**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1 | 116362 | Avila, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30408-MCR-GRJ | |
| 2 | 116364 | Brown, Daryl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30414-MCR-GRJ |
| 3 | 116370 | Gosizk, Edward Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30426-MCR-GRJ | |
| 4 | 116371 | HIX, CHRISTOPHER S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30429-MCR-GRJ | |
| 5 | 116372 | Jackson, Christopher Wilard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30432-MCR-GRJ |
| 6 | 116375 | Schroeder, Richard Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30440-MCR-GRJ |
| 7 | 116376 | SIMMONS, DERSEDRICK JERMON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30441-MCR-GRJ | |
| 8 | 116378 | Snelgrove, Andrew Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30447-MCR-GRJ | |
| 9 | 116388 | Jones, Dayle Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30471-MCR-GRJ |
| 10 | 116392 | Haas, Albert James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30479-MCR-GRJ | |
| 11 | 116393 | Davis, Alfreda Chevelle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30481-MCR-GRJ | |
| 12 | 116394 | Eisensmith, Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30483-MCR-GRJ | |
| 13 | 116395 | Palmer, Anthony Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30485-MCR-GRJ | |
| 14 | 116396 | Wivell, Anthony Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30487-MCR-GRJ | |
| 15 | 116398 | Blow, Brian James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30490-MCR-GRJ | |
| 16 | 116400 | Love, Charles Dan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30494-MCR-GRJ | |
| 17 | 116401 | Bell, Cruz Richard-Romero | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30496-MCR-GRJ | |
| 18 | 116402 | Baker, David Earl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30498-MCR-GRJ | |
| 19 | 116403 | Durant, David James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30500-MCR-GRJ | |
| 20 | 116404 | Ray, Dawn Ann | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30502-MCR-GRJ | |
| 21 | 116405 | Dundas, Duane Charlton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30504-MCR-GRJ |
| 22 | 116406 | Cooper, Dustin Oliver | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30505-MCR-GRJ |
| 23 | 116407 | Duffy, Elana Michelle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30507-MCR-GRJ | |
| 24 | 116408 | Walsh, Jeffery Arnold | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30509-MCR-GRJ | |
| 25 | 116409 | MEBRAHTU, MUSSIE FUTWI | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30511-MCR-GRJ | |
| 26 | 116410 | Pittman, Nicholas Dane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30513-MCR-GRJ | |
| 27 | 116412 | Hernandez, Rafael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30517-MCR-GRJ | |
| 28 | 116413 | Barela, Robbie Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30518-MCR-GRJ | |
| 29 | 116414 | Klingenmaier, Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30520-MCR-GRJ |
| 30 | 116415 | Thompson, Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30522-MCR-GRJ | |
| 31 | 116416 | CALHOUN, RORY JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30524-MCR-GRJ | |
| 32 | 116417 | Baxter, Scott Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-26261-MCR-GRJ | |
| 33 | 116418 | Walker, Sharif Talib | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30526-MCR-GRJ | |
| 34 | 116419 | CROW, SHAWN DALTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30528-MCR-GRJ | |
| 35 | 116420 | Adams, Timothy Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30530-MCR-GRJ |
| 36 | 116421 | Coker, Tyrell Godon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30532-MCR-GRJ | |
| 37 | 116422 | Babauta, William Henry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30534-MCR-GRJ |
| 38 | 116424 | HARMON, ALEXANDER MARCUS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30537-MCR-GRJ | |
| 39 | 116425 | Burran, Dillon Royce | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30539-MCR-GRJ | |
| 40 | 116427 | Reyes, Christian Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30543-MCR-GRJ | |
| 41 | 116429 | Ramirez, Vicente Mendoza | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30547-MCR-GRJ | |
| 42 | 116431 | Corliss, Patrick Corbett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30551-MCR-GRJ | |
| 43 | 116435 | West, Ann Margaret | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30558-MCR-GRJ | |
| 44 | 116437 | Colucci, Carlos Vicinti | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30562-MCR-GRJ | |
| 45 | 116438 | Wooldridge, Christopher Franklin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30564-MCR-GRJ |
| 46 | 116440 | Sindelar, Crystal Ann | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30567-MCR-GRJ |
| 47 | 116441 | Rayford, Dante Lamont | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30569-MCR-GRJ | |
| 48 | 116442 | Parker, David Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30571-MCR-GRJ | |
| 49 | 116446 | NIELSEN, SHAWN MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30579-MCR-GRJ |
| 50 | 116447 | Chavez, Virginia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30581-MCR-GRJ |
| 51 | 116448 | JINES, AARON WADE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30583-MCR-GRJ | |
| 52 | 116449 | BLACKMON, ANDREW R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30584-MCR-GRJ | |
| 53 | 116450 | EUBANKS, ANDREW ALTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30586-MCR-GRJ | |
| 54 | 116451 | Rivera, Brian Jonathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30588-MCR-GRJ | |
| 55 | 116453 | Morgan, Colin Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30590-MCR-GRJ | |
| 56 | 116456 | MCHUGH, DEAN EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30596-MCR-GRJ | |
| 57 | 116458 | DASH, DUSTIN EMERSON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30600-MCR-GRJ | |
| 58 | 116459 | Hoos, Zachariah Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30601-MCR-GRJ | |
| 59 | 116461 | Beatty, William Bradley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30605-MCR-GRJ | |
| 60 | 116462 | BLACKWELL, VERNESSA REED | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30607-MCR-GRJ |
| 61 | 116463 | Smith, Tracy Lemar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30609-MCR-GRJ | |
| 62 | 116464 | McAllister, Todd Leroy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30611-MCR-GRJ | |
| 63 | 116465 | Crawford, Timothy Jay | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30613-MCR-GRJ | |
| 64 | 116466 | BRUCE, JEREMIAH TOKEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30614-MCR-GRJ |
| 65 | 116467 | Fisher, Nicholas James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30616-MCR-GRJ | |
| 66 | 116468 | Brown, Paul Wesley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30618-MCR-GRJ | |
| 67 | 116469 | Koethe, Richard Darrell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30620-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68 | 116470 | Ryan, Robert John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30622-MCR-GRJ | |
| 69 | 116472 | Marshall, Steven Eugene Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30625-MCR-GRJ |
| 70 | 116473 | Higgins, Nicholas Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30626-MCR-GRJ | |
| 71 | 116481 | MEDLOCK, CODY CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30633-MCR-GRJ | |
| 72 | 116482 | Diaz, Paul Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30634-MCR-GRJ |
| 73 | 116483 | Rodenbaugh, Steven Lorne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30635-MCR-GRJ | |
| 74 | 116484 | Salazar, Carlos Ismael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30636-MCR-GRJ | |
| 75 | 116485 | Eggerson, Artha Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30637-MCR-GRJ | |
| 76 | 116486 | Peek, Trevar Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30638-MCR-GRJ | |
| 77 | 116487 | Lopez, Richard George | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30639-MCR-GRJ | |
| 78 | 116488 | Schiele, Adam Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30640-MCR-GRJ | |
| 79 | 116489 | Allridge, Craig Devon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30641-MCR-GRJ | |
| 80 | 116490 | Sherman, Patrick Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30642-MCR-GRJ | |
| 81 | 116491 | Shaw, Bradley Dale | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30643-MCR-GRJ | |
| 82 | 116493 | Petersen, Richard Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30645-MCR-GRJ | |
| 83 | 116494 | Bamgbose, Tony Tyson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30646-MCR-GRJ | |
| 84 | 116495 | LENGYEL, NICHOLAS SCOTT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30647-MCR-GRJ | |
| 85 | 116496 | Gaston, Pedro | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30648-MCR-GRJ |
| 86 | 116500 | Staffa, David Philip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30652-MCR-GRJ | |
| 87 | 116503 | Gaynor, Brandon Arlen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30655-MCR-GRJ | |
| 88 | 116505 | Clapper, Carl Bruce | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30657-MCR-GRJ |
| 89 | 116507 | Anderson, Corey Blaine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30659-MCR-GRJ |
| 90 | 116508 | Rarie, Daniel James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30660-MCR-GRJ | |
| 91 | 116509 | Freeman, David Elton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30661-MCR-GRJ | |
| 92 | 116511 | MYERS, DEAN WARREN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30663-MCR-GRJ | |
| 93 | 116512 | Blanchard, Derek Owen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30664-MCR-GRJ | |
| 94 | 116513 | Gladden, Jeffery Benton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30665-MCR-GRJ | |
| 95 | 116514 | Norrod, Jeffrey Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30666-MCR-GRJ |
| 96 | 116515 | Dupuis, Jeremy Kyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30667-MCR-GRJ | |
| 97 | 116517 | De Los Santos, Pedro Rafael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30669-MCR-GRJ | |
| 98 | 116519 | ALVAREZ, ROBERTO MANUEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30671-MCR-GRJ | |
| 99 | 116520 | Hanna, Robert Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30672-MCR-GRJ | |
| 100 | 116521 | Manning, Rodger Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30673-MCR-GRJ | |
| 101 | 116522 | Chason, Rodney Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30674-MCR-GRJ | |
| 102 | 116523 | D'Angina, Roger Terry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30675-MCR-GRJ | |
| 103 | 116524 | Ceballos McKillip, Roger | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30676-MCR-GRJ |
| 104 | 116525 | Abelson, Ryan Walker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30677-MCR-GRJ | |
| 105 | 116526 | Wallace, Samuel Russell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30678-MCR-GRJ |
| 106 | 116527 | Benge, Stephen Mitchell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30679-MCR-GRJ | |
| 107 | 116528 | D'Argenio, Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30680-MCR-GRJ | |
| 108 | 116530 | Mccarden, Victor Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30682-MCR-GRJ | |
| 109 | 116531 | SAMUELS, WESLEY BRYANT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30683-MCR-GRJ | |
| 110 | 116532 | Wise, William Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30684-MCR-GRJ |
| 111 | 116533 | BRANDON, XAVIER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30685-MCR-GRJ | |
| 112 | 116534 | AHMAD, MURSHED SAID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30686-MCR-GRJ | |
| 113 | 116539 | Johns, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30691-MCR-GRJ | |
| 114 | 116541 | Kelsoe, Brandon Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30693-MCR-GRJ | |
| 115 | 116543 | MONTGOMERY, PHILLIPS CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30695-MCR-GRJ |
| 116 | 116544 | Moore, Cornelia Amanda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30696-MCR-GRJ | |
| 117 | 116545 | Mount, Austin James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30697-MCR-GRJ | |
| 118 | 116548 | Fairchild, Delmar Duwayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30700-MCR-GRJ | |
| 119 | 116550 | Winsett, Randall Pierce | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30702-MCR-GRJ | |
| 120 | 116551 | Smith, William Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30703-MCR-GRJ | |
| 121 | 116552 | Escaname, Alvaro | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30704-MCR-GRJ | |
| 122 | 116553 | Ramirez, Bernabe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30705-MCR-GRJ | |
| 123 | 116554 | Gutierrez, Pedro | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-26262-MCR-GRJ | |
| 124 | 116555 | Milligan, Richard Wade | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30706-MCR-GRJ | |
| 125 | 116556 | Duran, Ryan Taylor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30707-MCR-GRJ | |
| 126 | 116557 | KARAFI, ADAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30708-MCR-GRJ |
| 127 | 116558 | Hawkey, Mykel Anthony Nicholas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30709-MCR-GRJ |
| 128 | 116559 | ROLLINS, TAYLOR LESLIE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30710-MCR-GRJ |
| 129 | 116560 | Weaver, Timothy Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30711-MCR-GRJ | |
| 130 | 116561 | Simpson, Brian Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30712-MCR-GRJ | |
| 131 | 116562 | Harris, Nakia Montia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30713-MCR-GRJ | |
| 132 | 116563 | Kite, Patrick Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30714-MCR-GRJ | |
| 133 | 116564 | McCormick, Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30715-MCR-GRJ | |
| 134 | 116565 | Pinero, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30716-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135 | 116566 | Shedrick, Seville Obryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30718-MCR-GRJ | |
| 136 | 116567 | Tebo, Terrence Ralph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30720-MCR-GRJ | |
| 137 | 116568 | ANDREWS, DOMINIC MURRAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30719-MCR-GRJ | |
| 138 | 116570 | Wilson, Stephen Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30721-MCR-GRJ | |
| 139 | 116571 | Hebert, Ricky Tor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30722-MCR-GRJ | |
| 140 | 116573 | Vanderhorst, Stephen Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30724-MCR-GRJ | |
| 141 | 116575 | Thompson, Adrian Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30726-MCR-GRJ | |
| 142 | 116579 | Brock, Orrin Flint | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30730-MCR-GRJ | |
| 143 | 116589 | Adkins, Cory Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30740-MCR-GRJ | |
| 144 | 116590 | Artis, Antonio Dwayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30741-MCR-GRJ | |
| 145 | 116591 | Johnson, David Dwain | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30742-MCR-GRJ | |
| 146 | 116593 | Mattingly, William Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30744-MCR-GRJ | |
| 147 | 116594 | Reedy, Derick Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30745-MCR-GRJ | |
| 148 | 116598 | Harrington, Edward Lenord | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30749-MCR-GRJ | |
| 149 | 116599 | Elliott, Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30750-MCR-GRJ | |
| 150 | 116602 | Oliver, Robert Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30753-MCR-GRJ | |
| 151 | 116603 | Ortega, Orlando | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30754-MCR-GRJ | |
| 152 | 116605 | Telfer, Adrian Connoy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30756-MCR-GRJ | |
| 153 | 116606 | Parks, Peter Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30757-MCR-GRJ | |
| 154 | 116607 | Cruz Gonzalez, Rosa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30758-MCR-GRJ | |
| 155 | 116610 | Guthrie, Charles Howard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30761-MCR-GRJ | |
| 156 | 116611 | Herbin, Darien Kevone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30762-MCR-GRJ | |
| 157 | 116614 | McClain, Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30764-MCR-GRJ | |
| 158 | 116615 | Cornejo, Benjamin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30765-MCR-GRJ | |
| 159 | 116616 | BROWN, DANA JEFFREY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30766-MCR-GRJ | |
| 160 | 116617 | FARMER, SHANNON DEBRA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30767-MCR-GRJ | |
| 161 | 116619 | KOESTLER, STEVEN TIMOTHY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30769-MCR-GRJ | |
| 162 | 116623 | UPEGUI, ANTHONY J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30773-MCR-GRJ | |
| 163 | 116624 | Cassidy, Thomas Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30774-MCR-GRJ |
| 164 | 116625 | Tamburello, Timothy John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30775-MCR-GRJ | |
| 165 | 116628 | LOUDON, CASEY J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30778-MCR-GRJ | |
| 166 | 116636 | Ortiz Acosta, Angel Oscar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30785-MCR-GRJ | |
| 167 | 116637 | Rector, Anthony Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30786-MCR-GRJ | |
| 168 | 116638 | Shao, Wen Chu | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30787-MCR-GRJ | |
| 169 | 116640 | Smith, Damion Miles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30789-MCR-GRJ | |
| 170 | 116641 | Tomasi, Slaven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30790-MCR-GRJ | |
| 171 | 116650 | Cannon, Russell Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30798-MCR-GRJ | |
| 172 | 116653 | Ellis, David Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30800-MCR-GRJ |
| 173 | 116654 | Kiuntke, Tobias Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30801-MCR-GRJ |
| 174 | 116657 | Crain, Wilford | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30804-MCR-GRJ | |
| 175 | 116658 | Prewett, Charles Roy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30861-MCR-GRJ |
| 176 | 116660 | WALSH, DANIEL KIERAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30864-MCR-GRJ | |
| 177 | 116661 | Gandy, Reginald | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30865-MCR-GRJ | |
| 178 | 116662 | Barry, Thomas Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30867-MCR-GRJ | |
| 179 | 116663 | DUNHAM, WESTLEY TYLER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30869-MCR-GRJ | |
| 180 | 116664 | Ezell, Walter Elbert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30871-MCR-GRJ |
| 181 | 116666 | Kaesler, Scott Marshall | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30875-MCR-GRJ |
| 182 | 116667 | Deleon, Thomas Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30877-MCR-GRJ |
| 183 | 116668 | Garza, Domingo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30879-MCR-GRJ | |
| 184 | 116669 | Solis, Ruben | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30881-MCR-GRJ | |
| 185 | 116671 | Summerville, Brian Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30884-MCR-GRJ | |
| 186 | 116672 | Blackburn, Austin Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30886-MCR-GRJ | |
| 187 | 116674 | PATROCINO, WILLY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30890-MCR-GRJ | |
| 188 | 116676 | Galli, Richard Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30894-MCR-GRJ |
| 189 | 116678 | HAMMOND, CHARLES ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-26265-MCR-GRJ |
| 190 | 116680 | Alger, David Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30899-MCR-GRJ | |
| 191 | 116681 | LANTZ, WILLIAM ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30901-MCR-GRJ | |
| 192 | 116682 | West, Deirdre Ann | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30903-MCR-GRJ | |
| 193 | 116683 | White, Andrew Nara | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30905-MCR-GRJ | |
| 194 | 116684 | Riddick, Daniel Tyrone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30907-MCR-GRJ | |
| 195 | 116685 | Sonnier, David Franklin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30909-MCR-GRJ | |
| 196 | 116686 | Benjamin, Rusty | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30911-MCR-GRJ | |
| 197 | 116688 | Brezik, Paul Aaron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30913-MCR-GRJ |
| 198 | 116689 | Freeman, Andrew James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30914-MCR-GRJ | |
| 199 | 116691 | Bailey, Aaron Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30916-MCR-GRJ | |
| 200 | 116693 | Sosebee, Travis Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30918-MCR-GRJ |
| 201 | 116695 | Hindrichs, Wolf-Ekkehard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30920-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 202 | 116696 | Bossard, Russell Scot | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30921-MCR-GRJ | |
| 203 | 116697 | Laskowski, Stephen Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30922-MCR-GRJ | |
| 204 | 116698 | Mikesh, Duane Aaron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30923-MCR-GRJ | |
| 205 | 116700 | CURRY, RYAN SCOTT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30925-MCR-GRJ | |
| 206 | 116701 | DAVIS, VERN EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30926-MCR-GRJ | |
| 207 | 116702 | Raymond, Timothy Tod | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30927-MCR-GRJ | |
| 208 | 116703 | Marth, Brian Keith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30928-MCR-GRJ |
| 209 | 116704 | Thomas, Christopher Lawrence | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30929-MCR-GRJ |
| 210 | 116705 | Koryciak, Travis Austin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30930-MCR-GRJ | |
| 211 | 116706 | HAAREN, WILLIAM A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30931-MCR-GRJ | |
| 212 | 116707 | DONAHER, PATRICK MT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30932-MCR-GRJ |
| 213 | 116711 | Davis, Steven Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30938-MCR-GRJ | |
| 214 | 116712 | Knowles, Curt Randal | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30940-MCR-GRJ | |
| 215 | 116715 | Beauchene, Alan Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30946-MCR-GRJ | |
| 216 | 116716 | Flowers, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30948-MCR-GRJ |
| 217 | 116718 | Kirkbride, Terry Lee Allyn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30951-MCR-GRJ | |
| 218 | 116719 | Lira, Christopher Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30953-MCR-GRJ | |
| 219 | 116720 | Young, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30955-MCR-GRJ | |
| 220 | 116721 | ESPITIA, CHRISTOPHER A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30957-MCR-GRJ | |
| 221 | 116723 | Howard, Thomas Harding | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30961-MCR-GRJ | |
| 222 | 116728 | Bunch, Steven Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30971-MCR-GRJ |
| 223 | 116729 | DAILEY, TIMOTHY JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30973-MCR-GRJ |
| 224 | 116730 | BREAUX, WILLIAM BARRETT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30975-MCR-GRJ | |
| 225 | 116731 | Hernandez, Bryan William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30977-MCR-GRJ | |
| 226 | 116732 | MORALES, ROLANDO L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30979-MCR-GRJ | |
| 227 | 116733 | Marlow, Travis Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30981-MCR-GRJ |
| 228 | 116734 | Cortez, Sergio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30983-MCR-GRJ | |
| 229 | 116736 | OWENS, CURTIS DEWAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30987-MCR-GRJ | |
| 230 | 116737 | Cox, Vivian Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30989-MCR-GRJ | |
| 231 | 116741 | Price, Tracy Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30997-MCR-GRJ | |
| 232 | 116742 | Owens, Robert Webb | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30999-MCR-GRJ |
| 233 | 116743 | Wright, Delores | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31001-MCR-GRJ | |
| 234 | 116744 | Duong, Pao | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31003-MCR-GRJ | |
| 235 | 116746 | Pierce, Richard Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31007-MCR-GRJ |
| 236 | 116749 | Steimer, David James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31013-MCR-GRJ |
| 237 | 116750 | Peters, Paul Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31015-MCR-GRJ |
| 238 | 116751 | Manix, Robert Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31016-MCR-GRJ |
| 239 | 116756 | ADAME, PEDRO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31026-MCR-GRJ | |
| 240 | 116757 | Cruz Perez, Carmelo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31028-MCR-GRJ | |
| 241 | 116758 | Cleveland, Donald Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31030-MCR-GRJ |
| 242 | 116759 | Sanchez, Sebastian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31032-MCR-GRJ | |
| 243 | 116761 | Greenwood, Donald Howard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31036-MCR-GRJ | |
| 244 | 116763 | FUNT, SHAUL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31038-MCR-GRJ |
| 245 | 116764 | Baughman, Skip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31040-MCR-GRJ | |
| 246 | 116765 | Monroe, Carlton Len | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31042-MCR-GRJ | |
| 247 | 116768 | Heard, Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31048-MCR-GRJ | |
| 248 | 116769 | Brown, Edward Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31050-MCR-GRJ | |
| 249 | 116770 | Fowler, Charles David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31052-MCR-GRJ |
| 250 | 116772 | Shepherd, Andy Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31056-MCR-GRJ | |
| 251 | 116773 | CHANDLER, DERRICK LAMONT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31058-MCR-GRJ |
| 252 | 116774 | MCDOWELL, JEFFREY MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31060-MCR-GRJ | |
| 253 | 116777 | MICHELETTI, ALEXANDER JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31066-MCR-GRJ |
| 254 | 116778 | Rodenhuis, Cody Weston | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31068-MCR-GRJ | |
| 255 | 116779 | Thomas, Donnie Shane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31070-MCR-GRJ | |
| 256 | 116780 | Conde, Roberto Manuel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31072-MCR-GRJ | |
| 257 | 116781 | Sanford, Donald Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31074-MCR-GRJ | |
| 258 | 116782 | Aldridge, Scott James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31076-MCR-GRJ | |
| 259 | 116783 | Carter, David Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31077-MCR-GRJ | |
| 260 | 116785 | Schaufler, Colin Isaac | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31081-MCR-GRJ |
| 261 | 116786 | Velazquez, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31083-MCR-GRJ | |
| 262 | 116787 | Shockley, Arthur Lynn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31085-MCR-GRJ | |
| 263 | 116791 | Ryan, Clyde Eloitte | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31091-MCR-GRJ | |
| 264 | 116793 | VANG, TOUA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31095-MCR-GRJ | |
| 265 | 116794 | DEAN, WESLEY S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31097-MCR-GRJ | |
| 266 | 116795 | Minney, Zane Travis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31099-MCR-GRJ |
| 267 | 116796 | Iduarte, Angel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31101-MCR-GRJ | |
| 268 | 116797 | CRUZ, RICARDO R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31103-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 269 | 116798 | Deleon, Paul Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31105-MCR-GRJ | |
| 270 | 116800 | Jean-Baptiste, Jefferson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31109-MCR-GRJ | |
| 271 | 116801 | Simmons, Rocky Sean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31111-MCR-GRJ | |
| 272 | 116804 | Middleton, Brian James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31115-MCR-GRJ | |
| 273 | 116805 | MILLIGAN, PATRICK JONATHAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31117-MCR-GRJ |
| 274 | 116807 | Ware, Timothy Keith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31121-MCR-GRJ | |
| 275 | 116808 | Board, Souther Morgan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31123-MCR-GRJ | |
| 276 | 116809 | Cross, William Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31125-MCR-GRJ | |
| 277 | 116810 | CLANTON, ROGER WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31127-MCR-GRJ | |
| 278 | 116811 | Jordan, Rodney Oliver | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31129-MCR-GRJ |
| 279 | 116814 | Bousquet, Samuel Virgil | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31135-MCR-GRJ | |
| 280 | 116817 | Wieczorek, Nicholas James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31141-MCR-GRJ | |
| 281 | 116821 | LaBonte, Ashlee Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31148-MCR-GRJ |
| 282 | 116823 | Rupp, Andrew Benjamin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31153-MCR-GRJ | |
| 283 | 116824 | Peaker, Austin James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31155-MCR-GRJ | |
| 284 | 116829 | Stanley, Paul Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31164-MCR-GRJ |
| 285 | 116830 | Hastings, David Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31166-MCR-GRJ | |
| 286 | 116831 | Kilpatrick, Peter Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31168-MCR-GRJ | |
| 287 | 116832 | McQuillen, Scott Randall | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31170-MCR-GRJ | |
| 288 | 116833 | Meighen, Daniel Peter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31172-MCR-GRJ |
| 289 | 116834 | NELSON, CORY ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31174-MCR-GRJ | |
| 290 | 116836 | Brown, Cody James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31178-MCR-GRJ | |
| 291 | 116837 | Reano, Daniel Farid | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31180-MCR-GRJ | |
| 292 | 116840 | West, Travis Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31184-MCR-GRJ | |
| 293 | 116841 | LAPRADE, TIMOTHY DONALD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31186-MCR-GRJ | |
| 294 | 116842 | Klein, Robert Lucien | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31188-MCR-GRJ |
| 295 | 116845 | Deauvearo, Tiffani Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31194-MCR-GRJ | |
| 296 | 116846 | NAJERA, ANDREW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31196-MCR-GRJ | |
| 297 | 116847 | JEFFERSON, WILLIAM H | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31198-MCR-GRJ |
| 298 | 116849 | Smith, Douglas Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31202-MCR-GRJ | |
| 299 | 116852 | Brinkley, Stephen William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31209-MCR-GRJ | |
| 300 | 116853 | Aldrich, Patrick Taylor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31212-MCR-GRJ |
| 301 | 116855 | Nies, Devon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31217-MCR-GRJ | |
| 302 | 116857 | Martin, Derek Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31222-MCR-GRJ |
| 303 | 116858 | Brandon, Dakota Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31225-MCR-GRJ | |
| 304 | 116860 | Butelli, Anthony David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31230-MCR-GRJ | |
| 305 | 116861 | Clark, Freddie Lloyd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31233-MCR-GRJ |
| 306 | 116862 | Cool, Jacob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31235-MCR-GRJ | |
| 307 | 116867 | Osteen, Jason Kyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31249-MCR-GRJ | |
| 308 | 116868 | PUSATERI, JOSEPH C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31252-MCR-GRJ | |
| 309 | 116869 | Ross, John Philip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31254-MCR-GRJ | |
| 310 | 116871 | IVERSEN, LORI A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31260-MCR-GRJ | |
| 311 | 116874 | Newman, Joshua David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31268-MCR-GRJ | |
| 312 | 116876 | Johnson, Eric Tyrone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31273-MCR-GRJ | |
| 313 | 116877 | Cotten, Jeremiah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31276-MCR-GRJ | |
| 314 | 116878 | McHenry, Jerry Lynn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31279-MCR-GRJ | |
| 315 | 116879 | WHEELER, KEVIN LYLE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31281-MCR-GRJ | |
| 316 | 116885 | Haggerty, Keven Guy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31297-MCR-GRJ |
| 317 | 116886 | FRANCIS, KIMBERLY ANN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31300-MCR-GRJ | |
| 318 | 116887 | Doering, Le Roy Lowell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31303-MCR-GRJ | |
| 319 | 116888 | Fonseca, Jerome Jamie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30935-MCR-GRJ | |
| 320 | 116889 | Bolm, Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30937-MCR-GRJ | |
| 321 | 116890 | Harris, Marquis Diomenick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30939-MCR-GRJ | |
| 322 | 116891 | Prophet, Marvin Adriel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30941-MCR-GRJ | |
| 323 | 116894 | RIVERA, RAMON ANTONIO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30947-MCR-GRJ |
| 324 | 116895 | Smith, Stacy Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30950-MCR-GRJ | |
| 325 | 116897 | HERNANDEZ, JOEY QUINTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30954-MCR-GRJ | |
| 326 | 116898 | WOLFE, JUSTIN EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30956-MCR-GRJ | |
| 327 | 116899 | Neufeld, John Teichrob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30958-MCR-GRJ | |
| 328 | 116901 | MILLER, MORGAN JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30962-MCR-GRJ |
| 329 | 116902 | McHugh, Joshua Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30964-MCR-GRJ | |
| 330 | 116905 | SANTIAGO CARTAGENA, JAIME | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30970-MCR-GRJ | |
| 331 | 116906 | Guerrero, Miguel Angel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30972-MCR-GRJ | |
| 332 | 116907 | Schroyer, Kary John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30974-MCR-GRJ | |
| 333 | 116908 | REINES, KENNETH JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30976-MCR-GRJ | |
| 334 | 116909 | BLAIS, KASEY JORDAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30978-MCR-GRJ |
| 335 | 116910 | Gjerde, Joey Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30980-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 336 | 116911 | Thompson, Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30982-MCR-GRJ | |
| 337 | 116912 | Griffith, Eric Taylor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30984-MCR-GRJ |
| 338 | 116913 | Moody, Eric Lewis Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30986-MCR-GRJ | |
| 339 | 116916 | Kiffe, Jansen Kenneth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30992-MCR-GRJ | |
| 340 | 116917 | Adams, John Dale | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30994-MCR-GRJ | |
| 341 | 116918 | Ardolino, John Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30996-MCR-GRJ | |
| 342 | 116919 | Coker, John Franklin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30998-MCR-GRJ | |
| 343 | 116920 | O'BRIEN, JOHNNIE SHERWOOD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31000-MCR-GRJ | |
| 344 | 116921 | Benkowitz, Joshua Taylor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31002-MCR-GRJ |
| 345 | 116922 | Moya, Juan Jose | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31004-MCR-GRJ | |
| 346 | 116923 | Williams, Kevin Maurice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31006-MCR-GRJ | |
| 347 | 116924 | LAWRENCE, LESLIE EMERY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31008-MCR-GRJ | |
| 348 | 116926 | Lewis, Melvin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31012-MCR-GRJ | |
| 349 | 116928 | Hayes, Phillip Todd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-26267-MCR-GRJ |
| 350 | 116929 | Collier, Gregory Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31017-MCR-GRJ | |
| 351 | 116930 | Curry, John Kenneth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31019-MCR-GRJ | |
| 352 | 116931 | Daniels, James Harry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31021-MCR-GRJ | |
| 353 | 116932 | Gorlesky, John Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31023-MCR-GRJ | |
| 354 | 116933 | Gossett, Ethan Greg | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31025-MCR-GRJ | |
| 355 | 116934 | KNIPE, JOHN WILLIAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31027-MCR-GRJ | |
| 356 | 116937 | Solis, Ivis Javier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31033-MCR-GRJ | |
| 357 | 116938 | Hueben, Matthew David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31035-MCR-GRJ | |
| 358 | 116939 | Roben, Jason Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31037-MCR-GRJ | |
| 359 | 116940 | Gonzalez, Eusebio Mendez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31039-MCR-GRJ | |
| 360 | 116944 | Boothe, Gerrod Kindric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31047-MCR-GRJ |
| 361 | 116946 | Denton, Kevin Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31049-MCR-GRJ | |
| 362 | 116947 | EDDY, LEIGH ANN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31051-MCR-GRJ | |
| 363 | 116949 | JONES, MARIO D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31055-MCR-GRJ | |
| 364 | 116950 | Lang, Matthew Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31057-MCR-GRJ | |
| 365 | 116951 | MARKHAM, JEREMY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31059-MCR-GRJ |
| 366 | 116952 | McGowan, Maximilian Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31061-MCR-GRJ | |
| 367 | 116953 | Calmet, Jean Carlo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31063-MCR-GRJ | |
| 368 | 116954 | Clark, Jason Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31065-MCR-GRJ | |
| 369 | 116955 | Zetts, Michael Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31067-MCR-GRJ | |
| 370 | 116957 | Coen, Jon Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31069-MCR-GRJ | |
| 371 | 116963 | GRIPPO, KENNETH ANDREW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31082-MCR-GRJ | |
| 372 | 116964 | McGraw, Jesse Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-00002-MCR-GRJ | |
| 373 | 116966 | Zaja, Mario | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31086-MCR-GRJ | |
| 374 | 116967 | Cain, Lee Monroe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31088-MCR-GRJ | |
| 375 | 116971 | MARISCAL, ERNESTO T | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31096-MCR-GRJ |
| 376 | 116973 | Boswell, Eugene Edwin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31100-MCR-GRJ | |
| 377 | 116974 | Francisco, Dustin Jerry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31102-MCR-GRJ |
| 378 | 116976 | RAMSEY, JERRAD MAX | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31104-MCR-GRJ | |
| 379 | 136685 | BILLUE, TIMOTHY ROY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02649-MCR-GRJ |
| 380 | 138788 | BAUER, IVAN JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02322-MCR-GRJ |
| 381 | 138789 | EDDS, DOUGLAS MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02531-MCR-GRJ |
| 382 | 138790 | ARCE PEREZ, EFRAIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02533-MCR-GRJ |
| 383 | 138791 | LEHMAN, NORMAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02425-MCR-GRJ |
| 384 | 138794 | QUARLES, STEPHEN ROYCE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02558-MCR-GRJ |
| 385 | 138796 | BEESLEY, ERIC HASTINGS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02326-MCR-GRJ |
| 386 | 138797 | GETCHELL, EVERETT LAMONT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02327-MCR-GRJ |
| 387 | 138798 | SPENCE, GARY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02330-MCR-GRJ |
| 388 | 138799 | LEBLANC, RONALD CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02469-MCR-GRJ |
| 389 | 138800 | MEISCH, RYAN JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02334-MCR-GRJ |
| 390 | 138801 | RIELLY, TODD CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02472-MCR-GRJ |
| 391 | 138802 | HOLLEY, TROY SYLVESTER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02474-MCR-GRJ |
| 392 | 138803 | LAPPOST, VIRGILIO AMAURIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02582-MCR-GRJ |
| 393 | 138804 | Swanson, Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02366-MCR-GRJ |
| 394 | 138805 | JETT, BRIAN DANIEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02479-MCR-GRJ |
| 395 | 138806 | VAZQUEZ, JIMMY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02570-MCR-GRJ |
| 396 | 138808 | MARTIN, JUSTIN WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02576-MCR-GRJ |
| 397 | 138809 | MYERS, RONNIE L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02338-MCR-GRJ |
| 398 | 138811 | CREWS, DAVID ERIK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02720-MCR-GRJ |
| 399 | 138823 | COKER, JASON ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02527-MCR-GRJ |
| 400 | 138833 | LUTZ, WYATT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02487-MCR-GRJ |
| 401 | 138837 | HUNTER, BENJAMIN ALAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02410-MCR-GRJ |
| 402 | 138840 | PALMER, DAVID RONALD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02594-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 403 | 138841 | RUFFIN, ANTONIO MAURICE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02416-MCR-GRJ |
| 404 | 138843 | GROS, BRAD JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02599-MCR-GRJ |
| 405 | 138844 | LOVELL, BRANDON LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02485-MCR-GRJ |
| 406 | 138846 | MORSE, CHRISTOPHER MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02490-MCR-GRJ |
| 407 | 138848 | RAWLINS, GERALD ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02502-MCR-GRJ |
| 408 | 138850 | WHYTE, SHAWN JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02483-MCR-GRJ |
| 409 | 138851 | LISENBY, ZANE PAUL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02486-MCR-GRJ |
| 410 | 138852 | HARMON, DANIEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02614-MCR-GRJ |
| 411 | 138853 | LATIGUE, CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02489-MCR-GRJ |
| 412 | 138854 | MACMURRAY, JOHN ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02619-MCR-GRJ |
| 413 | 138858 | TARDIFF, TYLER HERBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02495-MCR-GRJ |
| 414 | 138859 | VELEZ, CHELSEA JEANNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02501-MCR-GRJ |
| 415 | 138865 | ADAMS, RONALD MCCLELLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02624-MCR-GRJ |
| 416 | 138868 | LOFLIN, TYLER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02513-MCR-GRJ |
| 417 | 138871 | HAYNES, JEREMY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02514-MCR-GRJ |
| 418 | 138872 | COLWELL, RONALD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02626-MCR-GRJ |
| 419 | 138877 | KINDLEY, BRIAN LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02555-MCR-GRJ |
| 420 | 138878 | JONES, SCOTTIE LYNN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02518-MCR-GRJ |
| 421 | 138879 | RAYMER, MICHAEL KEITH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02520-MCR-GRJ |
| 422 | 138881 | SMITH CAVAZOS, BJORN NEPHI AARON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02574-MCR-GRJ |
| 423 | 138885 | GREENWOOD, TIMOTHY JAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02581-MCR-GRJ |
| 424 | 138887 | CHATMAN, ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02339-MCR-GRJ |
| 425 | 138890 | DARTT, CORNELIUS DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02351-MCR-GRJ |
| 426 | 138891 | MILLER, GRANT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02596-MCR-GRJ |
| 427 | 138892 | COLEMAN, CARL RICKY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02601-MCR-GRJ |
| 428 | 138893 | GAONA RODRIGUEZ, EDUARDO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02357-MCR-GRJ |
| 429 | 138894 | JASPER, TORRELL DEVON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02607-MCR-GRJ |
| 430 | 138895 | PEDERSON, PALMER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02612-MCR-GRJ |
| 431 | 138896 | NUSSPICKEL, EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02367-MCR-GRJ |
| 432 | 138900 | ANDREWS, JERAMIE WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02371-MCR-GRJ |
| 433 | 138901 | ADAMS, JOSEPH JAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02625-MCR-GRJ |
| 434 | 138902 | DUGGER, WILLIAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02628-MCR-GRJ |
| 435 | 138904 | JUSTICE, DALTON MITCHELL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02633-MCR-GRJ |
| 436 | 138907 | WHITTEN, DUSTIN WALTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02657-MCR-GRJ |
| 437 | 138909 | KINDRED, CHARLES NORMAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02584-MCR-GRJ |
| 438 | 138912 | NARDO, MATTHEW J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02623-MCR-GRJ |
| 439 | 138913 | FINLEY, ALEXANDRA CHAPMAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02476-MCR-GRJ |
| 440 | 138914 | MIRACLE, JOHNNY LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02600-MCR-GRJ |
| 441 | 138915 | GRAVES, ROBERT LEWIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02585-MCR-GRJ |
| 442 | 138917 | ADAMS, KENNETH MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02360-MCR-GRJ |
| 443 | 138920 | DENNY, BRYAN EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02396-MCR-GRJ |
| 444 | 138921 | RAMIREZ, XAVIER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02580-MCR-GRJ |
| 445 | 138922 | CHAPMAN, ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02639-MCR-GRJ |
| 446 | 138923 | PHILLIPS, CHAUNCEY AVERY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02470-MCR-GRJ |
| 447 | 138925 | HUTCHINS, DANIEL T | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02547-MCR-GRJ |
| 448 | 138926 | NORRIS, ANTAMICA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02401-MCR-GRJ |
| 449 | 138927 | DANIELS, CARLOS DVON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02560-MCR-GRJ |
| 450 | 138994 | CARLSON, CHILO J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01209-MCR-GRJ |
| 451 | 138995 | CASSELS, JAMES MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01287-MCR-GRJ |
| 452 | 138998 | GOULD, JOHN LEROY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02564-MCR-GRJ |
| 453 | 138999 | REASON, TOMMY J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02370-MCR-GRJ |
| 454 | 139005 | GUERRERO MEDINA, MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01217-MCR-GRJ |
| 455 | 139008 | HERALD, CHARLES MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02537-MCR-GRJ |
| 456 | 139009 | NASH, RAUB EASON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02552-MCR-GRJ |
| 457 | 139010 | SMITH, SHAUN LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02706-MCR-GRJ |
| 458 | 139012 | KOOLMEES, ROBERT MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02466-MCR-GRJ |
| 459 | 139016 | YOWK, MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02538-MCR-GRJ |
| 460 | 139017 | COOPER, SARAH ELIZABETH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02353-MCR-GRJ |
| 461 | 139019 | MONTEITH, VONNETTE TERESA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02578-MCR-GRJ |
| 462 | 139020 | BOURNE, WESLEY DEVENA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02482-MCR-GRJ |
| 463 | 139023 | JACKSON, LEROY AUTHUR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02475-MCR-GRJ |
| 464 | 139024 | GUFFEY, RONALD SCOTT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02734-MCR-GRJ |
| 465 | 139025 | CORMIER, SHANNON KEITH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02358-MCR-GRJ |
| 466 | 139027 | WILLIAMS, DARRIN LAMAR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02493-MCR-GRJ |
| 467 | 139029 | GREEN, EDWARD CORY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02573-MCR-GRJ |
| 468 | 139031 | BALCH, JESSE MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02757-MCR-GRJ |
| 469 | 139032 | FLEGAL, JESSE JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02478-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 470 | 139033 | KIRKHAM, JOYCE ELAINE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02770-MCR-GRJ |
| 471 | 139035 | TIPTON, MICHAEL DALE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02554-MCR-GRJ |
| 472 | 139036 | NIEMEYER, PETER KEVIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02562-MCR-GRJ |
| 473 | 139037 | CRAWFORD, BRYAN KENDRICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02516-MCR-GRJ |
| 474 | 139039 | LAMBERTY, ARNALDO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02595-MCR-GRJ |
| 475 | 139040 | THOMASON, PATRICK SHANE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02632-MCR-GRJ |
| 476 | 139042 | GALARZA, RENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02411-MCR-GRJ |
| 477 | 139044 | JONES, JERALD MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02668-MCR-GRJ |
| 478 | 139045 | ROSS, ROBERT MATTHEW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02675-MCR-GRJ |
| 479 | 139046 | VICKERY, MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02682-MCR-GRJ |
| 480 | 139047 | DEAN, ARTHUR L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02690-MCR-GRJ |
| 481 | 139048 | SHIMP, HOUSTON LEVI | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02412-MCR-GRJ |
| 482 | 139051 | BOLENBAUGH, TIM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02693-MCR-GRJ |
| 483 | 139053 | OPP, NOLAN TAYLOR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02678-MCR-GRJ |
| 484 | 139055 | MARCUM, JOSEPH W | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02698-MCR-GRJ |
| 485 | 139056 | DALLAM, LEISEL VALIENTE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02702-MCR-GRJ |
| 486 | 139057 | BURKE, DANIEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02708-MCR-GRJ |
| 487 | 139058 | WHISTLER, MATTHEW LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02403-MCR-GRJ |
| 488 | 139064 | SCALES, DEWAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02347-MCR-GRJ |
| 489 | 139066 | BEARD, DANNY H | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02691-MCR-GRJ |
| 490 | 139068 | GUILBEAU, CHRISTOPHER NICKLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02748-MCR-GRJ |
| 491 | 139069 | BRENNER, JOHN RICHARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02689-MCR-GRJ |
| 492 | 139073 | WILDIG, DEVON J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02712-MCR-GRJ |
| 493 | 139074 | HILL, JAMES MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02718-MCR-GRJ |
| 494 | 139075 | COLE, MARK ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02559-MCR-GRJ |
| 495 | 139077 | MCMAHAN, NICHOLAS ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02394-MCR-GRJ |
| 496 | 139078 | HENDRICKS, JOSHUA DEWAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02634-MCR-GRJ |
| 497 | 139079 | SCHWARTZ, LANDON CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02730-MCR-GRJ |
| 498 | 139081 | CARSON, DEON LEAR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02733-MCR-GRJ |
| 499 | 139084 | GAUBERT, KYLE EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02393-MCR-GRJ |
| 500 | 139085 | REEL, RUSSELL KEITH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02385-MCR-GRJ |
| 501 | 139088 | LEONARD, RONALD DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02647-MCR-GRJ |
| 502 | 139089 | EDGAR, BRIAN S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02651-MCR-GRJ |
| 503 | 139090 | WOODS, BILLY JOE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02658-MCR-GRJ |
| 504 | 139092 | MINNIS, DENITA MICHELLE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02685-MCR-GRJ |
| 505 | 139093 | MCCOMBS, JOHN MALCOLM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02765-MCR-GRJ |
| 506 | 139094 | RODRIGUEZ VEGA, VICTOR M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02598-MCR-GRJ |
| 507 | 139179 | DEVLIN, DANIEL R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01069-MCR-GRJ |
| 508 | 139181 | KELLY, DOUGLAS LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00971-MCR-GRJ |
| 509 | 139185 | HUNTER, ROBERT EUGENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00969-MCR-GRJ |
| 510 | 139218 | ABARCA, DOUGLAS JAVIER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01254-MCR-GRJ |
| 511 | 139221 | BAILEY, MARC ROLLAND | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01259-MCR-GRJ |
| 512 | 139222 | BARNETT, SARA MICHELLE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01040-MCR-GRJ |
| 513 | 139228 | BROOKS, PATRICK SVEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01283-MCR-GRJ |
| 514 | 139234 | CROMARTIE, RAYMOND TRENT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01292-MCR-GRJ |
| 515 | 139238 | DONOVAN, SEAN PATRICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01301-MCR-GRJ |
| 516 | 139239 | EDWARDS, SPARKY DEAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01305-MCR-GRJ |
| 517 | 139243 | GRILLO, FRANK ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01227-MCR-GRJ |
| 518 | 139244 | GROKE, MITCHELL ALAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00960-MCR-GRJ |
| 519 | 139248 | HORAN, HOLLY ANN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01215-MCR-GRJ |
| 520 | 139253 | JOHNSON, DEVON MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01228-MCR-GRJ |
| 521 | 139255 | LEVY, SHAWN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01056-MCR-GRJ |
| 522 | 139256 | Lopez, Oscar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00986-MCR-GRJ |
| 523 | 139259 | MCCOWN, MATTHEW EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01290-MCR-GRJ |
| 524 | 139262 | MEEKS, DONALD RAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01002-MCR-GRJ |
| 525 | 139265 | NEWMAN, STEVE ADAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01244-MCR-GRJ |
| 526 | 139267 | NIXON, JOSEPH DENNIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01219-MCR-GRJ |
| 527 | 139268 | OBRIANT, DANIEL ROSS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01218-MCR-GRJ |
| 528 | 139270 | PEDDICORD, RODNEY OWEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01014-MCR-GRJ |
| 529 | 139271 | PEREZ, VICTOR HUGO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01247-MCR-GRJ |
| 530 | 139275 | RIDDLE, FREDDY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01238-MCR-GRJ |
| 531 | 139281 | SPENCE, CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01043-MCR-GRJ |
| 532 | 139282 | WALLEY, SAMUEL ISAAC | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01234-MCR-GRJ |
| 533 | 139285 | WOODARD, RANDALL CURRY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01245-MCR-GRJ |
| 534 | 139286 | ZAVALNYUK, TYMUR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01236-MCR-GRJ |
| 535 | 139292 | GASTON, BILLY JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01230-MCR-GRJ |
| 536 | 139294 | HAMRICK, JASON SETH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01251-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 537 | 139299 | OHAYON, ARYEH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01252-MCR-GRJ |
| 538 | 139300 | PERRY, JAMES EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00996-MCR-GRJ |
| 539 | 139302 | BENNEFELD, JORDAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01098-MCR-GRJ |
| 540 | 139303 | BUNYARD, CHARLES FRANK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01101-MCR-GRJ |
| 541 | 139305 | HAGGARD, DALLAS LEE JACKSON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01102-MCR-GRJ |
| 542 | 139306 | WILLIAMSON, DUSTIN ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00999-MCR-GRJ |
| 543 | 139308 | KINSEL, BILLY WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00991-MCR-GRJ |
| 544 | 139312 | GROSSMAN, GREGORY WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00984-MCR-GRJ |
| 545 | 139646 | ALAWAR, NABIEL NASSER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01208-MCR-GRJ |
| 546 | 139647 | ANDERSON, YANCEY DYLAN GENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01256-MCR-GRJ |
| 547 | 139648 | ANTI, BRENDON SAMUEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01257-MCR-GRJ |
| 548 | 139649 | AUNGST, BRIAN ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01258-MCR-GRJ |
| 549 | 139651 | BASS, MATTHEW CLYDE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01276-MCR-GRJ |
| 550 | 139652 | BENCINI, CARLOS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01278-MCR-GRJ |
| 551 | 139654 | BOVA, CHRISTOPHER MELLE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01280-MCR-GRJ |
| 552 | 139659 | BUCKNOR, BRANDON ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01285-MCR-GRJ |
| 553 | 139661 | CARLSON, ERIC SCOTT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01246-MCR-GRJ |
| 554 | 139664 | CHUNG, TERRY SUNGYOO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01210-MCR-GRJ |
| 555 | 139667 | COURTNEY, LAWRENCE GENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01291-MCR-GRJ |
| 556 | 139668 | CRAWFORD, JORDAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01059-MCR-GRJ |
| 557 | 139669 | DANDINI, VINCENT JAYMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01294-MCR-GRJ |
| 558 | 139673 | DAVIDSON, BRIAN ANTHONEY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01295-MCR-GRJ |
| 559 | 139676 | DAVISON, SCOTT TRAVIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01211-MCR-GRJ |
| 560 | 139677 | BRADLEY, ROBERT D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01281-MCR-GRJ |
| 561 | 139678 | DE LA TORRE, RICARDO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01297-MCR-GRJ |
| 562 | 139680 | DEFORREST, JOSHUA JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01298-MCR-GRJ |
| 563 | 139681 | DELATORRE, ADAM ARMANDO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01299-MCR-GRJ |
| 564 | 139683 | DOUGLAS, CHAD THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01303-MCR-GRJ |
| 565 | 139696 | FIGURES, STEVEN RICHARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01309-MCR-GRJ |
| 566 | 139697 | FISCHER, KEVIN ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01071-MCR-GRJ |
| 567 | 139698 | FOTRE, NEIL WALTER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01310-MCR-GRJ |
| 568 | 139703 | FRANTZ, ROBERT DOUGLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01029-MCR-GRJ |
| 569 | 139704 | FREED, ADAM THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01035-MCR-GRJ |
| 570 | 139705 | FROST, JOSHUA CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01190-MCR-GRJ |
| 571 | 139724 | GASTON, TYLER L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00956-MCR-GRJ |
| 572 | 139725 | GORZELNIK, STANLEY ARTHUR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01036-MCR-GRJ |
| 573 | 139727 | GREER, SHANE MARK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01038-MCR-GRJ |
| 574 | 139728 | HALL, TREVOR SPENCER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00962-MCR-GRJ |
| 575 | 139729 | GARCIA, SERGIO W | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00954-MCR-GRJ |
| 576 | 139730 | GARCIA, MIKE A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00955-MCR-GRJ |
| 577 | 139731 | GEDDES, MATTHEW L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01091-MCR-GRJ |
| 578 | 139733 | HEDGE, KYLE ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01044-MCR-GRJ |
| 579 | 139734 | HODUR, RAFAL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00967-MCR-GRJ |
| 580 | 139736 | HELTON, JEREMY L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00966-MCR-GRJ |
| 581 | 139737 | JERMY, NICHOLAS CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01045-MCR-GRJ |
| 582 | 139738 | JOHNSON, JEFFREY SCOTT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01047-MCR-GRJ |
| 583 | 139740 | HALSTEAD, CHAD JASON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00965-MCR-GRJ |
| 584 | 139741 | JOHNSTON, JOSEPH GORDON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01049-MCR-GRJ |
| 585 | 139743 | HOFELICH, GREGORY DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00968-MCR-GRJ |
| 586 | 139745 | HASKINS COPPOLA, CHRISTOPHER MARTIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01042-MCR-GRJ |
| 587 | 139746 | GEWINNER, GEORGE HURY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01212-MCR-GRJ |
| 588 | 139747 | GOSNEY, DAVID JOSIAH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01037-MCR-GRJ |
| 589 | 139748 | KNOBBE, WILLIAM KENNETH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00979-MCR-GRJ |
| 590 | 139750 | HALPIN, DEREK M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00964-MCR-GRJ |
| 591 | 139751 | LATKOVIC, LACEY JANE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00981-MCR-GRJ |
| 592 | 139753 | LAYTON, CASEY SEAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00982-MCR-GRJ |
| 593 | 139754 | LINEMANN, JASON OWEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01062-MCR-GRJ |
| 594 | 139755 | LOPEZ, JOHN ERICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00985-MCR-GRJ |
| 595 | 139756 | Lopez, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00987-MCR-GRJ |
| 596 | 139757 | KITTREDGE, DEREK STEFAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01196-MCR-GRJ |
| 597 | 139759 | GUYNES, MICHAEL CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00961-MCR-GRJ |
| 598 | 139760 | HASKETT, ANDREW WARREN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01039-MCR-GRJ |
| 599 | 139762 | MAEVERS, ASHTON J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00989-MCR-GRJ |
| 600 | 139783 | MOORE, MICHAEL FRANKLIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01004-MCR-GRJ |
| 601 | 139784 | NIPPER, JOHN NATHAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01010-MCR-GRJ |
| 602 | 139785 | MURPHY, JOHN DENNIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01064-MCR-GRJ |
| 603 | 139787 | MATOS, JEFFERSON RENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01031-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 604 | 139788 | PEREZ, VICTOR ENRIQUE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01084-MCR-GRJ |
| 605 | 139790 | PILON, ROBERT JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01093-MCR-GRJ |
| 606 | 139791 | MAYER, JASON EMANUEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01198-MCR-GRJ |
| 607 | 139793 | REESE, CHRISTOPHER SCOTT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01017-MCR-GRJ |
| 608 | 139795 | Rhame, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01018-MCR-GRJ |
| 609 | 139796 | ROBINSON, RICHARD CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01019-MCR-GRJ |
| 610 | 139797 | RODRIGUEZ, DAVID JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01020-MCR-GRJ |
| 611 | 139798 | RYAN, JOSHUA T | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01205-MCR-GRJ |
| 612 | 139800 | SALAS, DANIEL ALEJANDRO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01021-MCR-GRJ |
| 613 | 139802 | SCHWARTZ, JOSHUA DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01231-MCR-GRJ |
| 614 | 139803 | MARTIN, CHAD ALLAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01054-MCR-GRJ |
| 615 | 139805 | COPPOCK, MICHAEL ALLAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01250-MCR-GRJ |
| 616 | 139806 | RAMOS, ABRAHAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01015-MCR-GRJ |
| 617 | 139808 | GUEVARA ROJAS, ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00998-MCR-GRJ |
| 618 | 139810 | ALLMAN, DUSTIN SONNY LEE HARE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01248-MCR-GRJ |
| 619 | 139812 | NEAL, BRIAN CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01080-MCR-GRJ |
| 620 | 139813 | SPINKS, CALEB ALAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01232-MCR-GRJ |
| 621 | 139823 | VERA, ALFREDO CHAVEZ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01233-MCR-GRJ |
| 622 | 139829 | JORGENSON, CLINTIN JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00994-MCR-GRJ |
| 623 | 139830 | LEE, RICHARD CORY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00997-MCR-GRJ |
| 624 | 139843 | ROSS, KINSEY DWAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01099-MCR-GRJ |
| 625 | 144428 | WILLARD, CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37732-MCR-GRJ | |
| 626 | 144473 | MAYNE, ANDREW J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37735-MCR-GRJ | |
| 627 | 144476 | DASILVA, ANTHONY QUINN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-37738-MCR-GRJ |
| 628 | 144487 | ELIE, ROBBIE J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37742-MCR-GRJ | |
| 629 | 144586 | AMIGON, GUSTAVO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37764-MCR-GRJ | |
| 630 | 144648 | RIVERA NATAL, HIRAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37778-MCR-GRJ | |
| 631 | 144694 | LAPOINTE, DALLAS G | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37783-MCR-GRJ | |
| 632 | 144753 | Burney, Tiothiamme | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37796-MCR-GRJ | |
| 633 | 144774 | SANTOS, EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37799-MCR-GRJ | |
| 634 | 144786 | TRACEY, KIRKPATRICK ALEXANDER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37803-MCR-GRJ | |
| 635 | 144787 | CRUZ, JERRY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37805-MCR-GRJ | |
| 636 | 144802 | ROGERS, JASON G | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-37807-MCR-GRJ |
| 637 | 144823 | FURMANEK, PAUL D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38078-MCR-GRJ | |
| 638 | 144890 | GONZALEZ, FRANCISCO E | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38128-MCR-GRJ | |
| 639 | 144901 | Steinhauer, Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38132-MCR-GRJ |
| 640 | 144950 | GREENE, DOC-ANTHONY L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38159-MCR-GRJ | |
| 641 | 144955 | Kumpf, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38163-MCR-GRJ |
| 642 | 144997 | WERT, MATTHEW WESLEY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38194-MCR-GRJ | |
| 643 | 145004 | Sterling, Linda M. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38209-MCR-GRJ | |
| 644 | 145026 | Michael, Eddy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38225-MCR-GRJ |
| 645 | 145051 | AYODELE, OLUWAKEMI C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38253-MCR-GRJ |
| 646 | 145056 | SISSON, BRADLY J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38258-MCR-GRJ | |
| 647 | 145070 | Joyner, Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38269-MCR-GRJ | |
| 648 | 145079 | STONE, NICHOLAS MORROW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38279-MCR-GRJ | |
| 649 | 145086 | Kimbo, Michael duane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38288-MCR-GRJ | |
| 650 | 145116 | ROGERS, SABRINA A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38298-MCR-GRJ | |
| 651 | 145120 | CLAYTON, DALLAS HAROLD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38303-MCR-GRJ | |
| 652 | 145132 | FARES, JOSE FERNANDO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38335-MCR-GRJ |
| 653 | 145139 | SPANN, WADE J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38340-MCR-GRJ | |
| 654 | 145166 | GODFREY, ROBERT S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38359-MCR-GRJ | |
| 655 | 145194 | Lamoureux, Brian Jacob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38387-MCR-GRJ | |
| 656 | 145228 | NORRIS, DAVID SPENCER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38417-MCR-GRJ | |
| 657 | 145247 | ROBERTS, CASEY A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38431-MCR-GRJ | |
| 658 | 145261 | BRYANT, ALEXANDER LAMON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38450-MCR-GRJ | |
| 659 | 145284 | GETER, JAMES EDWARDS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38493-MCR-GRJ | |
| 660 | 145331 | MAY, JOHN W | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38569-MCR-GRJ | |
| 661 | 145333 | COLLINS, STEPHEN ZACHARY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38574-MCR-GRJ | |
| 662 | 145407 | PRATER, RASHIDA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38604-MCR-GRJ |
| 663 | 145413 | SMITH, TRAVIS D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38609-MCR-GRJ |
| 664 | 145425 | RICKS, ANTONIO K | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38624-MCR-GRJ | |
| 665 | 145440 | March, Karl A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38650-MCR-GRJ | |
| 666 | 145466 | TROUPE, THOMAS JERRY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38661-MCR-GRJ | |
| 667 | 145512 | JONES, JOSHUA M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38713-MCR-GRJ | |
| 668 | 145532 | YAHN, ROCKY D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38735-MCR-GRJ | |
| 669 | 145638 | TODD, SKYLER G | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38791-MCR-GRJ | |
| 670 | 145650 | IRWIN, BRADY JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38796-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 671 | 145686 | MARRS, BRIAN V | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38801-MCR-GRJ |
| 672 | 145730 | Burns, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38829-MCR-GRJ | |
| 673 | 145765 | CURTIS, JOSEPH T | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38854-MCR-GRJ | |
| 674 | 145790 | Newlon, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38865-MCR-GRJ | |
| 675 | 145902 | TUCKER, PHILLIP J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38939-MCR-GRJ | |
| 676 | 145910 | Montes, Danny | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38948-MCR-GRJ | |
| 677 | 145939 | LEX, STEVEN J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38974-MCR-GRJ | |
| 678 | 145944 | Jenkins, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38978-MCR-GRJ |
| 679 | 145951 | ADAMS, TRAVIS L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38986-MCR-GRJ |
| 680 | 145962 | Howell, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38990-MCR-GRJ | |
| 681 | 145974 | BARRENTINE, JERRY D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38998-MCR-GRJ | |
| 682 | 145984 | BYRUM, MICHAEL LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-39007-MCR-GRJ |
| 683 | 145993 | SMITH, JERRY F | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39015-MCR-GRJ | |
| 684 | 146004 | Lindo, Petron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39027-MCR-GRJ | |
| 685 | 146122 | STANLEY, DAVID A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39119-MCR-GRJ | |
| 686 | 146287 | Smith, Randall | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39187-MCR-GRJ | |
| 687 | 146300 | HUNSUCKER, JAMES D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-39200-MCR-GRJ |
| 688 | 146331 | HARRIS, DEWAYNE A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39212-MCR-GRJ | |
| 689 | 146349 | BARRETT, JAMES E | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39236-MCR-GRJ | |
| 690 | 146411 | KING, JAMES STARLING | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39280-MCR-GRJ | |
| 691 | 146417 | STATON, ANTHONY R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39864-MCR-GRJ | |
| 692 | 146421 | Harper, Shane G. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39868-MCR-GRJ | |
| 693 | 146430 | SUAREZ, OCTAVIANO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39875-MCR-GRJ | |
| 694 | 146444 | BROWNING, JOSHUA A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39896-MCR-GRJ | |
| 695 | 146453 | LANE, EARL DEAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39909-MCR-GRJ | |
| 696 | 146456 | Nugent, Ted | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-39917-MCR-GRJ |
| 697 | 146459 | DOTSON, DAVID ANDREW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-39921-MCR-GRJ |
| 698 | 146474 | Pineira, Jose Angel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39929-MCR-GRJ | |
| 699 | 146494 | Turner, Jamie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39941-MCR-GRJ | |
| 700 | 146548 | REED, THEODORE T | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-39978-MCR-GRJ |
| 701 | 146554 | ALAMILLO, JOSE L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-39984-MCR-GRJ |
| 702 | 146563 | KIDD, LELAND BRYAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39991-MCR-GRJ | |
| 703 | 146566 | VASQUEZ, FRANCISCO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39993-MCR-GRJ | |
| 704 | 146568 | Maldonado, Israel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39996-MCR-GRJ | |
| 705 | 146582 | Johnson, Lucas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40005-MCR-GRJ | |
| 706 | 146591 | BALDWIN, STEVEN G | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40013-MCR-GRJ | |
| 707 | 146594 | Mendoza, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40016-MCR-GRJ | |
| 708 | 146632 | GARDEA, JOSEPH PAUL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40027-MCR-GRJ |
| 709 | 146657 | MILLS, DALE EUGENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40036-MCR-GRJ |
| 710 | 146661 | RAMSRUD, DYLAN K | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40038-MCR-GRJ | |
| 711 | 146662 | Osse, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40040-MCR-GRJ |
| 712 | 146664 | RAYMOND, ROGER L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40042-MCR-GRJ | |
| 713 | 146668 | Phillips, Chris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40048-MCR-GRJ | |
| 714 | 146697 | Krueger, Joshua M. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40057-MCR-GRJ | |
| 715 | 146747 | INNERBICHLER, JUSTIN D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40081-MCR-GRJ | |
| 716 | 146835 | Michael, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40126-MCR-GRJ | |
| 717 | 146850 | Measel, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40128-MCR-GRJ | |
| 718 | 146884 | PAUL, THOMAS D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40138-MCR-GRJ | |
| 719 | 146936 | KLABON, KEITH PAUL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40166-MCR-GRJ |
| 720 | 146985 | LATHROP, REBEL RANDEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40184-MCR-GRJ | |
| 721 | 146992 | Huerta, Raul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40192-MCR-GRJ | |
| 722 | 147015 | Forbes, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40204-MCR-GRJ | |
| 723 | 147057 | KOBES, GERRIT JON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40218-MCR-GRJ | |
| 724 | 147064 | KLAIBER, MATTHEW TROY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40221-MCR-GRJ | |
| 725 | 147074 | Rungo, Christoper | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40224-MCR-GRJ | |
| 726 | 147110 | MORRISON, NICHOLAS P | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40231-MCR-GRJ | |
| 727 | 147137 | Jaworski, Derek G. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40240-MCR-GRJ | |
| 728 | 147210 | WELCH, THOMAS LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40274-MCR-GRJ | |
| 729 | 147228 | CULLIPHER, ROY D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40282-MCR-GRJ | |
| 730 | 147265 | Granillo, Jose Guillermo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40366-MCR-GRJ |
| 731 | 147331 | Roethler, Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40389-MCR-GRJ |
| 732 | 147353 | KOPECKY, JOSEPH F | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40403-MCR-GRJ | |
| 733 | 147370 | BONILLA RODRIGUEZ, JOSE A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40409-MCR-GRJ | |
| 734 | 147379 | SANTIAGO RODRIGUEZ, JORGE O | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40412-MCR-GRJ |
| 735 | 147380 | ROMERO OQUENDO, ANGEL M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40415-MCR-GRJ |
| 736 | 147381 | ROSA, MARCO AURELIO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40418-MCR-GRJ | |
| 737 | 147385 | SOTO AROCHO, JUAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40421-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 738 | 147408 | MCCUMBER, NICHOLAS A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40433-MCR-GRJ | |
| 739 | 147450 | ROMO, ANDRE A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40453-MCR-GRJ |
| 740 | 147453 | SCHWINABART, DAVID MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40456-MCR-GRJ | |
| 741 | 147477 | SHULTIS, JAN STEWART | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40459-MCR-GRJ | |
| 742 | 147495 | HARPER, WILLIAM CURTIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40468-MCR-GRJ | |
| 743 | 147521 | CHAPMAN, CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40483-MCR-GRJ |
| 744 | 147528 | LUTZ, SEAN A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40489-MCR-GRJ | |
| 745 | 147539 | SLAYTON, JAMES M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40500-MCR-GRJ | |
| 746 | 147553 | Rodriguez, Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40508-MCR-GRJ | |
| 747 | 147561 | De Los Santos, Jesus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40511-MCR-GRJ | |
| 748 | 147563 | COTTO, JEFF L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40514-MCR-GRJ | |
| 749 | 147653 | Kribs, Keenan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40549-MCR-GRJ | |
| 750 | 147747 | HINOJOSA, OSCAR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40573-MCR-GRJ | |
| 751 | 147757 | McCormick, William Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40576-MCR-GRJ |
| 752 | 147774 | HERNANDEZ, MIGUEL EDUARDO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40584-MCR-GRJ | |
| 753 | 147784 | MORAVITZ, BILLY JUSTIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40589-MCR-GRJ | |
| 754 | 147923 | Anderson, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40721-MCR-GRJ |
| 755 | 147924 | Auvil, Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40724-MCR-GRJ |
| 756 | 147926 | Bradley, James W. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40730-MCR-GRJ | |
| 757 | 147929 | Curtsigner, Kenneth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40739-MCR-GRJ | |
| 758 | 147930 | Farris, Derek | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40742-MCR-GRJ | |
| 759 | 147931 | GABRIELSEN, MITCHELL RICHARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40745-MCR-GRJ |
| 760 | 147933 | JESSIP, SEAN C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40751-MCR-GRJ |
| 761 | 147934 | Jordan, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40755-MCR-GRJ | |
| 762 | 147935 | Lopez, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40758-MCR-GRJ | |
| 763 | 147937 | Mathis, Santos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40764-MCR-GRJ | |
| 764 | 147938 | McGowan, Byquan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40767-MCR-GRJ | |
| 765 | 147939 | Mercer, Byron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40770-MCR-GRJ | |
| 766 | 147940 | MOORE, JOHN CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40773-MCR-GRJ | |
| 767 | 147943 | Scofield, Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40782-MCR-GRJ | |
| 768 | 147945 | STERLING, ROBERT JOE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40788-MCR-GRJ | |
| 769 | 147949 | Withers, Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41467-MCR-GRJ | |
| 770 | 147952 | Marchak, Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41474-MCR-GRJ | |
| 771 | 147957 | Monk, Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41485-MCR-GRJ | |
| 772 | 147958 | CLARKE, BRYAN M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41487-MCR-GRJ | |
| 773 | 147959 | Williams, Chauncey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41490-MCR-GRJ |
| 774 | 147960 | Cotten, Chris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41492-MCR-GRJ | |
| 775 | 147962 | Prescott, Cory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41497-MCR-GRJ | |
| 776 | 147963 | Miles, Douvier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41499-MCR-GRJ | |
| 777 | 147964 | Rubio, Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41501-MCR-GRJ | |
| 778 | 147966 | Elliott, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41506-MCR-GRJ | |
| 779 | 147967 | Durant, Harrison | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41508-MCR-GRJ | |
| 780 | 147969 | Jones, James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41513-MCR-GRJ | |
| 781 | 147970 | SWEAT, JASON L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41515-MCR-GRJ | |
| 782 | 147972 | Bradford, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41520-MCR-GRJ |
| 783 | 147974 | Montiel, Jose | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41525-MCR-GRJ | |
| 784 | 147975 | Matekovic, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41527-MCR-GRJ | |
| 785 | 147977 | Palczewski, Marko | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41532-MCR-GRJ | |
| 786 | 147978 | Glover, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41534-MCR-GRJ | |
| 787 | 147980 | BLAIN, JAMES L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41539-MCR-GRJ | |
| 788 | 147982 | BRIGHTON, CHARLES R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41543-MCR-GRJ | |
| 789 | 147986 | Guernsey, Shawn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41552-MCR-GRJ | |
| 790 | 147989 | Guzzi, Jennifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41559-MCR-GRJ | |
| 791 | 147990 | WILSON, JOHN C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41561-MCR-GRJ | |
| 792 | 147991 | THOMPSON, GENTRY R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41563-MCR-GRJ |
| 793 | 147993 | Meraz, Omar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41567-MCR-GRJ | |
| 794 | 147994 | Massingill, Jeremy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41570-MCR-GRJ | |
| 795 | 147995 | James, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41572-MCR-GRJ | |
| 796 | 147996 | BRADY, JOSHUA W | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41574-MCR-GRJ | |
| 797 | 147997 | BUELL, CHRISTOPHER J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41576-MCR-GRJ | |
| 798 | 147999 | EWING, DARIUS L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41580-MCR-GRJ | |
| 799 | 148001 | NITZSCHKE, DUSTIN D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41584-MCR-GRJ | |
| 800 | 148002 | HINDERMAN, JEFFREY THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41586-MCR-GRJ | |
| 801 | 148003 | HIGGINBOTHAM, JERAD WILLIAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41588-MCR-GRJ | |
| 802 | 148004 | THRUSH, KEVIN PEMBERTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41589-MCR-GRJ | |
| 803 | 148005 | WEBSTER, KEVIN DALE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41590-MCR-GRJ | |
| 804 | 148007 | HEREFORD, JOSEPH L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41592-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 805 | 148008 | SZOJKA, FRANK LOUIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41593-MCR-GRJ | |
| 806 | 148009 | GEBO, KEVIN BRUCE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41594-MCR-GRJ | |
| 807 | 148011 | AMADOR, JESSE M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41596-MCR-GRJ |
| 808 | 148012 | Coates, Jordan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41597-MCR-GRJ |
| 809 | 148014 | Gonzalez, Duhamel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41599-MCR-GRJ | |
| 810 | 148015 | HARRELL, JOHN MATTHEW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41600-MCR-GRJ |
| 811 | 148018 | Bowman, Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41603-MCR-GRJ |
| 812 | 148019 | CHICHESTER, ALESHIA RASHEA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41604-MCR-GRJ | |
| 813 | 148020 | HOUSTON, JUSTIN E | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41605-MCR-GRJ |
| 814 | 148021 | MORGAN, ADRIAN ODELL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41606-MCR-GRJ | |
| 815 | 148022 | Starr, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-30515-MCR-GRJ | |
| 816 | 148023 | Tavarez, Eriberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41607-MCR-GRJ | |
| 817 | 148024 | WILSON, JEFFREY L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41608-MCR-GRJ | |
| 818 | 148025 | Wilson, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41609-MCR-GRJ | |
| 819 | 148026 | WORMER, DWIGHT ERIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41610-MCR-GRJ | |
| 820 | 148028 | PACHECO, JUAN F | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41612-MCR-GRJ | |
| 821 | 148029 | Colborn, Mark | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41613-MCR-GRJ | |
| 822 | 148032 | FRANCIOUS, KENNETH RAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41616-MCR-GRJ | |
| 823 | 148034 | GILLILAND, SAMUAL JAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41617-MCR-GRJ | |
| 824 | 148035 | GOYEN, BRAD A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41618-MCR-GRJ |
| 825 | 148036 | Hackett, Adam | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41619-MCR-GRJ | |
| 826 | 148037 | HAMLIN, JONATHAN ALAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41620-MCR-GRJ | |
| 827 | 148039 | HARRIS, ERNEST JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41621-MCR-GRJ | |
| 828 | 148042 | HENRY, LINDEN MAXWELL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41623-MCR-GRJ | |
| 829 | 148046 | FELIX, NATHANIEL RAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41627-MCR-GRJ | |
| 830 | 148047 | Foster, Steve | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41628-MCR-GRJ | |
| 831 | 148048 | Hale, Jonathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41629-MCR-GRJ |
| 832 | 148049 | HARGIS, BRANDON S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41630-MCR-GRJ |
| 833 | 148050 | James, Ron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41631-MCR-GRJ | |
| 834 | 148051 | JOHNSON, KATINA LATRICE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41632-MCR-GRJ | |
| 835 | 148053 | King, Latonya | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41634-MCR-GRJ | |
| 836 | 148054 | Lantrip, Jacqueline | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41635-MCR-GRJ | |
| 837 | 148055 | LOWE, JOHN ALTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41636-MCR-GRJ | |
| 838 | 148057 | Moritz, Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41638-MCR-GRJ | |
| 839 | 148058 | Moya, Mark | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41639-MCR-GRJ | |
| 840 | 148059 | Nowell, Jerry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41640-MCR-GRJ |
| 841 | 148061 | ORTIZ, DAVID A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41642-MCR-GRJ | |
| 842 | 148064 | Prindel, Micaela | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41648-MCR-GRJ | |
| 843 | 148065 | QUINTERO, ISMAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41650-MCR-GRJ | |
| 844 | 148066 | REYES, MARCOS VIRGILIO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41653-MCR-GRJ | |
| 845 | 148067 | Richards, Tyler | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41655-MCR-GRJ | |
| 846 | 148069 | Sandifer, LaQuindra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41659-MCR-GRJ | |
| 847 | 148070 | SLEDGE, SHANTEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41662-MCR-GRJ | |
| 848 | 148071 | SMALLS, DANA EUGENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41664-MCR-GRJ |
| 849 | 148074 | THOMAS, MAURICE TYRONE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41674-MCR-GRJ | |
| 850 | 148076 | Trussell, Jaime | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41680-MCR-GRJ | |
| 851 | 148077 | Vanderwal, Cody | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41683-MCR-GRJ | |
| 852 | 148079 | BAILEY, ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41689-MCR-GRJ | |
| 853 | 148080 | JONES, ALEXANDER LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41694-MCR-GRJ |
| 854 | 148081 | CHAVEZ, JUAN CARLOS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41697-MCR-GRJ | |
| 855 | 148082 | CROCKER, STEVE WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41700-MCR-GRJ |
| 856 | 148083 | Datar, Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41703-MCR-GRJ | |
| 857 | 148086 | Fell, Kyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41713-MCR-GRJ | |
| 858 | 148087 | Gonzalez, Ahmik | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41716-MCR-GRJ |
| 859 | 148089 | Hall, Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41722-MCR-GRJ | |
| 860 | 148090 | HATFIELD, MICHAEL LEWIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41725-MCR-GRJ | |
| 861 | 148091 | HORNE, ALEXANDAR LASHAWN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41729-MCR-GRJ | |
| 862 | 148092 | HORTA, JORGE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41732-MCR-GRJ | |
| 863 | 148093 | JONES, DANIEL C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41735-MCR-GRJ |
| 864 | 148095 | Keller, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41741-MCR-GRJ | |
| 865 | 148098 | MAULDWIN, JAMES MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41747-MCR-GRJ | |
| 866 | 148099 | Loeser, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41750-MCR-GRJ | |
| 867 | 148100 | Miller, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41753-MCR-GRJ | |
| 868 | 148101 | Perez, Valentin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41756-MCR-GRJ | |
| 869 | 148102 | PORTER, MATTHEW J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41760-MCR-GRJ | |
| 870 | 148103 | Rodriguez, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41763-MCR-GRJ | |
| 871 | 148105 | Thompson, Julian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41769-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 872 | 148107 | VINCENT, CASEY M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41772-MCR-GRJ | |
| 873 | 148108 | Wright, Duwayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41775-MCR-GRJ | |
| 874 | 148115 | Ashley, Brett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41797-MCR-GRJ | |
| 875 | 148117 | Bywaters, Vernon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41803-MCR-GRJ | |
| 876 | 148118 | CLEMENTS, LEWIS OLIVER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41806-MCR-GRJ | |
| 877 | 148119 | BARTOK, DEREK DANIEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41809-MCR-GRJ | |
| 878 | 148121 | BARNUM, RUSSELL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41816-MCR-GRJ | |
| 879 | 148127 | DAY, ANTHONY WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41831-MCR-GRJ | |
| 880 | 148128 | Dickerson, Larry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41834-MCR-GRJ | |
| 881 | 148129 | EARHART, DALE ANDREW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41838-MCR-GRJ |
| 882 | 148130 | EDELEN, JOSHUA MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41841-MCR-GRJ | |
| 883 | 148131 | Ellithorpe, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41844-MCR-GRJ | |
| 884 | 148132 | WATKINS, TRINA LYNCH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41847-MCR-GRJ |
| 885 | 148133 | MAI, KASEY LYNN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41850-MCR-GRJ | |
| 886 | 148134 | MARTIN, ERIC LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41853-MCR-GRJ | |
| 887 | 148136 | Randol, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41859-MCR-GRJ | |
| 888 | 148137 | SAPP, CLIFFORD W | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41864-MCR-GRJ | |
| 889 | 148138 | SELF, HARVEY CARTER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41867-MCR-GRJ | |
| 890 | 148139 | Walker, Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41870-MCR-GRJ |
| 891 | 148140 | Blakemore, Andre | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41873-MCR-GRJ | |
| 892 | 148141 | Boatner, Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41876-MCR-GRJ | |
| 893 | 148142 | BUTTERFIELD, SAMUEL GRANT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41880-MCR-GRJ | |
| 894 | 148143 | CACAL, CHAD ASAO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41883-MCR-GRJ | |
| 895 | 148144 | HAYWARD, JOHNNY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41886-MCR-GRJ | |
| 896 | 148145 | KIDD, ANDREW LOUIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41890-MCR-GRJ |
| 897 | 148146 | Porter, Corey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41893-MCR-GRJ | |
| 898 | 148149 | DRAYTON, CEDRIC LLOYD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41902-MCR-GRJ | |
| 899 | 148152 | Quitugua, Jacob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41911-MCR-GRJ |
| 900 | 148153 | BEWLEY, RYAN S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41914-MCR-GRJ | |
| 901 | 148154 | LINARES, JESSE G | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41918-MCR-GRJ |
| 902 | 148157 | Aronson, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41925-MCR-GRJ | |
| 903 | 148159 | JONES, AARON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41928-MCR-GRJ | |
| 904 | 148160 | NEASE, CHRISTOPHER LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41931-MCR-GRJ | |
| 905 | 148163 | WILSON, LANCE WEATHERS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41941-MCR-GRJ | |
| 906 | 148164 | BRADLEY, GREGORY THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41945-MCR-GRJ | |
| 907 | 148165 | FAUCETT, LEON MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41948-MCR-GRJ | |
| 908 | 148166 | Johnston, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41952-MCR-GRJ | |
| 909 | 148167 | Turner, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41955-MCR-GRJ |
| 910 | 148168 | VENCES, SILVESTRE OCHOA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41958-MCR-GRJ | |
| 911 | 148170 | OLUNKWA, GOLDEN CHUKS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41964-MCR-GRJ | |
| 912 | 148171 | Cruz, Hiran | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41968-MCR-GRJ | |
| 913 | 148172 | Flores, Jerry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41971-MCR-GRJ | |
| 914 | 148174 | LAVINE, KORY ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41977-MCR-GRJ | |
| 915 | 148175 | Walker, Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41980-MCR-GRJ | |
| 916 | 148176 | Dhondt, Bryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41984-MCR-GRJ | |
| 917 | 148178 | KENNEDY, KYLE BRYAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41990-MCR-GRJ | |
| 918 | 148183 | JENKINS, DANIEL R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42003-MCR-GRJ | |
| 919 | 148184 | Odonnell, Hugh | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42006-MCR-GRJ | |
| 920 | 148185 | Watkins, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42010-MCR-GRJ | |
| 921 | 148188 | Collins, Jamelle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42019-MCR-GRJ | |
| 922 | 148189 | Crimmins, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42023-MCR-GRJ | |
| 923 | 148191 | Jackson, La Shonda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42029-MCR-GRJ |
| 924 | 148192 | MARTINEZ, ALBENY MEJIA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42032-MCR-GRJ | |
| 925 | 148194 | Goebel, Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42041-MCR-GRJ | |
| 926 | 148195 | LEWIS, MICHAEL GERARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42046-MCR-GRJ | |
| 927 | 148196 | MEYERS, JESSE RAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42051-MCR-GRJ | |
| 928 | 148197 | Kirk, Ian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42057-MCR-GRJ | |
| 929 | 148200 | Doud, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42075-MCR-GRJ | |
| 930 | 148201 | WARD, WILLIAM ORLANDO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42080-MCR-GRJ |
| 931 | 148202 | Charris, Kenny | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42086-MCR-GRJ | |
| 932 | 148204 | BAILEY, RAYMOND D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42098-MCR-GRJ |
| 933 | 148205 | FLESHMAN, JAMES LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42103-MCR-GRJ | |
| 934 | 148208 | MCFADDEN, SHAUN D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42494-MCR-GRJ | |
| 935 | 148209 | RATAI, MICHAEL S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42498-MCR-GRJ | |
| 936 | 148210 | Rodriguez, Carlos Alberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42502-MCR-GRJ | |
| 937 | 148211 | SMITH, ANTHONY C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42507-MCR-GRJ | |
| 938 | 148212 | Trimble, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42514-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 939 | 148216 | CUPP, DAVID S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42529-MCR-GRJ | |
| 940 | 148217 | DEAL, LISA M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42534-MCR-GRJ | |
| 941 | 148218 | JARVIS, TYLER S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42539-MCR-GRJ |
| 942 | 148221 | JONES, BRANDON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42551-MCR-GRJ | |
| 943 | 148224 | Clark, Derrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42566-MCR-GRJ |
| 944 | 148225 | Cruz-Ayala, Gilberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42570-MCR-GRJ | |
| 945 | 148226 | DIXON, LEONARD W | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42575-MCR-GRJ | |
| 946 | 148227 | JOHNSON, WILLIAM N | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42579-MCR-GRJ | |
| 947 | 148229 | SMITLEY, MARK A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42589-MCR-GRJ | |
| 948 | 148230 | Walker, Darrell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42594-MCR-GRJ | |
| 949 | 148231 | Watson, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42598-MCR-GRJ | |
| 950 | 148232 | BRUNSVOLD, HUNTER JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42602-MCR-GRJ | |
| 951 | 148233 | DE SILVA, IAN S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42606-MCR-GRJ |
| 952 | 148234 | REED, BRIAN K | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42613-MCR-GRJ | |
| 953 | 148240 | GROSSO, SAMUEL NELSON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42639-MCR-GRJ |
| 954 | 148241 | Hogan, Wesley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42644-MCR-GRJ | |
| 955 | 148242 | HUNTON, MICHAEL T | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42649-MCR-GRJ | |
| 956 | 148244 | Martin, Jeremy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42657-MCR-GRJ |
| 957 | 148245 | SAAVEDRA, JOSE A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42661-MCR-GRJ |
| 958 | 148247 | Torres, Julie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42670-MCR-GRJ | |
| 959 | 148248 | Wier, Jonathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42676-MCR-GRJ | |
| 960 | 148250 | WILLIAMS, JAMES JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42684-MCR-GRJ | |
| 961 | 148251 | BIDWELL, PATRICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42689-MCR-GRJ | |
| 962 | 148252 | Fernandez, Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42694-MCR-GRJ | |
| 963 | 148254 | Pelerin, Amber | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42702-MCR-GRJ | |
| 964 | 148255 | RANKIN, VINCENT SCOTT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42706-MCR-GRJ | |
| 965 | 148256 | RUGEL, DANNY ALBERTO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42711-MCR-GRJ | |
| 966 | 148258 | Dow, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42717-MCR-GRJ | |
| 967 | 148259 | FRANKLIN, KELVIN KENDELL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42721-MCR-GRJ | |
| 968 | 148261 | McLaughlin, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42733-MCR-GRJ | |
| 969 | 148262 | Thomasson, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42737-MCR-GRJ | |
| 970 | 148263 | Rhodes, Earl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42741-MCR-GRJ | |
| 971 | 148264 | Ewald, Grant | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42745-MCR-GRJ | |
| 972 | 148267 | Ellis, Nathaniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42760-MCR-GRJ | |
| 973 | 148268 | Isaacs, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42765-MCR-GRJ |
| 974 | 148281 | Wallace, Gene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42826-MCR-GRJ | |
| 975 | 148282 | MCKINLEY, STEVEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42830-MCR-GRJ |
| 976 | 148285 | GARCIA, JOSE MISAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42844-MCR-GRJ | |
| 977 | 148286 | Herring, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42848-MCR-GRJ | |
| 978 | 148288 | Rodriguez, Roberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42853-MCR-GRJ | |
| 979 | 148289 | Joseph, Bobby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42858-MCR-GRJ | |
| 980 | 148290 | PRATER, JOBARI | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42863-MCR-GRJ | |
| 981 | 148291 | Whitney, Mario | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42867-MCR-GRJ | |
| 982 | 148292 | Doyle, Lucas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42872-MCR-GRJ |
| 983 | 148293 | Faro, Jontay | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42877-MCR-GRJ | |
| 984 | 148294 | BOESE, BRYAN W | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42881-MCR-GRJ |
| 985 | 148295 | Briones, Jose | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42885-MCR-GRJ | |
| 986 | 148296 | Davis, Aaron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42891-MCR-GRJ | |
| 987 | 148297 | Hansen, Jamie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42895-MCR-GRJ |
| 988 | 148298 | POWELL, CLARK LEROY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42900-MCR-GRJ | |
| 989 | 148301 | Smith, Calvin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42914-MCR-GRJ | |
| 990 | 148304 | Maschio, Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42928-MCR-GRJ |
| 991 | 148306 | COLUNGA, ANGELITA EMILIA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42937-MCR-GRJ | |
| 992 | 148307 | Williams-Berry, Shatoria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42941-MCR-GRJ | |
| 993 | 148308 | Smith, James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42945-MCR-GRJ | |
| 994 | 148312 | Love, Todd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42965-MCR-GRJ | |
| 995 | 148313 | Mathis, Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42969-MCR-GRJ | |
| 996 | 148314 | MCKINNEY, CLAYTON RICHARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42973-MCR-GRJ | |
| 997 | 148315 | Parks, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42980-MCR-GRJ |
| 998 | 148316 | Montgomery, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42984-MCR-GRJ |
| 999 | 148319 | NELSEN, CHRISTOPHER D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42996-MCR-GRJ | |
| 1000 | 148320 | SMALL, ETHAN B | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43000-MCR-GRJ |
| 1001 | 148321 | ROBINSON, JONATHAN R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43004-MCR-GRJ | |
| 1002 | 148322 | Bianchi, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43009-MCR-GRJ | |
| 1003 | 148323 | LAGO, FRANK NICHOLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43013-MCR-GRJ | |
| 1004 | 148325 | DIXON, JAMES DARRIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43024-MCR-GRJ | |
| 1005 | 148327 | Jones, Bobby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43032-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1006 | 148328 | MACAULAY, JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43036-MCR-GRJ | |
| 1007 | 148329 | MATTHEWS, ANDREW WALLACE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43039-MCR-GRJ | |
| 1008 | 148331 | Soder, Nicholas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43043-MCR-GRJ | |
| 1009 | 148333 | BROSAM, LUKE T | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43049-MCR-GRJ | |
| 1010 | 148334 | Ross, Jasmine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43053-MCR-GRJ | |
| 1011 | 148335 | Brooks, Myisha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43056-MCR-GRJ | |
| 1012 | 148336 | EMMONS, CHASE A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43060-MCR-GRJ |
| 1013 | 148337 | MCPHERSON, JOHN MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43063-MCR-GRJ | |
| 1014 | 148338 | Kuffel, Kristopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43066-MCR-GRJ | |
| 1015 | 148342 | DOLPHIN, RANDY DEWAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43080-MCR-GRJ | |
| 1016 | 148344 | Andrade, Rodney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43086-MCR-GRJ | |
| 1017 | 148348 | Russell, James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43096-MCR-GRJ |
| 1018 | 148353 | LARGOZA, NACIAN AGNES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43112-MCR-GRJ | |
| 1019 | 148354 | FISK, MICHAEL CHANNING | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43114-MCR-GRJ | |
| 1020 | 148355 | Buetti, Jarrett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43116-MCR-GRJ | |
| 1021 | 148356 | Corbin, Kyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43118-MCR-GRJ | |
| 1022 | 148357 | Moncayo, Jaime | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43120-MCR-GRJ |
| 1023 | 148358 | SENNERT, AARON PAUL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43122-MCR-GRJ | |
| 1024 | 148359 | Kramer, Torrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43125-MCR-GRJ | |
| 1025 | 148360 | Nguyen, Hai | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43127-MCR-GRJ | |
| 1026 | 148361 | PULLIAM, JORDAN C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43129-MCR-GRJ | |
| 1027 | 148362 | Cantu, Juan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43131-MCR-GRJ | |
| 1028 | 148363 | ECHEVARRIA, GUILLERMO LUIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43133-MCR-GRJ | |
| 1029 | 148364 | GARZA, JUAN MANUEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43135-MCR-GRJ |
| 1030 | 148367 | Gillespie, Gabriel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43142-MCR-GRJ |
| 1031 | 148370 | Flowers, Drew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43148-MCR-GRJ | |
| 1032 | 148371 | SNYDER, JARED BOURKE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43151-MCR-GRJ | |
| 1033 | 148372 | MITCHELL, SHUN E | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43153-MCR-GRJ | |
| 1034 | 148374 | GLYNN, DANIEL NICHOLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43157-MCR-GRJ |
| 1035 | 148377 | Wallace, Micheal | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43164-MCR-GRJ | |
| 1036 | 148382 | BEAVERS, TIMOTHY MITCHELL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43172-MCR-GRJ | |
| 1037 | 148384 | CHRISTY, LEE MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43176-MCR-GRJ | |
| 1038 | 148387 | BOWERS, KEVIN M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43180-MCR-GRJ | |
| 1039 | 148388 | Castaneda, Juan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43183-MCR-GRJ | |
| 1040 | 148390 | Snell, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43187-MCR-GRJ | |
| 1041 | 148391 | Cervantes, Amanda | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43189-MCR-GRJ | |
| 1042 | 148393 | Truax, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43193-MCR-GRJ | |
| 1043 | 148394 | Inman, Nicholas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43196-MCR-GRJ | |
| 1044 | 148395 | HENDERSON, DAVID EUGENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43198-MCR-GRJ | |
| 1045 | 148396 | BOARD, DARRELL M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43200-MCR-GRJ | |
| 1046 | 156309 | TARSA, MICHAEL J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43374-MCR-GRJ | |
| 1047 | 156342 | Macaulay, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43379-MCR-GRJ | |
| 1048 | 156393 | VIRGO, DARREN G | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43381-MCR-GRJ | |
| 1049 | 156419 | CACERES, MANUEL ANTONIO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43382-MCR-GRJ |
| 1050 | 156499 | MURATORI, NICHOLAS HOWE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43384-MCR-GRJ | |
| 1051 | 156509 | ZARUMA, JOSE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43386-MCR-GRJ |
| 1052 | 156563 | Wetzel, Mark | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43395-MCR-GRJ | |
| 1053 | 156567 | Christie, Howard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43398-MCR-GRJ | |
| 1054 | 156622 | Cheeks, Roy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43405-MCR-GRJ | |
| 1055 | 156680 | Sutherland, Aaron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43411-MCR-GRJ | |
| 1056 | 156693 | ROUSSEAU, ALSTON L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43412-MCR-GRJ | |
| 1057 | 156713 | OLIVER, LARREY G | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43414-MCR-GRJ | |
| 1058 | 156724 | Evans, Warren | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43416-MCR-GRJ | |
| 1059 | 156792 | Baker, Fred | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43419-MCR-GRJ | |
| 1060 | 156804 | TAYLOR, DANAHER OLIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43421-MCR-GRJ | |
| 1061 | 156813 | MCNEEL, DOUGLAS LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43423-MCR-GRJ |
| 1062 | 156822 | GARRISON, CODY A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43425-MCR-GRJ | |
| 1063 | 156872 | Hodapp, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43428-MCR-GRJ | |
| 1064 | 156887 | Villamor, Eusebio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43430-MCR-GRJ | |
| 1065 | 156888 | WHITE, DAREL WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43432-MCR-GRJ | |
| 1066 | 156914 | THORSTEINSON, JESSICA I | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31328-MCR-GRJ | |
| 1067 | 156938 | TAYLOR, JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43434-MCR-GRJ | |
| 1068 | 156991 | Sweeney, Brent | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43441-MCR-GRJ | |
| 1069 | 157009 | Kmiecik, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43443-MCR-GRJ |
| 1070 | 157016 | PITMAN, ERIC S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43446-MCR-GRJ | |
| 1071 | 157068 | COX, BRADLEY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43448-MCR-GRJ | |
| 1072 | 157089 | MOTES, LARRY C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43450-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1073 | 157168 | Henry, Armetrice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43454-MCR-GRJ | |
| 1074 | 157292 | FUNDERBURG, ELIJAH GENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43458-MCR-GRJ | |
| 1075 | 157298 | RESOLME, ENGILBERT LANGAMAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43460-MCR-GRJ | |
| 1076 | 157302 | Justice, Adam | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43461-MCR-GRJ | |
| 1077 | 157311 | HOOD, EDGAR SCOTT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43462-MCR-GRJ |
| 1078 | 157335 | BURNS, CYNTHIA MARIE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43464-MCR-GRJ |
| 1079 | 157358 | Cooper, Edwin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43466-MCR-GRJ | |
| 1080 | 157394 | Garza, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43467-MCR-GRJ |
| 1081 | 157407 | Watson, Betty | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43469-MCR-GRJ | |
| 1082 | 157472 | Huelsman, Blake | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43476-MCR-GRJ | |
| 1083 | 157492 | Kocian, Allan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43479-MCR-GRJ | |
| 1084 | 157496 | Wybro, Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43481-MCR-GRJ | |
| 1085 | 157506 | MULLINS, JEFFERY BERNARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43486-MCR-GRJ | |
| 1086 | 157530 | MOENCK, BRUCE JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43488-MCR-GRJ | |
| 1087 | 157605 | PETTIPIECE, BLAINE CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43502-MCR-GRJ | |
| 1088 | 157692 | GREEFF, TALON EDUARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43511-MCR-GRJ | |
| 1089 | 157711 | Wilson, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43513-MCR-GRJ | |
| 1090 | 157733 | Travica, Nicholas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43516-MCR-GRJ | |
| 1091 | 157785 | Napier, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43522-MCR-GRJ | |
| 1092 | 157790 | NEWMAN, PAUL ABRAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43525-MCR-GRJ |
| 1093 | 157834 | ALVARADO, JACK MAURICE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43527-MCR-GRJ | |
| 1094 | 157836 | ALLEN, JARED JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43530-MCR-GRJ | |
| 1095 | 157873 | ACKERMAN, BRANDON RICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43538-MCR-GRJ | |
| 1096 | 157892 | Meekins, DeMarcus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43541-MCR-GRJ | |
| 1097 | 157937 | Belcher, Todd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43547-MCR-GRJ | |
| 1098 | 157939 | Ainsworth, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43550-MCR-GRJ | |
| 1099 | 157963 | WATKINS, CALO W | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43552-MCR-GRJ |
| 1100 | 158106 | Barry, Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43563-MCR-GRJ | |
| 1101 | 158123 | Westman, Christian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43566-MCR-GRJ | |
| 1102 | 158137 | Almanza Trevino, Alejandra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43569-MCR-GRJ | |
| 1103 | 158146 | Castillo, Fernando | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43572-MCR-GRJ | |
| 1104 | 158175 | DICKEY, JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43574-MCR-GRJ | |
| 1105 | 158188 | CHEN, GUO NA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43579-MCR-GRJ | |
| 1106 | 158193 | MERINO, HUGO ANDRES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43582-MCR-GRJ | |
| 1107 | 160192 | SMITH, DAVID LAURENCE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46159-MCR-GRJ | |
| 1108 | 160200 | CONYERS, SUSAN E | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46165-MCR-GRJ | |
| 1109 | 160217 | ZARIV, ALI REZA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46171-MCR-GRJ | |
| 1110 | 160221 | BRISSON, LESLY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46178-MCR-GRJ | |
| 1111 | 160231 | Simeone, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46185-MCR-GRJ | |
| 1112 | 160269 | Dymarcik, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46199-MCR-GRJ | |
| 1113 | 160273 | VEILLEUX, JESSICA MARIE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46205-MCR-GRJ | |
| 1114 | 160322 | Ottaviano, Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46213-MCR-GRJ | |
| 1115 | 160378 | LUPIA, MICHAEL HAUSFELD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46235-MCR-GRJ | |
| 1116 | 160405 | Siddique, Mohammed | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47334-MCR-GRJ | |
| 1117 | 160413 | DEAN, THEODORE O | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47337-MCR-GRJ | |
| 1118 | 160441 | RODRIGUEZ, SHAKEYA K | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47346-MCR-GRJ |
| 1119 | 160465 | Karkosky, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47349-MCR-GRJ | |
| 1120 | 160513 | WILSON, CURTIS L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47363-MCR-GRJ |
| 1121 | 160528 | Kodack, Gerald Michael Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47370-MCR-GRJ | |
| 1122 | 160534 | WILSON, JEFFREY T | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47373-MCR-GRJ | |
| 1123 | 160545 | Anselmo, Mikki | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47376-MCR-GRJ | |
| 1124 | 160546 | UHRICH, CHARLES ALAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47380-MCR-GRJ | |
| 1125 | 160566 | HILL, LISA D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47388-MCR-GRJ | |
| 1126 | 160598 | Wivell, Todd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47396-MCR-GRJ | |
| 1127 | 160616 | SKARSON, KEVIN D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47407-MCR-GRJ | |
| 1128 | 160641 | BATES, JOE NATHAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47421-MCR-GRJ | |
| 1129 | 160654 | FARES, JOSE M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47432-MCR-GRJ |
| 1130 | 160663 | Favreau, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47442-MCR-GRJ | |
| 1131 | 160664 | Bucci, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47447-MCR-GRJ |
| 1132 | 160693 | Berry, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47456-MCR-GRJ | |
| 1133 | 160707 | PITTS, LATOYA N | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47468-MCR-GRJ | |
| 1134 | 160751 | MILLER, SAMUEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47497-MCR-GRJ | |
| 1135 | 160763 | NEAL, JAMES EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47512-MCR-GRJ | |
| 1136 | 160784 | STEINBRONN, KENNETH CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47526-MCR-GRJ |
| 1137 | 160829 | LONG, JOSHUA LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47550-MCR-GRJ |
| 1138 | 160838 | Crawford, Lakeysha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47555-MCR-GRJ | |
| 1139 | 160851 | TODD SMITH, JANICE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47564-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1140 | 160889 | Bishop, Montriel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47570-MCR-GRJ | |
| 1141 | 160892 | McLain, Kelson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47576-MCR-GRJ | |
| 1142 | 160893 | DUFFALA, MATTHEW THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47581-MCR-GRJ | |
| 1143 | 160906 | LEE, JONATHON J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47585-MCR-GRJ | |
| 1144 | 160926 | Langhorst, Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47602-MCR-GRJ | |
| 1145 | 160928 | MILLER, MICHAEL EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47607-MCR-GRJ |
| 1146 | 160932 | Adams, Gary | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47611-MCR-GRJ | |
| 1147 | 160934 | HOPPERT, DANIEL ALLAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47616-MCR-GRJ | |
| 1148 | 160988 | MOORE, REGINALD L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47651-MCR-GRJ | |
| 1149 | 161021 | Phillips, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47671-MCR-GRJ | |
| 1150 | 161040 | ECKARD, THERESA NICOLE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47684-MCR-GRJ | |
| 1151 | 161078 | PIERCE, NOEL CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47710-MCR-GRJ | |
| 1152 | 161086 | TROMBLEY, JEROME EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47716-MCR-GRJ |
| 1153 | 161106 | SPEARS, NATAHSYA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47729-MCR-GRJ |
| 1154 | 161108 | MATHEWS, MICHAEL A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47735-MCR-GRJ | |
| 1155 | 161115 | Robertson, Troy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47741-MCR-GRJ | |
| 1156 | 161163 | Hancock, Ronald | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47767-MCR-GRJ |
| 1157 | 161224 | WEBB, JASON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-36074-MCR-GRJ | |
| 1158 | 161254 | BAKER, JESSE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47803-MCR-GRJ | |
| 1159 | 161262 | WILLIAMS, KILA KITA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47808-MCR-GRJ | |
| 1160 | 161263 | Christian, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47812-MCR-GRJ | |
| 1161 | 161349 | Nealis, Jessica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47858-MCR-GRJ | |
| 1162 | 161350 | Vaccaro, Jonathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47862-MCR-GRJ | |
| 1163 | 161356 | HEAD, JAMES B | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47870-MCR-GRJ | |
| 1164 | 161365 | TERREBONNE, JASON RAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47879-MCR-GRJ | |
| 1165 | 161368 | Bourgeois, Dylan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47883-MCR-GRJ | |
| 1166 | 161416 | REED, DAVID L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47909-MCR-GRJ | |
| 1167 | 161417 | MCNALLY, MICHAEL EUGENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47914-MCR-GRJ | |
| 1168 | 161427 | Chesher, Lemuel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47918-MCR-GRJ | |
| 1169 | 161432 | SULLIVAN, DESHANE P | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47926-MCR-GRJ | |
| 1170 | 161441 | MIORELLI, JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47931-MCR-GRJ | |
| 1171 | 161442 | Andrews, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47935-MCR-GRJ | |
| 1172 | 161453 | Schuler, Whitney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47939-MCR-GRJ |
| 1173 | 161462 | Hernandez, Ignacio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47958-MCR-GRJ |
| 1174 | 161463 | Rodriguez, Isaac | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-47963-MCR-GRJ |
| 1175 | 161475 | RAMIREZ, LUIS C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47974-MCR-GRJ | |
| 1176 | 161490 | Gutierrez, Ricardo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47979-MCR-GRJ | |
| 1177 | 161495 | CACERES, NICOLAS D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47990-MCR-GRJ | |
| 1178 | 161527 | Maddux, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48014-MCR-GRJ | |
| 1179 | 161532 | MEDRANO, DERRICK J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48019-MCR-GRJ | |
| 1180 | 161538 | Castillo, Flavio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48036-MCR-GRJ | |
| 1181 | 161547 | Elder, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48047-MCR-GRJ | |
| 1182 | 161549 | Velarde, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48051-MCR-GRJ | |
| 1183 | 161563 | Trevino, Luis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48065-MCR-GRJ | |
| 1184 | 161565 | Moreno, Mario | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48070-MCR-GRJ | |
| 1185 | 161569 | CANTU GONZALEZ, PABLO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-48080-MCR-GRJ |
| 1186 | 161597 | EICHBERG, CURTIS J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48097-MCR-GRJ | |
| 1187 | 161613 | Hemmelgarn, Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-48101-MCR-GRJ |
| 1188 | 161615 | ROBBINS, DUSTIN GARY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48105-MCR-GRJ | |
| 1189 | 161620 | Peterson, Mark A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48111-MCR-GRJ | |
| 1190 | 161643 | WHITED, HERSCHEL LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48123-MCR-GRJ | |
| 1191 | 161645 | BENSON, JACLYN S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-48128-MCR-GRJ |
| 1192 | 161649 | Wilson, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48132-MCR-GRJ | |
| 1193 | 161671 | CASPERMEYER, PAUL G | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-48142-MCR-GRJ |
| 1194 | 161676 | PIRHALLA, JOHN M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-48146-MCR-GRJ |
| 1195 | 161705 | Lovato, Albert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-48150-MCR-GRJ |
| 1196 | 161712 | MOHATT, JON T | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48159-MCR-GRJ | |
| 1197 | 161714 | BROWN, JERMEL L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48164-MCR-GRJ | |
| 1198 | 161750 | TEETERS, MARK DALE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48173-MCR-GRJ | |
| 1199 | 161790 | CHAVEZ, JOHN RODERICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-48192-MCR-GRJ |
| 1200 | 161804 | JONES, DARREN D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-48196-MCR-GRJ |
| 1201 | 161819 | BEACH, DANIEL GERTSCH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48209-MCR-GRJ | |
| 1202 | 161836 | Pierce-Powell, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48218-MCR-GRJ | |
| 1203 | 161845 | OYETUGA, ADETOLA ADEOYE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48227-MCR-GRJ | |
| 1204 | 161858 | Pattee, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48236-MCR-GRJ | |
| 1205 | 161865 | LEE, JAMES A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48240-MCR-GRJ | |
| 1206 | 161867 | Paccerelli, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48244-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1207 | 161625 | Straws, Gary | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-48262-MCR-GRJ |
| 1208 | 161877 | MORRIS, GARY ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48267-MCR-GRJ | |
| 1209 | 161891 | NEINDOW, VICTORIA D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-48271-MCR-GRJ |
| 1210 | 161908 | Agre, Benjamin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48276-MCR-GRJ | |
| 1211 | 161918 | WILLIAMS, CARVESTER L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48281-MCR-GRJ | |
| 1212 | 161934 | PABLO, GLENN A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49151-MCR-GRJ | |
| 1213 | 161951 | Sannadan, George | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49154-MCR-GRJ | |
| 1214 | 161952 | CAMPOS, SHAWN ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49158-MCR-GRJ | |
| 1215 | 161970 | RODRIGUEZ, FREDRICK ARTHUR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49169-MCR-GRJ | |
| 1216 | 161989 | WESSEL, ERIC | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49177-MCR-GRJ | |
| 1217 | 162015 | SMITH, MICHAEL S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-49187-MCR-GRJ |
| 1218 | 162025 | MITCHELL, GEORGE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-49190-MCR-GRJ |
| 1219 | 162038 | Pool, Clifford | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49196-MCR-GRJ | |
| 1220 | 162052 | ROBERTS, JOHN S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49199-MCR-GRJ | |
| 1221 | 162057 | GRANTHAM, GUSTAV REED | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49202-MCR-GRJ | |
| 1222 | 162063 | ALVAREZ, MARTIN MOSER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49209-MCR-GRJ | |
| 1223 | 162064 | ATTAO, JOHN J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49212-MCR-GRJ | |
| 1224 | 162071 | GRAHAM, LITO GARLAND | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49218-MCR-GRJ | |
| 1225 | 162073 | Martin, Joey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49221-MCR-GRJ | |
| 1226 | 162079 | Perez-Rios, Federico | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-49224-MCR-GRJ |
| 1227 | 162080 | ENCARNACION CASTRO, JOSE JOAQUIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49227-MCR-GRJ | |
| 1228 | 162116 | CARTER, WALTER DAVIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49234-MCR-GRJ | |
| 1229 | 162127 | Goodman, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49237-MCR-GRJ | |
| 1230 | 162148 | STRICKLAND, STEVEN K | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49249-MCR-GRJ | |
| 1231 | 162177 | Huerta, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49262-MCR-GRJ | |
| 1232 | 162183 | ALLEN, HERCULES RENALDO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49266-MCR-GRJ | |
| 1233 | 162291 | CHEN, JAMES H | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49282-MCR-GRJ | |
| 1234 | 162313 | Evaristo, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49291-MCR-GRJ | |
| 1235 | 162344 | MAJOR-HELTON, MATTHEW JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49297-MCR-GRJ | |
| 1236 | 162374 | Ramos, Roberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-49304-MCR-GRJ |
| 1237 | 162379 | SCHMIDT, DREW K | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49306-MCR-GRJ | |
| 1238 | 162385 | VARGAS, MICHAEL JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-49309-MCR-GRJ |
| 1239 | 162393 | Romo, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49319-MCR-GRJ | |
| 1240 | 162403 | Salas, Vincent | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-49334-MCR-GRJ |
| 1241 | 162405 | Horace, Brittish | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49340-MCR-GRJ | |
| 1242 | 162409 | MAAS, JON DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49344-MCR-GRJ | |
| 1243 | 162426 | Salazar, Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-49353-MCR-GRJ |
| 1244 | 162441 | Salazar, Torrie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49359-MCR-GRJ | |
| 1245 | 162450 | GARRAD, KEVIN C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49363-MCR-GRJ | |
| 1246 | 162457 | COON, KEVIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49368-MCR-GRJ | |
| 1247 | 165623 | BONNER, DOUGLAS ALAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50857-MCR-GRJ | |
| 1248 | 165631 | SHIELDS, JOHN CLINTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50875-MCR-GRJ | |
| 1249 | 165633 | Hernandez, Fabian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-50882-MCR-GRJ |
| 1250 | 165636 | Owens, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50889-MCR-GRJ | |
| 1251 | 165640 | Lopez Matos, Marcos Hiram | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50900-MCR-GRJ | |
| 1252 | 165641 | Belger, Terell Jerome | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50903-MCR-GRJ | |
| 1253 | 165643 | Carr, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50910-MCR-GRJ | |
| 1254 | 165644 | Cook, Edward Norman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-50913-MCR-GRJ |
| 1255 | 165648 | MONCADA, DAVID ALBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50928-MCR-GRJ | |
| 1256 | 165651 | NICHOLS, BRYON D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50938-MCR-GRJ | |
| 1257 | 165659 | DEFELICE, MICHAEL CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50960-MCR-GRJ | |
| 1258 | 165662 | Asplund, Kyle Jonas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50970-MCR-GRJ | |
| 1259 | 165665 | Baker, Michael Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50981-MCR-GRJ | |
| 1260 | 165673 | Holden, Gene Danell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51000-MCR-GRJ | |
| 1261 | 165680 | Null, Tommy Dalton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51021-MCR-GRJ | |
| 1262 | 165683 | HERSEY, JOHN SCOTT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51035-MCR-GRJ | |
| 1263 | 165689 | NELSON, SCOTT JAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51064-MCR-GRJ | |
| 1264 | 165692 | Comella, Daniel John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51079-MCR-GRJ | |
| 1265 | 165695 | Boltz, Travis Gonzalez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51095-MCR-GRJ | |
| 1266 | 165704 | Driscoll, Anthony Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51136-MCR-GRJ | |
| 1267 | 165705 | Mendoza, Cameron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51141-MCR-GRJ | |
| 1268 | 165706 | Reed, De Gosh Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51146-MCR-GRJ | |
| 1269 | 165707 | Robertson, Octavius Antwan Delivia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51151-MCR-GRJ | |
| 1270 | 165709 | Walton, Robert Sherman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51160-MCR-GRJ | |
| 1271 | 165710 | Johnson, Delain Jerry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51166-MCR-GRJ | |
| 1272 | 165712 | Cabaday, Rose Anne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51175-MCR-GRJ | |
| 1273 | 165714 | Cantoral, Sergio Ricardo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51603-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1274 | 165716 | Anglen, Michael Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51610-MCR-GRJ | |
| 1275 | 165720 | Eisenschenk, Brad Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51629-MCR-GRJ | |
| 1276 | 165721 | Wimunc, John Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51634-MCR-GRJ | |
| 1277 | 165723 | Egan, Lance | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-51644-MCR-GRJ |
| 1278 | 165726 | Barnes, Matt S. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51659-MCR-GRJ | |
| 1279 | 165727 | Johnson, Joshua Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51665-MCR-GRJ | |
| 1280 | 165728 | Manfredi Negron, Luis Alberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51670-MCR-GRJ | |
| 1281 | 165729 | Ansaldi, Arthur Nicholas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51675-MCR-GRJ | |
| 1282 | 165732 | Dunham, LaDonna Michelle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51691-MCR-GRJ | |
| 1283 | 165733 | Bosley, Joshua David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51695-MCR-GRJ | |
| 1284 | 165736 | Seaman, Michael Craig | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51710-MCR-GRJ | |
| 1285 | 165738 | Sanders, Tyrone Deon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51715-MCR-GRJ | |
| 1286 | 165739 | MARQUEZ, TIMOTHY LARRY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-51719-MCR-GRJ |
| 1287 | 165741 | Kay, Justin William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51730-MCR-GRJ | |
| 1288 | 165743 | Freel, Michael James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-51734-MCR-GRJ |
| 1289 | 165746 | Vincent, Timothy Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51748-MCR-GRJ | |
| 1290 | 165749 | Saengjunt, Narongsak | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51763-MCR-GRJ | |
| 1291 | 165750 | Grado, Steven Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51767-MCR-GRJ | |
| 1292 | 165752 | Moncada, Fernando | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51778-MCR-GRJ | |
| 1293 | 165753 | Grzywa, Robert Jacob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51782-MCR-GRJ | |
| 1294 | 165754 | Snedden, Michael Kiyoshi | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-51787-MCR-GRJ |
| 1295 | 165756 | Hays, Jet Milsap | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51798-MCR-GRJ | |
| 1296 | 165757 | Kerns, Jeffrey David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51802-MCR-GRJ | |
| 1297 | 165758 | Smithwick, Mark Haywood | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51807-MCR-GRJ | |
| 1298 | 165759 | Engelhardt, Patrick Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51812-MCR-GRJ | |
| 1299 | 165760 | Sova, Ryan Arthur | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-51817-MCR-GRJ |
| 1300 | 165762 | Young, Shane O'Neil | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51827-MCR-GRJ | |
| 1301 | 165763 | ROSE, TERRY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51831-MCR-GRJ | |
| 1302 | 165764 | Mitchell, Stephen Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-51835-MCR-GRJ |
| 1303 | 165765 | Walley, Kenneth Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51842-MCR-GRJ | |
| 1304 | 165766 | Metcalf, Michael Clarence | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51846-MCR-GRJ | |
| 1305 | 165768 | Darnold, John Mark Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51855-MCR-GRJ | |
| 1306 | 165769 | Barnett, Patrick Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51860-MCR-GRJ | |
| 1307 | 165770 | Brooks, William James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51865-MCR-GRJ | |
| 1308 | 165772 | Rieke, Mark D. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51875-MCR-GRJ | |
| 1309 | 165773 | LAWS, PHILLIP ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-51879-MCR-GRJ |
| 1310 | 165774 | White, Marques Dewayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51884-MCR-GRJ | |
| 1311 | 165775 | WELLS, JORDAN M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51890-MCR-GRJ | |
| 1312 | 165776 | Landrith, Kyle William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51894-MCR-GRJ | |
| 1313 | 165777 | Zadravec, Robert James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51899-MCR-GRJ | |
| 1314 | 165778 | Wood, Michael Tipton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51903-MCR-GRJ | |
| 1315 | 165779 | Boudreault, Daniel Ernest | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51909-MCR-GRJ | |
| 1316 | 165780 | Array, Alexander Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51914-MCR-GRJ | |
| 1317 | 165782 | Retsch, Terrance Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51924-MCR-GRJ | |
| 1318 | 165783 | MOREL, KIMBERLY LAINE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51929-MCR-GRJ | |
| 1319 | 165787 | WILLIAMSON, AARON ISAAC | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51945-MCR-GRJ | |
| 1320 | 172204 | PRELER, BRIAN JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31332-MCR-GRJ | |
| 1321 | 172206 | MCCARTNEY, TERRY LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31338-MCR-GRJ | |
| 1322 | 172209 | LAFAVOR, KEITH BERNARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31346-MCR-GRJ | |
| 1323 | 172216 | PROCTOR, ANDRE RYAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31367-MCR-GRJ |
| 1324 | 172217 | GOODENOW, MICHAEL LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31371-MCR-GRJ | |
| 1325 | 172218 | Meza, Balentin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31373-MCR-GRJ |
| 1326 | 172223 | GRISWOLD, SEAN ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31387-MCR-GRJ | |
| 1327 | 172228 | GREEN, KYLE STEVEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31403-MCR-GRJ | |
| 1328 | 179684 | Guenaga, Robert Alonso | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83477-MCR-GRJ |
| 1329 | 179686 | O'neill, Ryan Casey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83486-MCR-GRJ |
| 1330 | 179688 | Staley, Jonathan William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83494-MCR-GRJ | |
| 1331 | 179689 | Stinnett, Richard Bryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83498-MCR-GRJ | |
| 1332 | 179691 | Wood, Tony Lawrence | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83506-MCR-GRJ | |
| 1333 | 179692 | Parker, Desmond Jerrel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83510-MCR-GRJ | |
| 1334 | 179693 | Gonzales, William Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83515-MCR-GRJ |
| 1335 | 179695 | CUNANAN, EDWIN LOPEZ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83523-MCR-GRJ |
| 1336 | 179696 | HUTCHISON, KEVIN L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83527-MCR-GRJ | |
| 1337 | 179697 | Tarcau, Mike | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83531-MCR-GRJ | |
| 1338 | 179698 | Brining, Trent Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83534-MCR-GRJ |
| 1339 | 179699 | Torres Burgos, Roberto A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83537-MCR-GRJ | |
| 1340 | 179701 | Bennett, Richard Craig | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83545-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1341 | 179703 | MERRITT, DONALD JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83551-MCR-GRJ | |
| 1342 | 179706 | HARVEY, CHRISTOPHER NOAH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83560-MCR-GRJ | |
| 1343 | 179708 | Kostick, Danny Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83566-MCR-GRJ |
| 1344 | 179711 | JAUBERT, JOSEPH K | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83575-MCR-GRJ | |
| 1345 | 179713 | THOMAS, KATHRYN M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83581-MCR-GRJ | |
| 1346 | 179715 | Moorman, Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83588-MCR-GRJ | |
| 1347 | 179721 | Martin, Michael Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83607-MCR-GRJ |
| 1348 | 179723 | Cardenas, Gabriel Adam | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83613-MCR-GRJ | |
| 1349 | 179724 | Jansen, Richard Kranz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83616-MCR-GRJ | |
| 1350 | 179726 | Dykman, Derek Jacob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83623-MCR-GRJ | |
| 1351 | 179727 | Capps, John Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83626-MCR-GRJ | |
| 1352 | 179728 | Jones, Blake Aaron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83629-MCR-GRJ | |
| 1353 | 179729 | Alix, Samuel Leon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83631-MCR-GRJ | |
| 1354 | 179730 | Vasquez, Robert Silva | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83633-MCR-GRJ |
| 1355 | 179739 | Dolinar, Christian J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83652-MCR-GRJ | |
| 1356 | 179743 | Goris, Nicholas Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83660-MCR-GRJ | |
| 1357 | 179749 | Johansen, Boyd Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83670-MCR-GRJ | |
| 1358 | 179750 | Kim, Jeffrey Hyun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83671-MCR-GRJ | |
| 1359 | 179754 | Laurent, Justin Tyler | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83675-MCR-GRJ | |
| 1360 | 179755 | Carlile, James Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83676-MCR-GRJ | |
| 1361 | 179760 | Prouty, Benjamin Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83681-MCR-GRJ | |
| 1362 | 179761 | Garcia, Anthony Troy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83682-MCR-GRJ | |
| 1363 | 179763 | Yan, Chen "Johnny" Jun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-86356-MCR-GRJ | |
| 1364 | 179764 | Messner, Dylan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83684-MCR-GRJ | |
| 1365 | 179765 | DePoe, Davalance Jamie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83685-MCR-GRJ | |
| 1366 | 179768 | Frett, Darren Damian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83688-MCR-GRJ |
| 1367 | 179769 | Bullard, Michael Zechariah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83689-MCR-GRJ | |
| 1368 | 179770 | Lipcaman, Donovan Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83690-MCR-GRJ | |
| 1369 | 179771 | Foster, Jared Lynn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83691-MCR-GRJ | |
| 1370 | 179773 | Stapleton, Ely | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83693-MCR-GRJ | |
| 1371 | 179774 | Skiles, Ryan Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83694-MCR-GRJ |
| 1372 | 179776 | Hartman, Duane Samuel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83696-MCR-GRJ | |
| 1373 | 179777 | Reynolds, Kurt Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83697-MCR-GRJ |
| 1374 | 179778 | McCants, Gene Wesley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83698-MCR-GRJ |
| 1375 | 179780 | Butcher, Michael Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83700-MCR-GRJ | |
| 1376 | 179781 | RIVERA, SANTIAGO P | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83701-MCR-GRJ | |
| 1377 | 179783 | Sanders, Timothy Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83703-MCR-GRJ | |
| 1378 | 179784 | Bumpass, Justin David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83704-MCR-GRJ | |
| 1379 | 179785 | Russell, Kenneth Vernon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83705-MCR-GRJ | |
| 1380 | 179786 | Wingate, Mark Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83706-MCR-GRJ | |
| 1381 | 179787 | WILLIAMS, MICHEAL ELI | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83707-MCR-GRJ | |
| 1382 | 179791 | Morin, Joshua Phillip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83711-MCR-GRJ | |
| 1383 | 179797 | Flowers, Joseph Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83717-MCR-GRJ |
| 1384 | 179799 | Card, Jai Ian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83719-MCR-GRJ | |
| 1385 | 179801 | Ragon, Justin Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83721-MCR-GRJ |
| 1386 | 179807 | Cheevers, John Wayne Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83727-MCR-GRJ | |
| 1387 | 179810 | McDonald, Brandon M. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83159-MCR-GRJ |
| 1388 | 179811 | ISAGUIRRE, JUAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83163-MCR-GRJ |
| 1389 | 179818 | Hamill, Thomas H. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83191-MCR-GRJ | |
| 1390 | 179819 | Andrews, Kristopher W. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83195-MCR-GRJ | |
| 1391 | 179820 | Bennett, Joseph Drew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83199-MCR-GRJ | |
| 1392 | 179821 | Cowan, John D. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83203-MCR-GRJ | |
| 1393 | 179822 | Pearson, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83207-MCR-GRJ | |
| 1394 | 179823 | Biernesser, George William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83211-MCR-GRJ |
| 1395 | 179827 | Adams, Brenden Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83225-MCR-GRJ | |
| 1396 | 179828 | BIDDLESTONE, MARIA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83229-MCR-GRJ |
| 1397 | 179829 | Mickens, Stanley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83233-MCR-GRJ |
| 1398 | 179830 | BARRY, MICHAEL T. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83237-MCR-GRJ | |
| 1399 | 179832 | Barrow, Jonathan Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83245-MCR-GRJ | |
| 1400 | 179833 | Jackson, Richard Deewayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83249-MCR-GRJ | |
| 1401 | 179834 | Roper, Dusty Glen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83253-MCR-GRJ | |
| 1402 | 179842 | Amick, Melvin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83291-MCR-GRJ | |
| 1403 | 179846 | Robinson, Jeremy Owen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83308-MCR-GRJ | |
| 1404 | 179847 | Padron, David Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83312-MCR-GRJ | |
| 1405 | 179850 | BASALDUA, JONATHAN J. MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83324-MCR-GRJ | |
| 1406 | 179856 | Wynn, Tony Willis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83349-MCR-GRJ | |
| 1407 | 179857 | HUNT, JACOB MATTHEW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83353-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1408 | 179858 | CARROLL, JAMES TIMOTHY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:20-cv-83357-MCR-GRJ |
| 1409 | 179859 | Jasken, Andy Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83361-MCR-GRJ | |
| 1410 | 179860 | Alota, Paul Leonardo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83365-MCR-GRJ | |
| 1411 | 179862 | Moody, Nicholas Mark | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83373-MCR-GRJ | |
| 1412 | 179865 | Stringer, Steven Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83384-MCR-GRJ | |
| 1413 | 179867 | MCCLINTOCK, GARY LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83392-MCR-GRJ | |
| 1414 | 179869 | Myers, Lucas Garl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83400-MCR-GRJ | |
| 1415 | 179870 | Ericson, Joshua Carl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83404-MCR-GRJ | |
| 1416 | 179871 | Rojas, Eduardo Marcos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83408-MCR-GRJ | |
| 1417 | 179872 | Vollmer, Matthew Henry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83412-MCR-GRJ | |
| 1418 | 179874 | Fritz, Travis Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83420-MCR-GRJ | |
| 1419 | 179885 | Borja, Raymond Rapolla | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83463-MCR-GRJ | |
| 1420 | 195738 | Hodge, Todd Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40689-MCR-GRJ | |
| 1421 | 195739 | Skeels, Andrew James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40692-MCR-GRJ | |
| 1422 | 195742 | Whitcomb, Jim Duramax | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40701-MCR-GRJ |
| 1423 | 195743 | Marvin, Shawn Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40704-MCR-GRJ | |
| 1424 | 195744 | Mansbarger, Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40707-MCR-GRJ | |
| 1425 | 195760 | CUELLAR, JOE AGUILAR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40927-MCR-GRJ | |
| 1426 | 195762 | Fleming, Canaan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40743-MCR-GRJ | |
| 1427 | 195763 | Hart, Gregory Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40746-MCR-GRJ | |
| 1428 | 195764 | BENNETT, CHARLES EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40928-MCR-GRJ | |
| 1429 | 195767 | Barker, Brent Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40752-MCR-GRJ |
| 1430 | 195768 | CONNOLLY, PHAN KE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40754-MCR-GRJ | |
| 1431 | 195770 | Small-Teal, Loren Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40760-MCR-GRJ | |
| 1432 | 195771 | ELDER, GARY CLINTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40763-MCR-GRJ | |
| 1433 | 195773 | Myers, Russell Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40929-MCR-GRJ | |
| 1434 | 195778 | Bonner, Trevor Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40766-MCR-GRJ | |
| 1435 | 195782 | Perez, Edgar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40774-MCR-GRJ | |
| 1436 | 195785 | Wilson, Jesse Lawrence | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40780-MCR-GRJ |
| 1437 | 195787 | Wing, Darren Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40783-MCR-GRJ | |
| 1438 | 195789 | Maier, Joseph Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40786-MCR-GRJ | |
| 1439 | 195791 | Uitvlugt, Michael Poll | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40791-MCR-GRJ | |
| 1440 | 195796 | Ramirez, Jose Luis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40795-MCR-GRJ | |
| 1441 | 195802 | Nelson, Terry Daxton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40805-MCR-GRJ | |
| 1442 | 195804 | Ortega, Miguel Angel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40807-MCR-GRJ | |
| 1443 | 195811 | Buzzita, Anthony Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40814-MCR-GRJ | |
| 1444 | 195814 | Anderson, Richarde Timmon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40817-MCR-GRJ | |
| 1445 | 195816 | Hill, Janiesha Steward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40819-MCR-GRJ | |
| 1446 | 195818 | Morales, Jason Nicholas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40821-MCR-GRJ |
| 1447 | 195819 | Woods, Douglas S. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40822-MCR-GRJ | |
| 1448 | 195823 | Ardoin, Jeffrey Philip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40826-MCR-GRJ | |
| 1449 | 195827 | LEONARD, CHADDRICK A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40829-MCR-GRJ | |
| 1450 | 195828 | SMITH, JOHN THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40830-MCR-GRJ | |
| 1451 | 195829 | Landon, Michael Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40831-MCR-GRJ | |
| 1452 | 195830 | Pelezo, Brett A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40832-MCR-GRJ | |
| 1453 | 195832 | Domanick, Mark F. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40834-MCR-GRJ | |
| 1454 | 195833 | Perez Echevarria, Javier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40835-MCR-GRJ |
| 1455 | 195834 | McCall, Chiquita Renee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40836-MCR-GRJ | |
| 1456 | 195836 | Givens, Eric Dewight | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40837-MCR-GRJ | |
| 1457 | 195837 | Smiley, Walter James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40838-MCR-GRJ | |
| 1458 | 195842 | Coin, Megan Danielle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40843-MCR-GRJ | |
| 1459 | 195843 | Coin, Dayton James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40844-MCR-GRJ | |
| 1460 | 195845 | Skinner, Cody Brett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40846-MCR-GRJ | |
| 1461 | 218595 | Berwick, Myles A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75894-MCR-GRJ | |
| 1462 | 218596 | CARLISLE, JOSHUA ANDREW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75898-MCR-GRJ | |
| 1463 | 218597 | Danylko, Seth Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75903-MCR-GRJ | |
| 1464 | 218598 | Horton, Kevin Glethel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75908-MCR-GRJ | |
| 1465 | 218599 | JACKSON, WILLIAM ARTHUR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75913-MCR-GRJ | |
| 1466 | 218604 | Zapata, Rogelio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75939-MCR-GRJ | |
| 1467 | 218605 | Barrett, Patrick Cole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75945-MCR-GRJ | |
| 1468 | 218606 | Sevey, Anthony Howard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75949-MCR-GRJ | |
| 1469 | 218607 | Short, Darrell Heflin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75954-MCR-GRJ | |
| 1470 | 218609 | Bergh, Erik Placid | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75962-MCR-GRJ | |
| 1471 | 218611 | HOBBIE, JOSHUA CALEB | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75973-MCR-GRJ | |
| 1472 | 218612 | Geddings, Ryan Cassidy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75977-MCR-GRJ | |
| 1473 | 218613 | Moore, Sherman Lamark | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75981-MCR-GRJ | |
| 1474 | 218614 | Gautier, Wade Travis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75987-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1475 | 218615 | Wielgos, Cory Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75991-MCR-GRJ | |
| 1476 | 218616 | Lambert, Almira Azalia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75995-MCR-GRJ | |
| 1477 | 218619 | Reeves, Charles Theodore | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76010-MCR-GRJ | |
| 1478 | 218620 | Lipscomb, David Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76014-MCR-GRJ |
| 1479 | 218622 | Burnette, Charles Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76024-MCR-GRJ |
| 1480 | 218623 | Galicia, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76846-MCR-GRJ | |
| 1481 | 218624 | Sanchez, Gilbert Joe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76847-MCR-GRJ | |
| 1482 | 218625 | Parillo, Travis Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76848-MCR-GRJ | |
| 1483 | 218626 | Dankowski, Tony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76849-MCR-GRJ | |
| 1484 | 218627 | Williams, Timothy Cantrel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76850-MCR-GRJ | |
| 1485 | 218629 | Eckman, Michael Alexander | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76852-MCR-GRJ | |
| 1486 | 218630 | Holmes, Paul Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76853-MCR-GRJ | |
| 1487 | 218631 | Powell, Preston Areilus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76854-MCR-GRJ | |
| 1488 | 218635 | Cook, Steven R. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76858-MCR-GRJ | |
| 1489 | 218636 | Johnston, Jonathan Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76859-MCR-GRJ | |
| 1490 | 218639 | Ibarra, Armando | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76862-MCR-GRJ | |
| 1491 | 218640 | Ferreira, Brendan Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76863-MCR-GRJ | |
| 1492 | 218643 | DeRose, Derek Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76866-MCR-GRJ | |
| 1493 | 218646 | Neddo, Joshua Kim | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76869-MCR-GRJ | |
| 1494 | 218647 | Rose, Joshua Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76870-MCR-GRJ | |
| 1495 | 218649 | Victa, Roland Superable | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76872-MCR-GRJ |
| 1496 | 218650 | Young, Timothy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76873-MCR-GRJ | |
| 1497 | 218652 | Navarro, Ralph Levi | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76875-MCR-GRJ | |
| 1498 | 218653 | Respicio, Kaikuahine Koniske | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76876-MCR-GRJ | |
| 1499 | 218654 | Johnston, Zachariah Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76877-MCR-GRJ | |
| 1500 | 218655 | Kirby, Terrance Terrell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76878-MCR-GRJ |
| 1501 | 218656 | Bacinski, James Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76879-MCR-GRJ | |
| 1502 | 218657 | Nader, Zachary Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76880-MCR-GRJ | |
| 1503 | 218658 | Pleasants, John Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76881-MCR-GRJ | |
| 1504 | 218659 | Oferosky, Alan Frank | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76882-MCR-GRJ | |
| 1505 | 218661 | Popovic, Eric Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76884-MCR-GRJ | |
| 1506 | 218664 | Blanford, Paul Edmund | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76887-MCR-GRJ | |
| 1507 | 218669 | Zeno, Alexander Jorge | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76892-MCR-GRJ | |
| 1508 | 218671 | Eckman, Robert Milton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76894-MCR-GRJ | |
| 1509 | 218672 | Whorley, Jeffrey Melvin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76895-MCR-GRJ | |
| 1510 | 218673 | Robinson, Treveze Tony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76896-MCR-GRJ | |
| 1511 | 218674 | Jackson, Michael Frank | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76897-MCR-GRJ | |
| 1512 | 218679 | Hess, Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76902-MCR-GRJ | |
| 1513 | 218680 | Do, Loc Thien | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76903-MCR-GRJ |
| 1514 | 218681 | Mack, James Phillip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76904-MCR-GRJ | |
| 1515 | 218682 | Gasparini, Jason Barron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76905-MCR-GRJ | |
| 1516 | 218684 | Brooks, Jared Thunder | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76907-MCR-GRJ | |
| 1517 | 218685 | Furbee, Christopher Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76908-MCR-GRJ | |
| 1518 | 218686 | Curran, Stephen Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76909-MCR-GRJ | |
| 1519 | 218688 | Trevino, Crystal Lyn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76911-MCR-GRJ | |
| 1520 | 218689 | Meeker, Jilliaun Jeanette | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76912-MCR-GRJ |
| 1521 | 218690 | Swaney, Matthew Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76913-MCR-GRJ | |
| 1522 | 218691 | SAVAGE, TAYLOR SHAWN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76914-MCR-GRJ | |
| 1523 | 218692 | Wagner, Sammie Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76915-MCR-GRJ | |
| 1524 | 218693 | Ferreira, James Phillip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76916-MCR-GRJ |
| 1525 | 218694 | Rodriguez-Cortes, Jonathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76917-MCR-GRJ | |
| 1526 | 218695 | Morgan, John David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76918-MCR-GRJ |
| 1527 | 218697 | Almanza, Carlos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76920-MCR-GRJ |
| 1528 | 218698 | Middleton, Kristopher Michae | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76921-MCR-GRJ |
| 1529 | 218699 | Saccardi, Joseph Vincent | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76922-MCR-GRJ | |
| 1530 | 218700 | Tortorich, Donald Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76923-MCR-GRJ | |
| 1531 | 218701 | Salazar, David William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76924-MCR-GRJ |
| 1532 | 218702 | Snyder, Daniel Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76925-MCR-GRJ |
| 1533 | 218703 | Karlson, Cassandra Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76926-MCR-GRJ | |
| 1534 | 218705 | Maynard, Cody Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76928-MCR-GRJ | |
| 1535 | 218710 | Oxman, Robert Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76933-MCR-GRJ | |
| 1536 | 218716 | Shepard, Michael Elliot | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76939-MCR-GRJ | |
| 1537 | 218717 | Carter, Steven Devaughn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76940-MCR-GRJ | |
| 1538 | 218718 | Jensen, Erik | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76941-MCR-GRJ | |
| 1539 | 218719 | Savoy, Solomon Saul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76942-MCR-GRJ | |
| 1540 | 218721 | JOHNSON, MICHAEL JEFFREY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-76944-MCR-GRJ |
| 1541 | 218724 | Martin, Cameron Carl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-69040-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1542 | 218725 | BROWN, LEROY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69042-MCR-GRJ | |
| 1543 | 218729 | Jackson, Mikaela Alexandra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69049-MCR-GRJ | |
| 1544 | 218732 | WILLIAMS, DANIEL B. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69055-MCR-GRJ | |
| 1545 | 218735 | LaFleur, Shawn David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69061-MCR-GRJ | |
| 1546 | 218738 | PATINO RAMIREZ, ANDY JOEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69067-MCR-GRJ | |
| 1547 | 218754 | Van Wormer, Robert Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-69097-MCR-GRJ |
| 1548 | 218755 | Adams, Tyler | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69098-MCR-GRJ | |
| 1549 | 218760 | Lortz, Christopher Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-69108-MCR-GRJ |
| 1550 | 218765 | Williams, Dallin Mathew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69117-MCR-GRJ | |
| 1551 | 218768 | Cooper, Thomas Zack | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69123-MCR-GRJ | |
| 1552 | 218769 | Jones, Matthew Jay | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69125-MCR-GRJ | |
| 1553 | 218772 | Abayachi, Evan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69132-MCR-GRJ | |
| 1554 | 218779 | SMITH, AARON J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69145-MCR-GRJ | |
| 1555 | 218785 | White, Sean T. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69156-MCR-GRJ | |
| 1556 | 218788 | Lago, Jennifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69162-MCR-GRJ | |
| 1557 | 218792 | BARKER, TYLER L. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69169-MCR-GRJ | |
| 1558 | 218805 | Olson, Eric Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-69194-MCR-GRJ |
| 1559 | 218806 | Scott, Leandre | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-69196-MCR-GRJ |
| 1560 | 218809 | Ali, Stephen Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69200-MCR-GRJ | |
| 1561 | 218816 | Daylong, Dayne Alexander | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-69213-MCR-GRJ |
| 1562 | 218817 | Roberts, Erik James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69215-MCR-GRJ | |
| 1563 | 253220 | Kinney, Benjamin Warren | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96774-MCR-GRJ |
| 1564 | 253221 | Martin Thorpe, William Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96775-MCR-GRJ | |
| 1565 | 253226 | JOHNSON, JEREMY THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96780-MCR-GRJ |
| 1566 | 253228 | Hawk, Ryan Deshaun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96782-MCR-GRJ | |
| 1567 | 253229 | Everette, Terrance Lakeith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96783-MCR-GRJ | |
| 1568 | 253230 | Duarte, Victor Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96784-MCR-GRJ |
| 1569 | 253231 | Queen, Raymond Taylor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96785-MCR-GRJ | |
| 1570 | 253232 | Hall, Benjamin Randolfph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96786-MCR-GRJ | |
| 1571 | 253234 | Hale, Darrin Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96788-MCR-GRJ | |
| 1572 | 253236 | Wheeling, George Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96790-MCR-GRJ |
| 1573 | 253237 | Haley, Matthew Lyonel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96791-MCR-GRJ | |
| 1574 | 253238 | Mollohan, Brian Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96792-MCR-GRJ | |
| 1575 | 253239 | Harris, Melvis Eprevis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96793-MCR-GRJ |
| 1576 | 253240 | Mike, Turkessa L. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96794-MCR-GRJ | |
| 1577 | 253242 | Juettner, Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96796-MCR-GRJ | |
| 1578 | 253243 | Thompson, Bennie Joe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96797-MCR-GRJ | |
| 1579 | 253244 | Baldwin, Criss G. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96798-MCR-GRJ | |
| 1580 | 253246 | Barehead, Derek Nathaniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96800-MCR-GRJ | |
| 1581 | 253247 | Bagwell, Earl Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96801-MCR-GRJ | |
| 1582 | 253248 | Nash, Eliav Nyial | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96802-MCR-GRJ | |
| 1583 | 253249 | ESTABROOK, ERIC THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96803-MCR-GRJ | |
| 1584 | 253250 | Boyd, Jacob Laboris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96804-MCR-GRJ |
| 1585 | 253251 | Brooks, James Owen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96805-MCR-GRJ | |
| 1586 | 253252 | Rhodes, Steven James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96806-MCR-GRJ | |
| 1587 | 253253 | Sparks, Jeffrey Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96807-MCR-GRJ | |
| 1588 | 253257 | Caldwell, Mark | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96811-MCR-GRJ | |
| 1589 | 253258 | MATEY, ROBERT ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96812-MCR-GRJ | |
| 1590 | 253259 | Fare, Stephen Karl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96813-MCR-GRJ | |
| 1591 | 253261 | Hoskins, Tory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96815-MCR-GRJ | |
| 1592 | 253263 | London, Jermaine Raschik | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96817-MCR-GRJ | |
| 1593 | 253265 | Quinn, Alejandro Desmond | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96819-MCR-GRJ | |
| 1594 | 253266 | Lucenacruz, Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96820-MCR-GRJ | |
| 1595 | 253267 | Thompson, Blaine M. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96821-MCR-GRJ | |
| 1596 | 253269 | Shaw, Edwin Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96823-MCR-GRJ | |
| 1597 | 253270 | Bell, Jamey Lamar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96824-MCR-GRJ | |
| 1598 | 253271 | WARD, JOHN HENRY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96825-MCR-GRJ | |
| 1599 | 253272 | Penko, Jonathan Adam | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96826-MCR-GRJ | |
| 1600 | 253273 | WILLIAMS, MAC ARTHUR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96827-MCR-GRJ |
| 1601 | 253274 | Shaw, Marilyn Leke | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96828-MCR-GRJ | |
| 1602 | 253278 | Rutledge, Richard Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96832-MCR-GRJ | |
| 1603 | 253280 | Bonura, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96834-MCR-GRJ | |
| 1604 | 253281 | Edens, William Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96835-MCR-GRJ |
| 1605 | 253282 | EYTCHESON, WILLIAM MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96836-MCR-GRJ | |
| 1606 | 253283 | Long, Jeffery Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96837-MCR-GRJ | |
| 1607 | 253286 | Crandall, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96840-MCR-GRJ | |
| 1608 | 253290 | Taylor, Robert Louis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96844-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1609 | 253293 | Ortiz, Leslie Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96847-MCR-GRJ | |
| 1610 | 253294 | Ward, Ryan Lindsay | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96848-MCR-GRJ |
| 1611 | 253295 | Gines Rivera, Yamil Fernando | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96849-MCR-GRJ | |
| 1612 | 253296 | Highsmith, George Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96850-MCR-GRJ | |
| 1613 | 253298 | Crooke, Christopher Johnson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96852-MCR-GRJ | |
| 1614 | 253299 | Shutic, Kyle Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96853-MCR-GRJ | |
| 1615 | 253300 | Simmons, James Hayden | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96854-MCR-GRJ | |
| 1616 | 253301 | Parker, Michael Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96855-MCR-GRJ |
| 1617 | 253303 | Zinn, Edward Ian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96857-MCR-GRJ | |
| 1618 | 253310 | Harris, Jonathan Markeem | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96864-MCR-GRJ | |
| 1619 | 253312 | Schuster, Merlin Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96866-MCR-GRJ | |
| 1620 | 253313 | JACKSON, KENT ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96867-MCR-GRJ | |
| 1621 | 253315 | Erler, Sean Russell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96869-MCR-GRJ | |
| 1622 | 253319 | Wiley, Sara Jacqueline | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96873-MCR-GRJ | |
| 1623 | 253320 | Polite, Devlen Jamal | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96874-MCR-GRJ |
| 1624 | 253325 | Thacker, Donald | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96879-MCR-GRJ | |
| 1625 | 253326 | Caban, Douglas Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96880-MCR-GRJ | |
| 1626 | 253329 | Murphy, Stephanie Lynette | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96883-MCR-GRJ | |
| 1627 | 253332 | Brunner, Aric Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96886-MCR-GRJ |
| 1628 | 253333 | Burnett, Alicia Quansha | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96887-MCR-GRJ | |
| 1629 | 253334 | Morse, Allan Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96888-MCR-GRJ | |
| 1630 | 253335 | HUBBARD, RONNELLE DWAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96889-MCR-GRJ | |
| 1631 | 253337 | Ruiz, Christopher Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96891-MCR-GRJ | |
| 1632 | 253339 | Goodwin, Jason Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96893-MCR-GRJ | |
| 1633 | 253341 | SHY, SHAKIR E | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96895-MCR-GRJ | |
| 1634 | 253342 | Mallory, Sophia Lauren | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96896-MCR-GRJ | |
| 1635 | 253344 | Jackson, Roger Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96898-MCR-GRJ | |
| 1636 | 253345 | DUQUE, ANDREA MELIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96899-MCR-GRJ | |
| 1637 | 253349 | Poncio, Bernard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96903-MCR-GRJ | |
| 1638 | 253352 | Dara, Justin Keith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96906-MCR-GRJ | |
| 1639 | 253353 | Alexander, Ezerick Lewis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96907-MCR-GRJ | |
| 1640 | 253355 | Kemp, James David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96909-MCR-GRJ | |
| 1641 | 253357 | Keefe, Timothy Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96911-MCR-GRJ | |
| 1642 | 253358 | Combs, Richard Newell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96912-MCR-GRJ | |
| 1643 | 253359 | James, Johnny Howard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96913-MCR-GRJ | |
| 1644 | 253360 | MARGARITONDO, JOHN WILLIAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96914-MCR-GRJ | |
| 1645 | 253361 | Harbison, Daniel Caleb | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96915-MCR-GRJ |
| 1646 | 253362 | Lehman, Chad B. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96916-MCR-GRJ |
| 1647 | 253364 | Dufour, Cory Gene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96918-MCR-GRJ | |
| 1648 | 253366 | Lancey, Derek Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96920-MCR-GRJ | |
| 1649 | 253367 | RODAS, AARON VINCENT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96921-MCR-GRJ | |
| 1650 | 253370 | Stilwell, Andrew Warren | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96924-MCR-GRJ | |
| 1651 | 253372 | Breland, Jeremy Keane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96926-MCR-GRJ | |
| 1652 | 253373 | Lee, Johnathan Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-96927-MCR-GRJ |
| 1653 | 253376 | Cruz, Robert Nathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96930-MCR-GRJ | |
| 1654 | 253378 | Clough, Jonathan Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96932-MCR-GRJ | |
| 1655 | 253379 | Gilleran, Louis George | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96933-MCR-GRJ | |
| 1656 | 253383 | Tenjum, Ryan Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97136-MCR-GRJ |
| 1657 | 253386 | Almodovar, Edwin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97142-MCR-GRJ | |
| 1658 | 253389 | CONTRERAS, JASON BRION | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97148-MCR-GRJ |
| 1659 | 253390 | Drivinski, William Kenneth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97149-MCR-GRJ | |
| 1660 | 253391 | Harrilson, Tara Parcham | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97150-MCR-GRJ |
| 1661 | 253392 | Glovas, Johnathon Maxwell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97151-MCR-GRJ | |
| 1662 | 253393 | Wadsworth, David Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97152-MCR-GRJ | |
| 1663 | 253401 | DOZIER, JOHN CALDWELL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97160-MCR-GRJ | |
| 1664 | 253402 | Diaz, Michael Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97161-MCR-GRJ | |
| 1665 | 253404 | Schaffner, Thomas Jon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97163-MCR-GRJ | |
| 1666 | 253407 | Schiltz, John Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97166-MCR-GRJ | |
| 1667 | 253408 | Towler, Travis Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97167-MCR-GRJ | |
| 1668 | 253416 | Stern, Seth Izaak | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97175-MCR-GRJ | |
| 1669 | 253417 | Mennone, Marcello Raffaele | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97176-MCR-GRJ | |
| 1670 | 253419 | Guiting, Randy Soriano | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97178-MCR-GRJ | |
| 1671 | 253421 | LaFountain, Brian Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97180-MCR-GRJ | |
| 1672 | 253422 | Gutierrez, Julian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97181-MCR-GRJ |
| 1673 | 253423 | Buskirk, David Raymond | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97182-MCR-GRJ |
| 1674 | 253424 | McCarthy, David John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97183-MCR-GRJ | |
| 1675 | 253426 | McCarthy, Sasha Vashti | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97185-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1676 | 253427 | Martinez Torres, Hilton M. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97186-MCR-GRJ | |
| 1677 | 253430 | Bosco, Neil Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97189-MCR-GRJ | |
| 1678 | 253435 | Stamey, Billy Lee Spencer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97194-MCR-GRJ | |
| 1679 | 253442 | SCONES, SHAWN THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97201-MCR-GRJ | |
| 1680 | 253450 | Crawford, Rosa Nell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97209-MCR-GRJ | |
| 1681 | 253456 | Clark, Katrina Faye | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97215-MCR-GRJ | |
| 1682 | 253461 | Taylor, Kenneth Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97220-MCR-GRJ | |
| 1683 | 253463 | Griffin, Demario Pierre | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97222-MCR-GRJ | |
| 1684 | 253464 | Zuccaro, Jacob James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97223-MCR-GRJ | |
| 1685 | 253467 | Day, Kristoffer James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97226-MCR-GRJ |
| 1686 | 253475 | Ramirez, Eliud | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97234-MCR-GRJ |
| 1687 | 253484 | Simpson, Manduah Bilial | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97243-MCR-GRJ | |
| 1688 | 253486 | Foote, Grant Louis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97245-MCR-GRJ |
| 1689 | 253488 | ABDELMASEIH, NADER FRANCIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97247-MCR-GRJ |
| 1690 | 253491 | Leatherwood, Aaron Kirby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97250-MCR-GRJ | |
| 1691 | 253492 | Sposi, Amanda Michele | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97251-MCR-GRJ | |
| 1692 | 253495 | Caidor, Mackendy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97254-MCR-GRJ | |
| 1693 | 253496 | Kadish, Robben | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97255-MCR-GRJ |
| 1694 | 253499 | Smith, Matthew Stanley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97258-MCR-GRJ |
| 1695 | 253500 | PULGAR-VIDAL, FRANCISCO JAVIER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97259-MCR-GRJ | |
| 1696 | 261197 | Rosales, Victor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:20-cv-05566-MCR-GRJ |
| 1697 | 274977 | Broadway, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17567-MCR-GRJ | |
| 1698 | 274978 | Cobos, Andrew James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17568-MCR-GRJ | |
| 1699 | 274979 | Cornelius, Riley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17569-MCR-GRJ | |
| 1700 | 274981 | Hicks, Terry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17571-MCR-GRJ | |
| 1701 | 274982 | Jackson, Freddie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17572-MCR-GRJ | |
| 1702 | 274983 | Kneisc, Jason Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17573-MCR-GRJ |
| 1703 | 274985 | Lipscomb, Ronald | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17575-MCR-GRJ |
| 1704 | 274987 | Maynard, Jorge | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17577-MCR-GRJ | |
| 1705 | 274988 | Sinderholm, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17578-MCR-GRJ | |
| 1706 | 274990 | Theuring, Matthew Travis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17580-MCR-GRJ |
| 1707 | 274991 | Lawson, Brandon R. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17581-MCR-GRJ | |
| 1708 | 274993 | Binder, Robert Stanley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17583-MCR-GRJ | |
| 1709 | 274995 | Padilla, Abel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17585-MCR-GRJ | |
| 1710 | 274996 | Weis, Alex | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17586-MCR-GRJ | |
| 1711 | 274998 | Fulcher, Barry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17588-MCR-GRJ |
| 1712 | 274999 | Reese, Billy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17589-MCR-GRJ | |
| 1713 | 275000 | MOORER, CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17590-MCR-GRJ | |
| 1714 | 275002 | Dillard, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17592-MCR-GRJ | |
| 1715 | 275005 | Thomas, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17595-MCR-GRJ | |
| 1716 | 275006 | Mayfield, Edgar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17596-MCR-GRJ | |
| 1717 | 275007 | Thomas, Erica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17597-MCR-GRJ | |
| 1718 | 275009 | PADILLA, IRVING ABRAHAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17599-MCR-GRJ | |
| 1719 | 275011 | Jackson, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17601-MCR-GRJ | |
| 1720 | 275014 | Eynon, Jeremy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17604-MCR-GRJ | |
| 1721 | 275018 | Burns, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17608-MCR-GRJ | |
| 1722 | 275019 | Rifing, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17609-MCR-GRJ |
| 1723 | 275020 | Tennant, Kevin L. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17610-MCR-GRJ |
| 1724 | 275021 | Tobisch, Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17611-MCR-GRJ | |
| 1725 | 275022 | Blazer, Larry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17612-MCR-GRJ | |
| 1726 | 275023 | Infante, Luis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17613-MCR-GRJ | |
| 1727 | 275024 | Tompkins, Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17614-MCR-GRJ | |
| 1728 | 275025 | AKE, MICHAEL C | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17615-MCR-GRJ | |
| 1729 | 275026 | HUGHES, PATRICK P | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17616-MCR-GRJ | |
| 1730 | 275027 | Wilson, Quincey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17617-MCR-GRJ |
| 1731 | 275028 | Hernandez, Ralph O. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17618-MCR-GRJ | |
| 1732 | 275029 | Dean, Ricky | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17619-MCR-GRJ |
| 1733 | 275031 | Reynolds, Sandra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17621-MCR-GRJ | |
| 1734 | 275032 | Mccormick, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17622-MCR-GRJ | |
| 1735 | 275034 | Garcia, Victor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17624-MCR-GRJ |
| 1736 | 275035 | Bays, Whitley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17625-MCR-GRJ | |
| 1737 | 275036 | Purdell, William Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17626-MCR-GRJ | |
| 1738 | 275038 | Meiki, Harley Hunter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17628-MCR-GRJ | |
| 1739 | 275040 | Glover, Jason Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17630-MCR-GRJ | |
| 1740 | 275044 | Reartes, Dario | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17634-MCR-GRJ | |
| 1741 | 275046 | Higman, Edward Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17636-MCR-GRJ | |
| 1742 | 275052 | DiNicola, Peter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17642-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1743 | 275053 | Smith, Robert Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17643-MCR-GRJ | |
| 1744 | 275054 | Gordon, Scott Bryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17644-MCR-GRJ | |
| 1745 | 275055 | Redmon, Voundria Nicole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17645-MCR-GRJ | |
| 1746 | 275056 | Rothermel, Bradley Davis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17646-MCR-GRJ |
| 1747 | 275057 | Wyatt, Charles Henry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17647-MCR-GRJ |
| 1748 | 275058 | Hall, Daniel Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17648-MCR-GRJ |
| 1749 | 275060 | Gilbert, Darrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17650-MCR-GRJ |
| 1750 | 275062 | Varelas, David J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17652-MCR-GRJ | |
| 1751 | 275063 | Foust, Edward Walter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17653-MCR-GRJ | |
| 1752 | 275066 | BENTLEY, TED | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17656-MCR-GRJ | |
| 1753 | 275067 | ZITTLE, JONATHAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17657-MCR-GRJ |
| 1754 | 275068 | Weatherly, Jordan Cameron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17658-MCR-GRJ |
| 1755 | 275069 | GOMEZ, JOSHUA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17659-MCR-GRJ | |
| 1756 | 275071 | Brokenborough, Lavel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17661-MCR-GRJ | |
| 1757 | 275072 | Kryzsko, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17662-MCR-GRJ | |
| 1758 | 275074 | Lindberg, Mitchell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17664-MCR-GRJ | |
| 1759 | 275075 | Avritt, Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17665-MCR-GRJ | |
| 1760 | 275076 | Cowan, Robert Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17666-MCR-GRJ | |
| 1761 | 275078 | Franyutti-Vertullo, Sharleen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17668-MCR-GRJ | |
| 1762 | 275079 | MORALES PEREZ, ROBERTO ANDRES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17669-MCR-GRJ | |
| 1763 | 275080 | Bradley, Jerome D. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17670-MCR-GRJ |
| 1764 | 275082 | Stanley, Adam R. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17672-MCR-GRJ |
| 1765 | 275084 | Gorham, Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17674-MCR-GRJ | |
| 1766 | 275086 | Panzica, Christopher Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17676-MCR-GRJ | |
| 1767 | 275087 | Mathews, Derek P. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17677-MCR-GRJ | |
| 1768 | 275088 | Baumberger, James Lawrence | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17678-MCR-GRJ | |
| 1769 | 275090 | McManamon, James Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17680-MCR-GRJ | |
| 1770 | 275091 | Goodney, Jesse | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17681-MCR-GRJ | |
| 1771 | 275094 | Bouknight, Kristopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17684-MCR-GRJ | |
| 1772 | 275096 | Hamblin, Mark Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17686-MCR-GRJ |
| 1773 | 275097 | Solis, Nicholas Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17687-MCR-GRJ | |
| 1774 | 275098 | Gilliard, Nikiya | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17688-MCR-GRJ | |
| 1775 | 275099 | McCullah, Parris Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17689-MCR-GRJ | |
| 1776 | 275100 | Arreola, Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17690-MCR-GRJ | |
| 1777 | 275101 | Finley, Samuel James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17691-MCR-GRJ | |
| 1778 | 275102 | McKenzie, Sean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17692-MCR-GRJ |
| 1779 | 275104 | TAYLOR, VANCE COLUMBUS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17694-MCR-GRJ | |
| 1780 | 275106 | Kilmer, Wayde | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17696-MCR-GRJ |
| 1781 | 275107 | TRUJILLO, DOMINICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17697-MCR-GRJ | |
| 1782 | 275108 | Likiaksa, Dwighton F. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17698-MCR-GRJ | |
| 1783 | 275109 | Ramirez, Celso G. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17699-MCR-GRJ |
| 1784 | 275110 | Jacobus, David Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17700-MCR-GRJ | |
| 1785 | 275111 | Coover, Joseph Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17701-MCR-GRJ | |
| 1786 | 275114 | Marshall, David Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17704-MCR-GRJ |
| 1787 | 275115 | Charles, David Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17705-MCR-GRJ |
| 1788 | 275116 | DeLauter, Harry Jerome | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17706-MCR-GRJ | |
| 1789 | 275117 | Pan, Huang Jie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17707-MCR-GRJ | |
| 1790 | 275118 | French, Micheal Aaron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17708-MCR-GRJ | |
| 1791 | 275119 | Moore, Roger L. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17709-MCR-GRJ | |
| 1792 | 275120 | Bolen, Anthony Nicholas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17710-MCR-GRJ | |
| 1793 | 275122 | ARRAND, ANDREW J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17712-MCR-GRJ | |
| 1794 | 275126 | Dulkowski, Matthew David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17716-MCR-GRJ | |
| 1795 | 275127 | Dixon, Cary | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17717-MCR-GRJ | |
| 1796 | 275128 | Quittschau, Scott Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17718-MCR-GRJ | |
| 1797 | 275131 | Layman, Jonathan Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17721-MCR-GRJ | |
| 1798 | 275134 | Jones, Richard Ashlin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17724-MCR-GRJ | |
| 1799 | 275135 | Hernandez Rivera, Hector | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17725-MCR-GRJ |
| 1800 | 275136 | Lacefield, Larry Leroy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17726-MCR-GRJ | |
| 1801 | 275137 | Gustin, Jason Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17727-MCR-GRJ | |
| 1802 | 275140 | Swartz, Clinton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17730-MCR-GRJ |
| 1803 | 275143 | Cullen, Jameson Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17733-MCR-GRJ | |
| 1804 | 275144 | Schmitt, Gregory Theodore | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17734-MCR-GRJ | |
| 1805 | 275145 | Hyatt, Cody Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17735-MCR-GRJ |
| 1806 | 275147 | SWETT, JONATHAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17737-MCR-GRJ | |
| 1807 | 275148 | Weaver, Kyle Alexander | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17738-MCR-GRJ | |
| 1808 | 275150 | Jones, Shaun Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17742-MCR-GRJ | |
| 1809 | 275155 | Basley, Daimieon Darnell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17753-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1810 | 275156 | Norman, Michael James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17755-MCR-GRJ | |
| 1811 | 275157 | Woodworth, Brian Adam | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17757-MCR-GRJ | |
| 1812 | 275159 | Hughes, John Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17761-MCR-GRJ | |
| 1813 | 275160 | Toplak, Jeffrey Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17763-MCR-GRJ |
| 1814 | 275161 | D'Amico, Joseph F. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18471-MCR-GRJ | |
| 1815 | 275162 | Smith, Joshuah Francis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18473-MCR-GRJ | |
| 1816 | 275164 | Kelley, Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18478-MCR-GRJ | |
| 1817 | 275165 | Leonard, Patrick Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18480-MCR-GRJ | |
| 1818 | 275166 | Burleson, Conrad James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18482-MCR-GRJ | |
| 1819 | 275167 | McMillian, Daniel Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18484-MCR-GRJ | |
| 1820 | 275168 | Wood, Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18486-MCR-GRJ | |
| 1821 | 275169 | McGoldrick, James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18488-MCR-GRJ |
| 1822 | 275170 | Wytrwa, Phillip Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18490-MCR-GRJ | |
| 1823 | 275172 | RODRIGUEZ, RAFAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18495-MCR-GRJ | |
| 1824 | 275173 | Wright, Timothy John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18497-MCR-GRJ |
| 1825 | 275174 | Ogden, Darin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18499-MCR-GRJ | |
| 1826 | 275175 | RANDALL, JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18500-MCR-GRJ | |
| 1827 | 275176 | Musumeche, Jeffrey Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18502-MCR-GRJ |
| 1828 | 275177 | Hornbaker, Brian Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18504-MCR-GRJ | |
| 1829 | 275178 | O'Neel, Danny Ira | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18506-MCR-GRJ | |
| 1830 | 275179 | King, Stephen Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18508-MCR-GRJ | |
| 1831 | 275180 | Dexter, Jarren Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18510-MCR-GRJ | |
| 1832 | 275184 | Simms, Clayton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18518-MCR-GRJ | |
| 1833 | 275188 | Thompson, Erica Ruth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18526-MCR-GRJ | |
| 1834 | 275191 | Avina, Humberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18533-MCR-GRJ | |
| 1835 | 275192 | Delia, Jonathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18535-MCR-GRJ |
| 1836 | 275194 | Nolan, Charles Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18539-MCR-GRJ |
| 1837 | 275195 | Wyrick, Jacob Oliver | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18541-MCR-GRJ | |
| 1838 | 275196 | Flores, Carlos Alberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18543-MCR-GRJ | |
| 1839 | 275198 | Hamm, Ronald Gene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18547-MCR-GRJ | |
| 1840 | 275200 | DeLong, Ryan Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18551-MCR-GRJ |
| 1841 | 275201 | Ulwelling, Scott Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18554-MCR-GRJ | |
| 1842 | 275203 | Moreno, Roberto Miguel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18558-MCR-GRJ | |
| 1843 | 275207 | Ron, Run | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18566-MCR-GRJ | |
| 1844 | 275210 | FERNANDEZ, BRIAN CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18572-MCR-GRJ | |
| 1845 | 275212 | ROSS, CHRISTOPHER A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18577-MCR-GRJ | |
| 1846 | 275215 | Folwarski, Monica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18583-MCR-GRJ | |
| 1847 | 275223 | Coyne, Thomas Emilio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18597-MCR-GRJ | |
| 1848 | 275224 | Courtney, Travis A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18598-MCR-GRJ | |
| 1849 | 275229 | Graves, Jarrod David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18603-MCR-GRJ | |
| 1850 | 275230 | Chandler, Christopher Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18604-MCR-GRJ | |
| 1851 | 275234 | Prince, Matthew Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18608-MCR-GRJ | |
| 1852 | 275235 | Gray, Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18609-MCR-GRJ |
| 1853 | 275237 | Qualy, David William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18611-MCR-GRJ | |
| 1854 | 275239 | Chretien, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18613-MCR-GRJ | |
| 1855 | 275240 | Heskett, Robert Earl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18614-MCR-GRJ | |
| 1856 | 275241 | McKinney, Michael Kyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18615-MCR-GRJ | |
| 1857 | 275247 | TRGOVICH, JASON JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18621-MCR-GRJ | |
| 1858 | 275249 | Vang, Xiong | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18623-MCR-GRJ | |
| 1859 | 275252 | Vessels, Shelby Lamont | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18626-MCR-GRJ | |
| 1860 | 275253 | AMARO, JAMES CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18627-MCR-GRJ | |
| 1861 | 275254 | BROCK, JOSHUA DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18628-MCR-GRJ | |
| 1862 | 275256 | Gagliano, Jesse Marc | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18630-MCR-GRJ |
| 1863 | 275258 | GSCHWIND, THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18632-MCR-GRJ |
| 1864 | 275260 | Byrd, Nichoals | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18634-MCR-GRJ |
| 1865 | 275267 | Meyers, James Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18641-MCR-GRJ | |
| 1866 | 275268 | Witcher, Kevin Undra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18642-MCR-GRJ | |
| 1867 | 275269 | Masterson, Tyler Jeffery | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18643-MCR-GRJ | |
| 1868 | 275272 | Suderman, Jacob Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18646-MCR-GRJ | |
| 1869 | 275276 | Alcorn, Joshua Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18650-MCR-GRJ | |
| 1870 | 275282 | Reed, Cameron O'Bryan Kennard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18656-MCR-GRJ | |
| 1871 | 275283 | Herron, James Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18658-MCR-GRJ | |
| 1872 | 275284 | Howard, Johnathan Lane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18659-MCR-GRJ |
| 1873 | 275287 | Hart, Britt Vernard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18665-MCR-GRJ | |
| 1874 | 275288 | Dale, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18667-MCR-GRJ |
| 1875 | 275290 | Gurganus, Zeb Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18671-MCR-GRJ | |
| 1876 | 275291 | Lamoureaux, Michael Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18673-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1877 | 275293 | Bergerson, Brandon Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18677-MCR-GRJ | |
| 1878 | 275297 | Carpenter, Keith Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18685-MCR-GRJ | |
| 1879 | 275300 | Lopez, Jose G. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18691-MCR-GRJ | |
| 1880 | 275304 | HILL, BRYAN S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18698-MCR-GRJ | |
| 1881 | 275307 | Germain, Matthew David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18704-MCR-GRJ | |
| 1882 | 275316 | Cortner, Tyler W. M. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18722-MCR-GRJ | |
| 1883 | 275317 | Page, Stephen Derik | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18724-MCR-GRJ | |
| 1884 | 275318 | Del Green, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18726-MCR-GRJ | |
| 1885 | 275319 | Willbanks, Billyjack | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18728-MCR-GRJ | |
| 1886 | 275322 | Boston, Waylon Jerome | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18734-MCR-GRJ | |
| 1887 | 275324 | Henderson, Marshall B. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18738-MCR-GRJ | |
| 1888 | 275329 | Maldonado, Luis Abner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18747-MCR-GRJ | |
| 1889 | 275331 | Bond, Jason Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18751-MCR-GRJ | |
| 1890 | 275334 | DONOVAN, JAMES PAUL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18757-MCR-GRJ | |
| 1891 | 275335 | Jerue, Raymond C. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18759-MCR-GRJ | |
| 1892 | 275336 | Turner, Clifton Shane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18760-MCR-GRJ | |
| 1893 | 275339 | Thompson, Will Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18766-MCR-GRJ | |
| 1894 | 275342 | Morante, Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18772-MCR-GRJ | |
| 1895 | 275346 | JONES, LAKELTRA AMBROSHA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18778-MCR-GRJ | |
| 1896 | 275347 | Norman, Keith Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18779-MCR-GRJ | |
| 1897 | 275358 | PRASCUS, CHRISTOPHER MARK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18800-MCR-GRJ | |
| 1898 | 287506 | Oldenburg, Thomas Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09753-MCR-GRJ | |
| 1899 | 287507 | Justice, David R. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09754-MCR-GRJ | |
| 1900 | 287509 | Nesmith, Jonathan Lamont | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09756-MCR-GRJ | |
| 1901 | 287510 | Alexander, Royce | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09757-MCR-GRJ |
| 1902 | 287512 | Weld, Jesse Manning | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09759-MCR-GRJ | |
| 1903 | 287514 | Kennedy, Chad | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09761-MCR-GRJ | |
| 1904 | 287516 | Judson, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09763-MCR-GRJ | |
| 1905 | 287518 | Rhodes, Terry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09765-MCR-GRJ |
| 1906 | 287520 | DOHERTY, ZACHARY ADAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09767-MCR-GRJ | |
| 1907 | 287521 | Allen, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09768-MCR-GRJ | |
| 1908 | 287522 | Reeves, Matthew Loran | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09769-MCR-GRJ | |
| 1909 | 287523 | Costello, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09770-MCR-GRJ | |
| 1910 | 287524 | Lang, Jared Alann | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09771-MCR-GRJ | |
| 1911 | 287525 | Robinson, Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09772-MCR-GRJ | |
| 1912 | 287526 | Camblin, Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09773-MCR-GRJ | |
| 1913 | 287527 | Orehek, Daniel Mathew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09774-MCR-GRJ | |
| 1914 | 287529 | Bonnell, Devin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09776-MCR-GRJ | |
| 1915 | 287530 | SHIROKEY, ERIC | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09777-MCR-GRJ | |
| 1916 | 287531 | Welzel, Henry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09778-MCR-GRJ | |
| 1917 | 287532 | QUINONES, JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09779-MCR-GRJ | |
| 1918 | 287533 | HAWKINS, MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09780-MCR-GRJ | |
| 1919 | 287534 | Wilson, Randy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09781-MCR-GRJ |
| 1920 | 287535 | Souza, Sean P. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09782-MCR-GRJ |
| 1921 | 287538 | Rott, Joseph Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09785-MCR-GRJ | |
| 1922 | 287540 | Armas, Damaso Movida | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09787-MCR-GRJ | |
| 1923 | 287541 | Jorgensen, Bryan Craig | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09788-MCR-GRJ | |
| 1924 | 287543 | Leyva, Gabriel Alfredo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09790-MCR-GRJ | |
| 1925 | 287544 | Cruce, Thomas Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09791-MCR-GRJ | |
| 1926 | 287545 | Janes, Adam Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09792-MCR-GRJ | |
| 1927 | 287547 | Robinson, William Blane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09794-MCR-GRJ |
| 1928 | 287548 | McElroy, Parker B. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09795-MCR-GRJ |
| 1929 | 287551 | Grizzle, Franklin Bret | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09798-MCR-GRJ | |
| 1930 | 287552 | DAVILA, AMELI ITZAE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09799-MCR-GRJ |
| 1931 | 287553 | WEEMA, LLOYD LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09800-MCR-GRJ | |
| 1932 | 287556 | AMOS, BRIAN ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09803-MCR-GRJ |
| 1933 | 287557 | Harris, Wray John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09804-MCR-GRJ | |
| 1934 | 287559 | Grant, Gregory Sterling | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09806-MCR-GRJ | |
| 1935 | 287561 | Florentino, Esteban | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09808-MCR-GRJ | |
| 1936 | 287562 | Romero, Roland | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09809-MCR-GRJ | |
| 1937 | 287563 | Nold, John Leonard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09810-MCR-GRJ | |
| 1938 | 287565 | Cantrell, David Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09812-MCR-GRJ |
| 1939 | 287566 | Dow, Eric Lionel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09813-MCR-GRJ | |
| 1940 | 287568 | Roeder, Christopher Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09815-MCR-GRJ | |
| 1941 | 287573 | Cinelli, Nicholas W. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09820-MCR-GRJ | |
| 1942 | 287575 | Alvarez, Margarito Juan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09822-MCR-GRJ | |
| 1943 | 287576 | Lee, Kenneth Alexander | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09823-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 1944 | 287578 | Parks, John Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09825-MCR-GRJ | |
| 1945 | 287579 | Harris, Joshua Cole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09826-MCR-GRJ | |
| 1946 | 287581 | Sullivan, Andrew James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09828-MCR-GRJ |
| 1947 | 287582 | Hernandez, Albert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09829-MCR-GRJ |
| 1948 | 287584 | Donnelly, David Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09831-MCR-GRJ | |
| 1949 | 287585 | Bourque, Christopher Erler | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09832-MCR-GRJ |
| 1950 | 287587 | Nguyen, Thinh Truong | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09834-MCR-GRJ |
| 1951 | 287595 | Oggs, Lenni | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09842-MCR-GRJ | |
| 1952 | 287596 | Kay, Sean Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09843-MCR-GRJ | |
| 1953 | 287598 | King, Darren Rufus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09845-MCR-GRJ |
| 1954 | 287600 | Bishop, Troy Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09847-MCR-GRJ | |
| 1955 | 287601 | Austin, Martin Lloyd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09848-MCR-GRJ | |
| 1956 | 287605 | Alvarado, Anthony Ascencion | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09852-MCR-GRJ | |
| 1957 | 287609 | Madison, Don A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09856-MCR-GRJ | |
| 1958 | 287613 | PETERS, DANIEL STEPHEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09860-MCR-GRJ | |
| 1959 | 287614 | Haedt, Michael William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09861-MCR-GRJ | |
| 1960 | 287615 | Kesselman, Glenn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09862-MCR-GRJ | |
| 1961 | 287624 | Khan, Abbas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09871-MCR-GRJ | |
| 1962 | 287625 | Ramirez, Ruben De | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09872-MCR-GRJ |
| 1963 | 287626 | Garcia, Juan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09873-MCR-GRJ | |
| 1964 | 287627 | Cruz, Jorge Alberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09874-MCR-GRJ | |
| 1965 | 287629 | KENDRICK, ARIELLE NICOLE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09876-MCR-GRJ |
| 1966 | 287631 | Thompson, Randy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09878-MCR-GRJ | |
| 1967 | 287633 | WEST, JEMON H. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09880-MCR-GRJ | |
| 1968 | 287634 | Gordon, Derek Jay | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09881-MCR-GRJ | |
| 1969 | 287635 | Baker, Thomas Glenmore | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09882-MCR-GRJ | |
| 1970 | 287637 | Schanmier, Christian James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09884-MCR-GRJ | |
| 1971 | 287646 | Taylor, Jonathan Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09893-MCR-GRJ | |
| 1972 | 287647 | Dotson, Sean Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09894-MCR-GRJ | |
| 1973 | 300312 | Zilka, Vincent Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21595-MCR-GRJ | |
| 1974 | 300313 | Rodgers, William Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21596-MCR-GRJ | |
| 1975 | 300315 | Smith, Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21598-MCR-GRJ |
| 1976 | 300316 | Anderson, Aaron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21599-MCR-GRJ | |
| 1977 | 300318 | Boisvert, Bradley Francis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21601-MCR-GRJ |
| 1978 | 300320 | Towle, Andrew J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21603-MCR-GRJ |
| 1979 | 300321 | Haynes, Christopher Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21604-MCR-GRJ | |
| 1980 | 300322 | Bockhol, Warran | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21605-MCR-GRJ | |
| 1981 | 300323 | Remotigue, Justin Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21606-MCR-GRJ | |
| 1982 | 300324 | Easterling, Kennedy Tyrone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21607-MCR-GRJ | |
| 1983 | 300325 | Daniel, BJ | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21608-MCR-GRJ | |
| 1984 | 300326 | Cuomo, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21609-MCR-GRJ | |
| 1985 | 300327 | Miller, Curtis Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21610-MCR-GRJ | |
| 1986 | 300329 | Kline, Jacob Bernard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21612-MCR-GRJ |
| 1987 | 300330 | Smith, Jeremy A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21613-MCR-GRJ |
| 1988 | 300334 | Chuquichanca, Ruben Montoya | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21617-MCR-GRJ | |
| 1989 | 300336 | Edwards, Dustin Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21619-MCR-GRJ | |
| 1990 | 300338 | Mcintee, Corey T. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21621-MCR-GRJ |
| 1991 | 300340 | Combs, Brandon Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21623-MCR-GRJ |
| 1992 | 300342 | Robinson, Tony J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21625-MCR-GRJ | |
| 1993 | 300343 | Williams, Zachary Nick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21626-MCR-GRJ | |
| 1994 | 300344 | Glover, Amy Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21627-MCR-GRJ | |
| 1995 | 300346 | Ewell, Robert William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21629-MCR-GRJ |
| 1996 | 300348 | Calderon, Gilberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21631-MCR-GRJ | |
| 1997 | 300349 | Neuzil, David Jeffrey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21632-MCR-GRJ | |
| 1998 | 300351 | Nicholson, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21634-MCR-GRJ | |
| 1999 | 300352 | Hunter, Charles Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21635-MCR-GRJ | |
| 2000 | 300353 | Williams, Larry E. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21636-MCR-GRJ | |
| 2001 | 300354 | Jones, Keith Shaun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21637-MCR-GRJ | |
| 2002 | 300355 | Rewerts, Taylor Shane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21638-MCR-GRJ | |
| 2003 | 300356 | Lund, Brendon Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21639-MCR-GRJ | |
| 2004 | 300357 | Carouthers, Stephen James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21640-MCR-GRJ | |
| 2005 | 300358 | Thompson, Michael Tyler | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21641-MCR-GRJ | |
| 2006 | 300360 | Cowell, Randall Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21643-MCR-GRJ | |
| 2007 | 300361 | Adkins, Michael Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21644-MCR-GRJ | |
| 2008 | 300363 | Momme, Charles Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21646-MCR-GRJ | |
| 2009 | 300364 | Elhallaoui, Mustafa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21647-MCR-GRJ | |
| 2010 | 300365 | Stidham, Levi Frank | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21648-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2011 | 300367 | Krypciak, John A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21650-MCR-GRJ | |
| 2012 | 300368 | Manly, Joshua John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21651-MCR-GRJ | |
| 2013 | 300371 | Ramsey, Martin Hale | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21654-MCR-GRJ | |
| 2014 | 300374 | Caruthers, Jerome Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21657-MCR-GRJ | |
| 2015 | 300376 | Bowen, Horston Dewayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21659-MCR-GRJ |
| 2016 | 300377 | Winn, Jacob M. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21660-MCR-GRJ |
| 2017 | 300380 | Villegas, Javier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21663-MCR-GRJ | |
| 2018 | 300382 | Bertron, Andrew Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21665-MCR-GRJ |
| 2019 | 300383 | Green, Mary Eunisa | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21666-MCR-GRJ | |
| 2020 | 300386 | Coggeshall, Bryce Emerson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21669-MCR-GRJ |
| 2021 | 300388 | Rollins, Vankirk | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21671-MCR-GRJ | |
| 2022 | 300390 | Gonzalez, Joseph Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21673-MCR-GRJ | |
| 2023 | 300391 | Gates, Joshua Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21674-MCR-GRJ | |
| 2024 | 300393 | Winters, Matthew Charles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21676-MCR-GRJ | |
| 2025 | 300394 | Feehan, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21677-MCR-GRJ | |
| 2026 | 300395 | Melendez, Juan Carlos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21678-MCR-GRJ | |
| 2027 | 300397 | Sanfilippo, Thomas James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21680-MCR-GRJ |
| 2028 | 300398 | Wiget, Cliff | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21681-MCR-GRJ |
| 2029 | 300399 | Harris, Aaron Alonzo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21682-MCR-GRJ | |
| 2030 | 300402 | Shelton, Harland | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21685-MCR-GRJ | |
| 2031 | 300406 | Taylor, Brian Alexander | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21689-MCR-GRJ | |
| 2032 | 300409 | Johnson, Bill H. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21692-MCR-GRJ |
| 2033 | 300412 | Stoddard, David Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21695-MCR-GRJ | |
| 2034 | 300414 | Teague, Bradley Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21697-MCR-GRJ |
| 2035 | 300415 | Pohlmann, Dennis Gerard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21698-MCR-GRJ | |
| 2036 | 300416 | Morisette-Gomez, Jessica Bonnie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21699-MCR-GRJ | |
| 2037 | 300418 | Blunt, Demond | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21701-MCR-GRJ |
| 2038 | 300419 | Dent, Devon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21702-MCR-GRJ | |
| 2039 | 300420 | Meyer, Adrienne Maria | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21703-MCR-GRJ | |
| 2040 | 300421 | Larondelle, Andre Henri Cham | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21704-MCR-GRJ | |
| 2041 | 300425 | Cross, Nicholas Acton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21708-MCR-GRJ |
| 2042 | 300429 | Mills, Scott Sivard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21712-MCR-GRJ | |
| 2043 | 300430 | Kause, Steven Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21713-MCR-GRJ | |
| 2044 | 300432 | Bravo, Edwards Antonio | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21715-MCR-GRJ | |
| 2045 | 300433 | Latham, John Gordon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21716-MCR-GRJ | |
| 2046 | 300436 | Santos, Leander Joy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21719-MCR-GRJ | |
| 2047 | 300437 | Howard, Doce Jerry-Clifton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21720-MCR-GRJ |
| 2048 | 300443 | SHERWIN, LEAF RYAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21726-MCR-GRJ | |
| 2049 | 300446 | Hirsch, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21729-MCR-GRJ | |
| 2050 | 300448 | Lara, Christopher Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21731-MCR-GRJ | |
| 2051 | 300449 | Padgett, Adam | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21732-MCR-GRJ | |
| 2052 | 300452 | Mungle, Uriah Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21735-MCR-GRJ | |
| 2053 | 300453 | Golder, Jonathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21736-MCR-GRJ | |
| 2054 | 300455 | Heredia, Eric Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21738-MCR-GRJ | |
| 2055 | 300462 | Montelongo, Juan Carlos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21745-MCR-GRJ | |
| 2056 | 300463 | WILSON, NICHOLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21746-MCR-GRJ | |
| 2057 | 311383 | Gray, Derek Frost | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28623-MCR-GRJ | |
| 2058 | 311386 | Bednarski, Allen James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28626-MCR-GRJ | |
| 2059 | 311388 | Gomez, Carlos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28628-MCR-GRJ | |
| 2060 | 311389 | Estrada, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28629-MCR-GRJ | |
| 2061 | 311390 | Foix, Gerald Ernest | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28630-MCR-GRJ | |
| 2062 | 311392 | Langston-Russow, Brandyn Myles | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28632-MCR-GRJ | |
| 2063 | 311393 | Sellers, William Henry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28633-MCR-GRJ | |
| 2064 | 311396 | Stevenson, Dale | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28636-MCR-GRJ | |
| 2065 | 311397 | Sprague, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28637-MCR-GRJ | |
| 2066 | 311400 | Baca, Juan Carlos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28640-MCR-GRJ | |
| 2067 | 311403 | Henson, Timothy Dwayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28643-MCR-GRJ | |
| 2068 | 311404 | Cordero, David Torres | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28644-MCR-GRJ | |
| 2069 | 311405 | Thompson, Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28645-MCR-GRJ | |
| 2070 | 311406 | Wolff, Zachary | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28646-MCR-GRJ | |
| 2071 | 311407 | Guerrero, Jaciel Javier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28647-MCR-GRJ | |
| 2072 | 311408 | Hileman, Jillian Jo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28648-MCR-GRJ | |
| 2073 | 311410 | Melchor, Marten | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28650-MCR-GRJ | |
| 2074 | 311411 | Milhouse, Mark Edward-Oliver | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28651-MCR-GRJ | |
| 2075 | 311413 | Essig, Thomas Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28653-MCR-GRJ | |
| 2076 | 311414 | Burger, Charles Thaddeous | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28654-MCR-GRJ | |
| 2077 | 311415 | Costa, Wesley Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28655-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 2078 | 311416 | Perez, Kyle Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28656-MCR-GRJ | |
| 2079 | 311418 | Cunningham, Milagros | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28658-MCR-GRJ | |
| 2080 | 311421 | Skrivseth, Glen Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28661-MCR-GRJ | |
| 2081 | 311422 | Burk, Chad Elliott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28662-MCR-GRJ | |
| 2082 | 311425 | Wright, Christopher William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28665-MCR-GRJ | |
| 2083 | 311426 | Ladd, Wendell Nelson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28666-MCR-GRJ |
| 2084 | 311427 | Rodriguez, Jose Casimiro | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28667-MCR-GRJ |
| 2085 | 311429 | Robertson, Bradley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28669-MCR-GRJ | |
| 2086 | 311430 | Barrett, Grant David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28670-MCR-GRJ | |
| 2087 | 311431 | Galow, Gene Kennedy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28671-MCR-GRJ | |
| 2088 | 311433 | Lopez, Antonio Miguel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28673-MCR-GRJ | |
| 2089 | 311435 | Hall, Ryan Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28675-MCR-GRJ | |
| 2090 | 311439 | Armour, Becky A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28679-MCR-GRJ | |
| 2091 | 311440 | Herrera-Aviles, Erick J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28680-MCR-GRJ | |
| 2092 | 311442 | Tateoka, Luke Koichi | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28682-MCR-GRJ |
| 2093 | 311443 | Colon Rosario, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28683-MCR-GRJ | |
| 2094 | 311444 | Martin, Dustin Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28684-MCR-GRJ | |
| 2095 | 311447 | Howell, Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28687-MCR-GRJ | |
| 2096 | 311448 | Ramirez, Moises | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28688-MCR-GRJ |
| 2097 | 311450 | Lubbers, Tyler Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28690-MCR-GRJ | |
| 2098 | 311451 | Runge, Jared Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28691-MCR-GRJ | |
| 2099 | 311452 | Cortes, Jose L. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28692-MCR-GRJ | |
| 2100 | 311454 | Palmer, Michael Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28694-MCR-GRJ | |
| 2101 | 311455 | Schreckengost, Brittany Rajon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28695-MCR-GRJ | |
| 2102 | 311457 | Hucks, Michael Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28697-MCR-GRJ |
| 2103 | 311460 | Hutton, Brandon V. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28700-MCR-GRJ | |
| 2104 | 311461 | Heldt, Daynen Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28701-MCR-GRJ | |
| 2105 | 311465 | Wimpari, Mikko | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28705-MCR-GRJ | |
| 2106 | 311467 | Jantz, Travis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28707-MCR-GRJ | |
| 2107 | 311469 | Guite, Nathan Leigh | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28709-MCR-GRJ | |
| 2108 | 311470 | Wungnema, Vernon David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28710-MCR-GRJ | |
| 2109 | 311471 | Farris, Marshall Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28711-MCR-GRJ | |
| 2110 | 311472 | Sweatfield, Jonathan Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28712-MCR-GRJ |
| 2111 | 311473 | Evans, Matthew Luke | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28713-MCR-GRJ | |
| 2112 | 311474 | Coleman, Glen Solomon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28714-MCR-GRJ | |
| 2113 | 311475 | Guimont, Lucas Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28715-MCR-GRJ | |
| 2114 | 311476 | Johnstun, David Cooper | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28716-MCR-GRJ | |
| 2115 | 311477 | Vazquez, Joel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28717-MCR-GRJ |
| 2116 | 311478 | May, Matthew Z. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28718-MCR-GRJ | |
| 2117 | 311479 | Reinbolt, Daniel J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28719-MCR-GRJ | |
| 2118 | 311480 | Peralta, Johnny F. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28720-MCR-GRJ | |
| 2119 | 311481 | Pickett, Kwen'nae Monique | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28721-MCR-GRJ | |
| 2120 | 311483 | Ramsey, Micheal Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28723-MCR-GRJ | |
| 2121 | 311486 | Ceja, Manuel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28726-MCR-GRJ |
| 2122 | 311487 | Arciga, Christian Ivan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28727-MCR-GRJ |
| 2123 | 311488 | Rogers, Michelle Renee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28728-MCR-GRJ | |
| 2124 | 311489 | Tuggle, Jackson Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28729-MCR-GRJ | |
| 2125 | 311490 | Negrotto, Jeffery Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28730-MCR-GRJ | |
| 2126 | 311491 | Cole, Harvey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28731-MCR-GRJ |
| 2127 | 311492 | Bertucci, Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28732-MCR-GRJ | |
| 2128 | 311494 | Cray, Khaleef Andre | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28734-MCR-GRJ |
| 2129 | 311497 | Garrison, Jacob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28737-MCR-GRJ | |
| 2130 | 311498 | Wilkinson, Corbett Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28738-MCR-GRJ | |
| 2131 | 311499 | Menez, Gremlin Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28739-MCR-GRJ | |
| 2132 | 311500 | Mercado, Damian Heath | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28740-MCR-GRJ | |
| 2133 | 311501 | ZIOLKOWSKI, RICHARD J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28741-MCR-GRJ |
| 2134 | 311503 | Patelis, Tina | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28743-MCR-GRJ | |
| 2135 | 311504 | Carballo, Eduardo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28744-MCR-GRJ | |
| 2136 | 311510 | Jones, Marques Antone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28750-MCR-GRJ | |
| 2137 | 311513 | Carter, Anderson Wade | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28753-MCR-GRJ | |
| 2138 | 311514 | Sarkissian, Joseph Eli | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28754-MCR-GRJ | |
| 2139 | 311515 | Davidson, Jacob Dan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28755-MCR-GRJ | |
| 2140 | 311516 | DOBSON, MEI-YALLAH E. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28756-MCR-GRJ |
| 2141 | 311520 | Vallia, Christopher David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28759-MCR-GRJ | |
| 2142 | 311521 | Shedek, Adam Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28760-MCR-GRJ | |
| 2143 | 311522 | Tatton, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28761-MCR-GRJ | |
| 2144 | 311526 | Wuehler, Thomas Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28765-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2145 | 311527 | Eaton, Timothy Bryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28766-MCR-GRJ | |
| 2146 | 311529 | Whatley, Venetia Y. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28768-MCR-GRJ | |
| 2147 | 311530 | Sedlacek, John Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28769-MCR-GRJ | |
| 2148 | 311531 | Hempel, Anthony Adam | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28770-MCR-GRJ | |
| 2149 | 311534 | Gandy, Karlton Jermaine | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28773-MCR-GRJ |
| 2150 | 311537 | Augustin, Misty | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28776-MCR-GRJ | |
| 2151 | 311538 | Sepulveda, Kenneth Rivera | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28777-MCR-GRJ |
| 2152 | 311541 | Sullivan, Dusty Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28780-MCR-GRJ | |
| 2153 | 311542 | Decker, Kevin Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28781-MCR-GRJ | |
| 2154 | 311544 | Artress, Ryan Michael-Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28783-MCR-GRJ | |
| 2155 | 311546 | Demarais, Cody A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28785-MCR-GRJ |
| 2156 | 311550 | Denys, Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28789-MCR-GRJ | |
| 2157 | 311553 | Thomas, Danny | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28792-MCR-GRJ | |
| 2158 | 311554 | Due, Jonathan Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28793-MCR-GRJ | |
| 2159 | 311557 | Langley, Forrest Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28796-MCR-GRJ | |
| 2160 | 311561 | Pauley, Scott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28800-MCR-GRJ | |
| 2161 | 311562 | Penny, Aaron Clifton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28801-MCR-GRJ | |
| 2162 | 311565 | Spaans, Dean Elliott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28804-MCR-GRJ | |
| 2163 | 311568 | Vasquez, Jason Collins | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28807-MCR-GRJ | |
| 2164 | 311570 | Williams, Yolanda Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28809-MCR-GRJ | |
| 2165 | 311571 | Israel, Obadiah Ben | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28810-MCR-GRJ | |
| 2166 | 311579 | Honeycutt, Kenneth Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28818-MCR-GRJ | |
| 2167 | 311580 | Bryce, Kenneth Henry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28819-MCR-GRJ |
| 2168 | 311581 | Velez, Mary Frances | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28820-MCR-GRJ |
| 2169 | 311587 | Reed, Jesse Albert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28826-MCR-GRJ |
| 2170 | 311593 | Ibarra, Robert Nicolas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28832-MCR-GRJ |
| 2171 | 311596 | Saganich, Gregory Dominic | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28835-MCR-GRJ | |
| 2172 | 311598 | Cooney, Caleb | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28837-MCR-GRJ |
| 2173 | 311603 | Juarez, Erik | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28842-MCR-GRJ | |
| 2174 | 311604 | Helisek, James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28843-MCR-GRJ | |
| 2175 | 311606 | Walker, Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28845-MCR-GRJ |
| 2176 | 311617 | Wright, Brandon Russell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28856-MCR-GRJ | |
| 2177 | 311619 | Reynolds, Michael David Idris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28858-MCR-GRJ | |
| 2178 | 311621 | Henry, John Franklin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28860-MCR-GRJ |
| 2179 | 311627 | Albarran, Isaac Alexnder | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28866-MCR-GRJ |
| 2180 | 311628 | Mason, Eshange | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28867-MCR-GRJ | |
| 2181 | 311631 | DuCharme, Scott Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28870-MCR-GRJ |
| 2182 | 311632 | Hunter, Tina | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28871-MCR-GRJ | |
| 2183 | 311633 | Dominguez, Erik Roberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28872-MCR-GRJ | |
| 2184 | 311634 | Frye, Christopher Kenneth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28873-MCR-GRJ | |
| 2185 | 311638 | Cardenas, Luis Derly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28877-MCR-GRJ | |
| 2186 | 311639 | Butts, Olivia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28878-MCR-GRJ | |
| 2187 | 311640 | Hentcy, Wade Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28879-MCR-GRJ | |
| 2188 | 311646 | ALMAZAN, MARKJAY R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28907-MCR-GRJ | |
| 2189 | 311648 | Curle, Philip Leroy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28910-MCR-GRJ | |
| 2190 | 311650 | Erickson, Andrew Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28914-MCR-GRJ | |
| 2191 | 311653 | Wise, David J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28920-MCR-GRJ | |
| 2192 | 311659 | Alley, Mathew Tyler | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28930-MCR-GRJ | |
| 2193 | 311660 | Ortiz, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28932-MCR-GRJ | |
| 2194 | 325131 | Wise, Austin Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44301-MCR-GRJ | |
| 2195 | 325133 | LaMastus, Clifford | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44303-MCR-GRJ | |
| 2196 | 325134 | Pitts, Jon Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44304-MCR-GRJ | |
| 2197 | 325136 | Chance, John Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44306-MCR-GRJ | |
| 2198 | 325137 | Delarmente, Jokhari Shariff | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44307-MCR-GRJ | |
| 2199 | 325138 | Hernandez Lopez, Iaveon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44308-MCR-GRJ | |
| 2200 | 325140 | Nava, Mark | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-44310-MCR-GRJ |
| 2201 | 325143 | Fairley, Alejandro Arias | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44313-MCR-GRJ | |
| 2202 | 325144 | Perry, Daniel C. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44314-MCR-GRJ | |
| 2203 | 325145 | Aspelund, Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-44315-MCR-GRJ |
| 2204 | 325146 | Sasse, Matthew Logan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44316-MCR-GRJ | |
| 2205 | 325147 | Graves, James Sterling | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44317-MCR-GRJ | |
| 2206 | 325156 | Blaska, David Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44325-MCR-GRJ | |
| 2207 | 332113 | Sterne, Derick Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50762-MCR-GRJ | |
| 2208 | 332115 | Starrett, Travis A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50764-MCR-GRJ | |
| 2209 | 332116 | Erwin, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50765-MCR-GRJ | |
| 2210 | 332120 | Huggins, Curtis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50769-MCR-GRJ | |
| 2211 | 332121 | Repyneck, David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-50770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2212 | 332123 | Simmons, Jeffrey D. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50772-MCR-GRJ | |
| 2213 | 332124 | Cameron, Rolando Nathaniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50773-MCR-GRJ | |
| 2214 | 332125 | Fluitt, Patrick Glen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50774-MCR-GRJ | |
| 2215 | 332127 | Underhill, Brandon William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-50776-MCR-GRJ |
| 2216 | 332128 | Nichols, Stanley Arthur | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50777-MCR-GRJ | |
| 2217 | 332129 | Whitney, Christopher Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-50778-MCR-GRJ |
| 2218 | 355775 | Highlander, William Arthur | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00711-MCR-GRJ |
| 2219 | 355776 | Menard, Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00697-MCR-GRJ |
| 2220 | 355777 | Guadalupe Sanchez, Tomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00717-MCR-GRJ |
| 2221 | 355778 | Anderson, Drew Lawrence | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00686-MCR-GRJ |
| 2222 | 355779 | Raphelt, Bradford Keith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00719-MCR-GRJ |
| 2223 | 355780 | Bordner, Michael David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00699-MCR-GRJ |
| 2224 | 355781 | Horvath, Michael J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00695-MCR-GRJ |
| 2225 | 355782 | Carroll, Matthew J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00694-MCR-GRJ |
| 2226 | 355783 | Shannon, Patrick K. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00713-MCR-GRJ |
| 2227 | 355784 | Mozingo, Jamie Len | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00720-MCR-GRJ |
| 2228 | 355785 | Abeyta, Philip Jon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00687-MCR-GRJ |
| 2229 | 355786 | Newman, William Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00700-MCR-GRJ |
| 2230 | 355787 | Vasquez, Alberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00728-MCR-GRJ |
| 2231 | 355788 | McGowen, Aramis Joerelle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00721-MCR-GRJ |
| 2232 | 355789 | Hess, Joseph Mark | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00710-MCR-GRJ |
| 2233 | 355790 | Roberts, Nathaniel Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00684-MCR-GRJ |
| 2234 | 355791 | Crocket, Keith Colin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00718-MCR-GRJ |
| 2235 | 355792 | Nguyen, Ninh An | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00722-MCR-GRJ |
| 2236 | 355796 | Weick, Andrew Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00703-MCR-GRJ |
| 2237 | 355805 | Sudyk, Alexander William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00716-MCR-GRJ |
| 2238 | 355806 | Coyle, Kurt Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00724-MCR-GRJ |
| 2239 | 355807 | Manning, Chasity Chenelle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00727-MCR-GRJ |
| 2240 | 355809 | Jones, Benjamin Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-00707-MCR-GRJ |
| 2241 | 231261 | ACEVEDO, EDUARDO | Alexander Law Group, PLC | 8:20-cv-79382-MCR-GRJ | |
| 2242 | 231262 | Addington, Arlynn | Alexander Law Group, PLC | 8:20-cv-79383-MCR-GRJ | |
| 2243 | 231263 | Agsaulio, Mario Bombay | Alexander Law Group, PLC | 8:20-cv-79384-MCR-GRJ | |
| 2244 | 231264 | Aguayo, Justin | Alexander Law Group, PLC | 8:20-cv-79385-MCR-GRJ | |
| 2245 | 231265 | Aguilar, Joey | Alexander Law Group, PLC | 8:20-cv-79386-MCR-GRJ | |
| 2246 | 231266 | Ahern, John | Alexander Law Group, PLC | 8:20-cv-79387-MCR-GRJ | |
| 2247 | 231267 | Aitchison, Marshall | Alexander Law Group, PLC | 8:20-cv-79388-MCR-GRJ | |
| 2248 | 231268 | Albert, Timothy G | Alexander Law Group, PLC | 8:20-cv-79389-MCR-GRJ | |
| 2249 | 231269 | Alcala, Alexandro | Alexander Law Group, PLC | 8:20-cv-79390-MCR-GRJ | |
| 2250 | 231270 | Aleman, Mario | Alexander Law Group, PLC | 8:20-cv-79391-MCR-GRJ | |
| 2251 | 231271 | Alexander, Hugh D | Alexander Law Group, PLC | 8:20-cv-79392-MCR-GRJ | |
| 2252 | 231272 | Alexander, Karolyn Talila | Alexander Law Group, PLC | | 8:20-cv-79393-MCR-GRJ |
| 2253 | 231274 | Almaguer, Justin | Alexander Law Group, PLC | 8:20-cv-79395-MCR-GRJ | |
| 2254 | 231275 | Almandres, Benny M | Alexander Law Group, PLC | 8:20-cv-79396-MCR-GRJ | |
| 2255 | 231276 | Amabile, John J | Alexander Law Group, PLC | 8:20-cv-79397-MCR-GRJ | |
| 2256 | 231277 | Anderson, Grant Nathaniel | Alexander Law Group, PLC | | 8:20-cv-79398-MCR-GRJ |
| 2257 | 231278 | Andia, Cesar Scott | Alexander Law Group, PLC | 8:20-cv-79399-MCR-GRJ | |
| 2258 | 231279 | Andolina, Carrie A | Alexander Law Group, PLC | 8:20-cv-79400-MCR-GRJ | |
| 2259 | 231280 | Angulo, Luis | Alexander Law Group, PLC | 8:20-cv-79401-MCR-GRJ | |
| 2260 | 231281 | Arcuri, John | Alexander Law Group, PLC | 8:20-cv-79402-MCR-GRJ | |
| 2261 | 231282 | Argentieri, Gregory J | Alexander Law Group, PLC | 8:20-cv-79403-MCR-GRJ | |
| 2262 | 231283 | Armstead, Troy | Alexander Law Group, PLC | | 8:20-cv-79404-MCR-GRJ |
| 2263 | 231284 | Arning, Donald Brent | Alexander Law Group, PLC | | 8:20-cv-79405-MCR-GRJ |
| 2264 | 231285 | Auzenne, Myron | Alexander Law Group, PLC | 8:20-cv-79406-MCR-GRJ | |
| 2265 | 231286 | Avery, Christopher | Alexander Law Group, PLC | 8:20-cv-79407-MCR-GRJ | |
| 2266 | 231287 | Awtry, Justin | Alexander Law Group, PLC | 8:20-cv-79408-MCR-GRJ | |
| 2267 | 231288 | Ayala, Ivan | Alexander Law Group, PLC | 8:20-cv-79409-MCR-GRJ | |
| 2268 | 231289 | Ayento, Luisito | Alexander Law Group, PLC | 8:20-cv-79410-MCR-GRJ | |
| 2269 | 231290 | Bade, Paul Kurt | Alexander Law Group, PLC | 8:20-cv-79411-MCR-GRJ | |
| 2270 | 231291 | Bagwell, Tyler | Alexander Law Group, PLC | | 8:20-cv-79412-MCR-GRJ |
| 2271 | 231293 | Baker, Robert E | Alexander Law Group, PLC | 8:20-cv-79414-MCR-GRJ | |
| 2272 | 231294 | Ballard, Dennis L | Alexander Law Group, PLC | 8:20-cv-79415-MCR-GRJ | |
| 2273 | 231295 | Banis, Paul Emmanuel | Alexander Law Group, PLC | | 8:20-cv-79416-MCR-GRJ |
| 2274 | 231296 | Banks, Anthony | Alexander Law Group, PLC | 8:20-cv-79417-MCR-GRJ | |
| 2275 | 231297 | Bargery, David Zachary | Alexander Law Group, PLC | | 8:20-cv-79418-MCR-GRJ |
| 2276 | 231299 | Barnett, Betty | Alexander Law Group, PLC | 8:20-cv-79420-MCR-GRJ | |
| 2277 | 231300 | Barnett, Shannon | Alexander Law Group, PLC | 8:20-cv-79421-MCR-GRJ | |
| 2278 | 231301 | Barnett, TraiShaunda | Alexander Law Group, PLC | 8:20-cv-79422-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2279 | 231302 | Barr, Bradley Martin | Alexander Law Group, PLC | | 8:20-cv-79423-MCR-GRJ |
| 2280 | 231303 | Barrett, Mary | Alexander Law Group, PLC | 8:20-cv-79424-MCR-GRJ | |
| 2281 | 231304 | Barrios, Joaquin | Alexander Law Group, PLC | 8:20-cv-79425-MCR-GRJ | |
| 2282 | 231305 | Barrow, Andrew | Alexander Law Group, PLC | 8:20-cv-79426-MCR-GRJ | |
| 2283 | 231306 | Bartholow, Robert | Alexander Law Group, PLC | 8:20-cv-79427-MCR-GRJ | |
| 2284 | 231308 | Bastian, Cody Lee | Alexander Law Group, PLC | 8:20-cv-79429-MCR-GRJ | |
| 2285 | 231309 | Bastista, Monica | Alexander Law Group, PLC | 8:20-cv-79430-MCR-GRJ | |
| 2286 | 231310 | Baxter, William | Alexander Law Group, PLC | 8:20-cv-79431-MCR-GRJ | |
| 2287 | 231311 | Beach, Charles Christopher | Alexander Law Group, PLC | 8:20-cv-79432-MCR-GRJ | |
| 2288 | 231312 | Beaufort, Phillip | Alexander Law Group, PLC | 8:20-cv-79433-MCR-GRJ | |
| 2289 | 231313 | Becerra, Matthew Luis | Alexander Law Group, PLC | 8:20-cv-79434-MCR-GRJ | |
| 2290 | 231314 | Belsak, Jessee | Alexander Law Group, PLC | 8:20-cv-79435-MCR-GRJ | |
| 2291 | 231315 | Benasfre, Reynaldo | Alexander Law Group, PLC | 8:20-cv-79436-MCR-GRJ | |
| 2292 | 231316 | BENITEZ, ALBERTO | Alexander Law Group, PLC | 8:20-cv-79437-MCR-GRJ | |
| 2293 | 231317 | Benjamin, Jasoby | Alexander Law Group, PLC | | 8:20-cv-79438-MCR-GRJ |
| 2294 | 231318 | Bennett, John Michael | Alexander Law Group, PLC | 8:20-cv-79439-MCR-GRJ | |
| 2295 | 231319 | Bianchi, Brandon | Alexander Law Group, PLC | | 8:20-cv-79440-MCR-GRJ |
| 2296 | 231320 | Bigelow, Ryan Jeffrey | Alexander Law Group, PLC | 8:20-cv-79441-MCR-GRJ | |
| 2297 | 231321 | Bills, Cynthia | Alexander Law Group, PLC | 8:20-cv-79442-MCR-GRJ | |
| 2298 | 231323 | Bivens, John Robert | Alexander Law Group, PLC | 8:20-cv-79444-MCR-GRJ | |
| 2299 | 231324 | Black, Ariel | Alexander Law Group, PLC | 8:20-cv-79445-MCR-GRJ | |
| 2300 | 231325 | Blanding, Felipe O | Alexander Law Group, PLC | 8:20-cv-79446-MCR-GRJ | |
| 2301 | 231326 | BLANKENSHIP, JOSHUA | Alexander Law Group, PLC | 8:20-cv-79447-MCR-GRJ | |
| 2302 | 231327 | Block, Daniel | Alexander Law Group, PLC | 8:20-cv-79448-MCR-GRJ | |
| 2303 | 231328 | Bloomquist, Greg N | Alexander Law Group, PLC | 8:20-cv-79449-MCR-GRJ | |
| 2304 | 231329 | Boland, Joshua | Alexander Law Group, PLC | 8:20-cv-79450-MCR-GRJ | |
| 2305 | 231330 | Bonilla, Elmer | Alexander Law Group, PLC | 8:20-cv-79451-MCR-GRJ | |
| 2306 | 231332 | Borillo, Dominador | Alexander Law Group, PLC | 8:20-cv-79453-MCR-GRJ | |
| 2307 | 231333 | Bortels, David | Alexander Law Group, PLC | 8:20-cv-79454-MCR-GRJ | |
| 2308 | 231334 | Bouldin, Adrian | Alexander Law Group, PLC | 8:20-cv-79455-MCR-GRJ | |
| 2309 | 231335 | Bounds, Joshua | Alexander Law Group, PLC | 8:20-cv-79456-MCR-GRJ | |
| 2310 | 231336 | Bounous, John | Alexander Law Group, PLC | 8:20-cv-79457-MCR-GRJ | |
| 2311 | 231337 | Bower, Antoinne | Alexander Law Group, PLC | 8:20-cv-79458-MCR-GRJ | |
| 2312 | 231338 | Bowman, Branden Wayne | Alexander Law Group, PLC | 8:20-cv-79459-MCR-GRJ | |
| 2313 | 231339 | Bracone, John | Alexander Law Group, PLC | | 8:20-cv-79460-MCR-GRJ |
| 2314 | 231340 | Brandon, Aaron D | Alexander Law Group, PLC | 8:20-cv-79461-MCR-GRJ | |
| 2315 | 231341 | Brandt, Justin | Alexander Law Group, PLC | 8:20-cv-79462-MCR-GRJ | |
| 2316 | 231342 | Braseth, Tim | Alexander Law Group, PLC | 8:20-cv-79463-MCR-GRJ | |
| 2317 | 231343 | Breger, Alan | Alexander Law Group, PLC | 8:20-cv-79464-MCR-GRJ | |
| 2318 | 231344 | Brennan, Edward | Alexander Law Group, PLC | 8:20-cv-79465-MCR-GRJ | |
| 2319 | 231345 | Brennan, Jeremiah | Alexander Law Group, PLC | 8:20-cv-79466-MCR-GRJ | |
| 2320 | 231346 | Brooks, Patrick | Alexander Law Group, PLC | | 8:20-cv-79467-MCR-GRJ |
| 2321 | 231347 | Brookshire, Casey | Alexander Law Group, PLC | | 8:20-cv-79468-MCR-GRJ |
| 2322 | 231348 | Brott, Mervin | Alexander Law Group, PLC | 8:20-cv-79469-MCR-GRJ | |
| 2323 | 231349 | Brown, Anthony W | Alexander Law Group, PLC | | 8:20-cv-79470-MCR-GRJ |
| 2324 | 231350 | Brown, Dominqus | Alexander Law Group, PLC | 8:20-cv-79471-MCR-GRJ | |
| 2325 | 231351 | Brown, Exie | Alexander Law Group, PLC | 8:20-cv-79472-MCR-GRJ | |
| 2326 | 231352 | Brown, Raymond N | Alexander Law Group, PLC | 8:20-cv-79473-MCR-GRJ | |
| 2327 | 231353 | Brown, Ronald E | Alexander Law Group, PLC | 8:20-cv-79474-MCR-GRJ | |
| 2328 | 231354 | Brown, Wade | Alexander Law Group, PLC | 8:20-cv-79475-MCR-GRJ | |
| 2329 | 231355 | Broyles, Joseph Michael | Alexander Law Group, PLC | 8:20-cv-79476-MCR-GRJ | |
| 2330 | 231356 | Bruch, Jonathan | Alexander Law Group, PLC | 8:20-cv-79477-MCR-GRJ | |
| 2331 | 231357 | Brunner, Earl | Alexander Law Group, PLC | 8:20-cv-79478-MCR-GRJ | |
| 2332 | 231358 | Buckles, Corey | Alexander Law Group, PLC | 8:20-cv-79479-MCR-GRJ | |
| 2333 | 231359 | Buenaventura, Thaddeus Villanueva | Alexander Law Group, PLC | 8:20-cv-79480-MCR-GRJ | |
| 2334 | 231360 | Bukus, Gregory Tyler | Alexander Law Group, PLC | 8:20-cv-79481-MCR-GRJ | |
| 2335 | 231364 | Burdette, John Robert | Alexander Law Group, PLC | | 8:20-cv-79485-MCR-GRJ |
| 2336 | 231365 | Burg, Gary | Alexander Law Group, PLC | 8:20-cv-79486-MCR-GRJ | |
| 2337 | 231367 | Burgos, Francisco | Alexander Law Group, PLC | 8:20-cv-79488-MCR-GRJ | |
| 2338 | 231368 | Burgos, Robert | Alexander Law Group, PLC | 8:20-cv-79489-MCR-GRJ | |
| 2339 | 231369 | Burgos, Luis R | Alexander Law Group, PLC | 8:20-cv-79490-MCR-GRJ | |
| 2340 | 231370 | Byers, Gregory | Alexander Law Group, PLC | 8:20-cv-79491-MCR-GRJ | |
| 2341 | 231371 | Caceres, Angel | Alexander Law Group, PLC | 8:20-cv-79492-MCR-GRJ | |
| 2342 | 231372 | Cadd, Travis | Alexander Law Group, PLC | 8:20-cv-79493-MCR-GRJ | |
| 2343 | 231373 | Cain, Walter | Alexander Law Group, PLC | 8:20-cv-79494-MCR-GRJ | |
| 2344 | 231374 | Caldera, Gabriel | Alexander Law Group, PLC | 8:20-cv-79495-MCR-GRJ | |
| 2345 | 231375 | Caldwell, Andrew | Alexander Law Group, PLC | 8:20-cv-79496-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2346 | 231377 | Camacho, Sharleen C | Alexander Law Group, PLC | 8:20-cv-79498-MCR-GRJ | |
| 2347 | 231378 | Cameron, Jason M | Alexander Law Group, PLC | 8:20-cv-79499-MCR-GRJ | |
| 2348 | 231379 | Campbell, Christy Ann | Alexander Law Group, PLC | 8:20-cv-79500-MCR-GRJ | |
| 2349 | 231380 | CAMPBELL, JOHN | Alexander Law Group, PLC | | 8:20-cv-79501-MCR-GRJ |
| 2350 | 231381 | Campbell, Quentin | Alexander Law Group, PLC | 8:20-cv-79502-MCR-GRJ | |
| 2351 | 231382 | Campo, Joseph | Alexander Law Group, PLC | 8:20-cv-79503-MCR-GRJ | |
| 2352 | 231383 | Cannon, Demetris | Alexander Law Group, PLC | 8:20-cv-79504-MCR-GRJ | |
| 2353 | 231384 | Cannon, Frank | Alexander Law Group, PLC | 8:20-cv-79505-MCR-GRJ | |
| 2354 | 231385 | Cannon, John | Alexander Law Group, PLC | 8:20-cv-79506-MCR-GRJ | |
| 2355 | 231386 | Cantero, Benito | Alexander Law Group, PLC | 8:20-cv-79507-MCR-GRJ | |
| 2356 | 231387 | Caperon, Jorge O | Alexander Law Group, PLC | 8:20-cv-79508-MCR-GRJ | |
| 2357 | 231388 | Caputo, Pamala | Alexander Law Group, PLC | 8:20-cv-79509-MCR-GRJ | |
| 2358 | 231389 | Cardinal, Rene | Alexander Law Group, PLC | 8:20-cv-79510-MCR-GRJ | |
| 2359 | 231390 | Carey, Thomas | Alexander Law Group, PLC | 8:20-cv-79511-MCR-GRJ | |
| 2360 | 231391 | Carrier, Gerald | Alexander Law Group, PLC | 8:20-cv-79512-MCR-GRJ | |
| 2361 | 231392 | Carriker, Nicholas | Alexander Law Group, PLC | 8:20-cv-79513-MCR-GRJ | |
| 2362 | 231393 | Carroll, Phillip | Alexander Law Group, PLC | 8:20-cv-79514-MCR-GRJ | |
| 2363 | 231394 | Carson, Brok | Alexander Law Group, PLC | 8:20-cv-79515-MCR-GRJ | |
| 2364 | 231396 | Casillas, Jennifer | Alexander Law Group, PLC | 8:20-cv-79517-MCR-GRJ | |
| 2365 | 231397 | Casten, Philip Antonio | Alexander Law Group, PLC | 8:20-cv-79518-MCR-GRJ | |
| 2366 | 231398 | Castillo, Christian | Alexander Law Group, PLC | 8:20-cv-79519-MCR-GRJ | |
| 2367 | 231400 | Castro, Robert | Alexander Law Group, PLC | 8:20-cv-79521-MCR-GRJ | |
| 2368 | 231401 | Castro, Theyer | Alexander Law Group, PLC | 8:20-cv-79522-MCR-GRJ | |
| 2369 | 231403 | Ceballos-Cisneros, Roberto | Alexander Law Group, PLC | | 8:20-cv-79524-MCR-GRJ |
| 2370 | 231404 | Cedeno, Juan | Alexander Law Group, PLC | 8:20-cv-79525-MCR-GRJ | |
| 2371 | 231405 | Cepero, Anderson Sanchez | Alexander Law Group, PLC | 8:20-cv-79526-MCR-GRJ | |
| 2372 | 231406 | Cervenka, John Kyle | Alexander Law Group, PLC | | 8:20-cv-79527-MCR-GRJ |
| 2373 | 231407 | Cesarec, Boris | Alexander Law Group, PLC | | 8:20-cv-79528-MCR-GRJ |
| 2374 | 231408 | Chaboya, Charles | Alexander Law Group, PLC | 8:20-cv-79529-MCR-GRJ | |
| 2375 | 231409 | Chambers, Joanna | Alexander Law Group, PLC | 8:20-cv-79530-MCR-GRJ | |
| 2376 | 231410 | Chan, Nathan | Alexander Law Group, PLC | 8:20-cv-79531-MCR-GRJ | |
| 2377 | 231411 | Chaney, Nickeya | Alexander Law Group, PLC | 8:20-cv-79532-MCR-GRJ | |
| 2378 | 231413 | Chaufty, Shawn Patrick | Alexander Law Group, PLC | | 8:20-cv-79534-MCR-GRJ |
| 2379 | 231414 | Chico, Fausto | Alexander Law Group, PLC | 8:20-cv-79535-MCR-GRJ | |
| 2380 | 231415 | Chisholm, La'Keshia | Alexander Law Group, PLC | 8:20-cv-79536-MCR-GRJ | |
| 2381 | 231418 | Chun, Christopher | Alexander Law Group, PLC | 8:20-cv-79539-MCR-GRJ | |
| 2382 | 231419 | Cintron, Jose Luis | Alexander Law Group, PLC | 8:20-cv-79540-MCR-GRJ | |
| 2383 | 231420 | Cintron, Luis | Alexander Law Group, PLC | 8:20-cv-79541-MCR-GRJ | |
| 2384 | 231421 | CLARK, MICHAEL | Alexander Law Group, PLC | 8:20-cv-79542-MCR-GRJ | |
| 2385 | 231422 | Clarke, Uriah | Alexander Law Group, PLC | 8:20-cv-79544-MCR-GRJ | |
| 2386 | 231423 | Clayton, LaShana M | Alexander Law Group, PLC | 8:20-cv-79545-MCR-GRJ | |
| 2387 | 231424 | Clemens, Ted Eldridge | Alexander Law Group, PLC | 8:20-cv-79546-MCR-GRJ | |
| 2388 | 231425 | Coleman, Carlos | Alexander Law Group, PLC | 8:20-cv-79547-MCR-GRJ | |
| 2389 | 231426 | Coleman, Dakeem | Alexander Law Group, PLC | 8:20-cv-79548-MCR-GRJ | |
| 2390 | 231427 | Coleman, Lamar | Alexander Law Group, PLC | 8:20-cv-79549-MCR-GRJ | |
| 2391 | 231428 | Colokathis'Vinuya, Chris | Alexander Law Group, PLC | | 8:20-cv-79550-MCR-GRJ |
| 2392 | 231429 | Colon, Jose Ricardo | Alexander Law Group, PLC | | 8:20-cv-79552-MCR-GRJ |
| 2393 | 231430 | Conn, Douglas Andrew | Alexander Law Group, PLC | | 8:20-cv-79553-MCR-GRJ |
| 2394 | 231431 | Cook, Daryl | Alexander Law Group, PLC | 8:20-cv-79554-MCR-GRJ | |
| 2395 | 231434 | Copeland, Stanley | Alexander Law Group, PLC | 8:20-cv-79558-MCR-GRJ | |
| 2396 | 231436 | Cotner, Joshua | Alexander Law Group, PLC | 8:20-cv-79560-MCR-GRJ | |
| 2397 | 231437 | Courson, Tracy | Alexander Law Group, PLC | 8:20-cv-79561-MCR-GRJ | |
| 2398 | 231438 | Covey, Dana C | Alexander Law Group, PLC | 8:20-cv-79562-MCR-GRJ | |
| 2399 | 231440 | Cowling, James Allen | Alexander Law Group, PLC | 8:20-cv-79564-MCR-GRJ | |
| 2400 | 231441 | Cox, Aaron | Alexander Law Group, PLC | 8:20-cv-79565-MCR-GRJ | |
| 2401 | 231442 | Cox, Derion Javon | Alexander Law Group, PLC | | 8:20-cv-79566-MCR-GRJ |
| 2402 | 231443 | Craig, Robert W | Alexander Law Group, PLC | 8:20-cv-79567-MCR-GRJ | |
| 2403 | 231444 | Creasy, Daniel | Alexander Law Group, PLC | 8:20-cv-79568-MCR-GRJ | |
| 2404 | 231445 | Crespoborges, Melquicedeo | Alexander Law Group, PLC | 8:20-cv-79569-MCR-GRJ | |
| 2405 | 231446 | Cridlig, Annabelle | Alexander Law Group, PLC | | 8:20-cv-79570-MCR-GRJ |
| 2406 | 231447 | Crittle, Norman | Alexander Law Group, PLC | | 8:20-cv-79571-MCR-GRJ |
| 2407 | 231449 | Crooks, Paul Cody | Alexander Law Group, PLC | 8:20-cv-79573-MCR-GRJ | |
| 2408 | 231450 | CRUZ, DAVID | Alexander Law Group, PLC | | 8:20-cv-79574-MCR-GRJ |
| 2409 | 231451 | Cruz, Hber I | Alexander Law Group, PLC | 8:20-cv-79575-MCR-GRJ | |
| 2410 | 231452 | Cully, Christopher | Alexander Law Group, PLC | 8:20-cv-79576-MCR-GRJ | |
| 2411 | 231453 | Czerwinski, Steven Eugene | Alexander Law Group, PLC | 8:20-cv-79577-MCR-GRJ | |
| 2412 | 231454 | Dabney, Kenneth | Alexander Law Group, PLC | 8:20-cv-79578-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 2413 | 231455 | Dailey, Cameron | Alexander Law Group, PLC | 8:20-cv-79579-MCR-GRJ | |
| 2414 | 231456 | Dale, Derrick | Alexander Law Group, PLC | 8:20-cv-79580-MCR-GRJ | |
| 2415 | 231457 | Daley, Serena | Alexander Law Group, PLC | 8:20-cv-79581-MCR-GRJ | |
| 2416 | 231458 | Dalton, Stephen Lynn | Alexander Law Group, PLC | 8:20-cv-79582-MCR-GRJ | |
| 2417 | 231459 | Daughtry, Marvin | Alexander Law Group, PLC | | 8:20-cv-79583-MCR-GRJ |
| 2418 | 231460 | Davenport, Charlie | Alexander Law Group, PLC | | 8:20-cv-79584-MCR-GRJ |
| 2419 | 231461 | Davis, James Scott | Alexander Law Group, PLC | 8:20-cv-79585-MCR-GRJ | |
| 2420 | 231462 | Davis, Joell | Alexander Law Group, PLC | 8:20-cv-79586-MCR-GRJ | |
| 2421 | 231463 | Davis, Devaughn | Alexander Law Group, PLC | 8:20-cv-79587-MCR-GRJ | |
| 2422 | 231464 | Davison, Terry O | Alexander Law Group, PLC | 8:20-cv-79588-MCR-GRJ | |
| 2423 | 231466 | Dayle-Van Buskirk, Karen | Alexander Law Group, PLC | 8:20-cv-79590-MCR-GRJ | |
| 2424 | 231467 | DeDominicis, Dominick | Alexander Law Group, PLC | 8:20-cv-79591-MCR-GRJ | |
| 2425 | 231468 | Deering, Raymond | Alexander Law Group, PLC | 8:20-cv-79592-MCR-GRJ | |
| 2426 | 231469 | Delage, Armand | Alexander Law Group, PLC | 8:20-cv-79593-MCR-GRJ | |
| 2427 | 231470 | Delgado, Jaime | Alexander Law Group, PLC | 8:20-cv-79594-MCR-GRJ | |
| 2428 | 231471 | Delgado, Rodney Bugarin | Alexander Law Group, PLC | 8:20-cv-79595-MCR-GRJ | |
| 2429 | 231474 | Derricott, Bryan | Alexander Law Group, PLC | 8:20-cv-79598-MCR-GRJ | |
| 2430 | 231475 | Dhanna, Satish | Alexander Law Group, PLC | 8:20-cv-79599-MCR-GRJ | |
| 2431 | 231476 | Diaz, Anthony | Alexander Law Group, PLC | 8:20-cv-79600-MCR-GRJ | |
| 2432 | 231477 | Diaz, Juan Martinez | Alexander Law Group, PLC | 8:20-cv-79601-MCR-GRJ | |
| 2433 | 231478 | Dickens, John Van | Alexander Law Group, PLC | | 8:20-cv-79602-MCR-GRJ |
| 2434 | 231479 | Dickson, Kristopher | Alexander Law Group, PLC | 8:20-cv-79603-MCR-GRJ | |
| 2435 | 231480 | Dills, Christine | Alexander Law Group, PLC | | 8:20-cv-79604-MCR-GRJ |
| 2436 | 231481 | Disla, Mariely R | Alexander Law Group, PLC | 8:20-cv-79605-MCR-GRJ | |
| 2437 | 231482 | Dominquez, David | Alexander Law Group, PLC | | 8:20-cv-79606-MCR-GRJ |
| 2438 | 231483 | Donaldson, Anthony | Alexander Law Group, PLC | 8:20-cv-79607-MCR-GRJ | |
| 2439 | 231484 | Donaldson, David | Alexander Law Group, PLC | 8:20-cv-79608-MCR-GRJ | |
| 2440 | 231489 | Dudley, Gregory Leon | Alexander Law Group, PLC | 8:20-cv-79613-MCR-GRJ | |
| 2441 | 231493 | Duvan, Ronald C | Alexander Law Group, PLC | | 8:20-cv-79617-MCR-GRJ |
| 2442 | 231494 | Dyer, Robert A | Alexander Law Group, PLC | 8:20-cv-79618-MCR-GRJ | |
| 2443 | 231497 | Eberle, Nathan | Alexander Law Group, PLC | 8:20-cv-79621-MCR-GRJ | |
| 2444 | 231498 | Edokpayi, Eric | Alexander Law Group, PLC | | 8:20-cv-79622-MCR-GRJ |
| 2445 | 231500 | Edwards, Rasheda | Alexander Law Group, PLC | 8:20-cv-79624-MCR-GRJ | |
| 2446 | 231501 | Ehrke, Steven | Alexander Law Group, PLC | 8:20-cv-79625-MCR-GRJ | |
| 2447 | 231502 | Elefante, Daniel Marciano | Alexander Law Group, PLC | 8:20-cv-79626-MCR-GRJ | |
| 2448 | 231503 | Ellingson, Jay | Alexander Law Group, PLC | 8:20-cv-79627-MCR-GRJ | |
| 2449 | 231504 | Ellis, Michael J | Alexander Law Group, PLC | 8:20-cv-79628-MCR-GRJ | |
| 2450 | 231505 | Emanuel, Timothy James | Alexander Law Group, PLC | 8:20-cv-79629-MCR-GRJ | |
| 2451 | 231506 | Emery, Robert Jerald | Alexander Law Group, PLC | 8:20-cv-79630-MCR-GRJ | |
| 2452 | 231508 | English, Thomas | Alexander Law Group, PLC | 8:20-cv-79632-MCR-GRJ | |
| 2453 | 231511 | Escarria, Jhon Londono | Alexander Law Group, PLC | 8:20-cv-79635-MCR-GRJ | |
| 2454 | 231512 | Escueta, Michael W | Alexander Law Group, PLC | | 8:20-cv-79636-MCR-GRJ |
| 2455 | 231513 | Espindola, Ulises Gutierrez | Alexander Law Group, PLC | | 8:20-cv-79637-MCR-GRJ |
| 2456 | 231514 | Estevez, Christian | Alexander Law Group, PLC | 8:20-cv-79638-MCR-GRJ | |
| 2457 | 231515 | Etterlee, John | Alexander Law Group, PLC | | 8:20-cv-79639-MCR-GRJ |
| 2458 | 231516 | Evra, Jamesley | Alexander Law Group, PLC | 8:20-cv-79640-MCR-GRJ | |
| 2459 | 231517 | Ewing, Phillip | Alexander Law Group, PLC | 8:20-cv-79641-MCR-GRJ | |
| 2460 | 231519 | Feliciano, Rashid S | Alexander Law Group, PLC | | 8:20-cv-79643-MCR-GRJ |
| 2461 | 231520 | Feltch, Christopher | Alexander Law Group, PLC | 8:20-cv-79644-MCR-GRJ | |
| 2462 | 231521 | Ferguson, Gregory | Alexander Law Group, PLC | 8:20-cv-79645-MCR-GRJ | |
| 2463 | 231522 | Fernandez, Katherine | Alexander Law Group, PLC | 8:20-cv-79646-MCR-GRJ | |
| 2464 | 231523 | Filipczak, Michael | Alexander Law Group, PLC | 8:20-cv-79647-MCR-GRJ | |
| 2465 | 231525 | Flak, Edward | Alexander Law Group, PLC | 8:20-cv-79649-MCR-GRJ | |
| 2466 | 231527 | Flores, Juan | Alexander Law Group, PLC | 8:20-cv-79651-MCR-GRJ | |
| 2467 | 231528 | Flores-Martinez, Roberto | Alexander Law Group, PLC | 8:20-cv-79652-MCR-GRJ | |
| 2468 | 231529 | Forte, Michael | Alexander Law Group, PLC | 8:20-cv-79653-MCR-GRJ | |
| 2469 | 231530 | Foster, William | Alexander Law Group, PLC | 8:20-cv-79654-MCR-GRJ | |
| 2470 | 231531 | Fraley, Justin | Alexander Law Group, PLC | 8:20-cv-79655-MCR-GRJ | |
| 2471 | 231532 | France, Michael Dennis | Alexander Law Group, PLC | 8:20-cv-79656-MCR-GRJ | |
| 2472 | 231533 | Francisco, Raul | Alexander Law Group, PLC | 8:20-cv-79657-MCR-GRJ | |
| 2473 | 231534 | Franklin, Jon | Alexander Law Group, PLC | 8:20-cv-79658-MCR-GRJ | |
| 2474 | 231536 | Freeman, Richard | Alexander Law Group, PLC | 8:20-cv-79660-MCR-GRJ | |
| 2475 | 231537 | From, Eric | Alexander Law Group, PLC | | 8:20-cv-79661-MCR-GRJ |
| 2476 | 231538 | Fuentes, Michael | Alexander Law Group, PLC | 8:20-cv-79662-MCR-GRJ | |
| 2477 | 231540 | Furr, Brandi Michelle | Alexander Law Group, PLC | 8:20-cv-79909-MCR-GRJ | |
| 2478 | 231542 | Gallardo, Noellie | Alexander Law Group, PLC | | 8:20-cv-79911-MCR-GRJ |
| 2479 | 231543 | Garcia, Alfredo | Alexander Law Group, PLC | 8:20-cv-79912-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2480 | 231544 | Garcia, Jose | Alexander Law Group, PLC | | 8:20-cv-79913-MCR-GRJ |
| 2481 | 231546 | Garcia, Michael Paul | Alexander Law Group, PLC | | 8:20-cv-79915-MCR-GRJ |
| 2482 | 231548 | Garcia, Jorge | Alexander Law Group, PLC | 8:20-cv-79917-MCR-GRJ | |
| 2483 | 231549 | Gardiner, Ryan | Alexander Law Group, PLC | 8:20-cv-79918-MCR-GRJ | |
| 2484 | 231550 | Gardner, James | Alexander Law Group, PLC | 8:20-cv-79919-MCR-GRJ | |
| 2485 | 231551 | Gardner, Michael | Alexander Law Group, PLC | 8:20-cv-79920-MCR-GRJ | |
| 2486 | 231552 | Gardner, Ricky | Alexander Law Group, PLC | 8:20-cv-79921-MCR-GRJ | |
| 2487 | 231553 | Gari, Jose | Alexander Law Group, PLC | | 8:20-cv-79922-MCR-GRJ |
| 2488 | 231555 | Garver, Randy | Alexander Law Group, PLC | 8:20-cv-79924-MCR-GRJ | |
| 2489 | 231556 | Gasca, Annabelle | Alexander Law Group, PLC | | 8:20-cv-79925-MCR-GRJ |
| 2490 | 231557 | Gascon, Christien | Alexander Law Group, PLC | | 8:20-cv-79926-MCR-GRJ |
| 2491 | 231559 | Gelperin, Roger L | Alexander Law Group, PLC | 8:20-cv-79928-MCR-GRJ | |
| 2492 | 231560 | Gildein, John Geza | Alexander Law Group, PLC | 8:20-cv-79929-MCR-GRJ | |
| 2493 | 231561 | Giles, Preston L | Alexander Law Group, PLC | 8:20-cv-79930-MCR-GRJ | |
| 2494 | 231563 | Girvin, Allan Roger | Alexander Law Group, PLC | 8:20-cv-79932-MCR-GRJ | |
| 2495 | 231564 | Glover, Kwane M | Alexander Law Group, PLC | 8:20-cv-79933-MCR-GRJ | |
| 2496 | 231566 | Gonzalez, Hermis | Alexander Law Group, PLC | 8:20-cv-79935-MCR-GRJ | |
| 2497 | 231567 | Gonzalez, Maria Milagros | Alexander Law Group, PLC | 8:20-cv-79936-MCR-GRJ | |
| 2498 | 231568 | Gonzalez, Paul | Alexander Law Group, PLC | 8:20-cv-79937-MCR-GRJ | |
| 2499 | 231569 | Goodall, Donald I | Alexander Law Group, PLC | 8:20-cv-79938-MCR-GRJ | |
| 2500 | 231570 | Goodman, Scott Alan | Alexander Law Group, PLC | 8:20-cv-79939-MCR-GRJ | |
| 2501 | 231571 | Goodrich, Anthony | Alexander Law Group, PLC | 8:20-cv-79940-MCR-GRJ | |
| 2502 | 231572 | Gordon, Fougere | Alexander Law Group, PLC | 8:20-cv-79941-MCR-GRJ | |
| 2503 | 231573 | Goudeau, Louis | Alexander Law Group, PLC | | 8:20-cv-79942-MCR-GRJ |
| 2504 | 231574 | Gow, Kevin P | Alexander Law Group, PLC | | 8:20-cv-79943-MCR-GRJ |
| 2505 | 231575 | Graham, Stephen Robert | Alexander Law Group, PLC | 8:20-cv-79944-MCR-GRJ | |
| 2506 | 231576 | Granados, Arturo | Alexander Law Group, PLC | 8:20-cv-79945-MCR-GRJ | |
| 2507 | 231577 | Granados, Guillermo | Alexander Law Group, PLC | 8:20-cv-79946-MCR-GRJ | |
| 2508 | 231578 | Grandy, Glenn | Alexander Law Group, PLC | 8:20-cv-79947-MCR-GRJ | |
| 2509 | 231579 | Grant, Brian | Alexander Law Group, PLC | 8:20-cv-79948-MCR-GRJ | |
| 2510 | 231580 | Gravitt, Teena D | Alexander Law Group, PLC | 8:20-cv-79949-MCR-GRJ | |
| 2511 | 231581 | Green, David | Alexander Law Group, PLC | 8:20-cv-79950-MCR-GRJ | |
| 2512 | 231582 | Green, Matt | Alexander Law Group, PLC | 8:20-cv-79951-MCR-GRJ | |
| 2513 | 231584 | Grice, Hezekiah | Alexander Law Group, PLC | | 8:20-cv-79953-MCR-GRJ |
| 2514 | 231585 | GRIFFIN, ERIC | Alexander Law Group, PLC | 8:20-cv-79954-MCR-GRJ | |
| 2515 | 231586 | Griffith, Travis | Alexander Law Group, PLC | 8:20-cv-79955-MCR-GRJ | |
| 2516 | 231587 | Grissom, Jeffrey | Alexander Law Group, PLC | 8:20-cv-79956-MCR-GRJ | |
| 2517 | 231588 | Gurley, Justin | Alexander Law Group, PLC | 8:20-cv-79957-MCR-GRJ | |
| 2518 | 231589 | GUTHRIE, CHAD | Alexander Law Group, PLC | 8:20-cv-79958-MCR-GRJ | |
| 2519 | 231590 | Guthrie, Garrett | Alexander Law Group, PLC | 8:20-cv-79959-MCR-GRJ | |
| 2520 | 231591 | Guy, Andre W | Alexander Law Group, PLC | 8:20-cv-79960-MCR-GRJ | |
| 2521 | 231592 | Hale, Brett | Alexander Law Group, PLC | 8:20-cv-79961-MCR-GRJ | |
| 2522 | 231593 | Hale, Troy | Alexander Law Group, PLC | 8:20-cv-79962-MCR-GRJ | |
| 2523 | 231595 | Han, Seung | Alexander Law Group, PLC | 8:20-cv-79964-MCR-GRJ | |
| 2524 | 231597 | Hardy, Andrea | Alexander Law Group, PLC | 8:20-cv-79966-MCR-GRJ | |
| 2525 | 231598 | Hardy, Lesheka | Alexander Law Group, PLC | | 8:20-cv-79967-MCR-GRJ |
| 2526 | 231599 | Harrigan, Clifton | Alexander Law Group, PLC | 8:20-cv-79968-MCR-GRJ | |
| 2527 | 231600 | Harrion, Duan C | Alexander Law Group, PLC | 8:20-cv-79969-MCR-GRJ | |
| 2528 | 231601 | Harris, Allen | Alexander Law Group, PLC | 8:20-cv-79970-MCR-GRJ | |
| 2529 | 231602 | Harrison, John | Alexander Law Group, PLC | 8:20-cv-79971-MCR-GRJ | |
| 2530 | 231603 | Hart, Randy | Alexander Law Group, PLC | 8:20-cv-79972-MCR-GRJ | |
| 2531 | 231604 | Hartfield, Thomas James | Alexander Law Group, PLC | | 8:20-cv-79973-MCR-GRJ |
| 2532 | 231605 | Hassoun, Wassef | Alexander Law Group, PLC | 8:20-cv-79974-MCR-GRJ | |
| 2533 | 231607 | Haug, William J | Alexander Law Group, PLC | 8:20-cv-79976-MCR-GRJ | |
| 2534 | 231608 | Hayes, Aaron | Alexander Law Group, PLC | 8:20-cv-79977-MCR-GRJ | |
| 2535 | 231609 | Hayes, John | Alexander Law Group, PLC | 8:20-cv-79978-MCR-GRJ | |
| 2536 | 231610 | Hazard, Tower | Alexander Law Group, PLC | | 8:20-cv-79979-MCR-GRJ |
| 2537 | 231611 | Heath, Joshua | Alexander Law Group, PLC | 8:20-cv-79980-MCR-GRJ | |
| 2538 | 231612 | Heathcote, James | Alexander Law Group, PLC | 8:20-cv-79981-MCR-GRJ | |
| 2539 | 231613 | Hector, Jaime | Alexander Law Group, PLC | 8:20-cv-79982-MCR-GRJ | |
| 2540 | 231614 | Hemon, Haggle | Alexander Law Group, PLC | 8:20-cv-79983-MCR-GRJ | |
| 2541 | 231615 | Henderson, Christopher | Alexander Law Group, PLC | | 8:20-cv-79984-MCR-GRJ |
| 2542 | 231618 | Henriquez Gil, Tomas | Alexander Law Group, PLC | 8:20-cv-79987-MCR-GRJ | |
| 2543 | 231620 | Hern, Samuel J | Alexander Law Group, PLC | 8:20-cv-79989-MCR-GRJ | |
| 2544 | 231621 | Hernandez, Francisco Rivera | Alexander Law Group, PLC | 8:20-cv-79990-MCR-GRJ | |
| 2545 | 231622 | Hernandez, Martin | Alexander Law Group, PLC | 8:20-cv-79991-MCR-GRJ | |
| 2546 | 231625 | Hicks, Robert Alan | Alexander Law Group, PLC | 8:20-cv-79994-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2547 | 231626 | Hicks, George William | Alexander Law Group, PLC | 8:20-cv-79995-MCR-GRJ | |
| 2548 | 231627 | Hill, Antoine | Alexander Law Group, PLC | 8:20-cv-79996-MCR-GRJ | |
| 2549 | 231628 | HILL, MICHAEL | Alexander Law Group, PLC | 8:20-cv-79997-MCR-GRJ | |
| 2550 | 231629 | Hill, Pamela D | Alexander Law Group, PLC | 8:20-cv-79998-MCR-GRJ | |
| 2551 | 231630 | Hoagey, Carl | Alexander Law Group, PLC | | 8:20-cv-79999-MCR-GRJ |
| 2552 | 231631 | Hoak, Ricky | Alexander Law Group, PLC | 8:20-cv-80000-MCR-GRJ | |
| 2553 | 231632 | Hodges, Zach | Alexander Law Group, PLC | 8:20-cv-80001-MCR-GRJ | |
| 2554 | 231633 | Hofwalt, Chad Edward | Alexander Law Group, PLC | 8:20-cv-80002-MCR-GRJ | |
| 2555 | 231635 | Holiday, Alvin | Alexander Law Group, PLC | 8:20-cv-80004-MCR-GRJ | |
| 2556 | 231637 | Holman, Brandon J | Alexander Law Group, PLC | | 8:20-cv-80006-MCR-GRJ |
| 2557 | 231638 | Holman, Robert D | Alexander Law Group, PLC | 8:20-cv-80007-MCR-GRJ | |
| 2558 | 231639 | Holt, Daniel | Alexander Law Group, PLC | 8:20-cv-80008-MCR-GRJ | |
| 2559 | 231640 | Hosein, Kelvin | Alexander Law Group, PLC | 8:20-cv-80009-MCR-GRJ | |
| 2560 | 231641 | Hover, Carl | Alexander Law Group, PLC | 8:20-cv-80010-MCR-GRJ | |
| 2561 | 231642 | Hudson, Donnika D | Alexander Law Group, PLC | 8:20-cv-80011-MCR-GRJ | |
| 2562 | 231643 | Hudson, Ian J | Alexander Law Group, PLC | 8:20-cv-80012-MCR-GRJ | |
| 2563 | 231645 | Hutchison, Marcellus Ray | Alexander Law Group, PLC | 8:20-cv-80014-MCR-GRJ | |
| 2564 | 231646 | Ivey, Jeffrey Eugene | Alexander Law Group, PLC | 8:20-cv-80015-MCR-GRJ | |
| 2565 | 231647 | Jacangelo, Gerardo | Alexander Law Group, PLC | 8:20-cv-80016-MCR-GRJ | |
| 2566 | 231648 | Jackson, Christopher | Alexander Law Group, PLC | 8:20-cv-80017-MCR-GRJ | |
| 2567 | 231650 | JeanBaptiste, Hyphygenie | Alexander Law Group, PLC | 8:20-cv-80019-MCR-GRJ | |
| 2568 | 231651 | Jefferson, Juba | Alexander Law Group, PLC | 8:20-cv-80020-MCR-GRJ | |
| 2569 | 231652 | Jenkins, Coliin B | Alexander Law Group, PLC | 8:20-cv-80021-MCR-GRJ | |
| 2570 | 231653 | Jenkins, Darries | Alexander Law Group, PLC | 8:20-cv-80022-MCR-GRJ | |
| 2571 | 231654 | Jennings, Sean | Alexander Law Group, PLC | 8:20-cv-80023-MCR-GRJ | |
| 2572 | 231655 | JENNINGS, WILLIAM | Alexander Law Group, PLC | 8:20-cv-80024-MCR-GRJ | |
| 2573 | 231656 | JOHNSON, DAVID | Alexander Law Group, PLC | | 8:20-cv-80025-MCR-GRJ |
| 2574 | 231657 | Johnson, Dominique Jacquad | Alexander Law Group, PLC | | 8:20-cv-80026-MCR-GRJ |
| 2575 | 231658 | Johnson, Inga Kelly | Alexander Law Group, PLC | 8:20-cv-80027-MCR-GRJ | |
| 2576 | 231659 | JOHNSON, JASON | Alexander Law Group, PLC | 8:20-cv-80028-MCR-GRJ | |
| 2577 | 231661 | Johnson, Justin | Alexander Law Group, PLC | 8:20-cv-80030-MCR-GRJ | |
| 2578 | 231662 | Johnson, Taferria | Alexander Law Group, PLC | 8:20-cv-80031-MCR-GRJ | |
| 2579 | 231666 | Jose, Lito | Alexander Law Group, PLC | 8:20-cv-80035-MCR-GRJ | |
| 2580 | 231667 | Joseph, Kennean | Alexander Law Group, PLC | 8:20-cv-80036-MCR-GRJ | |
| 2581 | 231668 | Joseph, Sandy | Alexander Law Group, PLC | 8:20-cv-80037-MCR-GRJ | |
| 2582 | 231669 | Joyce, Sandy B | Alexander Law Group, PLC | 8:20-cv-80038-MCR-GRJ | |
| 2583 | 231670 | Juste, Andre Pierre | Alexander Law Group, PLC | 8:20-cv-80039-MCR-GRJ | |
| 2584 | 231671 | Justus, Brian Oliver | Alexander Law Group, PLC | 8:20-cv-80040-MCR-GRJ | |
| 2585 | 231672 | Kari, Alan | Alexander Law Group, PLC | 8:20-cv-80041-MCR-GRJ | |
| 2586 | 231673 | Keller, Robert | Alexander Law Group, PLC | 8:20-cv-80042-MCR-GRJ | |
| 2587 | 231674 | Kelley, Christopher | Alexander Law Group, PLC | 8:20-cv-80043-MCR-GRJ | |
| 2588 | 231675 | Kelley, Kenneth Ray | Alexander Law Group, PLC | 8:20-cv-80044-MCR-GRJ | |
| 2589 | 231676 | Kerrigan, Shawn Robert | Alexander Law Group, PLC | 8:20-cv-80045-MCR-GRJ | |
| 2590 | 231677 | Key, Matthew | Alexander Law Group, PLC | 8:20-cv-80046-MCR-GRJ | |
| 2591 | 231678 | Kiefer, Colleen | Alexander Law Group, PLC | 8:20-cv-80047-MCR-GRJ | |
| 2592 | 231679 | Killinger, Mark | Alexander Law Group, PLC | 8:20-cv-80048-MCR-GRJ | |
| 2593 | 231680 | King, Krystal M | Alexander Law Group, PLC | 8:20-cv-80049-MCR-GRJ | |
| 2594 | 231681 | King, Luke C | Alexander Law Group, PLC | 8:20-cv-80050-MCR-GRJ | |
| 2595 | 231682 | Knobloch, Bradley | Alexander Law Group, PLC | | 8:20-cv-80051-MCR-GRJ |
| 2596 | 231683 | Kokesh, Charles | Alexander Law Group, PLC | 8:20-cv-80052-MCR-GRJ | |
| 2597 | 231684 | Konz, Kurt A | Alexander Law Group, PLC | 8:20-cv-80053-MCR-GRJ | |
| 2598 | 231685 | Korzilius, Curtis L | Alexander Law Group, PLC | 8:20-cv-80054-MCR-GRJ | |
| 2599 | 231686 | Kubas, Christopher | Alexander Law Group, PLC | | 8:20-cv-80055-MCR-GRJ |
| 2600 | 231687 | Kumar, Rahul | Alexander Law Group, PLC | 8:20-cv-80056-MCR-GRJ | |
| 2601 | 231688 | Kunkel, Robert | Alexander Law Group, PLC | 8:20-cv-80057-MCR-GRJ | |
| 2602 | 231689 | La Sage, Tim | Alexander Law Group, PLC | 8:20-cv-80058-MCR-GRJ | |
| 2603 | 231690 | LaFrance, Jeffrey | Alexander Law Group, PLC | 8:20-cv-80059-MCR-GRJ | |
| 2604 | 231691 | Lambey, Gregory | Alexander Law Group, PLC | | 8:20-cv-80060-MCR-GRJ |
| 2605 | 231692 | Lancaster, Daniel William | Alexander Law Group, PLC | 8:20-cv-80061-MCR-GRJ | |
| 2606 | 231693 | Land, Gary L | Alexander Law Group, PLC | | 8:20-cv-80062-MCR-GRJ |
| 2607 | 231694 | Landeg, Bruce | Alexander Law Group, PLC | 8:20-cv-80063-MCR-GRJ | |
| 2608 | 231695 | Lane, Randall Charles | Alexander Law Group, PLC | 8:20-cv-80064-MCR-GRJ | |
| 2609 | 231696 | Lang, James Anthony | Alexander Law Group, PLC | 8:20-cv-80065-MCR-GRJ | |
| 2610 | 231697 | Langley, James | Alexander Law Group, PLC | 8:20-cv-80066-MCR-GRJ | |
| 2611 | 231699 | Lawson, Craig | Alexander Law Group, PLC | 8:20-cv-80068-MCR-GRJ | |
| 2612 | 231700 | Lawson, Lindsey | Alexander Law Group, PLC | 8:20-cv-80069-MCR-GRJ | |
| 2613 | 231701 | Lee, Chad H | Alexander Law Group, PLC | | 8:20-cv-80070-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2614 | 231702 | Lee, Ed | Alexander Law Group, PLC | 8:20-cv-80071-MCR-GRJ | |
| 2615 | 231703 | Lee, Thomas N | Alexander Law Group, PLC | | 8:20-cv-80072-MCR-GRJ |
| 2616 | 231704 | LEE, XAVIEN | Alexander Law Group, PLC | 8:20-cv-80073-MCR-GRJ | |
| 2617 | 231707 | Leonard, Dene | Alexander Law Group, PLC | 8:20-cv-80076-MCR-GRJ | |
| 2618 | 231709 | Levi, Jason Robert | Alexander Law Group, PLC | 8:20-cv-80078-MCR-GRJ | |
| 2619 | 231710 | LEWIS, JOHN | Alexander Law Group, PLC | 8:20-cv-80079-MCR-GRJ | |
| 2620 | 231711 | Lewis, Pamela | Alexander Law Group, PLC | | 8:20-cv-80080-MCR-GRJ |
| 2621 | 231712 | Ligon, Frederick | Alexander Law Group, PLC | 8:20-cv-80081-MCR-GRJ | |
| 2622 | 231714 | Livergood, David | Alexander Law Group, PLC | | 8:20-cv-80083-MCR-GRJ |
| 2623 | 231715 | Livingston, Joseph | Alexander Law Group, PLC | 8:20-cv-80084-MCR-GRJ | |
| 2624 | 231716 | Lococo, Christopher Lee | Alexander Law Group, PLC | 8:20-cv-80085-MCR-GRJ | |
| 2625 | 231717 | Lomsdale, Richard D | Alexander Law Group, PLC | 8:20-cv-80086-MCR-GRJ | |
| 2626 | 231718 | Lopez, Daniel | Alexander Law Group, PLC | | 8:20-cv-80087-MCR-GRJ |
| 2627 | 231719 | Lopez, Oscar | Alexander Law Group, PLC | 8:20-cv-80088-MCR-GRJ | |
| 2628 | 231721 | Louischarles, Alcante | Alexander Law Group, PLC | 8:20-cv-80090-MCR-GRJ | |
| 2629 | 231722 | Loveless, Dewey | Alexander Law Group, PLC | 8:20-cv-80091-MCR-GRJ | |
| 2630 | 231723 | Lowmack, Arthur J | Alexander Law Group, PLC | 8:20-cv-80092-MCR-GRJ | |
| 2631 | 231724 | Lucas, Sean | Alexander Law Group, PLC | 8:20-cv-80093-MCR-GRJ | |
| 2632 | 231725 | Lumbreras, Luis | Alexander Law Group, PLC | 8:20-cv-80094-MCR-GRJ | |
| 2633 | 231726 | Lynch, Vincent | Alexander Law Group, PLC | 8:20-cv-80095-MCR-GRJ | |
| 2634 | 231727 | Lyons, David | Alexander Law Group, PLC | 8:20-cv-80096-MCR-GRJ | |
| 2635 | 231728 | Macandog, Senen | Alexander Law Group, PLC | 8:20-cv-80097-MCR-GRJ | |
| 2636 | 231729 | Macarz, Robert | Alexander Law Group, PLC | 8:20-cv-80098-MCR-GRJ | |
| 2637 | 231730 | MacGregor, Thomas Alexander | Alexander Law Group, PLC | 8:20-cv-80099-MCR-GRJ | |
| 2638 | 231731 | Maddox, Tommy L | Alexander Law Group, PLC | 8:20-cv-80100-MCR-GRJ | |
| 2639 | 231732 | Madigan, Clarence E | Alexander Law Group, PLC | 8:20-cv-80101-MCR-GRJ | |
| 2640 | 231733 | Magruder, Jay | Alexander Law Group, PLC | 8:20-cv-80102-MCR-GRJ | |
| 2641 | 231734 | Majors, Brandon Ramon | Alexander Law Group, PLC | | 8:20-cv-80103-MCR-GRJ |
| 2642 | 231735 | Maldonado, Jorge A | Alexander Law Group, PLC | 8:20-cv-80104-MCR-GRJ | |
| 2643 | 231736 | Manchego, Jose | Alexander Law Group, PLC | 8:20-cv-80105-MCR-GRJ | |
| 2644 | 231737 | Mancuso, W David | Alexander Law Group, PLC | 8:20-cv-80106-MCR-GRJ | |
| 2645 | 231738 | Manese, Jeremy | Alexander Law Group, PLC | 8:20-cv-80107-MCR-GRJ | |
| 2646 | 231739 | Manning, Anthony | Alexander Law Group, PLC | 8:20-cv-80108-MCR-GRJ | |
| 2647 | 231740 | Manog, Teresita | Alexander Law Group, PLC | 8:20-cv-80109-MCR-GRJ | |
| 2648 | 231742 | Maples, Richard | Alexander Law Group, PLC | 8:20-cv-80111-MCR-GRJ | |
| 2649 | 231743 | Martin, Delano Devashaughn | Alexander Law Group, PLC | 8:20-cv-80112-MCR-GRJ | |
| 2650 | 231745 | Martin-Valenzuela, Ryan | Alexander Law Group, PLC | 8:20-cv-80114-MCR-GRJ | |
| 2651 | 231746 | Mascaro, Stephen | Alexander Law Group, PLC | 8:20-cv-80115-MCR-GRJ | |
| 2652 | 231747 | Massari, Nicholas | Alexander Law Group, PLC | 8:20-cv-80116-MCR-GRJ | |
| 2653 | 231748 | Massey, Lloyd Gay | Alexander Law Group, PLC | | 8:20-cv-80117-MCR-GRJ |
| 2654 | 231749 | Massoud, Mysaruh | Alexander Law Group, PLC | 8:20-cv-80118-MCR-GRJ | |
| 2655 | 231750 | Matamoros, Carlos J | Alexander Law Group, PLC | 8:20-cv-80119-MCR-GRJ | |
| 2656 | 231751 | Mathews, David | Alexander Law Group, PLC | 8:20-cv-80120-MCR-GRJ | |
| 2657 | 231752 | Matos-Torres, Angel | Alexander Law Group, PLC | 8:20-cv-80121-MCR-GRJ | |
| 2658 | 231753 | Maxwell, Britt | Alexander Law Group, PLC | 8:20-cv-80122-MCR-GRJ | |
| 2659 | 231755 | May, Thomas W | Alexander Law Group, PLC | 8:20-cv-80124-MCR-GRJ | |
| 2660 | 231756 | Mayes, Damon | Alexander Law Group, PLC | 8:20-cv-80125-MCR-GRJ | |
| 2661 | 231757 | Mays, Robert | Alexander Law Group, PLC | 8:20-cv-80126-MCR-GRJ | |
| 2662 | 231758 | Mazzei, John | Alexander Law Group, PLC | 8:20-cv-80127-MCR-GRJ | |
| 2663 | 231759 | McAdams, Robert S | Alexander Law Group, PLC | 8:20-cv-80128-MCR-GRJ | |
| 2664 | 231760 | McClain, Randy | Alexander Law Group, PLC | 8:20-cv-80129-MCR-GRJ | |
| 2665 | 231761 | McClellan, Vincent Tyrone | Alexander Law Group, PLC | 8:20-cv-80130-MCR-GRJ | |
| 2666 | 231763 | McCurd, Chad R | Alexander Law Group, PLC | 8:20-cv-80132-MCR-GRJ | |
| 2667 | 231764 | McElroy, Nicholas | Alexander Law Group, PLC | 8:20-cv-80133-MCR-GRJ | |
| 2668 | 231765 | McGee, Gerry J | Alexander Law Group, PLC | 8:20-cv-80134-MCR-GRJ | |
| 2669 | 231766 | McKee, Donald Spencer | Alexander Law Group, PLC | 8:20-cv-80135-MCR-GRJ | |
| 2670 | 231767 | McLean, Cameron | Alexander Law Group, PLC | 8:20-cv-80136-MCR-GRJ | |
| 2671 | 231768 | McLeod, Chauncey | Alexander Law Group, PLC | 8:20-cv-80137-MCR-GRJ | |
| 2672 | 231769 | McManus, David | Alexander Law Group, PLC | 8:20-cv-80138-MCR-GRJ | |
| 2673 | 231770 | McNamee, Derek | Alexander Law Group, PLC | 8:20-cv-80139-MCR-GRJ | |
| 2674 | 231771 | McNeal, Sean | Alexander Law Group, PLC | | 8:20-cv-80140-MCR-GRJ |
| 2675 | 231772 | McOmber, Daniel Linck | Alexander Law Group, PLC | 8:20-cv-80141-MCR-GRJ | |
| 2676 | 231773 | Melanson, William Burton | Alexander Law Group, PLC | | 8:20-cv-80142-MCR-GRJ |
| 2677 | 231774 | Melendez, Timothy | Alexander Law Group, PLC | 8:20-cv-80143-MCR-GRJ | |
| 2678 | 231775 | Melton, Gregory | Alexander Law Group, PLC | | 8:20-cv-80144-MCR-GRJ |
| 2679 | 231776 | Mendoza, Adrian | Alexander Law Group, PLC | 8:20-cv-80145-MCR-GRJ | |
| 2680 | 231777 | Mercier, Charles A | Alexander Law Group, PLC | 8:20-cv-80146-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2681 | 231778 | Merrill, Paul | Alexander Law Group, PLC | | 8:20-cv-80147-MCR-GRJ |
| 2682 | 231780 | Middleton, William | Alexander Law Group, PLC | 8:20-cv-80249-MCR-GRJ | |
| 2683 | 231781 | Miles, Cedric | Alexander Law Group, PLC | 8:20-cv-80250-MCR-GRJ | |
| 2684 | 231782 | Miles, Danny | Alexander Law Group, PLC | 8:20-cv-80251-MCR-GRJ | |
| 2685 | 231785 | Miller, John E | Alexander Law Group, PLC | 8:20-cv-80254-MCR-GRJ | |
| 2686 | 231786 | Milton, Murray Lutray | Alexander Law Group, PLC | 8:20-cv-80255-MCR-GRJ | |
| 2687 | 231787 | Minter, Matthew Paul | Alexander Law Group, PLC | 8:20-cv-80256-MCR-GRJ | |
| 2688 | 231788 | Mishoe, Roger | Alexander Law Group, PLC | 8:20-cv-80257-MCR-GRJ | |
| 2689 | 231789 | Mitchell, Myron P | Alexander Law Group, PLC | 8:20-cv-80258-MCR-GRJ | |
| 2690 | 231790 | Miyahira, Tom | Alexander Law Group, PLC | 8:20-cv-80259-MCR-GRJ | |
| 2691 | 231791 | Mohammed, Ishaq | Alexander Law Group, PLC | 8:20-cv-80260-MCR-GRJ | |
| 2692 | 231792 | Molina, Victor | Alexander Law Group, PLC | | 8:20-cv-80261-MCR-GRJ |
| 2693 | 231793 | Monson, David | Alexander Law Group, PLC | 8:20-cv-80262-MCR-GRJ | |
| 2694 | 231794 | Montgomery, Leslie Rae | Alexander Law Group, PLC | 8:20-cv-80263-MCR-GRJ | |
| 2695 | 231795 | Moore, James | Alexander Law Group, PLC | 8:20-cv-80264-MCR-GRJ | |
| 2696 | 231796 | Moore, Donte | Alexander Law Group, PLC | 8:20-cv-80265-MCR-GRJ | |
| 2697 | 231798 | Moore, Paul | Alexander Law Group, PLC | 8:20-cv-80267-MCR-GRJ | |
| 2698 | 231799 | Moore, Ricardo | Alexander Law Group, PLC | 8:20-cv-80268-MCR-GRJ | |
| 2699 | 231801 | Morales, Hector Villanueva | Alexander Law Group, PLC | 8:20-cv-80270-MCR-GRJ | |
| 2700 | 231802 | Morales, Luis A | Alexander Law Group, PLC | 8:20-cv-80271-MCR-GRJ | |
| 2701 | 231803 | Moreira, Juan | Alexander Law Group, PLC | 8:20-cv-80272-MCR-GRJ | |
| 2702 | 231804 | Morgan, Edmund Vincent | Alexander Law Group, PLC | | 8:20-cv-80273-MCR-GRJ |
| 2703 | 231805 | Morris, James N | Alexander Law Group, PLC | 8:20-cv-80274-MCR-GRJ | |
| 2704 | 231806 | Morton, Chloe | Alexander Law Group, PLC | 8:20-cv-80275-MCR-GRJ | |
| 2705 | 231807 | Mosley, Mark Steven | Alexander Law Group, PLC | 8:20-cv-80276-MCR-GRJ | |
| 2706 | 231808 | Moyerlsabella, Roberta M | Alexander Law Group, PLC | 8:20-cv-80277-MCR-GRJ | |
| 2707 | 231809 | Mueller, James Steven | Alexander Law Group, PLC | 8:20-cv-80278-MCR-GRJ | |
| 2708 | 231810 | Mullins, Earl Allen | Alexander Law Group, PLC | 8:20-cv-80279-MCR-GRJ | |
| 2709 | 231811 | Munger, Tyler | Alexander Law Group, PLC | | 8:20-cv-80280-MCR-GRJ |
| 2710 | 231812 | Munoz-Dones, Pedro G | Alexander Law Group, PLC | 8:20-cv-80281-MCR-GRJ | |
| 2711 | 231813 | Myslivy, Jon | Alexander Law Group, PLC | 8:20-cv-80282-MCR-GRJ | |
| 2712 | 231815 | Nakata, Jon Len | Alexander Law Group, PLC | 8:20-cv-80284-MCR-GRJ | |
| 2713 | 231816 | Nalbone, Leonard J | Alexander Law Group, PLC | 8:20-cv-80285-MCR-GRJ | |
| 2714 | 231817 | Nelson, Charles Edward | Alexander Law Group, PLC | 8:20-cv-80286-MCR-GRJ | |
| 2715 | 231818 | Nemeth, Terrence | Alexander Law Group, PLC | | 8:20-cv-80287-MCR-GRJ |
| 2716 | 231819 | Nero, Julius | Alexander Law Group, PLC | | 8:20-cv-80288-MCR-GRJ |
| 2717 | 231820 | Ness, Ashley | Alexander Law Group, PLC | 8:20-cv-80289-MCR-GRJ | |
| 2718 | 231821 | Neulen, Barry C | Alexander Law Group, PLC | 8:20-cv-80290-MCR-GRJ | |
| 2719 | 231822 | Nied, Joseph | Alexander Law Group, PLC | 8:20-cv-80291-MCR-GRJ | |
| 2720 | 231823 | Nielsen, Derek | Alexander Law Group, PLC | 8:20-cv-80292-MCR-GRJ | |
| 2721 | 231824 | Nielsen, Steven Lee | Alexander Law Group, PLC | 8:20-cv-80293-MCR-GRJ | |
| 2722 | 231825 | Niner, Lisa Ann | Alexander Law Group, PLC | 8:20-cv-80294-MCR-GRJ | |
| 2723 | 231826 | Nino, Anthony J | Alexander Law Group, PLC | | 8:20-cv-80295-MCR-GRJ |
| 2724 | 231827 | Noble, Christopher | Alexander Law Group, PLC | 8:20-cv-80296-MCR-GRJ | |
| 2725 | 231828 | Norvell, Albert | Alexander Law Group, PLC | 8:20-cv-80297-MCR-GRJ | |
| 2726 | 231830 | Noyes, Paul | Alexander Law Group, PLC | 8:20-cv-80299-MCR-GRJ | |
| 2727 | 231831 | Nugent, Matthew | Alexander Law Group, PLC | 8:20-cv-80300-MCR-GRJ | |
| 2728 | 231833 | O'Connor, John Gerald | Alexander Law Group, PLC | 8:20-cv-80302-MCR-GRJ | |
| 2729 | 231834 | Olatunjji, Olufemi | Alexander Law Group, PLC | 8:20-cv-80303-MCR-GRJ | |
| 2730 | 231835 | Oliver, Christopher | Alexander Law Group, PLC | 8:20-cv-80304-MCR-GRJ | |
| 2731 | 231836 | Oliver, Shaun | Alexander Law Group, PLC | 8:20-cv-80305-MCR-GRJ | |
| 2732 | 231837 | Onipede, Ralph | Alexander Law Group, PLC | 8:20-cv-80306-MCR-GRJ | |
| 2733 | 231839 | Ordonez, Mario | Alexander Law Group, PLC | 8:20-cv-80308-MCR-GRJ | |
| 2734 | 231840 | Orfe, John C | Alexander Law Group, PLC | 8:20-cv-80309-MCR-GRJ | |
| 2735 | 231841 | O'Riley, Justin Matthew | Alexander Law Group, PLC | 8:20-cv-80310-MCR-GRJ | |
| 2736 | 231842 | Ortelli, Jackie | Alexander Law Group, PLC | 8:20-cv-80311-MCR-GRJ | |
| 2737 | 231843 | Ortez, Keny | Alexander Law Group, PLC | 8:20-cv-80312-MCR-GRJ | |
| 2738 | 231844 | Ortiz Rivera, Roberto | Alexander Law Group, PLC | 8:20-cv-80313-MCR-GRJ | |
| 2739 | 231845 | Ortolano, Anthony James | Alexander Law Group, PLC | 8:20-cv-80314-MCR-GRJ | |
| 2740 | 231846 | Oskins, Edward Alan | Alexander Law Group, PLC | 8:20-cv-80315-MCR-GRJ | |
| 2741 | 231847 | Oswald, Mark | Alexander Law Group, PLC | | 8:20-cv-80317-MCR-GRJ |
| 2742 | 231848 | Overton, Melissa | Alexander Law Group, PLC | 8:20-cv-80319-MCR-GRJ | |
| 2743 | 231849 | Owen, Brad B | Alexander Law Group, PLC | 8:20-cv-80321-MCR-GRJ | |
| 2744 | 231850 | Pace, Craig M | Alexander Law Group, PLC | 8:20-cv-80323-MCR-GRJ | |
| 2745 | 231851 | Padavan, Anthony J | Alexander Law Group, PLC | | 8:20-cv-80325-MCR-GRJ |
| 2746 | 231853 | Palmario, Jonathan | Alexander Law Group, PLC | 8:20-cv-80329-MCR-GRJ | |
| 2747 | 231854 | Palmer, Kenneth | Alexander Law Group, PLC | 8:20-cv-80331-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2748 | 231855 | Papineau, Chester Felix | Alexander Law Group, PLC | 8:20-cv-80333-MCR-GRJ | |
| 2749 | 231857 | Park, Sang Jun | Alexander Law Group, PLC | 8:20-cv-80337-MCR-GRJ | |
| 2750 | 231858 | Parker, Todd | Alexander Law Group, PLC | 8:20-cv-80339-MCR-GRJ | |
| 2751 | 231859 | Parks, James | Alexander Law Group, PLC | 8:20-cv-80341-MCR-GRJ | |
| 2752 | 231860 | Parks, Richard | Alexander Law Group, PLC | 8:20-cv-80343-MCR-GRJ | |
| 2753 | 231861 | Parsons, Ryan S | Alexander Law Group, PLC | 8:20-cv-80345-MCR-GRJ | |
| 2754 | 231862 | Patrick, Wesley | Alexander Law Group, PLC | | 8:20-cv-80347-MCR-GRJ |
| 2755 | 231863 | Patterson, Norman | Alexander Law Group, PLC | 8:20-cv-80349-MCR-GRJ | |
| 2756 | 231864 | Patterson, Steven | Alexander Law Group, PLC | 8:20-cv-80351-MCR-GRJ | |
| 2757 | 231865 | Pavon, Darwin | Alexander Law Group, PLC | 8:20-cv-80353-MCR-GRJ | |
| 2758 | 231866 | Payne, Jacob | Alexander Law Group, PLC | 8:20-cv-80355-MCR-GRJ | |
| 2759 | 231867 | Pearson, Robert | Alexander Law Group, PLC | | 8:20-cv-80357-MCR-GRJ |
| 2760 | 231868 | Pemberton, Jerald Michael | Alexander Law Group, PLC | | 8:20-cv-80359-MCR-GRJ |
| 2761 | 231869 | Pereyra, Lorenzo C | Alexander Law Group, PLC | | 8:20-cv-80361-MCR-GRJ |
| 2762 | 231870 | Perez, Arturo | Alexander Law Group, PLC | | 8:20-cv-80363-MCR-GRJ |
| 2763 | 231871 | Perez, Jacob | Alexander Law Group, PLC | 8:20-cv-80365-MCR-GRJ | |
| 2764 | 231872 | Perez, Oscar | Alexander Law Group, PLC | 8:20-cv-80367-MCR-GRJ | |
| 2765 | 231873 | Perkins, Jeffrey | Alexander Law Group, PLC | 8:20-cv-80369-MCR-GRJ | |
| 2766 | 231874 | Peters, Troy Douglas | Alexander Law Group, PLC | | 8:20-cv-80371-MCR-GRJ |
| 2767 | 231875 | Peterson, Robert | Alexander Law Group, PLC | 8:20-cv-80373-MCR-GRJ | |
| 2768 | 231876 | Pettit, Darrell | Alexander Law Group, PLC | | 8:20-cv-80375-MCR-GRJ |
| 2769 | 231877 | Phillips, Stanley | Alexander Law Group, PLC | 8:20-cv-80376-MCR-GRJ | |
| 2770 | 231878 | Pickett, Kierra | Alexander Law Group, PLC | 8:20-cv-80378-MCR-GRJ | |
| 2771 | 231879 | Pierce, Scott | Alexander Law Group, PLC | 8:20-cv-80381-MCR-GRJ | |
| 2772 | 231881 | Pittman, Daniel | Alexander Law Group, PLC | 8:20-cv-80384-MCR-GRJ | |
| 2773 | 231882 | Plesnyov, Olexiy | Alexander Law Group, PLC | 8:20-cv-80386-MCR-GRJ | |
| 2774 | 231883 | Pope, Christopher | Alexander Law Group, PLC | 8:20-cv-80388-MCR-GRJ | |
| 2775 | 231884 | Pope, John | Alexander Law Group, PLC | | 8:20-cv-80390-MCR-GRJ |
| 2776 | 231885 | Pope, Jaylan | Alexander Law Group, PLC | 8:20-cv-80392-MCR-GRJ | |
| 2777 | 231887 | Posey, Megan | Alexander Law Group, PLC | | 8:20-cv-80396-MCR-GRJ |
| 2778 | 231888 | Potts, Bernard | Alexander Law Group, PLC | 8:20-cv-80398-MCR-GRJ | |
| 2779 | 231889 | Powell, Lennis | Alexander Law Group, PLC | | 8:20-cv-80401-MCR-GRJ |
| 2780 | 231890 | Prado, Riki | Alexander Law Group, PLC | 8:20-cv-80403-MCR-GRJ | |
| 2781 | 231891 | Prater, Jeremy | Alexander Law Group, PLC | | 8:20-cv-80405-MCR-GRJ |
| 2782 | 231892 | Prescott, Armando | Alexander Law Group, PLC | 8:20-cv-80407-MCR-GRJ | |
| 2783 | 231893 | Preston, Justin | Alexander Law Group, PLC | 8:20-cv-80409-MCR-GRJ | |
| 2784 | 231894 | Prevatt, Clarence Vernon | Alexander Law Group, PLC | | 8:20-cv-80411-MCR-GRJ |
| 2785 | 231895 | Priddy, Jeff | Alexander Law Group, PLC | | 8:20-cv-80413-MCR-GRJ |
| 2786 | 231898 | Puckett, Troy | Alexander Law Group, PLC | 8:20-cv-80419-MCR-GRJ | |
| 2787 | 231899 | Pugh, Otis | Alexander Law Group, PLC | | 8:20-cv-80421-MCR-GRJ |
| 2788 | 231900 | Pullum, Nicole | Alexander Law Group, PLC | 8:20-cv-80423-MCR-GRJ | |
| 2789 | 231901 | Pulse, Louis M | Alexander Law Group, PLC | 8:20-cv-80425-MCR-GRJ | |
| 2790 | 231903 | Quick, Edward | Alexander Law Group, PLC | 8:20-cv-80430-MCR-GRJ | |
| 2791 | 231904 | Quintero, Antonio | Alexander Law Group, PLC | 8:20-cv-80432-MCR-GRJ | |
| 2792 | 231905 | Raguindin, Gregory Steven | Alexander Law Group, PLC | | 8:20-cv-80434-MCR-GRJ |
| 2793 | 231910 | Reece, Shane | Alexander Law Group, PLC | 8:20-cv-80444-MCR-GRJ | |
| 2794 | 231911 | Regner, Matthew | Alexander Law Group, PLC | 8:20-cv-80445-MCR-GRJ | |
| 2795 | 231912 | Reichard, Jeffrey A | Alexander Law Group, PLC | | 8:20-cv-80446-MCR-GRJ |
| 2796 | 231913 | Reiss, Dirk | Alexander Law Group, PLC | 8:20-cv-80447-MCR-GRJ | |
| 2797 | 231914 | Reyes, Carlos | Alexander Law Group, PLC | 8:20-cv-80448-MCR-GRJ | |
| 2798 | 231915 | Reyes, Elyjack Z | Alexander Law Group, PLC | 8:20-cv-80449-MCR-GRJ | |
| 2799 | 231916 | REYES, RUBEN | Alexander Law Group, PLC | 8:20-cv-80450-MCR-GRJ | |
| 2800 | 231917 | Rice, Marcel Demond | Alexander Law Group, PLC | | 8:20-cv-80451-MCR-GRJ |
| 2801 | 231918 | Richardson, Darren | Alexander Law Group, PLC | | 8:20-cv-80452-MCR-GRJ |
| 2802 | 231919 | Richey, Chrissy | Alexander Law Group, PLC | 8:20-cv-80453-MCR-GRJ | |
| 2803 | 231920 | Rios, Pedro | Alexander Law Group, PLC | | 8:20-cv-80454-MCR-GRJ |
| 2804 | 231921 | Ripple, Ralph Morris | Alexander Law Group, PLC | | 8:20-cv-80455-MCR-GRJ |
| 2805 | 231922 | Rivas, Mario | Alexander Law Group, PLC | 8:20-cv-80456-MCR-GRJ | |
| 2806 | 231923 | Rivera, David | Alexander Law Group, PLC | 8:20-cv-80457-MCR-GRJ | |
| 2807 | 231924 | RIVERA, LUIS | Alexander Law Group, PLC | 8:20-cv-80458-MCR-GRJ | |
| 2808 | 231925 | Rivera, Victor O Molina | Alexander Law Group, PLC | 8:20-cv-80459-MCR-GRJ | |
| 2809 | 231926 | Rivera, Juan | Alexander Law Group, PLC | 8:20-cv-80460-MCR-GRJ | |
| 2810 | 231927 | Rivera, Santos | Alexander Law Group, PLC | 8:20-cv-80461-MCR-GRJ | |
| 2811 | 231928 | Roberts, Tsunami | Alexander Law Group, PLC | | 8:20-cv-80462-MCR-GRJ |
| 2812 | 231929 | Roberts, Dean | Alexander Law Group, PLC | 8:20-cv-80463-MCR-GRJ | |
| 2813 | 231930 | Robertson, Rachael | Alexander Law Group, PLC | 8:20-cv-80464-MCR-GRJ | |
| 2814 | 231931 | Robinson, Lindsey | Alexander Law Group, PLC | 8:20-cv-80465-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2815 | 231933 | Rocha, Felipe-Romeo | Alexander Law Group, PLC | 8:20-cv-80467-MCR-GRJ | |
| 2816 | 231934 | Rodriguez, Christian | Alexander Law Group, PLC | 8:20-cv-80468-MCR-GRJ | |
| 2817 | 231936 | Rodriquez, Rafael | Alexander Law Group, PLC | 8:20-cv-80470-MCR-GRJ | |
| 2818 | 231937 | Roen, Mark | Alexander Law Group, PLC | 8:20-cv-80471-MCR-GRJ | |
| 2819 | 231938 | Roeske, Erik | Alexander Law Group, PLC | 8:20-cv-80472-MCR-GRJ | |
| 2820 | 231939 | Rogers, Joseph Lawrence | Alexander Law Group, PLC | 8:20-cv-80473-MCR-GRJ | |
| 2821 | 231940 | Rogers, Virginia P | Alexander Law Group, PLC | 8:20-cv-80474-MCR-GRJ | |
| 2822 | 231941 | Rogitz, Laurence | Alexander Law Group, PLC | 8:20-cv-80475-MCR-GRJ | |
| 2823 | 231943 | Rolle, Bradley Dewith | Alexander Law Group, PLC | 8:20-cv-80477-MCR-GRJ | |
| 2824 | 231944 | Roose, Carryn | Alexander Law Group, PLC | | 8:20-cv-80478-MCR-GRJ |
| 2825 | 231945 | Rosario, Pablo | Alexander Law Group, PLC | | 8:20-cv-80479-MCR-GRJ |
| 2826 | 231946 | Rose, Reginald | Alexander Law Group, PLC | 8:20-cv-80480-MCR-GRJ | |
| 2827 | 231947 | Ross, Brandon J | Alexander Law Group, PLC | 8:20-cv-80481-MCR-GRJ | |
| 2828 | 231948 | Rounds, Gregory | Alexander Law Group, PLC | 8:20-cv-80482-MCR-GRJ | |
| 2829 | 231949 | Rowton, Melanie R | Alexander Law Group, PLC | 8:20-cv-80483-MCR-GRJ | |
| 2830 | 231950 | Rubio, Jesse | Alexander Law Group, PLC | 8:20-cv-80484-MCR-GRJ | |
| 2831 | 231951 | Runez, Raymund | Alexander Law Group, PLC | 8:20-cv-80485-MCR-GRJ | |
| 2832 | 231952 | Ryba, James | Alexander Law Group, PLC | 8:20-cv-80488-MCR-GRJ | |
| 2833 | 231953 | Ryon, Robert Steven | Alexander Law Group, PLC | 8:20-cv-80490-MCR-GRJ | |
| 2834 | 231954 | SADLER, JOHN | Alexander Law Group, PLC | 8:20-cv-80492-MCR-GRJ | |
| 2835 | 231955 | Saine, Isaac | Alexander Law Group, PLC | 8:20-cv-80494-MCR-GRJ | |
| 2836 | 231956 | SaintValliere, Fritzner | Alexander Law Group, PLC | 8:20-cv-80496-MCR-GRJ | |
| 2837 | 231957 | Salazar, Paul Edward | Alexander Law Group, PLC | 8:20-cv-80498-MCR-GRJ | |
| 2838 | 231958 | Sampson, Doug | Alexander Law Group, PLC | | 8:20-cv-80500-MCR-GRJ |
| 2839 | 231959 | Sanchez, Jorge E | Alexander Law Group, PLC | 8:20-cv-80502-MCR-GRJ | |
| 2840 | 231961 | Santiago, Cheyene | Alexander Law Group, PLC | 8:20-cv-80506-MCR-GRJ | |
| 2841 | 231962 | Sarbaugh, John | Alexander Law Group, PLC | 8:20-cv-80508-MCR-GRJ | |
| 2842 | 231963 | Sasnett, Ryan | Alexander Law Group, PLC | 8:20-cv-80510-MCR-GRJ | |
| 2843 | 231964 | Sauber, Andrea | Alexander Law Group, PLC | | 8:20-cv-80512-MCR-GRJ |
| 2844 | 231966 | Scott, Leroy | Alexander Law Group, PLC | 8:20-cv-80516-MCR-GRJ | |
| 2845 | 231967 | Seeney, Derek | Alexander Law Group, PLC | 8:20-cv-80518-MCR-GRJ | |
| 2846 | 231968 | Segle, Jennifer | Alexander Law Group, PLC | 8:20-cv-80520-MCR-GRJ | |
| 2847 | 231969 | Sellberg, Andrew | Alexander Law Group, PLC | 8:20-cv-80522-MCR-GRJ | |
| 2848 | 231970 | Serio, Joseph | Alexander Law Group, PLC | 8:20-cv-80524-MCR-GRJ | |
| 2849 | 231971 | Settlemire, Darrell | Alexander Law Group, PLC | 8:20-cv-80527-MCR-GRJ | |
| 2850 | 231972 | Sewell, Terrance | Alexander Law Group, PLC | 8:20-cv-80529-MCR-GRJ | |
| 2851 | 231974 | Shelton, George | Alexander Law Group, PLC | 8:20-cv-80533-MCR-GRJ | |
| 2852 | 231975 | Shields, Matthew | Alexander Law Group, PLC | 8:20-cv-80535-MCR-GRJ | |
| 2853 | 231976 | Shoat, James | Alexander Law Group, PLC | | 8:20-cv-80537-MCR-GRJ |
| 2854 | 231977 | Simpson, Anthony | Alexander Law Group, PLC | | 8:20-cv-80540-MCR-GRJ |
| 2855 | 231979 | Skinner, Clayton | Alexander Law Group, PLC | 8:20-cv-80544-MCR-GRJ | |
| 2856 | 231982 | Smith, Clyde | Alexander Law Group, PLC | 8:20-cv-80550-MCR-GRJ | |
| 2857 | 231983 | Smith, Cody R | Alexander Law Group, PLC | 8:20-cv-80552-MCR-GRJ | |
| 2858 | 231984 | Smith, Frank | Alexander Law Group, PLC | 8:20-cv-80554-MCR-GRJ | |
| 2859 | 231986 | Smith, Monique | Alexander Law Group, PLC | 8:20-cv-80558-MCR-GRJ | |
| 2860 | 231988 | Snell, David | Alexander Law Group, PLC | 8:20-cv-80562-MCR-GRJ | |
| 2861 | 231989 | Snider, Dave | Alexander Law Group, PLC | 8:20-cv-80564-MCR-GRJ | |
| 2862 | 231994 | Souzer, Jeromi Charles | Alexander Law Group, PLC | | 8:20-cv-80574-MCR-GRJ |
| 2863 | 231995 | Soza, Orlando | Alexander Law Group, PLC | 8:20-cv-80576-MCR-GRJ | |
| 2864 | 231996 | Spotts, Solome | Alexander Law Group, PLC | 8:20-cv-80578-MCR-GRJ | |
| 2865 | 231997 | St. Pierre, James | Alexander Law Group, PLC | 8:20-cv-80526-MCR-GRJ | |
| 2866 | 231998 | Stawicki, Todd | Alexander Law Group, PLC | 8:20-cv-80580-MCR-GRJ | |
| 2867 | 232000 | Stephenson, Justin | Alexander Law Group, PLC | 8:20-cv-80584-MCR-GRJ | |
| 2868 | 232001 | Storey, Robert | Alexander Law Group, PLC | 8:20-cv-80586-MCR-GRJ | |
| 2869 | 232002 | Strait, Will | Alexander Law Group, PLC | 8:20-cv-80588-MCR-GRJ | |
| 2870 | 232003 | Strawter, Favious | Alexander Law Group, PLC | 8:20-cv-80590-MCR-GRJ | |
| 2871 | 232004 | Streb, Thomas | Alexander Law Group, PLC | 8:20-cv-80592-MCR-GRJ | |
| 2872 | 232005 | Strickland, Ryan | Alexander Law Group, PLC | 8:20-cv-80594-MCR-GRJ | |
| 2873 | 232006 | Suarez, Luis Arturo | Alexander Law Group, PLC | 8:20-cv-80596-MCR-GRJ | |
| 2874 | 232007 | Sugioka, Albert | Alexander Law Group, PLC | 8:20-cv-80598-MCR-GRJ | |
| 2875 | 232008 | Sullivan, Michael Frank | Alexander Law Group, PLC | 8:20-cv-80600-MCR-GRJ | |
| 2876 | 232009 | Surles, Larry | Alexander Law Group, PLC | 8:20-cv-80602-MCR-GRJ | |
| 2877 | 232011 | Swenson, Eric M | Alexander Law Group, PLC | 8:20-cv-80606-MCR-GRJ | |
| 2878 | 232012 | Sykes, Nicola | Alexander Law Group, PLC | 8:20-cv-80608-MCR-GRJ | |
| 2879 | 232013 | Tafolla, Andrew T | Alexander Law Group, PLC | 8:20-cv-80610-MCR-GRJ | |
| 2880 | 232014 | Talley, Houston | Alexander Law Group, PLC | 8:20-cv-80612-MCR-GRJ | |
| 2881 | 232016 | Teel, Larry | Alexander Law Group, PLC | 8:20-cv-80616-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2882 | 232018 | Thomas, Francis | Alexander Law Group, PLC | 8:20-cv-80620-MCR-GRJ | |
| 2883 | 232019 | THOMPSON, CHRISTOPHER | Alexander Law Group, PLC | 8:20-cv-80622-MCR-GRJ | |
| 2884 | 232020 | Thompson, Gregory | Alexander Law Group, PLC | 8:20-cv-80624-MCR-GRJ | |
| 2885 | 232021 | Thompson, Marcus Delanie | Alexander Law Group, PLC | 8:20-cv-80626-MCR-GRJ | |
| 2886 | 232022 | Thorne, Chris | Alexander Law Group, PLC | 8:20-cv-80628-MCR-GRJ | |
| 2887 | 232024 | Todd, Sharena | Alexander Law Group, PLC | 8:20-cv-80632-MCR-GRJ | |
| 2888 | 232027 | Tompkins, Leslie | Alexander Law Group, PLC | 8:20-cv-80636-MCR-GRJ | |
| 2889 | 232028 | Torres, Melinda | Alexander Law Group, PLC | 8:20-cv-80637-MCR-GRJ | |
| 2890 | 232029 | Torres, Odin | Alexander Law Group, PLC | 8:20-cv-80638-MCR-GRJ | |
| 2891 | 232030 | Traw, Loren | Alexander Law Group, PLC | 8:20-cv-80639-MCR-GRJ | |
| 2892 | 232032 | Trevino, Abraham | Alexander Law Group, PLC | 8:20-cv-80641-MCR-GRJ | |
| 2893 | 232034 | Trotty, Calvin | Alexander Law Group, PLC | | 8:20-cv-80643-MCR-GRJ |
| 2894 | 232035 | Trudrung, Harry | Alexander Law Group, PLC | 8:20-cv-80644-MCR-GRJ | |
| 2895 | 232037 | Turner, Johnny | Alexander Law Group, PLC | | 8:20-cv-80646-MCR-GRJ |
| 2896 | 232038 | Turner, Marcus | Alexander Law Group, PLC | | 8:20-cv-80647-MCR-GRJ |
| 2897 | 232039 | Turner, Ronald | Alexander Law Group, PLC | 8:20-cv-80648-MCR-GRJ | |
| 2898 | 232042 | Vanderhaeghen, Andrew | Alexander Law Group, PLC | 8:20-cv-80651-MCR-GRJ | |
| 2899 | 232043 | Vanwormer, Jeffrey Thomas | Alexander Law Group, PLC | 8:20-cv-80652-MCR-GRJ | |
| 2900 | 232045 | Veal, Ronnie | Alexander Law Group, PLC | 8:20-cv-80654-MCR-GRJ | |
| 2901 | 232046 | Venezia, Paul J | Alexander Law Group, PLC | | 8:20-cv-80655-MCR-GRJ |
| 2902 | 232047 | Venosdale, Raymond | Alexander Law Group, PLC | 8:20-cv-80656-MCR-GRJ | |
| 2903 | 232049 | Vergott, Dale Michael | Alexander Law Group, PLC | 8:20-cv-80658-MCR-GRJ | |
| 2904 | 232050 | Verhille, Eric | Alexander Law Group, PLC | 8:20-cv-80659-MCR-GRJ | |
| 2905 | 232051 | Veronko, Jay | Alexander Law Group, PLC | 8:20-cv-80660-MCR-GRJ | |
| 2906 | 232052 | Verzola, Eric | Alexander Law Group, PLC | 8:20-cv-80661-MCR-GRJ | |
| 2907 | 232054 | Villanueva, Rogelio | Alexander Law Group, PLC | 8:20-cv-80663-MCR-GRJ | |
| 2908 | 232058 | Wallin, Gary Rune | Alexander Law Group, PLC | | 8:20-cv-80672-MCR-GRJ |
| 2909 | 232059 | Walpole, Mark A | Alexander Law Group, PLC | 8:20-cv-80674-MCR-GRJ | |
| 2910 | 232060 | Warren, Demonze | Alexander Law Group, PLC | | 8:20-cv-80676-MCR-GRJ |
| 2911 | 232062 | Webb, Derek | Alexander Law Group, PLC | | 8:20-cv-80681-MCR-GRJ |
| 2912 | 232063 | Webb, Terrence Keith | Alexander Law Group, PLC | 8:20-cv-80684-MCR-GRJ | |
| 2913 | 232064 | Wegner, Jeremy | Alexander Law Group, PLC | 8:20-cv-80686-MCR-GRJ | |
| 2914 | 232065 | Werdal, Jonathan Marcus | Alexander Law Group, PLC | 8:20-cv-80689-MCR-GRJ | |
| 2915 | 232066 | Wheeler, Dennis | Alexander Law Group, PLC | 8:20-cv-80692-MCR-GRJ | |
| 2916 | 232067 | White, Duffy | Alexander Law Group, PLC | 8:20-cv-80695-MCR-GRJ | |
| 2917 | 232068 | White, LaQuisha | Alexander Law Group, PLC | 8:20-cv-80698-MCR-GRJ | |
| 2918 | 232069 | White, Robert | Alexander Law Group, PLC | 8:20-cv-80701-MCR-GRJ | |
| 2919 | 232070 | Whitmore, Michael | Alexander Law Group, PLC | 8:20-cv-80703-MCR-GRJ | |
| 2920 | 232071 | Wichert, Harry | Alexander Law Group, PLC | 8:20-cv-80706-MCR-GRJ | |
| 2921 | 232072 | Wildenthaler, Joshua | Alexander Law Group, PLC | 8:20-cv-80709-MCR-GRJ | |
| 2922 | 232073 | Wildman, Matt | Alexander Law Group, PLC | 8:20-cv-80712-MCR-GRJ | |
| 2923 | 232074 | Wilham, Louis | Alexander Law Group, PLC | 8:20-cv-80716-MCR-GRJ | |
| 2924 | 232075 | Wilkes, William | Alexander Law Group, PLC | 8:20-cv-80718-MCR-GRJ | |
| 2925 | 232076 | Williams, Vincent | Alexander Law Group, PLC | | 8:20-cv-80721-MCR-GRJ |
| 2926 | 232077 | Willis, Jack Mathew | Alexander Law Group, PLC | | 8:20-cv-80724-MCR-GRJ |
| 2927 | 232078 | Willis, Patrick | Alexander Law Group, PLC | 8:20-cv-80727-MCR-GRJ | |
| 2928 | 232079 | Willits, Brendan | Alexander Law Group, PLC | 8:20-cv-80730-MCR-GRJ | |
| 2929 | 232080 | Wilson, Jamalh Anthony | Alexander Law Group, PLC | 8:20-cv-80733-MCR-GRJ | |
| 2930 | 232081 | WILSON, JAMES | Alexander Law Group, PLC | | 8:20-cv-80736-MCR-GRJ |
| 2931 | 232082 | Wingard, Dale | Alexander Law Group, PLC | 8:20-cv-80738-MCR-GRJ | |
| 2932 | 232084 | Wolff, Patrick | Alexander Law Group, PLC | 8:20-cv-80743-MCR-GRJ | |
| 2933 | 232085 | Wolnik, Matthew James | Alexander Law Group, PLC | 8:20-cv-80747-MCR-GRJ | |
| 2934 | 232086 | Wood, Christopher | Alexander Law Group, PLC | 8:20-cv-80750-MCR-GRJ | |
| 2935 | 232087 | Yadav, Dinesh | Alexander Law Group, PLC | 8:20-cv-80753-MCR-GRJ | |
| 2936 | 232088 | Yadav, Vanessa | Alexander Law Group, PLC | 8:20-cv-80755-MCR-GRJ | |
| 2937 | 232089 | Yanke, Robert W | Alexander Law Group, PLC | 8:20-cv-80758-MCR-GRJ | |
| 2938 | 232090 | Yarbrough, Victor | Alexander Law Group, PLC | | 8:20-cv-80761-MCR-GRJ |
| 2939 | 232091 | Young, Craig | Alexander Law Group, PLC | 8:20-cv-80764-MCR-GRJ | |
| 2940 | 232092 | Young, Jason James | Alexander Law Group, PLC | 8:20-cv-80767-MCR-GRJ | |
| 2941 | 232093 | Youngblood, Troy | Alexander Law Group, PLC | 8:20-cv-80769-MCR-GRJ | |
| 2942 | 232094 | Youngerman, Dewey | Alexander Law Group, PLC | 8:20-cv-80772-MCR-GRJ | |
| 2943 | 232095 | Zhang, Long | Alexander Law Group, PLC | 8:20-cv-80775-MCR-GRJ | |
| 2944 | 232096 | Zhang, Xuejing | Alexander Law Group, PLC | 8:20-cv-80778-MCR-GRJ | |
| 2945 | 253502 | Adkins, Donnie | Alexander Law Group, PLC | 8:20-cv-95776-MCR-GRJ | |
| 2946 | 253503 | Aguilera, Jose Luis | Alexander Law Group, PLC | 8:20-cv-95778-MCR-GRJ | |
| 2947 | 253504 | Alexander, George | Alexander Law Group, PLC | 8:20-cv-95779-MCR-GRJ | |
| 2948 | 253505 | Ali, Najih Xi Amaru | Alexander Law Group, PLC | 8:20-cv-95781-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2949 | 253506 | Amaro, Juan | Alexander Law Group, PLC | 8:20-cv-95783-MCR-GRJ | |
| 2950 | 253507 | Amaro, Rhea | Alexander Law Group, PLC | 8:20-cv-95785-MCR-GRJ | |
| 2951 | 253508 | Arevalo, Rafael | Alexander Law Group, PLC | | 8:20-cv-95787-MCR-GRJ |
| 2952 | 253509 | Armstead, Shawnese | Alexander Law Group, PLC | | 8:20-cv-95788-MCR-GRJ |
| 2953 | 253510 | Arocho, Javier | Alexander Law Group, PLC | 8:20-cv-95790-MCR-GRJ | |
| 2954 | 253513 | Bakah, Clifford | Alexander Law Group, PLC | 8:20-cv-95796-MCR-GRJ | |
| 2955 | 253514 | Barbuto, Michael | Alexander Law Group, PLC | 8:20-cv-95798-MCR-GRJ | |
| 2956 | 253515 | Baxter, Levi | Alexander Law Group, PLC | 8:20-cv-95799-MCR-GRJ | |
| 2957 | 253517 | Benigno, Jose | Alexander Law Group, PLC | 8:20-cv-95803-MCR-GRJ | |
| 2958 | 253519 | Bhatia, Himanshu | Alexander Law Group, PLC | 8:20-cv-95807-MCR-GRJ | |
| 2959 | 253520 | Biddle, Jeremiah | Alexander Law Group, PLC | | 8:20-cv-95808-MCR-GRJ |
| 2960 | 253521 | Blaske, Duane | Alexander Law Group, PLC | 8:20-cv-95810-MCR-GRJ | |
| 2961 | 253522 | Bolt, Bryan | Alexander Law Group, PLC | | 8:20-cv-95812-MCR-GRJ |
| 2962 | 253523 | Bolton, Gregory | Alexander Law Group, PLC | 8:20-cv-95814-MCR-GRJ | |
| 2963 | 253524 | Bottom, Mark | Alexander Law Group, PLC | 8:20-cv-95816-MCR-GRJ | |
| 2964 | 253528 | Brown, David | Alexander Law Group, PLC | 8:20-cv-95822-MCR-GRJ | |
| 2965 | 253529 | Brown, Jerry | Alexander Law Group, PLC | 8:20-cv-95824-MCR-GRJ | |
| 2966 | 253530 | BRYANT, JAMES | Alexander Law Group, PLC | 8:20-cv-95825-MCR-GRJ | |
| 2967 | 253531 | Buckroyd, Connie | Alexander Law Group, PLC | 8:20-cv-95826-MCR-GRJ | |
| 2968 | 253532 | Bull, Jeffrey | Alexander Law Group, PLC | | 8:20-cv-95827-MCR-GRJ |
| 2969 | 253533 | Camacho, TJ | Alexander Law Group, PLC | 8:20-cv-95828-MCR-GRJ | |
| 2970 | 253536 | Carns, Teddy D | Alexander Law Group, PLC | 8:20-cv-95831-MCR-GRJ | |
| 2971 | 253537 | Cassell, Jesse | Alexander Law Group, PLC | | 8:20-cv-95832-MCR-GRJ |
| 2972 | 253539 | Chang, Peter Yutsang | Alexander Law Group, PLC | 8:20-cv-95834-MCR-GRJ | |
| 2973 | 253540 | Chavis, Jackie | Alexander Law Group, PLC | 8:20-cv-95835-MCR-GRJ | |
| 2974 | 253541 | Cheek, Adam | Alexander Law Group, PLC | 8:20-cv-95836-MCR-GRJ | |
| 2975 | 253542 | CHEELD, CHARLES | Alexander Law Group, PLC | 8:20-cv-95837-MCR-GRJ | |
| 2976 | 253543 | Cintron-Hernandez, Denis | Alexander Law Group, PLC | | 8:20-cv-95838-MCR-GRJ |
| 2977 | 253544 | Citarella, Andrew | Alexander Law Group, PLC | | 8:20-cv-95839-MCR-GRJ |
| 2978 | 253545 | Cleckler, David | Alexander Law Group, PLC | 8:20-cv-95840-MCR-GRJ | |
| 2979 | 253546 | Cline, Jonathan Duane | Alexander Law Group, PLC | 8:20-cv-95841-MCR-GRJ | |
| 2980 | 253548 | Collier, Margaret | Alexander Law Group, PLC | 8:20-cv-95843-MCR-GRJ | |
| 2981 | 253549 | Collinsworth, Gary W | Alexander Law Group, PLC | 8:20-cv-95844-MCR-GRJ | |
| 2982 | 253550 | Connelly, Lakita | Alexander Law Group, PLC | 8:20-cv-95845-MCR-GRJ | |
| 2983 | 253551 | Contreras, Luis | Alexander Law Group, PLC | 8:20-cv-95846-MCR-GRJ | |
| 2984 | 253552 | Contreras, Matthew | Alexander Law Group, PLC | 8:20-cv-95847-MCR-GRJ | |
| 2985 | 253553 | Cormack, Russell | Alexander Law Group, PLC | 8:20-cv-95848-MCR-GRJ | |
| 2986 | 253554 | Cornett, Beverly | Alexander Law Group, PLC | 8:20-cv-95849-MCR-GRJ | |
| 2987 | 253555 | Cottorone, Thomas Peter | Alexander Law Group, PLC | 8:20-cv-95850-MCR-GRJ | |
| 2988 | 253556 | Creel, Adam | Alexander Law Group, PLC | 8:20-cv-95851-MCR-GRJ | |
| 2989 | 253557 | Crenshaw, Bret J | Alexander Law Group, PLC | 8:20-cv-95852-MCR-GRJ | |
| 2990 | 253558 | Crosby, Robert | Alexander Law Group, PLC | 8:20-cv-95853-MCR-GRJ | |
| 2991 | 253559 | Csaszar, Edward J | Alexander Law Group, PLC | 8:20-cv-95854-MCR-GRJ | |
| 2992 | 253560 | Culpepper, John | Alexander Law Group, PLC | 8:20-cv-95855-MCR-GRJ | |
| 2993 | 253561 | Cunningham, Alexandrea | Alexander Law Group, PLC | 8:20-cv-95856-MCR-GRJ | |
| 2994 | 253562 | Da Silva, Uade Olaghere | Alexander Law Group, PLC | 8:20-cv-95857-MCR-GRJ | |
| 2995 | 253565 | Dawdy, Craig | Alexander Law Group, PLC | 8:20-cv-95860-MCR-GRJ | |
| 2996 | 253566 | Dejean, Cameron | Alexander Law Group, PLC | 8:20-cv-95861-MCR-GRJ | |
| 2997 | 253568 | Demartino, Louis | Alexander Law Group, PLC | 8:20-cv-95863-MCR-GRJ | |
| 2998 | 253569 | Despues, Dominic | Alexander Law Group, PLC | 8:20-cv-95864-MCR-GRJ | |
| 2999 | 253570 | Diarrassouba, Khadidja | Alexander Law Group, PLC | 8:20-cv-95865-MCR-GRJ | |
| 3000 | 253573 | Digbeu, Christian | Alexander Law Group, PLC | 8:20-cv-95868-MCR-GRJ | |
| 3001 | 253575 | Disch, Scott | Alexander Law Group, PLC | 8:20-cv-95870-MCR-GRJ | |
| 3002 | 253577 | DOYLE, ROBERT | Alexander Law Group, PLC | | 8:20-cv-95872-MCR-GRJ |
| 3003 | 253578 | Draft, Rory | Alexander Law Group, PLC | 8:20-cv-95873-MCR-GRJ | |
| 3004 | 253580 | Dupree, Sumukai | Alexander Law Group, PLC | 8:20-cv-95875-MCR-GRJ | |
| 3005 | 253581 | Edwards, David R | Alexander Law Group, PLC | 8:20-cv-95876-MCR-GRJ | |
| 3006 | 253582 | Ellison, Adam | Alexander Law Group, PLC | 8:20-cv-95877-MCR-GRJ | |
| 3007 | 253583 | Entrikin, Shawn | Alexander Law Group, PLC | 8:20-cv-95878-MCR-GRJ | |
| 3008 | 253585 | Estelle, Tracy | Alexander Law Group, PLC | 8:20-cv-95880-MCR-GRJ | |
| 3009 | 253586 | Farage, Daniel | Alexander Law Group, PLC | | 8:20-cv-95881-MCR-GRJ |
| 3010 | 253587 | Fiederer, Anthony J | Alexander Law Group, PLC | 8:20-cv-95882-MCR-GRJ | |
| 3011 | 253588 | Fishback, Derrick | Alexander Law Group, PLC | | 8:20-cv-95883-MCR-GRJ |
| 3012 | 253589 | Fontes, Manuel | Alexander Law Group, PLC | 8:20-cv-95884-MCR-GRJ | |
| 3013 | 253590 | Forsythe, Carim A | Alexander Law Group, PLC | 8:20-cv-95885-MCR-GRJ | |
| 3014 | 253591 | Franklin, Keith | Alexander Law Group, PLC | 8:20-cv-95886-MCR-GRJ | |
| 3015 | 253592 | Freeman, Tremayne | Alexander Law Group, PLC | 8:20-cv-95887-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3016 | 253593 | Frey, Erik | Alexander Law Group, PLC | 8:20-cv-95888-MCR-GRJ | |
| 3017 | 253594 | Fullerton, Rodolfo | Alexander Law Group, PLC | 8:20-cv-95889-MCR-GRJ | |
| 3018 | 253595 | GARCIA, JAVIER | Alexander Law Group, PLC | 8:20-cv-95890-MCR-GRJ | |
| 3019 | 253598 | Gaudet, Amanda | Alexander Law Group, PLC | 8:20-cv-95893-MCR-GRJ | |
| 3020 | 253599 | Gawel, Lawrence J | Alexander Law Group, PLC | 8:20-cv-95894-MCR-GRJ | |
| 3021 | 253600 | Gennrich, Robert | Alexander Law Group, PLC | 8:20-cv-95895-MCR-GRJ | |
| 3022 | 253601 | Glowacki, Leonard | Alexander Law Group, PLC | 8:20-cv-95896-MCR-GRJ | |
| 3023 | 253602 | Goff, Jeffrey Reed | Alexander Law Group, PLC | 8:20-cv-95897-MCR-GRJ | |
| 3024 | 253603 | Gomez, Guadalupe | Alexander Law Group, PLC | 8:20-cv-95898-MCR-GRJ | |
| 3025 | 253604 | Gonzales, Darlene M | Alexander Law Group, PLC | 8:20-cv-95899-MCR-GRJ | |
| 3026 | 253605 | Green, Irving | Alexander Law Group, PLC | 8:20-cv-95900-MCR-GRJ | |
| 3027 | 253606 | Green, Marco | Alexander Law Group, PLC | 8:20-cv-95901-MCR-GRJ | |
| 3028 | 253607 | Griggs, Shekia | Alexander Law Group, PLC | 8:20-cv-95902-MCR-GRJ | |
| 3029 | 253608 | Guidroz, Edwin | Alexander Law Group, PLC | 8:20-cv-95903-MCR-GRJ | |
| 3030 | 253609 | Guthrie, Vernon Ray | Alexander Law Group, PLC | 8:20-cv-95904-MCR-GRJ | |
| 3031 | 253610 | Haggy, Tristan | Alexander Law Group, PLC | 8:20-cv-95905-MCR-GRJ | |
| 3032 | 253611 | Hale, David | Alexander Law Group, PLC | | 8:20-cv-95906-MCR-GRJ |
| 3033 | 253612 | Hallford, Jonathan | Alexander Law Group, PLC | 8:20-cv-95907-MCR-GRJ | |
| 3034 | 253613 | Hamilton, William | Alexander Law Group, PLC | 8:20-cv-95908-MCR-GRJ | |
| 3035 | 253614 | Hammett, Marcus Marcus | Alexander Law Group, PLC | 8:20-cv-95909-MCR-GRJ | |
| 3036 | 253615 | Heaton, Elisabeth | Alexander Law Group, PLC | 8:20-cv-95910-MCR-GRJ | |
| 3037 | 253618 | Hill, Raymond | Alexander Law Group, PLC | 8:20-cv-95913-MCR-GRJ | |
| 3038 | 253619 | Hinkle, Matthew | Alexander Law Group, PLC | 8:20-cv-95914-MCR-GRJ | |
| 3039 | 253620 | Ho, Tien | Alexander Law Group, PLC | 8:20-cv-95915-MCR-GRJ | |
| 3040 | 253624 | Holmes, Lorraine | Alexander Law Group, PLC | 8:20-cv-95919-MCR-GRJ | |
| 3041 | 253626 | Horn, Leslie B | Alexander Law Group, PLC | 8:20-cv-95922-MCR-GRJ | |
| 3042 | 253627 | Hudson, James | Alexander Law Group, PLC | 8:20-cv-95923-MCR-GRJ | |
| 3043 | 253628 | Humphries, Paula | Alexander Law Group, PLC | 8:20-cv-95924-MCR-GRJ | |
| 3044 | 253629 | Huskamp, Earl A | Alexander Law Group, PLC | 8:20-cv-95925-MCR-GRJ | |
| 3045 | 253630 | Ibarra, Virgilio | Alexander Law Group, PLC | 8:20-cv-95926-MCR-GRJ | |
| 3046 | 253631 | Jacobus, Todd | Alexander Law Group, PLC | 8:20-cv-95927-MCR-GRJ | |
| 3047 | 253632 | Jarrett, Kenyan M | Alexander Law Group, PLC | 8:20-cv-95928-MCR-GRJ | |
| 3048 | 253633 | Jessen, Blake | Alexander Law Group, PLC | 8:20-cv-95929-MCR-GRJ | |
| 3049 | 253635 | Jordan, Gwendolyn | Alexander Law Group, PLC | 8:20-cv-95931-MCR-GRJ | |
| 3050 | 253636 | Jurek, Nicholas | Alexander Law Group, PLC | 8:20-cv-95932-MCR-GRJ | |
| 3051 | 253637 | Kaufman, Melissa | Alexander Law Group, PLC | 8:20-cv-95933-MCR-GRJ | |
| 3052 | 253638 | Kavoosi, Reza | Alexander Law Group, PLC | 8:20-cv-95934-MCR-GRJ | |
| 3053 | 253639 | Kelley, Ron | Alexander Law Group, PLC | 8:20-cv-95935-MCR-GRJ | |
| 3054 | 253641 | Killian, Jim | Alexander Law Group, PLC | 8:20-cv-95937-MCR-GRJ | |
| 3055 | 253643 | Kinyon, Paul | Alexander Law Group, PLC | 8:20-cv-95939-MCR-GRJ | |
| 3056 | 253644 | Kissee, Ryan | Alexander Law Group, PLC | | 8:20-cv-95940-MCR-GRJ |
| 3057 | 253645 | Knickerbocker, Marcus | Alexander Law Group, PLC | 8:20-cv-95941-MCR-GRJ | |
| 3058 | 253646 | Koledin, Michael | Alexander Law Group, PLC | 8:20-cv-95942-MCR-GRJ | |
| 3059 | 253647 | Kolek, Cary J | Alexander Law Group, PLC | 8:20-cv-95943-MCR-GRJ | |
| 3060 | 253648 | Kramer, Shawn | Alexander Law Group, PLC | 8:20-cv-95944-MCR-GRJ | |
| 3061 | 253649 | Lathrop, Russell | Alexander Law Group, PLC | | 8:20-cv-95945-MCR-GRJ |
| 3062 | 253650 | Lawrence, Robert | Alexander Law Group, PLC | 8:20-cv-95946-MCR-GRJ | |
| 3063 | 253651 | Ledyard, Luke | Alexander Law Group, PLC | 8:20-cv-95947-MCR-GRJ | |
| 3064 | 253652 | Lee, Robert | Alexander Law Group, PLC | | 8:20-cv-95948-MCR-GRJ |
| 3065 | 253654 | Leiato, Terrikka | Alexander Law Group, PLC | 8:20-cv-95950-MCR-GRJ | |
| 3066 | 253655 | Lewis, Crystal | Alexander Law Group, PLC | 8:20-cv-95951-MCR-GRJ | |
| 3067 | 253656 | Lollis, Braxton | Alexander Law Group, PLC | 8:20-cv-95952-MCR-GRJ | |
| 3068 | 253657 | Lonetti, Theresa | Alexander Law Group, PLC | 8:20-cv-95953-MCR-GRJ | |
| 3069 | 253658 | Longley, Fabian | Alexander Law Group, PLC | 8:20-cv-95954-MCR-GRJ | |
| 3070 | 253659 | Lovelidge, John W | Alexander Law Group, PLC | 8:20-cv-95955-MCR-GRJ | |
| 3071 | 253660 | Lovell, Mark | Alexander Law Group, PLC | | 8:20-cv-95956-MCR-GRJ |
| 3072 | 253661 | Lowe, Joseph R | Alexander Law Group, PLC | 8:20-cv-95957-MCR-GRJ | |
| 3073 | 253662 | Lucero, Armando | Alexander Law Group, PLC | 8:20-cv-95958-MCR-GRJ | |
| 3074 | 253664 | Lynch, Wayne | Alexander Law Group, PLC | 8:20-cv-95960-MCR-GRJ | |
| 3075 | 253665 | Lynn, Robert | Alexander Law Group, PLC | 8:20-cv-95961-MCR-GRJ | |
| 3076 | 253666 | Lyons, Lamonte | Alexander Law Group, PLC | 8:20-cv-95962-MCR-GRJ | |
| 3077 | 253667 | Macklin, Clyde | Alexander Law Group, PLC | 8:20-cv-95963-MCR-GRJ | |
| 3078 | 253668 | Marney, Joshua | Alexander Law Group, PLC | 8:20-cv-95964-MCR-GRJ | |
| 3079 | 253669 | Marshaleck, Michael | Alexander Law Group, PLC | 8:20-cv-95965-MCR-GRJ | |
| 3080 | 253671 | Martin, Tamieko | Alexander Law Group, PLC | 8:20-cv-95967-MCR-GRJ | |
| 3081 | 253672 | Martinez, Joe Luna | Alexander Law Group, PLC | 8:20-cv-95968-MCR-GRJ | |
| 3082 | 253673 | Martinez, Luis | Alexander Law Group, PLC | 8:20-cv-95969-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|------|------|------|------|------|
| 3083 | 253674 | MARTINEZ, WILLIAM | Alexander Law Group, PLC | 8:20-cv-95970-MCR-GRJ | |
| 3084 | 253675 | MASS, JENNIFER | Alexander Law Group, PLC | 8:20-cv-95971-MCR-GRJ | |
| 3085 | 253676 | Matlock, John | Alexander Law Group, PLC | 8:20-cv-95972-MCR-GRJ | |
| 3086 | 253677 | Maultsby, Shulten R | Alexander Law Group, PLC | 8:20-cv-95973-MCR-GRJ | |
| 3087 | 253678 | Maxon, Peter G | Alexander Law Group, PLC | 8:20-cv-95974-MCR-GRJ | |
| 3088 | 253679 | McDonnell, Robert C | Alexander Law Group, PLC | 8:20-cv-95975-MCR-GRJ | |
| 3089 | 253680 | McGee, Jovan | Alexander Law Group, PLC | 8:20-cv-95976-MCR-GRJ | |
| 3090 | 253681 | McGee, Martisha | Alexander Law Group, PLC | 8:20-cv-95977-MCR-GRJ | |
| 3091 | 253682 | McGuire, Kevin | Alexander Law Group, PLC | 8:20-cv-95978-MCR-GRJ | |
| 3092 | 253683 | McIlvaine, Kyle Joseph | Alexander Law Group, PLC | | 8:20-cv-95979-MCR-GRJ |
| 3093 | 253684 | Mckee, Eric B | Alexander Law Group, PLC | 8:20-cv-95980-MCR-GRJ | |
| 3094 | 253685 | McMillen, Jonathan | Alexander Law Group, PLC | 8:20-cv-95981-MCR-GRJ | |
| 3095 | 253686 | Mills, Joel | Alexander Law Group, PLC | 8:20-cv-95982-MCR-GRJ | |
| 3096 | 253687 | Miro, Elliott | Alexander Law Group, PLC | 8:20-cv-95983-MCR-GRJ | |
| 3097 | 253689 | Mock, Peter Ward | Alexander Law Group, PLC | 8:20-cv-95985-MCR-GRJ | |
| 3098 | 253690 | Moll, Gene | Alexander Law Group, PLC | 8:20-cv-95986-MCR-GRJ | |
| 3099 | 253691 | Montgomery, Lindsay Landero | Alexander Law Group, PLC | 8:20-cv-95987-MCR-GRJ | |
| 3100 | 253692 | Morley, Robert Ray | Alexander Law Group, PLC | 8:20-cv-95988-MCR-GRJ | |
| 3101 | 253693 | Morris, Robert | Alexander Law Group, PLC | 8:20-cv-95989-MCR-GRJ | |
| 3102 | 253694 | Mortera, Raul | Alexander Law Group, PLC | 8:20-cv-95990-MCR-GRJ | |
| 3103 | 253695 | Navarro, Jesus | Alexander Law Group, PLC | 8:20-cv-95991-MCR-GRJ | |
| 3104 | 253696 | Nguyen, Hoa | Alexander Law Group, PLC | 8:20-cv-95992-MCR-GRJ | |
| 3105 | 253698 | Ocampo, Jose | Alexander Law Group, PLC | 8:20-cv-95994-MCR-GRJ | |
| 3106 | 253699 | Ojeda, Desmond | Alexander Law Group, PLC | 8:20-cv-95995-MCR-GRJ | |
| 3107 | 253701 | Olobatuyi, Aderemi | Alexander Law Group, PLC | | 8:20-cv-95997-MCR-GRJ |
| 3108 | 253702 | Olson, Lenard | Alexander Law Group, PLC | 8:20-cv-95998-MCR-GRJ | |
| 3109 | 253703 | Ort, Mark Philip | Alexander Law Group, PLC | | 8:20-cv-95999-MCR-GRJ |
| 3110 | 253704 | Ortiz, Elias | Alexander Law Group, PLC | 8:20-cv-96000-MCR-GRJ | |
| 3111 | 253705 | Otero, Ruben | Alexander Law Group, PLC | 8:20-cv-96001-MCR-GRJ | |
| 3112 | 253706 | Owens, Robert | Alexander Law Group, PLC | 8:20-cv-96002-MCR-GRJ | |
| 3113 | 253708 | Pacheco, David | Alexander Law Group, PLC | 8:20-cv-96004-MCR-GRJ | |
| 3114 | 253709 | Padilla, Efrain | Alexander Law Group, PLC | 8:20-cv-96005-MCR-GRJ | |
| 3115 | 253710 | Palmer, Bruce B | Alexander Law Group, PLC | 8:20-cv-96006-MCR-GRJ | |
| 3116 | 253711 | Paulk, Denise | Alexander Law Group, PLC | 8:20-cv-96007-MCR-GRJ | |
| 3117 | 253712 | PAYNE, NANNETTE | Alexander Law Group, PLC | 8:20-cv-96008-MCR-GRJ | |
| 3118 | 253713 | Peralta, Steven | Alexander Law Group, PLC | 8:20-cv-96009-MCR-GRJ | |
| 3119 | 253714 | Perez, Ildebrando | Alexander Law Group, PLC | 8:20-cv-96010-MCR-GRJ | |
| 3120 | 253715 | Perkins, Justin | Alexander Law Group, PLC | 8:20-cv-96011-MCR-GRJ | |
| 3121 | 253716 | Petri, Harold | Alexander Law Group, PLC | 8:20-cv-96012-MCR-GRJ | |
| 3122 | 253718 | Pimentel, Ronald | Alexander Law Group, PLC | 8:20-cv-96014-MCR-GRJ | |
| 3123 | 253720 | Plumley, Ronnie D | Alexander Law Group, PLC | 8:20-cv-96016-MCR-GRJ | |
| 3124 | 253721 | Prak, Chesdarith | Alexander Law Group, PLC | 8:20-cv-96017-MCR-GRJ | |
| 3125 | 253722 | Prater, Zachary | Alexander Law Group, PLC | 8:20-cv-96018-MCR-GRJ | |
| 3126 | 253723 | Pringle, Bryan | Alexander Law Group, PLC | 8:20-cv-96019-MCR-GRJ | |
| 3127 | 253724 | Prudent, Jeffrey | Alexander Law Group, PLC | 8:20-cv-96020-MCR-GRJ | |
| 3128 | 253725 | Puente, Maria | Alexander Law Group, PLC | 8:20-cv-96021-MCR-GRJ | |
| 3129 | 253726 | Quarles, Cole | Alexander Law Group, PLC | 8:20-cv-96022-MCR-GRJ | |
| 3130 | 253727 | Raimondo, James | Alexander Law Group, PLC | 8:20-cv-96023-MCR-GRJ | |
| 3131 | 253728 | Ramsey, Aaron | Alexander Law Group, PLC | | 8:20-cv-96024-MCR-GRJ |
| 3132 | 253729 | Rawlins, Jerry | Alexander Law Group, PLC | 8:20-cv-96025-MCR-GRJ | |
| 3133 | 253730 | Redmon, Lenice | Alexander Law Group, PLC | 8:20-cv-96026-MCR-GRJ | |
| 3134 | 253731 | Rees, Jeremiah | Alexander Law Group, PLC | 8:20-cv-96027-MCR-GRJ | |
| 3135 | 253732 | REESE, MICHAEL | Alexander Law Group, PLC | | 8:20-cv-96028-MCR-GRJ |
| 3136 | 253733 | Reese, Shane | Alexander Law Group, PLC | | 8:20-cv-96029-MCR-GRJ |
| 3137 | 253734 | Rehman, Koby | Alexander Law Group, PLC | 8:20-cv-96030-MCR-GRJ | |
| 3138 | 253735 | Reid, Joseph | Alexander Law Group, PLC | 8:20-cv-96031-MCR-GRJ | |
| 3139 | 253736 | Rey, Javier | Alexander Law Group, PLC | 8:20-cv-96032-MCR-GRJ | |
| 3140 | 253737 | Richards, Shawn | Alexander Law Group, PLC | 8:20-cv-96033-MCR-GRJ | |
| 3141 | 253738 | Rivera, Carla | Alexander Law Group, PLC | 8:20-cv-96034-MCR-GRJ | |
| 3142 | 253740 | Rodriquez, Daniel | Alexander Law Group, PLC | 8:20-cv-96036-MCR-GRJ | |
| 3143 | 253741 | ROJAS, CARLOS | Alexander Law Group, PLC | 8:20-cv-96037-MCR-GRJ | |
| 3144 | 253742 | Rork, Brandon | Alexander Law Group, PLC | 8:20-cv-96038-MCR-GRJ | |
| 3145 | 253743 | Rudy, William A | Alexander Law Group, PLC | 8:20-cv-96039-MCR-GRJ | |
| 3146 | 253744 | Rushing, David | Alexander Law Group, PLC | 8:20-cv-96040-MCR-GRJ | |
| 3147 | 253745 | Russeau, Robert | Alexander Law Group, PLC | 8:20-cv-96041-MCR-GRJ | |
| 3148 | 253746 | Ryan, Shawn | Alexander Law Group, PLC | 8:20-cv-96042-MCR-GRJ | |
| 3149 | 253747 | Santana, Jose | Alexander Law Group, PLC | 8:20-cv-96043-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3150 | 253748 | Schoch, James | Alexander Law Group, PLC | 8:20-cv-96044-MCR-GRJ | |
| 3151 | 253749 | Sebok, Drew | Alexander Law Group, PLC | 8:20-cv-96045-MCR-GRJ | |
| 3152 | 253750 | Shackelford, Stewart | Alexander Law Group, PLC | 8:20-cv-96046-MCR-GRJ | |
| 3153 | 253751 | Sharp, Timmy | Alexander Law Group, PLC | 8:20-cv-96047-MCR-GRJ | |
| 3154 | 253752 | Shaw, Robert S | Alexander Law Group, PLC | | 8:20-cv-96048-MCR-GRJ |
| 3155 | 253753 | Shockley, Charles Ray | Alexander Law Group, PLC | 8:20-cv-96049-MCR-GRJ | |
| 3156 | 253754 | Siemsen, Stephen H | Alexander Law Group, PLC | 8:20-cv-96050-MCR-GRJ | |
| 3157 | 253755 | Simmons, Everrick R | Alexander Law Group, PLC | | 8:20-cv-96051-MCR-GRJ |
| 3158 | 253756 | SMITH, BENJAMIN | Alexander Law Group, PLC | 8:20-cv-96052-MCR-GRJ | |
| 3159 | 253759 | Smith, Delano F | Alexander Law Group, PLC | | 8:20-cv-96055-MCR-GRJ |
| 3160 | 253760 | Smith, Jerome E | Alexander Law Group, PLC | | 8:20-cv-96056-MCR-GRJ |
| 3161 | 253761 | SMITH, MICHAEL | Alexander Law Group, PLC | | 8:20-cv-96057-MCR-GRJ |
| 3162 | 253762 | Son, Paul | Alexander Law Group, PLC | 8:20-cv-96058-MCR-GRJ | |
| 3163 | 253763 | Soria, Emir | Alexander Law Group, PLC | 8:20-cv-96059-MCR-GRJ | |
| 3164 | 253764 | St. Laurent, Miles | Alexander Law Group, PLC | 8:20-cv-95921-MCR-GRJ | |
| 3165 | 253765 | Stone, Roger C | Alexander Law Group, PLC | 8:20-cv-96060-MCR-GRJ | |
| 3166 | 253766 | Stoore, Philip Scott | Alexander Law Group, PLC | 8:20-cv-96061-MCR-GRJ | |
| 3167 | 253768 | Summers, William S | Alexander Law Group, PLC | 8:20-cv-96063-MCR-GRJ | |
| 3168 | 253769 | Swain, Greg | Alexander Law Group, PLC | 8:20-cv-96064-MCR-GRJ | |
| 3169 | 253770 | Szabo, Robert A | Alexander Law Group, PLC | | 8:20-cv-96065-MCR-GRJ |
| 3170 | 253771 | Tarleton, Terrence L | Alexander Law Group, PLC | 8:20-cv-96066-MCR-GRJ | |
| 3171 | 253773 | Taylor, Jon | Alexander Law Group, PLC | 8:20-cv-96068-MCR-GRJ | |
| 3172 | 253774 | Teron, George | Alexander Law Group, PLC | 8:20-cv-96069-MCR-GRJ | |
| 3173 | 253775 | Thiede, Channon | Alexander Law Group, PLC | 8:20-cv-96070-MCR-GRJ | |
| 3174 | 253777 | Tischbirek, Heather | Alexander Law Group, PLC | 8:20-cv-96072-MCR-GRJ | |
| 3175 | 253778 | Tjaden, Cordell | Alexander Law Group, PLC | 8:20-cv-96073-MCR-GRJ | |
| 3176 | 253779 | Torres, Lourdes A Negron | Alexander Law Group, PLC | 8:20-cv-96074-MCR-GRJ | |
| 3177 | 253780 | Troeger, Andrew | Alexander Law Group, PLC | 8:20-cv-96075-MCR-GRJ | |
| 3178 | 253781 | Tuck, Tony E | Alexander Law Group, PLC | | 8:20-cv-96076-MCR-GRJ |
| 3179 | 253782 | Tucker, Travis | Alexander Law Group, PLC | 8:20-cv-96077-MCR-GRJ | |
| 3180 | 253783 | Turner, Tim | Alexander Law Group, PLC | 8:20-cv-96078-MCR-GRJ | |
| 3181 | 253785 | Urbin, Joe | Alexander Law Group, PLC | 8:20-cv-96080-MCR-GRJ | |
| 3182 | 253786 | Vann Slyke, Bradley J | Alexander Law Group, PLC | 8:20-cv-96081-MCR-GRJ | |
| 3183 | 253787 | Vann, Ashton Gage | Alexander Law Group, PLC | 8:20-cv-96082-MCR-GRJ | |
| 3184 | 253788 | Vaughn, Willie J | Alexander Law Group, PLC | 8:20-cv-96083-MCR-GRJ | |
| 3185 | 253789 | Vaxter, Patrick Terrell | Alexander Law Group, PLC | 8:20-cv-96084-MCR-GRJ | |
| 3186 | 253790 | Vega, Jose | Alexander Law Group, PLC | 8:20-cv-96085-MCR-GRJ | |
| 3187 | 253791 | Vega, Richard | Alexander Law Group, PLC | 8:20-cv-96086-MCR-GRJ | |
| 3188 | 253792 | Vives-Abraham, Javier | Alexander Law Group, PLC | 8:20-cv-96087-MCR-GRJ | |
| 3189 | 253793 | Wabinga, Laurence Peter | Alexander Law Group, PLC | 8:20-cv-96088-MCR-GRJ | |
| 3190 | 253794 | Wade, Ronald A | Alexander Law Group, PLC | 8:20-cv-96089-MCR-GRJ | |
| 3191 | 253795 | Wallace, Robin | Alexander Law Group, PLC | 8:20-cv-96090-MCR-GRJ | |
| 3192 | 253796 | Ward, Jacob | Alexander Law Group, PLC | 8:20-cv-96091-MCR-GRJ | |
| 3193 | 253797 | Watson, William | Alexander Law Group, PLC | 8:20-cv-96092-MCR-GRJ | |
| 3194 | 253798 | Welkley, Daniel | Alexander Law Group, PLC | 8:20-cv-96093-MCR-GRJ | |
| 3195 | 253799 | West, Andree | Alexander Law Group, PLC | 8:20-cv-96094-MCR-GRJ | |
| 3196 | 253800 | West, James | Alexander Law Group, PLC | | 8:20-cv-96095-MCR-GRJ |
| 3197 | 253801 | Wheeler, Zachary | Alexander Law Group, PLC | 8:20-cv-96096-MCR-GRJ | |
| 3198 | 253802 | Wiebe, Daniel | Alexander Law Group, PLC | 8:20-cv-96097-MCR-GRJ | |
| 3199 | 253803 | Wilkins, Jimmy H. | Alexander Law Group, PLC | 8:20-cv-96098-MCR-GRJ | |
| 3200 | 253804 | Williams, Daniel | Alexander Law Group, PLC | 8:20-cv-96099-MCR-GRJ | |
| 3201 | 253805 | WILLIAMS, JOSEPH | Alexander Law Group, PLC | 8:20-cv-96100-MCR-GRJ | |
| 3202 | 253806 | Williams, Tela | Alexander Law Group, PLC | 8:20-cv-96101-MCR-GRJ | |
| 3203 | 253807 | Williams, Tina | Alexander Law Group, PLC | 8:20-cv-96102-MCR-GRJ | |
| 3204 | 253808 | Wilson, Dionne | Alexander Law Group, PLC | 8:20-cv-96103-MCR-GRJ | |
| 3205 | 253809 | Wilson, Michael | Alexander Law Group, PLC | 8:20-cv-96104-MCR-GRJ | |
| 3206 | 253810 | Wright, Tim | Alexander Law Group, PLC | 8:20-cv-96105-MCR-GRJ | |
| 3207 | 253811 | Wynne, Bill Rune | Alexander Law Group, PLC | 8:20-cv-96106-MCR-GRJ | |
| 3208 | 253812 | Zamarripa, Desi | Alexander Law Group, PLC | 8:20-cv-96107-MCR-GRJ | |
| 3209 | 253813 | Zanderzuk, Tom | Alexander Law Group, PLC | 8:20-cv-96108-MCR-GRJ | |
| 3210 | 260896 | ALEXANDER, JOSHUA | Alexander Law Group, PLC | 9:20-cv-02376-MCR-GRJ | |
| 3211 | 260897 | Alicea, German | Alexander Law Group, PLC | 9:20-cv-02377-MCR-GRJ | |
| 3212 | 260899 | ALVAREZ, ANGEL | Alexander Law Group, PLC | 9:20-cv-02379-MCR-GRJ | |
| 3213 | 260900 | Arboleda, Jose | Alexander Law Group, PLC | 9:20-cv-02380-MCR-GRJ | |
| 3214 | 260901 | Armendariz, Angel J | Alexander Law Group, PLC | | 9:20-cv-02381-MCR-GRJ |
| 3215 | 260902 | Banks, Larry D | Alexander Law Group, PLC | 9:20-cv-02382-MCR-GRJ | |
| 3216 | 260903 | Baran, John | Alexander Law Group, PLC | 9:20-cv-02383-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3217 | 260904 | Barker, Robert M | Alexander Law Group, PLC | 9:20-cv-02384-MCR-GRJ | |
| 3218 | 260906 | Bell, Robert | Alexander Law Group, PLC | 9:20-cv-02386-MCR-GRJ | |
| 3219 | 260907 | Benbow, Steven | Alexander Law Group, PLC | 9:20-cv-02387-MCR-GRJ | |
| 3220 | 260909 | Blank, Christopher | Alexander Law Group, PLC | 9:20-cv-02389-MCR-GRJ | |
| 3221 | 260910 | Blockholm, Matt Robert | Alexander Law Group, PLC | 9:20-cv-02390-MCR-GRJ | |
| 3222 | 260911 | Boutot, Jeffrey | Alexander Law Group, PLC | 9:20-cv-02391-MCR-GRJ | |
| 3223 | 260912 | Brunson, James | Alexander Law Group, PLC | | 9:20-cv-02392-MCR-GRJ |
| 3224 | 260913 | Burr, Rodney C | Alexander Law Group, PLC | 9:20-cv-02393-MCR-GRJ | |
| 3225 | 260914 | Burroughs, Scott | Alexander Law Group, PLC | 9:20-cv-02394-MCR-GRJ | |
| 3226 | 260915 | Cane, Tanya D | Alexander Law Group, PLC | 9:20-cv-02395-MCR-GRJ | |
| 3227 | 260917 | Carter, Johnny | Alexander Law Group, PLC | 9:20-cv-02397-MCR-GRJ | |
| 3228 | 260918 | Castilleja, Ronald | Alexander Law Group, PLC | 9:20-cv-02398-MCR-GRJ | |
| 3229 | 260919 | Chambers, Rian | Alexander Law Group, PLC | 9:20-cv-02399-MCR-GRJ | |
| 3230 | 260920 | Chapman, Hunter | Alexander Law Group, PLC | 9:20-cv-02400-MCR-GRJ | |
| 3231 | 260921 | Chase, Lester I | Alexander Law Group, PLC | 9:20-cv-02401-MCR-GRJ | |
| 3232 | 260922 | Colon, Andre | Alexander Law Group, PLC | 9:20-cv-02402-MCR-GRJ | |
| 3233 | 260923 | Cook, Brandon D | Alexander Law Group, PLC | 9:20-cv-02403-MCR-GRJ | |
| 3234 | 260924 | Cook, Larry | Alexander Law Group, PLC | 9:20-cv-02404-MCR-GRJ | |
| 3235 | 260925 | Cranford, Allan | Alexander Law Group, PLC | 9:20-cv-02405-MCR-GRJ | |
| 3236 | 260926 | Crenshaw, Leonard | Alexander Law Group, PLC | 9:20-cv-02406-MCR-GRJ | |
| 3237 | 260927 | Cunningham, Jennifer | Alexander Law Group, PLC | 9:20-cv-02407-MCR-GRJ | |
| 3238 | 260928 | Cunningham, Jonathan | Alexander Law Group, PLC | 9:20-cv-02408-MCR-GRJ | |
| 3239 | 260929 | DANIELS, CHRISTOPHER | Alexander Law Group, PLC | 9:20-cv-02409-MCR-GRJ | |
| 3240 | 260930 | DAVIDSON, JAMES | Alexander Law Group, PLC | 9:20-cv-02410-MCR-GRJ | |
| 3241 | 260931 | De Jesus, Juan A | Alexander Law Group, PLC | 9:20-cv-02411-MCR-GRJ | |
| 3242 | 260932 | De Los Santos, Alfredo | Alexander Law Group, PLC | 9:20-cv-02412-MCR-GRJ | |
| 3243 | 260934 | DeLeRee, Michael | Alexander Law Group, PLC | 9:20-cv-02414-MCR-GRJ | |
| 3244 | 260935 | Dendy, Elizabeth | Alexander Law Group, PLC | 9:20-cv-02415-MCR-GRJ | |
| 3245 | 260936 | Deutsch, Brandon | Alexander Law Group, PLC | 9:20-cv-02416-MCR-GRJ | |
| 3246 | 260937 | Donohue, Joseph Thomas | Alexander Law Group, PLC | 9:20-cv-02417-MCR-GRJ | |
| 3247 | 260938 | Douglas, Phillip | Alexander Law Group, PLC | | 9:20-cv-02418-MCR-GRJ |
| 3248 | 260939 | Drinkwater, Howard | Alexander Law Group, PLC | 9:20-cv-02419-MCR-GRJ | |
| 3249 | 260940 | Dugger, Della M | Alexander Law Group, PLC | 9:20-cv-02420-MCR-GRJ | |
| 3250 | 260941 | Dukes, Craig | Alexander Law Group, PLC | 9:20-cv-02421-MCR-GRJ | |
| 3251 | 260943 | Edmonds, Jeffrey Lee | Alexander Law Group, PLC | 9:20-cv-02423-MCR-GRJ | |
| 3252 | 260944 | Elley, Bailey | Alexander Law Group, PLC | 9:20-cv-02424-MCR-GRJ | |
| 3253 | 260945 | Escobar, Jaime | Alexander Law Group, PLC | 9:20-cv-02425-MCR-GRJ | |
| 3254 | 260946 | Esslinger, Mark | Alexander Law Group, PLC | 9:20-cv-02426-MCR-GRJ | |
| 3255 | 260948 | Fick, Christopher | Alexander Law Group, PLC | 9:20-cv-02428-MCR-GRJ | |
| 3256 | 260949 | Figueroa, Julio Ruben | Alexander Law Group, PLC | | 9:20-cv-02429-MCR-GRJ |
| 3257 | 260950 | Figueroa, Danilo E | Alexander Law Group, PLC | 9:20-cv-02430-MCR-GRJ | |
| 3258 | 260951 | Fijman, Michael | Alexander Law Group, PLC | 9:20-cv-02431-MCR-GRJ | |
| 3259 | 260952 | Finister, Trekisha | Alexander Law Group, PLC | 9:20-cv-02432-MCR-GRJ | |
| 3260 | 260954 | Freeman, Lisa | Alexander Law Group, PLC | 9:20-cv-02434-MCR-GRJ | |
| 3261 | 260955 | Fulton, Curtis | Alexander Law Group, PLC | 9:20-cv-02435-MCR-GRJ | |
| 3262 | 260956 | Gabino, Mike | Alexander Law Group, PLC | 9:20-cv-02436-MCR-GRJ | |
| 3263 | 260957 | Gades, Arlan | Alexander Law Group, PLC | 9:20-cv-02437-MCR-GRJ | |
| 3264 | 260958 | Galvin-Equia, Jesus Francisco | Alexander Law Group, PLC | 9:20-cv-02438-MCR-GRJ | |
| 3265 | 260959 | Gamnje, Fube | Alexander Law Group, PLC | 9:20-cv-02439-MCR-GRJ | |
| 3266 | 260960 | GARZA, JESUS | Alexander Law Group, PLC | 9:20-cv-02440-MCR-GRJ | |
| 3267 | 260961 | Gastan, Gregory | Alexander Law Group, PLC | 9:20-cv-02441-MCR-GRJ | |
| 3268 | 260962 | Gebbia, Paul | Alexander Law Group, PLC | 9:20-cv-02442-MCR-GRJ | |
| 3269 | 260963 | George, Alan | Alexander Law Group, PLC | 9:20-cv-02443-MCR-GRJ | |
| 3270 | 260964 | Geozeff, Jeffrey | Alexander Law Group, PLC | | 9:20-cv-02444-MCR-GRJ |
| 3271 | 260965 | Gero, Jennifer | Alexander Law Group, PLC | 9:20-cv-02445-MCR-GRJ | |
| 3272 | 260966 | Gill, Matthew C | Alexander Law Group, PLC | 9:20-cv-02446-MCR-GRJ | |
| 3273 | 260967 | Gorberg, Adam | Alexander Law Group, PLC | 9:20-cv-02447-MCR-GRJ | |
| 3274 | 260968 | Gunther, Alan | Alexander Law Group, PLC | 9:20-cv-02448-MCR-GRJ | |
| 3275 | 260969 | Hall, CorDarryl | Alexander Law Group, PLC | 9:20-cv-02449-MCR-GRJ | |
| 3276 | 260970 | Hanes, Ralph B | Alexander Law Group, PLC | | 9:20-cv-02450-MCR-GRJ |
| 3277 | 260971 | Hanrahan, Nathaniel | Alexander Law Group, PLC | | 9:20-cv-02451-MCR-GRJ |
| 3278 | 260974 | Harmon, Ricky L | Alexander Law Group, PLC | 9:20-cv-02454-MCR-GRJ | |
| 3279 | 260975 | Harrington, Nathan | Alexander Law Group, PLC | 9:20-cv-02455-MCR-GRJ | |
| 3280 | 260976 | Hatfield, Jack | Alexander Law Group, PLC | | 9:20-cv-02456-MCR-GRJ |
| 3281 | 260977 | Haug, Justin | Alexander Law Group, PLC | 9:20-cv-02457-MCR-GRJ | |
| 3282 | 260978 | HERNANDEZ, HECTOR | Alexander Law Group, PLC | 9:20-cv-02458-MCR-GRJ | |
| 3283 | 260979 | Hernandez, Armando | Alexander Law Group, PLC | | 9:20-cv-02459-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3284 | 260980 | Herrera, Abel | Alexander Law Group, PLC | 9:20-cv-02460-MCR-GRJ | |
| 3285 | 260981 | Herrin, Norman | Alexander Law Group, PLC | 9:20-cv-02461-MCR-GRJ | |
| 3286 | 260982 | Hession-Bennett, Angel | Alexander Law Group, PLC | 9:20-cv-02462-MCR-GRJ | |
| 3287 | 260983 | Higgins, Conan J | Alexander Law Group, PLC | 9:20-cv-02463-MCR-GRJ | |
| 3288 | 260984 | HILL, JOSHUA | Alexander Law Group, PLC | | 9:20-cv-02464-MCR-GRJ |
| 3289 | 260986 | HILL, DAVID | Alexander Law Group, PLC | 9:20-cv-02466-MCR-GRJ | |
| 3290 | 260987 | Hoagland, Steven | Alexander Law Group, PLC | 9:20-cv-02467-MCR-GRJ | |
| 3291 | 260988 | Hodshire, Sean | Alexander Law Group, PLC | 9:20-cv-02468-MCR-GRJ | |
| 3292 | 260989 | Hsu, John | Alexander Law Group, PLC | 9:20-cv-02469-MCR-GRJ | |
| 3293 | 260990 | Hubers, William | Alexander Law Group, PLC | 9:20-cv-02470-MCR-GRJ | |
| 3294 | 260991 | Huddleston, Michael David | Alexander Law Group, PLC | 9:20-cv-02471-MCR-GRJ | |
| 3295 | 260992 | Huskey, Paul | Alexander Law Group, PLC | 9:20-cv-02472-MCR-GRJ | |
| 3296 | 260993 | Hutto, Veronica | Alexander Law Group, PLC | 9:20-cv-02473-MCR-GRJ | |
| 3297 | 260995 | January, Darrin Ray | Alexander Law Group, PLC | | 9:20-cv-02475-MCR-GRJ |
| 3298 | 260996 | Jimenez, Federico | Alexander Law Group, PLC | 9:20-cv-02476-MCR-GRJ | |
| 3299 | 260997 | Jimeson, Terry | Alexander Law Group, PLC | 9:20-cv-02477-MCR-GRJ | |
| 3300 | 260998 | Judice, Douglas | Alexander Law Group, PLC | 9:20-cv-02478-MCR-GRJ | |
| 3301 | 260999 | Kaminski, Ed | Alexander Law Group, PLC | 9:20-cv-02479-MCR-GRJ | |
| 3302 | 261000 | Keele, Conner | Alexander Law Group, PLC | 9:20-cv-02480-MCR-GRJ | |
| 3303 | 261002 | Kenty, DeAndre Maurice | Alexander Law Group, PLC | 9:20-cv-02506-MCR-GRJ | |
| 3304 | 261003 | King-Quick, Christopher | Alexander Law Group, PLC | 9:20-cv-02508-MCR-GRJ | |
| 3305 | 261004 | Kolbaba, Tiffany | Alexander Law Group, PLC | 9:20-cv-02510-MCR-GRJ | |
| 3306 | 261005 | Kunik, Jason | Alexander Law Group, PLC | 9:20-cv-02512-MCR-GRJ | |
| 3307 | 261006 | Kuyper, Alyssa | Alexander Law Group, PLC | 9:20-cv-02514-MCR-GRJ | |
| 3308 | 261007 | Larsen, James | Alexander Law Group, PLC | 9:20-cv-02516-MCR-GRJ | |
| 3309 | 261008 | Lawrence, Reginald | Alexander Law Group, PLC | 9:20-cv-02518-MCR-GRJ | |
| 3310 | 261010 | LEE, JOHN | Alexander Law Group, PLC | 9:20-cv-02522-MCR-GRJ | |
| 3311 | 261011 | Lewis, Latonya | Alexander Law Group, PLC | 9:20-cv-02524-MCR-GRJ | |
| 3312 | 261012 | Lostotter, Daniel Gordon | Alexander Law Group, PLC | | 9:20-cv-02526-MCR-GRJ |
| 3313 | 261013 | Ly, Mark | Alexander Law Group, PLC | 9:20-cv-02528-MCR-GRJ | |
| 3314 | 261015 | Macias, Christina | Alexander Law Group, PLC | 9:20-cv-02532-MCR-GRJ | |
| 3315 | 261016 | Macias-Hernandez, Misael | Alexander Law Group, PLC | | 9:20-cv-02534-MCR-GRJ |
| 3316 | 261017 | Mann, Jeremy | Alexander Law Group, PLC | 9:20-cv-02536-MCR-GRJ | |
| 3317 | 261018 | Martinez, Andrew R | Alexander Law Group, PLC | 9:20-cv-02538-MCR-GRJ | |
| 3318 | 261019 | Martinez, Jose Marcos | Alexander Law Group, PLC | 9:20-cv-02540-MCR-GRJ | |
| 3319 | 261020 | Mathis, Jeffery | Alexander Law Group, PLC | 9:20-cv-02542-MCR-GRJ | |
| 3320 | 261021 | Matway, Derek | Alexander Law Group, PLC | 9:20-cv-02544-MCR-GRJ | |
| 3321 | 261022 | McAllister, Terrence | Alexander Law Group, PLC | 9:20-cv-02546-MCR-GRJ | |
| 3322 | 261023 | McAlman, Carol A | Alexander Law Group, PLC | 9:20-cv-02548-MCR-GRJ | |
| 3323 | 261024 | McCabe, JP | Alexander Law Group, PLC | 9:20-cv-02550-MCR-GRJ | |
| 3324 | 261025 | McCormick, Jeffrey | Alexander Law Group, PLC | 9:20-cv-02552-MCR-GRJ | |
| 3325 | 261026 | McKissick, Jermahl | Alexander Law Group, PLC | 9:20-cv-02554-MCR-GRJ | |
| 3326 | 261028 | Meek, Chase | Alexander Law Group, PLC | | 9:20-cv-02558-MCR-GRJ |
| 3327 | 261029 | Melillo, Laurence | Alexander Law Group, PLC | 9:20-cv-02560-MCR-GRJ | |
| 3328 | 261031 | Midgette, Michael | Alexander Law Group, PLC | 9:20-cv-02564-MCR-GRJ | |
| 3329 | 261032 | Milhalik, Brandon | Alexander Law Group, PLC | 9:20-cv-02566-MCR-GRJ | |
| 3330 | 261033 | Miller, Jeffrey | Alexander Law Group, PLC | 9:20-cv-02568-MCR-GRJ | |
| 3331 | 261034 | Mitchell, James | Alexander Law Group, PLC | 9:20-cv-02570-MCR-GRJ | |
| 3332 | 261035 | Mojica, Nicholas | Alexander Law Group, PLC | 9:20-cv-02572-MCR-GRJ | |
| 3333 | 261036 | MORRIS, CHRISTOPHER | Alexander Law Group, PLC | 9:20-cv-02573-MCR-GRJ | |
| 3334 | 261037 | Mullens, James | Alexander Law Group, PLC | 9:20-cv-02575-MCR-GRJ | |
| 3335 | 261038 | Murray, Lewis H | Alexander Law Group, PLC | 9:20-cv-02577-MCR-GRJ | |
| 3336 | 261039 | Nelson, Richard | Alexander Law Group, PLC | 9:20-cv-02579-MCR-GRJ | |
| 3337 | 261040 | Nichonson, Aaron | Alexander Law Group, PLC | 9:20-cv-02581-MCR-GRJ | |
| 3338 | 261041 | Oneal, Clarence | Alexander Law Group, PLC | 9:20-cv-02584-MCR-GRJ | |
| 3339 | 261042 | Osorno, Carlos | Alexander Law Group, PLC | 9:20-cv-02586-MCR-GRJ | |
| 3340 | 261043 | Otto, Jeremy Sunbear | Alexander Law Group, PLC | 9:20-cv-02588-MCR-GRJ | |
| 3341 | 261044 | Padfield, Boyd F | Alexander Law Group, PLC | 9:20-cv-02590-MCR-GRJ | |
| 3342 | 261045 | Paolino, Anthony | Alexander Law Group, PLC | 9:20-cv-02592-MCR-GRJ | |
| 3343 | 261047 | Parone, Justin | Alexander Law Group, PLC | 9:20-cv-02596-MCR-GRJ | |
| 3344 | 261048 | PAUL, RICHARD | Alexander Law Group, PLC | 9:20-cv-02598-MCR-GRJ | |
| 3345 | 261049 | Perea, Edwin | Alexander Law Group, PLC | 9:20-cv-02600-MCR-GRJ | |
| 3346 | 261051 | Perez Medina, Jonathan | Alexander Law Group, PLC | 9:20-cv-02741-MCR-GRJ | |
| 3347 | 261052 | Petrick, Craig | Alexander Law Group, PLC | 9:20-cv-02742-MCR-GRJ | |
| 3348 | 261053 | Phillips, Samuel M | Alexander Law Group, PLC | 9:20-cv-02743-MCR-GRJ | |
| 3349 | 261054 | Pimental, Alexander | Alexander Law Group, PLC | 9:20-cv-02744-MCR-GRJ | |
| 3350 | 261056 | Pollock, Dion | Alexander Law Group, PLC | 9:20-cv-02746-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3351 | 261057 | Porter, Shelli | Alexander Law Group, PLC | 9:20-cv-02747-MCR-GRJ | |
| 3352 | 261058 | Potas, Scott | Alexander Law Group, PLC | | 9:20-cv-02748-MCR-GRJ |
| 3353 | 261059 | Poviliunas, Kestutis | Alexander Law Group, PLC | 9:20-cv-02749-MCR-GRJ | |
| 3354 | 261060 | Poynter, Nathaniel | Alexander Law Group, PLC | 9:20-cv-02750-MCR-GRJ | |
| 3355 | 261061 | Pullium, Christopher | Alexander Law Group, PLC | 9:20-cv-02751-MCR-GRJ | |
| 3356 | 261062 | Radabaugh, Clinton | Alexander Law Group, PLC | 9:20-cv-02752-MCR-GRJ | |
| 3357 | 261063 | Rains, Jason | Alexander Law Group, PLC | 9:20-cv-02754-MCR-GRJ | |
| 3358 | 261064 | Ramirez, Geovanny | Alexander Law Group, PLC | 9:20-cv-02756-MCR-GRJ | |
| 3359 | 261065 | Rampley, Eric J | Alexander Law Group, PLC | 9:20-cv-02758-MCR-GRJ | |
| 3360 | 261066 | Randle, Alexis | Alexander Law Group, PLC | 9:20-cv-02759-MCR-GRJ | |
| 3361 | 261067 | Regers, Andrew | Alexander Law Group, PLC | 9:20-cv-02761-MCR-GRJ | |
| 3362 | 261068 | Reid, Mina | Alexander Law Group, PLC | 9:20-cv-02763-MCR-GRJ | |
| 3363 | 261069 | Reid, Myke | Alexander Law Group, PLC | 9:20-cv-02765-MCR-GRJ | |
| 3364 | 261070 | Repak, Ryan | Alexander Law Group, PLC | 9:20-cv-02766-MCR-GRJ | |
| 3365 | 261071 | Rey, Joab | Alexander Law Group, PLC | 9:20-cv-02768-MCR-GRJ | |
| 3366 | 261072 | REYES, JUANITO O | Alexander Law Group, PLC | 9:20-cv-02770-MCR-GRJ | |
| 3367 | 261073 | Rivera, Leon | Alexander Law Group, PLC | 9:20-cv-02771-MCR-GRJ | |
| 3368 | 261074 | Robertson, Leo | Alexander Law Group, PLC | 9:20-cv-02773-MCR-GRJ | |
| 3369 | 261075 | Robinson, Kevin | Alexander Law Group, PLC | 9:20-cv-02774-MCR-GRJ | |
| 3370 | 261076 | Rodriguez, Santiago | Alexander Law Group, PLC | 9:20-cv-02776-MCR-GRJ | |
| 3371 | 261077 | Rogers, James | Alexander Law Group, PLC | | 9:20-cv-02778-MCR-GRJ |
| 3372 | 261078 | Ross, Michael | Alexander Law Group, PLC | 9:20-cv-02780-MCR-GRJ | |
| 3373 | 261079 | Ruark, Timothy | Alexander Law Group, PLC | 9:20-cv-02782-MCR-GRJ | |
| 3374 | 261081 | Saguid, Jonathan | Alexander Law Group, PLC | | 9:20-cv-02785-MCR-GRJ |
| 3375 | 261082 | Scanlon, John | Alexander Law Group, PLC | 9:20-cv-02786-MCR-GRJ | |
| 3376 | 261084 | Schofield, Brian | Alexander Law Group, PLC | 9:20-cv-02790-MCR-GRJ | |
| 3377 | 261085 | Schrodt, Lewis | Alexander Law Group, PLC | 9:20-cv-02792-MCR-GRJ | |
| 3378 | 261086 | Schuttler, Mark J | Alexander Law Group, PLC | 9:20-cv-02793-MCR-GRJ | |
| 3379 | 261087 | Schwartz, Michael | Alexander Law Group, PLC | | 9:20-cv-02795-MCR-GRJ |
| 3380 | 261088 | Scruggs, Charles | Alexander Law Group, PLC | 9:20-cv-02797-MCR-GRJ | |
| 3381 | 261089 | Selby, Daniel James | Alexander Law Group, PLC | 9:20-cv-02799-MCR-GRJ | |
| 3382 | 261090 | Semmel, Tracy | Alexander Law Group, PLC | 9:20-cv-02800-MCR-GRJ | |
| 3383 | 261091 | Semran, Stephen | Alexander Law Group, PLC | | 9:20-cv-02802-MCR-GRJ |
| 3384 | 261092 | Seward, Keshawn | Alexander Law Group, PLC | 9:20-cv-02804-MCR-GRJ | |
| 3385 | 261093 | Shamburg, Daniel | Alexander Law Group, PLC | 9:20-cv-02806-MCR-GRJ | |
| 3386 | 261094 | Sherrod, Anthony | Alexander Law Group, PLC | 9:20-cv-02807-MCR-GRJ | |
| 3387 | 261095 | Shrestha, Sandesh | Alexander Law Group, PLC | 9:20-cv-02809-MCR-GRJ | |
| 3388 | 261097 | Sirtori, Robert | Alexander Law Group, PLC | 9:20-cv-02813-MCR-GRJ | |
| 3389 | 261099 | Stevens, Will | Alexander Law Group, PLC | 9:20-cv-02816-MCR-GRJ | |
| 3390 | 261100 | Stout, Jeffrey N | Alexander Law Group, PLC | 9:20-cv-02818-MCR-GRJ | |
| 3391 | 261102 | Stull, Timothy | Alexander Law Group, PLC | 9:20-cv-02821-MCR-GRJ | |
| 3392 | 261104 | Thomas-King, Tamaiki | Alexander Law Group, PLC | | 9:20-cv-02824-MCR-GRJ |
| 3393 | 261105 | Thompson, Paul | Alexander Law Group, PLC | 9:20-cv-02826-MCR-GRJ | |
| 3394 | 261106 | Tomasiak, Thomas M | Alexander Law Group, PLC | 9:20-cv-02828-MCR-GRJ | |
| 3395 | 261107 | Tomblin, Willis | Alexander Law Group, PLC | 9:20-cv-02830-MCR-GRJ | |
| 3396 | 261111 | Vance, Thomas | Alexander Law Group, PLC | 9:20-cv-02836-MCR-GRJ | |
| 3397 | 261112 | VanHooser, Mark | Alexander Law Group, PLC | | 9:20-cv-02838-MCR-GRJ |
| 3398 | 261113 | Vann, Montel | Alexander Law Group, PLC | 9:20-cv-02840-MCR-GRJ | |
| 3399 | 261114 | Walker, Harlan | Alexander Law Group, PLC | | 9:20-cv-02841-MCR-GRJ |
| 3400 | 261116 | Watson, William | Alexander Law Group, PLC | 9:20-cv-02845-MCR-GRJ | |
| 3401 | 261117 | Weatherford, Ross | Alexander Law Group, PLC | 9:20-cv-02846-MCR-GRJ | |
| 3402 | 261118 | Weaver, Brian L | Alexander Law Group, PLC | 9:20-cv-02848-MCR-GRJ | |
| 3403 | 261119 | Wheeler, Stephen | Alexander Law Group, PLC | 9:20-cv-02850-MCR-GRJ | |
| 3404 | 261120 | White, Brian | Alexander Law Group, PLC | 9:20-cv-02851-MCR-GRJ | |
| 3405 | 261122 | Williams, Jameesha | Alexander Law Group, PLC | 9:20-cv-02855-MCR-GRJ | |
| 3406 | 261123 | Williams, Stephanie | Alexander Law Group, PLC | 9:20-cv-02857-MCR-GRJ | |
| 3407 | 261124 | Word, Jason | Alexander Law Group, PLC | | 9:20-cv-02858-MCR-GRJ |
| 3408 | 261125 | Workes, Charles | Alexander Law Group, PLC | 9:20-cv-02860-MCR-GRJ | |
| 3409 | 261127 | Yazzie, Geoffrey | Alexander Law Group, PLC | 9:20-cv-02863-MCR-GRJ | |
| 3410 | 261128 | Young, Dave | Alexander Law Group, PLC | 9:20-cv-02865-MCR-GRJ | |
| 3411 | 261129 | Young, Jason | Alexander Law Group, PLC | 9:20-cv-02867-MCR-GRJ | |
| 3412 | 261130 | Zimbelman, Zach | Alexander Law Group, PLC | 9:20-cv-02869-MCR-GRJ | |
| 3413 | 268146 | Absetz, John | Alexander Law Group, PLC | 9:20-cv-10381-MCR-GRJ | |
| 3414 | 268147 | Adams, Johnny Dale | Alexander Law Group, PLC | 9:20-cv-10382-MCR-GRJ | |
| 3415 | 268148 | Anderson, Joseph | Alexander Law Group, PLC | 9:20-cv-10383-MCR-GRJ | |
| 3416 | 268150 | Andrade, Eric | Alexander Law Group, PLC | 9:20-cv-10385-MCR-GRJ | |
| 3417 | 268151 | Baez, Reginald | Alexander Law Group, PLC | 9:20-cv-10386-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3418 | 268152 | Bebout, Nicholas | Alexander Law Group, PLC | | 9:20-cv-10387-MCR-GRJ |
| 3419 | 268154 | Bennett, Martin | Alexander Law Group, PLC | 9:20-cv-10389-MCR-GRJ | |
| 3420 | 268155 | Benz, Daniel | Alexander Law Group, PLC | 9:20-cv-10390-MCR-GRJ | |
| 3421 | 268156 | Bianchi, Ryan | Alexander Law Group, PLC | 9:20-cv-10391-MCR-GRJ | |
| 3422 | 268157 | Bingaman, Carl | Alexander Law Group, PLC | 9:20-cv-10392-MCR-GRJ | |
| 3423 | 268158 | Blott, Serge | Alexander Law Group, PLC | 9:20-cv-10393-MCR-GRJ | |
| 3424 | 268159 | Bolden, Richard | Alexander Law Group, PLC | 9:20-cv-10394-MCR-GRJ | |
| 3425 | 268160 | Bongon, Joseph | Alexander Law Group, PLC | 9:20-cv-10395-MCR-GRJ | |
| 3426 | 268161 | Borunda, Daniel | Alexander Law Group, PLC | | 9:20-cv-10396-MCR-GRJ |
| 3427 | 268162 | Bosch, Thomas | Alexander Law Group, PLC | 9:20-cv-10397-MCR-GRJ | |
| 3428 | 268163 | Brooks, Ronald Wayne | Alexander Law Group, PLC | 9:20-cv-10398-MCR-GRJ | |
| 3429 | 268164 | Brown, Sherry | Alexander Law Group, PLC | 9:20-cv-10399-MCR-GRJ | |
| 3430 | 268165 | Brown, Wade E | Alexander Law Group, PLC | 9:20-cv-10400-MCR-GRJ | |
| 3431 | 268166 | Bryant, David A | Alexander Law Group, PLC | 9:20-cv-10401-MCR-GRJ | |
| 3432 | 268167 | Burke, Russell | Alexander Law Group, PLC | 9:20-cv-10402-MCR-GRJ | |
| 3433 | 268169 | Burrus, Clarence | Alexander Law Group, PLC | 9:20-cv-10404-MCR-GRJ | |
| 3434 | 268170 | Burt, Ashley | Alexander Law Group, PLC | 9:20-cv-10405-MCR-GRJ | |
| 3435 | 268171 | Butts, Lawrence D | Alexander Law Group, PLC | 9:20-cv-10406-MCR-GRJ | |
| 3436 | 268172 | Carrillo, Alexander Telly | Alexander Law Group, PLC | | 9:20-cv-10407-MCR-GRJ |
| 3437 | 268173 | Carter, Jacqueline | Alexander Law Group, PLC | 9:20-cv-10408-MCR-GRJ | |
| 3438 | 268174 | Casey, Lance | Alexander Law Group, PLC | 9:20-cv-10409-MCR-GRJ | |
| 3439 | 268176 | Castillo, Anthony | Alexander Law Group, PLC | | 9:20-cv-10411-MCR-GRJ |
| 3440 | 268177 | Chumley, Perry | Alexander Law Group, PLC | 9:20-cv-10412-MCR-GRJ | |
| 3441 | 268179 | Clay, Anthony | Alexander Law Group, PLC | | 9:20-cv-10414-MCR-GRJ |
| 3442 | 268180 | Clemens, Chris Michael | Alexander Law Group, PLC | 9:20-cv-10415-MCR-GRJ | |
| 3443 | 268181 | Coleman, Brian | Alexander Law Group, PLC | 9:20-cv-10416-MCR-GRJ | |
| 3444 | 268182 | Coles, Sheila | Alexander Law Group, PLC | 9:20-cv-10417-MCR-GRJ | |
| 3445 | 268183 | Collins, Christopher P | Alexander Law Group, PLC | 9:20-cv-10418-MCR-GRJ | |
| 3446 | 268184 | COLON, ANGEL | Alexander Law Group, PLC | 9:20-cv-10419-MCR-GRJ | |
| 3447 | 268187 | Corporan, Christopher | Alexander Law Group, PLC | 9:20-cv-10422-MCR-GRJ | |
| 3448 | 268188 | Covington, Brian | Alexander Law Group, PLC | 9:20-cv-10423-MCR-GRJ | |
| 3449 | 268189 | Darling, Mark | Alexander Law Group, PLC | 9:20-cv-10424-MCR-GRJ | |
| 3450 | 268190 | Davis, Kendrick | Alexander Law Group, PLC | 9:20-cv-10425-MCR-GRJ | |
| 3451 | 268193 | Dotson, John | Alexander Law Group, PLC | 9:20-cv-10428-MCR-GRJ | |
| 3452 | 268194 | Dretzka, Kain | Alexander Law Group, PLC | 9:20-cv-10429-MCR-GRJ | |
| 3453 | 268196 | DuPlessis, Samuel | Alexander Law Group, PLC | 9:20-cv-10431-MCR-GRJ | |
| 3454 | 268197 | Earls, Timothy | Alexander Law Group, PLC | 9:20-cv-10432-MCR-GRJ | |
| 3455 | 268199 | Erickson, Karoline | Alexander Law Group, PLC | 9:20-cv-10434-MCR-GRJ | |
| 3456 | 268200 | Erickson, Marcus | Alexander Law Group, PLC | 9:20-cv-10435-MCR-GRJ | |
| 3457 | 268203 | Estate of Jason Petulla, Nicole Jean Petulla, Administrator | Alexander Law Group, PLC | 9:20-cv-10295-MCR-GRJ | |
| 3458 | 268205 | Evans, Dustin M | Alexander Law Group, PLC | 9:20-cv-10439-MCR-GRJ | |
| 3459 | 268206 | Fagerquist, Joseph | Alexander Law Group, PLC | 9:20-cv-10440-MCR-GRJ | |
| 3460 | 268207 | Fontana, Roman | Alexander Law Group, PLC | 9:20-cv-10441-MCR-GRJ | |
| 3461 | 268209 | Gamez, Joel | Alexander Law Group, PLC | 9:20-cv-10443-MCR-GRJ | |
| 3462 | 268210 | Garcia, Carlos | Alexander Law Group, PLC | 9:20-cv-10444-MCR-GRJ | |
| 3463 | 268211 | Gardner, Stephen Jr | Alexander Law Group, PLC | | 9:20-cv-10445-MCR-GRJ |
| 3464 | 268213 | Germano, Alyssa | Alexander Law Group, PLC | 9:20-cv-10447-MCR-GRJ | |
| 3465 | 268214 | Gonzales, Gabriel | Alexander Law Group, PLC | 9:20-cv-10448-MCR-GRJ | |
| 3466 | 268215 | Greenwood, Chris | Alexander Law Group, PLC | 9:20-cv-10449-MCR-GRJ | |
| 3467 | 268216 | Griffin, Marcus | Alexander Law Group, PLC | 9:20-cv-10450-MCR-GRJ | |
| 3468 | 268217 | Guest, Lawrence F | Alexander Law Group, PLC | 9:20-cv-10451-MCR-GRJ | |
| 3469 | 268218 | Guevara, Fernando | Alexander Law Group, PLC | 9:20-cv-10452-MCR-GRJ | |
| 3470 | 268219 | Hanley, Colby | Alexander Law Group, PLC | 9:20-cv-10453-MCR-GRJ | |
| 3471 | 268221 | Hemphill, Joseph | Alexander Law Group, PLC | 9:20-cv-10455-MCR-GRJ | |
| 3472 | 268222 | Hernandez, Joseph | Alexander Law Group, PLC | 9:20-cv-10456-MCR-GRJ | |
| 3473 | 268223 | Hoolan, Don | Alexander Law Group, PLC | 9:20-cv-10457-MCR-GRJ | |
| 3474 | 268224 | Howard, Terrell | Alexander Law Group, PLC | 9:20-cv-10458-MCR-GRJ | |
| 3475 | 268225 | Jackson, Michael | Alexander Law Group, PLC | | 9:20-cv-10459-MCR-GRJ |
| 3476 | 268226 | Jefferson, Latoya | Alexander Law Group, PLC | 9:20-cv-10460-MCR-GRJ | |
| 3477 | 268227 | Johnson (n/k/a Scott), Shanterry | Alexander Law Group, PLC | 9:20-cv-10288-MCR-GRJ | |
| 3478 | 268229 | KELLEY, MICHAEL | Alexander Law Group, PLC | 9:20-cv-10462-MCR-GRJ | |
| 3479 | 268230 | La France, Daniel | Alexander Law Group, PLC | | 9:20-cv-10463-MCR-GRJ |
| 3480 | 268231 | Laguerre, Marcel Rocfeller | Alexander Law Group, PLC | 9:20-cv-10464-MCR-GRJ | |
| 3481 | 268232 | Laroche, Kevin Jon | Alexander Law Group, PLC | 9:20-cv-10465-MCR-GRJ | |
| 3482 | 268233 | Lebron, Kenny | Alexander Law Group, PLC | 9:20-cv-10466-MCR-GRJ | |
| 3483 | 268234 | LITTLE, DAVID | Alexander Law Group, PLC | 9:20-cv-10467-MCR-GRJ | |
| 3484 | 268235 | Lopez Oquendo, Miguel A | Alexander Law Group, PLC | 9:20-cv-10468-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3485 | 268236 | Macias, Kimberly | Alexander Law Group, PLC | 9:20-cv-10469-MCR-GRJ | |
| 3486 | 268237 | Makki, Youssef | Alexander Law Group, PLC | 9:20-cv-10470-MCR-GRJ | |
| 3487 | 268238 | Marantette, Jeff | Alexander Law Group, PLC | 9:20-cv-10471-MCR-GRJ | |
| 3488 | 268239 | Marroquin, Alonzo | Alexander Law Group, PLC | 9:20-cv-10472-MCR-GRJ | |
| 3489 | 268240 | Mayberry, Michael | Alexander Law Group, PLC | 9:20-cv-10473-MCR-GRJ | |
| 3490 | 268241 | McDuffie, James | Alexander Law Group, PLC | 9:20-cv-10474-MCR-GRJ | |
| 3491 | 268242 | McKelvey, Augustus W | Alexander Law Group, PLC | 9:20-cv-10475-MCR-GRJ | |
| 3492 | 268243 | Merriman, Jeffery | Alexander Law Group, PLC | 9:20-cv-10476-MCR-GRJ | |
| 3493 | 268244 | Militzer, Richard | Alexander Law Group, PLC | 9:20-cv-10477-MCR-GRJ | |
| 3494 | 268245 | Molina, Kelly Lewis | Alexander Law Group, PLC | 9:20-cv-10478-MCR-GRJ | |
| 3495 | 268246 | Moore, William | Alexander Law Group, PLC | 9:20-cv-10479-MCR-GRJ | |
| 3496 | 268247 | Morris, Dale | Alexander Law Group, PLC | 9:20-cv-10480-MCR-GRJ | |
| 3497 | 268248 | Myers, Yotessa | Alexander Law Group, PLC | 9:20-cv-10481-MCR-GRJ | |
| 3498 | 268249 | Newton, Kristopher | Alexander Law Group, PLC | 9:20-cv-10482-MCR-GRJ | |
| 3499 | 268250 | North, Joshua Loren-Tyler | Alexander Law Group, PLC | 9:20-cv-10483-MCR-GRJ | |
| 3500 | 268251 | Orsini, Hector Juan | Alexander Law Group, PLC | 9:20-cv-10484-MCR-GRJ | |
| 3501 | 268252 | Ouellette, Robert | Alexander Law Group, PLC | 9:20-cv-10485-MCR-GRJ | |
| 3502 | 268255 | Paredes, Jose | Alexander Law Group, PLC | 9:20-cv-10488-MCR-GRJ | |
| 3503 | 268256 | Parris, Janlisa | Alexander Law Group, PLC | 9:20-cv-10489-MCR-GRJ | |
| 3504 | 268258 | Phillips, Shantay | Alexander Law Group, PLC | 9:20-cv-10491-MCR-GRJ | |
| 3505 | 268259 | Pimentel, Gabriel | Alexander Law Group, PLC | 9:20-cv-10492-MCR-GRJ | |
| 3506 | 268260 | Powell, Cornelius | Alexander Law Group, PLC | 9:20-cv-10493-MCR-GRJ | |
| 3507 | 268261 | Pujol, Paul | Alexander Law Group, PLC | 9:20-cv-10494-MCR-GRJ | |
| 3508 | 268263 | Ramirez, David | Alexander Law Group, PLC | 9:20-cv-10496-MCR-GRJ | |
| 3509 | 268265 | Redden, Howard L | Alexander Law Group, PLC | 9:20-cv-10498-MCR-GRJ | |
| 3510 | 268266 | Reyna, Edward | Alexander Law Group, PLC | | 9:20-cv-10499-MCR-GRJ |
| 3511 | 268268 | Roberts, Daniel | Alexander Law Group, PLC | 9:20-cv-10501-MCR-GRJ | |
| 3512 | 268269 | Roberts, Brian | Alexander Law Group, PLC | 9:20-cv-10502-MCR-GRJ | |
| 3513 | 268270 | Rodriguez, Roberto | Alexander Law Group, PLC | 9:20-cv-10503-MCR-GRJ | |
| 3514 | 268271 | Rodriguez, Mark Neil | Alexander Law Group, PLC | 9:20-cv-10504-MCR-GRJ | |
| 3515 | 268272 | Roman, Jovanie | Alexander Law Group, PLC | 9:20-cv-10505-MCR-GRJ | |
| 3516 | 268273 | Russett, Justin | Alexander Law Group, PLC | 9:20-cv-10506-MCR-GRJ | |
| 3517 | 268274 | Scarborough, John | Alexander Law Group, PLC | 9:20-cv-10507-MCR-GRJ | |
| 3518 | 268275 | Scymanky, Anthony | Alexander Law Group, PLC | 9:20-cv-10508-MCR-GRJ | |
| 3519 | 268276 | Smith, Richard | Alexander Law Group, PLC | 9:20-cv-10509-MCR-GRJ | |
| 3520 | 268277 | Smith, Tameka | Alexander Law Group, PLC | 9:20-cv-10510-MCR-GRJ | |
| 3521 | 268279 | Smith, Jayme Paul | Alexander Law Group, PLC | 9:20-cv-10512-MCR-GRJ | |
| 3522 | 268281 | Solis, Mario | Alexander Law Group, PLC | 9:20-cv-10514-MCR-GRJ | |
| 3523 | 268284 | South, Jeffrey | Alexander Law Group, PLC | 9:20-cv-10518-MCR-GRJ | |
| 3524 | 268286 | Steele, Shari | Alexander Law Group, PLC | 9:20-cv-10522-MCR-GRJ | |
| 3525 | 268287 | Stevens, Kenneth | Alexander Law Group, PLC | 9:20-cv-10523-MCR-GRJ | |
| 3526 | 268288 | Stracham, Wesley | Alexander Law Group, PLC | 9:20-cv-10525-MCR-GRJ | |
| 3527 | 268289 | Thomas, Eric | Alexander Law Group, PLC | 9:20-cv-10527-MCR-GRJ | |
| 3528 | 268290 | Throckmorton, James | Alexander Law Group, PLC | 9:20-cv-10529-MCR-GRJ | |
| 3529 | 268291 | Tipton, Jason Elliott | Alexander Law Group, PLC | | 9:20-cv-10531-MCR-GRJ |
| 3530 | 268292 | Todd, Allinzo | Alexander Law Group, PLC | 9:20-cv-10533-MCR-GRJ | |
| 3531 | 268293 | Turnet, Kenneth | Alexander Law Group, PLC | 9:20-cv-10535-MCR-GRJ | |
| 3532 | 268294 | Vanoosterhout, Irene | Alexander Law Group, PLC | 9:20-cv-10537-MCR-GRJ | |
| 3533 | 268295 | Vigil, Jerry | Alexander Law Group, PLC | 9:20-cv-10539-MCR-GRJ | |
| 3534 | 268296 | Walker, Paul | Alexander Law Group, PLC | 9:20-cv-10540-MCR-GRJ | |
| 3535 | 268297 | Wallace, James P | Alexander Law Group, PLC | 9:20-cv-10542-MCR-GRJ | |
| 3536 | 268298 | Weaver, Kevin | Alexander Law Group, PLC | 9:20-cv-10544-MCR-GRJ | |
| 3537 | 268299 | Wedemeyer, John Scott | Alexander Law Group, PLC | 9:20-cv-10546-MCR-GRJ | |
| 3538 | 268300 | Wheeler, Kevin | Alexander Law Group, PLC | 9:20-cv-10548-MCR-GRJ | |
| 3539 | 268301 | White, Kenneth | Alexander Law Group, PLC | 9:20-cv-10550-MCR-GRJ | |
| 3540 | 268302 | Wilson, Brian K | Alexander Law Group, PLC | | 9:20-cv-10551-MCR-GRJ |
| 3541 | 268303 | Wilson, Scott | Alexander Law Group, PLC | 9:20-cv-10747-MCR-GRJ | |
| 3542 | 268304 | Winters, Christopher | Alexander Law Group, PLC | 9:20-cv-10749-MCR-GRJ | |
| 3543 | 268305 | Woodall, Steven | Alexander Law Group, PLC | | 9:20-cv-10751-MCR-GRJ |
| 3544 | 274258 | Ameyaw, Mercy | Alexander Law Group, PLC | 9:20-cv-14335-MCR-GRJ | |
| 3545 | 274259 | Ansohn, John | Alexander Law Group, PLC | | 9:20-cv-14338-MCR-GRJ |
| 3546 | 274260 | Arnold, Aaron L | Alexander Law Group, PLC | 9:20-cv-14340-MCR-GRJ | |
| 3547 | 274261 | Banuelos, Richard | Alexander Law Group, PLC | 9:20-cv-14342-MCR-GRJ | |
| 3548 | 274262 | Barrera, Orlando | Alexander Law Group, PLC | 9:20-cv-14344-MCR-GRJ | |
| 3549 | 274263 | Barros, Derek A | Alexander Law Group, PLC | 9:20-cv-14346-MCR-GRJ | |
| 3550 | 274264 | Bennett, James Thomas | Alexander Law Group, PLC | 9:20-cv-14348-MCR-GRJ | |
| 3551 | 274265 | Best, Willie | Alexander Law Group, PLC | 9:20-cv-14350-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3552 | 274266 | Bickel, Daniel W | Alexander Law Group, PLC | 9:20-cv-14352-MCR-GRJ | |
| 3553 | 274267 | Black, Steven | Alexander Law Group, PLC | 9:20-cv-14354-MCR-GRJ | |
| 3554 | 274268 | Boller, Shawn P | Alexander Law Group, PLC | 9:20-cv-14356-MCR-GRJ | |
| 3555 | 274269 | Booker, Damian | Alexander Law Group, PLC | 9:20-cv-14358-MCR-GRJ | |
| 3556 | 274271 | Burger, Joshua | Alexander Law Group, PLC | | 9:20-cv-14362-MCR-GRJ |
| 3557 | 274272 | Burse, Shane | Alexander Law Group, PLC | 9:20-cv-14364-MCR-GRJ | |
| 3558 | 274273 | Bussell, Fred L | Alexander Law Group, PLC | 9:20-cv-14366-MCR-GRJ | |
| 3559 | 274274 | Cabaluna, John Eric | Alexander Law Group, PLC | 9:20-cv-14368-MCR-GRJ | |
| 3560 | 274275 | Capdeville, Anthony | Alexander Law Group, PLC | 9:20-cv-14370-MCR-GRJ | |
| 3561 | 274276 | Carroll, Jimmie | Alexander Law Group, PLC | 9:20-cv-14372-MCR-GRJ | |
| 3562 | 274277 | Carroll, William Curtis | Alexander Law Group, PLC | | 9:20-cv-14374-MCR-GRJ |
| 3563 | 274279 | Chee, Felipe | Alexander Law Group, PLC | 9:20-cv-14378-MCR-GRJ | |
| 3564 | 274280 | Chin, Chhork | Alexander Law Group, PLC | 9:20-cv-14380-MCR-GRJ | |
| 3565 | 274281 | Chow, Philip | Alexander Law Group, PLC | 9:20-cv-14382-MCR-GRJ | |
| 3566 | 274282 | Christensen, Benjamin | Alexander Law Group, PLC | 9:20-cv-14384-MCR-GRJ | |
| 3567 | 274283 | Cima, Joseph | Alexander Law Group, PLC | 9:20-cv-14386-MCR-GRJ | |
| 3568 | 274284 | Clark, Dominick Wayne | Alexander Law Group, PLC | | 9:20-cv-14388-MCR-GRJ |
| 3569 | 274285 | Conley, David | Alexander Law Group, PLC | 9:20-cv-14390-MCR-GRJ | |
| 3570 | 274286 | Conyers, Gary | Alexander Law Group, PLC | 9:20-cv-14392-MCR-GRJ | |
| 3571 | 274287 | Coover, Joseph | Alexander Law Group, PLC | 9:20-cv-14394-MCR-GRJ | |
| 3572 | 274288 | Corriveau, Christopher | Alexander Law Group, PLC | | 9:20-cv-14396-MCR-GRJ |
| 3573 | 274289 | CORTEZ, HECTOR | Alexander Law Group, PLC | 9:20-cv-14398-MCR-GRJ | |
| 3574 | 274290 | Cowan, Wesley | Alexander Law Group, PLC | 9:20-cv-14400-MCR-GRJ | |
| 3575 | 274291 | Criswell, Scott | Alexander Law Group, PLC | 9:20-cv-14402-MCR-GRJ | |
| 3576 | 274293 | Cunningham, Angela | Alexander Law Group, PLC | 9:20-cv-14407-MCR-GRJ | |
| 3577 | 274294 | Curry, Lloyd | Alexander Law Group, PLC | 9:20-cv-14409-MCR-GRJ | |
| 3578 | 274295 | Curtis, Kevin | Alexander Law Group, PLC | 9:20-cv-14411-MCR-GRJ | |
| 3579 | 274296 | Darville, Latisha | Alexander Law Group, PLC | 9:20-cv-14413-MCR-GRJ | |
| 3580 | 274297 | Dawkins, Jeff | Alexander Law Group, PLC | | 9:20-cv-14415-MCR-GRJ |
| 3581 | 274298 | Dawson, Keith | Alexander Law Group, PLC | 9:20-cv-14417-MCR-GRJ | |
| 3582 | 274299 | Dear, Otey M | Alexander Law Group, PLC | | 9:20-cv-14419-MCR-GRJ |
| 3583 | 274302 | Downs, Michael | Alexander Law Group, PLC | 9:20-cv-14425-MCR-GRJ | |
| 3584 | 274303 | Elicea, Rafael | Alexander Law Group, PLC | 9:20-cv-14426-MCR-GRJ | |
| 3585 | 274304 | Engstrom, John | Alexander Law Group, PLC | 9:20-cv-14428-MCR-GRJ | |
| 3586 | 274305 | Ennis, Jonathan | Alexander Law Group, PLC | 9:20-cv-14430-MCR-GRJ | |
| 3587 | 274306 | Escobar, Aristeo | Alexander Law Group, PLC | 9:20-cv-14432-MCR-GRJ | |
| 3588 | 274307 | Fadely, Zachary | Alexander Law Group, PLC | 9:20-cv-14434-MCR-GRJ | |
| 3589 | 274309 | Farrell, John | Alexander Law Group, PLC | 9:20-cv-14438-MCR-GRJ | |
| 3590 | 274310 | Ferguson, Kevin | Alexander Law Group, PLC | 9:20-cv-14440-MCR-GRJ | |
| 3591 | 274311 | Finnie, Micahel | Alexander Law Group, PLC | 9:20-cv-14442-MCR-GRJ | |
| 3592 | 274312 | Fletcher, Marc | Alexander Law Group, PLC | | 9:20-cv-14445-MCR-GRJ |
| 3593 | 274313 | Flowers, Eric | Alexander Law Group, PLC | 9:20-cv-14446-MCR-GRJ | |
| 3594 | 274314 | Fritch, Matthew | Alexander Law Group, PLC | 9:20-cv-14448-MCR-GRJ | |
| 3595 | 274315 | Fugate, Richard | Alexander Law Group, PLC | 9:20-cv-14450-MCR-GRJ | |
| 3596 | 274316 | Garbinsky, Michael Leonard | Alexander Law Group, PLC | 9:20-cv-14453-MCR-GRJ | |
| 3597 | 274317 | Garcia, Alejandro J | Alexander Law Group, PLC | 9:20-cv-14454-MCR-GRJ | |
| 3598 | 274318 | Garner, Kevin Lee | Alexander Law Group, PLC | 9:20-cv-14456-MCR-GRJ | |
| 3599 | 274319 | Garza, Roland R | Alexander Law Group, PLC | 9:20-cv-14458-MCR-GRJ | |
| 3600 | 274320 | Garza, Victor | Alexander Law Group, PLC | 9:20-cv-14460-MCR-GRJ | |
| 3601 | 274322 | Gomez, Edwin N | Alexander Law Group, PLC | 9:20-cv-14464-MCR-GRJ | |
| 3602 | 274323 | Gonzalez, Dustin | Alexander Law Group, PLC | 9:20-cv-14467-MCR-GRJ | |
| 3603 | 274324 | Gonzalezgamboa, Victor | Alexander Law Group, PLC | | 9:20-cv-14469-MCR-GRJ |
| 3604 | 274325 | Graham, Ryon | Alexander Law Group, PLC | 9:20-cv-14471-MCR-GRJ | |
| 3605 | 274326 | Green, Paul L | Alexander Law Group, PLC | | 9:20-cv-14473-MCR-GRJ |
| 3606 | 274327 | Grier, Kenneth | Alexander Law Group, PLC | 9:20-cv-14475-MCR-GRJ | |
| 3607 | 274328 | Hambrick, Darryl | Alexander Law Group, PLC | 9:20-cv-14477-MCR-GRJ | |
| 3608 | 274330 | Harley, Michael | Alexander Law Group, PLC | 9:20-cv-14481-MCR-GRJ | |
| 3609 | 274332 | Harrington, Charles F | Alexander Law Group, PLC | 9:20-cv-14582-MCR-GRJ | |
| 3610 | 274333 | Harris, Fred O | Alexander Law Group, PLC | 9:20-cv-14583-MCR-GRJ | |
| 3611 | 274334 | Harris, Matthew Rhyan | Alexander Law Group, PLC | 9:20-cv-14584-MCR-GRJ | |
| 3612 | 274335 | Harsch, Michael | Alexander Law Group, PLC | 9:20-cv-14585-MCR-GRJ | |
| 3613 | 274336 | Hayes, Derek | Alexander Law Group, PLC | 9:20-cv-14586-MCR-GRJ | |
| 3614 | 274338 | Howard, Danny | Alexander Law Group, PLC | 9:20-cv-14588-MCR-GRJ | |
| 3615 | 274339 | Hymes, Ed | Alexander Law Group, PLC | 9:20-cv-14589-MCR-GRJ | |
| 3616 | 274340 | Ingram, Chadmon | Alexander Law Group, PLC | 9:20-cv-14590-MCR-GRJ | |
| 3617 | 274342 | Jackson, Trenton | Alexander Law Group, PLC | 9:20-cv-14592-MCR-GRJ | |
| 3618 | 274343 | Jackson, Latisha | Alexander Law Group, PLC | 9:20-cv-14593-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3619 | 274345 | Johnson, Kenneth Robert | Alexander Law Group, PLC | 9:20-cv-14595-MCR-GRJ | |
| 3620 | 274346 | Jones, Peggy | Alexander Law Group, PLC | 9:20-cv-14596-MCR-GRJ | |
| 3621 | 274347 | Kelly, Michael | Alexander Law Group, PLC | 9:20-cv-14597-MCR-GRJ | |
| 3622 | 274349 | Kidd, Antonio | Alexander Law Group, PLC | 9:20-cv-14599-MCR-GRJ | |
| 3623 | 274350 | Kidd, Nicholas | Alexander Law Group, PLC | 9:20-cv-14600-MCR-GRJ | |
| 3624 | 274351 | Kiefer, Corey James | Alexander Law Group, PLC | 9:20-cv-14601-MCR-GRJ | |
| 3625 | 274352 | Kirkland, Dan | Alexander Law Group, PLC | 9:20-cv-14602-MCR-GRJ | |
| 3626 | 274353 | Kowalczyk, Barlomiej | Alexander Law Group, PLC | 9:20-cv-14603-MCR-GRJ | |
| 3627 | 274354 | Leblanc, Colton | Alexander Law Group, PLC | 9:20-cv-14604-MCR-GRJ | |
| 3628 | 274355 | Lengel, Jane M | Alexander Law Group, PLC | 9:20-cv-14605-MCR-GRJ | |
| 3629 | 274356 | Lewis, Demario | Alexander Law Group, PLC | 9:20-cv-14606-MCR-GRJ | |
| 3630 | 274357 | Linder, Michael J | Alexander Law Group, PLC | 9:20-cv-14607-MCR-GRJ | |
| 3631 | 274358 | Lopez, Juan | Alexander Law Group, PLC | 9:20-cv-14608-MCR-GRJ | |
| 3632 | 274359 | Lozano, Ernesto | Alexander Law Group, PLC | | 9:20-cv-14609-MCR-GRJ |
| 3633 | 274360 | Lu, Yuwei | Alexander Law Group, PLC | 9:20-cv-14610-MCR-GRJ | |
| 3634 | 274361 | Martinez, Sonya | Alexander Law Group, PLC | 9:20-cv-14611-MCR-GRJ | |
| 3635 | 274362 | Martsolf, Paul | Alexander Law Group, PLC | 9:20-cv-14612-MCR-GRJ | |
| 3636 | 274365 | McShurley, Dennis | Alexander Law Group, PLC | 9:20-cv-14615-MCR-GRJ | |
| 3637 | 274366 | Medrano, Jason | Alexander Law Group, PLC | | 9:20-cv-14616-MCR-GRJ |
| 3638 | 274367 | Melrose, Martin | Alexander Law Group, PLC | 9:20-cv-14617-MCR-GRJ | |
| 3639 | 274368 | Mercado, Yaritza Alicea | Alexander Law Group, PLC | 9:20-cv-14618-MCR-GRJ | |
| 3640 | 274369 | Merrick, Brandon | Alexander Law Group, PLC | 9:20-cv-14619-MCR-GRJ | |
| 3641 | 274370 | Miles, Darren | Alexander Law Group, PLC | 9:20-cv-14620-MCR-GRJ | |
| 3642 | 274372 | Montero, Juan Rios | Alexander Law Group, PLC | 9:20-cv-14622-MCR-GRJ | |
| 3643 | 274375 | Nance, Terrance K | Alexander Law Group, PLC | 9:20-cv-14625-MCR-GRJ | |
| 3644 | 274376 | Nease, Robert | Alexander Law Group, PLC | | 9:20-cv-14626-MCR-GRJ |
| 3645 | 274377 | Nelson, Brandon | Alexander Law Group, PLC | 9:20-cv-14627-MCR-GRJ | |
| 3646 | 274378 | Nestfield, Kevin | Alexander Law Group, PLC | 9:20-cv-14628-MCR-GRJ | |
| 3647 | 274379 | Nichols, James | Alexander Law Group, PLC | 9:20-cv-14629-MCR-GRJ | |
| 3648 | 274380 | Olayo, Elias | Alexander Law Group, PLC | 9:20-cv-14630-MCR-GRJ | |
| 3649 | 274381 | Olayo, Gabrielle | Alexander Law Group, PLC | 9:20-cv-14631-MCR-GRJ | |
| 3650 | 274382 | OLIVER, CARL | Alexander Law Group, PLC | 9:20-cv-14632-MCR-GRJ | |
| 3651 | 274383 | Overla, Donald | Alexander Law Group, PLC | 9:20-cv-14633-MCR-GRJ | |
| 3652 | 274384 | Pacheco, Andrew | Alexander Law Group, PLC | | 9:20-cv-14634-MCR-GRJ |
| 3653 | 274385 | Pascual, Anita | Alexander Law Group, PLC | 9:20-cv-14635-MCR-GRJ | |
| 3654 | 274386 | Paul, Stephen | Alexander Law Group, PLC | 9:20-cv-14636-MCR-GRJ | |
| 3655 | 274387 | Pena, Sierra | Alexander Law Group, PLC | 9:20-cv-14637-MCR-GRJ | |
| 3656 | 274388 | Pendleton, Marquel | Alexander Law Group, PLC | | 9:20-cv-14638-MCR-GRJ |
| 3657 | 274391 | Post, David | Alexander Law Group, PLC | | 9:20-cv-14641-MCR-GRJ |
| 3658 | 274393 | Reed, Anthony Elfrem | Alexander Law Group, PLC | 9:20-cv-14643-MCR-GRJ | |
| 3659 | 274394 | Rendely, Phillip | Alexander Law Group, PLC | 9:20-cv-14644-MCR-GRJ | |
| 3660 | 274395 | Resnak, Bruce | Alexander Law Group, PLC | 9:20-cv-14645-MCR-GRJ | |
| 3661 | 274396 | Rhoades, Lance | Alexander Law Group, PLC | 9:20-cv-14646-MCR-GRJ | |
| 3662 | 274397 | Robinson, Chrystal | Alexander Law Group, PLC | | 9:20-cv-14647-MCR-GRJ |
| 3663 | 274398 | Robinson, David | Alexander Law Group, PLC | | 9:20-cv-14648-MCR-GRJ |
| 3664 | 274400 | Rodriguez, Mark C | Alexander Law Group, PLC | | 9:20-cv-14650-MCR-GRJ |
| 3665 | 274401 | Rosado, Claudia Velez | Alexander Law Group, PLC | 9:20-cv-14651-MCR-GRJ | |
| 3666 | 274402 | Rumery, Shawn | Alexander Law Group, PLC | 9:20-cv-14652-MCR-GRJ | |
| 3667 | 274403 | Russell, Derrick | Alexander Law Group, PLC | 9:20-cv-14653-MCR-GRJ | |
| 3668 | 274404 | Sablan, Derrick | Alexander Law Group, PLC | 9:20-cv-14654-MCR-GRJ | |
| 3669 | 274405 | Schuster, James | Alexander Law Group, PLC | 9:20-cv-14655-MCR-GRJ | |
| 3670 | 274406 | Siebert, Wayne | Alexander Law Group, PLC | 9:20-cv-14656-MCR-GRJ | |
| 3671 | 274407 | Skinner, William | Alexander Law Group, PLC | 9:20-cv-14657-MCR-GRJ | |
| 3672 | 274408 | Smith, Cory Addison | Alexander Law Group, PLC | 9:20-cv-14658-MCR-GRJ | |
| 3673 | 274410 | Socci, Nicole | Alexander Law Group, PLC | 9:20-cv-14660-MCR-GRJ | |
| 3674 | 274411 | Southall, JD | Alexander Law Group, PLC | 9:20-cv-14661-MCR-GRJ | |
| 3675 | 274413 | Stevenson, Charles | Alexander Law Group, PLC | 9:20-cv-14663-MCR-GRJ | |
| 3676 | 274414 | Storch, Justin | Alexander Law Group, PLC | 9:20-cv-14664-MCR-GRJ | |
| 3677 | 274415 | Strong, Chris J | Alexander Law Group, PLC | 9:20-cv-14665-MCR-GRJ | |
| 3678 | 274416 | Taylor, William D | Alexander Law Group, PLC | 9:20-cv-14666-MCR-GRJ | |
| 3679 | 274417 | Thomas, Eddie | Alexander Law Group, PLC | 9:20-cv-14667-MCR-GRJ | |
| 3680 | 274418 | Thompson, Vernon S | Alexander Law Group, PLC | 9:20-cv-14668-MCR-GRJ | |
| 3681 | 274419 | Tilley, Daniel | Alexander Law Group, PLC | 9:20-cv-14669-MCR-GRJ | |
| 3682 | 274420 | Timms, Charles | Alexander Law Group, PLC | 9:20-cv-14670-MCR-GRJ | |
| 3683 | 274421 | Togafau, Faitotoatasi | Alexander Law Group, PLC | 9:20-cv-14671-MCR-GRJ | |
| 3684 | 274422 | Trebes, Tanya | Alexander Law Group, PLC | 9:20-cv-14672-MCR-GRJ | |
| 3685 | 274424 | VanAssche, Travis | Alexander Law Group, PLC | 9:20-cv-14674-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3686 | 274425 | Versage, Mason | Alexander Law Group, PLC | 9:20-cv-14675-MCR-GRJ | |
| 3687 | 274427 | Villescas, Pablo | Alexander Law Group, PLC | 9:20-cv-14677-MCR-GRJ | |
| 3688 | 274428 | Wallace, Thurman | Alexander Law Group, PLC | 9:20-cv-14678-MCR-GRJ | |
| 3689 | 274429 | Walsh, John W | Alexander Law Group, PLC | | 9:20-cv-14679-MCR-GRJ |
| 3690 | 274430 | Weaver, Richard | Alexander Law Group, PLC | 9:20-cv-14680-MCR-GRJ | |
| 3691 | 274431 | Weaver, Tommy | Alexander Law Group, PLC | 9:20-cv-14681-MCR-GRJ | |
| 3692 | 274432 | Webb, Robert C | Alexander Law Group, PLC | 9:20-cv-14682-MCR-GRJ | |
| 3693 | 274433 | West, Giovanna | Alexander Law Group, PLC | 9:20-cv-14683-MCR-GRJ | |
| 3694 | 274434 | Wilhoit, Allen Wayne | Alexander Law Group, PLC | 9:20-cv-14684-MCR-GRJ | |
| 3695 | 274435 | Willard, Larry | Alexander Law Group, PLC | | 9:20-cv-14685-MCR-GRJ |
| 3696 | 274436 | WILLIAMS, CHARLES | Alexander Law Group, PLC | | 9:20-cv-14686-MCR-GRJ |
| 3697 | 274437 | Wilmoth, Louis | Alexander Law Group, PLC | 9:20-cv-14687-MCR-GRJ | |
| 3698 | 274438 | Windham, Aaron C | Alexander Law Group, PLC | | 9:20-cv-14688-MCR-GRJ |
| 3699 | 274439 | Wood, Robert | Alexander Law Group, PLC | 9:20-cv-14689-MCR-GRJ | |
| 3700 | 274440 | Young, Morgan | Alexander Law Group, PLC | 9:20-cv-14690-MCR-GRJ | |
| 3701 | 289607 | Adu, Elvis D | Alexander Law Group, PLC | 7:21-cv-11659-MCR-GRJ | |
| 3702 | 289608 | Aguilar, Jesus V | Alexander Law Group, PLC | 7:21-cv-11660-MCR-GRJ | |
| 3703 | 289609 | Alaka, Wasiu | Alexander Law Group, PLC | 7:21-cv-11661-MCR-GRJ | |
| 3704 | 289610 | Alt, Delbert | Alexander Law Group, PLC | 7:21-cv-11662-MCR-GRJ | |
| 3705 | 289611 | Arce, Joseph | Alexander Law Group, PLC | 7:21-cv-11663-MCR-GRJ | |
| 3706 | 289612 | Arias, Jose | Alexander Law Group, PLC | 7:21-cv-11664-MCR-GRJ | |
| 3707 | 289613 | Ball, Tiffani | Alexander Law Group, PLC | 7:21-cv-11665-MCR-GRJ | |
| 3708 | 289614 | Ball, Thomas Nelson | Alexander Law Group, PLC | 7:21-cv-11666-MCR-GRJ | |
| 3709 | 289615 | Barberio, Victor M | Alexander Law Group, PLC | 7:21-cv-11667-MCR-GRJ | |
| 3710 | 289616 | Barnes, Jatique | Alexander Law Group, PLC | 7:21-cv-11668-MCR-GRJ | |
| 3711 | 289617 | Barton, Edward | Alexander Law Group, PLC | 7:21-cv-11669-MCR-GRJ | |
| 3712 | 289618 | Bautista, Jose | Alexander Law Group, PLC | 7:21-cv-11681-MCR-GRJ | |
| 3713 | 289619 | Baysa, Alvin | Alexander Law Group, PLC | 7:21-cv-11682-MCR-GRJ | |
| 3714 | 289620 | Belicek, Lee | Alexander Law Group, PLC | 7:21-cv-11683-MCR-GRJ | |
| 3715 | 289621 | Bennett, Marvin | Alexander Law Group, PLC | 7:21-cv-11684-MCR-GRJ | |
| 3716 | 289622 | Bierfreund, Leroy | Alexander Law Group, PLC | 7:21-cv-11685-MCR-GRJ | |
| 3717 | 289623 | Bircher, Daniel | Alexander Law Group, PLC | 7:21-cv-11686-MCR-GRJ | |
| 3718 | 289624 | Black, Isaac | Alexander Law Group, PLC | | 7:21-cv-11687-MCR-GRJ |
| 3719 | 289625 | Black, Michael | Alexander Law Group, PLC | 7:21-cv-11688-MCR-GRJ | |
| 3720 | 289626 | Bowen, Patrick K | Alexander Law Group, PLC | 7:21-cv-11689-MCR-GRJ | |
| 3721 | 289627 | Bowman, Cary | Alexander Law Group, PLC | 7:21-cv-11690-MCR-GRJ | |
| 3722 | 289629 | Brooks, Howard | Alexander Law Group, PLC | | 7:21-cv-11692-MCR-GRJ |
| 3723 | 289630 | Brown, Henry | Alexander Law Group, PLC | 7:21-cv-11693-MCR-GRJ | |
| 3724 | 289631 | Brown, Yariel | Alexander Law Group, PLC | 7:21-cv-11694-MCR-GRJ | |
| 3725 | 289632 | Bruegger, Jeremy | Alexander Law Group, PLC | 7:21-cv-11695-MCR-GRJ | |
| 3726 | 289634 | Buchanan, Aaron | Alexander Law Group, PLC | 7:21-cv-11697-MCR-GRJ | |
| 3727 | 289635 | Burgess, Joy | Alexander Law Group, PLC | 7:21-cv-11698-MCR-GRJ | |
| 3728 | 289636 | Burke, Erica | Alexander Law Group, PLC | 7:21-cv-11699-MCR-GRJ | |
| 3729 | 289637 | Busby, Joey | Alexander Law Group, PLC | 7:21-cv-11700-MCR-GRJ | |
| 3730 | 289638 | Busk, Robert | Alexander Law Group, PLC | 7:21-cv-11701-MCR-GRJ | |
| 3731 | 289639 | Bussell, Derrick | Alexander Law Group, PLC | 7:21-cv-11702-MCR-GRJ | |
| 3732 | 289641 | Carl, Stephen | Alexander Law Group, PLC | | 7:21-cv-11704-MCR-GRJ |
| 3733 | 289642 | Carragher, Mark | Alexander Law Group, PLC | 7:21-cv-11705-MCR-GRJ | |
| 3734 | 289643 | Castro, Caesar | Alexander Law Group, PLC | 7:21-cv-11706-MCR-GRJ | |
| 3735 | 289644 | Chapman, Rae | Alexander Law Group, PLC | 7:21-cv-11707-MCR-GRJ | |
| 3736 | 289645 | Chase, Paul | Alexander Law Group, PLC | 7:21-cv-11708-MCR-GRJ | |
| 3737 | 289647 | Cluse, Kinami | Alexander Law Group, PLC | 7:21-cv-11710-MCR-GRJ | |
| 3738 | 289648 | Coble, Keith | Alexander Law Group, PLC | 7:21-cv-11711-MCR-GRJ | |
| 3739 | 289649 | Cochran, Ashley | Alexander Law Group, PLC | 7:21-cv-11712-MCR-GRJ | |
| 3740 | 289652 | Cottingham, Marcus | Alexander Law Group, PLC | | 7:21-cv-11715-MCR-GRJ |
| 3741 | 289653 | Crossen, John | Alexander Law Group, PLC | | 7:21-cv-11716-MCR-GRJ |
| 3742 | 289654 | Czapla, Carmine | Alexander Law Group, PLC | 7:21-cv-11717-MCR-GRJ | |
| 3743 | 289655 | Czarnowski, Andrew | Alexander Law Group, PLC | 7:21-cv-11718-MCR-GRJ | |
| 3744 | 289656 | Davis, Michael | Alexander Law Group, PLC | 7:21-cv-11719-MCR-GRJ | |
| 3745 | 289657 | DeAndrade, John | Alexander Law Group, PLC | 7:21-cv-11720-MCR-GRJ | |
| 3746 | 289658 | DeJesus, Eduviges | Alexander Law Group, PLC | 7:21-cv-11721-MCR-GRJ | |
| 3747 | 289659 | Delvalle, Rafael | Alexander Law Group, PLC | | 7:21-cv-11722-MCR-GRJ |
| 3748 | 289660 | Dorce, Mario | Alexander Law Group, PLC | 7:21-cv-11723-MCR-GRJ | |
| 3749 | 289663 | Dutrow, Jarrod | Alexander Law Group, PLC | 7:21-cv-11726-MCR-GRJ | |
| 3750 | 289664 | Ellison, Jack | Alexander Law Group, PLC | 7:21-cv-11727-MCR-GRJ | |
| 3751 | 289665 | Elmer, Daniel | Alexander Law Group, PLC | 7:21-cv-11728-MCR-GRJ | |
| 3752 | 289666 | Estes, Lance C | Alexander Law Group, PLC | | 7:21-cv-11729-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 3753 | 289668 | Estrada, Trenda | Alexander Law Group, PLC | 7:21-cv-11731-MCR-GRJ | |
| 3754 | 289669 | Ferguson, Garrett Lee | Alexander Law Group, PLC | 7:21-cv-11732-MCR-GRJ | |
| 3755 | 289670 | Fingerle, Derek | Alexander Law Group, PLC | 7:21-cv-11733-MCR-GRJ | |
| 3756 | 289671 | Ford, Roger | Alexander Law Group, PLC | 7:21-cv-11734-MCR-GRJ | |
| 3757 | 289672 | Franco, Steven | Alexander Law Group, PLC | 7:21-cv-11735-MCR-GRJ | |
| 3758 | 289673 | Gahan, Roger | Alexander Law Group, PLC | 7:21-cv-11736-MCR-GRJ | |
| 3759 | 289674 | Gale, Christopher | Alexander Law Group, PLC | 7:21-cv-11737-MCR-GRJ | |
| 3760 | 289675 | Gemar, Christian | Alexander Law Group, PLC | 7:21-cv-11738-MCR-GRJ | |
| 3761 | 289676 | Gilbeau, Robert | Alexander Law Group, PLC | 7:21-cv-11739-MCR-GRJ | |
| 3762 | 289680 | Gonzalez, Bryan | Alexander Law Group, PLC | 7:21-cv-11743-MCR-GRJ | |
| 3763 | 289682 | Gray, Nicola | Alexander Law Group, PLC | 7:21-cv-11745-MCR-GRJ | |
| 3764 | 289683 | Guidos, Jose | Alexander Law Group, PLC | 7:21-cv-11746-MCR-GRJ | |
| 3765 | 289684 | Guinn, Scott | Alexander Law Group, PLC | 7:21-cv-11747-MCR-GRJ | |
| 3766 | 289685 | Gumataotao, Patrick | Alexander Law Group, PLC | | 7:21-cv-11748-MCR-GRJ |
| 3767 | 289686 | Hacken, Jason | Alexander Law Group, PLC | 7:21-cv-11749-MCR-GRJ | |
| 3768 | 289687 | Haigler, Tricia | Alexander Law Group, PLC | | 7:21-cv-11750-MCR-GRJ |
| 3769 | 289689 | Henderson, Wardell | Alexander Law Group, PLC | 7:21-cv-11752-MCR-GRJ | |
| 3770 | 289690 | Hernandez, Pablo | Alexander Law Group, PLC | 7:21-cv-11753-MCR-GRJ | |
| 3771 | 289692 | Hodges, Ronnie | Alexander Law Group, PLC | 7:21-cv-11755-MCR-GRJ | |
| 3772 | 289693 | Hollingshead, John | Alexander Law Group, PLC | 7:21-cv-11756-MCR-GRJ | |
| 3773 | 289694 | Hollingsworth, Don | Alexander Law Group, PLC | 7:21-cv-11757-MCR-GRJ | |
| 3774 | 289695 | Hooven, Joseph | Alexander Law Group, PLC | 7:21-cv-11758-MCR-GRJ | |
| 3775 | 289696 | HOWARD, TERRY | Alexander Law Group, PLC | 7:21-cv-11759-MCR-GRJ | |
| 3776 | 289697 | Hudson, Christopher | Alexander Law Group, PLC | 7:21-cv-11760-MCR-GRJ | |
| 3777 | 289698 | Izenberg, Robert | Alexander Law Group, PLC | | 7:21-cv-11761-MCR-GRJ |
| 3778 | 289699 | Jablow, Leon | Alexander Law Group, PLC | 7:21-cv-11762-MCR-GRJ | |
| 3779 | 289700 | Jimenez, Joel | Alexander Law Group, PLC | 7:21-cv-11763-MCR-GRJ | |
| 3780 | 289701 | Jones, Forrest | Alexander Law Group, PLC | 7:21-cv-11764-MCR-GRJ | |
| 3781 | 289702 | Kelly, Lyshane | Alexander Law Group, PLC | 7:21-cv-11765-MCR-GRJ | |
| 3782 | 289703 | King, Robyn | Alexander Law Group, PLC | | 7:21-cv-11766-MCR-GRJ |
| 3783 | 289704 | Lerner, Roy | Alexander Law Group, PLC | 7:21-cv-11767-MCR-GRJ | |
| 3784 | 289705 | Leyrer, William | Alexander Law Group, PLC | 7:21-cv-11768-MCR-GRJ | |
| 3785 | 289706 | Little, Jermaine | Alexander Law Group, PLC | 7:21-cv-11769-MCR-GRJ | |
| 3786 | 289707 | Loup, Jared | Alexander Law Group, PLC | 7:21-cv-11770-MCR-GRJ | |
| 3787 | 289708 | Lyon, Daxton B | Alexander Law Group, PLC | 7:21-cv-11771-MCR-GRJ | |
| 3788 | 289709 | Lysdahl, Bruce Edward | Alexander Law Group, PLC | 7:21-cv-11772-MCR-GRJ | |
| 3789 | 289710 | Manning, Sharon | Alexander Law Group, PLC | 7:21-cv-11773-MCR-GRJ | |
| 3790 | 289711 | Mazon, Aaron | Alexander Law Group, PLC | 7:21-cv-11774-MCR-GRJ | |
| 3791 | 289712 | McKinney, Neil | Alexander Law Group, PLC | 7:21-cv-11775-MCR-GRJ | |
| 3792 | 289713 | McMahon, Ed | Alexander Law Group, PLC | 7:21-cv-11776-MCR-GRJ | |
| 3793 | 289714 | McMullen, Cody | Alexander Law Group, PLC | 7:21-cv-11777-MCR-GRJ | |
| 3794 | 289715 | Mederios, Veronica K | Alexander Law Group, PLC | 7:21-cv-11778-MCR-GRJ | |
| 3795 | 289716 | Mooney, Se | Alexander Law Group, PLC | | 7:21-cv-11779-MCR-GRJ |
| 3796 | 289717 | Morton, David | Alexander Law Group, PLC | 7:21-cv-11780-MCR-GRJ | |
| 3797 | 289718 | Newhouse, Robert | Alexander Law Group, PLC | 7:21-cv-11781-MCR-GRJ | |
| 3798 | 289719 | Niedbalski, Nick | Alexander Law Group, PLC | 7:21-cv-11782-MCR-GRJ | |
| 3799 | 289720 | O'Donnell, Riley | Alexander Law Group, PLC | 7:21-cv-11783-MCR-GRJ | |
| 3800 | 289721 | Oppenhamer, Nakita | Alexander Law Group, PLC | 7:21-cv-11784-MCR-GRJ | |
| 3801 | 289722 | Padron, Ricardo | Alexander Law Group, PLC | 7:21-cv-11785-MCR-GRJ | |
| 3802 | 289724 | Park, Kun | Alexander Law Group, PLC | 7:21-cv-11787-MCR-GRJ | |
| 3803 | 289725 | Pate, Larry | Alexander Law Group, PLC | | 7:21-cv-11788-MCR-GRJ |
| 3804 | 289726 | Patterson-Hamilton, Eric | Alexander Law Group, PLC | 7:21-cv-11789-MCR-GRJ | |
| 3805 | 289728 | Perez, Luis M | Alexander Law Group, PLC | 7:21-cv-11791-MCR-GRJ | |
| 3806 | 289729 | Peters, Rohan | Alexander Law Group, PLC | 7:21-cv-11792-MCR-GRJ | |
| 3807 | 289730 | Porter, Odis L | Alexander Law Group, PLC | 7:21-cv-11793-MCR-GRJ | |
| 3808 | 289732 | Quiles, Ricardo | Alexander Law Group, PLC | 7:21-cv-11795-MCR-GRJ | |
| 3809 | 289734 | Reetz, Ryan | Alexander Law Group, PLC | 7:21-cv-11797-MCR-GRJ | |
| 3810 | 289736 | RODRIGUEZ, RICHARD | Alexander Law Group, PLC | 7:21-cv-11799-MCR-GRJ | |
| 3811 | 289737 | Roesch, Brian | Alexander Law Group, PLC | 7:21-cv-11800-MCR-GRJ | |
| 3812 | 289738 | Rojas, Alexander | Alexander Law Group, PLC | 7:21-cv-11801-MCR-GRJ | |
| 3813 | 289739 | Ropar, Jason | Alexander Law Group, PLC | 7:21-cv-11802-MCR-GRJ | |
| 3814 | 289740 | Roshan, Michael Nadeem | Alexander Law Group, PLC | | 7:21-cv-11803-MCR-GRJ |
| 3815 | 289742 | Scahill, Michael Timothy | Alexander Law Group, PLC | 7:21-cv-11805-MCR-GRJ | |
| 3816 | 289744 | Scott, Jeffrey | Alexander Law Group, PLC | 7:21-cv-11807-MCR-GRJ | |
| 3817 | 289745 | Shelton, Narvis | Alexander Law Group, PLC | 7:21-cv-11808-MCR-GRJ | |
| 3818 | 289746 | Shipp, David | Alexander Law Group, PLC | 7:21-cv-11809-MCR-GRJ | |
| 3819 | 289747 | Simpson, Kevin | Alexander Law Group, PLC | 7:21-cv-11810-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3820 | 289748 | Smith, Mark Allen | Alexander Law Group, PLC | 7:21-cv-11811-MCR-GRJ | |
| 3821 | 289750 | Spicer, Michael E | Alexander Law Group, PLC | | 7:21-cv-11813-MCR-GRJ |
| 3822 | 289751 | St. Clair, Wayne | Alexander Law Group, PLC | 7:21-cv-11980-MCR-GRJ | |
| 3823 | 289752 | Starkey, Kevin | Alexander Law Group, PLC | 7:21-cv-11814-MCR-GRJ | |
| 3824 | 289753 | Steele, Judy | Alexander Law Group, PLC | 7:21-cv-11815-MCR-GRJ | |
| 3825 | 289754 | Steinbruegge, Keith | Alexander Law Group, PLC | 7:21-cv-11816-MCR-GRJ | |
| 3826 | 289755 | Stoops, William | Alexander Law Group, PLC | 7:21-cv-11817-MCR-GRJ | |
| 3827 | 289756 | Tomlin, Antonio | Alexander Law Group, PLC | | 7:21-cv-11818-MCR-GRJ |
| 3828 | 289757 | Townsend, Kenneth | Alexander Law Group, PLC | 7:21-cv-11819-MCR-GRJ | |
| 3829 | 289759 | Vega, Anthony | Alexander Law Group, PLC | 7:21-cv-11821-MCR-GRJ | |
| 3830 | 289760 | Villasmil-Gomez, Ivan | Alexander Law Group, PLC | | 7:21-cv-11822-MCR-GRJ |
| 3831 | 289761 | Washington, Juan | Alexander Law Group, PLC | | 7:21-cv-11823-MCR-GRJ |
| 3832 | 289762 | Webster, Lashannon | Alexander Law Group, PLC | | 7:21-cv-11824-MCR-GRJ |
| 3833 | 289763 | Weidman, David | Alexander Law Group, PLC | 7:21-cv-11825-MCR-GRJ | |
| 3834 | 289764 | Williams, Austin | Alexander Law Group, PLC | 7:21-cv-11826-MCR-GRJ | |
| 3835 | 289765 | WILLIAMS, TERRY | Alexander Law Group, PLC | 7:21-cv-11827-MCR-GRJ | |
| 3836 | 289766 | Wilsey, LeRoy | Alexander Law Group, PLC | 7:21-cv-11828-MCR-GRJ | |
| 3837 | 289767 | Womack, Tony | Alexander Law Group, PLC | 7:21-cv-11829-MCR-GRJ | |
| 3838 | 289768 | Wood, David Dariush | Alexander Law Group, PLC | 7:21-cv-11830-MCR-GRJ | |
| 3839 | 289769 | Wood, Brian T | Alexander Law Group, PLC | 7:21-cv-11831-MCR-GRJ | |
| 3840 | 289771 | Xia, Maojie | Alexander Law Group, PLC | 7:21-cv-11833-MCR-GRJ | |
| 3841 | 289772 | Zink, Michael | Alexander Law Group, PLC | 7:21-cv-11834-MCR-GRJ | |
| 3842 | 305505 | Abreu, Joseph | Alexander Law Group, PLC | 7:21-cv-24574-MCR-GRJ | |
| 3843 | 305506 | Aguilar, Alejandro | Alexander Law Group, PLC | 7:21-cv-24575-MCR-GRJ | |
| 3844 | 305507 | Aguon, Raymond | Alexander Law Group, PLC | 7:21-cv-24576-MCR-GRJ | |
| 3845 | 305508 | Alberino, Lynn | Alexander Law Group, PLC | 7:21-cv-24577-MCR-GRJ | |
| 3846 | 305509 | Albrecht, Ronald | Alexander Law Group, PLC | 7:21-cv-24578-MCR-GRJ | |
| 3847 | 305510 | Alderson, Phill | Alexander Law Group, PLC | 7:21-cv-24579-MCR-GRJ | |
| 3848 | 305511 | Alias, Mithal | Alexander Law Group, PLC | 7:21-cv-24580-MCR-GRJ | |
| 3849 | 305512 | Allen, Marcus | Alexander Law Group, PLC | 7:21-cv-24581-MCR-GRJ | |
| 3850 | 305513 | Allen, Christopher | Alexander Law Group, PLC | 7:21-cv-24582-MCR-GRJ | |
| 3851 | 305514 | ALLEN, JONATHAN | Alexander Law Group, PLC | 7:21-cv-24583-MCR-GRJ | |
| 3852 | 305515 | Alpaugh, Michael | Alexander Law Group, PLC | 7:21-cv-24584-MCR-GRJ | |
| 3853 | 305516 | Alves, Gregory Douglas | Alexander Law Group, PLC | 7:21-cv-24585-MCR-GRJ | |
| 3854 | 305517 | Amerine, Tim | Alexander Law Group, PLC | 7:21-cv-24586-MCR-GRJ | |
| 3855 | 305519 | Armstrong, David | Alexander Law Group, PLC | 7:21-cv-24588-MCR-GRJ | |
| 3856 | 305520 | Arnett, Tequila | Alexander Law Group, PLC | 7:21-cv-24589-MCR-GRJ | |
| 3857 | 305521 | Arnold, Clyde | Alexander Law Group, PLC | 7:21-cv-24590-MCR-GRJ | |
| 3858 | 305522 | Arredondo, Daniel | Alexander Law Group, PLC | 7:21-cv-24591-MCR-GRJ | |
| 3859 | 305523 | Askeland, Sidney | Alexander Law Group, PLC | | 7:21-cv-24592-MCR-GRJ |
| 3860 | 305524 | Bai, Yu | Alexander Law Group, PLC | 7:21-cv-24593-MCR-GRJ | |
| 3861 | 305525 | Banasik, Thomas | Alexander Law Group, PLC | 7:21-cv-24594-MCR-GRJ | |
| 3862 | 305526 | Barbee, Douglas | Alexander Law Group, PLC | 7:21-cv-24595-MCR-GRJ | |
| 3863 | 305527 | Barker, Daniel | Alexander Law Group, PLC | 7:21-cv-24596-MCR-GRJ | |
| 3864 | 305529 | Barrington, Terry | Alexander Law Group, PLC | 7:21-cv-24598-MCR-GRJ | |
| 3865 | 305535 | Billi, JohnPaul | Alexander Law Group, PLC | 7:21-cv-24604-MCR-GRJ | |
| 3866 | 305536 | BLACK, CHARLES | Alexander Law Group, PLC | | 7:21-cv-24605-MCR-GRJ |
| 3867 | 305537 | Blashford, James | Alexander Law Group, PLC | 7:21-cv-24606-MCR-GRJ | |
| 3868 | 305538 | Blocker, Calvin | Alexander Law Group, PLC | 7:21-cv-24607-MCR-GRJ | |
| 3869 | 305539 | Bonomo, Michael | Alexander Law Group, PLC | 7:21-cv-24608-MCR-GRJ | |
| 3870 | 305540 | Booska, Charles | Alexander Law Group, PLC | 7:21-cv-24609-MCR-GRJ | |
| 3871 | 305541 | Bowles, Glinda | Alexander Law Group, PLC | 7:21-cv-24610-MCR-GRJ | |
| 3872 | 305542 | Brandt, Sean | Alexander Law Group, PLC | 7:21-cv-24611-MCR-GRJ | |
| 3873 | 305543 | Bright, Richard | Alexander Law Group, PLC | 7:21-cv-24612-MCR-GRJ | |
| 3874 | 305544 | Brittingham, John | Alexander Law Group, PLC | 7:21-cv-24613-MCR-GRJ | |
| 3875 | 305546 | Brown, McClinton | Alexander Law Group, PLC | 7:21-cv-24615-MCR-GRJ | |
| 3876 | 305547 | Bryant, Michael | Alexander Law Group, PLC | 7:21-cv-24616-MCR-GRJ | |
| 3877 | 305549 | Burguez, Carlos | Alexander Law Group, PLC | 7:21-cv-24618-MCR-GRJ | |
| 3878 | 305550 | Byrd, Jamal | Alexander Law Group, PLC | 7:21-cv-24619-MCR-GRJ | |
| 3879 | 305551 | Cacini, Richard | Alexander Law Group, PLC | 7:21-cv-24620-MCR-GRJ | |
| 3880 | 305552 | Caissey, Nituth | Alexander Law Group, PLC | 7:21-cv-24621-MCR-GRJ | |
| 3881 | 305553 | Cannon, Justin | Alexander Law Group, PLC | 7:21-cv-24622-MCR-GRJ | |
| 3882 | 305554 | Canty, Norwood | Alexander Law Group, PLC | 7:21-cv-24623-MCR-GRJ | |
| 3883 | 305555 | Carlson, Richard | Alexander Law Group, PLC | 7:21-cv-24624-MCR-GRJ | |
| 3884 | 305556 | Carvainis, Daniel | Alexander Law Group, PLC | 7:21-cv-24625-MCR-GRJ | |
| 3885 | 305557 | Castellanos, Christopher | Alexander Law Group, PLC | 7:21-cv-24626-MCR-GRJ | |
| 3886 | 305558 | Castro, Julio | Alexander Law Group, PLC | 7:21-cv-24627-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3887 | 305559 | Catale, Corey | Alexander Law Group, PLC | 7:21-cv-24628-MCR-GRJ | |
| 3888 | 305560 | Catoe, Richard Dana | Alexander Law Group, PLC | 7:21-cv-24629-MCR-GRJ | |
| 3889 | 305561 | Cepeda, Ricardo | Alexander Law Group, PLC | 7:21-cv-24630-MCR-GRJ | |
| 3890 | 305563 | Chiles, Marshall | Alexander Law Group, PLC | 7:21-cv-24632-MCR-GRJ | |
| 3891 | 305564 | Chitwood, Edward | Alexander Law Group, PLC | 7:21-cv-24633-MCR-GRJ | |
| 3892 | 305565 | Christian, Nathan Allen | Alexander Law Group, PLC | 7:21-cv-24634-MCR-GRJ | |
| 3893 | 305566 | Chunn, Travaris | Alexander Law Group, PLC | 7:21-cv-24635-MCR-GRJ | |
| 3894 | 305567 | Cirillo, Frank | Alexander Law Group, PLC | 7:21-cv-24636-MCR-GRJ | |
| 3895 | 305568 | Clark, David | Alexander Law Group, PLC | | 7:21-cv-24637-MCR-GRJ |
| 3896 | 305569 | Cledoe, Kwami | Alexander Law Group, PLC | | 7:21-cv-24638-MCR-GRJ |
| 3897 | 305570 | Closs, Benjamin | Alexander Law Group, PLC | 7:21-cv-24639-MCR-GRJ | |
| 3898 | 305571 | Coleman, Reginal | Alexander Law Group, PLC | 7:21-cv-24640-MCR-GRJ | |
| 3899 | 305572 | Collins, Dustin | Alexander Law Group, PLC | 7:21-cv-24641-MCR-GRJ | |
| 3900 | 305573 | Colon, Antonio | Alexander Law Group, PLC | 7:21-cv-24642-MCR-GRJ | |
| 3901 | 305574 | Colston, Charles | Alexander Law Group, PLC | | 7:21-cv-24643-MCR-GRJ |
| 3902 | 305575 | Colwell, Joseph | Alexander Law Group, PLC | 7:21-cv-24644-MCR-GRJ | |
| 3903 | 305576 | Conley, Nate | Alexander Law Group, PLC | 7:21-cv-24645-MCR-GRJ | |
| 3904 | 305577 | Conley, Jason | Alexander Law Group, PLC | 7:21-cv-24646-MCR-GRJ | |
| 3905 | 305578 | Cordero, Vanessa | Alexander Law Group, PLC | 7:21-cv-24647-MCR-GRJ | |
| 3906 | 305579 | Cornelius, Steven | Alexander Law Group, PLC | 7:21-cv-24648-MCR-GRJ | |
| 3907 | 305580 | COTHREN, CODY | Alexander Law Group, PLC | 7:21-cv-24649-MCR-GRJ | |
| 3908 | 305581 | Couissi, Boutaina | Alexander Law Group, PLC | 7:21-cv-24650-MCR-GRJ | |
| 3909 | 305582 | Crespo, Maximo Rodriguez | Alexander Law Group, PLC | 7:21-cv-24651-MCR-GRJ | |
| 3910 | 305584 | CRUZ, RICARDO | Alexander Law Group, PLC | 7:21-cv-24653-MCR-GRJ | |
| 3911 | 305585 | Current, Korey | Alexander Law Group, PLC | | 7:21-cv-24654-MCR-GRJ |
| 3912 | 305586 | Daniels, Lovel Dow | Alexander Law Group, PLC | 7:21-cv-24655-MCR-GRJ | |
| 3913 | 305587 | Daugherty, Mikael | Alexander Law Group, PLC | 7:21-cv-24656-MCR-GRJ | |
| 3914 | 305588 | Davis, KC | Alexander Law Group, PLC | 7:21-cv-24657-MCR-GRJ | |
| 3915 | 305589 | Dawani, Kavir | Alexander Law Group, PLC | 7:21-cv-24658-MCR-GRJ | |
| 3916 | 305590 | De Guimera, Roger | Alexander Law Group, PLC | 7:21-cv-24659-MCR-GRJ | |
| 3917 | 305591 | Dechene, Arnold | Alexander Law Group, PLC | 7:21-cv-24660-MCR-GRJ | |
| 3918 | 305592 | Deese, Carl F | Alexander Law Group, PLC | 7:21-cv-24661-MCR-GRJ | |
| 3919 | 305593 | Deevers, Douglas | Alexander Law Group, PLC | 7:21-cv-24662-MCR-GRJ | |
| 3920 | 305594 | Demelo, Jennifer | Alexander Law Group, PLC | | 7:21-cv-24663-MCR-GRJ |
| 3921 | 305595 | Dietrich, Amanda | Alexander Law Group, PLC | | 7:21-cv-24664-MCR-GRJ |
| 3922 | 305596 | Dingle, Jamile W | Alexander Law Group, PLC | 7:21-cv-24665-MCR-GRJ | |
| 3923 | 305597 | Dober, Eric | Alexander Law Group, PLC | 7:21-cv-24666-MCR-GRJ | |
| 3924 | 305598 | Donohue, Patrick | Alexander Law Group, PLC | 7:21-cv-24667-MCR-GRJ | |
| 3925 | 305599 | Dorenkamp, Todd | Alexander Law Group, PLC | 7:21-cv-24668-MCR-GRJ | |
| 3926 | 305600 | Dorion, Tim | Alexander Law Group, PLC | 7:21-cv-24669-MCR-GRJ | |
| 3927 | 305601 | Doyle, Kraig | Alexander Law Group, PLC | 7:21-cv-24670-MCR-GRJ | |
| 3928 | 305602 | Duhaylungsod, Edgar | Alexander Law Group, PLC | 7:21-cv-24671-MCR-GRJ | |
| 3929 | 305603 | Dunn, Steven | Alexander Law Group, PLC | 7:21-cv-24672-MCR-GRJ | |
| 3930 | 305604 | Duplechin, Richard | Alexander Law Group, PLC | | 7:21-cv-24673-MCR-GRJ |
| 3931 | 305605 | Durante, Louis | Alexander Law Group, PLC | 7:21-cv-24674-MCR-GRJ | |
| 3932 | 305606 | Eady, Charles | Alexander Law Group, PLC | 7:21-cv-24675-MCR-GRJ | |
| 3933 | 305607 | Eisenberger, Keith | Alexander Law Group, PLC | 7:21-cv-24676-MCR-GRJ | |
| 3934 | 305608 | Eison, Dominic L | Alexander Law Group, PLC | 7:21-cv-24677-MCR-GRJ | |
| 3935 | 305609 | Elchuck, Louis | Alexander Law Group, PLC | | 7:21-cv-24678-MCR-GRJ |
| 3936 | 305610 | Enriquez, Francisco | Alexander Law Group, PLC | | 7:21-cv-24679-MCR-GRJ |
| 3937 | 305611 | Enriquez, Miguel | Alexander Law Group, PLC | 7:21-cv-24680-MCR-GRJ | |
| 3938 | 305612 | Erickson, Bernard James | Alexander Law Group, PLC | 7:21-cv-24681-MCR-GRJ | |
| 3939 | 305613 | Exner, Eric | Alexander Law Group, PLC | 7:21-cv-24682-MCR-GRJ | |
| 3940 | 305614 | Farnsworth, Jerry | Alexander Law Group, PLC | 7:21-cv-24683-MCR-GRJ | |
| 3941 | 305615 | Farris, Jonathan | Alexander Law Group, PLC | 7:21-cv-24684-MCR-GRJ | |
| 3942 | 305617 | Feliciano, Jose | Alexander Law Group, PLC | 7:21-cv-24686-MCR-GRJ | |
| 3943 | 305618 | Fernandez, Manolo | Alexander Law Group, PLC | 7:21-cv-24687-MCR-GRJ | |
| 3944 | 305619 | Fierro, Daniel | Alexander Law Group, PLC | 7:21-cv-24688-MCR-GRJ | |
| 3945 | 305620 | Figueroa, Alexander E | Alexander Law Group, PLC | | 7:21-cv-24689-MCR-GRJ |
| 3946 | 305621 | Figueroa, Marco | Alexander Law Group, PLC | 7:21-cv-24690-MCR-GRJ | |
| 3947 | 305622 | Fischer, Robert | Alexander Law Group, PLC | 7:21-cv-24691-MCR-GRJ | |
| 3948 | 305623 | Fisher, Eric | Alexander Law Group, PLC | 7:21-cv-24692-MCR-GRJ | |
| 3949 | 305624 | Forman, Joseph | Alexander Law Group, PLC | 7:21-cv-24693-MCR-GRJ | |
| 3950 | 305625 | Forsythe, Ethan | Alexander Law Group, PLC | 7:21-cv-24694-MCR-GRJ | |
| 3951 | 305626 | Frank, W Thomas | Alexander Law Group, PLC | 7:21-cv-24695-MCR-GRJ | |
| 3952 | 305627 | Fredenburg, Philip | Alexander Law Group, PLC | 7:21-cv-24696-MCR-GRJ | |
| 3953 | 305628 | French, Jeremy | Alexander Law Group, PLC | 7:21-cv-24697-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|------|------|------|------|------|
| 3954 | 305629 | Frink, Michael | Alexander Law Group, PLC | | 7:21-cv-24698-MCR-GRJ |
| 3955 | 305630 | Fuimaono, Jachim | Alexander Law Group, PLC | | 7:21-cv-24699-MCR-GRJ |
| 3956 | 305631 | Gabriel, Juan | Alexander Law Group, PLC | 7:21-cv-24700-MCR-GRJ | |
| 3957 | 305632 | Gamble, Tony | Alexander Law Group, PLC | 7:21-cv-24701-MCR-GRJ | |
| 3958 | 305634 | Glenn, Andricus | Alexander Law Group, PLC | 7:21-cv-24703-MCR-GRJ | |
| 3959 | 305635 | Glover, Theophilus | Alexander Law Group, PLC | | 7:21-cv-24704-MCR-GRJ |
| 3960 | 305636 | Godette, Jamesetta | Alexander Law Group, PLC | 7:21-cv-24705-MCR-GRJ | |
| 3961 | 305637 | Goltermann, Aaron | Alexander Law Group, PLC | | 7:21-cv-24706-MCR-GRJ |
| 3962 | 305638 | Gonzalez, Vanessa | Alexander Law Group, PLC | | 7:21-cv-24707-MCR-GRJ |
| 3963 | 305639 | Gordon, Gary | Alexander Law Group, PLC | 7:21-cv-24708-MCR-GRJ | |
| 3964 | 305641 | Hale, James D | Alexander Law Group, PLC | 7:21-cv-24710-MCR-GRJ | |
| 3965 | 305642 | Hall, Karl | Alexander Law Group, PLC | 7:21-cv-24711-MCR-GRJ | |
| 3966 | 305643 | Hall, Edward | Alexander Law Group, PLC | 7:21-cv-24712-MCR-GRJ | |
| 3967 | 305644 | Hannah, Anthony | Alexander Law Group, PLC | 7:21-cv-24713-MCR-GRJ | |
| 3968 | 305645 | Harnos, Ken | Alexander Law Group, PLC | 7:21-cv-24714-MCR-GRJ | |
| 3969 | 305646 | Haroun, Ansar | Alexander Law Group, PLC | 7:21-cv-24715-MCR-GRJ | |
| 3970 | 305648 | Hartman, Timothy | Alexander Law Group, PLC | 7:21-cv-24717-MCR-GRJ | |
| 3971 | 305649 | Harvel, Charles | Alexander Law Group, PLC | 7:21-cv-24718-MCR-GRJ | |
| 3972 | 305650 | Hasch, Mark | Alexander Law Group, PLC | 7:21-cv-24719-MCR-GRJ | |
| 3973 | 305651 | Hatfield, Leland | Alexander Law Group, PLC | 7:21-cv-24720-MCR-GRJ | |
| 3974 | 305652 | Hathaway, Heidi | Alexander Law Group, PLC | 7:21-cv-24721-MCR-GRJ | |
| 3975 | 305653 | Hawkins, Brian Keith | Alexander Law Group, PLC | 7:21-cv-24722-MCR-GRJ | |
| 3976 | 305654 | Heath, Gregory | Alexander Law Group, PLC | | 7:21-cv-24723-MCR-GRJ |
| 3977 | 305655 | Herrera, Hector | Alexander Law Group, PLC | 7:21-cv-24724-MCR-GRJ | |
| 3978 | 305656 | Herrera, Paul | Alexander Law Group, PLC | 7:21-cv-24725-MCR-GRJ | |
| 3979 | 305657 | Hettinger, Bernard | Alexander Law Group, PLC | 7:21-cv-24726-MCR-GRJ | |
| 3980 | 305658 | Hicks, Erin | Alexander Law Group, PLC | 7:21-cv-24727-MCR-GRJ | |
| 3981 | 305659 | Hill, Adam | Alexander Law Group, PLC | 7:21-cv-24728-MCR-GRJ | |
| 3982 | 305660 | Hill, Christopher | Alexander Law Group, PLC | 7:21-cv-24729-MCR-GRJ | |
| 3983 | 305662 | HILL, ROBERT | Alexander Law Group, PLC | 7:21-cv-24731-MCR-GRJ | |
| 3984 | 305664 | Hite, James Murray | Alexander Law Group, PLC | 7:21-cv-24733-MCR-GRJ | |
| 3985 | 305665 | Holley, Manisha | Alexander Law Group, PLC | 7:21-cv-24734-MCR-GRJ | |
| 3986 | 305666 | Hook, Randy | Alexander Law Group, PLC | 7:21-cv-24735-MCR-GRJ | |
| 3987 | 305668 | Houk, Michael | Alexander Law Group, PLC | | 7:21-cv-24737-MCR-GRJ |
| 3988 | 305669 | HURLEY, THOMAS A | Alexander Law Group, PLC | 7:21-cv-24738-MCR-GRJ | |
| 3989 | 305671 | Iyeke, Jerome | Alexander Law Group, PLC | 7:21-cv-24740-MCR-GRJ | |
| 3990 | 305672 | Jack, Ryan | Alexander Law Group, PLC | 7:21-cv-24741-MCR-GRJ | |
| 3991 | 305673 | Jackson, James | Alexander Law Group, PLC | 7:21-cv-24742-MCR-GRJ | |
| 3992 | 305674 | Jaimes, Justo | Alexander Law Group, PLC | 7:21-cv-24743-MCR-GRJ | |
| 3993 | 305675 | Jenkins, Franklin | Alexander Law Group, PLC | 7:21-cv-24744-MCR-GRJ | |
| 3994 | 305676 | Jensen, David | Alexander Law Group, PLC | | 7:21-cv-24745-MCR-GRJ |
| 3995 | 305677 | Jensen, Cory | Alexander Law Group, PLC | 7:21-cv-24746-MCR-GRJ | |
| 3996 | 305678 | Johnson, Matthew R | Alexander Law Group, PLC | 7:21-cv-24747-MCR-GRJ | |
| 3997 | 305679 | Johnson, Steve | Alexander Law Group, PLC | 7:21-cv-24748-MCR-GRJ | |
| 3998 | 305680 | Johnson, Josephine V.L. | Alexander Law Group, PLC | 7:21-cv-24749-MCR-GRJ | |
| 3999 | 305681 | Johnson, Othella | Alexander Law Group, PLC | 7:21-cv-24750-MCR-GRJ | |
| 4000 | 305682 | Johnson, Marion | Alexander Law Group, PLC | 7:21-cv-24751-MCR-GRJ | |
| 4001 | 305683 | Jones, Edward | Alexander Law Group, PLC | 7:21-cv-24752-MCR-GRJ | |
| 4002 | 305685 | Jones, Protranna M | Alexander Law Group, PLC | | 7:21-cv-24754-MCR-GRJ |
| 4003 | 305686 | Jones, D'Ayana | Alexander Law Group, PLC | 7:21-cv-24755-MCR-GRJ | |
| 4004 | 305688 | Kaes, Mark | Alexander Law Group, PLC | 7:21-cv-24757-MCR-GRJ | |
| 4005 | 305689 | Kalakauskis, Henry | Alexander Law Group, PLC | 7:21-cv-24758-MCR-GRJ | |
| 4006 | 305690 | Keigni Di Satchou, Fleury N | Alexander Law Group, PLC | 7:21-cv-24759-MCR-GRJ | |
| 4007 | 305691 | Kelani, Jon-Pierre | Alexander Law Group, PLC | 7:21-cv-24760-MCR-GRJ | |
| 4008 | 305692 | Kenny, Richard | Alexander Law Group, PLC | 7:21-cv-24761-MCR-GRJ | |
| 4009 | 305693 | Kingham, Casey | Alexander Law Group, PLC | 7:21-cv-24762-MCR-GRJ | |
| 4010 | 305696 | Koebrick, Karl | Alexander Law Group, PLC | 7:21-cv-24765-MCR-GRJ | |
| 4011 | 305697 | Kozick, David J | Alexander Law Group, PLC | 7:21-cv-24766-MCR-GRJ | |
| 4012 | 305698 | Kyllonen, Bryan | Alexander Law Group, PLC | 7:21-cv-24767-MCR-GRJ | |
| 4013 | 305699 | LEE, MICHAEL | Alexander Law Group, PLC | 7:21-cv-24768-MCR-GRJ | |
| 4014 | 305700 | Lee, Judith | Alexander Law Group, PLC | 7:21-cv-24769-MCR-GRJ | |
| 4015 | 305702 | Letters, Daniel | Alexander Law Group, PLC | 7:21-cv-24771-MCR-GRJ | |
| 4016 | 305703 | Lewis, Robert | Alexander Law Group, PLC | 7:21-cv-24772-MCR-GRJ | |
| 4017 | 305704 | Leyk, Jason L | Alexander Law Group, PLC | 7:21-cv-24773-MCR-GRJ | |
| 4018 | 305705 | Ling, James | Alexander Law Group, PLC | 7:21-cv-24774-MCR-GRJ | |
| 4019 | 305706 | LINTON, MOSEY | Alexander Law Group, PLC | 7:21-cv-24775-MCR-GRJ | |
| 4020 | 305707 | Lipke, Phillip L | Alexander Law Group, PLC | 7:21-cv-24776-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 4021 | 305708 | Locke, Brenner | Alexander Law Group, PLC | 7:21-cv-24777-MCR-GRJ | |
| 4022 | 305709 | Lofton, Carla | Alexander Law Group, PLC | 7:21-cv-24778-MCR-GRJ | |
| 4023 | 305710 | Loney, Kevin D | Alexander Law Group, PLC | 7:21-cv-24779-MCR-GRJ | |
| 4024 | 305712 | Lowe, Brandon | Alexander Law Group, PLC | 7:21-cv-24781-MCR-GRJ | |
| 4025 | 305713 | Lowe, Jenie | Alexander Law Group, PLC | 7:21-cv-24782-MCR-GRJ | |
| 4026 | 305714 | Mabrey, Willie Anthony | Alexander Law Group, PLC | | 7:21-cv-24783-MCR-GRJ |
| 4027 | 305715 | Mackay, Karl | Alexander Law Group, PLC | 7:21-cv-24784-MCR-GRJ | |
| 4028 | 305716 | Madison, Raymond | Alexander Law Group, PLC | 7:21-cv-24785-MCR-GRJ | |
| 4029 | 305717 | Madrigal, Zeferino John | Alexander Law Group, PLC | 7:21-cv-24786-MCR-GRJ | |
| 4030 | 305718 | Mahoney, Daniel B | Alexander Law Group, PLC | 7:21-cv-24787-MCR-GRJ | |
| 4031 | 305719 | Maksimik, Thomas | Alexander Law Group, PLC | 7:21-cv-24788-MCR-GRJ | |
| 4032 | 305720 | Manning, Crystal Danielle | Alexander Law Group, PLC | 7:21-cv-24789-MCR-GRJ | |
| 4033 | 305721 | Marquez, Ritchie | Alexander Law Group, PLC | 7:21-cv-24790-MCR-GRJ | |
| 4034 | 305722 | Martin, Ryan | Alexander Law Group, PLC | 7:21-cv-24791-MCR-GRJ | |
| 4035 | 305723 | Martin, Timothy | Alexander Law Group, PLC | 7:21-cv-24792-MCR-GRJ | |
| 4036 | 305724 | Martinez, Carlos | Alexander Law Group, PLC | 7:21-cv-24793-MCR-GRJ | |
| 4037 | 305725 | Masek, Dwain | Alexander Law Group, PLC | 7:21-cv-24794-MCR-GRJ | |
| 4038 | 305726 | Maul, Donald | Alexander Law Group, PLC | 7:21-cv-24795-MCR-GRJ | |
| 4039 | 305727 | Mayfield, Lakein | Alexander Law Group, PLC | 7:21-cv-24796-MCR-GRJ | |
| 4040 | 305728 | Mayo, Anya | Alexander Law Group, PLC | 7:21-cv-24797-MCR-GRJ | |
| 4041 | 305729 | Mcaleavey, Blake Thomas | Alexander Law Group, PLC | 7:21-cv-24798-MCR-GRJ | |
| 4042 | 305730 | McCary, Patrick | Alexander Law Group, PLC | 7:21-cv-24799-MCR-GRJ | |
| 4043 | 305731 | McCollem, James W | Alexander Law Group, PLC | 7:21-cv-24800-MCR-GRJ | |
| 4044 | 305732 | McCrady, Patrick S | Alexander Law Group, PLC | | 7:21-cv-24801-MCR-GRJ |
| 4045 | 305733 | McDonald, Bernard | Alexander Law Group, PLC | 7:21-cv-24802-MCR-GRJ | |
| 4046 | 305734 | McDonald, Stephen | Alexander Law Group, PLC | 7:21-cv-24803-MCR-GRJ | |
| 4047 | 305735 | Mczeal, Krisinda | Alexander Law Group, PLC | 7:21-cv-24804-MCR-GRJ | |
| 4048 | 305736 | Means, Stephanie | Alexander Law Group, PLC | | 7:21-cv-24805-MCR-GRJ |
| 4049 | 305737 | Melvin, Patrick | Alexander Law Group, PLC | 7:21-cv-24806-MCR-GRJ | |
| 4050 | 305738 | Mendiola, Shawn | Alexander Law Group, PLC | 7:21-cv-24807-MCR-GRJ | |
| 4051 | 305739 | Mertzig, Gregory J | Alexander Law Group, PLC | 7:21-cv-24808-MCR-GRJ | |
| 4052 | 305740 | Meyers, James | Alexander Law Group, PLC | 7:21-cv-24809-MCR-GRJ | |
| 4053 | 305741 | Milan, Jose | Alexander Law Group, PLC | 7:21-cv-24810-MCR-GRJ | |
| 4054 | 305742 | Miles, Leon | Alexander Law Group, PLC | 7:21-cv-24811-MCR-GRJ | |
| 4055 | 305743 | Miller, Brian | Alexander Law Group, PLC | 7:21-cv-24812-MCR-GRJ | |
| 4056 | 305744 | Miller, Michael | Alexander Law Group, PLC | 7:21-cv-24813-MCR-GRJ | |
| 4057 | 305745 | Mills, Brent | Alexander Law Group, PLC | 7:21-cv-24814-MCR-GRJ | |
| 4058 | 305746 | Miranda, Ricardo | Alexander Law Group, PLC | 7:21-cv-24815-MCR-GRJ | |
| 4059 | 305747 | Montgomery, Paul | Alexander Law Group, PLC | 7:21-cv-24816-MCR-GRJ | |
| 4060 | 305748 | Montgomery, Gerald | Alexander Law Group, PLC | 7:21-cv-24817-MCR-GRJ | |
| 4061 | 305750 | Moses, Isaac | Alexander Law Group, PLC | 7:21-cv-24819-MCR-GRJ | |
| 4062 | 305751 | Munson, Aaron | Alexander Law Group, PLC | 7:21-cv-24820-MCR-GRJ | |
| 4063 | 305752 | Murdock, Carl | Alexander Law Group, PLC | 7:21-cv-24821-MCR-GRJ | |
| 4064 | 305753 | Murphy, Brian T | Alexander Law Group, PLC | 7:21-cv-24822-MCR-GRJ | |
| 4065 | 305754 | Nathaniel, Augusta | Alexander Law Group, PLC | 7:21-cv-24823-MCR-GRJ | |
| 4066 | 305755 | Nicaragua, Ismael | Alexander Law Group, PLC | 7:21-cv-24824-MCR-GRJ | |
| 4067 | 305756 | Nielsen, Sterling | Alexander Law Group, PLC | 7:21-cv-24825-MCR-GRJ | |
| 4068 | 305757 | Nixon, Kendall D | Alexander Law Group, PLC | 7:21-cv-24826-MCR-GRJ | |
| 4069 | 305758 | Noble, Clance | Alexander Law Group, PLC | | 7:21-cv-24827-MCR-GRJ |
| 4070 | 305759 | Nowlan, Inez | Alexander Law Group, PLC | 7:21-cv-24828-MCR-GRJ | |
| 4071 | 305760 | Ogdie, Shaun | Alexander Law Group, PLC | 7:21-cv-24829-MCR-GRJ | |
| 4072 | 305762 | Ohanian, Jason Cyrus | Alexander Law Group, PLC | | 7:21-cv-24830-MCR-GRJ |
| 4073 | 305763 | Ohara, Tarin | Alexander Law Group, PLC | 7:21-cv-24831-MCR-GRJ | |
| 4074 | 305764 | Oliver, Johnny | Alexander Law Group, PLC | | 7:21-cv-24832-MCR-GRJ |
| 4075 | 305765 | Oquendo Rodriguez, Vilma | Alexander Law Group, PLC | 7:21-cv-24833-MCR-GRJ | |
| 4076 | 305766 | Orton, Robert | Alexander Law Group, PLC | 7:21-cv-24834-MCR-GRJ | |
| 4077 | 305767 | Parker, Kenneth | Alexander Law Group, PLC | 7:21-cv-24835-MCR-GRJ | |
| 4078 | 305768 | Parsons, Andrew | Alexander Law Group, PLC | 7:21-cv-24836-MCR-GRJ | |
| 4079 | 305769 | Patrick, Stephen | Alexander Law Group, PLC | 7:21-cv-24837-MCR-GRJ | |
| 4080 | 305770 | Patton, Gregory | Alexander Law Group, PLC | 7:21-cv-24838-MCR-GRJ | |
| 4081 | 305771 | Pelletier, Jonathan | Alexander Law Group, PLC | 7:21-cv-24839-MCR-GRJ | |
| 4082 | 305772 | Perez, Ivan | Alexander Law Group, PLC | 7:21-cv-24840-MCR-GRJ | |
| 4083 | 305774 | Peters, Tanner | Alexander Law Group, PLC | 7:21-cv-24842-MCR-GRJ | |
| 4084 | 305775 | Pollock, Charmea | Alexander Law Group, PLC | 7:21-cv-24843-MCR-GRJ | |
| 4085 | 305777 | Pouscordero, Juan | Alexander Law Group, PLC | 7:21-cv-24845-MCR-GRJ | |
| 4086 | 305778 | Powell, Dale | Alexander Law Group, PLC | 7:21-cv-24846-MCR-GRJ | |
| 4087 | 305779 | Powell, Tyrone | Alexander Law Group, PLC | | 7:21-cv-24847-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4088 | 305780 | Power, William | Alexander Law Group, PLC | 7:21-cv-24848-MCR-GRJ | |
| 4089 | 305781 | Prosise, Derrick | Alexander Law Group, PLC | 7:21-cv-24849-MCR-GRJ | |
| 4090 | 305782 | Quezada, Rolando | Alexander Law Group, PLC | 7:21-cv-24850-MCR-GRJ | |
| 4091 | 305783 | Rains, Vaughn | Alexander Law Group, PLC | 7:21-cv-24851-MCR-GRJ | |
| 4092 | 305784 | Ram, Chandu | Alexander Law Group, PLC | 7:21-cv-24852-MCR-GRJ | |
| 4093 | 305785 | Ramirez, Dagoberto | Alexander Law Group, PLC | 7:21-cv-24853-MCR-GRJ | |
| 4094 | 305786 | Rego, Scott | Alexander Law Group, PLC | 7:21-cv-24854-MCR-GRJ | |
| 4095 | 305787 | Rellamas, Ray | Alexander Law Group, PLC | 7:21-cv-24855-MCR-GRJ | |
| 4096 | 305788 | RETLICK, DALE | Alexander Law Group, PLC | 7:21-cv-24856-MCR-GRJ | |
| 4097 | 305789 | Reynolds, Shawn | Alexander Law Group, PLC | 7:21-cv-24857-MCR-GRJ | |
| 4098 | 305790 | Richburg, Melvina | Alexander Law Group, PLC | 7:21-cv-24858-MCR-GRJ | |
| 4099 | 305791 | Richland, Jason Scott | Alexander Law Group, PLC | 7:21-cv-24859-MCR-GRJ | |
| 4100 | 305792 | Rife, David | Alexander Law Group, PLC | 7:21-cv-24860-MCR-GRJ | |
| 4101 | 305793 | Rivas, Juan | Alexander Law Group, PLC | | 7:21-cv-24861-MCR-GRJ |
| 4102 | 305794 | Rivera, Kevin A | Alexander Law Group, PLC | 7:21-cv-24862-MCR-GRJ | |
| 4103 | 305795 | Robinson, Bernard | Alexander Law Group, PLC | 7:21-cv-24863-MCR-GRJ | |
| 4104 | 305796 | Rodriguez, Gervacio | Alexander Law Group, PLC | | 7:21-cv-24864-MCR-GRJ |
| 4105 | 305797 | Rodriguez, Alejandro | Alexander Law Group, PLC | 7:21-cv-24865-MCR-GRJ | |
| 4106 | 305798 | Rosales, Manuel | Alexander Law Group, PLC | | 7:21-cv-24866-MCR-GRJ |
| 4107 | 305799 | Rosure, Antonio | Alexander Law Group, PLC | 7:21-cv-24867-MCR-GRJ | |
| 4108 | 305800 | Rozzell, Jennings | Alexander Law Group, PLC | | 7:21-cv-24868-MCR-GRJ |
| 4109 | 305801 | Russak, Justin | Alexander Law Group, PLC | 7:21-cv-24869-MCR-GRJ | |
| 4110 | 305802 | Salcido, Jacob | Alexander Law Group, PLC | 7:21-cv-24870-MCR-GRJ | |
| 4111 | 305803 | Saturne, Guerlin | Alexander Law Group, PLC | | 7:21-cv-24871-MCR-GRJ |
| 4112 | 305804 | Scott, Sean | Alexander Law Group, PLC | 7:21-cv-24872-MCR-GRJ | |
| 4113 | 305805 | Sedillo, Albert Angelo | Alexander Law Group, PLC | 7:21-cv-24873-MCR-GRJ | |
| 4114 | 305806 | Seegebarth, Gerald | Alexander Law Group, PLC | 7:21-cv-24874-MCR-GRJ | |
| 4115 | 305807 | Seleb, Daniel | Alexander Law Group, PLC | | 7:21-cv-24875-MCR-GRJ |
| 4116 | 305808 | Shane, Nathanael | Alexander Law Group, PLC | 7:21-cv-24876-MCR-GRJ | |
| 4117 | 305809 | Shankus, Joshua | Alexander Law Group, PLC | 7:21-cv-24877-MCR-GRJ | |
| 4118 | 305810 | Shepherd, Courtney | Alexander Law Group, PLC | 7:21-cv-24878-MCR-GRJ | |
| 4119 | 305811 | Shirley, Richard | Alexander Law Group, PLC | 7:21-cv-24879-MCR-GRJ | |
| 4120 | 305812 | Short, Daniel | Alexander Law Group, PLC | | 7:21-cv-24880-MCR-GRJ |
| 4121 | 305813 | Slattery, Shaun | Alexander Law Group, PLC | | 7:21-cv-24881-MCR-GRJ |
| 4122 | 305815 | Smith, Darrian | Alexander Law Group, PLC | 7:21-cv-24883-MCR-GRJ | |
| 4123 | 305816 | Smith, Tonya | Alexander Law Group, PLC | 7:21-cv-24884-MCR-GRJ | |
| 4124 | 305817 | Sorsby, Charles | Alexander Law Group, PLC | 7:21-cv-24885-MCR-GRJ | |
| 4125 | 305818 | Spencer, Karen | Alexander Law Group, PLC | 7:21-cv-24886-MCR-GRJ | |
| 4126 | 305819 | Spriggs, James | Alexander Law Group, PLC | 7:21-cv-24887-MCR-GRJ | |
| 4127 | 305820 | Spring, Marshall | Alexander Law Group, PLC | 7:21-cv-24888-MCR-GRJ | |
| 4128 | 305823 | Tavenner, Travis | Alexander Law Group, PLC | 7:21-cv-24891-MCR-GRJ | |
| 4129 | 305824 | Thomas, David | Alexander Law Group, PLC | 7:21-cv-24892-MCR-GRJ | |
| 4130 | 305825 | Thompson, Tamela | Alexander Law Group, PLC | 7:21-cv-24893-MCR-GRJ | |
| 4131 | 305827 | Tiritilli, Thomas | Alexander Law Group, PLC | | 7:21-cv-24895-MCR-GRJ |
| 4132 | 305828 | Tokerud, Robert | Alexander Law Group, PLC | 7:21-cv-24896-MCR-GRJ | |
| 4133 | 305829 | Trevino, Joe | Alexander Law Group, PLC | 7:21-cv-24897-MCR-GRJ | |
| 4134 | 305830 | Trice, Ricky Renardo | Alexander Law Group, PLC | 7:21-cv-24898-MCR-GRJ | |
| 4135 | 305831 | Troxell, Randy | Alexander Law Group, PLC | | 7:21-cv-24899-MCR-GRJ |
| 4136 | 305832 | Turner, Zachary | Alexander Law Group, PLC | 7:21-cv-24900-MCR-GRJ | |
| 4137 | 305833 | Umphress, Gary | Alexander Law Group, PLC | 7:21-cv-24901-MCR-GRJ | |
| 4138 | 305834 | Valentine, Jonathan | Alexander Law Group, PLC | 7:21-cv-24902-MCR-GRJ | |
| 4139 | 305835 | Veerapen, Sean | Alexander Law Group, PLC | 7:21-cv-24903-MCR-GRJ | |
| 4140 | 305836 | Velasquez, Lorenzo | Alexander Law Group, PLC | 7:21-cv-24904-MCR-GRJ | |
| 4141 | 305837 | Verones, Fernando | Alexander Law Group, PLC | 7:21-cv-24905-MCR-GRJ | |
| 4142 | 305838 | Walling, Sean | Alexander Law Group, PLC | 7:21-cv-24906-MCR-GRJ | |
| 4143 | 305839 | Walters, Jeffrey | Alexander Law Group, PLC | 7:21-cv-24907-MCR-GRJ | |
| 4144 | 305841 | Weldon, Robert | Alexander Law Group, PLC | | 7:21-cv-24909-MCR-GRJ |
| 4145 | 305842 | Werley, Steven | Alexander Law Group, PLC | 7:21-cv-24910-MCR-GRJ | |
| 4146 | 305843 | West, Michael | Alexander Law Group, PLC | 7:21-cv-24911-MCR-GRJ | |
| 4147 | 305844 | Westfall, Brian | Alexander Law Group, PLC | 7:21-cv-24912-MCR-GRJ | |
| 4148 | 305845 | Whisenant, Tommy | Alexander Law Group, PLC | 7:21-cv-24913-MCR-GRJ | |
| 4149 | 305846 | Williams, Zeb | Alexander Law Group, PLC | 7:21-cv-24914-MCR-GRJ | |
| 4150 | 305847 | Williams, Andrea | Alexander Law Group, PLC | 7:21-cv-24915-MCR-GRJ | |
| 4151 | 305848 | Williams, John | Alexander Law Group, PLC | 7:21-cv-24916-MCR-GRJ | |
| 4152 | 305849 | Wilson, Joshua | Alexander Law Group, PLC | 7:21-cv-24917-MCR-GRJ | |
| 4153 | 305850 | Wilson, Stephen | Alexander Law Group, PLC | 7:21-cv-24918-MCR-GRJ | |
| 4154 | 305851 | Xia, Xiao Dong | Alexander Law Group, PLC | 7:21-cv-24919-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4155 | 305852 | Xu, Andy Qing | Alexander Law Group, PLC | 7:21-cv-24920-MCR-GRJ | |
| 4156 | 305853 | Yanez, Jorge | Alexander Law Group, PLC | 7:21-cv-24921-MCR-GRJ | |
| 4157 | 305854 | Yee, Arnold | Alexander Law Group, PLC | 7:21-cv-24922-MCR-GRJ | |
| 4158 | 305856 | Young, Robert | Alexander Law Group, PLC | | 7:21-cv-24924-MCR-GRJ |
| 4159 | 305857 | Zackschewski, George | Alexander Law Group, PLC | 7:21-cv-24925-MCR-GRJ | |
| 4160 | 305858 | Zhang, Wenjun | Alexander Law Group, PLC | | 7:21-cv-24926-MCR-GRJ |
| 4161 | 318530 | Aadam, Muhammad | Alexander Law Group, PLC | 7:21-cv-42470-MCR-GRJ | |
| 4162 | 318531 | Acevado, Felix | Alexander Law Group, PLC | 7:21-cv-42471-MCR-GRJ | |
| 4163 | 318532 | Acosta, Ronald | Alexander Law Group, PLC | | 7:21-cv-42472-MCR-GRJ |
| 4164 | 318533 | Archuleta, Alberto | Alexander Law Group, PLC | 7:21-cv-42473-MCR-GRJ | |
| 4165 | 318534 | Ashford, LaParis | Alexander Law Group, PLC | 7:21-cv-42474-MCR-GRJ | |
| 4166 | 318535 | Baker, Sabrina | Alexander Law Group, PLC | 7:21-cv-42475-MCR-GRJ | |
| 4167 | 318536 | Baker, Adam | Alexander Law Group, PLC | 7:21-cv-42476-MCR-GRJ | |
| 4168 | 318537 | BARNES, JOSHUA | Alexander Law Group, PLC | 7:21-cv-42477-MCR-GRJ | |
| 4169 | 318538 | Barry, Kevin J | Alexander Law Group, PLC | 7:21-cv-42478-MCR-GRJ | |
| 4170 | 318539 | Barstow, Edward | Alexander Law Group, PLC | 7:21-cv-42479-MCR-GRJ | |
| 4171 | 318540 | Bass, Lataurus | Alexander Law Group, PLC | 7:21-cv-42480-MCR-GRJ | |
| 4172 | 318541 | Bateman, Kirklin J | Alexander Law Group, PLC | 7:21-cv-42481-MCR-GRJ | |
| 4173 | 318542 | Bell, Jeannine | Alexander Law Group, PLC | | 7:21-cv-42482-MCR-GRJ |
| 4174 | 318543 | Belloso, Franisco A Rosario | Alexander Law Group, PLC | 7:21-cv-42483-MCR-GRJ | |
| 4175 | 318544 | Benline, William | Alexander Law Group, PLC | 7:21-cv-42484-MCR-GRJ | |
| 4176 | 318545 | Berger, James | Alexander Law Group, PLC | 7:21-cv-42485-MCR-GRJ | |
| 4177 | 318546 | Betancur, Ricardo | Alexander Law Group, PLC | 7:21-cv-42486-MCR-GRJ | |
| 4178 | 318547 | Bess, Joe | Alexander Law Group, PLC | 7:21-cv-42487-MCR-GRJ | |
| 4179 | 318550 | Booth, Johnathon L | Alexander Law Group, PLC | | 7:21-cv-42490-MCR-GRJ |
| 4180 | 318551 | Bowe, Michael | Alexander Law Group, PLC | 7:21-cv-42491-MCR-GRJ | |
| 4181 | 318552 | Brown, Alan | Alexander Law Group, PLC | 7:21-cv-42492-MCR-GRJ | |
| 4182 | 318553 | Brown, David | Alexander Law Group, PLC | 7:21-cv-42493-MCR-GRJ | |
| 4183 | 318554 | Brumfield, Benjamin | Alexander Law Group, PLC | 7:21-cv-42494-MCR-GRJ | |
| 4184 | 318555 | Bugni, David | Alexander Law Group, PLC | 7:21-cv-42495-MCR-GRJ | |
| 4185 | 318556 | Burgess, Alexander | Alexander Law Group, PLC | 7:21-cv-42496-MCR-GRJ | |
| 4186 | 318558 | Burnette, Samuel | Alexander Law Group, PLC | 7:21-cv-42498-MCR-GRJ | |
| 4187 | 318559 | Call, Garrett | Alexander Law Group, PLC | 7:21-cv-42499-MCR-GRJ | |
| 4188 | 318560 | Camarillo, Patrick | Alexander Law Group, PLC | 7:21-cv-42500-MCR-GRJ | |
| 4189 | 318561 | Campbell, Franchot | Alexander Law Group, PLC | 7:21-cv-42501-MCR-GRJ | |
| 4190 | 318562 | Cao, Joshua | Alexander Law Group, PLC | 7:21-cv-42502-MCR-GRJ | |
| 4191 | 318563 | Carmon, Kenneth | Alexander Law Group, PLC | 7:21-cv-42503-MCR-GRJ | |
| 4192 | 318564 | Castro, Jose L | Alexander Law Group, PLC | 7:21-cv-42504-MCR-GRJ | |
| 4193 | 318565 | Catuto, Daniel | Alexander Law Group, PLC | 7:21-cv-42505-MCR-GRJ | |
| 4194 | 318566 | Cleveland, Robert J | Alexander Law Group, PLC | 7:21-cv-42506-MCR-GRJ | |
| 4195 | 318567 | Collaro, Joseph | Alexander Law Group, PLC | | 7:21-cv-42507-MCR-GRJ |
| 4196 | 318568 | Critelli, April | Alexander Law Group, PLC | 7:21-cv-42508-MCR-GRJ | |
| 4197 | 318570 | Cummings, Billy | Alexander Law Group, PLC | 7:21-cv-42510-MCR-GRJ | |
| 4198 | 318571 | Dallas, Benjamin | Alexander Law Group, PLC | 7:21-cv-42511-MCR-GRJ | |
| 4199 | 318572 | Delomba, Donald | Alexander Law Group, PLC | 7:21-cv-42512-MCR-GRJ | |
| 4200 | 318573 | Deshauteurs, Richard | Alexander Law Group, PLC | 7:21-cv-42513-MCR-GRJ | |
| 4201 | 318574 | Dodge, Zevadiah E. | Alexander Law Group, PLC | 7:21-cv-42514-MCR-GRJ | |
| 4202 | 318576 | Douglas, Adam | Alexander Law Group, PLC | 7:21-cv-42516-MCR-GRJ | |
| 4203 | 318577 | Dunn, Jonelle | Alexander Law Group, PLC | 7:21-cv-42517-MCR-GRJ | |
| 4204 | 318579 | Durst, Katsu | Alexander Law Group, PLC | 7:21-cv-42519-MCR-GRJ | |
| 4205 | 318580 | Eddington, Kodey | Alexander Law Group, PLC | | 7:21-cv-42520-MCR-GRJ |
| 4206 | 318581 | Forti, Alexander | Alexander Law Group, PLC | 7:21-cv-42521-MCR-GRJ | |
| 4207 | 318582 | Fowler, Christina | Alexander Law Group, PLC | 7:21-cv-42522-MCR-GRJ | |
| 4208 | 318583 | Fraley, John P | Alexander Law Group, PLC | 7:21-cv-42523-MCR-GRJ | |
| 4209 | 318584 | Francois, Luis | Alexander Law Group, PLC | 7:21-cv-42524-MCR-GRJ | |
| 4210 | 318585 | Franklin, Edward | Alexander Law Group, PLC | | 7:21-cv-42525-MCR-GRJ |
| 4211 | 318586 | Frier, Morgan | Alexander Law Group, PLC | | 7:21-cv-42526-MCR-GRJ |
| 4212 | 318587 | Geter, Myron | Alexander Law Group, PLC | 7:21-cv-42527-MCR-GRJ | |
| 4213 | 318588 | Goudeau, Evelena | Alexander Law Group, PLC | 7:21-cv-42528-MCR-GRJ | |
| 4214 | 318589 | Greene, Benjamin | Alexander Law Group, PLC | 7:21-cv-42529-MCR-GRJ | |
| 4215 | 318591 | Griffin, Karl | Alexander Law Group, PLC | 7:21-cv-42531-MCR-GRJ | |
| 4216 | 318592 | Hagerman, Christina | Alexander Law Group, PLC | 7:21-cv-42532-MCR-GRJ | |
| 4217 | 318593 | Ham, Richard | Alexander Law Group, PLC | 7:21-cv-42533-MCR-GRJ | |
| 4218 | 318594 | Hardick, Lloyd | Alexander Law Group, PLC | 7:21-cv-42534-MCR-GRJ | |
| 4219 | 318595 | Heflin, Charles | Alexander Law Group, PLC | | 7:21-cv-42535-MCR-GRJ |
| 4220 | 318596 | Hernandez, Kenneth | Alexander Law Group, PLC | 7:21-cv-42536-MCR-GRJ | |
| 4221 | 318597 | Hernandez, Jose | Alexander Law Group, PLC | 7:21-cv-42537-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4222 | 318598 | Hightower, Sharon | Alexander Law Group, PLC | 7:21-cv-42538-MCR-GRJ | |
| 4223 | 318599 | Hill, Charles | Alexander Law Group, PLC | 7:21-cv-42539-MCR-GRJ | |
| 4224 | 318600 | Houston, Dwayne | Alexander Law Group, PLC | 7:21-cv-42540-MCR-GRJ | |
| 4225 | 318601 | Hutchins, Wayne B | Alexander Law Group, PLC | 7:21-cv-42541-MCR-GRJ | |
| 4226 | 318602 | Hyde, Jesse | Alexander Law Group, PLC | 7:21-cv-42542-MCR-GRJ | |
| 4227 | 318603 | Ivey, Quashawnda | Alexander Law Group, PLC | 7:21-cv-42543-MCR-GRJ | |
| 4228 | 318604 | Jackson, Luther | Alexander Law Group, PLC | 7:21-cv-42544-MCR-GRJ | |
| 4229 | 318605 | JOHNSON, MICHAEL | Alexander Law Group, PLC | 7:21-cv-42545-MCR-GRJ | |
| 4230 | 318607 | Laccabue, Nicholas | Alexander Law Group, PLC | 7:21-cv-42547-MCR-GRJ | |
| 4231 | 318608 | Luckett, Anthony | Alexander Law Group, PLC | 7:21-cv-42548-MCR-GRJ | |
| 4232 | 318609 | Madriz, Brighan | Alexander Law Group, PLC | 7:21-cv-42549-MCR-GRJ | |
| 4233 | 318610 | Malone, Russell Shawn | Alexander Law Group, PLC | 7:21-cv-42550-MCR-GRJ | |
| 4234 | 318611 | Mareda, Robert | Alexander Law Group, PLC | 7:21-cv-42551-MCR-GRJ | |
| 4235 | 318612 | Marell, Malik | Alexander Law Group, PLC | 7:21-cv-42552-MCR-GRJ | |
| 4236 | 318613 | Myrie, Alicia | Alexander Law Group, PLC | 7:21-cv-42553-MCR-GRJ | |
| 4237 | 318614 | Neivert, Cameron | Alexander Law Group, PLC | 7:21-cv-42554-MCR-GRJ | |
| 4238 | 318616 | Ogbonna, Ebenezer | Alexander Law Group, PLC | 7:21-cv-42556-MCR-GRJ | |
| 4239 | 318617 | Okelo, Geoffrey | Alexander Law Group, PLC | 7:21-cv-42557-MCR-GRJ | |
| 4240 | 318618 | O'Leary, Michael | Alexander Law Group, PLC | 7:21-cv-42558-MCR-GRJ | |
| 4241 | 318619 | Ortiz, Luis | Alexander Law Group, PLC | 7:21-cv-42559-MCR-GRJ | |
| 4242 | 318620 | Owens, Justin | Alexander Law Group, PLC | 7:21-cv-42560-MCR-GRJ | |
| 4243 | 318621 | Parker, Joseph | Alexander Law Group, PLC | 7:21-cv-42561-MCR-GRJ | |
| 4244 | 318622 | Peoples, Barbara | Alexander Law Group, PLC | 7:21-cv-42562-MCR-GRJ | |
| 4245 | 318623 | Perkins, Apryl | Alexander Law Group, PLC | 7:21-cv-42563-MCR-GRJ | |
| 4246 | 318624 | Pinos, Erik | Alexander Law Group, PLC | 7:21-cv-42564-MCR-GRJ | |
| 4247 | 318625 | PRICE, BRANDON | Alexander Law Group, PLC | 7:21-cv-42565-MCR-GRJ | |
| 4248 | 318626 | Protsyuk, Yan | Alexander Law Group, PLC | 7:21-cv-42566-MCR-GRJ | |
| 4249 | 318627 | Reed, Khary | Alexander Law Group, PLC | 7:21-cv-42567-MCR-GRJ | |
| 4250 | 318628 | Reynaud, Christopher | Alexander Law Group, PLC | 7:21-cv-42568-MCR-GRJ | |
| 4251 | 318629 | RODDY, GREGORY | Alexander Law Group, PLC | 7:21-cv-42569-MCR-GRJ | |
| 4252 | 318630 | Rodriguez, Julio Ernesto | Alexander Law Group, PLC | 7:21-cv-42570-MCR-GRJ | |
| 4253 | 318631 | Romero, Migel | Alexander Law Group, PLC | 7:21-cv-42571-MCR-GRJ | |
| 4254 | 318632 | Rucks, Phillip E | Alexander Law Group, PLC | 7:21-cv-42572-MCR-GRJ | |
| 4255 | 318633 | Sayah, Paul | Alexander Law Group, PLC | | 7:21-cv-42573-MCR-GRJ |
| 4256 | 318634 | Sayles, David | Alexander Law Group, PLC | 7:21-cv-42574-MCR-GRJ | |
| 4257 | 318635 | Scott, Keidrick | Alexander Law Group, PLC | | 7:21-cv-42575-MCR-GRJ |
| 4258 | 318636 | Shepherd, David | Alexander Law Group, PLC | 7:21-cv-42576-MCR-GRJ | |
| 4259 | 318637 | Shonrasin, Padith | Alexander Law Group, PLC | 7:21-cv-42577-MCR-GRJ | |
| 4260 | 318638 | Sherrill, Robert | Alexander Law Group, PLC | 7:21-cv-42578-MCR-GRJ | |
| 4261 | 318639 | Smith, Javade | Alexander Law Group, PLC | 7:21-cv-42579-MCR-GRJ | |
| 4262 | 318640 | Smith, Lloyd | Alexander Law Group, PLC | 7:21-cv-42580-MCR-GRJ | |
| 4263 | 318641 | Spikes, Jerod | Alexander Law Group, PLC | 7:21-cv-42581-MCR-GRJ | |
| 4264 | 318642 | Stephenson, Joseph | Alexander Law Group, PLC | 7:21-cv-42582-MCR-GRJ | |
| 4265 | 318643 | Stone, Yvonne | Alexander Law Group, PLC | 7:21-cv-42583-MCR-GRJ | |
| 4266 | 318644 | Stripling, Ramon | Alexander Law Group, PLC | 7:21-cv-42584-MCR-GRJ | |
| 4267 | 318646 | Tatum, Stephanie | Alexander Law Group, PLC | 7:21-cv-42586-MCR-GRJ | |
| 4268 | 318647 | Tellez, Felipe | Alexander Law Group, PLC | 7:21-cv-42587-MCR-GRJ | |
| 4269 | 318648 | Thomas, Teon | Alexander Law Group, PLC | 7:21-cv-42588-MCR-GRJ | |
| 4270 | 318649 | Tokanaga, Sepp | Alexander Law Group, PLC | 7:21-cv-42589-MCR-GRJ | |
| 4271 | 318650 | Torrez, Jose | Alexander Law Group, PLC | 7:21-cv-42590-MCR-GRJ | |
| 4272 | 318651 | Torrez, Adrianna | Alexander Law Group, PLC | 7:21-cv-42591-MCR-GRJ | |
| 4273 | 318652 | Valone, Richard | Alexander Law Group, PLC | 7:21-cv-42592-MCR-GRJ | |
| 4274 | 318654 | Velez, Brian | Alexander Law Group, PLC | 7:21-cv-42594-MCR-GRJ | |
| 4275 | 318656 | Watson, Alexander | Alexander Law Group, PLC | 7:21-cv-42596-MCR-GRJ | |
| 4276 | 318657 | Wedekind, Lawrence | Alexander Law Group, PLC | 7:21-cv-42597-MCR-GRJ | |
| 4277 | 318658 | Wells, Laura | Alexander Law Group, PLC | 7:21-cv-42598-MCR-GRJ | |
| 4278 | 318659 | Whittemore, Gabriel | Alexander Law Group, PLC | 7:21-cv-42599-MCR-GRJ | |
| 4279 | 318660 | Willis, Oisin | Alexander Law Group, PLC | 7:21-cv-42600-MCR-GRJ | |
| 4280 | 318661 | Wilson, Stan | Alexander Law Group, PLC | 7:21-cv-42601-MCR-GRJ | |
| 4281 | 318662 | Wolff, Sean | Alexander Law Group, PLC | 7:21-cv-42602-MCR-GRJ | |
| 4282 | 318663 | Wright, Ross | Alexander Law Group, PLC | 7:21-cv-42603-MCR-GRJ | |
| 4283 | 345227 | Ackerson, Mitchell | Alexander Law Group, PLC | 7:21-cv-63805-MCR-GRJ | |
| 4284 | 345228 | Albright, James | Alexander Law Group, PLC | 7:21-cv-63806-MCR-GRJ | |
| 4285 | 345229 | Amoako, Michael | Alexander Law Group, PLC | 7:21-cv-63807-MCR-GRJ | |
| 4286 | 345230 | Apao, Casey | Alexander Law Group, PLC | 7:21-cv-63808-MCR-GRJ | |
| 4287 | 345231 | Ayala, Wade | Alexander Law Group, PLC | 7:21-cv-63809-MCR-GRJ | |
| 4288 | 345232 | Bailey, Keith | Alexander Law Group, PLC | 7:21-cv-63810-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4289 | 345233 | Barnes, Ryan | Alexander Law Group, PLC | 7:21-cv-63811-MCR-GRJ | |
| 4290 | 345234 | Bautista, Alexander | Alexander Law Group, PLC | 7:21-cv-63812-MCR-GRJ | |
| 4291 | 345235 | Bautista, Homer | Alexander Law Group, PLC | 7:21-cv-63813-MCR-GRJ | |
| 4292 | 345236 | Beckham, Donald | Alexander Law Group, PLC | 7:21-cv-63814-MCR-GRJ | |
| 4293 | 345237 | Black, Joshua | Alexander Law Group, PLC | 7:21-cv-63815-MCR-GRJ | |
| 4294 | 345238 | Blackmore, Baelyn | Alexander Law Group, PLC | 7:21-cv-63816-MCR-GRJ | |
| 4295 | 345239 | Blount, Devon | Alexander Law Group, PLC | 7:21-cv-63817-MCR-GRJ | |
| 4296 | 345240 | Bosley, Audra | Alexander Law Group, PLC | 7:21-cv-63818-MCR-GRJ | |
| 4297 | 345241 | Bowman, Joshua | Alexander Law Group, PLC | 7:21-cv-63819-MCR-GRJ | |
| 4298 | 345242 | Bramucci, Patrick | Alexander Law Group, PLC | 7:21-cv-63820-MCR-GRJ | |
| 4299 | 345243 | Britton, Amado | Alexander Law Group, PLC | 7:21-cv-63821-MCR-GRJ | |
| 4300 | 345244 | Brown, Dane | Alexander Law Group, PLC | 7:21-cv-63822-MCR-GRJ | |
| 4301 | 345245 | Brubaker, Christopher | Alexander Law Group, PLC | 7:21-cv-63823-MCR-GRJ | |
| 4302 | 345246 | Buechler, Eric | Alexander Law Group, PLC | 7:21-cv-63824-MCR-GRJ | |
| 4303 | 345247 | Butler, Quitney | Alexander Law Group, PLC | 7:21-cv-63825-MCR-GRJ | |
| 4304 | 345249 | Caldwell, Phillip | Alexander Law Group, PLC | 7:21-cv-63827-MCR-GRJ | |
| 4305 | 345250 | Calix, Alonzo | Alexander Law Group, PLC | 7:21-cv-63828-MCR-GRJ | |
| 4306 | 345251 | Canete, Noland | Alexander Law Group, PLC | 7:21-cv-63829-MCR-GRJ | |
| 4307 | 345253 | Carpenter, Danielle | Alexander Law Group, PLC | 7:21-cv-63831-MCR-GRJ | |
| 4308 | 345254 | Carrauthers, James | Alexander Law Group, PLC | 7:21-cv-63832-MCR-GRJ | |
| 4309 | 345255 | Case, Mitchell | Alexander Law Group, PLC | 7:21-cv-63833-MCR-GRJ | |
| 4310 | 345256 | Cassidy, Brian | Alexander Law Group, PLC | 7:21-cv-63834-MCR-GRJ | |
| 4311 | 345258 | Catutu, Daniel | Alexander Law Group, PLC | 7:21-cv-63836-MCR-GRJ | |
| 4312 | 345259 | Chaco, Jeffrey | Alexander Law Group, PLC | 7:21-cv-63837-MCR-GRJ | |
| 4313 | 345260 | Conley, Jason | Alexander Law Group, PLC | 7:21-cv-63838-MCR-GRJ | |
| 4314 | 345261 | COOK, BRETT | Alexander Law Group, PLC | 7:21-cv-63839-MCR-GRJ | |
| 4315 | 345262 | Cook, Jeremiah | Alexander Law Group, PLC | 7:21-cv-63840-MCR-GRJ | |
| 4316 | 345263 | Cooper, Richard | Alexander Law Group, PLC | 7:21-cv-63841-MCR-GRJ | |
| 4317 | 345264 | Cotto, Jose | Alexander Law Group, PLC | 7:21-cv-63842-MCR-GRJ | |
| 4318 | 345265 | Crafton, Kyle | Alexander Law Group, PLC | 7:21-cv-63843-MCR-GRJ | |
| 4319 | 345266 | Crosby, Billy | Alexander Law Group, PLC | 7:21-cv-63844-MCR-GRJ | |
| 4320 | 345267 | Davis, Antonio | Alexander Law Group, PLC | 7:21-cv-63845-MCR-GRJ | |
| 4321 | 345268 | DeLorenzo, Harry | Alexander Law Group, PLC | 7:21-cv-63846-MCR-GRJ | |
| 4322 | 345269 | Dixon, Lisa | Alexander Law Group, PLC | 7:21-cv-63847-MCR-GRJ | |
| 4323 | 345270 | Donovan, John | Alexander Law Group, PLC | 7:21-cv-63848-MCR-GRJ | |
| 4324 | 345271 | Dycus, Kyle | Alexander Law Group, PLC | 7:21-cv-63849-MCR-GRJ | |
| 4325 | 345273 | Emiabata, Abayomi | Alexander Law Group, PLC | 7:21-cv-63851-MCR-GRJ | |
| 4326 | 345274 | Ernst, Theodore | Alexander Law Group, PLC | 7:21-cv-63852-MCR-GRJ | |
| 4327 | 345275 | FALLEN, KEVIN | Alexander Law Group, PLC | 7:21-cv-63853-MCR-GRJ | |
| 4328 | 345276 | Fedrick, Timothy | Alexander Law Group, PLC | 7:21-cv-63854-MCR-GRJ | |
| 4329 | 345277 | Feuer, Tobey | Alexander Law Group, PLC | 7:21-cv-63855-MCR-GRJ | |
| 4330 | 345278 | Fletcher, Lawrence | Alexander Law Group, PLC | 7:21-cv-63856-MCR-GRJ | |
| 4331 | 345279 | Forrester, Cherri | Alexander Law Group, PLC | 7:21-cv-63857-MCR-GRJ | |
| 4332 | 345280 | Foster, Kinyoun | Alexander Law Group, PLC | 7:21-cv-63858-MCR-GRJ | |
| 4333 | 345281 | Foster, Kinyoun | Alexander Law Group, PLC | 7:21-cv-63859-MCR-GRJ | |
| 4334 | 345282 | Froehlich, Jake | Alexander Law Group, PLC | 7:21-cv-63860-MCR-GRJ | |
| 4335 | 345283 | Froehlich, Brooke | Alexander Law Group, PLC | 7:21-cv-63861-MCR-GRJ | |
| 4336 | 345284 | Gaitan, Didacio | Alexander Law Group, PLC | 7:21-cv-63862-MCR-GRJ | |
| 4337 | 345285 | Garcia, Stephen | Alexander Law Group, PLC | 7:21-cv-63863-MCR-GRJ | |
| 4338 | 345286 | GARCIA, GUSTAVO | Alexander Law Group, PLC | 7:21-cv-63864-MCR-GRJ | |
| 4339 | 345287 | Gentry, Christopher | Alexander Law Group, PLC | 7:21-cv-63865-MCR-GRJ | |
| 4340 | 345288 | Gontar, Christopher | Alexander Law Group, PLC | 7:21-cv-63866-MCR-GRJ | |
| 4341 | 345289 | Gonzalez-Mesropian, Maria | Alexander Law Group, PLC | 7:21-cv-63867-MCR-GRJ | |
| 4342 | 345290 | Griffin, Deborah | Alexander Law Group, PLC | 7:21-cv-63868-MCR-GRJ | |
| 4343 | 345291 | Griffin, Karl | Alexander Law Group, PLC | 7:21-cv-63869-MCR-GRJ | |
| 4344 | 345292 | Guerrero, Rudy | Alexander Law Group, PLC | 7:21-cv-63870-MCR-GRJ | |
| 4345 | 345294 | Hagerman, Christina | Alexander Law Group, PLC | 7:21-cv-63872-MCR-GRJ | |
| 4346 | 345295 | Hale, James D | Alexander Law Group, PLC | 7:21-cv-63873-MCR-GRJ | |
| 4347 | 345296 | Hall, Karl | Alexander Law Group, PLC | 7:21-cv-63874-MCR-GRJ | |
| 4348 | 345297 | Hall, Edward | Alexander Law Group, PLC | 7:21-cv-63875-MCR-GRJ | |
| 4349 | 345298 | Ham, Richard | Alexander Law Group, PLC | 7:21-cv-63876-MCR-GRJ | |
| 4350 | 345299 | Hamilton, Donald | Alexander Law Group, PLC | 7:21-cv-63877-MCR-GRJ | |
| 4351 | 345300 | Hammett, Marcus | Alexander Law Group, PLC | 7:21-cv-63878-MCR-GRJ | |
| 4352 | 345301 | Handy, Gregory | Alexander Law Group, PLC | 7:21-cv-63879-MCR-GRJ | |
| 4353 | 345302 | Hannah, Anthony | Alexander Law Group, PLC | 7:21-cv-63880-MCR-GRJ | |
| 4354 | 345304 | Hardy, Jennifer | Alexander Law Group, PLC | 7:21-cv-63882-MCR-GRJ | |
| 4355 | 345305 | Harleston, Michael | Alexander Law Group, PLC | 7:21-cv-63883-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4356 | 345306 | Haroun, Ansar | Alexander Law Group, PLC | 7:21-cv-63884-MCR-GRJ | |
| 4357 | 345307 | Harris, Melissa | Alexander Law Group, PLC | 7:21-cv-63885-MCR-GRJ | |
| 4358 | 345308 | Harrison, Wayne | Alexander Law Group, PLC | 7:21-cv-63886-MCR-GRJ | |
| 4359 | 345309 | Hartman, Timothy | Alexander Law Group, PLC | 7:21-cv-63887-MCR-GRJ | |
| 4360 | 345310 | Harvel, Charles | Alexander Law Group, PLC | 7:21-cv-63888-MCR-GRJ | |
| 4361 | 345311 | Hatfield, Leland | Alexander Law Group, PLC | 7:21-cv-63889-MCR-GRJ | |
| 4362 | 345312 | Hathaway, Heidi | Alexander Law Group, PLC | 7:21-cv-63890-MCR-GRJ | |
| 4363 | 345313 | Hawkins, Brian Keith | Alexander Law Group, PLC | 7:21-cv-63891-MCR-GRJ | |
| 4364 | 345314 | Heath, Gregory | Alexander Law Group, PLC | 7:21-cv-63892-MCR-GRJ | |
| 4365 | 345315 | Hein, Khun | Alexander Law Group, PLC | 7:21-cv-63893-MCR-GRJ | |
| 4366 | 345316 | Herbert, Joseph | Alexander Law Group, PLC | 7:21-cv-63894-MCR-GRJ | |
| 4367 | 345317 | Hernandez, Kenneth | Alexander Law Group, PLC | 7:21-cv-63895-MCR-GRJ | |
| 4368 | 345318 | Hernandez, Jose | Alexander Law Group, PLC | 7:21-cv-63896-MCR-GRJ | |
| 4369 | 345319 | Herrera, Paul | Alexander Law Group, PLC | 7:21-cv-63897-MCR-GRJ | |
| 4370 | 345320 | Hettinger, Bernard | Alexander Law Group, PLC | 7:21-cv-63898-MCR-GRJ | |
| 4371 | 345321 | Hicks, Erin | Alexander Law Group, PLC | 7:21-cv-63899-MCR-GRJ | |
| 4372 | 345322 | HILL, ROBERT | Alexander Law Group, PLC | 7:21-cv-63900-MCR-GRJ | |
| 4373 | 345323 | Hill, Christopher | Alexander Law Group, PLC | 7:21-cv-63901-MCR-GRJ | |
| 4374 | 345324 | Hill, Adam | Alexander Law Group, PLC | 7:21-cv-63902-MCR-GRJ | |
| 4375 | 345325 | Hill, Charles | Alexander Law Group, PLC | 7:21-cv-63903-MCR-GRJ | |
| 4376 | 345326 | Hill, Lisa | Alexander Law Group, PLC | 7:21-cv-63904-MCR-GRJ | |
| 4377 | 345327 | Hilliard, Lisa | Alexander Law Group, PLC | 7:21-cv-63905-MCR-GRJ | |
| 4378 | 345328 | Hines, Charles | Alexander Law Group, PLC | 7:21-cv-63906-MCR-GRJ | |
| 4379 | 345329 | Hines, Michael | Alexander Law Group, PLC | 7:21-cv-63907-MCR-GRJ | |
| 4380 | 345330 | Hite, James Murray | Alexander Law Group, PLC | 7:21-cv-63908-MCR-GRJ | |
| 4381 | 345331 | Holcomb, Lorelle | Alexander Law Group, PLC | 7:21-cv-63909-MCR-GRJ | |
| 4382 | 345332 | Holley, Manisha | Alexander Law Group, PLC | 7:21-cv-63910-MCR-GRJ | |
| 4383 | 345334 | Hook, Randy | Alexander Law Group, PLC | 7:21-cv-63912-MCR-GRJ | |
| 4384 | 345335 | Hopkins, Robert | Alexander Law Group, PLC | 7:21-cv-63913-MCR-GRJ | |
| 4385 | 345336 | Hotis, Todd | Alexander Law Group, PLC | 7:21-cv-63914-MCR-GRJ | |
| 4386 | 345337 | Houk, Michael | Alexander Law Group, PLC | 7:21-cv-63915-MCR-GRJ | |
| 4387 | 345338 | Hughes, John | Alexander Law Group, PLC | 7:21-cv-63916-MCR-GRJ | |
| 4388 | 345339 | Humphries, John | Alexander Law Group, PLC | 7:21-cv-63917-MCR-GRJ | |
| 4389 | 345340 | Hurley, Thomas | Alexander Law Group, PLC | 7:21-cv-63918-MCR-GRJ | |
| 4390 | 345341 | Hurtt, Randy | Alexander Law Group, PLC | 7:21-cv-63919-MCR-GRJ | |
| 4391 | 345342 | Hyde, Jesse | Alexander Law Group, PLC | 7:21-cv-63920-MCR-GRJ | |
| 4392 | 345343 | Isom, Codion | Alexander Law Group, PLC | 7:21-cv-63921-MCR-GRJ | |
| 4393 | 345344 | Ivey, Shatara | Alexander Law Group, PLC | 7:21-cv-63922-MCR-GRJ | |
| 4394 | 345345 | Iyeke, Jerome | Alexander Law Group, PLC | 7:21-cv-63923-MCR-GRJ | |
| 4395 | 345346 | Jack, Ryan | Alexander Law Group, PLC | 7:21-cv-63924-MCR-GRJ | |
| 4396 | 345347 | Jackson, Luther | Alexander Law Group, PLC | 7:21-cv-63925-MCR-GRJ | |
| 4397 | 345348 | Jackson, James | Alexander Law Group, PLC | 7:21-cv-63926-MCR-GRJ | |
| 4398 | 345349 | Jaimes, Justo | Alexander Law Group, PLC | 7:21-cv-63927-MCR-GRJ | |
| 4399 | 345350 | James, Samuel | Alexander Law Group, PLC | 7:21-cv-63928-MCR-GRJ | |
| 4400 | 345352 | Jenkins, Franklin | Alexander Law Group, PLC | 7:21-cv-63930-MCR-GRJ | |
| 4401 | 345353 | Jenkins, Quasi | Alexander Law Group, PLC | 7:21-cv-63931-MCR-GRJ | |
| 4402 | 345354 | Jennings, Frank | Alexander Law Group, PLC | 7:21-cv-63932-MCR-GRJ | |
| 4403 | 345355 | Jimenez, Carlos | Alexander Law Group, PLC | 7:21-cv-63933-MCR-GRJ | |
| 4404 | 345356 | Johnson, Steve | Alexander Law Group, PLC | 7:21-cv-63934-MCR-GRJ | |
| 4405 | 345357 | Johnson, Christopher | Alexander Law Group, PLC | 7:21-cv-63935-MCR-GRJ | |
| 4406 | 345358 | Johnson, Josephine | Alexander Law Group, PLC | 7:21-cv-63936-MCR-GRJ | |
| 4407 | 345359 | Johnson, David Michael | Alexander Law Group, PLC | 7:21-cv-63937-MCR-GRJ | |
| 4408 | 345360 | JOHNSON, JESSE | Alexander Law Group, PLC | 7:21-cv-63938-MCR-GRJ | |
| 4409 | 345361 | Johnson, Othella | Alexander Law Group, PLC | 7:21-cv-63939-MCR-GRJ | |
| 4410 | 345362 | Johnson, Marion | Alexander Law Group, PLC | 7:21-cv-63940-MCR-GRJ | |
| 4411 | 345363 | Jones, Protranna M | Alexander Law Group, PLC | 7:21-cv-63941-MCR-GRJ | |
| 4412 | 345364 | Jones, Mitchell Russell | Alexander Law Group, PLC | 7:21-cv-63942-MCR-GRJ | |
| 4413 | 345365 | Jones, Edward | Alexander Law Group, PLC | 7:21-cv-63943-MCR-GRJ | |
| 4414 | 345366 | Jones, D'Ayana | Alexander Law Group, PLC | 7:21-cv-63944-MCR-GRJ | |
| 4415 | 345367 | Jones, Tara | Alexander Law Group, PLC | 7:21-cv-63945-MCR-GRJ | |
| 4416 | 345368 | Jones, Will | Alexander Law Group, PLC | 7:21-cv-63946-MCR-GRJ | |
| 4417 | 345370 | Kaes, Mark | Alexander Law Group, PLC | 7:21-cv-63948-MCR-GRJ | |
| 4418 | 345371 | Kalakauskis, Henry | Alexander Law Group, PLC | 7:21-cv-63949-MCR-GRJ | |
| 4419 | 345372 | Keeling, Bobby | Alexander Law Group, PLC | 7:21-cv-63950-MCR-GRJ | |
| 4420 | 345373 | Keigni Di Satchou, Fleury N | Alexander Law Group, PLC | 7:21-cv-63951-MCR-GRJ | |
| 4421 | 345374 | Kelly, Delfonta | Alexander Law Group, PLC | 7:21-cv-63952-MCR-GRJ | |
| 4422 | 345375 | Kemper, Ricky | Alexander Law Group, PLC | 7:21-cv-63953-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4423 | 345376 | Kenny, Richard | Alexander Law Group, PLC | 7:21-cv-63954-MCR-GRJ | |
| 4424 | 345377 | Kenyon, Matthew | Alexander Law Group, PLC | 7:21-cv-63955-MCR-GRJ | |
| 4425 | 345378 | Kershner, Patrick | Alexander Law Group, PLC | 7:21-cv-63956-MCR-GRJ | |
| 4426 | 345379 | Kessler, Grant | Alexander Law Group, PLC | 7:21-cv-63957-MCR-GRJ | |
| 4427 | 345380 | Kingham, Casey | Alexander Law Group, PLC | 7:21-cv-63958-MCR-GRJ | |
| 4428 | 345381 | Kinser, Lewis | Alexander Law Group, PLC | 7:21-cv-63959-MCR-GRJ | |
| 4429 | 345382 | Kirk, Aaron | Alexander Law Group, PLC | 7:21-cv-63960-MCR-GRJ | |
| 4430 | 345383 | Kleca, Shane | Alexander Law Group, PLC | 7:21-cv-63961-MCR-GRJ | |
| 4431 | 345384 | Kmiotek, Jason | Alexander Law Group, PLC | 7:21-cv-63962-MCR-GRJ | |
| 4432 | 345385 | Koch, Rick | Alexander Law Group, PLC | 7:21-cv-63963-MCR-GRJ | |
| 4433 | 345386 | Koebrick, Karl | Alexander Law Group, PLC | 7:21-cv-63964-MCR-GRJ | |
| 4434 | 345387 | Kopp, Joseph | Alexander Law Group, PLC | 7:21-cv-63965-MCR-GRJ | |
| 4435 | 345388 | Kozick, David J | Alexander Law Group, PLC | 7:21-cv-63966-MCR-GRJ | |
| 4436 | 345389 | Kyllonen, Bryan | Alexander Law Group, PLC | 7:21-cv-63967-MCR-GRJ | |
| 4437 | 345390 | Laccabue, Nicholas | Alexander Law Group, PLC | 7:21-cv-63968-MCR-GRJ | |
| 4438 | 345391 | Landuyt, Chad | Alexander Law Group, PLC | 7:21-cv-63969-MCR-GRJ | |
| 4439 | 345392 | Lantigua, Jeury | Alexander Law Group, PLC | 7:21-cv-63970-MCR-GRJ | |
| 4440 | 345393 | LaSeur, Michael | Alexander Law Group, PLC | 7:21-cv-63971-MCR-GRJ | |
| 4441 | 345394 | Lawson, Alan | Alexander Law Group, PLC | 7:21-cv-63972-MCR-GRJ | |
| 4442 | 345395 | LEE, MICHAEL | Alexander Law Group, PLC | 7:21-cv-63973-MCR-GRJ | |
| 4443 | 345396 | Lee, Judith | Alexander Law Group, PLC | 7:21-cv-63974-MCR-GRJ | |
| 4444 | 345398 | Leininger, Erik | Alexander Law Group, PLC | 7:21-cv-63976-MCR-GRJ | |
| 4445 | 345399 | Letters, Daniel | Alexander Law Group, PLC | 7:21-cv-63977-MCR-GRJ | |
| 4446 | 345400 | Lewis, Robert | Alexander Law Group, PLC | 7:21-cv-63978-MCR-GRJ | |
| 4447 | 345401 | Lewis, Reginald | Alexander Law Group, PLC | 7:21-cv-63979-MCR-GRJ | |
| 4448 | 345402 | Leyk, Jason L | Alexander Law Group, PLC | 7:21-cv-63980-MCR-GRJ | |
| 4449 | 345403 | Ling, James | Alexander Law Group, PLC | 7:21-cv-63981-MCR-GRJ | |
| 4450 | 345404 | LINTON, MOSEY | Alexander Law Group, PLC | 7:21-cv-63982-MCR-GRJ | |
| 4451 | 345405 | Lipke, Phillip L | Alexander Law Group, PLC | 7:21-cv-63983-MCR-GRJ | |
| 4452 | 345406 | Little, James | Alexander Law Group, PLC | 7:21-cv-63984-MCR-GRJ | |
| 4453 | 345407 | Lofton, Carla | Alexander Law Group, PLC | 7:21-cv-63985-MCR-GRJ | |
| 4454 | 345408 | Loney, Kevin D | Alexander Law Group, PLC | 7:21-cv-63986-MCR-GRJ | |
| 4455 | 345409 | Lopez, Joseph | Alexander Law Group, PLC | 7:21-cv-63987-MCR-GRJ | |
| 4456 | 345410 | Lowe, Brandon | Alexander Law Group, PLC | 7:21-cv-63988-MCR-GRJ | |
| 4457 | 345411 | Lowe, Jenie | Alexander Law Group, PLC | 7:21-cv-63989-MCR-GRJ | |
| 4458 | 345412 | Lowhorn, Brian | Alexander Law Group, PLC | 7:21-cv-63990-MCR-GRJ | |
| 4459 | 345413 | Lucero, Richard | Alexander Law Group, PLC | 7:21-cv-63991-MCR-GRJ | |
| 4460 | 345414 | Luckett, Anthony | Alexander Law Group, PLC | 7:21-cv-63992-MCR-GRJ | |
| 4461 | 345415 | MABES, AMY | Alexander Law Group, PLC | 7:21-cv-63993-MCR-GRJ | |
| 4462 | 345416 | Mabrey, Willie Anthony | Alexander Law Group, PLC | 7:21-cv-63994-MCR-GRJ | |
| 4463 | 345417 | Mackay, Karl | Alexander Law Group, PLC | 7:21-cv-63995-MCR-GRJ | |
| 4464 | 345418 | Madison, Raymond | Alexander Law Group, PLC | 7:21-cv-63996-MCR-GRJ | |
| 4465 | 345419 | Madrigal, Zeferino John | Alexander Law Group, PLC | 7:21-cv-63997-MCR-GRJ | |
| 4466 | 345420 | Madriz, Brighan | Alexander Law Group, PLC | 7:21-cv-63998-MCR-GRJ | |
| 4467 | 345421 | Maksimik, Thomas | Alexander Law Group, PLC | 7:21-cv-63999-MCR-GRJ | |
| 4468 | 345422 | Mancha, Gregory | Alexander Law Group, PLC | 7:21-cv-64000-MCR-GRJ | |
| 4469 | 345423 | Manning, Crystal Danielle | Alexander Law Group, PLC | 7:21-cv-64001-MCR-GRJ | |
| 4470 | 345424 | Mareda, Robert | Alexander Law Group, PLC | 7:21-cv-64002-MCR-GRJ | |
| 4471 | 345425 | Marell, Malik | Alexander Law Group, PLC | 7:21-cv-64003-MCR-GRJ | |
| 4472 | 345426 | Maro, Stephen | Alexander Law Group, PLC | 7:21-cv-64004-MCR-GRJ | |
| 4473 | 345427 | Marquez, Ritchie | Alexander Law Group, PLC | 7:21-cv-64005-MCR-GRJ | |
| 4474 | 345428 | Marquez, Raul | Alexander Law Group, PLC | 7:21-cv-64006-MCR-GRJ | |
| 4475 | 345429 | Martin, Timothy | Alexander Law Group, PLC | 7:21-cv-64007-MCR-GRJ | |
| 4476 | 345430 | Martin, Ryan | Alexander Law Group, PLC | 7:21-cv-64008-MCR-GRJ | |
| 4477 | 345431 | Martinez, Carlos | Alexander Law Group, PLC | 7:21-cv-64009-MCR-GRJ | |
| 4478 | 345432 | Martinez, John | Alexander Law Group, PLC | 7:21-cv-64010-MCR-GRJ | |
| 4479 | 345433 | Masek, Dwain | Alexander Law Group, PLC | 7:21-cv-64011-MCR-GRJ | |
| 4480 | 345434 | Maul, Donald | Alexander Law Group, PLC | 7:21-cv-64012-MCR-GRJ | |
| 4481 | 345435 | Mayfield, Lakein | Alexander Law Group, PLC | 7:21-cv-64013-MCR-GRJ | |
| 4482 | 345436 | Mayo, Anya | Alexander Law Group, PLC | 7:21-cv-64014-MCR-GRJ | |
| 4483 | 345437 | Mayshack, Ernest | Alexander Law Group, PLC | 7:21-cv-64015-MCR-GRJ | |
| 4484 | 345438 | Mcaleavey, Blake Thomas | Alexander Law Group, PLC | 7:21-cv-64016-MCR-GRJ | |
| 4485 | 345439 | McCauley, Larry | Alexander Law Group, PLC | 7:21-cv-64017-MCR-GRJ | |
| 4486 | 345441 | McCollem, James W | Alexander Law Group, PLC | 7:21-cv-64019-MCR-GRJ | |
| 4487 | 345442 | McCrady, Patrick S | Alexander Law Group, PLC | 7:21-cv-64020-MCR-GRJ | |
| 4488 | 345443 | McCullum, Anthony | Alexander Law Group, PLC | 7:21-cv-64021-MCR-GRJ | |
| 4489 | 345444 | McDonald, Bernard | Alexander Law Group, PLC | 7:21-cv-64022-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4490 | 345445 | McDonald, Stephen | Alexander Law Group, PLC | 7:21-cv-64023-MCR-GRJ | |
| 4491 | 345446 | McMichael, Chris | Alexander Law Group, PLC | 7:21-cv-64024-MCR-GRJ | |
| 4492 | 345447 | McPherson, Warryck | Alexander Law Group, PLC | 7:21-cv-64025-MCR-GRJ | |
| 4493 | 345448 | Means, Stephanie | Alexander Law Group, PLC | 7:21-cv-64026-MCR-GRJ | |
| 4494 | 345449 | Melvin, Patrick | Alexander Law Group, PLC | 7:21-cv-64027-MCR-GRJ | |
| 4495 | 345450 | Mendiola, Shawn | Alexander Law Group, PLC | 7:21-cv-64028-MCR-GRJ | |
| 4496 | 345451 | Mertzig, Gregory J | Alexander Law Group, PLC | 7:21-cv-64029-MCR-GRJ | |
| 4497 | 345452 | Meyers, James | Alexander Law Group, PLC | 7:21-cv-64030-MCR-GRJ | |
| 4498 | 345453 | Milan, Jose | Alexander Law Group, PLC | 7:21-cv-64031-MCR-GRJ | |
| 4499 | 345454 | Miles, Leon | Alexander Law Group, PLC | 7:21-cv-64032-MCR-GRJ | |
| 4500 | 345455 | Miller, Brian | Alexander Law Group, PLC | 7:21-cv-64033-MCR-GRJ | |
| 4501 | 345456 | Miller, Michael | Alexander Law Group, PLC | 7:21-cv-64034-MCR-GRJ | |
| 4502 | 345457 | Mills, Brent | Alexander Law Group, PLC | 7:21-cv-64035-MCR-GRJ | |
| 4503 | 345458 | Miranda, Ricardo | Alexander Law Group, PLC | 7:21-cv-64036-MCR-GRJ | |
| 4504 | 345459 | Monroe, Holly | Alexander Law Group, PLC | 7:21-cv-64037-MCR-GRJ | |
| 4505 | 345460 | Montgomery, Paul | Alexander Law Group, PLC | 7:21-cv-64038-MCR-GRJ | |
| 4506 | 345461 | Montgomery, Gerald | Alexander Law Group, PLC | 7:21-cv-64039-MCR-GRJ | |
| 4507 | 345462 | Morgan, Kenneth | Alexander Law Group, PLC | 7:21-cv-64040-MCR-GRJ | |
| 4508 | 345463 | Morrison, Herbert | Alexander Law Group, PLC | 7:21-cv-64041-MCR-GRJ | |
| 4509 | 345464 | Muller, Kevin | Alexander Law Group, PLC | 7:21-cv-64042-MCR-GRJ | |
| 4510 | 345465 | Munson, Aaron | Alexander Law Group, PLC | 7:21-cv-64043-MCR-GRJ | |
| 4511 | 345466 | Murdock, Carl | Alexander Law Group, PLC | 7:21-cv-64044-MCR-GRJ | |
| 4512 | 345467 | Murphy, Brian T | Alexander Law Group, PLC | 7:21-cv-64045-MCR-GRJ | |
| 4513 | 345468 | Musalo, Crystal | Alexander Law Group, PLC | 7:21-cv-64046-MCR-GRJ | |
| 4514 | 345469 | Myrie, Alicia | Alexander Law Group, PLC | 7:21-cv-64047-MCR-GRJ | |
| 4515 | 345470 | Nabors, William | Alexander Law Group, PLC | 7:21-cv-64048-MCR-GRJ | |
| 4516 | 345471 | Narvaez, Stephanie | Alexander Law Group, PLC | 7:21-cv-64049-MCR-GRJ | |
| 4517 | 345472 | Nathaniel, Augusta | Alexander Law Group, PLC | 7:21-cv-64050-MCR-GRJ | |
| 4518 | 345473 | Nawrocki, Zane | Alexander Law Group, PLC | 7:21-cv-64051-MCR-GRJ | |
| 4519 | 345474 | Negron, Alejandro | Alexander Law Group, PLC | 7:21-cv-64052-MCR-GRJ | |
| 4520 | 345475 | Neivert, Cameron | Alexander Law Group, PLC | 7:21-cv-64053-MCR-GRJ | |
| 4521 | 345476 | Nelson, Marc | Alexander Law Group, PLC | 7:21-cv-64054-MCR-GRJ | |
| 4522 | 345477 | Nemeth, Andrew | Alexander Law Group, PLC | 7:21-cv-64055-MCR-GRJ | |
| 4523 | 345478 | Netzer, Chad | Alexander Law Group, PLC | 7:21-cv-64056-MCR-GRJ | |
| 4524 | 345480 | Nguyen, David | Alexander Law Group, PLC | 7:21-cv-64058-MCR-GRJ | |
| 4525 | 345481 | Nicaragua, Ismael | Alexander Law Group, PLC | 7:21-cv-64059-MCR-GRJ | |
| 4526 | 345482 | Nicholson, Chris | Alexander Law Group, PLC | 7:21-cv-64060-MCR-GRJ | |
| 4527 | 345483 | Nielsen, Sterling | Alexander Law Group, PLC | 7:21-cv-64061-MCR-GRJ | |
| 4528 | 345484 | Nixon, Kendall D | Alexander Law Group, PLC | 7:21-cv-64062-MCR-GRJ | |
| 4529 | 345485 | Noble, Clance | Alexander Law Group, PLC | 7:21-cv-64063-MCR-GRJ | |
| 4530 | 345486 | Nolan, James | Alexander Law Group, PLC | 7:21-cv-64064-MCR-GRJ | |
| 4531 | 345487 | Notine, James | Alexander Law Group, PLC | 7:21-cv-64065-MCR-GRJ | |
| 4532 | 345488 | Nowlan, Inez | Alexander Law Group, PLC | 7:21-cv-64066-MCR-GRJ | |
| 4533 | 345489 | Nyre, Robert | Alexander Law Group, PLC | 7:21-cv-64067-MCR-GRJ | |
| 4534 | 345490 | O'Driscoll, Michael | Alexander Law Group, PLC | 7:21-cv-64068-MCR-GRJ | |
| 4535 | 345491 | Ogbonna, Ebenezer | Alexander Law Group, PLC | 7:21-cv-64069-MCR-GRJ | |
| 4536 | 345492 | Ogdie, Shaun | Alexander Law Group, PLC | 7:21-cv-64070-MCR-GRJ | |
| 4537 | 345493 | Ohanian, Jason | Alexander Law Group, PLC | 7:21-cv-64071-MCR-GRJ | |
| 4538 | 345494 | Ohara, Tarin | Alexander Law Group, PLC | 7:21-cv-64072-MCR-GRJ | |
| 4539 | 345495 | Okelo, Geoffrey | Alexander Law Group, PLC | 7:21-cv-64073-MCR-GRJ | |
| 4540 | 345496 | O'Leary, Michael | Alexander Law Group, PLC | 7:21-cv-64074-MCR-GRJ | |
| 4541 | 345497 | OLIVER, CARL | Alexander Law Group, PLC | 7:21-cv-64075-MCR-GRJ | |
| 4542 | 345498 | Oliver, Johnny | Alexander Law Group, PLC | 7:21-cv-64076-MCR-GRJ | |
| 4543 | 345499 | Oquendo Rodriguez, Vilma | Alexander Law Group, PLC | 7:21-cv-64077-MCR-GRJ | |
| 4544 | 345500 | Ortiz, Luis | Alexander Law Group, PLC | 7:21-cv-64078-MCR-GRJ | |
| 4545 | 345501 | Ortiz, Randy | Alexander Law Group, PLC | 7:21-cv-64079-MCR-GRJ | |
| 4546 | 345502 | Osnayo, Luis | Alexander Law Group, PLC | 7:21-cv-64080-MCR-GRJ | |
| 4547 | 345503 | Otero, Luis | Alexander Law Group, PLC | 7:21-cv-64081-MCR-GRJ | |
| 4548 | 345504 | Paglionehammer, Monica | Alexander Law Group, PLC | 7:21-cv-64082-MCR-GRJ | |
| 4549 | 345505 | Parker, Joseph | Alexander Law Group, PLC | 7:21-cv-64083-MCR-GRJ | |
| 4550 | 345506 | Parker, Kenneth | Alexander Law Group, PLC | 7:21-cv-64084-MCR-GRJ | |
| 4551 | 345507 | Patrick, Stephen | Alexander Law Group, PLC | 7:21-cv-64085-MCR-GRJ | |
| 4552 | 345508 | Patton, Gregory | Alexander Law Group, PLC | 7:21-cv-64086-MCR-GRJ | |
| 4553 | 345509 | Paul, Stephen | Alexander Law Group, PLC | 7:21-cv-64087-MCR-GRJ | |
| 4554 | 345510 | Pelletier, Jonathan | Alexander Law Group, PLC | 7:21-cv-64088-MCR-GRJ | |
| 4555 | 345511 | Pena, Sierra | Alexander Law Group, PLC | 7:21-cv-64089-MCR-GRJ | |
| 4556 | 345512 | Pennyamon, Terrell | Alexander Law Group, PLC | 7:21-cv-64090-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4557 | 345513 | Peoples, Barbara | Alexander Law Group, PLC | 7:21-cv-64091-MCR-GRJ | |
| 4558 | 345514 | Perez, Daphne | Alexander Law Group, PLC | 7:21-cv-64092-MCR-GRJ | |
| 4559 | 345515 | Perez, Ivan | Alexander Law Group, PLC | 7:21-cv-64093-MCR-GRJ | |
| 4560 | 345517 | Perkins, Apryl | Alexander Law Group, PLC | 7:21-cv-64095-MCR-GRJ | |
| 4561 | 345518 | PERKINS, WILLIAM | Alexander Law Group, PLC | 7:21-cv-64096-MCR-GRJ | |
| 4562 | 345519 | Peters, Tanner | Alexander Law Group, PLC | 7:21-cv-64097-MCR-GRJ | |
| 4563 | 345520 | Pichon, Darren | Alexander Law Group, PLC | 7:21-cv-64098-MCR-GRJ | |
| 4564 | 345521 | Pinos, Erik | Alexander Law Group, PLC | 7:21-cv-64099-MCR-GRJ | |
| 4565 | 345522 | Plasse, John | Alexander Law Group, PLC | 7:21-cv-64100-MCR-GRJ | |
| 4566 | 345523 | Porter, Jamel | Alexander Law Group, PLC | 7:21-cv-64101-MCR-GRJ | |
| 4567 | 345524 | Porter, Lamar | Alexander Law Group, PLC | 7:21-cv-64102-MCR-GRJ | |
| 4568 | 345525 | Post, Dave | Alexander Law Group, PLC | 7:21-cv-64103-MCR-GRJ | |
| 4569 | 345526 | Potter, Steven | Alexander Law Group, PLC | 7:21-cv-64104-MCR-GRJ | |
| 4570 | 345527 | Pouscordero, Juan | Alexander Law Group, PLC | 7:21-cv-64105-MCR-GRJ | |
| 4571 | 345528 | Powell, George Kerk | Alexander Law Group, PLC | 7:21-cv-64106-MCR-GRJ | |
| 4572 | 345529 | Powell, Dale | Alexander Law Group, PLC | 7:21-cv-64107-MCR-GRJ | |
| 4573 | 345530 | Powell, Terrence | Alexander Law Group, PLC | 7:21-cv-64108-MCR-GRJ | |
| 4574 | 345531 | Powell, Tyrone | Alexander Law Group, PLC | 7:21-cv-64109-MCR-GRJ | |
| 4575 | 345532 | Power, William | Alexander Law Group, PLC | 7:21-cv-64110-MCR-GRJ | |
| 4576 | 345533 | Prather, Nathaniel | Alexander Law Group, PLC | 7:21-cv-64111-MCR-GRJ | |
| 4577 | 345534 | PRICE, BRANDON | Alexander Law Group, PLC | 7:21-cv-64112-MCR-GRJ | |
| 4578 | 345535 | Prosise, Derrick | Alexander Law Group, PLC | 7:21-cv-64113-MCR-GRJ | |
| 4579 | 345536 | Protsyuk, Yan | Alexander Law Group, PLC | 7:21-cv-64114-MCR-GRJ | |
| 4580 | 345537 | Purdy, Steven | Alexander Law Group, PLC | 7:21-cv-64115-MCR-GRJ | |
| 4581 | 345538 | Quezada, Rolando | Alexander Law Group, PLC | 7:21-cv-64116-MCR-GRJ | |
| 4582 | 345539 | Quinn, Brian | Alexander Law Group, PLC | 7:21-cv-64117-MCR-GRJ | |
| 4583 | 345540 | Rains, Vaughn | Alexander Law Group, PLC | 7:21-cv-64118-MCR-GRJ | |
| 4584 | 345541 | Ram, Chandu | Alexander Law Group, PLC | 7:21-cv-64119-MCR-GRJ | |
| 4585 | 345542 | Ramirez, Dagoberto | Alexander Law Group, PLC | 7:21-cv-64120-MCR-GRJ | |
| 4586 | 345543 | Reed, Khary | Alexander Law Group, PLC | 7:21-cv-64121-MCR-GRJ | |
| 4587 | 345544 | Regal, Brad | Alexander Law Group, PLC | 7:21-cv-64122-MCR-GRJ | |
| 4588 | 345545 | Rego, Scott | Alexander Law Group, PLC | 7:21-cv-64123-MCR-GRJ | |
| 4589 | 345546 | Reichert, Adam | Alexander Law Group, PLC | 7:21-cv-64124-MCR-GRJ | |
| 4590 | 345547 | Rellamas, Ray | Alexander Law Group, PLC | 7:21-cv-64125-MCR-GRJ | |
| 4591 | 345548 | Reyes, Russ | Alexander Law Group, PLC | 7:21-cv-64126-MCR-GRJ | |
| 4592 | 345549 | Reynaud, Christopher | Alexander Law Group, PLC | 7:21-cv-64127-MCR-GRJ | |
| 4593 | 345550 | Rhoades, Lance | Alexander Law Group, PLC | 7:21-cv-64128-MCR-GRJ | |
| 4594 | 345551 | Richard, David | Alexander Law Group, PLC | 7:21-cv-64129-MCR-GRJ | |
| 4595 | 345552 | Richardson, Sheila | Alexander Law Group, PLC | 7:21-cv-64130-MCR-GRJ | |
| 4596 | 345553 | Richburg, Melvina | Alexander Law Group, PLC | 7:21-cv-64131-MCR-GRJ | |
| 4597 | 345554 | Richland, Jason Scott | Alexander Law Group, PLC | 7:21-cv-64132-MCR-GRJ | |
| 4598 | 345555 | Rider, David | Alexander Law Group, PLC | 7:21-cv-64133-MCR-GRJ | |
| 4599 | 345556 | Rife, David | Alexander Law Group, PLC | 7:21-cv-64134-MCR-GRJ | |
| 4600 | 345557 | Rivas, Juan | Alexander Law Group, PLC | 7:21-cv-64135-MCR-GRJ | |
| 4601 | 345558 | Rivera, Kevin | Alexander Law Group, PLC | 7:21-cv-64136-MCR-GRJ | |
| 4602 | 345559 | Robinson, Chrystal | Alexander Law Group, PLC | 7:21-cv-64137-MCR-GRJ | |
| 4603 | 345560 | Robinson, Bernard | Alexander Law Group, PLC | 7:21-cv-64138-MCR-GRJ | |
| 4604 | 345561 | Rockwell, John | Alexander Law Group, PLC | 7:21-cv-64139-MCR-GRJ | |
| 4605 | 345562 | RODDY, GREGORY | Alexander Law Group, PLC | 7:21-cv-64140-MCR-GRJ | |
| 4606 | 345563 | Rodriguez, Gervacio | Alexander Law Group, PLC | 7:21-cv-64141-MCR-GRJ | |
| 4607 | 345564 | Rodriguez, Julio Ernesto | Alexander Law Group, PLC | 7:21-cv-64142-MCR-GRJ | |
| 4608 | 345565 | Rodriguez, Alejandro | Alexander Law Group, PLC | 7:21-cv-64143-MCR-GRJ | |
| 4609 | 345566 | Rogers, David | Alexander Law Group, PLC | 7:21-cv-64144-MCR-GRJ | |
| 4610 | 345567 | Rogers, Charles | Alexander Law Group, PLC | 7:21-cv-64145-MCR-GRJ | |
| 4611 | 345568 | Romero, Migel | Alexander Law Group, PLC | 7:21-cv-64146-MCR-GRJ | |
| 4612 | 345569 | Rosales, Manuel | Alexander Law Group, PLC | 7:21-cv-64147-MCR-GRJ | |
| 4613 | 345570 | Rosure, Antonio | Alexander Law Group, PLC | 7:21-cv-64148-MCR-GRJ | |
| 4614 | 345571 | Roudy, Ferns | Alexander Law Group, PLC | 7:21-cv-64149-MCR-GRJ | |
| 4615 | 345572 | Rozzell, Jennings | Alexander Law Group, PLC | 7:21-cv-64150-MCR-GRJ | |
| 4616 | 345573 | Rucks, Phillip E | Alexander Law Group, PLC | 7:21-cv-64151-MCR-GRJ | |
| 4617 | 345574 | Rude, Heather | Alexander Law Group, PLC | 7:21-cv-64152-MCR-GRJ | |
| 4618 | 345575 | Rumery, Shawn | Alexander Law Group, PLC | 7:21-cv-64153-MCR-GRJ | |
| 4619 | 345576 | Russak, Justin | Alexander Law Group, PLC | 7:21-cv-64154-MCR-GRJ | |
| 4620 | 345577 | Sabas, Joselyn | Alexander Law Group, PLC | 7:21-cv-64155-MCR-GRJ | |
| 4621 | 345578 | Salcido, Jacob | Alexander Law Group, PLC | 7:21-cv-64156-MCR-GRJ | |
| 4622 | 345579 | Sales, Ronnie | Alexander Law Group, PLC | 7:21-cv-64157-MCR-GRJ | |
| 4623 | 345580 | Sanders, Edward | Alexander Law Group, PLC | 7:21-cv-64158-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 4624 | 345581 | Sanner, David | Alexander Law Group, PLC | 7:21-cv-64159-MCR-GRJ | |
| 4625 | 345582 | Santos, Gabriel | Alexander Law Group, PLC | 7:21-cv-64160-MCR-GRJ | |
| 4626 | 345583 | Saturne, Guerlin | Alexander Law Group, PLC | 7:21-cv-64161-MCR-GRJ | |
| 4627 | 345584 | Sayah, Paul | Alexander Law Group, PLC | 7:21-cv-64162-MCR-GRJ | |
| 4628 | 345585 | Sayles, David | Alexander Law Group, PLC | 7:21-cv-64163-MCR-GRJ | |
| 4629 | 345586 | Schilling, Robert | Alexander Law Group, PLC | 7:21-cv-64164-MCR-GRJ | |
| 4630 | 345587 | Schneider, Michael | Alexander Law Group, PLC | 7:21-cv-64165-MCR-GRJ | |
| 4631 | 345588 | SCHOENENBERGER, JUSTIN | Alexander Law Group, PLC | 7:21-cv-64166-MCR-GRJ | |
| 4632 | 345589 | Schulz, Adam | Alexander Law Group, PLC | 7:21-cv-64167-MCR-GRJ | |
| 4633 | 345590 | Schwab, Ray | Alexander Law Group, PLC | 7:21-cv-64168-MCR-GRJ | |
| 4634 | 345591 | Scott, Keidrick | Alexander Law Group, PLC | 7:21-cv-64169-MCR-GRJ | |
| 4635 | 345592 | Scott, Sean | Alexander Law Group, PLC | 7:21-cv-64170-MCR-GRJ | |
| 4636 | 345593 | Scruggs, Danny | Alexander Law Group, PLC | 7:21-cv-64171-MCR-GRJ | |
| 4637 | 345594 | Sedillo, Albert Angelo | Alexander Law Group, PLC | 7:21-cv-64172-MCR-GRJ | |
| 4638 | 345595 | Seegebarth, Gerald | Alexander Law Group, PLC | 7:21-cv-64173-MCR-GRJ | |
| 4639 | 345596 | Sega, Malo | Alexander Law Group, PLC | 7:21-cv-64174-MCR-GRJ | |
| 4640 | 345597 | Severson, Shaquel | Alexander Law Group, PLC | 7:21-cv-64175-MCR-GRJ | |
| 4641 | 345598 | Shackelford, Charles | Alexander Law Group, PLC | 7:21-cv-64176-MCR-GRJ | |
| 4642 | 345599 | Shane, Nathanael | Alexander Law Group, PLC | 7:21-cv-64177-MCR-GRJ | |
| 4643 | 345600 | Shankus, Joshua | Alexander Law Group, PLC | 7:21-cv-64178-MCR-GRJ | |
| 4644 | 345601 | Shepherd, Courtney | Alexander Law Group, PLC | 7:21-cv-64179-MCR-GRJ | |
| 4645 | 345602 | Shepherd, David | Alexander Law Group, PLC | 7:21-cv-64180-MCR-GRJ | |
| 4646 | 345603 | Sherrill, Robert | Alexander Law Group, PLC | 7:21-cv-64181-MCR-GRJ | |
| 4647 | 345605 | Shirley, Richard | Alexander Law Group, PLC | 7:21-cv-64183-MCR-GRJ | |
| 4648 | 345606 | Short, Daniel | Alexander Law Group, PLC | 7:21-cv-64184-MCR-GRJ | |
| 4649 | 345607 | Skrudland, Erik | Alexander Law Group, PLC | 7:21-cv-64185-MCR-GRJ | |
| 4650 | 345608 | Slattery, Shaun | Alexander Law Group, PLC | 7:21-cv-64186-MCR-GRJ | |
| 4651 | 345609 | Smith, Tonya | Alexander Law Group, PLC | 7:21-cv-64187-MCR-GRJ | |
| 4652 | 345610 | Smith, Charles | Alexander Law Group, PLC | 7:21-cv-64188-MCR-GRJ | |
| 4653 | 345611 | Smith, Javade | Alexander Law Group, PLC | 7:21-cv-64189-MCR-GRJ | |
| 4654 | 345612 | Smith, Darrian | Alexander Law Group, PLC | 7:21-cv-64190-MCR-GRJ | |
| 4655 | 345613 | Sorsby, Charles | Alexander Law Group, PLC | 7:21-cv-64191-MCR-GRJ | |
| 4656 | 345614 | Southall, JD | Alexander Law Group, PLC | 7:21-cv-64192-MCR-GRJ | |
| 4657 | 345615 | SOWERS, JAMES | Alexander Law Group, PLC | 7:21-cv-64193-MCR-GRJ | |
| 4658 | 345616 | Spain, Jasmine | Alexander Law Group, PLC | 7:21-cv-64194-MCR-GRJ | |
| 4659 | 345617 | Speas, Jonathan | Alexander Law Group, PLC | 7:21-cv-64195-MCR-GRJ | |
| 4660 | 345618 | Spencer, Karen | Alexander Law Group, PLC | 7:21-cv-64196-MCR-GRJ | |
| 4661 | 345619 | Spikes, Jerod | Alexander Law Group, PLC | 7:21-cv-64197-MCR-GRJ | |
| 4662 | 345620 | Spriggs, James | Alexander Law Group, PLC | 7:21-cv-64198-MCR-GRJ | |
| 4663 | 345621 | Spring, Marshall | Alexander Law Group, PLC | 7:21-cv-64199-MCR-GRJ | |
| 4664 | 345623 | Spunks, Robert | Alexander Law Group, PLC | 7:21-cv-64201-MCR-GRJ | |
| 4665 | 345624 | Stafford, Courtney | Alexander Law Group, PLC | 7:21-cv-64202-MCR-GRJ | |
| 4666 | 345625 | Stephens, Alvin | Alexander Law Group, PLC | 7:21-cv-64203-MCR-GRJ | |
| 4667 | 345626 | Stephenson, Joseph | Alexander Law Group, PLC | 7:21-cv-64204-MCR-GRJ | |
| 4668 | 345627 | Stevenson, Charles | Alexander Law Group, PLC | 7:21-cv-64205-MCR-GRJ | |
| 4669 | 345628 | Stewart, Arthur | Alexander Law Group, PLC | 7:21-cv-64206-MCR-GRJ | |
| 4670 | 345629 | Stone, Yvonne | Alexander Law Group, PLC | 7:21-cv-64207-MCR-GRJ | |
| 4671 | 345630 | Storch, Justin | Alexander Law Group, PLC | 7:21-cv-64208-MCR-GRJ | |
| 4672 | 345632 | Stover, Helene | Alexander Law Group, PLC | 7:21-cv-64210-MCR-GRJ | |
| 4673 | 345633 | Sturgill, Karl | Alexander Law Group, PLC | 7:21-cv-64211-MCR-GRJ | |
| 4674 | 345634 | Sturtz, David | Alexander Law Group, PLC | 7:21-cv-64212-MCR-GRJ | |
| 4675 | 345635 | Such, Geoffrey | Alexander Law Group, PLC | 7:21-cv-64213-MCR-GRJ | |
| 4676 | 345636 | Sullivan, Michelle | Alexander Law Group, PLC | 7:21-cv-64214-MCR-GRJ | |
| 4677 | 345637 | SULLIVAN, CHRISTOPHER | Alexander Law Group, PLC | 7:21-cv-64215-MCR-GRJ | |
| 4678 | 345638 | Supanchick, Tyke | Alexander Law Group, PLC | 7:21-cv-64216-MCR-GRJ | |
| 4679 | 345639 | Surowiec, Derek | Alexander Law Group, PLC | 7:21-cv-64217-MCR-GRJ | |
| 4680 | 345640 | Tan, Jiacheng | Alexander Law Group, PLC | 7:21-cv-64218-MCR-GRJ | |
| 4681 | 345641 | Tatum, Mary | Alexander Law Group, PLC | 7:21-cv-64219-MCR-GRJ | |
| 4682 | 345642 | Tavenner, Travis | Alexander Law Group, PLC | 7:21-cv-64220-MCR-GRJ | |
| 4683 | 345643 | Taylor, William | Alexander Law Group, PLC | 7:21-cv-64221-MCR-GRJ | |
| 4684 | 345644 | Tellez, Felipe | Alexander Law Group, PLC | 7:21-cv-64222-MCR-GRJ | |
| 4685 | 345645 | Testerman, Gabriel | Alexander Law Group, PLC | 7:21-cv-64223-MCR-GRJ | |
| 4686 | 345646 | Thomas, Eddie | Alexander Law Group, PLC | 7:21-cv-64224-MCR-GRJ | |
| 4687 | 345647 | Thomas, Teon | Alexander Law Group, PLC | 7:21-cv-64225-MCR-GRJ | |
| 4688 | 345648 | Thomas, David | Alexander Law Group, PLC | 7:21-cv-64226-MCR-GRJ | |
| 4689 | 345649 | Thompson, Vernon | Alexander Law Group, PLC | 7:21-cv-64227-MCR-GRJ | |
| 4690 | 345650 | Thompson, Tamela | Alexander Law Group, PLC | 7:21-cv-64228-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4691 | 345651 | Thompson, Sam | Alexander Law Group, PLC | 7:21-cv-64229-MCR-GRJ | |
| 4692 | 345652 | Timpson, Shawn | Alexander Law Group, PLC | 7:21-cv-64230-MCR-GRJ | |
| 4693 | 345653 | Tirado, Orlando | Alexander Law Group, PLC | 7:21-cv-64231-MCR-GRJ | |
| 4694 | 345654 | Tiritilli, Thomas | Alexander Law Group, PLC | 7:21-cv-64232-MCR-GRJ | |
| 4695 | 345655 | Togafau, Faitotoatasi | Alexander Law Group, PLC | 7:21-cv-64233-MCR-GRJ | |
| 4696 | 345656 | Tokanaga, Sepp | Alexander Law Group, PLC | 7:21-cv-64234-MCR-GRJ | |
| 4697 | 345657 | Tokerud, Robert | Alexander Law Group, PLC | 7:21-cv-64235-MCR-GRJ | |
| 4698 | 345658 | Tolentino, Tony | Alexander Law Group, PLC | 7:21-cv-64236-MCR-GRJ | |
| 4699 | 345659 | Torrez, Adrianna | Alexander Law Group, PLC | 7:21-cv-64237-MCR-GRJ | |
| 4700 | 345661 | Trevino, Jose | Alexander Law Group, PLC | 7:21-cv-64239-MCR-GRJ | |
| 4701 | 345662 | Trice, Ricky Renardo | Alexander Law Group, PLC | 7:21-cv-64240-MCR-GRJ | |
| 4702 | 345663 | Troxell, Randy | Alexander Law Group, PLC | 7:21-cv-64241-MCR-GRJ | |
| 4703 | 345664 | Turner, Curtis | Alexander Law Group, PLC | 7:21-cv-64242-MCR-GRJ | |
| 4704 | 345665 | Turner, Zachary | Alexander Law Group, PLC | 7:21-cv-64243-MCR-GRJ | |
| 4705 | 345666 | Turner, Christopher | Alexander Law Group, PLC | 7:21-cv-64244-MCR-GRJ | |
| 4706 | 345667 | Ulep, Elpidio | Alexander Law Group, PLC | 7:21-cv-64245-MCR-GRJ | |
| 4707 | 345668 | Umphress, Gary | Alexander Law Group, PLC | 7:21-cv-64246-MCR-GRJ | |
| 4708 | 345669 | Valentine, Jonathan | Alexander Law Group, PLC | 7:21-cv-64247-MCR-GRJ | |
| 4709 | 345670 | Valenzela, Patrick | Alexander Law Group, PLC | 7:21-cv-64248-MCR-GRJ | |
| 4710 | 345671 | Valine, Karl | Alexander Law Group, PLC | 7:21-cv-64249-MCR-GRJ | |
| 4711 | 345672 | Valone, Richard | Alexander Law Group, PLC | 7:21-cv-64250-MCR-GRJ | |
| 4712 | 345673 | Varlaro, Christopher | Alexander Law Group, PLC | 7:21-cv-64251-MCR-GRJ | |
| 4713 | 345674 | Veerapen, Sean | Alexander Law Group, PLC | 7:21-cv-64252-MCR-GRJ | |
| 4714 | 345675 | Velasquez, Lorenzo | Alexander Law Group, PLC | 7:21-cv-64253-MCR-GRJ | |
| 4715 | 345676 | Velez, Ronald | Alexander Law Group, PLC | 7:21-cv-64254-MCR-GRJ | |
| 4716 | 345677 | Velez, Brian | Alexander Law Group, PLC | 7:21-cv-64255-MCR-GRJ | |
| 4717 | 345679 | Verones, Fernando | Alexander Law Group, PLC | 7:21-cv-64257-MCR-GRJ | |
| 4718 | 345680 | Versage, Mason | Alexander Law Group, PLC | 7:21-cv-64258-MCR-GRJ | |
| 4719 | 345682 | Villagomez, Gabriel | Alexander Law Group, PLC | 7:21-cv-64260-MCR-GRJ | |
| 4720 | 345683 | Villeponteaux, James | Alexander Law Group, PLC | 7:21-cv-64261-MCR-GRJ | |
| 4721 | 345684 | Walker, Thomas | Alexander Law Group, PLC | 7:21-cv-64262-MCR-GRJ | |
| 4722 | 345685 | Walling, Sean | Alexander Law Group, PLC | 7:21-cv-64263-MCR-GRJ | |
| 4723 | 345686 | Walsh, John | Alexander Law Group, PLC | 7:21-cv-64264-MCR-GRJ | |
| 4724 | 345687 | Walters, Jeffrey | Alexander Law Group, PLC | 7:21-cv-64265-MCR-GRJ | |
| 4725 | 345688 | Wedekind, Lawrence | Alexander Law Group, PLC | 7:21-cv-64266-MCR-GRJ | |
| 4726 | 345689 | Weidensaul, Paul | Alexander Law Group, PLC | 7:21-cv-64267-MCR-GRJ | |
| 4727 | 345690 | Weldon, Robert | Alexander Law Group, PLC | 7:21-cv-64268-MCR-GRJ | |
| 4728 | 345691 | Werley, Steven | Alexander Law Group, PLC | 7:21-cv-64269-MCR-GRJ | |
| 4729 | 345692 | West, Michael | Alexander Law Group, PLC | 7:21-cv-64270-MCR-GRJ | |
| 4730 | 345693 | West, Eric | Alexander Law Group, PLC | 7:21-cv-64271-MCR-GRJ | |
| 4731 | 345694 | Westfall, Brian | Alexander Law Group, PLC | 7:21-cv-64272-MCR-GRJ | |
| 4732 | 345695 | Whisenant, Tommy | Alexander Law Group, PLC | 7:21-cv-64273-MCR-GRJ | |
| 4733 | 345696 | White-Perry, Jason | Alexander Law Group, PLC | 7:21-cv-64274-MCR-GRJ | |
| 4734 | 345697 | Williams, Michael | Alexander Law Group, PLC | 7:21-cv-64275-MCR-GRJ | |
| 4735 | 345698 | Williams, Kyle | Alexander Law Group, PLC | 7:21-cv-64276-MCR-GRJ | |
| 4736 | 345699 | Williams, Zeb | Alexander Law Group, PLC | 7:21-cv-64277-MCR-GRJ | |
| 4737 | 345700 | Williams, John | Alexander Law Group, PLC | 7:21-cv-64278-MCR-GRJ | |
| 4738 | 345701 | Williams, Andrea | Alexander Law Group, PLC | 7:21-cv-64279-MCR-GRJ | |
| 4739 | 345702 | Willis, Clinton | Alexander Law Group, PLC | 7:21-cv-64280-MCR-GRJ | |
| 4740 | 345703 | Willis, Oisin | Alexander Law Group, PLC | 7:21-cv-64281-MCR-GRJ | |
| 4741 | 345704 | Wilson, Stan | Alexander Law Group, PLC | 7:21-cv-64282-MCR-GRJ | |
| 4742 | 345705 | Wilson, Joshua | Alexander Law Group, PLC | 7:21-cv-64283-MCR-GRJ | |
| 4743 | 345706 | Wilson, Stephen | Alexander Law Group, PLC | 7:21-cv-64284-MCR-GRJ | |
| 4744 | 345707 | Wolff, Sean | Alexander Law Group, PLC | 7:21-cv-64285-MCR-GRJ | |
| 4745 | 345708 | Wright, Ross | Alexander Law Group, PLC | 7:21-cv-64286-MCR-GRJ | |
| 4746 | 345709 | Wright, Roy | Alexander Law Group, PLC | 7:21-cv-64287-MCR-GRJ | |
| 4747 | 345710 | Wright, Timothy | Alexander Law Group, PLC | 7:21-cv-64288-MCR-GRJ | |
| 4748 | 345711 | Wright, Lauren | Alexander Law Group, PLC | 7:21-cv-64289-MCR-GRJ | |
| 4749 | 345712 | Wright, Monte | Alexander Law Group, PLC | 7:21-cv-64290-MCR-GRJ | |
| 4750 | 345714 | Wyatt, James | Alexander Law Group, PLC | 7:21-cv-64292-MCR-GRJ | |
| 4751 | 345715 | Xia, Xiao Dong | Alexander Law Group, PLC | 7:21-cv-64293-MCR-GRJ | |
| 4752 | 345716 | Xu, Andy Qing | Alexander Law Group, PLC | 7:21-cv-64294-MCR-GRJ | |
| 4753 | 345718 | Yanez, David | Alexander Law Group, PLC | 7:21-cv-64296-MCR-GRJ | |
| 4754 | 345719 | Yates, Jeremiah | Alexander Law Group, PLC | 7:21-cv-64297-MCR-GRJ | |
| 4755 | 345720 | Yee, Arnold | Alexander Law Group, PLC | 7:21-cv-64298-MCR-GRJ | |
| 4756 | 345721 | Yonghui, Wu | Alexander Law Group, PLC | 7:21-cv-64299-MCR-GRJ | |
| 4757 | 345722 | Young, Robert | Alexander Law Group, PLC | 7:21-cv-64300-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4758 | 345723 | Zackschewski, George | Alexander Law Group, PLC | 7:21-cv-64301-MCR-GRJ | |
| 4759 | 348860 | JULIA, CARLOS | Alexander Law Group, PLC | 7:21-cv-63440-MCR-GRJ | |
| 4760 | 348881 | Fuller, James | Alexander Law Group, PLC | 7:21-cv-65737-MCR-GRJ | |
| 4761 | 348882 | Galloway, Precious | Alexander Law Group, PLC | 7:21-cv-65728-MCR-GRJ | |
| 4762 | 348883 | Gonzalez, Oscar | Alexander Law Group, PLC | 7:21-cv-65731-MCR-GRJ | |
| 4763 | 348884 | Kinser, Lewis | Alexander Law Group, PLC | 7:21-cv-65724-MCR-GRJ | |
| 4764 | 348885 | Lappost, Francisco Rivera | Alexander Law Group, PLC | 7:21-cv-65726-MCR-GRJ | |
| 4765 | 348886 | Latour, Leon | Alexander Law Group, PLC | 7:21-cv-65722-MCR-GRJ | |
| 4766 | 348887 | Mohammed, Ahmed | Alexander Law Group, PLC | 7:21-cv-65716-MCR-GRJ | |
| 4767 | 348888 | Morris, Chiconne | Alexander Law Group, PLC | 7:21-cv-65714-MCR-GRJ | |
| 4768 | 348889 | Mullane, Michael | Alexander Law Group, PLC | 7:21-cv-65718-MCR-GRJ | |
| 4769 | 348890 | Owens, Justin | Alexander Law Group, PLC | 7:21-cv-65720-MCR-GRJ | |
| 4770 | 348891 | Quinn, Michael | Alexander Law Group, PLC | 7:21-cv-65739-MCR-GRJ | |
| 4771 | 348892 | Sublett, Carl | Alexander Law Group, PLC | 7:21-cv-65769-MCR-GRJ | |
| 4772 | 348893 | Whitmeyer, Travis | Alexander Law Group, PLC | 7:21-cv-65773-MCR-GRJ | |
| 4773 | 348894 | Young, Eric | Alexander Law Group, PLC | 7:21-cv-65745-MCR-GRJ | |
| 4774 | 49880 | Valdez, Domingo | Allan Berger & Associates | | 7:20-cv-04952-MCR-GRJ |
| 4775 | 49885 | Handy, Cedric | Allan Berger & Associates | | 7:20-cv-04967-MCR-GRJ |
| 4776 | 49886 | Walker, James Doyle | Allan Berger & Associates | | 7:20-cv-04969-MCR-GRJ |
| 4777 | 49887 | Murray, Terry | Allan Berger & Associates | | 7:20-cv-04971-MCR-GRJ |
| 4778 | 49888 | QUINONES SANCHEZ, JOSE ANTONIO | Allan Berger & Associates | | 7:20-cv-04972-MCR-GRJ |
| 4779 | 49889 | Landreneau, Brian | Allan Berger & Associates | | 7:20-cv-04973-MCR-GRJ |
| 4780 | 49892 | Jackson, Rickie | Allan Berger & Associates | | 7:20-cv-04975-MCR-GRJ |
| 4781 | 49893 | Twitty, Christopher | Allan Berger & Associates | 7:20-cv-04976-MCR-GRJ | |
| 4782 | 49894 | Babicz, Marc | Allan Berger & Associates | | 7:20-cv-04977-MCR-GRJ |
| 4783 | 49895 | Gere, Bruce | Allan Berger & Associates | | 3:19-cv-00669-MCR-GRJ |
| 4784 | 49897 | Blackman, Lionel | Allan Berger & Associates | | 3:19-cv-00580-MCR-GRJ |
| 4785 | 49898 | Ynostroza, Don Mario | Allan Berger & Associates | | 7:20-cv-04978-MCR-GRJ |
| 4786 | 49899 | Larkin, Arthur | Allan Berger & Associates | 7:20-cv-04979-MCR-GRJ | |
| 4787 | 49900 | RADAMES, ALICIA | Allan Berger & Associates | | 7:20-cv-04980-MCR-GRJ |
| 4788 | 49901 | Irvine, Lincoln | Allan Berger & Associates | | 3:19-cv-00668-MCR-GRJ |
| 4789 | 49904 | SOLIS, VICTOR M. D. | Allan Berger & Associates | | 7:20-cv-04984-MCR-GRJ |
| 4790 | 49905 | Shetron, John | Allan Berger & Associates | | 7:20-cv-04986-MCR-GRJ |
| 4791 | 49906 | BEASLEY, LESLIE | Allan Berger & Associates | | 7:20-cv-04987-MCR-GRJ |
| 4792 | 49907 | Walters, David | Allan Berger & Associates | | 7:20-cv-04988-MCR-GRJ |
| 4793 | 49908 | BELDOCK, WILLIAM | Allan Berger & Associates | | 7:20-cv-04989-MCR-GRJ |
| 4794 | 49910 | Harris, Christopher | Allan Berger & Associates | 7:20-cv-04991-MCR-GRJ | |
| 4795 | 49912 | JONES WHITE, TABITHA | Allan Berger & Associates | | 7:20-cv-04993-MCR-GRJ |
| 4796 | 49913 | Crick, Jason | Allan Berger & Associates | | 7:20-cv-04994-MCR-GRJ |
| 4797 | 49914 | CUSTARD, CLAUDE | Allan Berger & Associates | | 7:20-cv-04995-MCR-GRJ |
| 4798 | 49915 | Hammond, William | Allan Berger & Associates | | 7:20-cv-04996-MCR-GRJ |
| 4799 | 49916 | Hernandez, George | Allan Berger & Associates | 7:20-cv-04997-MCR-GRJ | |
| 4800 | 49917 | Gonzalez, Tony | Allan Berger & Associates | | 7:20-cv-04998-MCR-GRJ |
| 4801 | 49919 | Canedo, Christopher | Allan Berger & Associates | | 7:20-cv-04999-MCR-GRJ |
| 4802 | 49920 | Pendergrass, Cody | Allan Berger & Associates | 7:20-cv-05000-MCR-GRJ | |
| 4803 | 49921 | Yeackley, Micah Thomas | Allan Berger & Associates | | 7:20-cv-05001-MCR-GRJ |
| 4804 | 49922 | Edison, Garry | Allan Berger & Associates | | 3:19-cv-00594-MCR-GRJ |
| 4805 | 49923 | Contreras, Victor | Allan Berger & Associates | 7:20-cv-05004-MCR-GRJ | |
| 4806 | 49924 | Burnsworth, Eric | Allan Berger & Associates | | 7:20-cv-05005-MCR-GRJ |
| 4807 | 49926 | Cope, Jeremy Joel | Allan Berger & Associates | | 7:20-cv-05009-MCR-GRJ |
| 4808 | 49927 | Beal, Lance | Allan Berger & Associates | | 7:20-cv-05010-MCR-GRJ |
| 4809 | 49930 | Craycraft, Brian | Allan Berger & Associates | | 7:20-cv-05016-MCR-GRJ |
| 4810 | 49932 | Frederick, Thaddeus | Allan Berger & Associates | | 7:20-cv-05017-MCR-GRJ |
| 4811 | 49933 | Stockman, Derrick | Allan Berger & Associates | 7:20-cv-05019-MCR-GRJ | |
| 4812 | 49934 | Bristow, John | Allan Berger & Associates | | 7:20-cv-05021-MCR-GRJ |
| 4813 | 49937 | NEHLS, NATHAN | Allan Berger & Associates | 7:20-cv-05024-MCR-GRJ | |
| 4814 | 49938 | Mason, Tommie | Allan Berger & Associates | | 7:20-cv-05026-MCR-GRJ |
| 4815 | 49939 | Helo, Jeries | Allan Berger & Associates | 7:20-cv-05027-MCR-GRJ | |
| 4816 | 49941 | Tarrant, Richard | Allan Berger & Associates | | 7:20-cv-05029-MCR-GRJ |
| 4817 | 49942 | Passehl, Bradley | Allan Berger & Associates | 7:20-cv-05031-MCR-GRJ | |
| 4818 | 49943 | Fangman, Dereck | Allan Berger & Associates | | 7:20-cv-05033-MCR-GRJ |
| 4819 | 49944 | ROBINSON, DARCELLUS | Allan Berger & Associates | | 7:20-cv-05034-MCR-GRJ |
| 4820 | 49945 | Leroux, Travis | Allan Berger & Associates | | 7:20-cv-05036-MCR-GRJ |
| 4821 | 49946 | Schlaf, Michael | Allan Berger & Associates | | 7:20-cv-05038-MCR-GRJ |
| 4822 | 49947 | Sheppard, Harold | Allan Berger & Associates | 7:20-cv-05039-MCR-GRJ | |
| 4823 | 170802 | ANDERSEN, NICOLAS DAVID | Allan Berger & Associates | | 7:20-cv-39406-MCR-GRJ |
| 4824 | 174366 | Gonzalez, Christopher | Allan Berger & Associates | | 7:20-cv-39531-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4825 | 303766 | DOZIER, ISAAC | Allan Berger & Associates | | 7:21-cv-23593-MCR-GRJ |
| 4826 | 60039 | Abrams, Jeffrey | Allen & Nolte, PLLC | | 8:20-cv-21986-MCR-GRJ |
| 4827 | 60040 | Amisial, Mckay | Allen & Nolte, PLLC | | 8:20-cv-21989-MCR-GRJ |
| 4828 | 60049 | Blade, Victor | Allen & Nolte, PLLC | | 8:20-cv-21706-MCR-GRJ |
| 4829 | 60050 | Blasé, Lewis | Allen & Nolte, PLLC | | 7:21-cv-68320-MCR-GRJ |
| 4830 | 60051 | Blunden, Wayne | Allen & Nolte, PLLC | | 8:20-cv-21710-MCR-GRJ |
| 4831 | 60052 | Boman, Michael | Allen & Nolte, PLLC | | 8:20-cv-21714-MCR-GRJ |
| 4832 | 60053 | Boman, Morasha | Allen & Nolte, PLLC | | 8:20-cv-21717-MCR-GRJ |
| 4833 | 60054 | Bradshaw, Nathan | Allen & Nolte, PLLC | 8:20-cv-21720-MCR-GRJ | |
| 4834 | 60055 | Brockman, Curtis | Allen & Nolte, PLLC | 8:20-cv-21724-MCR-GRJ | |
| 4835 | 60056 | Brombosz, David | Allen & Nolte, PLLC | 8:20-cv-21726-MCR-GRJ | |
| 4836 | 60116 | Chrusoskie, Kenneth | Allen & Nolte, PLLC | | 8:20-cv-21737-MCR-GRJ |
| 4837 | 65949 | Cohen, Joshua | Allen & Nolte, PLLC | | 8:20-cv-21746-MCR-GRJ |
| 4838 | 65952 | Comparato, Vincent | Allen & Nolte, PLLC | 8:20-cv-21754-MCR-GRJ | |
| 4839 | 65955 | Cross, Perry | Allen & Nolte, PLLC | | 8:20-cv-21764-MCR-GRJ |
| 4840 | 65958 | Dendinger, Michael | Allen & Nolte, PLLC | | 7:20-cv-16027-MCR-GRJ |
| 4841 | 65959 | DeVenezia, Luke | Allen & Nolte, PLLC | 8:20-cv-21774-MCR-GRJ | |
| 4842 | 65962 | Fledderjohn, Thomas | Allen & Nolte, PLLC | | 8:20-cv-21784-MCR-GRJ |
| 4843 | 66011 | Ford, Patrick | Allen & Nolte, PLLC | | 8:20-cv-21788-MCR-GRJ |
| 4844 | 66013 | GARCIA, MICHAEL | Allen & Nolte, PLLC | | 8:20-cv-21796-MCR-GRJ |
| 4845 | 66014 | Gayle-Bennett, Andrea | Allen & Nolte, PLLC | | 8:20-cv-21800-MCR-GRJ |
| 4846 | 66015 | Gayton, Stacy | Allen & Nolte, PLLC | | 8:20-cv-21803-MCR-GRJ |
| 4847 | 66016 | Gilliam, William | Allen & Nolte, PLLC | 8:20-cv-21807-MCR-GRJ | |
| 4848 | 66017 | Glenn, Andrew | Allen & Nolte, PLLC | 8:20-cv-21811-MCR-GRJ | |
| 4849 | 66018 | Graham, DeAnthony | Allen & Nolte, PLLC | 8:20-cv-21815-MCR-GRJ | |
| 4850 | 66019 | Gross, Matthew | Allen & Nolte, PLLC | 8:20-cv-21817-MCR-GRJ | |
| 4851 | 66021 | Habermehl, James | Allen & Nolte, PLLC | | 8:20-cv-21824-MCR-GRJ |
| 4852 | 66022 | Hatley, Michael | Allen & Nolte, PLLC | 8:20-cv-21827-MCR-GRJ | |
| 4853 | 66025 | Hillier, Scott | Allen & Nolte, PLLC | 8:20-cv-21837-MCR-GRJ | |
| 4854 | 66026 | Hoggle, Joshua | Allen & Nolte, PLLC | | 8:20-cv-21841-MCR-GRJ |
| 4855 | 66027 | Johnson, Matthew | Allen & Nolte, PLLC | 8:20-cv-21844-MCR-GRJ | |
| 4856 | 66028 | Jones, Teddy | Allen & Nolte, PLLC | 8:20-cv-21848-MCR-GRJ | |
| 4857 | 66030 | Karson, David | Allen & Nolte, PLLC | | 8:20-cv-21855-MCR-GRJ |
| 4858 | 66032 | Ketchup, Stacy JEROME | Allen & Nolte, PLLC | | 8:20-cv-21859-MCR-GRJ |
| 4859 | 66033 | Kincaid, Lonnie | Allen & Nolte, PLLC | 8:20-cv-21862-MCR-GRJ | |
| 4860 | 66034 | Kline, Robert | Allen & Nolte, PLLC | | 8:20-cv-21865-MCR-GRJ |
| 4861 | 66035 | Kohn, Jeffrey | Allen & Nolte, PLLC | | 8:20-cv-21868-MCR-GRJ |
| 4862 | 66037 | Kraft, Joseph | Allen & Nolte, PLLC | | 8:20-cv-21874-MCR-GRJ |
| 4863 | 66038 | Krauel, Phillip | Allen & Nolte, PLLC | | 8:20-cv-21877-MCR-GRJ |
| 4864 | 66040 | Kreidell, Walter | Allen & Nolte, PLLC | | 8:20-cv-21883-MCR-GRJ |
| 4865 | 66048 | McGhee, Derrick | Allen & Nolte, PLLC | 8:20-cv-21901-MCR-GRJ | |
| 4866 | 66052 | Miyagishima, Jeff | Allen & Nolte, PLLC | 8:20-cv-21913-MCR-GRJ | |
| 4867 | 66054 | Neiman, William | Allen & Nolte, PLLC | 8:20-cv-21919-MCR-GRJ | |
| 4868 | 66056 | Noble, Bryan | Allen & Nolte, PLLC | 8:20-cv-21924-MCR-GRJ | |
| 4869 | 66058 | Ostrander, Jesse | Allen & Nolte, PLLC | | 8:20-cv-21929-MCR-GRJ |
| 4870 | 66059 | Pearson, Timothy | Allen & Nolte, PLLC | 8:20-cv-21932-MCR-GRJ | |
| 4871 | 66062 | Postelwait, Douglas | Allen & Nolte, PLLC | 8:20-cv-21940-MCR-GRJ | |
| 4872 | 66063 | Powell, LaMont | Allen & Nolte, PLLC | 8:20-cv-21943-MCR-GRJ | |
| 4873 | 66066 | Rankin, Edric | Allen & Nolte, PLLC | 8:20-cv-21950-MCR-GRJ | |
| 4874 | 66067 | Renfroe, Curtis | Allen & Nolte, PLLC | | 8:20-cv-21953-MCR-GRJ |
| 4875 | 66069 | Rosini, Richard | Allen & Nolte, PLLC | 8:20-cv-21959-MCR-GRJ | |
| 4876 | 66070 | Rubino, Christopher | Allen & Nolte, PLLC | 8:20-cv-21962-MCR-GRJ | |
| 4877 | 66072 | Ryder, Thomas | Allen & Nolte, PLLC | | 8:20-cv-21965-MCR-GRJ |
| 4878 | 66075 | Sanders, James | Allen & Nolte, PLLC | 8:20-cv-21974-MCR-GRJ | |
| 4879 | 66078 | Schaub, Matthew | Allen & Nolte, PLLC | 8:20-cv-21982-MCR-GRJ | |
| 4880 | 66080 | Sellers, Dale | Allen & Nolte, PLLC | 8:20-cv-21988-MCR-GRJ | |
| 4881 | 66082 | Smith, Aaron | Allen & Nolte, PLLC | 8:20-cv-21991-MCR-GRJ | |
| 4882 | 66083 | Stone, Gary | Allen & Nolte, PLLC | | 8:20-cv-21994-MCR-GRJ |
| 4883 | 66085 | Stringer, Stevie | Allen & Nolte, PLLC | | 8:20-cv-21999-MCR-GRJ |
| 4884 | 66088 | Van Hoozen, Jason | Allen & Nolte, PLLC | 8:20-cv-22007-MCR-GRJ | |
| 4885 | 66091 | Wilcox, Larry | Allen & Nolte, PLLC | 8:20-cv-22012-MCR-GRJ | |
| 4886 | 66092 | Williams, Calvin | Allen & Nolte, PLLC | | 8:20-cv-22014-MCR-GRJ |
| 4887 | 66093 | Williams-Watkins, Joanne | Allen & Nolte, PLLC | 8:20-cv-22016-MCR-GRJ | |
| 4888 | 76836 | Polzin, Joel | Allen & Nolte, PLLC | 8:20-cv-34850-MCR-GRJ | |
| 4889 | 76838 | Smith, Anthony | Allen & Nolte, PLLC | 8:20-cv-34854-MCR-GRJ | |
| 4890 | 76843 | Jones, Anthony | Allen & Nolte, PLLC | 8:20-cv-34858-MCR-GRJ | |
| 4891 | 106530 | Beeman, Walter | Allen & Nolte, PLLC | 8:20-cv-30011-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4892 | 106532 | BURNAM-FERRELL, KATOYA | Allen & Nolte, PLLC | 8:20-cv-30017-MCR-GRJ | |
| 4893 | 106537 | LaGue, Jon | Allen & Nolte, PLLC | 8:20-cv-30034-MCR-GRJ | |
| 4894 | 106538 | LAMBERT, NILIA | Allen & Nolte, PLLC | | 8:20-cv-30037-MCR-GRJ |
| 4895 | 106539 | Lammers, Carl | Allen & Nolte, PLLC | 8:20-cv-30040-MCR-GRJ | |
| 4896 | 106541 | Medina, John | Allen & Nolte, PLLC | | 8:20-cv-30044-MCR-GRJ |
| 4897 | 106546 | Patino, George | Allen & Nolte, PLLC | 8:20-cv-30057-MCR-GRJ | |
| 4898 | 106547 | Phillips, Bobby | Allen & Nolte, PLLC | | 8:20-cv-30060-MCR-GRJ |
| 4899 | 106555 | Vetch, Anders | Allen & Nolte, PLLC | 8:20-cv-30087-MCR-GRJ | |
| 4900 | 106557 | Washington, Takeesha | Allen & Nolte, PLLC | | 8:20-cv-30091-MCR-GRJ |
| 4901 | 106558 | Wright, Darrell | Allen & Nolte, PLLC | | 8:20-cv-30093-MCR-GRJ |
| 4902 | 147882 | DUGAS, MICHAEL | Allen & Nolte, PLLC | 8:20-cv-40625-MCR-GRJ | |
| 4903 | 147884 | MCKAY, KEITH | Allen & Nolte, PLLC | 8:20-cv-40630-MCR-GRJ | |
| 4904 | 147889 | BOYNS, ALUN | Allen & Nolte, PLLC | | 8:20-cv-40645-MCR-GRJ |
| 4905 | 147890 | CABAN, RACHEL | Allen & Nolte, PLLC | | 8:20-cv-40648-MCR-GRJ |
| 4906 | 147891 | CARR, MICHAEL | Allen & Nolte, PLLC | | 8:20-cv-40651-MCR-GRJ |
| 4907 | 147892 | CLINE, CHAD | Allen & Nolte, PLLC | 8:20-cv-40654-MCR-GRJ | |
| 4908 | 147893 | CRISAFI, ANTHONY | Allen & Nolte, PLLC | | 8:20-cv-40656-MCR-GRJ |
| 4909 | 147895 | DENNINGTON, MARK | Allen & Nolte, PLLC | 8:20-cv-40659-MCR-GRJ | |
| 4910 | 147896 | GLEASON, ADAM | Allen & Nolte, PLLC | 8:20-cv-40662-MCR-GRJ | |
| 4911 | 147897 | GODWIN, DANIEL | Allen & Nolte, PLLC | | 8:20-cv-40665-MCR-GRJ |
| 4912 | 147900 | HOLLEY, JUSTIN | Allen & Nolte, PLLC | 8:20-cv-40673-MCR-GRJ | |
| 4913 | 147901 | Jones, Daniel | Allen & Nolte, PLLC | 8:20-cv-40676-MCR-GRJ | |
| 4914 | 147902 | KEARNS, LEO | Allen & Nolte, PLLC | 8:20-cv-40679-MCR-GRJ | |
| 4915 | 147903 | LARACUENTE, GABRIEL | Allen & Nolte, PLLC | 8:20-cv-40682-MCR-GRJ | |
| 4916 | 147905 | NULPH, RONALD | Allen & Nolte, PLLC | | 8:20-cv-40688-MCR-GRJ |
| 4917 | 147906 | PATTERSON, ROY | Allen & Nolte, PLLC | 8:20-cv-40691-MCR-GRJ | |
| 4918 | 147907 | Patton, Jonathan | Allen & Nolte, PLLC | 8:20-cv-40694-MCR-GRJ | |
| 4919 | 147909 | RAU, MARK | Allen & Nolte, PLLC | | 8:20-cv-40697-MCR-GRJ |
| 4920 | 147910 | Rodriguez, Jorge | Allen & Nolte, PLLC | 8:20-cv-40700-MCR-GRJ | |
| 4921 | 147911 | ROGERS, WILLIAM | Allen & Nolte, PLLC | | 8:20-cv-40703-MCR-GRJ |
| 4922 | 147913 | WHITE, WENDELL ANDY | Allen & Nolte, PLLC | 8:20-cv-40709-MCR-GRJ | |
| 4923 | 147914 | WILKES, SCOTT | Allen & Nolte, PLLC | 8:20-cv-40712-MCR-GRJ | |
| 4924 | 147915 | WILLIAMS, KAROLYN | Allen & Nolte, PLLC | 8:20-cv-40715-MCR-GRJ | |
| 4925 | 165790 | Parkey, Roger | Allen & Nolte, PLLC | 8:20-cv-51953-MCR-GRJ | |
| 4926 | 165791 | Petrone, Matthew | Allen & Nolte, PLLC | 8:20-cv-51956-MCR-GRJ | |
| 4927 | 165793 | White, Henri | Allen & Nolte, PLLC | 8:20-cv-51964-MCR-GRJ | |
| 4928 | 165795 | YOUNG, DAVID | Allen & Nolte, PLLC | | 8:20-cv-51971-MCR-GRJ |
| 4929 | 165797 | Fingulin, Michael | Allen & Nolte, PLLC | 8:20-cv-51979-MCR-GRJ | |
| 4930 | 165800 | Holmes, Thaddis | Allen & Nolte, PLLC | 8:20-cv-51987-MCR-GRJ | |
| 4931 | 165801 | Davidson, Anthony | Allen & Nolte, PLLC | | 8:20-cv-51990-MCR-GRJ |
| 4932 | 165803 | Callahan, David | Allen & Nolte, PLLC | 8:20-cv-51998-MCR-GRJ | |
| 4933 | 172229 | Jones, Justin | Allen & Nolte, PLLC | 8:20-cv-54406-MCR-GRJ | |
| 4934 | 172230 | Jones, Brittney | Allen & Nolte, PLLC | 8:20-cv-54410-MCR-GRJ | |
| 4935 | 174367 | Shelton, Paul | Allen & Nolte, PLLC | 8:20-cv-45023-MCR-GRJ | |
| 4936 | 174368 | Elgin, Eddie | Allen & Nolte, PLLC | | 8:20-cv-45024-MCR-GRJ |
| 4937 | 174369 | Moyer, Jeffery | Allen & Nolte, PLLC | | 8:20-cv-45025-MCR-GRJ |
| 4938 | 174374 | Wold, Tyler | Allen & Nolte, PLLC | | 8:20-cv-45030-MCR-GRJ |
| 4939 | 174376 | JENKINS, DANIEL | Allen & Nolte, PLLC | | 8:20-cv-45032-MCR-GRJ |
| 4940 | 186364 | Bill, Morgan | Allen & Nolte, PLLC | 8:20-cv-47076-MCR-GRJ | |
| 4941 | 186365 | McGuckin, Mark | Allen & Nolte, PLLC | 8:20-cv-47079-MCR-GRJ | |
| 4942 | 186368 | Watts, Timothy | Allen & Nolte, PLLC | | 8:20-cv-47085-MCR-GRJ |
| 4943 | 186369 | Wilson, Anthony | Allen & Nolte, PLLC | | 8:20-cv-47087-MCR-GRJ |
| 4944 | 186371 | Hooper, Timothy | Allen & Nolte, PLLC | | 8:20-cv-47091-MCR-GRJ |
| 4945 | 186377 | Ludwig, Scott | Allen & Nolte, PLLC | | 8:20-cv-47103-MCR-GRJ |
| 4946 | 186378 | Austin, Anthony | Allen & Nolte, PLLC | | 8:20-cv-47105-MCR-GRJ |
| 4947 | 186379 | Spencer, Joshua | Allen & Nolte, PLLC | | 8:20-cv-47107-MCR-GRJ |
| 4948 | 186381 | Johns, Benjamin | Allen & Nolte, PLLC | | 8:20-cv-47111-MCR-GRJ |
| 4949 | 186382 | Delanoy, Jack | Allen & Nolte, PLLC | 8:20-cv-47113-MCR-GRJ | |
| 4950 | 186383 | Stafford, Dylan | Allen & Nolte, PLLC | | 8:20-cv-47115-MCR-GRJ |
| 4951 | 190890 | Arredondo, David | Allen & Nolte, PLLC | | 8:20-cv-28519-MCR-GRJ |
| 4952 | 190892 | Ballard, Adam | Allen & Nolte, PLLC | | 8:20-cv-28526-MCR-GRJ |
| 4953 | 190894 | Davis, Larque | Allen & Nolte, PLLC | 8:20-cv-28533-MCR-GRJ | |
| 4954 | 190897 | Jacobs, Marcus | Allen & Nolte, PLLC | | 8:20-cv-28779-MCR-GRJ |
| 4955 | 190899 | Kramer, Shawn | Allen & Nolte, PLLC | 8:20-cv-28787-MCR-GRJ | |
| 4956 | 190901 | McCary, Randall | Allen & Nolte, PLLC | 8:20-cv-28794-MCR-GRJ | |
| 4957 | 190902 | McKeehan, Charles | Allen & Nolte, PLLC | 8:20-cv-28798-MCR-GRJ | |
| 4958 | 190903 | Melvin, Courtney | Allen & Nolte, PLLC | | 8:20-cv-28802-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4959 | 190904 | Mitchell, Douglas | Allen & Nolte, PLLC | | 8:20-cv-28805-MCR-GRJ |
| 4960 | 190906 | Richardson, Anthony | Allen & Nolte, PLLC | | 8:20-cv-28813-MCR-GRJ |
| 4961 | 190907 | Ruth, Shawn | Allen & Nolte, PLLC | 8:20-cv-28817-MCR-GRJ | |
| 4962 | 190910 | Webb, Christopher | Allen & Nolte, PLLC | 8:20-cv-28828-MCR-GRJ | |
| 4963 | 195853 | Erickson, Isaac | Allen & Nolte, PLLC | 8:20-cv-60046-MCR-GRJ | |
| 4964 | 195857 | Harper, Steve | Allen & Nolte, PLLC | 8:20-cv-60067-MCR-GRJ | |
| 4965 | 195862 | Martin, Lakisha | Allen & Nolte, PLLC | 8:20-cv-60086-MCR-GRJ | |
| 4966 | 195863 | McAllister, Chris | Allen & Nolte, PLLC | | 8:20-cv-60092-MCR-GRJ |
| 4967 | 195865 | Mitchell, William | Allen & Nolte, PLLC | | 8:20-cv-60105-MCR-GRJ |
| 4968 | 195866 | Montanez, Daniel | Allen & Nolte, PLLC | 8:20-cv-60113-MCR-GRJ | |
| 4969 | 195868 | Pagani, Garrett | Allen & Nolte, PLLC | 8:20-cv-60120-MCR-GRJ | |
| 4970 | 195869 | Robles, Tyler | Allen & Nolte, PLLC | 8:20-cv-60126-MCR-GRJ | |
| 4971 | 195870 | Salas, Frankie | Allen & Nolte, PLLC | 8:20-cv-60132-MCR-GRJ | |
| 4972 | 195871 | Santiago, Claribel | Allen & Nolte, PLLC | 8:20-cv-60138-MCR-GRJ | |
| 4973 | 195875 | Vasquez, David | Allen & Nolte, PLLC | 8:20-cv-60145-MCR-GRJ | |
| 4974 | 218821 | Ballard, Donald | Allen & Nolte, PLLC | 7:21-cv-25246-MCR-GRJ | |
| 4975 | 218825 | Harvey, Anthony | Allen & Nolte, PLLC | 7:21-cv-25249-MCR-GRJ | |
| 4976 | 218826 | Mijango, Sandra | Allen & Nolte, PLLC | | 7:21-cv-25250-MCR-GRJ |
| 4977 | 223174 | Smith, Semmie | Allen & Nolte, PLLC | 7:21-cv-25251-MCR-GRJ | |
| 4978 | 237627 | Hansard, Nicholas | Allen & Nolte, PLLC | | 7:21-cv-25252-MCR-GRJ |
| 4979 | 323747 | PARKS, CLINTON | Allen & Nolte, PLLC | 7:21-cv-39510-MCR-GRJ | |
| 4980 | 323748 | SUDOL, GARY | Allen & Nolte, PLLC | 7:21-cv-39512-MCR-GRJ | |
| 4981 | 323754 | RISINGER, DYLAN JAMES | Allen & Nolte, PLLC | 7:21-cv-39517-MCR-GRJ | |
| 4982 | 323755 | ADAMS, DARRON | Allen & Nolte, PLLC | | 7:21-cv-39519-MCR-GRJ |
| 4983 | 324978 | GRESHAM, JAMES JOE | Allen & Nolte, PLLC | 7:21-cv-39721-MCR-GRJ | |
| 4984 | 324982 | GREENE, CHRISTINE EVIE | Allen & Nolte, PLLC | 7:21-cv-39729-MCR-GRJ | |
| 4985 | 324983 | WHITE, NATHAN | Allen & Nolte, PLLC | 7:21-cv-39731-MCR-GRJ | |
| 4986 | 324984 | Martinez, Julio | Allen & Nolte, PLLC | 7:21-cv-39733-MCR-GRJ | |
| 4987 | 324985 | Rodriguez, Mike | Allen & Nolte, PLLC | 7:21-cv-39735-MCR-GRJ | |
| 4988 | 324987 | POPE, ANTRON | Allen & Nolte, PLLC | 7:21-cv-39739-MCR-GRJ | |
| 4989 | 324990 | DAHL, TIMOTHY ERIC | Allen & Nolte, PLLC | 7:21-cv-39745-MCR-GRJ | |
| 4990 | 329699 | BUTLER, ANNA | Allen & Nolte, PLLC | 7:21-cv-43326-MCR-GRJ | |
| 4991 | 331475 | DONAHUE, JONATHAN | Allen & Nolte, PLLC | | 7:21-cv-48314-MCR-GRJ |
| 4992 | 343680 | ALLEN, DONOVAN | Allen & Nolte, PLLC | | 7:21-cv-56410-MCR-GRJ |
| 4993 | 344291 | JAVAREY, DAVID | Allen & Nolte, PLLC | 7:21-cv-56417-MCR-GRJ | |
| 4994 | 344292 | MARINES, JOHN | Allen & Nolte, PLLC | | 7:21-cv-56419-MCR-GRJ |
| 4995 | 344294 | VIGO, MICHAEL | Allen & Nolte, PLLC | 7:21-cv-56423-MCR-GRJ | |
| 4996 | 344300 | REYNA, RUBEN | Allen & Nolte, PLLC | 7:21-cv-56425-MCR-GRJ | |
| 4997 | 357094 | AUMILLER, JEREMY | Allen & Nolte, PLLC | | 3:21-cv-01829-MCR-GRJ |
| 4998 | 66097 | Carfagno, Kevin Christopher | Altus Law | | 3:19-cv-03125-MCR-GRJ |
| 4999 | 9360 | Best, Timothy | Anapol Weiss | 7:20-cv-48750-MCR-GRJ | |
| 5000 | 9439 | Graham, Joshua | Anapol Weiss | | 7:20-cv-48784-MCR-GRJ |
| 5001 | 9494 | McFarland, John | Anapol Weiss | 7:20-cv-48803-MCR-GRJ | |
| 5002 | 9519 | Pittman, Timothy | Anapol Weiss | | 7:20-cv-48807-MCR-GRJ |
| 5003 | 9594 | Willis, Zayvier | Anapol Weiss | 7:20-cv-48844-MCR-GRJ | |
| 5004 | 9660 | Johnson, Geddis | Anapol Weiss | 7:20-cv-48763-MCR-GRJ | |
| 5005 | 9692 | Terrell, Qiana | Anapol Weiss | | 7:20-cv-48783-MCR-GRJ |
| 5006 | 164194 | Hodson, Ryan | Anapol Weiss | | 7:20-cv-68345-MCR-GRJ |
| 5007 | 164209 | Grajeda, Barney | Anapol Weiss | 7:20-cv-68396-MCR-GRJ | |
| 5008 | 172232 | Deitz, Jacob | Anapol Weiss | | 7:20-cv-64098-MCR-GRJ |
| 5009 | 179902 | Edwards, Richard | Anapol Weiss | 8:20-cv-20532-MCR-GRJ | |
| 5010 | 195877 | Souders, Josh | Anapol Weiss | 8:20-cv-31547-MCR-GRJ | |
| 5011 | 195886 | Perrill, Matthew | Anapol Weiss | | 8:20-cv-60371-MCR-GRJ |
| 5012 | 195898 | Brogden, James | Anapol Weiss | | 8:20-cv-60386-MCR-GRJ |
| 5013 | 218834 | Naranjo, Cristian | Anapol Weiss | 8:20-cv-69230-MCR-GRJ | |
| 5014 | 218835 | Timmer, Anthony | Anapol Weiss | | 8:20-cv-69232-MCR-GRJ |
| 5015 | 218844 | Morman, Anthony | Anapol Weiss | | 8:20-cv-69241-MCR-GRJ |
| 5016 | 3406 | GUSUMANO, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65612-MCR-GRJ | |
| 5017 | 3839 | Peoples, Beverly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86411-MCR-GRJ | |
| 5018 | 14663 | Loveland, Jaden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45510-MCR-GRJ | |
| 5019 | 14664 | Jaimes, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45515-MCR-GRJ | |
| 5020 | 14665 | Repasi, Payton | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-45520-MCR-GRJ |
| 5021 | 14666 | Collins, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45526-MCR-GRJ | |
| 5022 | 14667 | Lyles Collins, Cheyenne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45532-MCR-GRJ | |
| 5023 | 14668 | Williams, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45537-MCR-GRJ | |
| 5024 | 14669 | Kightlinger, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-01971-MCR-GRJ |
| 5025 | 14670 | Cooley, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-01974-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 5026 | 14671 | Gallow, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01976-MCR-GRJ | |
| 5027 | 14672 | Decatur, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01977-MCR-GRJ | |
| 5028 | 14673 | Dussia, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45542-MCR-GRJ | |
| 5029 | 14675 | Pooley, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45547-MCR-GRJ | |
| 5030 | 14676 | CARROLL, JOHNATHON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45552-MCR-GRJ | |
| 5031 | 14677 | Baird, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01979-MCR-GRJ | |
| 5032 | 14678 | HUGHES, CHARLES J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45558-MCR-GRJ | |
| 5033 | 14679 | McGee, DaJuane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45563-MCR-GRJ | |
| 5034 | 14682 | Martin, Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45569-MCR-GRJ | |
| 5035 | 14684 | HUNTER, PHILLIP | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45574-MCR-GRJ | |
| 5036 | 14685 | Butler, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45579-MCR-GRJ | |
| 5037 | 14687 | Harden, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01987-MCR-GRJ | |
| 5038 | 14688 | Villani, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45585-MCR-GRJ | |
| 5039 | 14689 | Bills, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45591-MCR-GRJ | |
| 5040 | 14690 | Slingerland, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45597-MCR-GRJ | |
| 5041 | 14691 | RODRIGUEZ, VICTOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01990-MCR-GRJ | |
| 5042 | 14693 | Saarheim, Rudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01994-MCR-GRJ | |
| 5043 | 14694 | McManus, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01996-MCR-GRJ | |
| 5044 | 14695 | Maloy, Jeremie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45604-MCR-GRJ | |
| 5045 | 14697 | Edgeson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45611-MCR-GRJ | |
| 5046 | 14699 | Wilson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45617-MCR-GRJ | |
| 5047 | 14705 | Oshins, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45623-MCR-GRJ | |
| 5048 | 14709 | Parker, Axton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02016-MCR-GRJ | |
| 5049 | 14711 | Petersen, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45635-MCR-GRJ | |
| 5050 | 14712 | Jackson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45640-MCR-GRJ | |
| 5051 | 14713 | SMITH, SUMIRA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45647-MCR-GRJ | |
| 5052 | 14714 | Westbrook, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45653-MCR-GRJ | |
| 5053 | 14717 | Pippen, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45660-MCR-GRJ | |
| 5054 | 14719 | Easley, Lester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02036-MCR-GRJ | |
| 5055 | 14720 | Forkner, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45666-MCR-GRJ | |
| 5056 | 14721 | SPENCER, COREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01660-MCR-GRJ |
| 5057 | 14722 | Jordan, Candice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45678-MCR-GRJ | |
| 5058 | 14723 | Blinn, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02041-MCR-GRJ | |
| 5059 | 14724 | MASON, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02045-MCR-GRJ | |
| 5060 | 14725 | Wisby, Trenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45684-MCR-GRJ | |
| 5061 | 14726 | Hoff, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45690-MCR-GRJ | |
| 5062 | 14727 | Raimand, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-02049-MCR-GRJ |
| 5063 | 14728 | Keith, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45697-MCR-GRJ | |
| 5064 | 14729 | CRAWFORD, MAURICE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02053-MCR-GRJ | |
| 5065 | 14730 | Isom, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45702-MCR-GRJ | |
| 5066 | 14733 | Parsons, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02065-MCR-GRJ | |
| 5067 | 14734 | Rancifer, Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01984-MCR-GRJ | |
| 5068 | 14735 | Poniewaz, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01986-MCR-GRJ | |
| 5069 | 14736 | Martinez, Uriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01988-MCR-GRJ | |
| 5070 | 14737 | Keenan, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45709-MCR-GRJ | |
| 5071 | 14739 | Thomas, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01991-MCR-GRJ | |
| 5072 | 14740 | FINK, RANDOLPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45714-MCR-GRJ | |
| 5073 | 14742 | Martinez, Erik-Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45721-MCR-GRJ | |
| 5074 | 14743 | Radford, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01995-MCR-GRJ | |
| 5075 | 14744 | Citizen, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45727-MCR-GRJ | |
| 5076 | 14745 | Abdel Naiem, Mona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01997-MCR-GRJ | |
| 5077 | 14747 | Peak, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02000-MCR-GRJ | |
| 5078 | 14748 | Geerer, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45733-MCR-GRJ | |
| 5079 | 14749 | Book, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02002-MCR-GRJ | |
| 5080 | 14750 | Fajardo, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45741-MCR-GRJ | |
| 5081 | 14751 | Sanders, Michael Lane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-42053-MCR-GRJ | |
| 5082 | 14756 | SNELL, NAKIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45748-MCR-GRJ | |
| 5083 | 14757 | Hill, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45754-MCR-GRJ | |
| 5084 | 14758 | Lederhaus, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02013-MCR-GRJ | |
| 5085 | 14759 | JONES, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-41398-MCR-GRJ | |
| 5086 | 14762 | Giles, Dererick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45760-MCR-GRJ | |
| 5087 | 14763 | Lish, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01424-MCR-GRJ |
| 5088 | 14766 | Bain, Kimberlin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02026-MCR-GRJ | |
| 5089 | 14770 | Bowlin, Toni | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-02831-MCR-GRJ |
| 5090 | 14772 | VERETTO, TIMOTHY L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02038-MCR-GRJ | |
| 5091 | 14773 | DeBoo, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45773-MCR-GRJ | |
| 5092 | 14775 | Springer, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02040-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5093 | 14777 | UTTEREYUK, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-19447-MCR-GRJ |
| 5094 | 14778 | Ragan, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02043-MCR-GRJ | |
| 5095 | 14780 | Kellar, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02046-MCR-GRJ | |
| 5096 | 14785 | Zeller, Sidney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02055-MCR-GRJ | |
| 5097 | 14787 | Johnson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02060-MCR-GRJ | |
| 5098 | 14788 | Alband, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02063-MCR-GRJ | |
| 5099 | 14790 | Morris, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02068-MCR-GRJ | |
| 5100 | 14791 | Timberlake, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45791-MCR-GRJ | |
| 5101 | 14793 | Gutierrez, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02074-MCR-GRJ | |
| 5102 | 14798 | Manundo, Juanito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-42067-MCR-GRJ | |
| 5103 | 14801 | Chislum, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02084-MCR-GRJ | |
| 5104 | 14802 | Krage, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02086-MCR-GRJ | |
| 5105 | 14803 | MARTIN, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-42073-MCR-GRJ | |
| 5106 | 14806 | Guillet, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45797-MCR-GRJ | |
| 5107 | 14810 | Buck, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02091-MCR-GRJ | |
| 5108 | 14811 | Swanick, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02093-MCR-GRJ | |
| 5109 | 14826 | KOERS, JAMES DONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01421-MCR-GRJ |
| 5110 | 50139 | Coffey, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-09716-MCR-GRJ |
| 5111 | 60120 | Abedi, Yama | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09395-MCR-GRJ | |
| 5112 | 60121 | Abke, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09396-MCR-GRJ | |
| 5113 | 60132 | ADAMS, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09406-MCR-GRJ | |
| 5114 | 60133 | Adams, Michael R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09407-MCR-GRJ | |
| 5115 | 60137 | Addison, Joseph L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09411-MCR-GRJ | |
| 5116 | 60150 | Aikens, Herman A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09424-MCR-GRJ | |
| 5117 | 60151 | AIKMAN, SEAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-09425-MCR-GRJ |
| 5118 | 60152 | Ailes, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09426-MCR-GRJ | |
| 5119 | 60154 | Alaffa, Ramiro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09428-MCR-GRJ | |
| 5120 | 60155 | Albright, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09429-MCR-GRJ | |
| 5121 | 60158 | Alderson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09432-MCR-GRJ | |
| 5122 | 60159 | Alderson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09433-MCR-GRJ | |
| 5123 | 60160 | Aldrich, Jeff A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09434-MCR-GRJ | |
| 5124 | 60162 | Alexander, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09436-MCR-GRJ | |
| 5125 | 60163 | ALEXANDER, JESSE W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09437-MCR-GRJ | |
| 5126 | 60165 | Alexander, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09438-MCR-GRJ | |
| 5127 | 60169 | Alexander, Terry L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09441-MCR-GRJ | |
| 5128 | 60173 | Alfsen, Scott C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09445-MCR-GRJ | |
| 5129 | 60191 | Allen, Windell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09466-MCR-GRJ | |
| 5130 | 60198 | Alltop, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09482-MCR-GRJ | |
| 5131 | 60200 | Almeida, Joshua J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-09485-MCR-GRJ |
| 5132 | 60203 | Alphin, Shawn J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09456-MCR-GRJ | |
| 5133 | 60205 | Alston, Ronald J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09459-MCR-GRJ | |
| 5134 | 60207 | Alvarado, Edgar Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09462-MCR-GRJ | |
| 5135 | 60211 | Alvord, Gabrielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09473-MCR-GRJ | |
| 5136 | 60220 | Ammerman, Jason C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09490-MCR-GRJ | |
| 5137 | 60229 | Anderson, Charles E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09499-MCR-GRJ | |
| 5138 | 60232 | Anderson, Dustin J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09502-MCR-GRJ | |
| 5139 | 60234 | Anderson, J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09504-MCR-GRJ | |
| 5140 | 60240 | Anderson, Michael L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09510-MCR-GRJ | |
| 5141 | 60254 | Angell, Daniel B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09524-MCR-GRJ | |
| 5142 | 60255 | Angelloz, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09525-MCR-GRJ | |
| 5143 | 60257 | Angobung, Florencio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09527-MCR-GRJ | |
| 5144 | 60262 | MASSEY, MARK ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09532-MCR-GRJ | |
| 5145 | 60263 | ANTHONY, OLUWASEUN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09533-MCR-GRJ | |
| 5146 | 60265 | Antunez, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09535-MCR-GRJ | |
| 5147 | 60278 | Armocida, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09547-MCR-GRJ | |
| 5148 | 60280 | Armstrong, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09549-MCR-GRJ | |
| 5149 | 60284 | Arnold, Mathew John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09553-MCR-GRJ | |
| 5150 | 60285 | Arnold, Tristan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-09554-MCR-GRJ |
| 5151 | 60286 | Arraut, David Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09555-MCR-GRJ | |
| 5152 | 60296 | Arroyo Gonzalez, Samuel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09565-MCR-GRJ | |
| 5153 | 60297 | Ary, Kristopher Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09566-MCR-GRJ | |
| 5154 | 60302 | Ashford, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09571-MCR-GRJ | |
| 5155 | 60308 | ATKINS, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09576-MCR-GRJ | |
| 5156 | 60313 | Atton, Craig M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09583-MCR-GRJ | |
| 5157 | 60315 | Auchenbach, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09587-MCR-GRJ | |
| 5158 | 60316 | Ausman, Joshua D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09590-MCR-GRJ | |
| 5159 | 60321 | Avers, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09596-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 5160 | 60323 | Avila, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09598-MCR-GRJ | |
| 5161 | 60333 | Bacon, Carlen M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09609-MCR-GRJ | |
| 5162 | 60338 | Baer, David A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09621-MCR-GRJ | |
| 5163 | 60340 | Bagdasarian, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09626-MCR-GRJ | |
| 5164 | 60341 | Baggerly, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09628-MCR-GRJ | |
| 5165 | 60343 | BAGLEY, OLIVIER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09631-MCR-GRJ | |
| 5166 | 60347 | Bailey, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09639-MCR-GRJ | |
| 5167 | 60349 | Bailly, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09642-MCR-GRJ | |
| 5168 | 60351 | Baisden, Damien Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09644-MCR-GRJ | |
| 5169 | 60356 | Baker, Jason Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09582-MCR-GRJ | |
| 5170 | 60357 | Baker, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09584-MCR-GRJ | |
| 5171 | 60358 | Baker, William B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09586-MCR-GRJ | |
| 5172 | 60363 | Ball, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09610-MCR-GRJ | |
| 5173 | 60364 | Ballard, Dustin P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09611-MCR-GRJ | |
| 5174 | 60366 | Balmer, Daniel Emerson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95328-MCR-GRJ | |
| 5175 | 60367 | Balthrop, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09615-MCR-GRJ | |
| 5176 | 60369 | Banks, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09618-MCR-GRJ | |
| 5177 | 60371 | Banks, Laketa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09622-MCR-GRJ | |
| 5178 | 60373 | Banks, Stephen L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09625-MCR-GRJ | |
| 5179 | 60375 | Baranowski, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09629-MCR-GRJ | |
| 5180 | 60378 | BARBEE, RICHARD D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09636-MCR-GRJ | |
| 5181 | 60382 | Barker, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09649-MCR-GRJ | |
| 5182 | 60383 | Barker, Dewey A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09650-MCR-GRJ | |
| 5183 | 60384 | Barker, Jeshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09651-MCR-GRJ | |
| 5184 | 60393 | Barnes, Kenneth J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09660-MCR-GRJ | |
| 5185 | 60397 | Barnett, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09664-MCR-GRJ | |
| 5186 | 60398 | Barnett, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09665-MCR-GRJ | |
| 5187 | 60399 | Barnette, Matthew Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09666-MCR-GRJ | |
| 5188 | 60400 | Barnfield, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09667-MCR-GRJ | |
| 5189 | 60403 | Barr, Jesse M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09670-MCR-GRJ | |
| 5190 | 60404 | Barr, Matthew R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09671-MCR-GRJ | |
| 5191 | 60405 | Barraza, Carlos Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09672-MCR-GRJ | |
| 5192 | 60409 | Barrett, Joshua Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09676-MCR-GRJ | |
| 5193 | 60413 | Barrios, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09679-MCR-GRJ | |
| 5194 | 60418 | Bartmier, Robert Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09684-MCR-GRJ | |
| 5195 | 60420 | Barton, Andrew H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09686-MCR-GRJ | |
| 5196 | 60421 | BARTON, CASEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-09687-MCR-GRJ |
| 5197 | 60422 | Barton, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09688-MCR-GRJ | |
| 5198 | 60423 | Barton, Timothy Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09689-MCR-GRJ | |
| 5199 | 60430 | Bates, Chris D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09696-MCR-GRJ | |
| 5200 | 60431 | Bates, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09697-MCR-GRJ | |
| 5201 | 60434 | Battle, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09700-MCR-GRJ | |
| 5202 | 60436 | Baumann, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09702-MCR-GRJ | |
| 5203 | 60446 | Beach, Travis L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09711-MCR-GRJ | |
| 5204 | 60450 | Bean, Brett Ellis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09715-MCR-GRJ | |
| 5205 | 60451 | Bean, Tracy F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09716-MCR-GRJ | |
| 5206 | 60452 | Beard, Sherrick L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09717-MCR-GRJ | |
| 5207 | 60454 | Beatty, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-09719-MCR-GRJ |
| 5208 | 60456 | Beauchamp, Timothy M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09721-MCR-GRJ | |
| 5209 | 60457 | Beavers, Eric Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09722-MCR-GRJ | |
| 5210 | 60462 | Beckett, Shannon D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09727-MCR-GRJ | |
| 5211 | 60465 | Beecher, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09730-MCR-GRJ | |
| 5212 | 60466 | Beermunder, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09731-MCR-GRJ | |
| 5213 | 60470 | Beitey, Dustan A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09735-MCR-GRJ | |
| 5214 | 60473 | BELFORD, JASON M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-09738-MCR-GRJ |
| 5215 | 60477 | Bell, Gervine | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-09742-MCR-GRJ |
| 5216 | 60478 | BELL, GREGORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09743-MCR-GRJ | |
| 5217 | 60480 | Bell, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09745-MCR-GRJ | |
| 5218 | 60481 | Bell, Rufus L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09746-MCR-GRJ | |
| 5219 | 60482 | Bell, Todd William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09747-MCR-GRJ | |
| 5220 | 60484 | Bello, Justin Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-09749-MCR-GRJ |
| 5221 | 60488 | Benavides, Geronimo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09753-MCR-GRJ | |
| 5222 | 60489 | Benavides, Liza | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09754-MCR-GRJ | |
| 5223 | 60493 | Benitez, Dawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09761-MCR-GRJ | |
| 5224 | 60500 | Benzie, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09782-MCR-GRJ | |
| 5225 | 60506 | Bernal, Rodolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-09794-MCR-GRJ |
| 5226 | 60510 | Berry, Andrew Usca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09756-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 5227 | 60516 | Bess, Ricky A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09767-MCR-GRJ | |
| 5228 | 60520 | Best, Winfred M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09773-MCR-GRJ | |
| 5229 | 60525 | Bickley, John M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09777-MCR-GRJ | |
| 5230 | 60530 | Biggins, Austin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95343-MCR-GRJ | |
| 5231 | 60532 | Biggs, John Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09788-MCR-GRJ | |
| 5232 | 60533 | Billard, Emilio D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09790-MCR-GRJ | |
| 5233 | 60541 | Binkly, Alexander S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09802-MCR-GRJ | |
| 5234 | 60551 | Bixby, Monty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09812-MCR-GRJ | |
| 5235 | 60552 | Black, Chad E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09815-MCR-GRJ | |
| 5236 | 60554 | Black, Matthew D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09817-MCR-GRJ | |
| 5237 | 60556 | Blackburn, Nickolis R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-09820-MCR-GRJ |
| 5238 | 60559 | Bladdick, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09828-MCR-GRJ | |
| 5239 | 60567 | Blake, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09976-MCR-GRJ | |
| 5240 | 60568 | Blanks, Vashaun M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-09977-MCR-GRJ |
| 5241 | 60569 | Blettner, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09978-MCR-GRJ | |
| 5242 | 60590 | Bond, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10072-MCR-GRJ | |
| 5243 | 60591 | Bond, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-10074-MCR-GRJ |
| 5244 | 60593 | Bonilla, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10079-MCR-GRJ | |
| 5245 | 60596 | Bonner, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-10086-MCR-GRJ |
| 5246 | 60598 | Booher, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10091-MCR-GRJ | |
| 5247 | 60599 | BOOKER, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10093-MCR-GRJ | |
| 5248 | 60600 | Boone, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10095-MCR-GRJ | |
| 5249 | 60603 | Borden, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10102-MCR-GRJ | |
| 5250 | 60607 | Borton, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10108-MCR-GRJ | |
| 5251 | 60613 | Botts, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10122-MCR-GRJ | |
| 5252 | 60615 | Boucher, Donald Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10125-MCR-GRJ | |
| 5253 | 60619 | Boutin, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10129-MCR-GRJ | |
| 5254 | 60621 | Bowdler, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10131-MCR-GRJ | |
| 5255 | 60626 | Bowen, William G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10136-MCR-GRJ | |
| 5256 | 60630 | Bowles, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10139-MCR-GRJ | |
| 5257 | 60633 | Bowman, Daphane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10142-MCR-GRJ | |
| 5258 | 60637 | Bowser, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10146-MCR-GRJ | |
| 5259 | 60638 | Bowyer, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10147-MCR-GRJ | |
| 5260 | 60639 | BOX, CODY J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10148-MCR-GRJ | |
| 5261 | 60643 | BRACE, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10155-MCR-GRJ | |
| 5262 | 60649 | Bradley, Sean M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10182-MCR-GRJ | |
| 5263 | 60650 | Bradley, Stefan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10184-MCR-GRJ | |
| 5264 | 60653 | Brandon, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10192-MCR-GRJ | |
| 5265 | 60654 | Brandon, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10194-MCR-GRJ | |
| 5266 | 60655 | Brandt, Aaron A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95347-MCR-GRJ | |
| 5267 | 60656 | Branham, Donald D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10195-MCR-GRJ | |
| 5268 | 60657 | Brantley, Natasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-10197-MCR-GRJ |
| 5269 | 60663 | Bravo, Emmanuel Jejesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10213-MCR-GRJ | |
| 5270 | 60664 | Bravo, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10215-MCR-GRJ | |
| 5271 | 60666 | Breedlove, Michael G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-10218-MCR-GRJ |
| 5272 | 60669 | Brendelson, Askia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10162-MCR-GRJ | |
| 5273 | 60671 | Brennan, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10180-MCR-GRJ | |
| 5274 | 60677 | Brickhouse, Charles T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10204-MCR-GRJ | |
| 5275 | 60680 | Bridges, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10220-MCR-GRJ | |
| 5276 | 60681 | Bridges, Timothy Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10221-MCR-GRJ | |
| 5277 | 60688 | Brink, Jonathan C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10234-MCR-GRJ | |
| 5278 | 60689 | Brinker, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10235-MCR-GRJ | |
| 5279 | 60694 | Broadhurst, Daniel Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10239-MCR-GRJ | |
| 5280 | 60698 | Brockmiller, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10242-MCR-GRJ | |
| 5281 | 60702 | Broick, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-10245-MCR-GRJ |
| 5282 | 60703 | Brombaugh, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10246-MCR-GRJ | |
| 5283 | 60708 | Brooks, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10251-MCR-GRJ | |
| 5284 | 60711 | Brooks, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10254-MCR-GRJ | |
| 5285 | 60712 | Brooks, Keith E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95355-MCR-GRJ | |
| 5286 | 60713 | Brooks, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10255-MCR-GRJ | |
| 5287 | 60716 | Brothern, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10470-MCR-GRJ | |
| 5288 | 60717 | Broughton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10472-MCR-GRJ | |
| 5289 | 60724 | Brown, Asaad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10486-MCR-GRJ | |
| 5290 | 60728 | Brown, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10496-MCR-GRJ | |
| 5291 | 60729 | Brown, Cyrus L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10498-MCR-GRJ | |
| 5292 | 60730 | Brown, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10500-MCR-GRJ | |
| 5293 | 60731 | Brown, Darius M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10528-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5294 | 60732 | Brown, David Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10530-MCR-GRJ | |
| 5295 | 60738 | Brown, Henry C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10542-MCR-GRJ | |
| 5296 | 60740 | Brown, Jesse L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-10549-MCR-GRJ |
| 5297 | 60741 | Brown, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10552-MCR-GRJ | |
| 5298 | 60749 | Brown, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10578-MCR-GRJ | |
| 5299 | 60750 | Brown, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10582-MCR-GRJ | |
| 5300 | 60757 | Brown, Tracy M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10603-MCR-GRJ | |
| 5301 | 60761 | Bruce, Chad W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10618-MCR-GRJ | |
| 5302 | 60766 | Bryant, Andrew Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-10637-MCR-GRJ |
| 5303 | 60769 | Bryant, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10648-MCR-GRJ | |
| 5304 | 60771 | Bryant, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10655-MCR-GRJ | |
| 5305 | 60776 | Bryant, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10674-MCR-GRJ | |
| 5306 | 60779 | Bryant, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10685-MCR-GRJ | |
| 5307 | 60784 | Buckner, Zachariah W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10699-MCR-GRJ | |
| 5308 | 60785 | Budosh, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10702-MCR-GRJ | |
| 5309 | 60798 | Burge, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10953-MCR-GRJ | |
| 5310 | 60808 | Burk, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95364-MCR-GRJ | |
| 5311 | 60809 | Burkes, Kimberly N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10975-MCR-GRJ | |
| 5312 | 60811 | Burmeier, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10982-MCR-GRJ | |
| 5313 | 60817 | Burns, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11006-MCR-GRJ | |
| 5314 | 60818 | Burns, Kedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11010-MCR-GRJ | |
| 5315 | 60827 | Burton, Brandon M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11417-MCR-GRJ | |
| 5316 | 60831 | Busath, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11436-MCR-GRJ | |
| 5317 | 60834 | Buskey, Derek W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11448-MCR-GRJ | |
| 5318 | 60839 | Butler, Duron Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11462-MCR-GRJ | |
| 5319 | 60841 | Butler, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11468-MCR-GRJ | |
| 5320 | 60842 | Butler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-11470-MCR-GRJ |
| 5321 | 60843 | Butler, Michael S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11474-MCR-GRJ | |
| 5322 | 60844 | Butler, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11476-MCR-GRJ | |
| 5323 | 60846 | Butt, Arthur J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11480-MCR-GRJ | |
| 5324 | 60850 | Buzzard, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11496-MCR-GRJ | |
| 5325 | 60851 | Byers, Curtis L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11499-MCR-GRJ | |
| 5326 | 60852 | Bynum, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12571-MCR-GRJ |
| 5327 | 60853 | Byrd, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12572-MCR-GRJ | |
| 5328 | 60855 | Byrd, David B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12574-MCR-GRJ | |
| 5329 | 60860 | Cain, Antwan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12579-MCR-GRJ | |
| 5330 | 60864 | Caldwell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12583-MCR-GRJ | |
| 5331 | 60867 | Caldwell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12586-MCR-GRJ | |
| 5332 | 60880 | Campbell, Denis Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12598-MCR-GRJ | |
| 5333 | 60886 | Campbell, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12604-MCR-GRJ | |
| 5334 | 60890 | Campos, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12607-MCR-GRJ | |
| 5335 | 60896 | Cannizzaro, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12613-MCR-GRJ | |
| 5336 | 60897 | Cannon, Jemal C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12614-MCR-GRJ | |
| 5337 | 60898 | Cannoy, Delbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12615-MCR-GRJ | |
| 5338 | 60900 | Cano, Diego | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12617-MCR-GRJ | |
| 5339 | 60904 | Cantu, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12621-MCR-GRJ | |
| 5340 | 60913 | Cardenas, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12630-MCR-GRJ | |
| 5341 | 60916 | Carletta, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12633-MCR-GRJ |
| 5342 | 60920 | Carlson, Richard Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12636-MCR-GRJ | |
| 5343 | 60922 | Carnes, Wesley S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12638-MCR-GRJ | |
| 5344 | 60923 | CARNEY, IAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12668-MCR-GRJ | |
| 5345 | 60924 | Caroom, Carter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12671-MCR-GRJ | |
| 5346 | 60934 | Carr, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12695-MCR-GRJ | |
| 5347 | 60936 | Carr, Forrest R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12701-MCR-GRJ | |
| 5348 | 60941 | Carrington, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12746-MCR-GRJ | |
| 5349 | 60944 | Carroll, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12757-MCR-GRJ | |
| 5350 | 60947 | Carstarphen, Eijon M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12767-MCR-GRJ | |
| 5351 | 60950 | Carter, Jonathan Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12778-MCR-GRJ | |
| 5352 | 60952 | Carter, Kenneth Leo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12785-MCR-GRJ | |
| 5353 | 60954 | Carter, Laureen D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12792-MCR-GRJ | |
| 5354 | 60956 | Carter, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12799-MCR-GRJ | |
| 5355 | 60962 | Casas, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12816-MCR-GRJ |
| 5356 | 60964 | Casebolt, Donnie A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12822-MCR-GRJ | |
| 5357 | 60966 | Casey, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12828-MCR-GRJ | |
| 5358 | 60968 | Casias, Avelardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12833-MCR-GRJ | |
| 5359 | 60970 | Castano, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12837-MCR-GRJ | |
| 5360 | 60978 | Catalano, Corey M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12852-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5361 | 60979 | Cathey, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12854-MCR-GRJ | |
| 5362 | 60982 | Cauley, Jeffrey A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12859-MCR-GRJ | |
| 5363 | 60988 | Cerillo, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12868-MCR-GRJ | |
| 5364 | 60991 | Certain, Alan Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12874-MCR-GRJ | |
| 5365 | 60998 | Chamorro, Abimael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13036-MCR-GRJ | |
| 5366 | 60999 | Champion, Charlie E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13040-MCR-GRJ | |
| 5367 | 61001 | Chaney, Gregory Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13049-MCR-GRJ | |
| 5368 | 61004 | Charo, Christopher A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13065-MCR-GRJ | |
| 5369 | 61013 | Cheek, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13108-MCR-GRJ | |
| 5370 | 61014 | Chelone, Robert P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13112-MCR-GRJ | |
| 5371 | 61015 | Chen, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13115-MCR-GRJ | |
| 5372 | 61017 | Cheney, Jaykob S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13122-MCR-GRJ | |
| 5373 | 61021 | Cheuka, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13141-MCR-GRJ | |
| 5374 | 61025 | Chicaiza, Freddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13392-MCR-GRJ | |
| 5375 | 61026 | Chidsey, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13393-MCR-GRJ | |
| 5376 | 61030 | Chino, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13397-MCR-GRJ | |
| 5377 | 61032 | Choi, Jihoon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13399-MCR-GRJ | |
| 5378 | 61033 | Choi, Min Su | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13400-MCR-GRJ | |
| 5379 | 61034 | Christensen, Curtis E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13403-MCR-GRJ | |
| 5380 | 61050 | Clark, James William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13436-MCR-GRJ | |
| 5381 | 61054 | Clark, Joshua R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13442-MCR-GRJ | |
| 5382 | 61059 | Clark, Robert Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13451-MCR-GRJ | |
| 5383 | 61060 | Clark, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13454-MCR-GRJ | |
| 5384 | 61063 | Clarkson, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13460-MCR-GRJ | |
| 5385 | 61072 | Clemons, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13469-MCR-GRJ | |
| 5386 | 61078 | Clim, Randall Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13475-MCR-GRJ | |
| 5387 | 61079 | Cline, Nicholas James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13476-MCR-GRJ | |
| 5388 | 61082 | Cloud, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13479-MCR-GRJ | |
| 5389 | 61086 | Coates, Jeremy Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13486-MCR-GRJ | |
| 5390 | 61093 | Cockerham, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13503-MCR-GRJ | |
| 5391 | 61098 | Coe, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13518-MCR-GRJ | |
| 5392 | 61099 | Coffin, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13521-MCR-GRJ | |
| 5393 | 61101 | Coker, Ronald S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-13529-MCR-GRJ |
| 5394 | 61102 | Colby, Timothy Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13532-MCR-GRJ | |
| 5395 | 61106 | Coleman, Joe Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13542-MCR-GRJ | |
| 5396 | 61107 | Coleman, Mitch | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13545-MCR-GRJ | |
| 5397 | 61114 | Collingham, Timothy A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13560-MCR-GRJ | |
| 5398 | 61116 | Collins, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13565-MCR-GRJ | |
| 5399 | 61118 | Collins, Michaela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13568-MCR-GRJ | |
| 5400 | 61121 | Collinsworth, Robert M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13570-MCR-GRJ | |
| 5401 | 61129 | Comer, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13448-MCR-GRJ | |
| 5402 | 61130 | Commander, Verner Eaddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13450-MCR-GRJ | |
| 5403 | 61134 | Compton, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13457-MCR-GRJ | |
| 5404 | 61135 | Cones, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13459-MCR-GRJ | |
| 5405 | 61136 | Conforti, Michael Stone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13481-MCR-GRJ | |
| 5406 | 61144 | Conner, Joseph Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13517-MCR-GRJ | |
| 5407 | 61146 | Connett, Michael David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13523-MCR-GRJ | |
| 5408 | 61153 | Cooke, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13586-MCR-GRJ | |
| 5409 | 61154 | Cooley, Charles E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13588-MCR-GRJ | |
| 5410 | 61155 | Cooley, Elliott Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13589-MCR-GRJ | |
| 5411 | 61156 | Coons, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13590-MCR-GRJ | |
| 5412 | 61160 | Cooper, Justin P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13594-MCR-GRJ | |
| 5413 | 61161 | Cooper, Justin T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13595-MCR-GRJ | |
| 5414 | 61164 | Copa, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95369-MCR-GRJ | |
| 5415 | 61166 | Corbett, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13599-MCR-GRJ | |
| 5416 | 61173 | Cornett, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13610-MCR-GRJ | |
| 5417 | 61176 | CORRAO, KYLE J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13618-MCR-GRJ | |
| 5418 | 61179 | Cory, Johnathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13811-MCR-GRJ | |
| 5419 | 61183 | Cote, Alcide J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13816-MCR-GRJ | |
| 5420 | 61187 | Cotto, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13824-MCR-GRJ | |
| 5421 | 61189 | Cotton, Harley J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13831-MCR-GRJ | |
| 5422 | 61193 | Coughlin, John J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13845-MCR-GRJ | |
| 5423 | 61196 | Counts, John J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13852-MCR-GRJ | |
| 5424 | 61198 | Coutee, Donovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13879-MCR-GRJ | |
| 5425 | 61201 | Cowart, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13891-MCR-GRJ | |
| 5426 | 61202 | Cox, Andrew K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13893-MCR-GRJ | |
| 5427 | 61206 | Cox, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13904-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5428 | 61208 | Cox, Kory Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13914-MCR-GRJ | |
| 5429 | 61220 | Cramer, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13972-MCR-GRJ | |
| 5430 | 61222 | Crane, Leo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13984-MCR-GRJ | |
| 5431 | 61223 | Cranford, Andrew T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13989-MCR-GRJ | |
| 5432 | 61230 | Creekmore, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14029-MCR-GRJ | |
| 5433 | 61231 | Creighton, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14032-MCR-GRJ | |
| 5434 | 61234 | Creswell, Jeffrey W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14041-MCR-GRJ | |
| 5435 | 61236 | Crewse, Kasey M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14043-MCR-GRJ | |
| 5436 | 61237 | Criado, Ruben A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14045-MCR-GRJ | |
| 5437 | 61239 | Crippen, Colleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14053-MCR-GRJ | |
| 5438 | 61246 | Croskey, Everett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14084-MCR-GRJ | |
| 5439 | 61251 | Crossno, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14101-MCR-GRJ | |
| 5440 | 61255 | Crowder, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14108-MCR-GRJ | |
| 5441 | 61257 | Crowell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14112-MCR-GRJ | |
| 5442 | 61260 | Crumb, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14145-MCR-GRJ | |
| 5443 | 61263 | Cruz, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14152-MCR-GRJ | |
| 5444 | 61265 | Cruz, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14160-MCR-GRJ | |
| 5445 | 61266 | Cruz, Rodney Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14163-MCR-GRJ | |
| 5446 | 61269 | Culberth, Paul Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14173-MCR-GRJ |
| 5447 | 61273 | Cumming, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14186-MCR-GRJ | |
| 5448 | 61282 | Curtis, Billy Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14202-MCR-GRJ | |
| 5449 | 61289 | Dace, Brock M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14218-MCR-GRJ | |
| 5450 | 61290 | Dachille, James Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14220-MCR-GRJ | |
| 5451 | 61291 | Dahl, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14222-MCR-GRJ | |
| 5452 | 61292 | Dahl, Rebecca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14226-MCR-GRJ | |
| 5453 | 61299 | Daley, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14248-MCR-GRJ | |
| 5454 | 61301 | Daley, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14258-MCR-GRJ | |
| 5455 | 61302 | Dalip, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14262-MCR-GRJ | |
| 5456 | 61304 | Dalton, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14272-MCR-GRJ | |
| 5457 | 61306 | Dang, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14279-MCR-GRJ | |
| 5458 | 61309 | Daniel, Joseph D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14283-MCR-GRJ | |
| 5459 | 61315 | Danielson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14352-MCR-GRJ | |
| 5460 | 61319 | Darvin, Tristan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14356-MCR-GRJ | |
| 5461 | 61321 | Davenport, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14358-MCR-GRJ | |
| 5462 | 61325 | Davidson, Jerry L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14362-MCR-GRJ | |
| 5463 | 61329 | Davis, Bobby Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14365-MCR-GRJ | |
| 5464 | 61330 | Davis, Brandon M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14366-MCR-GRJ | |
| 5465 | 61331 | Davis, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14367-MCR-GRJ | |
| 5466 | 61332 | Davis, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14368-MCR-GRJ | |
| 5467 | 61334 | Davis, Charles Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14370-MCR-GRJ |
| 5468 | 61337 | DAVIS, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14373-MCR-GRJ | |
| 5469 | 61338 | Davis, Demetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14374-MCR-GRJ | |
| 5470 | 61349 | Davis, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14385-MCR-GRJ | |
| 5471 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ | |
| 5472 | 61353 | Davis, Lashawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14391-MCR-GRJ | |
| 5473 | 61358 | Davis, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14400-MCR-GRJ | |
| 5474 | 61359 | DAVIS, ROBERT V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14402-MCR-GRJ | |
| 5475 | 61361 | Davis, Ronal Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14405-MCR-GRJ | |
| 5476 | 61362 | Davis, Steven P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14407-MCR-GRJ | |
| 5477 | 61370 | Dawson, William Webster | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14418-MCR-GRJ | |
| 5478 | 61372 | Day, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14420-MCR-GRJ | |
| 5479 | 61373 | Day, Joseph B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14421-MCR-GRJ |
| 5480 | 61374 | Day, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95373-MCR-GRJ | |
| 5481 | 61380 | Deary, Kelvin Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14429-MCR-GRJ | |
| 5482 | 61382 | Decker, Alyssa Jada | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14431-MCR-GRJ | |
| 5483 | 61383 | Decoursey, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14431-MCR-GRJ | |
| 5484 | 61395 | Delnero, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14442-MCR-GRJ | |
| 5485 | 61403 | Dennee, Joseph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14450-MCR-GRJ | |
| 5486 | 61405 | Dennis, Bryan D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14454-MCR-GRJ | |
| 5487 | 61406 | Dennison, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14456-MCR-GRJ | |
| 5488 | 61407 | DeNobrega, Mark A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14458-MCR-GRJ | |
| 5489 | 61408 | Densmore, Brian A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14461-MCR-GRJ | |
| 5490 | 61409 | Denton, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14463-MCR-GRJ | |
| 5491 | 61414 | DESILVEY, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14470-MCR-GRJ | |
| 5492 | 61424 | Deville, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14482-MCR-GRJ | |
| 5493 | 61428 | D'fiennes, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14488-MCR-GRJ | |
| 5494 | 61429 | Dias, Justin David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14491-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5495 | 61431 | Diaz, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14495-MCR-GRJ | |
| 5496 | 61433 | Diaz, Luis A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14503-MCR-GRJ | |
| 5497 | 61441 | Dickerson, Jesse N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14542-MCR-GRJ | |
| 5498 | 61450 | Dickson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14574-MCR-GRJ |
| 5499 | 61451 | Dietsch, Matt R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14577-MCR-GRJ | |
| 5500 | 61455 | Diggs, James H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14588-MCR-GRJ | |
| 5501 | 61456 | Digiustino, Michael Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14591-MCR-GRJ | |
| 5502 | 61457 | Dignard, Kenneth R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14593-MCR-GRJ | |
| 5503 | 61459 | Dill, Brandon T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14597-MCR-GRJ | |
| 5504 | 61461 | Dillard, Christina Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14602-MCR-GRJ | |
| 5505 | 61464 | Dillingham, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14609-MCR-GRJ | |
| 5506 | 61466 | Dingman, Corey Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14613-MCR-GRJ | |
| 5507 | 61467 | Dininger, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14615-MCR-GRJ | |
| 5508 | 61469 | Direito, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14620-MCR-GRJ | |
| 5509 | 61481 | Doby, Kevin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14646-MCR-GRJ | |
| 5510 | 61486 | DOMBART, RACHAEL N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15054-MCR-GRJ | |
| 5511 | 61491 | Donathan, Charles A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15078-MCR-GRJ | |
| 5512 | 61492 | Donohue, Thomas J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15083-MCR-GRJ | |
| 5513 | 61495 | Dorn, Mark C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15093-MCR-GRJ | |
| 5514 | 61498 | Doss, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15104-MCR-GRJ | |
| 5515 | 61499 | Doty, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15109-MCR-GRJ | |
| 5516 | 61500 | Dougherty, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15114-MCR-GRJ | |
| 5517 | 61502 | Downin, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15123-MCR-GRJ | |
| 5518 | 61503 | Downing, Darren R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15129-MCR-GRJ | |
| 5519 | 61510 | DRAYTON, SHERROD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15167-MCR-GRJ | |
| 5520 | 61512 | Drinnen, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15176-MCR-GRJ | |
| 5521 | 61517 | Druin, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15242-MCR-GRJ | |
| 5522 | 61521 | Ducharme, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15253-MCR-GRJ | |
| 5523 | 61523 | Dudley, Marsoneka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15260-MCR-GRJ | |
| 5524 | 61525 | Duer, James Mackenzie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15265-MCR-GRJ | |
| 5525 | 61529 | Duke, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15280-MCR-GRJ | |
| 5526 | 61531 | Dunaway, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15287-MCR-GRJ | |
| 5527 | 61533 | Duncan, Charles D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15294-MCR-GRJ | |
| 5528 | 61545 | Dupuis, Leon Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15328-MCR-GRJ | |
| 5529 | 61546 | Dupuy, Gary D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15333-MCR-GRJ | |
| 5530 | 61552 | Durham, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-15352-MCR-GRJ |
| 5531 | 61553 | Duronslet, Mike Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15356-MCR-GRJ | |
| 5532 | 61561 | Dyer, Samantha M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15377-MCR-GRJ | |
| 5533 | 61564 | Dyson, Tonnetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15380-MCR-GRJ | |
| 5534 | 61566 | Earls, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15382-MCR-GRJ | |
| 5535 | 61574 | Eaton, Robert J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15394-MCR-GRJ | |
| 5536 | 61576 | Eckart, Jonathan David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15412-MCR-GRJ | |
| 5537 | 61579 | Eckiss, Uhlan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15416-MCR-GRJ | |
| 5538 | 61580 | EDDINGTON, ROBERT D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-15418-MCR-GRJ |
| 5539 | 61581 | Edge, Jerry A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15419-MCR-GRJ | |
| 5540 | 61582 | Edick, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95387-MCR-GRJ | |
| 5541 | 61584 | Edmunds, Bryce J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-15421-MCR-GRJ |
| 5542 | 61585 | Edwards, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15422-MCR-GRJ | |
| 5543 | 61589 | Edwards, James Horace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15426-MCR-GRJ | |
| 5544 | 61590 | Edwards, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15456-MCR-GRJ | |
| 5545 | 61613 | Elliot, Gregory S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15485-MCR-GRJ | |
| 5546 | 61616 | Ellis, Aaron M.D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15490-MCR-GRJ | |
| 5547 | 61621 | Ellis, Tamyko | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15498-MCR-GRJ | |
| 5548 | 61623 | Ellison, Clarence V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15502-MCR-GRJ | |
| 5549 | 61626 | Elmore, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15509-MCR-GRJ | |
| 5550 | 61627 | Elmore, Lynia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15512-MCR-GRJ | |
| 5551 | 61643 | Engfer, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15545-MCR-GRJ | |
| 5552 | 61644 | Enright, Zane F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15546-MCR-GRJ | |
| 5553 | 61645 | Ensunsa, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15549-MCR-GRJ | |
| 5554 | 61649 | Erickson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15560-MCR-GRJ | |
| 5555 | 61652 | ERMI, BRADLEY JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15569-MCR-GRJ | |
| 5556 | 61653 | Ernest, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-15573-MCR-GRJ |
| 5557 | 61654 | ERRICO, PAUL D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-15595-MCR-GRJ |
| 5558 | 61657 | Escobar, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15603-MCR-GRJ | |
| 5559 | 61662 | Espinoza, Andrew R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15623-MCR-GRJ | |
| 5560 | 61663 | Essary-Stark, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15628-MCR-GRJ | |
| 5561 | 61666 | Esters, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15643-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 5562 | 61671 | Eugene, Kapell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15728-MCR-GRJ | |
| 5563 | 61672 | Euler, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15734-MCR-GRJ | |
| 5564 | 61690 | Ezell, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15809-MCR-GRJ | |
| 5565 | 61693 | Fain, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15820-MCR-GRJ | |
| 5566 | 61694 | Faine, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15823-MCR-GRJ | |
| 5567 | 61695 | Faircloth, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16393-MCR-GRJ | |
| 5568 | 61698 | Fajardo, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16400-MCR-GRJ | |
| 5569 | 61699 | Fall, Betty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16403-MCR-GRJ | |
| 5570 | 61700 | Fallin, Kevin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16406-MCR-GRJ | |
| 5571 | 61702 | Fanion, Richard W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16412-MCR-GRJ | |
| 5572 | 61705 | Farmer, Steven E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16417-MCR-GRJ | |
| 5573 | 61708 | Farris, Derrick Simmons | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16424-MCR-GRJ | |
| 5574 | 61721 | Federici, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16435-MCR-GRJ | |
| 5575 | 61722 | Fee, Timothy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95410-MCR-GRJ | |
| 5576 | 61724 | Felder, William M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16439-MCR-GRJ | |
| 5577 | 61731 | Felten, Benjamin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95415-MCR-GRJ | |
| 5578 | 61732 | Feltus, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16458-MCR-GRJ | |
| 5579 | 61735 | Ferguson, Geordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16470-MCR-GRJ | |
| 5580 | 61737 | Ferguson, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16476-MCR-GRJ | |
| 5581 | 61739 | Fernandez, Chris Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16483-MCR-GRJ | |
| 5582 | 61740 | Fernandez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16487-MCR-GRJ | |
| 5583 | 61742 | Ferring, Timothy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16495-MCR-GRJ | |
| 5584 | 61743 | Fetterhoff, Myles C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16498-MCR-GRJ | |
| 5585 | 61746 | Fields, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16509-MCR-GRJ | |
| 5586 | 61747 | Fields, Robert L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16512-MCR-GRJ | |
| 5587 | 61765 | Fisher, Jef Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11184-MCR-GRJ | |
| 5588 | 61775 | Fleming, Darcy M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11206-MCR-GRJ | |
| 5589 | 61779 | Fletcher, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11219-MCR-GRJ | |
| 5590 | 61783 | Flores, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11228-MCR-GRJ | |
| 5591 | 61787 | Flumach, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11243-MCR-GRJ | |
| 5592 | 61788 | Flynn, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11246-MCR-GRJ | |
| 5593 | 61792 | Foote, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11260-MCR-GRJ | |
| 5594 | 61798 | Ford, Peter Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11285-MCR-GRJ | |
| 5595 | 61799 | Ford, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11290-MCR-GRJ | |
| 5596 | 61800 | Ford, Tameka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11296-MCR-GRJ | |
| 5597 | 61809 | Foster, Kyle W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11366-MCR-GRJ | |
| 5598 | 61812 | Fowler, James A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11380-MCR-GRJ | |
| 5599 | 61813 | Fowler, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11387-MCR-GRJ | |
| 5600 | 61814 | Fowler, Ramone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11393-MCR-GRJ | |
| 5601 | 61816 | Fox, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11407-MCR-GRJ | |
| 5602 | 61819 | Frais, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11426-MCR-GRJ | |
| 5603 | 61825 | Frank, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11452-MCR-GRJ | |
| 5604 | 61827 | Franklin, David L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11458-MCR-GRJ | |
| 5605 | 61828 | Franklin, Elliot R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11460-MCR-GRJ | |
| 5606 | 61829 | Franklin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11464-MCR-GRJ | |
| 5607 | 61831 | Franklin, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11472-MCR-GRJ | |
| 5608 | 61835 | Fraser, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11479-MCR-GRJ | |
| 5609 | 61837 | Frazier, Joseph Burns | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11486-MCR-GRJ | |
| 5610 | 61839 | Fredrick, Lara L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11495-MCR-GRJ | |
| 5611 | 61841 | Freeman, Maurice Antione | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11502-MCR-GRJ | |
| 5612 | 61847 | FRENCH, MARK R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40363-MCR-GRJ | |
| 5613 | 61848 | Freund, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11514-MCR-GRJ | |
| 5614 | 61849 | Frey, Cody Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11515-MCR-GRJ | |
| 5615 | 61850 | Frias-Estell, Saridania Margarita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11516-MCR-GRJ | |
| 5616 | 61858 | Fuentessantos, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11220-MCR-GRJ | |
| 5617 | 61861 | Fuller, Sederick E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11227-MCR-GRJ | |
| 5618 | 61862 | Fuller, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11229-MCR-GRJ | |
| 5619 | 61865 | Fulton, Wesley Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11238-MCR-GRJ | |
| 5620 | 61873 | Futch, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11261-MCR-GRJ | |
| 5621 | 61878 | Gadison, Marcus J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11275-MCR-GRJ | |
| 5622 | 61880 | Gage, Ron L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11286-MCR-GRJ | |
| 5623 | 61881 | Gage, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11292-MCR-GRJ | |
| 5624 | 61887 | Gallagher, Thomas Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11317-MCR-GRJ | |
| 5625 | 61892 | Galvin, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11342-MCR-GRJ | |
| 5626 | 61894 | Gaona, Drew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11348-MCR-GRJ | |
| 5627 | 61902 | Garcia, Efren | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-11383-MCR-GRJ |
| 5628 | 61907 | Garcia, Luis C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11412-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5629 | 61916 | Garcias, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11304-MCR-GRJ | |
| 5630 | 61922 | Garner, Leandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11327-MCR-GRJ | |
| 5631 | 61924 | Garnett, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11335-MCR-GRJ | |
| 5632 | 61926 | Garrett, Nicole L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11341-MCR-GRJ | |
| 5633 | 61933 | Garvin, St. Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11358-MCR-GRJ | |
| 5634 | 61935 | Garza, Onesimo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11365-MCR-GRJ | |
| 5635 | 61936 | Gass, Randall Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11367-MCR-GRJ | |
| 5636 | 61937 | Gaston, Xavier D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11371-MCR-GRJ | |
| 5637 | 61939 | Gavin, Milton | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-11377-MCR-GRJ |
| 5638 | 61942 | Gearhart, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11392-MCR-GRJ | |
| 5639 | 61947 | Geldmacher, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11416-MCR-GRJ | |
| 5640 | 61948 | Genesse, Christopher M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11419-MCR-GRJ | |
| 5641 | 61951 | Gentry, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11431-MCR-GRJ | |
| 5642 | 61960 | Gerstel, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11541-MCR-GRJ | |
| 5643 | 61961 | Geter, Roosevelt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11542-MCR-GRJ | |
| 5644 | 61964 | Gibbs, Abduel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11545-MCR-GRJ | |
| 5645 | 61966 | Gibson, Killo J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11547-MCR-GRJ | |
| 5646 | 61967 | Gibson, Randolph D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11548-MCR-GRJ | |
| 5647 | 61969 | Gibson, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11550-MCR-GRJ | |
| 5648 | 61971 | Gibson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11552-MCR-GRJ | |
| 5649 | 61974 | GIFFORD, RYAN A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11555-MCR-GRJ | |
| 5650 | 61975 | Giles, Corey A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11556-MCR-GRJ | |
| 5651 | 61981 | Gillum, Sheila | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-11562-MCR-GRJ |
| 5652 | 61985 | Giltner, Scott D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11566-MCR-GRJ | |
| 5653 | 61987 | Ginn, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11568-MCR-GRJ | |
| 5654 | 61988 | Girley, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11569-MCR-GRJ | |
| 5655 | 61989 | Givens, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11570-MCR-GRJ | |
| 5656 | 61990 | Glas, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11571-MCR-GRJ | |
| 5657 | 61991 | Glasper, Damian David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11572-MCR-GRJ | |
| 5658 | 61994 | Glenn, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11575-MCR-GRJ | |
| 5659 | 62000 | Glover, Paul R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11581-MCR-GRJ | |
| 5660 | 62004 | Godbey, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11585-MCR-GRJ | |
| 5661 | 62008 | Goff, Melvin W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11589-MCR-GRJ | |
| 5662 | 62011 | Goforth, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11592-MCR-GRJ | |
| 5663 | 62015 | Goldberg, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-11596-MCR-GRJ |
| 5664 | 62016 | Golden, Bronson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11597-MCR-GRJ | |
| 5665 | 62021 | Gomez, Jowil A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11601-MCR-GRJ | |
| 5666 | 62024 | Gomez, Nate | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11604-MCR-GRJ | |
| 5667 | 62025 | Gomez, Rosenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11605-MCR-GRJ | |
| 5668 | 62037 | Gonzalez, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11628-MCR-GRJ | |
| 5669 | 62044 | Good, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11649-MCR-GRJ | |
| 5670 | 62045 | Good, Rodrick DeAndre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11651-MCR-GRJ | |
| 5671 | 62051 | Gordon, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11664-MCR-GRJ | |
| 5672 | 62052 | Gordon, Clay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11664-MCR-GRJ | |
| 5673 | 62053 | Gordon, Pageio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11666-MCR-GRJ | |
| 5674 | 62054 | Gordon, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11668-MCR-GRJ | |
| 5675 | 62059 | Goss, Jhirkorrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11678-MCR-GRJ | |
| 5676 | 62061 | Gould, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11609-MCR-GRJ | |
| 5677 | 62065 | Graddick, Patrick Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11617-MCR-GRJ | |
| 5678 | 62067 | Graf, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-11621-MCR-GRJ |
| 5679 | 62068 | Graham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11623-MCR-GRJ | |
| 5680 | 62074 | Granstrom, Ryan A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11633-MCR-GRJ | |
| 5681 | 62081 | Graves, Adam L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11641-MCR-GRJ | |
| 5682 | 62083 | Graves, Lakeesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11645-MCR-GRJ | |
| 5683 | 62084 | Gray, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11647-MCR-GRJ | |
| 5684 | 62085 | Gray, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11648-MCR-GRJ | |
| 5685 | 62089 | GRAY, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11657-MCR-GRJ | |
| 5686 | 62092 | GRAY, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11663-MCR-GRJ | |
| 5687 | 62099 | Green, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11677-MCR-GRJ | |
| 5688 | 62102 | Green, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11681-MCR-GRJ | |
| 5689 | 62108 | Greene, Demerrio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11687-MCR-GRJ | |
| 5690 | 62111 | Greene, Travis D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11690-MCR-GRJ | |
| 5691 | 62113 | Greenhouse, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11692-MCR-GRJ | |
| 5692 | 62115 | Greer, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11694-MCR-GRJ | |
| 5693 | 62119 | Greiner, Jonathan W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11698-MCR-GRJ | |
| 5694 | 62121 | Grice, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11700-MCR-GRJ | |
| 5695 | 62135 | Grimes, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11721-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5696 | 62139 | Groff, Kevin D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11728-MCR-GRJ | |
| 5697 | 62140 | Grogg, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11730-MCR-GRJ | |
| 5698 | 62149 | Grundy, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11746-MCR-GRJ | |
| 5699 | 62150 | Guard, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11748-MCR-GRJ | |
| 5700 | 62153 | Guerrero, Jose M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11754-MCR-GRJ | |
| 5701 | 62154 | Guidroz, Stephon Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11756-MCR-GRJ | |
| 5702 | 62156 | Guin, Jason A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-11760-MCR-GRJ |
| 5703 | 62157 | Guizar, Collin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11762-MCR-GRJ | |
| 5704 | 62159 | Gunn, Vane Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01415-MCR-GRJ |
| 5705 | 62165 | Gutierrez, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11711-MCR-GRJ | |
| 5706 | 62168 | Guynn, Dakota Z. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11717-MCR-GRJ | |
| 5707 | 62169 | Guynup, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95428-MCR-GRJ | |
| 5708 | 62174 | Haas, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-11731-MCR-GRJ |
| 5709 | 62175 | Haby, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11733-MCR-GRJ | |
| 5710 | 62177 | Haffey, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11735-MCR-GRJ | |
| 5711 | 62182 | Hager, Leland D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11745-MCR-GRJ | |
| 5712 | 62187 | Hailey, Terry W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11755-MCR-GRJ | |
| 5713 | 62189 | Hairgrove, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11759-MCR-GRJ | |
| 5714 | 62192 | Haley, Darin J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11765-MCR-GRJ | |
| 5715 | 62193 | HALL, ADAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11767-MCR-GRJ | |
| 5716 | 62199 | Hall, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11777-MCR-GRJ | |
| 5717 | 62211 | Hamilton, Jarett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11797-MCR-GRJ | |
| 5718 | 62218 | Hamm, Nolan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11792-MCR-GRJ | |
| 5719 | 62226 | Hampton, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11798-MCR-GRJ | |
| 5720 | 62229 | Hampton, Wanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11798-MCR-GRJ | |
| 5721 | 62235 | Hanes, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11808-MCR-GRJ | |
| 5722 | 62236 | Hankerson, Carrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11809-MCR-GRJ | |
| 5723 | 62243 | Hansard, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11817-MCR-GRJ | |
| 5724 | 62247 | Hansen, Philip David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11825-MCR-GRJ | |
| 5725 | 62248 | Hansler, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11827-MCR-GRJ | |
| 5726 | 62249 | Hanson, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-11830-MCR-GRJ |
| 5727 | 62252 | Harder, Patrick David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11835-MCR-GRJ | |
| 5728 | 62257 | Hargrove, Quinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11846-MCR-GRJ | |
| 5729 | 62261 | Harp, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11855-MCR-GRJ | |
| 5730 | 62266 | Harrell, Jarrit | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11870-MCR-GRJ | |
| 5731 | 62270 | Harris, Angely | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11820-MCR-GRJ | |
| 5732 | 62276 | Harris, James R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11832-MCR-GRJ | |
| 5733 | 62278 | Harris, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11836-MCR-GRJ | |
| 5734 | 62279 | Harris, Jonathan Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11838-MCR-GRJ | |
| 5735 | 62283 | Harris, Mark D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11847-MCR-GRJ | |
| 5736 | 62285 | Harris, Raheem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11853-MCR-GRJ | |
| 5737 | 62288 | Harris, Transia D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11859-MCR-GRJ | |
| 5738 | 62296 | Harshbarger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11878-MCR-GRJ | |
| 5739 | 62301 | Hartford, Gregory Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11888-MCR-GRJ | |
| 5740 | 62302 | Hartig, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11890-MCR-GRJ | |
| 5741 | 62308 | Haskett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11902-MCR-GRJ | |
| 5742 | 62310 | Hatcher, Leonard Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11906-MCR-GRJ | |
| 5743 | 62312 | Hauptmann, Bradley J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11910-MCR-GRJ | |
| 5744 | 62313 | Hauser, Christopher S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-11912-MCR-GRJ |
| 5745 | 62319 | Hayden, Ronald W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11924-MCR-GRJ | |
| 5746 | 62322 | Haynes, Arcenio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11851-MCR-GRJ | |
| 5747 | 62336 | Heath, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11887-MCR-GRJ | |
| 5748 | 62338 | Hebert, Jean J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11891-MCR-GRJ | |
| 5749 | 62341 | Hefner, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11897-MCR-GRJ | |
| 5750 | 62344 | Helland, Andrew P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11903-MCR-GRJ | |
| 5751 | 62347 | Helmus, James S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11909-MCR-GRJ | |
| 5752 | 62349 | Helton, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11913-MCR-GRJ | |
| 5753 | 62350 | Heltzel, Don D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11915-MCR-GRJ | |
| 5754 | 62355 | Henderson, Harold Thedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11923-MCR-GRJ | |
| 5755 | 62358 | Henderson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11927-MCR-GRJ | |
| 5756 | 62359 | Henderson, Marcus Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11928-MCR-GRJ | |
| 5757 | 62362 | HENLEY, EVAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11930-MCR-GRJ | |
| 5758 | 62379 | Hernandez, Alexander T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11947-MCR-GRJ | |
| 5759 | 62380 | Hernandez, Carlos Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11948-MCR-GRJ | |
| 5760 | 62382 | Hernandez, Ignacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11950-MCR-GRJ | |
| 5761 | 62384 | Hernandez, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11953-MCR-GRJ | |
| 5762 | 62386 | Hernandez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11957-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5763 | 62388 | Hernandez, Oscar Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11961-MCR-GRJ | |
| 5764 | 62389 | Hernandez, Otniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-11963-MCR-GRJ |
| 5765 | 62393 | Herrera, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11971-MCR-GRJ | |
| 5766 | 62394 | Herrera, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11974-MCR-GRJ | |
| 5767 | 62396 | Herring, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11980-MCR-GRJ | |
| 5768 | 62398 | Hertig, Michael P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11983-MCR-GRJ | |
| 5769 | 62408 | Hicks, James R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12004-MCR-GRJ | |
| 5770 | 62409 | Hicks, Joshua A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12007-MCR-GRJ | |
| 5771 | 62413 | Hidalgo, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12019-MCR-GRJ | |
| 5772 | 62420 | Hill, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12040-MCR-GRJ | |
| 5773 | 62421 | Hill, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12043-MCR-GRJ | |
| 5774 | 62424 | Hill, Decarsto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12052-MCR-GRJ | |
| 5775 | 62425 | Hill, DeWayne Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12055-MCR-GRJ | |
| 5776 | 62426 | Hill, Dwayne O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-11952-MCR-GRJ |
| 5777 | 62436 | Hill, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11970-MCR-GRJ | |
| 5778 | 62440 | Hillian, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11981-MCR-GRJ | |
| 5779 | 62443 | Hinds, Cyril A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11990-MCR-GRJ | |
| 5780 | 62449 | Hinson, Rahce R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12008-MCR-GRJ | |
| 5781 | 62450 | Hinton, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12011-MCR-GRJ | |
| 5782 | 62453 | Hite, Stacey Dawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12020-MCR-GRJ |
| 5783 | 62455 | Hixson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12026-MCR-GRJ | |
| 5784 | 62457 | Hobbs, Carlos L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12032-MCR-GRJ | |
| 5785 | 62460 | Hodge, Walter L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12041-MCR-GRJ | |
| 5786 | 62462 | Hodkins, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12047-MCR-GRJ | |
| 5787 | 62464 | Hoff, Cody L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12053-MCR-GRJ | |
| 5788 | 62465 | Hoff, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12056-MCR-GRJ | |
| 5789 | 62466 | Hoffenkamp, Scott David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95451-MCR-GRJ | |
| 5790 | 62470 | Hoffman, Leah | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12064-MCR-GRJ |
| 5791 | 62471 | Holcomb, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12066-MCR-GRJ | |
| 5792 | 62474 | Holguin, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12072-MCR-GRJ | |
| 5793 | 62476 | Hollabaugh, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12077-MCR-GRJ | |
| 5794 | 62482 | Holloway, Steven Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11985-MCR-GRJ | |
| 5795 | 62485 | Holmes, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11994-MCR-GRJ | |
| 5796 | 62487 | Holmes, Jennifer Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12000-MCR-GRJ | |
| 5797 | 62489 | Holmes, Michael J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12006-MCR-GRJ | |
| 5798 | 62490 | HOLMES, PERRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12009-MCR-GRJ | |
| 5799 | 62491 | Holmes, Tedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12012-MCR-GRJ | |
| 5800 | 62498 | Honeycutt, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12033-MCR-GRJ | |
| 5801 | 62500 | Hood, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12039-MCR-GRJ | |
| 5802 | 62503 | Hook, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12048-MCR-GRJ | |
| 5803 | 62513 | Horn, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12071-MCR-GRJ | |
| 5804 | 62515 | HORNER, JONATHAN M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12074-MCR-GRJ | |
| 5805 | 62517 | Horsley, Benjamin D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12078-MCR-GRJ | |
| 5806 | 62530 | Houghtaling, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12092-MCR-GRJ | |
| 5807 | 62531 | Houghton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12093-MCR-GRJ | |
| 5808 | 62540 | Howard, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12102-MCR-GRJ | |
| 5809 | 62543 | HOWARD, NICHOLAS D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12106-MCR-GRJ | |
| 5810 | 62546 | Howe, Brandon C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12112-MCR-GRJ |
| 5811 | 62547 | Howell, David Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12132-MCR-GRJ |
| 5812 | 62551 | Howse, April | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12143-MCR-GRJ | |
| 5813 | 62553 | Hual, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12149-MCR-GRJ | |
| 5814 | 62565 | Huff, Bruce L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12184-MCR-GRJ | |
| 5815 | 62569 | Hughes, Brandon M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12196-MCR-GRJ | |
| 5816 | 62570 | Hughes, Charles Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12199-MCR-GRJ | |
| 5817 | 62573 | Hughes, Larry D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12208-MCR-GRJ |
| 5818 | 62579 | Hull, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12107-MCR-GRJ | |
| 5819 | 62580 | Hull, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95456-MCR-GRJ | |
| 5820 | 62581 | Hummel, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12109-MCR-GRJ |
| 5821 | 62582 | Humphreys, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12111-MCR-GRJ | |
| 5822 | 62585 | Hunsinger, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12115-MCR-GRJ | |
| 5823 | 62587 | HUNT, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12117-MCR-GRJ | |
| 5824 | 62589 | Hunt, Richard L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12119-MCR-GRJ | |
| 5825 | 62592 | Hunter, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12122-MCR-GRJ | |
| 5826 | 62593 | Hunter, Donald Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12123-MCR-GRJ | |
| 5827 | 62594 | Hunter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12124-MCR-GRJ | |
| 5828 | 62595 | HUNTER, JEFFREY ALLAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-53790-MCR-GRJ | |
| 5829 | 62597 | HUNTER, KEITH ANDRE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12126-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 5830 | 62602 | HUNTER-CAFARELLI, TREVOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12131-MCR-GRJ | |
| 5831 | 62603 | Hunton, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12133-MCR-GRJ | |
| 5832 | 62608 | Hussaini, Mustafa S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12150-MCR-GRJ | |
| 5833 | 62612 | Hutson, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12159-MCR-GRJ | |
| 5834 | 62617 | Ibarra, Sydni N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12174-MCR-GRJ | |
| 5835 | 62618 | IDARRAGA-RODRIGUEZ, CARLOS H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12177-MCR-GRJ | |
| 5836 | 62624 | Ingram, Dexter D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12192-MCR-GRJ | |
| 5837 | 62633 | Irvine, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12139-MCR-GRJ | |
| 5838 | 62635 | Irvin-Sandberg, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12142-MCR-GRJ | |
| 5839 | 62636 | Ishee, Seth M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12145-MCR-GRJ | |
| 5840 | 62638 | Israel, Neariah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12151-MCR-GRJ | |
| 5841 | 62642 | Ivey, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12163-MCR-GRJ | |
| 5842 | 62644 | Jackson, Alvin Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12170-MCR-GRJ | |
| 5843 | 62647 | Jackson, Aubrey J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12179-MCR-GRJ | |
| 5844 | 62652 | Jackson, Derric A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12193-MCR-GRJ | |
| 5845 | 62653 | Jackson, Dexter J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12197-MCR-GRJ | |
| 5846 | 62668 | Jackson, Kendrick Breon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12226-MCR-GRJ | |
| 5847 | 62669 | Jackson, Kevin Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12227-MCR-GRJ | |
| 5848 | 62670 | Jackson, Leonard D'rik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12228-MCR-GRJ | |
| 5849 | 62675 | Jackson, Vince | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12233-MCR-GRJ | |
| 5850 | 62677 | Jackson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95469-MCR-GRJ | |
| 5851 | 62683 | Jamerson, Sandra D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12240-MCR-GRJ | |
| 5852 | 62684 | James, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12241-MCR-GRJ | |
| 5853 | 62691 | Janis, David C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12248-MCR-GRJ | |
| 5854 | 62693 | Jara, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12249-MCR-GRJ | |
| 5855 | 62695 | Jarboe, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12251-MCR-GRJ | |
| 5856 | 62700 | Jauregui, Desiderio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12259-MCR-GRJ | |
| 5857 | 62703 | Jeffers, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12265-MCR-GRJ | |
| 5858 | 62705 | Jefferson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12267-MCR-GRJ | |
| 5859 | 62706 | Jeffries, Matt A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12269-MCR-GRJ | |
| 5860 | 62716 | Jenkins, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12288-MCR-GRJ | |
| 5861 | 62721 | Jenson, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12298-MCR-GRJ | |
| 5862 | 62722 | Jentges, Kris H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12300-MCR-GRJ | |
| 5863 | 62723 | Jerkins, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12302-MCR-GRJ | |
| 5864 | 62724 | Jessen, Bill | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12304-MCR-GRJ | |
| 5865 | 62728 | Jimenez, Armondo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12312-MCR-GRJ | |
| 5866 | 62740 | Johnson, Benji | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12260-MCR-GRJ | |
| 5867 | 62744 | Johnson, Christopher L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12268-MCR-GRJ | |
| 5868 | 62746 | Johnson, Cornell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12272-MCR-GRJ | |
| 5869 | 62747 | Johnson, Cortez J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12274-MCR-GRJ | |
| 5870 | 62748 | Johnson, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12277-MCR-GRJ |
| 5871 | 62749 | Johnson, Darrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12279-MCR-GRJ | |
| 5872 | 62753 | Johnson, David K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12286-MCR-GRJ | |
| 5873 | 62756 | Johnson, James N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12293-MCR-GRJ | |
| 5874 | 62759 | Johnson, Joshua Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12299-MCR-GRJ | |
| 5875 | 62763 | Johnson, Marcell Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12307-MCR-GRJ | |
| 5876 | 62769 | Johnson, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12319-MCR-GRJ | |
| 5877 | 62771 | Johnson, Quinton L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12323-MCR-GRJ | |
| 5878 | 62773 | Johnson, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12327-MCR-GRJ | |
| 5879 | 62780 | Johnson, Sheila Brontayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12334-MCR-GRJ | |
| 5880 | 62786 | Johnson, Vaughn Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13488-MCR-GRJ | |
| 5881 | 62787 | Johnson, Winston Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13490-MCR-GRJ | |
| 5882 | 62788 | Johnston, Charles Irwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13492-MCR-GRJ | |
| 5883 | 62791 | Joncas, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13497-MCR-GRJ | |
| 5884 | 62792 | Jones, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13499-MCR-GRJ | |
| 5885 | 62793 | Jones, Carlyle S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13501-MCR-GRJ | |
| 5886 | 62794 | Jones, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-13502-MCR-GRJ |
| 5887 | 62795 | Jones, Chaudon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13504-MCR-GRJ | |
| 5888 | 62805 | Jones, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13531-MCR-GRJ | |
| 5889 | 62806 | Jones, Jeryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13534-MCR-GRJ | |
| 5890 | 62811 | Jones, Keandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13541-MCR-GRJ | |
| 5891 | 62813 | Jones, Mandy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13544-MCR-GRJ | |
| 5892 | 62817 | Jones, Matthew Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13552-MCR-GRJ | |
| 5893 | 62826 | Jones, Whitney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13566-MCR-GRJ | |
| 5894 | 62830 | Jordan, Fredrick Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13576-MCR-GRJ | |
| 5895 | 62832 | Jordan, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13579-MCR-GRJ | |
| 5896 | 62833 | Jordan, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13580-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5897 | 62834 | Jordan, Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13581-MCR-GRJ | |
| 5898 | 62843 | Joseph, Sonny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13625-MCR-GRJ | |
| 5899 | 62844 | Joseph, Steven J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13627-MCR-GRJ | |
| 5900 | 62849 | Juhl, Dale L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13638-MCR-GRJ | |
| 5901 | 62853 | Kahapea, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13647-MCR-GRJ | |
| 5902 | 62854 | Kahn, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13649-MCR-GRJ | |
| 5903 | 62857 | Kamer, Arnett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13655-MCR-GRJ | |
| 5904 | 62862 | Kasgnoc, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13666-MCR-GRJ | |
| 5905 | 62866 | Kaus, Jerry A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13679-MCR-GRJ | |
| 5906 | 62869 | Kay, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13686-MCR-GRJ | |
| 5907 | 62871 | Kear, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13692-MCR-GRJ | |
| 5908 | 62875 | Keegan, Jake A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13703-MCR-GRJ | |
| 5909 | 62876 | Keen, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13705-MCR-GRJ | |
| 5910 | 62878 | Keener, Matthew Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13711-MCR-GRJ | |
| 5911 | 62879 | Kehr, Jason S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13713-MCR-GRJ | |
| 5912 | 62882 | Keller, Chaz Jame | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13720-MCR-GRJ | |
| 5913 | 62894 | Kelly, Alfred L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14510-MCR-GRJ | |
| 5914 | 62897 | Kelly, James Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14515-MCR-GRJ |
| 5915 | 62898 | Kelly, Jermorio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14518-MCR-GRJ | |
| 5916 | 62906 | Kemner, Chris L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14534-MCR-GRJ | |
| 5917 | 62907 | Kemp, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14536-MCR-GRJ | |
| 5918 | 62917 | Kennedy, Sedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14558-MCR-GRJ | |
| 5919 | 62918 | Kenney, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14561-MCR-GRJ | |
| 5920 | 62925 | Kerns, Jeffery C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14582-MCR-GRJ | |
| 5921 | 62927 | Kerr, David Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14599-MCR-GRJ | |
| 5922 | 62934 | Khan, Jameel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14612-MCR-GRJ | |
| 5923 | 62944 | KIMMEL, SAMUEL OWEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14706-MCR-GRJ | |
| 5924 | 62950 | King, Ellis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14720-MCR-GRJ | |
| 5925 | 62951 | King, Gary W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14721-MCR-GRJ | |
| 5926 | 62953 | King, Jason D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14725-MCR-GRJ | |
| 5927 | 62956 | King, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14730-MCR-GRJ | |
| 5928 | 62958 | King, Robert D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14734-MCR-GRJ | |
| 5929 | 62960 | King, Tyrone S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14737-MCR-GRJ | |
| 5930 | 62962 | Kingsland, Charles C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14740-MCR-GRJ | |
| 5931 | 62964 | Kirby, Joseph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14744-MCR-GRJ | |
| 5932 | 62965 | Kirby, Michelle L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14746-MCR-GRJ | |
| 5933 | 62967 | Kirk, Adam Wyatt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14749-MCR-GRJ | |
| 5934 | 62968 | Kirk, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14761-MCR-GRJ | |
| 5935 | 62974 | Kirsh, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14761-MCR-GRJ | |
| 5936 | 62978 | Kiskaden, Gary Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14768-MCR-GRJ | |
| 5937 | 62980 | Kistner, Wess | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14774-MCR-GRJ | |
| 5938 | 62982 | Kivela, Marnie Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14778-MCR-GRJ | |
| 5939 | 62989 | Klein, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14795-MCR-GRJ | |
| 5940 | 62993 | Klingman, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15012-MCR-GRJ | |
| 5941 | 62994 | Klock, Karena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15013-MCR-GRJ | |
| 5942 | 62997 | Knapp, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15016-MCR-GRJ | |
| 5943 | 63002 | Knight, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15024-MCR-GRJ | |
| 5944 | 63004 | Knighten, Jonathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15029-MCR-GRJ | |
| 5945 | 63007 | Knotts, Brian Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15034-MCR-GRJ | |
| 5946 | 63008 | Knox, Mark D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15036-MCR-GRJ | |
| 5947 | 63010 | Knutson, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15039-MCR-GRJ | |
| 5948 | 63012 | Kocan, Costas J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15043-MCR-GRJ | |
| 5949 | 63013 | Koch, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15046-MCR-GRJ | |
| 5950 | 63014 | Kocher, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15049-MCR-GRJ | |
| 5951 | 63017 | Kohley, Edward H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15058-MCR-GRJ | |
| 5952 | 63021 | Konate, Sidiki | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15074-MCR-GRJ | |
| 5953 | 63024 | Korst, William Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15105-MCR-GRJ | |
| 5954 | 63031 | Kramer, Troy Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15133-MCR-GRJ | |
| 5955 | 63033 | Kreamer, Jonathon L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15137-MCR-GRJ | |
| 5956 | 63035 | Krech, Tucker | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15142-MCR-GRJ | |
| 5957 | 63044 | Kuehl, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16725-MCR-GRJ | |
| 5958 | 63053 | Lacaze, Dylan Ambrose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16748-MCR-GRJ | |
| 5959 | 63057 | LaFond, Thomas Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16757-MCR-GRJ | |
| 5960 | 63059 | LaFrance, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16769-MCR-GRJ | |
| 5961 | 63073 | LaMothe, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16797-MCR-GRJ | |
| 5962 | 63074 | Lamoureux, Joseph Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16798-MCR-GRJ | |
| 5963 | 63075 | Lancaster, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16799-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 5964 | 63080 | Landry, Anglique Renee | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-16804-MCR-GRJ |
| 5965 | 63082 | Lands, Justin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16806-MCR-GRJ | |
| 5966 | 63086 | Lane, Marcus Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16813-MCR-GRJ | |
| 5967 | 63087 | Lane, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16815-MCR-GRJ | |
| 5968 | 63090 | Lang, Yunieth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16824-MCR-GRJ | |
| 5969 | 63091 | Langdon, Richard D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16826-MCR-GRJ | |
| 5970 | 63102 | Larson, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16938-MCR-GRJ | |
| 5971 | 63107 | LASSETTER, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:20-cv-05111-MCR-GRJ |
| 5972 | 63111 | Latin, La'Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-68304-MCR-GRJ | |
| 5973 | 63114 | Latta, Benjamin K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16970-MCR-GRJ | |
| 5974 | 63115 | Latta, John J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16972-MCR-GRJ | |
| 5975 | 63116 | Latvis, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16975-MCR-GRJ | |
| 5976 | 63119 | Laureano, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16984-MCR-GRJ | |
| 5977 | 63121 | Lavergne, Nolton G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16990-MCR-GRJ | |
| 5978 | 63122 | Law, Caprice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16994-MCR-GRJ | |
| 5979 | 63124 | Lawlor, James J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16999-MCR-GRJ | |
| 5980 | 63125 | Lawrence, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17006-MCR-GRJ | |
| 5981 | 63127 | Lawson, Damien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17008-MCR-GRJ | |
| 5982 | 63138 | Leblanc, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17033-MCR-GRJ | |
| 5983 | 63141 | Ledbetter, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17040-MCR-GRJ | |
| 5984 | 63143 | Ledford, Brandon Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17044-MCR-GRJ | |
| 5985 | 63145 | Ledford, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17048-MCR-GRJ | |
| 5986 | 63146 | Ledford, Theron Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17051-MCR-GRJ | |
| 5987 | 63154 | Lee, Quentin A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17101-MCR-GRJ | |
| 5988 | 63155 | Lee, Quinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17103-MCR-GRJ | |
| 5989 | 63159 | Lego, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17110-MCR-GRJ | |
| 5990 | 63168 | Lemming, Josh Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17132-MCR-GRJ | |
| 5991 | 63169 | Lenhart, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17135-MCR-GRJ | |
| 5992 | 63170 | Leo, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17136-MCR-GRJ | |
| 5993 | 63171 | Leon, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17138-MCR-GRJ | |
| 5994 | 63173 | Leonard, Travis E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17142-MCR-GRJ | |
| 5995 | 63174 | Leonardi, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17144-MCR-GRJ | |
| 5996 | 63175 | Lepicier, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17145-MCR-GRJ | |
| 5997 | 63177 | Lerma, Nicholas J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17149-MCR-GRJ | |
| 5998 | 63178 | Leroy, Kevin Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17151-MCR-GRJ | |
| 5999 | 63179 | Leroy, Scott J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17153-MCR-GRJ | |
| 6000 | 63181 | Lesher, Leland E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17156-MCR-GRJ | |
| 6001 | 63183 | Lester, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17163-MCR-GRJ | |
| 6002 | 63185 | LeVan, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17167-MCR-GRJ | |
| 6003 | 63186 | Levester, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17169-MCR-GRJ | |
| 6004 | 63189 | LEWIS, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17176-MCR-GRJ | |
| 6005 | 63192 | Lewis, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17182-MCR-GRJ | |
| 6006 | 63194 | Lewis, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-17191-MCR-GRJ |
| 6007 | 63196 | Lewis, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17197-MCR-GRJ | |
| 6008 | 63200 | Lewis, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17424-MCR-GRJ | |
| 6009 | 63201 | Lewis, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17427-MCR-GRJ | |
| 6010 | 63202 | Lewis, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17430-MCR-GRJ | |
| 6011 | 63203 | Lewis, Quintin DeJuan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17446-MCR-GRJ | |
| 6012 | 63211 | Libbra, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17475-MCR-GRJ | |
| 6013 | 63213 | Lichaczewski, Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17481-MCR-GRJ | |
| 6014 | 63216 | Light, Kenneth W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17489-MCR-GRJ | |
| 6015 | 63222 | Lindbloom, Floyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17505-MCR-GRJ | |
| 6016 | 63223 | Linder, Brandon S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17507-MCR-GRJ | |
| 6017 | 63227 | Lindsay, Zachery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17515-MCR-GRJ | |
| 6018 | 63233 | Lipe, Richard A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17532-MCR-GRJ | |
| 6019 | 63235 | Little, Kelly Ramont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17541-MCR-GRJ | |
| 6020 | 63236 | LITTLE, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17544-MCR-GRJ | |
| 6021 | 63239 | Livermore, Nicholas J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17551-MCR-GRJ | |
| 6022 | 63253 | Lomax, Stephen Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17698-MCR-GRJ | |
| 6023 | 63254 | Long, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17699-MCR-GRJ | |
| 6024 | 63261 | Long, Raymond A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17712-MCR-GRJ | |
| 6025 | 63267 | Lopez, Clemencia C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17723-MCR-GRJ | |
| 6026 | 63269 | Lopez, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17725-MCR-GRJ | |
| 6027 | 63271 | Lopez, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17727-MCR-GRJ | |
| 6028 | 63278 | Lord, Tyler J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17738-MCR-GRJ | |
| 6029 | 63280 | Lott, Tyrome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17742-MCR-GRJ | |
| 6030 | 63287 | Lowery, Lucas J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17754-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6031 | 63291 | Lucas, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17761-MCR-GRJ | |
| 6032 | 63294 | Lucas, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17769-MCR-GRJ | |
| 6033 | 63297 | Lucka, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17774-MCR-GRJ | |
| 6034 | 63298 | Luckett, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17776-MCR-GRJ | |
| 6035 | 63303 | Luna, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18334-MCR-GRJ | |
| 6036 | 63306 | Lunsford, Shonte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18323-MCR-GRJ | |
| 6037 | 63307 | Lutz, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-53793-MCR-GRJ | |
| 6038 | 63320 | Lysdahl, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18268-MCR-GRJ | |
| 6039 | 63322 | Mabry, Willie Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18260-MCR-GRJ | |
| 6040 | 63331 | Macias, Enrique D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18221-MCR-GRJ | |
| 6041 | 63336 | Macleod, Joshua J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18203-MCR-GRJ | |
| 6042 | 63339 | Madison, Ashley R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18193-MCR-GRJ | |
| 6043 | 63340 | Madison, Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18189-MCR-GRJ | |
| 6044 | 63343 | Madojemu, Annie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18182-MCR-GRJ | |
| 6045 | 63345 | Mafla, Steven A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18178-MCR-GRJ | |
| 6046 | 63353 | Maier, Joel W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18363-MCR-GRJ | |
| 6047 | 63354 | Maines, Marquell A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18365-MCR-GRJ | |
| 6048 | 63355 | Maiorana, Otto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18367-MCR-GRJ | |
| 6049 | 63356 | Majeske, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18369-MCR-GRJ | |
| 6050 | 63358 | Makar, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18374-MCR-GRJ | |
| 6051 | 63361 | Maldonado, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18382-MCR-GRJ | |
| 6052 | 63368 | Maloney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18398-MCR-GRJ | |
| 6053 | 63370 | Mandeville, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18405-MCR-GRJ | |
| 6054 | 63373 | Manley, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18414-MCR-GRJ | |
| 6055 | 63378 | Mansell, Gary M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18431-MCR-GRJ | |
| 6056 | 63381 | Manuel, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18441-MCR-GRJ | |
| 6057 | 63401 | Marrero-Colon, Evaristo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18514-MCR-GRJ | |
| 6058 | 63402 | Marrone, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18519-MCR-GRJ | |
| 6059 | 63404 | Mars, Celena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18527-MCR-GRJ | |
| 6060 | 63409 | Marsh, Ted | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18461-MCR-GRJ | |
| 6061 | 63411 | Marshall, Brian G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18469-MCR-GRJ | |
| 6062 | 63413 | Marshall, Robert E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18478-MCR-GRJ | |
| 6063 | 63419 | Martin, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18505-MCR-GRJ | |
| 6064 | 63420 | Martin, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18509-MCR-GRJ | |
| 6065 | 63423 | Martin, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18522-MCR-GRJ | |
| 6066 | 63427 | COLLINS, NICOLE R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18535-MCR-GRJ | |
| 6067 | 63431 | Martin, Matthew M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18548-MCR-GRJ | |
| 6068 | 63436 | Martinez, Armando J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18564-MCR-GRJ | |
| 6069 | 63441 | MARTINEZ, EFRAIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18582-MCR-GRJ | |
| 6070 | 63448 | Martinez, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18604-MCR-GRJ | |
| 6071 | 63453 | Martinez, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18621-MCR-GRJ | |
| 6072 | 63459 | Marvel, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18569-MCR-GRJ | |
| 6073 | 63460 | Marxer, Ryan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18572-MCR-GRJ | |
| 6074 | 63463 | MASON, ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95492-MCR-GRJ | |
| 6075 | 63467 | Massey, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-01681-MCR-GRJ |
| 6076 | 63468 | Massey, Michael Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18599-MCR-GRJ | |
| 6077 | 63470 | Mata, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18606-MCR-GRJ | |
| 6078 | 63482 | Mattson, Matthew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18635-MCR-GRJ | |
| 6079 | 63486 | Maxwell, Juan L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18639-MCR-GRJ | |
| 6080 | 63491 | Mayer, Dale Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18642-MCR-GRJ | |
| 6081 | 63492 | Mayers, George D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18643-MCR-GRJ | |
| 6082 | 63497 | Mayo, Xavier Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18648-MCR-GRJ | |
| 6083 | 63503 | Mcbeth, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18654-MCR-GRJ | |
| 6084 | 63505 | McCabe, Solomon M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18656-MCR-GRJ | |
| 6085 | 63509 | McCants, Arron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18660-MCR-GRJ | |
| 6086 | 63518 | McClure, John S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22097-MCR-GRJ | |
| 6087 | 63519 | McCollister, Timothy "Tim" L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22099-MCR-GRJ | |
| 6088 | 63522 | McCombs, Jason Edwards | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22105-MCR-GRJ | |
| 6089 | 63526 | McCord, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22112-MCR-GRJ | |
| 6090 | 63529 | McCoy, Chauncey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22117-MCR-GRJ | |
| 6091 | 63530 | McCoy, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22119-MCR-GRJ | |
| 6092 | 63534 | McCoy, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22126-MCR-GRJ | |
| 6093 | 63535 | McCray, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22128-MCR-GRJ | |
| 6094 | 63538 | McCurley, Owen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22133-MCR-GRJ | |
| 6095 | 63539 | McCutchen, Russell A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22135-MCR-GRJ | |
| 6096 | 63545 | McDevitt, Kevin P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22146-MCR-GRJ | |
| 6097 | 63546 | McDonald, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22147-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6098 | 63547 | McDonald, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22149-MCR-GRJ | |
| 6099 | 63549 | McDonald, Henry J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22153-MCR-GRJ | |
| 6100 | 63551 | MCDONALD, PATRICK J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-22156-MCR-GRJ |
| 6101 | 63552 | McDougle, Benjamin Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-03496-MCR-GRJ |
| 6102 | 63553 | McDyer, Jackie W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22160-MCR-GRJ | |
| 6103 | 63555 | MCFARLAND, RYAN J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22163-MCR-GRJ | |
| 6104 | 63556 | McGaha, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22165-MCR-GRJ | |
| 6105 | 63558 | McGarity, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22169-MCR-GRJ | |
| 6106 | 63562 | McGill, Chad H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20225-MCR-GRJ | |
| 6107 | 63564 | McGivney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20232-MCR-GRJ | |
| 6108 | 63565 | McGlamry, Britton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20238-MCR-GRJ | |
| 6109 | 63570 | McGrew, James B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20257-MCR-GRJ | |
| 6110 | 63571 | McGuire, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20260-MCR-GRJ | |
| 6111 | 63574 | McIntosh, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20267-MCR-GRJ | |
| 6112 | 63578 | McKean, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20276-MCR-GRJ | |
| 6113 | 63586 | MCKINNEY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20299-MCR-GRJ | |
| 6114 | 63587 | McKinnon, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20302-MCR-GRJ | |
| 6115 | 63589 | Mckinsey, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20309-MCR-GRJ | |
| 6116 | 63590 | McKnight, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20312-MCR-GRJ | |
| 6117 | 63591 | McKosky, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20314-MCR-GRJ | |
| 6118 | 63592 | McLamarrah, James Sherman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20318-MCR-GRJ | |
| 6119 | 63595 | Memahan, Jeffery W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20324-MCR-GRJ | |
| 6120 | 63597 | McMellin, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20332-MCR-GRJ | |
| 6121 | 63598 | McMillan, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20335-MCR-GRJ | |
| 6122 | 63603 | McNabb, Daniel S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20354-MCR-GRJ | |
| 6123 | 63608 | McQueen, Stacey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20375-MCR-GRJ | |
| 6124 | 63612 | Medina, Eric A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20384-MCR-GRJ | |
| 6125 | 63615 | Medley, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20393-MCR-GRJ | |
| 6126 | 63621 | Meek, Tracie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20411-MCR-GRJ | |
| 6127 | 63627 | Melendez, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20444-MCR-GRJ | |
| 6128 | 63631 | Mendez, Algin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20456-MCR-GRJ | |
| 6129 | 63634 | Mendez, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20467-MCR-GRJ | |
| 6130 | 63640 | Merchant, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20487-MCR-GRJ | |
| 6131 | 63655 | Metheny, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20539-MCR-GRJ | |
| 6132 | 63660 | Michaels, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20560-MCR-GRJ | |
| 6133 | 63663 | Michaud, Vaughn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20570-MCR-GRJ | |
| 6134 | 63666 | Middleton, Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22185-MCR-GRJ | |
| 6135 | 63670 | Mikuski, Keith Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22193-MCR-GRJ | |
| 6136 | 63679 | Miller, Carla S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22207-MCR-GRJ | |
| 6137 | 63682 | Miller, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22213-MCR-GRJ | |
| 6138 | 63686 | Miller, Emanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22220-MCR-GRJ | |
| 6139 | 63688 | Miller, Jarrod T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-22223-MCR-GRJ |
| 6140 | 63691 | MILLER, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-22227-MCR-GRJ |
| 6141 | 63692 | Miller, John R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22229-MCR-GRJ | |
| 6142 | 63693 | MILLER, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22231-MCR-GRJ | |
| 6143 | 63702 | Miller, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22242-MCR-GRJ | |
| 6144 | 63708 | MILLS, KENYATTA L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22252-MCR-GRJ | |
| 6145 | 63709 | Milton, Carlton A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22254-MCR-GRJ | |
| 6146 | 63713 | Minor, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22261-MCR-GRJ | |
| 6147 | 63715 | Minson, Zachery Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22265-MCR-GRJ | |
| 6148 | 63719 | MIRANDA, RUDY A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22270-MCR-GRJ | |
| 6149 | 63721 | Miree, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22296-MCR-GRJ | |
| 6150 | 63723 | Mitcham, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22300-MCR-GRJ | |
| 6151 | 63733 | Mitchell, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22317-MCR-GRJ | |
| 6152 | 63735 | Mitchell, Tawanaka S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22321-MCR-GRJ | |
| 6153 | 63742 | Mohary, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22341-MCR-GRJ | |
| 6154 | 63744 | Moline, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22346-MCR-GRJ | |
| 6155 | 63747 | Mon, Huron C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22354-MCR-GRJ | |
| 6156 | 63748 | Monaco, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-22357-MCR-GRJ |
| 6157 | 63752 | Mondestin, Reinaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22371-MCR-GRJ | |
| 6158 | 63753 | Monko, James R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22374-MCR-GRJ | |
| 6159 | 63756 | Monson, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22385-MCR-GRJ | |
| 6160 | 63758 | Montana, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22392-MCR-GRJ | |
| 6161 | 63761 | Montesinos, Elliot L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22402-MCR-GRJ | |
| 6162 | 63765 | Montoya, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22416-MCR-GRJ | |
| 6163 | 63770 | Moore, Aleria P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22322-MCR-GRJ | |
| 6164 | 63781 | Moore, Matthew R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22350-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6165 | 63786 | Moore, Vincent Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22366-MCR-GRJ | |
| 6166 | 63788 | Moorehead, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22373-MCR-GRJ | |
| 6167 | 63795 | Morales Mera, Erick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22397-MCR-GRJ | |
| 6168 | 63802 | Morey, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22419-MCR-GRJ | |
| 6169 | 63806 | Morgans, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22433-MCR-GRJ | |
| 6170 | 63807 | Morin, Douglas Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22435-MCR-GRJ | |
| 6171 | 63809 | Morris, Burton T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22440-MCR-GRJ | |
| 6172 | 63816 | Morris, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12421-MCR-GRJ | |
| 6173 | 63819 | Morris, Terrell K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12424-MCR-GRJ | |
| 6174 | 63825 | Moser, Jefferson Dewayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12429-MCR-GRJ | |
| 6175 | 63826 | Moses, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12430-MCR-GRJ | |
| 6176 | 63830 | Mosley, Walter L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12434-MCR-GRJ | |
| 6177 | 63833 | Mosser, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12439-MCR-GRJ | |
| 6178 | 63835 | Motley, Cliffmon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12441-MCR-GRJ | |
| 6179 | 63842 | Mueller, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12453-MCR-GRJ | |
| 6180 | 63846 | Mulkey, Bryan P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12464-MCR-GRJ | |
| 6181 | 63854 | Munnion, Harry A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12488-MCR-GRJ | |
| 6182 | 63856 | Munoz, Ricardo V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12496-MCR-GRJ | |
| 6183 | 63857 | Muns, Tracy J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12498-MCR-GRJ | |
| 6184 | 63863 | Murphy, Greg Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12516-MCR-GRJ | |
| 6185 | 63866 | MURPHY, ROBERT A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12526-MCR-GRJ | |
| 6186 | 63869 | Murphy, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12436-MCR-GRJ | |
| 6187 | 63875 | Murray, Isaiah Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12448-MCR-GRJ | |
| 6188 | 63876 | MURRAY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12450-MCR-GRJ | |
| 6189 | 63877 | Murray, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12452-MCR-GRJ | |
| 6190 | 63880 | Musselwhite, Jeffrey M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12464-MCR-GRJ | |
| 6191 | 63883 | MYERS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12469-MCR-GRJ | |
| 6192 | 63884 | Myers, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12472-MCR-GRJ | |
| 6193 | 63888 | Myles, Don A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12481-MCR-GRJ | |
| 6194 | 63892 | Najera, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12491-MCR-GRJ | |
| 6195 | 63893 | Nall, Jacobe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12494-MCR-GRJ | |
| 6196 | 63894 | Nall, Steven J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12497-MCR-GRJ | |
| 6197 | 63897 | Nance, Roscoe K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12506-MCR-GRJ | |
| 6198 | 63907 | Ndiwe, Augustine E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12536-MCR-GRJ | |
| 6199 | 63909 | Neel, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12540-MCR-GRJ | |
| 6200 | 63915 | Neilsen, Brian A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12552-MCR-GRJ | |
| 6201 | 63916 | Neilson, Nicholas Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12554-MCR-GRJ | |
| 6202 | 63918 | Nellum, Damaris | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12558-MCR-GRJ |
| 6203 | 63921 | Nelson, David E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12459-MCR-GRJ | |
| 6204 | 63931 | New, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12489-MCR-GRJ | |
| 6205 | 63932 | Newman, Daniel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12493-MCR-GRJ | |
| 6206 | 63935 | Newsome, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12502-MCR-GRJ | |
| 6207 | 63937 | Newton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12507-MCR-GRJ | |
| 6208 | 63945 | Nickles, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12530-MCR-GRJ | |
| 6209 | 63946 | Nicks, Benjamin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12533-MCR-GRJ | |
| 6210 | 63948 | Niehoff, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12537-MCR-GRJ | |
| 6211 | 63949 | Niemi, Sean J.R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12539-MCR-GRJ | |
| 6212 | 63951 | Nievesbaez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12543-MCR-GRJ | |
| 6213 | 63952 | Nisewonger, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12545-MCR-GRJ | |
| 6214 | 63953 | Nix, Christin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12547-MCR-GRJ | |
| 6215 | 63958 | Noe, Robert Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12557-MCR-GRJ | |
| 6216 | 63960 | Noggle, Richard Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12561-MCR-GRJ | |
| 6217 | 63962 | NOONAN, JOSHUA R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12563-MCR-GRJ | |
| 6218 | 63963 | Nordby, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12565-MCR-GRJ | |
| 6219 | 63965 | Norman, Ron C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12566-MCR-GRJ | |
| 6220 | 63966 | Norris, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12567-MCR-GRJ | |
| 6221 | 63969 | Northup, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12570-MCR-GRJ | |
| 6222 | 63970 | Norton, Christopher L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12639-MCR-GRJ | |
| 6223 | 63975 | Nunez, Ignacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12644-MCR-GRJ | |
| 6224 | 63983 | Oberg, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12651-MCR-GRJ |
| 6225 | 63985 | O'Brien, William Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12654-MCR-GRJ | |
| 6226 | 63986 | Obrycki, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12656-MCR-GRJ | |
| 6227 | 63989 | OCHOA, JAIME | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12662-MCR-GRJ | |
| 6228 | 63992 | Ockimey, Keith T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12669-MCR-GRJ | |
| 6229 | 64003 | Odom, Robert S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12705-MCR-GRJ | |
| 6230 | 64006 | Oggs, Roosevelt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12714-MCR-GRJ | |
| 6231 | 64010 | O'Laughlin, Jeffrey Shane Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12727-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 6232 | 64017 | Oliver, Keith Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12758-MCR-GRJ | |
| 6233 | 64018 | Oliver, Roy Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12765-MCR-GRJ | |
| 6234 | 64024 | Olson, Sven C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12659-MCR-GRJ | |
| 6235 | 64026 | Olvera, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12661-MCR-GRJ | |
| 6236 | 64032 | Ortega, Cristian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12676-MCR-GRJ | |
| 6237 | 64033 | Ortega, Noel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12680-MCR-GRJ | |
| 6238 | 64036 | Ortiz, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12689-MCR-GRJ | |
| 6239 | 64038 | Ortiz, Herman | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12696-MCR-GRJ |
| 6240 | 64044 | Osteen, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12725-MCR-GRJ | |
| 6241 | 64046 | Outler, John A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12732-MCR-GRJ | |
| 6242 | 64052 | Owens, Christopher C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12759-MCR-GRJ | |
| 6243 | 64053 | Owens, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12766-MCR-GRJ | |
| 6244 | 64056 | Oxendine, Chutney G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12780-MCR-GRJ | |
| 6245 | 64057 | Oxendine, Frankie A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12784-MCR-GRJ | |
| 6246 | 64059 | Oxener, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12791-MCR-GRJ | |
| 6247 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ | |
| 6248 | 64063 | PADECIO, RAYMOND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12805-MCR-GRJ | |
| 6249 | 64067 | Palaroan, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12818-MCR-GRJ | |
| 6250 | 64075 | Palomo, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12706-MCR-GRJ | |
| 6251 | 64079 | Pankey, Eric R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12726-MCR-GRJ | |
| 6252 | 64081 | Papagirogatos, Dionysios | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12735-MCR-GRJ |
| 6253 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ | |
| 6254 | 64087 | Park, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12760-MCR-GRJ | |
| 6255 | 64100 | Parrish, Cherrie Yzetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12810-MCR-GRJ | |
| 6256 | 64105 | Parsons, Brian W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12827-MCR-GRJ | |
| 6257 | 64108 | Passarelli, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12834-MCR-GRJ | |
| 6258 | 64109 | Passarello, Brian John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12836-MCR-GRJ | |
| 6259 | 64110 | Patch, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12838-MCR-GRJ | |
| 6260 | 64112 | Patino, Jose G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12842-MCR-GRJ | |
| 6261 | 64115 | Patterson, Robert C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12849-MCR-GRJ | |
| 6262 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ | |
| 6263 | 64127 | Paz, Sebastian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12877-MCR-GRJ | |
| 6264 | 64129 | Pazmino, Priscilla A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12881-MCR-GRJ | |
| 6265 | 64131 | Peachey, John Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12885-MCR-GRJ | |
| 6266 | 64143 | Peeler, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12897-MCR-GRJ | |
| 6267 | 64145 | Pelanca, Vince | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12899-MCR-GRJ | |
| 6268 | 64151 | Pena, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12913-MCR-GRJ | |
| 6269 | 64156 | Penn, Michael S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12920-MCR-GRJ | |
| 6270 | 64157 | Penrod, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12922-MCR-GRJ | |
| 6271 | 64163 | Perez, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12931-MCR-GRJ | |
| 6272 | 64171 | Perkins, Michelle D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12944-MCR-GRJ | |
| 6273 | 64172 | PERKINS, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12946-MCR-GRJ | |
| 6274 | 64174 | Perkins, William Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12949-MCR-GRJ | |
| 6275 | 64180 | Perry, Niklas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13029-MCR-GRJ | |
| 6276 | 64181 | Perry, Scott Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13033-MCR-GRJ | |
| 6277 | 64185 | Peters, Keith Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13053-MCR-GRJ | |
| 6278 | 64189 | Petersen, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95510-MCR-GRJ | |
| 6279 | 64197 | Pettengill, Edmund | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13123-MCR-GRJ | |
| 6280 | 64201 | Pettit, April | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13143-MCR-GRJ | |
| 6281 | 64203 | Petzko, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13148-MCR-GRJ | |
| 6282 | 64206 | Phi, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13159-MCR-GRJ | |
| 6283 | 64207 | Phillip, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13162-MCR-GRJ | |
| 6284 | 64208 | Phillip, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13165-MCR-GRJ | |
| 6285 | 64211 | Phillips, Laura Sue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13173-MCR-GRJ | |
| 6286 | 64214 | Phillips, Mitchell R. J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13181-MCR-GRJ | |
| 6287 | 64215 | Phillips, Ryan Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13184-MCR-GRJ | |
| 6288 | 64217 | Pichardo, Priamo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13189-MCR-GRJ | |
| 6289 | 64221 | Pickron, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13206-MCR-GRJ | |
| 6290 | 64226 | Pierce, Jesse James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13227-MCR-GRJ | |
| 6291 | 64228 | Pierce, Robert M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-13236-MCR-GRJ |
| 6292 | 64240 | Pirrie, Jack A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12959-MCR-GRJ | |
| 6293 | 64241 | Pitt, William P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12961-MCR-GRJ | |
| 6294 | 64246 | Pitts, Michael P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12970-MCR-GRJ | |
| 6295 | 64253 | Platukis, Daniel P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12988-MCR-GRJ | |
| 6296 | 64256 | PLOTT, GREG | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12996-MCR-GRJ | |
| 6297 | 64260 | Poarch, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13006-MCR-GRJ | |
| 6298 | 64267 | Pointer, Jason Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13027-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6299 | 64275 | Pomarico, Damien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13066-MCR-GRJ | |
| 6300 | 64278 | Ponton, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13084-MCR-GRJ | |
| 6301 | 64289 | Potter, Kenneth L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12987-MCR-GRJ | |
| 6302 | 64291 | Potter, Roger Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12992-MCR-GRJ | |
| 6303 | 64295 | Powell, Stephen Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13008-MCR-GRJ | |
| 6304 | 64298 | Powenski, Stephen L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13008-MCR-GRJ | |
| 6305 | 64301 | Prasad, Ravi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13014-MCR-GRJ | |
| 6306 | 64304 | Prestridge, Thomas A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13022-MCR-GRJ | |
| 6307 | 64306 | Preyer, Tyrone P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13028-MCR-GRJ | |
| 6308 | 64308 | Price, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13037-MCR-GRJ | |
| 6309 | 64309 | Price, Charles W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13043-MCR-GRJ | |
| 6310 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ | |
| 6311 | 64329 | Pugh, Gary Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13131-MCR-GRJ | |
| 6312 | 64338 | Purcell, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13081-MCR-GRJ | |
| 6313 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ | |
| 6314 | 64352 | QUINTERO, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13151-MCR-GRJ | |
| 6315 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ | |
| 6316 | 64355 | Radke, Peggy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13160-MCR-GRJ | |
| 6317 | 64356 | Radway, Jordan Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13163-MCR-GRJ | |
| 6318 | 64357 | Ragsdale, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13166-MCR-GRJ | |
| 6319 | 64358 | Rainey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13169-MCR-GRJ | |
| 6320 | 64359 | Rainey, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13172-MCR-GRJ | |
| 6321 | 64360 | Rainey, Robert A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13174-MCR-GRJ | |
| 6322 | 64376 | Ramsey, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13238-MCR-GRJ | |
| 6323 | 64378 | Ramsey, Daniel Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13249-MCR-GRJ | |
| 6324 | 64380 | Randall, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13257-MCR-GRJ | |
| 6325 | 64382 | Randall, Wanda Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13266-MCR-GRJ | |
| 6326 | 64385 | Randolph, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13194-MCR-GRJ | |
| 6327 | 64390 | Ratz, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13204-MCR-GRJ | |
| 6328 | 64393 | Ray, Hunter M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13210-MCR-GRJ | |
| 6329 | 64398 | RAYMOND, MORGAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13222-MCR-GRJ | |
| 6330 | 64401 | Razzazan, Hamid R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13231-MCR-GRJ | |
| 6331 | 64405 | Redd, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13239-MCR-GRJ | |
| 6332 | 64413 | Reed, David A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13263-MCR-GRJ | |
| 6333 | 64420 | Reed, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13284-MCR-GRJ | |
| 6334 | 64431 | Reichenbach, Gerhardt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13320-MCR-GRJ | |
| 6335 | 64432 | Reichwein, Harold Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13323-MCR-GRJ | |
| 6336 | 64433 | Reid, Andrew W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13327-MCR-GRJ | |
| 6337 | 64434 | Reid, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13330-MCR-GRJ | |
| 6338 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ | |
| 6339 | 64438 | Reilly, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13240-MCR-GRJ | |
| 6340 | 64444 | Rentie, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13261-MCR-GRJ | |
| 6341 | 64445 | RESTIVO, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13264-MCR-GRJ | |
| 6342 | 64454 | Reyes-Cabrejo, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13291-MCR-GRJ | |
| 6343 | 64458 | Rhaodes, Tanesha A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13303-MCR-GRJ | |
| 6344 | 64460 | Rhoads, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13310-MCR-GRJ | |
| 6345 | 64464 | RIBOTT, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13324-MCR-GRJ | |
| 6346 | 64467 | Rice, Dale L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13335-MCR-GRJ | |
| 6347 | 64482 | Richardson, William Reed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13378-MCR-GRJ | |
| 6348 | 64485 | Richmond, Travis R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13384-MCR-GRJ | |
| 6349 | 64486 | Ricketts, Andre L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13386-MCR-GRJ | |
| 6350 | 64487 | Rickman, Javor R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13388-MCR-GRJ | |
| 6351 | 64488 | Riddle, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13297-MCR-GRJ | |
| 6352 | 64489 | Ries, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13301-MCR-GRJ | |
| 6353 | 64496 | Rimoldi, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13322-MCR-GRJ | |
| 6354 | 64500 | Rios, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13336-MCR-GRJ | |
| 6355 | 64508 | Rivera, Alex J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13369-MCR-GRJ | |
| 6356 | 64509 | Rivera, Anselmo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13371-MCR-GRJ | |
| 6357 | 64510 | Rivera, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13373-MCR-GRJ | |
| 6358 | 64511 | RIVERA, JORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13375-MCR-GRJ | |
| 6359 | 64513 | RIVERA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13379-MCR-GRJ | |
| 6360 | 64521 | Robbins, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13402-MCR-GRJ | |
| 6361 | 64522 | Robbins, William R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13404-MCR-GRJ | |
| 6362 | 64523 | Roberson, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13406-MCR-GRJ | |
| 6363 | 64530 | Roberts, Clinton D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13415-MCR-GRJ | |
| 6364 | 64531 | Roberts, Dustin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13417-MCR-GRJ | |
| 6365 | 64533 | Roberts, John S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13420-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6366 | 64537 | Roberts, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13427-MCR-GRJ | |
| 6367 | 64539 | Robertson, Donald R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13431-MCR-GRJ | |
| 6368 | 64546 | ROBICHAUD, COREY DUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13613-MCR-GRJ | |
| 6369 | 64548 | Robins, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13615-MCR-GRJ | |
| 6370 | 64551 | Robinson, Damon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13624-MCR-GRJ | |
| 6371 | 64553 | Robinson, Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13631-MCR-GRJ | |
| 6372 | 64562 | Robles, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13661-MCR-GRJ | |
| 6373 | 64566 | Roche, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13674-MCR-GRJ | |
| 6374 | 64567 | Roche, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13678-MCR-GRJ | |
| 6375 | 64570 | Rodaspiedrahita, Johan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13691-MCR-GRJ | |
| 6376 | 64576 | Rodriguez, Carlos Guillermo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13794-MCR-GRJ | |
| 6377 | 64577 | Rodriguez, Christopher D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13795-MCR-GRJ | |
| 6378 | 64581 | Rodriguez, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13799-MCR-GRJ | |
| 6379 | 64585 | Rodriguez, Kurt M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13802-MCR-GRJ | |
| 6380 | 64586 | Rodriguez, Loraine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13803-MCR-GRJ | |
| 6381 | 64589 | Rodriguez, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-13806-MCR-GRJ |
| 6382 | 64594 | Roesler, Matthew B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13630-MCR-GRJ | |
| 6383 | 64598 | Rogers, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13644-MCR-GRJ | |
| 6384 | 64603 | Rohrer, Amanda J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13664-MCR-GRJ | |
| 6385 | 64606 | Rollins, James L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13673-MCR-GRJ | |
| 6386 | 64607 | Roman, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13676-MCR-GRJ | |
| 6387 | 64610 | Romer, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13690-MCR-GRJ | |
| 6388 | 64612 | Romero, Esteban C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13700-MCR-GRJ | |
| 6389 | 64613 | Romero, Israel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-13704-MCR-GRJ |
| 6390 | 64618 | Romito, Robert D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13725-MCR-GRJ | |
| 6391 | 64619 | Ronan, David W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13729-MCR-GRJ | |
| 6392 | 64623 | Root, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13739-MCR-GRJ | |
| 6393 | 64628 | Rosales, Alec | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13749-MCR-GRJ | |
| 6394 | 64632 | Rosas, Manuel E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01654-MCR-GRJ |
| 6395 | 64634 | Rose, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13761-MCR-GRJ | |
| 6396 | 64635 | Rose, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-13763-MCR-GRJ |
| 6397 | 64638 | Rose, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13769-MCR-GRJ | |
| 6398 | 64639 | Rosenstock, Christopher K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13771-MCR-GRJ | |
| 6399 | 64641 | Ross, Christopher Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13775-MCR-GRJ | |
| 6400 | 64645 | Ross, Rosemary R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13688-MCR-GRJ | |
| 6401 | 64647 | Roubidoux, Justin Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13697-MCR-GRJ | |
| 6402 | 64655 | Roy, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13726-MCR-GRJ | |
| 6403 | 64657 | Roylance, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13734-MCR-GRJ | |
| 6404 | 64660 | Ruddock, Cody A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13740-MCR-GRJ | |
| 6405 | 64663 | Ruffin, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13746-MCR-GRJ | |
| 6406 | 64676 | Russell, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13770-MCR-GRJ | |
| 6407 | 64692 | SAKAI, RYAN K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13789-MCR-GRJ | |
| 6408 | 64696 | Salazar, Raelynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13820-MCR-GRJ | |
| 6409 | 64697 | Salcido, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13823-MCR-GRJ | |
| 6410 | 64701 | Sales, Belinda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13832-MCR-GRJ | |
| 6411 | 64705 | Salinas, Oziel Eliseo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13841-MCR-GRJ | |
| 6412 | 64706 | Salowitz, Isiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13844-MCR-GRJ | |
| 6413 | 64711 | Sampson, Nathaniel O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13861-MCR-GRJ | |
| 6414 | 64717 | Sanca, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13877-MCR-GRJ | |
| 6415 | 64718 | Sanchez, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13881-MCR-GRJ | |
| 6416 | 64721 | Sanchez, Juan A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13907-MCR-GRJ | |
| 6417 | 64722 | Sanchez, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13910-MCR-GRJ | |
| 6418 | 64723 | Sanchez, Rodney A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13913-MCR-GRJ | |
| 6419 | 64725 | Sancho, Jordi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13922-MCR-GRJ | |
| 6420 | 64727 | Sanders, Crystal M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13931-MCR-GRJ | |
| 6421 | 64728 | Sanders, Darrnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13948-MCR-GRJ | |
| 6422 | 64736 | Sanford, Dwayne W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13975-MCR-GRJ | |
| 6423 | 64748 | Sauls, Jamaio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14030-MCR-GRJ | |
| 6424 | 64750 | Saulsberry, Lavito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13854-MCR-GRJ | |
| 6425 | 64752 | Saunders, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13859-MCR-GRJ | |
| 6426 | 64757 | Saylor, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13872-MCR-GRJ | |
| 6427 | 64762 | Scarlata, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13888-MCR-GRJ | |
| 6428 | 64763 | Schaefer, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13889-MCR-GRJ | |
| 6429 | 64767 | Schauinger, Guy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13901-MCR-GRJ | |
| 6430 | 64768 | Schaupp, Charles E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13915-MCR-GRJ | |
| 6431 | 64771 | Schenk, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13927-MCR-GRJ | |
| 6432 | 64772 | Scherff, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13932-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6433 | 64777 | Schmeidler, Cole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13949-MCR-GRJ | |
| 6434 | 64780 | Schmidt, Greg Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14000-MCR-GRJ | |
| 6435 | 64781 | Schmidt, Steven H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14005-MCR-GRJ | |
| 6436 | 64786 | Schnitz, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14027-MCR-GRJ |
| 6437 | 64790 | Schonfeld, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14048-MCR-GRJ | |
| 6438 | 64792 | Schoonover, Michael F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14054-MCR-GRJ | |
| 6439 | 64803 | Schulthesis, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13900-MCR-GRJ | |
| 6440 | 64810 | Schuster, Jonathan Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13916-MCR-GRJ | |
| 6441 | 64812 | Schwartz, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-13925-MCR-GRJ |
| 6442 | 64813 | Schwartz, Jayson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13929-MCR-GRJ | |
| 6443 | 64814 | Schwarz, James Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13933-MCR-GRJ | |
| 6444 | 64824 | Sealy, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13970-MCR-GRJ | |
| 6445 | 64830 | Seebeck, Shawn C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13994-MCR-GRJ | |
| 6446 | 64832 | Seelbinder, Timothy T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14002-MCR-GRJ | |
| 6447 | 64833 | Seia, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14007-MCR-GRJ | |
| 6448 | 64835 | Self, Lelain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14016-MCR-GRJ | |
| 6449 | 64836 | Sellers, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14020-MCR-GRJ | |
| 6450 | 64838 | Sellers, Ronnie L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14028-MCR-GRJ | |
| 6451 | 64839 | Selph, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14055-MCR-GRJ | |
| 6452 | 64843 | Serre, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14068-MCR-GRJ |
| 6453 | 64844 | Sessions, Thomas J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14071-MCR-GRJ | |
| 6454 | 64848 | Seward, Blair | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14083-MCR-GRJ | |
| 6455 | 64850 | Shabazz, Salahuddin I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14089-MCR-GRJ | |
| 6456 | 64854 | Shamberger, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14139-MCR-GRJ | |
| 6457 | 64858 | Shaver, Billy Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14146-MCR-GRJ | |
| 6458 | 64861 | Shaw, Donnell Sebastian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14151-MCR-GRJ | |
| 6459 | 64865 | SHEDDEN, CLARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14162-MCR-GRJ | |
| 6460 | 64866 | Sheffield, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14165-MCR-GRJ | |
| 6461 | 64869 | Shelton, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14171-MCR-GRJ | |
| 6462 | 64872 | Shepard, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14179-MCR-GRJ | |
| 6463 | 64873 | Shepardson, Shalako Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14182-MCR-GRJ | |
| 6464 | 64874 | Shepherd, Austin J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14203-MCR-GRJ | |
| 6465 | 64876 | Shepherd, Nicholas B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14207-MCR-GRJ | |
| 6466 | 64883 | Shinault, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14223-MCR-GRJ | |
| 6467 | 64887 | Shockley, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14231-MCR-GRJ | |
| 6468 | 64888 | Shores, Bobby D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14233-MCR-GRJ | |
| 6469 | 64889 | Short, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14234-MCR-GRJ | |
| 6470 | 64890 | Shreve, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14237-MCR-GRJ | |
| 6471 | 64891 | Shuler, Charlton J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14241-MCR-GRJ | |
| 6472 | 64892 | Shuler, Elbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14246-MCR-GRJ | |
| 6473 | 64899 | Sierzant, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14269-MCR-GRJ |
| 6474 | 64904 | Sigsbee, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14172-MCR-GRJ | |
| 6475 | 64911 | Simmons, Lovell | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01658-MCR-GRJ |
| 6476 | 64912 | Simmons, Mark Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14192-MCR-GRJ | |
| 6477 | 64915 | Simoneaux, Wade Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14197-MCR-GRJ | |
| 6478 | 64916 | Simons, Mo'Neshia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14198-MCR-GRJ | |
| 6479 | 64917 | Simpson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14211-MCR-GRJ | |
| 6480 | 64923 | Sims, Lee Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14255-MCR-GRJ | |
| 6481 | 64928 | Siwy, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14274-MCR-GRJ | |
| 6482 | 64930 | Sizemore, Richard E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14288-MCR-GRJ | |
| 6483 | 64931 | Sizemore, William Zachary Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14289-MCR-GRJ | |
| 6484 | 64938 | Slack, Joidice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14310-MCR-GRJ | |
| 6485 | 64941 | Slaten, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14316-MCR-GRJ | |
| 6486 | 64942 | Slaughter, Terrance L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14318-MCR-GRJ | |
| 6487 | 64946 | SLEETH, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14324-MCR-GRJ | |
| 6488 | 64947 | Sliva, Rusty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14325-MCR-GRJ | |
| 6489 | 64952 | Smalls, Sylvester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14329-MCR-GRJ | |
| 6490 | 64954 | Smith, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14333-MCR-GRJ | |
| 6491 | 64957 | SMITH, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14236-MCR-GRJ | |
| 6492 | 64963 | Smith, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14260-MCR-GRJ | |
| 6493 | 64967 | Smith, Colt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14275-MCR-GRJ | |
| 6494 | 64973 | Smith, David B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14297-MCR-GRJ | |
| 6495 | 64980 | Smith, Gabriel T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14305-MCR-GRJ | |
| 6496 | 64983 | Smith, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14311-MCR-GRJ | |
| 6497 | 64987 | Smith, Jeramy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14319-MCR-GRJ | |
| 6498 | 64988 | Smith, Jerry W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14321-MCR-GRJ | |
| 6499 | 64992 | Smith, Joshua Brennan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14334-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 6500 | 64996 | Smith, Kevin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14339-MCR-GRJ | |
| 6501 | 64998 | Smith, Kye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95547-MCR-GRJ | |
| 6502 | 65010 | SMITH, SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14677-MCR-GRJ | |
| 6503 | 65012 | Smith, Thaddeus Winslow | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14682-MCR-GRJ | |
| 6504 | 65013 | Smith, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14684-MCR-GRJ | |
| 6505 | 65016 | Smithson, Sean R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14687-MCR-GRJ | |
| 6506 | 65019 | Snide, Jacob M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14690-MCR-GRJ | |
| 6507 | 65023 | Snow, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14694-MCR-GRJ | |
| 6508 | 65025 | Snyder, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14697-MCR-GRJ | |
| 6509 | 65027 | Snyder, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14703-MCR-GRJ | |
| 6510 | 65029 | Snyder, Michael Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14711-MCR-GRJ | |
| 6511 | 65032 | Solano Bonilla, Jean C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14719-MCR-GRJ | |
| 6512 | 65034 | Sommer, August J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14724-MCR-GRJ | |
| 6513 | 65037 | Sonnabend, Erich H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14731-MCR-GRJ | |
| 6514 | 65040 | Soto, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14738-MCR-GRJ | |
| 6515 | 65048 | Sparks, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14758-MCR-GRJ | |
| 6516 | 65050 | Sparks, Laura Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14762-MCR-GRJ | |
| 6517 | 65053 | Spearance, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14772-MCR-GRJ | |
| 6518 | 65057 | Speight, Ryan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14786-MCR-GRJ |
| 6519 | 65062 | SPENCER, STEVEN D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14773-MCR-GRJ | |
| 6520 | 65063 | Spiegel, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14777-MCR-GRJ | |
| 6521 | 65065 | Spinaio, Phillip E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14784-MCR-GRJ | |
| 6522 | 65067 | Spivey, Tracy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14790-MCR-GRJ | |
| 6523 | 65070 | Spray, Loren James Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14798-MCR-GRJ | |
| 6524 | 65076 | Stacey, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14804-MCR-GRJ | |
| 6525 | 65078 | Stafford, Cassidy B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14808-MCR-GRJ | |
| 6526 | 65081 | Staicer, Alexandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14814-MCR-GRJ | |
| 6527 | 65084 | Stallworth, James Clay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14820-MCR-GRJ | |
| 6528 | 65086 | Standley, Andrew Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14824-MCR-GRJ | |
| 6529 | 65087 | Stanford, Jeffery Copeland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14826-MCR-GRJ | |
| 6530 | 65098 | Staton, Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14843-MCR-GRJ |
| 6531 | 65101 | Steele, Thomas F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14849-MCR-GRJ | |
| 6532 | 65112 | Stephens, Jonathan E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15122-MCR-GRJ | |
| 6533 | 65113 | Stephens, Jonathon E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15131-MCR-GRJ | |
| 6534 | 65117 | Sterling, Karen D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15162-MCR-GRJ | |
| 6535 | 65119 | Stern, Matthew Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15178-MCR-GRJ | |
| 6536 | 65121 | Stevens, Jacob W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15188-MCR-GRJ | |
| 6537 | 65122 | Stevens, Travis Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15192-MCR-GRJ | |
| 6538 | 65126 | Steward-Cobbs, Christopher Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15211-MCR-GRJ | |
| 6539 | 65127 | Stewart, Aaron M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15216-MCR-GRJ | |
| 6540 | 65131 | Stewart, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15230-MCR-GRJ | |
| 6541 | 65136 | Stewart, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15252-MCR-GRJ | |
| 6542 | 65137 | Sthole, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15257-MCR-GRJ | |
| 6543 | 65139 | Still, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15266-MCR-GRJ | |
| 6544 | 65142 | Stodden, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15283-MCR-GRJ | |
| 6545 | 65156 | Stott, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15355-MCR-GRJ | |
| 6546 | 65157 | Stoudemire, Melvin J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15359-MCR-GRJ | |
| 6547 | 65168 | Stringett, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14462-MCR-GRJ | |
| 6548 | 65169 | Strother, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14464-MCR-GRJ | |
| 6549 | 65176 | Stubblefield, Robert A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14489-MCR-GRJ | |
| 6550 | 65179 | Stutes, Christopher D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14494-MCR-GRJ | |
| 6551 | 65180 | Styer, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14497-MCR-GRJ | |
| 6552 | 65182 | SUAREZ, JUSTIN JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14502-MCR-GRJ | |
| 6553 | 65183 | Suddoth, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14505-MCR-GRJ | |
| 6554 | 65186 | Suggs, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14520-MCR-GRJ | |
| 6555 | 65187 | Sughara, Ross T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14522-MCR-GRJ | |
| 6556 | 65191 | Sullivan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14531-MCR-GRJ | |
| 6557 | 65194 | Sullivan, Thomas Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14535-MCR-GRJ | |
| 6558 | 65203 | SURTEES, CHRIS M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-53796-MCR-GRJ | |
| 6559 | 65210 | Swaney, Dustin P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14576-MCR-GRJ | |
| 6560 | 65214 | Sweezy, Jeffery Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14587-MCR-GRJ | |
| 6561 | 65215 | Swiger, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14586-MCR-GRJ | |
| 6562 | 65217 | Swope, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14590-MCR-GRJ | |
| 6563 | 65218 | Sykes, Desmond Sanchez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14592-MCR-GRJ | |
| 6564 | 65221 | Syrcle, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14598-MCR-GRJ | |
| 6565 | 65224 | Tabor, Carlton R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14628-MCR-GRJ | |
| 6566 | 65230 | TALBOT, SHAWN W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14638-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 6567 | 65238 | Taste, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14651-MCR-GRJ | |
| 6568 | 65241 | Tausch, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14656-MCR-GRJ | |
| 6569 | 65242 | Tavares, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14657-MCR-GRJ | |
| 6570 | 65251 | Taylor, Kameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14665-MCR-GRJ | |
| 6571 | 65253 | Taylor, Lucille | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14667-MCR-GRJ | |
| 6572 | 65255 | Taylor, Marlon Davon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14669-MCR-GRJ | |
| 6573 | 65256 | Taylor, Michael P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14670-MCR-GRJ | |
| 6574 | 65259 | Taylor, Shawn M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14673-MCR-GRJ | |
| 6575 | 65260 | Taylor, Shawn D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14674-MCR-GRJ |
| 6576 | 65261 | Taylor, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14675-MCR-GRJ |
| 6577 | 65269 | Teixeira, Christopher M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14702-MCR-GRJ | |
| 6578 | 65270 | Teller, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14705-MCR-GRJ | |
| 6579 | 65272 | Templet, Robert Lane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14710-MCR-GRJ | |
| 6580 | 65274 | Templeton, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14797-MCR-GRJ | |
| 6581 | 65279 | Terry, Charles D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14813-MCR-GRJ | |
| 6582 | 65282 | Teubert, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14819-MCR-GRJ | |
| 6583 | 65298 | Thomas, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14852-MCR-GRJ | |
| 6584 | 65300 | Thomas, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15020-MCR-GRJ | |
| 6585 | 65301 | Thomas, Patrick G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15023-MCR-GRJ | |
| 6586 | 65302 | Thomas, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15026-MCR-GRJ | |
| 6587 | 65306 | Thomas, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15038-MCR-GRJ | |
| 6588 | 65310 | Thompson, Bobby W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-15052-MCR-GRJ |
| 6589 | 65312 | Thompson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15065-MCR-GRJ | |
| 6590 | 65317 | Thompson, Jeffery S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15094-MCR-GRJ | |
| 6591 | 65322 | Thompson, Kenny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15127-MCR-GRJ | |
| 6592 | 65325 | Thompson, Robert E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15152-MCR-GRJ | |
| 6593 | 65329 | Thompson, Terry J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15181-MCR-GRJ | |
| 6594 | 65332 | Thornton, Jonathan A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15195-MCR-GRJ | |
| 6595 | 65333 | Thornton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-15200-MCR-GRJ |
| 6596 | 65336 | Tidwell, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15209-MCR-GRJ | |
| 6597 | 65338 | Tielbar, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15219-MCR-GRJ | |
| 6598 | 65339 | Tilelli, Daniel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15223-MCR-GRJ | |
| 6599 | 65340 | Tilley, Christian Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15226-MCR-GRJ | |
| 6600 | 65348 | Tobin, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15255-MCR-GRJ | |
| 6601 | 65352 | Tokanaga, Sepp D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15263-MCR-GRJ | |
| 6602 | 65358 | Tomaszycki, Wilson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15317-MCR-GRJ | |
| 6603 | 65365 | Torres, Angel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15354-MCR-GRJ | |
| 6604 | 65367 | Torres, Christopher S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15363-MCR-GRJ | |
| 6605 | 65368 | Torres, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15061-MCR-GRJ | |
| 6606 | 65371 | Torres, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15082-MCR-GRJ | |
| 6607 | 65372 | Torres, Matthew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15087-MCR-GRJ | |
| 6608 | 65373 | Torres, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15092-MCR-GRJ | |
| 6609 | 65375 | Toups, Donald J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15102-MCR-GRJ | |
| 6610 | 65379 | Townsend, Daniel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15132-MCR-GRJ | |
| 6611 | 65388 | Trevino, Sergio Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15194-MCR-GRJ | |
| 6612 | 65389 | Trezza, Francis Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15199-MCR-GRJ | |
| 6613 | 65392 | Trimm, Michael W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15213-MCR-GRJ | |
| 6614 | 65393 | Triplett, David M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01797-MCR-GRJ |
| 6615 | 65395 | Triplett, William Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15225-MCR-GRJ | |
| 6616 | 65403 | Trussell, Kimberly D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15230-MCR-GRJ | |
| 6617 | 65407 | Tucker, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15274-MCR-GRJ | |
| 6618 | 65408 | Tucker, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15279-MCR-GRJ | |
| 6619 | 65409 | Tucker, Matthew Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15285-MCR-GRJ | |
| 6620 | 65415 | Tukes, Lawan Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15304-MCR-GRJ | |
| 6621 | 65418 | Tupuola, Jeremiah M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15320-MCR-GRJ | |
| 6622 | 65419 | TURENNE, SCOTT R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15326-MCR-GRJ | |
| 6623 | 65422 | Turner, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15272-MCR-GRJ | |
| 6624 | 65427 | Turner, Launce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15286-MCR-GRJ | |
| 6625 | 65429 | Turner, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15288-MCR-GRJ | |
| 6626 | 65433 | Turner, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15306-MCR-GRJ | |
| 6627 | 65434 | Turney, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15310-MCR-GRJ | |
| 6628 | 65435 | Turpin, Troy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15313-MCR-GRJ | |
| 6629 | 65436 | Turunen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01798-MCR-GRJ |
| 6630 | 65441 | TWOMEY, CONNAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15334-MCR-GRJ | |
| 6631 | 65444 | Tyner, Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15346-MCR-GRJ | |
| 6632 | 65445 | Tyrrel, Merri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15351-MCR-GRJ | |
| 6633 | 65446 | Tyrrel, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15353-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6634 | 65449 | Underwood, Jake R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15365-MCR-GRJ | |
| 6635 | 65459 | Valencia, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15397-MCR-GRJ | |
| 6636 | 65463 | Vance, Grady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15401-MCR-GRJ | |
| 6637 | 65469 | Vanhouten, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15407-MCR-GRJ | |
| 6638 | 65470 | Vanmeter, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15408-MCR-GRJ | |
| 6639 | 65478 | Vasquez, Guadalupe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15472-MCR-GRJ | |
| 6640 | 65483 | Vaughn, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15482-MCR-GRJ | |
| 6641 | 65487 | Veatch, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15491-MCR-GRJ | |
| 6642 | 65490 | Velasquez, Elido P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15497-MCR-GRJ | |
| 6643 | 65494 | Ventura, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15508-MCR-GRJ | |
| 6644 | 65495 | Verastegui, Michael R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15510-MCR-GRJ | |
| 6645 | 65496 | Vereen, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-15513-MCR-GRJ |
| 6646 | 65499 | VEST, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15521-MCR-GRJ | |
| 6647 | 65502 | Vickery, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15528-MCR-GRJ | |
| 6648 | 65503 | Victor, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15530-MCR-GRJ | |
| 6649 | 65506 | Viera, Victoriano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15540-MCR-GRJ | |
| 6650 | 65509 | Villa, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15550-MCR-GRJ | |
| 6651 | 65520 | Visintainer, Chadd Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15583-MCR-GRJ | |
| 6652 | 65522 | Vizcaino, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15589-MCR-GRJ | |
| 6653 | 65523 | Vo, Hong Phuoc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15592-MCR-GRJ | |
| 6654 | 65526 | VonKotz, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15606-MCR-GRJ | |
| 6655 | 65530 | Wade, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15507-MCR-GRJ | |
| 6656 | 65531 | Wade, Timothy A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15511-MCR-GRJ | |
| 6657 | 65536 | Waits, Aaron T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15541-MCR-GRJ | |
| 6658 | 65537 | Walden, Robert Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-15544-MCR-GRJ |
| 6659 | 65538 | Walden, Willie C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15548-MCR-GRJ | |
| 6660 | 65539 | Waldon, Daniel Monroe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15551-MCR-GRJ | |
| 6661 | 65541 | Walker, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15559-MCR-GRJ | |
| 6662 | 65544 | Walker, Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15572-MCR-GRJ | |
| 6663 | 65546 | Walker, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15579-MCR-GRJ | |
| 6664 | 65547 | WALKER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15582-MCR-GRJ | |
| 6665 | 65548 | Walker, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15584-MCR-GRJ | |
| 6666 | 65551 | Walker, Laurentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15590-MCR-GRJ | |
| 6667 | 65558 | Wallace, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15624-MCR-GRJ | |
| 6668 | 65560 | Wallace, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15634-MCR-GRJ | |
| 6669 | 65566 | Walter, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15662-MCR-GRJ | |
| 6670 | 65567 | Walter, William Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-15668-MCR-GRJ |
| 6671 | 65570 | Walters, Vanessa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15682-MCR-GRJ | |
| 6672 | 65571 | Walton, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15688-MCR-GRJ | |
| 6673 | 65576 | Waner, Larry Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15712-MCR-GRJ | |
| 6674 | 65578 | Ward, Karon Demorris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15721-MCR-GRJ | |
| 6675 | 65583 | Wardlaw, Danyell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15561-MCR-GRJ | |
| 6676 | 65584 | Ware, David J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15565-MCR-GRJ | |
| 6677 | 65586 | Warford, Jay E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15575-MCR-GRJ | |
| 6678 | 65588 | Warren, Baron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15585-MCR-GRJ | |
| 6679 | 65590 | Warren, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15588-MCR-GRJ | |
| 6680 | 65595 | Washington, Domonique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15608-MCR-GRJ | |
| 6681 | 65596 | Washington, Freddie R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15613-MCR-GRJ | |
| 6682 | 65597 | Washington, Sylvia A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15619-MCR-GRJ | |
| 6683 | 65599 | Wassmer, Kami | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15630-MCR-GRJ | |
| 6684 | 65601 | Watford, LeAndrew Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15641-MCR-GRJ | |
| 6685 | 65603 | Watkins, James A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-15652-MCR-GRJ |
| 6686 | 65606 | Watkins, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15667-MCR-GRJ | |
| 6687 | 65611 | Watson, Denovia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15693-MCR-GRJ | |
| 6688 | 65612 | Watson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15698-MCR-GRJ | |
| 6689 | 65613 | Watson, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15702-MCR-GRJ | |
| 6690 | 65614 | Watts, Fierran A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15707-MCR-GRJ | |
| 6691 | 65617 | Watts, Thomas Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15715-MCR-GRJ | |
| 6692 | 65619 | Wayne, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15726-MCR-GRJ | |
| 6693 | 65623 | Weavers, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15746-MCR-GRJ | |
| 6694 | 65625 | Webb, Matthew A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15755-MCR-GRJ | |
| 6695 | 65626 | Webb, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15760-MCR-GRJ | |
| 6696 | 65627 | Webb, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15764-MCR-GRJ | |
| 6697 | 65642 | Weil, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15642-MCR-GRJ | |
| 6698 | 65645 | Welch, Michael L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15653-MCR-GRJ | |
| 6699 | 65647 | Weldon, Travis L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15664-MCR-GRJ | |
| 6700 | 65648 | Weller, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15669-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6701 | 65651 | Wells, Carl D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15685-MCR-GRJ | |
| 6702 | 65656 | Werley, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15710-MCR-GRJ | |
| 6703 | 65664 | West, Queena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15754-MCR-GRJ | |
| 6704 | 65667 | West, Soloman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15771-MCR-GRJ | |
| 6705 | 65670 | West, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15786-MCR-GRJ | |
| 6706 | 65671 | Westbrook, Travis D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15791-MCR-GRJ | |
| 6707 | 65687 | White, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15843-MCR-GRJ | |
| 6708 | 65694 | White, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15689-MCR-GRJ | |
| 6709 | 65695 | White, John M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15694-MCR-GRJ | |
| 6710 | 65699 | White, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95566-MCR-GRJ | |
| 6711 | 65702 | White, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15724-MCR-GRJ | |
| 6712 | 65704 | White, Teddy Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15736-MCR-GRJ | |
| 6713 | 65705 | White, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15742-MCR-GRJ | |
| 6714 | 65713 | Whittington, Brian A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15785-MCR-GRJ | |
| 6715 | 65715 | Wickliff, Dustin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15794-MCR-GRJ | |
| 6716 | 65717 | Wicks, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15803-MCR-GRJ | |
| 6717 | 65719 | Wiechmann, Dennis Ervin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15811-MCR-GRJ | |
| 6718 | 65724 | Wiggins, Stephanie M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15830-MCR-GRJ | |
| 6719 | 65726 | Wilburn, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15836-MCR-GRJ | |
| 6720 | 65728 | Wiley, Benji | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15842-MCR-GRJ | |
| 6721 | 65731 | Wilkerson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15849-MCR-GRJ | |
| 6722 | 65735 | Willey, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15857-MCR-GRJ | |
| 6723 | 65740 | Williams, Brandon G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15717-MCR-GRJ | |
| 6724 | 65741 | Williams, Brisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15722-MCR-GRJ | |
| 6725 | 65742 | Williams, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15729-MCR-GRJ | |
| 6726 | 65744 | Williams, Chadrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15740-MCR-GRJ | |
| 6727 | 65745 | Williams, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15745-MCR-GRJ | |
| 6728 | 65746 | Williams, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15751-MCR-GRJ | |
| 6729 | 65747 | Williams, Christopher J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15757-MCR-GRJ | |
| 6730 | 65751 | Williams, David Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15777-MCR-GRJ | |
| 6731 | 65753 | Williams, Henry L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15789-MCR-GRJ | |
| 6732 | 65755 | Williams, Jason A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15797-MCR-GRJ | |
| 6733 | 65757 | Williams, Josef | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15806-MCR-GRJ | |
| 6734 | 65758 | WILLIAMS, KEVIN R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15810-MCR-GRJ | |
| 6735 | 65764 | Williams, Maurice J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15832-MCR-GRJ | |
| 6736 | 65766 | Williams, Michael Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15838-MCR-GRJ | |
| 6737 | 65768 | Williams, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15844-MCR-GRJ | |
| 6738 | 65775 | Williams, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15858-MCR-GRJ | |
| 6739 | 65777 | Williams, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15862-MCR-GRJ | |
| 6740 | 65781 | Williamson, Coty L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15868-MCR-GRJ | |
| 6741 | 65783 | Williamson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15870-MCR-GRJ | |
| 6742 | 65787 | Williford, Henry Clay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15874-MCR-GRJ | |
| 6743 | 65789 | Willis, Christopher A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15876-MCR-GRJ | |
| 6744 | 65794 | Wilson, Cheslyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15881-MCR-GRJ | |
| 6745 | 65795 | Wilson, Christopher P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15884-MCR-GRJ | |
| 6746 | 65797 | Wilson, Gena Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15884-MCR-GRJ | |
| 6747 | 65798 | Wilson, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15885-MCR-GRJ | |
| 6748 | 65799 | Wilson, Greg L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15886-MCR-GRJ | |
| 6749 | 65800 | Wilson, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15887-MCR-GRJ | |
| 6750 | 65802 | Wilson, Jeffrey A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15889-MCR-GRJ | |
| 6751 | 65804 | Wilson, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15893-MCR-GRJ | |
| 6752 | 65805 | Wilson, Matthew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15895-MCR-GRJ | |
| 6753 | 65806 | Wilson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15897-MCR-GRJ | |
| 6754 | 65811 | Wilson, Shanae L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15907-MCR-GRJ | |
| 6755 | 65812 | Wilson, Sharon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15909-MCR-GRJ | |
| 6756 | 65815 | Winans, Kathrine Murphy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15915-MCR-GRJ | |
| 6757 | 65816 | Windham, Gerald Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15917-MCR-GRJ | |
| 6758 | 65818 | Winger, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15922-MCR-GRJ | |
| 6759 | 65824 | Wise, Antonio D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15937-MCR-GRJ | |
| 6760 | 65827 | Wisenbaker, Rusty Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15946-MCR-GRJ | |
| 6761 | 65829 | WITH, PETER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15952-MCR-GRJ | |
| 6762 | 65834 | Wold, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95574-MCR-GRJ | |
| 6763 | 65837 | Wolfe, Jason T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15967-MCR-GRJ | |
| 6764 | 65838 | Wolfe-Bohannon, Doris M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15970-MCR-GRJ | |
| 6765 | 65841 | Wolford, Herman H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15979-MCR-GRJ | |
| 6766 | 65844 | Womack, Aurelia Isabella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15890-MCR-GRJ | |
| 6767 | 65845 | WOMACK, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15892-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 6768 | 65847 | Wood, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15896-MCR-GRJ | |
| 6769 | 65849 | Wood, Jared R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15900-MCR-GRJ | |
| 6770 | 65850 | Wood, Johnnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15902-MCR-GRJ | |
| 6771 | 65859 | WOODES, MICHAEL C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15921-MCR-GRJ | |
| 6772 | 65864 | Woods, Violet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15936-MCR-GRJ | |
| 6773 | 65874 | Worthy, Torrence A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15963-MCR-GRJ | |
| 6774 | 65887 | Wronski, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15997-MCR-GRJ | |
| 6775 | 65889 | Wyant, Jiles Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16001-MCR-GRJ | |
| 6776 | 65890 | Wykle, Jekemian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16003-MCR-GRJ | |
| 6777 | 65895 | Yann, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15920-MCR-GRJ | |
| 6778 | 65896 | Yarborough, Eddie L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15923-MCR-GRJ | |
| 6779 | 65899 | Yazzie, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15932-MCR-GRJ | |
| 6780 | 65904 | York, Todd J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15947-MCR-GRJ | |
| 6781 | 65905 | Youmans, Russell O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15950-MCR-GRJ | |
| 6782 | 65910 | Young, Bobby W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15965-MCR-GRJ | |
| 6783 | 65916 | Young, Keary A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15983-MCR-GRJ | |
| 6784 | 65918 | Young, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15988-MCR-GRJ | |
| 6785 | 65919 | Young, Ryan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15990-MCR-GRJ | |
| 6786 | 65926 | Ysaguirre, Juan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16002-MCR-GRJ | |
| 6787 | 65930 | Zager, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16010-MCR-GRJ | |
| 6788 | 65933 | Zamora, Nicasio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16014-MCR-GRJ | |
| 6789 | 65942 | Zigan, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16022-MCR-GRJ | |
| 6790 | 65947 | Zweifel, Steph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16026-MCR-GRJ | |
| 6791 | 84044 | SCOTT, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17773-MCR-GRJ | |
| 6792 | 84049 | WINGATE, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17781-MCR-GRJ | |
| 6793 | 84053 | STEWART, NICOLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17785-MCR-GRJ | |
| 6794 | 84054 | LEDFORD, ROYCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17786-MCR-GRJ | |
| 6795 | 84055 | NICHOLS, RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17787-MCR-GRJ | |
| 6796 | 84057 | WATKINS, THEODORE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-17788-MCR-GRJ |
| 6797 | 93548 | Goodspeed, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35608-MCR-GRJ | |
| 6798 | 93549 | Altero, Anthony A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35613-MCR-GRJ | |
| 6799 | 93551 | Keener, Bruce B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35624-MCR-GRJ | |
| 6800 | 93552 | South, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35629-MCR-GRJ | |
| 6801 | 93553 | Mumford, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35634-MCR-GRJ | |
| 6802 | 93554 | Smith, Carol Vita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35639-MCR-GRJ | |
| 6803 | 93555 | Wright, Charles Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35644-MCR-GRJ | |
| 6804 | 93556 | Miller, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35649-MCR-GRJ | |
| 6805 | 93557 | Woody, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-35655-MCR-GRJ |
| 6806 | 93559 | Flores, Danielle R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35666-MCR-GRJ | |
| 6807 | 93561 | McDonnell, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35676-MCR-GRJ | |
| 6808 | 93562 | Weigel, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35681-MCR-GRJ | |
| 6809 | 93564 | Sweatmanges, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35691-MCR-GRJ | |
| 6810 | 93566 | Garner, Jaquaye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35700-MCR-GRJ | |
| 6811 | 93568 | Ruscitto, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35711-MCR-GRJ | |
| 6812 | 93569 | Daugherty, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35716-MCR-GRJ | |
| 6813 | 93570 | Altero, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35832-MCR-GRJ | |
| 6814 | 93571 | Corr, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35833-MCR-GRJ | |
| 6815 | 93572 | Roose, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35834-MCR-GRJ | |
| 6816 | 93573 | McWilliams, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35835-MCR-GRJ | |
| 6817 | 93574 | Duruee, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35836-MCR-GRJ | |
| 6818 | 93575 | YOUNG, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35837-MCR-GRJ | |
| 6819 | 93576 | Slagowski, Krzysztof | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35838-MCR-GRJ | |
| 6820 | 93577 | Ramirez, Marlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35839-MCR-GRJ | |
| 6821 | 93578 | CRAWLEY, MARY JANE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35840-MCR-GRJ | |
| 6822 | 93579 | Lane, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35841-MCR-GRJ | |
| 6823 | 93580 | MARTIN, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35842-MCR-GRJ | |
| 6824 | 93584 | Vergara, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35846-MCR-GRJ | |
| 6825 | 93585 | Targansky, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35847-MCR-GRJ | |
| 6826 | 93586 | Smith, Nickolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35848-MCR-GRJ | |
| 6827 | 93587 | Murphy, Othell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35849-MCR-GRJ | |
| 6828 | 93589 | Rowe, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35851-MCR-GRJ | |
| 6829 | 93590 | Baez, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35852-MCR-GRJ | |
| 6830 | 93593 | Harris, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35855-MCR-GRJ | |
| 6831 | 93595 | Griggs, Sidney | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-35856-MCR-GRJ |
| 6832 | 93596 | Carroll, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35857-MCR-GRJ | |
| 6833 | 93597 | Bowen, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35858-MCR-GRJ | |
| 6834 | 93598 | Schultze, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-35859-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6835 | 93599 | Sekscinski, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-35860-MCR-GRJ |
| 6836 | 93600 | Paradis, Willard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35861-MCR-GRJ | |
| 6837 | 93606 | August, Jeanell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21609-MCR-GRJ | |
| 6838 | 93607 | Barmoy, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21612-MCR-GRJ | |
| 6839 | 93608 | Bemou, Wengrotibona T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21614-MCR-GRJ | |
| 6840 | 93610 | Bennett, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21617-MCR-GRJ | |
| 6841 | 93612 | Butler, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21622-MCR-GRJ | |
| 6842 | 93613 | Castello, Robert M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21625-MCR-GRJ | |
| 6843 | 93615 | Davey, Amanda Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-21632-MCR-GRJ |
| 6844 | 93616 | Denaris, Gerald W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-21463-MCR-GRJ |
| 6845 | 93620 | Drew, Christopher J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21470-MCR-GRJ | |
| 6846 | 93621 | Furman, Mark E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21472-MCR-GRJ | |
| 6847 | 93622 | Green, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21474-MCR-GRJ | |
| 6848 | 93624 | Hawk, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21476-MCR-GRJ | |
| 6849 | 93627 | Johnson, Marion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21482-MCR-GRJ | |
| 6850 | 93628 | Johnston, Jeffrey W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21484-MCR-GRJ | |
| 6851 | 93630 | Kuhlhoff, Trenton Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21488-MCR-GRJ | |
| 6852 | 93631 | Meckler, Richard E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21490-MCR-GRJ | |
| 6853 | 93635 | Moaney, Garon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21494-MCR-GRJ | |
| 6854 | 93636 | Montagnino, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21496-MCR-GRJ | |
| 6855 | 93640 | Seward, Callan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21502-MCR-GRJ | |
| 6856 | 93641 | Shackleford, Windell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21504-MCR-GRJ | |
| 6857 | 93643 | Soto-Rivera, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21508-MCR-GRJ | |
| 6858 | 93645 | Stading, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21510-MCR-GRJ | |
| 6859 | 93648 | Vargo, Pete A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-21514-MCR-GRJ |
| 6860 | 93651 | Worthington, Edward H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21518-MCR-GRJ | |
| 6861 | 97080 | Bowser, Daniel Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38354-MCR-GRJ | |
| 6862 | 97082 | Whitney, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38358-MCR-GRJ | |
| 6863 | 97084 | Jones, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38362-MCR-GRJ | |
| 6864 | 97087 | Walker, Marquita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38367-MCR-GRJ | |
| 6865 | 97088 | Phelps, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97077-MCR-GRJ | |
| 6866 | 97091 | Mitchell, Sampson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38373-MCR-GRJ | |
| 6867 | 97094 | Wasbotten, Nicholas Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97082-MCR-GRJ | |
| 6868 | 97096 | Laverdure, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38378-MCR-GRJ | |
| 6869 | 97097 | Broyles, Carolyn Mae | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-38380-MCR-GRJ |
| 6870 | 97100 | Reid, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-38386-MCR-GRJ |
| 6871 | 97101 | King, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38388-MCR-GRJ | |
| 6872 | 97105 | Hensen, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40605-MCR-GRJ | |
| 6873 | 97107 | O'Daniel, Ian D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38394-MCR-GRJ | |
| 6874 | 97108 | Petit, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38395-MCR-GRJ | |
| 6875 | 97114 | Story, Marty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38400-MCR-GRJ | |
| 6876 | 97121 | Pensis, Joshua B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38406-MCR-GRJ | |
| 6877 | 97122 | Jones, Tamera S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38407-MCR-GRJ | |
| 6878 | 97123 | Huguley, Bay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38408-MCR-GRJ | |
| 6879 | 97124 | Farrell, Patrick A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38409-MCR-GRJ | |
| 6880 | 97128 | Thomas, Renea D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38413-MCR-GRJ | |
| 6881 | 97132 | Aronson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38417-MCR-GRJ | |
| 6882 | 97139 | Pridgen, Blake Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38424-MCR-GRJ | |
| 6883 | 97141 | Davies, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38426-MCR-GRJ | |
| 6884 | 97142 | Frazier, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38427-MCR-GRJ | |
| 6885 | 97146 | Zavala, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38431-MCR-GRJ | |
| 6886 | 97148 | Christmas, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38433-MCR-GRJ | |
| 6887 | 97149 | Bourman, Benjamin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38434-MCR-GRJ | |
| 6888 | 97154 | Boomhower, Michael Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38439-MCR-GRJ | |
| 6889 | 97156 | Turner, Shaquila Y. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38441-MCR-GRJ | |
| 6890 | 97158 | Harris, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38444-MCR-GRJ | |
| 6891 | 97161 | Birnie, Jeremy C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38446-MCR-GRJ | |
| 6892 | 97163 | VanHook, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38446-MCR-GRJ | |
| 6893 | 97164 | Papy, Matthew R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38447-MCR-GRJ | |
| 6894 | 97166 | Minton, Donnie R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38449-MCR-GRJ | |
| 6895 | 97169 | DeWalt, Collin S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38766-MCR-GRJ | |
| 6896 | 97175 | Bushey, Kyle S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38782-MCR-GRJ | |
| 6897 | 97177 | Coker, Anthony Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38787-MCR-GRJ | |
| 6898 | 97181 | Emlaw, Craig Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38798-MCR-GRJ | |
| 6899 | 97183 | Goebel, Joshua Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38804-MCR-GRJ | |
| 6900 | 97186 | Harmatiuk, Nicholas Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38812-MCR-GRJ | |
| 6901 | 97188 | Johnson, Dean Hayden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38816-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6902 | 97191 | Kearns, Brendan Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38824-MCR-GRJ | |
| 6903 | 97192 | LOY, ERIC P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38828-MCR-GRJ | |
| 6904 | 97196 | Morales, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38838-MCR-GRJ | |
| 6905 | 97198 | Ozga, Jason Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38844-MCR-GRJ | |
| 6906 | 97200 | RENE, EDWARD W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38850-MCR-GRJ | |
| 6907 | 97202 | Rinckey, Gregory T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38858-MCR-GRJ | |
| 6908 | 97205 | Sanchez, Osiris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38872-MCR-GRJ | |
| 6909 | 97206 | Schloss, Weylinn R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38877-MCR-GRJ | |
| 6910 | 97210 | Vinniane, Terrel Quamay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38895-MCR-GRJ | |
| 6911 | 97211 | Walsborn, James John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38900-MCR-GRJ | |
| 6912 | 97213 | Morris, Ferol | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38908-MCR-GRJ | |
| 6913 | 97214 | Stoneking, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38914-MCR-GRJ | |
| 6914 | 97215 | Valadez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38922-MCR-GRJ | |
| 6915 | 97221 | Venardi, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38951-MCR-GRJ | |
| 6916 | 97227 | Tierney, Joseph M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38967-MCR-GRJ | |
| 6917 | 97228 | Little, Kennedy N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38973-MCR-GRJ | |
| 6918 | 97232 | Foster, Jeffrey C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38984-MCR-GRJ | |
| 6919 | 97235 | McConnell, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38993-MCR-GRJ | |
| 6920 | 97236 | Langford, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38996-MCR-GRJ | |
| 6921 | 97238 | Lee, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39001-MCR-GRJ | |
| 6922 | 97239 | Kincaid, Edward D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39005-MCR-GRJ | |
| 6923 | 97240 | Washington, Dominico M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39007-MCR-GRJ | |
| 6924 | 97244 | Navarro, Adalberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39019-MCR-GRJ | |
| 6925 | 97245 | Wray, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39022-MCR-GRJ | |
| 6926 | 97247 | Swartz, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39028-MCR-GRJ | |
| 6927 | 97249 | Cotman, Renee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39030-MCR-GRJ | |
| 6928 | 97252 | Edgell, Summer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39039-MCR-GRJ | |
| 6929 | 97258 | Cox, Daniel Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39053-MCR-GRJ | |
| 6930 | 97260 | Eidson, Brandon Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39059-MCR-GRJ | |
| 6931 | 97264 | Dillon, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39068-MCR-GRJ | |
| 6932 | 97267 | Hagan, Gerard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39076-MCR-GRJ | |
| 6933 | 97268 | Harman, Ryan Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39079-MCR-GRJ | |
| 6934 | 97269 | Holst, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97091-MCR-GRJ | |
| 6935 | 97274 | Speer, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39089-MCR-GRJ | |
| 6936 | 97277 | Duenas, Salvador O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39094-MCR-GRJ | |
| 6937 | 97280 | Brickhouse, Wendy Faliese | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39100-MCR-GRJ | |
| 6938 | 97286 | Daniels, Jessica Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39109-MCR-GRJ | |
| 6939 | 97292 | Beard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39120-MCR-GRJ | |
| 6940 | 97301 | Matthews, Cody A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38491-MCR-GRJ | |
| 6941 | 97303 | Montgomery, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38496-MCR-GRJ | |
| 6942 | 97308 | Collins, Michael L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-38508-MCR-GRJ |
| 6943 | 97316 | Gates, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38531-MCR-GRJ | |
| 6944 | 97320 | Howard, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38548-MCR-GRJ | |
| 6945 | 97325 | Sprouse, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38563-MCR-GRJ | |
| 6946 | 97327 | Summers, Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38573-MCR-GRJ | |
| 6947 | 97341 | Agamaite, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38620-MCR-GRJ | |
| 6948 | 97345 | Borck, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38642-MCR-GRJ | |
| 6949 | 97348 | Diaz, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38654-MCR-GRJ | |
| 6950 | 97357 | Joyner, Tarell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38453-MCR-GRJ | |
| 6951 | 97360 | Meador, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38455-MCR-GRJ | |
| 6952 | 97364 | Oman, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38459-MCR-GRJ | |
| 6953 | 97369 | Reese, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38465-MCR-GRJ | |
| 6954 | 97372 | Schoonmaker, Alysha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38469-MCR-GRJ | |
| 6955 | 97378 | Tra, Thinh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38474-MCR-GRJ | |
| 6956 | 97380 | Valleau, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38477-MCR-GRJ | |
| 6957 | 97384 | Wright, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-38479-MCR-GRJ |
| 6958 | 97394 | Jones, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38495-MCR-GRJ | |
| 6959 | 97404 | Torney, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-38516-MCR-GRJ |
| 6960 | 97410 | Zimmerman, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38537-MCR-GRJ | |
| 6961 | 97414 | Deaver, William Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38548-MCR-GRJ | |
| 6962 | 97417 | Peterson, Freddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38562-MCR-GRJ | |
| 6963 | 97420 | Screet, Corelle J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38576-MCR-GRJ | |
| 6964 | 97422 | Turner, Steven Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22524-MCR-GRJ | |
| 6965 | 97426 | Graham, Dwayne A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22535-MCR-GRJ | |
| 6966 | 97427 | Hill, Alexander (Alex) | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22539-MCR-GRJ | |
| 6967 | 97432 | Byerly, Devonte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22558-MCR-GRJ | |
| 6968 | 97434 | Cantu, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22564-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6969 | 97436 | Haller, Loren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22569-MCR-GRJ | |
| 6970 | 97445 | Means, Jon E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22586-MCR-GRJ | |
| 6971 | 97451 | RIVERA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22598-MCR-GRJ | |
| 6972 | 97456 | Trevino, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22604-MCR-GRJ | |
| 6973 | 97464 | Campbell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22620-MCR-GRJ | |
| 6974 | 97475 | Lemieux, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22638-MCR-GRJ | |
| 6975 | 97477 | Netterfield, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22642-MCR-GRJ | |
| 6976 | 97478 | Neumann, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22644-MCR-GRJ | |
| 6977 | 97486 | Walker, David James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22650-MCR-GRJ | |
| 6978 | 97492 | Baze, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22675-MCR-GRJ | |
| 6979 | 97494 | Bell, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22679-MCR-GRJ | |
| 6980 | 97495 | Bellamy, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22681-MCR-GRJ | |
| 6981 | 97497 | Benally, Lindsay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22685-MCR-GRJ | |
| 6982 | 97500 | Boatwright, Derik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22687-MCR-GRJ | |
| 6983 | 97503 | Brezsko, Haeden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22691-MCR-GRJ | |
| 6984 | 97504 | Briggs, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22693-MCR-GRJ | |
| 6985 | 97506 | BROWN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22697-MCR-GRJ | |
| 6986 | 97508 | Bullington, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22701-MCR-GRJ | |
| 6987 | 97509 | Canal, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22703-MCR-GRJ | |
| 6988 | 97513 | Chester, Atiya | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-22711-MCR-GRJ |
| 6989 | 97515 | Clark, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22715-MCR-GRJ | |
| 6990 | 97516 | Cleveland, Reuben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22717-MCR-GRJ | |
| 6991 | 97518 | Coleman, Tymon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22723-MCR-GRJ | |
| 6992 | 97521 | Daugaard, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97113-MCR-GRJ | |
| 6993 | 97526 | Emmeluth, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22740-MCR-GRJ | |
| 6994 | 97528 | Farwell, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22746-MCR-GRJ | |
| 6995 | 97529 | Flanders, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22749-MCR-GRJ | |
| 6996 | 97530 | Flores, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22752-MCR-GRJ | |
| 6997 | 97532 | Gilkerson, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22758-MCR-GRJ | |
| 6998 | 97535 | Guerrero, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22790-MCR-GRJ | |
| 6999 | 97536 | Harmon, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-22792-MCR-GRJ |
| 7000 | 97540 | Hernandez, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22795-MCR-GRJ | |
| 7001 | 97548 | Ivy, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22808-MCR-GRJ | |
| 7002 | 97554 | Keiser, Kent | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-22815-MCR-GRJ |
| 7003 | 97558 | Lanier, Jamila | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22822-MCR-GRJ | |
| 7004 | 97559 | Learn, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22823-MCR-GRJ | |
| 7005 | 97560 | Lewis, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22825-MCR-GRJ | |
| 7006 | 97563 | Lilly, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22828-MCR-GRJ | |
| 7007 | 97566 | Machet, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22834-MCR-GRJ | |
| 7008 | 97568 | McKenzie, Ronald Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22839-MCR-GRJ | |
| 7009 | 97570 | Meadow, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22843-MCR-GRJ | |
| 7010 | 97586 | Runnels, Steven M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22870-MCR-GRJ | |
| 7011 | 97588 | Salazar, Alvaro O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22874-MCR-GRJ | |
| 7012 | 97594 | Sisson, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22879-MCR-GRJ | |
| 7013 | 97595 | Sloan, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22880-MCR-GRJ | |
| 7014 | 97603 | Torbet, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22890-MCR-GRJ | |
| 7015 | 97604 | Townsend, Hannah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22892-MCR-GRJ | |
| 7016 | 97612 | Walker, Chad A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22917-MCR-GRJ | |
| 7017 | 97615 | Williams, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22923-MCR-GRJ | |
| 7018 | 97617 | Jones, James S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22927-MCR-GRJ | |
| 7019 | 97618 | Story, Clint Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22929-MCR-GRJ | |
| 7020 | 97623 | Caldwell, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97122-MCR-GRJ | |
| 7021 | 97624 | Reed, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22939-MCR-GRJ | |
| 7022 | 97627 | Campana, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22943-MCR-GRJ | |
| 7023 | 97628 | Joseph, Pierre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22945-MCR-GRJ | |
| 7024 | 97631 | Paliza, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22949-MCR-GRJ | |
| 7025 | 97634 | Nutting, Alexander Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22955-MCR-GRJ | |
| 7026 | 97637 | Ray, Michael M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22959-MCR-GRJ | |
| 7027 | 97638 | Meditz, Matthew E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22961-MCR-GRJ | |
| 7028 | 97639 | Patterson, Robert P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22963-MCR-GRJ | |
| 7029 | 97640 | Hosier, Jeffrey W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22964-MCR-GRJ | |
| 7030 | 97641 | Fauchier-Johnson, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22965-MCR-GRJ | |
| 7031 | 97642 | Fockler, Marlina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22966-MCR-GRJ | |
| 7032 | 97643 | Gann, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22967-MCR-GRJ | |
| 7033 | 97650 | Yasu, Melfort | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22889-MCR-GRJ | |
| 7034 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ | |
| 7035 | 97656 | Reynolds, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22899-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7036 | 97664 | Requena, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22910-MCR-GRJ | |
| 7037 | 97667 | Dudley, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22916-MCR-GRJ | |
| 7038 | 97668 | Kelch, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22918-MCR-GRJ | |
| 7039 | 97670 | Holmes, Greg M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22922-MCR-GRJ | |
| 7040 | 97673 | Williams, William Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22928-MCR-GRJ | |
| 7041 | 97677 | Fason, Shannon R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22936-MCR-GRJ | |
| 7042 | 97680 | Castro, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22942-MCR-GRJ | |
| 7043 | 97682 | Lelonek, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22946-MCR-GRJ | |
| 7044 | 97684 | Easton, Timothy Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22948-MCR-GRJ | |
| 7045 | 97686 | Junkins, Stephen J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22952-MCR-GRJ | |
| 7046 | 97688 | Hinkson, Richard W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22956-MCR-GRJ | |
| 7047 | 97689 | Porter, Latoya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22958-MCR-GRJ | |
| 7048 | 97692 | Johnson, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22962-MCR-GRJ | |
| 7049 | 97694 | Eastman, Mark Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22972-MCR-GRJ | |
| 7050 | 97697 | Scruggs, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22975-MCR-GRJ | |
| 7051 | 97699 | Robinson, Ronald M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22976-MCR-GRJ | |
| 7052 | 97717 | Lowry, Tyler Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22991-MCR-GRJ | |
| 7053 | 97732 | Binion, Christopher D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23005-MCR-GRJ | |
| 7054 | 97735 | Wilson, Curtis D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23008-MCR-GRJ | |
| 7055 | 97740 | Barnable, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23012-MCR-GRJ | |
| 7056 | 97745 | Wilson, Walter Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23016-MCR-GRJ |
| 7057 | 97746 | Beeks, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23017-MCR-GRJ | |
| 7058 | 97749 | Dague, Louis W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23020-MCR-GRJ | |
| 7059 | 97751 | ANDERSON, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23022-MCR-GRJ | |
| 7060 | 97753 | Miller, Thomas M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23024-MCR-GRJ | |
| 7061 | 97755 | Osgood, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23026-MCR-GRJ | |
| 7062 | 97759 | Seng, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23032-MCR-GRJ |
| 7063 | 97760 | Yancey, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23034-MCR-GRJ | |
| 7064 | 97762 | Bradstreet, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23037-MCR-GRJ | |
| 7065 | 97763 | Bull, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23039-MCR-GRJ |
| 7066 | 97766 | Hampton, Bryan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23044-MCR-GRJ | |
| 7067 | 97768 | Richardson, Wendy S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23047-MCR-GRJ | |
| 7068 | 97774 | Retic, Bronifus O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23057-MCR-GRJ | |
| 7069 | 97778 | Fish, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23063-MCR-GRJ | |
| 7070 | 97784 | Smedley, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23074-MCR-GRJ | |
| 7071 | 97786 | Tellini, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23078-MCR-GRJ | |
| 7072 | 97788 | Turner, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23083-MCR-GRJ | |
| 7073 | 97789 | Vasquez, Santos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23085-MCR-GRJ | |
| 7074 | 97790 | Williams, Coreona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23088-MCR-GRJ | |
| 7075 | 97797 | Boze, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23099-MCR-GRJ | |
| 7076 | 97800 | Dinning, Jewel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23103-MCR-GRJ | |
| 7077 | 97801 | Kirk, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23105-MCR-GRJ | |
| 7078 | 97803 | Smith, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23109-MCR-GRJ | |
| 7079 | 97810 | Fomby, Jermicha L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23125-MCR-GRJ | |
| 7080 | 97812 | Hatfield, Jacob G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23129-MCR-GRJ | |
| 7081 | 97814 | Marrowbone, Gary L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23133-MCR-GRJ | |
| 7082 | 97816 | Barber, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23137-MCR-GRJ | |
| 7083 | 97818 | Darden, John T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23143-MCR-GRJ | |
| 7084 | 97821 | Moores, Andre J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23147-MCR-GRJ | |
| 7085 | 97830 | Stroman, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23168-MCR-GRJ | |
| 7086 | 97838 | JONES, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23183-MCR-GRJ | |
| 7087 | 97839 | Ghent, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23186-MCR-GRJ | |
| 7088 | 97843 | Tolentino, Jesus Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23192-MCR-GRJ | |
| 7089 | 97844 | Baker, Zachery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23193-MCR-GRJ | |
| 7090 | 97847 | Conti, Jesse J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23198-MCR-GRJ | |
| 7091 | 97853 | McGaw, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23208-MCR-GRJ | |
| 7092 | 97854 | Miller, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23209-MCR-GRJ |
| 7093 | 97863 | Stillman, Jeff Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23223-MCR-GRJ | |
| 7094 | 97865 | Valdez, Carlos M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97135-MCR-GRJ | |
| 7095 | 97872 | Gonzales, Pablo Luz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23090-MCR-GRJ | |
| 7096 | 97873 | Post, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23093-MCR-GRJ | |
| 7097 | 97875 | McLaughlin, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23101-MCR-GRJ | |
| 7098 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ | |
| 7099 | 97878 | Rundell, John P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23111-MCR-GRJ | |
| 7100 | 97885 | Williams, Dedrick D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23126-MCR-GRJ | |
| 7101 | 97889 | Mercado, Santiago | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23142-MCR-GRJ | |
| 7102 | 97895 | Black Bear, Benjamin I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23164-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7103 | 97896 | Green, Michael R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23167-MCR-GRJ | |
| 7104 | 97898 | Murrill, Johnnell D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23175-MCR-GRJ | |
| 7105 | 97908 | Moton, Tyrone L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23199-MCR-GRJ | |
| 7106 | 97910 | Tingley, James D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23204-MCR-GRJ | |
| 7107 | 97914 | Simmons, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23215-MCR-GRJ | |
| 7108 | 97916 | Hilson, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23222-MCR-GRJ | |
| 7109 | 97917 | Smith, Gary Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23226-MCR-GRJ | |
| 7110 | 97920 | Reed, Jeffrey P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23232-MCR-GRJ | |
| 7111 | 97927 | Thompson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23246-MCR-GRJ | |
| 7112 | 97930 | Wright, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23252-MCR-GRJ | |
| 7113 | 97933 | Mikalinis, Brian James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23258-MCR-GRJ | |
| 7114 | 97935 | Raygoza, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23261-MCR-GRJ | |
| 7115 | 97938 | Whisnant, Michael S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23267-MCR-GRJ | |
| 7116 | 97944 | Cox, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23279-MCR-GRJ | |
| 7117 | 97951 | Senior, Jacob Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23297-MCR-GRJ | |
| 7118 | 97955 | Drew, Brandyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23311-MCR-GRJ | |
| 7119 | 97969 | Mayes, Everett D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23358-MCR-GRJ | |
| 7120 | 97979 | Rush, Kirby K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23298-MCR-GRJ | |
| 7121 | 97980 | Stewart, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23300-MCR-GRJ | |
| 7122 | 97983 | Capatina, Joseph N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23307-MCR-GRJ | |
| 7123 | 97984 | Barber, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23309-MCR-GRJ | |
| 7124 | 97988 | Bavolar, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23316-MCR-GRJ | |
| 7125 | 98003 | Urban, Benny Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97144-MCR-GRJ | |
| 7126 | 98004 | Ferguson, James Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23350-MCR-GRJ | |
| 7127 | 98005 | Pulsipher, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23352-MCR-GRJ | |
| 7128 | 98014 | Ambler, Todd Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23368-MCR-GRJ | |
| 7129 | 98025 | Townley, Cody L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23386-MCR-GRJ | |
| 7130 | 98026 | Usher, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23387-MCR-GRJ | |
| 7131 | 98029 | Porter, Alex R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23392-MCR-GRJ | |
| 7132 | 98034 | Cooper, Philip J | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23399-MCR-GRJ |
| 7133 | 98039 | Ives, Paul M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97152-MCR-GRJ | |
| 7134 | 98041 | Harvey, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23405-MCR-GRJ | |
| 7135 | 98044 | Wiechmann, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97157-MCR-GRJ | |
| 7136 | 98045 | Young, Mariah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23408-MCR-GRJ | |
| 7137 | 98048 | Keeling, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23411-MCR-GRJ | |
| 7138 | 98049 | Mills, James D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23412-MCR-GRJ | |
| 7139 | 98055 | Washington, Clayburne E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23417-MCR-GRJ | |
| 7140 | 98056 | Waymel, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23418-MCR-GRJ | |
| 7141 | 98058 | Payne, Marcus S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23420-MCR-GRJ | |
| 7142 | 98062 | Bravo, Joshua M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23423-MCR-GRJ | |
| 7143 | 98064 | Drapeau, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23424-MCR-GRJ | |
| 7144 | 98067 | Jenkins, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23426-MCR-GRJ | |
| 7145 | 98072 | Sroka, Michelle R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23431-MCR-GRJ | |
| 7146 | 98073 | Rose, Walter F | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23432-MCR-GRJ |
| 7147 | 98076 | Weger, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23435-MCR-GRJ |
| 7148 | 98078 | Yaklin, Shepherd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23437-MCR-GRJ | |
| 7149 | 98083 | Ruvalcaba, Miguel Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23441-MCR-GRJ | |
| 7150 | 98084 | Thomas, Bernard Tommie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23478-MCR-GRJ | |
| 7151 | 98088 | Hernandez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23482-MCR-GRJ | |
| 7152 | 98094 | Ackley, Jeffrey A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23487-MCR-GRJ | |
| 7153 | 98100 | YOUNG, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23492-MCR-GRJ | |
| 7154 | 98102 | MOSELEY, BRANTLEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23494-MCR-GRJ | |
| 7155 | 98105 | Gillespie, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23496-MCR-GRJ | |
| 7156 | 98107 | Harris, John F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23498-MCR-GRJ | |
| 7157 | 98110 | Alsop, Jurnard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23500-MCR-GRJ | |
| 7158 | 98112 | Plummer, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23502-MCR-GRJ | |
| 7159 | 98113 | Miller, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23503-MCR-GRJ | |
| 7160 | 98115 | Abell, Jeffrey J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23505-MCR-GRJ | |
| 7161 | 98119 | Adams, Michael Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23509-MCR-GRJ | |
| 7162 | 98125 | Andrews, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23514-MCR-GRJ | |
| 7163 | 98135 | Barraza, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23524-MCR-GRJ | |
| 7164 | 98137 | Bartram, Clifford Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23526-MCR-GRJ | |
| 7165 | 98146 | Bernier, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23536-MCR-GRJ | |
| 7166 | 98149 | Betts, Chad Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23541-MCR-GRJ | |
| 7167 | 98155 | Bishop, Cody Bear | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23551-MCR-GRJ | |
| 7168 | 98159 | Blackwell, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23557-MCR-GRJ | |
| 7169 | 98160 | Blair, Donald Trenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23559-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 7170 | 98164 | Block, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23573-MCR-GRJ | |
| 7171 | 98169 | Bockhop, Beth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23586-MCR-GRJ | |
| 7172 | 98170 | Bogan, John Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23589-MCR-GRJ | |
| 7173 | 98171 | Bogar, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23591-MCR-GRJ | |
| 7174 | 98177 | Borsella, Albert Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23607-MCR-GRJ |
| 7175 | 98179 | Bosch, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23612-MCR-GRJ | |
| 7176 | 98185 | Box, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23628-MCR-GRJ | |
| 7177 | 98189 | Brand, Theophilus Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23639-MCR-GRJ | |
| 7178 | 98190 | Breyley, Justin Heath | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23562-MCR-GRJ | |
| 7179 | 98195 | Brooks, Rolesta Hortencia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23571-MCR-GRJ | |
| 7180 | 98197 | Broughton, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23577-MCR-GRJ | |
| 7181 | 98205 | Buddenbaum, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23595-MCR-GRJ | |
| 7182 | 98206 | Burkhart, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23598-MCR-GRJ | |
| 7183 | 98207 | Caffery, Cyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23600-MCR-GRJ | |
| 7184 | 98208 | Cagle, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23603-MCR-GRJ | |
| 7185 | 98212 | Campbell, Quinn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23611-MCR-GRJ | |
| 7186 | 98219 | Carlo, Guy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23629-MCR-GRJ |
| 7187 | 98227 | Chamberlain, James Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23646-MCR-GRJ | |
| 7188 | 98236 | CLARK, CHET | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23665-MCR-GRJ | |
| 7189 | 98237 | Clyde, Demetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23668-MCR-GRJ | |
| 7190 | 98241 | Cole, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23677-MCR-GRJ | |
| 7191 | 98246 | Conway, Thomas Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23689-MCR-GRJ | |
| 7192 | 98255 | Curtis, Jarod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23706-MCR-GRJ | |
| 7193 | 98258 | De Leon, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23711-MCR-GRJ | |
| 7194 | 98264 | Denbow, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23720-MCR-GRJ | |
| 7195 | 98265 | Deschesnes, Gladys | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23722-MCR-GRJ | |
| 7196 | 98267 | Diaz, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23724-MCR-GRJ | |
| 7197 | 98268 | Digiuseppe, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23725-MCR-GRJ | |
| 7198 | 98274 | Ellestad, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23735-MCR-GRJ | |
| 7199 | 98281 | Flores, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23744-MCR-GRJ | |
| 7200 | 98284 | Fraire, Jose Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23747-MCR-GRJ | |
| 7201 | 98286 | Frederick, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23751-MCR-GRJ | |
| 7202 | 98288 | Garza, Daniel Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23754-MCR-GRJ | |
| 7203 | 98289 | Gaul, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23755-MCR-GRJ | |
| 7204 | 98292 | Gibson, Kisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23759-MCR-GRJ | |
| 7205 | 98294 | Gutierrez, Gilbert Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23762-MCR-GRJ | |
| 7206 | 98295 | Gobble, Kelsey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23764-MCR-GRJ | |
| 7207 | 98296 | Gober, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23765-MCR-GRJ | |
| 7208 | 98298 | Gonzalez, Raymundo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23653-MCR-GRJ | |
| 7209 | 98301 | Graham, Nolan LeGrande | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23664-MCR-GRJ | |
| 7210 | 98304 | GREGORY, CALVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23674-MCR-GRJ | |
| 7211 | 98306 | Gutierrez, Michael David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23681-MCR-GRJ | |
| 7212 | 98307 | Gutzmer, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97174-MCR-GRJ | |
| 7213 | 98313 | Hedensten, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97183-MCR-GRJ | |
| 7214 | 98317 | Henderson, Clay Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23705-MCR-GRJ | |
| 7215 | 98321 | Hoehn, Richard Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23716-MCR-GRJ | |
| 7216 | 98323 | Hollwedel, David Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23721-MCR-GRJ | |
| 7217 | 98327 | Howell, Marshall Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23728-MCR-GRJ | |
| 7218 | 98343 | Kilpatrick, Kellie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23766-MCR-GRJ | |
| 7219 | 98346 | KING, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23770-MCR-GRJ | |
| 7220 | 98352 | Lemon, William Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23775-MCR-GRJ | |
| 7221 | 98353 | Lewis, Quincy Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23776-MCR-GRJ | |
| 7222 | 98354 | Longacre, Melonie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23777-MCR-GRJ | |
| 7223 | 98360 | Manson, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23783-MCR-GRJ | |
| 7224 | 98363 | Marks-Mashburn, Dixon Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23786-MCR-GRJ | |
| 7225 | 98366 | McKoy, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23789-MCR-GRJ | |
| 7226 | 98367 | Medinaalbino, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23790-MCR-GRJ | |
| 7227 | 98371 | Miller, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23794-MCR-GRJ | |
| 7228 | 98377 | Mitchell, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23800-MCR-GRJ | |
| 7229 | 98379 | Moravac, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23802-MCR-GRJ | |
| 7230 | 98382 | Moultrie, Stuart Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23804-MCR-GRJ | |
| 7231 | 98388 | Newland, Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23809-MCR-GRJ | |
| 7232 | 98403 | Picquet, Adonis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23841-MCR-GRJ | |
| 7233 | 98404 | Pinilla, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23843-MCR-GRJ |
| 7234 | 98405 | Poe, Chaening Decole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23846-MCR-GRJ | |
| 7235 | 98407 | Ponzio, Bryan Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23852-MCR-GRJ | |
| 7236 | 98408 | PORTER, ROOSEVELT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23856-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7237 | 98409 | Prendergast, Joseph Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23858-MCR-GRJ | |
| 7238 | 98410 | Prince, Tarus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23861-MCR-GRJ | |
| 7239 | 98425 | Robinson, Jennifer Rena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23898-MCR-GRJ | |
| 7240 | 98428 | Roush, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23906-MCR-GRJ | |
| 7241 | 98430 | Salentine, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23914-MCR-GRJ | |
| 7242 | 98432 | Sanderson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23920-MCR-GRJ | |
| 7243 | 98434 | Schoonover, Robert Duke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23815-MCR-GRJ | |
| 7244 | 98441 | Sheckler, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23829-MCR-GRJ | |
| 7245 | 98444 | Simmonds, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23837-MCR-GRJ | |
| 7246 | 98445 | Simmons, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23840-MCR-GRJ | |
| 7247 | 98447 | Sims, Ephram | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23845-MCR-GRJ | |
| 7248 | 98448 | Skinner, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23847-MCR-GRJ | |
| 7249 | 98449 | Smead, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23850-MCR-GRJ | |
| 7250 | 98453 | Smith, Alan Lowell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23860-MCR-GRJ | |
| 7251 | 98457 | Speziale, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23868-MCR-GRJ | |
| 7252 | 98473 | Thomas, James Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23902-MCR-GRJ | |
| 7253 | 98474 | Thomas, Raymond James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23905-MCR-GRJ | |
| 7254 | 98475 | Thomas, Brandon Herbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23908-MCR-GRJ | |
| 7255 | 98477 | Thompson, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23915-MCR-GRJ | |
| 7256 | 98479 | Tinsley, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23921-MCR-GRJ | |
| 7257 | 98483 | Trimmer, Kenneth Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23931-MCR-GRJ | |
| 7258 | 98489 | Urena, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23942-MCR-GRJ | |
| 7259 | 98491 | Vance, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23954-MCR-GRJ | |
| 7260 | 98494 | Wade, Derek Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23961-MCR-GRJ | |
| 7261 | 98495 | Wagner, Gregory Hans | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23964-MCR-GRJ | |
| 7262 | 98496 | WALDEN, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23965-MCR-GRJ | |
| 7263 | 98502 | Warneck, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23979-MCR-GRJ | |
| 7264 | 98504 | Waters, Daryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23982-MCR-GRJ | |
| 7265 | 98509 | Weigold, Will | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-23989-MCR-GRJ |
| 7266 | 98512 | Wigfall, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23996-MCR-GRJ | |
| 7267 | 98513 | Wilk, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23997-MCR-GRJ | |
| 7268 | 98514 | Wilkinson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24000-MCR-GRJ | |
| 7269 | 98516 | WILLIAMS, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24005-MCR-GRJ | |
| 7270 | 98517 | Williams, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24008-MCR-GRJ | |
| 7271 | 98530 | Ryan, Desiree | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24041-MCR-GRJ | |
| 7272 | 98531 | Johnson, Jeremy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24044-MCR-GRJ | |
| 7273 | 98535 | Harris, Bradlee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23917-MCR-GRJ | |
| 7274 | 98536 | Morrison, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23922-MCR-GRJ | |
| 7275 | 98540 | Hendricks, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23932-MCR-GRJ | |
| 7276 | 98545 | Childress, Chancy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23948-MCR-GRJ | |
| 7277 | 98547 | Harrison, Philip B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23952-MCR-GRJ | |
| 7278 | 98548 | Jackson, Nathan B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23955-MCR-GRJ | |
| 7279 | 98552 | Scott, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23970-MCR-GRJ | |
| 7280 | 98557 | Stout, Dawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23988-MCR-GRJ | |
| 7281 | 98558 | Calnan, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23992-MCR-GRJ | |
| 7282 | 98559 | Covert, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23995-MCR-GRJ | |
| 7283 | 98560 | JONES, JACOB | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23999-MCR-GRJ | |
| 7284 | 98561 | THOMPSON, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24002-MCR-GRJ | |
| 7285 | 98564 | Bellamy, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24015-MCR-GRJ | |
| 7286 | 98565 | Watkins, Trent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24018-MCR-GRJ | |
| 7287 | 98568 | Turner, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24031-MCR-GRJ | |
| 7288 | 98577 | Wiginton, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24060-MCR-GRJ | |
| 7289 | 98578 | Brown, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24063-MCR-GRJ | |
| 7290 | 98579 | Flanagan, Marcia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24065-MCR-GRJ | |
| 7291 | 98590 | Allen, Rashad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24889-MCR-GRJ | |
| 7292 | 98591 | Melick, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24893-MCR-GRJ | |
| 7293 | 98592 | Hucks, William E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24897-MCR-GRJ | |
| 7294 | 98595 | Landrum, Steve F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24911-MCR-GRJ | |
| 7295 | 98599 | Lazarony, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24932-MCR-GRJ | |
| 7296 | 98601 | Carrisal, Arturo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24937-MCR-GRJ | |
| 7297 | 98603 | Hampton, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24947-MCR-GRJ | |
| 7298 | 98605 | Johnson, Lonnie Malcolm | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24955-MCR-GRJ | |
| 7299 | 98606 | Gonzalez, Roslym | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24960-MCR-GRJ | |
| 7300 | 98609 | Marks, Curtis A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24972-MCR-GRJ | |
| 7301 | 98611 | Parker, Jacob L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24976-MCR-GRJ | |
| 7302 | 98619 | Velazquez, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60174-MCR-GRJ | |
| 7303 | 98632 | Garcia Roldan, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25038-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7304 | 98633 | Butler, Michael Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25065-MCR-GRJ | |
| 7305 | 98635 | Myers, David Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25075-MCR-GRJ | |
| 7306 | 98636 | Redden, Candace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25079-MCR-GRJ | |
| 7307 | 98637 | ROGERS, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25083-MCR-GRJ | |
| 7308 | 98649 | Rodriguez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25157-MCR-GRJ | |
| 7309 | 98650 | Ellsworth, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25165-MCR-GRJ | |
| 7310 | 98657 | Boyle, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25242-MCR-GRJ | |
| 7311 | 98658 | Coe, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25247-MCR-GRJ | |
| 7312 | 98661 | Tong, Benjamin Harlow | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25258-MCR-GRJ | |
| 7313 | 98666 | Coulter, Chance D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25274-MCR-GRJ | |
| 7314 | 98667 | Small, Keenan Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25277-MCR-GRJ | |
| 7315 | 98673 | Thompson, Greg Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25296-MCR-GRJ | |
| 7316 | 98676 | Merae, Jesse Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25302-MCR-GRJ | |
| 7317 | 98683 | Mcdonald, Dontrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25315-MCR-GRJ | |
| 7318 | 98687 | Kirchner, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25324-MCR-GRJ | |
| 7319 | 98689 | Fisher, Anthony G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25328-MCR-GRJ | |
| 7320 | 98692 | Chelstrom, Randall Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25335-MCR-GRJ | |
| 7321 | 98697 | Crabtree, Dianne F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25344-MCR-GRJ | |
| 7322 | 98708 | Hubbell, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25355-MCR-GRJ | |
| 7323 | 98709 | Darnell, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25356-MCR-GRJ | |
| 7324 | 98716 | Reed, Robert Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25363-MCR-GRJ | |
| 7325 | 98724 | Castro, Kenneth Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25371-MCR-GRJ | |
| 7326 | 98725 | Woods, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25372-MCR-GRJ | |
| 7327 | 98727 | Nusom, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25374-MCR-GRJ | |
| 7328 | 98728 | Gentles, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25375-MCR-GRJ | |
| 7329 | 98729 | Pugh, David C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25376-MCR-GRJ | |
| 7330 | 98730 | Griffith, Ronnie D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25377-MCR-GRJ | |
| 7331 | 98734 | Hendrix, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25385-MCR-GRJ | |
| 7332 | 98737 | Norsworthy, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25389-MCR-GRJ | |
| 7333 | 98741 | Pixley, Darnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25409-MCR-GRJ | |
| 7334 | 98742 | Brewer, Shane Jeremie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25411-MCR-GRJ | |
| 7335 | 98748 | Bradley, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25423-MCR-GRJ | |
| 7336 | 98751 | Gilmore, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25429-MCR-GRJ | |
| 7337 | 98755 | Bridges, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25438-MCR-GRJ | |
| 7338 | 98756 | Nist, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25440-MCR-GRJ | |
| 7339 | 98757 | Abshire, Jason David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25442-MCR-GRJ | |
| 7340 | 98758 | Abshire, Joshua Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97206-MCR-GRJ | |
| 7341 | 98762 | Alfaro, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-25450-MCR-GRJ |
| 7342 | 98764 | Allor, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25454-MCR-GRJ | |
| 7343 | 98767 | Barber, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40611-MCR-GRJ | |
| 7344 | 98774 | Haislip, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25470-MCR-GRJ | |
| 7345 | 98788 | Marsh, Greg Lyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25528-MCR-GRJ | |
| 7346 | 98791 | Fuerstenberg, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25531-MCR-GRJ | |
| 7347 | 98796 | Logie, Michael Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25543-MCR-GRJ | |
| 7348 | 98800 | Sanders, Wendy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24544-MCR-GRJ | |
| 7349 | 98801 | Atkins, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24546-MCR-GRJ | |
| 7350 | 98802 | Swetland, Debbie Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24548-MCR-GRJ | |
| 7351 | 98803 | Quintana, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-24551-MCR-GRJ |
| 7352 | 98804 | Contario, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24554-MCR-GRJ | |
| 7353 | 98806 | Ramirez, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24560-MCR-GRJ | |
| 7354 | 98811 | Williams, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24575-MCR-GRJ | |
| 7355 | 98812 | Gray, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24578-MCR-GRJ | |
| 7356 | 98813 | Auffurth, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24581-MCR-GRJ | |
| 7357 | 98814 | King, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24583-MCR-GRJ | |
| 7358 | 98815 | Back, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24586-MCR-GRJ | |
| 7359 | 98817 | Sworecarter, Jasmine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24592-MCR-GRJ | |
| 7360 | 98818 | Buckalew, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24595-MCR-GRJ | |
| 7361 | 98819 | Zoglman, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24598-MCR-GRJ | |
| 7362 | 98822 | FOX, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24607-MCR-GRJ | |
| 7363 | 98824 | Harney, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24613-MCR-GRJ | |
| 7364 | 98827 | Nattiel, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24622-MCR-GRJ | |
| 7365 | 98829 | Lemons, Justin T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-24628-MCR-GRJ |
| 7366 | 98834 | Pineda, Viktoralvino Pesquera | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24642-MCR-GRJ | |
| 7367 | 98840 | Eaton, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24661-MCR-GRJ | |
| 7368 | 98846 | Ausbrook, Bradley E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24679-MCR-GRJ | |
| 7369 | 98847 | Anderson, James F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97216-MCR-GRJ | |
| 7370 | 98848 | Hutchens, Branson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24683-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 7371 | 98856 | Watkins, Charissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24703-MCR-GRJ | |
| 7372 | 98857 | Widemond, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24705-MCR-GRJ | |
| 7373 | 98858 | Summers, Michael S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24708-MCR-GRJ | |
| 7374 | 98861 | Foix, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24716-MCR-GRJ | |
| 7375 | 98862 | Hayes, Keith M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24719-MCR-GRJ | |
| 7376 | 98863 | Ritchie, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24721-MCR-GRJ | |
| 7377 | 98865 | Starke, Daniel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24726-MCR-GRJ | |
| 7378 | 98866 | Holt, Randal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24729-MCR-GRJ | |
| 7379 | 98873 | Coe, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24744-MCR-GRJ | |
| 7380 | 98874 | WARREN, MIKE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24747-MCR-GRJ | |
| 7381 | 98875 | Andrews, Frank L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24749-MCR-GRJ | |
| 7382 | 98876 | Weatherspoon, Sidney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24752-MCR-GRJ | |
| 7383 | 98882 | Lepine, Courtney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24765-MCR-GRJ | |
| 7384 | 98884 | Villegas, Nathanial | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24773-MCR-GRJ | |
| 7385 | 98885 | Hanlin, Travis R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24776-MCR-GRJ | |
| 7386 | 98899 | Smith, Terry J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24838-MCR-GRJ | |
| 7387 | 98901 | Nelson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24844-MCR-GRJ | |
| 7388 | 98902 | Ford, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24846-MCR-GRJ | |
| 7389 | 98903 | Hebert, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24849-MCR-GRJ | |
| 7390 | 98904 | Stevens, Garrett R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24852-MCR-GRJ | |
| 7391 | 98909 | Langin, John P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24864-MCR-GRJ | |
| 7392 | 98913 | Montes, Larry R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24878-MCR-GRJ | |
| 7393 | 98916 | Fogleman, Rex E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24890-MCR-GRJ | |
| 7394 | 98923 | Rogge, Thomas W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24914-MCR-GRJ | |
| 7395 | 98926 | Hampton, Angela M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24928-MCR-GRJ | |
| 7396 | 98932 | Tarango, Salvador | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24954-MCR-GRJ | |
| 7397 | 98938 | Schmitz, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24975-MCR-GRJ | |
| 7398 | 98942 | Wilson, Robert K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24986-MCR-GRJ | |
| 7399 | 98943 | Dean, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24990-MCR-GRJ | |
| 7400 | 98947 | Aleman, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25004-MCR-GRJ | |
| 7401 | 98948 | Almaguer, Joaquin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-25008-MCR-GRJ |
| 7402 | 98949 | Alvarado, Fidencio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25011-MCR-GRJ | |
| 7403 | 98950 | Alvarado, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25013-MCR-GRJ | |
| 7404 | 98954 | Armijo, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25054-MCR-GRJ | |
| 7405 | 98956 | Butler, Demond Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25059-MCR-GRJ | |
| 7406 | 98957 | Camargo, Adolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-25062-MCR-GRJ |
| 7407 | 98958 | Carrizales, Gabriel Esteban | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25066-MCR-GRJ | |
| 7408 | 98959 | Castillo, Janie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25070-MCR-GRJ | |
| 7409 | 98960 | Cervantes, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25074-MCR-GRJ | |
| 7410 | 98961 | Champion, Roy Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25078-MCR-GRJ | |
| 7411 | 98962 | Contreras, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25082-MCR-GRJ | |
| 7412 | 98963 | Costilla, Raul Esteban | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25086-MCR-GRJ | |
| 7413 | 98966 | De La Garza, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25100-MCR-GRJ | |
| 7414 | 98967 | Dewese, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25110-MCR-GRJ | |
| 7415 | 98971 | Espinoza, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25124-MCR-GRJ | |
| 7416 | 98972 | Flores, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25130-MCR-GRJ | |
| 7417 | 98976 | Galvan, Jesus M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25150-MCR-GRJ | |
| 7418 | 98977 | Galvan, Luis Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25156-MCR-GRJ | |
| 7419 | 98978 | Garcia, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25162-MCR-GRJ | |
| 7420 | 98982 | Garcia, Sam M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25185-MCR-GRJ | |
| 7421 | 98984 | Garza, Jazmanie Eliud | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25188-MCR-GRJ | |
| 7422 | 98986 | Glover, Justin Tremayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25195-MCR-GRJ | |
| 7423 | 98987 | Gonzales, Juan Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25198-MCR-GRJ | |
| 7424 | 98988 | Gonzalez, Gilberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25202-MCR-GRJ | |
| 7425 | 98990 | Granados, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25208-MCR-GRJ | |
| 7426 | 98991 | Guerra, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25212-MCR-GRJ | |
| 7427 | 98993 | Guillen, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25219-MCR-GRJ | |
| 7428 | 98998 | Jimenez, Luis Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25235-MCR-GRJ | |
| 7429 | 98999 | Jimenez, Mariano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25239-MCR-GRJ | |
| 7430 | 99000 | JIMENEZ, ROBERTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25243-MCR-GRJ | |
| 7431 | 99001 | Lara, Jose Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25245-MCR-GRJ | |
| 7432 | 99002 | Larraga, Jose Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25249-MCR-GRJ | |
| 7433 | 99003 | Leal, Oscar Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25253-MCR-GRJ | |
| 7434 | 99004 | Limon, Jimmie Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25104-MCR-GRJ | |
| 7435 | 99006 | Luna, Christopher Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24414-MCR-GRJ | |
| 7436 | 99007 | Lupercio, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24415-MCR-GRJ | |
| 7437 | 99008 | Martinez, Armando Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24417-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7438 | 99009 | Martinez, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24419-MCR-GRJ | |
| 7439 | 99010 | Martinez, Jose Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24420-MCR-GRJ | |
| 7440 | 99014 | Nava, Jose Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24427-MCR-GRJ | |
| 7441 | 99015 | Ocanas, Noe G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24428-MCR-GRJ | |
| 7442 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ | |
| 7443 | 99017 | Ortiz, Jazmin Yamira | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24432-MCR-GRJ | |
| 7444 | 99019 | Pecina, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24435-MCR-GRJ | |
| 7445 | 99020 | Perez, Jason Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24437-MCR-GRJ | |
| 7446 | 99021 | Perez, Jose Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24438-MCR-GRJ | |
| 7447 | 99022 | Perez, Lupita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24440-MCR-GRJ | |
| 7448 | 99027 | Ramos, Esteban | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24448-MCR-GRJ | |
| 7449 | 99028 | Rangel, Alvaro | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-24450-MCR-GRJ |
| 7450 | 99029 | Reyes, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24451-MCR-GRJ | |
| 7451 | 99031 | Reyes, Lee Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24455-MCR-GRJ | |
| 7452 | 99032 | Rico, Domingo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24456-MCR-GRJ | |
| 7453 | 99033 | Rivera, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24463-MCR-GRJ | |
| 7454 | 99036 | Rodriguez, German | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24466-MCR-GRJ | |
| 7455 | 99038 | Rodriguez, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24466-MCR-GRJ | |
| 7456 | 99039 | ROMERO, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24468-MCR-GRJ | |
| 7457 | 99041 | Salinas, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24471-MCR-GRJ | |
| 7458 | 99043 | Stancil, Clinton Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-24474-MCR-GRJ |
| 7459 | 99048 | Trevino, Noe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24482-MCR-GRJ | |
| 7460 | 99050 | Vargas, Cynthia Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24486-MCR-GRJ | |
| 7461 | 99052 | Velasquez, Humberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24489-MCR-GRJ | |
| 7462 | 99057 | Zavala, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24497-MCR-GRJ | |
| 7463 | 99062 | PEREZ, MARIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24504-MCR-GRJ | |
| 7464 | 99064 | Phillip, George C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24507-MCR-GRJ | |
| 7465 | 99065 | Potter, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24509-MCR-GRJ | |
| 7466 | 99067 | Ramirez, Regina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24512-MCR-GRJ | |
| 7467 | 99069 | Meyer, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24515-MCR-GRJ | |
| 7468 | 99074 | Cooper, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24520-MCR-GRJ | |
| 7469 | 99075 | Endres, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-24521-MCR-GRJ |
| 7470 | 99076 | EVANS, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24522-MCR-GRJ | |
| 7471 | 99079 | Friese, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24525-MCR-GRJ | |
| 7472 | 99084 | Gilliam, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24530-MCR-GRJ | |
| 7473 | 99086 | Alvarado, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24532-MCR-GRJ | |
| 7474 | 99088 | Jones, Donald E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24549-MCR-GRJ | |
| 7475 | 99089 | Gurney, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24552-MCR-GRJ | |
| 7476 | 99094 | Krick, Chad W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24567-MCR-GRJ | |
| 7477 | 99099 | Sadel, Zachary S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24582-MCR-GRJ | |
| 7478 | 99100 | Salyer, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24585-MCR-GRJ | |
| 7479 | 99102 | Wedin, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24588-MCR-GRJ | |
| 7480 | 99103 | Wiersma, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24591-MCR-GRJ | |
| 7481 | 99109 | LUNDBORG, RANDAL T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97230-MCR-GRJ | |
| 7482 | 99110 | Donica, Toby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24606-MCR-GRJ | |
| 7483 | 99113 | Wing, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24615-MCR-GRJ | |
| 7484 | 99115 | Perez, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24620-MCR-GRJ | |
| 7485 | 99116 | Hill, Baron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24623-MCR-GRJ | |
| 7486 | 99120 | Pineda, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24632-MCR-GRJ | |
| 7487 | 99122 | Dire, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24638-MCR-GRJ | |
| 7488 | 99124 | Howard, Jovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24644-MCR-GRJ | |
| 7489 | 99126 | Stockdale, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24650-MCR-GRJ | |
| 7490 | 99130 | Yates, Justin M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24666-MCR-GRJ | |
| 7491 | 99131 | Sheldon, Donovon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24670-MCR-GRJ | |
| 7492 | 99132 | Nichols, Charles D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24673-MCR-GRJ | |
| 7493 | 99133 | Decker, Thomas J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24677-MCR-GRJ | |
| 7494 | 99137 | Veenstra, Alvin J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24789-MCR-GRJ | |
| 7495 | 99140 | Gray, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24797-MCR-GRJ | |
| 7496 | 99145 | Adams, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24810-MCR-GRJ | |
| 7497 | 99146 | Richmond, KayTasha M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24813-MCR-GRJ | |
| 7498 | 99147 | Boyer, Nathanael P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24815-MCR-GRJ | |
| 7499 | 99148 | Landsteiner, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24818-MCR-GRJ | |
| 7500 | 99149 | Day, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24821-MCR-GRJ | |
| 7501 | 99152 | Kennington, Ghavri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24862-MCR-GRJ | |
| 7502 | 99157 | Smelley, John W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24877-MCR-GRJ | |
| 7503 | 99158 | Courtial, Mark W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24881-MCR-GRJ | |
| 7504 | 99161 | Hartnett, Kody L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24888-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7505 | 99166 | Lauga, Mike A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24907-MCR-GRJ | |
| 7506 | 99172 | Kemp, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24929-MCR-GRJ | |
| 7507 | 99173 | Terraciano, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24948-MCR-GRJ | |
| 7508 | 99176 | Schwarzer, Adam L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24959-MCR-GRJ | |
| 7509 | 99179 | Watson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24959-MCR-GRJ | |
| 7510 | 99180 | Bergland, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97237-MCR-GRJ | |
| 7511 | 99184 | McVeigh, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24974-MCR-GRJ | |
| 7512 | 99185 | Warren, Randell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24977-MCR-GRJ | |
| 7513 | 99186 | Reyes, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24981-MCR-GRJ | |
| 7514 | 99188 | Ontko, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24989-MCR-GRJ | |
| 7515 | 99189 | Pulfer, James N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24992-MCR-GRJ | |
| 7516 | 99191 | Clark, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25000-MCR-GRJ | |
| 7517 | 99193 | Jacoby, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25006-MCR-GRJ | |
| 7518 | 99200 | Pasco, Karl Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25101-MCR-GRJ | |
| 7519 | 99208 | Jankuv, Justin George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25135-MCR-GRJ | |
| 7520 | 99211 | Buzelli, Carmine Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25152-MCR-GRJ | |
| 7521 | 99214 | Fowler, Baele D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25170-MCR-GRJ | |
| 7522 | 99215 | Friedman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25176-MCR-GRJ | |
| 7523 | 99218 | Mecardel, Michael Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25380-MCR-GRJ | |
| 7524 | 99221 | Fry, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25384-MCR-GRJ | |
| 7525 | 99223 | Louisville, Steven G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25388-MCR-GRJ | |
| 7526 | 99225 | Mansfield, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25392-MCR-GRJ | |
| 7527 | 99227 | Smitherman, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25395-MCR-GRJ | |
| 7528 | 99228 | Swift, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25396-MCR-GRJ | |
| 7529 | 99231 | Marcee, David C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25399-MCR-GRJ | |
| 7530 | 99233 | Everhard, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25400-MCR-GRJ | |
| 7531 | 99234 | Lucca, Jose M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25401-MCR-GRJ | |
| 7532 | 99236 | Quiroz, Mario A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25403-MCR-GRJ | |
| 7533 | 99238 | Wiro, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25405-MCR-GRJ | |
| 7534 | 99242 | Henry, Dante M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25412-MCR-GRJ | |
| 7535 | 99243 | Kraklio, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25414-MCR-GRJ | |
| 7536 | 99244 | McDaniel, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-25416-MCR-GRJ |
| 7537 | 99250 | Plaisted, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25428-MCR-GRJ | |
| 7538 | 99251 | Thornock, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25430-MCR-GRJ | |
| 7539 | 99252 | Verret, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25432-MCR-GRJ | |
| 7540 | 99257 | Danaher, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25441-MCR-GRJ | |
| 7541 | 99260 | Griesel, Keith Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-25447-MCR-GRJ |
| 7542 | 99264 | Lewandowski, Jamie Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25455-MCR-GRJ | |
| 7543 | 99268 | Cruz, Bryan John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25463-MCR-GRJ | |
| 7544 | 99271 | Hartsell, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25469-MCR-GRJ | |
| 7545 | 99273 | Kline, Travis Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25473-MCR-GRJ | |
| 7546 | 99275 | Jager, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25475-MCR-GRJ | |
| 7547 | 99276 | Carr, Jesse Cole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97245-MCR-GRJ | |
| 7548 | 99277 | Bell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25476-MCR-GRJ | |
| 7549 | 99281 | Hallmon, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25480-MCR-GRJ | |
| 7550 | 99286 | Mills, David W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25483-MCR-GRJ | |
| 7551 | 99289 | Caselberry, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25486-MCR-GRJ | |
| 7552 | 99293 | Luce, Allyn R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25495-MCR-GRJ | |
| 7553 | 99294 | Wellman, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25498-MCR-GRJ | |
| 7554 | 99296 | Ross, John A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25504-MCR-GRJ | |
| 7555 | 99299 | Eith, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25514-MCR-GRJ | |
| 7556 | 99300 | Elliott, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25517-MCR-GRJ | |
| 7557 | 99303 | LaRusso, Giancarlo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97249-MCR-GRJ | |
| 7558 | 99308 | Wangsness, Gest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25538-MCR-GRJ | |
| 7559 | 99309 | Finn, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25541-MCR-GRJ | |
| 7560 | 99310 | Dollard, Sylvester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25544-MCR-GRJ | |
| 7561 | 99311 | Bahm, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25546-MCR-GRJ | |
| 7562 | 99314 | Baker, Harold D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25550-MCR-GRJ | |
| 7563 | 99315 | Baker, Keyleigh J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25552-MCR-GRJ | |
| 7564 | 99320 | BOYINK, SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25562-MCR-GRJ | |
| 7565 | 99321 | Brown, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25564-MCR-GRJ | |
| 7566 | 99322 | Brown, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-25566-MCR-GRJ |
| 7567 | 99327 | Coates, Antonio D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25574-MCR-GRJ | |
| 7568 | 99332 | Curtis, Sean P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25584-MCR-GRJ | |
| 7569 | 99334 | Delts, Gregory A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25588-MCR-GRJ | |
| 7570 | 99336 | Dietz, Chad C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25592-MCR-GRJ | |
| 7571 | 99341 | Gentry, Anthony S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25607-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7572 | 99344 | Grimm, Jason William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25611-MCR-GRJ | |
| 7573 | 99345 | Haley, Dominique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25613-MCR-GRJ | |
| 7574 | 99349 | Herring, Lamark M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25617-MCR-GRJ | |
| 7575 | 99351 | Hokanson, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97257-MCR-GRJ | |
| 7576 | 99354 | Tamashiro, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25621-MCR-GRJ | |
| 7577 | 99356 | Meacham, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25623-MCR-GRJ | |
| 7578 | 99357 | Reynolds, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25624-MCR-GRJ | |
| 7579 | 99361 | Ward, Syndelvin Donte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25628-MCR-GRJ | |
| 7580 | 99363 | Mazanec, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25630-MCR-GRJ | |
| 7581 | 99364 | Smith, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25631-MCR-GRJ | |
| 7582 | 99367 | Post, Mike J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25634-MCR-GRJ | |
| 7583 | 99368 | Burnham, Samuel L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25635-MCR-GRJ | |
| 7584 | 99369 | Schlangen, Timothy J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25636-MCR-GRJ | |
| 7585 | 99372 | Sears, Oliver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25491-MCR-GRJ | |
| 7586 | 99373 | Felt, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25493-MCR-GRJ | |
| 7587 | 99374 | Turner, William R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25497-MCR-GRJ | |
| 7588 | 99377 | Lenz, Chason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25506-MCR-GRJ | |
| 7589 | 99378 | Santiago, Kofie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25509-MCR-GRJ | |
| 7590 | 99379 | Kuhn, Laura M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25512-MCR-GRJ | |
| 7591 | 99382 | Hobbs, Benjamin P | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-25521-MCR-GRJ |
| 7592 | 99383 | Paz, Santiago | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25524-MCR-GRJ | |
| 7593 | 99384 | Van Laanen, Mark L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25527-MCR-GRJ | |
| 7594 | 99389 | Padilla, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25542-MCR-GRJ | |
| 7595 | 99393 | Rios, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25551-MCR-GRJ | |
| 7596 | 99395 | Viles, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25555-MCR-GRJ | |
| 7597 | 99397 | Hammond, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25559-MCR-GRJ | |
| 7598 | 99398 | Sullivan, Sebastian R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25561-MCR-GRJ | |
| 7599 | 99401 | Lister, Tarien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25567-MCR-GRJ | |
| 7600 | 99402 | Yetter, Donald F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25569-MCR-GRJ | |
| 7601 | 99403 | Streich, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25571-MCR-GRJ | |
| 7602 | 99405 | Williams, Rita R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25575-MCR-GRJ | |
| 7603 | 99408 | Patsky, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25581-MCR-GRJ | |
| 7604 | 99409 | Treadwell, Dyrel S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25583-MCR-GRJ | |
| 7605 | 99410 | Tice, Andrew R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25585-MCR-GRJ | |
| 7606 | 99411 | McDowell, Michael S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25587-MCR-GRJ | |
| 7607 | 99416 | Martin, Undra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25595-MCR-GRJ | |
| 7608 | 99417 | Moore, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25597-MCR-GRJ | |
| 7609 | 99418 | Rosales, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25599-MCR-GRJ | |
| 7610 | 99420 | Ervin, Thomas A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25601-MCR-GRJ | |
| 7611 | 99423 | Taylor, Terrance L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25604-MCR-GRJ | |
| 7612 | 99424 | Moretti, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26606-MCR-GRJ | |
| 7613 | 99427 | Lea, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25612-MCR-GRJ | |
| 7614 | 99432 | Young, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25767-MCR-GRJ | |
| 7615 | 99436 | Tonniges, Austin H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25775-MCR-GRJ | |
| 7616 | 99439 | Cruz, Ivan Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25784-MCR-GRJ | |
| 7617 | 99442 | Collins, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25794-MCR-GRJ | |
| 7618 | 99444 | Heinritz, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25800-MCR-GRJ | |
| 7619 | 99446 | Hubbard, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25806-MCR-GRJ | |
| 7620 | 99448 | Negron, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25812-MCR-GRJ | |
| 7621 | 99449 | Sellers, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25815-MCR-GRJ | |
| 7622 | 99453 | Smith, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25826-MCR-GRJ | |
| 7623 | 99458 | Hawkins, William R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25841-MCR-GRJ | |
| 7624 | 99459 | Seigel, Benjamin H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25844-MCR-GRJ | |
| 7625 | 99462 | PAYNE, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25853-MCR-GRJ | |
| 7626 | 99463 | NEEPER, KHRISTOPHER E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25856-MCR-GRJ | |
| 7627 | 99464 | Reed, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97261-MCR-GRJ | |
| 7628 | 99473 | Roshon, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25876-MCR-GRJ | |
| 7629 | 99476 | Martin, Thomas H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25882-MCR-GRJ | |
| 7630 | 99495 | Crego, David B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25940-MCR-GRJ | |
| 7631 | 99500 | JOHNSON, RICKY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25960-MCR-GRJ | |
| 7632 | 99506 | Morgan, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26643-MCR-GRJ | |
| 7633 | 99510 | Mule, Benjamin J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26655-MCR-GRJ | |
| 7634 | 99511 | Brooks, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26660-MCR-GRJ | |
| 7635 | 99513 | Bell, Gilbert Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26670-MCR-GRJ | |
| 7636 | 99514 | Blue, Ralph Izaak | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26675-MCR-GRJ | |
| 7637 | 99516 | Cordeiro, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26680-MCR-GRJ | |
| 7638 | 99517 | Dennis, Calvin Lane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26687-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7639 | 99519 | Hanna, Ryan David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26696-MCR-GRJ | |
| 7640 | 99520 | Thomas, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26701-MCR-GRJ | |
| 7641 | 99526 | Moore, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26726-MCR-GRJ | |
| 7642 | 99527 | Pine, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26732-MCR-GRJ | |
| 7643 | 99529 | Occhialini, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26743-MCR-GRJ | |
| 7644 | 99530 | Sigmund, Joseph Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26746-MCR-GRJ | |
| 7645 | 99531 | WALLACE, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26750-MCR-GRJ | |
| 7646 | 99533 | Rush, LaVette M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24004-MCR-GRJ | |
| 7647 | 99534 | Ortiz-Tavarez, Eric D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24007-MCR-GRJ | |
| 7648 | 99535 | Morgan, Daniel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24009-MCR-GRJ | |
| 7649 | 99538 | Jasso, Hector N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24014-MCR-GRJ | |
| 7650 | 99539 | Stephens, Jaymar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24017-MCR-GRJ | |
| 7651 | 99540 | Cole, Bryan D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24020-MCR-GRJ | |
| 7652 | 99541 | Cortez, Esquiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24022-MCR-GRJ | |
| 7653 | 99542 | Grider, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24025-MCR-GRJ | |
| 7654 | 99543 | Toman, Justin W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24028-MCR-GRJ | |
| 7655 | 99544 | Sandusky, Cody J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24033-MCR-GRJ | |
| 7656 | 99548 | Beam, Erik W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24037-MCR-GRJ | |
| 7657 | 99549 | George, Dawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24040-MCR-GRJ | |
| 7658 | 99551 | Lane, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24045-MCR-GRJ | |
| 7659 | 99552 | Potter, Daniel J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01648-MCR-GRJ |
| 7660 | 99553 | Terry, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-24049-MCR-GRJ |
| 7661 | 99555 | Ehrlich, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24053-MCR-GRJ | |
| 7662 | 99559 | Salman, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24058-MCR-GRJ | |
| 7663 | 99561 | Detrick, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24061-MCR-GRJ | |
| 7664 | 99565 | Forslund, Canaan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24067-MCR-GRJ | |
| 7665 | 99566 | Burnett, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24069-MCR-GRJ | |
| 7666 | 99567 | Simms, Shanisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24071-MCR-GRJ | |
| 7667 | 99569 | Biggs, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24074-MCR-GRJ | |
| 7668 | 99571 | SANTIAGO, FROILAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24077-MCR-GRJ | |
| 7669 | 99572 | Duffy, Ryan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24079-MCR-GRJ | |
| 7670 | 99577 | Payne, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24084-MCR-GRJ | |
| 7671 | 99578 | Wiram, Daniel J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24085-MCR-GRJ | |
| 7672 | 99579 | Smith, Matthew P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24087-MCR-GRJ | |
| 7673 | 99580 | Gilmore, Willie S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24089-MCR-GRJ | |
| 7674 | 99581 | Barnhart, Ryan M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24090-MCR-GRJ | |
| 7675 | 99582 | Reynozo, Caton C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24092-MCR-GRJ | |
| 7676 | 99583 | Samek, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24094-MCR-GRJ | |
| 7677 | 99584 | Johnston, Derrick J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24095-MCR-GRJ | |
| 7678 | 99586 | Brian, Julie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24097-MCR-GRJ | |
| 7679 | 99587 | Owens, David E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24099-MCR-GRJ | |
| 7680 | 99590 | Cable, Clark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24104-MCR-GRJ | |
| 7681 | 99594 | COGLEY, SHAUN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24109-MCR-GRJ | |
| 7682 | 99597 | Seward, Raven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24114-MCR-GRJ | |
| 7683 | 99598 | Hubler, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24116-MCR-GRJ | |
| 7684 | 99600 | Hopkins, Andrea J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24119-MCR-GRJ | |
| 7685 | 99601 | Hall, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24121-MCR-GRJ | |
| 7686 | 99602 | Troyer, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24122-MCR-GRJ | |
| 7687 | 99603 | ONeal, Chamone C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24124-MCR-GRJ | |
| 7688 | 99606 | Hollie, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24129-MCR-GRJ | |
| 7689 | 99607 | Hood, Matthew B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24131-MCR-GRJ | |
| 7690 | 99609 | Williams, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24134-MCR-GRJ | |
| 7691 | 99610 | MORGAN, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24136-MCR-GRJ | |
| 7692 | 99611 | Watts, Jody B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24137-MCR-GRJ | |
| 7693 | 99612 | Kidman, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24139-MCR-GRJ | |
| 7694 | 99613 | Hannah, Elliot | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24534-MCR-GRJ | |
| 7695 | 99614 | Roddy-Spikes, Karen L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24535-MCR-GRJ | |
| 7696 | 99615 | Gentry, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-24536-MCR-GRJ |
| 7697 | 99616 | Cupps, Johnny L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24537-MCR-GRJ | |
| 7698 | 99618 | Boyte, Gerald D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24541-MCR-GRJ | |
| 7699 | 99619 | Dixon, Tyseen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24543-MCR-GRJ | |
| 7700 | 99621 | Guy, Joshua J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24547-MCR-GRJ | |
| 7701 | 99622 | Clements, Justin S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24550-MCR-GRJ | |
| 7702 | 99625 | Spurrier, Jarod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24559-MCR-GRJ | |
| 7703 | 99631 | Cacciatore, Joseph J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24574-MCR-GRJ | |
| 7704 | 99632 | Bonar, Brandon J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24577-MCR-GRJ | |
| 7705 | 99633 | Klein, Chippie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24580-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 7706 | 99640 | Knox, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24602-MCR-GRJ | |
| 7707 | 99641 | Drayton, Kierra S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24605-MCR-GRJ | |
| 7708 | 99642 | Thomas, Dennis R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24608-MCR-GRJ | |
| 7709 | 99643 | Ponton, Freddy H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24611-MCR-GRJ | |
| 7710 | 99644 | Ortiz, Evonne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24614-MCR-GRJ | |
| 7711 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ | |
| 7712 | 99650 | Hunter, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24633-MCR-GRJ | |
| 7713 | 99651 | Massing, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24637-MCR-GRJ | |
| 7714 | 99657 | Ong, Rey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24652-MCR-GRJ | |
| 7715 | 99659 | Pratt, Joshua Hellmann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24660-MCR-GRJ | |
| 7716 | 99661 | Bolasi, Taiwo | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-24667-MCR-GRJ |
| 7717 | 99662 | Singleton, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24671-MCR-GRJ | |
| 7718 | 99663 | Shivers, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24674-MCR-GRJ | |
| 7719 | 99668 | Williams, Robert Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24687-MCR-GRJ | |
| 7720 | 99676 | Banks, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24709-MCR-GRJ | |
| 7721 | 99677 | Barada, Eduardo G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24712-MCR-GRJ | |
| 7722 | 99678 | BARNES, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24715-MCR-GRJ | |
| 7723 | 99680 | Berrios, Jose J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24717-MCR-GRJ | |
| 7724 | 99681 | Blackmore, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24720-MCR-GRJ | |
| 7725 | 99684 | Bowman, Madison W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24728-MCR-GRJ | |
| 7726 | 99686 | Bracy, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24733-MCR-GRJ | |
| 7727 | 99691 | Buquo, Raymond A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24748-MCR-GRJ | |
| 7728 | 99692 | Burk, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24751-MCR-GRJ | |
| 7729 | 99696 | Campbell, Corey C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24759-MCR-GRJ | |
| 7730 | 99698 | Carey, Zachery A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24761-MCR-GRJ | |
| 7731 | 99699 | Carter, Matthew J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24764-MCR-GRJ | |
| 7732 | 99701 | Chambers, Ryfeal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24769-MCR-GRJ | |
| 7733 | 99702 | Chatman, Geoby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24772-MCR-GRJ | |
| 7734 | 99705 | Colon, Jariel J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24777-MCR-GRJ | |
| 7735 | 99708 | Crawford, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24783-MCR-GRJ | |
| 7736 | 99711 | Dadez, Jason K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24812-MCR-GRJ | |
| 7737 | 99712 | Davila, Samantha E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24814-MCR-GRJ | |
| 7738 | 99713 | Davis, Denisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24817-MCR-GRJ | |
| 7739 | 99714 | Deleon, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24820-MCR-GRJ | |
| 7740 | 99715 | Dunkerson, Brandon W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24822-MCR-GRJ | |
| 7741 | 99716 | Dunlap, Christopher S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24825-MCR-GRJ | |
| 7742 | 99717 | Durbin, Joshua R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24828-MCR-GRJ | |
| 7743 | 99719 | Ehler, Steven J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24831-MCR-GRJ | |
| 7744 | 99721 | FIGUEROA, FERNANDO L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24834-MCR-GRJ | |
| 7745 | 99722 | Fisher, Jonathan L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24837-MCR-GRJ | |
| 7746 | 99723 | Fotheringhame, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24840-MCR-GRJ | |
| 7747 | 99725 | Gaitan, Roberto C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24845-MCR-GRJ | |
| 7748 | 99727 | Griffith, Anthony R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24851-MCR-GRJ | |
| 7749 | 99728 | Grundeman, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24853-MCR-GRJ | |
| 7750 | 99732 | Gutierrez, Pedro L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24862-MCR-GRJ | |
| 7751 | 99734 | Hales, Joshua S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24872-MCR-GRJ | |
| 7752 | 99736 | Hammond, Kenneth A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24880-MCR-GRJ | |
| 7753 | 99738 | Hawley, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24887-MCR-GRJ | |
| 7754 | 99742 | Hidey, Rocky M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24900-MCR-GRJ | |
| 7755 | 99744 | Hoffman, Cheryl A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24908-MCR-GRJ | |
| 7756 | 99745 | Holt, Andy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24913-MCR-GRJ | |
| 7757 | 99746 | Hopkins, Javon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24917-MCR-GRJ | |
| 7758 | 99754 | Jennings, Terrence K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25143-MCR-GRJ | |
| 7759 | 99756 | Johnson, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25155-MCR-GRJ | |
| 7760 | 99758 | Johnson, Brian T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25166-MCR-GRJ | |
| 7761 | 99762 | Jones, Joshua D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25178-MCR-GRJ | |
| 7762 | 99769 | Koloc, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25203-MCR-GRJ | |
| 7763 | 99771 | Krupp, Johnathon M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25215-MCR-GRJ | |
| 7764 | 99775 | Latham, Daniel E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25223-MCR-GRJ | |
| 7765 | 99777 | Lee, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25229-MCR-GRJ | |
| 7766 | 99778 | Lewellyn, Dylan R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25233-MCR-GRJ | |
| 7767 | 99783 | Marx, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25252-MCR-GRJ | |
| 7768 | 99784 | Maurer, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25254-MCR-GRJ | |
| 7769 | 99792 | Meyer, Sean M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25276-MCR-GRJ | |
| 7770 | 99793 | Miller, Dane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25279-MCR-GRJ | |
| 7771 | 99794 | Moore, Jay M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25282-MCR-GRJ | |
| 7772 | 99795 | Morey, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25285-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7773 | 99800 | Nafiu, Brice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25293-MCR-GRJ | |
| 7774 | 99801 | Nash, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25295-MCR-GRJ | |
| 7775 | 99803 | Nixon, Deborah S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25299-MCR-GRJ | |
| 7776 | 99807 | Padgett, Micharl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25305-MCR-GRJ | |
| 7777 | 99821 | Rivera, Hector L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25329-MCR-GRJ | |
| 7778 | 99824 | Rodriguez, Noel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25334-MCR-GRJ | |
| 7779 | 99826 | Rosson, Travis S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25336-MCR-GRJ | |
| 7780 | 99834 | Shade, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25708-MCR-GRJ | |
| 7781 | 99837 | Smith, Richard M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25713-MCR-GRJ | |
| 7782 | 99842 | Stuart, Zac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97292-MCR-GRJ | |
| 7783 | 99846 | Swigart, Douglass | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25719-MCR-GRJ | |
| 7784 | 99849 | Toth, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25722-MCR-GRJ | |
| 7785 | 99850 | Trammel, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25723-MCR-GRJ | |
| 7786 | 99851 | Troia, Niko | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25724-MCR-GRJ | |
| 7787 | 99855 | Vickers, Emerson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25728-MCR-GRJ | |
| 7788 | 99857 | Washington, Wendell A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25730-MCR-GRJ | |
| 7789 | 99859 | West, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25732-MCR-GRJ | |
| 7790 | 99863 | Williams, Jamie O | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25735-MCR-GRJ | |
| 7791 | 99864 | WILSON, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25736-MCR-GRJ | |
| 7792 | 99865 | Winfrey, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25737-MCR-GRJ | |
| 7793 | 99869 | Arurang, Ngiraichetei | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25741-MCR-GRJ | |
| 7794 | 99873 | Burley, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25745-MCR-GRJ | |
| 7795 | 99876 | Chaves, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25748-MCR-GRJ | |
| 7796 | 99877 | Coates, Jerry T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25750-MCR-GRJ | |
| 7797 | 99883 | Davis, Bobbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25783-MCR-GRJ | |
| 7798 | 99885 | Dodge, Eldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25786-MCR-GRJ | |
| 7799 | 99888 | Franco, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25795-MCR-GRJ | |
| 7800 | 99900 | Johnson, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25833-MCR-GRJ | |
| 7801 | 99901 | Johnson, Norris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25836-MCR-GRJ | |
| 7802 | 99909 | Kolreg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25859-MCR-GRJ | |
| 7803 | 99912 | Long, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25865-MCR-GRJ | |
| 7804 | 99920 | Morrison, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25889-MCR-GRJ | |
| 7805 | 99921 | Mrozek, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25893-MCR-GRJ | |
| 7806 | 99922 | Nagle, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25896-MCR-GRJ | |
| 7807 | 99928 | Parks, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25914-MCR-GRJ | |
| 7808 | 99934 | Quarles, Dustin T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25930-MCR-GRJ | |
| 7809 | 99947 | Tang, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25974-MCR-GRJ | |
| 7810 | 99949 | Wasaff, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25980-MCR-GRJ | |
| 7811 | 99951 | Aalbregtse, Nicolas A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25986-MCR-GRJ | |
| 7812 | 99952 | Barton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25989-MCR-GRJ | |
| 7813 | 99955 | Britton, Darron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25998-MCR-GRJ | |
| 7814 | 99956 | Brown, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26001-MCR-GRJ | |
| 7815 | 99957 | Caldwell, Justin K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26602-MCR-GRJ | |
| 7816 | 99966 | Dogan, Randolph R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26617-MCR-GRJ | |
| 7817 | 99968 | Finney, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26620-MCR-GRJ | |
| 7818 | 99969 | FLORES, JOEL M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26622-MCR-GRJ | |
| 7819 | 99971 | Fronczek, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26624-MCR-GRJ | |
| 7820 | 99975 | Hall, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26629-MCR-GRJ | |
| 7821 | 99976 | Hansen, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26630-MCR-GRJ | |
| 7822 | 99977 | Harbor, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26632-MCR-GRJ | |
| 7823 | 99983 | Kaupu, Landon K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26642-MCR-GRJ | |
| 7824 | 99987 | Klinger, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26652-MCR-GRJ | |
| 7825 | 99988 | Kupihea, Dominic H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26656-MCR-GRJ | |
| 7826 | 99989 | Lazaros, James N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26659-MCR-GRJ | |
| 7827 | 99992 | Mantia, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26669-MCR-GRJ | |
| 7828 | 99996 | Mcgee-Solomon, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97305-MCR-GRJ | |
| 7829 | 100001 | Miotke, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26693-MCR-GRJ | |
| 7830 | 100002 | PERRY, ROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26697-MCR-GRJ | |
| 7831 | 100005 | Queen, Kito C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26787-MCR-GRJ | |
| 7832 | 100010 | Robinson, Miles L | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-26800-MCR-GRJ |
| 7833 | 100015 | Spaugh, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26818-MCR-GRJ | |
| 7834 | 100018 | Trice, Thiessalyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26829-MCR-GRJ | |
| 7835 | 100023 | Stabile, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-26846-MCR-GRJ |
| 7836 | 100030 | Wright, William R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26871-MCR-GRJ | |
| 7837 | 100033 | Jordan, Matthew J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26883-MCR-GRJ | |
| 7838 | 100035 | Godfrey, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26892-MCR-GRJ | |
| 7839 | 100040 | Pelton, Troy R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26913-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7840 | 100042 | Brickert, Edward H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26923-MCR-GRJ | |
| 7841 | 100049 | Shunnara, Ferris M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25931-MCR-GRJ | |
| 7842 | 100051 | Hutchings, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25939-MCR-GRJ | |
| 7843 | 100053 | Rajic, Damir | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25947-MCR-GRJ | |
| 7844 | 139105 | DUMONT, MICHAEL JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-30335-MCR-GRJ | |
| 7845 | 139112 | TILO, TAAFULISIA B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-30349-MCR-GRJ | |
| 7846 | 141852 | Allsen, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:20-cv-02192-MCR-GRJ |
| 7847 | 143725 | Maddox, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:20-cv-01385-MCR-GRJ |
| 7848 | 144167 | Velez, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:20-cv-02775-MCR-GRJ |
| 7849 | 144279 | GLADDEN, LORNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-00585-MCR-GRJ |
| 7850 | 144293 | DEFOOR, JARED PAYTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-03850-MCR-GRJ |
| 7851 | 146089 | BOWDEN, RICHARD L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52469-MCR-GRJ | |
| 7852 | 146104 | MARTIN, RONALD R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41044-MCR-GRJ | |
| 7853 | 147526 | Howard, Boyce | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-03801-MCR-GRJ |
| 7854 | 152698 | Powell, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-02839-MCR-GRJ |
| 7855 | 152699 | Williams, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-02840-MCR-GRJ |
| 7856 | 152700 | OWENS, BENJAMIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-02841-MCR-GRJ |
| 7857 | 160709 | Locklear, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40321-MCR-GRJ | |
| 7858 | 160776 | Foster, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40323-MCR-GRJ | |
| 7859 | 160963 | Adviento, Sherry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40325-MCR-GRJ | |
| 7860 | 162166 | Powell, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:20-cv-00321-MCR-GRJ |
| 7861 | 163008 | Tobon, Johanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36637-MCR-GRJ | |
| 7862 | 163063 | Wohlleber, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36700-MCR-GRJ | |
| 7863 | 163353 | Croy, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36717-MCR-GRJ | |
| 7864 | 163983 | Mount, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36857-MCR-GRJ | |
| 7865 | 164414 | SENTER, DAVID GRANT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28334-MCR-GRJ | |
| 7866 | 164416 | WIGGINS, ADRIAN MAURICE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28337-MCR-GRJ | |
| 7867 | 164417 | ABSTON, BILLY RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28339-MCR-GRJ | |
| 7868 | 164419 | BOOKER, BRANDON JAVON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28347-MCR-GRJ | |
| 7869 | 165804 | Ginanni, Lester W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37348-MCR-GRJ | |
| 7870 | 165805 | Haney, Shawn Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37349-MCR-GRJ | |
| 7871 | 165806 | Flores, Wallace P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37351-MCR-GRJ | |
| 7872 | 165807 | Haley, Charles Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37352-MCR-GRJ | |
| 7873 | 165808 | Hall, Daryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37353-MCR-GRJ | |
| 7874 | 165809 | Murray, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37354-MCR-GRJ | |
| 7875 | 165810 | Boynton, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37355-MCR-GRJ | |
| 7876 | 165811 | Fite, Paul J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37356-MCR-GRJ | |
| 7877 | 165814 | Lagrassa, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37360-MCR-GRJ | |
| 7878 | 165815 | Nolen, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37361-MCR-GRJ | |
| 7879 | 165816 | Nunberg, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37362-MCR-GRJ | |
| 7880 | 165819 | Ortega, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-37223-MCR-GRJ |
| 7881 | 165820 | Painter, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37227-MCR-GRJ | |
| 7882 | 165821 | Parrish, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37231-MCR-GRJ | |
| 7883 | 165824 | Pettitt, Everett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37239-MCR-GRJ | |
| 7884 | 165825 | Pinder, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37242-MCR-GRJ | |
| 7885 | 165829 | Hazel, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37256-MCR-GRJ | |
| 7886 | 165832 | Olivo, John James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37268-MCR-GRJ | |
| 7887 | 165835 | Shimon, Scott Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37276-MCR-GRJ | |
| 7888 | 165836 | Brinkerhoff, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37278-MCR-GRJ | |
| 7889 | 165837 | Kidd, Billy Koyt | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-00945-MCR-GRJ |
| 7890 | 165838 | Garrett, Kareem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37282-MCR-GRJ | |
| 7891 | 165841 | Pruett, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37286-MCR-GRJ | |
| 7892 | 165842 | White, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37289-MCR-GRJ | |
| 7893 | 165844 | Ibrahim, Ahmed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37293-MCR-GRJ | |
| 7894 | 165845 | Ricker, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37295-MCR-GRJ | |
| 7895 | 165847 | Ferber, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37299-MCR-GRJ | |
| 7896 | 165848 | Tanner, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37301-MCR-GRJ | |
| 7897 | 165851 | Teresi, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37307-MCR-GRJ | |
| 7898 | 165852 | Alvarez, Yashan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37309-MCR-GRJ | |
| 7899 | 165854 | Kelley, Richard Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37313-MCR-GRJ | |
| 7900 | 165856 | Crowe, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37317-MCR-GRJ | |
| 7901 | 165857 | Zinns, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37319-MCR-GRJ | |
| 7902 | 165859 | Muros, Antonio M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37323-MCR-GRJ | |
| 7903 | 165861 | Burkhead, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37327-MCR-GRJ | |
| 7904 | 165862 | Nicholas, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37329-MCR-GRJ | |
| 7905 | 165867 | Chandler, Jason Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37430-MCR-GRJ | |
| 7906 | 165868 | DESTIN, DOUGLAS DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37434-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7907 | 165872 | Slicker, Kyle P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37446-MCR-GRJ | |
| 7908 | 165873 | Savor, Jordan T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37449-MCR-GRJ | |
| 7909 | 165875 | Richardson, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01652-MCR-GRJ |
| 7910 | 165877 | Ross, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37461-MCR-GRJ | |
| 7911 | 165878 | Nabu, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37464-MCR-GRJ | |
| 7912 | 165881 | Lozano, David R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37470-MCR-GRJ | |
| 7913 | 165882 | King, James C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37473-MCR-GRJ | |
| 7914 | 165886 | Collins, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37482-MCR-GRJ | |
| 7915 | 165888 | Barrett, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-37488-MCR-GRJ |
| 7916 | 165889 | BRADY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37491-MCR-GRJ | |
| 7917 | 165890 | BRATTON, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37494-MCR-GRJ | |
| 7918 | 165893 | Davis, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37503-MCR-GRJ | |
| 7919 | 165897 | Albrecht, Kevin Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37514-MCR-GRJ | |
| 7920 | 165899 | ALLEN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37520-MCR-GRJ | |
| 7921 | 165900 | Allen, Remon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37523-MCR-GRJ | |
| 7922 | 165901 | Andersen, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37526-MCR-GRJ | |
| 7923 | 165902 | Andino, Hiram | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37529-MCR-GRJ | |
| 7924 | 165905 | Arnold, Kerry Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37539-MCR-GRJ | |
| 7925 | 165908 | Botts, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37572-MCR-GRJ | |
| 7926 | 165909 | Brenn, Zachary Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37574-MCR-GRJ | |
| 7927 | 165911 | Bullock, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37578-MCR-GRJ | |
| 7928 | 165913 | Condry, Jonathan David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37582-MCR-GRJ | |
| 7929 | 165914 | Doane, Kent Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37585-MCR-GRJ | |
| 7930 | 165915 | Doellman, Mary Straub | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37588-MCR-GRJ | |
| 7931 | 165916 | Durham, Jarmany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37591-MCR-GRJ | |
| 7932 | 165917 | Eaton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37593-MCR-GRJ | |
| 7933 | 165919 | Forester, A. C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37599-MCR-GRJ | |
| 7934 | 165920 | Foster, Brenden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37602-MCR-GRJ | |
| 7935 | 165923 | Funk, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35293-MCR-GRJ | |
| 7936 | 165924 | Garcia, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35299-MCR-GRJ | |
| 7937 | 165925 | Garcia, Bryan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35305-MCR-GRJ | |
| 7938 | 165927 | Gil, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35318-MCR-GRJ | |
| 7939 | 165928 | Gipson, Wilson Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35324-MCR-GRJ | |
| 7940 | 165930 | Guillory, Jarret Slate | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35337-MCR-GRJ | |
| 7941 | 165933 | Hamilton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35359-MCR-GRJ | |
| 7942 | 165934 | Hayes, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35365-MCR-GRJ | |
| 7943 | 165935 | Hensley, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35372-MCR-GRJ | |
| 7944 | 165937 | Lopez-Ramirez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35386-MCR-GRJ | |
| 7945 | 165939 | Lucas Da Silva, Eva | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35397-MCR-GRJ | |
| 7946 | 165941 | Ndiaye, Ousmane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35410-MCR-GRJ | |
| 7947 | 165942 | Petraitis, Joseph Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35419-MCR-GRJ | |
| 7948 | 165944 | PHILLIPS, RICKY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35433-MCR-GRJ | |
| 7949 | 165946 | Porter, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35450-MCR-GRJ | |
| 7950 | 165947 | Powell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35458-MCR-GRJ | |
| 7951 | 165950 | Pringle, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35478-MCR-GRJ | |
| 7952 | 165952 | Proctor, William Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35485-MCR-GRJ | |
| 7953 | 165955 | Ragland, Eddie Davis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35496-MCR-GRJ | |
| 7954 | 165956 | Summers, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35500-MCR-GRJ | |
| 7955 | 165957 | Trickel, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35504-MCR-GRJ | |
| 7956 | 165958 | Sanders, Jared Heath | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35507-MCR-GRJ | |
| 7957 | 165961 | Duarte, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35518-MCR-GRJ | |
| 7958 | 165962 | Stovall, Quintus Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35523-MCR-GRJ | |
| 7959 | 165965 | McCoy, Dorothy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35534-MCR-GRJ | |
| 7960 | 165966 | Stoneburner, Kristina J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35538-MCR-GRJ | |
| 7961 | 165969 | Maine, Christopher David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35545-MCR-GRJ | |
| 7962 | 165970 | Michel, Christopher Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35550-MCR-GRJ | |
| 7963 | 165971 | Bady, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-35553-MCR-GRJ |
| 7964 | 165975 | Harris, Jerry K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35568-MCR-GRJ | |
| 7965 | 165980 | Wilkins, Antonio Dewun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35655-MCR-GRJ | |
| 7966 | 165982 | Cabello, Travis G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35664-MCR-GRJ | |
| 7967 | 165983 | Choate, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35667-MCR-GRJ | |
| 7968 | 165985 | McMullen, George Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35674-MCR-GRJ | |
| 7969 | 165988 | McMains, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35681-MCR-GRJ | |
| 7970 | 165989 | Cheatham, Frank E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35684-MCR-GRJ | |
| 7971 | 165991 | Ashton, David S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35688-MCR-GRJ | |
| 7972 | 165993 | Hernandez, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35693-MCR-GRJ | |
| 7973 | 165995 | Gilbert, Joshua L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-04253-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7974 | 165996 | Holloway, Delane | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-04254-MCR-GRJ |
| 7975 | 165997 | Medley, Nicky | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-04256-MCR-GRJ |
| 7976 | 165998 | Mitchell, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-04257-MCR-GRJ |
| 7977 | 165999 | Stewmon, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-04258-MCR-GRJ |
| 7978 | 166000 | Cassel, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35714-MCR-GRJ | |
| 7979 | 166002 | Culver, Thomeca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35720-MCR-GRJ | |
| 7980 | 166005 | Russell, Neil Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35731-MCR-GRJ | |
| 7981 | 166008 | Williams, Houston Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35741-MCR-GRJ | |
| 7982 | 166011 | GREEN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35755-MCR-GRJ | |
| 7983 | 166014 | Whitaker, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35773-MCR-GRJ | |
| 7984 | 166016 | Kleis, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35784-MCR-GRJ | |
| 7985 | 166018 | Cordero, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35798-MCR-GRJ | |
| 7986 | 166021 | Kadous, Ramiz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35810-MCR-GRJ | |
| 7987 | 166024 | Lightwine, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35824-MCR-GRJ | |
| 7988 | 166026 | Lang, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35835-MCR-GRJ | |
| 7989 | 166028 | Walton, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35844-MCR-GRJ | |
| 7990 | 166029 | Bailey, Donnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35847-MCR-GRJ | |
| 7991 | 166031 | Joy, Travis P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35855-MCR-GRJ | |
| 7992 | 166035 | Duke, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36598-MCR-GRJ | |
| 7993 | 166037 | Miller, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36604-MCR-GRJ | |
| 7994 | 166039 | Salcedo, Marilyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36611-MCR-GRJ | |
| 7995 | 166044 | Roberts, Jaton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36636-MCR-GRJ | |
| 7996 | 166045 | Nepomuceno, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36641-MCR-GRJ | |
| 7997 | 166046 | Laracuente, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36647-MCR-GRJ | |
| 7998 | 166047 | Schow, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36652-MCR-GRJ | |
| 7999 | 166049 | Brown, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36662-MCR-GRJ | |
| 8000 | 166050 | Clemons, Tiffany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36667-MCR-GRJ | |
| 8001 | 166052 | Herridge, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36678-MCR-GRJ | |
| 8002 | 166053 | Seth, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36682-MCR-GRJ | |
| 8003 | 166054 | Maurer, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36688-MCR-GRJ | |
| 8004 | 166055 | Lawal, Abdul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36693-MCR-GRJ | |
| 8005 | 166063 | Hensley, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36737-MCR-GRJ | |
| 8006 | 166064 | Powers, William Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36744-MCR-GRJ | |
| 8007 | 166066 | Ridens, Richard Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36756-MCR-GRJ | |
| 8008 | 166067 | BINGLE, KEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36762-MCR-GRJ | |
| 8009 | 166069 | Sarantes, JuanCarlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36772-MCR-GRJ | |
| 8010 | 166072 | Aflague, Enrique F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36783-MCR-GRJ | |
| 8011 | 166073 | Ainsworth, Michael Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36785-MCR-GRJ | |
| 8012 | 166074 | Alonzo, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36788-MCR-GRJ | |
| 8013 | 166075 | Ambriati, Salvatore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36790-MCR-GRJ | |
| 8014 | 166076 | Anderson, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36795-MCR-GRJ | |
| 8015 | 166077 | Ares, Santiago | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36797-MCR-GRJ | |
| 8016 | 166079 | Bacon, DeAntye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36799-MCR-GRJ | |
| 8017 | 166080 | Bacon, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36801-MCR-GRJ | |
| 8018 | 166081 | Baek, Jong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36804-MCR-GRJ | |
| 8019 | 166082 | Bamba, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36806-MCR-GRJ | |
| 8020 | 166083 | Barnes, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36809-MCR-GRJ | |
| 8021 | 166085 | Boeck, Lawrence Dee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36814-MCR-GRJ | |
| 8022 | 166087 | Brennan, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36854-MCR-GRJ | |
| 8023 | 166088 | Brinkley, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36859-MCR-GRJ | |
| 8024 | 166089 | Bussell, Fred Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36861-MCR-GRJ | |
| 8025 | 166091 | Caldwell, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36866-MCR-GRJ | |
| 8026 | 166092 | Carroll, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36871-MCR-GRJ | |
| 8027 | 166093 | Casteen, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36874-MCR-GRJ | |
| 8028 | 166094 | Challgren, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36879-MCR-GRJ | |
| 8029 | 166095 | Coley, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36882-MCR-GRJ | |
| 8030 | 166096 | Collins, Vance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36887-MCR-GRJ | |
| 8031 | 166097 | Courtney, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36890-MCR-GRJ | |
| 8032 | 166099 | Cueter, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-28552-MCR-GRJ | |
| 8033 | 166100 | Cuevas, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36898-MCR-GRJ | |
| 8034 | 166105 | Disinger, Dana H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36918-MCR-GRJ | |
| 8035 | 166110 | Fierro, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36938-MCR-GRJ | |
| 8036 | 166112 | Forster, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36946-MCR-GRJ | |
| 8037 | 166113 | Forsyth, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36949-MCR-GRJ | |
| 8038 | 166115 | Fushianes, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36957-MCR-GRJ | |
| 8039 | 166116 | Gass, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36960-MCR-GRJ | |
| 8040 | 166118 | Gil, Ulises L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36968-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8041 | 166119 | Glass, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36971-MCR-GRJ | |
| 8042 | 166120 | Green, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36975-MCR-GRJ | |
| 8043 | 166121 | Hawkins, Betrand | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-36979-MCR-GRJ |
| 8044 | 166123 | Hernandez, Reynaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36987-MCR-GRJ | |
| 8045 | 166124 | Hodges, Garry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36990-MCR-GRJ | |
| 8046 | 166127 | Holonou, Hermann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37001-MCR-GRJ | |
| 8047 | 166128 | Howell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37004-MCR-GRJ | |
| 8048 | 166131 | Hunter, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37017-MCR-GRJ | |
| 8049 | 166132 | Jackson, Tyric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37020-MCR-GRJ | |
| 8050 | 166133 | Jacobson, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37023-MCR-GRJ | |
| 8051 | 166136 | Johnson, Earle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37034-MCR-GRJ | |
| 8052 | 166137 | JONES, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37039-MCR-GRJ | |
| 8053 | 166138 | Jones, Deonte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37042-MCR-GRJ | |
| 8054 | 166139 | Kihleng, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37046-MCR-GRJ | |
| 8055 | 166145 | Lopez, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37143-MCR-GRJ | |
| 8056 | 166146 | Lynch, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37147-MCR-GRJ | |
| 8057 | 166147 | Mackenzie, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37153-MCR-GRJ | |
| 8058 | 166150 | McIlwain, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37168-MCR-GRJ | |
| 8059 | 166151 | Mendez, Julissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37172-MCR-GRJ | |
| 8060 | 166153 | Metzger, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-37183-MCR-GRJ |
| 8061 | 166154 | Miner, Delmar J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37187-MCR-GRJ | |
| 8062 | 166157 | Moser, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37202-MCR-GRJ | |
| 8063 | 166165 | Phillips, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37233-MCR-GRJ | |
| 8064 | 166166 | Prado, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37236-MCR-GRJ | |
| 8065 | 166167 | Priddy, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37240-MCR-GRJ | |
| 8066 | 166168 | Quinonez, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37244-MCR-GRJ | |
| 8067 | 166169 | Ramis, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37247-MCR-GRJ | |
| 8068 | 166170 | Randolph, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37253-MCR-GRJ | |
| 8069 | 166171 | Ranta, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37258-MCR-GRJ | |
| 8070 | 166172 | Rivas, Carlos A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37262-MCR-GRJ | |
| 8071 | 166173 | Rivera, Fabian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37267-MCR-GRJ | |
| 8072 | 166177 | Rosa, Tomas Rivera | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37350-MCR-GRJ | |
| 8073 | 166178 | Savai, Khuzema | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37359-MCR-GRJ | |
| 8074 | 166179 | Schleder, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37365-MCR-GRJ | |
| 8075 | 166180 | Shapiro, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37366-MCR-GRJ | |
| 8076 | 166181 | Sharples, Keith A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37367-MCR-GRJ | |
| 8077 | 166184 | Stephenson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37382-MCR-GRJ | |
| 8078 | 166185 | Sutter, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37384-MCR-GRJ | |
| 8079 | 166187 | Thornton, Richard Kellyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37389-MCR-GRJ | |
| 8080 | 166188 | Tipsword, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37391-MCR-GRJ | |
| 8081 | 166190 | Trosine, Stacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37395-MCR-GRJ | |
| 8082 | 166191 | Vasquez, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37399-MCR-GRJ | |
| 8083 | 166193 | Vega, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37406-MCR-GRJ | |
| 8084 | 166194 | Vera, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37410-MCR-GRJ | |
| 8085 | 166195 | Walker, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37414-MCR-GRJ | |
| 8086 | 166196 | Wallace, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37418-MCR-GRJ | |
| 8087 | 166198 | Wascher, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37429-MCR-GRJ | |
| 8088 | 166199 | Westenberger, Jerami A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37433-MCR-GRJ | |
| 8089 | 166201 | Wilson, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37531-MCR-GRJ | |
| 8090 | 166205 | Zelada, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37547-MCR-GRJ | |
| 8091 | 166206 | Zerr, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37550-MCR-GRJ | |
| 8092 | 166207 | Zhou, Renyu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37554-MCR-GRJ | |
| 8093 | 166209 | Preston, Gregory W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37560-MCR-GRJ | |
| 8094 | 166210 | Maldonado Rodriguez, Joel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37562-MCR-GRJ | |
| 8095 | 166211 | Dunlavey, Sean P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37564-MCR-GRJ | |
| 8096 | 166213 | Vattimo, Charles Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96601-MCR-GRJ | |
| 8097 | 166214 | Echeverry, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37566-MCR-GRJ | |
| 8098 | 166217 | Schroader, Brennan M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37569-MCR-GRJ | |
| 8099 | 166218 | Bouie, Kelvin K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37570-MCR-GRJ | |
| 8100 | 166219 | Kent, John C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37571-MCR-GRJ | |
| 8101 | 166221 | Adams, Franklin C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37575-MCR-GRJ | |
| 8102 | 166224 | Brown, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37584-MCR-GRJ | |
| 8103 | 166225 | Cates, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37587-MCR-GRJ | |
| 8104 | 166226 | Cordero, Paulino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37590-MCR-GRJ | |
| 8105 | 166227 | Desrosiers, Thomas L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37594-MCR-GRJ | |
| 8106 | 166229 | Foudray, Curtiss J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37601-MCR-GRJ | |
| 8107 | 166232 | Hack, Edward N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37609-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 8108 | 166233 | Hanback, David E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37612-MCR-GRJ | |
| 8109 | 166234 | Lamb, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37614-MCR-GRJ | |
| 8110 | 166235 | Leon, Diana V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37616-MCR-GRJ | |
| 8111 | 166236 | Martin, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37618-MCR-GRJ | |
| 8112 | 166238 | Ortiz, Jorge L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37623-MCR-GRJ | |
| 8113 | 166241 | Rosales, Jose Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37629-MCR-GRJ | |
| 8114 | 166242 | Rudd, Nakia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37632-MCR-GRJ | |
| 8115 | 166243 | Spear, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37634-MCR-GRJ | |
| 8116 | 166245 | Steward, Deneshia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37638-MCR-GRJ | |
| 8117 | 166246 | Swank, Jason E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37640-MCR-GRJ | |
| 8118 | 166250 | Walls, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37649-MCR-GRJ | |
| 8119 | 166253 | Cunningham, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37656-MCR-GRJ | |
| 8120 | 166254 | Poole, Joseph M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37658-MCR-GRJ | |
| 8121 | 166255 | Polier, Jordan Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37960-MCR-GRJ | |
| 8122 | 166256 | Kimbro, Joshua Clay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37980-MCR-GRJ | |
| 8123 | 166258 | Delk, David A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-38298-MCR-GRJ |
| 8124 | 166259 | Martell, Joseph C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38299-MCR-GRJ | |
| 8125 | 166260 | Sirmons, Kevin W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38300-MCR-GRJ | |
| 8126 | 166264 | Dorethy, Kyle Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-38304-MCR-GRJ |
| 8127 | 166265 | Clark, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38305-MCR-GRJ | |
| 8128 | 166269 | Jones, Jesse R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38309-MCR-GRJ | |
| 8129 | 166270 | Bentley, Brent M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38310-MCR-GRJ | |
| 8130 | 166271 | Abasciano, Joseph M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38311-MCR-GRJ | |
| 8131 | 166272 | Berry, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38312-MCR-GRJ | |
| 8132 | 166273 | Browning, Brian J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38313-MCR-GRJ | |
| 8133 | 166274 | Carpenter, Charles E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38314-MCR-GRJ | |
| 8134 | 166275 | Cook, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38315-MCR-GRJ | |
| 8135 | 166278 | Rivera De Jesus, Ariel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38321-MCR-GRJ | |
| 8136 | 166279 | Schroyer, Chris C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38323-MCR-GRJ | |
| 8137 | 166280 | Short, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38325-MCR-GRJ | |
| 8138 | 166281 | Watson, Derrill A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38327-MCR-GRJ | |
| 8139 | 166282 | Brough, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38330-MCR-GRJ | |
| 8140 | 166283 | Evans, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38332-MCR-GRJ | |
| 8141 | 166285 | Pehrson, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38336-MCR-GRJ | |
| 8142 | 166286 | Tolentino, Jeffrey M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38338-MCR-GRJ | |
| 8143 | 166288 | Whatley, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38342-MCR-GRJ | |
| 8144 | 166289 | Elking, Adam Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38344-MCR-GRJ | |
| 8145 | 166290 | Adams, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38346-MCR-GRJ | |
| 8146 | 166293 | Al, Ahmed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38352-MCR-GRJ | |
| 8147 | 166299 | Alonzo, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38361-MCR-GRJ | |
| 8148 | 166301 | Anthony, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38365-MCR-GRJ | |
| 8149 | 166304 | Arnold, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-38372-MCR-GRJ |
| 8150 | 166305 | Artis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38374-MCR-GRJ | |
| 8151 | 166306 | Atkinson, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38377-MCR-GRJ | |
| 8152 | 166307 | Averett, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38379-MCR-GRJ | |
| 8153 | 166309 | Bailey, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38381-MCR-GRJ | |
| 8154 | 166312 | Balfour, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-38387-MCR-GRJ |
| 8155 | 166314 | Barnes, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38390-MCR-GRJ | |
| 8156 | 166315 | Barra, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38913-MCR-GRJ | |
| 8157 | 166318 | BAUMER, CHRIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38932-MCR-GRJ | |
| 8158 | 166320 | Beebe, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38941-MCR-GRJ | |
| 8159 | 166321 | Benard, Dontek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38945-MCR-GRJ | |
| 8160 | 166324 | Beyerberner, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38955-MCR-GRJ | |
| 8161 | 166326 | Bishop, Daria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38963-MCR-GRJ | |
| 8162 | 166327 | Black, Kristian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38965-MCR-GRJ | |
| 8163 | 166332 | Bonn, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38977-MCR-GRJ | |
| 8164 | 166333 | Boone, Lacyndria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38980-MCR-GRJ | |
| 8165 | 166334 | Bordes, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38983-MCR-GRJ | |
| 8166 | 166335 | Bowers, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38985-MCR-GRJ | |
| 8167 | 166337 | Bowman, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38991-MCR-GRJ | |
| 8168 | 166342 | Branch, Porsche | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39006-MCR-GRJ | |
| 8169 | 166344 | Brissont, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39012-MCR-GRJ | |
| 8170 | 166345 | Broehl, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96604-MCR-GRJ | |
| 8171 | 166346 | Brown, Erika | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39014-MCR-GRJ |
| 8172 | 166347 | BROWN, JARED | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39017-MCR-GRJ | |
| 8173 | 166348 | Brown, Lyon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39021-MCR-GRJ | |
| 8174 | 166349 | Brown, Roney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39023-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8175 | 166350 | Bryand, Joshua Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96608-MCR-GRJ | |
| 8176 | 166353 | Bryce, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39029-MCR-GRJ | |
| 8177 | 166355 | Buffey, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39035-MCR-GRJ | |
| 8178 | 166357 | Burge, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39040-MCR-GRJ | |
| 8179 | 166359 | Burkeen, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39046-MCR-GRJ | |
| 8180 | 166363 | Bybee, Zane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39057-MCR-GRJ | |
| 8181 | 166364 | Byrd, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39061-MCR-GRJ | |
| 8182 | 166366 | Canales, Patrick Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39063-MCR-GRJ | |
| 8183 | 166367 | Cane, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39066-MCR-GRJ | |
| 8184 | 166368 | Carlson, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39069-MCR-GRJ | |
| 8185 | 166369 | CARTER, ANDREW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39072-MCR-GRJ | |
| 8186 | 166371 | Carvalho, Liliana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39078-MCR-GRJ | |
| 8187 | 166372 | Case, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39080-MCR-GRJ | |
| 8188 | 166373 | Case, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39084-MCR-GRJ | |
| 8189 | 166378 | Cerritos, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40191-MCR-GRJ | |
| 8190 | 166379 | Cespedes, Ramiro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40192-MCR-GRJ | |
| 8191 | 166384 | Charles, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40195-MCR-GRJ | |
| 8192 | 166385 | Chase, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40196-MCR-GRJ | |
| 8193 | 166386 | Chase, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40197-MCR-GRJ | |
| 8194 | 166387 | Cherry, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40199-MCR-GRJ | |
| 8195 | 166388 | Chiu, Kuan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40200-MCR-GRJ | |
| 8196 | 166389 | Chrestensen, Kenneth Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40202-MCR-GRJ | |
| 8197 | 166390 | Christie, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40203-MCR-GRJ | |
| 8198 | 166391 | Cicio, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40205-MCR-GRJ | |
| 8199 | 166395 | Clark, Jonathan Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40210-MCR-GRJ | |
| 8200 | 166396 | Clifton, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40212-MCR-GRJ | |
| 8201 | 166397 | Close, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96616-MCR-GRJ | |
| 8202 | 166398 | Cohen, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40213-MCR-GRJ | |
| 8203 | 166401 | Colburn, Anna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40217-MCR-GRJ | |
| 8204 | 166403 | Collier, Savannah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40220-MCR-GRJ | |
| 8205 | 166404 | Collings, Jennifer P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40222-MCR-GRJ | |
| 8206 | 166407 | Comer, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40226-MCR-GRJ | |
| 8207 | 166408 | Concordia, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40228-MCR-GRJ | |
| 8208 | 166409 | Conner, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40229-MCR-GRJ | |
| 8209 | 166411 | Cooper, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40232-MCR-GRJ | |
| 8210 | 166413 | Cornell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40235-MCR-GRJ | |
| 8211 | 166415 | Cruzvazquez, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40238-MCR-GRJ | |
| 8212 | 166416 | Curtis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40239-MCR-GRJ | |
| 8213 | 166421 | Davis, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40245-MCR-GRJ | |
| 8214 | 166422 | Davis, Dereck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40246-MCR-GRJ | |
| 8215 | 166423 | Davis, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40247-MCR-GRJ |
| 8216 | 166425 | Dean, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40250-MCR-GRJ | |
| 8217 | 166426 | Decker, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40252-MCR-GRJ | |
| 8218 | 166429 | Denton, Dillon Bradley Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40255-MCR-GRJ | |
| 8219 | 166431 | Dickerson, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40257-MCR-GRJ | |
| 8220 | 166435 | Diehl, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40263-MCR-GRJ |
| 8221 | 166436 | Dietz, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40264-MCR-GRJ | |
| 8222 | 166437 | Dion, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40306-MCR-GRJ | |
| 8223 | 166441 | Drummond, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40316-MCR-GRJ | |
| 8224 | 166442 | Duane, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40320-MCR-GRJ | |
| 8225 | 166443 | Dufour, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40324-MCR-GRJ | |
| 8226 | 166444 | Duggan, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40327-MCR-GRJ | |
| 8227 | 166445 | Durham, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40331-MCR-GRJ | |
| 8228 | 166446 | Earley, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40335-MCR-GRJ | |
| 8229 | 166448 | Edmondson, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40344-MCR-GRJ | |
| 8230 | 166449 | Eiseman, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40348-MCR-GRJ | |
| 8231 | 166450 | Emory, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40351-MCR-GRJ | |
| 8232 | 166452 | Eschler, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40358-MCR-GRJ | |
| 8233 | 166454 | Everhart, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40365-MCR-GRJ | |
| 8234 | 166459 | Ferry, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40380-MCR-GRJ | |
| 8235 | 166460 | Fettig, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40384-MCR-GRJ | |
| 8236 | 166463 | Fontenot, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40395-MCR-GRJ | |
| 8237 | 166464 | Foote, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40509-MCR-GRJ | |
| 8238 | 166465 | Forbes, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40398-MCR-GRJ | |
| 8239 | 166466 | Formont, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40402-MCR-GRJ |
| 8240 | 166467 | Forte, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40408-MCR-GRJ | |
| 8241 | 166469 | Francetic, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40413-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8242 | 166470 | Frank, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40418-MCR-GRJ | |
| 8243 | 166471 | Franks, Arthur L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40422-MCR-GRJ | |
| 8244 | 166472 | Frazier, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40427-MCR-GRJ | |
| 8245 | 166473 | Freeman, Lw | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40433-MCR-GRJ | |
| 8246 | 166474 | Freund, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40437-MCR-GRJ | |
| 8247 | 166475 | Fruge, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40442-MCR-GRJ | |
| 8248 | 166476 | Fugate, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40447-MCR-GRJ | |
| 8249 | 166480 | Gagnon, Shayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40463-MCR-GRJ | |
| 8250 | 166481 | Galen, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40467-MCR-GRJ | |
| 8251 | 166482 | Gallo, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40470-MCR-GRJ |
| 8252 | 166483 | Garcia, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40473-MCR-GRJ | |
| 8253 | 166484 | Garner, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40475-MCR-GRJ | |
| 8254 | 166485 | Garrity, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40479-MCR-GRJ | |
| 8255 | 166487 | Gass, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40483-MCR-GRJ | |
| 8256 | 166489 | George, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40486-MCR-GRJ | |
| 8257 | 166490 | Gerchy, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40490-MCR-GRJ | |
| 8258 | 166491 | Gigas, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40494-MCR-GRJ | |
| 8259 | 166493 | Given, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40501-MCR-GRJ |
| 8260 | 166494 | Godfrey, Randy Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40506-MCR-GRJ | |
| 8261 | 166496 | Gomez, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40567-MCR-GRJ | |
| 8262 | 166498 | Goode, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40570-MCR-GRJ | |
| 8263 | 166499 | Goodman, Ethan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40575-MCR-GRJ | |
| 8264 | 166500 | Graham, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40580-MCR-GRJ |
| 8265 | 166501 | Graham, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40583-MCR-GRJ | |
| 8266 | 166502 | Graham, Precious | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40622-MCR-GRJ | |
| 8267 | 166504 | Gray, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40625-MCR-GRJ | |
| 8268 | 166506 | Greeno, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40628-MCR-GRJ | |
| 8269 | 166509 | Griffin, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40632-MCR-GRJ | |
| 8270 | 166510 | Grinnell, Darrell A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40634-MCR-GRJ | |
| 8271 | 166512 | Hardin, Scottie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40636-MCR-GRJ | |
| 8272 | 166513 | Hare, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40638-MCR-GRJ | |
| 8273 | 166514 | Harmon, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40639-MCR-GRJ | |
| 8274 | 166515 | Harrison, Baeden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40641-MCR-GRJ | |
| 8275 | 166516 | Hartley, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40642-MCR-GRJ | |
| 8276 | 166517 | Hartman, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40643-MCR-GRJ | |
| 8277 | 166518 | Hauschel, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40645-MCR-GRJ | |
| 8278 | 166519 | Havard, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40646-MCR-GRJ | |
| 8279 | 166520 | Heaberlin, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40648-MCR-GRJ | |
| 8280 | 166521 | Heffner, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40649-MCR-GRJ | |
| 8281 | 166525 | Henry, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40655-MCR-GRJ | |
| 8282 | 166526 | Henry, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40656-MCR-GRJ | |
| 8283 | 166528 | Henson, Scotty Harris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40659-MCR-GRJ | |
| 8284 | 166530 | Hohenwarter, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40664-MCR-GRJ | |
| 8285 | 166532 | Holloway, Ana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40668-MCR-GRJ | |
| 8286 | 166534 | Hopkins, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40673-MCR-GRJ | |
| 8287 | 166535 | Hopkins, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40677-MCR-GRJ | |
| 8288 | 166537 | Howard, Jarrod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40678-MCR-GRJ | |
| 8289 | 166538 | Howard, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40679-MCR-GRJ |
| 8290 | 166540 | Howard, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40684-MCR-GRJ | |
| 8291 | 166541 | Hubbard, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40686-MCR-GRJ | |
| 8292 | 166542 | Huggins, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40688-MCR-GRJ | |
| 8293 | 166546 | Jacobus, Jason M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40698-MCR-GRJ | |
| 8294 | 166547 | Jagta, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40701-MCR-GRJ | |
| 8295 | 166548 | James, Ace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40703-MCR-GRJ | |
| 8296 | 166549 | James, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40705-MCR-GRJ |
| 8297 | 166551 | Jefferson, Jaden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40711-MCR-GRJ | |
| 8298 | 166552 | Jennings, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40734-MCR-GRJ | |
| 8299 | 166553 | Jernigan, Randal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40736-MCR-GRJ | |
| 8300 | 166555 | Johnson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40741-MCR-GRJ | |
| 8301 | 166556 | JOHNSON, BRYANT ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40744-MCR-GRJ | |
| 8302 | 166557 | Johnson, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40746-MCR-GRJ | |
| 8303 | 166558 | Johnson, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40749-MCR-GRJ | |
| 8304 | 166561 | JONES, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40756-MCR-GRJ | |
| 8305 | 166562 | Jones, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40759-MCR-GRJ | |
| 8306 | 166563 | Joseph, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40761-MCR-GRJ | |
| 8307 | 166564 | Portee, Barry T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40765-MCR-GRJ | |
| 8308 | 166566 | Kalugdan, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40769-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8309 | 166567 | Kannenberg, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40772-MCR-GRJ | |
| 8310 | 166568 | Kare, Edmund | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40774-MCR-GRJ | |
| 8311 | 166569 | Karigan, Kiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40777-MCR-GRJ | |
| 8312 | 166570 | Karper, Katie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40779-MCR-GRJ | |
| 8313 | 166571 | Kater, Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40782-MCR-GRJ |
| 8314 | 166572 | Kelvin, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40784-MCR-GRJ | |
| 8315 | 166574 | Kichman, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40789-MCR-GRJ | |
| 8316 | 166575 | Kiernan, Grady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40790-MCR-GRJ | |
| 8317 | 166576 | Kimepra, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40792-MCR-GRJ | |
| 8318 | 166579 | Kleis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40795-MCR-GRJ | |
| 8319 | 166580 | Koehler, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96623-MCR-GRJ | |
| 8320 | 166581 | Kozak, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40798-MCR-GRJ | |
| 8321 | 166582 | Krumrie, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96626-MCR-GRJ | |
| 8322 | 166586 | Lampe, Blas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40806-MCR-GRJ | |
| 8323 | 166587 | Landreth, Christina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40808-MCR-GRJ | |
| 8324 | 166589 | Larson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40813-MCR-GRJ | |
| 8325 | 166590 | Lathrop, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40816-MCR-GRJ | |
| 8326 | 166594 | Lee, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43437-MCR-GRJ | |
| 8327 | 166595 | Leedy, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43447-MCR-GRJ | |
| 8328 | 166597 | Leichliter, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43460-MCR-GRJ | |
| 8329 | 166598 | Leill, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-43467-MCR-GRJ |
| 8330 | 166601 | LEWIS, STEPHEN J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43486-MCR-GRJ | |
| 8331 | 166603 | Linn, Jarad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43494-MCR-GRJ | |
| 8332 | 166604 | Lloyd, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43498-MCR-GRJ | |
| 8333 | 166606 | Loschke, Jenifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43506-MCR-GRJ | |
| 8334 | 166607 | Love, Tonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43511-MCR-GRJ | |
| 8335 | 166608 | Lowe, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43514-MCR-GRJ | |
| 8336 | 166610 | Luce, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43522-MCR-GRJ | |
| 8337 | 166611 | Lund, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96630-MCR-GRJ | |
| 8338 | 166612 | Luther, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43573-MCR-GRJ | |
| 8339 | 166613 | Lynch, Apiricio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43580-MCR-GRJ | |
| 8340 | 166614 | Lynn, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43584-MCR-GRJ | |
| 8341 | 166615 | Machipiness-Fandrick, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43589-MCR-GRJ | |
| 8342 | 166616 | Mailhiot, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43593-MCR-GRJ | |
| 8343 | 166618 | Mandigo, Harland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43604-MCR-GRJ | |
| 8344 | 166619 | Manibusan, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43610-MCR-GRJ | |
| 8345 | 166620 | Manns, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43617-MCR-GRJ | |
| 8346 | 166621 | Marshall, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43626-MCR-GRJ | |
| 8347 | 166622 | Marshburn, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43633-MCR-GRJ | |
| 8348 | 166623 | Martin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43642-MCR-GRJ | |
| 8349 | 166625 | Martinez, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43657-MCR-GRJ | |
| 8350 | 166626 | Mathis, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43663-MCR-GRJ | |
| 8351 | 166627 | Matthews, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43669-MCR-GRJ | |
| 8352 | 166628 | May, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43675-MCR-GRJ | |
| 8353 | 166629 | McAllister, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43680-MCR-GRJ | |
| 8354 | 166630 | McCallister, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43688-MCR-GRJ | |
| 8355 | 166631 | MCCREARY, KENNETH L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43694-MCR-GRJ | |
| 8356 | 166635 | Mcduffie, Knox Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43706-MCR-GRJ | |
| 8357 | 166636 | Mcginnis, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43712-MCR-GRJ | |
| 8358 | 166637 | Mcilwain, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43718-MCR-GRJ | |
| 8359 | 166638 | Mckinney, Dantonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43723-MCR-GRJ | |
| 8360 | 166639 | Mclaughlin, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43729-MCR-GRJ | |
| 8361 | 166640 | McLaughlin, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43734-MCR-GRJ | |
| 8362 | 166642 | Mcnulty, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-43744-MCR-GRJ |
| 8363 | 166643 | Mead, Hillis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43749-MCR-GRJ | |
| 8364 | 166646 | Meeker, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43766-MCR-GRJ | |
| 8365 | 166649 | Meyer, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43783-MCR-GRJ | |
| 8366 | 166650 | Middlebrook, Forest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43788-MCR-GRJ | |
| 8367 | 166651 | Milbert, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43797-MCR-GRJ | |
| 8368 | 166652 | Miller, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43901-MCR-GRJ | |
| 8369 | 166654 | Mindt, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43909-MCR-GRJ | |
| 8370 | 166656 | Moore, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43918-MCR-GRJ | |
| 8371 | 166657 | Moore, LaBrasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43922-MCR-GRJ | |
| 8372 | 166660 | Mullinnix, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43930-MCR-GRJ | |
| 8373 | 166661 | Mundin, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43935-MCR-GRJ | |
| 8374 | 166663 | Mykytiuk, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43943-MCR-GRJ | |
| 8375 | 166664 | Newkirk, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43949-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8376 | 166665 | Newsome, Cameron Duray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43953-MCR-GRJ | |
| 8377 | 166666 | Newton, Branum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43957-MCR-GRJ | |
| 8378 | 166667 | NICHOLS, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43961-MCR-GRJ | |
| 8379 | 166669 | Norrod, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43970-MCR-GRJ | |
| 8380 | 166670 | North, Eric Mastason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44531-MCR-GRJ | |
| 8381 | 166671 | Notter, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-44536-MCR-GRJ |
| 8382 | 166672 | Nugent, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44540-MCR-GRJ | |
| 8383 | 166674 | EASTMAN, STEVEN O | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44548-MCR-GRJ | |
| 8384 | 166676 | Ohagan, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44556-MCR-GRJ | |
| 8385 | 166679 | Olley, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44569-MCR-GRJ | |
| 8386 | 166680 | Orth, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44572-MCR-GRJ | |
| 8387 | 166681 | Ottone, William Darrel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44576-MCR-GRJ | |
| 8388 | 166682 | Owens, Latoya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44579-MCR-GRJ | |
| 8389 | 166683 | Pagen-Rodriguez, Luz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44581-MCR-GRJ | |
| 8390 | 166687 | Pelletier, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44592-MCR-GRJ | |
| 8391 | 166688 | Pelt, Ezra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44595-MCR-GRJ | |
| 8392 | 166689 | Pemberton, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44597-MCR-GRJ | |
| 8393 | 166692 | Perez, Emmanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44602-MCR-GRJ | |
| 8394 | 166694 | Pham, Saralinn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44605-MCR-GRJ | |
| 8395 | 166697 | Pike, Jarrid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44613-MCR-GRJ | |
| 8396 | 166698 | Porter, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44615-MCR-GRJ | |
| 8397 | 166699 | Poventud, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44619-MCR-GRJ | |
| 8398 | 166700 | Powers, Lesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44623-MCR-GRJ | |
| 8399 | 166701 | Purvis, Everett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44627-MCR-GRJ | |
| 8400 | 166702 | Quinn, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44630-MCR-GRJ | |
| 8401 | 166704 | Ramaglia, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44638-MCR-GRJ | |
| 8402 | 166705 | Ramos, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44641-MCR-GRJ | |
| 8403 | 166706 | Ransonet, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44646-MCR-GRJ | |
| 8404 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ | |
| 8405 | 166708 | Reed, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44654-MCR-GRJ | |
| 8406 | 166710 | Reyes, Leonidas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44667-MCR-GRJ | |
| 8407 | 166712 | Ride, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44675-MCR-GRJ | |
| 8408 | 166713 | Riley, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44678-MCR-GRJ | |
| 8409 | 166714 | Ritonya, Joshua Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44682-MCR-GRJ | |
| 8410 | 166716 | Rivera, Eric F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44690-MCR-GRJ | |
| 8411 | 166717 | Rivera, Jacinto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44694-MCR-GRJ | |
| 8412 | 166718 | Rocha, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44698-MCR-GRJ | |
| 8413 | 166719 | Rochatka, Paul William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44701-MCR-GRJ | |
| 8414 | 166720 | Rodenbaugh, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44706-MCR-GRJ | |
| 8415 | 166722 | Roller, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44713-MCR-GRJ | |
| 8416 | 166725 | Roth, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44724-MCR-GRJ | |
| 8417 | 166728 | Ruane, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44817-MCR-GRJ | |
| 8418 | 166729 | Rusch, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44820-MCR-GRJ | |
| 8419 | 166730 | Russell, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44825-MCR-GRJ | |
| 8420 | 166732 | Salley, Gareth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44832-MCR-GRJ | |
| 8421 | 166734 | Saul, Domonique Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44839-MCR-GRJ | |
| 8422 | 166735 | Sausedo, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44843-MCR-GRJ | |
| 8423 | 166736 | Sawyer, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44847-MCR-GRJ | |
| 8424 | 166737 | Scarpino, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44851-MCR-GRJ | |
| 8425 | 166740 | Schmitt, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44862-MCR-GRJ | |
| 8426 | 166742 | Schoner, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44870-MCR-GRJ | |
| 8427 | 166743 | Schultz, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44873-MCR-GRJ | |
| 8428 | 166744 | Schwabe, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44877-MCR-GRJ | |
| 8429 | 166745 | Scott, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96636-MCR-GRJ | |
| 8430 | 166746 | Scott, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44880-MCR-GRJ | |
| 8431 | 166747 | Scott, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44885-MCR-GRJ | |
| 8432 | 166751 | Seigle, Monroe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44899-MCR-GRJ | |
| 8433 | 166753 | Shone, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44907-MCR-GRJ | |
| 8434 | 166754 | Shrader, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44911-MCR-GRJ | |
| 8435 | 166755 | Silsby, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44914-MCR-GRJ | |
| 8436 | 166757 | Singleton, Lavon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44921-MCR-GRJ | |
| 8437 | 166758 | Skoog, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44926-MCR-GRJ | |
| 8438 | 166759 | Sleeman, Floyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44929-MCR-GRJ | |
| 8439 | 166760 | Smith, Alec | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44933-MCR-GRJ | |
| 8440 | 166761 | Smith, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44937-MCR-GRJ | |
| 8441 | 166762 | Snidow, Rickie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44940-MCR-GRJ | |
| 8442 | 166763 | Solis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44944-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8443 | 166765 | Southwell, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44952-MCR-GRJ | |
| 8444 | 166771 | Starry, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44973-MCR-GRJ | |
| 8445 | 166773 | Staudinger, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44978-MCR-GRJ | |
| 8446 | 166776 | Stephens, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44985-MCR-GRJ | |
| 8447 | 166777 | Stevens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44988-MCR-GRJ | |
| 8448 | 166778 | Stewart, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44990-MCR-GRJ | |
| 8449 | 166779 | Stinson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44993-MCR-GRJ | |
| 8450 | 166780 | Stonecipher, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44996-MCR-GRJ | |
| 8451 | 166781 | Storevik, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45000-MCR-GRJ | |
| 8452 | 166782 | Sturdivant, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45003-MCR-GRJ | |
| 8453 | 166783 | SCHROEDER, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46689-MCR-GRJ | |
| 8454 | 166784 | Tagaloa, Lucky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45580-MCR-GRJ | |
| 8455 | 166785 | Taggart, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45587-MCR-GRJ | |
| 8456 | 166786 | Tait, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45594-MCR-GRJ | |
| 8457 | 166787 | Taylor, Dionne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45601-MCR-GRJ | |
| 8458 | 166789 | Taylor, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45613-MCR-GRJ | |
| 8459 | 166792 | Teneyck, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45634-MCR-GRJ | |
| 8460 | 166793 | Tenney, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45642-MCR-GRJ | |
| 8461 | 166795 | Terranova, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45656-MCR-GRJ | |
| 8462 | 166796 | Thomas, Danan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45662-MCR-GRJ | |
| 8463 | 166798 | THOMPSON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45675-MCR-GRJ | |
| 8464 | 166799 | Tiemann, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45682-MCR-GRJ | |
| 8465 | 166800 | Tiffin, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45689-MCR-GRJ | |
| 8466 | 166801 | Timberlake, Diwani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45695-MCR-GRJ | |
| 8467 | 166802 | Tinnon, Leticia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45703-MCR-GRJ | |
| 8468 | 166807 | Torres, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45737-MCR-GRJ | |
| 8469 | 166808 | Townsley, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45743-MCR-GRJ | |
| 8470 | 166809 | Tri, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96640-MCR-GRJ | |
| 8471 | 166810 | Turberville, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45750-MCR-GRJ | |
| 8472 | 166812 | Umpierregonzalez, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45764-MCR-GRJ | |
| 8473 | 166813 | Van, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45772-MCR-GRJ | |
| 8474 | 166815 | Vanwart, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45784-MCR-GRJ | |
| 8475 | 166816 | Vardaman, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45792-MCR-GRJ | |
| 8476 | 166817 | Vasto, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45799-MCR-GRJ | |
| 8477 | 166818 | Vaughan, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45805-MCR-GRJ | |
| 8478 | 166820 | Villafane, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45818-MCR-GRJ | |
| 8479 | 166821 | Winfield, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45824-MCR-GRJ | |
| 8480 | 166823 | WALKER, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45836-MCR-GRJ | |
| 8481 | 166824 | Wall, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45842-MCR-GRJ | |
| 8482 | 166826 | Warren, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45853-MCR-GRJ | |
| 8483 | 166832 | Weir, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45887-MCR-GRJ | |
| 8484 | 166833 | Wellons, Usiku | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45893-MCR-GRJ | |
| 8485 | 166834 | Wells, Sylvia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45899-MCR-GRJ | |
| 8486 | 166835 | Whidden, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45905-MCR-GRJ | |
| 8487 | 166836 | Whitfield, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45910-MCR-GRJ | |
| 8488 | 166837 | Wiersma, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45917-MCR-GRJ | |
| 8489 | 166838 | Wika, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45922-MCR-GRJ | |
| 8490 | 166841 | Williams, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45934-MCR-GRJ | |
| 8491 | 166842 | Williams, Sherrea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45940-MCR-GRJ | |
| 8492 | 166843 | Williams-Lige, Sheronda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45946-MCR-GRJ | |
| 8493 | 166845 | Willis, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45957-MCR-GRJ | |
| 8494 | 166847 | Wilson, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45969-MCR-GRJ | |
| 8495 | 166849 | Wofford, Deandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-45975-MCR-GRJ |
| 8496 | 166850 | Woodall, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45982-MCR-GRJ | |
| 8497 | 166851 | Woods, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45988-MCR-GRJ | |
| 8498 | 166852 | Woods, Navin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45993-MCR-GRJ | |
| 8499 | 166853 | Wormell, Loyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45999-MCR-GRJ | |
| 8500 | 166854 | Wright, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46006-MCR-GRJ | |
| 8501 | 166856 | Wynkoop, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46017-MCR-GRJ | |
| 8502 | 166860 | Yates, Brandon H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46042-MCR-GRJ | |
| 8503 | 166861 | Yoder, Chip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46047-MCR-GRJ | |
| 8504 | 166863 | Zwawa, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-46058-MCR-GRJ |
| 8505 | 166868 | Morris, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46078-MCR-GRJ | |
| 8506 | 166870 | Rodgerson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46083-MCR-GRJ | |
| 8507 | 166873 | McBay, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46087-MCR-GRJ | |
| 8508 | 166875 | Ena, Faaaoga B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46100-MCR-GRJ | |
| 8509 | 166877 | Miller, Ryan A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46111-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8510 | 166878 | Ridgeway, Hugh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46117-MCR-GRJ | |
| 8511 | 166879 | McMullen, Bethany Hope | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46123-MCR-GRJ | |
| 8512 | 166880 | Beard, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46129-MCR-GRJ | |
| 8513 | 166881 | Bonilla, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46134-MCR-GRJ | |
| 8514 | 166883 | Norman, James G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46146-MCR-GRJ | |
| 8515 | 166884 | Harney, Brian D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46152-MCR-GRJ | |
| 8516 | 166885 | Michaud, Bridgit Yvette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96644-MCR-GRJ | |
| 8517 | 166891 | Gordon, Norris A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46185-MCR-GRJ | |
| 8518 | 166892 | Bowman, William Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46191-MCR-GRJ | |
| 8519 | 166896 | Zimmer, Joshua Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46213-MCR-GRJ | |
| 8520 | 166899 | Lidstone, Herrick Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46230-MCR-GRJ | |
| 8521 | 166901 | Crow, Randell D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46242-MCR-GRJ | |
| 8522 | 166902 | Lee, Jer'Ronn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46248-MCR-GRJ | |
| 8523 | 166903 | Sperry, Paul David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46255-MCR-GRJ | |
| 8524 | 166904 | Koffler, Cody AJ. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46262-MCR-GRJ | |
| 8525 | 166905 | Daigler, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46269-MCR-GRJ | |
| 8526 | 166909 | Warner, Guy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46294-MCR-GRJ | |
| 8527 | 166910 | Echstenkamper, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46394-MCR-GRJ | |
| 8528 | 166911 | Falcon, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46400-MCR-GRJ | |
| 8529 | 166912 | Firmin, Richard A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46409-MCR-GRJ | |
| 8530 | 166915 | Bushnell, Satanta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46429-MCR-GRJ | |
| 8531 | 166917 | Scott, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46443-MCR-GRJ | |
| 8532 | 166918 | Turcotte, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46452-MCR-GRJ | |
| 8533 | 166919 | Calhoun, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46458-MCR-GRJ | |
| 8534 | 166923 | Cordray, Patrick D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46483-MCR-GRJ | |
| 8535 | 166924 | Miner, Del M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46488-MCR-GRJ | |
| 8536 | 166925 | Thompson, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46494-MCR-GRJ | |
| 8537 | 166926 | Burton, Destiny T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46501-MCR-GRJ | |
| 8538 | 166927 | Reed, Rochelle Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46506-MCR-GRJ | |
| 8539 | 166928 | Corbett, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46511-MCR-GRJ | |
| 8540 | 166932 | Valencia, Jimmy Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-46535-MCR-GRJ |
| 8541 | 166935 | Rodman, William E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-46550-MCR-GRJ |
| 8542 | 166936 | Spargur, Cory T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46554-MCR-GRJ | |
| 8543 | 166937 | Cozart, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46559-MCR-GRJ | |
| 8544 | 166939 | Forsyth, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46568-MCR-GRJ | |
| 8545 | 166940 | Jackson, Justin B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46573-MCR-GRJ | |
| 8546 | 166941 | Mack, Kevin M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46577-MCR-GRJ | |
| 8547 | 166942 | Perkins, Kevin D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46584-MCR-GRJ | |
| 8548 | 166943 | Rodriguez, Alvaro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46590-MCR-GRJ | |
| 8549 | 166944 | Arismendez, Rupert D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46595-MCR-GRJ | |
| 8550 | 166945 | Cortez, Raymond J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46600-MCR-GRJ | |
| 8551 | 166948 | Maloney, Donavan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46614-MCR-GRJ | |
| 8552 | 166951 | King, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37370-MCR-GRJ | |
| 8553 | 166952 | LeCompte, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37371-MCR-GRJ | |
| 8554 | 166956 | Hodges, Hoyle E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37375-MCR-GRJ | |
| 8555 | 166957 | King, Stephen B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37376-MCR-GRJ | |
| 8556 | 166958 | Nguyen, Di | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37377-MCR-GRJ | |
| 8557 | 166959 | Porter, Tamario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37378-MCR-GRJ | |
| 8558 | 166963 | Caldwell, Ron L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-37385-MCR-GRJ |
| 8559 | 166964 | Crawford, Todd Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37386-MCR-GRJ | |
| 8560 | 166965 | Davidson, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37388-MCR-GRJ | |
| 8561 | 166967 | Disilvio, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37392-MCR-GRJ | |
| 8562 | 166968 | Erickson, Matthew A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37394-MCR-GRJ | |
| 8563 | 166969 | Garcia, Ramon H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37396-MCR-GRJ | |
| 8564 | 166971 | Bunch, Melissa L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37401-MCR-GRJ | |
| 8565 | 166972 | Choi, Jun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37404-MCR-GRJ | |
| 8566 | 166973 | Farabaugh, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37407-MCR-GRJ | |
| 8567 | 166978 | Ingham, Daron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37423-MCR-GRJ | |
| 8568 | 166979 | Ochoa, Samuel J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37427-MCR-GRJ | |
| 8569 | 166981 | Beck, Jonathon S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37435-MCR-GRJ | |
| 8570 | 166982 | Carr, Evangelin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37438-MCR-GRJ | |
| 8571 | 166983 | Peterson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37441-MCR-GRJ | |
| 8572 | 166987 | Lockett, Maurice A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37451-MCR-GRJ | |
| 8573 | 166988 | Pearson, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37454-MCR-GRJ | |
| 8574 | 166990 | Beckett, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37460-MCR-GRJ | |
| 8575 | 166991 | Prill, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37463-MCR-GRJ | |
| 8576 | 166992 | Bacon, Sabina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37466-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8577 | 166993 | Shackelford, Jaoshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37469-MCR-GRJ | |
| 8578 | 166994 | Dietz, Michael C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37472-MCR-GRJ | |
| 8579 | 166995 | Zuniga, Jerod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37475-MCR-GRJ | |
| 8580 | 166996 | Munie, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37478-MCR-GRJ | |
| 8581 | 166997 | Moua, Long | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37481-MCR-GRJ | |
| 8582 | 166998 | Knesl, Anne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37484-MCR-GRJ | |
| 8583 | 167012 | Spell, Brandon Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37496-MCR-GRJ | |
| 8584 | 167014 | Joacilian, Carole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37499-MCR-GRJ | |
| 8585 | 170180 | JONES, DARRYL SEBASTIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39391-MCR-GRJ | |
| 8586 | 170181 | STUBBS, JAMES LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39393-MCR-GRJ | |
| 8587 | 172797 | Caprio, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96662-MCR-GRJ | |
| 8588 | 172798 | Buckley, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96665-MCR-GRJ | |
| 8589 | 172799 | Balacy, Erwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96669-MCR-GRJ | |
| 8590 | 172800 | Poellnitz, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96673-MCR-GRJ | |
| 8591 | 172801 | Morphew, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96677-MCR-GRJ | |
| 8592 | 172802 | TEJADA, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-96680-MCR-GRJ | |
| 8593 | 173757 | CSER, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39861-MCR-GRJ |
| 8594 | 173759 | RICHARDS, TERRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39867-MCR-GRJ | |
| 8595 | 174040 | ANDRADO, JOE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39873-MCR-GRJ | |
| 8596 | 174041 | BEASLEY, AARON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39874-MCR-GRJ | |
| 8597 | 174042 | BIGGERS, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39876-MCR-GRJ | |
| 8598 | 174045 | BROWN, JUSTYN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39880-MCR-GRJ | |
| 8599 | 174046 | BURGESS, AKIRA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39882-MCR-GRJ | |
| 8600 | 174047 | CALHOUN, DEDRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39883-MCR-GRJ | |
| 8601 | 174059 | CARREON, ISAIAH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39892-MCR-GRJ | |
| 8602 | 174060 | CASSON, RUFUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39893-MCR-GRJ | |
| 8603 | 174085 | Cheek, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39898-MCR-GRJ |
| 8604 | 174087 | Coleman, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39901-MCR-GRJ |
| 8605 | 174089 | CORTEZ, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39906-MCR-GRJ |
| 8606 | 174091 | DANIEL, RAYSHAD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39910-MCR-GRJ | |
| 8607 | 174093 | DELANO, MONICA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39915-MCR-GRJ | |
| 8608 | 174094 | ESCOBEDO, RAYNALDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39917-MCR-GRJ |
| 8609 | 174095 | FIESELER, TOBY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39920-MCR-GRJ | |
| 8610 | 174097 | GREEN, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39922-MCR-GRJ | |
| 8611 | 174098 | PENNINGTON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39924-MCR-GRJ | |
| 8612 | 174100 | PLUMMER, DOMINIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39929-MCR-GRJ | |
| 8613 | 174101 | PRITCHETT, KWYANETTA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39931-MCR-GRJ |
| 8614 | 174103 | PROFFIT, GABRIELLE MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39936-MCR-GRJ | |
| 8615 | 174104 | PUENTE, ALEJANDRO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39938-MCR-GRJ | |
| 8616 | 174106 | RANGEL, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39943-MCR-GRJ | |
| 8617 | 174107 | RAYA, CESAR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39946-MCR-GRJ | |
| 8618 | 174108 | RAYMOND, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39947-MCR-GRJ | |
| 8619 | 174111 | THORNTON, KATHERN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39955-MCR-GRJ | |
| 8620 | 174112 | TILLMAN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39956-MCR-GRJ | |
| 8621 | 174113 | TORRES, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39959-MCR-GRJ | |
| 8622 | 174115 | TRUONG, LONG | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39962-MCR-GRJ | |
| 8623 | 174119 | RODILES, JESSICA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39988-MCR-GRJ | |
| 8624 | 174120 | ADAMS, MCNEAL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39990-MCR-GRJ | |
| 8625 | 174121 | SAGER, JAMES ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39994-MCR-GRJ | |
| 8626 | 174124 | ALEJANDRO, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39999-MCR-GRJ |
| 8627 | 174125 | UBEL, NICHOLAS DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40003-MCR-GRJ |
| 8628 | 174126 | VALENCIA, GEORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40004-MCR-GRJ | |
| 8629 | 174127 | VAUGHAN, STASHA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40006-MCR-GRJ |
| 8630 | 174129 | VICKERS, JUDE JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40012-MCR-GRJ | |
| 8631 | 174130 | VILLARREAL, JESUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40013-MCR-GRJ | |
| 8632 | 174131 | WALTON, CHRISTOPHER DEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40016-MCR-GRJ | |
| 8633 | 174136 | SANDERS, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40025-MCR-GRJ | |
| 8634 | 174139 | SCHEXNAYDER, LENA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40032-MCR-GRJ | |
| 8635 | 174140 | SCHLESSINGER, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40034-MCR-GRJ |
| 8636 | 174141 | SEATON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40036-MCR-GRJ | |
| 8637 | 174143 | SIMS, SAMUEL RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40042-MCR-GRJ | |
| 8638 | 174144 | SMITH, JOSEPH DEAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40043-MCR-GRJ | |
| 8639 | 174145 | SPARKS, TANYA R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40045-MCR-GRJ | |
| 8640 | 174146 | SPARKS, MICHAEL ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40049-MCR-GRJ | |
| 8641 | 174148 | TATARIAN, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40052-MCR-GRJ | |
| 8642 | 174150 | THOMPSON, BRODERICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40056-MCR-GRJ | |
| 8643 | 174151 | ALLEN, ANTARIUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40057-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8644 | 174152 | WEATHERSPOON, DEVELOUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40058-MCR-GRJ | |
| 8645 | 174153 | NASH, DAVID RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40060-MCR-GRJ | |
| 8646 | 174154 | NEUTZE, ERICH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40062-MCR-GRJ | |
| 8647 | 174156 | ANDERSON, LEMAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40065-MCR-GRJ | |
| 8648 | 174159 | ARELLANO, EVARISTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40070-MCR-GRJ |
| 8649 | 174160 | Whitaker, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39399-MCR-GRJ | |
| 8650 | 174161 | OUS, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39402-MCR-GRJ |
| 8651 | 174162 | OWENS, TERMAINE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39405-MCR-GRJ |
| 8652 | 174163 | BAILEY, JHEREMY DOVENTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39408-MCR-GRJ | |
| 8653 | 174164 | PALMER, PAUL FLOYD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39413-MCR-GRJ | |
| 8654 | 174165 | PATILLO, LISA FELETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39416-MCR-GRJ | |
| 8655 | 174166 | WILLIAMS, SHONTWANETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39419-MCR-GRJ | |
| 8656 | 174168 | WILLIAMS, LAKENDRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39427-MCR-GRJ | |
| 8657 | 174169 | WILLIAMS, CARVIS ANDRE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39429-MCR-GRJ | |
| 8658 | 174170 | BASS, TRASA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39431-MCR-GRJ | |
| 8659 | 174171 | JAMIESON, DARLENE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39433-MCR-GRJ | |
| 8660 | 174172 | WILSON, CRAIG STEVEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39436-MCR-GRJ | |
| 8661 | 174173 | BECKMAN, WAYCO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39438-MCR-GRJ | |
| 8662 | 174174 | BENTANCOURT, JUDE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39440-MCR-GRJ | |
| 8663 | 174175 | WILSON, ZEVERICK ANTONE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39442-MCR-GRJ | |
| 8664 | 174176 | BIBLE, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39444-MCR-GRJ | |
| 8665 | 174178 | JENNINGS, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39448-MCR-GRJ |
| 8666 | 174179 | Bolden, Elvert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39451-MCR-GRJ | |
| 8667 | 174180 | WRIGHT, STEPHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39453-MCR-GRJ | |
| 8668 | 174182 | JOHNSON, LATROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39458-MCR-GRJ | |
| 8669 | 174183 | Brooks, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39461-MCR-GRJ | |
| 8670 | 174184 | JOHNSON, JOHN GUSTAVE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39463-MCR-GRJ |
| 8671 | 174186 | Brown, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39468-MCR-GRJ | |
| 8672 | 174187 | JONES, MARQUIS LAVAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39470-MCR-GRJ | |
| 8673 | 174189 | ZAMORA, JUAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39474-MCR-GRJ | |
| 8674 | 174190 | JONES, LEE RAY SHAWN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39476-MCR-GRJ | |
| 8675 | 174192 | JORDAN, NATHAN LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39481-MCR-GRJ | |
| 8676 | 174193 | KEIZERWEERD, KENNETH LUCIEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39483-MCR-GRJ | |
| 8677 | 174194 | HANNA, JASON RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39485-MCR-GRJ | |
| 8678 | 174195 | CAGER, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39488-MCR-GRJ | |
| 8679 | 174196 | KENCK, JOSHUA WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39489-MCR-GRJ | |
| 8680 | 174197 | KNIGHT, NICKLETTE SHENEK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39490-MCR-GRJ | |
| 8681 | 174198 | HEMENWAY, CRAIG WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39491-MCR-GRJ | |
| 8682 | 174199 | CARNEY, SPENCER | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39492-MCR-GRJ |
| 8683 | 174200 | KRESS, JOSEPH ALBEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39493-MCR-GRJ | |
| 8684 | 174202 | LACY, DANIELLE NICOLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39495-MCR-GRJ | |
| 8685 | 174203 | HENDRIX, JAMIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39496-MCR-GRJ | |
| 8686 | 174204 | CARTER, THEODORE PHILLIP | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39497-MCR-GRJ | |
| 8687 | 174205 | CARTER, DALTALINN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39499-MCR-GRJ |
| 8688 | 174207 | CASTRO, LAWRENCE RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39501-MCR-GRJ | |
| 8689 | 174208 | HENDRIX, JUSTIN ANDREW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39503-MCR-GRJ | |
| 8690 | 174211 | LANDRY, DUSTIN LAMAR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39507-MCR-GRJ | |
| 8691 | 174212 | CLEMENTS, TIMOTHY WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39509-MCR-GRJ | |
| 8692 | 174213 | Hill, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39511-MCR-GRJ | |
| 8693 | 174214 | LANDRY, DESMOND JERRARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39513-MCR-GRJ | |
| 8694 | 174216 | HINES, ROLAND MAURICE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39517-MCR-GRJ | |
| 8695 | 174218 | COFFMAN, MAJOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39521-MCR-GRJ | |
| 8696 | 174219 | HODGE, SAMUEL BRYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39523-MCR-GRJ | |
| 8697 | 174220 | Lee, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39525-MCR-GRJ |
| 8698 | 174221 | Lopez, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39527-MCR-GRJ | |
| 8699 | 174222 | CONLEY, JESSIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39533-MCR-GRJ | |
| 8700 | 174224 | COOPER, LESLIE ANN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39537-MCR-GRJ | |
| 8701 | 174226 | HOLDER, ROBERT SETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39541-MCR-GRJ |
| 8702 | 174227 | CREAR, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39543-MCR-GRJ | |
| 8703 | 174229 | MARKS, SHANE LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39547-MCR-GRJ | |
| 8704 | 174230 | MCKNIGHT, RODNEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39549-MCR-GRJ | |
| 8705 | 174231 | HOLLEY, JOSHUA CLIFTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39551-MCR-GRJ | |
| 8706 | 174232 | MCSWAIN, LATOYA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39553-MCR-GRJ | |
| 8707 | 174233 | Miller, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39555-MCR-GRJ | |
| 8708 | 174235 | MIMS, JAMARCUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39559-MCR-GRJ | |
| 8709 | 174236 | MOLINA, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39561-MCR-GRJ | |
| 8710 | 174238 | MOORE, DAMAIAN ALEHANDRO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39565-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8711 | 174239 | MOORE, TATYANA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39567-MCR-GRJ | |
| 8712 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ | |
| 8713 | 174242 | CROSBY, JAMIE RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39573-MCR-GRJ | |
| 8714 | 174243 | GUILLORY, ANGEL DAVON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39575-MCR-GRJ | |
| 8715 | 174245 | GONZALEZ, OSCAR VINCENT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39579-MCR-GRJ | |
| 8716 | 174247 | GEORGE, ABNAR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39583-MCR-GRJ | |
| 8717 | 174249 | GARNER, TREVON LATREL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39587-MCR-GRJ | |
| 8718 | 174250 | FULLER, WILLIAM PATRICH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39589-MCR-GRJ | |
| 8719 | 174252 | FULLER, KEVIN DEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39593-MCR-GRJ | |
| 8720 | 174253 | FORD, CIERRA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39594-MCR-GRJ | |
| 8721 | 174254 | DEMEREY, EDMUND PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-68250-MCR-GRJ | |
| 8722 | 174255 | FORD, MATTHEW DERALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-68251-MCR-GRJ | |
| 8723 | 174257 | FOBBS, SHAWANNA MONIQUE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-68253-MCR-GRJ | |
| 8724 | 174258 | FLORES, EDGAR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-68254-MCR-GRJ | |
| 8725 | 174259 | EVERSON, TERAL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-68255-MCR-GRJ | |
| 8726 | 174261 | FETSKO, PATRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-68257-MCR-GRJ | |
| 8727 | 174262 | BURTON, JASMINE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39498-MCR-GRJ | |
| 8728 | 174263 | DILLON, STANLEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39500-MCR-GRJ | |
| 8729 | 174264 | HUDSON, PATRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39502-MCR-GRJ | |
| 8730 | 174266 | PIERCE, DEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39506-MCR-GRJ |
| 8731 | 174267 | SIMON, ROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39508-MCR-GRJ |
| 8732 | 174268 | RAY, JALISA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39510-MCR-GRJ | |
| 8733 | 174270 | SOLABI, RAMON BTUNDE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39514-MCR-GRJ | |
| 8734 | 174271 | ROBERTSEN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-39516-MCR-GRJ |
| 8735 | 174279 | ADESHINA, WAHEED | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-09855-MCR-GRJ | |
| 8736 | 174280 | James, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39522-MCR-GRJ | |
| 8737 | 174281 | ZEAL, ZNDR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39524-MCR-GRJ | |
| 8738 | 174285 | HIGHTOWER, ANTONIO TRICE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39528-MCR-GRJ | |
| 8739 | 176071 | AUSTIN, AARON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-41171-MCR-GRJ | |
| 8740 | 176072 | GIBSON, BRADY CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-41176-MCR-GRJ | |
| 8741 | 176076 | HORTON, WESLEY OLIVER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-41179-MCR-GRJ | |
| 8742 | 176077 | HARRIS, LEON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-41182-MCR-GRJ | |
| 8743 | 176079 | MCHANEY, SEAN ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-41191-MCR-GRJ | |
| 8744 | 176080 | DUMAS, LAWERENCE EUGENE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-09895-MCR-GRJ |
| 8745 | 176458 | ROBBINS, RONALD RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40352-MCR-GRJ | |
| 8746 | 176459 | ROY, MARCUS WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40353-MCR-GRJ | |
| 8747 | 176460 | AULIE, OLE LOUIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40357-MCR-GRJ | |
| 8748 | 176669 | MURRAY, KENDRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40597-MCR-GRJ | |
| 8749 | 183035 | DAVIS, LEEANNA DORA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-09927-MCR-GRJ | |
| 8750 | 189328 | Daniels, John Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-21823-MCR-GRJ |
| 8751 | 189332 | Jordan, Christopher L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21838-MCR-GRJ | |
| 8752 | 189333 | Brownworth, Jason Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21843-MCR-GRJ | |
| 8753 | 189335 | Johnston, Dennis Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21852-MCR-GRJ | |
| 8754 | 189336 | Miller, Dawn Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21857-MCR-GRJ | |
| 8755 | 189337 | Miller, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21861-MCR-GRJ | |
| 8756 | 189339 | Perry, Anthony Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21866-MCR-GRJ | |
| 8757 | 189340 | Schwartz, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21871-MCR-GRJ | |
| 8758 | 189341 | Ingram, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21875-MCR-GRJ | |
| 8759 | 189342 | Sandstrom, Sonny A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21879-MCR-GRJ | |
| 8760 | 189344 | McMillan, Randall Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21886-MCR-GRJ | |
| 8761 | 189345 | Miller, Marion Aurthor-Mirth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21890-MCR-GRJ | |
| 8762 | 189346 | Watkins, Sylvester Travere | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21895-MCR-GRJ | |
| 8763 | 189347 | Wentworth, Taylor Elise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21898-MCR-GRJ | |
| 8764 | 189349 | McKeever, Presly Aundra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21902-MCR-GRJ | |
| 8765 | 189350 | Farmer, Glenn Alvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21908-MCR-GRJ | |
| 8766 | 189351 | Thomason, Eric Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21912-MCR-GRJ | |
| 8767 | 189352 | Kromah, Molley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21916-MCR-GRJ | |
| 8768 | 189353 | Boyd, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22179-MCR-GRJ | |
| 8769 | 189355 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22188-MCR-GRJ | |
| 8770 | 189356 | ELLIOTT, CODY ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22193-MCR-GRJ | |
| 8771 | 189357 | Bereton, Leonardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-22198-MCR-GRJ |
| 8772 | 189358 | Lappe, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22202-MCR-GRJ | |
| 8773 | 189359 | Perkins, Rickey Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-22207-MCR-GRJ |
| 8774 | 189360 | Gibbs, Raynard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22212-MCR-GRJ | |
| 8775 | 189361 | Neasbitt, Craig S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22216-MCR-GRJ | |
| 8776 | 189362 | Robertson, Wesley M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-22221-MCR-GRJ |
| 8777 | 189364 | SHEPHARD, JAMES P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-22230-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8778 | 189365 | Shen, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22235-MCR-GRJ | |
| 8779 | 189366 | Shen, Robert Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22239-MCR-GRJ | |
| 8780 | 189367 | Kornegay, Rodney A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22244-MCR-GRJ | |
| 8781 | 189368 | Murphy, Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-22249-MCR-GRJ |
| 8782 | 189369 | Smith, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22254-MCR-GRJ | |
| 8783 | 189370 | Quinn, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22259-MCR-GRJ | |
| 8784 | 189373 | White, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22273-MCR-GRJ | |
| 8785 | 189375 | Webster, Anthony Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22283-MCR-GRJ | |
| 8786 | 189376 | Moore, Leonette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22287-MCR-GRJ | |
| 8787 | 189377 | Rittwager, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22293-MCR-GRJ | |
| 8788 | 189379 | DeNoble, Christopher John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22302-MCR-GRJ | |
| 8789 | 189380 | Rodrigues, Elmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22308-MCR-GRJ | |
| 8790 | 189381 | Bailey, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22312-MCR-GRJ | |
| 8791 | 189384 | Cammon, Leslie Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22327-MCR-GRJ | |
| 8792 | 189385 | Canady, David Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22332-MCR-GRJ | |
| 8793 | 189386 | Capin, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22338-MCR-GRJ | |
| 8794 | 189387 | Covington, Devin Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22343-MCR-GRJ | |
| 8795 | 189390 | Dangelo, Ross | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22361-MCR-GRJ | |
| 8796 | 189392 | Davis, Bryan Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22372-MCR-GRJ | |
| 8797 | 189394 | Dawson, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22384-MCR-GRJ | |
| 8798 | 189395 | Debrue, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22389-MCR-GRJ | |
| 8799 | 189396 | Del Sarto, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22397-MCR-GRJ | |
| 8800 | 189397 | Devoe, Richard Lovel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22402-MCR-GRJ | |
| 8801 | 189398 | Diaz, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22408-MCR-GRJ | |
| 8802 | 189399 | Dierck, Trinity Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22414-MCR-GRJ | |
| 8803 | 189401 | Herrell, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22426-MCR-GRJ | |
| 8804 | 189402 | Hicks, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22431-MCR-GRJ | |
| 8805 | 189406 | Holifield, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22453-MCR-GRJ | |
| 8806 | 189407 | Holliman, Jeffery D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22458-MCR-GRJ | |
| 8807 | 189411 | Jenkins, Quamaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-22482-MCR-GRJ |
| 8808 | 189416 | Johanns, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22509-MCR-GRJ | |
| 8809 | 189418 | Johnson, Craig A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23199-MCR-GRJ | |
| 8810 | 189419 | Johnson, Leonard Talbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23201-MCR-GRJ | |
| 8811 | 189422 | Kight, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23207-MCR-GRJ | |
| 8812 | 189423 | Kimbro, Henri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23209-MCR-GRJ | |
| 8813 | 189424 | Kinney, Louis John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23211-MCR-GRJ | |
| 8814 | 189427 | Krebs, Andrew M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23217-MCR-GRJ | |
| 8815 | 189428 | Lafrance, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23219-MCR-GRJ | |
| 8816 | 189429 | Lebsack, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23221-MCR-GRJ | |
| 8817 | 189431 | Lehmann, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23225-MCR-GRJ | |
| 8818 | 189434 | Linebarger, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23231-MCR-GRJ | |
| 8819 | 189435 | Little, Jerveris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23233-MCR-GRJ | |
| 8820 | 189436 | Loepke, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23235-MCR-GRJ | |
| 8821 | 189437 | Mamma, Hassan Esau | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23237-MCR-GRJ | |
| 8822 | 189438 | Mancillas, Joel Acuna | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-23239-MCR-GRJ |
| 8823 | 189440 | Marshall, David Hayes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23243-MCR-GRJ | |
| 8824 | 189441 | Mathis, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23245-MCR-GRJ | |
| 8825 | 189444 | Maultsby, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23251-MCR-GRJ | |
| 8826 | 189445 | McClendon, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23255-MCR-GRJ | |
| 8827 | 189447 | McNeal, Jermas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23257-MCR-GRJ | |
| 8828 | 189449 | McSwain, Cleveland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23261-MCR-GRJ | |
| 8829 | 189450 | Mediate, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23263-MCR-GRJ | |
| 8830 | 189451 | Medina, Disney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23265-MCR-GRJ | |
| 8831 | 189452 | Melvin, Frederick Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23267-MCR-GRJ | |
| 8832 | 189455 | Morris, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23273-MCR-GRJ | |
| 8833 | 189457 | Mott, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23277-MCR-GRJ | |
| 8834 | 189458 | Mueller, Gloria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23280-MCR-GRJ | |
| 8835 | 189459 | Muhle, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23282-MCR-GRJ | |
| 8836 | 189460 | Napier, Floyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23284-MCR-GRJ | |
| 8837 | 189461 | Nguyen, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23286-MCR-GRJ | |
| 8838 | 189462 | Nickels, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23288-MCR-GRJ | |
| 8839 | 189463 | Pair, Codie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23289-MCR-GRJ | |
| 8840 | 189464 | Parrett, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23290-MCR-GRJ | |
| 8841 | 189465 | Patterson, Corey L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23291-MCR-GRJ | |
| 8842 | 189466 | Perez, Yvette S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23292-MCR-GRJ | |
| 8843 | 189467 | Reddell, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23293-MCR-GRJ | |
| 8844 | 189469 | Reyes, Binnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23295-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8845 | 189471 | Rivera, James Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23297-MCR-GRJ | |
| 8846 | 189472 | Roberts, Christopher Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23298-MCR-GRJ | |
| 8847 | 189473 | Robertson, Gregory Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23299-MCR-GRJ | |
| 8848 | 189476 | Rocha, Robert Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23302-MCR-GRJ | |
| 8849 | 189477 | Rollins, Michael Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23303-MCR-GRJ | |
| 8850 | 189478 | Ross, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23304-MCR-GRJ | |
| 8851 | 189480 | Saldivar, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23306-MCR-GRJ | |
| 8852 | 189483 | Siegel, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24259-MCR-GRJ | |
| 8853 | 189487 | Spencer, Kundriay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24263-MCR-GRJ | |
| 8854 | 189490 | Stephens, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24266-MCR-GRJ | |
| 8855 | 189492 | Sucameli, Angelo Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24268-MCR-GRJ | |
| 8856 | 189493 | Swalwell, Cary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24269-MCR-GRJ | |
| 8857 | 189494 | Swanner, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24270-MCR-GRJ | |
| 8858 | 189495 | Taulung, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24271-MCR-GRJ | |
| 8859 | 189496 | Thomas, Marlon Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24272-MCR-GRJ | |
| 8860 | 189499 | Thompson, Junius Broden | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-24275-MCR-GRJ |
| 8861 | 189502 | Torres, Mark Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24278-MCR-GRJ | |
| 8862 | 189503 | Tschetter, Joseph Randal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24279-MCR-GRJ | |
| 8863 | 189504 | Tucker, Farren D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24280-MCR-GRJ | |
| 8864 | 189505 | Upchurch, Brian Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24281-MCR-GRJ | |
| 8865 | 189508 | Verdusco, Jerad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24286-MCR-GRJ | |
| 8866 | 189513 | Walters, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24294-MCR-GRJ | |
| 8867 | 189514 | Webb, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24296-MCR-GRJ | |
| 8868 | 189516 | White, Brandan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24300-MCR-GRJ | |
| 8869 | 189517 | Widman, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24302-MCR-GRJ | |
| 8870 | 189518 | Wiggins, Juana Sherice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24304-MCR-GRJ | |
| 8871 | 189519 | Wilkerson, Anthony Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24306-MCR-GRJ | |
| 8872 | 189520 | Williams, John Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24308-MCR-GRJ | |
| 8873 | 189521 | Williams, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24310-MCR-GRJ | |
| 8874 | 189522 | Wissinger, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24312-MCR-GRJ | |
| 8875 | 189524 | Wright, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24316-MCR-GRJ | |
| 8876 | 189525 | Wright, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24322-MCR-GRJ | |
| 8877 | 189527 | Clinger, Randolph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24322-MCR-GRJ | |
| 8878 | 189528 | Martin, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24324-MCR-GRJ | |
| 8879 | 189529 | Campbell, Andrew L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24326-MCR-GRJ | |
| 8880 | 189530 | Turner, Christina Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24328-MCR-GRJ | |
| 8881 | 189531 | Bartlett, Paul O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24331-MCR-GRJ | |
| 8882 | 189532 | Farmer, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24334-MCR-GRJ | |
| 8883 | 189536 | Webster, Jefferey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24347-MCR-GRJ | |
| 8884 | 189537 | Tjersland, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24350-MCR-GRJ | |
| 8885 | 189538 | Fells, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24353-MCR-GRJ | |
| 8886 | 189539 | Forde, Richard F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24356-MCR-GRJ | |
| 8887 | 189540 | Goncalves, Anibal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24359-MCR-GRJ | |
| 8888 | 189541 | Kresge, Matthew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24362-MCR-GRJ | |
| 8889 | 189542 | Morris, Joshua A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24365-MCR-GRJ | |
| 8890 | 189543 | Quinn, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24368-MCR-GRJ | |
| 8891 | 189544 | Alston, Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24371-MCR-GRJ | |
| 8892 | 189545 | Davis, Alexis Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24374-MCR-GRJ | |
| 8893 | 189546 | Rosas, Alexander J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24377-MCR-GRJ | |
| 8894 | 189547 | Blackwell, David Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24380-MCR-GRJ | |
| 8895 | 189549 | Blyther, Corey A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24386-MCR-GRJ | |
| 8896 | 189550 | Bell, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24389-MCR-GRJ | |
| 8897 | 189551 | Leaf, Jorex D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-24392-MCR-GRJ |
| 8898 | 189553 | Larsen, Robert Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24398-MCR-GRJ | |
| 8899 | 189554 | Grimsley, Augusta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24638-MCR-GRJ | |
| 8900 | 189556 | Grevencamp, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24647-MCR-GRJ | |
| 8901 | 189559 | Flanders, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24659-MCR-GRJ | |
| 8902 | 189610 | Croyle, Daniel J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24664-MCR-GRJ | |
| 8903 | 189612 | Forestier, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24673-MCR-GRJ | |
| 8904 | 189613 | Molina, Rudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-24680-MCR-GRJ |
| 8905 | 189614 | Fields, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01367-MCR-GRJ |
| 8906 | 189615 | Spriggs, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24690-MCR-GRJ | |
| 8907 | 189616 | Reeder, Philip Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24695-MCR-GRJ | |
| 8908 | 189617 | Sellers, Jonathan Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24702-MCR-GRJ | |
| 8909 | 189619 | Lopez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24714-MCR-GRJ | |
| 8910 | 189620 | Andrews, Ashley Coryn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24719-MCR-GRJ | |
| 8911 | 189621 | Ford, Amanda N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24723-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 8912 | 189622 | Majersky, Edward John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24728-MCR-GRJ | |
| 8913 | 189624 | Billings, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24735-MCR-GRJ | |
| 8914 | 189625 | Cochran, David N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24739-MCR-GRJ | |
| 8915 | 189626 | Hollon, Shannon E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24743-MCR-GRJ | |
| 8916 | 189627 | Felder, Brittany M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24748-MCR-GRJ | |
| 8917 | 189630 | GREEN, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24761-MCR-GRJ | |
| 8918 | 189632 | Hill, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24770-MCR-GRJ | |
| 8919 | 189633 | Jones, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24773-MCR-GRJ | |
| 8920 | 189634 | Saluda, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24777-MCR-GRJ | |
| 8921 | 189635 | Varner, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24781-MCR-GRJ | |
| 8922 | 189636 | Witt, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24786-MCR-GRJ | |
| 8923 | 189637 | Frazier, Iran J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-24790-MCR-GRJ |
| 8924 | 189638 | Hines, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24794-MCR-GRJ | |
| 8925 | 189639 | Hebert, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24798-MCR-GRJ | |
| 8926 | 189642 | Gobel, Michael Holden | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-24809-MCR-GRJ |
| 8927 | 189643 | Blunt, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24812-MCR-GRJ | |
| 8928 | 189644 | Green, Chazruis Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24815-MCR-GRJ | |
| 8929 | 189645 | Brown, Quillan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24819-MCR-GRJ | |
| 8930 | 189646 | Brundige, Barton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24822-MCR-GRJ | |
| 8931 | 189647 | Johnson, Daniel K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-24825-MCR-GRJ |
| 8932 | 189648 | Moran, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24828-MCR-GRJ | |
| 8933 | 189649 | Dwight, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24833-MCR-GRJ | |
| 8934 | 189650 | Stebelski, Robert J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24839-MCR-GRJ | |
| 8935 | 189651 | DRAPER, JACOB RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24843-MCR-GRJ | |
| 8936 | 189652 | Reed, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24848-MCR-GRJ | |
| 8937 | 189654 | Lint, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24856-MCR-GRJ | |
| 8938 | 189656 | Summers, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24866-MCR-GRJ | |
| 8939 | 189658 | Peloso, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24871-MCR-GRJ | |
| 8940 | 189661 | Leger, Donald J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-24875-MCR-GRJ |
| 8941 | 189665 | Babin, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24894-MCR-GRJ | |
| 8942 | 189666 | Gilliland, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24898-MCR-GRJ | |
| 8943 | 189667 | Hoehne, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24904-MCR-GRJ | |
| 8944 | 189668 | Healy, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24909-MCR-GRJ | |
| 8945 | 189670 | Ryon, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24918-MCR-GRJ | |
| 8946 | 189671 | Schultingkemper, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24923-MCR-GRJ | |
| 8947 | 189673 | Lindburg, Joshua Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25033-MCR-GRJ | |
| 8948 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ | |
| 8949 | 189675 | Smith, Gloria | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-25047-MCR-GRJ |
| 8950 | 189677 | Bogle, David W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25063-MCR-GRJ | |
| 8951 | 189678 | Woolfolk, Amani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25070-MCR-GRJ | |
| 8952 | 189679 | Johnson, Ricky L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25076-MCR-GRJ | |
| 8953 | 189680 | Quilici, Kristine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25084-MCR-GRJ | |
| 8954 | 189681 | Adams, Arley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25091-MCR-GRJ | |
| 8955 | 189682 | Christensen, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25098-MCR-GRJ | |
| 8956 | 189683 | Allard, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25105-MCR-GRJ | |
| 8957 | 189684 | Bamferd, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25112-MCR-GRJ | |
| 8958 | 189686 | Brannon, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25126-MCR-GRJ | |
| 8959 | 189687 | Buck, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25132-MCR-GRJ | |
| 8960 | 189689 | Byrd, Travis Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25146-MCR-GRJ | |
| 8961 | 189690 | Cantalini, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25154-MCR-GRJ | |
| 8962 | 189691 | Carper, Alec | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25161-MCR-GRJ | |
| 8963 | 189693 | Cooper, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25174-MCR-GRJ | |
| 8964 | 189694 | Cordeiro, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25181-MCR-GRJ | |
| 8965 | 189695 | Cordova, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25188-MCR-GRJ | |
| 8966 | 189696 | Crain, Levi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25195-MCR-GRJ | |
| 8967 | 189697 | Ellison, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25202-MCR-GRJ | |
| 8968 | 189699 | Everhard, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25217-MCR-GRJ | |
| 8969 | 189700 | Fitzsimons, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25223-MCR-GRJ | |
| 8970 | 189701 | Forrester, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25230-MCR-GRJ | |
| 8971 | 189702 | Fry, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25236-MCR-GRJ | |
| 8972 | 189703 | Hart, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25244-MCR-GRJ | |
| 8973 | 189704 | Henslee, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25507-MCR-GRJ | |
| 8974 | 189705 | Holmes, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25261-MCR-GRJ | |
| 8975 | 189706 | Honeycutt, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25267-MCR-GRJ | |
| 8976 | 189707 | Hunt, Justin David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25274-MCR-GRJ | |
| 8977 | 189709 | Kelley, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25290-MCR-GRJ | |
| 8978 | 189711 | Lesher, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25302-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------------|---------------------------|-------------------------------------|------------------------|------------------------|
| 8979 | 189712 | MARTINEZ, IVAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25529-MCR-GRJ | |
| 8980 | 189713 | Mollohan, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25318-MCR-GRJ | |
| 8981 | 189714 | Mondary, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25324-MCR-GRJ | |
| 8982 | 189715 | Morris, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25330-MCR-GRJ | |
| 8983 | 189717 | Ramosnunez, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25348-MCR-GRJ | |
| 8984 | 189718 | Bennett, Dustin Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25355-MCR-GRJ | |
| 8985 | 189720 | RICHARDSON, JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26019-MCR-GRJ | |
| 8986 | 189721 | Robinson, Antwan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26021-MCR-GRJ | |
| 8987 | 189722 | Ryan Lunini, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26023-MCR-GRJ | |
| 8988 | 189723 | Shaffer, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26025-MCR-GRJ | |
| 8989 | 189724 | Shinn, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26026-MCR-GRJ | |
| 8990 | 189725 | Stassi, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-26028-MCR-GRJ |
| 8991 | 189726 | Ware, Courteney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26030-MCR-GRJ | |
| 8992 | 189728 | Strozier, Adrian Terence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26034-MCR-GRJ | |
| 8993 | 189729 | Noel, Bernard J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26036-MCR-GRJ | |
| 8994 | 189730 | Denett, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26039-MCR-GRJ | |
| 8995 | 189734 | Regan, Christopher Colin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26048-MCR-GRJ | |
| 8996 | 189738 | Carter, Joshua S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26056-MCR-GRJ | |
| 8997 | 189740 | Chung, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26060-MCR-GRJ | |
| 8998 | 189741 | Liveoak, Bobbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26062-MCR-GRJ | |
| 8999 | 189742 | Vance, R Courtland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26113-MCR-GRJ | |
| 9000 | 189743 | Luster, Monita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26115-MCR-GRJ | |
| 9001 | 189745 | Shahin, John Reneh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26119-MCR-GRJ | |
| 9002 | 189746 | Heise, Jason Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26121-MCR-GRJ | |
| 9003 | 189747 | Davis, Brittany T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26123-MCR-GRJ | |
| 9004 | 189749 | Jackson, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26128-MCR-GRJ | |
| 9005 | 189750 | Thompson, Ben A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26130-MCR-GRJ | |
| 9006 | 189754 | Matias, Hector L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26138-MCR-GRJ | |
| 9007 | 189755 | Werner, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26140-MCR-GRJ | |
| 9008 | 189757 | Bradway, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26144-MCR-GRJ | |
| 9009 | 189760 | Cosden, Broc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26150-MCR-GRJ | |
| 9010 | 189761 | Loughlin, John Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26152-MCR-GRJ | |
| 9011 | 189762 | Montique, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26155-MCR-GRJ | |
| 9012 | 189763 | Burns, Curtis P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26157-MCR-GRJ | |
| 9013 | 189766 | Stoffer, Mark T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26163-MCR-GRJ | |
| 9014 | 189767 | Morse, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26165-MCR-GRJ | |
| 9015 | 189769 | Dunn, Clay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26169-MCR-GRJ | |
| 9016 | 189770 | Mcgee, Charlotte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26171-MCR-GRJ | |
| 9017 | 189771 | Greene, Michael L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26173-MCR-GRJ | |
| 9018 | 189772 | Baublitz, Shawn G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26175-MCR-GRJ | |
| 9019 | 189773 | Harrison, Abion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26177-MCR-GRJ | |
| 9020 | 189775 | Kinnaird, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-26181-MCR-GRJ |
| 9021 | 189776 | Maldonado, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26183-MCR-GRJ | |
| 9022 | 189777 | Salas, Jason Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26186-MCR-GRJ | |
| 9023 | 189783 | Bradley, Emanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26196-MCR-GRJ | |
| 9024 | 189787 | Coffill, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26205-MCR-GRJ | |
| 9025 | 189789 | Saupe, Steven J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26208-MCR-GRJ | |
| 9026 | 189791 | Sandbulte, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26213-MCR-GRJ | |
| 9027 | 189792 | Wilridge, Dedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26214-MCR-GRJ | |
| 9028 | 189793 | Jackson, Quincy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26217-MCR-GRJ | |
| 9029 | 189794 | Gonnerman-Dau, Sean Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26219-MCR-GRJ | |
| 9030 | 189795 | Demarco, Michael Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26221-MCR-GRJ | |
| 9031 | 189797 | Shahat, Abdulla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26225-MCR-GRJ | |
| 9032 | 189798 | Edwards, Jeremy Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26227-MCR-GRJ | |
| 9033 | 189800 | Parr, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26231-MCR-GRJ | |
| 9034 | 189801 | Lester, Curtis Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26233-MCR-GRJ | |
| 9035 | 189803 | Bates, Myron V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26235-MCR-GRJ | |
| 9036 | 189804 | Visser, Wayde Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26236-MCR-GRJ | |
| 9037 | 189806 | Cassill, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26241-MCR-GRJ | |
| 9038 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ | |
| 9039 | 189810 | Newman, Rohalio Arsenio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26249-MCR-GRJ | |
| 9040 | 189811 | Vengrow, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26251-MCR-GRJ | |
| 9041 | 189812 | Monje, Salvador | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-26253-MCR-GRJ |
| 9042 | 189813 | Abel, William R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26255-MCR-GRJ | |
| 9043 | 189814 | Gilmer, Jonathan G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26257-MCR-GRJ | |
| 9044 | 189815 | Lebron, Elney J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26259-MCR-GRJ | |
| 9045 | 189816 | Fashant, Darin Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26261-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 9046 | 189817 | Anderson, Trevin O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26263-MCR-GRJ | |
| 9047 | 189819 | Bosecker, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26268-MCR-GRJ | |
| 9048 | 189820 | Gallardo, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26270-MCR-GRJ | |
| 9049 | 189821 | Belt, Darryl L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26272-MCR-GRJ | |
| 9050 | 189822 | Coppess, Jeremie Dewayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26274-MCR-GRJ | |
| 9051 | 189824 | Comerford, Steven J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26278-MCR-GRJ | |
| 9052 | 189825 | Anderson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26280-MCR-GRJ | |
| 9053 | 189828 | Siliezar, Adolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26286-MCR-GRJ | |
| 9054 | 189829 | Anthony, Horace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26288-MCR-GRJ | |
| 9055 | 189831 | Payne, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26292-MCR-GRJ | |
| 9056 | 189833 | Miranda, Niki | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26296-MCR-GRJ | |
| 9057 | 189835 | Price, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26300-MCR-GRJ | |
| 9058 | 189838 | Stream, Ryan Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26386-MCR-GRJ | |
| 9059 | 189840 | Turnbull, Andrew David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26393-MCR-GRJ | |
| 9060 | 189842 | Cintron, Edwin A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26399-MCR-GRJ | |
| 9061 | 189843 | Zanders, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26403-MCR-GRJ | |
| 9062 | 189844 | Slattery, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-26406-MCR-GRJ |
| 9063 | 189845 | Jackson, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26409-MCR-GRJ | |
| 9064 | 189847 | Mendoza, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26417-MCR-GRJ | |
| 9065 | 189848 | Walker, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26420-MCR-GRJ | |
| 9066 | 189849 | Patton, Adrian Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26424-MCR-GRJ | |
| 9067 | 189850 | Ward, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26428-MCR-GRJ | |
| 9068 | 189851 | Gravitt, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26431-MCR-GRJ | |
| 9069 | 189852 | Shultz, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-26434-MCR-GRJ |
| 9070 | 189853 | Fredson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26437-MCR-GRJ | |
| 9071 | 189854 | Greiner, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26441-MCR-GRJ | |
| 9072 | 189856 | Andrews, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26445-MCR-GRJ | |
| 9073 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ | |
| 9074 | 189863 | Morrison, Raymond D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26470-MCR-GRJ | |
| 9075 | 189864 | WATSON, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26474-MCR-GRJ | |
| 9076 | 189865 | SMITH, CODY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26478-MCR-GRJ | |
| 9077 | 189866 | Hamde, Dani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26481-MCR-GRJ | |
| 9078 | 189867 | Abad-Rosa, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26485-MCR-GRJ | |
| 9079 | 189872 | Glasscox, Caleb N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26503-MCR-GRJ | |
| 9080 | 189874 | McCarty, Cody J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26510-MCR-GRJ | |
| 9081 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ | |
| 9082 | 189877 | McWilliams, Maurice L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26523-MCR-GRJ | |
| 9083 | 189878 | Adams, Michael J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26528-MCR-GRJ | |
| 9084 | 189879 | Dillon, Germante | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26533-MCR-GRJ | |
| 9085 | 189882 | Gavin, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26547-MCR-GRJ | |
| 9086 | 189885 | Maichuk, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26562-MCR-GRJ | |
| 9087 | 189886 | Swope, Hubert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26566-MCR-GRJ | |
| 9088 | 189888 | McCune, Bert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26577-MCR-GRJ | |
| 9089 | 189889 | Logan, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26581-MCR-GRJ | |
| 9090 | 189892 | Ramos, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26595-MCR-GRJ | |
| 9091 | 189894 | Reyes, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26606-MCR-GRJ | |
| 9092 | 189897 | Tena, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26624-MCR-GRJ | |
| 9093 | 189902 | Heid, Mark D | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-26648-MCR-GRJ |
| 9094 | 189903 | Leikvold, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26655-MCR-GRJ | |
| 9095 | 189908 | TORRES, STEVEN M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26689-MCR-GRJ | |
| 9096 | 189909 | Varner, Rodney L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26689-MCR-GRJ | |
| 9097 | 189914 | Easterling, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28338-MCR-GRJ | |
| 9098 | 189917 | Burgos, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28351-MCR-GRJ | |
| 9099 | 189918 | Cross, Hurlen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28356-MCR-GRJ | |
| 9100 | 189919 | Gatchalian, Marites L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28361-MCR-GRJ | |
| 9101 | 189921 | Pettigrew, Ricky Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28370-MCR-GRJ | |
| 9102 | 189922 | Session, Tommy Randolph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28374-MCR-GRJ | |
| 9103 | 189924 | TOSON, ADAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28384-MCR-GRJ | |
| 9104 | 189925 | Rollins, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28389-MCR-GRJ | |
| 9105 | 189926 | Skorzewski, Mark S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28396-MCR-GRJ | |
| 9106 | 189927 | Lowe, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28402-MCR-GRJ | |
| 9107 | 189928 | Fuentes, Efrain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28407-MCR-GRJ | |
| 9108 | 189929 | Whiteside, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28413-MCR-GRJ | |
| 9109 | 189930 | Johnson, James Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28419-MCR-GRJ | |
| 9110 | 189931 | Leeson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28425-MCR-GRJ | |
| 9111 | 189933 | Espinosa, Efrain E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28436-MCR-GRJ | |
| 9112 | 189934 | Anderson, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28442-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9113 | 189936 | Yost, Wesley Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28452-MCR-GRJ | |
| 9114 | 189937 | Mann, Johnson Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28460-MCR-GRJ | |
| 9115 | 189938 | Middleton, Jay Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28465-MCR-GRJ | |
| 9116 | 189939 | Byrne, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28471-MCR-GRJ | |
| 9117 | 189941 | Rauch, Mario Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-28481-MCR-GRJ |
| 9118 | 189944 | Daniels, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28498-MCR-GRJ | |
| 9119 | 189945 | Hemley, Chad David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28502-MCR-GRJ | |
| 9120 | 189947 | Price, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28512-MCR-GRJ | |
| 9121 | 189948 | Hall, Jason Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28517-MCR-GRJ | |
| 9122 | 189949 | Mizelle, Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28522-MCR-GRJ | |
| 9123 | 189950 | WHITE, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28527-MCR-GRJ | |
| 9124 | 189951 | Rawls, Herman S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28532-MCR-GRJ | |
| 9125 | 189952 | Martinez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28536-MCR-GRJ | |
| 9126 | 189953 | Johnson, William Zeke Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28542-MCR-GRJ | |
| 9127 | 189954 | Paine, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28546-MCR-GRJ | |
| 9128 | 189955 | Hart, Christopher Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28550-MCR-GRJ | |
| 9129 | 189956 | Vasquez, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28554-MCR-GRJ | |
| 9130 | 189957 | Briones, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28558-MCR-GRJ | |
| 9131 | 189958 | Gomez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28564-MCR-GRJ | |
| 9132 | 189960 | Spotts, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28572-MCR-GRJ | |
| 9133 | 189961 | Block, Valis J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28577-MCR-GRJ | |
| 9134 | 189962 | Garces, Jose Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29509-MCR-GRJ | |
| 9135 | 189963 | Barahona, Jose Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29513-MCR-GRJ | |
| 9136 | 189964 | Griffiths, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29516-MCR-GRJ | |
| 9137 | 189965 | Graham, Scott David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29518-MCR-GRJ | |
| 9138 | 189966 | Marsh, Leigh Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29522-MCR-GRJ | |
| 9139 | 189967 | Wall, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29525-MCR-GRJ | |
| 9140 | 189968 | Masterson, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29529-MCR-GRJ | |
| 9141 | 189970 | Currao, Matthew William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29535-MCR-GRJ | |
| 9142 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ | |
| 9143 | 189972 | Goulbourne, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29542-MCR-GRJ | |
| 9144 | 189973 | Hardy, Jolan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29546-MCR-GRJ | |
| 9145 | 189974 | Hughes, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29549-MCR-GRJ | |
| 9146 | 189976 | Newberry, Brandon Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-29556-MCR-GRJ |
| 9147 | 189977 | Jacobs, Mark Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29559-MCR-GRJ | |
| 9148 | 189978 | Arnold, Michael I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-29563-MCR-GRJ |
| 9149 | 189980 | Boose, Matthew Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29569-MCR-GRJ | |
| 9150 | 189981 | Brown, Stephanie Renea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29573-MCR-GRJ | |
| 9151 | 189983 | Hernandez, Jose Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29579-MCR-GRJ | |
| 9152 | 189984 | Iannuccilli, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29582-MCR-GRJ | |
| 9153 | 189985 | King, Artillious Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29586-MCR-GRJ | |
| 9154 | 189986 | Maddox, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29589-MCR-GRJ | |
| 9155 | 189987 | Phillips, Richmond L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29592-MCR-GRJ | |
| 9156 | 189988 | Robertson, Christopher Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29596-MCR-GRJ | |
| 9157 | 189989 | Valles, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29599-MCR-GRJ | |
| 9158 | 189990 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29603-MCR-GRJ | |
| 9159 | 189991 | Lincoln, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29607-MCR-GRJ | |
| 9160 | 189992 | Lincoln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29610-MCR-GRJ | |
| 9161 | 189993 | Cobb, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29613-MCR-GRJ | |
| 9162 | 189994 | Velez, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29616-MCR-GRJ | |
| 9163 | 189995 | Chatterjee, Dipesh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29620-MCR-GRJ | |
| 9164 | 189996 | KIRK, STEVEN LLOYD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29623-MCR-GRJ | |
| 9165 | 189997 | Berry, Allan Malo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29627-MCR-GRJ | |
| 9166 | 189998 | Singleton, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29631-MCR-GRJ | |
| 9167 | 189999 | Harrell, Dave Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29633-MCR-GRJ | |
| 9168 | 190000 | Rogier, Adam Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29637-MCR-GRJ | |
| 9169 | 190001 | Tully, Mathew B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29640-MCR-GRJ | |
| 9170 | 190003 | Bollerman, Thomas Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29648-MCR-GRJ | |
| 9171 | 190004 | Potts, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29652-MCR-GRJ | |
| 9172 | 190006 | Garcia, Anthony Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-29659-MCR-GRJ |
| 9173 | 190007 | Runnels, Doyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29663-MCR-GRJ | |
| 9174 | 190008 | Phillips, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29666-MCR-GRJ | |
| 9175 | 190009 | Clark, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29670-MCR-GRJ | |
| 9176 | 190010 | Welker, Dan Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-29673-MCR-GRJ |
| 9177 | 190011 | Kras, Colin J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29676-MCR-GRJ | |
| 9178 | 190012 | Parsley, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29680-MCR-GRJ | |
| 9179 | 190015 | McDowell, Sharrod D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29690-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9180 | 190016 | Witte, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29693-MCR-GRJ | |
| 9181 | 190018 | Gardner, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29703-MCR-GRJ | |
| 9182 | 190019 | Aragon, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29708-MCR-GRJ | |
| 9183 | 190021 | RODRIGUEZ, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29717-MCR-GRJ | |
| 9184 | 190024 | ALBANESE, NICHOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29732-MCR-GRJ | |
| 9185 | 190026 | Page, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29741-MCR-GRJ | |
| 9186 | 190028 | Hiefner, James L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29750-MCR-GRJ | |
| 9187 | 190029 | Berube, Paul D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29756-MCR-GRJ | |
| 9188 | 190030 | Gould, Timothy P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29760-MCR-GRJ | |
| 9189 | 190031 | Correa, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29765-MCR-GRJ | |
| 9190 | 190032 | Crail, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29769-MCR-GRJ | |
| 9191 | 190033 | Duran, David A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29773-MCR-GRJ | |
| 9192 | 190034 | Hoffman, Alex J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29778-MCR-GRJ | |
| 9193 | 190035 | Roberts, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29783-MCR-GRJ | |
| 9194 | 190036 | Schier, Matthew L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29787-MCR-GRJ | |
| 9195 | 190037 | YOUNG, DEVORE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30225-MCR-GRJ | |
| 9196 | 190038 | Gray, Corinda | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-30228-MCR-GRJ |
| 9197 | 190039 | Godfrey, Christopher Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30231-MCR-GRJ | |
| 9198 | 190042 | Nippert, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30241-MCR-GRJ | |
| 9199 | 190045 | Johnson, Lawrence D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30249-MCR-GRJ | |
| 9200 | 190046 | Krenzke, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30254-MCR-GRJ | |
| 9201 | 190048 | Lynch, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30260-MCR-GRJ | |
| 9202 | 190049 | Williams, Joseph Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30263-MCR-GRJ | |
| 9203 | 190050 | Vigil, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30267-MCR-GRJ | |
| 9204 | 190051 | Palacios, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30270-MCR-GRJ | |
| 9205 | 190054 | Wong, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30280-MCR-GRJ | |
| 9206 | 190055 | Dritto, Christopher Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30283-MCR-GRJ | |
| 9207 | 190056 | Kelley, George Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30286-MCR-GRJ | |
| 9208 | 190057 | Espinosa, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30290-MCR-GRJ | |
| 9209 | 190058 | Douglas, Mark Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30293-MCR-GRJ | |
| 9210 | 190059 | ROSE, SCOTT A | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-30296-MCR-GRJ |
| 9211 | 190060 | Smith, Wallace Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30299-MCR-GRJ | |
| 9212 | 190061 | Bruce, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30303-MCR-GRJ | |
| 9213 | 190062 | Ramirez, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30306-MCR-GRJ | |
| 9214 | 190063 | Ryckman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30309-MCR-GRJ | |
| 9215 | 190064 | Demyers, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30312-MCR-GRJ | |
| 9216 | 190065 | Moniz, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30316-MCR-GRJ | |
| 9217 | 190066 | Guild, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30319-MCR-GRJ | |
| 9218 | 190068 | Buell, David Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30325-MCR-GRJ | |
| 9219 | 190070 | Spikes, William Boys | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30331-MCR-GRJ | |
| 9220 | 190071 | Cunningham, Jonathan George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30333-MCR-GRJ | |
| 9221 | 190072 | Green, Sarah Beth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30335-MCR-GRJ | |
| 9222 | 190075 | Husband, Carl Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30342-MCR-GRJ | |
| 9223 | 190077 | Palomo, Daniel Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30346-MCR-GRJ | |
| 9224 | 190080 | BIDDLE, ANDREW A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30361-MCR-GRJ | |
| 9225 | 190081 | Carrington, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30363-MCR-GRJ | |
| 9226 | 190082 | Carroll, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30365-MCR-GRJ | |
| 9227 | 190083 | Carty, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30367-MCR-GRJ | |
| 9228 | 190084 | Cavegn, Daniel Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30370-MCR-GRJ | |
| 9229 | 190085 | Cousin, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30372-MCR-GRJ | |
| 9230 | 190086 | Frost, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30375-MCR-GRJ | |
| 9231 | 190087 | Guin, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30379-MCR-GRJ | |
| 9232 | 190088 | HOLMBERG, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30383-MCR-GRJ | |
| 9233 | 190089 | Hutchinson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30386-MCR-GRJ | |
| 9234 | 190090 | Ingles, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30390-MCR-GRJ | |
| 9235 | 190092 | Kirby, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30398-MCR-GRJ | |
| 9236 | 190094 | Lemm, Kristopher B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30405-MCR-GRJ | |
| 9237 | 190095 | Lindley, Jeffrey Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30410-MCR-GRJ | |
| 9238 | 190096 | Mann, Noble | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30413-MCR-GRJ | |
| 9239 | 190097 | Perkins, James C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30417-MCR-GRJ | |
| 9240 | 190102 | Sievers, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-30435-MCR-GRJ |
| 9241 | 190104 | Sundeen, Daniel E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30442-MCR-GRJ | |
| 9242 | 190106 | VIGOREAUX, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30449-MCR-GRJ | |
| 9243 | 190108 | Webb, Kurt W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30453-MCR-GRJ | |
| 9244 | 190109 | Wegrzynowicz, Jason A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30457-MCR-GRJ | |
| 9245 | 190110 | Wimberley, John G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30461-MCR-GRJ | |
| 9246 | 190112 | Wrazz-Napper, Al-Basim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30805-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9247 | 190113 | Wright, Christopher Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30806-MCR-GRJ | |
| 9248 | 190115 | Walker, Syraya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30807-MCR-GRJ | |
| 9249 | 190116 | Miles, Britana S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30808-MCR-GRJ | |
| 9250 | 190117 | Bello, Antonio Roquito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30809-MCR-GRJ | |
| 9251 | 190119 | Marshall, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30811-MCR-GRJ | |
| 9252 | 190121 | Bautista, Iram | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30813-MCR-GRJ | |
| 9253 | 190122 | Buckles, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30814-MCR-GRJ | |
| 9254 | 190123 | Brown, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30815-MCR-GRJ | |
| 9255 | 190125 | Parson, Steven C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-30817-MCR-GRJ |
| 9256 | 190126 | Moore, Gyasi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30818-MCR-GRJ | |
| 9257 | 190127 | Warner, Douglas Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30819-MCR-GRJ | |
| 9258 | 190129 | Guzman, George A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30821-MCR-GRJ | |
| 9259 | 190130 | Donovan, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30822-MCR-GRJ | |
| 9260 | 190131 | Camacho, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30823-MCR-GRJ | |
| 9261 | 190132 | Feng, Jian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30824-MCR-GRJ | |
| 9262 | 190133 | TEJEDA, PEDRO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30825-MCR-GRJ | |
| 9263 | 190134 | Gilliland, Jack D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30826-MCR-GRJ | |
| 9264 | 190135 | Abrego, Matias G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30827-MCR-GRJ | |
| 9265 | 190137 | Passmore, Cody Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30829-MCR-GRJ | |
| 9266 | 190138 | HANDSCHUH, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30830-MCR-GRJ | |
| 9267 | 190139 | Byrd, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30831-MCR-GRJ | |
| 9268 | 190140 | Simms, Natalee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30832-MCR-GRJ | |
| 9269 | 190141 | Johnson, Sativa Q. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30833-MCR-GRJ | |
| 9270 | 190142 | Brown, Christopher Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30834-MCR-GRJ | |
| 9271 | 190143 | Pena, James Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30835-MCR-GRJ | |
| 9272 | 190144 | Bonnette, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30836-MCR-GRJ | |
| 9273 | 190145 | Hannah, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30837-MCR-GRJ | |
| 9274 | 190146 | Guinea, Jezer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30838-MCR-GRJ | |
| 9275 | 190147 | Wood, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-30839-MCR-GRJ |
| 9276 | 190148 | Pease, Thomas Elton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30840-MCR-GRJ | |
| 9277 | 190151 | Cokley, Tiffany T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30843-MCR-GRJ | |
| 9278 | 190153 | Pyle, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30845-MCR-GRJ | |
| 9279 | 190154 | Rojas, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30846-MCR-GRJ | |
| 9280 | 190155 | Salazar, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30847-MCR-GRJ | |
| 9281 | 190156 | Suddeth, Parker | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30848-MCR-GRJ | |
| 9282 | 190157 | Tomasek, Jerry L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30849-MCR-GRJ | |
| 9283 | 190158 | Walker, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30850-MCR-GRJ | |
| 9284 | 190159 | Warner, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30851-MCR-GRJ | |
| 9285 | 190160 | Waters, Arron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30852-MCR-GRJ | |
| 9286 | 190162 | Chamberlain, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30854-MCR-GRJ | |
| 9287 | 190163 | Daniels, Michael N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30855-MCR-GRJ | |
| 9288 | 190164 | Davis, Todd W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30856-MCR-GRJ | |
| 9289 | 190165 | Felde, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30857-MCR-GRJ | |
| 9290 | 190166 | Harris, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30858-MCR-GRJ | |
| 9291 | 190168 | Caruso, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30860-MCR-GRJ | |
| 9292 | 190170 | London, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30863-MCR-GRJ | |
| 9293 | 190171 | Mccleary, Mychal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30866-MCR-GRJ | |
| 9294 | 190190 | THOMPSON, JUSTIN CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30872-MCR-GRJ | |
| 9295 | 190194 | Baca, Darryl Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30874-MCR-GRJ | |
| 9296 | 190195 | Ewing, Quijano Kortosz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30876-MCR-GRJ | |
| 9297 | 190196 | Grigsby, Brandon Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30878-MCR-GRJ | |
| 9298 | 190197 | Okolo, John Amechi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30880-MCR-GRJ | |
| 9299 | 190198 | McLymont, Howard Garfield | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30883-MCR-GRJ | |
| 9300 | 190199 | Uribe-Tena, Edilia A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30885-MCR-GRJ | |
| 9301 | 190201 | Bernard, Amy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30889-MCR-GRJ | |
| 9302 | 190202 | Hardin, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30891-MCR-GRJ | |
| 9303 | 190203 | Nowlin, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30893-MCR-GRJ | |
| 9304 | 190204 | Palma, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30895-MCR-GRJ | |
| 9305 | 190205 | Rathbun, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30898-MCR-GRJ | |
| 9306 | 190206 | Mayo, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30900-MCR-GRJ | |
| 9307 | 190207 | Tasis, Joaquin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30902-MCR-GRJ | |
| 9308 | 190208 | Hanson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30904-MCR-GRJ | |
| 9309 | 190209 | Brewer, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30906-MCR-GRJ | |
| 9310 | 190210 | Ingram, Ishma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30908-MCR-GRJ | |
| 9311 | 190213 | Phipps, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31476-MCR-GRJ | |
| 9312 | 190214 | Rhodes, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31481-MCR-GRJ | |
| 9313 | 190216 | Powers, Joshua J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31486-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9314 | 190217 | Gray, Kamarto Jabbar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31490-MCR-GRJ | |
| 9315 | 190219 | Drouin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31500-MCR-GRJ | |
| 9316 | 190220 | Sevier, Brittany Latrese | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31504-MCR-GRJ | |
| 9317 | 190222 | Pesce, Andrew James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31513-MCR-GRJ | |
| 9318 | 190223 | Vanattia, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31518-MCR-GRJ | |
| 9319 | 190224 | Peck, Michael Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31523-MCR-GRJ | |
| 9320 | 190226 | Hatton, John Freeman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31532-MCR-GRJ | |
| 9321 | 190227 | Walter, Thomas Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31536-MCR-GRJ | |
| 9322 | 190229 | Obrien, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31546-MCR-GRJ | |
| 9323 | 190230 | Pierson, Kegan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31551-MCR-GRJ | |
| 9324 | 190231 | Lane, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31555-MCR-GRJ | |
| 9325 | 190233 | Jones, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31564-MCR-GRJ | |
| 9326 | 190234 | Williams, Mark E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31569-MCR-GRJ | |
| 9327 | 190235 | Johnson, Christopher W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31574-MCR-GRJ | |
| 9328 | 190237 | Eddy, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31583-MCR-GRJ | |
| 9329 | 190238 | Cromartie, Bandorian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31587-MCR-GRJ | |
| 9330 | 190239 | Copeland, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31592-MCR-GRJ | |
| 9331 | 190240 | Darrah, Scott E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31597-MCR-GRJ | |
| 9332 | 190242 | HILL, MARCUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31605-MCR-GRJ | |
| 9333 | 190243 | Jefferson, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31609-MCR-GRJ | |
| 9334 | 190244 | Lee, Chi Hyoung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31614-MCR-GRJ | |
| 9335 | 190245 | Jackson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31619-MCR-GRJ | |
| 9336 | 190247 | Ehrie, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31629-MCR-GRJ | |
| 9337 | 190248 | Fulgham, Derrick J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31634-MCR-GRJ | |
| 9338 | 190249 | Woods, Jodi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31883-MCR-GRJ | |
| 9339 | 190252 | Mayo, Kevin Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31886-MCR-GRJ | |
| 9340 | 190253 | Bangasser, Ben Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31887-MCR-GRJ | |
| 9341 | 190254 | Heavey, Kyle Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31888-MCR-GRJ | |
| 9342 | 190255 | Blair, Daniel Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31889-MCR-GRJ | |
| 9343 | 190258 | Murphy, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31892-MCR-GRJ | |
| 9344 | 190259 | Strayer, Kelly C L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31893-MCR-GRJ | |
| 9345 | 190260 | Gonzalez, Homero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31894-MCR-GRJ | |
| 9346 | 190261 | Quintero, Juan C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31895-MCR-GRJ | |
| 9347 | 190263 | Martin, Corry T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31897-MCR-GRJ | |
| 9348 | 190264 | Nelson, Shelton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31898-MCR-GRJ | |
| 9349 | 190265 | Brown, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31899-MCR-GRJ | |
| 9350 | 190266 | Soto, Jesus G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31900-MCR-GRJ | |
| 9351 | 190267 | Ashley, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31901-MCR-GRJ | |
| 9352 | 190268 | Tolley, Larry W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31902-MCR-GRJ | |
| 9353 | 190271 | Bookmyer, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31905-MCR-GRJ | |
| 9354 | 190272 | Williams, Mayo J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31906-MCR-GRJ | |
| 9355 | 190273 | Reyes, Juan A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31908-MCR-GRJ | |
| 9356 | 190274 | Sedano, Elias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31910-MCR-GRJ | |
| 9357 | 190276 | Watkins, Matthew T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31915-MCR-GRJ | |
| 9358 | 190277 | Tillman, David B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31917-MCR-GRJ | |
| 9359 | 190279 | Peacock, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31922-MCR-GRJ | |
| 9360 | 190280 | Bartlett, Jason K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31924-MCR-GRJ | |
| 9361 | 190281 | Aguilar, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31927-MCR-GRJ | |
| 9362 | 190283 | Rodas-castro, Joel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31932-MCR-GRJ | |
| 9363 | 190284 | Thomas, Alphonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31934-MCR-GRJ | |
| 9364 | 190285 | Rector, Christopher A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31936-MCR-GRJ | |
| 9365 | 190286 | Whitaker, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31939-MCR-GRJ | |
| 9366 | 190288 | Weaver, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31941-MCR-GRJ | |
| 9367 | 190291 | Brown, Jimmy Edward lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31946-MCR-GRJ | |
| 9368 | 190292 | Kennedy, Joshua Riley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31949-MCR-GRJ | |
| 9369 | 190294 | Pegues, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31954-MCR-GRJ | |
| 9370 | 190296 | McDonald, Jose O | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31959-MCR-GRJ | |
| 9371 | 190297 | Bradley, Steven Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31962-MCR-GRJ | |
| 9372 | 190298 | Bayagich, Alexander James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31964-MCR-GRJ | |
| 9373 | 190299 | Lewis, Steve Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31967-MCR-GRJ | |
| 9374 | 190300 | Devine, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31969-MCR-GRJ | |
| 9375 | 190301 | Uzzelle, Devon Roberdiono | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31972-MCR-GRJ | |
| 9376 | 190302 | Dean, John T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31974-MCR-GRJ | |
| 9377 | 190303 | Zalewski, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31977-MCR-GRJ | |
| 9378 | 190304 | SCOTT, RONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31979-MCR-GRJ | |
| 9379 | 190305 | Bello, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31982-MCR-GRJ | |
| 9380 | 190306 | Souell, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31984-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9381 | 190307 | Robinson, Joseph Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31987-MCR-GRJ | |
| 9382 | 190308 | BLOUIN, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31989-MCR-GRJ | |
| 9383 | 190310 | Hoptry, Michael J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31994-MCR-GRJ | |
| 9384 | 190311 | Goodman, Lowell Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31997-MCR-GRJ | |
| 9385 | 190313 | Ruppe, Andrew Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32002-MCR-GRJ | |
| 9386 | 190314 | Blanchard, William Harvey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32004-MCR-GRJ | |
| 9387 | 190315 | Hairston, Susan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32007-MCR-GRJ | |
| 9388 | 190316 | Slaughter, Malcolm Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32009-MCR-GRJ | |
| 9389 | 190319 | Wade, Darrius Shurrode | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32017-MCR-GRJ | |
| 9390 | 190321 | GUILMETTE, KRYSTYN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32022-MCR-GRJ | |
| 9391 | 190322 | Ramos, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32024-MCR-GRJ | |
| 9392 | 190323 | Bray, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-32027-MCR-GRJ |
| 9393 | 190324 | Kinney, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32029-MCR-GRJ | |
| 9394 | 190325 | Monday, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32034-MCR-GRJ | |
| 9395 | 190326 | Otto, Timothy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32034-MCR-GRJ | |
| 9396 | 190329 | RAMEY, NICHOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32372-MCR-GRJ | |
| 9397 | 190330 | Walden, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32378-MCR-GRJ | |
| 9398 | 190332 | Arthur, Scott A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32390-MCR-GRJ | |
| 9399 | 190334 | JONES, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-32403-MCR-GRJ |
| 9400 | 190337 | Rivera, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32423-MCR-GRJ | |
| 9401 | 190339 | Tarwick, Miltarez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32434-MCR-GRJ | |
| 9402 | 190342 | Felish, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32453-MCR-GRJ | |
| 9403 | 190344 | Gilleland, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32469-MCR-GRJ | |
| 9404 | 190345 | Dawkins, Damion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32475-MCR-GRJ | |
| 9405 | 190346 | Malusa, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32484-MCR-GRJ | |
| 9406 | 190347 | Watson, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32490-MCR-GRJ | |
| 9407 | 190350 | Coursen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32512-MCR-GRJ | |
| 9408 | 190351 | Renken, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32518-MCR-GRJ | |
| 9409 | 190352 | Soria, Freddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32526-MCR-GRJ | |
| 9410 | 190353 | Robertson, Adam Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32532-MCR-GRJ | |
| 9411 | 190354 | Young, Xavier O | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32537-MCR-GRJ | |
| 9412 | 190355 | Jones-Lipscomb, Antonina P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32543-MCR-GRJ | |
| 9413 | 190356 | Melendez, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32550-MCR-GRJ | |
| 9414 | 190357 | Cavalier, Matilde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32555-MCR-GRJ | |
| 9415 | 190358 | Asbury, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32561-MCR-GRJ | |
| 9416 | 190359 | Hollowell, Keith D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32566-MCR-GRJ | |
| 9417 | 190360 | Robinson, Johnathan M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32573-MCR-GRJ | |
| 9418 | 190361 | Jordan, Jumier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32579-MCR-GRJ | |
| 9419 | 190362 | Matthews, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32584-MCR-GRJ | |
| 9420 | 190363 | Thomas, James E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32591-MCR-GRJ | |
| 9421 | 190364 | Rodriguez, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32597-MCR-GRJ | |
| 9422 | 190365 | Kay, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32602-MCR-GRJ | |
| 9423 | 190366 | Fabian, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32608-MCR-GRJ | |
| 9424 | 190367 | Domino, Danyelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32616-MCR-GRJ | |
| 9425 | 190368 | Moore, Christopher M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32621-MCR-GRJ | |
| 9426 | 190369 | Buchan, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32627-MCR-GRJ | |
| 9427 | 190370 | JOHNSON, BOOKER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32633-MCR-GRJ | |
| 9428 | 190371 | Winkelmann, Lukas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32637-MCR-GRJ | |
| 9429 | 190372 | Coffey, Robert A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32643-MCR-GRJ | |
| 9430 | 190373 | Laughlin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32649-MCR-GRJ | |
| 9431 | 190374 | Rodriguez, Eliseo E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32655-MCR-GRJ | |
| 9432 | 190375 | FURBUSH, ROBERT BLAINE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32661-MCR-GRJ | |
| 9433 | 190376 | Atkinson, Kenneth E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32666-MCR-GRJ | |
| 9434 | 190378 | Santiago, Ruben M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32678-MCR-GRJ | |
| 9435 | 190379 | Day, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32684-MCR-GRJ | |
| 9436 | 190380 | Cowan, James Barrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32689-MCR-GRJ | |
| 9437 | 190381 | Clowers, Jeremy Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32695-MCR-GRJ | |
| 9438 | 190382 | Coleman, Darryl D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32701-MCR-GRJ | |
| 9439 | 190383 | HERMAN, PATRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32706-MCR-GRJ | |
| 9440 | 190385 | Peterson, Keith D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32719-MCR-GRJ | |
| 9441 | 190386 | Cordova, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32724-MCR-GRJ | |
| 9442 | 190388 | Ellmyer, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32733-MCR-GRJ | |
| 9443 | 190389 | Hawk, Christopher R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32737-MCR-GRJ | |
| 9444 | 190390 | Owens, John E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32741-MCR-GRJ | |
| 9445 | 190391 | Salinas, Jose E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32747-MCR-GRJ | |
| 9446 | 190394 | Rodgers, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-32761-MCR-GRJ |
| 9447 | 190395 | BARNES, RICHARD MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32765-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9448 | 190397 | Laboy, Ismael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-32774-MCR-GRJ |
| 9449 | 190398 | LEWIS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32778-MCR-GRJ | |
| 9450 | 190401 | Lovins, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32792-MCR-GRJ | |
| 9451 | 190402 | Ketchum, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32957-MCR-GRJ | |
| 9452 | 190403 | Hamilton, John Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32961-MCR-GRJ | |
| 9453 | 190404 | Henderson, Chystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32966-MCR-GRJ | |
| 9454 | 190406 | Ross, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32974-MCR-GRJ | |
| 9455 | 190408 | Strempel, Christopher Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32984-MCR-GRJ | |
| 9456 | 190409 | Deprez, Christopher Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32988-MCR-GRJ | |
| 9457 | 190410 | Wheelis, Nicholas Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32993-MCR-GRJ | |
| 9458 | 190411 | Crawford, Rory Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32997-MCR-GRJ | |
| 9459 | 190412 | Duckworth, Jonathan David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33003-MCR-GRJ | |
| 9460 | 190413 | Elizondo, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33006-MCR-GRJ | |
| 9461 | 190415 | Davis, Devon James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33017-MCR-GRJ | |
| 9462 | 190417 | Chevalier, Ronald Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33026-MCR-GRJ | |
| 9463 | 190418 | McDonald, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33030-MCR-GRJ | |
| 9464 | 190419 | CESAR, ALAIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33035-MCR-GRJ | |
| 9465 | 190421 | Schexnider, Robert Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-33045-MCR-GRJ |
| 9466 | 190422 | Krone, Richard Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33049-MCR-GRJ | |
| 9467 | 190423 | Harden, Cordio Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33053-MCR-GRJ | |
| 9468 | 190424 | Sainsbury, Marcus Joel Lattan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33059-MCR-GRJ | |
| 9469 | 190425 | Kayyali, Laith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33064-MCR-GRJ | |
| 9470 | 190426 | Kieselbach, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-33070-MCR-GRJ |
| 9471 | 190427 | Jones, Mikel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33075-MCR-GRJ | |
| 9472 | 190428 | Norton, Michael Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33082-MCR-GRJ | |
| 9473 | 190429 | Hemmingway, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33088-MCR-GRJ | |
| 9474 | 190430 | Bodensteiner, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33093-MCR-GRJ | |
| 9475 | 190431 | Major, James Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33100-MCR-GRJ | |
| 9476 | 190432 | LaVergne, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33105-MCR-GRJ | |
| 9477 | 190433 | Nickerson, Sylvester | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-33111-MCR-GRJ |
| 9478 | 190435 | Gaskill, Ashly Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33117-MCR-GRJ | |
| 9479 | 190436 | Steele, Bob Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33123-MCR-GRJ | |
| 9480 | 190437 | Walker, Johnnie D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33129-MCR-GRJ | |
| 9481 | 190439 | Hatton, Jack Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33140-MCR-GRJ | |
| 9482 | 190440 | Pollard, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33146-MCR-GRJ | |
| 9483 | 190442 | Cutliff, Vanessa Alyce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33161-MCR-GRJ | |
| 9484 | 190443 | Blunt, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33167-MCR-GRJ | |
| 9485 | 190444 | Jones, Ryshadd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33174-MCR-GRJ | |
| 9486 | 190445 | Smalygo, Brad Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33180-MCR-GRJ | |
| 9487 | 190446 | Ware, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33186-MCR-GRJ | |
| 9488 | 190448 | Dodson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33812-MCR-GRJ | |
| 9489 | 190449 | Sprecher, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33813-MCR-GRJ | |
| 9490 | 190450 | Kersey, Robert Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33814-MCR-GRJ | |
| 9491 | 190451 | Brague, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33815-MCR-GRJ | |
| 9492 | 190452 | Colavita, Francis Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33816-MCR-GRJ | |
| 9493 | 190455 | Kontowicz, Mark Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33819-MCR-GRJ | |
| 9494 | 190456 | Lyle, Jonathan Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33820-MCR-GRJ | |
| 9495 | 190457 | PicorellyJimenez, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33821-MCR-GRJ | |
| 9496 | 190458 | RENKEN, DAVID WALTER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33822-MCR-GRJ | |
| 9497 | 190459 | Jimenez Reveron, Yaritza Yvette | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-33823-MCR-GRJ |
| 9498 | 190460 | SMALL, TYRELL O'NEAL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33824-MCR-GRJ | |
| 9499 | 190461 | Somerson, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33825-MCR-GRJ | |
| 9500 | 190462 | Bolinger, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33826-MCR-GRJ | |
| 9501 | 190463 | Lumley, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-33827-MCR-GRJ |
| 9502 | 190464 | Waters, Timothy Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33828-MCR-GRJ | |
| 9503 | 190465 | Kiplinger, Robert Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33829-MCR-GRJ | |
| 9504 | 190466 | Lacombe, Mary Desiree | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33830-MCR-GRJ | |
| 9505 | 190467 | Jackson, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33831-MCR-GRJ | |
| 9506 | 190468 | March, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33832-MCR-GRJ | |
| 9507 | 190470 | Alejo, Michael James Meneses | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33834-MCR-GRJ | |
| 9508 | 190471 | Yanke, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33835-MCR-GRJ | |
| 9509 | 190472 | Sage, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33836-MCR-GRJ | |
| 9510 | 190473 | Mundy, Richard Kurtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33837-MCR-GRJ | |
| 9511 | 190474 | Cook, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33838-MCR-GRJ | |
| 9512 | 190475 | Mims, Skylar John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33840-MCR-GRJ | |
| 9513 | 190476 | Duff, Kirbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33842-MCR-GRJ | |
| 9514 | 190477 | Hamilton, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33844-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 9515 | 190478 | Gonzalez, Alfonso Eliseo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33847-MCR-GRJ | |
| 9516 | 190479 | Chappell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33849-MCR-GRJ | |
| 9517 | 190480 | Foskett, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33851-MCR-GRJ | |
| 9518 | 190482 | Kimbrough, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33856-MCR-GRJ | |
| 9519 | 190483 | Mcguire, Victor Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33858-MCR-GRJ | |
| 9520 | 190486 | Tristan, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33865-MCR-GRJ | |
| 9521 | 190536 | ALALI, OLIVER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-09940-MCR-GRJ | |
| 9522 | 190538 | Anthony, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33868-MCR-GRJ | |
| 9523 | 190540 | Martin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33872-MCR-GRJ | |
| 9524 | 190545 | Olson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33883-MCR-GRJ | |
| 9525 | 190546 | Smith, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33886-MCR-GRJ | |
| 9526 | 190547 | Carter, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33888-MCR-GRJ | |
| 9527 | 190550 | Jones, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33892-MCR-GRJ | |
| 9528 | 190551 | Wheeler, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33895-MCR-GRJ | |
| 9529 | 190552 | Williams, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33897-MCR-GRJ | |
| 9530 | 190553 | Anderson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33899-MCR-GRJ | |
| 9531 | 190589 | MALONE, MATTHEW DUNCAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-16819-MCR-GRJ |
| 9532 | 190590 | MARTINEZ, IRVIN J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-16823-MCR-GRJ | |
| 9533 | 190591 | MCCULLON, ANTONIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-16827-MCR-GRJ | |
| 9534 | 190592 | MORALES, KENNY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-16830-MCR-GRJ | |
| 9535 | 190593 | MORALEZ, GERARDO JOEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-16834-MCR-GRJ | |
| 9536 | 190594 | NIETO, MICHAEL ZENDEJAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-16838-MCR-GRJ | |
| 9537 | 190595 | OZUEM, EDWARD OGINI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-16842-MCR-GRJ | |
| 9538 | 190596 | PARKER, HAN CHOL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-16847-MCR-GRJ | |
| 9539 | 190730 | Flores, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18786-MCR-GRJ | |
| 9540 | 190732 | GOYNES, NICHOLAS LANE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18790-MCR-GRJ | |
| 9541 | 190733 | GUERRERO, BENITO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18791-MCR-GRJ | |
| 9542 | 190734 | GUIDRY, ARTHUR RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18793-MCR-GRJ | |
| 9543 | 190735 | HAMID, SAHEED | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18795-MCR-GRJ | |
| 9544 | 190736 | HAMILTON, JUSTIN CLARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-18797-MCR-GRJ |
| 9545 | 190737 | Harrison, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18798-MCR-GRJ | |
| 9546 | 190738 | PARKS, ROBERT BERNARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18799-MCR-GRJ | |
| 9547 | 190739 | HOLLAND, KEITH DEAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18800-MCR-GRJ | |
| 9548 | 190741 | REEDERPARADISE, LEE MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18802-MCR-GRJ | |
| 9549 | 190742 | RICHARDSON, BLAKE ARRON | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-18803-MCR-GRJ |
| 9550 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ | |
| 9551 | 190744 | RODRIGUEZ, DANIEL JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18805-MCR-GRJ | |
| 9552 | 190745 | RODRIGUEZ, RODRIGO | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-18806-MCR-GRJ |
| 9553 | 190747 | RUBIO MARTINEZ, MIGUEL EDUARDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18808-MCR-GRJ | |
| 9554 | 190748 | KERN, WILLIAM ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18809-MCR-GRJ | |
| 9555 | 190749 | SCOTT, DONALD EUGENE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-18810-MCR-GRJ |
| 9556 | 190750 | SIMMONS, DRAKE MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18811-MCR-GRJ | |
| 9557 | 190751 | KOLESAR, DON EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18812-MCR-GRJ | |
| 9558 | 190752 | LECLAIR, JULIA CHRISTINE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18813-MCR-GRJ | |
| 9559 | 190754 | SMALL, LAMAR LEMONT | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-18815-MCR-GRJ |
| 9560 | 190755 | STINER, BRIAN TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18816-MCR-GRJ | |
| 9561 | 190756 | LEVY, LARRY DON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18817-MCR-GRJ | |
| 9562 | 190758 | SULLIVAN, JAMES ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18819-MCR-GRJ | |
| 9563 | 190759 | TARVER, NICOLAS MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18820-MCR-GRJ | |
| 9564 | 190760 | MACDONALD, JOSHUA JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18821-MCR-GRJ | |
| 9565 | 190761 | TAVARY, STEPHEN ANDREW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18822-MCR-GRJ | |
| 9566 | 190763 | TOBAR CASTANEDA, OSCAR GUILLERMO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18824-MCR-GRJ | |
| 9567 | 190764 | VICKERS, ERIK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18825-MCR-GRJ | |
| 9568 | 190765 | VILLEGAS, HECTOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18826-MCR-GRJ | |
| 9569 | 190767 | VOWLES, COREY ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18828-MCR-GRJ | |
| 9570 | 190768 | WALKER, BENJAMIN ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18829-MCR-GRJ | |
| 9571 | 190769 | WILLIAMS, HARRY LOUIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18830-MCR-GRJ | |
| 9572 | 190771 | ALVARADO, RAFIEL CAVACOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18832-MCR-GRJ | |
| 9573 | 190773 | ZUNIGA, NATHAN LOUIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18834-MCR-GRJ | |
| 9574 | 190774 | ATKINSON, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18835-MCR-GRJ | |
| 9575 | 190775 | Bautista, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18836-MCR-GRJ | |
| 9576 | 190776 | BELTRAN RODRIGUEZ, TOMAS DIDIER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18837-MCR-GRJ | |
| 9577 | 190778 | BRYANT, ALEASHA GAIL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18839-MCR-GRJ | |
| 9578 | 190873 | CALTRIDER, JOEL STEPHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-55765-MCR-GRJ | |
| 9579 | 190874 | CAMPOS LOPEZ, MARIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33908-MCR-GRJ | |
| 9580 | 190875 | CARTER, DORIS JEAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33910-MCR-GRJ | |
| 9581 | 190876 | CAULEY, CECILIA RAE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-33912-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9582 | 190877 | CHERRY, KARL PATRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33915-MCR-GRJ | |
| 9583 | 190878 | CISNEROS, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33917-MCR-GRJ | |
| 9584 | 190879 | CROOK, RAVEN MICHELLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33919-MCR-GRJ | |
| 9585 | 190880 | CROOK, BRANDON EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33921-MCR-GRJ | |
| 9586 | 190881 | CRUZ, JAIRO JABER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33924-MCR-GRJ | |
| 9587 | 190882 | DAEBELLIEHN, FRANK RANDALL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33926-MCR-GRJ | |
| 9588 | 190883 | DAVIS, JASPER ALEXANDER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33928-MCR-GRJ | |
| 9589 | 190884 | DAY, MICHAEL FOY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33930-MCR-GRJ | |
| 9590 | 190885 | EBELL, COY LYNN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33933-MCR-GRJ | |
| 9591 | 190886 | BERMUDEZ, TOMAS OBBULIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33935-MCR-GRJ | |
| 9592 | 194363 | Payton, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-91731-MCR-GRJ | |
| 9593 | 194366 | WHITT, HERMAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41084-MCR-GRJ | |
| 9594 | 194370 | GRIFFIN, MATHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41092-MCR-GRJ | |
| 9595 | 195903 | Chapler, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41169-MCR-GRJ |
| 9596 | 195904 | Lee, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41172-MCR-GRJ | |
| 9597 | 195906 | Bidwell, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41177-MCR-GRJ | |
| 9598 | 195907 | Ross, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41180-MCR-GRJ | |
| 9599 | 195908 | Dean, Brian K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41182-MCR-GRJ | |
| 9600 | 195909 | Penn, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41185-MCR-GRJ | |
| 9601 | 195910 | Bodie, Eli R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41188-MCR-GRJ | |
| 9602 | 195911 | Rogers, Yohance T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41191-MCR-GRJ | |
| 9603 | 195912 | Dixon, Lisa Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41194-MCR-GRJ | |
| 9604 | 195913 | Mcconico, Noemi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41195-MCR-GRJ | |
| 9605 | 195914 | Cooper, Natasha Rochelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41198-MCR-GRJ | |
| 9606 | 195915 | Brenner, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41201-MCR-GRJ | |
| 9607 | 195916 | Conard, Damien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41204-MCR-GRJ | |
| 9608 | 195917 | Courchesne, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41207-MCR-GRJ | |
| 9609 | 195919 | Ellis, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41213-MCR-GRJ | |
| 9610 | 195920 | Everett, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41215-MCR-GRJ | |
| 9611 | 195924 | Miles, Sirrisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41226-MCR-GRJ | |
| 9612 | 195927 | Stith, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41231-MCR-GRJ | |
| 9613 | 195929 | Watkins, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41235-MCR-GRJ | |
| 9614 | 195931 | Watlington, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41455-MCR-GRJ | |
| 9615 | 195935 | Losquadro, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41245-MCR-GRJ | |
| 9616 | 195937 | Radford, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41248-MCR-GRJ | |
| 9617 | 195938 | Buyas, Michael Lamont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41250-MCR-GRJ | |
| 9618 | 195939 | Smithson, Azeem L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41252-MCR-GRJ | |
| 9619 | 195940 | Watkins, Katelynn D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41254-MCR-GRJ | |
| 9620 | 195941 | Meeks, Curtis L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41256-MCR-GRJ | |
| 9621 | 195942 | Anderson, David E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41258-MCR-GRJ | |
| 9622 | 195943 | Cogdell, Duane  E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41269-MCR-GRJ | |
| 9623 | 195945 | Cooke, Justin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41263-MCR-GRJ | |
| 9624 | 195946 | Perry, Sherry L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41265-MCR-GRJ | |
| 9625 | 195949 | Shanks, Christina A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41271-MCR-GRJ | |
| 9626 | 195950 | Shaw, Marcus D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41272-MCR-GRJ | |
| 9627 | 195951 | Ingram, Joshua Harrison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41274-MCR-GRJ | |
| 9628 | 195952 | Pierson, Joseph M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41276-MCR-GRJ | |
| 9629 | 195953 | Rocha, Miguel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41278-MCR-GRJ | |
| 9630 | 195954 | JACKSON, MARCUS D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41280-MCR-GRJ | |
| 9631 | 195955 | Zaino, Vincent E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41282-MCR-GRJ | |
| 9632 | 195957 | ACY, WINNETKA R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41285-MCR-GRJ | |
| 9633 | 195958 | Anthony, Mark T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41287-MCR-GRJ | |
| 9634 | 195959 | Defelice, James D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41289-MCR-GRJ | |
| 9635 | 195963 | Xu, Hang | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41296-MCR-GRJ | |
| 9636 | 195964 | Knorr, Steven Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41298-MCR-GRJ | |
| 9637 | 195965 | Leisure, Kenneth T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41300-MCR-GRJ |
| 9638 | 195967 | Nunez, Juan A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41304-MCR-GRJ | |
| 9639 | 195969 | Martinez-Curtis, Miguel Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41307-MCR-GRJ | |
| 9640 | 195971 | Gay, Nathan E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41311-MCR-GRJ | |
| 9641 | 195973 | Ragusa, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41315-MCR-GRJ | |
| 9642 | 195974 | STEELE, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41317-MCR-GRJ | |
| 9643 | 195975 | Janezich, Paul Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41319-MCR-GRJ | |
| 9644 | 195978 | Bagley, Jerrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41324-MCR-GRJ | |
| 9645 | 195979 | Bruner, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41326-MCR-GRJ | |
| 9646 | 195980 | Craig, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41328-MCR-GRJ | |
| 9647 | 195981 | Dailey, Gentry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41330-MCR-GRJ | |
| 9648 | 195983 | Ernst, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41333-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9649 | 195985 | Lafauci, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41337-MCR-GRJ | |
| 9650 | 195986 | Miller, Dejuan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41338-MCR-GRJ | |
| 9651 | 195987 | Oneal, Carnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41339-MCR-GRJ | |
| 9652 | 195990 | Simon, Izell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41342-MCR-GRJ | |
| 9653 | 195991 | Sivels, Kerry Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41343-MCR-GRJ | |
| 9654 | 195993 | Spencer, Emery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41345-MCR-GRJ | |
| 9655 | 195994 | Spruell, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41346-MCR-GRJ | |
| 9656 | 196001 | Melvin, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41353-MCR-GRJ | |
| 9657 | 196003 | Knight, Cody T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41355-MCR-GRJ | |
| 9658 | 196005 | Huber, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41357-MCR-GRJ | |
| 9659 | 196011 | Davis, Aric R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41363-MCR-GRJ | |
| 9660 | 196013 | Hubbard, Charles H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41365-MCR-GRJ | |
| 9661 | 196014 | Kramer, Gavin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41366-MCR-GRJ | |
| 9662 | 196015 | McNelis, Brian J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41367-MCR-GRJ | |
| 9663 | 196016 | Munoz, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41368-MCR-GRJ | |
| 9664 | 196017 | Robbins, Brian J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41369-MCR-GRJ | |
| 9665 | 196018 | Speller, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41370-MCR-GRJ | |
| 9666 | 196020 | Upshur, Robert L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41372-MCR-GRJ | |
| 9667 | 196022 | Grantham, Reginald A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41374-MCR-GRJ | |
| 9668 | 196023 | Harper, Broderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41375-MCR-GRJ | |
| 9669 | 196024 | Harris, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41376-MCR-GRJ | |
| 9670 | 196025 | Hess, Richard C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41377-MCR-GRJ | |
| 9671 | 196028 | Jemison, Lance A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41380-MCR-GRJ | |
| 9672 | 196029 | Jeter, Mark E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41381-MCR-GRJ | |
| 9673 | 196032 | Arce, Joanner Paulus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41384-MCR-GRJ | |
| 9674 | 196033 | Shaffer, Corey Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41385-MCR-GRJ | |
| 9675 | 196034 | Weaver, Jeff B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41386-MCR-GRJ | |
| 9676 | 196035 | Hall, Kyle Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41387-MCR-GRJ | |
| 9677 | 196037 | Jester, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41389-MCR-GRJ | |
| 9678 | 196038 | Askew, Thurgood C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41390-MCR-GRJ | |
| 9679 | 196039 | Bolden, Gene L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41391-MCR-GRJ | |
| 9680 | 196040 | Bulls, Joshua Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41392-MCR-GRJ | |
| 9681 | 196041 | Cholewa, Joseph J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41393-MCR-GRJ | |
| 9682 | 196042 | Colleran, Kenneth E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41394-MCR-GRJ | |
| 9683 | 196043 | Collins, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41395-MCR-GRJ | |
| 9684 | 196046 | Hazley, Leon George | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41398-MCR-GRJ |
| 9685 | 196048 | Gildon, Patrick S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41400-MCR-GRJ | |
| 9686 | 196052 | Kosakowski, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41403-MCR-GRJ | |
| 9687 | 196054 | Lugo, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41405-MCR-GRJ |
| 9688 | 196056 | Grissett, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41407-MCR-GRJ | |
| 9689 | 196057 | Leasure, John K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41408-MCR-GRJ | |
| 9690 | 196058 | Sanchez Castillo, Ramon B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41409-MCR-GRJ | |
| 9691 | 196059 | Muller, Jon Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41410-MCR-GRJ |
| 9692 | 196060 | Tillman, Tommie Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41411-MCR-GRJ | |
| 9693 | 196061 | WALLACE, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41412-MCR-GRJ | |
| 9694 | 196063 | Portelli, Salvatore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41414-MCR-GRJ | |
| 9695 | 196065 | Burland, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41417-MCR-GRJ |
| 9696 | 196066 | Collins, Christopher E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41418-MCR-GRJ | |
| 9697 | 196071 | Price, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41423-MCR-GRJ | |
| 9698 | 196072 | Snyder, Zachery Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41424-MCR-GRJ | |
| 9699 | 196073 | Ellison, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41425-MCR-GRJ | |
| 9700 | 196074 | Flemming, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41426-MCR-GRJ | |
| 9701 | 196076 | Simmons, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41428-MCR-GRJ | |
| 9702 | 196077 | Beacom, Mark Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41429-MCR-GRJ | |
| 9703 | 196078 | LOPEZ, NICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41430-MCR-GRJ | |
| 9704 | 196083 | Gillis, Douglas Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41435-MCR-GRJ | |
| 9705 | 196085 | Allen, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41437-MCR-GRJ | |
| 9706 | 196086 | Milliken, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41438-MCR-GRJ | |
| 9707 | 196087 | Keen, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41439-MCR-GRJ | |
| 9708 | 196088 | Harrelson, William David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41440-MCR-GRJ | |
| 9709 | 196090 | RUSSELL, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41442-MCR-GRJ | |
| 9710 | 196093 | Allison, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41445-MCR-GRJ | |
| 9711 | 196094 | Holt, Bradley D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41446-MCR-GRJ | |
| 9712 | 196095 | Napier, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41447-MCR-GRJ | |
| 9713 | 196096 | Grajirensortiz, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41448-MCR-GRJ | |
| 9714 | 196097 | Miranda, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41449-MCR-GRJ | |
| 9715 | 196098 | Elmgren, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41450-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9716 | 196099 | Maish, Franz J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41451-MCR-GRJ | |
| 9717 | 196100 | Alexander, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41452-MCR-GRJ |
| 9718 | 196102 | Nelson, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41645-MCR-GRJ | |
| 9719 | 196103 | Neuman, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41647-MCR-GRJ | |
| 9720 | 196107 | Soucy, Serge P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41652-MCR-GRJ |
| 9721 | 196108 | Bertrand, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41654-MCR-GRJ | |
| 9722 | 196111 | Smith, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41660-MCR-GRJ | |
| 9723 | 196114 | Thompson, Matthew Carvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41666-MCR-GRJ | |
| 9724 | 196115 | Jordan, Mae Jewel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41669-MCR-GRJ | |
| 9725 | 196116 | Zientek, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41672-MCR-GRJ | |
| 9726 | 196118 | Allman, Katherine Sophia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41676-MCR-GRJ | |
| 9727 | 196119 | Bolton, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41679-MCR-GRJ | |
| 9728 | 196121 | Lopez, Marcos Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41685-MCR-GRJ | |
| 9729 | 196122 | O'Connor, Gerald Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41688-MCR-GRJ | |
| 9730 | 196123 | Payan, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41691-MCR-GRJ | |
| 9731 | 196124 | Pickerill, Jesse William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41692-MCR-GRJ | |
| 9732 | 196125 | Reddick, Jeffrey E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41695-MCR-GRJ | |
| 9733 | 196126 | Tucker, Eric W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41698-MCR-GRJ | |
| 9734 | 196127 | Vallette, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41701-MCR-GRJ | |
| 9735 | 196130 | Brown, Corey Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41710-MCR-GRJ | |
| 9736 | 196131 | Childress, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41712-MCR-GRJ | |
| 9737 | 196132 | Glazebrook, Marcco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41714-MCR-GRJ | |
| 9738 | 196134 | Miller, Heath Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41720-MCR-GRJ | |
| 9739 | 196135 | Nelson, Tracy Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41723-MCR-GRJ | |
| 9740 | 196136 | Scott, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41726-MCR-GRJ | |
| 9741 | 196137 | Evans, Joshwa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41728-MCR-GRJ | |
| 9742 | 196138 | Smethurst, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41731-MCR-GRJ | |
| 9743 | 196139 | Wagner, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41734-MCR-GRJ | |
| 9744 | 196140 | Oakes, Dennis Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41737-MCR-GRJ | |
| 9745 | 196142 | Bateman, Phil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41743-MCR-GRJ | |
| 9746 | 196143 | Boulware, Carolyn Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41746-MCR-GRJ | |
| 9747 | 196145 | Tillery, Billy Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41751-MCR-GRJ |
| 9748 | 196146 | Berry, Ullanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41754-MCR-GRJ | |
| 9749 | 196147 | KINNEMAN, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41757-MCR-GRJ | |
| 9750 | 196148 | Robinson, Paul Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41759-MCR-GRJ | |
| 9751 | 196150 | Amos, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41765-MCR-GRJ | |
| 9752 | 196151 | Teneyck, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41768-MCR-GRJ | |
| 9753 | 196152 | Richardson, Anderson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41771-MCR-GRJ | |
| 9754 | 196153 | Unbankes, Thomas Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41774-MCR-GRJ | |
| 9755 | 196154 | Snider, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41777-MCR-GRJ | |
| 9756 | 196155 | Baptiste, Elisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41780-MCR-GRJ | |
| 9757 | 196156 | Arabie, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41782-MCR-GRJ | |
| 9758 | 196157 | Dean, Herbert Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41785-MCR-GRJ | |
| 9759 | 196158 | Garrard, Thomas J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41787-MCR-GRJ | |
| 9760 | 196159 | Haggerty, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41790-MCR-GRJ | |
| 9761 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ | |
| 9762 | 196163 | Mendiola, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41802-MCR-GRJ | |
| 9763 | 196164 | James, Kevin Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41804-MCR-GRJ | |
| 9764 | 196165 | Saling, Timothy Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41807-MCR-GRJ | |
| 9765 | 196166 | Pittman, Calvonne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41810-MCR-GRJ | |
| 9766 | 196168 | Scott, Jamal Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41815-MCR-GRJ | |
| 9767 | 196170 | Warburton, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41821-MCR-GRJ | |
| 9768 | 196171 | Hartlage, Earl John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41824-MCR-GRJ | |
| 9769 | 196173 | Kay, Jeremy M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41830-MCR-GRJ | |
| 9770 | 196174 | Johnson, Deshaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41833-MCR-GRJ | |
| 9771 | 196175 | George, Megan Anne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41835-MCR-GRJ | |
| 9772 | 196176 | Frazier, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41837-MCR-GRJ | |
| 9773 | 196177 | Dansby, Kambria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41840-MCR-GRJ | |
| 9774 | 196178 | Franks, Michael Coy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41843-MCR-GRJ | |
| 9775 | 196180 | Reed, Michael Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41849-MCR-GRJ | |
| 9776 | 196181 | Beliso, Juanita Belardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41852-MCR-GRJ | |
| 9777 | 196182 | Long, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41855-MCR-GRJ | |
| 9778 | 196184 | Tucker, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41860-MCR-GRJ | |
| 9779 | 196185 | Brodie, Robert Dren | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41862-MCR-GRJ |
| 9780 | 196186 | Cannon, James P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41865-MCR-GRJ | |
| 9781 | 196187 | Bautista, Richard Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41868-MCR-GRJ | |
| 9782 | 196188 | Self, Cecil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41871-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9783 | 196189 | Bowles, Joseph W | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41874-MCR-GRJ |
| 9784 | 196190 | Luff, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41877-MCR-GRJ | |
| 9785 | 196191 | Punzo, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41879-MCR-GRJ | |
| 9786 | 196193 | Wholaver, Gary L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41884-MCR-GRJ | |
| 9787 | 196194 | Harris, Carina A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41887-MCR-GRJ | |
| 9788 | 196200 | Apodaca, Billy Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41903-MCR-GRJ | |
| 9789 | 196202 | VanNess, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41908-MCR-GRJ | |
| 9790 | 196203 | Picus, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41910-MCR-GRJ | |
| 9791 | 196204 | Kelley, Roland W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41913-MCR-GRJ | |
| 9792 | 196205 | Fair, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41916-MCR-GRJ | |
| 9793 | 196206 | Gross, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41917-MCR-GRJ | |
| 9794 | 196208 | Beck, Thomas Hugh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41923-MCR-GRJ | |
| 9795 | 196209 | Hale, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41926-MCR-GRJ | |
| 9796 | 196211 | Anderson, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41932-MCR-GRJ | |
| 9797 | 196212 | Days, Clyde J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41934-MCR-GRJ | |
| 9798 | 196213 | Hansen, Jerle Connor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41937-MCR-GRJ | |
| 9799 | 196214 | Washington, Leonard Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41940-MCR-GRJ | |
| 9800 | 196215 | Plante, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41943-MCR-GRJ | |
| 9801 | 196216 | Bradford, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41944-MCR-GRJ | |
| 9802 | 196217 | Colclough, Timothy McClean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41947-MCR-GRJ | |
| 9803 | 196218 | Miller, Jason Baret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41950-MCR-GRJ | |
| 9804 | 196219 | Richards, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41953-MCR-GRJ | |
| 9805 | 196220 | DAVIS, EVAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41956-MCR-GRJ | |
| 9806 | 196222 | Jones, Gloria G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41962-MCR-GRJ | |
| 9807 | 196223 | Stewart, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41965-MCR-GRJ | |
| 9808 | 196225 | Nelson, Robert E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41970-MCR-GRJ | |
| 9809 | 196226 | ROBINSON, ARTTIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41973-MCR-GRJ |
| 9810 | 196227 | Caseltine, Richard T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41976-MCR-GRJ | |
| 9811 | 196229 | Kirby, Billy W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41981-MCR-GRJ | |
| 9812 | 196230 | Sturdivant, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41983-MCR-GRJ | |
| 9813 | 196231 | Messner, John H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41986-MCR-GRJ | |
| 9814 | 196232 | Aguilar, Rosana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41989-MCR-GRJ | |
| 9815 | 196234 | Bullock, Permenas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41995-MCR-GRJ | |
| 9816 | 196235 | Dolder, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41998-MCR-GRJ | |
| 9817 | 196236 | Seals, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42001-MCR-GRJ | |
| 9818 | 196238 | Mcmath, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42007-MCR-GRJ | |
| 9819 | 196239 | Koke, Marco | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42009-MCR-GRJ |
| 9820 | 196240 | Deppen, Cammron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42011-MCR-GRJ | |
| 9821 | 196241 | Ramero, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42014-MCR-GRJ | |
| 9822 | 196242 | Middleton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42017-MCR-GRJ | |
| 9823 | 196243 | Williams, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42020-MCR-GRJ | |
| 9824 | 196244 | Alderman, Cody D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42022-MCR-GRJ | |
| 9825 | 196245 | Bragg, Timothy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42025-MCR-GRJ | |
| 9826 | 196246 | Hartsel, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42028-MCR-GRJ | |
| 9827 | 196247 | Bielecki, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42031-MCR-GRJ | |
| 9828 | 196249 | Donelson, Luewillie Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42038-MCR-GRJ | |
| 9829 | 196250 | Valenzuela, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42042-MCR-GRJ | |
| 9830 | 196251 | Gapusan, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42045-MCR-GRJ | |
| 9831 | 196252 | Dixon, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42050-MCR-GRJ | |
| 9832 | 196253 | Heinbaugh, Chad R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42054-MCR-GRJ | |
| 9833 | 196254 | Mosby, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42059-MCR-GRJ | |
| 9834 | 196255 | Lambert, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42063-MCR-GRJ | |
| 9835 | 196257 | Bradbury, Daniel N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42071-MCR-GRJ | |
| 9836 | 196259 | LORTZ, NICHOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42081-MCR-GRJ | |
| 9837 | 196261 | Hise, Tony Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42090-MCR-GRJ | |
| 9838 | 196262 | Mulloney, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42095-MCR-GRJ | |
| 9839 | 196263 | Matula, Anthony L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42099-MCR-GRJ | |
| 9840 | 196265 | Kelly, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42104-MCR-GRJ | |
| 9841 | 196267 | Beuter, Robert C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42113-MCR-GRJ | |
| 9842 | 196268 | Tate, Jermarcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42117-MCR-GRJ | |
| 9843 | 196269 | Mingledorff, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42121-MCR-GRJ | |
| 9844 | 196270 | Moreno, Massie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42124-MCR-GRJ | |
| 9845 | 196271 | Advincula, Archie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42127-MCR-GRJ | |
| 9846 | 196272 | Berman, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42131-MCR-GRJ | |
| 9847 | 196273 | Duffy, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42134-MCR-GRJ |
| 9848 | 196274 | Kushlan, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42138-MCR-GRJ | |
| 9849 | 196276 | Roberts, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42146-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9850 | 196277 | GONZALEZ, ANGEL F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42149-MCR-GRJ | |
| 9851 | 196278 | Soley, Sean P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42154-MCR-GRJ | |
| 9852 | 196279 | Robinson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42158-MCR-GRJ | |
| 9853 | 196282 | Echols, Ada M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42169-MCR-GRJ | |
| 9854 | 196283 | Westerfield, Charles B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42172-MCR-GRJ | |
| 9855 | 196285 | Ray, Natalie M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42179-MCR-GRJ | |
| 9856 | 196287 | Adekunle, Ibrahim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42186-MCR-GRJ | |
| 9857 | 196289 | Taylor, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42195-MCR-GRJ | |
| 9858 | 196293 | Downs, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42216-MCR-GRJ | |
| 9859 | 196294 | Tiner, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42220-MCR-GRJ | |
| 9860 | 196295 | Barnard, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42224-MCR-GRJ | |
| 9861 | 196296 | Swanson, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42228-MCR-GRJ | |
| 9862 | 196297 | Marsh, Christina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42234-MCR-GRJ | |
| 9863 | 196298 | Allen, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42240-MCR-GRJ | |
| 9864 | 196299 | JOHNSON, THOMAS C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42244-MCR-GRJ | |
| 9865 | 196301 | Hale, Lamont R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42255-MCR-GRJ | |
| 9866 | 196302 | Robison, Nayarda L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42259-MCR-GRJ | |
| 9867 | 196306 | Hamed, Saadadin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42279-MCR-GRJ | |
| 9868 | 196307 | Samora, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42285-MCR-GRJ | |
| 9869 | 196308 | Riggs, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42290-MCR-GRJ | |
| 9870 | 196309 | Wiley, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42295-MCR-GRJ | |
| 9871 | 196311 | ALBAN, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42304-MCR-GRJ | |
| 9872 | 196312 | Smith, Terrance A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42308-MCR-GRJ | |
| 9873 | 196313 | Vivanco, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42314-MCR-GRJ | |
| 9874 | 196314 | Hayes, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42319-MCR-GRJ | |
| 9875 | 196315 | Mounce, Thomas E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42323-MCR-GRJ | |
| 9876 | 196316 | Kirby, Jaime T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42328-MCR-GRJ | |
| 9877 | 196317 | Camarena, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42333-MCR-GRJ | |
| 9878 | 196319 | Nicholson, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42343-MCR-GRJ | |
| 9879 | 196320 | Paige, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42348-MCR-GRJ | |
| 9880 | 196321 | Wagner, Michael T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42353-MCR-GRJ | |
| 9881 | 196323 | CHAMBERLAIN, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42363-MCR-GRJ | |
| 9882 | 196325 | Stumler, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42371-MCR-GRJ | |
| 9883 | 196326 | Mitchell, Trevor Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42377-MCR-GRJ | |
| 9884 | 196327 | Slaughter, Laroy M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42381-MCR-GRJ | |
| 9885 | 196328 | Marbut, David M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42386-MCR-GRJ | |
| 9886 | 196329 | Hernandez, Ana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42391-MCR-GRJ | |
| 9887 | 196330 | Snarr, Jayd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42395-MCR-GRJ | |
| 9888 | 196331 | Branch, Frederick D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42401-MCR-GRJ | |
| 9889 | 196332 | HARVEY, KEITH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42406-MCR-GRJ | |
| 9890 | 196333 | Boat, Boaz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42412-MCR-GRJ | |
| 9891 | 196336 | Johnson, Susan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42425-MCR-GRJ |
| 9892 | 196337 | Gallaway, Katlin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42429-MCR-GRJ | |
| 9893 | 196338 | Curran, Jeffrey A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42433-MCR-GRJ | |
| 9894 | 196339 | Ramirez, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42437-MCR-GRJ | |
| 9895 | 196340 | Looper, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42440-MCR-GRJ | |
| 9896 | 196341 | Skipper, Erik S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42444-MCR-GRJ | |
| 9897 | 196342 | Frederick, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42448-MCR-GRJ | |
| 9898 | 196343 | Cantrell, Cooper | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42454-MCR-GRJ | |
| 9899 | 196344 | Burris, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42457-MCR-GRJ | |
| 9900 | 196345 | Miller, Scott L | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42461-MCR-GRJ |
| 9901 | 196346 | Singleton, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42466-MCR-GRJ | |
| 9902 | 196347 | Pratt, Adriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42469-MCR-GRJ | |
| 9903 | 196348 | Casady, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42473-MCR-GRJ | |
| 9904 | 196349 | Sweat, Tyrond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42477-MCR-GRJ | |
| 9905 | 196350 | Tela, Heston Fredderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42481-MCR-GRJ | |
| 9906 | 196351 | Jackson, Dale K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42486-MCR-GRJ | |
| 9907 | 196352 | Maclachlan, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42491-MCR-GRJ | |
| 9908 | 196355 | Randall, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42040-MCR-GRJ | |
| 9909 | 196356 | Baker, John J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42043-MCR-GRJ | |
| 9910 | 196357 | Cagle, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42047-MCR-GRJ | |
| 9911 | 196359 | Hartmeister, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42056-MCR-GRJ | |
| 9912 | 196361 | Wike, Noah | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42065-MCR-GRJ |
| 9913 | 196362 | Rochelle, Jones D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42069-MCR-GRJ | |
| 9914 | 196363 | Francis, Christopher C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42072-MCR-GRJ | |
| 9915 | 196366 | Howeth, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42084-MCR-GRJ | |
| 9916 | 196367 | Tobon, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42089-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9917 | 196368 | White, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42093-MCR-GRJ | |
| 9918 | 196369 | Brown, Zaccheri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42096-MCR-GRJ | |
| 9919 | 196370 | Schimmels, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42101-MCR-GRJ | |
| 9920 | 196371 | Harrison, Justin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42105-MCR-GRJ | |
| 9921 | 196372 | Robinson, Roshan T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42109-MCR-GRJ | |
| 9922 | 196374 | Murry, Gregory K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42116-MCR-GRJ | |
| 9923 | 196375 | White, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42119-MCR-GRJ | |
| 9924 | 196379 | RODRIGUEZ, HECTOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42133-MCR-GRJ | |
| 9925 | 196380 | Allbright, Joshua A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42137-MCR-GRJ | |
| 9926 | 196381 | Villalobos, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42139-MCR-GRJ | |
| 9927 | 196382 | Patterson, Morris C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42143-MCR-GRJ | |
| 9928 | 196383 | Guasp, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42147-MCR-GRJ | |
| 9929 | 196386 | Moore, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42156-MCR-GRJ | |
| 9930 | 196387 | Galiana, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42160-MCR-GRJ | |
| 9931 | 196389 | Golding, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42166-MCR-GRJ | |
| 9932 | 196390 | Rodgers, Sammy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42170-MCR-GRJ | |
| 9933 | 196393 | Matthews, Derrick R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42181-MCR-GRJ | |
| 9934 | 196394 | Wrin, Stacey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42185-MCR-GRJ | |
| 9935 | 196395 | Morse, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42188-MCR-GRJ | |
| 9936 | 196396 | Mundy, Stefflawn T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42192-MCR-GRJ | |
| 9937 | 196397 | Wilkes, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42197-MCR-GRJ | |
| 9938 | 196398 | Villegas, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42201-MCR-GRJ | |
| 9939 | 196399 | Allen-Gardner, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42205-MCR-GRJ | |
| 9940 | 196401 | RODRIGUEZ, JOHNNY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42213-MCR-GRJ | |
| 9941 | 196403 | Phagoo, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42223-MCR-GRJ | |
| 9942 | 196404 | Reed, Touman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42228-MCR-GRJ | |
| 9943 | 196405 | Irish, Kory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42232-MCR-GRJ | |
| 9944 | 196406 | Remley, Reginal C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42237-MCR-GRJ | |
| 9945 | 196408 | Terry, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42245-MCR-GRJ | |
| 9946 | 196411 | Hummel, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42258-MCR-GRJ | |
| 9947 | 196412 | German, Christopher M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42263-MCR-GRJ | |
| 9948 | 196413 | McDonald, Gerald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42266-MCR-GRJ | |
| 9949 | 196414 | Pecha, John M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42271-MCR-GRJ | |
| 9950 | 196415 | Davis, Useeth D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42276-MCR-GRJ | |
| 9951 | 196416 | Samples, Michael D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42281-MCR-GRJ | |
| 9952 | 196418 | Sessoms, Korean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42291-MCR-GRJ | |
| 9953 | 196419 | Parham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42294-MCR-GRJ | |
| 9954 | 196421 | Le Fevre, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42302-MCR-GRJ | |
| 9955 | 196422 | Cruz, Josie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42307-MCR-GRJ | |
| 9956 | 196423 | GONZALEZ, MIGUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42312-MCR-GRJ | |
| 9957 | 196424 | Helgeson, Thor A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42316-MCR-GRJ | |
| 9958 | 196425 | GRIFFITHS, REMONE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42321-MCR-GRJ | |
| 9959 | 196426 | Lozada, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42325-MCR-GRJ | |
| 9960 | 196427 | Haire, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42329-MCR-GRJ | |
| 9961 | 196428 | Colliston, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42335-MCR-GRJ | |
| 9962 | 196429 | HARTUNG, ANDREW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42339-MCR-GRJ | |
| 9963 | 196430 | Mitchell, Adam C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42344-MCR-GRJ | |
| 9964 | 196433 | Chism, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42358-MCR-GRJ | |
| 9965 | 196435 | Jenderseck, Christopher B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42365-MCR-GRJ | |
| 9966 | 196436 | Lyskowski, Steven J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42370-MCR-GRJ | |
| 9967 | 196437 | Stafford, Marshall W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42374-MCR-GRJ | |
| 9968 | 196438 | Casad, Blake A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42379-MCR-GRJ | |
| 9969 | 196440 | Eunice, Susan K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42388-MCR-GRJ | |
| 9970 | 196442 | Harmon, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42398-MCR-GRJ | |
| 9971 | 196443 | Patton, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42402-MCR-GRJ | |
| 9972 | 196444 | Mincy, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42407-MCR-GRJ | |
| 9973 | 196445 | Harris, Royce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42410-MCR-GRJ | |
| 9974 | 196448 | Rivers, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42423-MCR-GRJ | |
| 9975 | 196450 | Keesee, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42431-MCR-GRJ | |
| 9976 | 196451 | Beers, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42434-MCR-GRJ | |
| 9977 | 196453 | Chavez, Stephen A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42441-MCR-GRJ | |
| 9978 | 196454 | Baxter, Michael S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42445-MCR-GRJ | |
| 9979 | 196456 | Harman, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42452-MCR-GRJ | |
| 9980 | 196457 | Hightower, Tener Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42456-MCR-GRJ | |
| 9981 | 196458 | Palmer, Dustin Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42460-MCR-GRJ | |
| 9982 | 196459 | Charles, Devon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42463-MCR-GRJ | |
| 9983 | 196460 | Jackson, Christopher M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42467-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9984 | 196462 | Habay, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42474-MCR-GRJ |
| 9985 | 196463 | Montalvo, Edgardo Emanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42478-MCR-GRJ | |
| 9986 | 196464 | Mitchell, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42480-MCR-GRJ | |
| 9987 | 196465 | Yslas, James A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42484-MCR-GRJ | |
| 9988 | 196466 | McGuire, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42488-MCR-GRJ | |
| 9989 | 196467 | Singh, Edwin Ashish | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42492-MCR-GRJ | |
| 9990 | 196469 | Darling, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42500-MCR-GRJ | |
| 9991 | 196475 | Lott, Henry Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42527-MCR-GRJ | |
| 9992 | 196476 | Churchill, Les | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42532-MCR-GRJ | |
| 9993 | 196477 | DAVIS, EUGENE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42536-MCR-GRJ | |
| 9994 | 196479 | Small, Colin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42544-MCR-GRJ | |
| 9995 | 196480 | THOMAS, JACOB | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42548-MCR-GRJ | |
| 9996 | 196481 | Paquette, Gary Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42552-MCR-GRJ | |
| 9997 | 196482 | Vivian, Ernest Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42556-MCR-GRJ | |
| 9998 | 196483 | Smith, Ruth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42560-MCR-GRJ | |
| 9999 | 196484 | Ingram, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42564-MCR-GRJ | |
| 10000 | 196485 | Suchocki, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42568-MCR-GRJ | |
| 10001 | 196486 | Waggoner, Daniel E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42572-MCR-GRJ | |
| 10002 | 196487 | Rickard, William P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42576-MCR-GRJ | |
| 10003 | 196489 | Oast, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42583-MCR-GRJ | |
| 10004 | 196490 | Boyd, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42587-MCR-GRJ | |
| 10005 | 196491 | Miranda, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42591-MCR-GRJ | |
| 10006 | 196492 | Diaz, Lorenzo M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42595-MCR-GRJ | |
| 10007 | 196493 | Comeau, Marcus J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42599-MCR-GRJ | |
| 10008 | 196494 | Handy, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42604-MCR-GRJ | |
| 10009 | 196495 | Snyder, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42608-MCR-GRJ | |
| 10010 | 196496 | Heddleson, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42611-MCR-GRJ | |
| 10011 | 196497 | Howard, Paganda N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42615-MCR-GRJ | |
| 10012 | 196498 | Carl, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42619-MCR-GRJ | |
| 10013 | 196499 | Davis, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42624-MCR-GRJ | |
| 10014 | 196500 | Nicholson, Armon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42628-MCR-GRJ | |
| 10015 | 196501 | Davis, Christopher J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42632-MCR-GRJ | |
| 10016 | 196503 | Andujar, Jose R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42640-MCR-GRJ | |
| 10017 | 196505 | Gilbreath, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42647-MCR-GRJ | |
| 10018 | 196507 | Joseph, Curtist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42655-MCR-GRJ | |
| 10019 | 196508 | Allen, Jason K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42659-MCR-GRJ | |
| 10020 | 196509 | Hartwick, Beau | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42664-MCR-GRJ | |
| 10021 | 196510 | Garner, Lisa A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42668-MCR-GRJ | |
| 10022 | 196511 | White, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42672-MCR-GRJ | |
| 10023 | 196513 | Walker, Jacob San Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42679-MCR-GRJ | |
| 10024 | 196514 | Dicks, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42683-MCR-GRJ | |
| 10025 | 196515 | Woods, Welch | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42687-MCR-GRJ | |
| 10026 | 196517 | Gomez, Victor C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42695-MCR-GRJ | |
| 10027 | 196518 | Zeigler, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42699-MCR-GRJ | |
| 10028 | 196519 | Lane, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42704-MCR-GRJ | |
| 10029 | 196520 | DIAZ, RIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42708-MCR-GRJ | |
| 10030 | 196521 | Slach, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42712-MCR-GRJ | |
| 10031 | 196522 | Brooks, John Lucjan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42715-MCR-GRJ | |
| 10032 | 196523 | Dickerson, Didrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42719-MCR-GRJ | |
| 10033 | 196524 | Beverage, David Watson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42723-MCR-GRJ | |
| 10034 | 196525 | Creel, Timothy Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42727-MCR-GRJ | |
| 10035 | 196526 | Dahl, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42730-MCR-GRJ | |
| 10036 | 196527 | Woodbridge, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42734-MCR-GRJ | |
| 10037 | 196528 | Rucker, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42739-MCR-GRJ | |
| 10038 | 196529 | Fernandez, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42743-MCR-GRJ | |
| 10039 | 196531 | Kauffman, Kent Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42751-MCR-GRJ | |
| 10040 | 196532 | Fulford, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42755-MCR-GRJ | |
| 10041 | 196535 | Coleman, Edith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42767-MCR-GRJ | |
| 10042 | 196537 | Hoffmann, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42774-MCR-GRJ | |
| 10043 | 196539 | Stringer, Zack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42782-MCR-GRJ | |
| 10044 | 196540 | Hoopingarner, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42786-MCR-GRJ | |
| 10045 | 196541 | Smith, Doron W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42790-MCR-GRJ | |
| 10046 | 196542 | Petty, Orustus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42794-MCR-GRJ | |
| 10047 | 196544 | Ellis, Trinette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42801-MCR-GRJ | |
| 10048 | 196545 | Oeberg, Fredrik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42805-MCR-GRJ | |
| 10049 | 196546 | Smith, Shardon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42809-MCR-GRJ | |
| 10050 | 196547 | Nicolini, Bradley P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42813-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10051 | 196548 | Fleniken, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42817-MCR-GRJ | |
| 10052 | 196550 | Webster, Daniel Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42825-MCR-GRJ | |
| 10053 | 196551 | Love, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42829-MCR-GRJ | |
| 10054 | 196552 | Mcgilvray, Shaun R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42833-MCR-GRJ | |
| 10055 | 196553 | Binz Omar, Leolora | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42837-MCR-GRJ | |
| 10056 | 196554 | Eason, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42841-MCR-GRJ | |
| 10057 | 196555 | Gonzalez, Raul M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42845-MCR-GRJ | |
| 10058 | 196556 | DACRUZ, ANDY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42849-MCR-GRJ | |
| 10059 | 196557 | Fisher, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42852-MCR-GRJ | |
| 10060 | 196558 | Montgomery, Oliver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42856-MCR-GRJ | |
| 10061 | 196559 | Crail, Raymond Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42861-MCR-GRJ | |
| 10062 | 196560 | Dediego, Robert Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42865-MCR-GRJ | |
| 10063 | 196561 | Gutierrez, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42869-MCR-GRJ | |
| 10064 | 196562 | Jones, James Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42873-MCR-GRJ | |
| 10065 | 196563 | Brown, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42876-MCR-GRJ | |
| 10066 | 196564 | Delgado-Martinez, Anselmo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42880-MCR-GRJ | |
| 10067 | 196565 | Lane, Kenneth Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42884-MCR-GRJ | |
| 10068 | 196566 | Bryan, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42888-MCR-GRJ | |
| 10069 | 196567 | Mushaney, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42892-MCR-GRJ | |
| 10070 | 196570 | Bryant, Eddie M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42903-MCR-GRJ | |
| 10071 | 196571 | Linwood, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42907-MCR-GRJ | |
| 10072 | 196572 | Laughlin, Ralph G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42911-MCR-GRJ | |
| 10073 | 196573 | Flud, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42915-MCR-GRJ | |
| 10074 | 196574 | Williams, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42919-MCR-GRJ | |
| 10075 | 196575 | Rivas, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42923-MCR-GRJ | |
| 10076 | 196576 | Macdonald, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42927-MCR-GRJ | |
| 10077 | 196577 | Mansfield, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42931-MCR-GRJ | |
| 10078 | 196579 | Petrie, Ross | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42939-MCR-GRJ | |
| 10079 | 196580 | Ballentine, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42943-MCR-GRJ | |
| 10080 | 196581 | Gregory, Emily | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42947-MCR-GRJ | |
| 10081 | 196582 | Norton, Sean R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42951-MCR-GRJ | |
| 10082 | 196583 | Roggero, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42955-MCR-GRJ | |
| 10083 | 196584 | Pruitt, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42958-MCR-GRJ | |
| 10084 | 196585 | Funke, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42962-MCR-GRJ | |
| 10085 | 196586 | Murphy, Wendell R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42966-MCR-GRJ | |
| 10086 | 196587 | Church, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42970-MCR-GRJ | |
| 10087 | 196588 | Uken, Valerie F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42974-MCR-GRJ | |
| 10088 | 196589 | Puerto, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42977-MCR-GRJ | |
| 10089 | 196590 | Franke, Matt J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42981-MCR-GRJ | |
| 10090 | 196591 | Bauer, Shaun R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42986-MCR-GRJ | |
| 10091 | 196592 | Sanchez, Geovanni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42990-MCR-GRJ | |
| 10092 | 196593 | Herrera, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42995-MCR-GRJ | |
| 10093 | 196594 | Scott, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42999-MCR-GRJ | |
| 10094 | 196595 | Ethengain, Eugene Heny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43003-MCR-GRJ | |
| 10095 | 196596 | BAKKALA, DAMION LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43007-MCR-GRJ | |
| 10096 | 196597 | ROBIDAS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43011-MCR-GRJ | |
| 10097 | 196598 | Hughes, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43015-MCR-GRJ | |
| 10098 | 196599 | Rivers, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43019-MCR-GRJ | |
| 10099 | 196600 | Mcdonald, Austin Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43022-MCR-GRJ | |
| 10100 | 196601 | Priester, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43026-MCR-GRJ | |
| 10101 | 196602 | Tate, Billy Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43031-MCR-GRJ | |
| 10102 | 196603 | Cameron, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42190-MCR-GRJ |
| 10103 | 196604 | Beachum, Kara Renee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42194-MCR-GRJ | |
| 10104 | 196605 | Powers, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42198-MCR-GRJ | |
| 10105 | 196606 | Mcnamara, Daniel T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42202-MCR-GRJ | |
| 10106 | 196607 | Kendrick, Joshua Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42207-MCR-GRJ | |
| 10107 | 196608 | James, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42211-MCR-GRJ | |
| 10108 | 196609 | Sanford, Andrew Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42214-MCR-GRJ | |
| 10109 | 196610 | Fredette, James Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42219-MCR-GRJ | |
| 10110 | 196611 | Lund, Jason Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42222-MCR-GRJ | |
| 10111 | 196612 | Simmons, Juwanzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42227-MCR-GRJ | |
| 10112 | 196613 | Osburn, Brittney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42231-MCR-GRJ | |
| 10113 | 196614 | Gandy, A Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42235-MCR-GRJ | |
| 10114 | 196615 | Zachar, Stephen M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42239-MCR-GRJ | |
| 10115 | 196617 | Canty, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42248-MCR-GRJ | |
| 10116 | 196619 | Hall, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42256-MCR-GRJ | |
| 10117 | 196620 | Bundy, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42260-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 10118 | 196621 | Dehart, Nicholas J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42264-MCR-GRJ | |
| 10119 | 196622 | Riveraruiz, Yamil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42269-MCR-GRJ | |
| 10120 | 196623 | Dean, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42272-MCR-GRJ | |
| 10121 | 196625 | Holmes, Audie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42280-MCR-GRJ | |
| 10122 | 196626 | Burden, Derek Rayshawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42284-MCR-GRJ | |
| 10123 | 196627 | Reaves, Donald E | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-42288-MCR-GRJ |
| 10124 | 196628 | Melendez, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42292-MCR-GRJ | |
| 10125 | 196629 | McNeal, Lafayette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42297-MCR-GRJ | |
| 10126 | 196630 | Berger, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42301-MCR-GRJ | |
| 10127 | 196631 | Robinson, Kenneth P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42306-MCR-GRJ | |
| 10128 | 196632 | Dowdy, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42309-MCR-GRJ | |
| 10129 | 196633 | Milligan, Jasmine K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42313-MCR-GRJ | |
| 10130 | 196634 | Freeman, Drexell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42317-MCR-GRJ | |
| 10131 | 196635 | Blume, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42322-MCR-GRJ | |
| 10132 | 196636 | Golden, David C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42327-MCR-GRJ | |
| 10133 | 196637 | Kurtz, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42330-MCR-GRJ | |
| 10134 | 196638 | Hernandez, Emmanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42334-MCR-GRJ |
| 10135 | 196640 | Cunningham, William C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42342-MCR-GRJ | |
| 10136 | 196641 | Hatch, Julia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42346-MCR-GRJ | |
| 10137 | 196642 | Mecarter, Billy J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42350-MCR-GRJ | |
| 10138 | 196643 | Frye, Coy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42355-MCR-GRJ | |
| 10139 | 196645 | Greenfield, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42364-MCR-GRJ | |
| 10140 | 196646 | Arnold, Arthur Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42368-MCR-GRJ | |
| 10141 | 196647 | Kovac, Sky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42373-MCR-GRJ | |
| 10142 | 196648 | Robles, Caesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42376-MCR-GRJ | |
| 10143 | 196650 | Hall, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42385-MCR-GRJ | |
| 10144 | 196651 | THEOGENE, DAVE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42389-MCR-GRJ | |
| 10145 | 196652 | Gardner, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42392-MCR-GRJ | |
| 10146 | 196653 | Dean, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42397-MCR-GRJ | |
| 10147 | 196655 | Absher, Douglas Loren | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01312-MCR-GRJ |
| 10148 | 196657 | Greer, Whitney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42413-MCR-GRJ | |
| 10149 | 196658 | JACQUES, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42417-MCR-GRJ | |
| 10150 | 196659 | Huether, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42422-MCR-GRJ | |
| 10151 | 196660 | Farr, Chudney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42426-MCR-GRJ | |
| 10152 | 196661 | Smith, Joshua David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42428-MCR-GRJ | |
| 10153 | 196663 | Midgett, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42435-MCR-GRJ | |
| 10154 | 196664 | Csombok, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42439-MCR-GRJ | |
| 10155 | 196665 | Louissaint, Paganini | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42443-MCR-GRJ | |
| 10156 | 196666 | Bockstoce, Albert J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42446-MCR-GRJ | |
| 10157 | 196667 | Brady, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42449-MCR-GRJ | |
| 10158 | 196668 | WILSON, CURTIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42451-MCR-GRJ | |
| 10159 | 196669 | Mckee, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42455-MCR-GRJ | |
| 10160 | 196670 | Ferrer, Jonathan E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42458-MCR-GRJ | |
| 10161 | 196671 | Duering, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42462-MCR-GRJ | |
| 10162 | 196672 | Pelletier, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42465-MCR-GRJ | |
| 10163 | 196673 | Wood, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42468-MCR-GRJ | |
| 10164 | 196674 | Threatt, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42472-MCR-GRJ | |
| 10165 | 196675 | Cook, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42475-MCR-GRJ | |
| 10166 | 196676 | Contreras, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42479-MCR-GRJ | |
| 10167 | 196677 | Millsaps, Carrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42482-MCR-GRJ | |
| 10168 | 196678 | Bradford, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42485-MCR-GRJ | |
| 10169 | 196679 | Mcquitty, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42490-MCR-GRJ | |
| 10170 | 196680 | Greenwood, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42493-MCR-GRJ | |
| 10171 | 196681 | Uhrig, Hank R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42496-MCR-GRJ | |
| 10172 | 196682 | Perry, Donald L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42499-MCR-GRJ | |
| 10173 | 196683 | Richards, Joseph D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42505-MCR-GRJ | |
| 10174 | 196684 | Hornack, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42509-MCR-GRJ | |
| 10175 | 196685 | Williamson, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42512-MCR-GRJ | |
| 10176 | 196686 | Cortez, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42516-MCR-GRJ | |
| 10177 | 196687 | Mooney, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42520-MCR-GRJ | |
| 10178 | 196688 | Nathan, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42525-MCR-GRJ | |
| 10179 | 196690 | Cannady, Darian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42533-MCR-GRJ | |
| 10180 | 196691 | Tucker, Natasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42537-MCR-GRJ | |
| 10181 | 196692 | Gonzalez, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42541-MCR-GRJ | |
| 10182 | 196693 | SCOTT, WAYNE C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42545-MCR-GRJ | |
| 10183 | 196694 | PHILBRICK, RYAN T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42549-MCR-GRJ | |
| 10184 | 196695 | Craig, Ryan James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42553-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10185 | 196696 | Williams, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42555-MCR-GRJ | |
| 10186 | 196697 | Mosley, Latina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42559-MCR-GRJ | |
| 10187 | 196699 | Horton, Aljanon L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42567-MCR-GRJ | |
| 10188 | 196700 | Silvis, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42571-MCR-GRJ | |
| 10189 | 196701 | Louque, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42574-MCR-GRJ | |
| 10190 | 196702 | Brooks, Russell T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42578-MCR-GRJ | |
| 10191 | 196703 | Lowry, David T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42582-MCR-GRJ | |
| 10192 | 196704 | Herring, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42586-MCR-GRJ | |
| 10193 | 196705 | Johnson, Nicole Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42590-MCR-GRJ | |
| 10194 | 196706 | Mendoza, Ariel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42593-MCR-GRJ | |
| 10195 | 196709 | Cox, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42605-MCR-GRJ | |
| 10196 | 196710 | Duque, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42607-MCR-GRJ | |
| 10197 | 196711 | Bryant, Clifford James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42610-MCR-GRJ | |
| 10198 | 196712 | Walker, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42614-MCR-GRJ | |
| 10199 | 196713 | Joyner, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42618-MCR-GRJ | |
| 10200 | 196717 | Krumrey, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42633-MCR-GRJ | |
| 10201 | 196718 | Rutzler, Robert Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42637-MCR-GRJ | |
| 10202 | 196719 | AUGUSTIN, GILBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42641-MCR-GRJ | |
| 10203 | 196720 | BOYER, NELSON KIRK | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42645-MCR-GRJ |
| 10204 | 196721 | Lefebvre, Jason Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42648-MCR-GRJ | |
| 10205 | 196722 | Vassallo, Sy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42652-MCR-GRJ | |
| 10206 | 196723 | Butler, Geffery Minor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42656-MCR-GRJ | |
| 10207 | 196724 | Acosta, Alonzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42660-MCR-GRJ |
| 10208 | 196726 | Mack, Joseph Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42667-MCR-GRJ | |
| 10209 | 196727 | Granville, Mickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42669-MCR-GRJ | |
| 10210 | 196728 | Sanders, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42673-MCR-GRJ | |
| 10211 | 196729 | Clark, Sampson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42677-MCR-GRJ | |
| 10212 | 196731 | Alston, Kaon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42685-MCR-GRJ | |
| 10213 | 196732 | SILVA, KEITH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42688-MCR-GRJ | |
| 10214 | 196733 | Womble, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42692-MCR-GRJ |
| 10215 | 196735 | Luna, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42700-MCR-GRJ | |
| 10216 | 196738 | THOMPSON, WILLIAM H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42710-MCR-GRJ | |
| 10217 | 196739 | Kolb, Brian John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42714-MCR-GRJ | |
| 10218 | 196740 | Rodgers, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42718-MCR-GRJ | |
| 10219 | 196741 | Martin, Dominique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42722-MCR-GRJ | |
| 10220 | 196743 | Prasad, Manoj | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42729-MCR-GRJ | |
| 10221 | 196744 | Mcgee, James Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42732-MCR-GRJ | |
| 10222 | 196745 | Elliott, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42736-MCR-GRJ | |
| 10223 | 196746 | Williams, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42740-MCR-GRJ | |
| 10224 | 196747 | Benson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42744-MCR-GRJ | |
| 10225 | 196748 | Fayson, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42748-MCR-GRJ | |
| 10226 | 196749 | Villanueva, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42750-MCR-GRJ | |
| 10227 | 196750 | Oden, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42754-MCR-GRJ | |
| 10228 | 196751 | Deblasio, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42757-MCR-GRJ | |
| 10229 | 196753 | Dorriety, Billie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42764-MCR-GRJ | |
| 10230 | 196754 | Graham, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42768-MCR-GRJ | |
| 10231 | 196755 | Walker, Shane Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42772-MCR-GRJ | |
| 10232 | 196756 | Brewer, Antonio Trenard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42776-MCR-GRJ | |
| 10233 | 196758 | Lightfoot, Guy M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42783-MCR-GRJ | |
| 10234 | 196760 | Magsanoc, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42791-MCR-GRJ | |
| 10235 | 196761 | Qualls, Jonathan C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42795-MCR-GRJ | |
| 10236 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ | |
| 10237 | 196763 | Spicer, Jake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42802-MCR-GRJ | |
| 10238 | 196764 | Briggs, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42806-MCR-GRJ | |
| 10239 | 196765 | Robinson, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42810-MCR-GRJ | |
| 10240 | 196766 | Lee, Dexter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42814-MCR-GRJ | |
| 10241 | 196767 | White, Ronald Levon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42818-MCR-GRJ | |
| 10242 | 196768 | Fennell, Carolyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42820-MCR-GRJ | |
| 10243 | 196769 | Brown, Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42823-MCR-GRJ |
| 10244 | 196774 | Russell, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42842-MCR-GRJ | |
| 10245 | 196776 | Roberts, Rae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42850-MCR-GRJ | |
| 10246 | 196777 | Neave, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42854-MCR-GRJ | |
| 10247 | 196778 | Glover, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42857-MCR-GRJ |
| 10248 | 196779 | Roese, Pedro Paulo Freitas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42860-MCR-GRJ |
| 10249 | 196780 | Mcafee, Theresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42864-MCR-GRJ | |
| 10250 | 196782 | Wilks, Shane A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42871-MCR-GRJ | |
| 10251 | 196783 | CYR, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42875-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10252 | 196784 | RHODES, TOMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42879-MCR-GRJ | |
| 10253 | 196785 | Cottingham, Daniel Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42883-MCR-GRJ | |
| 10254 | 196786 | Branson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42886-MCR-GRJ | |
| 10255 | 196788 | Daniels, Nicklas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42893-MCR-GRJ | |
| 10256 | 196789 | Delahoussaye, Kevin Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42897-MCR-GRJ | |
| 10257 | 196791 | Goodman, Jeff Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42904-MCR-GRJ | |
| 10258 | 196792 | Rivere, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42908-MCR-GRJ | |
| 10259 | 196793 | Rossignoll, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42912-MCR-GRJ | |
| 10260 | 196794 | Winding, Kieron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42916-MCR-GRJ | |
| 10261 | 196795 | Brittain, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42920-MCR-GRJ | |
| 10262 | 196796 | Laughlin, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42924-MCR-GRJ | |
| 10263 | 196797 | Miranda Santiago, Juan A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42926-MCR-GRJ | |
| 10264 | 196799 | WILLIAMS, GARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42934-MCR-GRJ | |
| 10265 | 196800 | GALLARDO, JESSICA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42938-MCR-GRJ |
| 10266 | 196801 | Lay, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42942-MCR-GRJ | |
| 10267 | 196802 | Jarl, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42946-MCR-GRJ | |
| 10268 | 196804 | Meairs, Kris Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42953-MCR-GRJ | |
| 10269 | 196805 | Blake, William Wilson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42957-MCR-GRJ | |
| 10270 | 196806 | BURKE, RONALD M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42961-MCR-GRJ | |
| 10271 | 196807 | BROCK, JOSEPH C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42964-MCR-GRJ | |
| 10272 | 196808 | Medina, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42968-MCR-GRJ | |
| 10273 | 196809 | Wilkes, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42972-MCR-GRJ | |
| 10274 | 196810 | Montellano, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42976-MCR-GRJ | |
| 10275 | 196812 | Zarate, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42982-MCR-GRJ | |
| 10276 | 196813 | Farrington, Towanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42985-MCR-GRJ | |
| 10277 | 196814 | Holcomb, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42989-MCR-GRJ | |
| 10278 | 196815 | Devin, Troy Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42993-MCR-GRJ | |
| 10279 | 196816 | CAPARELLI, BEN ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42997-MCR-GRJ | |
| 10280 | 196817 | Lallier, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43001-MCR-GRJ | |
| 10281 | 196818 | Beran, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43005-MCR-GRJ | |
| 10282 | 196819 | Jones, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43008-MCR-GRJ | |
| 10283 | 196820 | Frazier, Sandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43012-MCR-GRJ | |
| 10284 | 196821 | Wright, Tamiko | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43016-MCR-GRJ | |
| 10285 | 196822 | Ferrard, Matthew Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43020-MCR-GRJ | |
| 10286 | 196823 | Mccaslin, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43023-MCR-GRJ | |
| 10287 | 196824 | Nolasco, Juan A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43027-MCR-GRJ | |
| 10288 | 196825 | Contreras, Eliseo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43030-MCR-GRJ | |
| 10289 | 196826 | Porter, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43034-MCR-GRJ | |
| 10290 | 196827 | Cannady, Heather | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43037-MCR-GRJ | |
| 10291 | 196829 | SKELTON, HAROLD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43042-MCR-GRJ | |
| 10292 | 196830 | BRYDGES, MICHAEL FRANCIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43045-MCR-GRJ | |
| 10293 | 196831 | Reed, Nathan Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43048-MCR-GRJ | |
| 10294 | 196832 | Eastham, Evan Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43051-MCR-GRJ | |
| 10295 | 196833 | Anderson, Dylan Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43054-MCR-GRJ | |
| 10296 | 196834 | Knight, Shante Caprice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43057-MCR-GRJ | |
| 10297 | 196835 | Lee, Ryan Nathanael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43059-MCR-GRJ | |
| 10298 | 196836 | Bragg, Robert Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43062-MCR-GRJ | |
| 10299 | 196837 | Ott, George Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43064-MCR-GRJ | |
| 10300 | 196838 | Denson, Michael T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43067-MCR-GRJ | |
| 10301 | 196839 | Collins, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43070-MCR-GRJ | |
| 10302 | 196840 | Cruz, Santos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43072-MCR-GRJ | |
| 10303 | 196841 | Franklin, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43075-MCR-GRJ | |
| 10304 | 196842 | BURKE, DAVID PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43078-MCR-GRJ | |
| 10305 | 196845 | McGhee, Charleston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43087-MCR-GRJ | |
| 10306 | 196846 | Jensen, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-43090-MCR-GRJ |
| 10307 | 196847 | Cockrell, Michael C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43092-MCR-GRJ | |
| 10308 | 196849 | Lapish, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43098-MCR-GRJ | |
| 10309 | 196852 | Murphy, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43105-MCR-GRJ | |
| 10310 | 196855 | Tackett, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42511-MCR-GRJ | |
| 10311 | 196856 | Odegard, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42517-MCR-GRJ | |
| 10312 | 196857 | Lacher, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42522-MCR-GRJ | |
| 10313 | 196859 | Rodriguez, Obie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42531-MCR-GRJ | |
| 10314 | 196860 | Blosser, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42535-MCR-GRJ | |
| 10315 | 196861 | Sons, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42538-MCR-GRJ | |
| 10316 | 196862 | Henderson, Oliver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42542-MCR-GRJ | |
| 10317 | 196863 | Wright, Nolin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42546-MCR-GRJ | |
| 10318 | 196864 | Albritton, Buck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42550-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10319 | 196865 | Weimer, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42554-MCR-GRJ | |
| 10320 | 196866 | Rivera, Axel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42558-MCR-GRJ | |
| 10321 | 196867 | Worley, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42562-MCR-GRJ | |
| 10322 | 196868 | Tanveer, Sharif | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42565-MCR-GRJ | |
| 10323 | 196869 | Harrison, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42569-MCR-GRJ | |
| 10324 | 196871 | Ifkewitsch, Bernhard John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42577-MCR-GRJ | |
| 10325 | 196872 | DIOR, JAY ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-42581-MCR-GRJ |
| 10326 | 196873 | Morris, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42584-MCR-GRJ | |
| 10327 | 196874 | Ray, Brent Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42588-MCR-GRJ | |
| 10328 | 196875 | Lopez, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42592-MCR-GRJ | |
| 10329 | 196879 | Troncoso, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42609-MCR-GRJ | |
| 10330 | 196880 | Barron, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42612-MCR-GRJ | |
| 10331 | 196881 | Staneman, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42616-MCR-GRJ | |
| 10332 | 196883 | MOORE, JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42623-MCR-GRJ | |
| 10333 | 196884 | Jackson, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42627-MCR-GRJ | |
| 10334 | 196885 | Botts, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42631-MCR-GRJ | |
| 10335 | 196886 | MILLER, KENNETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42635-MCR-GRJ | |
| 10336 | 196887 | Griffin, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42638-MCR-GRJ | |
| 10337 | 196888 | Zunker, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42642-MCR-GRJ | |
| 10338 | 196889 | Lewis, Boylston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42646-MCR-GRJ | |
| 10339 | 196890 | Browers, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42650-MCR-GRJ | |
| 10340 | 196891 | Grantham, Christopher S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42654-MCR-GRJ | |
| 10341 | 196892 | Bohlinger, John R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42658-MCR-GRJ | |
| 10342 | 196894 | Wilson, Evan J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42666-MCR-GRJ | |
| 10343 | 196895 | Solis, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42671-MCR-GRJ | |
| 10344 | 196896 | Rourke, John J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42674-MCR-GRJ | |
| 10345 | 196899 | Aguilar, Hugo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42686-MCR-GRJ | |
| 10346 | 196900 | Anderson, Chaz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42690-MCR-GRJ | |
| 10347 | 202851 | Price, Keaten | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52577-MCR-GRJ | |
| 10348 | 203923 | Garrison, Samantha Jo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52591-MCR-GRJ | |
| 10349 | 203928 | Malone, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52601-MCR-GRJ | |
| 10350 | 203930 | Hughes, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52604-MCR-GRJ | |
| 10351 | 203932 | MATHIS, RONNIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64591-MCR-GRJ | |
| 10352 | 203934 | Reynolds Sautter, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52608-MCR-GRJ | |
| 10353 | 203938 | Boyd, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52611-MCR-GRJ | |
| 10354 | 203943 | Plante, Christina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52614-MCR-GRJ | |
| 10355 | 203944 | Denagel, Jameson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52615-MCR-GRJ | |
| 10356 | 203945 | Carpenter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52618-MCR-GRJ | |
| 10357 | 203966 | White, Sherry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52622-MCR-GRJ | |
| 10358 | 203970 | Santana, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52628-MCR-GRJ | |
| 10359 | 203971 | Garcia, Teresita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52629-MCR-GRJ | |
| 10360 | 203972 | Lecour, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52632-MCR-GRJ | |
| 10361 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ | |
| 10362 | 203975 | Mcnair, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52636-MCR-GRJ | |
| 10363 | 208192 | Anderson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59489-MCR-GRJ | |
| 10364 | 208193 | BLOUNT, ARCHIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-59492-MCR-GRJ |
| 10365 | 208197 | PELLETIER, GARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59496-MCR-GRJ | |
| 10366 | 209709 | LEVERICH, MAXWELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59504-MCR-GRJ | |
| 10367 | 211467 | ADJEI SARPONG, KOFI KAKRA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59672-MCR-GRJ | |
| 10368 | 211468 | WOOTEN, MICHAEL JOE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59675-MCR-GRJ | |
| 10369 | 211470 | ALTY, MILES G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59678-MCR-GRJ | |
| 10370 | 211473 | WOOTAN, NICHOLAS WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59688-MCR-GRJ | |
| 10371 | 211474 | Wilson, Robert L | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-60017-MCR-GRJ |
| 10372 | 211475 | WILLMANN, JAMES LESLIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-59691-MCR-GRJ |
| 10373 | 211477 | WILKS, RONALD LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59697-MCR-GRJ | |
| 10374 | 211479 | WENGERTER, PETER A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59701-MCR-GRJ | |
| 10375 | 211480 | WELLS, TIMOTHY ANDRES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59704-MCR-GRJ | |
| 10376 | 211481 | WEISENHORN, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59536-MCR-GRJ | |
| 10377 | 211482 | WEDA, SEAN TYLER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59540-MCR-GRJ | |
| 10378 | 211483 | WARREN, CLAYTON MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59543-MCR-GRJ | |
| 10379 | 211484 | WALLACE, MALCOLM KIRKLAND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59545-MCR-GRJ | |
| 10380 | 211485 | VOLKER, GERAD W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59549-MCR-GRJ | |
| 10381 | 211486 | VEGA, REFUGIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59553-MCR-GRJ | |
| 10382 | 211489 | VALDEPENAS, CHRISTOPHER BAYOT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59564-MCR-GRJ | |
| 10383 | 211490 | UPPAL, SACHIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59568-MCR-GRJ | |
| 10384 | 211491 | TRUZYS, EARL LADON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59570-MCR-GRJ | |
| 10385 | 211492 | TRUJILLO, JOHN JIM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59574-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10386 | 211493 | TREVINO, WILLIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59578-MCR-GRJ | |
| 10387 | 211497 | TIMMERMEYER, SHELDON BLAKE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59592-MCR-GRJ | |
| 10388 | 211499 | TAYLOR, CHAUVONE ANTONIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59598-MCR-GRJ | |
| 10389 | 211500 | SALAZAR, JUAN ARTURO | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-59602-MCR-GRJ |
| 10390 | 211501 | SALAZAR, ARMANDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59606-MCR-GRJ | |
| 10391 | 211502 | SALDIVAR, CARLOS ISMAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59609-MCR-GRJ | |
| 10392 | 211503 | SALISBURY, TINA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59613-MCR-GRJ | |
| 10393 | 211506 | SAWYER, BRANDON EVERETT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59624-MCR-GRJ | |
| 10394 | 211509 | SHAFF, SCOTT EVERETT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59632-MCR-GRJ | |
| 10395 | 211510 | SIMS, STEPHANIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59635-MCR-GRJ | |
| 10396 | 211511 | SLITER, LAWRENCE ALVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59637-MCR-GRJ | |
| 10397 | 211513 | ATKINS, NICOLE PAIGE EMERY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59639-MCR-GRJ | |
| 10398 | 211514 | AYCOCK, DAVIS JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59642-MCR-GRJ | |
| 10399 | 211515 | BAILEY, JUSTIN ARICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59645-MCR-GRJ | |
| 10400 | 211516 | SMITH, DARREN DWAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59647-MCR-GRJ | |
| 10401 | 211517 | BAKER, THOMAS S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59650-MCR-GRJ | |
| 10402 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ | |
| 10403 | 211519 | BALDEMOR, ISAIAH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60026-MCR-GRJ | |
| 10404 | 211522 | SOLOMON, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60038-MCR-GRJ | |
| 10405 | 211523 | SPRINGS, NORMAN THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60041-MCR-GRJ | |
| 10406 | 211525 | STEPHENSON, DANIEL ROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60049-MCR-GRJ | |
| 10407 | 211527 | BALDWIN, KENNETH MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60057-MCR-GRJ | |
| 10408 | 211531 | BATURA, JORDON ALEXANDER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60077-MCR-GRJ | |
| 10409 | 211532 | BEERS, JOSHUA DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60083-MCR-GRJ | |
| 10410 | 211534 | SUAZO, JOHNATHON ALAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60089-MCR-GRJ | |
| 10411 | 211535 | SUMMERFIELD, LARRY EUGENE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60094-MCR-GRJ | |
| 10412 | 211536 | BIRTS, GREGORY LEROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60100-MCR-GRJ | |
| 10413 | 211537 | BLOOMFIELD, DAVE ANDREW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60106-MCR-GRJ | |
| 10414 | 211538 | BOSWELL, JOHN LEMUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60111-MCR-GRJ | |
| 10415 | 211540 | BRASSEAUX, SHAWN PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60122-MCR-GRJ | |
| 10416 | 211541 | BREEDING, DONALD NEIL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60129-MCR-GRJ | |
| 10417 | 211542 | BROWN, MARK VINCENT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60134-MCR-GRJ | |
| 10418 | 211543 | BROWN, KORI MARQUECE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60140-MCR-GRJ | |
| 10419 | 211544 | BROWN, SABRENA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60144-MCR-GRJ | |
| 10420 | 211545 | BROWN, AARON MICHAEL LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60150-MCR-GRJ | |
| 10421 | 211546 | BURRIS, DANIEL OREN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60156-MCR-GRJ | |
| 10422 | 211547 | BURTON, DANIEL WEBSTER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60161-MCR-GRJ | |
| 10423 | 211548 | CABALLERO, MICHAEL S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60167-MCR-GRJ | |
| 10424 | 211549 | CAMPOS, ADELFO JESUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60173-MCR-GRJ | |
| 10425 | 211550 | CARDENAS, BRIAN YEPEZ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60178-MCR-GRJ | |
| 10426 | 211551 | COBBIN, TERRANCE MONDRALE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60183-MCR-GRJ | |
| 10427 | 211552 | CODY, MATTHEW JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60188-MCR-GRJ | |
| 10428 | 211553 | COLLANTES, JAIRO F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60193-MCR-GRJ | |
| 10429 | 211554 | RAJAK, BENJAMIN CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60198-MCR-GRJ | |
| 10430 | 211556 | COOK, JASON FRANKLIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60206-MCR-GRJ | |
| 10431 | 211557 | CROSBY, CHARLES TRENT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59655-MCR-GRJ | |
| 10432 | 211558 | CZEBELY, WILL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59657-MCR-GRJ | |
| 10433 | 211560 | DELGADO, AMAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59663-MCR-GRJ | |
| 10434 | 211563 | DUNN, MICHAEL ALAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-59668-MCR-GRJ |
| 10435 | 211564 | DYER, KESTON COURTNEY ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59671-MCR-GRJ | |
| 10436 | 211565 | EDOUARD, RAPHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59673-MCR-GRJ | |
| 10437 | 211568 | ENDLICH, CODY WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59681-MCR-GRJ | |
| 10438 | 211569 | FITE, THOMAS ELLIOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59684-MCR-GRJ | |
| 10439 | 211570 | FLAHERTY, DANIEL KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59687-MCR-GRJ | |
| 10440 | 211573 | FRANCO, MIGUEL ANGEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59695-MCR-GRJ | |
| 10441 | 211574 | FRANKLIN, JERRY L | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-59698-MCR-GRJ |
| 10442 | 211575 | RAY, KENNETH THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59700-MCR-GRJ | |
| 10443 | 211576 | FRANKS, GERALD EUGENE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59703-MCR-GRJ | |
| 10444 | 211577 | RE, RANDALL GEORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59705-MCR-GRJ | |
| 10445 | 211579 | REECE, ARASHA RENQUIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59711-MCR-GRJ | |
| 10446 | 211581 | REYES, JONATHAN SANDOVAL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59717-MCR-GRJ | |
| 10447 | 211584 | RIFE, BURKE ISACC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-00948-MCR-GRJ |
| 10448 | 211585 | GAMEZ, WILLIAM ANTONIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59727-MCR-GRJ | |
| 10449 | 211586 | GARCIA, STEVEN EUGENE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59730-MCR-GRJ | |
| 10450 | 211587 | RIVERA, RIGOBERTO HERNANDEZ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59733-MCR-GRJ | |
| 10451 | 211588 | Garza, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59735-MCR-GRJ | |
| 10452 | 211589 | ROBERSON, JERALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-60211-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10453 | 211592 | RODGERSGLASS, ALEXZANDER THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59743-MCR-GRJ | |
| 10454 | 211594 | GREEN, JONATHAN NICARAGUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59750-MCR-GRJ | |
| 10455 | 211596 | ROGERS, VALERIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-59755-MCR-GRJ |
| 10456 | 211598 | ROMENS, ROGER ALAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-59763-MCR-GRJ |
| 10457 | 211599 | GUNN, ADAM JOHN DOUGLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59766-MCR-GRJ | |
| 10458 | 211601 | HANDS, ZACHARY TAGGART | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59769-MCR-GRJ | |
| 10459 | 211602 | ROMERO, CARLOS JOAQUIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59773-MCR-GRJ | |
| 10460 | 211603 | HARRIES, STEPHANIE MICHELE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59776-MCR-GRJ | |
| 10461 | 211605 | RUDOLPH, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59783-MCR-GRJ | |
| 10462 | 211606 | HEWATT, DONALD ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59785-MCR-GRJ | |
| 10463 | 211609 | HOPKINS, DONELLE ROSHA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59797-MCR-GRJ | |
| 10464 | 211610 | HUGHES, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59800-MCR-GRJ | |
| 10465 | 211612 | JACOBS, ARTHUR DALE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59806-MCR-GRJ | |
| 10466 | 211613 | PADRON, CRISTELO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59810-MCR-GRJ | |
| 10467 | 211614 | JARRETT, DAMEION DARRELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59813-MCR-GRJ | |
| 10468 | 211615 | PALMER, IRVIN LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59817-MCR-GRJ | |
| 10469 | 211617 | JENOGAN, BRENT CAMERON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59823-MCR-GRJ | |
| 10470 | 211618 | JENSEN, JOHN PATRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59827-MCR-GRJ | |
| 10471 | 211620 | JONES, ZACHARY SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59833-MCR-GRJ | |
| 10472 | 211622 | JOWERS, JOHN MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59840-MCR-GRJ | |
| 10473 | 211623 | KEITH, CHRISTOPHER ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-59844-MCR-GRJ |
| 10474 | 211624 | KELLER, DAVID LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59847-MCR-GRJ | |
| 10475 | 211626 | KIM, BRIAN YONG HYUN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59851-MCR-GRJ | |
| 10476 | 211627 | KOLMETZ, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-59854-MCR-GRJ |
| 10477 | 211628 | KUCHTA, THEODORE FRANCIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59855-MCR-GRJ | |
| 10478 | 211629 | LANGSTER, JOHN BENJAMIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59858-MCR-GRJ | |
| 10479 | 211631 | LESTER, SHANNON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59864-MCR-GRJ | |
| 10480 | 211632 | PARRA, NICHOLAS GNACIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59866-MCR-GRJ | |
| 10481 | 211634 | PATERNOSTRO, GERARDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59872-MCR-GRJ | |
| 10482 | 211635 | PEARSON, CATHERINE TAMECKIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59874-MCR-GRJ | |
| 10483 | 211637 | PHILLIPS, MARCEY JO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59879-MCR-GRJ | |
| 10484 | 211640 | POL, WAYNE WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59884-MCR-GRJ | |
| 10485 | 211641 | PONCE, OSCAR MANUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59887-MCR-GRJ | |
| 10486 | 211643 | PREIN, KEVIN DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59892-MCR-GRJ | |
| 10487 | 211646 | LOUIS, ALEXANDER NYLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59897-MCR-GRJ | |
| 10488 | 211647 | OWENS, WILLIAM CLARENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59900-MCR-GRJ | |
| 10489 | 211648 | OWINGS, LINDSEY CARL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-59902-MCR-GRJ |
| 10490 | 211649 | LOWRY, MICHAEL SHAWN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59905-MCR-GRJ | |
| 10491 | 211650 | LUTZ, MATTHEW DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59908-MCR-GRJ | |
| 10492 | 211651 | NGUYEN, LINH PHONZ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59911-MCR-GRJ | |
| 10493 | 211652 | LYONS, NOTLYH ALWYN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59913-MCR-GRJ | |
| 10494 | 211654 | MACHADO, EDGAR E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59918-MCR-GRJ | |
| 10495 | 211656 | MYERS, RICHARD ELLSWORTH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59922-MCR-GRJ | |
| 10496 | 211658 | MURRAY, KARL ANDRE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59926-MCR-GRJ | |
| 10497 | 211659 | MARSHALL, RODDRICK JAMAL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59928-MCR-GRJ | |
| 10498 | 211660 | MURDOCK, CHARLES RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59929-MCR-GRJ | |
| 10499 | 211662 | MASTERSON, GARRETT ERIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59934-MCR-GRJ | |
| 10500 | 211664 | MUKASA, MIKE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59940-MCR-GRJ | |
| 10501 | 211665 | MAYES, TRAMAINE MARIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-59942-MCR-GRJ |
| 10502 | 211666 | MORRIS, ERIC PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59945-MCR-GRJ | |
| 10503 | 211667 | MOREL, MIGUEL ANGEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59947-MCR-GRJ | |
| 10504 | 211668 | MAYNARD, DUSTIN HAIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59950-MCR-GRJ | |
| 10505 | 211670 | MCKNIGHT, WILSON LORENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-59956-MCR-GRJ |
| 10506 | 211674 | MEDINA, JESUS NIEVES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59971-MCR-GRJ | |
| 10507 | 211675 | MEDLOCK, DARNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59975-MCR-GRJ | |
| 10508 | 211677 | MODHA, BHAVIN GAURISHANKER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59978-MCR-GRJ | |
| 10509 | 211678 | MEINER, ERICK ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59982-MCR-GRJ | |
| 10510 | 211680 | MITCHELL, GREGORY GLENN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59990-MCR-GRJ | |
| 10511 | 211681 | MILLER, STEVEN MARTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59994-MCR-GRJ | |
| 10512 | 214151 | ADAMS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64593-MCR-GRJ | |
| 10513 | 214154 | Barkley, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64599-MCR-GRJ | |
| 10514 | 214158 | Chapman, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64607-MCR-GRJ | |
| 10515 | 214159 | Clark, Trenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64609-MCR-GRJ | |
| 10516 | 214161 | Crawford, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64613-MCR-GRJ | |
| 10517 | 214162 | Davidson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64615-MCR-GRJ | |
| 10518 | 214164 | Frick, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64619-MCR-GRJ | |
| 10519 | 214165 | Garcia, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64621-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10520 | 214166 | Gfeller, Satnam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64623-MCR-GRJ | |
| 10521 | 214167 | Gist, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64625-MCR-GRJ | |
| 10522 | 214169 | Green, Rashawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64629-MCR-GRJ | |
| 10523 | 214170 | Hall, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64631-MCR-GRJ | |
| 10524 | 214172 | Lewallen, Carly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64635-MCR-GRJ | |
| 10525 | 214175 | Miles, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64641-MCR-GRJ | |
| 10526 | 214177 | Minott, Stacy Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64646-MCR-GRJ | |
| 10527 | 214178 | Moran, Darcy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64648-MCR-GRJ | |
| 10528 | 214179 | Oldfield, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64650-MCR-GRJ | |
| 10529 | 214182 | Serrano, Jameka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64654-MCR-GRJ | |
| 10530 | 214185 | Stocktill, Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64660-MCR-GRJ | |
| 10531 | 214187 | Towns, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64662-MCR-GRJ | |
| 10532 | 214189 | Wilson, Latianna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64666-MCR-GRJ | |
| 10533 | 220922 | Achille, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64568-MCR-GRJ |
| 10534 | 220923 | Acosta, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64569-MCR-GRJ | |
| 10535 | 220924 | Ah Quin, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64570-MCR-GRJ | |
| 10536 | 220925 | Alanos, Lateef | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64571-MCR-GRJ | |
| 10537 | 220926 | Allen, Harland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64572-MCR-GRJ | |
| 10538 | 220927 | Amacio, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64573-MCR-GRJ | |
| 10539 | 220928 | Amador, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64574-MCR-GRJ | |
| 10540 | 220929 | Angulo, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64575-MCR-GRJ | |
| 10541 | 220931 | Bala, Belmiro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64577-MCR-GRJ | |
| 10542 | 220932 | Barnes, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64578-MCR-GRJ | |
| 10543 | 220934 | Behrman, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64580-MCR-GRJ | |
| 10544 | 220935 | Bell, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64581-MCR-GRJ | |
| 10545 | 220936 | Benavidez, Benny | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64582-MCR-GRJ |
| 10546 | 220937 | Berkley, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64583-MCR-GRJ | |
| 10547 | 220938 | Bibb, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64584-MCR-GRJ | |
| 10548 | 220939 | Bickford, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64585-MCR-GRJ | |
| 10549 | 220940 | Bishop, Pat | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64586-MCR-GRJ |
| 10550 | 220942 | Blurton, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64588-MCR-GRJ |
| 10551 | 220943 | BRISTOW, NATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64590-MCR-GRJ | |
| 10552 | 220944 | Brown, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64592-MCR-GRJ | |
| 10553 | 220945 | Burt, Talmadge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64594-MCR-GRJ | |
| 10554 | 220946 | Buse, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64596-MCR-GRJ | |
| 10555 | 220947 | byrne, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64598-MCR-GRJ | |
| 10556 | 220948 | CALDEIRA, KENNARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64600-MCR-GRJ | |
| 10557 | 220949 | Calloway, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64602-MCR-GRJ | |
| 10558 | 220950 | Carrillo, Holguer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64604-MCR-GRJ | |
| 10559 | 220951 | Carter-johnston, Marco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64606-MCR-GRJ | |
| 10560 | 220952 | Catron, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64608-MCR-GRJ | |
| 10561 | 220954 | Chipchase, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64612-MCR-GRJ | |
| 10562 | 220955 | clark, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64614-MCR-GRJ |
| 10563 | 220956 | Claro, Sonny | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64616-MCR-GRJ |
| 10564 | 220957 | Clement, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64618-MCR-GRJ | |
| 10565 | 220959 | Coleman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64622-MCR-GRJ | |
| 10566 | 220960 | Collier, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64624-MCR-GRJ | |
| 10567 | 220961 | Colvin, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64626-MCR-GRJ | |
| 10568 | 220962 | Cook, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64628-MCR-GRJ | |
| 10569 | 220963 | Cowden, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64630-MCR-GRJ | |
| 10570 | 220964 | Cranfill, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64632-MCR-GRJ | |
| 10571 | 220966 | Cross, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64636-MCR-GRJ | |
| 10572 | 220967 | Cruz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64638-MCR-GRJ |
| 10573 | 220968 | Currin, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64640-MCR-GRJ | |
| 10574 | 220969 | Dancy, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64642-MCR-GRJ | |
| 10575 | 220970 | Dange, Tushar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64643-MCR-GRJ | |
| 10576 | 220971 | Darnell, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64645-MCR-GRJ | |
| 10577 | 220972 | Davis, Brady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64647-MCR-GRJ | |
| 10578 | 220973 | Davis, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64649-MCR-GRJ | |
| 10579 | 220974 | Davis, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64651-MCR-GRJ | |
| 10580 | 220975 | Di Bernardo, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01317-MCR-GRJ |
| 10581 | 220976 | Dingley, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64655-MCR-GRJ | |
| 10582 | 220977 | Dragoo, Ashlee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64657-MCR-GRJ | |
| 10583 | 220978 | DRUMMER, FREDDIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64659-MCR-GRJ |
| 10584 | 220979 | Du, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64661-MCR-GRJ | |
| 10585 | 220981 | Duplechain, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64665-MCR-GRJ | |
| 10586 | 220982 | Duran, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64667-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 10587 | 220985 | Elmore, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64672-MCR-GRJ | |
| 10588 | 220986 | Erazo, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64674-MCR-GRJ | |
| 10589 | 220987 | Ferrel, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01310-MCR-GRJ |
| 10590 | 220988 | Fletcher, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64678-MCR-GRJ | |
| 10591 | 220989 | Flores, Erasmo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64680-MCR-GRJ | |
| 10592 | 220990 | Flores, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64682-MCR-GRJ | |
| 10593 | 220991 | Frye, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64684-MCR-GRJ | |
| 10594 | 220992 | GANN, WALTER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64686-MCR-GRJ | |
| 10595 | 220993 | Garlits, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64688-MCR-GRJ | |
| 10596 | 220994 | Gayle, Sheldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64690-MCR-GRJ | |
| 10597 | 220995 | goin, shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64692-MCR-GRJ | |
| 10598 | 220996 | GOLDWIRE, MAMIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64694-MCR-GRJ |
| 10599 | 220997 | Gonzalez, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64696-MCR-GRJ | |
| 10600 | 220999 | Gray, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64700-MCR-GRJ | |
| 10601 | 221000 | Greene, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64702-MCR-GRJ | |
| 10602 | 221002 | Guerrero, Cosme | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64706-MCR-GRJ | |
| 10603 | 221003 | Haberman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64708-MCR-GRJ | |
| 10604 | 221004 | Hallman, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64710-MCR-GRJ | |
| 10605 | 221007 | Higginbotham, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64716-MCR-GRJ | |
| 10606 | 221008 | Hilliker, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64718-MCR-GRJ | |
| 10607 | 221009 | Holbrook, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64720-MCR-GRJ | |
| 10608 | 221010 | Holbrook, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64722-MCR-GRJ | |
| 10609 | 221012 | Howard, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64726-MCR-GRJ | |
| 10610 | 221013 | Howe, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64728-MCR-GRJ | |
| 10611 | 221016 | Hutton, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64735-MCR-GRJ | |
| 10612 | 221017 | Jackson, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64738-MCR-GRJ |
| 10613 | 221018 | James, Wilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64741-MCR-GRJ | |
| 10614 | 221019 | Jansen, Lawrence William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64744-MCR-GRJ | |
| 10615 | 221021 | LEWIS, STEPHEN J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64750-MCR-GRJ | |
| 10616 | 221022 | Johnson, Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64752-MCR-GRJ | |
| 10617 | 221023 | Johnson, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64755-MCR-GRJ | |
| 10618 | 221024 | Jones, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64758-MCR-GRJ | |
| 10619 | 221025 | Judd, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64761-MCR-GRJ | |
| 10620 | 221026 | Lack, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64769-MCR-GRJ | |
| 10621 | 221028 | Lamont, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64769-MCR-GRJ | |
| 10622 | 221029 | Landon, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64771-MCR-GRJ | |
| 10623 | 221030 | Larsen, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64774-MCR-GRJ | |
| 10624 | 221031 | Latuszek, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64777-MCR-GRJ | |
| 10625 | 221032 | Lawicki, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64780-MCR-GRJ | |
| 10626 | 221033 | Lee, Jin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64783-MCR-GRJ | |
| 10627 | 221034 | Letuli, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64786-MCR-GRJ | |
| 10628 | 221035 | Levasseur, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64788-MCR-GRJ | |
| 10629 | 221036 | Long, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64791-MCR-GRJ | |
| 10630 | 221037 | Lopez, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64794-MCR-GRJ | |
| 10631 | 221039 | Lozano, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64800-MCR-GRJ |
| 10632 | 221040 | Lucas, Jenny | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64803-MCR-GRJ |
| 10633 | 221041 | Madrie, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64806-MCR-GRJ | |
| 10634 | 221044 | Martinez, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64814-MCR-GRJ | |
| 10635 | 221045 | Mason, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64817-MCR-GRJ | |
| 10636 | 221046 | MASON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64820-MCR-GRJ | |
| 10637 | 221047 | Massa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64823-MCR-GRJ |
| 10638 | 221048 | Mataya, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64826-MCR-GRJ | |
| 10639 | 221049 | Mateo-Vazquez, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64829-MCR-GRJ | |
| 10640 | 221050 | Mathews, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64831-MCR-GRJ | |
| 10641 | 221052 | McCoy, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64837-MCR-GRJ | |
| 10642 | 221053 | McGee, Junior | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64840-MCR-GRJ | |
| 10643 | 221054 | Mclamb, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64843-MCR-GRJ | |
| 10644 | 221055 | Mcpherson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64846-MCR-GRJ | |
| 10645 | 221056 | Mills, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64848-MCR-GRJ | |
| 10646 | 221057 | Minter, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64850-MCR-GRJ | |
| 10647 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ | |
| 10648 | 221059 | Mitchell, Kalin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64856-MCR-GRJ | |
| 10649 | 221060 | MOLLETT, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64859-MCR-GRJ | |
| 10650 | 221061 | Monahan, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64862-MCR-GRJ | |
| 10651 | 221063 | Morales, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64867-MCR-GRJ | |
| 10652 | 221065 | Mueller, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64873-MCR-GRJ | |
| 10653 | 221066 | Murry, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64876-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10654 | 221067 | Needham, Laithan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64879-MCR-GRJ | |
| 10655 | 221068 | NegronPillot, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64881-MCR-GRJ | |
| 10656 | 221069 | Nguyen, Hac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64884-MCR-GRJ | |
| 10657 | 221070 | O'LOUGHLIN, Marsha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64887-MCR-GRJ | |
| 10658 | 221071 | olivieri, austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64890-MCR-GRJ | |
| 10659 | 221072 | Orloski, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64893-MCR-GRJ | |
| 10660 | 221073 | Ovelton, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64896-MCR-GRJ | |
| 10661 | 221074 | Pagan, Luis A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64899-MCR-GRJ | |
| 10662 | 221075 | Parry-marini, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64900-MCR-GRJ | |
| 10663 | 221076 | PENNY, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64903-MCR-GRJ | |
| 10664 | 221077 | Perron, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64906-MCR-GRJ | |
| 10665 | 221078 | Peterson, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64910-MCR-GRJ | |
| 10666 | 221079 | Peterson, Lamont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64913-MCR-GRJ | |
| 10667 | 221081 | Phillips, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64917-MCR-GRJ | |
| 10668 | 221083 | Pullara, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64923-MCR-GRJ | |
| 10669 | 221084 | Ramos, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64926-MCR-GRJ | |
| 10670 | 221085 | Rayle, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64929-MCR-GRJ | |
| 10671 | 221087 | Requena, Salomon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64934-MCR-GRJ | |
| 10672 | 221088 | Richter, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64937-MCR-GRJ |
| 10673 | 221089 | Riggins, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64940-MCR-GRJ | |
| 10674 | 221090 | Rincon, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64943-MCR-GRJ | |
| 10675 | 221091 | Robinson, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64946-MCR-GRJ | |
| 10676 | 221092 | Roden, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64949-MCR-GRJ | |
| 10677 | 221093 | ROJAS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64952-MCR-GRJ | |
| 10678 | 221094 | Rosebrock, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64954-MCR-GRJ |
| 10679 | 221095 | ruiz, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64957-MCR-GRJ | |
| 10680 | 221096 | Ruiz, Guillermo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64960-MCR-GRJ | |
| 10681 | 221097 | RUSSELL, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64963-MCR-GRJ | |
| 10682 | 221098 | Saelua, Fia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64966-MCR-GRJ | |
| 10683 | 221099 | Sanchez, Jose G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64969-MCR-GRJ | |
| 10684 | 221100 | Sansoucie, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64971-MCR-GRJ | |
| 10685 | 221101 | Sanz, Heather | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64974-MCR-GRJ | |
| 10686 | 221102 | Sarceno, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64976-MCR-GRJ | |
| 10687 | 221104 | Scott, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64982-MCR-GRJ | |
| 10688 | 221105 | Scott, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64985-MCR-GRJ | |
| 10689 | 221106 | Scroggins, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64988-MCR-GRJ | |
| 10690 | 221107 | Shotwell, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64990-MCR-GRJ | |
| 10691 | 221108 | Singh, Vishal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64993-MCR-GRJ | |
| 10692 | 221109 | Smith, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64996-MCR-GRJ | |
| 10693 | 221110 | Smith, Kylief | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64999-MCR-GRJ | |
| 10694 | 221111 | Sneeringer, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65002-MCR-GRJ | |
| 10695 | 221112 | Sosa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65004-MCR-GRJ | |
| 10696 | 221113 | Spialek, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65007-MCR-GRJ | |
| 10697 | 221114 | Stanton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65010-MCR-GRJ | |
| 10698 | 221116 | stegner, gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65016-MCR-GRJ | |
| 10699 | 221117 | Suero, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65019-MCR-GRJ | |
| 10700 | 221118 | Sutton, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65022-MCR-GRJ | |
| 10701 | 221119 | Szymanski, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65025-MCR-GRJ | |
| 10702 | 221121 | TAYLOR, LEONARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65030-MCR-GRJ | |
| 10703 | 221122 | Towner, Damar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65033-MCR-GRJ | |
| 10704 | 221123 | Turk, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65036-MCR-GRJ | |
| 10705 | 221124 | Turner, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65039-MCR-GRJ | |
| 10706 | 221125 | Valladarea, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65042-MCR-GRJ | |
| 10707 | 221126 | Vaughan, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65045-MCR-GRJ | |
| 10708 | 221127 | Vermeer, Garrit | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65046-MCR-GRJ | |
| 10709 | 221128 | Waelterman, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65049-MCR-GRJ | |
| 10710 | 221129 | Waitkus, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-65052-MCR-GRJ |
| 10711 | 221130 | Waldo, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65055-MCR-GRJ | |
| 10712 | 221131 | WALL, JERALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-65058-MCR-GRJ |
| 10713 | 221133 | WASHINGTON, JAMEKO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65064-MCR-GRJ | |
| 10714 | 221134 | Weers, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-65066-MCR-GRJ |
| 10715 | 221135 | Weigel, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65069-MCR-GRJ | |
| 10716 | 221136 | Wells, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65072-MCR-GRJ | |
| 10717 | 221137 | Wells, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65075-MCR-GRJ | |
| 10718 | 221138 | Wenze-Bullard, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65078-MCR-GRJ | |
| 10719 | 221140 | Wilson, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65084-MCR-GRJ | |
| 10720 | 221141 | Wineglass, Wayne Sherrod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65086-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10721 | 221144 | Woods, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65095-MCR-GRJ | |
| 10722 | 221145 | Wurapa, Eyako | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65098-MCR-GRJ | |
| 10723 | 221147 | Young, Sonny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65104-MCR-GRJ | |
| 10724 | 221148 | YOUNG, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65105-MCR-GRJ | |
| 10725 | 221149 | yun, Juseong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65108-MCR-GRJ | |
| 10726 | 221150 | Zherebnenko, Yakov | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65111-MCR-GRJ | |
| 10727 | 221790 | ARABIE, CAMERON PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60564-MCR-GRJ | |
| 10728 | 221792 | ATWOOD, LUCAS DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60571-MCR-GRJ | |
| 10729 | 221793 | BATES, BRIAN ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60575-MCR-GRJ | |
| 10730 | 221797 | BERNHARDT, ROYCE WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60583-MCR-GRJ | |
| 10731 | 221799 | BOWEN, KYLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60587-MCR-GRJ | |
| 10732 | 221806 | BURLEY, MARKIN D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65551-MCR-GRJ | |
| 10733 | 221810 | CALLIES, SEAN C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60596-MCR-GRJ | |
| 10734 | 221843 | CLAYTON, JEREMY WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60611-MCR-GRJ | |
| 10735 | 221846 | DARLING, TONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-60623-MCR-GRJ |
| 10736 | 221847 | DAUGHTY, PATRICK RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65553-MCR-GRJ | |
| 10737 | 221850 | DRAKE, ATRION O | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60634-MCR-GRJ | |
| 10738 | 221851 | EDWARDS-ZWICKL, CODY CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60638-MCR-GRJ | |
| 10739 | 221854 | GAUTHIER, JOSEPH LANE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60641-MCR-GRJ | |
| 10740 | 221855 | GAVLE, BRADLEY DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60645-MCR-GRJ | |
| 10741 | 221856 | GILLILAND, MICHAEL EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60649-MCR-GRJ | |
| 10742 | 221857 | GUTIERREZ, DIONICIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60653-MCR-GRJ | |
| 10743 | 221858 | GUTIERREZ, JUDITH ELIZABETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60657-MCR-GRJ | |
| 10744 | 221859 | HAGERTY, DANIEL BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60661-MCR-GRJ | |
| 10745 | 221860 | HUMPHREY, LYNN RAKA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65558-MCR-GRJ | |
| 10746 | 221861 | ISRAEL, MISTY Y | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60665-MCR-GRJ | |
| 10747 | 221862 | JAMES, MALCOLM MCKINLEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60669-MCR-GRJ | |
| 10748 | 221863 | JAQUITH, JOSHUA DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60673-MCR-GRJ | |
| 10749 | 223115 | AINSLEY, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-65564-MCR-GRJ |
| 10750 | 223116 | BALL, BODACIOUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65566-MCR-GRJ | |
| 10751 | 223117 | Castillo, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65568-MCR-GRJ | |
| 10752 | 223119 | ENGLISH, ELLIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65573-MCR-GRJ | |
| 10753 | 223120 | GATES, COURTNEY DWIGHT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65575-MCR-GRJ | |
| 10754 | 223121 | GERONDALE, JENNIFER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65577-MCR-GRJ | |
| 10755 | 223126 | HUMPHREYS, JOHN ROSS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65588-MCR-GRJ | |
| 10756 | 223127 | JAMES, COMONEK CHAMISE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65590-MCR-GRJ | |
| 10757 | 223128 | CUMMINS, JAMIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65592-MCR-GRJ | |
| 10758 | 223129 | KAMPEN, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65594-MCR-GRJ | |
| 10759 | 223134 | LIYANAGE, MALINTHA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65601-MCR-GRJ | |
| 10760 | 223142 | Lopez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74324-MCR-GRJ | |
| 10761 | 223144 | LYONS, CLINTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-74330-MCR-GRJ |
| 10762 | 223146 | MAHAL, SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74336-MCR-GRJ | |
| 10763 | 223147 | MATTHEWS, TOBY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74339-MCR-GRJ | |
| 10764 | 223148 | MCCALL, DEBRA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74342-MCR-GRJ | |
| 10765 | 223149 | MCCOY, WILLIAM KENDALL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74344-MCR-GRJ | |
| 10766 | 223152 | NELSON, JASON MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74350-MCR-GRJ | |
| 10767 | 223153 | NOTHNAGLE, NICHOLAS AUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74354-MCR-GRJ | |
| 10768 | 223154 | NTAERTZES, CHRISTOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74357-MCR-GRJ | |
| 10769 | 223155 | OJO, ADEOLU | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-74360-MCR-GRJ |
| 10770 | 223158 | PHILLIPS, JOSEPH V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74368-MCR-GRJ | |
| 10771 | 223159 | POCERNIK, DAREN CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74371-MCR-GRJ | |
| 10772 | 223161 | POWELL, STEPHEN GREGORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74376-MCR-GRJ | |
| 10773 | 223163 | ROBERTS, BARRY CHRISTIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74382-MCR-GRJ | |
| 10774 | 223165 | SALAZAR, DAXTON MARTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74388-MCR-GRJ | |
| 10775 | 223166 | SENGVIRAT, JENNIFER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74391-MCR-GRJ | |
| 10776 | 223167 | SIMMONS, JACOB LEON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74394-MCR-GRJ | |
| 10777 | 223170 | SMITH, CODY M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74403-MCR-GRJ | |
| 10778 | 223177 | Pauley, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73120-MCR-GRJ | |
| 10779 | 223178 | Berg, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73123-MCR-GRJ | |
| 10780 | 223179 | Davis, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73126-MCR-GRJ | |
| 10781 | 223180 | Newcombe, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73129-MCR-GRJ | |
| 10782 | 223181 | Kincaid, Freddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73132-MCR-GRJ | |
| 10783 | 223182 | Ballard, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73135-MCR-GRJ | |
| 10784 | 223183 | Lambert, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73138-MCR-GRJ | |
| 10785 | 223184 | Engels, Marvin D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73141-MCR-GRJ | |
| 10786 | 223185 | Tucker, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73144-MCR-GRJ | |
| 10787 | 223186 | Null, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73147-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10788 | 223188 | Sanders, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73153-MCR-GRJ | |
| 10789 | 223189 | Martinez Rios, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73156-MCR-GRJ | |
| 10790 | 223191 | McCray, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73162-MCR-GRJ | |
| 10791 | 223192 | Ivy, Lori | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73165-MCR-GRJ | |
| 10792 | 223193 | Mallard, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73168-MCR-GRJ | |
| 10793 | 223195 | Branch, Shelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73174-MCR-GRJ | |
| 10794 | 223196 | Henning, Helen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73177-MCR-GRJ | |
| 10795 | 223197 | Burns, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73180-MCR-GRJ | |
| 10796 | 223198 | Quillen, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73183-MCR-GRJ | |
| 10797 | 223199 | Broach, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73186-MCR-GRJ | |
| 10798 | 223200 | Monroe, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73189-MCR-GRJ | |
| 10799 | 223202 | To, Anthony Hoang | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73192-MCR-GRJ | |
| 10800 | 223203 | Grilley, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73194-MCR-GRJ | |
| 10801 | 223204 | Meek, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73197-MCR-GRJ | |
| 10802 | 223205 | Wrubel, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73201-MCR-GRJ | |
| 10803 | 223208 | Paiz, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73212-MCR-GRJ | |
| 10804 | 223209 | Warren, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73216-MCR-GRJ | |
| 10805 | 223216 | Bullard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73240-MCR-GRJ | |
| 10806 | 223217 | Hall, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73243-MCR-GRJ | |
| 10807 | 223218 | Arnold, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73247-MCR-GRJ | |
| 10808 | 223221 | Parker, Demetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73259-MCR-GRJ | |
| 10809 | 223222 | Sullivan, Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73261-MCR-GRJ | |
| 10810 | 223223 | Mclaughlin, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73265-MCR-GRJ | |
| 10811 | 223224 | Rhinehart, Conway | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73269-MCR-GRJ | |
| 10812 | 223225 | Howes, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73272-MCR-GRJ | |
| 10813 | 223226 | Musselwhite, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73276-MCR-GRJ | |
| 10814 | 223227 | Barger, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73280-MCR-GRJ | |
| 10815 | 223229 | Toland, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73287-MCR-GRJ | |
| 10816 | 223230 | Meyers, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73291-MCR-GRJ | |
| 10817 | 223231 | Griffin, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73295-MCR-GRJ | |
| 10818 | 223232 | Mack, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73299-MCR-GRJ | |
| 10819 | 223233 | Conicella, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73301-MCR-GRJ | |
| 10820 | 223234 | Toth, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73306-MCR-GRJ | |
| 10821 | 223235 | Rosa, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73310-MCR-GRJ | |
| 10822 | 223237 | Frey, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73317-MCR-GRJ | |
| 10823 | 223239 | Searles, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73325-MCR-GRJ | |
| 10824 | 223240 | Stewart, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73329-MCR-GRJ | |
| 10825 | 223241 | Hale, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73332-MCR-GRJ | |
| 10826 | 223243 | Haight, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73340-MCR-GRJ | |
| 10827 | 223244 | Smith, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73344-MCR-GRJ | |
| 10828 | 223246 | Kealoha, Jarren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73351-MCR-GRJ | |
| 10829 | 223247 | Cullinane, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73355-MCR-GRJ | |
| 10830 | 223248 | Burrell, Titus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73359-MCR-GRJ | |
| 10831 | 223249 | Duncan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73363-MCR-GRJ | |
| 10832 | 223250 | Lackey, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73367-MCR-GRJ | |
| 10833 | 223251 | Haggerty, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73369-MCR-GRJ | |
| 10834 | 223253 | Jenkins, Johnnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73377-MCR-GRJ | |
| 10835 | 223254 | Kofa, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73381-MCR-GRJ | |
| 10836 | 223255 | McLeroy, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73385-MCR-GRJ | |
| 10837 | 223256 | Villareal, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73389-MCR-GRJ | |
| 10838 | 223257 | Bedette, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73393-MCR-GRJ | |
| 10839 | 223258 | Mickelson, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73397-MCR-GRJ | |
| 10840 | 223259 | Goodman, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73401-MCR-GRJ | |
| 10841 | 223260 | Williams, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73405-MCR-GRJ | |
| 10842 | 223261 | Hodson, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73409-MCR-GRJ | |
| 10843 | 223262 | Rodriguez, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73413-MCR-GRJ | |
| 10844 | 223263 | Rangel, Trinidad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73417-MCR-GRJ | |
| 10845 | 223264 | Slawnyk, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73421-MCR-GRJ | |
| 10846 | 223265 | McNew, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73425-MCR-GRJ | |
| 10847 | 223266 | Cotton, Tommie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73428-MCR-GRJ | |
| 10848 | 223267 | Dyer, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73432-MCR-GRJ | |
| 10849 | 223269 | Garibay, Dayna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73440-MCR-GRJ | |
| 10850 | 223270 | Audorff, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73443-MCR-GRJ | |
| 10851 | 223271 | Sessums, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73447-MCR-GRJ | |
| 10852 | 223273 | Monsanto, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73455-MCR-GRJ | |
| 10853 | 223274 | Elliott, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-73459-MCR-GRJ |
| 10854 | 223276 | Herrera, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73466-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10855 | 223277 | Thompson, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73470-MCR-GRJ | |
| 10856 | 223278 | Pratcher, Harvey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73475-MCR-GRJ | |
| 10857 | 223279 | Johnson, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73478-MCR-GRJ | |
| 10858 | 223280 | Jefferson, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73482-MCR-GRJ | |
| 10859 | 223281 | Shell, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73486-MCR-GRJ | |
| 10860 | 223282 | Ball, Stacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73490-MCR-GRJ | |
| 10861 | 223283 | Naegele, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73494-MCR-GRJ | |
| 10862 | 223284 | Bastean, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73498-MCR-GRJ | |
| 10863 | 223285 | Hunter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73502-MCR-GRJ | |
| 10864 | 223286 | Vegors, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73504-MCR-GRJ | |
| 10865 | 223287 | Fessenden, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73508-MCR-GRJ | |
| 10866 | 223289 | BROWN, RONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-73516-MCR-GRJ |
| 10867 | 223290 | Blom, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-73520-MCR-GRJ |
| 10868 | 223291 | WILLIAMS, JOHNNY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73524-MCR-GRJ | |
| 10869 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ | |
| 10870 | 223293 | Schneider, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73531-MCR-GRJ | |
| 10871 | 223294 | Routhier, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73535-MCR-GRJ | |
| 10872 | 223296 | Harmon, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73543-MCR-GRJ | |
| 10873 | 223297 | Drake, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73547-MCR-GRJ | |
| 10874 | 223298 | Calabro, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73551-MCR-GRJ | |
| 10875 | 223299 | Wilkes, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73556-MCR-GRJ | |
| 10876 | 223300 | Combs, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73559-MCR-GRJ | |
| 10877 | 223301 | Lowery, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73563-MCR-GRJ | |
| 10878 | 223303 | Grigalanz, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73571-MCR-GRJ | |
| 10879 | 223304 | Hardy, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73575-MCR-GRJ | |
| 10880 | 223305 | Clement, Floyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73578-MCR-GRJ | |
| 10881 | 223306 | Parrish, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73581-MCR-GRJ | |
| 10882 | 223307 | Antwuan Murphy, Meko | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73585-MCR-GRJ | |
| 10883 | 223308 | Cepeda, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73589-MCR-GRJ | |
| 10884 | 223309 | Jenkins, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73593-MCR-GRJ | |
| 10885 | 223310 | Washington, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73597-MCR-GRJ | |
| 10886 | 223311 | Evans, Rocke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73601-MCR-GRJ | |
| 10887 | 223312 | Snow, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73604-MCR-GRJ | |
| 10888 | 223314 | James, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73610-MCR-GRJ | |
| 10889 | 223315 | Lietar, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73614-MCR-GRJ | |
| 10890 | 223316 | Chandler, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73618-MCR-GRJ | |
| 10891 | 223317 | Hale, Jarron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73622-MCR-GRJ | |
| 10892 | 223318 | Williams, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73625-MCR-GRJ | |
| 10893 | 223319 | Butler, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73629-MCR-GRJ | |
| 10894 | 223320 | Hunt, Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73633-MCR-GRJ | |
| 10895 | 223322 | Aguilar, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73645-MCR-GRJ | |
| 10896 | 223323 | KING, LARRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73649-MCR-GRJ | |
| 10897 | 223324 | Pugh, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73652-MCR-GRJ | |
| 10898 | 223325 | Dimaria, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73655-MCR-GRJ | |
| 10899 | 223326 | Loers, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73659-MCR-GRJ | |
| 10900 | 223327 | Collins, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73663-MCR-GRJ | |
| 10901 | 223328 | Cook, Araceli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73666-MCR-GRJ | |
| 10902 | 223329 | Crawford, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73669-MCR-GRJ | |
| 10903 | 223330 | Geary, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73672-MCR-GRJ | |
| 10904 | 223333 | Clevenger, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73682-MCR-GRJ | |
| 10905 | 223334 | Levison, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73685-MCR-GRJ | |
| 10906 | 223335 | Thweatt, Diane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73688-MCR-GRJ | |
| 10907 | 223336 | Bell, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97686-MCR-GRJ | |
| 10908 | 223337 | Quinn, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73691-MCR-GRJ | |
| 10909 | 223339 | Dunleavy, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73697-MCR-GRJ | |
| 10910 | 223340 | Germano, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73699-MCR-GRJ | |
| 10911 | 223341 | Bristol, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73702-MCR-GRJ | |
| 10912 | 223342 | Bush, Trever | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73705-MCR-GRJ | |
| 10913 | 223343 | Sablan, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73708-MCR-GRJ | |
| 10914 | 223344 | Hairston, Yavergina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73711-MCR-GRJ | |
| 10915 | 223345 | DiGregorio, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73714-MCR-GRJ | |
| 10916 | 223346 | Hutchins, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73717-MCR-GRJ | |
| 10917 | 223347 | Overmyer, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73720-MCR-GRJ | |
| 10918 | 223348 | Gallup, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73724-MCR-GRJ | |
| 10919 | 223349 | Olivencia, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73728-MCR-GRJ | |
| 10920 | 223351 | Jacobs, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73735-MCR-GRJ | |
| 10921 | 223352 | Fryday, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73739-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10922 | 223353 | Perry, Floyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73743-MCR-GRJ | |
| 10923 | 223354 | Johnson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73747-MCR-GRJ | |
| 10924 | 223356 | Janocha, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73755-MCR-GRJ | |
| 10925 | 223357 | Young, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73759-MCR-GRJ | |
| 10926 | 223358 | Green, Shomari | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73763-MCR-GRJ | |
| 10927 | 223359 | Mickelson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73768-MCR-GRJ | |
| 10928 | 223360 | Trautman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73772-MCR-GRJ | |
| 10929 | 223361 | Masga, Vicente | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73776-MCR-GRJ | |
| 10930 | 223362 | Holland, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73782-MCR-GRJ | |
| 10931 | 223363 | Gutierrez, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73786-MCR-GRJ | |
| 10932 | 223365 | Martinek, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73793-MCR-GRJ | |
| 10933 | 223367 | Cartisano, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73798-MCR-GRJ | |
| 10934 | 223368 | Carpenter, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73801-MCR-GRJ | |
| 10935 | 223369 | Person, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-73804-MCR-GRJ |
| 10936 | 223370 | Joy, Dillon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73807-MCR-GRJ | |
| 10937 | 223371 | JONES, AARON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73810-MCR-GRJ | |
| 10938 | 223372 | Dickson, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73813-MCR-GRJ | |
| 10939 | 223373 | Scott Roney, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73816-MCR-GRJ | |
| 10940 | 223374 | Splawn, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-73819-MCR-GRJ |
| 10941 | 223375 | Simmons, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73822-MCR-GRJ | |
| 10942 | 223376 | Shumate, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73825-MCR-GRJ | |
| 10943 | 223377 | Hranek, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73828-MCR-GRJ | |
| 10944 | 223378 | Penapinto, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73831-MCR-GRJ | |
| 10945 | 223379 | Perez, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73834-MCR-GRJ | |
| 10946 | 223380 | Holt, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73837-MCR-GRJ | |
| 10947 | 223382 | Crane, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-73842-MCR-GRJ |
| 10948 | 223383 | Sweeney, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73845-MCR-GRJ | |
| 10949 | 223384 | Van Wie, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73848-MCR-GRJ | |
| 10950 | 223385 | Smith, Kala | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73851-MCR-GRJ | |
| 10951 | 223386 | Rye, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73854-MCR-GRJ | |
| 10952 | 223389 | Pace, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73863-MCR-GRJ | |
| 10953 | 223390 | Zangara, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73866-MCR-GRJ | |
| 10954 | 223392 | Jones, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73872-MCR-GRJ | |
| 10955 | 223393 | Foutch, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73874-MCR-GRJ | |
| 10956 | 223394 | Rex, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73876-MCR-GRJ | |
| 10957 | 223395 | White, John M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73878-MCR-GRJ | |
| 10958 | 223397 | Riguad, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73884-MCR-GRJ | |
| 10959 | 223398 | Stewart, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73887-MCR-GRJ | |
| 10960 | 223399 | Bernal, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73891-MCR-GRJ | |
| 10961 | 223400 | Aikerson, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73897-MCR-GRJ | |
| 10962 | 223402 | Coupland, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73905-MCR-GRJ | |
| 10963 | 223403 | Strom, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73909-MCR-GRJ | |
| 10964 | 223404 | Waters, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73913-MCR-GRJ | |
| 10965 | 223405 | Medina, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73917-MCR-GRJ | |
| 10966 | 223406 | Sloniger, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73921-MCR-GRJ | |
| 10967 | 223407 | Shiver, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73925-MCR-GRJ | |
| 10968 | 223408 | MUNSON, ZACH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73929-MCR-GRJ | |
| 10969 | 223409 | Anfield, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73932-MCR-GRJ | |
| 10970 | 223410 | Hubbs, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73936-MCR-GRJ | |
| 10971 | 223412 | Crosby, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73942-MCR-GRJ | |
| 10972 | 223413 | Browning, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73945-MCR-GRJ | |
| 10973 | 223414 | Rogers, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73948-MCR-GRJ | |
| 10974 | 223415 | Jones, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73951-MCR-GRJ | |
| 10975 | 223416 | COX, CHARLES W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73954-MCR-GRJ | |
| 10976 | 223417 | Pittsley, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73957-MCR-GRJ | |
| 10977 | 223418 | Sgandurra, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73960-MCR-GRJ | |
| 10978 | 223419 | Bannister, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73962-MCR-GRJ | |
| 10979 | 223421 | Scott, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73968-MCR-GRJ | |
| 10980 | 223422 | Brandon, Octavius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73971-MCR-GRJ | |
| 10981 | 223423 | Falcon, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-73974-MCR-GRJ |
| 10982 | 223425 | Walker, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73981-MCR-GRJ | |
| 10983 | 223426 | Canty, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73984-MCR-GRJ | |
| 10984 | 223427 | Salas, Reynolds | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73987-MCR-GRJ | |
| 10985 | 223428 | Richardson, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73989-MCR-GRJ | |
| 10986 | 223430 | Ligenfelter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73995-MCR-GRJ | |
| 10987 | 223431 | Davis, Tre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73998-MCR-GRJ | |
| 10988 | 223432 | SHELTON, MITCHELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74000-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10989 | 223434 | Mcdaniel, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74005-MCR-GRJ | |
| 10990 | 223435 | Spencer, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74008-MCR-GRJ | |
| 10991 | 223436 | Floyd, Quinne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74011-MCR-GRJ | |
| 10992 | 223437 | Kunsky, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74014-MCR-GRJ | |
| 10993 | 223439 | Staples, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74021-MCR-GRJ | |
| 10994 | 223440 | Giri, Shankar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74024-MCR-GRJ | |
| 10995 | 223441 | McGloster, Antwan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74026-MCR-GRJ | |
| 10996 | 223443 | Salcedo, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74032-MCR-GRJ | |
| 10997 | 223444 | Ramirez, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74035-MCR-GRJ | |
| 10998 | 223445 | Green, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74038-MCR-GRJ | |
| 10999 | 223446 | Fleetwood, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74041-MCR-GRJ | |
| 11000 | 223447 | Santana, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74044-MCR-GRJ | |
| 11001 | 223448 | Martinez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74047-MCR-GRJ | |
| 11002 | 223449 | Smith, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74050-MCR-GRJ | |
| 11003 | 223450 | Smith, April | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74053-MCR-GRJ | |
| 11004 | 223451 | Himel, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74056-MCR-GRJ | |
| 11005 | 223452 | Walker, Riley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74059-MCR-GRJ | |
| 11006 | 223453 | Daily, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74061-MCR-GRJ | |
| 11007 | 223454 | Dupreez, Frans | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74064-MCR-GRJ | |
| 11008 | 223455 | Gerkin-Brauer, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74067-MCR-GRJ | |
| 11009 | 223456 | Gordon, Lashay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74070-MCR-GRJ | |
| 11010 | 223457 | Hand, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74073-MCR-GRJ | |
| 11011 | 223459 | Mairena, Khristian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74079-MCR-GRJ | |
| 11012 | 223460 | Grizzard, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74082-MCR-GRJ | |
| 11013 | 223461 | CRUZ, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74085-MCR-GRJ | |
| 11014 | 223462 | Brisbon, Koncina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74087-MCR-GRJ | |
| 11015 | 223463 | Marrero, Max | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74090-MCR-GRJ | |
| 11016 | 223464 | Brown, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-74093-MCR-GRJ |
| 11017 | 223465 | Tubbs, Jamey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74096-MCR-GRJ | |
| 11018 | 223466 | Cabrera, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74099-MCR-GRJ | |
| 11019 | 223467 | Galloway, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74102-MCR-GRJ | |
| 11020 | 223469 | Spencer, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74108-MCR-GRJ | |
| 11021 | 223471 | Sazalsky, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74114-MCR-GRJ | |
| 11022 | 223472 | Slater, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74117-MCR-GRJ | |
| 11023 | 223473 | GRIGSBY, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74119-MCR-GRJ | |
| 11024 | 223474 | Birt, Quinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74122-MCR-GRJ | |
| 11025 | 223475 | Bridges, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74125-MCR-GRJ | |
| 11026 | 223476 | Cunningham, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74128-MCR-GRJ | |
| 11027 | 223478 | Davis, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74134-MCR-GRJ | |
| 11028 | 223479 | Brown, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74137-MCR-GRJ | |
| 11029 | 223480 | Chavez, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74140-MCR-GRJ | |
| 11030 | 223481 | McGann, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74143-MCR-GRJ | |
| 11031 | 223482 | Eck, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74146-MCR-GRJ | |
| 11032 | 223483 | Conroy, Maxwell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74149-MCR-GRJ | |
| 11033 | 223484 | Striebich, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74151-MCR-GRJ | |
| 11034 | 223485 | Booth, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74154-MCR-GRJ | |
| 11035 | 223486 | Putnam, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74157-MCR-GRJ | |
| 11036 | 223487 | Bicknase, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-74160-MCR-GRJ |
| 11037 | 223488 | Griffith, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74163-MCR-GRJ | |
| 11038 | 223489 | Millar, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74166-MCR-GRJ | |
| 11039 | 223490 | Rubio, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-74169-MCR-GRJ |
| 11040 | 223492 | MAHOE, JEFFREY R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74174-MCR-GRJ | |
| 11041 | 223493 | Lee, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74177-MCR-GRJ | |
| 11042 | 223495 | Louis, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74183-MCR-GRJ | |
| 11043 | 223499 | Turley-Knight, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74195-MCR-GRJ | |
| 11044 | 223503 | Johnson, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74206-MCR-GRJ | |
| 11045 | 223504 | Martinez, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74209-MCR-GRJ | |
| 11046 | 223505 | BYRNE, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74212-MCR-GRJ | |
| 11047 | 223508 | Martinez, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74221-MCR-GRJ | |
| 11048 | 223519 | Renzi-Garnett, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74252-MCR-GRJ | |
| 11049 | 223522 | Madsen, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74262-MCR-GRJ | |
| 11050 | 223523 | Jean-Louis, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74264-MCR-GRJ | |
| 11051 | 223525 | Harbour, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74270-MCR-GRJ | |
| 11052 | 223526 | Jimenez, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74273-MCR-GRJ | |
| 11053 | 223527 | Heun, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74276-MCR-GRJ | |
| 11054 | 223528 | Francis, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74279-MCR-GRJ | |
| 11055 | 223529 | DAVIS, GREGORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74282-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11056 | 223530 | Jacobson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74284-MCR-GRJ | |
| 11057 | 223531 | Hernandez, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74287-MCR-GRJ | |
| 11058 | 223532 | McKinstry, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74290-MCR-GRJ | |
| 11059 | 223533 | Nowland, Kent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74293-MCR-GRJ | |
| 11060 | 223534 | Lee, Phil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74296-MCR-GRJ | |
| 11061 | 223535 | Fleming, Bobb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74299-MCR-GRJ | |
| 11062 | 223536 | McKelvey, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74302-MCR-GRJ | |
| 11063 | 223537 | Clemons, Freddie Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74305-MCR-GRJ | |
| 11064 | 223538 | LaPrarie, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74308-MCR-GRJ | |
| 11065 | 223539 | Hart, Laurence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74311-MCR-GRJ | |
| 11066 | 223540 | Hansen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74314-MCR-GRJ | |
| 11067 | 223541 | Leer, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74316-MCR-GRJ | |
| 11068 | 223542 | Mckee-Sessions, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74319-MCR-GRJ | |
| 11069 | 223543 | Farquhar, Esther | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74322-MCR-GRJ | |
| 11070 | 223544 | Bell, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74325-MCR-GRJ | |
| 11071 | 223546 | Headen, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74331-MCR-GRJ | |
| 11072 | 223547 | Johnson, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74334-MCR-GRJ | |
| 11073 | 223549 | Rawlins, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74340-MCR-GRJ | |
| 11074 | 223550 | Johnson, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74343-MCR-GRJ | |
| 11075 | 223552 | Eustice, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-74346-MCR-GRJ |
| 11076 | 223553 | Wilson, Kent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74348-MCR-GRJ | |
| 11077 | 223554 | Kelly, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74351-MCR-GRJ | |
| 11078 | 223556 | Cabler, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74356-MCR-GRJ | |
| 11079 | 223557 | Blackburn, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74359-MCR-GRJ | |
| 11080 | 223560 | Peterson, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74369-MCR-GRJ | |
| 11081 | 223574 | Sutterfield, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74410-MCR-GRJ | |
| 11082 | 223575 | Brown, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74412-MCR-GRJ | |
| 11083 | 223576 | Humbert, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74415-MCR-GRJ | |
| 11084 | 223577 | Wade, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74418-MCR-GRJ | |
| 11085 | 223578 | Craig, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74421-MCR-GRJ | |
| 11086 | 223580 | Lozano, Amando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74427-MCR-GRJ | |
| 11087 | 223581 | Jack, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74430-MCR-GRJ | |
| 11088 | 223587 | Smith, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74447-MCR-GRJ | |
| 11089 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ | |
| 11090 | 223589 | Campbell, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74453-MCR-GRJ | |
| 11091 | 223591 | Rothermel, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74459-MCR-GRJ | |
| 11092 | 223592 | Slaughter, Maleah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74462-MCR-GRJ | |
| 11093 | 223593 | Anderson, Jodee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74465-MCR-GRJ | |
| 11094 | 223595 | ReyasBautista, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74469-MCR-GRJ | |
| 11095 | 223598 | Arnold, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74478-MCR-GRJ | |
| 11096 | 223599 | Garcia, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74480-MCR-GRJ | |
| 11097 | 223600 | Ferreira, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74482-MCR-GRJ | |
| 11098 | 223601 | Poulter, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74484-MCR-GRJ | |
| 11099 | 223602 | Moyer, Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74486-MCR-GRJ | |
| 11100 | 223603 | Holt, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74488-MCR-GRJ | |
| 11101 | 223604 | Rodriguez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74490-MCR-GRJ | |
| 11102 | 223605 | Leblanc, Rita | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-74492-MCR-GRJ |
| 11103 | 223606 | Coleman, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74494-MCR-GRJ | |
| 11104 | 223607 | ANDERSON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74496-MCR-GRJ | |
| 11105 | 223608 | Fleming, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74497-MCR-GRJ | |
| 11106 | 223609 | Discuillo, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74499-MCR-GRJ | |
| 11107 | 223610 | LINDEKUGEL, AARON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74501-MCR-GRJ | |
| 11108 | 223612 | Cardone, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74505-MCR-GRJ | |
| 11109 | 223613 | Phillips, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74507-MCR-GRJ | |
| 11110 | 223614 | Hansen, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74509-MCR-GRJ | |
| 11111 | 223615 | Forbus, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74511-MCR-GRJ | |
| 11112 | 223616 | Tack, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74513-MCR-GRJ | |
| 11113 | 223617 | Pitts, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74514-MCR-GRJ | |
| 11114 | 223618 | Helmke, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74516-MCR-GRJ | |
| 11115 | 223619 | Goodwin, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74518-MCR-GRJ | |
| 11116 | 223620 | Pierre, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74520-MCR-GRJ | |
| 11117 | 223621 | Craft, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74522-MCR-GRJ | |
| 11118 | 223623 | West, Lambert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-74526-MCR-GRJ |
| 11119 | 223626 | Gonzalez, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74531-MCR-GRJ | |
| 11120 | 223627 | Hethcoat, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74533-MCR-GRJ | |
| 11121 | 223628 | Hilliard, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74535-MCR-GRJ | |
| 11122 | 223629 | Reed, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74537-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11123 | 223631 | SMELCER, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74541-MCR-GRJ | |
| 11124 | 223632 | Baker, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74543-MCR-GRJ | |
| 11125 | 223633 | Brouneus, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74545-MCR-GRJ | |
| 11126 | 223634 | Phanord, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74547-MCR-GRJ | |
| 11127 | 223635 | Chartrand, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74549-MCR-GRJ | |
| 11128 | 223636 | Niemiec, Cj | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74551-MCR-GRJ | |
| 11129 | 223638 | Cathcart, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74553-MCR-GRJ | |
| 11130 | 223639 | Durham, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74555-MCR-GRJ | |
| 11131 | 223640 | MORALES, ERICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74556-MCR-GRJ | |
| 11132 | 223641 | Felosi, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74558-MCR-GRJ | |
| 11133 | 223642 | Lynn, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74560-MCR-GRJ | |
| 11134 | 223643 | Williams, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74562-MCR-GRJ | |
| 11135 | 223644 | Henkel, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74564-MCR-GRJ | |
| 11136 | 223645 | Fekaris, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74566-MCR-GRJ | |
| 11137 | 223646 | Peterson, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74568-MCR-GRJ | |
| 11138 | 223647 | Rudolph, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74570-MCR-GRJ | |
| 11139 | 223648 | Lowry, Kody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74572-MCR-GRJ | |
| 11140 | 223649 | Szemple, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74574-MCR-GRJ | |
| 11141 | 223650 | Newport, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74576-MCR-GRJ | |
| 11142 | 223651 | Jensen, Max | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74578-MCR-GRJ | |
| 11143 | 223652 | Dykes, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74580-MCR-GRJ | |
| 11144 | 223653 | Adams, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74582-MCR-GRJ | |
| 11145 | 223654 | Goode, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74583-MCR-GRJ | |
| 11146 | 223655 | Cunningham, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74585-MCR-GRJ | |
| 11147 | 223656 | Guerrero, Hugo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74587-MCR-GRJ | |
| 11148 | 223657 | Williams-Mars, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-74589-MCR-GRJ |
| 11149 | 223658 | Logan, Jahmeil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74591-MCR-GRJ | |
| 11150 | 223659 | Bhatti, Zagham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74593-MCR-GRJ | |
| 11151 | 223662 | German, Lazo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74599-MCR-GRJ | |
| 11152 | 223663 | Smith, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74601-MCR-GRJ | |
| 11153 | 223664 | Harper, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74602-MCR-GRJ | |
| 11154 | 223665 | Britt, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74604-MCR-GRJ | |
| 11155 | 223666 | Rodriguez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74606-MCR-GRJ | |
| 11156 | 223667 | Dusenbury, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74608-MCR-GRJ | |
| 11157 | 223668 | Parry, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74610-MCR-GRJ | |
| 11158 | 223670 | Gonzales, Isaias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74614-MCR-GRJ | |
| 11159 | 223671 | Paterson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74616-MCR-GRJ | |
| 11160 | 223672 | Trahan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74618-MCR-GRJ | |
| 11161 | 223673 | Feist, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74620-MCR-GRJ | |
| 11162 | 223675 | Montoya, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74623-MCR-GRJ | |
| 11163 | 223676 | Singleton, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74624-MCR-GRJ | |
| 11164 | 223677 | La, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74625-MCR-GRJ | |
| 11165 | 223678 | Cobain, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74626-MCR-GRJ | |
| 11166 | 223679 | Sehn, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74627-MCR-GRJ | |
| 11167 | 223680 | Barnard, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75187-MCR-GRJ | |
| 11168 | 223681 | Degroot, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75190-MCR-GRJ | |
| 11169 | 223682 | Vasquez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75192-MCR-GRJ | |
| 11170 | 223684 | Collins, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75197-MCR-GRJ | |
| 11171 | 223688 | Birch, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75209-MCR-GRJ | |
| 11172 | 223690 | Brewer, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75214-MCR-GRJ | |
| 11173 | 223692 | Davis, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-75220-MCR-GRJ |
| 11174 | 223693 | Mendez, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75223-MCR-GRJ | |
| 11175 | 223694 | Schoeppler, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75226-MCR-GRJ | |
| 11176 | 223696 | Perry, Candice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75230-MCR-GRJ | |
| 11177 | 223697 | Singleton, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75233-MCR-GRJ | |
| 11178 | 223698 | Hughes, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75236-MCR-GRJ | |
| 11179 | 223699 | Knapp, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75239-MCR-GRJ | |
| 11180 | 223700 | Jensen, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75242-MCR-GRJ | |
| 11181 | 223701 | Shermer, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75245-MCR-GRJ | |
| 11182 | 223703 | Chatman, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75250-MCR-GRJ | |
| 11183 | 223704 | Enriquez-Olvera, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75252-MCR-GRJ | |
| 11184 | 223705 | Baldera, Wilfrido | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75255-MCR-GRJ | |
| 11185 | 223706 | Aliff, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75258-MCR-GRJ | |
| 11186 | 223707 | Ervin, Irron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75261-MCR-GRJ | |
| 11187 | 223708 | Branch, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75264-MCR-GRJ | |
| 11188 | 223709 | Duke, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75266-MCR-GRJ | |
| 11189 | 223710 | WELCH, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75269-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11190 | 223711 | Peck, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75272-MCR-GRJ | |
| 11191 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ | |
| 11192 | 223713 | Danowit, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75278-MCR-GRJ | |
| 11193 | 223714 | Grieshaber, Erich | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75280-MCR-GRJ | |
| 11194 | 223715 | Sutton, Garnar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75282-MCR-GRJ | |
| 11195 | 223718 | Shanks, Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75291-MCR-GRJ | |
| 11196 | 223719 | Aguayo, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75294-MCR-GRJ | |
| 11197 | 223720 | Cramer, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75297-MCR-GRJ | |
| 11198 | 223722 | Teagle, Turquoise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75303-MCR-GRJ | |
| 11199 | 223723 | Massey, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75305-MCR-GRJ | |
| 11200 | 223724 | Boyd, Rashad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75307-MCR-GRJ | |
| 11201 | 223725 | Powell, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75310-MCR-GRJ | |
| 11202 | 223726 | Peters-Smith, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75313-MCR-GRJ | |
| 11203 | 223727 | Toney, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75316-MCR-GRJ | |
| 11204 | 223728 | Valdez, Ramil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75319-MCR-GRJ | |
| 11205 | 223729 | Conney, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75321-MCR-GRJ | |
| 11206 | 223730 | Huggins, Dasmarina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75324-MCR-GRJ | |
| 11207 | 223731 | Raymond, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-75327-MCR-GRJ |
| 11208 | 223732 | Smith, Harlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75329-MCR-GRJ | |
| 11209 | 223733 | Nolen, Zadrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75332-MCR-GRJ | |
| 11210 | 223734 | Standley, Loren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75335-MCR-GRJ | |
| 11211 | 223735 | Leggette, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75337-MCR-GRJ | |
| 11212 | 223741 | Sanon, Alpha | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-75354-MCR-GRJ |
| 11213 | 223744 | Painter, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75362-MCR-GRJ | |
| 11214 | 223746 | Huertas, Kelsy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75368-MCR-GRJ | |
| 11215 | 223747 | Beesley, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75371-MCR-GRJ | |
| 11216 | 223748 | Bruce, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75374-MCR-GRJ | |
| 11217 | 223750 | Milton, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75378-MCR-GRJ | |
| 11218 | 223831 | MARKS, SHANE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08741-MCR-GRJ | |
| 11219 | 223832 | Mendoza, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08742-MCR-GRJ | |
| 11220 | 225936 | TANKSLEY, GINA MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74414-MCR-GRJ | |
| 11221 | 225947 | Kinzer, Douglas Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75546-MCR-GRJ | |
| 11222 | 225949 | Bowen, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75555-MCR-GRJ | |
| 11223 | 225951 | Humphrey, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75565-MCR-GRJ | |
| 11224 | 225953 | Driesel, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75575-MCR-GRJ | |
| 11225 | 225954 | Rosales, Steven J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75580-MCR-GRJ | |
| 11226 | 225956 | Brandon, Travus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75592-MCR-GRJ | |
| 11227 | 225959 | Acron, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75608-MCR-GRJ | |
| 11228 | 225960 | Beckwith, Rick Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75614-MCR-GRJ | |
| 11229 | 225961 | Fields, Carter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75620-MCR-GRJ | |
| 11230 | 225964 | Mendiola, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75635-MCR-GRJ | |
| 11231 | 225965 | Miller, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75641-MCR-GRJ | |
| 11232 | 225966 | Murray, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75645-MCR-GRJ | |
| 11233 | 225968 | Snell, Verlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75657-MCR-GRJ | |
| 11234 | 225969 | Banister, Aaron L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75662-MCR-GRJ | |
| 11235 | 225970 | Hartmann, Anthony T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75667-MCR-GRJ | |
| 11236 | 225971 | Yeaney, Bobbie Sue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75672-MCR-GRJ | |
| 11237 | 225973 | Shrew, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75684-MCR-GRJ | |
| 11238 | 225974 | Rains, Will | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75689-MCR-GRJ | |
| 11239 | 225976 | Brown, Timothy O'Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75700-MCR-GRJ | |
| 11240 | 225977 | Soucy, Larry Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75705-MCR-GRJ | |
| 11241 | 225978 | Roberts, Craig A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75709-MCR-GRJ | |
| 11242 | 225979 | Duka, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75714-MCR-GRJ | |
| 11243 | 225980 | Brotherton, Shelley | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-75719-MCR-GRJ |
| 11244 | 225981 | Elarde, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75724-MCR-GRJ | |
| 11245 | 225982 | Ellison, Barbara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75728-MCR-GRJ | |
| 11246 | 225983 | Tompkins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75734-MCR-GRJ | |
| 11247 | 225985 | Rosales, Alana L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75746-MCR-GRJ | |
| 11248 | 225987 | Torres, Raymond I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75756-MCR-GRJ | |
| 11249 | 225988 | Smith, Michael M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75762-MCR-GRJ | |
| 11250 | 225989 | Gray, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75766-MCR-GRJ | |
| 11251 | 225991 | Clanton, Christopher Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-75777-MCR-GRJ |
| 11252 | 225993 | Martinez, Nancy Lea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75789-MCR-GRJ | |
| 11253 | 225994 | Bowman, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75794-MCR-GRJ | |
| 11254 | 225995 | Kaneakua, Parker K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75800-MCR-GRJ | |
| 11255 | 225996 | Chaco, Michael J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75805-MCR-GRJ | |
| 11256 | 225998 | Dwight, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75814-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11257 | 225999 | Knight, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75817-MCR-GRJ | |
| 11258 | 226001 | Luna, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75826-MCR-GRJ | |
| 11259 | 226002 | Avery, Shira A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75830-MCR-GRJ | |
| 11260 | 226003 | Bigon, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75835-MCR-GRJ | |
| 11261 | 226005 | Johnson, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75843-MCR-GRJ | |
| 11262 | 226008 | Moreillon, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75856-MCR-GRJ | |
| 11263 | 226009 | Jones, Patsie Nicolia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75861-MCR-GRJ | |
| 11264 | 226010 | French, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75866-MCR-GRJ | |
| 11265 | 226011 | Hamilton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75870-MCR-GRJ | |
| 11266 | 226012 | Attafuah, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75874-MCR-GRJ | |
| 11267 | 226013 | Canaday, Michael S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75879-MCR-GRJ | |
| 11268 | 226014 | King, Katia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75882-MCR-GRJ | |
| 11269 | 226016 | SNEED, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75890-MCR-GRJ | |
| 11270 | 226017 | Johnson, Tierra L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75893-MCR-GRJ | |
| 11271 | 226018 | Woodson, Terrance Irvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75896-MCR-GRJ | |
| 11272 | 226019 | Wisnewski, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75900-MCR-GRJ | |
| 11273 | 226020 | Eakins, Brandan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-75904-MCR-GRJ |
| 11274 | 226021 | Dolin, Dewey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75907-MCR-GRJ | |
| 11275 | 226024 | Andrejak, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75917-MCR-GRJ | |
| 11276 | 226025 | Porter, Jerrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75920-MCR-GRJ | |
| 11277 | 226027 | Kirkland, Benjamin S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75929-MCR-GRJ | |
| 11278 | 226029 | Brown, Edward L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75936-MCR-GRJ | |
| 11279 | 226031 | Vargas, Luis Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75942-MCR-GRJ | |
| 11280 | 226033 | Bergren, Benjamin Iver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75950-MCR-GRJ | |
| 11281 | 226035 | Barnes, Toby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75957-MCR-GRJ | |
| 11282 | 226036 | Combs, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75961-MCR-GRJ | |
| 11283 | 226037 | Dupont, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75965-MCR-GRJ | |
| 11284 | 226038 | Guzman, Jose Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75969-MCR-GRJ | |
| 11285 | 226044 | Needham, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75990-MCR-GRJ | |
| 11286 | 226045 | Spady, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75994-MCR-GRJ | |
| 11287 | 226046 | Santiago, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75997-MCR-GRJ | |
| 11288 | 226047 | Shanks, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76000-MCR-GRJ | |
| 11289 | 226048 | Agan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76003-MCR-GRJ | |
| 11290 | 226049 | Hayes, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76006-MCR-GRJ | |
| 11291 | 226050 | Sheets, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76011-MCR-GRJ | |
| 11292 | 226051 | Rodriguez, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76015-MCR-GRJ | |
| 11293 | 226052 | Garcia, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76018-MCR-GRJ | |
| 11294 | 226053 | ORTIZ, JUAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76022-MCR-GRJ | |
| 11295 | 226054 | Mallary, Shane H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76025-MCR-GRJ | |
| 11296 | 226056 | Walker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76031-MCR-GRJ | |
| 11297 | 226057 | Drennen, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76034-MCR-GRJ | |
| 11298 | 226058 | Bowman, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76037-MCR-GRJ | |
| 11299 | 226059 | Fowler, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76040-MCR-GRJ | |
| 11300 | 226061 | MURPHY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76046-MCR-GRJ | |
| 11301 | 226062 | Guzman, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76049-MCR-GRJ | |
| 11302 | 226064 | Forwalt, Lucas Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76054-MCR-GRJ | |
| 11303 | 226065 | Hernandez, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76057-MCR-GRJ | |
| 11304 | 226066 | Ball, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76060-MCR-GRJ | |
| 11305 | 226067 | Rogers, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76063-MCR-GRJ | |
| 11306 | 226068 | Richardson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76066-MCR-GRJ | |
| 11307 | 226069 | PAGE, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76068-MCR-GRJ | |
| 11308 | 226070 | Buelna, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76071-MCR-GRJ | |
| 11309 | 226071 | Johnson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76074-MCR-GRJ | |
| 11310 | 226073 | Payne, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76079-MCR-GRJ | |
| 11311 | 226074 | Dzierzewski, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76082-MCR-GRJ | |
| 11312 | 226075 | Fitzpatrick, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76084-MCR-GRJ | |
| 11313 | 226077 | Wiles, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76090-MCR-GRJ | |
| 11314 | 226078 | Menas, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76093-MCR-GRJ | |
| 11315 | 226079 | Murray, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76095-MCR-GRJ | |
| 11316 | 226080 | Mead, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76097-MCR-GRJ | |
| 11317 | 226081 | Sutton, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76099-MCR-GRJ | |
| 11318 | 226082 | Santana, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76101-MCR-GRJ | |
| 11319 | 226083 | Bailey, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76103-MCR-GRJ | |
| 11320 | 226084 | Hernandez, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76105-MCR-GRJ | |
| 11321 | 226085 | Carkeek, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76107-MCR-GRJ | |
| 11322 | 226086 | McPherson, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76109-MCR-GRJ | |
| 11323 | 226088 | Arnette, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76113-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11324 | 226089 | Bixler, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76115-MCR-GRJ | |
| 11325 | 226090 | Goodman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76117-MCR-GRJ | |
| 11326 | 226091 | McWilliams, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76119-MCR-GRJ | |
| 11327 | 226094 | Earl, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76125-MCR-GRJ | |
| 11328 | 226095 | Boyd, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76126-MCR-GRJ | |
| 11329 | 226097 | Richardson, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76130-MCR-GRJ | |
| 11330 | 226099 | Puccini, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76134-MCR-GRJ | |
| 11331 | 226100 | Beckett, Jarrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76136-MCR-GRJ | |
| 11332 | 226101 | Reach, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76138-MCR-GRJ | |
| 11333 | 226103 | Vanderhoeven, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76142-MCR-GRJ | |
| 11334 | 226104 | Barreto, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76144-MCR-GRJ | |
| 11335 | 226108 | Lefebvre, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76152-MCR-GRJ | |
| 11336 | 226111 | Vines, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76158-MCR-GRJ | |
| 11337 | 226112 | Ramirez, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76160-MCR-GRJ | |
| 11338 | 226113 | Honeywell, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76162-MCR-GRJ | |
| 11339 | 226114 | Garner, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76164-MCR-GRJ | |
| 11340 | 226116 | Hunt, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76168-MCR-GRJ | |
| 11341 | 226117 | Pantoja, Dario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76170-MCR-GRJ | |
| 11342 | 226119 | Watson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76174-MCR-GRJ | |
| 11343 | 226120 | Rihm, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76175-MCR-GRJ | |
| 11344 | 226122 | Zybach, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76179-MCR-GRJ | |
| 11345 | 226123 | Williams, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76181-MCR-GRJ | |
| 11346 | 226124 | LEWIS, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76183-MCR-GRJ | |
| 11347 | 226128 | Pflieger, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76191-MCR-GRJ | |
| 11348 | 226129 | Jarju, Samba | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76193-MCR-GRJ | |
| 11349 | 226130 | Shahan, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76195-MCR-GRJ | |
| 11350 | 226131 | Mellinger, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76197-MCR-GRJ | |
| 11351 | 226132 | Mayan, Florentino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76199-MCR-GRJ | |
| 11352 | 226133 | Murray, Hayward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76201-MCR-GRJ | |
| 11353 | 226134 | Breeden, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76203-MCR-GRJ | |
| 11354 | 226135 | Pappas, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76205-MCR-GRJ | |
| 11355 | 226136 | Young, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76207-MCR-GRJ | |
| 11356 | 226137 | Jackson, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76209-MCR-GRJ |
| 11357 | 226138 | Pugh, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76211-MCR-GRJ | |
| 11358 | 226140 | Sherman, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76215-MCR-GRJ | |
| 11359 | 226141 | Beasley, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76217-MCR-GRJ | |
| 11360 | 226143 | Cross, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76221-MCR-GRJ | |
| 11361 | 226144 | Crumb, Harvey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76223-MCR-GRJ | |
| 11362 | 226145 | Fisher, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76225-MCR-GRJ | |
| 11363 | 226147 | Merritt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76228-MCR-GRJ | |
| 11364 | 226150 | Stanforth, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76234-MCR-GRJ | |
| 11365 | 226151 | Wright, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76236-MCR-GRJ |
| 11366 | 226152 | Aponte, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76238-MCR-GRJ | |
| 11367 | 226153 | Cavey, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76240-MCR-GRJ | |
| 11368 | 226154 | Cox, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76242-MCR-GRJ | |
| 11369 | 226155 | Fleming, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76244-MCR-GRJ | |
| 11370 | 226156 | Miley, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76246-MCR-GRJ | |
| 11371 | 226158 | Woodburn, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76250-MCR-GRJ |
| 11372 | 226159 | Carter, Joseph J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76252-MCR-GRJ | |
| 11373 | 226160 | Stokes, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76254-MCR-GRJ | |
| 11374 | 226161 | Book, Shannon Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76256-MCR-GRJ | |
| 11375 | 226162 | Boe, Cody J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76258-MCR-GRJ | |
| 11376 | 226163 | Wadsworth, Kay L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76260-MCR-GRJ | |
| 11377 | 226164 | Castellano, William A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76262-MCR-GRJ | |
| 11378 | 226165 | Dees, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76264-MCR-GRJ | |
| 11379 | 226167 | Gonzalez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76268-MCR-GRJ | |
| 11380 | 226169 | Cullen, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76271-MCR-GRJ | |
| 11381 | 226170 | Alers, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76273-MCR-GRJ | |
| 11382 | 226171 | Garcia, Julia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76275-MCR-GRJ | |
| 11383 | 226173 | McDowell, Rashaun E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76279-MCR-GRJ | |
| 11384 | 226174 | Cabrera, Isaias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76281-MCR-GRJ | |
| 11385 | 226175 | McDonald, Justin D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76283-MCR-GRJ | |
| 11386 | 226176 | Conklin, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76285-MCR-GRJ | |
| 11387 | 226177 | Marchello, Steven Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76287-MCR-GRJ | |
| 11388 | 226179 | Mignot, Douglas Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76291-MCR-GRJ | |
| 11389 | 226180 | Blanding, Reginald R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76293-MCR-GRJ | |
| 11390 | 226181 | Ogden, William Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76295-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11391 | 226183 | Cano, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76299-MCR-GRJ | |
| 11392 | 226184 | Murch, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76301-MCR-GRJ | |
| 11393 | 226186 | Barcus, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76305-MCR-GRJ | |
| 11394 | 226187 | Shamaly, Jannette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76307-MCR-GRJ | |
| 11395 | 226188 | Santiago, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76309-MCR-GRJ | |
| 11396 | 226189 | Colglazier, John Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76311-MCR-GRJ | |
| 11397 | 226190 | Robinson, Joseph M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76313-MCR-GRJ | |
| 11398 | 226191 | Stanley, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76315-MCR-GRJ | |
| 11399 | 226192 | Baker, Orlando A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76317-MCR-GRJ | |
| 11400 | 226193 | Wong, Adam D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76319-MCR-GRJ | |
| 11401 | 226195 | Brennan, Todd P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76323-MCR-GRJ | |
| 11402 | 226196 | Trejo, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76325-MCR-GRJ | |
| 11403 | 226197 | Tucker, Keeton Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76327-MCR-GRJ | |
| 11404 | 226198 | Nemes, Kyle Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76329-MCR-GRJ | |
| 11405 | 226199 | Avery, Trina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76331-MCR-GRJ | |
| 11406 | 226200 | Sewell, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76332-MCR-GRJ | |
| 11407 | 226201 | Spellmire, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76334-MCR-GRJ | |
| 11408 | 226202 | Kelly, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76336-MCR-GRJ | |
| 11409 | 226204 | Bishop, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76340-MCR-GRJ | |
| 11410 | 226205 | Lee, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76342-MCR-GRJ |
| 11411 | 226206 | Karbowiak, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76344-MCR-GRJ | |
| 11412 | 226207 | Smith, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76346-MCR-GRJ | |
| 11413 | 226208 | Brewer, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76348-MCR-GRJ | |
| 11414 | 226209 | Culver, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76350-MCR-GRJ | |
| 11415 | 226210 | Studdard, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76352-MCR-GRJ | |
| 11416 | 226211 | Dinglasan, Elmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76354-MCR-GRJ | |
| 11417 | 226212 | Eichelberg, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76356-MCR-GRJ | |
| 11418 | 226213 | Beaird, John W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76358-MCR-GRJ | |
| 11419 | 226214 | Reed, Leonard A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76360-MCR-GRJ |
| 11420 | 226216 | Gartung, Matthew S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76364-MCR-GRJ | |
| 11421 | 226217 | Jonas, Aaron J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76366-MCR-GRJ | |
| 11422 | 226218 | Muller, John Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76368-MCR-GRJ | |
| 11423 | 226219 | Armstrong, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76370-MCR-GRJ | |
| 11424 | 226220 | Ruiz, Jose F | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76372-MCR-GRJ |
| 11425 | 226221 | Morrison, Jeremiah Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76374-MCR-GRJ | |
| 11426 | 226224 | Harrell, Zachery D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76380-MCR-GRJ | |
| 11427 | 226225 | Jimenez, Cesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76381-MCR-GRJ | |
| 11428 | 226226 | Frazier, Jason I | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76383-MCR-GRJ | |
| 11429 | 226227 | O'Neal, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76385-MCR-GRJ | |
| 11430 | 226228 | Mcelroy, Erika Y. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76387-MCR-GRJ | |
| 11431 | 226229 | Walthall, Joseph R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76389-MCR-GRJ | |
| 11432 | 226230 | Fahlenkamp, Ryan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76391-MCR-GRJ | |
| 11433 | 226231 | Messinger, Cameron M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76393-MCR-GRJ | |
| 11434 | 226233 | Allen, Joseph P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76397-MCR-GRJ | |
| 11435 | 226236 | Obi, Davis C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76403-MCR-GRJ | |
| 11436 | 226238 | Bradley, Robert L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76407-MCR-GRJ | |
| 11437 | 226239 | Richardson, John S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76409-MCR-GRJ | |
| 11438 | 226240 | Saylor, James E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76411-MCR-GRJ | |
| 11439 | 226242 | Gutierrez, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76415-MCR-GRJ | |
| 11440 | 226243 | Dudley, Janet A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76417-MCR-GRJ | |
| 11441 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ | |
| 11442 | 226245 | Edgerley, Allen J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76421-MCR-GRJ | |
| 11443 | 226246 | Brown, Chad A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76423-MCR-GRJ | |
| 11444 | 226247 | Perron, Gerald E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76425-MCR-GRJ | |
| 11445 | 226249 | Vertner, Gary W | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76429-MCR-GRJ |
| 11446 | 226251 | Gross, Lishus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76432-MCR-GRJ | |
| 11447 | 226254 | McRoy, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76438-MCR-GRJ | |
| 11448 | 226256 | Salvatore, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76442-MCR-GRJ | |
| 11449 | 226257 | Lange, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76446-MCR-GRJ | |
| 11450 | 226258 | Chanez, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76446-MCR-GRJ | |
| 11451 | 226259 | Montes, Hiram | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76448-MCR-GRJ | |
| 11452 | 226260 | Mcclain, Latika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76450-MCR-GRJ | |
| 11453 | 226261 | EVINGER, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76452-MCR-GRJ | |
| 11454 | 226262 | Fisher, Priscilla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76454-MCR-GRJ | |
| 11455 | 226263 | Blonigen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76456-MCR-GRJ | |
| 11456 | 226267 | Hill, Brittany A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76464-MCR-GRJ | |
| 11457 | 226268 | Imbornone, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76466-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11458 | 226269 | Williams, Patrick J | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76468-MCR-GRJ |
| 11459 | 226270 | Miller, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76470-MCR-GRJ | |
| 11460 | 226271 | Carter, Clint A | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76472-MCR-GRJ |
| 11461 | 226272 | Burrell, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76474-MCR-GRJ | |
| 11462 | 226273 | McNeal, Jarrod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76476-MCR-GRJ | |
| 11463 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ | |
| 11464 | 226276 | Sayres, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76482-MCR-GRJ | |
| 11465 | 226277 | Current, Brandon J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76484-MCR-GRJ | |
| 11466 | 226279 | Bell, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76488-MCR-GRJ | |
| 11467 | 226280 | Herrera, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76490-MCR-GRJ | |
| 11468 | 226281 | Decker, Kenneth Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76492-MCR-GRJ | |
| 11469 | 226282 | Weber, Loren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76493-MCR-GRJ | |
| 11470 | 226283 | Moffett, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76495-MCR-GRJ | |
| 11471 | 226284 | Plata, Sara Kay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76497-MCR-GRJ | |
| 11472 | 226285 | Harris, Randolph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76499-MCR-GRJ | |
| 11473 | 226286 | Sam, Khemera | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76501-MCR-GRJ | |
| 11474 | 226287 | Mausbach, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76503-MCR-GRJ | |
| 11475 | 226288 | Castilleja, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76505-MCR-GRJ | |
| 11476 | 226289 | Bass, Korey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76507-MCR-GRJ | |
| 11477 | 226290 | Watwood, Derrick K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76509-MCR-GRJ | |
| 11478 | 226291 | Cornell, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76511-MCR-GRJ | |
| 11479 | 226292 | Kyriss, Frederick Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76513-MCR-GRJ | |
| 11480 | 226293 | Hooper, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76515-MCR-GRJ | |
| 11481 | 226295 | Aragona, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76519-MCR-GRJ | |
| 11482 | 226296 | Painter, James C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76521-MCR-GRJ | |
| 11483 | 226298 | Cruz, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76525-MCR-GRJ | |
| 11484 | 226302 | Shin, Jane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76533-MCR-GRJ | |
| 11485 | 226304 | Chandler, Twillie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76537-MCR-GRJ | |
| 11486 | 226305 | Graves, Layfatte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76539-MCR-GRJ | |
| 11487 | 226306 | Sorenson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76541-MCR-GRJ | |
| 11488 | 226307 | Warren, Brock | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76542-MCR-GRJ | |
| 11489 | 226308 | Wessel, Jesse Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76544-MCR-GRJ | |
| 11490 | 226309 | Johnson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76546-MCR-GRJ | |
| 11491 | 226310 | Singleton, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76548-MCR-GRJ | |
| 11492 | 226311 | BROWN, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76550-MCR-GRJ | |
| 11493 | 226312 | Seitz, Daniel Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76552-MCR-GRJ | |
| 11494 | 226313 | Barche, Margaret Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76554-MCR-GRJ | |
| 11495 | 226314 | Maldonado, Barney Duley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76556-MCR-GRJ | |
| 11496 | 226315 | Sewell, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76558-MCR-GRJ | |
| 11497 | 226316 | Butland, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76560-MCR-GRJ | |
| 11498 | 226318 | Boettger, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76564-MCR-GRJ | |
| 11499 | 226319 | Larson, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76566-MCR-GRJ | |
| 11500 | 226320 | Roberson, Boris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76568-MCR-GRJ | |
| 11501 | 226321 | Guardado, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76570-MCR-GRJ | |
| 11502 | 226325 | Mosley, Jaquelyn Nichelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76578-MCR-GRJ | |
| 11503 | 226326 | Crews, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76580-MCR-GRJ | |
| 11504 | 226327 | Narayan, Ryan Ajeet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76582-MCR-GRJ | |
| 11505 | 226328 | Kelley, Mack | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76584-MCR-GRJ |
| 11506 | 226329 | Banning, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76586-MCR-GRJ | |
| 11507 | 226330 | Myers, Ralph Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76588-MCR-GRJ | |
| 11508 | 226331 | Sterczewski, Tomasz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76590-MCR-GRJ | |
| 11509 | 226332 | Van Weddingen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76592-MCR-GRJ | |
| 11510 | 226333 | Anthony, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76593-MCR-GRJ | |
| 11511 | 226336 | Foster, Fransisca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76596-MCR-GRJ | |
| 11512 | 226337 | Jackson, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76597-MCR-GRJ | |
| 11513 | 226338 | O'BRIEN, JEREMIAH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76598-MCR-GRJ | |
| 11514 | 226339 | Palacio, Themozine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76599-MCR-GRJ | |
| 11515 | 226340 | Darrow, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76600-MCR-GRJ | |
| 11516 | 226342 | Eddy, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76602-MCR-GRJ | |
| 11517 | 226343 | Brant, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76603-MCR-GRJ | |
| 11518 | 226344 | Gramanz, Justen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76604-MCR-GRJ | |
| 11519 | 226345 | Rascoe, Tarmel Jamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76605-MCR-GRJ |
| 11520 | 226346 | Jordan, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76606-MCR-GRJ | |
| 11521 | 226347 | Chavez, Mark Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76607-MCR-GRJ | |
| 11522 | 226349 | Eddy, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76609-MCR-GRJ | |
| 11523 | 226350 | Qualls, George Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76610-MCR-GRJ | |
| 11524 | 226351 | Owen, Rickey Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76611-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 11525 | 226353 | Goodwin, James Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76613-MCR-GRJ | |
| 11526 | 226354 | Bunch, Daniel Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76614-MCR-GRJ | |
| 11527 | 226355 | Bodin, Robert Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76615-MCR-GRJ | |
| 11528 | 226356 | Lopez, Micky Anderson | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76616-MCR-GRJ |
| 11529 | 226357 | Barriga, Salvador | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76617-MCR-GRJ | |
| 11530 | 226358 | Wright, Jullie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76618-MCR-GRJ | |
| 11531 | 226360 | Rendon, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76620-MCR-GRJ | |
| 11532 | 226361 | Tate, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76621-MCR-GRJ | |
| 11533 | 226362 | Jin, Julie Sun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76622-MCR-GRJ | |
| 11534 | 226363 | Lloyd, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76623-MCR-GRJ | |
| 11535 | 226364 | McMahon, Timothy Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76624-MCR-GRJ | |
| 11536 | 226368 | Vezie, Casarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76628-MCR-GRJ | |
| 11537 | 226369 | Kocis, James P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76629-MCR-GRJ | |
| 11538 | 226370 | Morning, Donshay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76630-MCR-GRJ | |
| 11539 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ | |
| 11540 | 226373 | Mirandacruz, Ramiro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76633-MCR-GRJ | |
| 11541 | 226374 | Bordelon, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76634-MCR-GRJ | |
| 11542 | 226375 | Jordan, Jonathan Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76635-MCR-GRJ | |
| 11543 | 226376 | Gann, Jody Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76636-MCR-GRJ | |
| 11544 | 226377 | Reed, Hakeem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76637-MCR-GRJ | |
| 11545 | 226379 | Brown, Robert Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76639-MCR-GRJ | |
| 11546 | 226381 | Nanney, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76641-MCR-GRJ | |
| 11547 | 226382 | Wright, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76642-MCR-GRJ | |
| 11548 | 226383 | Spafford, Gunnar A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76643-MCR-GRJ | |
| 11549 | 226384 | Blank, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76644-MCR-GRJ | |
| 11550 | 226385 | Mendenhall, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76645-MCR-GRJ | |
| 11551 | 226386 | Cerdahurtado, Jesus G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76646-MCR-GRJ | |
| 11552 | 226387 | Ortega Rojas, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76647-MCR-GRJ | |
| 11553 | 226388 | Crandall, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76648-MCR-GRJ | |
| 11554 | 226389 | West, Zachory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76649-MCR-GRJ | |
| 11555 | 226390 | Gang, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76650-MCR-GRJ | |
| 11556 | 226391 | Covington, Brandon J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76651-MCR-GRJ | |
| 11557 | 226392 | Blakely, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76652-MCR-GRJ | |
| 11558 | 226393 | Bell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76653-MCR-GRJ | |
| 11559 | 226394 | Carneal, Shaun F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76654-MCR-GRJ | |
| 11560 | 226395 | Hawkins, Tyson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76655-MCR-GRJ | |
| 11561 | 226396 | Borges, Gustave | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76656-MCR-GRJ | |
| 11562 | 226397 | Smith, Kamika N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76657-MCR-GRJ | |
| 11563 | 226398 | Roman, Wilfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76658-MCR-GRJ | |
| 11564 | 226399 | Scott, Tj | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76659-MCR-GRJ | |
| 11565 | 226400 | Herron, Brittany A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76660-MCR-GRJ | |
| 11566 | 226401 | Dunnam, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76661-MCR-GRJ | |
| 11567 | 226402 | Mulherin, William D | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76662-MCR-GRJ |
| 11568 | 226403 | Dagley, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76663-MCR-GRJ | |
| 11569 | 226404 | Anzai, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76664-MCR-GRJ |
| 11570 | 226405 | Munson, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76665-MCR-GRJ | |
| 11571 | 226406 | Cruce, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76666-MCR-GRJ | |
| 11572 | 226407 | Long, Gary Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76667-MCR-GRJ | |
| 11573 | 226408 | Brewer, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76668-MCR-GRJ | |
| 11574 | 226409 | Thomas, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76669-MCR-GRJ | |
| 11575 | 226410 | Hart, Lizette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76670-MCR-GRJ | |
| 11576 | 226411 | Winston, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76671-MCR-GRJ | |
| 11577 | 226413 | Wiley, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76673-MCR-GRJ |
| 11578 | 226415 | Lyde, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76675-MCR-GRJ | |
| 11579 | 226416 | Melcher, Taylor M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76676-MCR-GRJ | |
| 11580 | 226417 | Alred, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76677-MCR-GRJ | |
| 11581 | 226420 | Bryant, Cameron J.D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76680-MCR-GRJ | |
| 11582 | 226421 | Young, Elliana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76681-MCR-GRJ | |
| 11583 | 226422 | Miller, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76682-MCR-GRJ | |
| 11584 | 226423 | Ferrer, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76683-MCR-GRJ |
| 11585 | 226424 | Harris, Nicole Mae | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76684-MCR-GRJ |
| 11586 | 226425 | Linder, Jacob Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76685-MCR-GRJ | |
| 11587 | 226426 | Gary, Michael Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76686-MCR-GRJ | |
| 11588 | 226427 | Peacock, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76687-MCR-GRJ | |
| 11589 | 226429 | Reyes, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76689-MCR-GRJ | |
| 11590 | 226430 | Boggs, Joshua D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76690-MCR-GRJ | |
| 11591 | 226431 | Stewart, Domonick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76691-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11592 | 226432 | Nena, Dinteru P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76692-MCR-GRJ | |
| 11593 | 226433 | Cutlip, Brent F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76693-MCR-GRJ | |
| 11594 | 226434 | Perry, Wayne M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76694-MCR-GRJ | |
| 11595 | 226435 | Cost, Melvon A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76695-MCR-GRJ | |
| 11596 | 226436 | Ivy, Jonathan K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76696-MCR-GRJ | |
| 11597 | 226437 | Manarang, Charles Arayata | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76697-MCR-GRJ | |
| 11598 | 226438 | Barrett, Peter John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76698-MCR-GRJ | |
| 11599 | 226439 | Mcburney, Aaron David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76699-MCR-GRJ | |
| 11600 | 226440 | Kinnee, Eric James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76700-MCR-GRJ | |
| 11601 | 226441 | Moore, Andre Lashawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76701-MCR-GRJ | |
| 11602 | 226442 | Santiago, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76702-MCR-GRJ | |
| 11603 | 226443 | Chidebe-Ubannwa, Nnamdi Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76703-MCR-GRJ | |
| 11604 | 226445 | Morrell, Keith David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76705-MCR-GRJ | |
| 11605 | 226446 | Loew, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76706-MCR-GRJ |
| 11606 | 226448 | Pineda, Edward Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76708-MCR-GRJ | |
| 11607 | 226449 | Merrick, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76709-MCR-GRJ | |
| 11608 | 226450 | Hardy, Carlos Derouen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76710-MCR-GRJ | |
| 11609 | 226451 | Davis, Roman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76711-MCR-GRJ | |
| 11610 | 226452 | Gifford, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76712-MCR-GRJ | |
| 11611 | 226453 | Williams, A. Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76713-MCR-GRJ | |
| 11612 | 226455 | Stublaski, Cody J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76715-MCR-GRJ | |
| 11613 | 226456 | Hetirck, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76716-MCR-GRJ | |
| 11614 | 226457 | Arnold, Jason L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76717-MCR-GRJ | |
| 11615 | 226458 | Spradley, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76718-MCR-GRJ |
| 11616 | 226459 | Brinlee, Caridad E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76719-MCR-GRJ | |
| 11617 | 226460 | Tessier, Ethan Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76720-MCR-GRJ | |
| 11618 | 226463 | De Castro, Winkle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76723-MCR-GRJ | |
| 11619 | 226464 | Cooper, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76724-MCR-GRJ | |
| 11620 | 226465 | Hawkins, Gregory D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76725-MCR-GRJ | |
| 11621 | 226466 | Bond, Floyd D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76726-MCR-GRJ | |
| 11622 | 226467 | Caperton, Brandon C | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76727-MCR-GRJ |
| 11623 | 226468 | Sheffer, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76728-MCR-GRJ | |
| 11624 | 226469 | Mcdaniel, Jenna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76729-MCR-GRJ | |
| 11625 | 226471 | Ostertag, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76731-MCR-GRJ | |
| 11626 | 226472 | Uhlig, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76732-MCR-GRJ | |
| 11627 | 226473 | Schoenke, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76733-MCR-GRJ | |
| 11628 | 226475 | Wolfe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76735-MCR-GRJ |
| 11629 | 226476 | Rayfield, R S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76736-MCR-GRJ | |
| 11630 | 226477 | Meadows, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76737-MCR-GRJ | |
| 11631 | 226478 | Parsons, Todd D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76738-MCR-GRJ | |
| 11632 | 226479 | Nemr, Peter W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76739-MCR-GRJ | |
| 11633 | 226480 | Asakevich, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76740-MCR-GRJ | |
| 11634 | 226481 | Johnson, Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76741-MCR-GRJ | |
| 11635 | 226482 | Thompson, Jarrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76742-MCR-GRJ | |
| 11636 | 226483 | Sandifer, Keith B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76743-MCR-GRJ | |
| 11637 | 226484 | Spradling, Scott A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76744-MCR-GRJ | |
| 11638 | 226485 | Hess, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76745-MCR-GRJ | |
| 11639 | 226486 | Garcia, Israel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76746-MCR-GRJ | |
| 11640 | 226487 | MADDOX, TOMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76747-MCR-GRJ | |
| 11641 | 226491 | Samaniego, Savannah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76751-MCR-GRJ | |
| 11642 | 226493 | McGuire, John Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76753-MCR-GRJ | |
| 11643 | 226494 | Benenati, Matthew Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76754-MCR-GRJ | |
| 11644 | 226495 | Sullins, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76755-MCR-GRJ | |
| 11645 | 226496 | Dailey, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76756-MCR-GRJ | |
| 11646 | 226497 | Woods, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76757-MCR-GRJ | |
| 11647 | 226498 | York, Thomas R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76758-MCR-GRJ | |
| 11648 | 226499 | Janvier, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76759-MCR-GRJ | |
| 11649 | 226500 | Rinier, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76760-MCR-GRJ | |
| 11650 | 226501 | Wilson, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76761-MCR-GRJ | |
| 11651 | 226502 | Morado, Gloria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76762-MCR-GRJ | |
| 11652 | 226503 | Virts, Dennis L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76763-MCR-GRJ | |
| 11653 | 226504 | Hodge, Matthew C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76764-MCR-GRJ | |
| 11654 | 226505 | Weaver, Calista | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76765-MCR-GRJ | |
| 11655 | 226506 | Railing, Brandon Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76766-MCR-GRJ | |
| 11656 | 226507 | Costello, Thomas Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76767-MCR-GRJ | |
| 11657 | 226508 | McGee, Eric Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76768-MCR-GRJ | |
| 11658 | 226510 | Johnson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76770-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11659 | 226512 | Johnson, Dustan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76772-MCR-GRJ |
| 11660 | 226515 | Keohane, John J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76775-MCR-GRJ | |
| 11661 | 226516 | Spexet, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76776-MCR-GRJ | |
| 11662 | 226517 | Bidwell, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76777-MCR-GRJ | |
| 11663 | 226518 | Carrera, Julio C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76778-MCR-GRJ | |
| 11664 | 226520 | Greenwood, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76780-MCR-GRJ | |
| 11665 | 226521 | Stephens, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76781-MCR-GRJ | |
| 11666 | 226522 | VELEZ, THANOM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76782-MCR-GRJ | |
| 11667 | 226524 | Belding, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76784-MCR-GRJ | |
| 11668 | 226525 | Grimm, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76785-MCR-GRJ | |
| 11669 | 226528 | Crenshaw, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76788-MCR-GRJ | |
| 11670 | 226529 | Marquez, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76789-MCR-GRJ | |
| 11671 | 226530 | Hall, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76790-MCR-GRJ | |
| 11672 | 226531 | Franklin, Ke'andrae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76791-MCR-GRJ | |
| 11673 | 226532 | Einck, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76792-MCR-GRJ | |
| 11674 | 226533 | Eggeman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76793-MCR-GRJ | |
| 11675 | 226534 | Birdsong, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76794-MCR-GRJ | |
| 11676 | 226535 | Thornton, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76795-MCR-GRJ | |
| 11677 | 226537 | Smith, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76797-MCR-GRJ | |
| 11678 | 226538 | Wormley, Alexis D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76798-MCR-GRJ |
| 11679 | 226539 | Herrera, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76799-MCR-GRJ | |
| 11680 | 226540 | Steiner, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76800-MCR-GRJ |
| 11681 | 226541 | Pickett, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76801-MCR-GRJ | |
| 11682 | 226542 | Holbrook, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76802-MCR-GRJ | |
| 11683 | 226544 | Lott, Carzell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76804-MCR-GRJ | |
| 11684 | 226545 | Oden, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76805-MCR-GRJ | |
| 11685 | 226546 | Escribano, Edgar E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76806-MCR-GRJ | |
| 11686 | 226547 | Davey, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76807-MCR-GRJ | |
| 11687 | 226548 | Spoon, William J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76808-MCR-GRJ | |
| 11688 | 226549 | Moffitt, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76809-MCR-GRJ | |
| 11689 | 226550 | Held, Mark Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76810-MCR-GRJ | |
| 11690 | 226552 | Reader, Justin William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76812-MCR-GRJ | |
| 11691 | 226554 | Porter, David Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76814-MCR-GRJ | |
| 11692 | 226556 | Dorleus, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76816-MCR-GRJ | |
| 11693 | 226557 | Swan, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76817-MCR-GRJ | |
| 11694 | 226559 | Dennis, Annette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76819-MCR-GRJ | |
| 11695 | 226560 | Atwood, Anthony D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76820-MCR-GRJ | |
| 11696 | 226562 | Madrigal, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76822-MCR-GRJ | |
| 11697 | 226563 | Tucker, Deandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76823-MCR-GRJ | |
| 11698 | 226564 | Marks, Wilfred Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76824-MCR-GRJ | |
| 11699 | 226566 | Branch, Duriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76826-MCR-GRJ | |
| 11700 | 226567 | Long, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76827-MCR-GRJ | |
| 11701 | 226570 | GONZALEZ, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76830-MCR-GRJ | |
| 11702 | 226571 | Fullmer, Laurence Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76831-MCR-GRJ | |
| 11703 | 226572 | Moon, Lajarvis Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76832-MCR-GRJ | |
| 11704 | 226573 | Mathis, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76833-MCR-GRJ | |
| 11705 | 226574 | Thomas, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76834-MCR-GRJ | |
| 11706 | 226576 | McManus, Thomas Asher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76836-MCR-GRJ | |
| 11707 | 226577 | Pegram, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76837-MCR-GRJ | |
| 11708 | 226578 | Rodriguez, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76838-MCR-GRJ | |
| 11709 | 226579 | Cox, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76839-MCR-GRJ | |
| 11710 | 226580 | Zuluaga, Santiago | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76840-MCR-GRJ | |
| 11711 | 226581 | Heird, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76841-MCR-GRJ | |
| 11712 | 226582 | Malone, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76842-MCR-GRJ | |
| 11713 | 226584 | Hubbard, Jayson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76844-MCR-GRJ | |
| 11714 | 226585 | Gould, Justan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76845-MCR-GRJ | |
| 11715 | 226586 | Summerlin, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77021-MCR-GRJ | |
| 11716 | 226587 | Adams, James Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77022-MCR-GRJ | |
| 11717 | 226589 | Bradley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77024-MCR-GRJ | |
| 11718 | 226590 | Lindsey, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77025-MCR-GRJ | |
| 11719 | 226591 | Newman, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77026-MCR-GRJ | |
| 11720 | 226592 | Wellman, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77027-MCR-GRJ | |
| 11721 | 226593 | Beritiech, Astrid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77028-MCR-GRJ | |
| 11722 | 226595 | Stokes, Sulumanah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77030-MCR-GRJ | |
| 11723 | 226597 | Simmons, Kimbrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77032-MCR-GRJ | |
| 11724 | 226598 | Germany, Lamonte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77034-MCR-GRJ | |
| 11725 | 226601 | Raines, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77041-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11726 | 226602 | Donaldson, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77043-MCR-GRJ | |
| 11727 | 226603 | Crone, Forrest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77045-MCR-GRJ | |
| 11728 | 226604 | Rainbolt, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77047-MCR-GRJ |
| 11729 | 226605 | Ortiz, Tiara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77049-MCR-GRJ | |
| 11730 | 226606 | Ross, Royce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77051-MCR-GRJ | |
| 11731 | 226607 | Rodriguez, David Roel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77054-MCR-GRJ |
| 11732 | 226608 | Poe, Brandon S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77056-MCR-GRJ | |
| 11733 | 226609 | Pratt, Kendrick J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77058-MCR-GRJ | |
| 11734 | 226610 | Townsend, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77060-MCR-GRJ | |
| 11735 | 226612 | Romo, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77064-MCR-GRJ | |
| 11736 | 226614 | WILSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77069-MCR-GRJ | |
| 11737 | 226615 | Espinoza, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77071-MCR-GRJ | |
| 11738 | 226616 | Coluccio, Zachary Mclane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77073-MCR-GRJ | |
| 11739 | 226618 | Sider, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77077-MCR-GRJ | |
| 11740 | 226619 | Woodson, Hasan R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77079-MCR-GRJ | |
| 11741 | 226621 | Shubert, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77084-MCR-GRJ |
| 11742 | 226623 | Mcghee, Dwight | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77088-MCR-GRJ | |
| 11743 | 226624 | Parker, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77090-MCR-GRJ | |
| 11744 | 226625 | Scaggs, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77092-MCR-GRJ |
| 11745 | 226626 | Blake, Phillip R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77094-MCR-GRJ | |
| 11746 | 226627 | Desroches, Armelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77096-MCR-GRJ | |
| 11747 | 226628 | Waddell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77098-MCR-GRJ | |
| 11748 | 226629 | Jeffrey, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77100-MCR-GRJ | |
| 11749 | 226631 | Carlock, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77104-MCR-GRJ | |
| 11750 | 226632 | Barber, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77107-MCR-GRJ | |
| 11751 | 226633 | Patterson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77108-MCR-GRJ | |
| 11752 | 226634 | Rabatin, Ashton B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77111-MCR-GRJ | |
| 11753 | 226635 | Pike, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77113-MCR-GRJ | |
| 11754 | 226636 | Topeze, Brandelyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77115-MCR-GRJ | |
| 11755 | 226637 | King, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77117-MCR-GRJ | |
| 11756 | 226638 | Nagunst, Michael Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77119-MCR-GRJ | |
| 11757 | 226639 | Estevez, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77121-MCR-GRJ | |
| 11758 | 226640 | Khazem, Ahmad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77123-MCR-GRJ | |
| 11759 | 226641 | Weaver, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77126-MCR-GRJ | |
| 11760 | 226642 | Newton, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77128-MCR-GRJ | |
| 11761 | 226643 | Mccoy, Whitney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77130-MCR-GRJ | |
| 11762 | 226644 | Manges, Elliot | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77132-MCR-GRJ | |
| 11763 | 226645 | Sinn, Sierra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77134-MCR-GRJ | |
| 11764 | 226646 | Martin, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77136-MCR-GRJ | |
| 11765 | 226647 | Snyder, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77139-MCR-GRJ | |
| 11766 | 226648 | Barker, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77141-MCR-GRJ | |
| 11767 | 226649 | Samaranayake, Oshada | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77143-MCR-GRJ | |
| 11768 | 226650 | Anderson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77145-MCR-GRJ | |
| 11769 | 226651 | Hoppe, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77147-MCR-GRJ | |
| 11770 | 226652 | Vrbsky, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77149-MCR-GRJ | |
| 11771 | 226653 | Johnson, Shantel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77151-MCR-GRJ | |
| 11772 | 226654 | Morris, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77153-MCR-GRJ | |
| 11773 | 226655 | Sutton, Larry Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77154-MCR-GRJ | |
| 11774 | 226656 | Loureiro, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77155-MCR-GRJ | |
| 11775 | 226657 | Yates, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77156-MCR-GRJ | |
| 11776 | 226658 | Bethea, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77157-MCR-GRJ | |
| 11777 | 226660 | Dawson, Kenneth Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77158-MCR-GRJ | |
| 11778 | 226661 | Miller, Jasper | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77159-MCR-GRJ | |
| 11779 | 226662 | JONES, MICHAEL PATRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77160-MCR-GRJ | |
| 11780 | 226663 | Guillen, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77161-MCR-GRJ | |
| 11781 | 226665 | Smith, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77163-MCR-GRJ | |
| 11782 | 226666 | Gassaway, Jonas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77164-MCR-GRJ | |
| 11783 | 226667 | Childress, Ralph Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77165-MCR-GRJ | |
| 11784 | 226668 | Davis, Christopher Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77166-MCR-GRJ | |
| 11785 | 226669 | Bedeski, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77167-MCR-GRJ | |
| 11786 | 226670 | Murray, Matthew Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77168-MCR-GRJ | |
| 11787 | 226671 | Hayghe, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77169-MCR-GRJ |
| 11788 | 226672 | LOPEZ, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77170-MCR-GRJ | |
| 11789 | 226673 | Tedeschi, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77171-MCR-GRJ | |
| 11790 | 226675 | Chirco, Steven Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77173-MCR-GRJ | |
| 11791 | 226676 | Mann, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77174-MCR-GRJ | |
| 11792 | 226677 | Allen, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77175-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11793 | 226678 | Harder, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77176-MCR-GRJ | |
| 11794 | 226679 | Campbell, Dennis Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77177-MCR-GRJ | |
| 11795 | 226681 | Knight, Ernie Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77179-MCR-GRJ | |
| 11796 | 226682 | Kness, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77180-MCR-GRJ | |
| 11797 | 226684 | Hensley, Darryl Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77183-MCR-GRJ | |
| 11798 | 226685 | Kieffer, Priscilla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77184-MCR-GRJ | |
| 11799 | 226686 | Campos, Eric Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77185-MCR-GRJ | |
| 11800 | 226688 | Mains, Wallace Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77187-MCR-GRJ | |
| 11801 | 226689 | Sanchez, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77188-MCR-GRJ | |
| 11802 | 226690 | Conner, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77189-MCR-GRJ | |
| 11803 | 226692 | West, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77191-MCR-GRJ | |
| 11804 | 226693 | Winland, Teresa J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77192-MCR-GRJ | |
| 11805 | 226694 | Clinton, Fredric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77193-MCR-GRJ | |
| 11806 | 226696 | Baba, James Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77195-MCR-GRJ | |
| 11807 | 226697 | Supler, Petrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77196-MCR-GRJ | |
| 11808 | 226698 | Passley, Keicha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77197-MCR-GRJ | |
| 11809 | 226699 | Coffman, Sydnee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77198-MCR-GRJ | |
| 11810 | 226700 | Jones, Tony Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77199-MCR-GRJ | |
| 11811 | 226701 | Peterson, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77200-MCR-GRJ | |
| 11812 | 226702 | Derring, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77201-MCR-GRJ | |
| 11813 | 226703 | Palmer, Robert Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77202-MCR-GRJ | |
| 11814 | 226704 | Miles, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77203-MCR-GRJ | |
| 11815 | 226705 | Warner, Thomas Kraig | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77204-MCR-GRJ |
| 11816 | 226708 | Griffin, Erica S | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77207-MCR-GRJ |
| 11817 | 226709 | Mccloskey, Joseph Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77208-MCR-GRJ | |
| 11818 | 226711 | Corning, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77210-MCR-GRJ | |
| 11819 | 226712 | Wright, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77211-MCR-GRJ | |
| 11820 | 226713 | Craver, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77212-MCR-GRJ | |
| 11821 | 226714 | Pugh, Keven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77213-MCR-GRJ | |
| 11822 | 226715 | Candelaria, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77214-MCR-GRJ | |
| 11823 | 226716 | Browder, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77215-MCR-GRJ | |
| 11824 | 226717 | Provost, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77216-MCR-GRJ | |
| 11825 | 226718 | Blow, Ryan D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77246-MCR-GRJ | |
| 11826 | 226719 | Brown, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77248-MCR-GRJ | |
| 11827 | 226720 | Mckenzie, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77251-MCR-GRJ | |
| 11828 | 226722 | Daugherty, Elnora | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77255-MCR-GRJ | |
| 11829 | 226723 | Granados, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77257-MCR-GRJ | |
| 11830 | 226724 | Cornejo, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77259-MCR-GRJ | |
| 11831 | 226726 | Shortino, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77264-MCR-GRJ | |
| 11832 | 226727 | Kariuki, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77266-MCR-GRJ | |
| 11833 | 226728 | Rivera, Lisandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77268-MCR-GRJ | |
| 11834 | 226729 | Logan, Johnny A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77270-MCR-GRJ | |
| 11835 | 226731 | Daniels, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77274-MCR-GRJ | |
| 11836 | 226733 | Summerton, Daran Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77278-MCR-GRJ | |
| 11837 | 226734 | Newman, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77280-MCR-GRJ | |
| 11838 | 226735 | Couch, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77282-MCR-GRJ | |
| 11839 | 226736 | Silva, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77285-MCR-GRJ | |
| 11840 | 226737 | Goffin, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77287-MCR-GRJ | |
| 11841 | 226738 | Forehand, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77289-MCR-GRJ | |
| 11842 | 226740 | STARK, RONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77293-MCR-GRJ | |
| 11843 | 226742 | Martin, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77297-MCR-GRJ | |
| 11844 | 226743 | Kromenacker, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77299-MCR-GRJ | |
| 11845 | 226744 | Franklin, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77302-MCR-GRJ | |
| 11846 | 226745 | Knight, Jason D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77304-MCR-GRJ | |
| 11847 | 226746 | Chaney, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77306-MCR-GRJ | |
| 11848 | 226747 | Jobin, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77308-MCR-GRJ | |
| 11849 | 226748 | Moore, Zack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77310-MCR-GRJ | |
| 11850 | 226749 | Istre, Gavin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77312-MCR-GRJ | |
| 11851 | 226752 | Milian, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77317-MCR-GRJ | |
| 11852 | 226753 | Culverhouse, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77318-MCR-GRJ | |
| 11853 | 226754 | Payne, Jared Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77319-MCR-GRJ | |
| 11854 | 226755 | Tatum, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77320-MCR-GRJ |
| 11855 | 226756 | Cox, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77321-MCR-GRJ | |
| 11856 | 226758 | Townsend, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77323-MCR-GRJ | |
| 11857 | 226760 | Oppedisano, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77325-MCR-GRJ | |
| 11858 | 226761 | Waker, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77326-MCR-GRJ | |
| 11859 | 226762 | Kent, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77327-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11860 | 226763 | Brown, Allan Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77328-MCR-GRJ | |
| 11861 | 226764 | Shaw, Craig Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77329-MCR-GRJ | |
| 11862 | 226765 | Strohl, Michael Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77330-MCR-GRJ | |
| 11863 | 226766 | Barnum, Edward C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77331-MCR-GRJ | |
| 11864 | 226767 | Otero, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77332-MCR-GRJ | |
| 11865 | 226768 | Sexson, Ricky J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77333-MCR-GRJ | |
| 11866 | 226770 | McCree, Douglas Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77335-MCR-GRJ | |
| 11867 | 226771 | JOHNSON, RICKY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77336-MCR-GRJ | |
| 11868 | 226772 | MITCHELL, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77337-MCR-GRJ | |
| 11869 | 226773 | Lopez-Curtis, Janell Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77338-MCR-GRJ | |
| 11870 | 226774 | Zepeda, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77339-MCR-GRJ | |
| 11871 | 226775 | Leslie, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77340-MCR-GRJ | |
| 11872 | 226776 | Eubanks, Trinity | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77341-MCR-GRJ | |
| 11873 | 226777 | Said, Welid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77342-MCR-GRJ | |
| 11874 | 226778 | Wynne, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77343-MCR-GRJ | |
| 11875 | 226779 | Vena, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77344-MCR-GRJ | |
| 11876 | 226780 | Hixon, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77345-MCR-GRJ | |
| 11877 | 226781 | Byrd, Brett R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77346-MCR-GRJ | |
| 11878 | 226782 | Asberry El, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77347-MCR-GRJ | |
| 11879 | 226784 | Magee, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77349-MCR-GRJ | |
| 11880 | 226785 | Chiapetta, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77350-MCR-GRJ | |
| 11881 | 226786 | Wilkins, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77351-MCR-GRJ | |
| 11882 | 226787 | Lyons, Judson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77352-MCR-GRJ | |
| 11883 | 226788 | Raduziner, Paul B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77353-MCR-GRJ | |
| 11884 | 226789 | Flemming, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01369-MCR-GRJ |
| 11885 | 226790 | Taylor, Dave | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77355-MCR-GRJ | |
| 11886 | 226791 | Thomas, Joshua D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77356-MCR-GRJ | |
| 11887 | 226792 | Gaston, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77357-MCR-GRJ | |
| 11888 | 226793 | De Melis, Loriann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77358-MCR-GRJ | |
| 11889 | 226794 | Henderson, Thad Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77359-MCR-GRJ | |
| 11890 | 226795 | SANCHEZ, LUIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77360-MCR-GRJ | |
| 11891 | 226796 | Stokes, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77361-MCR-GRJ | |
| 11892 | 226797 | Bowie, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77362-MCR-GRJ | |
| 11893 | 226798 | Michael, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77363-MCR-GRJ | |
| 11894 | 226799 | Anaya, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77364-MCR-GRJ | |
| 11895 | 226800 | Ashbaker, Joseph L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77365-MCR-GRJ | |
| 11896 | 226801 | Semidei, Rafael G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77366-MCR-GRJ | |
| 11897 | 226802 | Poulton, Dameon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77367-MCR-GRJ | |
| 11898 | 226803 | Jordan, Oscar D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77368-MCR-GRJ | |
| 11899 | 226804 | Henderson, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77369-MCR-GRJ | |
| 11900 | 226805 | Rivera, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77370-MCR-GRJ | |
| 11901 | 226806 | Talley, Travis Deane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77371-MCR-GRJ | |
| 11902 | 226807 | DEYERMOND, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77372-MCR-GRJ | |
| 11903 | 226808 | Clarke, Dynetra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77373-MCR-GRJ | |
| 11904 | 226809 | Zellars, Dontae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77375-MCR-GRJ | |
| 11905 | 226811 | Bobbitt, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77376-MCR-GRJ | |
| 11906 | 226812 | Perez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77377-MCR-GRJ | |
| 11907 | 226813 | Morse, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77378-MCR-GRJ | |
| 11908 | 226816 | Horn, Dion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77381-MCR-GRJ | |
| 11909 | 226818 | Perez, Michael Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77383-MCR-GRJ | |
| 11910 | 226819 | Ramirez, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77384-MCR-GRJ | |
| 11911 | 226820 | Miller, Biron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77385-MCR-GRJ | |
| 11912 | 226821 | Gonzales, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77386-MCR-GRJ | |
| 11913 | 226822 | Holcomb, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77387-MCR-GRJ | |
| 11914 | 226823 | Shamrell, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77388-MCR-GRJ | |
| 11915 | 226824 | Ramirez, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77389-MCR-GRJ | |
| 11916 | 226825 | Tinsley, Keith Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77390-MCR-GRJ | |
| 11917 | 226826 | Bal, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77391-MCR-GRJ | |
| 11918 | 226827 | Hurst, Scott Paris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77392-MCR-GRJ | |
| 11919 | 226828 | Alvarez, Osvaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77393-MCR-GRJ | |
| 11920 | 226829 | Vaskie, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77394-MCR-GRJ | |
| 11921 | 226830 | Grasso, Timothy Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77395-MCR-GRJ | |
| 11922 | 226831 | Smythe, Angelique Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77396-MCR-GRJ | |
| 11923 | 226832 | Owens, Antonio Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77397-MCR-GRJ | |
| 11924 | 226833 | O'Dell, Byron Clay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77398-MCR-GRJ | |
| 11925 | 226834 | Boykin, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77399-MCR-GRJ | |
| 11926 | 226835 | WILLIAMS, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77400-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11927 | 226836 | Urrutia, Anna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77401-MCR-GRJ | |
| 11928 | 226837 | Carter, Melliony Nichole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77402-MCR-GRJ | |
| 11929 | 226838 | Runyon, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77405-MCR-GRJ | |
| 11930 | 226839 | Rodriguez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77405-MCR-GRJ | |
| 11931 | 226840 | Speakman, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77406-MCR-GRJ | |
| 11932 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ | |
| 11933 | 226842 | Garrison, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77408-MCR-GRJ | |
| 11934 | 226843 | Smith, Elwood | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77409-MCR-GRJ | |
| 11935 | 226844 | Crawford, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77410-MCR-GRJ | |
| 11936 | 226845 | Beers, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77411-MCR-GRJ | |
| 11937 | 226846 | Fetalvero, Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77412-MCR-GRJ | |
| 11938 | 226847 | Uken, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77413-MCR-GRJ | |
| 11939 | 226848 | Hernandez, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77414-MCR-GRJ | |
| 11940 | 226849 | Bailey, Starkisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77415-MCR-GRJ | |
| 11941 | 226850 | Aguirre, Irvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77416-MCR-GRJ | |
| 11942 | 226851 | Hodge, Jackson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77417-MCR-GRJ | |
| 11943 | 226854 | Fasanella, William V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77420-MCR-GRJ | |
| 11944 | 226855 | Pollard, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77421-MCR-GRJ | |
| 11945 | 226856 | Stephens, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77422-MCR-GRJ | |
| 11946 | 226857 | Garcia, Jose Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77423-MCR-GRJ | |
| 11947 | 226858 | Granville, Kenneth Augustus | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77424-MCR-GRJ |
| 11948 | 226859 | Stewart, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77425-MCR-GRJ | |
| 11949 | 226860 | Riddick-Williams, Mercedes Aqeelah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77426-MCR-GRJ | |
| 11950 | 226861 | Plemons, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77427-MCR-GRJ | |
| 11951 | 226863 | Gregg, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77429-MCR-GRJ | |
| 11952 | 226864 | Bention, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77430-MCR-GRJ | |
| 11953 | 226865 | Tway, Johnathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77431-MCR-GRJ | |
| 11954 | 226866 | Bittick, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77432-MCR-GRJ | |
| 11955 | 226867 | Huffhines, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77433-MCR-GRJ | |
| 11956 | 226869 | Bartee, George CJ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77435-MCR-GRJ | |
| 11957 | 226871 | Moore, Germaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77437-MCR-GRJ | |
| 11958 | 226872 | Wright, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77438-MCR-GRJ | |
| 11959 | 226873 | Earl, Michael R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77439-MCR-GRJ | |
| 11960 | 226874 | Austin, Jameel L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77440-MCR-GRJ | |
| 11961 | 226875 | Saunders, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77441-MCR-GRJ | |
| 11962 | 226876 | Gorman, Gerald John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77442-MCR-GRJ | |
| 11963 | 226877 | Zoll, John Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77443-MCR-GRJ | |
| 11964 | 226878 | Chanley, Philip Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77444-MCR-GRJ | |
| 11965 | 226879 | Santana, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77445-MCR-GRJ | |
| 11966 | 226880 | Richardson, Nathanael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77446-MCR-GRJ | |
| 11967 | 226882 | Guzman, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77448-MCR-GRJ | |
| 11968 | 226884 | Murdock, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77450-MCR-GRJ | |
| 11969 | 226885 | Gearo, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77451-MCR-GRJ | |
| 11970 | 226886 | Tack, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77452-MCR-GRJ | |
| 11971 | 226887 | Hatchett, Todrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77453-MCR-GRJ | |
| 11972 | 226888 | Winstead, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77454-MCR-GRJ | |
| 11973 | 226889 | Neal, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77455-MCR-GRJ | |
| 11974 | 226891 | Thornell, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77457-MCR-GRJ | |
| 11975 | 226892 | Jahnig, Scott Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77458-MCR-GRJ | |
| 11976 | 226893 | Mcelfresh, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77459-MCR-GRJ | |
| 11977 | 226894 | Hardy, Clifford Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77460-MCR-GRJ | |
| 11978 | 226895 | Coffee, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77461-MCR-GRJ | |
| 11979 | 226896 | Treadway, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77462-MCR-GRJ | |
| 11980 | 226897 | Ayers, Jermale | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77463-MCR-GRJ |
| 11981 | 226898 | Smith, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77464-MCR-GRJ | |
| 11982 | 226899 | Begley, Kendra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77465-MCR-GRJ | |
| 11983 | 226900 | Davis, Benjamin A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77466-MCR-GRJ | |
| 11984 | 226901 | Tillman, Antwaune Torrece | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77467-MCR-GRJ | |
| 11985 | 226902 | Wallace, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77468-MCR-GRJ | |
| 11986 | 226903 | Holmes, Damien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77469-MCR-GRJ | |
| 11987 | 226904 | Dickens, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77470-MCR-GRJ | |
| 11988 | 226905 | Roberts, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77471-MCR-GRJ | |
| 11989 | 226907 | Eldridge, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77473-MCR-GRJ | |
| 11990 | 226908 | Turell, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77474-MCR-GRJ | |
| 11991 | 226909 | Farshid, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77475-MCR-GRJ | |
| 11992 | 226910 | Aguirre, Marco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77476-MCR-GRJ | |
| 11993 | 226911 | Augustini, Sara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77477-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11994 | 226912 | Martinez, Lakeysha | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77478-MCR-GRJ |
| 11995 | 226915 | Tukes, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77481-MCR-GRJ | |
| 11996 | 226916 | Ketzler, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77482-MCR-GRJ | |
| 11997 | 226917 | Gilbert, Justin Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77483-MCR-GRJ | |
| 11998 | 226918 | Washington, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77484-MCR-GRJ | |
| 11999 | 226919 | Bretscher, Darren A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77485-MCR-GRJ | |
| 12000 | 226920 | Burkard, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77486-MCR-GRJ | |
| 12001 | 226922 | Reid, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77489-MCR-GRJ | |
| 12002 | 226923 | Imergoot, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77491-MCR-GRJ | |
| 12003 | 226924 | Woodworker, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77493-MCR-GRJ | |
| 12004 | 226926 | Robertson, Michael Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77497-MCR-GRJ | |
| 12005 | 226927 | Bradberry, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77499-MCR-GRJ | |
| 12006 | 226928 | Thurston, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77501-MCR-GRJ | |
| 12007 | 226929 | Debor, Coloman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77504-MCR-GRJ | |
| 12008 | 226930 | Harrison, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77506-MCR-GRJ | |
| 12009 | 226932 | Martin, Donald C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77510-MCR-GRJ | |
| 12010 | 226933 | Osby, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77512-MCR-GRJ | |
| 12011 | 226934 | Lee, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77514-MCR-GRJ | |
| 12012 | 226936 | Vitacco, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77517-MCR-GRJ | |
| 12013 | 226937 | Salvador, Virginia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77518-MCR-GRJ | |
| 12014 | 226938 | Archuleta, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77519-MCR-GRJ | |
| 12015 | 226939 | Barnett, Robert W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77520-MCR-GRJ | |
| 12016 | 226940 | Parker, Carlton Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77521-MCR-GRJ | |
| 12017 | 226941 | Jenkins, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77522-MCR-GRJ | |
| 12018 | 226942 | Fontaine, Brittney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77523-MCR-GRJ | |
| 12019 | 226943 | Brackney, Lesleann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77524-MCR-GRJ | |
| 12020 | 226944 | Lewis, JT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77525-MCR-GRJ | |
| 12021 | 226947 | Sly, Dayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77528-MCR-GRJ |
| 12022 | 226949 | CARTER, SAMUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77530-MCR-GRJ | |
| 12023 | 226950 | Macdonald, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77531-MCR-GRJ | |
| 12024 | 226951 | Brumfield, Angela Rena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77532-MCR-GRJ | |
| 12025 | 226954 | Vasquez, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77535-MCR-GRJ | |
| 12026 | 226955 | Brown, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77536-MCR-GRJ | |
| 12027 | 226956 | Williamson, John D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77537-MCR-GRJ | |
| 12028 | 226957 | Bell, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77538-MCR-GRJ | |
| 12029 | 226959 | Adrian, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77540-MCR-GRJ | |
| 12030 | 226960 | Coia, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77541-MCR-GRJ | |
| 12031 | 226961 | Tierney, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77542-MCR-GRJ | |
| 12032 | 226962 | LeGrady, Stephen A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77543-MCR-GRJ | |
| 12033 | 226963 | Spann, Casey G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77544-MCR-GRJ | |
| 12034 | 226964 | Sampson, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77545-MCR-GRJ | |
| 12035 | 226965 | Simmonds, Apollo M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77546-MCR-GRJ | |
| 12036 | 226966 | Cooley, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77547-MCR-GRJ | |
| 12037 | 226967 | Pascual, Donjun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77548-MCR-GRJ | |
| 12038 | 226969 | Martinez, Wilmer Silvano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77550-MCR-GRJ | |
| 12039 | 226970 | Jones, Tomika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77551-MCR-GRJ | |
| 12040 | 226971 | WALLACE, JONATHAN ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77552-MCR-GRJ | |
| 12041 | 226973 | SHAW, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77554-MCR-GRJ | |
| 12042 | 226974 | Walton, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77555-MCR-GRJ | |
| 12043 | 226975 | Haddock, Micha Caine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77556-MCR-GRJ | |
| 12044 | 226976 | Dean, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77557-MCR-GRJ | |
| 12045 | 226977 | James, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77558-MCR-GRJ | |
| 12046 | 226978 | SMITH, SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77559-MCR-GRJ | |
| 12047 | 226979 | Boutwell, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77560-MCR-GRJ | |
| 12048 | 226980 | Breaux, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77561-MCR-GRJ | |
| 12049 | 226982 | Schleicher, Jaycee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77563-MCR-GRJ | |
| 12050 | 226983 | Lamping, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77564-MCR-GRJ | |
| 12051 | 226984 | Velazquez, Joaquin Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77565-MCR-GRJ |
| 12052 | 226985 | Moore, Timothy Maynard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77566-MCR-GRJ | |
| 12053 | 226986 | Modde, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77567-MCR-GRJ | |
| 12054 | 226988 | Freimuth, Henry Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77569-MCR-GRJ |
| 12055 | 226989 | Roeding, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77570-MCR-GRJ | |
| 12056 | 226990 | Justice, Tyrone Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77571-MCR-GRJ | |
| 12057 | 226991 | Johnson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77572-MCR-GRJ | |
| 12058 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ | |
| 12059 | 226993 | Neathawk, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77574-MCR-GRJ | |
| 12060 | 226994 | Gonsalves, Simon Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77575-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12061 | 226995 | St.Amand, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77403-MCR-GRJ | |
| 12062 | 226996 | Hughes, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77576-MCR-GRJ | |
| 12063 | 226997 | Cogar, Krystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77577-MCR-GRJ | |
| 12064 | 226998 | Skowronski, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77578-MCR-GRJ | |
| 12065 | 226999 | Cumper, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77579-MCR-GRJ | |
| 12066 | 227000 | Gorrell, Benjamin Josiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77580-MCR-GRJ | |
| 12067 | 227001 | Vogt, Bud | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77581-MCR-GRJ | |
| 12068 | 227002 | Miller, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77582-MCR-GRJ | |
| 12069 | 227003 | Packard, Wayne Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77583-MCR-GRJ | |
| 12070 | 227005 | Roy, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77585-MCR-GRJ | |
| 12071 | 227006 | Vink, Jonathan Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77586-MCR-GRJ | |
| 12072 | 227007 | Melendez, Michael Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77587-MCR-GRJ | |
| 12073 | 227008 | Hunt, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77588-MCR-GRJ | |
| 12074 | 227009 | Lequire, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77589-MCR-GRJ | |
| 12075 | 227010 | Millon, Kip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77590-MCR-GRJ | |
| 12076 | 227011 | Parker, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77591-MCR-GRJ | |
| 12077 | 227013 | Howell, Charlie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77593-MCR-GRJ | |
| 12078 | 227014 | Savunen, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77594-MCR-GRJ | |
| 12079 | 227015 | Arruda, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77595-MCR-GRJ | |
| 12080 | 227016 | Smith, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77596-MCR-GRJ | |
| 12081 | 227017 | Peretz, Erez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77597-MCR-GRJ | |
| 12082 | 227018 | Cunningham, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77598-MCR-GRJ | |
| 12083 | 227020 | Kirk, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77600-MCR-GRJ | |
| 12084 | 227021 | Johnson, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77601-MCR-GRJ | |
| 12085 | 227024 | Murray, Desmond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77604-MCR-GRJ | |
| 12086 | 227025 | Gibson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77605-MCR-GRJ | |
| 12087 | 227027 | Adams, Matthew Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77607-MCR-GRJ | |
| 12088 | 227029 | Jones, Jarel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77609-MCR-GRJ |
| 12089 | 227030 | Pater, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77610-MCR-GRJ | |
| 12090 | 227031 | Pierce, Wallace Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77611-MCR-GRJ | |
| 12091 | 227032 | DELGADO, RENE JAVIER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77612-MCR-GRJ | |
| 12092 | 227033 | Johnson, Shandla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77613-MCR-GRJ | |
| 12093 | 227035 | Diaz, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77615-MCR-GRJ | |
| 12094 | 227039 | Matthews, Bret David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77619-MCR-GRJ | |
| 12095 | 227040 | Kellett, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77620-MCR-GRJ | |
| 12096 | 227041 | Webber, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77621-MCR-GRJ | |
| 12097 | 227042 | Brazell, Brett Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77622-MCR-GRJ | |
| 12098 | 227043 | Buchanan, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77623-MCR-GRJ | |
| 12099 | 227044 | Vanfleet, Donald Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77624-MCR-GRJ | |
| 12100 | 227049 | Morgan, Senior | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77629-MCR-GRJ | |
| 12101 | 227050 | Sewell, Gerald Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77630-MCR-GRJ | |
| 12102 | 227051 | Inocentes, Rizaldy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77631-MCR-GRJ | |
| 12103 | 227052 | Manire, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77632-MCR-GRJ | |
| 12104 | 227054 | Shlavin, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77634-MCR-GRJ |
| 12105 | 227055 | McHugh, Matthew Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77635-MCR-GRJ | |
| 12106 | 227056 | Orosz, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77636-MCR-GRJ | |
| 12107 | 227057 | Searles, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77637-MCR-GRJ | |
| 12108 | 227058 | Dixon, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77638-MCR-GRJ | |
| 12109 | 227059 | Gipson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77639-MCR-GRJ | |
| 12110 | 227060 | Hansford, Jason Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77640-MCR-GRJ | |
| 12111 | 227062 | Malave, Cheryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77642-MCR-GRJ |
| 12112 | 227063 | Williams, Drew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77643-MCR-GRJ | |
| 12113 | 227065 | Swayze, Joshua M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77645-MCR-GRJ | |
| 12114 | 227066 | Elam, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77646-MCR-GRJ | |
| 12115 | 227068 | Edwards, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77648-MCR-GRJ | |
| 12116 | 227069 | Stewart, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77649-MCR-GRJ | |
| 12117 | 227070 | Byrom, James Davis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77650-MCR-GRJ | |
| 12118 | 227071 | Ferguson, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77651-MCR-GRJ | |
| 12119 | 227073 | Lopez, Maximiliano Canchola | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77653-MCR-GRJ | |
| 12120 | 227074 | Haffner, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77654-MCR-GRJ | |
| 12121 | 227075 | Beauchamp, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77655-MCR-GRJ | |
| 12122 | 227076 | Stevens, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77656-MCR-GRJ | |
| 12123 | 227077 | Mills, Brian Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77657-MCR-GRJ | |
| 12124 | 227078 | Powell, Kattus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77658-MCR-GRJ | |
| 12125 | 227079 | Rivera Flores, Holli | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77659-MCR-GRJ |
| 12126 | 227080 | Orris, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77660-MCR-GRJ | |
| 12127 | 227081 | Blackwell-Rodriguez, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77661-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12128 | 227082 | Neal, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77662-MCR-GRJ | |
| 12129 | 227083 | Price, William G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77663-MCR-GRJ | |
| 12130 | 227084 | Semran, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77664-MCR-GRJ | |
| 12131 | 227085 | Fails, Nichelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77665-MCR-GRJ | |
| 12132 | 227087 | Melton, Barbara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77726-MCR-GRJ | |
| 12133 | 227088 | Levering, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77728-MCR-GRJ | |
| 12134 | 227089 | Jimenez, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77729-MCR-GRJ | |
| 12135 | 227093 | Ventura, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77733-MCR-GRJ | |
| 12136 | 227094 | Page, Kira Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77734-MCR-GRJ | |
| 12137 | 227095 | Jones, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77735-MCR-GRJ | |
| 12138 | 227096 | Graham, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77736-MCR-GRJ | |
| 12139 | 227098 | Rice, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77738-MCR-GRJ | |
| 12140 | 227100 | Mcconville, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77740-MCR-GRJ | |
| 12141 | 227101 | Bridges, Ried | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77741-MCR-GRJ | |
| 12142 | 227102 | PRIEST, WILLIAM DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77742-MCR-GRJ |
| 12143 | 227103 | Callaway, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77743-MCR-GRJ | |
| 12144 | 227104 | Gurnsey, Jeffrey Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77744-MCR-GRJ | |
| 12145 | 227105 | Almazan, Leo Madrid | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-83201-MCR-GRJ |
| 12146 | 227106 | O'Donnell, John James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77727-MCR-GRJ | |
| 12147 | 227107 | Compo, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77745-MCR-GRJ | |
| 12148 | 227109 | Hernandez, Eduardo Caballero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77747-MCR-GRJ | |
| 12149 | 227115 | Yeaw, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77753-MCR-GRJ | |
| 12150 | 227116 | Lemarr, David W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77754-MCR-GRJ | |
| 12151 | 227117 | Dygert, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77755-MCR-GRJ | |
| 12152 | 227118 | Raymond, Brandon J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77756-MCR-GRJ | |
| 12153 | 227120 | Martin, Christopher J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77758-MCR-GRJ | |
| 12154 | 227121 | Brown, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77759-MCR-GRJ | |
| 12155 | 227122 | App, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77760-MCR-GRJ | |
| 12156 | 227123 | Floyd, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77761-MCR-GRJ | |
| 12157 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ | |
| 12158 | 227125 | Silva, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77763-MCR-GRJ | |
| 12159 | 227126 | Rodriguez, Humberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77764-MCR-GRJ | |
| 12160 | 227127 | Cobon, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77765-MCR-GRJ | |
| 12161 | 227128 | McGowian, Felecia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77766-MCR-GRJ | |
| 12162 | 227129 | Gonzales, Kelly M | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77767-MCR-GRJ |
| 12163 | 227130 | Davis, Carey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77768-MCR-GRJ | |
| 12164 | 227131 | Mohundro, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77769-MCR-GRJ | |
| 12165 | 227132 | Banzhaf, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77770-MCR-GRJ | |
| 12166 | 227135 | Denson, Charles H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77773-MCR-GRJ | |
| 12167 | 227137 | Allen, Contrail | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77775-MCR-GRJ | |
| 12168 | 227138 | Smith, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77776-MCR-GRJ | |
| 12169 | 227139 | Stewart, Anthony W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77777-MCR-GRJ | |
| 12170 | 227140 | Spears, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77778-MCR-GRJ | |
| 12171 | 227141 | Miller, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77779-MCR-GRJ | |
| 12172 | 227142 | Duling, Robert L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77780-MCR-GRJ | |
| 12173 | 227143 | Brinkley, Joanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77781-MCR-GRJ |
| 12174 | 227144 | Nyerghes, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77782-MCR-GRJ | |
| 12175 | 227145 | Lowder, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77783-MCR-GRJ | |
| 12176 | 227146 | Lofton, Michael Rashad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77784-MCR-GRJ | |
| 12177 | 227147 | Webb, Ricky D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77785-MCR-GRJ | |
| 12178 | 227148 | Saelee, Sam L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77786-MCR-GRJ | |
| 12179 | 227149 | Taylor, Christopher B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77787-MCR-GRJ | |
| 12180 | 227150 | Brown, L Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77788-MCR-GRJ | |
| 12181 | 227151 | Newman, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77789-MCR-GRJ | |
| 12182 | 227152 | Davis, Charles Erwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77790-MCR-GRJ | |
| 12183 | 227153 | Gordon, Coby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77791-MCR-GRJ | |
| 12184 | 227154 | Cooper, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77792-MCR-GRJ | |
| 12185 | 227155 | Nagel, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77793-MCR-GRJ | |
| 12186 | 227159 | Barnes, Kenneth Onell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77797-MCR-GRJ | |
| 12187 | 227160 | Gavin, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77798-MCR-GRJ | |
| 12188 | 227161 | Prioleau, Riccardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77799-MCR-GRJ | |
| 12189 | 227162 | Hayslett, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77800-MCR-GRJ | |
| 12190 | 227163 | Seelow, Jane M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77801-MCR-GRJ | |
| 12191 | 227164 | Moore, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77802-MCR-GRJ | |
| 12192 | 227165 | Warfield, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77803-MCR-GRJ | |
| 12193 | 227166 | Leatherwood, Herman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77804-MCR-GRJ | |
| 12194 | 227167 | Murphy, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77805-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12195 | 227168 | Williams, Lelan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77806-MCR-GRJ | |
| 12196 | 227169 | Minnis, Sean T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77807-MCR-GRJ | |
| 12197 | 227170 | Bates, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77808-MCR-GRJ | |
| 12198 | 227171 | Byars, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77809-MCR-GRJ | |
| 12199 | 227172 | Willoughby, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77810-MCR-GRJ | |
| 12200 | 227173 | Jones, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77811-MCR-GRJ | |
| 12201 | 227174 | Hagaman, Jed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77812-MCR-GRJ | |
| 12202 | 227175 | Perez, William H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77813-MCR-GRJ | |
| 12203 | 227176 | Baldwin, Michael Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77814-MCR-GRJ | |
| 12204 | 227177 | Godines, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77815-MCR-GRJ | |
| 12205 | 227178 | Gandy, Demetric Delontrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77816-MCR-GRJ | |
| 12206 | 227179 | Parker, Trakieyia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77817-MCR-GRJ | |
| 12207 | 227180 | Hall, Bryan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77818-MCR-GRJ | |
| 12208 | 227181 | Benjamin, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77819-MCR-GRJ | |
| 12209 | 227182 | Frickel, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77822-MCR-GRJ | |
| 12210 | 227184 | Bush Hall, Brenda D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77824-MCR-GRJ | |
| 12211 | 227186 | Gambrell, Rickey Barnard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77825-MCR-GRJ | |
| 12212 | 227187 | Hoskins, Servantiz George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77826-MCR-GRJ | |
| 12213 | 227189 | COLON, ANGEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77827-MCR-GRJ | |
| 12214 | 227190 | Hurley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77828-MCR-GRJ | |
| 12215 | 227192 | Lunney, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77830-MCR-GRJ | |
| 12216 | 227194 | Denson, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77832-MCR-GRJ | |
| 12217 | 227196 | Noguera, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77834-MCR-GRJ | |
| 12218 | 227197 | Ivy, Robert Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77835-MCR-GRJ | |
| 12219 | 227198 | Arias, Chanel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77836-MCR-GRJ | |
| 12220 | 227199 | Dickerson, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77837-MCR-GRJ | |
| 12221 | 227202 | Oyster, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77840-MCR-GRJ | |
| 12222 | 227204 | Schramm, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77842-MCR-GRJ | |
| 12223 | 227205 | Costeines, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77843-MCR-GRJ | |
| 12224 | 227206 | Abernathy, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77844-MCR-GRJ | |
| 12225 | 227209 | Johnson, Noland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77847-MCR-GRJ | |
| 12226 | 227210 | Batiste, Larz D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77848-MCR-GRJ | |
| 12227 | 227211 | Warden, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77849-MCR-GRJ | |
| 12228 | 227213 | Agosto, Derek D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77851-MCR-GRJ | |
| 12229 | 227215 | Crooks, Debra A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77853-MCR-GRJ | |
| 12230 | 227216 | Thompson, Nicholas J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77854-MCR-GRJ | |
| 12231 | 227217 | Tavernia, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77855-MCR-GRJ | |
| 12232 | 227218 | O'Brien, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77856-MCR-GRJ | |
| 12233 | 227219 | Aguilar, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77857-MCR-GRJ | |
| 12234 | 227220 | Randall, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77858-MCR-GRJ | |
| 12235 | 227222 | Olson, Tony R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77860-MCR-GRJ | |
| 12236 | 227223 | Ronnenberg, Dominick P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77861-MCR-GRJ | |
| 12237 | 227225 | Gist, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77863-MCR-GRJ | |
| 12238 | 227227 | Lansberry, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77865-MCR-GRJ | |
| 12239 | 227228 | Zachary, Kathryn M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77866-MCR-GRJ | |
| 12240 | 227229 | Boyer, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77867-MCR-GRJ | |
| 12241 | 227230 | Graham, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77868-MCR-GRJ | |
| 12242 | 227231 | Phillips, Ronny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77869-MCR-GRJ | |
| 12243 | 227234 | Wilder, William K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77872-MCR-GRJ | |
| 12244 | 227235 | Davis, Brian C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77873-MCR-GRJ | |
| 12245 | 227236 | Peterson, Shawn A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77874-MCR-GRJ | |
| 12246 | 227237 | Hildebrand, Aaron S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77875-MCR-GRJ | |
| 12247 | 227238 | Lamb, James R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77876-MCR-GRJ | |
| 12248 | 227239 | Favors, Hermano J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77877-MCR-GRJ | |
| 12249 | 227241 | Sanders, Charles D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77879-MCR-GRJ | |
| 12250 | 227244 | Anaya, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77882-MCR-GRJ | |
| 12251 | 227245 | Dinh, Son N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77883-MCR-GRJ | |
| 12252 | 227246 | Scott, Douval | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77884-MCR-GRJ | |
| 12253 | 227248 | Robinson, Edwin D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77886-MCR-GRJ | |
| 12254 | 227249 | Thran, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77887-MCR-GRJ | |
| 12255 | 227251 | Price, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77889-MCR-GRJ | |
| 12256 | 227252 | Harris, Bobby L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77890-MCR-GRJ | |
| 12257 | 227254 | Chisholm, Kenneth E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77892-MCR-GRJ | |
| 12258 | 227255 | Carlton, Dyana M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77893-MCR-GRJ | |
| 12259 | 227257 | Taylor, Melinda J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77895-MCR-GRJ | |
| 12260 | 227258 | Mooney, James D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77896-MCR-GRJ | |
| 12261 | 227259 | Rhines, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77897-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12262 | 227260 | Merrill, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77898-MCR-GRJ | |
| 12263 | 227261 | Waters, Kenneth R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77899-MCR-GRJ | |
| 12264 | 227265 | Jenkins, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77903-MCR-GRJ | |
| 12265 | 227266 | Taito, Kurt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77904-MCR-GRJ | |
| 12266 | 227267 | Vantress, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77905-MCR-GRJ | |
| 12267 | 227268 | Burkhalter, Deshane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77906-MCR-GRJ | |
| 12268 | 227271 | Kari, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77909-MCR-GRJ | |
| 12269 | 227272 | Cody, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77911-MCR-GRJ | |
| 12270 | 227274 | McGill, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77915-MCR-GRJ | |
| 12271 | 227278 | Canter, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77924-MCR-GRJ | |
| 12272 | 227279 | Brant, Tanya M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77926-MCR-GRJ | |
| 12273 | 227280 | Escobedo, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77928-MCR-GRJ | |
| 12274 | 227281 | Tetreault, Joseph R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77930-MCR-GRJ | |
| 12275 | 227282 | Lopez, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77932-MCR-GRJ | |
| 12276 | 227285 | Bend, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77937-MCR-GRJ | |
| 12277 | 227286 | Middleton, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77938-MCR-GRJ | |
| 12278 | 227287 | Guiliani, Michael Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77939-MCR-GRJ | |
| 12279 | 227289 | Springer, Darnell Lester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77941-MCR-GRJ | |
| 12280 | 227290 | Good, Alisha Dawn-Everhart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77942-MCR-GRJ | |
| 12281 | 227291 | Guerrero, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77943-MCR-GRJ | |
| 12282 | 227292 | Wilkinson, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77944-MCR-GRJ | |
| 12283 | 227293 | Smith, Francisca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77945-MCR-GRJ | |
| 12284 | 227294 | Cirillo, Matthew J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77946-MCR-GRJ | |
| 12285 | 227295 | DiFrango, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77947-MCR-GRJ | |
| 12286 | 227296 | McClendon, Tracy D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77948-MCR-GRJ | |
| 12287 | 227297 | Buchanan, Autumn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77949-MCR-GRJ | |
| 12288 | 227298 | Kunze, Chaas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77950-MCR-GRJ | |
| 12289 | 227300 | Wardenaar, Olivier Winston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77952-MCR-GRJ | |
| 12290 | 227301 | Bailey, James W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77953-MCR-GRJ | |
| 12291 | 227302 | LARDIZABAL, NOEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77954-MCR-GRJ | |
| 12292 | 227304 | Lehmann, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77956-MCR-GRJ | |
| 12293 | 227305 | Foster, Juanita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77957-MCR-GRJ | |
| 12294 | 227306 | GARCIA, JAVIER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77958-MCR-GRJ | |
| 12295 | 227307 | Giordano, Vincent J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77959-MCR-GRJ | |
| 12296 | 227308 | Morrisett, Jeremy M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77960-MCR-GRJ | |
| 12297 | 227309 | Rose, Bryan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77961-MCR-GRJ | |
| 12298 | 227310 | Nolan, James D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77962-MCR-GRJ | |
| 12299 | 227311 | King, Amanda R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77963-MCR-GRJ | |
| 12300 | 227312 | Bowers, LeRoy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77964-MCR-GRJ | |
| 12301 | 227314 | Gutierrez, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77966-MCR-GRJ | |
| 12302 | 227315 | Barker, Morris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77967-MCR-GRJ | |
| 12303 | 227316 | Daugherty, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77968-MCR-GRJ | |
| 12304 | 227317 | Smith, Dewrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77969-MCR-GRJ | |
| 12305 | 227319 | Adams, Shandora | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77971-MCR-GRJ | |
| 12306 | 227320 | Elsasser, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77972-MCR-GRJ | |
| 12307 | 227321 | Burhenn, Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77973-MCR-GRJ | |
| 12308 | 227324 | Desotell, Christopher L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77976-MCR-GRJ | |
| 12309 | 227325 | Stewart, Deon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77977-MCR-GRJ | |
| 12310 | 227327 | Harris, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77979-MCR-GRJ | |
| 12311 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ | |
| 12312 | 227331 | Castro, Miguel E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77985-MCR-GRJ | |
| 12313 | 227332 | Gurnick, Jonathon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77987-MCR-GRJ | |
| 12314 | 227334 | Lopez, Refugio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77991-MCR-GRJ | |
| 12315 | 227335 | Lewis, Donice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77994-MCR-GRJ | |
| 12316 | 227336 | SALAS, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77995-MCR-GRJ | |
| 12317 | 227337 | Dalog, Francis L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78084-MCR-GRJ | |
| 12318 | 227338 | Jeffers, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78087-MCR-GRJ | |
| 12319 | 227340 | Matney, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78092-MCR-GRJ | |
| 12320 | 227341 | Boatman-Allen, Justin Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78095-MCR-GRJ | |
| 12321 | 227342 | Schoeneman, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78100-MCR-GRJ | |
| 12322 | 227343 | Chain, Eric Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78104-MCR-GRJ | |
| 12323 | 227345 | Larsen, Clarke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78111-MCR-GRJ | |
| 12324 | 227346 | Iglesias, Eladio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78113-MCR-GRJ | |
| 12325 | 227347 | Austin, Ramona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78116-MCR-GRJ | |
| 12326 | 227348 | McClendon, Travis G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78118-MCR-GRJ | |
| 12327 | 227352 | Parker, Christopher P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78130-MCR-GRJ | |
| 12328 | 227353 | Watson, Michael P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78132-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12329 | 227354 | Williams, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78136-MCR-GRJ | |
| 12330 | 227355 | Beach, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78139-MCR-GRJ | |
| 12331 | 227356 | Diaz, Galahad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78144-MCR-GRJ | |
| 12332 | 227357 | Faiella, Carolina Diane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78147-MCR-GRJ | |
| 12333 | 227358 | JACKSON, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78149-MCR-GRJ | |
| 12334 | 227359 | Bracey, Rasheed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78152-MCR-GRJ | |
| 12335 | 227361 | Moody, Randell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78157-MCR-GRJ | |
| 12336 | 227362 | Ovelton, Paul Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78160-MCR-GRJ | |
| 12337 | 227364 | Betancourt, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78167-MCR-GRJ | |
| 12338 | 227365 | Leppry, Guy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78172-MCR-GRJ | |
| 12339 | 227366 | Prather, Jacky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78174-MCR-GRJ | |
| 12340 | 227367 | Minner, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78177-MCR-GRJ | |
| 12341 | 227368 | Wright, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78179-MCR-GRJ | |
| 12342 | 227370 | Callanta, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78184-MCR-GRJ | |
| 12343 | 227371 | Osborne, Malvern | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78186-MCR-GRJ | |
| 12344 | 227374 | Reed, Robery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78194-MCR-GRJ | |
| 12345 | 227375 | Glover, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78196-MCR-GRJ | |
| 12346 | 227376 | Rodriguez, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78198-MCR-GRJ | |
| 12347 | 227377 | Puentes, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78201-MCR-GRJ | |
| 12348 | 227379 | Temple, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78206-MCR-GRJ | |
| 12349 | 227380 | Taylor, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78208-MCR-GRJ | |
| 12350 | 227383 | Hawk, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78216-MCR-GRJ | |
| 12351 | 227384 | Wesolowski, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78218-MCR-GRJ | |
| 12352 | 227386 | Marmaro, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78222-MCR-GRJ | |
| 12353 | 227388 | Martel, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78227-MCR-GRJ | |
| 12354 | 227390 | Carona, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78231-MCR-GRJ | |
| 12355 | 227391 | Spendlove, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78233-MCR-GRJ | |
| 12356 | 227392 | Davis, LeGrand | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78235-MCR-GRJ | |
| 12357 | 227393 | Passi, Desmond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78238-MCR-GRJ | |
| 12358 | 227394 | Bogans, Hubert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78240-MCR-GRJ | |
| 12359 | 227395 | Harkin, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78242-MCR-GRJ | |
| 12360 | 227396 | Arellano, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78244-MCR-GRJ | |
| 12361 | 227397 | Butler, Chandell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78247-MCR-GRJ | |
| 12362 | 227398 | Flippin, Aaron L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78249-MCR-GRJ | |
| 12363 | 227399 | Curtis, Perryn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78251-MCR-GRJ | |
| 12364 | 227400 | Summersett, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78253-MCR-GRJ | |
| 12365 | 227401 | Calixto, Roberto G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78255-MCR-GRJ | |
| 12366 | 227402 | White, Kenneth J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78257-MCR-GRJ | |
| 12367 | 227403 | Twigg, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78259-MCR-GRJ | |
| 12368 | 227404 | Zacarias, Charlie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78262-MCR-GRJ | |
| 12369 | 227405 | Petak, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78264-MCR-GRJ | |
| 12370 | 227406 | Traveler, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78266-MCR-GRJ | |
| 12371 | 227407 | PORTER, DAVID C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78268-MCR-GRJ |
| 12372 | 227409 | Cripps, Ryan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78273-MCR-GRJ | |
| 12373 | 227410 | BRUCE, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78275-MCR-GRJ | |
| 12374 | 227411 | Seals, Chris L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78277-MCR-GRJ | |
| 12375 | 227414 | Kelly, John B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78283-MCR-GRJ | |
| 12376 | 227416 | DiMattia, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78287-MCR-GRJ | |
| 12377 | 227417 | Torres, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78288-MCR-GRJ | |
| 12378 | 227418 | Marcinko, Joseph W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78289-MCR-GRJ | |
| 12379 | 227419 | Barrier, Timothy R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78290-MCR-GRJ | |
| 12380 | 227420 | Murad, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78291-MCR-GRJ | |
| 12381 | 227421 | Rugigana, Simon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78292-MCR-GRJ | |
| 12382 | 227422 | Herrera, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78293-MCR-GRJ | |
| 12383 | 227424 | Sanchez, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78295-MCR-GRJ | |
| 12384 | 227425 | Meswain, Nolan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78296-MCR-GRJ | |
| 12385 | 227428 | Blackshear, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78299-MCR-GRJ | |
| 12386 | 227429 | Quain, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78300-MCR-GRJ | |
| 12387 | 227430 | Sinnett, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78301-MCR-GRJ | |
| 12388 | 227431 | Lake, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78302-MCR-GRJ |
| 12389 | 227432 | Mcdaniel, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78303-MCR-GRJ | |
| 12390 | 227433 | Romero, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78304-MCR-GRJ | |
| 12391 | 227434 | Johnson, David E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78305-MCR-GRJ | |
| 12392 | 227435 | Deal, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78306-MCR-GRJ | |
| 12393 | 227436 | Spires, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78307-MCR-GRJ | |
| 12394 | 227437 | Martindale, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78596-MCR-GRJ | |
| 12395 | 227438 | Whitfield, Jacob K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78597-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12396 | 227439 | Hutchison, Michael R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78598-MCR-GRJ | |
| 12397 | 227440 | Gibson, Matthew Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78599-MCR-GRJ | |
| 12398 | 227443 | Bricker, Travis S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78602-MCR-GRJ | |
| 12399 | 227444 | Hooke, Julia May | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78603-MCR-GRJ | |
| 12400 | 227445 | Moe, Timothy Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78604-MCR-GRJ | |
| 12401 | 227447 | Wheatman, Almond J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78606-MCR-GRJ | |
| 12402 | 227449 | Trentz, Vince | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78608-MCR-GRJ | |
| 12403 | 227450 | Nielsen, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78609-MCR-GRJ | |
| 12404 | 227451 | Ball, Whitney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78610-MCR-GRJ | |
| 12405 | 227452 | Shrestha, Bipin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78611-MCR-GRJ | |
| 12406 | 227453 | Barsalou, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78612-MCR-GRJ | |
| 12407 | 227454 | Teslik, Tyler J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78613-MCR-GRJ | |
| 12408 | 227455 | Wright, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78614-MCR-GRJ | |
| 12409 | 227456 | Tipton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78615-MCR-GRJ | |
| 12410 | 227457 | Forbs, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78616-MCR-GRJ | |
| 12411 | 227458 | Howe, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78617-MCR-GRJ | |
| 12412 | 227460 | Barrentine, Ronald C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78619-MCR-GRJ | |
| 12413 | 227461 | Magee, Terrance E | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78620-MCR-GRJ |
| 12414 | 227462 | Whitehead, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78621-MCR-GRJ | |
| 12415 | 227463 | Benson, Dan D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78622-MCR-GRJ | |
| 12416 | 227464 | BAKER, DAVID S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78623-MCR-GRJ | |
| 12417 | 227466 | Rucker, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78625-MCR-GRJ | |
| 12418 | 227468 | Najera, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78627-MCR-GRJ | |
| 12419 | 227469 | Maciel, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78628-MCR-GRJ | |
| 12420 | 227470 | Petersen, Jeremy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78629-MCR-GRJ | |
| 12421 | 227471 | Inman, Steven D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78630-MCR-GRJ | |
| 12422 | 227472 | Bernal, Bianca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78631-MCR-GRJ | |
| 12423 | 227475 | Callis, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78634-MCR-GRJ | |
| 12424 | 227478 | Bland, Eugene R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78637-MCR-GRJ | |
| 12425 | 227479 | Barrow, Bruce L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78638-MCR-GRJ | |
| 12426 | 227480 | Priest, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78639-MCR-GRJ | |
| 12427 | 227481 | Soto, Erick J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78640-MCR-GRJ | |
| 12428 | 227482 | Howard, Sheldon L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78641-MCR-GRJ | |
| 12429 | 227483 | Pilkington, Tommy Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78642-MCR-GRJ | |
| 12430 | 227484 | Disney, Paul C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78643-MCR-GRJ | |
| 12431 | 227485 | Taileur, Gregory W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78644-MCR-GRJ | |
| 12432 | 227487 | Perez, Rafael N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78646-MCR-GRJ | |
| 12433 | 227489 | Breckenridge, Richard E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78648-MCR-GRJ | |
| 12434 | 227490 | Freeman, Adam W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78649-MCR-GRJ | |
| 12435 | 227491 | Rhodes, Christopher M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78650-MCR-GRJ | |
| 12436 | 227492 | Palomo, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78651-MCR-GRJ | |
| 12437 | 227493 | Goodwin, Boris Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78652-MCR-GRJ | |
| 12438 | 227494 | Gray, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78653-MCR-GRJ | |
| 12439 | 227495 | Miller, Jason Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78654-MCR-GRJ | |
| 12440 | 227496 | Tsethlikai, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78655-MCR-GRJ | |
| 12441 | 227497 | Nuttall, Jaysen Walters | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78656-MCR-GRJ | |
| 12442 | 227498 | Ayissi, Fidele | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78657-MCR-GRJ | |
| 12443 | 227499 | BELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78658-MCR-GRJ | |
| 12444 | 227500 | Harris, Andrew Micahel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78659-MCR-GRJ | |
| 12445 | 227501 | Deseyn, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78660-MCR-GRJ | |
| 12446 | 227502 | Waak, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78661-MCR-GRJ | |
| 12447 | 227504 | Nasso, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78663-MCR-GRJ | |
| 12448 | 227505 | Travis, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78664-MCR-GRJ | |
| 12449 | 227506 | Torres, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78665-MCR-GRJ | |
| 12450 | 227507 | Roberts, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78666-MCR-GRJ | |
| 12451 | 227508 | Peabody, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78667-MCR-GRJ | |
| 12452 | 227509 | Portis, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78668-MCR-GRJ | |
| 12453 | 227510 | Dowdy, Darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78669-MCR-GRJ | |
| 12454 | 227511 | Courtney, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78670-MCR-GRJ | |
| 12455 | 227512 | Robinson, Michael Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78671-MCR-GRJ | |
| 12456 | 227513 | Bowman, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78672-MCR-GRJ | |
| 12457 | 227517 | Daniells, Jonathan T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78676-MCR-GRJ | |
| 12458 | 227518 | Thomas, Kurt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78677-MCR-GRJ | |
| 12459 | 227519 | Lauer, John K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78678-MCR-GRJ | |
| 12460 | 227520 | Cobb, David B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78679-MCR-GRJ | |
| 12461 | 227522 | Bohanon, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78681-MCR-GRJ |
| 12462 | 227524 | Markee, Robert M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78683-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 12463 | 227525 | Bradley, Keith David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78684-MCR-GRJ | |
| 12464 | 227526 | Davis, Phillip Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78685-MCR-GRJ | |
| 12465 | 227527 | Tellessen, Kacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78688-MCR-GRJ | |
| 12466 | 227529 | Ward, Channing | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78689-MCR-GRJ | |
| 12467 | 227532 | Jordan, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78691-MCR-GRJ | |
| 12468 | 227533 | Pacheco, Miguel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78692-MCR-GRJ | |
| 12469 | 227534 | Woodham, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78693-MCR-GRJ | |
| 12470 | 227535 | Bowen, Akin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78694-MCR-GRJ | |
| 12471 | 227536 | Leach, Tammy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78695-MCR-GRJ | |
| 12472 | 227537 | Hann, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78905-MCR-GRJ | |
| 12473 | 227538 | Wilson, Anthony L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78907-MCR-GRJ | |
| 12474 | 227543 | Clay, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78918-MCR-GRJ | |
| 12475 | 227544 | Robinson, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78920-MCR-GRJ | |
| 12476 | 227545 | Evans, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78922-MCR-GRJ | |
| 12477 | 227546 | Baity, Jessi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78925-MCR-GRJ | |
| 12478 | 227547 | Wright, Karsten L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78927-MCR-GRJ | |
| 12479 | 227549 | Collins, Kim | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78932-MCR-GRJ |
| 12480 | 227550 | Cunningham, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78934-MCR-GRJ | |
| 12481 | 227551 | Luncan, Richard J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78936-MCR-GRJ | |
| 12482 | 227552 | Wilson, Kenneth L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78939-MCR-GRJ | |
| 12483 | 227553 | Kaufmann, Benjamin Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78941-MCR-GRJ | |
| 12484 | 227555 | Williams, Demetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78946-MCR-GRJ | |
| 12485 | 227557 | Nguyen, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78950-MCR-GRJ | |
| 12486 | 227558 | Ouellette, Myles P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78953-MCR-GRJ | |
| 12487 | 227559 | Dixon, Julie M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78955-MCR-GRJ | |
| 12488 | 227560 | Edwards, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78958-MCR-GRJ | |
| 12489 | 227561 | Waites, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78960-MCR-GRJ | |
| 12490 | 227562 | Gifford, Audrey L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78963-MCR-GRJ | |
| 12491 | 227563 | Tepiew, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78965-MCR-GRJ |
| 12492 | 227564 | Ortiz, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78967-MCR-GRJ | |
| 12493 | 227565 | Cummings, Edward D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78970-MCR-GRJ | |
| 12494 | 227566 | Allan, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78972-MCR-GRJ | |
| 12495 | 227567 | Harris, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78974-MCR-GRJ | |
| 12496 | 227568 | Conner, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78976-MCR-GRJ | |
| 12497 | 227569 | Kissner, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78979-MCR-GRJ | |
| 12498 | 227570 | Mora, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78981-MCR-GRJ | |
| 12499 | 227571 | Rozsi, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:21-cv-01842-MCR-GRJ |
| 12500 | 227572 | President, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78986-MCR-GRJ | |
| 12501 | 227573 | Lorigo, Estaban M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78988-MCR-GRJ | |
| 12502 | 227574 | McKinney, Christopher S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78990-MCR-GRJ | |
| 12503 | 227575 | Nagengast, Kristopher K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78993-MCR-GRJ | |
| 12504 | 227576 | Morris, Zachariah C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78995-MCR-GRJ | |
| 12505 | 227577 | Smith, Tyler P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78997-MCR-GRJ | |
| 12506 | 227578 | Chavez, Aaron M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79000-MCR-GRJ | |
| 12507 | 227579 | Bowers, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79002-MCR-GRJ | |
| 12508 | 227580 | Gerardo, Irving | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79004-MCR-GRJ |
| 12509 | 227582 | Mogster, Kristian R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79008-MCR-GRJ | |
| 12510 | 227584 | Howell, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79012-MCR-GRJ |
| 12511 | 227586 | Pruett, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79017-MCR-GRJ | |
| 12512 | 227589 | Ballock, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79023-MCR-GRJ | |
| 12513 | 227590 | Amrhein, Scott M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79025-MCR-GRJ | |
| 12514 | 227591 | Massey, Mickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79027-MCR-GRJ | |
| 12515 | 227592 | Lopez, Arthur J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79029-MCR-GRJ | |
| 12516 | 227593 | Tegtman, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79033-MCR-GRJ | |
| 12517 | 227594 | Spivey, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79037-MCR-GRJ | |
| 12518 | 227595 | Hudgins, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79040-MCR-GRJ | |
| 12519 | 227596 | Santiago, Jancy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79043-MCR-GRJ | |
| 12520 | 227597 | Galloway, Jeffery L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79046-MCR-GRJ | |
| 12521 | 227598 | Fincher, Marcus D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79050-MCR-GRJ |
| 12522 | 227599 | Palm, Anthony E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79053-MCR-GRJ | |
| 12523 | 227600 | Newton, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79056-MCR-GRJ | |
| 12524 | 227601 | Hopkins, Anthony G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79060-MCR-GRJ | |
| 12525 | 227602 | Warmuskerken, Caleb G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79064-MCR-GRJ | |
| 12526 | 227604 | Mejia, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79070-MCR-GRJ | |
| 12527 | 227606 | Ornelaz, Paolo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79076-MCR-GRJ | |
| 12528 | 227607 | Ortegaobando, Luis C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79078-MCR-GRJ | |
| 12529 | 227608 | Liles, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79080-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12530 | 227609 | Kelly, Shelton J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79082-MCR-GRJ | |
| 12531 | 227610 | Montgomery, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79084-MCR-GRJ | |
| 12532 | 227612 | Daneruis Myers, Dometrio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79089-MCR-GRJ | |
| 12533 | 227614 | Mcnab, Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79094-MCR-GRJ | |
| 12534 | 227615 | Mcmullen, Robert Forest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79097-MCR-GRJ | |
| 12535 | 227616 | Dixon, Kenny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79099-MCR-GRJ | |
| 12536 | 227618 | Jackson, Solomon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79104-MCR-GRJ | |
| 12537 | 227619 | MORGAN, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79106-MCR-GRJ | |
| 12538 | 227621 | GREEN, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79110-MCR-GRJ | |
| 12539 | 227622 | Robles, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79112-MCR-GRJ | |
| 12540 | 227624 | JAMES, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79117-MCR-GRJ | |
| 12541 | 227625 | Angeles, Salvador | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79119-MCR-GRJ | |
| 12542 | 227626 | Gentry, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79121-MCR-GRJ | |
| 12543 | 227627 | Chambers, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79124-MCR-GRJ | |
| 12544 | 227628 | Dumdie, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79126-MCR-GRJ | |
| 12545 | 227629 | Bryant, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79127-MCR-GRJ | |
| 12546 | 227630 | Jahnke, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79128-MCR-GRJ | |
| 12547 | 227632 | Kimmons, Stacey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79130-MCR-GRJ | |
| 12548 | 227633 | Hernandez, Abner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79131-MCR-GRJ | |
| 12549 | 227635 | Strozier, Sasanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79133-MCR-GRJ | |
| 12550 | 227636 | Plucker, Bradley Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79134-MCR-GRJ | |
| 12551 | 227637 | Garrett, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79135-MCR-GRJ | |
| 12552 | 227638 | Reilly, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79136-MCR-GRJ | |
| 12553 | 227639 | Allen, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79137-MCR-GRJ | |
| 12554 | 227640 | SILVA, LUIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79138-MCR-GRJ | |
| 12555 | 227641 | Adams, Christoher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79139-MCR-GRJ | |
| 12556 | 227642 | Alaniz, Luciano L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79140-MCR-GRJ | |
| 12557 | 227643 | Connor, Zaquana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79141-MCR-GRJ | |
| 12558 | 227644 | Dwyer, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79142-MCR-GRJ | |
| 12559 | 227645 | Perry, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79143-MCR-GRJ | |
| 12560 | 227646 | Burlock, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79144-MCR-GRJ | |
| 12561 | 227648 | Zarumaremache, Marco V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79146-MCR-GRJ | |
| 12562 | 227649 | Richard, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79147-MCR-GRJ | |
| 12563 | 227650 | Courtien, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79148-MCR-GRJ | |
| 12564 | 227651 | Sanchez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79149-MCR-GRJ | |
| 12565 | 227654 | Jacobs, Travis D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79152-MCR-GRJ | |
| 12566 | 227655 | Schmalzgruber, Adolfo K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79154-MCR-GRJ | |
| 12567 | 227656 | Rossow, John C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79155-MCR-GRJ | |
| 12568 | 227657 | Desma, Frank R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79158-MCR-GRJ | |
| 12569 | 227658 | Offermann, Mark F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79160-MCR-GRJ | |
| 12570 | 227659 | Tye, Stella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79163-MCR-GRJ | |
| 12571 | 227660 | Turner, William A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79165-MCR-GRJ | |
| 12572 | 227661 | Ardiles, David A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79167-MCR-GRJ | |
| 12573 | 227662 | Marquez, Horacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79169-MCR-GRJ | |
| 12574 | 227663 | ETCHISON, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79172-MCR-GRJ | |
| 12575 | 227664 | Gifford, Brian J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79174-MCR-GRJ | |
| 12576 | 227665 | Blystone, Josiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79176-MCR-GRJ | |
| 12577 | 227666 | O'Mara, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79179-MCR-GRJ |
| 12578 | 227667 | Tinyanoff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79181-MCR-GRJ | |
| 12579 | 227668 | Fielding, James R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79183-MCR-GRJ | |
| 12580 | 227669 | Chatman, Dale A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79185-MCR-GRJ | |
| 12581 | 227670 | Summerlin, Ronald A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79188-MCR-GRJ | |
| 12582 | 227671 | Foster, Sasha N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79190-MCR-GRJ | |
| 12583 | 227673 | Naprawa, Richard B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79192-MCR-GRJ | |
| 12584 | 227675 | Akbik, Mohamad A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79196-MCR-GRJ | |
| 12585 | 227676 | Murdola, Frank J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79198-MCR-GRJ | |
| 12586 | 227677 | Todd, Russell NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01796-MCR-GRJ |
| 12587 | 227678 | Torres, Jose A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79200-MCR-GRJ | |
| 12588 | 227679 | Green, Willie L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79201-MCR-GRJ | |
| 12589 | 227680 | Hunter, Marlvin J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79202-MCR-GRJ | |
| 12590 | 227681 | Burchfield, Joshua C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79203-MCR-GRJ | |
| 12591 | 227682 | Royals, Jason P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79204-MCR-GRJ | |
| 12592 | 227683 | Bristow, Jessie A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79205-MCR-GRJ | |
| 12593 | 227685 | Rimes, Ohlen Wilson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79207-MCR-GRJ | |
| 12594 | 227686 | Blumenstock, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79208-MCR-GRJ | |
| 12595 | 227687 | Scott, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79209-MCR-GRJ | |
| 12596 | 227690 | Farley, Ricky Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79212-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 12597 | 227691 | Hubbard, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79213-MCR-GRJ | |
| 12598 | 227692 | Crum, Markia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79214-MCR-GRJ | |
| 12599 | 227693 | Clark, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79215-MCR-GRJ | |
| 12600 | 227694 | Castleberry, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79216-MCR-GRJ | |
| 12601 | 227695 | VELAZQUEZ, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79217-MCR-GRJ | |
| 12602 | 227696 | Garza, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79218-MCR-GRJ | |
| 12603 | 227697 | PHILLIPS, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79219-MCR-GRJ | |
| 12604 | 227698 | Medina, Kristel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79220-MCR-GRJ | |
| 12605 | 227699 | Hemphill, Chazmon Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79221-MCR-GRJ | |
| 12606 | 227700 | Martinez, Jon A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79222-MCR-GRJ | |
| 12607 | 227702 | Hodgdon, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79224-MCR-GRJ | |
| 12608 | 227703 | Smiddy, William A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79225-MCR-GRJ | |
| 12609 | 227704 | Massey, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79226-MCR-GRJ | |
| 12610 | 227705 | Hernandez, Julia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79227-MCR-GRJ | |
| 12611 | 227706 | Tokelau, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79228-MCR-GRJ | |
| 12612 | 227707 | MARTIN, JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79229-MCR-GRJ | |
| 12613 | 227708 | Pender, Timothy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79230-MCR-GRJ | |
| 12614 | 227709 | Harris, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79231-MCR-GRJ | |
| 12615 | 227710 | Prince, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79232-MCR-GRJ | |
| 12616 | 227711 | Mcgee, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79233-MCR-GRJ | |
| 12617 | 227712 | Carver, Anita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79234-MCR-GRJ | |
| 12618 | 227714 | Liker, Kevin J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79236-MCR-GRJ | |
| 12619 | 227715 | Walker, Charles R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79237-MCR-GRJ | |
| 12620 | 227717 | Marshall, Melinda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79239-MCR-GRJ | |
| 12621 | 227718 | Flook, Mark A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79240-MCR-GRJ | |
| 12622 | 227719 | Bradford, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79241-MCR-GRJ | |
| 12623 | 227720 | Droske, Jeffrey T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79242-MCR-GRJ | |
| 12624 | 227721 | Osvog, Clark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79243-MCR-GRJ | |
| 12625 | 227722 | Gayomali, Deope | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79244-MCR-GRJ |
| 12626 | 227723 | HILL, LAWANDA C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79245-MCR-GRJ | |
| 12627 | 227724 | Leuelu, Sania | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79246-MCR-GRJ | |
| 12628 | 227725 | Lane, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79247-MCR-GRJ | |
| 12629 | 227726 | Scavo, Carl J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79248-MCR-GRJ | |
| 12630 | 227727 | Hyde, Dana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79249-MCR-GRJ | |
| 12631 | 227728 | Springer, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79250-MCR-GRJ | |
| 12632 | 227729 | Davis, Joe Saul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79251-MCR-GRJ | |
| 12633 | 227730 | Moore, Sidney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79252-MCR-GRJ | |
| 12634 | 227731 | Gordon, Jeremiah J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79253-MCR-GRJ | |
| 12635 | 227733 | Pounds, Loren C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79255-MCR-GRJ | |
| 12636 | 227734 | Burrus, Jamaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79256-MCR-GRJ | |
| 12637 | 227735 | Torres, Jason P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79257-MCR-GRJ | |
| 12638 | 227736 | Yick, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79258-MCR-GRJ | |
| 12639 | 227737 | Chamberlain, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79259-MCR-GRJ | |
| 12640 | 227738 | Hunter, Dexter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79726-MCR-GRJ | |
| 12641 | 227739 | SMITH, CORY A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79727-MCR-GRJ | |
| 12642 | 227740 | Pankey, Zachary A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79728-MCR-GRJ | |
| 12643 | 227742 | Tolbert, Deran | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79730-MCR-GRJ | |
| 12644 | 227743 | Hobbs, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79731-MCR-GRJ | |
| 12645 | 227744 | Thompson, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79732-MCR-GRJ | |
| 12646 | 227745 | Bradshaw, John A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79733-MCR-GRJ | |
| 12647 | 227747 | Weidner, Sophia L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79735-MCR-GRJ | |
| 12648 | 227748 | Johnson, Dorian T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79736-MCR-GRJ | |
| 12649 | 227749 | Fasci, Walter R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79737-MCR-GRJ | |
| 12650 | 227750 | Carvajal, Christian R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79738-MCR-GRJ |
| 12651 | 227751 | McGrogan, Timothy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79739-MCR-GRJ | |
| 12652 | 227752 | Grimes, Nichelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79740-MCR-GRJ | |
| 12653 | 227753 | Bull, Garry T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79741-MCR-GRJ | |
| 12654 | 227754 | Grastoncarrillo, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79742-MCR-GRJ | |
| 12655 | 227755 | Sealy, Winston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79743-MCR-GRJ | |
| 12656 | 227756 | Brunner, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79744-MCR-GRJ | |
| 12657 | 227757 | Mckissick, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79745-MCR-GRJ | |
| 12658 | 227758 | Redwine, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79746-MCR-GRJ | |
| 12659 | 227760 | Masson, Gerald G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79748-MCR-GRJ | |
| 12660 | 227761 | Misnik, James A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79749-MCR-GRJ | |
| 12661 | 227762 | Anderson, Cuyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79750-MCR-GRJ | |
| 12662 | 227763 | Riddle, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79751-MCR-GRJ | |
| 12663 | 227764 | Jackson, Marcus T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79752-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12664 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ | |
| 12665 | 227767 | Santos, Eryn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79755-MCR-GRJ | |
| 12666 | 227770 | Tacoronte, Michael David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79758-MCR-GRJ | |
| 12667 | 227771 | Ratinaud, Francois | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79759-MCR-GRJ | |
| 12668 | 227772 | Gerren, Christopher Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79760-MCR-GRJ | |
| 12669 | 227773 | Rogers, Jessica E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79761-MCR-GRJ | |
| 12670 | 227774 | Milledge, Donald H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79762-MCR-GRJ | |
| 12671 | 227776 | Delph, Christopher L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79764-MCR-GRJ | |
| 12672 | 227778 | Ballew, James S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79766-MCR-GRJ | |
| 12673 | 227779 | Moore, Jesica | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79767-MCR-GRJ |
| 12674 | 227780 | Stephens, Ryan Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79768-MCR-GRJ | |
| 12675 | 227781 | McGhee, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79769-MCR-GRJ | |
| 12676 | 227782 | Smith, Jermain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79770-MCR-GRJ | |
| 12677 | 227783 | Knight, Dustin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79771-MCR-GRJ | |
| 12678 | 227784 | Castiglia, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79772-MCR-GRJ | |
| 12679 | 227785 | Rose, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79773-MCR-GRJ | |
| 12680 | 227786 | Darragh, Kurtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79774-MCR-GRJ | |
| 12681 | 227787 | Danylko, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79775-MCR-GRJ | |
| 12682 | 227788 | Perry, Sharif J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79776-MCR-GRJ | |
| 12683 | 227789 | Ferrebee, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79777-MCR-GRJ | |
| 12684 | 227791 | MARTIN, RODNEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79779-MCR-GRJ | |
| 12685 | 227792 | Doss, Douglas J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79780-MCR-GRJ | |
| 12686 | 227793 | Ward, Varnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79781-MCR-GRJ | |
| 12687 | 227794 | Chan, Dennie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79782-MCR-GRJ | |
| 12688 | 227795 | Jimenez, Obed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79783-MCR-GRJ | |
| 12689 | 227796 | Mangsen, Terra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79784-MCR-GRJ | |
| 12690 | 227797 | Fambro, Tahjae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79785-MCR-GRJ | |
| 12691 | 227798 | Smith, Samuel D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79786-MCR-GRJ |
| 12692 | 227799 | Maneeley, Kenneth J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79787-MCR-GRJ | |
| 12693 | 227800 | Hughes, Wimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79788-MCR-GRJ | |
| 12694 | 227801 | Williams, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79789-MCR-GRJ | |
| 12695 | 227804 | Davis, Jason R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79792-MCR-GRJ | |
| 12696 | 227807 | Harris, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79795-MCR-GRJ | |
| 12697 | 227808 | Lamothe, Christina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79796-MCR-GRJ | |
| 12698 | 227809 | Robles, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79798-MCR-GRJ | |
| 12699 | 227810 | Whitfield, Jonathan B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79800-MCR-GRJ | |
| 12700 | 227811 | Walker, Robert E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79802-MCR-GRJ | |
| 12701 | 227812 | Adams, Devin J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79804-MCR-GRJ | |
| 12702 | 227815 | Bermea, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79811-MCR-GRJ | |
| 12703 | 227817 | Fravel, Jason M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79816-MCR-GRJ | |
| 12704 | 227819 | Flint, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79821-MCR-GRJ | |
| 12705 | 227820 | Keister, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79823-MCR-GRJ | |
| 12706 | 227821 | Ferguson, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79825-MCR-GRJ | |
| 12707 | 227822 | Sanchez, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79827-MCR-GRJ | |
| 12708 | 227823 | Collins, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79830-MCR-GRJ | |
| 12709 | 227824 | Ford, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79832-MCR-GRJ | |
| 12710 | 227825 | Stalnaker, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79834-MCR-GRJ | |
| 12711 | 227826 | Molina Fernandez, Cristo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79836-MCR-GRJ | |
| 12712 | 227827 | Francisco, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79839-MCR-GRJ | |
| 12713 | 227829 | Barker, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79843-MCR-GRJ | |
| 12714 | 227831 | Speede, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79848-MCR-GRJ | |
| 12715 | 227833 | Otis, David J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79853-MCR-GRJ | |
| 12716 | 227834 | Spain, Bernis C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79855-MCR-GRJ | |
| 12717 | 227835 | Jones, Kenneth R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79857-MCR-GRJ | |
| 12718 | 227836 | Leon, Ismael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79860-MCR-GRJ | |
| 12719 | 227838 | Fama, Grammos S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80148-MCR-GRJ | |
| 12720 | 227839 | Gardner, Randy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80149-MCR-GRJ | |
| 12721 | 227840 | Cobb, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80150-MCR-GRJ | |
| 12722 | 227841 | Alamillo, Robert C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80151-MCR-GRJ | |
| 12723 | 227842 | Keel, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80152-MCR-GRJ | |
| 12724 | 227843 | Keys, Jared A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80153-MCR-GRJ | |
| 12725 | 227844 | Foster, Cody R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80154-MCR-GRJ | |
| 12726 | 227845 | Pearson, Robert J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80155-MCR-GRJ | |
| 12727 | 227846 | Guidi, Glen A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80156-MCR-GRJ | |
| 12728 | 227847 | Fyke, Matthew E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80157-MCR-GRJ | |
| 12729 | 227848 | Kennedy, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80158-MCR-GRJ | |
| 12730 | 227850 | Chumley, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80160-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12731 | 227851 | Mirands, Israel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80161-MCR-GRJ | |
| 12732 | 227852 | Shaw, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80162-MCR-GRJ | |
| 12733 | 227853 | Valdez, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80163-MCR-GRJ | |
| 12734 | 227854 | Bullard, Emily | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80164-MCR-GRJ | |
| 12735 | 227855 | Strickland, Ciara Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80165-MCR-GRJ | |
| 12736 | 227856 | Martinez, Edward L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80166-MCR-GRJ | |
| 12737 | 227858 | St. John, Ricky E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80247-MCR-GRJ | |
| 12738 | 227859 | Hibbert, Peppe A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80168-MCR-GRJ | |
| 12739 | 227860 | Spelman, Robin C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80169-MCR-GRJ | |
| 12740 | 227861 | Miller, Wesley E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80170-MCR-GRJ | |
| 12741 | 227862 | Frye, Albert E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80171-MCR-GRJ | |
| 12742 | 227863 | Volosin, Jonathan L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80172-MCR-GRJ |
| 12743 | 227864 | Hoel, Jeremy K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80173-MCR-GRJ | |
| 12744 | 227866 | Pavlovich, Eric M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80175-MCR-GRJ |
| 12745 | 227867 | Poole, Addison S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80176-MCR-GRJ | |
| 12746 | 227868 | Anderson, Julius E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80177-MCR-GRJ | |
| 12747 | 227869 | Louise, Patrick D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80178-MCR-GRJ | |
| 12748 | 227870 | Hawkins, David E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80179-MCR-GRJ | |
| 12749 | 227871 | Jones, Kenneth M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80180-MCR-GRJ | |
| 12750 | 227872 | White, Darren J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80181-MCR-GRJ |
| 12751 | 227874 | Sifford, Jerrod W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80183-MCR-GRJ | |
| 12752 | 227875 | Liboy, Jeri N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80184-MCR-GRJ | |
| 12753 | 227877 | JONES, JERMEL D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80186-MCR-GRJ | |
| 12754 | 227878 | Crawford, Todd Dyer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80187-MCR-GRJ | |
| 12755 | 227879 | Moseley, Terrell Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80188-MCR-GRJ | |
| 12756 | 227880 | Soebbing, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80189-MCR-GRJ | |
| 12757 | 227881 | Harris, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80190-MCR-GRJ | |
| 12758 | 227882 | Campbell, Shannon S | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80191-MCR-GRJ |
| 12759 | 227883 | Church, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80192-MCR-GRJ | |
| 12760 | 227884 | Therrien, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80193-MCR-GRJ | |
| 12761 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ | |
| 12762 | 227886 | Minifee, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80195-MCR-GRJ | |
| 12763 | 227887 | Holman, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80196-MCR-GRJ | |
| 12764 | 227888 | Payne, Scottie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80197-MCR-GRJ | |
| 12765 | 227889 | Rollins, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80198-MCR-GRJ | |
| 12766 | 227890 | Fernandez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80199-MCR-GRJ | |
| 12767 | 227891 | Wiggins, Dean J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80200-MCR-GRJ |
| 12768 | 227892 | Caldera, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80201-MCR-GRJ | |
| 12769 | 227893 | Ingham, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80202-MCR-GRJ | |
| 12770 | 227894 | Williston, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80203-MCR-GRJ | |
| 12771 | 227895 | Mick, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80204-MCR-GRJ | |
| 12772 | 227896 | Jones, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80205-MCR-GRJ | |
| 12773 | 227897 | Marable, Lachelle F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80206-MCR-GRJ | |
| 12774 | 227898 | Salsberry, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80207-MCR-GRJ | |
| 12775 | 227900 | Legg, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80209-MCR-GRJ | |
| 12776 | 227901 | Dove, Scott M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80210-MCR-GRJ | |
| 12777 | 227902 | Matherne, Timothy A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80211-MCR-GRJ | |
| 12778 | 227903 | Harmon, Antoine P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80212-MCR-GRJ | |
| 12779 | 227904 | Townsend, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80213-MCR-GRJ | |
| 12780 | 227905 | Clay, Gary W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80214-MCR-GRJ | |
| 12781 | 227906 | Major, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80215-MCR-GRJ | |
| 12782 | 227907 | MILLER, MELISSA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80216-MCR-GRJ | |
| 12783 | 227908 | Freeland, Shala | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80217-MCR-GRJ | |
| 12784 | 227909 | Lumanog, Taj Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80218-MCR-GRJ | |
| 12785 | 227910 | Yommer, Rayshaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80219-MCR-GRJ | |
| 12786 | 227912 | Lomax, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80221-MCR-GRJ | |
| 12787 | 227914 | Roches, Erryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80223-MCR-GRJ | |
| 12788 | 227915 | Smith, Asiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80224-MCR-GRJ | |
| 12789 | 227917 | Mark, Kurttis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80226-MCR-GRJ | |
| 12790 | 227918 | Spruill, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80227-MCR-GRJ |
| 12791 | 227919 | Otero, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80228-MCR-GRJ | |
| 12792 | 227920 | Park, Heon Suh H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80229-MCR-GRJ | |
| 12793 | 227921 | May, Willie J | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80230-MCR-GRJ |
| 12794 | 227922 | Atkinson, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80231-MCR-GRJ | |
| 12795 | 227923 | Evans, Quiana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80232-MCR-GRJ | |
| 12796 | 227924 | Lincoln, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80233-MCR-GRJ | |
| 12797 | 227926 | Collier, Cedric A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80235-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12798 | 227927 | Winsheimer, Ty G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80236-MCR-GRJ | |
| 12799 | 227928 | Agosto, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80237-MCR-GRJ | |
| 12800 | 227929 | Johnson, Ryan J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80238-MCR-GRJ | |
| 12801 | 227930 | Porter, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80239-MCR-GRJ | |
| 12802 | 227931 | Dejarnette, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80240-MCR-GRJ | |
| 12803 | 227932 | Rogers, Anthony S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80241-MCR-GRJ | |
| 12804 | 227934 | Kuznicki, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80243-MCR-GRJ | |
| 12805 | 227935 | Miller, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80244-MCR-GRJ | |
| 12806 | 227937 | Ronzio, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80246-MCR-GRJ | |
| 12807 | 227938 | Coster, Geoffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80679-MCR-GRJ | |
| 12808 | 227939 | Selvidge, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80683-MCR-GRJ | |
| 12809 | 227940 | Hiss, Ayinde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80687-MCR-GRJ | |
| 12810 | 227941 | Moon, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80690-MCR-GRJ | |
| 12811 | 227943 | Schommer, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80697-MCR-GRJ | |
| 12812 | 227945 | Hackett, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80705-MCR-GRJ | |
| 12813 | 227947 | White, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80711-MCR-GRJ | |
| 12814 | 227949 | Ottey, Damian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80719-MCR-GRJ | |
| 12815 | 227950 | Sprake, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80722-MCR-GRJ | |
| 12816 | 227951 | Fisher, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80725-MCR-GRJ | |
| 12817 | 227952 | Rodriguez, Moor C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80729-MCR-GRJ | |
| 12818 | 227953 | Douglas, Jason M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80732-MCR-GRJ | |
| 12819 | 227954 | Shelton, Jason R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80735-MCR-GRJ | |
| 12820 | 227957 | Hedrick, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80748-MCR-GRJ | |
| 12821 | 227958 | Fields, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80752-MCR-GRJ | |
| 12822 | 227959 | Macfaddin, Thomas A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80756-MCR-GRJ | |
| 12823 | 227960 | Blair, David Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80759-MCR-GRJ | |
| 12824 | 227961 | Royal, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80762-MCR-GRJ | |
| 12825 | 227963 | Lamonte Jones, Freeman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80770-MCR-GRJ | |
| 12826 | 227964 | Swimm, Sebert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80774-MCR-GRJ | |
| 12827 | 227965 | Mesa, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80777-MCR-GRJ | |
| 12828 | 227966 | McQueen, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80781-MCR-GRJ | |
| 12829 | 227967 | Crawford, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80785-MCR-GRJ | |
| 12830 | 227968 | Hanna, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80789-MCR-GRJ | |
| 12831 | 227969 | Lindsay, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80793-MCR-GRJ | |
| 12832 | 227971 | Aponte, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80801-MCR-GRJ | |
| 12833 | 227972 | King, Willie Jurone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80804-MCR-GRJ | |
| 12834 | 227973 | ONeill, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80809-MCR-GRJ | |
| 12835 | 227974 | Keller, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80812-MCR-GRJ | |
| 12836 | 227975 | Beltz, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80815-MCR-GRJ | |
| 12837 | 227976 | Hendrickson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80819-MCR-GRJ | |
| 12838 | 227977 | Irish, Bobby Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80821-MCR-GRJ | |
| 12839 | 227978 | Basham, Joseph Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80824-MCR-GRJ | |
| 12840 | 227979 | Lawhorn, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80826-MCR-GRJ | |
| 12841 | 227980 | Scere, John Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80829-MCR-GRJ | |
| 12842 | 227982 | ANDERSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80833-MCR-GRJ | |
| 12843 | 227983 | Ruiz, Dadrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80836-MCR-GRJ | |
| 12844 | 227984 | Riner, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80838-MCR-GRJ | |
| 12845 | 227986 | Swart, Eric William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80843-MCR-GRJ | |
| 12846 | 227987 | Nadeau, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80845-MCR-GRJ | |
| 12847 | 227988 | Huff, Roderic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80848-MCR-GRJ | |
| 12848 | 227989 | Marlin, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80850-MCR-GRJ | |
| 12849 | 227991 | Tedesco, Rebecca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80854-MCR-GRJ | |
| 12850 | 227993 | Skelton, Levi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80859-MCR-GRJ | |
| 12851 | 227994 | Krebsbach, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80862-MCR-GRJ | |
| 12852 | 227995 | Garrett, Shavekia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80865-MCR-GRJ | |
| 12853 | 227996 | Clark, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80870-MCR-GRJ | |
| 12854 | 227997 | Kesterson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80873-MCR-GRJ | |
| 12855 | 227998 | Hare, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80876-MCR-GRJ | |
| 12856 | 227999 | Reyes, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80880-MCR-GRJ | |
| 12857 | 228000 | Benson, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80883-MCR-GRJ | |
| 12858 | 228001 | Benzing, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80887-MCR-GRJ | |
| 12859 | 228002 | Kukuchka, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80890-MCR-GRJ | |
| 12860 | 228004 | Holman, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80897-MCR-GRJ |
| 12861 | 228005 | Martin, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80900-MCR-GRJ | |
| 12862 | 228006 | Arnold, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80905-MCR-GRJ | |
| 12863 | 228008 | Goodwin, Deven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80911-MCR-GRJ | |
| 12864 | 228009 | Davis, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80915-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12865 | 228010 | Garza, Kenneth S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80918-MCR-GRJ | |
| 12866 | 228011 | Sims, Robert K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80922-MCR-GRJ | |
| 12867 | 228012 | Reynolds, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80926-MCR-GRJ | |
| 12868 | 228013 | Nelson, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80929-MCR-GRJ | |
| 12869 | 228014 | Purviance, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80932-MCR-GRJ | |
| 12870 | 228015 | Mayes, Zwing | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80935-MCR-GRJ | |
| 12871 | 228016 | Stevens, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80939-MCR-GRJ | |
| 12872 | 228017 | Speller, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80942-MCR-GRJ | |
| 12873 | 228018 | King, Ronald E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80946-MCR-GRJ | |
| 12874 | 228019 | Bryan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80948-MCR-GRJ | |
| 12875 | 228020 | Porter, Anthony C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80950-MCR-GRJ | |
| 12876 | 228021 | Ramos, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80952-MCR-GRJ | |
| 12877 | 228022 | Harvey, Michael Devon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80955-MCR-GRJ | |
| 12878 | 228023 | Lilly, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80957-MCR-GRJ | |
| 12879 | 228024 | Smith, Roger lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80959-MCR-GRJ | |
| 12880 | 228025 | Strachan, Philip John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80960-MCR-GRJ | |
| 12881 | 228026 | Hill, Alondous | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80961-MCR-GRJ | |
| 12882 | 228027 | Murders, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80962-MCR-GRJ |
| 12883 | 228028 | Hadnott, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80963-MCR-GRJ | |
| 12884 | 228029 | Luc, Ronel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80964-MCR-GRJ | |
| 12885 | 228031 | Estep, Marion Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80966-MCR-GRJ | |
| 12886 | 228032 | Cale, Adam P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80967-MCR-GRJ | |
| 12887 | 228034 | Miller, Terrance C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80969-MCR-GRJ | |
| 12888 | 228035 | Corbin, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80970-MCR-GRJ | |
| 12889 | 228037 | MOORE, WILLIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80972-MCR-GRJ | |
| 12890 | 228039 | JOHNSON, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81388-MCR-GRJ | |
| 12891 | 228040 | Mitchell, Henry N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81389-MCR-GRJ | |
| 12892 | 228041 | Castorena, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81391-MCR-GRJ | |
| 12893 | 228042 | Tillmon, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81393-MCR-GRJ | |
| 12894 | 228044 | Jackson, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81398-MCR-GRJ | |
| 12895 | 228045 | Walker, Angequan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81400-MCR-GRJ | |
| 12896 | 228046 | Vargas Morel, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81402-MCR-GRJ | |
| 12897 | 228047 | Tice, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81405-MCR-GRJ | |
| 12898 | 228048 | Goldsberry, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81407-MCR-GRJ | |
| 12899 | 228049 | SMITH, STEVEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81409-MCR-GRJ | |
| 12900 | 228053 | Eldred, Daryl John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81418-MCR-GRJ | |
| 12901 | 228055 | Adams, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81422-MCR-GRJ | |
| 12902 | 228056 | Mcway, Michael H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81424-MCR-GRJ | |
| 12903 | 228058 | Crochet, Leigh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81429-MCR-GRJ | |
| 12904 | 228059 | Taylor, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81431-MCR-GRJ | |
| 12905 | 228061 | Vaughan, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81435-MCR-GRJ | |
| 12906 | 228063 | Coffey, Dustin Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81440-MCR-GRJ | |
| 12907 | 228065 | Williams, Joyce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81444-MCR-GRJ | |
| 12908 | 228066 | Sears, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81447-MCR-GRJ | |
| 12909 | 228067 | Esparza, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81449-MCR-GRJ | |
| 12910 | 228068 | Dykhouse, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81451-MCR-GRJ | |
| 12911 | 228069 | Jones, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81453-MCR-GRJ | |
| 12912 | 228070 | Knight, Joseph Damian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81455-MCR-GRJ | |
| 12913 | 228071 | Pacino, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81458-MCR-GRJ | |
| 12914 | 228072 | Reap, Divontay LaRance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81460-MCR-GRJ | |
| 12915 | 228073 | Barnett, Jeremey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81462-MCR-GRJ | |
| 12916 | 228075 | Carrillo, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81466-MCR-GRJ | |
| 12917 | 228076 | Keyes, Keenon | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01358-MCR-GRJ |
| 12918 | 228077 | Vinson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81471-MCR-GRJ | |
| 12919 | 228078 | De Santiago, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81473-MCR-GRJ | |
| 12920 | 228079 | Vaught, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81476-MCR-GRJ | |
| 12921 | 228080 | Wilson, Matthew E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81478-MCR-GRJ | |
| 12922 | 228081 | Drager, Allen J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81480-MCR-GRJ | |
| 12923 | 228082 | Harrison, Preston Levi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81482-MCR-GRJ | |
| 12924 | 228083 | Taylor, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81485-MCR-GRJ | |
| 12925 | 228084 | Mitchell, Rufus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81487-MCR-GRJ | |
| 12926 | 228085 | Miller, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81489-MCR-GRJ | |
| 12927 | 228086 | Whitlow, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81491-MCR-GRJ | |
| 12928 | 228087 | White, Raymond Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81494-MCR-GRJ | |
| 12929 | 228088 | Shileny, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81496-MCR-GRJ | |
| 12930 | 228089 | Rose, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81498-MCR-GRJ | |
| 12931 | 228090 | Sapp, Maureen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81500-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12932 | 228091 | Thomas, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81503-MCR-GRJ | |
| 12933 | 228092 | Harris, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81505-MCR-GRJ | |
| 12934 | 228093 | Rankens, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81507-MCR-GRJ | |
| 12935 | 228094 | Callahan, Timmy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81509-MCR-GRJ | |
| 12936 | 228095 | Chaney, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81511-MCR-GRJ | |
| 12937 | 228096 | Rogers, Jeffrey R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81514-MCR-GRJ | |
| 12938 | 228097 | Witte, Joseph F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81516-MCR-GRJ | |
| 12939 | 228098 | Culton, Clayton W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81518-MCR-GRJ | |
| 12940 | 228099 | Mason, Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81521-MCR-GRJ | |
| 12941 | 228100 | Manning-Key, Rachael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81523-MCR-GRJ | |
| 12942 | 228102 | Johnson, Robert Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81527-MCR-GRJ | |
| 12943 | 228104 | Galvan, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81532-MCR-GRJ | |
| 12944 | 228105 | Mckee, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81534-MCR-GRJ | |
| 12945 | 228106 | Wood, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81536-MCR-GRJ | |
| 12946 | 228107 | Collier, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81538-MCR-GRJ | |
| 12947 | 228108 | Thomas, Rusty Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81540-MCR-GRJ | |
| 12948 | 228110 | Steve, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81545-MCR-GRJ | |
| 12949 | 228111 | Skipper, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81547-MCR-GRJ | |
| 12950 | 228112 | Roman, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81549-MCR-GRJ | |
| 12951 | 228113 | Ewing, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81552-MCR-GRJ | |
| 12952 | 228114 | Bennett, Roderick Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81554-MCR-GRJ | |
| 12953 | 228115 | Simmons, Josie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81556-MCR-GRJ | |
| 12954 | 228116 | Colliander, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81558-MCR-GRJ | |
| 12955 | 228117 | Howe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81561-MCR-GRJ | |
| 12956 | 228119 | Huffman, Matthew S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81565-MCR-GRJ | |
| 12957 | 228120 | Sullivan, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81568-MCR-GRJ |
| 12958 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ | |
| 12959 | 228122 | Dieringer, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81572-MCR-GRJ | |
| 12960 | 228123 | Kallio, Matt D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81574-MCR-GRJ | |
| 12961 | 228124 | Myers, Antron L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81577-MCR-GRJ | |
| 12962 | 228125 | Morel, Luilly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81579-MCR-GRJ | |
| 12963 | 228126 | Sulaica, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81581-MCR-GRJ | |
| 12964 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ | |
| 12965 | 228128 | WISE, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81585-MCR-GRJ | |
| 12966 | 228129 | Wilson, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81588-MCR-GRJ | |
| 12967 | 228130 | Turapan, Veerachai | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81590-MCR-GRJ | |
| 12968 | 228131 | Roberts, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81592-MCR-GRJ |
| 12969 | 228132 | Boglino, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81594-MCR-GRJ | |
| 12970 | 228133 | Anderson, Chad M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81597-MCR-GRJ | |
| 12971 | 228134 | Keevan, Antonetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81599-MCR-GRJ | |
| 12972 | 228135 | Dauncey, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81601-MCR-GRJ |
| 12973 | 228136 | Kendrix, Vicente | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81603-MCR-GRJ | |
| 12974 | 228137 | Fortune, Chet L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81606-MCR-GRJ | |
| 12975 | 228138 | Coons, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81608-MCR-GRJ | |
| 12976 | 228139 | Westling, Shawn R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81610-MCR-GRJ | |
| 12977 | 228140 | Alger, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81612-MCR-GRJ | |
| 12978 | 228142 | Preston, Marcellas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81616-MCR-GRJ | |
| 12979 | 228143 | Rodriguez, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81617-MCR-GRJ | |
| 12980 | 228145 | Thornton, Erike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81619-MCR-GRJ | |
| 12981 | 228146 | Thornton, Terra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81620-MCR-GRJ | |
| 12982 | 228147 | Brossman, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81621-MCR-GRJ | |
| 12983 | 228148 | Wittig, Vincent Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81622-MCR-GRJ | |
| 12984 | 228149 | Filyaw, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81623-MCR-GRJ | |
| 12985 | 228150 | Graham, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81624-MCR-GRJ | |
| 12986 | 228151 | Stein, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81625-MCR-GRJ | |
| 12987 | 228152 | Andrea Carrasco, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81626-MCR-GRJ | |
| 12988 | 228153 | Zen Fujii, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81627-MCR-GRJ | |
| 12989 | 228154 | REYNOLDS, RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81628-MCR-GRJ | |
| 12990 | 228155 | Guzman, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81629-MCR-GRJ | |
| 12991 | 228156 | Griffin, Karen Jeanette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81630-MCR-GRJ | |
| 12992 | 228157 | Huff, Stephanie Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81631-MCR-GRJ | |
| 12993 | 228158 | Szpara, Walter Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81632-MCR-GRJ | |
| 12994 | 228159 | Robinson, Heather | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81633-MCR-GRJ | |
| 12995 | 228160 | Otterbacher, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81634-MCR-GRJ | |
| 12996 | 228162 | Engineer, Virendra M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81636-MCR-GRJ | |
| 12997 | 228163 | Livingston, Jobal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81637-MCR-GRJ | |
| 12998 | 228166 | Born, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81640-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12999 | 228167 | Black, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81641-MCR-GRJ | |
| 13000 | 228168 | Lavender, Shatinyia Pearl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81642-MCR-GRJ | |
| 13001 | 228169 | Gill, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81644-MCR-GRJ | |
| 13002 | 228170 | Ozenbaugh, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81644-MCR-GRJ | |
| 13003 | 228171 | Mcnally, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81646-MCR-GRJ | |
| 13004 | 228172 | Watkins, Laquana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81646-MCR-GRJ | |
| 13005 | 228173 | Flores, Julio C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81647-MCR-GRJ | |
| 13006 | 228174 | Helin, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81648-MCR-GRJ | |
| 13007 | 228175 | Gonzalez, Sonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81649-MCR-GRJ | |
| 13008 | 228176 | Preston, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81650-MCR-GRJ | |
| 13009 | 228178 | Domingo, Jason Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81652-MCR-GRJ | |
| 13010 | 228179 | Murphy, Briana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81653-MCR-GRJ | |
| 13011 | 228180 | Drake, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81654-MCR-GRJ | |
| 13012 | 228181 | Mcarn, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81655-MCR-GRJ | |
| 13013 | 228182 | Hilbun, Alfred Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81656-MCR-GRJ | |
| 13014 | 228183 | Breiding, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81657-MCR-GRJ | |
| 13015 | 228184 | Wood, Robert Sterling | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81658-MCR-GRJ | |
| 13016 | 228185 | Mitchell, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81659-MCR-GRJ | |
| 13017 | 228186 | Fortenberry, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81660-MCR-GRJ | |
| 13018 | 228187 | Vander Veer, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81661-MCR-GRJ | |
| 13019 | 228188 | Mapes, Dustin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82053-MCR-GRJ | |
| 13020 | 228189 | Echavarria, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82057-MCR-GRJ | |
| 13021 | 228190 | Merryman, Joseph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82060-MCR-GRJ | |
| 13022 | 228191 | BURTON, BRANDON S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82063-MCR-GRJ | |
| 13023 | 228192 | Cooney, Zachary T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82067-MCR-GRJ | |
| 13024 | 228193 | Bailey, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82071-MCR-GRJ | |
| 13025 | 228194 | Handy, Tranecia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82074-MCR-GRJ | |
| 13026 | 228195 | Tran, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82077-MCR-GRJ | |
| 13027 | 228197 | Jones, Shaunta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82085-MCR-GRJ | |
| 13028 | 228198 | Winslow, Melvin E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82088-MCR-GRJ | |
| 13029 | 228199 | McCall, Aswan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82091-MCR-GRJ | |
| 13030 | 228202 | Feliciano, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82102-MCR-GRJ | |
| 13031 | 228203 | Wicks, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82105-MCR-GRJ | |
| 13032 | 228204 | Blaze, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82109-MCR-GRJ | |
| 13033 | 228205 | Temmis, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82113-MCR-GRJ | |
| 13034 | 228206 | Culberton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82116-MCR-GRJ | |
| 13035 | 228207 | Rife, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82120-MCR-GRJ | |
| 13036 | 228208 | Hullberg, Jeffrey J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82124-MCR-GRJ |
| 13037 | 228210 | Naudin, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82131-MCR-GRJ | |
| 13038 | 228211 | Bradshaw, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82135-MCR-GRJ |
| 13039 | 228212 | De Los Angeles, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82138-MCR-GRJ | |
| 13040 | 228213 | Garza, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82141-MCR-GRJ | |
| 13041 | 228215 | Tipton, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82148-MCR-GRJ | |
| 13042 | 228216 | Stanifer, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82152-MCR-GRJ | |
| 13043 | 228217 | Pope, Jaylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82155-MCR-GRJ | |
| 13044 | 228218 | Snow, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82160-MCR-GRJ | |
| 13045 | 228219 | Frank, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82163-MCR-GRJ | |
| 13046 | 228221 | Schlachter, Courtney L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82170-MCR-GRJ | |
| 13047 | 228222 | Munro, Kevin H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82172-MCR-GRJ | |
| 13048 | 228225 | Webb, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82179-MCR-GRJ | |
| 13049 | 228226 | Redish, Kiahlin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82181-MCR-GRJ | |
| 13050 | 228227 | Coleman, Kynesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82184-MCR-GRJ | |
| 13051 | 228228 | Lockhart, Telly Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82186-MCR-GRJ | |
| 13052 | 228229 | Foster Real, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82189-MCR-GRJ | |
| 13053 | 228230 | Love, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82191-MCR-GRJ | |
| 13054 | 228231 | Asher, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82193-MCR-GRJ | |
| 13055 | 228232 | Vigil, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82196-MCR-GRJ | |
| 13056 | 228233 | Watkins, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82198-MCR-GRJ | |
| 13057 | 228234 | Simmons, Franklin Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82200-MCR-GRJ |
| 13058 | 228235 | Smith, Chenice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82203-MCR-GRJ | |
| 13059 | 228236 | Desulme, Dieunel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82205-MCR-GRJ | |
| 13060 | 228237 | Etheya, Wilson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82207-MCR-GRJ | |
| 13061 | 228238 | Guillen, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82210-MCR-GRJ | |
| 13062 | 228239 | Crowley, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82212-MCR-GRJ | |
| 13063 | 228240 | Patilla, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82214-MCR-GRJ | |
| 13064 | 228241 | Quirello, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82216-MCR-GRJ | |
| 13065 | 228242 | Rayner, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82219-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13066 | 228243 | Holley, Samuel Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82221-MCR-GRJ | |
| 13067 | 228245 | Mason, Evelis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82225-MCR-GRJ | |
| 13068 | 228246 | Hoard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82227-MCR-GRJ | |
| 13069 | 228247 | Blanchard, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82230-MCR-GRJ | |
| 13070 | 228248 | Jekielek, Becky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82234-MCR-GRJ | |
| 13071 | 228249 | Bowling, Wesley Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82234-MCR-GRJ | |
| 13072 | 228251 | McCool, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82239-MCR-GRJ | |
| 13073 | 228252 | Hamilton, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82241-MCR-GRJ | |
| 13074 | 228253 | Cunningham, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82243-MCR-GRJ | |
| 13075 | 228254 | Hussell, Levon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82245-MCR-GRJ | |
| 13076 | 228255 | Harmon, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82248-MCR-GRJ | |
| 13077 | 228256 | Carter, Charles E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82250-MCR-GRJ | |
| 13078 | 228257 | Castelli, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82252-MCR-GRJ | |
| 13079 | 228258 | Sanchez-Reyes, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82255-MCR-GRJ | |
| 13080 | 228260 | Lane, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82259-MCR-GRJ | |
| 13081 | 228261 | McGhee, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82262-MCR-GRJ | |
| 13082 | 228263 | Thompson, Buck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82266-MCR-GRJ | |
| 13083 | 228264 | Pelton, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82269-MCR-GRJ | |
| 13084 | 228265 | Henning, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82271-MCR-GRJ | |
| 13085 | 228266 | Jackson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82273-MCR-GRJ | |
| 13086 | 228267 | Maldonado, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82276-MCR-GRJ | |
| 13087 | 228268 | Miller, Alan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82278-MCR-GRJ | |
| 13088 | 228269 | Blair, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82280-MCR-GRJ | |
| 13089 | 228272 | Gaters, Willy A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82288-MCR-GRJ | |
| 13090 | 228273 | Dia, Abdoulaye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82290-MCR-GRJ | |
| 13091 | 228274 | Sanders, Derryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82292-MCR-GRJ | |
| 13092 | 228276 | Heath, Thelma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82297-MCR-GRJ | |
| 13093 | 228277 | Villarreal, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82299-MCR-GRJ | |
| 13094 | 228278 | McGaha, Anthony David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82301-MCR-GRJ | |
| 13095 | 228281 | Lucas, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82308-MCR-GRJ | |
| 13096 | 228282 | Caudill, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82310-MCR-GRJ | |
| 13097 | 228284 | Melendez, Hernan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82314-MCR-GRJ |
| 13098 | 228285 | Sphar, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82316-MCR-GRJ | |
| 13099 | 228286 | Gaxiola, Francisco M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82318-MCR-GRJ | |
| 13100 | 228287 | Ojigho, Ferdinand E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82321-MCR-GRJ | |
| 13101 | 228289 | Rivers, Demetrez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82323-MCR-GRJ | |
| 13102 | 228290 | Simon, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82325-MCR-GRJ | |
| 13103 | 228291 | McFarland, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82328-MCR-GRJ | |
| 13104 | 228294 | Ewald, John E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82334-MCR-GRJ | |
| 13105 | 228295 | Hauser, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82337-MCR-GRJ | |
| 13106 | 228296 | Collins, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82339-MCR-GRJ | |
| 13107 | 228297 | Trudeau, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82341-MCR-GRJ | |
| 13108 | 228299 | Tucker, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82346-MCR-GRJ | |
| 13109 | 228300 | Brunner, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82348-MCR-GRJ | |
| 13110 | 228301 | Gaines, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82350-MCR-GRJ | |
| 13111 | 228302 | Robinson, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82352-MCR-GRJ | |
| 13112 | 228303 | Shows, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82355-MCR-GRJ | |
| 13113 | 228304 | Medina, William Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82357-MCR-GRJ | |
| 13114 | 228305 | RODRIGUEZ, JESUS AVIT | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82359-MCR-GRJ |
| 13115 | 228306 | Quenzer, Neiko V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82362-MCR-GRJ | |
| 13116 | 228307 | Faircloth, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82364-MCR-GRJ | |
| 13117 | 228308 | Goodman, Tierell D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82366-MCR-GRJ | |
| 13118 | 228309 | CARY, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82369-MCR-GRJ | |
| 13119 | 228310 | Imsicke, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82371-MCR-GRJ | |
| 13120 | 228311 | Lewis, Danyelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82373-MCR-GRJ | |
| 13121 | 228312 | Felton, Steve C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82376-MCR-GRJ | |
| 13122 | 228313 | Olson, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82378-MCR-GRJ | |
| 13123 | 228314 | Morris, Colt S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82380-MCR-GRJ | |
| 13124 | 228315 | Lewis, LaTonya M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82383-MCR-GRJ | |
| 13125 | 228316 | Stracuzzi, Kevin C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82387-MCR-GRJ | |
| 13126 | 228318 | Sokolowski, Stefan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82390-MCR-GRJ | |
| 13127 | 228319 | Neeley, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82393-MCR-GRJ | |
| 13128 | 228320 | Alexander, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82395-MCR-GRJ | |
| 13129 | 228321 | Wisner, Jeremy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82398-MCR-GRJ | |
| 13130 | 228322 | Norris, David L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82400-MCR-GRJ | |
| 13131 | 228323 | Reyes, Pilar R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82402-MCR-GRJ | |
| 13132 | 228324 | Henderson, Justyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82405-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13133 | 228325 | Scolley, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82407-MCR-GRJ | |
| 13134 | 228326 | Brown, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82409-MCR-GRJ | |
| 13135 | 228327 | Holder, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82412-MCR-GRJ | |
| 13136 | 228328 | Verfin, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82414-MCR-GRJ | |
| 13137 | 228329 | Lopez, Arturo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82416-MCR-GRJ | |
| 13138 | 228330 | Adamson, Trenten J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82418-MCR-GRJ | |
| 13139 | 228332 | Kelly, Kenneth J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82423-MCR-GRJ | |
| 13140 | 228333 | Menary, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82425-MCR-GRJ | |
| 13141 | 228336 | Cantrell, David W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82432-MCR-GRJ | |
| 13142 | 228337 | Morrissey, Claude M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82435-MCR-GRJ | |
| 13143 | 228338 | Jones, Anthony Y | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82437-MCR-GRJ | |
| 13144 | 228339 | Tosco, Georgina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78094-MCR-GRJ | |
| 13145 | 228340 | Sparrow, Skylar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78097-MCR-GRJ | |
| 13146 | 228341 | Holshu, Brennan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78099-MCR-GRJ | |
| 13147 | 228342 | Morales, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78102-MCR-GRJ | |
| 13148 | 228343 | Oliver, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78105-MCR-GRJ | |
| 13149 | 228344 | Gutierrez, Cesar X. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78108-MCR-GRJ | |
| 13150 | 228346 | Benash, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78112-MCR-GRJ | |
| 13151 | 228347 | Hare, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78114-MCR-GRJ | |
| 13152 | 228348 | Wright, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78115-MCR-GRJ | |
| 13153 | 228350 | Boyer, Gary Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78119-MCR-GRJ | |
| 13154 | 228351 | Dempsey, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78120-MCR-GRJ | |
| 13155 | 228353 | Dominguez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78125-MCR-GRJ | |
| 13156 | 228354 | Drugg, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78127-MCR-GRJ | |
| 13157 | 228355 | Edgeworth, Matthew Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78129-MCR-GRJ | |
| 13158 | 228356 | Elliot, Douglas Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78131-MCR-GRJ | |
| 13159 | 228357 | Epperson, Jerry Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78133-MCR-GRJ | |
| 13160 | 228358 | Epstein, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78134-MCR-GRJ | |
| 13161 | 228359 | Erwin, Lexie Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78138-MCR-GRJ | |
| 13162 | 228360 | Eskew, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78141-MCR-GRJ | |
| 13163 | 228361 | Esteves, Ryan J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78143-MCR-GRJ | |
| 13164 | 228363 | Feury, Chad M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78148-MCR-GRJ | |
| 13165 | 228365 | Flynn, Patrick K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78151-MCR-GRJ | |
| 13166 | 228366 | Forbes, Mark E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78153-MCR-GRJ | |
| 13167 | 228367 | FOX, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78155-MCR-GRJ | |
| 13168 | 228368 | Franklin, Staci | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78156-MCR-GRJ | |
| 13169 | 228370 | Freeman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78162-MCR-GRJ | |
| 13170 | 228371 | Fryman, Andrew Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78164-MCR-GRJ | |
| 13171 | 228372 | Fulton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78166-MCR-GRJ | |
| 13172 | 228373 | Gaines, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78169-MCR-GRJ | |
| 13173 | 228374 | Gallant, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78171-MCR-GRJ | |
| 13174 | 228376 | Garcia, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78175-MCR-GRJ | |
| 13175 | 228378 | Garza, Alex J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78178-MCR-GRJ | |
| 13176 | 228379 | Gonzales, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78180-MCR-GRJ | |
| 13177 | 228381 | Gooding, Hercy M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78183-MCR-GRJ | |
| 13178 | 228382 | Granillo, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78185-MCR-GRJ | |
| 13179 | 228383 | Graves, Rufus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78187-MCR-GRJ | |
| 13180 | 228384 | Gray, Daniel Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78188-MCR-GRJ |
| 13181 | 228385 | Greenidge, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78190-MCR-GRJ | |
| 13182 | 228386 | Greenwell, Richard K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78192-MCR-GRJ | |
| 13183 | 228388 | Gregory, Russell Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78195-MCR-GRJ | |
| 13184 | 228389 | Hampton, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78197-MCR-GRJ | |
| 13185 | 228390 | Hardy, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78199-MCR-GRJ | |
| 13186 | 228392 | HARRIS, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78202-MCR-GRJ | |
| 13187 | 228393 | Harris, Ralph N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78204-MCR-GRJ | |
| 13188 | 228396 | Moore, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78209-MCR-GRJ | |
| 13189 | 228397 | McLendon, Brian R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78210-MCR-GRJ | |
| 13190 | 228398 | Mix, Justin S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78212-MCR-GRJ | |
| 13191 | 228399 | Rainey, Charlton | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78214-MCR-GRJ |
| 13192 | 228401 | Washington, Tashana M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78217-MCR-GRJ | |
| 13193 | 228403 | Woldegebreal, Bereket K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78221-MCR-GRJ | |
| 13194 | 228404 | Covington, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78223-MCR-GRJ | |
| 13195 | 228405 | Duffin, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78224-MCR-GRJ | |
| 13196 | 228406 | Hasheider, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78226-MCR-GRJ | |
| 13197 | 228407 | Haymaker, Brice A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78230-MCR-GRJ | |
| 13198 | 228408 | Hees, Terry Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78231-MCR-GRJ | |
| 13199 | 228409 | Hendrix, Martin Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78232-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13200 | 228410 | Henry, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78234-MCR-GRJ | |
| 13201 | 228411 | Hernandez, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78236-MCR-GRJ | |
| 13202 | 228413 | Holder, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78239-MCR-GRJ | |
| 13203 | 228414 | Hollomon, Billy Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78241-MCR-GRJ | |
| 13204 | 228415 | Hopka, David Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78243-MCR-GRJ | |
| 13205 | 228416 | Hudgins, Don Arlie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78245-MCR-GRJ | |
| 13206 | 228417 | Hudson, Stephen Dewayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78246-MCR-GRJ | |
| 13207 | 228419 | Huie, Timothy Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78250-MCR-GRJ | |
| 13208 | 228420 | Hupp, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78252-MCR-GRJ | |
| 13209 | 228421 | Ingram, Mark Cornell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78254-MCR-GRJ | |
| 13210 | 228422 | Irenze, Joseph Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78256-MCR-GRJ | |
| 13211 | 228423 | Jacobs, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78258-MCR-GRJ | |
| 13212 | 228424 | Jaeger, Carl Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78260-MCR-GRJ | |
| 13213 | 228425 | Jensen, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78261-MCR-GRJ | |
| 13214 | 228429 | Johnson, Kevin Dewayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78269-MCR-GRJ | |
| 13215 | 228430 | Johnson, Kyle E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78271-MCR-GRJ | |
| 13216 | 228431 | Johnson, Edward Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78272-MCR-GRJ | |
| 13217 | 228432 | Johnson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78274-MCR-GRJ | |
| 13218 | 228433 | Johnson, Willie Wilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78276-MCR-GRJ | |
| 13219 | 228435 | Jones, Walter Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78280-MCR-GRJ | |
| 13220 | 228436 | Jones, Eric B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78282-MCR-GRJ | |
| 13221 | 228438 | Keller, James L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78285-MCR-GRJ | |
| 13222 | 228439 | Kimbel, Andrew John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78347-MCR-GRJ | |
| 13223 | 228440 | Kinzel, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78348-MCR-GRJ | |
| 13224 | 228442 | Lanton, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78350-MCR-GRJ | |
| 13225 | 228443 | Miller, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78351-MCR-GRJ | |
| 13226 | 228444 | Mills, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78352-MCR-GRJ | |
| 13227 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ | |
| 13228 | 228446 | Modica, Andrew G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78354-MCR-GRJ | |
| 13229 | 228447 | Montgomery, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78355-MCR-GRJ | |
| 13230 | 228452 | Munn, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78360-MCR-GRJ | |
| 13231 | 228453 | Nash, Robert J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78361-MCR-GRJ | |
| 13232 | 228455 | Nelson, Len | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78363-MCR-GRJ | |
| 13233 | 228456 | Netherland, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78364-MCR-GRJ | |
| 13234 | 228457 | Newby, Bryon P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78365-MCR-GRJ | |
| 13235 | 228458 | Newsome, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78366-MCR-GRJ | |
| 13236 | 228459 | Norris, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78367-MCR-GRJ | |
| 13237 | 228461 | Oates, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78369-MCR-GRJ | |
| 13238 | 228462 | Odeniyi, Bamidele | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78370-MCR-GRJ | |
| 13239 | 228463 | O'Donnell, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78371-MCR-GRJ | |
| 13240 | 228464 | Ogunlade, Adebamidele O | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78372-MCR-GRJ |
| 13241 | 228465 | O'Hara, Ana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78373-MCR-GRJ | |
| 13242 | 228466 | Osgood, Denne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78374-MCR-GRJ | |
| 13243 | 228467 | Paige, Candace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78375-MCR-GRJ | |
| 13244 | 228468 | Parra, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78376-MCR-GRJ | |
| 13245 | 228470 | Peggs, Coman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78378-MCR-GRJ | |
| 13246 | 228471 | Pendergrass, Terence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78379-MCR-GRJ | |
| 13247 | 228472 | Perea, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78380-MCR-GRJ | |
| 13248 | 228473 | Perez, Orvil H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78381-MCR-GRJ | |
| 13249 | 228474 | Petritsch, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78382-MCR-GRJ | |
| 13250 | 228475 | Pilgreen, Shelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78383-MCR-GRJ | |
| 13251 | 228477 | Pollak, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78385-MCR-GRJ | |
| 13252 | 228479 | Powell, Marshall Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78387-MCR-GRJ | |
| 13253 | 228480 | Powell, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78388-MCR-GRJ | |
| 13254 | 228481 | Rabe, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78389-MCR-GRJ | |
| 13255 | 228482 | Reddell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78390-MCR-GRJ | |
| 13256 | 228483 | Reece, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78391-MCR-GRJ | |
| 13257 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ | |
| 13258 | 228485 | Richards, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78393-MCR-GRJ | |
| 13259 | 228486 | Richardson, Kareem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78394-MCR-GRJ | |
| 13260 | 228487 | Riker, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78395-MCR-GRJ |
| 13261 | 228488 | Rios, Tibaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78396-MCR-GRJ | |
| 13262 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ | |
| 13263 | 228491 | Robinson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78399-MCR-GRJ | |
| 13264 | 228493 | Rodriguez, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78401-MCR-GRJ | |
| 13265 | 228494 | Rosario, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78402-MCR-GRJ | |
| 13266 | 228496 | RUSSELL, BYRON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78404-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13267 | 228497 | Sanders, Elias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78405-MCR-GRJ | |
| 13268 | 228498 | Sanders, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78406-MCR-GRJ |
| 13269 | 228499 | Santiago, Angel M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78407-MCR-GRJ | |
| 13270 | 228500 | Sawyer, Donald E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78408-MCR-GRJ | |
| 13271 | 228501 | Schara, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78409-MCR-GRJ | |
| 13272 | 228502 | Schneider, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78410-MCR-GRJ | |
| 13273 | 228504 | Sepulvado, Reed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78412-MCR-GRJ | |
| 13274 | 228505 | Serna, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78413-MCR-GRJ | |
| 13275 | 228506 | Sexton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78414-MCR-GRJ | |
| 13276 | 228507 | Sharp, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78415-MCR-GRJ | |
| 13277 | 228508 | Shelton, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78416-MCR-GRJ | |
| 13278 | 228509 | Short, Coty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78417-MCR-GRJ | |
| 13279 | 228510 | Sizer, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78418-MCR-GRJ |
| 13280 | 228511 | Smallwood, Donnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78419-MCR-GRJ | |
| 13281 | 228512 | Smith, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78420-MCR-GRJ | |
| 13282 | 228513 | Smith, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78421-MCR-GRJ | |
| 13283 | 228514 | SMITH, COURTNEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78422-MCR-GRJ | |
| 13284 | 228516 | Solomon, Mark A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78424-MCR-GRJ | |
| 13285 | 228518 | Spendlove, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78426-MCR-GRJ | |
| 13286 | 228520 | St. Jean, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-68352-MCR-GRJ | |
| 13287 | 228521 | Stimpson, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78428-MCR-GRJ | |
| 13288 | 228522 | Stone, Raymond P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78429-MCR-GRJ | |
| 13289 | 228523 | Stuart, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78430-MCR-GRJ | |
| 13290 | 228524 | Suiter, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78431-MCR-GRJ | |
| 13291 | 228525 | Swain, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78432-MCR-GRJ | |
| 13292 | 228527 | Sweeney, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78434-MCR-GRJ | |
| 13293 | 228529 | Tarver, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78436-MCR-GRJ | |
| 13294 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ | |
| 13295 | 228533 | Thomas, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78440-MCR-GRJ | |
| 13296 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ | |
| 13297 | 228535 | Thomson, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78442-MCR-GRJ | |
| 13298 | 228538 | TOLON, FREDERICK ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78445-MCR-GRJ | |
| 13299 | 228540 | Troost, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78447-MCR-GRJ | |
| 13300 | 228541 | Tuggle, Cecil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78448-MCR-GRJ | |
| 13301 | 228542 | Valenti, Francesco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78449-MCR-GRJ | |
| 13302 | 228543 | VanCamp, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78450-MCR-GRJ | |
| 13303 | 228544 | Vance, Demetris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78451-MCR-GRJ | |
| 13304 | 228545 | Vaughan, Naim R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78452-MCR-GRJ | |
| 13305 | 228546 | Vece, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78453-MCR-GRJ | |
| 13306 | 228547 | Vetter, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78454-MCR-GRJ | |
| 13307 | 228550 | Wagner, Melinda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78457-MCR-GRJ | |
| 13308 | 228551 | Walker, Johnnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78458-MCR-GRJ | |
| 13309 | 228553 | Werts, Janitsa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78460-MCR-GRJ | |
| 13310 | 228554 | Wilbanks, Gaston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78461-MCR-GRJ | |
| 13311 | 228555 | WILLIAMS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78462-MCR-GRJ | |
| 13312 | 228556 | Yabes, Anastacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78463-MCR-GRJ | |
| 13313 | 228557 | Zacarias-Morales, Jose L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78464-MCR-GRJ | |
| 13314 | 228559 | Crocker, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78466-MCR-GRJ | |
| 13315 | 228560 | Mallory, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78467-MCR-GRJ | |
| 13316 | 228561 | Rager, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78468-MCR-GRJ | |
| 13317 | 228562 | Adams, Timothy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78469-MCR-GRJ | |
| 13318 | 228564 | Inconstanti, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78471-MCR-GRJ | |
| 13319 | 228566 | Rowell, Brianna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78473-MCR-GRJ | |
| 13320 | 228567 | Bazzi, Ali | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78474-MCR-GRJ |
| 13321 | 228568 | Cooper, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78475-MCR-GRJ | |
| 13322 | 228570 | Palmer, Runell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78477-MCR-GRJ | |
| 13323 | 228571 | Hickmott, Anthony E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78478-MCR-GRJ | |
| 13324 | 228572 | Modugno, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78479-MCR-GRJ | |
| 13325 | 228573 | Schaeffer, DaJon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78480-MCR-GRJ | |
| 13326 | 228576 | Nieves, Gil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78483-MCR-GRJ | |
| 13327 | 228577 | Kelly, Claude | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78484-MCR-GRJ | |
| 13328 | 228579 | LEWIS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78486-MCR-GRJ | |
| 13329 | 228580 | Tobin, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78487-MCR-GRJ | |
| 13330 | 228581 | ADAMS, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78488-MCR-GRJ | |
| 13331 | 228583 | Hurley, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78490-MCR-GRJ | |
| 13332 | 228584 | Buchowiecki, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78491-MCR-GRJ | |
| 13333 | 228586 | Beaty, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78493-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13334 | 228588 | Cross, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78495-MCR-GRJ | |
| 13335 | 228589 | Smith, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78496-MCR-GRJ | |
| 13336 | 228591 | Settles, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78498-MCR-GRJ | |
| 13337 | 228592 | Hubbard, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78499-MCR-GRJ | |
| 13338 | 228595 | Burns, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78501-MCR-GRJ | |
| 13339 | 228596 | Murray, Daric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78502-MCR-GRJ | |
| 13340 | 228597 | Melady, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78503-MCR-GRJ | |
| 13341 | 228598 | Torres, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78504-MCR-GRJ | |
| 13342 | 228599 | Mitchell, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78505-MCR-GRJ | |
| 13343 | 228600 | Horn, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78506-MCR-GRJ | |
| 13344 | 228601 | Williams, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78507-MCR-GRJ | |
| 13345 | 228602 | Clemens, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78508-MCR-GRJ | |
| 13346 | 228603 | Patterson, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78509-MCR-GRJ | |
| 13347 | 228604 | Balak, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78510-MCR-GRJ | |
| 13348 | 228605 | Follett, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78511-MCR-GRJ | |
| 13349 | 228606 | Caito, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78512-MCR-GRJ | |
| 13350 | 228607 | Davis, Andreah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78513-MCR-GRJ | |
| 13351 | 228608 | Miller, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78514-MCR-GRJ | |
| 13352 | 228609 | Freeland, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78515-MCR-GRJ | |
| 13353 | 228610 | Mceuen, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78516-MCR-GRJ |
| 13354 | 228611 | Duran, Eppie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78517-MCR-GRJ | |
| 13355 | 228612 | Pfiester, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78518-MCR-GRJ | |
| 13356 | 228613 | Martin, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78519-MCR-GRJ | |
| 13357 | 228614 | Johnson, Levino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78520-MCR-GRJ | |
| 13358 | 228615 | Gentry, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78521-MCR-GRJ | |
| 13359 | 228616 | COOPER, GARETT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78522-MCR-GRJ | |
| 13360 | 228617 | Rodriguez, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78523-MCR-GRJ | |
| 13361 | 228618 | Llamas, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78524-MCR-GRJ | |
| 13362 | 228619 | Nation, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78525-MCR-GRJ | |
| 13363 | 228620 | Jacob, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78526-MCR-GRJ | |
| 13364 | 228621 | Cortez, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78527-MCR-GRJ | |
| 13365 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ | |
| 13366 | 228623 | Hightowersmith, Sandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78529-MCR-GRJ | |
| 13367 | 228624 | Gano, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78530-MCR-GRJ | |
| 13368 | 228625 | Horn, Annette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78531-MCR-GRJ | |
| 13369 | 228626 | LOVE, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78532-MCR-GRJ | |
| 13370 | 228628 | Brand, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78534-MCR-GRJ | |
| 13371 | 228629 | Benson, Erich | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78535-MCR-GRJ | |
| 13372 | 228631 | Wheelock, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78537-MCR-GRJ | |
| 13373 | 228632 | Pelke, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78538-MCR-GRJ | |
| 13374 | 228633 | Stewart, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78539-MCR-GRJ | |
| 13375 | 228635 | Markell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78541-MCR-GRJ | |
| 13376 | 228636 | Johnson, Franz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78542-MCR-GRJ | |
| 13377 | 228637 | Grace, Augusta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78543-MCR-GRJ | |
| 13378 | 228638 | Henderson, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78544-MCR-GRJ | |
| 13379 | 228639 | Trotter, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78545-MCR-GRJ | |
| 13380 | 228640 | Soto, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78546-MCR-GRJ | |
| 13381 | 228641 | Payne, Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78547-MCR-GRJ | |
| 13382 | 228643 | GIBSON, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78549-MCR-GRJ | |
| 13383 | 228644 | Marshall, Erma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78550-MCR-GRJ | |
| 13384 | 228645 | Rodrigues, Jacquelyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78551-MCR-GRJ | |
| 13385 | 228646 | Lovato, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78552-MCR-GRJ | |
| 13386 | 228647 | Holland, Norma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78553-MCR-GRJ | |
| 13387 | 228648 | Pedersen, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78555-MCR-GRJ | |
| 13388 | 228650 | Gibbs, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78556-MCR-GRJ | |
| 13389 | 228651 | Wegman, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78557-MCR-GRJ | |
| 13390 | 228653 | Smith, Trenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78559-MCR-GRJ | |
| 13391 | 228654 | Fisher, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78560-MCR-GRJ | |
| 13392 | 228655 | Pagel, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78561-MCR-GRJ | |
| 13393 | 228657 | Nelmida, Juan-Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78563-MCR-GRJ | |
| 13394 | 228658 | Baldwin, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78564-MCR-GRJ | |
| 13395 | 228659 | Stulc, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78565-MCR-GRJ | |
| 13396 | 228661 | Allen, Colleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78567-MCR-GRJ | |
| 13397 | 228662 | Crouch, Antony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78568-MCR-GRJ | |
| 13398 | 228663 | Crosby, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78569-MCR-GRJ | |
| 13399 | 228664 | Zirbel, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78570-MCR-GRJ | |
| 13400 | 228665 | Jenkins, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78571-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13401 | 228666 | Kerns, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78572-MCR-GRJ | |
| 13402 | 228667 | Boddy, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78573-MCR-GRJ | |
| 13403 | 228668 | Meridith, Roy W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78574-MCR-GRJ | |
| 13404 | 228669 | Lott, Brandon R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78575-MCR-GRJ | |
| 13405 | 228670 | Ferguson, Brandon J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78576-MCR-GRJ | |
| 13406 | 228671 | Land, David Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78577-MCR-GRJ | |
| 13407 | 228672 | Rizzi, Tristan G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78578-MCR-GRJ | |
| 13408 | 228673 | Gonzalez, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78579-MCR-GRJ | |
| 13409 | 228674 | Downs, Brett J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78580-MCR-GRJ | |
| 13410 | 228675 | Williams, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78581-MCR-GRJ | |
| 13411 | 228677 | Hunter, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78583-MCR-GRJ | |
| 13412 | 228678 | Vargas, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78584-MCR-GRJ | |
| 13413 | 228679 | Warren, Jimmy W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78585-MCR-GRJ | |
| 13414 | 228680 | Harvey, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78586-MCR-GRJ | |
| 13415 | 228681 | Taylor, John W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78587-MCR-GRJ | |
| 13416 | 228682 | Santens, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78588-MCR-GRJ | |
| 13417 | 228683 | Townsend, Corey D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78589-MCR-GRJ | |
| 13418 | 228684 | O'Brien, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78590-MCR-GRJ | |
| 13419 | 228685 | Clark, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78591-MCR-GRJ | |
| 13420 | 228687 | Hedge, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78593-MCR-GRJ | |
| 13421 | 228688 | Dupus, Eric D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78594-MCR-GRJ | |
| 13422 | 228690 | Patterson, John Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78698-MCR-GRJ | |
| 13423 | 228691 | Trivette, James Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78700-MCR-GRJ | |
| 13424 | 228692 | Catoir, William D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78702-MCR-GRJ | |
| 13425 | 228693 | House, David B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78704-MCR-GRJ | |
| 13426 | 228694 | Terres, Debra Ana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78706-MCR-GRJ | |
| 13427 | 228695 | Novak, Catherine A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78708-MCR-GRJ | |
| 13428 | 228696 | Ginn, John W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78710-MCR-GRJ | |
| 13429 | 228697 | Ornelas, Tasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78712-MCR-GRJ | |
| 13430 | 228699 | Fox, Daniel Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78717-MCR-GRJ | |
| 13431 | 228700 | Mueller, Andrew S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78719-MCR-GRJ | |
| 13432 | 228701 | Oetman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78721-MCR-GRJ | |
| 13433 | 228702 | Shepard, Josephine | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78723-MCR-GRJ |
| 13434 | 228704 | Ha, Kaiden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78727-MCR-GRJ | |
| 13435 | 228705 | Stachowicz, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78729-MCR-GRJ | |
| 13436 | 228706 | Studer, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78731-MCR-GRJ | |
| 13437 | 228707 | Williams, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78733-MCR-GRJ | |
| 13438 | 228710 | Schulz, Andrew Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78739-MCR-GRJ | |
| 13439 | 228711 | Ellerman, Lawrence E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78742-MCR-GRJ | |
| 13440 | 228714 | Tomlin, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78748-MCR-GRJ | |
| 13441 | 228716 | Jensen, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78752-MCR-GRJ | |
| 13442 | 228717 | Skidmore, Kenneth R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78754-MCR-GRJ | |
| 13443 | 228718 | Brown, Antwyn D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78756-MCR-GRJ | |
| 13444 | 228720 | Hawkins, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78760-MCR-GRJ | |
| 13445 | 228721 | Granada, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78762-MCR-GRJ | |
| 13446 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ | |
| 13447 | 228723 | Everett, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78766-MCR-GRJ | |
| 13448 | 228725 | Perez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78770-MCR-GRJ | |
| 13449 | 228726 | Marrero, Abe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78772-MCR-GRJ | |
| 13450 | 228727 | Vann, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78774-MCR-GRJ | |
| 13451 | 228728 | Davis, Timothy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78776-MCR-GRJ | |
| 13452 | 228729 | Bullock, Stewart Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78778-MCR-GRJ | |
| 13453 | 228730 | Dillard, Jeremy Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78780-MCR-GRJ | |
| 13454 | 228731 | Dell, Randall B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78782-MCR-GRJ | |
| 13455 | 228733 | Turpin, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78785-MCR-GRJ | |
| 13456 | 228734 | Lewis, Avery | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78786-MCR-GRJ |
| 13457 | 228735 | Larson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78787-MCR-GRJ |
| 13458 | 228736 | Quinn, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78788-MCR-GRJ | |
| 13459 | 228737 | Clark, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78789-MCR-GRJ | |
| 13460 | 228739 | McGuffin, Justin James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78791-MCR-GRJ | |
| 13461 | 228741 | Samuel Garcia, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78793-MCR-GRJ | |
| 13462 | 228742 | Michael Rocha, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78794-MCR-GRJ | |
| 13463 | 228743 | Gramuglia, Carmelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78795-MCR-GRJ | |
| 13464 | 228745 | Evans, Lathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78797-MCR-GRJ | |
| 13465 | 228746 | Adriano, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78798-MCR-GRJ | |
| 13466 | 228747 | Francis, Dexter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78799-MCR-GRJ | |
| 13467 | 228748 | Skinner, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78800-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13468 | 228749 | Knight, Decorrus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78801-MCR-GRJ | |
| 13469 | 228750 | ROBINSON, WILLIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78802-MCR-GRJ | |
| 13470 | 228751 | Jones, Edward D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78803-MCR-GRJ | |
| 13471 | 228752 | Thompson, Anthony B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78804-MCR-GRJ | |
| 13472 | 228754 | Watts, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78806-MCR-GRJ | |
| 13473 | 228756 | Hinchey, Jeffery A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78808-MCR-GRJ | |
| 13474 | 228757 | Reyna, Jason T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78809-MCR-GRJ | |
| 13475 | 228759 | English, Jonathan P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78811-MCR-GRJ | |
| 13476 | 228760 | Woods, Cleanon C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78812-MCR-GRJ | |
| 13477 | 228761 | Wedlake, Matthias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78813-MCR-GRJ | |
| 13478 | 228764 | West, Michael Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78816-MCR-GRJ | |
| 13479 | 228765 | Wagner, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78817-MCR-GRJ | |
| 13480 | 228766 | Payne, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78818-MCR-GRJ | |
| 13481 | 228767 | Morris, Adam D | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78819-MCR-GRJ |
| 13482 | 228768 | Baney, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78820-MCR-GRJ | |
| 13483 | 228770 | Baucom, Robert Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78822-MCR-GRJ | |
| 13484 | 228771 | Brown, Paul F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78823-MCR-GRJ | |
| 13485 | 228772 | Dyer, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78824-MCR-GRJ | |
| 13486 | 228773 | Hedgecock, Jordan Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78825-MCR-GRJ | |
| 13487 | 228774 | Bouquot, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78826-MCR-GRJ | |
| 13488 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ | |
| 13489 | 228778 | Boyce, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78830-MCR-GRJ | |
| 13490 | 228779 | Norman, James S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78831-MCR-GRJ | |
| 13491 | 228780 | Dobson, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78832-MCR-GRJ | |
| 13492 | 228781 | Boggs, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78833-MCR-GRJ | |
| 13493 | 228782 | Allen, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78834-MCR-GRJ | |
| 13494 | 228783 | Mallard, Juel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78835-MCR-GRJ | |
| 13495 | 228784 | Wadley, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78836-MCR-GRJ | |
| 13496 | 228786 | Brumley, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78838-MCR-GRJ | |
| 13497 | 228787 | Borelli, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78839-MCR-GRJ | |
| 13498 | 228788 | JOHNSON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78840-MCR-GRJ | |
| 13499 | 228789 | Lane, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78841-MCR-GRJ | |
| 13500 | 228790 | Forrester, Jeremy Houston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78842-MCR-GRJ | |
| 13501 | 228791 | Allen, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78843-MCR-GRJ | |
| 13502 | 228792 | Barrett, John T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78844-MCR-GRJ | |
| 13503 | 228793 | Arcand, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78845-MCR-GRJ | |
| 13504 | 228794 | Singletary, John Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78846-MCR-GRJ | |
| 13505 | 228795 | Wilk, Thomas Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78847-MCR-GRJ | |
| 13506 | 228797 | Muriel, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78849-MCR-GRJ | |
| 13507 | 228798 | Marcellus, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78850-MCR-GRJ | |
| 13508 | 228799 | Hayes, Stephen Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78851-MCR-GRJ | |
| 13509 | 228801 | Hill, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78853-MCR-GRJ | |
| 13510 | 228802 | Abney, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78854-MCR-GRJ | |
| 13511 | 228803 | Branyord, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78855-MCR-GRJ | |
| 13512 | 228804 | Wittig, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78856-MCR-GRJ | |
| 13513 | 228805 | Thai, Quang | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78857-MCR-GRJ | |
| 13514 | 228806 | Wilmot, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78858-MCR-GRJ | |
| 13515 | 228808 | De La Cruz, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78860-MCR-GRJ | |
| 13516 | 228810 | Loeung, Sambath | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78862-MCR-GRJ | |
| 13517 | 228812 | O'Brien, Vaimapu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78864-MCR-GRJ | |
| 13518 | 228813 | Hunt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78865-MCR-GRJ | |
| 13519 | 228814 | Montfeliciano, Hiram | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78866-MCR-GRJ | |
| 13520 | 228815 | Battle, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78867-MCR-GRJ | |
| 13521 | 228816 | Klundby, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78868-MCR-GRJ | |
| 13522 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ | |
| 13523 | 228818 | Drummond, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78870-MCR-GRJ | |
| 13524 | 228819 | Stewart, Donyel Jenarius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78871-MCR-GRJ | |
| 13525 | 228820 | Cater, Dennis Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78872-MCR-GRJ | |
| 13526 | 228821 | Reichhart, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78873-MCR-GRJ | |
| 13527 | 228822 | St Elien, Marc H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78874-MCR-GRJ | |
| 13528 | 228823 | Castillo, Carlos R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78875-MCR-GRJ | |
| 13529 | 228824 | Brown, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78876-MCR-GRJ | |
| 13530 | 228825 | MILLER, CORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78877-MCR-GRJ | |
| 13531 | 228826 | Arguello, Veronica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78878-MCR-GRJ | |
| 13532 | 228827 | Salim, Salahaldin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78879-MCR-GRJ |
| 13533 | 228829 | Moisan, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78881-MCR-GRJ | |
| 13534 | 228831 | Taylor, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78883-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13535 | 228832 | Nivens, Philip Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78884-MCR-GRJ | |
| 13536 | 228833 | Heazlett, Matthew Brown | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78885-MCR-GRJ | |
| 13537 | 228835 | Ferrell, Norbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78887-MCR-GRJ | |
| 13538 | 228836 | Eagle, Michael C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78888-MCR-GRJ | |
| 13539 | 228838 | Gribble, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78890-MCR-GRJ | |
| 13540 | 228839 | Harrington, Garry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78891-MCR-GRJ | |
| 13541 | 228840 | MITCHELL, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78892-MCR-GRJ | |
| 13542 | 228841 | Mindingall, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78893-MCR-GRJ | |
| 13543 | 228842 | Nash, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78894-MCR-GRJ | |
| 13544 | 228843 | Peterson, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78895-MCR-GRJ | |
| 13545 | 228845 | Crislip, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78897-MCR-GRJ | |
| 13546 | 228846 | Figueroa, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78898-MCR-GRJ | |
| 13547 | 228848 | Lopez, Victor N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78900-MCR-GRJ | |
| 13548 | 228850 | Garza, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78902-MCR-GRJ | |
| 13549 | 228852 | Depue, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78904-MCR-GRJ | |
| 13550 | 228853 | Shaw, Jared Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78906-MCR-GRJ | |
| 13551 | 228854 | Hernandez, Esteban | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78908-MCR-GRJ | |
| 13552 | 228856 | Bruce, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78911-MCR-GRJ | |
| 13553 | 228857 | Adams, Jimmy J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78913-MCR-GRJ | |
| 13554 | 228858 | Desoto, Robert J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78915-MCR-GRJ | |
| 13555 | 228859 | Hahnebohm, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78917-MCR-GRJ | |
| 13556 | 231014 | ALCALA, CHRISTOPHER DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66896-MCR-GRJ | |
| 13557 | 231015 | BELLO, ALBERTO C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66901-MCR-GRJ | |
| 13558 | 231016 | BLACK, TEDDE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-66906-MCR-GRJ |
| 13559 | 231017 | BRYANT, ADAM TROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66912-MCR-GRJ | |
| 13560 | 231019 | DENNING, VICTOR L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66918-MCR-GRJ | |
| 13561 | 231021 | HERNANDEZ, CARLOS NICHOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66929-MCR-GRJ | |
| 13562 | 231022 | HULBIN, ANTONIO CORTEZ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66934-MCR-GRJ | |
| 13563 | 231023 | LARSEN, KENNETH ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66939-MCR-GRJ | |
| 13564 | 231024 | LEMONS, ROBERT LAWRENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66945-MCR-GRJ | |
| 13565 | 231025 | MARSHALL, ANTWINE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66951-MCR-GRJ | |
| 13566 | 231027 | MOON, KENNETH JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66961-MCR-GRJ | |
| 13567 | 231028 | MORALES, SAMUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66967-MCR-GRJ | |
| 13568 | 231029 | MORENO, JOHNNY JOE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66972-MCR-GRJ | |
| 13569 | 231030 | MURRAY, SONYA MICHELLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66978-MCR-GRJ | |
| 13570 | 231033 | RIESTER, THEODORE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-66995-MCR-GRJ | |
| 13571 | 231034 | ROSAS SANCHEZ, MARIA DEL ROSARIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67000-MCR-GRJ | |
| 13572 | 231036 | TRIBBLE, MYUREL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67010-MCR-GRJ | |
| 13573 | 231037 | TRIBBLE, RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67015-MCR-GRJ | |
| 13574 | 231038 | TUBBS, BARRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67021-MCR-GRJ | |
| 13575 | 231039 | TUIMATO, TOSINA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67026-MCR-GRJ | |
| 13576 | 231041 | WEBER, TODD MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-67035-MCR-GRJ |
| 13577 | 231042 | WHITED, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67039-MCR-GRJ | |
| 13578 | 231043 | WILLIAMS, LOUKISHA ANITA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67044-MCR-GRJ | |
| 13579 | 231044 | WOOTEN, JIMMY MOSES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67048-MCR-GRJ | |
| 13580 | 231045 | WORK, NATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67052-MCR-GRJ | |
| 13581 | 231046 | FLUELLEN, KEITHSTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67057-MCR-GRJ | |
| 13582 | 232098 | Yahr, Joseph Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80783-MCR-GRJ | |
| 13583 | 232100 | Hinton, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80788-MCR-GRJ | |
| 13584 | 232103 | Files, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80791-MCR-GRJ | |
| 13585 | 232109 | Cox, Sidney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80805-MCR-GRJ | |
| 13586 | 232113 | Rapstine, Emil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80813-MCR-GRJ | |
| 13587 | 232114 | Johnson, Joseph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80816-MCR-GRJ | |
| 13588 | 232116 | Stepp, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80820-MCR-GRJ | |
| 13589 | 232119 | Rogers, Samuel T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80823-MCR-GRJ | |
| 13590 | 232121 | Henry, Marvin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80825-MCR-GRJ | |
| 13591 | 232122 | Matherne, Christopher E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80827-MCR-GRJ | |
| 13592 | 232125 | Ailey, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80830-MCR-GRJ | |
| 13593 | 232126 | Alvarez, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80832-MCR-GRJ |
| 13594 | 232127 | Donahue, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80834-MCR-GRJ | |
| 13595 | 232129 | Hastings, Erin Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80837-MCR-GRJ | |
| 13596 | 232134 | Mackley, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80844-MCR-GRJ | |
| 13597 | 232136 | Moya, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80846-MCR-GRJ | |
| 13598 | 232137 | Peak, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80847-MCR-GRJ | |
| 13599 | 232139 | Zaniewski, Zach | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80851-MCR-GRJ | |
| 13600 | 232142 | Bray, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80853-MCR-GRJ | |
| 13601 | 232145 | Carmichael, Clint W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80856-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13602 | 232146 | Prieto, Jason S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80858-MCR-GRJ | |
| 13603 | 232148 | Flores, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80860-MCR-GRJ | |
| 13604 | 232158 | Supplee, Joseph A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80886-MCR-GRJ | |
| 13605 | 232159 | Clark, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80889-MCR-GRJ | |
| 13606 | 232161 | Kee, Tavaris J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80895-MCR-GRJ | |
| 13607 | 232163 | Stine, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80901-MCR-GRJ | |
| 13608 | 232164 | Bruner, Emery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80904-MCR-GRJ | |
| 13609 | 232167 | Covington, Howard L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80910-MCR-GRJ | |
| 13610 | 232170 | Neal, Christopher V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80919-MCR-GRJ | |
| 13611 | 232172 | Rodriguez, Edgar J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80924-MCR-GRJ | |
| 13612 | 232173 | Ryan, Jason D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80927-MCR-GRJ | |
| 13613 | 232174 | Lebron, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80931-MCR-GRJ | |
| 13614 | 232175 | Stewart, Omar S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80934-MCR-GRJ | |
| 13615 | 232177 | Martin, Tajuana Renee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80940-MCR-GRJ | |
| 13616 | 232181 | Myers, John C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80976-MCR-GRJ | |
| 13617 | 232182 | Brooks, Matthew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80978-MCR-GRJ | |
| 13618 | 232184 | Eisbrenner, Ethon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80982-MCR-GRJ | |
| 13619 | 232185 | Shrestha, Reetesh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80984-MCR-GRJ | |
| 13620 | 232186 | Hernandez, Ruben A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80987-MCR-GRJ | |
| 13621 | 232187 | Walsh, Andrew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80989-MCR-GRJ | |
| 13622 | 232188 | Bradley, John R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80991-MCR-GRJ | |
| 13623 | 232190 | Ciarcia, Jason C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80996-MCR-GRJ | |
| 13624 | 232196 | Carothers, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81010-MCR-GRJ | |
| 13625 | 232205 | Matynka, Raymond William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81012-MCR-GRJ | |
| 13626 | 232209 | Snowden, Jeffrey Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81019-MCR-GRJ | |
| 13627 | 232211 | Marrufo, Diego A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81022-MCR-GRJ | |
| 13628 | 232212 | Smith, Jay R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81024-MCR-GRJ | |
| 13629 | 232214 | Dorr, Christopher E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81029-MCR-GRJ | |
| 13630 | 232217 | Wierschem, Michael P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81033-MCR-GRJ | |
| 13631 | 232218 | Bonnoitt, Timothy W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81036-MCR-GRJ | |
| 13632 | 232223 | Kalbaugh, Anthony M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81040-MCR-GRJ | |
| 13633 | 232225 | Lambert, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81045-MCR-GRJ | |
| 13634 | 232226 | Bay, John E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81047-MCR-GRJ | |
| 13635 | 232228 | Driver, Bobby R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81050-MCR-GRJ | |
| 13636 | 232230 | Black, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81052-MCR-GRJ | |
| 13637 | 232231 | Rafael, Alwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81054-MCR-GRJ | |
| 13638 | 232240 | Beacham, Zackary Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81067-MCR-GRJ | |
| 13639 | 232241 | Cahill, Paul Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81070-MCR-GRJ | |
| 13640 | 232243 | Chacon, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81075-MCR-GRJ | |
| 13641 | 232244 | Whatley, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81077-MCR-GRJ | |
| 13642 | 232248 | Polk, Paul Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81088-MCR-GRJ | |
| 13643 | 232250 | Throssell, Eric James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81093-MCR-GRJ | |
| 13644 | 232251 | Gregston, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81095-MCR-GRJ | |
| 13645 | 232252 | Ronny, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81098-MCR-GRJ | |
| 13646 | 232253 | Park, Daniel Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81100-MCR-GRJ | |
| 13647 | 232254 | Konkle, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81103-MCR-GRJ | |
| 13648 | 232255 | Flynn, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81106-MCR-GRJ | |
| 13649 | 232256 | Nichols, John David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81108-MCR-GRJ | |
| 13650 | 232257 | Nurse, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81111-MCR-GRJ | |
| 13651 | 232261 | Butler, Daniel Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81121-MCR-GRJ | |
| 13652 | 232262 | JOHNSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81123-MCR-GRJ | |
| 13653 | 232264 | Alvarez, Anubis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81128-MCR-GRJ | |
| 13654 | 232269 | O'Donovan, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81141-MCR-GRJ | |
| 13655 | 232270 | Chrisenberry, Darrell W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81144-MCR-GRJ |
| 13656 | 232271 | Alvarez, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81145-MCR-GRJ | |
| 13657 | 232272 | Encinosa, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81146-MCR-GRJ | |
| 13658 | 232273 | Long, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81147-MCR-GRJ | |
| 13659 | 232276 | Hucks, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81150-MCR-GRJ | |
| 13660 | 232278 | Kercheval, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81152-MCR-GRJ | |
| 13661 | 232279 | Layton, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81153-MCR-GRJ | |
| 13662 | 232281 | Maye, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81155-MCR-GRJ | |
| 13663 | 232282 | McDonald, Roger Lane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81156-MCR-GRJ | |
| 13664 | 232284 | Merriweather, Dyron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81158-MCR-GRJ | |
| 13665 | 232288 | Purdy, Victor Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81162-MCR-GRJ | |
| 13666 | 232289 | Rabb, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81163-MCR-GRJ | |
| 13667 | 232291 | Salsgiver, Joshua Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81165-MCR-GRJ | |
| 13668 | 232294 | Stewart, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81168-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13669 | 232295 | Wilson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81169-MCR-GRJ | |
| 13670 | 232296 | Geiger, David Erich | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81170-MCR-GRJ | |
| 13671 | 232297 | Higgins, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81171-MCR-GRJ | |
| 13672 | 232298 | Kazmierczak, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81172-MCR-GRJ | |
| 13673 | 232300 | Perman, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81174-MCR-GRJ | |
| 13674 | 232302 | Covington, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81176-MCR-GRJ | |
| 13675 | 232303 | Shifflet, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81177-MCR-GRJ | |
| 13676 | 232304 | Hardman, Lacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81178-MCR-GRJ | |
| 13677 | 232307 | Faust, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81181-MCR-GRJ | |
| 13678 | 232308 | Leveille, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81182-MCR-GRJ | |
| 13679 | 232309 | Lara, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81183-MCR-GRJ | |
| 13680 | 232312 | Todd, Aaron Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81186-MCR-GRJ |
| 13681 | 232318 | Carberry, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81188-MCR-GRJ | |
| 13682 | 232321 | McLaughlin, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81190-MCR-GRJ | |
| 13683 | 232322 | Thomas, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81191-MCR-GRJ | |
| 13684 | 232326 | Hutsell, Jeffrey Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81194-MCR-GRJ | |
| 13685 | 232327 | Clark, Robert Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81195-MCR-GRJ | |
| 13686 | 232328 | Neese, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81196-MCR-GRJ | |
| 13687 | 232331 | Stafford, Jonathan Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81202-MCR-GRJ | |
| 13688 | 232333 | Conte, Christopher Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81206-MCR-GRJ | |
| 13689 | 232334 | Yagle, Christopher L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81208-MCR-GRJ | |
| 13690 | 232335 | Cole, Shannon R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81210-MCR-GRJ | |
| 13691 | 232336 | Cooper, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81212-MCR-GRJ | |
| 13692 | 232337 | SMITH, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81214-MCR-GRJ |
| 13693 | 232338 | Quinonez, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81216-MCR-GRJ | |
| 13694 | 232340 | Ostrander, David A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81220-MCR-GRJ | |
| 13695 | 232341 | Tassin, Shane A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81222-MCR-GRJ | |
| 13696 | 232342 | Conyers, Jasmine Shanta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81224-MCR-GRJ | |
| 13697 | 232344 | Hartshorn, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81228-MCR-GRJ | |
| 13698 | 232348 | RAMIREZ, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81234-MCR-GRJ | |
| 13699 | 232349 | Record, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81236-MCR-GRJ | |
| 13700 | 232350 | Harrel, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81238-MCR-GRJ | |
| 13701 | 232353 | Murphy, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81244-MCR-GRJ | |
| 13702 | 232354 | Hughes, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81246-MCR-GRJ | |
| 13703 | 232355 | Fernandez, Israel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81248-MCR-GRJ | |
| 13704 | 232357 | RIVERA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81252-MCR-GRJ | |
| 13705 | 232359 | Lee, Arin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81256-MCR-GRJ | |
| 13706 | 232363 | Ragbasingh, Angelique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81264-MCR-GRJ | |
| 13707 | 232364 | Scott, Keanyandaarwa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81266-MCR-GRJ | |
| 13708 | 232366 | Derosier, Walna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81270-MCR-GRJ | |
| 13709 | 232367 | Harrington, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81272-MCR-GRJ | |
| 13710 | 232368 | Wheat, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81274-MCR-GRJ | |
| 13711 | 232371 | Gonzalez, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81280-MCR-GRJ | |
| 13712 | 232372 | Smith, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81282-MCR-GRJ | |
| 13713 | 232373 | Dodson, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81284-MCR-GRJ | |
| 13714 | 232375 | Ayers, Jereme Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81286-MCR-GRJ | |
| 13715 | 232376 | Doogs, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81287-MCR-GRJ | |
| 13716 | 232377 | Stavely, Brian Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81288-MCR-GRJ | |
| 13717 | 232378 | Alejandro, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81289-MCR-GRJ | |
| 13718 | 232380 | Dorsey, Kendra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81291-MCR-GRJ | |
| 13719 | 232381 | GARCIA, RAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81293-MCR-GRJ | |
| 13720 | 232382 | Shepherd, LeQuincy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81295-MCR-GRJ | |
| 13721 | 232383 | Brasher, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81297-MCR-GRJ | |
| 13722 | 232384 | Gogue, Joseph M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81299-MCR-GRJ | |
| 13723 | 232385 | Tucker, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81301-MCR-GRJ | |
| 13724 | 232386 | Asahan, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81303-MCR-GRJ | |
| 13725 | 232389 | Cane, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81309-MCR-GRJ | |
| 13726 | 232391 | Chisholm, Virgil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81313-MCR-GRJ | |
| 13727 | 232393 | Coble, Star C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81317-MCR-GRJ | |
| 13728 | 232394 | Coleman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81319-MCR-GRJ | |
| 13729 | 232396 | Fowler, Joseph Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81323-MCR-GRJ | |
| 13730 | 232399 | Johnson, Jason Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81329-MCR-GRJ | |
| 13731 | 232401 | Mitchell, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81331-MCR-GRJ | |
| 13732 | 232402 | Starnes, Scott Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81332-MCR-GRJ | |
| 13733 | 232404 | Smith, Richard Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81334-MCR-GRJ | |
| 13734 | 232405 | Wallace, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81335-MCR-GRJ | |
| 13735 | 232406 | Werner, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81336-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 13736 | 232407 | Wilmot, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81337-MCR-GRJ | |
| 13737 | 232409 | WILSON, KEITH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81339-MCR-GRJ | |
| 13738 | 232411 | Druery, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81341-MCR-GRJ | |
| 13739 | 232417 | London, Brandon Oliver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81344-MCR-GRJ | |
| 13740 | 232420 | SMITH, TODD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81347-MCR-GRJ | |
| 13741 | 232423 | Scott, Randall D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81349-MCR-GRJ | |
| 13742 | 232425 | Bowden, Jason A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81351-MCR-GRJ | |
| 13743 | 232426 | Archer, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81352-MCR-GRJ | |
| 13744 | 232429 | Jordan, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81355-MCR-GRJ | |
| 13745 | 232430 | Sandry, Lyal | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81356-MCR-GRJ |
| 13746 | 232433 | Pickett, Paul Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81359-MCR-GRJ | |
| 13747 | 232437 | Rainey, Kelly T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81362-MCR-GRJ | |
| 13748 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ | |
| 13749 | 232443 | Flint, Deon Donta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81368-MCR-GRJ | |
| 13750 | 232444 | Rockwell, Maxwell Adam David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81369-MCR-GRJ | |
| 13751 | 232445 | Bowyer, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81370-MCR-GRJ | |
| 13752 | 232446 | Hayes, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81371-MCR-GRJ | |
| 13753 | 232447 | Trapps, Donta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81372-MCR-GRJ | |
| 13754 | 232448 | Jones, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81373-MCR-GRJ | |
| 13755 | 232450 | Pratt, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81375-MCR-GRJ |
| 13756 | 232452 | Royal, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81377-MCR-GRJ | |
| 13757 | 232455 | Sawyer, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81380-MCR-GRJ | |
| 13758 | 232456 | Rendak, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81381-MCR-GRJ | |
| 13759 | 232457 | Sebren, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81382-MCR-GRJ | |
| 13760 | 232463 | Turman, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81392-MCR-GRJ | |
| 13761 | 232466 | Boarts, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81396-MCR-GRJ | |
| 13762 | 232467 | Hune, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81397-MCR-GRJ | |
| 13763 | 232470 | Lynn, Tanner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81403-MCR-GRJ | |
| 13764 | 232471 | LaFrazier, Loretta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81404-MCR-GRJ | |
| 13765 | 232477 | Cabrera, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81408-MCR-GRJ | |
| 13766 | 232479 | LOCKE, SHAWN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81412-MCR-GRJ | |
| 13767 | 232480 | Roberts, Nickolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81414-MCR-GRJ | |
| 13768 | 232481 | Russell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81416-MCR-GRJ | |
| 13769 | 232482 | Dewey, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81417-MCR-GRJ | |
| 13770 | 232483 | Flores, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81419-MCR-GRJ | |
| 13771 | 232484 | Nelson, Nicholas Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81421-MCR-GRJ | |
| 13772 | 232485 | Carrozzo, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81423-MCR-GRJ | |
| 13773 | 232486 | Begega, George Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81425-MCR-GRJ | |
| 13774 | 232487 | Parkinson, Keith Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81426-MCR-GRJ | |
| 13775 | 232488 | Smith, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81428-MCR-GRJ | |
| 13776 | 232489 | Myers, Marblouis Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81430-MCR-GRJ |
| 13777 | 232492 | Maugeri, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81436-MCR-GRJ | |
| 13778 | 232493 | Burke, Michael Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81437-MCR-GRJ | |
| 13779 | 232495 | Demo, Joshua Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81441-MCR-GRJ | |
| 13780 | 232498 | Wiscombe, Andrew Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81446-MCR-GRJ | |
| 13781 | 232499 | Lowe, Franklin Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81448-MCR-GRJ | |
| 13782 | 232500 | Schellhamer, Seth Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81450-MCR-GRJ | |
| 13783 | 232501 | Brass, Jamarsa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81452-MCR-GRJ | |
| 13784 | 232502 | Michael, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81454-MCR-GRJ | |
| 13785 | 232503 | Andrews, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81456-MCR-GRJ | |
| 13786 | 232506 | Davis, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81461-MCR-GRJ | |
| 13787 | 232508 | Richardson, Adam Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81465-MCR-GRJ | |
| 13788 | 232509 | Rolls, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81467-MCR-GRJ | |
| 13789 | 232510 | Santorsola, Tuan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81468-MCR-GRJ | |
| 13790 | 232512 | WILSON, CURTIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81472-MCR-GRJ | |
| 13791 | 232513 | Reyes, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81474-MCR-GRJ | |
| 13792 | 232514 | Delaney, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81475-MCR-GRJ | |
| 13793 | 232515 | Wimbley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81477-MCR-GRJ | |
| 13794 | 232517 | Jones, James Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81481-MCR-GRJ | |
| 13795 | 232518 | McCaig, Jason Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81483-MCR-GRJ | |
| 13796 | 232520 | Gamble, Juess Deros | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81486-MCR-GRJ | |
| 13797 | 232522 | Hughes, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81490-MCR-GRJ | |
| 13798 | 232523 | Gee, John W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81492-MCR-GRJ | |
| 13799 | 232524 | Jaramillo, Eduardo Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81493-MCR-GRJ | |
| 13800 | 232525 | Hoffman, Marc Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81495-MCR-GRJ | |
| 13801 | 232526 | Dozier, James Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81497-MCR-GRJ | |
| 13802 | 232527 | Prine, Timothy Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81499-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13803 | 232528 | Denson, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81501-MCR-GRJ |
| 13804 | 232530 | Gray, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81504-MCR-GRJ | |
| 13805 | 232531 | Crowhurst, Rebecca Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81506-MCR-GRJ | |
| 13806 | 232532 | Davis, Tanner R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81508-MCR-GRJ | |
| 13807 | 232533 | Hansen, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81510-MCR-GRJ | |
| 13808 | 232535 | Kelleher, Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81513-MCR-GRJ | |
| 13809 | 232536 | Copeland, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81515-MCR-GRJ | |
| 13810 | 232540 | Doss, Kevin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81522-MCR-GRJ | |
| 13811 | 232541 | Johnson, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81524-MCR-GRJ | |
| 13812 | 232542 | Williams, Carrie Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81526-MCR-GRJ | |
| 13813 | 232543 | Richardson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81528-MCR-GRJ | |
| 13814 | 232544 | Gokey, Paul R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81530-MCR-GRJ | |
| 13815 | 232545 | Bradford, Robert Saunders | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81531-MCR-GRJ | |
| 13816 | 232546 | DeJesus, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81533-MCR-GRJ | |
| 13817 | 232547 | Murrell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81535-MCR-GRJ | |
| 13818 | 232548 | Barnes, Kathryn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81537-MCR-GRJ | |
| 13819 | 232549 | Capley, Nathan Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81539-MCR-GRJ |
| 13820 | 232551 | Lopez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81542-MCR-GRJ | |
| 13821 | 232553 | Lantigua, Ramon Octavio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81546-MCR-GRJ | |
| 13822 | 232554 | Mood, Shaun Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81548-MCR-GRJ | |
| 13823 | 232555 | McAfee, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81550-MCR-GRJ | |
| 13824 | 232556 | Ochoa, Aaron James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81551-MCR-GRJ | |
| 13825 | 232557 | MAYS, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81553-MCR-GRJ | |
| 13826 | 232560 | Beadnall, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81559-MCR-GRJ | |
| 13827 | 232561 | Lillard, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81560-MCR-GRJ | |
| 13828 | 232562 | Strickland, Jesse Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81562-MCR-GRJ | |
| 13829 | 232563 | Johnson, George Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81564-MCR-GRJ | |
| 13830 | 232564 | Foster, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81566-MCR-GRJ | |
| 13831 | 232566 | SotoDelToro, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81569-MCR-GRJ | |
| 13832 | 232567 | Macarthur, Holdbrook | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81571-MCR-GRJ | |
| 13833 | 232568 | Verner, Paul W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81573-MCR-GRJ | |
| 13834 | 232570 | Curtis, Clinton Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81576-MCR-GRJ | |
| 13835 | 232571 | White, Marlene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81578-MCR-GRJ | |
| 13836 | 232572 | Spinden, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81580-MCR-GRJ | |
| 13837 | 232573 | Mclendon, Tahlia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81582-MCR-GRJ | |
| 13838 | 232574 | Doran, Patrick Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81584-MCR-GRJ | |
| 13839 | 232575 | BOTERO, JUAN D | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81586-MCR-GRJ |
| 13840 | 232576 | Manly, Donald L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81587-MCR-GRJ | |
| 13841 | 232578 | Darrell, Mark A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81591-MCR-GRJ | |
| 13842 | 232579 | Chaplin, Patrick D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81593-MCR-GRJ | |
| 13843 | 232581 | Loya, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81596-MCR-GRJ | |
| 13844 | 232582 | Pipkin, Steffan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81598-MCR-GRJ | |
| 13845 | 232583 | Heckman, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81600-MCR-GRJ | |
| 13846 | 232584 | Williams, Loren W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81602-MCR-GRJ | |
| 13847 | 232585 | Hewitt, Frank L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81604-MCR-GRJ |
| 13848 | 232586 | Warren, Brian K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81605-MCR-GRJ | |
| 13849 | 232587 | Casey, Paul G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81607-MCR-GRJ | |
| 13850 | 232588 | Toothman, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81609-MCR-GRJ | |
| 13851 | 232589 | Taylor, Mark A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81611-MCR-GRJ | |
| 13852 | 232591 | Taggart, Michael M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81615-MCR-GRJ | |
| 13853 | 232592 | Dupuis, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81662-MCR-GRJ | |
| 13854 | 232593 | Pinto, Lucas S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81664-MCR-GRJ | |
| 13855 | 232594 | Baroco, Nicholas F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81666-MCR-GRJ | |
| 13856 | 232596 | Battaglia, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81670-MCR-GRJ | |
| 13857 | 232598 | Davis, Anthony J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81674-MCR-GRJ | |
| 13858 | 232600 | Castle, Bryan W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81678-MCR-GRJ | |
| 13859 | 232601 | Mynard, Craig James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81680-MCR-GRJ | |
| 13860 | 232602 | Leddon, Matthew T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81683-MCR-GRJ | |
| 13861 | 232603 | Hodge, Scott H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81685-MCR-GRJ | |
| 13862 | 232604 | Reed, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81687-MCR-GRJ | |
| 13863 | 232605 | Gaines, Kenneth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81689-MCR-GRJ | |
| 13864 | 232606 | Downey, Nicholas R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81691-MCR-GRJ | |
| 13865 | 232608 | Jacoby, Chad L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81695-MCR-GRJ | |
| 13866 | 232609 | VanAkker, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81697-MCR-GRJ | |
| 13867 | 232610 | Boyer, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81699-MCR-GRJ | |
| 13868 | 232611 | Carranza, Jose R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81701-MCR-GRJ |
| 13869 | 232612 | Reiner, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81703-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13870 | 232613 | Beck, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81705-MCR-GRJ | |
| 13871 | 232616 | Price, Julie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81712-MCR-GRJ | |
| 13872 | 232617 | Post, Douglas A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81713-MCR-GRJ |
| 13873 | 232618 | Siegle, Jay W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81715-MCR-GRJ | |
| 13874 | 232620 | Bevington, Jeffrey C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81719-MCR-GRJ | |
| 13875 | 232621 | Crump, Ladonnis D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81721-MCR-GRJ | |
| 13876 | 232622 | Fuller, Avery Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81724-MCR-GRJ | |
| 13877 | 232623 | Marler, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81726-MCR-GRJ | |
| 13878 | 232624 | Adams, Michael Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81728-MCR-GRJ | |
| 13879 | 232625 | Corwin, Michael James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81730-MCR-GRJ | |
| 13880 | 232627 | Fickett, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81734-MCR-GRJ | |
| 13881 | 232628 | Louis, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81736-MCR-GRJ | |
| 13882 | 232629 | Reno, Chad E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81738-MCR-GRJ | |
| 13883 | 232630 | Tretheway, Benjamin G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81740-MCR-GRJ | |
| 13884 | 232633 | Lorton, David K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81746-MCR-GRJ | |
| 13885 | 232636 | Hinton, Dexter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81752-MCR-GRJ | |
| 13886 | 232637 | Andrews, Alicia R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81754-MCR-GRJ | |
| 13887 | 232638 | Davila, Jerry B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81756-MCR-GRJ | |
| 13888 | 232639 | Saldana, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81758-MCR-GRJ | |
| 13889 | 232640 | Grass, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81760-MCR-GRJ | |
| 13890 | 232641 | Montelongo, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81761-MCR-GRJ | |
| 13891 | 232642 | Pickett, Deville J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81763-MCR-GRJ | |
| 13892 | 232643 | Moore, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81765-MCR-GRJ | |
| 13893 | 232644 | Varghese, Anish | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81767-MCR-GRJ | |
| 13894 | 232646 | Burton, Joe Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81771-MCR-GRJ | |
| 13895 | 232647 | Hight, Joel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81773-MCR-GRJ | |
| 13896 | 232648 | Michaud, Jean Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81775-MCR-GRJ | |
| 13897 | 232651 | Salgado, Eric I | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81781-MCR-GRJ | |
| 13898 | 232652 | Quinones, Michael M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81783-MCR-GRJ | |
| 13899 | 232653 | Mitchell, Donovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81785-MCR-GRJ | |
| 13900 | 232654 | Carson, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81787-MCR-GRJ | |
| 13901 | 232655 | Tritt, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81789-MCR-GRJ | |
| 13902 | 232656 | Tucker, LaToya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81791-MCR-GRJ | |
| 13903 | 232657 | Schneberger, Melanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81793-MCR-GRJ | |
| 13904 | 232659 | Giaccarini, Kyle D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81797-MCR-GRJ | |
| 13905 | 232662 | Stanfield, Lamonte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81803-MCR-GRJ | |
| 13906 | 232663 | Tucker, Dan C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81805-MCR-GRJ | |
| 13907 | 232664 | Jenkins, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81807-MCR-GRJ | |
| 13908 | 232667 | Bell, Michael Seager | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81813-MCR-GRJ | |
| 13909 | 232668 | Prentice, Michael A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81815-MCR-GRJ | |
| 13910 | 232669 | Desucre-Pino, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81817-MCR-GRJ | |
| 13911 | 232671 | Pollock, Chris D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81821-MCR-GRJ | |
| 13912 | 232672 | Hoover, Griffin F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81823-MCR-GRJ | |
| 13913 | 232673 | Hirniak, Ryan W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81825-MCR-GRJ | |
| 13914 | 232674 | Arrindell, Sheldon C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81827-MCR-GRJ | |
| 13915 | 232675 | Williams, Anthony R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81829-MCR-GRJ |
| 13916 | 232676 | Rackley, Sean A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81831-MCR-GRJ | |
| 13917 | 232677 | Wheaton, Nicholas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81833-MCR-GRJ | |
| 13918 | 232678 | Mayfield, Elijah D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81835-MCR-GRJ | |
| 13919 | 232679 | Gardner, Calvin B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81837-MCR-GRJ | |
| 13920 | 232680 | Key, Chad M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81839-MCR-GRJ | |
| 13921 | 232681 | Altis, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81840-MCR-GRJ | |
| 13922 | 232682 | Ragon, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81842-MCR-GRJ | |
| 13923 | 232683 | Brownlee, Cody Auston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81844-MCR-GRJ | |
| 13924 | 232684 | Childs, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81846-MCR-GRJ |
| 13925 | 232685 | Moseley, Cortney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81848-MCR-GRJ | |
| 13926 | 232687 | Howie, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81852-MCR-GRJ | |
| 13927 | 232689 | Oliver, James M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81856-MCR-GRJ | |
| 13928 | 232690 | Lim, Brian J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81858-MCR-GRJ | |
| 13929 | 232691 | Barajas, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81860-MCR-GRJ | |
| 13930 | 232693 | Bacon, Patrick T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81864-MCR-GRJ | |
| 13931 | 232695 | Hickcox, Daniel J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81868-MCR-GRJ | |
| 13932 | 232697 | Rensing, Chris P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81872-MCR-GRJ | |
| 13933 | 232699 | Gossink, Kenneth L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81876-MCR-GRJ | |
| 13934 | 232701 | Villaluna, Marlou | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81880-MCR-GRJ | |
| 13935 | 232707 | Shandera, Amy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81892-MCR-GRJ | |
| 13936 | 232708 | Fraundorfer, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81894-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 13937 | 232709 | Shandera, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81896-MCR-GRJ | |
| 13938 | 232710 | Hargrave, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81898-MCR-GRJ | |
| 13939 | 232712 | Cervera, Delio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81902-MCR-GRJ | |
| 13940 | 232713 | Brown, Hershell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81905-MCR-GRJ | |
| 13941 | 232714 | Mitchell, Iesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81907-MCR-GRJ | |
| 13942 | 232715 | McKeithan, Leo | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01640-MCR-GRJ |
| 13943 | 232716 | Yanchura, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81911-MCR-GRJ | |
| 13944 | 232717 | Pilla, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81913-MCR-GRJ | |
| 13945 | 232718 | House, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81915-MCR-GRJ | |
| 13946 | 232719 | Ybarra, Santiago J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81917-MCR-GRJ | |
| 13947 | 232723 | MCCORMICK, JAKE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81925-MCR-GRJ | |
| 13948 | 232724 | Siwek, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81927-MCR-GRJ | |
| 13949 | 232725 | Hornback, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81929-MCR-GRJ | |
| 13950 | 232726 | Lanier, Casey B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81931-MCR-GRJ | |
| 13951 | 232730 | Thibodeaux, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81935-MCR-GRJ | |
| 13952 | 232731 | Albert, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-81936-MCR-GRJ |
| 13953 | 232732 | Dickinson, Ana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81937-MCR-GRJ | |
| 13954 | 232733 | Aponte, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81938-MCR-GRJ | |
| 13955 | 232734 | Edwards, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81939-MCR-GRJ | |
| 13956 | 232735 | Haines, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81940-MCR-GRJ | |
| 13957 | 232737 | McDuffie, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81942-MCR-GRJ | |
| 13958 | 232738 | Smith, Lontre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81943-MCR-GRJ | |
| 13959 | 232740 | Harahus, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81945-MCR-GRJ | |
| 13960 | 232741 | Zambrana, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81946-MCR-GRJ | |
| 13961 | 232743 | Fails, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81948-MCR-GRJ | |
| 13962 | 232744 | Alexander, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81949-MCR-GRJ | |
| 13963 | 232745 | LARSON, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81950-MCR-GRJ | |
| 13964 | 232746 | Peres, Antonio Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81951-MCR-GRJ | |
| 13965 | 232749 | Taylor, Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81954-MCR-GRJ | |
| 13966 | 232751 | Mcdaniels, Lance T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81956-MCR-GRJ | |
| 13967 | 232752 | Bulger, Benjamin E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81957-MCR-GRJ | |
| 13968 | 232753 | Denman, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81959-MCR-GRJ | |
| 13969 | 232755 | Phillips, Jonathan W.D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81963-MCR-GRJ | |
| 13970 | 232756 | Belvin, Darrell G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81965-MCR-GRJ | |
| 13971 | 232757 | Kosinski, Stefan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81967-MCR-GRJ | |
| 13972 | 232758 | Girdler, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81969-MCR-GRJ | |
| 13973 | 232759 | Addenbrooke, Cecil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81971-MCR-GRJ | |
| 13974 | 232760 | Nichols, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86277-MCR-GRJ | |
| 13975 | 232761 | Bliss, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81973-MCR-GRJ | |
| 13976 | 232762 | Best, Alan L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81975-MCR-GRJ | |
| 13977 | 232764 | Mahsem, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81979-MCR-GRJ | |
| 13978 | 232766 | Balmores, Kim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81983-MCR-GRJ | |
| 13979 | 232767 | Walton, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81985-MCR-GRJ | |
| 13980 | 232768 | Ferguson, Richard C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81987-MCR-GRJ | |
| 13981 | 232769 | Harris, John W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81989-MCR-GRJ | |
| 13982 | 232770 | Hastings, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81991-MCR-GRJ | |
| 13983 | 232772 | Hofstetter, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81995-MCR-GRJ | |
| 13984 | 232773 | Nicholson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81997-MCR-GRJ | |
| 13985 | 232774 | Barksdale, Laderrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81999-MCR-GRJ | |
| 13986 | 232776 | Sass, Spencer A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82003-MCR-GRJ | |
| 13987 | 232777 | Jordan, Donovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82005-MCR-GRJ | |
| 13988 | 232778 | Colbert, Michael Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82006-MCR-GRJ | |
| 13989 | 232779 | Cody, Ashtyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82008-MCR-GRJ | |
| 13990 | 232780 | Moore, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82010-MCR-GRJ | |
| 13991 | 232783 | ROBINSON, WILLIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82016-MCR-GRJ | |
| 13992 | 232786 | Bailey, Jason Tenille | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82022-MCR-GRJ | |
| 13993 | 232787 | Holcomb, Craig Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82024-MCR-GRJ | |
| 13994 | 232788 | Johnson, Andrew Walter Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82027-MCR-GRJ | |
| 13995 | 232789 | Johnson, Jeremiah Ashdun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82029-MCR-GRJ | |
| 13996 | 232790 | Matthews, Benjamin Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82031-MCR-GRJ | |
| 13997 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ | |
| 13998 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ | |
| 13999 | 232793 | Rakis, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82037-MCR-GRJ | |
| 14000 | 232794 | Rowland, Lindsey Beth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82039-MCR-GRJ | |
| 14001 | 232795 | Stephens, Timothy Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82041-MCR-GRJ | |
| 14002 | 232796 | Winterton, Christopher Dee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82043-MCR-GRJ | |
| 14003 | 232797 | Doring, Jeffrey Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82045-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14004 | 232798 | Haines, James Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82047-MCR-GRJ | |
| 14005 | 232800 | Henderickson, Kenneth Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01357-MCR-GRJ |
| 14006 | 232801 | Parkerson, Tyler M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82054-MCR-GRJ | |
| 14007 | 232802 | Fleck, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82056-MCR-GRJ | |
| 14008 | 232804 | Finch, Carl Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82062-MCR-GRJ | |
| 14009 | 232805 | Roth, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82065-MCR-GRJ | |
| 14010 | 232806 | Lakin, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82068-MCR-GRJ | |
| 14011 | 232808 | Udelhofen, Jerud A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82073-MCR-GRJ | |
| 14012 | 232809 | Costello, Nicholas M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82076-MCR-GRJ | |
| 14013 | 232810 | Deaton, Christopher Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82079-MCR-GRJ | |
| 14014 | 232811 | Linville, Jacob G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82082-MCR-GRJ | |
| 14015 | 232812 | Stone, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82084-MCR-GRJ | |
| 14016 | 232813 | Lynch, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82087-MCR-GRJ | |
| 14017 | 232814 | Martinez, Daniel Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82090-MCR-GRJ | |
| 14018 | 232815 | Brake, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82093-MCR-GRJ | |
| 14019 | 232816 | Llanos, Kendal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82096-MCR-GRJ | |
| 14020 | 232817 | Wohlferd, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82098-MCR-GRJ | |
| 14021 | 232818 | Polachek, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82101-MCR-GRJ | |
| 14022 | 232820 | Booker, Lavita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82107-MCR-GRJ | |
| 14023 | 232821 | Rodriguez, Emilio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82110-MCR-GRJ | |
| 14024 | 232822 | Binkley, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82112-MCR-GRJ | |
| 14025 | 232823 | Bridges, Joshua Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82115-MCR-GRJ | |
| 14026 | 232824 | Smith, Amanda A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82118-MCR-GRJ | |
| 14027 | 232825 | Waters, Daniel Kealani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82121-MCR-GRJ | |
| 14028 | 232826 | Jimenez, Clarence J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82123-MCR-GRJ |
| 14029 | 232827 | Mcelrath, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82126-MCR-GRJ | |
| 14030 | 232828 | Manuel, Cameron Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82129-MCR-GRJ | |
| 14031 | 232829 | Johnson, Swahili | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82132-MCR-GRJ | |
| 14032 | 232830 | White, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82134-MCR-GRJ | |
| 14033 | 232831 | CANNON, TATANEIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82137-MCR-GRJ | |
| 14034 | 232836 | Smith, Quinaeco Goode | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82151-MCR-GRJ | |
| 14035 | 232837 | Leavitt, Joe J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82154-MCR-GRJ | |
| 14036 | 232838 | Peterson, Charlie S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82157-MCR-GRJ | |
| 14037 | 232839 | Wilson, Cornelius Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82159-MCR-GRJ | |
| 14038 | 232843 | Davis, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82674-MCR-GRJ | |
| 14039 | 232844 | Moore, Richard Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82675-MCR-GRJ | |
| 14040 | 232846 | Sellers, Alexandra Lucille | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82677-MCR-GRJ | |
| 14041 | 232847 | Comas, David Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82678-MCR-GRJ |
| 14042 | 232850 | Guerra, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82681-MCR-GRJ | |
| 14043 | 232851 | Butler, Holly Mae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82682-MCR-GRJ | |
| 14044 | 232852 | Isaacson, Justin Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82683-MCR-GRJ | |
| 14045 | 232853 | Nations, Bruce Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82684-MCR-GRJ | |
| 14046 | 232854 | Estep, Adam Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82685-MCR-GRJ | |
| 14047 | 232855 | Livingston, Michael Juno | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82686-MCR-GRJ | |
| 14048 | 232856 | Blount, Joseph Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82687-MCR-GRJ | |
| 14049 | 232857 | Green, Johnny Mack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82688-MCR-GRJ | |
| 14050 | 232858 | Williams, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82689-MCR-GRJ |
| 14051 | 232859 | Searcy, Garrett Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82690-MCR-GRJ | |
| 14052 | 232860 | Guidroz, Randy Christoper | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82691-MCR-GRJ | |
| 14053 | 232862 | Battle, Eric Emanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82693-MCR-GRJ | |
| 14054 | 232863 | Duangprachanh, Keoka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82694-MCR-GRJ | |
| 14055 | 232864 | Stephenson, Jesse Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82695-MCR-GRJ | |
| 14056 | 232866 | Bigelow, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82697-MCR-GRJ | |
| 14057 | 232867 | Gregor, Lawrence Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82698-MCR-GRJ | |
| 14058 | 232868 | Smith, Keith NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82699-MCR-GRJ | |
| 14059 | 232869 | Chupp, Randolph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82700-MCR-GRJ | |
| 14060 | 232870 | Kendall, Joshua Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82701-MCR-GRJ | |
| 14061 | 232871 | Mendibles, Andrew A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82702-MCR-GRJ | |
| 14062 | 232873 | Coker, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82704-MCR-GRJ | |
| 14063 | 232874 | Castillo Castro, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82705-MCR-GRJ | |
| 14064 | 232875 | Schwandt, Joseph Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82706-MCR-GRJ | |
| 14065 | 232877 | Agostinis, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82708-MCR-GRJ | |
| 14066 | 232878 | Brzezinski, Damian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82709-MCR-GRJ | |
| 14067 | 232879 | Clark, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82710-MCR-GRJ | |
| 14068 | 232881 | Kalb, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82712-MCR-GRJ | |
| 14069 | 232883 | Magnuson-Caprarello, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82714-MCR-GRJ | |
| 14070 | 232884 | Maxwell, Janice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82715-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14071 | 232885 | Perkins, Uriah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82716-MCR-GRJ | |
| 14072 | 232887 | Aguilar, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82718-MCR-GRJ | |
| 14073 | 232888 | Aguirre, Fabian Elias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82719-MCR-GRJ | |
| 14074 | 232889 | Almanza, Salvador | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82720-MCR-GRJ | |
| 14075 | 232891 | Alvarado, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82722-MCR-GRJ | |
| 14076 | 232892 | Deanda, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82723-MCR-GRJ | |
| 14077 | 232893 | ANDERSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82724-MCR-GRJ | |
| 14078 | 232894 | Andrew, Matthew Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82725-MCR-GRJ | |
| 14079 | 232895 | Angel, Dennis Dwain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82726-MCR-GRJ | |
| 14080 | 232896 | Aquino, Jorge Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82727-MCR-GRJ | |
| 14081 | 232897 | AUSTIN, KARL JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82728-MCR-GRJ | |
| 14082 | 232898 | Austin, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82729-MCR-GRJ | |
| 14083 | 232899 | Bailey, Marnie Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82730-MCR-GRJ | |
| 14084 | 232900 | Baker, Marlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82731-MCR-GRJ | |
| 14085 | 232901 | Barefoot, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82732-MCR-GRJ | |
| 14086 | 232903 | Barrera, Al | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-00939-MCR-GRJ |
| 14087 | 232904 | Barrera, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82735-MCR-GRJ | |
| 14088 | 232905 | Barrett, Joyce Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82736-MCR-GRJ | |
| 14089 | 232906 | Barry, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82737-MCR-GRJ | |
| 14090 | 232907 | Batchelor, Todd Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82738-MCR-GRJ | |
| 14091 | 232910 | Boggs, Emmanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01320-MCR-GRJ |
| 14092 | 232913 | Braden, Benjamin Ross | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82744-MCR-GRJ | |
| 14093 | 232914 | Broomer, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82745-MCR-GRJ | |
| 14094 | 232915 | Brown, Charles Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82746-MCR-GRJ | |
| 14095 | 232917 | Brown, Cary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82748-MCR-GRJ | |
| 14096 | 232921 | Byrns, William Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82752-MCR-GRJ | |
| 14097 | 232922 | Calhoun, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82753-MCR-GRJ | |
| 14098 | 232923 | CAMPBELL, CLINTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82754-MCR-GRJ | |
| 14099 | 232925 | Campbell, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82756-MCR-GRJ | |
| 14100 | 232927 | Castillo, Juan Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82758-MCR-GRJ | |
| 14101 | 232930 | Close, Morgan A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82761-MCR-GRJ | |
| 14102 | 232931 | Cobb, Clara Ellen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82762-MCR-GRJ | |
| 14103 | 232932 | Cochran, Timothy E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82763-MCR-GRJ | |
| 14104 | 232933 | Coleman, Jerry Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82764-MCR-GRJ | |
| 14105 | 232935 | Combs, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82766-MCR-GRJ |
| 14106 | 232936 | Compston, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82767-MCR-GRJ | |
| 14107 | 232938 | Conley, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82769-MCR-GRJ | |
| 14108 | 232939 | Cooper, Michael O | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82770-MCR-GRJ | |
| 14109 | 232942 | Cowan, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82773-MCR-GRJ | |
| 14110 | 232944 | Crose, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82775-MCR-GRJ | |
| 14111 | 232945 | Crowe, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82776-MCR-GRJ | |
| 14112 | 232946 | Crowley, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82777-MCR-GRJ | |
| 14113 | 232947 | Cruz, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82778-MCR-GRJ | |
| 14114 | 232949 | Curtis, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82780-MCR-GRJ | |
| 14115 | 232950 | Daehnke, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82781-MCR-GRJ | |
| 14116 | 232951 | Daigneault, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82782-MCR-GRJ | |
| 14117 | 232952 | Dallas, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82783-MCR-GRJ | |
| 14118 | 232953 | Daniels, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82784-MCR-GRJ | |
| 14119 | 232954 | Dart, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82785-MCR-GRJ |
| 14120 | 232956 | Davis, Samuel D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82787-MCR-GRJ | |
| 14121 | 232957 | Defoor, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82788-MCR-GRJ | |
| 14122 | 232958 | Delapena, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82789-MCR-GRJ | |
| 14123 | 232959 | Delatorre, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82790-MCR-GRJ | |
| 14124 | 232960 | DeMalteris, Damien W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82791-MCR-GRJ | |
| 14125 | 232961 | Demchak, Brandon C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82792-MCR-GRJ | |
| 14126 | 232962 | Demers, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82793-MCR-GRJ | |
| 14127 | 232963 | Flores, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82794-MCR-GRJ | |
| 14128 | 232965 | Gaillard, Paul H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82796-MCR-GRJ | |
| 14129 | 232967 | Hillmon, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82798-MCR-GRJ | |
| 14130 | 232968 | Jordan, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82799-MCR-GRJ | |
| 14131 | 232971 | Koepp, Kerry Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82802-MCR-GRJ | |
| 14132 | 232972 | Kools, Timothy Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82803-MCR-GRJ | |
| 14133 | 232973 | Kryck, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82804-MCR-GRJ | |
| 14134 | 232974 | Land, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82805-MCR-GRJ | |
| 14135 | 232975 | Laskowski, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82806-MCR-GRJ | |
| 14136 | 232976 | Latham, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82807-MCR-GRJ | |
| 14137 | 232977 | Layman, Merel Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82808-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14138 | 232978 | Leal, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82809-MCR-GRJ | |
| 14139 | 232979 | Lewis, Jacob Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82810-MCR-GRJ | |
| 14140 | 232981 | Locke, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82812-MCR-GRJ | |
| 14141 | 232982 | Lopez, Vickie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82813-MCR-GRJ | |
| 14142 | 232984 | Lugo, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82815-MCR-GRJ | |
| 14143 | 232986 | Maggard, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82817-MCR-GRJ | |
| 14144 | 232987 | MARTIN, RONALD T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82818-MCR-GRJ | |
| 14145 | 232988 | Martin, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82819-MCR-GRJ | |
| 14146 | 232991 | Martinez, Jimmie R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82822-MCR-GRJ | |
| 14147 | 232992 | Martinez, Claudio J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82823-MCR-GRJ | |
| 14148 | 232993 | Matlock, Jason W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82824-MCR-GRJ | |
| 14149 | 232994 | May, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82825-MCR-GRJ | |
| 14150 | 232995 | Mayer, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82826-MCR-GRJ | |
| 14151 | 232996 | Mayfield, Daniel L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82827-MCR-GRJ | |
| 14152 | 232997 | Mayo, Kelly R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82830-MCR-GRJ | |
| 14153 | 232999 | Mccrary, Carey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82830-MCR-GRJ | |
| 14154 | 233000 | McCubbins, Loranzy D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82831-MCR-GRJ | |
| 14155 | 233001 | McDonald, Robert Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82832-MCR-GRJ | |
| 14156 | 233002 | Mclaughlin, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82833-MCR-GRJ | |
| 14157 | 233003 | McLean, Antonio T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82834-MCR-GRJ | |
| 14158 | 233006 | Meredith, Phillip Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82837-MCR-GRJ | |
| 14159 | 233007 | Middleton, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82838-MCR-GRJ | |
| 14160 | 233009 | Rucker, Bill | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82840-MCR-GRJ | |
| 14161 | 233010 | Shedd, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82841-MCR-GRJ | |
| 14162 | 233014 | Waller, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82844-MCR-GRJ | |
| 14163 | 233015 | Walters, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82845-MCR-GRJ | |
| 14164 | 233016 | Ware, Cynthia N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82846-MCR-GRJ | |
| 14165 | 233018 | Wise, Kristal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82848-MCR-GRJ | |
| 14166 | 233022 | Yegge, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82852-MCR-GRJ | |
| 14167 | 233023 | Young, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82853-MCR-GRJ |
| 14168 | 233026 | Hunter, Gina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82856-MCR-GRJ | |
| 14169 | 233028 | Hicks, Jeremy Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82858-MCR-GRJ | |
| 14170 | 233029 | Brogdon, Lurean Shanise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82859-MCR-GRJ | |
| 14171 | 233030 | Laurita, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82860-MCR-GRJ | |
| 14172 | 233031 | Smith, Rasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82861-MCR-GRJ | |
| 14173 | 233032 | Messer, James G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82862-MCR-GRJ | |
| 14174 | 233033 | Hartley, Vonderrick Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82863-MCR-GRJ | |
| 14175 | 233034 | Brown, Jared L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82864-MCR-GRJ | |
| 14176 | 233035 | Perez, Alfredo M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82865-MCR-GRJ | |
| 14177 | 233037 | Johnson, Rikki Alexandria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82867-MCR-GRJ | |
| 14178 | 233039 | Rosales, Nelson Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82869-MCR-GRJ | |
| 14179 | 233040 | Giraldo, Brahiam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82870-MCR-GRJ | |
| 14180 | 233041 | Jones, Curtis J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82871-MCR-GRJ | |
| 14181 | 233043 | Sweet, Annette L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82873-MCR-GRJ | |
| 14182 | 233044 | Porter, Maurice E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82874-MCR-GRJ | |
| 14183 | 233045 | Bloomer, Bruce Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82875-MCR-GRJ | |
| 14184 | 233047 | Stracener, Eric Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82877-MCR-GRJ | |
| 14185 | 233048 | Hall, James Corbett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82878-MCR-GRJ | |
| 14186 | 233049 | Henley Causby, Dallas L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82879-MCR-GRJ | |
| 14187 | 233050 | King, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82928-MCR-GRJ | |
| 14188 | 233051 | Starzewski, Minh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82930-MCR-GRJ | |
| 14189 | 233052 | Stephens, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82932-MCR-GRJ | |
| 14190 | 233053 | Eggers, Remi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82934-MCR-GRJ | |
| 14191 | 233055 | Washington, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82938-MCR-GRJ |
| 14192 | 233056 | Kelley, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82940-MCR-GRJ | |
| 14193 | 233057 | Morgan, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82943-MCR-GRJ | |
| 14194 | 233059 | Williams, Corey M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82948-MCR-GRJ | |
| 14195 | 233060 | Bishop, Steven F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82950-MCR-GRJ | |
| 14196 | 233061 | Farrow, Zeandrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82953-MCR-GRJ | |
| 14197 | 233062 | Serrano, Daniel L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82956-MCR-GRJ | |
| 14198 | 233063 | Connor, William Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82958-MCR-GRJ | |
| 14199 | 233064 | Morris, Douglas M | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82961-MCR-GRJ |
| 14200 | 233065 | Quinones, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82963-MCR-GRJ |
| 14201 | 233066 | Hawkins, Megan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82966-MCR-GRJ | |
| 14202 | 233067 | Abell, Ashley N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82968-MCR-GRJ | |
| 14203 | 233069 | Borquez, Dimitri Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82973-MCR-GRJ | |
| 14204 | 233070 | Skindrud, Marny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82976-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14205 | 233071 | Thomas, Hobert Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82979-MCR-GRJ | |
| 14206 | 233072 | Hudson, Orlando Deshawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68281-MCR-GRJ | |
| 14207 | 233076 | Gilliand, Houston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82989-MCR-GRJ | |
| 14208 | 233077 | Newsom, Kevin D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82991-MCR-GRJ | |
| 14209 | 233078 | Montes, Ricardo J | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-82994-MCR-GRJ |
| 14210 | 233079 | Olson, James M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82996-MCR-GRJ | |
| 14211 | 233080 | Jackson, Andre D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82999-MCR-GRJ | |
| 14212 | 233081 | Cabrera, Angel Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83001-MCR-GRJ | |
| 14213 | 233082 | Phelan, Patrick Wayne-Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83004-MCR-GRJ | |
| 14214 | 233083 | Collins, Jason T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83007-MCR-GRJ | |
| 14215 | 233084 | Cooke, Robert L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83009-MCR-GRJ | |
| 14216 | 233085 | Pena, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83012-MCR-GRJ | |
| 14217 | 233086 | Williams, Christopher Mikel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83014-MCR-GRJ | |
| 14218 | 233088 | Landon, Kristine Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83017-MCR-GRJ | |
| 14219 | 233089 | Reed, Leonard A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83018-MCR-GRJ | |
| 14220 | 233090 | Porterfield, Benjamin Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83019-MCR-GRJ | |
| 14221 | 233091 | Gottimukkala, Venkata P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83020-MCR-GRJ | |
| 14222 | 233092 | Zak, James J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83021-MCR-GRJ | |
| 14223 | 233094 | Mitchell, Cornelius A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83023-MCR-GRJ | |
| 14224 | 233095 | Bunnell, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83024-MCR-GRJ | |
| 14225 | 233096 | Suarez, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83025-MCR-GRJ | |
| 14226 | 233097 | Haull, Ryan Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83026-MCR-GRJ | |
| 14227 | 233098 | Boehler, David T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83027-MCR-GRJ | |
| 14228 | 233099 | Gidley, Adam Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83028-MCR-GRJ | |
| 14229 | 233100 | Wallin, Chad A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83029-MCR-GRJ | |
| 14230 | 233101 | Humphries, Jeremy J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83030-MCR-GRJ | |
| 14231 | 233102 | Brandon, Charles Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83031-MCR-GRJ | |
| 14232 | 233103 | Mcbride, George R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83032-MCR-GRJ | |
| 14233 | 233104 | Shaw, Dustin James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83033-MCR-GRJ | |
| 14234 | 233106 | Harebo, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83035-MCR-GRJ | |
| 14235 | 233108 | Smith, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83037-MCR-GRJ | |
| 14236 | 233109 | Larsen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83038-MCR-GRJ | |
| 14237 | 233110 | Ladson, Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83039-MCR-GRJ | |
| 14238 | 233114 | Podwys, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-83042-MCR-GRJ |
| 14239 | 233115 | Emmons, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83043-MCR-GRJ | |
| 14240 | 233117 | Boring, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83045-MCR-GRJ | |
| 14241 | 233118 | Cooper, Asa Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83046-MCR-GRJ | |
| 14242 | 233120 | Hansen, Eric A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83048-MCR-GRJ | |
| 14243 | 233121 | Martinez, Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83049-MCR-GRJ | |
| 14244 | 233123 | Johnson, Jeremiah Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83051-MCR-GRJ | |
| 14245 | 233124 | Purdeu, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83052-MCR-GRJ | |
| 14246 | 233125 | James, Patricia Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83053-MCR-GRJ | |
| 14247 | 233129 | Brown, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83057-MCR-GRJ | |
| 14248 | 233130 | Clark, Andre L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83058-MCR-GRJ | |
| 14249 | 233131 | Turner, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83059-MCR-GRJ | |
| 14250 | 233132 | PENN, ALFRED | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83060-MCR-GRJ | |
| 14251 | 233133 | Walsh, Kaleigh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83061-MCR-GRJ | |
| 14252 | 233134 | WILLIAMS, KYAIRA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83062-MCR-GRJ | |
| 14253 | 233135 | Selga, Freddie Agliam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83064-MCR-GRJ | |
| 14254 | 233137 | Hayes, Sheri Lanett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83065-MCR-GRJ | |
| 14255 | 233138 | Hutton, James E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83066-MCR-GRJ | |
| 14256 | 233139 | Garza, Robert Hernandez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83067-MCR-GRJ | |
| 14257 | 233140 | Watts, Lynell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83068-MCR-GRJ | |
| 14258 | 233141 | Keuter, Joseph D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83069-MCR-GRJ | |
| 14259 | 233142 | Ong, Kok yuin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83070-MCR-GRJ | |
| 14260 | 233143 | Shelton, Robert Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83071-MCR-GRJ | |
| 14261 | 233144 | Matheson, Matt W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83072-MCR-GRJ | |
| 14262 | 233146 | Contreras, Benhur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83074-MCR-GRJ | |
| 14263 | 233147 | Sanders, Frederick Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83075-MCR-GRJ | |
| 14264 | 233148 | Porter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83076-MCR-GRJ | |
| 14265 | 233149 | Calhoun, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83077-MCR-GRJ | |
| 14266 | 233150 | Morgalo, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83078-MCR-GRJ | |
| 14267 | 233152 | Askew, Ebony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83080-MCR-GRJ | |
| 14268 | 233153 | Jones, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83081-MCR-GRJ | |
| 14269 | 233154 | Mayo, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83082-MCR-GRJ | |
| 14270 | 233155 | Miranda Ruiz de Porras, Angel M | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-83083-MCR-GRJ |
| 14271 | 233156 | Walker, Gregory L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68285-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14272 | 233157 | Ross, Omar A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83084-MCR-GRJ | |
| 14273 | 233159 | Reger, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83086-MCR-GRJ | |
| 14274 | 233160 | Zaleski, John F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83087-MCR-GRJ | |
| 14275 | 233161 | Karns, Jessica Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83088-MCR-GRJ | |
| 14276 | 233162 | McGee, Louie Verlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83089-MCR-GRJ | |
| 14277 | 233167 | Romero, Joseph Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83094-MCR-GRJ | |
| 14278 | 233168 | Hernandez, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83095-MCR-GRJ | |
| 14279 | 233170 | Fino, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83097-MCR-GRJ | |
| 14280 | 233171 | McGovern, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83098-MCR-GRJ | |
| 14281 | 233172 | Taylor, Hy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83099-MCR-GRJ | |
| 14282 | 233173 | Hatten, Donna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83100-MCR-GRJ | |
| 14283 | 233174 | Hoad, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83101-MCR-GRJ | |
| 14284 | 233175 | Weithman, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83102-MCR-GRJ | |
| 14285 | 233176 | Botsford, Michael A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83103-MCR-GRJ | |
| 14286 | 233178 | Cowan, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83105-MCR-GRJ | |
| 14287 | 233179 | Jackson, Nelson Anderson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83106-MCR-GRJ | |
| 14288 | 233180 | Johnson, Jarvis Dshun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83107-MCR-GRJ | |
| 14289 | 233181 | Flannery, Mary L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83108-MCR-GRJ | |
| 14290 | 233182 | Thomas, Jason L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83109-MCR-GRJ | |
| 14291 | 233184 | Dotson, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83111-MCR-GRJ | |
| 14292 | 233188 | Richardson, Ontario | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-83115-MCR-GRJ |
| 14293 | 233190 | Cruz, Joseph A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83117-MCR-GRJ | |
| 14294 | 233191 | Miller, Ronald L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83118-MCR-GRJ | |
| 14295 | 233194 | Jackson, Earnest Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83121-MCR-GRJ | |
| 14296 | 233196 | Brooks, Sobers Augustus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83123-MCR-GRJ | |
| 14297 | 233197 | Colter, Christopher Demont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83124-MCR-GRJ | |
| 14298 | 233198 | McBride, Christopher Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83125-MCR-GRJ | |
| 14299 | 233199 | Cheadle, Shawn Christopher Nathanial | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83126-MCR-GRJ | |
| 14300 | 233200 | Ellersick, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83127-MCR-GRJ | |
| 14301 | 233201 | Aldana, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83128-MCR-GRJ | |
| 14302 | 233202 | Rubalcaba, Rigoberto G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83129-MCR-GRJ | |
| 14303 | 233203 | Tannheimer, Michael F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83130-MCR-GRJ | |
| 14304 | 233206 | Girten, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83133-MCR-GRJ | |
| 14305 | 233207 | Santiago, Rey L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83134-MCR-GRJ | |
| 14306 | 233209 | Ramsey, Thomas F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83136-MCR-GRJ | |
| 14307 | 233210 | Alexander, Terry A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83137-MCR-GRJ | |
| 14308 | 233211 | VAN ESS, JAMES I | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83138-MCR-GRJ | |
| 14309 | 233212 | Chaffin, Jeffery E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83139-MCR-GRJ | |
| 14310 | 233214 | Guess, Garron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83141-MCR-GRJ | |
| 14311 | 233215 | Rubright, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83142-MCR-GRJ | |
| 14312 | 233216 | Weddle, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83143-MCR-GRJ | |
| 14313 | 233217 | Moore, Kenneth L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83144-MCR-GRJ | |
| 14314 | 233219 | Gagliano, Nicole M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83146-MCR-GRJ | |
| 14315 | 233220 | Chute, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83147-MCR-GRJ | |
| 14316 | 233221 | Carrizales, Candelario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83148-MCR-GRJ | |
| 14317 | 233222 | Corral, Mark D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83149-MCR-GRJ | |
| 14318 | 233223 | Johnson, Sterling | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83150-MCR-GRJ | |
| 14319 | 233224 | Smith, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83151-MCR-GRJ | |
| 14320 | 233225 | Jacobs, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83152-MCR-GRJ | |
| 14321 | 233226 | Jobe, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83153-MCR-GRJ | |
| 14322 | 233229 | Meyer, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83156-MCR-GRJ | |
| 14323 | 233230 | Souder, Joshua A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83157-MCR-GRJ | |
| 14324 | 233232 | Gustafson, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83159-MCR-GRJ | |
| 14325 | 233233 | Johnson, Chad E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83160-MCR-GRJ | |
| 14326 | 233234 | Campos, Raul E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83161-MCR-GRJ | |
| 14327 | 233235 | Saunders, Jarrod Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83162-MCR-GRJ | |
| 14328 | 233236 | Pryor, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83163-MCR-GRJ | |
| 14329 | 233278 | HORN, JASON CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67083-MCR-GRJ | |
| 14330 | 233440 | HOPKINS, DAVID KNIGHT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74458-MCR-GRJ | |
| 14331 | 233453 | LUNA, BIANCA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74461-MCR-GRJ | |
| 14332 | 233647 | MALDONADO MOODY, MELISSA COARIBEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74471-MCR-GRJ | |
| 14333 | 234331 | CHRISTINA, GILLETT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68338-MCR-GRJ | |
| 14334 | 237189 | BATTLE, RAYMOND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68768-MCR-GRJ | |
| 14335 | 237194 | BOWENS, DARWIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83636-MCR-GRJ | |
| 14336 | 237538 | WILSON, BRADFORD LOUIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83651-MCR-GRJ | |
| 14337 | 237540 | BUJANDA, JOSHUA ARIAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83653-MCR-GRJ | |
| 14338 | 237556 | BUNN, EARL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83670-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14339 | 237557 | CARUTHERS, JEROME | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83671-MCR-GRJ | |
| 14340 | 237558 | COLEMAN, CURTIS JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83672-MCR-GRJ | |
| 14341 | 237559 | COLLIER, WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83673-MCR-GRJ | |
| 14342 | 237561 | CURRIE, JOSHUA LEWIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83675-MCR-GRJ | |
| 14343 | 237562 | DAEBELLIEHN, TRACY MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83676-MCR-GRJ | |
| 14344 | 237563 | DECRANS, KENNETH PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-83677-MCR-GRJ |
| 14345 | 237564 | DIXON, JOHN A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83678-MCR-GRJ | |
| 14346 | 237567 | EDGERTON, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68346-MCR-GRJ | |
| 14347 | 237629 | Abney, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97687-MCR-GRJ | |
| 14348 | 237635 | Alicea, Adriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97693-MCR-GRJ | |
| 14349 | 237636 | Alston, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97694-MCR-GRJ | |
| 14350 | 237637 | Ames, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97695-MCR-GRJ | |
| 14351 | 237640 | Barnett, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97697-MCR-GRJ | |
| 14352 | 237641 | BIDDLE, ANDREW C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00800-MCR-GRJ | |
| 14353 | 237642 | Bird, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97698-MCR-GRJ | |
| 14354 | 237645 | Brown, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97701-MCR-GRJ | |
| 14355 | 237646 | Bruene, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97702-MCR-GRJ | |
| 14356 | 237647 | Bruton, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97703-MCR-GRJ | |
| 14357 | 237648 | Buckles, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97704-MCR-GRJ | |
| 14358 | 237650 | Cannon, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97706-MCR-GRJ | |
| 14359 | 237651 | Casey, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97707-MCR-GRJ | |
| 14360 | 237654 | Chagnon, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97710-MCR-GRJ |
| 14361 | 237655 | Chapman, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97711-MCR-GRJ | |
| 14362 | 237656 | Childs, Myles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97712-MCR-GRJ | |
| 14363 | 237657 | Cifome, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97713-MCR-GRJ | |
| 14364 | 237659 | Clarke, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97715-MCR-GRJ | |
| 14365 | 237660 | Cole, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97716-MCR-GRJ | |
| 14366 | 237663 | Covey, Bedford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97719-MCR-GRJ | |
| 14367 | 237664 | Cupp, Hoby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97720-MCR-GRJ | |
| 14368 | 237665 | Currier, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97721-MCR-GRJ | |
| 14369 | 237666 | Dalby, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97722-MCR-GRJ | |
| 14370 | 237668 | Darcangelo, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97723-MCR-GRJ | |
| 14371 | 237669 | Derrickson, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97725-MCR-GRJ | |
| 14372 | 237675 | Evans, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97729-MCR-GRJ |
| 14373 | 237676 | Fehr, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97730-MCR-GRJ | |
| 14374 | 237677 | Finley, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97731-MCR-GRJ | |
| 14375 | 237684 | FULLER, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97738-MCR-GRJ | |
| 14376 | 237687 | Glast, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97740-MCR-GRJ | |
| 14377 | 237688 | Gorr, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97741-MCR-GRJ | |
| 14378 | 237689 | Grandt, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97742-MCR-GRJ | |
| 14379 | 237690 | Green, Rolita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97743-MCR-GRJ | |
| 14380 | 237691 | Greer, Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97744-MCR-GRJ | |
| 14381 | 237692 | Gugino, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97745-MCR-GRJ | |
| 14382 | 237694 | Henry, Tabitha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97747-MCR-GRJ | |
| 14383 | 237697 | Herrera, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97750-MCR-GRJ |
| 14384 | 237698 | Hight, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97751-MCR-GRJ | |
| 14385 | 237701 | Hilmer, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97754-MCR-GRJ | |
| 14386 | 237703 | Horkman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97755-MCR-GRJ | |
| 14387 | 237707 | Johnson, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97758-MCR-GRJ | |
| 14388 | 237709 | Jones, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97759-MCR-GRJ | |
| 14389 | 237710 | Jordan, Ricco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97760-MCR-GRJ | |
| 14390 | 237711 | Karr, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97761-MCR-GRJ | |
| 14391 | 237712 | Kelly, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97762-MCR-GRJ | |
| 14392 | 237713 | Kennedy, Jaycine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97763-MCR-GRJ | |
| 14393 | 237714 | Kneeland, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97764-MCR-GRJ | |
| 14394 | 237715 | Ladner, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97765-MCR-GRJ | |
| 14395 | 237717 | Ledbetter, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97767-MCR-GRJ | |
| 14396 | 237719 | Lemmons, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97769-MCR-GRJ | |
| 14397 | 237720 | Leone, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97770-MCR-GRJ | |
| 14398 | 237722 | Lewis, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97772-MCR-GRJ | |
| 14399 | 237724 | Lopez, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97774-MCR-GRJ | |
| 14400 | 237725 | Lowe, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97775-MCR-GRJ | |
| 14401 | 237727 | Lowery, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97812-MCR-GRJ | |
| 14402 | 237728 | Madera, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97813-MCR-GRJ | |
| 14403 | 237730 | Martin, Conan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97815-MCR-GRJ | |
| 14404 | 237732 | Martinez, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97816-MCR-GRJ | |
| 14405 | 237733 | McFather, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97817-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14406 | 237734 | McGill, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97818-MCR-GRJ | |
| 14407 | 237736 | Mclaughlin, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97820-MCR-GRJ | |
| 14408 | 237737 | McMahon, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97821-MCR-GRJ | |
| 14409 | 237738 | Moir, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97822-MCR-GRJ | |
| 14410 | 237739 | Morris, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97823-MCR-GRJ | |
| 14411 | 237740 | Mosher, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97824-MCR-GRJ | |
| 14412 | 237741 | Munsinger, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97825-MCR-GRJ | |
| 14413 | 237744 | Nichols, Kenneth R | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97828-MCR-GRJ |
| 14414 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ | |
| 14415 | 237748 | Orantes, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97830-MCR-GRJ | |
| 14416 | 237749 | Orozco, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97831-MCR-GRJ | |
| 14417 | 237750 | Pena, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97832-MCR-GRJ |
| 14418 | 237751 | Perez, Alana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97833-MCR-GRJ | |
| 14419 | 237752 | Peterson, Soren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97834-MCR-GRJ | |
| 14420 | 237753 | Pierce, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97835-MCR-GRJ | |
| 14421 | 237755 | Plaza, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97837-MCR-GRJ | |
| 14422 | 237758 | Reisner, Colin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97840-MCR-GRJ | |
| 14423 | 237760 | Robinson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97842-MCR-GRJ | |
| 14424 | 237763 | Russo, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97845-MCR-GRJ | |
| 14425 | 237765 | Sanchez, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97847-MCR-GRJ | |
| 14426 | 237767 | Seibert, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97849-MCR-GRJ | |
| 14427 | 237768 | Serrano, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97850-MCR-GRJ | |
| 14428 | 237769 | Sharp, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97851-MCR-GRJ | |
| 14429 | 237773 | Socha, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97855-MCR-GRJ | |
| 14430 | 237774 | Spence, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97856-MCR-GRJ | |
| 14431 | 237776 | Strickland, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97858-MCR-GRJ | |
| 14432 | 237780 | Tilley, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97862-MCR-GRJ | |
| 14433 | 237782 | Tri, Tu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97864-MCR-GRJ | |
| 14434 | 237783 | Troupe, Lucus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97865-MCR-GRJ | |
| 14435 | 237785 | Van Wassenhove, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97867-MCR-GRJ | |
| 14436 | 237787 | Weaver, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97869-MCR-GRJ | |
| 14437 | 237788 | Weigel, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97870-MCR-GRJ | |
| 14438 | 237789 | Welsh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97871-MCR-GRJ | |
| 14439 | 237791 | Whitson, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97873-MCR-GRJ | |
| 14440 | 237793 | WILLIAMSON, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97875-MCR-GRJ | |
| 14441 | 237795 | Woodhouse, Cornell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97876-MCR-GRJ | |
| 14442 | 237796 | Wright, Billi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97877-MCR-GRJ | |
| 14443 | 237798 | York, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97879-MCR-GRJ |
| 14444 | 237799 | Young, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97880-MCR-GRJ | |
| 14445 | 237800 | Young, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97881-MCR-GRJ | |
| 14446 | 238016 | DIGGS, CARLA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-98746-MCR-GRJ | |
| 14447 | 239693 | GILLEY, STEPHEN RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68800-MCR-GRJ | |
| 14448 | 239697 | GLOVER, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68802-MCR-GRJ | |
| 14449 | 239698 | GRANT, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68803-MCR-GRJ | |
| 14450 | 239699 | GRIER, JARID WILLIAM ALEXANDER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68804-MCR-GRJ | |
| 14451 | 239700 | HAJDER, ALDINA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68805-MCR-GRJ | |
| 14452 | 239703 | HEROUX, MATTHEW CARL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68386-MCR-GRJ | |
| 14453 | 239706 | HODGES, RYAN JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68393-MCR-GRJ | |
| 14454 | 239707 | JACKSON, ERIC WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68398-MCR-GRJ | |
| 14455 | 239709 | JAMES, EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68406-MCR-GRJ | |
| 14456 | 239711 | JEFFERSON, ADONIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68415-MCR-GRJ | |
| 14457 | 239712 | Johnson, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-68419-MCR-GRJ |
| 14458 | 239716 | LUPATZKY, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68431-MCR-GRJ | |
| 14459 | 240165 | Fox, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76092-MCR-GRJ | |
| 14460 | 240644 | MARSHALEK, STEPHANIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76563-MCR-GRJ |
| 14461 | 240645 | MARTIN, CAROLYN MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76565-MCR-GRJ | |
| 14462 | 240646 | MARTINEZ, PAUL MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76567-MCR-GRJ | |
| 14463 | 240647 | MARTINEZ, BEN FONSECA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76569-MCR-GRJ |
| 14464 | 240648 | MCINTYRE, JEREMIAH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76571-MCR-GRJ | |
| 14465 | 240649 | MINOR, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76573-MCR-GRJ | |
| 14466 | 240651 | MOHLER, VERONICA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76575-MCR-GRJ | |
| 14467 | 240652 | ODOM, BRION MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76577-MCR-GRJ | |
| 14468 | 240661 | PURL, CALVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85974-MCR-GRJ | |
| 14469 | 240662 | QUEEN, SABACHTHANY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85976-MCR-GRJ | |
| 14470 | 240663 | RADOVICH, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-85978-MCR-GRJ |
| 14471 | 240665 | RICE, ZACHARY ALAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85980-MCR-GRJ | |
| 14472 | 240669 | RIVAS, CHELINDA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85986-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14473 | 240670 | SEDA, ALBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85988-MCR-GRJ | |
| 14474 | 240672 | TAFT, MARCUS WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-90062-MCR-GRJ | |
| 14475 | 240673 | TORRES, SAMUEL JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-90063-MCR-GRJ | |
| 14476 | 240674 | WATTS, AARON LAROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85143-MCR-GRJ | |
| 14477 | 240675 | WILKERSON, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-85144-MCR-GRJ |
| 14478 | 240678 | WILTBERGER, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85146-MCR-GRJ | |
| 14479 | 240724 | WOODARD, TERRILL RAYNARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85147-MCR-GRJ | |
| 14480 | 240726 | WILLIAMS, VERONICA LASHAE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-85148-MCR-GRJ |
| 14481 | 240737 | WIDHALM, JUSTIN DALE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85149-MCR-GRJ | |
| 14482 | 240742 | WHALEY, BERNARD JAMAAL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85150-MCR-GRJ | |
| 14483 | 240751 | TARR, JEFFERY ALAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-90065-MCR-GRJ | |
| 14484 | 240754 | TALLEY, CHRISTOPHER ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-90066-MCR-GRJ | |
| 14485 | 240756 | STOWE, DENNIS RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-90067-MCR-GRJ | |
| 14486 | 240760 | SPRINGER, FOUNAI MAURICE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-08753-MCR-GRJ |
| 14487 | 240762 | SHMIDL, KATRINA NICOLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85990-MCR-GRJ | |
| 14488 | 240767 | ROBERTS, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85996-MCR-GRJ | |
| 14489 | 240770 | REULE, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85999-MCR-GRJ | |
| 14490 | 240772 | RATH, ANDREW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86001-MCR-GRJ | |
| 14491 | 240774 | QUINTERO, VICTOR A RIVERO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86003-MCR-GRJ | |
| 14492 | 240778 | PRUITT, WILLIAM CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86005-MCR-GRJ | |
| 14493 | 240800 | ANDERSON, TAMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86007-MCR-GRJ | |
| 14494 | 240930 | BACON, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86009-MCR-GRJ | |
| 14495 | 241020 | PEREZ, DANIEL RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86011-MCR-GRJ | |
| 14496 | 241030 | Parker, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86015-MCR-GRJ | |
| 14497 | 241036 | PARKER, CHARLES ALFRED | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86017-MCR-GRJ | |
| 14498 | 241046 | OHAN, GEORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86019-MCR-GRJ | |
| 14499 | 241052 | NORTON, CHRISTOPHER MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86021-MCR-GRJ | |
| 14500 | 241055 | NEWBORN, BRUNILDA M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86023-MCR-GRJ | |
| 14501 | 241060 | NADEL, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86025-MCR-GRJ | |
| 14502 | 241091 | MINGER, PAUL ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85152-MCR-GRJ | |
| 14503 | 241093 | MILLER ROOT, CHRISTOPHER J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85153-MCR-GRJ | |
| 14504 | 241094 | MEYNARD, DAMIEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85154-MCR-GRJ | |
| 14505 | 241096 | MERROW, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85155-MCR-GRJ | |
| 14506 | 241097 | MAGAGE, CHATHULA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85156-MCR-GRJ | |
| 14507 | 241098 | MACK, VICKI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85157-MCR-GRJ | |
| 14508 | 241099 | LURKER, HOWARD VIRGIL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85158-MCR-GRJ | |
| 14509 | 241100 | LAVELLE, ELIZABETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-85159-MCR-GRJ |
| 14510 | 241870 | KOVALESKI, KIM MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85160-MCR-GRJ | |
| 14511 | 241871 | KELP, ERIC PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85161-MCR-GRJ | |
| 14512 | 241873 | HER, VA PO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88945-MCR-GRJ | |
| 14513 | 241876 | HALL, JESSE JOHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88951-MCR-GRJ | |
| 14514 | 241877 | GRIFFITH, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88953-MCR-GRJ | |
| 14515 | 241880 | GORDON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88959-MCR-GRJ | |
| 14516 | 241881 | GOODELL, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88961-MCR-GRJ | |
| 14517 | 241883 | FRIES, ANTHONY JAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88965-MCR-GRJ | |
| 14518 | 241884 | FINK, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-88967-MCR-GRJ |
| 14519 | 241885 | FARRELL, RYAN EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88969-MCR-GRJ | |
| 14520 | 241886 | ENCARNACION, DOUGLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88971-MCR-GRJ | |
| 14521 | 241887 | DUCHENEAUX, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86027-MCR-GRJ |
| 14522 | 241888 | DEVAUGHN, BRYAN DARNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86029-MCR-GRJ | |
| 14523 | 241890 | DELANEY, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86033-MCR-GRJ | |
| 14524 | 241891 | DEGEYTER, ERIC JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86035-MCR-GRJ | |
| 14525 | 241892 | DAVENPORT, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86037-MCR-GRJ | |
| 14526 | 241894 | CURB, ROGER JEROME | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86041-MCR-GRJ | |
| 14527 | 241895 | CLAYBORN, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86043-MCR-GRJ | |
| 14528 | 241896 | CHIGAWA, MICHAEL MANKEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86045-MCR-GRJ | |
| 14529 | 241898 | CARUTHERS, BINTOU M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86050-MCR-GRJ | |
| 14530 | 241900 | CALVILLO, DANIEL THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86054-MCR-GRJ |
| 14531 | 241904 | BIRKINBINE, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86062-MCR-GRJ |
| 14532 | 241905 | BARNES, STEVEN RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86064-MCR-GRJ | |
| 14533 | 241906 | BALL, CLAUDE ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86066-MCR-GRJ | |
| 14534 | 241908 | YAZELL, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85162-MCR-GRJ | |
| 14535 | 241909 | SPANN, JAMES STEVEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86565-MCR-GRJ | |
| 14536 | 241910 | SOLOMON, SHANKIA NECHOLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86567-MCR-GRJ | |
| 14537 | 241977 | ORTIZ, JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86068-MCR-GRJ | |
| 14538 | 241979 | CASORLA, MATTHEW REYNOLD | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86070-MCR-GRJ |
| 14539 | 242004 | FISHER, MATTHEW ARNOLD | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-75876-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 14540 | 242005 | DACEUS, LOVENS ANGELO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85163-MCR-GRJ | |
| 14541 | 242007 | BASILIO, CHRISTIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85165-MCR-GRJ | |
| 14542 | 242014 | JONES, DAMAR KATHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85172-MCR-GRJ | |
| 14543 | 242934 | Williams, Mario Gardarlo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97882-MCR-GRJ | |
| 14544 | 242935 | Hazukaminch, Branden C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97883-MCR-GRJ | |
| 14545 | 242936 | Dotzler, Steve R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97884-MCR-GRJ | |
| 14546 | 242938 | Byrd, Joyce A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97886-MCR-GRJ | |
| 14547 | 242941 | Taulbee, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97889-MCR-GRJ | |
| 14548 | 242943 | Burks, Deidre L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97891-MCR-GRJ | |
| 14549 | 242944 | Benjamin, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97892-MCR-GRJ | |
| 14550 | 242945 | Wilkinson, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97893-MCR-GRJ | |
| 14551 | 242946 | Aderhold, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97894-MCR-GRJ | |
| 14552 | 242947 | Gray, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97895-MCR-GRJ | |
| 14553 | 242948 | Speakman, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97896-MCR-GRJ |
| 14554 | 242950 | Miceli, Italo A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97898-MCR-GRJ | |
| 14555 | 242951 | Wolfe, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97899-MCR-GRJ | |
| 14556 | 242952 | Colditz, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97900-MCR-GRJ | |
| 14557 | 242953 | Freed, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97901-MCR-GRJ | |
| 14558 | 242954 | Jones, Will H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97902-MCR-GRJ | |
| 14559 | 242955 | Shaw, John L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97903-MCR-GRJ | |
| 14560 | 242956 | Crystle, Thos A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97904-MCR-GRJ | |
| 14561 | 242957 | Edwards, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97905-MCR-GRJ | |
| 14562 | 242958 | Garza, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97906-MCR-GRJ | |
| 14563 | 242959 | Adofoli, Vincent Y. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97907-MCR-GRJ | |
| 14564 | 242960 | Jones, Felix C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97908-MCR-GRJ | |
| 14565 | 242962 | Smith, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97910-MCR-GRJ | |
| 14566 | 242964 | Hogan, Frederick D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97912-MCR-GRJ | |
| 14567 | 242965 | Graves, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97913-MCR-GRJ | |
| 14568 | 242970 | Lavey, Niles R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97918-MCR-GRJ | |
| 14569 | 242971 | Ernest, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97919-MCR-GRJ | |
| 14570 | 242972 | Hoff, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97920-MCR-GRJ | |
| 14571 | 242973 | Carroll, Rudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97921-MCR-GRJ | |
| 14572 | 242974 | Ross, Corey Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97922-MCR-GRJ | |
| 14573 | 242975 | Brooks, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97923-MCR-GRJ | |
| 14574 | 242976 | Aguilar-Fuentees, Manhes E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97924-MCR-GRJ | |
| 14575 | 242977 | Stoudemire, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97925-MCR-GRJ | |
| 14576 | 242978 | Jordan, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97926-MCR-GRJ |
| 14577 | 242979 | Souther, Matthew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97927-MCR-GRJ |
| 14578 | 242980 | Farris, Joshua A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97928-MCR-GRJ | |
| 14579 | 242981 | Jordan, Robert A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97929-MCR-GRJ | |
| 14580 | 242985 | Carlson, Michael B | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97933-MCR-GRJ |
| 14581 | 242986 | Wilcox, Arthur Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97934-MCR-GRJ | |
| 14582 | 242987 | Deleon, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97935-MCR-GRJ | |
| 14583 | 242989 | Daniels, Molly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97937-MCR-GRJ | |
| 14584 | 242992 | Krigin, William F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97940-MCR-GRJ | |
| 14585 | 242994 | Kirouac, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97942-MCR-GRJ | |
| 14586 | 242995 | Jesus, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99638-MCR-GRJ | |
| 14587 | 242996 | Harris, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97943-MCR-GRJ | |
| 14588 | 242997 | Thurber, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97944-MCR-GRJ | |
| 14589 | 242998 | Murray, Brandon K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97945-MCR-GRJ |
| 14590 | 242999 | Jasso, Ana C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97946-MCR-GRJ | |
| 14591 | 243000 | Schlies, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97947-MCR-GRJ | |
| 14592 | 243001 | Abramowitz, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97948-MCR-GRJ | |
| 14593 | 243002 | McCullom, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97949-MCR-GRJ | |
| 14594 | 243003 | Hall, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97950-MCR-GRJ | |
| 14595 | 243004 | BROWN, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97951-MCR-GRJ | |
| 14596 | 243005 | Watson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97952-MCR-GRJ | |
| 14597 | 243006 | Trombly, John V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97953-MCR-GRJ | |
| 14598 | 243007 | THOMPSON, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97954-MCR-GRJ | |
| 14599 | 243008 | Mckinney, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97955-MCR-GRJ | |
| 14600 | 243009 | Just, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97956-MCR-GRJ | |
| 14601 | 243010 | Clemmons, Calvin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97957-MCR-GRJ | |
| 14602 | 243012 | Lawton, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97958-MCR-GRJ | |
| 14603 | 243013 | Shaw, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97959-MCR-GRJ | |
| 14604 | 243014 | Paredesmatos, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97960-MCR-GRJ | |
| 14605 | 243015 | Reyes, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97961-MCR-GRJ | |
| 14606 | 243016 | Stanley, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97962-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14607 | 243017 | Barksdale, Christopher J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97963-MCR-GRJ | |
| 14608 | 243018 | Paige, Jameason R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97964-MCR-GRJ | |
| 14609 | 243019 | Fritzoni, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97965-MCR-GRJ | |
| 14610 | 243020 | Glenn, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97966-MCR-GRJ | |
| 14611 | 243021 | Cassel, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97967-MCR-GRJ | |
| 14612 | 243023 | Collins, Russell J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97969-MCR-GRJ | |
| 14613 | 243024 | Day, William A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97970-MCR-GRJ | |
| 14614 | 243026 | Christensen, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97972-MCR-GRJ | |
| 14615 | 243027 | Bragg, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97973-MCR-GRJ | |
| 14616 | 243028 | Wagner, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97974-MCR-GRJ | |
| 14617 | 243029 | McGuire, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:21-cv-04954-MCR-GRJ |
| 14618 | 243031 | Seui, Halafili | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97977-MCR-GRJ | |
| 14619 | 243032 | Hartsell, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97978-MCR-GRJ | |
| 14620 | 243033 | Mortensen, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97979-MCR-GRJ | |
| 14621 | 243034 | Hatcher, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97980-MCR-GRJ | |
| 14622 | 243035 | Mcgatha, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97981-MCR-GRJ | |
| 14623 | 243036 | Mortensen, Karla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97982-MCR-GRJ | |
| 14624 | 243037 | Batiste, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97983-MCR-GRJ | |
| 14625 | 243038 | Jackson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97984-MCR-GRJ | |
| 14626 | 243040 | Johnson, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97986-MCR-GRJ | |
| 14627 | 243041 | Hale, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97987-MCR-GRJ |
| 14628 | 243042 | Dagenais, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97988-MCR-GRJ | |
| 14629 | 243043 | Russum, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97989-MCR-GRJ |
| 14630 | 243044 | Rudy, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97990-MCR-GRJ | |
| 14631 | 243045 | Durnin, Jason M | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97991-MCR-GRJ |
| 14632 | 243046 | Flax, Colette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97992-MCR-GRJ | |
| 14633 | 243047 | Douglas, Michael R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97993-MCR-GRJ | |
| 14634 | 243048 | Conner, Robert E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97994-MCR-GRJ | |
| 14635 | 243050 | Leary, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97996-MCR-GRJ | |
| 14636 | 243051 | Johnson, Dionn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97997-MCR-GRJ | |
| 14637 | 243052 | Feeley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97998-MCR-GRJ | |
| 14638 | 243053 | Voss, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97999-MCR-GRJ | |
| 14639 | 243054 | Spates, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98000-MCR-GRJ | |
| 14640 | 243055 | Wyatt, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01806-MCR-GRJ |
| 14641 | 243056 | Smith, Walter J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98002-MCR-GRJ | |
| 14642 | 243058 | Kilcrease, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98004-MCR-GRJ | |
| 14643 | 243059 | Degeorge, Brooke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98005-MCR-GRJ | |
| 14644 | 243060 | Diffenderfer, James L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98006-MCR-GRJ | |
| 14645 | 243061 | Hester, Irish | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98007-MCR-GRJ | |
| 14646 | 243062 | Noonan, Rickie Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98008-MCR-GRJ | |
| 14647 | 243064 | Rogers, Jason C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98010-MCR-GRJ | |
| 14648 | 243065 | Gray, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98011-MCR-GRJ | |
| 14649 | 243066 | Kurta, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98012-MCR-GRJ | |
| 14650 | 243067 | CHAVEZ, ARMANDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98013-MCR-GRJ | |
| 14651 | 243068 | Montgomery, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98014-MCR-GRJ | |
| 14652 | 243069 | Pallares, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98015-MCR-GRJ | |
| 14653 | 243071 | McKinney, Ivey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98019-MCR-GRJ | |
| 14654 | 243072 | Padilla, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98021-MCR-GRJ | |
| 14655 | 243073 | Varnado, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98023-MCR-GRJ | |
| 14656 | 243074 | Floyd, Zebulon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98026-MCR-GRJ | |
| 14657 | 243075 | Newkirk, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98028-MCR-GRJ | |
| 14658 | 243076 | Anchondo, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98030-MCR-GRJ | |
| 14659 | 243077 | Sheppard, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98032-MCR-GRJ | |
| 14660 | 243078 | Johnson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98034-MCR-GRJ | |
| 14661 | 243079 | Jones, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98036-MCR-GRJ | |
| 14662 | 243080 | DANIELS, BILLY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98038-MCR-GRJ | |
| 14663 | 243081 | Mayfield, John K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98040-MCR-GRJ | |
| 14664 | 243084 | Merchant, Duane Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98046-MCR-GRJ | |
| 14665 | 243085 | Rael, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98048-MCR-GRJ | |
| 14666 | 243086 | Lafferty, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98050-MCR-GRJ | |
| 14667 | 243087 | Brown, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98052-MCR-GRJ | |
| 14668 | 243090 | Lang, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98058-MCR-GRJ | |
| 14669 | 243091 | Mileyev, Ruslan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98060-MCR-GRJ | |
| 14670 | 243092 | Fontana, John Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98062-MCR-GRJ | |
| 14671 | 243093 | Burleson, Stacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98064-MCR-GRJ | |
| 14672 | 243094 | Hernandez, Bersai | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98065-MCR-GRJ | |
| 14673 | 243095 | Stine, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98066-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14674 | 243097 | Ridley, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98068-MCR-GRJ | |
| 14675 | 243098 | Harlan, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98069-MCR-GRJ | |
| 14676 | 243099 | Brooks, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98070-MCR-GRJ | |
| 14677 | 243101 | Ochoa Urguiles, Manuel P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98072-MCR-GRJ | |
| 14678 | 243106 | Heeman, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98077-MCR-GRJ | |
| 14679 | 243108 | Cosper, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98079-MCR-GRJ | |
| 14680 | 243110 | Ballard, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98081-MCR-GRJ | |
| 14681 | 243112 | Cox, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98083-MCR-GRJ | |
| 14682 | 243114 | JONES, EMANUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98085-MCR-GRJ | |
| 14683 | 243115 | Hoang, Thang | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98086-MCR-GRJ | |
| 14684 | 243116 | Maggio, Norman F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98331-MCR-GRJ | |
| 14685 | 243117 | Parrish, Cainan E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98332-MCR-GRJ | |
| 14686 | 243119 | Anderson, Wayne D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98334-MCR-GRJ | |
| 14687 | 243120 | Engram, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98335-MCR-GRJ | |
| 14688 | 243122 | Newcomb, Sean M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98337-MCR-GRJ | |
| 14689 | 243123 | Caudillo, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98338-MCR-GRJ | |
| 14690 | 243124 | McCray, Stephen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98339-MCR-GRJ | |
| 14691 | 243125 | Belles, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98340-MCR-GRJ | |
| 14692 | 243126 | McBroom, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98341-MCR-GRJ | |
| 14693 | 243127 | Bushbaum, Patrick O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98342-MCR-GRJ | |
| 14694 | 243129 | Phillips, Michael A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98344-MCR-GRJ | |
| 14695 | 243130 | James, John Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98345-MCR-GRJ | |
| 14696 | 243132 | Brown, Antonio Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98347-MCR-GRJ | |
| 14697 | 243133 | Harding, Ollie Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98348-MCR-GRJ | |
| 14698 | 243134 | Ortiz, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98349-MCR-GRJ | |
| 14699 | 243135 | Terry, Howard Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98350-MCR-GRJ | |
| 14700 | 243138 | Curtis, Earnest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98353-MCR-GRJ | |
| 14701 | 243139 | Fell, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98354-MCR-GRJ | |
| 14702 | 243140 | Blanks, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98355-MCR-GRJ | |
| 14703 | 243141 | Ailes, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98356-MCR-GRJ | |
| 14704 | 243142 | Faggart, James E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98357-MCR-GRJ | |
| 14705 | 243143 | Caines, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98358-MCR-GRJ |
| 14706 | 243144 | Garner, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98359-MCR-GRJ | |
| 14707 | 243145 | Andrews, Dominick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98360-MCR-GRJ | |
| 14708 | 243146 | Armstrong, Christopher L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98361-MCR-GRJ | |
| 14709 | 243147 | Gibson, Tyrone A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98362-MCR-GRJ | |
| 14710 | 243148 | Clark, Brandon J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98363-MCR-GRJ | |
| 14711 | 243149 | Jacobsen, Travis R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98364-MCR-GRJ | |
| 14712 | 243150 | Depaolo, Arthur J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98365-MCR-GRJ | |
| 14713 | 243152 | Boen, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98367-MCR-GRJ | |
| 14714 | 243153 | Glasser, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98368-MCR-GRJ | |
| 14715 | 243154 | Carter, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98369-MCR-GRJ | |
| 14716 | 243155 | Garza, Juan A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98370-MCR-GRJ | |
| 14717 | 243157 | Himes, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98372-MCR-GRJ | |
| 14718 | 243158 | Brant, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98373-MCR-GRJ | |
| 14719 | 243159 | Vorndran, Michael Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98374-MCR-GRJ | |
| 14720 | 243160 | Cordingley, Exton Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98375-MCR-GRJ | |
| 14721 | 243161 | Derossett, Adrian Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98376-MCR-GRJ | |
| 14722 | 243162 | Naylor, Michael Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98377-MCR-GRJ | |
| 14723 | 243163 | Pell, Damon David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98378-MCR-GRJ | |
| 14724 | 243164 | Eades, Lewis C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98379-MCR-GRJ | |
| 14725 | 243166 | Sales, Andrew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98381-MCR-GRJ | |
| 14726 | 243168 | Deveydt, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98383-MCR-GRJ | |
| 14727 | 243169 | Hall, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98384-MCR-GRJ | |
| 14728 | 243170 | Baylor, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98385-MCR-GRJ | |
| 14729 | 243171 | Bond, Jason E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98386-MCR-GRJ | |
| 14730 | 243172 | Baker, Kenyon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98387-MCR-GRJ | |
| 14731 | 243173 | Macy, Curtis William-Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98388-MCR-GRJ | |
| 14732 | 243174 | Loyd, Jason Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98389-MCR-GRJ | |
| 14733 | 243175 | Szabo, Mark A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98390-MCR-GRJ | |
| 14734 | 243176 | Turner, Shane D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98391-MCR-GRJ | |
| 14735 | 243177 | Drouillard, Marc A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98392-MCR-GRJ | |
| 14736 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ | |
| 14737 | 243180 | Bell, Kenneth E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98395-MCR-GRJ | |
| 14738 | 243181 | Caples, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98396-MCR-GRJ | |
| 14739 | 243182 | Rodriguez, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98397-MCR-GRJ | |
| 14740 | 243183 | Negron, Monica A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98398-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14741 | 243184 | Bush, Joshua C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98399-MCR-GRJ | |
| 14742 | 243185 | Haun, Mikky L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98400-MCR-GRJ | |
| 14743 | 243186 | Abrams, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98401-MCR-GRJ | |
| 14744 | 243187 | Kuhn, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98402-MCR-GRJ | |
| 14745 | 243188 | Keddie, Donna L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98403-MCR-GRJ | |
| 14746 | 243189 | McCoy, Paul Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98404-MCR-GRJ | |
| 14747 | 243190 | Fritz, Adam David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98405-MCR-GRJ | |
| 14748 | 243191 | Atkins, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98406-MCR-GRJ | |
| 14749 | 243192 | Keck, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98407-MCR-GRJ | |
| 14750 | 243193 | Marlowe, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98408-MCR-GRJ | |
| 14751 | 243194 | David, David C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98409-MCR-GRJ | |
| 14752 | 243195 | Keller, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98410-MCR-GRJ | |
| 14753 | 243196 | Samaniego, Johnny M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98411-MCR-GRJ | |
| 14754 | 243198 | Dowdy, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98413-MCR-GRJ | |
| 14755 | 243199 | Belalcazar, Lenin H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98414-MCR-GRJ | |
| 14756 | 243200 | Taylor, Jordan K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98415-MCR-GRJ | |
| 14757 | 243201 | Anderson, Trinity | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98416-MCR-GRJ | |
| 14758 | 243202 | Gerbers, Shanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98417-MCR-GRJ | |
| 14759 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ | |
| 14760 | 243205 | Palacios, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98420-MCR-GRJ | |
| 14761 | 243207 | Bedford, William Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98422-MCR-GRJ | |
| 14762 | 243208 | Lowrey, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98423-MCR-GRJ | |
| 14763 | 243209 | Kohler, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98424-MCR-GRJ | |
| 14764 | 243210 | Munro, Regina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98425-MCR-GRJ | |
| 14765 | 243211 | Admas, LeShawn Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98426-MCR-GRJ | |
| 14766 | 243214 | Cotton, Valarie Renee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98429-MCR-GRJ | |
| 14767 | 243215 | Dardi, Franklin D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98430-MCR-GRJ | |
| 14768 | 243216 | Hunt, Daran D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98431-MCR-GRJ | |
| 14769 | 243217 | Mercer, Brittany E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98432-MCR-GRJ | |
| 14770 | 243218 | Streich, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98433-MCR-GRJ | |
| 14771 | 243219 | Flores, Celeste I | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98434-MCR-GRJ | |
| 14772 | 243220 | Lovitt, Gregory A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98435-MCR-GRJ | |
| 14773 | 243221 | PERRY, SHAWN B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98436-MCR-GRJ | |
| 14774 | 243222 | Casillas Castro, Juan A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98437-MCR-GRJ | |
| 14775 | 243223 | Reynolds, Walter L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98438-MCR-GRJ | |
| 14776 | 243224 | Curry, Jason P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98439-MCR-GRJ | |
| 14777 | 243225 | Benson, Ciana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98440-MCR-GRJ | |
| 14778 | 243226 | Edwards, Nicholas A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98441-MCR-GRJ | |
| 14779 | 243227 | Dutra, Mike E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98442-MCR-GRJ | |
| 14780 | 243228 | Thompson, Archie C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98443-MCR-GRJ | |
| 14781 | 243229 | Dyer, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98444-MCR-GRJ | |
| 14782 | 243230 | PETRIE, WILLIAM J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98445-MCR-GRJ | |
| 14783 | 243231 | Corns, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98446-MCR-GRJ | |
| 14784 | 243605 | BAUMAN, RYAN JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86074-MCR-GRJ | |
| 14785 | 243608 | BEZA, MANUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01318-MCR-GRJ |
| 14786 | 243609 | BUMANGLAG, GEORGE ANDREW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86083-MCR-GRJ | |
| 14787 | 243610 | CAMPBELL, JEFFREY SHAWN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86085-MCR-GRJ | |
| 14788 | 243613 | DENGUEZLI, CHEDLY BEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86088-MCR-GRJ | |
| 14789 | 243615 | ELMORE, BRADLY MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86090-MCR-GRJ | |
| 14790 | 243616 | EVANS, KENDRIA ARIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86091-MCR-GRJ |
| 14791 | 244617 | FORCHE, EMILE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86571-MCR-GRJ | |
| 14792 | 244618 | GARCIA, DANIEL JUNIOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86093-MCR-GRJ | |
| 14793 | 244620 | JUSTICE, ANTWUAN JERONE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86095-MCR-GRJ | |
| 14794 | 244622 | KENDRICK, JAMES LENOIR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86097-MCR-GRJ | |
| 14795 | 244623 | LORENZ, PAUL MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86098-MCR-GRJ | |
| 14796 | 244624 | MATH, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86099-MCR-GRJ | |
| 14797 | 244625 | MEZA, LUIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86100-MCR-GRJ |
| 14798 | 244640 | HAMPTON, GERALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86115-MCR-GRJ | |
| 14799 | 244641 | TIMM, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86116-MCR-GRJ | |
| 14800 | 244642 | THOMPSON, LEE FRANCIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86117-MCR-GRJ |
| 14801 | 246167 | Abril, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98447-MCR-GRJ |
| 14802 | 246168 | Adams, Clark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98448-MCR-GRJ | |
| 14803 | 246169 | Adinolfi, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98449-MCR-GRJ | |
| 14804 | 246170 | Aedo, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98450-MCR-GRJ | |
| 14805 | 246171 | Aguero, Reynaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98451-MCR-GRJ | |
| 14806 | 246172 | Aguirre, Hayssen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98452-MCR-GRJ | |
| 14807 | 246173 | Akers, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98453-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14808 | 246174 | Alcala, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98454-MCR-GRJ | |
| 14809 | 246175 | Alfaro, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98455-MCR-GRJ | |
| 14810 | 246176 | Algrim, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98456-MCR-GRJ | |
| 14811 | 246177 | Allen, Tracey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98457-MCR-GRJ | |
| 14812 | 246178 | Alley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98458-MCR-GRJ | |
| 14813 | 246179 | Allman, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98459-MCR-GRJ | |
| 14814 | 246182 | Ambriz, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98462-MCR-GRJ | |
| 14815 | 246185 | Anderson, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98465-MCR-GRJ | |
| 14816 | 246186 | Andrews, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98466-MCR-GRJ |
| 14817 | 246187 | Andrie, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98467-MCR-GRJ | |
| 14818 | 246188 | Antonacci, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98468-MCR-GRJ | |
| 14819 | 246189 | Aponte Garcia, Erick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98469-MCR-GRJ | |
| 14820 | 246193 | Arrington, Jadah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98472-MCR-GRJ | |
| 14821 | 246194 | Atkins, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98473-MCR-GRJ | |
| 14822 | 246196 | Babcock, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98475-MCR-GRJ | |
| 14823 | 246198 | Bailey, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98477-MCR-GRJ | |
| 14824 | 246199 | Bailey, Webster | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98478-MCR-GRJ | |
| 14825 | 246200 | Ballard, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98479-MCR-GRJ | |
| 14826 | 246202 | Ballesteros, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98481-MCR-GRJ | |
| 14827 | 246203 | Bamberg, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98482-MCR-GRJ | |
| 14828 | 246204 | Barnes, Kimberlie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98483-MCR-GRJ | |
| 14829 | 246205 | Barno, Aiysha | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98484-MCR-GRJ |
| 14830 | 246206 | Barrow, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98485-MCR-GRJ | |
| 14831 | 246207 | Bascon, Mark Teri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98486-MCR-GRJ | |
| 14832 | 246211 | Beauleau, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98489-MCR-GRJ | |
| 14833 | 246213 | Benedit, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98491-MCR-GRJ | |
| 14834 | 246214 | Benell, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98492-MCR-GRJ | |
| 14835 | 246215 | Bennett, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98493-MCR-GRJ | |
| 14836 | 246217 | BENTON, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98495-MCR-GRJ | |
| 14837 | 246218 | Bermudez, Leonel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98496-MCR-GRJ | |
| 14838 | 246219 | Bernard, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98497-MCR-GRJ | |
| 14839 | 246220 | Bernhardt, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98498-MCR-GRJ | |
| 14840 | 246221 | Bernish, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98499-MCR-GRJ | |
| 14841 | 246222 | Bishop, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98500-MCR-GRJ | |
| 14842 | 246223 | Blanchard, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98501-MCR-GRJ |
| 14843 | 246225 | Blankenship, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98503-MCR-GRJ | |
| 14844 | 246226 | Boardman, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98504-MCR-GRJ | |
| 14845 | 246227 | Bombardier, Roxy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98505-MCR-GRJ | |
| 14846 | 246229 | Book, Mattew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98507-MCR-GRJ | |
| 14847 | 246231 | Bourgo, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98509-MCR-GRJ | |
| 14848 | 246232 | Boyd, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98510-MCR-GRJ | |
| 14849 | 246233 | Brabandt, Shawna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98511-MCR-GRJ | |
| 14850 | 246236 | Brant, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98512-MCR-GRJ | |
| 14851 | 246238 | Broadhead, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98514-MCR-GRJ | |
| 14852 | 246240 | Brockman, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98516-MCR-GRJ | |
| 14853 | 246241 | Brown, Beau | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98517-MCR-GRJ | |
| 14854 | 246244 | Brown, Joye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98519-MCR-GRJ | |
| 14855 | 246246 | Brown, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98520-MCR-GRJ | |
| 14856 | 246247 | Browning, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98521-MCR-GRJ | |
| 14857 | 246249 | Brundage, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98523-MCR-GRJ | |
| 14858 | 246250 | Buckingham, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98524-MCR-GRJ | |
| 14859 | 246251 | BUCKMAN, ALBERT DOUGLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98525-MCR-GRJ | |
| 14860 | 246252 | Burgan, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98526-MCR-GRJ | |
| 14861 | 246255 | Bussey, Raoul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98528-MCR-GRJ | |
| 14862 | 246256 | Buttke, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98530-MCR-GRJ | |
| 14863 | 246257 | Cabezudo, Neftali | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98532-MCR-GRJ | |
| 14864 | 246258 | Cain, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98534-MCR-GRJ | |
| 14865 | 246262 | Calvert, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98541-MCR-GRJ | |
| 14866 | 246263 | Campbell, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98543-MCR-GRJ | |
| 14867 | 246269 | Carroll, Randi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98552-MCR-GRJ | |
| 14868 | 246271 | Carson, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98555-MCR-GRJ | |
| 14869 | 246272 | Cassidy, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98557-MCR-GRJ | |
| 14870 | 246273 | Castro, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98559-MCR-GRJ | |
| 14871 | 246274 | Cavasos, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98561-MCR-GRJ | |
| 14872 | 246277 | Chappa, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98566-MCR-GRJ | |
| 14873 | 246278 | Chargualaf, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98568-MCR-GRJ | |
| 14874 | 246281 | Cheeney, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98572-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 14875 | 246282 | CHILDERS, DANIEL C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98574-MCR-GRJ | |
| 14876 | 246283 | Childers, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98576-MCR-GRJ | |
| 14877 | 246284 | Christian, Gardea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98577-MCR-GRJ | |
| 14878 | 246285 | Clark, Erica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98579-MCR-GRJ | |
| 14879 | 246287 | Clarke, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98582-MCR-GRJ | |
| 14880 | 246288 | Clemons, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98584-MCR-GRJ | |
| 14881 | 246289 | Clendennin, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98585-MCR-GRJ | |
| 14882 | 246290 | Cline, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98587-MCR-GRJ | |
| 14883 | 246291 | Cobb, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98589-MCR-GRJ | |
| 14884 | 246293 | Cole, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98593-MCR-GRJ | |
| 14885 | 246294 | Cole, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98594-MCR-GRJ | |
| 14886 | 246295 | RODRIGUEZ COLLAZO, ROBERTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98596-MCR-GRJ | |
| 14887 | 246296 | Collier, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98598-MCR-GRJ | |
| 14888 | 246297 | Collins, Demetria | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98600-MCR-GRJ |
| 14889 | 246298 | Collins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98602-MCR-GRJ | |
| 14890 | 246299 | Collins, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98603-MCR-GRJ | |
| 14891 | 246300 | Conley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98605-MCR-GRJ | |
| 14892 | 246302 | Conners, Dillon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98609-MCR-GRJ | |
| 14893 | 246303 | Cook, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98611-MCR-GRJ | |
| 14894 | 246305 | Corbin, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98612-MCR-GRJ | |
| 14895 | 246308 | Coston, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98616-MCR-GRJ | |
| 14896 | 246309 | Covert, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98618-MCR-GRJ | |
| 14897 | 246310 | Cox, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98619-MCR-GRJ | |
| 14898 | 246312 | Crews, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98747-MCR-GRJ | |
| 14899 | 246315 | Cupp, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98751-MCR-GRJ | |
| 14900 | 246316 | Curry, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98753-MCR-GRJ | |
| 14901 | 246317 | Dagostino, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98755-MCR-GRJ | |
| 14902 | 246320 | Daniels, Harris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98761-MCR-GRJ | |
| 14903 | 246321 | Davey, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98763-MCR-GRJ | |
| 14904 | 246322 | Davis, Anderson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98765-MCR-GRJ | |
| 14905 | 246325 | DAVIS, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98771-MCR-GRJ | |
| 14906 | 246329 | De Sorbo, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01659-MCR-GRJ |
| 14907 | 246330 | Dearman, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98781-MCR-GRJ | |
| 14908 | 246331 | DeCostanza, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98783-MCR-GRJ | |
| 14909 | 246334 | Dellacroce, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98785-MCR-GRJ | |
| 14910 | 246335 | Denning, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98791-MCR-GRJ | |
| 14911 | 246337 | Diaz, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98797-MCR-GRJ | |
| 14912 | 246338 | Dike, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98799-MCR-GRJ | |
| 14913 | 246343 | Dodson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98799-MCR-GRJ | |
| 14914 | 246344 | Dorrer, Sheila | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98801-MCR-GRJ | |
| 14915 | 246345 | Drake, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98804-MCR-GRJ | |
| 14916 | 246349 | Dunn, Larey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98814-MCR-GRJ | |
| 14917 | 246350 | Dunnavant, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98816-MCR-GRJ | |
| 14918 | 246352 | Eady, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98821-MCR-GRJ | |
| 14919 | 246353 | Eastman, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98824-MCR-GRJ | |
| 14920 | 246355 | Edmonds, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98829-MCR-GRJ | |
| 14921 | 246356 | Edwards, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98832-MCR-GRJ | |
| 14922 | 246357 | Edwards, Darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98833-MCR-GRJ | |
| 14923 | 246358 | Eells, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98836-MCR-GRJ | |
| 14924 | 246359 | Eichenberger, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98838-MCR-GRJ | |
| 14925 | 246361 | Elder, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98840-MCR-GRJ | |
| 14926 | 246362 | Elkins, Dustyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98841-MCR-GRJ | |
| 14927 | 246363 | Elliott, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98842-MCR-GRJ | |
| 14928 | 246365 | Ely, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98844-MCR-GRJ | |
| 14929 | 246366 | Ence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98845-MCR-GRJ | |
| 14930 | 246367 | Enold, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98846-MCR-GRJ | |
| 14931 | 246368 | Eskut, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98847-MCR-GRJ | |
| 14932 | 246371 | Evans, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98850-MCR-GRJ | |
| 14933 | 246376 | Feliciano Rivera, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98853-MCR-GRJ | |
| 14934 | 246377 | Fernandez, Nestor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98854-MCR-GRJ | |
| 14935 | 246382 | Finson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98858-MCR-GRJ | |
| 14936 | 246383 | Fisher, Joan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98859-MCR-GRJ | |
| 14937 | 246384 | Flowers, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98860-MCR-GRJ | |
| 14938 | 246385 | Flynn, Jerrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98861-MCR-GRJ | |
| 14939 | 246386 | Fogg, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98862-MCR-GRJ | |
| 14940 | 246387 | Foley, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98863-MCR-GRJ | |
| 14941 | 246388 | Fossi, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98864-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14942 | 246389 | Fox, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98865-MCR-GRJ | |
| 14943 | 246390 | Fox, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98866-MCR-GRJ | |
| 14944 | 246391 | Franklin, Maria Soledad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98867-MCR-GRJ | |
| 14945 | 246392 | Franks, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98868-MCR-GRJ | |
| 14946 | 246397 | Fulkerson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98871-MCR-GRJ | |
| 14947 | 246398 | Furuya, Hisashi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98872-MCR-GRJ | |
| 14948 | 246400 | Gamblin, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98874-MCR-GRJ | |
| 14949 | 246403 | Garcia, Krystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98877-MCR-GRJ | |
| 14950 | 246404 | Garcia Roche, Yeifry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98878-MCR-GRJ | |
| 14951 | 246405 | Gardner, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98879-MCR-GRJ | |
| 14952 | 246407 | Garza, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98880-MCR-GRJ | |
| 14953 | 246409 | Gates, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98882-MCR-GRJ | |
| 14954 | 246410 | Gerken, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98883-MCR-GRJ | |
| 14955 | 246411 | Gerstenecker, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98884-MCR-GRJ | |
| 14956 | 246412 | Ghent, Audrelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98885-MCR-GRJ | |
| 14957 | 246415 | Ginger, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98888-MCR-GRJ | |
| 14958 | 246416 | Giovannetti, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98889-MCR-GRJ | |
| 14959 | 246417 | Glaze, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98890-MCR-GRJ | |
| 14960 | 246418 | Gleaves, Johnnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98891-MCR-GRJ | |
| 14961 | 246419 | Godoy, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98892-MCR-GRJ | |
| 14962 | 246420 | Goerdt, Orrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98893-MCR-GRJ | |
| 14963 | 246421 | Gomez, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98894-MCR-GRJ | |
| 14964 | 246422 | Gomez, Johan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98895-MCR-GRJ | |
| 14965 | 246423 | Gonzales, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98896-MCR-GRJ | |
| 14966 | 246424 | Gonzalez, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98897-MCR-GRJ | |
| 14967 | 246425 | Goodblanket, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98898-MCR-GRJ | |
| 14968 | 246426 | Gordon, Alexandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98899-MCR-GRJ | |
| 14969 | 246427 | Gourgue, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98900-MCR-GRJ | |
| 14970 | 246428 | Gray, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98901-MCR-GRJ | |
| 14971 | 246429 | Green, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98902-MCR-GRJ | |
| 14972 | 246431 | Gregory, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98904-MCR-GRJ | |
| 14973 | 246434 | Groom, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98907-MCR-GRJ | |
| 14974 | 246435 | Gruber, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98908-MCR-GRJ | |
| 14975 | 246437 | Hadden, Guy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98910-MCR-GRJ | |
| 14976 | 246438 | Hajala, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98911-MCR-GRJ |
| 14977 | 246440 | Hampton, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98913-MCR-GRJ | |
| 14978 | 246442 | Harper, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98914-MCR-GRJ | |
| 14979 | 246444 | Harrigan, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98916-MCR-GRJ | |
| 14980 | 246446 | Harvey, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98918-MCR-GRJ | |
| 14981 | 246447 | Harwedel, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98919-MCR-GRJ | |
| 14982 | 246448 | Havens, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98920-MCR-GRJ | |
| 14983 | 246450 | Hayden, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98922-MCR-GRJ | |
| 14984 | 246451 | Hazlet, Darain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98923-MCR-GRJ | |
| 14985 | 246452 | Hazley, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98924-MCR-GRJ | |
| 14986 | 246453 | Hearn, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98925-MCR-GRJ | |
| 14987 | 246454 | Hendricks, Raquel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98926-MCR-GRJ |
| 14988 | 246455 | Henley, Colton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98927-MCR-GRJ | |
| 14989 | 246456 | Hennis, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98928-MCR-GRJ | |
| 14990 | 246459 | Hicks, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98931-MCR-GRJ | |
| 14991 | 246461 | Hill, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98933-MCR-GRJ | |
| 14992 | 246462 | Hill, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98934-MCR-GRJ | |
| 14993 | 246463 | HILL, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98935-MCR-GRJ | |
| 14994 | 246465 | Hobbs, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98937-MCR-GRJ |
| 14995 | 246466 | HODGES, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98938-MCR-GRJ | |
| 14996 | 246467 | Hoffman, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98939-MCR-GRJ | |
| 14997 | 246468 | Holcomb, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98940-MCR-GRJ | |
| 14998 | 246470 | Honeycutt, Aimee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98942-MCR-GRJ | |
| 14999 | 246472 | Hood, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98944-MCR-GRJ | |
| 15000 | 246473 | Hornback, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98945-MCR-GRJ | |
| 15001 | 246475 | Horton, Dixine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98947-MCR-GRJ | |
| 15002 | 246476 | Howe, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98948-MCR-GRJ | |
| 15003 | 246480 | Hurley, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98952-MCR-GRJ | |
| 15004 | 246482 | Hwang, Kuk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98954-MCR-GRJ | |
| 15005 | 246487 | Irby, Manfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98959-MCR-GRJ | |
| 15006 | 246490 | Jackson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98962-MCR-GRJ | |
| 15007 | 246491 | Jackson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98963-MCR-GRJ | |
| 15008 | 246492 | JACKSON, NICOLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98964-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15009 | 246494 | Jacob, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98966-MCR-GRJ | |
| 15010 | 246495 | Jadis, Myles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98967-MCR-GRJ | |
| 15011 | 246497 | Javier, Rey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98969-MCR-GRJ | |
| 15012 | 246498 | Jeane, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98970-MCR-GRJ | |
| 15013 | 246499 | Jeanor, Jeffery Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98971-MCR-GRJ |
| 15014 | 246500 | Jogie, Liesel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98972-MCR-GRJ | |
| 15015 | 246501 | Johnson, Carla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98973-MCR-GRJ | |
| 15016 | 246502 | Johnson, Cachet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98974-MCR-GRJ | |
| 15017 | 246504 | Johnson-Harper, Sharon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98976-MCR-GRJ | |
| 15018 | 246505 | Jones, Terri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98977-MCR-GRJ | |
| 15019 | 246506 | JONES, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98978-MCR-GRJ | |
| 15020 | 246507 | Jones, Terwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98979-MCR-GRJ | |
| 15021 | 246508 | Jones, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98980-MCR-GRJ | |
| 15022 | 246509 | Jones, Clisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98981-MCR-GRJ | |
| 15023 | 246511 | Jones, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98982-MCR-GRJ | |
| 15024 | 246512 | Jordan, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98983-MCR-GRJ | |
| 15025 | 246514 | Joyner, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98984-MCR-GRJ | |
| 15026 | 246515 | Juarbe, Emmanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98985-MCR-GRJ | |
| 15027 | 246517 | Kaker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98987-MCR-GRJ | |
| 15028 | 246518 | Kamenitzer, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98988-MCR-GRJ | |
| 15029 | 246519 | Kas, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98989-MCR-GRJ | |
| 15030 | 246520 | Kemp, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98990-MCR-GRJ |
| 15031 | 246521 | Kempf, Kaylin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98991-MCR-GRJ | |
| 15032 | 246522 | Kennedy, Derick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98992-MCR-GRJ | |
| 15033 | 246523 | Kester, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98993-MCR-GRJ | |
| 15034 | 246524 | Kim, Myung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98994-MCR-GRJ | |
| 15035 | 246525 | King, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98995-MCR-GRJ | |
| 15036 | 246527 | Klimek, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98997-MCR-GRJ | |
| 15037 | 246528 | Kline, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98998-MCR-GRJ | |
| 15038 | 246530 | Klinger, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99000-MCR-GRJ | |
| 15039 | 246532 | Knight, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99002-MCR-GRJ | |
| 15040 | 246533 | Knight, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99003-MCR-GRJ | |
| 15041 | 246534 | Knight, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99004-MCR-GRJ | |
| 15042 | 246536 | Kongle, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99006-MCR-GRJ | |
| 15043 | 246537 | Kpogo, Yawovi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99007-MCR-GRJ | |
| 15044 | 246538 | Krenz, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99008-MCR-GRJ | |
| 15045 | 246539 | Kuks, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99009-MCR-GRJ | |
| 15046 | 246540 | Kuntz, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99010-MCR-GRJ | |
| 15047 | 246541 | Kuvaszko, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99011-MCR-GRJ | |
| 15048 | 246542 | Lack, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99012-MCR-GRJ | |
| 15049 | 246543 | Lafountain, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99013-MCR-GRJ | |
| 15050 | 246544 | Lampkins, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99014-MCR-GRJ | |
| 15051 | 246545 | Land, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99015-MCR-GRJ | |
| 15052 | 246546 | Landos, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99016-MCR-GRJ | |
| 15053 | 246548 | Landry, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99018-MCR-GRJ | |
| 15054 | 246549 | Lane, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99019-MCR-GRJ | |
| 15055 | 246551 | Lanham, Shanike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99021-MCR-GRJ | |
| 15056 | 246553 | Lara, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99023-MCR-GRJ | |
| 15057 | 246554 | Larios, Janice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99024-MCR-GRJ | |
| 15058 | 246556 | Leathers, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99027-MCR-GRJ | |
| 15059 | 246557 | LeBlanc, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99028-MCR-GRJ | |
| 15060 | 246558 | Ledbetter, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99029-MCR-GRJ | |
| 15061 | 246561 | Lester, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99031-MCR-GRJ | |
| 15062 | 246562 | Lewis, LaShada | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99032-MCR-GRJ | |
| 15063 | 246563 | Liddiard, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99033-MCR-GRJ |
| 15064 | 246564 | Linan, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99034-MCR-GRJ | |
| 15065 | 246566 | Long, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99035-MCR-GRJ | |
| 15066 | 246568 | Lore, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99037-MCR-GRJ | |
| 15067 | 246570 | Louis, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99039-MCR-GRJ | |
| 15068 | 246571 | Lowe, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99040-MCR-GRJ | |
| 15069 | 246572 | Loyd, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99041-MCR-GRJ | |
| 15070 | 246573 | Lucas, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99042-MCR-GRJ | |
| 15071 | 246574 | Lundy, Joetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99043-MCR-GRJ | |
| 15072 | 246575 | Macejik, Cole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99044-MCR-GRJ | |
| 15073 | 246577 | Maddox, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99046-MCR-GRJ | |
| 15074 | 246579 | Maier, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99047-MCR-GRJ | |
| 15075 | 246584 | Manteiga, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99050-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 15076 | 246586 | Martin, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99052-MCR-GRJ | |
| 15077 | 246587 | Martin, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99053-MCR-GRJ | |
| 15078 | 246588 | Martinez, Benny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99054-MCR-GRJ | |
| 15079 | 246590 | Mattox, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99056-MCR-GRJ | |
| 15080 | 246591 | Maumasi, Liu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99057-MCR-GRJ | |
| 15081 | 246592 | Max, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99058-MCR-GRJ | |
| 15082 | 246596 | McCarter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99061-MCR-GRJ | |
| 15083 | 246597 | McCarthy, J. Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99063-MCR-GRJ | |
| 15084 | 246598 | McCarville, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99065-MCR-GRJ | |
| 15085 | 246599 | Mccauley, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99067-MCR-GRJ | |
| 15086 | 246600 | Mcclain, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99069-MCR-GRJ | |
| 15087 | 246601 | Mcclung, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99071-MCR-GRJ | |
| 15088 | 246604 | McEathron, Sara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99077-MCR-GRJ | |
| 15089 | 246605 | McFadden, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99079-MCR-GRJ | |
| 15090 | 246606 | McIntosh, Stefan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99081-MCR-GRJ | |
| 15091 | 246608 | Mckinney, Bille N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99085-MCR-GRJ | |
| 15092 | 246609 | McLaughlin, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99087-MCR-GRJ | |
| 15093 | 246610 | McLeoud, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99089-MCR-GRJ | |
| 15094 | 246611 | McLeron, Regina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99091-MCR-GRJ | |
| 15095 | 246613 | Meder, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-00946-MCR-GRJ |
| 15096 | 246614 | Mees, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99339-MCR-GRJ | |
| 15097 | 246615 | Melendez, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99340-MCR-GRJ | |
| 15098 | 246616 | Melendez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99341-MCR-GRJ | |
| 15099 | 246617 | Mervyn, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99342-MCR-GRJ | |
| 15100 | 246618 | Metai, Maefu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99343-MCR-GRJ | |
| 15101 | 246619 | Meza, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99344-MCR-GRJ | |
| 15102 | 246621 | Mikuchonis, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99346-MCR-GRJ | |
| 15103 | 246622 | Miller, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99347-MCR-GRJ | |
| 15104 | 246623 | Miller, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99348-MCR-GRJ | |
| 15105 | 246624 | Miller, Coetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99349-MCR-GRJ | |
| 15106 | 246625 | Miller, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99350-MCR-GRJ | |
| 15107 | 246626 | MILLER, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99351-MCR-GRJ | |
| 15108 | 246627 | Miller, Kade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99352-MCR-GRJ | |
| 15109 | 246628 | Miller, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99353-MCR-GRJ | |
| 15110 | 246629 | Mills, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99354-MCR-GRJ | |
| 15111 | 246630 | Mills, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99355-MCR-GRJ | |
| 15112 | 246631 | Milone, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99356-MCR-GRJ | |
| 15113 | 246632 | Molina, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99357-MCR-GRJ | |
| 15114 | 246635 | Montgomery, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99360-MCR-GRJ | |
| 15115 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ | |
| 15116 | 246638 | Morelos, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99363-MCR-GRJ | |
| 15117 | 246639 | Morgan Calhoun, Megan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99364-MCR-GRJ | |
| 15118 | 246641 | Morris, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99366-MCR-GRJ | |
| 15119 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ | |
| 15120 | 246643 | Moyer, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99368-MCR-GRJ | |
| 15121 | 246644 | Mundine, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99369-MCR-GRJ | |
| 15122 | 246645 | Munson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99370-MCR-GRJ | |
| 15123 | 246646 | Mussared, Kasey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99371-MCR-GRJ | |
| 15124 | 246647 | Musse, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99372-MCR-GRJ | |
| 15125 | 246649 | Myers, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99374-MCR-GRJ | |
| 15126 | 246650 | Narayan, Neetan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99375-MCR-GRJ | |
| 15127 | 246651 | Narciso, Whyshika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99376-MCR-GRJ | |
| 15128 | 246652 | Nason, Erick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99377-MCR-GRJ | |
| 15129 | 246653 | Navedo, Choyo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99378-MCR-GRJ | |
| 15130 | 246654 | Neaves, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99379-MCR-GRJ | |
| 15131 | 246655 | Negrete, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99380-MCR-GRJ | |
| 15132 | 246657 | Neumann, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99382-MCR-GRJ | |
| 15133 | 246658 | Newhook, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99383-MCR-GRJ | |
| 15134 | 246659 | Nguyen, Tam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99384-MCR-GRJ | |
| 15135 | 246660 | Nieves, Edna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99385-MCR-GRJ | |
| 15136 | 246662 | Norris, Zachariah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99387-MCR-GRJ | |
| 15137 | 246664 | Obermiller, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99389-MCR-GRJ | |
| 15138 | 246666 | Olander, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99390-MCR-GRJ | |
| 15139 | 246667 | Olivares, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99391-MCR-GRJ | |
| 15140 | 246668 | Olivarez, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99392-MCR-GRJ |
| 15141 | 246669 | Oliveras, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99393-MCR-GRJ | |
| 15142 | 246670 | OMalley, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99394-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15143 | 246671 | Oneal, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99395-MCR-GRJ | |
| 15144 | 246672 | Ontiveros, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99396-MCR-GRJ | |
| 15145 | 246673 | Ormsby, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99397-MCR-GRJ | |
| 15146 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ | |
| 15147 | 246676 | Otero, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99400-MCR-GRJ |
| 15148 | 246678 | Oursler, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99402-MCR-GRJ | |
| 15149 | 246679 | Oyer, Josh Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99403-MCR-GRJ | |
| 15150 | 246681 | Pafford, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99405-MCR-GRJ | |
| 15151 | 246685 | Parr, Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99408-MCR-GRJ | |
| 15152 | 246687 | Pasacreta, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99410-MCR-GRJ | |
| 15153 | 246688 | Patrick, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99411-MCR-GRJ | |
| 15154 | 246690 | Pawlitschek, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99413-MCR-GRJ | |
| 15155 | 246691 | Perry, Charlotte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99414-MCR-GRJ | |
| 15156 | 246692 | Perry, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99415-MCR-GRJ | |
| 15157 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ | |
| 15158 | 246694 | Petty, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99417-MCR-GRJ | |
| 15159 | 246696 | Pham, Minh-Duc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99418-MCR-GRJ | |
| 15160 | 246697 | Pheasant, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99419-MCR-GRJ | |
| 15161 | 246698 | Phelps, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99420-MCR-GRJ | |
| 15162 | 246701 | Pierce, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99423-MCR-GRJ | |
| 15163 | 246702 | Platt, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99424-MCR-GRJ |
| 15164 | 246703 | Pope, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99425-MCR-GRJ | |
| 15165 | 246704 | Popham, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99426-MCR-GRJ | |
| 15166 | 246705 | PORTER, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99427-MCR-GRJ | |
| 15167 | 246707 | Potesta, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99428-MCR-GRJ | |
| 15168 | 246709 | Powell, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99430-MCR-GRJ | |
| 15169 | 246712 | Price, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99433-MCR-GRJ | |
| 15170 | 246713 | Price, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99434-MCR-GRJ | |
| 15171 | 246714 | Price Garcia, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99435-MCR-GRJ | |
| 15172 | 246715 | Prince, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99436-MCR-GRJ | |
| 15173 | 246718 | Quinones, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99439-MCR-GRJ | |
| 15174 | 246720 | Ragland, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99441-MCR-GRJ | |
| 15175 | 246721 | Rakes, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99442-MCR-GRJ | |
| 15176 | 246722 | Ramirez, Gustavo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99443-MCR-GRJ | |
| 15177 | 246723 | Ramos, Liliana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99444-MCR-GRJ | |
| 15178 | 246725 | Ratliff, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99446-MCR-GRJ | |
| 15179 | 246726 | Rausch, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99447-MCR-GRJ | |
| 15180 | 246727 | Ravenell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99448-MCR-GRJ | |
| 15181 | 246728 | REED, JAMES R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99449-MCR-GRJ | |
| 15182 | 246729 | Reed, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99450-MCR-GRJ | |
| 15183 | 246730 | Reed, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99451-MCR-GRJ | |
| 15184 | 246731 | Reek, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99452-MCR-GRJ | |
| 15185 | 246733 | Reynolds, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99454-MCR-GRJ | |
| 15186 | 246734 | Rich, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99455-MCR-GRJ | |
| 15187 | 246735 | Richardson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99456-MCR-GRJ | |
| 15188 | 246736 | Richardson, Sherrice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99457-MCR-GRJ | |
| 15189 | 246737 | Rickard, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99458-MCR-GRJ | |
| 15190 | 246739 | Riedy, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99459-MCR-GRJ | |
| 15191 | 246742 | Robb, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99461-MCR-GRJ | |
| 15192 | 246744 | Robertson, Darin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99462-MCR-GRJ | |
| 15193 | 246745 | Robinson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99463-MCR-GRJ | |
| 15194 | 246746 | Robinson, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99464-MCR-GRJ | |
| 15195 | 246747 | ROBLES, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99465-MCR-GRJ | |
| 15196 | 246748 | Rocket, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99466-MCR-GRJ |
| 15197 | 246749 | Rodger, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99467-MCR-GRJ | |
| 15198 | 246752 | Rodriguez-Garcia, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99469-MCR-GRJ | |
| 15199 | 246757 | Ruano, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99474-MCR-GRJ | |
| 15200 | 246759 | Rush, Jeromy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99476-MCR-GRJ | |
| 15201 | 246760 | Rymsza, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99477-MCR-GRJ | |
| 15202 | 246763 | Sales, Norbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99480-MCR-GRJ | |
| 15203 | 246764 | Sampson, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99481-MCR-GRJ | |
| 15204 | 246765 | Sanchez, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99482-MCR-GRJ | |
| 15205 | 246766 | Sanchez, Erasmo | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99483-MCR-GRJ |
| 15206 | 246767 | Sanders, Jameel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99484-MCR-GRJ | |
| 15207 | 246769 | Sarsfield, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99486-MCR-GRJ | |
| 15208 | 246770 | Saxton, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99487-MCR-GRJ | |
| 15209 | 246771 | SAXTON, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99488-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15210 | 246773 | Schoetzow, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99490-MCR-GRJ | |
| 15211 | 246774 | Schwartz, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99491-MCR-GRJ | |
| 15212 | 246775 | Seets, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99492-MCR-GRJ | |
| 15213 | 246776 | Sellers, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99493-MCR-GRJ | |
| 15214 | 246777 | Senter, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99494-MCR-GRJ | |
| 15215 | 246778 | Serena, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99495-MCR-GRJ | |
| 15216 | 246779 | Sermon, Brennen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99496-MCR-GRJ | |
| 15217 | 246780 | Shank, Heidi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99497-MCR-GRJ | |
| 15218 | 246782 | Shelton, Tirzah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99499-MCR-GRJ | |
| 15219 | 246784 | Shipp, Delmar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99501-MCR-GRJ | |
| 15220 | 246786 | Simmons, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99502-MCR-GRJ | |
| 15221 | 246787 | Sinclair, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99503-MCR-GRJ | |
| 15222 | 246788 | Siria, Marty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99504-MCR-GRJ | |
| 15223 | 246789 | Sisco, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99505-MCR-GRJ | |
| 15224 | 246790 | Sittingup, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99506-MCR-GRJ | |
| 15225 | 246792 | Slater, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99508-MCR-GRJ | |
| 15226 | 246795 | Smallwood, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99510-MCR-GRJ | |
| 15227 | 246797 | Smith, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99511-MCR-GRJ | |
| 15228 | 246798 | Smith, Miyesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99512-MCR-GRJ | |
| 15229 | 246799 | Smith, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99513-MCR-GRJ | |
| 15230 | 246800 | Smith, Julie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99514-MCR-GRJ | |
| 15231 | 246801 | Smith, Erma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99515-MCR-GRJ | |
| 15232 | 246802 | Snyder, Joscelyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99516-MCR-GRJ | |
| 15233 | 246803 | Solano, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99517-MCR-GRJ | |
| 15234 | 246804 | Soldan, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99518-MCR-GRJ | |
| 15235 | 246805 | Spencer, Jermarious | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99519-MCR-GRJ | |
| 15236 | 246806 | Spratling, Obie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99520-MCR-GRJ | |
| 15237 | 246808 | SPRINGER, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99522-MCR-GRJ | |
| 15238 | 246810 | Stegall, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99523-MCR-GRJ | |
| 15239 | 246811 | Stevens, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99524-MCR-GRJ | |
| 15240 | 246813 | Stewart, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99526-MCR-GRJ | |
| 15241 | 246815 | Stiefel, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99528-MCR-GRJ | |
| 15242 | 246816 | Stiles, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99529-MCR-GRJ | |
| 15243 | 246819 | Strong, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99532-MCR-GRJ | |
| 15244 | 246821 | Sutton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99533-MCR-GRJ | |
| 15245 | 246822 | Swearingen, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99534-MCR-GRJ | |
| 15246 | 246823 | Sweeney, Maynard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99535-MCR-GRJ | |
| 15247 | 246827 | Tarnowski, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99539-MCR-GRJ | |
| 15248 | 246829 | Tate, Lorenze | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99541-MCR-GRJ | |
| 15249 | 246830 | Thaler, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99542-MCR-GRJ | |
| 15250 | 246831 | Thompson, Teddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99543-MCR-GRJ | |
| 15251 | 246832 | Thorbjornsen, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99544-MCR-GRJ | |
| 15252 | 246833 | Tindell, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99545-MCR-GRJ | |
| 15253 | 246834 | Toliver, Adrienne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99546-MCR-GRJ | |
| 15254 | 246835 | Toussaint, Irvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99547-MCR-GRJ | |
| 15255 | 246836 | Toweh, Solomon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99548-MCR-GRJ | |
| 15256 | 246837 | Towse, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99549-MCR-GRJ | |
| 15257 | 246838 | Tragesser, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99550-MCR-GRJ | |
| 15258 | 246839 | Trunck, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99551-MCR-GRJ | |
| 15259 | 246841 | Tschirhart, Alicia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99553-MCR-GRJ | |
| 15260 | 246842 | Urizar, Alvaro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99554-MCR-GRJ | |
| 15261 | 246843 | Utt, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99555-MCR-GRJ | |
| 15262 | 246844 | Valdez, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99556-MCR-GRJ | |
| 15263 | 246845 | Valente, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99557-MCR-GRJ | |
| 15264 | 246847 | Vansickle, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99558-MCR-GRJ | |
| 15265 | 246848 | Varner, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99559-MCR-GRJ | |
| 15266 | 246849 | Vazquez, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99560-MCR-GRJ | |
| 15267 | 246850 | Velez, Otoniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99561-MCR-GRJ | |
| 15268 | 246852 | Vera, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99563-MCR-GRJ |
| 15269 | 246853 | Verdon, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99564-MCR-GRJ | |
| 15270 | 246854 | Vernon, Geoffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99565-MCR-GRJ | |
| 15271 | 246855 | Vezinat, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99566-MCR-GRJ | |
| 15272 | 246856 | Vincent, Yvena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99567-MCR-GRJ | |
| 15273 | 246857 | Vittitow, Jermie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99568-MCR-GRJ | |
| 15274 | 246858 | Wade, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99569-MCR-GRJ | |
| 15275 | 246859 | WAGES, BEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99570-MCR-GRJ | |
| 15276 | 246862 | Walter, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99572-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 15277 | 246863 | Walters, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99573-MCR-GRJ | |
| 15278 | 246865 | Watkins, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99575-MCR-GRJ | |
| 15279 | 246868 | Weber, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99578-MCR-GRJ | |
| 15280 | 246869 | Webster, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99579-MCR-GRJ | |
| 15281 | 246870 | Weiner, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99580-MCR-GRJ | |
| 15282 | 246871 | Weismuller, Erica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99581-MCR-GRJ | |
| 15283 | 246873 | Wertz, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99583-MCR-GRJ | |
| 15284 | 246874 | Westfall, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99584-MCR-GRJ | |
| 15285 | 246876 | White, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99586-MCR-GRJ | |
| 15286 | 246877 | Whiteman, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99587-MCR-GRJ | |
| 15287 | 246878 | WILDER, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99588-MCR-GRJ | |
| 15288 | 246879 | Wilemon, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99589-MCR-GRJ | |
| 15289 | 246881 | Williams, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99590-MCR-GRJ | |
| 15290 | 246882 | Williams, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99591-MCR-GRJ | |
| 15291 | 246883 | Williams, Harvey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99592-MCR-GRJ |
| 15292 | 246885 | WILLIAMS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99594-MCR-GRJ |
| 15293 | 246886 | Williams, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99595-MCR-GRJ | |
| 15294 | 246887 | WILLIAMS, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99596-MCR-GRJ | |
| 15295 | 246889 | Williams, Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99598-MCR-GRJ | |
| 15296 | 246890 | WILLIAMS, SAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99599-MCR-GRJ | |
| 15297 | 246893 | Wilson, Johnnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99602-MCR-GRJ | |
| 15298 | 246894 | Wilson, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99603-MCR-GRJ | |
| 15299 | 246895 | Wimberly, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99604-MCR-GRJ | |
| 15300 | 246898 | Wolf, Michale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99607-MCR-GRJ | |
| 15301 | 246900 | Wolfe, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99609-MCR-GRJ | |
| 15302 | 246901 | Wolfe, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99610-MCR-GRJ | |
| 15303 | 246902 | Wood, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99611-MCR-GRJ | |
| 15304 | 246905 | Wrigley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99614-MCR-GRJ | |
| 15305 | 246907 | Yohn, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99616-MCR-GRJ | |
| 15306 | 246908 | Young, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99617-MCR-GRJ | |
| 15307 | 246909 | Young, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99618-MCR-GRJ | |
| 15308 | 246910 | Zufelt, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99619-MCR-GRJ | |
| 15309 | 246911 | Zumbach, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01808-MCR-GRJ |
| 15310 | 246912 | Zuniga, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99621-MCR-GRJ | |
| 15311 | 246913 | Zyskowski, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99622-MCR-GRJ | |
| 15312 | 247268 | BERGERON, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08756-MCR-GRJ | |
| 15313 | 248074 | SIMMONS, RONECIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86625-MCR-GRJ | |
| 15314 | 248075 | AMOS, MARCUS LESHAUN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86628-MCR-GRJ |
| 15315 | 248085 | MATTHEWS, LAKEISHA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86655-MCR-GRJ |
| 15316 | 248087 | JONES, ROBERT LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86661-MCR-GRJ |
| 15317 | 248088 | QUIRAMA, MELISSA ALMARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86664-MCR-GRJ | |
| 15318 | 248092 | RAMSEY, LAWADRIAN DENISE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86673-MCR-GRJ | |
| 15319 | 248093 | Rivers, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86676-MCR-GRJ | |
| 15320 | 248094 | ROGERS, TYLER JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86679-MCR-GRJ | |
| 15321 | 248097 | EISENHART, CALLIE JANE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93913-MCR-GRJ | |
| 15322 | 248098 | Demery, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93914-MCR-GRJ | |
| 15323 | 248099 | LATIMORE, STANLEY GENE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-93986-MCR-GRJ |
| 15324 | 248100 | BERGER, COLIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-93915-MCR-GRJ |
| 15325 | 248102 | RANDOLPH, SAMUEL D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93917-MCR-GRJ | |
| 15326 | 248131 | THYMES, DERRICK W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93921-MCR-GRJ | |
| 15327 | 248174 | HUNT, KEANTE A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93937-MCR-GRJ | |
| 15328 | 248176 | GONZALEZ, JAVIER CORONADO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93939-MCR-GRJ | |
| 15329 | 248180 | Flores, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93943-MCR-GRJ | |
| 15330 | 248192 | DUNN, TIFFANY SHAWNTELLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93955-MCR-GRJ | |
| 15331 | 248201 | SPOCK, DONALD JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93964-MCR-GRJ | |
| 15332 | 248204 | WILLIAMS, DAVID CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01803-MCR-GRJ |
| 15333 | 248206 | TARVER, MAURICE DERON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93969-MCR-GRJ | |
| 15334 | 248209 | KING, JERRODE DEWAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93972-MCR-GRJ | |
| 15335 | 248212 | ZARGORSKI, WILLIAM ANDREW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93975-MCR-GRJ | |
| 15336 | 248218 | MEGL, WILLIAM FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93981-MCR-GRJ | |
| 15337 | 248220 | Small, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93983-MCR-GRJ | |
| 15338 | 248221 | SMITH, JON EVERETT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86691-MCR-GRJ | |
| 15339 | 248222 | SMITH, STEVEN RANDALL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93984-MCR-GRJ | |
| 15340 | 248241 | EVANS, SHFAGRO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86723-MCR-GRJ | |
| 15341 | 248242 | PUSAR, MARIUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86726-MCR-GRJ | |
| 15342 | 248244 | SMITH, DEANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86732-MCR-GRJ | |
| 15343 | 248245 | MUNIZ, CARLOS RAMON | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86735-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15344 | 248248 | FATH, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86744-MCR-GRJ | |
| 15345 | 248250 | GUIDRY, NICHOLAS JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08758-MCR-GRJ | |
| 15346 | 248251 | BOHANAN, DONALD R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86750-MCR-GRJ | |
| 15347 | 251612 | ZARATE-LOZANO, JESUS MANUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-87823-MCR-GRJ | |
| 15348 | 251828 | ZARATE, JACQUELINE LANE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-87833-MCR-GRJ | |
| 15349 | 251830 | PARKINS, DAN ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-87837-MCR-GRJ | |
| 15350 | 251834 | PETA GAYE, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86841-MCR-GRJ |
| 15351 | 251835 | DAVIS, NINA SAMANTHA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86844-MCR-GRJ | |
| 15352 | 251836 | CANDANOSA, ERIC DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-86847-MCR-GRJ |
| 15353 | 251962 | ORELLANA, SONNY RAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86859-MCR-GRJ | |
| 15354 | 251970 | YAMASAKI, NICHOLAS KAZUTAKA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86878-MCR-GRJ | |
| 15355 | 251972 | CHAMBERLAIN, MICHAEL DENIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86884-MCR-GRJ | |
| 15356 | 251973 | SADLE, LOUIS PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86887-MCR-GRJ | |
| 15357 | 251975 | MACDONALD, MATTHEW JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95378-MCR-GRJ | |
| 15358 | 252943 | CLARK, JEREMIAH BENJAMIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98244-MCR-GRJ | |
| 15359 | 252979 | VULTAGGIO, ROGER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99639-MCR-GRJ | |
| 15360 | 252985 | Morales, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01832-MCR-GRJ | |
| 15361 | 252990 | QUINTERO, RODOLFO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-03941-MCR-GRJ | |
| 15362 | 252994 | RODRIGUEZ, JOSE GUILLERMO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-03942-MCR-GRJ | |
| 15363 | 252996 | BONHAM, JOSEPH CRAIG | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98286-MCR-GRJ | |
| 15364 | 253001 | EHRET, EVIE LYNN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98291-MCR-GRJ | |
| 15365 | 253007 | GREIG, CHRIS MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98295-MCR-GRJ | |
| 15366 | 253008 | HANSEN, AARON PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98296-MCR-GRJ | |
| 15367 | 253009 | HAWTHORNE, KENNETH ADONIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98297-MCR-GRJ | |
| 15368 | 253011 | LEDUC, CHRISTIAN DALE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01834-MCR-GRJ | |
| 15369 | 253013 | EVANS, MYRON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98299-MCR-GRJ | |
| 15370 | 253014 | NELSON, CHASE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01838-MCR-GRJ | |
| 15371 | 253015 | OEHRLEIN, BENJAMIN LEIGH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01840-MCR-GRJ | |
| 15372 | 253016 | CHAPMAN, ALICE MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98300-MCR-GRJ |
| 15373 | 253017 | BLACKWELL, HEATHER AMY MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98301-MCR-GRJ | |
| 15374 | 253018 | MOOREHEAD, RICKY J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01842-MCR-GRJ | |
| 15375 | 254098 | ADASI, YAW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98123-MCR-GRJ | |
| 15376 | 254099 | Adkins, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98124-MCR-GRJ | |
| 15377 | 254100 | AETONU, TALITIGA T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98125-MCR-GRJ | |
| 15378 | 254101 | Agosto, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98126-MCR-GRJ | |
| 15379 | 254102 | AGUIRRE, GIL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98127-MCR-GRJ | |
| 15380 | 254103 | AGUIRRE, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98128-MCR-GRJ | |
| 15381 | 254104 | Aguirre, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98129-MCR-GRJ | |
| 15382 | 254106 | ALI, SHURJO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98131-MCR-GRJ | |
| 15383 | 254107 | ALVAREZ, RICARDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98132-MCR-GRJ | |
| 15384 | 254108 | ANCIRA, JEROD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98133-MCR-GRJ | |
| 15385 | 254109 | ANDERSON, DERRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98134-MCR-GRJ | |
| 15386 | 254110 | ARMANDO, JUG SILVA LUIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98135-MCR-GRJ | |
| 15387 | 254111 | ATENCIO, FELIPE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98136-MCR-GRJ | |
| 15388 | 254113 | ATKINSON, RUSSELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98138-MCR-GRJ | |
| 15389 | 254114 | Baker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98139-MCR-GRJ | |
| 15390 | 254116 | Barnes, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98141-MCR-GRJ |
| 15391 | 254117 | BASSETT, CLIFTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98142-MCR-GRJ | |
| 15392 | 254118 | BAUER, SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98143-MCR-GRJ | |
| 15393 | 254120 | BEDINGFIELD, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98145-MCR-GRJ | |
| 15394 | 254121 | BELANGIA, AARON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98146-MCR-GRJ | |
| 15395 | 254123 | BENTLEY, CHRIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98148-MCR-GRJ | |
| 15396 | 254124 | BHALODIA, KINJAL D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98149-MCR-GRJ | |
| 15397 | 254125 | BILLINGS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98150-MCR-GRJ | |
| 15398 | 254126 | BLACK, KENNETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98151-MCR-GRJ | |
| 15399 | 254127 | BOGMENKO, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98152-MCR-GRJ | |
| 15400 | 254128 | BOLDEN, TREVOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98153-MCR-GRJ | |
| 15401 | 254130 | BORTZ, JENNIFER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98155-MCR-GRJ | |
| 15402 | 254131 | BOTHWELL, ROGER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98156-MCR-GRJ | |
| 15403 | 254132 | BOTSFORD, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98157-MCR-GRJ | |
| 15404 | 254133 | Bowen, Davanis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98158-MCR-GRJ | |
| 15405 | 254134 | BOWYER, JON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98159-MCR-GRJ | |
| 15406 | 254136 | BRASTED, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98161-MCR-GRJ | |
| 15407 | 254137 | BREWER, APRIL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98162-MCR-GRJ | |
| 15408 | 254138 | Brewer, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98163-MCR-GRJ | |
| 15409 | 254139 | BROCKMEIER, LISA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98164-MCR-GRJ | |
| 15410 | 254140 | BROWN, BRITTANY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98165-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15411 | 254141 | BROWN, DONALD M | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98166-MCR-GRJ |
| 15412 | 254142 | BROWN, ETHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98167-MCR-GRJ | |
| 15413 | 254143 | BROWN, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98168-MCR-GRJ | |
| 15414 | 254144 | Brown, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98169-MCR-GRJ | |
| 15415 | 254145 | BRYSON, WILLIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98170-MCR-GRJ | |
| 15416 | 254146 | BUCKLEY, TERRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98171-MCR-GRJ |
| 15417 | 254147 | BUIE, GENE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98172-MCR-GRJ | |
| 15418 | 254148 | Bullis, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98173-MCR-GRJ | |
| 15419 | 254149 | BURTON, STEPHANIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98174-MCR-GRJ | |
| 15420 | 254150 | GARCIA, AUGUSTO C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98175-MCR-GRJ | |
| 15421 | 254151 | CABRAL, JEREMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98176-MCR-GRJ | |
| 15422 | 254152 | Cadena, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98177-MCR-GRJ | |
| 15423 | 254153 | CALANTOC, BENEDICT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98178-MCR-GRJ | |
| 15424 | 254154 | CALDWELL, LAURENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98179-MCR-GRJ | |
| 15425 | 254155 | CAMARSE, CONRADO | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98180-MCR-GRJ |
| 15426 | 254156 | CAMERON, DOMINIQUE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98181-MCR-GRJ | |
| 15427 | 254157 | CAMPOS, CHRIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98182-MCR-GRJ | |
| 15428 | 254158 | Cannon, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98183-MCR-GRJ | |
| 15429 | 254159 | CAPEHART, CHRIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98184-MCR-GRJ |
| 15430 | 254160 | Carlson, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98185-MCR-GRJ | |
| 15431 | 254161 | CARON, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98186-MCR-GRJ | |
| 15432 | 254163 | CASON, LARRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98188-MCR-GRJ | |
| 15433 | 254164 | CAVALTERA, DENNIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98189-MCR-GRJ | |
| 15434 | 254165 | CLAYTON, STACEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98190-MCR-GRJ | |
| 15435 | 254166 | Cloutier, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98191-MCR-GRJ | |
| 15436 | 254167 | COLE, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98192-MCR-GRJ | |
| 15437 | 254168 | COOPER, DANNIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98193-MCR-GRJ | |
| 15438 | 254169 | COWAN, JACOB | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98194-MCR-GRJ | |
| 15439 | 254170 | Cox, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98195-MCR-GRJ | |
| 15440 | 254171 | Cox, Levi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98196-MCR-GRJ | |
| 15441 | 254172 | Cox, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98197-MCR-GRJ | |
| 15442 | 254173 | Crain, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98198-MCR-GRJ | |
| 15443 | 254174 | CRASK, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98199-MCR-GRJ | |
| 15444 | 254176 | Crouch, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98201-MCR-GRJ | |
| 15445 | 254177 | CRUSE, TANNER G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98202-MCR-GRJ | |
| 15446 | 254178 | CUDD, SEAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98203-MCR-GRJ | |
| 15447 | 254179 | Cummings, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98204-MCR-GRJ | |
| 15448 | 254180 | Dalton, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98205-MCR-GRJ | |
| 15449 | 254181 | DARNELL, JORDAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98206-MCR-GRJ | |
| 15450 | 254182 | DAVIS, DAVID K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98207-MCR-GRJ | |
| 15451 | 254183 | DEASSIS, OTAVIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98208-MCR-GRJ | |
| 15452 | 254184 | DELANEY, GEORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98209-MCR-GRJ | |
| 15453 | 254185 | DENNIS, DEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98210-MCR-GRJ | |
| 15454 | 254187 | DENT, SENECA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98531-MCR-GRJ | |
| 15455 | 254188 | DERRICK, PHILLIPP | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98533-MCR-GRJ | |
| 15456 | 254189 | DIAZ, LEEROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98535-MCR-GRJ | |
| 15457 | 254190 | DOLCE, NIKKII | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98538-MCR-GRJ |
| 15458 | 254191 | DREW, MICHEAL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98540-MCR-GRJ |
| 15459 | 254192 | DUBOSE, SAVONTA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98542-MCR-GRJ |
| 15460 | 254193 | DUNN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98544-MCR-GRJ | |
| 15461 | 254194 | DUPUY, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98547-MCR-GRJ | |
| 15462 | 254195 | DYSON, ALFRED | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98549-MCR-GRJ | |
| 15463 | 254197 | EMBREY, BEAU S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98553-MCR-GRJ | |
| 15464 | 254198 | EMMINGER, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98556-MCR-GRJ | |
| 15465 | 254199 | ENDERLE, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98558-MCR-GRJ | |
| 15466 | 254200 | EO, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98560-MCR-GRJ | |
| 15467 | 254201 | ESTRADA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98562-MCR-GRJ | |
| 15468 | 254203 | Fett, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98567-MCR-GRJ | |
| 15469 | 254204 | FIGIROBAY, MOSES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98569-MCR-GRJ | |
| 15470 | 254205 | FILLMORE, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98571-MCR-GRJ | |
| 15471 | 254207 | FLEMING, SAMUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98575-MCR-GRJ | |
| 15472 | 254208 | FLETCHER, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98578-MCR-GRJ | |
| 15473 | 254209 | FLORO, PHILLIP | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98581-MCR-GRJ | |
| 15474 | 254210 | FONDREN, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98583-MCR-GRJ | |
| 15475 | 254211 | FREEMAN, TERRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98586-MCR-GRJ | |
| 15476 | 254212 | FUSARO, DOMINIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98588-MCR-GRJ | |
| 15477 | 254213 | GABRIEL, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98590-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15478 | 254214 | GARCIA, FEDERICO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98592-MCR-GRJ | |
| 15479 | 254215 | GEE, JEREMIAH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98595-MCR-GRJ | |
| 15480 | 254216 | GEORGE, JORDAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98597-MCR-GRJ | |
| 15481 | 254217 | Gilbert, Rashad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98599-MCR-GRJ | |
| 15482 | 254218 | GILLILAND, JENNIFER M | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98601-MCR-GRJ |
| 15483 | 254219 | Glass, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98604-MCR-GRJ | |
| 15484 | 254220 | GLASS, STEVEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98606-MCR-GRJ | |
| 15485 | 254221 | Goding, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98608-MCR-GRJ | |
| 15486 | 254222 | GODING, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98610-MCR-GRJ | |
| 15487 | 254223 | GODOY, ALFREDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98613-MCR-GRJ | |
| 15488 | 254225 | GOINS, ROSEMOND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98617-MCR-GRJ | |
| 15489 | 254226 | GOMEZ, GABRIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98620-MCR-GRJ | |
| 15490 | 254227 | Gonzalez, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98622-MCR-GRJ |
| 15491 | 254228 | Gonzalez, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98623-MCR-GRJ | |
| 15492 | 254229 | GOODRICH, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98624-MCR-GRJ | |
| 15493 | 254230 | GOODVOICE, ADRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98625-MCR-GRJ | |
| 15494 | 254232 | Green, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98627-MCR-GRJ | |
| 15495 | 254234 | Griggs, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98629-MCR-GRJ | |
| 15496 | 254235 | GROENEWEG, DAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98630-MCR-GRJ | |
| 15497 | 254236 | GUARDO, PABLO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98631-MCR-GRJ | |
| 15498 | 254237 | HAGAN, JULIUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98632-MCR-GRJ | |
| 15499 | 254239 | HAMILTON, ZACHARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98634-MCR-GRJ | |
| 15500 | 254240 | Hammock, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98635-MCR-GRJ | |
| 15501 | 254241 | HANEY, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98636-MCR-GRJ | |
| 15502 | 254242 | HANNAFORD, LANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98637-MCR-GRJ | |
| 15503 | 254243 | Hansen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98638-MCR-GRJ | |
| 15504 | 254245 | HANSON, NATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98640-MCR-GRJ | |
| 15505 | 254246 | HARRIS, JENNIFER N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98641-MCR-GRJ | |
| 15506 | 254247 | HARVEY, TORRENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98642-MCR-GRJ | |
| 15507 | 254248 | HARVEY, WESLEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98643-MCR-GRJ | |
| 15508 | 254249 | Hassan, Abdallah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98644-MCR-GRJ | |
| 15509 | 254250 | HASTON, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98645-MCR-GRJ | |
| 15510 | 254251 | HEIKKILA, DEREK WESLEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98646-MCR-GRJ | |
| 15511 | 254252 | HENRY, LEMAR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98647-MCR-GRJ | |
| 15512 | 254253 | Hernandez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98648-MCR-GRJ | |
| 15513 | 254254 | Hernandez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98649-MCR-GRJ | |
| 15514 | 254255 | HICKEY, DIEGO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98650-MCR-GRJ | |
| 15515 | 254256 | HICKS, BLAKE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98651-MCR-GRJ | |
| 15516 | 254257 | HILDEBRAND, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98652-MCR-GRJ | |
| 15517 | 254258 | HOBBS, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98653-MCR-GRJ | |
| 15518 | 254259 | HODGES, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98654-MCR-GRJ | |
| 15519 | 254260 | HOGAN, HUGH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98655-MCR-GRJ | |
| 15520 | 254261 | HOLLIS, STEVE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98656-MCR-GRJ | |
| 15521 | 254263 | Houston, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98658-MCR-GRJ |
| 15522 | 254264 | HRABIK, WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98659-MCR-GRJ | |
| 15523 | 254265 | HUMPHRIES, PRINCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98660-MCR-GRJ | |
| 15524 | 254266 | Ivy, Brennen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98661-MCR-GRJ | |
| 15525 | 254267 | JACOBS, LOUIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98662-MCR-GRJ | |
| 15526 | 254268 | James, Jascha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98664-MCR-GRJ | |
| 15527 | 254270 | JIMENEZ, ORLANDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98665-MCR-GRJ | |
| 15528 | 254271 | Johnson, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98666-MCR-GRJ | |
| 15529 | 254272 | Jones, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98667-MCR-GRJ | |
| 15530 | 254273 | KADI, REDOUANE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98668-MCR-GRJ | |
| 15531 | 254275 | KIBBLE, CLIFTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98670-MCR-GRJ | |
| 15532 | 254276 | KILMER, TERRELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98671-MCR-GRJ |
| 15533 | 254277 | KLINE, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98672-MCR-GRJ | |
| 15534 | 254280 | KRUSE, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98675-MCR-GRJ | |
| 15535 | 254281 | LABAYOG, HERBERT RAYMUND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98676-MCR-GRJ | |
| 15536 | 254282 | LAIRD, ALEX | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98677-MCR-GRJ |
| 15537 | 254283 | LANE, TREMAINE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98678-MCR-GRJ | |
| 15538 | 254285 | LANIER, CORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98680-MCR-GRJ | |
| 15539 | 254286 | LARSON, LEVI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98681-MCR-GRJ | |
| 15540 | 254287 | LATHAN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98682-MCR-GRJ | |
| 15541 | 254289 | LEMUS PRECIADO, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98684-MCR-GRJ | |
| 15542 | 254290 | LITTLE, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98685-MCR-GRJ | |
| 15543 | 254292 | LOPEZ, FRANCO | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98687-MCR-GRJ |
| 15544 | 254296 | MACK, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98691-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15545 | 254297 | MARGOLINER, AARON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98692-MCR-GRJ | |
| 15546 | 254298 | Marrison, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98693-MCR-GRJ | |
| 15547 | 254299 | MARTINEZ, JENNY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98694-MCR-GRJ | |
| 15548 | 254300 | MARTS, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98695-MCR-GRJ | |
| 15549 | 254301 | Matunis, Kim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98696-MCR-GRJ | |
| 15550 | 254302 | MAULDIN, BJ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98697-MCR-GRJ | |
| 15551 | 254303 | MCCABE, SHEDINA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98698-MCR-GRJ | |
| 15552 | 254304 | MCCREA, TRACY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98699-MCR-GRJ | |
| 15553 | 254305 | MCDANIEL, ROGER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98700-MCR-GRJ | |
| 15554 | 254306 | MCDONALD, TROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98701-MCR-GRJ | |
| 15555 | 254308 | MCKENZIE, HERBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98703-MCR-GRJ |
| 15556 | 254309 | Mckenzie, Neal Egerton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98704-MCR-GRJ | |
| 15557 | 254311 | Meyer, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98706-MCR-GRJ | |
| 15558 | 254312 | MEYERS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98707-MCR-GRJ | |
| 15559 | 254313 | Mincy, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98708-MCR-GRJ | |
| 15560 | 254314 | MITCHELL, ERIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98709-MCR-GRJ | |
| 15561 | 254315 | MITCHELL, RANDALL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98710-MCR-GRJ | |
| 15562 | 254316 | MITTEFF, VASEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98711-MCR-GRJ | |
| 15563 | 254317 | Moore, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01643-MCR-GRJ |
| 15564 | 254319 | MORENO, ROBER | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98714-MCR-GRJ |
| 15565 | 254320 | MOSES, EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98715-MCR-GRJ | |
| 15566 | 254321 | MUEGERL, TYLER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98716-MCR-GRJ | |
| 15567 | 254322 | MUHAMMAD, CYNTHIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98717-MCR-GRJ |
| 15568 | 254323 | Mulkey, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98718-MCR-GRJ | |
| 15569 | 254324 | Muller, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98719-MCR-GRJ | |
| 15570 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ | |
| 15571 | 254327 | NICKS, CORNELIUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98722-MCR-GRJ | |
| 15572 | 254328 | Nieves, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98723-MCR-GRJ | |
| 15573 | 254329 | Noel, Dominique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98724-MCR-GRJ | |
| 15574 | 254330 | NUNEZ, RAFAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98725-MCR-GRJ | |
| 15575 | 254331 | NWOSU, CHIZOBA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98726-MCR-GRJ | |
| 15576 | 254332 | Ocampo, Guadalupe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98727-MCR-GRJ | |
| 15577 | 254333 | OELMANN, KELLY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98728-MCR-GRJ | |
| 15578 | 254334 | OFrancia, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98729-MCR-GRJ | |
| 15579 | 254336 | Olley, Dell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99109-MCR-GRJ | |
| 15580 | 254337 | OLVERA, RUBEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99112-MCR-GRJ | |
| 15581 | 254338 | Ortiz, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99114-MCR-GRJ | |
| 15582 | 254339 | PALENSKE, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99116-MCR-GRJ | |
| 15583 | 254340 | Pardo, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99119-MCR-GRJ |
| 15584 | 254343 | PENDERGRASS, MARC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99126-MCR-GRJ | |
| 15585 | 254344 | Peralta, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99128-MCR-GRJ | |
| 15586 | 254345 | PERKINS, VERNARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99130-MCR-GRJ | |
| 15587 | 254346 | PETERSON, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99132-MCR-GRJ |
| 15588 | 254349 | PRASAD, NITENDRA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99139-MCR-GRJ | |
| 15589 | 254350 | PRICE, DENNIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99142-MCR-GRJ | |
| 15590 | 254351 | Proctor, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99144-MCR-GRJ | |
| 15591 | 254352 | PRUETT, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01649-MCR-GRJ |
| 15592 | 254356 | Ramos, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99156-MCR-GRJ | |
| 15593 | 254357 | RAMOS, REYES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99158-MCR-GRJ | |
| 15594 | 254358 | REAHARD, MICHEAL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99160-MCR-GRJ |
| 15595 | 254359 | REDSTONE, CHANCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99161-MCR-GRJ | |
| 15596 | 254361 | REESE, DON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99163-MCR-GRJ | |
| 15597 | 254362 | Reeves, Arielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99164-MCR-GRJ | |
| 15598 | 254363 | REYDEL, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99165-MCR-GRJ | |
| 15599 | 254365 | ROBERTS, MARTEZ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99167-MCR-GRJ | |
| 15600 | 254366 | Robertson, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99168-MCR-GRJ | |
| 15601 | 254367 | Robinson, Ezekiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99169-MCR-GRJ |
| 15602 | 254368 | Robinson, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99170-MCR-GRJ | |
| 15603 | 254370 | Rodriquez, Yanilda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99174-MCR-GRJ | |
| 15604 | 254371 | RUSSEL, DUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99176-MCR-GRJ | |
| 15605 | 254372 | SADIA, REYNALDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99178-MCR-GRJ | |
| 15606 | 254373 | SAGE, KAREN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99180-MCR-GRJ | |
| 15607 | 254374 | SAHLBERG, TODD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99183-MCR-GRJ | |
| 15608 | 254375 | SANCHEZ, MILTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00004-MCR-GRJ | |
| 15609 | 254376 | Sandoval, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00005-MCR-GRJ | |
| 15610 | 254377 | SAYFUDDIN, MURJAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01364-MCR-GRJ |
| 15611 | 254378 | SCHMALZEL, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00007-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15612 | 254379 | SCHMIDT, JACOB | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00008-MCR-GRJ | |
| 15613 | 254380 | SESSA, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00009-MCR-GRJ | |
| 15614 | 254381 | SEYLER, LESTER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00010-MCR-GRJ | |
| 15615 | 254382 | Silva, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00011-MCR-GRJ | |
| 15616 | 254383 | SILVERNALE, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00012-MCR-GRJ | |
| 15617 | 254384 | SIMMONS, TYRONE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00013-MCR-GRJ | |
| 15618 | 254385 | Smelcer, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00014-MCR-GRJ | |
| 15619 | 254386 | SMITH, CALEB | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00015-MCR-GRJ | |
| 15620 | 254387 | Smith, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00016-MCR-GRJ | |
| 15621 | 254388 | SMITH, MARCUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00017-MCR-GRJ | |
| 15622 | 254389 | SMITH, STEPHANIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99185-MCR-GRJ | |
| 15623 | 254391 | Sousa, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99190-MCR-GRJ | |
| 15624 | 254392 | Stamps, Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99193-MCR-GRJ | |
| 15625 | 254393 | STEINER, BRENDAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99195-MCR-GRJ | |
| 15626 | 254394 | STERBA, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99197-MCR-GRJ |
| 15627 | 254395 | STREETER, DEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99200-MCR-GRJ | |
| 15628 | 254396 | STUDABAKER, JENNIFER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99202-MCR-GRJ | |
| 15629 | 254397 | Stull, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99204-MCR-GRJ | |
| 15630 | 254398 | SUCHEVICH, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99207-MCR-GRJ | |
| 15631 | 254399 | SYKES, OLIVIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99209-MCR-GRJ | |
| 15632 | 254401 | TAPIA, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99214-MCR-GRJ | |
| 15633 | 254402 | TATE, NATONYE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99216-MCR-GRJ | |
| 15634 | 254403 | THOENNES, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99218-MCR-GRJ | |
| 15635 | 254404 | THOMAS, PHILIP | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99221-MCR-GRJ | |
| 15636 | 254406 | TORRES, REYMOND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99225-MCR-GRJ | |
| 15637 | 254407 | TROXEL, RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99228-MCR-GRJ | |
| 15638 | 254408 | Truesdale, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99230-MCR-GRJ |
| 15639 | 254409 | VARGAS, NICHOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99232-MCR-GRJ | |
| 15640 | 254411 | Veasley, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99237-MCR-GRJ | |
| 15641 | 254412 | VEGA, ALEC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99239-MCR-GRJ | |
| 15642 | 254414 | WASHINGTON, ALAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99244-MCR-GRJ | |
| 15643 | 254415 | Waters, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99246-MCR-GRJ | |
| 15644 | 254416 | WELDY, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99248-MCR-GRJ |
| 15645 | 254418 | WILLIAMS, LUMUMBA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99253-MCR-GRJ | |
| 15646 | 254419 | WILLIAMS, MARVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99256-MCR-GRJ | |
| 15647 | 254420 | WILLIAMS, RASHAAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99258-MCR-GRJ |
| 15648 | 254421 | Williams, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99260-MCR-GRJ | |
| 15649 | 254422 | WILLIS, JIMMIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99263-MCR-GRJ |
| 15650 | 254423 | Wilson, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99265-MCR-GRJ | |
| 15651 | 254426 | Wofford, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99272-MCR-GRJ | |
| 15652 | 254427 | WONG, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99274-MCR-GRJ | |
| 15653 | 254429 | Woodside, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99279-MCR-GRJ | |
| 15654 | 254431 | WOOLLEY, PIERRE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99284-MCR-GRJ | |
| 15655 | 254432 | Wright, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99285-MCR-GRJ | |
| 15656 | 254433 | WROBEL, SERENA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99286-MCR-GRJ | |
| 15657 | 254434 | WYATT, SHAWN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99287-MCR-GRJ | |
| 15658 | 254436 | ZELLER, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99289-MCR-GRJ | |
| 15659 | 254437 | Zimmerman, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99290-MCR-GRJ | |
| 15660 | 254438 | ZOLLINGER, BRYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99291-MCR-GRJ | |
| 15661 | 255264 | Beauchamp, Tommy Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99641-MCR-GRJ | |
| 15662 | 255266 | De Ausen, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99643-MCR-GRJ | |
| 15663 | 255267 | Jackson, Roy Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99644-MCR-GRJ | |
| 15664 | 255270 | McFarlane, Jasmine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99647-MCR-GRJ | |
| 15665 | 255271 | Mullins, Dalton W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99648-MCR-GRJ | |
| 15666 | 255272 | Webber, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99649-MCR-GRJ | |
| 15667 | 255273 | Walthall, Jacob C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99650-MCR-GRJ | |
| 15668 | 255274 | Mills, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99651-MCR-GRJ | |
| 15669 | 255275 | Artam, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99652-MCR-GRJ | |
| 15670 | 255276 | Williams, Christopher P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99653-MCR-GRJ |
| 15671 | 255277 | FOSTER, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99654-MCR-GRJ | |
| 15672 | 255278 | Moore, Montavius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99655-MCR-GRJ | |
| 15673 | 255279 | Lewis, Shaqui | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99656-MCR-GRJ | |
| 15674 | 255280 | Dickmann, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99657-MCR-GRJ | |
| 15675 | 255281 | Luman, Brittany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99658-MCR-GRJ | |
| 15676 | 255282 | Sterling, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99659-MCR-GRJ | |
| 15677 | 255285 | Blackwell, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99662-MCR-GRJ | |
| 15678 | 255286 | Lara, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99663-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15679 | 255287 | Norris, Heather | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99664-MCR-GRJ | |
| 15680 | 255288 | Hefner, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99665-MCR-GRJ | |
| 15681 | 255289 | Ventura, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99666-MCR-GRJ | |
| 15682 | 255292 | Pahle, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99669-MCR-GRJ | |
| 15683 | 255293 | CARR, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99670-MCR-GRJ | |
| 15684 | 255295 | Thompson, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99672-MCR-GRJ | |
| 15685 | 255296 | Grunden, Ronald A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99673-MCR-GRJ | |
| 15686 | 255297 | Draper, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99675-MCR-GRJ | |
| 15687 | 255298 | Bresnahan, Phil A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99677-MCR-GRJ | |
| 15688 | 255301 | Crew, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99683-MCR-GRJ | |
| 15689 | 255302 | Johnson, Darryl T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99685-MCR-GRJ | |
| 15690 | 255304 | Polito, John M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99689-MCR-GRJ | |
| 15691 | 255305 | Brown, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99691-MCR-GRJ | |
| 15692 | 255308 | Madden, John T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99697-MCR-GRJ | |
| 15693 | 255310 | Orlowski, Jason W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99701-MCR-GRJ | |
| 15694 | 255311 | Harvey, Kaleb R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99703-MCR-GRJ | |
| 15695 | 255313 | Brooks, Michael S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99707-MCR-GRJ | |
| 15696 | 255314 | Fisher, Dave E | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99709-MCR-GRJ |
| 15697 | 255315 | Lafortune, David M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99711-MCR-GRJ | |
| 15698 | 255316 | McGinnis, Stephen G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99713-MCR-GRJ | |
| 15699 | 255317 | Beierman, Michael T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99715-MCR-GRJ | |
| 15700 | 255318 | Lindsey, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99717-MCR-GRJ | |
| 15701 | 255319 | Cooper, Travis L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99719-MCR-GRJ | |
| 15702 | 255320 | Woodruff, Justin Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99721-MCR-GRJ | |
| 15703 | 255321 | Coomer, Clayton D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99723-MCR-GRJ | |
| 15704 | 255323 | Cooney, Bridget I | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99726-MCR-GRJ | |
| 15705 | 255324 | Woods, Shaquilla C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99728-MCR-GRJ | |
| 15706 | 255325 | Sarafolean, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99730-MCR-GRJ | |
| 15707 | 255326 | Garrett, Rhonda Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99732-MCR-GRJ | |
| 15708 | 255327 | JONES, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99734-MCR-GRJ | |
| 15709 | 255328 | Smith, Jonathan Irwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99736-MCR-GRJ | |
| 15710 | 255330 | Williams, Detra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99740-MCR-GRJ | |
| 15711 | 255331 | George, Roger C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99742-MCR-GRJ | |
| 15712 | 255332 | Batts, Antonio E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99744-MCR-GRJ | |
| 15713 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99747-MCR-GRJ | |
| 15714 | 255335 | Ackerman, David S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99748-MCR-GRJ | |
| 15715 | 255336 | Heidling, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99749-MCR-GRJ | |
| 15716 | 255337 | Chrysler, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99750-MCR-GRJ | |
| 15717 | 255338 | Solano, Mauricio J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99751-MCR-GRJ | |
| 15718 | 255339 | Kyker, Matthew Z. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99752-MCR-GRJ | |
| 15719 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ | |
| 15720 | 255342 | Garretson, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99755-MCR-GRJ | |
| 15721 | 255343 | Means, Thomas Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99756-MCR-GRJ | |
| 15722 | 255344 | Nagy, Allen G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99757-MCR-GRJ | |
| 15723 | 255345 | Abraham, Steven R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99758-MCR-GRJ | |
| 15724 | 255346 | Moore, Rashad Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99759-MCR-GRJ | |
| 15725 | 255347 | Chute, Eddie W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99760-MCR-GRJ | |
| 15726 | 255348 | Brownie, Derrick Delonn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99761-MCR-GRJ | |
| 15727 | 255349 | Swann, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99762-MCR-GRJ | |
| 15728 | 255350 | Moore, Joseph Darian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99763-MCR-GRJ | |
| 15729 | 255351 | Kramer, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99764-MCR-GRJ |
| 15730 | 255352 | SCOTT, ROBERT P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99640-MCR-GRJ | |
| 15731 | 255353 | Williams, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99765-MCR-GRJ | |
| 15732 | 255354 | Yan, Lun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99767-MCR-GRJ | |
| 15733 | 255355 | Athill, Kamron Morris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99769-MCR-GRJ | |
| 15734 | 255358 | Caincross, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99773-MCR-GRJ | |
| 15735 | 255359 | Mosley, Jayda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99774-MCR-GRJ | |
| 15736 | 255360 | Sirias, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99775-MCR-GRJ | |
| 15737 | 255361 | Sosnoski, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99776-MCR-GRJ | |
| 15738 | 255363 | HODGE, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99778-MCR-GRJ | |
| 15739 | 255364 | Kostic, Brian Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99779-MCR-GRJ | |
| 15740 | 255365 | Mustin, Kryeus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99780-MCR-GRJ | |
| 15741 | 255366 | Stanley, Wesley W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99781-MCR-GRJ | |
| 15742 | 255367 | Royal, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99782-MCR-GRJ | |
| 15743 | 255368 | Miller, D'Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99783-MCR-GRJ | |
| 15744 | 255369 | SOLIE, TIM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99785-MCR-GRJ | |
| 15745 | 255370 | RUFFIN, ERIC M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99787-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15746 | 255371 | Hill, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99789-MCR-GRJ | |
| 15747 | 255372 | Rodriguez, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99791-MCR-GRJ | |
| 15748 | 255374 | Arce, Loren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99795-MCR-GRJ | |
| 15749 | 255375 | Ramos, Marck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99797-MCR-GRJ | |
| 15750 | 255376 | Murphy, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99799-MCR-GRJ | |
| 15751 | 255381 | Johnson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99809-MCR-GRJ | |
| 15752 | 255382 | Ballerstadt, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99811-MCR-GRJ | |
| 15753 | 255385 | Benefield, Gary Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99817-MCR-GRJ | |
| 15754 | 255386 | Ellis, Joe L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99819-MCR-GRJ | |
| 15755 | 255387 | Strock, Jonathan E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99821-MCR-GRJ | |
| 15756 | 255388 | Heflin, Eric R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99823-MCR-GRJ | |
| 15757 | 255389 | Thomas, Julius T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99825-MCR-GRJ | |
| 15758 | 255390 | Armijo, Johnny Ray D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99827-MCR-GRJ | |
| 15759 | 255392 | Narain, Brenice M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99830-MCR-GRJ | |
| 15760 | 255393 | Braxton, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99832-MCR-GRJ | |
| 15761 | 255394 | Hernandez, Jessica Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99833-MCR-GRJ | |
| 15762 | 255398 | Taylor, Vernon David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99837-MCR-GRJ | |
| 15763 | 255399 | Godinez, Michelle D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99838-MCR-GRJ | |
| 15764 | 255401 | Woods, Fred L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99840-MCR-GRJ | |
| 15765 | 255402 | Matthews, James Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99841-MCR-GRJ | |
| 15766 | 255403 | Allen, Tylre M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99842-MCR-GRJ | |
| 15767 | 255404 | Troncoso, Rafael Amando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99843-MCR-GRJ | |
| 15768 | 255405 | Cohens, Darrien Javon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99844-MCR-GRJ | |
| 15769 | 255406 | Perales, Joshua T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99845-MCR-GRJ | |
| 15770 | 255407 | Evans, Larry NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99846-MCR-GRJ | |
| 15771 | 255408 | Johnson, Garrett D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99847-MCR-GRJ | |
| 15772 | 255410 | West, Antoine Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99849-MCR-GRJ | |
| 15773 | 255412 | Tagavilla, Manuel C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99851-MCR-GRJ | |
| 15774 | 255413 | Searchwell, Carlton Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99852-MCR-GRJ | |
| 15775 | 255415 | Goodman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99854-MCR-GRJ | |
| 15776 | 255416 | Cody, Michael Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99855-MCR-GRJ | |
| 15777 | 255418 | Haskins, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99857-MCR-GRJ | |
| 15778 | 255419 | Turbeville, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99859-MCR-GRJ |
| 15779 | 255420 | Bishop, Jeff Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99861-MCR-GRJ | |
| 15780 | 255422 | Gately, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99864-MCR-GRJ | |
| 15781 | 255423 | Wilkes, Frederick L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99867-MCR-GRJ | |
| 15782 | 255424 | Keesee, Nicholas E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99869-MCR-GRJ | |
| 15783 | 255426 | Jefferson, Heather R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99873-MCR-GRJ | |
| 15784 | 255427 | Atkins, Michael Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99875-MCR-GRJ | |
| 15785 | 255428 | Richardson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99877-MCR-GRJ | |
| 15786 | 255429 | Herrera, Phillip Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99878-MCR-GRJ | |
| 15787 | 255430 | Moore, Eleasha J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99880-MCR-GRJ | |
| 15788 | 255434 | Cruz, Joseph M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99888-MCR-GRJ | |
| 15789 | 255436 | Anderson, Christopher L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99892-MCR-GRJ | |
| 15790 | 255437 | Barngrover, Kenneth M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99894-MCR-GRJ | |
| 15791 | 255438 | Morse, Michael W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99896-MCR-GRJ | |
| 15792 | 255439 | Gonzales, Christopher S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99897-MCR-GRJ | |
| 15793 | 255440 | Melton, Tyler J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99898-MCR-GRJ | |
| 15794 | 255441 | Washington, Gustavus Lydell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99899-MCR-GRJ | |
| 15795 | 255442 | Dunlap, Duane H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99900-MCR-GRJ | |
| 15796 | 255443 | Dunn, Nathan Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99901-MCR-GRJ | |
| 15797 | 255444 | Reese, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99902-MCR-GRJ |
| 15798 | 255446 | Corwin, Wyatt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99904-MCR-GRJ | |
| 15799 | 255449 | Mariner, Syntia Sheranee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99907-MCR-GRJ | |
| 15800 | 255450 | Orf, Lawrence Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99908-MCR-GRJ | |
| 15801 | 255451 | Banner, Joshua D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99909-MCR-GRJ | |
| 15802 | 255453 | Carter, Anthony Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99911-MCR-GRJ | |
| 15803 | 255454 | Colon, Wesly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99912-MCR-GRJ | |
| 15804 | 255456 | Monismith, Kevin E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99914-MCR-GRJ | |
| 15805 | 255458 | Queen, Jamaal D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99916-MCR-GRJ | |
| 15806 | 255459 | Morales, Erick Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99917-MCR-GRJ | |
| 15807 | 255460 | Greer, Joseph Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99918-MCR-GRJ | |
| 15808 | 255462 | Carr, Dustin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99674-MCR-GRJ | |
| 15809 | 255464 | Mathis, Chad M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99678-MCR-GRJ | |
| 15810 | 255465 | Lechner, Samuel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99680-MCR-GRJ | |
| 15811 | 255466 | Fitzgerald, Christopher John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99682-MCR-GRJ | |
| 15812 | 255467 | Boggess, Timothy C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99684-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15813 | 255468 | Dawkins, Terrod D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99686-MCR-GRJ | |
| 15814 | 255469 | Davis, Kenya T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99688-MCR-GRJ | |
| 15815 | 255470 | Dantzler, Kimberly L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99690-MCR-GRJ | |
| 15816 | 255471 | Green, Elijah J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99692-MCR-GRJ | |
| 15817 | 255472 | Haskan, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99694-MCR-GRJ | |
| 15818 | 255473 | Fernandes, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99696-MCR-GRJ | |
| 15819 | 255474 | Stellmaker, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99698-MCR-GRJ | |
| 15820 | 255475 | Sharp, Samuel W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99700-MCR-GRJ | |
| 15821 | 255476 | Anderson, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99702-MCR-GRJ | |
| 15822 | 255477 | Johnson, Benjamin Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99704-MCR-GRJ |
| 15823 | 255478 | Sutherland, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01794-MCR-GRJ |
| 15824 | 255480 | Juwara, Ibrahima | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99710-MCR-GRJ | |
| 15825 | 255481 | Rummel, Wayne R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99712-MCR-GRJ | |
| 15826 | 255482 | Hatch, Jason M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99714-MCR-GRJ | |
| 15827 | 255483 | Gee, Christopher R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99716-MCR-GRJ | |
| 15828 | 255484 | Okvath, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99718-MCR-GRJ | |
| 15829 | 255485 | Thill, Marty Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99720-MCR-GRJ | |
| 15830 | 255486 | Lucas, Bradley F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99722-MCR-GRJ | |
| 15831 | 255487 | King, Ervin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99724-MCR-GRJ | |
| 15832 | 255488 | Jason, Stuart Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99727-MCR-GRJ | |
| 15833 | 255489 | Cooper, Michael Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99729-MCR-GRJ | |
| 15834 | 255490 | Cater, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99731-MCR-GRJ | |
| 15835 | 255491 | Alvarado, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99733-MCR-GRJ | |
| 15836 | 255492 | Simmons, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99735-MCR-GRJ | |
| 15837 | 255493 | Tyler, Devin Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99737-MCR-GRJ | |
| 15838 | 255494 | Rodriguez, Jacob Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99739-MCR-GRJ | |
| 15839 | 255495 | Gibson, Kassiem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99741-MCR-GRJ | |
| 15840 | 255496 | Sweeney, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99743-MCR-GRJ | |
| 15841 | 255497 | Perkins, Jared Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99745-MCR-GRJ | |
| 15842 | 255498 | Knowles, Matthew A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99766-MCR-GRJ | |
| 15843 | 255499 | Heugly, Ryan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99768-MCR-GRJ | |
| 15844 | 255500 | Bynum, Melvin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99770-MCR-GRJ | |
| 15845 | 255501 | Sims, Keith B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99784-MCR-GRJ | |
| 15846 | 255502 | Maurice, Steven Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ | |
| 15847 | 255505 | Horvath, Morgan Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99792-MCR-GRJ | |
| 15848 | 255506 | Silverthorn, Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99794-MCR-GRJ | |
| 15849 | 255507 | Cote, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99796-MCR-GRJ |
| 15850 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ | |
| 15851 | 255509 | Cotter, Jack W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99800-MCR-GRJ | |
| 15852 | 255510 | Laird, Laura L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99802-MCR-GRJ | |
| 15853 | 255511 | Rios, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99804-MCR-GRJ | |
| 15854 | 255512 | Johnson, Johnquice Lanord | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99806-MCR-GRJ | |
| 15855 | 255513 | Pointer, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99808-MCR-GRJ | |
| 15856 | 255514 | Walker, Matthew L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99810-MCR-GRJ | |
| 15857 | 255518 | Calsbeek, Jonas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99818-MCR-GRJ | |
| 15858 | 255520 | Rivera-López, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99820-MCR-GRJ | |
| 15859 | 255521 | Shepherd, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99822-MCR-GRJ | |
| 15860 | 255522 | Thruelsen, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99824-MCR-GRJ | |
| 15861 | 255523 | Moten, Elliott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99826-MCR-GRJ | |
| 15862 | 255524 | Armwood, Lucinda Monique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99828-MCR-GRJ | |
| 15863 | 255525 | Russell, Nicholas Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99831-MCR-GRJ | |
| 15864 | 255526 | Eaves, Matthew J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99858-MCR-GRJ | |
| 15865 | 255527 | Jones, Randall Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99860-MCR-GRJ | |
| 15866 | 255528 | Gibbs, Chad E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99862-MCR-GRJ | |
| 15867 | 255529 | Back, Michael D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99865-MCR-GRJ | |
| 15868 | 255530 | Nguilu Mantima, Guillain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99866-MCR-GRJ | |
| 15869 | 255531 | Harris, Kevin Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99868-MCR-GRJ | |
| 15870 | 255532 | Walsh, Cody J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99870-MCR-GRJ | |
| 15871 | 255534 | Jones, Christopher L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99874-MCR-GRJ | |
| 15872 | 255538 | Phillips, Tyler J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99883-MCR-GRJ | |
| 15873 | 255540 | Taylor, Devaldo R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99887-MCR-GRJ | |
| 15874 | 255541 | Munoz, Joe Abel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99889-MCR-GRJ | |
| 15875 | 255542 | Aguilar, Joseph T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99891-MCR-GRJ | |
| 15876 | 255543 | Schnoor, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99893-MCR-GRJ | |
| 15877 | 255545 | Lewis, Malcolm T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99920-MCR-GRJ | |
| 15878 | 255546 | Sullivan, Delvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99921-MCR-GRJ | |
| 15879 | 255547 | Bryant, Aja J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99922-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15880 | 255548 | Dietz, William T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99923-MCR-GRJ | |
| 15881 | 255550 | Tabares, Noel Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99925-MCR-GRJ | |
| 15882 | 255551 | Robinson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99926-MCR-GRJ | |
| 15883 | 255552 | Williams, Fabian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99927-MCR-GRJ | |
| 15884 | 255555 | Heidenreich, Robert Owen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99930-MCR-GRJ | |
| 15885 | 255556 | Cox, Charles Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99931-MCR-GRJ | |
| 15886 | 255558 | Trevino, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99933-MCR-GRJ | |
| 15887 | 255559 | Webster, David D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99934-MCR-GRJ | |
| 15888 | 255560 | Simpson, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99935-MCR-GRJ | |
| 15889 | 255561 | Canales, Kasey K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99936-MCR-GRJ | |
| 15890 | 255563 | Rowe, Conner S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99938-MCR-GRJ | |
| 15891 | 255564 | Wambold, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99939-MCR-GRJ | |
| 15892 | 255566 | CRUZ, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99941-MCR-GRJ | |
| 15893 | 255567 | Mcphatter, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99942-MCR-GRJ | |
| 15894 | 255568 | Kizekai, Memeh J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99943-MCR-GRJ | |
| 15895 | 255569 | Gonzalez, Jose Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99944-MCR-GRJ | |
| 15896 | 255570 | Estevanes, Jezreel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99945-MCR-GRJ | |
| 15897 | 255572 | Trevino, Juan Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99947-MCR-GRJ | |
| 15898 | 255573 | Bernal, Guadalupe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99948-MCR-GRJ | |
| 15899 | 255574 | Papakostas, Vasileios | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99949-MCR-GRJ | |
| 15900 | 255575 | Covarrubias, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99950-MCR-GRJ | |
| 15901 | 255576 | Lopez, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99951-MCR-GRJ | |
| 15902 | 255577 | Ramirez, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99952-MCR-GRJ | |
| 15903 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ | |
| 15904 | 255580 | Morrell, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99955-MCR-GRJ | |
| 15905 | 255581 | Pannebaker, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99956-MCR-GRJ | |
| 15906 | 255583 | Cornelius, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99958-MCR-GRJ | |
| 15907 | 255585 | Donnelly, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99960-MCR-GRJ | |
| 15908 | 255586 | Brewer, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99961-MCR-GRJ | |
| 15909 | 255587 | Thompson, Ronald M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99962-MCR-GRJ | |
| 15910 | 255588 | Kellermier, Ralph D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99963-MCR-GRJ | |
| 15911 | 255589 | Goodfield, Ebonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99964-MCR-GRJ | |
| 15912 | 255590 | Marks, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99965-MCR-GRJ | |
| 15913 | 255591 | Riveramedina, Maximino | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99966-MCR-GRJ |
| 15914 | 255592 | Carter, Corleone Sentel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99967-MCR-GRJ | |
| 15915 | 255595 | Miller, Bethany Dawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99970-MCR-GRJ | |
| 15916 | 255596 | Pulaski, Duane J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99971-MCR-GRJ | |
| 15917 | 255598 | Miller, Joshua R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99973-MCR-GRJ | |
| 15918 | 255603 | Lewis, Kevin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99978-MCR-GRJ | |
| 15919 | 255604 | Barajas, Michael A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99979-MCR-GRJ | |
| 15920 | 255606 | McGraw, Blayne M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99981-MCR-GRJ | |
| 15921 | 255607 | Brasse, David Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99982-MCR-GRJ | |
| 15922 | 255608 | Chism, Courtney B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99983-MCR-GRJ | |
| 15923 | 255609 | Robinson, Antonio D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-00949-MCR-GRJ |
| 15924 | 255610 | Bellomy, Ada L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99985-MCR-GRJ | |
| 15925 | 255611 | Ryle, David E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99986-MCR-GRJ | |
| 15926 | 255612 | Harris, Sean L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99987-MCR-GRJ | |
| 15927 | 255613 | Terrell, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99988-MCR-GRJ | |
| 15928 | 255614 | Fales, Joshua D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99989-MCR-GRJ | |
| 15929 | 255615 | Leyva, Kimberly R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99990-MCR-GRJ | |
| 15930 | 255617 | Nkwocha, Solomon B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99992-MCR-GRJ | |
| 15931 | 255618 | Maxwell, Venese D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99993-MCR-GRJ | |
| 15932 | 255619 | Ray, James Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99994-MCR-GRJ | |
| 15933 | 255620 | Taylor, Johnnie L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99995-MCR-GRJ | |
| 15934 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ | |
| 15935 | 255622 | Morris, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99997-MCR-GRJ | |
| 15936 | 255623 | Crye, Kevin Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99998-MCR-GRJ | |
| 15937 | 255624 | Cofer, Kory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99999-MCR-GRJ | |
| 15938 | 255625 | Parker, Richard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00155-MCR-GRJ |
| 15939 | 255626 | Young, Joe E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00156-MCR-GRJ | |
| 15940 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ | |
| 15941 | 255628 | Kershaw, Kenneth James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00158-MCR-GRJ | |
| 15942 | 255629 | Sylvestre - Benitez, Geraldine Carol | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00159-MCR-GRJ | |
| 15943 | 255632 | Hale, Randy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00162-MCR-GRJ | |
| 15944 | 255633 | Love, Gary T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00163-MCR-GRJ | |
| 15945 | 255634 | Reed, Durwin P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00164-MCR-GRJ | |
| 15946 | 255635 | Gonzalez, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00165-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15947 | 255636 | Goggins, Everett Ransom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00166-MCR-GRJ | |
| 15948 | 255637 | Moe, Randall S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00167-MCR-GRJ | |
| 15949 | 255639 | Galloway, Shawn A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00169-MCR-GRJ | |
| 15950 | 255641 | Knobloch, Mark R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00171-MCR-GRJ | |
| 15951 | 255642 | Tamez, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00172-MCR-GRJ | |
| 15952 | 255643 | Johnson, Nik W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00173-MCR-GRJ | |
| 15953 | 255645 | Quartararo, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00175-MCR-GRJ | |
| 15954 | 255646 | Ybarra, Michael M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00176-MCR-GRJ | |
| 15955 | 255647 | Ryan, James A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00177-MCR-GRJ | |
| 15956 | 255648 | Sullivan, Austin Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00178-MCR-GRJ | |
| 15957 | 255649 | Moon, Javury Jardan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00179-MCR-GRJ | |
| 15958 | 255651 | Clark, Timothy Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00181-MCR-GRJ | |
| 15959 | 255652 | Tichnell, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00182-MCR-GRJ | |
| 15960 | 255653 | Manzanares, Albert I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00183-MCR-GRJ | |
| 15961 | 255654 | Davis, Lonette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00184-MCR-GRJ | |
| 15962 | 255655 | Fisher, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00185-MCR-GRJ | |
| 15963 | 255656 | Youson, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00186-MCR-GRJ | |
| 15964 | 255657 | Glardon, Donald C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00187-MCR-GRJ | |
| 15965 | 255658 | Lopez, Carlos G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00188-MCR-GRJ | |
| 15966 | 255660 | Curtis, James A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00190-MCR-GRJ | |
| 15967 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ | |
| 15968 | 255663 | Seale, Rodney H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00193-MCR-GRJ | |
| 15969 | 255664 | Grant, Lacary Bonquil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00194-MCR-GRJ | |
| 15970 | 255666 | Duncan, Justin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00196-MCR-GRJ | |
| 15971 | 255667 | Cruz, Ryan A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00197-MCR-GRJ | |
| 15972 | 255668 | Abreu, Nurys J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00198-MCR-GRJ | |
| 15973 | 255670 | Menard, Dwayne N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00200-MCR-GRJ | |
| 15974 | 255671 | Crowder, David Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00201-MCR-GRJ | |
| 15975 | 255672 | Cook, Jeffrey D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00202-MCR-GRJ | |
| 15976 | 255673 | Day, Jacob A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00203-MCR-GRJ | |
| 15977 | 255674 | Davis, Samia Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00204-MCR-GRJ | |
| 15978 | 255675 | Bonneville, John B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00205-MCR-GRJ | |
| 15979 | 255676 | Davis, James C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00206-MCR-GRJ | |
| 15980 | 255677 | Masood, Asif NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00207-MCR-GRJ | |
| 15981 | 255678 | Foster, Harold J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00208-MCR-GRJ | |
| 15982 | 255680 | Turner, Anthony Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00210-MCR-GRJ | |
| 15983 | 255681 | Bledsoe, Lewis Tritchett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00211-MCR-GRJ | |
| 15984 | 255682 | Souder, Robert James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00212-MCR-GRJ | |
| 15985 | 255684 | Southworth, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00214-MCR-GRJ | |
| 15986 | 255685 | Santos, Micheal Ryehime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00215-MCR-GRJ | |
| 15987 | 255686 | Crawford, Joshua A | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00216-MCR-GRJ |
| 15988 | 255687 | Hines, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00217-MCR-GRJ | |
| 15989 | 255688 | May, Christopher D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00218-MCR-GRJ | |
| 15990 | 255689 | Gaus, Joshua S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00219-MCR-GRJ | |
| 15991 | 255690 | Lewis, Sharon J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00220-MCR-GRJ | |
| 15992 | 255691 | Militzer, Richard T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00221-MCR-GRJ | |
| 15993 | 255692 | Pauley, Sarah A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00222-MCR-GRJ | |
| 15994 | 255693 | Bolen, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00223-MCR-GRJ | |
| 15995 | 255694 | Fonseca, Nicholas D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00224-MCR-GRJ | |
| 15996 | 255696 | Davis, Jeffery Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00226-MCR-GRJ | |
| 15997 | 255697 | Obert, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00227-MCR-GRJ | |
| 15998 | 255698 | Price, Benjamin S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00228-MCR-GRJ | |
| 15999 | 255699 | Abrahamson, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00229-MCR-GRJ | |
| 16000 | 255700 | Muller, Gabriel J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00230-MCR-GRJ | |
| 16001 | 255702 | Cain, Antonio B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00232-MCR-GRJ | |
| 16002 | 255703 | Acosta, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00233-MCR-GRJ | |
| 16003 | 255704 | Palmer, Cody B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00234-MCR-GRJ | |
| 16004 | 255705 | Varner, John E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00235-MCR-GRJ | |
| 16005 | 255706 | Weatherford, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00236-MCR-GRJ | |
| 16006 | 255707 | Holloway, Denise M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00237-MCR-GRJ | |
| 16007 | 255708 | Kemp, Nickcole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00238-MCR-GRJ | |
| 16008 | 255709 | Albrecht, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00239-MCR-GRJ | |
| 16009 | 255710 | Fischer, Amos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00240-MCR-GRJ | |
| 16010 | 255711 | Boley, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00241-MCR-GRJ | |
| 16011 | 255712 | Verdugo, Jose S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00242-MCR-GRJ | |
| 16012 | 255714 | Hall, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00244-MCR-GRJ | |
| 16013 | 255715 | Moore, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00245-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16014 | 255716 | Owens, Nicholas W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00246-MCR-GRJ | |
| 16015 | 255717 | Lebo, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00247-MCR-GRJ | |
| 16016 | 255718 | Cournoyer, Justin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00248-MCR-GRJ | |
| 16017 | 255719 | Daniels, Pamala A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00249-MCR-GRJ | |
| 16018 | 255720 | Santos, Jasmyne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00250-MCR-GRJ | |
| 16019 | 255721 | Palmer, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00251-MCR-GRJ | |
| 16020 | 255722 | Hamilton, Roy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00252-MCR-GRJ | |
| 16021 | 255723 | Zanola, Joshua C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00253-MCR-GRJ | |
| 16022 | 255724 | Green, Monica J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00254-MCR-GRJ | |
| 16023 | 255725 | Smiley, Brian Perrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00255-MCR-GRJ | |
| 16024 | 255727 | ROHRBACHER, DANIEL L | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00257-MCR-GRJ |
| 16025 | 255728 | Lilley, Travantae Quartez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00258-MCR-GRJ | |
| 16026 | 255729 | Alvarado, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00259-MCR-GRJ | |
| 16027 | 255730 | Page, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00260-MCR-GRJ | |
| 16028 | 255731 | Molloy, Corinne L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00261-MCR-GRJ | |
| 16029 | 255733 | Walton, Colby Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00263-MCR-GRJ | |
| 16030 | 255734 | Smith, Brandon J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00264-MCR-GRJ | |
| 16031 | 255735 | Vargas, Jose J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00265-MCR-GRJ | |
| 16032 | 255736 | Dunaway, Dustin B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00266-MCR-GRJ | |
| 16033 | 255737 | Twa, Benjamin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00267-MCR-GRJ | |
| 16034 | 255738 | Andrews, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00268-MCR-GRJ | |
| 16035 | 255741 | Pitt, Michael P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00271-MCR-GRJ | |
| 16036 | 255742 | Morrison, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00272-MCR-GRJ | |
| 16037 | 255743 | Wolff, Stephanie A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00273-MCR-GRJ | |
| 16038 | 255744 | Haider, Rebecca D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00274-MCR-GRJ | |
| 16039 | 255745 | Fjeld, Christopher M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00275-MCR-GRJ | |
| 16040 | 255746 | Dillman, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00276-MCR-GRJ | |
| 16041 | 255747 | Metheny, David C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00277-MCR-GRJ | |
| 16042 | 255748 | Mcclendon, Cody Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00278-MCR-GRJ |
| 16043 | 255749 | Asberry, Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00279-MCR-GRJ | |
| 16044 | 255750 | Mcintire, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00280-MCR-GRJ | |
| 16045 | 255751 | Soto, Angel M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00281-MCR-GRJ | |
| 16046 | 255752 | Partington, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00282-MCR-GRJ | |
| 16047 | 255753 | Chapin, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00283-MCR-GRJ | |
| 16048 | 255754 | Wade, Carlton A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00284-MCR-GRJ | |
| 16049 | 255755 | Langley, Travis D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00285-MCR-GRJ | |
| 16050 | 255756 | Bahe, Ferrall F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00286-MCR-GRJ | |
| 16051 | 255757 | Patterson, Roger S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00287-MCR-GRJ | |
| 16052 | 255758 | Bonanno, Luis S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00288-MCR-GRJ | |
| 16053 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ | |
| 16054 | 255760 | Kimbrough, Josh C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00290-MCR-GRJ | |
| 16055 | 255761 | Hammond, David M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00291-MCR-GRJ | |
| 16056 | 255763 | Swanson, Eric J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00293-MCR-GRJ | |
| 16057 | 255764 | Nishimoto, Bryan K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00294-MCR-GRJ | |
| 16058 | 255765 | Gerrick, Jeff Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00295-MCR-GRJ | |
| 16059 | 255766 | Walls, Jeremy Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00296-MCR-GRJ | |
| 16060 | 255767 | Gulledge, Wendel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00297-MCR-GRJ | |
| 16061 | 255768 | Hobson, Val | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00298-MCR-GRJ | |
| 16062 | 255769 | Chiles, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00299-MCR-GRJ | |
| 16063 | 255770 | Fish, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00300-MCR-GRJ | |
| 16064 | 255771 | Bellis, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00301-MCR-GRJ | |
| 16065 | 255772 | Muzquiz, John M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00302-MCR-GRJ | |
| 16066 | 255773 | Cummings, Raimondi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00303-MCR-GRJ | |
| 16067 | 255774 | Williamsrouse, Steven C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00304-MCR-GRJ | |
| 16068 | 255776 | Williams, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00306-MCR-GRJ | |
| 16069 | 255777 | Plumey, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00307-MCR-GRJ | |
| 16070 | 255778 | Sarinana, Rosario A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00308-MCR-GRJ | |
| 16071 | 255779 | Zilch, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00309-MCR-GRJ | |
| 16072 | 255780 | Mallard, Sylvester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00310-MCR-GRJ | |
| 16073 | 255781 | Reynolds, Moses S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00311-MCR-GRJ | |
| 16074 | 255782 | Hill, Karlyn D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00312-MCR-GRJ | |
| 16075 | 255783 | Floyd, Oliver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00313-MCR-GRJ | |
| 16076 | 255784 | Mccloud, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00314-MCR-GRJ | |
| 16077 | 255785 | Davis, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00315-MCR-GRJ | |
| 16078 | 255786 | Baez, Dioforciles D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00316-MCR-GRJ | |
| 16079 | 255787 | Hatch, Joseph M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00317-MCR-GRJ | |
| 16080 | 255788 | Grangrade, Joshua Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00318-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16081 | 255789 | Ellerbee, Aldric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00319-MCR-GRJ | |
| 16082 | 255790 | West, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00320-MCR-GRJ | |
| 16083 | 255791 | Wilson, Thomas P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00321-MCR-GRJ | |
| 16084 | 255792 | McClendon, Taralisa Y. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00322-MCR-GRJ |
| 16085 | 255793 | Hambrick, Kaquaton Detrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00323-MCR-GRJ | |
| 16086 | 255794 | Tolleson, Ryland Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00324-MCR-GRJ | |
| 16087 | 255795 | Pierce, Tracy Dawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00325-MCR-GRJ | |
| 16088 | 255796 | Griffith, Joani Renay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00326-MCR-GRJ | |
| 16089 | 255797 | Cassell, Scott Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00327-MCR-GRJ | |
| 16090 | 255798 | Jones, Kriston Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00328-MCR-GRJ | |
| 16091 | 255799 | Grotegut, Eric Michael Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00329-MCR-GRJ | |
| 16092 | 255800 | Nelson, Stephen Marque | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00330-MCR-GRJ | |
| 16093 | 255801 | Roberts, Daniel Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00331-MCR-GRJ | |
| 16094 | 255802 | Ewing, Christopher M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00332-MCR-GRJ | |
| 16095 | 255804 | Molton, Josua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00334-MCR-GRJ | |
| 16096 | 255805 | Jackson, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00335-MCR-GRJ | |
| 16097 | 255806 | Smiley, Demetris R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00336-MCR-GRJ | |
| 16098 | 255809 | Allende Cruz, Juan Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00339-MCR-GRJ | |
| 16099 | 255810 | Bentoski, Michael E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00340-MCR-GRJ | |
| 16100 | 255811 | Nihsen, Zachery N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00341-MCR-GRJ | |
| 16101 | 255812 | Greene, Toby Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00342-MCR-GRJ | |
| 16102 | 255813 | Jones, Terry Lee Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00343-MCR-GRJ | |
| 16103 | 255814 | Christensen, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00344-MCR-GRJ | |
| 16104 | 255815 | Richards, Zachary A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00345-MCR-GRJ | |
| 16105 | 255816 | Johnson, Simon L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00346-MCR-GRJ | |
| 16106 | 255817 | Cavender, Paul R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00347-MCR-GRJ | |
| 16107 | 255819 | Randel, David A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00349-MCR-GRJ | |
| 16108 | 255820 | Callaway, Eric D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00350-MCR-GRJ | |
| 16109 | 255821 | Martinez, Adrian A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00351-MCR-GRJ | |
| 16110 | 255822 | Stroman, Deangelo O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00352-MCR-GRJ | |
| 16111 | 255823 | JONES, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00353-MCR-GRJ | |
| 16112 | 255824 | Bowman, Brennen J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00354-MCR-GRJ | |
| 16113 | 255825 | Bevan, Danielle Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00355-MCR-GRJ | |
| 16114 | 255826 | Scott, Micah D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00356-MCR-GRJ | |
| 16115 | 255827 | Davis, Doris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00357-MCR-GRJ | |
| 16116 | 255829 | Ninness, Jeremy Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00359-MCR-GRJ | |
| 16117 | 255831 | Smith, Neville A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00361-MCR-GRJ | |
| 16118 | 255832 | Jones, Brooks E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00362-MCR-GRJ |
| 16119 | 255833 | Adame, Andrew P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00363-MCR-GRJ | |
| 16120 | 255834 | Planting, Nicholas J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00364-MCR-GRJ | |
| 16121 | 255835 | Tull, Reuben V | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00365-MCR-GRJ |
| 16122 | 255836 | Addison, Corbin Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00366-MCR-GRJ | |
| 16123 | 255837 | Faue, Jessica M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00525-MCR-GRJ | |
| 16124 | 255838 | Colon, Eric G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00525-MCR-GRJ | |
| 16125 | 255839 | Baker, Isaac L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00526-MCR-GRJ | |
| 16126 | 255840 | Schaub, Steven D | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00527-MCR-GRJ |
| 16127 | 255841 | Baker, Johnny R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00528-MCR-GRJ | |
| 16128 | 255844 | Webb, Demetrice D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00531-MCR-GRJ | |
| 16129 | 255845 | Anderson, Andre L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00532-MCR-GRJ | |
| 16130 | 255846 | Pletcher, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00534-MCR-GRJ | |
| 16131 | 255848 | Scruggs, Marquita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00538-MCR-GRJ | |
| 16132 | 255849 | Thibodeau, Donald R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00540-MCR-GRJ | |
| 16133 | 255850 | Whitley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00542-MCR-GRJ | |
| 16134 | 255851 | Hendricks, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00544-MCR-GRJ | |
| 16135 | 255852 | Sanabria, Whitney K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00546-MCR-GRJ | |
| 16136 | 255854 | Brown, Lesley B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00550-MCR-GRJ | |
| 16137 | 255855 | Stapleton, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00552-MCR-GRJ | |
| 16138 | 255856 | Mcgregor, Andrew D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00554-MCR-GRJ | |
| 16139 | 255857 | Graves, Jason Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00556-MCR-GRJ | |
| 16140 | 255858 | Hutchins, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00558-MCR-GRJ | |
| 16141 | 255859 | Bryda, Kati Rose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00560-MCR-GRJ | |
| 16142 | 255860 | Wilson, Trevia L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00562-MCR-GRJ | |
| 16143 | 255862 | Countryman, Angelia M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00566-MCR-GRJ | |
| 16144 | 255863 | Kheyre, Abdirahman M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00568-MCR-GRJ | |
| 16145 | 255864 | Redmond, Kenneth Inoue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00570-MCR-GRJ | |
| 16146 | 255865 | Holt, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00572-MCR-GRJ | |
| 16147 | 255866 | Fields, Chauncey A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00574-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 16148 | 255867 | Thomas, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00576-MCR-GRJ | |
| 16149 | 255868 | Shaffer, Samuel P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00578-MCR-GRJ | |
| 16150 | 255869 | Evans, Lance K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00580-MCR-GRJ | |
| 16151 | 255870 | Siquentes, Arturo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00582-MCR-GRJ | |
| 16152 | 255906 | BROWN, JAMEL ABDULLA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99080-MCR-GRJ |
| 16153 | 255907 | SHELTON, BRENDA LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-03944-MCR-GRJ | |
| 16154 | 255908 | ORTEGA, JAVIER JUAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01846-MCR-GRJ | |
| 16155 | 255910 | TURLEY, JAMES HERSHELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-03945-MCR-GRJ | |
| 16156 | 255911 | MARIANO, SANDRA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-03946-MCR-GRJ | |
| 16157 | 255912 | SANCHEZ, JOSHUA MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-03947-MCR-GRJ | |
| 16158 | 255914 | KOLBE, CARY SLEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01848-MCR-GRJ | |
| 16159 | 256827 | BOOKER, MARCUS H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99104-MCR-GRJ | |
| 16160 | 256830 | CURTIS, TERRELL JERMAINE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99107-MCR-GRJ | |
| 16161 | 256837 | CURTIS, APINYA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99117-MCR-GRJ | |
| 16162 | 256839 | HARPER, TONY LAMAR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99118-MCR-GRJ | |
| 16163 | 256929 | Mack, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01850-MCR-GRJ | |
| 16164 | 256933 | GREWELL, DOUGLAS JAMES LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99131-MCR-GRJ | |
| 16165 | 256935 | MOORE, ENDRE SINCLAIR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01854-MCR-GRJ | |
| 16166 | 256936 | MURPHY, SEAN MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01856-MCR-GRJ | |
| 16167 | 256961 | Balasz, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00588-MCR-GRJ | |
| 16168 | 256963 | Pigors, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00592-MCR-GRJ | |
| 16169 | 256964 | Morgan, Nina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00594-MCR-GRJ | |
| 16170 | 256966 | Hank, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00598-MCR-GRJ | |
| 16171 | 256972 | Mills, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00610-MCR-GRJ | |
| 16172 | 256975 | Dozier, Antoine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00616-MCR-GRJ | |
| 16173 | 256976 | SUTTON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00618-MCR-GRJ | |
| 16174 | 256978 | Jeffers, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00622-MCR-GRJ | |
| 16175 | 256979 | Wynn, Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00624-MCR-GRJ | |
| 16176 | 256981 | Savitski, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00628-MCR-GRJ | |
| 16177 | 256982 | Kelly, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00630-MCR-GRJ | |
| 16178 | 256983 | Hinch, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00632-MCR-GRJ | |
| 16179 | 256985 | FitzGerald, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00636-MCR-GRJ | |
| 16180 | 256986 | Pointer, Lowell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00638-MCR-GRJ | |
| 16181 | 256989 | Keitel, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00643-MCR-GRJ | |
| 16182 | 256991 | Creasor, Arleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00645-MCR-GRJ | |
| 16183 | 256992 | Kelley, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00646-MCR-GRJ | |
| 16184 | 256993 | White, Charlie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00647-MCR-GRJ | |
| 16185 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ | |
| 16186 | 256997 | Gorton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00651-MCR-GRJ | |
| 16187 | 256998 | Langley, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00652-MCR-GRJ |
| 16188 | 257000 | Port, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00654-MCR-GRJ | |
| 16189 | 257001 | Wilson, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00655-MCR-GRJ |
| 16190 | 257003 | Bell, Jearmarcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00657-MCR-GRJ | |
| 16191 | 257004 | Ryan, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00658-MCR-GRJ | |
| 16192 | 257006 | White, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00660-MCR-GRJ | |
| 16193 | 257007 | Shaeffer, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00661-MCR-GRJ | |
| 16194 | 257008 | Reed-Tacla, Babatunde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00662-MCR-GRJ | |
| 16195 | 257009 | Yarrito, Esequiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00663-MCR-GRJ | |
| 16196 | 257010 | Prior, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00664-MCR-GRJ | |
| 16197 | 257011 | Bordges, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00665-MCR-GRJ | |
| 16198 | 257013 | Yisrael, Johanan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00667-MCR-GRJ | |
| 16199 | 257015 | Harmon, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00669-MCR-GRJ | |
| 16200 | 257017 | Smith, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00671-MCR-GRJ | |
| 16201 | 257018 | Kujak, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00672-MCR-GRJ | |
| 16202 | 257019 | Holly, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00674-MCR-GRJ | |
| 16203 | 257021 | Suk, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00678-MCR-GRJ | |
| 16204 | 257023 | Pinedo, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00682-MCR-GRJ | |
| 16205 | 257024 | Fields, Daunja | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00684-MCR-GRJ | |
| 16206 | 257025 | Heermann, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00686-MCR-GRJ | |
| 16207 | 257026 | Fappiano, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00688-MCR-GRJ | |
| 16208 | 257027 | Vela, Adrienne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00690-MCR-GRJ | |
| 16209 | 257028 | BROWN, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00692-MCR-GRJ | |
| 16210 | 257029 | Deaton, Kurt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00694-MCR-GRJ | |
| 16211 | 257030 | Lusk, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00696-MCR-GRJ | |
| 16212 | 257031 | Grohe, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00698-MCR-GRJ | |
| 16213 | 257032 | Winther, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00700-MCR-GRJ | |
| 16214 | 257033 | Norman, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00702-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16215 | 257034 | Miller, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00704-MCR-GRJ | |
| 16216 | 257035 | Wilson, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00706-MCR-GRJ | |
| 16217 | 257036 | Mickel, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00708-MCR-GRJ | |
| 16218 | 257037 | Gilpatrick, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00710-MCR-GRJ | |
| 16219 | 257042 | Alvarez, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00720-MCR-GRJ | |
| 16220 | 257043 | Wendling, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00722-MCR-GRJ | |
| 16221 | 257047 | Caudill, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00731-MCR-GRJ | |
| 16222 | 257051 | Roach, Jackson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00736-MCR-GRJ | |
| 16223 | 257053 | Hassell, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-00964-MCR-GRJ |
| 16224 | 257054 | Garrison, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00742-MCR-GRJ |
| 16225 | 257058 | Carrasquillo, Adaid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00750-MCR-GRJ | |
| 16226 | 257059 | Drnek, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-00752-MCR-GRJ |
| 16227 | 257065 | Cochran, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00764-MCR-GRJ | |
| 16228 | 257066 | Cabral, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00766-MCR-GRJ | |
| 16229 | 257068 | Andrews, Duskin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00770-MCR-GRJ | |
| 16230 | 257069 | Vrolyks, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00772-MCR-GRJ | |
| 16231 | 257070 | Anderson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00774-MCR-GRJ | |
| 16232 | 257072 | Shetler, Gabriaele | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00779-MCR-GRJ | |
| 16233 | 257073 | Wynne, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00781-MCR-GRJ | |
| 16234 | 257074 | Stutz, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00783-MCR-GRJ | |
| 16235 | 257075 | Wilson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00785-MCR-GRJ | |
| 16236 | 257078 | Gordon, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00791-MCR-GRJ | |
| 16237 | 257081 | Burnham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00797-MCR-GRJ | |
| 16238 | 257084 | Smith, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00802-MCR-GRJ | |
| 16239 | 257089 | Wright, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00807-MCR-GRJ | |
| 16240 | 257092 | Hipps, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00810-MCR-GRJ | |
| 16241 | 257093 | Eveland, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00811-MCR-GRJ | |
| 16242 | 257095 | Emery, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00813-MCR-GRJ | |
| 16243 | 257096 | Madison, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00814-MCR-GRJ | |
| 16244 | 257099 | Craig, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00817-MCR-GRJ | |
| 16245 | 257100 | Powell, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00818-MCR-GRJ | |
| 16246 | 257104 | MOORE, REBEKAH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00822-MCR-GRJ | |
| 16247 | 257105 | Barnes, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00823-MCR-GRJ | |
| 16248 | 257106 | Oliver, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00824-MCR-GRJ | |
| 16249 | 257107 | Garcia, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00825-MCR-GRJ | |
| 16250 | 257111 | Webb, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00829-MCR-GRJ | |
| 16251 | 257112 | Mcneill, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00830-MCR-GRJ | |
| 16252 | 257113 | Tuttle, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00831-MCR-GRJ | |
| 16253 | 257115 | Vara, Karenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00832-MCR-GRJ | |
| 16254 | 257116 | Schrank, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00833-MCR-GRJ | |
| 16255 | 257117 | Durr, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00834-MCR-GRJ | |
| 16256 | 257118 | Hopkins, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00835-MCR-GRJ | |
| 16257 | 257119 | Roe, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00836-MCR-GRJ | |
| 16258 | 257120 | McNeill, Shafika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00837-MCR-GRJ | |
| 16259 | 257122 | Schultz, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00839-MCR-GRJ | |
| 16260 | 257123 | Purdin, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00840-MCR-GRJ | |
| 16261 | 257124 | Hanson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00841-MCR-GRJ | |
| 16262 | 257125 | Carter, Lavane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00842-MCR-GRJ | |
| 16263 | 257126 | Bense, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00843-MCR-GRJ | |
| 16264 | 257127 | Harris, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01015-MCR-GRJ | |
| 16265 | 257130 | Willems, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01018-MCR-GRJ | |
| 16266 | 257131 | Metcalf, Reid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01019-MCR-GRJ | |
| 16267 | 257132 | Blevins, Sandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01020-MCR-GRJ | |
| 16268 | 257133 | Webster, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01021-MCR-GRJ | |
| 16269 | 257136 | Walker, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01024-MCR-GRJ | |
| 16270 | 257137 | Manzano, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01025-MCR-GRJ | |
| 16271 | 257138 | Post, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01026-MCR-GRJ | |
| 16272 | 257140 | Evans, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01027-MCR-GRJ | |
| 16273 | 257141 | Bruder, Delma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01028-MCR-GRJ | |
| 16274 | 257143 | Foster, Dexter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01030-MCR-GRJ | |
| 16275 | 257144 | Vanek, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01031-MCR-GRJ | |
| 16276 | 257146 | Lervold, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01033-MCR-GRJ | |
| 16277 | 257147 | Addington, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01034-MCR-GRJ | |
| 16278 | 257148 | Campbell, Maddison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01035-MCR-GRJ | |
| 16279 | 257149 | McKinney, Valorie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01036-MCR-GRJ | |
| 16280 | 257150 | Forte, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01037-MCR-GRJ | |
| 16281 | 257151 | Broders, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01038-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 16282 | 257152 | Woods, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01039-MCR-GRJ | |
| 16283 | 257153 | Commella, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01040-MCR-GRJ | |
| 16284 | 257154 | Gilbert, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01041-MCR-GRJ | |
| 16285 | 257155 | Moore, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01042-MCR-GRJ | |
| 16286 | 257156 | Choi, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01043-MCR-GRJ | |
| 16287 | 257158 | Mcfarland, Mark Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01045-MCR-GRJ | |
| 16288 | 257159 | Goodwin, Lamont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01046-MCR-GRJ | |
| 16289 | 257160 | Weston, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01047-MCR-GRJ | |
| 16290 | 257161 | White, Dawone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01048-MCR-GRJ | |
| 16291 | 257162 | Vazquez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01049-MCR-GRJ | |
| 16292 | 257163 | Carlson, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01050-MCR-GRJ | |
| 16293 | 257164 | McDonald, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01051-MCR-GRJ | |
| 16294 | 257166 | Aikens, Tj | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01053-MCR-GRJ | |
| 16295 | 257167 | Cowley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01054-MCR-GRJ | |
| 16296 | 257168 | Parrish, Quinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01055-MCR-GRJ | |
| 16297 | 257169 | Justo, Herbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01056-MCR-GRJ | |
| 16298 | 257170 | Mattingly, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01057-MCR-GRJ | |
| 16299 | 257171 | Solomon, Twaylya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01058-MCR-GRJ | |
| 16300 | 257172 | Sellers, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01059-MCR-GRJ | |
| 16301 | 257173 | Sheeks, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01060-MCR-GRJ | |
| 16302 | 257176 | Wagnon, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01063-MCR-GRJ | |
| 16303 | 257177 | Robinson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01064-MCR-GRJ | |
| 16304 | 257178 | Sanders, Lemy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01065-MCR-GRJ | |
| 16305 | 257179 | Baker, Shelby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01066-MCR-GRJ | |
| 16306 | 257180 | Easley, Alonzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01067-MCR-GRJ | |
| 16307 | 257181 | Bulot, Colt | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01068-MCR-GRJ |
| 16308 | 257182 | Santiago, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01069-MCR-GRJ |
| 16309 | 257183 | Broughton, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01070-MCR-GRJ | |
| 16310 | 257186 | Salgado, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01073-MCR-GRJ | |
| 16311 | 257188 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01074-MCR-GRJ | |
| 16312 | 257189 | Ditacchio, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01075-MCR-GRJ | |
| 16313 | 257190 | Bruister, Lakesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01076-MCR-GRJ | |
| 16314 | 257191 | Harrington, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01077-MCR-GRJ | |
| 16315 | 257192 | Danielson, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01078-MCR-GRJ | |
| 16316 | 257193 | Mullins, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01079-MCR-GRJ | |
| 16317 | 257194 | Morgan, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01080-MCR-GRJ | |
| 16318 | 257195 | Gutierrez, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01081-MCR-GRJ | |
| 16319 | 257196 | Hoffman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01082-MCR-GRJ | |
| 16320 | 257197 | Mulligan, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01083-MCR-GRJ | |
| 16321 | 257198 | Franklin, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01084-MCR-GRJ | |
| 16322 | 257199 | Williams, Terra Latonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01085-MCR-GRJ | |
| 16323 | 257200 | Phillips, Kenson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01086-MCR-GRJ | |
| 16324 | 257201 | Brande, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01087-MCR-GRJ | |
| 16325 | 257202 | Walker, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01088-MCR-GRJ | |
| 16326 | 257203 | Aiken, Shana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01089-MCR-GRJ | |
| 16327 | 257205 | Becker, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01091-MCR-GRJ | |
| 16328 | 257206 | Good, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01092-MCR-GRJ | |
| 16329 | 257207 | Ifenuk, Lucid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01093-MCR-GRJ | |
| 16330 | 257208 | Vines, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01094-MCR-GRJ | |
| 16331 | 257210 | Bettinger, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01096-MCR-GRJ | |
| 16332 | 257211 | Fording, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01097-MCR-GRJ | |
| 16333 | 257212 | Mease, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01098-MCR-GRJ | |
| 16334 | 257213 | Pritchard, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01099-MCR-GRJ | |
| 16335 | 257214 | Petry, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01100-MCR-GRJ | |
| 16336 | 257215 | Beavens, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01101-MCR-GRJ | |
| 16337 | 257216 | Crammer, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01102-MCR-GRJ | |
| 16338 | 257217 | McDonald, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01103-MCR-GRJ | |
| 16339 | 257218 | Bentayen, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01104-MCR-GRJ | |
| 16340 | 257219 | Tyson, Jonathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01105-MCR-GRJ | |
| 16341 | 257220 | Prather, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01106-MCR-GRJ |
| 16342 | 257221 | Johnson, Erich | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01107-MCR-GRJ |
| 16343 | 257222 | Hammock, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01108-MCR-GRJ | |
| 16344 | 257223 | Therrien, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01109-MCR-GRJ | |
| 16345 | 257224 | Major, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01110-MCR-GRJ | |
| 16346 | 257225 | Willis, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01111-MCR-GRJ | |
| 16347 | 257227 | Soto, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01112-MCR-GRJ |
| 16348 | 257229 | Jackson, Redmon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01114-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16349 | 257230 | Griffin, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01115-MCR-GRJ | |
| 16350 | 257231 | McCracken, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01116-MCR-GRJ | |
| 16351 | 257232 | Glanz, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01117-MCR-GRJ | |
| 16352 | 257233 | White, Mac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01118-MCR-GRJ | |
| 16353 | 257234 | Norton, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01119-MCR-GRJ | |
| 16354 | 257235 | Letsinger, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01120-MCR-GRJ | |
| 16355 | 257236 | O'Driscoll, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01121-MCR-GRJ |
| 16356 | 257237 | Zapata, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01122-MCR-GRJ | |
| 16357 | 257238 | Reed, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01123-MCR-GRJ | |
| 16358 | 257239 | Allen, Cierra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01124-MCR-GRJ | |
| 16359 | 257240 | Walsh, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01125-MCR-GRJ | |
| 16360 | 257241 | Green, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01126-MCR-GRJ | |
| 16361 | 257242 | FLORES, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01127-MCR-GRJ | |
| 16362 | 257243 | Kreutzer, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01128-MCR-GRJ | |
| 16363 | 257244 | Smith, Josiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01129-MCR-GRJ | |
| 16364 | 257245 | Hodges, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01130-MCR-GRJ | |
| 16365 | 257247 | Meyer, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01132-MCR-GRJ | |
| 16366 | 257248 | Bruno, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01133-MCR-GRJ | |
| 16367 | 257249 | Phillips, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01134-MCR-GRJ | |
| 16368 | 257251 | Luttrell, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01136-MCR-GRJ | |
| 16369 | 257252 | Gonzalez, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01137-MCR-GRJ | |
| 16370 | 257253 | Wright, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01138-MCR-GRJ | |
| 16371 | 257254 | Herion, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01139-MCR-GRJ | |
| 16372 | 257255 | Hume, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01140-MCR-GRJ | |
| 16373 | 257256 | Steimel, Chadd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01141-MCR-GRJ | |
| 16374 | 257257 | Acuna, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01142-MCR-GRJ | |
| 16375 | 257258 | Rachell, Audie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01143-MCR-GRJ | |
| 16376 | 257260 | Jackson, Gillette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01145-MCR-GRJ | |
| 16377 | 257261 | Cosgray, Hugh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01146-MCR-GRJ | |
| 16378 | 257262 | Canon, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01147-MCR-GRJ | |
| 16379 | 257263 | Summons, Dana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01148-MCR-GRJ | |
| 16380 | 257264 | OBrien, Sherrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01149-MCR-GRJ |
| 16381 | 257265 | Green, April | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01150-MCR-GRJ | |
| 16382 | 257266 | Sheely, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01151-MCR-GRJ | |
| 16383 | 257267 | Williams, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01152-MCR-GRJ | |
| 16384 | 257268 | Lopez, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01153-MCR-GRJ | |
| 16385 | 257269 | Barker, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01154-MCR-GRJ | |
| 16386 | 257270 | Arnedo, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01155-MCR-GRJ | |
| 16387 | 257271 | Molina, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01156-MCR-GRJ | |
| 16388 | 257272 | Smith, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01157-MCR-GRJ | |
| 16389 | 257273 | Wong, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01158-MCR-GRJ | |
| 16390 | 257274 | Oliveri, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01159-MCR-GRJ | |
| 16391 | 257275 | Juneman, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01160-MCR-GRJ | |
| 16392 | 257276 | Charles, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01161-MCR-GRJ | |
| 16393 | 257277 | Hustead, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01162-MCR-GRJ | |
| 16394 | 257278 | Gould, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01163-MCR-GRJ | |
| 16395 | 257280 | Muhirwa, Evariste | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01165-MCR-GRJ | |
| 16396 | 257281 | KRUSE, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01166-MCR-GRJ | |
| 16397 | 257282 | Embry, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01167-MCR-GRJ | |
| 16398 | 257283 | Moody, Wyatt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01168-MCR-GRJ | |
| 16399 | 257284 | Griffith, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01169-MCR-GRJ | |
| 16400 | 257285 | Hellums, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01170-MCR-GRJ | |
| 16401 | 257286 | Wear, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01171-MCR-GRJ | |
| 16402 | 257288 | Davis, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01173-MCR-GRJ | |
| 16403 | 257289 | Jimenez, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01174-MCR-GRJ | |
| 16404 | 257290 | McLean, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01175-MCR-GRJ | |
| 16405 | 257291 | Bolinger, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01176-MCR-GRJ | |
| 16406 | 257292 | Ruffley, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01177-MCR-GRJ | |
| 16407 | 257293 | Devin, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01178-MCR-GRJ | |
| 16408 | 257295 | Baker, Reuben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01180-MCR-GRJ | |
| 16409 | 257297 | Sowby, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01182-MCR-GRJ | |
| 16410 | 257298 | Lowe, Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01183-MCR-GRJ | |
| 16411 | 257299 | Craig, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01184-MCR-GRJ | |
| 16412 | 257300 | Wallace, Shaunteze | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01185-MCR-GRJ | |
| 16413 | 257301 | Elwell, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01186-MCR-GRJ | |
| 16414 | 257302 | Tabonares, Efren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01187-MCR-GRJ | |
| 16415 | 257303 | Holt, Malinda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01188-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16416 | 257304 | Klaric, Destiny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01189-MCR-GRJ | |
| 16417 | 257306 | Lowden, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01191-MCR-GRJ | |
| 16418 | 257307 | Beale, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01192-MCR-GRJ | |
| 16419 | 257308 | Hewlett, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01193-MCR-GRJ | |
| 16420 | 257310 | Anderson, Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01195-MCR-GRJ | |
| 16421 | 257311 | Dillon, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01196-MCR-GRJ | |
| 16422 | 257312 | Anglin, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01197-MCR-GRJ | |
| 16423 | 257313 | Shelton, Sasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01198-MCR-GRJ | |
| 16424 | 257314 | Thomas, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01199-MCR-GRJ | |
| 16425 | 257315 | Dantzler, Jasmine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01200-MCR-GRJ | |
| 16426 | 257316 | Bryan, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01201-MCR-GRJ | |
| 16427 | 257317 | Rahymes, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01202-MCR-GRJ | |
| 16428 | 257318 | Story, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01203-MCR-GRJ | |
| 16429 | 257319 | Fussell, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01204-MCR-GRJ | |
| 16430 | 257320 | Bourget, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01205-MCR-GRJ | |
| 16431 | 257321 | Kamei, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01206-MCR-GRJ | |
| 16432 | 257322 | Thompson, Wilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01207-MCR-GRJ | |
| 16433 | 257323 | Alvarez-Caceres, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01208-MCR-GRJ | |
| 16434 | 257325 | Ellis, Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01209-MCR-GRJ | |
| 16435 | 257326 | Todd, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01210-MCR-GRJ | |
| 16436 | 257327 | Vasquez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01211-MCR-GRJ | |
| 16437 | 257328 | Woody, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01212-MCR-GRJ | |
| 16438 | 257329 | Lee, Kail | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01213-MCR-GRJ | |
| 16439 | 257330 | Miraglia, Phil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01214-MCR-GRJ | |
| 16440 | 257331 | Conlu, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01215-MCR-GRJ | |
| 16441 | 257332 | Jacobs, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01216-MCR-GRJ | |
| 16442 | 257333 | Ramirez, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01217-MCR-GRJ | |
| 16443 | 257334 | Wright, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01218-MCR-GRJ | |
| 16444 | 257335 | Duman, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01219-MCR-GRJ | |
| 16445 | 257336 | Marmie, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01220-MCR-GRJ | |
| 16446 | 257337 | Huddleston, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01221-MCR-GRJ | |
| 16447 | 257338 | Ellis, Crysta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01222-MCR-GRJ | |
| 16448 | 257339 | Reif, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01223-MCR-GRJ | |
| 16449 | 257340 | Brown, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01224-MCR-GRJ | |
| 16450 | 257341 | Dyke, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01225-MCR-GRJ | |
| 16451 | 257342 | Jutras, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01226-MCR-GRJ | |
| 16452 | 257344 | Belliveau, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01228-MCR-GRJ |
| 16453 | 257346 | Droessler, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01230-MCR-GRJ | |
| 16454 | 257347 | Burnett, Laurie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01231-MCR-GRJ | |
| 16455 | 257348 | curts, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01232-MCR-GRJ | |
| 16456 | 257349 | Smith, Ethen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01233-MCR-GRJ | |
| 16457 | 257350 | Sluss, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01234-MCR-GRJ | |
| 16458 | 257351 | Obrien, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01235-MCR-GRJ | |
| 16459 | 257352 | Montiel, Guillermo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01236-MCR-GRJ | |
| 16460 | 257354 | Proulx, Jaleel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01238-MCR-GRJ | |
| 16461 | 257355 | Watford, Mervin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01239-MCR-GRJ | |
| 16462 | 257356 | Challenger, Stedroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01240-MCR-GRJ | |
| 16463 | 257357 | Cayson, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01241-MCR-GRJ | |
| 16464 | 257358 | Smart, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01242-MCR-GRJ | |
| 16465 | 257359 | Roberts, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01243-MCR-GRJ | |
| 16466 | 257360 | Lee, Seung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01244-MCR-GRJ | |
| 16467 | 257361 | Horne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01245-MCR-GRJ | |
| 16468 | 257362 | Taylor, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01246-MCR-GRJ | |
| 16469 | 257363 | Wright, Buddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01247-MCR-GRJ | |
| 16470 | 257364 | Samouce, Wellington | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01248-MCR-GRJ | |
| 16471 | 257371 | Castillo, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01255-MCR-GRJ | |
| 16472 | 257376 | Justice, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01260-MCR-GRJ | |
| 16473 | 257397 | Shabo, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01358-MCR-GRJ | |
| 16474 | 257400 | Hoag, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01355-MCR-GRJ | |
| 16475 | 257401 | McKenzie, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01359-MCR-GRJ | |
| 16476 | 257403 | Wilkins, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01361-MCR-GRJ | |
| 16477 | 257404 | Brown, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01362-MCR-GRJ | |
| 16478 | 257405 | Boyce, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01363-MCR-GRJ | |
| 16479 | 257406 | Tolbert, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01364-MCR-GRJ | |
| 16480 | 257407 | Steele, LaDonna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01365-MCR-GRJ | |
| 16481 | 257408 | Kessler, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01366-MCR-GRJ | |
| 16482 | 257409 | Peacock, Darel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01367-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16483 | 257410 | Dougherty, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01368-MCR-GRJ | |
| 16484 | 257411 | Harrington, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01369-MCR-GRJ | |
| 16485 | 257414 | Rizzi, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01371-MCR-GRJ | |
| 16486 | 257415 | Stone, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01372-MCR-GRJ | |
| 16487 | 257416 | Cox, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01373-MCR-GRJ | |
| 16488 | 257418 | Black, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01375-MCR-GRJ | |
| 16489 | 257419 | Key, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01376-MCR-GRJ | |
| 16490 | 257420 | Mercure, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01377-MCR-GRJ | |
| 16491 | 257421 | Busby, Arvilla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01378-MCR-GRJ | |
| 16492 | 257422 | Blake, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01379-MCR-GRJ | |
| 16493 | 257423 | Reyes, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01380-MCR-GRJ | |
| 16494 | 257424 | Jacques, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01381-MCR-GRJ | |
| 16495 | 257425 | Loomis, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01382-MCR-GRJ | |
| 16496 | 257426 | Johnson, Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01383-MCR-GRJ | |
| 16497 | 257434 | McCoy, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01391-MCR-GRJ | |
| 16498 | 257436 | May, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01393-MCR-GRJ | |
| 16499 | 257437 | Simelton, Joyce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01395-MCR-GRJ | |
| 16500 | 257438 | Clark, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01397-MCR-GRJ | |
| 16501 | 257439 | Atwell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01398-MCR-GRJ | |
| 16502 | 257440 | Brocker, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01399-MCR-GRJ | |
| 16503 | 257441 | Williams, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01400-MCR-GRJ | |
| 16504 | 257442 | BROWN, DOUGLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01401-MCR-GRJ | |
| 16505 | 257450 | Benavidez, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01409-MCR-GRJ | |
| 16506 | 257451 | Fowler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01410-MCR-GRJ | |
| 16507 | 257460 | Fife, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01418-MCR-GRJ | |
| 16508 | 257461 | Cordisco, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01419-MCR-GRJ | |
| 16509 | 257463 | Tarpley, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01421-MCR-GRJ | |
| 16510 | 257464 | Martinez, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01422-MCR-GRJ |
| 16511 | 257465 | Duits, Tau | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01423-MCR-GRJ | |
| 16512 | 257466 | Balderama, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01424-MCR-GRJ | |
| 16513 | 257470 | Mulvaney, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01427-MCR-GRJ | |
| 16514 | 257472 | West, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01429-MCR-GRJ | |
| 16515 | 257473 | Hoopingarner, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01430-MCR-GRJ | |
| 16516 | 257474 | Berrett, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01431-MCR-GRJ | |
| 16517 | 257475 | Parkhurst, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01432-MCR-GRJ | |
| 16518 | 257476 | Swing, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01433-MCR-GRJ | |
| 16519 | 257477 | Ganesh, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01434-MCR-GRJ | |
| 16520 | 257478 | Richardson, Fuqwa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01435-MCR-GRJ | |
| 16521 | 257479 | Holt, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01436-MCR-GRJ | |
| 16522 | 257480 | WILSON, NICHOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01437-MCR-GRJ | |
| 16523 | 257481 | Dias, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01438-MCR-GRJ |
| 16524 | 257482 | Morales, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01439-MCR-GRJ | |
| 16525 | 257483 | Woodward, Kory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01440-MCR-GRJ | |
| 16526 | 257484 | Moore, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01441-MCR-GRJ | |
| 16527 | 257485 | Roach, Noble | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01442-MCR-GRJ | |
| 16528 | 257486 | Olivas, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01443-MCR-GRJ | |
| 16529 | 257487 | Conner, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01444-MCR-GRJ | |
| 16530 | 257488 | Smith, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01445-MCR-GRJ | |
| 16531 | 257489 | Daughtry, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01446-MCR-GRJ | |
| 16532 | 257490 | Gilbert, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01447-MCR-GRJ | |
| 16533 | 257492 | Soto, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01449-MCR-GRJ | |
| 16534 | 257495 | Kelly, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01452-MCR-GRJ |
| 16535 | 257497 | Hall, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01454-MCR-GRJ | |
| 16536 | 257498 | Cruise, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01455-MCR-GRJ | |
| 16537 | 257499 | Mills, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01456-MCR-GRJ | |
| 16538 | 257500 | Mendoza, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01457-MCR-GRJ |
| 16539 | 257501 | Kriston, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01458-MCR-GRJ | |
| 16540 | 257502 | Holser, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01459-MCR-GRJ | |
| 16541 | 257503 | McNulty, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01460-MCR-GRJ | |
| 16542 | 257504 | Gerhart, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01461-MCR-GRJ | |
| 16543 | 257506 | Kramer, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01463-MCR-GRJ | |
| 16544 | 257507 | Wilbanks, Willard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01464-MCR-GRJ | |
| 16545 | 257508 | Fraga, Al | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01465-MCR-GRJ |
| 16546 | 257509 | Galindo, Marcos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01466-MCR-GRJ | |
| 16547 | 257510 | Bell, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01467-MCR-GRJ | |
| 16548 | 257512 | MARTIN, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01468-MCR-GRJ | |
| 16549 | 257513 | Pierce, Dawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01469-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16550 | 257514 | Gortemiller, Brandyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01470-MCR-GRJ | |
| 16551 | 257515 | Ewing, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01471-MCR-GRJ | |
| 16552 | 257516 | Aguirre, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01472-MCR-GRJ | |
| 16553 | 257517 | Mastro, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01473-MCR-GRJ | |
| 16554 | 257518 | Smith, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01474-MCR-GRJ | |
| 16555 | 257519 | Walkwitz, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01475-MCR-GRJ | |
| 16556 | 257520 | Powell, Marcellus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01476-MCR-GRJ | |
| 16557 | 257521 | Yi, Jamison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01477-MCR-GRJ | |
| 16558 | 257522 | GREEN, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01478-MCR-GRJ | |
| 16559 | 257523 | Radle, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01479-MCR-GRJ | |
| 16560 | 257524 | Brewer, Dakoda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01480-MCR-GRJ | |
| 16561 | 257525 | Quidachay, Laurence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01481-MCR-GRJ | |
| 16562 | 257526 | Berarducci, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01482-MCR-GRJ | |
| 16563 | 257527 | Farley, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01483-MCR-GRJ | |
| 16564 | 257528 | Sylvester, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01484-MCR-GRJ | |
| 16565 | 257529 | Moore, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01485-MCR-GRJ | |
| 16566 | 257530 | Smith, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01486-MCR-GRJ | |
| 16567 | 257531 | LaPointe, Jospeh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01487-MCR-GRJ | |
| 16568 | 257532 | Redinger, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01488-MCR-GRJ | |
| 16569 | 257533 | Ecarius, Aidan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01489-MCR-GRJ | |
| 16570 | 257534 | Struxness, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01490-MCR-GRJ | |
| 16571 | 257535 | Abelson, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01491-MCR-GRJ | |
| 16572 | 257536 | Ortiz, Leah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01492-MCR-GRJ | |
| 16573 | 257537 | JOHNSON, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01493-MCR-GRJ | |
| 16574 | 257543 | Gatling, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01499-MCR-GRJ | |
| 16575 | 257544 | Warren, Sheronda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01500-MCR-GRJ | |
| 16576 | 257545 | Lyons, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01501-MCR-GRJ | |
| 16577 | 257546 | Fuentes, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01502-MCR-GRJ | |
| 16578 | 257547 | Kesselman, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01503-MCR-GRJ | |
| 16579 | 257548 | Potts, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01504-MCR-GRJ | |
| 16580 | 257549 | Baugh, LeTravis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01505-MCR-GRJ | |
| 16581 | 257550 | Wadell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01506-MCR-GRJ | |
| 16582 | 257552 | Taylor, LaQuentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01508-MCR-GRJ | |
| 16583 | 257553 | Orourke, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01509-MCR-GRJ | |
| 16584 | 257556 | Phalen, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01512-MCR-GRJ | |
| 16585 | 257557 | Kelly, Krista | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01513-MCR-GRJ | |
| 16586 | 257558 | Mcbride, Sandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01514-MCR-GRJ | |
| 16587 | 257559 | Jeffcoat, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01515-MCR-GRJ | |
| 16588 | 257560 | Murray, Zackary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01516-MCR-GRJ | |
| 16589 | 257561 | Payne, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01517-MCR-GRJ | |
| 16590 | 257562 | Botello, Jonathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01518-MCR-GRJ | |
| 16591 | 257563 | Somers, Dereck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01519-MCR-GRJ | |
| 16592 | 257565 | Morgan, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01521-MCR-GRJ | |
| 16593 | 257566 | James, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01522-MCR-GRJ | |
| 16594 | 257567 | Green, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01523-MCR-GRJ | |
| 16595 | 257568 | Billmeyer, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01524-MCR-GRJ | |
| 16596 | 257569 | Cantu, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01525-MCR-GRJ | |
| 16597 | 257570 | Palmerin, Moises | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01526-MCR-GRJ | |
| 16598 | 257573 | FERGUSON, GEORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01355-MCR-GRJ |
| 16599 | 257574 | Bynum, Deometae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01530-MCR-GRJ | |
| 16600 | 257575 | Rossman, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01531-MCR-GRJ | |
| 16601 | 257576 | Lutes, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01532-MCR-GRJ | |
| 16602 | 257577 | Kuriatnyk, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01533-MCR-GRJ | |
| 16603 | 257578 | Hammerlun, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01534-MCR-GRJ | |
| 16604 | 257579 | Barbera, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-01535-MCR-GRJ |
| 16605 | 257580 | Pelton, Josue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01536-MCR-GRJ | |
| 16606 | 257581 | Long, Kris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01537-MCR-GRJ | |
| 16607 | 257582 | DIAZ, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01538-MCR-GRJ | |
| 16608 | 257583 | Vance, Keandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01539-MCR-GRJ | |
| 16609 | 257584 | Quitoriano, Ysmael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01540-MCR-GRJ | |
| 16610 | 257585 | Green, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01541-MCR-GRJ | |
| 16611 | 257586 | Cain, Stacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01542-MCR-GRJ | |
| 16612 | 257587 | Lockel, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01543-MCR-GRJ | |
| 16613 | 257589 | PEARSON, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01545-MCR-GRJ | |
| 16614 | 257590 | Valdez, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00802-MCR-GRJ | |
| 16615 | 257591 | Krikorian, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01546-MCR-GRJ | |
| 16616 | 257592 | Rohrbach, Jess | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01547-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16617 | 257593 | Davis, Tijera | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01548-MCR-GRJ | |
| 16618 | 257594 | Plummer, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01549-MCR-GRJ | |
| 16619 | 257595 | Rodriguez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01550-MCR-GRJ | |
| 16620 | 257598 | Mays, Curtiss | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01552-MCR-GRJ | |
| 16621 | 257599 | Carter, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01553-MCR-GRJ | |
| 16622 | 257602 | Bonner, Wymon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01555-MCR-GRJ | |
| 16623 | 257610 | Johnston, Ranae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01563-MCR-GRJ | |
| 16624 | 257611 | Webber, Gregg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01564-MCR-GRJ | |
| 16625 | 257612 | Olson, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01565-MCR-GRJ | |
| 16626 | 257613 | Vilardi, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01566-MCR-GRJ | |
| 16627 | 258655 | BEIRMAN, KIMBERLY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99231-MCR-GRJ | |
| 16628 | 258656 | CHILDERS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99233-MCR-GRJ | |
| 16629 | 258657 | CHRISTIAN, ALAN JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99234-MCR-GRJ | |
| 16630 | 258658 | COUSIN, KATRINA MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99236-MCR-GRJ | |
| 16631 | 258659 | FIGARO, MARIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99238-MCR-GRJ | |
| 16632 | 258660 | GREENDEER, JESSIKA SOPHIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99240-MCR-GRJ | |
| 16633 | 259025 | BELL, ROY K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00048-MCR-GRJ | |
| 16634 | 259031 | HADCOCK, MICHAEL WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04301-MCR-GRJ | |
| 16635 | 259032 | HAWTHORNE, MATTHEW RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04303-MCR-GRJ | |
| 16636 | 259040 | HORNE, BRANDON ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04314-MCR-GRJ | |
| 16637 | 259046 | HILTON, LINDA CAROL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04324-MCR-GRJ | |
| 16638 | 259047 | JONES, GLINDE ANDREA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04326-MCR-GRJ | |
| 16639 | 259057 | ABBOTT, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04768-MCR-GRJ | |
| 16640 | 259059 | Acevedo, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04770-MCR-GRJ | |
| 16641 | 259060 | Acevedo, Heriberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04771-MCR-GRJ | |
| 16642 | 259061 | Adams, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04772-MCR-GRJ | |
| 16643 | 259062 | Aguilar, Luciano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04773-MCR-GRJ | |
| 16644 | 259064 | Alcantara, Danilo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04775-MCR-GRJ | |
| 16645 | 259066 | Allen-Pineda, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04777-MCR-GRJ | |
| 16646 | 259068 | Alva, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04779-MCR-GRJ | |
| 16647 | 259069 | Alvarado, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04780-MCR-GRJ |
| 16648 | 259070 | Amato, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04781-MCR-GRJ |
| 16649 | 259071 | Anderson, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04782-MCR-GRJ | |
| 16650 | 259072 | Anderson, Anissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04783-MCR-GRJ | |
| 16651 | 259073 | Anderson, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04784-MCR-GRJ | |
| 16652 | 259074 | Angel, Ricci | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04785-MCR-GRJ | |
| 16653 | 259078 | ARMSTRONG, MARVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04789-MCR-GRJ | |
| 16654 | 259079 | Armstrong, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04790-MCR-GRJ |
| 16655 | 259081 | Arrington, Caleigh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04792-MCR-GRJ | |
| 16656 | 259082 | Artman, Sanford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04793-MCR-GRJ | |
| 16657 | 259087 | Austin, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04798-MCR-GRJ |
| 16658 | 259088 | Austin, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04799-MCR-GRJ |
| 16659 | 259090 | Ayres, Krystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04801-MCR-GRJ | |
| 16660 | 259092 | Babb, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02014-MCR-GRJ | |
| 16661 | 259094 | BAILEY, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04804-MCR-GRJ | |
| 16662 | 259095 | Baker, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04805-MCR-GRJ | |
| 16663 | 259096 | Banks, Tariq-Von | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04806-MCR-GRJ | |
| 16664 | 259098 | Barnes, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04808-MCR-GRJ | |
| 16665 | 259099 | Barnett, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04809-MCR-GRJ | |
| 16666 | 259100 | Bartholomew, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04810-MCR-GRJ |
| 16667 | 259101 | Batiste, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04811-MCR-GRJ |
| 16668 | 259102 | Bauza, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04812-MCR-GRJ | |
| 16669 | 259103 | Baxley, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04813-MCR-GRJ | |
| 16670 | 259104 | Benavides, Flavio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04814-MCR-GRJ | |
| 16671 | 259105 | Bench, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04815-MCR-GRJ | |
| 16672 | 259106 | Benjamin, Neal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04816-MCR-GRJ | |
| 16673 | 259107 | Bennett, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04817-MCR-GRJ | |
| 16674 | 259108 | Bentley, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04818-MCR-GRJ | |
| 16675 | 259109 | Berryman, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04819-MCR-GRJ |
| 16676 | 259110 | Bey, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04820-MCR-GRJ | |
| 16677 | 259112 | Birdsong, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04822-MCR-GRJ | |
| 16678 | 259113 | Biss, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04823-MCR-GRJ |
| 16679 | 259114 | Black, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04824-MCR-GRJ |
| 16680 | 259116 | Blackwell, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04826-MCR-GRJ | |
| 16681 | 259118 | Bonewitz, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04828-MCR-GRJ | |
| 16682 | 259119 | Booker, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04829-MCR-GRJ | |
| 16683 | 259120 | Boone, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04830-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16684 | 259122 | Bower, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04832-MCR-GRJ | |
| 16685 | 259123 | Bowser, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04833-MCR-GRJ | |
| 16686 | 259125 | Boyd, Rashaad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04835-MCR-GRJ | |
| 16687 | 259126 | Boyle, Brandan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04836-MCR-GRJ | |
| 16688 | 259127 | Boynton, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04837-MCR-GRJ | |
| 16689 | 259129 | Breen, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04839-MCR-GRJ | |
| 16690 | 259130 | Brewer, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04840-MCR-GRJ |
| 16691 | 259131 | Briggs, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04841-MCR-GRJ | |
| 16692 | 259132 | Brinlee, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04842-MCR-GRJ | |
| 16693 | 259133 | Brockert, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04843-MCR-GRJ | |
| 16694 | 259136 | Brown, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04846-MCR-GRJ | |
| 16695 | 259137 | Brown, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04847-MCR-GRJ | |
| 16696 | 259138 | Browning, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04848-MCR-GRJ | |
| 16697 | 259139 | Bruce, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04849-MCR-GRJ | |
| 16698 | 259140 | Bryan, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04850-MCR-GRJ | |
| 16699 | 259141 | Bryant, Tristan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04851-MCR-GRJ | |
| 16700 | 259142 | Bryon, Kellie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04852-MCR-GRJ | |
| 16701 | 259144 | Bull, Tiffany | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01324-MCR-GRJ |
| 16702 | 259145 | Bullard, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04855-MCR-GRJ | |
| 16703 | 259147 | Burd, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04856-MCR-GRJ | |
| 16704 | 259148 | Burden, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04857-MCR-GRJ | |
| 16705 | 259149 | Burkes, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04858-MCR-GRJ | |
| 16706 | 259151 | BUSTER, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04860-MCR-GRJ | |
| 16707 | 259152 | Buszinski, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04861-MCR-GRJ | |
| 16708 | 259154 | Caballero, Rony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04863-MCR-GRJ | |
| 16709 | 259155 | Calixte, Yves | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04864-MCR-GRJ | |
| 16710 | 259157 | Canare, Rodalin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04866-MCR-GRJ | |
| 16711 | 259158 | Canton, Beliotte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04867-MCR-GRJ | |
| 16712 | 259159 | Cardenas, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04868-MCR-GRJ | |
| 16713 | 259160 | CARDENAS, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04869-MCR-GRJ |
| 16714 | 259161 | Caron, Chelsea | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04870-MCR-GRJ |
| 16715 | 259162 | Carroll, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04871-MCR-GRJ |
| 16716 | 259163 | Carson, Sharon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04872-MCR-GRJ | |
| 16717 | 259164 | Carson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04873-MCR-GRJ | |
| 16718 | 259165 | CARTER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04874-MCR-GRJ | |
| 16719 | 259166 | Cassidy, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04875-MCR-GRJ | |
| 16720 | 259167 | Castro, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04876-MCR-GRJ | |
| 16721 | 259168 | Casul, Marcos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04877-MCR-GRJ | |
| 16722 | 259169 | Caton, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04878-MCR-GRJ | |
| 16723 | 259170 | Catt, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04879-MCR-GRJ | |
| 16724 | 259171 | Cavanagh, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04880-MCR-GRJ | |
| 16725 | 259172 | Cervantes, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04881-MCR-GRJ | |
| 16726 | 259173 | Cervantes, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04882-MCR-GRJ | |
| 16727 | 259174 | Chaney, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04883-MCR-GRJ | |
| 16728 | 259175 | Chang, Ga | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04884-MCR-GRJ | |
| 16729 | 259179 | Chick, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04888-MCR-GRJ | |
| 16730 | 259181 | Chupp, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04889-MCR-GRJ | |
| 16731 | 259182 | Clark, Joanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04890-MCR-GRJ | |
| 16732 | 259183 | Clark, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04891-MCR-GRJ | |
| 16733 | 259184 | Clemans, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04892-MCR-GRJ | |
| 16734 | 259185 | Cline, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04893-MCR-GRJ | |
| 16735 | 259188 | Collazo, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04896-MCR-GRJ | |
| 16736 | 259189 | Collier, Monique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04897-MCR-GRJ | |
| 16737 | 259191 | Collins, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04899-MCR-GRJ | |
| 16738 | 259192 | Colon, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04900-MCR-GRJ | |
| 16739 | 259194 | Combs, Kelby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04901-MCR-GRJ | |
| 16740 | 259196 | Contreras, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04903-MCR-GRJ | |
| 16741 | 259197 | Cook, Sharron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04904-MCR-GRJ | |
| 16742 | 259198 | COOK, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04905-MCR-GRJ | |
| 16743 | 259199 | Coolahan, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04906-MCR-GRJ | |
| 16744 | 259200 | Costa, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04907-MCR-GRJ | |
| 16745 | 259201 | Costa, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04908-MCR-GRJ | |
| 16746 | 259202 | Crenshaw, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04909-MCR-GRJ | |
| 16747 | 259205 | Cruzado, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04912-MCR-GRJ | |
| 16748 | 259208 | Curtis, Jerritt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04915-MCR-GRJ | |
| 16749 | 259209 | Cutler, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04916-MCR-GRJ | |
| 16750 | 259210 | Dallas, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04917-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16751 | 259211 | DANIELS, BILLY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00803-MCR-GRJ | |
| 16752 | 259212 | Daniels, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04918-MCR-GRJ | |
| 16753 | 259214 | Davis, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04920-MCR-GRJ | |
| 16754 | 259215 | Davis, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04921-MCR-GRJ | |
| 16755 | 259217 | Davis, Pili | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04923-MCR-GRJ | |
| 16756 | 259218 | DAY, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04924-MCR-GRJ | |
| 16757 | 259219 | Day, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04925-MCR-GRJ | |
| 16758 | 259220 | DeAnda, Gloria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04926-MCR-GRJ | |
| 16759 | 259221 | Deboe, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04927-MCR-GRJ | |
| 16760 | 259224 | DeFrank, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04930-MCR-GRJ | |
| 16761 | 259225 | Demeo, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04931-MCR-GRJ | |
| 16762 | 259226 | Dent, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04932-MCR-GRJ | |
| 16763 | 259228 | Diaz, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04934-MCR-GRJ | |
| 16764 | 259229 | Diggs, Chatona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04935-MCR-GRJ | |
| 16765 | 259230 | Doherty, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04936-MCR-GRJ | |
| 16766 | 259231 | Dominguez, Salvador | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04937-MCR-GRJ | |
| 16767 | 259233 | Dornellas, Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04939-MCR-GRJ | |
| 16768 | 259234 | Dowdy, Destiney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04940-MCR-GRJ | |
| 16769 | 259235 | Dowdy, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04941-MCR-GRJ | |
| 16770 | 259236 | Dozier, Dorian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04942-MCR-GRJ | |
| 16771 | 259237 | Drake, Justice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04943-MCR-GRJ | |
| 16772 | 259238 | DRAYCOTT, DALE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04944-MCR-GRJ | |
| 16773 | 259239 | Drew, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04945-MCR-GRJ | |
| 16774 | 259240 | Duarte, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04946-MCR-GRJ | |
| 16775 | 259241 | Dubeau, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04947-MCR-GRJ | |
| 16776 | 259242 | Ducklow, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04948-MCR-GRJ | |
| 16777 | 259243 | Duffield, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04949-MCR-GRJ | |
| 16778 | 259244 | DURANT, WADE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04950-MCR-GRJ | |
| 16779 | 259246 | Dwyer, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04952-MCR-GRJ | |
| 16780 | 259247 | Earle, Jonathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04953-MCR-GRJ | |
| 16781 | 259249 | Eblen, Ethan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04955-MCR-GRJ | |
| 16782 | 259250 | Edwards, Grady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04956-MCR-GRJ | |
| 16783 | 259251 | Edwards, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04957-MCR-GRJ | |
| 16784 | 259252 | Elam, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04958-MCR-GRJ | |
| 16785 | 259253 | ELLIS, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04959-MCR-GRJ | |
| 16786 | 259256 | Emerton, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04962-MCR-GRJ | |
| 16787 | 259257 | Emmert, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04963-MCR-GRJ | |
| 16788 | 259258 | Engledow, Randi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04964-MCR-GRJ | |
| 16789 | 259260 | Ensign, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04966-MCR-GRJ | |
| 16790 | 259261 | Erickson, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04967-MCR-GRJ | |
| 16791 | 259262 | Ervin, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04968-MCR-GRJ | |
| 16792 | 259263 | Eschliman, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04969-MCR-GRJ | |
| 16793 | 259264 | Esparaza, Jacinto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04970-MCR-GRJ | |
| 16794 | 259265 | Esposito, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04971-MCR-GRJ | |
| 16795 | 259266 | Estrada, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04972-MCR-GRJ | |
| 16796 | 259268 | Failla, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04974-MCR-GRJ | |
| 16797 | 259269 | Falealii, Telea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04975-MCR-GRJ | |
| 16798 | 259270 | Faulkner, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04976-MCR-GRJ | |
| 16799 | 259271 | Faux, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04977-MCR-GRJ | |
| 16800 | 259272 | Feldbruegge, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04978-MCR-GRJ | |
| 16801 | 259273 | Felder, Leondra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04979-MCR-GRJ | |
| 16802 | 259276 | Ferguson, Frankie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04982-MCR-GRJ | |
| 16803 | 259278 | Fikes, Teressa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04984-MCR-GRJ | |
| 16804 | 259279 | Finly, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-04985-MCR-GRJ |
| 16805 | 259282 | Flanagan, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04988-MCR-GRJ | |
| 16806 | 259285 | Floyd, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04990-MCR-GRJ | |
| 16807 | 259286 | Foster, Eugenia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04991-MCR-GRJ | |
| 16808 | 259287 | Foster, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04992-MCR-GRJ | |
| 16809 | 259288 | Fotiadis, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04993-MCR-GRJ | |
| 16810 | 259289 | Fouch, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04994-MCR-GRJ | |
| 16811 | 259290 | Franklin, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04995-MCR-GRJ | |
| 16812 | 259291 | Frayser, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04996-MCR-GRJ | |
| 16813 | 259292 | Frazier, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04997-MCR-GRJ | |
| 16814 | 259294 | Friends, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04999-MCR-GRJ | |
| 16815 | 259295 | Fu, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05000-MCR-GRJ | |
| 16816 | 259297 | Garcia, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05002-MCR-GRJ | |
| 16817 | 259298 | Garcia, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05003-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16818 | 259299 | Garrett, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05004-MCR-GRJ | |
| 16819 | 259300 | Garza, Ramiro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05005-MCR-GRJ | |
| 16820 | 259301 | GEHRES, SAMANTHA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05006-MCR-GRJ | |
| 16821 | 259302 | George, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05007-MCR-GRJ | |
| 16822 | 259304 | Gibson, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05009-MCR-GRJ | |
| 16823 | 259305 | Gideon, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05010-MCR-GRJ | |
| 16824 | 259306 | Gildner, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05011-MCR-GRJ | |
| 16825 | 259307 | Gilmore, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05012-MCR-GRJ | |
| 16826 | 259310 | Gonzalez, Jailen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05015-MCR-GRJ | |
| 16827 | 259312 | Gore, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05017-MCR-GRJ | |
| 16828 | 259314 | Gorski, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05019-MCR-GRJ | |
| 16829 | 259315 | Gorsop, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05020-MCR-GRJ | |
| 16830 | 259316 | Gorzen, Trent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05021-MCR-GRJ | |
| 16831 | 259317 | Gowen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05022-MCR-GRJ | |
| 16832 | 259318 | Grandmason, Chuck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05023-MCR-GRJ | |
| 16833 | 259319 | Granflor, Shayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05024-MCR-GRJ | |
| 16834 | 259321 | Graves, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05026-MCR-GRJ | |
| 16835 | 259322 | Griffin, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05027-MCR-GRJ | |
| 16836 | 259323 | Griffin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05028-MCR-GRJ | |
| 16837 | 259328 | Hadley, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05032-MCR-GRJ | |
| 16838 | 259329 | Hager, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05033-MCR-GRJ | |
| 16839 | 259330 | Hair, Montell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05034-MCR-GRJ | |
| 16840 | 259331 | Haley, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05035-MCR-GRJ | |
| 16841 | 259333 | Halsey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05037-MCR-GRJ | |
| 16842 | 259334 | Hamby, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05038-MCR-GRJ | |
| 16843 | 259335 | Hampton, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05039-MCR-GRJ | |
| 16844 | 259336 | Hanifin, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05040-MCR-GRJ | |
| 16845 | 259337 | Hanson, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05041-MCR-GRJ | |
| 16846 | 259338 | Harageones, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05042-MCR-GRJ |
| 16847 | 259339 | Hardesty, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05043-MCR-GRJ | |
| 16848 | 259340 | Hargrove, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05044-MCR-GRJ | |
| 16849 | 259341 | Harley, Clestine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05046-MCR-GRJ | |
| 16850 | 259343 | HARRIS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05047-MCR-GRJ | |
| 16851 | 259344 | Harris, Lamonn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05048-MCR-GRJ | |
| 16852 | 259345 | Harris, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05049-MCR-GRJ | |
| 16853 | 259346 | HARRIS, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05050-MCR-GRJ | |
| 16854 | 259347 | Harvey, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05051-MCR-GRJ | |
| 16855 | 259349 | Haughey, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05053-MCR-GRJ | |
| 16856 | 259350 | Hayes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05054-MCR-GRJ | |
| 16857 | 259351 | Hayward, Cheryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05055-MCR-GRJ | |
| 16858 | 259352 | Haywood, Kasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05056-MCR-GRJ | |
| 16859 | 259353 | Heidenreich, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05057-MCR-GRJ | |
| 16860 | 259354 | Helmandollar, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05058-MCR-GRJ | |
| 16861 | 259355 | Henault, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05059-MCR-GRJ | |
| 16862 | 259357 | Hennigar, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05061-MCR-GRJ | |
| 16863 | 259358 | Heredia, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05062-MCR-GRJ | |
| 16864 | 259360 | Hill, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05064-MCR-GRJ | |
| 16865 | 259361 | Hill, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05065-MCR-GRJ | |
| 16866 | 259362 | Hills, Wayland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05066-MCR-GRJ | |
| 16867 | 259363 | Hinchey, Linda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05067-MCR-GRJ | |
| 16868 | 259364 | Hoch, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05068-MCR-GRJ | |
| 16869 | 259367 | Holloman, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05071-MCR-GRJ | |
| 16870 | 259368 | Holmes, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05072-MCR-GRJ | |
| 16871 | 259369 | HOLMES, STEVEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05073-MCR-GRJ | |
| 16872 | 259371 | Hooten, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05075-MCR-GRJ | |
| 16873 | 259374 | Howard, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05078-MCR-GRJ | |
| 16874 | 259375 | Hudson, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05079-MCR-GRJ | |
| 16875 | 259377 | Hunt, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05081-MCR-GRJ | |
| 16876 | 259378 | Hyatt, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05082-MCR-GRJ | |
| 16877 | 259379 | Hyde, Jody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05083-MCR-GRJ | |
| 16878 | 259381 | Irvin, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05085-MCR-GRJ | |
| 16879 | 259382 | Islas, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05086-MCR-GRJ | |
| 16880 | 259384 | Jackson, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05088-MCR-GRJ | |
| 16881 | 259385 | Jamison, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05089-MCR-GRJ | |
| 16882 | 259387 | Jenkins, Domonique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05091-MCR-GRJ | |
| 16883 | 259389 | Johnson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05093-MCR-GRJ | |
| 16884 | 259391 | JOHNSON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05095-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16885 | 259392 | Johnson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05096-MCR-GRJ | |
| 16886 | 259393 | Johnson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05097-MCR-GRJ | |
| 16887 | 259395 | Johnston, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05099-MCR-GRJ | |
| 16888 | 259397 | Jones, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05101-MCR-GRJ | |
| 16889 | 259398 | Jones, Tycie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05102-MCR-GRJ | |
| 16890 | 259399 | Jordan, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05103-MCR-GRJ | |
| 16891 | 259400 | Kalm, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05104-MCR-GRJ | |
| 16892 | 259402 | Keeton, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05106-MCR-GRJ | |
| 16893 | 259403 | Kegley, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05107-MCR-GRJ | |
| 16894 | 259405 | Kelly, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05109-MCR-GRJ | |
| 16895 | 259406 | Kemery, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05110-MCR-GRJ | |
| 16896 | 259407 | Kenmore, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05111-MCR-GRJ | |
| 16897 | 259408 | Key, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05112-MCR-GRJ | |
| 16898 | 259409 | Kiefer, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05113-MCR-GRJ | |
| 16899 | 259411 | King, Davon | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05115-MCR-GRJ |
| 16900 | 259412 | King, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05116-MCR-GRJ |
| 16901 | 259414 | Kiraly, Teri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05118-MCR-GRJ | |
| 16902 | 259415 | Klakamp, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05119-MCR-GRJ | |
| 16903 | 259416 | Knickerbocker, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05120-MCR-GRJ | |
| 16904 | 259417 | Koeneke, Kristin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05121-MCR-GRJ | |
| 16905 | 259418 | Kogan, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05122-MCR-GRJ | |
| 16906 | 259420 | Krupinski, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05124-MCR-GRJ | |
| 16907 | 259421 | Kruse, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05125-MCR-GRJ | |
| 16908 | 259422 | Krusen, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05126-MCR-GRJ | |
| 16909 | 259423 | Kuba, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05127-MCR-GRJ | |
| 16910 | 259424 | Kumle, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05128-MCR-GRJ | |
| 16911 | 259426 | LaGrange, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05130-MCR-GRJ | |
| 16912 | 259427 | Lamberth, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05131-MCR-GRJ | |
| 16913 | 259428 | Lambright, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05132-MCR-GRJ | |
| 16914 | 259429 | Lancaster, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05133-MCR-GRJ | |
| 16915 | 259430 | Lantz, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05134-MCR-GRJ | |
| 16916 | 259431 | CARTER, LASHONDA R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05135-MCR-GRJ | |
| 16917 | 259432 | Latimore, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05136-MCR-GRJ | |
| 16918 | 259433 | Laws, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05137-MCR-GRJ | |
| 16919 | 259435 | Ledee, Jeanette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05139-MCR-GRJ | |
| 16920 | 259439 | Leftwich, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05143-MCR-GRJ | |
| 16921 | 259441 | Levasseur, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05144-MCR-GRJ | |
| 16922 | 259442 | Lewis, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05145-MCR-GRJ | |
| 16923 | 259443 | Lewis, Roman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05146-MCR-GRJ | |
| 16924 | 259444 | Lindholm, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05147-MCR-GRJ | |
| 16925 | 259445 | Line, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05148-MCR-GRJ | |
| 16926 | 259446 | Lopez, Maximo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05149-MCR-GRJ | |
| 16927 | 259449 | Loyd, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05152-MCR-GRJ | |
| 16928 | 259450 | Lucas, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05153-MCR-GRJ | |
| 16929 | 259452 | Luna, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05155-MCR-GRJ | |
| 16930 | 259453 | Lustica, Nevio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05156-MCR-GRJ | |
| 16931 | 259454 | Machado, Nestor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05157-MCR-GRJ | |
| 16932 | 259455 | Machelski, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05158-MCR-GRJ | |
| 16933 | 259456 | Maciel, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05159-MCR-GRJ | |
| 16934 | 259460 | Mahaffey, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05163-MCR-GRJ | |
| 16935 | 259461 | Mahone, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05164-MCR-GRJ | |
| 16936 | 259464 | Maloney, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05167-MCR-GRJ |
| 16937 | 259465 | Manion, Kent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05168-MCR-GRJ | |
| 16938 | 259466 | Manley, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05169-MCR-GRJ | |
| 16939 | 259469 | Marcinizyn, Luigi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05172-MCR-GRJ | |
| 16940 | 259470 | Mariner, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05173-MCR-GRJ | |
| 16941 | 259472 | Maroney, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05175-MCR-GRJ | |
| 16942 | 259473 | Marquart, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05176-MCR-GRJ | |
| 16943 | 259474 | Marrott, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05177-MCR-GRJ | |
| 16944 | 259475 | Marshall, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05178-MCR-GRJ | |
| 16945 | 259476 | Martin, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05179-MCR-GRJ | |
| 16946 | 259477 | Martinez, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05180-MCR-GRJ | |
| 16947 | 259481 | Maynard, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05183-MCR-GRJ | |
| 16948 | 259482 | Maynard, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05184-MCR-GRJ | |
| 16949 | 259483 | McAlister, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05185-MCR-GRJ | |
| 16950 | 259484 | Mccallister, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05186-MCR-GRJ | |
| 16951 | 259487 | McCoy, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05189-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16952 | 259488 | McCulloch, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05190-MCR-GRJ | |
| 16953 | 259490 | Mcfarlin, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05192-MCR-GRJ | |
| 16954 | 259492 | McKenzie, Zachery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05194-MCR-GRJ | |
| 16955 | 259493 | Mckoy, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05195-MCR-GRJ | |
| 16956 | 259495 | McQueen, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05197-MCR-GRJ | |
| 16957 | 259496 | McWhirter, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05198-MCR-GRJ | |
| 16958 | 259497 | Meade, Jonah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05199-MCR-GRJ | |
| 16959 | 259500 | Mendoza, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05202-MCR-GRJ | |
| 16960 | 259501 | Meserole, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05203-MCR-GRJ | |
| 16961 | 259502 | Messer, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05204-MCR-GRJ | |
| 16962 | 259503 | METZGER, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05205-MCR-GRJ | |
| 16963 | 259504 | Meyer, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05206-MCR-GRJ | |
| 16964 | 259505 | Miceli, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05207-MCR-GRJ | |
| 16965 | 259507 | Miles, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05209-MCR-GRJ | |
| 16966 | 259509 | Miller, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05211-MCR-GRJ | |
| 16967 | 259512 | Minuto, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05214-MCR-GRJ | |
| 16968 | 259513 | Mitchell, Gerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05215-MCR-GRJ |
| 16969 | 259514 | Mocci, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05216-MCR-GRJ | |
| 16970 | 259515 | Montgomery, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05217-MCR-GRJ | |
| 16971 | 259516 | Moore, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05218-MCR-GRJ | |
| 16972 | 259517 | Moore, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05219-MCR-GRJ | |
| 16973 | 259518 | Moore, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05220-MCR-GRJ | |
| 16974 | 259519 | Moore, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05221-MCR-GRJ | |
| 16975 | 259520 | Morales, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05222-MCR-GRJ | |
| 16976 | 259521 | Moran, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05223-MCR-GRJ | |
| 16977 | 259522 | Morgan, Nikki | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05224-MCR-GRJ | |
| 16978 | 259523 | Moseley, Geoff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05225-MCR-GRJ | |
| 16979 | 259525 | Mothersell, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05227-MCR-GRJ | |
| 16980 | 259526 | MOWRER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05228-MCR-GRJ | |
| 16981 | 259527 | Muncy, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05229-MCR-GRJ | |
| 16982 | 259528 | Murphy, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05230-MCR-GRJ | |
| 16983 | 259529 | Mustapher, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05231-MCR-GRJ | |
| 16984 | 259531 | Nealey, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05233-MCR-GRJ | |
| 16985 | 259532 | Negroni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05234-MCR-GRJ | |
| 16986 | 259535 | Nickel, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05236-MCR-GRJ | |
| 16987 | 259537 | Norton, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05238-MCR-GRJ | |
| 16988 | 259538 | Ochsie, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05239-MCR-GRJ | |
| 16989 | 259540 | ORTIZ, JUAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05241-MCR-GRJ | |
| 16990 | 259541 | Ortiz, Damian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05242-MCR-GRJ | |
| 16991 | 259542 | Ortman, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05243-MCR-GRJ | |
| 16992 | 259543 | Owczarzak, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05244-MCR-GRJ | |
| 16993 | 259544 | Owens, Carvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05245-MCR-GRJ | |
| 16994 | 259545 | Owens, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05246-MCR-GRJ | |
| 16995 | 259548 | Palmer, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05249-MCR-GRJ | |
| 16996 | 259549 | Palmer, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05250-MCR-GRJ | |
| 16997 | 259550 | Parker, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05251-MCR-GRJ | |
| 16998 | 259551 | Partridge, Brenden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05252-MCR-GRJ | |
| 16999 | 259552 | Partridge, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05253-MCR-GRJ | |
| 17000 | 259553 | Patronas, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05254-MCR-GRJ | |
| 17001 | 259558 | Pendleton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05266-MCR-GRJ | |
| 17002 | 259560 | Perrin, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05271-MCR-GRJ | |
| 17003 | 259561 | Phinn, Gladston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05273-MCR-GRJ | |
| 17004 | 259562 | Pias, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05275-MCR-GRJ | |
| 17005 | 259563 | Pistner, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05278-MCR-GRJ | |
| 17006 | 259565 | Poovey, Bradly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05282-MCR-GRJ | |
| 17007 | 259566 | Porter, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05285-MCR-GRJ | |
| 17008 | 259567 | Porto, Daysi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05287-MCR-GRJ | |
| 17009 | 259568 | Potter, Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05290-MCR-GRJ | |
| 17010 | 259569 | Prasse, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05292-MCR-GRJ | |
| 17011 | 259570 | Pride, Glynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05294-MCR-GRJ | |
| 17012 | 259571 | Prins, Ophelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05296-MCR-GRJ | |
| 17013 | 259572 | PRUITT, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05298-MCR-GRJ | |
| 17014 | 259573 | Puckett, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05300-MCR-GRJ | |
| 17015 | 259574 | Quinn, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05302-MCR-GRJ | |
| 17016 | 259575 | Quinn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05304-MCR-GRJ | |
| 17017 | 259576 | Ramirez, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05306-MCR-GRJ |
| 17018 | 259577 | Ramsey, Hiadia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05308-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17019 | 259578 | Rasco, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05310-MCR-GRJ | |
| 17020 | 259579 | REAGOR, CATHY R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05313-MCR-GRJ | |
| 17021 | 259581 | Reed, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05317-MCR-GRJ | |
| 17022 | 259583 | Reneau, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05321-MCR-GRJ | |
| 17023 | 259584 | Reyes, Rudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05323-MCR-GRJ | |
| 17024 | 259585 | Richard, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05325-MCR-GRJ | |
| 17025 | 259586 | Richards, Dyron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05327-MCR-GRJ | |
| 17026 | 259588 | Ritchie, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05331-MCR-GRJ | |
| 17027 | 259589 | Robertson, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05333-MCR-GRJ |
| 17028 | 259590 | Rocha, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05335-MCR-GRJ | |
| 17029 | 259591 | Rodriguez, Edmundo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05337-MCR-GRJ | |
| 17030 | 259592 | Rodriguez, Morris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05339-MCR-GRJ | |
| 17031 | 259593 | RODRIGUEZ, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05341-MCR-GRJ | |
| 17032 | 259594 | Rodriguez Orozco, Emmanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05344-MCR-GRJ | |
| 17033 | 259595 | Romero, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05346-MCR-GRJ |
| 17034 | 259596 | Rosado, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05348-MCR-GRJ | |
| 17035 | 259597 | Rowe, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05350-MCR-GRJ | |
| 17036 | 259600 | Ruiz, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05354-MCR-GRJ | |
| 17037 | 259601 | Rulon, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05356-MCR-GRJ | |
| 17038 | 259602 | SAATHOFF, GARRETT THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02015-MCR-GRJ | |
| 17039 | 259606 | Sanders, Nigel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05364-MCR-GRJ | |
| 17040 | 259608 | Sass, Grady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05368-MCR-GRJ | |
| 17041 | 259609 | Sather, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05370-MCR-GRJ | |
| 17042 | 259610 | Scala, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05372-MCR-GRJ | |
| 17043 | 259612 | Schwarz, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05377-MCR-GRJ | |
| 17044 | 259613 | Schwerdtfeger, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05379-MCR-GRJ | |
| 17045 | 259614 | Scott, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05381-MCR-GRJ | |
| 17046 | 259615 | Segura, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05383-MCR-GRJ | |
| 17047 | 259616 | Seivers, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05385-MCR-GRJ | |
| 17048 | 259617 | Selkirk, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05387-MCR-GRJ | |
| 17049 | 259618 | Senghaas, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05389-MCR-GRJ | |
| 17050 | 259619 | Seward, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05391-MCR-GRJ | |
| 17051 | 259620 | SHARP, EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05393-MCR-GRJ | |
| 17052 | 259621 | Shelton, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05395-MCR-GRJ | |
| 17053 | 259622 | Short, Mala | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05397-MCR-GRJ | |
| 17054 | 259623 | Shrum, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05399-MCR-GRJ | |
| 17055 | 259625 | Sims, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05403-MCR-GRJ | |
| 17056 | 259626 | Siqueira Da Silva, Halan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05405-MCR-GRJ | |
| 17057 | 259629 | SMITH, SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05411-MCR-GRJ | |
| 17058 | 259630 | Smith, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05414-MCR-GRJ | |
| 17059 | 259632 | Smith, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05418-MCR-GRJ | |
| 17060 | 259633 | Smith, Taire | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05420-MCR-GRJ |
| 17061 | 259634 | Snead, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05422-MCR-GRJ | |
| 17062 | 259636 | Sorrells-Boyd, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05426-MCR-GRJ | |
| 17063 | 259637 | Sorsby, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05428-MCR-GRJ | |
| 17064 | 259638 | Sotero, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05430-MCR-GRJ | |
| 17065 | 259639 | Soto, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05432-MCR-GRJ | |
| 17066 | 259640 | SOWELL, DEREK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05434-MCR-GRJ | |
| 17067 | 259641 | Spegel, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05436-MCR-GRJ | |
| 17068 | 259643 | Stallion Shields, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05440-MCR-GRJ | |
| 17069 | 259644 | Stanfill, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05442-MCR-GRJ | |
| 17070 | 259645 | Stephenson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05444-MCR-GRJ | |
| 17071 | 259646 | Stephney, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05446-MCR-GRJ | |
| 17072 | 259647 | Sterling Brown, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05448-MCR-GRJ | |
| 17073 | 259649 | Stiles, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05452-MCR-GRJ | |
| 17074 | 259651 | Stramennio, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05456-MCR-GRJ | |
| 17075 | 259653 | Sundblad, Mychal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05460-MCR-GRJ | |
| 17076 | 259654 | Swann, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05462-MCR-GRJ | |
| 17077 | 259655 | Swope, Trenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05464-MCR-GRJ | |
| 17078 | 259657 | Tanner, Jayson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05468-MCR-GRJ | |
| 17079 | 259659 | Taylor-Blower, Sheldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05472-MCR-GRJ | |
| 17080 | 259660 | Terribile, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05474-MCR-GRJ | |
| 17081 | 259662 | Thomas, Landon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05478-MCR-GRJ | |
| 17082 | 259663 | Thomas, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05480-MCR-GRJ | |
| 17083 | 259664 | Thompsen, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05482-MCR-GRJ | |
| 17084 | 259665 | Thompson, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05484-MCR-GRJ | |
| 17085 | 259667 | Thorpe, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05488-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 17086 | 259669 | Tomaino, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05492-MCR-GRJ | |
| 17087 | 259670 | Torres, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05494-MCR-GRJ | |
| 17088 | 259671 | Torres, Leo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05497-MCR-GRJ | |
| 17089 | 259676 | Underwood, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05509-MCR-GRJ | |
| 17090 | 259677 | Valdez, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05511-MCR-GRJ | |
| 17091 | 259678 | Valentine, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05513-MCR-GRJ | |
| 17092 | 259679 | Valenzuela, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05515-MCR-GRJ | |
| 17093 | 259680 | Vance, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05518-MCR-GRJ | |
| 17094 | 259681 | Vancil, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05520-MCR-GRJ | |
| 17095 | 259682 | Veale, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05522-MCR-GRJ | |
| 17096 | 259683 | Vega, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05525-MCR-GRJ | |
| 17097 | 259684 | Velasco, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05528-MCR-GRJ | |
| 17098 | 259685 | Villalobos, Erick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05531-MCR-GRJ | |
| 17099 | 259689 | Walkowiak, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05547-MCR-GRJ | |
| 17100 | 259690 | Wallace, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05550-MCR-GRJ | |
| 17101 | 259691 | Walton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05554-MCR-GRJ | |
| 17102 | 259692 | Ward, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05557-MCR-GRJ | |
| 17103 | 259694 | Washington, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05565-MCR-GRJ | |
| 17104 | 259695 | Watkins, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05569-MCR-GRJ | |
| 17105 | 259696 | Weeks, Darron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05573-MCR-GRJ | |
| 17106 | 259697 | Wendel, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05577-MCR-GRJ | |
| 17107 | 259698 | Wendt, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05580-MCR-GRJ | |
| 17108 | 259699 | Westfall, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05584-MCR-GRJ | |
| 17109 | 259700 | White, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05588-MCR-GRJ | |
| 17110 | 259702 | Wilhite, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05595-MCR-GRJ | |
| 17111 | 259704 | Williams, Misti | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05603-MCR-GRJ | |
| 17112 | 259707 | Williams, Quinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05616-MCR-GRJ | |
| 17113 | 259711 | Williams, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05631-MCR-GRJ | |
| 17114 | 259712 | Williams, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05634-MCR-GRJ | |
| 17115 | 259715 | Williams-Hockenhull, Gailyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05645-MCR-GRJ | |
| 17116 | 259717 | Willis, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05651-MCR-GRJ | |
| 17117 | 259718 | Wilson, Tshaka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05654-MCR-GRJ | |
| 17118 | 259719 | Wingard, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05657-MCR-GRJ | |
| 17119 | 259720 | Winslowe, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05661-MCR-GRJ | |
| 17120 | 259722 | Witt, Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05667-MCR-GRJ | |
| 17121 | 259723 | Wylie, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05670-MCR-GRJ | |
| 17122 | 259724 | Yepez, Emanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05672-MCR-GRJ | |
| 17123 | 259725 | Yinat, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05674-MCR-GRJ | |
| 17124 | 259726 | Young, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05676-MCR-GRJ | |
| 17125 | 259728 | Zeglis, Timothy Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05680-MCR-GRJ | |
| 17126 | 259729 | Zeiss, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05682-MCR-GRJ | |
| 17127 | 259730 | Zellars, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01366-MCR-GRJ |
| 17128 | 259731 | Zolman, Trent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05686-MCR-GRJ | |
| 17129 | 259732 | Zondlak, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05688-MCR-GRJ | |
| 17130 | 260342 | Murphy, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05697-MCR-GRJ | |
| 17131 | 260343 | Acosta, Raul Cesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05699-MCR-GRJ | |
| 17132 | 260344 | MOORE, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ | |
| 17133 | 260345 | McCormick, Blayre Duran | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05703-MCR-GRJ | |
| 17134 | 260346 | Brown, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05705-MCR-GRJ | |
| 17135 | 260347 | Fuxa, Ryan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05707-MCR-GRJ | |
| 17136 | 260349 | Hall, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05712-MCR-GRJ | |
| 17137 | 260350 | Kendrick, Leorn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05714-MCR-GRJ | |
| 17138 | 260351 | TURNER, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05715-MCR-GRJ | |
| 17139 | 260353 | Judson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05717-MCR-GRJ | |
| 17140 | 260354 | Deen, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05719-MCR-GRJ | |
| 17141 | 260355 | Sandoval, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05721-MCR-GRJ |
| 17142 | 260357 | Jones, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05725-MCR-GRJ | |
| 17143 | 260358 | Aquino, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05727-MCR-GRJ | |
| 17144 | 260359 | Howell, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05729-MCR-GRJ | |
| 17145 | 260360 | Martin, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05731-MCR-GRJ | |
| 17146 | 260363 | Markovics, Alfonz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05736-MCR-GRJ | |
| 17147 | 260367 | Curry, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05814-MCR-GRJ | |
| 17148 | 260368 | Infante, Salvatore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05815-MCR-GRJ | |
| 17149 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ | |
| 17150 | 260370 | Welch, Donald Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05817-MCR-GRJ | |
| 17151 | 260371 | Doran, Christine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05818-MCR-GRJ | |
| 17152 | 260372 | Villareal, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05819-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17153 | 260373 | Cancellieri, Scott Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05820-MCR-GRJ | |
| 17154 | 260374 | Johnson, Natalie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05821-MCR-GRJ | |
| 17155 | 260375 | Maldonado, Israel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05822-MCR-GRJ |
| 17156 | 260376 | Burgos, Ulises | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05823-MCR-GRJ | |
| 17157 | 260377 | Arnold, Mitchell Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05824-MCR-GRJ | |
| 17158 | 260379 | Martinez, Moises | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05826-MCR-GRJ | |
| 17159 | 260381 | Kindley, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05828-MCR-GRJ | |
| 17160 | 260383 | Challen, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05830-MCR-GRJ | |
| 17161 | 260384 | Buchanan, Jerry E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05831-MCR-GRJ | |
| 17162 | 260386 | Lorichon, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05833-MCR-GRJ | |
| 17163 | 260387 | Ceballos, Jose Andy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05834-MCR-GRJ | |
| 17164 | 260389 | Haist, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05836-MCR-GRJ | |
| 17165 | 260390 | Greene, Justin K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05837-MCR-GRJ | |
| 17166 | 260392 | Williams, Cherrona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05839-MCR-GRJ | |
| 17167 | 260393 | BLACK, KRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05840-MCR-GRJ |
| 17168 | 260394 | Bjerke, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05841-MCR-GRJ | |
| 17169 | 260395 | Rogers, Alexie | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-00950-MCR-GRJ |
| 17170 | 260396 | Stokes, Michael Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05843-MCR-GRJ | |
| 17171 | 260397 | Acosta, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05844-MCR-GRJ | |
| 17172 | 260399 | Holley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05846-MCR-GRJ | |
| 17173 | 260401 | Angell, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05848-MCR-GRJ | |
| 17174 | 260402 | Borsics, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05849-MCR-GRJ |
| 17175 | 260403 | Bailey, Griffin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05850-MCR-GRJ | |
| 17176 | 260408 | Tildsley, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05855-MCR-GRJ | |
| 17177 | 260409 | Williams, David Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05856-MCR-GRJ | |
| 17178 | 260412 | Caparas, Christian Tolman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05859-MCR-GRJ | |
| 17179 | 260414 | Leonard, Art | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05861-MCR-GRJ | |
| 17180 | 260415 | REDUS, STUART | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05862-MCR-GRJ | |
| 17181 | 260417 | Kendrick, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05864-MCR-GRJ | |
| 17182 | 260418 | McNeil, Jerry W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05865-MCR-GRJ | |
| 17183 | 260419 | Peters, Ed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05866-MCR-GRJ | |
| 17184 | 260420 | White, Douglas T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05867-MCR-GRJ | |
| 17185 | 260422 | Comparato, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05869-MCR-GRJ | |
| 17186 | 260423 | Winn, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05870-MCR-GRJ | |
| 17187 | 260424 | Truby, Richard Alphonse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05871-MCR-GRJ | |
| 17188 | 260425 | Steele, Dan Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05872-MCR-GRJ | |
| 17189 | 260426 | Jensen, Brianna F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05873-MCR-GRJ | |
| 17190 | 260427 | Mccloskey, Steven Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05874-MCR-GRJ | |
| 17191 | 260429 | THOMPSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05876-MCR-GRJ | |
| 17192 | 260431 | Spencer, Bruce R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05878-MCR-GRJ | |
| 17193 | 260434 | Billops, Quiana | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05881-MCR-GRJ |
| 17194 | 260435 | Garcia, Daniel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05882-MCR-GRJ | |
| 17195 | 260436 | Ortega-Galarza, Ceila Yashira | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05884-MCR-GRJ | |
| 17196 | 260437 | Bethea, John Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05886-MCR-GRJ | |
| 17197 | 260438 | Uzzi, Anthony Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05887-MCR-GRJ | |
| 17198 | 260439 | Burrow, Charles Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05888-MCR-GRJ | |
| 17199 | 260441 | McWilliams, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05890-MCR-GRJ | |
| 17200 | 260442 | Schneider, Brett D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05891-MCR-GRJ | |
| 17201 | 260443 | Crosskey, Akeem A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05892-MCR-GRJ | |
| 17202 | 260444 | McConnell, Jason A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05893-MCR-GRJ | |
| 17203 | 260445 | Rogers, Letitia R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05894-MCR-GRJ | |
| 17204 | 260446 | Piper, Brandon Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05896-MCR-GRJ | |
| 17205 | 260447 | Brown, Mannie Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05898-MCR-GRJ | |
| 17206 | 260448 | Erwin, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05900-MCR-GRJ | |
| 17207 | 260449 | Estes, Mark A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05902-MCR-GRJ | |
| 17208 | 260450 | Allen, Michael Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05905-MCR-GRJ | |
| 17209 | 260452 | Lamothe, Maria Rivera | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05909-MCR-GRJ | |
| 17210 | 260454 | Herndon Morales, Bryan Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05914-MCR-GRJ | |
| 17211 | 260455 | Freeman, Chase Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05916-MCR-GRJ | |
| 17212 | 260459 | Benton, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05925-MCR-GRJ | |
| 17213 | 260460 | Campbell, Stuart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05927-MCR-GRJ | |
| 17214 | 260461 | Tijerina, Joselito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05929-MCR-GRJ | |
| 17215 | 260462 | Johnson, Montell | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-05931-MCR-GRJ |
| 17216 | 260464 | Mobley, Montaj V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05935-MCR-GRJ | |
| 17217 | 260465 | Bynum, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05938-MCR-GRJ | |
| 17218 | 260466 | Beloney, Lyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05940-MCR-GRJ | |
| 17219 | 260467 | Dedeaux, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05942-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17220 | 260468 | Alston, Ebony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05944-MCR-GRJ | |
| 17221 | 260469 | Arnold, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05946-MCR-GRJ | |
| 17222 | 260471 | Gallier, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05950-MCR-GRJ | |
| 17223 | 260472 | Haeffner, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05953-MCR-GRJ | |
| 17224 | 260475 | Marcelin, Franck L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05959-MCR-GRJ | |
| 17225 | 260476 | Hall, Tyler A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05961-MCR-GRJ | |
| 17226 | 260477 | Dunford, Russell Lorne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05963-MCR-GRJ | |
| 17227 | 260478 | Casey, Jerrel C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05965-MCR-GRJ | |
| 17228 | 260479 | Glidden, Edward Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05968-MCR-GRJ | |
| 17229 | 260480 | Johansen, Chad Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05969-MCR-GRJ | |
| 17230 | 260482 | Conklin, Jonathan David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05974-MCR-GRJ | |
| 17231 | 260483 | Potter, Lindsay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05976-MCR-GRJ | |
| 17232 | 260484 | Frederick, Kevin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05978-MCR-GRJ | |
| 17233 | 260485 | Jackson, Hakeem Rashad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05980-MCR-GRJ | |
| 17234 | 260486 | Abbott, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05983-MCR-GRJ | |
| 17235 | 260488 | Immel, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05987-MCR-GRJ | |
| 17236 | 260489 | Pulvirenti, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05989-MCR-GRJ | |
| 17237 | 260490 | Clark, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05991-MCR-GRJ | |
| 17238 | 260492 | Mcafee, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05995-MCR-GRJ | |
| 17239 | 260493 | Reid, Eladio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05997-MCR-GRJ | |
| 17240 | 260494 | Vonlawne, Stefan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06000-MCR-GRJ | |
| 17241 | 260495 | Wilson, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06002-MCR-GRJ | |
| 17242 | 260497 | Ironsmith, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06006-MCR-GRJ | |
| 17243 | 260498 | Milne, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06008-MCR-GRJ | |
| 17244 | 260499 | Gallegos, Johnnie E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06010-MCR-GRJ | |
| 17245 | 260500 | Montalvo, Lesly Joanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06012-MCR-GRJ | |
| 17246 | 260502 | Thompson, Christian D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06016-MCR-GRJ | |
| 17247 | 260503 | Macduffie, Jean M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06018-MCR-GRJ | |
| 17248 | 260504 | Alfaro, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06020-MCR-GRJ | |
| 17249 | 260505 | Valencia, Erika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06022-MCR-GRJ | |
| 17250 | 260506 | Garcia, Benjamin R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06024-MCR-GRJ | |
| 17251 | 260507 | Chesbro, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06026-MCR-GRJ | |
| 17252 | 260508 | Conn, Eddie Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06028-MCR-GRJ | |
| 17253 | 260509 | Johnson, Tomeka S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06030-MCR-GRJ | |
| 17254 | 260510 | Mann, Everett Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06032-MCR-GRJ | |
| 17255 | 260511 | Steans, Chad E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06034-MCR-GRJ | |
| 17256 | 260512 | Foster, Megan Linn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06037-MCR-GRJ | |
| 17257 | 260513 | Hart, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06039-MCR-GRJ | |
| 17258 | 260514 | Graham, George W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06041-MCR-GRJ | |
| 17259 | 260515 | Hirst, Heather A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06043-MCR-GRJ | |
| 17260 | 260516 | Connell, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06045-MCR-GRJ | |
| 17261 | 260517 | Walker, Randall J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06047-MCR-GRJ | |
| 17262 | 260518 | Owen, Joshua R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06049-MCR-GRJ | |
| 17263 | 260520 | Garrett, Detrom L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06054-MCR-GRJ | |
| 17264 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ | |
| 17265 | 260524 | Cleveland, Edward R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06063-MCR-GRJ | |
| 17266 | 260525 | Russell, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06067-MCR-GRJ | |
| 17267 | 260526 | Angus, Natalia Juliana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06070-MCR-GRJ | |
| 17268 | 260527 | Kletzker, Robert A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06073-MCR-GRJ | |
| 17269 | 260528 | Horne, Julius Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06076-MCR-GRJ | |
| 17270 | 260529 | Warner, Thomas J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06079-MCR-GRJ | |
| 17271 | 260530 | Irving, Lisa L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06082-MCR-GRJ | |
| 17272 | 260531 | Acevedo, Nery Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06085-MCR-GRJ | |
| 17273 | 260533 | Davis, John P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06092-MCR-GRJ | |
| 17274 | 260534 | Trahan, Glenn D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06095-MCR-GRJ | |
| 17275 | 260535 | Heath, David M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06098-MCR-GRJ | |
| 17276 | 260537 | Boyce, Kelly D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06103-MCR-GRJ | |
| 17277 | 260539 | Wicker, Nathan Wilfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06108-MCR-GRJ | |
| 17278 | 260540 | Northenscold, Derek J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06110-MCR-GRJ | |
| 17279 | 260541 | Lapree, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06113-MCR-GRJ | |
| 17280 | 260542 | Ulak, Anarola Rose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06115-MCR-GRJ | |
| 17281 | 260543 | Gentry, Meghan Z. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06117-MCR-GRJ | |
| 17282 | 260544 | Williams, Drew T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06120-MCR-GRJ | |
| 17283 | 260545 | Graham, Demarco Lacste | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06122-MCR-GRJ | |
| 17284 | 260546 | Cano, Ricardo R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06125-MCR-GRJ | |
| 17285 | 260547 | Rinear, Kyle J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06127-MCR-GRJ | |
| 17286 | 260548 | Julin, Delano Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06130-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17287 | 260550 | Holliday, Christopher Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06135-MCR-GRJ | |
| 17288 | 260551 | Behmlander, Kimberlyn Rose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06137-MCR-GRJ | |
| 17289 | 260552 | Thompson, Karlisha Nycole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06139-MCR-GRJ | |
| 17290 | 260553 | Mitchell, Carl J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06142-MCR-GRJ | |
| 17291 | 260554 | Bowden, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06145-MCR-GRJ | |
| 17292 | 260555 | Bailey, Derek Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06147-MCR-GRJ | |
| 17293 | 260556 | Buteaux, Trevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06149-MCR-GRJ | |
| 17294 | 260557 | Cox, Marlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06152-MCR-GRJ | |
| 17295 | 260558 | Freeman, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06154-MCR-GRJ | |
| 17296 | 260560 | Dale, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06159-MCR-GRJ | |
| 17297 | 260561 | Morris, Daniel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06162-MCR-GRJ | |
| 17298 | 260562 | Jones, Maureen N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06164-MCR-GRJ | |
| 17299 | 260563 | Mcculley, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06167-MCR-GRJ | |
| 17300 | 260565 | Walter, Jonathan G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06172-MCR-GRJ | |
| 17301 | 260566 | Stoudmire, Laquilla D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06174-MCR-GRJ | |
| 17302 | 260567 | Causey, Korey D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06177-MCR-GRJ | |
| 17303 | 260568 | Joseph, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06180-MCR-GRJ | |
| 17304 | 260569 | Ira, Dennis J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06183-MCR-GRJ | |
| 17305 | 260570 | Jackson, Deangelo D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06187-MCR-GRJ | |
| 17306 | 260571 | Schamp, Scott A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06191-MCR-GRJ | |
| 17307 | 260572 | Sterling, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06195-MCR-GRJ |
| 17308 | 260573 | Gbogi, Emmanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06198-MCR-GRJ | |
| 17309 | 260574 | Gerhart, Christopher D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06201-MCR-GRJ | |
| 17310 | 260576 | Akins, Joshua C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06209-MCR-GRJ | |
| 17311 | 260577 | Stout, Eric Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06213-MCR-GRJ | |
| 17312 | 260578 | LEE, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06217-MCR-GRJ | |
| 17313 | 260581 | Swanda, Austin Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06222-MCR-GRJ | |
| 17314 | 260582 | Stickley, Kirk E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06232-MCR-GRJ | |
| 17315 | 260583 | Hickson, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06235-MCR-GRJ | |
| 17316 | 260584 | Sterling, Chad R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06239-MCR-GRJ |
| 17317 | 260585 | Perez, Juan L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06243-MCR-GRJ | |
| 17318 | 260586 | Nanneman, Anthony K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06247-MCR-GRJ | |
| 17319 | 260587 | Kennedy, Alicia Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06250-MCR-GRJ | |
| 17320 | 260588 | Mcgraw, Albert Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06254-MCR-GRJ | |
| 17321 | 260589 | Fouch, Curran Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06257-MCR-GRJ | |
| 17322 | 260590 | Goodson, Michael E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06261-MCR-GRJ | |
| 17323 | 260591 | Geter, Tanisha E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06264-MCR-GRJ | |
| 17324 | 260592 | Wright, Leonardo G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06268-MCR-GRJ | |
| 17325 | 260593 | Hall, Lucas R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06270-MCR-GRJ | |
| 17326 | 260594 | Jones, Christina M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06272-MCR-GRJ | |
| 17327 | 260595 | Bogert, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06273-MCR-GRJ | |
| 17328 | 260599 | Nixon, Aaron J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06281-MCR-GRJ | |
| 17329 | 260600 | Evans, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06283-MCR-GRJ | |
| 17330 | 260601 | Neal, Caleb G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06285-MCR-GRJ | |
| 17331 | 260602 | Forbes, Patrick A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06287-MCR-GRJ | |
| 17332 | 260603 | Rodriguez, Alexandra M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06289-MCR-GRJ | |
| 17333 | 260604 | Collins, Jermaine P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06291-MCR-GRJ | |
| 17334 | 260605 | Green, Debra Joyce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06293-MCR-GRJ | |
| 17335 | 260606 | Trader, Delmas L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06295-MCR-GRJ | |
| 17336 | 260607 | Brunson, Betsy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06297-MCR-GRJ | |
| 17337 | 260608 | Toussant, Derick M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06299-MCR-GRJ | |
| 17338 | 260609 | Devillier, Trevor L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06301-MCR-GRJ | |
| 17339 | 260611 | Nall, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06305-MCR-GRJ | |
| 17340 | 260612 | Shuford, Clarence A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06307-MCR-GRJ | |
| 17341 | 260613 | Washington, Shauna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06309-MCR-GRJ | |
| 17342 | 260614 | Hanyzewski, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06311-MCR-GRJ | |
| 17343 | 260615 | Gorneau, Anita S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06313-MCR-GRJ | |
| 17344 | 260616 | Hopkins, Pamela S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06441-MCR-GRJ | |
| 17345 | 260617 | Mcdaniel, Tamika Yvette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06443-MCR-GRJ | |
| 17346 | 260618 | Hammons, Loren James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06445-MCR-GRJ | |
| 17347 | 260620 | Rejcek, Aaron C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06448-MCR-GRJ | |
| 17348 | 260621 | Valdez, Humberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06450-MCR-GRJ | |
| 17349 | 260622 | Buhman, Scott M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06452-MCR-GRJ | |
| 17350 | 260623 | Toles, Michael J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06454-MCR-GRJ | |
| 17351 | 260624 | Moore, Jordan Cheyanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06456-MCR-GRJ | |
| 17352 | 260625 | Martin, Darelle K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06458-MCR-GRJ | |
| 17353 | 260627 | Encinas, Jorge A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06462-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17354 | 260628 | Peters, Maxine E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06464-MCR-GRJ | |
| 17355 | 260629 | Gilmore, Shane M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06466-MCR-GRJ | |
| 17356 | 260630 | Crespo, Sandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06468-MCR-GRJ | |
| 17357 | 260632 | Boyer, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06472-MCR-GRJ | |
| 17358 | 260633 | Nikolic, Branislav | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06474-MCR-GRJ | |
| 17359 | 260634 | Plell, David A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06476-MCR-GRJ | |
| 17360 | 260635 | Levasseur, Richard Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06477-MCR-GRJ | |
| 17361 | 260636 | Jobes, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06479-MCR-GRJ | |
| 17362 | 260637 | Royse, Nathan A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06481-MCR-GRJ | |
| 17363 | 260638 | Crosby, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06483-MCR-GRJ |
| 17364 | 260639 | Chambers, Ajene T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06485-MCR-GRJ | |
| 17365 | 260640 | Harper, Shawn Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06487-MCR-GRJ | |
| 17366 | 260642 | Brinson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06491-MCR-GRJ | |
| 17367 | 260645 | Barboza, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06497-MCR-GRJ | |
| 17368 | 260646 | Seward, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06499-MCR-GRJ |
| 17369 | 260648 | Tuchten, Jeffrey Stefan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06503-MCR-GRJ | |
| 17370 | 260649 | Marquez, Rudy A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06505-MCR-GRJ | |
| 17371 | 260651 | Groshong, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06511-MCR-GRJ | |
| 17372 | 260652 | Martin, Tia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06514-MCR-GRJ | |
| 17373 | 260653 | Honzik, Aaron S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06517-MCR-GRJ | |
| 17374 | 260654 | Hogue, Jonathan Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06520-MCR-GRJ | |
| 17375 | 260655 | Bise, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06523-MCR-GRJ | |
| 17376 | 260656 | Ferguson, Kevin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06526-MCR-GRJ | |
| 17377 | 260657 | Neadeau, Brandon Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06530-MCR-GRJ | |
| 17378 | 260658 | Pearson, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06532-MCR-GRJ | |
| 17379 | 260659 | Laird, Marcus E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06535-MCR-GRJ | |
| 17380 | 260660 | Bentoski, Mark Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06538-MCR-GRJ | |
| 17381 | 260663 | Stuart, Latonya Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06547-MCR-GRJ | |
| 17382 | 260664 | Crossley, Richard Wanner | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06550-MCR-GRJ |
| 17383 | 260666 | Tharp, Larri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06557-MCR-GRJ | |
| 17384 | 260667 | Ellis, Teron Qundel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06560-MCR-GRJ | |
| 17385 | 260668 | Motley, Quinlan H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06563-MCR-GRJ | |
| 17386 | 260669 | Kammer, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06566-MCR-GRJ | |
| 17387 | 260670 | Galindez, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06569-MCR-GRJ | |
| 17388 | 260671 | Garces, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06572-MCR-GRJ | |
| 17389 | 260673 | Aristide Flores, Marie Myrlene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06578-MCR-GRJ | |
| 17390 | 260674 | Brown, Christopher Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06581-MCR-GRJ | |
| 17391 | 260675 | Burger, Debra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06584-MCR-GRJ | |
| 17392 | 260677 | Kline, Darlena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06590-MCR-GRJ | |
| 17393 | 260679 | Hickman, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06596-MCR-GRJ | |
| 17394 | 260680 | Williams, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06599-MCR-GRJ | |
| 17395 | 260681 | Heffner, Marshall S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06603-MCR-GRJ | |
| 17396 | 260683 | Criss, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06610-MCR-GRJ | |
| 17397 | 260684 | Gerling, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06614-MCR-GRJ | |
| 17398 | 260685 | Becenti, Talen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06618-MCR-GRJ | |
| 17399 | 260686 | Newcomb, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06621-MCR-GRJ | |
| 17400 | 260687 | Eadie, Emanuel F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06625-MCR-GRJ | |
| 17401 | 260688 | Gordon, Tenisha C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06629-MCR-GRJ | |
| 17402 | 260689 | Henry, Lorenzo E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06633-MCR-GRJ | |
| 17403 | 260690 | Paskel, Sharman L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06636-MCR-GRJ | |
| 17404 | 260691 | Bair, Chris M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06640-MCR-GRJ | |
| 17405 | 260693 | Parvin, Nathan Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06647-MCR-GRJ | |
| 17406 | 260694 | Carlton, Matthew I | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06651-MCR-GRJ | |
| 17407 | 260695 | McKeithen, William A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06655-MCR-GRJ | |
| 17408 | 260696 | Elliott, Lloyd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06659-MCR-GRJ | |
| 17409 | 260697 | Florence, Joshua C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06663-MCR-GRJ | |
| 17410 | 260698 | Washington, Dawn Y | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06666-MCR-GRJ | |
| 17411 | 260700 | Matzke, Robert K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06674-MCR-GRJ | |
| 17412 | 260701 | Stanisz, Frank C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06677-MCR-GRJ | |
| 17413 | 260702 | Shumate, Joshua G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06681-MCR-GRJ | |
| 17414 | 260703 | Weatheroy, Chester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06685-MCR-GRJ | |
| 17415 | 260705 | Wright, Eric M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06692-MCR-GRJ | |
| 17416 | 260706 | Jachowicz, Matthew Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06696-MCR-GRJ | |
| 17417 | 260707 | Perley, David B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06700-MCR-GRJ | |
| 17418 | 260709 | Isreal, Margaret S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06708-MCR-GRJ | |
| 17419 | 260710 | Schmidt, Anthony R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06711-MCR-GRJ | |
| 17420 | 260711 | Jordan, Dominic K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06714-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17421 | 260712 | Willis, Michael A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06719-MCR-GRJ | |
| 17422 | 260715 | Jones, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06730-MCR-GRJ | |
| 17423 | 260716 | Jones, Jonric C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06733-MCR-GRJ | |
| 17424 | 260717 | Richardson, Michael D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06737-MCR-GRJ | |
| 17425 | 260718 | Nih, Kayshawnia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06741-MCR-GRJ | |
| 17426 | 260719 | Doran, Seth Cary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06745-MCR-GRJ | |
| 17427 | 260720 | BURNS, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06748-MCR-GRJ | |
| 17428 | 260721 | Bradley, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06752-MCR-GRJ | |
| 17429 | 260722 | Ikpechukwu, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06756-MCR-GRJ | |
| 17430 | 260723 | Thompson, Shirley Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06759-MCR-GRJ | |
| 17431 | 260725 | Abdullah, Stephanie P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06767-MCR-GRJ | |
| 17432 | 260726 | Holdman, Kenneth L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06770-MCR-GRJ | |
| 17433 | 260727 | Alderman, Scott L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06773-MCR-GRJ | |
| 17434 | 260729 | Kidder, Joseph Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06778-MCR-GRJ | |
| 17435 | 260730 | Muse, Timothy J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06781-MCR-GRJ | |
| 17436 | 260731 | Vincent, Linda Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06784-MCR-GRJ | |
| 17437 | 260732 | Austin, Monica R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06787-MCR-GRJ | |
| 17438 | 260733 | Risley, Maurice E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06790-MCR-GRJ | |
| 17439 | 260734 | Hunt, Kenneth R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06793-MCR-GRJ | |
| 17440 | 260735 | Sims, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06796-MCR-GRJ | |
| 17441 | 260737 | Goodman, Christopher J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06802-MCR-GRJ |
| 17442 | 260738 | Defoor, Dante S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06805-MCR-GRJ | |
| 17443 | 260740 | Barnes, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06810-MCR-GRJ | |
| 17444 | 260741 | Lee-Harris, Toni R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06813-MCR-GRJ | |
| 17445 | 260742 | Larson, James T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06816-MCR-GRJ | |
| 17446 | 260743 | Strobel, Joseph A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06819-MCR-GRJ | |
| 17447 | 260744 | Prieto, Salvador | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06822-MCR-GRJ | |
| 17448 | 260745 | James, Darien K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06825-MCR-GRJ | |
| 17449 | 260747 | Rodney, Glendon J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06831-MCR-GRJ | |
| 17450 | 260749 | Franklin, Julius Theodis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06836-MCR-GRJ | |
| 17451 | 260750 | Taylor, Brian S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06839-MCR-GRJ | |
| 17452 | 260751 | Gutierrez, Elenita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06841-MCR-GRJ | |
| 17453 | 260753 | Ellington, Julius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06847-MCR-GRJ | |
| 17454 | 260754 | Chase, Kristopher John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06850-MCR-GRJ | |
| 17455 | 260756 | Braun, Christopher H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06856-MCR-GRJ | |
| 17456 | 260757 | Thomas, Alisha G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06858-MCR-GRJ | |
| 17457 | 260759 | Grays, Marvin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06864-MCR-GRJ | |
| 17458 | 260760 | Cranford -Varner, Nakia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06867-MCR-GRJ | |
| 17459 | 260762 | Woodward, Donald L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06873-MCR-GRJ | |
| 17460 | 260763 | Douglas, Keith I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06876-MCR-GRJ | |
| 17461 | 260764 | Whitley, Jack S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06879-MCR-GRJ | |
| 17462 | 260765 | NOBLES, STEPHANEI B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06882-MCR-GRJ | |
| 17463 | 260766 | Morales, Jaime Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06884-MCR-GRJ | |
| 17464 | 260770 | Madrigal, Tomas A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06896-MCR-GRJ | |
| 17465 | 260771 | Russell, Yarnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06899-MCR-GRJ | |
| 17466 | 260772 | Mcfarland, Maurice A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06902-MCR-GRJ | |
| 17467 | 260773 | Golden, Arthur L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06904-MCR-GRJ | |
| 17468 | 260774 | Moore, Stephen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06907-MCR-GRJ | |
| 17469 | 260776 | Villarreal, Medardo NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06914-MCR-GRJ | |
| 17470 | 260777 | Dixon, Tyrone L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06916-MCR-GRJ | |
| 17471 | 260778 | Strickland, Alicia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06919-MCR-GRJ | |
| 17472 | 260779 | Rullan, Laura L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06922-MCR-GRJ | |
| 17473 | 260780 | Edwards, Ryan A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06925-MCR-GRJ | |
| 17474 | 260781 | Blount, Alanna Leigh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06928-MCR-GRJ | |
| 17475 | 260782 | Anderson, Christopher Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06930-MCR-GRJ | |
| 17476 | 260783 | Clines, Christopher E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06932-MCR-GRJ | |
| 17477 | 260784 | Roscoe, Jermaine Demetrics | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06934-MCR-GRJ | |
| 17478 | 260785 | Tillman, Chad D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06936-MCR-GRJ | |
| 17479 | 260786 | Navarro, Dionicio J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06938-MCR-GRJ | |
| 17480 | 260788 | Ivory, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06941-MCR-GRJ | |
| 17481 | 260789 | SMITH, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06943-MCR-GRJ | |
| 17482 | 260792 | Segawa, Arthur R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06949-MCR-GRJ | |
| 17483 | 260793 | Valesey, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06951-MCR-GRJ | |
| 17484 | 260794 | Taylor, Ervin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06953-MCR-GRJ | |
| 17485 | 260795 | Conklin, Willis S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06955-MCR-GRJ | |
| 17486 | 260796 | Cox, Edward N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06956-MCR-GRJ | |
| 17487 | 260797 | Yarri, Amanullah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06958-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17488 | 260798 | Little, David E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06960-MCR-GRJ | |
| 17489 | 260799 | Martin, Cody S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06962-MCR-GRJ | |
| 17490 | 260800 | Murphy, David J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06964-MCR-GRJ | |
| 17491 | 260802 | Chaney, Rejenold K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06968-MCR-GRJ | |
| 17492 | 260803 | Singh, Pawan K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06970-MCR-GRJ | |
| 17493 | 260804 | Barnes, Deborah L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06972-MCR-GRJ | |
| 17494 | 260805 | Florence, Terry C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06973-MCR-GRJ | |
| 17495 | 260806 | Hilbun, Bruce T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06975-MCR-GRJ | |
| 17496 | 260807 | Gorris, Russell Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06977-MCR-GRJ | |
| 17497 | 260809 | Xiong, Fue NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06981-MCR-GRJ | |
| 17498 | 260810 | Hagy, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06983-MCR-GRJ | |
| 17499 | 260811 | Guyden, Elmer R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06985-MCR-GRJ | |
| 17500 | 260812 | Perkins, Jamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06987-MCR-GRJ | |
| 17501 | 260813 | Young, Jason Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06989-MCR-GRJ | |
| 17502 | 260815 | Keene, Richard B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06992-MCR-GRJ | |
| 17503 | 260816 | Parent, Cari | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06994-MCR-GRJ | |
| 17504 | 260817 | Garcia, Sady F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06996-MCR-GRJ | |
| 17505 | 260818 | Almaguer, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06998-MCR-GRJ | |
| 17506 | 260821 | Collins, Robbie L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07004-MCR-GRJ | |
| 17507 | 260823 | Fernandez, Diego D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07008-MCR-GRJ | |
| 17508 | 260825 | Roberts, Allen Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07011-MCR-GRJ | |
| 17509 | 260826 | Piercy, Clinton Clay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07013-MCR-GRJ | |
| 17510 | 260827 | Boykins, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07015-MCR-GRJ | |
| 17511 | 260829 | Mcfee, Matthew D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07019-MCR-GRJ | |
| 17512 | 260831 | Graves, Saadia V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07023-MCR-GRJ | |
| 17513 | 260833 | Beaudoin, Cory N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07026-MCR-GRJ | |
| 17514 | 260835 | Biery, Robert H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07030-MCR-GRJ | |
| 17515 | 260836 | Barton, Andrew K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07032-MCR-GRJ | |
| 17516 | 260837 | Lebel, Anthony M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07034-MCR-GRJ | |
| 17517 | 260838 | Browne, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07035-MCR-GRJ | |
| 17518 | 260839 | Beagle, Joseph K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07036-MCR-GRJ | |
| 17519 | 260841 | Gamblin, John E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07038-MCR-GRJ | |
| 17520 | 260844 | Edmond, Tedario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07041-MCR-GRJ | |
| 17521 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ | |
| 17522 | 260846 | Claudio, Erick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07043-MCR-GRJ | |
| 17523 | 260847 | Hewett, Derek B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07044-MCR-GRJ | |
| 17524 | 260849 | Bell, Lamario D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07046-MCR-GRJ | |
| 17525 | 260850 | Lopez, Jorge L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07047-MCR-GRJ | |
| 17526 | 260851 | Laque, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07048-MCR-GRJ | |
| 17527 | 260852 | Vabbuskirk, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-07049-MCR-GRJ |
| 17528 | 260854 | Wright, Richard J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07051-MCR-GRJ | |
| 17529 | 260855 | Johnson, Barney M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07052-MCR-GRJ | |
| 17530 | 260860 | McKnight, Chalice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07057-MCR-GRJ | |
| 17531 | 261504 | ACOSTA, JUNIOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-03986-MCR-GRJ | |
| 17532 | 262379 | BURKINSHAW, BEKIM ISAIAH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04702-MCR-GRJ | |
| 17533 | 262381 | FULLER, ROBERT EDGAR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04703-MCR-GRJ | |
| 17534 | 262382 | AGYAPONG, EDMOND KWAKYE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04704-MCR-GRJ | |
| 17535 | 262383 | ANDERSON, RODRICK BERNARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04705-MCR-GRJ | |
| 17536 | 262384 | Rizzo, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07061-MCR-GRJ | |
| 17537 | 262386 | Brewer, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07065-MCR-GRJ | |
| 17538 | 262388 | Ulrich, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07069-MCR-GRJ | |
| 17539 | 262389 | Isola, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07071-MCR-GRJ | |
| 17540 | 262390 | Green, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07073-MCR-GRJ | |
| 17541 | 262392 | McInnis, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07077-MCR-GRJ | |
| 17542 | 262393 | London, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07079-MCR-GRJ | |
| 17543 | 262394 | Simundic, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07081-MCR-GRJ | |
| 17544 | 262397 | Whiters, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07087-MCR-GRJ | |
| 17545 | 262400 | Badure, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07093-MCR-GRJ | |
| 17546 | 262401 | Silveira, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07095-MCR-GRJ | |
| 17547 | 262402 | Ballard, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07097-MCR-GRJ | |
| 17548 | 262404 | Anders, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07101-MCR-GRJ | |
| 17549 | 262405 | Berge, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07103-MCR-GRJ | |
| 17550 | 262410 | Robinson, Wanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07113-MCR-GRJ | |
| 17551 | 262411 | Lambert, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07115-MCR-GRJ | |
| 17552 | 262412 | Knight, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07117-MCR-GRJ | |
| 17553 | 262415 | O'Connor, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07123-MCR-GRJ | |
| 17554 | 262418 | Graham, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07129-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 17555 | 262420 | Graham, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07133-MCR-GRJ | |
| 17556 | 262421 | Seamans, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07135-MCR-GRJ | |
| 17557 | 262422 | Foster, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07136-MCR-GRJ | |
| 17558 | 262426 | Murphy, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07144-MCR-GRJ | |
| 17559 | 262429 | Stout, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07150-MCR-GRJ | |
| 17560 | 262430 | Hovander, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07152-MCR-GRJ | |
| 17561 | 262432 | Giesken, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-07156-MCR-GRJ |
| 17562 | 262435 | Giese, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07162-MCR-GRJ | |
| 17563 | 262438 | Ely, Irvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07168-MCR-GRJ | |
| 17564 | 262439 | Mancho, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-07170-MCR-GRJ |
| 17565 | 262440 | Olivares, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07172-MCR-GRJ | |
| 17566 | 262442 | Hudson, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07176-MCR-GRJ | |
| 17567 | 262444 | Chapa, Romeo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07180-MCR-GRJ | |
| 17568 | 262446 | Slifer, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07184-MCR-GRJ | |
| 17569 | 262449 | Baugh, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07189-MCR-GRJ | |
| 17570 | 262450 | Austin, Montie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07191-MCR-GRJ | |
| 17571 | 262451 | Mccormick, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07193-MCR-GRJ | |
| 17572 | 262453 | EWING, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07197-MCR-GRJ | |
| 17573 | 262454 | Chitwood, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07199-MCR-GRJ | |
| 17574 | 262455 | Barrett, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07201-MCR-GRJ | |
| 17575 | 262456 | Pentek, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07203-MCR-GRJ | |
| 17576 | 262457 | Carmichael, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07205-MCR-GRJ | |
| 17577 | 262458 | Green, Kenneth D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07207-MCR-GRJ | |
| 17578 | 262459 | Thomson, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07209-MCR-GRJ | |
| 17579 | 262460 | Wilborn, Cale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07211-MCR-GRJ | |
| 17580 | 262462 | Lee, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07215-MCR-GRJ | |
| 17581 | 262463 | Pennington, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07217-MCR-GRJ | |
| 17582 | 262464 | CARMONA, MICHAEL H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07219-MCR-GRJ | |
| 17583 | 262465 | Cox, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07221-MCR-GRJ | |
| 17584 | 262466 | Pore, Regie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07223-MCR-GRJ | |
| 17585 | 262468 | Hautala, Beth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07227-MCR-GRJ | |
| 17586 | 262469 | Bishop, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07229-MCR-GRJ | |
| 17587 | 262470 | Garrett, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07230-MCR-GRJ | |
| 17588 | 262471 | McClendon, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-07232-MCR-GRJ |
| 17589 | 262472 | Fetters, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07234-MCR-GRJ | |
| 17590 | 262473 | Roach, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07236-MCR-GRJ | |
| 17591 | 262474 | Mackey, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07238-MCR-GRJ | |
| 17592 | 262475 | Sottile, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07240-MCR-GRJ | |
| 17593 | 262476 | McCaslin, Creed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07242-MCR-GRJ | |
| 17594 | 262477 | Fullagar, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07244-MCR-GRJ | |
| 17595 | 262479 | Anderson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07246-MCR-GRJ | |
| 17596 | 262480 | Goode, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07248-MCR-GRJ | |
| 17597 | 262482 | Bragg, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07252-MCR-GRJ | |
| 17598 | 262483 | Simonetti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07254-MCR-GRJ | |
| 17599 | 262487 | Haug, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07262-MCR-GRJ | |
| 17600 | 262488 | Larry, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07264-MCR-GRJ | |
| 17601 | 262489 | BRINKLEY, TARIQ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07266-MCR-GRJ | |
| 17602 | 262492 | Wright, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07272-MCR-GRJ | |
| 17603 | 262493 | Dunlap, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-07274-MCR-GRJ |
| 17604 | 262495 | Watson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07278-MCR-GRJ | |
| 17605 | 262496 | Torbert, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07280-MCR-GRJ | |
| 17606 | 262497 | Malwah, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07282-MCR-GRJ | |
| 17607 | 262500 | Laughlin, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07288-MCR-GRJ | |
| 17608 | 262502 | King, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07292-MCR-GRJ | |
| 17609 | 262503 | Torres, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07295-MCR-GRJ | |
| 17610 | 262504 | Breaux, Cartavion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07298-MCR-GRJ | |
| 17611 | 262505 | Shook, Mitch | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07301-MCR-GRJ | |
| 17612 | 262506 | Pettway, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07304-MCR-GRJ | |
| 17613 | 262507 | Brooks, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07307-MCR-GRJ | |
| 17614 | 262508 | Rodriguez, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:21-cv-11336-MCR-GRJ | |
| 17615 | 262520 | Leary, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07340-MCR-GRJ | |
| 17616 | 262521 | Davis, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07343-MCR-GRJ | |
| 17617 | 262522 | Gavin, Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07346-MCR-GRJ | |
| 17618 | 262523 | Doran, Ronda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07348-MCR-GRJ | |
| 17619 | 262524 | Negron, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07351-MCR-GRJ | |
| 17620 | 262525 | Damico, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07353-MCR-GRJ | |
| 17621 | 262527 | Gammill, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07359-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17622 | 262528 | Quattlebaum, Freddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07361-MCR-GRJ | |
| 17623 | 262530 | Fiesel, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07367-MCR-GRJ | |
| 17624 | 262531 | Graf, JoAnne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07370-MCR-GRJ | |
| 17625 | 262532 | Williams, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07373-MCR-GRJ | |
| 17626 | 262533 | Caso, Lazaro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07376-MCR-GRJ | |
| 17627 | 262534 | Nickolson, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07378-MCR-GRJ | |
| 17628 | 262536 | Meekins, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07384-MCR-GRJ | |
| 17629 | 262537 | SMITH, ROBERT E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07386-MCR-GRJ | |
| 17630 | 262543 | Garner, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07403-MCR-GRJ | |
| 17631 | 262544 | Wiewiorski, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-07406-MCR-GRJ |
| 17632 | 262545 | Klimczyk, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07409-MCR-GRJ | |
| 17633 | 262546 | Jackson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07412-MCR-GRJ | |
| 17634 | 262547 | Alpert, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07415-MCR-GRJ | |
| 17635 | 262549 | Mincey, Braiden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07421-MCR-GRJ | |
| 17636 | 262550 | Elliott, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07424-MCR-GRJ | |
| 17637 | 262555 | Kaannenberg-Rabell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07438-MCR-GRJ | |
| 17638 | 262556 | Bloodworth, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07441-MCR-GRJ | |
| 17639 | 262557 | Guzman, Erwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07444-MCR-GRJ | |
| 17640 | 262558 | Saunders, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07447-MCR-GRJ | |
| 17641 | 262560 | Gallagher, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07453-MCR-GRJ | |
| 17642 | 262561 | Carver, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07456-MCR-GRJ | |
| 17643 | 262565 | Minton, Aida | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07466-MCR-GRJ | |
| 17644 | 262568 | Fontanilla, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07475-MCR-GRJ | |
| 17645 | 262569 | Pierce, Janet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07478-MCR-GRJ | |
| 17646 | 262570 | Czajkowski, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07481-MCR-GRJ | |
| 17647 | 262573 | MILLWEE, JOSH L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11337-MCR-GRJ | |
| 17648 | 263810 | BALL, TYLAND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04706-MCR-GRJ | |
| 17649 | 265370 | PALACIOS, JOHN JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08763-MCR-GRJ | |
| 17650 | 265371 | Washington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-03927-MCR-GRJ | |
| 17651 | 265373 | BROTHERTON, RONALD RAYMOND | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-03929-MCR-GRJ |
| 17652 | 265377 | ELKINS, ZACHERY SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-03933-MCR-GRJ | |
| 17653 | 265378 | FIELDS, CLAUDE ALEXANDER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05658-MCR-GRJ | |
| 17654 | 265380 | FORGY, DUSTIN ROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05663-MCR-GRJ | |
| 17655 | 265381 | FULK, DOUGLAS AUSTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05665-MCR-GRJ | |
| 17656 | 265383 | GIFFORD, JOHN EVERETT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06052-MCR-GRJ | |
| 17657 | 265385 | HANNAN, DANIELLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06058-MCR-GRJ | |
| 17658 | 265386 | HODGES, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06061-MCR-GRJ | |
| 17659 | 266207 | BALLENGER, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10769-MCR-GRJ | |
| 17660 | 266208 | BRADSHAW, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10771-MCR-GRJ | |
| 17661 | 266209 | CAMARILLO, ALEJANDRO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10773-MCR-GRJ | |
| 17662 | 266210 | CAMEL, BRANFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10775-MCR-GRJ |
| 17663 | 266211 | CARLSON, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10777-MCR-GRJ | |
| 17664 | 266212 | CLARK, STANELY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10779-MCR-GRJ | |
| 17665 | 266213 | COFFMAN, MARIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10781-MCR-GRJ | |
| 17666 | 266214 | COLON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10783-MCR-GRJ |
| 17667 | 266215 | CORDERO, KEILA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10785-MCR-GRJ |
| 17668 | 266216 | DEANE, FREDERICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10787-MCR-GRJ | |
| 17669 | 266217 | Edwards, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10789-MCR-GRJ | |
| 17670 | 266220 | FRANCO, ANDREA JANELLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10796-MCR-GRJ | |
| 17671 | 266221 | Harris, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10798-MCR-GRJ | |
| 17672 | 266222 | HUTCHINSON, ELAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10800-MCR-GRJ | |
| 17673 | 266223 | JAYNES, CHARLES CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10802-MCR-GRJ | |
| 17674 | 266224 | LAWSON, LEVI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10804-MCR-GRJ | |
| 17675 | 266225 | MALONE, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10806-MCR-GRJ | |
| 17676 | 266226 | MANOMAITIS, PAULIUS MYKOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10808-MCR-GRJ |
| 17677 | 266227 | MILEHAM, NICOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10810-MCR-GRJ | |
| 17678 | 266228 | MORRIS, BARNEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10812-MCR-GRJ | |
| 17679 | 266230 | ROSS, HERRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10816-MCR-GRJ | |
| 17680 | 266231 | Salud, Amado | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10818-MCR-GRJ | |
| 17681 | 266233 | Soto-Hernndez, Denis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10823-MCR-GRJ |
| 17682 | 266234 | STEVENS, MATHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-10824-MCR-GRJ |
| 17683 | 266235 | TAYLOR, MELISSA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10826-MCR-GRJ | |
| 17684 | 266236 | TORRES, JOEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10828-MCR-GRJ | |
| 17685 | 266238 | TURNBULL, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10833-MCR-GRJ | |
| 17686 | 266239 | WEBBER, KEITH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10835-MCR-GRJ | |
| 17687 | 266240 | WELLS, ANNICKA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10837-MCR-GRJ | |
| 17688 | 266241 | WRIGHT, CAMERON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10839-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17689 | 267793 | HOPKINS, CHARLES ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06102-MCR-GRJ |
| 17690 | 267794 | IBRAHIM, TEDDERA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06104-MCR-GRJ | |
| 17691 | 267795 | KOHL, BENJAMIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06105-MCR-GRJ | |
| 17692 | 267796 | KNAUF, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06107-MCR-GRJ | |
| 17693 | 267797 | LANIGAN, STEVEN SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06109-MCR-GRJ | |
| 17694 | 267798 | LAWSHEA, CLEARTHUR OSCAR | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06111-MCR-GRJ |
| 17695 | 267799 | LIS, DENNIS KEITH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06112-MCR-GRJ | |
| 17696 | 267800 | LLOYD, FITZGERALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06114-MCR-GRJ | |
| 17697 | 267804 | KLAUSER, ROBERT MCGAVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06119-MCR-GRJ | |
| 17698 | 267806 | CARTHEN, JAMES LUTHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06123-MCR-GRJ | |
| 17699 | 267807 | CASTRENCE, MICHELLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06124-MCR-GRJ | |
| 17700 | 267808 | CHARGOIS, JEREMY DUDLEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06126-MCR-GRJ | |
| 17701 | 267809 | CORBIN, NATHANIEL EMORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06128-MCR-GRJ |
| 17702 | 267810 | CORNEJO, JESUS ANTONIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06129-MCR-GRJ | |
| 17703 | 267811 | DEROUIN, MICHAEL LYLE ARTHUR | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06131-MCR-GRJ |
| 17704 | 267812 | CALVIN, DONOVAN WAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06133-MCR-GRJ | |
| 17705 | 267813 | EICHEL, IAN LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06134-MCR-GRJ | |
| 17706 | 267819 | GILBERT, GARY LEWAYNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06141-MCR-GRJ | |
| 17707 | 267820 | GLASSCOCK, JASON CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06143-MCR-GRJ | |
| 17708 | 267821 | GOMEZ, GERARDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06145-MCR-GRJ |
| 17709 | 267822 | GONZALEZ, LEON ANTONIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06146-MCR-GRJ | |
| 17710 | 267823 | GONZALEZ MARTINEZ, JUAN CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06148-MCR-GRJ | |
| 17711 | 267824 | GREEN, JAMES RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06150-MCR-GRJ | |
| 17712 | 267825 | GUERRA, RAYMOND RENE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06151-MCR-GRJ | |
| 17713 | 267826 | MATHEWS, TYLER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06153-MCR-GRJ | |
| 17714 | 267827 | MAYHEW, CASEY MITCHELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06155-MCR-GRJ | |
| 17715 | 267828 | Mceachern, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06156-MCR-GRJ | |
| 17716 | 267835 | COFER, JULIAN NEAL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07374-MCR-GRJ | |
| 17717 | 267836 | MONSEGUR, PEDRO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07377-MCR-GRJ | |
| 17718 | 267841 | ONEILL, BRENT XAVIER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07392-MCR-GRJ | |
| 17719 | 267842 | PATTERSON, TIMOTHY MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07394-MCR-GRJ | |
| 17720 | 267844 | PETERSON, JEANINE MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07401-MCR-GRJ | |
| 17721 | 267846 | ROBERTS, STEVEN CORREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07407-MCR-GRJ | |
| 17722 | 267847 | ROBERTSON, KELSIE NICHOL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07410-MCR-GRJ | |
| 17723 | 267848 | RUTLAND, STEPHEN LURN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07413-MCR-GRJ | |
| 17724 | 267849 | SCOTT, JAMES EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07416-MCR-GRJ | |
| 17725 | 267960 | FALICK, FRANK JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06165-MCR-GRJ | |
| 17726 | 267961 | FOSTER, JOSHUA JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06166-MCR-GRJ |
| 17727 | 267963 | GONZALEZ IXCOPAL, JAIRO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06168-MCR-GRJ | |
| 17728 | 267965 | GUTIERREZ, JOSE APARICIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06171-MCR-GRJ | |
| 17729 | 267966 | SPEARS, KENNETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06173-MCR-GRJ | |
| 17730 | 267967 | SPECKS, TASHA JOHNSON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06175-MCR-GRJ | |
| 17731 | 267968 | SNYDER, DAVID CONRAD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06176-MCR-GRJ | |
| 17732 | 267969 | TEDDER, ROGER KENT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06178-MCR-GRJ | |
| 17733 | 267972 | VANDERBERG BEAUVIL, JESSICA BROOKE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06185-MCR-GRJ | |
| 17734 | 267973 | VELAZQUEZ, GUILLERMO EDUARDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06186-MCR-GRJ | |
| 17735 | 267974 | WATRING, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06189-MCR-GRJ | |
| 17736 | 267975 | WEESE, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06192-MCR-GRJ | |
| 17737 | 267976 | WOERZ, WILLIAM KENNETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06194-MCR-GRJ | |
| 17738 | 267979 | HERNANDEZ, VICTOR FERNANDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06203-MCR-GRJ | |
| 17739 | 267986 | PANCOAST, THEODORE EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06218-MCR-GRJ |
| 17740 | 267987 | PEREZ, NEBIZ AKZEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06221-MCR-GRJ | |
| 17741 | 267988 | PHILPOTT, RICHARD LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06223-MCR-GRJ |
| 17742 | 267989 | PINKNEY, TERRANCE GAVELLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06226-MCR-GRJ | |
| 17743 | 267990 | RICE, ERIC DEANDRE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06228-MCR-GRJ | |
| 17744 | 267992 | SCHWARTZ, HARRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06233-MCR-GRJ | |
| 17745 | 267993 | SCOTT, GARRETT JACOB | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06236-MCR-GRJ | |
| 17746 | 267994 | SIMMONS, MATTHEW JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06238-MCR-GRJ | |
| 17747 | 267995 | STRAYER, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06241-MCR-GRJ | |
| 17748 | 267996 | STREINZ, CHRISTOPHER JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06244-MCR-GRJ | |
| 17749 | 267997 | SWITALA, AARON MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06245-MCR-GRJ | |
| 17750 | 267998 | TREVINO, MARCUS RAYMOND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06248-MCR-GRJ | |
| 17751 | 268000 | VALDEZ, ROBERT RUIZ | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-06251-MCR-GRJ |
| 17752 | 268001 | VALLEJO, VIDAL ANGEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06253-MCR-GRJ | |
| 17753 | 268002 | VEST, JONATHAN BRADSHAW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06255-MCR-GRJ | |
| 17754 | 268005 | MASON, ODELL ALLEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06262-MCR-GRJ | |
| 17755 | 268007 | MURPHY, JOHN MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06265-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17756 | 268056 | NORQUIST, BRENT ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10084-MCR-GRJ | |
| 17757 | 268057 | NADAL, CAROLINE MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10085-MCR-GRJ | |
| 17758 | 268068 | ARIAS PINEDA, LUIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13799-MCR-GRJ | |
| 17759 | 268618 | Bade, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12878-MCR-GRJ | |
| 17760 | 268619 | Bell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12879-MCR-GRJ | |
| 17761 | 268620 | Yates, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11358-MCR-GRJ | |
| 17762 | 268621 | JONES, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11359-MCR-GRJ | |
| 17763 | 268623 | Hegens, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11361-MCR-GRJ | |
| 17764 | 268624 | Simons, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11362-MCR-GRJ | |
| 17765 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ | |
| 17766 | 268626 | Stanley, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11364-MCR-GRJ | |
| 17767 | 268627 | Ancheta, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12880-MCR-GRJ | |
| 17768 | 268628 | Cornelius, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11365-MCR-GRJ | |
| 17769 | 268629 | Feaster, Lanorris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11366-MCR-GRJ | |
| 17770 | 268630 | FUQUA, DARRELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11367-MCR-GRJ | |
| 17771 | 268631 | Bryant, Teeonka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11368-MCR-GRJ | |
| 17772 | 268632 | SOOTO, VITALE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11369-MCR-GRJ | |
| 17773 | 268633 | Pequeno, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11370-MCR-GRJ | |
| 17774 | 268634 | Rude, Dane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11371-MCR-GRJ | |
| 17775 | 268635 | BRYANT, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11372-MCR-GRJ | |
| 17776 | 268637 | Stewart, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11374-MCR-GRJ | |
| 17777 | 268638 | Ammons, Tevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12881-MCR-GRJ | |
| 17778 | 268641 | Mustapich, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11376-MCR-GRJ | |
| 17779 | 268644 | TUCKER, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11379-MCR-GRJ | |
| 17780 | 268646 | Arnold, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11381-MCR-GRJ | |
| 17781 | 268648 | PAYNE, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11383-MCR-GRJ | |
| 17782 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ | |
| 17783 | 268650 | Washler, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11385-MCR-GRJ | |
| 17784 | 268651 | Brookshire, Bricke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11386-MCR-GRJ | |
| 17785 | 268652 | Grove, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11387-MCR-GRJ | |
| 17786 | 268653 | ALLEN, GREGORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11388-MCR-GRJ | |
| 17787 | 268654 | York, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11389-MCR-GRJ | |
| 17788 | 268655 | Kwiatkowski, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11390-MCR-GRJ | |
| 17789 | 268656 | Murray, Carol | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11391-MCR-GRJ | |
| 17790 | 268659 | Wilkins, Kalvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11394-MCR-GRJ | |
| 17791 | 268660 | Hardee, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11395-MCR-GRJ | |
| 17792 | 268663 | Turner, Marcelles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11398-MCR-GRJ | |
| 17793 | 268664 | Williams, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11399-MCR-GRJ | |
| 17794 | 268666 | Smith, Jarvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11401-MCR-GRJ | |
| 17795 | 268667 | Sparks, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11402-MCR-GRJ | |
| 17796 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ | |
| 17797 | 268670 | Gilford, Tori | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11405-MCR-GRJ | |
| 17798 | 268671 | Tidwell, Jody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11406-MCR-GRJ | |
| 17799 | 268672 | Delacoeur, Roman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11407-MCR-GRJ | |
| 17800 | 268673 | Seavy, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11408-MCR-GRJ | |
| 17801 | 268674 | McCoy, Gloria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11409-MCR-GRJ | |
| 17802 | 268675 | Hachfeld, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11410-MCR-GRJ | |
| 17803 | 268676 | Martinez, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11411-MCR-GRJ | |
| 17804 | 268677 | Brooks, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11412-MCR-GRJ | |
| 17805 | 268678 | Horton, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11413-MCR-GRJ | |
| 17806 | 268680 | JOHNSON, AMBER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11415-MCR-GRJ | |
| 17807 | 268682 | Aminni, Marco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11417-MCR-GRJ | |
| 17808 | 268683 | Williams, Neicko | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11418-MCR-GRJ | |
| 17809 | 268684 | Rivera, Renee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11419-MCR-GRJ | |
| 17810 | 268685 | Botten, Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11420-MCR-GRJ | |
| 17811 | 268688 | Brock, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11423-MCR-GRJ | |
| 17812 | 268691 | Burris, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11426-MCR-GRJ | |
| 17813 | 268692 | Williams, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11427-MCR-GRJ |
| 17814 | 268693 | Hamlin, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11428-MCR-GRJ | |
| 17815 | 268694 | Geelan, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11429-MCR-GRJ | |
| 17816 | 268695 | Camille, Terre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11430-MCR-GRJ | |
| 17817 | 268696 | DUBOIS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11431-MCR-GRJ | |
| 17818 | 268697 | Jones, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11432-MCR-GRJ | |
| 17819 | 268698 | Okeefe, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11433-MCR-GRJ | |
| 17820 | 268700 | Whybrew, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11435-MCR-GRJ | |
| 17821 | 268704 | Morin, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11439-MCR-GRJ | |
| 17822 | 268705 | Bird, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11440-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 17823 | 268706 | Allen, Rico | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11441-MCR-GRJ | |
| 17824 | 268708 | Brossman, Alec | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11443-MCR-GRJ | |
| 17825 | 268710 | Campbell, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11445-MCR-GRJ | |
| 17826 | 268713 | Craig, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11448-MCR-GRJ | |
| 17827 | 268714 | Morrison, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11449-MCR-GRJ | |
| 17828 | 268716 | Capone, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11450-MCR-GRJ | |
| 17829 | 268717 | Biddle, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11451-MCR-GRJ |
| 17830 | 268718 | Schwartz, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11452-MCR-GRJ | |
| 17831 | 268719 | Bush, Harvey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11453-MCR-GRJ | |
| 17832 | 268720 | Linville, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11454-MCR-GRJ | |
| 17833 | 268723 | Turner, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11457-MCR-GRJ | |
| 17834 | 268724 | MILLER, RODNEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11458-MCR-GRJ | |
| 17835 | 268725 | Schryer, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11459-MCR-GRJ | |
| 17836 | 268726 | Fields, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11460-MCR-GRJ | |
| 17837 | 268727 | Fleming, Hoyt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11461-MCR-GRJ | |
| 17838 | 268728 | Mayes, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11462-MCR-GRJ | |
| 17839 | 268730 | Blanchette, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11464-MCR-GRJ | |
| 17840 | 268731 | Wolf, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11465-MCR-GRJ | |
| 17841 | 268732 | Jackson, Cleveland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11466-MCR-GRJ | |
| 17842 | 268735 | Huling, Brandi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11469-MCR-GRJ | |
| 17843 | 268737 | JOHNSON, VICTOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11471-MCR-GRJ | |
| 17844 | 268738 | Spencer, Carmen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11472-MCR-GRJ | |
| 17845 | 268739 | Anson, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11473-MCR-GRJ | |
| 17846 | 268740 | Lane, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11474-MCR-GRJ |
| 17847 | 268741 | Nichols, Jamaul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11475-MCR-GRJ | |
| 17848 | 268742 | Amman, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11476-MCR-GRJ |
| 17849 | 268743 | Hethcote, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11477-MCR-GRJ |
| 17850 | 268744 | Williamson, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11478-MCR-GRJ | |
| 17851 | 268745 | Hebert, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11479-MCR-GRJ | |
| 17852 | 268746 | Hilker, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11480-MCR-GRJ | |
| 17853 | 268747 | Williams, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11481-MCR-GRJ | |
| 17854 | 268748 | Hunter, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11482-MCR-GRJ | |
| 17855 | 268750 | Proctor, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11484-MCR-GRJ | |
| 17856 | 268751 | Jackson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11485-MCR-GRJ | |
| 17857 | 268752 | Webster, Chimene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11486-MCR-GRJ | |
| 17858 | 268753 | Heggen, Rusty S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11487-MCR-GRJ | |
| 17859 | 268754 | Villarreal, Israel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11488-MCR-GRJ | |
| 17860 | 268755 | Lloyd, Tyson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11489-MCR-GRJ | |
| 17861 | 268756 | Montgomery, Devon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11490-MCR-GRJ | |
| 17862 | 268757 | Gillespie, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11491-MCR-GRJ | |
| 17863 | 268758 | Tolle, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11492-MCR-GRJ | |
| 17864 | 268759 | Gradford, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11493-MCR-GRJ | |
| 17865 | 268760 | McBean, Gavin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11494-MCR-GRJ | |
| 17866 | 268761 | Denman, Drew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11495-MCR-GRJ | |
| 17867 | 268762 | Hill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11497-MCR-GRJ | |
| 17868 | 268763 | Allen, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11499-MCR-GRJ |
| 17869 | 268764 | Richardson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11501-MCR-GRJ |
| 17870 | 268765 | Reyes, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11502-MCR-GRJ | |
| 17871 | 268767 | Barclay, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11506-MCR-GRJ | |
| 17872 | 268768 | Cofield, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11508-MCR-GRJ | |
| 17873 | 268770 | COOKS, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11512-MCR-GRJ | |
| 17874 | 268771 | Peters, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11514-MCR-GRJ | |
| 17875 | 268772 | Garcia, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11516-MCR-GRJ | |
| 17876 | 268774 | Seawright, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11520-MCR-GRJ | |
| 17877 | 268775 | Kelley, Kasan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11522-MCR-GRJ | |
| 17878 | 268776 | MORALES, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11524-MCR-GRJ | |
| 17879 | 268777 | Arrington, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11526-MCR-GRJ | |
| 17880 | 268778 | Crumbley, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11528-MCR-GRJ | |
| 17881 | 268779 | GARRETT, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11530-MCR-GRJ |
| 17882 | 268781 | Pickens, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11533-MCR-GRJ | |
| 17883 | 268782 | Berlinger, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11535-MCR-GRJ | |
| 17884 | 268783 | Engelauf, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11537-MCR-GRJ | |
| 17885 | 268784 | Jasso, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11539-MCR-GRJ | |
| 17886 | 268786 | Wielenga, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11543-MCR-GRJ | |
| 17887 | 268787 | Heath, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11545-MCR-GRJ | |
| 17888 | 268788 | Kilgore, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11547-MCR-GRJ | |
| 17889 | 268789 | Gordon, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11549-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 17890 | 268790 | Cauble, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11550-MCR-GRJ | |
| 17891 | 268791 | Dzialo, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11552-MCR-GRJ | |
| 17892 | 268792 | EVANS, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11554-MCR-GRJ | |
| 17893 | 268793 | Rivera, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11556-MCR-GRJ | |
| 17894 | 268794 | Redder, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11558-MCR-GRJ | |
| 17895 | 268795 | Dunbar, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11560-MCR-GRJ | |
| 17896 | 268796 | Amick, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11562-MCR-GRJ |
| 17897 | 268797 | Brenda, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11564-MCR-GRJ | |
| 17898 | 268798 | Palmer, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11566-MCR-GRJ | |
| 17899 | 268799 | Mason, Solomon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11567-MCR-GRJ | |
| 17900 | 268800 | Casedy, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11569-MCR-GRJ |
| 17901 | 268801 | Beal, Forrest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11571-MCR-GRJ | |
| 17902 | 268803 | Saiz, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11575-MCR-GRJ | |
| 17903 | 268804 | Dick, Nolan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11577-MCR-GRJ | |
| 17904 | 268805 | MacFarland, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11579-MCR-GRJ | |
| 17905 | 268807 | Holman, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11582-MCR-GRJ | |
| 17906 | 268808 | Andreasen, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11584-MCR-GRJ | |
| 17907 | 268809 | Rivera, Nilza | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11586-MCR-GRJ | |
| 17908 | 268810 | ANDERSON, TERRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11588-MCR-GRJ | |
| 17909 | 268811 | Smith-Hart, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11590-MCR-GRJ | |
| 17910 | 268813 | Cook, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11594-MCR-GRJ | |
| 17911 | 268814 | Sanjurjo, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11596-MCR-GRJ | |
| 17912 | 268815 | Biedekarken, Dieter | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11597-MCR-GRJ |
| 17913 | 268816 | Saddi, Erwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11599-MCR-GRJ | |
| 17914 | 268817 | Wallace, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11601-MCR-GRJ | |
| 17915 | 268818 | Reynolds, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11603-MCR-GRJ | |
| 17916 | 268819 | McKnight, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11605-MCR-GRJ | |
| 17917 | 268820 | Wolfe, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11607-MCR-GRJ | |
| 17918 | 268821 | Callahan, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11609-MCR-GRJ | |
| 17919 | 268822 | JOHNSON, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11611-MCR-GRJ | |
| 17920 | 268823 | Solberg, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11613-MCR-GRJ | |
| 17921 | 268824 | Johnson, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11615-MCR-GRJ | |
| 17922 | 268825 | Collins, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11617-MCR-GRJ | |
| 17923 | 268826 | Irving, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11619-MCR-GRJ | |
| 17924 | 268827 | Goldsmith, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11620-MCR-GRJ | |
| 17925 | 268828 | Chamberlaine, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11622-MCR-GRJ | |
| 17926 | 268829 | Salazar, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11624-MCR-GRJ | |
| 17927 | 268830 | Ramirez, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11626-MCR-GRJ | |
| 17928 | 268832 | Hinrichsen, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11630-MCR-GRJ | |
| 17929 | 268834 | McCowan, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11634-MCR-GRJ |
| 17930 | 268835 | Mitchell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11636-MCR-GRJ | |
| 17931 | 268836 | Wise, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11638-MCR-GRJ | |
| 17932 | 268837 | Rush, Laverne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11639-MCR-GRJ | |
| 17933 | 268838 | Stoddard, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11641-MCR-GRJ | |
| 17934 | 268839 | Hawkins, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11643-MCR-GRJ | |
| 17935 | 268840 | Conard, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11645-MCR-GRJ | |
| 17936 | 268842 | Benton, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11649-MCR-GRJ | |
| 17937 | 268843 | Candelario, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11651-MCR-GRJ | |
| 17938 | 268844 | Copeland, Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11841-MCR-GRJ | |
| 17939 | 268845 | Hanson, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11841-MCR-GRJ | |
| 17940 | 268847 | Jay, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11843-MCR-GRJ | |
| 17941 | 268848 | Perry, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11844-MCR-GRJ | |
| 17942 | 268849 | Boyd, Keshawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11845-MCR-GRJ | |
| 17943 | 268850 | Pitts, Amos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11846-MCR-GRJ | |
| 17944 | 268851 | Moesner, Helaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11847-MCR-GRJ | |
| 17945 | 268852 | Blaine, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11848-MCR-GRJ | |
| 17946 | 268854 | Turner, Hershel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11850-MCR-GRJ | |
| 17947 | 268855 | Cadiente, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11851-MCR-GRJ | |
| 17948 | 268856 | Thomas, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11852-MCR-GRJ | |
| 17949 | 268857 | Winningham, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11853-MCR-GRJ | |
| 17950 | 268858 | Figueras, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11854-MCR-GRJ | |
| 17951 | 268860 | Whiting, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11856-MCR-GRJ | |
| 17952 | 268861 | Brown, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11857-MCR-GRJ | |
| 17953 | 268862 | Williams, Wayne T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11858-MCR-GRJ | |
| 17954 | 268863 | Porter, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11859-MCR-GRJ | |
| 17955 | 268865 | Berrios, Vanessa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11861-MCR-GRJ | |
| 17956 | 268866 | Jones, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11862-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17957 | 268868 | Portzer, Giles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11864-MCR-GRJ | |
| 17958 | 268871 | Burton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11866-MCR-GRJ | |
| 17959 | 268873 | Owens, Alton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11868-MCR-GRJ | |
| 17960 | 268874 | Zapata, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11869-MCR-GRJ | |
| 17961 | 268875 | Thomson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11870-MCR-GRJ | |
| 17962 | 268876 | Pedulla, Norris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11871-MCR-GRJ | |
| 17963 | 268877 | Martin, Branson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11872-MCR-GRJ | |
| 17964 | 268878 | Brown, Mackenzie | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11873-MCR-GRJ |
| 17965 | 268879 | Polk, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11874-MCR-GRJ | |
| 17966 | 268880 | Baxter, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11875-MCR-GRJ |
| 17967 | 268883 | Lehman, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11878-MCR-GRJ | |
| 17968 | 268884 | Yount, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11879-MCR-GRJ | |
| 17969 | 268885 | Clevenger, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11880-MCR-GRJ | |
| 17970 | 268886 | Grant, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11881-MCR-GRJ | |
| 17971 | 268887 | Bradley, Payton | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01323-MCR-GRJ |
| 17972 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ | |
| 17973 | 268889 | Parker, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11884-MCR-GRJ | |
| 17974 | 268890 | Ice, Olen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11885-MCR-GRJ | |
| 17975 | 268891 | Summers, April | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11886-MCR-GRJ |
| 17976 | 268892 | Barrett, Precious | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11887-MCR-GRJ | |
| 17977 | 268893 | Libradores, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11888-MCR-GRJ | |
| 17978 | 268894 | Haines, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11889-MCR-GRJ | |
| 17979 | 268896 | ROBIDA, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11891-MCR-GRJ | |
| 17980 | 268898 | Hale, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11893-MCR-GRJ | |
| 17981 | 268899 | Chriss, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11894-MCR-GRJ | |
| 17982 | 268900 | Lowrey, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11895-MCR-GRJ | |
| 17983 | 268901 | Hollis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11896-MCR-GRJ | |
| 17984 | 268902 | Montez, Romeo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11897-MCR-GRJ | |
| 17985 | 268903 | Newcomer, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11898-MCR-GRJ | |
| 17986 | 268904 | Resto, Kathleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11899-MCR-GRJ | |
| 17987 | 268906 | Manning, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11901-MCR-GRJ | |
| 17988 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ | |
| 17989 | 268908 | Marsh, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11903-MCR-GRJ | |
| 17990 | 268909 | Huggins, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11904-MCR-GRJ | |
| 17991 | 268910 | Green, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11905-MCR-GRJ | |
| 17992 | 268911 | Hutchinson, Rhonda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11906-MCR-GRJ | |
| 17993 | 268912 | Davis, Brion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11907-MCR-GRJ | |
| 17994 | 268914 | Harris, Scherrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11909-MCR-GRJ | |
| 17995 | 268915 | Buckman, Talisma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11910-MCR-GRJ | |
| 17996 | 268917 | Laney, Ivin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11912-MCR-GRJ | |
| 17997 | 268918 | Worthington, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11913-MCR-GRJ | |
| 17998 | 268919 | Woods, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11914-MCR-GRJ |
| 17999 | 268920 | Billingsley, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11915-MCR-GRJ | |
| 18000 | 268921 | Berrier, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11916-MCR-GRJ | |
| 18001 | 268922 | Castellanos, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11917-MCR-GRJ | |
| 18002 | 268923 | Fields, Rodriguez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11918-MCR-GRJ | |
| 18003 | 268924 | Arnold, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11919-MCR-GRJ | |
| 18004 | 268925 | Simmons, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11920-MCR-GRJ | |
| 18005 | 268926 | Lehman, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11921-MCR-GRJ | |
| 18006 | 268928 | Edwards, Charmain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11923-MCR-GRJ | |
| 18007 | 268929 | Evans, Derael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11924-MCR-GRJ | |
| 18008 | 268930 | MARTIN, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11925-MCR-GRJ | |
| 18009 | 268931 | Bajalia, Isa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11926-MCR-GRJ | |
| 18010 | 268932 | Bell, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11927-MCR-GRJ | |
| 18011 | 268933 | Roecker, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11928-MCR-GRJ | |
| 18012 | 268934 | Glenn, Carlton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11929-MCR-GRJ | |
| 18013 | 268935 | Lawson, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11930-MCR-GRJ | |
| 18014 | 268936 | Chikwem, Chidiebere | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11932-MCR-GRJ | |
| 18015 | 268937 | Kelly, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11933-MCR-GRJ | |
| 18016 | 268938 | Nance, Otto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11934-MCR-GRJ | |
| 18017 | 268939 | McNeil, Julius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11935-MCR-GRJ | |
| 18018 | 268940 | Leavy, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11936-MCR-GRJ | |
| 18019 | 268942 | Cash, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11938-MCR-GRJ | |
| 18020 | 268943 | Verduzco Castro, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11939-MCR-GRJ | |
| 18021 | 268944 | Adams, Jarrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11940-MCR-GRJ | |
| 18022 | 268945 | Rhodie, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11941-MCR-GRJ | |
| 18023 | 268946 | Fleming, Tishonda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11942-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18024 | 268947 | Stout, Tucker | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11943-MCR-GRJ | |
| 18025 | 268948 | Saye, Sylvanus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11944-MCR-GRJ | |
| 18026 | 268949 | Barnes, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11945-MCR-GRJ | |
| 18027 | 268950 | Rivera, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11946-MCR-GRJ | |
| 18028 | 268952 | Edwards, Dominick | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11948-MCR-GRJ |
| 18029 | 268953 | Thomas, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11949-MCR-GRJ | |
| 18030 | 268958 | SANTANA, JUAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11954-MCR-GRJ | |
| 18031 | 268972 | Jones, Kenny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11968-MCR-GRJ | |
| 18032 | 268973 | Corr, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11969-MCR-GRJ | |
| 18033 | 268974 | Anderson, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11970-MCR-GRJ | |
| 18034 | 268976 | Sansom, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11971-MCR-GRJ |
| 18035 | 268977 | Crow, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11972-MCR-GRJ | |
| 18036 | 268978 | Leonard, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11973-MCR-GRJ | |
| 18037 | 268979 | Arner, Sharon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11974-MCR-GRJ | |
| 18038 | 268980 | WALKER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11975-MCR-GRJ | |
| 18039 | 268981 | Moody, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11976-MCR-GRJ | |
| 18040 | 268982 | Asencio, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11977-MCR-GRJ | |
| 18041 | 268983 | Payne, Zenobia | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-11978-MCR-GRJ |
| 18042 | 268984 | Williamson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11979-MCR-GRJ | |
| 18043 | 268985 | Allan, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11980-MCR-GRJ | |
| 18044 | 268986 | Smith, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11981-MCR-GRJ | |
| 18045 | 268987 | Thomas, Carlton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11982-MCR-GRJ | |
| 18046 | 268988 | Heller, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11983-MCR-GRJ | |
| 18047 | 268989 | Nault, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11984-MCR-GRJ | |
| 18048 | 268990 | Bourquin, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11985-MCR-GRJ | |
| 18049 | 268991 | Flock, Orlo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11986-MCR-GRJ | |
| 18050 | 268992 | Rice, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11987-MCR-GRJ | |
| 18051 | 268993 | Gordon, Jayla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11988-MCR-GRJ | |
| 18052 | 268995 | Carter, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11990-MCR-GRJ | |
| 18053 | 268996 | Avila, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11991-MCR-GRJ | |
| 18054 | 268997 | Pham, Hieu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11992-MCR-GRJ | |
| 18055 | 268998 | Roberts, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11993-MCR-GRJ | |
| 18056 | 268999 | White, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11994-MCR-GRJ | |
| 18057 | 269000 | Price, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11995-MCR-GRJ | |
| 18058 | 269001 | Jackson, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11996-MCR-GRJ | |
| 18059 | 269002 | Frazier, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11997-MCR-GRJ | |
| 18060 | 269003 | Buchness, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11998-MCR-GRJ | |
| 18061 | 269004 | Harmon, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11999-MCR-GRJ | |
| 18062 | 269005 | Asbach, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12000-MCR-GRJ | |
| 18063 | 269006 | Everett Zielke, Shay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12001-MCR-GRJ | |
| 18064 | 269007 | Warner, Regan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12002-MCR-GRJ | |
| 18065 | 269009 | Mariorenzi, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12004-MCR-GRJ | |
| 18066 | 269011 | Holmquist, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12006-MCR-GRJ | |
| 18067 | 269012 | McLaurin, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12007-MCR-GRJ | |
| 18068 | 269013 | Carrigan, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12008-MCR-GRJ | |
| 18069 | 269014 | Perry, Huron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12009-MCR-GRJ | |
| 18070 | 269015 | Sprague, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12010-MCR-GRJ | |
| 18071 | 269016 | Mulheron, Jaclyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12011-MCR-GRJ | |
| 18072 | 269022 | Nwaosuagwu, Festus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12016-MCR-GRJ | |
| 18073 | 269024 | Whitehead, Kecia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12018-MCR-GRJ | |
| 18074 | 269025 | Borrero, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12019-MCR-GRJ | |
| 18075 | 269026 | Hughes, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12020-MCR-GRJ | |
| 18076 | 269028 | Duncan, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12022-MCR-GRJ | |
| 18077 | 269031 | Adams, Jerard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12025-MCR-GRJ | |
| 18078 | 269034 | Carroll, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12028-MCR-GRJ | |
| 18079 | 269038 | Olivo, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12032-MCR-GRJ | |
| 18080 | 269039 | Farley, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12033-MCR-GRJ | |
| 18081 | 269040 | Bushart, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12034-MCR-GRJ | |
| 18082 | 269041 | Brown, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12035-MCR-GRJ | |
| 18083 | 269042 | Miller, Duncan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12036-MCR-GRJ | |
| 18084 | 269043 | Davis, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12037-MCR-GRJ | |
| 18085 | 269044 | Ritthaler, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12038-MCR-GRJ | |
| 18086 | 269045 | Ledin, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-12039-MCR-GRJ |
| 18087 | 269046 | DAVIS, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-12040-MCR-GRJ |
| 18088 | 269047 | Bratcher, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12041-MCR-GRJ | |
| 18089 | 269048 | Carroll, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12042-MCR-GRJ | |
| 18090 | 269049 | Beard, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12043-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18091 | 269050 | Schultz, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12044-MCR-GRJ | |
| 18092 | 269051 | Sponsler, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12045-MCR-GRJ | |
| 18093 | 269052 | Maristany, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12046-MCR-GRJ | |
| 18094 | 269053 | Wood, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12047-MCR-GRJ | |
| 18095 | 269055 | Perdue, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12049-MCR-GRJ | |
| 18096 | 269056 | Early, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12050-MCR-GRJ | |
| 18097 | 269057 | CARTER, ANDREW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12051-MCR-GRJ | |
| 18098 | 269059 | Singh, Varinder | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12053-MCR-GRJ | |
| 18099 | 269060 | Brunson, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-12054-MCR-GRJ |
| 18100 | 269061 | Eidsvoog, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01331-MCR-GRJ |
| 18101 | 269062 | Agazaryan, Manuk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12056-MCR-GRJ | |
| 18102 | 269063 | Castro, Juan Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12057-MCR-GRJ | |
| 18103 | 269064 | Arizaga, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-12058-MCR-GRJ |
| 18104 | 269065 | Rowley, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12059-MCR-GRJ | |
| 18105 | 269066 | Ybarra, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12060-MCR-GRJ | |
| 18106 | 269067 | Townsend, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12061-MCR-GRJ | |
| 18107 | 269068 | Tyrrell, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12062-MCR-GRJ | |
| 18108 | 269070 | Chapman, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12064-MCR-GRJ | |
| 18109 | 269071 | Kelley, Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12065-MCR-GRJ | |
| 18110 | 269072 | Paige, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12066-MCR-GRJ | |
| 18111 | 269073 | Kessler, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12067-MCR-GRJ | |
| 18112 | 269074 | Hawver, Ethan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12068-MCR-GRJ | |
| 18113 | 269075 | Yoo, Hyun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12070-MCR-GRJ | |
| 18114 | 269076 | Umbaugh, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12071-MCR-GRJ | |
| 18115 | 269077 | Thelin, Stefanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12073-MCR-GRJ | |
| 18116 | 269078 | Harrell, Vance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12075-MCR-GRJ | |
| 18117 | 269079 | Ploski, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12076-MCR-GRJ | |
| 18118 | 269080 | Elmore, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12078-MCR-GRJ | |
| 18119 | 269081 | Maxwell, Carlito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12080-MCR-GRJ | |
| 18120 | 269082 | Marshall, Romane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12081-MCR-GRJ | |
| 18121 | 269083 | Rainone, Carlo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12083-MCR-GRJ | |
| 18122 | 269084 | MOORE, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12085-MCR-GRJ | |
| 18123 | 269085 | Burnham, Brooks | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12086-MCR-GRJ | |
| 18124 | 269086 | Garrett, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12088-MCR-GRJ | |
| 18125 | 269090 | Davis, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12093-MCR-GRJ | |
| 18126 | 269091 | Anderson, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12095-MCR-GRJ | |
| 18127 | 269093 | Harper, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12098-MCR-GRJ | |
| 18128 | 269094 | Urena, Josue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12099-MCR-GRJ | |
| 18129 | 269096 | Cheeney, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12103-MCR-GRJ | |
| 18130 | 269097 | Echevarria, Natalie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12104-MCR-GRJ | |
| 18131 | 269099 | Starks, Sherwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12279-MCR-GRJ | |
| 18132 | 269101 | Kreisz, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12281-MCR-GRJ | |
| 18133 | 269104 | Peterson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12284-MCR-GRJ | |
| 18134 | 269109 | James, Eleshia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12289-MCR-GRJ | |
| 18135 | 269110 | Hills, Taquita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12290-MCR-GRJ | |
| 18136 | 269112 | Pedersen, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12292-MCR-GRJ | |
| 18137 | 269113 | Ramsey, Dorian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12293-MCR-GRJ | |
| 18138 | 269115 | King, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12295-MCR-GRJ | |
| 18139 | 269116 | Iverson, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12296-MCR-GRJ | |
| 18140 | 269117 | Wingo, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12297-MCR-GRJ | |
| 18141 | 269118 | Savar, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12298-MCR-GRJ | |
| 18142 | 269120 | Tamplin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12300-MCR-GRJ | |
| 18143 | 269121 | Moreland, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12301-MCR-GRJ | |
| 18144 | 269122 | Tuemler, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12302-MCR-GRJ | |
| 18145 | 269123 | Jones, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12303-MCR-GRJ | |
| 18146 | 269124 | Brown, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12304-MCR-GRJ | |
| 18147 | 269125 | Coulter, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12305-MCR-GRJ | |
| 18148 | 269126 | Gage, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12306-MCR-GRJ | |
| 18149 | 269127 | Thomas-Flemon, Jade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12307-MCR-GRJ | |
| 18150 | 269128 | Garcia, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12308-MCR-GRJ | |
| 18151 | 269130 | Hostetler, Jody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12310-MCR-GRJ | |
| 18152 | 269131 | Garcia, Adan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12311-MCR-GRJ | |
| 18153 | 269132 | Noble, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12312-MCR-GRJ | |
| 18154 | 269133 | Fogleman, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12313-MCR-GRJ | |
| 18155 | 269134 | Schmidt, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12314-MCR-GRJ | |
| 18156 | 269135 | Whelchel, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12315-MCR-GRJ | |
| 18157 | 269136 | Willie, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12316-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18158 | 269137 | ENGLAND, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12317-MCR-GRJ | |
| 18159 | 269138 | Etheridge, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12318-MCR-GRJ | |
| 18160 | 269139 | Gunkel, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12319-MCR-GRJ | |
| 18161 | 269140 | Mclean, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12320-MCR-GRJ | |
| 18162 | 269141 | Fierro, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12321-MCR-GRJ | |
| 18163 | 269143 | Holman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12323-MCR-GRJ | |
| 18164 | 269144 | Boggs, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12324-MCR-GRJ | |
| 18165 | 269145 | Ludwigsen, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12325-MCR-GRJ | |
| 18166 | 269146 | Farber, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12326-MCR-GRJ | |
| 18167 | 269147 | Noteboom, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12327-MCR-GRJ | |
| 18168 | 269149 | Barr, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12329-MCR-GRJ | |
| 18169 | 269150 | Wright, Loretta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12330-MCR-GRJ | |
| 18170 | 269151 | Ayers, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12331-MCR-GRJ | |
| 18171 | 269152 | Tetzlaff, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-12332-MCR-GRJ |
| 18172 | 269153 | Joseph, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12333-MCR-GRJ | |
| 18173 | 269154 | Leeland, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12334-MCR-GRJ | |
| 18174 | 269157 | Baxter, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12337-MCR-GRJ | |
| 18175 | 269158 | Cable, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12338-MCR-GRJ | |
| 18176 | 269159 | Hunt, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-12339-MCR-GRJ |
| 18177 | 269160 | Rice, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12340-MCR-GRJ | |
| 18178 | 269161 | Allen, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12341-MCR-GRJ | |
| 18179 | 269162 | Brown, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12342-MCR-GRJ | |
| 18180 | 269163 | Osberg, Moriah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12343-MCR-GRJ | |
| 18181 | 269164 | Huddleston, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12344-MCR-GRJ | |
| 18182 | 269165 | Archer, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12345-MCR-GRJ | |
| 18183 | 269167 | Yetter, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12347-MCR-GRJ | |
| 18184 | 269182 | Mclaughlin, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12362-MCR-GRJ | |
| 18185 | 269183 | Carrion, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12363-MCR-GRJ | |
| 18186 | 269184 | Hopp, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12364-MCR-GRJ | |
| 18187 | 269185 | Cooley, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12365-MCR-GRJ | |
| 18188 | 269186 | Stevenson, Marion | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-12366-MCR-GRJ |
| 18189 | 269210 | Hartzell, Brock | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12390-MCR-GRJ | |
| 18190 | 269241 | Harris, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12421-MCR-GRJ | |
| 18191 | 269244 | Heverly, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12424-MCR-GRJ | |
| 18192 | 269245 | JOHNSON, ADAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12425-MCR-GRJ | |
| 18193 | 269247 | Peavy, Marlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12427-MCR-GRJ | |
| 18194 | 269254 | Urban, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12433-MCR-GRJ | |
| 18195 | 269256 | Woodard, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12435-MCR-GRJ | |
| 18196 | 270388 | ARREGUINREYES, CARLOS ALBERTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08798-MCR-GRJ | |
| 18197 | 270389 | Lopez, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08799-MCR-GRJ | |
| 18198 | 270390 | ELLER, CALEB RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08800-MCR-GRJ | |
| 18199 | 270392 | FRAUSTO, GEORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08802-MCR-GRJ | |
| 18200 | 270393 | BALISTRERI, RICARDO JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08803-MCR-GRJ | |
| 18201 | 270395 | FLOYD, DONNA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08805-MCR-GRJ | |
| 18202 | 270396 | FALL, NATHAN CONLEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08806-MCR-GRJ | |
| 18203 | 270422 | Coyt, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12938-MCR-GRJ | |
| 18204 | 270423 | Acocello, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12940-MCR-GRJ | |
| 18205 | 270427 | Hensiek, William Munoz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12948-MCR-GRJ | |
| 18206 | 270429 | Schuyler, Damian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12952-MCR-GRJ | |
| 18207 | 270430 | Horne, Robert T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12954-MCR-GRJ | |
| 18208 | 270431 | Barbour, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12956-MCR-GRJ | |
| 18209 | 270432 | Wiles, Damian G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12958-MCR-GRJ | |
| 18210 | 270434 | Abernathy, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12963-MCR-GRJ | |
| 18211 | 270435 | Stamps, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12965-MCR-GRJ | |
| 18212 | 270438 | Monez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12971-MCR-GRJ | |
| 18213 | 270439 | ANDERSON, TERRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12975-MCR-GRJ | |
| 18214 | 270441 | Williams, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12981-MCR-GRJ | |
| 18215 | 270442 | Bowen, Jeffrey L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12984-MCR-GRJ | |
| 18216 | 270446 | Bergman, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12995-MCR-GRJ | |
| 18217 | 270447 | Waffler, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12997-MCR-GRJ | |
| 18218 | 270448 | Crawford-Lucas, Michael R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13000-MCR-GRJ |
| 18219 | 270449 | Elias Junior, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13003-MCR-GRJ | |
| 18220 | 270453 | Alarcon, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13015-MCR-GRJ | |
| 18221 | 270455 | Starker, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13021-MCR-GRJ | |
| 18222 | 270458 | Dampier, Colton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13030-MCR-GRJ | |
| 18223 | 270460 | Wall, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13038-MCR-GRJ | |
| 18224 | 270461 | Grubb, John M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13041-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18225 | 270462 | Aguilar, Rory L | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13044-MCR-GRJ |
| 18226 | 270463 | Spano, Frank A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13047-MCR-GRJ | |
| 18227 | 270464 | Koslin, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13050-MCR-GRJ | |
| 18228 | 270465 | Sadaya, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13053-MCR-GRJ | |
| 18229 | 270466 | Febo, Rey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13056-MCR-GRJ | |
| 18230 | 270468 | McPhee-Loyzelle, Barry A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13062-MCR-GRJ | |
| 18231 | 270469 | McKnight, Ronald J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13065-MCR-GRJ | |
| 18232 | 270471 | Christensen, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13073-MCR-GRJ | |
| 18233 | 270472 | Fuller, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13076-MCR-GRJ | |
| 18234 | 270474 | Studer, Bryon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13082-MCR-GRJ | |
| 18235 | 270475 | Sheffey, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13086-MCR-GRJ | |
| 18236 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ | |
| 18237 | 270478 | Toenniges, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13095-MCR-GRJ |
| 18238 | 270479 | Basden, Daniel C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13098-MCR-GRJ | |
| 18239 | 270480 | Sadler, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13101-MCR-GRJ | |
| 18240 | 270481 | Wyant, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13105-MCR-GRJ |
| 18241 | 270482 | Cassels, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13108-MCR-GRJ | |
| 18242 | 270483 | Kirk, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13111-MCR-GRJ | |
| 18243 | 270484 | Berggren, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13113-MCR-GRJ | |
| 18244 | 270485 | Gray, Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13116-MCR-GRJ | |
| 18245 | 270486 | Frank, Patric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13118-MCR-GRJ | |
| 18246 | 270487 | Cain, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13120-MCR-GRJ | |
| 18247 | 270488 | Little, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13122-MCR-GRJ | |
| 18248 | 270489 | Verral, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13124-MCR-GRJ | |
| 18249 | 270490 | Hall, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13126-MCR-GRJ | |
| 18250 | 270492 | Phakousonh, Anousorn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13130-MCR-GRJ | |
| 18251 | 270493 | Pewitt, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13132-MCR-GRJ | |
| 18252 | 270494 | Rothchild, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13134-MCR-GRJ | |
| 18253 | 270495 | Verdugo, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13136-MCR-GRJ | |
| 18254 | 270496 | O'Connor, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12844-MCR-GRJ | |
| 18255 | 270497 | Woods, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13139-MCR-GRJ | |
| 18256 | 270498 | Johnson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13141-MCR-GRJ | |
| 18257 | 270499 | Marro, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13143-MCR-GRJ | |
| 18258 | 270500 | Slack, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13145-MCR-GRJ | |
| 18259 | 270501 | RIVERA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13147-MCR-GRJ | |
| 18260 | 270502 | Gomez, Richard Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13150-MCR-GRJ | |
| 18261 | 270503 | Lugo, Ruth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13152-MCR-GRJ | |
| 18262 | 270504 | Dawson, Debra A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13154-MCR-GRJ | |
| 18263 | 270505 | Blair, Jakera | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13156-MCR-GRJ | |
| 18264 | 270507 | Petty, LC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13160-MCR-GRJ | |
| 18265 | 270508 | Daunis, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13162-MCR-GRJ | |
| 18266 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ | |
| 18267 | 270512 | Dukes, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13170-MCR-GRJ | |
| 18268 | 270513 | Caraballo-Cruz, Andel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13172-MCR-GRJ | |
| 18269 | 270514 | SALAZAR, ARMANDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13174-MCR-GRJ | |
| 18270 | 270515 | Henry, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13176-MCR-GRJ | |
| 18271 | 270516 | Quintela, Abel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13178-MCR-GRJ | |
| 18272 | 270517 | Ash-Eide, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13179-MCR-GRJ | |
| 18273 | 270518 | Hay, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13181-MCR-GRJ | |
| 18274 | 270519 | Dominguez, Demelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13183-MCR-GRJ | |
| 18275 | 270520 | Rodriguez, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13185-MCR-GRJ | |
| 18276 | 270521 | Rogers, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13187-MCR-GRJ | |
| 18277 | 270522 | Stewart, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13189-MCR-GRJ | |
| 18278 | 270523 | Halstead, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13191-MCR-GRJ | |
| 18279 | 270525 | Beckert, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13195-MCR-GRJ | |
| 18280 | 270526 | Burnett, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13197-MCR-GRJ | |
| 18281 | 270527 | Chamorro, Guillermo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13199-MCR-GRJ | |
| 18282 | 270530 | Dean, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13205-MCR-GRJ | |
| 18283 | 270531 | Francis, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13206-MCR-GRJ | |
| 18284 | 270533 | Deese, Archie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13210-MCR-GRJ | |
| 18285 | 270534 | Matthews, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13212-MCR-GRJ | |
| 18286 | 270535 | Auer, Sizzly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13214-MCR-GRJ | |
| 18287 | 270536 | Williams, Tyvon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13216-MCR-GRJ | |
| 18288 | 270537 | Rodriguez Lopez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13218-MCR-GRJ | |
| 18289 | 270538 | Leos, Alicia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13220-MCR-GRJ | |
| 18290 | 270539 | Ashley, Travis Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13221-MCR-GRJ | |
| 18291 | 270540 | Perez, David G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13222-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18292 | 270541 | Reynolds, James Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13223-MCR-GRJ | |
| 18293 | 270542 | Johnston, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13224-MCR-GRJ | |
| 18294 | 270543 | Haen, Bryan Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-00942-MCR-GRJ |
| 18295 | 270544 | Mikus, Bryan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13226-MCR-GRJ | |
| 18296 | 270545 | Horn, Christopher Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13227-MCR-GRJ | |
| 18297 | 270546 | Hooper, Dennis Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13228-MCR-GRJ | |
| 18298 | 270547 | Brown, Douglas Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13229-MCR-GRJ | |
| 18299 | 270548 | Buchheit, Jason Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13230-MCR-GRJ | |
| 18300 | 270549 | Schroeder, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13231-MCR-GRJ | |
| 18301 | 270550 | Martinez, Joshua Emmanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13232-MCR-GRJ | |
| 18302 | 270551 | Lopez, Josue Jocobo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13233-MCR-GRJ | |
| 18303 | 270552 | Webber, Michael Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13234-MCR-GRJ | |
| 18304 | 270553 | Kolesnikov, Richard G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13236-MCR-GRJ | |
| 18305 | 270555 | Acker, Shaneya M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13240-MCR-GRJ | |
| 18306 | 270556 | Napoli, William Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13242-MCR-GRJ | |
| 18307 | 270558 | Carcamo, Branden Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13244-MCR-GRJ | |
| 18308 | 270560 | Mitchell, Phalina Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13246-MCR-GRJ | |
| 18309 | 270561 | Mosley, Tracy Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13247-MCR-GRJ | |
| 18310 | 270562 | Curry, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13248-MCR-GRJ | |
| 18311 | 270563 | Hildebrandt, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13249-MCR-GRJ | |
| 18312 | 270564 | Love, Daniel R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13250-MCR-GRJ | |
| 18313 | 270565 | Merrill, Richard F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13251-MCR-GRJ | |
| 18314 | 270566 | Middlebrooks, Jon Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13252-MCR-GRJ | |
| 18315 | 270567 | Moffatt, Norman L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13253-MCR-GRJ | |
| 18316 | 270568 | Neely, Alexander G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13254-MCR-GRJ | |
| 18317 | 270569 | Walker, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13255-MCR-GRJ | |
| 18318 | 270571 | SMITH, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13256-MCR-GRJ | |
| 18319 | 270572 | Booker, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13257-MCR-GRJ | |
| 18320 | 270573 | Baker, Josh M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13258-MCR-GRJ | |
| 18321 | 270574 | Caudell, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13259-MCR-GRJ | |
| 18322 | 270575 | Habal, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13260-MCR-GRJ | |
| 18323 | 270576 | Jones, Channing | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13261-MCR-GRJ | |
| 18324 | 270577 | Lee-Pack, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13262-MCR-GRJ | |
| 18325 | 270578 | Liles, Richard A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13263-MCR-GRJ | |
| 18326 | 270582 | Tafoya, Tristan K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13267-MCR-GRJ | |
| 18327 | 270583 | Tucker, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13268-MCR-GRJ | |
| 18328 | 270588 | Chevalier, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13273-MCR-GRJ | |
| 18329 | 270590 | Fields, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13275-MCR-GRJ |
| 18330 | 270595 | Kracht, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13280-MCR-GRJ |
| 18331 | 270597 | Pierce, Kraig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13282-MCR-GRJ | |
| 18332 | 270598 | Rendulic, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13283-MCR-GRJ | |
| 18333 | 270602 | Salazar, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13287-MCR-GRJ | |
| 18334 | 270604 | Sewell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13289-MCR-GRJ | |
| 18335 | 270605 | Snavely, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13290-MCR-GRJ | |
| 18336 | 270607 | Stover, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13291-MCR-GRJ | |
| 18337 | 270608 | Strickler, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13292-MCR-GRJ | |
| 18338 | 270610 | White, Ericc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13294-MCR-GRJ | |
| 18339 | 270611 | Williams, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13295-MCR-GRJ | |
| 18340 | 270613 | LESLEY, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13299-MCR-GRJ | |
| 18341 | 270614 | Bass, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13301-MCR-GRJ | |
| 18342 | 270617 | Boudreaux, Kirby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13307-MCR-GRJ | |
| 18343 | 270619 | Bustoslimon, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13311-MCR-GRJ | |
| 18344 | 270621 | Couch, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13315-MCR-GRJ | |
| 18345 | 270622 | Easley, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13317-MCR-GRJ | |
| 18346 | 270624 | Collins, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13321-MCR-GRJ | |
| 18347 | 270625 | Eason, Sidney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13323-MCR-GRJ | |
| 18348 | 270639 | Wells, Wilson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13352-MCR-GRJ | |
| 18349 | 270642 | Patterson, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13358-MCR-GRJ | |
| 18350 | 270643 | Pelfrey, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13360-MCR-GRJ | |
| 18351 | 270646 | Richardson, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13366-MCR-GRJ | |
| 18352 | 270648 | Salinas, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13370-MCR-GRJ | |
| 18353 | 270649 | Sekach, Richmond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13372-MCR-GRJ | |
| 18354 | 270651 | Stone, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13375-MCR-GRJ | |
| 18355 | 270652 | Thomas, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13377-MCR-GRJ | |
| 18356 | 270653 | Voeltz, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13379-MCR-GRJ | |
| 18357 | 270654 | Walker, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13381-MCR-GRJ | |
| 18358 | 270655 | Zaragoza, Eliseo Escobar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13383-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18359 | 270657 | Medak, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13387-MCR-GRJ | |
| 18360 | 270664 | West, Marcell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13401-MCR-GRJ | |
| 18361 | 270669 | Badon, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13412-MCR-GRJ | |
| 18362 | 270670 | Clark, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13414-MCR-GRJ | |
| 18363 | 270671 | Martinez, Rudolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13416-MCR-GRJ |
| 18364 | 270676 | Gors, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13426-MCR-GRJ | |
| 18365 | 270682 | Jones, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13438-MCR-GRJ | |
| 18366 | 270684 | Aguilar, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13442-MCR-GRJ |
| 18367 | 270688 | Morris, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13449-MCR-GRJ | |
| 18368 | 270690 | Barnett, Michaelene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13453-MCR-GRJ | |
| 18369 | 270693 | Brown, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13459-MCR-GRJ |
| 18370 | 270695 | Butler, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13463-MCR-GRJ | |
| 18371 | 270696 | Franklin, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13465-MCR-GRJ | |
| 18372 | 270700 | Goodson, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13473-MCR-GRJ | |
| 18373 | 270703 | HAWKINS, GERALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13479-MCR-GRJ | |
| 18374 | 270705 | Hernandez, Jose A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13483-MCR-GRJ | |
| 18375 | 270706 | Hicks, Delbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13486-MCR-GRJ | |
| 18376 | 270708 | Jackson, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13490-MCR-GRJ | |
| 18377 | 270710 | Leigh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13494-MCR-GRJ | |
| 18378 | 270712 | Linton, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13496-MCR-GRJ | |
| 18379 | 270713 | Maloney, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13498-MCR-GRJ | |
| 18380 | 270715 | Mcdaniel, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13502-MCR-GRJ | |
| 18381 | 270717 | Milheiser, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13506-MCR-GRJ | |
| 18382 | 270718 | Montgomery, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13508-MCR-GRJ | |
| 18383 | 270719 | Mullins, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13510-MCR-GRJ | |
| 18384 | 270722 | Ochoa, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13516-MCR-GRJ | |
| 18385 | 270727 | Rawlins, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13526-MCR-GRJ | |
| 18386 | 270728 | Ross, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13528-MCR-GRJ | |
| 18387 | 270730 | Saucedo, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13532-MCR-GRJ | |
| 18388 | 270731 | Scandrett, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13534-MCR-GRJ | |
| 18389 | 270732 | Schiffman, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13536-MCR-GRJ | |
| 18390 | 270733 | Seiley, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13538-MCR-GRJ | |
| 18391 | 270734 | SIMPSON, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13540-MCR-GRJ | |
| 18392 | 270736 | Stegemeyer, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13544-MCR-GRJ | |
| 18393 | 270737 | Thompson, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13546-MCR-GRJ |
| 18394 | 270739 | Vasser-Atkins, Andrena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13550-MCR-GRJ | |
| 18395 | 270740 | Vela, Pedro Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13552-MCR-GRJ | |
| 18396 | 270742 | Wadzeck, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13556-MCR-GRJ | |
| 18397 | 270743 | Walsh, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13557-MCR-GRJ | |
| 18398 | 270744 | Waters, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13558-MCR-GRJ | |
| 18399 | 270745 | Weismiller, Audrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13559-MCR-GRJ | |
| 18400 | 270747 | Cooper, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13561-MCR-GRJ | |
| 18401 | 270748 | Doyle, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13562-MCR-GRJ | |
| 18402 | 270750 | Harris, Garry L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13563-MCR-GRJ | |
| 18403 | 270751 | Howard Lewis, Becky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13564-MCR-GRJ | |
| 18404 | 270752 | Jones, Dillon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13565-MCR-GRJ | |
| 18405 | 270753 | Mack, Geraldine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13566-MCR-GRJ | |
| 18406 | 270755 | Morales, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13568-MCR-GRJ | |
| 18407 | 270756 | Oliver, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13569-MCR-GRJ | |
| 18408 | 270757 | Paulk, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13570-MCR-GRJ | |
| 18409 | 270759 | Ray, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13572-MCR-GRJ | |
| 18410 | 270761 | Ross, Antonio V | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13574-MCR-GRJ |
| 18411 | 270762 | Sanders, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13575-MCR-GRJ |
| 18412 | 270763 | Smith, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13576-MCR-GRJ | |
| 18413 | 270764 | Thomas, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13577-MCR-GRJ | |
| 18414 | 270765 | Turner, Cleveland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13578-MCR-GRJ | |
| 18415 | 270767 | Wilkes, Robert F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13580-MCR-GRJ | |
| 18416 | 270768 | WILLIAMS, JEREMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13581-MCR-GRJ |
| 18417 | 270769 | Willie, Myrron | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13582-MCR-GRJ |
| 18418 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ | |
| 18419 | 270773 | Chamberlain, Adam Reid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13586-MCR-GRJ | |
| 18420 | 270777 | Boyd, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13590-MCR-GRJ | |
| 18421 | 270779 | Christianson, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13592-MCR-GRJ | |
| 18422 | 270780 | Combs, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13593-MCR-GRJ | |
| 18423 | 270781 | Davis, Albertha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13594-MCR-GRJ | |
| 18424 | 270782 | Dills, Jarrod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13595-MCR-GRJ | |
| 18425 | 270783 | Flowers, Waylon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13596-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18426 | 270784 | GOSNELL, SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13597-MCR-GRJ | |
| 18427 | 270786 | Meno, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13599-MCR-GRJ | |
| 18428 | 270790 | Omelian, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13603-MCR-GRJ | |
| 18429 | 270792 | Price, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13605-MCR-GRJ | |
| 18430 | 270793 | Sheble, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13606-MCR-GRJ | |
| 18431 | 270796 | Mccartney, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13803-MCR-GRJ | |
| 18432 | 270798 | Crain, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13805-MCR-GRJ | |
| 18433 | 270803 | Pegrame, Josephe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13810-MCR-GRJ | |
| 18434 | 270806 | Winkler, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13813-MCR-GRJ | |
| 18435 | 270808 | Mcclinton, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13815-MCR-GRJ | |
| 18436 | 270816 | Cioffi, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13823-MCR-GRJ | |
| 18437 | 270818 | Perkins, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13825-MCR-GRJ | |
| 18438 | 270820 | Chapman, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13827-MCR-GRJ | |
| 18439 | 270824 | Byrnes, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13831-MCR-GRJ | |
| 18440 | 270825 | Adams, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13832-MCR-GRJ | |
| 18441 | 270832 | Amstel, Dorian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13839-MCR-GRJ | |
| 18442 | 270833 | Iacovetta, Glenn Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13840-MCR-GRJ | |
| 18443 | 270834 | Duc, Stephen A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13841-MCR-GRJ | |
| 18444 | 270835 | Woods, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13842-MCR-GRJ | |
| 18445 | 270841 | Thompson, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13848-MCR-GRJ | |
| 18446 | 270843 | Gilmore, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13850-MCR-GRJ | |
| 18447 | 270847 | Tanner, Loren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13854-MCR-GRJ | |
| 18448 | 270851 | Aponte, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13858-MCR-GRJ | |
| 18449 | 270853 | Holley, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13860-MCR-GRJ | |
| 18450 | 270855 | Sholi, Hasanain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13862-MCR-GRJ | |
| 18451 | 270856 | Strode, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13863-MCR-GRJ | |
| 18452 | 270858 | Streater, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13865-MCR-GRJ | |
| 18453 | 270859 | Amado, Aejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13866-MCR-GRJ | |
| 18454 | 270860 | Trepanier, Anita R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13867-MCR-GRJ | |
| 18455 | 270861 | Burgan, Brian K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13868-MCR-GRJ | |
| 18456 | 270862 | Rollins, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13869-MCR-GRJ | |
| 18457 | 270863 | Samuels, Shandale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13870-MCR-GRJ | |
| 18458 | 270864 | Deville, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13871-MCR-GRJ | |
| 18459 | 270865 | Astbury, Doug M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13872-MCR-GRJ | |
| 18460 | 270866 | Jones, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13873-MCR-GRJ | |
| 18461 | 270870 | Callies, Heidilorin B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13877-MCR-GRJ | |
| 18462 | 270874 | DIAB, PHILIP | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13881-MCR-GRJ | |
| 18463 | 270877 | Headrick, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13884-MCR-GRJ | |
| 18464 | 270878 | Bolen, Donald S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13885-MCR-GRJ | |
| 18465 | 270880 | Daniels, Brian S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13888-MCR-GRJ | |
| 18466 | 270881 | Fluker, Curtis A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13890-MCR-GRJ | |
| 18467 | 270883 | Green, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13894-MCR-GRJ | |
| 18468 | 270884 | Mayer, DeWayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13896-MCR-GRJ | |
| 18469 | 270894 | Gibson, Michael Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13908-MCR-GRJ | |
| 18470 | 270895 | Jones, Donald Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13909-MCR-GRJ | |
| 18471 | 270896 | BROOKS, CORY E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13910-MCR-GRJ | |
| 18472 | 270897 | Williams, Paul C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13911-MCR-GRJ | |
| 18473 | 270898 | Cavanaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13912-MCR-GRJ | |
| 18474 | 270899 | Iovinelli, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13913-MCR-GRJ | |
| 18475 | 270900 | Jones-Lindley, Lillie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13914-MCR-GRJ | |
| 18476 | 270901 | Wright, Keziah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13915-MCR-GRJ | |
| 18477 | 270902 | Holmes, Sandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13916-MCR-GRJ | |
| 18478 | 270904 | SEALS, THOMAS M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13918-MCR-GRJ | |
| 18479 | 270909 | DAVIS, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13923-MCR-GRJ | |
| 18480 | 270910 | Fajardo, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13924-MCR-GRJ |
| 18481 | 270911 | Warkentin, Kenneth Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13925-MCR-GRJ | |
| 18482 | 270912 | Garcia, Alexander A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13926-MCR-GRJ | |
| 18483 | 270914 | Morgenstern, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13928-MCR-GRJ | |
| 18484 | 270916 | Tolleson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13930-MCR-GRJ | |
| 18485 | 270918 | Walz, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13932-MCR-GRJ | |
| 18486 | 270920 | Champion, Andrew A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13934-MCR-GRJ | |
| 18487 | 270921 | Pattillo, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13935-MCR-GRJ | |
| 18488 | 270922 | Turner, Robert A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13936-MCR-GRJ | |
| 18489 | 270923 | Abbitt, James C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13937-MCR-GRJ | |
| 18490 | 270924 | Skewes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13938-MCR-GRJ | |
| 18491 | 270926 | Kyne, Thomas J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13940-MCR-GRJ | |
| 18492 | 270927 | Simon, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13941-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18493 | 270928 | Pereda, Ruddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13942-MCR-GRJ | |
| 18494 | 270929 | Wright, Kathy M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13943-MCR-GRJ | |
| 18495 | 270930 | Richards, Warren Olando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13944-MCR-GRJ | |
| 18496 | 270932 | Austin, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13946-MCR-GRJ | |
| 18497 | 270933 | Padgett, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13947-MCR-GRJ | |
| 18498 | 270934 | Harrigfeld, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13948-MCR-GRJ | |
| 18499 | 270935 | Long, Jeremy Keonte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13949-MCR-GRJ | |
| 18500 | 270936 | Rehak, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13950-MCR-GRJ | |
| 18501 | 270937 | Abrego, Roman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13951-MCR-GRJ | |
| 18502 | 270938 | Rosas, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13952-MCR-GRJ | |
| 18503 | 270939 | HANKE, NICHOLAS D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13953-MCR-GRJ | |
| 18504 | 270941 | Crockett, Russell David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13955-MCR-GRJ | |
| 18505 | 270942 | Decker, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13956-MCR-GRJ | |
| 18506 | 270944 | Tamayo, Ismael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12973-MCR-GRJ | |
| 18507 | 270945 | Hurley, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12977-MCR-GRJ | |
| 18508 | 270946 | Ingleston, Michael Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12980-MCR-GRJ | |
| 18509 | 270947 | Holloway, James Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12983-MCR-GRJ | |
| 18510 | 270949 | Robinson, Phillip T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12991-MCR-GRJ | |
| 18511 | 270952 | Raben, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13002-MCR-GRJ | |
| 18512 | 270953 | Deleo, Erica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13005-MCR-GRJ | |
| 18513 | 270954 | Niles, Joshua Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13008-MCR-GRJ | |
| 18514 | 270955 | Sawyer, Philip M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13011-MCR-GRJ | |
| 18515 | 270956 | Bellard, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13014-MCR-GRJ | |
| 18516 | 270957 | Perez, Ramiro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13017-MCR-GRJ | |
| 18517 | 270958 | Allen, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13020-MCR-GRJ | |
| 18518 | 270959 | Shilling, Gregory P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13023-MCR-GRJ | |
| 18519 | 270963 | Cardin, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13034-MCR-GRJ | |
| 18520 | 270964 | Johnston, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13036-MCR-GRJ | |
| 18521 | 270965 | Martin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13039-MCR-GRJ | |
| 18522 | 270970 | Waites, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13054-MCR-GRJ | |
| 18523 | 270971 | Whitehead, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13058-MCR-GRJ | |
| 18524 | 270972 | Izell, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13061-MCR-GRJ | |
| 18525 | 270974 | Recinos, Parviz Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13067-MCR-GRJ | |
| 18526 | 270975 | Cannon, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13070-MCR-GRJ | |
| 18527 | 270976 | Lewis-Lusso, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13072-MCR-GRJ | |
| 18528 | 270977 | DEAN, JAMES LUTHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13075-MCR-GRJ |
| 18529 | 270979 | Wallace, Kimberly J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13081-MCR-GRJ | |
| 18530 | 270980 | Bishop, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13084-MCR-GRJ | |
| 18531 | 270982 | Miller, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13090-MCR-GRJ | |
| 18532 | 270983 | Shields, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13093-MCR-GRJ | |
| 18533 | 270984 | Widyn, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13097-MCR-GRJ | |
| 18534 | 270985 | Zeigler, Steven G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13100-MCR-GRJ | |
| 18535 | 270987 | Kearse, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13106-MCR-GRJ | |
| 18536 | 270988 | Morris, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13109-MCR-GRJ | |
| 18537 | 270989 | Roberson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13112-MCR-GRJ | |
| 18538 | 270997 | Fontenot, Earl N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13127-MCR-GRJ | |
| 18539 | 270998 | Ingram, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13129-MCR-GRJ | |
| 18540 | 270999 | Couch, James Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13131-MCR-GRJ | |
| 18541 | 271000 | Arens, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13133-MCR-GRJ | |
| 18542 | 271001 | Ferguson, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13135-MCR-GRJ | |
| 18543 | 271002 | Link, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01423-MCR-GRJ |
| 18544 | 271013 | Thacker, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13157-MCR-GRJ | |
| 18545 | 271014 | Salinas, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13159-MCR-GRJ | |
| 18546 | 271015 | Rouse, Donald Larue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13161-MCR-GRJ | |
| 18547 | 271016 | Niter, Marcus D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13163-MCR-GRJ | |
| 18548 | 271018 | Bachman, Eugene R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13167-MCR-GRJ | |
| 18549 | 271019 | Baumgardt, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13169-MCR-GRJ | |
| 18550 | 271022 | Nutter, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13175-MCR-GRJ | |
| 18551 | 271023 | Blanton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13177-MCR-GRJ | |
| 18552 | 271026 | ALEXANDER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13184-MCR-GRJ | |
| 18553 | 271027 | Roe, Joshua Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13186-MCR-GRJ | |
| 18554 | 271028 | Darr, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13188-MCR-GRJ | |
| 18555 | 271029 | Martin, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13190-MCR-GRJ | |
| 18556 | 271031 | Bush, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13194-MCR-GRJ | |
| 18557 | 271032 | Longaker, Kris Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13196-MCR-GRJ | |
| 18558 | 271033 | Clark, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13198-MCR-GRJ | |
| 18559 | 271035 | Lueke, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13202-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18560 | 271036 | Speaks, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13204-MCR-GRJ | |
| 18561 | 271037 | TYRE, SAMUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13207-MCR-GRJ | |
| 18562 | 271038 | Shaw, Daryl Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13209-MCR-GRJ | |
| 18563 | 271040 | Contreras, Erick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13213-MCR-GRJ | |
| 18564 | 271041 | Ehlers, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13215-MCR-GRJ | |
| 18565 | 271043 | Goings, David Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13219-MCR-GRJ | |
| 18566 | 271046 | Lytle, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14011-MCR-GRJ | |
| 18567 | 271047 | Cottingham, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14015-MCR-GRJ | |
| 18568 | 271049 | Forman, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14018-MCR-GRJ | |
| 18569 | 271052 | Wahpat, Erick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14024-MCR-GRJ | |
| 18570 | 271054 | Owen, Mathew Michael Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14028-MCR-GRJ | |
| 18571 | 271056 | Bloxom, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14032-MCR-GRJ | |
| 18572 | 271057 | Rubalcaba, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14034-MCR-GRJ | |
| 18573 | 271058 | Russum, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14036-MCR-GRJ | |
| 18574 | 271059 | Blake, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14038-MCR-GRJ | |
| 18575 | 271060 | Carroll, Jaqualious D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14040-MCR-GRJ | |
| 18576 | 271061 | Brewer, John D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14042-MCR-GRJ | |
| 18577 | 271062 | Williamson, Cheryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14044-MCR-GRJ |
| 18578 | 271063 | Dolan, Thomas FitzPatrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14046-MCR-GRJ | |
| 18579 | 271064 | Clark, Joshua D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14048-MCR-GRJ | |
| 18580 | 271065 | Manning, Gerry Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14050-MCR-GRJ | |
| 18581 | 271066 | DALY, PATRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14052-MCR-GRJ | |
| 18582 | 271068 | Davis, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14056-MCR-GRJ |
| 18583 | 271070 | Graham, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14060-MCR-GRJ | |
| 18584 | 271071 | Holste, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14062-MCR-GRJ | |
| 18585 | 271074 | Kopcik, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14069-MCR-GRJ | |
| 18586 | 271075 | Maedinger, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01637-MCR-GRJ |
| 18587 | 271077 | Oliver, DeCarlo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14075-MCR-GRJ | |
| 18588 | 271078 | Pedersen, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14077-MCR-GRJ | |
| 18589 | 271080 | Tarquino, Reynaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14081-MCR-GRJ | |
| 18590 | 271082 | BRYANT, GREGORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14085-MCR-GRJ | |
| 18591 | 271084 | Dingle, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14089-MCR-GRJ | |
| 18592 | 271089 | Quintero, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14100-MCR-GRJ | |
| 18593 | 271090 | Reith, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14102-MCR-GRJ | |
| 18594 | 271093 | Pringle, Rhuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14108-MCR-GRJ | |
| 18595 | 271094 | Hill, Randy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14111-MCR-GRJ | |
| 18596 | 271095 | Taylor, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14113-MCR-GRJ | |
| 18597 | 271096 | Hamoudi, Munther | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14115-MCR-GRJ | |
| 18598 | 271097 | Jacobson, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14117-MCR-GRJ | |
| 18599 | 271098 | Simpson, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14119-MCR-GRJ | |
| 18600 | 271100 | Wojtowich, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14123-MCR-GRJ |
| 18601 | 271101 | Gilkey, Dane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14125-MCR-GRJ | |
| 18602 | 271102 | Gonzalez, Louie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14128-MCR-GRJ | |
| 18603 | 271103 | Harris, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14130-MCR-GRJ | |
| 18604 | 271104 | Kuykendall, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14132-MCR-GRJ | |
| 18605 | 271105 | Quimby, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14136-MCR-GRJ | |
| 18606 | 271106 | Velazquez, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14136-MCR-GRJ | |
| 18607 | 271108 | Feagans, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14140-MCR-GRJ | |
| 18608 | 271109 | McGhee, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14142-MCR-GRJ | |
| 18609 | 271110 | Patel, Prasant | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14144-MCR-GRJ |
| 18610 | 271111 | Porter, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14146-MCR-GRJ | |
| 18611 | 271112 | Vickerstaff, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14148-MCR-GRJ | |
| 18612 | 271113 | Prewett, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14150-MCR-GRJ | |
| 18613 | 271115 | GRANT, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14155-MCR-GRJ | |
| 18614 | 271116 | Hill, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14157-MCR-GRJ | |
| 18615 | 271118 | Hyman, Channel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14161-MCR-GRJ | |
| 18616 | 271121 | Schumaker, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14167-MCR-GRJ | |
| 18617 | 271123 | Hankins, Monte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14171-MCR-GRJ | |
| 18618 | 271124 | Harris, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14174-MCR-GRJ | |
| 18619 | 271125 | LaFrance, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14176-MCR-GRJ | |
| 18620 | 271127 | Carrion-Hernandez, Rahani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14180-MCR-GRJ | |
| 18621 | 271128 | Garbrecht, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14182-MCR-GRJ | |
| 18622 | 271129 | Kountz, Audaur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14184-MCR-GRJ | |
| 18623 | 271130 | Martinez, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14186-MCR-GRJ | |
| 18624 | 271131 | Taylor, Tera | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14188-MCR-GRJ | |
| 18625 | 271132 | Jacobson, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14190-MCR-GRJ | |
| 18626 | 271133 | Moser, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14192-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18627 | 271134 | Redmond, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14194-MCR-GRJ | |
| 18628 | 271135 | YOUNG, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14196-MCR-GRJ | |
| 18629 | 271136 | Cerda, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14198-MCR-GRJ |
| 18630 | 271137 | Faigao, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14200-MCR-GRJ | |
| 18631 | 271138 | Mitchell, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14202-MCR-GRJ | |
| 18632 | 271139 | Rossi, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14204-MCR-GRJ | |
| 18633 | 271140 | Unger, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14206-MCR-GRJ | |
| 18634 | 271141 | Wagner, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14208-MCR-GRJ | |
| 18635 | 271142 | White, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14210-MCR-GRJ | |
| 18636 | 271144 | Baker, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14696-MCR-GRJ | |
| 18637 | 271145 | Bush, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14698-MCR-GRJ | |
| 18638 | 271147 | Labutka, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14703-MCR-GRJ | |
| 18639 | 271149 | Rivera, Elias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14707-MCR-GRJ | |
| 18640 | 271150 | Roberson-McCall, Seketha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14709-MCR-GRJ | |
| 18641 | 271151 | Stockton, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14711-MCR-GRJ | |
| 18642 | 271152 | Wash, Josie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14714-MCR-GRJ | |
| 18643 | 271153 | Whitmoyer, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14716-MCR-GRJ | |
| 18644 | 271400 | Zdunich, Mindy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13958-MCR-GRJ | |
| 18645 | 271401 | Deocariza, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13959-MCR-GRJ | |
| 18646 | 271402 | Marcum, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13960-MCR-GRJ | |
| 18647 | 271405 | SMITH, EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13963-MCR-GRJ | |
| 18648 | 271410 | Jellison, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13968-MCR-GRJ | |
| 18649 | 271412 | Sellers, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13970-MCR-GRJ | |
| 18650 | 271413 | Sonsini, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13971-MCR-GRJ | |
| 18651 | 271414 | Kauffman, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13972-MCR-GRJ | |
| 18652 | 271415 | Weilbrenner, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13973-MCR-GRJ | |
| 18653 | 271417 | Savinon, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13975-MCR-GRJ | |
| 18654 | 271418 | Emory, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13977-MCR-GRJ | |
| 18655 | 271419 | Gladd, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13978-MCR-GRJ | |
| 18656 | 271420 | Miller, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13979-MCR-GRJ | |
| 18657 | 271422 | Apsega, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13981-MCR-GRJ | |
| 18658 | 271423 | Davis, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13982-MCR-GRJ | |
| 18659 | 271424 | Schubert, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13983-MCR-GRJ | |
| 18660 | 271425 | Stevens, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13984-MCR-GRJ | |
| 18661 | 271426 | Booth, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13985-MCR-GRJ | |
| 18662 | 271429 | Steinmann, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13988-MCR-GRJ | |
| 18663 | 271430 | Hutchinson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13989-MCR-GRJ | |
| 18664 | 271431 | Demuth, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13990-MCR-GRJ | |
| 18665 | 271434 | Seward, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13993-MCR-GRJ | |
| 18666 | 271436 | House, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13995-MCR-GRJ | |
| 18667 | 271437 | LaGrant, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13996-MCR-GRJ | |
| 18668 | 271438 | Ivey, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13997-MCR-GRJ | |
| 18669 | 271439 | Pradhan, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13999-MCR-GRJ | |
| 18670 | 271441 | Morrison, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14000-MCR-GRJ | |
| 18671 | 271442 | Nowicki, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14001-MCR-GRJ | |
| 18672 | 271443 | Hartnell, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14002-MCR-GRJ | |
| 18673 | 271444 | Turner, Tracey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14003-MCR-GRJ | |
| 18674 | 271445 | Holloway, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14004-MCR-GRJ | |
| 18675 | 271446 | Bull, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14005-MCR-GRJ | |
| 18676 | 271447 | Karl, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14006-MCR-GRJ | |
| 18677 | 271448 | Brown, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14008-MCR-GRJ | |
| 18678 | 271449 | Calica, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14010-MCR-GRJ | |
| 18679 | 271450 | Semon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14012-MCR-GRJ | |
| 18680 | 271451 | Charles, Pierre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14013-MCR-GRJ | |
| 18681 | 271452 | Griffin, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14015-MCR-GRJ | |
| 18682 | 271453 | Brown, Kristina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14017-MCR-GRJ | |
| 18683 | 271454 | Chavanne, Marco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14019-MCR-GRJ | |
| 18684 | 271455 | Pemp, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14021-MCR-GRJ | |
| 18685 | 271456 | Germann, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14023-MCR-GRJ | |
| 18686 | 271457 | Mcmahon, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14025-MCR-GRJ | |
| 18687 | 271458 | Toney, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14027-MCR-GRJ | |
| 18688 | 271459 | Madden, Deborah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14029-MCR-GRJ | |
| 18689 | 271460 | Stamps, Lynell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14031-MCR-GRJ | |
| 18690 | 271461 | Mathis, Kennita | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01361-MCR-GRJ |
| 18691 | 271462 | Sommers, Zachariah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14035-MCR-GRJ | |
| 18692 | 271463 | Spangler, April | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14037-MCR-GRJ | |
| 18693 | 271464 | Moody, J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14039-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18694 | 271466 | Rose, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14043-MCR-GRJ | |
| 18695 | 271468 | Riley, Arlington | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14045-MCR-GRJ | |
| 18696 | 271469 | Douglas, Geoff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14047-MCR-GRJ | |
| 18697 | 271470 | Harkleroad, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14049-MCR-GRJ | |
| 18698 | 271471 | McGrath, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14051-MCR-GRJ | |
| 18699 | 271472 | Keeler, Alesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14053-MCR-GRJ | |
| 18700 | 271473 | Prichard, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14055-MCR-GRJ | |
| 18701 | 271474 | Jernigan, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14057-MCR-GRJ | |
| 18702 | 271475 | Wilkins, Akya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14059-MCR-GRJ | |
| 18703 | 271476 | Gallaher, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14061-MCR-GRJ | |
| 18704 | 271477 | Yoder, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14063-MCR-GRJ | |
| 18705 | 271479 | Diaz, Romeo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14066-MCR-GRJ | |
| 18706 | 271480 | KAUFMAN, EDWARD M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14068-MCR-GRJ | |
| 18707 | 271481 | Schiro, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14071-MCR-GRJ | |
| 18708 | 271482 | Harrelson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14073-MCR-GRJ | |
| 18709 | 271483 | Tiner, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14074-MCR-GRJ | |
| 18710 | 271484 | Stewart, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14076-MCR-GRJ | |
| 18711 | 271485 | Torres, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14078-MCR-GRJ | |
| 18712 | 271486 | Beall, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14080-MCR-GRJ | |
| 18713 | 271487 | Bailey, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14082-MCR-GRJ | |
| 18714 | 271488 | Markworth, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14084-MCR-GRJ | |
| 18715 | 271489 | Stone, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14086-MCR-GRJ | |
| 18716 | 271490 | Coleman, Kimberley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14088-MCR-GRJ | |
| 18717 | 271491 | Zink, Mysti | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14090-MCR-GRJ | |
| 18718 | 271492 | Begansky, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14092-MCR-GRJ | |
| 18719 | 271493 | Burnworth, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14093-MCR-GRJ | |
| 18720 | 271495 | Howery, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14097-MCR-GRJ | |
| 18721 | 271496 | Coonradt, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14099-MCR-GRJ | |
| 18722 | 271497 | Murphey, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14101-MCR-GRJ | |
| 18723 | 271498 | Green, Gavin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14103-MCR-GRJ | |
| 18724 | 271499 | Chapin, Terri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14105-MCR-GRJ | |
| 18725 | 271500 | Wilson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14107-MCR-GRJ | |
| 18726 | 271502 | Thompson, Samara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14110-MCR-GRJ | |
| 18727 | 271503 | Martinelli, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14112-MCR-GRJ | |
| 18728 | 271504 | Call, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14114-MCR-GRJ | |
| 18729 | 271505 | Striegel, Kael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14116-MCR-GRJ | |
| 18730 | 271506 | Fausel, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14118-MCR-GRJ | |
| 18731 | 271507 | Douthett, DuWayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14120-MCR-GRJ | |
| 18732 | 271508 | Ray, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14122-MCR-GRJ | |
| 18733 | 271509 | Sweeney, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14124-MCR-GRJ | |
| 18734 | 271510 | Brink, Zachariah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14126-MCR-GRJ | |
| 18735 | 271511 | Dilling, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14127-MCR-GRJ | |
| 18736 | 271512 | Edwards, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14129-MCR-GRJ | |
| 18737 | 271513 | Trudeau, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14131-MCR-GRJ | |
| 18738 | 271514 | Gober, Rebecca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14133-MCR-GRJ | |
| 18739 | 271515 | Cuzma, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14135-MCR-GRJ | |
| 18740 | 271517 | Harrison, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14139-MCR-GRJ | |
| 18741 | 271518 | Hefner, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14141-MCR-GRJ | |
| 18742 | 271519 | Hemmert, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14143-MCR-GRJ | |
| 18743 | 271520 | Richardson, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14145-MCR-GRJ | |
| 18744 | 271521 | Gutierrez, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14147-MCR-GRJ | |
| 18745 | 271522 | Hankey, Todd V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14149-MCR-GRJ | |
| 18746 | 271524 | Phillips, Jahara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14152-MCR-GRJ | |
| 18747 | 271525 | Lowe, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14154-MCR-GRJ | |
| 18748 | 271526 | Owens, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14156-MCR-GRJ | |
| 18749 | 271527 | Ocanas, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14158-MCR-GRJ | |
| 18750 | 271528 | Cushing, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14160-MCR-GRJ | |
| 18751 | 271529 | Dixon, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14162-MCR-GRJ | |
| 18752 | 271530 | Winterton, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14164-MCR-GRJ | |
| 18753 | 271532 | Carter, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14168-MCR-GRJ | |
| 18754 | 271533 | Johnson, Darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14170-MCR-GRJ | |
| 18755 | 271534 | Beaulieu, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14172-MCR-GRJ | |
| 18756 | 271536 | VanNatta, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14175-MCR-GRJ | |
| 18757 | 271538 | Mehaffy, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14179-MCR-GRJ | |
| 18758 | 271539 | Powell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14181-MCR-GRJ | |
| 18759 | 271540 | Rattle, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14183-MCR-GRJ | |
| 18760 | 271541 | Rosemier, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14185-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18761 | 271542 | Kaiser, Joanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14187-MCR-GRJ | |
| 18762 | 271543 | Suddy, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14189-MCR-GRJ | |
| 18763 | 271545 | Daddow, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14193-MCR-GRJ | |
| 18764 | 271546 | Nelson, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14195-MCR-GRJ | |
| 18765 | 271547 | Richards, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14197-MCR-GRJ | |
| 18766 | 271548 | Patrick, Simona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14199-MCR-GRJ | |
| 18767 | 271550 | Geracci, Dino | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14203-MCR-GRJ |
| 18768 | 271551 | Stafford, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14205-MCR-GRJ | |
| 18769 | 271552 | Caudel, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14207-MCR-GRJ | |
| 18770 | 271553 | Fritsch, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14209-MCR-GRJ | |
| 18771 | 271554 | Hardy, Adolphus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14211-MCR-GRJ | |
| 18772 | 271555 | Maker, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14213-MCR-GRJ | |
| 18773 | 271556 | Hrnciar, Meaghan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14214-MCR-GRJ | |
| 18774 | 271557 | Faumuina, Cyrus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14215-MCR-GRJ | |
| 18775 | 271558 | Wise, Janet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14216-MCR-GRJ | |
| 18776 | 271561 | Medeiros, April | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14219-MCR-GRJ | |
| 18777 | 271562 | Bertapelle, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14220-MCR-GRJ | |
| 18778 | 271563 | Grigson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14221-MCR-GRJ | |
| 18779 | 271564 | Peterson, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14222-MCR-GRJ | |
| 18780 | 271565 | Marx, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14223-MCR-GRJ |
| 18781 | 271566 | Mckeel, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14224-MCR-GRJ | |
| 18782 | 271567 | Amphai, Phanat | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14225-MCR-GRJ | |
| 18783 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ | |
| 18784 | 271569 | current, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14227-MCR-GRJ | |
| 18785 | 271570 | Graziano, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14228-MCR-GRJ | |
| 18786 | 271571 | Dominguez, Martha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14229-MCR-GRJ | |
| 18787 | 271573 | Ziegler, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14231-MCR-GRJ | |
| 18788 | 271577 | Snyder, Daren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14235-MCR-GRJ | |
| 18789 | 271581 | BABER, LUKE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14239-MCR-GRJ | |
| 18790 | 271596 | Ramnanan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14254-MCR-GRJ | |
| 18791 | 271597 | Hoak, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14255-MCR-GRJ | |
| 18792 | 271598 | Ramsey, Udrika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14256-MCR-GRJ | |
| 18793 | 271599 | JOHNSON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14257-MCR-GRJ | |
| 18794 | 271601 | Ptak, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14259-MCR-GRJ | |
| 18795 | 271614 | Chipman, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14272-MCR-GRJ | |
| 18796 | 271616 | Shapiro, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14274-MCR-GRJ | |
| 18797 | 271617 | Cincoski, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14275-MCR-GRJ | |
| 18798 | 271618 | Thomas, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14276-MCR-GRJ | |
| 18799 | 271619 | Walker, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14277-MCR-GRJ | |
| 18800 | 271620 | GARCIA, GILBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14278-MCR-GRJ | |
| 18801 | 271621 | Wright, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14279-MCR-GRJ | |
| 18802 | 271622 | Oberhauser, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14280-MCR-GRJ | |
| 18803 | 271623 | DeLeon, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14281-MCR-GRJ | |
| 18804 | 271624 | Withers, Scot | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14282-MCR-GRJ | |
| 18805 | 271625 | Shaffer, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14283-MCR-GRJ | |
| 18806 | 271626 | Wedan, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14284-MCR-GRJ | |
| 18807 | 271627 | Lucas, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14285-MCR-GRJ | |
| 18808 | 271629 | Starcher, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14287-MCR-GRJ | |
| 18809 | 271635 | Rivera, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14293-MCR-GRJ | |
| 18810 | 271636 | Schlechta, Gregg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14294-MCR-GRJ | |
| 18811 | 271638 | Gasvoda, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14296-MCR-GRJ | |
| 18812 | 271639 | Alexander, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14297-MCR-GRJ | |
| 18813 | 271640 | Simpson, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14298-MCR-GRJ | |
| 18814 | 271642 | Jessen, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14300-MCR-GRJ | |
| 18815 | 271648 | Kidd, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14306-MCR-GRJ | |
| 18816 | 271651 | Worcester, Derwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14309-MCR-GRJ |
| 18817 | 271655 | Walker, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14313-MCR-GRJ | |
| 18818 | 271656 | Hernandez, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14314-MCR-GRJ | |
| 18819 | 271661 | Tobias, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14319-MCR-GRJ | |
| 18820 | 271663 | JOHNSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14321-MCR-GRJ | |
| 18821 | 271664 | Kuhn, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14322-MCR-GRJ | |
| 18822 | 271668 | Garcia, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14330-MCR-GRJ |
| 18823 | 271670 | Sherwood, Sherri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14334-MCR-GRJ | |
| 18824 | 271671 | Elezya, Prince | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14336-MCR-GRJ | |
| 18825 | 271672 | Williams, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14337-MCR-GRJ | |
| 18826 | 271673 | Parry, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14339-MCR-GRJ | |
| 18827 | 271674 | Wambsgans, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14341-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18828 | 271678 | Polk, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14349-MCR-GRJ | |
| 18829 | 271679 | Turner, Michella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14351-MCR-GRJ | |
| 18830 | 271680 | Ulrich, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14353-MCR-GRJ | |
| 18831 | 271681 | Green, Erika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14355-MCR-GRJ | |
| 18832 | 271682 | Bopp, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14357-MCR-GRJ | |
| 18833 | 271683 | Farmer, Stuart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14359-MCR-GRJ | |
| 18834 | 271685 | Guzman, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14363-MCR-GRJ | |
| 18835 | 271687 | McCloud, Tonette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14367-MCR-GRJ | |
| 18836 | 271688 | Thompson, Napoleon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14369-MCR-GRJ | |
| 18837 | 271689 | Steele, Lonny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14371-MCR-GRJ | |
| 18838 | 271690 | Proulx, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14373-MCR-GRJ | |
| 18839 | 271692 | Gonzalez, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14377-MCR-GRJ | |
| 18840 | 271693 | Southworth, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14379-MCR-GRJ | |
| 18841 | 271694 | Burton, Shre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14381-MCR-GRJ | |
| 18842 | 271695 | Palmer, Kurt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14383-MCR-GRJ | |
| 18843 | 271696 | Sisson, Cal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14385-MCR-GRJ | |
| 18844 | 271698 | Moore, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14389-MCR-GRJ | |
| 18845 | 271699 | Fogg, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14391-MCR-GRJ | |
| 18846 | 271700 | Levy, Kendrieth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14393-MCR-GRJ | |
| 18847 | 271701 | Emerson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14395-MCR-GRJ | |
| 18848 | 271702 | Jaquez, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14397-MCR-GRJ | |
| 18849 | 271703 | Shubert, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14399-MCR-GRJ | |
| 18850 | 271704 | Lawrence, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14401-MCR-GRJ |
| 18851 | 271705 | King, Mack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14403-MCR-GRJ | |
| 18852 | 271706 | Hernandez, Noel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14404-MCR-GRJ | |
| 18853 | 271707 | Spencer, Vearsha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14406-MCR-GRJ | |
| 18854 | 271708 | Perez, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14408-MCR-GRJ | |
| 18855 | 271709 | BAILEY, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14410-MCR-GRJ | |
| 18856 | 271711 | Hathaway, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14414-MCR-GRJ | |
| 18857 | 271712 | Spark, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14416-MCR-GRJ | |
| 18858 | 271713 | Toppin, Nadine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14418-MCR-GRJ | |
| 18859 | 271714 | Bisson, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14420-MCR-GRJ | |
| 18860 | 271715 | Cole, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14422-MCR-GRJ | |
| 18861 | 271716 | Gammons, Sharnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14424-MCR-GRJ | |
| 18862 | 271717 | Fagnant, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14427-MCR-GRJ | |
| 18863 | 271718 | Huffman, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14429-MCR-GRJ | |
| 18864 | 271719 | Turner, Renaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14431-MCR-GRJ | |
| 18865 | 271720 | Oakley, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14433-MCR-GRJ | |
| 18866 | 271721 | GIBSON, PATRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14435-MCR-GRJ | |
| 18867 | 271722 | Vaught, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14437-MCR-GRJ | |
| 18868 | 271723 | SCOTT, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14439-MCR-GRJ |
| 18869 | 271724 | Warneke, Wylie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14441-MCR-GRJ | |
| 18870 | 271725 | Charleston, Guy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14443-MCR-GRJ | |
| 18871 | 271726 | Dunne, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14444-MCR-GRJ | |
| 18872 | 271727 | Eaton, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14447-MCR-GRJ | |
| 18873 | 271728 | Hartman, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14449-MCR-GRJ | |
| 18874 | 271729 | Weston, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14451-MCR-GRJ | |
| 18875 | 271730 | Penta, Gareth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14452-MCR-GRJ | |
| 18876 | 271732 | Stewart, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14459-MCR-GRJ | |
| 18877 | 271733 | Fish, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14459-MCR-GRJ | |
| 18878 | 271734 | Ladd, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14461-MCR-GRJ | |
| 18879 | 271736 | Church, Monty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14463-MCR-GRJ | |
| 18880 | 271738 | Jones, Milton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14466-MCR-GRJ | |
| 18881 | 271740 | Lott, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14470-MCR-GRJ | |
| 18882 | 271742 | Randle, Unshay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14474-MCR-GRJ | |
| 18883 | 271743 | Smith, Donna-Rev | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14476-MCR-GRJ | |
| 18884 | 271744 | Lott, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14478-MCR-GRJ | |
| 18885 | 271745 | Matthews, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14480-MCR-GRJ | |
| 18886 | 271746 | Boisclair, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14482-MCR-GRJ | |
| 18887 | 271747 | Ives, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14484-MCR-GRJ | |
| 18888 | 271748 | Ricks, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14485-MCR-GRJ | |
| 18889 | 271749 | Vickers, Rebekah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14486-MCR-GRJ | |
| 18890 | 271750 | Mock, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14487-MCR-GRJ | |
| 18891 | 271751 | Miller, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14488-MCR-GRJ | |
| 18892 | 271753 | Allen, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14490-MCR-GRJ | |
| 18893 | 271754 | Henry, Charmin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14491-MCR-GRJ | |
| 18894 | 271756 | Donaldson, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14493-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18895 | 271757 | Leach, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14494-MCR-GRJ |
| 18896 | 271758 | Neans, Jarvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14495-MCR-GRJ | |
| 18897 | 271760 | Burke, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14497-MCR-GRJ | |
| 18898 | 271762 | Pipkin, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14499-MCR-GRJ | |
| 18899 | 271764 | Molina, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14501-MCR-GRJ | |
| 18900 | 271765 | Brown, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14502-MCR-GRJ | |
| 18901 | 271766 | Carey, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14503-MCR-GRJ | |
| 18902 | 271767 | Brooks, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14504-MCR-GRJ | |
| 18903 | 271768 | Johnson, Dion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14505-MCR-GRJ | |
| 18904 | 271769 | Walker, Thurman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14506-MCR-GRJ | |
| 18905 | 271770 | Salvador, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14507-MCR-GRJ | |
| 18906 | 271771 | Cape, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14508-MCR-GRJ | |
| 18907 | 271772 | Walls, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14509-MCR-GRJ | |
| 18908 | 271774 | Marker, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14511-MCR-GRJ | |
| 18909 | 271776 | Zwilling, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14513-MCR-GRJ | |
| 18910 | 271777 | Carabajal, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14514-MCR-GRJ | |
| 18911 | 271778 | Blaser, Colt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14515-MCR-GRJ | |
| 18912 | 271779 | Corrigan, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14516-MCR-GRJ | |
| 18913 | 271780 | Bivens, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14517-MCR-GRJ | |
| 18914 | 271781 | Campbell, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14518-MCR-GRJ | |
| 18915 | 271782 | Lowery, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14519-MCR-GRJ | |
| 18916 | 271783 | Herrera, Ramiro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14520-MCR-GRJ | |
| 18917 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ | |
| 18918 | 271785 | Anderson, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14522-MCR-GRJ | |
| 18919 | 271786 | Gray, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14523-MCR-GRJ | |
| 18920 | 271787 | Lennartson, Justen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14524-MCR-GRJ | |
| 18921 | 271788 | Pruitt, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14525-MCR-GRJ | |
| 18922 | 271789 | Sanoria, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14526-MCR-GRJ | |
| 18923 | 271790 | Spencer, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14527-MCR-GRJ | |
| 18924 | 271791 | Snodgrass, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14528-MCR-GRJ | |
| 18925 | 271792 | Jancus, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14529-MCR-GRJ | |
| 18926 | 271793 | Cholek, Clement | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14530-MCR-GRJ | |
| 18927 | 271794 | Hamm, Jonce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14531-MCR-GRJ | |
| 18928 | 271796 | Crofts, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14533-MCR-GRJ | |
| 18929 | 271797 | Jacobs, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14534-MCR-GRJ | |
| 18930 | 271799 | Fowler, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14536-MCR-GRJ | |
| 18931 | 271801 | Luke, Davey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14538-MCR-GRJ | |
| 18932 | 271802 | Miskimon, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14539-MCR-GRJ | |
| 18933 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ | |
| 18934 | 271805 | Gonzales, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14542-MCR-GRJ | |
| 18935 | 271806 | Murphy, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14543-MCR-GRJ | |
| 18936 | 271807 | Roop, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14544-MCR-GRJ | |
| 18937 | 271808 | YOUNG, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14545-MCR-GRJ | |
| 18938 | 271809 | Cullen, Emmet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14546-MCR-GRJ | |
| 18939 | 271810 | Rosado Rangel, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14547-MCR-GRJ | |
| 18940 | 271812 | Lechel, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14570-MCR-GRJ | |
| 18941 | 271813 | Brown, Frankie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14549-MCR-GRJ | |
| 18942 | 271814 | Curreri, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14550-MCR-GRJ | |
| 18943 | 271815 | Steele, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14551-MCR-GRJ | |
| 18944 | 271816 | Pricharda, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14552-MCR-GRJ | |
| 18945 | 271817 | Rouille, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14553-MCR-GRJ | |
| 18946 | 271818 | Shouse, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14554-MCR-GRJ | |
| 18947 | 271819 | Stefanko, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14555-MCR-GRJ | |
| 18948 | 271820 | Bailey, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14556-MCR-GRJ | |
| 18949 | 271821 | Martindale, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14557-MCR-GRJ | |
| 18950 | 271822 | Mcgary, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14558-MCR-GRJ | |
| 18951 | 271823 | Mack, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14559-MCR-GRJ | |
| 18952 | 271824 | Reaves, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14560-MCR-GRJ | |
| 18953 | 271827 | Gilbert, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14563-MCR-GRJ | |
| 18954 | 271829 | Hawkins, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14565-MCR-GRJ | |
| 18955 | 271830 | Hawkins, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14566-MCR-GRJ | |
| 18956 | 271831 | Rich, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14567-MCR-GRJ | |
| 18957 | 271832 | Flint, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14568-MCR-GRJ | |
| 18958 | 271833 | Russell, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14569-MCR-GRJ | |
| 18959 | 271834 | Smith, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14571-MCR-GRJ | |
| 18960 | 271835 | Sims, Jo-Anne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14572-MCR-GRJ | |
| 18961 | 271836 | Grant, Laurence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14573-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18962 | 271838 | Gardner, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14575-MCR-GRJ | |
| 18963 | 271839 | O'Neill, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14576-MCR-GRJ | |
| 18964 | 271840 | Peck, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14577-MCR-GRJ | |
| 18965 | 271841 | Wygle, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14578-MCR-GRJ | |
| 18966 | 271842 | Taylor, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14579-MCR-GRJ | |
| 18967 | 271844 | Keith, Dashawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14581-MCR-GRJ | |
| 18968 | 271845 | Ross, Connie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14692-MCR-GRJ | |
| 18969 | 271846 | Bogle, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14693-MCR-GRJ | |
| 18970 | 271847 | Zaragoza, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14694-MCR-GRJ | |
| 18971 | 271848 | Utley, Elliott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14695-MCR-GRJ | |
| 18972 | 271849 | Vegas, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14697-MCR-GRJ | |
| 18973 | 271850 | Haywood, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14699-MCR-GRJ | |
| 18974 | 271851 | Al-Ebadi, Firas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14700-MCR-GRJ | |
| 18975 | 271852 | Bishop, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14702-MCR-GRJ | |
| 18976 | 271854 | May, Dashema | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14706-MCR-GRJ | |
| 18977 | 271855 | Barnett, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14708-MCR-GRJ | |
| 18978 | 271856 | Washington, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14710-MCR-GRJ | |
| 18979 | 271857 | Castillo, Juan-Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14712-MCR-GRJ | |
| 18980 | 271858 | Facen, Princess | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14713-MCR-GRJ | |
| 18981 | 271859 | Strouse, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14715-MCR-GRJ | |
| 18982 | 271861 | Ryan, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14721-MCR-GRJ | |
| 18983 | 271863 | Lovelady, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14726-MCR-GRJ | |
| 18984 | 271864 | Swartz, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14729-MCR-GRJ | |
| 18985 | 271865 | Beltran, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14732-MCR-GRJ | |
| 18986 | 271866 | Guinto, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14735-MCR-GRJ | |
| 18987 | 271867 | Hastings, Odri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14738-MCR-GRJ | |
| 18988 | 271868 | Ryan, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14741-MCR-GRJ | |
| 18989 | 271869 | Snyder, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14744-MCR-GRJ | |
| 18990 | 271871 | DeMello, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14749-MCR-GRJ | |
| 18991 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ | |
| 18992 | 271873 | Lujan, Bonifacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14755-MCR-GRJ | |
| 18993 | 271875 | Williams, Niyah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14761-MCR-GRJ | |
| 18994 | 271877 | Mann, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14767-MCR-GRJ | |
| 18995 | 271878 | Aquilina, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14770-MCR-GRJ | |
| 18996 | 271880 | Shook, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14776-MCR-GRJ | |
| 18997 | 271882 | Wooley, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14782-MCR-GRJ | |
| 18998 | 271883 | Weir, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14785-MCR-GRJ | |
| 18999 | 271884 | Williams, Iann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14787-MCR-GRJ | |
| 19000 | 271885 | Grasty, Garnette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14789-MCR-GRJ | |
| 19001 | 271889 | Hooks, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14797-MCR-GRJ | |
| 19002 | 271891 | Sparks, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14800-MCR-GRJ | |
| 19003 | 271892 | Dills, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14802-MCR-GRJ | |
| 19004 | 271893 | Forristall, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14804-MCR-GRJ | |
| 19005 | 271894 | Williams, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14806-MCR-GRJ | |
| 19006 | 271895 | Sikes, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14808-MCR-GRJ | |
| 19007 | 271896 | Lottier-Peterson, Charlotte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14810-MCR-GRJ | |
| 19008 | 271897 | Wesaw, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14812-MCR-GRJ | |
| 19009 | 271899 | Gonzalez, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14816-MCR-GRJ | |
| 19010 | 271900 | Guerrero, Noel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14818-MCR-GRJ | |
| 19011 | 271901 | Myles, Consuelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14820-MCR-GRJ | |
| 19012 | 271902 | Gardner, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14821-MCR-GRJ | |
| 19013 | 271903 | JOHNSON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14823-MCR-GRJ | |
| 19014 | 271904 | Merriman, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14825-MCR-GRJ | |
| 19015 | 271905 | Waugh, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14827-MCR-GRJ | |
| 19016 | 271906 | Singleton, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14829-MCR-GRJ | |
| 19017 | 271907 | Hagerty, Dorothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14831-MCR-GRJ | |
| 19018 | 271909 | Cooney, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14835-MCR-GRJ | |
| 19019 | 271910 | LOWE, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14837-MCR-GRJ | |
| 19020 | 271911 | Lynch, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14839-MCR-GRJ |
| 19021 | 271912 | Swanson, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14841-MCR-GRJ | |
| 19022 | 271914 | Toussaint, Monte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14845-MCR-GRJ | |
| 19023 | 271915 | Wright, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14847-MCR-GRJ | |
| 19024 | 271916 | Delvillar, Andy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14848-MCR-GRJ | |
| 19025 | 271917 | Howell, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14850-MCR-GRJ | |
| 19026 | 271918 | Rohman, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14852-MCR-GRJ | |
| 19027 | 271919 | Downing, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14854-MCR-GRJ | |
| 19028 | 271920 | Beerman, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14856-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19029 | 271921 | Venturella, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14858-MCR-GRJ | |
| 19030 | 271922 | SHARP, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14860-MCR-GRJ | |
| 19031 | 271923 | Trattner, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14862-MCR-GRJ | |
| 19032 | 271924 | Jones, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14864-MCR-GRJ | |
| 19033 | 271925 | Neuman, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14866-MCR-GRJ | |
| 19034 | 271926 | Dimla, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14868-MCR-GRJ | |
| 19035 | 271927 | Cooper, Devon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14870-MCR-GRJ | |
| 19036 | 271928 | Kent, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14872-MCR-GRJ | |
| 19037 | 271929 | Wadlington, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14874-MCR-GRJ |
| 19038 | 271931 | Jedidi, Jalloul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14877-MCR-GRJ | |
| 19039 | 271932 | Hicks, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14879-MCR-GRJ | |
| 19040 | 271933 | Seth, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14881-MCR-GRJ | |
| 19041 | 271934 | Tyler, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14883-MCR-GRJ | |
| 19042 | 271935 | Piper, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14885-MCR-GRJ | |
| 19043 | 271936 | Willson, Toby-John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14887-MCR-GRJ | |
| 19044 | 271937 | Gasowski, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14888-MCR-GRJ | |
| 19045 | 271938 | Stamm, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14890-MCR-GRJ | |
| 19046 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ | |
| 19047 | 271940 | Krump, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14894-MCR-GRJ | |
| 19048 | 271941 | Jones, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14896-MCR-GRJ |
| 19049 | 271942 | Black, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14898-MCR-GRJ | |
| 19050 | 271943 | Lewis, Antone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14900-MCR-GRJ | |
| 19051 | 271944 | Kaus, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14902-MCR-GRJ | |
| 19052 | 271946 | Frett, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14906-MCR-GRJ | |
| 19053 | 271947 | Thibault, Heather | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14908-MCR-GRJ | |
| 19054 | 271948 | Martin, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14910-MCR-GRJ |
| 19055 | 271949 | MARTIN, JOHNNY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14912-MCR-GRJ | |
| 19056 | 271950 | Towell, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14913-MCR-GRJ | |
| 19057 | 271951 | Wells, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14915-MCR-GRJ | |
| 19058 | 271952 | Farr, Dana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14917-MCR-GRJ | |
| 19059 | 271953 | CARTER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-14919-MCR-GRJ |
| 19060 | 271954 | Colon, Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14921-MCR-GRJ | |
| 19061 | 271955 | Beverly, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14923-MCR-GRJ | |
| 19062 | 271956 | Carr, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14925-MCR-GRJ | |
| 19063 | 271958 | VanHeck, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14929-MCR-GRJ | |
| 19064 | 271959 | Christ, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14931-MCR-GRJ | |
| 19065 | 271960 | Dorsey, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14933-MCR-GRJ | |
| 19066 | 271961 | Mauia, Sinalevaiana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14936-MCR-GRJ | |
| 19067 | 271963 | Parham, Takia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14938-MCR-GRJ | |
| 19068 | 271964 | Sanders, Devin Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14940-MCR-GRJ | |
| 19069 | 271965 | Aderhold, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02862-MCR-GRJ | |
| 19070 | 271967 | Madsen, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14942-MCR-GRJ | |
| 19071 | 271968 | Butler, Kane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14944-MCR-GRJ | |
| 19072 | 271969 | Morrow, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14946-MCR-GRJ | |
| 19073 | 271970 | Tower, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14948-MCR-GRJ | |
| 19074 | 271971 | Duhon, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14950-MCR-GRJ | |
| 19075 | 271972 | Marano, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14952-MCR-GRJ | |
| 19076 | 271973 | Parler, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14954-MCR-GRJ | |
| 19077 | 271974 | Morgan, Christon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14955-MCR-GRJ | |
| 19078 | 271976 | Clark, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14959-MCR-GRJ | |
| 19079 | 271977 | DeSantis, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14961-MCR-GRJ | |
| 19080 | 271978 | Guillory, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14963-MCR-GRJ | |
| 19081 | 271980 | Chanitz, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14967-MCR-GRJ | |
| 19082 | 271981 | Sherman, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14969-MCR-GRJ | |
| 19083 | 271982 | Rozzo, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14971-MCR-GRJ | |
| 19084 | 271983 | Addis, Loyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14972-MCR-GRJ | |
| 19085 | 271984 | Bautista, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14974-MCR-GRJ | |
| 19086 | 271985 | Hazelton, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14976-MCR-GRJ | |
| 19087 | 271987 | Gardner, Alexandr | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14980-MCR-GRJ | |
| 19088 | 271988 | Johnson, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14982-MCR-GRJ | |
| 19089 | 271989 | Hagen, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14984-MCR-GRJ | |
| 19090 | 271990 | Stowers, Shanttel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14986-MCR-GRJ | |
| 19091 | 271991 | Tarango, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14988-MCR-GRJ | |
| 19092 | 271992 | Niles, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14990-MCR-GRJ | |
| 19093 | 271993 | Shah, Abid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14992-MCR-GRJ | |
| 19094 | 271994 | Cole, Woodrow | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14994-MCR-GRJ | |
| 19095 | 271995 | Farrow, Cal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14996-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19096 | 271996 | Barnes, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14997-MCR-GRJ | |
| 19097 | 271997 | Strickland, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14999-MCR-GRJ | |
| 19098 | 271998 | Gifford, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15001-MCR-GRJ | |
| 19099 | 271999 | Kernan, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15003-MCR-GRJ | |
| 19100 | 272001 | Wright, Hubert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15007-MCR-GRJ | |
| 19101 | 272002 | Goins, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15009-MCR-GRJ | |
| 19102 | 272003 | Bolden, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15011-MCR-GRJ | |
| 19103 | 272004 | Linder, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15013-MCR-GRJ | |
| 19104 | 272006 | Polson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15017-MCR-GRJ | |
| 19105 | 272007 | Boleen, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15019-MCR-GRJ | |
| 19106 | 272008 | Welch, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15021-MCR-GRJ | |
| 19107 | 272009 | Carter, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15023-MCR-GRJ | |
| 19108 | 272010 | Cooper, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-15025-MCR-GRJ |
| 19109 | 272013 | Drexel, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15030-MCR-GRJ | |
| 19110 | 272014 | Passero, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15032-MCR-GRJ | |
| 19111 | 272017 | Rodriguez, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15038-MCR-GRJ | |
| 19112 | 272018 | Bell, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15040-MCR-GRJ | |
| 19113 | 272019 | Barry, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15042-MCR-GRJ | |
| 19114 | 272020 | Penland, RaNetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15044-MCR-GRJ | |
| 19115 | 272021 | Marcoe, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15046-MCR-GRJ | |
| 19116 | 272022 | Parmer, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15048-MCR-GRJ | |
| 19117 | 272023 | Peterson, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15050-MCR-GRJ | |
| 19118 | 272024 | Dodson, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15051-MCR-GRJ | |
| 19119 | 272025 | Harris, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15053-MCR-GRJ | |
| 19120 | 272026 | Showens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15055-MCR-GRJ | |
| 19121 | 272027 | Beckworth, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15057-MCR-GRJ | |
| 19122 | 272028 | Rosales, Emiliano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15059-MCR-GRJ | |
| 19123 | 272029 | Collins, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15061-MCR-GRJ | |
| 19124 | 272030 | Flora, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15063-MCR-GRJ | |
| 19125 | 272031 | Grosso, Gehrig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15065-MCR-GRJ | |
| 19126 | 272032 | Amirsoltani, Darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15067-MCR-GRJ | |
| 19127 | 272034 | Frazier, Percy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15071-MCR-GRJ | |
| 19128 | 272035 | Santana, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15072-MCR-GRJ | |
| 19129 | 272036 | Guzaj, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15074-MCR-GRJ | |
| 19130 | 272037 | Roy, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15076-MCR-GRJ | |
| 19131 | 272038 | Durham, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15078-MCR-GRJ | |
| 19132 | 272040 | Cotton, Merrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15082-MCR-GRJ | |
| 19133 | 272041 | Phillips, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15084-MCR-GRJ | |
| 19134 | 272042 | Richards, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15086-MCR-GRJ | |
| 19135 | 272043 | THORNTON, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15088-MCR-GRJ | |
| 19136 | 272044 | Pitts, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15090-MCR-GRJ | |
| 19137 | 272045 | Fisher, Deron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15092-MCR-GRJ | |
| 19138 | 272046 | Fish, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15094-MCR-GRJ | |
| 19139 | 272047 | Shuck, Tj | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15096-MCR-GRJ | |
| 19140 | 272048 | Kiermayr, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15098-MCR-GRJ | |
| 19141 | 272049 | Blackman, Willette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15100-MCR-GRJ | |
| 19142 | 272050 | Braley, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15102-MCR-GRJ | |
| 19143 | 272051 | Louis, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15104-MCR-GRJ | |
| 19144 | 272052 | Harbert, Cerik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15105-MCR-GRJ | |
| 19145 | 272053 | Ramos-Martinez, Norberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15107-MCR-GRJ | |
| 19146 | 272054 | Mamadzhanov, Timur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15109-MCR-GRJ | |
| 19147 | 272055 | Brown, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15111-MCR-GRJ | |
| 19148 | 272056 | Ellifritt, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15117-MCR-GRJ | |
| 19149 | 272057 | Faine, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15119-MCR-GRJ | |
| 19150 | 272058 | Herrod, Chastidy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15121-MCR-GRJ | |
| 19151 | 272060 | Novenario, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15125-MCR-GRJ | |
| 19152 | 272061 | Scott, Independence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15127-MCR-GRJ | |
| 19153 | 272062 | Nash, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15128-MCR-GRJ | |
| 19154 | 272063 | Dryer, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15130-MCR-GRJ | |
| 19155 | 272064 | LEMA, RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15132-MCR-GRJ | |
| 19156 | 272065 | Albert, Michele | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-15133-MCR-GRJ |
| 19157 | 272066 | Holt, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15134-MCR-GRJ | |
| 19158 | 272067 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15135-MCR-GRJ | |
| 19159 | 272068 | Staruk, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15136-MCR-GRJ | |
| 19160 | 272069 | Berwanger, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15137-MCR-GRJ | |
| 19161 | 272070 | Banknell, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15138-MCR-GRJ | |
| 19162 | 272073 | Stark, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15140-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 19163 | 272074 | Carroll, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15141-MCR-GRJ | |
| 19164 | 272075 | Cahill, Valentina Paloma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15142-MCR-GRJ | |
| 19165 | 272076 | Helton, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15143-MCR-GRJ | |
| 19166 | 272077 | Brammann, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15144-MCR-GRJ | |
| 19167 | 272078 | Bland, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15145-MCR-GRJ | |
| 19168 | 272079 | Kinchius, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15146-MCR-GRJ | |
| 19169 | 272080 | HARRIS, LAWRENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15147-MCR-GRJ | |
| 19170 | 272081 | Kingsley, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15148-MCR-GRJ | |
| 19171 | 272082 | Woods, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15149-MCR-GRJ | |
| 19172 | 272085 | Dollins, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15152-MCR-GRJ | |
| 19173 | 272087 | JOSEPH, RANDY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15154-MCR-GRJ | |
| 19174 | 272088 | potts, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15155-MCR-GRJ | |
| 19175 | 272090 | Jamerson, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15157-MCR-GRJ | |
| 19176 | 272091 | Shine, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15158-MCR-GRJ | |
| 19177 | 272092 | Connelly, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15159-MCR-GRJ | |
| 19178 | 272093 | Samuel, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15160-MCR-GRJ | |
| 19179 | 272094 | Pierce, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15161-MCR-GRJ | |
| 19180 | 272095 | Townsend, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15162-MCR-GRJ | |
| 19181 | 272096 | Bento, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15163-MCR-GRJ | |
| 19182 | 272097 | Garibay, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15165-MCR-GRJ | |
| 19183 | 272100 | Rodriguez, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15168-MCR-GRJ | |
| 19184 | 272101 | Tom, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15169-MCR-GRJ | |
| 19185 | 272103 | Powell, Carlas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15171-MCR-GRJ | |
| 19186 | 272105 | Davis, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15173-MCR-GRJ | |
| 19187 | 272106 | Pope, Regina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15174-MCR-GRJ | |
| 19188 | 272107 | Brown, Candelaria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15175-MCR-GRJ | |
| 19189 | 272108 | Johansen, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15176-MCR-GRJ | |
| 19190 | 272109 | Cook, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15177-MCR-GRJ | |
| 19191 | 272110 | Pierce, Anntoniette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15178-MCR-GRJ | |
| 19192 | 272111 | Cardenas, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15179-MCR-GRJ | |
| 19193 | 272112 | Adkins, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15180-MCR-GRJ | |
| 19194 | 272113 | Alfeiri, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-15181-MCR-GRJ |
| 19195 | 272114 | Smith, Nelon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15182-MCR-GRJ | |
| 19196 | 272115 | Wunk, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15183-MCR-GRJ | |
| 19197 | 272116 | Key, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15184-MCR-GRJ | |
| 19198 | 272117 | Gonzales, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15185-MCR-GRJ | |
| 19199 | 272119 | Near, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15187-MCR-GRJ | |
| 19200 | 272120 | Yoder, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-15188-MCR-GRJ |
| 19201 | 272121 | Rems, Gloria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15189-MCR-GRJ | |
| 19202 | 272122 | Castillo, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15190-MCR-GRJ | |
| 19203 | 272123 | Davila, Artagerges | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15191-MCR-GRJ | |
| 19204 | 272124 | Gonzales, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15192-MCR-GRJ | |
| 19205 | 272125 | Stephens, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15193-MCR-GRJ | |
| 19206 | 272126 | Kendrick, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15194-MCR-GRJ | |
| 19207 | 272127 | Taumateine, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15195-MCR-GRJ | |
| 19208 | 272128 | Longstreet, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15196-MCR-GRJ | |
| 19209 | 272129 | Spruiel, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15197-MCR-GRJ | |
| 19210 | 272131 | Jackson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15199-MCR-GRJ | |
| 19211 | 272132 | ROBLES, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15200-MCR-GRJ | |
| 19212 | 272134 | Colon, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15202-MCR-GRJ | |
| 19213 | 272135 | Eady, Demetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15203-MCR-GRJ | |
| 19214 | 272137 | Minter, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15205-MCR-GRJ | |
| 19215 | 272138 | Salcidoperez, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15206-MCR-GRJ | |
| 19216 | 272139 | Agustin, Rudolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15207-MCR-GRJ | |
| 19217 | 272140 | McEver, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15208-MCR-GRJ | |
| 19218 | 272141 | Miller, Carmeshia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15209-MCR-GRJ | |
| 19219 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ | |
| 19220 | 272143 | Sanert, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15211-MCR-GRJ | |
| 19221 | 272144 | Shanks, Antwuan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15212-MCR-GRJ | |
| 19222 | 272145 | Edkar, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15213-MCR-GRJ | |
| 19223 | 272146 | Rodriguez, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15214-MCR-GRJ | |
| 19224 | 272147 | Kelley, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15215-MCR-GRJ | |
| 19225 | 272148 | Selph-Tamez, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15216-MCR-GRJ | |
| 19226 | 272149 | Dixon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15217-MCR-GRJ | |
| 19227 | 272150 | BROWN, TOMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15218-MCR-GRJ | |
| 19228 | 272151 | Fong, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15219-MCR-GRJ | |
| 19229 | 272152 | Franklin, Aretha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15220-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19230 | 272153 | Byler, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15221-MCR-GRJ | |
| 19231 | 272154 | Kellas, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15222-MCR-GRJ | |
| 19232 | 272155 | Edwards, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15223-MCR-GRJ | |
| 19233 | 272156 | Petersen, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15224-MCR-GRJ | |
| 19234 | 272157 | DeVore, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15225-MCR-GRJ | |
| 19235 | 272158 | Bolan, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15226-MCR-GRJ | |
| 19236 | 272159 | Faulconer, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15227-MCR-GRJ | |
| 19237 | 272160 | Hemmert, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15228-MCR-GRJ | |
| 19238 | 272162 | Fiornascente, Claudio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15230-MCR-GRJ | |
| 19239 | 272163 | Nwafor, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15231-MCR-GRJ | |
| 19240 | 272170 | Buczkowski, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15238-MCR-GRJ | |
| 19241 | 272171 | Lowmack, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15239-MCR-GRJ | |
| 19242 | 272173 | SNYDER, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15241-MCR-GRJ | |
| 19243 | 272174 | Pannone, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15242-MCR-GRJ | |
| 19244 | 272175 | Rawlins, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15243-MCR-GRJ | |
| 19245 | 272176 | Garner, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15244-MCR-GRJ | |
| 19246 | 272177 | Hamer, Mallory | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-15245-MCR-GRJ |
| 19247 | 272178 | Duncan, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15246-MCR-GRJ | |
| 19248 | 272179 | Melvin, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15247-MCR-GRJ | |
| 19249 | 272180 | Pallaske, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15248-MCR-GRJ | |
| 19250 | 272181 | Lungerich, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15249-MCR-GRJ | |
| 19251 | 272182 | Soden, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15250-MCR-GRJ | |
| 19252 | 272183 | Sotolongo, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15251-MCR-GRJ | |
| 19253 | 272184 | WEST, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15252-MCR-GRJ | |
| 19254 | 272185 | Bullock, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15253-MCR-GRJ | |
| 19255 | 272187 | HARRIS, AARON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15255-MCR-GRJ | |
| 19256 | 272188 | Jarman, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15256-MCR-GRJ | |
| 19257 | 272189 | Niemi, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15257-MCR-GRJ | |
| 19258 | 272190 | Pigford, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15258-MCR-GRJ | |
| 19259 | 272191 | Williams, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15259-MCR-GRJ | |
| 19260 | 272192 | Cunningham, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15260-MCR-GRJ | |
| 19261 | 272193 | Rosa-Garcia, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15261-MCR-GRJ | |
| 19262 | 272194 | Pollock, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15262-MCR-GRJ | |
| 19263 | 272195 | Henson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15263-MCR-GRJ | |
| 19264 | 272196 | Jones, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15264-MCR-GRJ | |
| 19265 | 272197 | Parker, Martha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15265-MCR-GRJ | |
| 19266 | 272199 | Peterson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15267-MCR-GRJ | |
| 19267 | 272200 | Salas, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15268-MCR-GRJ | |
| 19268 | 272201 | Johnson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15269-MCR-GRJ | |
| 19269 | 272202 | Pullar, Leo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15270-MCR-GRJ | |
| 19270 | 272203 | Deimler, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15271-MCR-GRJ | |
| 19271 | 272204 | Shiver, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-15272-MCR-GRJ |
| 19272 | 272205 | Jack, Ellis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15273-MCR-GRJ | |
| 19273 | 272206 | Russell, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15274-MCR-GRJ | |
| 19274 | 272207 | Tongkeamha, Hamilton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15275-MCR-GRJ | |
| 19275 | 272208 | Mann-Worley, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15276-MCR-GRJ | |
| 19276 | 272210 | Ross, Kennedy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15278-MCR-GRJ | |
| 19277 | 272211 | Bock, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15279-MCR-GRJ | |
| 19278 | 272212 | Johnson, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15280-MCR-GRJ | |
| 19279 | 272213 | Waugh, Landon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15281-MCR-GRJ | |
| 19280 | 272214 | Howard, LaQuan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15283-MCR-GRJ | |
| 19281 | 272216 | Shull, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15286-MCR-GRJ | |
| 19282 | 272217 | Gray, Will | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15288-MCR-GRJ | |
| 19283 | 272218 | Lane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15290-MCR-GRJ | |
| 19284 | 272219 | Burlin, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15292-MCR-GRJ | |
| 19285 | 272220 | Woods, Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15294-MCR-GRJ | |
| 19286 | 272221 | Broughton, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15296-MCR-GRJ | |
| 19287 | 272222 | Nieto, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15298-MCR-GRJ | |
| 19288 | 272223 | Schneider, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15300-MCR-GRJ | |
| 19289 | 272224 | Young, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15301-MCR-GRJ | |
| 19290 | 272225 | Oswald, Terri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15303-MCR-GRJ | |
| 19291 | 272226 | Springer, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15305-MCR-GRJ | |
| 19292 | 272227 | Diaz, Cherrieann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15307-MCR-GRJ | |
| 19293 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ | |
| 19294 | 272229 | Donohoe, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15310-MCR-GRJ | |
| 19295 | 272230 | Mitchell, Navarro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15312-MCR-GRJ | |
| 19296 | 272231 | Opperman, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15314-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19297 | 272234 | Turner, McKenzie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15319-MCR-GRJ | |
| 19298 | 272235 | Fields, Dwight | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15321-MCR-GRJ | |
| 19299 | 272236 | ohlendorf, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15323-MCR-GRJ | |
| 19300 | 272237 | Ickes, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15324-MCR-GRJ | |
| 19301 | 272238 | Smith, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15326-MCR-GRJ | |
| 19302 | 272239 | Dighero, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15327-MCR-GRJ | |
| 19303 | 272241 | Ibanez, Marcos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15329-MCR-GRJ | |
| 19304 | 272244 | Lozano, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15335-MCR-GRJ | |
| 19305 | 272245 | Christensen, Cris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15337-MCR-GRJ | |
| 19306 | 272247 | McBride, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15340-MCR-GRJ | |
| 19307 | 272248 | Sabino, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15342-MCR-GRJ | |
| 19308 | 272249 | Westphal, Siva | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15344-MCR-GRJ | |
| 19309 | 272250 | Fay, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15346-MCR-GRJ | |
| 19310 | 272251 | Runyon, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-15348-MCR-GRJ |
| 19311 | 272252 | Mofu, Chanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15350-MCR-GRJ | |
| 19312 | 272253 | Davie, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15351-MCR-GRJ | |
| 19313 | 272254 | Green, Bennett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15353-MCR-GRJ | |
| 19314 | 272255 | Kilgore, Rhonda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15355-MCR-GRJ | |
| 19315 | 272256 | Taylor, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15357-MCR-GRJ | |
| 19316 | 272257 | Francois, Bennet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15359-MCR-GRJ | |
| 19317 | 272258 | Scott, Quane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15361-MCR-GRJ | |
| 19318 | 272259 | Medina, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15363-MCR-GRJ | |
| 19319 | 272260 | Johnston, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15364-MCR-GRJ | |
| 19320 | 272261 | Hendren, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15366-MCR-GRJ | |
| 19321 | 272262 | Jennings, Tahj | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15368-MCR-GRJ | |
| 19322 | 272263 | Donegan, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15370-MCR-GRJ | |
| 19323 | 272265 | Adonay, Wilfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15373-MCR-GRJ | |
| 19324 | 272266 | Threatts, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15375-MCR-GRJ | |
| 19325 | 272267 | Hicks, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15377-MCR-GRJ | |
| 19326 | 272268 | Jamison, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15379-MCR-GRJ | |
| 19327 | 272269 | White, Brently | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15380-MCR-GRJ | |
| 19328 | 272270 | Foerschler, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15382-MCR-GRJ | |
| 19329 | 272271 | Fournier, Norm | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15384-MCR-GRJ | |
| 19330 | 272272 | Matthes, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15386-MCR-GRJ | |
| 19331 | 272273 | Meleen, Diane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15388-MCR-GRJ | |
| 19332 | 272275 | Gates, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15391-MCR-GRJ | |
| 19333 | 272276 | Prange, Heather | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15393-MCR-GRJ | |
| 19334 | 272278 | Cook, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15397-MCR-GRJ | |
| 19335 | 272279 | Espinoza, Gerson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15398-MCR-GRJ | |
| 19336 | 272280 | Olinger, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15400-MCR-GRJ | |
| 19337 | 272281 | Bale, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15402-MCR-GRJ | |
| 19338 | 272283 | Davis, Zachery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15406-MCR-GRJ | |
| 19339 | 272284 | Welch, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15408-MCR-GRJ | |
| 19340 | 272285 | Boysen, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15409-MCR-GRJ | |
| 19341 | 272287 | Leary, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15413-MCR-GRJ | |
| 19342 | 272288 | Berry, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15415-MCR-GRJ | |
| 19343 | 272289 | Kraft, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15417-MCR-GRJ | |
| 19344 | 272290 | Myles, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15418-MCR-GRJ | |
| 19345 | 272291 | Govea-Baez, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15420-MCR-GRJ | |
| 19346 | 272292 | Brantley, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15422-MCR-GRJ | |
| 19347 | 272293 | Fregia, Dalton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15424-MCR-GRJ | |
| 19348 | 272294 | RILEY, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15426-MCR-GRJ | |
| 19349 | 272295 | Quarles, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15427-MCR-GRJ | |
| 19350 | 272296 | Probasco, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15429-MCR-GRJ | |
| 19351 | 272297 | DUNN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15431-MCR-GRJ | |
| 19352 | 272298 | Noah, Brock | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15433-MCR-GRJ | |
| 19353 | 272299 | SMITH, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15434-MCR-GRJ | |
| 19354 | 272300 | Roosa, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15436-MCR-GRJ | |
| 19355 | 272301 | Eastep, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15438-MCR-GRJ | |
| 19356 | 272302 | Woods, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15440-MCR-GRJ | |
| 19357 | 272303 | Sala, Alice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15442-MCR-GRJ | |
| 19358 | 272304 | Stymacher, Greyson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15444-MCR-GRJ | |
| 19359 | 272305 | Harrell, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15445-MCR-GRJ | |
| 19360 | 272306 | Coates, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15447-MCR-GRJ | |
| 19361 | 272307 | Holbrook, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15449-MCR-GRJ | |
| 19362 | 272308 | Foster, Chedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15451-MCR-GRJ | |
| 19363 | 272309 | Rodriguez, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15453-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19364 | 272310 | Schuler, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15454-MCR-GRJ | |
| 19365 | 272312 | Acord, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15458-MCR-GRJ | |
| 19366 | 272314 | Lee, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15462-MCR-GRJ | |
| 19367 | 272315 | Mora, Aurora | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15464-MCR-GRJ | |
| 19368 | 272316 | Fortune, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15466-MCR-GRJ | |
| 19369 | 272317 | Perez, Eviant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15468-MCR-GRJ | |
| 19370 | 272318 | Hinton, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15469-MCR-GRJ | |
| 19371 | 272320 | Campbell, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15473-MCR-GRJ | |
| 19372 | 272326 | Williams, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15485-MCR-GRJ | |
| 19373 | 272329 | Abbott, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15490-MCR-GRJ | |
| 19374 | 272396 | Keen, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15636-MCR-GRJ | |
| 19375 | 272407 | Weaver, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15874-MCR-GRJ | |
| 19376 | 272414 | Winterink, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15887-MCR-GRJ | |
| 19377 | 272415 | Hazel, Tonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15889-MCR-GRJ | |
| 19378 | 272416 | McMullen, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15891-MCR-GRJ | |
| 19379 | 272418 | Morgan, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15895-MCR-GRJ | |
| 19380 | 272419 | Johnson, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15897-MCR-GRJ | |
| 19381 | 272420 | Shelnutt, Sammy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15898-MCR-GRJ | |
| 19382 | 272421 | Delgado, Mauro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15900-MCR-GRJ | |
| 19383 | 272423 | Morgans, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15904-MCR-GRJ | |
| 19384 | 272424 | Raudebaugh, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15906-MCR-GRJ | |
| 19385 | 272425 | Valdez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15908-MCR-GRJ | |
| 19386 | 272426 | Garcia, Rodolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15910-MCR-GRJ | |
| 19387 | 272427 | Maes, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15912-MCR-GRJ | |
| 19388 | 272428 | Wooden, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15914-MCR-GRJ | |
| 19389 | 272429 | Devine, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15916-MCR-GRJ | |
| 19390 | 272430 | Erickson, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15918-MCR-GRJ | |
| 19391 | 272431 | Brumby, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15920-MCR-GRJ | |
| 19392 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ | |
| 19393 | 272433 | Gephart, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15924-MCR-GRJ | |
| 19394 | 272437 | Ellis, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15929-MCR-GRJ | |
| 19395 | 272438 | Balsimo, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15931-MCR-GRJ | |
| 19396 | 272439 | Lopardo, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15933-MCR-GRJ | |
| 19397 | 272440 | Davis, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15935-MCR-GRJ | |
| 19398 | 272441 | Curtis, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15937-MCR-GRJ | |
| 19399 | 272442 | Ball, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15939-MCR-GRJ | |
| 19400 | 272443 | Howard, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15941-MCR-GRJ | |
| 19401 | 272444 | Ellis, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15943-MCR-GRJ | |
| 19402 | 272445 | Woodard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15944-MCR-GRJ | |
| 19403 | 272446 | Bishop, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15946-MCR-GRJ | |
| 19404 | 272447 | Harrell, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-15948-MCR-GRJ |
| 19405 | 272448 | Steed, Timmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15950-MCR-GRJ | |
| 19406 | 272449 | Mencia, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15952-MCR-GRJ | |
| 19407 | 272450 | Percival, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15954-MCR-GRJ | |
| 19408 | 272451 | Saxton, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15955-MCR-GRJ | |
| 19409 | 272452 | Bass, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15957-MCR-GRJ | |
| 19410 | 272453 | JOHNSON, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15959-MCR-GRJ | |
| 19411 | 272455 | Ortiz, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15963-MCR-GRJ | |
| 19412 | 272456 | Holland, Dirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15965-MCR-GRJ | |
| 19413 | 272457 | Kaberle, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15966-MCR-GRJ | |
| 19414 | 272459 | Jensen, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15970-MCR-GRJ | |
| 19415 | 272460 | Cameron, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15972-MCR-GRJ | |
| 19416 | 272461 | Rios, Juan Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15974-MCR-GRJ | |
| 19417 | 272462 | Barnes, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15976-MCR-GRJ | |
| 19418 | 272463 | Smith, Sherwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15978-MCR-GRJ | |
| 19419 | 272464 | Vogel, Quent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15980-MCR-GRJ | |
| 19420 | 272465 | McNees, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15981-MCR-GRJ | |
| 19421 | 272466 | Steele, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15983-MCR-GRJ | |
| 19422 | 272467 | MELTON, JAMEKA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15985-MCR-GRJ | |
| 19423 | 272468 | Kirkland, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-15987-MCR-GRJ |
| 19424 | 272469 | Adams, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15989-MCR-GRJ | |
| 19425 | 272470 | SMITH, EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15991-MCR-GRJ | |
| 19426 | 272471 | Esselman, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15993-MCR-GRJ | |
| 19427 | 272473 | Amen, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15996-MCR-GRJ | |
| 19428 | 272474 | Hamblin, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15998-MCR-GRJ | |
| 19429 | 272475 | Schmidt, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16000-MCR-GRJ | |
| 19430 | 272476 | BURNS, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16002-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 19431 | 272477 | Barton, Duncan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16004-MCR-GRJ | |
| 19432 | 272478 | Robinson, Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16006-MCR-GRJ | |
| 19433 | 272479 | Porras, Jean-Carlo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16008-MCR-GRJ | |
| 19434 | 272480 | Gaither, D'Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15861-MCR-GRJ | |
| 19435 | 272481 | Walker, Shanavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16009-MCR-GRJ | |
| 19436 | 272482 | Prather, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16011-MCR-GRJ | |
| 19437 | 272483 | Ellis, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16013-MCR-GRJ | |
| 19438 | 272484 | Sullivan, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16015-MCR-GRJ | |
| 19439 | 272485 | Johnson, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16017-MCR-GRJ | |
| 19440 | 272487 | Schmitz, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16021-MCR-GRJ | |
| 19441 | 272489 | Baldwin, Marissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16025-MCR-GRJ | |
| 19442 | 272490 | Maschmeier, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16026-MCR-GRJ | |
| 19443 | 272491 | Nagel, Hartmut | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16028-MCR-GRJ | |
| 19444 | 272492 | Jolley, Chelsey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16030-MCR-GRJ | |
| 19445 | 272494 | Thomas, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16034-MCR-GRJ | |
| 19446 | 272496 | Pruse, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16038-MCR-GRJ | |
| 19447 | 272497 | Payne, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16039-MCR-GRJ | |
| 19448 | 272498 | Ellevera, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16041-MCR-GRJ | |
| 19449 | 272499 | Jeter, Damion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16043-MCR-GRJ | |
| 19450 | 272501 | Sullivan, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16047-MCR-GRJ | |
| 19451 | 272502 | ANDERSON, DOUGLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16048-MCR-GRJ | |
| 19452 | 272503 | Irwin, Aric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16050-MCR-GRJ | |
| 19453 | 272504 | Gale, Emanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16052-MCR-GRJ | |
| 19454 | 272505 | Hollis, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16054-MCR-GRJ | |
| 19455 | 272506 | Watson, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16056-MCR-GRJ | |
| 19456 | 272507 | Hein, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16058-MCR-GRJ | |
| 19457 | 272508 | Simmons, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16060-MCR-GRJ | |
| 19458 | 272509 | Couch, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16062-MCR-GRJ | |
| 19459 | 272510 | Jackson, Shawntel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16064-MCR-GRJ | |
| 19460 | 272511 | Kilmer, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16066-MCR-GRJ | |
| 19461 | 272512 | Lofton, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16068-MCR-GRJ | |
| 19462 | 272513 | Hawk, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16070-MCR-GRJ | |
| 19463 | 272514 | Gilbert, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16071-MCR-GRJ | |
| 19464 | 272515 | Bramall, Franklyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16073-MCR-GRJ | |
| 19465 | 272517 | Visser, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16079-MCR-GRJ | |
| 19466 | 272519 | West, Ollie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16085-MCR-GRJ | |
| 19467 | 272520 | Smith, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16088-MCR-GRJ |
| 19468 | 272521 | Greene, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16091-MCR-GRJ | |
| 19469 | 272522 | Stanberry, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16094-MCR-GRJ | |
| 19470 | 272523 | Terrell, Myesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16095-MCR-GRJ |
| 19471 | 272524 | Smith, Kayla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16098-MCR-GRJ | |
| 19472 | 272525 | Gordon, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16101-MCR-GRJ | |
| 19473 | 272526 | Deming, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16104-MCR-GRJ | |
| 19474 | 272527 | Walton, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16107-MCR-GRJ | |
| 19475 | 272528 | Leinneweber, Brice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16110-MCR-GRJ | |
| 19476 | 272529 | Sales, Makayla | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01655-MCR-GRJ |
| 19477 | 272531 | Ellington, Sherman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16118-MCR-GRJ | |
| 19478 | 272534 | Woodfork, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16127-MCR-GRJ | |
| 19479 | 272535 | Fox, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16130-MCR-GRJ |
| 19480 | 272536 | McGowan, Zane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16133-MCR-GRJ | |
| 19481 | 272548 | Flores, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16160-MCR-GRJ | |
| 19482 | 272558 | Frady, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16179-MCR-GRJ | |
| 19483 | 272560 | Turner, Yvonne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16183-MCR-GRJ | |
| 19484 | 272561 | Walton, Aundra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16185-MCR-GRJ | |
| 19485 | 272562 | Reese, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16187-MCR-GRJ |
| 19486 | 272563 | RAMIREZ, JORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16189-MCR-GRJ | |
| 19487 | 272564 | Reiter, Terrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16191-MCR-GRJ | |
| 19488 | 272565 | Harris, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16193-MCR-GRJ | |
| 19489 | 272566 | Williams, Carmelita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16195-MCR-GRJ | |
| 19490 | 272567 | Boudriault, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16197-MCR-GRJ |
| 19491 | 272568 | Stack, Liza | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16199-MCR-GRJ | |
| 19492 | 272569 | Porter, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16201-MCR-GRJ | |
| 19493 | 272570 | Wise, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16203-MCR-GRJ | |
| 19494 | 272571 | O'BRIEN, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16205-MCR-GRJ | |
| 19495 | 272573 | PEREZ, EDWIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16209-MCR-GRJ | |
| 19496 | 272574 | Hadley, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16211-MCR-GRJ | |
| 19497 | 272575 | Keenan, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16213-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 19498 | 272576 | Snyder, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16215-MCR-GRJ | |
| 19499 | 272578 | Lindauer, Ashly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16218-MCR-GRJ | |
| 19500 | 272579 | Silva, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16220-MCR-GRJ | |
| 19501 | 272580 | Pugh, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16222-MCR-GRJ | |
| 19502 | 272581 | WILLIAMS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16224-MCR-GRJ | |
| 19503 | 272582 | Carlson, Sagrario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16226-MCR-GRJ | |
| 19504 | 272583 | Tillman, Devon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16228-MCR-GRJ | |
| 19505 | 272584 | SWENSON, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16230-MCR-GRJ | |
| 19506 | 272585 | Shaw, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16232-MCR-GRJ | |
| 19507 | 272586 | Canchola, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16234-MCR-GRJ | |
| 19508 | 272587 | Bean, Brandt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16236-MCR-GRJ | |
| 19509 | 272588 | Seymour, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16238-MCR-GRJ |
| 19510 | 272591 | Jouvert, Eleanor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16289-MCR-GRJ | |
| 19511 | 272592 | Young, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16291-MCR-GRJ | |
| 19512 | 272593 | Lightner, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16293-MCR-GRJ | |
| 19513 | 272594 | Gomez, Marlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16295-MCR-GRJ | |
| 19514 | 272596 | Farina, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16298-MCR-GRJ | |
| 19515 | 272597 | WILLIAMS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16300-MCR-GRJ | |
| 19516 | 272599 | Francis, Shamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16304-MCR-GRJ | |
| 19517 | 272600 | Smith, Arron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16306-MCR-GRJ | |
| 19518 | 272601 | Carson, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16308-MCR-GRJ | |
| 19519 | 272602 | Marquez, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16310-MCR-GRJ | |
| 19520 | 272603 | Rupp, Betty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16312-MCR-GRJ | |
| 19521 | 272606 | McLaughlin, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16318-MCR-GRJ | |
| 19522 | 272607 | Bolin, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16320-MCR-GRJ | |
| 19523 | 272625 | Lortz, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16355-MCR-GRJ | |
| 19524 | 272637 | Watkins, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16379-MCR-GRJ | |
| 19525 | 272638 | Nix, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16381-MCR-GRJ | |
| 19526 | 272639 | Center, Delwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16383-MCR-GRJ | |
| 19527 | 272640 | Bishop, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16386-MCR-GRJ | |
| 19528 | 272647 | Sizemore, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16394-MCR-GRJ | |
| 19529 | 272650 | Ortiz, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16397-MCR-GRJ | |
| 19530 | 272652 | Powers, Belynda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16399-MCR-GRJ | |
| 19531 | 272653 | McCubbin, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16400-MCR-GRJ | |
| 19532 | 272655 | Evans, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16402-MCR-GRJ | |
| 19533 | 272656 | Dupuis, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16403-MCR-GRJ | |
| 19534 | 272660 | Ramos, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16407-MCR-GRJ | |
| 19535 | 272661 | Swift, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16408-MCR-GRJ | |
| 19536 | 272662 | Yakubu, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16409-MCR-GRJ | |
| 19537 | 272664 | Snider, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16411-MCR-GRJ | |
| 19538 | 272665 | Bakken, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16412-MCR-GRJ | |
| 19539 | 272666 | Thomas, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16413-MCR-GRJ | |
| 19540 | 272669 | Roye, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16416-MCR-GRJ | |
| 19541 | 272670 | Gaskins, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16417-MCR-GRJ |
| 19542 | 272671 | Thybault, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16418-MCR-GRJ |
| 19543 | 272672 | Runyon, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16419-MCR-GRJ | |
| 19544 | 272673 | Alley, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16420-MCR-GRJ | |
| 19545 | 272674 | Carmody, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16421-MCR-GRJ | |
| 19546 | 272675 | Berryman, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16422-MCR-GRJ | |
| 19547 | 272677 | Van Etten, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16424-MCR-GRJ | |
| 19548 | 272678 | Walker, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16425-MCR-GRJ | |
| 19549 | 272679 | Ramirez, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16426-MCR-GRJ | |
| 19550 | 272680 | Edwards, Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16428-MCR-GRJ | |
| 19551 | 272681 | Lopez, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16430-MCR-GRJ | |
| 19552 | 272683 | Hartley, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16434-MCR-GRJ | |
| 19553 | 272684 | West, Brice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16436-MCR-GRJ | |
| 19554 | 272685 | Payne, Dawnn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16438-MCR-GRJ | |
| 19555 | 272686 | Kavanaugh, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16440-MCR-GRJ | |
| 19556 | 272687 | Washington, Jarvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16442-MCR-GRJ | |
| 19557 | 272688 | Welle, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16444-MCR-GRJ | |
| 19558 | 272690 | George, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16448-MCR-GRJ | |
| 19559 | 272691 | Morgan, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16458-MCR-GRJ | |
| 19560 | 272692 | Stephan, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16459-MCR-GRJ | |
| 19561 | 272693 | Crepp, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16460-MCR-GRJ | |
| 19562 | 272694 | Woods, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16461-MCR-GRJ | |
| 19563 | 272695 | Santos, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16462-MCR-GRJ | |
| 19564 | 272696 | Smith, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16463-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19565 | 272697 | Wester, Emanual | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16464-MCR-GRJ | |
| 19566 | 272698 | Powers, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16465-MCR-GRJ | |
| 19567 | 272699 | Reed, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16466-MCR-GRJ | |
| 19568 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ | |
| 19569 | 272702 | Dutkiewicz, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16469-MCR-GRJ | |
| 19570 | 272703 | Marshall, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16470-MCR-GRJ | |
| 19571 | 272704 | McBarnes, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16471-MCR-GRJ | |
| 19572 | 272706 | Sandoval, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16473-MCR-GRJ | |
| 19573 | 272707 | Dalton, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16474-MCR-GRJ | |
| 19574 | 272708 | Jenkins, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16475-MCR-GRJ | |
| 19575 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16477-MCR-GRJ | |
| 19576 | 272710 | Caskey, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16478-MCR-GRJ | |
| 19577 | 272711 | Johnson, Darrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16479-MCR-GRJ | |
| 19578 | 272712 | Harrington, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16479-MCR-GRJ | |
| 19579 | 272713 | Anderson, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16480-MCR-GRJ | |
| 19580 | 272714 | Jewett, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16481-MCR-GRJ | |
| 19581 | 272715 | McDermott, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16482-MCR-GRJ | |
| 19582 | 272716 | Allen, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16483-MCR-GRJ | |
| 19583 | 272717 | Taylor, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16484-MCR-GRJ | |
| 19584 | 272718 | Agosta-Ortiz, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16485-MCR-GRJ | |
| 19585 | 272719 | Smith, Colt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16486-MCR-GRJ | |
| 19586 | 272720 | Dixon, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16487-MCR-GRJ | |
| 19587 | 272721 | Deaton, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16488-MCR-GRJ | |
| 19588 | 272722 | Gazaway, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16489-MCR-GRJ | |
| 19589 | 272723 | Turek, Jon-Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16490-MCR-GRJ | |
| 19590 | 272724 | Hovendick, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16491-MCR-GRJ | |
| 19591 | 272725 | Dodder, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16492-MCR-GRJ | |
| 19592 | 272726 | Stauffer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16493-MCR-GRJ |
| 19593 | 272727 | Gerety, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16494-MCR-GRJ | |
| 19594 | 272729 | Asbury, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16496-MCR-GRJ | |
| 19595 | 272730 | Flores, Maximo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16497-MCR-GRJ | |
| 19596 | 272731 | Stouffer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16498-MCR-GRJ | |
| 19597 | 272732 | Bauer, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16499-MCR-GRJ | |
| 19598 | 272733 | Diaz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16500-MCR-GRJ | |
| 19599 | 272734 | Pino, Athena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16501-MCR-GRJ | |
| 19600 | 272735 | Sloan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16502-MCR-GRJ | |
| 19601 | 272736 | Muellerleile, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16503-MCR-GRJ | |
| 19602 | 272737 | Veeder, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16504-MCR-GRJ | |
| 19603 | 272739 | Chavez, Cisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16506-MCR-GRJ | |
| 19604 | 272740 | Varnado, Chardareo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16507-MCR-GRJ | |
| 19605 | 272741 | Guerrero, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16508-MCR-GRJ | |
| 19606 | 272742 | Cole, Jarod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16509-MCR-GRJ | |
| 19607 | 272744 | Shingler, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16511-MCR-GRJ | |
| 19608 | 272745 | Swanson, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16512-MCR-GRJ | |
| 19609 | 272746 | Roberts, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16513-MCR-GRJ | |
| 19610 | 272747 | Todd, Larissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:21-cv-01843-MCR-GRJ |
| 19611 | 272748 | McCollum, Benny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16515-MCR-GRJ | |
| 19612 | 272749 | Craft, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16516-MCR-GRJ | |
| 19613 | 272750 | Farmer, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16517-MCR-GRJ | |
| 19614 | 272751 | Lieberum, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16518-MCR-GRJ | |
| 19615 | 272752 | FELDER, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16519-MCR-GRJ | |
| 19616 | 272753 | PAAR, SANDOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16521-MCR-GRJ | |
| 19617 | 272754 | Manning, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16523-MCR-GRJ | |
| 19618 | 272755 | Lac, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16524-MCR-GRJ | |
| 19619 | 272756 | Lanning, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16526-MCR-GRJ | |
| 19620 | 272758 | Peterson, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16530-MCR-GRJ | |
| 19621 | 272759 | Scott, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16532-MCR-GRJ | |
| 19622 | 272760 | De-Jesus, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16534-MCR-GRJ | |
| 19623 | 272761 | Solinger, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16536-MCR-GRJ | |
| 19624 | 272762 | Snapp, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16538-MCR-GRJ | |
| 19625 | 272764 | Fredericks, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16541-MCR-GRJ | |
| 19626 | 272765 | Turner, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16543-MCR-GRJ | |
| 19627 | 272766 | Shipman, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16545-MCR-GRJ | |
| 19628 | 272767 | Vazquez, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16547-MCR-GRJ | |
| 19629 | 272768 | Liden, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16549-MCR-GRJ | |
| 19630 | 272769 | Vavra, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16551-MCR-GRJ | |
| 19631 | 272770 | MANN, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16552-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19632 | 272771 | Mcgilvray, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16554-MCR-GRJ | |
| 19633 | 272772 | Jeffries, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16556-MCR-GRJ | |
| 19634 | 272773 | Smith, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16558-MCR-GRJ | |
| 19635 | 272774 | Davis, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16560-MCR-GRJ | |
| 19636 | 272775 | Julianelle, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16562-MCR-GRJ | |
| 19637 | 272776 | Halbrook, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16564-MCR-GRJ | |
| 19638 | 272778 | Weaver, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16567-MCR-GRJ | |
| 19639 | 272780 | Bergman, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16571-MCR-GRJ | |
| 19640 | 272781 | Cerda, Cristina | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16573-MCR-GRJ |
| 19641 | 272782 | Constante, German | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16575-MCR-GRJ | |
| 19642 | 272783 | Duncan, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16577-MCR-GRJ | |
| 19643 | 272784 | Lopez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16579-MCR-GRJ | |
| 19644 | 272785 | Hicks, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16580-MCR-GRJ | |
| 19645 | 272786 | Vazquez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16582-MCR-GRJ | |
| 19646 | 272787 | Nicholas, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16584-MCR-GRJ | |
| 19647 | 272788 | Conte, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16586-MCR-GRJ | |
| 19648 | 272789 | Ferguson, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16588-MCR-GRJ | |
| 19649 | 272790 | Whitt, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16590-MCR-GRJ | |
| 19650 | 272791 | Strickland, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16592-MCR-GRJ | |
| 19651 | 272792 | Anderson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16593-MCR-GRJ | |
| 19652 | 272793 | Martinez, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16595-MCR-GRJ | |
| 19653 | 272794 | Rabida, Brandi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16597-MCR-GRJ | |
| 19654 | 272795 | Rabida, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16599-MCR-GRJ | |
| 19655 | 272796 | Favorite, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16601-MCR-GRJ | |
| 19656 | 272797 | McLendon, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16603-MCR-GRJ | |
| 19657 | 272798 | Miltthon, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16604-MCR-GRJ | |
| 19658 | 272799 | Garcia, Briana | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16606-MCR-GRJ |
| 19659 | 272800 | Mcgaha, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16608-MCR-GRJ | |
| 19660 | 272801 | Vargyas, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16610-MCR-GRJ | |
| 19661 | 272802 | Kefauver, Nattasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16612-MCR-GRJ | |
| 19662 | 272803 | Hall, Traig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16614-MCR-GRJ | |
| 19663 | 272804 | MUA, KIM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16616-MCR-GRJ | |
| 19664 | 272805 | Coerr, Stanton | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16618-MCR-GRJ |
| 19665 | 272807 | Marimpietri, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16622-MCR-GRJ | |
| 19666 | 272808 | Wilson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16623-MCR-GRJ | |
| 19667 | 272809 | Belcourt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16625-MCR-GRJ | |
| 19668 | 272810 | Sauls, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16627-MCR-GRJ | |
| 19669 | 272811 | Williams, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16629-MCR-GRJ | |
| 19670 | 272812 | Barker, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16631-MCR-GRJ | |
| 19671 | 272813 | Vandeweert, Kurt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16633-MCR-GRJ | |
| 19672 | 272814 | Sedas, Salvador | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16635-MCR-GRJ | |
| 19673 | 272815 | Zuleta, Cristian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16637-MCR-GRJ | |
| 19674 | 272816 | Comerford, Iziah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16639-MCR-GRJ | |
| 19675 | 272817 | Delgado, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16641-MCR-GRJ | |
| 19676 | 272818 | Swallen, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16642-MCR-GRJ | |
| 19677 | 272819 | Frank, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16644-MCR-GRJ | |
| 19678 | 272820 | Ketron, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16646-MCR-GRJ | |
| 19679 | 272821 | Sneed, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16648-MCR-GRJ | |
| 19680 | 272822 | Covington, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16650-MCR-GRJ | |
| 19681 | 272823 | Taylor, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16652-MCR-GRJ | |
| 19682 | 272824 | Ploskonka, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16654-MCR-GRJ | |
| 19683 | 272826 | Oldenburg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16657-MCR-GRJ | |
| 19684 | 272828 | Moore, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16661-MCR-GRJ | |
| 19685 | 272829 | Hughes, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16663-MCR-GRJ | |
| 19686 | 272830 | Wooden, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16665-MCR-GRJ | |
| 19687 | 272831 | Young, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16667-MCR-GRJ | |
| 19688 | 272832 | Ethridge, Octavia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16669-MCR-GRJ | |
| 19689 | 272834 | Rios, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16673-MCR-GRJ | |
| 19690 | 272835 | Welborn, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16675-MCR-GRJ | |
| 19691 | 272836 | Torres-Barrios, Esteven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16677-MCR-GRJ | |
| 19692 | 272837 | Fiala, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16679-MCR-GRJ | |
| 19693 | 272838 | Caraballo, Baltazar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16680-MCR-GRJ | |
| 19694 | 272839 | Giampietro, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16682-MCR-GRJ |
| 19695 | 272840 | Wrenn, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16684-MCR-GRJ | |
| 19696 | 272841 | Janay, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16686-MCR-GRJ | |
| 19697 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ | |
| 19698 | 272844 | VAZQUEZ, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16692-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19699 | 272845 | Schramm, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16694-MCR-GRJ | |
| 19700 | 272846 | Starks, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16695-MCR-GRJ | |
| 19701 | 272847 | Major, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16697-MCR-GRJ | |
| 19702 | 272848 | Nobriga, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16699-MCR-GRJ | |
| 19703 | 272849 | Carughi, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16701-MCR-GRJ | |
| 19704 | 272850 | Wagner, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16703-MCR-GRJ | |
| 19705 | 272851 | Johnson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16705-MCR-GRJ | |
| 19706 | 272852 | Callahan, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16707-MCR-GRJ | |
| 19707 | 272853 | Johnson, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16709-MCR-GRJ |
| 19708 | 272854 | Johnson, Dyaimdee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16711-MCR-GRJ | |
| 19709 | 272855 | Gatewood, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16713-MCR-GRJ | |
| 19710 | 272858 | Oakley, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16719-MCR-GRJ | |
| 19711 | 272859 | Gaitan, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16720-MCR-GRJ | |
| 19712 | 272860 | Cardon, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16722-MCR-GRJ | |
| 19713 | 272862 | Villa, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16726-MCR-GRJ | |
| 19714 | 272865 | Duggan, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16732-MCR-GRJ | |
| 19715 | 272867 | Joachim, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16736-MCR-GRJ | |
| 19716 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ | |
| 19717 | 272869 | Hagmann, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16739-MCR-GRJ | |
| 19718 | 272870 | Longman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16741-MCR-GRJ | |
| 19719 | 272871 | Frazier, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16743-MCR-GRJ | |
| 19720 | 272872 | Grimm, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16745-MCR-GRJ | |
| 19721 | 272873 | Forney, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16747-MCR-GRJ | |
| 19722 | 272874 | Engleman, Paul-Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16749-MCR-GRJ | |
| 19723 | 272875 | Regan, Rob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16751-MCR-GRJ | |
| 19724 | 272876 | Geesaman, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16752-MCR-GRJ | |
| 19725 | 272886 | Watkins, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16771-MCR-GRJ | |
| 19726 | 272892 | Mullaney, Hugh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16782-MCR-GRJ | |
| 19727 | 272893 | Strassle, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16784-MCR-GRJ | |
| 19728 | 272896 | Skuratovich, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16790-MCR-GRJ | |
| 19729 | 272897 | Watson, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16792-MCR-GRJ | |
| 19730 | 272902 | Wilke, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16801-MCR-GRJ | |
| 19731 | 272904 | Frede, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16805-MCR-GRJ | |
| 19732 | 272905 | Korhonen, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16807-MCR-GRJ | |
| 19733 | 272906 | O'Bannon, Stalinn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16809-MCR-GRJ | |
| 19734 | 272907 | Crossen, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16811-MCR-GRJ |
| 19735 | 272909 | Barnstead, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16814-MCR-GRJ | |
| 19736 | 272910 | Schulberg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16816-MCR-GRJ | |
| 19737 | 272912 | Harper, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16820-MCR-GRJ | |
| 19738 | 272913 | Skinner, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16822-MCR-GRJ | |
| 19739 | 272914 | Lambert, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16824-MCR-GRJ | |
| 19740 | 272915 | Lopez, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16826-MCR-GRJ | |
| 19741 | 272916 | Lynn, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16828-MCR-GRJ | |
| 19742 | 272917 | Garza, Uriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16829-MCR-GRJ | |
| 19743 | 272919 | Blount, Jindia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16833-MCR-GRJ | |
| 19744 | 272921 | Loomis, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16837-MCR-GRJ | |
| 19745 | 272922 | Beaman, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16839-MCR-GRJ | |
| 19746 | 272923 | Stephens, Kentha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16841-MCR-GRJ | |
| 19747 | 272924 | Kuhns, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16843-MCR-GRJ | |
| 19748 | 272925 | Woodard, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16844-MCR-GRJ | |
| 19749 | 272926 | Raizor, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16846-MCR-GRJ | |
| 19750 | 272927 | Schnetzky, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16848-MCR-GRJ | |
| 19751 | 272928 | Vinson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16850-MCR-GRJ | |
| 19752 | 272929 | Miranda, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16852-MCR-GRJ | |
| 19753 | 272930 | Newman, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16853-MCR-GRJ |
| 19754 | 272931 | Swayne, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16854-MCR-GRJ | |
| 19755 | 272932 | Gonzalez, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16855-MCR-GRJ | |
| 19756 | 272933 | Krouse, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16856-MCR-GRJ | |
| 19757 | 272934 | REED, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16857-MCR-GRJ | |
| 19758 | 272935 | Greathouse, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16858-MCR-GRJ | |
| 19759 | 272936 | Oneal, Cary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16859-MCR-GRJ | |
| 19760 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ | |
| 19761 | 272939 | Price, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16862-MCR-GRJ |
| 19762 | 272940 | Sullivan, Daryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16863-MCR-GRJ | |
| 19763 | 272941 | Edwards, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16864-MCR-GRJ | |
| 19764 | 272942 | Borha, Ehidiamhen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16865-MCR-GRJ | |
| 19765 | 272944 | Beebe, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16867-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19766 | 272945 | Haddon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16868-MCR-GRJ | |
| 19767 | 272947 | Riggs, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16870-MCR-GRJ | |
| 19768 | 272948 | Hines, Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16871-MCR-GRJ | |
| 19769 | 272949 | Peterson, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16872-MCR-GRJ | |
| 19770 | 272950 | Pulliam, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16873-MCR-GRJ | |
| 19771 | 272951 | Raney, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16874-MCR-GRJ | |
| 19772 | 272952 | Hotchkiss, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16875-MCR-GRJ | |
| 19773 | 272953 | Amurao, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16876-MCR-GRJ | |
| 19774 | 272954 | Graves, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16877-MCR-GRJ | |
| 19775 | 272956 | Richardson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16879-MCR-GRJ | |
| 19776 | 272957 | Allen, Cas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16880-MCR-GRJ | |
| 19777 | 272958 | Dukes, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16881-MCR-GRJ | |
| 19778 | 272959 | Schwartz, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16882-MCR-GRJ | |
| 19779 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ | |
| 19780 | 272961 | Blackburn, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16884-MCR-GRJ | |
| 19781 | 272962 | Boltz, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16885-MCR-GRJ | |
| 19782 | 272963 | Soileau, Jaclyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16886-MCR-GRJ | |
| 19783 | 272965 | Watson, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16888-MCR-GRJ | |
| 19784 | 272966 | Borges, Romel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16889-MCR-GRJ | |
| 19785 | 272967 | Robinson, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16890-MCR-GRJ |
| 19786 | 272969 | Zimmerman, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16892-MCR-GRJ | |
| 19787 | 272970 | Hester, Krandell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16893-MCR-GRJ | |
| 19788 | 272971 | Reis, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16894-MCR-GRJ | |
| 19789 | 272972 | Wagner, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16895-MCR-GRJ | |
| 19790 | 272973 | Spencer, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16896-MCR-GRJ | |
| 19791 | 272974 | Bradshaw, Jenny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16897-MCR-GRJ | |
| 19792 | 272975 | Nelson, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16898-MCR-GRJ | |
| 19793 | 272976 | Bruns, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16899-MCR-GRJ | |
| 19794 | 272977 | Damiano, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16900-MCR-GRJ | |
| 19795 | 272978 | Wing, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16901-MCR-GRJ | |
| 19796 | 272979 | Mitchell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16902-MCR-GRJ | |
| 19797 | 272980 | McCoy, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16903-MCR-GRJ | |
| 19798 | 272981 | Burden, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16904-MCR-GRJ | |
| 19799 | 272982 | Cesari, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16905-MCR-GRJ | |
| 19800 | 272983 | Shumate, Stuart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16906-MCR-GRJ | |
| 19801 | 272984 | Ekue, Kuega | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16907-MCR-GRJ | |
| 19802 | 272985 | Jenkins-Harris, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16908-MCR-GRJ | |
| 19803 | 272986 | Sweeney, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16909-MCR-GRJ | |
| 19804 | 272987 | Tobias, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16910-MCR-GRJ | |
| 19805 | 272988 | Nightingale, Crystalyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16911-MCR-GRJ | |
| 19806 | 272989 | Redd, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16912-MCR-GRJ | |
| 19807 | 272991 | Bondi, Virginia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16914-MCR-GRJ | |
| 19808 | 272992 | Duhart, T'Challa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16916-MCR-GRJ | |
| 19809 | 272993 | Dimapilis, Joselito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16915-MCR-GRJ | |
| 19810 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ | |
| 19811 | 272995 | STONE, JORDAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16918-MCR-GRJ | |
| 19812 | 272996 | Ragsdale, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16919-MCR-GRJ | |
| 19813 | 272997 | Marroquin, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16920-MCR-GRJ | |
| 19814 | 272998 | Crawford, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16921-MCR-GRJ | |
| 19815 | 272999 | Davis, Damion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16922-MCR-GRJ | |
| 19816 | 273000 | Gagnon, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16923-MCR-GRJ | |
| 19817 | 273002 | Ingram, Trent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16925-MCR-GRJ | |
| 19818 | 273003 | Zhuo, Yuanjie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16926-MCR-GRJ | |
| 19819 | 273004 | JONES, CARL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16927-MCR-GRJ | |
| 19820 | 273005 | Esche, Zane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16928-MCR-GRJ | |
| 19821 | 273006 | Mathes, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16929-MCR-GRJ | |
| 19822 | 273007 | Campbell, Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16930-MCR-GRJ | |
| 19823 | 273008 | Weaver, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16931-MCR-GRJ | |
| 19824 | 273009 | Cleaves, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16932-MCR-GRJ | |
| 19825 | 273010 | Maher, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16933-MCR-GRJ | |
| 19826 | 273011 | Woessner, Dezaray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16934-MCR-GRJ | |
| 19827 | 273012 | Turley, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16935-MCR-GRJ | |
| 19828 | 273013 | Ruterbusch, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16936-MCR-GRJ | |
| 19829 | 273014 | Hudson, Keosha | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16937-MCR-GRJ |
| 19830 | 273015 | ROBINSON, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16938-MCR-GRJ | |
| 19831 | 273016 | Krenz, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16939-MCR-GRJ | |
| 19832 | 273017 | LeCates, DeAnna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16940-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 19833 | 273018 | Slawinkowski, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16941-MCR-GRJ | |
| 19834 | 273019 | Stout, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16942-MCR-GRJ | |
| 19835 | 273020 | Snyder, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16943-MCR-GRJ | |
| 19836 | 273021 | Haws, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16944-MCR-GRJ | |
| 19837 | 273022 | Romatowski, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16945-MCR-GRJ | |
| 19838 | 273023 | Zbikowski, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16946-MCR-GRJ | |
| 19839 | 273024 | Doswell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16947-MCR-GRJ | |
| 19840 | 273025 | Hill, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16948-MCR-GRJ | |
| 19841 | 273026 | Jones, Kaysona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16949-MCR-GRJ | |
| 19842 | 273028 | Smith, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16951-MCR-GRJ | |
| 19843 | 273029 | Romatowski, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16952-MCR-GRJ | |
| 19844 | 273030 | Fleming, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16953-MCR-GRJ | |
| 19845 | 273032 | Gentile, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16955-MCR-GRJ | |
| 19846 | 273033 | Nicklin, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16956-MCR-GRJ | |
| 19847 | 273034 | Uzcategui, Leopoldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16957-MCR-GRJ | |
| 19848 | 273035 | Woodard, Herman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16958-MCR-GRJ | |
| 19849 | 273036 | Mclaurin, Kissy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16959-MCR-GRJ | |
| 19850 | 273037 | Prater, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16960-MCR-GRJ | |
| 19851 | 273038 | Blevins, Adam D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16961-MCR-GRJ | |
| 19852 | 273039 | Harvey, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16962-MCR-GRJ | |
| 19853 | 273040 | George, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-16963-MCR-GRJ |
| 19854 | 273041 | Mcewen, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16964-MCR-GRJ | |
| 19855 | 273042 | Swartz, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16965-MCR-GRJ | |
| 19856 | 273043 | Rivenburgh, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16966-MCR-GRJ | |
| 19857 | 273044 | Eilders, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16967-MCR-GRJ | |
| 19858 | 273045 | McCluskey, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16968-MCR-GRJ | |
| 19859 | 273046 | Davis, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16969-MCR-GRJ | |
| 19860 | 273047 | Konieczny, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16970-MCR-GRJ | |
| 19861 | 273048 | Manansala, Jerico | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16971-MCR-GRJ | |
| 19862 | 273049 | Nunez, Ana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16972-MCR-GRJ | |
| 19863 | 273050 | Slober, Natt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16973-MCR-GRJ | |
| 19864 | 273051 | Yudichak, Tracie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16974-MCR-GRJ | |
| 19865 | 273052 | Watts, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16975-MCR-GRJ | |
| 19866 | 273053 | Sosa, Stefano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16976-MCR-GRJ | |
| 19867 | 273054 | Chmielewski, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16977-MCR-GRJ | |
| 19868 | 273055 | Perry, Felonte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16978-MCR-GRJ | |
| 19869 | 273057 | Bailey, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16980-MCR-GRJ | |
| 19870 | 273058 | Love, LeGrand | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16981-MCR-GRJ | |
| 19871 | 273059 | Traugott, Aubrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16982-MCR-GRJ | |
| 19872 | 273060 | Hamilton, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16983-MCR-GRJ | |
| 19873 | 273061 | Fowler, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16984-MCR-GRJ | |
| 19874 | 273062 | Harrison, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16985-MCR-GRJ | |
| 19875 | 273063 | Harris, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16986-MCR-GRJ | |
| 19876 | 273064 | Stewart, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16987-MCR-GRJ | |
| 19877 | 273065 | Harris, Demetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16988-MCR-GRJ | |
| 19878 | 273066 | Graziani, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16989-MCR-GRJ | |
| 19879 | 273067 | Chaisopitworakul, Nutdanai | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16990-MCR-GRJ | |
| 19880 | 273068 | Simmons, Devan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16991-MCR-GRJ | |
| 19881 | 273070 | Unger, Jasper | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16993-MCR-GRJ | |
| 19882 | 273071 | Moore, Antoine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16994-MCR-GRJ | |
| 19883 | 273072 | Oaks, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16995-MCR-GRJ | |
| 19884 | 273073 | AsiaJuan, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16996-MCR-GRJ | |
| 19885 | 273074 | Ghastin, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16997-MCR-GRJ | |
| 19886 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ | |
| 19887 | 273076 | Cregeen, Dion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16999-MCR-GRJ | |
| 19888 | 273077 | Litke, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17000-MCR-GRJ | |
| 19889 | 273078 | Giulioli, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17001-MCR-GRJ | |
| 19890 | 273079 | Tompkins, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17002-MCR-GRJ | |
| 19891 | 273080 | Oubre, Donovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17003-MCR-GRJ | |
| 19892 | 273081 | Collins, Andrea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17004-MCR-GRJ | |
| 19893 | 273082 | Jarrett, Jaquilla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17005-MCR-GRJ | |
| 19894 | 273083 | Mckenney, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17006-MCR-GRJ | |
| 19895 | 273084 | Boyles, Monette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17007-MCR-GRJ | |
| 19896 | 273085 | Autry, Brennan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17008-MCR-GRJ | |
| 19897 | 273092 | Hoyle, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17015-MCR-GRJ | |
| 19898 | 273103 | Kennedy, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17035-MCR-GRJ | |
| 19899 | 273104 | Cherry, Carla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17037-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 19900 | 273105 | Domaleczny, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17039-MCR-GRJ | |
| 19901 | 273106 | Dones, Lizbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17041-MCR-GRJ | |
| 19902 | 273107 | Mokofisi, Lisiate | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17043-MCR-GRJ | |
| 19903 | 273108 | Jackson, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-17045-MCR-GRJ |
| 19904 | 273118 | Thibodeau, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17065-MCR-GRJ | |
| 19905 | 273119 | Bryan, Collin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17067-MCR-GRJ | |
| 19906 | 273120 | BELL, WHITNEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17069-MCR-GRJ | |
| 19907 | 273121 | Lemaster, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17071-MCR-GRJ | |
| 19908 | 273122 | Spragins, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17073-MCR-GRJ | |
| 19909 | 273123 | Lugo, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17075-MCR-GRJ | |
| 19910 | 273124 | Molway, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17077-MCR-GRJ | |
| 19911 | 273125 | Williams, Kerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17079-MCR-GRJ | |
| 19912 | 273126 | Hellesto, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17081-MCR-GRJ | |
| 19913 | 273154 | Wilber, Del | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01802-MCR-GRJ |
| 19914 | 273233 | Derosa, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17307-MCR-GRJ | |
| 19915 | 273300 | Thomas, Kearney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17432-MCR-GRJ | |
| 19916 | 273355 | Rawlings, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17515-MCR-GRJ | |
| 19917 | 273377 | Grote, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17537-MCR-GRJ | |
| 19918 | 273385 | Shepherd, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17545-MCR-GRJ | |
| 19919 | 274159 | HUNTER, DEBRALENA MCCRESHA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13083-MCR-GRJ | |
| 19920 | 274161 | LOVEJOY, EUGENE KARABATOV | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13088-MCR-GRJ | |
| 19921 | 274162 | WALKER, NICHOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13091-MCR-GRJ | |
| 19922 | 274163 | BOWEN, OBOM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13094-MCR-GRJ | |
| 19923 | 274164 | VALDOVINOS, LUIS ARMANDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13096-MCR-GRJ | |
| 19924 | 274165 | CALIP, CLINT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13099-MCR-GRJ | |
| 19925 | 274166 | ZAVALA, GEORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13102-MCR-GRJ | |
| 19926 | 274167 | Martinez, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13104-MCR-GRJ | |
| 19927 | 276110 | ABDI, OMAR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00296-MCR-GRJ | |
| 19928 | 276111 | Alexander, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00297-MCR-GRJ | |
| 19929 | 276112 | ANSTEAD, CLAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00298-MCR-GRJ | |
| 19930 | 276116 | BERGER, GARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00302-MCR-GRJ | |
| 19931 | 276117 | BRANSON, LESLIE W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00303-MCR-GRJ | |
| 19932 | 276118 | BROOMS, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00304-MCR-GRJ | |
| 19933 | 276120 | CARR, CLIFTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00306-MCR-GRJ |
| 19934 | 276122 | CAYWOOD, JOSHUA A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00308-MCR-GRJ | |
| 19935 | 276124 | CHERY, ISRAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00310-MCR-GRJ |
| 19936 | 276125 | COAKER, ALVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00311-MCR-GRJ | |
| 19937 | 276127 | CUMMINGS, ROBERT LARRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00313-MCR-GRJ | |
| 19938 | 276128 | Dais, Erica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00314-MCR-GRJ | |
| 19939 | 276129 | Deniz, Joseph Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00315-MCR-GRJ | |
| 19940 | 276131 | FRIERSON, JOVAUGHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00317-MCR-GRJ | |
| 19941 | 276132 | FUGATE, TAHUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00318-MCR-GRJ | |
| 19942 | 276134 | HALL, TEDMUND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00320-MCR-GRJ | |
| 19943 | 276135 | HANKS, ROGER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00321-MCR-GRJ | |
| 19944 | 276136 | Hicks, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00332-MCR-GRJ | |
| 19945 | 276140 | Jones, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00340-MCR-GRJ | |
| 19946 | 276141 | King, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00343-MCR-GRJ | |
| 19947 | 276142 | KOTSKA, GLORIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01350-MCR-GRJ | |
| 19948 | 276144 | MALHOTRA, SANDEEP | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00349-MCR-GRJ | |
| 19949 | 276145 | MARISCAL, ANGEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00351-MCR-GRJ | |
| 19950 | 276146 | MARTINEZ, EFRAIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00353-MCR-GRJ | |
| 19951 | 276148 | MEDINA, BOLIVAR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00358-MCR-GRJ | |
| 19952 | 276149 | NIETO, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00360-MCR-GRJ | |
| 19953 | 276150 | OFFLEE, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00362-MCR-GRJ | |
| 19954 | 276151 | Powell, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00364-MCR-GRJ | |
| 19955 | 276153 | RETLICK, DALE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00368-MCR-GRJ | |
| 19956 | 276154 | Robinson, Wanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00370-MCR-GRJ | |
| 19957 | 276155 | Rodriguez, Josue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00372-MCR-GRJ | |
| 19958 | 276157 | SCHENNING, VICTOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00376-MCR-GRJ | |
| 19959 | 276158 | SIEGRIEST, ANDREW C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00378-MCR-GRJ | |
| 19960 | 276160 | STRAIT, ERNESTA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00382-MCR-GRJ | |
| 19961 | 276161 | TATUM, ANTONIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00385-MCR-GRJ | |
| 19962 | 276162 | TAYLOR, SEBASTIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00387-MCR-GRJ |
| 19963 | 276163 | TORO, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00389-MCR-GRJ | |
| 19964 | 277870 | Henley, Boris | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00889-MCR-GRJ |
| 19965 | 277871 | Doyebi, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00890-MCR-GRJ | |
| 19966 | 277872 | Baird, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00891-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19967 | 277873 | Rodgers, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00892-MCR-GRJ | |
| 19968 | 277874 | Wilcox, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00893-MCR-GRJ | |
| 19969 | 277875 | Morrar, Naseim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00894-MCR-GRJ | |
| 19970 | 277876 | Claudio, Arnel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00895-MCR-GRJ | |
| 19971 | 277877 | Reyes, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00896-MCR-GRJ | |
| 19972 | 277878 | Garcia, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00897-MCR-GRJ |
| 19973 | 277879 | Fennel, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00898-MCR-GRJ | |
| 19974 | 277880 | Yorde, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00899-MCR-GRJ | |
| 19975 | 277881 | Ray, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00900-MCR-GRJ | |
| 19976 | 277882 | Scherrer, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00901-MCR-GRJ | |
| 19977 | 277883 | Watson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00902-MCR-GRJ | |
| 19978 | 277884 | Melvin, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00903-MCR-GRJ | |
| 19979 | 277885 | Matthias, Euphrasio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00904-MCR-GRJ | |
| 19980 | 277886 | Gibson, Brock | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00905-MCR-GRJ | |
| 19981 | 277888 | Robinett, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00907-MCR-GRJ | |
| 19982 | 277889 | Cook, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00908-MCR-GRJ | |
| 19983 | 277890 | Brower, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00909-MCR-GRJ | |
| 19984 | 277891 | Gibbons, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00911-MCR-GRJ | |
| 19985 | 277892 | L'Heureux, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00912-MCR-GRJ | |
| 19986 | 277894 | Bartley, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00914-MCR-GRJ | |
| 19987 | 277895 | Tschaenn, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00915-MCR-GRJ | |
| 19988 | 277896 | GRIFFIN, DUANE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00916-MCR-GRJ |
| 19989 | 277897 | Schartiger, Tiffany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00917-MCR-GRJ | |
| 19990 | 277898 | Gibson, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00918-MCR-GRJ |
| 19991 | 277899 | Conard, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00919-MCR-GRJ | |
| 19992 | 277900 | Stills, Buddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00920-MCR-GRJ | |
| 19993 | 277901 | Baker, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00921-MCR-GRJ | |
| 19994 | 277902 | Scruggs, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00922-MCR-GRJ | |
| 19995 | 277903 | Tubbs, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00923-MCR-GRJ | |
| 19996 | 277906 | Merriweather, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00926-MCR-GRJ | |
| 19997 | 277907 | Smith, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00927-MCR-GRJ |
| 19998 | 277908 | Moore, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00968-MCR-GRJ | |
| 19999 | 277910 | Hammond, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00929-MCR-GRJ | |
| 20000 | 277911 | Funchess, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00930-MCR-GRJ | |
| 20001 | 277913 | Faison, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00932-MCR-GRJ | |
| 20002 | 277914 | Vitanovec, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00933-MCR-GRJ | |
| 20003 | 277915 | Tarrant, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00934-MCR-GRJ | |
| 20004 | 277917 | Kuntz, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00936-MCR-GRJ | |
| 20005 | 277918 | Gooch, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00937-MCR-GRJ | |
| 20006 | 277920 | Hellyer, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00939-MCR-GRJ | |
| 20007 | 277921 | ANDERSON, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00940-MCR-GRJ | |
| 20008 | 277922 | Bryant, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00941-MCR-GRJ | |
| 20009 | 277923 | Miller, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00942-MCR-GRJ | |
| 20010 | 277924 | Razick, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00943-MCR-GRJ | |
| 20011 | 277925 | Swaney, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00944-MCR-GRJ | |
| 20012 | 277926 | Duffield, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00945-MCR-GRJ | |
| 20013 | 277927 | Fuller, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00946-MCR-GRJ | |
| 20014 | 277928 | Frick, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00947-MCR-GRJ | |
| 20015 | 277932 | Crews, Rory | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00951-MCR-GRJ |
| 20016 | 277933 | Boggs, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00952-MCR-GRJ | |
| 20017 | 277934 | Guerrero, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00953-MCR-GRJ | |
| 20018 | 277935 | Mosley, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00954-MCR-GRJ | |
| 20019 | 277936 | Johnson, Aubrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00955-MCR-GRJ |
| 20020 | 277937 | Brownstead, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00956-MCR-GRJ | |
| 20021 | 277938 | Smith, Jacquetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00957-MCR-GRJ | |
| 20022 | 277940 | Holien, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00959-MCR-GRJ | |
| 20023 | 277941 | McNelly, Garreth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00960-MCR-GRJ | |
| 20024 | 277942 | Bulliner, Natasja | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00961-MCR-GRJ | |
| 20025 | 277943 | Heron, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00962-MCR-GRJ | |
| 20026 | 277944 | Bittick, Judith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00963-MCR-GRJ | |
| 20027 | 277945 | Dunn, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00964-MCR-GRJ | |
| 20028 | 277947 | Sumaya, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00966-MCR-GRJ | |
| 20029 | 277948 | Moye, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00967-MCR-GRJ |
| 20030 | 277949 | RUSSELL, ZACHARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00969-MCR-GRJ | |
| 20031 | 277950 | Speaks, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00970-MCR-GRJ | |
| 20032 | 277951 | Schultze, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00971-MCR-GRJ | |
| 20033 | 277952 | MITCHELL, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00972-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 20034 | 277953 | Brown, Xyclone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00973-MCR-GRJ | |
| 20035 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ | |
| 20036 | 277955 | CABRERA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00975-MCR-GRJ | |
| 20037 | 277956 | Kraft, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00976-MCR-GRJ | |
| 20038 | 277957 | Thwaits, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00977-MCR-GRJ | |
| 20039 | 277958 | Richardson, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00978-MCR-GRJ | |
| 20040 | 277959 | Lee, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00979-MCR-GRJ | |
| 20041 | 277960 | Palazzo, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00980-MCR-GRJ | |
| 20042 | 277961 | Owens, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00981-MCR-GRJ | |
| 20043 | 277962 | Wright, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00982-MCR-GRJ | |
| 20044 | 277964 | Pena, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00984-MCR-GRJ | |
| 20045 | 277967 | Zien, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00987-MCR-GRJ | |
| 20046 | 277968 | Tewart, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00988-MCR-GRJ | |
| 20047 | 277969 | Beaty, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00989-MCR-GRJ | |
| 20048 | 277970 | Stegmeier, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00990-MCR-GRJ | |
| 20049 | 277971 | Neely, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00991-MCR-GRJ | |
| 20050 | 277972 | Cordova, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00992-MCR-GRJ | |
| 20051 | 277973 | Hartwell, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00993-MCR-GRJ | |
| 20052 | 277974 | Spence, Overton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00994-MCR-GRJ | |
| 20053 | 277977 | Berrios, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00997-MCR-GRJ | |
| 20054 | 277978 | Norman, Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00998-MCR-GRJ | |
| 20055 | 277979 | Hutchison, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00999-MCR-GRJ | |
| 20056 | 277980 | Jenkins, Forest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01000-MCR-GRJ | |
| 20057 | 277982 | Smith, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01002-MCR-GRJ |
| 20058 | 277983 | Collazo, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01003-MCR-GRJ | |
| 20059 | 277984 | Crowley, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01004-MCR-GRJ | |
| 20060 | 277985 | Grant, Van | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01005-MCR-GRJ | |
| 20061 | 277986 | Evans, Sigmund | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01006-MCR-GRJ | |
| 20062 | 277987 | Shelton, Colby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01007-MCR-GRJ | |
| 20063 | 277988 | Perez, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01008-MCR-GRJ | |
| 20064 | 277989 | PRICE, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01009-MCR-GRJ | |
| 20065 | 277990 | Walton, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01010-MCR-GRJ | |
| 20066 | 277991 | Ferkovich, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01011-MCR-GRJ | |
| 20067 | 277992 | Glazier, Lori | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01012-MCR-GRJ | |
| 20068 | 277993 | Frazier, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01013-MCR-GRJ | |
| 20069 | 277994 | Bledsoe, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01014-MCR-GRJ | |
| 20070 | 277995 | Wilton, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01015-MCR-GRJ | |
| 20071 | 277996 | Scott, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01016-MCR-GRJ | |
| 20072 | 277997 | Area, Kaitlyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01017-MCR-GRJ | |
| 20073 | 277998 | Lapeyrouse, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01018-MCR-GRJ | |
| 20074 | 277999 | McQuaid, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01019-MCR-GRJ | |
| 20075 | 278000 | Sweet, Taquisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01020-MCR-GRJ | |
| 20076 | 278001 | Walpole, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01021-MCR-GRJ | |
| 20077 | 278002 | Woods, Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01022-MCR-GRJ | |
| 20078 | 278003 | Burris, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01023-MCR-GRJ | |
| 20079 | 278004 | Donaldson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01024-MCR-GRJ | |
| 20080 | 278005 | Mason, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01025-MCR-GRJ | |
| 20081 | 278006 | Fox, Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01026-MCR-GRJ | |
| 20082 | 278007 | Lewis, Elisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01027-MCR-GRJ | |
| 20083 | 278008 | Evans, Michele | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01028-MCR-GRJ | |
| 20084 | 278009 | Watchorn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01029-MCR-GRJ | |
| 20085 | 278010 | Fazekas, Justen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01030-MCR-GRJ | |
| 20086 | 278027 | Harriss, Arther | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01047-MCR-GRJ | |
| 20087 | 278034 | Garcia, Santiago | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01054-MCR-GRJ | |
| 20088 | 278036 | Johnson, Hayden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01056-MCR-GRJ | |
| 20089 | 278040 | Mortimer, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01060-MCR-GRJ | |
| 20090 | 278043 | Beard, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01063-MCR-GRJ | |
| 20091 | 278044 | Twitchell, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01064-MCR-GRJ | |
| 20092 | 278045 | Winter, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01065-MCR-GRJ | |
| 20093 | 278046 | Bramble, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01066-MCR-GRJ |
| 20094 | 278047 | Hall, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01067-MCR-GRJ | |
| 20095 | 278048 | Hertz, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01068-MCR-GRJ | |
| 20096 | 278049 | George, Kollin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01069-MCR-GRJ | |
| 20097 | 278053 | Gilman, Gray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01073-MCR-GRJ | |
| 20098 | 278055 | Massey, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01075-MCR-GRJ | |
| 20099 | 278056 | Davis, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01076-MCR-GRJ | |
| 20100 | 278059 | Guthrie, Odis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01079-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20101 | 278061 | Cameron, Desney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01081-MCR-GRJ | |
| 20102 | 278062 | Colborn, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01082-MCR-GRJ | |
| 20103 | 278063 | Packard, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01083-MCR-GRJ | |
| 20104 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ | |
| 20105 | 278065 | WOOD, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01085-MCR-GRJ | |
| 20106 | 278066 | MOSS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01086-MCR-GRJ | |
| 20107 | 278067 | Wood, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01087-MCR-GRJ | |
| 20108 | 278068 | Miller, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01088-MCR-GRJ | |
| 20109 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ | |
| 20110 | 278070 | Keizer, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01090-MCR-GRJ | |
| 20111 | 278071 | Yelder, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01091-MCR-GRJ | |
| 20112 | 278072 | Caughman, Alice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01092-MCR-GRJ | |
| 20113 | 278074 | Ingram, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01094-MCR-GRJ | |
| 20114 | 278075 | England, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01095-MCR-GRJ | |
| 20115 | 278076 | Aguilera, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01096-MCR-GRJ | |
| 20116 | 278077 | Gaines, Jaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01097-MCR-GRJ |
| 20117 | 278078 | Richardson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01098-MCR-GRJ | |
| 20118 | 278079 | Montalvo, Radames | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01099-MCR-GRJ | |
| 20119 | 278080 | Stepp, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01100-MCR-GRJ | |
| 20120 | 278081 | Price, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01101-MCR-GRJ | |
| 20121 | 278083 | Camarillo, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01103-MCR-GRJ | |
| 20122 | 278084 | Simons, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01104-MCR-GRJ | |
| 20123 | 278086 | Gruender, Gunnar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01106-MCR-GRJ | |
| 20124 | 278087 | Galloway, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01107-MCR-GRJ | |
| 20125 | 278088 | Ortiz, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01108-MCR-GRJ | |
| 20126 | 278089 | Brady-Swopes, Erica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01109-MCR-GRJ | |
| 20127 | 278090 | Mallard, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01110-MCR-GRJ | |
| 20128 | 278091 | Phillips, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01111-MCR-GRJ | |
| 20129 | 278092 | Brown, Pattie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01112-MCR-GRJ | |
| 20130 | 278093 | Payton, Jennings | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01113-MCR-GRJ | |
| 20131 | 278094 | Lago, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01114-MCR-GRJ | |
| 20132 | 278095 | Core, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:20-cv-05970-MCR-GRJ |
| 20133 | 278096 | Olson, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01115-MCR-GRJ | |
| 20134 | 278097 | McFarland, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01116-MCR-GRJ | |
| 20135 | 278098 | Devore, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01117-MCR-GRJ | |
| 20136 | 278099 | Drake, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01118-MCR-GRJ | |
| 20137 | 278100 | Wade, Sheila | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01119-MCR-GRJ | |
| 20138 | 278101 | McCollum, Darryal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01120-MCR-GRJ | |
| 20139 | 278102 | Dorrough, Beau | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01121-MCR-GRJ | |
| 20140 | 278103 | Johnston, Christina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01122-MCR-GRJ | |
| 20141 | 278104 | Garza, Freddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01123-MCR-GRJ | |
| 20142 | 278105 | Pinckney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01124-MCR-GRJ | |
| 20143 | 278106 | Eager, Timmethy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01125-MCR-GRJ | |
| 20144 | 278107 | Craig, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01126-MCR-GRJ | |
| 20145 | 278108 | Kelsay, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01127-MCR-GRJ | |
| 20146 | 278109 | ONeill, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01128-MCR-GRJ | |
| 20147 | 278110 | Whitfield, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01129-MCR-GRJ | |
| 20148 | 278111 | Corder, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01130-MCR-GRJ | |
| 20149 | 278112 | Stoner, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01131-MCR-GRJ | |
| 20150 | 278113 | Cochran, Guy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01132-MCR-GRJ | |
| 20151 | 278114 | Collins-McCaig, Gennie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01133-MCR-GRJ | |
| 20152 | 278115 | Culp, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01134-MCR-GRJ | |
| 20153 | 278116 | Lawrence, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01135-MCR-GRJ | |
| 20154 | 278117 | Schwartz, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01136-MCR-GRJ | |
| 20155 | 278118 | Rodriguez, Rocio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01137-MCR-GRJ | |
| 20156 | 278119 | Real, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01138-MCR-GRJ | |
| 20157 | 278120 | Visbal, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01139-MCR-GRJ | |
| 20158 | 278121 | Brinson, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01140-MCR-GRJ | |
| 20159 | 278123 | Duarte, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01142-MCR-GRJ | |
| 20160 | 278124 | Adams, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01143-MCR-GRJ | |
| 20161 | 278125 | England, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01144-MCR-GRJ | |
| 20162 | 278126 | FRANKLIN, JEREMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01145-MCR-GRJ | |
| 20163 | 278127 | Thomas, Humphrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01146-MCR-GRJ | |
| 20164 | 278128 | SLAUGHTER, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01147-MCR-GRJ | |
| 20165 | 278129 | Ling, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01148-MCR-GRJ | |
| 20166 | 278131 | Knight, Donte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01150-MCR-GRJ | |
| 20167 | 278132 | Lepe, Fausto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01151-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20168 | 278133 | Cardona, Yaid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01152-MCR-GRJ | |
| 20169 | 278134 | Scott, Tyeicha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01153-MCR-GRJ | |
| 20170 | 278135 | Russell, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01154-MCR-GRJ | |
| 20171 | 278136 | Bell, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01155-MCR-GRJ | |
| 20172 | 278137 | Monahan, Telo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01156-MCR-GRJ | |
| 20173 | 278138 | White, Carol | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01157-MCR-GRJ | |
| 20174 | 278139 | Green, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01158-MCR-GRJ | |
| 20175 | 278140 | Holloman, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01159-MCR-GRJ | |
| 20176 | 278141 | Lenard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01160-MCR-GRJ | |
| 20177 | 278142 | Thomas, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01161-MCR-GRJ | |
| 20178 | 278143 | Herbert, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01162-MCR-GRJ | |
| 20179 | 278146 | Edwards, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01165-MCR-GRJ | |
| 20180 | 278147 | White, Clevon | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01166-MCR-GRJ |
| 20181 | 278148 | Sanders-Lane, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01167-MCR-GRJ | |
| 20182 | 278149 | Babb, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01168-MCR-GRJ | |
| 20183 | 278150 | Eg, Johannes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01169-MCR-GRJ | |
| 20184 | 278151 | Upton, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01170-MCR-GRJ | |
| 20185 | 278153 | Savage, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01172-MCR-GRJ | |
| 20186 | 278154 | Gill, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01173-MCR-GRJ | |
| 20187 | 278155 | Hollingsworth, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01174-MCR-GRJ | |
| 20188 | 278157 | Forsythe, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01176-MCR-GRJ | |
| 20189 | 278158 | Snyder, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01177-MCR-GRJ | |
| 20190 | 278159 | Schimmoski, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01178-MCR-GRJ |
| 20191 | 278160 | Stanton, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01179-MCR-GRJ | |
| 20192 | 278161 | Arana, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01180-MCR-GRJ | |
| 20193 | 278162 | Corell, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01181-MCR-GRJ | |
| 20194 | 278163 | Rosenberry, Daryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01182-MCR-GRJ | |
| 20195 | 278164 | Shaw, Dyeeah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01183-MCR-GRJ | |
| 20196 | 278165 | Baumann, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01184-MCR-GRJ | |
| 20197 | 278166 | Barnes, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01185-MCR-GRJ |
| 20198 | 278167 | Kronenburg, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01186-MCR-GRJ | |
| 20199 | 278168 | Chasing Hawk, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01187-MCR-GRJ | |
| 20200 | 278169 | MacKenzie, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01188-MCR-GRJ | |
| 20201 | 278170 | Cashman, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01189-MCR-GRJ | |
| 20202 | 278171 | Bencivenga, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01190-MCR-GRJ | |
| 20203 | 278172 | Mercer, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01191-MCR-GRJ | |
| 20204 | 278174 | Stowe, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01193-MCR-GRJ | |
| 20205 | 278175 | Brown, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01194-MCR-GRJ | |
| 20206 | 278176 | Loeblein, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01195-MCR-GRJ | |
| 20207 | 278177 | Young, Varonica | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01196-MCR-GRJ |
| 20208 | 278179 | Robinson, Cyrus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01198-MCR-GRJ | |
| 20209 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ | |
| 20210 | 278182 | Scrogin, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01201-MCR-GRJ | |
| 20211 | 278183 | Galloway, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01202-MCR-GRJ | |
| 20212 | 278184 | Burke, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01203-MCR-GRJ | |
| 20213 | 278185 | Dionne-Dellea, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01204-MCR-GRJ | |
| 20214 | 278186 | Coulter, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01205-MCR-GRJ | |
| 20215 | 278187 | Stevens, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01206-MCR-GRJ | |
| 20216 | 278188 | Bass, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01207-MCR-GRJ | |
| 20217 | 278189 | Hale, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01208-MCR-GRJ | |
| 20218 | 278190 | LeBlanc, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01210-MCR-GRJ | |
| 20219 | 278191 | Davis, Claude | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01212-MCR-GRJ | |
| 20220 | 278192 | Walton, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01214-MCR-GRJ | |
| 20221 | 278193 | Joseph, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01217-MCR-GRJ | |
| 20222 | 278194 | Strickland, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01219-MCR-GRJ | |
| 20223 | 278195 | Killoran, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01249-MCR-GRJ | |
| 20224 | 278196 | Ingersoll, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01250-MCR-GRJ | |
| 20225 | 278197 | Burnett, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01251-MCR-GRJ | |
| 20226 | 278199 | Rivera, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01253-MCR-GRJ | |
| 20227 | 278200 | Hughes, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01254-MCR-GRJ | |
| 20228 | 278201 | Hinton, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01255-MCR-GRJ | |
| 20229 | 278202 | Malato, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01256-MCR-GRJ | |
| 20230 | 278203 | Sandberg, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01257-MCR-GRJ | |
| 20231 | 278204 | Jackson, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01258-MCR-GRJ | |
| 20232 | 278205 | Pleasant, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01259-MCR-GRJ | |
| 20233 | 278206 | Rodriguez, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01260-MCR-GRJ | |
| 20234 | 278207 | Barcus, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01261-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20235 | 278208 | Tunnell, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01262-MCR-GRJ |
| 20236 | 278209 | Thomas, Renee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01263-MCR-GRJ | |
| 20237 | 278210 | Johnson, Bo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01264-MCR-GRJ | |
| 20238 | 278211 | Behrens, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01265-MCR-GRJ | |
| 20239 | 278212 | Abbott, Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01266-MCR-GRJ | |
| 20240 | 278213 | Edwards, Dereck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01267-MCR-GRJ | |
| 20241 | 278214 | Drew, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01268-MCR-GRJ | |
| 20242 | 278215 | Sizemore, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01269-MCR-GRJ | |
| 20243 | 278216 | Wheeler, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01270-MCR-GRJ | |
| 20244 | 278217 | Springston, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01271-MCR-GRJ | |
| 20245 | 278218 | Mallette, Tyran | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01272-MCR-GRJ | |
| 20246 | 278220 | Muniz, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01274-MCR-GRJ |
| 20247 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ | |
| 20248 | 278222 | Arrant, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01276-MCR-GRJ | |
| 20249 | 278223 | Dubose, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01277-MCR-GRJ | |
| 20250 | 278224 | Brady, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01278-MCR-GRJ | |
| 20251 | 278226 | HANSEN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01280-MCR-GRJ | |
| 20252 | 278227 | Hardie, Karlton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01281-MCR-GRJ | |
| 20253 | 278228 | Isquierdo, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01282-MCR-GRJ | |
| 20254 | 278229 | Duggin, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01283-MCR-GRJ | |
| 20255 | 278230 | Noe, Marlin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01284-MCR-GRJ |
| 20256 | 278231 | Kiepke, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01285-MCR-GRJ | |
| 20257 | 278232 | Singletary, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01286-MCR-GRJ | |
| 20258 | 278233 | Hinojosa, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01287-MCR-GRJ | |
| 20259 | 278235 | Nieves, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01289-MCR-GRJ | |
| 20260 | 278236 | Colyer, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01290-MCR-GRJ |
| 20261 | 278237 | Duncan, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01291-MCR-GRJ | |
| 20262 | 278238 | Patrick, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01292-MCR-GRJ | |
| 20263 | 278239 | Hott, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01293-MCR-GRJ | |
| 20264 | 278240 | Coston, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01294-MCR-GRJ | |
| 20265 | 278241 | Hand, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01295-MCR-GRJ |
| 20266 | 278242 | Broderick, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01296-MCR-GRJ | |
| 20267 | 278243 | Coe, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01297-MCR-GRJ | |
| 20268 | 278244 | Gabriel, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01298-MCR-GRJ | |
| 20269 | 278245 | Tedore, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01299-MCR-GRJ | |
| 20270 | 278246 | Shabazz, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01300-MCR-GRJ | |
| 20271 | 278247 | Caudill, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01301-MCR-GRJ | |
| 20272 | 278248 | Dalton, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01302-MCR-GRJ | |
| 20273 | 278249 | Nolfi, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01303-MCR-GRJ | |
| 20274 | 278250 | Weatherbee, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01304-MCR-GRJ | |
| 20275 | 278251 | Perez, Rogelio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01305-MCR-GRJ | |
| 20276 | 278252 | Toves, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01306-MCR-GRJ | |
| 20277 | 278254 | Armstrong, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01308-MCR-GRJ | |
| 20278 | 278255 | Lee, Bryan Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:21-cv-01042-MCR-GRJ |
| 20279 | 278256 | Lopez, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01310-MCR-GRJ | |
| 20280 | 278257 | Hodge, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01311-MCR-GRJ | |
| 20281 | 278258 | Jones, Gustaf | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01312-MCR-GRJ | |
| 20282 | 278259 | Brake, Dawson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01313-MCR-GRJ | |
| 20283 | 278260 | Webster, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01314-MCR-GRJ | |
| 20284 | 278261 | Quintero, Leandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01315-MCR-GRJ | |
| 20285 | 278262 | Kiley, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01316-MCR-GRJ | |
| 20286 | 278263 | Kranz, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01317-MCR-GRJ | |
| 20287 | 278264 | Alhanooti, Ziyad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01318-MCR-GRJ | |
| 20288 | 278265 | Dodge, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01319-MCR-GRJ | |
| 20289 | 278266 | Smith, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01320-MCR-GRJ | |
| 20290 | 278267 | Lawson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01321-MCR-GRJ | |
| 20291 | 278268 | Nasti, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01322-MCR-GRJ | |
| 20292 | 278269 | OLSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01323-MCR-GRJ | |
| 20293 | 278270 | Thibault, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01324-MCR-GRJ | |
| 20294 | 278271 | Aiello, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01325-MCR-GRJ | |
| 20295 | 278272 | Russum, Gabriella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01326-MCR-GRJ | |
| 20296 | 278273 | Bradley, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01327-MCR-GRJ | |
| 20297 | 278274 | Hester, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01328-MCR-GRJ | |
| 20298 | 278275 | Stearns, Donna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01329-MCR-GRJ | |
| 20299 | 278276 | Lyons, Hans | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01330-MCR-GRJ | |
| 20300 | 278277 | Babb, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01331-MCR-GRJ | |
| 20301 | 278278 | Patino, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01332-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20302 | 278279 | Dixon, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01333-MCR-GRJ | |
| 20303 | 278281 | Gates, Norma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01335-MCR-GRJ | |
| 20304 | 278282 | Durant, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01336-MCR-GRJ | |
| 20305 | 278283 | MacLean, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01337-MCR-GRJ | |
| 20306 | 278284 | Koch, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01338-MCR-GRJ | |
| 20307 | 278285 | Vincent, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01339-MCR-GRJ | |
| 20308 | 278286 | MILLEDGE, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01340-MCR-GRJ | |
| 20309 | 278287 | Frielingsdorf, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01341-MCR-GRJ | |
| 20310 | 278288 | Seward, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01342-MCR-GRJ | |
| 20311 | 278289 | Buck, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01343-MCR-GRJ | |
| 20312 | 278290 | Kouassi, Thierry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01344-MCR-GRJ | |
| 20313 | 278291 | Hodges, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01345-MCR-GRJ | |
| 20314 | 278292 | Lehman, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01346-MCR-GRJ | |
| 20315 | 278293 | Brundige, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01347-MCR-GRJ | |
| 20316 | 278294 | Parker, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01349-MCR-GRJ | |
| 20317 | 278296 | Pozwick, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01352-MCR-GRJ | |
| 20318 | 278297 | Mansfield, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01353-MCR-GRJ | |
| 20319 | 278298 | Simms, Dravius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01354-MCR-GRJ | |
| 20320 | 278299 | Null, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01355-MCR-GRJ | |
| 20321 | 278300 | Gillespie, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01356-MCR-GRJ | |
| 20322 | 278301 | Lam, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01357-MCR-GRJ | |
| 20323 | 278302 | Campos, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01358-MCR-GRJ | |
| 20324 | 278303 | Clerk, Trent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01359-MCR-GRJ | |
| 20325 | 278304 | Lucas, Candace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01360-MCR-GRJ | |
| 20326 | 278305 | Bailey, Aljerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01361-MCR-GRJ |
| 20327 | 278306 | Grap, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01362-MCR-GRJ | |
| 20328 | 278307 | Vachier, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01363-MCR-GRJ | |
| 20329 | 278308 | Gutierrez, Teodosio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01364-MCR-GRJ | |
| 20330 | 278309 | Grissett, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01365-MCR-GRJ | |
| 20331 | 278311 | Jones, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01367-MCR-GRJ | |
| 20332 | 278312 | Harris, Carnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-00944-MCR-GRJ |
| 20333 | 278313 | Cobb, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01369-MCR-GRJ | |
| 20334 | 278314 | Akines, Frankie | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01370-MCR-GRJ |
| 20335 | 278315 | Meyers, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01371-MCR-GRJ | |
| 20336 | 278316 | Pendleton, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01372-MCR-GRJ | |
| 20337 | 278317 | Harrison, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01373-MCR-GRJ | |
| 20338 | 278318 | Haynes, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01374-MCR-GRJ | |
| 20339 | 278319 | Regalado, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01375-MCR-GRJ |
| 20340 | 278320 | Halberg, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01376-MCR-GRJ | |
| 20341 | 278321 | Coats, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01377-MCR-GRJ | |
| 20342 | 278322 | Stewart, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01378-MCR-GRJ | |
| 20343 | 278323 | Jackson, Dexter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01379-MCR-GRJ | |
| 20344 | 278324 | Eatherton, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01380-MCR-GRJ | |
| 20345 | 278325 | Fletcher, Demetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01381-MCR-GRJ | |
| 20346 | 278326 | Philson, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01382-MCR-GRJ | |
| 20347 | 278327 | Williams, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01383-MCR-GRJ | |
| 20348 | 278328 | Williams, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01384-MCR-GRJ | |
| 20349 | 278329 | Gonzalez, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01386-MCR-GRJ | |
| 20350 | 278331 | CHIQUE SANCHEZ, GARY L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01391-MCR-GRJ | |
| 20351 | 278332 | Hines, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01393-MCR-GRJ | |
| 20352 | 278333 | Wilcher, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01395-MCR-GRJ | |
| 20353 | 278334 | Redmon, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01397-MCR-GRJ | |
| 20354 | 278335 | Thompson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01399-MCR-GRJ | |
| 20355 | 278336 | Brown, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01401-MCR-GRJ | |
| 20356 | 278337 | Brown, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01403-MCR-GRJ | |
| 20357 | 278338 | Turner, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01406-MCR-GRJ | |
| 20358 | 278339 | Ringgold, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01408-MCR-GRJ | |
| 20359 | 278340 | Tetrick, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01410-MCR-GRJ | |
| 20360 | 278341 | Hope, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01412-MCR-GRJ | |
| 20361 | 278342 | Minton, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01414-MCR-GRJ | |
| 20362 | 278343 | Roush, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01416-MCR-GRJ | |
| 20363 | 278344 | Hart, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01418-MCR-GRJ | |
| 20364 | 278345 | Buono, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01420-MCR-GRJ | |
| 20365 | 278346 | Mitchell, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01423-MCR-GRJ | |
| 20366 | 278347 | wilson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01425-MCR-GRJ | |
| 20367 | 278348 | Zarlingo, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01427-MCR-GRJ | |
| 20368 | 278350 | Butler, Torynce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01431-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20369 | 278352 | Gsell, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01435-MCR-GRJ | |
| 20370 | 278353 | Naranjo, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01437-MCR-GRJ | |
| 20371 | 278354 | Bergstrasser, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01440-MCR-GRJ | |
| 20372 | 278355 | Rogers, Chadwick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01442-MCR-GRJ | |
| 20373 | 278356 | Romanenko, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01444-MCR-GRJ | |
| 20374 | 278357 | Bryan, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01446-MCR-GRJ | |
| 20375 | 278358 | Blair, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01448-MCR-GRJ | |
| 20376 | 278359 | Vanche, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01451-MCR-GRJ | |
| 20377 | 278360 | Hicks, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01453-MCR-GRJ | |
| 20378 | 278361 | Coronado, Abel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01455-MCR-GRJ | |
| 20379 | 278362 | David, Sao | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01457-MCR-GRJ | |
| 20380 | 278363 | Overton, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01459-MCR-GRJ | |
| 20381 | 278364 | Featherstone, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01461-MCR-GRJ | |
| 20382 | 278365 | Page, Jarred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01465-MCR-GRJ | |
| 20383 | 278366 | Clement, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01467-MCR-GRJ | |
| 20384 | 278367 | Logan, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01469-MCR-GRJ | |
| 20385 | 278368 | Martin, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01470-MCR-GRJ | |
| 20386 | 278369 | Smith, Solomon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01470-MCR-GRJ | |
| 20387 | 278371 | Lindwall, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01472-MCR-GRJ | |
| 20388 | 278372 | Concepcion-Ortiz, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01326-MCR-GRJ |
| 20389 | 278373 | Denning, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01474-MCR-GRJ | |
| 20390 | 278374 | GREY, KENNETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01475-MCR-GRJ | |
| 20391 | 278375 | THOMPSON, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01476-MCR-GRJ | |
| 20392 | 278377 | Ellison, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01478-MCR-GRJ | |
| 20393 | 278378 | Merz, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01479-MCR-GRJ | |
| 20394 | 278379 | Clinton, Mican | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01480-MCR-GRJ | |
| 20395 | 278380 | Thomas, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01481-MCR-GRJ | |
| 20396 | 278381 | Axline, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01482-MCR-GRJ | |
| 20397 | 278382 | Bostic, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01483-MCR-GRJ | |
| 20398 | 278384 | Ward, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01485-MCR-GRJ |
| 20399 | 278385 | Gonzalez, Edgardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01486-MCR-GRJ | |
| 20400 | 278386 | Brown, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01487-MCR-GRJ | |
| 20401 | 278387 | Gilchrist, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01488-MCR-GRJ | |
| 20402 | 278388 | Scharf, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01489-MCR-GRJ | |
| 20403 | 278389 | Davis, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01490-MCR-GRJ | |
| 20404 | 278390 | Alcott, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01491-MCR-GRJ | |
| 20405 | 278392 | Snobl, Melanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01493-MCR-GRJ | |
| 20406 | 278393 | Stevenson, Solomon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01494-MCR-GRJ | |
| 20407 | 278394 | Miller, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01496-MCR-GRJ | |
| 20408 | 278395 | Hallowell, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01496-MCR-GRJ | |
| 20409 | 278396 | Lester, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01497-MCR-GRJ | |
| 20410 | 278397 | Johnson, Chavez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01498-MCR-GRJ | |
| 20411 | 278398 | Martel, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01499-MCR-GRJ | |
| 20412 | 278399 | Freeman, Tiffany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01500-MCR-GRJ | |
| 20413 | 278400 | Guzman, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01501-MCR-GRJ | |
| 20414 | 278401 | Darden, Santavia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01502-MCR-GRJ | |
| 20415 | 278402 | Briggs, Taheerah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01503-MCR-GRJ | |
| 20416 | 278403 | Momoh, Prince | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01504-MCR-GRJ | |
| 20417 | 278404 | Ostrander, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01505-MCR-GRJ | |
| 20418 | 278405 | Bystedt, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01506-MCR-GRJ | |
| 20419 | 278406 | Briard, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01507-MCR-GRJ |
| 20420 | 278407 | McCall, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01508-MCR-GRJ | |
| 20421 | 278408 | Brewer, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01509-MCR-GRJ | |
| 20422 | 278409 | Wickstrom, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01510-MCR-GRJ | |
| 20423 | 278410 | COPELAND, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01511-MCR-GRJ | |
| 20424 | 278411 | Levey, Yolonda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01512-MCR-GRJ | |
| 20425 | 278412 | Mack, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01513-MCR-GRJ | |
| 20426 | 278413 | Manning, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01514-MCR-GRJ | |
| 20427 | 278414 | McKinney, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01515-MCR-GRJ | |
| 20428 | 278415 | Switzer, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01516-MCR-GRJ | |
| 20429 | 278416 | Quinones, Geraldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01517-MCR-GRJ | |
| 20430 | 278417 | Raider, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01518-MCR-GRJ | |
| 20431 | 278419 | Calhoun, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01520-MCR-GRJ | |
| 20432 | 278420 | Denbo, Trenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01521-MCR-GRJ | |
| 20433 | 278421 | McClain, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01522-MCR-GRJ | |
| 20434 | 278422 | McCutcheon, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01523-MCR-GRJ | |
| 20435 | 278423 | Jeske, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01524-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20436 | 278424 | Truitt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01525-MCR-GRJ | |
| 20437 | 278425 | Warren, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01526-MCR-GRJ | |
| 20438 | 278426 | Guerrero, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01527-MCR-GRJ | |
| 20439 | 278427 | Perkuchin, Broc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01528-MCR-GRJ | |
| 20440 | 278428 | Reed, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01529-MCR-GRJ |
| 20441 | 278429 | SMITH, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01530-MCR-GRJ | |
| 20442 | 278430 | Wheeler, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01531-MCR-GRJ | |
| 20443 | 278431 | Adair, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01532-MCR-GRJ | |
| 20444 | 278432 | Burchett, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01533-MCR-GRJ | |
| 20445 | 278433 | Ray, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01534-MCR-GRJ | |
| 20446 | 278435 | Schermerhorn, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01536-MCR-GRJ | |
| 20447 | 278437 | Collier, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01538-MCR-GRJ | |
| 20448 | 278438 | Fincher, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01539-MCR-GRJ | |
| 20449 | 278439 | Alderete, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01540-MCR-GRJ | |
| 20450 | 278440 | Schafer, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01541-MCR-GRJ | |
| 20451 | 278441 | Quimby, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01542-MCR-GRJ | |
| 20452 | 278442 | Etchison, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01543-MCR-GRJ | |
| 20453 | 278444 | Bonet-Munoz, Ramsis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01545-MCR-GRJ | |
| 20454 | 278445 | Hill, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01611-MCR-GRJ | |
| 20455 | 278447 | Salmond, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01617-MCR-GRJ | |
| 20456 | 278448 | Simmons, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01620-MCR-GRJ | |
| 20457 | 278449 | Heinrich, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01624-MCR-GRJ |
| 20458 | 278450 | Howe, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01626-MCR-GRJ | |
| 20459 | 278452 | Becker, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01633-MCR-GRJ | |
| 20460 | 278453 | Dennis, Kollie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01636-MCR-GRJ | |
| 20461 | 278454 | JOHNSON, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01639-MCR-GRJ | |
| 20462 | 278455 | Kersey, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01641-MCR-GRJ | |
| 20463 | 278456 | Cuffy, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01644-MCR-GRJ | |
| 20464 | 278457 | Murphy, Lorencita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01647-MCR-GRJ | |
| 20465 | 278458 | Barrera, Ildefonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01649-MCR-GRJ | |
| 20466 | 278459 | Fowler, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01652-MCR-GRJ | |
| 20467 | 278460 | Hall, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01654-MCR-GRJ | |
| 20468 | 278461 | Koszykowski, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01657-MCR-GRJ | |
| 20469 | 278462 | Lechel, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01659-MCR-GRJ | |
| 20470 | 278463 | Lewis, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01662-MCR-GRJ | |
| 20471 | 278464 | Dawson, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01665-MCR-GRJ | |
| 20472 | 278465 | Williams, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01667-MCR-GRJ | |
| 20473 | 278466 | Montes-de-Oca, Cuauhtemoc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01621-MCR-GRJ | |
| 20474 | 278467 | Delemar, Jalawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01670-MCR-GRJ | |
| 20475 | 278468 | Steven, Erving | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01673-MCR-GRJ | |
| 20476 | 278469 | Jones, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01676-MCR-GRJ | |
| 20477 | 278470 | Stradford, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01678-MCR-GRJ | |
| 20478 | 278471 | Groth, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01681-MCR-GRJ | |
| 20479 | 278472 | Tarquinio, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01683-MCR-GRJ | |
| 20480 | 278473 | Goodwin, Lavonna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01686-MCR-GRJ | |
| 20481 | 278474 | Hense, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01688-MCR-GRJ | |
| 20482 | 278475 | Atkins, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01691-MCR-GRJ | |
| 20483 | 278476 | O'Neal, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01625-MCR-GRJ | |
| 20484 | 278479 | Pears, Scot | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01699-MCR-GRJ | |
| 20485 | 278480 | Landis, Linda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01702-MCR-GRJ | |
| 20486 | 278481 | Estrada, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01705-MCR-GRJ | |
| 20487 | 278482 | Flores, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01707-MCR-GRJ | |
| 20488 | 278483 | Goodlow, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01710-MCR-GRJ | |
| 20489 | 278484 | Ling, Winston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01713-MCR-GRJ | |
| 20490 | 278485 | Richmond, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01716-MCR-GRJ | |
| 20491 | 278486 | Maston, Delvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01638-MCR-GRJ |
| 20492 | 278487 | Mcgee, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01721-MCR-GRJ | |
| 20493 | 278489 | Silver, Drew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01726-MCR-GRJ | |
| 20494 | 278490 | Glovitz, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01729-MCR-GRJ | |
| 20495 | 278491 | Reichert, L. Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01732-MCR-GRJ | |
| 20496 | 278492 | Grimaldi, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01735-MCR-GRJ | |
| 20497 | 278493 | Acosta, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01738-MCR-GRJ | |
| 20498 | 278494 | Whetstone, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01741-MCR-GRJ | |
| 20499 | 278495 | Thorpe, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01744-MCR-GRJ | |
| 20500 | 278496 | Holliman, Devon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01746-MCR-GRJ | |
| 20501 | 278497 | Garcia, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01749-MCR-GRJ | |
| 20502 | 278498 | Brown, Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01752-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20503 | 278499 | Blakeslee, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01755-MCR-GRJ | |
| 20504 | 278500 | King, Taishawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01756-MCR-GRJ | |
| 20505 | 278502 | Landa, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01760-MCR-GRJ | |
| 20506 | 278503 | Hafer, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01762-MCR-GRJ | |
| 20507 | 278504 | Worley, Treyvon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01764-MCR-GRJ | |
| 20508 | 278505 | Koehn, Stephan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01766-MCR-GRJ | |
| 20509 | 278506 | Roman, Albyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01768-MCR-GRJ | |
| 20510 | 278507 | Campo, Jesstin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01770-MCR-GRJ | |
| 20511 | 278508 | Vollrath, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01772-MCR-GRJ | |
| 20512 | 278509 | Srebinski, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01774-MCR-GRJ | |
| 20513 | 278510 | Ward, Misty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01776-MCR-GRJ | |
| 20514 | 278512 | Haselhorst, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01779-MCR-GRJ | |
| 20515 | 278513 | Baker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01781-MCR-GRJ | |
| 20516 | 278514 | Garcia, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01783-MCR-GRJ | |
| 20517 | 278515 | Stephens, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01785-MCR-GRJ | |
| 20518 | 278516 | Gaddes, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01786-MCR-GRJ | |
| 20519 | 278517 | Yzaguirre, Skyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01788-MCR-GRJ | |
| 20520 | 278518 | Hermsen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01790-MCR-GRJ | |
| 20521 | 278519 | Flynn, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01791-MCR-GRJ | |
| 20522 | 278520 | Scott, Entrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01794-MCR-GRJ | |
| 20523 | 278521 | Johnson, Bjorn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01797-MCR-GRJ | |
| 20524 | 278522 | Matz, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01800-MCR-GRJ | |
| 20525 | 278523 | Contreras, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01802-MCR-GRJ | |
| 20526 | 278524 | Pompa, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01805-MCR-GRJ | |
| 20527 | 278525 | Jones, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01808-MCR-GRJ | |
| 20528 | 278526 | Walker, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01811-MCR-GRJ | |
| 20529 | 278528 | Oliver, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01817-MCR-GRJ | |
| 20530 | 278529 | Gadberry, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01820-MCR-GRJ | |
| 20531 | 278530 | Turner, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01823-MCR-GRJ | |
| 20532 | 278531 | Leo, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01826-MCR-GRJ | |
| 20533 | 278532 | Voyce, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01829-MCR-GRJ | |
| 20534 | 278533 | Jamison, Yolanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01831-MCR-GRJ | |
| 20535 | 278535 | Mari, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01837-MCR-GRJ | |
| 20536 | 278536 | Goode, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01840-MCR-GRJ | |
| 20537 | 278538 | Stewlow, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01846-MCR-GRJ |
| 20538 | 278539 | SEXTON, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01849-MCR-GRJ | |
| 20539 | 278540 | Mccormick, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01852-MCR-GRJ | |
| 20540 | 278541 | Soto, Valentine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01855-MCR-GRJ | |
| 20541 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ | |
| 20542 | 278543 | Vera, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01861-MCR-GRJ | |
| 20543 | 278544 | Sherman, LaDarrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01863-MCR-GRJ | |
| 20544 | 278545 | Stroud, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01865-MCR-GRJ | |
| 20545 | 278546 | Pulley, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01867-MCR-GRJ | |
| 20546 | 278547 | LaPorte, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01869-MCR-GRJ | |
| 20547 | 278548 | Tamayo, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01871-MCR-GRJ | |
| 20548 | 278550 | Mann, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01874-MCR-GRJ | |
| 20549 | 278552 | Toney, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01878-MCR-GRJ | |
| 20550 | 278553 | De-La-Rosa, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01629-MCR-GRJ | |
| 20551 | 278555 | Dorsey, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01882-MCR-GRJ | |
| 20552 | 278556 | Folson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01884-MCR-GRJ | |
| 20553 | 278557 | Geida, Hassan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01886-MCR-GRJ | |
| 20554 | 278558 | Fisher, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01888-MCR-GRJ | |
| 20555 | 278559 | Wiebe, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01890-MCR-GRJ | |
| 20556 | 278560 | Mudge, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01892-MCR-GRJ | |
| 20557 | 278561 | Weatherspoon, Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01894-MCR-GRJ | |
| 20558 | 278563 | MEDINA, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01898-MCR-GRJ | |
| 20559 | 278564 | Beh, Samara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01899-MCR-GRJ | |
| 20560 | 278565 | Montgomery, Brittney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01901-MCR-GRJ | |
| 20561 | 278566 | Tucker, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01903-MCR-GRJ | |
| 20562 | 278567 | Ryan, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01905-MCR-GRJ | |
| 20563 | 278568 | Wright, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01907-MCR-GRJ | |
| 20564 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ | |
| 20565 | 278570 | Harrison, Liza | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01910-MCR-GRJ | |
| 20566 | 278571 | Lacey, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01912-MCR-GRJ |
| 20567 | 278572 | Roach, Breonna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01914-MCR-GRJ | |
| 20568 | 278573 | Sexton, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01916-MCR-GRJ | |
| 20569 | 278574 | Velus, Jamaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01918-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20570 | 278576 | Bellefeuille, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01922-MCR-GRJ | |
| 20571 | 278578 | Briggs, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01926-MCR-GRJ | |
| 20572 | 278579 | Beteta, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01928-MCR-GRJ | |
| 20573 | 278580 | Niles, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01929-MCR-GRJ |
| 20574 | 278581 | Le, Nhung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01931-MCR-GRJ | |
| 20575 | 278582 | Anderson, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01933-MCR-GRJ | |
| 20576 | 278583 | Conyers, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01935-MCR-GRJ | |
| 20577 | 278584 | Stigler, Erika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01937-MCR-GRJ | |
| 20578 | 278585 | Syracuse, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01939-MCR-GRJ | |
| 20579 | 278586 | Clark, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01941-MCR-GRJ | |
| 20580 | 278587 | Bryant, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01943-MCR-GRJ | |
| 20581 | 278588 | Humphrey, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01945-MCR-GRJ | |
| 20582 | 278589 | HARRISON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01947-MCR-GRJ | |
| 20583 | 278590 | Lowman-Craig, Darcy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01949-MCR-GRJ | |
| 20584 | 278592 | Hadley, Jayson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01952-MCR-GRJ | |
| 20585 | 278593 | Osborn, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01954-MCR-GRJ | |
| 20586 | 278594 | Allen, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01956-MCR-GRJ | |
| 20587 | 278595 | Brown, Dion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01958-MCR-GRJ | |
| 20588 | 278596 | Rees, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01960-MCR-GRJ | |
| 20589 | 278597 | Ausborn, Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01962-MCR-GRJ | |
| 20590 | 278598 | Prioleau, Jamon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01964-MCR-GRJ | |
| 20591 | 278599 | Perez, Demetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01966-MCR-GRJ | |
| 20592 | 278600 | Brown, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01968-MCR-GRJ | |
| 20593 | 278601 | Brown, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01970-MCR-GRJ | |
| 20594 | 278602 | Bacorn, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01972-MCR-GRJ | |
| 20595 | 278604 | Ryan, Veronica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01976-MCR-GRJ | |
| 20596 | 278605 | Smith, Rupert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01978-MCR-GRJ | |
| 20597 | 278606 | Hamilton, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01980-MCR-GRJ | |
| 20598 | 278607 | Donohoe, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01982-MCR-GRJ | |
| 20599 | 278608 | Nunez, Len | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01983-MCR-GRJ | |
| 20600 | 278609 | Scott, Renee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01986-MCR-GRJ | |
| 20601 | 278610 | Gatlin, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01988-MCR-GRJ | |
| 20602 | 278611 | Joseph, Tiara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01990-MCR-GRJ | |
| 20603 | 278612 | Choi, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01991-MCR-GRJ | |
| 20604 | 278613 | Rivas, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01993-MCR-GRJ | |
| 20605 | 278614 | DeBarros, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01995-MCR-GRJ | |
| 20606 | 278615 | Hardy, Carleton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01997-MCR-GRJ | |
| 20607 | 278616 | Huntley, Lyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01999-MCR-GRJ | |
| 20608 | 278617 | Hightower, Kateah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02001-MCR-GRJ | |
| 20609 | 278624 | Cresse, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02015-MCR-GRJ | |
| 20610 | 278648 | Steadman, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02058-MCR-GRJ | |
| 20611 | 278649 | Walgren, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02060-MCR-GRJ | |
| 20612 | 278658 | Hosey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02072-MCR-GRJ | |
| 20613 | 278694 | Zawoiski, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02108-MCR-GRJ | |
| 20614 | 278695 | Clark, Lon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02109-MCR-GRJ | |
| 20615 | 278698 | Matheny, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00213-MCR-GRJ | |
| 20616 | 278699 | Potts, Waylon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00214-MCR-GRJ | |
| 20617 | 278700 | Harris, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00215-MCR-GRJ | |
| 20618 | 278701 | Rickman, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00216-MCR-GRJ | |
| 20619 | 278702 | Berg, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00217-MCR-GRJ | |
| 20620 | 278703 | Hurtado, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00218-MCR-GRJ | |
| 20621 | 278704 | Sizemore, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00219-MCR-GRJ | |
| 20622 | 278705 | Degollado, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00220-MCR-GRJ | |
| 20623 | 278706 | Birch, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00221-MCR-GRJ | |
| 20624 | 278707 | Ortega, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00222-MCR-GRJ | |
| 20625 | 278708 | Webber, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00223-MCR-GRJ | |
| 20626 | 278709 | Larson, Kody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00224-MCR-GRJ | |
| 20627 | 278710 | Marshall, Nickeola | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00225-MCR-GRJ | |
| 20628 | 278711 | Moran-McDowell, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00226-MCR-GRJ | |
| 20629 | 278712 | Mizell, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00227-MCR-GRJ | |
| 20630 | 278713 | Tipton, Jay Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00228-MCR-GRJ |
| 20631 | 278714 | Brown, Chaunte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00229-MCR-GRJ | |
| 20632 | 278715 | Moody, Helen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00230-MCR-GRJ | |
| 20633 | 278716 | Lowe, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00231-MCR-GRJ | |
| 20634 | 278717 | Ludlow, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00232-MCR-GRJ | |
| 20635 | 278718 | Greenia, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00233-MCR-GRJ | |
| 20636 | 278720 | Smith, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00235-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20637 | 278721 | Quinn, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00236-MCR-GRJ | |
| 20638 | 278722 | Vasquez, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00237-MCR-GRJ | |
| 20639 | 278723 | Lamb, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00240-MCR-GRJ | |
| 20640 | 278725 | NELSON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00240-MCR-GRJ | |
| 20641 | 278726 | Landers, Denzil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00241-MCR-GRJ | |
| 20642 | 278727 | Gibson, Geoffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00242-MCR-GRJ | |
| 20643 | 278728 | Clowney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00243-MCR-GRJ | |
| 20644 | 278729 | Davis, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00244-MCR-GRJ | |
| 20645 | 278730 | Matsey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00245-MCR-GRJ | |
| 20646 | 278731 | Johnson, Yolanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00246-MCR-GRJ | |
| 20647 | 278732 | Holmgren, Kris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00247-MCR-GRJ | |
| 20648 | 278733 | Betz, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00248-MCR-GRJ | |
| 20649 | 278734 | Argueta, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00249-MCR-GRJ | |
| 20650 | 278735 | Singh, Deo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00250-MCR-GRJ | |
| 20651 | 278736 | Hodkinson, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00251-MCR-GRJ | |
| 20652 | 278737 | Miller, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00252-MCR-GRJ | |
| 20653 | 278738 | White, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00253-MCR-GRJ | |
| 20654 | 278739 | McClendon, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00254-MCR-GRJ | |
| 20655 | 278740 | Kane, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00255-MCR-GRJ | |
| 20656 | 278741 | Eldridge, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00256-MCR-GRJ | |
| 20657 | 278742 | Geesey, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00257-MCR-GRJ | |
| 20658 | 278743 | Borchert, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00258-MCR-GRJ | |
| 20659 | 278744 | Monforte, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00259-MCR-GRJ | |
| 20660 | 278745 | Simms, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00260-MCR-GRJ | |
| 20661 | 278746 | Ouellette, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00261-MCR-GRJ | |
| 20662 | 278747 | Striggow, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00262-MCR-GRJ | |
| 20663 | 278748 | Sallee, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00263-MCR-GRJ | |
| 20664 | 278749 | Lagasse, Christopher M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00264-MCR-GRJ | |
| 20665 | 278750 | helms, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00265-MCR-GRJ | |
| 20666 | 278751 | Boney, Whitney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00266-MCR-GRJ | |
| 20667 | 278752 | Squillante, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00267-MCR-GRJ | |
| 20668 | 278753 | Dahms, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00268-MCR-GRJ | |
| 20669 | 278754 | Oswell, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00269-MCR-GRJ | |
| 20670 | 278755 | Atkinson, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00270-MCR-GRJ | |
| 20671 | 278756 | Bruce, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00271-MCR-GRJ | |
| 20672 | 278757 | Becknal, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00272-MCR-GRJ |
| 20673 | 278758 | Wisz, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00273-MCR-GRJ | |
| 20674 | 278760 | Adams, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00275-MCR-GRJ | |
| 20675 | 278761 | Ryan, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00276-MCR-GRJ | |
| 20676 | 278762 | Chambers, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00277-MCR-GRJ | |
| 20677 | 278763 | Nation, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00278-MCR-GRJ | |
| 20678 | 278764 | Reynolds, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00279-MCR-GRJ | |
| 20679 | 278765 | Abrams, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00280-MCR-GRJ | |
| 20680 | 278766 | Powell, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00281-MCR-GRJ | |
| 20681 | 278767 | Cathcart, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00282-MCR-GRJ | |
| 20682 | 278768 | Collins, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00283-MCR-GRJ | |
| 20683 | 278769 | Blanding, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00284-MCR-GRJ | |
| 20684 | 278770 | Stewart, Dominicke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00285-MCR-GRJ | |
| 20685 | 278771 | DePalermo, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00286-MCR-GRJ | |
| 20686 | 278772 | Kerr, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00287-MCR-GRJ | |
| 20687 | 278773 | Morgan, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00288-MCR-GRJ | |
| 20688 | 278774 | Blackwell, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00289-MCR-GRJ | |
| 20689 | 278775 | Jester, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00290-MCR-GRJ | |
| 20690 | 278776 | Rupert, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00291-MCR-GRJ | |
| 20691 | 278777 | Caro, Tina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00292-MCR-GRJ | |
| 20692 | 278778 | Walls, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00293-MCR-GRJ | |
| 20693 | 278779 | RIVERA, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00294-MCR-GRJ | |
| 20694 | 278780 | Hansen, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00295-MCR-GRJ | |
| 20695 | 278781 | Gullett, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00322-MCR-GRJ | |
| 20696 | 278782 | Dubard, Camille | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00323-MCR-GRJ | |
| 20697 | 278783 | Gaydos, Tina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00324-MCR-GRJ | |
| 20698 | 278784 | Henderson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00325-MCR-GRJ | |
| 20699 | 278785 | Moree, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00326-MCR-GRJ | |
| 20700 | 278786 | Marrero, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00327-MCR-GRJ | |
| 20701 | 278787 | Eyler, Agnes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00328-MCR-GRJ | |
| 20702 | 278788 | Hoppe, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00329-MCR-GRJ | |
| 20703 | 278789 | Hale, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00330-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20704 | 278790 | Hartman, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00331-MCR-GRJ | |
| 20705 | 278791 | Beary, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00333-MCR-GRJ | |
| 20706 | 278792 | WELLS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00335-MCR-GRJ | |
| 20707 | 278793 | McCullough, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00337-MCR-GRJ | |
| 20708 | 278794 | Lincoln, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00339-MCR-GRJ | |
| 20709 | 278795 | FISHER, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00341-MCR-GRJ | |
| 20710 | 278796 | Horsley, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00342-MCR-GRJ | |
| 20711 | 278797 | Bacorn, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00344-MCR-GRJ | |
| 20712 | 278798 | Greenwood, Madison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00345-MCR-GRJ | |
| 20713 | 278799 | Langrehr, Lars | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00346-MCR-GRJ | |
| 20714 | 278800 | Tiscareno, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00348-MCR-GRJ | |
| 20715 | 278817 | CARPENTER, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00381-MCR-GRJ | |
| 20716 | 278818 | Kuhlman, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00383-MCR-GRJ | |
| 20717 | 278819 | Baldwin, Henrietta | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00384-MCR-GRJ |
| 20718 | 278820 | Snover, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00386-MCR-GRJ | |
| 20719 | 278821 | Spurgeon, Emmitt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00388-MCR-GRJ | |
| 20720 | 278822 | Robinson, Esco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00390-MCR-GRJ | |
| 20721 | 278823 | Palmer, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00392-MCR-GRJ | |
| 20722 | 278824 | Paredez, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00394-MCR-GRJ |
| 20723 | 278825 | LeBaron, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00396-MCR-GRJ | |
| 20724 | 278826 | Bonds, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00397-MCR-GRJ | |
| 20725 | 278827 | Douglas, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00399-MCR-GRJ | |
| 20726 | 278828 | Eldridge, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00401-MCR-GRJ | |
| 20727 | 278829 | Loftus, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00402-MCR-GRJ | |
| 20728 | 278830 | Mansel, Wendell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00404-MCR-GRJ | |
| 20729 | 278831 | Egorov, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00405-MCR-GRJ | |
| 20730 | 278832 | Osborn, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00407-MCR-GRJ | |
| 20731 | 278833 | Cacciotti, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00408-MCR-GRJ | |
| 20732 | 278834 | Sullivan, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00410-MCR-GRJ | |
| 20733 | 278835 | Cruz, Josue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00411-MCR-GRJ | |
| 20734 | 278836 | Van Ornam, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00413-MCR-GRJ | |
| 20735 | 278837 | Zemelman, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00414-MCR-GRJ | |
| 20736 | 278838 | Manyen, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00416-MCR-GRJ | |
| 20737 | 278852 | Johnson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00438-MCR-GRJ | |
| 20738 | 278858 | Enriquez, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00447-MCR-GRJ | |
| 20739 | 278859 | Stooksbury, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00449-MCR-GRJ | |
| 20740 | 278860 | Villanueva, Gaudencio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00450-MCR-GRJ | |
| 20741 | 278861 | Cleary, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00452-MCR-GRJ | |
| 20742 | 278862 | Moorehead, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00454-MCR-GRJ | |
| 20743 | 278863 | Moynagh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00455-MCR-GRJ | |
| 20744 | 278864 | Lewis, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00457-MCR-GRJ | |
| 20745 | 278865 | Hrebik, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00459-MCR-GRJ | |
| 20746 | 278870 | Capers, Alphonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00467-MCR-GRJ | |
| 20747 | 278871 | Baker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00468-MCR-GRJ | |
| 20748 | 278872 | Ramirez, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00470-MCR-GRJ | |
| 20749 | 278873 | Guthrie, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00472-MCR-GRJ | |
| 20750 | 278874 | Terry, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00473-MCR-GRJ | |
| 20751 | 278875 | Cravalho, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00475-MCR-GRJ | |
| 20752 | 278876 | Bunn, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00477-MCR-GRJ | |
| 20753 | 278878 | Bowman, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00480-MCR-GRJ | |
| 20754 | 278879 | Robbins, Kristy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00481-MCR-GRJ | |
| 20755 | 278880 | Schmidheiser, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00483-MCR-GRJ | |
| 20756 | 278881 | Richardson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00485-MCR-GRJ | |
| 20757 | 278882 | Goodwin, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00486-MCR-GRJ | |
| 20758 | 278883 | Garwood, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00488-MCR-GRJ | |
| 20759 | 278884 | Smith, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00490-MCR-GRJ | |
| 20760 | 278885 | Piper, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00491-MCR-GRJ | |
| 20761 | 278886 | Brennan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00493-MCR-GRJ | |
| 20762 | 278888 | Schoffler, Jarrod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00496-MCR-GRJ | |
| 20763 | 278889 | Simental, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00498-MCR-GRJ | |
| 20764 | 278890 | LaFrance, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00499-MCR-GRJ | |
| 20765 | 278891 | Therien, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00501-MCR-GRJ |
| 20766 | 278892 | Lott, Alissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00502-MCR-GRJ | |
| 20767 | 278893 | Jones, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00504-MCR-GRJ | |
| 20768 | 278894 | Carlton, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00506-MCR-GRJ | |
| 20769 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ | |
| 20770 | 278896 | Rogers, Daryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00509-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 20771 | 278897 | Potter, Johnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00511-MCR-GRJ | |
| 20772 | 278899 | Han, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00514-MCR-GRJ | |
| 20773 | 278900 | Bend, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00515-MCR-GRJ | |
| 20774 | 278901 | Battle, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00517-MCR-GRJ | |
| 20775 | 278902 | Nickerson, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00519-MCR-GRJ | |
| 20776 | 278903 | Jennings, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00520-MCR-GRJ | |
| 20777 | 278904 | Cortes, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00522-MCR-GRJ | |
| 20778 | 278905 | Hill, DeVaughntae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00524-MCR-GRJ | |
| 20779 | 278906 | Mann, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00525-MCR-GRJ | |
| 20780 | 278907 | Brown, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00527-MCR-GRJ | |
| 20781 | 278908 | Beasley, Krystina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00528-MCR-GRJ | |
| 20782 | 278909 | Nicholson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00530-MCR-GRJ | |
| 20783 | 278911 | Hankins, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00533-MCR-GRJ | |
| 20784 | 278912 | Stubbs, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00535-MCR-GRJ |
| 20785 | 278914 | Lawson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00538-MCR-GRJ | |
| 20786 | 278915 | JOHNSON, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00540-MCR-GRJ | |
| 20787 | 278916 | Hajek, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00542-MCR-GRJ | |
| 20788 | 278917 | Rosenburg, Ronnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00543-MCR-GRJ | |
| 20789 | 278918 | Sanchez, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00545-MCR-GRJ | |
| 20790 | 278919 | Sizemore, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00547-MCR-GRJ | |
| 20791 | 278920 | Funkhouser, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00549-MCR-GRJ | |
| 20792 | 278921 | Farley, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00550-MCR-GRJ | |
| 20793 | 278922 | Claudio, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00552-MCR-GRJ | |
| 20794 | 278923 | Kessler, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00554-MCR-GRJ | |
| 20795 | 278924 | Dishman, Drew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00556-MCR-GRJ | |
| 20796 | 278925 | Jarman, Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00558-MCR-GRJ |
| 20797 | 278927 | Lada, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00562-MCR-GRJ | |
| 20798 | 278928 | Baskin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00564-MCR-GRJ | |
| 20799 | 278929 | Foulke, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00566-MCR-GRJ | |
| 20800 | 278930 | Mercier, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00568-MCR-GRJ | |
| 20801 | 278931 | Minerva, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00570-MCR-GRJ | |
| 20802 | 278933 | Parrish, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00574-MCR-GRJ | |
| 20803 | 278934 | Douglas, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00576-MCR-GRJ | |
| 20804 | 278935 | Bruce, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00578-MCR-GRJ | |
| 20805 | 278936 | Hinson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00580-MCR-GRJ | |
| 20806 | 278937 | Downs, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00582-MCR-GRJ | |
| 20807 | 278938 | Diaz Diaz, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00584-MCR-GRJ | |
| 20808 | 278939 | JACKSON, QUENTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00586-MCR-GRJ | |
| 20809 | 278940 | Miller, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00588-MCR-GRJ | |
| 20810 | 278942 | Fernandez, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00592-MCR-GRJ | |
| 20811 | 278943 | Lamoreau, Kurt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00594-MCR-GRJ | |
| 20812 | 278944 | Wurmb, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00596-MCR-GRJ | |
| 20813 | 278945 | Blatter, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00598-MCR-GRJ | |
| 20814 | 278946 | Petrella, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00600-MCR-GRJ | |
| 20815 | 278947 | Duckworth, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00602-MCR-GRJ | |
| 20816 | 278948 | Pfeiffer, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00604-MCR-GRJ | |
| 20817 | 278949 | Peasley, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00606-MCR-GRJ | |
| 20818 | 278950 | Magnacca, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00607-MCR-GRJ | |
| 20819 | 278951 | Sparkman, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00609-MCR-GRJ | |
| 20820 | 278952 | Sooy, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00611-MCR-GRJ | |
| 20821 | 278953 | Sinclair, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00613-MCR-GRJ | |
| 20822 | 278954 | Martin, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00615-MCR-GRJ | |
| 20823 | 278955 | Vaughn, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00617-MCR-GRJ | |
| 20824 | 278957 | Wilkemeyer, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00621-MCR-GRJ | |
| 20825 | 278958 | Carley, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00622-MCR-GRJ | |
| 20826 | 278959 | Cantu, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00623-MCR-GRJ | |
| 20827 | 278960 | Walker, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00624-MCR-GRJ | |
| 20828 | 278963 | Ohle, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00627-MCR-GRJ | |
| 20829 | 278964 | Pettit, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00628-MCR-GRJ | |
| 20830 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ | |
| 20831 | 278966 | Morrison, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00630-MCR-GRJ | |
| 20832 | 278967 | Morrow, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00631-MCR-GRJ | |
| 20833 | 278968 | Ramos, Justine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00632-MCR-GRJ | |
| 20834 | 278969 | Price, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00633-MCR-GRJ | |
| 20835 | 278970 | Brokaw, Elza | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00634-MCR-GRJ | |
| 20836 | 278971 | Jones, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00635-MCR-GRJ | |
| 20837 | 278972 | Cinque, Joaquim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00636-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20838 | 278973 | Mielke, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00637-MCR-GRJ | |
| 20839 | 278974 | Polk, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00638-MCR-GRJ | |
| 20840 | 278975 | Pellot, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00639-MCR-GRJ | |
| 20841 | 278976 | Valdez, Valerine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00640-MCR-GRJ | |
| 20842 | 278977 | Foster, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00641-MCR-GRJ | |
| 20843 | 278978 | Nordhoff, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00642-MCR-GRJ | |
| 20844 | 278979 | Wimbish, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00643-MCR-GRJ | |
| 20845 | 278981 | Hunt, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00645-MCR-GRJ | |
| 20846 | 278982 | Eastburn, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00646-MCR-GRJ | |
| 20847 | 278983 | Booth, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00647-MCR-GRJ | |
| 20848 | 278984 | Tikhovskyy, Oksen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00648-MCR-GRJ | |
| 20849 | 278985 | Geurian, Clark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00649-MCR-GRJ | |
| 20850 | 278986 | Melia, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00650-MCR-GRJ | |
| 20851 | 278987 | Rubio, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00651-MCR-GRJ | |
| 20852 | 278988 | Barlow, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00652-MCR-GRJ | |
| 20853 | 278989 | Ronquillo, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00653-MCR-GRJ | |
| 20854 | 278990 | Suzumu, Fredricko | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00654-MCR-GRJ | |
| 20855 | 278991 | Greene, Drew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00655-MCR-GRJ | |
| 20856 | 278992 | Arana, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00656-MCR-GRJ | |
| 20857 | 278995 | Holbrook, Ty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00659-MCR-GRJ | |
| 20858 | 278996 | Stanton, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00660-MCR-GRJ | |
| 20859 | 278997 | Verwey, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00661-MCR-GRJ | |
| 20860 | 278998 | Bruno, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00662-MCR-GRJ | |
| 20861 | 278999 | Zavala, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00663-MCR-GRJ | |
| 20862 | 279000 | Colby, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00664-MCR-GRJ | |
| 20863 | 279001 | Andres, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00665-MCR-GRJ | |
| 20864 | 279002 | Henry, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00666-MCR-GRJ | |
| 20865 | 279003 | Valdez, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00667-MCR-GRJ | |
| 20866 | 279004 | Lyons, Arica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00668-MCR-GRJ | |
| 20867 | 279005 | Brown, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00669-MCR-GRJ | |
| 20868 | 279006 | Thomas, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00670-MCR-GRJ | |
| 20869 | 279007 | Coleman, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00671-MCR-GRJ | |
| 20870 | 279008 | McGraw, Ramiro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00672-MCR-GRJ | |
| 20871 | 279009 | Romine, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00673-MCR-GRJ | |
| 20872 | 279010 | Ruvalcabaramirez, Vicente | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00674-MCR-GRJ | |
| 20873 | 279011 | Hudson, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00675-MCR-GRJ | |
| 20874 | 279012 | Murray, Aubrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00676-MCR-GRJ | |
| 20875 | 279013 | Poppe, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00677-MCR-GRJ | |
| 20876 | 279014 | Bose, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00678-MCR-GRJ | |
| 20877 | 279015 | Mosher, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00679-MCR-GRJ | |
| 20878 | 279016 | Stocks, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00680-MCR-GRJ | |
| 20879 | 279019 | Hyslop, Dakotah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00683-MCR-GRJ | |
| 20880 | 279020 | Mercadel, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00684-MCR-GRJ | |
| 20881 | 279021 | Johnson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00685-MCR-GRJ | |
| 20882 | 279022 | Body, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00686-MCR-GRJ | |
| 20883 | 279023 | Chung, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00687-MCR-GRJ | |
| 20884 | 279024 | David, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00688-MCR-GRJ | |
| 20885 | 279025 | Solnok, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00689-MCR-GRJ |
| 20886 | 279026 | McKay, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00690-MCR-GRJ | |
| 20887 | 279027 | Nelson, Denley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00691-MCR-GRJ | |
| 20888 | 279028 | Adams, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00692-MCR-GRJ | |
| 20889 | 279029 | SPENCE, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ | |
| 20890 | 279030 | Acosta, Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00694-MCR-GRJ | |
| 20891 | 279031 | Oldag, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00695-MCR-GRJ | |
| 20892 | 279032 | Mosley, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00696-MCR-GRJ |
| 20893 | 279033 | Martinez, Lenny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00697-MCR-GRJ | |
| 20894 | 279034 | KNIGHT, BRIANNA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00698-MCR-GRJ | |
| 20895 | 279035 | Lynch, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00699-MCR-GRJ | |
| 20896 | 279036 | Guzman, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00700-MCR-GRJ | |
| 20897 | 279037 | Frazier, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00701-MCR-GRJ | |
| 20898 | 279038 | Olivera, Draven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00702-MCR-GRJ | |
| 20899 | 279039 | Pandya, Ravi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00703-MCR-GRJ | |
| 20900 | 279040 | Pierre, Kenny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00704-MCR-GRJ | |
| 20901 | 279041 | Walden, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00705-MCR-GRJ | |
| 20902 | 279042 | MAY, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00706-MCR-GRJ | |
| 20903 | 279043 | McPhearson, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00707-MCR-GRJ |
| 20904 | 279044 | MILLS, KEITH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00708-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20905 | 279046 | Kerns, Chandler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00710-MCR-GRJ | |
| 20906 | 279047 | Ball, Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00711-MCR-GRJ | |
| 20907 | 279048 | Dunlap, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00712-MCR-GRJ | |
| 20908 | 279049 | Lawson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00713-MCR-GRJ | |
| 20909 | 279050 | Adams, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00714-MCR-GRJ | |
| 20910 | 279051 | Moreno, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00715-MCR-GRJ | |
| 20911 | 279052 | Carkhuff, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00716-MCR-GRJ | |
| 20912 | 279054 | Jackson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00718-MCR-GRJ | |
| 20913 | 279061 | Mastro, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00725-MCR-GRJ | |
| 20914 | 279071 | Asercion, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00735-MCR-GRJ | |
| 20915 | 279072 | Shannon, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00736-MCR-GRJ | |
| 20916 | 279073 | Macomber, Romann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00737-MCR-GRJ | |
| 20917 | 279074 | Thomas, Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00738-MCR-GRJ | |
| 20918 | 279076 | York, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01807-MCR-GRJ |
| 20919 | 279077 | Simmering, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00741-MCR-GRJ | |
| 20920 | 279078 | Abalos, Meliton | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00742-MCR-GRJ |
| 20921 | 279079 | Asare, Dominick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00743-MCR-GRJ | |
| 20922 | 279080 | Iler, Chuck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00744-MCR-GRJ | |
| 20923 | 279082 | Hauoli, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00746-MCR-GRJ | |
| 20924 | 279083 | Johnston, Brady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00747-MCR-GRJ | |
| 20925 | 279084 | Leblanc, Tad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00748-MCR-GRJ | |
| 20926 | 279085 | West, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00749-MCR-GRJ | |
| 20927 | 279086 | Hermogenes, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00750-MCR-GRJ | |
| 20928 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ | |
| 20929 | 279088 | Olinger, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00752-MCR-GRJ | |
| 20930 | 279089 | Bryan, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00753-MCR-GRJ | |
| 20931 | 279090 | Bogosian, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00754-MCR-GRJ | |
| 20932 | 279091 | Monahan, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01363-MCR-GRJ |
| 20933 | 279092 | Kruschwitz, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00756-MCR-GRJ | |
| 20934 | 279093 | TAYLOR, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00757-MCR-GRJ | |
| 20935 | 279094 | Wilson, Jurel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00758-MCR-GRJ | |
| 20936 | 279095 | Rose, Assan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00759-MCR-GRJ | |
| 20937 | 279096 | Cade, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00760-MCR-GRJ | |
| 20938 | 279097 | Mitchell, Lacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00761-MCR-GRJ | |
| 20939 | 279098 | Yarbrough, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00762-MCR-GRJ | |
| 20940 | 279099 | Abeita, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00763-MCR-GRJ | |
| 20941 | 279100 | Harris, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00764-MCR-GRJ | |
| 20942 | 279102 | Chandler, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00766-MCR-GRJ | |
| 20943 | 279104 | Gosney, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00768-MCR-GRJ | |
| 20944 | 279105 | Medley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-00769-MCR-GRJ |
| 20945 | 279106 | Shearer, Denneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00770-MCR-GRJ | |
| 20946 | 279108 | Casillas, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00772-MCR-GRJ | |
| 20947 | 279109 | Tyler, Quincy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00773-MCR-GRJ | |
| 20948 | 279110 | Hays, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00774-MCR-GRJ | |
| 20949 | 279111 | Gamburg, Vitaliy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00775-MCR-GRJ | |
| 20950 | 279112 | Collins, Tavorris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00776-MCR-GRJ | |
| 20951 | 279113 | DeShields, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00777-MCR-GRJ | |
| 20952 | 279114 | Comins, Alison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00778-MCR-GRJ | |
| 20953 | 279115 | Hensley, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00779-MCR-GRJ | |
| 20954 | 279116 | Jarreau, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00780-MCR-GRJ | |
| 20955 | 279117 | Austin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00781-MCR-GRJ | |
| 20956 | 279118 | Rowland, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00782-MCR-GRJ | |
| 20957 | 279119 | Armstrong, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00783-MCR-GRJ | |
| 20958 | 279122 | Alcoser, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00786-MCR-GRJ | |
| 20959 | 279123 | George, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00787-MCR-GRJ | |
| 20960 | 279124 | Samuels, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00788-MCR-GRJ | |
| 20961 | 279125 | Sprowl, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00789-MCR-GRJ | |
| 20962 | 279126 | MARTIN, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00790-MCR-GRJ | |
| 20963 | 279127 | COOK, BRADLEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00791-MCR-GRJ | |
| 20964 | 279128 | Seals, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00792-MCR-GRJ | |
| 20965 | 279129 | BELL, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00793-MCR-GRJ | |
| 20966 | 279131 | Bott, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00795-MCR-GRJ | |
| 20967 | 279132 | Aiken, Donny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00796-MCR-GRJ | |
| 20968 | 279133 | Hoercher, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00797-MCR-GRJ | |
| 20969 | 279134 | Dumas, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00798-MCR-GRJ | |
| 20970 | 279136 | Collins, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01209-MCR-GRJ | |
| 20971 | 279137 | Fry, Rickie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01211-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 20972 | 279138 | Jessie, BaRonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01213-MCR-GRJ | |
| 20973 | 279139 | Jones, Merna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01215-MCR-GRJ | |
| 20974 | 279141 | Vetter, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01218-MCR-GRJ | |
| 20975 | 279142 | Williams, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01220-MCR-GRJ | |
| 20976 | 279143 | Veal, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01221-MCR-GRJ | |
| 20977 | 279144 | Womack, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01222-MCR-GRJ | |
| 20978 | 279145 | Garner, Johnnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01223-MCR-GRJ | |
| 20979 | 279146 | Bussey, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01224-MCR-GRJ | |
| 20980 | 279147 | Watts, Andria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01225-MCR-GRJ | |
| 20981 | 279148 | Monge, Julie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01226-MCR-GRJ | |
| 20982 | 279149 | Smenda, LaToya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01227-MCR-GRJ | |
| 20983 | 279150 | Andrews, Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01228-MCR-GRJ | |
| 20984 | 279151 | Graham, Jermain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01229-MCR-GRJ | |
| 20985 | 279152 | Arnold, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01230-MCR-GRJ | |
| 20986 | 279153 | Kilpatrick, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01231-MCR-GRJ | |
| 20987 | 279154 | Camp, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01232-MCR-GRJ | |
| 20988 | 279155 | Kuevey, Anani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01233-MCR-GRJ | |
| 20989 | 279156 | Lopez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01234-MCR-GRJ | |
| 20990 | 279157 | Edwards, Wallace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01235-MCR-GRJ | |
| 20991 | 279158 | Stackhouse, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01236-MCR-GRJ | |
| 20992 | 279159 | Fernandez, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01237-MCR-GRJ | |
| 20993 | 279160 | Smith, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01238-MCR-GRJ | |
| 20994 | 279161 | Randall, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01239-MCR-GRJ | |
| 20995 | 279162 | Jenkins, Jarvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01240-MCR-GRJ | |
| 20996 | 279164 | Moreno, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01242-MCR-GRJ | |
| 20997 | 279166 | Hernandez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01244-MCR-GRJ | |
| 20998 | 279167 | Fellers, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01245-MCR-GRJ | |
| 20999 | 279168 | Harris, Kayla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01246-MCR-GRJ | |
| 21000 | 279170 | Ridlon, Wyatt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01248-MCR-GRJ | |
| 21001 | 279171 | Lewis, Julius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01385-MCR-GRJ | |
| 21002 | 279173 | Bowles, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01389-MCR-GRJ | |
| 21003 | 279174 | Massey, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01390-MCR-GRJ | |
| 21004 | 279175 | Moore, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01392-MCR-GRJ | |
| 21005 | 279176 | Lyson, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01394-MCR-GRJ | |
| 21006 | 279177 | Price, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01396-MCR-GRJ | |
| 21007 | 279178 | Lynch, Aries | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01398-MCR-GRJ |
| 21008 | 279180 | Tysinger, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01402-MCR-GRJ | |
| 21009 | 279181 | Wendt, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01404-MCR-GRJ | |
| 21010 | 279182 | Tillinghast, Evelyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01405-MCR-GRJ | |
| 21011 | 279183 | Smenda, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01407-MCR-GRJ | |
| 21012 | 279184 | Gunkel, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01409-MCR-GRJ | |
| 21013 | 279185 | Hodges, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01411-MCR-GRJ | |
| 21014 | 279186 | Barnick, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01413-MCR-GRJ | |
| 21015 | 279187 | Hill, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01415-MCR-GRJ | |
| 21016 | 279188 | Walker, Sohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01417-MCR-GRJ | |
| 21017 | 279189 | Hass, Lindsay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01419-MCR-GRJ | |
| 21018 | 279190 | Anderson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01421-MCR-GRJ | |
| 21019 | 279191 | Sharif, Tariq | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01422-MCR-GRJ | |
| 21020 | 279192 | Warren, Daryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01424-MCR-GRJ | |
| 21021 | 279193 | Castro, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01426-MCR-GRJ | |
| 21022 | 279194 | Kuba, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01428-MCR-GRJ | |
| 21023 | 279195 | MARSH, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01430-MCR-GRJ | |
| 21024 | 279196 | Brown, Nora | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01432-MCR-GRJ | |
| 21025 | 279197 | Gallegos, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01434-MCR-GRJ | |
| 21026 | 279198 | Daniely, AlPedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01436-MCR-GRJ | |
| 21027 | 279199 | Hook, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01438-MCR-GRJ | |
| 21028 | 279200 | Harradon, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01439-MCR-GRJ |
| 21029 | 279201 | Shear, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01441-MCR-GRJ | |
| 21030 | 279202 | Edwards, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01443-MCR-GRJ | |
| 21031 | 279203 | Davis, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01445-MCR-GRJ | |
| 21032 | 279204 | White, Khari | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01447-MCR-GRJ | |
| 21033 | 279205 | Harris, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01449-MCR-GRJ | |
| 21034 | 279206 | Friedman, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01450-MCR-GRJ | |
| 21035 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ | |
| 21036 | 279208 | Kendall, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01454-MCR-GRJ | |
| 21037 | 279209 | Will, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01456-MCR-GRJ | |
| 21038 | 279210 | Mace, Shaylon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01458-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21039 | 279211 | Porchia, Shekera | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01460-MCR-GRJ | |
| 21040 | 279212 | Case, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01462-MCR-GRJ | |
| 21041 | 279213 | Fellander, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01464-MCR-GRJ | |
| 21042 | 279214 | Notyce, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01466-MCR-GRJ | |
| 21043 | 279215 | Heitzman, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01468-MCR-GRJ | |
| 21044 | 279216 | Webb, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01546-MCR-GRJ | |
| 21045 | 279217 | Hudson, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01547-MCR-GRJ | |
| 21046 | 279218 | Graham, Javon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01548-MCR-GRJ | |
| 21047 | 279219 | DiGiovanni, Lian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01549-MCR-GRJ | |
| 21048 | 279220 | Souslin, Carrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01550-MCR-GRJ | |
| 21049 | 279221 | Delosreyes, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01551-MCR-GRJ | |
| 21050 | 279222 | Purcell, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01552-MCR-GRJ | |
| 21051 | 279223 | Hasbrook, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01553-MCR-GRJ | |
| 21052 | 279224 | Jensen, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01554-MCR-GRJ | |
| 21053 | 279225 | Almanza, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01555-MCR-GRJ | |
| 21054 | 279226 | English, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01556-MCR-GRJ | |
| 21055 | 279227 | Sanders, Josephus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01557-MCR-GRJ | |
| 21056 | 279228 | Ensley, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01558-MCR-GRJ | |
| 21057 | 279229 | Culbreth, Titus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01559-MCR-GRJ | |
| 21058 | 279230 | Bruner, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01560-MCR-GRJ | |
| 21059 | 279231 | Minor, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01561-MCR-GRJ | |
| 21060 | 279232 | Groat, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01562-MCR-GRJ | |
| 21061 | 279233 | Mabins, Cressie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01564-MCR-GRJ | |
| 21062 | 279234 | Flake, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01565-MCR-GRJ | |
| 21063 | 279235 | Alcindor, Macrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01567-MCR-GRJ | |
| 21064 | 279250 | Johnson, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01595-MCR-GRJ | |
| 21065 | 279251 | Pardue, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01597-MCR-GRJ | |
| 21066 | 279252 | Carr, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01599-MCR-GRJ | |
| 21067 | 279253 | Crews, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01601-MCR-GRJ | |
| 21068 | 279265 | Chastain, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01634-MCR-GRJ | |
| 21069 | 279266 | Peppers, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01637-MCR-GRJ | |
| 21070 | 279267 | Reas, Jarred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01640-MCR-GRJ | |
| 21071 | 279268 | Hammond, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01643-MCR-GRJ | |
| 21072 | 279269 | NAGEL, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01646-MCR-GRJ | |
| 21073 | 279270 | Egner, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01648-MCR-GRJ | |
| 21074 | 279290 | Nave, Jacky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01706-MCR-GRJ | |
| 21075 | 279300 | Sanders, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01737-MCR-GRJ | |
| 21076 | 279338 | BURKE, ROOSEVELT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02118-MCR-GRJ | |
| 21077 | 279367 | Garza, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02147-MCR-GRJ | |
| 21078 | 279396 | Berrios, Amerido | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02175-MCR-GRJ | |
| 21079 | 279449 | Cruz-Cabrera, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02310-MCR-GRJ | |
| 21080 | 279511 | Story, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01792-MCR-GRJ |
| 21081 | 279561 | Vandercook, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02540-MCR-GRJ | |
| 21082 | 279583 | O'Grady, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02562-MCR-GRJ | |
| 21083 | 279594 | Smith, Anton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02573-MCR-GRJ | |
| 21084 | 279595 | Cleere, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02574-MCR-GRJ | |
| 21085 | 279596 | Fierro, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02575-MCR-GRJ | |
| 21086 | 280333 | Smith, Gregory A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-20175-MCR-GRJ | |
| 21087 | 280931 | Adams, Cornell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03977-MCR-GRJ | |
| 21088 | 280932 | Reed, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03978-MCR-GRJ | |
| 21089 | 280933 | White, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03979-MCR-GRJ | |
| 21090 | 280934 | Beckner, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03980-MCR-GRJ | |
| 21091 | 280935 | Simpkins, Murray James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03981-MCR-GRJ | |
| 21092 | 280936 | Neves, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03982-MCR-GRJ | |
| 21093 | 280937 | Cross, Erica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03983-MCR-GRJ | |
| 21094 | 280938 | Ziolkowski, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03984-MCR-GRJ | |
| 21095 | 280939 | Cocchiarella, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03985-MCR-GRJ | |
| 21096 | 280940 | Slayton, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03986-MCR-GRJ | |
| 21097 | 280941 | Ragland, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03987-MCR-GRJ | |
| 21098 | 280942 | Foster, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03988-MCR-GRJ | |
| 21099 | 280943 | Fields, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03989-MCR-GRJ | |
| 21100 | 280944 | Robertson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03990-MCR-GRJ | |
| 21101 | 280945 | Plumb, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03991-MCR-GRJ | |
| 21102 | 280946 | Whitfield, Donielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03992-MCR-GRJ | |
| 21103 | 280947 | Dailey, Von | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03993-MCR-GRJ | |
| 21104 | 280948 | Richards, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03994-MCR-GRJ | |
| 21105 | 280949 | Harrison, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03995-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21106 | 280950 | Morphis, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03996-MCR-GRJ | |
| 21107 | 280951 | Whitney, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03997-MCR-GRJ | |
| 21108 | 280952 | Young, Alx | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03998-MCR-GRJ | |
| 21109 | 280953 | Kiddle, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03999-MCR-GRJ | |
| 21110 | 280955 | Rhoad, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04001-MCR-GRJ |
| 21111 | 280956 | Wamble, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04002-MCR-GRJ | |
| 21112 | 280957 | Livingston, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04003-MCR-GRJ | |
| 21113 | 280958 | Zeigler, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04004-MCR-GRJ | |
| 21114 | 280959 | Wesson, Christina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04005-MCR-GRJ | |
| 21115 | 280960 | Rice, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04006-MCR-GRJ | |
| 21116 | 280961 | Moffett, Herbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04007-MCR-GRJ | |
| 21117 | 280962 | Corner, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04008-MCR-GRJ | |
| 21118 | 280963 | Faulconer, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04009-MCR-GRJ | |
| 21119 | 280964 | Campbell, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04010-MCR-GRJ | |
| 21120 | 280965 | Woody, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04011-MCR-GRJ | |
| 21121 | 280966 | Wells, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04014-MCR-GRJ | |
| 21122 | 280968 | Riley, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04014-MCR-GRJ | |
| 21123 | 280969 | Opdenhoff, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04015-MCR-GRJ | |
| 21124 | 280970 | Kirkpatrick, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04016-MCR-GRJ | |
| 21125 | 280971 | Meuser, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04017-MCR-GRJ | |
| 21126 | 280972 | VanDijk, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04018-MCR-GRJ | |
| 21127 | 280973 | Rodriguez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04019-MCR-GRJ | |
| 21128 | 280974 | Criswell, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04020-MCR-GRJ | |
| 21129 | 280975 | Garnett, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04021-MCR-GRJ | |
| 21130 | 280976 | JOHNSON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04022-MCR-GRJ | |
| 21131 | 280979 | Crawford, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04025-MCR-GRJ | |
| 21132 | 280980 | Randolph, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04026-MCR-GRJ | |
| 21133 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ | |
| 21134 | 280982 | Gerdes, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04028-MCR-GRJ | |
| 21135 | 280983 | Jensen, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04029-MCR-GRJ | |
| 21136 | 280984 | SNYDER, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04030-MCR-GRJ | |
| 21137 | 280985 | Wilson, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04031-MCR-GRJ | |
| 21138 | 280986 | Abbey, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04032-MCR-GRJ | |
| 21139 | 280988 | Morgan, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04034-MCR-GRJ | |
| 21140 | 280989 | Ramutkowski, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04035-MCR-GRJ | |
| 21141 | 280990 | St.John, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04057-MCR-GRJ | |
| 21142 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ | |
| 21143 | 280992 | Harden, Rochelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04037-MCR-GRJ | |
| 21144 | 280993 | Mathis, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04038-MCR-GRJ | |
| 21145 | 280994 | MARTIN, JONATHON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04039-MCR-GRJ | |
| 21146 | 280996 | Rancourt, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04041-MCR-GRJ | |
| 21147 | 280997 | Pincombe, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04042-MCR-GRJ | |
| 21148 | 280998 | Fitzgerald, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04043-MCR-GRJ | |
| 21149 | 280999 | Bethell, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04044-MCR-GRJ | |
| 21150 | 281000 | Fordyce, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04045-MCR-GRJ | |
| 21151 | 281001 | Cooper, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04046-MCR-GRJ | |
| 21152 | 281002 | Davidson, Jayson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04047-MCR-GRJ | |
| 21153 | 281003 | Gore, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04048-MCR-GRJ | |
| 21154 | 281004 | Gillaspie, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04049-MCR-GRJ | |
| 21155 | 281005 | Lawson, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04050-MCR-GRJ | |
| 21156 | 281006 | Stroud, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04051-MCR-GRJ | |
| 21157 | 281007 | Vinluan, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04052-MCR-GRJ | |
| 21158 | 281008 | Stinson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04053-MCR-GRJ | |
| 21159 | 281009 | Hayley, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04054-MCR-GRJ | |
| 21160 | 281010 | Brueland, Pypr | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04055-MCR-GRJ | |
| 21161 | 281012 | Brunner, Rachael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04216-MCR-GRJ | |
| 21162 | 281013 | Bing, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04219-MCR-GRJ | |
| 21163 | 281014 | Applegate, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04221-MCR-GRJ | |
| 21164 | 281017 | Logan, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04227-MCR-GRJ | |
| 21165 | 281019 | Hardin, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04231-MCR-GRJ | |
| 21166 | 281020 | Mcelroy, Parker | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04234-MCR-GRJ | |
| 21167 | 281021 | Baker, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04236-MCR-GRJ | |
| 21168 | 281022 | Bandurske, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04238-MCR-GRJ | |
| 21169 | 281023 | Ruvolo, Carol | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04240-MCR-GRJ | |
| 21170 | 281024 | GriffinHaddox, Linda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04242-MCR-GRJ | |
| 21171 | 281025 | Wiesner, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04244-MCR-GRJ | |
| 21172 | 281026 | Ramon, Fidencio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04247-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21173 | 281037 | Hibbert, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04272-MCR-GRJ | |
| 21174 | 281038 | Roush, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04274-MCR-GRJ | |
| 21175 | 281039 | Gignilliat, Janet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04276-MCR-GRJ | |
| 21176 | 281040 | Casella, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04279-MCR-GRJ | |
| 21177 | 281042 | Connolly, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04283-MCR-GRJ | |
| 21178 | 281053 | Murray, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04308-MCR-GRJ | |
| 21179 | 281054 | Ennis, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04310-MCR-GRJ | |
| 21180 | 281055 | Daniels, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04312-MCR-GRJ | |
| 21181 | 281056 | Smith, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04314-MCR-GRJ | |
| 21182 | 281057 | Crawford, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04316-MCR-GRJ | |
| 21183 | 281063 | Beckem, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04329-MCR-GRJ | |
| 21184 | 281064 | Cook, Otha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04331-MCR-GRJ | |
| 21185 | 281067 | Harbin, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04337-MCR-GRJ | |
| 21186 | 281070 | Powell, Herman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04344-MCR-GRJ | |
| 21187 | 281071 | Kenney, Tanika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04346-MCR-GRJ | |
| 21188 | 281073 | Koppelmann, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04350-MCR-GRJ | |
| 21189 | 281074 | Viveiros, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04352-MCR-GRJ | |
| 21190 | 281075 | Davidson, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04354-MCR-GRJ | |
| 21191 | 281076 | Woodson-Levey, Michel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04356-MCR-GRJ | |
| 21192 | 281077 | Martinez, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04358-MCR-GRJ | |
| 21193 | 281078 | Rios, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04360-MCR-GRJ | |
| 21194 | 281079 | Brown, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04362-MCR-GRJ | |
| 21195 | 281081 | Lora, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04366-MCR-GRJ | |
| 21196 | 281082 | Harris, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04368-MCR-GRJ | |
| 21197 | 281084 | Kent, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04371-MCR-GRJ | |
| 21198 | 281085 | Wilcher, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04373-MCR-GRJ | |
| 21199 | 281086 | Carmody, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04375-MCR-GRJ | |
| 21200 | 281087 | Johnson, Jabbar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04377-MCR-GRJ | |
| 21201 | 281088 | Walton, Sammy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04379-MCR-GRJ | |
| 21202 | 281089 | Garrett, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04381-MCR-GRJ | |
| 21203 | 281091 | Bourque, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04385-MCR-GRJ | |
| 21204 | 281092 | Farris, Ruby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04387-MCR-GRJ | |
| 21205 | 281093 | Wishart, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04389-MCR-GRJ | |
| 21206 | 281094 | Dabel, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04391-MCR-GRJ | |
| 21207 | 281095 | Holt, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04393-MCR-GRJ | |
| 21208 | 281096 | Sullivan, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04395-MCR-GRJ | |
| 21209 | 281097 | Kargbo, Ahmed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04398-MCR-GRJ | |
| 21210 | 281098 | Knights, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04400-MCR-GRJ | |
| 21211 | 281099 | Sternenberg, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04402-MCR-GRJ | |
| 21212 | 281100 | Baumgardner, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04403-MCR-GRJ | |
| 21213 | 281101 | Ellis, Julia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04406-MCR-GRJ | |
| 21214 | 281102 | Hornak, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04408-MCR-GRJ | |
| 21215 | 281103 | Love, Nathanael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04410-MCR-GRJ | |
| 21216 | 281106 | Lewis, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04416-MCR-GRJ | |
| 21217 | 281108 | Young, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04420-MCR-GRJ | |
| 21218 | 281110 | Weems, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04424-MCR-GRJ | |
| 21219 | 281111 | Potts, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04426-MCR-GRJ | |
| 21220 | 281112 | Pearce, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04428-MCR-GRJ | |
| 21221 | 281113 | Hinckley, Jace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04430-MCR-GRJ | |
| 21222 | 281114 | Peterson, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04432-MCR-GRJ | |
| 21223 | 281115 | Schonder, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04434-MCR-GRJ | |
| 21224 | 281116 | Walsh, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04436-MCR-GRJ | |
| 21225 | 281117 | PAYNE, NICHOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04438-MCR-GRJ | |
| 21226 | 281118 | Stuart, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04440-MCR-GRJ | |
| 21227 | 281119 | Dane, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04442-MCR-GRJ | |
| 21228 | 281120 | Harvest, Westley | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04444-MCR-GRJ |
| 21229 | 281121 | McCullough, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04446-MCR-GRJ | |
| 21230 | 281123 | Loeuk, Sokha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04450-MCR-GRJ | |
| 21231 | 281124 | McIntosh, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04452-MCR-GRJ | |
| 21232 | 281125 | Puente, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04454-MCR-GRJ | |
| 21233 | 281126 | Bridgewater, Leo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04456-MCR-GRJ | |
| 21234 | 281127 | Arriola, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04458-MCR-GRJ | |
| 21235 | 281128 | Bergey, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04460-MCR-GRJ |
| 21236 | 281129 | Griffin, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04462-MCR-GRJ | |
| 21237 | 281130 | Cotterell, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04464-MCR-GRJ | |
| 21238 | 281131 | MCDONALD, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04466-MCR-GRJ | |
| 21239 | 281132 | Casper, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04468-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21240 | 281135 | Finley, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04474-MCR-GRJ | |
| 21241 | 281136 | Dailey, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04476-MCR-GRJ | |
| 21242 | 281138 | Mills, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04480-MCR-GRJ | |
| 21243 | 281139 | Lassien, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04482-MCR-GRJ | |
| 21244 | 281140 | Noble, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04484-MCR-GRJ | |
| 21245 | 281142 | Respass, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04488-MCR-GRJ | |
| 21246 | 281143 | Adkins, Jackie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04489-MCR-GRJ | |
| 21247 | 281144 | Baranski, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04490-MCR-GRJ | |
| 21248 | 281145 | Larosa, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04491-MCR-GRJ | |
| 21249 | 281146 | Lopez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04492-MCR-GRJ | |
| 21250 | 281147 | Sims, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04493-MCR-GRJ | |
| 21251 | 281148 | Terry, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04494-MCR-GRJ | |
| 21252 | 281149 | Dean, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04495-MCR-GRJ | |
| 21253 | 281150 | Graham, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04496-MCR-GRJ | |
| 21254 | 281151 | Pope, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04497-MCR-GRJ | |
| 21255 | 281152 | Belloc, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04498-MCR-GRJ | |
| 21256 | 281153 | Bullock, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04499-MCR-GRJ | |
| 21257 | 281154 | MOORE, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04500-MCR-GRJ | |
| 21258 | 281155 | Leggette, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04501-MCR-GRJ | |
| 21259 | 281156 | Pearce, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04502-MCR-GRJ | |
| 21260 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ | |
| 21261 | 281159 | Alexander, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04505-MCR-GRJ | |
| 21262 | 281161 | Cronin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04507-MCR-GRJ | |
| 21263 | 281162 | McGrath, Ryen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04508-MCR-GRJ | |
| 21264 | 281163 | Chaney, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04509-MCR-GRJ | |
| 21265 | 281164 | McPhee, Skipton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04510-MCR-GRJ | |
| 21266 | 281165 | Womack, Tandy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04511-MCR-GRJ | |
| 21267 | 281167 | Turner, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04513-MCR-GRJ | |
| 21268 | 281168 | Furtado, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04514-MCR-GRJ | |
| 21269 | 281169 | Hernandez, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04515-MCR-GRJ | |
| 21270 | 281170 | Lawless, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04516-MCR-GRJ | |
| 21271 | 281171 | Pecor-Naar, Kristy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04517-MCR-GRJ | |
| 21272 | 281172 | Ward, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04518-MCR-GRJ | |
| 21273 | 281173 | Cismowski, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04519-MCR-GRJ | |
| 21274 | 281174 | Parks, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04520-MCR-GRJ |
| 21275 | 281175 | Patton, Arron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04521-MCR-GRJ | |
| 21276 | 281176 | Sheppeard, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04522-MCR-GRJ | |
| 21277 | 281177 | Scott, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04523-MCR-GRJ | |
| 21278 | 281178 | Hurtado, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04524-MCR-GRJ | |
| 21279 | 281179 | Halliburton, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04525-MCR-GRJ | |
| 21280 | 281180 | Menning, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04526-MCR-GRJ | |
| 21281 | 281181 | Boza, Hany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04527-MCR-GRJ | |
| 21282 | 281182 | WILSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04528-MCR-GRJ | |
| 21283 | 281184 | Angel, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04530-MCR-GRJ | |
| 21284 | 281185 | Barton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04531-MCR-GRJ | |
| 21285 | 281187 | Young, DMandel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04533-MCR-GRJ | |
| 21286 | 281188 | Bradford, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04534-MCR-GRJ | |
| 21287 | 281189 | Phipps, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04535-MCR-GRJ | |
| 21288 | 281190 | Ochoa, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04536-MCR-GRJ | |
| 21289 | 281191 | Brisco, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04537-MCR-GRJ | |
| 21290 | 281192 | Youngblood, Raynard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04538-MCR-GRJ | |
| 21291 | 281193 | Pertuit, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04539-MCR-GRJ | |
| 21292 | 281194 | Rogers, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04540-MCR-GRJ | |
| 21293 | 281195 | Spiker, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04541-MCR-GRJ | |
| 21294 | 281198 | Ortiz Nieves, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04544-MCR-GRJ | |
| 21295 | 281199 | Randall, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04545-MCR-GRJ |
| 21296 | 281200 | Clarke, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04546-MCR-GRJ | |
| 21297 | 281201 | REED, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04547-MCR-GRJ | |
| 21298 | 281202 | Rifenburg, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04548-MCR-GRJ | |
| 21299 | 281203 | Bateman, Christine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04549-MCR-GRJ | |
| 21300 | 281204 | Whitfield, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04550-MCR-GRJ | |
| 21301 | 281205 | Strebe, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04551-MCR-GRJ | |
| 21302 | 281206 | Whaley, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04552-MCR-GRJ | |
| 21303 | 281207 | Carbajal, Reuben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04553-MCR-GRJ | |
| 21304 | 281208 | Elicker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04554-MCR-GRJ | |
| 21305 | 281209 | JENNINGS, RONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04555-MCR-GRJ | |
| 21306 | 281210 | Zito, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04556-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 21307 | 281211 | Williams, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04557-MCR-GRJ | |
| 21308 | 281212 | Oden, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04558-MCR-GRJ | |
| 21309 | 281213 | Perryman, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04559-MCR-GRJ | |
| 21310 | 281215 | Dierlam, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04561-MCR-GRJ | |
| 21311 | 281216 | Stutler, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01663-MCR-GRJ |
| 21312 | 281217 | Washington, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04563-MCR-GRJ | |
| 21313 | 281218 | Williams, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04564-MCR-GRJ | |
| 21314 | 281219 | Merk, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04565-MCR-GRJ | |
| 21315 | 281220 | Stankiewicz, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04566-MCR-GRJ | |
| 21316 | 281221 | Ruffin, Remus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04567-MCR-GRJ | |
| 21317 | 281222 | TAYLOR, CODY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04568-MCR-GRJ | |
| 21318 | 281223 | Barrow, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04569-MCR-GRJ | |
| 21319 | 281224 | Smith, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04570-MCR-GRJ | |
| 21320 | 281225 | Pearson, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04571-MCR-GRJ | |
| 21321 | 281226 | Cox, Chancey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04572-MCR-GRJ | |
| 21322 | 281227 | Haselhoff, Andy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04573-MCR-GRJ | |
| 21323 | 281228 | Speights, Pattie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04574-MCR-GRJ | |
| 21324 | 281229 | Cox, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04575-MCR-GRJ | |
| 21325 | 281230 | Dericho, Mercedes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04576-MCR-GRJ | |
| 21326 | 281231 | Knight, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04577-MCR-GRJ | |
| 21327 | 281232 | Benitez, Gloria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04578-MCR-GRJ | |
| 21328 | 281233 | Corrington, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04579-MCR-GRJ | |
| 21329 | 281234 | Kilbourn, Christopher James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04580-MCR-GRJ | |
| 21330 | 281235 | Fletcher, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04581-MCR-GRJ | |
| 21331 | 281236 | Hewitt, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04582-MCR-GRJ | |
| 21332 | 281237 | Buck, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04583-MCR-GRJ | |
| 21333 | 281238 | Foresyth, Turi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04584-MCR-GRJ | |
| 21334 | 281239 | Chirico, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04585-MCR-GRJ | |
| 21335 | 281240 | Tagulao, Emmanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04586-MCR-GRJ | |
| 21336 | 281241 | Deleon, Noriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04587-MCR-GRJ | |
| 21337 | 281242 | Dintleman, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04588-MCR-GRJ | |
| 21338 | 281243 | Motley, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04589-MCR-GRJ | |
| 21339 | 281244 | Kern, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04590-MCR-GRJ |
| 21340 | 281245 | Lalumendier, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04591-MCR-GRJ | |
| 21341 | 281246 | Monroe, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04592-MCR-GRJ | |
| 21342 | 281247 | McKinney, Rasaunti | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04593-MCR-GRJ | |
| 21343 | 281248 | Zangana, Halko | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04594-MCR-GRJ | |
| 21344 | 281249 | Mccarthy, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04595-MCR-GRJ | |
| 21345 | 281250 | Ferguson, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04596-MCR-GRJ | |
| 21346 | 281251 | Bost, Coty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04597-MCR-GRJ | |
| 21347 | 281252 | Whitcher, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04598-MCR-GRJ | |
| 21348 | 281253 | Paul, Wendy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04599-MCR-GRJ | |
| 21349 | 281254 | Stone, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04600-MCR-GRJ | |
| 21350 | 281255 | Walker, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04601-MCR-GRJ | |
| 21351 | 281256 | Guerrero, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04602-MCR-GRJ | |
| 21352 | 281258 | Lowe, Immanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04604-MCR-GRJ | |
| 21353 | 281259 | Marble, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04605-MCR-GRJ | |
| 21354 | 281260 | Waldorf, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04606-MCR-GRJ | |
| 21355 | 281261 | Brown, Laurie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04607-MCR-GRJ | |
| 21356 | 281262 | Jackson, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04608-MCR-GRJ | |
| 21357 | 281263 | Raymond, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04609-MCR-GRJ | |
| 21358 | 281264 | Halacy, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04610-MCR-GRJ | |
| 21359 | 281265 | Mcclain, Antionette | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04611-MCR-GRJ |
| 21360 | 281266 | Baldwin, Monaray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04612-MCR-GRJ | |
| 21361 | 281267 | Boyce, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04613-MCR-GRJ | |
| 21362 | 281268 | Lalap, Vicente | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04614-MCR-GRJ | |
| 21363 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ | |
| 21364 | 281270 | Parker, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04616-MCR-GRJ | |
| 21365 | 281271 | Thompson, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04617-MCR-GRJ | |
| 21366 | 281272 | FRANKS, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04618-MCR-GRJ | |
| 21367 | 281273 | Spence, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04619-MCR-GRJ | |
| 21368 | 281274 | Brown, Tex | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04620-MCR-GRJ |
| 21369 | 281275 | Stewart, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04621-MCR-GRJ | |
| 21370 | 281276 | Beal, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04622-MCR-GRJ | |
| 21371 | 281277 | Beadenkopf, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04623-MCR-GRJ | |
| 21372 | 281280 | Burns, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04626-MCR-GRJ | |
| 21373 | 281281 | Hosey, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04627-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21374 | 281282 | Parrish, Needham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04628-MCR-GRJ | |
| 21375 | 281284 | Hamm, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04630-MCR-GRJ | |
| 21376 | 281285 | THOMAS, MARC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04631-MCR-GRJ | |
| 21377 | 281286 | Raymond, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04632-MCR-GRJ | |
| 21378 | 281287 | Lanier, Gladys | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04633-MCR-GRJ |
| 21379 | 281288 | Russell, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04634-MCR-GRJ | |
| 21380 | 281289 | Cummings, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04635-MCR-GRJ | |
| 21381 | 281290 | Richardson, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04636-MCR-GRJ | |
| 21382 | 281291 | Garcia, Alfonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04637-MCR-GRJ | |
| 21383 | 281292 | Gallagher, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04638-MCR-GRJ | |
| 21384 | 281293 | Perkins, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04639-MCR-GRJ | |
| 21385 | 281294 | Hernandez, Dionisio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04640-MCR-GRJ | |
| 21386 | 281295 | Degray, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04641-MCR-GRJ | |
| 21387 | 281296 | Morse, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04642-MCR-GRJ | |
| 21388 | 281297 | Bizorik, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04643-MCR-GRJ | |
| 21389 | 281298 | Keen, Henrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04644-MCR-GRJ | |
| 21390 | 281299 | Alvarez, Cristian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04645-MCR-GRJ | |
| 21391 | 281300 | Hiner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04646-MCR-GRJ | |
| 21392 | 281301 | Lackey, Tressa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04647-MCR-GRJ | |
| 21393 | 281302 | Grant, Michele | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04648-MCR-GRJ | |
| 21394 | 281303 | Hunsucker, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04649-MCR-GRJ | |
| 21395 | 281304 | Schnuerer, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04650-MCR-GRJ | |
| 21396 | 281305 | Garza, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04651-MCR-GRJ | |
| 21397 | 281306 | Hines, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04652-MCR-GRJ | |
| 21398 | 281308 | Renfro, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04654-MCR-GRJ |
| 21399 | 281309 | Judkins, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04655-MCR-GRJ | |
| 21400 | 281310 | Burton, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04656-MCR-GRJ | |
| 21401 | 281311 | Alger, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04657-MCR-GRJ | |
| 21402 | 281312 | Dupree, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04658-MCR-GRJ | |
| 21403 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ | |
| 21404 | 281314 | JOHNSON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04660-MCR-GRJ | |
| 21405 | 281315 | Minus, Amy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04661-MCR-GRJ | |
| 21406 | 281316 | Rye, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04662-MCR-GRJ | |
| 21407 | 281317 | Campbell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04663-MCR-GRJ | |
| 21408 | 281318 | Miller, Drew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04664-MCR-GRJ | |
| 21409 | 281320 | Jackson, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04666-MCR-GRJ |
| 21410 | 281321 | STONE, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04667-MCR-GRJ | |
| 21411 | 281322 | Beltoy, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04668-MCR-GRJ | |
| 21412 | 281324 | Jones, Quincy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04670-MCR-GRJ | |
| 21413 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ | |
| 21414 | 281326 | Garrett - Grossarth, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04672-MCR-GRJ | |
| 21415 | 281328 | Davis, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04674-MCR-GRJ | |
| 21416 | 281329 | Joyce, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04675-MCR-GRJ | |
| 21417 | 281330 | Woodman, Natasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04676-MCR-GRJ | |
| 21418 | 281331 | Gonzalez, Noe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04677-MCR-GRJ | |
| 21419 | 281332 | Perez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04678-MCR-GRJ | |
| 21420 | 281333 | Riley, Ethan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04679-MCR-GRJ | |
| 21421 | 281334 | Aguilar, Zach | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04680-MCR-GRJ | |
| 21422 | 281335 | Fordahl, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04681-MCR-GRJ | |
| 21423 | 281336 | Hoxie, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04682-MCR-GRJ | |
| 21424 | 281337 | Gipe, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04683-MCR-GRJ | |
| 21425 | 281338 | Carreon, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04684-MCR-GRJ | |
| 21426 | 281339 | Kaltenhauser, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04685-MCR-GRJ | |
| 21427 | 281341 | Lazzara, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04687-MCR-GRJ | |
| 21428 | 281343 | Figueroa, Ana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04689-MCR-GRJ | |
| 21429 | 281344 | Campbell, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04690-MCR-GRJ | |
| 21430 | 281345 | Wayne, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04691-MCR-GRJ | |
| 21431 | 281346 | Bolden, Willette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04692-MCR-GRJ | |
| 21432 | 281347 | Hirdning, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04693-MCR-GRJ | |
| 21433 | 281348 | Sodowsky, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04694-MCR-GRJ | |
| 21434 | 281349 | POOLE, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04695-MCR-GRJ | |
| 21435 | 281350 | Coleman, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04696-MCR-GRJ | |
| 21436 | 281351 | Robertson, Michele | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04697-MCR-GRJ | |
| 21437 | 281352 | Gatch, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04698-MCR-GRJ | |
| 21438 | 281353 | Hassett, Alexisxal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04699-MCR-GRJ | |
| 21439 | 281354 | CORTRIGHT, JESSE D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04700-MCR-GRJ | |
| 21440 | 281355 | Jarrett, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04701-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21441 | 281356 | Ondell, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04702-MCR-GRJ | |
| 21442 | 281358 | Glenn, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04704-MCR-GRJ | |
| 21443 | 281360 | Williams, Tesa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04706-MCR-GRJ | |
| 21444 | 281361 | Campbell, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04707-MCR-GRJ | |
| 21445 | 281362 | Doyle, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04708-MCR-GRJ | |
| 21446 | 281363 | Lindstrom, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04709-MCR-GRJ | |
| 21447 | 281365 | Stahlhut, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04711-MCR-GRJ | |
| 21448 | 281366 | Alaniz, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04712-MCR-GRJ | |
| 21449 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ | |
| 21450 | 281368 | Jackson, Sammy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04714-MCR-GRJ | |
| 21451 | 281369 | Edwin, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04715-MCR-GRJ | |
| 21452 | 281370 | Hatfield, Samual | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04716-MCR-GRJ | |
| 21453 | 281371 | Lopez, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04717-MCR-GRJ | |
| 21454 | 281372 | Greene, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04718-MCR-GRJ | |
| 21455 | 281373 | Moore, Dominique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04719-MCR-GRJ | |
| 21456 | 281374 | Irish, Everette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04721-MCR-GRJ | |
| 21457 | 281376 | Harvey, Cylenia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04722-MCR-GRJ | |
| 21458 | 281377 | Hicks, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04723-MCR-GRJ | |
| 21459 | 281378 | Jones, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04724-MCR-GRJ | |
| 21460 | 281379 | Ruth, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04725-MCR-GRJ | |
| 21461 | 281380 | Everett, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04726-MCR-GRJ |
| 21462 | 281381 | Sneed, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04727-MCR-GRJ | |
| 21463 | 281382 | Lausch, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04728-MCR-GRJ | |
| 21464 | 281383 | Diederichs, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04729-MCR-GRJ | |
| 21465 | 281384 | Howard, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04730-MCR-GRJ | |
| 21466 | 281385 | Reaper, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04731-MCR-GRJ | |
| 21467 | 281386 | Barr, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04732-MCR-GRJ | |
| 21468 | 281387 | Estremera, Emily | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04733-MCR-GRJ | |
| 21469 | 281388 | Fryer, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04734-MCR-GRJ | |
| 21470 | 281389 | Mason, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04735-MCR-GRJ | |
| 21471 | 281390 | Davis, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04736-MCR-GRJ | |
| 21472 | 281391 | Giger, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04737-MCR-GRJ | |
| 21473 | 281392 | Beck, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04738-MCR-GRJ | |
| 21474 | 281393 | Myers, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04739-MCR-GRJ | |
| 21475 | 281394 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04740-MCR-GRJ | |
| 21476 | 281395 | Hankinson, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04741-MCR-GRJ | |
| 21477 | 281396 | Sharpe, Lois | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04742-MCR-GRJ | |
| 21478 | 281397 | Williams, Angelica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04743-MCR-GRJ | |
| 21479 | 281399 | Gonzalez, Christofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04745-MCR-GRJ | |
| 21480 | 281400 | Lussier, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04746-MCR-GRJ | |
| 21481 | 281401 | Wankelman, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04747-MCR-GRJ | |
| 21482 | 281402 | Lee, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04748-MCR-GRJ | |
| 21483 | 281403 | Dueringer, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04749-MCR-GRJ | |
| 21484 | 281404 | Felix, Gil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04750-MCR-GRJ | |
| 21485 | 281405 | Miller, Cody Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04751-MCR-GRJ | |
| 21486 | 281406 | Phillips, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04752-MCR-GRJ | |
| 21487 | 281407 | Rodriguez, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04753-MCR-GRJ | |
| 21488 | 281408 | Walker, Marquist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04754-MCR-GRJ | |
| 21489 | 281409 | Crocitta, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04755-MCR-GRJ | |
| 21490 | 281410 | Youn, Sung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04756-MCR-GRJ | |
| 21491 | 281412 | Childs, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04758-MCR-GRJ | |
| 21492 | 281413 | Stokes, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04759-MCR-GRJ | |
| 21493 | 281414 | Lamoreau, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04760-MCR-GRJ | |
| 21494 | 281415 | Mades, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04761-MCR-GRJ | |
| 21495 | 281416 | Kiker, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04762-MCR-GRJ | |
| 21496 | 281418 | Mosher, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04764-MCR-GRJ | |
| 21497 | 281420 | Coyne, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-04766-MCR-GRJ |
| 21498 | 281421 | Cox, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04767-MCR-GRJ | |
| 21499 | 281422 | Thomas, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04768-MCR-GRJ | |
| 21500 | 281423 | ARMSTRONG, SEAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04769-MCR-GRJ | |
| 21501 | 281424 | Rupp, Deborah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04770-MCR-GRJ | |
| 21502 | 281425 | Cheramie, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04771-MCR-GRJ | |
| 21503 | 281426 | Matekovic, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04772-MCR-GRJ | |
| 21504 | 281427 | Kasemeyer, Sue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04773-MCR-GRJ | |
| 21505 | 281428 | Keller, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04774-MCR-GRJ | |
| 21506 | 281430 | Latour, Tuffield | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04776-MCR-GRJ | |
| 21507 | 281431 | Fischer, Theadore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04777-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21508 | 281432 | Mckinnon, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04778-MCR-GRJ | |
| 21509 | 281433 | Miranda, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04779-MCR-GRJ | |
| 21510 | 281434 | Hanrahan, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04780-MCR-GRJ | |
| 21511 | 281435 | Collick, Khaalid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04781-MCR-GRJ | |
| 21512 | 281437 | Dunmore, Tyriq | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04782-MCR-GRJ | |
| 21513 | 281438 | Martindell, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04783-MCR-GRJ | |
| 21514 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ | |
| 21515 | 281440 | Nord, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04785-MCR-GRJ | |
| 21516 | 281441 | West, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04786-MCR-GRJ | |
| 21517 | 281442 | Kalkman, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04787-MCR-GRJ | |
| 21518 | 281443 | Huggins, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04788-MCR-GRJ | |
| 21519 | 281444 | Beardsley, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04789-MCR-GRJ | |
| 21520 | 281445 | Jones, Kenneth Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04790-MCR-GRJ | |
| 21521 | 281447 | Arnold, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04792-MCR-GRJ | |
| 21522 | 281448 | Vaughan, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04793-MCR-GRJ | |
| 21523 | 281449 | Osei-Manu, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03120-MCR-GRJ | |
| 21524 | 281450 | Lochard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03121-MCR-GRJ | |
| 21525 | 281451 | Myers, Terence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03122-MCR-GRJ | |
| 21526 | 281452 | Meldzuk, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03123-MCR-GRJ | |
| 21527 | 281453 | Phillips, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03124-MCR-GRJ | |
| 21528 | 281454 | Titus, Jakarta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03125-MCR-GRJ | |
| 21529 | 281455 | Campbell, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03126-MCR-GRJ | |
| 21530 | 281456 | Gonzalez, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03127-MCR-GRJ | |
| 21531 | 281457 | Barnes, Patrisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03128-MCR-GRJ | |
| 21532 | 281458 | England, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03129-MCR-GRJ | |
| 21533 | 281459 | Dixon, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-03130-MCR-GRJ |
| 21534 | 281460 | HENRY, AUNDRE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03131-MCR-GRJ | |
| 21535 | 281463 | Kelchner, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03134-MCR-GRJ | |
| 21536 | 281464 | MORRIS, JACOB | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03135-MCR-GRJ | |
| 21537 | 281465 | Watson, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03136-MCR-GRJ | |
| 21538 | 281467 | Gross, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03138-MCR-GRJ | |
| 21539 | 281468 | Keene, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03139-MCR-GRJ | |
| 21540 | 281469 | Mickel, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03140-MCR-GRJ | |
| 21541 | 281470 | Cochran, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03141-MCR-GRJ | |
| 21542 | 281471 | Henderson, Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03142-MCR-GRJ | |
| 21543 | 281473 | Hobbs, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03144-MCR-GRJ | |
| 21544 | 281474 | McCabe, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03145-MCR-GRJ | |
| 21545 | 281475 | Saslo, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03146-MCR-GRJ | |
| 21546 | 281476 | Denson, Treno | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03147-MCR-GRJ | |
| 21547 | 281477 | Neighbors, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03148-MCR-GRJ | |
| 21548 | 281478 | Hernandez, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03149-MCR-GRJ | |
| 21549 | 281479 | Fields, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03150-MCR-GRJ | |
| 21550 | 281480 | Oden, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03151-MCR-GRJ | |
| 21551 | 281481 | Swain, Sharalyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03152-MCR-GRJ | |
| 21552 | 281482 | Persaud, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03153-MCR-GRJ | |
| 21553 | 281483 | Bush, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03154-MCR-GRJ | |
| 21554 | 281484 | Diebal-Lee, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03155-MCR-GRJ | |
| 21555 | 281485 | Fabela, Damian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03156-MCR-GRJ | |
| 21556 | 281486 | Price, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03157-MCR-GRJ | |
| 21557 | 281487 | Johnson, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03158-MCR-GRJ | |
| 21558 | 281488 | Akins, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03159-MCR-GRJ | |
| 21559 | 281490 | Todd, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03161-MCR-GRJ | |
| 21560 | 281516 | LARSON, BRYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03187-MCR-GRJ | |
| 21561 | 281519 | Jackson, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03190-MCR-GRJ | |
| 21562 | 281528 | Sulwer, Rickie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03199-MCR-GRJ | |
| 21563 | 281529 | Tucker, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03200-MCR-GRJ | |
| 21564 | 281533 | Ferguson, Lindy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03204-MCR-GRJ | |
| 21565 | 281538 | Rangel, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03209-MCR-GRJ | |
| 21566 | 281540 | Hill, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03211-MCR-GRJ | |
| 21567 | 281542 | Pettigrue, Andrae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03213-MCR-GRJ | |
| 21568 | 281543 | Waters, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03214-MCR-GRJ | |
| 21569 | 281544 | Lynn, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03215-MCR-GRJ | |
| 21570 | 281545 | Thibadeau, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03216-MCR-GRJ | |
| 21571 | 281546 | Richardson, Shaquawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03217-MCR-GRJ | |
| 21572 | 281547 | WILLIAMS, EMORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03218-MCR-GRJ | |
| 21573 | 281548 | Williams, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03219-MCR-GRJ | |
| 21574 | 281549 | Snead, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03220-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21575 | 281550 | Stoltmann, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03221-MCR-GRJ | |
| 21576 | 281551 | Walker, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03222-MCR-GRJ | |
| 21577 | 281552 | Wells, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03223-MCR-GRJ | |
| 21578 | 281553 | WILSON, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03224-MCR-GRJ | |
| 21579 | 281554 | Hilliard, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03225-MCR-GRJ | |
| 21580 | 281555 | Schimon, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03226-MCR-GRJ | |
| 21581 | 281556 | Outcelt, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03227-MCR-GRJ | |
| 21582 | 281557 | Sorenson, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03228-MCR-GRJ | |
| 21583 | 281558 | Pipkin, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03229-MCR-GRJ | |
| 21584 | 281560 | Prokopchuk, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03231-MCR-GRJ | |
| 21585 | 281561 | Barron, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-03232-MCR-GRJ |
| 21586 | 281562 | Dubay, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03233-MCR-GRJ | |
| 21587 | 281563 | Phillips, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03234-MCR-GRJ | |
| 21588 | 281564 | Lair, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03235-MCR-GRJ | |
| 21589 | 281565 | GREEN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03236-MCR-GRJ | |
| 21590 | 281566 | Witherspoon, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03237-MCR-GRJ | |
| 21591 | 281567 | Thornton, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03238-MCR-GRJ | |
| 21592 | 281568 | ChambersJones, Dolores | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03239-MCR-GRJ | |
| 21593 | 281569 | SCOTT, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03240-MCR-GRJ | |
| 21594 | 281570 | Gibson, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03241-MCR-GRJ | |
| 21595 | 281571 | Richardson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03242-MCR-GRJ | |
| 21596 | 281572 | Young, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01306-MCR-GRJ |
| 21597 | 281573 | HUGHES, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03244-MCR-GRJ | |
| 21598 | 281574 | Williams, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03245-MCR-GRJ | |
| 21599 | 281575 | Kephart, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03246-MCR-GRJ | |
| 21600 | 281576 | Vandersloot, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03247-MCR-GRJ | |
| 21601 | 281577 | Brothers, Elvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03248-MCR-GRJ | |
| 21602 | 281579 | Friend, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03250-MCR-GRJ | |
| 21603 | 281580 | Westmoreland, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03251-MCR-GRJ | |
| 21604 | 281582 | Mandile, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03253-MCR-GRJ | |
| 21605 | 281583 | Blevins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03254-MCR-GRJ | |
| 21606 | 281585 | Thomas, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03256-MCR-GRJ | |
| 21607 | 281587 | Jimenez, Alma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03258-MCR-GRJ | |
| 21608 | 281588 | Parada, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03259-MCR-GRJ | |
| 21609 | 281590 | Harrod, Zakry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03262-MCR-GRJ | |
| 21610 | 281591 | Mckenzie, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03263-MCR-GRJ | |
| 21611 | 281592 | Culbertson, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03265-MCR-GRJ | |
| 21612 | 281593 | Bryant, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03267-MCR-GRJ | |
| 21613 | 281594 | Waters, Ana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03269-MCR-GRJ | |
| 21614 | 281595 | Todd, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03271-MCR-GRJ | |
| 21615 | 281596 | Kolbert, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03273-MCR-GRJ | |
| 21616 | 281597 | Friend, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03274-MCR-GRJ | |
| 21617 | 281598 | Miller, Desmond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03276-MCR-GRJ | |
| 21618 | 281599 | Newell, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03278-MCR-GRJ | |
| 21619 | 281602 | Shell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03283-MCR-GRJ | |
| 21620 | 281603 | Mao, Samey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03285-MCR-GRJ | |
| 21621 | 281604 | Feist, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03287-MCR-GRJ | |
| 21622 | 281605 | Albright, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03289-MCR-GRJ | |
| 21623 | 281607 | Young, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-03292-MCR-GRJ |
| 21624 | 281608 | Wayne, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03294-MCR-GRJ | |
| 21625 | 281609 | Wilson, Neal | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01805-MCR-GRJ |
| 21626 | 281610 | Klingbeil, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03298-MCR-GRJ | |
| 21627 | 281611 | Cheely, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03300-MCR-GRJ | |
| 21628 | 281612 | Haney, Rhett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03301-MCR-GRJ | |
| 21629 | 281613 | Thomas, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03303-MCR-GRJ | |
| 21630 | 281614 | McNellage, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03305-MCR-GRJ | |
| 21631 | 281615 | Pringle, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03307-MCR-GRJ | |
| 21632 | 281616 | Hughes, Sheameeka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03308-MCR-GRJ | |
| 21633 | 281617 | Jones, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03310-MCR-GRJ | |
| 21634 | 281618 | Taylor, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-03312-MCR-GRJ |
| 21635 | 281619 | Webb, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03314-MCR-GRJ | |
| 21636 | 281620 | Novela, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03316-MCR-GRJ | |
| 21637 | 281623 | Soyke, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-03321-MCR-GRJ |
| 21638 | 281624 | Stevenson, Dittrich | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03323-MCR-GRJ | |
| 21639 | 281627 | Shahim, Chamai | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03328-MCR-GRJ | |
| 21640 | 281630 | Vogl, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03333-MCR-GRJ | |
| 21641 | 281649 | Pacheco, Nestor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03371-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21642 | 281650 | Webb, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03373-MCR-GRJ | |
| 21643 | 281651 | Walsh, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03375-MCR-GRJ | |
| 21644 | 281652 | Luby, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03377-MCR-GRJ | |
| 21645 | 281653 | Mallory, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03380-MCR-GRJ | |
| 21646 | 281654 | Robinson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03382-MCR-GRJ | |
| 21647 | 281655 | Abbe, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03384-MCR-GRJ | |
| 21648 | 281656 | Lorenz, Henning | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03386-MCR-GRJ | |
| 21649 | 281658 | Fambro, Alton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03390-MCR-GRJ | |
| 21650 | 281659 | Marczynski, Marek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03392-MCR-GRJ | |
| 21651 | 281660 | Minard, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03394-MCR-GRJ | |
| 21652 | 281662 | Griffith, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03398-MCR-GRJ | |
| 21653 | 281663 | Howe, Linda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03401-MCR-GRJ | |
| 21654 | 281664 | LaSalle, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03403-MCR-GRJ | |
| 21655 | 281665 | Williams, Kendra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03405-MCR-GRJ | |
| 21656 | 281666 | Hightower, Takenya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03407-MCR-GRJ | |
| 21657 | 281667 | Lang, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03409-MCR-GRJ | |
| 21658 | 281687 | Gude, Tayrn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03558-MCR-GRJ | |
| 21659 | 281688 | Coker, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03559-MCR-GRJ | |
| 21660 | 281690 | Ellgass, Vaughn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03561-MCR-GRJ | |
| 21661 | 281692 | Villalobos, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03563-MCR-GRJ | |
| 21662 | 281693 | BAKER, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03564-MCR-GRJ | |
| 21663 | 281694 | Lewis, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03565-MCR-GRJ | |
| 21664 | 281695 | Templeton, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-03566-MCR-GRJ |
| 21665 | 281696 | Jones, Donnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03567-MCR-GRJ | |
| 21666 | 281698 | Marek, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03569-MCR-GRJ | |
| 21667 | 281699 | Webster, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03570-MCR-GRJ | |
| 21668 | 281700 | Tagseth, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03571-MCR-GRJ | |
| 21669 | 281701 | Evering, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03572-MCR-GRJ | |
| 21670 | 281702 | Arteaga, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03573-MCR-GRJ | |
| 21671 | 281703 | Strube, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03574-MCR-GRJ | |
| 21672 | 281704 | Duke, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03575-MCR-GRJ | |
| 21673 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ | |
| 21674 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ | |
| 21675 | 281707 | Wise, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-03578-MCR-GRJ |
| 21676 | 281708 | Barcheers, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03579-MCR-GRJ | |
| 21677 | 281709 | Martinez, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03580-MCR-GRJ | |
| 21678 | 281710 | Pettit, Kerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03581-MCR-GRJ | |
| 21679 | 281711 | Benavides, Ignacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03582-MCR-GRJ | |
| 21680 | 281712 | Dyer, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03583-MCR-GRJ | |
| 21681 | 281713 | Jordan, Randal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03584-MCR-GRJ | |
| 21682 | 281714 | Simpson, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03585-MCR-GRJ | |
| 21683 | 281715 | Nirider, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03586-MCR-GRJ | |
| 21684 | 281716 | Dellefave, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03587-MCR-GRJ | |
| 21685 | 281717 | Iverson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03588-MCR-GRJ | |
| 21686 | 281718 | Faircloth, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03589-MCR-GRJ | |
| 21687 | 281719 | Higginbotham, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03590-MCR-GRJ | |
| 21688 | 281720 | Bohannon, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03591-MCR-GRJ | |
| 21689 | 281721 | Ulery, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03592-MCR-GRJ | |
| 21690 | 281722 | Benitez, Magdalena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03593-MCR-GRJ | |
| 21691 | 281723 | White, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03594-MCR-GRJ | |
| 21692 | 281724 | Fisher, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03595-MCR-GRJ | |
| 21693 | 281725 | Garcia, Abel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03596-MCR-GRJ | |
| 21694 | 281726 | Pineda, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03597-MCR-GRJ | |
| 21695 | 281727 | Torres, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03598-MCR-GRJ | |
| 21696 | 281728 | Hernandez, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03599-MCR-GRJ | |
| 21697 | 281729 | Bruns, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03600-MCR-GRJ | |
| 21698 | 281730 | Kwaak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03601-MCR-GRJ | |
| 21699 | 281731 | Evans, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03602-MCR-GRJ | |
| 21700 | 281732 | Jones, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03603-MCR-GRJ | |
| 21701 | 281733 | Whittaker, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03604-MCR-GRJ | |
| 21702 | 281734 | HOLLOWAY, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03605-MCR-GRJ | |
| 21703 | 281735 | Smith, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03606-MCR-GRJ | |
| 21704 | 281737 | Chappell, Brenden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03608-MCR-GRJ | |
| 21705 | 281738 | YOUNG, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03609-MCR-GRJ | |
| 21706 | 281739 | Reiter, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03610-MCR-GRJ | |
| 21707 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ | |
| 21708 | 281741 | McCormick, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03612-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21709 | 281742 | Barry, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03613-MCR-GRJ | |
| 21710 | 281743 | Jackson, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-03614-MCR-GRJ |
| 21711 | 281744 | Young, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03615-MCR-GRJ | |
| 21712 | 281745 | Grantham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03616-MCR-GRJ | |
| 21713 | 281746 | Rawleigh, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03617-MCR-GRJ | |
| 21714 | 281747 | Holton, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03618-MCR-GRJ | |
| 21715 | 281748 | Roach, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03619-MCR-GRJ | |
| 21716 | 281749 | Birt, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03620-MCR-GRJ | |
| 21717 | 281750 | Lanier, Shaquita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03621-MCR-GRJ | |
| 21718 | 281751 | Jorgenson, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03622-MCR-GRJ | |
| 21719 | 281752 | Dubshinski, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03623-MCR-GRJ | |
| 21720 | 281753 | Tenney, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03624-MCR-GRJ | |
| 21721 | 281754 | TUCKER, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03625-MCR-GRJ | |
| 21722 | 281755 | Peterson, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03626-MCR-GRJ | |
| 21723 | 281756 | Thompson, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03627-MCR-GRJ | |
| 21724 | 281757 | Sansone, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03628-MCR-GRJ | |
| 21725 | 281758 | Serna, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03629-MCR-GRJ | |
| 21726 | 281759 | Walcott, Devon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03630-MCR-GRJ | |
| 21727 | 281760 | Bruner, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03631-MCR-GRJ | |
| 21728 | 281761 | Gunning, Brenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03632-MCR-GRJ | |
| 21729 | 281762 | Wolff, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03633-MCR-GRJ | |
| 21730 | 281763 | Mckinney, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03634-MCR-GRJ | |
| 21731 | 281764 | Tapia, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03635-MCR-GRJ | |
| 21732 | 281765 | Pals, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03636-MCR-GRJ | |
| 21733 | 281766 | Palmer, Kristian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03637-MCR-GRJ | |
| 21734 | 281767 | Riccardi, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03638-MCR-GRJ | |
| 21735 | 281769 | YOUNG, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03640-MCR-GRJ | |
| 21736 | 281770 | Tomassini, Alveris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03641-MCR-GRJ | |
| 21737 | 281771 | Howe, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03642-MCR-GRJ | |
| 21738 | 281772 | Cash, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03643-MCR-GRJ | |
| 21739 | 281773 | Jelsma, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03644-MCR-GRJ | |
| 21740 | 281774 | Peters, Jaclyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03645-MCR-GRJ | |
| 21741 | 281775 | Bivins, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03646-MCR-GRJ | |
| 21742 | 281776 | Guillermo, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03647-MCR-GRJ | |
| 21743 | 281777 | Croft, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03648-MCR-GRJ | |
| 21744 | 281778 | Stone, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03649-MCR-GRJ | |
| 21745 | 281779 | Carr, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03650-MCR-GRJ | |
| 21746 | 281780 | Holt, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03651-MCR-GRJ | |
| 21747 | 281781 | Daniels, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03652-MCR-GRJ | |
| 21748 | 281782 | Howard, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03653-MCR-GRJ | |
| 21749 | 281783 | Martin, Sydney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03654-MCR-GRJ | |
| 21750 | 281784 | Dominguez, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03655-MCR-GRJ | |
| 21751 | 281785 | Walker, Antuan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03656-MCR-GRJ | |
| 21752 | 281786 | Watters, Josiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03657-MCR-GRJ | |
| 21753 | 281788 | Kester, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03659-MCR-GRJ | |
| 21754 | 281789 | Andrickson, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03660-MCR-GRJ | |
| 21755 | 281790 | Moreno, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03661-MCR-GRJ | |
| 21756 | 281791 | Bradley, Damien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03662-MCR-GRJ | |
| 21757 | 281792 | Fall, Mohamed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03663-MCR-GRJ | |
| 21758 | 281793 | Dyer, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03664-MCR-GRJ | |
| 21759 | 281795 | Zelaskey, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03666-MCR-GRJ | |
| 21760 | 281796 | Perry, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03667-MCR-GRJ | |
| 21761 | 281797 | Morales, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03668-MCR-GRJ | |
| 21762 | 281798 | Chance, Conor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03669-MCR-GRJ | |
| 21763 | 281799 | Cardenas, Abel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03670-MCR-GRJ | |
| 21764 | 281800 | Wolf, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03671-MCR-GRJ | |
| 21765 | 281801 | Ruiz, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03672-MCR-GRJ | |
| 21766 | 281802 | Lee, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03673-MCR-GRJ | |
| 21767 | 281803 | Merritt, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03674-MCR-GRJ | |
| 21768 | 281804 | Anderson, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03675-MCR-GRJ | |
| 21769 | 281805 | Goff, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03676-MCR-GRJ | |
| 21770 | 281806 | Sherman, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03677-MCR-GRJ | |
| 21771 | 281807 | Guthrie, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03678-MCR-GRJ | |
| 21772 | 281808 | Washington, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03679-MCR-GRJ | |
| 21773 | 281809 | Bermudez, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03680-MCR-GRJ | |
| 21774 | 281810 | Brown, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03681-MCR-GRJ | |
| 21775 | 281811 | Hunt, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03682-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 21776 | 281812 | Howard, Ethan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03683-MCR-GRJ | |
| 21777 | 281815 | Walker, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03686-MCR-GRJ | |
| 21778 | 281816 | Hampton, Derald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03687-MCR-GRJ | |
| 21779 | 281817 | Hanke, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03688-MCR-GRJ | |
| 21780 | 281818 | Christiansen, Erich | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03689-MCR-GRJ | |
| 21781 | 281819 | Hardy, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03690-MCR-GRJ | |
| 21782 | 281820 | Perry, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03691-MCR-GRJ | |
| 21783 | 281823 | Ramirez, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03694-MCR-GRJ | |
| 21784 | 281829 | Miller, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03700-MCR-GRJ | |
| 21785 | 281830 | Kury, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03701-MCR-GRJ | |
| 21786 | 281831 | Whitson, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-03702-MCR-GRJ |
| 21787 | 281832 | Ridenour, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03703-MCR-GRJ | |
| 21788 | 281834 | Kozaczka, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03705-MCR-GRJ | |
| 21789 | 281835 | Seligman, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03706-MCR-GRJ | |
| 21790 | 281836 | Francisco, Eugenio | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-03707-MCR-GRJ |
| 21791 | 281837 | Wilds, Asa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03708-MCR-GRJ | |
| 21792 | 281839 | Naseer, Muqaddim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03710-MCR-GRJ | |
| 21793 | 281841 | Howard, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03712-MCR-GRJ | |
| 21794 | 281842 | Washington, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03713-MCR-GRJ | |
| 21795 | 281843 | Waddell, Alphonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03714-MCR-GRJ | |
| 21796 | 281844 | Kesterson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03715-MCR-GRJ | |
| 21797 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ | |
| 21798 | 281846 | Parson, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03717-MCR-GRJ | |
| 21799 | 281847 | Putnam, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03718-MCR-GRJ | |
| 21800 | 281848 | Pashinski, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03719-MCR-GRJ | |
| 21801 | 281849 | Goss, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03720-MCR-GRJ | |
| 21802 | 281850 | Ross, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03721-MCR-GRJ | |
| 21803 | 281851 | Strickland, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03722-MCR-GRJ | |
| 21804 | 281852 | Mccrary, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03723-MCR-GRJ | |
| 21805 | 281853 | Parker, Cleveland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03724-MCR-GRJ | |
| 21806 | 281854 | Smith, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03725-MCR-GRJ | |
| 21807 | 281857 | TRUE, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03728-MCR-GRJ | |
| 21808 | 281858 | Montes, Eliezer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03729-MCR-GRJ | |
| 21809 | 281860 | Wilsterman, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03731-MCR-GRJ | |
| 21810 | 281861 | Richter, Einar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03732-MCR-GRJ | |
| 21811 | 281862 | Lookabaugh, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03733-MCR-GRJ | |
| 21812 | 281863 | Frierdich, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03734-MCR-GRJ | |
| 21813 | 281864 | Nordan, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03735-MCR-GRJ | |
| 21814 | 281865 | Brunais, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03736-MCR-GRJ | |
| 21815 | 281866 | SMITH, JARRETT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03737-MCR-GRJ | |
| 21816 | 281867 | ORTIZ, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03738-MCR-GRJ | |
| 21817 | 281868 | Hormell, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03739-MCR-GRJ | |
| 21818 | 281869 | Jack, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03740-MCR-GRJ | |
| 21819 | 281870 | Pearson, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03741-MCR-GRJ | |
| 21820 | 281871 | Cimmiyotti, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03742-MCR-GRJ | |
| 21821 | 281872 | Inman, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03743-MCR-GRJ | |
| 21822 | 281873 | Lindsey, Lester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03744-MCR-GRJ | |
| 21823 | 281874 | Simdars, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03745-MCR-GRJ | |
| 21824 | 281875 | Aponte, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03746-MCR-GRJ | |
| 21825 | 281876 | Thornton, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03747-MCR-GRJ | |
| 21826 | 281877 | Smith, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03749-MCR-GRJ | |
| 21827 | 281879 | Hill, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03753-MCR-GRJ | |
| 21828 | 281880 | Jiordano, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03755-MCR-GRJ | |
| 21829 | 281881 | Sewell, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03757-MCR-GRJ | |
| 21830 | 281882 | Stepp, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03759-MCR-GRJ | |
| 21831 | 281883 | Hunter, Daymon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03760-MCR-GRJ | |
| 21832 | 281884 | Fisher, Ericka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03762-MCR-GRJ | |
| 21833 | 281885 | Wightman, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03764-MCR-GRJ | |
| 21834 | 281886 | Zemont, Dalen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03766-MCR-GRJ | |
| 21835 | 281887 | Davis, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03768-MCR-GRJ | |
| 21836 | 281890 | HAYES, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03774-MCR-GRJ | |
| 21837 | 281891 | Maddox, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03775-MCR-GRJ | |
| 21838 | 281892 | Webber, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03777-MCR-GRJ | |
| 21839 | 281893 | Hicks, Jocelyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03781-MCR-GRJ | |
| 21840 | 281894 | Marfisi, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03782-MCR-GRJ | |
| 21841 | 281895 | Pentony, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03783-MCR-GRJ | |
| 21842 | 281897 | Bruzual, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03788-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21843 | 281898 | Freeman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03790-MCR-GRJ | |
| 21844 | 281900 | Muniz, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03794-MCR-GRJ | |
| 21845 | 281901 | Anderson, Maxwell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03796-MCR-GRJ | |
| 21846 | 281902 | McComic, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03798-MCR-GRJ | |
| 21847 | 281903 | Sheley, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03800-MCR-GRJ | |
| 21848 | 281904 | Brown, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03802-MCR-GRJ | |
| 21849 | 281905 | Vest, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03804-MCR-GRJ | |
| 21850 | 281906 | Worley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03806-MCR-GRJ | |
| 21851 | 281907 | Miller, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03808-MCR-GRJ | |
| 21852 | 281909 | Mack, DeAndre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03812-MCR-GRJ | |
| 21853 | 281910 | Duran, Alvaro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03814-MCR-GRJ | |
| 21854 | 281911 | Mentzos, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03816-MCR-GRJ | |
| 21855 | 281912 | Ebersole, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03818-MCR-GRJ | |
| 21856 | 281913 | Larkins, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03820-MCR-GRJ | |
| 21857 | 281914 | Bryars, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03822-MCR-GRJ | |
| 21858 | 281917 | Wasson, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03829-MCR-GRJ | |
| 21859 | 281918 | Black, Joanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03829-MCR-GRJ | |
| 21860 | 281919 | Taetsch, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03831-MCR-GRJ | |
| 21861 | 281920 | Branham, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03833-MCR-GRJ | |
| 21862 | 281921 | VanNest, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03835-MCR-GRJ | |
| 21863 | 281922 | Roll, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03837-MCR-GRJ | |
| 21864 | 281923 | Aucremanne, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03839-MCR-GRJ | |
| 21865 | 281924 | Whitsett, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03841-MCR-GRJ | |
| 21866 | 281926 | Kellam, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03845-MCR-GRJ | |
| 21867 | 281927 | Kruglov, Sergey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03848-MCR-GRJ | |
| 21868 | 281928 | MELTON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03850-MCR-GRJ | |
| 21869 | 281929 | Agnew, Brendan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03852-MCR-GRJ | |
| 21870 | 281930 | JACKSON, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03854-MCR-GRJ | |
| 21871 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ | |
| 21872 | 281933 | Nash, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03860-MCR-GRJ | |
| 21873 | 281935 | Jacobs, Christina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03864-MCR-GRJ | |
| 21874 | 281936 | Griffin, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03866-MCR-GRJ | |
| 21875 | 281937 | Morris, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03868-MCR-GRJ | |
| 21876 | 281938 | Allen, Chivon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03870-MCR-GRJ | |
| 21877 | 281939 | Aistrop, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03872-MCR-GRJ | |
| 21878 | 281940 | LEWIS, EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03874-MCR-GRJ | |
| 21879 | 281941 | Page, Charlee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03876-MCR-GRJ | |
| 21880 | 281942 | Toria, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03878-MCR-GRJ | |
| 21881 | 281943 | Mitchell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03880-MCR-GRJ | |
| 21882 | 281945 | OTT, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03884-MCR-GRJ | |
| 21883 | 281946 | Bane, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03886-MCR-GRJ | |
| 21884 | 281947 | Labarthe, Yamilette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03888-MCR-GRJ | |
| 21885 | 281948 | King, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03890-MCR-GRJ | |
| 21886 | 281949 | Phelan, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03892-MCR-GRJ | |
| 21887 | 281950 | Brogdon, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03894-MCR-GRJ | |
| 21888 | 281951 | McCloskey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03896-MCR-GRJ | |
| 21889 | 281952 | Morris, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03898-MCR-GRJ | |
| 21890 | 281953 | Smith, Delwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03900-MCR-GRJ | |
| 21891 | 281954 | Gutierrez, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03902-MCR-GRJ | |
| 21892 | 281955 | Foster, Earnest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03904-MCR-GRJ | |
| 21893 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ | |
| 21894 | 281972 | Munson, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-03938-MCR-GRJ |
| 21895 | 281980 | Heberling, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03953-MCR-GRJ | |
| 21896 | 281981 | JOHNSON, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03955-MCR-GRJ | |
| 21897 | 281983 | Grant, Grace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03959-MCR-GRJ | |
| 21898 | 281997 | Peacock, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04069-MCR-GRJ | |
| 21899 | 281998 | Burke, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04070-MCR-GRJ | |
| 21900 | 281999 | Stockman, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04071-MCR-GRJ | |
| 21901 | 282000 | Wichelman, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04072-MCR-GRJ | |
| 21902 | 282001 | White, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04073-MCR-GRJ | |
| 21903 | 282036 | West, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04108-MCR-GRJ | |
| 21904 | 282062 | Ward, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04134-MCR-GRJ | |
| 21905 | 282200 | Angeli, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04317-MCR-GRJ | |
| 21906 | 282204 | Castaneda, Filmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04324-MCR-GRJ | |
| 21907 | 282954 | GRAY, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05385-MCR-GRJ | |
| 21908 | 282955 | Martinez, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05386-MCR-GRJ | |
| 21909 | 282956 | Peebles, Matthew G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05387-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21910 | 282957 | Newman, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05388-MCR-GRJ | |
| 21911 | 282958 | Gocke, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05389-MCR-GRJ | |
| 21912 | 282959 | Rowe, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05390-MCR-GRJ | |
| 21913 | 282961 | Stonick, Edward J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05392-MCR-GRJ | |
| 21914 | 282962 | Garner, Brandon Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05393-MCR-GRJ | |
| 21915 | 282963 | Waldon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05394-MCR-GRJ | |
| 21916 | 282964 | Jenkins, JaNee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05395-MCR-GRJ | |
| 21917 | 282965 | Turner, Althamease | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05396-MCR-GRJ | |
| 21918 | 282968 | Fletcher, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05399-MCR-GRJ | |
| 21919 | 282969 | Langford, LeGrand | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05400-MCR-GRJ | |
| 21920 | 282970 | Briggs, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05401-MCR-GRJ | |
| 21921 | 282971 | Garcia, Rey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05402-MCR-GRJ | |
| 21922 | 282973 | Njipwo, Nanfack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05404-MCR-GRJ | |
| 21923 | 282974 | Turner, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05405-MCR-GRJ | |
| 21924 | 282975 | Thibeault, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05406-MCR-GRJ | |
| 21925 | 282976 | Vaughn, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05407-MCR-GRJ | |
| 21926 | 282977 | Hicks, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05408-MCR-GRJ | |
| 21927 | 282978 | Saldutti, Ralph Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05409-MCR-GRJ | |
| 21928 | 282979 | Houston, Michael B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05410-MCR-GRJ | |
| 21929 | 282980 | Broome, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05411-MCR-GRJ | |
| 21930 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ | |
| 21931 | 282983 | Parish, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05414-MCR-GRJ | |
| 21932 | 282985 | Santos, Nuria H | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05416-MCR-GRJ |
| 21933 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ | |
| 21934 | 282988 | Zavala, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05419-MCR-GRJ | |
| 21935 | 282989 | Singletary, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05420-MCR-GRJ | |
| 21936 | 282993 | Kennebrew, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05424-MCR-GRJ | |
| 21937 | 282994 | Diaz, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05425-MCR-GRJ | |
| 21938 | 282995 | Davis-Madewell, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05426-MCR-GRJ | |
| 21939 | 282996 | Loucks, Christina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05427-MCR-GRJ | |
| 21940 | 282997 | Gitzinger, Raymond Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05428-MCR-GRJ | |
| 21941 | 282998 | Grenier, Henri R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05429-MCR-GRJ | |
| 21942 | 283003 | Deas, Armstead | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05434-MCR-GRJ | |
| 21943 | 283004 | Minogue, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05435-MCR-GRJ | |
| 21944 | 283005 | Bush, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05436-MCR-GRJ | |
| 21945 | 283007 | Coffey, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05438-MCR-GRJ | |
| 21946 | 283010 | Eskildsen, Maxwell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05441-MCR-GRJ | |
| 21947 | 283012 | Fisher, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05443-MCR-GRJ | |
| 21948 | 283017 | Martinez, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05448-MCR-GRJ | |
| 21949 | 283020 | MILLS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05451-MCR-GRJ | |
| 21950 | 283021 | Norris, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05452-MCR-GRJ | |
| 21951 | 283027 | Santana, Johan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05458-MCR-GRJ | |
| 21952 | 283028 | Simmons, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05459-MCR-GRJ | |
| 21953 | 283031 | Anderson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05462-MCR-GRJ | |
| 21954 | 283033 | Cabler, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05464-MCR-GRJ | |
| 21955 | 283034 | Cardona, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05465-MCR-GRJ | |
| 21956 | 283036 | Curtis, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05467-MCR-GRJ |
| 21957 | 283037 | Davis, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05468-MCR-GRJ | |
| 21958 | 283039 | Ferrell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05470-MCR-GRJ | |
| 21959 | 283040 | Flores, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05471-MCR-GRJ | |
| 21960 | 283041 | Guffey, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05472-MCR-GRJ | |
| 21961 | 283042 | Hobson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05473-MCR-GRJ | |
| 21962 | 283043 | Marin, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05474-MCR-GRJ | |
| 21963 | 283044 | Matthes, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05475-MCR-GRJ | |
| 21964 | 283047 | Akins, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05478-MCR-GRJ | |
| 21965 | 283049 | Boehnlein, Dorothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05480-MCR-GRJ |
| 21966 | 283051 | Butcher, Archie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05482-MCR-GRJ | |
| 21967 | 283053 | Dalton, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05484-MCR-GRJ | |
| 21968 | 283054 | Danczyk, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05485-MCR-GRJ | |
| 21969 | 283056 | Everett, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05487-MCR-GRJ |
| 21970 | 283058 | Harrison, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05489-MCR-GRJ | |
| 21971 | 283063 | Patti, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05494-MCR-GRJ | |
| 21972 | 283073 | Florio, Randall Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05504-MCR-GRJ | |
| 21973 | 283077 | Kelly, Bernard Toshio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05508-MCR-GRJ | |
| 21974 | 283079 | Nielson, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05510-MCR-GRJ | |
| 21975 | 283081 | Wynn, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05512-MCR-GRJ | |
| 21976 | 283083 | Davis, Malik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05514-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 21977 | 283086 | Scranton, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05517-MCR-GRJ | |
| 21978 | 283087 | Smith, Kendall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05518-MCR-GRJ | |
| 21979 | 283088 | Thomas, Ruebin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05519-MCR-GRJ | |
| 21980 | 283092 | Allen, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05523-MCR-GRJ | |
| 21981 | 283094 | Donovan, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05525-MCR-GRJ | |
| 21982 | 283096 | Harris, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05527-MCR-GRJ | |
| 21983 | 283097 | Hunter, Joneithen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05528-MCR-GRJ | |
| 21984 | 283098 | Maldonado, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05529-MCR-GRJ | |
| 21985 | 283099 | McMullen, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05530-MCR-GRJ | |
| 21986 | 283100 | Robertson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05531-MCR-GRJ | |
| 21987 | 283101 | Spencer, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05532-MCR-GRJ | |
| 21988 | 283103 | Boler, Billyjack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05534-MCR-GRJ | |
| 21989 | 283104 | Earl, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05535-MCR-GRJ | |
| 21990 | 283106 | Wallace, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05537-MCR-GRJ | |
| 21991 | 283107 | Williams, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05538-MCR-GRJ | |
| 21992 | 283110 | Ervin, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05541-MCR-GRJ | |
| 21993 | 283113 | Wahabzada, Dost | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05544-MCR-GRJ | |
| 21994 | 283116 | Nutt, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05547-MCR-GRJ | |
| 21995 | 283117 | Rosencrans, Norman L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05548-MCR-GRJ | |
| 21996 | 283118 | Sanchez, Donn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05549-MCR-GRJ | |
| 21997 | 283119 | Shifflett, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05550-MCR-GRJ | |
| 21998 | 283120 | Smith, Linda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05551-MCR-GRJ | |
| 21999 | 283121 | Shipley, Daniel F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05552-MCR-GRJ | |
| 22000 | 283122 | Buggs, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05553-MCR-GRJ |
| 22001 | 283124 | Cooksey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05555-MCR-GRJ | |
| 22002 | 283125 | Cortez, Jacqueline Smith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05556-MCR-GRJ | |
| 22003 | 283126 | Eaglin, Will | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05558-MCR-GRJ | |
| 22004 | 283128 | MONROE, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05559-MCR-GRJ | |
| 22005 | 283129 | Moore, Kelby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05560-MCR-GRJ | |
| 22006 | 283131 | Parcel, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05562-MCR-GRJ | |
| 22007 | 283132 | Point, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05563-MCR-GRJ | |
| 22008 | 283134 | Sawyer, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05565-MCR-GRJ | |
| 22009 | 283135 | Smith, Armon-Rah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05566-MCR-GRJ | |
| 22010 | 283136 | TORRES, JULIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05567-MCR-GRJ | |
| 22011 | 283138 | Atkinson, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05569-MCR-GRJ | |
| 22012 | 283139 | Blankenship, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05570-MCR-GRJ | |
| 22013 | 283142 | Stone, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05573-MCR-GRJ | |
| 22014 | 283143 | Tembeckjian, Lorin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05574-MCR-GRJ | |
| 22015 | 283144 | Wyatt, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05575-MCR-GRJ | |
| 22016 | 283145 | Wylie, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05576-MCR-GRJ | |
| 22017 | 283146 | Armenta, Isidro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05577-MCR-GRJ | |
| 22018 | 283147 | Berei, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05578-MCR-GRJ | |
| 22019 | 283148 | Ciccio, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05579-MCR-GRJ | |
| 22020 | 283150 | Deatherage, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05610-MCR-GRJ | |
| 22021 | 283151 | Evans, Will | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05612-MCR-GRJ | |
| 22022 | 283152 | Green, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05614-MCR-GRJ | |
| 22023 | 283156 | JACKSON, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05624-MCR-GRJ | |
| 22024 | 283158 | Nemmers, Nate | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05628-MCR-GRJ | |
| 22025 | 283159 | Barroso, Renan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05630-MCR-GRJ | |
| 22026 | 283160 | Baxter, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05632-MCR-GRJ | |
| 22027 | 283162 | BROWN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05637-MCR-GRJ | |
| 22028 | 283163 | Cantwell, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05639-MCR-GRJ | |
| 22029 | 283166 | Costello, Cheryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05645-MCR-GRJ | |
| 22030 | 283167 | Dalton, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05647-MCR-GRJ | |
| 22031 | 283168 | Denton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05649-MCR-GRJ | |
| 22032 | 283170 | Flanigan, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05654-MCR-GRJ | |
| 22033 | 283171 | Flower, Garald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05656-MCR-GRJ | |
| 22034 | 283172 | Froehlich, Kalyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05658-MCR-GRJ | |
| 22035 | 283173 | Gamez, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05660-MCR-GRJ | |
| 22036 | 283175 | Lopez, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05662-MCR-GRJ | |
| 22037 | 283179 | Sheard, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05666-MCR-GRJ | |
| 22038 | 283184 | Kelly, Diontai | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05671-MCR-GRJ | |
| 22039 | 283186 | Lewis, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05673-MCR-GRJ | |
| 22040 | 283191 | Ashworth, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05678-MCR-GRJ | |
| 22041 | 283195 | Jackson, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05682-MCR-GRJ | |
| 22042 | 283197 | Lynch, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05684-MCR-GRJ | |
| 22043 | 283200 | Rouse, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05687-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22044 | 283201 | Hardy, Jude C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05668-MCR-GRJ | |
| 22045 | 283202 | Allen, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05689-MCR-GRJ | |
| 22046 | 283204 | Brunelle, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05691-MCR-GRJ | |
| 22047 | 283206 | Cullett, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05693-MCR-GRJ | |
| 22048 | 283207 | Dwyer, Kadeem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05694-MCR-GRJ | |
| 22049 | 283208 | Gay, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05695-MCR-GRJ | |
| 22050 | 283210 | Haley, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05700-MCR-GRJ | |
| 22051 | 283212 | Marquez, Yesenia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05704-MCR-GRJ | |
| 22052 | 283214 | McDermott, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05708-MCR-GRJ | |
| 22053 | 283215 | Miles, Reba | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05710-MCR-GRJ | |
| 22054 | 283216 | Perkins, Anissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05712-MCR-GRJ | |
| 22055 | 283217 | Powley, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05714-MCR-GRJ | |
| 22056 | 283218 | Rhodes, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05716-MCR-GRJ | |
| 22057 | 283220 | Warner, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05720-MCR-GRJ | |
| 22058 | 283221 | Wiggins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05722-MCR-GRJ | |
| 22059 | 283224 | Hardy, Frank R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05729-MCR-GRJ | |
| 22060 | 283225 | Haynes, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05731-MCR-GRJ | |
| 22061 | 283226 | Kirby, Will | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05733-MCR-GRJ | |
| 22062 | 283227 | McHugh, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05735-MCR-GRJ | |
| 22063 | 283230 | Summerville, Pierre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05742-MCR-GRJ | |
| 22064 | 283231 | Thomas, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05744-MCR-GRJ | |
| 22065 | 283232 | Georgeson, Tristan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05746-MCR-GRJ | |
| 22066 | 283233 | Malfi, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05748-MCR-GRJ | |
| 22067 | 283234 | Millin, Omari | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05750-MCR-GRJ | |
| 22068 | 283235 | Fry, Stefanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05752-MCR-GRJ | |
| 22069 | 283238 | Evans, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05758-MCR-GRJ | |
| 22070 | 283239 | Blucker, Terence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05760-MCR-GRJ | |
| 22071 | 283242 | Hughes, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05766-MCR-GRJ | |
| 22072 | 283243 | Kuykendall, Kris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05769-MCR-GRJ | |
| 22073 | 283244 | Lopez, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05771-MCR-GRJ | |
| 22074 | 283245 | O'Brien, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05620-MCR-GRJ | |
| 22075 | 283246 | Perez, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05772-MCR-GRJ | |
| 22076 | 283247 | Potter, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05775-MCR-GRJ | |
| 22077 | 283252 | Wilson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05785-MCR-GRJ | |
| 22078 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ | |
| 22079 | 283254 | Delgado, Willie Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05789-MCR-GRJ | |
| 22080 | 283256 | Perry, Remona M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05793-MCR-GRJ | |
| 22081 | 283257 | Beale, Luther | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05795-MCR-GRJ | |
| 22082 | 283258 | Felix, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05798-MCR-GRJ | |
| 22083 | 283261 | Kurey, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05802-MCR-GRJ | |
| 22084 | 283262 | McFadden, Rory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05803-MCR-GRJ | |
| 22085 | 283263 | Otteson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05804-MCR-GRJ | |
| 22086 | 283264 | Provence, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05805-MCR-GRJ | |
| 22087 | 283266 | Alston, Pearl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05807-MCR-GRJ | |
| 22088 | 283267 | Ceballos, Arturo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05808-MCR-GRJ | |
| 22089 | 283268 | Ellison, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05809-MCR-GRJ | |
| 22090 | 283269 | Gonzales, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05810-MCR-GRJ | |
| 22091 | 283272 | Young, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05813-MCR-GRJ | |
| 22092 | 283274 | Leach, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05815-MCR-GRJ | |
| 22093 | 283275 | Morton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05816-MCR-GRJ | |
| 22094 | 283276 | Thomas, Salim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05817-MCR-GRJ | |
| 22095 | 283277 | Allman, Bryson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05818-MCR-GRJ | |
| 22096 | 283278 | Anderson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05819-MCR-GRJ | |
| 22097 | 283279 | BARNES, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05820-MCR-GRJ | |
| 22098 | 283280 | Baxter, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05821-MCR-GRJ | |
| 22099 | 283281 | Brown, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05822-MCR-GRJ | |
| 22100 | 283282 | Burgos, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05823-MCR-GRJ | |
| 22101 | 283283 | Bush, Milton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05824-MCR-GRJ | |
| 22102 | 283284 | Cameron, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05825-MCR-GRJ | |
| 22103 | 283285 | Cantrell, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05826-MCR-GRJ |
| 22104 | 283286 | Colbert, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05827-MCR-GRJ | |
| 22105 | 283289 | Taylor, Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05830-MCR-GRJ | |
| 22106 | 283290 | Warren, Evette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05831-MCR-GRJ | |
| 22107 | 283291 | Wynn, Randolph E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05832-MCR-GRJ | |
| 22108 | 283292 | Aguilar, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05833-MCR-GRJ | |
| 22109 | 283294 | Clark, LaTrail | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05835-MCR-GRJ | |
| 22110 | 283297 | Serena, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05838-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22111 | 283298 | Balawender, Heather R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05839-MCR-GRJ |
| 22112 | 283299 | Dupee, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05840-MCR-GRJ | |
| 22113 | 283300 | Capehart, Barry L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05841-MCR-GRJ | |
| 22114 | 283301 | Caldwell, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05842-MCR-GRJ | |
| 22115 | 283303 | Breen, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05844-MCR-GRJ | |
| 22116 | 283304 | Canet, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05845-MCR-GRJ | |
| 22117 | 283305 | Colbaugh, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05846-MCR-GRJ | |
| 22118 | 283307 | Jackson, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05848-MCR-GRJ | |
| 22119 | 283309 | Jumba, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05850-MCR-GRJ | |
| 22120 | 283315 | Jimenez, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05856-MCR-GRJ | |
| 22121 | 283316 | Martinez, JonCarlo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05857-MCR-GRJ | |
| 22122 | 283320 | Scott, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05861-MCR-GRJ | |
| 22123 | 283321 | Simon, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05862-MCR-GRJ | |
| 22124 | 283322 | Smith, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05863-MCR-GRJ | |
| 22125 | 283323 | Stanford, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05864-MCR-GRJ | |
| 22126 | 283324 | Savage, Christopher Lefrancis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05865-MCR-GRJ | |
| 22127 | 283325 | Constantine, Michael J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05866-MCR-GRJ | |
| 22128 | 283326 | Meyer, Guillaume L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05867-MCR-GRJ | |
| 22129 | 283329 | Sandoval, Erasmo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05870-MCR-GRJ | |
| 22130 | 283330 | Nelson, Bradley M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05871-MCR-GRJ | |
| 22131 | 283331 | Smith, Matthew D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05872-MCR-GRJ | |
| 22132 | 283332 | Mahone, Delthenia T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05873-MCR-GRJ | |
| 22133 | 283333 | Trudel, Erik Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05874-MCR-GRJ | |
| 22134 | 283334 | Henderson, Billie E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05875-MCR-GRJ | |
| 22135 | 283335 | Hernandez, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05876-MCR-GRJ | |
| 22136 | 283336 | Mcmullen, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05877-MCR-GRJ | |
| 22137 | 283337 | Mcdonald, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05878-MCR-GRJ | |
| 22138 | 283340 | Yaddow, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05880-MCR-GRJ | |
| 22139 | 283342 | Cea, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05882-MCR-GRJ | |
| 22140 | 283343 | King, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05883-MCR-GRJ | |
| 22141 | 283345 | Vazquez, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05885-MCR-GRJ | |
| 22142 | 283346 | Jones, Romello | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05886-MCR-GRJ | |
| 22143 | 283347 | Sandoval, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05887-MCR-GRJ | |
| 22144 | 283348 | Witt, John R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05888-MCR-GRJ | |
| 22145 | 283349 | Butler, Christopher James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05889-MCR-GRJ | |
| 22146 | 283350 | Kern, Dylan E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05890-MCR-GRJ | |
| 22147 | 283352 | Macmillan, Michael Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05892-MCR-GRJ | |
| 22148 | 283353 | Davenport, Anthony Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05893-MCR-GRJ | |
| 22149 | 283354 | Crowson, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05894-MCR-GRJ | |
| 22150 | 283355 | Curry, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05895-MCR-GRJ | |
| 22151 | 283356 | Day, Carlton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05896-MCR-GRJ | |
| 22152 | 283357 | DUNCAN, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05897-MCR-GRJ | |
| 22153 | 283358 | Feliz, Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05898-MCR-GRJ | |
| 22154 | 283359 | Garza, Guadalupe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05899-MCR-GRJ | |
| 22155 | 283360 | Jordan, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05900-MCR-GRJ | |
| 22156 | 283361 | Lynch, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05901-MCR-GRJ | |
| 22157 | 283362 | Michael, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05903-MCR-GRJ | |
| 22158 | 283363 | Tackett, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05905-MCR-GRJ | |
| 22159 | 283364 | Youssef, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05907-MCR-GRJ | |
| 22160 | 283365 | Sperry, Erik J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05909-MCR-GRJ | |
| 22161 | 283366 | Johnson, Tomicka Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05911-MCR-GRJ | |
| 22162 | 283368 | Guzman, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05915-MCR-GRJ | |
| 22163 | 283371 | Snow, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05920-MCR-GRJ | |
| 22164 | 283372 | Thompson, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05922-MCR-GRJ | |
| 22165 | 283373 | Wells, Bruce Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05924-MCR-GRJ | |
| 22166 | 283376 | Street, Terrill | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05930-MCR-GRJ | |
| 22167 | 283377 | Burks, Jason Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05932-MCR-GRJ |
| 22168 | 283378 | Sotello, John R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05934-MCR-GRJ | |
| 22169 | 283380 | Bartolome, Eric Sanchez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05938-MCR-GRJ | |
| 22170 | 283381 | Mitchell, Kevin M | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05940-MCR-GRJ |
| 22171 | 283382 | Hill, Shawn M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05942-MCR-GRJ | |
| 22172 | 283383 | Mohammed, Naim | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05944-MCR-GRJ |
| 22173 | 283384 | Newborn, James A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05946-MCR-GRJ | |
| 22174 | 283385 | Love, Glenn E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05948-MCR-GRJ | |
| 22175 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ | |
| 22176 | 283387 | Horak, Sara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05952-MCR-GRJ | |
| 22177 | 283388 | Bigham, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05954-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22178 | 283389 | Dack, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05956-MCR-GRJ | |
| 22179 | 283391 | Robinson, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05960-MCR-GRJ |
| 22180 | 283393 | Fontenot, Charlotte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05964-MCR-GRJ | |
| 22181 | 283394 | Leonard, Andrew Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05966-MCR-GRJ | |
| 22182 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ | |
| 22183 | 283400 | Back, William A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06070-MCR-GRJ | |
| 22184 | 283401 | Chester, Sell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06071-MCR-GRJ | |
| 22185 | 283403 | Mawyer, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06074-MCR-GRJ | |
| 22186 | 283404 | Richmond, Tyron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06076-MCR-GRJ | |
| 22187 | 283405 | Lester, Darren Lamonte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06077-MCR-GRJ | |
| 22188 | 283406 | Price, Edward T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06078-MCR-GRJ | |
| 22189 | 283407 | North, Justin B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06079-MCR-GRJ | |
| 22190 | 283408 | Russell, Doug A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06080-MCR-GRJ | |
| 22191 | 283409 | Cook, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06081-MCR-GRJ | |
| 22192 | 283410 | Force, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06082-MCR-GRJ | |
| 22193 | 283411 | Moseley, Trenia V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06083-MCR-GRJ | |
| 22194 | 283413 | Weary, Collette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06085-MCR-GRJ | |
| 22195 | 283414 | Bowie, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06086-MCR-GRJ | |
| 22196 | 283416 | Doody, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06088-MCR-GRJ | |
| 22197 | 283417 | Killingsworth, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06089-MCR-GRJ | |
| 22198 | 283418 | Terry, Landrey Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06090-MCR-GRJ | |
| 22199 | 283420 | Moreino, Timothy Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06092-MCR-GRJ | |
| 22200 | 283421 | Reid, Brian J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06093-MCR-GRJ | |
| 22201 | 283422 | Bright, Suzy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06094-MCR-GRJ | |
| 22202 | 283423 | Coble, Miles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06096-MCR-GRJ | |
| 22203 | 283426 | Benson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06098-MCR-GRJ | |
| 22204 | 283427 | Bryand, Cara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06099-MCR-GRJ | |
| 22205 | 283428 | Frazey, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06100-MCR-GRJ | |
| 22206 | 283429 | Johnson, Shawn Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06101-MCR-GRJ | |
| 22207 | 283430 | Laird, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06102-MCR-GRJ | |
| 22208 | 283435 | Williams, Joshua M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06107-MCR-GRJ | |
| 22209 | 283436 | Schybal, James C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06108-MCR-GRJ | |
| 22210 | 283437 | Thompson, James H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06109-MCR-GRJ | |
| 22211 | 283438 | Garcia, Albert Payne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06110-MCR-GRJ | |
| 22212 | 283439 | Tadrick, Joe W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06111-MCR-GRJ | |
| 22213 | 283440 | Black, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06112-MCR-GRJ |
| 22214 | 283441 | Lucero, Eli E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06113-MCR-GRJ | |
| 22215 | 283442 | Gilbert, Matt A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06114-MCR-GRJ | |
| 22216 | 283443 | Linker, David L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06115-MCR-GRJ | |
| 22217 | 283444 | Njento, Patrice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06116-MCR-GRJ | |
| 22218 | 283445 | Raigoza, Damiano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06117-MCR-GRJ | |
| 22219 | 283447 | Jenkins, Jacqueline D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06119-MCR-GRJ | |
| 22220 | 283448 | Erickson, John Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06120-MCR-GRJ | |
| 22221 | 283449 | Pierre-Fils, Ricot Junior | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06121-MCR-GRJ | |
| 22222 | 283450 | Fletcher, Walter T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06122-MCR-GRJ | |
| 22223 | 283451 | Butler, Jacob Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06124-MCR-GRJ | |
| 22224 | 283452 | Stubbs, Wilfred Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06124-MCR-GRJ | |
| 22225 | 283453 | Muse, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06125-MCR-GRJ | |
| 22226 | 283454 | Jones, Joshua C | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06126-MCR-GRJ |
| 22227 | 283457 | Suess, Chad A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06129-MCR-GRJ | |
| 22228 | 283458 | Allen, Kelvin D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06130-MCR-GRJ | |
| 22229 | 283460 | Inmon, Inease B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06132-MCR-GRJ | |
| 22230 | 283461 | Bachelder, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06133-MCR-GRJ | |
| 22231 | 283464 | Robinson, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06136-MCR-GRJ | |
| 22232 | 283465 | Stepp, Christopher B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06137-MCR-GRJ | |
| 22233 | 283466 | Barth, Perry E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06138-MCR-GRJ | |
| 22234 | 283467 | Cartes, Frederick B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06139-MCR-GRJ | |
| 22235 | 283470 | McKnight, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06142-MCR-GRJ | |
| 22236 | 283473 | Wilson, James William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06145-MCR-GRJ | |
| 22237 | 283474 | Price, William B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06146-MCR-GRJ | |
| 22238 | 283475 | Russell, Eric Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06147-MCR-GRJ | |
| 22239 | 283476 | Vargas, Wilson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06148-MCR-GRJ | |
| 22240 | 283477 | Olson, Andrew W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06149-MCR-GRJ | |
| 22241 | 283478 | Balestier, Selina Carmen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06150-MCR-GRJ | |
| 22242 | 283480 | Crouch, Ricky M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06152-MCR-GRJ | |
| 22243 | 283483 | Barnard, Andrew K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06155-MCR-GRJ | |
| 22244 | 283484 | Buck, Rebecca A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06156-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22245 | 283485 | Williams, Jimmy F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06157-MCR-GRJ | |
| 22246 | 283486 | Stover, David Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06158-MCR-GRJ | |
| 22247 | 283487 | Manty, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06159-MCR-GRJ | |
| 22248 | 283489 | McClain, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06161-MCR-GRJ | |
| 22249 | 283490 | Rodriguez, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06073-MCR-GRJ | |
| 22250 | 283492 | Sumrall, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01793-MCR-GRJ |
| 22251 | 283493 | Vincent, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06164-MCR-GRJ | |
| 22252 | 283497 | JENKINS, RONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06168-MCR-GRJ | |
| 22253 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ | |
| 22254 | 283501 | Klotz, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06172-MCR-GRJ | |
| 22255 | 283502 | LaRue, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06173-MCR-GRJ | |
| 22256 | 283503 | Long, Geary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06174-MCR-GRJ | |
| 22257 | 283504 | Mabe, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06175-MCR-GRJ | |
| 22258 | 283505 | McEwing-Muphree, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06176-MCR-GRJ | |
| 22259 | 283507 | Ostby, Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06178-MCR-GRJ | |
| 22260 | 283509 | Potyok, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06180-MCR-GRJ | |
| 22261 | 283512 | Campbell, John D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06183-MCR-GRJ | |
| 22262 | 283515 | Boudreaux, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06186-MCR-GRJ | |
| 22263 | 283516 | Brown, Asa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06187-MCR-GRJ | |
| 22264 | 283517 | Brulé, Ethan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06075-MCR-GRJ | |
| 22265 | 283519 | Carlisle, Ohran | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06189-MCR-GRJ |
| 22266 | 283520 | Colon, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06190-MCR-GRJ | |
| 22267 | 283521 | Cuevas, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06191-MCR-GRJ | |
| 22268 | 283522 | Dangate, Romeo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06192-MCR-GRJ | |
| 22269 | 283523 | Diaz, Marco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06193-MCR-GRJ | |
| 22270 | 283524 | Earnest, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06194-MCR-GRJ | |
| 22271 | 283525 | Fleury, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06195-MCR-GRJ | |
| 22272 | 283526 | Gayman, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06196-MCR-GRJ | |
| 22273 | 283528 | JAMES, EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06198-MCR-GRJ | |
| 22274 | 283530 | Johnson, Vicky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06200-MCR-GRJ | |
| 22275 | 283531 | Laird, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06201-MCR-GRJ | |
| 22276 | 283534 | Miller, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06204-MCR-GRJ | |
| 22277 | 283535 | Mulford, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06205-MCR-GRJ | |
| 22278 | 283536 | Nix, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06206-MCR-GRJ | |
| 22279 | 283538 | Platter, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06208-MCR-GRJ | |
| 22280 | 283541 | Sykes, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06211-MCR-GRJ | |
| 22281 | 283542 | Vedder, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06212-MCR-GRJ | |
| 22282 | 283543 | Walsh, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06213-MCR-GRJ | |
| 22283 | 283545 | Abbott, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06215-MCR-GRJ | |
| 22284 | 283546 | Aguirre, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06216-MCR-GRJ | |
| 22285 | 283547 | Allen, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06217-MCR-GRJ | |
| 22286 | 283549 | Bergeron, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06219-MCR-GRJ | |
| 22287 | 283550 | Bittinger, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06220-MCR-GRJ | |
| 22288 | 283552 | Bonner, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06222-MCR-GRJ | |
| 22289 | 283553 | Corbo, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06224-MCR-GRJ | |
| 22290 | 283555 | Davis, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06227-MCR-GRJ | |
| 22291 | 283556 | Finney, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06228-MCR-GRJ |
| 22292 | 283558 | Gerena, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06230-MCR-GRJ | |
| 22293 | 283559 | Gibbs, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06231-MCR-GRJ | |
| 22294 | 283560 | Goss, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06232-MCR-GRJ | |
| 22295 | 283561 | Gutierrez, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06233-MCR-GRJ | |
| 22296 | 283562 | Hemak, Kathleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06234-MCR-GRJ | |
| 22297 | 283563 | Reaves, Kalle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06235-MCR-GRJ | |
| 22298 | 283565 | Bevitori, Clente | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06239-MCR-GRJ | |
| 22299 | 283569 | Hillelson, Bailey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06246-MCR-GRJ | |
| 22300 | 283570 | Kelly, Patrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06248-MCR-GRJ | |
| 22301 | 283571 | Livingston, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06250-MCR-GRJ | |
| 22302 | 283573 | Mesias, Guillermo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06254-MCR-GRJ | |
| 22303 | 283574 | Picazo, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06256-MCR-GRJ | |
| 22304 | 283576 | Rudd, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06260-MCR-GRJ | |
| 22305 | 283577 | Smiddy, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06261-MCR-GRJ | |
| 22306 | 283578 | Stone, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06263-MCR-GRJ |
| 22307 | 283579 | Walters, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06265-MCR-GRJ | |
| 22308 | 283580 | Dawson, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06267-MCR-GRJ | |
| 22309 | 283581 | Dumas, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06269-MCR-GRJ | |
| 22310 | 283582 | Funai, Tanner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06271-MCR-GRJ | |
| 22311 | 283589 | Borick, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06285-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22312 | 283591 | CARROLL, JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06289-MCR-GRJ | |
| 22313 | 283592 | Doyle, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06291-MCR-GRJ | |
| 22314 | 283593 | Evans, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06293-MCR-GRJ | |
| 22315 | 283594 | Farias, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06295-MCR-GRJ | |
| 22316 | 283595 | Fletcher, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06297-MCR-GRJ | |
| 22317 | 283596 | Foley, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06299-MCR-GRJ | |
| 22318 | 283597 | Fontes, Freddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06301-MCR-GRJ | |
| 22319 | 283599 | Frantz, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06305-MCR-GRJ | |
| 22320 | 283603 | Miller, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06313-MCR-GRJ | |
| 22321 | 283604 | Moore, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06315-MCR-GRJ | |
| 22322 | 283605 | Murray, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06317-MCR-GRJ | |
| 22323 | 283606 | Pacheco, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06318-MCR-GRJ | |
| 22324 | 283607 | Roy, Denton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06320-MCR-GRJ | |
| 22325 | 283608 | Wilches, Gonzalo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06322-MCR-GRJ | |
| 22326 | 283609 | Williams, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06324-MCR-GRJ | |
| 22327 | 283610 | Wynn, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06326-MCR-GRJ | |
| 22328 | 283611 | Yourko, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06328-MCR-GRJ | |
| 22329 | 283613 | Baker, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06332-MCR-GRJ | |
| 22330 | 283614 | Bohn, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06333-MCR-GRJ | |
| 22331 | 283616 | Elliott, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06337-MCR-GRJ | |
| 22332 | 283617 | Lewallen, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06339-MCR-GRJ | |
| 22333 | 283618 | Hawley, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06341-MCR-GRJ | |
| 22334 | 283620 | Miller, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06345-MCR-GRJ | |
| 22335 | 283622 | Tecmire, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06349-MCR-GRJ | |
| 22336 | 283623 | DelaRosa, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06351-MCR-GRJ | |
| 22337 | 283625 | Gheran, Tamim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06354-MCR-GRJ | |
| 22338 | 283626 | Kosko, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06356-MCR-GRJ | |
| 22339 | 283627 | Figueroasantiago, Ahmed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06358-MCR-GRJ | |
| 22340 | 283630 | Howell, Clemon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06362-MCR-GRJ | |
| 22341 | 283631 | Hunter, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06363-MCR-GRJ | |
| 22342 | 283632 | Jalowiec, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06364-MCR-GRJ | |
| 22343 | 283633 | Jeffries, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06366-MCR-GRJ | |
| 22344 | 283634 | Johnson, Cathy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06366-MCR-GRJ | |
| 22345 | 283635 | Johnston, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06367-MCR-GRJ | |
| 22346 | 283636 | KELLY, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06368-MCR-GRJ | |
| 22347 | 283638 | LINTON, MARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06370-MCR-GRJ | |
| 22348 | 283639 | Miller, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06371-MCR-GRJ | |
| 22349 | 283640 | Nemceff, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06372-MCR-GRJ | |
| 22350 | 283645 | Rahhal, Issam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06377-MCR-GRJ | |
| 22351 | 283647 | Renfro, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06379-MCR-GRJ | |
| 22352 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ | |
| 22353 | 283650 | Segee, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06382-MCR-GRJ | |
| 22354 | 283651 | Shanks, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06383-MCR-GRJ | |
| 22355 | 283652 | Sharp, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06384-MCR-GRJ | |
| 22356 | 283653 | Singleton, Charlton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06385-MCR-GRJ | |
| 22357 | 283655 | Smith, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06387-MCR-GRJ | |
| 22358 | 283656 | Smith, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06388-MCR-GRJ | |
| 22359 | 283657 | Spiller, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06389-MCR-GRJ | |
| 22360 | 283658 | Stephens, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06390-MCR-GRJ | |
| 22361 | 283659 | Stokes, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06391-MCR-GRJ | |
| 22362 | 283661 | Tonn, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06393-MCR-GRJ | |
| 22363 | 283662 | Towse, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06394-MCR-GRJ | |
| 22364 | 283664 | Wind, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06398-MCR-GRJ | |
| 22365 | 283665 | White, Terry S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06400-MCR-GRJ | |
| 22366 | 283667 | Harris, Ronnal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06404-MCR-GRJ | |
| 22367 | 283670 | Moler, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06410-MCR-GRJ | |
| 22368 | 283671 | Moreland, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06412-MCR-GRJ | |
| 22369 | 283673 | Petrocelli, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06416-MCR-GRJ | |
| 22370 | 283674 | Phillips, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06418-MCR-GRJ | |
| 22371 | 283676 | Rahr, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06422-MCR-GRJ | |
| 22372 | 283679 | Shirley, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06428-MCR-GRJ | |
| 22373 | 283680 | Smith, Clark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06430-MCR-GRJ | |
| 22374 | 283681 | Staggs, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06432-MCR-GRJ | |
| 22375 | 283682 | Stone, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06434-MCR-GRJ | |
| 22376 | 283687 | DeCorte, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06444-MCR-GRJ | |
| 22377 | 283688 | Froneberger, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06446-MCR-GRJ | |
| 22378 | 283690 | Garcia, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06449-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22379 | 283691 | Garrett, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06451-MCR-GRJ | |
| 22380 | 283694 | Sliter, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06457-MCR-GRJ | |
| 22381 | 283696 | Spellman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06461-MCR-GRJ | |
| 22382 | 283697 | St. Pierre, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06223-MCR-GRJ |
| 22383 | 283698 | St. Pierre, Betzaida | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06225-MCR-GRJ | |
| 22384 | 283705 | FOREMAN, NATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06474-MCR-GRJ | |
| 22385 | 283707 | Ossowski, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06478-MCR-GRJ | |
| 22386 | 283708 | Babb, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06480-MCR-GRJ | |
| 22387 | 283711 | Clinchers, Claire | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06485-MCR-GRJ | |
| 22388 | 283712 | Coats, Andy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06488-MCR-GRJ | |
| 22389 | 283714 | Gardner, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06491-MCR-GRJ | |
| 22390 | 283716 | Hancock, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06495-MCR-GRJ | |
| 22391 | 283717 | Hill, Rahmel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06497-MCR-GRJ | |
| 22392 | 283718 | Jeffries, Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06499-MCR-GRJ | |
| 22393 | 283719 | Joyce, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06501-MCR-GRJ | |
| 22394 | 283721 | Lawson, Doyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06505-MCR-GRJ | |
| 22395 | 283723 | mchugh, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06508-MCR-GRJ |
| 22396 | 283724 | Northrup, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06510-MCR-GRJ | |
| 22397 | 283725 | Pope, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06512-MCR-GRJ | |
| 22398 | 283726 | Rigg, Geoffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06514-MCR-GRJ | |
| 22399 | 283729 | Rogness, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06520-MCR-GRJ | |
| 22400 | 283732 | Sobolewski, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06526-MCR-GRJ | |
| 22401 | 283733 | Terrell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06527-MCR-GRJ | |
| 22402 | 283735 | WILLIAMS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01804-MCR-GRJ |
| 22403 | 283736 | Williams, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06531-MCR-GRJ | |
| 22404 | 283737 | Alexander, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06532-MCR-GRJ | |
| 22405 | 283738 | Allen, Linda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06533-MCR-GRJ | |
| 22406 | 283740 | Braga, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06535-MCR-GRJ | |
| 22407 | 283744 | Kerr, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06539-MCR-GRJ | |
| 22408 | 283748 | Palmberg, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06543-MCR-GRJ | |
| 22409 | 283750 | Parsons, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06545-MCR-GRJ | |
| 22410 | 283753 | Royer, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06548-MCR-GRJ |
| 22411 | 283754 | Ruckman, Aurora | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06549-MCR-GRJ | |
| 22412 | 283755 | Sadle, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06550-MCR-GRJ | |
| 22413 | 283757 | Stone, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06552-MCR-GRJ | |
| 22414 | 283758 | Taylor, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06553-MCR-GRJ | |
| 22415 | 283759 | TAYLOR, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06554-MCR-GRJ | |
| 22416 | 283761 | Whaley, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06556-MCR-GRJ | |
| 22417 | 283762 | Zvorsky, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06557-MCR-GRJ | |
| 22418 | 283764 | Aguilar, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06559-MCR-GRJ | |
| 22419 | 283765 | Aguilar, Tia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06560-MCR-GRJ | |
| 22420 | 283767 | Bartik, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06562-MCR-GRJ | |
| 22421 | 283769 | Carrithers, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06564-MCR-GRJ | |
| 22422 | 283770 | Cole, Garold | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06565-MCR-GRJ |
| 22423 | 283772 | Crawford, Darrel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06567-MCR-GRJ |
| 22424 | 283773 | Edwards, Timmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06568-MCR-GRJ | |
| 22425 | 283775 | Figueroa, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06570-MCR-GRJ |
| 22426 | 283777 | Franklin, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06572-MCR-GRJ | |
| 22427 | 283778 | Gil, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06573-MCR-GRJ | |
| 22428 | 283781 | Heard, Miranda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06576-MCR-GRJ | |
| 22429 | 283782 | Horvath, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06577-MCR-GRJ | |
| 22430 | 283784 | Jepsen, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06579-MCR-GRJ | |
| 22431 | 283788 | Martini, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06583-MCR-GRJ | |
| 22432 | 283789 | Monfils, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06584-MCR-GRJ | |
| 22433 | 283790 | Price, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06585-MCR-GRJ | |
| 22434 | 283791 | Rincon, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06587-MCR-GRJ | |
| 22435 | 283792 | Terry, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06589-MCR-GRJ | |
| 22436 | 283796 | Delgado, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06596-MCR-GRJ | |
| 22437 | 283798 | Ells, Ariel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06600-MCR-GRJ | |
| 22438 | 283799 | Groves, Boney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06602-MCR-GRJ | |
| 22439 | 283800 | Harris, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06721-MCR-GRJ | |
| 22440 | 283803 | Miller, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06724-MCR-GRJ | |
| 22441 | 283806 | Richey, Britteny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06727-MCR-GRJ | |
| 22442 | 283808 | Satterlee, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06729-MCR-GRJ | |
| 22443 | 283809 | Self, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06730-MCR-GRJ | |
| 22444 | 283810 | Standish, Ronny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06731-MCR-GRJ | |
| 22445 | 283811 | Travers, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06732-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22446 | 283812 | Turner, Timmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06733-MCR-GRJ | |
| 22447 | 283815 | Bentley, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06736-MCR-GRJ | |
| 22448 | 283816 | Cameron, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06737-MCR-GRJ | |
| 22449 | 283818 | Glenn, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06739-MCR-GRJ | |
| 22450 | 283819 | Jaworsky, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06740-MCR-GRJ | |
| 22451 | 283820 | Kranz, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06741-MCR-GRJ | |
| 22452 | 283821 | Lee, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06742-MCR-GRJ | |
| 22453 | 283823 | Ramirez, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06744-MCR-GRJ | |
| 22454 | 283825 | Santiago, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06746-MCR-GRJ | |
| 22455 | 283826 | Santos, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06747-MCR-GRJ | |
| 22456 | 283831 | Dunnuck, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06752-MCR-GRJ | |
| 22457 | 283832 | Esquilin, Carmelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06753-MCR-GRJ | |
| 22458 | 283833 | Hail, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06754-MCR-GRJ | |
| 22459 | 283835 | Jordan, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06756-MCR-GRJ | |
| 22460 | 283836 | Main, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06757-MCR-GRJ | |
| 22461 | 283838 | Pierre, Stacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06759-MCR-GRJ | |
| 22462 | 283839 | Russ, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06760-MCR-GRJ | |
| 22463 | 283840 | Sneeringer, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06761-MCR-GRJ | |
| 22464 | 283841 | Stewart, Virgil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06762-MCR-GRJ | |
| 22465 | 283842 | Thrower, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06763-MCR-GRJ | |
| 22466 | 283845 | Cunningham, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06766-MCR-GRJ | |
| 22467 | 283846 | Demers, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06767-MCR-GRJ | |
| 22468 | 283847 | Gonzalez, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06768-MCR-GRJ | |
| 22469 | 283848 | Harris, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06769-MCR-GRJ | |
| 22470 | 283849 | Maguire, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06770-MCR-GRJ | |
| 22471 | 283850 | Morris, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06771-MCR-GRJ | |
| 22472 | 283851 | Noel, Kadeem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06772-MCR-GRJ | |
| 22473 | 283852 | Ornelas, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06773-MCR-GRJ | |
| 22474 | 283853 | Tirona, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06774-MCR-GRJ | |
| 22475 | 283854 | Wilson, Reed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06775-MCR-GRJ | |
| 22476 | 283855 | Bell, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06776-MCR-GRJ | |
| 22477 | 283856 | Bosquez, Mariano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06777-MCR-GRJ | |
| 22478 | 283858 | Ferguson, Rashan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06779-MCR-GRJ | |
| 22479 | 283859 | Kilian, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06780-MCR-GRJ | |
| 22480 | 283861 | Longoria, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06782-MCR-GRJ | |
| 22481 | 283862 | Martinez, Valdie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06783-MCR-GRJ | |
| 22482 | 283863 | McKinney, Julius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06784-MCR-GRJ | |
| 22483 | 283864 | Milne, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06785-MCR-GRJ | |
| 22484 | 283865 | Murawski-Dupont, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06786-MCR-GRJ | |
| 22485 | 283866 | Nelson, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06787-MCR-GRJ | |
| 22486 | 283868 | Parma, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06789-MCR-GRJ | |
| 22487 | 283869 | Rangel, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06790-MCR-GRJ | |
| 22488 | 283870 | Schoen, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06791-MCR-GRJ | |
| 22489 | 283871 | Seymour, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06792-MCR-GRJ | |
| 22490 | 283872 | Smith, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06793-MCR-GRJ | |
| 22491 | 283873 | Smith, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06794-MCR-GRJ | |
| 22492 | 283874 | Summers, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06795-MCR-GRJ | |
| 22493 | 283875 | Williams, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06796-MCR-GRJ | |
| 22494 | 283876 | Copous, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06797-MCR-GRJ | |
| 22495 | 283877 | Hoermle, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06798-MCR-GRJ | |
| 22496 | 283879 | Lacey, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06800-MCR-GRJ | |
| 22497 | 283880 | Manzo, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06801-MCR-GRJ | |
| 22498 | 283884 | Goodloe, Terrance D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06805-MCR-GRJ | |
| 22499 | 283887 | Crabb, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06808-MCR-GRJ | |
| 22500 | 283888 | Durham, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06809-MCR-GRJ | |
| 22501 | 283889 | Edwards, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06810-MCR-GRJ |
| 22502 | 283890 | Elkins, Donyell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06811-MCR-GRJ | |
| 22503 | 283891 | Goldsberry, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06812-MCR-GRJ | |
| 22504 | 283892 | Jones, Deryk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06813-MCR-GRJ | |
| 22505 | 283893 | McNeal, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06814-MCR-GRJ | |
| 22506 | 283894 | Rivera-Melendez, Lino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06815-MCR-GRJ | |
| 22507 | 283895 | Royal, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06816-MCR-GRJ | |
| 22508 | 283896 | Story, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06817-MCR-GRJ | |
| 22509 | 283897 | Thomas, Vince | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06818-MCR-GRJ | |
| 22510 | 283898 | Tirado, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06819-MCR-GRJ | |
| 22511 | 283899 | Wiggins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06820-MCR-GRJ | |
| 22512 | 283900 | Zavala, Johanny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06821-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22513 | 283901 | Bahay, Ammar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06822-MCR-GRJ | |
| 22514 | 283902 | Barnard, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06823-MCR-GRJ | |
| 22515 | 283903 | Copper, Deborah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06824-MCR-GRJ | |
| 22516 | 283905 | Jacobs, Tanya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06826-MCR-GRJ | |
| 22517 | 283907 | Murphy, Thane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06828-MCR-GRJ | |
| 22518 | 283908 | Ramey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06829-MCR-GRJ | |
| 22519 | 283909 | Sorensen, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06830-MCR-GRJ | |
| 22520 | 283910 | Taylor, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06831-MCR-GRJ | |
| 22521 | 283911 | Villeneuve, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06832-MCR-GRJ | |
| 22522 | 283913 | Witmer, Dutch | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06834-MCR-GRJ | |
| 22523 | 283914 | Ansley, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06835-MCR-GRJ | |
| 22524 | 283915 | Apperson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06836-MCR-GRJ | |
| 22525 | 283916 | Bradley, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06837-MCR-GRJ | |
| 22526 | 283917 | Braxton, Hodges | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06838-MCR-GRJ | |
| 22527 | 283919 | Covington, Breronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06840-MCR-GRJ | |
| 22528 | 283920 | Garner, Kermit | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06841-MCR-GRJ | |
| 22529 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ | |
| 22530 | 283923 | Hodge, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06844-MCR-GRJ | |
| 22531 | 283924 | Neff, Josiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06845-MCR-GRJ | |
| 22532 | 283926 | Ramos, Hugo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06847-MCR-GRJ | |
| 22533 | 283927 | RICE, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06848-MCR-GRJ | |
| 22534 | 283930 | Shelton, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06851-MCR-GRJ | |
| 22535 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ | |
| 22536 | 283933 | Wondrow, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06854-MCR-GRJ | |
| 22537 | 283936 | Bulikj, Maja | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06857-MCR-GRJ | |
| 22538 | 283937 | Dye, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06858-MCR-GRJ | |
| 22539 | 283943 | Klopp, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06864-MCR-GRJ | |
| 22540 | 283944 | Leffler, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06865-MCR-GRJ | |
| 22541 | 283945 | Manygoats, Angelita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06866-MCR-GRJ | |
| 22542 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ | |
| 22543 | 283950 | Perez, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06871-MCR-GRJ | |
| 22544 | 283953 | Ulep, Stacey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06874-MCR-GRJ | |
| 22545 | 283955 | Womack, Donovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06876-MCR-GRJ | |
| 22546 | 283956 | Alzirjawi, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06877-MCR-GRJ | |
| 22547 | 283957 | Carter, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06878-MCR-GRJ | |
| 22548 | 283959 | Frasch, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06880-MCR-GRJ | |
| 22549 | 283962 | Rhymes, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06883-MCR-GRJ | |
| 22550 | 283963 | Satterfield, Benny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06884-MCR-GRJ | |
| 22551 | 283964 | Wing, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06885-MCR-GRJ | |
| 22552 | 283965 | BROWN, RONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06886-MCR-GRJ | |
| 22553 | 283966 | Calixte, Tekoya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06887-MCR-GRJ | |
| 22554 | 283967 | Charles, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06888-MCR-GRJ | |
| 22555 | 283968 | Ehrsam-Holland, Anne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06889-MCR-GRJ | |
| 22556 | 283969 | Nusom, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06890-MCR-GRJ | |
| 22557 | 283970 | Perez, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06891-MCR-GRJ | |
| 22558 | 283973 | Unverzagt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06894-MCR-GRJ | |
| 22559 | 283974 | Yeager, Dave | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06895-MCR-GRJ | |
| 22560 | 283975 | Alarid, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06896-MCR-GRJ | |
| 22561 | 283976 | Anders, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06897-MCR-GRJ | |
| 22562 | 283977 | Gallegos, Albanidia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06898-MCR-GRJ | |
| 22563 | 283979 | Hebert, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06900-MCR-GRJ | |
| 22564 | 283980 | Howard, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06901-MCR-GRJ | |
| 22565 | 283981 | Jefferson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06902-MCR-GRJ | |
| 22566 | 283982 | Jefferson, Julius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06903-MCR-GRJ | |
| 22567 | 283984 | LaPapa, Stacia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06905-MCR-GRJ | |
| 22568 | 283985 | Lynn, Madison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06906-MCR-GRJ | |
| 22569 | 283987 | Morris, Weston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06908-MCR-GRJ | |
| 22570 | 283989 | Frazier, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06910-MCR-GRJ | |
| 22571 | 283991 | Mackey, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06912-MCR-GRJ | |
| 22572 | 283992 | Marshalek, Carmen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06913-MCR-GRJ | |
| 22573 | 283994 | Perry, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06915-MCR-GRJ | |
| 22574 | 283995 | Raines, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06916-MCR-GRJ | |
| 22575 | 283996 | Vest, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06917-MCR-GRJ | |
| 22576 | 283998 | Watson, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06919-MCR-GRJ | |
| 22577 | 284000 | Bragg, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06921-MCR-GRJ | |
| 22578 | 284002 | Clark, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06923-MCR-GRJ | |
| 22579 | 284003 | Gattison, Norvell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06924-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22580 | 284005 | Manning, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06926-MCR-GRJ | |
| 22581 | 284006 | Mayol, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06927-MCR-GRJ |
| 22582 | 284007 | Moore, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06928-MCR-GRJ | |
| 22583 | 284008 | Phillips, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06929-MCR-GRJ | |
| 22584 | 284009 | Sprick, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06930-MCR-GRJ | |
| 22585 | 284010 | Stokes, Ruth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06931-MCR-GRJ | |
| 22586 | 284011 | Alvarez, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06932-MCR-GRJ | |
| 22587 | 284012 | Dordon, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06933-MCR-GRJ | |
| 22588 | 284014 | Gibson, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06935-MCR-GRJ | |
| 22589 | 284015 | Helms, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06936-MCR-GRJ | |
| 22590 | 284016 | Lawhorn, April | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06937-MCR-GRJ | |
| 22591 | 284018 | Lister, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06939-MCR-GRJ | |
| 22592 | 284019 | Mauricio, Branndy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06940-MCR-GRJ | |
| 22593 | 284021 | McGee, Tamika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06942-MCR-GRJ | |
| 22594 | 284022 | Oneil, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06943-MCR-GRJ | |
| 22595 | 284023 | Serrano, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06944-MCR-GRJ | |
| 22596 | 284025 | Banks, Alford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06946-MCR-GRJ | |
| 22597 | 284026 | Bean, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06947-MCR-GRJ | |
| 22598 | 284027 | Cordry, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06948-MCR-GRJ | |
| 22599 | 284029 | Huntley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06950-MCR-GRJ | |
| 22600 | 284031 | Knight, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06952-MCR-GRJ | |
| 22601 | 284033 | Miller, Sandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06954-MCR-GRJ | |
| 22602 | 284035 | Moore, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06956-MCR-GRJ | |
| 22603 | 284036 | Mumford, Darone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06957-MCR-GRJ | |
| 22604 | 284037 | Price, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06958-MCR-GRJ | |
| 22605 | 284039 | Stewart, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06960-MCR-GRJ | |
| 22606 | 284040 | Willis, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06961-MCR-GRJ | |
| 22607 | 284041 | Winder, Charlton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06962-MCR-GRJ | |
| 22608 | 284043 | Burke, Zachary John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06964-MCR-GRJ | |
| 22609 | 284044 | Austin, Stefan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06965-MCR-GRJ | |
| 22610 | 284046 | Fohner, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06967-MCR-GRJ | |
| 22611 | 284047 | Gustafson, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06968-MCR-GRJ | |
| 22612 | 284048 | Hutson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06969-MCR-GRJ | |
| 22613 | 284049 | Hutton, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06970-MCR-GRJ | |
| 22614 | 284055 | Pride, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06976-MCR-GRJ | |
| 22615 | 284056 | Rodriguez, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06977-MCR-GRJ | |
| 22616 | 284058 | Turnbull, Irving | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06979-MCR-GRJ | |
| 22617 | 284059 | Borges, Jairo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06980-MCR-GRJ | |
| 22618 | 284060 | Brelje, Darron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06981-MCR-GRJ | |
| 22619 | 284062 | Capps, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06983-MCR-GRJ | |
| 22620 | 284063 | Clark, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06984-MCR-GRJ | |
| 22621 | 284064 | Compton, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06985-MCR-GRJ | |
| 22622 | 284066 | DAVIS, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06987-MCR-GRJ | |
| 22623 | 284067 | Dederer, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06988-MCR-GRJ |
| 22624 | 284071 | Herrera, Rudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06992-MCR-GRJ | |
| 22625 | 284076 | Menchey, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07096-MCR-GRJ | |
| 22626 | 284080 | Dickerson, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07101-MCR-GRJ | |
| 22627 | 284081 | Heaney, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07102-MCR-GRJ | |
| 22628 | 284082 | Hernandez, Alberto Cortes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07103-MCR-GRJ | |
| 22629 | 284084 | Lawrence, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07105-MCR-GRJ | |
| 22630 | 284085 | Maloney, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07106-MCR-GRJ | |
| 22631 | 284088 | Shinault, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07109-MCR-GRJ | |
| 22632 | 284090 | Almugotir, Abdulbari | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07111-MCR-GRJ | |
| 22633 | 284091 | Andrews, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07112-MCR-GRJ | |
| 22634 | 284092 | Blackmon, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07113-MCR-GRJ | |
| 22635 | 284094 | Elliott, Rhett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07115-MCR-GRJ | |
| 22636 | 284095 | Fischer, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07116-MCR-GRJ | |
| 22637 | 284098 | Hye, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07119-MCR-GRJ | |
| 22638 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ | |
| 22639 | 284101 | Ritchie, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07122-MCR-GRJ | |
| 22640 | 284103 | Tackett, Lillian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07124-MCR-GRJ | |
| 22641 | 284105 | Geacintov, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07126-MCR-GRJ | |
| 22642 | 284106 | Godwin, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07127-MCR-GRJ | |
| 22643 | 284107 | Lora, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07128-MCR-GRJ | |
| 22644 | 284108 | Newman, Carla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07129-MCR-GRJ | |
| 22645 | 284109 | Perry, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07130-MCR-GRJ | |
| 22646 | 284110 | Pinson, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07131-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 22647 | 284111 | Scott, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07132-MCR-GRJ | |
| 22648 | 284112 | Stone, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07133-MCR-GRJ | |
| 22649 | 284113 | Tanner, Mikayla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07134-MCR-GRJ | |
| 22650 | 284114 | Thomas, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07135-MCR-GRJ | |
| 22651 | 284117 | Haas, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07138-MCR-GRJ | |
| 22652 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ | |
| 22653 | 284119 | Barlow, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07140-MCR-GRJ | |
| 22654 | 284120 | Briggs, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07141-MCR-GRJ | |
| 22655 | 284121 | Brinkman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07142-MCR-GRJ | |
| 22656 | 284123 | Chesnutt, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07144-MCR-GRJ | |
| 22657 | 284124 | Corley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07145-MCR-GRJ | |
| 22658 | 284125 | Dankwa, Marisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07146-MCR-GRJ | |
| 22659 | 284126 | Dubois, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07147-MCR-GRJ | |
| 22660 | 284127 | Harding, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07148-MCR-GRJ | |
| 22661 | 284128 | Hatch, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07149-MCR-GRJ | |
| 22662 | 284129 | Lebron-Arroyo, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07150-MCR-GRJ | |
| 22663 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ | |
| 22664 | 284131 | Manuma, Susan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07152-MCR-GRJ | |
| 22665 | 284132 | Morgan, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07153-MCR-GRJ | |
| 22666 | 284133 | Perry, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07154-MCR-GRJ | |
| 22667 | 284135 | Powell, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07156-MCR-GRJ | |
| 22668 | 284136 | Reeves, Sheila | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07157-MCR-GRJ | |
| 22669 | 284137 | Rieke, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07158-MCR-GRJ | |
| 22670 | 284138 | Rogers, Kolten | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07159-MCR-GRJ | |
| 22671 | 284141 | Sowell, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07162-MCR-GRJ | |
| 22672 | 284143 | Stenson, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07164-MCR-GRJ | |
| 22673 | 284145 | Benfield, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07166-MCR-GRJ | |
| 22674 | 284146 | Burkhaulter, Antwon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07167-MCR-GRJ | |
| 22675 | 284147 | Castro, Christan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07168-MCR-GRJ | |
| 22676 | 284148 | Fasca, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07169-MCR-GRJ | |
| 22677 | 284150 | Hollingsworth, Enos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07171-MCR-GRJ | |
| 22678 | 284151 | McSpadden, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07172-MCR-GRJ | |
| 22679 | 284152 | Miller, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07173-MCR-GRJ | |
| 22680 | 284153 | Mueller, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07174-MCR-GRJ | |
| 22681 | 284154 | Owen, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07175-MCR-GRJ | |
| 22682 | 284155 | Pippin, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07176-MCR-GRJ |
| 22683 | 284156 | Robinson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07177-MCR-GRJ | |
| 22684 | 284159 | Seppelt, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07180-MCR-GRJ | |
| 22685 | 284161 | Stephens, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07182-MCR-GRJ | |
| 22686 | 284162 | Swanson, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07183-MCR-GRJ | |
| 22687 | 284164 | Trail, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07185-MCR-GRJ |
| 22688 | 284165 | Vega, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07186-MCR-GRJ | |
| 22689 | 284166 | Vincent, Jess | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07187-MCR-GRJ | |
| 22690 | 284168 | Babner, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07189-MCR-GRJ | |
| 22691 | 284174 | Gonzales, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07195-MCR-GRJ | |
| 22692 | 284175 | Hammerschmidt, Tracey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07196-MCR-GRJ | |
| 22693 | 284176 | Harris, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07197-MCR-GRJ | |
| 22694 | 284177 | Higgins, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07198-MCR-GRJ | |
| 22695 | 284181 | Maina, Erica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07202-MCR-GRJ | |
| 22696 | 284183 | Martin-German, Tawana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07204-MCR-GRJ | |
| 22697 | 284184 | Morris, Ruth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07205-MCR-GRJ | |
| 22698 | 284187 | Rose, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07208-MCR-GRJ | |
| 22699 | 284188 | Sawka, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07209-MCR-GRJ | |
| 22700 | 284190 | Tierney, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07211-MCR-GRJ | |
| 22701 | 284191 | Watson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07212-MCR-GRJ | |
| 22702 | 284192 | White, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07213-MCR-GRJ | |
| 22703 | 284193 | Alston, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07214-MCR-GRJ | |
| 22704 | 284195 | Armstrong, Tyrel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07216-MCR-GRJ | |
| 22705 | 284196 | Becerra, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07217-MCR-GRJ | |
| 22706 | 284197 | Bechtold, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07218-MCR-GRJ | |
| 22707 | 284198 | Chaney, Antoine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07219-MCR-GRJ | |
| 22708 | 284199 | Contreras, Dimas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07220-MCR-GRJ | |
| 22709 | 284200 | Denkins, Monekia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07221-MCR-GRJ | |
| 22710 | 284201 | Ervin, Jodi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07222-MCR-GRJ | |
| 22711 | 284202 | Gutierrez, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07223-MCR-GRJ | |
| 22712 | 284203 | Iftikhar, Anjum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07224-MCR-GRJ | |
| 22713 | 284204 | Jacobs, Wallace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07225-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22714 | 284205 | Mcginnes, Dorin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07226-MCR-GRJ | |
| 22715 | 284206 | McIntosh, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07227-MCR-GRJ | |
| 22716 | 284207 | McQuigg, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07228-MCR-GRJ | |
| 22717 | 284209 | McCampbell, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07230-MCR-GRJ | |
| 22718 | 284211 | Osborne, Hassan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07232-MCR-GRJ | |
| 22719 | 284212 | Oxendine, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07233-MCR-GRJ | |
| 22720 | 284213 | Paulsen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07234-MCR-GRJ | |
| 22721 | 284214 | Samaroo, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07235-MCR-GRJ | |
| 22722 | 284215 | Saylor, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07236-MCR-GRJ | |
| 22723 | 284216 | Skipper, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07237-MCR-GRJ | |
| 22724 | 284217 | Smith, Della | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07238-MCR-GRJ | |
| 22725 | 284218 | Standley, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07239-MCR-GRJ | |
| 22726 | 284223 | Blount, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07244-MCR-GRJ | |
| 22727 | 284224 | Calhoun, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07245-MCR-GRJ | |
| 22728 | 284226 | Cordell, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07247-MCR-GRJ | |
| 22729 | 284227 | Dozier, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07248-MCR-GRJ | |
| 22730 | 284230 | Guerra, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07251-MCR-GRJ | |
| 22731 | 284231 | Hayes, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07252-MCR-GRJ | |
| 22732 | 284232 | Hernandez, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07254-MCR-GRJ | |
| 22733 | 284234 | Juarez, Tacara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07258-MCR-GRJ | |
| 22734 | 284236 | Lockwood, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07262-MCR-GRJ | |
| 22735 | 284237 | Manongdo, Wilfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07264-MCR-GRJ | |
| 22736 | 284239 | Neal, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07268-MCR-GRJ | |
| 22737 | 284240 | Niblick, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07270-MCR-GRJ | |
| 22738 | 284242 | Patton, Daron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07274-MCR-GRJ | |
| 22739 | 284243 | Reou, Zachery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07276-MCR-GRJ | |
| 22740 | 284244 | Roessner, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07278-MCR-GRJ | |
| 22741 | 284245 | Shores, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07280-MCR-GRJ | |
| 22742 | 284248 | Warwick, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07284-MCR-GRJ | |
| 22743 | 284249 | Webb, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07286-MCR-GRJ | |
| 22744 | 284252 | Zamora, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07293-MCR-GRJ | |
| 22745 | 284254 | Billie, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07297-MCR-GRJ | |
| 22746 | 284256 | Cail, Savana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07300-MCR-GRJ | |
| 22747 | 284257 | Canino, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07302-MCR-GRJ | |
| 22748 | 284258 | Evon, Ruby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07304-MCR-GRJ | |
| 22749 | 284260 | Garcia, Salvador | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07308-MCR-GRJ | |
| 22750 | 284261 | Kelly, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07310-MCR-GRJ | |
| 22751 | 284262 | Martinez, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07311-MCR-GRJ | |
| 22752 | 284266 | Owens, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07319-MCR-GRJ | |
| 22753 | 284271 | Voorhees, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07328-MCR-GRJ | |
| 22754 | 284272 | Wiener, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07329-MCR-GRJ | |
| 22755 | 284274 | ADAMS, RUSSELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07334-MCR-GRJ | |
| 22756 | 284275 | Barry, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07336-MCR-GRJ | |
| 22757 | 284276 | Barry, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07337-MCR-GRJ | |
| 22758 | 284278 | Bramlett, Kermit | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07342-MCR-GRJ | |
| 22759 | 284279 | Castro, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07344-MCR-GRJ | |
| 22760 | 284283 | Farmer, Avery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07352-MCR-GRJ | |
| 22761 | 284285 | Garza, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07355-MCR-GRJ | |
| 22762 | 284287 | Hurlbut, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07357-MCR-GRJ | |
| 22763 | 284288 | Koppers, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07358-MCR-GRJ | |
| 22764 | 284291 | Mollison, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07361-MCR-GRJ | |
| 22765 | 284292 | Parmer, Al | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07362-MCR-GRJ | |
| 22766 | 284293 | Purnell, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07363-MCR-GRJ | |
| 22767 | 284295 | Sanders, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07365-MCR-GRJ | |
| 22768 | 284296 | Simpkins, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07366-MCR-GRJ | |
| 22769 | 284300 | Turner, Taran | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07370-MCR-GRJ | |
| 22770 | 284301 | Wilson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07371-MCR-GRJ | |
| 22771 | 284302 | Anyaeji, Nnamdi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07372-MCR-GRJ | |
| 22772 | 284304 | Belonga-Stange, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07374-MCR-GRJ | |
| 22773 | 284305 | Caudle, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07375-MCR-GRJ | |
| 22774 | 284306 | DeMicco, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07376-MCR-GRJ | |
| 22775 | 284307 | Fleming, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07377-MCR-GRJ | |
| 22776 | 284308 | Gaines, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07378-MCR-GRJ | |
| 22777 | 284309 | Giordano, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07379-MCR-GRJ | |
| 22778 | 284310 | Hickman, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07380-MCR-GRJ | |
| 22779 | 284312 | Hopper, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07382-MCR-GRJ | |
| 22780 | 284313 | HUGHES, EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07383-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 22781 | 284315 | Jones, Kimothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07385-MCR-GRJ | |
| 22782 | 284317 | Lindeman, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07387-MCR-GRJ | |
| 22783 | 284318 | Lozares, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07388-MCR-GRJ | |
| 22784 | 284319 | Molina-Santiago, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07389-MCR-GRJ | |
| 22785 | 284320 | Orth, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07390-MCR-GRJ | |
| 22786 | 284321 | Pate, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07391-MCR-GRJ | |
| 22787 | 284322 | Peabody, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07392-MCR-GRJ | |
| 22788 | 284323 | Prieto, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07393-MCR-GRJ | |
| 22789 | 284324 | Quimby, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07394-MCR-GRJ | |
| 22790 | 284325 | Rose, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07395-MCR-GRJ | |
| 22791 | 284326 | Sakamura, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07396-MCR-GRJ | |
| 22792 | 284327 | Schneider, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07397-MCR-GRJ | |
| 22793 | 284328 | Smith, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07398-MCR-GRJ | |
| 22794 | 284329 | Soellner, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07399-MCR-GRJ | |
| 22795 | 284333 | Taylor, Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07403-MCR-GRJ | |
| 22796 | 284334 | Therrien, Armand | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07404-MCR-GRJ | |
| 22797 | 284335 | Walan, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07405-MCR-GRJ | |
| 22798 | 284337 | Yousif, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07407-MCR-GRJ | |
| 22799 | 284338 | Ayscue, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07408-MCR-GRJ | |
| 22800 | 284339 | Becker, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07409-MCR-GRJ | |
| 22801 | 284341 | Boone, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07411-MCR-GRJ | |
| 22802 | 284345 | Fish, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07415-MCR-GRJ | |
| 22803 | 284346 | Fox, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07416-MCR-GRJ | |
| 22804 | 284348 | Griffith, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07418-MCR-GRJ | |
| 22805 | 284349 | Haggard, Claxton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07419-MCR-GRJ | |
| 22806 | 284351 | Haynes, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07255-MCR-GRJ | |
| 22807 | 284355 | Jones, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07263-MCR-GRJ | |
| 22808 | 284356 | Jones, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07265-MCR-GRJ | |
| 22809 | 284357 | Joseph, Robenson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07267-MCR-GRJ | |
| 22810 | 284358 | King, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07269-MCR-GRJ | |
| 22811 | 284359 | Mangonon, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07271-MCR-GRJ | |
| 22812 | 284360 | Martin, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07273-MCR-GRJ | |
| 22813 | 284361 | Martinezgorgas, Reinaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07275-MCR-GRJ | |
| 22814 | 284362 | McCray, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07277-MCR-GRJ | |
| 22815 | 284371 | Arthur, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07294-MCR-GRJ | |
| 22816 | 284372 | BAILEY, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07296-MCR-GRJ | |
| 22817 | 284373 | Campau, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07298-MCR-GRJ | |
| 22818 | 284375 | Cash, Kenneth Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07303-MCR-GRJ | |
| 22819 | 284376 | Chuck, Melchor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07305-MCR-GRJ | |
| 22820 | 284377 | Dukes, Jovontae | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01309-MCR-GRJ |
| 22821 | 284378 | Finn, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07309-MCR-GRJ | |
| 22822 | 284379 | Grady, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07312-MCR-GRJ | |
| 22823 | 284380 | Green, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07314-MCR-GRJ | |
| 22824 | 284381 | Hames, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07316-MCR-GRJ | |
| 22825 | 284382 | Hill, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07318-MCR-GRJ | |
| 22826 | 284384 | Lanning, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07322-MCR-GRJ | |
| 22827 | 284386 | Lopshire, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07327-MCR-GRJ | |
| 22828 | 284388 | Mitchell, Leighton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07331-MCR-GRJ | |
| 22829 | 284390 | Pope, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07335-MCR-GRJ | |
| 22830 | 284391 | Priestley, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07337-MCR-GRJ | |
| 22831 | 284395 | Smith, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07345-MCR-GRJ | |
| 22832 | 284396 | Steele, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07347-MCR-GRJ | |
| 22833 | 284397 | Trujillo, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07349-MCR-GRJ | |
| 22834 | 284398 | Williams, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07351-MCR-GRJ | |
| 22835 | 284399 | Winters, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07353-MCR-GRJ | |
| 22836 | 284400 | Zipfel, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07420-MCR-GRJ | |
| 22837 | 284402 | Bailey, Alva | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07422-MCR-GRJ | |
| 22838 | 284406 | Cabacungan, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07426-MCR-GRJ | |
| 22839 | 284409 | Contreras, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07429-MCR-GRJ | |
| 22840 | 284410 | Dougherty, Jillian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07430-MCR-GRJ | |
| 22841 | 284411 | Gallegos, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07431-MCR-GRJ | |
| 22842 | 284417 | Laster, Percina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07437-MCR-GRJ | |
| 22843 | 284418 | Ludke, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07438-MCR-GRJ | |
| 22844 | 284420 | Melzer, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07440-MCR-GRJ | |
| 22845 | 284421 | Mercado, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07441-MCR-GRJ |
| 22846 | 284423 | Mills, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07443-MCR-GRJ | |
| 22847 | 284424 | Nitschke, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07444-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22848 | 284426 | Phillips, Bryon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07446-MCR-GRJ | |
| 22849 | 284427 | Rogers, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07447-MCR-GRJ | |
| 22850 | 284432 | Todd, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07452-MCR-GRJ | |
| 22851 | 284433 | Varner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07453-MCR-GRJ | |
| 22852 | 284435 | Bedder, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07455-MCR-GRJ | |
| 22853 | 284436 | Blake, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07456-MCR-GRJ | |
| 22854 | 284438 | Callaghan, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07458-MCR-GRJ | |
| 22855 | 284441 | Cornick, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07461-MCR-GRJ | |
| 22856 | 284444 | Garrison, Nolan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07464-MCR-GRJ |
| 22857 | 284445 | Glenn, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07465-MCR-GRJ | |
| 22858 | 284446 | Grant, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07466-MCR-GRJ | |
| 22859 | 284447 | Hampton, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07467-MCR-GRJ | |
| 22860 | 284448 | Hartzell, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07468-MCR-GRJ | |
| 22861 | 284449 | Hobbs, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07469-MCR-GRJ | |
| 22862 | 284451 | Jimenez, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07471-MCR-GRJ | |
| 22863 | 284452 | Kifer, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07472-MCR-GRJ | |
| 22864 | 284456 | Lowery, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07476-MCR-GRJ | |
| 22865 | 284457 | Mabry, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07477-MCR-GRJ | |
| 22866 | 284458 | McElroy, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07478-MCR-GRJ | |
| 22867 | 284461 | Pleasant, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07481-MCR-GRJ | |
| 22868 | 284464 | Skinner, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07484-MCR-GRJ | |
| 22869 | 284467 | Tallmadge, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07487-MCR-GRJ | |
| 22870 | 284468 | TAYLOR, WESLEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07488-MCR-GRJ | |
| 22871 | 284469 | Tidwell, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07489-MCR-GRJ | |
| 22872 | 284470 | Trieshi, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07490-MCR-GRJ | |
| 22873 | 284471 | Tyler, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07491-MCR-GRJ |
| 22874 | 284472 | Vesely, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07492-MCR-GRJ | |
| 22875 | 284474 | Webb, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07494-MCR-GRJ | |
| 22876 | 284475 | Whitman, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07495-MCR-GRJ | |
| 22877 | 284476 | Wilde, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07496-MCR-GRJ | |
| 22878 | 284477 | Anderson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07497-MCR-GRJ | |
| 22879 | 284478 | BENNETT, RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07498-MCR-GRJ | |
| 22880 | 284479 | Bray, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07499-MCR-GRJ | |
| 22881 | 284482 | Cross, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07502-MCR-GRJ | |
| 22882 | 284483 | Davidson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07503-MCR-GRJ | |
| 22883 | 284485 | Dennis, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07505-MCR-GRJ | |
| 22884 | 284486 | Foster, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07506-MCR-GRJ | |
| 22885 | 284487 | Galloway, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07507-MCR-GRJ | |
| 22886 | 284488 | Glenn, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07508-MCR-GRJ | |
| 22887 | 284489 | Greynolds, Tobias | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07509-MCR-GRJ |
| 22888 | 284493 | Jones, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07513-MCR-GRJ |
| 22889 | 284494 | Keit, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07514-MCR-GRJ | |
| 22890 | 284495 | Kube, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07515-MCR-GRJ | |
| 22891 | 284496 | Lawson, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07516-MCR-GRJ | |
| 22892 | 284501 | Montgomery, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07524-MCR-GRJ | |
| 22893 | 284503 | Myers, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07528-MCR-GRJ | |
| 22894 | 284504 | Myers, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07530-MCR-GRJ | |
| 22895 | 284505 | Oree, Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07532-MCR-GRJ | |
| 22896 | 284507 | Simamora, Stefanus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07535-MCR-GRJ | |
| 22897 | 284508 | Thompson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07537-MCR-GRJ | |
| 22898 | 284509 | Watson, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07539-MCR-GRJ | |
| 22899 | 284511 | Manning, Kentron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07543-MCR-GRJ | |
| 22900 | 284512 | Sclafani, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07544-MCR-GRJ | |
| 22901 | 284513 | Allen, Tina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07546-MCR-GRJ | |
| 22902 | 284514 | Baldwin, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07548-MCR-GRJ |
| 22903 | 284518 | Castro, Deborah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08001-MCR-GRJ | |
| 22904 | 284520 | Combs, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08004-MCR-GRJ | |
| 22905 | 284521 | DeLara, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08006-MCR-GRJ | |
| 22906 | 284523 | Franke, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08009-MCR-GRJ | |
| 22907 | 284524 | HANLEY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08011-MCR-GRJ | |
| 22908 | 284526 | Lane, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08014-MCR-GRJ | |
| 22909 | 284530 | Lyons, Jodell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08022-MCR-GRJ | |
| 22910 | 284531 | Oetzel, Gregg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08024-MCR-GRJ | |
| 22911 | 284532 | Ordonez, Justo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08026-MCR-GRJ | |
| 22912 | 284533 | Perkins, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08028-MCR-GRJ | |
| 22913 | 284534 | Randazzo, Santo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08030-MCR-GRJ | |
| 22914 | 284535 | Sames, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08032-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22915 | 284536 | Scullen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08034-MCR-GRJ | |
| 22916 | 284537 | Sedillo, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08036-MCR-GRJ | |
| 22917 | 284538 | Shwiyat, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08037-MCR-GRJ | |
| 22918 | 284539 | Singleterry, Lovell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08039-MCR-GRJ | |
| 22919 | 284540 | Smith, Jeremey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08041-MCR-GRJ | |
| 22920 | 284542 | THOMAS, GEORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08045-MCR-GRJ | |
| 22921 | 284544 | Torres, Clemente | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08048-MCR-GRJ | |
| 22922 | 284545 | Trejo, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08050-MCR-GRJ | |
| 22923 | 284547 | Vasquez, Zenon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08054-MCR-GRJ | |
| 22924 | 284548 | Walden, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08056-MCR-GRJ | |
| 22925 | 284550 | Williams, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08059-MCR-GRJ | |
| 22926 | 284551 | Winston, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08061-MCR-GRJ | |
| 22927 | 284552 | Wycough, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08063-MCR-GRJ | |
| 22928 | 284553 | Atwood, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08065-MCR-GRJ | |
| 22929 | 284555 | Burgos, Gerryka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08069-MCR-GRJ | |
| 22930 | 284556 | Butcher, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08071-MCR-GRJ | |
| 22931 | 284558 | Correa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08075-MCR-GRJ | |
| 22932 | 284559 | Davenport, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08077-MCR-GRJ | |
| 22933 | 284560 | Dowling, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08079-MCR-GRJ | |
| 22934 | 284561 | Drawdy, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08080-MCR-GRJ | |
| 22935 | 284562 | Duran, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08082-MCR-GRJ | |
| 22936 | 284564 | Finney, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08086-MCR-GRJ | |
| 22937 | 284565 | Gebicki, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08088-MCR-GRJ | |
| 22938 | 284566 | Girlinghouse, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08090-MCR-GRJ | |
| 22939 | 284568 | Hall, Brant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08094-MCR-GRJ | |
| 22940 | 284570 | Hoffman, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08119-MCR-GRJ | |
| 22941 | 284571 | Holloway, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08120-MCR-GRJ | |
| 22942 | 284572 | Hoppmann, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08122-MCR-GRJ | |
| 22943 | 284573 | Hoyt, Galan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08124-MCR-GRJ | |
| 22944 | 284574 | Ikejiri, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08126-MCR-GRJ | |
| 22945 | 284575 | JACKSON, KENNETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08128-MCR-GRJ | |
| 22946 | 284579 | Marquette, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08135-MCR-GRJ | |
| 22947 | 284580 | Marshall, Titus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08136-MCR-GRJ | |
| 22948 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ | |
| 22949 | 284583 | Panther, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08142-MCR-GRJ | |
| 22950 | 284584 | PORTER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08143-MCR-GRJ | |
| 22951 | 284585 | Powell, Alyx | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08146-MCR-GRJ | |
| 22952 | 284586 | Prigett, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08147-MCR-GRJ | |
| 22953 | 284587 | Rider, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08149-MCR-GRJ | |
| 22954 | 284589 | Scott, Nerita | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08152-MCR-GRJ |
| 22955 | 284590 | Sharpe, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08154-MCR-GRJ | |
| 22956 | 284591 | Shineflew, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08155-MCR-GRJ | |
| 22957 | 284595 | Williams, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08162-MCR-GRJ | |
| 22958 | 284596 | Woodwaski, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08164-MCR-GRJ | |
| 22959 | 284597 | Laney, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08166-MCR-GRJ | |
| 22960 | 284598 | Pacheco, Edna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08167-MCR-GRJ | |
| 22961 | 284600 | Myers, Howard John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08170-MCR-GRJ | |
| 22962 | 284601 | Harris, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08171-MCR-GRJ | |
| 22963 | 284603 | Anderson, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08173-MCR-GRJ | |
| 22964 | 284604 | Arbuckle, Nickole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08174-MCR-GRJ | |
| 22965 | 284605 | Berryman, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08175-MCR-GRJ | |
| 22966 | 284606 | Boyd, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08176-MCR-GRJ | |
| 22967 | 284607 | Christian, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08177-MCR-GRJ | |
| 22968 | 284608 | Coon, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08178-MCR-GRJ | |
| 22969 | 284609 | Dejesus, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08179-MCR-GRJ | |
| 22970 | 284610 | Díaz-Dragon, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09487-MCR-GRJ | |
| 22971 | 284612 | Escobar, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08181-MCR-GRJ | |
| 22972 | 284613 | Greenhaw, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08182-MCR-GRJ | |
| 22973 | 284614 | GREGORY, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08183-MCR-GRJ | |
| 22974 | 284616 | JENSEN, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08185-MCR-GRJ | |
| 22975 | 284619 | Kelly, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08188-MCR-GRJ | |
| 22976 | 284622 | McDonald, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08191-MCR-GRJ |
| 22977 | 284629 | Bernard, Cole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08198-MCR-GRJ | |
| 22978 | 284630 | Diorio, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08199-MCR-GRJ | |
| 22979 | 284631 | Holloway, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08200-MCR-GRJ | |
| 22980 | 284632 | Hunt, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08201-MCR-GRJ | |
| 22981 | 284633 | Lamoureux, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08202-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 22982 | 284635 | Morgan, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08204-MCR-GRJ | |
| 22983 | 284639 | Roden, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08208-MCR-GRJ | |
| 22984 | 284640 | Sheridan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08209-MCR-GRJ | |
| 22985 | 284641 | Abreu, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08210-MCR-GRJ | |
| 22986 | 284642 | Aguirre, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08211-MCR-GRJ | |
| 22987 | 284645 | Ball, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08214-MCR-GRJ | |
| 22988 | 284646 | Bedoya, Cesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08215-MCR-GRJ | |
| 22989 | 284649 | Bogan, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08218-MCR-GRJ | |
| 22990 | 284650 | Boggs, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08219-MCR-GRJ | |
| 22991 | 284651 | Bradley, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08220-MCR-GRJ | |
| 22992 | 284653 | Bright, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08222-MCR-GRJ |
| 22993 | 284654 | Brodus, Sherika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08223-MCR-GRJ | |
| 22994 | 284655 | Brown, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08224-MCR-GRJ | |
| 22995 | 284656 | Brown, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08225-MCR-GRJ | |
| 22996 | 284657 | Brumit, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08226-MCR-GRJ | |
| 22997 | 284658 | Bueg, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08227-MCR-GRJ | |
| 22998 | 284660 | Caldwell, Trent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08228-MCR-GRJ | |
| 22999 | 284661 | Chick, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08230-MCR-GRJ | |
| 23000 | 284662 | Christion, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08231-MCR-GRJ | |
| 23001 | 284663 | Cooper, Guadalupe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08232-MCR-GRJ | |
| 23002 | 284664 | Cordova, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08233-MCR-GRJ | |
| 23003 | 284665 | DePoyster, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08234-MCR-GRJ | |
| 23004 | 284666 | Dukes, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08235-MCR-GRJ | |
| 23005 | 284668 | FIGUEROA, FRANCISCO | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01368-MCR-GRJ |
| 23006 | 284670 | Ford, Winston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08243-MCR-GRJ | |
| 23007 | 284671 | Ford, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08244-MCR-GRJ | |
| 23008 | 284672 | Gaona, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08246-MCR-GRJ | |
| 23009 | 284673 | Gay, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08248-MCR-GRJ | |
| 23010 | 284674 | Gerhardt, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08250-MCR-GRJ | |
| 23011 | 284675 | Gissentanna, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08258-MCR-GRJ | |
| 23012 | 284678 | Gregory, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08258-MCR-GRJ | |
| 23013 | 284679 | Grey, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08259-MCR-GRJ | |
| 23014 | 284680 | Guerrero, Arturo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08499-MCR-GRJ | |
| 23015 | 284681 | Haffey, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08500-MCR-GRJ | |
| 23016 | 284683 | Hammerle, Jillian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08502-MCR-GRJ | |
| 23017 | 284684 | Hayes, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08503-MCR-GRJ | |
| 23018 | 284685 | Heend, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08504-MCR-GRJ | |
| 23019 | 284686 | Hefti, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08505-MCR-GRJ | |
| 23020 | 284688 | Hersey, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08507-MCR-GRJ | |
| 23021 | 284693 | Jackson, Tamara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08512-MCR-GRJ | |
| 23022 | 284694 | JOHNSON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08513-MCR-GRJ | |
| 23023 | 284695 | Lanham, Andrus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08514-MCR-GRJ | |
| 23024 | 284696 | Martinez, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08515-MCR-GRJ | |
| 23025 | 284698 | MCCALL, TARA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08517-MCR-GRJ |
| 23026 | 284700 | Morgan, Alger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08519-MCR-GRJ | |
| 23027 | 284702 | Nunez, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08521-MCR-GRJ | |
| 23028 | 284705 | Patton, Dave | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08524-MCR-GRJ | |
| 23029 | 284706 | Pietsch, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08525-MCR-GRJ | |
| 23030 | 284707 | Potts, Prentes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08526-MCR-GRJ | |
| 23031 | 284708 | Ray-Johnson, Barbara | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08527-MCR-GRJ |
| 23032 | 284711 | Sheehan, Julia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08530-MCR-GRJ | |
| 23033 | 284712 | Shilling, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08531-MCR-GRJ | |
| 23034 | 284713 | Sowell, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08532-MCR-GRJ | |
| 23035 | 284714 | Stanford, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08533-MCR-GRJ | |
| 23036 | 284716 | Taufaasau, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08535-MCR-GRJ | |
| 23037 | 284718 | Timmons, Adolf | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08537-MCR-GRJ | |
| 23038 | 284719 | Walker, Carleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08538-MCR-GRJ | |
| 23039 | 284720 | Weatherbee, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08540-MCR-GRJ | |
| 23040 | 284723 | Wright, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08542-MCR-GRJ | |
| 23041 | 284724 | Alston, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08543-MCR-GRJ | |
| 23042 | 284725 | Osley, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08544-MCR-GRJ | |
| 23043 | 284726 | Taylor, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08545-MCR-GRJ | |
| 23044 | 284727 | Maestretti, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08546-MCR-GRJ | |
| 23045 | 284728 | Jones, Willie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08547-MCR-GRJ | |
| 23046 | 284729 | Gale, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08548-MCR-GRJ | |
| 23047 | 284730 | Aboko-Cole, William Vivian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08593-MCR-GRJ | |
| 23048 | 284731 | Barrett, Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08595-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 23049 | 284732 | Anderson, Nicole J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08597-MCR-GRJ | |
| 23050 | 284733 | Gainey, Brandon M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08599-MCR-GRJ | |
| 23051 | 284734 | Fitzpatrick, John R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08601-MCR-GRJ | |
| 23052 | 284735 | Frye, Robert Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08603-MCR-GRJ | |
| 23053 | 284736 | Labarre, Anthony M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08605-MCR-GRJ | |
| 23054 | 284737 | Swisher, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08607-MCR-GRJ | |
| 23055 | 284738 | Fletcher, Lester T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08610-MCR-GRJ | |
| 23056 | 284739 | Aldering, David J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08612-MCR-GRJ | |
| 23057 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ | |
| 23058 | 284741 | Mason, Mario A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08616-MCR-GRJ | |
| 23059 | 284742 | MARTIN, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08618-MCR-GRJ | |
| 23060 | 284746 | Baker, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08626-MCR-GRJ |
| 23061 | 284747 | Ballance, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08628-MCR-GRJ | |
| 23062 | 284748 | Barros, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08630-MCR-GRJ | |
| 23063 | 284750 | Block, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08634-MCR-GRJ | |
| 23064 | 284751 | BRUMMITT, ROBERT WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08636-MCR-GRJ | |
| 23065 | 284752 | CARR, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08638-MCR-GRJ | |
| 23066 | 284753 | Clay, Gregorie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08640-MCR-GRJ | |
| 23067 | 284754 | COLON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08642-MCR-GRJ | |
| 23068 | 284755 | Corte, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08974-MCR-GRJ | |
| 23069 | 284758 | Ensley, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08977-MCR-GRJ | |
| 23070 | 284759 | Figueroa, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08978-MCR-GRJ | |
| 23071 | 284760 | FORD, MARCUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08979-MCR-GRJ | |
| 23072 | 284763 | Hoffman, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08982-MCR-GRJ | |
| 23073 | 284764 | Jennings, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08983-MCR-GRJ | |
| 23074 | 284765 | Kantorik, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08984-MCR-GRJ | |
| 23075 | 284767 | Kelm, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08986-MCR-GRJ | |
| 23076 | 284769 | Lynch, Sherry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08988-MCR-GRJ | |
| 23077 | 284770 | Massey, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08989-MCR-GRJ | |
| 23078 | 284771 | Milonas, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08990-MCR-GRJ | |
| 23079 | 284772 | Morales, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08991-MCR-GRJ | |
| 23080 | 284773 | Ojeda, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08992-MCR-GRJ | |
| 23081 | 284774 | Olsen, Dain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08993-MCR-GRJ | |
| 23082 | 284777 | Putnam, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08896-MCR-GRJ | |
| 23083 | 284778 | Thompson, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08897-MCR-GRJ | |
| 23084 | 284779 | Weesies, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08898-MCR-GRJ | |
| 23085 | 284780 | White, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08899-MCR-GRJ | |
| 23086 | 284782 | Young, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09001-MCR-GRJ | |
| 23087 | 284784 | ALEXANDER, DEMONTE R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09003-MCR-GRJ | |
| 23088 | 284785 | Bath, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09004-MCR-GRJ | |
| 23089 | 284786 | Behm, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09005-MCR-GRJ | |
| 23090 | 284788 | Burtzloff, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09007-MCR-GRJ | |
| 23091 | 284789 | CHAMBERLAIN, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09008-MCR-GRJ | |
| 23092 | 284791 | Christopoulos, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09010-MCR-GRJ | |
| 23093 | 284792 | Collins, Aubrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09011-MCR-GRJ | |
| 23094 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ | |
| 23095 | 284794 | Desomma, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09013-MCR-GRJ | |
| 23096 | 284796 | Fiochetta, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09015-MCR-GRJ | |
| 23097 | 284799 | Gonzalez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09018-MCR-GRJ | |
| 23098 | 284802 | Kincheloe, Brynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09021-MCR-GRJ | |
| 23099 | 284804 | Morales-Cartagena, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09023-MCR-GRJ | |
| 23100 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ | |
| 23101 | 284807 | Parker, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09026-MCR-GRJ | |
| 23102 | 284808 | Petty, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09027-MCR-GRJ | |
| 23103 | 284809 | Pierce, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09028-MCR-GRJ | |
| 23104 | 284810 | Rausch, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09432-MCR-GRJ | |
| 23105 | 284812 | Rice, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09434-MCR-GRJ | |
| 23106 | 284814 | Rogers, Shellie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09436-MCR-GRJ | |
| 23107 | 284815 | Ross, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09437-MCR-GRJ | |
| 23108 | 284817 | Shum, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09439-MCR-GRJ | |
| 23109 | 284820 | Talley, Ahjai | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09442-MCR-GRJ | |
| 23110 | 284821 | Tyson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09443-MCR-GRJ | |
| 23111 | 284822 | Whitley, Wallace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09444-MCR-GRJ | |
| 23112 | 284823 | Wiley, Corrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09445-MCR-GRJ | |
| 23113 | 284824 | Works, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09446-MCR-GRJ | |
| 23114 | 284825 | Belleville, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09447-MCR-GRJ | |
| 23115 | 284826 | Bray, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09448-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23116 | 284827 | Broderick, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09449-MCR-GRJ | |
| 23117 | 284828 | Castro, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09450-MCR-GRJ | |
| 23118 | 284830 | Dixon, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09452-MCR-GRJ | |
| 23119 | 284831 | Howell, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09453-MCR-GRJ | |
| 23120 | 284832 | Hullett, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09454-MCR-GRJ | |
| 23121 | 284833 | Jackson, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01418-MCR-GRJ |
| 23122 | 284835 | Lees, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09457-MCR-GRJ | |
| 23123 | 284836 | Lockskin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09458-MCR-GRJ | |
| 23124 | 284837 | Matthews, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-09459-MCR-GRJ |
| 23125 | 284839 | Miller, Jeanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09461-MCR-GRJ | |
| 23126 | 284840 | Parry, Koreen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09462-MCR-GRJ | |
| 23127 | 284841 | Potter, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09463-MCR-GRJ | |
| 23128 | 284842 | Robertson, Cornell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09464-MCR-GRJ | |
| 23129 | 284844 | Speller, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09466-MCR-GRJ | |
| 23130 | 284845 | Tennant, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09467-MCR-GRJ | |
| 23131 | 284846 | Yax, Colleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09468-MCR-GRJ | |
| 23132 | 284847 | Zehendner, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09469-MCR-GRJ | |
| 23133 | 284848 | Ziemer, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09470-MCR-GRJ | |
| 23134 | 284849 | Zupet, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09471-MCR-GRJ | |
| 23135 | 284850 | Looman, Dane A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09472-MCR-GRJ | |
| 23136 | 284851 | Hunn, William C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09473-MCR-GRJ | |
| 23137 | 284852 | Bowie, Brandon T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09474-MCR-GRJ | |
| 23138 | 284853 | Phillips, Justin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09475-MCR-GRJ | |
| 23139 | 284854 | Morgason, Andrew J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09476-MCR-GRJ | |
| 23140 | 284855 | Maddox, Jerry M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09477-MCR-GRJ | |
| 23141 | 284856 | Wyatt, Jay W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09478-MCR-GRJ | |
| 23142 | 284857 | Pressley, Cortney T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09479-MCR-GRJ | |
| 23143 | 284858 | Pineda, Pedro A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09480-MCR-GRJ | |
| 23144 | 284859 | Chandler, Larry B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09481-MCR-GRJ | |
| 23145 | 284860 | Spann, John E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09482-MCR-GRJ | |
| 23146 | 284861 | Johnson, Mark Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09483-MCR-GRJ | |
| 23147 | 284862 | Davis, Acarra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09484-MCR-GRJ | |
| 23148 | 284863 | Chandler, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09485-MCR-GRJ | |
| 23149 | 284864 | Wang, Milton Miao | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09486-MCR-GRJ | |
| 23150 | 284865 | Martin, Dean Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09488-MCR-GRJ | |
| 23151 | 284866 | Grover, Joshua Stevens | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09489-MCR-GRJ | |
| 23152 | 284867 | Garcia, Mauricio Santos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09490-MCR-GRJ | |
| 23153 | 284868 | Kolbek, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09491-MCR-GRJ | |
| 23154 | 284870 | Towndrow, Michael Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09493-MCR-GRJ | |
| 23155 | 284871 | Abbott, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09494-MCR-GRJ | |
| 23156 | 284872 | James, Pierre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09495-MCR-GRJ | |
| 23157 | 284873 | Hoff, John R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09496-MCR-GRJ | |
| 23158 | 284874 | Hart, Katherine L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09497-MCR-GRJ | |
| 23159 | 284876 | Griffin, Zach | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09499-MCR-GRJ | |
| 23160 | 284877 | Larden, Joshua A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09500-MCR-GRJ | |
| 23161 | 284879 | Clevenger, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09502-MCR-GRJ | |
| 23162 | 284880 | Colombo, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09503-MCR-GRJ | |
| 23163 | 284881 | Dove, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09504-MCR-GRJ | |
| 23164 | 284883 | Green, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09506-MCR-GRJ | |
| 23165 | 284884 | Harris, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09507-MCR-GRJ | |
| 23166 | 284886 | Luttrell, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-09509-MCR-GRJ |
| 23167 | 284887 | Maestas, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09510-MCR-GRJ | |
| 23168 | 284888 | McCullough, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09511-MCR-GRJ | |
| 23169 | 284890 | Scofield, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09513-MCR-GRJ | |
| 23170 | 284891 | Shedd, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09514-MCR-GRJ | |
| 23171 | 284892 | Shetzler, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09515-MCR-GRJ | |
| 23172 | 284894 | Spasoff, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-09517-MCR-GRJ |
| 23173 | 284895 | Waldron, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09518-MCR-GRJ | |
| 23174 | 284896 | Wyatt, Jerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09519-MCR-GRJ | |
| 23175 | 284897 | Apel, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09520-MCR-GRJ | |
| 23176 | 284898 | Armstrong, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09521-MCR-GRJ | |
| 23177 | 284900 | Churchill, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09523-MCR-GRJ | |
| 23178 | 284903 | Danser, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09526-MCR-GRJ | |
| 23179 | 284904 | Grana, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09527-MCR-GRJ | |
| 23180 | 284905 | Grant, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09528-MCR-GRJ | |
| 23181 | 284906 | Gutch, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09529-MCR-GRJ | |
| 23182 | 284907 | Hughes, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09530-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23183 | 284908 | Jordan, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09531-MCR-GRJ | |
| 23184 | 284909 | Lee, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09532-MCR-GRJ | |
| 23185 | 284910 | Margavich, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-00947-MCR-GRJ |
| 23186 | 284912 | Pipitt, Kasey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09535-MCR-GRJ | |
| 23187 | 284913 | Poutre, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09536-MCR-GRJ | |
| 23188 | 284914 | Robinson, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09537-MCR-GRJ | |
| 23189 | 284916 | Smathers, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09539-MCR-GRJ | |
| 23190 | 284917 | Stowers, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09540-MCR-GRJ | |
| 23191 | 284918 | Swift, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09541-MCR-GRJ | |
| 23192 | 284919 | Todd, Thad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09542-MCR-GRJ | |
| 23193 | 284921 | WALKER, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09544-MCR-GRJ | |
| 23194 | 284923 | Wheeler, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09546-MCR-GRJ | |
| 23195 | 284924 | Berry, Olivia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09547-MCR-GRJ | |
| 23196 | 284927 | Burnett, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09550-MCR-GRJ | |
| 23197 | 284928 | Caladcad, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09551-MCR-GRJ | |
| 23198 | 284929 | Cebolla, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09552-MCR-GRJ | |
| 23199 | 284930 | Dillinger, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09553-MCR-GRJ | |
| 23200 | 284931 | Erickson, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09554-MCR-GRJ | |
| 23201 | 284932 | Fields, Torrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09555-MCR-GRJ | |
| 23202 | 284933 | Frenchick, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09556-MCR-GRJ | |
| 23203 | 284934 | Goetz, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09557-MCR-GRJ | |
| 23204 | 284935 | Hesbol, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09558-MCR-GRJ | |
| 23205 | 284937 | Johnson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09560-MCR-GRJ | |
| 23206 | 284938 | Lakins, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09561-MCR-GRJ | |
| 23207 | 284939 | Leonard, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09562-MCR-GRJ | |
| 23208 | 284941 | Marcelli, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09564-MCR-GRJ | |
| 23209 | 284943 | Melquist, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09566-MCR-GRJ | |
| 23210 | 284944 | Murray, Al | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09567-MCR-GRJ | |
| 23211 | 284946 | Roe, Carla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09568-MCR-GRJ | |
| 23212 | 284947 | Sobczak, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09569-MCR-GRJ | |
| 23213 | 284948 | Thompson, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-09570-MCR-GRJ |
| 23214 | 284949 | Watson, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09571-MCR-GRJ | |
| 23215 | 284952 | Worthy, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09574-MCR-GRJ | |
| 23216 | 284953 | George, Deandre J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09575-MCR-GRJ | |
| 23217 | 284955 | Kelley, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09577-MCR-GRJ | |
| 23218 | 284956 | McElyea, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09578-MCR-GRJ | |
| 23219 | 284957 | Roache, Thomas N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09579-MCR-GRJ | |
| 23220 | 284958 | Richardson, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09580-MCR-GRJ | |
| 23221 | 284959 | Chrisman, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09581-MCR-GRJ | |
| 23222 | 284961 | Fernandez, Max Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09583-MCR-GRJ | |
| 23223 | 284962 | Case, Rosa Christina V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09584-MCR-GRJ | |
| 23224 | 284963 | Allred, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09585-MCR-GRJ | |
| 23225 | 284965 | Boyd, Alexander L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09587-MCR-GRJ | |
| 23226 | 284966 | Busano, Ben Theo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09588-MCR-GRJ | |
| 23227 | 284967 | White, Darryl J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09589-MCR-GRJ | |
| 23228 | 284968 | Rios, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-09590-MCR-GRJ |
| 23229 | 284969 | Soohoo, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09591-MCR-GRJ | |
| 23230 | 284970 | Hudson, Terri Y | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09592-MCR-GRJ | |
| 23231 | 284971 | Patrick, Simon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09593-MCR-GRJ | |
| 23232 | 284973 | Townsend, Delores | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09594-MCR-GRJ | |
| 23233 | 284974 | Thompson, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09595-MCR-GRJ | |
| 23234 | 284975 | Wood, Damean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09596-MCR-GRJ | |
| 23235 | 284976 | Newman, Seth Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09597-MCR-GRJ | |
| 23236 | 284977 | Maloney, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09598-MCR-GRJ | |
| 23237 | 284978 | Cook, Jonathan W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09599-MCR-GRJ | |
| 23238 | 284980 | Gentry, Richard D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09601-MCR-GRJ | |
| 23239 | 284981 | De Los Reyes, Ricardo W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09602-MCR-GRJ | |
| 23240 | 284984 | Pickett, Jason M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09605-MCR-GRJ | |
| 23241 | 284985 | Davis, Tumushabe R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09606-MCR-GRJ | |
| 23242 | 284986 | Vorenkamp, Nathan A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09607-MCR-GRJ | |
| 23243 | 284987 | Hollis, Lara L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09608-MCR-GRJ | |
| 23244 | 284988 | Ferguson, Jeffrey Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09609-MCR-GRJ | |
| 23245 | 284990 | Martin, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09611-MCR-GRJ | |
| 23246 | 284992 | Amani, Ajmal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09613-MCR-GRJ | |
| 23247 | 284993 | Baughn, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09614-MCR-GRJ | |
| 23248 | 284994 | Blair, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09615-MCR-GRJ | |
| 23249 | 284995 | Boyd, Randal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09616-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23250 | 284997 | Carr, Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09618-MCR-GRJ | |
| 23251 | 284999 | Cobb, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-09620-MCR-GRJ |
| 23252 | 285001 | Compart, Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09622-MCR-GRJ | |
| 23253 | 285002 | Edmonston, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09623-MCR-GRJ | |
| 23254 | 285003 | Gant, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09624-MCR-GRJ | |
| 23255 | 285007 | Greenlee, Kathy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09628-MCR-GRJ | |
| 23256 | 285008 | Grover, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09629-MCR-GRJ | |
| 23257 | 285011 | Haston, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09632-MCR-GRJ | |
| 23258 | 285012 | HILL, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09633-MCR-GRJ | |
| 23259 | 285013 | Hopkins, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09634-MCR-GRJ | |
| 23260 | 285014 | Ison, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09635-MCR-GRJ | |
| 23261 | 285015 | Jodon, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09636-MCR-GRJ | |
| 23262 | 285016 | Jowell, Maitland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-0420-MCR-GRJ | |
| 23263 | 285017 | Kiely, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-10421-MCR-GRJ |
| 23264 | 285021 | Miller, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10425-MCR-GRJ | |
| 23265 | 285022 | Odgers, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10426-MCR-GRJ | |
| 23266 | 285023 | Panimboza, Fabrizzio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10427-MCR-GRJ | |
| 23267 | 285024 | Perry, Darrion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10428-MCR-GRJ | |
| 23268 | 285025 | Poellnitz, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10429-MCR-GRJ | |
| 23269 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ | |
| 23270 | 285028 | SMITH, TODD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10432-MCR-GRJ | |
| 23271 | 285029 | Swantek, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10433-MCR-GRJ | |
| 23272 | 285030 | Tadeo, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10434-MCR-GRJ | |
| 23273 | 285032 | Walker, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10436-MCR-GRJ | |
| 23274 | 285034 | Yepez, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10438-MCR-GRJ | |
| 23275 | 285035 | Austin, Weyrann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10439-MCR-GRJ | |
| 23276 | 285036 | Barnes, Francine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10440-MCR-GRJ | |
| 23277 | 285038 | Cobble, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10442-MCR-GRJ | |
| 23278 | 285041 | Dunaway, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10445-MCR-GRJ | |
| 23279 | 285045 | Long, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10449-MCR-GRJ | |
| 23280 | 285047 | Mori, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10451-MCR-GRJ | |
| 23281 | 285048 | NELSON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10452-MCR-GRJ | |
| 23282 | 285051 | Swann, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10455-MCR-GRJ | |
| 23283 | 285054 | Annable, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10458-MCR-GRJ | |
| 23284 | 285056 | Case, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10460-MCR-GRJ | |
| 23285 | 285058 | Day, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10462-MCR-GRJ | |
| 23286 | 285060 | Hamilton, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10464-MCR-GRJ | |
| 23287 | 285061 | Harrison, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10465-MCR-GRJ | |
| 23288 | 285062 | Newhart, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10466-MCR-GRJ | |
| 23289 | 285063 | Poleski, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10467-MCR-GRJ | |
| 23290 | 285064 | Teets, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10468-MCR-GRJ | |
| 23291 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ | |
| 23292 | 285069 | Gray, Jeffrey Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01414-MCR-GRJ |
| 23293 | 285070 | Natale, Michael W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10474-MCR-GRJ | |
| 23294 | 285071 | Macagba, John-Vincent B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10475-MCR-GRJ | |
| 23295 | 285072 | Valadez, Jesus A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10476-MCR-GRJ | |
| 23296 | 285073 | Anderson, Sherman Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10477-MCR-GRJ | |
| 23297 | 285075 | Allen, Stephanie A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10479-MCR-GRJ | |
| 23298 | 285076 | Roberts, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10480-MCR-GRJ | |
| 23299 | 285077 | Hellen, Demetrious Dashawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10481-MCR-GRJ | |
| 23300 | 285079 | McCullum, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10483-MCR-GRJ | |
| 23301 | 285080 | Vaughnn, Steven Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10484-MCR-GRJ | |
| 23302 | 285081 | Neff, Louis J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10485-MCR-GRJ | |
| 23303 | 285082 | Chavez, Kenneth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10486-MCR-GRJ | |
| 23304 | 285083 | Gilmore, Michael Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10487-MCR-GRJ | |
| 23305 | 285084 | Clay, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10488-MCR-GRJ | |
| 23306 | 285085 | Weaver, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10489-MCR-GRJ | |
| 23307 | 285086 | Hazel, Alonzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10490-MCR-GRJ | |
| 23308 | 285087 | Winborne, Joseph M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10491-MCR-GRJ | |
| 23309 | 285089 | Estuesta, Alan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10493-MCR-GRJ | |
| 23310 | 285091 | Glazener, Javen A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10495-MCR-GRJ | |
| 23311 | 285092 | Garcia, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10496-MCR-GRJ | |
| 23312 | 285093 | Hunter, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10497-MCR-GRJ | |
| 23313 | 285094 | Pickett, Chadwick S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10498-MCR-GRJ | |
| 23314 | 285095 | Castillo, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10499-MCR-GRJ | |
| 23315 | 285096 | Blalock, Tabatha K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10500-MCR-GRJ | |
| 23316 | 285097 | Morgan, Donald D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10501-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23317 | 285098 | Pena, Elias E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10502-MCR-GRJ | |
| 23318 | 285099 | Lowe, Patrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10503-MCR-GRJ | |
| 23319 | 285100 | Canu, Shannon Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10504-MCR-GRJ | |
| 23320 | 285101 | Smith, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10505-MCR-GRJ | |
| 23321 | 285103 | Hart, Cory Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10507-MCR-GRJ | |
| 23322 | 285104 | Oliver, Lecory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10508-MCR-GRJ | |
| 23323 | 285106 | Galaviz, Rolando Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10510-MCR-GRJ | |
| 23324 | 285107 | Bybee, Billy E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10511-MCR-GRJ | |
| 23325 | 285108 | Newell, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10512-MCR-GRJ | |
| 23326 | 285110 | Dobbs, John W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10514-MCR-GRJ | |
| 23327 | 285111 | Steinkamp, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10515-MCR-GRJ | |
| 23328 | 285112 | Coffman, Donn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10516-MCR-GRJ | |
| 23329 | 285114 | Cyrus, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10518-MCR-GRJ | |
| 23330 | 285115 | Delaroca, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10519-MCR-GRJ | |
| 23331 | 285118 | Langley, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10522-MCR-GRJ | |
| 23332 | 285119 | Matychak, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10523-MCR-GRJ | |
| 23333 | 285120 | McNair, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10524-MCR-GRJ | |
| 23334 | 285121 | Mears, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10525-MCR-GRJ | |
| 23335 | 285123 | Neumann, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10527-MCR-GRJ | |
| 23336 | 285125 | Prys, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10529-MCR-GRJ | |
| 23337 | 285126 | Urness, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10530-MCR-GRJ | |
| 23338 | 285127 | Wasson, Hartward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10531-MCR-GRJ | |
| 23339 | 285129 | Wetzel, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10533-MCR-GRJ | |
| 23340 | 285135 | Jones, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10539-MCR-GRJ | |
| 23341 | 285136 | Kaczor, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10540-MCR-GRJ | |
| 23342 | 285138 | Morales, Caesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10542-MCR-GRJ | |
| 23343 | 285139 | Mortenson, Darrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10543-MCR-GRJ | |
| 23344 | 285142 | Urruita, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10546-MCR-GRJ | |
| 23345 | 285144 | Voytilla, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10548-MCR-GRJ | |
| 23346 | 285145 | Adkins, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10549-MCR-GRJ | |
| 23347 | 285146 | Antonini, Angelina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10550-MCR-GRJ | |
| 23348 | 285147 | Aytch, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10551-MCR-GRJ | |
| 23349 | 285148 | Basilio, Ariel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10552-MCR-GRJ | |
| 23350 | 285149 | Braley, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10553-MCR-GRJ | |
| 23351 | 285150 | Burgess, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10554-MCR-GRJ | |
| 23352 | 285152 | Davis, Wanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07522-MCR-GRJ | |
| 23353 | 285153 | Duran, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07525-MCR-GRJ | |
| 23354 | 285154 | EDWARDS, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07527-MCR-GRJ | |
| 23355 | 285157 | Fuqua, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07534-MCR-GRJ | |
| 23356 | 285159 | Griepp, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07538-MCR-GRJ | |
| 23357 | 285160 | Hall, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07540-MCR-GRJ | |
| 23358 | 285163 | Perkins, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07547-MCR-GRJ | |
| 23359 | 285165 | Proudlock, Mikel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07550-MCR-GRJ | |
| 23360 | 285166 | Sammons, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07551-MCR-GRJ | |
| 23361 | 285167 | Schauer, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07552-MCR-GRJ | |
| 23362 | 285168 | Smith, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07553-MCR-GRJ | |
| 23363 | 285171 | Tipp, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07556-MCR-GRJ | |
| 23364 | 285173 | Whitehead, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07558-MCR-GRJ | |
| 23365 | 285175 | Young, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07560-MCR-GRJ | |
| 23366 | 285176 | Nance, Courtney T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07561-MCR-GRJ | |
| 23367 | 285177 | Engle, Eric W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07562-MCR-GRJ | |
| 23368 | 285178 | Blaney, Brian K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07563-MCR-GRJ | |
| 23369 | 285179 | Saunders, Kenneth S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07564-MCR-GRJ | |
| 23370 | 285180 | Sanchez, Michael Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07565-MCR-GRJ | |
| 23371 | 285181 | Burton, George V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07566-MCR-GRJ | |
| 23372 | 285182 | Burns, Richelle L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07567-MCR-GRJ | |
| 23373 | 285183 | Guzman, Joe Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07568-MCR-GRJ | |
| 23374 | 285184 | Ruiz, Giovanni W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07569-MCR-GRJ | |
| 23375 | 285185 | Ellison, Thomas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07570-MCR-GRJ | |
| 23376 | 285187 | Thomas, Eddie Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07572-MCR-GRJ | |
| 23377 | 285188 | Ramos, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07573-MCR-GRJ | |
| 23378 | 285189 | Gardner, Jerry Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07574-MCR-GRJ | |
| 23379 | 285190 | Urbanek, Kurt A | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07575-MCR-GRJ |
| 23380 | 285191 | Cramer, James L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07576-MCR-GRJ | |
| 23381 | 285196 | Ricard, Victor B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07581-MCR-GRJ | |
| 23382 | 285197 | Rocho-Manalo, David H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07582-MCR-GRJ | |
| 23383 | 285198 | Peterson, James Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07583-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23384 | 285199 | Marroquin, Rodolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07584-MCR-GRJ | |
| 23385 | 285200 | Huggins, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07585-MCR-GRJ | |
| 23386 | 285201 | Diego, Eibe R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07586-MCR-GRJ | |
| 23387 | 285202 | Vencil, Karim A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07587-MCR-GRJ | |
| 23388 | 285203 | Rackerby, Jenna Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07588-MCR-GRJ | |
| 23389 | 285204 | Rincon, Fernando A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07589-MCR-GRJ | |
| 23390 | 285205 | Carter, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07590-MCR-GRJ | |
| 23391 | 285206 | KANE, AARON M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07591-MCR-GRJ | |
| 23392 | 285207 | Reeves, Donavan L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07592-MCR-GRJ | |
| 23393 | 285210 | Barnett, Steven L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07595-MCR-GRJ | |
| 23394 | 285211 | Kamara, Beyan D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07596-MCR-GRJ | |
| 23395 | 285212 | Greenlee, Freddrick L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07597-MCR-GRJ | |
| 23396 | 285213 | Herrera, Antonio Marcello | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07598-MCR-GRJ | |
| 23397 | 285214 | Lane, Bradley David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07599-MCR-GRJ | |
| 23398 | 285215 | Mayfield, Ronnie K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07600-MCR-GRJ | |
| 23399 | 285216 | Herrera, Tommy E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07601-MCR-GRJ | |
| 23400 | 285217 | Laney, Angela M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07602-MCR-GRJ | |
| 23401 | 285219 | Griffin, Guruba S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07604-MCR-GRJ | |
| 23402 | 285220 | DeFelice, Dave W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07605-MCR-GRJ | |
| 23403 | 285223 | Gist, John A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07607-MCR-GRJ | |
| 23404 | 285224 | Pitre, Adam James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07608-MCR-GRJ | |
| 23405 | 285226 | Martin, William L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07610-MCR-GRJ | |
| 23406 | 285227 | Bitsui, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07611-MCR-GRJ | |
| 23407 | 285228 | Zsedenny, Krystopher Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07612-MCR-GRJ | |
| 23408 | 285229 | Mathews, Ryan James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07613-MCR-GRJ | |
| 23409 | 285231 | Clarke, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07615-MCR-GRJ | |
| 23410 | 285232 | Lawyer, Michael G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07616-MCR-GRJ | |
| 23411 | 285233 | Miller, Dominique Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07617-MCR-GRJ | |
| 23412 | 285234 | Cummings, Anthony L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07618-MCR-GRJ | |
| 23413 | 285235 | Patrick, Daniel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07619-MCR-GRJ | |
| 23414 | 285237 | Vetterkind, Kyle Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07621-MCR-GRJ | |
| 23415 | 285238 | Paquette, Joseph Ernest A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07622-MCR-GRJ | |
| 23416 | 285239 | Boyle, Chris R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07623-MCR-GRJ | |
| 23417 | 285241 | Schwalbach, Philip J | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01656-MCR-GRJ |
| 23418 | 285242 | Michaud, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07626-MCR-GRJ | |
| 23419 | 285243 | Martins, Daniel C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07627-MCR-GRJ | |
| 23420 | 285244 | Boyer, Walter David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07629-MCR-GRJ | |
| 23421 | 285246 | Turner, Cal Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07630-MCR-GRJ | |
| 23422 | 285247 | Cochran, Joshua Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07631-MCR-GRJ | |
| 23423 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ | |
| 23424 | 285249 | Cooper, Timothy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07633-MCR-GRJ | |
| 23425 | 285250 | Newby, Donald T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07634-MCR-GRJ | |
| 23426 | 285251 | Richard, Jacquetta J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07635-MCR-GRJ | |
| 23427 | 285252 | Schwenneker, Joshua John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07636-MCR-GRJ | |
| 23428 | 285253 | Palmer, Kirk Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07637-MCR-GRJ | |
| 23429 | 285254 | Ramirez, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07638-MCR-GRJ | |
| 23430 | 285255 | Christian, Tinisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07639-MCR-GRJ | |
| 23431 | 285256 | Feist, Anton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07640-MCR-GRJ | |
| 23432 | 285257 | Annand, Elizabeth Louise | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07641-MCR-GRJ |
| 23433 | 285258 | Meyer, Curtis L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07642-MCR-GRJ | |
| 23434 | 285261 | Ortiz, Herbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07645-MCR-GRJ | |
| 23435 | 285262 | Woodard, Michael S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07646-MCR-GRJ | |
| 23436 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ | |
| 23437 | 285264 | Lewi, Joseph H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07648-MCR-GRJ | |
| 23438 | 285265 | Edwards, John Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07649-MCR-GRJ | |
| 23439 | 285266 | Squillante, Anthony L | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07650-MCR-GRJ |
| 23440 | 285268 | Harper, Troy Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07652-MCR-GRJ | |
| 23441 | 285269 | Thomas, Andrew L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07653-MCR-GRJ | |
| 23442 | 285270 | Lam, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07654-MCR-GRJ | |
| 23443 | 285271 | Criswell, Anthony L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07655-MCR-GRJ | |
| 23444 | 285272 | Herod, Ryan H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07656-MCR-GRJ | |
| 23445 | 285273 | Kidd, Terry S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07657-MCR-GRJ | |
| 23446 | 285280 | Jones, Henry D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07664-MCR-GRJ | |
| 23447 | 285281 | Sharber, William C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07665-MCR-GRJ | |
| 23448 | 285282 | Johnson, Ricky G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07666-MCR-GRJ | |
| 23449 | 285283 | Rady, Joseph Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07667-MCR-GRJ | |
| 23450 | 285284 | Ritterbusch, Andrew Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07668-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 23451 | 285285 | Shepherd, Breana F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07669-MCR-GRJ | |
| 23452 | 285286 | Paul, Jacob Podd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07670-MCR-GRJ | |
| 23453 | 285287 | Ventura Foster, Aric L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07671-MCR-GRJ | |
| 23454 | 285289 | Ross, Ana Pauline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07673-MCR-GRJ | |
| 23455 | 285290 | Lyttle, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07674-MCR-GRJ |
| 23456 | 285291 | Rojasramirez, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07675-MCR-GRJ | |
| 23457 | 285292 | Villarreal, Hugo | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07676-MCR-GRJ |
| 23458 | 285293 | Smith, Wayne Trevon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07677-MCR-GRJ | |
| 23459 | 285294 | Reid, David L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07678-MCR-GRJ | |
| 23460 | 285295 | Sanchez, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07679-MCR-GRJ | |
| 23461 | 285296 | Clare, Coty William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07680-MCR-GRJ | |
| 23462 | 285297 | Turner, Nicholas D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07681-MCR-GRJ | |
| 23463 | 285298 | Pesnell, Gary F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07682-MCR-GRJ | |
| 23464 | 285299 | Garvey, Bakari H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07683-MCR-GRJ | |
| 23465 | 285300 | Lopez, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07684-MCR-GRJ | |
| 23466 | 285301 | Ryan, Matthew L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07685-MCR-GRJ | |
| 23467 | 285302 | Mason, Everett W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07686-MCR-GRJ | |
| 23468 | 285303 | Orman, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07687-MCR-GRJ | |
| 23469 | 285304 | Fields, Christopher E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07688-MCR-GRJ | |
| 23470 | 285306 | Nemec, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07690-MCR-GRJ | |
| 23471 | 285307 | Rice, Heather Dee Nell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07691-MCR-GRJ | |
| 23472 | 285308 | Mangey, Nikesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07692-MCR-GRJ | |
| 23473 | 285311 | Giesy, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07695-MCR-GRJ | |
| 23474 | 285312 | Westpfahl, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07696-MCR-GRJ | |
| 23475 | 285313 | Williamson, Zachory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07697-MCR-GRJ | |
| 23476 | 285314 | Howlett, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07698-MCR-GRJ | |
| 23477 | 285315 | Ramos, Andrew Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07699-MCR-GRJ |
| 23478 | 285316 | Deleon, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07700-MCR-GRJ | |
| 23479 | 285317 | Laster, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07701-MCR-GRJ | |
| 23480 | 285318 | Cardenas, Ricardo Garcia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07702-MCR-GRJ | |
| 23481 | 285319 | Celestine, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07703-MCR-GRJ | |
| 23482 | 285320 | Deramus, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07704-MCR-GRJ | |
| 23483 | 285321 | Patira, Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07705-MCR-GRJ | |
| 23484 | 285322 | Prestage, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07706-MCR-GRJ | |
| 23485 | 285323 | Hale, Jill Suzanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07707-MCR-GRJ | |
| 23486 | 285324 | Wadford, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07708-MCR-GRJ | |
| 23487 | 285325 | Ochoa, Charles Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07709-MCR-GRJ | |
| 23488 | 285326 | Walgamot, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07710-MCR-GRJ | |
| 23489 | 285327 | Acock, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07711-MCR-GRJ | |
| 23490 | 285328 | Pitner, Eric James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07712-MCR-GRJ | |
| 23491 | 285329 | Wren, William C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07713-MCR-GRJ | |
| 23492 | 285331 | Washington, C'artis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07523-MCR-GRJ | |
| 23493 | 285333 | Mitchell, DiQuane Z | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07716-MCR-GRJ | |
| 23494 | 285334 | Gleason, Phillip Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07717-MCR-GRJ | |
| 23495 | 285336 | Herrick, Frederic T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07719-MCR-GRJ | |
| 23496 | 285337 | Beston, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07720-MCR-GRJ | |
| 23497 | 285339 | Chappel, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07722-MCR-GRJ | |
| 23498 | 285341 | Hunsaker, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07724-MCR-GRJ | |
| 23499 | 285342 | Karlsson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07725-MCR-GRJ | |
| 23500 | 285345 | Morgan, Johne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07728-MCR-GRJ | |
| 23501 | 285346 | Oswald, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07729-MCR-GRJ | |
| 23502 | 285347 | Potts, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07730-MCR-GRJ | |
| 23503 | 285348 | Proctor, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07731-MCR-GRJ | |
| 23504 | 285349 | Stark, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07732-MCR-GRJ | |
| 23505 | 285350 | Stephenson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07733-MCR-GRJ | |
| 23506 | 285353 | Weigel, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07736-MCR-GRJ | |
| 23507 | 285355 | Flint, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07738-MCR-GRJ | |
| 23508 | 285356 | Griffith, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07739-MCR-GRJ | |
| 23509 | 285357 | Hormor, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07740-MCR-GRJ | |
| 23510 | 285358 | Lynn, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07741-MCR-GRJ | |
| 23511 | 285361 | Monroe, Sheldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07744-MCR-GRJ | |
| 23512 | 285362 | Napier, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07745-MCR-GRJ | |
| 23513 | 285364 | Treat, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07747-MCR-GRJ | |
| 23514 | 285365 | Weber, Tyrel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07748-MCR-GRJ | |
| 23515 | 285366 | Williams, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07749-MCR-GRJ | |
| 23516 | 285367 | Williams, Scottie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07750-MCR-GRJ | |
| 23517 | 285369 | Davis, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07752-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23518 | 285371 | Hoefler, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07754-MCR-GRJ | |
| 23519 | 285375 | Bloom, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07758-MCR-GRJ | |
| 23520 | 285377 | Davisson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07760-MCR-GRJ | |
| 23521 | 285378 | Dennis, Rich | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07761-MCR-GRJ | |
| 23522 | 285380 | Ena, Tali | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07763-MCR-GRJ | |
| 23523 | 285382 | Linares, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-07765-MCR-GRJ |
| 23524 | 285385 | Ruiz, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07768-MCR-GRJ | |
| 23525 | 285387 | Bannister, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07770-MCR-GRJ | |
| 23526 | 285389 | Fitzpatrick, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07772-MCR-GRJ | |
| 23527 | 285391 | Hill, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07774-MCR-GRJ | |
| 23528 | 285392 | Kermoade, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07775-MCR-GRJ | |
| 23529 | 285394 | McSwain, Billie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07777-MCR-GRJ | |
| 23530 | 285395 | Obrian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07778-MCR-GRJ | |
| 23531 | 285396 | Paul, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07779-MCR-GRJ | |
| 23532 | 285400 | Walker, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07783-MCR-GRJ | |
| 23533 | 285401 | Whitcomb, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07784-MCR-GRJ | |
| 23534 | 285403 | Wilson, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07786-MCR-GRJ | |
| 23535 | 285404 | Hasberry, Mikayla C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07787-MCR-GRJ | |
| 23536 | 285406 | Sanchez Bernal, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07789-MCR-GRJ | |
| 23537 | 285407 | Ramos, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07790-MCR-GRJ | |
| 23538 | 285408 | Jones, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07791-MCR-GRJ | |
| 23539 | 285411 | Collier, Tijuana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07794-MCR-GRJ | |
| 23540 | 285415 | Theademan, Charles B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07798-MCR-GRJ | |
| 23541 | 285417 | Simanson, Jason Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07800-MCR-GRJ | |
| 23542 | 285418 | Desrosiers, James Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07801-MCR-GRJ | |
| 23543 | 285419 | Schulz, Steven R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07802-MCR-GRJ | |
| 23544 | 285421 | Bottoms, Brandon Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07804-MCR-GRJ | |
| 23545 | 285422 | Sullivan, Vondale R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07805-MCR-GRJ | |
| 23546 | 285423 | Tufele, Aiafano F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07806-MCR-GRJ | |
| 23547 | 285424 | Boyle, Denis Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07807-MCR-GRJ | |
| 23548 | 285425 | Lafferty, Trey F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07808-MCR-GRJ | |
| 23549 | 285426 | Delacruz, Joshua M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07809-MCR-GRJ | |
| 23550 | 285427 | Bolivar, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07810-MCR-GRJ | |
| 23551 | 285429 | Gonzalez, Emanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07812-MCR-GRJ | |
| 23552 | 285430 | Clater, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07813-MCR-GRJ | |
| 23553 | 285431 | Johnson, Richard O | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07814-MCR-GRJ | |
| 23554 | 285432 | Gandy, Aubrey O | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07815-MCR-GRJ | |
| 23555 | 285433 | Putman, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07816-MCR-GRJ | |
| 23556 | 285435 | Meyer, Jamey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07818-MCR-GRJ | |
| 23557 | 285436 | Jimenez, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07819-MCR-GRJ | |
| 23558 | 285437 | Colvin, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07820-MCR-GRJ | |
| 23559 | 285438 | Buma, Kayla N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07821-MCR-GRJ | |
| 23560 | 285440 | CROSS, GAGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07823-MCR-GRJ | |
| 23561 | 285441 | Northrup, Collin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07824-MCR-GRJ | |
| 23562 | 285442 | Oldham, Scott A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07825-MCR-GRJ | |
| 23563 | 285444 | Benedict, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07827-MCR-GRJ | |
| 23564 | 285445 | Bodruk, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07828-MCR-GRJ | |
| 23565 | 285446 | Bray, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07829-MCR-GRJ | |
| 23566 | 285448 | CARR, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07831-MCR-GRJ | |
| 23567 | 285449 | Childers, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07832-MCR-GRJ | |
| 23568 | 285450 | Cramer, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07833-MCR-GRJ | |
| 23569 | 285455 | Picca, Bartholomew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07838-MCR-GRJ | |
| 23570 | 285456 | Rosa, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07839-MCR-GRJ | |
| 23571 | 285460 | Ward, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07842-MCR-GRJ | |
| 23572 | 285461 | Allen, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07843-MCR-GRJ | |
| 23573 | 285462 | Berry, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07844-MCR-GRJ | |
| 23574 | 285466 | Jakubs, Harvest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07848-MCR-GRJ | |
| 23575 | 285467 | Kelly, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07849-MCR-GRJ | |
| 23576 | 285469 | Managuit, Gaudencio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07851-MCR-GRJ | |
| 23577 | 285471 | Seifried, Jake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07853-MCR-GRJ | |
| 23578 | 285472 | Sellers, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07854-MCR-GRJ | |
| 23579 | 285473 | Short, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07855-MCR-GRJ | |
| 23580 | 285474 | StoDomingo, Rolando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07856-MCR-GRJ | |
| 23581 | 285475 | Fontenot, Vaughn J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07857-MCR-GRJ | |
| 23582 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ | |
| 23583 | 285479 | Ortiz, Nestor G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07861-MCR-GRJ | |
| 23584 | 285480 | Williams, Tymara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07862-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23585 | 285481 | Moore, Jeremy d | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07863-MCR-GRJ | |
| 23586 | 285482 | Quiroz, Juan Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07864-MCR-GRJ | |
| 23587 | 285483 | Villanueva, Larry Esteban | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07865-MCR-GRJ | |
| 23588 | 285484 | Connors, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07866-MCR-GRJ | |
| 23589 | 285485 | Williams, Kevin NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07867-MCR-GRJ | |
| 23590 | 285486 | Duffy, Keegan T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07868-MCR-GRJ | |
| 23591 | 285648 | Cooper, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07969-MCR-GRJ | |
| 23592 | 285650 | Frye, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07971-MCR-GRJ | |
| 23593 | 285653 | Botzum, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07974-MCR-GRJ | |
| 23594 | 285654 | DUHACHEK, DALE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07975-MCR-GRJ | |
| 23595 | 285655 | Hardy, Kerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07976-MCR-GRJ | |
| 23596 | 285660 | Conser, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07981-MCR-GRJ | |
| 23597 | 285661 | Bowles, JBryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07982-MCR-GRJ | |
| 23598 | 285664 | Dykes, Crew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07985-MCR-GRJ | |
| 23599 | 285668 | Harriman, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07989-MCR-GRJ | |
| 23600 | 285670 | Miller, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07991-MCR-GRJ | |
| 23601 | 285672 | Martin Del Campo, Cesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07993-MCR-GRJ | |
| 23602 | 285673 | BEST, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07994-MCR-GRJ | |
| 23603 | 285674 | Mazzccua, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07996-MCR-GRJ | |
| 23604 | 285676 | Ramseur, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08000-MCR-GRJ | |
| 23605 | 285677 | Allen, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08002-MCR-GRJ | |
| 23606 | 285678 | LeCompte, Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08005-MCR-GRJ | |
| 23607 | 285681 | Standifer, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08012-MCR-GRJ | |
| 23608 | 285682 | Tanthorey, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08015-MCR-GRJ | |
| 23609 | 285683 | Volk, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08017-MCR-GRJ | |
| 23610 | 285684 | Bridgeford, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08019-MCR-GRJ | |
| 23611 | 285685 | Bane, Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08021-MCR-GRJ | |
| 23612 | 285686 | Davis, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08023-MCR-GRJ | |
| 23613 | 285689 | Johnson, Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08029-MCR-GRJ | |
| 23614 | 285690 | Sosa, Eliezer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08031-MCR-GRJ | |
| 23615 | 285691 | West, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08033-MCR-GRJ | |
| 23616 | 285692 | DAVIS, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08035-MCR-GRJ | |
| 23617 | 285694 | Anderson, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08040-MCR-GRJ | |
| 23618 | 285695 | Bailey, Jed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08042-MCR-GRJ | |
| 23619 | 285696 | Lynn, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08044-MCR-GRJ |
| 23620 | 285697 | Christian, Dyan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08047-MCR-GRJ | |
| 23621 | 285698 | Choice, Charod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08049-MCR-GRJ | |
| 23622 | 285699 | Toy, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08051-MCR-GRJ | |
| 23623 | 285700 | Milford, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08053-MCR-GRJ | |
| 23624 | 285701 | Chesters, Vaughn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08055-MCR-GRJ | |
| 23625 | 285702 | Von Buettner, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08058-MCR-GRJ | |
| 23626 | 285703 | LLOYD, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08060-MCR-GRJ | |
| 23627 | 285704 | Shaffner, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08062-MCR-GRJ | |
| 23628 | 285706 | Craven, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08066-MCR-GRJ | |
| 23629 | 285708 | Richards, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08070-MCR-GRJ | |
| 23630 | 285709 | Greene, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08072-MCR-GRJ | |
| 23631 | 285710 | Crombie, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08074-MCR-GRJ | |
| 23632 | 285711 | Breen, Amy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08076-MCR-GRJ | |
| 23633 | 285714 | Walker, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08083-MCR-GRJ | |
| 23634 | 285715 | Dresser, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08085-MCR-GRJ | |
| 23635 | 285716 | Tolliver, Adrain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08087-MCR-GRJ | |
| 23636 | 285717 | Dunn, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08089-MCR-GRJ | |
| 23637 | 285718 | Pelletier, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08091-MCR-GRJ | |
| 23638 | 285719 | Hodges, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08093-MCR-GRJ | |
| 23639 | 285720 | Munion, Latasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08096-MCR-GRJ | |
| 23640 | 285721 | Pfister, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08097-MCR-GRJ | |
| 23641 | 285722 | Pashek, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08098-MCR-GRJ | |
| 23642 | 285724 | Adams, Renika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08100-MCR-GRJ | |
| 23643 | 285726 | Styles, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08102-MCR-GRJ | |
| 23644 | 285727 | Dantzler, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08103-MCR-GRJ | |
| 23645 | 285728 | Mireles, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08104-MCR-GRJ | |
| 23646 | 285731 | Nunes, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08107-MCR-GRJ | |
| 23647 | 285732 | Harvey, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08108-MCR-GRJ | |
| 23648 | 285733 | Crabtree, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08109-MCR-GRJ | |
| 23649 | 285734 | Delaney, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08110-MCR-GRJ | |
| 23650 | 285735 | Ritchie, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-8111-MCR-GRJ | |
| 23651 | 285736 | McGee, LaRon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08112-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23652 | 285737 | Myatt, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08113-MCR-GRJ | |
| 23653 | 285738 | Steinert, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08114-MCR-GRJ | |
| 23654 | 285739 | Battle, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08115-MCR-GRJ | |
| 23655 | 285740 | Johnson, Shakeilah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08116-MCR-GRJ | |
| 23656 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ | |
| 23657 | 285742 | Noblet, Cole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08118-MCR-GRJ | |
| 23658 | 285752 | Schafer, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08141-MCR-GRJ | |
| 23659 | 285754 | Smith, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08146-MCR-GRJ | |
| 23660 | 285756 | Rupp-Urbanski, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08151-MCR-GRJ | |
| 23661 | 285757 | Dunnigan, Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08153-MCR-GRJ | |
| 23662 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ | |
| 23663 | 285761 | Hunt, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08163-MCR-GRJ | |
| 23664 | 285762 | Kickland, Loren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08165-MCR-GRJ | |
| 23665 | 285763 | Hall, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08168-MCR-GRJ | |
| 23666 | 285764 | Ortega, Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08236-MCR-GRJ | |
| 23667 | 285765 | Moranville, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08238-MCR-GRJ | |
| 23668 | 285766 | Holman, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08240-MCR-GRJ | |
| 23669 | 285767 | Black, Leighvon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08242-MCR-GRJ | |
| 23670 | 285769 | Wilder, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08247-MCR-GRJ | |
| 23671 | 285770 | McCoid, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08249-MCR-GRJ | |
| 23672 | 285771 | Barrows, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08251-MCR-GRJ | |
| 23673 | 285772 | Snyder, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08253-MCR-GRJ | |
| 23674 | 285773 | Everette, Isiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08255-MCR-GRJ | |
| 23675 | 285777 | Post, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08262-MCR-GRJ | |
| 23676 | 285780 | Marmolejo, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08265-MCR-GRJ | |
| 23677 | 285781 | Brooks, Augustus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08266-MCR-GRJ | |
| 23678 | 285784 | McCurry, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08269-MCR-GRJ | |
| 23679 | 285785 | McKenzie, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08270-MCR-GRJ | |
| 23680 | 285786 | Archie, Lenox | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08271-MCR-GRJ | |
| 23681 | 285793 | Cable, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08278-MCR-GRJ | |
| 23682 | 285794 | Verdejo, Rondia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08279-MCR-GRJ | |
| 23683 | 285796 | Stamper, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08281-MCR-GRJ | |
| 23684 | 285799 | George, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08284-MCR-GRJ | |
| 23685 | 285802 | Wester, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08287-MCR-GRJ | |
| 23686 | 285803 | Gardner, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08288-MCR-GRJ | |
| 23687 | 285806 | Love, Edith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08291-MCR-GRJ | |
| 23688 | 285808 | Rodgers, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08293-MCR-GRJ | |
| 23689 | 285809 | Weitzel, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08294-MCR-GRJ |
| 23690 | 285812 | LeRoy, Thad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08297-MCR-GRJ | |
| 23691 | 285816 | Avila, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08300-MCR-GRJ | |
| 23692 | 285817 | Rawls, Winfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08301-MCR-GRJ | |
| 23693 | 285820 | Mcconnell, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08304-MCR-GRJ | |
| 23694 | 285821 | Hammond, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08305-MCR-GRJ | |
| 23695 | 285822 | JONES, TERRANCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08306-MCR-GRJ | |
| 23696 | 285823 | Linder, Haddrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08307-MCR-GRJ | |
| 23697 | 285824 | Freeto, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08308-MCR-GRJ |
| 23698 | 285825 | Williams, Torres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08309-MCR-GRJ | |
| 23699 | 285826 | Hanna, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08310-MCR-GRJ | |
| 23700 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ | |
| 23701 | 285828 | Mooney, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08312-MCR-GRJ | |
| 23702 | 285829 | Barta, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08313-MCR-GRJ | |
| 23703 | 285830 | Richter, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08314-MCR-GRJ | |
| 23704 | 285832 | Pearson, Julia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08316-MCR-GRJ | |
| 23705 | 285833 | Riojas, Rudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08317-MCR-GRJ | |
| 23706 | 285834 | Smith, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08318-MCR-GRJ | |
| 23707 | 285835 | Erazo, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08319-MCR-GRJ | |
| 23708 | 285836 | Thompson, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08320-MCR-GRJ | |
| 23709 | 285837 | MOORE, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08321-MCR-GRJ | |
| 23710 | 285838 | Hicks, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08322-MCR-GRJ | |
| 23711 | 285839 | Chamberlain, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08323-MCR-GRJ | |
| 23712 | 285841 | Fox, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08325-MCR-GRJ | |
| 23713 | 285842 | DOBBS, TOMMIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08326-MCR-GRJ | |
| 23714 | 285844 | SCHMALZEL, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08328-MCR-GRJ | |
| 23715 | 285845 | Amendola, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08329-MCR-GRJ | |
| 23716 | 285846 | Krigbaum, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08330-MCR-GRJ | |
| 23717 | 285847 | Backlund, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08331-MCR-GRJ | |
| 23718 | 285848 | Wilson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08332-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23719 | 285849 | Morrison, Cathey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08333-MCR-GRJ | |
| 23720 | 285850 | Rickli, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08334-MCR-GRJ | |
| 23721 | 285851 | Sabio, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08335-MCR-GRJ | |
| 23722 | 285855 | Kelley, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08339-MCR-GRJ | |
| 23723 | 285856 | Anderson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01315-MCR-GRJ |
| 23724 | 285857 | Boren, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08341-MCR-GRJ | |
| 23725 | 285858 | Santiago, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08342-MCR-GRJ | |
| 23726 | 285860 | Campos, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08344-MCR-GRJ | |
| 23727 | 285861 | Meza, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08345-MCR-GRJ | |
| 23728 | 285862 | Tuggle, Andrea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08346-MCR-GRJ | |
| 23729 | 285863 | Keitz, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08347-MCR-GRJ | |
| 23730 | 285864 | DIXON, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08348-MCR-GRJ | |
| 23731 | 285866 | Macdougall, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08350-MCR-GRJ | |
| 23732 | 285867 | Braden, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08351-MCR-GRJ | |
| 23733 | 285868 | Brasch, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08352-MCR-GRJ | |
| 23734 | 285869 | Dement, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08353-MCR-GRJ | |
| 23735 | 285870 | Betz, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08354-MCR-GRJ | |
| 23736 | 285871 | Bauer, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08355-MCR-GRJ | |
| 23737 | 285872 | Todd, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08356-MCR-GRJ | |
| 23738 | 285873 | Hannor, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08357-MCR-GRJ | |
| 23739 | 285875 | Kron, Ted | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08359-MCR-GRJ | |
| 23740 | 285876 | Burt, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08360-MCR-GRJ | |
| 23741 | 285877 | Butler, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08361-MCR-GRJ |
| 23742 | 285879 | Harris, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08363-MCR-GRJ | |
| 23743 | 285880 | Creal, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08364-MCR-GRJ |
| 23744 | 285882 | Gibbons, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08366-MCR-GRJ | |
| 23745 | 285884 | Daley, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08368-MCR-GRJ | |
| 23746 | 285886 | Smith, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08370-MCR-GRJ | |
| 23747 | 285887 | Smith, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08371-MCR-GRJ | |
| 23748 | 285888 | Padron, Guevara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08372-MCR-GRJ | |
| 23749 | 285889 | Dupris, Ramona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08373-MCR-GRJ | |
| 23750 | 285890 | TOWNSEND, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08374-MCR-GRJ | |
| 23751 | 285891 | Dugas, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08375-MCR-GRJ | |
| 23752 | 285892 | Potter, Joan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08376-MCR-GRJ | |
| 23753 | 285895 | Holzem, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08379-MCR-GRJ | |
| 23754 | 285896 | Price, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08380-MCR-GRJ | |
| 23755 | 285898 | Steward, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08382-MCR-GRJ | |
| 23756 | 285901 | Wilson, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08384-MCR-GRJ | |
| 23757 | 285903 | Lewis, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08386-MCR-GRJ |
| 23758 | 285904 | Hood, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08387-MCR-GRJ | |
| 23759 | 285905 | Gates, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08388-MCR-GRJ | |
| 23760 | 285906 | Crane, Tracey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08389-MCR-GRJ | |
| 23761 | 285907 | Mayhak, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08390-MCR-GRJ | |
| 23762 | 285908 | DeCoteau, Desiree | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08391-MCR-GRJ | |
| 23763 | 285909 | Gilbert, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08392-MCR-GRJ | |
| 23764 | 285910 | Cliett, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08393-MCR-GRJ | |
| 23765 | 285911 | Bolton, Lennice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08394-MCR-GRJ | |
| 23766 | 285912 | Summe, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08395-MCR-GRJ | |
| 23767 | 285913 | Brooks, Lemont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08396-MCR-GRJ | |
| 23768 | 285914 | Ellis, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08397-MCR-GRJ | |
| 23769 | 285915 | Bradley, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08398-MCR-GRJ | |
| 23770 | 285917 | Brooks, Terence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08400-MCR-GRJ | |
| 23771 | 285918 | Pettinger, Lori | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08401-MCR-GRJ | |
| 23772 | 285919 | Sheldon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08402-MCR-GRJ | |
| 23773 | 285920 | Albright, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08403-MCR-GRJ | |
| 23774 | 285921 | Kilgore, Tylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08404-MCR-GRJ | |
| 23775 | 285922 | Davis, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08405-MCR-GRJ | |
| 23776 | 285923 | Stroud, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08406-MCR-GRJ | |
| 23777 | 285924 | Koceja, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08407-MCR-GRJ | |
| 23778 | 285925 | Castro, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08408-MCR-GRJ | |
| 23779 | 285926 | Almansa, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08409-MCR-GRJ | |
| 23780 | 285927 | Cochran, Nykolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08410-MCR-GRJ | |
| 23781 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ | |
| 23782 | 285929 | Wimbush, Virgil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08412-MCR-GRJ | |
| 23783 | 285930 | Mechler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08413-MCR-GRJ | |
| 23784 | 285931 | Pennycuick, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08414-MCR-GRJ | |
| 23785 | 285932 | Poppe, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08415-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23786 | 285933 | Quinones, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08416-MCR-GRJ | |
| 23787 | 285934 | Graham, Emmett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08417-MCR-GRJ | |
| 23788 | 285935 | Gagnon, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08418-MCR-GRJ | |
| 23789 | 285937 | Harrup, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08420-MCR-GRJ | |
| 23790 | 285938 | Heaser, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08421-MCR-GRJ | |
| 23791 | 285940 | Smith, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08423-MCR-GRJ | |
| 23792 | 285941 | Shimmin, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08424-MCR-GRJ | |
| 23793 | 285942 | Chee, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08425-MCR-GRJ | |
| 23794 | 285943 | Torres, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08426-MCR-GRJ | |
| 23795 | 285945 | Dingle, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08428-MCR-GRJ | |
| 23796 | 285946 | Wilcox, Mckay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08429-MCR-GRJ | |
| 23797 | 285948 | Bernard, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08431-MCR-GRJ |
| 23798 | 285949 | Stepper, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08432-MCR-GRJ | |
| 23799 | 285950 | Nichols, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08433-MCR-GRJ | |
| 23800 | 285952 | Livermore, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08435-MCR-GRJ | |
| 23801 | 285953 | Fiechter, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08436-MCR-GRJ | |
| 23802 | 285956 | Carroll, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08439-MCR-GRJ | |
| 23803 | 285957 | Wise, Dexter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08440-MCR-GRJ | |
| 23804 | 285959 | Martinez, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08442-MCR-GRJ | |
| 23805 | 285961 | L'Herault, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08444-MCR-GRJ | |
| 23806 | 285963 | Carte, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08446-MCR-GRJ | |
| 23807 | 285964 | Alexander, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08447-MCR-GRJ | |
| 23808 | 285965 | Timmerman, Billie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08448-MCR-GRJ | |
| 23809 | 285966 | Bell, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08449-MCR-GRJ | |
| 23810 | 285967 | Cushenberry, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08450-MCR-GRJ | |
| 23811 | 285968 | Jones, Kristin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08451-MCR-GRJ | |
| 23812 | 285969 | Moore, Freal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08452-MCR-GRJ | |
| 23813 | 285970 | Phillips, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08453-MCR-GRJ | |
| 23814 | 285971 | Holder, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08454-MCR-GRJ | |
| 23815 | 285972 | Murphy, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08455-MCR-GRJ | |
| 23816 | 285973 | Bersing, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08456-MCR-GRJ | |
| 23817 | 285974 | Jones, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08457-MCR-GRJ | |
| 23818 | 285975 | Moyer, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08458-MCR-GRJ | |
| 23819 | 285976 | Hicks, Julie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08459-MCR-GRJ | |
| 23820 | 285977 | Smith, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08460-MCR-GRJ | |
| 23821 | 285978 | Ruddy, Kathy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08461-MCR-GRJ | |
| 23822 | 285979 | Humphrey, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08462-MCR-GRJ | |
| 23823 | 285981 | Yee, Tyson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08464-MCR-GRJ | |
| 23824 | 285983 | Villanueva, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08466-MCR-GRJ | |
| 23825 | 285984 | Reynolds, Jackie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08467-MCR-GRJ | |
| 23826 | 285985 | Phillips, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08468-MCR-GRJ | |
| 23827 | 285986 | Westbrook, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08469-MCR-GRJ | |
| 23828 | 285987 | Hall, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08470-MCR-GRJ | |
| 23829 | 285988 | King, Beth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08471-MCR-GRJ | |
| 23830 | 285989 | Peevyhouse, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08472-MCR-GRJ | |
| 23831 | 285990 | Archibeque, Norbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08473-MCR-GRJ | |
| 23832 | 285991 | Baker, Geremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08474-MCR-GRJ | |
| 23833 | 285992 | Hanthorn, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08475-MCR-GRJ | |
| 23834 | 285993 | Neighbors, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08476-MCR-GRJ | |
| 23835 | 285994 | WILLIAMS, TERRANCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08477-MCR-GRJ | |
| 23836 | 285995 | Haggerty, Donna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08478-MCR-GRJ | |
| 23837 | 285996 | Hawkins, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08479-MCR-GRJ | |
| 23838 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ | |
| 23839 | 285998 | Meigs, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08481-MCR-GRJ | |
| 23840 | 286000 | Allen, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08483-MCR-GRJ | |
| 23841 | 286001 | Untalan, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-08484-MCR-GRJ |
| 23842 | 286002 | Kawabata, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08485-MCR-GRJ | |
| 23843 | 286003 | Williamson, Daryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08486-MCR-GRJ | |
| 23844 | 286004 | Garrison, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-8487-MCR-GRJ | |
| 23845 | 286005 | Allen, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08488-MCR-GRJ | |
| 23846 | 286006 | Foster, Jordison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08489-MCR-GRJ | |
| 23847 | 286008 | Santos, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08491-MCR-GRJ | |
| 23848 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ | |
| 23849 | 286010 | Chisholm, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08493-MCR-GRJ | |
| 23850 | 286011 | Artman, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08494-MCR-GRJ | |
| 23851 | 286012 | Green, Diamond Dieto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08495-MCR-GRJ | |
| 23852 | 286013 | Holden, Douglass | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08496-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23853 | 286014 | Coronado, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08497-MCR-GRJ | |
| 23854 | 286015 | Garcia, Joaquin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08498-MCR-GRJ | |
| 23855 | 286016 | Valmont, Carla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05134-MCR-GRJ | |
| 23856 | 286017 | Bodine, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05135-MCR-GRJ | |
| 23857 | 286018 | Mercado, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05136-MCR-GRJ | |
| 23858 | 286019 | Bobie, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05137-MCR-GRJ | |
| 23859 | 286020 | Trask, Chevez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05138-MCR-GRJ | |
| 23860 | 286021 | Teves-Rapp, Yvette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05139-MCR-GRJ | |
| 23861 | 286022 | Zubro, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05140-MCR-GRJ |
| 23862 | 286023 | McClendon, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05141-MCR-GRJ | |
| 23863 | 286025 | Kested, Serena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05143-MCR-GRJ | |
| 23864 | 286026 | Steen, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05144-MCR-GRJ | |
| 23865 | 286027 | Frensley, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05145-MCR-GRJ | |
| 23866 | 286028 | Holmes, Demeo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05146-MCR-GRJ | |
| 23867 | 286029 | Hardcastle, Nicollette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05147-MCR-GRJ | |
| 23868 | 286030 | Millis, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05148-MCR-GRJ | |
| 23869 | 286031 | Oppelt, Jake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05149-MCR-GRJ | |
| 23870 | 286033 | Kent, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05151-MCR-GRJ | |
| 23871 | 286035 | BROWN, LEROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05153-MCR-GRJ | |
| 23872 | 286037 | Campos, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05155-MCR-GRJ | |
| 23873 | 286038 | Evans, Derrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05156-MCR-GRJ | |
| 23874 | 286039 | Wallace, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05157-MCR-GRJ | |
| 23875 | 286040 | France, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05158-MCR-GRJ | |
| 23876 | 286041 | Gunter, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05159-MCR-GRJ | |
| 23877 | 286042 | Roehrig, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05160-MCR-GRJ | |
| 23878 | 286044 | Hanson, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05162-MCR-GRJ | |
| 23879 | 286045 | Rios, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05163-MCR-GRJ | |
| 23880 | 286046 | Lee, Maisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05164-MCR-GRJ | |
| 23881 | 286047 | Wade, Marcellus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05165-MCR-GRJ | |
| 23882 | 286048 | Stines, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05166-MCR-GRJ | |
| 23883 | 286049 | Castillo, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05167-MCR-GRJ | |
| 23884 | 286050 | Cawili, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05168-MCR-GRJ | |
| 23885 | 286051 | Hogan, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05169-MCR-GRJ | |
| 23886 | 286052 | Aliksa, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05170-MCR-GRJ |
| 23887 | 286053 | Carter, Emanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05171-MCR-GRJ | |
| 23888 | 286054 | Johnson, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05172-MCR-GRJ | |
| 23889 | 286055 | Alaniz, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05173-MCR-GRJ | |
| 23890 | 286056 | Dixon, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05174-MCR-GRJ | |
| 23891 | 286057 | Foundas, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05175-MCR-GRJ | |
| 23892 | 286058 | Jackson, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05176-MCR-GRJ | |
| 23893 | 286059 | Ashley, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05177-MCR-GRJ | |
| 23894 | 286060 | Griffiths, Miles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05178-MCR-GRJ |
| 23895 | 286061 | Scott, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05179-MCR-GRJ | |
| 23896 | 286062 | Castillo, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05180-MCR-GRJ | |
| 23897 | 286064 | Velazquez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05582-MCR-GRJ | |
| 23898 | 286065 | BRADY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05583-MCR-GRJ | |
| 23899 | 286066 | McGill, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05584-MCR-GRJ | |
| 23900 | 286067 | Petty, Donoval | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-5585-MCR-GRJ | |
| 23901 | 286068 | Allen, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05586-MCR-GRJ | |
| 23902 | 286069 | Jenkins, Brady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05587-MCR-GRJ | |
| 23903 | 286070 | Lucker, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05588-MCR-GRJ | |
| 23904 | 286071 | Burgos-Hollins, Jeramie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05589-MCR-GRJ | |
| 23905 | 286073 | Behan, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05591-MCR-GRJ | |
| 23906 | 286074 | Crawford, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05592-MCR-GRJ | |
| 23907 | 286075 | LEE, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05593-MCR-GRJ | |
| 23908 | 286076 | Wu, Shan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05594-MCR-GRJ | |
| 23909 | 286077 | Coffey, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05595-MCR-GRJ | |
| 23910 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ | |
| 23911 | 286079 | Habellard, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05597-MCR-GRJ | |
| 23912 | 286080 | Gray, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05598-MCR-GRJ | |
| 23913 | 286081 | Adan, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05599-MCR-GRJ | |
| 23914 | 286082 | Thao, Kang | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05600-MCR-GRJ | |
| 23915 | 286083 | Barahona, Giovani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05601-MCR-GRJ | |
| 23916 | 286084 | Dery, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05602-MCR-GRJ | |
| 23917 | 286085 | Gamez, Jake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05603-MCR-GRJ | |
| 23918 | 286087 | Causey, Heather | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05604-MCR-GRJ | |
| 23919 | 286089 | McDonald, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05606-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23920 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ | |
| 23921 | 286091 | LeBlanc, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05608-MCR-GRJ |
| 23922 | 286092 | Kinard, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05609-MCR-GRJ | |
| 23923 | 286093 | Campbell, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05611-MCR-GRJ | |
| 23924 | 286095 | Barnard, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05615-MCR-GRJ | |
| 23925 | 286096 | Barnes, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05616-MCR-GRJ | |
| 23926 | 286097 | Pollard, Weslee | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05618-MCR-GRJ |
| 23927 | 286099 | Fuller, Dyshon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05623-MCR-GRJ | |
| 23928 | 286100 | Thompson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05625-MCR-GRJ | |
| 23929 | 286101 | Roberts, Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05627-MCR-GRJ |
| 23930 | 286102 | Gonzalez, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05629-MCR-GRJ | |
| 23931 | 286103 | Wilson, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05631-MCR-GRJ | |
| 23932 | 286106 | Kupiec, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05636-MCR-GRJ | |
| 23933 | 286107 | Glass, Tradell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05638-MCR-GRJ | |
| 23934 | 286108 | Brown, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05640-MCR-GRJ | |
| 23935 | 286109 | Porter, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05642-MCR-GRJ | |
| 23936 | 286111 | Eidschun, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05646-MCR-GRJ |
| 23937 | 286112 | Floriano, Delilah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05648-MCR-GRJ | |
| 23938 | 286113 | Williams, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05650-MCR-GRJ |
| 23939 | 286114 | Ellsworth, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05651-MCR-GRJ | |
| 23940 | 286115 | Pritchett, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05653-MCR-GRJ | |
| 23941 | 286117 | Reynolds, Deandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05657-MCR-GRJ | |
| 23942 | 286118 | Bramlitt, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05659-MCR-GRJ | |
| 23943 | 286119 | Jones, Dominique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05696-MCR-GRJ | |
| 23944 | 286121 | Kistler, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05699-MCR-GRJ | |
| 23945 | 286123 | Duncan, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05703-MCR-GRJ | |
| 23946 | 286124 | Hatcher, Anton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05705-MCR-GRJ | |
| 23947 | 286127 | DelBalso, Theresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05711-MCR-GRJ | |
| 23948 | 286128 | Peterson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05713-MCR-GRJ | |
| 23949 | 286129 | Mahoney, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05715-MCR-GRJ | |
| 23950 | 286130 | Mobbley, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05717-MCR-GRJ | |
| 23951 | 286131 | Stephens, Marde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05719-MCR-GRJ | |
| 23952 | 286132 | Mees, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05721-MCR-GRJ | |
| 23953 | 286133 | Reyes-Rodriguez, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05723-MCR-GRJ | |
| 23954 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ | |
| 23955 | 286135 | Crisp, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05726-MCR-GRJ | |
| 23956 | 286137 | Escalante, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05730-MCR-GRJ | |
| 23957 | 286139 | Cook, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05734-MCR-GRJ | |
| 23958 | 286141 | Casey, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05738-MCR-GRJ |
| 23959 | 286142 | Lambert, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05740-MCR-GRJ | |
| 23960 | 286143 | Groth, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05741-MCR-GRJ | |
| 23961 | 286144 | Sturdivant, Acacia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05743-MCR-GRJ | |
| 23962 | 286145 | Nagle, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05745-MCR-GRJ | |
| 23963 | 286146 | Duffy, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05747-MCR-GRJ | |
| 23964 | 286150 | Raymer, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05755-MCR-GRJ | |
| 23965 | 286153 | Gines, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05761-MCR-GRJ | |
| 23966 | 286174 | Salazar, Shamus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05902-MCR-GRJ | |
| 23967 | 286176 | Dumas, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05906-MCR-GRJ | |
| 23968 | 286179 | Dekon, Daw | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05912-MCR-GRJ | |
| 23969 | 286194 | Ellis, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05943-MCR-GRJ | |
| 23970 | 286197 | Cox, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05949-MCR-GRJ | |
| 23971 | 286201 | Bingham, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05957-MCR-GRJ | |
| 23972 | 286202 | Downing, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05959-MCR-GRJ | |
| 23973 | 286203 | Laurie, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05961-MCR-GRJ | |
| 23974 | 286205 | Mowery, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05965-MCR-GRJ | |
| 23975 | 286206 | Gordon, Stuart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05967-MCR-GRJ | |
| 23976 | 286207 | Morris, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05970-MCR-GRJ | |
| 23977 | 286209 | Perry, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05974-MCR-GRJ | |
| 23978 | 286210 | Hill, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05976-MCR-GRJ | |
| 23979 | 286212 | Keefe, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05978-MCR-GRJ | |
| 23980 | 286214 | Banning, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05980-MCR-GRJ | |
| 23981 | 286215 | McNab, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05981-MCR-GRJ | |
| 23982 | 286216 | Witty, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05982-MCR-GRJ | |
| 23983 | 286218 | GARNER, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05984-MCR-GRJ | |
| 23984 | 286219 | Meier, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05985-MCR-GRJ | |
| 23985 | 286220 | Johnson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05986-MCR-GRJ | |
| 23986 | 286221 | Hagadorn, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05987-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 23987 | 286222 | Gulledge, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05988-MCR-GRJ | |
| 23988 | 286224 | Burkholder, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05990-MCR-GRJ | |
| 23989 | 286225 | Donahue, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05991-MCR-GRJ | |
| 23990 | 286226 | Ashford, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05992-MCR-GRJ | |
| 23991 | 286227 | Hauge, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05993-MCR-GRJ | |
| 23992 | 286230 | Vecchio, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05996-MCR-GRJ | |
| 23993 | 286231 | Acosta, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05997-MCR-GRJ | |
| 23994 | 286232 | Brewer, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05998-MCR-GRJ | |
| 23995 | 286233 | Bickford, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05999-MCR-GRJ | |
| 23996 | 286234 | Morrow, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06000-MCR-GRJ | |
| 23997 | 286235 | Stewart, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06001-MCR-GRJ | |
| 23998 | 286236 | Long, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06002-MCR-GRJ |
| 23999 | 286237 | KING, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06003-MCR-GRJ | |
| 24000 | 286240 | Dorsett, Archie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06006-MCR-GRJ | |
| 24001 | 286241 | Clemons, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06007-MCR-GRJ | |
| 24002 | 286242 | Smarch, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06008-MCR-GRJ | |
| 24003 | 286243 | Nowlin, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06009-MCR-GRJ | |
| 24004 | 286244 | Kuzora, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06010-MCR-GRJ | |
| 24005 | 286246 | Hanmer, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06012-MCR-GRJ | |
| 24006 | 286248 | Baldner, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06014-MCR-GRJ | |
| 24007 | 286249 | Lawrence, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06016-MCR-GRJ | |
| 24008 | 286250 | Sayre, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06017-MCR-GRJ | |
| 24009 | 286261 | Shoesmith, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06027-MCR-GRJ | |
| 24010 | 286262 | Calderon, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06028-MCR-GRJ | |
| 24011 | 286263 | Farquhar, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06029-MCR-GRJ | |
| 24012 | 286264 | McDowell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06030-MCR-GRJ | |
| 24013 | 286265 | Kramer, Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06031-MCR-GRJ | |
| 24014 | 286266 | RIVERA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06032-MCR-GRJ | |
| 24015 | 286267 | Taylor, Dana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06033-MCR-GRJ | |
| 24016 | 286270 | Simon, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06036-MCR-GRJ | |
| 24017 | 286271 | Tarson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06037-MCR-GRJ | |
| 24018 | 286272 | Gambichler, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06038-MCR-GRJ | |
| 24019 | 286273 | Rene, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06039-MCR-GRJ | |
| 24020 | 286274 | Spennato, Francesco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06040-MCR-GRJ | |
| 24021 | 286280 | Urena, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06046-MCR-GRJ | |
| 24022 | 286282 | Lopez, Marco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06048-MCR-GRJ | |
| 24023 | 286284 | Miller, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06050-MCR-GRJ | |
| 24024 | 286285 | Leland, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06051-MCR-GRJ | |
| 24025 | 286286 | Gene, Evander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06052-MCR-GRJ | |
| 24026 | 286287 | O'Nan, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06645-MCR-GRJ | |
| 24027 | 286288 | Newsome, Samson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06053-MCR-GRJ | |
| 24028 | 286293 | Cowan, Ward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06058-MCR-GRJ | |
| 24029 | 286294 | DeBord, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06059-MCR-GRJ | |
| 24030 | 286298 | Watkins, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06063-MCR-GRJ | |
| 24031 | 286301 | Mclean, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06066-MCR-GRJ | |
| 24032 | 286302 | Bonner, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06067-MCR-GRJ | |
| 24033 | 286303 | Muro, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06068-MCR-GRJ | |
| 24034 | 286304 | Blue, Hubert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06069-MCR-GRJ | |
| 24035 | 286306 | WILSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06238-MCR-GRJ | |
| 24036 | 286307 | Mazurkiewicz, Sebastian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06240-MCR-GRJ | |
| 24037 | 286308 | Longwell, Colt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06243-MCR-GRJ | |
| 24038 | 286309 | Mullins, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06245-MCR-GRJ | |
| 24039 | 286310 | DeOliveira, Augusto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06247-MCR-GRJ | |
| 24040 | 286311 | Quaife, Colby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06249-MCR-GRJ | |
| 24041 | 286313 | Zaleski, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06253-MCR-GRJ | |
| 24042 | 286314 | Goldman, Jarrod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06255-MCR-GRJ | |
| 24043 | 286316 | Hernandez, Jairo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06259-MCR-GRJ | |
| 24044 | 286317 | Gills, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06262-MCR-GRJ | |
| 24045 | 286319 | Jordan, Jerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06266-MCR-GRJ | |
| 24046 | 286321 | Barbour, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06270-MCR-GRJ | |
| 24047 | 286322 | Cook, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06272-MCR-GRJ | |
| 24048 | 286323 | Daniels, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06274-MCR-GRJ | |
| 24049 | 286324 | Ledbetter, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-6276-MCR-GRJ | |
| 24050 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ | |
| 24051 | 286326 | Thornton, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06280-MCR-GRJ | |
| 24052 | 286327 | Grant, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06282-MCR-GRJ | |
| 24053 | 286330 | Osagie, Owen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06288-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 24054 | 286331 | Bingham, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06290-MCR-GRJ | |
| 24055 | 286332 | Archie, Matilda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06292-MCR-GRJ | |
| 24056 | 286333 | Baldwin, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06294-MCR-GRJ | |
| 24057 | 286334 | Mills, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06296-MCR-GRJ | |
| 24058 | 286335 | Paulette, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06298-MCR-GRJ | |
| 24059 | 286336 | TIMMONS, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06300-MCR-GRJ | |
| 24060 | 286337 | Brook, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06302-MCR-GRJ | |
| 24061 | 286338 | Russell, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06304-MCR-GRJ | |
| 24062 | 286339 | Allinger, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06306-MCR-GRJ |
| 24063 | 286340 | Nierengarten, Taner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06308-MCR-GRJ | |
| 24064 | 286341 | Wisner, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06310-MCR-GRJ | |
| 24065 | 286342 | Eagleman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06312-MCR-GRJ | |
| 24066 | 286343 | Whittaker, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06314-MCR-GRJ | |
| 24067 | 286345 | Gomez, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06319-MCR-GRJ | |
| 24068 | 286346 | LeClair, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06321-MCR-GRJ | |
| 24069 | 286347 | Joseph, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06323-MCR-GRJ |
| 24070 | 286348 | Mauck, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06325-MCR-GRJ | |
| 24071 | 286349 | Arrington, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06327-MCR-GRJ | |
| 24072 | 286350 | Spellman, Chaz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06329-MCR-GRJ | |
| 24073 | 286351 | Venys, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06331-MCR-GRJ | |
| 24074 | 286352 | Wellman, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06334-MCR-GRJ | |
| 24075 | 286354 | Jackson, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06338-MCR-GRJ | |
| 24076 | 286355 | Sayer, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06340-MCR-GRJ | |
| 24077 | 286357 | Torres, Galipcio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06344-MCR-GRJ | |
| 24078 | 286358 | Barber, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06346-MCR-GRJ | |
| 24079 | 286361 | Camacho, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06352-MCR-GRJ | |
| 24080 | 286363 | Jenkins, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06357-MCR-GRJ | |
| 24081 | 286365 | Sierra, Sade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06395-MCR-GRJ | |
| 24082 | 286366 | Duke, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06397-MCR-GRJ | |
| 24083 | 286367 | George, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06399-MCR-GRJ | |
| 24084 | 286369 | Garcia, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06403-MCR-GRJ | |
| 24085 | 286370 | Cosper, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06405-MCR-GRJ | |
| 24086 | 286371 | Braswell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06407-MCR-GRJ | |
| 24087 | 286372 | Butler, Jarred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06409-MCR-GRJ | |
| 24088 | 286373 | Robinson, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06411-MCR-GRJ | |
| 24089 | 286374 | Wilcox, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06413-MCR-GRJ | |
| 24090 | 286375 | Teslak, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06415-MCR-GRJ | |
| 24091 | 286376 | Wieneke, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06417-MCR-GRJ |
| 24092 | 286377 | Whipple, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06419-MCR-GRJ | |
| 24093 | 286378 | Harvey, Rodricus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06421-MCR-GRJ | |
| 24094 | 286379 | Adachi, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06423-MCR-GRJ | |
| 24095 | 286380 | Stuart, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06425-MCR-GRJ | |
| 24096 | 286381 | ASHTON, AUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06427-MCR-GRJ | |
| 24097 | 286382 | McCarty, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06429-MCR-GRJ |
| 24098 | 286383 | Aguayo, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06431-MCR-GRJ |
| 24099 | 286384 | KENDALL, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06433-MCR-GRJ |
| 24100 | 286385 | Fogg, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06435-MCR-GRJ | |
| 24101 | 286386 | Holguin, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06437-MCR-GRJ | |
| 24102 | 286387 | Kleen, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06439-MCR-GRJ | |
| 24103 | 286389 | Martinez, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06443-MCR-GRJ | |
| 24104 | 286390 | Brown, Prince | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06445-MCR-GRJ | |
| 24105 | 286392 | Paulk, Santareyo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06450-MCR-GRJ | |
| 24106 | 286393 | Colon-Lugo, Immanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06452-MCR-GRJ | |
| 24107 | 286395 | Montelongo, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06456-MCR-GRJ | |
| 24108 | 286396 | Paolini, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06458-MCR-GRJ | |
| 24109 | 286398 | Burton, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06462-MCR-GRJ | |
| 24110 | 286399 | Francisco, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06464-MCR-GRJ | |
| 24111 | 286400 | Faga, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06466-MCR-GRJ | |
| 24112 | 286401 | Crosby, Casenoeva | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06469-MCR-GRJ | |
| 24113 | 286402 | Froehlich, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06471-MCR-GRJ | |
| 24114 | 286403 | Streit, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06473-MCR-GRJ | |
| 24115 | 286404 | Galbaugh, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06475-MCR-GRJ | |
| 24116 | 286405 | Munk, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06477-MCR-GRJ | |
| 24117 | 286408 | McIntyre, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06484-MCR-GRJ | |
| 24118 | 286409 | King, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06486-MCR-GRJ |
| 24119 | 286410 | Jenkins, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06487-MCR-GRJ | |
| 24120 | 286411 | Rodriguez Munoz, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06490-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 24121 | 286412 | Ferraro, Salvatore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06492-MCR-GRJ | |
| 24122 | 286413 | Wuestewald, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06494-MCR-GRJ | |
| 24123 | 286414 | Wilmott, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06496-MCR-GRJ | |
| 24124 | 286415 | Clepper, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06498-MCR-GRJ | |
| 24125 | 286416 | Settelen, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06500-MCR-GRJ | |
| 24126 | 286418 | Gorbaty, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06504-MCR-GRJ | |
| 24127 | 286420 | CALLOWAY, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06509-MCR-GRJ | |
| 24128 | 286421 | Crane, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06511-MCR-GRJ | |
| 24129 | 286430 | Tokarz, Vicky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06586-MCR-GRJ | |
| 24130 | 286432 | Lemire, Loranne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06590-MCR-GRJ | |
| 24131 | 286433 | Greene, Dionne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06593-MCR-GRJ | |
| 24132 | 286436 | Beal, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06599-MCR-GRJ | |
| 24133 | 286437 | Flores, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06601-MCR-GRJ | |
| 24134 | 286438 | Davison, Charlene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06603-MCR-GRJ | |
| 24135 | 286440 | WILLIAMS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06605-MCR-GRJ | |
| 24136 | 286441 | Staroska, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06606-MCR-GRJ | |
| 24137 | 286442 | Magnotta, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06607-MCR-GRJ | |
| 24138 | 286444 | Haynes, Kimberleigh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06609-MCR-GRJ | |
| 24139 | 286445 | Albert, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06610-MCR-GRJ |
| 24140 | 286446 | Shrum, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06611-MCR-GRJ | |
| 24141 | 286447 | Contreras, Marcelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06612-MCR-GRJ | |
| 24142 | 286448 | Holmes, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06613-MCR-GRJ | |
| 24143 | 286449 | Golden, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06614-MCR-GRJ | |
| 24144 | 286450 | Rhoades, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06615-MCR-GRJ | |
| 24145 | 286453 | Vicari, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06617-MCR-GRJ | |
| 24146 | 286454 | Cotton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06618-MCR-GRJ | |
| 24147 | 286455 | Guynes, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06619-MCR-GRJ | |
| 24148 | 286456 | Kulick, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06620-MCR-GRJ | |
| 24149 | 286457 | Slakes, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06621-MCR-GRJ | |
| 24150 | 286458 | Chester, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06622-MCR-GRJ | |
| 24151 | 286459 | Whitley, Dione | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06623-MCR-GRJ | |
| 24152 | 286460 | Serpa, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06624-MCR-GRJ | |
| 24153 | 286461 | Rocha, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06625-MCR-GRJ | |
| 24154 | 286462 | Trevino, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06626-MCR-GRJ | |
| 24155 | 286463 | Soehl, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06627-MCR-GRJ | |
| 24156 | 286464 | Pena, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06628-MCR-GRJ | |
| 24157 | 286465 | Anderson, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06629-MCR-GRJ | |
| 24158 | 286466 | Ketola, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06630-MCR-GRJ | |
| 24159 | 286467 | Person, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06631-MCR-GRJ |
| 24160 | 286469 | Williams, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06633-MCR-GRJ | |
| 24161 | 286470 | Gregory, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06634-MCR-GRJ | |
| 24162 | 286471 | Bromm, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06635-MCR-GRJ | |
| 24163 | 286472 | Nelson, Galen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06636-MCR-GRJ | |
| 24164 | 286473 | Vegamedina, Misael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06637-MCR-GRJ |
| 24165 | 286474 | Kuahuia, Naniioana | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06638-MCR-GRJ |
| 24166 | 286475 | Hinton, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06639-MCR-GRJ | |
| 24167 | 286476 | Rowe, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06640-MCR-GRJ | |
| 24168 | 286477 | Aldrich, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06641-MCR-GRJ | |
| 24169 | 286478 | Williams, Baron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06642-MCR-GRJ | |
| 24170 | 286479 | Knutz, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06643-MCR-GRJ | |
| 24171 | 286480 | Dykema, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06644-MCR-GRJ | |
| 24172 | 286481 | Rudolph, Tiffani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06646-MCR-GRJ | |
| 24173 | 286483 | Waldrop, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06647-MCR-GRJ |
| 24174 | 286484 | Bell, Jarome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06648-MCR-GRJ | |
| 24175 | 286485 | Cuevas, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-06649-MCR-GRJ |
| 24176 | 286486 | Carr, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06650-MCR-GRJ | |
| 24177 | 286488 | Pacheco, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06652-MCR-GRJ | |
| 24178 | 286489 | Ashbaugh, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06653-MCR-GRJ | |
| 24179 | 286490 | Buchanan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06654-MCR-GRJ | |
| 24180 | 286491 | McClain, Remell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06655-MCR-GRJ | |
| 24181 | 286492 | Mercer, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06656-MCR-GRJ | |
| 24182 | 286493 | Martin, Kenyatta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06657-MCR-GRJ | |
| 24183 | 286495 | Clyde, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06659-MCR-GRJ | |
| 24184 | 286496 | Smith, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06660-MCR-GRJ | |
| 24185 | 286497 | Youngstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06661-MCR-GRJ | |
| 24186 | 286498 | Dipaolo, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06662-MCR-GRJ | |
| 24187 | 286499 | Stevens, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06663-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 24188 | 286500 | Kirton, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06664-MCR-GRJ | |
| 24189 | 286501 | Meng, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06665-MCR-GRJ | |
| 24190 | 286503 | Hurula, Scotty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06667-MCR-GRJ | |
| 24191 | 286504 | Rush, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06668-MCR-GRJ | |
| 24192 | 286505 | Scott, Keanu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06669-MCR-GRJ | |
| 24193 | 286506 | Starks, Cleo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06670-MCR-GRJ | |
| 24194 | 286507 | Bolling, Ervin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06671-MCR-GRJ | |
| 24195 | 286508 | Collias, Nickolus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06672-MCR-GRJ | |
| 24196 | 286509 | Amargo, Ira | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06673-MCR-GRJ | |
| 24197 | 286510 | Meligan, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06674-MCR-GRJ | |
| 24198 | 286511 | Mondragon, Emilio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06675-MCR-GRJ | |
| 24199 | 286512 | King, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06676-MCR-GRJ | |
| 24200 | 286514 | Pruitt-Orr, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06678-MCR-GRJ | |
| 24201 | 286515 | Annorh, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06679-MCR-GRJ | |
| 24202 | 286516 | Miller, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06680-MCR-GRJ | |
| 24203 | 286517 | Kriss, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06681-MCR-GRJ | |
| 24204 | 286518 | Juster, Betty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06682-MCR-GRJ | |
| 24205 | 286528 | Wipplinger, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06692-MCR-GRJ | |
| 24206 | 286532 | Dupont, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06695-MCR-GRJ | |
| 24207 | 286534 | Hinkel, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06697-MCR-GRJ | |
| 24208 | 286566 | Ishaloum, Roubika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07004-MCR-GRJ | |
| 24209 | 286567 | Myhres, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07005-MCR-GRJ | |
| 24210 | 286568 | Tate, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07006-MCR-GRJ | |
| 24211 | 286577 | Gjokaj, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07015-MCR-GRJ | |
| 24212 | 286580 | Walker, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07018-MCR-GRJ | |
| 24213 | 286582 | Graham, Rusty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07020-MCR-GRJ | |
| 24214 | 286585 | King, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07023-MCR-GRJ | |
| 24215 | 286596 | Madrigal, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07034-MCR-GRJ | |
| 24216 | 286606 | Abadi, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07044-MCR-GRJ | |
| 24217 | 289483 | BAILEY, TAMIKA BRIGGS | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-11616-MCR-GRJ |
| 24218 | 289485 | BUSEY, CAMERON COSTELLO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11618-MCR-GRJ | |
| 24219 | 289486 | CARRASCO, EZEQUIEL RAFAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11619-MCR-GRJ | |
| 24220 | 289487 | CLARK, FREDERICK ANDRE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11620-MCR-GRJ | |
| 24221 | 289489 | COOK, PAUL TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11622-MCR-GRJ | |
| 24222 | 289490 | CRISS, JASON ROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11623-MCR-GRJ | |
| 24223 | 289491 | DAVIS, BLANE DAMONE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11624-MCR-GRJ | |
| 24224 | 289492 | DAYES, NICOLE ISABELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11625-MCR-GRJ | |
| 24225 | 289493 | ELLIOTT, MATTHEW NATHANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11626-MCR-GRJ | |
| 24226 | 289497 | FONTUS, RICARDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11630-MCR-GRJ | |
| 24227 | 289498 | GALVAN, DANIEL ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11631-MCR-GRJ | |
| 24228 | 289499 | GAMBLE, CHRIS WARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11632-MCR-GRJ | |
| 24229 | 289501 | HENRY, DILLARD TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11634-MCR-GRJ | |
| 24230 | 289503 | KEEFER, ALLISON MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11636-MCR-GRJ | |
| 24231 | 289504 | LOPEZ, CARMELO M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11637-MCR-GRJ | |
| 24232 | 289505 | Mitchell, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11638-MCR-GRJ | |
| 24233 | 289507 | NEVAREZ, ROGELIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11640-MCR-GRJ | |
| 24234 | 289508 | PEREYRASTUBBS, MARCELINA A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11641-MCR-GRJ | |
| 24235 | 289509 | PEREZ HERNANDEZ, GEOVANNY BLADIMIR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11642-MCR-GRJ | |
| 24236 | 289510 | RAGLAND, TORNIESHA DIONNE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11643-MCR-GRJ | |
| 24237 | 289512 | RIGGINS, JERRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11645-MCR-GRJ | |
| 24238 | 289514 | TAKUSHI, BRADLEY YASUO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11647-MCR-GRJ | |
| 24239 | 289516 | HAWKINS, JACOB | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11649-MCR-GRJ | |
| 24240 | 289517 | RIVERA, OSMIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11650-MCR-GRJ | |
| 24241 | 289518 | LLOMPART TORRES, JULIO VICTOR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11651-MCR-GRJ | |
| 24242 | 289519 | ALFARO, REYNALDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11652-MCR-GRJ | |
| 24243 | 289520 | AYRES, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11653-MCR-GRJ | |
| 24244 | 289521 | ARMOUR, JORDAN EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11654-MCR-GRJ | |
| 24245 | 289522 | GUTIERREZ, CYNTHIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11655-MCR-GRJ | |
| 24246 | 289523 | MINICH, COLIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11656-MCR-GRJ | |
| 24247 | 289525 | PAGE, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11658-MCR-GRJ | |
| 24248 | 289939 | Coberley, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13205-MCR-GRJ | |
| 24249 | 289941 | Brantley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13207-MCR-GRJ | |
| 24250 | 289949 | Huck, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13214-MCR-GRJ | |
| 24251 | 289950 | Lewis, Mildred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13215-MCR-GRJ | |
| 24252 | 289951 | Ridley, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13216-MCR-GRJ | |
| 24253 | 289952 | Rogers, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13217-MCR-GRJ | |
| 24254 | 289957 | Eubanks, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13222-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 24255 | 289958 | Cabrera, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13223-MCR-GRJ | |
| 24256 | 289959 | Cleere, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13224-MCR-GRJ | |
| 24257 | 289960 | Tourtillotte, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13225-MCR-GRJ | |
| 24258 | 289962 | Demers, Wilfred Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13227-MCR-GRJ | |
| 24259 | 289963 | Jackson, Haki | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13228-MCR-GRJ | |
| 24260 | 289964 | Elcock, Kijana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13229-MCR-GRJ | |
| 24261 | 289965 | Waldron, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13230-MCR-GRJ | |
| 24262 | 289969 | Stone, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13234-MCR-GRJ | |
| 24263 | 289970 | McCauley, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13235-MCR-GRJ | |
| 24264 | 289971 | Colon, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13236-MCR-GRJ | |
| 24265 | 289973 | Arndt, Lindsey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13238-MCR-GRJ | |
| 24266 | 289974 | Artis, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13239-MCR-GRJ | |
| 24267 | 289975 | Sonea, Razvan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13240-MCR-GRJ | |
| 24268 | 289976 | Gatlin, Muriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13241-MCR-GRJ | |
| 24269 | 289977 | Pinder, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13242-MCR-GRJ | |
| 24270 | 289978 | Redman, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13243-MCR-GRJ | |
| 24271 | 289979 | Roscoe, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13244-MCR-GRJ | |
| 24272 | 289980 | Chiaramonte, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13245-MCR-GRJ | |
| 24273 | 289981 | Mallonee, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13246-MCR-GRJ | |
| 24274 | 289982 | Weatherspoon, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13247-MCR-GRJ | |
| 24275 | 289983 | Rapp, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13248-MCR-GRJ | |
| 24276 | 289984 | Cook, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13249-MCR-GRJ | |
| 24277 | 289985 | Smith, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13250-MCR-GRJ | |
| 24278 | 289986 | Wahlgren, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13251-MCR-GRJ | |
| 24279 | 289987 | Self, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13252-MCR-GRJ | |
| 24280 | 289988 | Van-Roekel, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13253-MCR-GRJ | |
| 24281 | 289989 | Dibattiste, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13254-MCR-GRJ | |
| 24282 | 289990 | GIBSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13255-MCR-GRJ | |
| 24283 | 289991 | Wingard, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13256-MCR-GRJ |
| 24284 | 289992 | Honsaker, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13257-MCR-GRJ | |
| 24285 | 289993 | Robinson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13258-MCR-GRJ | |
| 24286 | 289994 | GRAY, DARYL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13259-MCR-GRJ | |
| 24287 | 289995 | Satterfield, Keni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13260-MCR-GRJ | |
| 24288 | 289996 | Twitty, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13261-MCR-GRJ | |
| 24289 | 289998 | Garcia, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13263-MCR-GRJ | |
| 24290 | 289999 | Truppo, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13264-MCR-GRJ | |
| 24291 | 290000 | Harris, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13265-MCR-GRJ | |
| 24292 | 290001 | McMeans, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13266-MCR-GRJ | |
| 24293 | 290006 | Eastman, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13270-MCR-GRJ | |
| 24294 | 290008 | Cyphers, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13272-MCR-GRJ | |
| 24295 | 290009 | Motley, Herman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13273-MCR-GRJ | |
| 24296 | 290011 | Carrasquillo, Andy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13275-MCR-GRJ | |
| 24297 | 290012 | HOUCK, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13276-MCR-GRJ | |
| 24298 | 290015 | Simpson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13278-MCR-GRJ | |
| 24299 | 290016 | Sanders, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13279-MCR-GRJ | |
| 24300 | 290019 | Andrews, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13282-MCR-GRJ | |
| 24301 | 290021 | Silbernagel, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13283-MCR-GRJ | |
| 24302 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ | |
| 24303 | 290024 | Wentzel, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13286-MCR-GRJ | |
| 24304 | 290026 | Crawford, Delvon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13288-MCR-GRJ | |
| 24305 | 290028 | Goodwin, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13290-MCR-GRJ | |
| 24306 | 290030 | Johnson, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13292-MCR-GRJ | |
| 24307 | 290031 | Delgado, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13293-MCR-GRJ | |
| 24308 | 290033 | Foley, Dana | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13294-MCR-GRJ |
| 24309 | 290034 | MARSHALL, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13295-MCR-GRJ | |
| 24310 | 290035 | Parke, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13296-MCR-GRJ | |
| 24311 | 290039 | McCoy, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13299-MCR-GRJ | |
| 24312 | 290040 | Sanders, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13300-MCR-GRJ | |
| 24313 | 290042 | Rosenbaugh, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13302-MCR-GRJ | |
| 24314 | 290043 | Bradshaw, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13303-MCR-GRJ | |
| 24315 | 290044 | Subhi, Joyce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13304-MCR-GRJ | |
| 24316 | 290046 | Rodgers, Ramoan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13306-MCR-GRJ | |
| 24317 | 290047 | Muehlbauer, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13307-MCR-GRJ | |
| 24318 | 290048 | Yagodzinski, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13308-MCR-GRJ | |
| 24319 | 290049 | Valdes, Janko | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13309-MCR-GRJ | |
| 24320 | 290050 | Ashworth, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13310-MCR-GRJ | |
| 24321 | 290052 | Willis, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13312-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 24322 | 290054 | Seibel, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13313-MCR-GRJ | |
| 24323 | 290055 | Fondren, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13314-MCR-GRJ | |
| 24324 | 290056 | Strong, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13315-MCR-GRJ | |
| 24325 | 290057 | Hansen, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13316-MCR-GRJ | |
| 24326 | 290059 | Hickson, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13318-MCR-GRJ | |
| 24327 | 290060 | Portillo, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13319-MCR-GRJ |
| 24328 | 290061 | Glenn, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13320-MCR-GRJ | |
| 24329 | 290062 | Kimbrough, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13321-MCR-GRJ | |
| 24330 | 290063 | Barker, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13322-MCR-GRJ | |
| 24331 | 290064 | Riley, Jonathon Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13323-MCR-GRJ | |
| 24332 | 290065 | Hemm, Lois | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13324-MCR-GRJ | |
| 24333 | 290066 | Whiteman, Nicholis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13325-MCR-GRJ |
| 24334 | 290067 | Beer, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13326-MCR-GRJ | |
| 24335 | 290068 | Childrey, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13327-MCR-GRJ | |
| 24336 | 290069 | Miranda, Rosina | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13328-MCR-GRJ |
| 24337 | 290070 | Pinson, Dearthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13329-MCR-GRJ | |
| 24338 | 290071 | Lesh, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13330-MCR-GRJ | |
| 24339 | 290072 | Price, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13331-MCR-GRJ | |
| 24340 | 290073 | Low, Susan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13332-MCR-GRJ | |
| 24341 | 290074 | Payton, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13333-MCR-GRJ | |
| 24342 | 290075 | Larey, Doyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13334-MCR-GRJ | |
| 24343 | 290077 | Silva, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13336-MCR-GRJ | |
| 24344 | 290078 | Rasmussen, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13337-MCR-GRJ | |
| 24345 | 290079 | Estell, Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13338-MCR-GRJ | |
| 24346 | 290080 | Monroe, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13339-MCR-GRJ | |
| 24347 | 290081 | Degre, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13340-MCR-GRJ | |
| 24348 | 290082 | Anderson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13341-MCR-GRJ | |
| 24349 | 290083 | Tinsley, RahShaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13342-MCR-GRJ | |
| 24350 | 290084 | Williams, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13343-MCR-GRJ | |
| 24351 | 290086 | Kirkemo, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13344-MCR-GRJ | |
| 24352 | 290087 | O'Neill, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13345-MCR-GRJ | |
| 24353 | 290088 | Haynie, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13346-MCR-GRJ | |
| 24354 | 290089 | White, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13347-MCR-GRJ | |
| 24355 | 290090 | Doss, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13348-MCR-GRJ | |
| 24356 | 290091 | Huber, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13349-MCR-GRJ | |
| 24357 | 290094 | Smith, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13351-MCR-GRJ | |
| 24358 | 290096 | Lee Mullins, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13353-MCR-GRJ | |
| 24359 | 290097 | Bruce, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13354-MCR-GRJ | |
| 24360 | 290098 | Davis, Nichlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13355-MCR-GRJ | |
| 24361 | 290099 | Kinard, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13356-MCR-GRJ | |
| 24362 | 290100 | Bryant, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13357-MCR-GRJ | |
| 24363 | 290101 | Suiter, Noah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14038-MCR-GRJ | |
| 24364 | 290102 | Martin, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14040-MCR-GRJ | |
| 24365 | 290103 | Schaibley, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14042-MCR-GRJ | |
| 24366 | 290105 | Welch, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14044-MCR-GRJ | |
| 24367 | 290106 | Ciciora, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14046-MCR-GRJ | |
| 24368 | 290107 | Sanchez, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14048-MCR-GRJ | |
| 24369 | 290108 | Adamcheck, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14050-MCR-GRJ | |
| 24370 | 290109 | Thomas, Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14052-MCR-GRJ | |
| 24371 | 290110 | Bakkar, Hassan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14054-MCR-GRJ | |
| 24372 | 290111 | Melius, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14056-MCR-GRJ |
| 24373 | 290112 | Schmidt, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14058-MCR-GRJ |
| 24374 | 290113 | Bridgers, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14060-MCR-GRJ | |
| 24375 | 290114 | Grille, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14062-MCR-GRJ | |
| 24376 | 290115 | Lewis, Alanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14064-MCR-GRJ | |
| 24377 | 290116 | Sheppard, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14066-MCR-GRJ | |
| 24378 | 290117 | Brown, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14068-MCR-GRJ | |
| 24379 | 290118 | Beya, Mostapha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14070-MCR-GRJ | |
| 24380 | 290119 | Stout, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14073-MCR-GRJ | |
| 24381 | 290120 | Keen, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14075-MCR-GRJ | |
| 24382 | 290121 | Ehntholt, Mikel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14077-MCR-GRJ |
| 24383 | 290122 | Cartier, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14079-MCR-GRJ |
| 24384 | 290123 | Morrow, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14081-MCR-GRJ | |
| 24385 | 290124 | Butler, Oliver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14083-MCR-GRJ | |
| 24386 | 290125 | Anderson, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14085-MCR-GRJ | |
| 24387 | 290126 | Romero, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14087-MCR-GRJ | |
| 24388 | 290127 | Zimprich, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14089-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 24389 | 290128 | Crowder, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14091-MCR-GRJ | |
| 24390 | 290129 | Lillard, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14094-MCR-GRJ | |
| 24391 | 290130 | Larrea, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14096-MCR-GRJ | |
| 24392 | 290132 | Jones, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14100-MCR-GRJ | |
| 24393 | 290133 | Brabant, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14102-MCR-GRJ | |
| 24394 | 290134 | Settle, Rob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14104-MCR-GRJ | |
| 24395 | 290135 | Jensen, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14106-MCR-GRJ | |
| 24396 | 290138 | Bailey, Diandrea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14112-MCR-GRJ | |
| 24397 | 290140 | Davis, Erika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14116-MCR-GRJ | |
| 24398 | 290141 | Edwards, Dorian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14118-MCR-GRJ | |
| 24399 | 290142 | Beckett, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14121-MCR-GRJ | |
| 24400 | 290145 | Sigmon, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14127-MCR-GRJ | |
| 24401 | 290146 | Angus, Bryana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14129-MCR-GRJ | |
| 24402 | 290147 | FINCHER, DON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14131-MCR-GRJ | |
| 24403 | 290149 | Gryglas, Shaylee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14135-MCR-GRJ | |
| 24404 | 290151 | Wells, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14137-MCR-GRJ |
| 24405 | 290152 | Etchier, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14139-MCR-GRJ | |
| 24406 | 290153 | Jones, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14158-MCR-GRJ | |
| 24407 | 290155 | Oconnor, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14160-MCR-GRJ | |
| 24408 | 290156 | Phillip, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14161-MCR-GRJ | |
| 24409 | 290157 | Cintron-Saldana, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14162-MCR-GRJ | |
| 24410 | 290158 | Klascius, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14163-MCR-GRJ | |
| 24411 | 290159 | Gross, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14164-MCR-GRJ | |
| 24412 | 290160 | Zentner, Chequita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14166-MCR-GRJ | |
| 24413 | 290162 | Smith, Kameisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14167-MCR-GRJ | |
| 24414 | 290164 | Smythe, Darrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14168-MCR-GRJ | |
| 24415 | 290165 | Stephens, Rohan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14169-MCR-GRJ | |
| 24416 | 290166 | Sanchez, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14170-MCR-GRJ | |
| 24417 | 290167 | Benner, Shelden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14171-MCR-GRJ | |
| 24418 | 290168 | Jones, Derrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14172-MCR-GRJ | |
| 24419 | 290169 | Philipps, Marianne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14173-MCR-GRJ | |
| 24420 | 290170 | Albrecht, Neal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14174-MCR-GRJ | |
| 24421 | 290171 | Rickett, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14175-MCR-GRJ | |
| 24422 | 290172 | Hughes, Katrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14176-MCR-GRJ | |
| 24423 | 290173 | Roebuck, Christopher R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14177-MCR-GRJ | |
| 24424 | 290175 | Buggell, Susan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14179-MCR-GRJ | |
| 24425 | 290176 | Fautanu, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14180-MCR-GRJ | |
| 24426 | 290179 | Rieffel, Brennan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14182-MCR-GRJ | |
| 24427 | 290182 | THOMPSON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14184-MCR-GRJ | |
| 24428 | 290184 | Butler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14185-MCR-GRJ | |
| 24429 | 290185 | Carter, Sahairizion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14186-MCR-GRJ | |
| 24430 | 290186 | Elenz, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14187-MCR-GRJ | |
| 24431 | 290187 | Sligh, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14188-MCR-GRJ | |
| 24432 | 290188 | Jimenez, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14189-MCR-GRJ | |
| 24433 | 290189 | Puskas, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14190-MCR-GRJ | |
| 24434 | 290190 | Roberts, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14191-MCR-GRJ | |
| 24435 | 290191 | Stopnik, Brennan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14192-MCR-GRJ | |
| 24436 | 290193 | Jones, Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14194-MCR-GRJ | |
| 24437 | 290194 | Hastings, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14195-MCR-GRJ | |
| 24438 | 290196 | Rosenberger, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14196-MCR-GRJ |
| 24439 | 290197 | Springer, Arbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14197-MCR-GRJ |
| 24440 | 290198 | Babin, Nickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14198-MCR-GRJ | |
| 24441 | 290199 | Edwards, Alicia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14199-MCR-GRJ | |
| 24442 | 290200 | Hanson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14200-MCR-GRJ | |
| 24443 | 290201 | Lee, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14201-MCR-GRJ | |
| 24444 | 290203 | Richburg, Elrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14203-MCR-GRJ | |
| 24445 | 290204 | Michelson, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14204-MCR-GRJ | |
| 24446 | 290205 | Claus, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14205-MCR-GRJ | |
| 24447 | 290206 | Lacasse, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14206-MCR-GRJ | |
| 24448 | 290207 | Chumley, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14207-MCR-GRJ | |
| 24449 | 290208 | Perez, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14208-MCR-GRJ | |
| 24450 | 290209 | Nataren, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14209-MCR-GRJ | |
| 24451 | 290210 | Mitchell, Agatha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14210-MCR-GRJ | |
| 24452 | 290211 | TURNER, LARRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14211-MCR-GRJ | |
| 24453 | 290212 | Younger, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14212-MCR-GRJ | |
| 24454 | 290213 | Rivotdelvalle, Elthon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14474-MCR-GRJ | |
| 24455 | 290214 | Dugan, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14476-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 24456 | 290215 | Bartlett, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14478-MCR-GRJ | |
| 24457 | 290216 | Patterson, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14480-MCR-GRJ |
| 24458 | 290219 | Venerio, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14484-MCR-GRJ | |
| 24459 | 290221 | Cole, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14486-MCR-GRJ | |
| 24460 | 290222 | Rhinehart, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14488-MCR-GRJ | |
| 24461 | 290223 | WHITLEY, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14490-MCR-GRJ | |
| 24462 | 290224 | Newman, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14492-MCR-GRJ |
| 24463 | 290225 | Walters, Ryon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14494-MCR-GRJ | |
| 24464 | 290226 | Kilgore, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14496-MCR-GRJ | |
| 24465 | 290227 | Alexander, Ditsen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14498-MCR-GRJ | |
| 24466 | 290228 | Davis, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14500-MCR-GRJ | |
| 24467 | 290229 | Kelsoe, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14502-MCR-GRJ | |
| 24468 | 290230 | Louden, Dakotah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14504-MCR-GRJ | |
| 24469 | 290231 | Tauke, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14506-MCR-GRJ | |
| 24470 | 290233 | Toohey, Jayson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14508-MCR-GRJ | |
| 24471 | 290234 | Gonzalez, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14510-MCR-GRJ | |
| 24472 | 290235 | Kinnune, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14512-MCR-GRJ | |
| 24473 | 290236 | Begley, Jackson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14514-MCR-GRJ | |
| 24474 | 290237 | Jackson, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14516-MCR-GRJ | |
| 24475 | 290238 | Jiles, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14518-MCR-GRJ | |
| 24476 | 290239 | Walker, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14520-MCR-GRJ | |
| 24477 | 290244 | Booth, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14941-MCR-GRJ | |
| 24478 | 290253 | Atkinson, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14950-MCR-GRJ |
| 24479 | 290264 | Walsh, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14961-MCR-GRJ | |
| 24480 | 290265 | Anderson, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14962-MCR-GRJ | |
| 24481 | 290266 | Lilienthal, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14963-MCR-GRJ | |
| 24482 | 290267 | Walker, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14964-MCR-GRJ | |
| 24483 | 290268 | Byrd, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14966-MCR-GRJ | |
| 24484 | 290269 | Jacob, Magalitha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14968-MCR-GRJ | |
| 24485 | 290270 | King, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14970-MCR-GRJ |
| 24486 | 290271 | Simons, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14972-MCR-GRJ | |
| 24487 | 290272 | Weaver, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14974-MCR-GRJ | |
| 24488 | 290273 | TURNER, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14976-MCR-GRJ | |
| 24489 | 290274 | Serna, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14978-MCR-GRJ |
| 24490 | 290276 | Baldwin, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14982-MCR-GRJ | |
| 24491 | 290277 | Lovelace, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14984-MCR-GRJ | |
| 24492 | 290278 | Cormier, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14986-MCR-GRJ | |
| 24493 | 290279 | Ortiz, Celso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14989-MCR-GRJ | |
| 24494 | 290280 | Crafton, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14991-MCR-GRJ | |
| 24495 | 290281 | Cullis, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14993-MCR-GRJ | |
| 24496 | 290282 | Hornberger, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14996-MCR-GRJ | |
| 24497 | 290283 | Bunce, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15000-MCR-GRJ | |
| 24498 | 290284 | Zentner, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15003-MCR-GRJ | |
| 24499 | 290285 | Cornwell, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15006-MCR-GRJ | |
| 24500 | 290286 | Diaz, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15009-MCR-GRJ | |
| 24501 | 290288 | Gonzalez, Margarito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15015-MCR-GRJ | |
| 24502 | 290289 | Doran, Bradford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15018-MCR-GRJ | |
| 24503 | 290290 | Lopez, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15022-MCR-GRJ | |
| 24504 | 290291 | Clarke, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15025-MCR-GRJ | |
| 24505 | 290292 | Yang, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-15028-MCR-GRJ |
| 24506 | 290293 | Whalen, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15032-MCR-GRJ | |
| 24507 | 290295 | Holcomb, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15038-MCR-GRJ | |
| 24508 | 290296 | Perry, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-15041-MCR-GRJ |
| 24509 | 290297 | Spletzer, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15045-MCR-GRJ | |
| 24510 | 290302 | Baker, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15057-MCR-GRJ | |
| 24511 | 290303 | Robertson, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15060-MCR-GRJ | |
| 24512 | 290304 | Lockerman, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15063-MCR-GRJ | |
| 24513 | 290306 | BonDurant, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15067-MCR-GRJ | |
| 24514 | 290311 | Ernst, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15082-MCR-GRJ | |
| 24515 | 290312 | Hyland, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15085-MCR-GRJ | |
| 24516 | 290313 | Baksh, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15090-MCR-GRJ | |
| 24517 | 290315 | Fitzpatrick, Kaseem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15096-MCR-GRJ | |
| 24518 | 290316 | Patton, Jonath | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15099-MCR-GRJ | |
| 24519 | 290318 | Blaha, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-15663-MCR-GRJ |
| 24520 | 290319 | Diaz, Johann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15664-MCR-GRJ | |
| 24521 | 290320 | Simmons, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15665-MCR-GRJ | |
| 24522 | 290321 | Glouchenko, Igor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15666-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 24523 | 290322 | Butler, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15667-MCR-GRJ | |
| 24524 | 290323 | Sowels, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15668-MCR-GRJ | |
| 24525 | 290325 | Shepard, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15670-MCR-GRJ | |
| 24526 | 290326 | Taylor, Easton Rockwell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15671-MCR-GRJ | |
| 24527 | 290328 | Magallon, Cesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15673-MCR-GRJ | |
| 24528 | 290329 | Rader, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15674-MCR-GRJ | |
| 24529 | 290330 | Jones, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15675-MCR-GRJ | |
| 24530 | 290331 | Huffman, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15676-MCR-GRJ | |
| 24531 | 290332 | Nicholas, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15677-MCR-GRJ | |
| 24532 | 290333 | Serrano Hernandez, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15678-MCR-GRJ | |
| 24533 | 290334 | Bocanegra, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15679-MCR-GRJ | |
| 24534 | 290335 | Tentoni, Kale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15680-MCR-GRJ | |
| 24535 | 290336 | Rubi, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15681-MCR-GRJ | |
| 24536 | 290337 | Galindo, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-15682-MCR-GRJ |
| 24537 | 290338 | Grizzle, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15683-MCR-GRJ | |
| 24538 | 290339 | Williams, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15684-MCR-GRJ | |
| 24539 | 290340 | Johnson, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15685-MCR-GRJ | |
| 24540 | 290341 | Janko, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15686-MCR-GRJ | |
| 24541 | 290342 | Foxhoven, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15687-MCR-GRJ | |
| 24542 | 290343 | Moronta, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15688-MCR-GRJ | |
| 24543 | 290344 | Valadez, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15689-MCR-GRJ | |
| 24544 | 290345 | Hinkebein, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15690-MCR-GRJ | |
| 24545 | 290346 | Braband, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15691-MCR-GRJ | |
| 24546 | 290347 | Davenport, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15692-MCR-GRJ | |
| 24547 | 290348 | Burrows, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15693-MCR-GRJ | |
| 24548 | 290349 | Tadlock, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15694-MCR-GRJ | |
| 24549 | 290350 | Van Marion, Elliot | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15695-MCR-GRJ | |
| 24550 | 290351 | Parks, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15696-MCR-GRJ | |
| 24551 | 290352 | Walton, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15697-MCR-GRJ | |
| 24552 | 290353 | Eckley, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15698-MCR-GRJ | |
| 24553 | 290354 | Norman, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15699-MCR-GRJ | |
| 24554 | 290355 | Jimenez, Giovanni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15700-MCR-GRJ | |
| 24555 | 290357 | BOYD, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15702-MCR-GRJ | |
| 24556 | 290358 | Kramer, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15703-MCR-GRJ | |
| 24557 | 290359 | Coombs, Dacona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15704-MCR-GRJ | |
| 24558 | 290360 | ANDERSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15705-MCR-GRJ | |
| 24559 | 290362 | Rico, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15707-MCR-GRJ | |
| 24560 | 290363 | Orth, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16358-MCR-GRJ | |
| 24561 | 290364 | Carroll, Braden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16359-MCR-GRJ | |
| 24562 | 290365 | Little, Shalimar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16360-MCR-GRJ | |
| 24563 | 290366 | Marshall, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16361-MCR-GRJ |
| 24564 | 290367 | Clayburn, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16362-MCR-GRJ | |
| 24565 | 290368 | WHITE, DERRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16363-MCR-GRJ | |
| 24566 | 290369 | Trombly, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16364-MCR-GRJ | |
| 24567 | 290370 | Ortiz, Meyli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16365-MCR-GRJ | |
| 24568 | 290371 | Smithson, Lehi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16366-MCR-GRJ | |
| 24569 | 290376 | Foster, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16371-MCR-GRJ | |
| 24570 | 290377 | Owens, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16372-MCR-GRJ | |
| 24571 | 290378 | Linscott, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16373-MCR-GRJ | |
| 24572 | 290383 | Henderson, Coby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16377-MCR-GRJ | |
| 24573 | 290384 | Baldwin, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16378-MCR-GRJ | |
| 24574 | 290385 | Phariss, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16379-MCR-GRJ | |
| 24575 | 290387 | Rojo, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16380-MCR-GRJ | |
| 24576 | 290388 | Felton, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16381-MCR-GRJ |
| 24577 | 290389 | Anderson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16382-MCR-GRJ | |
| 24578 | 290390 | Dwinell, Horace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16383-MCR-GRJ | |
| 24579 | 290391 | Faught, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16384-MCR-GRJ | |
| 24580 | 290392 | Jennings, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16385-MCR-GRJ | |
| 24581 | 290393 | Powell, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16386-MCR-GRJ | |
| 24582 | 290394 | Benitez, Greco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16387-MCR-GRJ | |
| 24583 | 290395 | Taylor, Nia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16388-MCR-GRJ | |
| 24584 | 290396 | Godinez, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16389-MCR-GRJ | |
| 24585 | 290398 | Sacerio, Lazaro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16391-MCR-GRJ | |
| 24586 | 290399 | Kohlenberg, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16392-MCR-GRJ | |
| 24587 | 290401 | MORGAN, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16393-MCR-GRJ | |
| 24588 | 290402 | Francis, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16394-MCR-GRJ | |
| 24589 | 290403 | Wilks, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16395-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 24590 | 290404 | Pena, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16396-MCR-GRJ | |
| 24591 | 290405 | Doblosky, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16397-MCR-GRJ | |
| 24592 | 290406 | Gonzalez, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16398-MCR-GRJ | |
| 24593 | 290407 | Loveless, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16399-MCR-GRJ | |
| 24594 | 290408 | Ramos, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16400-MCR-GRJ | |
| 24595 | 290409 | DAVIS, ROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16401-MCR-GRJ | |
| 24596 | 290410 | Roberts, Dedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16402-MCR-GRJ | |
| 24597 | 290411 | O'donnell, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16403-MCR-GRJ | |
| 24598 | 290412 | Solomon, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16404-MCR-GRJ | |
| 24599 | 290413 | Sanchez, Israel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16405-MCR-GRJ | |
| 24600 | 290414 | Daly, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16406-MCR-GRJ | |
| 24601 | 290415 | Wetter, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16407-MCR-GRJ | |
| 24602 | 290416 | Tate, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16408-MCR-GRJ | |
| 24603 | 290417 | Morris, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16409-MCR-GRJ | |
| 24604 | 290418 | Lieberth, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16410-MCR-GRJ |
| 24605 | 290419 | Welter, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16411-MCR-GRJ |
| 24606 | 290420 | Taylor, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16412-MCR-GRJ | |
| 24607 | 290421 | Draper, Kurt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16413-MCR-GRJ | |
| 24608 | 290423 | James, Shynethia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16415-MCR-GRJ | |
| 24609 | 290424 | Washington, Errol | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16416-MCR-GRJ | |
| 24610 | 290425 | Earhart, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16417-MCR-GRJ | |
| 24611 | 290426 | Tzegaegbe, Dina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16418-MCR-GRJ | |
| 24612 | 290427 | Iacozza, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16419-MCR-GRJ | |
| 24613 | 290428 | Vetter, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16420-MCR-GRJ | |
| 24614 | 290429 | Spencer, Sara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16421-MCR-GRJ | |
| 24615 | 290430 | McDonald, Sage | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16422-MCR-GRJ | |
| 24616 | 290431 | London, Otho | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16423-MCR-GRJ | |
| 24617 | 290435 | Mckenna, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16426-MCR-GRJ | |
| 24618 | 290436 | Rhoades, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16427-MCR-GRJ | |
| 24619 | 290438 | McDonald, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16429-MCR-GRJ | |
| 24620 | 290447 | Lieto, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16438-MCR-GRJ |
| 24621 | 292127 | BEATON, JAKE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-12513-MCR-GRJ | |
| 24622 | 292467 | BAILEY, TYSHAWN ANTOINE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-12520-MCR-GRJ |
| 24623 | 292488 | RAMOS, MARCEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-12525-MCR-GRJ | |
| 24624 | 292605 | JENKINS, STEPHEN EVAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-12527-MCR-GRJ | |
| 24625 | 292607 | FOSTER, MARCUS MARCELLUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-12529-MCR-GRJ | |
| 24626 | 292658 | Reams, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13522-MCR-GRJ | |
| 24627 | 292660 | COLE, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13524-MCR-GRJ | |
| 24628 | 292662 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13526-MCR-GRJ | |
| 24629 | 292663 | Waller, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13527-MCR-GRJ | |
| 24630 | 292664 | Crouch, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13528-MCR-GRJ | |
| 24631 | 292665 | Benoist, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13529-MCR-GRJ | |
| 24632 | 292667 | Adams, Kristy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13531-MCR-GRJ | |
| 24633 | 292668 | Delano, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24285-MCR-GRJ | |
| 24634 | 292669 | Mcmullen, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13532-MCR-GRJ | |
| 24635 | 292670 | Chacon, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13533-MCR-GRJ | |
| 24636 | 292671 | Williams, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13534-MCR-GRJ | |
| 24637 | 292672 | Lopez, Amiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13535-MCR-GRJ | |
| 24638 | 292673 | Mehrhoff, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13536-MCR-GRJ | |
| 24639 | 292674 | Von-Sydow, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13537-MCR-GRJ | |
| 24640 | 292675 | Daniels, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13538-MCR-GRJ | |
| 24641 | 292676 | Ellis, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13539-MCR-GRJ | |
| 24642 | 292678 | Smitherman, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13541-MCR-GRJ | |
| 24643 | 292679 | Peeler, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13542-MCR-GRJ | |
| 24644 | 292680 | Skerpan, Krista | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13543-MCR-GRJ | |
| 24645 | 292681 | Dozier, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13544-MCR-GRJ | |
| 24646 | 292682 | Farrow, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13545-MCR-GRJ | |
| 24647 | 292683 | Haugse, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13546-MCR-GRJ | |
| 24648 | 292685 | LEE, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13548-MCR-GRJ | |
| 24649 | 292686 | Brannan, Marlana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13549-MCR-GRJ | |
| 24650 | 292688 | Love, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13550-MCR-GRJ | |
| 24651 | 292689 | Spencer, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13551-MCR-GRJ | |
| 24652 | 292690 | Leinneweber, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13552-MCR-GRJ | |
| 24653 | 292693 | Garner, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13555-MCR-GRJ | |
| 24654 | 292694 | Watkins, Daniela | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13556-MCR-GRJ |
| 24655 | 292695 | Burns, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13557-MCR-GRJ | |
| 24656 | 292696 | Everett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13558-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 24657 | 292698 | Stone, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13560-MCR-GRJ |
| 24658 | 292699 | Smith, Shea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13561-MCR-GRJ | |
| 24659 | 292700 | Wajda, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13562-MCR-GRJ | |
| 24660 | 292701 | Granados, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13563-MCR-GRJ | |
| 24661 | 292702 | May, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13564-MCR-GRJ | |
| 24662 | 292703 | Ramsey, Mondrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13565-MCR-GRJ | |
| 24663 | 292704 | Hernandez, Erick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13566-MCR-GRJ | |
| 24664 | 292705 | Blackburn, Neal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13567-MCR-GRJ | |
| 24665 | 292708 | Mercadel, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13570-MCR-GRJ | |
| 24666 | 292709 | Delmolino, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13571-MCR-GRJ | |
| 24667 | 292710 | Thomas, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13572-MCR-GRJ | |
| 24668 | 292711 | Walker, Delvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13573-MCR-GRJ | |
| 24669 | 292712 | Perry, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13574-MCR-GRJ | |
| 24670 | 292714 | Nixon, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13576-MCR-GRJ | |
| 24671 | 292715 | LaPointe, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13577-MCR-GRJ | |
| 24672 | 292716 | Reed, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13578-MCR-GRJ | |
| 24673 | 292717 | Shimoda, Dwight | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13579-MCR-GRJ | |
| 24674 | 292718 | Banks, Felita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13580-MCR-GRJ | |
| 24675 | 292719 | Stoicy, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13581-MCR-GRJ | |
| 24676 | 292722 | Hill, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13584-MCR-GRJ | |
| 24677 | 292723 | DeLeon, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13585-MCR-GRJ |
| 24678 | 292725 | Wilburn, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13587-MCR-GRJ | |
| 24679 | 292726 | Knight, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13588-MCR-GRJ | |
| 24680 | 292728 | Hof, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13590-MCR-GRJ | |
| 24681 | 292729 | Dodd, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13591-MCR-GRJ | |
| 24682 | 292730 | Kwon, Tae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13592-MCR-GRJ | |
| 24683 | 292732 | Mortuiccio, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13594-MCR-GRJ | |
| 24684 | 292734 | Polis, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13596-MCR-GRJ | |
| 24685 | 292735 | Bourgoyne, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13597-MCR-GRJ | |
| 24686 | 292736 | Adams, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13598-MCR-GRJ | |
| 24687 | 292737 | Kluz, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13599-MCR-GRJ | |
| 24688 | 292738 | Clem, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13600-MCR-GRJ | |
| 24689 | 292740 | Dillahunt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13602-MCR-GRJ | |
| 24690 | 292741 | Jimenez, Mariela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13603-MCR-GRJ | |
| 24691 | 292742 | Titus, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13604-MCR-GRJ | |
| 24692 | 292743 | Hernandez, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13605-MCR-GRJ | |
| 24693 | 292744 | Suleski, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13606-MCR-GRJ | |
| 24694 | 292745 | Rincon, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13607-MCR-GRJ | |
| 24695 | 292748 | Jordan, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13609-MCR-GRJ | |
| 24696 | 292749 | Tanner, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13610-MCR-GRJ |
| 24697 | 292750 | Fremault, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13611-MCR-GRJ | |
| 24698 | 292752 | Ramos, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13612-MCR-GRJ | |
| 24699 | 292753 | C. Ruiz, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13757-MCR-GRJ | |
| 24700 | 292754 | Roberson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13613-MCR-GRJ | |
| 24701 | 292755 | Johnson, Vance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13614-MCR-GRJ | |
| 24702 | 292756 | Vandiver, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13615-MCR-GRJ | |
| 24703 | 292757 | Watts, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13616-MCR-GRJ | |
| 24704 | 292758 | Ruiz Vega, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13617-MCR-GRJ | |
| 24705 | 292759 | Dougherty, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13618-MCR-GRJ | |
| 24706 | 292760 | Johnson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13619-MCR-GRJ | |
| 24707 | 292761 | Lewis, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13620-MCR-GRJ | |
| 24708 | 292762 | Holmes, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13621-MCR-GRJ | |
| 24709 | 292763 | Miller, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13622-MCR-GRJ | |
| 24710 | 292764 | Burns, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13623-MCR-GRJ | |
| 24711 | 292765 | Preston, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24288-MCR-GRJ | |
| 24712 | 292767 | Reeder, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13625-MCR-GRJ | |
| 24713 | 292768 | Bates, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13626-MCR-GRJ | |
| 24714 | 292769 | Nethken, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13627-MCR-GRJ | |
| 24715 | 292770 | WOODS, WILLIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13628-MCR-GRJ | |
| 24716 | 292771 | O'Neill, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24289-MCR-GRJ | |
| 24717 | 292773 | Gainer, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13629-MCR-GRJ | |
| 24718 | 292774 | Gallen, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13630-MCR-GRJ | |
| 24719 | 292775 | Rahn, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13631-MCR-GRJ | |
| 24720 | 292776 | VanDevander, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13632-MCR-GRJ | |
| 24721 | 292778 | Jones, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13634-MCR-GRJ | |
| 24722 | 292779 | Davis, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13635-MCR-GRJ | |
| 24723 | 292782 | Weems, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13636-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 24724 | 292783 | BAKER, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13637-MCR-GRJ | |
| 24725 | 292784 | Gallart, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13638-MCR-GRJ | |
| 24726 | 292785 | Langston, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24290-MCR-GRJ | |
| 24727 | 292787 | Wilson, Eileen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13639-MCR-GRJ | |
| 24728 | 292788 | Nelson, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13640-MCR-GRJ | |
| 24729 | 292789 | Blake, Chiquetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13641-MCR-GRJ | |
| 24730 | 292790 | Confer, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13642-MCR-GRJ | |
| 24731 | 292791 | Mckinney, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13643-MCR-GRJ | |
| 24732 | 292792 | Clark, Rusty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13644-MCR-GRJ | |
| 24733 | 292794 | Hunter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13646-MCR-GRJ | |
| 24734 | 292795 | Miller, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13647-MCR-GRJ | |
| 24735 | 292796 | Pearce, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13648-MCR-GRJ | |
| 24736 | 292797 | Pereira, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13649-MCR-GRJ | |
| 24737 | 292798 | Green, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13650-MCR-GRJ | |
| 24738 | 292799 | Marr, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13651-MCR-GRJ | |
| 24739 | 292800 | Ulisney, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13652-MCR-GRJ | |
| 24740 | 292802 | Turner, Ira | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24292-MCR-GRJ | |
| 24741 | 292803 | Smith, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13653-MCR-GRJ | |
| 24742 | 292804 | Armstrong, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13654-MCR-GRJ | |
| 24743 | 292805 | Scarlett, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13655-MCR-GRJ | |
| 24744 | 292806 | Watkins, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13656-MCR-GRJ | |
| 24745 | 292807 | Diaz, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13657-MCR-GRJ | |
| 24746 | 292808 | Carter, Yolanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13658-MCR-GRJ | |
| 24747 | 292809 | Williams, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13659-MCR-GRJ | |
| 24748 | 292810 | CARTER, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13660-MCR-GRJ | |
| 24749 | 292811 | Langlais, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13661-MCR-GRJ | |
| 24750 | 292812 | Shemanski, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13662-MCR-GRJ | |
| 24751 | 292813 | Weimer, Scotty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24293-MCR-GRJ | |
| 24752 | 292816 | Olson, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24294-MCR-GRJ | |
| 24753 | 292817 | Tyacke, Lorraine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13665-MCR-GRJ | |
| 24754 | 292818 | Milligan, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13666-MCR-GRJ | |
| 24755 | 292819 | Vicha, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13667-MCR-GRJ | |
| 24756 | 292820 | Seal, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13668-MCR-GRJ | |
| 24757 | 292821 | Woo, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13669-MCR-GRJ | |
| 24758 | 292822 | Dugas, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13670-MCR-GRJ | |
| 24759 | 292824 | Dent, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13672-MCR-GRJ | |
| 24760 | 292826 | Dodds, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13674-MCR-GRJ | |
| 24761 | 292827 | Pittman, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13675-MCR-GRJ | |
| 24762 | 292828 | Oblinger, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13676-MCR-GRJ |
| 24763 | 292829 | Hayman, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13677-MCR-GRJ | |
| 24764 | 292830 | Rodriguez, Marcelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13678-MCR-GRJ | |
| 24765 | 292831 | Summers, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13679-MCR-GRJ | |
| 24766 | 292832 | Seidel, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13680-MCR-GRJ | |
| 24767 | 292834 | Walton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13681-MCR-GRJ | |
| 24768 | 292835 | Gajewski, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13682-MCR-GRJ | |
| 24769 | 292836 | Haynes, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13683-MCR-GRJ | |
| 24770 | 292837 | Grover, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13684-MCR-GRJ | |
| 24771 | 292839 | Mickle, Wylie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13686-MCR-GRJ | |
| 24772 | 292840 | Wilson, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13687-MCR-GRJ | |
| 24773 | 292841 | Padilla-Laracuente, Santos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13688-MCR-GRJ | |
| 24774 | 292842 | Gwyn, Slade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13689-MCR-GRJ | |
| 24775 | 292843 | Rose, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13690-MCR-GRJ | |
| 24776 | 292844 | Trembach, Brody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13691-MCR-GRJ | |
| 24777 | 292845 | Hickman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13692-MCR-GRJ | |
| 24778 | 292847 | Wright, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13694-MCR-GRJ | |
| 24779 | 292848 | Wheeler, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13695-MCR-GRJ | |
| 24780 | 292849 | Polk, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01362-MCR-GRJ |
| 24781 | 292850 | Lumungsod, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13697-MCR-GRJ | |
| 24782 | 292851 | Clark, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13698-MCR-GRJ | |
| 24783 | 292852 | Placencia, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13699-MCR-GRJ | |
| 24784 | 292854 | Betsinger, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13700-MCR-GRJ | |
| 24785 | 292855 | KARL, ALAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24296-MCR-GRJ | |
| 24786 | 292856 | Aliangan, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13701-MCR-GRJ | |
| 24787 | 292857 | WILFORD, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24297-MCR-GRJ | |
| 24788 | 292858 | Andujar, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13702-MCR-GRJ | |
| 24789 | 292859 | Getz, Loren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13703-MCR-GRJ | |
| 24790 | 292860 | Lee, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13704-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 24791 | 292861 | Baller-Jaimes, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13705-MCR-GRJ | |
| 24792 | 292862 | Brooks, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13706-MCR-GRJ | |
| 24793 | 292863 | Copeland, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13707-MCR-GRJ | |
| 24794 | 292864 | Kincaid, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13708-MCR-GRJ | |
| 24795 | 292865 | Pierce, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13709-MCR-GRJ | |
| 24796 | 292866 | Williams, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13710-MCR-GRJ | |
| 24797 | 292867 | Wright, Lester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13711-MCR-GRJ | |
| 24798 | 292868 | Dunn, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13712-MCR-GRJ | |
| 24799 | 292869 | Dallas, Jayme | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13713-MCR-GRJ | |
| 24800 | 292871 | Fields, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13715-MCR-GRJ | |
| 24801 | 292872 | Baker, Katriana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13716-MCR-GRJ | |
| 24802 | 292874 | McBee, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13718-MCR-GRJ | |
| 24803 | 292875 | Olsen, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13719-MCR-GRJ | |
| 24804 | 292876 | Clark, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13720-MCR-GRJ | |
| 24805 | 292877 | Kobes, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13721-MCR-GRJ | |
| 24806 | 292878 | Bailey, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13722-MCR-GRJ | |
| 24807 | 292879 | Moss, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13723-MCR-GRJ | |
| 24808 | 292880 | Haslock, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13724-MCR-GRJ | |
| 24809 | 292881 | Andrews, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13725-MCR-GRJ | |
| 24810 | 292882 | Castillo, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13726-MCR-GRJ | |
| 24811 | 292883 | Reif, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13727-MCR-GRJ | |
| 24812 | 292885 | Welsh, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13729-MCR-GRJ | |
| 24813 | 292887 | Kell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13731-MCR-GRJ | |
| 24814 | 292888 | Jones, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13732-MCR-GRJ | |
| 24815 | 292890 | Middleton, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13734-MCR-GRJ | |
| 24816 | 292891 | Hartwig, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13735-MCR-GRJ | |
| 24817 | 292892 | Snider, Vance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13736-MCR-GRJ | |
| 24818 | 292895 | Griffin, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24298-MCR-GRJ | |
| 24819 | 292896 | Vasquezgarcia, Raymundo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13737-MCR-GRJ | |
| 24820 | 292897 | Robinson, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13738-MCR-GRJ | |
| 24821 | 292898 | Thomas, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13739-MCR-GRJ | |
| 24822 | 292899 | Yi, Yeon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13740-MCR-GRJ | |
| 24823 | 292900 | Finley Baldwin, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13741-MCR-GRJ | |
| 24824 | 292901 | Goss, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13742-MCR-GRJ | |
| 24825 | 292902 | Sharpe, Malcolm | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13743-MCR-GRJ | |
| 24826 | 292904 | CARTER, RANDAL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13744-MCR-GRJ | |
| 24827 | 292905 | Riviere, Valentino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13745-MCR-GRJ | |
| 24828 | 292906 | De Peralta, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13746-MCR-GRJ | |
| 24829 | 292907 | Benardo, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13747-MCR-GRJ | |
| 24830 | 292908 | Lowery, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13748-MCR-GRJ | |
| 24831 | 292909 | Bush, Billy Jo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13749-MCR-GRJ | |
| 24832 | 292910 | Coriell, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13750-MCR-GRJ | |
| 24833 | 292911 | Grimes, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13751-MCR-GRJ | |
| 24834 | 292912 | Tobara, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13752-MCR-GRJ | |
| 24835 | 292913 | Hill, Freddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13753-MCR-GRJ | |
| 24836 | 292914 | SANCHEZ, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13754-MCR-GRJ | |
| 24837 | 292915 | Tanguay, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13755-MCR-GRJ | |
| 24838 | 292916 | Whipple, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13756-MCR-GRJ | |
| 24839 | 292917 | Garcia, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13758-MCR-GRJ | |
| 24840 | 292918 | Lockaby, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13759-MCR-GRJ | |
| 24841 | 292919 | Alston, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13760-MCR-GRJ | |
| 24842 | 292920 | Francis, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13761-MCR-GRJ | |
| 24843 | 292921 | Roseberry, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13762-MCR-GRJ | |
| 24844 | 292922 | Catalioti, Carmen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13763-MCR-GRJ | |
| 24845 | 292923 | Little, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13764-MCR-GRJ |
| 24846 | 292924 | JONES, NATHANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13765-MCR-GRJ | |
| 24847 | 292925 | James, Onedia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13766-MCR-GRJ | |
| 24848 | 292926 | Webster, Laquinta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13767-MCR-GRJ | |
| 24849 | 292927 | Cobb, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13768-MCR-GRJ | |
| 24850 | 292928 | DuHart, LaChaune | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13769-MCR-GRJ | |
| 24851 | 292929 | Frye, Denitas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13770-MCR-GRJ | |
| 24852 | 292930 | Wallace, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13771-MCR-GRJ | |
| 24853 | 292931 | Weaver, Zenovia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13772-MCR-GRJ | |
| 24854 | 292932 | Shields, Dominique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13773-MCR-GRJ | |
| 24855 | 292933 | Elkins, Darin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13774-MCR-GRJ | |
| 24856 | 292934 | Trevino, Cristobal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24300-MCR-GRJ | |
| 24857 | 292935 | Bach, Jun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13775-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 24858 | 292936 | Hand, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24301-MCR-GRJ | |
| 24859 | 292937 | Scherrey, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13776-MCR-GRJ | |
| 24860 | 292938 | JOHNSON, HAROLD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13777-MCR-GRJ | |
| 24861 | 292939 | Williams, Ronny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13778-MCR-GRJ | |
| 24862 | 292940 | Gonzalez, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13779-MCR-GRJ | |
| 24863 | 292941 | Jones, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13780-MCR-GRJ | |
| 24864 | 292943 | Sullivan, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13782-MCR-GRJ | |
| 24865 | 292944 | Thomson, Geoffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13783-MCR-GRJ | |
| 24866 | 292945 | Valentin, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13784-MCR-GRJ | |
| 24867 | 292946 | Wintermute, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13785-MCR-GRJ | |
| 24868 | 292947 | Gamez, Desaree | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13786-MCR-GRJ | |
| 24869 | 292948 | Picconi, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13787-MCR-GRJ | |
| 24870 | 292949 | Applegate, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13788-MCR-GRJ | |
| 24871 | 292950 | Jones, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13789-MCR-GRJ | |
| 24872 | 292951 | Krieger, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13790-MCR-GRJ | |
| 24873 | 292952 | Ramos, Tomas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13791-MCR-GRJ | |
| 24874 | 292956 | Mcardle, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13793-MCR-GRJ | |
| 24875 | 292958 | Anderson, Wafee S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16946-MCR-GRJ | |
| 24876 | 292959 | Turner, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24304-MCR-GRJ | |
| 24877 | 292960 | Lawless, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13795-MCR-GRJ | |
| 24878 | 292961 | Florez, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13796-MCR-GRJ | |
| 24879 | 292962 | Gilchrist, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13797-MCR-GRJ | |
| 24880 | 292963 | Logan, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13798-MCR-GRJ | |
| 24881 | 292964 | Frazer, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13799-MCR-GRJ | |
| 24882 | 292965 | Owens, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13800-MCR-GRJ | |
| 24883 | 292966 | Gonzales, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13801-MCR-GRJ | |
| 24884 | 292967 | Sanchez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13802-MCR-GRJ | |
| 24885 | 292968 | Lewis, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13803-MCR-GRJ | |
| 24886 | 292969 | Robertson, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13804-MCR-GRJ | |
| 24887 | 292970 | Dickson, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13805-MCR-GRJ | |
| 24888 | 292971 | Boyd, Roscoe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13806-MCR-GRJ | |
| 24889 | 292972 | Robertson, Jerrald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13807-MCR-GRJ | |
| 24890 | 292973 | Sandberg, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13808-MCR-GRJ | |
| 24891 | 292974 | Steele, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13809-MCR-GRJ | |
| 24892 | 292975 | Sauter, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13810-MCR-GRJ | |
| 24893 | 292976 | Zaleski, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13811-MCR-GRJ | |
| 24894 | 292980 | Flores, Lisandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13813-MCR-GRJ | |
| 24895 | 292981 | Joseph, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13814-MCR-GRJ | |
| 24896 | 292982 | Singh, Sukhjinder | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13815-MCR-GRJ | |
| 24897 | 293002 | Brown, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13832-MCR-GRJ |
| 24898 | 293003 | Vincenty, Kristian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13833-MCR-GRJ | |
| 24899 | 293004 | Boney, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13834-MCR-GRJ | |
| 24900 | 293005 | STARK, ROBERT ALAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13835-MCR-GRJ |
| 24901 | 293006 | Rivera, Alice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13836-MCR-GRJ | |
| 24902 | 293007 | Evans, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24307-MCR-GRJ | |
| 24903 | 293008 | McGriff, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13837-MCR-GRJ | |
| 24904 | 293009 | Gallagher, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24308-MCR-GRJ | |
| 24905 | 293010 | Mott, Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13838-MCR-GRJ | |
| 24906 | 293011 | Gutierrez, Urban | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13839-MCR-GRJ | |
| 24907 | 293012 | Borowski, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24309-MCR-GRJ | |
| 24908 | 293013 | Toderick, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13840-MCR-GRJ | |
| 24909 | 293014 | Wingrove, Tighe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13841-MCR-GRJ | |
| 24910 | 293015 | Koontz, Zachery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13842-MCR-GRJ | |
| 24911 | 293016 | Johnson, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13843-MCR-GRJ | |
| 24912 | 293017 | Bahler, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13844-MCR-GRJ | |
| 24913 | 293018 | Wondergem, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13845-MCR-GRJ | |
| 24914 | 293019 | Ellis, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13846-MCR-GRJ | |
| 24915 | 293020 | Matthews, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13847-MCR-GRJ | |
| 24916 | 293021 | Riley, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13848-MCR-GRJ | |
| 24917 | 293022 | Hackley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16948-MCR-GRJ | |
| 24918 | 293023 | JONES, JEREMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13849-MCR-GRJ | |
| 24919 | 293026 | Dufrene, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13851-MCR-GRJ | |
| 24920 | 293027 | Andrews, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13852-MCR-GRJ | |
| 24921 | 293029 | Reuter, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13853-MCR-GRJ | |
| 24922 | 293030 | Lanpher, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13854-MCR-GRJ | |
| 24923 | 293031 | Kurthy, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13855-MCR-GRJ | |
| 24924 | 293034 | McFadyen, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13856-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 24925 | 293035 | Johnson, Petro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13857-MCR-GRJ | |
| 24926 | 293036 | Glauser, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13858-MCR-GRJ | |
| 24927 | 293037 | Johnson, Sheena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13859-MCR-GRJ | |
| 24928 | 293038 | Niermann, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13860-MCR-GRJ | |
| 24929 | 293041 | Haufschildt, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13863-MCR-GRJ | |
| 24930 | 293042 | Crowder, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13864-MCR-GRJ | |
| 24931 | 293043 | Barrett, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13865-MCR-GRJ |
| 24932 | 293044 | Atkinson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13866-MCR-GRJ | |
| 24933 | 293045 | Vander Veen, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13867-MCR-GRJ | |
| 24934 | 293047 | BROWN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13869-MCR-GRJ | |
| 24935 | 293048 | REYNA, JOEL M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13870-MCR-GRJ | |
| 24936 | 293049 | Feldhauser, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13871-MCR-GRJ | |
| 24937 | 293050 | Kalet, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13872-MCR-GRJ | |
| 24938 | 293051 | Glancy, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13873-MCR-GRJ | |
| 24939 | 293052 | Zimmerman, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13874-MCR-GRJ | |
| 24940 | 293053 | Thompson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13875-MCR-GRJ | |
| 24941 | 293054 | Landreth, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13876-MCR-GRJ | |
| 24942 | 293055 | Santibanez, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13877-MCR-GRJ | |
| 24943 | 293056 | Hutchinson, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13878-MCR-GRJ | |
| 24944 | 293057 | Strickland, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13879-MCR-GRJ | |
| 24945 | 293058 | Thompson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13880-MCR-GRJ | |
| 24946 | 293059 | Watkins, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13881-MCR-GRJ | |
| 24947 | 293062 | Dunlevy, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13883-MCR-GRJ | |
| 24948 | 293063 | Penrose, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13884-MCR-GRJ | |
| 24949 | 293064 | Bates, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13885-MCR-GRJ | |
| 24950 | 293065 | Brush, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13886-MCR-GRJ | |
| 24951 | 293066 | Hamer, Shadney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13887-MCR-GRJ | |
| 24952 | 293067 | Harris, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13888-MCR-GRJ | |
| 24953 | 293068 | Benzaleski, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13889-MCR-GRJ | |
| 24954 | 293069 | Ireland, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13890-MCR-GRJ | |
| 24955 | 293070 | Yarbrough, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13891-MCR-GRJ | |
| 24956 | 293071 | Jefferson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13892-MCR-GRJ | |
| 24957 | 293073 | WILLIAMS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13894-MCR-GRJ | |
| 24958 | 293075 | Field, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13895-MCR-GRJ | |
| 24959 | 293076 | Dinkins, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13896-MCR-GRJ | |
| 24960 | 293077 | Dolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13897-MCR-GRJ | |
| 24961 | 293078 | Carle, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13898-MCR-GRJ | |
| 24962 | 293079 | Arace, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13899-MCR-GRJ | |
| 24963 | 293080 | Allen, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13900-MCR-GRJ | |
| 24964 | 293083 | Buompastore, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13902-MCR-GRJ | |
| 24965 | 293085 | Seghetti, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24314-MCR-GRJ | |
| 24966 | 293086 | Helm, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-13904-MCR-GRJ |
| 24967 | 293087 | DuBois, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13905-MCR-GRJ | |
| 24968 | 293088 | Little, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13906-MCR-GRJ | |
| 24969 | 293089 | Lopez, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13907-MCR-GRJ | |
| 24970 | 293090 | Amey, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13908-MCR-GRJ | |
| 24971 | 293091 | Murray, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13909-MCR-GRJ | |
| 24972 | 293092 | Fesenbek, Saundrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13910-MCR-GRJ | |
| 24973 | 293093 | Gonzalez, Yanko | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13911-MCR-GRJ | |
| 24974 | 293094 | Mesias, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13912-MCR-GRJ | |
| 24975 | 293095 | McClelland, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13913-MCR-GRJ | |
| 24976 | 293096 | Finn, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13914-MCR-GRJ | |
| 24977 | 293097 | Torres, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13915-MCR-GRJ | |
| 24978 | 293098 | Pratt, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13916-MCR-GRJ | |
| 24979 | 293099 | Endicott, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13917-MCR-GRJ | |
| 24980 | 293100 | Duran, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13918-MCR-GRJ | |
| 24981 | 293101 | Fuller, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13919-MCR-GRJ | |
| 24982 | 293102 | Moore, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13920-MCR-GRJ | |
| 24983 | 293103 | Hill, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13921-MCR-GRJ | |
| 24984 | 293104 | Forehand, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13922-MCR-GRJ | |
| 24985 | 293105 | Cavaness, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13923-MCR-GRJ | |
| 24986 | 293106 | Barber, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13924-MCR-GRJ | |
| 24987 | 293107 | Napier, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13925-MCR-GRJ | |
| 24988 | 293108 | Moore, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13926-MCR-GRJ | |
| 24989 | 293109 | Crull, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13927-MCR-GRJ | |
| 24990 | 293110 | Joseph, Bruno | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13928-MCR-GRJ | |
| 24991 | 293111 | Moorehouse, Hugh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13929-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 24992 | 293112 | Watkins, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13930-MCR-GRJ | |
| 24993 | 293113 | Williams, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13931-MCR-GRJ | |
| 24994 | 293114 | Tolbert, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13932-MCR-GRJ | |
| 24995 | 293115 | Wilderom, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13933-MCR-GRJ | |
| 24996 | 293116 | Miller, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13934-MCR-GRJ | |
| 24997 | 293117 | Humphries, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13935-MCR-GRJ | |
| 24998 | 293119 | Ambron, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13937-MCR-GRJ | |
| 24999 | 293120 | Buzzard, Max | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13938-MCR-GRJ | |
| 25000 | 293121 | Latwinski, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13939-MCR-GRJ | |
| 25001 | 293122 | Stuttler, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13940-MCR-GRJ | |
| 25002 | 293123 | Edwards, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16950-MCR-GRJ | |
| 25003 | 293124 | Gonzalez, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13941-MCR-GRJ | |
| 25004 | 293125 | Agler, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13942-MCR-GRJ | |
| 25005 | 293126 | Brooks, Pam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13943-MCR-GRJ | |
| 25006 | 293127 | Loyen, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13944-MCR-GRJ | |
| 25007 | 293128 | Trevino, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13945-MCR-GRJ | |
| 25008 | 293129 | Dodd, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13946-MCR-GRJ | |
| 25009 | 293130 | COURTNEY, LONNIE EARL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13947-MCR-GRJ | |
| 25010 | 293131 | Heming, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13948-MCR-GRJ | |
| 25011 | 293133 | Emberton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13950-MCR-GRJ | |
| 25012 | 293134 | Chacon, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24315-MCR-GRJ | |
| 25013 | 293135 | Darling, Brian Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24316-MCR-GRJ | |
| 25014 | 293136 | Rodgers, Orion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13951-MCR-GRJ | |
| 25015 | 293137 | Fafard, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13952-MCR-GRJ | |
| 25016 | 293138 | Arroyos, Olivia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13953-MCR-GRJ | |
| 25017 | 293139 | Paquette, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13954-MCR-GRJ | |
| 25018 | 293140 | Bohr, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13955-MCR-GRJ | |
| 25019 | 293141 | Whitt, Alphonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13956-MCR-GRJ | |
| 25020 | 293142 | Liedke, Guy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13957-MCR-GRJ | |
| 25021 | 293143 | Dahlberg, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13958-MCR-GRJ | |
| 25022 | 293144 | Wade, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13959-MCR-GRJ | |
| 25023 | 293145 | White, Rufus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16951-MCR-GRJ | |
| 25024 | 293147 | Baldwin, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13961-MCR-GRJ | |
| 25025 | 293149 | Glenn, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13963-MCR-GRJ | |
| 25026 | 293150 | Dallas, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13964-MCR-GRJ | |
| 25027 | 293151 | Litzenberger, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13965-MCR-GRJ | |
| 25028 | 293152 | Bivins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13966-MCR-GRJ | |
| 25029 | 293154 | Cohen, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13967-MCR-GRJ | |
| 25030 | 293156 | Norton, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13969-MCR-GRJ | |
| 25031 | 293157 | Lloyd, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13970-MCR-GRJ | |
| 25032 | 293159 | Knowlton, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13972-MCR-GRJ | |
| 25033 | 293160 | Gambardella, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13973-MCR-GRJ | |
| 25034 | 293161 | Jones, Anna Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13974-MCR-GRJ | |
| 25035 | 293162 | Toon, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13975-MCR-GRJ | |
| 25036 | 293163 | Harkless, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13976-MCR-GRJ | |
| 25037 | 293164 | Rocha, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13977-MCR-GRJ | |
| 25038 | 293165 | Gordon, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13978-MCR-GRJ | |
| 25039 | 293166 | Sandoval, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13979-MCR-GRJ | |
| 25040 | 293168 | Powers, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13981-MCR-GRJ | |
| 25041 | 293169 | Rice, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13982-MCR-GRJ | |
| 25042 | 293170 | Brangers, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13983-MCR-GRJ | |
| 25043 | 293171 | Mason, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13984-MCR-GRJ | |
| 25044 | 293172 | Kaczorowski, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13985-MCR-GRJ | |
| 25045 | 293174 | Gley, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13987-MCR-GRJ | |
| 25046 | 293175 | Jones, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13988-MCR-GRJ | |
| 25047 | 293177 | Kiptuli, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13990-MCR-GRJ | |
| 25048 | 293178 | Steele, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13991-MCR-GRJ | |
| 25049 | 293179 | Muniz, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13992-MCR-GRJ | |
| 25050 | 293184 | French, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13997-MCR-GRJ | |
| 25051 | 293185 | Ashworth, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13998-MCR-GRJ | |
| 25052 | 293188 | Kay, Marson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14001-MCR-GRJ | |
| 25053 | 293189 | Anderson, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14002-MCR-GRJ | |
| 25054 | 293190 | Nault, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14003-MCR-GRJ | |
| 25055 | 293191 | Walker, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14004-MCR-GRJ | |
| 25056 | 293192 | Shobar, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14005-MCR-GRJ |
| 25057 | 293195 | McDaniel, Samuel E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14008-MCR-GRJ | |
| 25058 | 293202 | Bowers, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-14015-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 25059 | 293214 | Malis, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14026-MCR-GRJ | |
| 25060 | 293935 | Logue, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16953-MCR-GRJ | |
| 25061 | 293936 | Deere, Jason G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16954-MCR-GRJ | |
| 25062 | 293937 | PACK, KENDRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16955-MCR-GRJ | |
| 25063 | 293939 | Forbes, Keith D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16957-MCR-GRJ | |
| 25064 | 293940 | DeCoster, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16958-MCR-GRJ | |
| 25065 | 293941 | Dauwalder, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16959-MCR-GRJ | |
| 25066 | 293942 | Scott, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16960-MCR-GRJ | |
| 25067 | 293943 | Anderson, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16961-MCR-GRJ | |
| 25068 | 293944 | Rinkle, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16962-MCR-GRJ | |
| 25069 | 293945 | O'Sullivan, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16963-MCR-GRJ |
| 25070 | 293946 | Egan, Jonathan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16964-MCR-GRJ | |
| 25071 | 293947 | Price, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16965-MCR-GRJ | |
| 25072 | 293948 | Reynoso, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16966-MCR-GRJ | |
| 25073 | 293949 | Turner, Jonathan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16967-MCR-GRJ | |
| 25074 | 293950 | Howard, William D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16968-MCR-GRJ | |
| 25075 | 293951 | Rushing, Thomas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16970-MCR-GRJ | |
| 25076 | 293952 | Schafer, Paul J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16972-MCR-GRJ | |
| 25077 | 293953 | Rivard, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16974-MCR-GRJ | |
| 25078 | 293955 | Herrin, Justin E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16978-MCR-GRJ | |
| 25079 | 293956 | RILEY, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16980-MCR-GRJ | |
| 25080 | 293957 | MOORE, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16982-MCR-GRJ | |
| 25081 | 293959 | Gordy, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16986-MCR-GRJ | |
| 25082 | 293960 | Pachecogrados, Renzo G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16988-MCR-GRJ | |
| 25083 | 293961 | Santor, Joseph Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16990-MCR-GRJ | |
| 25084 | 293962 | Lee, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16992-MCR-GRJ | |
| 25085 | 293963 | Ruest, Geremy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16994-MCR-GRJ | |
| 25086 | 293964 | Nichols, Christopher L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16996-MCR-GRJ | |
| 25087 | 293965 | Carrizales, John Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16999-MCR-GRJ | |
| 25088 | 293966 | Cash, Derrick D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17001-MCR-GRJ | |
| 25089 | 293968 | Crain, Ted R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17005-MCR-GRJ | |
| 25090 | 293969 | Calhoin, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17007-MCR-GRJ | |
| 25091 | 293970 | Mitre, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17009-MCR-GRJ | |
| 25092 | 293971 | Young, Avery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17011-MCR-GRJ | |
| 25093 | 293972 | Pederson, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17013-MCR-GRJ | |
| 25094 | 293973 | Chouinard, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17015-MCR-GRJ | |
| 25095 | 293974 | Mosley, Krystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17017-MCR-GRJ | |
| 25096 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ | |
| 25097 | 293976 | Morgan, Anthony J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17021-MCR-GRJ | |
| 25098 | 293977 | Harbert, Tyler S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17023-MCR-GRJ | |
| 25099 | 293979 | Luttrell, Jon T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17027-MCR-GRJ | |
| 25100 | 293980 | Heaser, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17029-MCR-GRJ | |
| 25101 | 293981 | Frederickson, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17032-MCR-GRJ | |
| 25102 | 293984 | Perimon, Jared C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17038-MCR-GRJ | |
| 25103 | 293985 | Bailey, Lee Wilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17040-MCR-GRJ | |
| 25104 | 293986 | Edwards, William S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17042-MCR-GRJ | |
| 25105 | 293987 | Cruz, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17044-MCR-GRJ | |
| 25106 | 293989 | Doran, Josh A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17048-MCR-GRJ | |
| 25107 | 293990 | Casello, Jay A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17050-MCR-GRJ |
| 25108 | 293992 | Blake, Anthony D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17054-MCR-GRJ | |
| 25109 | 293995 | Nunezurena, Jose A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17060-MCR-GRJ | |
| 25110 | 293996 | Golus, Nathaniel T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17062-MCR-GRJ | |
| 25111 | 293997 | Zeitler, Charles E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17064-MCR-GRJ | |
| 25112 | 293998 | Laster, Richard C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17066-MCR-GRJ | |
| 25113 | 293999 | Toadvine, William B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17069-MCR-GRJ | |
| 25114 | 294000 | Metcalf, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17071-MCR-GRJ | |
| 25115 | 294002 | Uribe, Abel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17075-MCR-GRJ | |
| 25116 | 294003 | Sowers, Casey S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17077-MCR-GRJ | |
| 25117 | 294004 | Ellison, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17079-MCR-GRJ | |
| 25118 | 294007 | Holland, David B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17085-MCR-GRJ | |
| 25119 | 294008 | Lamar, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17087-MCR-GRJ | |
| 25120 | 294009 | Grant, Robert L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17090-MCR-GRJ | |
| 25121 | 294010 | Dellos, David J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17092-MCR-GRJ | |
| 25122 | 294011 | Nelson, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17094-MCR-GRJ | |
| 25123 | 294012 | Thomas, Davian D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17096-MCR-GRJ | |
| 25124 | 294014 | Lang, Amy M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17100-MCR-GRJ | |
| 25125 | 294015 | Roberts, Joseph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17102-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 25126 | 294016 | Castro, Clint Robert T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17104-MCR-GRJ | |
| 25127 | 294017 | Matlick, Patrick D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17106-MCR-GRJ |
| 25128 | 294018 | Randall, Micheal C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17108-MCR-GRJ | |
| 25129 | 294019 | Madison, Donnie L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17110-MCR-GRJ | |
| 25130 | 294020 | Harrison, Telemachus Girard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17112-MCR-GRJ | |
| 25131 | 294021 | Lytle, Sugar Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17114-MCR-GRJ | |
| 25132 | 294022 | McClain, Troy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17116-MCR-GRJ | |
| 25133 | 294024 | Russ, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17121-MCR-GRJ | |
| 25134 | 294025 | Rivera, Joe Alfonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17123-MCR-GRJ | |
| 25135 | 294026 | Mcnelley, Donald R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17124-MCR-GRJ | |
| 25136 | 294027 | Huggins, Anthony M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17127-MCR-GRJ | |
| 25137 | 294028 | Miller, Jason D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17128-MCR-GRJ |
| 25138 | 294029 | Gunn, Capri L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17130-MCR-GRJ | |
| 25139 | 294031 | Vital, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17135-MCR-GRJ | |
| 25140 | 294032 | Lupher, Justin J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17137-MCR-GRJ | |
| 25141 | 294033 | Wise, Khalid W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17139-MCR-GRJ | |
| 25142 | 294034 | Jackson, Tyree J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17141-MCR-GRJ | |
| 25143 | 294035 | Quesada, Jeremiah A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17143-MCR-GRJ | |
| 25144 | 294036 | Marler, Chad W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17145-MCR-GRJ | |
| 25145 | 294037 | Petry, Kipp | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17147-MCR-GRJ | |
| 25146 | 294038 | Monk, Roy Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17149-MCR-GRJ | |
| 25147 | 294039 | Mendez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17151-MCR-GRJ | |
| 25148 | 294040 | Whitham, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17153-MCR-GRJ | |
| 25149 | 294042 | Wedmore, Jeremy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17157-MCR-GRJ | |
| 25150 | 294043 | Teuscher, Jeffrey S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17159-MCR-GRJ | |
| 25151 | 294044 | Berrier, Diana C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17161-MCR-GRJ | |
| 25152 | 294045 | Goode, Agnes Florence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17163-MCR-GRJ | |
| 25153 | 294046 | Wilkey, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17166-MCR-GRJ | |
| 25154 | 294047 | Gonzalez, Humberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17168-MCR-GRJ | |
| 25155 | 294048 | Rankin, Mark A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17169-MCR-GRJ | |
| 25156 | 294051 | Slater, Garry A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17176-MCR-GRJ | |
| 25157 | 294052 | Sawka, Gregory M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17178-MCR-GRJ | |
| 25158 | 294053 | Gaulden, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17180-MCR-GRJ | |
| 25159 | 294054 | Weston, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17182-MCR-GRJ | |
| 25160 | 294056 | Moore, Maxwell T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17186-MCR-GRJ | |
| 25161 | 294057 | Boston, Christina Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17188-MCR-GRJ | |
| 25162 | 294058 | Gutierrez, Ismael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17190-MCR-GRJ | |
| 25163 | 294059 | Barrientes, Mark A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17192-MCR-GRJ | |
| 25164 | 294060 | Andrews, Donald P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17194-MCR-GRJ | |
| 25165 | 294061 | Lambert, Michael T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17196-MCR-GRJ | |
| 25166 | 294062 | Stovicek, Jessie L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17198-MCR-GRJ | |
| 25167 | 294063 | Golden, Lorra L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17200-MCR-GRJ | |
| 25168 | 294064 | Thompson, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17202-MCR-GRJ | |
| 25169 | 294065 | Winkler, Daniel J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17206-MCR-GRJ | |
| 25170 | 294067 | Green, Winston A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17208-MCR-GRJ | |
| 25171 | 294068 | Dodson, Antonio J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17210-MCR-GRJ | |
| 25172 | 294070 | Smith, Jeffrey T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17215-MCR-GRJ | |
| 25173 | 294071 | Villarreal, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17217-MCR-GRJ | |
| 25174 | 294073 | Holtcamp, Matthew S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17221-MCR-GRJ | |
| 25175 | 294075 | Mathis, Darin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17225-MCR-GRJ | |
| 25176 | 294076 | Frankiewicz, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17227-MCR-GRJ | |
| 25177 | 294077 | Lopez, Aaron A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17229-MCR-GRJ | |
| 25178 | 294079 | Doyle, Tawana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17233-MCR-GRJ | |
| 25179 | 294080 | Good, Steven B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17235-MCR-GRJ | |
| 25180 | 294081 | Kelly, Bobby K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17237-MCR-GRJ | |
| 25181 | 294082 | Cruz, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17239-MCR-GRJ | |
| 25182 | 294084 | Mclemore, John W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17243-MCR-GRJ | |
| 25183 | 294085 | Milam, David S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17246-MCR-GRJ | |
| 25184 | 294086 | Thiessen, Jon K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17248-MCR-GRJ | |
| 25185 | 294087 | Harvey, Cary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17250-MCR-GRJ | |
| 25186 | 294088 | Emery, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17251-MCR-GRJ | |
| 25187 | 294089 | Chase, Niel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17254-MCR-GRJ | |
| 25188 | 294090 | Ortiz, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17256-MCR-GRJ | |
| 25189 | 294091 | Thomas, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17258-MCR-GRJ | |
| 25190 | 294092 | Cecil, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17260-MCR-GRJ | |
| 25191 | 294093 | Erhardt, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17262-MCR-GRJ | |
| 25192 | 294094 | Ramos, Ricardo N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17264-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 25193 | 294095 | Hughes, Quinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17266-MCR-GRJ | |
| 25194 | 294096 | Dresser, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17268-MCR-GRJ | |
| 25195 | 294097 | Hearn, Katie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17270-MCR-GRJ | |
| 25196 | 294099 | Shelton, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17274-MCR-GRJ | |
| 25197 | 294100 | Stone, Fonte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17276-MCR-GRJ | |
| 25198 | 294101 | Mills, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17278-MCR-GRJ | |
| 25199 | 294102 | Harris, David Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17280-MCR-GRJ |
| 25200 | 294103 | Docusen, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17282-MCR-GRJ | |
| 25201 | 294104 | Evans, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17284-MCR-GRJ | |
| 25202 | 294105 | Brown, Andrew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17286-MCR-GRJ | |
| 25203 | 294106 | Busquets, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17288-MCR-GRJ | |
| 25204 | 294107 | Holland, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17290-MCR-GRJ | |
| 25205 | 294108 | Fitts, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17292-MCR-GRJ | |
| 25206 | 294109 | Morgan, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17294-MCR-GRJ | |
| 25207 | 294110 | Glenn, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17296-MCR-GRJ | |
| 25208 | 294111 | Duckett, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17298-MCR-GRJ |
| 25209 | 294113 | Shaltry, Patrick C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17303-MCR-GRJ | |
| 25210 | 294114 | Hanks, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17305-MCR-GRJ | |
| 25211 | 294116 | Vaval, Frantz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17309-MCR-GRJ | |
| 25212 | 294118 | Torres-Cruz, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17313-MCR-GRJ | |
| 25213 | 294120 | Gass, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17317-MCR-GRJ | |
| 25214 | 294121 | Johnson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17319-MCR-GRJ | |
| 25215 | 294123 | Morgan, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17323-MCR-GRJ | |
| 25216 | 294124 | Poindexter, John L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17325-MCR-GRJ | |
| 25217 | 294125 | Broussard, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17327-MCR-GRJ | |
| 25218 | 294127 | Barnett, Nathaniel E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17331-MCR-GRJ | |
| 25219 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ | |
| 25220 | 294129 | Alamo, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17335-MCR-GRJ | |
| 25221 | 294130 | Klein, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17337-MCR-GRJ | |
| 25222 | 294132 | Morgan, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17341-MCR-GRJ | |
| 25223 | 294133 | Stanton, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17344-MCR-GRJ | |
| 25224 | 294134 | Ramsuer, Narlin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17346-MCR-GRJ | |
| 25225 | 294135 | Thomas, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17348-MCR-GRJ | |
| 25226 | 294136 | Eastman, Omari | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17350-MCR-GRJ | |
| 25227 | 294137 | Laughlin, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17352-MCR-GRJ | |
| 25228 | 294138 | Minyard, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17354-MCR-GRJ | |
| 25229 | 294139 | Rossiter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17356-MCR-GRJ | |
| 25230 | 294140 | Marshall, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17358-MCR-GRJ | |
| 25231 | 294141 | Doswell, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17360-MCR-GRJ | |
| 25232 | 294142 | Perez, Victoria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17362-MCR-GRJ | |
| 25233 | 294143 | Hartman, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17364-MCR-GRJ | |
| 25234 | 294144 | White, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17366-MCR-GRJ | |
| 25235 | 294145 | Pierre, Oleston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17368-MCR-GRJ | |
| 25236 | 294146 | King, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17370-MCR-GRJ | |
| 25237 | 294147 | Ortiz, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17372-MCR-GRJ | |
| 25238 | 294148 | Mccarroll, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17374-MCR-GRJ | |
| 25239 | 294150 | Hartwig, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17378-MCR-GRJ | |
| 25240 | 294151 | Bourdon, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17380-MCR-GRJ | |
| 25241 | 294152 | Roaches, Letricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17382-MCR-GRJ | |
| 25242 | 294153 | Dion, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17384-MCR-GRJ | |
| 25243 | 294154 | Ortega, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17386-MCR-GRJ | |
| 25244 | 294155 | Stoy, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17388-MCR-GRJ | |
| 25245 | 294157 | Branam, Jasper | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17393-MCR-GRJ | |
| 25246 | 294158 | Brewer, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17395-MCR-GRJ | |
| 25247 | 294159 | Bryant, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17397-MCR-GRJ | |
| 25248 | 294161 | Carlile, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17401-MCR-GRJ |
| 25249 | 294162 | CHAPMAN, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17403-MCR-GRJ | |
| 25250 | 294163 | Cochran, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17405-MCR-GRJ | |
| 25251 | 294164 | Crawford, Shaunicka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17407-MCR-GRJ | |
| 25252 | 294165 | Durfey, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17409-MCR-GRJ | |
| 25253 | 294166 | Fast, Brady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17411-MCR-GRJ | |
| 25254 | 294167 | Fultz, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17413-MCR-GRJ | |
| 25255 | 294169 | Goss, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17415-MCR-GRJ | |
| 25256 | 294170 | Hanselmann, Johannes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17419-MCR-GRJ | |
| 25257 | 294171 | Lozano, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17421-MCR-GRJ | |
| 25258 | 294172 | Pringle, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17423-MCR-GRJ | |
| 25259 | 294173 | Sanchez, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17425-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 25260 | 294174 | Shaw, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17543-MCR-GRJ | |
| 25261 | 294175 | Snell, Darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17544-MCR-GRJ | |
| 25262 | 294176 | Wright, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17545-MCR-GRJ | |
| 25263 | 294177 | Wyatt, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17546-MCR-GRJ | |
| 25264 | 294178 | Harris, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17547-MCR-GRJ | |
| 25265 | 294179 | Madison, Stephen J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17548-MCR-GRJ | |
| 25266 | 294180 | Harris, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17549-MCR-GRJ | |
| 25267 | 294183 | Ball, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17552-MCR-GRJ | |
| 25268 | 294184 | Brown, Jamaal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17553-MCR-GRJ | |
| 25269 | 294185 | Mackintosh, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17554-MCR-GRJ | |
| 25270 | 294186 | Harris, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17555-MCR-GRJ | |
| 25271 | 294187 | Blue, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17556-MCR-GRJ | |
| 25272 | 294188 | Rivera, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17557-MCR-GRJ | |
| 25273 | 294189 | GALARZA, GUY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17558-MCR-GRJ | |
| 25274 | 294190 | Clifford, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17559-MCR-GRJ | |
| 25275 | 294192 | Rose, Clifford Ronald. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17561-MCR-GRJ | |
| 25276 | 294193 | Carey, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17562-MCR-GRJ | |
| 25277 | 294195 | Petras, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17564-MCR-GRJ | |
| 25278 | 294196 | Daggs, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17565-MCR-GRJ | |
| 25279 | 294197 | Hicks, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17566-MCR-GRJ | |
| 25280 | 294198 | Mejia, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17567-MCR-GRJ | |
| 25281 | 294199 | George, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17568-MCR-GRJ | |
| 25282 | 294200 | Gutierrez, Angel Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17569-MCR-GRJ | |
| 25283 | 294201 | Wayrynen, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17570-MCR-GRJ | |
| 25284 | 294202 | Chavarin, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17571-MCR-GRJ | |
| 25285 | 294204 | Knox, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17573-MCR-GRJ | |
| 25286 | 294205 | Queener, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17574-MCR-GRJ | |
| 25287 | 294206 | BURTON, ALEXANDER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17575-MCR-GRJ | |
| 25288 | 294207 | Young, Tatyana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17576-MCR-GRJ | |
| 25289 | 294208 | Baire, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17577-MCR-GRJ | |
| 25290 | 294209 | Fundora Villa, Elier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17578-MCR-GRJ | |
| 25291 | 294210 | Ellis, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17579-MCR-GRJ | |
| 25292 | 294211 | Rikard, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17580-MCR-GRJ | |
| 25293 | 294212 | Epperson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17581-MCR-GRJ | |
| 25294 | 294213 | Baker, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17583-MCR-GRJ | |
| 25295 | 294214 | Chambliss, Ezra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17585-MCR-GRJ | |
| 25296 | 294215 | Harmon, Sheldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17587-MCR-GRJ | |
| 25297 | 294216 | Lawrence, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17589-MCR-GRJ | |
| 25298 | 294217 | Welch, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17591-MCR-GRJ | |
| 25299 | 294218 | Moore, Dautriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17593-MCR-GRJ | |
| 25300 | 294219 | Zacarias, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17595-MCR-GRJ | |
| 25301 | 294221 | Baskin, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17599-MCR-GRJ | |
| 25302 | 294222 | Gober, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17601-MCR-GRJ | |
| 25303 | 294223 | Shackelford, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17603-MCR-GRJ | |
| 25304 | 294224 | Collins, Altus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17606-MCR-GRJ | |
| 25305 | 294225 | Diggs, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17608-MCR-GRJ | |
| 25306 | 294226 | Maggs, Autumn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17610-MCR-GRJ | |
| 25307 | 294227 | Garcia, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17612-MCR-GRJ | |
| 25308 | 294228 | Deshong, Shauna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17614-MCR-GRJ | |
| 25309 | 294229 | Adams, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17616-MCR-GRJ | |
| 25310 | 294230 | Helm, John William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17618-MCR-GRJ | |
| 25311 | 294231 | Frison, Dathan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17620-MCR-GRJ | |
| 25312 | 294232 | Terrell, Travis Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17622-MCR-GRJ | |
| 25313 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ | |
| 25314 | 294234 | Flenner, Paul Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17626-MCR-GRJ | |
| 25315 | 294236 | Perez, Jason C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17630-MCR-GRJ | |
| 25316 | 294237 | Midgette, Alton | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17632-MCR-GRJ |
| 25317 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ | |
| 25318 | 294241 | McCalla, Andrew B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17641-MCR-GRJ | |
| 25319 | 294242 | Plough, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17643-MCR-GRJ | |
| 25320 | 294243 | SCOTT, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17645-MCR-GRJ | |
| 25321 | 294244 | Dyer, Latasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17647-MCR-GRJ | |
| 25322 | 294245 | Colston, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17649-MCR-GRJ | |
| 25323 | 294246 | Flanagan, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17651-MCR-GRJ | |
| 25324 | 294248 | McClellan, Reynold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17655-MCR-GRJ | |
| 25325 | 294249 | Lawrence, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17657-MCR-GRJ | |
| 25326 | 294251 | Salas, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17661-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 25327 | 294252 | Washington, Brenecia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17663-MCR-GRJ | |
| 25328 | 294253 | Wiggins, Latoya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17665-MCR-GRJ | |
| 25329 | 294254 | Parrish, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17667-MCR-GRJ | |
| 25330 | 294255 | Barden, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17669-MCR-GRJ | |
| 25331 | 294256 | Moncus, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17671-MCR-GRJ | |
| 25332 | 294257 | Dorsey, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17673-MCR-GRJ | |
| 25333 | 294258 | Pacheco, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17675-MCR-GRJ | |
| 25334 | 294259 | Vizvary, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17677-MCR-GRJ | |
| 25335 | 294260 | Shrestha, Sabir | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17679-MCR-GRJ | |
| 25336 | 294261 | Thomas, Britney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17681-MCR-GRJ | |
| 25337 | 294262 | Fisher, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17683-MCR-GRJ | |
| 25338 | 294263 | Havig, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17685-MCR-GRJ | |
| 25339 | 294264 | Shuman, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17687-MCR-GRJ | |
| 25340 | 294265 | MCLAUGHLIN, TERENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17689-MCR-GRJ | |
| 25341 | 294266 | Kamarakafego, Lafaunta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17691-MCR-GRJ | |
| 25342 | 294267 | Nixon, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17693-MCR-GRJ | |
| 25343 | 294268 | Metzermacher, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17695-MCR-GRJ | |
| 25344 | 294269 | Arndt, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17698-MCR-GRJ | |
| 25345 | 294270 | Isaac, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17700-MCR-GRJ | |
| 25346 | 294271 | Parker, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17702-MCR-GRJ | |
| 25347 | 294272 | Brinker, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17704-MCR-GRJ | |
| 25348 | 294273 | Desilva, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17706-MCR-GRJ | |
| 25349 | 294274 | Hastings, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17708-MCR-GRJ | |
| 25350 | 294276 | Woten, Riley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17712-MCR-GRJ | |
| 25351 | 294278 | Rana, Waqas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17716-MCR-GRJ |
| 25352 | 294279 | Watlington, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17718-MCR-GRJ | |
| 25353 | 294280 | Parthree, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17720-MCR-GRJ | |
| 25354 | 294281 | Rose, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17722-MCR-GRJ | |
| 25355 | 294282 | Stewart, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17724-MCR-GRJ | |
| 25356 | 294284 | Wells, Saveon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17728-MCR-GRJ | |
| 25357 | 294285 | Langrehr, Matthew E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17730-MCR-GRJ |
| 25358 | 294286 | Thies, Wendy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17732-MCR-GRJ | |
| 25359 | 294287 | Wegman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17734-MCR-GRJ | |
| 25360 | 294288 | Curney, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17736-MCR-GRJ | |
| 25361 | 294289 | Padilla, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01645-MCR-GRJ |
| 25362 | 294290 | Huff, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17740-MCR-GRJ | |
| 25363 | 294291 | Gray, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17742-MCR-GRJ | |
| 25364 | 294292 | Gerling, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17744-MCR-GRJ | |
| 25365 | 294294 | Mullett, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17748-MCR-GRJ | |
| 25366 | 294295 | Drastal, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17750-MCR-GRJ | |
| 25367 | 294296 | Coleman, Delana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17752-MCR-GRJ | |
| 25368 | 294298 | Grant, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17756-MCR-GRJ | |
| 25369 | 294299 | Pribie, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17758-MCR-GRJ | |
| 25370 | 294300 | Gordon, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17760-MCR-GRJ | |
| 25371 | 294301 | Williams, Julien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17762-MCR-GRJ | |
| 25372 | 294302 | Jenkins, Tommiesine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17764-MCR-GRJ | |
| 25373 | 294303 | Slease, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17766-MCR-GRJ | |
| 25374 | 294304 | Springer, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17768-MCR-GRJ | |
| 25375 | 294305 | Ward, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17770-MCR-GRJ | |
| 25376 | 294306 | Khouri, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17773-MCR-GRJ | |
| 25377 | 294308 | Watts, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17777-MCR-GRJ | |
| 25378 | 294310 | Murphy, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17781-MCR-GRJ | |
| 25379 | 294311 | Ramirez, Lionel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17783-MCR-GRJ | |
| 25380 | 294312 | Bowens, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17785-MCR-GRJ | |
| 25381 | 294313 | Hornbuckle, Felicia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17787-MCR-GRJ | |
| 25382 | 294314 | Jones, David L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17789-MCR-GRJ | |
| 25383 | 294316 | Adams, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17793-MCR-GRJ | |
| 25384 | 294317 | Akbar, Rabih | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17795-MCR-GRJ | |
| 25385 | 294320 | Fenelon-Smith, Emanuela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17801-MCR-GRJ | |
| 25386 | 294322 | Driaza, Mauricio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17805-MCR-GRJ | |
| 25387 | 294323 | Greenwood, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17807-MCR-GRJ | |
| 25388 | 294324 | Blunt, Jaqour | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17809-MCR-GRJ | |
| 25389 | 294325 | Ellis, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17812-MCR-GRJ | |
| 25390 | 294326 | Russ, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17814-MCR-GRJ | |
| 25391 | 294327 | Ieronimo, Will | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17816-MCR-GRJ | |
| 25392 | 294328 | Rieck, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17817-MCR-GRJ | |
| 25393 | 294329 | Zarco, Herbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17819-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 25394 | 294331 | Brown, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17824-MCR-GRJ | |
| 25395 | 294332 | Jordan, Grandison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17826-MCR-GRJ | |
| 25396 | 294333 | Goodwin, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17828-MCR-GRJ | |
| 25397 | 294334 | Aprile, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17830-MCR-GRJ | |
| 25398 | 294335 | Stevens, Jarod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17832-MCR-GRJ | |
| 25399 | 294336 | Kiner, Ricardo Cortez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17834-MCR-GRJ | |
| 25400 | 294337 | Yamonico, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17836-MCR-GRJ | |
| 25401 | 294338 | ANDERSON, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17838-MCR-GRJ | |
| 25402 | 294339 | Zajac, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17840-MCR-GRJ | |
| 25403 | 294340 | Vanderweyden, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17842-MCR-GRJ | |
| 25404 | 294341 | Brown, Neil C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17845-MCR-GRJ | |
| 25405 | 294343 | Prater, Tj | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17849-MCR-GRJ | |
| 25406 | 294345 | Otero, Leonardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17853-MCR-GRJ | |
| 25407 | 294346 | Cable, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17855-MCR-GRJ | |
| 25408 | 294347 | WILLIAMS, DONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17857-MCR-GRJ | |
| 25409 | 294348 | Higginbotham, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17859-MCR-GRJ | |
| 25410 | 294349 | Arellano, Jay F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17861-MCR-GRJ | |
| 25411 | 294350 | Fox, Dehavilland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17863-MCR-GRJ | |
| 25412 | 294351 | Wilson, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17865-MCR-GRJ | |
| 25413 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ | |
| 25414 | 294353 | Poole, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17869-MCR-GRJ | |
| 25415 | 294354 | Barnard, Santonic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17871-MCR-GRJ | |
| 25416 | 294355 | SMITH, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17873-MCR-GRJ | |
| 25417 | 294356 | Nichols, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17876-MCR-GRJ | |
| 25418 | 294357 | Gormley, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17878-MCR-GRJ | |
| 25419 | 294358 | Li, Zhe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17880-MCR-GRJ | |
| 25420 | 294359 | Young, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17882-MCR-GRJ | |
| 25421 | 294360 | Rios, Marcos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17884-MCR-GRJ | |
| 25422 | 294361 | Purdie, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17886-MCR-GRJ | |
| 25423 | 294362 | Davis, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17888-MCR-GRJ | |
| 25424 | 294363 | Mendoza, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17890-MCR-GRJ | |
| 25425 | 294364 | Workman, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17892-MCR-GRJ | |
| 25426 | 294365 | Hall, Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17894-MCR-GRJ | |
| 25427 | 294366 | Solaja, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17896-MCR-GRJ | |
| 25428 | 294367 | DeVire, Mitchell Lester Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17898-MCR-GRJ | |
| 25429 | 294368 | Ray, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17900-MCR-GRJ | |
| 25430 | 294370 | Kemp, Jeremy Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17904-MCR-GRJ | |
| 25431 | 294371 | Webb, Germain | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17906-MCR-GRJ |
| 25432 | 294372 | Horton, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17908-MCR-GRJ | |
| 25433 | 294373 | Rollins, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17910-MCR-GRJ | |
| 25434 | 294374 | Smith, Jason M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17913-MCR-GRJ | |
| 25435 | 294375 | Utz, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17915-MCR-GRJ | |
| 25436 | 294376 | Jones, Christopher Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17917-MCR-GRJ | |
| 25437 | 294377 | Halilaj, Taulant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17919-MCR-GRJ | |
| 25438 | 294378 | Fry, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17921-MCR-GRJ | |
| 25439 | 294379 | Walker, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17923-MCR-GRJ | |
| 25440 | 294380 | Patterson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17925-MCR-GRJ | |
| 25441 | 294381 | Middlebrooks, Angelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17927-MCR-GRJ | |
| 25442 | 294382 | Moore, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17929-MCR-GRJ | |
| 25443 | 294383 | Johnson, Millis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17931-MCR-GRJ | |
| 25444 | 294384 | Ledet, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17933-MCR-GRJ | |
| 25445 | 294386 | Erikson, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17937-MCR-GRJ | |
| 25446 | 294387 | Burrell, Marve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17939-MCR-GRJ | |
| 25447 | 294388 | Collazo, Mateo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17941-MCR-GRJ | |
| 25448 | 294389 | Martinez, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17943-MCR-GRJ | |
| 25449 | 294390 | Oropeza, Cipriano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17946-MCR-GRJ | |
| 25450 | 294391 | Moon, Talmadge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17948-MCR-GRJ | |
| 25451 | 294393 | Tosh, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17952-MCR-GRJ | |
| 25452 | 294394 | Lumpkin, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17954-MCR-GRJ | |
| 25453 | 294395 | Neelys, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17956-MCR-GRJ | |
| 25454 | 294396 | Fry, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17958-MCR-GRJ | |
| 25455 | 294397 | Turner, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17960-MCR-GRJ | |
| 25456 | 294398 | Burns, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17962-MCR-GRJ | |
| 25457 | 294399 | THOMPSON, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17964-MCR-GRJ | |
| 25458 | 294400 | Yates, Morris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17966-MCR-GRJ | |
| 25459 | 294401 | Grover, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17968-MCR-GRJ | |
| 25460 | 294402 | Robinson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17970-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 25461 | 294403 | Alderman, Ashanti | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17972-MCR-GRJ | |
| 25462 | 294404 | Mcgurl, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17974-MCR-GRJ | |
| 25463 | 294405 | Mora, Jose Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17976-MCR-GRJ | |
| 25464 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ | |
| 25465 | 294407 | Nasser, Youssef | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17980-MCR-GRJ | |
| 25466 | 294408 | Sampson, Leonidas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17982-MCR-GRJ | |
| 25467 | 294409 | Waite, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17984-MCR-GRJ | |
| 25468 | 294410 | Ward, Noah Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17986-MCR-GRJ | |
| 25469 | 294411 | Ross, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17988-MCR-GRJ | |
| 25470 | 294412 | Hellis, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17991-MCR-GRJ | |
| 25471 | 294413 | Holbrooks, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17993-MCR-GRJ | |
| 25472 | 294414 | Baker, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17995-MCR-GRJ | |
| 25473 | 294415 | Anderson, Stefann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17997-MCR-GRJ | |
| 25474 | 294416 | Pauley, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17999-MCR-GRJ | |
| 25475 | 294418 | Stewart, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18003-MCR-GRJ | |
| 25476 | 294419 | Edwards, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18005-MCR-GRJ | |
| 25477 | 294420 | Lovejoy, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18007-MCR-GRJ | |
| 25478 | 294421 | Burr, Barney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18009-MCR-GRJ | |
| 25479 | 294422 | Morton, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18011-MCR-GRJ | |
| 25480 | 294423 | Cook, Ralph M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18013-MCR-GRJ | |
| 25481 | 294425 | Taylor, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18063-MCR-GRJ | |
| 25482 | 294427 | Lawson, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18067-MCR-GRJ | |
| 25483 | 294428 | Brisee, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18069-MCR-GRJ | |
| 25484 | 294429 | Gaston, Brian P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18071-MCR-GRJ | |
| 25485 | 294430 | Williams, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18073-MCR-GRJ | |
| 25486 | 294431 | Yates, Lionel Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18075-MCR-GRJ | |
| 25487 | 294432 | Spencer, Deandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18077-MCR-GRJ | |
| 25488 | 294433 | Suero, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18079-MCR-GRJ | |
| 25489 | 294434 | Keeton, Kristopher Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18081-MCR-GRJ | |
| 25490 | 294435 | Kent, Nichole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18083-MCR-GRJ | |
| 25491 | 294436 | Becks, Brien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18085-MCR-GRJ | |
| 25492 | 294440 | WEBB, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18093-MCR-GRJ | |
| 25493 | 294444 | Curtis, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18102-MCR-GRJ | |
| 25494 | 294445 | Thigpen, Quinlan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18104-MCR-GRJ | |
| 25495 | 294446 | Smith, Rhynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18106-MCR-GRJ | |
| 25496 | 294447 | Thigpen, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18108-MCR-GRJ | |
| 25497 | 294448 | Clutter, Stephen D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18110-MCR-GRJ | |
| 25498 | 294449 | Cramer, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18112-MCR-GRJ | |
| 25499 | 294450 | Fredeberg, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18114-MCR-GRJ | |
| 25500 | 294451 | Clark, Trent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18116-MCR-GRJ | |
| 25501 | 294452 | Dade, Kendrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18118-MCR-GRJ | |
| 25502 | 294453 | Clark, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18120-MCR-GRJ | |
| 25503 | 294454 | Marquez, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18122-MCR-GRJ | |
| 25504 | 294455 | Hernandez, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18124-MCR-GRJ | |
| 25505 | 294456 | Molina, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18126-MCR-GRJ | |
| 25506 | 294457 | Walker, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18128-MCR-GRJ | |
| 25507 | 294458 | Harbuck, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18130-MCR-GRJ | |
| 25508 | 294459 | Pedroza, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18132-MCR-GRJ | |
| 25509 | 294460 | Remmler, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18134-MCR-GRJ | |
| 25510 | 294461 | Hultgren, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18136-MCR-GRJ | |
| 25511 | 294462 | Oberbrockling, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18138-MCR-GRJ | |
| 25512 | 294463 | Penn, Yolanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01647-MCR-GRJ |
| 25513 | 294464 | Vanvi, Jarret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18143-MCR-GRJ | |
| 25514 | 294465 | Schuh, Jacqueline M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18145-MCR-GRJ | |
| 25515 | 294466 | Carter, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18147-MCR-GRJ | |
| 25516 | 294467 | Ilysha, Ninos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18149-MCR-GRJ | |
| 25517 | 294468 | Jeter, Crecencia A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18151-MCR-GRJ | |
| 25518 | 294470 | Worrell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18155-MCR-GRJ | |
| 25519 | 294471 | Vennebush, Tina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18157-MCR-GRJ | |
| 25520 | 294472 | Brookman, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18159-MCR-GRJ | |
| 25521 | 294473 | Johnson, Audrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18161-MCR-GRJ | |
| 25522 | 294474 | Hernandez, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18185-MCR-GRJ | |
| 25523 | 294475 | Frontino, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18188-MCR-GRJ | |
| 25524 | 294476 | Swanson, Joseph Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18191-MCR-GRJ | |
| 25525 | 294477 | Rockward, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18194-MCR-GRJ | |
| 25526 | 294478 | Crawford, Andrew N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18197-MCR-GRJ | |
| 25527 | 294479 | Santana de Jesus, Jose David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18200-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 25528 | 294480 | Conley, Joshua Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18203-MCR-GRJ | |
| 25529 | 294481 | Perkins, Shoshana Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18206-MCR-GRJ | |
| 25530 | 294482 | Thomas, Natasha Lashone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18208-MCR-GRJ | |
| 25531 | 294483 | Hallman, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18210-MCR-GRJ | |
| 25532 | 294484 | Hollis, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18212-MCR-GRJ | |
| 25533 | 294485 | Loth, Daniel P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18215-MCR-GRJ | |
| 25534 | 294487 | Barlow, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18219-MCR-GRJ | |
| 25535 | 294488 | Kinchen, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18221-MCR-GRJ | |
| 25536 | 294490 | Hargroven, Braheen R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18225-MCR-GRJ | |
| 25537 | 294491 | Webb, Nathaniel Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18227-MCR-GRJ | |
| 25538 | 294494 | Chain, Semi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18230-MCR-GRJ | |
| 25539 | 294496 | McNew, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18238-MCR-GRJ | |
| 25540 | 294497 | Kimble, Qumi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18240-MCR-GRJ | |
| 25541 | 294499 | Brown, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18244-MCR-GRJ | |
| 25542 | 294500 | Harrigan, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18246-MCR-GRJ | |
| 25543 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ | |
| 25544 | 294502 | Wall, Essie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18250-MCR-GRJ | |
| 25545 | 294504 | Alexander, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18254-MCR-GRJ | |
| 25546 | 294505 | Wilson, Anthony Bond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18256-MCR-GRJ | |
| 25547 | 294507 | Castro, Francisco Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18260-MCR-GRJ |
| 25548 | 294508 | Alvarez, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18262-MCR-GRJ | |
| 25549 | 294509 | Williams, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18264-MCR-GRJ | |
| 25550 | 294510 | Ebel, Miah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18266-MCR-GRJ | |
| 25551 | 294511 | Adkins, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18268-MCR-GRJ | |
| 25552 | 294512 | Moorman, Timothy John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18270-MCR-GRJ | |
| 25553 | 294513 | Catalanotto, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18272-MCR-GRJ | |
| 25554 | 294514 | Becker, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18274-MCR-GRJ | |
| 25555 | 294515 | Pagan, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18276-MCR-GRJ | |
| 25556 | 294516 | Baron, Christopher Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18278-MCR-GRJ | |
| 25557 | 294517 | Thomson, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18280-MCR-GRJ | |
| 25558 | 294518 | Morrow, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18282-MCR-GRJ | |
| 25559 | 294519 | Hurd, Larry Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18284-MCR-GRJ | |
| 25560 | 294520 | Dyer, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18286-MCR-GRJ | |
| 25561 | 294523 | Brown, Troy Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18292-MCR-GRJ |
| 25562 | 294526 | Wright, Divine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18395-MCR-GRJ | |
| 25563 | 294527 | Maple, Joseph Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18397-MCR-GRJ | |
| 25564 | 294528 | Williamson, Ronald Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18399-MCR-GRJ | |
| 25565 | 294529 | Cockel, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18401-MCR-GRJ | |
| 25566 | 294530 | Heyward, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18403-MCR-GRJ | |
| 25567 | 294532 | Holt, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18407-MCR-GRJ | |
| 25568 | 294533 | Napolitano, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18409-MCR-GRJ | |
| 25569 | 294534 | Nolen, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18411-MCR-GRJ | |
| 25570 | 294535 | Watson, George W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18413-MCR-GRJ | |
| 25571 | 294536 | Smith, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18415-MCR-GRJ | |
| 25572 | 294537 | White, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18418-MCR-GRJ | |
| 25573 | 294538 | Gerfen, Glen Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18420-MCR-GRJ | |
| 25574 | 294540 | Molone, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18424-MCR-GRJ | |
| 25575 | 294541 | Safford, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18426-MCR-GRJ | |
| 25576 | 294542 | Schulte, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18428-MCR-GRJ | |
| 25577 | 294544 | Sudduth, Robert L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18432-MCR-GRJ | |
| 25578 | 294545 | Laine, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18434-MCR-GRJ | |
| 25579 | 294546 | Caldwell, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18436-MCR-GRJ | |
| 25580 | 294547 | Goode, Kenneth E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18438-MCR-GRJ | |
| 25581 | 294548 | Barton, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18440-MCR-GRJ | |
| 25582 | 294549 | Riggio, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18442-MCR-GRJ | |
| 25583 | 294550 | Kellum, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18444-MCR-GRJ | |
| 25584 | 294552 | Swartz, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01795-MCR-GRJ |
| 25585 | 294555 | Salvas, Andre J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18455-MCR-GRJ | |
| 25586 | 294556 | Burdette, Ronald D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18457-MCR-GRJ | |
| 25587 | 294558 | Vanaken, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18461-MCR-GRJ | |
| 25588 | 294559 | Schwartz, Christopher K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18463-MCR-GRJ | |
| 25589 | 294561 | Jennett, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18467-MCR-GRJ | |
| 25590 | 294564 | Powers, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18474-MCR-GRJ | |
| 25591 | 294565 | Broten, Donald Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18476-MCR-GRJ | |
| 25592 | 294567 | Knight, Devin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18480-MCR-GRJ | |
| 25593 | 294570 | Hoffman, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18486-MCR-GRJ | |
| 25594 | 294571 | CARTER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18488-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 25595 | 294573 | Anderson, Diangelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18492-MCR-GRJ | |
| 25596 | 294574 | Baze, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18494-MCR-GRJ | |
| 25597 | 294576 | DeBerry, Frances | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18498-MCR-GRJ |
| 25598 | 294577 | Dodd, Dawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18500-MCR-GRJ | |
| 25599 | 294582 | Graham, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18510-MCR-GRJ | |
| 25600 | 294583 | Hill, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18512-MCR-GRJ | |
| 25601 | 294584 | Hubs, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18515-MCR-GRJ | |
| 25602 | 294586 | Jones, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18519-MCR-GRJ | |
| 25603 | 294587 | Jordan, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18521-MCR-GRJ | |
| 25604 | 294588 | Landolfi, Dominick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18523-MCR-GRJ | |
| 25605 | 294589 | Lewis, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18525-MCR-GRJ | |
| 25606 | 294591 | MADISON, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18528-MCR-GRJ | |
| 25607 | 294595 | McNeal, LeeWanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18537-MCR-GRJ |
| 25608 | 294596 | Olson, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18539-MCR-GRJ | |
| 25609 | 294597 | Osborne, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18541-MCR-GRJ | |
| 25610 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ | |
| 25611 | 294600 | Rose, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18547-MCR-GRJ | |
| 25612 | 294602 | Ruecker, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18551-MCR-GRJ | |
| 25613 | 294603 | Sanders, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18553-MCR-GRJ | |
| 25614 | 294605 | Smith, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18557-MCR-GRJ | |
| 25615 | 294608 | Wayne, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18563-MCR-GRJ | |
| 25616 | 294609 | Wilson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18565-MCR-GRJ | |
| 25617 | 294610 | Alexander, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18567-MCR-GRJ | |
| 25618 | 294611 | Book, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18569-MCR-GRJ | |
| 25619 | 294613 | Bull, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18573-MCR-GRJ | |
| 25620 | 294615 | Claus, Stella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18577-MCR-GRJ | |
| 25621 | 294617 | Daggett, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18581-MCR-GRJ | |
| 25622 | 294618 | Dunham, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18583-MCR-GRJ | |
| 25623 | 294619 | Dunne, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18585-MCR-GRJ | |
| 25624 | 294620 | Guthrie, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18587-MCR-GRJ | |
| 25625 | 294621 | Hawkins, Deon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18589-MCR-GRJ | |
| 25626 | 294623 | Wingate, Krystal R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18593-MCR-GRJ | |
| 25627 | 294625 | Bertani, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18597-MCR-GRJ | |
| 25628 | 294626 | Rendon, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18599-MCR-GRJ | |
| 25629 | 294627 | Ash, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18601-MCR-GRJ | |
| 25630 | 294629 | Morales, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18606-MCR-GRJ | |
| 25631 | 294631 | Gaffney, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18609-MCR-GRJ | |
| 25632 | 294632 | Brashears, Linda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18611-MCR-GRJ | |
| 25633 | 294633 | Eyers, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18613-MCR-GRJ | |
| 25634 | 294635 | GILMORE, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18617-MCR-GRJ | |
| 25635 | 294637 | Deneal, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18622-MCR-GRJ | |
| 25636 | 294638 | Brayman, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18624-MCR-GRJ | |
| 25637 | 294640 | Rios, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18628-MCR-GRJ | |
| 25638 | 294641 | Angus, Jonmichael Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18630-MCR-GRJ | |
| 25639 | 294644 | Hall, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18636-MCR-GRJ | |
| 25640 | 294645 | Rodriguez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18638-MCR-GRJ | |
| 25641 | 294646 | Hood, Nicholas R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18640-MCR-GRJ | |
| 25642 | 294649 | Booth, Darien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18646-MCR-GRJ | |
| 25643 | 294650 | Bunnell, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18648-MCR-GRJ | |
| 25644 | 294651 | Burks, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18650-MCR-GRJ | |
| 25645 | 294652 | Carter, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18652-MCR-GRJ | |
| 25646 | 294653 | Frustac, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18654-MCR-GRJ | |
| 25647 | 294654 | Velazquez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18656-MCR-GRJ | |
| 25648 | 294655 | Bossa, William Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18658-MCR-GRJ | |
| 25649 | 294656 | Cardin, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18660-MCR-GRJ | |
| 25650 | 294658 | Barrera, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18664-MCR-GRJ | |
| 25651 | 294659 | Biederman, Jonathan Pesgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18666-MCR-GRJ | |
| 25652 | 294660 | Jauregui, Nancy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18668-MCR-GRJ | |
| 25653 | 294661 | Puryear, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18670-MCR-GRJ | |
| 25654 | 294662 | GarciaPerez, Pedro Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18672-MCR-GRJ | |
| 25655 | 294663 | Ashley-Platero, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18674-MCR-GRJ | |
| 25656 | 294664 | Griffin, Brian W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18676-MCR-GRJ | |
| 25657 | 294665 | Maxwell, Dionte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18678-MCR-GRJ | |
| 25658 | 294666 | Adams Collier, Anese | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18680-MCR-GRJ | |
| 25659 | 294667 | Griffin, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18682-MCR-GRJ | |
| 25660 | 294668 | Alonzo, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18684-MCR-GRJ | |
| 25661 | 294669 | Hill, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18686-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 25662 | 294670 | Sodre, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18687-MCR-GRJ | |
| 25663 | 294671 | Hill, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18690-MCR-GRJ | |
| 25664 | 294672 | Christensen, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18692-MCR-GRJ | |
| 25665 | 294673 | Auguste, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18694-MCR-GRJ | |
| 25666 | 294675 | Guerrant, Hershel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18698-MCR-GRJ | |
| 25667 | 294676 | Gordon, Dante Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18700-MCR-GRJ | |
| 25668 | 294677 | Gravenese, Patrick George | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18702-MCR-GRJ |
| 25669 | 294678 | Melhus, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18704-MCR-GRJ | |
| 25670 | 294679 | Henderson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18706-MCR-GRJ | |
| 25671 | 294681 | Walters, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01800-MCR-GRJ |
| 25672 | 294682 | Eggleston, Philip B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18712-MCR-GRJ | |
| 25673 | 294683 | Transue, Christopher T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18714-MCR-GRJ | |
| 25674 | 294684 | Rolph, Eric Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18716-MCR-GRJ |
| 25675 | 294686 | Rice, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24319-MCR-GRJ | |
| 25676 | 294687 | Sabeghi, Kayvan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18720-MCR-GRJ | |
| 25677 | 294689 | Alston, Stephanie M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18724-MCR-GRJ | |
| 25678 | 294690 | Mohamed, Mohamed A | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18726-MCR-GRJ |
| 25679 | 294692 | Alba, Nicholas T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18730-MCR-GRJ | |
| 25680 | 294694 | Raines, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18734-MCR-GRJ | |
| 25681 | 294695 | James, Arrie M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18736-MCR-GRJ | |
| 25682 | 294696 | Ortwein, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18738-MCR-GRJ | |
| 25683 | 294697 | Crisp, Gregory L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18740-MCR-GRJ | |
| 25684 | 294698 | Adapon, Emilio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18742-MCR-GRJ | |
| 25685 | 294699 | Bean, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18744-MCR-GRJ | |
| 25686 | 294700 | Camacho, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18746-MCR-GRJ | |
| 25687 | 294704 | Dildine, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18754-MCR-GRJ | |
| 25688 | 294706 | Fishman, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18758-MCR-GRJ | |
| 25689 | 294707 | Follette, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18760-MCR-GRJ | |
| 25690 | 294708 | Grimm, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18762-MCR-GRJ | |
| 25691 | 294709 | Hanks, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18764-MCR-GRJ | |
| 25692 | 294710 | Haymaker, Vance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18766-MCR-GRJ | |
| 25693 | 294712 | Hoke, Neal | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18770-MCR-GRJ |
| 25694 | 294713 | Leclerc, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18772-MCR-GRJ |
| 25695 | 294714 | Meade, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18774-MCR-GRJ | |
| 25696 | 294715 | Hubbard, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18776-MCR-GRJ | |
| 25697 | 294716 | Juanes, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18778-MCR-GRJ | |
| 25698 | 294717 | Smith, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18780-MCR-GRJ | |
| 25699 | 294718 | Flint, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18782-MCR-GRJ | |
| 25700 | 294720 | Wyatt, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18786-MCR-GRJ | |
| 25701 | 294722 | Eaton, Daniel R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18790-MCR-GRJ | |
| 25702 | 294723 | Carter, Saint Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18792-MCR-GRJ |
| 25703 | 294724 | Tippins, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18794-MCR-GRJ | |
| 25704 | 294725 | Cutshall, Kenneth A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18797-MCR-GRJ | |
| 25705 | 294726 | Sarafolean, James Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18799-MCR-GRJ | |
| 25706 | 294727 | Spencer, Gregg R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18801-MCR-GRJ | |
| 25707 | 294728 | Gray, Ross D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18803-MCR-GRJ | |
| 25708 | 294729 | Diaz, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18805-MCR-GRJ | |
| 25709 | 294731 | Haley, Robert James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18809-MCR-GRJ | |
| 25710 | 294732 | Rainey, Tevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18811-MCR-GRJ | |
| 25711 | 294733 | Blackburn, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18813-MCR-GRJ | |
| 25712 | 294734 | Houchins, John Whitfield | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18815-MCR-GRJ | |
| 25713 | 294735 | Kouhout, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18817-MCR-GRJ | |
| 25714 | 294736 | Jackson, Sharia Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18819-MCR-GRJ | |
| 25715 | 294738 | Bessent, Rashad D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18823-MCR-GRJ | |
| 25716 | 294739 | Davis, Barry L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18825-MCR-GRJ | |
| 25717 | 294740 | Ho, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18827-MCR-GRJ | |
| 25718 | 294741 | Durrette, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18829-MCR-GRJ | |
| 25719 | 294742 | McCarty, Aleck B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18831-MCR-GRJ | |
| 25720 | 294744 | Faller, Michael H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18835-MCR-GRJ | |
| 25721 | 294745 | Lucas, Nicholas S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18837-MCR-GRJ | |
| 25722 | 294746 | Palma, Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18839-MCR-GRJ | |
| 25723 | 294747 | Velez, Marco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18841-MCR-GRJ | |
| 25724 | 294748 | Hope, Jennifer N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18843-MCR-GRJ | |
| 25725 | 294749 | Ramos, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18845-MCR-GRJ | |
| 25726 | 294750 | Sutton, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18847-MCR-GRJ | |
| 25727 | 294751 | Alicea, Edgardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18849-MCR-GRJ | |
| 25728 | 294752 | Coker, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18851-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 25729 | 294753 | Hidalgo, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18853-MCR-GRJ | |
| 25730 | 294755 | MacKay, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18857-MCR-GRJ | |
| 25731 | 294756 | Oberman, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18859-MCR-GRJ | |
| 25732 | 294757 | Surrat, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18861-MCR-GRJ | |
| 25733 | 294758 | White, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18863-MCR-GRJ | |
| 25734 | 294759 | Balderas-Ponce, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18865-MCR-GRJ | |
| 25735 | 294760 | Brown, Evans | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18869-MCR-GRJ | |
| 25736 | 294763 | Gant, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18873-MCR-GRJ | |
| 25737 | 294764 | Resilard, Tamara | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18875-MCR-GRJ |
| 25738 | 294765 | Mortega, Edwin Bongat | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18877-MCR-GRJ | |
| 25739 | 294766 | Bulling, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18879-MCR-GRJ | |
| 25740 | 294767 | Elseroad, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18881-MCR-GRJ | |
| 25741 | 294768 | Prewitt, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18883-MCR-GRJ | |
| 25742 | 294769 | Haft, Steven Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18885-MCR-GRJ | |
| 25743 | 294770 | Hayden, Joseph Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18887-MCR-GRJ | |
| 25744 | 294771 | Smith, Karl A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18889-MCR-GRJ | |
| 25745 | 294772 | Fredricksen, Jeffrey G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18891-MCR-GRJ | |
| 25746 | 294773 | Bagby, Sheila Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18893-MCR-GRJ | |
| 25747 | 294774 | Bedolla, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18895-MCR-GRJ | |
| 25748 | 294775 | Griggs, Shavaire | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18941-MCR-GRJ | |
| 25749 | 294776 | Brown, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18942-MCR-GRJ | |
| 25750 | 294777 | Barnette, James Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18943-MCR-GRJ | |
| 25751 | 294778 | Kelley, James C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18944-MCR-GRJ | |
| 25752 | 294779 | Denton, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18945-MCR-GRJ | |
| 25753 | 294781 | Wolph, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18947-MCR-GRJ | |
| 25754 | 294782 | Westbrook, Jeremiah Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18948-MCR-GRJ | |
| 25755 | 294783 | Chavoya, Alexandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18949-MCR-GRJ | |
| 25756 | 294784 | Francis, Trevian D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18950-MCR-GRJ | |
| 25757 | 294785 | Parker, William J | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18951-MCR-GRJ |
| 25758 | 294786 | Crain, David Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18952-MCR-GRJ | |
| 25759 | 294787 | Richardson, Samuel L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18953-MCR-GRJ | |
| 25760 | 294788 | Mottola, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18954-MCR-GRJ | |
| 25761 | 294789 | Shaffer, Zachary J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18955-MCR-GRJ | |
| 25762 | 294790 | Campbell, Coty Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18956-MCR-GRJ | |
| 25763 | 294791 | D'Amico, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18957-MCR-GRJ | |
| 25764 | 294792 | Hood, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18958-MCR-GRJ | |
| 25765 | 294793 | Kamau, Jackson | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18959-MCR-GRJ |
| 25766 | 294794 | Haugen, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18962-MCR-GRJ | |
| 25767 | 294795 | Jackson, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18964-MCR-GRJ | |
| 25768 | 294796 | Harrison, Antonio Ramirez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18966-MCR-GRJ | |
| 25769 | 294797 | Salas, Gustavo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18968-MCR-GRJ | |
| 25770 | 294798 | Thomas, Adrian E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18971-MCR-GRJ |
| 25771 | 294799 | Netschke, Jeremy J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18973-MCR-GRJ | |
| 25772 | 294800 | Kephart, Christopher Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18975-MCR-GRJ | |
| 25773 | 294803 | Manning, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18982-MCR-GRJ | |
| 25774 | 294804 | Ayodele, Toni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18984-MCR-GRJ | |
| 25775 | 294806 | Beeson, Dawson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18989-MCR-GRJ | |
| 25776 | 294807 | Cosby, Ezra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18991-MCR-GRJ | |
| 25777 | 294808 | Currie, Susan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01308-MCR-GRJ |
| 25778 | 294810 | German, Winston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18998-MCR-GRJ | |
| 25779 | 294811 | Goodman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19000-MCR-GRJ | |
| 25780 | 294812 | Grigsby, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19002-MCR-GRJ | |
| 25781 | 294814 | Krows, Junior | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19007-MCR-GRJ | |
| 25782 | 294816 | Medinagarcia, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19012-MCR-GRJ | |
| 25783 | 294817 | Miles, Noel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19014-MCR-GRJ | |
| 25784 | 294818 | Moshiri, Bijan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19016-MCR-GRJ | |
| 25785 | 294820 | Mutchler, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19021-MCR-GRJ | |
| 25786 | 294821 | Niblett, Demarcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19023-MCR-GRJ | |
| 25787 | 294823 | Olmstead, Rowan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19028-MCR-GRJ | |
| 25788 | 294824 | Osika, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19030-MCR-GRJ | |
| 25789 | 294825 | Reibeling, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19032-MCR-GRJ | |
| 25790 | 294829 | Bailey, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19041-MCR-GRJ | |
| 25791 | 294832 | Feuerbacher, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19048-MCR-GRJ | |
| 25792 | 294833 | Fish, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19050-MCR-GRJ | |
| 25793 | 294835 | Preblich, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19055-MCR-GRJ | |
| 25794 | 294836 | Roberts, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19057-MCR-GRJ | |
| 25795 | 294837 | Rosa, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19059-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 25796 | 294838 | Bullock, Brian L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19062-MCR-GRJ | |
| 25797 | 294839 | Best, Catherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19064-MCR-GRJ | |
| 25798 | 294841 | Gutierrez, Rodolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19068-MCR-GRJ | |
| 25799 | 294842 | McKnight, Labrea Amosa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19069-MCR-GRJ | |
| 25800 | 294843 | McNeil, David G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19071-MCR-GRJ | |
| 25801 | 294844 | Wyatt, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19073-MCR-GRJ | |
| 25802 | 294845 | Fierros, Christopher R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19075-MCR-GRJ | |
| 25803 | 294846 | Wellons, Corey Brooks | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19076-MCR-GRJ | |
| 25804 | 294847 | Awounou, Fructueux V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19078-MCR-GRJ | |
| 25805 | 294848 | Bufford, Dachelle M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19080-MCR-GRJ | |
| 25806 | 294849 | Roach, Fernando E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19082-MCR-GRJ | |
| 25807 | 294850 | Teague, Kristopher P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19085-MCR-GRJ | |
| 25808 | 294851 | Tupper, Kelly L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19087-MCR-GRJ | |
| 25809 | 294852 | Gardner, Tracy A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19089-MCR-GRJ | |
| 25810 | 294853 | Boehler, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19092-MCR-GRJ | |
| 25811 | 294854 | Harrison, Roger Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19094-MCR-GRJ | |
| 25812 | 294855 | Gamble, Johnie S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19096-MCR-GRJ | |
| 25813 | 294856 | Hiter, Joseph D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19099-MCR-GRJ | |
| 25814 | 294858 | RIVERA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19103-MCR-GRJ | |
| 25815 | 294859 | Simpson, Geremy Pierre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19105-MCR-GRJ | |
| 25816 | 294860 | Zavala, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19108-MCR-GRJ | |
| 25817 | 294861 | Grudzinski, Jarrett Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19110-MCR-GRJ | |
| 25818 | 294862 | Cruz, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19112-MCR-GRJ | |
| 25819 | 294863 | Lewison, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19115-MCR-GRJ | |
| 25820 | 294865 | Gould, Justin Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19119-MCR-GRJ | |
| 25821 | 294866 | McCray, Chelsea Elise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19122-MCR-GRJ | |
| 25822 | 294867 | Peterson, Jeramie J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19124-MCR-GRJ | |
| 25823 | 294868 | Treadwell, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19126-MCR-GRJ | |
| 25824 | 294869 | Morrissey, Daniel J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19128-MCR-GRJ | |
| 25825 | 294870 | Labadie, Marcus David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19131-MCR-GRJ | |
| 25826 | 294871 | Rankine, Veniesha Dona-kay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19133-MCR-GRJ | |
| 25827 | 294872 | Staley, Corey Levett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19135-MCR-GRJ | |
| 25828 | 294873 | Watkins, Lemarcus A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19138-MCR-GRJ | |
| 25829 | 294874 | Wisely, Johnathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19140-MCR-GRJ | |
| 25830 | 294875 | Brown, Kirstie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19142-MCR-GRJ | |
| 25831 | 294876 | Cole, Shannon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19147-MCR-GRJ | |
| 25832 | 294877 | Kellis, Owen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19147-MCR-GRJ | |
| 25833 | 294878 | Richardson, Derrick Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19149-MCR-GRJ | |
| 25834 | 294879 | Keel, Quinton R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19152-MCR-GRJ | |
| 25835 | 294880 | White, Justin K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-19154-MCR-GRJ |
| 25836 | 294881 | Jean, Jude | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19156-MCR-GRJ | |
| 25837 | 294882 | Flores, Juan Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19158-MCR-GRJ | |
| 25838 | 294884 | Williams, Isaiah J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19163-MCR-GRJ | |
| 25839 | 294885 | Dehaven, Bruce S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19165-MCR-GRJ | |
| 25840 | 294886 | Banks, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19168-MCR-GRJ | |
| 25841 | 294888 | Westall, Mason R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19172-MCR-GRJ | |
| 25842 | 294889 | Carrillo, Kayli R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19174-MCR-GRJ | |
| 25843 | 294890 | Lewis, Albany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19176-MCR-GRJ | |
| 25844 | 294891 | Castillo, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19178-MCR-GRJ | |
| 25845 | 294892 | Dawson, Jeffery W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19181-MCR-GRJ | |
| 25846 | 294893 | Geimer, Trent A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19183-MCR-GRJ | |
| 25847 | 294895 | McDermott, Andrew Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19188-MCR-GRJ | |
| 25848 | 294897 | Redmond, Nathan E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19192-MCR-GRJ | |
| 25849 | 294899 | Maldonado, Angel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19197-MCR-GRJ | |
| 25850 | 294901 | Mckibben, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19201-MCR-GRJ | |
| 25851 | 294902 | Todd, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19203-MCR-GRJ | |
| 25852 | 294903 | Caddell, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19206-MCR-GRJ | |
| 25853 | 294904 | Carson, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19208-MCR-GRJ | |
| 25854 | 294905 | Lierow, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19210-MCR-GRJ | |
| 25855 | 294908 | Curtis, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19217-MCR-GRJ | |
| 25856 | 294909 | Daidone, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19219-MCR-GRJ | |
| 25857 | 294910 | Guajardo, Leonel Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19222-MCR-GRJ | |
| 25858 | 294911 | Hance, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-19224-MCR-GRJ |
| 25859 | 294912 | Hester, Larry Donnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19226-MCR-GRJ | |
| 25860 | 294913 | Ireland, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19228-MCR-GRJ | |
| 25861 | 294914 | Mazzarella, Cadmus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19231-MCR-GRJ | |
| 25862 | 294915 | Nance, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19233-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 25863 | 294916 | Pence, Sherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19235-MCR-GRJ | |
| 25864 | 294917 | Potts, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19237-MCR-GRJ | |
| 25865 | 294918 | Ross, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19239-MCR-GRJ | |
| 25866 | 294919 | Santos, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19242-MCR-GRJ | |
| 25867 | 294920 | Stephen, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19244-MCR-GRJ | |
| 25868 | 294921 | Belyeu, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19246-MCR-GRJ | |
| 25869 | 294922 | Jackson, Timothy M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19248-MCR-GRJ | |
| 25870 | 294923 | Keith, Jeremy Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19250-MCR-GRJ | |
| 25871 | 294924 | Arnold, Dustin R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19253-MCR-GRJ | |
| 25872 | 294925 | Badders, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16693-MCR-GRJ | |
| 25873 | 294926 | Gaitan, Guillermo NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16694-MCR-GRJ | |
| 25874 | 294927 | Swaney, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16695-MCR-GRJ | |
| 25875 | 294928 | Coyle, Daniel Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16696-MCR-GRJ | |
| 25876 | 294929 | Evans, Daniel L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16697-MCR-GRJ | |
| 25877 | 294930 | Bell, Mitchell J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16698-MCR-GRJ | |
| 25878 | 294932 | Wooten, Vance D | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16700-MCR-GRJ |
| 25879 | 294933 | Montini, Doug Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16701-MCR-GRJ | |
| 25880 | 294934 | Garcia, Amelia Ortiz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16702-MCR-GRJ | |
| 25881 | 294936 | Ngo, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16704-MCR-GRJ | |
| 25882 | 294937 | Bryan, Jason C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16705-MCR-GRJ | |
| 25883 | 294938 | Burleson, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16706-MCR-GRJ | |
| 25884 | 294939 | Sawyer, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16707-MCR-GRJ | |
| 25885 | 294940 | Jones, Daniel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16708-MCR-GRJ | |
| 25886 | 294941 | Cons, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16709-MCR-GRJ | |
| 25887 | 294942 | Crawford, Dallas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16710-MCR-GRJ | |
| 25888 | 294946 | Ogg, James R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16714-MCR-GRJ | |
| 25889 | 294947 | Al Obaidi, Firas H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16715-MCR-GRJ | |
| 25890 | 294948 | JOHNSON, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01356-MCR-GRJ |
| 25891 | 294949 | Bunting, James Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16717-MCR-GRJ | |
| 25892 | 294950 | Hensley, Austin David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16718-MCR-GRJ | |
| 25893 | 294951 | Flagg, Reschelle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16719-MCR-GRJ | |
| 25894 | 294953 | Thurston, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16721-MCR-GRJ | |
| 25895 | 294954 | Peebles, Delmer L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16722-MCR-GRJ | |
| 25896 | 294955 | Harris, Kevin G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16723-MCR-GRJ | |
| 25897 | 294956 | Fecadu, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16724-MCR-GRJ | |
| 25898 | 294957 | Jackson, Robert Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16725-MCR-GRJ | |
| 25899 | 294959 | Crumbliss, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16727-MCR-GRJ | |
| 25900 | 294961 | Moultrie, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16729-MCR-GRJ | |
| 25901 | 294963 | Walker, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16731-MCR-GRJ | |
| 25902 | 294964 | Berry, Milton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16732-MCR-GRJ | |
| 25903 | 294965 | Chaisson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16733-MCR-GRJ | |
| 25904 | 294967 | Heightshoe, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16735-MCR-GRJ | |
| 25905 | 294970 | Phillips, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16738-MCR-GRJ | |
| 25906 | 294971 | Phillips, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16739-MCR-GRJ | |
| 25907 | 294972 | Souther, Cort | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16740-MCR-GRJ | |
| 25908 | 294975 | Sabado, Policarpo T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16743-MCR-GRJ | |
| 25909 | 294976 | Hendershot, Damon M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16744-MCR-GRJ | |
| 25910 | 294977 | Johnson, James Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16745-MCR-GRJ | |
| 25911 | 294978 | Neal, Juquata D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16746-MCR-GRJ | |
| 25912 | 294980 | Zepeda, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16748-MCR-GRJ | |
| 25913 | 294981 | Thomas, Robert Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16749-MCR-GRJ | |
| 25914 | 294983 | Dombrowski, Patrick Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16751-MCR-GRJ | |
| 25915 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ | |
| 25916 | 294985 | Bjerga, Daniel M | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01319-MCR-GRJ |
| 25917 | 294986 | Sheehan, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24320-MCR-GRJ | |
| 25918 | 294987 | Cole, Roger D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16754-MCR-GRJ | |
| 25919 | 294988 | Day, Jason R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16755-MCR-GRJ | |
| 25920 | 294990 | Anderson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16757-MCR-GRJ | |
| 25921 | 294992 | Barnes, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16758-MCR-GRJ |
| 25922 | 294993 | Barnes, Tonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16759-MCR-GRJ | |
| 25923 | 294994 | Barrack, Layne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16760-MCR-GRJ | |
| 25924 | 294996 | Christopher, Mckenzie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16762-MCR-GRJ | |
| 25925 | 294997 | COOK, RONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16763-MCR-GRJ | |
| 25926 | 294998 | Degarmo, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16764-MCR-GRJ | |
| 25927 | 294999 | Dezelic, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16765-MCR-GRJ |
| 25928 | 295000 | Friedman, Brianna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16766-MCR-GRJ | |
| 25929 | 295001 | Friedman, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16767-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 25930 | 295004 | Hatch, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16770-MCR-GRJ | |
| 25931 | 295005 | Hearn, Tomi | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16771-MCR-GRJ |
| 25932 | 295006 | Horne, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16772-MCR-GRJ | |
| 25933 | 295007 | Hurley, Michael Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16773-MCR-GRJ | |
| 25934 | 295008 | JOHNSON, GREGORY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16774-MCR-GRJ | |
| 25935 | 295009 | Lewis, Talley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16775-MCR-GRJ | |
| 25936 | 295011 | Morales, Esmeralda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16777-MCR-GRJ | |
| 25937 | 295013 | Parks, Keshia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16779-MCR-GRJ | |
| 25938 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ | |
| 25939 | 295016 | Rivera, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16782-MCR-GRJ | |
| 25940 | 295018 | Swift, Brennen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16784-MCR-GRJ | |
| 25941 | 295019 | Tan, Aldrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16785-MCR-GRJ | |
| 25942 | 295021 | Villarreal, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16786-MCR-GRJ | |
| 25943 | 295022 | Waddle, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16788-MCR-GRJ | |
| 25944 | 295024 | Wilder, Jody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16790-MCR-GRJ | |
| 25945 | 295025 | Joyner, Arlynne D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16791-MCR-GRJ | |
| 25946 | 295026 | Dyson, Benjamin J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16792-MCR-GRJ | |
| 25947 | 295027 | Stewart, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16793-MCR-GRJ | |
| 25948 | 295028 | Meza, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16794-MCR-GRJ | |
| 25949 | 295029 | Davis, Jefferick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16795-MCR-GRJ | |
| 25950 | 295030 | Boutchyard, James W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16796-MCR-GRJ | |
| 25951 | 295031 | Crawford, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16797-MCR-GRJ | |
| 25952 | 295032 | Campbell, Ladreg M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16798-MCR-GRJ | |
| 25953 | 295033 | Sylvain, Malherbe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16799-MCR-GRJ | |
| 25954 | 295034 | Derrick, Rodney Monroe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16800-MCR-GRJ | |
| 25955 | 295035 | Montalvo, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16801-MCR-GRJ | |
| 25956 | 295036 | Pugsley, Lance T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16802-MCR-GRJ | |
| 25957 | 295037 | Campbell, Joshua D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16803-MCR-GRJ | |
| 25958 | 295038 | Stanton, Abraham L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16804-MCR-GRJ | |
| 25959 | 295039 | Meinhardt, George L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16805-MCR-GRJ | |
| 25960 | 295040 | Mcdonald, Benjamin W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16806-MCR-GRJ | |
| 25961 | 295041 | Smith, Jerrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16807-MCR-GRJ | |
| 25962 | 295042 | Jackson, Jerrell Lamart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16808-MCR-GRJ | |
| 25963 | 295043 | Brewer, Jackson Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16809-MCR-GRJ | |
| 25964 | 295044 | Fuata, Tofamau | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16810-MCR-GRJ | |
| 25965 | 295045 | Pastre, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16811-MCR-GRJ | |
| 25966 | 295046 | Childs, Rashida A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16812-MCR-GRJ | |
| 25967 | 295047 | Escobedo, Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16813-MCR-GRJ | |
| 25968 | 295048 | Naylor, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16814-MCR-GRJ | |
| 25969 | 295049 | Peck, Jordan C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16815-MCR-GRJ | |
| 25970 | 295050 | Christmon, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16816-MCR-GRJ | |
| 25971 | 295051 | DAVIS, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16817-MCR-GRJ | |
| 25972 | 295052 | Keeton, Evan B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16818-MCR-GRJ | |
| 25973 | 295053 | Nelson, Colby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16819-MCR-GRJ | |
| 25974 | 295054 | Borie, Matthew C | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16820-MCR-GRJ |
| 25975 | 295055 | Bezdecheck, Levi J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16821-MCR-GRJ | |
| 25976 | 295056 | Wright, Marcus F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16822-MCR-GRJ | |
| 25977 | 295057 | Chandler, Brenda J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16823-MCR-GRJ | |
| 25978 | 295058 | Taylor, George W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16824-MCR-GRJ | |
| 25979 | 295059 | Hughes, John M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16825-MCR-GRJ | |
| 25980 | 295060 | Ceal, Kenneth G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16826-MCR-GRJ | |
| 25981 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ | |
| 25982 | 295062 | Yarbrough, Brandon K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16828-MCR-GRJ | |
| 25983 | 295063 | Stout, Nichalas J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16829-MCR-GRJ |
| 25984 | 295064 | Arias, Jorge L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16830-MCR-GRJ |
| 25985 | 295065 | Leatherman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16831-MCR-GRJ | |
| 25986 | 295066 | McCann, James R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16832-MCR-GRJ | |
| 25987 | 295067 | Cassida, Jason R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16833-MCR-GRJ | |
| 25988 | 295068 | Beasley, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16834-MCR-GRJ | |
| 25989 | 295069 | Bakker, Kevin David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16835-MCR-GRJ | |
| 25990 | 295070 | Weaver, Thomas Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16836-MCR-GRJ | |
| 25991 | 295071 | Best, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16837-MCR-GRJ | |
| 25992 | 295072 | Kosewicz, Kevin B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16838-MCR-GRJ | |
| 25993 | 295073 | Dehart, Matthew G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16839-MCR-GRJ | |
| 25994 | 295074 | Neitzel, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16840-MCR-GRJ | |
| 25995 | 295075 | Cannon, Arsean | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-00941-MCR-GRJ |
| 25996 | 295076 | Huston, Douglas B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16842-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 25997 | 295077 | veech, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16843-MCR-GRJ | |
| 25998 | 295078 | Groover, Robert J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16844-MCR-GRJ | |
| 25999 | 295079 | Daily, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16845-MCR-GRJ | |
| 26000 | 295080 | Graf, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16846-MCR-GRJ | |
| 26001 | 295081 | Nash, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16847-MCR-GRJ | |
| 26002 | 295082 | Sarmiento, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16848-MCR-GRJ | |
| 26003 | 295084 | Simmons, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16850-MCR-GRJ | |
| 26004 | 295085 | Lozano, Rebecca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16851-MCR-GRJ | |
| 26005 | 295086 | Campbell, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16852-MCR-GRJ | |
| 26006 | 295087 | McKinley, Jason W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16853-MCR-GRJ | |
| 26007 | 295089 | Dunlap, Delonta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16855-MCR-GRJ | |
| 26008 | 295090 | Scheffler, Jeanne Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16856-MCR-GRJ | |
| 26009 | 295091 | Smithberg, Allan Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16857-MCR-GRJ | |
| 26010 | 295092 | Rogers, Jason Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16858-MCR-GRJ | |
| 26011 | 295093 | Baker, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16859-MCR-GRJ | |
| 26012 | 295095 | Madrigal, Leonel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16861-MCR-GRJ | |
| 26013 | 295096 | Miller, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16862-MCR-GRJ | |
| 26014 | 295097 | Mitchell, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16863-MCR-GRJ | |
| 26015 | 295098 | Murillo, Irving | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16864-MCR-GRJ | |
| 26016 | 295099 | Nippert, Schuyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16865-MCR-GRJ | |
| 26017 | 295100 | Osborn, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16866-MCR-GRJ | |
| 26018 | 295101 | Rockhold, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16867-MCR-GRJ | |
| 26019 | 295102 | Walker, Sylvester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16868-MCR-GRJ | |
| 26020 | 295103 | Shisler, Christopher C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16869-MCR-GRJ | |
| 26021 | 295104 | West, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16870-MCR-GRJ | |
| 26022 | 295106 | Bradley, Forest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16872-MCR-GRJ | |
| 26023 | 295107 | Capps, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16873-MCR-GRJ | |
| 26024 | 295108 | Caro, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16874-MCR-GRJ | |
| 26025 | 295111 | Dennis, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16877-MCR-GRJ | |
| 26026 | 295112 | Dixon, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16878-MCR-GRJ | |
| 26027 | 295113 | Ellis, Elliot | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16879-MCR-GRJ | |
| 26028 | 295114 | Fisher, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16880-MCR-GRJ | |
| 26029 | 295115 | Forsett, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16881-MCR-GRJ | |
| 26030 | 295117 | Fruchey, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16883-MCR-GRJ | |
| 26031 | 295118 | Grames, Kenny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16884-MCR-GRJ | |
| 26032 | 295120 | Herriott, Norbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16886-MCR-GRJ | |
| 26033 | 295121 | Hosehek, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16887-MCR-GRJ | |
| 26034 | 295123 | Hughes, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16889-MCR-GRJ |
| 26035 | 295124 | Ittu, Ranston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16890-MCR-GRJ | |
| 26036 | 295128 | Johnson, Anah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16894-MCR-GRJ | |
| 26037 | 295132 | Kroener, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16898-MCR-GRJ | |
| 26038 | 295134 | Long, Christophor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16900-MCR-GRJ | |
| 26039 | 295135 | Martin, Frederick H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16901-MCR-GRJ | |
| 26040 | 295137 | McAroy, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16903-MCR-GRJ | |
| 26041 | 295139 | McCauley, Kerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16905-MCR-GRJ | |
| 26042 | 295140 | Mccracken, Brooke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16906-MCR-GRJ | |
| 26043 | 295141 | McDaniel, Khori | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16907-MCR-GRJ | |
| 26044 | 295142 | Mckiddy, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16908-MCR-GRJ | |
| 26045 | 295143 | McMurray, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-16909-MCR-GRJ |
| 26046 | 295144 | Miranda, Cecil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16910-MCR-GRJ | |
| 26047 | 295148 | PEREZ, LORENZO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16914-MCR-GRJ | |
| 26048 | 295149 | Petit, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16915-MCR-GRJ | |
| 26049 | 295153 | Santeler, Erwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16919-MCR-GRJ | |
| 26050 | 295155 | Savela, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16921-MCR-GRJ | |
| 26051 | 295156 | Schultz, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16922-MCR-GRJ | |
| 26052 | 295157 | Shields, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16923-MCR-GRJ | |
| 26053 | 295158 | Soriano, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16924-MCR-GRJ | |
| 26054 | 295159 | Stachowiak, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16925-MCR-GRJ | |
| 26055 | 295160 | Stoyka, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16926-MCR-GRJ | |
| 26056 | 295162 | Tomich, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16928-MCR-GRJ | |
| 26057 | 295163 | Valentin, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16929-MCR-GRJ | |
| 26058 | 295166 | Ybarra, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16932-MCR-GRJ | |
| 26059 | 295167 | Ayala, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16933-MCR-GRJ | |
| 26060 | 295169 | Barlow, Bill | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16935-MCR-GRJ | |
| 26061 | 295170 | Bellfi, Rollin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16936-MCR-GRJ | |
| 26062 | 295171 | Bratcher, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16937-MCR-GRJ | |
| 26063 | 295173 | Campbell, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16939-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 26064 | 295174 | Carnell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16940-MCR-GRJ | |
| 26065 | 295175 | Cochran, Ellis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16941-MCR-GRJ | |
| 26066 | 295176 | Cormier, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16942-MCR-GRJ | |
| 26067 | 295177 | Davis, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16969-MCR-GRJ | |
| 26068 | 295178 | Davis, Tammy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16971-MCR-GRJ | |
| 26069 | 295181 | Doss, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16977-MCR-GRJ | |
| 26070 | 295186 | Grodi, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16987-MCR-GRJ | |
| 26071 | 295191 | Huett, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16997-MCR-GRJ | |
| 26072 | 295192 | Jefferson, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16998-MCR-GRJ | |
| 26073 | 295196 | Kalanui, Kawika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17006-MCR-GRJ | |
| 26074 | 295197 | Kilpatrick, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17008-MCR-GRJ | |
| 26075 | 295198 | Kotchi, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17010-MCR-GRJ | |
| 26076 | 295199 | Krieger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17012-MCR-GRJ | |
| 26077 | 295200 | Kurtulan, Oguz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17014-MCR-GRJ | |
| 26078 | 295201 | Love, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17016-MCR-GRJ | |
| 26079 | 295202 | Lucas, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17018-MCR-GRJ | |
| 26080 | 295204 | McCarthy, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17022-MCR-GRJ | |
| 26081 | 295205 | McCurdy, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17024-MCR-GRJ | |
| 26082 | 295207 | Molina, Rob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17028-MCR-GRJ | |
| 26083 | 295208 | Muhammad, Faaruwq | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17030-MCR-GRJ | |
| 26084 | 295209 | Parham, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17031-MCR-GRJ | |
| 26085 | 295210 | Petterson, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17033-MCR-GRJ | |
| 26086 | 295212 | Rodriquez, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17037-MCR-GRJ | |
| 26087 | 295213 | Salinas, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17039-MCR-GRJ | |
| 26088 | 295214 | Schmuck, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17041-MCR-GRJ | |
| 26089 | 295215 | Secaur, Darby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17043-MCR-GRJ | |
| 26090 | 295216 | Sinayoko, Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17045-MCR-GRJ | |
| 26091 | 295217 | Smith, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17047-MCR-GRJ | |
| 26092 | 295223 | Unger, Tamara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17059-MCR-GRJ | |
| 26093 | 295225 | Weed, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17063-MCR-GRJ | |
| 26094 | 295227 | Wethington, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17067-MCR-GRJ | |
| 26095 | 295230 | Wright, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17072-MCR-GRJ | |
| 26096 | 295231 | Zaloudik, Sky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17074-MCR-GRJ | |
| 26097 | 295234 | Agosto, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17080-MCR-GRJ | |
| 26098 | 295237 | Ballard, Ahmad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17086-MCR-GRJ | |
| 26099 | 295238 | Barnett, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17088-MCR-GRJ | |
| 26100 | 295239 | Barraza, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17089-MCR-GRJ | |
| 26101 | 295240 | Blakely, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17091-MCR-GRJ | |
| 26102 | 295245 | Corliss, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17101-MCR-GRJ | |
| 26103 | 295250 | Dugger, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17111-MCR-GRJ | |
| 26104 | 295251 | Eckard, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17113-MCR-GRJ | |
| 26105 | 295252 | Edwards, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17115-MCR-GRJ | |
| 26106 | 295255 | Grant, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17120-MCR-GRJ | |
| 26107 | 295256 | Gutierrez, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17122-MCR-GRJ | |
| 26108 | 295257 | Hawkes, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17125-MCR-GRJ | |
| 26109 | 295258 | Hernández Fuentes, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17542-MCR-GRJ | |
| 26110 | 295259 | Highley, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17126-MCR-GRJ | |
| 26111 | 295261 | Joab, Benusto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17131-MCR-GRJ | |
| 26112 | 295263 | Kieltsch, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17134-MCR-GRJ | |
| 26113 | 295264 | Kimble, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17136-MCR-GRJ | |
| 26114 | 295266 | LeMaster, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17140-MCR-GRJ | |
| 26115 | 295268 | Lynch, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17144-MCR-GRJ | |
| 26116 | 295269 | Maule, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17146-MCR-GRJ | |
| 26117 | 295275 | Olberkis, Vytautas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17158-MCR-GRJ | |
| 26118 | 295276 | Peel, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17160-MCR-GRJ | |
| 26119 | 295277 | Poole, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17162-MCR-GRJ | |
| 26120 | 295278 | Powell, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17164-MCR-GRJ | |
| 26121 | 295279 | Pugh, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17165-MCR-GRJ | |
| 26122 | 295280 | Ramsay, Kayleigh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17167-MCR-GRJ | |
| 26123 | 295281 | Reiley, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17170-MCR-GRJ | |
| 26124 | 295282 | Rivera, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17171-MCR-GRJ | |
| 26125 | 295283 | Rodriguez, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17173-MCR-GRJ | |
| 26126 | 295284 | Rose, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17175-MCR-GRJ | |
| 26127 | 295287 | Taylor, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17181-MCR-GRJ | |
| 26128 | 295288 | Willard, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17183-MCR-GRJ | |
| 26129 | 295290 | Holloway, Keith A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17187-MCR-GRJ | |
| 26130 | 295291 | Gonzales, Charvey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17189-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 26131 | 295292 | Lord, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17191-MCR-GRJ | |
| 26132 | 295293 | Campana, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17193-MCR-GRJ | |
| 26133 | 295294 | Keller, Joel W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17195-MCR-GRJ | |
| 26134 | 295295 | Pagano, Dominic V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17197-MCR-GRJ | |
| 26135 | 295296 | Didonna, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17199-MCR-GRJ | |
| 26136 | 295297 | Whortonchoi, Younghawk N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17201-MCR-GRJ | |
| 26137 | 295298 | Fouse, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17203-MCR-GRJ | |
| 26138 | 295299 | Kirschner, Andrew Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17205-MCR-GRJ | |
| 26139 | 295300 | Siebold, Edward M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01657-MCR-GRJ |
| 26140 | 295302 | Linder, Cody W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17211-MCR-GRJ | |
| 26141 | 295303 | REEVES, RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17212-MCR-GRJ | |
| 26142 | 295304 | Bailes, Dan J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17214-MCR-GRJ | |
| 26143 | 295305 | Higgins, Irann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17216-MCR-GRJ | |
| 26144 | 295306 | Conwell, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17218-MCR-GRJ | |
| 26145 | 295307 | Svendsen-Eaves, Matthew R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17220-MCR-GRJ | |
| 26146 | 295308 | Brodley, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17222-MCR-GRJ | |
| 26147 | 295309 | Martin, Nicole A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17224-MCR-GRJ | |
| 26148 | 295310 | Day, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17226-MCR-GRJ | |
| 26149 | 295311 | Turley, David J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17228-MCR-GRJ | |
| 26150 | 295312 | Douglass, Christopher L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17230-MCR-GRJ | |
| 26151 | 295314 | Porter, Richard W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17232-MCR-GRJ | |
| 26152 | 295315 | Mccool, Jennifer R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17234-MCR-GRJ | |
| 26153 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ | |
| 26154 | 295317 | Williams, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17238-MCR-GRJ | |
| 26155 | 295318 | Vasquez, George S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17240-MCR-GRJ | |
| 26156 | 295319 | Collins, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17242-MCR-GRJ | |
| 26157 | 295320 | Fitzpatrick, Loren Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17244-MCR-GRJ | |
| 26158 | 295322 | Lamy, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17247-MCR-GRJ | |
| 26159 | 295323 | Michael, Charles Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17249-MCR-GRJ | |
| 26160 | 295324 | Pipenger, Matthew Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17252-MCR-GRJ | |
| 26161 | 295326 | Sawyers, Gary Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17255-MCR-GRJ | |
| 26162 | 295329 | Plouhar, Arie W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17261-MCR-GRJ | |
| 26163 | 295330 | Cousin, Tenio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17263-MCR-GRJ | |
| 26164 | 295331 | Holbrook, Casey Odell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17265-MCR-GRJ | |
| 26165 | 295332 | White, Santino J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17267-MCR-GRJ | |
| 26166 | 295333 | Duval, Robert Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17269-MCR-GRJ | |
| 26167 | 295334 | White, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17271-MCR-GRJ | |
| 26168 | 295335 | Martinez, Domingo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17273-MCR-GRJ | |
| 26169 | 295336 | Diaz, Michael Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17275-MCR-GRJ | |
| 26170 | 295337 | BALL, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17277-MCR-GRJ | |
| 26171 | 295338 | Mack, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17279-MCR-GRJ | |
| 26172 | 295339 | Bethea, Omar A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17281-MCR-GRJ | |
| 26173 | 295340 | Irula, Jose Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17283-MCR-GRJ | |
| 26174 | 295341 | Hendricks, Eric Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17285-MCR-GRJ | |
| 26175 | 295342 | Price, Scott Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17287-MCR-GRJ | |
| 26176 | 295343 | Lovel, Kevin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17289-MCR-GRJ | |
| 26177 | 295344 | Jones, Duane A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17291-MCR-GRJ | |
| 26178 | 295346 | Axberg, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17295-MCR-GRJ | |
| 26179 | 295347 | Carrel, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17297-MCR-GRJ | |
| 26180 | 295348 | Dietz, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17299-MCR-GRJ | |
| 26181 | 295350 | Gonzalez, Gus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17302-MCR-GRJ | |
| 26182 | 295352 | Harris, Michele | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17306-MCR-GRJ | |
| 26183 | 295353 | Jameson, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17308-MCR-GRJ | |
| 26184 | 295355 | McCray, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17310-MCR-GRJ | |
| 26185 | 295356 | Perez, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17312-MCR-GRJ | |
| 26186 | 295357 | Perrigo, Tanner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17314-MCR-GRJ | |
| 26187 | 295361 | Triplett, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17320-MCR-GRJ |
| 26188 | 295365 | Brown, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17328-MCR-GRJ | |
| 26189 | 295366 | Chavez, Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17330-MCR-GRJ | |
| 26190 | 295367 | Chavez, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17332-MCR-GRJ | |
| 26191 | 295369 | Hollis, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17336-MCR-GRJ | |
| 26192 | 295372 | Marlowe, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17342-MCR-GRJ | |
| 26193 | 295373 | Reidel, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17343-MCR-GRJ | |
| 26194 | 295374 | Schaeffer, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17345-MCR-GRJ | |
| 26195 | 295375 | Smout, Parley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17347-MCR-GRJ | |
| 26196 | 295376 | Tanner, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17349-MCR-GRJ | |
| 26197 | 295377 | Tasker, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17351-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 26198 | 295378 | Thomas, Forest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17353-MCR-GRJ | |
| 26199 | 295379 | Villegas, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17355-MCR-GRJ | |
| 26200 | 295380 | Williams, Carly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17357-MCR-GRJ | |
| 26201 | 295383 | Banks, Elmer Rodger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17363-MCR-GRJ | |
| 26202 | 295384 | Gay, Riley J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17365-MCR-GRJ | |
| 26203 | 295385 | Reid, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17367-MCR-GRJ | |
| 26204 | 295386 | Sims, Greta D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17369-MCR-GRJ | |
| 26205 | 295387 | Bertz, Brandon J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17371-MCR-GRJ |
| 26206 | 295388 | Creel, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17373-MCR-GRJ | |
| 26207 | 295389 | Jones, Sammie L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17375-MCR-GRJ | |
| 26208 | 295390 | Duffy, Timothy D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17377-MCR-GRJ | |
| 26209 | 295391 | Robertson, Deandrez D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17379-MCR-GRJ | |
| 26210 | 295392 | Bowden, Issac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17381-MCR-GRJ | |
| 26211 | 295393 | Christman, Jason Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17383-MCR-GRJ | |
| 26212 | 295394 | Benway, Justin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17385-MCR-GRJ | |
| 26213 | 295395 | Knight, Tyrone R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17387-MCR-GRJ | |
| 26214 | 295396 | Morgan, Dennis Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17389-MCR-GRJ | |
| 26215 | 295397 | Avelino, Paul U | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17391-MCR-GRJ | |
| 26216 | 295398 | Days, Ronald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17392-MCR-GRJ | |
| 26217 | 295399 | Causby, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17394-MCR-GRJ | |
| 26218 | 295400 | Carl, Jeffrey Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17396-MCR-GRJ | |
| 26219 | 295401 | Garland, Yumanuel L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17398-MCR-GRJ | |
| 26220 | 295402 | Cofey, Erick J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17400-MCR-GRJ | |
| 26221 | 295403 | Dale, Michael D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17402-MCR-GRJ | |
| 26222 | 295405 | Almodovar, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17406-MCR-GRJ | |
| 26223 | 295406 | Mccullough, Leroy T | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17408-MCR-GRJ |
| 26224 | 295407 | Flores, Luis N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17410-MCR-GRJ | |
| 26225 | 295408 | Johnsen, Harlan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17412-MCR-GRJ | |
| 26226 | 295409 | Pandola, Christopher Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17414-MCR-GRJ | |
| 26227 | 295410 | Strause, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17416-MCR-GRJ | |
| 26228 | 295412 | Bullard, Johnnie Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17420-MCR-GRJ | |
| 26229 | 295414 | Swanson, Johnelle L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17424-MCR-GRJ | |
| 26230 | 295417 | Holloway, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17429-MCR-GRJ | |
| 26231 | 295419 | Erion, Wright A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17431-MCR-GRJ | |
| 26232 | 295422 | Soto, Joshua M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17434-MCR-GRJ | |
| 26233 | 295424 | Ballerini, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17436-MCR-GRJ | |
| 26234 | 295425 | Cuellar, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17437-MCR-GRJ | |
| 26235 | 295426 | Wiley, Daniel Kareem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17438-MCR-GRJ | |
| 26236 | 295427 | MOORE, CLAYTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17439-MCR-GRJ | |
| 26237 | 295428 | Altmaier, Brian G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17440-MCR-GRJ | |
| 26238 | 295429 | Atchley, Tyrel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17441-MCR-GRJ | |
| 26239 | 295432 | Buchignani, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17444-MCR-GRJ | |
| 26240 | 295434 | Frame, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17446-MCR-GRJ | |
| 26241 | 295435 | Gladstone, Lynne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17447-MCR-GRJ | |
| 26242 | 295436 | Harvey, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17449-MCR-GRJ | |
| 26243 | 295439 | Isaacson, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17451-MCR-GRJ | |
| 26244 | 295440 | Jakupi, Haris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17452-MCR-GRJ | |
| 26245 | 295441 | Merritt, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17453-MCR-GRJ | |
| 26246 | 295446 | Schneider, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17458-MCR-GRJ | |
| 26247 | 295449 | ANDERSON, DOUGLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17461-MCR-GRJ | |
| 26248 | 295450 | Bailey, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17462-MCR-GRJ | |
| 26249 | 295453 | Farris, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17465-MCR-GRJ | |
| 26250 | 295455 | Fox, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17467-MCR-GRJ | |
| 26251 | 295456 | Gaines, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17468-MCR-GRJ | |
| 26252 | 295457 | Henderson, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17469-MCR-GRJ | |
| 26253 | 295458 | Juillerat, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17470-MCR-GRJ | |
| 26254 | 295459 | KING, KENNETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17471-MCR-GRJ | |
| 26255 | 295460 | Lamar, Tracey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17472-MCR-GRJ | |
| 26256 | 295461 | Mina, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17473-MCR-GRJ | |
| 26257 | 295463 | White, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17475-MCR-GRJ | |
| 26258 | 295465 | Dixon, Jerid Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17477-MCR-GRJ | |
| 26259 | 295467 | Schwerma, Russel W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17479-MCR-GRJ | |
| 26260 | 295469 | Horton, McKenzie Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17481-MCR-GRJ | |
| 26261 | 295471 | Spencer, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17483-MCR-GRJ |
| 26262 | 295472 | BLANSFIELD, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17484-MCR-GRJ | |
| 26263 | 295473 | Maldonado, Risel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17485-MCR-GRJ | |
| 26264 | 295474 | Butcher, Larry Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17486-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 26265 | 295475 | Aikman, Jody Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17487-MCR-GRJ | |
| 26266 | 295477 | Oyler, Henry Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17489-MCR-GRJ | |
| 26267 | 295480 | Bice, Kevin D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17494-MCR-GRJ | |
| 26268 | 295482 | Demessie, Alisha S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17494-MCR-GRJ | |
| 26269 | 295483 | Johnson, Nathaniel P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17495-MCR-GRJ | |
| 26270 | 295484 | Speer, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17496-MCR-GRJ | |
| 26271 | 295486 | Urbain, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17498-MCR-GRJ | |
| 26272 | 295487 | Harvey, Kenneth S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17499-MCR-GRJ | |
| 26273 | 295488 | Villablanca, Ramon S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17500-MCR-GRJ | |
| 26274 | 295489 | Spencer, Timothy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17501-MCR-GRJ | |
| 26275 | 295490 | Stewart, James Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17502-MCR-GRJ | |
| 26276 | 295492 | Williams, Kyle V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17504-MCR-GRJ | |
| 26277 | 295493 | Catalfamo, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17505-MCR-GRJ | |
| 26278 | 295494 | Brandis, Stevi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17506-MCR-GRJ | |
| 26279 | 295496 | Caskey, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17508-MCR-GRJ | |
| 26280 | 295497 | Cayo, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17509-MCR-GRJ | |
| 26281 | 295498 | Forsman, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17510-MCR-GRJ | |
| 26282 | 295499 | Gonzalez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17511-MCR-GRJ | |
| 26283 | 295500 | Gray, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17512-MCR-GRJ | |
| 26284 | 295503 | Lopez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17515-MCR-GRJ | |
| 26285 | 295505 | Richards, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17517-MCR-GRJ | |
| 26286 | 295508 | Sheriff, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17520-MCR-GRJ | |
| 26287 | 295510 | Sims, September | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17522-MCR-GRJ | |
| 26288 | 295511 | Ambriz, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17523-MCR-GRJ | |
| 26289 | 295512 | Armistead, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17524-MCR-GRJ | |
| 26290 | 295513 | Cantley, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17525-MCR-GRJ | |
| 26291 | 295515 | Francis, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17527-MCR-GRJ | |
| 26292 | 295516 | Herrera, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17528-MCR-GRJ | |
| 26293 | 295517 | Manthorne, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17529-MCR-GRJ | |
| 26294 | 295518 | Maricle, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17530-MCR-GRJ | |
| 26295 | 295520 | Novak, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17532-MCR-GRJ | |
| 26296 | 295524 | Thayer, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17536-MCR-GRJ | |
| 26297 | 295525 | Waggoner, Jorg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17537-MCR-GRJ | |
| 26298 | 295526 | Tol, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17538-MCR-GRJ | |
| 26299 | 295527 | Beaudray, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17539-MCR-GRJ | |
| 26300 | 295528 | Brown, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17540-MCR-GRJ |
| 26301 | 295529 | Mosley, Steven B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17541-MCR-GRJ | |
| 26302 | 295531 | Fish, Ryan N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17584-MCR-GRJ | |
| 26303 | 295532 | Lamar, Amanda J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17586-MCR-GRJ | |
| 26304 | 295533 | Weldon, Warren W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17588-MCR-GRJ | |
| 26305 | 295534 | Godfrey, Dewan D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17590-MCR-GRJ | |
| 26306 | 295535 | Lucien, Marcel B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17592-MCR-GRJ | |
| 26307 | 295536 | Elliott, Tineisha Wendell Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17594-MCR-GRJ | |
| 26308 | 295537 | Jordan, Terry L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17596-MCR-GRJ | |
| 26309 | 295538 | Smith, Jason D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17598-MCR-GRJ | |
| 26310 | 295539 | Ruffin, Nasia Shevon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17600-MCR-GRJ | |
| 26311 | 295540 | Porchia, Eric R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17602-MCR-GRJ | |
| 26312 | 295541 | Davis, Leandre Luv | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17604-MCR-GRJ | |
| 26313 | 295542 | Annas, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17605-MCR-GRJ | |
| 26314 | 295543 | Babnew, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17607-MCR-GRJ | |
| 26315 | 295544 | Clark, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17609-MCR-GRJ | |
| 26316 | 295545 | Davis, Columbus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17611-MCR-GRJ | |
| 26317 | 295547 | Fuller, Luz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17615-MCR-GRJ | |
| 26318 | 295548 | Gallegos, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17617-MCR-GRJ | |
| 26319 | 295550 | Kelley, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17621-MCR-GRJ | |
| 26320 | 295551 | Moody, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17623-MCR-GRJ | |
| 26321 | 295552 | Munguia, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17625-MCR-GRJ | |
| 26322 | 295553 | Pankratz, Donovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17627-MCR-GRJ | |
| 26323 | 295554 | Petty, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17629-MCR-GRJ | |
| 26324 | 295556 | Riley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17633-MCR-GRJ | |
| 26325 | 295557 | Rousseau, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17635-MCR-GRJ | |
| 26326 | 295559 | Simmons, Temeka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17639-MCR-GRJ | |
| 26327 | 295560 | Simpson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17640-MCR-GRJ | |
| 26328 | 295561 | Sullivan, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17642-MCR-GRJ | |
| 26329 | 295564 | Berry, Kathleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17648-MCR-GRJ | |
| 26330 | 295565 | Burkhart, Darris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17650-MCR-GRJ | |
| 26331 | 295566 | Craycroft, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17652-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 26332 | 295567 | DiMasi, Luigi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17654-MCR-GRJ | |
| 26333 | 295568 | Dooley, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17656-MCR-GRJ | |
| 26334 | 295569 | Dunn, Megan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17658-MCR-GRJ | |
| 26335 | 295570 | Edwards, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17660-MCR-GRJ | |
| 26336 | 295573 | Isherwood, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17666-MCR-GRJ | |
| 26337 | 295575 | LeCavalier, Alison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17670-MCR-GRJ | |
| 26338 | 295577 | McGowan, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17674-MCR-GRJ | |
| 26339 | 295579 | Reece, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17678-MCR-GRJ | |
| 26340 | 295581 | Rivers, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17682-MCR-GRJ | |
| 26341 | 295584 | Thiessen, Michia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17688-MCR-GRJ | |
| 26342 | 295586 | Washington, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17692-MCR-GRJ | |
| 26343 | 295587 | Voorhees, Chad A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17694-MCR-GRJ | |
| 26344 | 295588 | Soria, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17696-MCR-GRJ | |
| 26345 | 295591 | Bezold, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17701-MCR-GRJ | |
| 26346 | 295592 | Hollon, James Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17703-MCR-GRJ | |
| 26347 | 295593 | Redd, Henry Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17705-MCR-GRJ | |
| 26348 | 295594 | Reed, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17707-MCR-GRJ | |
| 26349 | 295595 | Morris, Derrek A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17709-MCR-GRJ | |
| 26350 | 295596 | Alderson, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17711-MCR-GRJ | |
| 26351 | 295597 | Anders, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17713-MCR-GRJ | |
| 26352 | 295601 | Chaffin, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17721-MCR-GRJ | |
| 26353 | 295602 | Cook, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17723-MCR-GRJ | |
| 26354 | 295603 | DAUGHERTY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17725-MCR-GRJ | |
| 26355 | 295604 | Francis, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17727-MCR-GRJ | |
| 26356 | 295605 | Gutierrez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17729-MCR-GRJ | |
| 26357 | 295606 | Habel, Thad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17731-MCR-GRJ | |
| 26358 | 295607 | Hacker, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17733-MCR-GRJ | |
| 26359 | 295608 | Harrington, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17735-MCR-GRJ | |
| 26360 | 295610 | Jones, Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17739-MCR-GRJ | |
| 26361 | 295611 | Kellogg, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17741-MCR-GRJ | |
| 26362 | 295612 | Kikau, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17743-MCR-GRJ |
| 26363 | 295613 | Knight, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17745-MCR-GRJ | |
| 26364 | 295614 | Lewis, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17747-MCR-GRJ | |
| 26365 | 295616 | Maxfield, Colton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17751-MCR-GRJ | |
| 26366 | 295618 | Miller, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17755-MCR-GRJ | |
| 26367 | 295620 | Patterson, Lanier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17759-MCR-GRJ | |
| 26368 | 295621 | Putnam, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17761-MCR-GRJ | |
| 26369 | 295622 | Rawlinson, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17763-MCR-GRJ | |
| 26370 | 295623 | Repko, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17765-MCR-GRJ | |
| 26371 | 295624 | Robinson, Zell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17767-MCR-GRJ | |
| 26372 | 295625 | Schirmer, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17769-MCR-GRJ | |
| 26373 | 295627 | Sikes, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17772-MCR-GRJ | |
| 26374 | 295629 | Stamschror, McKinnan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17776-MCR-GRJ | |
| 26375 | 295630 | Stanley, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17779-MCR-GRJ | |
| 26376 | 295632 | Youngk, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17782-MCR-GRJ | |
| 26377 | 295635 | Youngblood, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17788-MCR-GRJ | |
| 26378 | 295636 | Brewer, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17790-MCR-GRJ | |
| 26379 | 295637 | Umphreys, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17792-MCR-GRJ | |
| 26380 | 295638 | Scheel, Nathaniel M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17794-MCR-GRJ | |
| 26381 | 295639 | Ryals, Robert Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17796-MCR-GRJ | |
| 26382 | 295640 | Quilit, Justin K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17798-MCR-GRJ | |
| 26383 | 295641 | Gipson, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17800-MCR-GRJ | |
| 26384 | 295642 | Caplan, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17802-MCR-GRJ | |
| 26385 | 295643 | Rouse, Carey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17804-MCR-GRJ | |
| 26386 | 295644 | Nelson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17806-MCR-GRJ |
| 26387 | 295645 | Larsen, Tanner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17808-MCR-GRJ | |
| 26388 | 295646 | McDaniel, Cortney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17810-MCR-GRJ | |
| 26389 | 295647 | JOHNSON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17811-MCR-GRJ | |
| 26390 | 295648 | George, Venus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17813-MCR-GRJ | |
| 26391 | 295649 | Gomez, Madeleine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17815-MCR-GRJ | |
| 26392 | 295650 | Patterson, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17818-MCR-GRJ | |
| 26393 | 295651 | Fortes, Latricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17820-MCR-GRJ | |
| 26394 | 295653 | Roesch, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17823-MCR-GRJ | |
| 26395 | 295655 | White, Ladasia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17827-MCR-GRJ | |
| 26396 | 295656 | Lyons, Bryce M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17829-MCR-GRJ | |
| 26397 | 295657 | Villar Ortiz, Jose E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17831-MCR-GRJ | |
| 26398 | 295658 | Hoskins, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17833-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 26399 | 295661 | Hanse, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ | |
| 26400 | 295662 | Carter, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17841-MCR-GRJ | |
| 26401 | 295663 | Exantus, Fritz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17843-MCR-GRJ | |
| 26402 | 295664 | Benjamin, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17844-MCR-GRJ | |
| 26403 | 295665 | Dickinson, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17846-MCR-GRJ | |
| 26404 | 295667 | Groff, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17850-MCR-GRJ | |
| 26405 | 295669 | JOHNSON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17854-MCR-GRJ | |
| 26406 | 295672 | Ludwick, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17860-MCR-GRJ | |
| 26407 | 295675 | Ortiz, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17866-MCR-GRJ | |
| 26408 | 295676 | Scroggs, Cole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17868-MCR-GRJ | |
| 26409 | 295677 | Sharp, Tonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17870-MCR-GRJ | |
| 26410 | 295678 | Welch, Debbion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17872-MCR-GRJ | |
| 26411 | 295679 | Coulter, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17874-MCR-GRJ | |
| 26412 | 295680 | Fors, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17875-MCR-GRJ | |
| 26413 | 295681 | Henderson, Jayson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17877-MCR-GRJ | |
| 26414 | 295684 | Reid, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17883-MCR-GRJ | |
| 26415 | 295685 | Rippon, Elmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17885-MCR-GRJ | |
| 26416 | 295686 | Rowland, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17887-MCR-GRJ | |
| 26417 | 295687 | Smith, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17889-MCR-GRJ | |
| 26418 | 295688 | Werne, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17891-MCR-GRJ | |
| 26419 | 295690 | Knight, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17895-MCR-GRJ | |
| 26420 | 295691 | Hollis, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17897-MCR-GRJ | |
| 26421 | 295692 | Marks, Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17899-MCR-GRJ | |
| 26422 | 295694 | Canezal, Kris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17903-MCR-GRJ | |
| 26423 | 295695 | Berry, Keelan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17905-MCR-GRJ | |
| 26424 | 295696 | Fry, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17907-MCR-GRJ | |
| 26425 | 295699 | Cozby, Brian R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17912-MCR-GRJ | |
| 26426 | 295700 | Bates, Christian L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17914-MCR-GRJ | |
| 26427 | 295701 | TREADWELL, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17916-MCR-GRJ | |
| 26428 | 295703 | Radley, Geoffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17920-MCR-GRJ | |
| 26429 | 295704 | Rodriguez, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17922-MCR-GRJ | |
| 26430 | 295705 | Petruska, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17924-MCR-GRJ | |
| 26431 | 295706 | Smith, Gerald C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17926-MCR-GRJ | |
| 26432 | 295707 | Mayrand, Tobias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17928-MCR-GRJ | |
| 26433 | 295708 | Pugh, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17930-MCR-GRJ | |
| 26434 | 295709 | STONE, JORDAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17932-MCR-GRJ | |
| 26435 | 295710 | McFadden, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17934-MCR-GRJ | |
| 26436 | 295711 | Hubka, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17936-MCR-GRJ | |
| 26437 | 295712 | Eubanks, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17938-MCR-GRJ | |
| 26438 | 295713 | Bose, Howard Alfonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17940-MCR-GRJ | |
| 26439 | 295715 | Miller, Alex P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17944-MCR-GRJ | |
| 26440 | 295716 | GARCIA, RAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17945-MCR-GRJ | |
| 26441 | 295717 | Teal, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17947-MCR-GRJ | |
| 26442 | 295718 | Kalloway, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17949-MCR-GRJ | |
| 26443 | 295719 | Hughey, Shawn Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17951-MCR-GRJ | |
| 26444 | 295720 | Dill, Joshua S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17953-MCR-GRJ | |
| 26445 | 295721 | Crane, Elliott M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17955-MCR-GRJ | |
| 26446 | 295722 | Luchsinger, Randall R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17957-MCR-GRJ | |
| 26447 | 295723 | Cannoy, Kristy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17959-MCR-GRJ | |
| 26448 | 295724 | Saleem, Shareef N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17961-MCR-GRJ | |
| 26449 | 295727 | Dumas, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17967-MCR-GRJ | |
| 26450 | 295728 | Rumph, Tracy Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17969-MCR-GRJ | |
| 26451 | 295731 | Ricks, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17975-MCR-GRJ | |
| 26452 | 295733 | Boren, Terry J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17979-MCR-GRJ | |
| 26453 | 295734 | Tucker, Clayton L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17981-MCR-GRJ | |
| 26454 | 295735 | Hegedus, Jacob J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17983-MCR-GRJ | |
| 26455 | 295736 | Dobson, Raymon Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17985-MCR-GRJ | |
| 26456 | 295738 | Woodrup, Carroll D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17989-MCR-GRJ | |
| 26457 | 295739 | Ford, Jerry M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17990-MCR-GRJ | |
| 26458 | 295740 | Rasmussen, Joseph Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17992-MCR-GRJ | |
| 26459 | 295741 | Garcia, Angel D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-17994-MCR-GRJ |
| 26460 | 295742 | Catlin, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17996-MCR-GRJ | |
| 26461 | 295743 | Garcia, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17998-MCR-GRJ | |
| 26462 | 295744 | Goddard, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18000-MCR-GRJ | |
| 26463 | 295746 | Miyahira, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18004-MCR-GRJ | |
| 26464 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ | |
| 26465 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 26466 | 295750 | Pinkston, Ivy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18012-MCR-GRJ | |
| 26467 | 295751 | Ramon, Rodd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18014-MCR-GRJ | |
| 26468 | 295753 | Ruddle, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18016-MCR-GRJ | |
| 26469 | 295754 | Shackelford, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18017-MCR-GRJ | |
| 26470 | 295755 | Smith, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18018-MCR-GRJ | |
| 26471 | 295759 | Blackmon, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18022-MCR-GRJ | |
| 26472 | 295760 | Bragdon, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18023-MCR-GRJ | |
| 26473 | 295762 | BROWN, SAMUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18025-MCR-GRJ | |
| 26474 | 295763 | Burnette, Fate | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18026-MCR-GRJ | |
| 26475 | 295764 | Chambers, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18027-MCR-GRJ | |
| 26476 | 295765 | Clark, Johnmichael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18028-MCR-GRJ | |
| 26477 | 295766 | Contrades, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18029-MCR-GRJ | |
| 26478 | 295767 | Dalessandro, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18030-MCR-GRJ | |
| 26479 | 295768 | Dorn, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18031-MCR-GRJ | |
| 26480 | 295770 | Eicher, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18033-MCR-GRJ | |
| 26481 | 295772 | Hayes, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18035-MCR-GRJ | |
| 26482 | 295773 | Jones, Lavell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18036-MCR-GRJ | |
| 26483 | 295774 | Mata, Cliff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18037-MCR-GRJ | |
| 26484 | 295777 | Pridgen, Jefferson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18040-MCR-GRJ | |
| 26485 | 295778 | Rodriguez, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18041-MCR-GRJ |
| 26486 | 295779 | Spain, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18042-MCR-GRJ | |
| 26487 | 295780 | Taylor, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18043-MCR-GRJ | |
| 26488 | 295781 | Wunderlich, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18044-MCR-GRJ | |
| 26489 | 295782 | Kelly, Brittany L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18045-MCR-GRJ | |
| 26490 | 295783 | Comer, Keith Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18046-MCR-GRJ | |
| 26491 | 295784 | Jones, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18047-MCR-GRJ | |
| 26492 | 295785 | Linares, David Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18048-MCR-GRJ | |
| 26493 | 295786 | Fitzgerald, Shawn D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18049-MCR-GRJ | |
| 26494 | 295787 | Sutton, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18050-MCR-GRJ | |
| 26495 | 295788 | Hill, Rowan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18051-MCR-GRJ | |
| 26496 | 295790 | Fink, Nathan David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18053-MCR-GRJ | |
| 26497 | 295791 | Adin, Pablo Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18054-MCR-GRJ | |
| 26498 | 295792 | Pendegrass, Justin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18055-MCR-GRJ | |
| 26499 | 295793 | Davis, Oliver Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18056-MCR-GRJ | |
| 26500 | 295794 | Smith, Daniel W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18057-MCR-GRJ | |
| 26501 | 295795 | Jones, Randy Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18058-MCR-GRJ | |
| 26502 | 295796 | Shemwell, Joshua D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18059-MCR-GRJ | |
| 26503 | 295797 | League, Tristan E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18060-MCR-GRJ | |
| 26504 | 295798 | Sams, Joseph L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18062-MCR-GRJ | |
| 26505 | 295799 | Moore, Richard D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18064-MCR-GRJ | |
| 26506 | 295800 | Soto, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18066-MCR-GRJ | |
| 26507 | 295801 | Jones, Darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18068-MCR-GRJ | |
| 26508 | 295802 | Alway, Eric K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18070-MCR-GRJ | |
| 26509 | 295803 | Gibson, Leangelo NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18072-MCR-GRJ | |
| 26510 | 295804 | Johson, Marlon C | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18074-MCR-GRJ |
| 26511 | 295805 | Sims, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18076-MCR-GRJ | |
| 26512 | 295806 | Rowan, David A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18078-MCR-GRJ | |
| 26513 | 295807 | Henry, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18080-MCR-GRJ | |
| 26514 | 295808 | Staten, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18082-MCR-GRJ | |
| 26515 | 295811 | Marshall, Davon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18088-MCR-GRJ | |
| 26516 | 295814 | Holt, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18094-MCR-GRJ | |
| 26517 | 295815 | Horne, Kenneth A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18096-MCR-GRJ | |
| 26518 | 295816 | Johnston, James C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18097-MCR-GRJ | |
| 26519 | 295818 | Grodis, Jesse F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18101-MCR-GRJ | |
| 26520 | 295819 | Lange, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18103-MCR-GRJ | |
| 26521 | 295820 | Williams, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18105-MCR-GRJ | |
| 26522 | 295821 | Fairley, Damone M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18107-MCR-GRJ | |
| 26523 | 295822 | Santiago, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18109-MCR-GRJ | |
| 26524 | 295823 | Wells, Tyrone Cyrus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18111-MCR-GRJ | |
| 26525 | 295824 | Montgomery, Suzanne B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18113-MCR-GRJ | |
| 26526 | 295825 | Akers, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18115-MCR-GRJ | |
| 26527 | 295826 | Anderson, Freddrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18117-MCR-GRJ | |
| 26528 | 295827 | Breeden, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18119-MCR-GRJ | |
| 26529 | 295830 | Harge, Michael Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18125-MCR-GRJ | |
| 26530 | 295831 | Hughes, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18127-MCR-GRJ | |
| 26531 | 295833 | Kopp, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18131-MCR-GRJ | |
| 26532 | 295834 | Kray, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18133-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 26533 | 295835 | Kyllingstad, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18135-MCR-GRJ | |
| 26534 | 295838 | Martinez, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18140-MCR-GRJ | |
| 26535 | 295840 | McGrew, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18144-MCR-GRJ | |
| 26536 | 295841 | Monzon, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18146-MCR-GRJ | |
| 26537 | 295844 | White, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18152-MCR-GRJ |
| 26538 | 295845 | Whitley, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18154-MCR-GRJ | |
| 26539 | 295846 | Andrews, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18156-MCR-GRJ | |
| 26540 | 295847 | Baker, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18158-MCR-GRJ | |
| 26541 | 295848 | Foreman, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18160-MCR-GRJ | |
| 26542 | 295849 | Graston, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18162-MCR-GRJ | |
| 26543 | 295850 | Haver, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18163-MCR-GRJ | |
| 26544 | 295851 | Hinman, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18164-MCR-GRJ | |
| 26545 | 295852 | Hungerford, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18165-MCR-GRJ | |
| 26546 | 295853 | Jackson, Leita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18166-MCR-GRJ | |
| 26547 | 295854 | Johnson, Courtney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18167-MCR-GRJ | |
| 26548 | 295855 | Johnson, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18168-MCR-GRJ | |
| 26549 | 295856 | Jones, Antowan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18170-MCR-GRJ |
| 26550 | 295860 | Lopez, Paolo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18177-MCR-GRJ | |
| 26551 | 295862 | McPeak, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18181-MCR-GRJ | |
| 26552 | 295863 | Mecum, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18183-MCR-GRJ | |
| 26553 | 295864 | Mitsuda, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18184-MCR-GRJ | |
| 26554 | 295869 | Callaway, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18199-MCR-GRJ | |
| 26555 | 295870 | Burnett, D'quarion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18202-MCR-GRJ | |
| 26556 | 295871 | Gonzalez, Dante | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18204-MCR-GRJ | |
| 26557 | 295872 | Slater, Nichole Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18207-MCR-GRJ | |
| 26558 | 295873 | Esqueda-Salazar, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18209-MCR-GRJ | |
| 26559 | 295874 | Lynch, Tom P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18211-MCR-GRJ | |
| 26560 | 295875 | Pannell, Brian J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18213-MCR-GRJ | |
| 26561 | 295876 | Poynor, James Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18214-MCR-GRJ | |
| 26562 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ | |
| 26563 | 295878 | ACKER, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18218-MCR-GRJ | |
| 26564 | 295879 | Breihan, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18220-MCR-GRJ | |
| 26565 | 295880 | Buzzard, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18222-MCR-GRJ | |
| 26566 | 295882 | Collins, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18226-MCR-GRJ | |
| 26567 | 295884 | Goodenough, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18230-MCR-GRJ | |
| 26568 | 295885 | Herren, Nancy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18231-MCR-GRJ | |
| 26569 | 295887 | Malone, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18235-MCR-GRJ | |
| 26570 | 295888 | Menges, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18237-MCR-GRJ | |
| 26571 | 295892 | Smith, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18243-MCR-GRJ | |
| 26572 | 295893 | Vital, Casimir | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18245-MCR-GRJ | |
| 26573 | 295894 | Taulbee, Jacob Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18247-MCR-GRJ | |
| 26574 | 295895 | Jesuit, Steven John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18249-MCR-GRJ | |
| 26575 | 295896 | Matoso de Oliveira, Hollie Lyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18251-MCR-GRJ | |
| 26576 | 295897 | Bellush, Francis Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18253-MCR-GRJ |
| 26577 | 295899 | Woody, Jared Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18257-MCR-GRJ | |
| 26578 | 295900 | Parquet, Kip Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18259-MCR-GRJ | |
| 26579 | 295901 | Ramey, Gerald Deon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18261-MCR-GRJ | |
| 26580 | 295902 | Hawley-Webb, Daniel Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18263-MCR-GRJ | |
| 26581 | 295903 | Wright, Derek Chauncy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18265-MCR-GRJ | |
| 26582 | 295904 | Perkins, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18267-MCR-GRJ | |
| 26583 | 295905 | Roberts, Courtney J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18269-MCR-GRJ | |
| 26584 | 295906 | Reklitis, Vasiliki | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18271-MCR-GRJ | |
| 26585 | 295907 | Boro, Trevor J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18273-MCR-GRJ | |
| 26586 | 295908 | Young, Joseph Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18275-MCR-GRJ | |
| 26587 | 295909 | Scott, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18277-MCR-GRJ | |
| 26588 | 295911 | Maich, David L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18281-MCR-GRJ | |
| 26589 | 295912 | Hendricks, Alex W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18283-MCR-GRJ | |
| 26590 | 295913 | Berry, Noah Rhys | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18285-MCR-GRJ | |
| 26591 | 295914 | Lansley, Jason J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18287-MCR-GRJ | |
| 26592 | 295915 | Dixon, Christopher A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18289-MCR-GRJ | |
| 26593 | 295916 | Gerovac, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18291-MCR-GRJ | |
| 26594 | 295917 | Waldo, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18293-MCR-GRJ | |
| 26595 | 295918 | Roubo, Brenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18295-MCR-GRJ | |
| 26596 | 295919 | Bido, Darwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18296-MCR-GRJ | |
| 26597 | 295920 | Blanchard, Robert A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18298-MCR-GRJ | |
| 26598 | 295921 | Emmons, Melvin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18300-MCR-GRJ | |
| 26599 | 295922 | Philizaire, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18302-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 26600 | 295923 | Allison, Martie Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18304-MCR-GRJ | |
| 26601 | 295924 | Andrews, Garrett T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18306-MCR-GRJ | |
| 26602 | 295925 | Sharp, Kevin R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18307-MCR-GRJ | |
| 26603 | 295926 | Wesolowski, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18309-MCR-GRJ | |
| 26604 | 295927 | Cruz, Reynaldo Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18311-MCR-GRJ | |
| 26605 | 295928 | Latimer, Brandon Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18313-MCR-GRJ | |
| 26606 | 295930 | Hauge, Jessica Byrant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18316-MCR-GRJ | |
| 26607 | 295931 | Drew, Aubrey Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18485-MCR-GRJ | |
| 26608 | 295933 | Williams, Samuel C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18489-MCR-GRJ | |
| 26609 | 295934 | Smith, Larry J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18491-MCR-GRJ | |
| 26610 | 295935 | Drinkwater, David Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18493-MCR-GRJ | |
| 26611 | 295937 | Mcghee, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18497-MCR-GRJ | |
| 26612 | 295938 | Cunningham, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18499-MCR-GRJ | |
| 26613 | 295939 | DeGruchy, Noelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18501-MCR-GRJ | |
| 26614 | 295940 | Estenson, Jerred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18503-MCR-GRJ | |
| 26615 | 295942 | Fenton, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18507-MCR-GRJ | |
| 26616 | 295943 | Isidro, Pio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18509-MCR-GRJ | |
| 26617 | 295944 | Ketchum, Kimberly Macaraeg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18511-MCR-GRJ | |
| 26618 | 295945 | Koontz, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18513-MCR-GRJ | |
| 26619 | 295947 | Mathieson, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18516-MCR-GRJ | |
| 26620 | 295948 | Menendez, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18518-MCR-GRJ | |
| 26621 | 295949 | Nelson, Stephen Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18520-MCR-GRJ | |
| 26622 | 295951 | Rennecke, Cole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18524-MCR-GRJ | |
| 26623 | 295952 | Riddle, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18526-MCR-GRJ | |
| 26624 | 295954 | Rockmore, Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18530-MCR-GRJ | |
| 26625 | 295957 | Walden, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18536-MCR-GRJ | |
| 26626 | 295958 | Washington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18538-MCR-GRJ | |
| 26627 | 295961 | Bishop, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18544-MCR-GRJ | |
| 26628 | 295962 | Borders, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18546-MCR-GRJ | |
| 26629 | 295963 | Cockrell, Dorothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18548-MCR-GRJ | |
| 26630 | 295965 | Foster, Phyllis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18552-MCR-GRJ | |
| 26631 | 295966 | Higgins, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18554-MCR-GRJ | |
| 26632 | 295967 | Houghton, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18556-MCR-GRJ | |
| 26633 | 295968 | Kambestad, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18558-MCR-GRJ | |
| 26634 | 295969 | Leech, Brenna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18560-MCR-GRJ | |
| 26635 | 295971 | Lujan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18564-MCR-GRJ | |
| 26636 | 295972 | McCormick, Don Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18566-MCR-GRJ | |
| 26637 | 295973 | Rushing, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18568-MCR-GRJ |
| 26638 | 295975 | Teer, Derrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18572-MCR-GRJ | |
| 26639 | 295976 | Thomas, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18574-MCR-GRJ | |
| 26640 | 295978 | Chagolla, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18578-MCR-GRJ | |
| 26641 | 295979 | Limon, Mariano T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18580-MCR-GRJ | |
| 26642 | 295980 | Pearson, Jonathan Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18582-MCR-GRJ | |
| 26643 | 295981 | Tabor, Loring M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18584-MCR-GRJ | |
| 26644 | 295982 | Justice, Jeff B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18586-MCR-GRJ | |
| 26645 | 295983 | Stranathan, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18588-MCR-GRJ | |
| 26646 | 295984 | Smith, Robert D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18590-MCR-GRJ | |
| 26647 | 295986 | Crowder, Randy Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18594-MCR-GRJ | |
| 26648 | 295987 | Wygand, Russell keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18596-MCR-GRJ | |
| 26649 | 295988 | Guiffredo, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18598-MCR-GRJ | |
| 26650 | 295989 | Rebrook, William E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18600-MCR-GRJ | |
| 26651 | 295990 | WILLIS, SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18602-MCR-GRJ | |
| 26652 | 295991 | Warren, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18604-MCR-GRJ | |
| 26653 | 295994 | Andrews, Herbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18610-MCR-GRJ | |
| 26654 | 295995 | Mills, Matthew T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18612-MCR-GRJ | |
| 26655 | 295996 | Frey, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18614-MCR-GRJ | |
| 26656 | 295997 | Castraturo, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18616-MCR-GRJ | |
| 26657 | 295998 | Hussain, Faezan Rizwan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18618-MCR-GRJ | |
| 26658 | 295999 | Castillo, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18620-MCR-GRJ | |
| 26659 | 296000 | Bostic, Malcolm J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18621-MCR-GRJ | |
| 26660 | 296001 | Schauman, Robert L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18623-MCR-GRJ | |
| 26661 | 296002 | Hultman, Dennis James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18625-MCR-GRJ | |
| 26662 | 296003 | Obregon, Alvaro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18627-MCR-GRJ | |
| 26663 | 296004 | Davidson, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18629-MCR-GRJ | |
| 26664 | 296005 | McSwain, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18631-MCR-GRJ | |
| 26665 | 296006 | Maybrier, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18633-MCR-GRJ | |
| 26666 | 296007 | Brake, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18635-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 26667 | 296008 | Doub, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18637-MCR-GRJ | |
| 26668 | 296011 | Billy, Edwin S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18643-MCR-GRJ | |
| 26669 | 296012 | Lee, John C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18645-MCR-GRJ | |
| 26670 | 296013 | Seals, Wiley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18647-MCR-GRJ | |
| 26671 | 296014 | Burton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18649-MCR-GRJ | |
| 26672 | 296015 | Fulford, William B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18651-MCR-GRJ | |
| 26673 | 296020 | Fisher, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18659-MCR-GRJ | |
| 26674 | 296022 | Larson, Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18663-MCR-GRJ | |
| 26675 | 296025 | Bandeira, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18669-MCR-GRJ | |
| 26676 | 296026 | Boros, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18671-MCR-GRJ | |
| 26677 | 296027 | Bradley, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18673-MCR-GRJ | |
| 26678 | 296029 | Cambridge, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18677-MCR-GRJ | |
| 26679 | 296030 | Canada, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18679-MCR-GRJ | |
| 26680 | 296031 | Carswell, Alicia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18681-MCR-GRJ | |
| 26681 | 296032 | Chambers, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18683-MCR-GRJ |
| 26682 | 296033 | Coleman, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18685-MCR-GRJ | |
| 26683 | 296035 | Densmore, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18689-MCR-GRJ | |
| 26684 | 296036 | Ditchkoff, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18691-MCR-GRJ | |
| 26685 | 296038 | FULLER, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18695-MCR-GRJ | |
| 26686 | 296039 | Ham, Suzanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18697-MCR-GRJ | |
| 26687 | 296042 | Kaffenberger, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18703-MCR-GRJ | |
| 26688 | 296046 | Medlin, Cindy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18711-MCR-GRJ | |
| 26689 | 296047 | Merrill, Miles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18713-MCR-GRJ | |
| 26690 | 296049 | Rambo, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18717-MCR-GRJ | |
| 26691 | 296051 | Spinler, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18721-MCR-GRJ | |
| 26692 | 296052 | Steinel, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18723-MCR-GRJ | |
| 26693 | 296054 | Wood, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18727-MCR-GRJ | |
| 26694 | 296055 | Fluker, Danny J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18729-MCR-GRJ | |
| 26695 | 296056 | Litsey, Johnny Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18731-MCR-GRJ | |
| 26696 | 296057 | Fultz, Daniel K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18733-MCR-GRJ | |
| 26697 | 296058 | Hansen, Dave William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18735-MCR-GRJ | |
| 26698 | 296059 | Blaluk, Mohammed Ali | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18737-MCR-GRJ | |
| 26699 | 296060 | Fuller, Haiden Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18739-MCR-GRJ | |
| 26700 | 296061 | Foley, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18741-MCR-GRJ | |
| 26701 | 296062 | Harrold, Ben J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18743-MCR-GRJ | |
| 26702 | 296063 | Hernandez, Luis R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18745-MCR-GRJ | |
| 26703 | 296064 | Sin, Narom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18747-MCR-GRJ | |
| 26704 | 296065 | Doyle, Reginald C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18749-MCR-GRJ | |
| 26705 | 296066 | Nemetsky, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18751-MCR-GRJ | |
| 26706 | 296067 | Bremner, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18753-MCR-GRJ | |
| 26707 | 296068 | Brown, Walter L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18755-MCR-GRJ | |
| 26708 | 296069 | PEREZ, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18757-MCR-GRJ | |
| 26709 | 296070 | Whitley, Tavarez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18759-MCR-GRJ | |
| 26710 | 296071 | Tanner, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18761-MCR-GRJ | |
| 26711 | 296072 | Bramlett, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18763-MCR-GRJ | |
| 26712 | 296073 | Muchison, Deandre S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18765-MCR-GRJ | |
| 26713 | 296074 | Martin, Matthew H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18767-MCR-GRJ | |
| 26714 | 296075 | Deneneo, Mike J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18769-MCR-GRJ | |
| 26715 | 296076 | McLaren, William D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18771-MCR-GRJ | |
| 26716 | 296077 | Hawkins, Tommy Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18773-MCR-GRJ | |
| 26717 | 296082 | Jones, Malcolm | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18783-MCR-GRJ | |
| 26718 | 296083 | Peeks, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18785-MCR-GRJ | |
| 26719 | 296084 | Phelps, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18787-MCR-GRJ | |
| 26720 | 296085 | Rodgers, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18789-MCR-GRJ | |
| 26721 | 296086 | Rowland, Danyell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18791-MCR-GRJ | |
| 26722 | 296087 | Savoy, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18793-MCR-GRJ | |
| 26723 | 296088 | Villwock, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18795-MCR-GRJ | |
| 26724 | 296089 | Wilson, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18796-MCR-GRJ | |
| 26725 | 296090 | Zech, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18798-MCR-GRJ | |
| 26726 | 296092 | Todd, Rodney T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18802-MCR-GRJ | |
| 26727 | 296093 | Muth, Jeffery W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18804-MCR-GRJ | |
| 26728 | 296094 | Styles, Christiana M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18806-MCR-GRJ | |
| 26729 | 296095 | Bontrager, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18808-MCR-GRJ | |
| 26730 | 296096 | Breithaupt, Josh M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18810-MCR-GRJ | |
| 26731 | 296097 | Ladraga, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18812-MCR-GRJ | |
| 26732 | 296098 | Lombardi, Anthony S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18814-MCR-GRJ | |
| 26733 | 296099 | Neubert, Todd J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18816-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 26734 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ | |
| 26735 | 296101 | TAYLOR, SEAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18820-MCR-GRJ | |
| 26736 | 296102 | Jones, David M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18822-MCR-GRJ | |
| 26737 | 296103 | Nicoleau, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18824-MCR-GRJ | |
| 26738 | 296104 | Deitchman, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18826-MCR-GRJ | |
| 26739 | 296105 | WILLIAMS, STEVEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18828-MCR-GRJ | |
| 26740 | 296106 | Logan, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18830-MCR-GRJ | |
| 26741 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ | |
| 26742 | 296108 | JONES, RONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18834-MCR-GRJ | |
| 26743 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ | |
| 26744 | 296110 | Houser, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18838-MCR-GRJ | |
| 26745 | 296111 | Jackson, Joy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18840-MCR-GRJ | |
| 26746 | 296112 | Vandergriff, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18842-MCR-GRJ | |
| 26747 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ | |
| 26748 | 296114 | Francis, Mickey G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18846-MCR-GRJ | |
| 26749 | 296115 | Felton, Ocie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18848-MCR-GRJ | |
| 26750 | 296116 | Bowman, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18850-MCR-GRJ | |
| 26751 | 296117 | Linder, Stacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18852-MCR-GRJ |
| 26752 | 296118 | Elam, Truman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18854-MCR-GRJ | |
| 26753 | 296119 | Williams, Nikisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18856-MCR-GRJ | |
| 26754 | 296120 | Carter, Robert E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18858-MCR-GRJ | |
| 26755 | 296121 | Norris, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18860-MCR-GRJ | |
| 26756 | 296122 | Cherry, Christopher D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18862-MCR-GRJ | |
| 26757 | 296123 | Shelley, Ondrea A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18864-MCR-GRJ | |
| 26758 | 296124 | Childress, Lloyd Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18866-MCR-GRJ | |
| 26759 | 296125 | Jones, Dwight L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18868-MCR-GRJ |
| 26760 | 296126 | Abdal, Petir | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18870-MCR-GRJ | |
| 26761 | 296128 | Branning, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18874-MCR-GRJ | |
| 26762 | 296129 | Church, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18876-MCR-GRJ | |
| 26763 | 296130 | Costa, Kory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18878-MCR-GRJ | |
| 26764 | 296133 | Gingola, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18884-MCR-GRJ | |
| 26765 | 296134 | Guevara, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18886-MCR-GRJ | |
| 26766 | 296135 | Hayward, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18888-MCR-GRJ | |
| 26767 | 296136 | Heise, Judyth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18890-MCR-GRJ | |
| 26768 | 296138 | Kaelin, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18892-MCR-GRJ | |
| 26769 | 296141 | Messner, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18897-MCR-GRJ | |
| 26770 | 296147 | Quintana, Jacquelynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18903-MCR-GRJ | |
| 26771 | 296150 | Allen, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18906-MCR-GRJ | |
| 26772 | 296151 | Alonso, Yesid | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18907-MCR-GRJ |
| 26773 | 296152 | Amador, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18908-MCR-GRJ | |
| 26774 | 296154 | Chick, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18910-MCR-GRJ | |
| 26775 | 296159 | Heenan, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18915-MCR-GRJ | |
| 26776 | 296160 | Humphrey, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18916-MCR-GRJ | |
| 26777 | 296161 | Lelbach, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18917-MCR-GRJ | |
| 26778 | 296162 | Lowe, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18918-MCR-GRJ | |
| 26779 | 296163 | Meyer, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18919-MCR-GRJ | |
| 26780 | 296164 | Montgomery, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18920-MCR-GRJ | |
| 26781 | 296165 | Rushing, Tod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18921-MCR-GRJ | |
| 26782 | 296166 | Sanguinito, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18922-MCR-GRJ | |
| 26783 | 296167 | Skelton, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18923-MCR-GRJ | |
| 26784 | 296168 | Vaughn, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18924-MCR-GRJ | |
| 26785 | 296170 | Braziel, Kevin James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18926-MCR-GRJ | |
| 26786 | 296171 | Crafton, Kurt L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18927-MCR-GRJ | |
| 26787 | 296172 | Tyvand, Raymond J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18929-MCR-GRJ | |
| 26788 | 296173 | Howes, Dana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18929-MCR-GRJ | |
| 26789 | 296174 | Bates, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18930-MCR-GRJ | |
| 26790 | 296175 | Levon, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18931-MCR-GRJ | |
| 26791 | 296176 | Adams, Gregory C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18932-MCR-GRJ | |
| 26792 | 296177 | Aguero, Jason M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18933-MCR-GRJ | |
| 26793 | 296178 | Taylor, John A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18934-MCR-GRJ | |
| 26794 | 296179 | Barton, Michael Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18935-MCR-GRJ | |
| 26795 | 296180 | Hamilton, Kevin A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18936-MCR-GRJ | |
| 26796 | 296181 | Dinsmore, Francis Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18937-MCR-GRJ | |
| 26797 | 296182 | Lee, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18938-MCR-GRJ | |
| 26798 | 296184 | Alfred, Charite B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18940-MCR-GRJ | |
| 26799 | 296185 | Alston, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18960-MCR-GRJ | |
| 26800 | 296186 | Goble, Jeremy S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18961-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 26801 | 296187 | Roberts, Austin D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18963-MCR-GRJ | |
| 26802 | 296188 | Rubio, Ryan S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18965-MCR-GRJ | |
| 26803 | 296190 | Vasquez, Pedro R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18969-MCR-GRJ | |
| 26804 | 296192 | Gilbert, Nicholas R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18972-MCR-GRJ | |
| 26805 | 296193 | Hoover, Timothy E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18974-MCR-GRJ | |
| 26806 | 296194 | Howard, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18976-MCR-GRJ | |
| 26807 | 296195 | Brown, Jessy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18978-MCR-GRJ | |
| 26808 | 296197 | Reynolds, Daniel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18981-MCR-GRJ | |
| 26809 | 296198 | McCain, Timiroff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18983-MCR-GRJ | |
| 26810 | 296199 | Horace, Herman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18985-MCR-GRJ | |
| 26811 | 296200 | Hotchkiss, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18986-MCR-GRJ | |
| 26812 | 296202 | Aguilar, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18988-MCR-GRJ | |
| 26813 | 296203 | Huerta, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18990-MCR-GRJ | |
| 26814 | 296204 | Phillips, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18992-MCR-GRJ | |
| 26815 | 296207 | Young, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18997-MCR-GRJ | |
| 26816 | 296208 | Juarez, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18999-MCR-GRJ | |
| 26817 | 296209 | Unite, Andrew M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19001-MCR-GRJ | |
| 26818 | 296210 | Littreal, Christopher M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19003-MCR-GRJ | |
| 26819 | 296211 | Weimer, John B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19004-MCR-GRJ | |
| 26820 | 296212 | Hensley, Michael T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19006-MCR-GRJ | |
| 26821 | 296214 | Miller, Ray E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19008-MCR-GRJ | |
| 26822 | 296215 | Howard, Major A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19009-MCR-GRJ | |
| 26823 | 296216 | Herring, Titus C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19011-MCR-GRJ | |
| 26824 | 296217 | Gaona, Peter Smith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19013-MCR-GRJ | |
| 26825 | 296218 | Gnemi, Nicki | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19015-MCR-GRJ | |
| 26826 | 296219 | Miller, Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19017-MCR-GRJ | |
| 26827 | 296221 | Moreno, Jimmie G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19020-MCR-GRJ | |
| 26828 | 296222 | Case, Jacob Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19022-MCR-GRJ | |
| 26829 | 296223 | Certo, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19024-MCR-GRJ | |
| 26830 | 296225 | McClenan, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19027-MCR-GRJ | |
| 26831 | 296226 | Kile, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19029-MCR-GRJ | |
| 26832 | 296227 | Wright, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19031-MCR-GRJ | |
| 26833 | 296229 | Compton, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19035-MCR-GRJ | |
| 26834 | 296230 | Cottrell, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19036-MCR-GRJ | |
| 26835 | 296231 | Black, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19038-MCR-GRJ | |
| 26836 | 296232 | Trotter, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19040-MCR-GRJ | |
| 26837 | 296233 | Melendez, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19042-MCR-GRJ | |
| 26838 | 296234 | Tourtellotte, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19044-MCR-GRJ | |
| 26839 | 296235 | Andersen, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19045-MCR-GRJ | |
| 26840 | 296240 | Hartzo, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19054-MCR-GRJ | |
| 26841 | 296241 | Hess, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19056-MCR-GRJ | |
| 26842 | 296242 | Lamey, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19058-MCR-GRJ | |
| 26843 | 296243 | Mcleod, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19060-MCR-GRJ | |
| 26844 | 296245 | Sanders, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19063-MCR-GRJ | |
| 26845 | 296246 | Tate, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19065-MCR-GRJ | |
| 26846 | 296248 | Borden, Amie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19070-MCR-GRJ | |
| 26847 | 296251 | Dorrell, Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19077-MCR-GRJ | |
| 26848 | 296255 | Formica, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19084-MCR-GRJ | |
| 26849 | 296256 | Harms, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-19086-MCR-GRJ |
| 26850 | 296259 | Obermiller, Ross | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19091-MCR-GRJ | |
| 26851 | 296262 | Smith, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19097-MCR-GRJ | |
| 26852 | 296265 | Holloway, Erick Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19102-MCR-GRJ | |
| 26853 | 296267 | Locke, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19106-MCR-GRJ | |
| 26854 | 296268 | France, Herold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19107-MCR-GRJ | |
| 26855 | 296269 | Garcia, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19109-MCR-GRJ | |
| 26856 | 296270 | Stouffer, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19111-MCR-GRJ | |
| 26857 | 296272 | Ardito, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19114-MCR-GRJ | |
| 26858 | 296273 | Hooker, Jarred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19116-MCR-GRJ | |
| 26859 | 296275 | Johnson, Demarqus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19120-MCR-GRJ | |
| 26860 | 296276 | Casarez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19121-MCR-GRJ | |
| 26861 | 296277 | Ohlde, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19123-MCR-GRJ | |
| 26862 | 296278 | SCOTT, WESTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19125-MCR-GRJ | |
| 26863 | 296279 | Longton, Michael S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19127-MCR-GRJ | |
| 26864 | 296280 | Couch, Blake Edmund | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19129-MCR-GRJ | |
| 26865 | 296281 | Alonso, Gilberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19130-MCR-GRJ | |
| 26866 | 296284 | Bibb, Gregory N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19136-MCR-GRJ | |
| 26867 | 296285 | Wynn, Rhondal S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19137-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 26868 | 296286 | Miko, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19139-MCR-GRJ | |
| 26869 | 296287 | Morales, Favio J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19141-MCR-GRJ | |
| 26870 | 296288 | Rogers, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19143-MCR-GRJ | |
| 26871 | 296289 | Watson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19144-MCR-GRJ | |
| 26872 | 296291 | Seme, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-19148-MCR-GRJ |
| 26873 | 296292 | Thornton, Royal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19150-MCR-GRJ | |
| 26874 | 296293 | Jackson, Barbara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19151-MCR-GRJ | |
| 26875 | 296294 | Porter, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19153-MCR-GRJ | |
| 26876 | 296295 | Whitney, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19155-MCR-GRJ | |
| 26877 | 296296 | Barnes, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19157-MCR-GRJ | |
| 26878 | 296297 | Matthewtornensis, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19159-MCR-GRJ | |
| 26879 | 296298 | Weeden, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19160-MCR-GRJ | |
| 26880 | 296299 | Roundtree, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19162-MCR-GRJ | |
| 26881 | 296300 | Hunter, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19164-MCR-GRJ | |
| 26882 | 296301 | Louk, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19166-MCR-GRJ | |
| 26883 | 296302 | Brewster, Jeb Stuart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19167-MCR-GRJ | |
| 26884 | 296303 | Williams, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19169-MCR-GRJ | |
| 26885 | 296304 | Abel, Martin F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19171-MCR-GRJ | |
| 26886 | 296305 | McNeal, Omekia T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19173-MCR-GRJ | |
| 26887 | 298466 | DAVIS, MICHAEL LAVELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13161-MCR-GRJ | |
| 26888 | 298468 | GEORGE, DAVID C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13163-MCR-GRJ | |
| 26889 | 298470 | JOHNSON, ROSS M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13165-MCR-GRJ | |
| 26890 | 298471 | JOHNSON, PEACHES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13166-MCR-GRJ | |
| 26891 | 298473 | LONG, JAMAR J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13168-MCR-GRJ | |
| 26892 | 298474 | PASOWICZ, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13169-MCR-GRJ | |
| 26893 | 298477 | GUERRERO, GUADALUPE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13172-MCR-GRJ | |
| 26894 | 298479 | ORTIZ, GUSTAVO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13174-MCR-GRJ | |
| 26895 | 298481 | CARVER, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13176-MCR-GRJ | |
| 26896 | 299304 | WILLIAMS, KLEYON A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19413-MCR-GRJ | |
| 26897 | 301161 | BENNINGFIELD, SAMUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21870-MCR-GRJ | |
| 26898 | 301162 | BERLY, MIGUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21871-MCR-GRJ | |
| 26899 | 301163 | BURKS, ISRAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21872-MCR-GRJ | |
| 26900 | 301164 | CUNNINGHAM-ARTIS, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21873-MCR-GRJ | |
| 26901 | 301165 | DAIGLE, ROGER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21874-MCR-GRJ | |
| 26902 | 301166 | DIELI, ISAAC | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-21875-MCR-GRJ |
| 26903 | 301167 | DURANT, RANDALL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-21876-MCR-GRJ |
| 26904 | 301168 | HAZELETT, DONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21877-MCR-GRJ | |
| 26905 | 301169 | KIM, VINCENT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21878-MCR-GRJ | |
| 26906 | 301171 | LYNDS, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21880-MCR-GRJ | |
| 26907 | 301172 | MARTIN, BERNARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21881-MCR-GRJ | |
| 26908 | 301173 | Parker, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21882-MCR-GRJ | |
| 26909 | 301174 | Ramirez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21883-MCR-GRJ | |
| 26910 | 301175 | RATLIFF, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21884-MCR-GRJ | |
| 26911 | 301176 | SHERMAN, TERRANCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21885-MCR-GRJ | |
| 26912 | 301177 | Stewart, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21886-MCR-GRJ | |
| 26913 | 301178 | Vallejo, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21887-MCR-GRJ | |
| 26914 | 301179 | Winfrey, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-21888-MCR-GRJ |
| 26915 | 301180 | WULFEKUHLE, EMILY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21889-MCR-GRJ | |
| 26916 | 303158 | CASTROBARAJAS, JOSE JAVIER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-20842-MCR-GRJ | |
| 26917 | 303159 | Harris, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-20843-MCR-GRJ | |
| 26918 | 303202 | HARDEN, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24334-MCR-GRJ | |
| 26919 | 303204 | Bausch, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24336-MCR-GRJ | |
| 26920 | 303206 | JENKINS, DENNIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24338-MCR-GRJ | |
| 26921 | 303208 | HELMS, DEREK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24340-MCR-GRJ | |
| 26922 | 303210 | GREEN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24342-MCR-GRJ | |
| 26923 | 303211 | BOSTIC, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24343-MCR-GRJ | |
| 26924 | 303212 | GLOVER, ANDREZ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24344-MCR-GRJ | |
| 26925 | 304233 | Hardee, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25289-MCR-GRJ | |
| 26926 | 304235 | Garavito, Ramses | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25290-MCR-GRJ | |
| 26927 | 304236 | Suarez, Vicente | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25291-MCR-GRJ | |
| 26928 | 304237 | Overholt, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25292-MCR-GRJ | |
| 26929 | 304238 | Cunningham, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25293-MCR-GRJ | |
| 26930 | 304239 | Sherman, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25294-MCR-GRJ | |
| 26931 | 304240 | Mattem, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-25295-MCR-GRJ |
| 26932 | 304241 | Hickok, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25296-MCR-GRJ | |
| 26933 | 304247 | Richardson, Randell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25302-MCR-GRJ | |
| 26934 | 304248 | Green-Bickham, Christine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25303-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 26935 | 304249 | Morrison, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25304-MCR-GRJ | |
| 26936 | 304250 | Muse, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25305-MCR-GRJ | |
| 26937 | 304251 | Bass, Tehnica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25306-MCR-GRJ | |
| 26938 | 304252 | Martinez, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25307-MCR-GRJ | |
| 26939 | 304254 | Cade, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25309-MCR-GRJ | |
| 26940 | 304255 | Schmidt, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25310-MCR-GRJ | |
| 26941 | 304256 | Alarcon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25311-MCR-GRJ | |
| 26942 | 304257 | Williams, Bethany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25312-MCR-GRJ | |
| 26943 | 304258 | Petersen, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25313-MCR-GRJ | |
| 26944 | 304259 | RUIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25314-MCR-GRJ | |
| 26945 | 304260 | Hamilton, Lanette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25315-MCR-GRJ | |
| 26946 | 304261 | Frerichs, Lori | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25316-MCR-GRJ | |
| 26947 | 304262 | Chowles, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-25317-MCR-GRJ |
| 26948 | 304263 | Wilson, Jerord | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25318-MCR-GRJ | |
| 26949 | 304264 | Myers, Jonathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25319-MCR-GRJ | |
| 26950 | 304265 | Brown, Quintan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25320-MCR-GRJ | |
| 26951 | 304266 | Adams, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25321-MCR-GRJ | |
| 26952 | 304267 | Hunt, Randal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25322-MCR-GRJ | |
| 26953 | 304268 | Teal, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25323-MCR-GRJ | |
| 26954 | 304269 | Wolfe, Toby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25324-MCR-GRJ | |
| 26955 | 304270 | Medrano, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25325-MCR-GRJ | |
| 26956 | 304271 | Ayala, Odin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-25326-MCR-GRJ |
| 26957 | 304272 | Snook, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25327-MCR-GRJ | |
| 26958 | 304274 | Rich, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25329-MCR-GRJ | |
| 26959 | 304278 | Oneil, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25333-MCR-GRJ | |
| 26960 | 304279 | Thapa, Krishna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25334-MCR-GRJ | |
| 26961 | 304280 | Lee, Tiffany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25335-MCR-GRJ | |
| 26962 | 304281 | Oerther, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25336-MCR-GRJ | |
| 26963 | 304282 | Gruber, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25337-MCR-GRJ | |
| 26964 | 304283 | Smith, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25338-MCR-GRJ | |
| 26965 | 304284 | Gronewold, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25339-MCR-GRJ | |
| 26966 | 304286 | Davis, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25341-MCR-GRJ | |
| 26967 | 304287 | Davis, Linda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25342-MCR-GRJ | |
| 26968 | 304288 | Rizor, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25343-MCR-GRJ | |
| 26969 | 304290 | Chaney, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25345-MCR-GRJ | |
| 26970 | 304291 | Vis, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25346-MCR-GRJ | |
| 26971 | 304292 | Ollar, Donovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25347-MCR-GRJ | |
| 26972 | 304293 | Rodriguez, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25348-MCR-GRJ | |
| 26973 | 304294 | Murphy, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25349-MCR-GRJ | |
| 26974 | 304295 | Greene, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25350-MCR-GRJ | |
| 26975 | 304296 | Feurer, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25351-MCR-GRJ | |
| 26976 | 304297 | Bruton, Germany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25352-MCR-GRJ | |
| 26977 | 304299 | Overton, Vaughn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25354-MCR-GRJ | |
| 26978 | 304300 | Brown, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25355-MCR-GRJ | |
| 26979 | 304301 | Camarata, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25356-MCR-GRJ | |
| 26980 | 304302 | Domingo, Brendon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25357-MCR-GRJ | |
| 26981 | 304303 | Perdue, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25358-MCR-GRJ | |
| 26982 | 304304 | Chambers, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25359-MCR-GRJ | |
| 26983 | 304305 | Tucker, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25360-MCR-GRJ | |
| 26984 | 304313 | Wedin, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25368-MCR-GRJ | |
| 26985 | 304342 | Woolman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25397-MCR-GRJ | |
| 26986 | 304344 | Crawford, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25399-MCR-GRJ | |
| 26987 | 304345 | Hackett, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25400-MCR-GRJ | |
| 26988 | 304348 | Lucchesi, Leonel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25403-MCR-GRJ | |
| 26989 | 304350 | Martinez, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25405-MCR-GRJ | |
| 26990 | 304352 | LaRocca, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25407-MCR-GRJ | |
| 26991 | 304353 | Miller, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25408-MCR-GRJ | |
| 26992 | 304354 | Kopszywa, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25409-MCR-GRJ | |
| 26993 | 304356 | Martinez, Refugio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25410-MCR-GRJ | |
| 26994 | 304357 | Campa, Ulises | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25411-MCR-GRJ | |
| 26995 | 304358 | Owen, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25412-MCR-GRJ | |
| 26996 | 304360 | Kolsky, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25414-MCR-GRJ | |
| 26997 | 304361 | Perry, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25415-MCR-GRJ | |
| 26998 | 304362 | Cherry, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25416-MCR-GRJ | |
| 26999 | 304363 | Ryan, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25417-MCR-GRJ | |
| 27000 | 304364 | Linke, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25418-MCR-GRJ | |
| 27001 | 304365 | Urrata, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25419-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 27002 | 304366 | Holman, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25420-MCR-GRJ | |
| 27003 | 304367 | Montanez, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25421-MCR-GRJ | |
| 27004 | 304368 | Pereira, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-25422-MCR-GRJ |
| 27005 | 304370 | McKim, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25424-MCR-GRJ | |
| 27006 | 304371 | Desousa, Henrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25425-MCR-GRJ | |
| 27007 | 304372 | Blish, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25426-MCR-GRJ | |
| 27008 | 304373 | Cecil, Jerimie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25427-MCR-GRJ | |
| 27009 | 304374 | Little, Carlene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25428-MCR-GRJ | |
| 27010 | 304375 | Jackson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25429-MCR-GRJ | |
| 27011 | 304377 | Collins, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25431-MCR-GRJ | |
| 27012 | 304378 | Hackett, Shaniece | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25432-MCR-GRJ | |
| 27013 | 304379 | Lynch, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25433-MCR-GRJ | |
| 27014 | 304380 | Luera, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25434-MCR-GRJ | |
| 27015 | 304381 | Cook, Jarell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25435-MCR-GRJ | |
| 27016 | 304383 | Allen, Bryon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25437-MCR-GRJ | |
| 27017 | 304388 | Pauze, Sherry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25442-MCR-GRJ | |
| 27018 | 304389 | Kostenko, Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25443-MCR-GRJ | |
| 27019 | 304427 | Dye, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25481-MCR-GRJ | |
| 27020 | 304433 | Pacurari, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25487-MCR-GRJ | |
| 27021 | 304438 | Hynes, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25492-MCR-GRJ | |
| 27022 | 304439 | Cox, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25493-MCR-GRJ | |
| 27023 | 304444 | Morris, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25498-MCR-GRJ | |
| 27024 | 304446 | Woolen, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25500-MCR-GRJ | |
| 27025 | 304448 | Smith, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25502-MCR-GRJ | |
| 27026 | 306962 | Menendez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-26098-MCR-GRJ | |
| 27027 | 307395 | Handa, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30435-MCR-GRJ | |
| 27028 | 307396 | Bellus, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30436-MCR-GRJ | |
| 27029 | 307397 | Stevenson, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30437-MCR-GRJ | |
| 27030 | 307399 | Meyer, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30439-MCR-GRJ | |
| 27031 | 307400 | Cannon, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30440-MCR-GRJ | |
| 27032 | 307401 | Reeves, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30441-MCR-GRJ | |
| 27033 | 307402 | Donnelly, Ike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30442-MCR-GRJ | |
| 27034 | 307403 | Holzapfel, Chrisy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30443-MCR-GRJ | |
| 27035 | 307404 | Blake, Linda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30444-MCR-GRJ | |
| 27036 | 307405 | Hall, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30445-MCR-GRJ | |
| 27037 | 307412 | Bien, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30452-MCR-GRJ | |
| 27038 | 307413 | Morneau, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30453-MCR-GRJ | |
| 27039 | 307416 | ThrBak, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30456-MCR-GRJ | |
| 27040 | 307417 | Hennigan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-30457-MCR-GRJ |
| 27041 | 307418 | McGruder, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30458-MCR-GRJ | |
| 27042 | 307419 | Castillo, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30459-MCR-GRJ | |
| 27043 | 307420 | Todd, Dwain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30460-MCR-GRJ | |
| 27044 | 307421 | Money, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-30461-MCR-GRJ |
| 27045 | 307422 | Chambers, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30462-MCR-GRJ | |
| 27046 | 307423 | Pope, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30463-MCR-GRJ | |
| 27047 | 307424 | Cottle, Antoine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30464-MCR-GRJ | |
| 27048 | 307425 | Gregory, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30465-MCR-GRJ | |
| 27049 | 307426 | Rubio, Lilia | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-30466-MCR-GRJ |
| 27050 | 307427 | Rodriguez, Aristides | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30467-MCR-GRJ | |
| 27051 | 307428 | Fite, Shela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30468-MCR-GRJ | |
| 27052 | 307429 | Clay, Wilma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30469-MCR-GRJ | |
| 27053 | 307430 | Webb, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30470-MCR-GRJ | |
| 27054 | 307431 | Nedlouf, Said | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30471-MCR-GRJ | |
| 27055 | 307432 | Williams, Monique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30472-MCR-GRJ | |
| 27056 | 307433 | Farris, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30473-MCR-GRJ | |
| 27057 | 307434 | Fanning, Tyree | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-35999-MCR-GRJ | |
| 27058 | 307435 | Beaumont, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30474-MCR-GRJ | |
| 27059 | 307436 | Schoeb, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30475-MCR-GRJ | |
| 27060 | 307437 | Hurley, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30476-MCR-GRJ | |
| 27061 | 307438 | Gouge, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-30477-MCR-GRJ |
| 27062 | 307440 | CLARK, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30479-MCR-GRJ | |
| 27063 | 307441 | Higgins, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30480-MCR-GRJ | |
| 27064 | 307442 | Baker, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30481-MCR-GRJ | |
| 27065 | 307443 | Kadi, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30482-MCR-GRJ | |
| 27066 | 307444 | Moyabalbuena, Vidal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30483-MCR-GRJ | |
| 27067 | 307445 | Charles, Nerva | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30484-MCR-GRJ | |
| 27068 | 307446 | Todd, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30485-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 27069 | 307447 | Bognar, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30486-MCR-GRJ | |
| 27070 | 307448 | Garza, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30487-MCR-GRJ | |
| 27071 | 307449 | Alba, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30488-MCR-GRJ | |
| 27072 | 307450 | Tolbert, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30489-MCR-GRJ | |
| 27073 | 307451 | ROBINSON, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30490-MCR-GRJ | |
| 27074 | 307452 | POWELL, BENJAMIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30491-MCR-GRJ | |
| 27075 | 307453 | Jackson, Kim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30492-MCR-GRJ | |
| 27076 | 307454 | Goers, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30493-MCR-GRJ | |
| 27077 | 307457 | Shrewsberry, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30494-MCR-GRJ | |
| 27078 | 307459 | Ongesel, Sidney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30496-MCR-GRJ | |
| 27079 | 307460 | Harbin, Trevonnus | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-30497-MCR-GRJ |
| 27080 | 307461 | Romero, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30498-MCR-GRJ | |
| 27081 | 307462 | Williams, Caroline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30499-MCR-GRJ | |
| 27082 | 307463 | NELSON, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30500-MCR-GRJ | |
| 27083 | 307464 | Rossiter, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30501-MCR-GRJ | |
| 27084 | 307465 | Harris, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30502-MCR-GRJ | |
| 27085 | 307466 | Reyes, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30503-MCR-GRJ | |
| 27086 | 307467 | Esposito-Tapia, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30504-MCR-GRJ | |
| 27087 | 307468 | Sims, Shelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30505-MCR-GRJ | |
| 27088 | 307469 | Schmitt, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30506-MCR-GRJ | |
| 27089 | 307470 | GARZA, JESUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30507-MCR-GRJ | |
| 27090 | 307471 | Richardson, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30508-MCR-GRJ | |
| 27091 | 307472 | Holt, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30509-MCR-GRJ | |
| 27092 | 307473 | Charles, Kadeem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30510-MCR-GRJ | |
| 27093 | 307474 | Carter, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30511-MCR-GRJ | |
| 27094 | 307475 | Norred, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30512-MCR-GRJ | |
| 27095 | 307476 | Fleming, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30513-MCR-GRJ | |
| 27096 | 307477 | Barnhart, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30514-MCR-GRJ | |
| 27097 | 307478 | Dejurnett, Shelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30515-MCR-GRJ | |
| 27098 | 307479 | Riggs, Dalton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30516-MCR-GRJ | |
| 27099 | 307481 | Crawford, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30518-MCR-GRJ | |
| 27100 | 307482 | Sampson, Booker | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30519-MCR-GRJ | |
| 27101 | 307483 | Rubio, Barbara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30520-MCR-GRJ | |
| 27102 | 307484 | Johnson, Courtney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30521-MCR-GRJ | |
| 27103 | 307485 | Cox, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30522-MCR-GRJ | |
| 27104 | 307486 | Cargill, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30523-MCR-GRJ | |
| 27105 | 307488 | Fuller, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30525-MCR-GRJ | |
| 27106 | 307490 | Clay, Isaias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30527-MCR-GRJ | |
| 27107 | 307492 | Youngblood, Jazmen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30529-MCR-GRJ | |
| 27108 | 307493 | Kelly, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30530-MCR-GRJ | |
| 27109 | 307494 | Clark, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30531-MCR-GRJ | |
| 27110 | 307495 | Robbins, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30532-MCR-GRJ | |
| 27111 | 307496 | Thomas, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30533-MCR-GRJ | |
| 27112 | 307497 | Hollis, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30534-MCR-GRJ | |
| 27113 | 307498 | Nettles, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30535-MCR-GRJ | |
| 27114 | 307499 | Johnigan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30536-MCR-GRJ | |
| 27115 | 307501 | Albers, Cole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30537-MCR-GRJ | |
| 27116 | 307503 | Jordan, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30539-MCR-GRJ | |
| 27117 | 307504 | Deloach, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30540-MCR-GRJ | |
| 27118 | 307508 | Gann, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30544-MCR-GRJ | |
| 27119 | 307509 | Hardy, Joshawa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30545-MCR-GRJ | |
| 27120 | 307510 | PRICE, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30546-MCR-GRJ | |
| 27121 | 307524 | Gaynor, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30560-MCR-GRJ | |
| 27122 | 307525 | Reed, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30561-MCR-GRJ | |
| 27123 | 307526 | BRUCE, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30562-MCR-GRJ | |
| 27124 | 307527 | Adams, Savanah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30563-MCR-GRJ | |
| 27125 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ | |
| 27126 | 307529 | Deleon, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30565-MCR-GRJ | |
| 27127 | 307530 | Richeson, Britney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30566-MCR-GRJ | |
| 27128 | 307531 | Gill, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30567-MCR-GRJ | |
| 27129 | 307532 | Turner, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30568-MCR-GRJ | |
| 27130 | 307533 | Davis, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30569-MCR-GRJ | |
| 27131 | 307535 | Stephens, Bradford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30571-MCR-GRJ | |
| 27132 | 307536 | Arnold, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30572-MCR-GRJ | |
| 27133 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ | |
| 27134 | 307541 | Natsues, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30577-MCR-GRJ | |
| 27135 | 307542 | Malfitano, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30578-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 27136 | 307543 | Todd, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30579-MCR-GRJ | |
| 27137 | 307545 | Gaines, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30581-MCR-GRJ | |
| 27138 | 307546 | Lyman, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30582-MCR-GRJ | |
| 27139 | 307547 | Elmore, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30583-MCR-GRJ | |
| 27140 | 307548 | Cole-Yamaguchi, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30584-MCR-GRJ | |
| 27141 | 307549 | Zirnheld, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30585-MCR-GRJ | |
| 27142 | 307550 | Davis, Jimarius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30886-MCR-GRJ | |
| 27143 | 307551 | Blake, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30887-MCR-GRJ | |
| 27144 | 307552 | Miller, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30888-MCR-GRJ | |
| 27145 | 307553 | Ashley, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30889-MCR-GRJ | |
| 27146 | 307554 | Clavey-Reeves, Deidric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30890-MCR-GRJ | |
| 27147 | 307555 | McAdams, Jon-Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30891-MCR-GRJ | |
| 27148 | 307556 | Betts, Stevon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30892-MCR-GRJ | |
| 27149 | 307557 | Valdez, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30893-MCR-GRJ | |
| 27150 | 307558 | Linenkemper, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30894-MCR-GRJ | |
| 27151 | 307559 | Ordosch, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30895-MCR-GRJ | |
| 27152 | 307560 | Zumba, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30896-MCR-GRJ | |
| 27153 | 307561 | Adolphe, Tyla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30897-MCR-GRJ | |
| 27154 | 307562 | Murchison, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30898-MCR-GRJ | |
| 27155 | 307563 | WRIGHT, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30899-MCR-GRJ | |
| 27156 | 307564 | Hernandez, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30900-MCR-GRJ | |
| 27157 | 307565 | Robinson, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30901-MCR-GRJ | |
| 27158 | 307566 | Craig, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30902-MCR-GRJ | |
| 27159 | 307567 | Pfafflin, Erich | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30903-MCR-GRJ | |
| 27160 | 307568 | Aguayo, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30904-MCR-GRJ | |
| 27161 | 307569 | Shattuck, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30905-MCR-GRJ | |
| 27162 | 307571 | George, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-30907-MCR-GRJ |
| 27163 | 307572 | Vargas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30908-MCR-GRJ | |
| 27164 | 307573 | Bozzella, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30909-MCR-GRJ | |
| 27165 | 307574 | Cunningham, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30910-MCR-GRJ | |
| 27166 | 307575 | Whorton, Charlo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30911-MCR-GRJ | |
| 27167 | 307576 | Hamilton, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-30912-MCR-GRJ |
| 27168 | 307577 | Douglas, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30913-MCR-GRJ | |
| 27169 | 307578 | Loney, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30914-MCR-GRJ | |
| 27170 | 307579 | Porter, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30915-MCR-GRJ | |
| 27171 | 307580 | Edmonds, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30916-MCR-GRJ | |
| 27172 | 307581 | Kirksey, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30917-MCR-GRJ | |
| 27173 | 307582 | Chaney, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30918-MCR-GRJ | |
| 27174 | 307583 | Lockhart, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30919-MCR-GRJ | |
| 27175 | 307584 | Mitchell, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30920-MCR-GRJ | |
| 27176 | 307585 | McCorkle, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30921-MCR-GRJ | |
| 27177 | 307586 | Johnson, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30922-MCR-GRJ | |
| 27178 | 307587 | Streams, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30923-MCR-GRJ | |
| 27179 | 307588 | Arenazas, Simon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30924-MCR-GRJ | |
| 27180 | 307589 | Sweet, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30925-MCR-GRJ | |
| 27181 | 307590 | Steet, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30926-MCR-GRJ | |
| 27182 | 307591 | Jordan, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30927-MCR-GRJ | |
| 27183 | 307592 | Stailey, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30928-MCR-GRJ | |
| 27184 | 307593 | Hoffman, Gaige | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30929-MCR-GRJ | |
| 27185 | 307594 | Sanchez, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30930-MCR-GRJ | |
| 27186 | 307595 | McShane, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30931-MCR-GRJ | |
| 27187 | 307600 | Workman, Charley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30936-MCR-GRJ | |
| 27188 | 307601 | McCown, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30937-MCR-GRJ | |
| 27189 | 307602 | Fredrick, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30938-MCR-GRJ | |
| 27190 | 307607 | PIERCE, RONALD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30943-MCR-GRJ | |
| 27191 | 307611 | Starr, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01791-MCR-GRJ |
| 27192 | 307618 | Booth, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30954-MCR-GRJ | |
| 27193 | 307624 | Smith, Yolanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30960-MCR-GRJ | |
| 27194 | 316707 | Bailey, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-37810-MCR-GRJ |
| 27195 | 316708 | GONZALEZ, SERVANDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37812-MCR-GRJ | |
| 27196 | 316709 | PIERCE, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-37814-MCR-GRJ |
| 27197 | 316710 | SOULES, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37816-MCR-GRJ | |
| 27198 | 318806 | Acosta, Tarek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36010-MCR-GRJ | |
| 27199 | 318809 | Adkins, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36012-MCR-GRJ | |
| 27200 | 318810 | Aguilar, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36013-MCR-GRJ | |
| 27201 | 318811 | Aguilar, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36014-MCR-GRJ | |
| 27202 | 318812 | Aichele, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36015-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 27203 | 318813 | Albert, Jerad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36016-MCR-GRJ | |
| 27204 | 318814 | Alexander, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36017-MCR-GRJ | |
| 27205 | 318816 | Allen, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36019-MCR-GRJ |
| 27206 | 318817 | Allison, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36020-MCR-GRJ | |
| 27207 | 318818 | Anderson, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36021-MCR-GRJ | |
| 27208 | 318819 | ANDERSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36022-MCR-GRJ | |
| 27209 | 318820 | ANDERSON, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36023-MCR-GRJ | |
| 27210 | 318821 | Anderson, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36024-MCR-GRJ | |
| 27211 | 318824 | Anton, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36027-MCR-GRJ | |
| 27212 | 318826 | Aparicio, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36029-MCR-GRJ | |
| 27213 | 318827 | Ard, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36030-MCR-GRJ | |
| 27214 | 318828 | Arms, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36031-MCR-GRJ | |
| 27215 | 318829 | Armstrong, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36032-MCR-GRJ | |
| 27216 | 318831 | Asselin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36033-MCR-GRJ | |
| 27217 | 318832 | Atwater, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36034-MCR-GRJ |
| 27218 | 318833 | Austin, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36035-MCR-GRJ | |
| 27219 | 318835 | Avilez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36037-MCR-GRJ | |
| 27220 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ | |
| 27221 | 318838 | Bandfield, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36040-MCR-GRJ |
| 27222 | 318839 | Bates, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36041-MCR-GRJ | |
| 27223 | 318840 | Baumann, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36042-MCR-GRJ | |
| 27224 | 318841 | Baumgardner, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36043-MCR-GRJ | |
| 27225 | 318842 | Beach, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36044-MCR-GRJ | |
| 27226 | 318843 | Bell, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36045-MCR-GRJ | |
| 27227 | 318844 | Bembry, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36046-MCR-GRJ | |
| 27228 | 318845 | Bender, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36047-MCR-GRJ | |
| 27229 | 318846 | Benedic, Angelica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36048-MCR-GRJ | |
| 27230 | 318847 | Bengier, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36049-MCR-GRJ |
| 27231 | 318850 | Berry, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36052-MCR-GRJ | |
| 27232 | 318852 | Beyer, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36054-MCR-GRJ | |
| 27233 | 318853 | Biery, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36055-MCR-GRJ | |
| 27234 | 318854 | Bilal, Hassan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36056-MCR-GRJ | |
| 27235 | 318855 | Black, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36057-MCR-GRJ | |
| 27236 | 318856 | Blackheart, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36058-MCR-GRJ | |
| 27237 | 318857 | Blakey, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36059-MCR-GRJ | |
| 27238 | 318858 | Blanderburgo, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36060-MCR-GRJ | |
| 27239 | 318859 | Bokan, Kristina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36061-MCR-GRJ | |
| 27240 | 318860 | Bolton, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36062-MCR-GRJ | |
| 27241 | 318861 | Bonifate, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36063-MCR-GRJ | |
| 27242 | 318862 | Bonilla, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36064-MCR-GRJ | |
| 27243 | 318864 | Borba, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36066-MCR-GRJ | |
| 27244 | 318865 | Borland, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36067-MCR-GRJ | |
| 27245 | 318866 | Boulay, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36068-MCR-GRJ | |
| 27246 | 318867 | Bowman, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36069-MCR-GRJ | |
| 27247 | 318868 | Bracho, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36070-MCR-GRJ | |
| 27248 | 318869 | Brantley, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36071-MCR-GRJ | |
| 27249 | 318870 | Brewer, Damond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36072-MCR-GRJ | |
| 27250 | 318871 | Brown, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36073-MCR-GRJ | |
| 27251 | 318872 | Brown, Bryona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36074-MCR-GRJ | |
| 27252 | 318873 | Brown, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36075-MCR-GRJ | |
| 27253 | 318874 | Brown, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36076-MCR-GRJ | |
| 27254 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ | |
| 27255 | 318876 | Brown, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36078-MCR-GRJ | |
| 27256 | 318878 | Brown, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36079-MCR-GRJ | |
| 27257 | 318879 | Bruneau, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36080-MCR-GRJ | |
| 27258 | 318882 | Burleigh, Dominique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36082-MCR-GRJ | |
| 27259 | 318883 | Burress, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36083-MCR-GRJ | |
| 27260 | 318885 | Cabell, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36085-MCR-GRJ | |
| 27261 | 318886 | Cabot, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36086-MCR-GRJ | |
| 27262 | 318887 | Cadwallader, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36087-MCR-GRJ | |
| 27263 | 318888 | Cagle, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36088-MCR-GRJ | |
| 27264 | 318889 | Cajar, Tristan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36089-MCR-GRJ | |
| 27265 | 318890 | Campos, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36090-MCR-GRJ | |
| 27266 | 318891 | Canty, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36091-MCR-GRJ | |
| 27267 | 318892 | Cardenas, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36092-MCR-GRJ | |
| 27268 | 318893 | Carey, Rusty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36093-MCR-GRJ | |
| 27269 | 318894 | CARLILE, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36094-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 27270 | 318895 | Carpenter, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36095-MCR-GRJ | |
| 27271 | 318896 | Carraway, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36096-MCR-GRJ | |
| 27272 | 318898 | Cartwright, Lionel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36098-MCR-GRJ | |
| 27273 | 318899 | Caruso, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36099-MCR-GRJ | |
| 27274 | 318901 | Caudle, Michael V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36101-MCR-GRJ | |
| 27275 | 318903 | Chase, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36103-MCR-GRJ | |
| 27276 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ | |
| 27277 | 318907 | Christensen, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36106-MCR-GRJ | |
| 27278 | 318908 | Clarke, Stacey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36107-MCR-GRJ | |
| 27279 | 318909 | Cloos, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36108-MCR-GRJ | |
| 27280 | 318911 | Coffman, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36110-MCR-GRJ | |
| 27281 | 318912 | Coles, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36111-MCR-GRJ | |
| 27282 | 318915 | Comeau, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36114-MCR-GRJ | |
| 27283 | 318916 | Comstock, Lou | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36115-MCR-GRJ | |
| 27284 | 318917 | Conner, Venus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36116-MCR-GRJ | |
| 27285 | 318918 | Cook, Jerard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36117-MCR-GRJ | |
| 27286 | 318919 | Cooper, Gerard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36118-MCR-GRJ | |
| 27287 | 318920 | Cox, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36119-MCR-GRJ | |
| 27288 | 318922 | Craig, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36121-MCR-GRJ | |
| 27289 | 318924 | Crittenton, Brooks | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36123-MCR-GRJ | |
| 27290 | 318925 | Culp, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36124-MCR-GRJ | |
| 27291 | 318926 | Curiel, Baudelio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36125-MCR-GRJ | |
| 27292 | 318927 | Curtis, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36126-MCR-GRJ | |
| 27293 | 318931 | Dalton, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36130-MCR-GRJ | |
| 27294 | 318932 | Daugherty, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36131-MCR-GRJ | |
| 27295 | 318933 | Davallou, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36132-MCR-GRJ | |
| 27296 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ | |
| 27297 | 318935 | Davis, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36134-MCR-GRJ | |
| 27298 | 318936 | Davis, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36135-MCR-GRJ | |
| 27299 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ | |
| 27300 | 318938 | DeCorte, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36137-MCR-GRJ | |
| 27301 | 318939 | Deeds, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36138-MCR-GRJ | |
| 27302 | 318940 | DeJesus, Jolie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36139-MCR-GRJ | |
| 27303 | 318941 | Delacruz, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36140-MCR-GRJ | |
| 27304 | 318943 | Delp, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36142-MCR-GRJ | |
| 27305 | 318944 | Demareo, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36143-MCR-GRJ | |
| 27306 | 318945 | Dennison, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36144-MCR-GRJ | |
| 27307 | 318947 | Dias, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36146-MCR-GRJ | |
| 27308 | 318948 | Dickerson, Mazon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36147-MCR-GRJ | |
| 27309 | 318949 | Dixon, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36148-MCR-GRJ | |
| 27310 | 318950 | Dlubac, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36149-MCR-GRJ | |
| 27311 | 318951 | Doby, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36150-MCR-GRJ | |
| 27312 | 318952 | Dorsch, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36151-MCR-GRJ | |
| 27313 | 318953 | Dotel, Bernabe | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36152-MCR-GRJ |
| 27314 | 318954 | Dowen, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36153-MCR-GRJ | |
| 27315 | 318955 | Downey, Aeon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36154-MCR-GRJ | |
| 27316 | 318957 | Drewry, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36156-MCR-GRJ | |
| 27317 | 318959 | Dummar, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36158-MCR-GRJ | |
| 27318 | 318960 | Dyer, Silbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36159-MCR-GRJ | |
| 27319 | 318961 | Ebanks, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36160-MCR-GRJ | |
| 27320 | 318962 | Ebright, Abria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36161-MCR-GRJ | |
| 27321 | 318963 | Edwards, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36162-MCR-GRJ | |
| 27322 | 318964 | Eisman, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36163-MCR-GRJ | |
| 27323 | 318967 | Elston, Mitch | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36166-MCR-GRJ | |
| 27324 | 318968 | Emanoff, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36167-MCR-GRJ | |
| 27325 | 318969 | Epps, Zack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36168-MCR-GRJ | |
| 27326 | 318971 | Fafard, Toby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36170-MCR-GRJ | |
| 27327 | 318972 | Fairley, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36171-MCR-GRJ | |
| 27328 | 318973 | Farmer, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36172-MCR-GRJ | |
| 27329 | 318975 | Ferrell, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36173-MCR-GRJ | |
| 27330 | 318976 | Field, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36174-MCR-GRJ | |
| 27331 | 318977 | Fischer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36175-MCR-GRJ | |
| 27332 | 318978 | Fisher, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36176-MCR-GRJ | |
| 27333 | 318979 | Fleury, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36177-MCR-GRJ | |
| 27334 | 318980 | Flippo, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36178-MCR-GRJ | |
| 27335 | 318981 | Fontz, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36179-MCR-GRJ | |
| 27336 | 318983 | Foster, Fennetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36181-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 27337 | 318984 | Fournier, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36182-MCR-GRJ | |
| 27338 | 318985 | Fox, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36183-MCR-GRJ | |
| 27339 | 318987 | Frederico, Patric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36185-MCR-GRJ | |
| 27340 | 318988 | Frierson, Charcae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36186-MCR-GRJ | |
| 27341 | 318990 | Galloway, Kenessa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36188-MCR-GRJ | |
| 27342 | 318991 | Garasimowicz, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36189-MCR-GRJ | |
| 27343 | 318992 | Garner, Lester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36190-MCR-GRJ | |
| 27344 | 318993 | Garnett, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36191-MCR-GRJ |
| 27345 | 318995 | Garza, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36193-MCR-GRJ | |
| 27346 | 318996 | Gaudette, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36194-MCR-GRJ | |
| 27347 | 318997 | Gaylor, Myquan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36195-MCR-GRJ |
| 27348 | 318998 | GERMANN, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36196-MCR-GRJ | |
| 27349 | 318999 | Giddens, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36197-MCR-GRJ | |
| 27350 | 319001 | Goff, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36199-MCR-GRJ | |
| 27351 | 319003 | Goodin, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36201-MCR-GRJ | |
| 27352 | 319004 | Gopperton, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36202-MCR-GRJ | |
| 27353 | 319005 | Goupil, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36203-MCR-GRJ | |
| 27354 | 319006 | Gracia, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36204-MCR-GRJ | |
| 27355 | 319007 | Graham, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36205-MCR-GRJ | |
| 27356 | 319008 | Grant, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36206-MCR-GRJ | |
| 27357 | 319010 | Gravley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36208-MCR-GRJ | |
| 27358 | 319011 | Grayson, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36209-MCR-GRJ | |
| 27359 | 319012 | Green, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36210-MCR-GRJ | |
| 27360 | 319013 | HENRY, KELLEY H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36211-MCR-GRJ | |
| 27361 | 319015 | Griffin, Taniqua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36213-MCR-GRJ | |
| 27362 | 319016 | Grigg, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36214-MCR-GRJ | |
| 27363 | 319017 | Grindle, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36215-MCR-GRJ | |
| 27364 | 319019 | Grove, Gerhard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36217-MCR-GRJ | |
| 27365 | 319020 | Gumm, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36218-MCR-GRJ | |
| 27366 | 319023 | Hahn, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36221-MCR-GRJ | |
| 27367 | 319024 | Haley, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36222-MCR-GRJ | |
| 27368 | 319025 | Hall, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36223-MCR-GRJ | |
| 27369 | 319026 | Hall, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36224-MCR-GRJ | |
| 27370 | 319027 | Hallberg, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36225-MCR-GRJ |
| 27371 | 319028 | Hamilton, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36226-MCR-GRJ |
| 27372 | 319029 | Hammann, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36227-MCR-GRJ | |
| 27373 | 319030 | Hancock, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36228-MCR-GRJ | |
| 27374 | 319031 | Harbin, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36229-MCR-GRJ |
| 27375 | 319032 | Hardy, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36230-MCR-GRJ | |
| 27376 | 319036 | Harrell, Herbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36234-MCR-GRJ | |
| 27377 | 319037 | Harris, Kedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36235-MCR-GRJ | |
| 27378 | 319038 | HARVEY, TORRENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36236-MCR-GRJ | |
| 27379 | 319039 | Hattenbach, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36237-MCR-GRJ | |
| 27380 | 319040 | Hauk, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36238-MCR-GRJ | |
| 27381 | 319042 | Hedge, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36240-MCR-GRJ | |
| 27382 | 319044 | Herlihy, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36242-MCR-GRJ | |
| 27383 | 319045 | Hern, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36243-MCR-GRJ | |
| 27384 | 319046 | Hernandez, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36244-MCR-GRJ | |
| 27385 | 319047 | Herrera, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36245-MCR-GRJ | |
| 27386 | 319048 | Hertel, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36246-MCR-GRJ | |
| 27387 | 319049 | Hill, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36247-MCR-GRJ | |
| 27388 | 319052 | Hills, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36250-MCR-GRJ | |
| 27389 | 319053 | Holman, Milon | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36251-MCR-GRJ |
| 27390 | 319054 | Holmes, Kory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36252-MCR-GRJ | |
| 27391 | 319055 | Hooper, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36253-MCR-GRJ | |
| 27392 | 319058 | Hoxey, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36256-MCR-GRJ | |
| 27393 | 319059 | Hund, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36257-MCR-GRJ | |
| 27394 | 319060 | Huntington, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36258-MCR-GRJ | |
| 27395 | 319061 | Hurtado, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36259-MCR-GRJ | |
| 27396 | 319062 | Hymel, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36260-MCR-GRJ | |
| 27397 | 319063 | Innes, Jorden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36261-MCR-GRJ | |
| 27398 | 319064 | Islas, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36262-MCR-GRJ | |
| 27399 | 319065 | Isom, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36263-MCR-GRJ | |
| 27400 | 319068 | Jackson, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36266-MCR-GRJ |
| 27401 | 319070 | Jefferson, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36268-MCR-GRJ | |
| 27402 | 319071 | Jensen, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36269-MCR-GRJ | |
| 27403 | 319072 | Jernander, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36270-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------------|-----------------------|----------------------------------------|---------------------|---------------------|
| 27404 | 319073 | Jester, Juavantae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36271-MCR-GRJ | |
| 27405 | 319075 | Jobe, Stacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36273-MCR-GRJ | |
| 27406 | 319077 | Johnson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36275-MCR-GRJ | |
| 27407 | 319079 | Johnson, Natasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36277-MCR-GRJ | |
| 27408 | 319081 | Jones, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36279-MCR-GRJ | |
| 27409 | 319082 | JONES, AUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36280-MCR-GRJ | |
| 27410 | 319083 | Jones, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36281-MCR-GRJ | |
| 27411 | 319084 | Jones, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36282-MCR-GRJ | |
| 27412 | 319085 | Jones, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36283-MCR-GRJ | |
| 27413 | 319086 | Jordan, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36284-MCR-GRJ | |
| 27414 | 319088 | Katkovsky, Leonid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36286-MCR-GRJ | |
| 27415 | 319089 | Kaupu, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36287-MCR-GRJ | |
| 27416 | 319090 | Keller, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36288-MCR-GRJ | |
| 27417 | 319092 | Kettner, Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36290-MCR-GRJ | |
| 27418 | 319093 | King, Tanimola | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36291-MCR-GRJ | |
| 27419 | 319095 | Kjolsrud, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36293-MCR-GRJ | |
| 27420 | 319097 | Kormann, Jackie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36295-MCR-GRJ | |
| 27421 | 319098 | Kraus, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36296-MCR-GRJ | |
| 27422 | 319099 | Krege, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36297-MCR-GRJ | |
| 27423 | 319100 | Kuske, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36298-MCR-GRJ | |
| 27424 | 319101 | Kyles, Foster | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36299-MCR-GRJ | |
| 27425 | 319102 | LaBelle, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36300-MCR-GRJ | |
| 27426 | 319104 | Lane, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36301-MCR-GRJ | |
| 27427 | 319105 | Lane, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36302-MCR-GRJ | |
| 27428 | 319106 | Lautrup, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36304-MCR-GRJ | |
| 27429 | 319107 | Law, Lemario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36304-MCR-GRJ | |
| 27430 | 319108 | Lawson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36305-MCR-GRJ | |
| 27431 | 319109 | Lechner, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36306-MCR-GRJ | |
| 27432 | 319111 | Lemay, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36308-MCR-GRJ | |
| 27433 | 319112 | Lewis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36309-MCR-GRJ | |
| 27434 | 319114 | Lewis, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36311-MCR-GRJ | |
| 27435 | 319115 | Lewis, Shalaune | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36312-MCR-GRJ | |
| 27436 | 319116 | Lines, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36313-MCR-GRJ | |
| 27437 | 319117 | Linzmeier, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36314-MCR-GRJ | |
| 27438 | 319118 | Locke, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36315-MCR-GRJ | |
| 27439 | 319119 | Lodolo, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36316-MCR-GRJ | |
| 27440 | 319121 | Logan, Milton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36317-MCR-GRJ | |
| 27441 | 319122 | Long, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36318-MCR-GRJ | |
| 27442 | 319123 | Lopez, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36319-MCR-GRJ | |
| 27443 | 319127 | Mack, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36322-MCR-GRJ | |
| 27444 | 319128 | Maestros, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36323-MCR-GRJ | |
| 27445 | 319129 | Malloy, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36324-MCR-GRJ | |
| 27446 | 319130 | Malveaux, Charleston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36325-MCR-GRJ | |
| 27447 | 319132 | Martin, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36327-MCR-GRJ | |
| 27448 | 319134 | Martinez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36329-MCR-GRJ | |
| 27449 | 319136 | Mattern, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36331-MCR-GRJ | |
| 27450 | 319137 | Matzuy, Freddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36332-MCR-GRJ |
| 27451 | 319139 | MAXWELL, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01639-MCR-GRJ |
| 27452 | 319140 | Mayes, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36334-MCR-GRJ | |
| 27453 | 319141 | Mayhew, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36335-MCR-GRJ | |
| 27454 | 319142 | Mccall, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36336-MCR-GRJ | |
| 27455 | 319143 | McCarty, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36337-MCR-GRJ | |
| 27456 | 319145 | McCreery, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36339-MCR-GRJ | |
| 27457 | 319148 | McGee, Antoinque | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36341-MCR-GRJ | |
| 27458 | 319149 | McGreer, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36342-MCR-GRJ | |
| 27459 | 319150 | McGuire, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36343-MCR-GRJ | |
| 27460 | 319151 | McKenzie, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36344-MCR-GRJ | |
| 27461 | 319155 | MEDINA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36348-MCR-GRJ | |
| 27462 | 319156 | Medrano, Oliver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36349-MCR-GRJ | |
| 27463 | 319157 | Menton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36350-MCR-GRJ | |
| 27464 | 319158 | Mercado, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36351-MCR-GRJ | |
| 27465 | 319159 | Merrill, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36352-MCR-GRJ | |
| 27466 | 319160 | Merzlak, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36353-MCR-GRJ | |
| 27467 | 319162 | Metz, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36355-MCR-GRJ | |
| 27468 | 319163 | Michalec, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36356-MCR-GRJ | |
| 27469 | 319168 | Mitchell, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36361-MCR-GRJ | |
| 27470 | 319169 | Montero, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36362-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 27471 | 319170 | Moon, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36363-MCR-GRJ | |
| 27472 | 319171 | Moore, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36364-MCR-GRJ | |
| 27473 | 319172 | Moore, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36365-MCR-GRJ | |
| 27474 | 319173 | Moore/Schrieber, Candace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36366-MCR-GRJ | |
| 27475 | 319174 | Morales, Mekez | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36367-MCR-GRJ |
| 27476 | 319175 | Morgan, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36368-MCR-GRJ | |
| 27477 | 319177 | Morris, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36370-MCR-GRJ | |
| 27478 | 319178 | Myers, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36371-MCR-GRJ | |
| 27479 | 319179 | Myers, Roycott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36372-MCR-GRJ | |
| 27480 | 319180 | Nagel, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36373-MCR-GRJ | |
| 27481 | 319181 | Nathan, Darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36374-MCR-GRJ | |
| 27482 | 319182 | Newsom, Antwan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36375-MCR-GRJ |
| 27483 | 319184 | Niau, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36377-MCR-GRJ |
| 27484 | 319185 | Nickerson, Latisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36378-MCR-GRJ | |
| 27485 | 319186 | Noel, Donna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36379-MCR-GRJ | |
| 27486 | 319187 | Nogueras, Eliut | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36380-MCR-GRJ | |
| 27487 | 319188 | Norris, Dusty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36381-MCR-GRJ | |
| 27488 | 319189 | O'connell, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36382-MCR-GRJ | |
| 27489 | 319191 | Odusanya, Ola | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36384-MCR-GRJ | |
| 27490 | 319192 | O'Hara, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36385-MCR-GRJ | |
| 27491 | 319193 | O'Harrow, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36386-MCR-GRJ | |
| 27492 | 319194 | Ohl, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36387-MCR-GRJ | |
| 27493 | 319195 | Olander, Rory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36388-MCR-GRJ | |
| 27494 | 319196 | Oleary, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36389-MCR-GRJ | |
| 27495 | 319199 | Oliver, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36392-MCR-GRJ | |
| 27496 | 319200 | Olsen, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36393-MCR-GRJ | |
| 27497 | 319201 | Omara, Ismail | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36394-MCR-GRJ | |
| 27498 | 319203 | Orem, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36396-MCR-GRJ | |
| 27499 | 319205 | Ostine, Lamark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36398-MCR-GRJ | |
| 27500 | 319206 | Ott, Willis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36399-MCR-GRJ | |
| 27501 | 319207 | Overall, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36400-MCR-GRJ | |
| 27502 | 319208 | Owens, Jatorin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36401-MCR-GRJ | |
| 27503 | 319209 | Paed, Ferdinand | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36402-MCR-GRJ | |
| 27504 | 319210 | Palmer, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36403-MCR-GRJ | |
| 27505 | 319211 | Panchi, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36404-MCR-GRJ | |
| 27506 | 319212 | Partaka, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36405-MCR-GRJ | |
| 27507 | 319213 | Patrick, Raquel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36406-MCR-GRJ | |
| 27508 | 319214 | Paul, Alwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36407-MCR-GRJ | |
| 27509 | 319216 | Payne, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36408-MCR-GRJ | |
| 27510 | 319217 | Penner, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36409-MCR-GRJ | |
| 27511 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ | |
| 27512 | 319219 | Peralez, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36411-MCR-GRJ | |
| 27513 | 319221 | PEREZ, FIDEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36413-MCR-GRJ | |
| 27514 | 319222 | Perez, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36414-MCR-GRJ | |
| 27515 | 319223 | Perez, Reyes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36415-MCR-GRJ | |
| 27516 | 319224 | Perrotti-Sousis, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36416-MCR-GRJ | |
| 27517 | 319226 | Pittari, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36417-MCR-GRJ |
| 27518 | 319228 | PORTER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36419-MCR-GRJ |
| 27519 | 319231 | Powers, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36422-MCR-GRJ | |
| 27520 | 319232 | Proch, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36423-MCR-GRJ | |
| 27521 | 319234 | Quiles, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36425-MCR-GRJ | |
| 27522 | 319235 | Quintanacruz, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36426-MCR-GRJ | |
| 27523 | 319236 | Rados, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36427-MCR-GRJ | |
| 27524 | 319237 | Randa, Darin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36428-MCR-GRJ | |
| 27525 | 319239 | Raudebaugh, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36430-MCR-GRJ | |
| 27526 | 319240 | Rebolledo, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36431-MCR-GRJ | |
| 27527 | 319241 | Reeves, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36432-MCR-GRJ | |
| 27528 | 319242 | Reynolds, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36433-MCR-GRJ | |
| 27529 | 319243 | Rhodes, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36434-MCR-GRJ |
| 27530 | 319244 | Richardson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36435-MCR-GRJ |
| 27531 | 319245 | Richardson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36436-MCR-GRJ | |
| 27532 | 319246 | Richardson, Ponder | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36437-MCR-GRJ | |
| 27533 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ | |
| 27534 | 319250 | Roberts, Rashad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36441-MCR-GRJ | |
| 27535 | 319251 | ROBERTS, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36442-MCR-GRJ | |
| 27536 | 319252 | Robinson, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36443-MCR-GRJ | |
| 27537 | 319253 | Rodriguez, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36444-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 27538 | 319255 | Rogers, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36446-MCR-GRJ | |
| 27539 | 319256 | ROMERO, ANGEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36447-MCR-GRJ | |
| 27540 | 319257 | Roque Hernandez, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36449-MCR-GRJ | |
| 27541 | 319258 | Rousseau, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36449-MCR-GRJ | |
| 27542 | 319259 | Russell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36450-MCR-GRJ | |
| 27543 | 319260 | Sabbato, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36451-MCR-GRJ | |
| 27544 | 319261 | Saighman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36452-MCR-GRJ | |
| 27545 | 319262 | Saintil, Franckel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36453-MCR-GRJ | |
| 27546 | 319263 | Sanchez, Brandi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36454-MCR-GRJ | |
| 27547 | 319266 | Sanchez Quintero, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36456-MCR-GRJ | |
| 27548 | 319267 | Sanders, Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36457-MCR-GRJ | |
| 27549 | 319268 | Sartain, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36458-MCR-GRJ | |
| 27550 | 319269 | Saylor, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36459-MCR-GRJ | |
| 27551 | 319271 | Schotemeyer, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36461-MCR-GRJ | |
| 27552 | 319272 | Schultz, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36462-MCR-GRJ | |
| 27553 | 319273 | Schwarz, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36463-MCR-GRJ | |
| 27554 | 319274 | SCOTT, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36464-MCR-GRJ | |
| 27555 | 319276 | Seals, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36466-MCR-GRJ | |
| 27556 | 319277 | Sesser, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36467-MCR-GRJ | |
| 27557 | 319278 | Seward, Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36468-MCR-GRJ | |
| 27558 | 319279 | Shaffer, Deborah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36469-MCR-GRJ | |
| 27559 | 319280 | Shepherd, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36470-MCR-GRJ | |
| 27560 | 319281 | Shockley, Stefan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36471-MCR-GRJ | |
| 27561 | 319282 | Short, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36472-MCR-GRJ | |
| 27562 | 319283 | Shot, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36473-MCR-GRJ | |
| 27563 | 319284 | Shreeve, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36474-MCR-GRJ | |
| 27564 | 319285 | Simpson, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36475-MCR-GRJ | |
| 27565 | 319286 | Sloat, Barton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36476-MCR-GRJ | |
| 27566 | 319288 | Smith, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36478-MCR-GRJ | |
| 27567 | 319289 | Smith, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36479-MCR-GRJ | |
| 27568 | 319290 | Smith, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36480-MCR-GRJ | |
| 27569 | 319292 | SMITH, SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36482-MCR-GRJ | |
| 27570 | 319293 | Sneed, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36483-MCR-GRJ | |
| 27571 | 319294 | St. John, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36598-MCR-GRJ | |
| 27572 | 319295 | Stapleton, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36484-MCR-GRJ | |
| 27573 | 319296 | Stauffer, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36485-MCR-GRJ | |
| 27574 | 319297 | Stefan, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36486-MCR-GRJ | |
| 27575 | 319298 | Steffian, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36487-MCR-GRJ | |
| 27576 | 319300 | Stinson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36489-MCR-GRJ | |
| 27577 | 319301 | STOCK, LUCAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36490-MCR-GRJ | |
| 27578 | 319302 | Stopa, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36491-MCR-GRJ | |
| 27579 | 319303 | Strack, Sven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36492-MCR-GRJ | |
| 27580 | 319306 | Stricklen, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36495-MCR-GRJ | |
| 27581 | 319307 | Sumrall, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36496-MCR-GRJ | |
| 27582 | 319308 | Sutton, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36497-MCR-GRJ | |
| 27583 | 319310 | Takkinen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36499-MCR-GRJ | |
| 27584 | 319312 | Tancrede, Latoya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36501-MCR-GRJ | |
| 27585 | 319313 | Tapley, Dace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36502-MCR-GRJ | |
| 27586 | 319314 | Taylor, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36503-MCR-GRJ | |
| 27587 | 319315 | Taylor, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36504-MCR-GRJ | |
| 27588 | 319316 | Taylor, Mitch | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36505-MCR-GRJ | |
| 27589 | 319317 | Taylor, Zachery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36506-MCR-GRJ | |
| 27590 | 319318 | Tekulve, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36507-MCR-GRJ | |
| 27591 | 319319 | Thomas, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36508-MCR-GRJ |
| 27592 | 319320 | Thomas, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36509-MCR-GRJ | |
| 27593 | 319321 | Thomas, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36510-MCR-GRJ | |
| 27594 | 319322 | Thomas, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36511-MCR-GRJ | |
| 27595 | 319323 | Thompson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36512-MCR-GRJ | |
| 27596 | 319324 | THORNBURG, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36513-MCR-GRJ | |
| 27597 | 319327 | Thurman, Awsome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36516-MCR-GRJ | |
| 27598 | 319328 | Tolbert, Antwane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36517-MCR-GRJ | |
| 27599 | 319329 | Tolman, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36518-MCR-GRJ | |
| 27600 | 319330 | Trevino, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36519-MCR-GRJ | |
| 27601 | 319331 | Trimble, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36520-MCR-GRJ | |
| 27602 | 319332 | Valenzuela, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36521-MCR-GRJ | |
| 27603 | 319333 | Vang, Abel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36522-MCR-GRJ | |
| 27604 | 319336 | Vincent, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36525-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 27605 | 319337 | Voorhis, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36526-MCR-GRJ | |
| 27606 | 319338 | Wagner, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36527-MCR-GRJ | |
| 27607 | 319339 | Walker, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36528-MCR-GRJ | |
| 27608 | 319341 | Walker, Neal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36530-MCR-GRJ | |
| 27609 | 319342 | Walker, Tonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36533-MCR-GRJ | |
| 27610 | 319344 | Wallmann, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36533-MCR-GRJ | |
| 27611 | 319345 | Warden, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36534-MCR-GRJ | |
| 27612 | 319346 | Washington, Deven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36535-MCR-GRJ | |
| 27613 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ | |
| 27614 | 319348 | Watega, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36537-MCR-GRJ | |
| 27615 | 319349 | Watkins, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36538-MCR-GRJ | |
| 27616 | 319350 | Watt, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36539-MCR-GRJ | |
| 27617 | 319352 | Weissinger, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36541-MCR-GRJ | |
| 27618 | 319353 | Werry, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36542-MCR-GRJ | |
| 27619 | 319354 | Wertz, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36543-MCR-GRJ | |
| 27620 | 319355 | Wescher, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36544-MCR-GRJ | |
| 27621 | 319356 | West, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36545-MCR-GRJ | |
| 27622 | 319357 | Wetzel, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36546-MCR-GRJ | |
| 27623 | 319358 | Whisman, Tiffany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36547-MCR-GRJ | |
| 27624 | 319359 | Whitfield, Erica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36548-MCR-GRJ | |
| 27625 | 319362 | Wibright, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36550-MCR-GRJ | |
| 27626 | 319363 | Wilk, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36551-MCR-GRJ | |
| 27627 | 319364 | Wilkerson, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36552-MCR-GRJ | |
| 27628 | 319365 | Wilkins, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36553-MCR-GRJ | |
| 27629 | 319369 | WILLIAMS, JEREMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36557-MCR-GRJ | |
| 27630 | 319370 | Williams, Nitique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36558-MCR-GRJ | |
| 27631 | 319371 | Williams, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36559-MCR-GRJ | |
| 27632 | 319372 | Williams, Tobbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36560-MCR-GRJ | |
| 27633 | 319373 | Williams, Virginia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36561-MCR-GRJ | |
| 27634 | 319374 | Wilson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36562-MCR-GRJ | |
| 27635 | 319375 | Wilson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36563-MCR-GRJ | |
| 27636 | 319378 | Woods, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36566-MCR-GRJ | |
| 27637 | 319380 | Woodstead, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36568-MCR-GRJ | |
| 27638 | 319382 | WRIGHT, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36570-MCR-GRJ | |
| 27639 | 319383 | Wright, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36571-MCR-GRJ | |
| 27640 | 319385 | Yang, Jae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36573-MCR-GRJ | |
| 27641 | 319386 | Yelverton, Tyson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36574-MCR-GRJ | |
| 27642 | 319387 | YOUNG, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36575-MCR-GRJ | |
| 27643 | 319390 | Zhang, Bin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36578-MCR-GRJ | |
| 27644 | 319391 | Zundel, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36579-MCR-GRJ | |
| 27645 | 319392 | Zusman, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36580-MCR-GRJ | |
| 27646 | 320040 | CHEAIRS, LELAND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36903-MCR-GRJ | |
| 27647 | 320041 | Nadeau, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36904-MCR-GRJ | |
| 27648 | 320042 | Nichols, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36905-MCR-GRJ | |
| 27649 | 320043 | Moore, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36906-MCR-GRJ | |
| 27650 | 320044 | Honore, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36907-MCR-GRJ | |
| 27651 | 320047 | Coleman, Savada | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36908-MCR-GRJ | |
| 27652 | 320048 | DEAN, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36909-MCR-GRJ | |
| 27653 | 320049 | Crouch, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36910-MCR-GRJ | |
| 27654 | 320050 | Ly, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36911-MCR-GRJ | |
| 27655 | 320052 | Duban, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36912-MCR-GRJ | |
| 27656 | 320053 | Reeves, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36913-MCR-GRJ | |
| 27657 | 320054 | Davoren, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36914-MCR-GRJ | |
| 27658 | 320055 | Womack, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36915-MCR-GRJ |
| 27659 | 320056 | Abely, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36916-MCR-GRJ | |
| 27660 | 320059 | Durbin, Blaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36918-MCR-GRJ | |
| 27661 | 320060 | Robison, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36919-MCR-GRJ | |
| 27662 | 320061 | Vicars, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36920-MCR-GRJ | |
| 27663 | 320064 | Boswell, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36921-MCR-GRJ |
| 27664 | 320065 | Heimbach, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36922-MCR-GRJ | |
| 27665 | 320066 | Alamos, Jancey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36923-MCR-GRJ | |
| 27666 | 320069 | Marsland, Noreen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36926-MCR-GRJ | |
| 27667 | 320070 | Blair, Brenden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36927-MCR-GRJ | |
| 27668 | 320071 | Berg, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36928-MCR-GRJ | |
| 27669 | 320072 | Keogh, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36929-MCR-GRJ | |
| 27670 | 320074 | Amick, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36931-MCR-GRJ | |
| 27671 | 320076 | Bradshaw, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36933-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 27672 | 320079 | Eutsey, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36936-MCR-GRJ | |
| 27673 | 320080 | Martin, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36937-MCR-GRJ | |
| 27674 | 320081 | Rodriguez, Ignacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36938-MCR-GRJ | |
| 27675 | 320082 | BENNETT, STEVEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36939-MCR-GRJ | |
| 27676 | 320083 | Thomas, Rufus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36940-MCR-GRJ | |
| 27677 | 320084 | Cameron, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36941-MCR-GRJ | |
| 27678 | 320085 | Copeland, Lebron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36942-MCR-GRJ | |
| 27679 | 320086 | Yu, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36943-MCR-GRJ | |
| 27680 | 320087 | Johnson, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36944-MCR-GRJ | |
| 27681 | 320088 | Williams, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36945-MCR-GRJ | |
| 27682 | 320089 | Eveslage, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36946-MCR-GRJ | |
| 27683 | 320095 | Reifsnyder, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36948-MCR-GRJ | |
| 27684 | 320096 | GILL, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36949-MCR-GRJ | |
| 27685 | 320097 | Taylor, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36950-MCR-GRJ | |
| 27686 | 320098 | Schroeder, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36951-MCR-GRJ | |
| 27687 | 320099 | Bonar, Nickie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36952-MCR-GRJ | |
| 27688 | 320102 | Criswell, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36955-MCR-GRJ | |
| 27689 | 320103 | Gelhaus, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36956-MCR-GRJ | |
| 27690 | 320104 | Smith, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36957-MCR-GRJ | |
| 27691 | 320105 | Ballard, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36958-MCR-GRJ | |
| 27692 | 320106 | Garay, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36959-MCR-GRJ | |
| 27693 | 320108 | Najera, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36961-MCR-GRJ |
| 27694 | 320109 | Rosemen, Shalona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36962-MCR-GRJ | |
| 27695 | 320110 | Fulcher, Charlie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36963-MCR-GRJ | |
| 27696 | 320111 | Warren, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36964-MCR-GRJ | |
| 27697 | 320112 | Isbill, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36965-MCR-GRJ | |
| 27698 | 320113 | Madera, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36966-MCR-GRJ | |
| 27699 | 320115 | Obrien, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36968-MCR-GRJ | |
| 27700 | 320116 | Knox, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36969-MCR-GRJ | |
| 27701 | 320117 | Cox, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36970-MCR-GRJ | |
| 27702 | 320118 | Knorr, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36971-MCR-GRJ | |
| 27703 | 320119 | Burnette, Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36972-MCR-GRJ | |
| 27704 | 320121 | Pelletier, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36973-MCR-GRJ | |
| 27705 | 320122 | Nesmith, Colletta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36974-MCR-GRJ | |
| 27706 | 320123 | Batson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36975-MCR-GRJ | |
| 27707 | 320124 | Nelson, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36976-MCR-GRJ | |
| 27708 | 320125 | Reid, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36977-MCR-GRJ | |
| 27709 | 320126 | Schaus, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36978-MCR-GRJ | |
| 27710 | 320127 | McQuilliams, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36979-MCR-GRJ | |
| 27711 | 320129 | SCHOELLES, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36980-MCR-GRJ | |
| 27712 | 320130 | Simon, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36981-MCR-GRJ | |
| 27713 | 320131 | Serrano, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36982-MCR-GRJ | |
| 27714 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ | |
| 27715 | 320133 | Jackson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36984-MCR-GRJ | |
| 27716 | 320134 | Perry, Jermecia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36985-MCR-GRJ | |
| 27717 | 320135 | Logan, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36986-MCR-GRJ | |
| 27718 | 320136 | Pointer, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36987-MCR-GRJ | |
| 27719 | 320137 | Watson, Weedie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36988-MCR-GRJ | |
| 27720 | 320140 | Lamiller, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36990-MCR-GRJ | |
| 27721 | 320141 | Carrion, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36991-MCR-GRJ | |
| 27722 | 320142 | Hankins, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36992-MCR-GRJ | |
| 27723 | 320143 | Montgomery, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36993-MCR-GRJ | |
| 27724 | 320144 | ROBERTS, TROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36994-MCR-GRJ | |
| 27725 | 320145 | Jackson, Sonyee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36995-MCR-GRJ | |
| 27726 | 320146 | Phillips, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36996-MCR-GRJ | |
| 27727 | 320147 | Conklin, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36997-MCR-GRJ | |
| 27728 | 320148 | Armor, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36998-MCR-GRJ | |
| 27729 | 320149 | Slanger, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36999-MCR-GRJ | |
| 27730 | 320150 | Deitzler, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37000-MCR-GRJ | |
| 27731 | 320151 | Reagan, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37001-MCR-GRJ | |
| 27732 | 320152 | Taylor, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37002-MCR-GRJ | |
| 27733 | 320154 | Waters, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37004-MCR-GRJ | |
| 27734 | 320155 | Hambrick, Shakelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37005-MCR-GRJ | |
| 27735 | 320156 | Austin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37006-MCR-GRJ | |
| 27736 | 320157 | White, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37007-MCR-GRJ | |
| 27737 | 320158 | Augustine, Nolan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37008-MCR-GRJ | |
| 27738 | 320159 | Benjamin, Kathryn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37009-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 27739 | 320160 | Bondoc, Ryansean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37010-MCR-GRJ | |
| 27740 | 320162 | Luckett, Major | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37011-MCR-GRJ | |
| 27741 | 320163 | Nall, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37012-MCR-GRJ | |
| 27742 | 320164 | Pendleton, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37013-MCR-GRJ | |
| 27743 | 320165 | Zander, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37014-MCR-GRJ | |
| 27744 | 320166 | Smith, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37015-MCR-GRJ | |
| 27745 | 320169 | Bennett, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37018-MCR-GRJ | |
| 27746 | 320170 | Adams, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37019-MCR-GRJ | |
| 27747 | 320171 | Banks, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37020-MCR-GRJ | |
| 27748 | 320172 | Dietzman, Garry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37021-MCR-GRJ | |
| 27749 | 320173 | Inglin, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37022-MCR-GRJ | |
| 27750 | 320174 | Mottner, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37023-MCR-GRJ | |
| 27751 | 320175 | Walters, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37024-MCR-GRJ | |
| 27752 | 320178 | Jackson, Sheldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37026-MCR-GRJ | |
| 27753 | 320180 | Dempsey, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37028-MCR-GRJ | |
| 27754 | 320181 | Hamra, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37029-MCR-GRJ | |
| 27755 | 320182 | McDuffie, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37030-MCR-GRJ | |
| 27756 | 320183 | Matson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37031-MCR-GRJ | |
| 27757 | 320184 | Tucker, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37032-MCR-GRJ | |
| 27758 | 320185 | Cloud, Sammie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37033-MCR-GRJ | |
| 27759 | 320187 | Sigholz, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37034-MCR-GRJ | |
| 27760 | 320188 | Watson, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37035-MCR-GRJ | |
| 27761 | 320189 | Mills, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37036-MCR-GRJ | |
| 27762 | 320190 | Canty, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37037-MCR-GRJ | |
| 27763 | 320191 | Powell, Taurean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37038-MCR-GRJ | |
| 27764 | 320192 | Lewis, Janine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37039-MCR-GRJ | |
| 27765 | 320193 | Space, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37040-MCR-GRJ | |
| 27766 | 320194 | Swanson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37041-MCR-GRJ | |
| 27767 | 320195 | Owen, Rustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37042-MCR-GRJ | |
| 27768 | 320196 | Adams, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37043-MCR-GRJ | |
| 27769 | 320197 | Bettencourt, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37044-MCR-GRJ | |
| 27770 | 320198 | Scoggan, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37045-MCR-GRJ | |
| 27771 | 320199 | Bell, Khadeem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37046-MCR-GRJ | |
| 27772 | 320200 | Fulco, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37047-MCR-GRJ | |
| 27773 | 320202 | Gorres, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37049-MCR-GRJ | |
| 27774 | 320204 | DeYesso, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37050-MCR-GRJ | |
| 27775 | 320205 | Olson, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-37051-MCR-GRJ |
| 27776 | 320206 | Baker, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37052-MCR-GRJ | |
| 27777 | 320207 | Wills, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37053-MCR-GRJ | |
| 27778 | 320209 | Thomas, Kervin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37055-MCR-GRJ | |
| 27779 | 320210 | Coleman, Kermit | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37056-MCR-GRJ | |
| 27780 | 320211 | Flores, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37057-MCR-GRJ | |
| 27781 | 320212 | Rinkenberger, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37058-MCR-GRJ | |
| 27782 | 320213 | Carrington, Je'hario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37059-MCR-GRJ | |
| 27783 | 320214 | Allen, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37060-MCR-GRJ | |
| 27784 | 320215 | Lawson, Zarriefa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37061-MCR-GRJ | |
| 27785 | 320216 | Vail, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37062-MCR-GRJ | |
| 27786 | 320217 | Vessar, Rachael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37063-MCR-GRJ | |
| 27787 | 320218 | Lampron, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37064-MCR-GRJ | |
| 27788 | 320219 | Corbalan DeMartino, Jamelieliah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37065-MCR-GRJ | |
| 27789 | 320220 | Carrasquillo, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37066-MCR-GRJ | |
| 27790 | 320221 | Estrella-Salas, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37067-MCR-GRJ | |
| 27791 | 320222 | Barnes, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37068-MCR-GRJ | |
| 27792 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ | |
| 27793 | 320224 | Lynes, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37070-MCR-GRJ | |
| 27794 | 320225 | Winder, Lashonda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37071-MCR-GRJ | |
| 27795 | 320227 | Brightman, Reashell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37073-MCR-GRJ | |
| 27796 | 320228 | Searle, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37074-MCR-GRJ | |
| 27797 | 320232 | Coleman, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37077-MCR-GRJ | |
| 27798 | 320242 | Hammer, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37087-MCR-GRJ | |
| 27799 | 320244 | Forche, Janette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37089-MCR-GRJ | |
| 27800 | 320247 | Riley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37092-MCR-GRJ | |
| 27801 | 320248 | Elledge, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37093-MCR-GRJ | |
| 27802 | 320249 | Velez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37094-MCR-GRJ | |
| 27803 | 320250 | Ward, Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37095-MCR-GRJ | |
| 27804 | 320251 | Couch, Randal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37096-MCR-GRJ | |
| 27805 | 320252 | Bain, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01316-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 27806 | 320253 | Cook, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37098-MCR-GRJ | |
| 27807 | 320254 | Frinks, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37099-MCR-GRJ | |
| 27808 | 320255 | Martinez, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37100-MCR-GRJ | |
| 27809 | 320259 | Woods, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37102-MCR-GRJ | |
| 27810 | 320260 | Fry, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37103-MCR-GRJ | |
| 27811 | 320261 | Bailor, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37104-MCR-GRJ | |
| 27812 | 320262 | Lint, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37105-MCR-GRJ | |
| 27813 | 320263 | Clarke, Camara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37106-MCR-GRJ | |
| 27814 | 320264 | Allison, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37107-MCR-GRJ | |
| 27815 | 320265 | McKenzie, Exodus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37108-MCR-GRJ | |
| 27816 | 320266 | Chrestensen, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37109-MCR-GRJ | |
| 27817 | 320267 | Koppe, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37110-MCR-GRJ | |
| 27818 | 320269 | Finner, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37112-MCR-GRJ | |
| 27819 | 320270 | Hayes, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-37113-MCR-GRJ |
| 27820 | 320271 | Nadeau, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37114-MCR-GRJ | |
| 27821 | 320278 | Guy, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37120-MCR-GRJ | |
| 27822 | 320279 | Bahr, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37121-MCR-GRJ | |
| 27823 | 320280 | Krolick, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37122-MCR-GRJ | |
| 27824 | 320282 | Taylor, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37123-MCR-GRJ | |
| 27825 | 320283 | Taveras-Brown, Johemma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37124-MCR-GRJ | |
| 27826 | 320285 | Peterson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37125-MCR-GRJ | |
| 27827 | 320291 | Lane, Catherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37131-MCR-GRJ | |
| 27828 | 320293 | Baez, Guarionex | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-37132-MCR-GRJ |
| 27829 | 320294 | Macon, Keel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37133-MCR-GRJ | |
| 27830 | 320295 | Collier, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37134-MCR-GRJ | |
| 27831 | 320296 | Wiemer, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37135-MCR-GRJ | |
| 27832 | 320297 | Elkins, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37136-MCR-GRJ | |
| 27833 | 320298 | Pegg, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37137-MCR-GRJ | |
| 27834 | 320299 | Gubala, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37138-MCR-GRJ | |
| 27835 | 320300 | Cook, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37139-MCR-GRJ | |
| 27836 | 320301 | Duncan, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37140-MCR-GRJ | |
| 27837 | 320302 | Parker, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37141-MCR-GRJ | |
| 27838 | 320303 | Snellenberger, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37142-MCR-GRJ | |
| 27839 | 320304 | Johnson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37143-MCR-GRJ | |
| 27840 | 320305 | Peterson, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37144-MCR-GRJ | |
| 27841 | 320306 | WILSON, CURTIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37145-MCR-GRJ | |
| 27842 | 320307 | Guerrero, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37146-MCR-GRJ | |
| 27843 | 320308 | Lucas, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37147-MCR-GRJ | |
| 27844 | 320309 | Ward, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37148-MCR-GRJ | |
| 27845 | 320310 | Thomas, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37149-MCR-GRJ | |
| 27846 | 320311 | Piotter, Kristin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37150-MCR-GRJ | |
| 27847 | 320312 | Kyle, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37151-MCR-GRJ | |
| 27848 | 320314 | Foucht, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37152-MCR-GRJ | |
| 27849 | 320315 | Johnson, Chenaya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37153-MCR-GRJ | |
| 27850 | 320316 | Rhodes, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37154-MCR-GRJ | |
| 27851 | 320318 | Kuranko, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37155-MCR-GRJ | |
| 27852 | 320319 | Gribbin, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37156-MCR-GRJ | |
| 27853 | 320320 | Berven, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37157-MCR-GRJ | |
| 27854 | 320321 | Bolton, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37158-MCR-GRJ | |
| 27855 | 320322 | Douglass, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37159-MCR-GRJ | |
| 27856 | 320323 | Flowers, Lionel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37160-MCR-GRJ | |
| 27857 | 320324 | Branson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37161-MCR-GRJ | |
| 27858 | 320325 | Levandowski, River | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37162-MCR-GRJ | |
| 27859 | 320326 | Del Rosario, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37304-MCR-GRJ | |
| 27860 | 320327 | Smith, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37305-MCR-GRJ | |
| 27861 | 320328 | Pacheco, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-37306-MCR-GRJ |
| 27862 | 320332 | Brown, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37310-MCR-GRJ | |
| 27863 | 320336 | Jackson, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37313-MCR-GRJ | |
| 27864 | 320337 | Davis, Makie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37314-MCR-GRJ | |
| 27865 | 320338 | Gordon, Jacinte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37315-MCR-GRJ | |
| 27866 | 320339 | Kramber, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37316-MCR-GRJ | |
| 27867 | 320340 | Kroll, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-37317-MCR-GRJ |
| 27868 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ | |
| 27869 | 320342 | JOHNSON, JASON L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37319-MCR-GRJ | |
| 27870 | 320343 | Collins, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37320-MCR-GRJ | |
| 27871 | 320344 | Lockley, Milton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37321-MCR-GRJ | |
| 27872 | 320345 | Green, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37322-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 27873 | 320346 | LEWIS, KIM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37323-MCR-GRJ | |
| 27874 | 320348 | Jennings, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37324-MCR-GRJ | |
| 27875 | 320349 | Hollins, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37325-MCR-GRJ | |
| 27876 | 320352 | Licea, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37327-MCR-GRJ | |
| 27877 | 320353 | Sabo, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37328-MCR-GRJ | |
| 27878 | 320354 | Tahtinen, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37329-MCR-GRJ | |
| 27879 | 320356 | ChukwuBuikem, Nwanze | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37331-MCR-GRJ | |
| 27880 | 320357 | Kaprelian, Meko | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-37332-MCR-GRJ |
| 27881 | 320368 | Duncan, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37343-MCR-GRJ | |
| 27882 | 320380 | Hamilton, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37354-MCR-GRJ | |
| 27883 | 320393 | Civay, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37367-MCR-GRJ | |
| 27884 | 320395 | Meyer, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37369-MCR-GRJ | |
| 27885 | 320401 | Ledger, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37375-MCR-GRJ | |
| 27886 | 320405 | Baldwin, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37379-MCR-GRJ | |
| 27887 | 320408 | Lyon, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37382-MCR-GRJ | |
| 27888 | 320411 | Brown, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37385-MCR-GRJ | |
| 27889 | 320428 | Jennings, Denzil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37402-MCR-GRJ | |
| 27890 | 323761 | Fontenot, Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44073-MCR-GRJ | |
| 27891 | 323762 | Reed, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44074-MCR-GRJ | |
| 27892 | 323763 | Brown, Renial | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44075-MCR-GRJ | |
| 27893 | 323764 | Duran, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44076-MCR-GRJ | |
| 27894 | 323765 | Campbell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44077-MCR-GRJ | |
| 27895 | 323766 | MARTINEZ, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44078-MCR-GRJ | |
| 27896 | 323767 | Sanchez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44079-MCR-GRJ | |
| 27897 | 323774 | Magazine, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44086-MCR-GRJ | |
| 27898 | 323775 | Risher, Willard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44087-MCR-GRJ | |
| 27899 | 323776 | Dalbec, Heather | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44088-MCR-GRJ | |
| 27900 | 323777 | Hayes, Heath | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44089-MCR-GRJ | |
| 27901 | 323779 | Climons, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44091-MCR-GRJ | |
| 27902 | 323780 | Parmarter, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44092-MCR-GRJ | |
| 27903 | 323781 | Stallings, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44093-MCR-GRJ | |
| 27904 | 323782 | Wilburn, Stacey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44094-MCR-GRJ | |
| 27905 | 323783 | Talley, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44095-MCR-GRJ | |
| 27906 | 323784 | Tuttle, Kurt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44096-MCR-GRJ | |
| 27907 | 323785 | Rios, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44097-MCR-GRJ | |
| 27908 | 323786 | Blackmore, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44098-MCR-GRJ | |
| 27909 | 323787 | Emerson, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44099-MCR-GRJ | |
| 27910 | 323788 | Valdez, Vito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44100-MCR-GRJ | |
| 27911 | 323789 | Young, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44101-MCR-GRJ | |
| 27912 | 323790 | Arrington, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44102-MCR-GRJ | |
| 27913 | 323792 | Cash, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44104-MCR-GRJ | |
| 27914 | 323793 | Delgado, Alexie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44105-MCR-GRJ | |
| 27915 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ | |
| 27916 | 323795 | Aikens, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44107-MCR-GRJ | |
| 27917 | 323796 | Fleming, Carlinda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44108-MCR-GRJ | |
| 27918 | 323797 | Fleming, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44109-MCR-GRJ | |
| 27919 | 323801 | Solven, Charyce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44114-MCR-GRJ | |
| 27920 | 323802 | Sloan, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44115-MCR-GRJ | |
| 27921 | 323803 | Pineda, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44115-MCR-GRJ | |
| 27922 | 323805 | Larocco, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44117-MCR-GRJ | |
| 27923 | 323806 | Brumitt, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44118-MCR-GRJ | |
| 27924 | 323807 | Pratt, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44119-MCR-GRJ | |
| 27925 | 323808 | Banks, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44120-MCR-GRJ | |
| 27926 | 323809 | St. Pierre, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44005-MCR-GRJ | |
| 27927 | 323810 | Hunt, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44121-MCR-GRJ | |
| 27928 | 323811 | Groves, Paris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44122-MCR-GRJ | |
| 27929 | 323812 | Mock, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44123-MCR-GRJ | |
| 27930 | 323813 | Cook, Alva | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44124-MCR-GRJ | |
| 27931 | 323814 | Bazemore, Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44125-MCR-GRJ | |
| 27932 | 323815 | Watters, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44126-MCR-GRJ | |
| 27933 | 323816 | Jarrard, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44127-MCR-GRJ | |
| 27934 | 323817 | Howze, Ebony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44128-MCR-GRJ | |
| 27935 | 323818 | Matthews, Shante | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44129-MCR-GRJ | |
| 27936 | 323819 | Winkie, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44130-MCR-GRJ | |
| 27937 | 323820 | Graham, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44131-MCR-GRJ | |
| 27938 | 323821 | Helliwell, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44132-MCR-GRJ | |
| 27939 | 323822 | Jackson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44133-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 27940 | 323823 | Collazo, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44134-MCR-GRJ | |
| 27941 | 323824 | Jones, Toney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44135-MCR-GRJ | |
| 27942 | 323825 | Herrin, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44136-MCR-GRJ | |
| 27943 | 323826 | Isaac, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44137-MCR-GRJ | |
| 27944 | 323827 | Lerma, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44138-MCR-GRJ | |
| 27945 | 323828 | Williams, Jordantaylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44139-MCR-GRJ | |
| 27946 | 323829 | Valdez, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44140-MCR-GRJ | |
| 27947 | 323830 | Belyea, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44141-MCR-GRJ | |
| 27948 | 323831 | McKaine, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44142-MCR-GRJ | |
| 27949 | 323832 | Pena, Norge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44143-MCR-GRJ | |
| 27950 | 323833 | Garland, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44144-MCR-GRJ | |
| 27951 | 323834 | Weiss, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44145-MCR-GRJ | |
| 27952 | 323836 | Rael, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44147-MCR-GRJ | |
| 27953 | 323837 | Lamonds, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44148-MCR-GRJ | |
| 27954 | 323838 | Merriman, Isaiha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44149-MCR-GRJ | |
| 27955 | 323839 | Crenshaw, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44150-MCR-GRJ | |
| 27956 | 323844 | Witmer, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44155-MCR-GRJ | |
| 27957 | 323847 | Davis, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44158-MCR-GRJ | |
| 27958 | 323850 | Gatlin, Jarrel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44161-MCR-GRJ | |
| 27959 | 323851 | Nixon, Duronte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44162-MCR-GRJ | |
| 27960 | 323857 | Brown, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44168-MCR-GRJ | |
| 27961 | 323858 | Roman, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44169-MCR-GRJ | |
| 27962 | 323859 | Cushmeer, Alonzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44170-MCR-GRJ | |
| 27963 | 323860 | Oneal, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44171-MCR-GRJ | |
| 27964 | 323862 | Dishon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44173-MCR-GRJ | |
| 27965 | 323863 | Hood, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44174-MCR-GRJ | |
| 27966 | 323864 | Donald, Tiffany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44175-MCR-GRJ | |
| 27967 | 323865 | Ortega, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44176-MCR-GRJ | |
| 27968 | 323866 | Staggs, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44177-MCR-GRJ | |
| 27969 | 323867 | Schmittou, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44178-MCR-GRJ | |
| 27970 | 323868 | Byers, Terri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44179-MCR-GRJ | |
| 27971 | 323869 | Barkley, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44180-MCR-GRJ | |
| 27972 | 323870 | Schneider, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44181-MCR-GRJ | |
| 27973 | 323871 | Lee, Jung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44182-MCR-GRJ | |
| 27974 | 323872 | Chilton, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44183-MCR-GRJ | |
| 27975 | 323873 | Rankin, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44184-MCR-GRJ | |
| 27976 | 323875 | Neal, Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44186-MCR-GRJ | |
| 27977 | 323876 | Hussong, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44187-MCR-GRJ | |
| 27978 | 323877 | Marinos, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44188-MCR-GRJ | |
| 27979 | 323878 | Ring, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44189-MCR-GRJ | |
| 27980 | 323879 | Crooms, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44190-MCR-GRJ | |
| 27981 | 323880 | Miller, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44191-MCR-GRJ | |
| 27982 | 323881 | Bammes, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44192-MCR-GRJ | |
| 27983 | 323882 | Kinkade, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44193-MCR-GRJ | |
| 27984 | 323884 | Bobkoskie, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44195-MCR-GRJ | |
| 27985 | 323885 | Helton, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44196-MCR-GRJ | |
| 27986 | 323886 | Rhodes, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44197-MCR-GRJ | |
| 27987 | 323887 | Knox, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44198-MCR-GRJ | |
| 27988 | 323888 | Price, Tonza | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44199-MCR-GRJ | |
| 27989 | 323889 | Smith, Dewayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44200-MCR-GRJ | |
| 27990 | 323891 | Cieza, Wilfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44202-MCR-GRJ | |
| 27991 | 323895 | Del Valle, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44206-MCR-GRJ | |
| 27992 | 323897 | Harris, Thialia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44208-MCR-GRJ | |
| 27993 | 323899 | Norton, Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-44210-MCR-GRJ |
| 27994 | 323901 | Helm, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44212-MCR-GRJ | |
| 27995 | 323903 | Clay, Marcellus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44214-MCR-GRJ | |
| 27996 | 323904 | Flores, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44215-MCR-GRJ | |
| 27997 | 323906 | Dawson, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44217-MCR-GRJ | |
| 27998 | 323907 | Barcus, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44218-MCR-GRJ | |
| 27999 | 323908 | Carlson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44219-MCR-GRJ | |
| 28000 | 323909 | Cruz, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44220-MCR-GRJ | |
| 28001 | 323911 | NGUYEN, BINH | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-44222-MCR-GRJ |
| 28002 | 323912 | Menuckle, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44223-MCR-GRJ | |
| 28003 | 323913 | Stewart, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44224-MCR-GRJ | |
| 28004 | 323914 | Batimana, Tatyana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44225-MCR-GRJ | |
| 28005 | 323915 | Gramlick, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44226-MCR-GRJ | |
| 28006 | 323916 | Quintana, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44227-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28007 | 323917 | Moretz, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44228-MCR-GRJ | |
| 28008 | 323918 | Schippel, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44229-MCR-GRJ | |
| 28009 | 323919 | Memmel, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44230-MCR-GRJ | |
| 28010 | 323920 | Sullivan, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44231-MCR-GRJ | |
| 28011 | 323921 | Logan, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44232-MCR-GRJ | |
| 28012 | 323922 | Bostock, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44233-MCR-GRJ | |
| 28013 | 323935 | GRIFFIN, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44246-MCR-GRJ | |
| 28014 | 324510 | Wiggins, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44264-MCR-GRJ | |
| 28015 | 325733 | DECKER, RACHEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-40625-MCR-GRJ | |
| 28016 | 327194 | Atalig, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44832-MCR-GRJ | |
| 28017 | 327195 | Brown, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44833-MCR-GRJ | |
| 28018 | 327196 | Allen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44834-MCR-GRJ | |
| 28019 | 327197 | Troutman, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44835-MCR-GRJ | |
| 28020 | 327198 | Brown, Stanley Cyril | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44836-MCR-GRJ | |
| 28021 | 327199 | Britt, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44837-MCR-GRJ | |
| 28022 | 327200 | Lewis, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44838-MCR-GRJ | |
| 28023 | 327201 | Tolliver, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44839-MCR-GRJ | |
| 28024 | 327202 | Surface, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44840-MCR-GRJ | |
| 28025 | 327203 | Smith, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44841-MCR-GRJ | |
| 28026 | 327204 | Canfield, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44842-MCR-GRJ | |
| 28027 | 327205 | Supinski, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44843-MCR-GRJ | |
| 28028 | 327206 | Daenzer, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44844-MCR-GRJ | |
| 28029 | 327208 | Risinger, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44846-MCR-GRJ | |
| 28030 | 327209 | Price, Demarco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44847-MCR-GRJ | |
| 28031 | 327210 | Williams, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-44848-MCR-GRJ |
| 28032 | 327211 | Rich, Vydreon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44849-MCR-GRJ | |
| 28033 | 327212 | Waits, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44850-MCR-GRJ | |
| 28034 | 327213 | DeBruzzi, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44851-MCR-GRJ | |
| 28035 | 327214 | Wible, Laurel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44852-MCR-GRJ | |
| 28036 | 327215 | Flake, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44853-MCR-GRJ | |
| 28037 | 327216 | Blackwell, Serenity | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44854-MCR-GRJ | |
| 28038 | 327217 | Paskowski, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44855-MCR-GRJ | |
| 28039 | 327218 | Ameen, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44856-MCR-GRJ | |
| 28040 | 327220 | Goddard, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44858-MCR-GRJ | |
| 28041 | 327222 | Ware, Maranda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44860-MCR-GRJ | |
| 28042 | 327223 | Fontimayor, Marlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44861-MCR-GRJ | |
| 28043 | 327224 | Toledo, Alfonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44862-MCR-GRJ | |
| 28044 | 327225 | Aleshire, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44863-MCR-GRJ | |
| 28045 | 327226 | Williams, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44864-MCR-GRJ | |
| 28046 | 327227 | CHRISTY, CASEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44865-MCR-GRJ | |
| 28047 | 327228 | MCCLENDON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44866-MCR-GRJ | |
| 28048 | 327229 | Diller, Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44867-MCR-GRJ | |
| 28049 | 327230 | Felder, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44868-MCR-GRJ | |
| 28050 | 327231 | Cruz, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44869-MCR-GRJ | |
| 28051 | 327232 | Preisler, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44870-MCR-GRJ | |
| 28052 | 327234 | Pudenz, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44872-MCR-GRJ | |
| 28053 | 327235 | Parton, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44873-MCR-GRJ | |
| 28054 | 327236 | McDonald, Laurie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44874-MCR-GRJ | |
| 28055 | 327237 | Wilkinson, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44875-MCR-GRJ | |
| 28056 | 327238 | Vindiola, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44876-MCR-GRJ | |
| 28057 | 327239 | Long, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44877-MCR-GRJ | |
| 28058 | 327240 | Smith, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44878-MCR-GRJ | |
| 28059 | 327241 | Neal, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44879-MCR-GRJ | |
| 28060 | 327242 | Bright, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44880-MCR-GRJ | |
| 28061 | 327243 | Smith, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44881-MCR-GRJ | |
| 28062 | 327244 | Manisalco, Josiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44882-MCR-GRJ | |
| 28063 | 327245 | Bridgeman, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44883-MCR-GRJ | |
| 28064 | 327246 | Carson, Lolenza | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44884-MCR-GRJ | |
| 28065 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ | |
| 28066 | 327248 | Kendrick, Chandell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44886-MCR-GRJ | |
| 28067 | 327249 | Matwiejow, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44887-MCR-GRJ | |
| 28068 | 327250 | Chodorowski, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44888-MCR-GRJ | |
| 28069 | 327251 | Alvarez, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44889-MCR-GRJ | |
| 28070 | 327252 | Holder, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44890-MCR-GRJ | |
| 28071 | 327253 | Ross, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44891-MCR-GRJ | |
| 28072 | 327254 | Macdonald, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44892-MCR-GRJ | |
| 28073 | 327255 | Meads, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44893-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28074 | 327257 | Faelber, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44895-MCR-GRJ | |
| 28075 | 327258 | Simo, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44896-MCR-GRJ | |
| 28076 | 327259 | Bruno, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44897-MCR-GRJ | |
| 28077 | 327260 | Peeples, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44898-MCR-GRJ | |
| 28078 | 327261 | Kerr, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44899-MCR-GRJ | |
| 28079 | 327262 | Barr, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44900-MCR-GRJ | |
| 28080 | 327264 | Dewolfe, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44902-MCR-GRJ | |
| 28081 | 327265 | Moorer, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44903-MCR-GRJ | |
| 28082 | 327266 | Harrington, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44904-MCR-GRJ | |
| 28083 | 327268 | Aguilera, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44906-MCR-GRJ | |
| 28084 | 327269 | Trevino, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44907-MCR-GRJ | |
| 28085 | 327270 | Holler, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44908-MCR-GRJ | |
| 28086 | 327271 | Cagle, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44909-MCR-GRJ | |
| 28087 | 327272 | BARRY, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44910-MCR-GRJ | |
| 28088 | 327273 | Cox, Geoffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44911-MCR-GRJ | |
| 28089 | 327274 | Johnson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44912-MCR-GRJ | |
| 28090 | 327275 | Turner, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44913-MCR-GRJ | |
| 28091 | 327277 | Brewer, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44915-MCR-GRJ | |
| 28092 | 327278 | Hauss, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44916-MCR-GRJ | |
| 28093 | 327280 | Farley, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44918-MCR-GRJ | |
| 28094 | 327281 | Eichhorst, Carey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44919-MCR-GRJ | |
| 28095 | 327282 | Jenkins, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44920-MCR-GRJ | |
| 28096 | 327283 | Cales, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44921-MCR-GRJ | |
| 28097 | 327284 | MILLER, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44922-MCR-GRJ | |
| 28098 | 327285 | Johnson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44923-MCR-GRJ | |
| 28099 | 327286 | Ruhl, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44924-MCR-GRJ | |
| 28100 | 327287 | Lopez, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44925-MCR-GRJ | |
| 28101 | 327288 | Rivera, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44926-MCR-GRJ | |
| 28102 | 327289 | Wood, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44927-MCR-GRJ | |
| 28103 | 327304 | Tutza, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44942-MCR-GRJ | |
| 28104 | 327305 | Steven, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44943-MCR-GRJ | |
| 28105 | 327306 | Armstrong, Reisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44944-MCR-GRJ | |
| 28106 | 327308 | Monk, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44946-MCR-GRJ | |
| 28107 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ | |
| 28108 | 327311 | Moore, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44949-MCR-GRJ | |
| 28109 | 327312 | Givens, Adrena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44950-MCR-GRJ | |
| 28110 | 327313 | Rugley, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44951-MCR-GRJ | |
| 28111 | 327314 | Dials, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44952-MCR-GRJ | |
| 28112 | 327315 | Short, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44953-MCR-GRJ | |
| 28113 | 327316 | Jackson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44954-MCR-GRJ | |
| 28114 | 327317 | McKnight, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44955-MCR-GRJ | |
| 28115 | 327318 | Wikman, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44957-MCR-GRJ | |
| 28116 | 327319 | Burnett, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44957-MCR-GRJ | |
| 28117 | 327320 | Garretson, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44958-MCR-GRJ | |
| 28118 | 327321 | Jacobson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44959-MCR-GRJ | |
| 28119 | 327322 | Holley, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44960-MCR-GRJ | |
| 28120 | 327323 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44961-MCR-GRJ | |
| 28121 | 327324 | Davis, Harfel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44962-MCR-GRJ | |
| 28122 | 327325 | Hardaway, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44963-MCR-GRJ | |
| 28123 | 327326 | Ham, Domingo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44964-MCR-GRJ | |
| 28124 | 327327 | Riley, Nola | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44965-MCR-GRJ | |
| 28125 | 327328 | Sprague, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44966-MCR-GRJ | |
| 28126 | 327329 | Brockway, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44967-MCR-GRJ | |
| 28127 | 327330 | Clark, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44968-MCR-GRJ | |
| 28128 | 327331 | Thompson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44969-MCR-GRJ | |
| 28129 | 327332 | Northrop, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44970-MCR-GRJ | |
| 28130 | 327333 | Mock, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44971-MCR-GRJ | |
| 28131 | 327334 | Edwards, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44972-MCR-GRJ | |
| 28132 | 327335 | Smith, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-44973-MCR-GRJ |
| 28133 | 327336 | Cypress, Ronnie L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44974-MCR-GRJ | |
| 28134 | 327337 | RAYBURN, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44975-MCR-GRJ | |
| 28135 | 327338 | HERIFORD, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44976-MCR-GRJ | |
| 28136 | 327339 | GODFREY, DOUGLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44977-MCR-GRJ | |
| 28137 | 327340 | Graham, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44978-MCR-GRJ | |
| 28138 | 327341 | Price, Dena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44979-MCR-GRJ | |
| 28139 | 327342 | Glispey, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44980-MCR-GRJ | |
| 28140 | 327343 | Loving, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44981-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28141 | 327344 | Diedrich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44982-MCR-GRJ | |
| 28142 | 327345 | Richardson, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44983-MCR-GRJ | |
| 28143 | 327346 | FLOYD, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44984-MCR-GRJ | |
| 28144 | 327347 | Jarrett, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44985-MCR-GRJ | |
| 28145 | 327348 | Korey, Brandy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44986-MCR-GRJ | |
| 28146 | 327350 | Orona, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44988-MCR-GRJ | |
| 28147 | 327351 | Tucker, Sanford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44989-MCR-GRJ | |
| 28148 | 327352 | Kidd, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44990-MCR-GRJ | |
| 28149 | 327353 | BROOKS, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44991-MCR-GRJ | |
| 28150 | 327354 | Drayton, Audrea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44992-MCR-GRJ | |
| 28151 | 327355 | Washington, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44993-MCR-GRJ | |
| 28152 | 327356 | Jones, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44994-MCR-GRJ | |
| 28153 | 327357 | Henry, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44995-MCR-GRJ | |
| 28154 | 327358 | Eaton, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44996-MCR-GRJ | |
| 28155 | 327359 | Herrick, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44997-MCR-GRJ | |
| 28156 | 327360 | Taylor, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44998-MCR-GRJ | |
| 28157 | 327361 | Stafford, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44999-MCR-GRJ | |
| 28158 | 327362 | Jenkins, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45000-MCR-GRJ | |
| 28159 | 327363 | Moore, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45001-MCR-GRJ | |
| 28160 | 327364 | Farley, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45002-MCR-GRJ | |
| 28161 | 327366 | Miller, Morgen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45004-MCR-GRJ | |
| 28162 | 327367 | Callaway, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45005-MCR-GRJ | |
| 28163 | 327368 | Byrd, Bridget | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45006-MCR-GRJ | |
| 28164 | 327369 | Burton, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45007-MCR-GRJ | |
| 28165 | 327370 | Eagen, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45008-MCR-GRJ | |
| 28166 | 327372 | Jaramillo, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45010-MCR-GRJ | |
| 28167 | 327373 | Coveney, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45011-MCR-GRJ | |
| 28168 | 327374 | Gipson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45012-MCR-GRJ | |
| 28169 | 327375 | Ledman, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45013-MCR-GRJ | |
| 28170 | 327376 | Watkins, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45014-MCR-GRJ | |
| 28171 | 327377 | Lamb, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45015-MCR-GRJ | |
| 28172 | 327379 | Vertison, Erwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45017-MCR-GRJ | |
| 28173 | 327380 | Lewis, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45018-MCR-GRJ | |
| 28174 | 327381 | Staley, El | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45019-MCR-GRJ | |
| 28175 | 327382 | Rosario, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45020-MCR-GRJ | |
| 28176 | 327383 | Nehr, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45021-MCR-GRJ | |
| 28177 | 327384 | Thornton, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45022-MCR-GRJ | |
| 28178 | 327385 | Rodriguez, Ramiro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45023-MCR-GRJ | |
| 28179 | 327386 | Lambert, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45024-MCR-GRJ | |
| 28180 | 327387 | Hunt, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45025-MCR-GRJ | |
| 28181 | 327388 | Stygar, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45026-MCR-GRJ | |
| 28182 | 327389 | WAGNER, ADAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45027-MCR-GRJ | |
| 28183 | 327390 | Baloga, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45028-MCR-GRJ | |
| 28184 | 327391 | Boyer, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45029-MCR-GRJ | |
| 28185 | 327392 | Evans, Zack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45030-MCR-GRJ | |
| 28186 | 327393 | Taylor, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45031-MCR-GRJ | |
| 28187 | 327394 | Cohen, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45032-MCR-GRJ | |
| 28188 | 327395 | Carrillo Rodriguez, Aurelio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45033-MCR-GRJ | |
| 28189 | 327396 | Moody, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45034-MCR-GRJ | |
| 28190 | 327397 | Schaffer, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45035-MCR-GRJ | |
| 28191 | 327398 | Hartley, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45036-MCR-GRJ | |
| 28192 | 327400 | Tynes, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45038-MCR-GRJ | |
| 28193 | 327401 | Florian, Sandy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45039-MCR-GRJ | |
| 28194 | 327402 | Williams, Shawntay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45040-MCR-GRJ | |
| 28195 | 327403 | Belyea, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45041-MCR-GRJ | |
| 28196 | 327404 | Dees, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45042-MCR-GRJ | |
| 28197 | 327405 | Sisson, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45043-MCR-GRJ | |
| 28198 | 327407 | Torres, Ervin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45045-MCR-GRJ | |
| 28199 | 327409 | McCutchen, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45047-MCR-GRJ | |
| 28200 | 327410 | Payne, Condon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45048-MCR-GRJ | |
| 28201 | 327411 | Mejia, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45049-MCR-GRJ | |
| 28202 | 327413 | Maddox, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45051-MCR-GRJ | |
| 28203 | 327414 | Olson, Merlyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45052-MCR-GRJ | |
| 28204 | 327415 | Mcintyre, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45053-MCR-GRJ | |
| 28205 | 327416 | Candelario, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45054-MCR-GRJ | |
| 28206 | 327417 | Martinez, Irenio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45055-MCR-GRJ | |
| 28207 | 327418 | Williams, Dernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45056-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28208 | 327419 | Soisson, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45057-MCR-GRJ | |
| 28209 | 327420 | Vilinskis, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45058-MCR-GRJ | |
| 28210 | 327421 | Leasau, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45059-MCR-GRJ | |
| 28211 | 327422 | Mosley, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45060-MCR-GRJ | |
| 28212 | 327423 | Hillen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45061-MCR-GRJ | |
| 28213 | 327424 | Sparks, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45062-MCR-GRJ | |
| 28214 | 327425 | Fernandez, Ronaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45063-MCR-GRJ | |
| 28215 | 327426 | Mroz, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45064-MCR-GRJ | |
| 28216 | 327427 | GREEN, GLENN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45065-MCR-GRJ | |
| 28217 | 327428 | Shaw, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45066-MCR-GRJ | |
| 28218 | 327431 | Cook, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45069-MCR-GRJ | |
| 28219 | 327432 | Welker, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45070-MCR-GRJ | |
| 28220 | 327433 | Moreau, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45071-MCR-GRJ | |
| 28221 | 327435 | Pidhirnyy, Ihor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45073-MCR-GRJ | |
| 28222 | 327436 | TUTTLE, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45074-MCR-GRJ | |
| 28223 | 327437 | Love, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45075-MCR-GRJ | |
| 28224 | 327438 | Muniz, Wilfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45076-MCR-GRJ | |
| 28225 | 327439 | Callaway, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45077-MCR-GRJ | |
| 28226 | 327440 | Twomey, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45078-MCR-GRJ | |
| 28227 | 327441 | Puzjak, Charlie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45079-MCR-GRJ | |
| 28228 | 327442 | Slaughter, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45080-MCR-GRJ | |
| 28229 | 327443 | Blankenship, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45081-MCR-GRJ | |
| 28230 | 327444 | Meyer, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45082-MCR-GRJ | |
| 28231 | 327445 | Casey, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45083-MCR-GRJ | |
| 28232 | 327446 | Radford, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45084-MCR-GRJ | |
| 28233 | 327447 | Daudelin, Edmond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45085-MCR-GRJ | |
| 28234 | 327448 | Teachey, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45086-MCR-GRJ | |
| 28235 | 327449 | Loveless, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45087-MCR-GRJ | |
| 28236 | 327450 | May, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45088-MCR-GRJ | |
| 28237 | 327451 | Van Buren, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45089-MCR-GRJ | |
| 28238 | 327452 | Brewster, Winston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45090-MCR-GRJ | |
| 28239 | 327453 | Mobley, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45091-MCR-GRJ | |
| 28240 | 327454 | Osborne, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45092-MCR-GRJ | |
| 28241 | 327455 | Lopez, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45093-MCR-GRJ | |
| 28242 | 327456 | Haring, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45094-MCR-GRJ | |
| 28243 | 327457 | Spencer, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45095-MCR-GRJ | |
| 28244 | 327458 | Parker, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45096-MCR-GRJ | |
| 28245 | 327459 | Link, Judy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45097-MCR-GRJ | |
| 28246 | 327460 | Webb, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45098-MCR-GRJ | |
| 28247 | 327461 | Schwartzengraber, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45099-MCR-GRJ | |
| 28248 | 327462 | Henry, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45100-MCR-GRJ | |
| 28249 | 327463 | Maiden, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45101-MCR-GRJ | |
| 28250 | 327464 | Person, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45102-MCR-GRJ | |
| 28251 | 327465 | Torres, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45103-MCR-GRJ | |
| 28252 | 327466 | Peek, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45104-MCR-GRJ | |
| 28253 | 327467 | Brewer, Voris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45105-MCR-GRJ | |
| 28254 | 327468 | Carrillo, Corine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45106-MCR-GRJ | |
| 28255 | 327469 | BOYD, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45107-MCR-GRJ | |
| 28256 | 327470 | Schuessler, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45108-MCR-GRJ | |
| 28257 | 327472 | Mitchell, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45110-MCR-GRJ | |
| 28258 | 327474 | Goodrich, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45112-MCR-GRJ | |
| 28259 | 327475 | BROWN, SAMUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45113-MCR-GRJ | |
| 28260 | 327476 | Combs, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45114-MCR-GRJ | |
| 28261 | 327477 | Brink, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45115-MCR-GRJ | |
| 28262 | 327478 | Deen, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45116-MCR-GRJ | |
| 28263 | 327479 | Weatherholt, Fabian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45117-MCR-GRJ | |
| 28264 | 327480 | Briggery, Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45118-MCR-GRJ | |
| 28265 | 327481 | House, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45119-MCR-GRJ | |
| 28266 | 327482 | Gibbs, Darnell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45120-MCR-GRJ | |
| 28267 | 327483 | Rogers, Ty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45121-MCR-GRJ | |
| 28268 | 327484 | Colin-Berrocal, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45122-MCR-GRJ | |
| 28269 | 327485 | Barrett, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45123-MCR-GRJ | |
| 28270 | 327486 | Janis, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45124-MCR-GRJ | |
| 28271 | 327487 | Arnold, Stanley Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45125-MCR-GRJ | |
| 28272 | 327488 | Marshall, Walker | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45126-MCR-GRJ | |
| 28273 | 327489 | McGaffie, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45127-MCR-GRJ | |
| 28274 | 327490 | Dima, Kayce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45128-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28275 | 327491 | Ward, Isis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45129-MCR-GRJ | |
| 28276 | 327492 | Harris, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45130-MCR-GRJ | |
| 28277 | 327494 | Washington, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45132-MCR-GRJ | |
| 28278 | 327495 | Murley, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45133-MCR-GRJ | |
| 28279 | 327496 | Colmenero, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45134-MCR-GRJ | |
| 28280 | 327497 | Gardner, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45135-MCR-GRJ | |
| 28281 | 327498 | Smith, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45136-MCR-GRJ | |
| 28282 | 327499 | Finn, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45137-MCR-GRJ | |
| 28283 | 327500 | Alcazar, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45138-MCR-GRJ | |
| 28284 | 327501 | Duensing, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45139-MCR-GRJ | |
| 28285 | 327502 | COOK, BRENT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45140-MCR-GRJ | |
| 28286 | 327503 | Garza, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45141-MCR-GRJ | |
| 28287 | 327504 | Kennedy, Norris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45142-MCR-GRJ | |
| 28288 | 327505 | Williams, Remond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45143-MCR-GRJ | |
| 28289 | 327506 | ALFIERI, ITALO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45144-MCR-GRJ | |
| 28290 | 327507 | Carson, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45145-MCR-GRJ | |
| 28291 | 327508 | Marrow, Dylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45146-MCR-GRJ | |
| 28292 | 327509 | BARR, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45147-MCR-GRJ | |
| 28293 | 327510 | Murphy, RoSee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45148-MCR-GRJ | |
| 28294 | 327511 | Fields, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45149-MCR-GRJ | |
| 28295 | 327512 | Rodgers, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45150-MCR-GRJ | |
| 28296 | 327513 | AINSWORTH, FRANCIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45151-MCR-GRJ | |
| 28297 | 327514 | Devine, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45152-MCR-GRJ | |
| 28298 | 327515 | Young, Colen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45153-MCR-GRJ | |
| 28299 | 327516 | Plemons, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45154-MCR-GRJ | |
| 28300 | 327519 | Joy, Andy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45157-MCR-GRJ | |
| 28301 | 327521 | Powers, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45159-MCR-GRJ | |
| 28302 | 327522 | Matthews, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45160-MCR-GRJ | |
| 28303 | 327523 | Orton, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45161-MCR-GRJ | |
| 28304 | 327524 | Lewis, Jacques | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45162-MCR-GRJ | |
| 28305 | 327525 | Patrick, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45163-MCR-GRJ | |
| 28306 | 327526 | Pickering, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45164-MCR-GRJ | |
| 28307 | 327527 | Olson, Daren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45165-MCR-GRJ | |
| 28308 | 327528 | LaMattina, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45166-MCR-GRJ | |
| 28309 | 327529 | Mitchell, Curtavis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45167-MCR-GRJ | |
| 28310 | 327530 | Knowles, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45168-MCR-GRJ | |
| 28311 | 327532 | Saunders, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45170-MCR-GRJ | |
| 28312 | 327533 | Walen, Robert-Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45171-MCR-GRJ | |
| 28313 | 327534 | Jones, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45172-MCR-GRJ | |
| 28314 | 327535 | Cassell, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45173-MCR-GRJ | |
| 28315 | 327536 | Mizelle, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45174-MCR-GRJ | |
| 28316 | 327537 | Keefer, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45175-MCR-GRJ | |
| 28317 | 327538 | DELAHAYE, MARCUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45176-MCR-GRJ | |
| 28318 | 327539 | Mattinen, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45177-MCR-GRJ | |
| 28319 | 327540 | Lockhart, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45178-MCR-GRJ | |
| 28320 | 327541 | Varney, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45179-MCR-GRJ | |
| 28321 | 327542 | Whitaker, Antoine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45180-MCR-GRJ | |
| 28322 | 327543 | Mix, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45181-MCR-GRJ | |
| 28323 | 327544 | Larson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45182-MCR-GRJ | |
| 28324 | 327545 | Akina, Stewart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45183-MCR-GRJ | |
| 28325 | 327546 | Tavares, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45184-MCR-GRJ | |
| 28326 | 327547 | Spangler, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45185-MCR-GRJ | |
| 28327 | 327548 | Tagaloguin, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45186-MCR-GRJ | |
| 28328 | 327549 | Wallace, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45187-MCR-GRJ | |
| 28329 | 327550 | Whitworth, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45188-MCR-GRJ | |
| 28330 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ | |
| 28331 | 327552 | Thurman, Brad Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45190-MCR-GRJ | |
| 28332 | 327557 | Walling, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45195-MCR-GRJ | |
| 28333 | 327558 | Wright, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45196-MCR-GRJ | |
| 28334 | 327559 | White, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45197-MCR-GRJ | |
| 28335 | 327560 | Wells, Kreg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45198-MCR-GRJ | |
| 28336 | 327561 | Bassette, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45199-MCR-GRJ | |
| 28337 | 327562 | Hudgins, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45200-MCR-GRJ | |
| 28338 | 327563 | Mccool, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45201-MCR-GRJ | |
| 28339 | 327564 | Rodgers, Deangilo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45202-MCR-GRJ | |
| 28340 | 327565 | Balling, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45203-MCR-GRJ | |
| 28341 | 327566 | Sharek, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45205-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28342 | 327567 | Stein, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45206-MCR-GRJ | |
| 28343 | 327568 | Prowell, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45207-MCR-GRJ | |
| 28344 | 327569 | Bowser, Roman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45208-MCR-GRJ | |
| 28345 | 327570 | Stevens, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45209-MCR-GRJ | |
| 28346 | 327571 | Correa-Gonzalez, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45210-MCR-GRJ | |
| 28347 | 327572 | JOHNSON, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45211-MCR-GRJ | |
| 28348 | 327573 | Todd, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45212-MCR-GRJ | |
| 28349 | 327574 | Ray, Royce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45213-MCR-GRJ | |
| 28350 | 327575 | Thompson, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45214-MCR-GRJ | |
| 28351 | 327576 | Roland, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45215-MCR-GRJ | |
| 28352 | 327577 | Lloyd, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45216-MCR-GRJ | |
| 28353 | 327578 | MAYS, RAQUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45217-MCR-GRJ | |
| 28354 | 327579 | Lindsey, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45218-MCR-GRJ | |
| 28355 | 327580 | DAVIS, TABITHA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45219-MCR-GRJ | |
| 28356 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ | |
| 28357 | 327583 | Schlemmer, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45222-MCR-GRJ | |
| 28358 | 327585 | Ryno, Jeffrey Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45224-MCR-GRJ | |
| 28359 | 327586 | WILLIAMS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45225-MCR-GRJ | |
| 28360 | 327587 | Avalos, Margaret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45226-MCR-GRJ | |
| 28361 | 327588 | Scott, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45227-MCR-GRJ | |
| 28362 | 327589 | Ripley, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45228-MCR-GRJ | |
| 28363 | 327590 | Woods, Ethan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45229-MCR-GRJ | |
| 28364 | 327591 | McGhee, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45230-MCR-GRJ | |
| 28365 | 327592 | Moul, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45231-MCR-GRJ | |
| 28366 | 327593 | Calvin, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45232-MCR-GRJ | |
| 28367 | 327594 | LaPorte, Koty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45233-MCR-GRJ | |
| 28368 | 327595 | Mills, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45234-MCR-GRJ | |
| 28369 | 327596 | Cravens, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45235-MCR-GRJ | |
| 28370 | 327598 | Sanchez, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45237-MCR-GRJ | |
| 28371 | 327599 | Jones, Ula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45238-MCR-GRJ | |
| 28372 | 327600 | Foley-Marsello, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45239-MCR-GRJ | |
| 28373 | 327601 | Redd, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45240-MCR-GRJ | |
| 28374 | 327602 | Lytle, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45241-MCR-GRJ | |
| 28375 | 327603 | Otero, Luz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45242-MCR-GRJ | |
| 28376 | 327604 | Harden, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45243-MCR-GRJ | |
| 28377 | 327605 | Montange, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45244-MCR-GRJ | |
| 28378 | 327606 | Crump, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45245-MCR-GRJ | |
| 28379 | 327607 | Taylor, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45246-MCR-GRJ | |
| 28380 | 327608 | Sargent, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45247-MCR-GRJ | |
| 28381 | 327609 | Woodworth, Theresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45248-MCR-GRJ | |
| 28382 | 327610 | Lakey, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45249-MCR-GRJ | |
| 28383 | 327611 | Singleton, Kalin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45250-MCR-GRJ | |
| 28384 | 327612 | Rosario-Valentin, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45251-MCR-GRJ | |
| 28385 | 327613 | Smith, Marlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45252-MCR-GRJ | |
| 28386 | 327614 | Holt, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45253-MCR-GRJ | |
| 28387 | 327616 | Beasley, Ivory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45255-MCR-GRJ | |
| 28388 | 327617 | Mitchell, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45256-MCR-GRJ | |
| 28389 | 327618 | DOWNEY, SHANNON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45257-MCR-GRJ | |
| 28390 | 327619 | Smart, Novelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45258-MCR-GRJ | |
| 28391 | 327620 | Campbell, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45259-MCR-GRJ | |
| 28392 | 327622 | Geno, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45261-MCR-GRJ | |
| 28393 | 327623 | Nelson, Kim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45262-MCR-GRJ | |
| 28394 | 327624 | Benson, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45263-MCR-GRJ | |
| 28395 | 327625 | Walley, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45264-MCR-GRJ | |
| 28396 | 327626 | Vann, Montel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45265-MCR-GRJ | |
| 28397 | 327627 | MATTICE, ERICH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45266-MCR-GRJ | |
| 28398 | 327628 | Smith, Lindsay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45267-MCR-GRJ | |
| 28399 | 327629 | Snow, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45268-MCR-GRJ | |
| 28400 | 327630 | Hernandez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45269-MCR-GRJ | |
| 28401 | 327631 | Hart, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45270-MCR-GRJ | |
| 28402 | 327632 | Boyd, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45271-MCR-GRJ | |
| 28403 | 327633 | Moulton, Jermone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45272-MCR-GRJ | |
| 28404 | 327634 | Fisher, Emmanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45273-MCR-GRJ | |
| 28405 | 327636 | Taylor, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45275-MCR-GRJ | |
| 28406 | 327637 | Perez Velazquez, Octavio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45276-MCR-GRJ | |
| 28407 | 327638 | Surkont, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45277-MCR-GRJ | |
| 28408 | 327640 | WHEATON, DAYCUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45279-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28409 | 327641 | Brady, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45280-MCR-GRJ | |
| 28410 | 327643 | Rice, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45282-MCR-GRJ | |
| 28411 | 327644 | Boucher, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45283-MCR-GRJ | |
| 28412 | 327645 | Kalaukoa, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45284-MCR-GRJ | |
| 28413 | 327646 | Poirier, Virgil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45285-MCR-GRJ | |
| 28414 | 327647 | Soto, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45286-MCR-GRJ | |
| 28415 | 327648 | Gray, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45287-MCR-GRJ | |
| 28416 | 327649 | Heard, Demontre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45288-MCR-GRJ | |
| 28417 | 327650 | Rivera, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45289-MCR-GRJ | |
| 28418 | 327651 | Sellers, Jamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45290-MCR-GRJ | |
| 28419 | 327652 | Greenan, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45291-MCR-GRJ | |
| 28420 | 327653 | Lowe, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45292-MCR-GRJ | |
| 28421 | 327654 | Mccartney, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45293-MCR-GRJ | |
| 28422 | 327655 | Veteto, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45294-MCR-GRJ | |
| 28423 | 327657 | MCKNIGHT, CLARENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45296-MCR-GRJ | |
| 28424 | 327658 | BROCK, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45297-MCR-GRJ | |
| 28425 | 327659 | Madrazo, Letitia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45298-MCR-GRJ | |
| 28426 | 327660 | Merrick, Sandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45299-MCR-GRJ | |
| 28427 | 327661 | Zitta, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45300-MCR-GRJ | |
| 28428 | 327662 | Daniels, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45301-MCR-GRJ | |
| 28429 | 327663 | Johson, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45302-MCR-GRJ | |
| 28430 | 327664 | Hein, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45303-MCR-GRJ | |
| 28431 | 327665 | Williams, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45304-MCR-GRJ | |
| 28432 | 327666 | Olson, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45305-MCR-GRJ | |
| 28433 | 327667 | Lockwood, Vivian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45306-MCR-GRJ | |
| 28434 | 327668 | Dye, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45307-MCR-GRJ | |
| 28435 | 327669 | Barnes, Shelandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45308-MCR-GRJ | |
| 28436 | 327670 | Sanchez, Valentine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45309-MCR-GRJ | |
| 28437 | 327671 | Martin, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45310-MCR-GRJ | |
| 28438 | 327672 | Gutierrez, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45311-MCR-GRJ | |
| 28439 | 327673 | Vesely, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45312-MCR-GRJ | |
| 28440 | 327674 | Burton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45313-MCR-GRJ | |
| 28441 | 327675 | Knoll, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45314-MCR-GRJ | |
| 28442 | 327676 | Allgood, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45315-MCR-GRJ | |
| 28443 | 327677 | Reynolds, Demetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45316-MCR-GRJ | |
| 28444 | 327678 | Lowe, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45317-MCR-GRJ | |
| 28445 | 327679 | Jones, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45318-MCR-GRJ | |
| 28446 | 327680 | Mears, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45319-MCR-GRJ | |
| 28447 | 327681 | McMullen, Johnathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45320-MCR-GRJ | |
| 28448 | 327682 | Marquez, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45321-MCR-GRJ | |
| 28449 | 327683 | Richards, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45322-MCR-GRJ | |
| 28450 | 327684 | Case, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45323-MCR-GRJ | |
| 28451 | 327685 | Baldwin, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45324-MCR-GRJ | |
| 28452 | 327687 | Reeves, Blane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45326-MCR-GRJ | |
| 28453 | 327688 | Robinson, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45327-MCR-GRJ | |
| 28454 | 327689 | Chiasson, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45328-MCR-GRJ | |
| 28455 | 327690 | Nixon, Bertzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45329-MCR-GRJ | |
| 28456 | 327691 | Jenkins, Courtney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45330-MCR-GRJ | |
| 28457 | 327692 | Hunter, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45331-MCR-GRJ | |
| 28458 | 327693 | Goldson, Kareem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45332-MCR-GRJ | |
| 28459 | 327694 | Muldrew, Fabian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45333-MCR-GRJ | |
| 28460 | 327696 | Ferrel, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45335-MCR-GRJ | |
| 28461 | 327697 | Coleman, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45336-MCR-GRJ | |
| 28462 | 327698 | Finch, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45337-MCR-GRJ | |
| 28463 | 327699 | Olson, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45338-MCR-GRJ | |
| 28464 | 327700 | Sanders, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45339-MCR-GRJ | |
| 28465 | 327701 | Kooiman, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45340-MCR-GRJ | |
| 28466 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ | |
| 28467 | 327703 | Lambert, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45342-MCR-GRJ | |
| 28468 | 327704 | Jordan, Derick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45343-MCR-GRJ | |
| 28469 | 327705 | Hunsberger, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45344-MCR-GRJ | |
| 28470 | 327706 | Kingsberry, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45345-MCR-GRJ | |
| 28471 | 327707 | Coots, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45346-MCR-GRJ | |
| 28472 | 327708 | Coleman, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45347-MCR-GRJ | |
| 28473 | 327709 | Cabañas, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45204-MCR-GRJ | |
| 28474 | 327710 | Lee, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45348-MCR-GRJ | |
| 28475 | 327711 | Fisher, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45349-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28476 | 327712 | Smart, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45350-MCR-GRJ | |
| 28477 | 327713 | Garcia, Junior | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45351-MCR-GRJ | |
| 28478 | 327714 | Pinson, Jevohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45352-MCR-GRJ | |
| 28479 | 327715 | Vasquez, Tisoc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45353-MCR-GRJ | |
| 28480 | 327716 | Tewksbury, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45354-MCR-GRJ | |
| 28481 | 327717 | Predmore, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45355-MCR-GRJ | |
| 28482 | 327718 | Yarlott, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45356-MCR-GRJ | |
| 28483 | 327719 | Beals, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45357-MCR-GRJ | |
| 28484 | 327720 | Busher, Otto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45358-MCR-GRJ | |
| 28485 | 327721 | Torres, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45359-MCR-GRJ | |
| 28486 | 327722 | Newcomer, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45360-MCR-GRJ | |
| 28487 | 327723 | Chrum, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45361-MCR-GRJ | |
| 28488 | 327724 | Goodwin, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45362-MCR-GRJ | |
| 28489 | 327725 | White, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45363-MCR-GRJ | |
| 28490 | 327726 | Navedo, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45364-MCR-GRJ | |
| 28491 | 327728 | Carlock, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45366-MCR-GRJ | |
| 28492 | 327729 | Walker, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45367-MCR-GRJ | |
| 28493 | 327730 | Fraiser, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45368-MCR-GRJ | |
| 28494 | 327732 | Farris, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45370-MCR-GRJ | |
| 28495 | 327733 | Delaney, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45371-MCR-GRJ | |
| 28496 | 327735 | Trotter, Kenya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45373-MCR-GRJ | |
| 28497 | 327736 | Ricks, Janelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45374-MCR-GRJ | |
| 28498 | 327737 | Stevens, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45375-MCR-GRJ | |
| 28499 | 327738 | Fields, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45376-MCR-GRJ | |
| 28500 | 327739 | Collette, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45377-MCR-GRJ | |
| 28501 | 327740 | Barberee, Jerrold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45378-MCR-GRJ | |
| 28502 | 327741 | Gerstein, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45379-MCR-GRJ | |
| 28503 | 327742 | RODRIGUEZ, ELIAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45380-MCR-GRJ | |
| 28504 | 327743 | Coover, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45381-MCR-GRJ | |
| 28505 | 327744 | Lewis, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45382-MCR-GRJ | |
| 28506 | 327745 | Condreay, Blaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45383-MCR-GRJ | |
| 28507 | 327746 | Evans, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45384-MCR-GRJ | |
| 28508 | 327747 | Riley, Pat | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45385-MCR-GRJ | |
| 28509 | 327748 | DANKERT, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45386-MCR-GRJ | |
| 28510 | 327749 | Stark, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45387-MCR-GRJ | |
| 28511 | 327750 | Carter, Rashawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45388-MCR-GRJ | |
| 28512 | 327751 | Garcia, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45389-MCR-GRJ | |
| 28513 | 327752 | WARREN, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45390-MCR-GRJ | |
| 28514 | 327753 | Pennix, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45391-MCR-GRJ | |
| 28515 | 327754 | Palombizio, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45392-MCR-GRJ | |
| 28516 | 327755 | Aldridge, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45393-MCR-GRJ | |
| 28517 | 327756 | Perry, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45394-MCR-GRJ | |
| 28518 | 327757 | Delaughter, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45395-MCR-GRJ | |
| 28519 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ | |
| 28520 | 327759 | Sirianni, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45397-MCR-GRJ | |
| 28521 | 327760 | Lino, Cristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45398-MCR-GRJ | |
| 28522 | 327761 | Armijo, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45399-MCR-GRJ | |
| 28523 | 327762 | Bruno, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45400-MCR-GRJ | |
| 28524 | 327763 | Bia, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45401-MCR-GRJ | |
| 28525 | 327764 | Lehman, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45402-MCR-GRJ | |
| 28526 | 327765 | Rivera, Berford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45403-MCR-GRJ | |
| 28527 | 327766 | Ernisse, Malcolm | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45404-MCR-GRJ | |
| 28528 | 327767 | Blount, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45405-MCR-GRJ | |
| 28529 | 327768 | Walker, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45406-MCR-GRJ | |
| 28530 | 327769 | Whitest, Archie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45407-MCR-GRJ | |
| 28531 | 327770 | Clark, Sidney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45408-MCR-GRJ | |
| 28532 | 327771 | Sulkowski, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45409-MCR-GRJ | |
| 28533 | 327772 | Nichols, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45410-MCR-GRJ | |
| 28534 | 327773 | Gregory, Max | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45411-MCR-GRJ | |
| 28535 | 327774 | Roh, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45412-MCR-GRJ | |
| 28536 | 327775 | PERRY, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45413-MCR-GRJ | |
| 28537 | 327776 | Cerpa, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45414-MCR-GRJ | |
| 28538 | 327777 | Loder, Marlee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45415-MCR-GRJ | |
| 28539 | 327778 | Robinson, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45416-MCR-GRJ | |
| 28540 | 327779 | Calder, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45417-MCR-GRJ | |
| 28541 | 327780 | Bliss, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45418-MCR-GRJ | |
| 28542 | 327781 | Goggin, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45419-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28543 | 327782 | Mills, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45420-MCR-GRJ | |
| 28544 | 327783 | Carballo, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45421-MCR-GRJ | |
| 28545 | 327784 | Quijano-Marrero, Kamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45422-MCR-GRJ | |
| 28546 | 327785 | Mena, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45423-MCR-GRJ | |
| 28547 | 327786 | Husted, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45424-MCR-GRJ | |
| 28548 | 327787 | Hooker, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45425-MCR-GRJ | |
| 28549 | 327788 | O'Brien, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45426-MCR-GRJ | |
| 28550 | 327789 | Wallace, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45427-MCR-GRJ | |
| 28551 | 327791 | Jones, Korean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45429-MCR-GRJ | |
| 28552 | 327792 | Fares, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45430-MCR-GRJ | |
| 28553 | 327793 | Hall, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45431-MCR-GRJ | |
| 28554 | 327794 | Constantine, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45432-MCR-GRJ | |
| 28555 | 327795 | Marciano, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45433-MCR-GRJ | |
| 28556 | 327796 | Willis, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45434-MCR-GRJ | |
| 28557 | 327797 | Goodman, Leighton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45435-MCR-GRJ | |
| 28558 | 327798 | Nelson-Gravey, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45436-MCR-GRJ | |
| 28559 | 327799 | Lewis, Kamron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45437-MCR-GRJ | |
| 28560 | 327800 | Rose, Elondious | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45438-MCR-GRJ | |
| 28561 | 327801 | Miller, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45439-MCR-GRJ | |
| 28562 | 327802 | Bush, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45440-MCR-GRJ | |
| 28563 | 327803 | DIAZ, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45441-MCR-GRJ | |
| 28564 | 327804 | LaPlante, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45442-MCR-GRJ | |
| 28565 | 327805 | Morgan, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45443-MCR-GRJ | |
| 28566 | 327806 | Patton, Damien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45444-MCR-GRJ | |
| 28567 | 327808 | MOBLEY, RAYMOND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45446-MCR-GRJ | |
| 28568 | 327809 | BROWN, TYRONE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45447-MCR-GRJ | |
| 28569 | 327810 | Smith, Marquest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45448-MCR-GRJ | |
| 28570 | 327811 | Marshall, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45449-MCR-GRJ | |
| 28571 | 327813 | Torres, Rodrigo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45451-MCR-GRJ | |
| 28572 | 327814 | BENSON, AARON C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45633-MCR-GRJ | |
| 28573 | 327815 | Rivera, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45635-MCR-GRJ | |
| 28574 | 327817 | Walters, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45639-MCR-GRJ | |
| 28575 | 327818 | Bowen, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45641-MCR-GRJ | |
| 28576 | 327819 | WOOD, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45643-MCR-GRJ | |
| 28577 | 327820 | Veihdeffer, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45645-MCR-GRJ | |
| 28578 | 327822 | Priest, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45649-MCR-GRJ | |
| 28579 | 327823 | Harris, Kerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45651-MCR-GRJ | |
| 28580 | 327824 | Adams, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45653-MCR-GRJ | |
| 28581 | 327825 | Perez, Hernan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45655-MCR-GRJ | |
| 28582 | 327826 | Phipps, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45657-MCR-GRJ | |
| 28583 | 327827 | Clark, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45659-MCR-GRJ | |
| 28584 | 327829 | Jewell, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45663-MCR-GRJ | |
| 28585 | 327831 | Lewis, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45668-MCR-GRJ | |
| 28586 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ | |
| 28587 | 327833 | Alexander, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45671-MCR-GRJ | |
| 28588 | 327834 | Brown, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45673-MCR-GRJ | |
| 28589 | 327835 | Cardoza, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45676-MCR-GRJ | |
| 28590 | 327836 | Conner-Owens, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45678-MCR-GRJ | |
| 28591 | 327837 | Green, Chadrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45680-MCR-GRJ | |
| 28592 | 327838 | Garcia Barrera, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45682-MCR-GRJ | |
| 28593 | 327840 | Brooks, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45686-MCR-GRJ | |
| 28594 | 327841 | White, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45688-MCR-GRJ | |
| 28595 | 327842 | Hurd, Alma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45690-MCR-GRJ | |
| 28596 | 327843 | Mckinney, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45692-MCR-GRJ | |
| 28597 | 327844 | Klem, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45694-MCR-GRJ | |
| 28598 | 327845 | Garceau, Tevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45696-MCR-GRJ | |
| 28599 | 327846 | Gutierrez, Charlene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45698-MCR-GRJ | |
| 28600 | 327847 | Jennings, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45700-MCR-GRJ | |
| 28601 | 327849 | Palacios, Kenia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45704-MCR-GRJ | |
| 28602 | 327850 | Normand, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45707-MCR-GRJ | |
| 28603 | 327851 | Villareal, Isacc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45709-MCR-GRJ | |
| 28604 | 327852 | Edwards, Cedra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45711-MCR-GRJ | |
| 28605 | 327853 | Perry, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45713-MCR-GRJ | |
| 28606 | 327854 | Keeton, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45715-MCR-GRJ | |
| 28607 | 327855 | Swetland, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45717-MCR-GRJ | |
| 28608 | 327856 | Thornton, Dietta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45719-MCR-GRJ | |
| 28609 | 327857 | Todd, Holton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45721-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28610 | 327858 | Denny, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45724-MCR-GRJ | |
| 28611 | 327859 | Kost, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45726-MCR-GRJ | |
| 28612 | 327861 | King, April | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45730-MCR-GRJ | |
| 28613 | 327862 | Wiggins, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45731-MCR-GRJ | |
| 28614 | 327863 | Keesee, Tanya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45733-MCR-GRJ | |
| 28615 | 327864 | Hannah, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45735-MCR-GRJ | |
| 28616 | 327865 | Lillington, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45736-MCR-GRJ | |
| 28617 | 327867 | Porras, Christopher M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45739-MCR-GRJ | |
| 28618 | 327868 | Ramos, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45741-MCR-GRJ | |
| 28619 | 327869 | Crawford, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45743-MCR-GRJ | |
| 28620 | 327870 | Klikas, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45746-MCR-GRJ | |
| 28621 | 327871 | Benjamin, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45748-MCR-GRJ | |
| 28622 | 327872 | Magallanez, Marco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45750-MCR-GRJ | |
| 28623 | 327873 | Cruz, Plinio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45751-MCR-GRJ | |
| 28624 | 327874 | Aldrich, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45754-MCR-GRJ | |
| 28625 | 327875 | Pippen, Shelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45756-MCR-GRJ | |
| 28626 | 327877 | Mastroddi, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45760-MCR-GRJ | |
| 28627 | 327878 | Harris, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45762-MCR-GRJ | |
| 28628 | 327879 | McCollum, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45768-MCR-GRJ | |
| 28629 | 327881 | Babbitt, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45768-MCR-GRJ | |
| 28630 | 327882 | Taylor, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45770-MCR-GRJ | |
| 28631 | 327883 | Zephir, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45771-MCR-GRJ | |
| 28632 | 327884 | Case, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45772-MCR-GRJ | |
| 28633 | 327885 | Lowe, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45773-MCR-GRJ | |
| 28634 | 327886 | Parr, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45774-MCR-GRJ | |
| 28635 | 327887 | Tanner, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45775-MCR-GRJ | |
| 28636 | 327888 | Resto-Jones, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45776-MCR-GRJ | |
| 28637 | 327889 | Haskell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45777-MCR-GRJ | |
| 28638 | 327890 | Anderson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45778-MCR-GRJ | |
| 28639 | 327891 | Ehrenberg, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45779-MCR-GRJ | |
| 28640 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ | |
| 28641 | 327893 | Waters, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45781-MCR-GRJ | |
| 28642 | 327894 | Davis-Fisher, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45782-MCR-GRJ | |
| 28643 | 327895 | Swisher, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45783-MCR-GRJ | |
| 28644 | 327896 | Arms, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45784-MCR-GRJ | |
| 28645 | 327897 | HARRIS, TONETTA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45785-MCR-GRJ | |
| 28646 | 327899 | Erickson, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45787-MCR-GRJ | |
| 28647 | 327900 | Mckeon, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45788-MCR-GRJ | |
| 28648 | 327901 | Burgess, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45789-MCR-GRJ | |
| 28649 | 327902 | Cruz-Olivieri, Irvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45790-MCR-GRJ | |
| 28650 | 327903 | Davies, Waring | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45791-MCR-GRJ | |
| 28651 | 327904 | Mazzone, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45792-MCR-GRJ | |
| 28652 | 327905 | Bennett, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45793-MCR-GRJ | |
| 28653 | 327906 | Lindburg, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45794-MCR-GRJ | |
| 28654 | 327907 | Jones, DeCarlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45795-MCR-GRJ | |
| 28655 | 327908 | Van Dusen, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45796-MCR-GRJ | |
| 28656 | 327909 | York, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45797-MCR-GRJ | |
| 28657 | 327910 | Mitts, Julia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45798-MCR-GRJ | |
| 28658 | 327911 | Dunn, Tod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45799-MCR-GRJ | |
| 28659 | 327912 | Rogney, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45800-MCR-GRJ | |
| 28660 | 327913 | Courtney, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45801-MCR-GRJ | |
| 28661 | 327914 | Harriman, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45802-MCR-GRJ | |
| 28662 | 327915 | Marek, Edna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45803-MCR-GRJ | |
| 28663 | 327916 | Martinez, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45804-MCR-GRJ | |
| 28664 | 327917 | Reeves, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45805-MCR-GRJ | |
| 28665 | 327919 | Young, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45807-MCR-GRJ | |
| 28666 | 327920 | Runnion-Bareford, Yuri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45808-MCR-GRJ | |
| 28667 | 327921 | Mays, Tangala | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45809-MCR-GRJ | |
| 28668 | 327922 | Tullos, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45810-MCR-GRJ | |
| 28669 | 327923 | Moscoso, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45811-MCR-GRJ | |
| 28670 | 327924 | Mossop, Donny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45812-MCR-GRJ | |
| 28671 | 327925 | Lowell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45813-MCR-GRJ | |
| 28672 | 327926 | Stidam, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45814-MCR-GRJ | |
| 28673 | 327927 | Hart, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45815-MCR-GRJ | |
| 28674 | 327928 | Torres, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45816-MCR-GRJ | |
| 28675 | 327929 | Schweger, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45817-MCR-GRJ | |
| 28676 | 327930 | Hackett, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45818-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28677 | 327931 | Blackwood, Donovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45819-MCR-GRJ | |
| 28678 | 327932 | Guadian, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45820-MCR-GRJ | |
| 28679 | 327933 | Gardiner, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45821-MCR-GRJ | |
| 28680 | 327934 | Traylor, Halbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45822-MCR-GRJ | |
| 28681 | 327935 | Loyd, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45823-MCR-GRJ | |
| 28682 | 327936 | Vogt, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45824-MCR-GRJ | |
| 28683 | 327937 | Kinard, Kathy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45825-MCR-GRJ | |
| 28684 | 327938 | Shuff, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45826-MCR-GRJ | |
| 28685 | 327939 | Martin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45827-MCR-GRJ | |
| 28686 | 327940 | Willman, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45828-MCR-GRJ | |
| 28687 | 327941 | Mcneill, Ny'Quisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45829-MCR-GRJ | |
| 28688 | 327942 | Engel, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45830-MCR-GRJ | |
| 28689 | 327943 | Keenan, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45831-MCR-GRJ | |
| 28690 | 327944 | Rosario, Giovanni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45832-MCR-GRJ | |
| 28691 | 327945 | Camper, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45833-MCR-GRJ | |
| 28692 | 327946 | Dejarnette, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45834-MCR-GRJ | |
| 28693 | 327947 | Meiser, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45835-MCR-GRJ | |
| 28694 | 327948 | Mejia, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45836-MCR-GRJ | |
| 28695 | 327949 | Albrandt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45837-MCR-GRJ | |
| 28696 | 327950 | Madison, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45838-MCR-GRJ | |
| 28697 | 327951 | Jackson, Faith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45839-MCR-GRJ | |
| 28698 | 327952 | Percy, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45840-MCR-GRJ | |
| 28699 | 327953 | Leavell, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45841-MCR-GRJ | |
| 28700 | 327954 | Holloman, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45842-MCR-GRJ | |
| 28701 | 327957 | Williams, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45845-MCR-GRJ | |
| 28702 | 327958 | Rycek, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45846-MCR-GRJ | |
| 28703 | 327959 | Owens, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45847-MCR-GRJ | |
| 28704 | 327960 | Duch, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45848-MCR-GRJ | |
| 28705 | 327961 | Ward, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45849-MCR-GRJ | |
| 28706 | 327962 | WARD, LAMONT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45850-MCR-GRJ | |
| 28707 | 327963 | Bailey, Jastair | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45851-MCR-GRJ | |
| 28708 | 327964 | Farnham, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45852-MCR-GRJ | |
| 28709 | 327965 | Dastine, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45853-MCR-GRJ | |
| 28710 | 327966 | Vinyard, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45854-MCR-GRJ | |
| 28711 | 327967 | Brown, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45855-MCR-GRJ | |
| 28712 | 327968 | Labarge, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45856-MCR-GRJ | |
| 28713 | 327969 | Walker, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45857-MCR-GRJ | |
| 28714 | 327970 | Hanna, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45858-MCR-GRJ | |
| 28715 | 327971 | Jacobs, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45859-MCR-GRJ | |
| 28716 | 327972 | Nesbitt, Annitra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45860-MCR-GRJ | |
| 28717 | 327973 | Butler, Lionel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45861-MCR-GRJ | |
| 28718 | 327974 | Norman, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45862-MCR-GRJ | |
| 28719 | 327975 | Davis, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45863-MCR-GRJ | |
| 28720 | 327976 | Keen, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45864-MCR-GRJ | |
| 28721 | 327977 | Beverly, Broderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45865-MCR-GRJ | |
| 28722 | 327978 | Potasi, Faatapepe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45866-MCR-GRJ | |
| 28723 | 327979 | Papai, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45867-MCR-GRJ | |
| 28724 | 327980 | Riley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45868-MCR-GRJ | |
| 28725 | 327981 | Roberts, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45869-MCR-GRJ | |
| 28726 | 327983 | RUSSELL, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45871-MCR-GRJ | |
| 28727 | 327984 | Brewer, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45872-MCR-GRJ | |
| 28728 | 327985 | Phillips, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45873-MCR-GRJ | |
| 28729 | 327986 | Elsik, Flint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45874-MCR-GRJ | |
| 28730 | 327987 | Dehart, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45875-MCR-GRJ | |
| 28731 | 327988 | Uminski, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45876-MCR-GRJ | |
| 28732 | 327990 | MARTINEZ, JESUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45878-MCR-GRJ | |
| 28733 | 327991 | Lacey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45879-MCR-GRJ | |
| 28734 | 327992 | Putman, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45880-MCR-GRJ | |
| 28735 | 327993 | Klein, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45881-MCR-GRJ | |
| 28736 | 327994 | Madrigal, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45882-MCR-GRJ | |
| 28737 | 327995 | McPherson, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45883-MCR-GRJ | |
| 28738 | 327996 | Kubacak, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45884-MCR-GRJ | |
| 28739 | 327997 | Joslin, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45885-MCR-GRJ | |
| 28740 | 327998 | Odoms, Marques | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45886-MCR-GRJ | |
| 28741 | 327999 | Curran, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45887-MCR-GRJ | |
| 28742 | 328000 | Mills, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45888-MCR-GRJ | |
| 28743 | 328001 | Rooney, Elena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45889-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28744 | 328002 | Read, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45890-MCR-GRJ | |
| 28745 | 328003 | Slay-Rosemond, Mia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45891-MCR-GRJ | |
| 28746 | 328004 | Smith, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45892-MCR-GRJ | |
| 28747 | 328005 | Nakanishi, Jewelynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45893-MCR-GRJ | |
| 28748 | 328007 | Hill, Chrystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45895-MCR-GRJ | |
| 28749 | 328009 | Weaver, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45897-MCR-GRJ | |
| 28750 | 328010 | Friedberg, Chelsey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45898-MCR-GRJ | |
| 28751 | 328011 | Scott, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45899-MCR-GRJ | |
| 28752 | 328012 | Bell, Delshay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45900-MCR-GRJ | |
| 28753 | 328013 | Jackson, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45901-MCR-GRJ | |
| 28754 | 328014 | Dondero, Dominick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45902-MCR-GRJ | |
| 28755 | 328016 | Ortiguero, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45904-MCR-GRJ | |
| 28756 | 328022 | Bradley, Jodie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45910-MCR-GRJ | |
| 28757 | 328025 | Morris, Cyle Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45913-MCR-GRJ | |
| 28758 | 328033 | Brown, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45921-MCR-GRJ | |
| 28759 | 328041 | Jackson, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45929-MCR-GRJ | |
| 28760 | 328042 | Alvarez, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45930-MCR-GRJ | |
| 28761 | 328043 | Watkins, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45931-MCR-GRJ | |
| 28762 | 328045 | Correa, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45933-MCR-GRJ | |
| 28763 | 328046 | Schuman, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45934-MCR-GRJ | |
| 28764 | 328054 | Duncan, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45942-MCR-GRJ | |
| 28765 | 328057 | Acreman, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45945-MCR-GRJ | |
| 28766 | 328059 | Valladares, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45947-MCR-GRJ | |
| 28767 | 328070 | O'Connell, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45959-MCR-GRJ | |
| 28768 | 328073 | Minnaert, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45962-MCR-GRJ | |
| 28769 | 328077 | Wright, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45966-MCR-GRJ | |
| 28770 | 328085 | Nickens, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45974-MCR-GRJ | |
| 28771 | 328098 | Berlack, Audra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45987-MCR-GRJ | |
| 28772 | 328101 | Leffew, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45990-MCR-GRJ | |
| 28773 | 328102 | Cook, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45991-MCR-GRJ | |
| 28774 | 328103 | THOMPSON, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45992-MCR-GRJ | |
| 28775 | 328104 | Garcia, Ezequiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45993-MCR-GRJ | |
| 28776 | 328105 | Allen, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45994-MCR-GRJ | |
| 28777 | 328106 | Kimery, Earnest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45995-MCR-GRJ | |
| 28778 | 328107 | Ruiz, Rob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45996-MCR-GRJ | |
| 28779 | 328108 | Dodd, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45997-MCR-GRJ | |
| 28780 | 328110 | Horton, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45999-MCR-GRJ | |
| 28781 | 328111 | Proffitt, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46000-MCR-GRJ | |
| 28782 | 328112 | Rector, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46001-MCR-GRJ | |
| 28783 | 328113 | Gifford, Miles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46002-MCR-GRJ | |
| 28784 | 328114 | MORROW, JERRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46003-MCR-GRJ | |
| 28785 | 328115 | Miller, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46004-MCR-GRJ | |
| 28786 | 328116 | Boucher, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46005-MCR-GRJ | |
| 28787 | 328117 | Stamer, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46006-MCR-GRJ | |
| 28788 | 328119 | Solomon, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46008-MCR-GRJ | |
| 28789 | 328120 | Clyburn, Denico | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46009-MCR-GRJ | |
| 28790 | 328121 | Tasker, Rich | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46010-MCR-GRJ | |
| 28791 | 328122 | Fawcett, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46011-MCR-GRJ | |
| 28792 | 328123 | Collett, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46012-MCR-GRJ | |
| 28793 | 328124 | Clifford, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46013-MCR-GRJ | |
| 28794 | 328125 | Jeffers, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46014-MCR-GRJ | |
| 28795 | 328127 | Schuett, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46016-MCR-GRJ | |
| 28796 | 328128 | Adams, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46017-MCR-GRJ | |
| 28797 | 328129 | TUCKER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46018-MCR-GRJ | |
| 28798 | 328130 | Adams, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46019-MCR-GRJ | |
| 28799 | 328133 | Preisser, Dane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46022-MCR-GRJ | |
| 28800 | 328134 | Holmes, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46023-MCR-GRJ | |
| 28801 | 328136 | Hanlon, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46025-MCR-GRJ | |
| 28802 | 328137 | Lewis, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46026-MCR-GRJ | |
| 28803 | 328138 | Scott, Wendell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46027-MCR-GRJ | |
| 28804 | 328139 | Bustos, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46028-MCR-GRJ | |
| 28805 | 328140 | Dunn-Niehausen, Darcy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46029-MCR-GRJ | |
| 28806 | 328141 | McFadgen, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46030-MCR-GRJ | |
| 28807 | 328142 | WILLIAMS, JON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46031-MCR-GRJ | |
| 28808 | 328143 | Simard, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46032-MCR-GRJ | |
| 28809 | 328144 | Rutledge, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46033-MCR-GRJ | |
| 28810 | 328145 | Holmes, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46034-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28811 | 328146 | CARROLL, BARRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46035-MCR-GRJ | |
| 28812 | 328148 | Lounsbury, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46037-MCR-GRJ | |
| 28813 | 328149 | Cooper, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46038-MCR-GRJ | |
| 28814 | 328150 | Cline, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46039-MCR-GRJ | |
| 28815 | 328151 | Paugh, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46040-MCR-GRJ | |
| 28816 | 328153 | O'connor, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46041-MCR-GRJ | |
| 28817 | 328154 | Gregory, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46042-MCR-GRJ | |
| 28818 | 328155 | Little, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46043-MCR-GRJ | |
| 28819 | 328156 | WALKER, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46044-MCR-GRJ | |
| 28820 | 328157 | TOLLIVER, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46045-MCR-GRJ | |
| 28821 | 328158 | Salley, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46046-MCR-GRJ | |
| 28822 | 328160 | Rush, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46048-MCR-GRJ | |
| 28823 | 328161 | Billips, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46049-MCR-GRJ | |
| 28824 | 328162 | Porter, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46050-MCR-GRJ | |
| 28825 | 328163 | Jackson, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46051-MCR-GRJ | |
| 28826 | 328165 | Reffitt, Brantly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46053-MCR-GRJ | |
| 28827 | 328166 | Jeltema, Christine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46054-MCR-GRJ | |
| 28828 | 328177 | Richardson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46065-MCR-GRJ | |
| 28829 | 328178 | Melton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46066-MCR-GRJ | |
| 28830 | 328180 | Eaton, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46068-MCR-GRJ | |
| 28831 | 328181 | Mims, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46069-MCR-GRJ | |
| 28832 | 328182 | Pauley, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46070-MCR-GRJ | |
| 28833 | 328183 | Woodrum, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46071-MCR-GRJ | |
| 28834 | 328184 | Aten, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46072-MCR-GRJ | |
| 28835 | 328185 | Brewer, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46073-MCR-GRJ | |
| 28836 | 328186 | Gonzales, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46074-MCR-GRJ | |
| 28837 | 328188 | WILLIAMS, JACK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46076-MCR-GRJ | |
| 28838 | 328190 | Dicks, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46078-MCR-GRJ | |
| 28839 | 328191 | Nowlin, Iesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46079-MCR-GRJ | |
| 28840 | 328192 | Johnson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46080-MCR-GRJ | |
| 28841 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ | |
| 28842 | 328196 | Kistler, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46084-MCR-GRJ | |
| 28843 | 328197 | WOODARD, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46085-MCR-GRJ | |
| 28844 | 328198 | Smarro, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46086-MCR-GRJ | |
| 28845 | 328199 | Cejatorres, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46087-MCR-GRJ | |
| 28846 | 328200 | Martin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46088-MCR-GRJ | |
| 28847 | 328201 | Taylor, Quadir | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46089-MCR-GRJ | |
| 28848 | 328202 | Carter, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46090-MCR-GRJ | |
| 28849 | 328203 | Kuzba, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46091-MCR-GRJ | |
| 28850 | 328204 | Robinson, Errol | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46092-MCR-GRJ | |
| 28851 | 328205 | Rice, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46093-MCR-GRJ | |
| 28852 | 328206 | Miller, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46094-MCR-GRJ | |
| 28853 | 328207 | Ziegler, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46095-MCR-GRJ | |
| 28854 | 328208 | Kessler, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46096-MCR-GRJ | |
| 28855 | 328209 | Mora, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46097-MCR-GRJ | |
| 28856 | 328210 | Showalter, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46098-MCR-GRJ | |
| 28857 | 328211 | Massie, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46099-MCR-GRJ | |
| 28858 | 328212 | Goff, Jameson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46100-MCR-GRJ | |
| 28859 | 328213 | Cox, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46101-MCR-GRJ | |
| 28860 | 328214 | Blackhurts, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46102-MCR-GRJ | |
| 28861 | 328215 | Marsicane, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46103-MCR-GRJ | |
| 28862 | 328216 | Reyes, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46104-MCR-GRJ | |
| 28863 | 328217 | Maciel, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46105-MCR-GRJ | |
| 28864 | 328218 | Ramos, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46106-MCR-GRJ | |
| 28865 | 328219 | Schoellkopf, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46107-MCR-GRJ | |
| 28866 | 328220 | Williams, Geremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46108-MCR-GRJ | |
| 28867 | 328221 | Caisse, Nickolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46109-MCR-GRJ | |
| 28868 | 328222 | Wells, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46110-MCR-GRJ | |
| 28869 | 328223 | Saddler, Shawnee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46111-MCR-GRJ | |
| 28870 | 328224 | Pettit, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46112-MCR-GRJ | |
| 28871 | 328225 | Cole, Medford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46113-MCR-GRJ | |
| 28872 | 328226 | Wisniewski, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46114-MCR-GRJ | |
| 28873 | 328227 | Menzone, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46115-MCR-GRJ | |
| 28874 | 328228 | Sugden, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46116-MCR-GRJ | |
| 28875 | 328229 | Sauer, Kim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46117-MCR-GRJ | |
| 28876 | 328230 | Tollefson, Brokk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46118-MCR-GRJ | |
| 28877 | 328231 | Trinkle, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46119-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28878 | 328232 | Tyler, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46120-MCR-GRJ | |
| 28879 | 328233 | Perez, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46121-MCR-GRJ | |
| 28880 | 328234 | Dixon, Damin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46122-MCR-GRJ | |
| 28881 | 328235 | Madden, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46123-MCR-GRJ | |
| 28882 | 328237 | Keaton, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46125-MCR-GRJ | |
| 28883 | 328238 | Hansen, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46126-MCR-GRJ | |
| 28884 | 328239 | Martinez, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46127-MCR-GRJ | |
| 28885 | 328240 | Mapes, Zachery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46128-MCR-GRJ | |
| 28886 | 328241 | Austin, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46129-MCR-GRJ | |
| 28887 | 328243 | Perdomo, Jairo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46131-MCR-GRJ | |
| 28888 | 328244 | Simmons, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46132-MCR-GRJ | |
| 28889 | 328245 | MORALES, GABRIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46134-MCR-GRJ | |
| 28890 | 328246 | Franklin, Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46134-MCR-GRJ | |
| 28891 | 328249 | Brooks, Rashon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46137-MCR-GRJ | |
| 28892 | 328250 | McSweeney, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46138-MCR-GRJ | |
| 28893 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ | |
| 28894 | 328252 | HALL, JOEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46140-MCR-GRJ | |
| 28895 | 328253 | Rallis, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46141-MCR-GRJ | |
| 28896 | 328254 | Jonhsen, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46142-MCR-GRJ | |
| 28897 | 328255 | West, Donnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46143-MCR-GRJ | |
| 28898 | 328256 | Bolanos, Rommel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46144-MCR-GRJ | |
| 28899 | 328257 | Grado, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46145-MCR-GRJ | |
| 28900 | 328258 | Taylor, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46146-MCR-GRJ | |
| 28901 | 328259 | Webster, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46147-MCR-GRJ | |
| 28902 | 328260 | Keene, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46148-MCR-GRJ | |
| 28903 | 328261 | Torres, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46149-MCR-GRJ | |
| 28904 | 328262 | Young, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46150-MCR-GRJ | |
| 28905 | 328263 | Allred, Jackson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46151-MCR-GRJ | |
| 28906 | 328264 | Lunsford, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46152-MCR-GRJ | |
| 28907 | 328265 | Hoyt, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46153-MCR-GRJ | |
| 28908 | 328266 | George, Ramson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46154-MCR-GRJ | |
| 28909 | 328267 | Dusheke, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46155-MCR-GRJ | |
| 28910 | 328268 | Reyes-Castellano, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46156-MCR-GRJ | |
| 28911 | 328269 | Claiborne, Chadley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46157-MCR-GRJ | |
| 28912 | 328270 | Moncada, Alfonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46158-MCR-GRJ | |
| 28913 | 328271 | Pedraza, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46159-MCR-GRJ | |
| 28914 | 328272 | Stone, Janelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46160-MCR-GRJ | |
| 28915 | 328273 | Howard, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46161-MCR-GRJ | |
| 28916 | 328274 | JOHNSON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46162-MCR-GRJ | |
| 28917 | 328275 | Nickerson, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46163-MCR-GRJ | |
| 28918 | 328276 | Petty, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46164-MCR-GRJ | |
| 28919 | 328278 | Grabill, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46166-MCR-GRJ | |
| 28920 | 328279 | MORALES, ANTONIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46167-MCR-GRJ | |
| 28921 | 328280 | Levesque, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46168-MCR-GRJ | |
| 28922 | 328281 | HILL, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46169-MCR-GRJ | |
| 28923 | 328282 | Butler, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46170-MCR-GRJ | |
| 28924 | 328283 | Teppo, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46171-MCR-GRJ | |
| 28925 | 328284 | Howell, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46172-MCR-GRJ | |
| 28926 | 328285 | Brattin, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46173-MCR-GRJ | |
| 28927 | 328286 | Gullotta, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46174-MCR-GRJ | |
| 28928 | 328287 | Campbell, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46175-MCR-GRJ | |
| 28929 | 328288 | Grosso, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46176-MCR-GRJ | |
| 28930 | 328289 | Steinke, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46177-MCR-GRJ | |
| 28931 | 328290 | TANNER, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46178-MCR-GRJ | |
| 28932 | 328291 | Eash, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46179-MCR-GRJ | |
| 28933 | 328293 | Pluchino, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46181-MCR-GRJ | |
| 28934 | 328294 | Crumley, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46182-MCR-GRJ | |
| 28935 | 328295 | Ramos, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46183-MCR-GRJ | |
| 28936 | 328296 | Medford, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46184-MCR-GRJ | |
| 28937 | 328297 | Bailey, Rodriquez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46185-MCR-GRJ | |
| 28938 | 328298 | Bourgeois, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46186-MCR-GRJ | |
| 28939 | 328300 | Quintana, Octavio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46188-MCR-GRJ | |
| 28940 | 328302 | Kennon, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46190-MCR-GRJ | |
| 28941 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ | |
| 28942 | 328304 | Glaser, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46192-MCR-GRJ | |
| 28943 | 328305 | Jimenez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46193-MCR-GRJ | |
| 28944 | 328306 | Albarico, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46194-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 28945 | 328307 | Carrell, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46195-MCR-GRJ | |
| 28946 | 328308 | Deavers, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46196-MCR-GRJ | |
| 28947 | 328309 | Moore, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46197-MCR-GRJ | |
| 28948 | 328310 | Mezhir, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46198-MCR-GRJ | |
| 28949 | 328311 | Amsterdam, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46199-MCR-GRJ | |
| 28950 | 328312 | Solis, Giovanni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46200-MCR-GRJ | |
| 28951 | 328313 | Ziglar, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46201-MCR-GRJ | |
| 28952 | 328314 | Greene, Ahmad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46203-MCR-GRJ | |
| 28953 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ | |
| 28954 | 328316 | Fehrman, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46205-MCR-GRJ | |
| 28955 | 328317 | Garza, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46206-MCR-GRJ | |
| 28956 | 328318 | Karimi, Imran | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46207-MCR-GRJ | |
| 28957 | 328319 | Mingle, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46208-MCR-GRJ | |
| 28958 | 328320 | Weber, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46209-MCR-GRJ | |
| 28959 | 328321 | Cartier, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46210-MCR-GRJ | |
| 28960 | 328322 | Huasasquiche, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46211-MCR-GRJ | |
| 28961 | 328323 | Sellers, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46212-MCR-GRJ | |
| 28962 | 328324 | Limes, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46213-MCR-GRJ | |
| 28963 | 328325 | Nussbaumer, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46214-MCR-GRJ | |
| 28964 | 328326 | Hicks, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46215-MCR-GRJ | |
| 28965 | 328327 | Lehmiller, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46216-MCR-GRJ | |
| 28966 | 328329 | Slocomb, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46218-MCR-GRJ | |
| 28967 | 328330 | Ferebee, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46219-MCR-GRJ | |
| 28968 | 328331 | Mangandog, Alonto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46220-MCR-GRJ | |
| 28969 | 328332 | Stevens, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46221-MCR-GRJ | |
| 28970 | 328333 | Schaumburg, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46222-MCR-GRJ | |
| 28971 | 328334 | Rolandson, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46223-MCR-GRJ | |
| 28972 | 328335 | Connell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46224-MCR-GRJ | |
| 28973 | 328336 | Morris, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46225-MCR-GRJ | |
| 28974 | 328337 | Strong, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46226-MCR-GRJ | |
| 28975 | 328338 | Dismuke, Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46227-MCR-GRJ | |
| 28976 | 328339 | Martinez, Feliciano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46228-MCR-GRJ | |
| 28977 | 328340 | St. George, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46202-MCR-GRJ | |
| 28978 | 328341 | Van Cura, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46229-MCR-GRJ | |
| 28979 | 328342 | Wright, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46230-MCR-GRJ | |
| 28980 | 328343 | Watkins, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46231-MCR-GRJ | |
| 28981 | 328344 | Pepper, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46232-MCR-GRJ | |
| 28982 | 328345 | Barnhurst, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46233-MCR-GRJ | |
| 28983 | 328346 | Lopez, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46234-MCR-GRJ | |
| 28984 | 328347 | Beehler, Bret Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46235-MCR-GRJ | |
| 28985 | 328348 | Foster, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46236-MCR-GRJ | |
| 28986 | 328349 | Mcanaspie, Stuart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46237-MCR-GRJ | |
| 28987 | 328350 | Miller, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46238-MCR-GRJ | |
| 28988 | 328351 | Bradley, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46239-MCR-GRJ | |
| 28989 | 328352 | Guirand, Steeve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46240-MCR-GRJ | |
| 28990 | 328354 | Stidham, Aric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46242-MCR-GRJ | |
| 28991 | 328355 | Brennan, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46243-MCR-GRJ | |
| 28992 | 328356 | McAllister, Barron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46244-MCR-GRJ | |
| 28993 | 328357 | Cowart, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46245-MCR-GRJ | |
| 28994 | 328358 | Jones, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46246-MCR-GRJ | |
| 28995 | 328359 | Endres, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46247-MCR-GRJ | |
| 28996 | 328361 | Smith, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46249-MCR-GRJ | |
| 28997 | 328362 | Ramage, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46250-MCR-GRJ | |
| 28998 | 328363 | Walker, Domonique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46251-MCR-GRJ | |
| 28999 | 328364 | Edwards, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46252-MCR-GRJ | |
| 29000 | 328365 | Carr, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46253-MCR-GRJ | |
| 29001 | 328366 | Barrow, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46254-MCR-GRJ | |
| 29002 | 328367 | Gomez, Leonardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46255-MCR-GRJ | |
| 29003 | 328369 | Tirado, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46257-MCR-GRJ | |
| 29004 | 328371 | Burrell, Tyrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-46259-MCR-GRJ |
| 29005 | 328372 | Gomer, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46260-MCR-GRJ | |
| 29006 | 328373 | D'anna, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46261-MCR-GRJ | |
| 29007 | 328374 | Davis, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46262-MCR-GRJ | |
| 29008 | 328375 | Beard, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46263-MCR-GRJ | |
| 29009 | 328376 | CAMERON, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46264-MCR-GRJ | |
| 29010 | 328377 | Pate, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46265-MCR-GRJ | |
| 29011 | 328378 | Rowman, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46266-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 29012 | 328379 | Bertolone, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46267-MCR-GRJ | |
| 29013 | 328380 | Jimenez, Santiago | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46268-MCR-GRJ | |
| 29014 | 328381 | Magana, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46269-MCR-GRJ | |
| 29015 | 328383 | Moshi, Denatra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46271-MCR-GRJ | |
| 29016 | 328384 | Ligorria del Cid, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46272-MCR-GRJ | |
| 29017 | 328385 | Nowden, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46273-MCR-GRJ | |
| 29018 | 328386 | Vanwinterswyk, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46274-MCR-GRJ | |
| 29019 | 328387 | Colon, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46275-MCR-GRJ | |
| 29020 | 328388 | MARTIN, WILLIAM E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-47920-MCR-GRJ | |
| 29021 | 328389 | Abril, Santiago | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46276-MCR-GRJ | |
| 29022 | 328390 | Cardinali, Brenden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46277-MCR-GRJ | |
| 29023 | 328393 | Gardella, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46280-MCR-GRJ | |
| 29024 | 328394 | Nicholson, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46281-MCR-GRJ | |
| 29025 | 328396 | Sanders, Sammy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46283-MCR-GRJ | |
| 29026 | 328397 | Tyrsen, Freyja | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46284-MCR-GRJ | |
| 29027 | 328398 | Rakowski, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46285-MCR-GRJ | |
| 29028 | 328399 | Michel, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46286-MCR-GRJ | |
| 29029 | 328400 | Wells, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46287-MCR-GRJ | |
| 29030 | 328401 | REESE, SAMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46288-MCR-GRJ | |
| 29031 | 328402 | Boyd, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46289-MCR-GRJ | |
| 29032 | 328403 | Catlett, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46290-MCR-GRJ | |
| 29033 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ | |
| 29034 | 328405 | Aylor, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46292-MCR-GRJ | |
| 29035 | 328406 | Friday, Alison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46293-MCR-GRJ | |
| 29036 | 328407 | Oneal, Dajuan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46294-MCR-GRJ | |
| 29037 | 328408 | Jackson, Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46295-MCR-GRJ | |
| 29038 | 328409 | Overbey, Anson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46296-MCR-GRJ | |
| 29039 | 328410 | Mills, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46297-MCR-GRJ | |
| 29040 | 328411 | Mattison, Antares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46298-MCR-GRJ | |
| 29041 | 328412 | Garcia, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46299-MCR-GRJ | |
| 29042 | 328413 | Medrano, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46300-MCR-GRJ | |
| 29043 | 328414 | Stoeckel, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46301-MCR-GRJ | |
| 29044 | 328415 | Stemen, Subrean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46302-MCR-GRJ | |
| 29045 | 328416 | Stockstill, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46303-MCR-GRJ | |
| 29046 | 328417 | Reynoso, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46304-MCR-GRJ | |
| 29047 | 328418 | Davis, Maracia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46305-MCR-GRJ | |
| 29048 | 328421 | Yoeung, Samnal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46308-MCR-GRJ | |
| 29049 | 328422 | Moore, Wilbur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46309-MCR-GRJ | |
| 29050 | 328423 | Campbell, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46310-MCR-GRJ | |
| 29051 | 328424 | Cleveland, Cecelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46311-MCR-GRJ | |
| 29052 | 328425 | THOMPSON, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46312-MCR-GRJ | |
| 29053 | 328426 | Ford, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46313-MCR-GRJ | |
| 29054 | 328427 | Jackson, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46314-MCR-GRJ | |
| 29055 | 328428 | Harris, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46315-MCR-GRJ | |
| 29056 | 328429 | BROWN, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46316-MCR-GRJ | |
| 29057 | 328430 | Michalek, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46317-MCR-GRJ | |
| 29058 | 328431 | West, Anika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46318-MCR-GRJ | |
| 29059 | 328432 | Frierson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46319-MCR-GRJ | |
| 29060 | 328433 | Bass, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46320-MCR-GRJ | |
| 29061 | 328434 | Batson Chattman, Stacey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46321-MCR-GRJ | |
| 29062 | 328435 | Arias, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46322-MCR-GRJ | |
| 29063 | 328436 | Rivas, Gilberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46323-MCR-GRJ | |
| 29064 | 328437 | Nikade, Anthony Preye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46324-MCR-GRJ | |
| 29065 | 328438 | Batton, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46325-MCR-GRJ | |
| 29066 | 328439 | Fieldings, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46326-MCR-GRJ | |
| 29067 | 328440 | Zivney, Nichole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46327-MCR-GRJ | |
| 29068 | 328441 | Talley, LeCarlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46328-MCR-GRJ | |
| 29069 | 328442 | Paige, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46329-MCR-GRJ | |
| 29070 | 328443 | Liverman, Donta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46330-MCR-GRJ | |
| 29071 | 328444 | Edmonds, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-46331-MCR-GRJ |
| 29072 | 328445 | Birkhimer, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46332-MCR-GRJ | |
| 29073 | 328446 | Rhoades, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46333-MCR-GRJ | |
| 29074 | 328447 | Currie, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46334-MCR-GRJ | |
| 29075 | 328448 | Bibby, Eustace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46335-MCR-GRJ | |
| 29076 | 328449 | White, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46336-MCR-GRJ | |
| 29077 | 328450 | Stewart, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46337-MCR-GRJ | |
| 29078 | 328451 | Carr, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46338-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29079 | 328452 | Nealey, Philander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46339-MCR-GRJ | |
| 29080 | 328453 | Geftakys, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46340-MCR-GRJ | |
| 29081 | 328454 | Williams, Chennel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46341-MCR-GRJ | |
| 29082 | 328456 | Marquez, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46343-MCR-GRJ | |
| 29083 | 328457 | Cade, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46344-MCR-GRJ | |
| 29084 | 328460 | Rodriguez, Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46347-MCR-GRJ | |
| 29085 | 328461 | Minton, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46348-MCR-GRJ | |
| 29086 | 328462 | Milliron, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46349-MCR-GRJ | |
| 29087 | 328463 | Lawson, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46350-MCR-GRJ | |
| 29088 | 328464 | Hoffman, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46351-MCR-GRJ | |
| 29089 | 328465 | Reed, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46352-MCR-GRJ | |
| 29090 | 328466 | Taylor, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46353-MCR-GRJ | |
| 29091 | 328467 | Moore, Israel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46354-MCR-GRJ | |
| 29092 | 328468 | Reynolds, Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46355-MCR-GRJ | |
| 29093 | 328469 | Mcmillian, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46356-MCR-GRJ | |
| 29094 | 328470 | Pillow, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46357-MCR-GRJ | |
| 29095 | 328472 | KIDD RILEY, LATWAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46359-MCR-GRJ | |
| 29096 | 328473 | Barros, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46360-MCR-GRJ | |
| 29097 | 328475 | Sovine, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46362-MCR-GRJ | |
| 29098 | 328476 | Kowaluk, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46363-MCR-GRJ | |
| 29099 | 328477 | Mercadel, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46364-MCR-GRJ | |
| 29100 | 328478 | Allen, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46365-MCR-GRJ | |
| 29101 | 328479 | Akinrotoye, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46366-MCR-GRJ | |
| 29102 | 328480 | Acklin, Clermon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46367-MCR-GRJ | |
| 29103 | 328481 | Myles, Rashad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46368-MCR-GRJ | |
| 29104 | 328482 | Nguyen, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46369-MCR-GRJ | |
| 29105 | 328483 | Holbrook, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46370-MCR-GRJ | |
| 29106 | 328484 | Stelzer, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46371-MCR-GRJ | |
| 29107 | 328486 | Frank, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46373-MCR-GRJ | |
| 29108 | 328487 | Lewis, Adriana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46374-MCR-GRJ | |
| 29109 | 328488 | Wesley, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46375-MCR-GRJ | |
| 29110 | 328490 | Ross, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46377-MCR-GRJ | |
| 29111 | 328491 | Baskin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46378-MCR-GRJ | |
| 29112 | 328492 | Egbo, Sherifat | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46379-MCR-GRJ | |
| 29113 | 328493 | Blackburn, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46380-MCR-GRJ | |
| 29114 | 328495 | Crawford, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46382-MCR-GRJ | |
| 29115 | 328496 | CALDERON, SERGIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46383-MCR-GRJ | |
| 29116 | 328497 | Johnson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46384-MCR-GRJ | |
| 29117 | 328498 | Estes, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46385-MCR-GRJ | |
| 29118 | 328499 | Gilliam, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46386-MCR-GRJ | |
| 29119 | 328500 | Toncray, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46387-MCR-GRJ | |
| 29120 | 328501 | Farr, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46388-MCR-GRJ | |
| 29121 | 328502 | Salmon, Jamie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46389-MCR-GRJ | |
| 29122 | 328503 | Nave, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46390-MCR-GRJ | |
| 29123 | 328504 | Price, Effrem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46391-MCR-GRJ | |
| 29124 | 328505 | Joi, Eboni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46392-MCR-GRJ | |
| 29125 | 328507 | Chamberlain, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46394-MCR-GRJ | |
| 29126 | 328508 | Weber, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46395-MCR-GRJ | |
| 29127 | 328509 | Hall, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46396-MCR-GRJ | |
| 29128 | 328510 | Cole, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46397-MCR-GRJ | |
| 29129 | 328511 | Barcellos, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46398-MCR-GRJ | |
| 29130 | 328512 | Chuta, Enyiomadi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46399-MCR-GRJ | |
| 29131 | 328513 | Harbison, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46400-MCR-GRJ | |
| 29132 | 328514 | Huskey, Dominique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46402-MCR-GRJ | |
| 29133 | 328515 | DePue, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46404-MCR-GRJ | |
| 29134 | 328516 | Vigil, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46406-MCR-GRJ | |
| 29135 | 328517 | Andrade, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46408-MCR-GRJ | |
| 29136 | 328518 | Pratt, Dillon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46411-MCR-GRJ | |
| 29137 | 328519 | Stiff, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46413-MCR-GRJ | |
| 29138 | 328520 | Ditter, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46415-MCR-GRJ | |
| 29139 | 328521 | Grugen, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46417-MCR-GRJ | |
| 29140 | 328522 | Suda, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46420-MCR-GRJ | |
| 29141 | 328523 | Duck, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46422-MCR-GRJ | |
| 29142 | 328524 | Charleston, Tita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46424-MCR-GRJ | |
| 29143 | 328525 | Pittman, Hevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46427-MCR-GRJ | |
| 29144 | 328527 | Laguerre, Fabienne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46431-MCR-GRJ | |
| 29145 | 328528 | Singleton, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46433-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29146 | 328529 | Yeo, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46436-MCR-GRJ | |
| 29147 | 328530 | Tucker, Karey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46438-MCR-GRJ | |
| 29148 | 328531 | Sherman, Carrington | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46440-MCR-GRJ | |
| 29149 | 328532 | Richardson, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46443-MCR-GRJ | |
| 29150 | 328533 | Gautier, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46445-MCR-GRJ | |
| 29151 | 328534 | Stewart, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46447-MCR-GRJ | |
| 29152 | 328535 | Fiederer, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46449-MCR-GRJ | |
| 29153 | 328536 | Mejia-Guzman, Flavia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46452-MCR-GRJ | |
| 29154 | 328537 | Citizen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46454-MCR-GRJ | |
| 29155 | 328538 | Neely, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46456-MCR-GRJ | |
| 29156 | 328539 | Thomas, Hasani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46459-MCR-GRJ | |
| 29157 | 328540 | Dozier, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46461-MCR-GRJ | |
| 29158 | 328541 | Olmeda, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46463-MCR-GRJ | |
| 29159 | 328542 | Guirand, Edy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46466-MCR-GRJ | |
| 29160 | 328543 | PINERO, DANIELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46468-MCR-GRJ | |
| 29161 | 328544 | Cann, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46470-MCR-GRJ | |
| 29162 | 328545 | Adamos, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46472-MCR-GRJ | |
| 29163 | 328546 | Alston, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46475-MCR-GRJ | |
| 29164 | 328547 | Puente, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46477-MCR-GRJ | |
| 29165 | 328548 | Brown, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46479-MCR-GRJ | |
| 29166 | 328549 | Snyder, Janet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46482-MCR-GRJ | |
| 29167 | 328550 | Lanier, Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46484-MCR-GRJ | |
| 29168 | 328551 | McDuffie, Jasmine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46486-MCR-GRJ | |
| 29169 | 328552 | WILSON, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46489-MCR-GRJ | |
| 29170 | 328553 | Samilton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46491-MCR-GRJ | |
| 29171 | 328554 | Williamson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46493-MCR-GRJ | |
| 29172 | 328555 | Vargas, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46496-MCR-GRJ | |
| 29173 | 328556 | Martin-Brady, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46498-MCR-GRJ | |
| 29174 | 328557 | Haase, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46500-MCR-GRJ | |
| 29175 | 328558 | Duff, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46503-MCR-GRJ | |
| 29176 | 328559 | Griffis, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46505-MCR-GRJ | |
| 29177 | 328560 | Hauerrberg, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46507-MCR-GRJ | |
| 29178 | 328561 | Fredricks, Elmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46509-MCR-GRJ | |
| 29179 | 328562 | JACKSON, KENNETH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46511-MCR-GRJ | |
| 29180 | 328563 | Shearer, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46513-MCR-GRJ | |
| 29181 | 328564 | Bell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46516-MCR-GRJ | |
| 29182 | 328565 | Mcdaniel, Erick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46518-MCR-GRJ | |
| 29183 | 328566 | Blanton, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46520-MCR-GRJ | |
| 29184 | 328567 | Hernandez, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46522-MCR-GRJ | |
| 29185 | 328569 | Hernandez, Oswaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46527-MCR-GRJ | |
| 29186 | 328570 | Nuttall, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46529-MCR-GRJ | |
| 29187 | 328571 | Dorsey, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46531-MCR-GRJ | |
| 29188 | 328572 | JENKINS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46533-MCR-GRJ | |
| 29189 | 328574 | Smith, Tinesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46538-MCR-GRJ | |
| 29190 | 328581 | Booth, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46553-MCR-GRJ | |
| 29191 | 328583 | Stukes, Dwan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46558-MCR-GRJ | |
| 29192 | 328584 | Lockrem, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46560-MCR-GRJ | |
| 29193 | 328585 | Wright, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46562-MCR-GRJ | |
| 29194 | 328586 | Hernandez, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46564-MCR-GRJ | |
| 29195 | 328587 | Patton, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46610-MCR-GRJ | |
| 29196 | 328588 | Kumalae, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46612-MCR-GRJ | |
| 29197 | 328589 | Mcfarlin, Robbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46614-MCR-GRJ | |
| 29198 | 328590 | Boykin, Aaron Leith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46617-MCR-GRJ | |
| 29199 | 328591 | Hensel, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46619-MCR-GRJ | |
| 29200 | 328592 | Armentrout, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46621-MCR-GRJ | |
| 29201 | 328593 | Rathmann, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46623-MCR-GRJ | |
| 29202 | 328594 | Lee, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46626-MCR-GRJ | |
| 29203 | 328600 | Spears, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46639-MCR-GRJ | |
| 29204 | 328622 | Bricker, Yvette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46687-MCR-GRJ | |
| 29205 | 328626 | Ruvalcaba, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46696-MCR-GRJ | |
| 29206 | 328628 | Volman, Olga | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46700-MCR-GRJ | |
| 29207 | 328629 | Basham, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46702-MCR-GRJ | |
| 29208 | 328657 | Gilbert, LaMont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46748-MCR-GRJ | |
| 29209 | 328667 | Fox, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46758-MCR-GRJ | |
| 29210 | 328668 | Frausto, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46759-MCR-GRJ | |
| 29211 | 329691 | BUNCH, ANTHONY W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-43312-MCR-GRJ | |
| 29212 | 332701 | SHELTON, HARLAND DORIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-48506-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29213 | 336687 | Rold, Daniel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55402-MCR-GRJ | |
| 29214 | 336688 | Zbiegien, Darren T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55404-MCR-GRJ | |
| 29215 | 336689 | Chambers, Rahjer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55406-MCR-GRJ | |
| 29216 | 336690 | Homan, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55408-MCR-GRJ | |
| 29217 | 336694 | Rodriguez, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-55417-MCR-GRJ |
| 29218 | 336695 | Estrella, Carlos Juan Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-55419-MCR-GRJ |
| 29219 | 336696 | Stephens, Dexter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55421-MCR-GRJ | |
| 29220 | 336697 | Melendez, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55424-MCR-GRJ | |
| 29221 | 336698 | Normandin, Eric James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55426-MCR-GRJ | |
| 29222 | 336700 | Combs, Thomas S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55430-MCR-GRJ | |
| 29223 | 336701 | Gilkes, Dewayne L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55433-MCR-GRJ | |
| 29224 | 336702 | Kamara, Samba Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55435-MCR-GRJ | |
| 29225 | 336703 | Lawrence, Kevin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55437-MCR-GRJ | |
| 29226 | 336704 | Quinonez, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55439-MCR-GRJ | |
| 29227 | 336706 | Cooper, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55444-MCR-GRJ | |
| 29228 | 336707 | Cortes, Mercedes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55446-MCR-GRJ | |
| 29229 | 336708 | Toledo, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55448-MCR-GRJ | |
| 29230 | 336709 | Perkins, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55450-MCR-GRJ | |
| 29231 | 336711 | Helsham, Norma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55454-MCR-GRJ | |
| 29232 | 336712 | Eldridge, Kyle Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55456-MCR-GRJ | |
| 29233 | 336713 | Wynn, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55458-MCR-GRJ | |
| 29234 | 336715 | Miller, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55463-MCR-GRJ | |
| 29235 | 336718 | Sabin, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55469-MCR-GRJ | |
| 29236 | 336720 | Stern, Michael Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55473-MCR-GRJ | |
| 29237 | 336721 | Rybalka, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55475-MCR-GRJ | |
| 29238 | 336722 | Lewis, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55477-MCR-GRJ | |
| 29239 | 336723 | Sooter, William Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55478-MCR-GRJ | |
| 29240 | 336724 | Borrego, Melvin Ted | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55480-MCR-GRJ | |
| 29241 | 336725 | Ruwe, Jonathan C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55482-MCR-GRJ | |
| 29242 | 336726 | Harrell, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55484-MCR-GRJ | |
| 29243 | 336727 | Morris-Roberts, Marcia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55485-MCR-GRJ | |
| 29244 | 336728 | Durham, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55487-MCR-GRJ | |
| 29245 | 336729 | Dudley, Marcus A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55489-MCR-GRJ | |
| 29246 | 336730 | Schluttenhoffer, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55491-MCR-GRJ | |
| 29247 | 336731 | Goldman, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55493-MCR-GRJ | |
| 29248 | 336732 | Quiles, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55495-MCR-GRJ | |
| 29249 | 336733 | Chaffinn, Kennith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55498-MCR-GRJ | |
| 29250 | 336735 | Tadlock, Korrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55502-MCR-GRJ | |
| 29251 | 336736 | Kline, Charles Henri Lucien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55504-MCR-GRJ | |
| 29252 | 336737 | Regan, James D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55506-MCR-GRJ | |
| 29253 | 336738 | Kinere, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55508-MCR-GRJ | |
| 29254 | 336739 | Cajulis, Josefino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55511-MCR-GRJ | |
| 29255 | 336740 | RODGERS, DEVON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55513-MCR-GRJ | |
| 29256 | 336741 | Edgar, Dijon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55515-MCR-GRJ | |
| 29257 | 336742 | Armstead, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55517-MCR-GRJ | |
| 29258 | 336743 | Bradley, Loyd A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55520-MCR-GRJ | |
| 29259 | 336744 | Kurury, Rubel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55522-MCR-GRJ | |
| 29260 | 336745 | Muro, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55524-MCR-GRJ | |
| 29261 | 336746 | Manaloto, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55526-MCR-GRJ | |
| 29262 | 336747 | Arden, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55529-MCR-GRJ | |
| 29263 | 336748 | Beachum, Bonita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55531-MCR-GRJ | |
| 29264 | 336750 | Caraballo, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55535-MCR-GRJ | |
| 29265 | 336751 | Alli, Muhamad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55537-MCR-GRJ | |
| 29266 | 336754 | Price, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55542-MCR-GRJ | |
| 29267 | 336760 | Villada, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55555-MCR-GRJ | |
| 29268 | 336767 | Bryson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55570-MCR-GRJ | |
| 29269 | 336768 | Kimble, Ceterian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55573-MCR-GRJ | |
| 29270 | 336770 | Beckford, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55577-MCR-GRJ | |
| 29271 | 336772 | Wright El, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55582-MCR-GRJ | |
| 29272 | 336773 | Miller, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55584-MCR-GRJ | |
| 29273 | 336774 | Swalley, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55707-MCR-GRJ | |
| 29274 | 336775 | Brennan, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55708-MCR-GRJ | |
| 29275 | 336776 | Wilkins, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55709-MCR-GRJ | |
| 29276 | 336778 | Wall, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55711-MCR-GRJ | |
| 29277 | 336779 | Acevedo, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55712-MCR-GRJ | |
| 29278 | 336780 | Heneus, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55713-MCR-GRJ | |
| 29279 | 336781 | Mastin, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55714-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29280 | 336783 | ADAMS, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55716-MCR-GRJ | |
| 29281 | 336784 | Groce, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55717-MCR-GRJ | |
| 29282 | 336785 | Harris, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55718-MCR-GRJ | |
| 29283 | 336786 | Ludlow, Daniel James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55719-MCR-GRJ | |
| 29284 | 336789 | CURRY, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55722-MCR-GRJ | |
| 29285 | 336790 | Hendren, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55723-MCR-GRJ | |
| 29286 | 336793 | Perry, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55726-MCR-GRJ | |
| 29287 | 336795 | Ramos, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55728-MCR-GRJ | |
| 29288 | 336796 | Hester, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55729-MCR-GRJ | |
| 29289 | 336798 | Sam, Tiffany Michell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55731-MCR-GRJ | |
| 29290 | 336801 | Snedden, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55734-MCR-GRJ | |
| 29291 | 336802 | Miller, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55735-MCR-GRJ | |
| 29292 | 336803 | Sauer, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55736-MCR-GRJ | |
| 29293 | 336804 | Spears, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55737-MCR-GRJ | |
| 29294 | 336805 | Arroyo, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55738-MCR-GRJ | |
| 29295 | 336806 | WHITE, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55739-MCR-GRJ | |
| 29296 | 336810 | Marik, Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55743-MCR-GRJ | |
| 29297 | 336811 | McClure, Amos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55744-MCR-GRJ | |
| 29298 | 336813 | Carney, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55746-MCR-GRJ | |
| 29299 | 336814 | Cintron, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55747-MCR-GRJ | |
| 29300 | 336815 | Pulliam, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55748-MCR-GRJ | |
| 29301 | 336816 | Perez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55749-MCR-GRJ | |
| 29302 | 336817 | Andrews, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55750-MCR-GRJ | |
| 29303 | 336818 | Bender, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55751-MCR-GRJ | |
| 29304 | 336819 | Cho, Mosses | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55752-MCR-GRJ | |
| 29305 | 336821 | Johnson, Jivaro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55755-MCR-GRJ | |
| 29306 | 336822 | Dunn, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55758-MCR-GRJ | |
| 29307 | 336823 | Tegman, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55760-MCR-GRJ | |
| 29308 | 336824 | Collier, Helean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55762-MCR-GRJ | |
| 29309 | 336827 | Mahas, Kody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55769-MCR-GRJ | |
| 29310 | 336829 | Orduno, Edwina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55774-MCR-GRJ | |
| 29311 | 336832 | Netzler, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55781-MCR-GRJ | |
| 29312 | 336833 | Wilson, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55783-MCR-GRJ | |
| 29313 | 336834 | Clark, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55786-MCR-GRJ | |
| 29314 | 336835 | Egerton, Dejour | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55788-MCR-GRJ | |
| 29315 | 336836 | Enriquez, Alexandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55790-MCR-GRJ | |
| 29316 | 336837 | Sablan, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55792-MCR-GRJ | |
| 29317 | 336838 | Prendergast, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55795-MCR-GRJ | |
| 29318 | 336839 | Requena, Javarr | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55797-MCR-GRJ | |
| 29319 | 336841 | Lopez, Delia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55802-MCR-GRJ | |
| 29320 | 336842 | Smolk, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55804-MCR-GRJ | |
| 29321 | 336843 | Dumas, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55807-MCR-GRJ | |
| 29322 | 336844 | Ancheta, John Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55809-MCR-GRJ | |
| 29323 | 336845 | PERRY, COREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55812-MCR-GRJ | |
| 29324 | 336847 | Hopper, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55816-MCR-GRJ | |
| 29325 | 336848 | Lunny, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55819-MCR-GRJ | |
| 29326 | 336850 | Pahl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55823-MCR-GRJ | |
| 29327 | 336852 | Edwards, Haime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55828-MCR-GRJ | |
| 29328 | 336854 | Massingale, Christopher Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55833-MCR-GRJ | |
| 29329 | 336855 | Vobornik, Tristian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55835-MCR-GRJ | |
| 29330 | 336856 | Bowden, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55837-MCR-GRJ | |
| 29331 | 336857 | Campbell, Chara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55840-MCR-GRJ | |
| 29332 | 336860 | JONES, SEAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55847-MCR-GRJ | |
| 29333 | 336861 | Phillips, Chardon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55849-MCR-GRJ | |
| 29334 | 336862 | Rogers, Donavan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55851-MCR-GRJ | |
| 29335 | 336863 | Rogers, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55854-MCR-GRJ | |
| 29336 | 336867 | Block, Carlise T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55863-MCR-GRJ | |
| 29337 | 336870 | Kline, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55870-MCR-GRJ | |
| 29338 | 336871 | Griffith, Marlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55873-MCR-GRJ | |
| 29339 | 336872 | Gilmore, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55875-MCR-GRJ | |
| 29340 | 336873 | Latella, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55877-MCR-GRJ | |
| 29341 | 336874 | Corsbie, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55880-MCR-GRJ | |
| 29342 | 336875 | Storey, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55882-MCR-GRJ | |
| 29343 | 336876 | Bean, Rufus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55884-MCR-GRJ | |
| 29344 | 336877 | Favazza, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55887-MCR-GRJ | |
| 29345 | 336878 | Francis, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55889-MCR-GRJ | |
| 29346 | 336879 | HUGHES, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55891-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29347 | 336881 | Robinson, Devontae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55896-MCR-GRJ | |
| 29348 | 336882 | LeBlanc, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55898-MCR-GRJ | |
| 29349 | 336883 | Lindsey, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55900-MCR-GRJ | |
| 29350 | 336885 | Terrill, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55905-MCR-GRJ | |
| 29351 | 336886 | Childs, Patricia D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55907-MCR-GRJ | |
| 29352 | 336887 | DORAME, FELIPE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55909-MCR-GRJ | |
| 29353 | 336888 | JONES, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55911-MCR-GRJ | |
| 29354 | 336889 | Hendricks, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55914-MCR-GRJ | |
| 29355 | 336890 | WADE, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55916-MCR-GRJ | |
| 29356 | 336891 | Miller, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55918-MCR-GRJ | |
| 29357 | 336892 | Ayers, Altony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55920-MCR-GRJ | |
| 29358 | 336893 | Matthews, Tanya M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55922-MCR-GRJ | |
| 29359 | 336894 | Gomez, Tiffany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55925-MCR-GRJ | |
| 29360 | 336895 | Sams, Jeremy Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55927-MCR-GRJ | |
| 29361 | 336897 | Odle, Ryder | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55932-MCR-GRJ | |
| 29362 | 336898 | Rector, Toby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55934-MCR-GRJ | |
| 29363 | 336899 | Wall, Timothy E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55936-MCR-GRJ | |
| 29364 | 336900 | Donaldson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55938-MCR-GRJ | |
| 29365 | 336901 | Portwood, Joe Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55941-MCR-GRJ | |
| 29366 | 336902 | Sanchezolea, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55943-MCR-GRJ | |
| 29367 | 336904 | Thomas, Scott T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55947-MCR-GRJ | |
| 29368 | 336906 | Walker, Christopher B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55952-MCR-GRJ | |
| 29369 | 336909 | Wilcott, Kalon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55958-MCR-GRJ | |
| 29370 | 336910 | Cole, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55960-MCR-GRJ | |
| 29371 | 336911 | Houston, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55963-MCR-GRJ | |
| 29372 | 336912 | Kohlheim, Rodney E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55965-MCR-GRJ | |
| 29373 | 336914 | Mark, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55969-MCR-GRJ | |
| 29374 | 336915 | Hale, Beulah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55971-MCR-GRJ | |
| 29375 | 336916 | Bisson, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55974-MCR-GRJ | |
| 29376 | 336919 | Hammons, Zakary Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55978-MCR-GRJ | |
| 29377 | 336920 | Smith, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55982-MCR-GRJ | |
| 29378 | 336921 | Styles, Shakhan L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55985-MCR-GRJ | |
| 29379 | 336922 | Vangemert, Jessica Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55987-MCR-GRJ | |
| 29380 | 336923 | Gruber, Luke R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55989-MCR-GRJ | |
| 29381 | 336924 | Sponholz, Brady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55991-MCR-GRJ | |
| 29382 | 336925 | Walker, Christian Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55993-MCR-GRJ | |
| 29383 | 336926 | Hollcraft, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55996-MCR-GRJ | |
| 29384 | 336931 | Alexander, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56007-MCR-GRJ | |
| 29385 | 336932 | Coleman, Tory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56009-MCR-GRJ | |
| 29386 | 336933 | Dominguez, Delio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56012-MCR-GRJ | |
| 29387 | 336934 | Adams, Kathleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56014-MCR-GRJ | |
| 29388 | 336935 | Quesada, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56016-MCR-GRJ | |
| 29389 | 336936 | Harrion, Duan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56018-MCR-GRJ | |
| 29390 | 336938 | Richardson, Joseph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56022-MCR-GRJ | |
| 29391 | 336939 | Carmichael, Wallace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56024-MCR-GRJ | |
| 29392 | 336941 | Hetrick, Robert M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56027-MCR-GRJ | |
| 29393 | 336942 | Lee, Jason N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56029-MCR-GRJ | |
| 29394 | 336943 | Benjamin, Navardo C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56030-MCR-GRJ | |
| 29395 | 336946 | Will, Jonathan I | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56035-MCR-GRJ | |
| 29396 | 336948 | Schmitter, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56041-MCR-GRJ | |
| 29397 | 336951 | Kimble, Roosevelt Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56047-MCR-GRJ | |
| 29398 | 336953 | Gaines, Durnell M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56052-MCR-GRJ | |
| 29399 | 336954 | Kidd, Paul D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56054-MCR-GRJ | |
| 29400 | 336956 | Fendel, Peter A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56059-MCR-GRJ | |
| 29401 | 336957 | Thomas, Kandji T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56061-MCR-GRJ | |
| 29402 | 336958 | Pham, Tom Van | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56063-MCR-GRJ | |
| 29403 | 336961 | Smith, Eric B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56070-MCR-GRJ | |
| 29404 | 336962 | Schaub, Daniel J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56072-MCR-GRJ | |
| 29405 | 336965 | Hill, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56079-MCR-GRJ | |
| 29406 | 336966 | MacNicoll, Reefe D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56081-MCR-GRJ | |
| 29407 | 336967 | Ryan, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56083-MCR-GRJ | |
| 29408 | 336968 | Burke, James A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56086-MCR-GRJ | |
| 29409 | 336969 | Crask, Shane A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56088-MCR-GRJ | |
| 29410 | 336972 | Franco, Gisella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56095-MCR-GRJ | |
| 29411 | 336974 | Harmon, Richard Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56100-MCR-GRJ | |
| 29412 | 336976 | Lambert, Zachery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56105-MCR-GRJ | |
| 29413 | 336978 | Weyler, Arthur Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56109-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29414 | 336980 | Flores, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56114-MCR-GRJ | |
| 29415 | 336981 | Reichel, Jerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56116-MCR-GRJ | |
| 29416 | 336982 | Fischer, Dominique R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56119-MCR-GRJ | |
| 29417 | 336983 | Mateo Torres, Jean P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56121-MCR-GRJ | |
| 29418 | 336985 | Pittman, Antuane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56126-MCR-GRJ | |
| 29419 | 336986 | Tallie, Henderson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56128-MCR-GRJ | |
| 29420 | 336987 | Furlong, Kyle W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56130-MCR-GRJ | |
| 29421 | 336988 | Conant, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56133-MCR-GRJ | |
| 29422 | 336989 | Enos, Kalani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56135-MCR-GRJ | |
| 29423 | 336994 | Knoell, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56145-MCR-GRJ | |
| 29424 | 336997 | Nelson, Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56152-MCR-GRJ | |
| 29425 | 336998 | Purlee, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56154-MCR-GRJ | |
| 29426 | 336999 | Row, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56156-MCR-GRJ | |
| 29427 | 337002 | Evans, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56163-MCR-GRJ | |
| 29428 | 337006 | McMahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56173-MCR-GRJ | |
| 29429 | 337008 | Purdy, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56175-MCR-GRJ | |
| 29430 | 337009 | Floyd, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56180-MCR-GRJ | |
| 29431 | 337010 | Watts, David V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56182-MCR-GRJ | |
| 29432 | 337011 | Emmons, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56185-MCR-GRJ | |
| 29433 | 337015 | Sherman, Todd D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56195-MCR-GRJ | |
| 29434 | 337016 | Baxter, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56197-MCR-GRJ | |
| 29435 | 337021 | Schiller, Jackie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56209-MCR-GRJ | |
| 29436 | 337027 | Crawford, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56223-MCR-GRJ | |
| 29437 | 337029 | Dobles, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56228-MCR-GRJ | |
| 29438 | 337032 | Dyer, Emanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56235-MCR-GRJ | |
| 29439 | 337036 | Fitzgerald, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56244-MCR-GRJ | |
| 29440 | 337041 | Hales, Parley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56256-MCR-GRJ | |
| 29441 | 337042 | Haskell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56258-MCR-GRJ | |
| 29442 | 337043 | Hassett, Darin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56261-MCR-GRJ | |
| 29443 | 337045 | Hocum, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56265-MCR-GRJ | |
| 29444 | 337046 | Izen, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56268-MCR-GRJ | |
| 29445 | 337047 | Jenings, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56270-MCR-GRJ | |
| 29446 | 337052 | Kennedy, John William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56332-MCR-GRJ | |
| 29447 | 337056 | McDonald, David Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56340-MCR-GRJ | |
| 29448 | 337061 | Nuorala, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56352-MCR-GRJ | |
| 29449 | 337064 | Roach, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56360-MCR-GRJ | |
| 29450 | 337065 | Rodrigues, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56362-MCR-GRJ | |
| 29451 | 337067 | Broussard, Tamara D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56367-MCR-GRJ | |
| 29452 | 337069 | Blair, Woodfin Dwight | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56371-MCR-GRJ | |
| 29453 | 337074 | Clark, Michael Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56384-MCR-GRJ | |
| 29454 | 337075 | Clifton, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56386-MCR-GRJ | |
| 29455 | 337077 | Curci, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56391-MCR-GRJ | |
| 29456 | 337078 | DeMers, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56393-MCR-GRJ | |
| 29457 | 337079 | Farooqi, Adil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56395-MCR-GRJ | |
| 29458 | 337080 | Farrin, Mark E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56397-MCR-GRJ | |
| 29459 | 337081 | Forinash, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56400-MCR-GRJ | |
| 29460 | 337086 | Martinez, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56411-MCR-GRJ | |
| 29461 | 337087 | Musgrove, Art | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56413-MCR-GRJ | |
| 29462 | 337088 | Quiroz, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56415-MCR-GRJ | |
| 29463 | 337089 | Register, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56418-MCR-GRJ | |
| 29464 | 337092 | Rodriguez, Angelberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56424-MCR-GRJ | |
| 29465 | 337094 | Greenwood, Darryl A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56427-MCR-GRJ | |
| 29466 | 337101 | Mayer, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56434-MCR-GRJ | |
| 29467 | 337102 | PERKINS, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56435-MCR-GRJ | |
| 29468 | 337103 | Richie, Garland Stuyvesant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56436-MCR-GRJ | |
| 29469 | 337104 | Walters, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56437-MCR-GRJ | |
| 29470 | 337105 | White, Terrence B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56438-MCR-GRJ | |
| 29471 | 337106 | Rodriguez, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56439-MCR-GRJ | |
| 29472 | 337107 | Ryherd, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56440-MCR-GRJ | |
| 29473 | 337108 | Wright, Malawa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56441-MCR-GRJ | |
| 29474 | 337109 | Gilbert, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56442-MCR-GRJ | |
| 29475 | 337111 | Hannibal, Sophia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56444-MCR-GRJ | |
| 29476 | 337114 | Dagel, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56447-MCR-GRJ | |
| 29477 | 337116 | Akers, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56449-MCR-GRJ | |
| 29478 | 337117 | Allen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56450-MCR-GRJ | |
| 29479 | 337118 | Ashlock, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56451-MCR-GRJ | |
| 29480 | 337119 | Cameron, Trina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56452-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29481 | 337120 | Fletcher, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-56453-MCR-GRJ |
| 29482 | 337121 | Fox, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56454-MCR-GRJ | |
| 29483 | 337122 | Gale, Frankie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56455-MCR-GRJ | |
| 29484 | 337123 | Hort, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56456-MCR-GRJ | |
| 29485 | 337124 | Lees, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56457-MCR-GRJ | |
| 29486 | 337125 | Lolohea, Jan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56458-MCR-GRJ | |
| 29487 | 337127 | Shaddy, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56460-MCR-GRJ | |
| 29488 | 337128 | Silcox, Gwendolyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-56461-MCR-GRJ |
| 29489 | 337131 | West, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56464-MCR-GRJ | |
| 29490 | 337132 | Cron, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56465-MCR-GRJ | |
| 29491 | 337133 | Fultz, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56466-MCR-GRJ | |
| 29492 | 337135 | Lednum, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56468-MCR-GRJ | |
| 29493 | 337137 | RODRIGUEZ, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56470-MCR-GRJ | |
| 29494 | 337138 | Brockington, Everette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56471-MCR-GRJ | |
| 29495 | 337139 | Brown, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56472-MCR-GRJ | |
| 29496 | 337142 | Griffin, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56475-MCR-GRJ | |
| 29497 | 337144 | Marion, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56477-MCR-GRJ | |
| 29498 | 337145 | Stratton, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56478-MCR-GRJ | |
| 29499 | 337146 | Touchstone, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56479-MCR-GRJ | |
| 29500 | 337149 | Ward, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56482-MCR-GRJ | |
| 29501 | 337151 | Watson, Anre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56484-MCR-GRJ | |
| 29502 | 337152 | Zimmerman, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56485-MCR-GRJ | |
| 29503 | 337153 | Ashley, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56486-MCR-GRJ | |
| 29504 | 337155 | Boehm, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56488-MCR-GRJ | |
| 29505 | 337156 | Griffin, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56489-MCR-GRJ | |
| 29506 | 337159 | Kuhns, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56492-MCR-GRJ | |
| 29507 | 337160 | Mitchell, Torrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56493-MCR-GRJ | |
| 29508 | 337162 | Petritz, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56495-MCR-GRJ | |
| 29509 | 337164 | Ruiz, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56497-MCR-GRJ | |
| 29510 | 337165 | Samples, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56498-MCR-GRJ | |
| 29511 | 337166 | Stitt, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56499-MCR-GRJ | |
| 29512 | 337168 | Tanner, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56501-MCR-GRJ | |
| 29513 | 337169 | Vance, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56502-MCR-GRJ | |
| 29514 | 337170 | Vega, Rodolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56503-MCR-GRJ | |
| 29515 | 337172 | Coppage, Andrea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56505-MCR-GRJ | |
| 29516 | 337173 | Gladstone, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56506-MCR-GRJ | |
| 29517 | 337174 | LeBeau, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56507-MCR-GRJ | |
| 29518 | 337175 | McKlveen, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56508-MCR-GRJ | |
| 29519 | 337178 | Dyes, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56511-MCR-GRJ | |
| 29520 | 337182 | Janssen, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56515-MCR-GRJ | |
| 29521 | 337183 | Johnson, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56516-MCR-GRJ | |
| 29522 | 337185 | Mcchesney, Levi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56518-MCR-GRJ | |
| 29523 | 337186 | Merold, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56519-MCR-GRJ | |
| 29524 | 337190 | Ojeda, Brunilda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56523-MCR-GRJ | |
| 29525 | 337191 | St.John, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56622-MCR-GRJ | |
| 29526 | 337193 | Witham, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56525-MCR-GRJ | |
| 29527 | 337195 | HOOKER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56527-MCR-GRJ | |
| 29528 | 337196 | Cordova, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56528-MCR-GRJ | |
| 29529 | 337197 | Buentello, Daniel Arturo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56529-MCR-GRJ | |
| 29530 | 337204 | DuBose, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56536-MCR-GRJ | |
| 29531 | 337205 | Evans, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56537-MCR-GRJ | |
| 29532 | 337208 | Harmon, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56540-MCR-GRJ | |
| 29533 | 337212 | Muniz, Efrain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56544-MCR-GRJ | |
| 29534 | 337214 | Price, Audi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56546-MCR-GRJ | |
| 29535 | 337216 | Richmond, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56548-MCR-GRJ | |
| 29536 | 337218 | Sheridan, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56550-MCR-GRJ | |
| 29537 | 337222 | Welch, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56554-MCR-GRJ | |
| 29538 | 337224 | Brown, Angelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56556-MCR-GRJ | |
| 29539 | 337227 | Tamez, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56559-MCR-GRJ | |
| 29540 | 337229 | Waring, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56561-MCR-GRJ | |
| 29541 | 337230 | Williams, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56562-MCR-GRJ | |
| 29542 | 337231 | Tisdale, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56563-MCR-GRJ | |
| 29543 | 337232 | Stockard, Jeremiah Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56564-MCR-GRJ | |
| 29544 | 337234 | Hoover, Hayden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56566-MCR-GRJ | |
| 29545 | 337235 | Grant, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56567-MCR-GRJ | |
| 29546 | 337236 | Garcia, Michael Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56568-MCR-GRJ | |
| 29547 | 337237 | Seeds, Colin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56569-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29548 | 337239 | Gunderson, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56571-MCR-GRJ | |
| 29549 | 337240 | Hedge, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56572-MCR-GRJ | |
| 29550 | 337241 | Hughes, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-56573-MCR-GRJ |
| 29551 | 337242 | Johnson, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56574-MCR-GRJ | |
| 29552 | 337243 | JONES, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56575-MCR-GRJ | |
| 29553 | 337244 | Klippenstein, Brett Owen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56576-MCR-GRJ | |
| 29554 | 337245 | Kurail, Youbert Maksood | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56577-MCR-GRJ | |
| 29555 | 337247 | Rodriguez, Kathleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56579-MCR-GRJ | |
| 29556 | 337248 | SANTIAGO, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56580-MCR-GRJ | |
| 29557 | 337251 | Redpath, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56583-MCR-GRJ | |
| 29558 | 337252 | Crowsbreast, Delmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56584-MCR-GRJ | |
| 29559 | 337253 | Martinez, Melinda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56585-MCR-GRJ | |
| 29560 | 337254 | Henschel, Derek W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56586-MCR-GRJ | |
| 29561 | 337255 | Morris, William H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56587-MCR-GRJ | |
| 29562 | 337256 | Brooks, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56588-MCR-GRJ | |
| 29563 | 337258 | Rodgers, Stacey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56590-MCR-GRJ | |
| 29564 | 337259 | Cox, Desmond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56591-MCR-GRJ | |
| 29565 | 337260 | Dobek, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56592-MCR-GRJ | |
| 29566 | 337261 | Sims, Thomas A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56593-MCR-GRJ | |
| 29567 | 337262 | Bondi, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56594-MCR-GRJ | |
| 29568 | 337263 | Courage, Cora | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56595-MCR-GRJ | |
| 29569 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ | |
| 29570 | 337267 | Sook, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56599-MCR-GRJ | |
| 29571 | 337268 | CATLEDGE, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56600-MCR-GRJ | |
| 29572 | 337269 | Garmon, Cassandra V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56601-MCR-GRJ | |
| 29573 | 337271 | King, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56603-MCR-GRJ | |
| 29574 | 337273 | Krushat, John A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-56605-MCR-GRJ |
| 29575 | 337274 | Thompson, Byron Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56606-MCR-GRJ | |
| 29576 | 337275 | Mock, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56607-MCR-GRJ | |
| 29577 | 337278 | Blazejewski, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56610-MCR-GRJ | |
| 29578 | 337279 | Pautke, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56611-MCR-GRJ | |
| 29579 | 337280 | Lothrop, Arthur Lytell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56612-MCR-GRJ | |
| 29580 | 337281 | Windon, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56613-MCR-GRJ | |
| 29581 | 337283 | Lipscomb, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56615-MCR-GRJ | |
| 29582 | 337284 | Cheatham, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56616-MCR-GRJ | |
| 29583 | 337287 | LugoFontanez, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56619-MCR-GRJ | |
| 29584 | 337289 | Allen, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56621-MCR-GRJ | |
| 29585 | 337290 | Haggins, Wallace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56622-MCR-GRJ | |
| 29586 | 337291 | Hentges, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56624-MCR-GRJ | |
| 29587 | 337292 | Wade, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56625-MCR-GRJ | |
| 29588 | 337293 | Watson, Trevor Bardette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56626-MCR-GRJ | |
| 29589 | 337295 | Golembiowski, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56628-MCR-GRJ | |
| 29590 | 337301 | McDowell, Kendal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56634-MCR-GRJ | |
| 29591 | 337304 | Byrd, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56637-MCR-GRJ | |
| 29592 | 337306 | Montgomery, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56639-MCR-GRJ | |
| 29593 | 337307 | Riley, Travis G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56640-MCR-GRJ | |
| 29594 | 337308 | Smith, Justin H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56641-MCR-GRJ | |
| 29595 | 337309 | Gabel, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56642-MCR-GRJ | |
| 29596 | 337310 | Miller, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56643-MCR-GRJ | |
| 29597 | 337314 | Rodriguez, Abymelec | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56647-MCR-GRJ | |
| 29598 | 337315 | Haggard, Thomas Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56648-MCR-GRJ | |
| 29599 | 337316 | Canady, Berhane A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56649-MCR-GRJ | |
| 29600 | 337317 | Preston, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56650-MCR-GRJ | |
| 29601 | 337319 | Stinnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56652-MCR-GRJ | |
| 29602 | 337320 | Schroder, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56653-MCR-GRJ | |
| 29603 | 337322 | Shupe, Jamid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56655-MCR-GRJ | |
| 29604 | 337323 | Walters, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56656-MCR-GRJ | |
| 29605 | 337325 | Williams, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56658-MCR-GRJ | |
| 29606 | 337326 | Zhou, Garry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56659-MCR-GRJ | |
| 29607 | 337327 | HIGGINS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56660-MCR-GRJ | |
| 29608 | 337330 | Smith, Carlton L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56663-MCR-GRJ | |
| 29609 | 337331 | Berlanga, Dagoberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56664-MCR-GRJ | |
| 29610 | 337332 | Johnson, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56665-MCR-GRJ | |
| 29611 | 337335 | Kronstad, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56668-MCR-GRJ | |
| 29612 | 337337 | Obert, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56670-MCR-GRJ | |
| 29613 | 337339 | Cirolia, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56672-MCR-GRJ | |
| 29614 | 337340 | Lowman, Justin K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56673-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29615 | 337341 | Hall, Robert Buck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56674-MCR-GRJ | |
| 29616 | 337342 | Tolliver, Elijah Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56675-MCR-GRJ | |
| 29617 | 337343 | Hale, Jessica May | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56679-MCR-GRJ | |
| 29618 | 337346 | Orso, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56679-MCR-GRJ | |
| 29619 | 337353 | Maxwell, Quincy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56686-MCR-GRJ | |
| 29620 | 337354 | Sutherland, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56687-MCR-GRJ | |
| 29621 | 337355 | Termin, Dianna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56688-MCR-GRJ | |
| 29622 | 337361 | Cruz, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56694-MCR-GRJ | |
| 29623 | 337364 | Tupy, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56697-MCR-GRJ | |
| 29624 | 337366 | Adams, Misty Dawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56699-MCR-GRJ | |
| 29625 | 337369 | Hardy, Eugene Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56702-MCR-GRJ | |
| 29626 | 337370 | Boeck, James Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56703-MCR-GRJ | |
| 29627 | 337372 | Keile, Awdeh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56705-MCR-GRJ | |
| 29628 | 337373 | Goodwin, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56706-MCR-GRJ | |
| 29629 | 337375 | Utley, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56708-MCR-GRJ | |
| 29630 | 337376 | Boyer, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56709-MCR-GRJ | |
| 29631 | 337377 | Crumedy, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56710-MCR-GRJ | |
| 29632 | 337378 | Delfosse, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56711-MCR-GRJ | |
| 29633 | 337379 | Edmond, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56712-MCR-GRJ | |
| 29634 | 337380 | Elk, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56713-MCR-GRJ | |
| 29635 | 337381 | Examene, Jeffruy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56714-MCR-GRJ | |
| 29636 | 337382 | Hill, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56715-MCR-GRJ | |
| 29637 | 337383 | JOHNSON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56716-MCR-GRJ | |
| 29638 | 337384 | Jones-Perry, Kalen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56717-MCR-GRJ | |
| 29639 | 337385 | Lilly, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56718-MCR-GRJ | |
| 29640 | 337386 | Lowe, Jewell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56719-MCR-GRJ | |
| 29641 | 337387 | McDonough, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56720-MCR-GRJ | |
| 29642 | 337388 | NESBIT, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56721-MCR-GRJ | |
| 29643 | 337389 | Parvin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56722-MCR-GRJ | |
| 29644 | 337390 | Scruggs, Clarke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56723-MCR-GRJ | |
| 29645 | 337391 | Sotil, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56724-MCR-GRJ | |
| 29646 | 337393 | Becknell, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56726-MCR-GRJ | |
| 29647 | 337394 | Doty, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56727-MCR-GRJ | |
| 29648 | 337395 | Furlow, Garett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56728-MCR-GRJ | |
| 29649 | 337397 | Powell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56730-MCR-GRJ | |
| 29650 | 337399 | Row, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56732-MCR-GRJ | |
| 29651 | 337400 | Todisco, Dominick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56733-MCR-GRJ | |
| 29652 | 337401 | Varnadore, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56734-MCR-GRJ | |
| 29653 | 337402 | Winters, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56735-MCR-GRJ | |
| 29654 | 337403 | Bogan, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56736-MCR-GRJ | |
| 29655 | 337404 | Crites, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56737-MCR-GRJ | |
| 29656 | 337405 | Darby, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56738-MCR-GRJ | |
| 29657 | 337406 | Giarla, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56739-MCR-GRJ | |
| 29658 | 337407 | Mitchell, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56740-MCR-GRJ | |
| 29659 | 337408 | Montgomery, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56741-MCR-GRJ | |
| 29660 | 337409 | Perry, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-56742-MCR-GRJ |
| 29661 | 337410 | REIS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56743-MCR-GRJ | |
| 29662 | 337411 | Rodriguez, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56744-MCR-GRJ | |
| 29663 | 337412 | Rubin, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56745-MCR-GRJ | |
| 29664 | 337413 | Shaw, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56746-MCR-GRJ | |
| 29665 | 337414 | Smith, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56747-MCR-GRJ | |
| 29666 | 337415 | Trainer, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56748-MCR-GRJ | |
| 29667 | 337416 | Turner, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56749-MCR-GRJ | |
| 29668 | 337418 | Wells, Cornelus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ | |
| 29669 | 337419 | Willoughby, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56752-MCR-GRJ | |
| 29670 | 337420 | Alvarez, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56753-MCR-GRJ | |
| 29671 | 337421 | Costa, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56754-MCR-GRJ | |
| 29672 | 337422 | Gossett, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56755-MCR-GRJ | |
| 29673 | 337423 | Mister, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56756-MCR-GRJ | |
| 29674 | 337426 | Tilley, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56759-MCR-GRJ | |
| 29675 | 337427 | WHITE, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56760-MCR-GRJ | |
| 29676 | 337428 | Zimmerman, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56761-MCR-GRJ | |
| 29677 | 337429 | Lucas, Gary Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56762-MCR-GRJ | |
| 29678 | 337430 | Mcrae, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56763-MCR-GRJ | |
| 29679 | 337431 | Riketa, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56764-MCR-GRJ | |
| 29680 | 337432 | Rising, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56765-MCR-GRJ | |
| 29681 | 337433 | Alber, Deanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56766-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 29682 | 337434 | AUSTIN, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56767-MCR-GRJ | |
| 29683 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ | |
| 29684 | 337436 | Burrell, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56769-MCR-GRJ | |
| 29685 | 337439 | Jefferson, Dwight | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56772-MCR-GRJ | |
| 29686 | 337440 | JOHNSON, MARCUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56773-MCR-GRJ | |
| 29687 | 337442 | Kinney, Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56776-MCR-GRJ | |
| 29688 | 337444 | Martin, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56781-MCR-GRJ | |
| 29689 | 337446 | Reyna, Luziano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56785-MCR-GRJ | |
| 29690 | 337448 | Scott, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56789-MCR-GRJ | |
| 29691 | 337449 | Signor, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56791-MCR-GRJ | |
| 29692 | 337452 | Travers, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56797-MCR-GRJ | |
| 29693 | 337456 | Abena, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56805-MCR-GRJ | |
| 29694 | 337457 | Bender, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56807-MCR-GRJ | |
| 29695 | 337461 | Garrett, Wallace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56816-MCR-GRJ | |
| 29696 | 337465 | James, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56824-MCR-GRJ | |
| 29697 | 337466 | LaRowe, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56826-MCR-GRJ | |
| 29698 | 337467 | Miller, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56828-MCR-GRJ | |
| 29699 | 337470 | Radford, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56834-MCR-GRJ | |
| 29700 | 337472 | Treat, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56839-MCR-GRJ | |
| 29701 | 337476 | Brown, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56847-MCR-GRJ | |
| 29702 | 337477 | Crivens, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56849-MCR-GRJ | |
| 29703 | 337478 | Cuff, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56851-MCR-GRJ | |
| 29704 | 337482 | Johnston, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56859-MCR-GRJ | |
| 29705 | 337484 | Krisko, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56863-MCR-GRJ | |
| 29706 | 337485 | Lundy, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56865-MCR-GRJ | |
| 29707 | 337486 | Manning, Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56866-MCR-GRJ | |
| 29708 | 337488 | Roe, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56870-MCR-GRJ | |
| 29709 | 337490 | Sutton, Theron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56873-MCR-GRJ | |
| 29710 | 337491 | Syverston, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56874-MCR-GRJ | |
| 29711 | 337493 | Watts, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56878-MCR-GRJ | |
| 29712 | 337494 | Castro, Lance Ornellas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56880-MCR-GRJ | |
| 29713 | 337495 | Hollis, Christopher J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56882-MCR-GRJ | |
| 29714 | 337496 | Atwood, Timmothy Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56884-MCR-GRJ | |
| 29715 | 337497 | Bowman, Bryant A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56886-MCR-GRJ | |
| 29716 | 337498 | Croad, James R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56888-MCR-GRJ | |
| 29717 | 337499 | Bealand, Ryan F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-56775-MCR-GRJ |
| 29718 | 337500 | Gago, Albert James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56777-MCR-GRJ | |
| 29719 | 337502 | Cummings, Mary M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56780-MCR-GRJ | |
| 29720 | 337503 | Powe, Cleveland A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56782-MCR-GRJ | |
| 29721 | 337504 | Anderson, Eric Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56784-MCR-GRJ | |
| 29722 | 337506 | Duncan, Daner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56788-MCR-GRJ | |
| 29723 | 337507 | Sullivan, Milton J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56790-MCR-GRJ | |
| 29724 | 337508 | Bigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56792-MCR-GRJ | |
| 29725 | 337510 | Collins, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56796-MCR-GRJ | |
| 29726 | 337511 | Alber, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56798-MCR-GRJ | |
| 29727 | 337512 | Allen, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56800-MCR-GRJ | |
| 29728 | 337518 | Brunache, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56811-MCR-GRJ | |
| 29729 | 337520 | Campbell, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56815-MCR-GRJ | |
| 29730 | 337521 | Colon, Marcel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56817-MCR-GRJ | |
| 29731 | 337522 | Cravens, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56819-MCR-GRJ | |
| 29732 | 337524 | Doidge, Roby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56823-MCR-GRJ | |
| 29733 | 337525 | England, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56825-MCR-GRJ | |
| 29734 | 337526 | Gant, Sharise Raquel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56827-MCR-GRJ | |
| 29735 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ | |
| 29736 | 337528 | Gee, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56831-MCR-GRJ | |
| 29737 | 337529 | Gonzales, Amy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56833-MCR-GRJ | |
| 29738 | 337531 | Harris, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56836-MCR-GRJ | |
| 29739 | 337532 | Hartsfield, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56838-MCR-GRJ | |
| 29740 | 337533 | Hatfield, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56840-MCR-GRJ | |
| 29741 | 337536 | Karraker, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56846-MCR-GRJ | |
| 29742 | 337537 | King, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56848-MCR-GRJ | |
| 29743 | 337539 | Maguire, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56852-MCR-GRJ | |
| 29744 | 337540 | Maher, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56854-MCR-GRJ | |
| 29745 | 337542 | Meadows, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56858-MCR-GRJ | |
| 29746 | 337543 | Moate, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56860-MCR-GRJ | |
| 29747 | 337544 | Myers, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56862-MCR-GRJ | |
| 29748 | 337545 | Neal, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56864-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29749 | 337547 | Nicholson, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56869-MCR-GRJ | |
| 29750 | 337550 | Raysor, Reuben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56877-MCR-GRJ | |
| 29751 | 337551 | Richardson, Alfonzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56879-MCR-GRJ | |
| 29752 | 337555 | Simmons, Bennie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56887-MCR-GRJ | |
| 29753 | 337559 | Thweatt, Tonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56892-MCR-GRJ | |
| 29754 | 337560 | Tzavelakos, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56893-MCR-GRJ | |
| 29755 | 337563 | WATSON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56896-MCR-GRJ | |
| 29756 | 337564 | Wedel, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56897-MCR-GRJ | |
| 29757 | 337566 | Williams, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56899-MCR-GRJ | |
| 29758 | 337567 | Wright, Christine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56900-MCR-GRJ | |
| 29759 | 337568 | Wyatt, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56901-MCR-GRJ | |
| 29760 | 337569 | Young, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56902-MCR-GRJ | |
| 29761 | 337571 | Baker, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56904-MCR-GRJ | |
| 29762 | 337574 | Bradford, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56907-MCR-GRJ | |
| 29763 | 337575 | Cahill, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56908-MCR-GRJ | |
| 29764 | 337576 | Cotton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56909-MCR-GRJ | |
| 29765 | 337577 | Elder, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56910-MCR-GRJ | |
| 29766 | 337578 | Fikes, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56911-MCR-GRJ | |
| 29767 | 337581 | GOMEZ, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56914-MCR-GRJ | |
| 29768 | 337582 | Griego, Jesse R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56915-MCR-GRJ | |
| 29769 | 337583 | Hammonds-McArthur, Keven T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56916-MCR-GRJ | |
| 29770 | 337584 | Hippolyte, Keanu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56917-MCR-GRJ | |
| 29771 | 337585 | JENNINGS, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56918-MCR-GRJ | |
| 29772 | 337586 | King, Milton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56919-MCR-GRJ | |
| 29773 | 337588 | Mahone, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56921-MCR-GRJ | |
| 29774 | 337589 | McGraw, Anthony K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56922-MCR-GRJ | |
| 29775 | 337590 | Metcalf, Richard K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56923-MCR-GRJ | |
| 29776 | 337593 | POTTER, JAYSON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56926-MCR-GRJ | |
| 29777 | 337594 | Roberson, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56927-MCR-GRJ | |
| 29778 | 337599 | Vu, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56932-MCR-GRJ | |
| 29779 | 337600 | Waller, Grady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56933-MCR-GRJ | |
| 29780 | 337606 | Hopkins, Rene J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56939-MCR-GRJ | |
| 29781 | 337607 | Ioar, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56940-MCR-GRJ | |
| 29782 | 337611 | Saldana, Alex Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56944-MCR-GRJ | |
| 29783 | 337612 | Schmid, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56945-MCR-GRJ | |
| 29784 | 337614 | Tull, William E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56947-MCR-GRJ | |
| 29785 | 337615 | Almonte, Odaliska A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56948-MCR-GRJ | |
| 29786 | 337616 | CURRIE, DARRELL LYNN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56949-MCR-GRJ | |
| 29787 | 337619 | Carlson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56952-MCR-GRJ | |
| 29788 | 337620 | Prather, Christopher Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56953-MCR-GRJ | |
| 29789 | 337621 | Roseman, Kayla Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56954-MCR-GRJ | |
| 29790 | 337622 | Woulard, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56955-MCR-GRJ | |
| 29791 | 337623 | YOUNG, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56956-MCR-GRJ | |
| 29792 | 337624 | Mears, Justin P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56957-MCR-GRJ | |
| 29793 | 337625 | Cellini, Joseph J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56958-MCR-GRJ | |
| 29794 | 337626 | Schmitt, Michael Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56959-MCR-GRJ | |
| 29795 | 337627 | Barry, Mark Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56960-MCR-GRJ | |
| 29796 | 337628 | Bland, Daniel Issac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56961-MCR-GRJ | |
| 29797 | 337630 | Confer, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56964-MCR-GRJ | |
| 29798 | 337631 | Crawford, Lyle Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56964-MCR-GRJ | |
| 29799 | 337633 | Espinosa, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56966-MCR-GRJ | |
| 29800 | 337635 | Hale, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56968-MCR-GRJ | |
| 29801 | 337636 | Hunzeker, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56969-MCR-GRJ | |
| 29802 | 337639 | KELLEY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56972-MCR-GRJ | |
| 29803 | 337640 | Koch, David Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56973-MCR-GRJ | |
| 29804 | 337641 | Labowski, Scot Ashle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56974-MCR-GRJ | |
| 29805 | 337642 | Maciejewski, Walter Thaddeus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56975-MCR-GRJ | |
| 29806 | 337643 | McGilton, James Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56976-MCR-GRJ | |
| 29807 | 337646 | RAY, GREGORY D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56979-MCR-GRJ | |
| 29808 | 337647 | Sams, Tremayne Octavius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56980-MCR-GRJ | |
| 29809 | 337648 | Savarino, Steffen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56981-MCR-GRJ | |
| 29810 | 337652 | WORSHAM, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56985-MCR-GRJ | |
| 29811 | 337653 | Basey, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56986-MCR-GRJ | |
| 29812 | 337654 | Bello, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56987-MCR-GRJ | |
| 29813 | 337655 | Charles, Johnson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56988-MCR-GRJ | |
| 29814 | 337658 | Iman, Randy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56991-MCR-GRJ | |
| 29815 | 337659 | Latiolais, Connie Lea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56992-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29816 | 337660 | Ramold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56993-MCR-GRJ | |
| 29817 | 337661 | Rubio, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56994-MCR-GRJ | |
| 29818 | 337662 | Schalk, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56995-MCR-GRJ | |
| 29819 | 337664 | Steenbergen, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56997-MCR-GRJ | |
| 29820 | 337665 | Taylor, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56998-MCR-GRJ | |
| 29821 | 337666 | Van-Gordon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56999-MCR-GRJ | |
| 29822 | 337667 | Walton, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57000-MCR-GRJ | |
| 29823 | 337668 | Balancio, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57001-MCR-GRJ | |
| 29824 | 337670 | Clardy, Lynn L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57003-MCR-GRJ | |
| 29825 | 337671 | Cohee, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57004-MCR-GRJ | |
| 29826 | 337673 | Darcey, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57006-MCR-GRJ | |
| 29827 | 337674 | DAVIDSON, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57007-MCR-GRJ | |
| 29828 | 337675 | Davis, Steve Dewayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57008-MCR-GRJ | |
| 29829 | 337676 | Driggers, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57009-MCR-GRJ | |
| 29830 | 337678 | Glassburn, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57011-MCR-GRJ | |
| 29831 | 337679 | Gose, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57012-MCR-GRJ | |
| 29832 | 337680 | Harris, Kavaughnjala | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57013-MCR-GRJ | |
| 29833 | 337681 | Harry, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57014-MCR-GRJ | |
| 29834 | 337682 | Hass, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57015-MCR-GRJ | |
| 29835 | 337686 | Hjelseth, Trinette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57019-MCR-GRJ | |
| 29836 | 337687 | Hoff, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57020-MCR-GRJ | |
| 29837 | 337688 | Holmes, Joshaua John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57021-MCR-GRJ | |
| 29838 | 337689 | JONES, ERIK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57022-MCR-GRJ | |
| 29839 | 337691 | Macciocchi, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57024-MCR-GRJ | |
| 29840 | 337692 | Mcgill, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57025-MCR-GRJ | |
| 29841 | 337694 | Pinkston, Angelena Oliver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57027-MCR-GRJ | |
| 29842 | 337695 | Pugh, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57028-MCR-GRJ | |
| 29843 | 337697 | Reinhard, Karl Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57030-MCR-GRJ | |
| 29844 | 337698 | Samuels, Levar Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57031-MCR-GRJ | |
| 29845 | 337700 | Stokes, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57033-MCR-GRJ | |
| 29846 | 337702 | Szczesniak, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57035-MCR-GRJ | |
| 29847 | 337705 | Walker, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57038-MCR-GRJ | |
| 29848 | 337706 | Ward, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57039-MCR-GRJ | |
| 29849 | 337707 | Yingling, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57040-MCR-GRJ | |
| 29850 | 337708 | Lyle, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57041-MCR-GRJ | |
| 29851 | 337709 | Johnson, Shay K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57042-MCR-GRJ | |
| 29852 | 337710 | Marshall, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57043-MCR-GRJ | |
| 29853 | 337711 | Ogden, Willie E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57044-MCR-GRJ | |
| 29854 | 337712 | Horton, Matthew M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57045-MCR-GRJ | |
| 29855 | 337713 | Gomez, Fernandito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57046-MCR-GRJ | |
| 29856 | 337714 | Torres Vargas, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57047-MCR-GRJ | |
| 29857 | 337715 | Rex, Keith Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57048-MCR-GRJ | |
| 29858 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ | |
| 29859 | 337717 | Sydnord, Leonard E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57050-MCR-GRJ | |
| 29860 | 337718 | Farrar, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57051-MCR-GRJ | |
| 29861 | 337719 | Nimene, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57052-MCR-GRJ | |
| 29862 | 337720 | Marshall, Donald K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57053-MCR-GRJ | |
| 29863 | 337721 | Kavanaugh, Keith N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57054-MCR-GRJ | |
| 29864 | 337722 | Cartwright, Jason A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57055-MCR-GRJ | |
| 29865 | 337723 | Carrion, Geoffrey G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57056-MCR-GRJ | |
| 29866 | 337725 | Ridgley, Garry R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57058-MCR-GRJ | |
| 29867 | 337726 | Coles, Christina L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57059-MCR-GRJ | |
| 29868 | 337730 | Porch, Coral | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57063-MCR-GRJ | |
| 29869 | 337731 | Smithwick, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57064-MCR-GRJ | |
| 29870 | 337733 | Waterhouse, Gustav | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57066-MCR-GRJ | |
| 29871 | 337735 | Clay, Tiffany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57068-MCR-GRJ | |
| 29872 | 337737 | Forsyth, Waymon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57070-MCR-GRJ | |
| 29873 | 337739 | Hunt, Brian Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57072-MCR-GRJ | |
| 29874 | 337741 | Messer, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57074-MCR-GRJ | |
| 29875 | 337742 | Neer, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57075-MCR-GRJ | |
| 29876 | 337743 | PETERSON, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57076-MCR-GRJ | |
| 29877 | 337744 | Pittman, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57077-MCR-GRJ | |
| 29878 | 337745 | Rodgers, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57078-MCR-GRJ | |
| 29879 | 337748 | Surratt, Ralphael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57081-MCR-GRJ | |
| 29880 | 337749 | Taylor, Jd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57082-MCR-GRJ | |
| 29881 | 337752 | Turberville, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57085-MCR-GRJ | |
| 29882 | 337753 | Vallejo, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57086-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29883 | 337754 | Ballesteros, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57087-MCR-GRJ | |
| 29884 | 337756 | Cerillo, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57089-MCR-GRJ | |
| 29885 | 337757 | Denno, Eliot | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57090-MCR-GRJ | |
| 29886 | 337758 | Easter, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57091-MCR-GRJ | |
| 29887 | 337759 | Ellington, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57092-MCR-GRJ | |
| 29888 | 337760 | Foster, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57093-MCR-GRJ | |
| 29889 | 337761 | James, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57094-MCR-GRJ | |
| 29890 | 337762 | Lowdermilk, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57095-MCR-GRJ | |
| 29891 | 337763 | Martin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57096-MCR-GRJ | |
| 29892 | 337764 | Newman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57097-MCR-GRJ | |
| 29893 | 337765 | Payton, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57098-MCR-GRJ | |
| 29894 | 337767 | Snyder, Brandy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57100-MCR-GRJ | |
| 29895 | 337768 | Valentine, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57101-MCR-GRJ | |
| 29896 | 337770 | WHITE, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57103-MCR-GRJ | |
| 29897 | 337771 | Carter, Tamica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57104-MCR-GRJ | |
| 29898 | 337772 | Coffel, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57105-MCR-GRJ | |
| 29899 | 337774 | Gilbert, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57107-MCR-GRJ | |
| 29900 | 337775 | Simms, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57108-MCR-GRJ | |
| 29901 | 337776 | Smith, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57109-MCR-GRJ | |
| 29902 | 337779 | Coley, Hosea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57112-MCR-GRJ | |
| 29903 | 337781 | Frank, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57114-MCR-GRJ | |
| 29904 | 337782 | Galarza, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57115-MCR-GRJ | |
| 29905 | 337784 | Hernandez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57117-MCR-GRJ | |
| 29906 | 337785 | Lettich, Holly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57118-MCR-GRJ | |
| 29907 | 337786 | Mitchell, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57119-MCR-GRJ |
| 29908 | 337787 | O'Callaghan, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57120-MCR-GRJ | |
| 29909 | 337791 | Jacoby, Jeffrey G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57124-MCR-GRJ | |
| 29910 | 337792 | Vaught, Clifford Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57125-MCR-GRJ | |
| 29911 | 337793 | Arevalo, Jorge A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57126-MCR-GRJ | |
| 29912 | 337794 | McCoy, Blair | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57127-MCR-GRJ | |
| 29913 | 337795 | Santana- Martinez, Juan S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57128-MCR-GRJ | |
| 29914 | 337796 | Ackerman, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57129-MCR-GRJ | |
| 29915 | 337797 | Anderson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57130-MCR-GRJ | |
| 29916 | 337798 | Berry, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57131-MCR-GRJ | |
| 29917 | 337799 | Cook, Dwight | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57178-MCR-GRJ | |
| 29918 | 337800 | ENRIQUEZ, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57180-MCR-GRJ | |
| 29919 | 337801 | EVERSON, HAROLD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57182-MCR-GRJ | |
| 29920 | 337802 | Fleischhauer, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57184-MCR-GRJ | |
| 29921 | 337806 | Jones, Keifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57191-MCR-GRJ | |
| 29922 | 337807 | LeCroix, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57193-MCR-GRJ | |
| 29923 | 337808 | Lewis, Shaquilla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57195-MCR-GRJ | |
| 29924 | 337810 | Maxwell, Mishigaye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57198-MCR-GRJ | |
| 29925 | 337811 | Mohn, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57200-MCR-GRJ | |
| 29926 | 337813 | Nguyen, Tai | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57204-MCR-GRJ | |
| 29927 | 337814 | Nixon, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57206-MCR-GRJ | |
| 29928 | 337815 | Pruitt, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57207-MCR-GRJ | |
| 29929 | 337817 | Richbourg, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57211-MCR-GRJ | |
| 29930 | 337823 | Bair, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57222-MCR-GRJ | |
| 29931 | 337824 | Barnes, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57224-MCR-GRJ | |
| 29932 | 337825 | Bell, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57226-MCR-GRJ | |
| 29933 | 337827 | Bird, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57230-MCR-GRJ | |
| 29934 | 337828 | Bloechle, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57232-MCR-GRJ | |
| 29935 | 337829 | Boyd, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57233-MCR-GRJ | |
| 29936 | 337830 | Burch, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57235-MCR-GRJ | |
| 29937 | 337831 | Burns, Daryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57237-MCR-GRJ | |
| 29938 | 337835 | English, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57245-MCR-GRJ | |
| 29939 | 337836 | Euvrard, Antoinette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57247-MCR-GRJ | |
| 29940 | 337837 | Fritchie, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57248-MCR-GRJ | |
| 29941 | 337838 | Gerlott, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57250-MCR-GRJ | |
| 29942 | 337839 | Glenn, Douglas Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57252-MCR-GRJ | |
| 29943 | 337840 | Gyger, Jeremy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57254-MCR-GRJ | |
| 29944 | 337841 | Hawkins, David Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57256-MCR-GRJ | |
| 29945 | 337842 | Hinson, Kevin Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57258-MCR-GRJ | |
| 29946 | 337843 | Hyde, Alan N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57259-MCR-GRJ | |
| 29947 | 337846 | Langston, Nicki | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57265-MCR-GRJ | |
| 29948 | 337847 | Luciano, Peter Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57267-MCR-GRJ | |
| 29949 | 337848 | MARTINEZ, JESUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57269-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 29950 | 337849 | McGovern, Andrew Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57271-MCR-GRJ | |
| 29951 | 337850 | Miller, Bruce J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57272-MCR-GRJ | |
| 29952 | 337851 | Mills, Michael Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57274-MCR-GRJ | |
| 29953 | 337852 | Myers, Scott S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57276-MCR-GRJ | |
| 29954 | 337856 | Reed, James M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57284-MCR-GRJ | |
| 29955 | 337857 | Russell, Sheila Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57285-MCR-GRJ | |
| 29956 | 337858 | Santiago, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57287-MCR-GRJ | |
| 29957 | 337863 | Douglas, David L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57296-MCR-GRJ | |
| 29958 | 337866 | Gilbert, Clayton E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57302-MCR-GRJ | |
| 29959 | 337867 | Barnes, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57304-MCR-GRJ | |
| 29960 | 337870 | Bscheid, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57309-MCR-GRJ | |
| 29961 | 337871 | Calderon, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57311-MCR-GRJ | |
| 29962 | 337872 | Chrissley, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57313-MCR-GRJ | |
| 29963 | 337873 | Fort, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57315-MCR-GRJ | |
| 29964 | 337874 | Garcia, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57317-MCR-GRJ | |
| 29965 | 337875 | Hudson, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57319-MCR-GRJ | |
| 29966 | 337877 | Larry, Shagidrika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57322-MCR-GRJ | |
| 29967 | 337878 | Lopez, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57324-MCR-GRJ | |
| 29968 | 337879 | Macking, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57326-MCR-GRJ | |
| 29969 | 337880 | Ortiz, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57328-MCR-GRJ | |
| 29970 | 337881 | Pachmayer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57330-MCR-GRJ | |
| 29971 | 337884 | PHILLIPS, RICKY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57336-MCR-GRJ | |
| 29972 | 337889 | Ayotte, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57345-MCR-GRJ | |
| 29973 | 337890 | Boutwell, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57347-MCR-GRJ | |
| 29974 | 337892 | Coleman, April | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57350-MCR-GRJ | |
| 29975 | 337893 | Craig, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57352-MCR-GRJ | |
| 29976 | 337894 | Daniels, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57354-MCR-GRJ | |
| 29977 | 337895 | Flamer, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57356-MCR-GRJ | |
| 29978 | 337896 | Gary, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57358-MCR-GRJ | |
| 29979 | 337897 | Jones, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57359-MCR-GRJ | |
| 29980 | 337898 | Moody, Kile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57361-MCR-GRJ | |
| 29981 | 337900 | Palomino, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57363-MCR-GRJ | |
| 29982 | 337901 | Reetz, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57365-MCR-GRJ | |
| 29983 | 337902 | Rutledge, Paulattaer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57367-MCR-GRJ | |
| 29984 | 337903 | Shields, Patricia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57369-MCR-GRJ | |
| 29985 | 337904 | Smith, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57371-MCR-GRJ | |
| 29986 | 337905 | Taylor, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57373-MCR-GRJ | |
| 29987 | 337906 | Thompson, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57374-MCR-GRJ | |
| 29988 | 337907 | Thompson, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57376-MCR-GRJ | |
| 29989 | 337908 | Timms, Yoshoub B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57378-MCR-GRJ | |
| 29990 | 337910 | Weldon, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57382-MCR-GRJ | |
| 29991 | 337911 | Williams, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57384-MCR-GRJ | |
| 29992 | 337912 | Williams, Eyota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57386-MCR-GRJ | |
| 29993 | 337913 | Wodesky, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57388-MCR-GRJ | |
| 29994 | 337914 | Zielenski, Torin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57390-MCR-GRJ | |
| 29995 | 337915 | Distler, Donald Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57392-MCR-GRJ | |
| 29996 | 337916 | Thing, Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57394-MCR-GRJ | |
| 29997 | 337917 | Rider, Kamia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57396-MCR-GRJ | |
| 29998 | 337918 | Shoemaker, Ben Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57398-MCR-GRJ | |
| 29999 | 337919 | Weekley, David Ancil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57400-MCR-GRJ | |
| 30000 | 337920 | ANDERSON, ZACHARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57402-MCR-GRJ | |
| 30001 | 337922 | Mathews, Michael C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57406-MCR-GRJ | |
| 30002 | 337923 | Hill, Angela C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57408-MCR-GRJ | |
| 30003 | 337924 | Wallace, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57410-MCR-GRJ | |
| 30004 | 337925 | Phillips, Douglas Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57412-MCR-GRJ | |
| 30005 | 337926 | Watson, Chavis Laverne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57414-MCR-GRJ | |
| 30006 | 337927 | Leone, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57416-MCR-GRJ | |
| 30007 | 337928 | Gardner, John Murray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57418-MCR-GRJ | |
| 30008 | 337929 | Darin, Joseph Chiono | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57420-MCR-GRJ | |
| 30009 | 337930 | Armstrong, Coty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57422-MCR-GRJ | |
| 30010 | 337932 | Bacon, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57426-MCR-GRJ | |
| 30011 | 337936 | Brent, Darlene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57434-MCR-GRJ | |
| 30012 | 337937 | Brinsko, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57436-MCR-GRJ | |
| 30013 | 337944 | Davis, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57450-MCR-GRJ | |
| 30014 | 337945 | De-Guzman, Teodoro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57452-MCR-GRJ | |
| 30015 | 337946 | Del-Valle, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57454-MCR-GRJ | |
| 30016 | 337947 | Diggs, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57456-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30017 | 337948 | Dinkins, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57458-MCR-GRJ | |
| 30018 | 337950 | Doyle, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57462-MCR-GRJ | |
| 30019 | 337951 | Ervin, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57464-MCR-GRJ | |
| 30020 | 337953 | Floyd, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57468-MCR-GRJ | |
| 30021 | 337955 | Ford, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57472-MCR-GRJ | |
| 30022 | 337956 | Franco, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57474-MCR-GRJ | |
| 30023 | 337958 | Galloway, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57478-MCR-GRJ | |
| 30024 | 337960 | Harris, Jacquline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57482-MCR-GRJ | |
| 30025 | 337961 | Hawkins, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57484-MCR-GRJ | |
| 30026 | 337962 | Kim, Son | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57486-MCR-GRJ | |
| 30027 | 337964 | Oliver, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57490-MCR-GRJ | |
| 30028 | 337967 | Pender, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57496-MCR-GRJ | |
| 30029 | 337970 | Rydell, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57502-MCR-GRJ | |
| 30030 | 337971 | Sanders, Velma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57504-MCR-GRJ | |
| 30031 | 337972 | Satcher, Darrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57506-MCR-GRJ | |
| 30032 | 337975 | Smith, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57511-MCR-GRJ | |
| 30033 | 337978 | Spring, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57517-MCR-GRJ | |
| 30034 | 337979 | Stark, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57519-MCR-GRJ | |
| 30035 | 337980 | Strong, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57521-MCR-GRJ | |
| 30036 | 337981 | Sylvia, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57523-MCR-GRJ | |
| 30037 | 337982 | Turner, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57525-MCR-GRJ | |
| 30038 | 337983 | Wagner, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57527-MCR-GRJ | |
| 30039 | 337985 | Wells, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57531-MCR-GRJ | |
| 30040 | 337986 | Wilbanks, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57533-MCR-GRJ | |
| 30041 | 337988 | Woolf, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57537-MCR-GRJ | |
| 30042 | 337989 | Wright, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57539-MCR-GRJ | |
| 30043 | 337990 | Allen, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57541-MCR-GRJ | |
| 30044 | 337993 | Bertucci, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57547-MCR-GRJ | |
| 30045 | 337994 | Bierschwale, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57549-MCR-GRJ | |
| 30046 | 337997 | Canizales, Emerson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57555-MCR-GRJ | |
| 30047 | 337998 | Carey, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57557-MCR-GRJ | |
| 30048 | 337999 | Castro, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57559-MCR-GRJ | |
| 30049 | 338001 | Crosby, Douglass | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57563-MCR-GRJ | |
| 30050 | 338002 | Day, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57565-MCR-GRJ | |
| 30051 | 338004 | Goldsmith, Waylon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57569-MCR-GRJ | |
| 30052 | 338005 | Graham, Zilal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57571-MCR-GRJ | |
| 30053 | 338006 | Green, Rhianne | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57573-MCR-GRJ |
| 30054 | 338007 | Griffin, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57575-MCR-GRJ | |
| 30055 | 338008 | Harris, Chineta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57577-MCR-GRJ | |
| 30056 | 338009 | Hasan, Hamzah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57579-MCR-GRJ | |
| 30057 | 338010 | Herron, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57581-MCR-GRJ | |
| 30058 | 338011 | Ives, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57583-MCR-GRJ | |
| 30059 | 338013 | Journet, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57587-MCR-GRJ | |
| 30060 | 338014 | Khuu, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57589-MCR-GRJ | |
| 30061 | 338015 | Lanford, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57591-MCR-GRJ | |
| 30062 | 338016 | Lewis, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57593-MCR-GRJ | |
| 30063 | 338017 | Lozano, Hugo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57594-MCR-GRJ | |
| 30064 | 338018 | Mallow, Roxanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57596-MCR-GRJ | |
| 30065 | 338019 | Matarese, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57598-MCR-GRJ | |
| 30066 | 338020 | McCorkle, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57600-MCR-GRJ | |
| 30067 | 338022 | McKeever, Jerrame | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57604-MCR-GRJ | |
| 30068 | 338023 | Namnath, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57605-MCR-GRJ | |
| 30069 | 338024 | Perkins, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57606-MCR-GRJ | |
| 30070 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ | |
| 30071 | 338028 | Smith, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57610-MCR-GRJ | |
| 30072 | 338029 | Solis, Wilfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57611-MCR-GRJ | |
| 30073 | 338030 | Solzak, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57612-MCR-GRJ | |
| 30074 | 338031 | St.-Onge, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57808-MCR-GRJ | |
| 30075 | 338032 | Stanton, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57613-MCR-GRJ | |
| 30076 | 338033 | Sublette, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57614-MCR-GRJ | |
| 30077 | 338034 | Vill, Nolan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57615-MCR-GRJ | |
| 30078 | 338035 | Ward, Den | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57616-MCR-GRJ | |
| 30079 | 338039 | Jachles, Joshua M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57620-MCR-GRJ | |
| 30080 | 338040 | Keck, Elliott S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57621-MCR-GRJ | |
| 30081 | 338041 | Carroll, Dennis Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57622-MCR-GRJ | |
| 30082 | 338042 | Salinas, Jose Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57623-MCR-GRJ | |
| 30083 | 338044 | Hernandez, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57625-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30084 | 338045 | Footman, Alex James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57626-MCR-GRJ | |
| 30085 | 338046 | Martin, Michael R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57627-MCR-GRJ | |
| 30086 | 338050 | Sawyer, Christopher Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57631-MCR-GRJ | |
| 30087 | 338052 | Coleman-Roush, David Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57633-MCR-GRJ | |
| 30088 | 338053 | Blasko, Jeff E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57634-MCR-GRJ | |
| 30089 | 338054 | Kosar, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57635-MCR-GRJ | |
| 30090 | 338055 | Lacagnina, James L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57636-MCR-GRJ | |
| 30091 | 338056 | Pearson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57637-MCR-GRJ | |
| 30092 | 338057 | Stilwell, Jerome C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57638-MCR-GRJ | |
| 30093 | 338059 | Cubbage, Sean C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57640-MCR-GRJ | |
| 30094 | 338061 | Siler, Michael W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57643-MCR-GRJ | |
| 30095 | 338062 | Barquero-Fernandez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57652-MCR-GRJ | |
| 30096 | 338066 | Bryner, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57652-MCR-GRJ | |
| 30097 | 338068 | Carmendy, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57656-MCR-GRJ | |
| 30098 | 338069 | Charland, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57658-MCR-GRJ | |
| 30099 | 338073 | Hartley, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57665-MCR-GRJ | |
| 30100 | 338074 | Holden, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57667-MCR-GRJ | |
| 30101 | 338075 | Kohirime, Aime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57669-MCR-GRJ | |
| 30102 | 338079 | Michels, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57676-MCR-GRJ | |
| 30103 | 338080 | Ngirutang, Madeline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57678-MCR-GRJ | |
| 30104 | 338081 | Ojohn, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57680-MCR-GRJ | |
| 30105 | 338082 | Overmyer, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57682-MCR-GRJ | |
| 30106 | 338083 | Robinson, Milton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57684-MCR-GRJ | |
| 30107 | 338085 | Seda, Wil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57687-MCR-GRJ | |
| 30108 | 338086 | Seda, Gingerlei | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57689-MCR-GRJ | |
| 30109 | 338088 | Sogbesan, Olufemi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57693-MCR-GRJ | |
| 30110 | 338090 | Stine, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57697-MCR-GRJ | |
| 30111 | 338091 | Tuttle, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57698-MCR-GRJ | |
| 30112 | 338092 | Ward, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57700-MCR-GRJ | |
| 30113 | 338093 | Weathers, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57702-MCR-GRJ | |
| 30114 | 338094 | Wendt, Lars | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57704-MCR-GRJ | |
| 30115 | 338095 | Winkler, Charity | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57706-MCR-GRJ | |
| 30116 | 338098 | Brickner, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57712-MCR-GRJ | |
| 30117 | 338101 | Clark, Hristina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57717-MCR-GRJ | |
| 30118 | 338102 | Dexter, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57719-MCR-GRJ | |
| 30119 | 338104 | Hardee, Abbi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57723-MCR-GRJ | |
| 30120 | 338106 | Harvey, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57726-MCR-GRJ | |
| 30121 | 338107 | Henderson, Rahim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57728-MCR-GRJ | |
| 30122 | 338108 | Mayer, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57730-MCR-GRJ | |
| 30123 | 338109 | McCombs, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57732-MCR-GRJ | |
| 30124 | 338110 | Morgan, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57734-MCR-GRJ | |
| 30125 | 338111 | Parke, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57735-MCR-GRJ | |
| 30126 | 338114 | Stein, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57741-MCR-GRJ | |
| 30127 | 338115 | Warren, Junius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57743-MCR-GRJ | |
| 30128 | 338116 | Homer, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57745-MCR-GRJ | |
| 30129 | 338117 | Harvey, Kelley Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57746-MCR-GRJ | |
| 30130 | 338118 | Goeke, Raymond R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57748-MCR-GRJ | |
| 30131 | 338119 | Kolesar, Robert Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57750-MCR-GRJ | |
| 30132 | 338120 | Litteken, Michael Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57752-MCR-GRJ | |
| 30133 | 338123 | Walden, Brian Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57758-MCR-GRJ | |
| 30134 | 338124 | Harris, Roxanna Lea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57760-MCR-GRJ | |
| 30135 | 338125 | Colon, Rico Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57761-MCR-GRJ | |
| 30136 | 338126 | Cornell, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57763-MCR-GRJ | |
| 30137 | 338127 | Bearden, Caroline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57765-MCR-GRJ | |
| 30138 | 338128 | Blackerow, Bradford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57767-MCR-GRJ | |
| 30139 | 338129 | Blue, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57769-MCR-GRJ | |
| 30140 | 338131 | Carmichael, Lynn Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57773-MCR-GRJ | |
| 30141 | 338132 | Chivington, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57774-MCR-GRJ | |
| 30142 | 338133 | De-Lange, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57776-MCR-GRJ | |
| 30143 | 338135 | Poling, Deanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57780-MCR-GRJ | |
| 30144 | 338137 | Ross, Malcolm | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57784-MCR-GRJ | |
| 30145 | 338139 | Seerease, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57788-MCR-GRJ | |
| 30146 | 338141 | Tijerina, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57792-MCR-GRJ | |
| 30147 | 338142 | Villegas, Joventino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57793-MCR-GRJ | |
| 30148 | 338144 | Bailey, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57798-MCR-GRJ | |
| 30149 | 338145 | Ballard, Jacky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57799-MCR-GRJ | |
| 30150 | 338146 | Boyer, Tyson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57801-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30151 | 338148 | Brunk, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57804-MCR-GRJ | |
| 30152 | 338149 | Carey, Chuck Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57982-MCR-GRJ | |
| 30153 | 338150 | Carrion-Rodriguez, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57983-MCR-GRJ | |
| 30154 | 338151 | Clay, Jesse A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57984-MCR-GRJ | |
| 30155 | 338152 | Collins, Anderson G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57985-MCR-GRJ | |
| 30156 | 338154 | Cruz, Derrick Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57987-MCR-GRJ | |
| 30157 | 338156 | Curtis, Smith Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57989-MCR-GRJ | |
| 30158 | 338159 | Edwards, William Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57992-MCR-GRJ | |
| 30159 | 338160 | Esposito, Anthony Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57993-MCR-GRJ | |
| 30160 | 338164 | Greer, Harry John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57997-MCR-GRJ | |
| 30161 | 338165 | Hazell, Ezra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57998-MCR-GRJ | |
| 30162 | 338166 | Henry, Sittisak | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57999-MCR-GRJ | |
| 30163 | 338168 | Johnson, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58001-MCR-GRJ | |
| 30164 | 338169 | Jordan, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58002-MCR-GRJ | |
| 30165 | 338170 | Joyce, Hufford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58003-MCR-GRJ | |
| 30166 | 338171 | LaCruze, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58004-MCR-GRJ | |
| 30167 | 338172 | Livingston, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58005-MCR-GRJ | |
| 30168 | 338175 | Mattley, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58010-MCR-GRJ | |
| 30169 | 338176 | MCELROY, LAUREN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58012-MCR-GRJ | |
| 30170 | 338177 | McKnight, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-58014-MCR-GRJ |
| 30171 | 338178 | Miller, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58016-MCR-GRJ | |
| 30172 | 338179 | Miller, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58018-MCR-GRJ | |
| 30173 | 338181 | Ostavitz, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58021-MCR-GRJ | |
| 30174 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ | |
| 30175 | 338183 | Riley, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58025-MCR-GRJ | |
| 30176 | 338188 | Tromba, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58034-MCR-GRJ | |
| 30177 | 338190 | Umbenhower, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58038-MCR-GRJ | |
| 30178 | 338193 | Vazquez-Waldron, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58044-MCR-GRJ | |
| 30179 | 338194 | Waklatsi, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58045-MCR-GRJ | |
| 30180 | 338195 | Walker, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58047-MCR-GRJ | |
| 30181 | 338196 | Wargo, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58049-MCR-GRJ | |
| 30182 | 338197 | Wertz, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58051-MCR-GRJ | |
| 30183 | 338198 | Whetstone, YaLonda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58053-MCR-GRJ | |
| 30184 | 338200 | Young, Dale Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58056-MCR-GRJ | |
| 30185 | 338201 | Downin, David J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58058-MCR-GRJ | |
| 30186 | 338203 | Smith, Arthur L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58062-MCR-GRJ | |
| 30187 | 338205 | West, Zane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58065-MCR-GRJ | |
| 30188 | 338208 | Lesniak, Donald Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58071-MCR-GRJ | |
| 30189 | 338209 | A'Hearn, Max M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58594-MCR-GRJ | |
| 30190 | 338211 | Allred, Cashawnn L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58075-MCR-GRJ | |
| 30191 | 338213 | Betancourt, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58079-MCR-GRJ | |
| 30192 | 338214 | Brazeal, Donald D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58081-MCR-GRJ | |
| 30193 | 338215 | Brokob, Billie Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58082-MCR-GRJ | |
| 30194 | 338217 | Campbell, Lonnie Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58086-MCR-GRJ | |
| 30195 | 338218 | Cantrell, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58088-MCR-GRJ | |
| 30196 | 338219 | Cantu, Ben Reyes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58090-MCR-GRJ | |
| 30197 | 338220 | Carter, Travis Kenyatta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58092-MCR-GRJ | |
| 30198 | 338221 | Cleveland, Bradley Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58093-MCR-GRJ | |
| 30199 | 338222 | Cook, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58095-MCR-GRJ | |
| 30200 | 338225 | Darnell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58101-MCR-GRJ | |
| 30201 | 338227 | Dovin, James Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58104-MCR-GRJ | |
| 30202 | 338228 | Dubose, Stephen Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58106-MCR-GRJ | |
| 30203 | 338229 | Eash, Darin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58108-MCR-GRJ | |
| 30204 | 338232 | Grant, Richard A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58114-MCR-GRJ | |
| 30205 | 338234 | Guerrero, Dorian Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58117-MCR-GRJ | |
| 30206 | 338236 | Haddock, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58121-MCR-GRJ | |
| 30207 | 338239 | Heimdale, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58127-MCR-GRJ | |
| 30208 | 338241 | Heninger, David J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58130-MCR-GRJ | |
| 30209 | 338243 | Hogan, Brian Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58134-MCR-GRJ | |
| 30210 | 338245 | Johansen, Seth N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58138-MCR-GRJ | |
| 30211 | 338247 | Knowles, Kevin E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58142-MCR-GRJ | |
| 30212 | 338248 | Lopez, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58144-MCR-GRJ | |
| 30213 | 338253 | Miller, Michael Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58153-MCR-GRJ | |
| 30214 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ | |
| 30215 | 338255 | Perry, Dawn R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58157-MCR-GRJ | |
| 30216 | 338259 | Santos, Erick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58164-MCR-GRJ | |
| 30217 | 338263 | Sias, Julia A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58171-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30218 | 338264 | Smith, Willie James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58173-MCR-GRJ | |
| 30219 | 338266 | Spradley, Roger A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58177-MCR-GRJ | |
| 30220 | 338268 | Stewart, Bryan T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58181-MCR-GRJ | |
| 30221 | 338269 | Swahn, Timothy P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58183-MCR-GRJ | |
| 30222 | 338270 | Taylor-Rizzo, Stephanie Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58185-MCR-GRJ | |
| 30223 | 338271 | Thompson, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58187-MCR-GRJ | |
| 30224 | 338273 | Velez, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58191-MCR-GRJ | |
| 30225 | 338274 | Ward, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58193-MCR-GRJ | |
| 30226 | 338275 | Watt, Jon C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58195-MCR-GRJ | |
| 30227 | 338276 | Williams, John Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58197-MCR-GRJ | |
| 30228 | 338277 | Writt, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58199-MCR-GRJ | |
| 30229 | 338279 | Picazzo, Santino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58203-MCR-GRJ | |
| 30230 | 338280 | Thompson, Matthew A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58205-MCR-GRJ | |
| 30231 | 338281 | Mills, Alexander Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58207-MCR-GRJ | |
| 30232 | 338282 | Rios, Higinio T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58209-MCR-GRJ | |
| 30233 | 338283 | Elkins, Mark A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58211-MCR-GRJ | |
| 30234 | 338284 | Rodriguez, Leilani Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58213-MCR-GRJ | |
| 30235 | 338285 | Moore, Ronnie Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58215-MCR-GRJ | |
| 30236 | 338286 | Overby-Sims, Kevin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58219-MCR-GRJ | |
| 30237 | 338287 | Webster, Matthew T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58221-MCR-GRJ | |
| 30238 | 338288 | Drager, Harold William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ | |
| 30239 | 338290 | Gomez, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58225-MCR-GRJ | |
| 30240 | 338291 | Whatley, Tifton L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58227-MCR-GRJ | |
| 30241 | 338293 | Smith, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58231-MCR-GRJ | |
| 30242 | 338296 | Cooper, Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-58237-MCR-GRJ |
| 30243 | 338297 | Cross, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58239-MCR-GRJ | |
| 30244 | 338298 | Davis, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58240-MCR-GRJ | |
| 30245 | 338299 | Fricke, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58242-MCR-GRJ | |
| 30246 | 338302 | Kintz, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58248-MCR-GRJ | |
| 30247 | 338303 | Lesser, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58250-MCR-GRJ | |
| 30248 | 338304 | Martin, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58253-MCR-GRJ | |
| 30249 | 338306 | Morabito, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58257-MCR-GRJ | |
| 30250 | 338309 | Stice, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58262-MCR-GRJ | |
| 30251 | 338310 | Temperle, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58265-MCR-GRJ | |
| 30252 | 338311 | Anders, Michael Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58267-MCR-GRJ | |
| 30253 | 338313 | Basinger, Austin Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58271-MCR-GRJ | |
| 30254 | 338314 | Blake, Deedrick Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58273-MCR-GRJ | |
| 30255 | 338315 | Bohol, Wilson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58275-MCR-GRJ | |
| 30256 | 338316 | Brown, Jimmy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58277-MCR-GRJ | |
| 30257 | 338318 | Campbell, Janice Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58281-MCR-GRJ | |
| 30258 | 338319 | Charles, Darron A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58283-MCR-GRJ | |
| 30259 | 338322 | DeBilzan, Derron S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58289-MCR-GRJ | |
| 30260 | 338325 | Fabrizio, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58295-MCR-GRJ | |
| 30261 | 338327 | Fuller, Moriah Brianna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58299-MCR-GRJ | |
| 30262 | 338329 | JOHNSON, RYAN DOUGLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58303-MCR-GRJ | |
| 30263 | 338334 | Lara, Juan Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58313-MCR-GRJ | |
| 30264 | 338336 | Muriel, Marilyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58317-MCR-GRJ | |
| 30265 | 338337 | Roubo, Logan Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58321-MCR-GRJ | |
| 30266 | 338339 | Burden, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58323-MCR-GRJ | |
| 30267 | 338340 | Haynes, Shannon P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58325-MCR-GRJ | |
| 30268 | 338341 | Rueter, James Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58327-MCR-GRJ | |
| 30269 | 338342 | Schall, Shane H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58329-MCR-GRJ | |
| 30270 | 338344 | Sims, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58333-MCR-GRJ | |
| 30271 | 338347 | Williams, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58338-MCR-GRJ | |
| 30272 | 338349 | Zamora, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58342-MCR-GRJ | |
| 30273 | 338350 | Stubbs, Damin O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58344-MCR-GRJ | |
| 30274 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ | |
| 30275 | 338352 | Dodson, Anthony M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58348-MCR-GRJ | |
| 30276 | 338353 | Gonyaw, Michael W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58350-MCR-GRJ | |
| 30277 | 338356 | Zepeda, Cesar H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58356-MCR-GRJ | |
| 30278 | 338357 | Boney, Joshua L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58358-MCR-GRJ | |
| 30279 | 338358 | Hudson, David F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58360-MCR-GRJ | |
| 30280 | 338359 | White, Allison M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58362-MCR-GRJ | |
| 30281 | 338360 | Marzett, Reginald A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58364-MCR-GRJ | |
| 30282 | 338361 | Coburn, Jordan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58366-MCR-GRJ | |
| 30283 | 338363 | Canzater, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58370-MCR-GRJ | |
| 30284 | 338364 | Head, Robin C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58372-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30285 | 338365 | Perry, Terry R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58374-MCR-GRJ | |
| 30286 | 338366 | Mason, Aaron T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58376-MCR-GRJ | |
| 30287 | 338371 | Babers, Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58386-MCR-GRJ | |
| 30288 | 338372 | Barbrie, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58388-MCR-GRJ | |
| 30289 | 338374 | Brown, Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58392-MCR-GRJ | |
| 30290 | 338375 | Chambers, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58394-MCR-GRJ | |
| 30291 | 338377 | Coons, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58398-MCR-GRJ | |
| 30292 | 338378 | Cross, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58400-MCR-GRJ | |
| 30293 | 338379 | Edmondson, Hugh Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58402-MCR-GRJ | |
| 30294 | 338380 | Fowler, Kevyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58404-MCR-GRJ | |
| 30295 | 338381 | Frazier, Tonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58406-MCR-GRJ | |
| 30296 | 338382 | Gilbert, Shron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58408-MCR-GRJ | |
| 30297 | 338383 | Graves, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58410-MCR-GRJ | |
| 30298 | 338386 | Hutt, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58416-MCR-GRJ | |
| 30299 | 338387 | Kiskaden, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58418-MCR-GRJ | |
| 30300 | 338389 | Knight, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58421-MCR-GRJ | |
| 30301 | 338390 | Kreger, Perrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58424-MCR-GRJ | |
| 30302 | 338392 | Mance, Shondel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58427-MCR-GRJ | |
| 30303 | 338393 | Martinez, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58429-MCR-GRJ | |
| 30304 | 338398 | Mills, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58439-MCR-GRJ | |
| 30305 | 338399 | Mollicone, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58441-MCR-GRJ | |
| 30306 | 338402 | Noble, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58447-MCR-GRJ | |
| 30307 | 338403 | Oddie, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58449-MCR-GRJ | |
| 30308 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ | |
| 30309 | 338405 | Penning, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58455-MCR-GRJ | |
| 30310 | 338406 | Peterson, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58455-MCR-GRJ | |
| 30311 | 338408 | Porterfield, Wilma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58459-MCR-GRJ | |
| 30312 | 338410 | Randall, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58463-MCR-GRJ | |
| 30313 | 338412 | Rogers, Jerry Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58467-MCR-GRJ | |
| 30314 | 338413 | Scarberelli, Racquel Leeann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58469-MCR-GRJ | |
| 30315 | 338416 | Williams, Ronald Dexter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58475-MCR-GRJ | |
| 30316 | 338417 | Bang, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-58477-MCR-GRJ |
| 30317 | 338418 | Cambre, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58478-MCR-GRJ | |
| 30318 | 338421 | Larkin, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58484-MCR-GRJ | |
| 30319 | 338422 | Larkins, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58486-MCR-GRJ | |
| 30320 | 338423 | SMITH, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58488-MCR-GRJ | |
| 30321 | 338424 | Smitherman, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58489-MCR-GRJ | |
| 30322 | 338426 | TOWNSEND, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58493-MCR-GRJ | |
| 30323 | 338428 | Hogarth, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58497-MCR-GRJ | |
| 30324 | 338429 | Potter, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58499-MCR-GRJ | |
| 30325 | 338430 | Stewart, Brandon B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58501-MCR-GRJ | |
| 30326 | 338431 | Lee, Justin C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58503-MCR-GRJ | |
| 30327 | 338435 | Ramirez, Angel Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58510-MCR-GRJ | |
| 30328 | 338437 | Graves, Michael Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58514-MCR-GRJ | |
| 30329 | 338440 | Gill, Donald E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58519-MCR-GRJ | |
| 30330 | 338442 | Jones, Quinton Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58523-MCR-GRJ | |
| 30331 | 338444 | Thurman, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58526-MCR-GRJ | |
| 30332 | 338446 | Ryan, Brendan Kenny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58528-MCR-GRJ | |
| 30333 | 338447 | Irizarry, Angel M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58529-MCR-GRJ | |
| 30334 | 338448 | Beaver, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58530-MCR-GRJ | |
| 30335 | 338449 | Bridges, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58531-MCR-GRJ | |
| 30336 | 338450 | Cardenas, Jhonatan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58532-MCR-GRJ | |
| 30337 | 338452 | Conner, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58534-MCR-GRJ | |
| 30338 | 338453 | Diers, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58535-MCR-GRJ | |
| 30339 | 338456 | Elkossaifi, Antoine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58538-MCR-GRJ | |
| 30340 | 338457 | Emerson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58539-MCR-GRJ | |
| 30341 | 338458 | Escalera, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58540-MCR-GRJ | |
| 30342 | 338459 | Files, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58541-MCR-GRJ | |
| 30343 | 338460 | Fitzgerald, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58542-MCR-GRJ | |
| 30344 | 338461 | Florence, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58543-MCR-GRJ | |
| 30345 | 338463 | Galvez, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58545-MCR-GRJ | |
| 30346 | 338464 | Garcia, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58546-MCR-GRJ | |
| 30347 | 338466 | Green, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58548-MCR-GRJ | |
| 30348 | 338467 | Gurley, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58549-MCR-GRJ | |
| 30349 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ | |
| 30350 | 338469 | Jenkins, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58551-MCR-GRJ | |
| 30351 | 338470 | Johnson, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58552-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30352 | 338471 | Jones, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58553-MCR-GRJ | |
| 30353 | 338472 | Lane, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58554-MCR-GRJ | |
| 30354 | 338474 | Laurel, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58556-MCR-GRJ | |
| 30355 | 338475 | Lee, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58557-MCR-GRJ | |
| 30356 | 338476 | Lozano, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58558-MCR-GRJ | |
| 30357 | 338477 | Lumley, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58559-MCR-GRJ | |
| 30358 | 338478 | Mayo, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58560-MCR-GRJ | |
| 30359 | 338484 | O'Connor, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58566-MCR-GRJ | |
| 30360 | 338487 | Peters, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58570-MCR-GRJ | |
| 30361 | 338489 | Robbins, Chelsea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58574-MCR-GRJ | |
| 30362 | 338490 | Rodriguez, Wendy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58576-MCR-GRJ | |
| 30363 | 338492 | Ruggieri, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58580-MCR-GRJ | |
| 30364 | 338494 | Schobey, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58584-MCR-GRJ | |
| 30365 | 338496 | Shockley, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58588-MCR-GRJ | |
| 30366 | 338497 | Simmons, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58590-MCR-GRJ | |
| 30367 | 338499 | Sutton, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57132-MCR-GRJ | |
| 30368 | 338500 | Tanner, Kerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57133-MCR-GRJ | |
| 30369 | 338501 | Taylor, Rojelio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57134-MCR-GRJ | |
| 30370 | 338502 | Torres, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57135-MCR-GRJ | |
| 30371 | 338504 | Turner, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57137-MCR-GRJ | |
| 30372 | 338505 | VAZQUEZ, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57138-MCR-GRJ | |
| 30373 | 338508 | Webb, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57141-MCR-GRJ | |
| 30374 | 338509 | Wilson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57142-MCR-GRJ | |
| 30375 | 338510 | Anderson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57143-MCR-GRJ | |
| 30376 | 338513 | Born, Forrest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57146-MCR-GRJ | |
| 30377 | 338517 | Cowan, Marlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57150-MCR-GRJ | |
| 30378 | 338519 | Davis, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57152-MCR-GRJ | |
| 30379 | 338520 | Deshields, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57153-MCR-GRJ | |
| 30380 | 338521 | Dickson, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57154-MCR-GRJ | |
| 30381 | 338523 | Gothard, Trey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57156-MCR-GRJ | |
| 30382 | 338524 | Griffith, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57157-MCR-GRJ | |
| 30383 | 338526 | Harris, Chadrec | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57159-MCR-GRJ | |
| 30384 | 338527 | Hawk, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57160-MCR-GRJ | |
| 30385 | 338528 | Herrera, Victoriano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57161-MCR-GRJ | |
| 30386 | 338529 | Jessyvonne, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57162-MCR-GRJ | |
| 30387 | 338532 | Jones, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57165-MCR-GRJ | |
| 30388 | 338533 | Krantz, Zeb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57166-MCR-GRJ | |
| 30389 | 338534 | Lietz, June | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57167-MCR-GRJ | |
| 30390 | 338536 | Medina, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57169-MCR-GRJ | |
| 30391 | 338538 | Peterson, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57171-MCR-GRJ | |
| 30392 | 338541 | Reeder, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57174-MCR-GRJ | |
| 30393 | 338542 | Renskers, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57175-MCR-GRJ | |
| 30394 | 338544 | Rothleutner, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57177-MCR-GRJ | |
| 30395 | 338545 | Salamy, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57179-MCR-GRJ | |
| 30396 | 338546 | Salazar, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57181-MCR-GRJ | |
| 30397 | 338547 | Saltzman, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57183-MCR-GRJ | |
| 30398 | 338548 | Sanchez, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57186-MCR-GRJ | |
| 30399 | 338549 | Saye, Nathanael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57188-MCR-GRJ |
| 30400 | 338550 | Scott, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57190-MCR-GRJ | |
| 30401 | 338551 | Slaughter, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57192-MCR-GRJ | |
| 30402 | 338552 | Smith, Nisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57194-MCR-GRJ | |
| 30403 | 338553 | Smith, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57197-MCR-GRJ | |
| 30404 | 338554 | Sparrow, Brooke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57199-MCR-GRJ | |
| 30405 | 338556 | Stobbe, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57203-MCR-GRJ | |
| 30406 | 338557 | Talkington, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57205-MCR-GRJ | |
| 30407 | 338558 | Teesdale, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57208-MCR-GRJ | |
| 30408 | 338559 | Trickey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57210-MCR-GRJ | |
| 30409 | 338561 | Underwood, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57214-MCR-GRJ | |
| 30410 | 338563 | VanMeter, Elmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57218-MCR-GRJ | |
| 30411 | 338566 | Waterman, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57225-MCR-GRJ | |
| 30412 | 338567 | Williamson, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57227-MCR-GRJ | |
| 30413 | 338568 | Wilson, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57229-MCR-GRJ | |
| 30414 | 338570 | Tracy, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57234-MCR-GRJ | |
| 30415 | 338571 | Latscha, Cody James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57236-MCR-GRJ | |
| 30416 | 338573 | Wilmott, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57240-MCR-GRJ | |
| 30417 | 338577 | Stauffer, Judah James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57249-MCR-GRJ |
| 30418 | 338578 | Harmon, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30419 | 338579 | Chames, Vergil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57253-MCR-GRJ | |
| 30420 | 338580 | Mancini, Adam R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57255-MCR-GRJ | |
| 30421 | 338582 | Barber, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57260-MCR-GRJ | |
| 30422 | 338584 | Cardin, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57264-MCR-GRJ | |
| 30423 | 338586 | Casey, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57268-MCR-GRJ | |
| 30424 | 338587 | Ceja, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57270-MCR-GRJ | |
| 30425 | 338589 | Chandler, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57275-MCR-GRJ | |
| 30426 | 338590 | Cuenca, Susana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57277-MCR-GRJ | |
| 30427 | 338591 | Darling, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57279-MCR-GRJ | |
| 30428 | 338594 | Ferguson, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57286-MCR-GRJ | |
| 30429 | 338595 | Finley, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57288-MCR-GRJ | |
| 30430 | 338596 | Garlington, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57290-MCR-GRJ | |
| 30431 | 338597 | Gary, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57292-MCR-GRJ | |
| 30432 | 338599 | Heeter, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57297-MCR-GRJ | |
| 30433 | 338601 | Howard, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57301-MCR-GRJ | |
| 30434 | 338605 | Johnson, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57310-MCR-GRJ | |
| 30435 | 338606 | Johnson, Dannie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57312-MCR-GRJ | |
| 30436 | 338611 | Mack, Shaquavia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57323-MCR-GRJ | |
| 30437 | 338612 | Maicke, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57325-MCR-GRJ | |
| 30438 | 338613 | McCray, Wendell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57327-MCR-GRJ | |
| 30439 | 338614 | MCLEAN, CHRISTOPHER ADOLPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57329-MCR-GRJ | |
| 30440 | 338615 | Mitchell, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57331-MCR-GRJ | |
| 30441 | 338620 | Pelham, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57342-MCR-GRJ | |
| 30442 | 338621 | Pfantz, Harland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57344-MCR-GRJ | |
| 30443 | 338622 | Quimby, Breana | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57346-MCR-GRJ |
| 30444 | 338623 | Ramsaur, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57349-MCR-GRJ | |
| 30445 | 338625 | Sajid, Mohammad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57353-MCR-GRJ | |
| 30446 | 338628 | Shambaugh, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57360-MCR-GRJ | |
| 30447 | 338629 | SMITH, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57362-MCR-GRJ | |
| 30448 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ | |
| 30449 | 338631 | Stewart, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57366-MCR-GRJ | |
| 30450 | 338632 | Story, Naythan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57368-MCR-GRJ | |
| 30451 | 338634 | Taleb, Oumhanny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57372-MCR-GRJ | |
| 30452 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ | |
| 30453 | 338640 | Wirtz, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57385-MCR-GRJ | |
| 30454 | 338646 | Baker, Robert Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57397-MCR-GRJ | |
| 30455 | 338647 | Bauer, Christopher Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57399-MCR-GRJ | |
| 30456 | 338648 | Beausejour, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57401-MCR-GRJ | |
| 30457 | 338650 | Beer, Nikolaus Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57405-MCR-GRJ | |
| 30458 | 338652 | Bouxsein, Jacob Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57409-MCR-GRJ | |
| 30459 | 338653 | Brinkley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57411-MCR-GRJ | |
| 30460 | 338654 | Brown, Brett McCombs | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57413-MCR-GRJ | |
| 30461 | 338655 | Castañeda, Guadalupe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57603-MCR-GRJ | |
| 30462 | 338656 | Charles, Antwine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57415-MCR-GRJ | |
| 30463 | 338657 | Class, Luis A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57417-MCR-GRJ | |
| 30464 | 338659 | Cornett, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57421-MCR-GRJ | |
| 30465 | 338661 | Dixon, Erica Latrice | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57425-MCR-GRJ |
| 30466 | 338662 | Evans, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57427-MCR-GRJ | |
| 30467 | 338663 | Franklin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57429-MCR-GRJ | |
| 30468 | 338664 | Gonzales, Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57431-MCR-GRJ | |
| 30469 | 338667 | Hatch, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57437-MCR-GRJ | |
| 30470 | 338668 | Hiett, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57439-MCR-GRJ | |
| 30471 | 338670 | Holley, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57443-MCR-GRJ | |
| 30472 | 338671 | Holmes, Michael James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57445-MCR-GRJ | |
| 30473 | 338673 | Joseph, Cassime O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57449-MCR-GRJ | |
| 30474 | 338674 | Kynaston, Brent E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57451-MCR-GRJ | |
| 30475 | 338675 | Lewis, Olabisi T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57453-MCR-GRJ | |
| 30476 | 338677 | Lucas, Michael Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57457-MCR-GRJ | |
| 30477 | 338678 | Marbley, Darryl A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57459-MCR-GRJ | |
| 30478 | 338683 | Morales, Laureano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57469-MCR-GRJ | |
| 30479 | 338684 | Olivier, Shanice Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57471-MCR-GRJ | |
| 30480 | 338686 | Pressley, Ronnell O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57475-MCR-GRJ | |
| 30481 | 338687 | Rabun, Matthew Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57477-MCR-GRJ | |
| 30482 | 338689 | Salomon, Cesar Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57481-MCR-GRJ | |
| 30483 | 338690 | Sanchez, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57483-MCR-GRJ | |
| 30484 | 338692 | Soyosa, Alfie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57487-MCR-GRJ | |
| 30485 | 338695 | Troutman, James William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57493-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30486 | 338696 | Vaughan, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57495-MCR-GRJ | |
| 30487 | 338697 | Waggoner, Elizabeth Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57497-MCR-GRJ | |
| 30488 | 338698 | Wessman, Narciso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57499-MCR-GRJ | |
| 30489 | 338699 | West, Judith I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57501-MCR-GRJ | |
| 30490 | 338700 | WILLIAMS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57503-MCR-GRJ | |
| 30491 | 338701 | Willis, Stacy Oralndrea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57505-MCR-GRJ | |
| 30492 | 338702 | Winkler, Khary Akpan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57508-MCR-GRJ | |
| 30493 | 338704 | Homsley, Cory M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57512-MCR-GRJ | |
| 30494 | 338705 | Trickett, Burley D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57514-MCR-GRJ | |
| 30495 | 338707 | Rush, Jamielee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57518-MCR-GRJ | |
| 30496 | 338708 | Belcher, Jeremy Lamont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57520-MCR-GRJ | |
| 30497 | 338710 | Aquil, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57524-MCR-GRJ | |
| 30498 | 338711 | Ballard, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57526-MCR-GRJ | |
| 30499 | 338713 | Caldas, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57530-MCR-GRJ | |
| 30500 | 338714 | Carter, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57532-MCR-GRJ | |
| 30501 | 338716 | Collins, Marion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57536-MCR-GRJ | |
| 30502 | 338718 | Conwell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57540-MCR-GRJ | |
| 30503 | 338719 | DeRiemer, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57542-MCR-GRJ | |
| 30504 | 338720 | DIXON, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57544-MCR-GRJ | |
| 30505 | 338721 | Dobbelaere, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57546-MCR-GRJ | |
| 30506 | 338722 | Dodd, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57548-MCR-GRJ | |
| 30507 | 338724 | Fortin, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57552-MCR-GRJ | |
| 30508 | 338725 | Gillentine, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57554-MCR-GRJ | |
| 30509 | 338727 | Harrell, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57558-MCR-GRJ | |
| 30510 | 338728 | Heaton, Jayson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57560-MCR-GRJ | |
| 30511 | 338729 | Hill, LaToya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57562-MCR-GRJ | |
| 30512 | 338730 | Holmes, Romunda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57564-MCR-GRJ | |
| 30513 | 338731 | Kirk, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57566-MCR-GRJ | |
| 30514 | 338732 | Knapper, Debra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57568-MCR-GRJ | |
| 30515 | 338735 | Lill, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57574-MCR-GRJ | |
| 30516 | 338736 | Litada, Guillermo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57576-MCR-GRJ | |
| 30517 | 338738 | Minotto, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57580-MCR-GRJ | |
| 30518 | 338742 | Osmon, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57588-MCR-GRJ | |
| 30519 | 338743 | Paige, Antoinette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57590-MCR-GRJ | |
| 30520 | 338744 | Plummer, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57592-MCR-GRJ | |
| 30521 | 338746 | Purcell, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57597-MCR-GRJ | |
| 30522 | 338747 | Rugg, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57599-MCR-GRJ | |
| 30523 | 338750 | Thrush, Leo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57644-MCR-GRJ | |
| 30524 | 338753 | Waters, Brumsy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57650-MCR-GRJ | |
| 30525 | 338755 | Alexander, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57655-MCR-GRJ | |
| 30526 | 338756 | Alvarez, Isidro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57657-MCR-GRJ | |
| 30527 | 338757 | Aofia, Salatielu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57659-MCR-GRJ | |
| 30528 | 338758 | Aratea, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57662-MCR-GRJ | |
| 30529 | 338760 | Barnett, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57666-MCR-GRJ | |
| 30530 | 338761 | Beamon, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57668-MCR-GRJ | |
| 30531 | 338762 | Beckers, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57670-MCR-GRJ | |
| 30532 | 338763 | Bennett, Otis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57672-MCR-GRJ | |
| 30533 | 338764 | Berry, Cody J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57674-MCR-GRJ | |
| 30534 | 338765 | Blair, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57677-MCR-GRJ | |
| 30535 | 338767 | Bryant, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57681-MCR-GRJ | |
| 30536 | 338768 | Chaillou, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57683-MCR-GRJ | |
| 30537 | 338769 | Chaney, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57685-MCR-GRJ | |
| 30538 | 338770 | CHAPMAN, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57688-MCR-GRJ | |
| 30539 | 338771 | Coates, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57690-MCR-GRJ | |
| 30540 | 338773 | Cooper, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57694-MCR-GRJ |
| 30541 | 338774 | DeLaCruz, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57696-MCR-GRJ | |
| 30542 | 338776 | Dunn, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57701-MCR-GRJ | |
| 30543 | 338777 | Erb, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57703-MCR-GRJ | |
| 30544 | 338778 | Flores, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57705-MCR-GRJ | |
| 30545 | 338779 | Germain, Nathan Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57707-MCR-GRJ | |
| 30546 | 338780 | Grisham, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57709-MCR-GRJ | |
| 30547 | 338781 | Huston, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57711-MCR-GRJ | |
| 30548 | 338782 | Martin, DreQurtiz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57713-MCR-GRJ | |
| 30549 | 338783 | Meacham, Joann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57716-MCR-GRJ | |
| 30550 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ | |
| 30551 | 338785 | Mensing, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57720-MCR-GRJ | |
| 30552 | 338786 | Morey, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57722-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30553 | 338788 | Nguyen, Denny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57727-MCR-GRJ | |
| 30554 | 338789 | Odorizzi, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57729-MCR-GRJ | |
| 30555 | 338790 | Partin, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57731-MCR-GRJ | |
| 30556 | 338794 | Shaver, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57740-MCR-GRJ | |
| 30557 | 338796 | Smith, Bresley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57744-MCR-GRJ | |
| 30558 | 338798 | Stanford, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57749-MCR-GRJ | |
| 30559 | 338799 | Swart, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57751-MCR-GRJ | |
| 30560 | 338800 | Tarsi, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57753-MCR-GRJ | |
| 30561 | 338801 | Walker, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57755-MCR-GRJ | |
| 30562 | 338802 | Wallace, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57757-MCR-GRJ | |
| 30563 | 338803 | Wright, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57759-MCR-GRJ | |
| 30564 | 338804 | Yang, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57762-MCR-GRJ | |
| 30565 | 338805 | Mendoza, Jacob P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57764-MCR-GRJ | |
| 30566 | 338806 | Jedidi, Solomon J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57766-MCR-GRJ | |
| 30567 | 338808 | Miller, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57770-MCR-GRJ | |
| 30568 | 338809 | Smith, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57772-MCR-GRJ | |
| 30569 | 338810 | Farrell, Kenneth S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57775-MCR-GRJ | |
| 30570 | 338812 | Arzadon, Dionisio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57779-MCR-GRJ | |
| 30571 | 338813 | Atkins, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57781-MCR-GRJ | |
| 30572 | 338814 | Barnhart, Cathyjo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57783-MCR-GRJ | |
| 30573 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ | |
| 30574 | 338818 | Blakeney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57791-MCR-GRJ | |
| 30575 | 338819 | Blockton, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57794-MCR-GRJ | |
| 30576 | 338821 | Burruss, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57798-MCR-GRJ | |
| 30577 | 338822 | CARTER, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57800-MCR-GRJ | |
| 30578 | 338823 | Caselman, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57802-MCR-GRJ | |
| 30579 | 338824 | Catoe, KC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57805-MCR-GRJ | |
| 30580 | 338826 | Choe, Simon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57809-MCR-GRJ | |
| 30581 | 338827 | Clark, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57810-MCR-GRJ | |
| 30582 | 338831 | Crosslin, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57814-MCR-GRJ | |
| 30583 | 338835 | Downs, Nathanael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57818-MCR-GRJ | |
| 30584 | 338836 | Farnsworth, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57819-MCR-GRJ | |
| 30585 | 338837 | Felder, Whitney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57820-MCR-GRJ | |
| 30586 | 338841 | Greschel, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57824-MCR-GRJ | |
| 30587 | 338842 | HAMILTON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57825-MCR-GRJ | |
| 30588 | 338843 | Harmeyer, Jurik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57826-MCR-GRJ | |
| 30589 | 338846 | Reid, Jarrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57829-MCR-GRJ | |
| 30590 | 338849 | Klapp, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57832-MCR-GRJ | |
| 30591 | 338850 | Kuhns, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57833-MCR-GRJ | |
| 30592 | 338851 | Lenell, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57834-MCR-GRJ | |
| 30593 | 338855 | Mayhew, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57838-MCR-GRJ | |
| 30594 | 338856 | McAdams, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57839-MCR-GRJ | |
| 30595 | 338858 | Miller, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57841-MCR-GRJ | |
| 30596 | 338859 | Miller, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57842-MCR-GRJ | |
| 30597 | 338860 | Mires, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57843-MCR-GRJ | |
| 30598 | 338861 | Mitchell, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57844-MCR-GRJ | |
| 30599 | 338862 | Monsees, Mandy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57845-MCR-GRJ | |
| 30600 | 338863 | Mosley, Steffon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57846-MCR-GRJ | |
| 30601 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ | |
| 30602 | 338865 | Nautiyal, Rohit | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57848-MCR-GRJ | |
| 30603 | 338866 | Nichelson, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57849-MCR-GRJ | |
| 30604 | 338867 | Nieves, Marilyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57850-MCR-GRJ | |
| 30605 | 338869 | Palacios, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57852-MCR-GRJ | |
| 30606 | 338870 | Parshad, Amitabh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57853-MCR-GRJ | |
| 30607 | 338871 | Perry, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57854-MCR-GRJ | |
| 30608 | 338872 | Peters, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57855-MCR-GRJ | |
| 30609 | 338873 | Plakakis, Pavlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57856-MCR-GRJ | |
| 30610 | 338877 | Scott, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57860-MCR-GRJ | |
| 30611 | 338879 | Serrao, Debra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57862-MCR-GRJ | |
| 30612 | 338880 | Shepherd, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57863-MCR-GRJ | |
| 30613 | 338881 | Simon, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57864-MCR-GRJ | |
| 30614 | 338882 | Singleton, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57865-MCR-GRJ | |
| 30615 | 338883 | Smock, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57866-MCR-GRJ | |
| 30616 | 338885 | Taylor, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57868-MCR-GRJ | |
| 30617 | 338886 | Wynne, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57869-MCR-GRJ | |
| 30618 | 338887 | Brown, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57870-MCR-GRJ | |
| 30619 | 338888 | Dayton, Brett A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57871-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30620 | 338890 | Simmons, Tori Lanee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57873-MCR-GRJ | |
| 30621 | 338891 | Comer, Nicole Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57874-MCR-GRJ | |
| 30622 | 338892 | Melero, Raymundo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57875-MCR-GRJ | |
| 30623 | 338896 | Caito, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57879-MCR-GRJ | |
| 30624 | 338899 | Downing, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57882-MCR-GRJ | |
| 30625 | 338900 | Fedak, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57883-MCR-GRJ | |
| 30626 | 338901 | Flowers, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57884-MCR-GRJ | |
| 30627 | 338903 | Gonzales, George L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57886-MCR-GRJ | |
| 30628 | 338905 | Iglesias, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57888-MCR-GRJ | |
| 30629 | 338907 | Karasek, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57890-MCR-GRJ | |
| 30630 | 338909 | McCann, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57892-MCR-GRJ | |
| 30631 | 338911 | Montoya, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57894-MCR-GRJ | |
| 30632 | 338912 | Morris, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57895-MCR-GRJ | |
| 30633 | 338913 | Ohnesorge, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57896-MCR-GRJ | |
| 30634 | 338917 | Purchase, Pierre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57900-MCR-GRJ | |
| 30635 | 338921 | Siemplinski, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57904-MCR-GRJ | |
| 30636 | 338925 | Abraham, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57908-MCR-GRJ | |
| 30637 | 338927 | Chance, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57910-MCR-GRJ | |
| 30638 | 338929 | Eitler, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57912-MCR-GRJ | |
| 30639 | 338930 | Elizondo, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57913-MCR-GRJ | |
| 30640 | 338932 | Hardaway, Alphonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57915-MCR-GRJ | |
| 30641 | 338933 | Kenney, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57916-MCR-GRJ | |
| 30642 | 338934 | Lawson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57917-MCR-GRJ | |
| 30643 | 338936 | Noyes, Chester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57919-MCR-GRJ | |
| 30644 | 338938 | Pool, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57921-MCR-GRJ | |
| 30645 | 338939 | Raymore-Williams, Monessa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57922-MCR-GRJ | |
| 30646 | 338940 | Reece, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57923-MCR-GRJ | |
| 30647 | 338941 | Reeves, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57924-MCR-GRJ | |
| 30648 | 338943 | Schmidt, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57926-MCR-GRJ | |
| 30649 | 338944 | Stewart, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57927-MCR-GRJ | |
| 30650 | 338945 | Stiner, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57928-MCR-GRJ | |
| 30651 | 338947 | Daniel, Kane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57930-MCR-GRJ | |
| 30652 | 338950 | Senesac, Lukas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57933-MCR-GRJ | |
| 30653 | 338952 | Sudo, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57935-MCR-GRJ | |
| 30654 | 338953 | Payne, Maurius C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-57936-MCR-GRJ |
| 30655 | 338954 | Turner, Alexandria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57937-MCR-GRJ | |
| 30656 | 338955 | Stevens, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57938-MCR-GRJ | |
| 30657 | 338956 | Mahone, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57939-MCR-GRJ | |
| 30658 | 338959 | Austin, Travis L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57942-MCR-GRJ | |
| 30659 | 338961 | Merizalde, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57944-MCR-GRJ | |
| 30660 | 338962 | Fayzibayev, Samson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57945-MCR-GRJ | |
| 30661 | 338964 | Makaiwi, Tadd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57947-MCR-GRJ | |
| 30662 | 338966 | Amos, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57949-MCR-GRJ | |
| 30663 | 338967 | Berumen, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57950-MCR-GRJ | |
| 30664 | 338968 | Campbell, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57951-MCR-GRJ | |
| 30665 | 338969 | Carey, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57952-MCR-GRJ | |
| 30666 | 338970 | Carton, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57953-MCR-GRJ | |
| 30667 | 338971 | Casarez, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57954-MCR-GRJ | |
| 30668 | 338972 | Cook, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57955-MCR-GRJ | |
| 30669 | 338973 | Corrigan, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57956-MCR-GRJ | |
| 30670 | 338976 | Garrett, Malin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57959-MCR-GRJ | |
| 30671 | 338980 | Jones, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57963-MCR-GRJ | |
| 30672 | 338981 | Kilby, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57964-MCR-GRJ | |
| 30673 | 338982 | Lopez, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57965-MCR-GRJ | |
| 30674 | 338983 | Lopez, Savannah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57966-MCR-GRJ | |
| 30675 | 338984 | Mann, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57967-MCR-GRJ | |
| 30676 | 338987 | Nelson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57970-MCR-GRJ | |
| 30677 | 338992 | Welch, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57975-MCR-GRJ | |
| 30678 | 338994 | Aitken, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57977-MCR-GRJ | |
| 30679 | 338995 | Alcon, Bert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57978-MCR-GRJ | |
| 30680 | 338996 | Blackard, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57979-MCR-GRJ | |
| 30681 | 338997 | Davie, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57980-MCR-GRJ | |
| 30682 | 338998 | Ferguson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57981-MCR-GRJ | |
| 30683 | 339002 | Holden, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58013-MCR-GRJ | |
| 30684 | 339004 | Jean-Marie, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58017-MCR-GRJ | |
| 30685 | 339006 | Magana, Esau | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58022-MCR-GRJ | |
| 30686 | 339010 | Peters, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58031-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30687 | 339011 | Polizzo, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58033-MCR-GRJ | |
| 30688 | 339013 | Sudano, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58037-MCR-GRJ | |
| 30689 | 339014 | Wallace, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58039-MCR-GRJ | |
| 30690 | 339015 | Wernke, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58041-MCR-GRJ | |
| 30691 | 339016 | Yarbrough, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58043-MCR-GRJ | |
| 30692 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ | |
| 30693 | 339018 | Dial, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58048-MCR-GRJ | |
| 30694 | 339019 | Apt, John K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58050-MCR-GRJ | |
| 30695 | 339020 | Leae, Jordan I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58052-MCR-GRJ | |
| 30696 | 339021 | Walton, Samuel David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58054-MCR-GRJ | |
| 30697 | 339024 | Luther, David Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58061-MCR-GRJ | |
| 30698 | 339029 | Burnett, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58072-MCR-GRJ | |
| 30699 | 339030 | Colemon, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58074-MCR-GRJ | |
| 30700 | 339031 | Burwell, Jelani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58076-MCR-GRJ | |
| 30701 | 339033 | Pace, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58080-MCR-GRJ | |
| 30702 | 339035 | Mauck, David T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58085-MCR-GRJ | |
| 30703 | 339037 | Andree, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58089-MCR-GRJ | |
| 30704 | 339039 | Bates, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58094-MCR-GRJ | |
| 30705 | 339040 | Bekoe, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58096-MCR-GRJ | |
| 30706 | 339041 | Boshears, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58098-MCR-GRJ | |
| 30707 | 339042 | Brantley, Colby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58100-MCR-GRJ | |
| 30708 | 339046 | CRUZ, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58109-MCR-GRJ | |
| 30709 | 339047 | Cullen, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58111-MCR-GRJ | |
| 30710 | 339048 | Douglas, Chelsea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58113-MCR-GRJ | |
| 30711 | 339052 | Hamaker, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58122-MCR-GRJ | |
| 30712 | 339054 | Hornig, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58126-MCR-GRJ | |
| 30713 | 339057 | MACKEY, ARTIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58133-MCR-GRJ | |
| 30714 | 339058 | Mahaffey, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58135-MCR-GRJ | |
| 30715 | 339061 | Muro, Magdalena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58141-MCR-GRJ | |
| 30716 | 339063 | Patillo, Manwell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58145-MCR-GRJ | |
| 30717 | 339065 | Perez, Israel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58150-MCR-GRJ | |
| 30718 | 339066 | Reynolds, Myel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58152-MCR-GRJ | |
| 30719 | 339069 | Shannon-Newman, Susanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58158-MCR-GRJ | |
| 30720 | 339072 | Stewart, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58165-MCR-GRJ | |
| 30721 | 339073 | Switzer, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58167-MCR-GRJ | |
| 30722 | 339075 | VanLoon, Colton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58172-MCR-GRJ | |
| 30723 | 339076 | Vernon, Felicia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58174-MCR-GRJ | |
| 30724 | 339077 | Wilhelm, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58176-MCR-GRJ | |
| 30725 | 339078 | YOUNG, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58178-MCR-GRJ | |
| 30726 | 339079 | Young, Randal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58180-MCR-GRJ | |
| 30727 | 339080 | Young, Stephan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58182-MCR-GRJ | |
| 30728 | 339081 | Beck, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58184-MCR-GRJ | |
| 30729 | 339083 | Brownlee, Matiqueo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58188-MCR-GRJ | |
| 30730 | 339085 | Cook, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58192-MCR-GRJ | |
| 30731 | 339086 | DeBauge, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58194-MCR-GRJ | |
| 30732 | 339087 | DeCaro, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58196-MCR-GRJ | |
| 30733 | 339089 | Fields, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58200-MCR-GRJ | |
| 30734 | 339091 | Garcia, Juanita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58204-MCR-GRJ | |
| 30735 | 339093 | Heldt, Melani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58208-MCR-GRJ | |
| 30736 | 339095 | Howes, Lebert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58212-MCR-GRJ | |
| 30737 | 339096 | Klem, Mirela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58214-MCR-GRJ | |
| 30738 | 339097 | Koplowitz, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58216-MCR-GRJ | |
| 30739 | 339098 | Kriss, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58218-MCR-GRJ | |
| 30740 | 339099 | Landmesser, Walter Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58220-MCR-GRJ | |
| 30741 | 339100 | Leveillee, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58222-MCR-GRJ | |
| 30742 | 339101 | Macade, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58224-MCR-GRJ | |
| 30743 | 339105 | Ramgeet, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58232-MCR-GRJ | |
| 30744 | 339106 | Ramirez, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58234-MCR-GRJ | |
| 30745 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ | |
| 30746 | 339108 | Sullivan, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58238-MCR-GRJ | |
| 30747 | 339109 | Terry, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58240-MCR-GRJ | |
| 30748 | 339110 | Tillerson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58243-MCR-GRJ | |
| 30749 | 339112 | Tonne, Travis R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58247-MCR-GRJ | |
| 30750 | 339114 | Marcks, Jake J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58251-MCR-GRJ | |
| 30751 | 339116 | McFall, Jaime J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58254-MCR-GRJ | |
| 30752 | 339117 | Bruckner, Stefan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58256-MCR-GRJ | |
| 30753 | 339118 | Solis, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58258-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30754 | 339119 | McNeil, Donald W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-58261-MCR-GRJ |
| 30755 | 339122 | Noel, Dawann I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58266-MCR-GRJ | |
| 30756 | 339123 | Raines, Jeremy M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58268-MCR-GRJ | |
| 30757 | 339124 | Torres, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58270-MCR-GRJ | |
| 30758 | 339125 | Hendrickson, Anthony S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58272-MCR-GRJ | |
| 30759 | 339126 | Baker, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58274-MCR-GRJ | |
| 30760 | 339128 | Chartier, Randal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58278-MCR-GRJ | |
| 30761 | 339130 | Farr, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58282-MCR-GRJ | |
| 30762 | 339131 | Gomez, Krissy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58284-MCR-GRJ | |
| 30763 | 339132 | Goodwin-Riley, Lorna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58286-MCR-GRJ | |
| 30764 | 339134 | Haskins, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58290-MCR-GRJ | |
| 30765 | 339135 | Hathorne, Hondra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58292-MCR-GRJ | |
| 30766 | 339138 | James, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58298-MCR-GRJ | |
| 30767 | 339140 | Ketchum, Mikel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58302-MCR-GRJ | |
| 30768 | 339141 | Kraft, Jody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58304-MCR-GRJ | |
| 30769 | 339142 | Lahmann, Rebecca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58306-MCR-GRJ | |
| 30770 | 339143 | Leber, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58308-MCR-GRJ | |
| 30771 | 339144 | Morehead, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58310-MCR-GRJ | |
| 30772 | 339146 | Reyes-Terrazas, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58314-MCR-GRJ | |
| 30773 | 339147 | Rivera, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58316-MCR-GRJ | |
| 30774 | 339149 | Scranton, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58320-MCR-GRJ | |
| 30775 | 339150 | Svoboda, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58322-MCR-GRJ | |
| 30776 | 339151 | Takahashi, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58324-MCR-GRJ | |
| 30777 | 339152 | Tyler, Carol | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58326-MCR-GRJ | |
| 30778 | 339153 | Washington, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58328-MCR-GRJ | |
| 30779 | 339154 | Will, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58330-MCR-GRJ | |
| 30780 | 339155 | Simon, Jeffrey V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58332-MCR-GRJ | |
| 30781 | 339156 | Davis, Brittnay L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58335-MCR-GRJ | |
| 30782 | 339157 | Miller, Derrick J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58337-MCR-GRJ | |
| 30783 | 339159 | Um, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58341-MCR-GRJ | |
| 30784 | 339160 | Bean, Heather | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58343-MCR-GRJ | |
| 30785 | 339161 | Gaccione, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58345-MCR-GRJ | |
| 30786 | 339162 | Godinez, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58347-MCR-GRJ | |
| 30787 | 339163 | Main, Nathaniel Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58349-MCR-GRJ | |
| 30788 | 339165 | Page, Dexter Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58353-MCR-GRJ | |
| 30789 | 339166 | Piccolo, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58355-MCR-GRJ | |
| 30790 | 339168 | Gorham, Malcolm X. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58359-MCR-GRJ | |
| 30791 | 339170 | Karius, Joseph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58363-MCR-GRJ | |
| 30792 | 339174 | Bilbrautcalderon, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58371-MCR-GRJ | |
| 30793 | 339176 | Blakely, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58375-MCR-GRJ | |
| 30794 | 339177 | Butler, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58377-MCR-GRJ | |
| 30795 | 339178 | Castin, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58379-MCR-GRJ | |
| 30796 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ | |
| 30797 | 339180 | Ellington, Catisia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58383-MCR-GRJ | |
| 30798 | 339182 | Franco, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58387-MCR-GRJ | |
| 30799 | 339184 | Grajo, Karim-Azar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58391-MCR-GRJ | |
| 30800 | 339185 | Grassmyer, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58393-MCR-GRJ | |
| 30801 | 339186 | Greene, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58395-MCR-GRJ | |
| 30802 | 339187 | Heckel, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58397-MCR-GRJ | |
| 30803 | 339188 | Hicks, Chanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58399-MCR-GRJ | |
| 30804 | 339191 | Kaiden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58405-MCR-GRJ | |
| 30805 | 339193 | Martin, Lyndell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58409-MCR-GRJ | |
| 30806 | 339194 | Meade, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58411-MCR-GRJ | |
| 30807 | 339195 | Miller, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58413-MCR-GRJ | |
| 30808 | 339196 | Morris, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58415-MCR-GRJ | |
| 30809 | 339197 | Orozco, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58417-MCR-GRJ | |
| 30810 | 339200 | Peirson, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58423-MCR-GRJ | |
| 30811 | 339201 | Rogers, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58426-MCR-GRJ | |
| 30812 | 339206 | Sullivan, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58436-MCR-GRJ | |
| 30813 | 339207 | Torkelson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58438-MCR-GRJ | |
| 30814 | 339210 | Tyson, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58444-MCR-GRJ | |
| 30815 | 339211 | Volimas, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58446-MCR-GRJ | |
| 30816 | 339213 | Wade, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58450-MCR-GRJ | |
| 30817 | 339214 | Wenke, Coleman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58452-MCR-GRJ | |
| 30818 | 339215 | Wittner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58454-MCR-GRJ | |
| 30819 | 339216 | Bailey, Desmond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58456-MCR-GRJ | |
| 30820 | 339217 | Campos, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58458-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30821 | 339219 | Conover, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58462-MCR-GRJ | |
| 30822 | 339222 | Foy, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58468-MCR-GRJ | |
| 30823 | 339223 | Gehler, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58470-MCR-GRJ | |
| 30824 | 339225 | Hogan, Ernie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58474-MCR-GRJ | |
| 30825 | 339226 | Johnson, Winston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58476-MCR-GRJ | |
| 30826 | 339228 | Kearse, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58481-MCR-GRJ | |
| 30827 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ | |
| 30828 | 339231 | Lockett, Theodore Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58487-MCR-GRJ | |
| 30829 | 339232 | Lyons, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58490-MCR-GRJ | |
| 30830 | 339233 | MacLaughlin, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58492-MCR-GRJ | |
| 30831 | 339234 | Morales, Joseph David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58494-MCR-GRJ | |
| 30832 | 339236 | Piekalkiewicz, Andrew Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58498-MCR-GRJ | |
| 30833 | 339242 | Vergara, Hernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58511-MCR-GRJ | |
| 30834 | 339243 | Warren, Jonathan Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58513-MCR-GRJ | |
| 30835 | 339247 | Ziemer, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58522-MCR-GRJ | |
| 30836 | 339248 | Horjus, Andrew Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58524-MCR-GRJ | |
| 30837 | 339249 | Gumz, Eric James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58569-MCR-GRJ | |
| 30838 | 339250 | Ortega, Pablo Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58571-MCR-GRJ | |
| 30839 | 339252 | Russell, Ashton Ellis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58575-MCR-GRJ | |
| 30840 | 339254 | LE, THANH VAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58579-MCR-GRJ | |
| 30841 | 339256 | Deosarran, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58583-MCR-GRJ | |
| 30842 | 339257 | Swain, Frankie Lamont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58585-MCR-GRJ | |
| 30843 | 339258 | Mayfield, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58587-MCR-GRJ | |
| 30844 | 339260 | Hall, Phillip Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58591-MCR-GRJ | |
| 30845 | 339261 | Carter, Stephen B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58593-MCR-GRJ | |
| 30846 | 339266 | Huff, Joe Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58599-MCR-GRJ | |
| 30847 | 339267 | Knorr, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58600-MCR-GRJ | |
| 30848 | 339270 | Carmona, Andrew George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58603-MCR-GRJ | |
| 30849 | 339272 | Cloutier, Jonathan T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58605-MCR-GRJ | |
| 30850 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ | |
| 30851 | 339274 | Cossey, Michael Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58607-MCR-GRJ | |
| 30852 | 339276 | Evans, Cedric Wanye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58609-MCR-GRJ | |
| 30853 | 339277 | Garman, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58610-MCR-GRJ | |
| 30854 | 339278 | Gavigan, Sean R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58611-MCR-GRJ | |
| 30855 | 339282 | Herbert, Mike Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58615-MCR-GRJ | |
| 30856 | 339284 | Hooker, Sadie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58617-MCR-GRJ | |
| 30857 | 339285 | Huggins, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58618-MCR-GRJ | |
| 30858 | 339286 | McGeorge, Larry Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58619-MCR-GRJ | |
| 30859 | 339287 | Miller, Carl Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58620-MCR-GRJ | |
| 30860 | 339288 | Nicholas, Gerald William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58621-MCR-GRJ | |
| 30861 | 339293 | Rael, Leonette Rita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58626-MCR-GRJ | |
| 30862 | 339294 | Reyna, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58627-MCR-GRJ | |
| 30863 | 339297 | Sewell, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58630-MCR-GRJ | |
| 30864 | 339298 | Shreve, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58631-MCR-GRJ | |
| 30865 | 339300 | Smith, Kevin Lemont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58633-MCR-GRJ | |
| 30866 | 339302 | Taft, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58635-MCR-GRJ | |
| 30867 | 339303 | Wolfe, Terry Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58636-MCR-GRJ | |
| 30868 | 339304 | Arnold, Jason Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58637-MCR-GRJ | |
| 30869 | 339307 | Daddis, Trevor William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58640-MCR-GRJ | |
| 30870 | 339309 | Garrett, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58642-MCR-GRJ | |
| 30871 | 339310 | Hicks, Georgeanna Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58643-MCR-GRJ | |
| 30872 | 339311 | Hylton, Harrold Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58644-MCR-GRJ | |
| 30873 | 339315 | Larocque, Kevin Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58648-MCR-GRJ | |
| 30874 | 339316 | Lemen, James Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58649-MCR-GRJ | |
| 30875 | 339317 | Malerba, Gioacchino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58650-MCR-GRJ | |
| 30876 | 339319 | Paul, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58652-MCR-GRJ | |
| 30877 | 339321 | Quinlan, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58654-MCR-GRJ | |
| 30878 | 339322 | Thompson, Donnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58655-MCR-GRJ | |
| 30879 | 339323 | Vathy, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58656-MCR-GRJ | |
| 30880 | 339324 | Webb, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58657-MCR-GRJ | |
| 30881 | 339326 | Wight, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58659-MCR-GRJ | |
| 30882 | 339327 | York, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58660-MCR-GRJ | |
| 30883 | 339328 | Silbaugh, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58661-MCR-GRJ | |
| 30884 | 339329 | GOMEZ, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58662-MCR-GRJ | |
| 30885 | 339330 | Bayless, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58663-MCR-GRJ | |
| 30886 | 339333 | Greene, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58666-MCR-GRJ | |
| 30887 | 339336 | Larson, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58669-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 30888 | 339337 | McLeod, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58670-MCR-GRJ | |
| 30889 | 339338 | MURPHY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58671-MCR-GRJ | |
| 30890 | 339339 | Rackley, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58672-MCR-GRJ | |
| 30891 | 339340 | Stoddard, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58673-MCR-GRJ | |
| 30892 | 339341 | Ughanze, Phil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58674-MCR-GRJ | |
| 30893 | 339342 | Veal, Matthew E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58675-MCR-GRJ | |
| 30894 | 339344 | Karim, Abdunnoor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58677-MCR-GRJ | |
| 30895 | 339345 | Castillo, Veny X. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58678-MCR-GRJ | |
| 30896 | 339346 | Middleton, Daniel J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58679-MCR-GRJ | |
| 30897 | 339347 | Bush, Hollis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58680-MCR-GRJ | |
| 30898 | 339348 | Calvin, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58681-MCR-GRJ | |
| 30899 | 339349 | Fahey, Kristi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58682-MCR-GRJ | |
| 30900 | 339351 | Gonzalez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58684-MCR-GRJ | |
| 30901 | 339352 | Harry, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58685-MCR-GRJ | |
| 30902 | 339354 | IRONS, BRET | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58687-MCR-GRJ | |
| 30903 | 339355 | Kearney, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58688-MCR-GRJ | |
| 30904 | 339359 | Nixon, Jelani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58692-MCR-GRJ | |
| 30905 | 339360 | Olsen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58693-MCR-GRJ | |
| 30906 | 339361 | Pearson, Larceno | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58694-MCR-GRJ | |
| 30907 | 339362 | Russell, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58695-MCR-GRJ | |
| 30908 | 339363 | Simpson, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58696-MCR-GRJ | |
| 30909 | 339364 | Walker, Anson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58697-MCR-GRJ | |
| 30910 | 339365 | Wilson, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58698-MCR-GRJ | |
| 30911 | 339366 | YOUNG, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58699-MCR-GRJ | |
| 30912 | 339368 | Brijil, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58701-MCR-GRJ | |
| 30913 | 339369 | Brown, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58702-MCR-GRJ | |
| 30914 | 339370 | Celaya, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58703-MCR-GRJ | |
| 30915 | 339371 | Conditt, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58704-MCR-GRJ | |
| 30916 | 339372 | Crespo, Emilio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58705-MCR-GRJ | |
| 30917 | 339374 | Garza, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58707-MCR-GRJ | |
| 30918 | 339377 | Howard, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58710-MCR-GRJ | |
| 30919 | 339378 | Koehler, Kevyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58711-MCR-GRJ | |
| 30920 | 339379 | Ludicke, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58712-MCR-GRJ | |
| 30921 | 339380 | Malave, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58713-MCR-GRJ | |
| 30922 | 339381 | Mealy, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58714-MCR-GRJ | |
| 30923 | 339383 | MILLER, RODNEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58716-MCR-GRJ | |
| 30924 | 339385 | Short, Keisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58718-MCR-GRJ | |
| 30925 | 339386 | Smalls, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58719-MCR-GRJ | |
| 30926 | 339387 | Staton, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58720-MCR-GRJ | |
| 30927 | 339389 | Thumser, Dane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58722-MCR-GRJ | |
| 30928 | 339391 | Waldrop, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58724-MCR-GRJ | |
| 30929 | 339392 | Hayes, Terry Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58725-MCR-GRJ | |
| 30930 | 339393 | Dillow, Kristi L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58726-MCR-GRJ | |
| 30931 | 339394 | Hull, James Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58727-MCR-GRJ | |
| 30932 | 339395 | Lee, Ebony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58729-MCR-GRJ | |
| 30933 | 339398 | Bray, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58731-MCR-GRJ | |
| 30934 | 339399 | Valencia, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58732-MCR-GRJ | |
| 30935 | 339401 | Waltmon, Marvin Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58734-MCR-GRJ | |
| 30936 | 339402 | Mahoy, John Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58735-MCR-GRJ | |
| 30937 | 339403 | Shields, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58736-MCR-GRJ | |
| 30938 | 339405 | Saulsbury, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58738-MCR-GRJ | |
| 30939 | 339406 | Tibbs, Nicholas B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58739-MCR-GRJ | |
| 30940 | 339407 | Mejia, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58740-MCR-GRJ | |
| 30941 | 339408 | Hatch, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58741-MCR-GRJ | |
| 30942 | 339409 | Arroyo, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58742-MCR-GRJ | |
| 30943 | 339410 | Bracken, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58743-MCR-GRJ | |
| 30944 | 339411 | Brady, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58744-MCR-GRJ | |
| 30945 | 339412 | Buck, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58745-MCR-GRJ | |
| 30946 | 339413 | Burrell, Lakeisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58746-MCR-GRJ | |
| 30947 | 339416 | Hodshire, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58749-MCR-GRJ | |
| 30948 | 339417 | Lambert, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58750-MCR-GRJ | |
| 30949 | 339419 | Maneer, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58752-MCR-GRJ | |
| 30950 | 339421 | Mendez, Humberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58754-MCR-GRJ | |
| 30951 | 339422 | Newman, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58755-MCR-GRJ | |
| 30952 | 339423 | Oi, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58756-MCR-GRJ | |
| 30953 | 339425 | Powers, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58758-MCR-GRJ | |
| 30954 | 339426 | Robinson, Tristan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58759-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 30955 | 339427 | Schafer, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58760-MCR-GRJ | |
| 30956 | 339428 | Schott, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58761-MCR-GRJ | |
| 30957 | 339429 | Templeton, Jon Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58762-MCR-GRJ | |
| 30958 | 339430 | Thomas, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58763-MCR-GRJ | |
| 30959 | 339431 | VanPelt, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58764-MCR-GRJ | |
| 30960 | 339432 | Waluzak, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58765-MCR-GRJ | |
| 30961 | 339433 | Winn, Vada | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58766-MCR-GRJ | |
| 30962 | 339434 | Basham, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58767-MCR-GRJ | |
| 30963 | 339436 | Bugg, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58769-MCR-GRJ | |
| 30964 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ | |
| 30965 | 339439 | Jackson, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-58772-MCR-GRJ |
| 30966 | 339441 | Teague, Laurence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58774-MCR-GRJ | |
| 30967 | 339442 | Winfrey, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58775-MCR-GRJ | |
| 30968 | 339443 | Holland, Marvin Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58776-MCR-GRJ | |
| 30969 | 339444 | Bell, Shawn Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58777-MCR-GRJ | |
| 30970 | 339445 | Hutson, John W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58778-MCR-GRJ | |
| 30971 | 339446 | Carius, Roy R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58779-MCR-GRJ | |
| 30972 | 339447 | Shannon, Emmett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58780-MCR-GRJ | |
| 30973 | 339448 | Moyer, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58781-MCR-GRJ | |
| 30974 | 339449 | DeSpirito, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58782-MCR-GRJ | |
| 30975 | 339451 | Meza, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58784-MCR-GRJ | |
| 30976 | 339452 | Barrs, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58785-MCR-GRJ | |
| 30977 | 339453 | Brown, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58786-MCR-GRJ | |
| 30978 | 339454 | Dickerson, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58787-MCR-GRJ | |
| 30979 | 339455 | Ficht, Marci | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58788-MCR-GRJ | |
| 30980 | 339457 | Havard, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58790-MCR-GRJ | |
| 30981 | 339458 | Hurst, Olen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58791-MCR-GRJ | |
| 30982 | 339460 | Jessen, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58793-MCR-GRJ | |
| 30983 | 339461 | Keating, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58794-MCR-GRJ | |
| 30984 | 339462 | Li, Jiawei | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58795-MCR-GRJ | |
| 30985 | 339464 | Mock, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58797-MCR-GRJ | |
| 30986 | 339465 | Petties, Avin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58798-MCR-GRJ | |
| 30987 | 339466 | Sandberg, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58799-MCR-GRJ | |
| 30988 | 339467 | Britton, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58800-MCR-GRJ | |
| 30989 | 339468 | Cisneros, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58801-MCR-GRJ | |
| 30990 | 339469 | Gill, M. Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58802-MCR-GRJ | |
| 30991 | 339470 | Gonzalez, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58803-MCR-GRJ | |
| 30992 | 339471 | Grant, Rudolph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58804-MCR-GRJ | |
| 30993 | 339472 | Haines, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58805-MCR-GRJ | |
| 30994 | 339476 | Kohlman, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58809-MCR-GRJ | |
| 30995 | 339477 | Linnell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58810-MCR-GRJ | |
| 30996 | 339478 | Mace, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58811-MCR-GRJ | |
| 30997 | 339480 | Manuel, Mervine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58813-MCR-GRJ | |
| 30998 | 339481 | SOLOMON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58814-MCR-GRJ | |
| 30999 | 339483 | Armstrong, Geoffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58816-MCR-GRJ | |
| 31000 | 339484 | Barnes, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58817-MCR-GRJ | |
| 31001 | 339486 | Goodman, Andrew William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58819-MCR-GRJ | |
| 31002 | 339487 | Hall, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58820-MCR-GRJ | |
| 31003 | 339488 | Harris, Boris | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-58821-MCR-GRJ |
| 31004 | 339489 | Hendrix, Poom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58822-MCR-GRJ | |
| 31005 | 339490 | Laturno, Rosa Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58823-MCR-GRJ | |
| 31006 | 339491 | Lind, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58824-MCR-GRJ | |
| 31007 | 339492 | Madan, Devin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58825-MCR-GRJ | |
| 31008 | 339494 | Moffitt, Clifford E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58827-MCR-GRJ | |
| 31009 | 339496 | Orcione, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58829-MCR-GRJ | |
| 31010 | 339497 | Poteet, Shane Worth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58830-MCR-GRJ | |
| 31011 | 339498 | Revei, Andrew Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58831-MCR-GRJ | |
| 31012 | 339502 | Royster, Laura Norina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58835-MCR-GRJ | |
| 31013 | 339503 | Sejkora, Richard John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58836-MCR-GRJ | |
| 31014 | 339504 | Sperling, Bryan Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58837-MCR-GRJ | |
| 31015 | 339506 | Terhune, Erin Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58839-MCR-GRJ | |
| 31016 | 339511 | Mazur, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58844-MCR-GRJ | |
| 31017 | 339512 | Dorsey, Kisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58845-MCR-GRJ | |
| 31018 | 339513 | Saaristo, Jason Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58846-MCR-GRJ | |
| 31019 | 339514 | Arakelyan, Aram V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58847-MCR-GRJ | |
| 31020 | 339515 | Jennings, Douglas Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58848-MCR-GRJ | |
| 31021 | 339516 | Jackson, Rogoznica Anfara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58849-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 31022 | 339517 | Tillson, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58850-MCR-GRJ | |
| 31023 | 339518 | Sprinkle, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58851-MCR-GRJ | |
| 31024 | 339519 | Wilson, Gelisa M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58852-MCR-GRJ | |
| 31025 | 339520 | Goldberger, Josh T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58853-MCR-GRJ | |
| 31026 | 339521 | Mendez, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58854-MCR-GRJ | |
| 31027 | 339523 | Whittington, Jesse Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58856-MCR-GRJ | |
| 31028 | 339524 | Sutherland, Rhyan Wendell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58857-MCR-GRJ | |
| 31029 | 339527 | Nelson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58860-MCR-GRJ | |
| 31030 | 339528 | Retzl, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-58861-MCR-GRJ |
| 31031 | 339530 | Doud, Melissa Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58863-MCR-GRJ | |
| 31032 | 339531 | Gaither, Letesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58864-MCR-GRJ | |
| 31033 | 339532 | Adkins, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58865-MCR-GRJ | |
| 31034 | 339533 | Antoine, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58866-MCR-GRJ | |
| 31035 | 339534 | Barcomb, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58867-MCR-GRJ | |
| 31036 | 339535 | Barnett, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58868-MCR-GRJ | |
| 31037 | 339539 | Caudill, Ed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58872-MCR-GRJ | |
| 31038 | 339541 | Charles, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58874-MCR-GRJ | |
| 31039 | 339542 | Cockrum, Wanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58875-MCR-GRJ | |
| 31040 | 339544 | Contreras, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58877-MCR-GRJ | |
| 31041 | 339545 | Davis, Ishman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58878-MCR-GRJ | |
| 31042 | 339546 | Day, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58879-MCR-GRJ | |
| 31043 | 339548 | Enquist, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58881-MCR-GRJ | |
| 31044 | 339549 | Faga, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58882-MCR-GRJ | |
| 31045 | 339552 | Murrieta, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58885-MCR-GRJ | |
| 31046 | 339554 | Pruett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58887-MCR-GRJ | |
| 31047 | 339555 | Smith, Randon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58888-MCR-GRJ | |
| 31048 | 339558 | Tomlinson, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58891-MCR-GRJ | |
| 31049 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ | |
| 31050 | 339562 | Caudle, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58895-MCR-GRJ | |
| 31051 | 339563 | Crawford, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58896-MCR-GRJ | |
| 31052 | 339564 | Drollette, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58897-MCR-GRJ | |
| 31053 | 339565 | Eller, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58898-MCR-GRJ | |
| 31054 | 339566 | Henderson, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58899-MCR-GRJ | |
| 31055 | 339568 | Leach, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58901-MCR-GRJ | |
| 31056 | 339569 | Moody, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58902-MCR-GRJ | |
| 31057 | 339570 | Swan, Dane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58903-MCR-GRJ | |
| 31058 | 339571 | TwoCrow, Forrest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58904-MCR-GRJ | |
| 31059 | 339573 | Moore, Quincy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58906-MCR-GRJ | |
| 31060 | 339575 | Basaldu, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58908-MCR-GRJ | |
| 31061 | 339576 | Pendergrass, Ian S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58909-MCR-GRJ | |
| 31062 | 339578 | Meaney, Thomas James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58911-MCR-GRJ | |
| 31063 | 339579 | Williams, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58912-MCR-GRJ | |
| 31064 | 339580 | GARCIA, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58913-MCR-GRJ | |
| 31065 | 339581 | Barber, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58914-MCR-GRJ | |
| 31066 | 339582 | Bodine, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58915-MCR-GRJ | |
| 31067 | 339583 | CLEMENS, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58916-MCR-GRJ | |
| 31068 | 339584 | Headworth, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58917-MCR-GRJ | |
| 31069 | 339586 | McKee, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58919-MCR-GRJ | |
| 31070 | 339588 | Sjoting, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58921-MCR-GRJ | |
| 31071 | 339589 | Currier, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58922-MCR-GRJ | |
| 31072 | 339590 | Garrison, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58923-MCR-GRJ | |
| 31073 | 339592 | LaVon, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58925-MCR-GRJ | |
| 31074 | 339593 | Lewis, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58926-MCR-GRJ | |
| 31075 | 339596 | Shumaker, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58929-MCR-GRJ | |
| 31076 | 339598 | Czernik, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58931-MCR-GRJ | |
| 31077 | 339599 | Dettmer, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58932-MCR-GRJ | |
| 31078 | 339600 | Donayri, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58933-MCR-GRJ | |
| 31079 | 339601 | Luke, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58934-MCR-GRJ | |
| 31080 | 339603 | Avila, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58936-MCR-GRJ | |
| 31081 | 339605 | STANLEY, MARCUS C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58938-MCR-GRJ | |
| 31082 | 339606 | Moore, Charles E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58939-MCR-GRJ | |
| 31083 | 339607 | Lambert, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58940-MCR-GRJ | |
| 31084 | 339608 | Polkinghorn, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58941-MCR-GRJ | |
| 31085 | 339609 | De La Vega, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58942-MCR-GRJ | |
| 31086 | 339610 | Yax, James A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58943-MCR-GRJ | |
| 31087 | 339611 | AUSTIN, TERRY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58944-MCR-GRJ | |
| 31088 | 339612 | Mitchell, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58945-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 31089 | 339613 | Deligent, Pierre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58946-MCR-GRJ | |
| 31090 | 339614 | Mathers, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58947-MCR-GRJ | |
| 31091 | 339616 | Wilson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58949-MCR-GRJ | |
| 31092 | 339617 | Wilson, Brock | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58950-MCR-GRJ | |
| 31093 | 339619 | Chilson, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58952-MCR-GRJ | |
| 31094 | 339620 | Miller, Ryan S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58953-MCR-GRJ | |
| 31095 | 339621 | Clark, Byron Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58954-MCR-GRJ | |
| 31096 | 339622 | Beavers-Campbell, Yolanda Y. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58955-MCR-GRJ | |
| 31097 | 339624 | Grimes, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58957-MCR-GRJ | |
| 31098 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ | |
| 31099 | 339630 | Trempler, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58963-MCR-GRJ | |
| 31100 | 339633 | Faber, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58966-MCR-GRJ | |
| 31101 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ | |
| 31102 | 339635 | Price, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58968-MCR-GRJ | |
| 31103 | 339636 | Rosenbaum, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58969-MCR-GRJ | |
| 31104 | 339637 | COLON, ANGEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58970-MCR-GRJ | |
| 31105 | 339638 | Eskelson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58971-MCR-GRJ | |
| 31106 | 339641 | Rivera-Rios, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58974-MCR-GRJ | |
| 31107 | 339642 | Tipton, Lantz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58975-MCR-GRJ | |
| 31108 | 339644 | Bolen, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58977-MCR-GRJ | |
| 31109 | 339645 | King, Patricia Lynette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58978-MCR-GRJ | |
| 31110 | 339646 | Litty, Jon Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58979-MCR-GRJ | |
| 31111 | 339647 | Lolley, Daniel Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58980-MCR-GRJ | |
| 31112 | 339648 | Lombardo, Carlo D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58981-MCR-GRJ | |
| 31113 | 339650 | Milligan, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58983-MCR-GRJ | |
| 31114 | 339653 | REID, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58986-MCR-GRJ | |
| 31115 | 339654 | Robinson, Van | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58987-MCR-GRJ | |
| 31116 | 339657 | Soler, Pedro E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58990-MCR-GRJ | |
| 31117 | 339659 | Wells, Mark Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58992-MCR-GRJ | |
| 31118 | 339661 | Williams, Jack Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58994-MCR-GRJ | |
| 31119 | 339664 | Brennan, Josie Ruby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58997-MCR-GRJ | |
| 31120 | 339665 | Blanchard, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58998-MCR-GRJ | |
| 31121 | 339666 | Rubin, Michael Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58999-MCR-GRJ | |
| 31122 | 339667 | Keels, Ronald Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59000-MCR-GRJ | |
| 31123 | 339669 | Butler, Mary Lou | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59002-MCR-GRJ | |
| 31124 | 339671 | CONNER, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59004-MCR-GRJ | |
| 31125 | 339672 | El-Aawar, Chadi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59005-MCR-GRJ | |
| 31126 | 339673 | Harper, Christopher D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59006-MCR-GRJ | |
| 31127 | 339675 | Kelly, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59008-MCR-GRJ | |
| 31128 | 339677 | Martinez, Jose Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59010-MCR-GRJ | |
| 31129 | 339678 | O'Dea, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59011-MCR-GRJ | |
| 31130 | 339679 | Ramirez, Avelardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59012-MCR-GRJ | |
| 31131 | 339680 | Ringelstein, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59013-MCR-GRJ | |
| 31132 | 339682 | Times, Brandon M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59015-MCR-GRJ | |
| 31133 | 339683 | Westhoff, Wyatt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59016-MCR-GRJ | |
| 31134 | 339685 | Zittle, Jason M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59018-MCR-GRJ | |
| 31135 | 339686 | Bernhart, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59019-MCR-GRJ | |
| 31136 | 339687 | Cauley, Jacob T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59020-MCR-GRJ | |
| 31137 | 339689 | Folts, Edward A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59022-MCR-GRJ | |
| 31138 | 339692 | Martinez, Elias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59025-MCR-GRJ | |
| 31139 | 339694 | Bass, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59027-MCR-GRJ | |
| 31140 | 339695 | MANTILLA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59028-MCR-GRJ | |
| 31141 | 339696 | Sharp, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59029-MCR-GRJ | |
| 31142 | 339697 | Rodriguez, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59030-MCR-GRJ | |
| 31143 | 339698 | Johson, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59031-MCR-GRJ | |
| 31144 | 339699 | Farris, Nathan W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59032-MCR-GRJ | |
| 31145 | 339700 | Chalupa, Curtis Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59033-MCR-GRJ | |
| 31146 | 339701 | Boeltz, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59034-MCR-GRJ | |
| 31147 | 339704 | Jourdain, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59037-MCR-GRJ | |
| 31148 | 339705 | Smith, Brian Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59038-MCR-GRJ | |
| 31149 | 339707 | Christian, Stacey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59040-MCR-GRJ | |
| 31150 | 339709 | Rinderle, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59042-MCR-GRJ | |
| 31151 | 339714 | Ippolito, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59047-MCR-GRJ | |
| 31152 | 339715 | Taylor, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59048-MCR-GRJ | |
| 31153 | 339716 | Olson, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59049-MCR-GRJ | |
| 31154 | 339717 | Robinson, Sherman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59050-MCR-GRJ | |
| 31155 | 339718 | Tarr, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59051-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 31156 | 339720 | Stevens, Jan Eyvan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59053-MCR-GRJ | |
| 31157 | 339721 | Jordan, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59054-MCR-GRJ | |
| 31158 | 339725 | Watkins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59058-MCR-GRJ | |
| 31159 | 339726 | Keeney, Cregg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59059-MCR-GRJ | |
| 31160 | 339727 | Newkirk, Wanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59060-MCR-GRJ | |
| 31161 | 339728 | Ward, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59061-MCR-GRJ | |
| 31162 | 339729 | Farmer, Kenneth L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59062-MCR-GRJ | |
| 31163 | 339730 | Spradlin, Bruce E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59063-MCR-GRJ | |
| 31164 | 339731 | Bryce, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59064-MCR-GRJ | |
| 31165 | 339733 | Dimas, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59066-MCR-GRJ | |
| 31166 | 339741 | Kiel, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59074-MCR-GRJ | |
| 31167 | 339742 | Jackson, Dean Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59075-MCR-GRJ | |
| 31168 | 339743 | Brownell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59076-MCR-GRJ | |
| 31169 | 339744 | Chitwood, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59077-MCR-GRJ | |
| 31170 | 339745 | Macksoud, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59078-MCR-GRJ | |
| 31171 | 339747 | Morgan, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59080-MCR-GRJ | |
| 31172 | 339748 | Zschoche, Vanessa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59081-MCR-GRJ | |
| 31173 | 339749 | Thomas, Carolyn L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59082-MCR-GRJ | |
| 31174 | 339751 | Elalfy, Sherif Mohamed Mohamed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59084-MCR-GRJ | |
| 31175 | 339752 | Wharton, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59085-MCR-GRJ | |
| 31176 | 339753 | Albadanie, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59086-MCR-GRJ | |
| 31177 | 339754 | Cunningham, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59087-MCR-GRJ | |
| 31178 | 339755 | Hopkins, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59088-MCR-GRJ | |
| 31179 | 339757 | Maddux, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59090-MCR-GRJ | |
| 31180 | 339759 | Stroik, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59092-MCR-GRJ | |
| 31181 | 339760 | Visconti, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59093-MCR-GRJ | |
| 31182 | 339761 | Giles, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-59094-MCR-GRJ |
| 31183 | 339762 | Cruz, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59095-MCR-GRJ | |
| 31184 | 339763 | Phillips, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59096-MCR-GRJ | |
| 31185 | 339764 | Haefeli, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59097-MCR-GRJ | |
| 31186 | 339765 | Jackson, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59098-MCR-GRJ | |
| 31187 | 339768 | Fox, Adam David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59101-MCR-GRJ | |
| 31188 | 339769 | ALEXANDER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59102-MCR-GRJ | |
| 31189 | 339770 | Briones, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59103-MCR-GRJ | |
| 31190 | 339776 | Schmidt, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59109-MCR-GRJ | |
| 31191 | 339777 | Buttler, Sangerine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59110-MCR-GRJ | |
| 31192 | 339779 | Majette, Jethro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59112-MCR-GRJ | |
| 31193 | 339780 | Richert, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59113-MCR-GRJ | |
| 31194 | 339781 | Wolfe, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59114-MCR-GRJ | |
| 31195 | 339783 | Penick, Robin Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59116-MCR-GRJ | |
| 31196 | 339786 | Dolch, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59119-MCR-GRJ | |
| 31197 | 339787 | Dunlap, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59120-MCR-GRJ | |
| 31198 | 339788 | Mugg, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59121-MCR-GRJ | |
| 31199 | 339789 | Oseguera, Ulises | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59122-MCR-GRJ | |
| 31200 | 339790 | Ruiz, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59123-MCR-GRJ | |
| 31201 | 339794 | West, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59127-MCR-GRJ | |
| 31202 | 339796 | Hazelton, Christopher Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59129-MCR-GRJ | |
| 31203 | 339797 | Schaff, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59130-MCR-GRJ | |
| 31204 | 339798 | Hooper, Todd Laroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59131-MCR-GRJ | |
| 31205 | 339799 | Reynolds, Jada | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59132-MCR-GRJ | |
| 31206 | 339800 | Roque, Faye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59133-MCR-GRJ | |
| 31207 | 339801 | Blake, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59134-MCR-GRJ | |
| 31208 | 339802 | Campbell, Grady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59135-MCR-GRJ | |
| 31209 | 339803 | Foggo, Stephen Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59136-MCR-GRJ | |
| 31210 | 339805 | Jackson, Kentavius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59138-MCR-GRJ | |
| 31211 | 339806 | Lovell, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59139-MCR-GRJ | |
| 31212 | 339807 | McKinney, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59140-MCR-GRJ | |
| 31213 | 339808 | Mcneely, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59141-MCR-GRJ | |
| 31214 | 339810 | Perry, Chelcye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59143-MCR-GRJ | |
| 31215 | 339813 | Brizele, Kason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59146-MCR-GRJ | |
| 31216 | 339814 | Burmood, James V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59147-MCR-GRJ | |
| 31217 | 339816 | Gittens, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59149-MCR-GRJ | |
| 31218 | 339820 | Segars, Ja'darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59153-MCR-GRJ | |
| 31219 | 339823 | Darrough, Catherine L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59156-MCR-GRJ | |
| 31220 | 339824 | Keyes, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59157-MCR-GRJ | |
| 31221 | 339826 | Moses, Felicia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59159-MCR-GRJ | |
| 31222 | 339827 | Smith, Jonathan Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59160-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 31223 | 339828 | Davis, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59161-MCR-GRJ | |
| 31224 | 339829 | Hawkins, Marcel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59162-MCR-GRJ | |
| 31225 | 339832 | Thompson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59165-MCR-GRJ | |
| 31226 | 339833 | Truan, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59166-MCR-GRJ | |
| 31227 | 339834 | Williams, Julius Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59167-MCR-GRJ | |
| 31228 | 339836 | Richards, Tyler Drew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59169-MCR-GRJ | |
| 31229 | 339839 | Kuang, Yijun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59172-MCR-GRJ | |
| 31230 | 339840 | Kuschner, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59173-MCR-GRJ | |
| 31231 | 339841 | Phillips, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59174-MCR-GRJ | |
| 31232 | 339842 | Rivera, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59175-MCR-GRJ | |
| 31233 | 339843 | Towery, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59176-MCR-GRJ | |
| 31234 | 339846 | Wheeler, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59179-MCR-GRJ | |
| 31235 | 339847 | Wilhelmy, Richard Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59180-MCR-GRJ | |
| 31236 | 339848 | Fortson, Harry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59181-MCR-GRJ | |
| 31237 | 339849 | Williams, Arthur R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59182-MCR-GRJ | |
| 31238 | 339850 | Artis, Leslie C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59183-MCR-GRJ | |
| 31239 | 339851 | Prosser, Christian C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59184-MCR-GRJ | |
| 31240 | 339852 | GUFFY, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59185-MCR-GRJ | |
| 31241 | 339853 | Kibler, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59186-MCR-GRJ | |
| 31242 | 339855 | Walker, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59188-MCR-GRJ | |
| 31243 | 339856 | Owusu, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59189-MCR-GRJ | |
| 31244 | 339858 | Jenkins, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59191-MCR-GRJ | |
| 31245 | 339859 | Kelly, Brandi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59192-MCR-GRJ | |
| 31246 | 339861 | Walden, Elvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59194-MCR-GRJ | |
| 31247 | 339864 | Jacobus, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59197-MCR-GRJ | |
| 31248 | 339865 | Ennis, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59198-MCR-GRJ | |
| 31249 | 339866 | Colon, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59199-MCR-GRJ | |
| 31250 | 339867 | Hobbs, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59200-MCR-GRJ | |
| 31251 | 339868 | Boxley, Reyeal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59201-MCR-GRJ | |
| 31252 | 339869 | CARTER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59202-MCR-GRJ | |
| 31253 | 339870 | Dunklin, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59203-MCR-GRJ | |
| 31254 | 339872 | Newport, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59205-MCR-GRJ | |
| 31255 | 339873 | Stortz, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59206-MCR-GRJ | |
| 31256 | 339874 | Ventura, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59207-MCR-GRJ | |
| 31257 | 339878 | Fosdick, Brandy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59211-MCR-GRJ | |
| 31258 | 339879 | Gallo, Kevin James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59212-MCR-GRJ | |
| 31259 | 339881 | Smith, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59214-MCR-GRJ | |
| 31260 | 339882 | Taylor, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59215-MCR-GRJ | |
| 31261 | 339883 | Uzubell, Joseph John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59216-MCR-GRJ | |
| 31262 | 339885 | Major, Charles Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59218-MCR-GRJ | |
| 31263 | 339887 | Sproul, Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59220-MCR-GRJ | |
| 31264 | 339889 | Scheller, Kurtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59222-MCR-GRJ | |
| 31265 | 339890 | Barker, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59223-MCR-GRJ | |
| 31266 | 339891 | Hamilton, Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59224-MCR-GRJ | |
| 31267 | 339892 | Isom, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59225-MCR-GRJ | |
| 31268 | 339893 | Kersstes, Ernie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59226-MCR-GRJ | |
| 31269 | 339894 | Kincannon, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59227-MCR-GRJ | |
| 31270 | 339896 | Murphy, Bart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59229-MCR-GRJ | |
| 31271 | 339897 | Artis, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59230-MCR-GRJ | |
| 31272 | 339899 | Hernamdez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59232-MCR-GRJ | |
| 31273 | 339900 | Houle, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59233-MCR-GRJ | |
| 31274 | 339901 | Huber, Dave | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59234-MCR-GRJ | |
| 31275 | 339902 | Munro, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59235-MCR-GRJ | |
| 31276 | 339903 | Nall, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59236-MCR-GRJ | |
| 31277 | 339904 | Sumner, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59237-MCR-GRJ | |
| 31278 | 339905 | Turunen, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59238-MCR-GRJ | |
| 31279 | 339906 | Carroll, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59239-MCR-GRJ | |
| 31280 | 339907 | O'Loughlin, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59240-MCR-GRJ | |
| 31281 | 339909 | Szopinksi, Deanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59242-MCR-GRJ | |
| 31282 | 339910 | Waters, Felice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59243-MCR-GRJ | |
| 31283 | 339911 | Niven, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59244-MCR-GRJ | |
| 31284 | 339912 | Blanton, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59245-MCR-GRJ | |
| 31285 | 339913 | Camarena, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59246-MCR-GRJ | |
| 31286 | 339914 | Knight, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59247-MCR-GRJ | |
| 31287 | 339915 | Weisser, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59248-MCR-GRJ | |
| 31288 | 339916 | Maltba, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59249-MCR-GRJ | |
| 31289 | 339918 | Pierre, Dayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59251-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 31290 | 339919 | Gangl, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59252-MCR-GRJ | |
| 31291 | 339920 | Keslar, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59253-MCR-GRJ | |
| 31292 | 339921 | Thomas, Hirosha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59254-MCR-GRJ | |
| 31293 | 339922 | Cauthon, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59255-MCR-GRJ | |
| 31294 | 339925 | Ruiz, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59258-MCR-GRJ | |
| 31295 | 339926 | Vaquera, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59259-MCR-GRJ | |
| 31296 | 339927 | Fountain, Nathaniel James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59260-MCR-GRJ | |
| 31297 | 339928 | Bess, Rakeem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59261-MCR-GRJ | |
| 31298 | 339929 | Kuecher, Garet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59262-MCR-GRJ | |
| 31299 | 339930 | Byrd, Desirrae Sherrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59263-MCR-GRJ | |
| 31300 | 339931 | Brown, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59264-MCR-GRJ | |
| 31301 | 339933 | Carter, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59266-MCR-GRJ | |
| 31302 | 339935 | Human, Tracey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59268-MCR-GRJ | |
| 31303 | 339936 | Lackner, Wendell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59269-MCR-GRJ | |
| 31304 | 339938 | Pasquale, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59271-MCR-GRJ | |
| 31305 | 339939 | Rodgers, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59272-MCR-GRJ | |
| 31306 | 339940 | Alvarez, Brittany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59273-MCR-GRJ | |
| 31307 | 339941 | Cotton, Hanif | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59274-MCR-GRJ | |
| 31308 | 339942 | Dechamplain, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59275-MCR-GRJ | |
| 31309 | 339945 | Parnell, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59278-MCR-GRJ | |
| 31310 | 339946 | Polen, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59279-MCR-GRJ | |
| 31311 | 339947 | Sinclair, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59280-MCR-GRJ | |
| 31312 | 339950 | PURVIS, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59283-MCR-GRJ | |
| 31313 | 339951 | Kilby, Ezra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59284-MCR-GRJ | |
| 31314 | 339952 | Lennon, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59285-MCR-GRJ | |
| 31315 | 339953 | Sparks, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59286-MCR-GRJ | |
| 31316 | 339954 | Eagle, Pat | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59287-MCR-GRJ | |
| 31317 | 339955 | Henderson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59288-MCR-GRJ | |
| 31318 | 339958 | MCCOLLETT, BRANDT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59291-MCR-GRJ | |
| 31319 | 339959 | Pipes, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59292-MCR-GRJ | |
| 31320 | 339960 | Price, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59293-MCR-GRJ | |
| 31321 | 339961 | Thompson, Leon C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59294-MCR-GRJ | |
| 31322 | 339962 | James, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59295-MCR-GRJ | |
| 31323 | 339963 | Wooten, Nikki | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59296-MCR-GRJ | |
| 31324 | 339964 | Nalin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59297-MCR-GRJ | |
| 31325 | 339966 | Aliason, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59299-MCR-GRJ | |
| 31326 | 339969 | Champagne, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59302-MCR-GRJ | |
| 31327 | 339970 | Fagering, Katariina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59303-MCR-GRJ | |
| 31328 | 339971 | Herrera, Elvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59304-MCR-GRJ | |
| 31329 | 339973 | Luther, Conan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59306-MCR-GRJ | |
| 31330 | 339974 | Mahaley, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59307-MCR-GRJ | |
| 31331 | 339975 | Martin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59308-MCR-GRJ | |
| 31332 | 339979 | Worthen, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59312-MCR-GRJ | |
| 31333 | 339980 | Appleberry, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59313-MCR-GRJ | |
| 31334 | 339982 | Diard, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59315-MCR-GRJ | |
| 31335 | 339983 | Herald, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59316-MCR-GRJ | |
| 31336 | 339984 | Ledbetter, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-59317-MCR-GRJ |
| 31337 | 339985 | Lowe, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59318-MCR-GRJ | |
| 31338 | 339986 | May, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59319-MCR-GRJ | |
| 31339 | 339987 | Peters, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59320-MCR-GRJ | |
| 31340 | 339990 | White, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59323-MCR-GRJ | |
| 31341 | 339991 | Alexander, Leon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59324-MCR-GRJ | |
| 31342 | 339992 | Cobb, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59325-MCR-GRJ | |
| 31343 | 339993 | Colon, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59326-MCR-GRJ | |
| 31344 | 339994 | Cunningham, Rachelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59327-MCR-GRJ | |
| 31345 | 339995 | Festa, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59328-MCR-GRJ | |
| 31346 | 339997 | Griffin, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59330-MCR-GRJ | |
| 31347 | 339998 | Howle-Stone, Cristie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59331-MCR-GRJ | |
| 31348 | 339999 | Mahon, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59332-MCR-GRJ | |
| 31349 | 340000 | Minor, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59333-MCR-GRJ | |
| 31350 | 340001 | Ray, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59334-MCR-GRJ | |
| 31351 | 340002 | Stivers, Annette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59335-MCR-GRJ | |
| 31352 | 340003 | Warsaw, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59336-MCR-GRJ | |
| 31353 | 340004 | Wilson, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59337-MCR-GRJ | |
| 31354 | 340005 | Booth, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59338-MCR-GRJ | |
| 31355 | 340006 | Degree, Westley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59339-MCR-GRJ | |
| 31356 | 340007 | Gregoire, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59340-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 31357 | 340011 | Harden, Janice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59344-MCR-GRJ | |
| 31358 | 340013 | Canty, Teniqua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59346-MCR-GRJ | |
| 31359 | 340014 | Decker, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59347-MCR-GRJ | |
| 31360 | 340015 | Fox, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59348-MCR-GRJ | |
| 31361 | 340017 | Martin, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59350-MCR-GRJ | |
| 31362 | 340019 | Stoltenow, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59352-MCR-GRJ | |
| 31363 | 340020 | Blakely, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59353-MCR-GRJ | |
| 31364 | 340021 | Brewer, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59354-MCR-GRJ | |
| 31365 | 340022 | Cappuccilli, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59355-MCR-GRJ | |
| 31366 | 340023 | Duron, Petri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59356-MCR-GRJ | |
| 31367 | 340024 | Garrett, Lekeith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59357-MCR-GRJ | |
| 31368 | 340025 | Grove, Sandi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59358-MCR-GRJ | |
| 31369 | 340026 | Kelly, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59359-MCR-GRJ | |
| 31370 | 340028 | Morat, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59361-MCR-GRJ | |
| 31371 | 340029 | Steen, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59362-MCR-GRJ | |
| 31372 | 340031 | Vermilyea, Winston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59364-MCR-GRJ | |
| 31373 | 340032 | Reuber, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59365-MCR-GRJ | |
| 31374 | 340034 | Main, Scott M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59367-MCR-GRJ | |
| 31375 | 340035 | Kelley, Shaun P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59368-MCR-GRJ | |
| 31376 | 340036 | Bailey, Dustan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59369-MCR-GRJ | |
| 31377 | 340037 | Edwards, Beverly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59370-MCR-GRJ | |
| 31378 | 340040 | Sumerlin, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59373-MCR-GRJ | |
| 31379 | 340041 | ABREU, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59374-MCR-GRJ | |
| 31380 | 340042 | Cumbus, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59375-MCR-GRJ | |
| 31381 | 340043 | Flowers, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59376-MCR-GRJ | |
| 31382 | 340044 | Johnson, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59377-MCR-GRJ | |
| 31383 | 340045 | Linley, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59378-MCR-GRJ | |
| 31384 | 340046 | Macias, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59379-MCR-GRJ | |
| 31385 | 340047 | Mcmillian, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59380-MCR-GRJ | |
| 31386 | 340049 | Treece, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59382-MCR-GRJ | |
| 31387 | 340050 | Purta, Killian Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59383-MCR-GRJ | |
| 31388 | 340052 | Beaulieu, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59385-MCR-GRJ | |
| 31389 | 340053 | Couch, Donald W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59386-MCR-GRJ | |
| 31390 | 340054 | Isaza, Juliette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59387-MCR-GRJ | |
| 31391 | 340056 | Bailey, Kevin Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59389-MCR-GRJ | |
| 31392 | 340058 | Asuncion, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59391-MCR-GRJ | |
| 31393 | 340061 | Delgado, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-59394-MCR-GRJ |
| 31394 | 340062 | Gonzales, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59395-MCR-GRJ | |
| 31395 | 340064 | Hollenbeck, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59397-MCR-GRJ | |
| 31396 | 340065 | Holmes, Hilary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59398-MCR-GRJ | |
| 31397 | 340066 | Jefferies, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59399-MCR-GRJ | |
| 31398 | 340067 | Lane, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59400-MCR-GRJ | |
| 31399 | 340068 | Lanier, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59401-MCR-GRJ | |
| 31400 | 340069 | Lentz, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59402-MCR-GRJ | |
| 31401 | 340070 | Myers, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59403-MCR-GRJ | |
| 31402 | 340076 | Tribble, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59409-MCR-GRJ | |
| 31403 | 340078 | White, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59411-MCR-GRJ | |
| 31404 | 340079 | Chambers, Hope | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59412-MCR-GRJ | |
| 31405 | 340081 | Hawkin, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59414-MCR-GRJ | |
| 31406 | 340082 | Masingill, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59415-MCR-GRJ | |
| 31407 | 340085 | Santiago, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59418-MCR-GRJ | |
| 31408 | 340087 | Williams, Elton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59420-MCR-GRJ | |
| 31409 | 340088 | Adams, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59421-MCR-GRJ | |
| 31410 | 340089 | Brown, Nicolette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59422-MCR-GRJ | |
| 31411 | 340090 | Burpee, Stephen Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59423-MCR-GRJ | |
| 31412 | 340092 | Edison, Tami | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59425-MCR-GRJ | |
| 31413 | 340093 | Holtzman, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59426-MCR-GRJ | |
| 31414 | 340096 | Munoz, Isabel Guadalupe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59429-MCR-GRJ | |
| 31415 | 340097 | Nailling, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59430-MCR-GRJ | |
| 31416 | 340098 | Rodriguezcruz, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59431-MCR-GRJ | |
| 31417 | 340099 | Shetterly, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59432-MCR-GRJ | |
| 31418 | 340100 | Stewart, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59433-MCR-GRJ | |
| 31419 | 340102 | Wilkinson, Scott Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59435-MCR-GRJ | |
| 31420 | 340103 | Bays, Michael S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59436-MCR-GRJ | |
| 31421 | 340104 | Dobbert, Kyle Chandler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59437-MCR-GRJ | |
| 31422 | 340105 | Callahan, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59438-MCR-GRJ | |
| 31423 | 340106 | Fluegel, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59439-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 31424 | 340107 | Foy, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59440-MCR-GRJ | |
| 31425 | 340108 | Garringer, Christopher Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59441-MCR-GRJ | |
| 31426 | 340109 | Gross, Brakel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59444-MCR-GRJ | |
| 31427 | 340111 | Igwacho, Julius Ngoh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59444-MCR-GRJ | |
| 31428 | 340112 | Scherrer, Angelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-59445-MCR-GRJ |
| 31429 | 340113 | Shull, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59446-MCR-GRJ | |
| 31430 | 340115 | LaCasse, James Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59448-MCR-GRJ | |
| 31431 | 340116 | Dingle, Jamel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59449-MCR-GRJ | |
| 31432 | 340117 | Fairrow, Jada | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59450-MCR-GRJ | |
| 31433 | 340118 | Fisher, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59451-MCR-GRJ | |
| 31434 | 340121 | Mcollough, Erin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59454-MCR-GRJ | |
| 31435 | 340123 | Weiskittel, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59456-MCR-GRJ | |
| 31436 | 340125 | Lebron, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59458-MCR-GRJ | |
| 31437 | 340126 | Aradanas, Rodolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59459-MCR-GRJ | |
| 31438 | 340130 | Romero, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59463-MCR-GRJ | |
| 31439 | 340131 | Torrey, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59464-MCR-GRJ | |
| 31440 | 340132 | Turnley, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59465-MCR-GRJ | |
| 31441 | 340133 | Fincannon, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59466-MCR-GRJ | |
| 31442 | 340136 | Harden, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59469-MCR-GRJ | |
| 31443 | 340141 | Maiden, Khary J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59474-MCR-GRJ | |
| 31444 | 340142 | Mahlik, Paul David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59475-MCR-GRJ | |
| 31445 | 340143 | Andrade, Emanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59476-MCR-GRJ | |
| 31446 | 340144 | RODRIGUEZ, ANGEL E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59477-MCR-GRJ | |
| 31447 | 340145 | Sims, Vincent J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59478-MCR-GRJ | |
| 31448 | 340147 | Hill, Jarvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59480-MCR-GRJ | |
| 31449 | 340148 | Means, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59481-MCR-GRJ | |
| 31450 | 340151 | Simpson, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59484-MCR-GRJ | |
| 31451 | 340152 | Ybanez, Rosa Celina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59485-MCR-GRJ | |
| 31452 | 340153 | Benson, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59486-MCR-GRJ | |
| 31453 | 340154 | Bolcar, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59487-MCR-GRJ | |
| 31454 | 340155 | Chafin, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59488-MCR-GRJ | |
| 31455 | 340156 | Cram, Dereck Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59489-MCR-GRJ | |
| 31456 | 340157 | Gracey, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59490-MCR-GRJ | |
| 31457 | 340159 | Noonan, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59492-MCR-GRJ | |
| 31458 | 340160 | O'Bry, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59493-MCR-GRJ | |
| 31459 | 340161 | Ortiz, Joel David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59494-MCR-GRJ | |
| 31460 | 340162 | Rees, Adam Thain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59495-MCR-GRJ | |
| 31461 | 340163 | Rippie, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59496-MCR-GRJ | |
| 31462 | 340164 | Shahon, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59497-MCR-GRJ | |
| 31463 | 340165 | Spencer, Sean Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59498-MCR-GRJ | |
| 31464 | 340168 | Norris, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59501-MCR-GRJ | |
| 31465 | 340170 | Elizalde, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59503-MCR-GRJ | |
| 31466 | 340171 | O'Bryant, Tyler L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59504-MCR-GRJ | |
| 31467 | 340172 | Jones, Brandon T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59505-MCR-GRJ | |
| 31468 | 340173 | Mclemore, John A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59506-MCR-GRJ | |
| 31469 | 340174 | Toepke, Paul D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59507-MCR-GRJ | |
| 31470 | 340176 | Murphy, Matthew T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-59509-MCR-GRJ |
| 31471 | 340178 | Siak, Amy Kate | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59511-MCR-GRJ | |
| 31472 | 340179 | Prebich, Stephen Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59512-MCR-GRJ | |
| 31473 | 340180 | Allen, Christopher J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59513-MCR-GRJ | |
| 31474 | 340181 | Torrez, Juan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59514-MCR-GRJ | |
| 31475 | 340182 | Camp, Denultra L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59515-MCR-GRJ | |
| 31476 | 340183 | Bethea, Taneshia A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59516-MCR-GRJ | |
| 31477 | 340184 | Revas, Thomas S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59517-MCR-GRJ | |
| 31478 | 340185 | Hopkins, Kevin B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59518-MCR-GRJ | |
| 31479 | 340186 | Mendenhall, Shawn B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59519-MCR-GRJ | |
| 31480 | 340188 | Walthall, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59521-MCR-GRJ | |
| 31481 | 340189 | Clifford, Nicholas A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59522-MCR-GRJ | |
| 31482 | 340191 | Mulligan, David M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59524-MCR-GRJ | |
| 31483 | 340192 | Braxton, Lashae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59525-MCR-GRJ | |
| 31484 | 340194 | Lemonias, Charles W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59527-MCR-GRJ | |
| 31485 | 340195 | Blum, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59528-MCR-GRJ | |
| 31486 | 340196 | Lepic, Kenan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59529-MCR-GRJ | |
| 31487 | 340197 | Basile, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59530-MCR-GRJ | |
| 31488 | 340198 | Burton, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59531-MCR-GRJ | |
| 31489 | 340200 | Dunn, Trimain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59533-MCR-GRJ | |
| 31490 | 340201 | Flores, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59534-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 31491 | 340202 | JACKSON, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59535-MCR-GRJ | |
| 31492 | 340203 | Johnson, Leah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59536-MCR-GRJ | |
| 31493 | 340204 | McColl, Flint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59537-MCR-GRJ | |
| 31494 | 340206 | Shilaikis, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59539-MCR-GRJ | |
| 31495 | 340210 | Washington, Freddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59543-MCR-GRJ | |
| 31496 | 340211 | Barham, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59544-MCR-GRJ | |
| 31497 | 340212 | Brittian, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59545-MCR-GRJ | |
| 31498 | 340214 | DeLarm, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59547-MCR-GRJ | |
| 31499 | 340216 | Murphy, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59549-MCR-GRJ | |
| 31500 | 340217 | Pulver, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59550-MCR-GRJ | |
| 31501 | 340218 | Sturgeon, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59551-MCR-GRJ | |
| 31502 | 340219 | Taylor, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59552-MCR-GRJ | |
| 31503 | 340222 | Anagnostos, Philip N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59555-MCR-GRJ | |
| 31504 | 340223 | Reid, Richard D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59556-MCR-GRJ | |
| 31505 | 340224 | Wafer, Lynette N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59557-MCR-GRJ | |
| 31506 | 340225 | Sciandra, Peter R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59558-MCR-GRJ | |
| 31507 | 340227 | ALEXANDER, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59560-MCR-GRJ | |
| 31508 | 340228 | Carvan, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59561-MCR-GRJ | |
| 31509 | 340229 | Kimsey, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59562-MCR-GRJ | |
| 31510 | 340230 | Konrad, Dionne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59563-MCR-GRJ | |
| 31511 | 340231 | Miller, Wes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59564-MCR-GRJ | |
| 31512 | 340232 | Montgomery, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59565-MCR-GRJ | |
| 31513 | 340234 | Rose, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59567-MCR-GRJ | |
| 31514 | 340235 | Russell, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59568-MCR-GRJ | |
| 31515 | 340236 | Shuff, Sheliah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59569-MCR-GRJ | |
| 31516 | 340237 | Vance, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59570-MCR-GRJ | |
| 31517 | 340238 | Waudby, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59571-MCR-GRJ | |
| 31518 | 340239 | Wesley, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59572-MCR-GRJ | |
| 31519 | 340241 | Crabtree, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59574-MCR-GRJ | |
| 31520 | 340242 | Witt, Mark D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59575-MCR-GRJ | |
| 31521 | 340244 | Waller, Dave Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59577-MCR-GRJ | |
| 31522 | 340245 | Morford, Sean M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59578-MCR-GRJ | |
| 31523 | 340246 | Suggs, Leonta A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59579-MCR-GRJ | |
| 31524 | 340248 | Harmening, Brent Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59581-MCR-GRJ | |
| 31525 | 340249 | Lowe, Earnest R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59582-MCR-GRJ | |
| 31526 | 340253 | Dixon, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59586-MCR-GRJ | |
| 31527 | 340254 | Dolphin, Rishone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59587-MCR-GRJ | |
| 31528 | 340255 | Fasig, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59588-MCR-GRJ | |
| 31529 | 340257 | Jimenez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59590-MCR-GRJ | |
| 31530 | 340259 | Kerns, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59592-MCR-GRJ | |
| 31531 | 340260 | Mendez, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59593-MCR-GRJ | |
| 31532 | 340261 | Pratt, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59594-MCR-GRJ | |
| 31533 | 340262 | Soley, Thomas Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59595-MCR-GRJ | |
| 31534 | 340263 | Kinney, Shauna C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59596-MCR-GRJ | |
| 31535 | 340264 | White, Roy A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59597-MCR-GRJ | |
| 31536 | 340266 | Stephan, Anthony Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59599-MCR-GRJ | |
| 31537 | 340267 | Colander, Devin Ross | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59600-MCR-GRJ | |
| 31538 | 340268 | Mauricio, Michael Z. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59601-MCR-GRJ | |
| 31539 | 340269 | Coleman, Glenn Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59602-MCR-GRJ | |
| 31540 | 340270 | Guo, Rui | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59603-MCR-GRJ | |
| 31541 | 340271 | Mansell, Gerald K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59604-MCR-GRJ | |
| 31542 | 340272 | Nafea, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59605-MCR-GRJ | |
| 31543 | 340274 | Slough, Jamieson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59607-MCR-GRJ | |
| 31544 | 340277 | MacKinnon, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59610-MCR-GRJ | |
| 31545 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ | |
| 31546 | 340279 | Powers, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59612-MCR-GRJ | |
| 31547 | 340280 | Sinclair, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59613-MCR-GRJ | |
| 31548 | 340283 | Tidd, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59616-MCR-GRJ | |
| 31549 | 340284 | Yarborough, Matthew Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59617-MCR-GRJ | |
| 31550 | 340285 | Martinez, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59618-MCR-GRJ | |
| 31551 | 340286 | Fleming, Holly Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59619-MCR-GRJ | |
| 31552 | 340287 | McConnell, Paul Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59620-MCR-GRJ | |
| 31553 | 340288 | Palmersheim, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59621-MCR-GRJ | |
| 31554 | 340291 | Mata Kais, Allen John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59624-MCR-GRJ | |
| 31555 | 340295 | Lorah, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59628-MCR-GRJ | |
| 31556 | 340297 | Painter, Aaron David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59630-MCR-GRJ | |
| 31557 | 340298 | SMITH, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59631-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 31558 | 340301 | Thomas, Simmone Toyne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59634-MCR-GRJ | |
| 31559 | 340302 | Gilliam, Wray C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59635-MCR-GRJ | |
| 31560 | 340303 | Kunsch, Joe E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59636-MCR-GRJ | |
| 31561 | 340304 | Chetty, Amit Kumar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59637-MCR-GRJ | |
| 31562 | 340306 | Moura, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59639-MCR-GRJ | |
| 31563 | 340307 | Moya, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59640-MCR-GRJ | |
| 31564 | 340308 | Steele, Malcolm C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59641-MCR-GRJ | |
| 31565 | 340309 | Cobb, Roderick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59642-MCR-GRJ | |
| 31566 | 340310 | ESPINO, LEOPOLDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59643-MCR-GRJ | |
| 31567 | 340311 | Gonzalez, Josues | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59644-MCR-GRJ | |
| 31568 | 340312 | Grayson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59645-MCR-GRJ | |
| 31569 | 340313 | Jaya, Edison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59646-MCR-GRJ | |
| 31570 | 340314 | Kelts, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59647-MCR-GRJ | |
| 31571 | 340316 | Rovira, Efrain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59649-MCR-GRJ | |
| 31572 | 340321 | Fox, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59654-MCR-GRJ | |
| 31573 | 340322 | Garrett, Timothy B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59655-MCR-GRJ | |
| 31574 | 340323 | Kearson, Antonio D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59656-MCR-GRJ | |
| 31575 | 340324 | Miller, Terry T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59657-MCR-GRJ | |
| 31576 | 340325 | West, Dustin C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59658-MCR-GRJ | |
| 31577 | 340326 | Gross, Brady J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59659-MCR-GRJ | |
| 31578 | 340327 | Stewart, Ashley David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59660-MCR-GRJ | |
| 31579 | 340328 | Ackerman, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59661-MCR-GRJ | |
| 31580 | 340331 | Furnish, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59664-MCR-GRJ | |
| 31581 | 340332 | Garcia, Colby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59665-MCR-GRJ | |
| 31582 | 340333 | Gomez, Joseph Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59666-MCR-GRJ | |
| 31583 | 340336 | Jarvis, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59669-MCR-GRJ | |
| 31584 | 340339 | Mcdaniel, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59672-MCR-GRJ | |
| 31585 | 340340 | Newsom, Luther | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59673-MCR-GRJ | |
| 31586 | 340341 | Nguyen, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59674-MCR-GRJ | |
| 31587 | 340342 | Phillips, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59675-MCR-GRJ | |
| 31588 | 340343 | Ridgeway, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59676-MCR-GRJ | |
| 31589 | 340344 | Rogers, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59677-MCR-GRJ | |
| 31590 | 340347 | Sigarara, Ioane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59680-MCR-GRJ | |
| 31591 | 340348 | Sweeny, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59681-MCR-GRJ | |
| 31592 | 340350 | Todd, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59683-MCR-GRJ | |
| 31593 | 340351 | Frost, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59684-MCR-GRJ | |
| 31594 | 340353 | NELSON, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59686-MCR-GRJ | |
| 31595 | 340356 | Wilson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59689-MCR-GRJ | |
| 31596 | 340357 | Villalobos, Manuel S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59690-MCR-GRJ | |
| 31597 | 340359 | Santo, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59692-MCR-GRJ | |
| 31598 | 340362 | Mione, Scott Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59695-MCR-GRJ | |
| 31599 | 340363 | Hartley, Joseph Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59696-MCR-GRJ | |
| 31600 | 340365 | Sibley, James W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59698-MCR-GRJ | |
| 31601 | 340366 | Mitchell, Ethan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59699-MCR-GRJ | |
| 31602 | 340370 | Nunez, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59703-MCR-GRJ | |
| 31603 | 340371 | Rives, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59704-MCR-GRJ | |
| 31604 | 340374 | Slawson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59707-MCR-GRJ | |
| 31605 | 340376 | Alexander, Timothy James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59709-MCR-GRJ | |
| 31606 | 340377 | Crumby, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59710-MCR-GRJ | |
| 31607 | 340380 | Lee, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59713-MCR-GRJ | |
| 31608 | 340381 | Lewis, Randolph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59714-MCR-GRJ | |
| 31609 | 340382 | Moore, Ordna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59715-MCR-GRJ | |
| 31610 | 340383 | Ortega, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59716-MCR-GRJ | |
| 31611 | 340384 | Weller, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59717-MCR-GRJ | |
| 31612 | 340385 | West, James M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59718-MCR-GRJ | |
| 31613 | 340387 | Bonner, Ra'mon Burshaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59720-MCR-GRJ | |
| 31614 | 340388 | Wolf, Terry W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59721-MCR-GRJ | |
| 31615 | 340389 | Simeon, Justin Destin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59722-MCR-GRJ | |
| 31616 | 340390 | Wilson, Joshua M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59723-MCR-GRJ | |
| 31617 | 340391 | Sakura, Akile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59724-MCR-GRJ | |
| 31618 | 340392 | Rosa, Damian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59725-MCR-GRJ | |
| 31619 | 340393 | Sheats, Matthew J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59726-MCR-GRJ | |
| 31620 | 340396 | Grier, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59729-MCR-GRJ | |
| 31621 | 340400 | Smith, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59733-MCR-GRJ | |
| 31622 | 340401 | Thomas, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59734-MCR-GRJ | |
| 31623 | 340402 | Sandy, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59735-MCR-GRJ | |
| 31624 | 340404 | Kauffman, Donna Ellen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59737-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 31625 | 340405 | Brown, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59738-MCR-GRJ | |
| 31626 | 340406 | Norfleet, Jeffrey S | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-59739-MCR-GRJ |
| 31627 | 340408 | Parker, Kyle M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59741-MCR-GRJ | |
| 31628 | 340409 | Bustamante, Jeanette I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59742-MCR-GRJ | |
| 31629 | 340410 | Cooper, Keith L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59743-MCR-GRJ | |
| 31630 | 340411 | Chunn, Tristen B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59744-MCR-GRJ | |
| 31631 | 340412 | Jaynes, John D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59745-MCR-GRJ | |
| 31632 | 340414 | Del-Rosario, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59747-MCR-GRJ | |
| 31633 | 340415 | Rodriguez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59748-MCR-GRJ | |
| 31634 | 340416 | Sloan, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59749-MCR-GRJ | |
| 31635 | 340417 | Vecchio, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59750-MCR-GRJ | |
| 31636 | 340422 | Lomheim, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59755-MCR-GRJ | |
| 31637 | 340423 | Nolton, Deandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59756-MCR-GRJ | |
| 31638 | 340424 | Peterson, Rich | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59757-MCR-GRJ | |
| 31639 | 340425 | Ridgeway, Victoria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59758-MCR-GRJ | |
| 31640 | 340426 | Williams, Triston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59759-MCR-GRJ | |
| 31641 | 340428 | Hart, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59761-MCR-GRJ | |
| 31642 | 340430 | Owens, Aiden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59763-MCR-GRJ | |
| 31643 | 340431 | Servantes, Margarita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59764-MCR-GRJ | |
| 31644 | 340434 | WOODS, BRIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59767-MCR-GRJ | |
| 31645 | 340435 | Blackiston, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59768-MCR-GRJ | |
| 31646 | 340436 | Bowens, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59769-MCR-GRJ | |
| 31647 | 340437 | Fritchie, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59770-MCR-GRJ | |
| 31648 | 340439 | Kelley, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59772-MCR-GRJ | |
| 31649 | 340440 | Slater, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59773-MCR-GRJ | |
| 31650 | 340441 | Handibode, Joseph M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59774-MCR-GRJ | |
| 31651 | 340442 | Castillo, Brian A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59775-MCR-GRJ | |
| 31652 | 340443 | Muex, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59776-MCR-GRJ | |
| 31653 | 340445 | Stallworth, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59778-MCR-GRJ | |
| 31654 | 340446 | Hardemon, Skylar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59779-MCR-GRJ | |
| 31655 | 340448 | Hildebrand, Brian G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59781-MCR-GRJ | |
| 31656 | 340450 | Hutchison, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59783-MCR-GRJ | |
| 31657 | 340451 | Hayes, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59784-MCR-GRJ | |
| 31658 | 340452 | Eder, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59785-MCR-GRJ | |
| 31659 | 340454 | HILL, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59787-MCR-GRJ | |
| 31660 | 340456 | Huerta, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59789-MCR-GRJ | |
| 31661 | 340458 | Paugh, Thomas Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59791-MCR-GRJ | |
| 31662 | 340459 | Thomas, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59792-MCR-GRJ | |
| 31663 | 340460 | Mosley, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59793-MCR-GRJ | |
| 31664 | 340461 | Espinoza, Eric James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59794-MCR-GRJ | |
| 31665 | 340463 | Follett, Emerson George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59796-MCR-GRJ | |
| 31666 | 340466 | Glasgow, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59799-MCR-GRJ | |
| 31667 | 340469 | Day, Mercer Williams | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59802-MCR-GRJ | |
| 31668 | 340471 | Finley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59804-MCR-GRJ | |
| 31669 | 340473 | KRAUSE, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59806-MCR-GRJ | |
| 31670 | 340475 | Stout, Darrel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59808-MCR-GRJ | |
| 31671 | 340476 | Taylor, Jared Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59809-MCR-GRJ | |
| 31672 | 340480 | Nuber, Judith W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59813-MCR-GRJ | |
| 31673 | 340483 | SMITH, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59816-MCR-GRJ | |
| 31674 | 340484 | Beeser, Craig Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59817-MCR-GRJ | |
| 31675 | 340486 | Sung, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59819-MCR-GRJ | |
| 31676 | 340487 | Bender, Crystal Rose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59820-MCR-GRJ | |
| 31677 | 340488 | Ramos, Caleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59821-MCR-GRJ | |
| 31678 | 340490 | Relayze, Issac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59823-MCR-GRJ | |
| 31679 | 340492 | EDWARDS, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59825-MCR-GRJ | |
| 31680 | 340493 | Almonte, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59826-MCR-GRJ | |
| 31681 | 340494 | Collins, Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59827-MCR-GRJ | |
| 31682 | 340495 | Johnston, Brandon Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59828-MCR-GRJ | |
| 31683 | 340497 | Howard, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59830-MCR-GRJ | |
| 31684 | 340498 | Goodman, Trevor B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59831-MCR-GRJ | |
| 31685 | 340499 | Martin, Kevin John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59852-MCR-GRJ | |
| 31686 | 340501 | Clarke, Jonathan Kristan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59855-MCR-GRJ | |
| 31687 | 340502 | Lewis, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59857-MCR-GRJ | |
| 31688 | 340503 | Nielsen, Michael Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59859-MCR-GRJ | |
| 31689 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ | |
| 31690 | 340505 | Ly, Vanntha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59863-MCR-GRJ | |
| 31691 | 340506 | Mc Clinton, Carlton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59865-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 31692 | 340507 | Witkowski, Matthew Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59867-MCR-GRJ | |
| 31693 | 340508 | Kelly, Raheem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59869-MCR-GRJ | |
| 31694 | 340509 | NELSON, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59871-MCR-GRJ | |
| 31695 | 340510 | Dase, Michael James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59873-MCR-GRJ | |
| 31696 | 340512 | Cunningham, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59877-MCR-GRJ | |
| 31697 | 340514 | Davis, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59881-MCR-GRJ | |
| 31698 | 340516 | Mahinis, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59885-MCR-GRJ | |
| 31699 | 340520 | Gramling, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59893-MCR-GRJ | |
| 31700 | 340523 | Sargent, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59899-MCR-GRJ | |
| 31701 | 340525 | Green, Susan Kay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59902-MCR-GRJ | |
| 31702 | 340526 | Monopoli, Luke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59904-MCR-GRJ | |
| 31703 | 340529 | Walker, Johnny C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59910-MCR-GRJ | |
| 31704 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ | |
| 31705 | 340532 | Reynolds, Ardelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59916-MCR-GRJ | |
| 31706 | 340533 | Porter, Chelsea K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59918-MCR-GRJ | |
| 31707 | 340535 | Funes, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59922-MCR-GRJ | |
| 31708 | 340536 | Dunlap, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59924-MCR-GRJ | |
| 31709 | 340537 | Sanchez, Emilio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59926-MCR-GRJ | |
| 31710 | 340538 | Shacklett, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59928-MCR-GRJ | |
| 31711 | 340539 | Lahi, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59930-MCR-GRJ | |
| 31712 | 340541 | PIERCE, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59934-MCR-GRJ | |
| 31713 | 340542 | Sexton, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59936-MCR-GRJ | |
| 31714 | 340543 | McMullen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59938-MCR-GRJ | |
| 31715 | 340545 | Behrens, Lori-Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59942-MCR-GRJ | |
| 31716 | 340546 | Chavez, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59944-MCR-GRJ | |
| 31717 | 340547 | Dalhover, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59946-MCR-GRJ | |
| 31718 | 340548 | Harkness, Ross | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59948-MCR-GRJ | |
| 31719 | 340549 | Owens, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59950-MCR-GRJ | |
| 31720 | 340550 | Ramirez, Ivan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59952-MCR-GRJ | |
| 31721 | 340551 | Ressler, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59954-MCR-GRJ | |
| 31722 | 340553 | Walker, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59958-MCR-GRJ | |
| 31723 | 340554 | Sparks, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59960-MCR-GRJ | |
| 31724 | 340555 | Edwards, Alshaune | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59962-MCR-GRJ | |
| 31725 | 340556 | Griffey, Troy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59964-MCR-GRJ | |
| 31726 | 340559 | King, Stetson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59966-MCR-GRJ | |
| 31727 | 340560 | Miller, Steven T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59971-MCR-GRJ | |
| 31728 | 340561 | Kinney, Johnathan P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59973-MCR-GRJ | |
| 31729 | 340563 | Iannitelli, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59977-MCR-GRJ | |
| 31730 | 340564 | Lewis, Yolanda M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59979-MCR-GRJ | |
| 31731 | 340566 | Spagone, Taylur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59983-MCR-GRJ | |
| 31732 | 340567 | Barber, Dameon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59985-MCR-GRJ | |
| 31733 | 340568 | DECKER, WALTER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59987-MCR-GRJ | |
| 31734 | 340569 | Walker, Deangelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59989-MCR-GRJ | |
| 31735 | 340570 | Stiles, Chester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59991-MCR-GRJ | |
| 31736 | 340571 | Loncorich, Hadeon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59992-MCR-GRJ | |
| 31737 | 340572 | McCullough, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59994-MCR-GRJ | |
| 31738 | 340575 | Robinson, Keith A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60000-MCR-GRJ | |
| 31739 | 340576 | Allgood, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60002-MCR-GRJ | |
| 31740 | 340577 | Anderson, Erica Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60004-MCR-GRJ | |
| 31741 | 340578 | Avalos, Gabriel D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60006-MCR-GRJ | |
| 31742 | 340581 | Esposito, John Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60012-MCR-GRJ | |
| 31743 | 340582 | Dimitriadis, Eleni Dimitri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60014-MCR-GRJ | |
| 31744 | 340584 | Antu, Jaime C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60018-MCR-GRJ | |
| 31745 | 340585 | Mains, Mark Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60020-MCR-GRJ | |
| 31746 | 340586 | Darby, Timothy F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60022-MCR-GRJ | |
| 31747 | 340587 | Koskovich, Trampess J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60024-MCR-GRJ | |
| 31748 | 340588 | Agee, Toland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60026-MCR-GRJ | |
| 31749 | 340589 | Noel, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60028-MCR-GRJ | |
| 31750 | 340590 | Sanders, James R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60030-MCR-GRJ | |
| 31751 | 340591 | Moore, Ricco J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60032-MCR-GRJ | |
| 31752 | 340592 | Perezortiz, Michaelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60034-MCR-GRJ | |
| 31753 | 340594 | Peters, Jamal George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60038-MCR-GRJ | |
| 31754 | 340596 | Taylor, Eric Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60042-MCR-GRJ | |
| 31755 | 340597 | Direnzo, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60044-MCR-GRJ | |
| 31756 | 340598 | Criteser, Robert L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60046-MCR-GRJ | |
| 31757 | 340599 | Popp, Michael Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60048-MCR-GRJ | |
| 31758 | 340600 | Campbell, Kenneth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60050-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 31759 | 340601 | Koch, Alan-Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60051-MCR-GRJ | |
| 31760 | 340602 | Pagan, Angel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60053-MCR-GRJ | |
| 31761 | 340603 | Dionisio, Anthony N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60055-MCR-GRJ | |
| 31762 | 340604 | Lujan, Bart Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60057-MCR-GRJ | |
| 31763 | 340606 | Eaton, Daniel D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60061-MCR-GRJ | |
| 31764 | 340607 | Turner, Darquin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60063-MCR-GRJ | |
| 31765 | 340608 | Ollison, Dedrea T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60065-MCR-GRJ | |
| 31766 | 340609 | Johnson, Edward Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60067-MCR-GRJ | |
| 31767 | 340610 | Bozzi, Eugene J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60069-MCR-GRJ | |
| 31768 | 340611 | Shoubaki, Hussien | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-60072-MCR-GRJ |
| 31769 | 340612 | Garrison, James Imperial | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60074-MCR-GRJ | |
| 31770 | 340613 | Garcia, James - | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60077-MCR-GRJ | |
| 31771 | 340614 | Jones, Marcus L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60080-MCR-GRJ | |
| 31772 | 340615 | Neil, Samantha A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60082-MCR-GRJ | |
| 31773 | 340617 | SUMNER, THOMAS R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60086-MCR-GRJ | |
| 31774 | 340618 | Hendy, Frenel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60088-MCR-GRJ | |
| 31775 | 340619 | Kennedy, William C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60090-MCR-GRJ | |
| 31776 | 340620 | King, Richard T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60092-MCR-GRJ | |
| 31777 | 340621 | Mcclease, Daniel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60094-MCR-GRJ | |
| 31778 | 340622 | Davis, Gretchen M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60096-MCR-GRJ | |
| 31779 | 340623 | Wallace, Shawn M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60098-MCR-GRJ | |
| 31780 | 340624 | Tutino, Jesse J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60100-MCR-GRJ | |
| 31781 | 340625 | Fisher, Jaren D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60102-MCR-GRJ | |
| 31782 | 340626 | Rogers, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60104-MCR-GRJ | |
| 31783 | 340627 | Rios, Luis A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60106-MCR-GRJ | |
| 31784 | 340628 | Van Doran, Kristopher Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60108-MCR-GRJ | |
| 31785 | 340629 | Buffum, Robert S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60110-MCR-GRJ | |
| 31786 | 340630 | Stephens, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60112-MCR-GRJ | |
| 31787 | 340631 | Lentz, Charles L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60114-MCR-GRJ | |
| 31788 | 340632 | Marchington, Vernon R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60116-MCR-GRJ | |
| 31789 | 340633 | Buckles, Jose J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60117-MCR-GRJ | |
| 31790 | 340634 | SMITH, NICHOLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60119-MCR-GRJ | |
| 31791 | 340637 | Marshall, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60125-MCR-GRJ | |
| 31792 | 340638 | Carthon, Stacey Lanier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60127-MCR-GRJ | |
| 31793 | 340640 | Burgess, Michael A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60131-MCR-GRJ | |
| 31794 | 340641 | Santos, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60133-MCR-GRJ | |
| 31795 | 340642 | Stewart, Elvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60135-MCR-GRJ | |
| 31796 | 340643 | Coleman, Jorey Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60137-MCR-GRJ | |
| 31797 | 340644 | Edwards, DeBridgette S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60139-MCR-GRJ | |
| 31798 | 340645 | Michel, Seguerre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60141-MCR-GRJ | |
| 31799 | 340647 | Caldwell, Thaddaeus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60144-MCR-GRJ | |
| 31800 | 340648 | Lee, Ramone D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60146-MCR-GRJ | |
| 31801 | 340650 | Wright, Seth A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60150-MCR-GRJ | |
| 31802 | 340652 | Swinford, Tristan Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60154-MCR-GRJ | |
| 31803 | 340654 | Leonard, Elaina C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60158-MCR-GRJ | |
| 31804 | 340655 | Horne, Deshawn R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60160-MCR-GRJ | |
| 31805 | 340658 | Corbett, Sheronda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60166-MCR-GRJ | |
| 31806 | 340659 | Coward, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60168-MCR-GRJ | |
| 31807 | 340662 | Balch, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60174-MCR-GRJ | |
| 31808 | 340663 | Bowen, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60176-MCR-GRJ | |
| 31809 | 340667 | Stine, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60184-MCR-GRJ | |
| 31810 | 340668 | Daniels, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60186-MCR-GRJ | |
| 31811 | 340670 | Kaftan, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60190-MCR-GRJ | |
| 31812 | 340671 | Montgomery, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60192-MCR-GRJ | |
| 31813 | 340672 | Scholl, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60194-MCR-GRJ | |
| 31814 | 340673 | Dober, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60196-MCR-GRJ | |
| 31815 | 340674 | Smollen, James T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60198-MCR-GRJ | |
| 31816 | 340675 | Smith, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60200-MCR-GRJ | |
| 31817 | 340676 | Keel-McClendon, Cortez | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-60202-MCR-GRJ |
| 31818 | 340677 | Durham, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60204-MCR-GRJ | |
| 31819 | 340678 | Horst, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60206-MCR-GRJ | |
| 31820 | 340679 | HARRIS, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60208-MCR-GRJ | |
| 31821 | 340680 | Rutherford, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60210-MCR-GRJ | |
| 31822 | 340681 | Donahoo, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60212-MCR-GRJ | |
| 31823 | 340682 | Lupenski, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60214-MCR-GRJ | |
| 31824 | 340684 | ALLEN, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60217-MCR-GRJ | |
| 31825 | 340686 | Cooper, Ashanti | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60221-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 31826 | 340687 | Carswell, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60223-MCR-GRJ | |
| 31827 | 340689 | Bordelon, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60226-MCR-GRJ | |
| 31828 | 340690 | Rosario, Rudy T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60228-MCR-GRJ | |
| 31829 | 340692 | Grasty, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60232-MCR-GRJ | |
| 31830 | 340693 | Gillens, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60234-MCR-GRJ | |
| 31831 | 340694 | Ford, Derek N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60235-MCR-GRJ | |
| 31832 | 340695 | Forewright, Jerry W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60237-MCR-GRJ | |
| 31833 | 340696 | Rider, Jason S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60239-MCR-GRJ | |
| 31834 | 340698 | JONES, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60243-MCR-GRJ | |
| 31835 | 340699 | Hinds, Jeffrey Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60245-MCR-GRJ | |
| 31836 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ | |
| 31837 | 340701 | Williams, Eric T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60248-MCR-GRJ | |
| 31838 | 340702 | Serpone, Wesley F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60250-MCR-GRJ | |
| 31839 | 340703 | Carter, William A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60252-MCR-GRJ | |
| 31840 | 340704 | Newell, Jacob K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60254-MCR-GRJ | |
| 31841 | 340705 | Buckman, Michael Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60256-MCR-GRJ | |
| 31842 | 340706 | Pettaway, Major C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60257-MCR-GRJ | |
| 31843 | 340707 | Starks, Jason E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60259-MCR-GRJ | |
| 31844 | 340708 | Dixon, Gabriel M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60261-MCR-GRJ | |
| 31845 | 340709 | Threatt, Vernon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60263-MCR-GRJ | |
| 31846 | 340710 | Morgan, Nekesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60265-MCR-GRJ | |
| 31847 | 340711 | Thomas, Justin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60266-MCR-GRJ | |
| 31848 | 340712 | Ouly, Anthony W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60268-MCR-GRJ | |
| 31849 | 340713 | Stuart, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60270-MCR-GRJ | |
| 31850 | 340714 | Negron, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60272-MCR-GRJ | |
| 31851 | 340715 | WALKER, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60274-MCR-GRJ | |
| 31852 | 340716 | Baker, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60276-MCR-GRJ | |
| 31853 | 340717 | Anderson, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60278-MCR-GRJ | |
| 31854 | 340721 | Coakley, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60285-MCR-GRJ | |
| 31855 | 340728 | Sanchez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60297-MCR-GRJ | |
| 31856 | 340731 | Wright, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60303-MCR-GRJ | |
| 31857 | 340733 | Oppenheim, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60306-MCR-GRJ | |
| 31858 | 340734 | Villegas, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60308-MCR-GRJ | |
| 31859 | 340735 | Green, David E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60310-MCR-GRJ | |
| 31860 | 340737 | Lauzonis, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60314-MCR-GRJ | |
| 31861 | 340738 | Morris, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60315-MCR-GRJ | |
| 31862 | 340739 | Crowl, Clifford P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60317-MCR-GRJ | |
| 31863 | 340740 | BERG, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60319-MCR-GRJ | |
| 31864 | 340742 | Harris, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60323-MCR-GRJ | |
| 31865 | 340743 | Garrison, William Luther | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60324-MCR-GRJ | |
| 31866 | 340744 | Kahn, Brett K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60326-MCR-GRJ | |
| 31867 | 340746 | Webb, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60329-MCR-GRJ | |
| 31868 | 340747 | Andrus, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60330-MCR-GRJ | |
| 31869 | 340748 | Brown, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60331-MCR-GRJ | |
| 31870 | 340749 | Caldera, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60332-MCR-GRJ | |
| 31871 | 340751 | Williams, Mechelle A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60334-MCR-GRJ | |
| 31872 | 340753 | Semprun, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60336-MCR-GRJ | |
| 31873 | 340754 | Faulkner, Dillan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60337-MCR-GRJ | |
| 31874 | 340756 | Thach, Sophia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60339-MCR-GRJ | |
| 31875 | 340757 | Allen, Sherwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60340-MCR-GRJ | |
| 31876 | 340761 | Martinez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60344-MCR-GRJ | |
| 31877 | 340763 | Newmeyer, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60346-MCR-GRJ | |
| 31878 | 340765 | Rinck, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60348-MCR-GRJ | |
| 31879 | 340768 | Calderwood, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60351-MCR-GRJ | |
| 31880 | 340772 | Douay, Sade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60355-MCR-GRJ | |
| 31881 | 340777 | Hagans, Keishaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60360-MCR-GRJ | |
| 31882 | 340783 | Reed, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60366-MCR-GRJ | |
| 31883 | 340789 | Zegarski, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60372-MCR-GRJ | |
| 31884 | 340790 | Jones, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60373-MCR-GRJ | |
| 31885 | 340791 | White, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60374-MCR-GRJ | |
| 31886 | 340793 | Baker, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60376-MCR-GRJ | |
| 31887 | 340795 | Johnson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60378-MCR-GRJ | |
| 31888 | 340796 | Hawkins, Anna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60379-MCR-GRJ | |
| 31889 | 340798 | Long, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60381-MCR-GRJ | |
| 31890 | 340799 | Matchett, Sibley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60513-MCR-GRJ | |
| 31891 | 340800 | MOKAY, MANUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60515-MCR-GRJ | |
| 31892 | 340801 | Robinson, Katrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60517-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 31893 | 340802 | Hurtt, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60519-MCR-GRJ | |
| 31894 | 340803 | Kearse, Keldrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60521-MCR-GRJ | |
| 31895 | 340805 | Pierce, Walt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60524-MCR-GRJ | |
| 31896 | 340806 | Johnson, Lashundra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60526-MCR-GRJ | |
| 31897 | 340808 | Ruiz, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60530-MCR-GRJ | |
| 31898 | 340810 | Hemminger, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60534-MCR-GRJ | |
| 31899 | 340811 | Adams, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60536-MCR-GRJ | |
| 31900 | 340813 | Cisneros, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60540-MCR-GRJ | |
| 31901 | 340814 | Bostick, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60541-MCR-GRJ | |
| 31902 | 340817 | Wagner, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60547-MCR-GRJ | |
| 31903 | 340818 | Modi, Raj | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60549-MCR-GRJ | |
| 31904 | 340819 | Baldwin, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60550-MCR-GRJ | |
| 31905 | 340821 | Bryant, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60554-MCR-GRJ | |
| 31906 | 340822 | Cornett, Monroe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60556-MCR-GRJ | |
| 31907 | 340824 | Dinkins, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60559-MCR-GRJ | |
| 31908 | 340826 | Gonzalez, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60563-MCR-GRJ | |
| 31909 | 340828 | Kelleher, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60567-MCR-GRJ | |
| 31910 | 340830 | Little, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60570-MCR-GRJ | |
| 31911 | 340832 | Santos, Fermin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60574-MCR-GRJ | |
| 31912 | 340834 | Bryant, Andre N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60578-MCR-GRJ | |
| 31913 | 340835 | McFadden, Angelina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60580-MCR-GRJ | |
| 31914 | 340836 | Fernandez, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60582-MCR-GRJ | |
| 31915 | 340837 | Gooden, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60583-MCR-GRJ | |
| 31916 | 340838 | Bush, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60586-MCR-GRJ | |
| 31917 | 340841 | Jones, Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60591-MCR-GRJ | |
| 31918 | 340842 | Lux, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60593-MCR-GRJ | |
| 31919 | 340844 | Dickerson, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60597-MCR-GRJ | |
| 31920 | 340845 | Ferland, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-60599-MCR-GRJ |
| 31921 | 340847 | Abate, Abel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60602-MCR-GRJ | |
| 31922 | 340848 | CRAWFORD, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60604-MCR-GRJ | |
| 31923 | 340850 | Davis, Portia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60608-MCR-GRJ | |
| 31924 | 340851 | Luna, Jovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60610-MCR-GRJ | |
| 31925 | 340854 | VALLEJO, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60615-MCR-GRJ | |
| 31926 | 340856 | Ramirez, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60619-MCR-GRJ | |
| 31927 | 340859 | Alderman-Treber, Kathy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60624-MCR-GRJ | |
| 31928 | 340865 | Pauze, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60636-MCR-GRJ | |
| 31929 | 340866 | Ragsdale, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60637-MCR-GRJ | |
| 31930 | 340875 | WELLS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60654-MCR-GRJ | |
| 31931 | 340876 | Wilder, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60656-MCR-GRJ | |
| 31932 | 340877 | Snell, Havier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60658-MCR-GRJ | |
| 31933 | 340879 | Pressley, Darren Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60661-MCR-GRJ | |
| 31934 | 340881 | Dranbauert, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60665-MCR-GRJ | |
| 31935 | 340882 | Blaise, Algeo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60667-MCR-GRJ | |
| 31936 | 340884 | Kluk, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60670-MCR-GRJ | |
| 31937 | 340885 | Harris, Tanya Darlene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60672-MCR-GRJ | |
| 31938 | 340888 | Dunn, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60678-MCR-GRJ | |
| 31939 | 340890 | Petronko, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60681-MCR-GRJ | |
| 31940 | 340891 | Swavey, Natausha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60683-MCR-GRJ | |
| 31941 | 340893 | Barcus, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60687-MCR-GRJ | |
| 31942 | 340895 | Williams, Chester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60691-MCR-GRJ | |
| 31943 | 340896 | Tuckett, Kylie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60693-MCR-GRJ | |
| 31944 | 340898 | Blunt, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60696-MCR-GRJ | |
| 31945 | 340899 | Altman, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60698-MCR-GRJ | |
| 31946 | 340900 | Allen, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60700-MCR-GRJ | |
| 31947 | 340901 | Henderson, Dow | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60702-MCR-GRJ | |
| 31948 | 340902 | Arabuli, Terrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60704-MCR-GRJ | |
| 31949 | 340903 | Mead, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60706-MCR-GRJ | |
| 31950 | 340904 | Hill, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60709-MCR-GRJ | |
| 31951 | 340905 | Flores, Ethan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60711-MCR-GRJ | |
| 31952 | 340906 | Bezak, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60714-MCR-GRJ | |
| 31953 | 340907 | Love, Lialfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60716-MCR-GRJ | |
| 31954 | 340908 | Karratti, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60718-MCR-GRJ | |
| 31955 | 340909 | Stine, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60720-MCR-GRJ | |
| 31956 | 340911 | Fuller, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60724-MCR-GRJ | |
| 31957 | 340912 | Williams, Hugh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60726-MCR-GRJ | |
| 31958 | 340914 | Hunt, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60729-MCR-GRJ | |
| 31959 | 340916 | Brown, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60733-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 31960 | 340917 | Dolor, Jarett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60735-MCR-GRJ | |
| 31961 | 340919 | Jones, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60739-MCR-GRJ | |
| 31962 | 340923 | Bergeron, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60746-MCR-GRJ | |
| 31963 | 340928 | Gartland, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60755-MCR-GRJ | |
| 31964 | 340930 | Ham, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-60759-MCR-GRJ |
| 31965 | 340931 | MEYER, TODD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60761-MCR-GRJ | |
| 31966 | 340932 | Moore, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60763-MCR-GRJ | |
| 31967 | 340934 | Tamez, Homero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60766-MCR-GRJ | |
| 31968 | 340936 | Wood, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60769-MCR-GRJ | |
| 31969 | 340937 | Peery, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60770-MCR-GRJ | |
| 31970 | 340938 | Janjua, Rayyan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60771-MCR-GRJ | |
| 31971 | 340939 | BROWN, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60772-MCR-GRJ | |
| 31972 | 340940 | Odom, Christine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60773-MCR-GRJ | |
| 31973 | 340941 | Broccuto, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60774-MCR-GRJ | |
| 31974 | 340942 | Moore, Morris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60775-MCR-GRJ | |
| 31975 | 340943 | Wyatt, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60776-MCR-GRJ | |
| 31976 | 340944 | Uselmann, Ryan A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60777-MCR-GRJ | |
| 31977 | 340945 | Tate, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60778-MCR-GRJ | |
| 31978 | 340946 | Middleton, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60779-MCR-GRJ | |
| 31979 | 340947 | Laurent, Abdala | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60780-MCR-GRJ | |
| 31980 | 340948 | Brown, Kurtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60781-MCR-GRJ | |
| 31981 | 340949 | Hinds, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60782-MCR-GRJ | |
| 31982 | 340950 | Cooper, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60783-MCR-GRJ | |
| 31983 | 340951 | Dickson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60784-MCR-GRJ | |
| 31984 | 340952 | Torres, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60785-MCR-GRJ | |
| 31985 | 340954 | Henderson, Sheldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60787-MCR-GRJ | |
| 31986 | 340955 | Lewis, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60788-MCR-GRJ | |
| 31987 | 340956 | Schille, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60789-MCR-GRJ | |
| 31988 | 340957 | Vanligten, Robert Dirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60790-MCR-GRJ | |
| 31989 | 340960 | Granger, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60793-MCR-GRJ | |
| 31990 | 340967 | Abrams, Alicia | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-60800-MCR-GRJ |
| 31991 | 340973 | Poss, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60806-MCR-GRJ | |
| 31992 | 340975 | SMITH, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60808-MCR-GRJ | |
| 31993 | 340976 | Clayton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60809-MCR-GRJ | |
| 31994 | 340977 | Anderson, Will H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60810-MCR-GRJ | |
| 31995 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ | |
| 31996 | 340981 | Taylor, Dana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60814-MCR-GRJ | |
| 31997 | 340982 | Addis, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60815-MCR-GRJ | |
| 31998 | 340983 | Gutknecht, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60816-MCR-GRJ | |
| 31999 | 340984 | Hughes, Tiara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60817-MCR-GRJ | |
| 32000 | 340986 | Baker, Donley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60819-MCR-GRJ | |
| 32001 | 340988 | Choo, Irving | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60822-MCR-GRJ | |
| 32002 | 340990 | Honaker, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60825-MCR-GRJ | |
| 32003 | 340992 | Kelley, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60829-MCR-GRJ | |
| 32004 | 340994 | Martinez, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60834-MCR-GRJ | |
| 32005 | 340995 | Moreno, Erika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60836-MCR-GRJ | |
| 32006 | 340996 | Smithson, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60838-MCR-GRJ | |
| 32007 | 340997 | Tuminello, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60840-MCR-GRJ | |
| 32008 | 340998 | Dockery, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60842-MCR-GRJ | |
| 32009 | 341002 | EVANGELISTA, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60850-MCR-GRJ | |
| 32010 | 341003 | Hutchinson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60852-MCR-GRJ | |
| 32011 | 341004 | Roberson, Kathy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60854-MCR-GRJ | |
| 32012 | 341005 | Ross, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60856-MCR-GRJ | |
| 32013 | 341006 | Anderson, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60858-MCR-GRJ | |
| 32014 | 341007 | McGraw, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60860-MCR-GRJ | |
| 32015 | 341008 | Gonzalez, Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60862-MCR-GRJ | |
| 32016 | 341009 | Haigwood, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60864-MCR-GRJ | |
| 32017 | 341010 | Hobson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60866-MCR-GRJ | |
| 32018 | 341011 | James, Norland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60868-MCR-GRJ | |
| 32019 | 341012 | Kline, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60870-MCR-GRJ | |
| 32020 | 341013 | Kettle, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60872-MCR-GRJ | |
| 32021 | 341014 | Limonta, Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60875-MCR-GRJ | |
| 32022 | 341015 | Mallory, Stacey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60876-MCR-GRJ | |
| 32023 | 341016 | MARTIN, GEORGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60878-MCR-GRJ | |
| 32024 | 341018 | ROLLINS, SONNY JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60882-MCR-GRJ | |
| 32025 | 341019 | Evans, Arkadeus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60884-MCR-GRJ | |
| 32026 | 341021 | Fuller, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60888-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 32027 | 341022 | Barrington, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60890-MCR-GRJ | |
| 32028 | 341023 | Collins, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60892-MCR-GRJ | |
| 32029 | 341024 | Diuguid, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60894-MCR-GRJ | |
| 32030 | 341025 | Wright, Andrea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60896-MCR-GRJ | |
| 32031 | 341027 | Murphy, Brian Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60899-MCR-GRJ | |
| 32032 | 341028 | Noel, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60901-MCR-GRJ | |
| 32033 | 341029 | Cox, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60903-MCR-GRJ | |
| 32034 | 341030 | Reed, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60905-MCR-GRJ | |
| 32035 | 341033 | Croom, Timmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60910-MCR-GRJ | |
| 32036 | 341034 | Brevoort, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60912-MCR-GRJ | |
| 32037 | 341035 | Dunnican, Sherwanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60914-MCR-GRJ | |
| 32038 | 341036 | Smith, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60916-MCR-GRJ | |
| 32039 | 341040 | Watts, Cody Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60924-MCR-GRJ | |
| 32040 | 341041 | Wilkins, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60926-MCR-GRJ | |
| 32041 | 341043 | Bourgault, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60930-MCR-GRJ | |
| 32042 | 341045 | Tupai, Alava | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60934-MCR-GRJ | |
| 32043 | 341048 | Taylor, Vaughn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60940-MCR-GRJ | |
| 32044 | 341050 | Shields, Shirley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60944-MCR-GRJ | |
| 32045 | 341051 | Daniels, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60946-MCR-GRJ | |
| 32046 | 341052 | Drouin, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60948-MCR-GRJ | |
| 32047 | 341053 | Petty, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60950-MCR-GRJ | |
| 32048 | 341054 | Crispin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60951-MCR-GRJ | |
| 32049 | 341056 | Berndt, Jerad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60955-MCR-GRJ | |
| 32050 | 341057 | Lee, Candace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60957-MCR-GRJ | |
| 32051 | 341058 | Brantley, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60959-MCR-GRJ | |
| 32052 | 341059 | Herrera, Steven Noel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60961-MCR-GRJ | |
| 32053 | 341060 | Lopezcervantes, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60963-MCR-GRJ | |
| 32054 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ | |
| 32055 | 341062 | Moody, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60967-MCR-GRJ | |
| 32056 | 341064 | Lucas, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60971-MCR-GRJ | |
| 32057 | 341065 | Griffin, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60973-MCR-GRJ | |
| 32058 | 341067 | Cook, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60977-MCR-GRJ | |
| 32059 | 341068 | Williams, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60979-MCR-GRJ | |
| 32060 | 341070 | Tigner, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60983-MCR-GRJ | |
| 32061 | 341071 | Chavarria, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60985-MCR-GRJ | |
| 32062 | 341072 | Opperman, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60986-MCR-GRJ | |
| 32063 | 341073 | Crow, Sheldon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60988-MCR-GRJ | |
| 32064 | 341074 | Andree, Ethan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60990-MCR-GRJ | |
| 32065 | 341075 | Sohl, Sara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60992-MCR-GRJ | |
| 32066 | 341076 | Torres, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60994-MCR-GRJ | |
| 32067 | 341078 | Cartagena, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60998-MCR-GRJ | |
| 32068 | 341079 | Schlieve, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61000-MCR-GRJ | |
| 32069 | 341080 | Segui, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61002-MCR-GRJ | |
| 32070 | 341082 | Gulley, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61006-MCR-GRJ | |
| 32071 | 341083 | Dillon, Dewayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61008-MCR-GRJ | |
| 32072 | 341085 | Moore, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61012-MCR-GRJ | |
| 32073 | 341086 | Barnes, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61014-MCR-GRJ | |
| 32074 | 341087 | Pichel, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61016-MCR-GRJ | |
| 32075 | 341088 | Hennings, Otha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61018-MCR-GRJ | |
| 32076 | 341089 | Talford, Omar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61020-MCR-GRJ | |
| 32077 | 341090 | Figgeroa, Spenser | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61022-MCR-GRJ | |
| 32078 | 341093 | DEAN, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61028-MCR-GRJ | |
| 32079 | 341094 | Spencer, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61030-MCR-GRJ | |
| 32080 | 341095 | Pipkin, Johnel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61031-MCR-GRJ | |
| 32081 | 341096 | Smith, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61033-MCR-GRJ | |
| 32082 | 341097 | LUNSFORD, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61035-MCR-GRJ | |
| 32083 | 341098 | HARRIS, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61037-MCR-GRJ | |
| 32084 | 341100 | Billingsley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61041-MCR-GRJ | |
| 32085 | 341101 | Jones, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61043-MCR-GRJ | |
| 32086 | 341102 | Vogel, Sascha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61045-MCR-GRJ | |
| 32087 | 341103 | Hendrickson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61047-MCR-GRJ | |
| 32088 | 341104 | STAUFFER, STEVEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61049-MCR-GRJ | |
| 32089 | 341105 | Payton, Elvie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61051-MCR-GRJ | |
| 32090 | 341106 | Howard, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61053-MCR-GRJ | |
| 32091 | 341108 | McCasland, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61057-MCR-GRJ | |
| 32092 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ | |
| 32093 | 341110 | Helfrich, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61061-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 32094 | 341112 | Wilkes, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61064-MCR-GRJ | |
| 32095 | 341113 | Franks, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61066-MCR-GRJ | |
| 32096 | 341114 | Goodwin, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61068-MCR-GRJ | |
| 32097 | 341115 | Morales Gomez, Raul R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61070-MCR-GRJ | |
| 32098 | 341116 | Teruel, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61072-MCR-GRJ | |
| 32099 | 341117 | Cressey, Rilyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61074-MCR-GRJ | |
| 32100 | 341118 | Freeman, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61076-MCR-GRJ | |
| 32101 | 341119 | RUSSELL, RYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61078-MCR-GRJ | |
| 32102 | 341120 | NIEVES, JESUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61080-MCR-GRJ | |
| 32103 | 341121 | Ailey, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61082-MCR-GRJ | |
| 32104 | 341122 | Villalona, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61084-MCR-GRJ | |
| 32105 | 341125 | Ruiz, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61090-MCR-GRJ | |
| 32106 | 341126 | Puryear, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61092-MCR-GRJ | |
| 32107 | 341127 | Okafor, Kirby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61094-MCR-GRJ | |
| 32108 | 341128 | Ngirmeriil, Manzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61096-MCR-GRJ | |
| 32109 | 341129 | Mitchell, Kim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61098-MCR-GRJ | |
| 32110 | 341132 | Laprade, Howard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61104-MCR-GRJ | |
| 32111 | 341133 | Ladson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61106-MCR-GRJ | |
| 32112 | 341134 | Gillot, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-61108-MCR-GRJ |
| 32113 | 341135 | Lewis, Tonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61110-MCR-GRJ | |
| 32114 | 341136 | MELTON, JUSTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61112-MCR-GRJ | |
| 32115 | 341137 | Morman, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61114-MCR-GRJ | |
| 32116 | 341138 | JOHNSON, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61116-MCR-GRJ | |
| 32117 | 341139 | Jackson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61118-MCR-GRJ | |
| 32118 | 341140 | Harris, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61120-MCR-GRJ | |
| 32119 | 341141 | Krouse, Kodi Miles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61122-MCR-GRJ | |
| 32120 | 341142 | Bayne, Robert Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61124-MCR-GRJ | |
| 32121 | 341143 | Williams, Elton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61126-MCR-GRJ | |
| 32122 | 341144 | Smith, Schnitqua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61128-MCR-GRJ | |
| 32123 | 341145 | Hohman, Christina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61130-MCR-GRJ | |
| 32124 | 341146 | WHITAKER, CODY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61132-MCR-GRJ | |
| 32125 | 341147 | Theophile, Isiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61134-MCR-GRJ | |
| 32126 | 341149 | Holloman, Rokenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61482-MCR-GRJ | |
| 32127 | 341150 | Dickinson, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61483-MCR-GRJ | |
| 32128 | 341151 | Smith, Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61484-MCR-GRJ | |
| 32129 | 341152 | Fick, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61485-MCR-GRJ | |
| 32130 | 341154 | Finley, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61487-MCR-GRJ | |
| 32131 | 341155 | Reyes, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61488-MCR-GRJ | |
| 32132 | 341156 | Amaya, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61489-MCR-GRJ | |
| 32133 | 341157 | Arciacollins, Sue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61490-MCR-GRJ | |
| 32134 | 341159 | McClure, Garry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61492-MCR-GRJ | |
| 32135 | 341161 | Walker, Felton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61494-MCR-GRJ | |
| 32136 | 341162 | Smith, Whitfield | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61495-MCR-GRJ | |
| 32137 | 341165 | Bragg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61498-MCR-GRJ | |
| 32138 | 341167 | Anderson, Wilbur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61500-MCR-GRJ | |
| 32139 | 341168 | Terrell, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61501-MCR-GRJ | |
| 32140 | 341169 | Clinkscale, Daren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61502-MCR-GRJ | |
| 32141 | 341172 | Thompson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61505-MCR-GRJ | |
| 32142 | 341173 | BALL, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61506-MCR-GRJ | |
| 32143 | 341174 | Herschelman, Kern | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61507-MCR-GRJ | |
| 32144 | 341175 | Aguilar Carrillo, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61508-MCR-GRJ | |
| 32145 | 341176 | Bonnett, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61509-MCR-GRJ | |
| 32146 | 341178 | Conklin, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61511-MCR-GRJ | |
| 32147 | 341179 | Crouch, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61512-MCR-GRJ | |
| 32148 | 341180 | Cuevas, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61513-MCR-GRJ | |
| 32149 | 341181 | Duran, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61514-MCR-GRJ | |
| 32150 | 341182 | Ellis, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61515-MCR-GRJ | |
| 32151 | 341183 | Emmons, Cylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61516-MCR-GRJ | |
| 32152 | 341184 | FIELDS, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61517-MCR-GRJ | |
| 32153 | 341185 | Hale, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61518-MCR-GRJ | |
| 32154 | 341186 | HALL, GARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61519-MCR-GRJ | |
| 32155 | 341187 | Heffner, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61520-MCR-GRJ | |
| 32156 | 341191 | Morris, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61524-MCR-GRJ | |
| 32157 | 341192 | Pumphrey, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61525-MCR-GRJ | |
| 32158 | 341193 | Ragan, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61526-MCR-GRJ | |
| 32159 | 341194 | Sea, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61527-MCR-GRJ | |
| 32160 | 341195 | Smith, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61528-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 32161 | 341196 | Stallworth, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61529-MCR-GRJ | |
| 32162 | 341197 | Wilson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61530-MCR-GRJ | |
| 32163 | 341198 | Young, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61531-MCR-GRJ | |
| 32164 | 341199 | Pennenga, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61532-MCR-GRJ | |
| 32165 | 341200 | Rouse, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61533-MCR-GRJ | |
| 32166 | 341201 | Blivens, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61534-MCR-GRJ | |
| 32167 | 341203 | Readdy, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61536-MCR-GRJ | |
| 32168 | 341204 | Sartori, Jackie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61537-MCR-GRJ | |
| 32169 | 341206 | Chacon, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61539-MCR-GRJ | |
| 32170 | 341207 | Washington, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61540-MCR-GRJ | |
| 32171 | 341208 | Gore, Malcolm | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61541-MCR-GRJ | |
| 32172 | 341209 | Coffee, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61542-MCR-GRJ | |
| 32173 | 341210 | Belk, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61543-MCR-GRJ | |
| 32174 | 341213 | Gregory, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61546-MCR-GRJ | |
| 32175 | 341215 | Alford, Ellis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61548-MCR-GRJ | |
| 32176 | 341216 | Barkan, Cory A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61549-MCR-GRJ | |
| 32177 | 341218 | Adams, Nigel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61551-MCR-GRJ | |
| 32178 | 341219 | Shorter, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61552-MCR-GRJ | |
| 32179 | 341220 | Harville, Heather Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61553-MCR-GRJ | |
| 32180 | 341222 | Booth, Rhashii M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61555-MCR-GRJ | |
| 32181 | 341224 | Salviejo, Kevin Lee D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61557-MCR-GRJ | |
| 32182 | 341225 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61558-MCR-GRJ | |
| 32183 | 341226 | Hawkins, Hubert J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61559-MCR-GRJ | |
| 32184 | 341227 | Elkaylany, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61560-MCR-GRJ | |
| 32185 | 341228 | Snelson, Alec | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61561-MCR-GRJ | |
| 32186 | 341229 | Valentin, Anthony Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61562-MCR-GRJ | |
| 32187 | 341231 | Barwick, Andrew N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61564-MCR-GRJ | |
| 32188 | 341232 | Schauman, Anthony R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61565-MCR-GRJ | |
| 32189 | 341233 | Robinson, Stephan A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61566-MCR-GRJ | |
| 32190 | 341234 | Hernandez, Thomas Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61567-MCR-GRJ | |
| 32191 | 341235 | Dutcher, Tracy M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61568-MCR-GRJ | |
| 32192 | 341236 | Rainer, Christopher C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61569-MCR-GRJ | |
| 32193 | 341237 | Barroso, Daniel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61570-MCR-GRJ | |
| 32194 | 341238 | Yost, Brandon S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61571-MCR-GRJ | |
| 32195 | 341239 | Bryant, Ameshia L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61572-MCR-GRJ | |
| 32196 | 341240 | Thorpe, Samuel L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61573-MCR-GRJ | |
| 32197 | 341241 | Gurbacki, Greg J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61574-MCR-GRJ | |
| 32198 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ | |
| 32199 | 341243 | Lampton, Amanda I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61576-MCR-GRJ | |
| 32200 | 341244 | Jackson, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61577-MCR-GRJ | |
| 32201 | 341245 | Rhodes, Ronald C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61578-MCR-GRJ | |
| 32202 | 341247 | Lopez, Jose M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61580-MCR-GRJ | |
| 32203 | 341248 | Kropuenske, Seth L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61581-MCR-GRJ | |
| 32204 | 341249 | Bennett, Robert E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61582-MCR-GRJ | |
| 32205 | 341250 | Green, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61583-MCR-GRJ | |
| 32206 | 341251 | Aronhalt, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61584-MCR-GRJ | |
| 32207 | 341252 | Parrish, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61585-MCR-GRJ | |
| 32208 | 341253 | Norton, Christopher M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61586-MCR-GRJ | |
| 32209 | 341254 | Olukotun, Henry A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61587-MCR-GRJ | |
| 32210 | 341255 | Batten, Eddie D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61588-MCR-GRJ | |
| 32211 | 341256 | Kerr, Nichole E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61589-MCR-GRJ | |
| 32212 | 341257 | Hoffer, Haley A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61590-MCR-GRJ | |
| 32213 | 341258 | Huff, Jonathan O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61591-MCR-GRJ | |
| 32214 | 341259 | Stinson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61592-MCR-GRJ | |
| 32215 | 341261 | Robertson, Brice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61594-MCR-GRJ | |
| 32216 | 341262 | Strimple, Tosh A | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-61595-MCR-GRJ |
| 32217 | 341264 | Fulmer, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61597-MCR-GRJ | |
| 32218 | 341267 | Bogan, Kyle K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61600-MCR-GRJ | |
| 32219 | 341269 | Gambill, William D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61602-MCR-GRJ | |
| 32220 | 341270 | Laborde, Donald W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61603-MCR-GRJ | |
| 32221 | 341271 | Jones, Fredicinda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61604-MCR-GRJ | |
| 32222 | 341272 | Smith, Argo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61605-MCR-GRJ | |
| 32223 | 341274 | Markham, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61607-MCR-GRJ | |
| 32224 | 341276 | Mason, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61609-MCR-GRJ | |
| 32225 | 341282 | Nance, Joshua Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61615-MCR-GRJ | |
| 32226 | 341284 | Gonzalez, Christopher Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61617-MCR-GRJ | |
| 32227 | 341288 | Kotarski, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61621-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 32228 | 341289 | Trujillo, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61622-MCR-GRJ | |
| 32229 | 341290 | Donaldson, Elihue | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61623-MCR-GRJ | |
| 32230 | 341291 | MacCormack, Gene M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61624-MCR-GRJ | |
| 32231 | 341292 | Selph, Carrie Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61625-MCR-GRJ | |
| 32232 | 341293 | Powell, Albert Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61626-MCR-GRJ | |
| 32233 | 341294 | Miller, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61627-MCR-GRJ | |
| 32234 | 341295 | Wright, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61628-MCR-GRJ | |
| 32235 | 341297 | Palmiero, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61630-MCR-GRJ | |
| 32236 | 341298 | Von Loh, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61631-MCR-GRJ | |
| 32237 | 341299 | Deangelis, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61632-MCR-GRJ | |
| 32238 | 341302 | Blake, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61635-MCR-GRJ | |
| 32239 | 341303 | Garcia, Osmar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61638-MCR-GRJ | |
| 32240 | 341305 | Love, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61638-MCR-GRJ | |
| 32241 | 341309 | Lincks, William Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61642-MCR-GRJ | |
| 32242 | 341310 | Marshall, Adam Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61643-MCR-GRJ | |
| 32243 | 341311 | Silver, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61644-MCR-GRJ | |
| 32244 | 341312 | Guelfi, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61645-MCR-GRJ | |
| 32245 | 341313 | Bolton, Dianna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61646-MCR-GRJ | |
| 32246 | 341316 | Roberts, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61649-MCR-GRJ | |
| 32247 | 341317 | Molina, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61650-MCR-GRJ | |
| 32248 | 341320 | ROBINSON, RODNEY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61653-MCR-GRJ | |
| 32249 | 341321 | Culley, Sheila | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61654-MCR-GRJ | |
| 32250 | 341322 | Cashen, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61655-MCR-GRJ | |
| 32251 | 341323 | Nicely, Clayton H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61656-MCR-GRJ | |
| 32252 | 341324 | Dudgeon, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61657-MCR-GRJ | |
| 32253 | 341326 | Deramus, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61659-MCR-GRJ | |
| 32254 | 341327 | Carney, Jasen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61660-MCR-GRJ | |
| 32255 | 341328 | O'Hara, Elisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61661-MCR-GRJ | |
| 32256 | 341329 | Douglas, Chavon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61662-MCR-GRJ | |
| 32257 | 341330 | Sarno, Robert Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61665-MCR-GRJ | |
| 32258 | 341332 | Lopez, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61665-MCR-GRJ | |
| 32259 | 341334 | De Laet, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61669-MCR-GRJ | |
| 32260 | 341336 | Jones, Stepfond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61670-MCR-GRJ | |
| 32261 | 341337 | Mendez, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61670-MCR-GRJ | |
| 32262 | 341338 | Davidson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61671-MCR-GRJ | |
| 32263 | 341339 | Daniels, Jammie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61672-MCR-GRJ | |
| 32264 | 341340 | Blair, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61673-MCR-GRJ | |
| 32265 | 341341 | Smith, Derek T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61674-MCR-GRJ | |
| 32266 | 341342 | Kemp, Darryl Rashad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61675-MCR-GRJ | |
| 32267 | 341343 | Dubose, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61676-MCR-GRJ | |
| 32268 | 341344 | Motty, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61677-MCR-GRJ | |
| 32269 | 341345 | Warr, Brenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61678-MCR-GRJ | |
| 32270 | 341346 | Crable, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61679-MCR-GRJ | |
| 32271 | 341349 | Heath, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61682-MCR-GRJ | |
| 32272 | 341350 | King, Tamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61683-MCR-GRJ | |
| 32273 | 341351 | Taylor, Deyontavis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61684-MCR-GRJ | |
| 32274 | 341352 | Muse, Sylvester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61685-MCR-GRJ | |
| 32275 | 341353 | Covey, Asa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61686-MCR-GRJ | |
| 32276 | 341354 | Moriset, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61687-MCR-GRJ | |
| 32277 | 341355 | Morgan, Gessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61688-MCR-GRJ | |
| 32278 | 346281 | Boyd, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64801-MCR-GRJ | |
| 32279 | 346282 | Bean, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64802-MCR-GRJ | |
| 32280 | 346283 | Emerson, Deven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64803-MCR-GRJ | |
| 32281 | 346286 | Rafferty, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64806-MCR-GRJ | |
| 32282 | 346288 | Legare, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64808-MCR-GRJ | |
| 32283 | 346289 | Botko, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64809-MCR-GRJ | |
| 32284 | 346290 | Rego, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64810-MCR-GRJ | |
| 32285 | 346291 | Goldrick, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64811-MCR-GRJ | |
| 32286 | 346292 | Prescott, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64812-MCR-GRJ | |
| 32287 | 346293 | Robinson, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64813-MCR-GRJ | |
| 32288 | 346294 | Poteet, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64814-MCR-GRJ | |
| 32289 | 346295 | Sherman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64815-MCR-GRJ | |
| 32290 | 346296 | Garcia, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64816-MCR-GRJ | |
| 32291 | 346297 | Geuss, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64817-MCR-GRJ | |
| 32292 | 346298 | Jomenez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64818-MCR-GRJ | |
| 32293 | 346299 | Migliaro, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64819-MCR-GRJ | |
| 32294 | 346300 | STRASDAUSKAS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64821-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 32295 | 346302 | Callahan, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64825-MCR-GRJ | |
| 32296 | 346303 | Cea, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64827-MCR-GRJ | |
| 32297 | 346304 | Courtney, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64833-MCR-GRJ | |
| 32298 | 346306 | Brewington, Malcolm D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64833-MCR-GRJ | |
| 32299 | 346307 | Mitchell, Lelawyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64835-MCR-GRJ | |
| 32300 | 346309 | Beaudry, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64837-MCR-GRJ | |
| 32301 | 346310 | Lehtonen, Jackop A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64838-MCR-GRJ | |
| 32302 | 346313 | Tierno, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64841-MCR-GRJ | |
| 32303 | 346317 | Kilmartin, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64845-MCR-GRJ | |
| 32304 | 346318 | Beeching, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64846-MCR-GRJ | |
| 32305 | 346320 | Buono, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64848-MCR-GRJ | |
| 32306 | 346321 | Grant, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64849-MCR-GRJ | |
| 32307 | 346322 | Guillen, Santos E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64850-MCR-GRJ | |
| 32308 | 346323 | Taylor, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64851-MCR-GRJ | |
| 32309 | 346324 | Gopaul, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64852-MCR-GRJ | |
| 32310 | 346326 | Rodriguez, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64854-MCR-GRJ | |
| 32311 | 346328 | Puchales, Jesse J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64856-MCR-GRJ | |
| 32312 | 346329 | Lambert, Jermel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64857-MCR-GRJ | |
| 32313 | 346330 | Olmeda, Jose A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64858-MCR-GRJ | |
| 32314 | 346331 | Eastmond, Randolph F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64859-MCR-GRJ | |
| 32315 | 346332 | Morris, Corey L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64860-MCR-GRJ | |
| 32316 | 346333 | Lewis, Rochelle J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64861-MCR-GRJ | |
| 32317 | 346334 | Douglas, Mark-Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64862-MCR-GRJ | |
| 32318 | 346336 | Fuad, Mohammed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64864-MCR-GRJ | |
| 32319 | 346338 | Hutchinson, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64866-MCR-GRJ | |
| 32320 | 346339 | Gray, Eloa P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64867-MCR-GRJ | |
| 32321 | 346340 | Campbell, Lamarh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64868-MCR-GRJ | |
| 32322 | 346341 | Beal, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64869-MCR-GRJ | |
| 32323 | 346342 | McNeal, Damian K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64870-MCR-GRJ | |
| 32324 | 346343 | Kessova, Valentyna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64871-MCR-GRJ | |
| 32325 | 346344 | JACOBY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64872-MCR-GRJ | |
| 32326 | 346347 | LaRosa, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64875-MCR-GRJ | |
| 32327 | 346348 | THOMPSON, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64876-MCR-GRJ | |
| 32328 | 346349 | Bolbecker, Timothy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64877-MCR-GRJ | |
| 32329 | 346350 | Venet, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64878-MCR-GRJ | |
| 32330 | 346352 | Novak, David M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64880-MCR-GRJ | |
| 32331 | 346355 | Kadunce, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64883-MCR-GRJ | |
| 32332 | 346357 | Abney, Guy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64885-MCR-GRJ | |
| 32333 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ | |
| 32334 | 346360 | Rhinehart, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64888-MCR-GRJ | |
| 32335 | 346362 | Stoddard, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64890-MCR-GRJ | |
| 32336 | 346363 | Connor, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64891-MCR-GRJ | |
| 32337 | 346364 | Dangelantonio, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64892-MCR-GRJ | |
| 32338 | 346365 | Holubz, Josh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64893-MCR-GRJ | |
| 32339 | 346366 | McNerny, Vicky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64894-MCR-GRJ | |
| 32340 | 346367 | Stoudt, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64895-MCR-GRJ | |
| 32341 | 346370 | Dunn, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64898-MCR-GRJ | |
| 32342 | 346372 | Klinger, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64900-MCR-GRJ | |
| 32343 | 346374 | Plater, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64902-MCR-GRJ | |
| 32344 | 346376 | Lessard, Cristefano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64904-MCR-GRJ | |
| 32345 | 346377 | MORENO, CRISTIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64905-MCR-GRJ | |
| 32346 | 346378 | GUILLORY, ANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64906-MCR-GRJ | |
| 32347 | 346379 | FULLER, JERRY F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64907-MCR-GRJ | |
| 32348 | 346381 | Lopez, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64909-MCR-GRJ | |
| 32349 | 346382 | McCray, Levoular | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64910-MCR-GRJ | |
| 32350 | 346383 | Baehr, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64911-MCR-GRJ | |
| 32351 | 346388 | Gill, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64916-MCR-GRJ | |
| 32352 | 346389 | Miller, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64917-MCR-GRJ | |
| 32353 | 346391 | Smith, William Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64919-MCR-GRJ | |
| 32354 | 346393 | Ward, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64921-MCR-GRJ | |
| 32355 | 346394 | Jernigan, Jontae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64922-MCR-GRJ | |
| 32356 | 346395 | Thomas, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64923-MCR-GRJ | |
| 32357 | 346396 | ROBEY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64924-MCR-GRJ | |
| 32358 | 346404 | King, Solomon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64932-MCR-GRJ | |
| 32359 | 346405 | Daniels, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64933-MCR-GRJ | |
| 32360 | 346408 | Fitzgerald, Matthew A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64936-MCR-GRJ | |
| 32361 | 346413 | Claytor, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64941-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 32362 | 346414 | VanDine, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64942-MCR-GRJ | |
| 32363 | 346415 | Fisher, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64943-MCR-GRJ | |
| 32364 | 346417 | Clark, Harold E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64945-MCR-GRJ | |
| 32365 | 346418 | Hardman, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64946-MCR-GRJ | |
| 32366 | 346419 | Davis, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64947-MCR-GRJ | |
| 32367 | 346420 | Schier, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64948-MCR-GRJ | |
| 32368 | 346421 | Stephens, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64949-MCR-GRJ | |
| 32369 | 346422 | Taylor, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64950-MCR-GRJ | |
| 32370 | 346424 | Ream, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64952-MCR-GRJ | |
| 32371 | 346425 | Compton, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64953-MCR-GRJ | |
| 32372 | 346426 | Hoffman, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64954-MCR-GRJ | |
| 32373 | 346427 | Parrish, Dontay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64955-MCR-GRJ | |
| 32374 | 346429 | Johnson-Patton, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64957-MCR-GRJ | |
| 32375 | 346431 | Freeman, Steven L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64959-MCR-GRJ | |
| 32376 | 346432 | Ramsey, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64822-MCR-GRJ | |
| 32377 | 346433 | Grant, Michael D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64824-MCR-GRJ | |
| 32378 | 346435 | Burden, Thedius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64828-MCR-GRJ | |
| 32379 | 346436 | Kolikas, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64834-MCR-GRJ | |
| 32380 | 346438 | Williamson, Harold W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64830-MCR-GRJ | |
| 32381 | 346440 | Hicks, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64960-MCR-GRJ | |
| 32382 | 346444 | YOUNG, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64964-MCR-GRJ | |
| 32383 | 346446 | Jones, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64966-MCR-GRJ | |
| 32384 | 346447 | Gardner, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64967-MCR-GRJ | |
| 32385 | 346449 | Driggers, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64969-MCR-GRJ | |
| 32386 | 346450 | Bennett, Melvin C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64970-MCR-GRJ | |
| 32387 | 346451 | Phillips, Charles K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64971-MCR-GRJ | |
| 32388 | 346452 | Smith, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64972-MCR-GRJ | |
| 32389 | 346455 | Holmes, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64975-MCR-GRJ | |
| 32390 | 346456 | Wilson, Kristin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64976-MCR-GRJ | |
| 32391 | 346457 | WILLIAMS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64977-MCR-GRJ | |
| 32392 | 346458 | Chavers, Virgil A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64978-MCR-GRJ | |
| 32393 | 346459 | Smalls, Demetrius A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64979-MCR-GRJ | |
| 32394 | 346462 | Wright, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64982-MCR-GRJ | |
| 32395 | 346465 | Sagoes, Timothy A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64985-MCR-GRJ | |
| 32396 | 346466 | Hynko, Bret A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64986-MCR-GRJ | |
| 32397 | 346467 | Thomas, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64987-MCR-GRJ | |
| 32398 | 346472 | Powell, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-64992-MCR-GRJ |
| 32399 | 346473 | Solomon, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64993-MCR-GRJ | |
| 32400 | 346474 | Spurlock, Seth Monroe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64994-MCR-GRJ | |
| 32401 | 346475 | Jones, John W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64996-MCR-GRJ | |
| 32402 | 346476 | Jordan, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64998-MCR-GRJ | |
| 32403 | 346479 | Timmins, Benjamin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65005-MCR-GRJ | |
| 32404 | 346480 | Baker, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65007-MCR-GRJ | |
| 32405 | 346482 | Brown, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65011-MCR-GRJ | |
| 32406 | 346485 | Isley, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65017-MCR-GRJ | |
| 32407 | 346486 | Smith, Charles William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65018-MCR-GRJ | |
| 32408 | 346491 | Mayfield, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65023-MCR-GRJ | |
| 32409 | 346493 | CLARK, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65025-MCR-GRJ | |
| 32410 | 346494 | Bennett, Rupert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65026-MCR-GRJ | |
| 32411 | 346495 | Mullins, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65027-MCR-GRJ | |
| 32412 | 346496 | Blanco, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65028-MCR-GRJ | |
| 32413 | 346497 | Ayers, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65029-MCR-GRJ | |
| 32414 | 346499 | Brierly, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65031-MCR-GRJ | |
| 32415 | 346500 | Hale, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65032-MCR-GRJ | |
| 32416 | 346501 | Byrd, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65033-MCR-GRJ | |
| 32417 | 346502 | Davis, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65034-MCR-GRJ | |
| 32418 | 346503 | Ingram, Eldin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65035-MCR-GRJ | |
| 32419 | 346505 | Waddell, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65037-MCR-GRJ | |
| 32420 | 346506 | VanHorn, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65038-MCR-GRJ | |
| 32421 | 346513 | Weeks, Bryan Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65045-MCR-GRJ | |
| 32422 | 346515 | Lee, Stanley Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65047-MCR-GRJ | |
| 32423 | 346516 | Mistic, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65048-MCR-GRJ | |
| 32424 | 346517 | Baldwin, Drake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65049-MCR-GRJ | |
| 32425 | 346519 | Washington, Ronn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65051-MCR-GRJ | |
| 32426 | 346520 | McCoy, Devaill T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65052-MCR-GRJ | |
| 32427 | 346522 | Hines, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65054-MCR-GRJ | |
| 32428 | 346523 | Dillman, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65055-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 32429 | 346525 | Walker, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65057-MCR-GRJ | |
| 32430 | 346526 | Roe, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65058-MCR-GRJ | |
| 32431 | 346527 | Huckleberry, Russell Nolan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65059-MCR-GRJ | |
| 32432 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ | |
| 32433 | 346530 | Deatherage, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65062-MCR-GRJ | |
| 32434 | 346531 | Donahue, James Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65063-MCR-GRJ | |
| 32435 | 346532 | KEOWN, MITCHELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65064-MCR-GRJ | |
| 32436 | 346533 | Tempco, Michael John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65065-MCR-GRJ | |
| 32437 | 346538 | Marten, Kirby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65070-MCR-GRJ | |
| 32438 | 346539 | Edwards, Saschara-Layi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65071-MCR-GRJ | |
| 32439 | 346541 | Duran, Bernard Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65073-MCR-GRJ | |
| 32440 | 346542 | Suarez, Gian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65075-MCR-GRJ | |
| 32441 | 346544 | Chin, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65075-MCR-GRJ | |
| 32442 | 346545 | Smiley, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65076-MCR-GRJ | |
| 32443 | 346548 | Wagner, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65079-MCR-GRJ | |
| 32444 | 346549 | Carpenter, Theotis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65080-MCR-GRJ | |
| 32445 | 346552 | Trout, Rusty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65083-MCR-GRJ | |
| 32446 | 346555 | McDevitt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65086-MCR-GRJ | |
| 32447 | 346556 | Roubal, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65087-MCR-GRJ | |
| 32448 | 346557 | Przygoda, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65088-MCR-GRJ | |
| 32449 | 346559 | Colby, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65090-MCR-GRJ | |
| 32450 | 346561 | Grogan, Lester B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65092-MCR-GRJ | |
| 32451 | 346564 | Castro, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65095-MCR-GRJ | |
| 32452 | 346565 | Riner, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65096-MCR-GRJ | |
| 32453 | 346568 | Halleck, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65099-MCR-GRJ | |
| 32454 | 346571 | Flory, Calib | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65102-MCR-GRJ | |
| 32455 | 346572 | Torres, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65103-MCR-GRJ | |
| 32456 | 346574 | Bellant, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65105-MCR-GRJ | |
| 32457 | 346575 | Fether, Andrew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65106-MCR-GRJ | |
| 32458 | 346576 | Harris, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65107-MCR-GRJ | |
| 32459 | 346577 | Smith, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65108-MCR-GRJ | |
| 32460 | 346578 | Ryno, Kyle Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65109-MCR-GRJ | |
| 32461 | 346579 | Newcomer, Charles Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65110-MCR-GRJ | |
| 32462 | 346582 | Linder, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65113-MCR-GRJ | |
| 32463 | 346583 | Steavens, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65114-MCR-GRJ | |
| 32464 | 346584 | Morris, Kevin D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65115-MCR-GRJ | |
| 32465 | 346585 | Scott, Darien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65116-MCR-GRJ | |
| 32466 | 346587 | Joyal, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65118-MCR-GRJ | |
| 32467 | 346589 | Holt, Brian Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65120-MCR-GRJ | |
| 32468 | 346591 | Dyer, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65122-MCR-GRJ | |
| 32469 | 346592 | Spencer, Christopher R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65123-MCR-GRJ | |
| 32470 | 346593 | Graham, Shaqwan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65124-MCR-GRJ | |
| 32471 | 346595 | Tolzmann, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65126-MCR-GRJ | |
| 32472 | 346597 | Skibinski, Gerard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65128-MCR-GRJ | |
| 32473 | 346598 | Wolfe, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65129-MCR-GRJ | |
| 32474 | 346599 | Hansley, Merrill | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65130-MCR-GRJ | |
| 32475 | 346601 | Shutt, Timothy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65132-MCR-GRJ | |
| 32476 | 346602 | Raymond, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65133-MCR-GRJ | |
| 32477 | 346604 | White, Jacob E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65135-MCR-GRJ | |
| 32478 | 346607 | Manning, John R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65138-MCR-GRJ | |
| 32479 | 346609 | Robb, Bert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65140-MCR-GRJ | |
| 32480 | 346610 | Johnson, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65141-MCR-GRJ | |
| 32481 | 346612 | Davis, Steven L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65143-MCR-GRJ | |
| 32482 | 346613 | Scott, Duston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65144-MCR-GRJ | |
| 32483 | 346614 | Hensley, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65145-MCR-GRJ | |
| 32484 | 346616 | Foster, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65147-MCR-GRJ | |
| 32485 | 346617 | FERRELL, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65148-MCR-GRJ | |
| 32486 | 346618 | Vernon, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65149-MCR-GRJ | |
| 32487 | 346619 | Kelley, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65150-MCR-GRJ | |
| 32488 | 346620 | Daniels, Regina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65151-MCR-GRJ | |
| 32489 | 346623 | Throop, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65154-MCR-GRJ | |
| 32490 | 346625 | Holder, Scottie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65156-MCR-GRJ | |
| 32491 | 346626 | Pruitt, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65157-MCR-GRJ | |
| 32492 | 346628 | Lovett, Jarmiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65159-MCR-GRJ | |
| 32493 | 346629 | Cattage, Billy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65160-MCR-GRJ | |
| 32494 | 346631 | Booth, Joseph Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65162-MCR-GRJ | |
| 32495 | 346632 | Peterson, Bridgette M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65163-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 32496 | 346636 | Rogers, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65167-MCR-GRJ | |
| 32497 | 346637 | Hood, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65168-MCR-GRJ | |
| 32498 | 346638 | Knight, Tabitha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65169-MCR-GRJ | |
| 32499 | 346640 | Box, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65171-MCR-GRJ | |
| 32500 | 346642 | Payne, Darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65173-MCR-GRJ | |
| 32501 | 346643 | Tetterton, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65174-MCR-GRJ | |
| 32502 | 346645 | Smith, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65176-MCR-GRJ | |
| 32503 | 346646 | Rainey, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65177-MCR-GRJ | |
| 32504 | 346647 | Duclos, Caje | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65178-MCR-GRJ | |
| 32505 | 346648 | Lewis, Kendrick D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65179-MCR-GRJ | |
| 32506 | 346650 | Horn, Kevin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65181-MCR-GRJ | |
| 32507 | 346651 | Rodgers, Antonio L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65182-MCR-GRJ | |
| 32508 | 346652 | Lowe, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65183-MCR-GRJ | |
| 32509 | 346653 | Ellison, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65184-MCR-GRJ | |
| 32510 | 346654 | Johnson, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65185-MCR-GRJ | |
| 32511 | 346655 | Chester, Tank Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65186-MCR-GRJ | |
| 32512 | 346658 | DAVIS, BRYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65189-MCR-GRJ | |
| 32513 | 346659 | Clark, Toi J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65190-MCR-GRJ | |
| 32514 | 346660 | Gonzales, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65191-MCR-GRJ | |
| 32515 | 346661 | Hoover, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65192-MCR-GRJ | |
| 32516 | 346663 | Wilson, Erskin D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65194-MCR-GRJ | |
| 32517 | 346664 | Brent, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65195-MCR-GRJ | |
| 32518 | 346665 | Cotton, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65196-MCR-GRJ | |
| 32519 | 346666 | Floyd, Aurther J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65197-MCR-GRJ | |
| 32520 | 346667 | Lehman, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65198-MCR-GRJ | |
| 32521 | 346669 | Chandler, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65200-MCR-GRJ | |
| 32522 | 346671 | Campbell, John R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65202-MCR-GRJ | |
| 32523 | 346672 | Cullison, Canen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65203-MCR-GRJ | |
| 32524 | 346675 | Deckard, Dustin Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65206-MCR-GRJ | |
| 32525 | 346676 | Smith, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65207-MCR-GRJ | |
| 32526 | 346677 | House, Jerry D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65208-MCR-GRJ | |
| 32527 | 346681 | Cooper, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65212-MCR-GRJ | |
| 32528 | 346682 | Mireles, Santino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65213-MCR-GRJ | |
| 32529 | 346684 | Gonzalez, Elias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65215-MCR-GRJ | |
| 32530 | 346686 | Sullivan, Van W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65217-MCR-GRJ | |
| 32531 | 346689 | Ibarra, Andy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65220-MCR-GRJ | |
| 32532 | 346690 | Carson, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65222-MCR-GRJ | |
| 32533 | 346691 | Fuentes, George L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65224-MCR-GRJ | |
| 32534 | 346692 | Jack, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65226-MCR-GRJ | |
| 32535 | 346694 | Aguilar, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65230-MCR-GRJ | |
| 32536 | 346696 | Lett, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65244-MCR-GRJ | |
| 32537 | 346701 | Mcguire, Christopher Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65244-MCR-GRJ | |
| 32538 | 346702 | Mcneely, Jacob E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65246-MCR-GRJ | |
| 32539 | 346704 | Washington, Willie R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65250-MCR-GRJ | |
| 32540 | 346706 | Moorman, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65252-MCR-GRJ | |
| 32541 | 346707 | Sundown, Sanjuana A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65254-MCR-GRJ | |
| 32542 | 346708 | Busby, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65256-MCR-GRJ | |
| 32543 | 346709 | Rios, Arturo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65258-MCR-GRJ | |
| 32544 | 346711 | Scott, Jacque | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65260-MCR-GRJ | |
| 32545 | 346713 | Vela, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-65262-MCR-GRJ |
| 32546 | 346715 | Ramirez, Rudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65264-MCR-GRJ | |
| 32547 | 346717 | Trevino, Roman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65266-MCR-GRJ | |
| 32548 | 346718 | Aralos, Leopold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65267-MCR-GRJ | |
| 32549 | 346720 | Sexton, David R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65271-MCR-GRJ | |
| 32550 | 346721 | Linsy, Lucas L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65273-MCR-GRJ | |
| 32551 | 346725 | Phillips, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65280-MCR-GRJ | |
| 32552 | 346726 | Esquivel, Juan S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65282-MCR-GRJ | |
| 32553 | 346728 | Wade, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64997-MCR-GRJ | |
| 32554 | 346729 | Marsh, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65002-MCR-GRJ | |
| 32555 | 346730 | Humphries, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65001-MCR-GRJ | |
| 32556 | 346731 | Walterman, Derryk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65008-MCR-GRJ | |
| 32557 | 346732 | Feider, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65006-MCR-GRJ | |
| 32558 | 346733 | Kaufmann, Kyle J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65004-MCR-GRJ | |
| 32559 | 346737 | Trudeau, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65010-MCR-GRJ | |
| 32560 | 346738 | Olson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64995-MCR-GRJ | |
| 32561 | 346739 | Duvall, Kyle Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65221-MCR-GRJ | |
| 32562 | 346741 | Rider, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65247-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 32563 | 346742 | Schweer, Carrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65225-MCR-GRJ | |
| 32564 | 346746 | Geertz, Cyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65229-MCR-GRJ | |
| 32565 | 346747 | Rothman, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65237-MCR-GRJ | |
| 32566 | 346748 | Johnson, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65233-MCR-GRJ | |
| 32567 | 346750 | Cook, Michael James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65241-MCR-GRJ | |
| 32568 | 346751 | Clemons, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65239-MCR-GRJ | |
| 32569 | 346752 | Marler, Michael W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65243-MCR-GRJ | |
| 32570 | 346753 | Colbert, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65245-MCR-GRJ | |
| 32571 | 346754 | Tustison, Daryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65257-MCR-GRJ | |
| 32572 | 346755 | Pitman, Drew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65255-MCR-GRJ | |
| 32573 | 346757 | Adams, Brad M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65290-MCR-GRJ | |
| 32574 | 346758 | Stuart, Jim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65291-MCR-GRJ | |
| 32575 | 346759 | Mora, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65272-MCR-GRJ | |
| 32576 | 346760 | Kirn, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65270-MCR-GRJ | |
| 32577 | 346763 | Lemaster, Dillon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65281-MCR-GRJ | |
| 32578 | 346765 | Harmel, Matt Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65276-MCR-GRJ | |
| 32579 | 346766 | Ballweg, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65288-MCR-GRJ | |
| 32580 | 346767 | Dargen, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65287-MCR-GRJ | |
| 32581 | 346768 | Dahms, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65286-MCR-GRJ | |
| 32582 | 346769 | Westmoreland, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65285-MCR-GRJ | |
| 32583 | 346770 | Hernandez, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65263-MCR-GRJ | |
| 32584 | 346772 | Wiley, Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65292-MCR-GRJ | |
| 32585 | 346773 | Evrridge, Robert CE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65293-MCR-GRJ | |
| 32586 | 346774 | Schilling, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65294-MCR-GRJ | |
| 32587 | 346775 | Lawson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65295-MCR-GRJ | |
| 32588 | 346776 | McLeod, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65296-MCR-GRJ | |
| 32589 | 346777 | Rowe, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65297-MCR-GRJ | |
| 32590 | 346779 | Sisco, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65299-MCR-GRJ | |
| 32591 | 346780 | Sanders, Viette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65300-MCR-GRJ | |
| 32592 | 346781 | Stratemeyer, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65301-MCR-GRJ | |
| 32593 | 346783 | Mateka, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65303-MCR-GRJ | |
| 32594 | 346784 | Parker, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65304-MCR-GRJ | |
| 32595 | 346785 | Marshall, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65305-MCR-GRJ | |
| 32596 | 346786 | Adams, Michael J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65306-MCR-GRJ | |
| 32597 | 346788 | Vaughan, Joshua D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65308-MCR-GRJ | |
| 32598 | 346789 | Petersen, Terren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65309-MCR-GRJ | |
| 32599 | 346792 | Medina, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65312-MCR-GRJ | |
| 32600 | 346793 | Davis, Shawn M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65313-MCR-GRJ | |
| 32601 | 346795 | Magelitz, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65315-MCR-GRJ | |
| 32602 | 346798 | Smith, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65318-MCR-GRJ | |
| 32603 | 346800 | Noble, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65320-MCR-GRJ | |
| 32604 | 346801 | Swafford, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65321-MCR-GRJ | |
| 32605 | 346802 | Winborn, Demetrice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65322-MCR-GRJ | |
| 32606 | 346803 | Larm, Sally | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65323-MCR-GRJ | |
| 32607 | 346804 | Soto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65324-MCR-GRJ | |
| 32608 | 346806 | Jonas, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65326-MCR-GRJ | |
| 32609 | 346809 | Montoya, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65329-MCR-GRJ | |
| 32610 | 346816 | Whitworth, Robert Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65336-MCR-GRJ | |
| 32611 | 346817 | Newsted, Brandon E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65337-MCR-GRJ | |
| 32612 | 346818 | Caravelli, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65338-MCR-GRJ | |
| 32613 | 346819 | Wilmott, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65339-MCR-GRJ | |
| 32614 | 346821 | Milligan, Tyler S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65341-MCR-GRJ | |
| 32615 | 346822 | Nichols, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65342-MCR-GRJ | |
| 32616 | 346823 | Faulkner, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65343-MCR-GRJ | |
| 32617 | 346824 | Carvo, Christine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65344-MCR-GRJ | |
| 32618 | 346828 | Lewis, Bryan P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65348-MCR-GRJ | |
| 32619 | 346829 | Ewen, Gared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65349-MCR-GRJ | |
| 32620 | 346830 | Hendrickson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65350-MCR-GRJ | |
| 32621 | 346833 | Hansberry, Bruce A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65353-MCR-GRJ | |
| 32622 | 346834 | Hoffman, Athena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65354-MCR-GRJ | |
| 32623 | 346835 | Orange, Tori | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65355-MCR-GRJ | |
| 32624 | 346837 | Easterby, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65357-MCR-GRJ | |
| 32625 | 346838 | Timothy, Semeon S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65358-MCR-GRJ | |
| 32626 | 346839 | Moore, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65359-MCR-GRJ | |
| 32627 | 346840 | Scott-Knight, Natasha L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65360-MCR-GRJ | |
| 32628 | 346841 | Campbell, Sterling | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65361-MCR-GRJ | |
| 32629 | 346842 | Plough, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65362-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 32630 | 346844 | HERLUND, SCOTTY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65364-MCR-GRJ | |
| 32631 | 346845 | Montoya, Christy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65365-MCR-GRJ | |
| 32632 | 346847 | Hayes, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65367-MCR-GRJ | |
| 32633 | 346848 | Culotta, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65368-MCR-GRJ | |
| 32634 | 346849 | Blanks, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65369-MCR-GRJ | |
| 32635 | 346850 | Davis, Delbert E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65370-MCR-GRJ | |
| 32636 | 346851 | Huhman, Kenneth E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65371-MCR-GRJ | |
| 32637 | 346852 | Weaver, Curtiss D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65372-MCR-GRJ | |
| 32638 | 346853 | Salmeron, Yuri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65373-MCR-GRJ | |
| 32639 | 346855 | Silva, Elizabeth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65375-MCR-GRJ | |
| 32640 | 346857 | Lerner, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65377-MCR-GRJ | |
| 32641 | 346859 | Rodriguez, Hermilo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65379-MCR-GRJ | |
| 32642 | 346862 | Giorgi, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65382-MCR-GRJ | |
| 32643 | 346863 | Burr, Aaron J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65383-MCR-GRJ | |
| 32644 | 346864 | Ginn, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65384-MCR-GRJ | |
| 32645 | 346865 | Stover, Margery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65385-MCR-GRJ | |
| 32646 | 346866 | Ortega, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65386-MCR-GRJ | |
| 32647 | 346868 | Bautista, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65388-MCR-GRJ | |
| 32648 | 346869 | Franklin, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65389-MCR-GRJ | |
| 32649 | 346870 | Bradley, Suzette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65390-MCR-GRJ | |
| 32650 | 346871 | Jimenez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65391-MCR-GRJ | |
| 32651 | 346873 | Ellis, Pere | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65393-MCR-GRJ | |
| 32652 | 346874 | Adame, Rogelio Junior | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65394-MCR-GRJ | |
| 32653 | 346877 | Burris-Malcolm, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65397-MCR-GRJ | |
| 32654 | 346878 | Anderson, Christopher Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65398-MCR-GRJ | |
| 32655 | 346879 | Ochoa, Cindy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65399-MCR-GRJ | |
| 32656 | 346881 | Blas, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65401-MCR-GRJ | |
| 32657 | 346882 | STEWART, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65402-MCR-GRJ | |
| 32658 | 346883 | Chaidez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65403-MCR-GRJ | |
| 32659 | 346884 | Wynn, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65404-MCR-GRJ | |
| 32660 | 346886 | Schwenkler, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65406-MCR-GRJ | |
| 32661 | 346887 | Rivas, Junior | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65407-MCR-GRJ | |
| 32662 | 346888 | Choi, Jinoo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65408-MCR-GRJ | |
| 32663 | 346889 | Delgadillo, Juan Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65409-MCR-GRJ | |
| 32664 | 346890 | Medlin, Ryan Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65410-MCR-GRJ | |
| 32665 | 346892 | Johnson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65412-MCR-GRJ | |
| 32666 | 346895 | Martin, Truitt L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65415-MCR-GRJ | |
| 32667 | 346896 | Mallett, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65416-MCR-GRJ | |
| 32668 | 346897 | Vanburen, David K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65417-MCR-GRJ | |
| 32669 | 346898 | Allen, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65418-MCR-GRJ | |
| 32670 | 346899 | Lanier, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65419-MCR-GRJ | |
| 32671 | 346902 | Gross, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65422-MCR-GRJ | |
| 32672 | 346905 | Mendez, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65425-MCR-GRJ | |
| 32673 | 346906 | Rivera Cruz, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65426-MCR-GRJ | |
| 32674 | 346907 | Rivera, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65427-MCR-GRJ | |
| 32675 | 346908 | Gonzalez-Rodriguez, Miguel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65428-MCR-GRJ | |
| 32676 | 346909 | Mulero, Pedro José | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65429-MCR-GRJ | |
| 32677 | 346911 | Nieves, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65431-MCR-GRJ | |
| 32678 | 346912 | Cousins, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65432-MCR-GRJ | |
| 32679 | 346913 | Hinkley, Brian G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65433-MCR-GRJ | |
| 32680 | 346914 | Diaz, Fannie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65434-MCR-GRJ | |
| 32681 | 346916 | Brown, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65436-MCR-GRJ | |
| 32682 | 346917 | Odom, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65437-MCR-GRJ | |
| 32683 | 346919 | Gibson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65439-MCR-GRJ | |
| 32684 | 346921 | Howell, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65441-MCR-GRJ | |
| 32685 | 346923 | Russ, William Melcour | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65443-MCR-GRJ | |
| 32686 | 346924 | St. Julien, Makendie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65676-MCR-GRJ | |
| 32687 | 346925 | Tergliafera, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65444-MCR-GRJ | |
| 32688 | 346926 | Bernard, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65445-MCR-GRJ | |
| 32689 | 346928 | Hopkins, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65447-MCR-GRJ | |
| 32690 | 346930 | Rossow, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65449-MCR-GRJ | |
| 32691 | 346931 | Cook, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65450-MCR-GRJ | |
| 32692 | 346932 | Fernandez, Jonathan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65451-MCR-GRJ | |
| 32693 | 346933 | Moore, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65454-MCR-GRJ | |
| 32694 | 346935 | Kelly, Walter David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65457-MCR-GRJ | |
| 32695 | 346936 | Vilma, Radjens | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65459-MCR-GRJ | |
| 32696 | 346937 | Mcmillan, Matthew L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65461-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 32697 | 346938 | Arnold, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65463-MCR-GRJ | |
| 32698 | 346939 | Robinson, George E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65465-MCR-GRJ | |
| 32699 | 346941 | Still, Cullen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65469-MCR-GRJ | |
| 32700 | 346942 | Yzaguirre, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65471-MCR-GRJ | |
| 32701 | 346944 | Romero, Brittany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65475-MCR-GRJ | |
| 32702 | 346945 | Sumpter, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65477-MCR-GRJ | |
| 32703 | 346946 | Garnett, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65479-MCR-GRJ | |
| 32704 | 346947 | Madrigal, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65481-MCR-GRJ | |
| 32705 | 346948 | Shook, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65483-MCR-GRJ | |
| 32706 | 346949 | Navarro, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65485-MCR-GRJ | |
| 32707 | 346950 | Garcia, Isabel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65487-MCR-GRJ | |
| 32708 | 346951 | Russell, Michael W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65489-MCR-GRJ | |
| 32709 | 346953 | Charest, Ryan James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65493-MCR-GRJ | |
| 32710 | 346954 | Hines, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65495-MCR-GRJ | |
| 32711 | 346955 | Engel, Colby Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65497-MCR-GRJ | |
| 32712 | 346957 | Acosta, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65500-MCR-GRJ | |
| 32713 | 346959 | Vaice, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65504-MCR-GRJ | |
| 32714 | 346961 | Kidd, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65508-MCR-GRJ | |
| 32715 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ | |
| 32716 | 346964 | Enriquez, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65514-MCR-GRJ | |
| 32717 | 346966 | Woodrum, Robert F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65518-MCR-GRJ | |
| 32718 | 346967 | Peach, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65520-MCR-GRJ | |
| 32719 | 346969 | Mejia, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65524-MCR-GRJ | |
| 32720 | 346970 | Giles, Tyerel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65526-MCR-GRJ | |
| 32721 | 346971 | Neil, Amethyst | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65528-MCR-GRJ | |
| 32722 | 346972 | Torquta, Avery Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65530-MCR-GRJ | |
| 32723 | 346973 | Pfister, Daniel P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65532-MCR-GRJ | |
| 32724 | 346974 | Hays, Joshua A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65534-MCR-GRJ | |
| 32725 | 346976 | Ruiz, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65538-MCR-GRJ | |
| 32726 | 346977 | Kato, Ryan N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65540-MCR-GRJ | |
| 32727 | 346978 | Watts, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65542-MCR-GRJ | |
| 32728 | 346979 | McAtee, Carson B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65544-MCR-GRJ | |
| 32729 | 346981 | Martinez, Felix A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65548-MCR-GRJ | |
| 32730 | 346982 | Price, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65550-MCR-GRJ | |
| 32731 | 346985 | McCracken, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65556-MCR-GRJ | |
| 32732 | 346986 | Nunez, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65558-MCR-GRJ | |
| 32733 | 346987 | Garza, Roberto E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65560-MCR-GRJ | |
| 32734 | 346989 | Palma, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65564-MCR-GRJ | |
| 32735 | 346990 | Nielsen, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65566-MCR-GRJ | |
| 32736 | 346991 | Taylor, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65567-MCR-GRJ | |
| 32737 | 346993 | ANDERSON, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65571-MCR-GRJ | |
| 32738 | 346995 | Fletcher, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65575-MCR-GRJ | |
| 32739 | 346996 | Green, Jacob A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65577-MCR-GRJ | |
| 32740 | 346997 | Harmon, Jace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65579-MCR-GRJ | |
| 32741 | 347003 | Becil, Allysen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65591-MCR-GRJ | |
| 32742 | 347004 | Kennicutt, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65593-MCR-GRJ | |
| 32743 | 347008 | Harrington, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65601-MCR-GRJ | |
| 32744 | 347009 | Sparkman, Clinton G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65603-MCR-GRJ | |
| 32745 | 347011 | Gunter, Corey Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65607-MCR-GRJ | |
| 32746 | 347012 | Adams, Robert M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65609-MCR-GRJ | |
| 32747 | 347013 | Waters, Timothy Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65611-MCR-GRJ | |
| 32748 | 347016 | Guerra, Eric Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65617-MCR-GRJ | |
| 32749 | 347017 | Malmin, Timothy C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65619-MCR-GRJ | |
| 32750 | 347018 | Ruth, Jarrod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65621-MCR-GRJ | |
| 32751 | 347019 | Gatlyn, Jeremiah Leon Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65623-MCR-GRJ | |
| 32752 | 347025 | Bergara, Edward A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65635-MCR-GRJ | |
| 32753 | 347026 | Crook, Tiffany Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65636-MCR-GRJ | |
| 32754 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ | |
| 32755 | 347028 | Kemp, Waddell A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65640-MCR-GRJ | |
| 32756 | 347029 | Tabor, Lenn L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65642-MCR-GRJ | |
| 32757 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ | |
| 32758 | 347031 | Griffin, Movae Bowen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65646-MCR-GRJ | |
| 32759 | 347033 | Alvarado, Tori M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65650-MCR-GRJ | |
| 32760 | 347034 | Wells, Christopher Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65652-MCR-GRJ | |
| 32761 | 347035 | Smith, Donald L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65654-MCR-GRJ | |
| 32762 | 347036 | Bird, Cory L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65656-MCR-GRJ | |
| 32763 | 347037 | Lawrence, Rayshon T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65658-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 32764 | 347038 | Arney, Timothy James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65660-MCR-GRJ | |
| 32765 | 347039 | Davis, Desmon D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65662-MCR-GRJ | |
| 32766 | 347040 | Kuntzleman, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-65664-MCR-GRJ |
| 32767 | 347041 | Rosewood, Joseph O | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65665-MCR-GRJ | |
| 32768 | 347042 | Claver, Jonathan B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65666-MCR-GRJ | |
| 32769 | 347044 | Besancenez, Anthony A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65668-MCR-GRJ | |
| 32770 | 347045 | Carr, Benton J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65669-MCR-GRJ | |
| 32771 | 347046 | Taylor, Darrell A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65670-MCR-GRJ | |
| 32772 | 347047 | Kallon, Ibrahim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65671-MCR-GRJ | |
| 32773 | 347048 | Williams, Jason B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65672-MCR-GRJ | |
| 32774 | 347049 | Grisso, Tony R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65673-MCR-GRJ | |
| 32775 | 347051 | Green, Cismar Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65675-MCR-GRJ | |
| 32776 | 347052 | Sanders, James Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65480-MCR-GRJ | |
| 32777 | 347053 | Bellard, Jeremy A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65478-MCR-GRJ | |
| 32778 | 347054 | Swalm, Cesar G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65452-MCR-GRJ | |
| 32779 | 347055 | Anderson, Clinton A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65454-MCR-GRJ | |
| 32780 | 347056 | Mitchell, Daishaun A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65464-MCR-GRJ | |
| 32781 | 347057 | Knox, Jonathan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65462-MCR-GRJ | |
| 32782 | 347058 | Rosso, Patrick J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65468-MCR-GRJ | |
| 32783 | 347059 | Everhart, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65458-MCR-GRJ | |
| 32784 | 347060 | Lathrom, Howard Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65456-MCR-GRJ | |
| 32785 | 347061 | Whitby, Rickey T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65472-MCR-GRJ | |
| 32786 | 347062 | Cooksey, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65474-MCR-GRJ | |
| 32787 | 347063 | Taylor, Evan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65470-MCR-GRJ | |
| 32788 | 347064 | Harris, Terrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65468-MCR-GRJ | |
| 32789 | 347065 | Jones, Antonio L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65466-MCR-GRJ | |
| 32790 | 347066 | Sachs, Karl R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65476-MCR-GRJ | |
| 32791 | 347067 | Weatherly, Doug Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65509-MCR-GRJ | |
| 32792 | 347068 | Saechao, Kao W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65511-MCR-GRJ | |
| 32793 | 347069 | Lynch, Rosemitha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65484-MCR-GRJ | |
| 32794 | 347070 | King, Jason Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65482-MCR-GRJ | |
| 32795 | 347071 | Wright, Starmeca | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65488-MCR-GRJ | |
| 32796 | 347072 | Reed, Michael Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65490-MCR-GRJ | |
| 32797 | 347073 | Jones, Lyndon M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65492-MCR-GRJ | |
| 32798 | 347075 | Mcbride, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65494-MCR-GRJ | |
| 32799 | 347076 | Smith, Marvin D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65492-MCR-GRJ | |
| 32800 | 347077 | Williams, Cassandra D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65503-MCR-GRJ | |
| 32801 | 347078 | Dixon, Anthony L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65501-MCR-GRJ | |
| 32802 | 347079 | Vandyken, Fredrick L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65505-MCR-GRJ | |
| 32803 | 347080 | Collins, Rechard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65498-MCR-GRJ | |
| 32804 | 347081 | Riley, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65539-MCR-GRJ | |
| 32805 | 347082 | Wynn, Lamarcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65539-MCR-GRJ | |
| 32806 | 347083 | Reese, John L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65541-MCR-GRJ | |
| 32807 | 347084 | Woods, Anthony D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65517-MCR-GRJ | |
| 32808 | 347085 | DUPREE, FREDRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65513-MCR-GRJ | |
| 32809 | 347086 | MEEKS, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65515-MCR-GRJ | |
| 32810 | 347088 | Edwards, Ratio Rae | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-65521-MCR-GRJ |
| 32811 | 347089 | Vanminsel, Joshua A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65519-MCR-GRJ | |
| 32812 | 347090 | Anquoe, Redcloud | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65529-MCR-GRJ | |
| 32813 | 347091 | Hepburn, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65531-MCR-GRJ | |
| 32814 | 347093 | Strowger, Aaron M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65525-MCR-GRJ | |
| 32815 | 347094 | Peoples, Patrick A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65535-MCR-GRJ | |
| 32816 | 347095 | Thurston, Roshonda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65533-MCR-GRJ | |
| 32817 | 347096 | Selen, John D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65537-MCR-GRJ | |
| 32818 | 347097 | Roper, Patrick L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65572-MCR-GRJ | |
| 32819 | 347098 | Shaw, Brian D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65570-MCR-GRJ | |
| 32820 | 347099 | Monterroza, Jimmy E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65545-MCR-GRJ | |
| 32821 | 347100 | Forth, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65543-MCR-GRJ | |
| 32822 | 347101 | Trueblood, Ernest E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65551-MCR-GRJ | |
| 32823 | 347102 | Hilderbrand, Daniel Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65549-MCR-GRJ | |
| 32824 | 347103 | Arno, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65547-MCR-GRJ | |
| 32825 | 347104 | Drew, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65553-MCR-GRJ | |
| 32826 | 347105 | Trotter, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65555-MCR-GRJ | |
| 32827 | 347106 | Jusino, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65557-MCR-GRJ | |
| 32828 | 347107 | Brown, Kyle R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65561-MCR-GRJ | |
| 32829 | 347108 | Malley, John A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65563-MCR-GRJ | |
| 32830 | 347109 | Muñoz, Roy N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65565-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 32831 | 347110 | ANDERSON, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65559-MCR-GRJ | |
| 32832 | 347111 | Colston, Stevon W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65568-MCR-GRJ | |
| 32833 | 347112 | Mathews, Donta R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65600-MCR-GRJ | |
| 32834 | 347113 | Dooley, Christopher D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65602-MCR-GRJ | |
| 32835 | 347114 | Silva, Tyler N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65576-MCR-GRJ | |
| 32836 | 347115 | Beverly, Alexander Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65574-MCR-GRJ | |
| 32837 | 347116 | Lopez, Michael M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65580-MCR-GRJ | |
| 32838 | 347117 | Jennings, William M. N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65578-MCR-GRJ | |
| 32839 | 347118 | Rusk, Matthew W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65582-MCR-GRJ | |
| 32840 | 347119 | Schetzle, Gerald I | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65584-MCR-GRJ | |
| 32841 | 347120 | Matthews, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65586-MCR-GRJ | |
| 32842 | 347121 | Hasselbach, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65596-MCR-GRJ | |
| 32843 | 347122 | Raper, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65594-MCR-GRJ | |
| 32844 | 347124 | Glasper, Jametrius L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65590-MCR-GRJ | |
| 32845 | 347125 | Ferris, Dennis G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65588-MCR-GRJ | |
| 32846 | 347126 | Burrell, Rich W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65598-MCR-GRJ | |
| 32847 | 347127 | Santos, Jose L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65628-MCR-GRJ | |
| 32848 | 347128 | Jones, Michael J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65632-MCR-GRJ | |
| 32849 | 347129 | Kinard, David Alexandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65630-MCR-GRJ | |
| 32850 | 347130 | Wilkins, Wayne A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65608-MCR-GRJ | |
| 32851 | 347131 | Wilkerson, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65604-MCR-GRJ | |
| 32852 | 347133 | Ferry, Benjamin James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65612-MCR-GRJ | |
| 32853 | 347134 | Leblanc, Anna M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65610-MCR-GRJ | |
| 32854 | 347137 | Nielsen, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65618-MCR-GRJ | |
| 32855 | 347138 | Todd, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65620-MCR-GRJ | |
| 32856 | 347140 | Livingston, Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65624-MCR-GRJ | |
| 32857 | 347141 | Boeninghaus, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65626-MCR-GRJ | |
| 32858 | 347142 | Phillips, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65663-MCR-GRJ | |
| 32859 | 347143 | Thomas, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65661-MCR-GRJ | |
| 32860 | 347145 | Metz, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65637-MCR-GRJ | |
| 32861 | 347146 | Schwark, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65634-MCR-GRJ | |
| 32862 | 347148 | Alborough, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65643-MCR-GRJ | |
| 32863 | 347149 | Galido, Michael T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65641-MCR-GRJ | |
| 32864 | 347150 | Samuel, Perry D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65651-MCR-GRJ | |
| 32865 | 347151 | Davis, Ratura D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65653-MCR-GRJ | |
| 32866 | 347153 | Meadows, Shakirah A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65647-MCR-GRJ | |
| 32867 | 347154 | Wherry, Raymond L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65655-MCR-GRJ | |
| 32868 | 347156 | Head, Daniel E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65659-MCR-GRJ | |
| 32869 | 347158 | Moore, Phaetra L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67157-MCR-GRJ | |
| 32870 | 347159 | Stallard, Jon W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67158-MCR-GRJ | |
| 32871 | 347160 | Choi, Daniel H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67159-MCR-GRJ | |
| 32872 | 347161 | Brice, Latoya G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67160-MCR-GRJ | |
| 32873 | 347162 | Alfano, John J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67161-MCR-GRJ | |
| 32874 | 347164 | Jones, Mark E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67163-MCR-GRJ | |
| 32875 | 347166 | Valdez, Domingo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67165-MCR-GRJ | |
| 32876 | 347167 | Davidson, Nathan R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67166-MCR-GRJ | |
| 32877 | 347168 | Hammond, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67168-MCR-GRJ | |
| 32878 | 347169 | Larsen, Nels J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67168-MCR-GRJ | |
| 32879 | 347170 | Johnson, Basil David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67169-MCR-GRJ | |
| 32880 | 347171 | Nickels, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67170-MCR-GRJ | |
| 32881 | 347172 | Belleville, Travis S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67171-MCR-GRJ | |
| 32882 | 347173 | Rigie, Max | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67172-MCR-GRJ | |
| 32883 | 347174 | Perez, Ricardo Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67173-MCR-GRJ | |
| 32884 | 347175 | Korngor, Martin Lebbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67174-MCR-GRJ | |
| 32885 | 347176 | Moyer, Erick J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67175-MCR-GRJ | |
| 32886 | 347177 | Fiore, Steven F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67176-MCR-GRJ | |
| 32887 | 347179 | Boyd, Terry J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67178-MCR-GRJ | |
| 32888 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ | |
| 32889 | 347184 | Stewart, Gary E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67183-MCR-GRJ | |
| 32890 | 347187 | Moretz, Mark D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67186-MCR-GRJ | |
| 32891 | 347188 | Tokarz, Jerzy S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67187-MCR-GRJ | |
| 32892 | 347189 | Finch, Joshua R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67188-MCR-GRJ | |
| 32893 | 347190 | Jones, Duwayne D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67189-MCR-GRJ | |
| 32894 | 347191 | Harris, Lesa Leanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67190-MCR-GRJ | |
| 32895 | 347192 | Willis, Derek A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67191-MCR-GRJ | |
| 32896 | 347194 | Hebert, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67193-MCR-GRJ | |
| 32897 | 347195 | Goforth, Jerel L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67194-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 32898 | 347196 | Maragh, Gawayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67195-MCR-GRJ | |
| 32899 | 347197 | Medrano, Manuel J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67196-MCR-GRJ | |
| 32900 | 347198 | Johnson, Aljewaun Q. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67197-MCR-GRJ | |
| 32901 | 347199 | Jones, Brandon W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67198-MCR-GRJ | |
| 32902 | 347200 | Patrick, Elmer Franklin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67199-MCR-GRJ | |
| 32903 | 347201 | Affronti, Adam W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67200-MCR-GRJ | |
| 32904 | 347202 | Dennis, Melinda S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67201-MCR-GRJ | |
| 32905 | 347203 | Conner, Michael R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67202-MCR-GRJ | |
| 32906 | 347205 | Prime, Michael A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67204-MCR-GRJ | |
| 32907 | 347206 | Munna, Antonino V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67205-MCR-GRJ | |
| 32908 | 347207 | Jemison, Dera N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-67206-MCR-GRJ |
| 32909 | 347208 | Gooden, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67207-MCR-GRJ | |
| 32910 | 347209 | Gutierrez, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67208-MCR-GRJ | |
| 32911 | 347210 | Whitley, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67209-MCR-GRJ | |
| 32912 | 347211 | Seliga, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67210-MCR-GRJ | |
| 32913 | 347212 | Parker, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67211-MCR-GRJ | |
| 32914 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ | |
| 32915 | 347214 | Romine, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67213-MCR-GRJ | |
| 32916 | 347215 | Burns, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67214-MCR-GRJ | |
| 32917 | 347217 | Stanikzay, Safiullah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67216-MCR-GRJ | |
| 32918 | 347218 | Cisneros, Paulino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67217-MCR-GRJ | |
| 32919 | 347219 | Vaultz, Lamarr K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67218-MCR-GRJ | |
| 32920 | 347220 | Morgan, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67219-MCR-GRJ | |
| 32921 | 347221 | Everett, Donika S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67220-MCR-GRJ | |
| 32922 | 347223 | O'brien, Mark J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67222-MCR-GRJ | |
| 32923 | 347225 | Owens, Brandon M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67224-MCR-GRJ | |
| 32924 | 347226 | Bigelow, Johnathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67225-MCR-GRJ | |
| 32925 | 347227 | Ince, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67226-MCR-GRJ | |
| 32926 | 347228 | Barnes, Tomarus B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67227-MCR-GRJ | |
| 32927 | 347229 | Borders, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67228-MCR-GRJ | |
| 32928 | 347230 | Ball, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67229-MCR-GRJ | |
| 32929 | 347231 | George-bhattan, Elvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67230-MCR-GRJ | |
| 32930 | 347232 | Dunn, Valerie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67231-MCR-GRJ | |
| 32931 | 347234 | Epps, Yowanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67233-MCR-GRJ | |
| 32932 | 347235 | Falabella, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67234-MCR-GRJ | |
| 32933 | 347236 | Workman, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67235-MCR-GRJ | |
| 32934 | 347237 | Roese, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67236-MCR-GRJ | |
| 32935 | 347238 | Smith, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67237-MCR-GRJ | |
| 32936 | 347239 | D'ambra, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67238-MCR-GRJ | |
| 32937 | 347240 | Johnson, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67239-MCR-GRJ | |
| 32938 | 347241 | ADAMS, SHAWN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67240-MCR-GRJ | |
| 32939 | 347243 | Frantz, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67242-MCR-GRJ | |
| 32940 | 347244 | Nishimoto, Maxwell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67243-MCR-GRJ | |
| 32941 | 347245 | Thompson, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67244-MCR-GRJ | |
| 32942 | 347246 | Schell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67245-MCR-GRJ | |
| 32943 | 347247 | Rutt, Valeree | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67246-MCR-GRJ | |
| 32944 | 347248 | Solano, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67247-MCR-GRJ | |
| 32945 | 347249 | Fippen, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67248-MCR-GRJ | |
| 32946 | 347250 | Nguyen, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67249-MCR-GRJ | |
| 32947 | 347251 | Driggs, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67250-MCR-GRJ | |
| 32948 | 347252 | Tolbert, Adonia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67251-MCR-GRJ | |
| 32949 | 347253 | Earls, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67252-MCR-GRJ | |
| 32950 | 347254 | Del Bosque, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67253-MCR-GRJ | |
| 32951 | 347256 | Raphile, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67255-MCR-GRJ | |
| 32952 | 347257 | Smith, Danina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67256-MCR-GRJ | |
| 32953 | 347258 | McCarter, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67257-MCR-GRJ | |
| 32954 | 347259 | Brawley, Royal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67258-MCR-GRJ | |
| 32955 | 347260 | Hernandez, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67259-MCR-GRJ | |
| 32956 | 347262 | McAllister, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67261-MCR-GRJ | |
| 32957 | 347264 | Zade, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67263-MCR-GRJ | |
| 32958 | 347265 | WHITE, DERRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67264-MCR-GRJ | |
| 32959 | 347267 | Williams, Teresita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67266-MCR-GRJ | |
| 32960 | 347270 | Gatson, Shervanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67269-MCR-GRJ | |
| 32961 | 347271 | Radney, Laura | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67270-MCR-GRJ | |
| 32962 | 347273 | Jackson, Hope | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67272-MCR-GRJ | |
| 32963 | 347274 | Hernandez, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67273-MCR-GRJ | |
| 32964 | 347275 | Hailey, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67274-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 32965 | 347276 | Hickey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67275-MCR-GRJ | |
| 32966 | 347277 | Tatro, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67276-MCR-GRJ | |
| 32967 | 347281 | Henson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67280-MCR-GRJ | |
| 32968 | 347282 | Ignasiak, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67281-MCR-GRJ | |
| 32969 | 347283 | Nicholson, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67282-MCR-GRJ | |
| 32970 | 347285 | Wittenberg, Kameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67284-MCR-GRJ | |
| 32971 | 347286 | Buycks, Theresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67285-MCR-GRJ | |
| 32972 | 347287 | Scrivens, Laquicha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67286-MCR-GRJ | |
| 32973 | 347289 | Hays, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67288-MCR-GRJ | |
| 32974 | 347290 | Ratliff, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67289-MCR-GRJ | |
| 32975 | 347292 | Jones, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67291-MCR-GRJ | |
| 32976 | 347293 | Schaefer, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67292-MCR-GRJ | |
| 32977 | 347294 | Spencer, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67293-MCR-GRJ | |
| 32978 | 347295 | Medeiros, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67294-MCR-GRJ | |
| 32979 | 347297 | Calhoun, Zahir | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67296-MCR-GRJ | |
| 32980 | 347298 | Wallace, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67297-MCR-GRJ | |
| 32981 | 347299 | Gray, Kemoye | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67298-MCR-GRJ | |
| 32982 | 347300 | Egan, Slade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67299-MCR-GRJ | |
| 32983 | 347301 | Felder, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67300-MCR-GRJ | |
| 32984 | 347302 | Furlow, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67301-MCR-GRJ | |
| 32985 | 347303 | Rickert, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67302-MCR-GRJ | |
| 32986 | 347304 | Allen, Tumeka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67303-MCR-GRJ | |
| 32987 | 347306 | Blue, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67305-MCR-GRJ | |
| 32988 | 347312 | BARNES, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67311-MCR-GRJ | |
| 32989 | 347314 | Desrosiers, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67313-MCR-GRJ | |
| 32990 | 347315 | Godby, Clay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67314-MCR-GRJ | |
| 32991 | 347316 | Early, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67315-MCR-GRJ | |
| 32992 | 347317 | Campbell, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67316-MCR-GRJ | |
| 32993 | 347320 | Prather, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67319-MCR-GRJ | |
| 32994 | 347321 | Morgan, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67320-MCR-GRJ | |
| 32995 | 347322 | Green, Lerman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67321-MCR-GRJ | |
| 32996 | 347323 | McDonald, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67322-MCR-GRJ | |
| 32997 | 347325 | Armenta, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67324-MCR-GRJ | |
| 32998 | 347326 | Harrington, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67325-MCR-GRJ | |
| 32999 | 347327 | Martinica, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67326-MCR-GRJ | |
| 33000 | 347329 | BROOKS, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67328-MCR-GRJ | |
| 33001 | 347330 | Lopez, Saul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67329-MCR-GRJ | |
| 33002 | 347331 | Mcvey, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67330-MCR-GRJ | |
| 33003 | 347332 | Ervin, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67331-MCR-GRJ | |
| 33004 | 347333 | Howlett, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67332-MCR-GRJ | |
| 33005 | 347335 | Arenz, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67334-MCR-GRJ | |
| 33006 | 347336 | Arias, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67335-MCR-GRJ | |
| 33007 | 347337 | Garrison, Adonis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67336-MCR-GRJ | |
| 33008 | 347338 | Thomas, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67337-MCR-GRJ | |
| 33009 | 347339 | Davis, Jenniffer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67338-MCR-GRJ | |
| 33010 | 347340 | Jones, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67339-MCR-GRJ | |
| 33011 | 347341 | Delgado, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67340-MCR-GRJ | |
| 33012 | 347343 | Molesky, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67342-MCR-GRJ | |
| 33013 | 347344 | Templonuevo, Domingo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67343-MCR-GRJ | |
| 33014 | 347345 | Young, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67344-MCR-GRJ | |
| 33015 | 347346 | Gallon, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67345-MCR-GRJ | |
| 33016 | 347347 | DAVIS, JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67346-MCR-GRJ | |
| 33017 | 347348 | Prevost, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67347-MCR-GRJ | |
| 33018 | 347349 | Williams, Donte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67348-MCR-GRJ | |
| 33019 | 347351 | Hill, Latasha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67350-MCR-GRJ | |
| 33020 | 347352 | White, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67351-MCR-GRJ | |
| 33021 | 347353 | Miller, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67352-MCR-GRJ | |
| 33022 | 347354 | Jones, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67353-MCR-GRJ | |
| 33023 | 347355 | Allen, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67354-MCR-GRJ | |
| 33024 | 347356 | Moreno, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67355-MCR-GRJ | |
| 33025 | 347357 | Meyers, Lashawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67356-MCR-GRJ | |
| 33026 | 347359 | Haynes, Talbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67358-MCR-GRJ | |
| 33027 | 347361 | Peddicord, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67360-MCR-GRJ | |
| 33028 | 347362 | Barber, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67361-MCR-GRJ | |
| 33029 | 347363 | Brooks, Sonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67362-MCR-GRJ | |
| 33030 | 347364 | Payne, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67363-MCR-GRJ | |
| 33031 | 347365 | Fowler, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67364-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33032 | 347366 | Colvin, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67365-MCR-GRJ | |
| 33033 | 347367 | Crum, Laura Nance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67366-MCR-GRJ | |
| 33034 | 347370 | Thomas, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67369-MCR-GRJ | |
| 33035 | 347371 | Reidy, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67370-MCR-GRJ | |
| 33036 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ | |
| 33037 | 347374 | Villasenor, Paulina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67373-MCR-GRJ | |
| 33038 | 347375 | Raynor, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67374-MCR-GRJ | |
| 33039 | 347376 | Balasico, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67375-MCR-GRJ | |
| 33040 | 347377 | Willis, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67376-MCR-GRJ | |
| 33041 | 347378 | Thompson, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67377-MCR-GRJ | |
| 33042 | 347379 | Grubbs, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67378-MCR-GRJ | |
| 33043 | 347380 | Frulla, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67379-MCR-GRJ | |
| 33044 | 360167 | NELSON, JOSHUA A | Babin Law, LLC | | 3:22-cv-03687-MCR-GRJ |
| 33045 | 3415 | POTTER, AARON ROBERT | Bailey & Glasser | 7:20-cv-57734-MCR-GRJ | |
| 33046 | 3416 | GUTIERREZ, ADAM | Bailey & Glasser | 7:20-cv-42237-MCR-GRJ | |
| 33047 | 3417 | CUMMINGS, ADZIL OLVIS | Bailey & Glasser | 7:20-cv-42241-MCR-GRJ | |
| 33048 | 3418 | MCNICHOLAS, ALAN DAVID | Bailey & Glasser | 7:20-cv-42244-MCR-GRJ | |
| 33049 | 3419 | BUCK, ALBERT | Bailey & Glasser | 7:20-cv-42246-MCR-GRJ | |
| 33050 | 3420 | BURTON, ALEXANDER | Bailey & Glasser | 7:20-cv-42248-MCR-GRJ | |
| 33051 | 3422 | RODGERS, ALEXANDER LEO | Bailey & Glasser | 7:20-cv-57737-MCR-GRJ | |
| 33052 | 3424 | GONZALEZ, ANDRES FELIPE | Bailey & Glasser | | 7:20-cv-42253-MCR-GRJ |
| 33053 | 3427 | HAYDEN, ANDREW | Bailey & Glasser | | 7:20-cv-42257-MCR-GRJ |
| 33054 | 3430 | PURVIS, ANDREW MICHAEL | Bailey & Glasser | | 7:20-cv-42260-MCR-GRJ |
| 33055 | 3434 | VASQUEZ, ANGELO | Bailey & Glasser | 7:20-cv-57748-MCR-GRJ | |
| 33056 | 3436 | WREN, ANTHONY ELIJAH | Bailey & Glasser | 7:20-cv-42269-MCR-GRJ | |
| 33057 | 3438 | CRAFT, ANTHONY TYRONE | Bailey & Glasser | 7:20-cv-42271-MCR-GRJ | |
| 33058 | 3439 | PERRIER, ANTOINE VINCENT | Bailey & Glasser | 7:20-cv-57750-MCR-GRJ | |
| 33059 | 3440 | HARRIS, ANTUAN | Bailey & Glasser | 7:20-cv-42272-MCR-GRJ | |
| 33060 | 3441 | MCLEAN, ARTHUR | Bailey & Glasser | 7:20-cv-42273-MCR-GRJ | |
| 33061 | 3442 | HIRSCHLER, ARYON | Bailey & Glasser | 7:20-cv-57753-MCR-GRJ | |
| 33062 | 3443 | MEYER, AUSTIN ROBERT | Bailey & Glasser | | 7:20-cv-42274-MCR-GRJ |
| 33063 | 3444 | HEYNEN, BENJAMIN DAVID | Bailey & Glasser | | 7:20-cv-57756-MCR-GRJ |
| 33064 | 3446 | LYONS, BOBBY | Bailey & Glasser | | 7:20-cv-42361-MCR-GRJ |
| 33065 | 3447 | ANDERSEN, BRANDON | Bailey & Glasser | 7:20-cv-42365-MCR-GRJ | |
| 33066 | 3450 | DUPREE, BRANDON KYLE | Bailey & Glasser | 7:20-cv-57761-MCR-GRJ | |
| 33067 | 3451 | TRAHAN, BRANDON WORTHINGTON | Bailey & Glasser | 7:20-cv-57764-MCR-GRJ | |
| 33068 | 3453 | BAKER, BRETT | Bailey & Glasser | 7:20-cv-42374-MCR-GRJ | |
| 33069 | 3454 | TOWNSEND, BRIAN KEITH | Bailey & Glasser | | 7:20-cv-42379-MCR-GRJ |
| 33070 | 3455 | GRADDY, BRIAN L. | Bailey & Glasser | 7:20-cv-42383-MCR-GRJ | |
| 33071 | 3456 | BORRUD, BRYAN | Bailey & Glasser | | 7:20-cv-57769-MCR-GRJ |
| 33072 | 3458 | LYONS, CALVIN | Bailey & Glasser | | 7:20-cv-42388-MCR-GRJ |
| 33073 | 3459 | ETHERTON, CAMRAN | Bailey & Glasser | 7:20-cv-57774-MCR-GRJ | |
| 33074 | 3460 | GRUSZIE, CAREY | Bailey & Glasser | 7:20-cv-42392-MCR-GRJ | |
| 33075 | 3462 | GONZALEZ-BERNARD, CARLOS | Bailey & Glasser | | 7:20-cv-42397-MCR-GRJ |
| 33076 | 3463 | RODRIGUEZ, CARLOS | Bailey & Glasser | 7:20-cv-57780-MCR-GRJ | |
| 33077 | 3469 | GORDON, CHARLES ROBERT | Bailey & Glasser | 7:20-cv-57788-MCR-GRJ | |
| 33078 | 3470 | WARE, CHARLES | Bailey & Glasser | 7:20-cv-42405-MCR-GRJ | |
| 33079 | 3471 | BRANSON, CHARLIE | Bailey & Glasser | 7:20-cv-57790-MCR-GRJ | |
| 33080 | 3474 | MATHESON, CHRISTOPHER CHARLES | Bailey & Glasser | 7:20-cv-42418-MCR-GRJ | |
| 33081 | 3475 | GRANT, CHRISTOPHER | Bailey & Glasser | 7:20-cv-57793-MCR-GRJ | |
| 33082 | 3477 | GREEN, CHRISTOPHER R. | Bailey & Glasser | 7:20-cv-42428-MCR-GRJ | |
| 33083 | 3478 | HAFFNER, CHRISTOPHER R. | Bailey & Glasser | 7:20-cv-42432-MCR-GRJ | |
| 33084 | 3479 | SAYLOR, CHRISTOPHER | Bailey & Glasser | 7:20-cv-42436-MCR-GRJ | |
| 33085 | 3481 | YARBROUGH, CLIFFORD | Bailey & Glasser | | 7:20-cv-42439-MCR-GRJ |
| 33086 | 3484 | STONE, CODY DANE | Bailey & Glasser | | 7:20-cv-42442-MCR-GRJ |
| 33087 | 3485 | MYLLENBECK, COREY | Bailey & Glasser | 7:20-cv-57801-MCR-GRJ | |
| 33088 | 3486 | RINKER, CURTIS THOMAS | Bailey & Glasser | 7:20-cv-57804-MCR-GRJ | |
| 33089 | 3488 | BERNAL, DANIEL ANTHONY | Bailey & Glasser | 7:20-cv-42445-MCR-GRJ | |
| 33090 | 3491 | JUAREZ, DANIEL | Bailey & Glasser | 7:20-cv-42452-MCR-GRJ | |
| 33091 | 3494 | PHU, DANNY | Bailey & Glasser | | 7:20-cv-42458-MCR-GRJ |
| 33092 | 3497 | QUIRK, DARRELL RAYMOND | Bailey & Glasser | 7:20-cv-42464-MCR-GRJ | |
| 33093 | 3498 | LYTTLE, DARRELL RICHARD | Bailey & Glasser | 7:20-cv-57814-MCR-GRJ | |
| 33094 | 3500 | CARRELL, DAVID ALLEN | Bailey & Glasser | | 7:20-cv-42468-MCR-GRJ |
| 33095 | 3501 | YOUNG, DAVID ALLEN | Bailey & Glasser | 7:20-cv-42470-MCR-GRJ | |
| 33096 | 3503 | STREETER, DAVID BALDWIN | Bailey & Glasser | | 7:20-cv-57820-MCR-GRJ |
| 33097 | 3506 | MEYER, DAVID | Bailey & Glasser | 7:20-cv-42473-MCR-GRJ | |
| 33098 | 3507 | FARMER, DAVID MICHAEL | Bailey & Glasser | | 7:20-cv-42474-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33099 | 3509 | SCHWARZ, DAVID | Bailey & Glasser | | 7:20-cv-57822-MCR-GRJ |
| 33100 | 3511 | ALLEN, DESMOND | Bailey & Glasser | | 7:20-cv-57825-MCR-GRJ |
| 33101 | 3512 | ADKINS, DONALD EUGENE | Bailey & Glasser | | 7:20-cv-42476-MCR-GRJ |
| 33102 | 3513 | KENNEDY, DONALD | Bailey & Glasser | | 7:20-cv-57828-MCR-GRJ |
| 33103 | 3514 | ROBERTS, DONNY LEE | Bailey & Glasser | 7:20-cv-42477-MCR-GRJ | |
| 33104 | 3515 | BRYANT, DWAN | Bailey & Glasser | 7:20-cv-42478-MCR-GRJ | |
| 33105 | 3516 | ATTOE, DYLAN J | Bailey & Glasser | | 7:20-cv-57830-MCR-GRJ |
| 33106 | 3517 | MALLOY, EARNEST RAY | Bailey & Glasser | 7:20-cv-57833-MCR-GRJ | |
| 33107 | 3518 | BASLEY, EDDIE | Bailey & Glasser | | 7:20-cv-57837-MCR-GRJ |
| 33108 | 3519 | ISELI, EDWARD ALAN | Bailey & Glasser | 7:20-cv-42479-MCR-GRJ | |
| 33109 | 3522 | BRIETZ, EDWIN BLAKE | Bailey & Glasser | 7:20-cv-42481-MCR-GRJ | |
| 33110 | 3523 | RELEFORD, ELLINGTON DELANO | Bailey & Glasser | 7:20-cv-57842-MCR-GRJ | |
| 33111 | 3524 | HOOVER, ERMA JEAN | Bailey & Glasser | | 7:20-cv-57845-MCR-GRJ |
| 33112 | 3525 | WILLIAMS, ERIC D. | Bailey & Glasser | 7:20-cv-42482-MCR-GRJ | |
| 33113 | 3527 | PETERSON, ERIC | Bailey & Glasser | | 7:20-cv-42484-MCR-GRJ |
| 33114 | 3532 | FIELD, ETHAN | Bailey & Glasser | | 7:20-cv-57853-MCR-GRJ |
| 33115 | 3533 | SITTON, EVAN | Bailey & Glasser | 7:20-cv-57855-MCR-GRJ | |
| 33116 | 3534 | SIMMONS, EVELYN RENEE | Bailey & Glasser | | 7:20-cv-42487-MCR-GRJ |
| 33117 | 3535 | HILLERY, FORRELL M. | Bailey & Glasser | 7:20-cv-42488-MCR-GRJ | |
| 33118 | 3536 | TROUBLEFIELD, FRANKLIN DOMINIC | Bailey & Glasser | 7:20-cv-42489-MCR-GRJ | |
| 33119 | 3537 | HARMON, FREDDIE | Bailey & Glasser | | 7:20-cv-42490-MCR-GRJ |
| 33120 | 3538 | CUNDIFF, GEORGE | Bailey & Glasser | 7:20-cv-57858-MCR-GRJ | |
| 33121 | 3540 | WERNKE, GREGORY JOHN | Bailey & Glasser | | 7:20-cv-57861-MCR-GRJ |
| 33122 | 3541 | CARREON, GUADALUPE | Bailey & Glasser | 7:20-cv-57863-MCR-GRJ | |
| 33123 | 3544 | PENE, JACOB BRENNAN | Bailey & Glasser | | 7:20-cv-57869-MCR-GRJ |
| 33124 | 3545 | MORRIS, JACOB ELDER | Bailey & Glasser | 7:20-cv-57871-MCR-GRJ | |
| 33125 | 3546 | HICKS, JACOB WILLIAM | Bailey & Glasser | 7:20-cv-42493-MCR-GRJ | |
| 33126 | 3547 | TWITTY, JAMES AUSTIN | Bailey & Glasser | | 7:20-cv-42494-MCR-GRJ |
| 33127 | 3548 | ANGIER, JAMES DAVID | Bailey & Glasser | | 7:20-cv-42495-MCR-GRJ |
| 33128 | 3549 | DICK, JAMES DONALD | Bailey & Glasser | 7:20-cv-42496-MCR-GRJ | |
| 33129 | 3551 | LAWRENCE, JAMES | Bailey & Glasser | 7:20-cv-42497-MCR-GRJ | |
| 33130 | 3552 | RYBARCZYK, JAMES LEONARD | Bailey & Glasser | 7:20-cv-42498-MCR-GRJ | |
| 33131 | 3554 | PERRY, JAMES | Bailey & Glasser | 7:20-cv-57880-MCR-GRJ | |
| 33132 | 3555 | PITRE, JAMES | Bailey & Glasser | | 7:20-cv-57882-MCR-GRJ |
| 33133 | 3556 | VOGT, JAMES | Bailey & Glasser | 7:20-cv-42499-MCR-GRJ | |
| 33134 | 3557 | WILSON, JAMES | Bailey & Glasser | 7:20-cv-42500-MCR-GRJ | |
| 33135 | 3558 | STERLING, JASON BRIAN | Bailey & Glasser | 7:20-cv-57885-MCR-GRJ | |
| 33136 | 3561 | PERRY, JASON | Bailey & Glasser | | 7:20-cv-42502-MCR-GRJ |
| 33137 | 3562 | BROWNING, JASON S | Bailey & Glasser | 7:20-cv-57890-MCR-GRJ | |
| 33138 | 3563 | DUEY, JASON SCOTT | Bailey & Glasser | 7:20-cv-57893-MCR-GRJ | |
| 33139 | 3565 | GRAFF, JASON TIMOTHY | Bailey & Glasser | | 7:20-cv-42504-MCR-GRJ |
| 33140 | 3566 | VOLKER, JASON WILLIAM | Bailey & Glasser | 7:20-cv-42505-MCR-GRJ | |
| 33141 | 3567 | CLEMENTS, JAYSEN | Bailey & Glasser | 7:20-cv-42506-MCR-GRJ | |
| 33142 | 3573 | TARPEN, JEFFREY RICHARD | Bailey & Glasser | | 7:20-cv-42508-MCR-GRJ |
| 33143 | 3574 | DUVALL, JEFFREY T. | Bailey & Glasser | | 7:20-cv-42509-MCR-GRJ |
| 33144 | 3575 | DE LEON, JERRY | Bailey & Glasser | 7:20-cv-42510-MCR-GRJ | |
| 33145 | 3578 | FENDER, JESSIE EUGENE | Bailey & Glasser | 7:20-cv-42512-MCR-GRJ | |
| 33146 | 3579 | CAMACHO, JESSUP | Bailey & Glasser | 7:20-cv-42513-MCR-GRJ | |
| 33147 | 3580 | RAYMOND, JOEL AVI | Bailey & Glasser | | 7:20-cv-57898-MCR-GRJ |
| 33148 | 3582 | HERROLD, JOHN A. | Bailey & Glasser | | 7:20-cv-57901-MCR-GRJ |
| 33149 | 3583 | FITZGERALD, JOHN | Bailey & Glasser | 7:20-cv-42514-MCR-GRJ | |
| 33150 | 3585 | ROBERTSON, JOHN LEONARD | Bailey & Glasser | 7:20-cv-57904-MCR-GRJ | |
| 33151 | 3586 | MORRIS, JOHN | Bailey & Glasser | 7:20-cv-42516-MCR-GRJ | |
| 33152 | 3587 | TAYLOR, JOHNNY FRANK | Bailey & Glasser | 7:20-cv-42517-MCR-GRJ | |
| 33153 | 3588 | GROBE, JONATHAN | Bailey & Glasser | 7:20-cv-57906-MCR-GRJ | |
| 33154 | 3591 | NOLES, JORDAN | Bailey & Glasser | 7:20-cv-42518-MCR-GRJ | |
| 33155 | 3594 | HORTON-FISHER, JOSEF A. | Bailey & Glasser | 7:20-cv-42520-MCR-GRJ | |
| 33156 | 3595 | HERBERT, JOSEPH BAILEY | Bailey & Glasser | 7:20-cv-42521-MCR-GRJ | |
| 33157 | 3597 | LIZYNESS, JOSEPH BRADLEY | Bailey & Glasser | | 7:20-cv-42523-MCR-GRJ |
| 33158 | 3598 | DOVE, JOSEPH | Bailey & Glasser | 7:20-cv-57917-MCR-GRJ | |
| 33159 | 3600 | MONTANA, JOSEPH | Bailey & Glasser | 7:20-cv-57920-MCR-GRJ | |
| 33160 | 3601 | NUNLEY, JOSEPH | Bailey & Glasser | | 7:20-cv-57922-MCR-GRJ |
| 33161 | 3602 | PAGE, JOSEPH | Bailey & Glasser | 7:20-cv-42525-MCR-GRJ | |
| 33162 | 3603 | PIERONI, JOSEPH | Bailey & Glasser | | 7:20-cv-57925-MCR-GRJ |
| 33163 | 3604 | MILLER, JOSHUA ALEC | Bailey & Glasser | 7:20-cv-42526-MCR-GRJ | |
| 33164 | 3605 | MATHEWS, JOSHUA | Bailey & Glasser | 7:20-cv-42527-MCR-GRJ | |
| 33165 | 3607 | BELTRAN, JUAN | Bailey & Glasser | 7:20-cv-42529-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 33166 | 3608 | DELATORRE, JULIO | Bailey & Glasser | | 7:20-cv-42530-MCR-GRJ |
| 33167 | 3609 | BLANTON, JUSTIN AARON | Bailey & Glasser | 7:20-cv-42531-MCR-GRJ | |
| 33168 | 3610 | GOUDY, JUSTIN ANDREW | Bailey & Glasser | 7:20-cv-42532-MCR-GRJ | |
| 33169 | 3611 | BRO, JUSTIN | Bailey & Glasser | 8:20-cv-12019-MCR-GRJ | |
| 33170 | 3613 | LOOS, JUSTIN | Bailey & Glasser | | 7:20-cv-42534-MCR-GRJ |
| 33171 | 3614 | SHARRATT, JUSTIN | Bailey & Glasser | | 7:20-cv-42535-MCR-GRJ |
| 33172 | 3616 | GREER, KEITH MORRIS | Bailey & Glasser | 7:20-cv-42537-MCR-GRJ | |
| 33173 | 3617 | SIMMONDS, KELLY RAY | Bailey & Glasser | | 7:20-cv-57928-MCR-GRJ |
| 33174 | 3618 | HOPPAS, KELSEY | Bailey & Glasser | | 7:20-cv-42538-MCR-GRJ |
| 33175 | 3619 | HAMBRIGHT, KENNETH | Bailey & Glasser | 7:20-cv-42539-MCR-GRJ | |
| 33176 | 3622 | WELLMON, KEVIN ERLE | Bailey & Glasser | | 7:20-cv-42541-MCR-GRJ |
| 33177 | 3625 | BATCHELOR, LANCE | Bailey & Glasser | 7:20-cv-57933-MCR-GRJ | |
| 33178 | 3626 | HOOSIER, LAUREN | Bailey & Glasser | 7:20-cv-42543-MCR-GRJ | |
| 33179 | 3627 | LAGUD, LAWRENCE | Bailey & Glasser | | 7:20-cv-57936-MCR-GRJ |
| 33180 | 3628 | MCNEAL, LAWRENCE | Bailey & Glasser | 7:20-cv-57939-MCR-GRJ | |
| 33181 | 3629 | BRUCE, LEONARD HAROLD | Bailey & Glasser | | 7:20-cv-42544-MCR-GRJ |
| 33182 | 3630 | WILSON, LILLIE W | Bailey & Glasser | 7:20-cv-57941-MCR-GRJ | |
| 33183 | 3631 | MEIERER, LOUIS | Bailey & Glasser | 7:20-cv-42545-MCR-GRJ | |
| 33184 | 3632 | HUDSON, LUCAS | Bailey & Glasser | 7:20-cv-57944-MCR-GRJ | |
| 33185 | 3633 | RIOSBAEZ, LUIS LORENZO | Bailey & Glasser | 7:20-cv-57947-MCR-GRJ | |
| 33186 | 3635 | WILSON, MACK ALEXANDER | Bailey & Glasser | 7:20-cv-42547-MCR-GRJ | |
| 33187 | 3636 | BROWN, MALCOM TERRELL | Bailey & Glasser | | 7:20-cv-42548-MCR-GRJ |
| 33188 | 3637 | GRAY, MARCUS ALLEN | Bailey & Glasser | 7:20-cv-42549-MCR-GRJ | |
| 33189 | 3638 | POLLARD, MARCUS JAMES | Bailey & Glasser | 7:20-cv-57950-MCR-GRJ | |
| 33190 | 3639 | GASPAR PADILLA, MARK ALLEN | Bailey & Glasser | 7:20-cv-00194-MCR-GRJ | |
| 33191 | 3640 | CRAVENS, MARK | Bailey & Glasser | | 7:20-cv-42550-MCR-GRJ |
| 33192 | 3641 | SIDLEY, MARK DAVID | Bailey & Glasser | 7:20-cv-57953-MCR-GRJ | |
| 33193 | 3642 | JESSEE, MARK | Bailey & Glasser | 7:20-cv-42551-MCR-GRJ | |
| 33194 | 3644 | FARMER, MARQUES D. | Bailey & Glasser | 8:20-cv-12021-MCR-GRJ | |
| 33195 | 3645 | WILLIAMS, MARRIO DIONNIE | Bailey & Glasser | 7:20-cv-42553-MCR-GRJ | |
| 33196 | 3647 | ZAMORA, MARTIN | Bailey & Glasser | 7:20-cv-57956-MCR-GRJ | |
| 33197 | 3648 | HOWARD, MATTHEW DAVID | Bailey & Glasser | | 7:20-cv-42554-MCR-GRJ |
| 33198 | 3649 | WIREMAN, MATTHEW DAVID | Bailey & Glasser | 7:20-cv-42555-MCR-GRJ | |
| 33199 | 3650 | FULLER, MATTHEW | Bailey & Glasser | 7:20-cv-42655-MCR-GRJ | |
| 33200 | 3651 | JONES, MATTHEW | Bailey & Glasser | 7:20-cv-57960-MCR-GRJ | |
| 33201 | 3652 | WATSON, MATTHEW SCOTT | Bailey & Glasser | 7:20-cv-42657-MCR-GRJ | |
| 33202 | 3653 | UNDERWOOD, MCARTHUR | Bailey & Glasser | 7:20-cv-42659-MCR-GRJ | |
| 33203 | 3654 | MITCHELL, MD | Bailey & Glasser | | 7:20-cv-57964-MCR-GRJ |
| 33204 | 3655 | WEIR, MICAH PAUL | Bailey & Glasser | 7:20-cv-57968-MCR-GRJ | |
| 33205 | 3656 | CHELUNE, MICHAEL | Bailey & Glasser | 7:20-cv-57972-MCR-GRJ | |
| 33206 | 3657 | COWDEN, MICHAEL | Bailey & Glasser | | 7:20-cv-42662-MCR-GRJ |
| 33207 | 3658 | DAMATO, MICHAEL | Bailey & Glasser | 7:20-cv-57976-MCR-GRJ | |
| 33208 | 3659 | DELGADILLO, MICHAEL | Bailey & Glasser | | 7:20-cv-42663-MCR-GRJ |
| 33209 | 3660 | GRIMES, MICHAEL JOHN | Bailey & Glasser | | 7:20-cv-42664-MCR-GRJ |
| 33210 | 3662 | REEVES, MICHAEL | Bailey & Glasser | 7:20-cv-57980-MCR-GRJ | |
| 33211 | 3666 | SISTRUNK, MITCHELL G. | Bailey & Glasser | | 7:20-cv-42667-MCR-GRJ |
| 33212 | 3669 | HOLT, NATHAN ALLEN | Bailey & Glasser | 7:20-cv-42669-MCR-GRJ | |
| 33213 | 3670 | BRUNER, NATHAN GERALD | Bailey & Glasser | 7:20-cv-42670-MCR-GRJ | |
| 33214 | 3672 | WHITTINGTON, NICKOLAS LANCE | Bailey & Glasser | | 7:20-cv-42672-MCR-GRJ |
| 33215 | 3673 | FARMER, NICOLE | Bailey & Glasser | 7:20-cv-42675-MCR-GRJ | |
| 33216 | 3674 | SERVIN, OCTAVIO LOERA | Bailey & Glasser | 7:20-cv-42677-MCR-GRJ | |
| 33217 | 3675 | MCKIMMIE, PATRICK | Bailey & Glasser | 7:20-cv-42679-MCR-GRJ | |
| 33218 | 3676 | PARKE, PATRICK | Bailey & Glasser | 7:20-cv-57997-MCR-GRJ | |
| 33219 | 3677 | SHELTON, PATRICK | Bailey & Glasser | 7:20-cv-58002-MCR-GRJ | |
| 33220 | 3678 | PARSONS, PAUL | Bailey & Glasser | 7:20-cv-42683-MCR-GRJ | |
| 33221 | 3679 | CRUZ, PEDRO J | Bailey & Glasser | | 7:20-cv-42686-MCR-GRJ |
| 33222 | 3680 | HALL, PETER A. | Bailey & Glasser | 7:20-cv-42689-MCR-GRJ | |
| 33223 | 3681 | SMITH, PETER | Bailey & Glasser | 7:20-cv-42693-MCR-GRJ | |
| 33224 | 3683 | DIAZ, PORFIRIO | Bailey & Glasser | | 7:20-cv-42696-MCR-GRJ |
| 33225 | 3685 | HERNANDEZ, RAMIRO | Bailey & Glasser | 7:20-cv-42699-MCR-GRJ | |
| 33226 | 3686 | DIXON, RANDY RAY | Bailey & Glasser | 7:20-cv-42700-MCR-GRJ | |
| 33227 | 3687 | DEUBEL, RICHARD EDWARD | Bailey & Glasser | 7:20-cv-42701-MCR-GRJ | |
| 33228 | 3689 | BARRY, ROBERT | Bailey & Glasser | 7:20-cv-42703-MCR-GRJ | |
| 33229 | 3690 | CHIVAS, ROBERT | Bailey & Glasser | 7:20-cv-58010-MCR-GRJ | |
| 33230 | 3691 | TAYLOR, ROBERT EUGENE | Bailey & Glasser | 7:20-cv-42705-MCR-GRJ | |
| 33231 | 3692 | SMILEY, ROBERT KENNETH | Bailey & Glasser | 7:20-cv-42707-MCR-GRJ | |
| 33232 | 3693 | MARTIN, ROBERT | Bailey & Glasser | | 7:20-cv-42709-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33233 | 3695 | PERROTTA, ROBERT | Bailey & Glasser | 7:20-cv-42711-MCR-GRJ | |
| 33234 | 3696 | PERCIVAL, ROBERT SUMNER | Bailey & Glasser | 7:20-cv-58018-MCR-GRJ | |
| 33235 | 3698 | SPENCER, ROCKY LEE | Bailey & Glasser | 7:20-cv-42713-MCR-GRJ | |
| 33236 | 3699 | BAKER, RODERICK | Bailey & Glasser | 7:20-cv-58026-MCR-GRJ | |
| 33237 | 3700 | MOORE, ROGER KEITH | Bailey & Glasser | 7:20-cv-58029-MCR-GRJ | |
| 33238 | 3702 | MCELFRESH, ROMAN SCOTT | Bailey & Glasser | 7:20-cv-42715-MCR-GRJ | |
| 33239 | 3703 | LONG, RONALD GENE | Bailey & Glasser | | 7:20-cv-58038-MCR-GRJ |
| 33240 | 3704 | EAGLE, RONALD LEE | Bailey & Glasser | 7:20-cv-42717-MCR-GRJ | |
| 33241 | 3705 | PORTER, ROOSEVELT | Bailey & Glasser | 7:20-cv-42719-MCR-GRJ | |
| 33242 | 3706 | PORTO, ROOSEVELT MARCELINO | Bailey & Glasser | 7:20-cv-42720-MCR-GRJ | |
| 33243 | 3707 | BURKA, RYAN | Bailey & Glasser | 7:20-cv-42722-MCR-GRJ | |
| 33244 | 3709 | DAVIDSON, RYAN JAMES | Bailey & Glasser | 7:20-cv-42724-MCR-GRJ | |
| 33245 | 3710 | DEIS, RYAN MURPHY | Bailey & Glasser | | 7:20-cv-42727-MCR-GRJ |
| 33246 | 3711 | CISNEROS, SAMMY | Bailey & Glasser | 7:20-cv-58042-MCR-GRJ | |
| 33247 | 3712 | AUSTIN, SAMUEL | Bailey & Glasser | | 7:20-cv-42728-MCR-GRJ |
| 33248 | 3713 | MASSENGALE, SAMUEL | Bailey & Glasser | 7:20-cv-58046-MCR-GRJ | |
| 33249 | 3716 | HAVIR, SCOTT A. | Bailey & Glasser | | 7:20-cv-42738-MCR-GRJ |
| 33250 | 3717 | GUILLORY, SCOTT EARL | Bailey & Glasser | 7:20-cv-42741-MCR-GRJ | |
| 33251 | 3721 | ROBINSON, SEAN ROBERT | Bailey & Glasser | | 7:20-cv-42752-MCR-GRJ |
| 33252 | 3722 | TAYLOR, SEAN | Bailey & Glasser | 7:20-cv-58053-MCR-GRJ | |
| 33253 | 3723 | RIOS, SERGIO MAURICIO | Bailey & Glasser | | 7:20-cv-42756-MCR-GRJ |
| 33254 | 3725 | BLEDSOE, SHANNON DALE | Bailey & Glasser | 7:20-cv-42758-MCR-GRJ | |
| 33255 | 3727 | GOTTSCHALK, SIDNEY | Bailey & Glasser | 7:20-cv-58060-MCR-GRJ | |
| 33256 | 3728 | HIERRO, SOCORRO | Bailey & Glasser | 7:20-cv-58063-MCR-GRJ | |
| 33257 | 3729 | RATLIFF, STEPHEN C | Bailey & Glasser | 7:20-cv-58067-MCR-GRJ | |
| 33258 | 3730 | MOORE, STEPHEN ROY | Bailey & Glasser | 7:20-cv-42761-MCR-GRJ | |
| 33259 | 3731 | BALKCOM, STEVE | Bailey & Glasser | 7:20-cv-42765-MCR-GRJ | |
| 33260 | 3732 | BOSA, STEVEN GABRIEL | Bailey & Glasser | 7:20-cv-58070-MCR-GRJ | |
| 33261 | 3736 | DAVIS, TERRENCE CHRISTOPHER | Bailey & Glasser | | 7:20-cv-58080-MCR-GRJ |
| 33262 | 3737 | COSSEY, TERRY | Bailey & Glasser | | 7:20-cv-58084-MCR-GRJ |
| 33263 | 3740 | CASSICK, THOMAS | Bailey & Glasser | 7:20-cv-58091-MCR-GRJ | |
| 33264 | 3741 | FINE, THOMAS | Bailey & Glasser | 7:20-cv-42776-MCR-GRJ | |
| 33265 | 3742 | HOFFMAN, THOMAS L. | Bailey & Glasser | 7:20-cv-58095-MCR-GRJ | |
| 33266 | 3746 | LEWING, TIMOTHY | Bailey & Glasser | 7:20-cv-42787-MCR-GRJ | |
| 33267 | 3747 | CARDONE, TODD | Bailey & Glasser | 7:20-cv-58102-MCR-GRJ | |
| 33268 | 3748 | MILLER, TODD DOUGLAS | Bailey & Glasser | 7:20-cv-42790-MCR-GRJ | |
| 33269 | 3749 | NEVEU, TODD | Bailey & Glasser | 7:20-cv-58105-MCR-GRJ | |
| 33270 | 3750 | WILLIAMS, TODD ROBERT | Bailey & Glasser | | 7:20-cv-42793-MCR-GRJ |
| 33271 | 3752 | BERRY, TRAVIS DAVID | Bailey & Glasser | 7:20-cv-58109-MCR-GRJ | |
| 33272 | 3755 | FOSTER, TYRONE | Bailey & Glasser | | 7:20-cv-58115-MCR-GRJ |
| 33273 | 3756 | LOVELESS, VAN CURTIS | Bailey & Glasser | | 7:20-cv-42809-MCR-GRJ |
| 33274 | 3759 | MOSS, VINCENT | Bailey & Glasser | 7:20-cv-42818-MCR-GRJ | |
| 33275 | 3760 | LOPEZ, WILKINS MARTINEZ | Bailey & Glasser | | 7:20-cv-42821-MCR-GRJ |
| 33276 | 3761 | AVILA, WILLIAM | Bailey & Glasser | 7:20-cv-42824-MCR-GRJ | |
| 33277 | 3763 | LAKE, WILLIAM JOHN | Bailey & Glasser | 7:20-cv-42827-MCR-GRJ | |
| 33278 | 3764 | NOLEN, WILLIAM | Bailey & Glasser | 7:20-cv-42830-MCR-GRJ | |
| 33279 | 3765 | PENDLETON, WILLIAM | Bailey & Glasser | | 7:20-cv-58119-MCR-GRJ |
| 33280 | 3767 | PENTEK, ZACHARY ALEXANDER | Bailey & Glasser | 7:20-cv-42834-MCR-GRJ | |
| 33281 | 3768 | CLARK, ZACHARY | Bailey & Glasser | 7:20-cv-58122-MCR-GRJ | |
| 33282 | 160247 | Dornan, Ryan | Bailey & Glasser | 7:20-cv-88393-MCR-GRJ | |
| 33283 | 164259 | ALPEN, MASAYUKI | Bailey & Glasser | | 8:20-cv-35273-MCR-GRJ |
| 33284 | 164261 | ALDARONDO, TONY | Bailey & Glasser | 8:20-cv-15177-MCR-GRJ | |
| 33285 | 164263 | AUSTIN, JUSTIN | Bailey & Glasser | | 7:20-cv-88432-MCR-GRJ |
| 33286 | 164265 | Bennett, David | Bailey & Glasser | 7:20-cv-88436-MCR-GRJ | |
| 33287 | 164266 | BOGGS, ADAM S | Bailey & Glasser | | 7:20-cv-88438-MCR-GRJ |
| 33288 | 164268 | BRADDOCK, VAL | Bailey & Glasser | | 7:20-cv-88441-MCR-GRJ |
| 33289 | 164271 | CAFFERKEY, KYLE | Bailey & Glasser | | 7:20-cv-88447-MCR-GRJ |
| 33290 | 164273 | CARWILE, STEPHEN | Bailey & Glasser | | 7:20-cv-88450-MCR-GRJ |
| 33291 | 164275 | CLARK, KENNETH | Bailey & Glasser | 7:20-cv-88452-MCR-GRJ | |
| 33292 | 164277 | DIMICK, JOHN MOORE | Bailey & Glasser | 7:20-cv-88454-MCR-GRJ | |
| 33293 | 164278 | DOUGLAS, WALTER | Bailey & Glasser | 7:20-cv-88455-MCR-GRJ | |
| 33294 | 164279 | ESPINOSA, HAROLD | Bailey & Glasser | | 7:20-cv-88457-MCR-GRJ |
| 33295 | 164280 | ESTRADA, ERIK | Bailey & Glasser | | 7:20-cv-88459-MCR-GRJ |
| 33296 | 164281 | EXLEY, BRANDTLEY | Bailey & Glasser | 7:20-cv-88461-MCR-GRJ | |
| 33297 | 164282 | FILE, RENALDO | Bailey & Glasser | 7:20-cv-88463-MCR-GRJ | |
| 33298 | 164283 | FORD, BYRON | Bailey & Glasser | 7:20-cv-88464-MCR-GRJ | |
| 33299 | 164284 | FOX, JARED | Bailey & Glasser | | 7:20-cv-88466-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33300 | 164285 | GIVENS, BOBBY | Bailey & Glasser | 7:20-cv-88468-MCR-GRJ | |
| 33301 | 164286 | Gonzales, Joe | Bailey & Glasser | 8:20-cv-35285-MCR-GRJ | |
| 33302 | 164288 | GRANT, RODERICK | Bailey & Glasser | | 7:20-cv-88472-MCR-GRJ |
| 33303 | 164290 | HELLMICH, TYLER | Bailey & Glasser | | 7:20-cv-88475-MCR-GRJ |
| 33304 | 164291 | HERNANDEZ, HECTOR | Bailey & Glasser | 7:20-cv-88477-MCR-GRJ | |
| 33305 | 164292 | HORSFORD, RAHUN | Bailey & Glasser | | 7:20-cv-88478-MCR-GRJ |
| 33306 | 164293 | Johnson, Edward | Bailey & Glasser | 7:20-cv-88480-MCR-GRJ | |
| 33307 | 164294 | KING, CONNER | Bailey & Glasser | 7:20-cv-88482-MCR-GRJ | |
| 33308 | 164295 | LABONTE, CHRISTOPHER | Bailey & Glasser | 7:20-cv-88484-MCR-GRJ | |
| 33309 | 164298 | MACKAY, CHRISTOPHER | Bailey & Glasser | | 7:20-cv-88489-MCR-GRJ |
| 33310 | 164299 | MANTZ, CHRISTOPHER | Bailey & Glasser | 7:20-cv-88491-MCR-GRJ | |
| 33311 | 164301 | Mason, Paul | Bailey & Glasser | | 7:20-cv-88493-MCR-GRJ |
| 33312 | 164302 | McDowell, Daniel | Bailey & Glasser | 7:20-cv-88494-MCR-GRJ | |
| 33313 | 164303 | MCROBERTS, THOMAS | Bailey & Glasser | | 7:20-cv-88496-MCR-GRJ |
| 33314 | 164305 | MOOREHEAD, ROBERT MADISON | Bailey & Glasser | | 7:20-cv-88500-MCR-GRJ |
| 33315 | 164306 | MORALES, MATTHEW | Bailey & Glasser | | 7:20-cv-88502-MCR-GRJ |
| 33316 | 164307 | NELLIGAN, PATRICK | Bailey & Glasser | | 7:20-cv-88503-MCR-GRJ |
| 33317 | 164308 | NUCKOLLS, GERALD | Bailey & Glasser | | 7:20-cv-88505-MCR-GRJ |
| 33318 | 164309 | OCHOA, RODOLFO | Bailey & Glasser | 7:20-cv-88507-MCR-GRJ | |
| 33319 | 164312 | PARKS, CEDRIC | Bailey & Glasser | | 7:20-cv-88510-MCR-GRJ |
| 33320 | 164313 | RAGUCCI, JOHN | Bailey & Glasser | 7:20-cv-88512-MCR-GRJ | |
| 33321 | 164315 | ROBINSON, TERRY | Bailey & Glasser | 7:20-cv-88516-MCR-GRJ | |
| 33322 | 164316 | Rowland, Michael | Bailey & Glasser | 7:20-cv-88518-MCR-GRJ | |
| 33323 | 164317 | SANCHEZ, FRED | Bailey & Glasser | | 7:20-cv-88519-MCR-GRJ |
| 33324 | 164318 | SASAKI, HIRO DEWAYNE | Bailey & Glasser | | 7:20-cv-88521-MCR-GRJ |
| 33325 | 164320 | SCHOMER, MICHAEL | Bailey & Glasser | 7:20-cv-88525-MCR-GRJ | |
| 33326 | 164321 | SEELBINDER, THOMAS | Bailey & Glasser | 8:20-cv-35300-MCR-GRJ | |
| 33327 | 164322 | SHARPEN, GARY | Bailey & Glasser | | 7:20-cv-88526-MCR-GRJ |
| 33328 | 164323 | Shaw, Kenneth | Bailey & Glasser | | 7:20-cv-88528-MCR-GRJ |
| 33329 | 164325 | STERLING, TYLER | Bailey & Glasser | 7:20-cv-88532-MCR-GRJ | |
| 33330 | 164326 | TRIMBLE, RAYMOND | Bailey & Glasser | 7:20-cv-88534-MCR-GRJ | |
| 33331 | 164327 | VETLAND, LARS WILLIAM | Bailey & Glasser | 7:20-cv-88536-MCR-GRJ | |
| 33332 | 164328 | WELLS, JOSPEH | Bailey & Glasser | 7:20-cv-88537-MCR-GRJ | |
| 33333 | 164330 | WOODS, DEWAYNE | Bailey & Glasser | 7:20-cv-88539-MCR-GRJ | |
| 33334 | 274176 | BARRETT, MORGAN THOMAS | Bailey & Glasser | | 9:20-cv-17066-MCR-GRJ |
| 33335 | 274177 | BATHAUER, MATTHEW | Bailey & Glasser | 9:20-cv-17068-MCR-GRJ | |
| 33336 | 274179 | BENTLEY, TROY | Bailey & Glasser | 9:20-cv-17072-MCR-GRJ | |
| 33337 | 274181 | BOSTICK, MICHAEL | Bailey & Glasser | | 9:20-cv-17076-MCR-GRJ |
| 33338 | 274183 | CARLSON, BENJAMIN | Bailey & Glasser | 9:20-cv-17080-MCR-GRJ | |
| 33339 | 274184 | CROWDER, DUSTIN | Bailey & Glasser | 9:20-cv-17082-MCR-GRJ | |
| 33340 | 274185 | DEWBERRY, JOSEPH WILLIAM | Bailey & Glasser | 9:20-cv-17084-MCR-GRJ | |
| 33341 | 274186 | DOERING, TIMOTHY ALAN | Bailey & Glasser | 9:20-cv-17086-MCR-GRJ | |
| 33342 | 274188 | FORD, GREGORY RICHARD | Bailey & Glasser | | 9:20-cv-17090-MCR-GRJ |
| 33343 | 274189 | FORD, PATRICK RYAN | Bailey & Glasser | | 9:20-cv-17092-MCR-GRJ |
| 33344 | 274193 | HARRIS, GARRETT JOHN | Bailey & Glasser | 9:20-cv-17101-MCR-GRJ | |
| 33345 | 274194 | HARRISON, ZACKARY TYLER | Bailey & Glasser | 9:20-cv-17103-MCR-GRJ | |
| 33346 | 274196 | JACKSON, ULYSSES LOUIS | Bailey & Glasser | 9:20-cv-17107-MCR-GRJ | |
| 33347 | 274197 | Johnson, Jeff | Bailey & Glasser | 9:20-cv-17109-MCR-GRJ | |
| 33348 | 274198 | JONES, TERREL | Bailey & Glasser | | 9:20-cv-17110-MCR-GRJ |
| 33349 | 274201 | LEWIS, BRADLEY KEITH | Bailey & Glasser | | 9:20-cv-17113-MCR-GRJ |
| 33350 | 274202 | MALONE, CELISA | Bailey & Glasser | | 9:20-cv-17114-MCR-GRJ |
| 33351 | 274203 | MARTIN, WILLIAM LUKE | Bailey & Glasser | 9:20-cv-17115-MCR-GRJ | |
| 33352 | 274204 | Morrow, Dexter | Bailey & Glasser | 9:20-cv-17116-MCR-GRJ | |
| 33353 | 274205 | NAJERA, ALEJANDRO | Bailey & Glasser | | 9:20-cv-17117-MCR-GRJ |
| 33354 | 274206 | NUNEZ, ISREAL | Bailey & Glasser | 9:20-cv-17118-MCR-GRJ | |
| 33355 | 274207 | OLSON, DAVID WILLIAM | Bailey & Glasser | | 9:20-cv-17119-MCR-GRJ |
| 33356 | 274211 | PATRICK, GRANT | Bailey & Glasser | 9:20-cv-17121-MCR-GRJ | |
| 33357 | 274212 | PENDERGRACE, DAVID ALAN | Bailey & Glasser | | 9:20-cv-17122-MCR-GRJ |
| 33358 | 274213 | Phillips, Christopher | Bailey & Glasser | | 9:20-cv-17123-MCR-GRJ |
| 33359 | 274215 | POULLARD, YOLAND KAYE | Bailey & Glasser | 9:20-cv-17125-MCR-GRJ | |
| 33360 | 274216 | RICORD, MICHAEL SILVA | Bailey & Glasser | 9:20-cv-17126-MCR-GRJ | |
| 33361 | 274218 | ROTHWEILER, MATTHEW BRYAN | Bailey & Glasser | 9:20-cv-17128-MCR-GRJ | |
| 33362 | 274219 | SANDERS, PATRICK ALEXANDER | Bailey & Glasser | 9:20-cv-17129-MCR-GRJ | |
| 33363 | 274220 | SHARKEY, DANIEL | Bailey & Glasser | | 9:20-cv-17130-MCR-GRJ |
| 33364 | 274222 | SPRATT, CYNTHIA | Bailey & Glasser | 9:20-cv-17132-MCR-GRJ | |
| 33365 | 274224 | STOREY, CHRISTOPHER PAUL | Bailey & Glasser | 9:20-cv-17133-MCR-GRJ | |
| 33366 | 274225 | STOREY, DEVIN | Bailey & Glasser | 9:20-cv-17134-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33367 | 274226 | STUART, CRAIG STEVEN | Bailey & Glasser | | 9:20-cv-17135-MCR-GRJ |
| 33368 | 274229 | TOUCHSTONE, JAYMZ | Bailey & Glasser | | 9:20-cv-17138-MCR-GRJ |
| 33369 | 274230 | TOUCHSTONE, JEREMY | Bailey & Glasser | | 9:20-cv-17139-MCR-GRJ |
| 33370 | 274231 | WARREN, BLAINE | Bailey & Glasser | 9:20-cv-17140-MCR-GRJ | |
| 33371 | 274232 | WASHINGTON, BRANDON DEMETRIUS | Bailey & Glasser | | 9:20-cv-17141-MCR-GRJ |
| 33372 | 315577 | Baccaire, David | Bailey & Glasser | 7:21-cv-55095-MCR-GRJ | |
| 33373 | 315601 | David, Russell Wayne | Bailey & Glasser | 7:21-cv-37792-MCR-GRJ | |
| 33374 | 315605 | Dixon, Kenneth Arnold | Bailey & Glasser | 7:21-cv-37794-MCR-GRJ | |
| 33375 | 315624 | Gordon, Gregory | Bailey & Glasser | 7:21-cv-37796-MCR-GRJ | |
| 33376 | 315628 | Henderson, Joseph Todd | Bailey & Glasser | 7:21-cv-37798-MCR-GRJ | |
| 33377 | 315668 | Oliver, Patrick | Bailey & Glasser | 7:21-cv-55097-MCR-GRJ | |
| 33378 | 315694 | Shero, Tyson | Bailey & Glasser | 7:21-cv-55098-MCR-GRJ | |
| 33379 | 344970 | CATHEY, HORACE | Bailey & Glasser | 7:21-cv-63277-MCR-GRJ | |
| 33380 | 66100 | Adam, Matthew | Bailey Cowan Heckaman PLLC | 7:20-cv-52029-MCR-GRJ | |
| 33381 | 66101 | Adams, Chad | Bailey Cowan Heckaman PLLC | | 7:20-cv-52034-MCR-GRJ |
| 33382 | 66103 | Adams, Lindsey | Bailey Cowan Heckaman PLLC | 7:20-cv-52046-MCR-GRJ | |
| 33383 | 66108 | Albritton, Garrett | Bailey Cowan Heckaman PLLC | 7:20-cv-52069-MCR-GRJ | |
| 33384 | 66118 | Armbruster, Robert | Bailey Cowan Heckaman PLLC | 7:20-cv-52132-MCR-GRJ | |
| 33385 | 66121 | Arsalon, Isidro | Bailey Cowan Heckaman PLLC | 7:20-cv-52148-MCR-GRJ | |
| 33386 | 66125 | BARFIELD, DANIEL | Bailey Cowan Heckaman PLLC | 7:20-cv-52169-MCR-GRJ | |
| 33387 | 66126 | Barnard, Christopher | Bailey Cowan Heckaman PLLC | 7:20-cv-52174-MCR-GRJ | |
| 33388 | 66128 | Barrett, Douglas | Bailey Cowan Heckaman PLLC | 7:20-cv-52179-MCR-GRJ | |
| 33389 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ | |
| 33390 | 66134 | Beard, Joshua | Bailey Cowan Heckaman PLLC | | 7:20-cv-52211-MCR-GRJ |
| 33391 | 66154 | Brandon, Justin | Bailey Cowan Heckaman PLLC | 7:20-cv-52308-MCR-GRJ | |
| 33392 | 66155 | Brandow, Charles | Bailey Cowan Heckaman PLLC | 7:20-cv-52314-MCR-GRJ | |
| 33393 | 66157 | Bravo, Luis A. | Bailey Cowan Heckaman PLLC | | 7:20-cv-52327-MCR-GRJ |
| 33394 | 66161 | Brookins, Xavier | Bailey Cowan Heckaman PLLC | 7:20-cv-52348-MCR-GRJ | |
| 33395 | 66178 | Carter, Douglas | Bailey Cowan Heckaman PLLC | 7:20-cv-52448-MCR-GRJ | |
| 33396 | 66188 | Chiasson, Tyler | Bailey Cowan Heckaman PLLC | 7:20-cv-53180-MCR-GRJ | |
| 33397 | 66191 | Cleary, Wyatt | Bailey Cowan Heckaman PLLC | 7:20-cv-53186-MCR-GRJ | |
| 33398 | 66195 | Cooney, Eugene | Bailey Cowan Heckaman PLLC | 7:20-cv-53192-MCR-GRJ | |
| 33399 | 66198 | Corley, Terry | Bailey Cowan Heckaman PLLC | 7:20-cv-53195-MCR-GRJ | |
| 33400 | 66199 | Cornileus, Lamon | Bailey Cowan Heckaman PLLC | 7:20-cv-53196-MCR-GRJ | |
| 33401 | 66201 | Cousins, Bryson | Bailey Cowan Heckaman PLLC | 7:20-cv-53198-MCR-GRJ | |
| 33402 | 66205 | Crowther, Samuel | Bailey Cowan Heckaman PLLC | 7:20-cv-53202-MCR-GRJ | |
| 33403 | 66215 | Deile, Devin | Bailey Cowan Heckaman PLLC | 7:20-cv-53212-MCR-GRJ | |
| 33404 | 66219 | Deppisch, William | Bailey Cowan Heckaman PLLC | | 7:20-cv-53219-MCR-GRJ |
| 33405 | 66225 | Double, Mark | Bailey Cowan Heckaman PLLC | | 7:20-cv-53231-MCR-GRJ |
| 33406 | 66227 | Dozier, Brian | Bailey Cowan Heckaman PLLC | 7:20-cv-53235-MCR-GRJ | |
| 33407 | 66228 | Dye, Larry | Bailey Cowan Heckaman PLLC | 7:20-cv-53237-MCR-GRJ | |
| 33408 | 66236 | Emrie, Derek | Bailey Cowan Heckaman PLLC | 7:20-cv-53261-MCR-GRJ | |
| 33409 | 66240 | Escalante, Jaime | Bailey Cowan Heckaman PLLC | 7:20-cv-53274-MCR-GRJ | |
| 33410 | 66245 | Fairfax, David | Bailey Cowan Heckaman PLLC | 7:20-cv-53289-MCR-GRJ | |
| 33411 | 66253 | Fleshman, Daniel | Bailey Cowan Heckaman PLLC | | 7:20-cv-53318-MCR-GRJ |
| 33412 | 66256 | Flower, Dustin | Bailey Cowan Heckaman PLLC | | 7:20-cv-53330-MCR-GRJ |
| 33413 | 66258 | Forbes, Trevor | Bailey Cowan Heckaman PLLC | 7:20-cv-53338-MCR-GRJ | |
| 33414 | 66261 | Frisch, Christopher | Bailey Cowan Heckaman PLLC | 7:20-cv-53351-MCR-GRJ | |
| 33415 | 66271 | Garrison, Lonnie | Bailey Cowan Heckaman PLLC | 7:20-cv-53386-MCR-GRJ | |
| 33416 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ | |
| 33417 | 66278 | Givan, Michael | Bailey Cowan Heckaman PLLC | 7:20-cv-53413-MCR-GRJ | |
| 33418 | 66285 | GOMEZ, JOSE | Bailey Cowan Heckaman PLLC | 7:20-cv-53744-MCR-GRJ | |
| 33419 | 66289 | Graham, Benjamin | Bailey Cowan Heckaman PLLC | 7:20-cv-53775-MCR-GRJ | |
| 33420 | 66290 | Grandelli, Angelo | Bailey Cowan Heckaman PLLC | 7:20-cv-53782-MCR-GRJ | |
| 33421 | 66294 | Gray, Willie | Bailey Cowan Heckaman PLLC | 7:20-cv-54247-MCR-GRJ | |
| 33422 | 66296 | Gretz, Thomas | Bailey Cowan Heckaman PLLC | 7:20-cv-54263-MCR-GRJ | |
| 33423 | 66305 | HALL, MICHAEL | Bailey Cowan Heckaman PLLC | 7:20-cv-54333-MCR-GRJ | |
| 33424 | 66314 | HARRIS, JOSHUA | Bailey Cowan Heckaman PLLC | 7:20-cv-54405-MCR-GRJ | |
| 33425 | 66319 | Hartwell, Brian | Bailey Cowan Heckaman PLLC | | 7:20-cv-54441-MCR-GRJ |
| 33426 | 66323 | Hazen, James | Bailey Cowan Heckaman PLLC | 7:20-cv-54464-MCR-GRJ | |
| 33427 | 66324 | Hedrick, James | Bailey Cowan Heckaman PLLC | 7:20-cv-54469-MCR-GRJ | |
| 33428 | 66325 | Heidenreich, Richard | Bailey Cowan Heckaman PLLC | 7:20-cv-54476-MCR-GRJ | |
| 33429 | 66326 | Helms, Johnny | Bailey Cowan Heckaman PLLC | | 7:20-cv-54481-MCR-GRJ |
| 33430 | 66339 | Hightower, Marcus | Bailey Cowan Heckaman PLLC | 7:20-cv-54563-MCR-GRJ | |
| 33431 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ | |
| 33432 | 66344 | Holden, Jayson | Bailey Cowan Heckaman PLLC | 7:20-cv-54594-MCR-GRJ | |
| 33433 | 66346 | Homer, Robert | Bailey Cowan Heckaman PLLC | 7:20-cv-54605-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33434 | 66355 | Jackson, Quinton | Bailey Cowan Heckaman PLLC | 7:20-cv-54655-MCR-GRJ | |
| 33435 | 66356 | JACKSON, STEVEN | Bailey Cowan Heckaman PLLC | 7:20-cv-54660-MCR-GRJ | |
| 33436 | 66359 | Jarrett, Scott | Bailey Cowan Heckaman PLLC | 7:20-cv-54676-MCR-GRJ | |
| 33437 | 66361 | Jenkins, Randolph | Bailey Cowan Heckaman PLLC | 7:20-cv-54685-MCR-GRJ | |
| 33438 | 66364 | Johnson, Andrew | Bailey Cowan Heckaman PLLC | 7:20-cv-54697-MCR-GRJ | |
| 33439 | 66375 | Kaye-Manu, Wesley | Bailey Cowan Heckaman PLLC | | 7:20-cv-54740-MCR-GRJ |
| 33440 | 66377 | KELLEHER, JOHN | Bailey Cowan Heckaman PLLC | | 7:20-cv-54747-MCR-GRJ |
| 33441 | 66381 | KHEDERIAN, DANIEL | Bailey Cowan Heckaman PLLC | 7:20-cv-54763-MCR-GRJ | |
| 33442 | 66391 | Knutson, Timothy | Bailey Cowan Heckaman PLLC | | 7:20-cv-55580-MCR-GRJ |
| 33443 | 66393 | Kommick, Austin | Bailey Cowan Heckaman PLLC | 7:20-cv-55587-MCR-GRJ | |
| 33444 | 66398 | Lambert, Jamie | Bailey Cowan Heckaman PLLC | 7:20-cv-55602-MCR-GRJ | |
| 33445 | 66419 | Little, Tristan | Bailey Cowan Heckaman PLLC | | 7:20-cv-55668-MCR-GRJ |
| 33446 | 66420 | Littlefield, Matthew | Bailey Cowan Heckaman PLLC | 7:20-cv-55671-MCR-GRJ | |
| 33447 | 66422 | Lomax, Jeanette | Bailey Cowan Heckaman PLLC | 7:20-cv-55677-MCR-GRJ | |
| 33448 | 66426 | Loucks, Dustin | Bailey Cowan Heckaman PLLC | | 7:20-cv-55691-MCR-GRJ |
| 33449 | 66434 | Mallard, Corey | Bailey Cowan Heckaman PLLC | 7:20-cv-55715-MCR-GRJ | |
| 33450 | 66448 | Mayorga, Daniel | Bailey Cowan Heckaman PLLC | | 7:20-cv-55769-MCR-GRJ |
| 33451 | 66450 | McCarty, Timothy | Bailey Cowan Heckaman PLLC | 7:20-cv-55776-MCR-GRJ | |
| 33452 | 66452 | McDaniel, William | Bailey Cowan Heckaman PLLC | 7:20-cv-55784-MCR-GRJ | |
| 33453 | 66458 | McLendon, Ned | Bailey Cowan Heckaman PLLC | | 7:20-cv-55810-MCR-GRJ |
| 33454 | 66461 | McNeil, Michael | Bailey Cowan Heckaman PLLC | 7:20-cv-55822-MCR-GRJ | |
| 33455 | 66463 | Meadows, Matthew | Bailey Cowan Heckaman PLLC | 7:20-cv-55832-MCR-GRJ | |
| 33456 | 66469 | Miles, Grant | Bailey Cowan Heckaman PLLC | 7:20-cv-55857-MCR-GRJ | |
| 33457 | 66477 | Mohalley, Matthew | Bailey Cowan Heckaman PLLC | 7:20-cv-55890-MCR-GRJ | |
| 33458 | 66482 | Moore, Joseph | Bailey Cowan Heckaman PLLC | 7:20-cv-55908-MCR-GRJ | |
| 33459 | 66483 | Moore, Wilbur | Bailey Cowan Heckaman PLLC | | 7:20-cv-55912-MCR-GRJ |
| 33460 | 66486 | Morehouse, Otis | Bailey Cowan Heckaman PLLC | 7:20-cv-55923-MCR-GRJ | |
| 33461 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ | |
| 33462 | 66494 | Mundt, Jacob | Bailey Cowan Heckaman PLLC | | 7:20-cv-55954-MCR-GRJ |
| 33463 | 66495 | Munoz, Hector | Bailey Cowan Heckaman PLLC | 7:20-cv-55958-MCR-GRJ | |
| 33464 | 66498 | Napier, Seth | Bailey Cowan Heckaman PLLC | 7:20-cv-55970-MCR-GRJ | |
| 33465 | 66501 | NEWTON, MICHAEL | Bailey Cowan Heckaman PLLC | | 7:20-cv-55983-MCR-GRJ |
| 33466 | 66505 | Nyburg, Joseph | Bailey Cowan Heckaman PLLC | 7:20-cv-55996-MCR-GRJ | |
| 33467 | 66509 | Olsen, Corey | Bailey Cowan Heckaman PLLC | 7:20-cv-56011-MCR-GRJ | |
| 33468 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ | |
| 33469 | 66515 | Padron Vargas, Cristian Gustavo | Bailey Cowan Heckaman PLLC | 7:20-cv-56031-MCR-GRJ | |
| 33470 | 66519 | Parker, Ricky | Bailey Cowan Heckaman PLLC | 7:20-cv-56047-MCR-GRJ | |
| 33471 | 66522 | Patterson, Timothy | Bailey Cowan Heckaman PLLC | 7:20-cv-56061-MCR-GRJ | |
| 33472 | 66526 | Peppard, Andrew | Bailey Cowan Heckaman PLLC | 7:20-cv-56077-MCR-GRJ | |
| 33473 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ | |
| 33474 | 66534 | Peters, Laura | Bailey Cowan Heckaman PLLC | 7:20-cv-56110-MCR-GRJ | |
| 33475 | 66536 | Petrusic, Anthony | Bailey Cowan Heckaman PLLC | 7:20-cv-56120-MCR-GRJ | |
| 33476 | 66539 | Pitt, Scott | Bailey Cowan Heckaman PLLC | 7:20-cv-56132-MCR-GRJ | |
| 33477 | 66540 | Pizarro, Tiffany | Bailey Cowan Heckaman PLLC | 7:20-cv-56137-MCR-GRJ | |
| 33478 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ | |
| 33479 | 66552 | RABSATT, MALEEK | Bailey Cowan Heckaman PLLC | 7:20-cv-56196-MCR-GRJ | |
| 33480 | 66558 | Resendiz, Francisco | Bailey Cowan Heckaman PLLC | 7:20-cv-56229-MCR-GRJ | |
| 33481 | 66566 | Riley, Devon | Bailey Cowan Heckaman PLLC | 7:20-cv-56268-MCR-GRJ | |
| 33482 | 66573 | Robinson, Maurice | Bailey Cowan Heckaman PLLC | | 7:20-cv-56297-MCR-GRJ |
| 33483 | 66574 | Robinson, Ricky | Bailey Cowan Heckaman PLLC | 7:20-cv-56301-MCR-GRJ | |
| 33484 | 66577 | Rodgerson, William | Bailey Cowan Heckaman PLLC | 7:20-cv-56311-MCR-GRJ | |
| 33485 | 66581 | Romero, Robert | Bailey Cowan Heckaman PLLC | | 7:20-cv-56321-MCR-GRJ |
| 33486 | 66588 | Ruiz, Otoniel | Bailey Cowan Heckaman PLLC | | 7:20-cv-48934-MCR-GRJ |
| 33487 | 66591 | Salazar, Brennan | Bailey Cowan Heckaman PLLC | | 7:20-cv-48937-MCR-GRJ |
| 33488 | 66594 | Sanchez, Rolando | Bailey Cowan Heckaman PLLC | 7:20-cv-48940-MCR-GRJ | |
| 33489 | 66596 | Sanders, Timothy | Bailey Cowan Heckaman PLLC | 7:20-cv-48942-MCR-GRJ | |
| 33490 | 66598 | Santos, Edwin | Bailey Cowan Heckaman PLLC | 7:20-cv-48944-MCR-GRJ | |
| 33491 | 66602 | Schoenbrunn, Jeanette | Bailey Cowan Heckaman PLLC | | 7:20-cv-48948-MCR-GRJ |
| 33492 | 66603 | Schuman, Robert | Bailey Cowan Heckaman PLLC | 7:20-cv-48949-MCR-GRJ | |
| 33493 | 66606 | Shade, Arthur | Bailey Cowan Heckaman PLLC | | 7:20-cv-48953-MCR-GRJ |
| 33494 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ | |
| 33495 | 66616 | Sherwood, Ralph | Bailey Cowan Heckaman PLLC | 7:20-cv-48973-MCR-GRJ | |
| 33496 | 66620 | Siler, Jerry | Bailey Cowan Heckaman PLLC | 7:20-cv-48981-MCR-GRJ | |
| 33497 | 66627 | Smith, Donavan | Bailey Cowan Heckaman PLLC | 7:20-cv-49003-MCR-GRJ | |
| 33498 | 66635 | Smith, Richard E. | Bailey Cowan Heckaman PLLC | 7:20-cv-49024-MCR-GRJ | |
| 33499 | 66638 | SNYDER, CODY | Bailey Cowan Heckaman PLLC | 7:20-cv-49032-MCR-GRJ | |
| 33500 | 66648 | Stewart, Antwan | Bailey Cowan Heckaman PLLC | 7:20-cv-49062-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33501 | 66649 | Stonge, Donald | Bailey Cowan Heckaman PLLC | 7:20-cv-49065-MCR-GRJ | |
| 33502 | 66655 | Strickland, Michael | Bailey Cowan Heckaman PLLC | 7:20-cv-49082-MCR-GRJ | |
| 33503 | 66659 | Swales, Anthony | Bailey Cowan Heckaman PLLC | 7:20-cv-49094-MCR-GRJ | |
| 33504 | 66664 | Taylor, Julia | Bailey Cowan Heckaman PLLC | 7:20-cv-49109-MCR-GRJ | |
| 33505 | 66669 | Thomas, Jesse | Bailey Cowan Heckaman PLLC | | 7:20-cv-49124-MCR-GRJ |
| 33506 | 66672 | Thompson, Eugene | Bailey Cowan Heckaman PLLC | 7:20-cv-49132-MCR-GRJ | |
| 33507 | 66675 | THROCKMORTON, ROBERT | Bailey Cowan Heckaman PLLC | 7:20-cv-49141-MCR-GRJ | |
| 33508 | 66677 | Tilton, Christopher | Bailey Cowan Heckaman PLLC | 7:20-cv-49148-MCR-GRJ | |
| 33509 | 66678 | Tippins, David | Bailey Cowan Heckaman PLLC | 7:20-cv-49151-MCR-GRJ | |
| 33510 | 66684 | Turner, Jason | Bailey Cowan Heckaman PLLC | 7:20-cv-49168-MCR-GRJ | |
| 33511 | 66697 | Vitela, Samuel | Bailey Cowan Heckaman PLLC | 7:20-cv-49206-MCR-GRJ | |
| 33512 | 66701 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49218-MCR-GRJ | |
| 33513 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ | |
| 33514 | 66723 | White, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-49282-MCR-GRJ | |
| 33515 | 66726 | Wilkerson, Robert | Bailey Cowan Heckaman PLLC | | 7:20-cv-49292-MCR-GRJ |
| 33516 | 66730 | Williams, Thelma | Bailey Cowan Heckaman PLLC | 7:20-cv-49305-MCR-GRJ | |
| 33517 | 66740 | Wooten, Ryan | Bailey Cowan Heckaman PLLC | 7:20-cv-49344-MCR-GRJ | |
| 33518 | 138941 | Hines, Clarence | Bailey Cowan Heckaman PLLC | | 7:20-cv-63847-MCR-GRJ |
| 33519 | 138944 | Schoeck, Jeremy | Bailey Cowan Heckaman PLLC | 7:20-cv-63854-MCR-GRJ | |
| 33520 | 167019 | MCGONAGLE, JUNGMI | Bailey Cowan Heckaman PLLC | 7:20-cv-62827-MCR-GRJ | |
| 33521 | 189274 | FRAZIER, RONNETTE | Bailey Cowan Heckaman PLLC | 8:20-cv-16667-MCR-GRJ | |
| 33522 | 189275 | Gerregano, David | Bailey Cowan Heckaman PLLC | 8:20-cv-16690-MCR-GRJ | |
| 33523 | 190846 | Russell, Bruno | Bailey Cowan Heckaman PLLC | 8:20-cv-30121-MCR-GRJ | |
| 33524 | 212245 | Berteaux, Patrick | Bailey Cowan Heckaman PLLC | 8:20-cv-72229-MCR-GRJ | |
| 33525 | 212246 | Bronson, Wyatt | Bailey Cowan Heckaman PLLC | 8:20-cv-72230-MCR-GRJ | |
| 33526 | 212248 | Cabanting, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-72232-MCR-GRJ | |
| 33527 | 212252 | Fitzpatrick, Jeffrey | Bailey Cowan Heckaman PLLC | 8:20-cv-72236-MCR-GRJ | |
| 33528 | 212255 | Gifford, Marcus | Bailey Cowan Heckaman PLLC | 8:20-cv-72239-MCR-GRJ | |
| 33529 | 212257 | Hardin, Randy | Bailey Cowan Heckaman PLLC | | 8:20-cv-72241-MCR-GRJ |
| 33530 | 212259 | Heggs, Samuel | Bailey Cowan Heckaman PLLC | 8:20-cv-72243-MCR-GRJ | |
| 33531 | 212260 | HODGES, MICHAEL | Bailey Cowan Heckaman PLLC | 8:20-cv-72244-MCR-GRJ | |
| 33532 | 212261 | Holloway, Benjamin | Bailey Cowan Heckaman PLLC | 8:20-cv-72245-MCR-GRJ | |
| 33533 | 212262 | Karkos, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-72246-MCR-GRJ | |
| 33534 | 212263 | Kassens, Jon | Bailey Cowan Heckaman PLLC | 8:20-cv-72247-MCR-GRJ | |
| 33535 | 212271 | Nelms, Lee Edward | Bailey Cowan Heckaman PLLC | | 8:20-cv-72255-MCR-GRJ |
| 33536 | 212273 | Patrick, Jordan | Bailey Cowan Heckaman PLLC | 8:20-cv-72257-MCR-GRJ | |
| 33537 | 212279 | Smith, Gilbert | Bailey Cowan Heckaman PLLC | 8:20-cv-72263-MCR-GRJ | |
| 33538 | 212285 | Whitehead, Shamika | Bailey Cowan Heckaman PLLC | 8:20-cv-72269-MCR-GRJ | |
| 33539 | 212288 | Bower, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-72272-MCR-GRJ | |
| 33540 | 212291 | Butler, Clayton | Bailey Cowan Heckaman PLLC | 8:20-cv-72278-MCR-GRJ | |
| 33541 | 212293 | Casey, Connor | Bailey Cowan Heckaman PLLC | 8:20-cv-72282-MCR-GRJ | |
| 33542 | 212294 | Castrejon, Juanita | Bailey Cowan Heckaman PLLC | 8:20-cv-72284-MCR-GRJ | |
| 33543 | 212296 | Custis, Brian | Bailey Cowan Heckaman PLLC | | 8:20-cv-72288-MCR-GRJ |
| 33544 | 212299 | Eidem, Derik | Bailey Cowan Heckaman PLLC | | 8:20-cv-72298-MCR-GRJ |
| 33545 | 212301 | Ferguson, Lacy | Bailey Cowan Heckaman PLLC | 8:20-cv-72304-MCR-GRJ | |
| 33546 | 212303 | Filardo, Jesus | Bailey Cowan Heckaman PLLC | 8:20-cv-72311-MCR-GRJ | |
| 33547 | 212305 | Germany, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-72316-MCR-GRJ | |
| 33548 | 212309 | Hamilton, David | Bailey Cowan Heckaman PLLC | | 8:20-cv-72329-MCR-GRJ |
| 33549 | 212310 | Harrell, Krystal | Bailey Cowan Heckaman PLLC | 8:20-cv-72332-MCR-GRJ | |
| 33550 | 212311 | Hernandez, James | Bailey Cowan Heckaman PLLC | 8:20-cv-72335-MCR-GRJ | |
| 33551 | 212312 | Hille, Eric | Bailey Cowan Heckaman PLLC | | 8:20-cv-72338-MCR-GRJ |
| 33552 | 212313 | Ingram, Donnie | Bailey Cowan Heckaman PLLC | 8:20-cv-72341-MCR-GRJ | |
| 33553 | 212314 | Ivey, Anthony Lamar | Bailey Cowan Heckaman PLLC | 8:20-cv-72344-MCR-GRJ | |
| 33554 | 212315 | Johnson, Bruce | Bailey Cowan Heckaman PLLC | 8:20-cv-72347-MCR-GRJ | |
| 33555 | 212316 | Klemm, Michael | Bailey Cowan Heckaman PLLC | | 8:20-cv-72351-MCR-GRJ |
| 33556 | 212319 | McElhanon, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-72359-MCR-GRJ | |
| 33557 | 212323 | Plemons, Eric | Bailey Cowan Heckaman PLLC | 8:20-cv-72371-MCR-GRJ | |
| 33558 | 212328 | Robinson, Guyton | Bailey Cowan Heckaman PLLC | | 8:20-cv-72387-MCR-GRJ |
| 33559 | 212331 | Sherwin, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-72396-MCR-GRJ | |
| 33560 | 212336 | Taylor, Crystal | Bailey Cowan Heckaman PLLC | 8:20-cv-72483-MCR-GRJ | |
| 33561 | 212337 | Valentine, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-72413-MCR-GRJ | |
| 33562 | 212338 | Vaughn, Lonnell | Bailey Cowan Heckaman PLLC | 8:20-cv-72416-MCR-GRJ | |
| 33563 | 212340 | Way, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-72422-MCR-GRJ | |
| 33564 | 212341 | West, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-72424-MCR-GRJ | |
| 33565 | 212343 | Wolfe, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-72427-MCR-GRJ | |
| 33566 | 213314 | Alston, Carl | Bailey Cowan Heckaman PLLC | 8:20-cv-72438-MCR-GRJ | |
| 33567 | 213325 | Bravo, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-72459-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33568 | 213326 | Britt, Amber | Bailey Cowan Heckaman PLLC | 8:20-cv-72460-MCR-GRJ | |
| 33569 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-72464-MCR-GRJ | |
| 33570 | 213330 | Buchholz, Gabriel | Bailey Cowan Heckaman PLLC | | 8:20-cv-72468-MCR-GRJ |
| 33571 | 213331 | Byrd, Wesley | Bailey Cowan Heckaman PLLC | 8:20-cv-72470-MCR-GRJ | |
| 33572 | 213335 | Castro, Cesar | Bailey Cowan Heckaman PLLC | | 8:20-cv-72477-MCR-GRJ |
| 33573 | 213336 | Chapman, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-72479-MCR-GRJ | |
| 33574 | 213337 | Cook, Nicquelle | Bailey Cowan Heckaman PLLC | 8:20-cv-72482-MCR-GRJ | |
| 33575 | 213342 | Delfino, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-72492-MCR-GRJ | |
| 33576 | 213343 | Donaldson, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-72494-MCR-GRJ | |
| 33577 | 213347 | Fernandez, Juan | Bailey Cowan Heckaman PLLC | 8:20-cv-72501-MCR-GRJ | |
| 33578 | 213348 | Ferry, Andrew | Bailey Cowan Heckaman PLLC | 8:20-cv-72503-MCR-GRJ | |
| 33579 | 213349 | Fisher, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-72504-MCR-GRJ | |
| 33580 | 213351 | Flynn, Johnny | Bailey Cowan Heckaman PLLC | 8:20-cv-72508-MCR-GRJ | |
| 33581 | 213355 | Garcia, Antonio | Bailey Cowan Heckaman PLLC | 8:20-cv-72516-MCR-GRJ | |
| 33582 | 213358 | Gibbons, Naja | Bailey Cowan Heckaman PLLC | 8:20-cv-72521-MCR-GRJ | |
| 33583 | 213360 | Gray, Demetrius | Bailey Cowan Heckaman PLLC | 8:20-cv-72525-MCR-GRJ | |
| 33584 | 213362 | Harkness, Dana | Bailey Cowan Heckaman PLLC | 8:20-cv-72529-MCR-GRJ | |
| 33585 | 213364 | Hendrix, Jonathan | Bailey Cowan Heckaman PLLC | 8:20-cv-72532-MCR-GRJ | |
| 33586 | 213373 | Jefferson, Troy H | Bailey Cowan Heckaman PLLC | 8:20-cv-72549-MCR-GRJ | |
| 33587 | 213374 | Jenifer, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-72551-MCR-GRJ | |
| 33588 | 213375 | Jenkins, Darnell | Bailey Cowan Heckaman PLLC | 8:20-cv-72553-MCR-GRJ | |
| 33589 | 213376 | JOHNSON, JEFFREY | Bailey Cowan Heckaman PLLC | 8:20-cv-72555-MCR-GRJ | |
| 33590 | 213383 | Knowles, Robert | Bailey Cowan Heckaman PLLC | | 8:20-cv-72568-MCR-GRJ |
| 33591 | 213385 | Larger, Russell | Bailey Cowan Heckaman PLLC | 8:20-cv-72572-MCR-GRJ | |
| 33592 | 213387 | Lester, Sydney | Bailey Cowan Heckaman PLLC | 8:20-cv-72577-MCR-GRJ | |
| 33593 | 213397 | Mommaerts, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-72670-MCR-GRJ | |
| 33594 | 213398 | Moore, Douglas | Bailey Cowan Heckaman PLLC | 8:20-cv-72671-MCR-GRJ | |
| 33595 | 213399 | Moore, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-72672-MCR-GRJ | |
| 33596 | 213401 | Munguia, Jose | Bailey Cowan Heckaman PLLC | 8:20-cv-72674-MCR-GRJ | |
| 33597 | 213407 | NEWBERRY, JUSTIN | Bailey Cowan Heckaman PLLC | 8:20-cv-72680-MCR-GRJ | |
| 33598 | 213408 | Newson, Jack | Bailey Cowan Heckaman PLLC | 8:20-cv-72681-MCR-GRJ | |
| 33599 | 213410 | Oetman, Charlie | Bailey Cowan Heckaman PLLC | 8:20-cv-72683-MCR-GRJ | |
| 33600 | 213411 | PARKER, DAVID | Bailey Cowan Heckaman PLLC | 8:20-cv-72684-MCR-GRJ | |
| 33601 | 213412 | Pegram, Charles | Bailey Cowan Heckaman PLLC | 8:20-cv-72686-MCR-GRJ | |
| 33602 | 213415 | Pike, Cody | Bailey Cowan Heckaman PLLC | | 8:20-cv-72692-MCR-GRJ |
| 33603 | 213416 | Potter, Christina | Bailey Cowan Heckaman PLLC | 8:20-cv-72694-MCR-GRJ | |
| 33604 | 213417 | Pulley, Derek | Bailey Cowan Heckaman PLLC | | 8:20-cv-72696-MCR-GRJ |
| 33605 | 213418 | Quenzer, Neiko | Bailey Cowan Heckaman PLLC | 8:20-cv-72698-MCR-GRJ | |
| 33606 | 213419 | Resto, Jose | Bailey Cowan Heckaman PLLC | 8:20-cv-72701-MCR-GRJ | |
| 33607 | 213425 | Stroop, Devon | Bailey Cowan Heckaman PLLC | 8:20-cv-72713-MCR-GRJ | |
| 33608 | 213426 | Tartaglione, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-72715-MCR-GRJ | |
| 33609 | 213432 | Torres, Hilton | Bailey Cowan Heckaman PLLC | 8:20-cv-72728-MCR-GRJ | |
| 33610 | 213433 | Trendell, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-72730-MCR-GRJ | |
| 33611 | 213435 | Tyree, Terrance | Bailey Cowan Heckaman PLLC | 8:20-cv-72735-MCR-GRJ | |
| 33612 | 213436 | Vaher, Valdo | Bailey Cowan Heckaman PLLC | 8:20-cv-72737-MCR-GRJ | |
| 33613 | 213438 | Villarreal, Juan | Bailey Cowan Heckaman PLLC | 8:20-cv-72741-MCR-GRJ | |
| 33614 | 213439 | Viscarra, Sarah | Bailey Cowan Heckaman PLLC | 8:20-cv-72743-MCR-GRJ | |
| 33615 | 213440 | Wagner, Gregory | Bailey Cowan Heckaman PLLC | 8:20-cv-72745-MCR-GRJ | |
| 33616 | 213443 | Weston, Christopher | Bailey Cowan Heckaman PLLC | | 8:20-cv-72752-MCR-GRJ |
| 33617 | 213445 | Whitfield, Jerry | Bailey Cowan Heckaman PLLC | 8:20-cv-72756-MCR-GRJ | |
| 33618 | 213447 | Wilburn, Sagirah | Bailey Cowan Heckaman PLLC | 8:20-cv-72760-MCR-GRJ | |
| 33619 | 213450 | Williams, Cornelius | Bailey Cowan Heckaman PLLC | 8:20-cv-72766-MCR-GRJ | |
| 33620 | 213452 | Williams, Jarrell | Bailey Cowan Heckaman PLLC | 8:20-cv-72770-MCR-GRJ | |
| 33621 | 213454 | WILSON, PAMELA | Bailey Cowan Heckaman PLLC | 8:20-cv-72775-MCR-GRJ | |
| 33622 | 213457 | Zimmerman, Dan | Bailey Cowan Heckaman PLLC | | 8:20-cv-72781-MCR-GRJ |
| 33623 | 219651 | Alleman, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-73246-MCR-GRJ | |
| 33624 | 219652 | Armstrong, Victor | Bailey Cowan Heckaman PLLC | 8:20-cv-73250-MCR-GRJ | |
| 33625 | 219666 | Bringas-Ellington, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-73307-MCR-GRJ | |
| 33626 | 219670 | Burrus, Kelsie | Bailey Cowan Heckaman PLLC | 8:20-cv-73322-MCR-GRJ | |
| 33627 | 219671 | Campbell, Damian | Bailey Cowan Heckaman PLLC | 8:20-cv-73326-MCR-GRJ | |
| 33628 | 219674 | Carvajal, Daniel | Bailey Cowan Heckaman PLLC | | 8:20-cv-73337-MCR-GRJ |
| 33629 | 219675 | Casey, Larissa | Bailey Cowan Heckaman PLLC | 8:20-cv-73341-MCR-GRJ | |
| 33630 | 219676 | Castaneda, Omar | Bailey Cowan Heckaman PLLC | 8:20-cv-73345-MCR-GRJ | |
| 33631 | 219677 | Chandler, Evale | Bailey Cowan Heckaman PLLC | 8:20-cv-73350-MCR-GRJ | |
| 33632 | 219678 | Clemmons, Russell | Bailey Cowan Heckaman PLLC | | 8:20-cv-73354-MCR-GRJ |
| 33633 | 219679 | Clemons, Shana | Bailey Cowan Heckaman PLLC | 8:20-cv-73358-MCR-GRJ | |
| 33634 | 219681 | Collette, Mathew | Bailey Cowan Heckaman PLLC | | 8:20-cv-73366-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33635 | 219682 | Collins, Shannon | Bailey Cowan Heckaman PLLC | | 8:20-cv-73371-MCR-GRJ |
| 33636 | 219688 | Curtner, James | Bailey Cowan Heckaman PLLC | 8:20-cv-73395-MCR-GRJ | |
| 33637 | 219689 | Davis, Sarah | Bailey Cowan Heckaman PLLC | 8:20-cv-73399-MCR-GRJ | |
| 33638 | 219690 | Deangelo, George | Bailey Cowan Heckaman PLLC | 8:20-cv-73402-MCR-GRJ | |
| 33639 | 219693 | Donaldson, Eric | Bailey Cowan Heckaman PLLC | 8:20-cv-73415-MCR-GRJ | |
| 33640 | 219695 | Duncan, Sharon | Bailey Cowan Heckaman PLLC | | 8:20-cv-73423-MCR-GRJ |
| 33641 | 219698 | Enget, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-73435-MCR-GRJ | |
| 33642 | 219701 | Fly, Deondre | Bailey Cowan Heckaman PLLC | 8:20-cv-73449-MCR-GRJ | |
| 33643 | 219702 | Franklin, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-73453-MCR-GRJ | |
| 33644 | 219703 | Frazee, Devin | Bailey Cowan Heckaman PLLC | 8:20-cv-73457-MCR-GRJ | |
| 33645 | 219705 | Fuentes, Joseph | Bailey Cowan Heckaman PLLC | | 8:20-cv-73464-MCR-GRJ |
| 33646 | 219707 | Gamble, Ellar | Bailey Cowan Heckaman PLLC | 8:20-cv-73472-MCR-GRJ | |
| 33647 | 219709 | Garcia, Virginia | Bailey Cowan Heckaman PLLC | 8:20-cv-73480-MCR-GRJ | |
| 33648 | 219712 | Gonzalez, Miriam | Bailey Cowan Heckaman PLLC | 8:20-cv-73493-MCR-GRJ | |
| 33649 | 219713 | Grant, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-73497-MCR-GRJ | |
| 33650 | 219714 | Greenman, Andrew | Bailey Cowan Heckaman PLLC | | 8:20-cv-73501-MCR-GRJ |
| 33651 | 219715 | Grimes, Jeffrey | Bailey Cowan Heckaman PLLC | | 8:20-cv-73505-MCR-GRJ |
| 33652 | 219718 | Hall, Aaron | Bailey Cowan Heckaman PLLC | | 8:20-cv-73517-MCR-GRJ |
| 33653 | 219720 | Hardwick, Maurice | Bailey Cowan Heckaman PLLC | 8:20-cv-73526-MCR-GRJ | |
| 33654 | 219724 | Hash, James | Bailey Cowan Heckaman PLLC | 8:20-cv-73541-MCR-GRJ | |
| 33655 | 219727 | Holuka, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-73553-MCR-GRJ | |
| 33656 | 219739 | Jordan, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-73603-MCR-GRJ | |
| 33657 | 219740 | Judd, Brent | Bailey Cowan Heckaman PLLC | 8:20-cv-73606-MCR-GRJ | |
| 33658 | 219741 | Kasney, Larry | Bailey Cowan Heckaman PLLC | 8:20-cv-73609-MCR-GRJ | |
| 33659 | 219743 | Keehbauch, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-73617-MCR-GRJ | |
| 33660 | 219745 | King-Brown, Brittany | Bailey Cowan Heckaman PLLC | 8:20-cv-73626-MCR-GRJ | |
| 33661 | 219747 | Klinger, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-73634-MCR-GRJ | |
| 33662 | 219749 | Lee, Titus | Bailey Cowan Heckaman PLLC | 8:20-cv-73641-MCR-GRJ | |
| 33663 | 219750 | Leviner, Jeffery | Bailey Cowan Heckaman PLLC | 8:20-cv-73644-MCR-GRJ | |
| 33664 | 219753 | Long, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-73656-MCR-GRJ | |
| 33665 | 219754 | Lucchese, Ralph | Bailey Cowan Heckaman PLLC | 8:20-cv-73660-MCR-GRJ | |
| 33666 | 219757 | Mason, William | Bailey Cowan Heckaman PLLC | 8:20-cv-73671-MCR-GRJ | |
| 33667 | 219762 | Meglich, Adam | Bailey Cowan Heckaman PLLC | | 8:20-cv-73686-MCR-GRJ |
| 33668 | 219763 | Miller, Corwin | Bailey Cowan Heckaman PLLC | 8:20-cv-73689-MCR-GRJ | |
| 33669 | 219764 | Miller, James | Bailey Cowan Heckaman PLLC | 8:20-cv-73693-MCR-GRJ | |
| 33670 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ | |
| 33671 | 219772 | Nettleton, John | Bailey Cowan Heckaman PLLC | 8:20-cv-73719-MCR-GRJ | |
| 33672 | 219774 | Oconner, Tyler | Bailey Cowan Heckaman PLLC | 8:20-cv-73727-MCR-GRJ | |
| 33673 | 219775 | Owen, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-73732-MCR-GRJ | |
| 33674 | 219776 | Owens, Shane | Bailey Cowan Heckaman PLLC | 8:20-cv-73736-MCR-GRJ | |
| 33675 | 219780 | Paul, Douglass | Bailey Cowan Heckaman PLLC | | 8:20-cv-73753-MCR-GRJ |
| 33676 | 219786 | Poe, Clarence | Bailey Cowan Heckaman PLLC | | 8:20-cv-73779-MCR-GRJ |
| 33677 | 219790 | Price, Ashley | Bailey Cowan Heckaman PLLC | | 8:20-cv-73795-MCR-GRJ |
| 33678 | 219791 | PRIMMER, CALEB | Bailey Cowan Heckaman PLLC | 8:20-cv-73799-MCR-GRJ | |
| 33679 | 219793 | Pyburn, Lewis | Bailey Cowan Heckaman PLLC | 8:20-cv-73805-MCR-GRJ | |
| 33680 | 219795 | Quitugua, Aaron | Bailey Cowan Heckaman PLLC | | 8:20-cv-73811-MCR-GRJ |
| 33681 | 219796 | Reynolds, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-73814-MCR-GRJ | |
| 33682 | 219798 | Robinson, Randall | Bailey Cowan Heckaman PLLC | 8:20-cv-73820-MCR-GRJ | |
| 33683 | 219802 | Savage, Keon | Bailey Cowan Heckaman PLLC | 8:20-cv-73833-MCR-GRJ | |
| 33684 | 219806 | Shepherd, Darren | Bailey Cowan Heckaman PLLC | 8:20-cv-73846-MCR-GRJ | |
| 33685 | 219807 | Singleton, Clarence | Bailey Cowan Heckaman PLLC | 8:20-cv-73849-MCR-GRJ | |
| 33686 | 219809 | Slatton, Chanttez | Bailey Cowan Heckaman PLLC | | 8:20-cv-73855-MCR-GRJ |
| 33687 | 219811 | Smith, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-73862-MCR-GRJ | |
| 33688 | 219813 | Stanley, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-73868-MCR-GRJ | |
| 33689 | 219814 | Stocklas, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-73871-MCR-GRJ | |
| 33690 | 219816 | Streeter, David | Bailey Cowan Heckaman PLLC | 8:20-cv-74631-MCR-GRJ | |
| 33691 | 219818 | Sutton, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-74633-MCR-GRJ | |
| 33692 | 219821 | Ulloa-Kable, Ana | Bailey Cowan Heckaman PLLC | 8:20-cv-74636-MCR-GRJ | |
| 33693 | 219824 | Walker, Alex | Bailey Cowan Heckaman PLLC | 8:20-cv-74639-MCR-GRJ | |
| 33694 | 219826 | Watson, Keith | Bailey Cowan Heckaman PLLC | 8:20-cv-74641-MCR-GRJ | |
| 33695 | 219828 | Weiand, Lonnie | Bailey Cowan Heckaman PLLC | 8:20-cv-74643-MCR-GRJ | |
| 33696 | 219831 | Williams, Joel | Bailey Cowan Heckaman PLLC | | 8:20-cv-74646-MCR-GRJ |
| 33697 | 219833 | Wilsman, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-74649-MCR-GRJ | |
| 33698 | 219834 | Winkle, Lucas | Bailey Cowan Heckaman PLLC | 8:20-cv-74651-MCR-GRJ | |
| 33699 | 219835 | Wisner, Ban | Bailey Cowan Heckaman PLLC | 8:20-cv-74653-MCR-GRJ | |
| 33700 | 219838 | Zobel, Christine | Bailey Cowan Heckaman PLLC | 8:20-cv-74660-MCR-GRJ | |
| 33701 | 222878 | Ary, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-74662-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33702 | 222879 | Ashton, Jonathan | Bailey Cowan Heckaman PLLC | | 8:20-cv-74664-MCR-GRJ |
| 33703 | 222881 | Baldwin, Drake | Bailey Cowan Heckaman PLLC | | 8:20-cv-74668-MCR-GRJ |
| 33704 | 222886 | Bonilla-Escobar, Henry | Bailey Cowan Heckaman PLLC | 8:20-cv-74679-MCR-GRJ | |
| 33705 | 222888 | Brady, Douglas | Bailey Cowan Heckaman PLLC | 8:20-cv-74683-MCR-GRJ | |
| 33706 | 222889 | Breithaupt, Sean | Bailey Cowan Heckaman PLLC | | 8:20-cv-74685-MCR-GRJ |
| 33707 | 222891 | Bruegger, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-74690-MCR-GRJ | |
| 33708 | 222896 | CANNON, BRIAN | Bailey Cowan Heckaman PLLC | 8:20-cv-74701-MCR-GRJ | |
| 33709 | 222898 | Cathcart, Dustin | Bailey Cowan Heckaman PLLC | 8:20-cv-74705-MCR-GRJ | |
| 33710 | 222906 | Davis, Devin | Bailey Cowan Heckaman PLLC | 8:20-cv-74721-MCR-GRJ | |
| 33711 | 222908 | Decker, Paige | Bailey Cowan Heckaman PLLC | 8:20-cv-74725-MCR-GRJ | |
| 33712 | 222911 | DeWaele, Jeffery | Bailey Cowan Heckaman PLLC | | 8:20-cv-74732-MCR-GRJ |
| 33713 | 222913 | Duplantis, Andrew | Bailey Cowan Heckaman PLLC | 8:20-cv-74736-MCR-GRJ | |
| 33714 | 222917 | Escate, Jhosue | Bailey Cowan Heckaman PLLC | | 8:20-cv-74744-MCR-GRJ |
| 33715 | 222919 | Evans, Tawnya | Bailey Cowan Heckaman PLLC | 8:20-cv-74749-MCR-GRJ | |
| 33716 | 222920 | Fafard-Keuma, Jameson | Bailey Cowan Heckaman PLLC | 8:20-cv-74751-MCR-GRJ | |
| 33717 | 222923 | Farmer, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-74757-MCR-GRJ | |
| 33718 | 222925 | Franco, Eloy | Bailey Cowan Heckaman PLLC | 8:20-cv-74761-MCR-GRJ | |
| 33719 | 222929 | Garcia, Jose | Bailey Cowan Heckaman PLLC | 8:20-cv-74770-MCR-GRJ | |
| 33720 | 222930 | Garrett, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-74771-MCR-GRJ | |
| 33721 | 222931 | Georges, Nathalie | Bailey Cowan Heckaman PLLC | 8:20-cv-74772-MCR-GRJ | |
| 33722 | 222934 | Griffin, Jason Allen | Bailey Cowan Heckaman PLLC | 8:20-cv-74775-MCR-GRJ | |
| 33723 | 222935 | Guerrero, Jordon | Bailey Cowan Heckaman PLLC | 8:20-cv-74776-MCR-GRJ | |
| 33724 | 222939 | Heard, Isaiah | Bailey Cowan Heckaman PLLC | 8:20-cv-74780-MCR-GRJ | |
| 33725 | 222940 | Hendrickson, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-74781-MCR-GRJ | |
| 33726 | 222942 | Hicks, Jerry | Bailey Cowan Heckaman PLLC | 8:20-cv-74783-MCR-GRJ | |
| 33727 | 222944 | Hoggarth, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-74785-MCR-GRJ | |
| 33728 | 222947 | Hottinger, Chase | Bailey Cowan Heckaman PLLC | 8:20-cv-74788-MCR-GRJ | |
| 33729 | 222950 | Hutchings, Gerry | Bailey Cowan Heckaman PLLC | | 8:20-cv-74791-MCR-GRJ |
| 33730 | 222956 | JOHNSON, GREGORY | Bailey Cowan Heckaman PLLC | | 8:20-cv-74797-MCR-GRJ |
| 33731 | 222958 | Karoush, Mohammed | Bailey Cowan Heckaman PLLC | 8:20-cv-74799-MCR-GRJ | |
| 33732 | 222961 | Kerber, James | Bailey Cowan Heckaman PLLC | 8:20-cv-74802-MCR-GRJ | |
| 33733 | 222962 | Kiraly, Jacob | Bailey Cowan Heckaman PLLC | 8:20-cv-74803-MCR-GRJ | |
| 33734 | 222965 | Liles, Dennis | Bailey Cowan Heckaman PLLC | 8:20-cv-74806-MCR-GRJ | |
| 33735 | 222967 | Luther, Jeanette | Bailey Cowan Heckaman PLLC | 8:20-cv-74808-MCR-GRJ | |
| 33736 | 222971 | Mcallister, Earl Wayne | Bailey Cowan Heckaman PLLC | 8:20-cv-74812-MCR-GRJ | |
| 33737 | 222974 | MCmaryion, Paula | Bailey Cowan Heckaman PLLC | 8:20-cv-74815-MCR-GRJ | |
| 33738 | 222979 | Moreles, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-74820-MCR-GRJ | |
| 33739 | 222980 | Mudd, Andrew B | Bailey Cowan Heckaman PLLC | 8:20-cv-74821-MCR-GRJ | |
| 33740 | 222982 | Musgrave, Amanda | Bailey Cowan Heckaman PLLC | 8:20-cv-74823-MCR-GRJ | |
| 33741 | 222984 | Nix, George | Bailey Cowan Heckaman PLLC | 8:20-cv-74825-MCR-GRJ | |
| 33742 | 222986 | O'Hair, Sean | Bailey Cowan Heckaman PLLC | 8:20-cv-74827-MCR-GRJ | |
| 33743 | 222987 | Palacios, Peter | Bailey Cowan Heckaman PLLC | 8:20-cv-74828-MCR-GRJ | |
| 33744 | 222988 | Pettit, Bambi | Bailey Cowan Heckaman PLLC | 8:20-cv-74829-MCR-GRJ | |
| 33745 | 222989 | Porter, Bradley | Bailey Cowan Heckaman PLLC | 8:20-cv-74830-MCR-GRJ | |
| 33746 | 222991 | Rader, Eric | Bailey Cowan Heckaman PLLC | | 8:20-cv-74832-MCR-GRJ |
| 33747 | 222993 | Richardson, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-74834-MCR-GRJ | |
| 33748 | 222997 | Robinson, Roslyn | Bailey Cowan Heckaman PLLC | 8:20-cv-74838-MCR-GRJ | |
| 33749 | 223002 | Sewell, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-74843-MCR-GRJ | |
| 33750 | 223003 | Shellenberger, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-74844-MCR-GRJ | |
| 33751 | 223005 | Skipper, Andrew | Bailey Cowan Heckaman PLLC | | 8:20-cv-74846-MCR-GRJ |
| 33752 | 223007 | Steckdaub, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-74848-MCR-GRJ | |
| 33753 | 223013 | Uher, Frank | Bailey Cowan Heckaman PLLC | 8:20-cv-74854-MCR-GRJ | |
| 33754 | 223015 | Wakefield, Elliott | Bailey Cowan Heckaman PLLC | 8:20-cv-74856-MCR-GRJ | |
| 33755 | 223017 | Weitkamp, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-74858-MCR-GRJ | |
| 33756 | 223019 | Wharton, Jessica | Bailey Cowan Heckaman PLLC | | 8:20-cv-74860-MCR-GRJ |
| 33757 | 223024 | Woodworth, George | Bailey Cowan Heckaman PLLC | 8:20-cv-74865-MCR-GRJ | |
| 33758 | 223029 | Zinck, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-74870-MCR-GRJ | |
| 33759 | 228860 | Acker, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-74908-MCR-GRJ | |
| 33760 | 228863 | Allen Hall, Bryan | Bailey Cowan Heckaman PLLC | 8:20-cv-74916-MCR-GRJ | |
| 33761 | 228864 | Andren, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-74919-MCR-GRJ | |
| 33762 | 228866 | Arnillo-Chiffens, Michelle | Bailey Cowan Heckaman PLLC | 8:20-cv-74926-MCR-GRJ | |
| 33763 | 228868 | Bagley, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-74932-MCR-GRJ | |
| 33764 | 228870 | Baker, Tracey | Bailey Cowan Heckaman PLLC | 8:20-cv-74938-MCR-GRJ | |
| 33765 | 228875 | Battles, Melvin | Bailey Cowan Heckaman PLLC | | 8:20-cv-74950-MCR-GRJ |
| 33766 | 228877 | Becker, Michael | Bailey Cowan Heckaman PLLC | | 8:20-cv-74954-MCR-GRJ |
| 33767 | 228880 | Bencivenga, Angelo | Bailey Cowan Heckaman PLLC | 8:20-cv-74963-MCR-GRJ | |
| 33768 | 228886 | Birky, Morgan | Bailey Cowan Heckaman PLLC | 8:20-cv-74980-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33769 | 228887 | Bland, Terrance | Bailey Cowan Heckaman PLLC | 8:20-cv-74985-MCR-GRJ | |
| 33770 | 228888 | Bolden, Jamal | Bailey Cowan Heckaman PLLC | 8:20-cv-74988-MCR-GRJ | |
| 33771 | 228890 | Bostic, Rosetta | Bailey Cowan Heckaman PLLC | 8:20-cv-74994-MCR-GRJ | |
| 33772 | 228891 | Bourne, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-74995-MCR-GRJ | |
| 33773 | 228893 | Brokenberry, Gerren | Bailey Cowan Heckaman PLLC | 8:20-cv-74999-MCR-GRJ | |
| 33774 | 228895 | Brown, David | Bailey Cowan Heckaman PLLC | 8:20-cv-75003-MCR-GRJ | |
| 33775 | 228897 | Bryant, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-75172-MCR-GRJ | |
| 33776 | 228902 | Carhart, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75182-MCR-GRJ | |
| 33777 | 228905 | Cassavaugh, Cameron | Bailey Cowan Heckaman PLLC | 8:20-cv-75189-MCR-GRJ | |
| 33778 | 228907 | Chen, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-75194-MCR-GRJ | |
| 33779 | 228909 | Clifton Walls, Miles | Bailey Cowan Heckaman PLLC | | 8:20-cv-75201-MCR-GRJ |
| 33780 | 228910 | Coca, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-75204-MCR-GRJ | |
| 33781 | 228911 | Colbert, Lawrence | Bailey Cowan Heckaman PLLC | 8:20-cv-75207-MCR-GRJ | |
| 33782 | 228912 | Cole, John | Bailey Cowan Heckaman PLLC | 8:20-cv-75210-MCR-GRJ | |
| 33783 | 228916 | Cort, Taylor | Bailey Cowan Heckaman PLLC | 8:20-cv-75222-MCR-GRJ | |
| 33784 | 228919 | Cranmer, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-75231-MCR-GRJ | |
| 33785 | 228920 | Crawford, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-75234-MCR-GRJ | |
| 33786 | 228922 | Crocklin, Russell | Bailey Cowan Heckaman PLLC | | 8:20-cv-75240-MCR-GRJ |
| 33787 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ | |
| 33788 | 228926 | Curtis, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-75253-MCR-GRJ | |
| 33789 | 228927 | Damian, Joshua | Bailey Cowan Heckaman PLLC | | 8:20-cv-75256-MCR-GRJ |
| 33790 | 228933 | Decker, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-75274-MCR-GRJ | |
| 33791 | 228934 | Defelice, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-75277-MCR-GRJ | |
| 33792 | 228936 | Deleon Guerrero, Peter | Bailey Cowan Heckaman PLLC | 8:20-cv-75284-MCR-GRJ | |
| 33793 | 228937 | Dobkins, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-75287-MCR-GRJ | |
| 33794 | 228939 | Douglas, Tanya | Bailey Cowan Heckaman PLLC | 8:20-cv-75293-MCR-GRJ | |
| 33795 | 228941 | Dozer, Miles | Bailey Cowan Heckaman PLLC | 8:20-cv-75298-MCR-GRJ | |
| 33796 | 228942 | Dunbar, Willie | Bailey Cowan Heckaman PLLC | 8:20-cv-75301-MCR-GRJ | |
| 33797 | 228945 | Elias, Lorenzo | Bailey Cowan Heckaman PLLC | 8:20-cv-75311-MCR-GRJ | |
| 33798 | 228948 | Etheredge, Vernon | Bailey Cowan Heckaman PLLC | 8:20-cv-75320-MCR-GRJ | |
| 33799 | 228953 | Farrell, Lamar | Bailey Cowan Heckaman PLLC | | 8:20-cv-75336-MCR-GRJ |
| 33800 | 228954 | Faruq, Amir | Bailey Cowan Heckaman PLLC | 8:20-cv-75339-MCR-GRJ | |
| 33801 | 228956 | Finney, Alexander | Bailey Cowan Heckaman PLLC | 8:20-cv-75345-MCR-GRJ | |
| 33802 | 228958 | Fletcher, Lashawnda | Bailey Cowan Heckaman PLLC | 8:20-cv-75352-MCR-GRJ | |
| 33803 | 228960 | Ford, Curtis | Bailey Cowan Heckaman PLLC | 8:20-cv-75358-MCR-GRJ | |
| 33804 | 228962 | Gallagher, Thomas | Bailey Cowan Heckaman PLLC | | 8:20-cv-75364-MCR-GRJ |
| 33805 | 228968 | GEIGER, ERVIN | Bailey Cowan Heckaman PLLC | 8:20-cv-75382-MCR-GRJ | |
| 33806 | 228971 | Green, Mark | Bailey Cowan Heckaman PLLC | 8:20-cv-75391-MCR-GRJ | |
| 33807 | 228972 | Groce, Jordan | Bailey Cowan Heckaman PLLC | 8:20-cv-75395-MCR-GRJ | |
| 33808 | 228978 | Hampton, Brandon | Bailey Cowan Heckaman PLLC | | 8:20-cv-75421-MCR-GRJ |
| 33809 | 228985 | Hayes, Charles | Bailey Cowan Heckaman PLLC | | 8:20-cv-75457-MCR-GRJ |
| 33810 | 228986 | Haynes, William | Bailey Cowan Heckaman PLLC | 8:20-cv-75462-MCR-GRJ | |
| 33811 | 228992 | Hoffman, Cody | Bailey Cowan Heckaman PLLC | 8:20-cv-75492-MCR-GRJ | |
| 33812 | 228997 | Hunter, Tab | Bailey Cowan Heckaman PLLC | 8:20-cv-75518-MCR-GRJ | |
| 33813 | 228998 | Iorio, Jason | Bailey Cowan Heckaman PLLC | | 8:20-cv-75523-MCR-GRJ |
| 33814 | 228999 | Jackson, Quinton | Bailey Cowan Heckaman PLLC | 8:20-cv-75528-MCR-GRJ | |
| 33815 | 229000 | JACOBS, SHAMAR | Bailey Cowan Heckaman PLLC | | 8:20-cv-75533-MCR-GRJ |
| 33816 | 229002 | Johnson, Jerry | Bailey Cowan Heckaman PLLC | | 8:20-cv-75541-MCR-GRJ |
| 33817 | 229003 | Jones, Alexis | Bailey Cowan Heckaman PLLC | | 8:20-cv-75547-MCR-GRJ |
| 33818 | 229004 | Jones, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-75552-MCR-GRJ | |
| 33819 | 229005 | Jordan, Margo | Bailey Cowan Heckaman PLLC | | 8:20-cv-75557-MCR-GRJ |
| 33820 | 229008 | Kelne, Andrew | Bailey Cowan Heckaman PLLC | 8:20-cv-75573-MCR-GRJ | |
| 33821 | 229009 | Kievit, Brian | Bailey Cowan Heckaman PLLC | 8:20-cv-75579-MCR-GRJ | |
| 33822 | 229010 | King, Bridget | Bailey Cowan Heckaman PLLC | 8:20-cv-75585-MCR-GRJ | |
| 33823 | 229011 | King, Johnathan | Bailey Cowan Heckaman PLLC | 8:20-cv-75591-MCR-GRJ | |
| 33824 | 229013 | Kirkland, Antonio | Bailey Cowan Heckaman PLLC | 8:20-cv-75603-MCR-GRJ | |
| 33825 | 229018 | Lee, Alexander | Bailey Cowan Heckaman PLLC | 8:20-cv-75634-MCR-GRJ | |
| 33826 | 229020 | Lemons, Chad | Bailey Cowan Heckaman PLLC | 8:20-cv-75646-MCR-GRJ | |
| 33827 | 229021 | Leone, Austen | Bailey Cowan Heckaman PLLC | 8:20-cv-75652-MCR-GRJ | |
| 33828 | 229022 | Levasseur, Ted Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-75658-MCR-GRJ | |
| 33829 | 229024 | Limahai, Brittni | Bailey Cowan Heckaman PLLC | | 8:20-cv-75670-MCR-GRJ |
| 33830 | 229029 | Luna, Carlos | Bailey Cowan Heckaman PLLC | 8:20-cv-75698-MCR-GRJ | |
| 33831 | 229034 | Maunz, Justin | Bailey Cowan Heckaman PLLC | | 8:20-cv-75727-MCR-GRJ |
| 33832 | 229036 | McCaskey, William | Bailey Cowan Heckaman PLLC | 8:20-cv-75739-MCR-GRJ | |
| 33833 | 229037 | McCauley, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-75744-MCR-GRJ | |
| 33834 | 229038 | MCCOY, HARMONIE | Bailey Cowan Heckaman PLLC | | 8:20-cv-75750-MCR-GRJ |
| 33835 | 229040 | McNeilly, Dennis | Bailey Cowan Heckaman PLLC | 8:20-cv-75763-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33836 | 229042 | Mendoza, British | Bailey Cowan Heckaman PLLC | 8:20-cv-75775-MCR-GRJ | |
| 33837 | 229047 | Miller, Stormi | Bailey Cowan Heckaman PLLC | | 8:20-cv-79031-MCR-GRJ |
| 33838 | 229048 | Miranda, Juan | Bailey Cowan Heckaman PLLC | 8:20-cv-79034-MCR-GRJ | |
| 33839 | 229050 | Moore, Erin | Bailey Cowan Heckaman PLLC | | 8:20-cv-79038-MCR-GRJ |
| 33840 | 229052 | MORIN, RONALD | Bailey Cowan Heckaman PLLC | 8:20-cv-79044-MCR-GRJ | |
| 33841 | 229061 | Nguyen, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-79069-MCR-GRJ | |
| 33842 | 229063 | Nievez, Mario | Bailey Cowan Heckaman PLLC | 8:20-cv-79074-MCR-GRJ | |
| 33843 | 229064 | NOGUERA, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 8:20-cv-79081-MCR-GRJ | |
| 33844 | 229066 | O'Crowley, Jacob | Bailey Cowan Heckaman PLLC | 8:20-cv-79085-MCR-GRJ | |
| 33845 | 229068 | Olsen, Bryon | Bailey Cowan Heckaman PLLC | 8:20-cv-79088-MCR-GRJ | |
| 33846 | 229071 | Owens, Vincent | Bailey Cowan Heckaman PLLC | 8:20-cv-79093-MCR-GRJ | |
| 33847 | 229073 | Parmentier, Todd | Bailey Cowan Heckaman PLLC | | 8:20-cv-79096-MCR-GRJ |
| 33848 | 229075 | Peah, Nyema | Bailey Cowan Heckaman PLLC | 8:20-cv-79100-MCR-GRJ | |
| 33849 | 229079 | Perry, Teondre | Bailey Cowan Heckaman PLLC | | 8:20-cv-79107-MCR-GRJ |
| 33850 | 229080 | Phillips, Arthur | Bailey Cowan Heckaman PLLC | 8:20-cv-79109-MCR-GRJ | |
| 33851 | 229081 | Phillips, Stephon | Bailey Cowan Heckaman PLLC | 8:20-cv-79111-MCR-GRJ | |
| 33852 | 229084 | Platas, Adrian | Bailey Cowan Heckaman PLLC | 8:20-cv-79116-MCR-GRJ | |
| 33853 | 229085 | Potthoff, Jacob | Bailey Cowan Heckaman PLLC | 8:20-cv-79118-MCR-GRJ | |
| 33854 | 229088 | Quinn, LeRoy | Bailey Cowan Heckaman PLLC | 8:20-cv-79123-MCR-GRJ | |
| 33855 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ | |
| 33856 | 229098 | Rojas, Refugio | Bailey Cowan Heckaman PLLC | 8:20-cv-79168-MCR-GRJ | |
| 33857 | 229100 | Romine, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-79171-MCR-GRJ | |
| 33858 | 229103 | Schneider, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-79177-MCR-GRJ | |
| 33859 | 229105 | Scott, Crystal | Bailey Cowan Heckaman PLLC | 8:20-cv-79180-MCR-GRJ | |
| 33860 | 229106 | Shaffer, Dane | Bailey Cowan Heckaman PLLC | 8:20-cv-79182-MCR-GRJ | |
| 33861 | 229109 | Smith, J.R. | Bailey Cowan Heckaman PLLC | | 8:20-cv-79187-MCR-GRJ |
| 33862 | 229110 | Smith, Jamal | Bailey Cowan Heckaman PLLC | 8:20-cv-79189-MCR-GRJ | |
| 33863 | 229113 | Sneed, Marion | Bailey Cowan Heckaman PLLC | 8:20-cv-79195-MCR-GRJ | |
| 33864 | 229117 | Springston, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-79665-MCR-GRJ | |
| 33865 | 229119 | St. Sauver, Nathan | Bailey Cowan Heckaman PLLC | 8:20-cv-79907-MCR-GRJ | |
| 33866 | 229120 | Starling, Grady | Bailey Cowan Heckaman PLLC | 8:20-cv-79666-MCR-GRJ | |
| 33867 | 229123 | Struchko, Benjamin | Bailey Cowan Heckaman PLLC | 8:20-cv-79669-MCR-GRJ | |
| 33868 | 229129 | Tobias, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-79675-MCR-GRJ | |
| 33869 | 229133 | Turner-Moton, Tiffany | Bailey Cowan Heckaman PLLC | 8:20-cv-79679-MCR-GRJ | |
| 33870 | 229135 | Vaughans, Freddie | Bailey Cowan Heckaman PLLC | 8:20-cv-79681-MCR-GRJ | |
| 33871 | 229136 | Verbrycke, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-79682-MCR-GRJ | |
| 33872 | 229137 | Vigil, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-79683-MCR-GRJ | |
| 33873 | 229138 | Wallace, Jodevan | Bailey Cowan Heckaman PLLC | 8:20-cv-79684-MCR-GRJ | |
| 33874 | 229139 | Walton, Joy | Bailey Cowan Heckaman PLLC | 8:20-cv-79685-MCR-GRJ | |
| 33875 | 229140 | Watkins, Candace | Bailey Cowan Heckaman PLLC | 8:20-cv-79686-MCR-GRJ | |
| 33876 | 229142 | Wilkerson, Herbert | Bailey Cowan Heckaman PLLC | 8:20-cv-79688-MCR-GRJ | |
| 33877 | 229143 | Williams, Dewayne | Bailey Cowan Heckaman PLLC | 8:20-cv-79689-MCR-GRJ | |
| 33878 | 229146 | WILSON, ANTOINE | Bailey Cowan Heckaman PLLC | 8:20-cv-79692-MCR-GRJ | |
| 33879 | 229151 | Wright, Keith | Bailey Cowan Heckaman PLLC | 8:20-cv-79697-MCR-GRJ | |
| 33880 | 229152 | Wright, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-79698-MCR-GRJ | |
| 33881 | 229154 | Zupancic, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-79700-MCR-GRJ | |
| 33882 | 240176 | Adkins, William | Bailey Cowan Heckaman PLLC | 8:20-cv-86607-MCR-GRJ | |
| 33883 | 240178 | Alewine, Ross | Bailey Cowan Heckaman PLLC | | 8:20-cv-86613-MCR-GRJ |
| 33884 | 240182 | Alvey, Rick | Bailey Cowan Heckaman PLLC | | 8:20-cv-86626-MCR-GRJ |
| 33885 | 240185 | Anderson, Bill | Bailey Cowan Heckaman PLLC | 8:20-cv-86635-MCR-GRJ | |
| 33886 | 240186 | Anglian, Rick | Bailey Cowan Heckaman PLLC | 8:20-cv-86638-MCR-GRJ | |
| 33887 | 240193 | Avery, Kaylesha | Bailey Cowan Heckaman PLLC | 8:20-cv-86659-MCR-GRJ | |
| 33888 | 240194 | Aviles, Doris | Bailey Cowan Heckaman PLLC | 8:20-cv-86662-MCR-GRJ | |
| 33889 | 240198 | Ball, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-86674-MCR-GRJ | |
| 33890 | 240202 | Beckstead, Timmothy Zachariah | Bailey Cowan Heckaman PLLC | 8:20-cv-86687-MCR-GRJ | |
| 33891 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ | |
| 33892 | 240204 | Bellflower, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-86693-MCR-GRJ | |
| 33893 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ | |
| 33894 | 240211 | Bowman, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-86715-MCR-GRJ | |
| 33895 | 240214 | Bridges, Evaleen | Bailey Cowan Heckaman PLLC | 8:20-cv-86724-MCR-GRJ | |
| 33896 | 240217 | Brooks, Ernest | Bailey Cowan Heckaman PLLC | 8:20-cv-86733-MCR-GRJ | |
| 33897 | 240225 | Butler, William | Bailey Cowan Heckaman PLLC | 8:20-cv-86758-MCR-GRJ | |
| 33898 | 240226 | Butts, Marcus | Bailey Cowan Heckaman PLLC | 8:20-cv-86761-MCR-GRJ | |
| 33899 | 240234 | Carrasquillo, Ismael | Bailey Cowan Heckaman PLLC | 8:20-cv-86786-MCR-GRJ | |
| 33900 | 240239 | Cervantes, Juan | Bailey Cowan Heckaman PLLC | 8:20-cv-86802-MCR-GRJ | |
| 33901 | 240240 | Chattman, Marcus | Bailey Cowan Heckaman PLLC | | 8:20-cv-86805-MCR-GRJ |
| 33902 | 240249 | Connally, James | Bailey Cowan Heckaman PLLC | 8:20-cv-86833-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33903 | 240254 | Cornell, Eddie | Bailey Cowan Heckaman PLLC | 8:20-cv-86848-MCR-GRJ | |
| 33904 | 240260 | CRUZ, DAVID | Bailey Cowan Heckaman PLLC | 8:20-cv-86866-MCR-GRJ | |
| 33905 | 240261 | Culbreth, Titus | Bailey Cowan Heckaman PLLC | 8:20-cv-86869-MCR-GRJ | |
| 33906 | 240269 | Davison, Bobby | Bailey Cowan Heckaman PLLC | 8:20-cv-86894-MCR-GRJ | |
| 33907 | 240270 | Dawson, Jennifer | Bailey Cowan Heckaman PLLC | 8:20-cv-86897-MCR-GRJ | |
| 33908 | 240271 | Dawson, Perry | Bailey Cowan Heckaman PLLC | 8:20-cv-86899-MCR-GRJ | |
| 33909 | 240272 | Day, Kiefer Calvert | Bailey Cowan Heckaman PLLC | | 8:20-cv-86901-MCR-GRJ |
| 33910 | 240274 | De La Garza, Rogelio | Bailey Cowan Heckaman PLLC | 8:20-cv-86905-MCR-GRJ | |
| 33911 | 240275 | Dean, Michael | Bailey Cowan Heckaman PLLC | | 8:20-cv-86906-MCR-GRJ |
| 33912 | 240276 | Descloux, Jestyn | Bailey Cowan Heckaman PLLC | 8:20-cv-86908-MCR-GRJ | |
| 33913 | 240277 | Deslatte, Patrick | Bailey Cowan Heckaman PLLC | 8:20-cv-86910-MCR-GRJ | |
| 33914 | 240278 | Despain, Robert | Bailey Cowan Heckaman PLLC | | 8:20-cv-86912-MCR-GRJ |
| 33915 | 240281 | Dorlean, Edens | Bailey Cowan Heckaman PLLC | 8:20-cv-86918-MCR-GRJ | |
| 33916 | 240285 | Eckel, John | Bailey Cowan Heckaman PLLC | 8:20-cv-86926-MCR-GRJ | |
| 33917 | 240290 | Ervin, Joshua | Bailey Cowan Heckaman PLLC | | 8:20-cv-86937-MCR-GRJ |
| 33918 | 240292 | Fader, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-86941-MCR-GRJ | |
| 33919 | 240298 | Fleer, William | Bailey Cowan Heckaman PLLC | 8:20-cv-86952-MCR-GRJ | |
| 33920 | 240304 | Fulgencio, Virgilio | Bailey Cowan Heckaman PLLC | 8:20-cv-86964-MCR-GRJ | |
| 33921 | 240307 | Galaviz, Dominick | Bailey Cowan Heckaman PLLC | 8:20-cv-86970-MCR-GRJ | |
| 33922 | 240310 | Garner, Reggie | Bailey Cowan Heckaman PLLC | | 8:20-cv-86976-MCR-GRJ |
| 33923 | 240313 | Goffstein, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-86982-MCR-GRJ | |
| 33924 | 240314 | Gomez, Frank | Bailey Cowan Heckaman PLLC | 8:20-cv-86984-MCR-GRJ | |
| 33925 | 240315 | Grant, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-86986-MCR-GRJ | |
| 33926 | 240320 | Griffin, Zack | Bailey Cowan Heckaman PLLC | 8:20-cv-86996-MCR-GRJ | |
| 33927 | 240321 | Grondin, Jeremiah | Bailey Cowan Heckaman PLLC | 8:20-cv-86998-MCR-GRJ | |
| 33928 | 240322 | Gross, Mikel | Bailey Cowan Heckaman PLLC | 8:20-cv-87000-MCR-GRJ | |
| 33929 | 240324 | Guerin, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-87004-MCR-GRJ | |
| 33930 | 240325 | Guerrero, Claudio | Bailey Cowan Heckaman PLLC | 8:20-cv-87006-MCR-GRJ | |
| 33931 | 240326 | Gurtner, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-87008-MCR-GRJ | |
| 33932 | 240327 | Guttman, Jill | Bailey Cowan Heckaman PLLC | 8:20-cv-87010-MCR-GRJ | |
| 33933 | 240330 | Hall, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-87016-MCR-GRJ | |
| 33934 | 240333 | Hamilton, Jacqueline | Bailey Cowan Heckaman PLLC | 8:20-cv-87022-MCR-GRJ | |
| 33935 | 240335 | Hanne, John | Bailey Cowan Heckaman PLLC | 8:20-cv-87026-MCR-GRJ | |
| 33936 | 240336 | Hardin, Jon | Bailey Cowan Heckaman PLLC | 8:20-cv-87028-MCR-GRJ | |
| 33937 | 240337 | Hardy, Eric | Bailey Cowan Heckaman PLLC | 8:20-cv-87029-MCR-GRJ | |
| 33938 | 240338 | Harness, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-87031-MCR-GRJ | |
| 33939 | 240340 | Hartmeister, Brad | Bailey Cowan Heckaman PLLC | 8:20-cv-87036-MCR-GRJ | |
| 33940 | 240343 | Hawkind, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-87039-MCR-GRJ | |
| 33941 | 240347 | Helander, Johnathan | Bailey Cowan Heckaman PLLC | 8:20-cv-87043-MCR-GRJ | |
| 33942 | 240348 | Helton, Joshua | Bailey Cowan Heckaman PLLC | | 8:20-cv-87044-MCR-GRJ |
| 33943 | 240351 | Hendrick, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-87047-MCR-GRJ | |
| 33944 | 240352 | Herrera, Phillip | Bailey Cowan Heckaman PLLC | | 8:20-cv-87048-MCR-GRJ |
| 33945 | 240353 | Hewitt, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-87049-MCR-GRJ | |
| 33946 | 240360 | Hopkins, Jorge | Bailey Cowan Heckaman PLLC | 8:20-cv-87056-MCR-GRJ | |
| 33947 | 240363 | Huehl, Arthur | Bailey Cowan Heckaman PLLC | 8:20-cv-87059-MCR-GRJ | |
| 33948 | 240365 | Hurts, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-87061-MCR-GRJ | |
| 33949 | 240367 | Isom, Simon | Bailey Cowan Heckaman PLLC | 8:20-cv-87063-MCR-GRJ | |
| 33950 | 240368 | Jackson, George | Bailey Cowan Heckaman PLLC | | 8:20-cv-87064-MCR-GRJ |
| 33951 | 240369 | Jackson, Talonn | Bailey Cowan Heckaman PLLC | 8:20-cv-87065-MCR-GRJ | |
| 33952 | 240370 | Jackson, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-87066-MCR-GRJ | |
| 33953 | 240372 | Janssen, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-87068-MCR-GRJ | |
| 33954 | 240373 | Johnson, Aric | Bailey Cowan Heckaman PLLC | 8:20-cv-87069-MCR-GRJ | |
| 33955 | 240375 | JOHNSON, DAVID | Bailey Cowan Heckaman PLLC | 8:20-cv-87071-MCR-GRJ | |
| 33956 | 240376 | Johnson, Kimberly | Bailey Cowan Heckaman PLLC | 8:20-cv-87072-MCR-GRJ | |
| 33957 | 240377 | JOHNSON, MICHAEL | Bailey Cowan Heckaman PLLC | 8:20-cv-87073-MCR-GRJ | |
| 33958 | 240378 | Johnson, Oliver | Bailey Cowan Heckaman PLLC | 8:20-cv-87074-MCR-GRJ | |
| 33959 | 240380 | JOHNSON, VICTOR | Bailey Cowan Heckaman PLLC | 8:20-cv-87076-MCR-GRJ | |
| 33960 | 240383 | Joseph, Je'Quan | Bailey Cowan Heckaman PLLC | 8:20-cv-87079-MCR-GRJ | |
| 33961 | 240385 | Kellington, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-87081-MCR-GRJ | |
| 33962 | 240387 | Kinney, Edwin | Bailey Cowan Heckaman PLLC | 8:20-cv-87083-MCR-GRJ | |
| 33963 | 240388 | Kirby, Tyler | Bailey Cowan Heckaman PLLC | 8:20-cv-87084-MCR-GRJ | |
| 33964 | 240391 | Land, John | Bailey Cowan Heckaman PLLC | | 8:20-cv-87087-MCR-GRJ |
| 33965 | 240392 | Lane, Edward | Bailey Cowan Heckaman PLLC | 8:20-cv-87088-MCR-GRJ | |
| 33966 | 240396 | Lee, Rico | Bailey Cowan Heckaman PLLC | 8:20-cv-87092-MCR-GRJ | |
| 33967 | 240406 | Lynch, Guy | Bailey Cowan Heckaman PLLC | 8:20-cv-87226-MCR-GRJ | |
| 33968 | 240407 | Mack, Marcus | Bailey Cowan Heckaman PLLC | 8:20-cv-87227-MCR-GRJ | |
| 33969 | 240408 | Marrero, Tim | Bailey Cowan Heckaman PLLC | 8:20-cv-87229-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 33970 | 240411 | Martinez, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-87234-MCR-GRJ | |
| 33971 | 240413 | Maugh, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-87237-MCR-GRJ | |
| 33972 | 240414 | Mausser, Harry | Bailey Cowan Heckaman PLLC | 8:20-cv-87239-MCR-GRJ | |
| 33973 | 240415 | May, Jeff | Bailey Cowan Heckaman PLLC | 8:20-cv-87240-MCR-GRJ | |
| 33974 | 240416 | Mayer, Robert | Bailey Cowan Heckaman PLLC | | 8:20-cv-87242-MCR-GRJ |
| 33975 | 240420 | McKenzie, Harold | Bailey Cowan Heckaman PLLC | 8:20-cv-87248-MCR-GRJ | |
| 33976 | 240421 | McLaughlin, Benjamin | Bailey Cowan Heckaman PLLC | 8:20-cv-87250-MCR-GRJ | |
| 33977 | 240423 | McMillan, Scot | Bailey Cowan Heckaman PLLC | 8:20-cv-87253-MCR-GRJ | |
| 33978 | 240424 | Melvin, Edward | Bailey Cowan Heckaman PLLC | 8:20-cv-87255-MCR-GRJ | |
| 33979 | 240425 | Mendoza, Alan | Bailey Cowan Heckaman PLLC | 8:20-cv-87256-MCR-GRJ | |
| 33980 | 240426 | Mendoza, Gabriel | Bailey Cowan Heckaman PLLC | 8:20-cv-87258-MCR-GRJ | |
| 33981 | 240428 | Michael, Paul | Bailey Cowan Heckaman PLLC | | 8:20-cv-87261-MCR-GRJ |
| 33982 | 240429 | Mighty, David | Bailey Cowan Heckaman PLLC | 8:20-cv-87263-MCR-GRJ | |
| 33983 | 240430 | Miller, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-87265-MCR-GRJ | |
| 33984 | 240431 | MILLS, KRISTOPHER | Bailey Cowan Heckaman PLLC | 8:20-cv-87266-MCR-GRJ | |
| 33985 | 240432 | Millsap, David | Bailey Cowan Heckaman PLLC | 8:20-cv-87268-MCR-GRJ | |
| 33986 | 240433 | Mineer, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-87269-MCR-GRJ | |
| 33987 | 240434 | Miranda, Jose | Bailey Cowan Heckaman PLLC | 8:20-cv-87271-MCR-GRJ | |
| 33988 | 240437 | Moore, Jamarius | Bailey Cowan Heckaman PLLC | | 8:20-cv-87276-MCR-GRJ |
| 33989 | 240438 | Moore, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-87278-MCR-GRJ | |
| 33990 | 240441 | Moses, Nathanael | Bailey Cowan Heckaman PLLC | 8:20-cv-87285-MCR-GRJ | |
| 33991 | 240446 | Nation, Charles | Bailey Cowan Heckaman PLLC | 8:20-cv-87298-MCR-GRJ | |
| 33992 | 240447 | Naughton, Lacy | Bailey Cowan Heckaman PLLC | | 8:20-cv-87300-MCR-GRJ |
| 33993 | 240450 | Nolan, John | Bailey Cowan Heckaman PLLC | | 8:20-cv-87308-MCR-GRJ |
| 33994 | 240452 | Oleskiewicz, Charles | Bailey Cowan Heckaman PLLC | 8:20-cv-87314-MCR-GRJ | |
| 33995 | 240453 | Olson, Adam | Bailey Cowan Heckaman PLLC | 8:20-cv-87316-MCR-GRJ | |
| 33996 | 240460 | Oswalt, Zach | Bailey Cowan Heckaman PLLC | 8:20-cv-87335-MCR-GRJ | |
| 33997 | 240463 | Parker, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-87342-MCR-GRJ | |
| 33998 | 240464 | Parks, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-87345-MCR-GRJ | |
| 33999 | 240465 | Paul, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-87348-MCR-GRJ | |
| 34000 | 240466 | Peeler, David | Bailey Cowan Heckaman PLLC | 8:20-cv-87350-MCR-GRJ | |
| 34001 | 240467 | Perez, Jomar | Bailey Cowan Heckaman PLLC | 8:20-cv-87352-MCR-GRJ | |
| 34002 | 240469 | Phillips, John | Bailey Cowan Heckaman PLLC | | 8:20-cv-87357-MCR-GRJ |
| 34003 | 240470 | Phillips, Larry | Bailey Cowan Heckaman PLLC | 8:20-cv-87360-MCR-GRJ | |
| 34004 | 240472 | Pittman, John | Bailey Cowan Heckaman PLLC | 8:20-cv-87365-MCR-GRJ | |
| 34005 | 240473 | Poirier, Donald | Bailey Cowan Heckaman PLLC | 8:20-cv-87368-MCR-GRJ | |
| 34006 | 240474 | Poteete, Brandon | Bailey Cowan Heckaman PLLC | | 8:20-cv-87371-MCR-GRJ |
| 34007 | 240475 | Poulin, Donald | Bailey Cowan Heckaman PLLC | 8:20-cv-87374-MCR-GRJ | |
| 34008 | 240476 | Powell-Willis, Linda | Bailey Cowan Heckaman PLLC | 8:20-cv-87377-MCR-GRJ | |
| 34009 | 240478 | Puza, Phillip | Bailey Cowan Heckaman PLLC | 8:20-cv-87383-MCR-GRJ | |
| 34010 | 240481 | Redman, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-87392-MCR-GRJ | |
| 34011 | 240483 | Reid, Ronald | Bailey Cowan Heckaman PLLC | | 8:20-cv-87398-MCR-GRJ |
| 34012 | 240484 | Rentas, Eduardo | Bailey Cowan Heckaman PLLC | 8:20-cv-87401-MCR-GRJ | |
| 34013 | 240485 | Reynolds, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-87404-MCR-GRJ | |
| 34014 | 240486 | Rezendes, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-87407-MCR-GRJ | |
| 34015 | 240487 | Rhodes, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-87410-MCR-GRJ | |
| 34016 | 240489 | Rich, Bobby | Bailey Cowan Heckaman PLLC | 8:20-cv-87416-MCR-GRJ | |
| 34017 | 240494 | Roman, Carlos | Bailey Cowan Heckaman PLLC | | 8:20-cv-87429-MCR-GRJ |
| 34018 | 240495 | Roman, Richard | Bailey Cowan Heckaman PLLC | | 8:20-cv-87432-MCR-GRJ |
| 34019 | 240498 | Rosales, Jose | Bailey Cowan Heckaman PLLC | 8:20-cv-87441-MCR-GRJ | |
| 34020 | 240500 | Roundtree, Travis | Bailey Cowan Heckaman PLLC | 8:20-cv-87447-MCR-GRJ | |
| 34021 | 240501 | Rowman, Jeffrey | Bailey Cowan Heckaman PLLC | | 8:20-cv-87451-MCR-GRJ |
| 34022 | 240503 | Ruff, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-87459-MCR-GRJ | |
| 34023 | 240505 | Russell, Keven | Bailey Cowan Heckaman PLLC | | 8:20-cv-87467-MCR-GRJ |
| 34024 | 240506 | Sager, Andrew | Bailey Cowan Heckaman PLLC | | 8:20-cv-87471-MCR-GRJ |
| 34025 | 240511 | Santiago, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-87491-MCR-GRJ | |
| 34026 | 240516 | Schutte, William | Bailey Cowan Heckaman PLLC | 8:20-cv-87509-MCR-GRJ | |
| 34027 | 240519 | Sealand, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-87521-MCR-GRJ | |
| 34028 | 240521 | Sellers, Jayla | Bailey Cowan Heckaman PLLC | 8:20-cv-87529-MCR-GRJ | |
| 34029 | 240522 | Sewell, John | Bailey Cowan Heckaman PLLC | | 8:20-cv-87533-MCR-GRJ |
| 34030 | 240523 | Shaffer, David | Bailey Cowan Heckaman PLLC | 8:20-cv-87537-MCR-GRJ | |
| 34031 | 240530 | Simpson, Brad | Bailey Cowan Heckaman PLLC | 8:20-cv-87563-MCR-GRJ | |
| 34032 | 240537 | Smith, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-87584-MCR-GRJ | |
| 34033 | 240538 | Smith, Mysdi | Bailey Cowan Heckaman PLLC | 8:20-cv-87587-MCR-GRJ | |
| 34034 | 240540 | Smith, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-87594-MCR-GRJ | |
| 34035 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ | |
| 34036 | 240545 | Stanislawski, Rafael | Bailey Cowan Heckaman PLLC | 8:20-cv-87605-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34037 | 240546 | Stansburry, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-87608-MCR-GRJ | |
| 34038 | 240548 | Stockwell, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-87614-MCR-GRJ | |
| 34039 | 240552 | Sullivan, Robin | Bailey Cowan Heckaman PLLC | 8:20-cv-87624-MCR-GRJ | |
| 34040 | 240555 | THOMAS, ANGELA | Bailey Cowan Heckaman PLLC | | 8:20-cv-87634-MCR-GRJ |
| 34041 | 240558 | Tilkes, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-87643-MCR-GRJ | |
| 34042 | 240560 | Toms-Gardner, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-87649-MCR-GRJ | |
| 34043 | 240561 | Townsend, Corey | Bailey Cowan Heckaman PLLC | 8:20-cv-87652-MCR-GRJ | |
| 34044 | 240566 | Uhl, Jake | Bailey Cowan Heckaman PLLC | | 8:20-cv-87667-MCR-GRJ |
| 34045 | 240567 | Ula, Domonique | Bailey Cowan Heckaman PLLC | 8:20-cv-87670-MCR-GRJ | |
| 34046 | 240568 | Umholtz, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-87673-MCR-GRJ | |
| 34047 | 240573 | Vo, David | Bailey Cowan Heckaman PLLC | 8:20-cv-87688-MCR-GRJ | |
| 34048 | 240574 | Vo, Randy | Bailey Cowan Heckaman PLLC | 8:20-cv-87691-MCR-GRJ | |
| 34049 | 240576 | Wagner, Edward | Bailey Cowan Heckaman PLLC | | 8:20-cv-87697-MCR-GRJ |
| 34050 | 240578 | Walker, Michelle | Bailey Cowan Heckaman PLLC | 8:20-cv-87703-MCR-GRJ | |
| 34051 | 240580 | Walls, Archie | Bailey Cowan Heckaman PLLC | | 8:20-cv-87709-MCR-GRJ |
| 34052 | 240581 | Ward, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-87712-MCR-GRJ | |
| 34053 | 240586 | Wells, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-87727-MCR-GRJ | |
| 34054 | 240587 | Whitaker, Austin | Bailey Cowan Heckaman PLLC | 8:20-cv-87730-MCR-GRJ | |
| 34055 | 240588 | Whitelow, Nico | Bailey Cowan Heckaman PLLC | | 8:20-cv-87733-MCR-GRJ |
| 34056 | 240590 | Wilkins, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-87739-MCR-GRJ | |
| 34057 | 240592 | Williams, John | Bailey Cowan Heckaman PLLC | 8:20-cv-87745-MCR-GRJ | |
| 34058 | 240593 | Williams, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-87748-MCR-GRJ | |
| 34059 | 240596 | Wilson, Cortez | Bailey Cowan Heckaman PLLC | | 8:20-cv-87756-MCR-GRJ |
| 34060 | 240597 | Wilson, David | Bailey Cowan Heckaman PLLC | 8:20-cv-87759-MCR-GRJ | |
| 34061 | 240598 | Wilson, Mitchell | Bailey Cowan Heckaman PLLC | 8:20-cv-87762-MCR-GRJ | |
| 34062 | 240599 | Wilson, Stanley | Bailey Cowan Heckaman PLLC | | 8:20-cv-87765-MCR-GRJ |
| 34063 | 240602 | Woods, Kimberly | Bailey Cowan Heckaman PLLC | 8:20-cv-87773-MCR-GRJ | |
| 34064 | 240604 | Wredberg, Alexander | Bailey Cowan Heckaman PLLC | 8:20-cv-87779-MCR-GRJ | |
| 34065 | 240607 | Wyman, Jonathan | Bailey Cowan Heckaman PLLC | 8:20-cv-87788-MCR-GRJ | |
| 34066 | 243232 | Allen, Markie | Bailey Cowan Heckaman PLLC | 8:20-cv-92306-MCR-GRJ | |
| 34067 | 243233 | Alviedo, Godfrey | Bailey Cowan Heckaman PLLC | 8:20-cv-92307-MCR-GRJ | |
| 34068 | 243234 | Andresen, Daniel | Bailey Cowan Heckaman PLLC | | 8:20-cv-92308-MCR-GRJ |
| 34069 | 243235 | Anthony, John | Bailey Cowan Heckaman PLLC | 8:20-cv-92309-MCR-GRJ | |
| 34070 | 243239 | Baker, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-92313-MCR-GRJ | |
| 34071 | 243240 | Ballard, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-92314-MCR-GRJ | |
| 34072 | 243242 | Bates, Freddie | Bailey Cowan Heckaman PLLC | 8:20-cv-92316-MCR-GRJ | |
| 34073 | 243244 | Bohl, Melody | Bailey Cowan Heckaman PLLC | 8:20-cv-92318-MCR-GRJ | |
| 34074 | 243248 | Brown, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-92322-MCR-GRJ | |
| 34075 | 243252 | Costa, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-92326-MCR-GRJ | |
| 34076 | 243253 | Dangler, Johnny | Bailey Cowan Heckaman PLLC | | 8:20-cv-92327-MCR-GRJ |
| 34077 | 243255 | Davis, William | Bailey Cowan Heckaman PLLC | 8:20-cv-92329-MCR-GRJ | |
| 34078 | 243258 | Dykstra, Devin | Bailey Cowan Heckaman PLLC | 8:20-cv-92332-MCR-GRJ | |
| 34079 | 243261 | Feldman, Jonathan | Bailey Cowan Heckaman PLLC | | 8:20-cv-92335-MCR-GRJ |
| 34080 | 243264 | Follari, John | Bailey Cowan Heckaman PLLC | 8:20-cv-92338-MCR-GRJ | |
| 34081 | 243268 | Graham, William | Bailey Cowan Heckaman PLLC | 8:20-cv-92342-MCR-GRJ | |
| 34082 | 243269 | Gross, Edward | Bailey Cowan Heckaman PLLC | 8:20-cv-92343-MCR-GRJ | |
| 34083 | 243271 | Hamblin, Nathaneal | Bailey Cowan Heckaman PLLC | 8:20-cv-92345-MCR-GRJ | |
| 34084 | 243273 | Hart, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-92347-MCR-GRJ | |
| 34085 | 243275 | Hernandez, Adianet | Bailey Cowan Heckaman PLLC | 8:20-cv-92349-MCR-GRJ | |
| 34086 | 243278 | Hess, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-92352-MCR-GRJ | |
| 34087 | 243284 | Jimmerson, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-92358-MCR-GRJ | |
| 34088 | 243287 | Keller, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-92361-MCR-GRJ | |
| 34089 | 243288 | Kendall, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-92362-MCR-GRJ | |
| 34090 | 243293 | Linkous, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-92367-MCR-GRJ | |
| 34091 | 243294 | Lovell, Ronald | Bailey Cowan Heckaman PLLC | | 8:20-cv-92368-MCR-GRJ |
| 34092 | 243295 | Maciejewski, Joseph | Bailey Cowan Heckaman PLLC | | 8:20-cv-92369-MCR-GRJ |
| 34093 | 243296 | Madden, Donald | Bailey Cowan Heckaman PLLC | | 8:20-cv-92370-MCR-GRJ |
| 34094 | 243297 | Madison, Lechon | Bailey Cowan Heckaman PLLC | 8:20-cv-92371-MCR-GRJ | |
| 34095 | 243304 | Milliron, Travis | Bailey Cowan Heckaman PLLC | | 8:20-cv-92378-MCR-GRJ |
| 34096 | 243305 | Molina, Gabriel | Bailey Cowan Heckaman PLLC | 8:20-cv-92379-MCR-GRJ | |
| 34097 | 243306 | Moore, Zachary | Bailey Cowan Heckaman PLLC | 8:20-cv-92380-MCR-GRJ | |
| 34098 | 243308 | Nichols, Zacharias | Bailey Cowan Heckaman PLLC | 8:20-cv-92382-MCR-GRJ | |
| 34099 | 243309 | Niehaus, Kody | Bailey Cowan Heckaman PLLC | 8:20-cv-92383-MCR-GRJ | |
| 34100 | 243310 | Nixon, James | Bailey Cowan Heckaman PLLC | 8:20-cv-92384-MCR-GRJ | |
| 34101 | 243318 | Reid, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-92392-MCR-GRJ | |
| 34102 | 243322 | Saffari, Jeff | Bailey Cowan Heckaman PLLC | | 8:20-cv-92396-MCR-GRJ |
| 34103 | 243324 | Sawdy, Tracy | Bailey Cowan Heckaman PLLC | 8:20-cv-92398-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34104 | 243325 | Sealy, Yolanda | Bailey Cowan Heckaman PLLC | 8:20-cv-92399-MCR-GRJ | |
| 34105 | 243327 | Shepard, Collin | Bailey Cowan Heckaman PLLC | 8:20-cv-92401-MCR-GRJ | |
| 34106 | 243341 | Vermillion, Caleb | Bailey Cowan Heckaman PLLC | 8:20-cv-92415-MCR-GRJ | |
| 34107 | 243347 | WILLIAMS, DONALD | Bailey Cowan Heckaman PLLC | 8:20-cv-92421-MCR-GRJ | |
| 34108 | 243348 | WILLIAMS, LAMONT | Bailey Cowan Heckaman PLLC | | 8:20-cv-92422-MCR-GRJ |
| 34109 | 250741 | Adair, Roderick | Bailey Cowan Heckaman PLLC | 8:20-cv-94793-MCR-GRJ | |
| 34110 | 250748 | Allen, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-94800-MCR-GRJ | |
| 34111 | 250749 | Altom, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-94801-MCR-GRJ | |
| 34112 | 250751 | Anderson, LaQuanta | Bailey Cowan Heckaman PLLC | | 8:20-cv-94803-MCR-GRJ |
| 34113 | 250752 | Appolon, Hincker | Bailey Cowan Heckaman PLLC | 8:20-cv-94804-MCR-GRJ | |
| 34114 | 250753 | Arbogast, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-94805-MCR-GRJ | |
| 34115 | 250756 | Atkins, Lorenzo | Bailey Cowan Heckaman PLLC | 8:20-cv-94808-MCR-GRJ | |
| 34116 | 250757 | Austin, Amy | Bailey Cowan Heckaman PLLC | 8:20-cv-94809-MCR-GRJ | |
| 34117 | 250758 | Ayers, Jonathan | Bailey Cowan Heckaman PLLC | 8:20-cv-94810-MCR-GRJ | |
| 34118 | 250759 | Ayers, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-94811-MCR-GRJ | |
| 34119 | 250762 | Ball, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-94814-MCR-GRJ | |
| 34120 | 250763 | Ballow, Carl | Bailey Cowan Heckaman PLLC | 8:20-cv-94815-MCR-GRJ | |
| 34121 | 250764 | Banuchi, Mariah | Bailey Cowan Heckaman PLLC | 8:20-cv-94816-MCR-GRJ | |
| 34122 | 250765 | BARNES, JOSHUA | Bailey Cowan Heckaman PLLC | 8:20-cv-94817-MCR-GRJ | |
| 34123 | 250766 | Barris, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-94818-MCR-GRJ | |
| 34124 | 250767 | Bates, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-94819-MCR-GRJ | |
| 34125 | 250768 | Baumgardner, Trey | Bailey Cowan Heckaman PLLC | 8:20-cv-94820-MCR-GRJ | |
| 34126 | 250769 | Baynot, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-94821-MCR-GRJ | |
| 34127 | 250773 | Berumen, Gilberto | Bailey Cowan Heckaman PLLC | 8:20-cv-94825-MCR-GRJ | |
| 34128 | 250781 | Boggess, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-94833-MCR-GRJ | |
| 34129 | 250783 | Bonilla, Julio | Bailey Cowan Heckaman PLLC | | 8:20-cv-94835-MCR-GRJ |
| 34130 | 250784 | Borgstrom, Mathew | Bailey Cowan Heckaman PLLC | 8:20-cv-94836-MCR-GRJ | |
| 34131 | 250788 | Bowinkelman, Marc | Bailey Cowan Heckaman PLLC | 8:20-cv-94840-MCR-GRJ | |
| 34132 | 250789 | Boyd, Devaughn | Bailey Cowan Heckaman PLLC | 8:20-cv-94841-MCR-GRJ | |
| 34133 | 250790 | Boyd, James | Bailey Cowan Heckaman PLLC | 8:20-cv-94842-MCR-GRJ | |
| 34134 | 250793 | Bradley, Haley | Bailey Cowan Heckaman PLLC | 8:20-cv-94845-MCR-GRJ | |
| 34135 | 250795 | Brand, Eric | Bailey Cowan Heckaman PLLC | 8:20-cv-94847-MCR-GRJ | |
| 34136 | 250799 | Breece, Michael | Bailey Cowan Heckaman PLLC | | 8:20-cv-94851-MCR-GRJ |
| 34137 | 250800 | Brindisi, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-94852-MCR-GRJ | |
| 34138 | 250803 | Brockman, Samuel | Bailey Cowan Heckaman PLLC | | 8:20-cv-94855-MCR-GRJ |
| 34139 | 250804 | Brook, Donald | Bailey Cowan Heckaman PLLC | 8:20-cv-94856-MCR-GRJ | |
| 34140 | 250806 | Brown, Andrea | Bailey Cowan Heckaman PLLC | | 8:20-cv-94858-MCR-GRJ |
| 34141 | 250807 | BROWN, JOSEPH | Bailey Cowan Heckaman PLLC | 8:20-cv-94859-MCR-GRJ | |
| 34142 | 250811 | Bryant, Braun | Bailey Cowan Heckaman PLLC | 8:20-cv-94863-MCR-GRJ | |
| 34143 | 250813 | Burgett, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94865-MCR-GRJ | |
| 34144 | 250815 | Burns, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94867-MCR-GRJ | |
| 34145 | 250816 | Burton, Anthony | Bailey Cowan Heckaman PLLC | | 8:20-cv-94868-MCR-GRJ |
| 34146 | 250817 | Bush, LaQunia | Bailey Cowan Heckaman PLLC | | 8:20-cv-94869-MCR-GRJ |
| 34147 | 250819 | Butler, Jeffrey | Bailey Cowan Heckaman PLLC | 8:20-cv-94871-MCR-GRJ | |
| 34148 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ | |
| 34149 | 250822 | Cagle, William | Bailey Cowan Heckaman PLLC | 8:20-cv-94874-MCR-GRJ | |
| 34150 | 250826 | Calvin, Austin | Bailey Cowan Heckaman PLLC | 8:20-cv-95584-MCR-GRJ | |
| 34151 | 250829 | Campbell, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-95591-MCR-GRJ | |
| 34152 | 250830 | Candler, Brian | Bailey Cowan Heckaman PLLC | 8:20-cv-95593-MCR-GRJ | |
| 34153 | 250831 | Cannon, Arthur | Bailey Cowan Heckaman PLLC | 8:20-cv-95596-MCR-GRJ | |
| 34154 | 250834 | Carney, Natasha | Bailey Cowan Heckaman PLLC | 8:20-cv-95602-MCR-GRJ | |
| 34155 | 250836 | Carreon, Jasmine | Bailey Cowan Heckaman PLLC | 8:20-cv-95607-MCR-GRJ | |
| 34156 | 250837 | Carreon, Lovelito | Bailey Cowan Heckaman PLLC | 8:20-cv-95609-MCR-GRJ | |
| 34157 | 250839 | Carter, William | Bailey Cowan Heckaman PLLC | 8:20-cv-95614-MCR-GRJ | |
| 34158 | 250840 | Carter, William | Bailey Cowan Heckaman PLLC | 8:20-cv-95616-MCR-GRJ | |
| 34159 | 250841 | Castilla, Jorge | Bailey Cowan Heckaman PLLC | 8:20-cv-95619-MCR-GRJ | |
| 34160 | 250851 | Charlton, Christian | Bailey Cowan Heckaman PLLC | 8:20-cv-95641-MCR-GRJ | |
| 34161 | 250852 | Chavez, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-95644-MCR-GRJ | |
| 34162 | 250855 | Chilson, Frank | Bailey Cowan Heckaman PLLC | 8:20-cv-95650-MCR-GRJ | |
| 34163 | 250858 | Cirrito, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-95657-MCR-GRJ | |
| 34164 | 250866 | Colcord, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-95674-MCR-GRJ | |
| 34165 | 250871 | Combs, James | Bailey Cowan Heckaman PLLC | 8:20-cv-95684-MCR-GRJ | |
| 34166 | 250874 | Conto, Kurtis | Bailey Cowan Heckaman PLLC | 8:20-cv-95687-MCR-GRJ | |
| 34167 | 250881 | Cottrell, Skyelor | Bailey Cowan Heckaman PLLC | 8:20-cv-95694-MCR-GRJ | |
| 34168 | 250885 | Cowen, Jonathan | Bailey Cowan Heckaman PLLC | 8:20-cv-95698-MCR-GRJ | |
| 34169 | 250886 | Cox, James | Bailey Cowan Heckaman PLLC | 8:20-cv-95699-MCR-GRJ | |
| 34170 | 250888 | Crandall, Demarkis | Bailey Cowan Heckaman PLLC | 8:20-cv-95701-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34171 | 250889 | Crane, Bruce | Bailey Cowan Heckaman PLLC | 8:20-cv-95702-MCR-GRJ | |
| 34172 | 250892 | Cumberland, Bryce | Bailey Cowan Heckaman PLLC | 8:20-cv-95705-MCR-GRJ | |
| 34173 | 250894 | Cusic, Cedrick | Bailey Cowan Heckaman PLLC | 8:20-cv-95707-MCR-GRJ | |
| 34174 | 250897 | Damon, Glenn | Bailey Cowan Heckaman PLLC | 8:20-cv-95710-MCR-GRJ | |
| 34175 | 250899 | DARE, KEVIN | Bailey Cowan Heckaman PLLC | | 8:20-cv-95712-MCR-GRJ |
| 34176 | 250901 | Davidson, Larry | Bailey Cowan Heckaman PLLC | | 8:20-cv-95714-MCR-GRJ |
| 34177 | 250902 | Davis, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-95715-MCR-GRJ | |
| 34178 | 250907 | Day, Louis | Bailey Cowan Heckaman PLLC | 8:20-cv-95720-MCR-GRJ | |
| 34179 | 250911 | Demont Wright, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-95724-MCR-GRJ | |
| 34180 | 250913 | Depass, Jeremiah | Bailey Cowan Heckaman PLLC | 8:20-cv-95726-MCR-GRJ | |
| 34181 | 250914 | DeRamus, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-95727-MCR-GRJ | |
| 34182 | 250920 | Dinkins, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-95733-MCR-GRJ | |
| 34183 | 250922 | Dixon, Demario | Bailey Cowan Heckaman PLLC | | 8:20-cv-95735-MCR-GRJ |
| 34184 | 250932 | Duckett Williams, Sharondah | Bailey Cowan Heckaman PLLC | 8:20-cv-95745-MCR-GRJ | |
| 34185 | 250938 | Ebert, William | Bailey Cowan Heckaman PLLC | 8:20-cv-95751-MCR-GRJ | |
| 34186 | 250942 | Effiom, Alexander | Bailey Cowan Heckaman PLLC | 8:20-cv-95755-MCR-GRJ | |
| 34187 | 250943 | Eisenhut, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-95756-MCR-GRJ | |
| 34188 | 250944 | Elkins, Wesley | Bailey Cowan Heckaman PLLC | 8:20-cv-95757-MCR-GRJ | |
| 34189 | 250952 | Esparza, Johnny | Bailey Cowan Heckaman PLLC | 8:20-cv-95771-MCR-GRJ | |
| 34190 | 250958 | Facemire, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-95784-MCR-GRJ | |
| 34191 | 250960 | Fee, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-95789-MCR-GRJ | |
| 34192 | 250962 | Fernandez, Alejandro | Bailey Cowan Heckaman PLLC | 8:20-cv-95793-MCR-GRJ | |
| 34193 | 250964 | Finnesgard, Mitchell | Bailey Cowan Heckaman PLLC | 8:20-cv-95797-MCR-GRJ | |
| 34194 | 250966 | Fitzgerald, James | Bailey Cowan Heckaman PLLC | 8:20-cv-95802-MCR-GRJ | |
| 34195 | 250967 | Flemings, Zoroaster | Bailey Cowan Heckaman PLLC | 8:20-cv-95804-MCR-GRJ | |
| 34196 | 250973 | Foulks, Milan | Bailey Cowan Heckaman PLLC | 8:20-cv-95818-MCR-GRJ | |
| 34197 | 250975 | Frank, Blade | Bailey Cowan Heckaman PLLC | 8:20-cv-95822-MCR-GRJ | |
| 34198 | 250976 | Frazee, Darren | Bailey Cowan Heckaman PLLC | 8:20-cv-96119-MCR-GRJ | |
| 34199 | 250977 | Frazier, Donavin | Bailey Cowan Heckaman PLLC | | 8:20-cv-96120-MCR-GRJ |
| 34200 | 250981 | FULMER, JAMES | Bailey Cowan Heckaman PLLC | | 8:20-cv-96124-MCR-GRJ |
| 34201 | 250982 | Fulz, Laura | Bailey Cowan Heckaman PLLC | 8:20-cv-96125-MCR-GRJ | |
| 34202 | 250983 | Gallagher, John | Bailey Cowan Heckaman PLLC | | 8:20-cv-96126-MCR-GRJ |
| 34203 | 250988 | Garceau, Collin | Bailey Cowan Heckaman PLLC | 8:20-cv-96131-MCR-GRJ | |
| 34204 | 250992 | Garza, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-96135-MCR-GRJ | |
| 34205 | 250997 | Giles, Aspen | Bailey Cowan Heckaman PLLC | 8:20-cv-96140-MCR-GRJ | |
| 34206 | 250998 | Giroux, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-96141-MCR-GRJ | |
| 34207 | 251001 | Gnim, David | Bailey Cowan Heckaman PLLC | 8:20-cv-96144-MCR-GRJ | |
| 34208 | 251002 | Gobble, Howard | Bailey Cowan Heckaman PLLC | 8:20-cv-96145-MCR-GRJ | |
| 34209 | 251003 | Godsey, William | Bailey Cowan Heckaman PLLC | 8:20-cv-96146-MCR-GRJ | |
| 34210 | 251004 | Goeloe, Lloyd | Bailey Cowan Heckaman PLLC | | 8:20-cv-96147-MCR-GRJ |
| 34211 | 251006 | Goins, Archie | Bailey Cowan Heckaman PLLC | | 8:20-cv-96149-MCR-GRJ |
| 34212 | 251009 | Good, Darren | Bailey Cowan Heckaman PLLC | | 8:20-cv-96152-MCR-GRJ |
| 34213 | 251010 | GOODWIN, JASON | Bailey Cowan Heckaman PLLC | 8:20-cv-96153-MCR-GRJ | |
| 34214 | 251014 | Grant, Angelique | Bailey Cowan Heckaman PLLC | | 8:20-cv-96157-MCR-GRJ |
| 34215 | 251016 | Graves, David | Bailey Cowan Heckaman PLLC | 8:20-cv-96159-MCR-GRJ | |
| 34216 | 251017 | Gravley, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96160-MCR-GRJ | |
| 34217 | 251024 | Grunenberg, Chris | Bailey Cowan Heckaman PLLC | 8:20-cv-96167-MCR-GRJ | |
| 34218 | 251029 | Haak, Jamie | Bailey Cowan Heckaman PLLC | 8:20-cv-96172-MCR-GRJ | |
| 34219 | 251031 | Haggins, Jeffery | Bailey Cowan Heckaman PLLC | 8:20-cv-96174-MCR-GRJ | |
| 34220 | 251034 | Hairston, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-96177-MCR-GRJ | |
| 34221 | 251036 | Halenkamp, Patricia | Bailey Cowan Heckaman PLLC | 8:20-cv-96179-MCR-GRJ | |
| 34222 | 251037 | Hall, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-96180-MCR-GRJ | |
| 34223 | 251040 | Hampton, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-96183-MCR-GRJ | |
| 34224 | 251041 | Hankins, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-96184-MCR-GRJ | |
| 34225 | 251042 | Hanson, Dustin | Bailey Cowan Heckaman PLLC | 8:20-cv-96185-MCR-GRJ | |
| 34226 | 251043 | Harden, Gregory | Bailey Cowan Heckaman PLLC | 8:20-cv-96186-MCR-GRJ | |
| 34227 | 251046 | Harris, Nicole | Bailey Cowan Heckaman PLLC | 8:20-cv-96189-MCR-GRJ | |
| 34228 | 251047 | Harris, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-96190-MCR-GRJ | |
| 34229 | 251049 | Helms, George | Bailey Cowan Heckaman PLLC | 8:20-cv-96192-MCR-GRJ | |
| 34230 | 251050 | Hempleman, Adam | Bailey Cowan Heckaman PLLC | 8:20-cv-96193-MCR-GRJ | |
| 34231 | 251051 | Henrickson, Devin | Bailey Cowan Heckaman PLLC | 8:20-cv-96194-MCR-GRJ | |
| 34232 | 251053 | Henry, Christopher | Bailey Cowan Heckaman PLLC | | 8:20-cv-96196-MCR-GRJ |
| 34233 | 251054 | Henson, Jonathon | Bailey Cowan Heckaman PLLC | 8:20-cv-96197-MCR-GRJ | |
| 34234 | 251055 | Herbert, Catrina | Bailey Cowan Heckaman PLLC | | 8:20-cv-96198-MCR-GRJ |
| 34235 | 251057 | Hernandez, Andrew | Bailey Cowan Heckaman PLLC | 8:20-cv-96200-MCR-GRJ | |
| 34236 | 251058 | Hernandez, Cody | Bailey Cowan Heckaman PLLC | 8:20-cv-96201-MCR-GRJ | |
| 34237 | 251060 | Herr, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-96203-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34238 | 251061 | Hessenius, David | Bailey Cowan Heckaman PLLC | 8:20-cv-96204-MCR-GRJ | |
| 34239 | 251065 | HILL, ROBERT | Bailey Cowan Heckaman PLLC | 8:20-cv-96208-MCR-GRJ | |
| 34240 | 251067 | Hiser, Chance | Bailey Cowan Heckaman PLLC | 8:20-cv-96210-MCR-GRJ | |
| 34241 | 251068 | Hobbs, Chris | Bailey Cowan Heckaman PLLC | 8:20-cv-96211-MCR-GRJ | |
| 34242 | 251069 | Hoffman, Nathanial | Bailey Cowan Heckaman PLLC | 8:20-cv-96212-MCR-GRJ | |
| 34243 | 251070 | Hoke, Andrew | Bailey Cowan Heckaman PLLC | | 8:20-cv-96213-MCR-GRJ |
| 34244 | 251074 | Holmes, John | Bailey Cowan Heckaman PLLC | | 8:20-cv-96217-MCR-GRJ |
| 34245 | 251080 | Huber, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96223-MCR-GRJ | |
| 34246 | 251081 | Hudson, Kabaka | Bailey Cowan Heckaman PLLC | 8:20-cv-96224-MCR-GRJ | |
| 34247 | 251082 | Hunt, Troy | Bailey Cowan Heckaman PLLC | | 8:20-cv-96225-MCR-GRJ |
| 34248 | 251083 | Hunter, George | Bailey Cowan Heckaman PLLC | 8:20-cv-96226-MCR-GRJ | |
| 34249 | 251085 | Hurst, Brian | Bailey Cowan Heckaman PLLC | 8:20-cv-96228-MCR-GRJ | |
| 34250 | 251093 | Jacaruso, Nicholas | Bailey Cowan Heckaman PLLC | 8:20-cv-96236-MCR-GRJ | |
| 34251 | 251106 | JESS, MICHAEL | Bailey Cowan Heckaman PLLC | 8:20-cv-96249-MCR-GRJ | |
| 34252 | 251107 | Johannesson, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-96250-MCR-GRJ | |
| 34253 | 251110 | Johnson, Chase | Bailey Cowan Heckaman PLLC | 8:20-cv-96253-MCR-GRJ | |
| 34254 | 251113 | Johnson, Elizabeth | Bailey Cowan Heckaman PLLC | 8:20-cv-96256-MCR-GRJ | |
| 34255 | 251115 | Johnson, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-96258-MCR-GRJ | |
| 34256 | 251116 | Johnson, Rebecca | Bailey Cowan Heckaman PLLC | 8:20-cv-96259-MCR-GRJ | |
| 34257 | 251117 | Johnson, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-96260-MCR-GRJ | |
| 34258 | 251118 | Johnson, Tommy | Bailey Cowan Heckaman PLLC | 8:20-cv-96261-MCR-GRJ | |
| 34259 | 251124 | Jones, Mark | Bailey Cowan Heckaman PLLC | 8:20-cv-96267-MCR-GRJ | |
| 34260 | 251126 | JONES, VICTOR | Bailey Cowan Heckaman PLLC | | 8:20-cv-96361-MCR-GRJ |
| 34261 | 251129 | Kapple, Chris | Bailey Cowan Heckaman PLLC | 8:20-cv-96366-MCR-GRJ | |
| 34262 | 251134 | Kern, Francis | Bailey Cowan Heckaman PLLC | 8:20-cv-96377-MCR-GRJ | |
| 34263 | 251137 | Keys, Casey | Bailey Cowan Heckaman PLLC | 8:20-cv-96389-MCR-GRJ | |
| 34264 | 251143 | Kivela, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-96401-MCR-GRJ | |
| 34265 | 251145 | Knight, Patrick | Bailey Cowan Heckaman PLLC | 8:20-cv-96405-MCR-GRJ | |
| 34266 | 251147 | Koepp, Richard K. | Bailey Cowan Heckaman PLLC | 8:20-cv-96409-MCR-GRJ | |
| 34267 | 251148 | Koons, Anthony | Bailey Cowan Heckaman PLLC | | 8:20-cv-96411-MCR-GRJ |
| 34268 | 251150 | Kroll, Nicholas | Bailey Cowan Heckaman PLLC | 8:20-cv-96414-MCR-GRJ | |
| 34269 | 251152 | Kuehn, Adam | Bailey Cowan Heckaman PLLC | 8:20-cv-96418-MCR-GRJ | |
| 34270 | 251153 | Labriola, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-96420-MCR-GRJ | |
| 34271 | 251161 | Lee, Donald | Bailey Cowan Heckaman PLLC | 8:20-cv-96435-MCR-GRJ | |
| 34272 | 251164 | Lelauti, Taisamoa | Bailey Cowan Heckaman PLLC | 8:20-cv-96441-MCR-GRJ | |
| 34273 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ | |
| 34274 | 251167 | Lester, Iasha | Bailey Cowan Heckaman PLLC | 8:20-cv-96446-MCR-GRJ | |
| 34275 | 251169 | Levesque, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-96450-MCR-GRJ | |
| 34276 | 251173 | Lister, John | Bailey Cowan Heckaman PLLC | 8:20-cv-96457-MCR-GRJ | |
| 34277 | 251174 | Lister, Jon | Bailey Cowan Heckaman PLLC | 8:20-cv-96459-MCR-GRJ | |
| 34278 | 251177 | Lopez, Ruben | Bailey Cowan Heckaman PLLC | 8:20-cv-96464-MCR-GRJ | |
| 34279 | 251180 | Love, Raymond | Bailey Cowan Heckaman PLLC | 8:20-cv-96470-MCR-GRJ | |
| 34280 | 251181 | Loza, Anthony | Bailey Cowan Heckaman PLLC | 8:20-cv-96472-MCR-GRJ | |
| 34281 | 251184 | Lucero, Benjamin | Bailey Cowan Heckaman PLLC | | 8:20-cv-96477-MCR-GRJ |
| 34282 | 251186 | Lymer, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-96481-MCR-GRJ | |
| 34283 | 251188 | Maffucci, Anthony | Bailey Cowan Heckaman PLLC | | 8:20-cv-96485-MCR-GRJ |
| 34284 | 251191 | Mapp, Stanley | Bailey Cowan Heckaman PLLC | 8:20-cv-96491-MCR-GRJ | |
| 34285 | 251192 | Marsden, Jason | Bailey Cowan Heckaman PLLC | | 8:20-cv-96494-MCR-GRJ |
| 34286 | 251194 | Martin, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96498-MCR-GRJ | |
| 34287 | 251196 | MARTIN, MICHAEL | Bailey Cowan Heckaman PLLC | 8:20-cv-96503-MCR-GRJ | |
| 34288 | 251198 | Martinez, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-96508-MCR-GRJ | |
| 34289 | 251201 | Martinez, Ray | Bailey Cowan Heckaman PLLC | 8:20-cv-96514-MCR-GRJ | |
| 34290 | 251203 | Mathews, Adrian | Bailey Cowan Heckaman PLLC | 8:20-cv-96519-MCR-GRJ | |
| 34291 | 251204 | Matthews, Duane | Bailey Cowan Heckaman PLLC | | 8:20-cv-96521-MCR-GRJ |
| 34292 | 251205 | Mattocks, Milo | Bailey Cowan Heckaman PLLC | 8:20-cv-96524-MCR-GRJ | |
| 34293 | 251206 | Maxfield, Andrew | Bailey Cowan Heckaman PLLC | 8:20-cv-96526-MCR-GRJ | |
| 34294 | 251207 | May, James | Bailey Cowan Heckaman PLLC | 8:20-cv-96528-MCR-GRJ | |
| 34295 | 251211 | McCartney, Derek | Bailey Cowan Heckaman PLLC | 8:20-cv-96538-MCR-GRJ | |
| 34296 | 251212 | Mccloud, Curtis | Bailey Cowan Heckaman PLLC | 8:20-cv-96540-MCR-GRJ | |
| 34297 | 251213 | McClure, Evan | Bailey Cowan Heckaman PLLC | | 8:20-cv-96542-MCR-GRJ |
| 34298 | 251214 | MCCLURE, TAYANA | Bailey Cowan Heckaman PLLC | 8:20-cv-96545-MCR-GRJ | |
| 34299 | 251215 | McCreery, Sean | Bailey Cowan Heckaman PLLC | 8:20-cv-96547-MCR-GRJ | |
| 34300 | 251216 | McDonough, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-96550-MCR-GRJ | |
| 34301 | 251217 | McDuffy, Keith | Bailey Cowan Heckaman PLLC | 8:20-cv-96552-MCR-GRJ | |
| 34302 | 251219 | McGrath, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-96557-MCR-GRJ | |
| 34303 | 251220 | McGuigan, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96559-MCR-GRJ | |
| 34304 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34305 | 251225 | McQuown, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-96570-MCR-GRJ | |
| 34306 | 251227 | Melbourne, William | Bailey Cowan Heckaman PLLC | 8:20-cv-96575-MCR-GRJ | |
| 34307 | 251228 | MEYER, TIMOTHY | Bailey Cowan Heckaman PLLC | 8:20-cv-96577-MCR-GRJ | |
| 34308 | 251231 | Miller, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-96584-MCR-GRJ | |
| 34309 | 251232 | Miller, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-96586-MCR-GRJ | |
| 34310 | 251233 | Miner, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-96588-MCR-GRJ | |
| 34311 | 251237 | Mitchell, Lee | Bailey Cowan Heckaman PLLC | 8:20-cv-96597-MCR-GRJ | |
| 34312 | 251238 | MITCHELL, ROBERT | Bailey Cowan Heckaman PLLC | | 8:20-cv-96599-MCR-GRJ |
| 34313 | 251241 | Monge, James | Bailey Cowan Heckaman PLLC | 8:20-cv-96606-MCR-GRJ | |
| 34314 | 251242 | Montes Pina, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96609-MCR-GRJ | |
| 34315 | 251243 | Moore, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-96611-MCR-GRJ | |
| 34316 | 251244 | Moore, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-96613-MCR-GRJ | |
| 34317 | 251247 | Moore, Kristin | Bailey Cowan Heckaman PLLC | 8:20-cv-96620-MCR-GRJ | |
| 34318 | 251248 | Moore, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96623-MCR-GRJ | |
| 34319 | 251255 | Mosley, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-96638-MCR-GRJ | |
| 34320 | 251256 | Moss, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-96640-MCR-GRJ | |
| 34321 | 251259 | MOYER, SHANE | Bailey Cowan Heckaman PLLC | | 8:20-cv-96647-MCR-GRJ |
| 34322 | 251261 | Mullins, John | Bailey Cowan Heckaman PLLC | 8:20-cv-96651-MCR-GRJ | |
| 34323 | 251262 | Mulvaney, Mark | Bailey Cowan Heckaman PLLC | 8:20-cv-96653-MCR-GRJ | |
| 34324 | 251263 | Munding, Stephen | Bailey Cowan Heckaman PLLC | 8:20-cv-96655-MCR-GRJ | |
| 34325 | 251268 | Needham, Evan | Bailey Cowan Heckaman PLLC | | 8:20-cv-96666-MCR-GRJ |
| 34326 | 251273 | Neumann, Robert | Bailey Cowan Heckaman PLLC | | 8:20-cv-96677-MCR-GRJ |
| 34327 | 251275 | Nila, Yahcob | Bailey Cowan Heckaman PLLC | 8:20-cv-96681-MCR-GRJ | |
| 34328 | 251279 | Norton, Dustin | Bailey Cowan Heckaman PLLC | 8:20-cv-96938-MCR-GRJ | |
| 34329 | 251281 | Nunez, Ariel | Bailey Cowan Heckaman PLLC | 8:20-cv-96940-MCR-GRJ | |
| 34330 | 251286 | Osborne, Gregory | Bailey Cowan Heckaman PLLC | 8:20-cv-96945-MCR-GRJ | |
| 34331 | 251288 | Osgood, Kevin | Bailey Cowan Heckaman PLLC | | 8:20-cv-96947-MCR-GRJ |
| 34332 | 251291 | Owen, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-96950-MCR-GRJ | |
| 34333 | 251292 | Owens, Decorian | Bailey Cowan Heckaman PLLC | 8:20-cv-96951-MCR-GRJ | |
| 34334 | 251295 | Paredesabreu, Carlos | Bailey Cowan Heckaman PLLC | 8:20-cv-96954-MCR-GRJ | |
| 34335 | 251296 | Parker, Damian | Bailey Cowan Heckaman PLLC | 8:20-cv-96955-MCR-GRJ | |
| 34336 | 251299 | Parnell, Trevor | Bailey Cowan Heckaman PLLC | 8:20-cv-96958-MCR-GRJ | |
| 34337 | 251303 | Pavlik, John | Bailey Cowan Heckaman PLLC | 8:20-cv-96962-MCR-GRJ | |
| 34338 | 251305 | Pelland, Daryl | Bailey Cowan Heckaman PLLC | 8:20-cv-96964-MCR-GRJ | |
| 34339 | 251306 | Pelser, Jakob | Bailey Cowan Heckaman PLLC | | 8:20-cv-96965-MCR-GRJ |
| 34340 | 251309 | Peoples, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-96968-MCR-GRJ | |
| 34341 | 251310 | Peppeard, Cory | Bailey Cowan Heckaman PLLC | 8:20-cv-96969-MCR-GRJ | |
| 34342 | 251313 | Perry, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-96972-MCR-GRJ | |
| 34343 | 251314 | Persons, Dusten | Bailey Cowan Heckaman PLLC | 8:20-cv-96973-MCR-GRJ | |
| 34344 | 251315 | Petermann-Norton, Landon | Bailey Cowan Heckaman PLLC | | 8:20-cv-96974-MCR-GRJ |
| 34345 | 251319 | Piatt, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-96978-MCR-GRJ | |
| 34346 | 251322 | Place, Rickey | Bailey Cowan Heckaman PLLC | 8:20-cv-96981-MCR-GRJ | |
| 34347 | 251323 | Pleasant, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96982-MCR-GRJ | |
| 34348 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ | |
| 34349 | 251325 | Plump, Fred | Bailey Cowan Heckaman PLLC | 8:20-cv-96984-MCR-GRJ | |
| 34350 | 251332 | Pratt, Coady | Bailey Cowan Heckaman PLLC | 8:20-cv-96991-MCR-GRJ | |
| 34351 | 251334 | Price, Gregory | Bailey Cowan Heckaman PLLC | 8:20-cv-96993-MCR-GRJ | |
| 34352 | 251335 | Proell, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-96994-MCR-GRJ | |
| 34353 | 251340 | Radford, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-96999-MCR-GRJ | |
| 34354 | 251344 | Ramic, Dzemalj | Bailey Cowan Heckaman PLLC | 8:20-cv-97003-MCR-GRJ | |
| 34355 | 251349 | Randall, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-97008-MCR-GRJ | |
| 34356 | 251350 | Rasnake, Sean | Bailey Cowan Heckaman PLLC | 8:20-cv-97009-MCR-GRJ | |
| 34357 | 251351 | Ratigan, Kevin | Bailey Cowan Heckaman PLLC | | 8:20-cv-97010-MCR-GRJ |
| 34358 | 251353 | Raygoza, Jose | Bailey Cowan Heckaman PLLC | | 8:20-cv-97012-MCR-GRJ |
| 34359 | 251354 | Rearick, Jacob | Bailey Cowan Heckaman PLLC | 8:20-cv-97013-MCR-GRJ | |
| 34360 | 251357 | Renfroe, Vincent | Bailey Cowan Heckaman PLLC | 8:20-cv-97016-MCR-GRJ | |
| 34361 | 251359 | Rey, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-97018-MCR-GRJ | |
| 34362 | 251368 | Riga, Giovanni | Bailey Cowan Heckaman PLLC | | 8:20-cv-97027-MCR-GRJ |
| 34363 | 251371 | Roberts, Edwin | Bailey Cowan Heckaman PLLC | 8:20-cv-97030-MCR-GRJ | |
| 34364 | 251372 | Roberts, Jake | Bailey Cowan Heckaman PLLC | 8:20-cv-97031-MCR-GRJ | |
| 34365 | 251375 | Rocha, Raul | Bailey Cowan Heckaman PLLC | 8:20-cv-97034-MCR-GRJ | |
| 34366 | 251380 | Rodriguez, Rico | Bailey Cowan Heckaman PLLC | 8:20-cv-97039-MCR-GRJ | |
| 34367 | 251385 | Romero, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-97044-MCR-GRJ | |
| 34368 | 251387 | Ross, Tiffany | Bailey Cowan Heckaman PLLC | | 8:20-cv-97046-MCR-GRJ |
| 34369 | 251393 | Rozelle, Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-97052-MCR-GRJ | |
| 34370 | 251394 | Rudd, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-97053-MCR-GRJ | |
| 34371 | 251395 | Rushing, Wynona | Bailey Cowan Heckaman PLLC | | 8:20-cv-97054-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34372 | 251396 | Russell, David | Bailey Cowan Heckaman PLLC | 8:20-cv-97055-MCR-GRJ | |
| 34373 | 251398 | Samuels, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-97057-MCR-GRJ | |
| 34374 | 251405 | Scheffler, Nicholas | Bailey Cowan Heckaman PLLC | | 8:20-cv-97064-MCR-GRJ |
| 34375 | 251413 | Scott, Brock | Bailey Cowan Heckaman PLLC | 8:20-cv-97072-MCR-GRJ | |
| 34376 | 251414 | Scott, Chris | Bailey Cowan Heckaman PLLC | 8:20-cv-97073-MCR-GRJ | |
| 34377 | 251415 | Scott, Clinton | Bailey Cowan Heckaman PLLC | | 8:20-cv-97074-MCR-GRJ |
| 34378 | 251417 | Scott, Jefferey | Bailey Cowan Heckaman PLLC | 8:20-cv-97076-MCR-GRJ | |
| 34379 | 251418 | Seelig, David | Bailey Cowan Heckaman PLLC | 8:20-cv-97077-MCR-GRJ | |
| 34380 | 251419 | Selman, James | Bailey Cowan Heckaman PLLC | 8:20-cv-97078-MCR-GRJ | |
| 34381 | 251421 | Shaw, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-97080-MCR-GRJ | |
| 34382 | 251422 | Shelton, Duane | Bailey Cowan Heckaman PLLC | 8:20-cv-97081-MCR-GRJ | |
| 34383 | 251423 | Shelton, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-97082-MCR-GRJ | |
| 34384 | 251424 | Sherod, Duane | Bailey Cowan Heckaman PLLC | | 8:20-cv-97083-MCR-GRJ |
| 34385 | 251425 | Shoebroek, Stephen | Bailey Cowan Heckaman PLLC | 8:20-cv-97084-MCR-GRJ | |
| 34386 | 251426 | Shoemaker, Stephen | Bailey Cowan Heckaman PLLC | 8:20-cv-94307-MCR-GRJ | |
| 34387 | 251427 | SIAOSI, FETULI | Bailey Cowan Heckaman PLLC | 8:20-cv-94308-MCR-GRJ | |
| 34388 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ | |
| 34389 | 251432 | Simmons, Jennifer | Bailey Cowan Heckaman PLLC | | 8:20-cv-94313-MCR-GRJ |
| 34390 | 251433 | Sims, Clinton | Bailey Cowan Heckaman PLLC | 8:20-cv-94314-MCR-GRJ | |
| 34391 | 251435 | Slocum, Mark | Bailey Cowan Heckaman PLLC | 8:20-cv-94316-MCR-GRJ | |
| 34392 | 251437 | Smallwood, William | Bailey Cowan Heckaman PLLC | | 8:20-cv-94318-MCR-GRJ |
| 34393 | 251438 | Smith, Alexander | Bailey Cowan Heckaman PLLC | 8:20-cv-94319-MCR-GRJ | |
| 34394 | 251442 | SMITH, JOSHUA | Bailey Cowan Heckaman PLLC | | 8:20-cv-94323-MCR-GRJ |
| 34395 | 251443 | Smith, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-94324-MCR-GRJ | |
| 34396 | 251447 | Smitherman, Mack | Bailey Cowan Heckaman PLLC | 8:20-cv-94328-MCR-GRJ | |
| 34397 | 251448 | Solberg, Teag | Bailey Cowan Heckaman PLLC | 8:20-cv-94329-MCR-GRJ | |
| 34398 | 251455 | Starling, Garrett | Bailey Cowan Heckaman PLLC | 8:20-cv-94336-MCR-GRJ | |
| 34399 | 251460 | Stevenson, Shayne | Bailey Cowan Heckaman PLLC | 8:20-cv-94341-MCR-GRJ | |
| 34400 | 251461 | Stinson, Jeffrey | Bailey Cowan Heckaman PLLC | 8:20-cv-94342-MCR-GRJ | |
| 34401 | 251462 | Stinson, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-94343-MCR-GRJ | |
| 34402 | 251463 | Stith, Daniel | Bailey Cowan Heckaman PLLC | | 8:20-cv-94344-MCR-GRJ |
| 34403 | 251464 | Stokes, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-94345-MCR-GRJ | |
| 34404 | 251467 | Stout, Derick | Bailey Cowan Heckaman PLLC | | 8:20-cv-94348-MCR-GRJ |
| 34405 | 251469 | Stringer, Tyler | Bailey Cowan Heckaman PLLC | 8:20-cv-94350-MCR-GRJ | |
| 34406 | 251470 | Strong, Crystal | Bailey Cowan Heckaman PLLC | 8:20-cv-94351-MCR-GRJ | |
| 34407 | 251471 | Stutz, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-94352-MCR-GRJ | |
| 34408 | 251477 | Swanson, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-94458-MCR-GRJ | |
| 34409 | 251479 | SWINDLE, CORY | Bailey Cowan Heckaman PLLC | 8:20-cv-94464-MCR-GRJ | |
| 34410 | 251482 | Syring, Daniel | Bailey Cowan Heckaman PLLC | | 8:20-cv-94471-MCR-GRJ |
| 34411 | 251484 | Szala, Stephanie | Bailey Cowan Heckaman PLLC | 8:20-cv-94477-MCR-GRJ | |
| 34412 | 251485 | Tan, Kenneth | Bailey Cowan Heckaman PLLC | | 8:20-cv-94478-MCR-GRJ |
| 34413 | 251486 | Tate, Victoria | Bailey Cowan Heckaman PLLC | 8:20-cv-94481-MCR-GRJ | |
| 34414 | 251487 | Taylor, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-94484-MCR-GRJ | |
| 34415 | 251489 | Taylor, Gary | Bailey Cowan Heckaman PLLC | 8:20-cv-94490-MCR-GRJ | |
| 34416 | 251492 | Tellez, Joe | Bailey Cowan Heckaman PLLC | 8:20-cv-94497-MCR-GRJ | |
| 34417 | 251493 | Temple, Cameron | Bailey Cowan Heckaman PLLC | 8:20-cv-94500-MCR-GRJ | |
| 34418 | 251498 | Thomas, Mack | Bailey Cowan Heckaman PLLC | 8:20-cv-94513-MCR-GRJ | |
| 34419 | 251499 | Thomas, Leonard | Bailey Cowan Heckaman PLLC | 8:20-cv-94516-MCR-GRJ | |
| 34420 | 251501 | Thompson, Adam | Bailey Cowan Heckaman PLLC | 8:20-cv-94522-MCR-GRJ | |
| 34421 | 251512 | Torbit, Malcolm | Bailey Cowan Heckaman PLLC | | 8:20-cv-94551-MCR-GRJ |
| 34422 | 251515 | Townsend, Clinton | Bailey Cowan Heckaman PLLC | | 8:20-cv-94560-MCR-GRJ |
| 34423 | 251518 | Trog, Alexander | Bailey Cowan Heckaman PLLC | | 8:20-cv-94569-MCR-GRJ |
| 34424 | 251519 | Trueax, Benjamin | Bailey Cowan Heckaman PLLC | 8:20-cv-94570-MCR-GRJ | |
| 34425 | 251523 | Ugalde, Diego | Bailey Cowan Heckaman PLLC | 8:20-cv-94582-MCR-GRJ | |
| 34426 | 251526 | Upton, Adam | Bailey Cowan Heckaman PLLC | 8:20-cv-94589-MCR-GRJ | |
| 34427 | 251534 | Vang, Tor | Bailey Cowan Heckaman PLLC | 8:20-cv-94611-MCR-GRJ | |
| 34428 | 251536 | Vargas, Arturo | Bailey Cowan Heckaman PLLC | | 8:20-cv-94617-MCR-GRJ |
| 34429 | 251537 | Varma, Ajay | Bailey Cowan Heckaman PLLC | 8:20-cv-94620-MCR-GRJ | |
| 34430 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ | |
| 34431 | 251540 | VAUGHN, KENNETH | Bailey Cowan Heckaman PLLC | 8:20-cv-94629-MCR-GRJ | |
| 34432 | 251542 | Veitch, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-94635-MCR-GRJ | |
| 34433 | 251543 | Vela, Steve | Bailey Cowan Heckaman PLLC | 8:20-cv-94636-MCR-GRJ | |
| 34434 | 251546 | Vermeer, Nicholas | Bailey Cowan Heckaman PLLC | | 8:20-cv-94645-MCR-GRJ |
| 34435 | 251547 | Vidal, Collin | Bailey Cowan Heckaman PLLC | 8:20-cv-97085-MCR-GRJ | |
| 34436 | 251549 | Villarreal, Anthony | Bailey Cowan Heckaman PLLC | | 8:20-cv-97087-MCR-GRJ |
| 34437 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ | |
| 34438 | 251552 | Wagers, Jeanne | Bailey Cowan Heckaman PLLC | 8:20-cv-97090-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34439 | 251557 | Walls, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-97095-MCR-GRJ | |
| 34440 | 251563 | Wass, Nolan | Bailey Cowan Heckaman PLLC | 8:20-cv-97101-MCR-GRJ | |
| 34441 | 251564 | Waters, Calvin | Bailey Cowan Heckaman PLLC | 8:20-cv-97102-MCR-GRJ | |
| 34442 | 251569 | Weir, Willym | Bailey Cowan Heckaman PLLC | | 8:20-cv-97107-MCR-GRJ |
| 34443 | 251570 | Welker, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-97108-MCR-GRJ | |
| 34444 | 251572 | Wesley, Tricetan | Bailey Cowan Heckaman PLLC | 8:20-cv-97110-MCR-GRJ | |
| 34445 | 251575 | White, Jamel | Bailey Cowan Heckaman PLLC | 8:20-cv-97113-MCR-GRJ | |
| 34446 | 251578 | Wigboldy, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-97116-MCR-GRJ | |
| 34447 | 251579 | Wiggins, Jamel | Bailey Cowan Heckaman PLLC | 8:20-cv-97117-MCR-GRJ | |
| 34448 | 251580 | Wilbourn, Parker | Bailey Cowan Heckaman PLLC | 8:20-cv-97118-MCR-GRJ | |
| 34449 | 251581 | Wiley, Cedric | Bailey Cowan Heckaman PLLC | 8:20-cv-97119-MCR-GRJ | |
| 34450 | 251582 | Williams, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-97120-MCR-GRJ | |
| 34451 | 251585 | Williams, Jeanetta | Bailey Cowan Heckaman PLLC | 8:20-cv-97123-MCR-GRJ | |
| 34452 | 251589 | Williams, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-97127-MCR-GRJ | |
| 34453 | 251591 | Wilson, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-97129-MCR-GRJ | |
| 34454 | 251592 | Winters, Chad | Bailey Cowan Heckaman PLLC | 8:20-cv-97130-MCR-GRJ | |
| 34455 | 251593 | Witt, Jordan | Bailey Cowan Heckaman PLLC | | 8:20-cv-97131-MCR-GRJ |
| 34456 | 251600 | Wyatt, Samuel | Bailey Cowan Heckaman PLLC | | 8:20-cv-97145-MCR-GRJ |
| 34457 | 251603 | Yelin, Joseph | Bailey Cowan Heckaman PLLC | | 8:20-cv-97342-MCR-GRJ |
| 34458 | 251604 | Yerena, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-97343-MCR-GRJ | |
| 34459 | 251607 | Young, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-97346-MCR-GRJ | |
| 34460 | 251609 | Zarraga, Juan | Bailey Cowan Heckaman PLLC | 8:20-cv-97348-MCR-GRJ | |
| 34461 | 256852 | Ayala, Jason | Bailey Cowan Heckaman PLLC | 9:20-cv-00389-MCR-GRJ | |
| 34462 | 256853 | Barnes, David | Bailey Cowan Heckaman PLLC | 9:20-cv-00390-MCR-GRJ | |
| 34463 | 256856 | Bettis, Mark | Bailey Cowan Heckaman PLLC | 9:20-cv-00393-MCR-GRJ | |
| 34464 | 256859 | Bouraima, Charly | Bailey Cowan Heckaman PLLC | 9:20-cv-00396-MCR-GRJ | |
| 34465 | 256860 | Bracey-Jones, Sheena | Bailey Cowan Heckaman PLLC | 9:20-cv-00397-MCR-GRJ | |
| 34466 | 256863 | Brown, Tony | Bailey Cowan Heckaman PLLC | 9:20-cv-00400-MCR-GRJ | |
| 34467 | 256865 | Campbell, Tracy | Bailey Cowan Heckaman PLLC | 9:20-cv-00402-MCR-GRJ | |
| 34468 | 256867 | Caraballo, Emily | Bailey Cowan Heckaman PLLC | 9:20-cv-00404-MCR-GRJ | |
| 34469 | 256869 | Caviness, Jason | Bailey Cowan Heckaman PLLC | | 9:20-cv-00406-MCR-GRJ |
| 34470 | 256871 | Davis, Lorenzo | Bailey Cowan Heckaman PLLC | 9:20-cv-00408-MCR-GRJ | |
| 34471 | 256873 | ELLIS, JONATHAN | Bailey Cowan Heckaman PLLC | 9:20-cv-00410-MCR-GRJ | |
| 34472 | 256874 | Fennig, Aaron | Bailey Cowan Heckaman PLLC | 9:20-cv-00411-MCR-GRJ | |
| 34473 | 256876 | Fleener, Joseph | Bailey Cowan Heckaman PLLC | 9:20-cv-00413-MCR-GRJ | |
| 34474 | 256877 | Francis, Kevin | Bailey Cowan Heckaman PLLC | 9:20-cv-00414-MCR-GRJ | |
| 34475 | 256879 | Goodwin, Travis | Bailey Cowan Heckaman PLLC | | 9:20-cv-00416-MCR-GRJ |
| 34476 | 256884 | Harris, Christopher | Bailey Cowan Heckaman PLLC | | 9:20-cv-00421-MCR-GRJ |
| 34477 | 256885 | Hefele, John | Bailey Cowan Heckaman PLLC | 9:20-cv-00422-MCR-GRJ | |
| 34478 | 256888 | Holloway, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-00844-MCR-GRJ | |
| 34479 | 256889 | Hurt, James | Bailey Cowan Heckaman PLLC | | 9:20-cv-00425-MCR-GRJ |
| 34480 | 256890 | Johnson, Josh | Bailey Cowan Heckaman PLLC | 9:20-cv-00426-MCR-GRJ | |
| 34481 | 256892 | Jones, Alton | Bailey Cowan Heckaman PLLC | 9:20-cv-00428-MCR-GRJ | |
| 34482 | 256894 | Kamohara, Hayato | Bailey Cowan Heckaman PLLC | | 9:20-cv-00430-MCR-GRJ |
| 34483 | 256895 | Kavanagh, Bart | Bailey Cowan Heckaman PLLC | 9:20-cv-00431-MCR-GRJ | |
| 34484 | 256896 | Kelly, Erin | Bailey Cowan Heckaman PLLC | 9:20-cv-00432-MCR-GRJ | |
| 34485 | 256898 | Lowe, Jason | Bailey Cowan Heckaman PLLC | | 9:20-cv-00434-MCR-GRJ |
| 34486 | 256909 | Nichols, Branden | Bailey Cowan Heckaman PLLC | | 9:20-cv-00445-MCR-GRJ |
| 34487 | 256911 | Orr, Daniel | Bailey Cowan Heckaman PLLC | | 9:20-cv-00447-MCR-GRJ |
| 34488 | 256913 | Poston, John | Bailey Cowan Heckaman PLLC | 9:20-cv-00449-MCR-GRJ | |
| 34489 | 256916 | Ramsey, Ryan | Bailey Cowan Heckaman PLLC | 9:20-cv-00452-MCR-GRJ | |
| 34490 | 256920 | Sands, Christian | Bailey Cowan Heckaman PLLC | | 9:20-cv-00456-MCR-GRJ |
| 34491 | 256922 | Smith, Crystal | Bailey Cowan Heckaman PLLC | 9:20-cv-00458-MCR-GRJ | |
| 34492 | 256923 | Sowards, James | Bailey Cowan Heckaman PLLC | 9:20-cv-00459-MCR-GRJ | |
| 34493 | 256925 | Tringali, Mario | Bailey Cowan Heckaman PLLC | 9:20-cv-00461-MCR-GRJ | |
| 34494 | 256927 | Zabala, Afton | Bailey Cowan Heckaman PLLC | | 9:20-cv-00463-MCR-GRJ |
| 34495 | 258712 | Arevalo, Gloria | Bailey Cowan Heckaman PLLC | | 9:20-cv-02993-MCR-GRJ |
| 34496 | 258715 | Barrett-Mudge, John | Bailey Cowan Heckaman PLLC | 9:20-cv-02996-MCR-GRJ | |
| 34497 | 258716 | BROWN, DOUGLAS | Bailey Cowan Heckaman PLLC | 9:20-cv-02997-MCR-GRJ | |
| 34498 | 258718 | Cale, Brian | Bailey Cowan Heckaman PLLC | | 9:20-cv-02999-MCR-GRJ |
| 34499 | 258722 | Crawford, Roger | Bailey Cowan Heckaman PLLC | 9:20-cv-03003-MCR-GRJ | |
| 34500 | 258727 | Logston, Kraig | Bailey Cowan Heckaman PLLC | 9:20-cv-03008-MCR-GRJ | |
| 34501 | 258728 | Murdock, Michael | Bailey Cowan Heckaman PLLC | | 9:20-cv-03009-MCR-GRJ |
| 34502 | 258729 | Rosado, Luis | Bailey Cowan Heckaman PLLC | 9:20-cv-03010-MCR-GRJ | |
| 34503 | 258731 | Sanfilippo, Vito | Bailey Cowan Heckaman PLLC | | 9:20-cv-03012-MCR-GRJ |
| 34504 | 258733 | Strauss, Benjamin | Bailey Cowan Heckaman PLLC | 9:20-cv-03014-MCR-GRJ | |
| 34505 | 258736 | White, Jennifer | Bailey Cowan Heckaman PLLC | 9:20-cv-03017-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34506 | 261159 | Bryant, Mark | Bailey Cowan Heckaman PLLC | 9:20-cv-03023-MCR-GRJ | |
| 34507 | 261161 | Combs, Robert | Bailey Cowan Heckaman PLLC | 9:20-cv-03025-MCR-GRJ | |
| 34508 | 261163 | Demoya, Manny | Bailey Cowan Heckaman PLLC | | 9:20-cv-03027-MCR-GRJ |
| 34509 | 261164 | Dorough, Ronald | Bailey Cowan Heckaman PLLC | | 9:20-cv-03028-MCR-GRJ |
| 34510 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ | |
| 34511 | 261171 | Masters, Andrew | Bailey Cowan Heckaman PLLC | 9:20-cv-03035-MCR-GRJ | |
| 34512 | 261172 | McRaney, David | Bailey Cowan Heckaman PLLC | | 9:20-cv-03036-MCR-GRJ |
| 34513 | 261173 | Owens, Janie | Bailey Cowan Heckaman PLLC | 9:20-cv-03037-MCR-GRJ | |
| 34514 | 261175 | Ryan, Julie | Bailey Cowan Heckaman PLLC | 9:20-cv-03039-MCR-GRJ | |
| 34515 | 267855 | Baker, Joshua | Bailey Cowan Heckaman PLLC | 9:20-cv-13731-MCR-GRJ | |
| 34516 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ | |
| 34517 | 267857 | Birk, Arthur | Bailey Cowan Heckaman PLLC | 9:20-cv-13737-MCR-GRJ | |
| 34518 | 267858 | MCGILL, SEBASTIAN B | Bailey Cowan Heckaman PLLC | 9:20-cv-13739-MCR-GRJ | |
| 34519 | 267859 | Boykin, Jason | Bailey Cowan Heckaman PLLC | 9:20-cv-13741-MCR-GRJ | |
| 34520 | 267862 | Castillo, Anthony Angelo | Bailey Cowan Heckaman PLLC | | 9:20-cv-13747-MCR-GRJ |
| 34521 | 267863 | Castro, Benjamen | Bailey Cowan Heckaman PLLC | | 9:20-cv-13749-MCR-GRJ |
| 34522 | 267865 | Colina, Gregory | Bailey Cowan Heckaman PLLC | 9:20-cv-13751-MCR-GRJ | |
| 34523 | 267867 | Covelusky, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13753-MCR-GRJ | |
| 34524 | 267869 | Escobar, Kyle | Bailey Cowan Heckaman PLLC | 9:20-cv-13755-MCR-GRJ | |
| 34525 | 267871 | Ferreira, Anthony | Bailey Cowan Heckaman PLLC | 9:20-cv-13757-MCR-GRJ | |
| 34526 | 267872 | Figger, Thomas | Bailey Cowan Heckaman PLLC | 9:20-cv-13758-MCR-GRJ | |
| 34527 | 267877 | Hamilton, Paul | Bailey Cowan Heckaman PLLC | 9:20-cv-13763-MCR-GRJ | |
| 34528 | 267878 | Hampton, Jay | Bailey Cowan Heckaman PLLC | 9:20-cv-13764-MCR-GRJ | |
| 34529 | 267881 | Howard, Eva | Bailey Cowan Heckaman PLLC | 9:20-cv-13767-MCR-GRJ | |
| 34530 | 267882 | Jones, Kaelin | Bailey Cowan Heckaman PLLC | 9:20-cv-13768-MCR-GRJ | |
| 34531 | 267884 | Kyler, Ronald | Bailey Cowan Heckaman PLLC | 9:20-cv-13770-MCR-GRJ | |
| 34532 | 267885 | Lane, Wesley | Bailey Cowan Heckaman PLLC | 9:20-cv-13771-MCR-GRJ | |
| 34533 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ | |
| 34534 | 267887 | Mersing, Johnathan | Bailey Cowan Heckaman PLLC | 9:20-cv-13773-MCR-GRJ | |
| 34535 | 267891 | PRINCE, ALEXIS | Bailey Cowan Heckaman PLLC | 9:20-cv-13777-MCR-GRJ | |
| 34536 | 267893 | Reed, Tracy | Bailey Cowan Heckaman PLLC | 9:20-cv-13779-MCR-GRJ | |
| 34537 | 267895 | Rigg, Christopher | Bailey Cowan Heckaman PLLC | | 9:20-cv-13782-MCR-GRJ |
| 34538 | 267896 | Robertson, Paul | Bailey Cowan Heckaman PLLC | 9:20-cv-13783-MCR-GRJ | |
| 34539 | 267897 | ROMERO, JONATHAN | Bailey Cowan Heckaman PLLC | 9:20-cv-13784-MCR-GRJ | |
| 34540 | 267899 | Sherman, Zach | Bailey Cowan Heckaman PLLC | 9:20-cv-13786-MCR-GRJ | |
| 34541 | 267901 | Spraglin, Justin | Bailey Cowan Heckaman PLLC | 9:20-cv-13788-MCR-GRJ | |
| 34542 | 267903 | Thomas, Kane | Bailey Cowan Heckaman PLLC | 9:20-cv-13790-MCR-GRJ | |
| 34543 | 267904 | Thompson, Marc | Bailey Cowan Heckaman PLLC | 9:20-cv-13791-MCR-GRJ | |
| 34544 | 270214 | Beaulieu, Glenn | Bailey Cowan Heckaman PLLC | 9:20-cv-12889-MCR-GRJ | |
| 34545 | 270217 | Bridgewater, Clark | Bailey Cowan Heckaman PLLC | 9:20-cv-12892-MCR-GRJ | |
| 34546 | 270222 | Eichmann, Michael | Bailey Cowan Heckaman PLLC | | 9:20-cv-12897-MCR-GRJ |
| 34547 | 270223 | Fillmore, David | Bailey Cowan Heckaman PLLC | 9:20-cv-12898-MCR-GRJ | |
| 34548 | 270224 | Ford, Glenn | Bailey Cowan Heckaman PLLC | 9:20-cv-12899-MCR-GRJ | |
| 34549 | 270225 | Greene, Scott | Bailey Cowan Heckaman PLLC | 9:20-cv-12900-MCR-GRJ | |
| 34550 | 270226 | Hennagir, Ray | Bailey Cowan Heckaman PLLC | 9:20-cv-12901-MCR-GRJ | |
| 34551 | 270228 | Jackson, Kingsley | Bailey Cowan Heckaman PLLC | 9:20-cv-12903-MCR-GRJ | |
| 34552 | 270233 | Smith, Kyle | Bailey Cowan Heckaman PLLC | 9:20-cv-12908-MCR-GRJ | |
| 34553 | 274479 | Edwards, Jaden | Bailey Cowan Heckaman PLLC | 9:20-cv-17949-MCR-GRJ | |
| 34554 | 280349 | Bourque, Morgan | Bailey Cowan Heckaman PLLC | 7:21-cv-00084-MCR-GRJ | |
| 34555 | 280350 | Durski, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-00085-MCR-GRJ | |
| 34556 | 280352 | Garcia, Horacio | Bailey Cowan Heckaman PLLC | 7:21-cv-00087-MCR-GRJ | |
| 34557 | 280353 | Lopez, Hugo | Bailey Cowan Heckaman PLLC | 7:21-cv-00088-MCR-GRJ | |
| 34558 | 293911 | Cooper, Aisha | Bailey Cowan Heckaman PLLC | | 7:21-cv-14278-MCR-GRJ |
| 34559 | 293914 | Goss, Hans | Bailey Cowan Heckaman PLLC | 7:21-cv-14281-MCR-GRJ | |
| 34560 | 293917 | JOHNSON, WILLIAM | Bailey Cowan Heckaman PLLC | 7:21-cv-14284-MCR-GRJ | |
| 34561 | 293918 | Merida, Frank | Bailey Cowan Heckaman PLLC | 7:21-cv-14285-MCR-GRJ | |
| 34562 | 293920 | MOY, DENISE | Bailey Cowan Heckaman PLLC | 7:21-cv-14287-MCR-GRJ | |
| 34563 | 293922 | Norwood, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-14289-MCR-GRJ | |
| 34564 | 293923 | PHILLIPS, SCOTT | Bailey Cowan Heckaman PLLC | 7:21-cv-14290-MCR-GRJ | |
| 34565 | 293924 | Poore, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-14291-MCR-GRJ | |
| 34566 | 293927 | Scott, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-14294-MCR-GRJ | |
| 34567 | 293928 | Siple, Lyndon | Bailey Cowan Heckaman PLLC | 7:21-cv-14295-MCR-GRJ | |
| 34568 | 307116 | Bise, Rodney | Bailey Cowan Heckaman PLLC | 7:21-cv-24150-MCR-GRJ | |
| 34569 | 307119 | Dorcely, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-24153-MCR-GRJ |
| 34570 | 311662 | Abbott, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-28936-MCR-GRJ |
| 34571 | 311663 | Abrego, Jesus | Bailey Cowan Heckaman PLLC | 7:21-cv-28938-MCR-GRJ | |
| 34572 | 311664 | Acevedo, Gilberto | Bailey Cowan Heckaman PLLC | 7:21-cv-28940-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34573 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ | |
| 34574 | 311666 | Addison, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-28943-MCR-GRJ | |
| 34575 | 311667 | Agers, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-28945-MCR-GRJ | |
| 34576 | 311668 | Aguirre, Victor | Bailey Cowan Heckaman PLLC | 7:21-cv-28947-MCR-GRJ | |
| 34577 | 311669 | Ahalt, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-28949-MCR-GRJ | |
| 34578 | 311670 | Aizon, Roland | Bailey Cowan Heckaman PLLC | 7:21-cv-28950-MCR-GRJ | |
| 34579 | 311671 | Alex, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-28952-MCR-GRJ | |
| 34580 | 311672 | Alicea, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-28954-MCR-GRJ | |
| 34581 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ | |
| 34582 | 311674 | ALLEN, JAMES | Bailey Cowan Heckaman PLLC | 7:21-cv-28958-MCR-GRJ | |
| 34583 | 311675 | Alonzo, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-28960-MCR-GRJ |
| 34584 | 311677 | Amberger, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-28963-MCR-GRJ | |
| 34585 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ | |
| 34586 | 311679 | Ancona, Salvatore | Bailey Cowan Heckaman PLLC | | 7:21-cv-28967-MCR-GRJ |
| 34587 | 311680 | Anderson, Bahtein | Bailey Cowan Heckaman PLLC | 7:21-cv-28969-MCR-GRJ | |
| 34588 | 311681 | Anderson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-28971-MCR-GRJ | |
| 34589 | 311682 | Anderson, Evan | Bailey Cowan Heckaman PLLC | 7:21-cv-28973-MCR-GRJ | |
| 34590 | 311683 | Anderson, Lyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-28974-MCR-GRJ |
| 34591 | 311685 | Andrew, Alex | Bailey Cowan Heckaman PLLC | | 7:21-cv-28978-MCR-GRJ |
| 34592 | 311686 | Andrews, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-28980-MCR-GRJ | |
| 34593 | 311687 | Andrews, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-28982-MCR-GRJ | |
| 34594 | 311688 | Anglero, Jiovanie | Bailey Cowan Heckaman PLLC | 7:21-cv-28984-MCR-GRJ | |
| 34595 | 311689 | Ankney, John | Bailey Cowan Heckaman PLLC | 7:21-cv-28985-MCR-GRJ | |
| 34596 | 311690 | Anzaldua, Juan | Bailey Cowan Heckaman PLLC | 7:21-cv-28987-MCR-GRJ | |
| 34597 | 311691 | Aparicio, Francisco | Bailey Cowan Heckaman PLLC | 7:21-cv-28989-MCR-GRJ | |
| 34598 | 311692 | Aracena, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-28991-MCR-GRJ | |
| 34599 | 311693 | Araiza, Guadalupe | Bailey Cowan Heckaman PLLC | | 7:21-cv-28993-MCR-GRJ |
| 34600 | 311694 | Arango, Julio | Bailey Cowan Heckaman PLLC | 7:21-cv-28995-MCR-GRJ | |
| 34601 | 311695 | Arendall, Reid | Bailey Cowan Heckaman PLLC | 7:21-cv-28996-MCR-GRJ | |
| 34602 | 311696 | Armbruster, John | Bailey Cowan Heckaman PLLC | 7:21-cv-28998-MCR-GRJ | |
| 34603 | 311697 | Armes, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-29000-MCR-GRJ | |
| 34604 | 311698 | Armstrong, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29002-MCR-GRJ | |
| 34605 | 311699 | Armstrong, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29004-MCR-GRJ | |
| 34606 | 311700 | Arnold, Roy | Bailey Cowan Heckaman PLLC | | 7:21-cv-29006-MCR-GRJ |
| 34607 | 311702 | ASP, GARY | Bailey Cowan Heckaman PLLC | 7:21-cv-29009-MCR-GRJ | |
| 34608 | 311704 | Astolfo, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29013-MCR-GRJ | |
| 34609 | 311705 | Atkinson, Taylor | Bailey Cowan Heckaman PLLC | 7:21-cv-29015-MCR-GRJ | |
| 34610 | 311706 | Atsma, Seth | Bailey Cowan Heckaman PLLC | 7:21-cv-29017-MCR-GRJ | |
| 34611 | 311707 | Averesch, Raymond | Bailey Cowan Heckaman PLLC | | 7:21-cv-29018-MCR-GRJ |
| 34612 | 311710 | Ayers, Dallas | Bailey Cowan Heckaman PLLC | 7:21-cv-29024-MCR-GRJ | |
| 34613 | 311711 | Bachman, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-29026-MCR-GRJ | |
| 34614 | 311712 | Bagley, Karneshia | Bailey Cowan Heckaman PLLC | 7:21-cv-29028-MCR-GRJ | |
| 34615 | 311713 | Bailey Bird, Candise | Bailey Cowan Heckaman PLLC | 7:21-cv-29030-MCR-GRJ | |
| 34616 | 311714 | Balangue, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-29031-MCR-GRJ | |
| 34617 | 311715 | Ballard, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29033-MCR-GRJ | |
| 34618 | 311717 | Bandy, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-29037-MCR-GRJ |
| 34619 | 311718 | Banks, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29038-MCR-GRJ | |
| 34620 | 311719 | Banstola, Sandip | Bailey Cowan Heckaman PLLC | 7:21-cv-29040-MCR-GRJ | |
| 34621 | 311720 | Barcus, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-29042-MCR-GRJ | |
| 34622 | 311721 | Barefield, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29044-MCR-GRJ | |
| 34623 | 311722 | Barfield, Jakeb | Bailey Cowan Heckaman PLLC | 7:21-cv-29046-MCR-GRJ | |
| 34624 | 311723 | Barker, Kenneth | Bailey Cowan Heckaman PLLC | | 7:21-cv-29048-MCR-GRJ |
| 34625 | 311724 | Barker, Phil | Bailey Cowan Heckaman PLLC | 7:21-cv-29050-MCR-GRJ | |
| 34626 | 311725 | Barksdale, Jamie | Bailey Cowan Heckaman PLLC | 7:21-cv-29051-MCR-GRJ | |
| 34627 | 311726 | Barnett, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29053-MCR-GRJ | |
| 34628 | 311727 | Barr, Taylor | Bailey Cowan Heckaman PLLC | 7:21-cv-29055-MCR-GRJ | |
| 34629 | 311728 | Barraza, Ernie | Bailey Cowan Heckaman PLLC | 7:21-cv-29057-MCR-GRJ | |
| 34630 | 311729 | Barrozo, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-29059-MCR-GRJ |
| 34631 | 311730 | Barry, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29060-MCR-GRJ | |
| 34632 | 311731 | Bartee, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-29062-MCR-GRJ | |
| 34633 | 311732 | Bartlett Pretty, Jennifer | Bailey Cowan Heckaman PLLC | | 7:21-cv-29064-MCR-GRJ |
| 34634 | 311733 | Bass, Quinton | Bailey Cowan Heckaman PLLC | | 7:21-cv-29066-MCR-GRJ |
| 34635 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ | |
| 34636 | 311736 | Bazan, Julio | Bailey Cowan Heckaman PLLC | 7:21-cv-29071-MCR-GRJ | |
| 34637 | 311737 | Beakley, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-29073-MCR-GRJ | |
| 34638 | 311738 | BEALS, JARROD | Bailey Cowan Heckaman PLLC | 7:21-cv-29075-MCR-GRJ | |
| 34639 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34640 | 311740 | Beatty, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29078-MCR-GRJ | |
| 34641 | 311742 | Beebe, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29082-MCR-GRJ | |
| 34642 | 311744 | Belendez De La Torre, Jorge | Bailey Cowan Heckaman PLLC | 7:21-cv-29086-MCR-GRJ | |
| 34643 | 311747 | Belt, Brad | Bailey Cowan Heckaman PLLC | 7:21-cv-29091-MCR-GRJ | |
| 34644 | 311748 | Bennett, Austin | Bailey Cowan Heckaman PLLC | | 7:21-cv-29093-MCR-GRJ |
| 34645 | 311749 | Bennett, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-29095-MCR-GRJ | |
| 34646 | 311750 | Bennett, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-29097-MCR-GRJ | |
| 34647 | 311751 | Bennett, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29099-MCR-GRJ | |
| 34648 | 311752 | Bennett, Kurtis | Bailey Cowan Heckaman PLLC | 7:21-cv-29101-MCR-GRJ | |
| 34649 | 311753 | Bennett, Sharon | Bailey Cowan Heckaman PLLC | 7:21-cv-29103-MCR-GRJ | |
| 34650 | 311754 | Bennion, Jaron | Bailey Cowan Heckaman PLLC | 7:21-cv-29105-MCR-GRJ | |
| 34651 | 311755 | Bent, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-29107-MCR-GRJ | |
| 34652 | 311756 | Benton, Rachel | Bailey Cowan Heckaman PLLC | 7:21-cv-29109-MCR-GRJ | |
| 34653 | 311757 | Berger, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-29110-MCR-GRJ | |
| 34654 | 311758 | Berner, Earl | Bailey Cowan Heckaman PLLC | 7:21-cv-29112-MCR-GRJ | |
| 34655 | 311760 | Bertelli, Dean | Bailey Cowan Heckaman PLLC | 7:21-cv-29116-MCR-GRJ | |
| 34656 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ | |
| 34657 | 311762 | Bettcher, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-29120-MCR-GRJ | |
| 34658 | 311764 | Bing, Tyreek | Bailey Cowan Heckaman PLLC | 7:21-cv-29123-MCR-GRJ | |
| 34659 | 311765 | Biron, Austin | Bailey Cowan Heckaman PLLC | 7:21-cv-29125-MCR-GRJ | |
| 34660 | 311766 | Bishop, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29127-MCR-GRJ | |
| 34661 | 311767 | BISHOP, JONAH | Bailey Cowan Heckaman PLLC | 7:21-cv-29129-MCR-GRJ | |
| 34662 | 311768 | Bishop, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-29131-MCR-GRJ | |
| 34663 | 311769 | Bitker, Bradly | Bailey Cowan Heckaman PLLC | 7:21-cv-29133-MCR-GRJ | |
| 34664 | 311770 | Black, Johnathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29135-MCR-GRJ | |
| 34665 | 311771 | Blackburn, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29137-MCR-GRJ | |
| 34666 | 311772 | Blackmon, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29138-MCR-GRJ | |
| 34667 | 311773 | Blackwell, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29140-MCR-GRJ | |
| 34668 | 311775 | Bland, Eugene | Bailey Cowan Heckaman PLLC | 7:21-cv-29144-MCR-GRJ | |
| 34669 | 311777 | Block, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29148-MCR-GRJ | |
| 34670 | 311778 | Blockson, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-29150-MCR-GRJ | |
| 34671 | 311779 | Bloodworth, Bobby | Bailey Cowan Heckaman PLLC | 7:21-cv-29151-MCR-GRJ | |
| 34672 | 311780 | Blue, Terrill | Bailey Cowan Heckaman PLLC | 7:21-cv-29153-MCR-GRJ | |
| 34673 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ | |
| 34674 | 311783 | Boike, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-29159-MCR-GRJ | |
| 34675 | 311784 | Boland, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29160-MCR-GRJ | |
| 34676 | 311785 | Bolt, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-29162-MCR-GRJ |
| 34677 | 311788 | Bonsell, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-29168-MCR-GRJ |
| 34678 | 311789 | Boone, Haven | Bailey Cowan Heckaman PLLC | 7:21-cv-29170-MCR-GRJ | |
| 34679 | 311790 | Boorech, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29172-MCR-GRJ | |
| 34680 | 311791 | Boothe, Doran | Bailey Cowan Heckaman PLLC | 7:21-cv-29174-MCR-GRJ | |
| 34681 | 311792 | Boubary, Byron | Bailey Cowan Heckaman PLLC | | 7:21-cv-29176-MCR-GRJ |
| 34682 | 311793 | Boutwell, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-29177-MCR-GRJ | |
| 34683 | 311794 | Bowden, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29179-MCR-GRJ | |
| 34684 | 311795 | Bowers, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29181-MCR-GRJ | |
| 34685 | 311796 | Bowers, Stephen | Bailey Cowan Heckaman PLLC | | 7:21-cv-29183-MCR-GRJ |
| 34686 | 311797 | Bowling, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-29185-MCR-GRJ | |
| 34687 | 311798 | Boxx, Alan | Bailey Cowan Heckaman PLLC | 7:21-cv-29187-MCR-GRJ | |
| 34688 | 311799 | Boyd, Elisious | Bailey Cowan Heckaman PLLC | 7:21-cv-29188-MCR-GRJ | |
| 34689 | 311800 | Boyd, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-29190-MCR-GRJ | |
| 34690 | 311803 | Brandenburg, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29196-MCR-GRJ | |
| 34691 | 311804 | Brandon, Rachel | Bailey Cowan Heckaman PLLC | 7:21-cv-29198-MCR-GRJ | |
| 34692 | 311805 | Braun, Eric | Bailey Cowan Heckaman PLLC | | 7:21-cv-29200-MCR-GRJ |
| 34693 | 311806 | Bravo, Rene | Bailey Cowan Heckaman PLLC | 7:21-cv-29202-MCR-GRJ | |
| 34694 | 311807 | Breeden, Joel | Bailey Cowan Heckaman PLLC | 7:21-cv-29204-MCR-GRJ | |
| 34695 | 311808 | Bridgeford, Andre | Bailey Cowan Heckaman PLLC | 7:21-cv-29205-MCR-GRJ | |
| 34696 | 311809 | Brock, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29207-MCR-GRJ | |
| 34697 | 311810 | Brooks, Clarance | Bailey Cowan Heckaman PLLC | | 7:21-cv-29209-MCR-GRJ |
| 34698 | 311811 | Brooks, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29211-MCR-GRJ | |
| 34699 | 311812 | Brooks, Nevin | Bailey Cowan Heckaman PLLC | 7:21-cv-29213-MCR-GRJ | |
| 34700 | 311813 | Brooks, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29215-MCR-GRJ | |
| 34701 | 311814 | Broughton, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29216-MCR-GRJ | |
| 34702 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ | |
| 34703 | 311816 | Brown, Demarcus | Bailey Cowan Heckaman PLLC | 7:21-cv-29220-MCR-GRJ | |
| 34704 | 311817 | Brown, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29222-MCR-GRJ | |
| 34705 | 311818 | BROWN, JACOB | Bailey Cowan Heckaman PLLC | 7:21-cv-29224-MCR-GRJ | |
| 34706 | 311819 | Brown, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-29226-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34707 | 311820 | Brown, Rodrick | Bailey Cowan Heckaman PLLC | 7:21-cv-29228-MCR-GRJ | |
| 34708 | 311821 | Browner, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29229-MCR-GRJ | |
| 34709 | 311822 | Brumley, Horace | Bailey Cowan Heckaman PLLC | 7:21-cv-29231-MCR-GRJ | |
| 34710 | 311823 | Brunson, Kissiphur | Bailey Cowan Heckaman PLLC | | 7:21-cv-29233-MCR-GRJ |
| 34711 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ | |
| 34712 | 311825 | Bryan, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29237-MCR-GRJ | |
| 34713 | 311826 | Bryant, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-29239-MCR-GRJ | |
| 34714 | 311827 | Buch, Stanton | Bailey Cowan Heckaman PLLC | | 7:21-cv-29241-MCR-GRJ |
| 34715 | 311828 | Buchanan, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29243-MCR-GRJ | |
| 34716 | 311829 | Buckingham, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-29244-MCR-GRJ |
| 34717 | 311831 | Bumgarner, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-29248-MCR-GRJ | |
| 34718 | 311832 | Burdek, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-29250-MCR-GRJ | |
| 34719 | 311833 | Burgert, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29252-MCR-GRJ | |
| 34720 | 311834 | Burks, Ashley | Bailey Cowan Heckaman PLLC | 7:21-cv-29254-MCR-GRJ | |
| 34721 | 311835 | Burnham, DeAngelo | Bailey Cowan Heckaman PLLC | | 7:21-cv-29256-MCR-GRJ |
| 34722 | 311836 | Burns, Cory | Bailey Cowan Heckaman PLLC | | 7:21-cv-29258-MCR-GRJ |
| 34723 | 311839 | Burroughs, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-29266-MCR-GRJ |
| 34724 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ | |
| 34725 | 311842 | Busch, Thomas | Bailey Cowan Heckaman PLLC | | 7:21-cv-29273-MCR-GRJ |
| 34726 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ | |
| 34727 | 311844 | Bush, Henry | Bailey Cowan Heckaman PLLC | 7:21-cv-29277-MCR-GRJ | |
| 34728 | 311845 | Bustin, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-29279-MCR-GRJ | |
| 34729 | 311846 | Butler, Shantel | Bailey Cowan Heckaman PLLC | 7:21-cv-29281-MCR-GRJ | |
| 34730 | 311847 | Caffee, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-29282-MCR-GRJ | |
| 34731 | 311848 | Cain, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-29284-MCR-GRJ | |
| 34732 | 311849 | CAIN, CHRISTOPHER | Bailey Cowan Heckaman PLLC | | 7:21-cv-29286-MCR-GRJ |
| 34733 | 311851 | Calloway, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-29290-MCR-GRJ | |
| 34734 | 311852 | Calocerinos, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-29292-MCR-GRJ |
| 34735 | 311853 | Cambal, Luis | Bailey Cowan Heckaman PLLC | 7:21-cv-29294-MCR-GRJ | |
| 34736 | 311854 | Cameron, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29296-MCR-GRJ | |
| 34737 | 311855 | Campau, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29297-MCR-GRJ | |
| 34738 | 311856 | Campbell, David | Bailey Cowan Heckaman PLLC | 7:21-cv-29299-MCR-GRJ | |
| 34739 | 311857 | Campbell, Gage | Bailey Cowan Heckaman PLLC | 7:21-cv-29301-MCR-GRJ | |
| 34740 | 311858 | Campbell, Nicholaus | Bailey Cowan Heckaman PLLC | 7:21-cv-29303-MCR-GRJ | |
| 34741 | 311859 | CATES, TREVOR | Bailey Cowan Heckaman PLLC | 7:21-cv-29305-MCR-GRJ | |
| 34742 | 311860 | Cannady, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29308-MCR-GRJ | |
| 34743 | 311861 | Capo, Estaban | Bailey Cowan Heckaman PLLC | 7:21-cv-29309-MCR-GRJ | |
| 34744 | 311862 | Carballeira, Manuel | Bailey Cowan Heckaman PLLC | | 7:21-cv-29311-MCR-GRJ |
| 34745 | 311863 | Carbone, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29313-MCR-GRJ | |
| 34746 | 311864 | Cariker, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-29315-MCR-GRJ | |
| 34747 | 311865 | Carlisle, Bobby | Bailey Cowan Heckaman PLLC | | 7:21-cv-29317-MCR-GRJ |
| 34748 | 311866 | Carlson, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-29319-MCR-GRJ | |
| 34749 | 311867 | Carlson, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-29321-MCR-GRJ | |
| 34750 | 311868 | Carman, Marilyn | Bailey Cowan Heckaman PLLC | 7:21-cv-29323-MCR-GRJ | |
| 34751 | 311869 | Carriere, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29325-MCR-GRJ | |
| 34752 | 311870 | Carrieri, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29327-MCR-GRJ | |
| 34753 | 311871 | Carrington, Benjamin | Bailey Cowan Heckaman PLLC | | 7:21-cv-29329-MCR-GRJ |
| 34754 | 311872 | Carter, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-29330-MCR-GRJ | |
| 34755 | 311873 | Carter, Brady | Bailey Cowan Heckaman PLLC | 7:21-cv-29332-MCR-GRJ | |
| 34756 | 311874 | Carter, Cyrel | Bailey Cowan Heckaman PLLC | 7:21-cv-29334-MCR-GRJ | |
| 34757 | 311875 | Carter, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29336-MCR-GRJ | |
| 34758 | 311876 | Casler, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-29338-MCR-GRJ | |
| 34759 | 311877 | Castelan, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29340-MCR-GRJ | |
| 34760 | 311878 | Catena, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29341-MCR-GRJ | |
| 34761 | 311880 | Cendejas, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-29343-MCR-GRJ | |
| 34762 | 311881 | Chaffin, Samantha | Bailey Cowan Heckaman PLLC | | 7:21-cv-29344-MCR-GRJ |
| 34763 | 311882 | Chambers, Rian | Bailey Cowan Heckaman PLLC | 7:21-cv-29345-MCR-GRJ | |
| 34764 | 311883 | Chamoun, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-29346-MCR-GRJ | |
| 34765 | 311884 | Chancey, Douglas | Bailey Cowan Heckaman PLLC | 7:21-cv-29347-MCR-GRJ | |
| 34766 | 311885 | Chaney, Dondrae | Bailey Cowan Heckaman PLLC | 7:21-cv-29348-MCR-GRJ | |
| 34767 | 311886 | Chang, David | Bailey Cowan Heckaman PLLC | 7:21-cv-29349-MCR-GRJ | |
| 34768 | 311887 | CHASE, SEAN | Bailey Cowan Heckaman PLLC | 7:21-cv-29350-MCR-GRJ | |
| 34769 | 311888 | Chavez, Oswaldo | Bailey Cowan Heckaman PLLC | | 7:21-cv-29351-MCR-GRJ |
| 34770 | 311889 | Chavira, Abel | Bailey Cowan Heckaman PLLC | | 7:21-cv-29352-MCR-GRJ |
| 34771 | 311890 | Chivers, Sonny | Bailey Cowan Heckaman PLLC | | 7:21-cv-29353-MCR-GRJ |
| 34772 | 311891 | Christensen, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29354-MCR-GRJ | |
| 34773 | 311893 | Christopher, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-29356-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34774 | 311894 | Clagg, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29357-MCR-GRJ | |
| 34775 | 311895 | Clancy, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29358-MCR-GRJ | |
| 34776 | 311897 | Clark, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-29360-MCR-GRJ | |
| 34777 | 311898 | Clark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29361-MCR-GRJ | |
| 34778 | 311899 | Clark, Erik | Bailey Cowan Heckaman PLLC | 7:21-cv-29362-MCR-GRJ | |
| 34779 | 311900 | Clark, Raleigh | Bailey Cowan Heckaman PLLC | 7:21-cv-29363-MCR-GRJ | |
| 34780 | 311901 | Clark, Tanner | Bailey Cowan Heckaman PLLC | 7:21-cv-29364-MCR-GRJ | |
| 34781 | 311902 | Clayborn, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-29365-MCR-GRJ | |
| 34782 | 311903 | Claypool, Keiton | Bailey Cowan Heckaman PLLC | | 7:21-cv-29366-MCR-GRJ |
| 34783 | 311904 | Clayton, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29367-MCR-GRJ | |
| 34784 | 311905 | Cleghorn, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-29368-MCR-GRJ |
| 34785 | 311906 | Cobb, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-29369-MCR-GRJ |
| 34786 | 311907 | Coe, Charles | Bailey Cowan Heckaman PLLC | | 7:21-cv-29370-MCR-GRJ |
| 34787 | 311908 | Cogswell, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-29371-MCR-GRJ |
| 34788 | 311909 | Cohen, Frederick | Bailey Cowan Heckaman PLLC | 7:21-cv-29372-MCR-GRJ | |
| 34789 | 311910 | Coia, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29373-MCR-GRJ | |
| 34790 | 311911 | Cole, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29374-MCR-GRJ | |
| 34791 | 311912 | Coleman, David | Bailey Cowan Heckaman PLLC | 7:21-cv-29375-MCR-GRJ | |
| 34792 | 311913 | Coleman, Mark | Bailey Cowan Heckaman PLLC | | 7:21-cv-29376-MCR-GRJ |
| 34793 | 311914 | Colley, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-29377-MCR-GRJ |
| 34794 | 311915 | Collins, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-29378-MCR-GRJ | |
| 34795 | 311916 | Collins, Prashaun | Bailey Cowan Heckaman PLLC | 7:21-cv-29379-MCR-GRJ | |
| 34796 | 311917 | Combs, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-29380-MCR-GRJ | |
| 34797 | 311918 | COMSTOCK, DUSTIN | Bailey Cowan Heckaman PLLC | 7:21-cv-29381-MCR-GRJ | |
| 34798 | 311919 | Conditt, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29382-MCR-GRJ | |
| 34799 | 311920 | Conner, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-29383-MCR-GRJ | |
| 34800 | 311921 | Connors, Madeline | Bailey Cowan Heckaman PLLC | 7:21-cv-29384-MCR-GRJ | |
| 34801 | 311924 | Cooper, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29387-MCR-GRJ | |
| 34802 | 311925 | Cooper, Dana | Bailey Cowan Heckaman PLLC | | 7:21-cv-29388-MCR-GRJ |
| 34803 | 311927 | Cooper, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29390-MCR-GRJ | |
| 34804 | 311928 | Corea, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29391-MCR-GRJ | |
| 34805 | 311929 | Corliss, Jake | Bailey Cowan Heckaman PLLC | | 7:21-cv-29392-MCR-GRJ |
| 34806 | 311930 | Corona, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29393-MCR-GRJ | |
| 34807 | 311931 | Coston, Elyon | Bailey Cowan Heckaman PLLC | 7:21-cv-29394-MCR-GRJ | |
| 34808 | 311932 | COURTRIGHT, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 7:21-cv-29395-MCR-GRJ | |
| 34809 | 311933 | Cox, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29396-MCR-GRJ | |
| 34810 | 311935 | CRAIG, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29398-MCR-GRJ | |
| 34811 | 311936 | Crass, Jordan | Bailey Cowan Heckaman PLLC | | 7:21-cv-29399-MCR-GRJ |
| 34812 | 311937 | Craver, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29400-MCR-GRJ | |
| 34813 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ | |
| 34814 | 311939 | Crawford, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29402-MCR-GRJ | |
| 34815 | 311940 | Creighton, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-29403-MCR-GRJ | |
| 34816 | 311941 | Crespo, Samuel | Bailey Cowan Heckaman PLLC | 7:21-cv-29404-MCR-GRJ | |
| 34817 | 311942 | Crews, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-29405-MCR-GRJ | |
| 34818 | 311944 | Crook, Ted | Bailey Cowan Heckaman PLLC | 7:21-cv-29407-MCR-GRJ | |
| 34819 | 311945 | Crosby, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-29408-MCR-GRJ | |
| 34820 | 311946 | Crose, Clifford | Bailey Cowan Heckaman PLLC | 7:21-cv-29409-MCR-GRJ | |
| 34821 | 311947 | Crowell, Cortnie | Bailey Cowan Heckaman PLLC | 7:21-cv-29410-MCR-GRJ | |
| 34822 | 311948 | Crumbley, Ricky | Bailey Cowan Heckaman PLLC | | 7:21-cv-29411-MCR-GRJ |
| 34823 | 311949 | CRUZ, JOSE | Bailey Cowan Heckaman PLLC | 7:21-cv-29412-MCR-GRJ | |
| 34824 | 311950 | Cruz, Shaun | Bailey Cowan Heckaman PLLC | 7:21-cv-29413-MCR-GRJ | |
| 34825 | 311951 | Cruz, Victot | Bailey Cowan Heckaman PLLC | 7:21-cv-29414-MCR-GRJ | |
| 34826 | 311952 | Cuellar, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29415-MCR-GRJ | |
| 34827 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ | |
| 34828 | 311954 | Cummings, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29417-MCR-GRJ | |
| 34829 | 311955 | Cummings, Kailum | Bailey Cowan Heckaman PLLC | 7:21-cv-29418-MCR-GRJ | |
| 34830 | 311956 | Cunniff, Charlie | Bailey Cowan Heckaman PLLC | 7:21-cv-29419-MCR-GRJ | |
| 34831 | 311957 | Cunningham, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-29420-MCR-GRJ | |
| 34832 | 311958 | Curtis, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-29421-MCR-GRJ |
| 34833 | 311959 | Dalbey, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29422-MCR-GRJ | |
| 34834 | 311960 | Davenport, Jermaine | Bailey Cowan Heckaman PLLC | 7:21-cv-29423-MCR-GRJ | |
| 34835 | 311961 | Davidson, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29424-MCR-GRJ | |
| 34836 | 311962 | Davis, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-29425-MCR-GRJ | |
| 34837 | 311963 | DAVIS, KENNETH | Bailey Cowan Heckaman PLLC | 7:21-cv-29426-MCR-GRJ | |
| 34838 | 311964 | Davis, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-29427-MCR-GRJ |
| 34839 | 311965 | Davison, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29428-MCR-GRJ | |
| 34840 | 311966 | Dawson, Tajee | Bailey Cowan Heckaman PLLC | 7:21-cv-29429-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34841 | 311967 | DAY, MARK | Bailey Cowan Heckaman PLLC | | 7:21-cv-29430-MCR-GRJ |
| 34842 | 311968 | Dean, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29431-MCR-GRJ | |
| 34843 | 311969 | Debrason, Billie | Bailey Cowan Heckaman PLLC | 7:21-cv-29432-MCR-GRJ | |
| 34844 | 311970 | Decosta, Gerard | Bailey Cowan Heckaman PLLC | | 7:21-cv-29433-MCR-GRJ |
| 34845 | 311971 | Defeliz, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29434-MCR-GRJ | |
| 34846 | 311973 | Degroot, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-29436-MCR-GRJ | |
| 34847 | 311974 | Deharo, Frank | Bailey Cowan Heckaman PLLC | 7:21-cv-29437-MCR-GRJ | |
| 34848 | 311975 | Deinhart, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-29438-MCR-GRJ | |
| 34849 | 311976 | Delaney, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-29439-MCR-GRJ | |
| 34850 | 311977 | Delarosa, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-29440-MCR-GRJ | |
| 34851 | 311978 | Delgado, German | Bailey Cowan Heckaman PLLC | 7:21-cv-29441-MCR-GRJ | |
| 34852 | 311980 | Dempsey, Melissa | Bailey Cowan Heckaman PLLC | 7:21-cv-29443-MCR-GRJ | |
| 34853 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ | |
| 34854 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ | |
| 34855 | 311983 | Depaula, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29446-MCR-GRJ | |
| 34856 | 311984 | Develle, Henry | Bailey Cowan Heckaman PLLC | 7:21-cv-29447-MCR-GRJ | |
| 34857 | 311985 | Dewey, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29448-MCR-GRJ | |
| 34858 | 311987 | DIAZ, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-29450-MCR-GRJ | |
| 34859 | 311988 | Dickerson, Carlton | Bailey Cowan Heckaman PLLC | 7:21-cv-29451-MCR-GRJ | |
| 34860 | 311989 | Dickerson, Tye | Bailey Cowan Heckaman PLLC | 7:21-cv-29452-MCR-GRJ | |
| 34861 | 311990 | Dickey, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29453-MCR-GRJ | |
| 34862 | 311992 | Dirocco, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-29455-MCR-GRJ |
| 34863 | 311993 | Dodge, Ronald | Bailey Cowan Heckaman PLLC | 7:21-cv-29456-MCR-GRJ | |
| 34864 | 311994 | Dodson, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-29457-MCR-GRJ |
| 34865 | 311995 | Doe, Terence | Bailey Cowan Heckaman PLLC | 7:21-cv-29458-MCR-GRJ | |
| 34866 | 311996 | Dolan, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29459-MCR-GRJ | |
| 34867 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ | |
| 34868 | 311999 | Dowdy, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29462-MCR-GRJ | |
| 34869 | 312000 | Down, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29463-MCR-GRJ | |
| 34870 | 312001 | Doyle, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29464-MCR-GRJ | |
| 34871 | 312002 | Drayton, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29465-MCR-GRJ | |
| 34872 | 312003 | Dubose, Charles | Bailey Cowan Heckaman PLLC | | 7:21-cv-29466-MCR-GRJ |
| 34873 | 312004 | Ducharme, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-29467-MCR-GRJ | |
| 34874 | 312005 | Dudek, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-29468-MCR-GRJ | |
| 34875 | 312006 | Due, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29469-MCR-GRJ | |
| 34876 | 312007 | Dueck, Jordan | Bailey Cowan Heckaman PLLC | | 7:21-cv-29470-MCR-GRJ |
| 34877 | 312008 | Duffy, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29471-MCR-GRJ | |
| 34878 | 312009 | Dufrene, Stephen | Bailey Cowan Heckaman PLLC | | 7:21-cv-29472-MCR-GRJ |
| 34879 | 312010 | Dugosh, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29473-MCR-GRJ | |
| 34880 | 312011 | Dugrot, Jean | Bailey Cowan Heckaman PLLC | | 7:21-cv-29474-MCR-GRJ |
| 34881 | 312012 | Dumaran, Prince Leonard | Bailey Cowan Heckaman PLLC | | 7:21-cv-29475-MCR-GRJ |
| 34882 | 312013 | Dumont, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-29476-MCR-GRJ |
| 34883 | 312015 | Dungan, Luke | Bailey Cowan Heckaman PLLC | 7:21-cv-29478-MCR-GRJ | |
| 34884 | 312016 | Dunn, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29479-MCR-GRJ | |
| 34885 | 312017 | Dutcher, Brett | Bailey Cowan Heckaman PLLC | 7:21-cv-29480-MCR-GRJ | |
| 34886 | 312018 | Earl, Rusty | Bailey Cowan Heckaman PLLC | 7:21-cv-29481-MCR-GRJ | |
| 34887 | 312019 | Edwards, Lakeyta | Bailey Cowan Heckaman PLLC | 7:21-cv-29482-MCR-GRJ | |
| 34888 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ | |
| 34889 | 312022 | Eigenfeld, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29485-MCR-GRJ | |
| 34890 | 312023 | Einfeldt, Nicholas | Bailey Cowan Heckaman PLLC | | 7:21-cv-29486-MCR-GRJ |
| 34891 | 312024 | Ellison, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-29487-MCR-GRJ | |
| 34892 | 312025 | Elza, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-29488-MCR-GRJ |
| 34893 | 312026 | Embury, David | Bailey Cowan Heckaman PLLC | 7:21-cv-29489-MCR-GRJ | |
| 34894 | 312027 | English, Jonathon | Bailey Cowan Heckaman PLLC | 7:21-cv-29490-MCR-GRJ | |
| 34895 | 312028 | Enright, Zebulon | Bailey Cowan Heckaman PLLC | | 7:21-cv-29491-MCR-GRJ |
| 34896 | 312029 | Epps, Antonio | Bailey Cowan Heckaman PLLC | 7:21-cv-29492-MCR-GRJ | |
| 34897 | 312030 | Ericksen, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29493-MCR-GRJ | |
| 34898 | 312031 | Erickson, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-29494-MCR-GRJ | |
| 34899 | 312032 | ERISMAN, SHANDY | Bailey Cowan Heckaman PLLC | 7:21-cv-29495-MCR-GRJ | |
| 34900 | 312033 | ERVIN, ADRIAN | Bailey Cowan Heckaman PLLC | 7:21-cv-29496-MCR-GRJ | |
| 34901 | 312034 | Ervin, Shawdale | Bailey Cowan Heckaman PLLC | 7:21-cv-29497-MCR-GRJ | |
| 34902 | 312036 | Escotto, Luilly | Bailey Cowan Heckaman PLLC | | 7:21-cv-29499-MCR-GRJ |
| 34903 | 312038 | Espinoza, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-29501-MCR-GRJ | |
| 34904 | 312039 | ESPINOZA, LUIS | Bailey Cowan Heckaman PLLC | 7:21-cv-29502-MCR-GRJ | |
| 34905 | 312040 | Essex, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29503-MCR-GRJ | |
| 34906 | 312041 | Esson, Izaak | Bailey Cowan Heckaman PLLC | 7:21-cv-29504-MCR-GRJ | |
| 34907 | 312043 | Estrada, Eduardo | Bailey Cowan Heckaman PLLC | 7:21-cv-29506-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34908 | 312044 | Eubank, Dana | Bailey Cowan Heckaman PLLC | 7:21-cv-29507-MCR-GRJ | |
| 34909 | 312045 | Evans, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29508-MCR-GRJ | |
| 34910 | 312046 | Evans, Curtis | Bailey Cowan Heckaman PLLC | 7:21-cv-29509-MCR-GRJ | |
| 34911 | 312047 | Evans, Monteque | Bailey Cowan Heckaman PLLC | | 7:21-cv-29510-MCR-GRJ |
| 34912 | 312048 | Evans, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29511-MCR-GRJ | |
| 34913 | 312049 | Evers, Quinnice | Bailey Cowan Heckaman PLLC | 7:21-cv-29512-MCR-GRJ | |
| 34914 | 312050 | Faelske, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29513-MCR-GRJ | |
| 34915 | 312051 | Fahie, Ralph | Bailey Cowan Heckaman PLLC | 7:21-cv-29514-MCR-GRJ | |
| 34916 | 312052 | Fairbanks, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-29515-MCR-GRJ |
| 34917 | 312053 | Fairchild, Clinton | Bailey Cowan Heckaman PLLC | 7:21-cv-29516-MCR-GRJ | |
| 34918 | 312054 | Farlow, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29517-MCR-GRJ | |
| 34919 | 312055 | Farnsworth, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-29518-MCR-GRJ | |
| 34920 | 312056 | Farrell, Brockland | Bailey Cowan Heckaman PLLC | 7:21-cv-29519-MCR-GRJ | |
| 34921 | 312058 | Fast, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-29521-MCR-GRJ | |
| 34922 | 312059 | Fellerer, Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-29522-MCR-GRJ | |
| 34923 | 312060 | Fernandez, Joseph A | Bailey Cowan Heckaman PLLC | 7:21-cv-29523-MCR-GRJ | |
| 34924 | 312061 | Ferrer, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29524-MCR-GRJ | |
| 34925 | 312062 | Ferrer, Jose | Bailey Cowan Heckaman PLLC | | 7:21-cv-29525-MCR-GRJ |
| 34926 | 312063 | Ferris, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29526-MCR-GRJ | |
| 34927 | 312064 | Fielding, Francis | Bailey Cowan Heckaman PLLC | 7:21-cv-29527-MCR-GRJ | |
| 34928 | 312065 | Fields, Danial | Bailey Cowan Heckaman PLLC | 7:21-cv-29528-MCR-GRJ | |
| 34929 | 312066 | FIGUEROA, ANGEL | Bailey Cowan Heckaman PLLC | 7:21-cv-29529-MCR-GRJ | |
| 34930 | 312068 | Fish, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29531-MCR-GRJ | |
| 34931 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ | |
| 34932 | 312070 | Fitzgerald, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29533-MCR-GRJ | |
| 34933 | 312071 | Fix, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-29534-MCR-GRJ | |
| 34934 | 312072 | Flanagan, Colt | Bailey Cowan Heckaman PLLC | 7:21-cv-29535-MCR-GRJ | |
| 34935 | 312074 | Flores, Jorge | Bailey Cowan Heckaman PLLC | 7:21-cv-29537-MCR-GRJ | |
| 34936 | 312075 | Flynn, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-29538-MCR-GRJ | |
| 34937 | 312076 | Foisy, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29539-MCR-GRJ | |
| 34938 | 312077 | Folse, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-29540-MCR-GRJ |
| 34939 | 312078 | Foran, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-29541-MCR-GRJ | |
| 34940 | 312079 | Forbes, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29542-MCR-GRJ | |
| 34941 | 312080 | Ford, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29543-MCR-GRJ | |
| 34942 | 312081 | Ford, Sharlia | Bailey Cowan Heckaman PLLC | 7:21-cv-29544-MCR-GRJ | |
| 34943 | 312083 | Foster, Casey | Bailey Cowan Heckaman PLLC | 7:21-cv-29546-MCR-GRJ | |
| 34944 | 312084 | Foster, Sidney | Bailey Cowan Heckaman PLLC | 7:21-cv-29547-MCR-GRJ | |
| 34945 | 312086 | Foulke, Evan | Bailey Cowan Heckaman PLLC | 7:21-cv-29549-MCR-GRJ | |
| 34946 | 312087 | Fouts, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29550-MCR-GRJ | |
| 34947 | 312088 | Franklin, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-29551-MCR-GRJ |
| 34948 | 312089 | Frazier, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29552-MCR-GRJ | |
| 34949 | 312090 | Frias, Luis | Bailey Cowan Heckaman PLLC | 7:21-cv-29553-MCR-GRJ | |
| 34950 | 312091 | Fricke, Erich | Bailey Cowan Heckaman PLLC | 7:21-cv-29554-MCR-GRJ | |
| 34951 | 312092 | Froehlich, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-29555-MCR-GRJ |
| 34952 | 312093 | Fugere, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-29556-MCR-GRJ | |
| 34953 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ | |
| 34954 | 312095 | Fulk, Julie | Bailey Cowan Heckaman PLLC | 7:21-cv-29558-MCR-GRJ | |
| 34955 | 312096 | Gadd, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-29559-MCR-GRJ | |
| 34956 | 312097 | Gaines, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-29560-MCR-GRJ | |
| 34957 | 312098 | Gaither, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29561-MCR-GRJ | |
| 34958 | 312099 | Gajda, Michael D. | Bailey Cowan Heckaman PLLC | 7:21-cv-29562-MCR-GRJ | |
| 34959 | 312100 | GALARZA-RIVERA, ENRIQUE | Bailey Cowan Heckaman PLLC | 7:21-cv-29563-MCR-GRJ | |
| 34960 | 312101 | Ganaway, Sonny | Bailey Cowan Heckaman PLLC | 7:21-cv-29564-MCR-GRJ | |
| 34961 | 312102 | Garber, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-29565-MCR-GRJ | |
| 34962 | 312103 | Garmon, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-29566-MCR-GRJ | |
| 34963 | 312104 | Garner, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-29567-MCR-GRJ |
| 34964 | 312105 | Garren, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-29568-MCR-GRJ | |
| 34965 | 312106 | Garrison, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29569-MCR-GRJ | |
| 34966 | 312107 | Garrison, Taylor | Bailey Cowan Heckaman PLLC | 7:21-cv-29570-MCR-GRJ | |
| 34967 | 312108 | Garvin, Terrence | Bailey Cowan Heckaman PLLC | 7:21-cv-29571-MCR-GRJ | |
| 34968 | 312109 | Garza, Rebecca | Bailey Cowan Heckaman PLLC | 7:21-cv-29572-MCR-GRJ | |
| 34969 | 312110 | Garza, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-29573-MCR-GRJ |
| 34970 | 312111 | GATES, GREG | Bailey Cowan Heckaman PLLC | 7:21-cv-29574-MCR-GRJ | |
| 34971 | 312112 | Gaul, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29575-MCR-GRJ | |
| 34972 | 312113 | Gay, Craig | Bailey Cowan Heckaman PLLC | 7:21-cv-29576-MCR-GRJ | |
| 34973 | 312114 | Gehring, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29577-MCR-GRJ | |
| 34974 | 312115 | Gehrke, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29578-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 34975 | 312116 | George, Cecil | Bailey Cowan Heckaman PLLC | 7:21-cv-29579-MCR-GRJ | |
| 34976 | 312117 | Gibbons, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29580-MCR-GRJ | |
| 34977 | 312118 | GIBSON, JAMES | Bailey Cowan Heckaman PLLC | 7:21-cv-29581-MCR-GRJ | |
| 34978 | 312119 | Gibson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29582-MCR-GRJ | |
| 34979 | 312120 | Gilbert, Shannoda | Bailey Cowan Heckaman PLLC | 7:21-cv-29583-MCR-GRJ | |
| 34980 | 312122 | Ginorio De Jesús, Max | Bailey Cowan Heckaman PLLC | | 7:21-cv-29803-MCR-GRJ |
| 34981 | 312124 | Glover, Angela | Bailey Cowan Heckaman PLLC | 7:21-cv-29586-MCR-GRJ | |
| 34982 | 312125 | Gnagi, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-29587-MCR-GRJ | |
| 34983 | 312126 | Goins, Philip | Bailey Cowan Heckaman PLLC | | 7:21-cv-29588-MCR-GRJ |
| 34984 | 312127 | Gomez, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29589-MCR-GRJ | |
| 34985 | 312128 | Gonzagowski, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29590-MCR-GRJ | |
| 34986 | 312129 | Gonzalez, Esteben | Bailey Cowan Heckaman PLLC | 7:21-cv-29591-MCR-GRJ | |
| 34987 | 312130 | Gonzalez, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-29592-MCR-GRJ | |
| 34988 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ | |
| 34989 | 312132 | Goodrich, Amanda | Bailey Cowan Heckaman PLLC | 7:21-cv-29594-MCR-GRJ | |
| 34990 | 312133 | Googe, Howard | Bailey Cowan Heckaman PLLC | 7:21-cv-29595-MCR-GRJ | |
| 34991 | 312134 | Gordon, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-29596-MCR-GRJ | |
| 34992 | 312135 | Gorman, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-29597-MCR-GRJ |
| 34993 | 312136 | Gorman, Nicholas | Bailey Cowan Heckaman PLLC | | 7:21-cv-29598-MCR-GRJ |
| 34994 | 312137 | Gott, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-29599-MCR-GRJ | |
| 34995 | 312138 | Grace, Samuel | Bailey Cowan Heckaman PLLC | 7:21-cv-29600-MCR-GRJ | |
| 34996 | 312139 | Graham, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-29601-MCR-GRJ | |
| 34997 | 312140 | Graham, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-29602-MCR-GRJ | |
| 34998 | 312141 | Grandjean, Tom | Bailey Cowan Heckaman PLLC | 7:21-cv-29603-MCR-GRJ | |
| 34999 | 312142 | Grant, Austin | Bailey Cowan Heckaman PLLC | 7:21-cv-29604-MCR-GRJ | |
| 35000 | 312143 | Grant, Lee | Bailey Cowan Heckaman PLLC | | 7:21-cv-29605-MCR-GRJ |
| 35001 | 312145 | Gray, Quinton | Bailey Cowan Heckaman PLLC | 7:21-cv-29607-MCR-GRJ | |
| 35002 | 312146 | Gray, Teresa | Bailey Cowan Heckaman PLLC | 7:21-cv-29608-MCR-GRJ | |
| 35003 | 312148 | Green, Nigel | Bailey Cowan Heckaman PLLC | 7:21-cv-29610-MCR-GRJ | |
| 35004 | 312149 | Greene, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29611-MCR-GRJ | |
| 35005 | 312150 | Greer, Chan | Bailey Cowan Heckaman PLLC | | 7:21-cv-29612-MCR-GRJ |
| 35006 | 312151 | Grindall, Mark | Bailey Cowan Heckaman PLLC | | 7:21-cv-29613-MCR-GRJ |
| 35007 | 312152 | Guercio, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-29614-MCR-GRJ | |
| 35008 | 312153 | Guerena, Jerry | Bailey Cowan Heckaman PLLC | 7:21-cv-29615-MCR-GRJ | |
| 35009 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ | |
| 35010 | 312155 | Hacker, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-29617-MCR-GRJ |
| 35011 | 312156 | Hackworth, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-29618-MCR-GRJ |
| 35012 | 312157 | Hailey, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29619-MCR-GRJ | |
| 35013 | 312158 | Haili, Tane | Bailey Cowan Heckaman PLLC | 7:21-cv-29620-MCR-GRJ | |
| 35014 | 312159 | Halaszynski, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29621-MCR-GRJ | |
| 35015 | 312160 | Hale, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29622-MCR-GRJ | |
| 35016 | 312161 | Hales, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29623-MCR-GRJ | |
| 35017 | 312162 | Hall, Blake | Bailey Cowan Heckaman PLLC | 7:21-cv-29624-MCR-GRJ | |
| 35018 | 312163 | Hall, Jayson | Bailey Cowan Heckaman PLLC | 7:21-cv-29625-MCR-GRJ | |
| 35019 | 312164 | Hall, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29626-MCR-GRJ | |
| 35020 | 312165 | Hamblen, Bradford | Bailey Cowan Heckaman PLLC | 7:21-cv-29627-MCR-GRJ | |
| 35021 | 312166 | Hamilton, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29628-MCR-GRJ | |
| 35022 | 312167 | Hammbrown, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-29629-MCR-GRJ | |
| 35023 | 312168 | Hammer, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29630-MCR-GRJ | |
| 35024 | 312169 | Hammill, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29631-MCR-GRJ | |
| 35025 | 312170 | Hampe, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-29632-MCR-GRJ | |
| 35026 | 312171 | Hampton, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-29633-MCR-GRJ | |
| 35027 | 312172 | Hankins, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29634-MCR-GRJ | |
| 35028 | 312173 | Hanley, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-29635-MCR-GRJ |
| 35029 | 312174 | Hamrick, Matthew J. | Bailey Cowan Heckaman PLLC | | 7:21-cv-29636-MCR-GRJ |
| 35030 | 312175 | HANSEN, RANDY | Bailey Cowan Heckaman PLLC | 7:21-cv-29637-MCR-GRJ | |
| 35031 | 312176 | Hardin, Shaun | Bailey Cowan Heckaman PLLC | 7:21-cv-29638-MCR-GRJ | |
| 35032 | 312177 | Harding, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29639-MCR-GRJ | |
| 35033 | 312178 | Hardy, Jamaris LaDavid | Bailey Cowan Heckaman PLLC | 7:21-cv-29640-MCR-GRJ | |
| 35034 | 312179 | Harless, Derek | Bailey Cowan Heckaman PLLC | | 7:21-cv-29641-MCR-GRJ |
| 35035 | 312180 | Harman, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-29642-MCR-GRJ | |
| 35036 | 312181 | Harmon, Taylor | Bailey Cowan Heckaman PLLC | | 7:21-cv-29643-MCR-GRJ |
| 35037 | 312183 | Harrell, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-29645-MCR-GRJ | |
| 35038 | 312184 | Harrelson, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29646-MCR-GRJ | |
| 35039 | 312185 | Harrington, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29647-MCR-GRJ | |
| 35040 | 312186 | Harris, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29648-MCR-GRJ | |
| 35041 | 312187 | Harris, Curtis | Bailey Cowan Heckaman PLLC | 7:21-cv-29649-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35042 | 312188 | Harris, Devonte | Bailey Cowan Heckaman PLLC | 7:21-cv-29650-MCR-GRJ | |
| 35043 | 312189 | Harris, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-29651-MCR-GRJ | |
| 35044 | 312192 | Harris, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29654-MCR-GRJ | |
| 35045 | 312193 | Harris, Mikeara | Bailey Cowan Heckaman PLLC | 7:21-cv-29655-MCR-GRJ | |
| 35046 | 312195 | Hartsfield, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-29657-MCR-GRJ | |
| 35047 | 312196 | Harvey, Blake | Bailey Cowan Heckaman PLLC | 7:21-cv-29658-MCR-GRJ | |
| 35048 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ | |
| 35049 | 312202 | Hawkins, Dwayne | Bailey Cowan Heckaman PLLC | 7:21-cv-29664-MCR-GRJ | |
| 35050 | 312203 | Hawks, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29665-MCR-GRJ | |
| 35051 | 312204 | Haycock, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-29666-MCR-GRJ | |
| 35052 | 312205 | Hayes, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29667-MCR-GRJ | |
| 35053 | 312206 | Hayes, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-29668-MCR-GRJ |
| 35054 | 312207 | Hayes, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29669-MCR-GRJ | |
| 35055 | 312208 | Heimbrock, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-29670-MCR-GRJ |
| 35056 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ | |
| 35057 | 312211 | Hendricks, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29673-MCR-GRJ | |
| 35058 | 312212 | Henkel, David | Bailey Cowan Heckaman PLLC | 7:21-cv-29674-MCR-GRJ | |
| 35059 | 312213 | Henriquez, Ramon | Bailey Cowan Heckaman PLLC | 7:21-cv-29675-MCR-GRJ | |
| 35060 | 312214 | Hensley, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29676-MCR-GRJ | |
| 35061 | 312215 | Herman, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-29677-MCR-GRJ | |
| 35062 | 312216 | Hernandez, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29678-MCR-GRJ | |
| 35063 | 312217 | Hernandez, Isaac | Bailey Cowan Heckaman PLLC | 7:21-cv-29679-MCR-GRJ | |
| 35064 | 312218 | Hernandez, Lorenzo | Bailey Cowan Heckaman PLLC | 7:21-cv-29680-MCR-GRJ | |
| 35065 | 312219 | Hernandez, Roberto | Bailey Cowan Heckaman PLLC | 7:21-cv-29681-MCR-GRJ | |
| 35066 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ | |
| 35067 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ | |
| 35068 | 312222 | Hiatt, Lacie | Bailey Cowan Heckaman PLLC | 7:21-cv-29684-MCR-GRJ | |
| 35069 | 312223 | Hickey, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29685-MCR-GRJ | |
| 35070 | 312224 | HICKS, JAMES | Bailey Cowan Heckaman PLLC | 7:21-cv-29686-MCR-GRJ | |
| 35071 | 312225 | Higginbottom, Amy | Bailey Cowan Heckaman PLLC | 7:21-cv-29687-MCR-GRJ | |
| 35072 | 312226 | High, Daronte | Bailey Cowan Heckaman PLLC | 7:21-cv-29688-MCR-GRJ | |
| 35073 | 312227 | Hightower, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-29689-MCR-GRJ |
| 35074 | 312228 | Hill, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-29690-MCR-GRJ | |
| 35075 | 312230 | Hill, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-29692-MCR-GRJ | |
| 35076 | 312231 | Hill, Ronald | Bailey Cowan Heckaman PLLC | 7:21-cv-29693-MCR-GRJ | |
| 35077 | 312232 | Hiller, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-29694-MCR-GRJ | |
| 35078 | 312233 | Hilton, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29695-MCR-GRJ | |
| 35079 | 312234 | Hinderman, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29696-MCR-GRJ | |
| 35080 | 312235 | Hindman, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29697-MCR-GRJ | |
| 35081 | 312236 | Hine, Randon | Bailey Cowan Heckaman PLLC | 7:21-cv-29698-MCR-GRJ | |
| 35082 | 312237 | Hines, Darrell | Bailey Cowan Heckaman PLLC | 7:21-cv-29699-MCR-GRJ | |
| 35083 | 312238 | Hinojosa, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-29700-MCR-GRJ | |
| 35084 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ | |
| 35085 | 312241 | Hocker, Dee | Bailey Cowan Heckaman PLLC | 7:21-cv-29703-MCR-GRJ | |
| 35086 | 312242 | Hodgkinson, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-29704-MCR-GRJ | |
| 35087 | 312244 | Hogan, Darrell | Bailey Cowan Heckaman PLLC | 7:21-cv-29706-MCR-GRJ | |
| 35088 | 312245 | Hogge, David | Bailey Cowan Heckaman PLLC | 7:21-cv-29707-MCR-GRJ | |
| 35089 | 312246 | Hoherchakiii, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29708-MCR-GRJ | |
| 35090 | 312247 | Holcomb, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29709-MCR-GRJ | |
| 35091 | 312249 | HOLLAND, DAVID | Bailey Cowan Heckaman PLLC | | 7:21-cv-29711-MCR-GRJ |
| 35092 | 312250 | Holland, Kurtis | Bailey Cowan Heckaman PLLC | | 7:21-cv-29712-MCR-GRJ |
| 35093 | 312251 | HOLLEY, JUSTIN | Bailey Cowan Heckaman PLLC | 7:21-cv-29713-MCR-GRJ | |
| 35094 | 312252 | Holman, Dax | Bailey Cowan Heckaman PLLC | 7:21-cv-29714-MCR-GRJ | |
| 35095 | 312253 | Holmes, Chalad | Bailey Cowan Heckaman PLLC | 7:21-cv-29715-MCR-GRJ | |
| 35096 | 312254 | Holmes, Jessica | Bailey Cowan Heckaman PLLC | 7:21-cv-29716-MCR-GRJ | |
| 35097 | 312255 | Holmes, Randy | Bailey Cowan Heckaman PLLC | 7:21-cv-29717-MCR-GRJ | |
| 35098 | 312256 | HOLMES, STEVEN | Bailey Cowan Heckaman PLLC | 7:21-cv-29718-MCR-GRJ | |
| 35099 | 312257 | Holt, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-29719-MCR-GRJ |
| 35100 | 312258 | Holt, Jake L. | Bailey Cowan Heckaman PLLC | | 7:21-cv-29720-MCR-GRJ |
| 35101 | 312259 | Hopes, Josh | Bailey Cowan Heckaman PLLC | | 7:21-cv-29721-MCR-GRJ |
| 35102 | 312261 | Horen, Peggy | Bailey Cowan Heckaman PLLC | 7:21-cv-29723-MCR-GRJ | |
| 35103 | 312262 | Horkey, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29724-MCR-GRJ | |
| 35104 | 312263 | Hostetler, Jeriah | Bailey Cowan Heckaman PLLC | 7:21-cv-29725-MCR-GRJ | |
| 35105 | 312264 | Houle, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-29726-MCR-GRJ | |
| 35106 | 312265 | Houston, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29727-MCR-GRJ | |
| 35107 | 312266 | Howard, Toby | Bailey Cowan Heckaman PLLC | 7:21-cv-29728-MCR-GRJ | |
| 35108 | 312267 | Huang, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29729-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35109 | 312268 | Hubner, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-29730-MCR-GRJ | |
| 35110 | 312269 | Hudson, Derrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-29731-MCR-GRJ |
| 35111 | 312270 | Hudson, Paul | Bailey Cowan Heckaman PLLC | 7:21-cv-29732-MCR-GRJ | |
| 35112 | 312271 | Hughes, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29733-MCR-GRJ | |
| 35113 | 312272 | Hughes, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29734-MCR-GRJ | |
| 35114 | 312275 | Hunsucker, Claude | Bailey Cowan Heckaman PLLC | 7:21-cv-29737-MCR-GRJ | |
| 35115 | 312276 | Hunter, Joseph Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-29738-MCR-GRJ | |
| 35116 | 312277 | Hunter, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29739-MCR-GRJ | |
| 35117 | 312278 | Hurd, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29740-MCR-GRJ | |
| 35118 | 312279 | Hurtado, Mathew | Bailey Cowan Heckaman PLLC | | 7:21-cv-29741-MCR-GRJ |
| 35119 | 312280 | Hutton, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29742-MCR-GRJ | |
| 35120 | 312283 | Irizarry, Richie | Bailey Cowan Heckaman PLLC | 7:21-cv-29745-MCR-GRJ | |
| 35121 | 312284 | Isaac, Adly | Bailey Cowan Heckaman PLLC | | 7:21-cv-29746-MCR-GRJ |
| 35122 | 312285 | Ishmal, Deandrea | Bailey Cowan Heckaman PLLC | 7:21-cv-29747-MCR-GRJ | |
| 35123 | 312286 | Islas, Arturo | Bailey Cowan Heckaman PLLC | 7:21-cv-29748-MCR-GRJ | |
| 35124 | 312287 | Itter, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-29749-MCR-GRJ | |
| 35125 | 312289 | Jackson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29751-MCR-GRJ | |
| 35126 | 312290 | Jackson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29752-MCR-GRJ | |
| 35127 | 312291 | Jackson, Kyra | Bailey Cowan Heckaman PLLC | 7:21-cv-29753-MCR-GRJ | |
| 35128 | 312292 | Jackson, Randy | Bailey Cowan Heckaman PLLC | 7:21-cv-29754-MCR-GRJ | |
| 35129 | 312293 | Jacques, Leonardo | Bailey Cowan Heckaman PLLC | | 7:21-cv-29755-MCR-GRJ |
| 35130 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ | |
| 35131 | 312295 | Jarrell, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29757-MCR-GRJ | |
| 35132 | 312296 | Jauregui, Ramiro | Bailey Cowan Heckaman PLLC | | 7:21-cv-29758-MCR-GRJ |
| 35133 | 312297 | Jean-Louis, Jerry | Bailey Cowan Heckaman PLLC | 7:21-cv-29759-MCR-GRJ | |
| 35134 | 312298 | Jeffries, Pier | Bailey Cowan Heckaman PLLC | 7:21-cv-29760-MCR-GRJ | |
| 35135 | 312299 | Jennings, Gary | Bailey Cowan Heckaman PLLC | 7:21-cv-29761-MCR-GRJ | |
| 35136 | 312300 | Jennings, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-29762-MCR-GRJ | |
| 35137 | 312301 | Jodoin, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29763-MCR-GRJ | |
| 35138 | 312302 | Johansen, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-29764-MCR-GRJ |
| 35139 | 312303 | JOHNSON, CASEY | Bailey Cowan Heckaman PLLC | 7:21-cv-29765-MCR-GRJ | |
| 35140 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ | |
| 35141 | 312306 | Johnson, Joann | Bailey Cowan Heckaman PLLC | 7:21-cv-29768-MCR-GRJ | |
| 35142 | 312307 | Johnson, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29769-MCR-GRJ | |
| 35143 | 312308 | Johnson, Johnathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29770-MCR-GRJ | |
| 35144 | 312310 | Johnson, Kendall | Bailey Cowan Heckaman PLLC | 7:21-cv-29772-MCR-GRJ | |
| 35145 | 312311 | Johnson, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-29773-MCR-GRJ |
| 35146 | 312312 | Johnson, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-29774-MCR-GRJ | |
| 35147 | 312313 | JOHNSON, TIMOTHY | Bailey Cowan Heckaman PLLC | 7:21-cv-29775-MCR-GRJ | |
| 35148 | 312314 | Johnston, Derrick | Bailey Cowan Heckaman PLLC | 7:21-cv-29776-MCR-GRJ | |
| 35149 | 312315 | Jones, April | Bailey Cowan Heckaman PLLC | 7:21-cv-29777-MCR-GRJ | |
| 35150 | 312316 | Jones, Bob | Bailey Cowan Heckaman PLLC | 7:21-cv-29778-MCR-GRJ | |
| 35151 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ | |
| 35152 | 312318 | Jones, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-29780-MCR-GRJ | |
| 35153 | 312319 | JONES, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 7:21-cv-29781-MCR-GRJ | |
| 35154 | 312320 | Jones, Douglas | Bailey Cowan Heckaman PLLC | 7:21-cv-29782-MCR-GRJ | |
| 35155 | 312323 | Jones, Jamal | Bailey Cowan Heckaman PLLC | 7:21-cv-29785-MCR-GRJ | |
| 35156 | 312324 | Jones, Jeff | Bailey Cowan Heckaman PLLC | 7:21-cv-29786-MCR-GRJ | |
| 35157 | 312325 | JONES, JOHN | Bailey Cowan Heckaman PLLC | | 7:21-cv-29787-MCR-GRJ |
| 35158 | 312326 | Jones, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29788-MCR-GRJ | |
| 35159 | 312327 | Jonutz, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-29789-MCR-GRJ | |
| 35160 | 312328 | Jordan, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-29790-MCR-GRJ | |
| 35161 | 312330 | Kahklen, Selina | Bailey Cowan Heckaman PLLC | | 7:21-cv-29792-MCR-GRJ |
| 35162 | 312331 | KALLIE, ANTHONY | Bailey Cowan Heckaman PLLC | 7:21-cv-29793-MCR-GRJ | |
| 35163 | 312332 | Kampmann, Kenneth | Bailey Cowan Heckaman PLLC | | 7:21-cv-29794-MCR-GRJ |
| 35164 | 312333 | Karns, Jessica | Bailey Cowan Heckaman PLLC | 7:21-cv-29795-MCR-GRJ | |
| 35165 | 312334 | Kashnow, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-29796-MCR-GRJ | |
| 35166 | 312335 | Kaylor, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-29797-MCR-GRJ | |
| 35167 | 312336 | Keating, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29798-MCR-GRJ | |
| 35168 | 312337 | Keen, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-29799-MCR-GRJ | |
| 35169 | 312338 | Kelley, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-29800-MCR-GRJ | |
| 35170 | 312339 | KELLEY, SHAWN | Bailey Cowan Heckaman PLLC | 7:21-cv-29801-MCR-GRJ | |
| 35171 | 312340 | Kelley, Trent | Bailey Cowan Heckaman PLLC | | 7:21-cv-29802-MCR-GRJ |
| 35172 | 312341 | Kellmel, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-29869-MCR-GRJ | |
| 35173 | 312343 | Kemper, Craig | Bailey Cowan Heckaman PLLC | 7:21-cv-29873-MCR-GRJ | |
| 35174 | 312344 | Ken, Sophanna | Bailey Cowan Heckaman PLLC | 7:21-cv-29875-MCR-GRJ | |
| 35175 | 312345 | Kennedy, Derick | Bailey Cowan Heckaman PLLC | 7:21-cv-29877-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35176 | 312346 | Kennedy, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29879-MCR-GRJ | |
| 35177 | 312347 | Kent, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29881-MCR-GRJ | |
| 35178 | 312349 | Kiddman, Waskar | Bailey Cowan Heckaman PLLC | 7:21-cv-29884-MCR-GRJ | |
| 35179 | 312350 | Kiernan, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29886-MCR-GRJ | |
| 35180 | 312351 | Kimbro, Malcolm | Bailey Cowan Heckaman PLLC | 7:21-cv-29888-MCR-GRJ | |
| 35181 | 312352 | Kinard, Nathaniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29890-MCR-GRJ | |
| 35182 | 312355 | KINNEMAN, FRANK | Bailey Cowan Heckaman PLLC | 7:21-cv-29894-MCR-GRJ | |
| 35183 | 312356 | Kirkland, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29896-MCR-GRJ | |
| 35184 | 312357 | Kizer, Blake | Bailey Cowan Heckaman PLLC | | 7:21-cv-29898-MCR-GRJ |
| 35185 | 312358 | Knight, Tyrone | Bailey Cowan Heckaman PLLC | 7:21-cv-29900-MCR-GRJ | |
| 35186 | 312359 | Knutt, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29901-MCR-GRJ | |
| 35187 | 312360 | Kobarg, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29903-MCR-GRJ | |
| 35188 | 312361 | Koep, Dominic | Bailey Cowan Heckaman PLLC | | 7:21-cv-29905-MCR-GRJ |
| 35189 | 312362 | Korba, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-29907-MCR-GRJ | |
| 35190 | 312363 | Kosine, David | Bailey Cowan Heckaman PLLC | 7:21-cv-29909-MCR-GRJ | |
| 35191 | 312364 | Kovacs, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-29911-MCR-GRJ | |
| 35192 | 312365 | Kowalsky, Dennis | Bailey Cowan Heckaman PLLC | 7:21-cv-29913-MCR-GRJ | |
| 35193 | 312366 | Krill, David | Bailey Cowan Heckaman PLLC | 7:21-cv-29915-MCR-GRJ | |
| 35194 | 312367 | Krysinski, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29916-MCR-GRJ | |
| 35195 | 312368 | Kuhlmann, Anton | Bailey Cowan Heckaman PLLC | 7:21-cv-29918-MCR-GRJ | |
| 35196 | 312369 | Kuhn, Casey | Bailey Cowan Heckaman PLLC | 7:21-cv-29920-MCR-GRJ | |
| 35197 | 312370 | Kula, Matt | Bailey Cowan Heckaman PLLC | 7:21-cv-29922-MCR-GRJ | |
| 35198 | 312371 | Kultti, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-29924-MCR-GRJ | |
| 35199 | 312372 | Kwapich, Richard | Bailey Cowan Heckaman PLLC | | 7:21-cv-29926-MCR-GRJ |
| 35200 | 312373 | Labrada, Maria | Bailey Cowan Heckaman PLLC | | 7:21-cv-29928-MCR-GRJ |
| 35201 | 312374 | Lacey, Gerald | Bailey Cowan Heckaman PLLC | 7:21-cv-29930-MCR-GRJ | |
| 35202 | 312375 | Lackey, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-29932-MCR-GRJ | |
| 35203 | 312376 | Lagman, Remigio | Bailey Cowan Heckaman PLLC | 7:21-cv-29934-MCR-GRJ | |
| 35204 | 312377 | Laiola, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29936-MCR-GRJ | |
| 35205 | 312378 | LAKHANI, DANIEL | Bailey Cowan Heckaman PLLC | 7:21-cv-29938-MCR-GRJ | |
| 35206 | 312380 | Langer, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29941-MCR-GRJ | |
| 35207 | 312381 | Langston, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29943-MCR-GRJ | |
| 35208 | 312382 | Lantzer, Cole | Bailey Cowan Heckaman PLLC | | 7:21-cv-29945-MCR-GRJ |
| 35209 | 312383 | Larabee, Stephen | Bailey Cowan Heckaman PLLC | | 7:21-cv-29947-MCR-GRJ |
| 35210 | 312384 | Laspina, Bruce | Bailey Cowan Heckaman PLLC | 7:21-cv-29949-MCR-GRJ | |
| 35211 | 312385 | Lathrop, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-29951-MCR-GRJ | |
| 35212 | 312386 | Latiolais, Jude | Bailey Cowan Heckaman PLLC | 7:21-cv-29953-MCR-GRJ | |
| 35213 | 312387 | Latouche, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29955-MCR-GRJ | |
| 35214 | 312388 | Lawson, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-29957-MCR-GRJ | |
| 35215 | 312389 | LAY, WALLACE | Bailey Cowan Heckaman PLLC | 7:21-cv-29959-MCR-GRJ | |
| 35216 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ | |
| 35217 | 312392 | Leatherman, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29964-MCR-GRJ | |
| 35218 | 312393 | Leblanc, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29966-MCR-GRJ | |
| 35219 | 312394 | LeBlanc, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-29968-MCR-GRJ |
| 35220 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ | |
| 35221 | 312396 | Ledford, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29972-MCR-GRJ | |
| 35222 | 312397 | LEE, BRIAN | Bailey Cowan Heckaman PLLC | 7:21-cv-29974-MCR-GRJ | |
| 35223 | 312398 | Lee, Freddie | Bailey Cowan Heckaman PLLC | 7:21-cv-29976-MCR-GRJ | |
| 35224 | 312400 | Leeth, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-29980-MCR-GRJ | |
| 35225 | 312401 | Lefebre, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-29981-MCR-GRJ | |
| 35226 | 312402 | Legate, Jaye | Bailey Cowan Heckaman PLLC | 7:21-cv-29983-MCR-GRJ | |
| 35227 | 312403 | Leggett, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-29985-MCR-GRJ |
| 35228 | 312404 | Leonard, Grant | Bailey Cowan Heckaman PLLC | 7:21-cv-29987-MCR-GRJ | |
| 35229 | 312405 | Leslie, Jarrod | Bailey Cowan Heckaman PLLC | 7:21-cv-29989-MCR-GRJ | |
| 35230 | 312406 | Lessmann, Nicole | Bailey Cowan Heckaman PLLC | 7:21-cv-29991-MCR-GRJ | |
| 35231 | 312407 | Leverett, Dexter | Bailey Cowan Heckaman PLLC | 7:21-cv-29993-MCR-GRJ | |
| 35232 | 312408 | Lewellen, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-29995-MCR-GRJ | |
| 35233 | 312409 | Lewis, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-29996-MCR-GRJ |
| 35234 | 312411 | Leyva, Emmanuel | Bailey Cowan Heckaman PLLC | 7:21-cv-30000-MCR-GRJ | |
| 35235 | 312412 | Linder, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-30002-MCR-GRJ | |
| 35236 | 312413 | Lindgren, Johny | Bailey Cowan Heckaman PLLC | 7:21-cv-30004-MCR-GRJ | |
| 35237 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ | |
| 35238 | 312415 | Lindsey, Keithon | Bailey Cowan Heckaman PLLC | 7:21-cv-30008-MCR-GRJ | |
| 35239 | 312416 | Lipham, Liam | Bailey Cowan Heckaman PLLC | | 7:21-cv-30010-MCR-GRJ |
| 35240 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ | |
| 35241 | 312419 | Lloyd, Cori | Bailey Cowan Heckaman PLLC | 7:21-cv-30016-MCR-GRJ | |
| 35242 | 312420 | Lloyd, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-30017-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35243 | 312421 | Lollar, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-30019-MCR-GRJ |
| 35244 | 312422 | LONG, MARK | Bailey Cowan Heckaman PLLC | 7:21-cv-30021-MCR-GRJ | |
| 35245 | 312423 | Longino, Darrell | Bailey Cowan Heckaman PLLC | 7:21-cv-30023-MCR-GRJ | |
| 35246 | 312425 | Looney, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30027-MCR-GRJ | |
| 35247 | 312426 | Loosli, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30029-MCR-GRJ | |
| 35248 | 312427 | Lopez, David | Bailey Cowan Heckaman PLLC | 7:21-cv-30031-MCR-GRJ | |
| 35249 | 312428 | Lord, Nicolas | Bailey Cowan Heckaman PLLC | | 7:21-cv-30033-MCR-GRJ |
| 35250 | 312429 | Love, Devon | Bailey Cowan Heckaman PLLC | | 7:21-cv-30035-MCR-GRJ |
| 35251 | 312430 | Lowe, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-30037-MCR-GRJ | |
| 35252 | 312431 | Loyen, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30039-MCR-GRJ | |
| 35253 | 312433 | Lugodejesus, Jorge | Bailey Cowan Heckaman PLLC | | 7:21-cv-30042-MCR-GRJ |
| 35254 | 312434 | Luia, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-30044-MCR-GRJ | |
| 35255 | 312435 | Luna, Keydreprince | Bailey Cowan Heckaman PLLC | 7:21-cv-30046-MCR-GRJ | |
| 35256 | 312436 | Lundberg, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30048-MCR-GRJ | |
| 35257 | 312438 | Macari, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-30052-MCR-GRJ | |
| 35258 | 312439 | Macduff, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-30054-MCR-GRJ | |
| 35259 | 312440 | Macduff, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-30056-MCR-GRJ | |
| 35260 | 312441 | Maese, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-30058-MCR-GRJ | |
| 35261 | 312442 | Magee, Charles | Bailey Cowan Heckaman PLLC | | 7:21-cv-30060-MCR-GRJ |
| 35262 | 312443 | Mahon, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30062-MCR-GRJ | |
| 35263 | 312444 | Malott, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-30064-MCR-GRJ | |
| 35264 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ | |
| 35265 | 312446 | Mandurano, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-30068-MCR-GRJ | |
| 35266 | 312447 | Manibog, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-30069-MCR-GRJ | |
| 35267 | 312448 | Manka, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30071-MCR-GRJ | |
| 35268 | 312449 | Marinuzzi, Blake | Bailey Cowan Heckaman PLLC | 7:21-cv-30073-MCR-GRJ | |
| 35269 | 312450 | Marsh, Michael Raymond | Bailey Cowan Heckaman PLLC | | 7:21-cv-30075-MCR-GRJ |
| 35270 | 312451 | Marshall, Jared | Bailey Cowan Heckaman PLLC | 7:21-cv-30077-MCR-GRJ | |
| 35271 | 312452 | Martell, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30079-MCR-GRJ | |
| 35272 | 312453 | Martensen, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-30081-MCR-GRJ |
| 35273 | 312454 | Martin, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-30083-MCR-GRJ | |
| 35274 | 312455 | MARTIN, JESSE | Bailey Cowan Heckaman PLLC | 7:21-cv-30084-MCR-GRJ | |
| 35275 | 312458 | Martin, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-30090-MCR-GRJ |
| 35276 | 312460 | Martinez, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-30094-MCR-GRJ |
| 35277 | 312461 | Martinez, Eduardo | Bailey Cowan Heckaman PLLC | 7:21-cv-30096-MCR-GRJ | |
| 35278 | 312463 | Mason, Harold | Bailey Cowan Heckaman PLLC | | 7:21-cv-30100-MCR-GRJ |
| 35279 | 312465 | Massingill, Charlie | Bailey Cowan Heckaman PLLC | 7:21-cv-30104-MCR-GRJ | |
| 35280 | 312466 | Matos, Jarrell | Bailey Cowan Heckaman PLLC | 7:21-cv-30106-MCR-GRJ | |
| 35281 | 312467 | Matthews, Jermaine | Bailey Cowan Heckaman PLLC | 7:21-cv-30108-MCR-GRJ | |
| 35282 | 312468 | Maye, Rick | Bailey Cowan Heckaman PLLC | | 7:21-cv-30110-MCR-GRJ |
| 35283 | 312469 | Mayle, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30111-MCR-GRJ | |
| 35284 | 312470 | Mazaros, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30113-MCR-GRJ | |
| 35285 | 312471 | McAroy, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-30115-MCR-GRJ | |
| 35286 | 312472 | Mcclaurin, Regina | Bailey Cowan Heckaman PLLC | 7:21-cv-30117-MCR-GRJ | |
| 35287 | 312473 | Mcclurg, Bruce | Bailey Cowan Heckaman PLLC | 7:21-cv-30119-MCR-GRJ | |
| 35288 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ | |
| 35289 | 312475 | McCoy, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30123-MCR-GRJ | |
| 35290 | 312476 | Mccusker, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-30125-MCR-GRJ | |
| 35291 | 312477 | MCDONALD, JAMES | Bailey Cowan Heckaman PLLC | 7:21-cv-30127-MCR-GRJ | |
| 35292 | 312478 | Mcdonald, Lewis | Bailey Cowan Heckaman PLLC | 7:21-cv-30129-MCR-GRJ | |
| 35293 | 312479 | Mcdoniel, Max | Bailey Cowan Heckaman PLLC | 7:21-cv-30131-MCR-GRJ | |
| 35294 | 312481 | Mcgrail, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30135-MCR-GRJ | |
| 35295 | 312482 | Mchomes, Josef | Bailey Cowan Heckaman PLLC | | 7:21-cv-30137-MCR-GRJ |
| 35296 | 312483 | Mchugh, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-30138-MCR-GRJ |
| 35297 | 312484 | Mcintosh, Willie | Bailey Cowan Heckaman PLLC | | 7:21-cv-30140-MCR-GRJ |
| 35298 | 312485 | Mckee, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-30142-MCR-GRJ |
| 35299 | 312486 | Mckee, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-30144-MCR-GRJ | |
| 35300 | 312488 | McKown, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-30148-MCR-GRJ | |
| 35301 | 312490 | Mclaughlin, Nikole | Bailey Cowan Heckaman PLLC | 7:21-cv-30152-MCR-GRJ | |
| 35302 | 312491 | Mead, Derik | Bailey Cowan Heckaman PLLC | 7:21-cv-30153-MCR-GRJ | |
| 35303 | 312492 | Meader, Jacob | Bailey Cowan Heckaman PLLC | | 7:21-cv-30155-MCR-GRJ |
| 35304 | 312493 | Mearns, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-30157-MCR-GRJ | |
| 35305 | 312494 | Medellin, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-30159-MCR-GRJ | |
| 35306 | 312495 | Medford, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30161-MCR-GRJ | |
| 35307 | 312496 | Medrano, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30163-MCR-GRJ | |
| 35308 | 312497 | Meelaphsom, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-30165-MCR-GRJ | |
| 35309 | 312498 | Mejia, Carlos | Bailey Cowan Heckaman PLLC | 7:21-cv-30167-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35310 | 312499 | Mejia, Hector | Bailey Cowan Heckaman PLLC | | 7:21-cv-30168-MCR-GRJ |
| 35311 | 312500 | Melendez, Jada | Bailey Cowan Heckaman PLLC | 7:21-cv-30170-MCR-GRJ | |
| 35312 | 312502 | Mendez, David | Bailey Cowan Heckaman PLLC | 7:21-cv-30174-MCR-GRJ | |
| 35313 | 312503 | Mendoza, Ernesto | Bailey Cowan Heckaman PLLC | 7:21-cv-30176-MCR-GRJ | |
| 35314 | 312504 | Menke, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-30178-MCR-GRJ | |
| 35315 | 312505 | Merrill, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-30180-MCR-GRJ | |
| 35316 | 312506 | Merritt, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30182-MCR-GRJ | |
| 35317 | 312507 | Merriweather, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-30184-MCR-GRJ | |
| 35318 | 312508 | Messina, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30186-MCR-GRJ | |
| 35319 | 312509 | Meza, Francisco | Bailey Cowan Heckaman PLLC | | 7:21-cv-30188-MCR-GRJ |
| 35320 | 312510 | Meza, Jose | Bailey Cowan Heckaman PLLC | | 7:21-cv-30190-MCR-GRJ |
| 35321 | 312511 | Michael, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30192-MCR-GRJ | |
| 35322 | 312512 | Micheals, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30194-MCR-GRJ | |
| 35323 | 312513 | Midkiff, James | Bailey Cowan Heckaman PLLC | 7:21-cv-30195-MCR-GRJ | |
| 35324 | 312514 | Millard, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-30197-MCR-GRJ | |
| 35325 | 312515 | Miller, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-30199-MCR-GRJ | |
| 35326 | 312516 | Miller, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30201-MCR-GRJ | |
| 35327 | 312517 | Miller, Gerald | Bailey Cowan Heckaman PLLC | 7:21-cv-30203-MCR-GRJ | |
| 35328 | 312518 | Miller, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-30204-MCR-GRJ |
| 35329 | 312519 | Miller, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-30205-MCR-GRJ | |
| 35330 | 312521 | MILLER, JOSEPH | Bailey Cowan Heckaman PLLC | 7:21-cv-30207-MCR-GRJ | |
| 35331 | 312522 | Miller, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30208-MCR-GRJ | |
| 35332 | 312523 | Miller, Lance | Bailey Cowan Heckaman PLLC | | 7:21-cv-30209-MCR-GRJ |
| 35333 | 312524 | Miller, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30210-MCR-GRJ | |
| 35334 | 312525 | Miller, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30211-MCR-GRJ | |
| 35335 | 312526 | MILLER, RANDALL | Bailey Cowan Heckaman PLLC | 7:21-cv-30212-MCR-GRJ | |
| 35336 | 312527 | Miller, Russell | Bailey Cowan Heckaman PLLC | | 7:21-cv-30213-MCR-GRJ |
| 35337 | 312528 | MILLER, TIMOTHY | Bailey Cowan Heckaman PLLC | 7:21-cv-30214-MCR-GRJ | |
| 35338 | 312529 | Miller, William | Bailey Cowan Heckaman PLLC | 7:21-cv-30215-MCR-GRJ | |
| 35339 | 312530 | Mills, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-30216-MCR-GRJ | |
| 35340 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ | |
| 35341 | 312533 | Mintz, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30219-MCR-GRJ | |
| 35342 | 312534 | Mitchell, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-30220-MCR-GRJ | |
| 35343 | 312535 | Mitchell, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-30221-MCR-GRJ | |
| 35344 | 312536 | Mizelle, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-30222-MCR-GRJ | |
| 35345 | 312537 | Moats, Peter | Bailey Cowan Heckaman PLLC | | 7:21-cv-30223-MCR-GRJ |
| 35346 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ | |
| 35347 | 312539 | Momin, Preston | Bailey Cowan Heckaman PLLC | | 7:21-cv-30225-MCR-GRJ |
| 35348 | 312540 | MONCADA, RODRIGO | Bailey Cowan Heckaman PLLC | 7:21-cv-30226-MCR-GRJ | |
| 35349 | 312541 | Moncrief, Amanda | Bailey Cowan Heckaman PLLC | 7:21-cv-30227-MCR-GRJ | |
| 35350 | 312542 | Monforto, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30228-MCR-GRJ | |
| 35351 | 312543 | Monroe, Brett | Bailey Cowan Heckaman PLLC | 7:21-cv-30229-MCR-GRJ | |
| 35352 | 312544 | Moore, Lonnie | Bailey Cowan Heckaman PLLC | 7:21-cv-30230-MCR-GRJ | |
| 35353 | 312545 | Moore, Roger | Bailey Cowan Heckaman PLLC | 7:21-cv-30231-MCR-GRJ | |
| 35354 | 312546 | MOORE, RUSSELL | Bailey Cowan Heckaman PLLC | 7:21-cv-30232-MCR-GRJ | |
| 35355 | 312547 | Moralez, Julian | Bailey Cowan Heckaman PLLC | 7:21-cv-30233-MCR-GRJ | |
| 35356 | 312548 | Moran, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30234-MCR-GRJ | |
| 35357 | 312549 | MORATH, ANDY | Bailey Cowan Heckaman PLLC | 7:21-cv-30235-MCR-GRJ | |
| 35358 | 312550 | Morgan, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-30236-MCR-GRJ | |
| 35359 | 312552 | Mower, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-30238-MCR-GRJ |
| 35360 | 312553 | Mulford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-30239-MCR-GRJ | |
| 35361 | 312554 | Mullinax, David | Bailey Cowan Heckaman PLLC | 7:21-cv-30240-MCR-GRJ | |
| 35362 | 312555 | Muniz, Julian | Bailey Cowan Heckaman PLLC | 7:21-cv-30241-MCR-GRJ | |
| 35363 | 312556 | Murray, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-30242-MCR-GRJ | |
| 35364 | 312557 | Murrow, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30243-MCR-GRJ | |
| 35365 | 312558 | Mytarius, Antonio | Bailey Cowan Heckaman PLLC | 7:21-cv-30244-MCR-GRJ | |
| 35366 | 312559 | Napoleon, Edward | Bailey Cowan Heckaman PLLC | 7:21-cv-30245-MCR-GRJ | |
| 35367 | 312560 | Narciso, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-30246-MCR-GRJ | |
| 35368 | 312561 | Neader, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-30247-MCR-GRJ | |
| 35369 | 312562 | Nearhoof, Zackary | Bailey Cowan Heckaman PLLC | 7:21-cv-30248-MCR-GRJ | |
| 35370 | 312563 | Nelms, Kelsey | Bailey Cowan Heckaman PLLC | 7:21-cv-30249-MCR-GRJ | |
| 35371 | 312564 | Nelson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30250-MCR-GRJ | |
| 35372 | 312565 | Nelson, Logan | Bailey Cowan Heckaman PLLC | | 7:21-cv-30251-MCR-GRJ |
| 35373 | 312566 | Nester, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-30252-MCR-GRJ | |
| 35374 | 312568 | Neumann, Johnathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-30254-MCR-GRJ |
| 35375 | 312569 | Newbold, Kenya | Bailey Cowan Heckaman PLLC | | 7:21-cv-30255-MCR-GRJ |
| 35376 | 312570 | Newton, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30256-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35377 | 312571 | Newton, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-30257-MCR-GRJ | |
| 35378 | 312572 | Nicholas, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-30258-MCR-GRJ | |
| 35379 | 312573 | Nicholas, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-30259-MCR-GRJ | |
| 35380 | 312574 | Nichols, Dwayne | Bailey Cowan Heckaman PLLC | | 7:21-cv-30260-MCR-GRJ |
| 35381 | 312575 | Nicholson, Dennis | Bailey Cowan Heckaman PLLC | 7:21-cv-30261-MCR-GRJ | |
| 35382 | 312576 | Nidzgorski, Jon | Bailey Cowan Heckaman PLLC | | 7:21-cv-30262-MCR-GRJ |
| 35383 | 312577 | Nieves, Gil | Bailey Cowan Heckaman PLLC | | 7:21-cv-30263-MCR-GRJ |
| 35384 | 312578 | Nieves Santiago, Javier | Bailey Cowan Heckaman PLLC | 7:21-cv-30264-MCR-GRJ | |
| 35385 | 312579 | Nooyen, Craig | Bailey Cowan Heckaman PLLC | | 7:21-cv-30265-MCR-GRJ |
| 35386 | 312580 | Novatney, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-30266-MCR-GRJ | |
| 35387 | 312581 | O'DOWD, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-30327-MCR-GRJ | |
| 35388 | 312582 | Oakley, Gordon | Bailey Cowan Heckaman PLLC | 7:21-cv-30267-MCR-GRJ | |
| 35389 | 312583 | O'bryant, Christian | Bailey Cowan Heckaman PLLC | 7:21-cv-30268-MCR-GRJ | |
| 35390 | 312584 | O'donnell, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-30269-MCR-GRJ | |
| 35391 | 312585 | Ojha, Ishwor | Bailey Cowan Heckaman PLLC | 7:21-cv-30270-MCR-GRJ | |
| 35392 | 312586 | Oldham, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-30271-MCR-GRJ | |
| 35393 | 312587 | Olier, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30272-MCR-GRJ | |
| 35394 | 312589 | Olliver, Devoux | Bailey Cowan Heckaman PLLC | 7:21-cv-30274-MCR-GRJ | |
| 35395 | 312590 | O'Neal, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-30275-MCR-GRJ |
| 35396 | 312591 | Oneill, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-30276-MCR-GRJ | |
| 35397 | 312592 | Ortiz, Ted | Bailey Cowan Heckaman PLLC | | 7:21-cv-30277-MCR-GRJ |
| 35398 | 312593 | Ortlieb, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-30278-MCR-GRJ | |
| 35399 | 312594 | Osborn, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-30279-MCR-GRJ | |
| 35400 | 312595 | OSBORN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-30280-MCR-GRJ | |
| 35401 | 312596 | Osborne, Toy | Bailey Cowan Heckaman PLLC | 7:21-cv-30281-MCR-GRJ | |
| 35402 | 312597 | Ostby, Jerry | Bailey Cowan Heckaman PLLC | 7:21-cv-30282-MCR-GRJ | |
| 35403 | 312598 | Owen, Frank | Bailey Cowan Heckaman PLLC | 7:21-cv-30283-MCR-GRJ | |
| 35404 | 312599 | Owen, Mike | Bailey Cowan Heckaman PLLC | 7:21-cv-30284-MCR-GRJ | |
| 35405 | 312600 | Paaoao, Damon | Bailey Cowan Heckaman PLLC | 7:21-cv-30285-MCR-GRJ | |
| 35406 | 312601 | Pace, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-30286-MCR-GRJ | |
| 35407 | 312602 | PACHECO, ORLANDO | Bailey Cowan Heckaman PLLC | 7:21-cv-30287-MCR-GRJ | |
| 35408 | 312603 | Padgett, James | Bailey Cowan Heckaman PLLC | 7:21-cv-30288-MCR-GRJ | |
| 35409 | 312604 | Paine, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30289-MCR-GRJ | |
| 35410 | 312605 | Paine, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30290-MCR-GRJ | |
| 35411 | 312606 | Paiz, Antonio | Bailey Cowan Heckaman PLLC | 7:21-cv-30291-MCR-GRJ | |
| 35412 | 312607 | Palminteri, Frank | Bailey Cowan Heckaman PLLC | | 7:21-cv-30292-MCR-GRJ |
| 35413 | 312609 | Parker, Jake | Bailey Cowan Heckaman PLLC | 7:21-cv-30294-MCR-GRJ | |
| 35414 | 312610 | Parker, Jay | Bailey Cowan Heckaman PLLC | 7:21-cv-30295-MCR-GRJ | |
| 35415 | 312611 | PARKS, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 7:21-cv-30296-MCR-GRJ | |
| 35416 | 312612 | Parks, Ronnie | Bailey Cowan Heckaman PLLC | 7:21-cv-30297-MCR-GRJ | |
| 35417 | 312613 | Parrish, Howard | Bailey Cowan Heckaman PLLC | 7:21-cv-30298-MCR-GRJ | |
| 35418 | 312614 | Pasion, Randall Lee | Bailey Cowan Heckaman PLLC | | 7:21-cv-30299-MCR-GRJ |
| 35419 | 312615 | Patrick, Bridgett | Bailey Cowan Heckaman PLLC | 7:21-cv-30300-MCR-GRJ | |
| 35420 | 312616 | Patterson, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-30301-MCR-GRJ |
| 35421 | 312617 | Paulus, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-30302-MCR-GRJ |
| 35422 | 312618 | Payne, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-30303-MCR-GRJ | |
| 35423 | 312619 | Pedraza, Isaac | Bailey Cowan Heckaman PLLC | 7:21-cv-30304-MCR-GRJ | |
| 35424 | 312620 | Pedraza, Jaime | Bailey Cowan Heckaman PLLC | | 7:21-cv-30305-MCR-GRJ |
| 35425 | 312622 | Pennock, Samual | Bailey Cowan Heckaman PLLC | 7:21-cv-30307-MCR-GRJ | |
| 35426 | 312623 | Penrod, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-30308-MCR-GRJ | |
| 35427 | 312625 | Pepin, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30310-MCR-GRJ | |
| 35428 | 312626 | Perez, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30311-MCR-GRJ | |
| 35429 | 312627 | PEREZ, MARIO | Bailey Cowan Heckaman PLLC | 7:21-cv-30312-MCR-GRJ | |
| 35430 | 312628 | Perez, Ruben | Bailey Cowan Heckaman PLLC | 7:21-cv-30313-MCR-GRJ | |
| 35431 | 312629 | Perkins, Jared | Bailey Cowan Heckaman PLLC | | 7:21-cv-30314-MCR-GRJ |
| 35432 | 312630 | Perkins, Rush | Bailey Cowan Heckaman PLLC | 7:21-cv-30315-MCR-GRJ | |
| 35433 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ | |
| 35434 | 312634 | Peters, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30319-MCR-GRJ | |
| 35435 | 312635 | Peters, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30320-MCR-GRJ | |
| 35436 | 312637 | Phelps, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30322-MCR-GRJ | |
| 35437 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ | |
| 35438 | 312639 | PHILLIPS, ROBERT | Bailey Cowan Heckaman PLLC | 7:21-cv-30324-MCR-GRJ | |
| 35439 | 312640 | Phillips, Ronald | Bailey Cowan Heckaman PLLC | | 7:21-cv-30325-MCR-GRJ |
| 35440 | 312642 | Piccioni, Joel | Bailey Cowan Heckaman PLLC | 7:21-cv-30586-MCR-GRJ | |
| 35441 | 312643 | Pierce, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-30587-MCR-GRJ |
| 35442 | 312645 | Pietrangelo, Lawrence | Bailey Cowan Heckaman PLLC | 7:21-cv-30589-MCR-GRJ | |
| 35443 | 312646 | Pittman, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30590-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35444 | 312647 | Platas, Sergio | Bailey Cowan Heckaman PLLC | 7:21-cv-30591-MCR-GRJ | |
| 35445 | 312648 | Plummer, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30592-MCR-GRJ | |
| 35446 | 312649 | Poling, Calvin | Bailey Cowan Heckaman PLLC | 7:21-cv-30593-MCR-GRJ | |
| 35447 | 312650 | Ponce, Manuel | Bailey Cowan Heckaman PLLC | | 7:21-cv-30594-MCR-GRJ |
| 35448 | 312651 | Porterfield, Jimmy | Bailey Cowan Heckaman PLLC | 7:21-cv-30595-MCR-GRJ | |
| 35449 | 312652 | Poston, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-30596-MCR-GRJ |
| 35450 | 312653 | Poundstone, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-30597-MCR-GRJ | |
| 35451 | 312654 | Powell, Deondre | Bailey Cowan Heckaman PLLC | 7:21-cv-30598-MCR-GRJ | |
| 35452 | 312655 | Powell, Dustyn | Bailey Cowan Heckaman PLLC | 7:21-cv-30599-MCR-GRJ | |
| 35453 | 312656 | Powell, James | Bailey Cowan Heckaman PLLC | 7:21-cv-30600-MCR-GRJ | |
| 35454 | 312657 | Prather, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-30601-MCR-GRJ | |
| 35455 | 312658 | Prather, Reginald | Bailey Cowan Heckaman PLLC | 7:21-cv-30602-MCR-GRJ | |
| 35456 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ | |
| 35457 | 312660 | Pray, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30604-MCR-GRJ | |
| 35458 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ | |
| 35459 | 312662 | Price, Dyllon | Bailey Cowan Heckaman PLLC | 7:21-cv-30606-MCR-GRJ | |
| 35460 | 312663 | Price, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30607-MCR-GRJ | |
| 35461 | 312664 | Proctor, James | Bailey Cowan Heckaman PLLC | 7:21-cv-30608-MCR-GRJ | |
| 35462 | 312665 | Prokop, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-30609-MCR-GRJ | |
| 35463 | 312666 | Prout, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30610-MCR-GRJ | |
| 35464 | 312667 | Pruitt, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-30611-MCR-GRJ | |
| 35465 | 312668 | Prusinowski, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-30612-MCR-GRJ |
| 35466 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ | |
| 35467 | 312670 | Puente, Ramon | Bailey Cowan Heckaman PLLC | 7:21-cv-30614-MCR-GRJ | |
| 35468 | 312671 | Puryear, Tome | Bailey Cowan Heckaman PLLC | | 7:21-cv-30615-MCR-GRJ |
| 35469 | 312672 | Quartaraco, Luke | Bailey Cowan Heckaman PLLC | 7:21-cv-30616-MCR-GRJ | |
| 35470 | 312673 | Queris, Victoria | Bailey Cowan Heckaman PLLC | 7:21-cv-30617-MCR-GRJ | |
| 35471 | 312674 | Quick, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-30618-MCR-GRJ | |
| 35472 | 312675 | Quigley, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30619-MCR-GRJ | |
| 35473 | 312677 | Racz, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30621-MCR-GRJ | |
| 35474 | 312678 | Ramirez, Ricky | Bailey Cowan Heckaman PLLC | 7:21-cv-30622-MCR-GRJ | |
| 35475 | 312679 | Ramos, Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-30623-MCR-GRJ | |
| 35476 | 312680 | Ramos, Pablo | Bailey Cowan Heckaman PLLC | 7:21-cv-30624-MCR-GRJ | |
| 35477 | 312681 | Ramos, Yosuelt | Bailey Cowan Heckaman PLLC | 7:21-cv-30625-MCR-GRJ | |
| 35478 | 312682 | Ramsay, Clyde | Bailey Cowan Heckaman PLLC | 7:21-cv-30626-MCR-GRJ | |
| 35479 | 312683 | Ramseyer, Sarah | Bailey Cowan Heckaman PLLC | 7:21-cv-30627-MCR-GRJ | |
| 35480 | 312684 | Randolph, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-30628-MCR-GRJ | |
| 35481 | 312685 | Raney, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30629-MCR-GRJ | |
| 35482 | 312686 | Rankin, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-30630-MCR-GRJ |
| 35483 | 312688 | Ray, Randall | Bailey Cowan Heckaman PLLC | 7:21-cv-30632-MCR-GRJ | |
| 35484 | 312689 | Rayeski, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30633-MCR-GRJ | |
| 35485 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ | |
| 35486 | 312691 | Reay, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30635-MCR-GRJ | |
| 35487 | 312692 | Redel, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30636-MCR-GRJ | |
| 35488 | 312693 | Redshirt, Areon | Bailey Cowan Heckaman PLLC | | 7:21-cv-30637-MCR-GRJ |
| 35489 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ | |
| 35490 | 312695 | Reeves, Samantha | Bailey Cowan Heckaman PLLC | | 7:21-cv-30639-MCR-GRJ |
| 35491 | 312696 | Refaelov, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30640-MCR-GRJ | |
| 35492 | 312697 | Reichel, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30641-MCR-GRJ | |
| 35493 | 312698 | Reid, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-30642-MCR-GRJ | |
| 35494 | 312699 | Reierson, Brooks | Bailey Cowan Heckaman PLLC | 7:21-cv-30643-MCR-GRJ | |
| 35495 | 312700 | Reilly, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30644-MCR-GRJ | |
| 35496 | 312701 | Resendez, Jimmy | Bailey Cowan Heckaman PLLC | 7:21-cv-30645-MCR-GRJ | |
| 35497 | 312702 | Reuter, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-30646-MCR-GRJ | |
| 35498 | 312703 | Reyes, Eric | Bailey Cowan Heckaman PLLC | | 7:21-cv-30647-MCR-GRJ |
| 35499 | 312704 | Reyes Nunez, Michael B. | Bailey Cowan Heckaman PLLC | 7:21-cv-30648-MCR-GRJ | |
| 35500 | 312705 | Rhoden, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30649-MCR-GRJ | |
| 35501 | 312706 | Rhude, Corey | Bailey Cowan Heckaman PLLC | 7:21-cv-30650-MCR-GRJ | |
| 35502 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ | |
| 35503 | 312708 | RICHARDSON, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-30652-MCR-GRJ | |
| 35504 | 312710 | Richardson, Rhonda | Bailey Cowan Heckaman PLLC | | 7:21-cv-30653-MCR-GRJ |
| 35505 | 312711 | Richardson, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-30654-MCR-GRJ | |
| 35506 | 312712 | RILEY, KEVIN | Bailey Cowan Heckaman PLLC | 7:21-cv-30655-MCR-GRJ | |
| 35507 | 312713 | Rincon, Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-30656-MCR-GRJ | |
| 35508 | 312714 | Rios, Ramiro | Bailey Cowan Heckaman PLLC | 7:21-cv-30657-MCR-GRJ | |
| 35509 | 312715 | Rivas, Edwin | Bailey Cowan Heckaman PLLC | 7:21-cv-30658-MCR-GRJ | |
| 35510 | 312718 | Roach, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-30661-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35511 | 312719 | Roach, Thurmond | Bailey Cowan Heckaman PLLC | 7:21-cv-30662-MCR-GRJ | |
| 35512 | 312721 | Roberts, David | Bailey Cowan Heckaman PLLC | 7:21-cv-30664-MCR-GRJ | |
| 35513 | 312722 | Roberts, Grant | Bailey Cowan Heckaman PLLC | 7:21-cv-30665-MCR-GRJ | |
| 35514 | 312724 | Robertson, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-30667-MCR-GRJ | |
| 35515 | 312725 | Robinson, David | Bailey Cowan Heckaman PLLC | 7:21-cv-30668-MCR-GRJ | |
| 35516 | 312726 | ROBINSON, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-30669-MCR-GRJ | |
| 35517 | 312727 | Robinson, Milton | Bailey Cowan Heckaman PLLC | 7:21-cv-30670-MCR-GRJ | |
| 35518 | 312729 | ROBINSON, JOHN | Bailey Cowan Heckaman PLLC | 7:21-cv-30672-MCR-GRJ | |
| 35519 | 312730 | Rocha, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30673-MCR-GRJ | |
| 35520 | 312731 | Rodney, Marcus | Bailey Cowan Heckaman PLLC | | 7:21-cv-30674-MCR-GRJ |
| 35521 | 312732 | Rodriguez, Adrian | Bailey Cowan Heckaman PLLC | 7:21-cv-30675-MCR-GRJ | |
| 35522 | 312733 | Rodriguez, Domingo | Bailey Cowan Heckaman PLLC | 7:21-cv-30676-MCR-GRJ | |
| 35523 | 312734 | Rodriguez, Gabriel | Bailey Cowan Heckaman PLLC | 7:21-cv-30677-MCR-GRJ | |
| 35524 | 312736 | Rodriguez, Luis | Bailey Cowan Heckaman PLLC | | 7:21-cv-30679-MCR-GRJ |
| 35525 | 312737 | Rodriguez, Willie | Bailey Cowan Heckaman PLLC | | 7:21-cv-30680-MCR-GRJ |
| 35526 | 312738 | RODRIGUEZ, ELIAS | Bailey Cowan Heckaman PLLC | | 7:21-cv-30681-MCR-GRJ |
| 35527 | 312739 | Rogers, Luther | Bailey Cowan Heckaman PLLC | 7:21-cv-30682-MCR-GRJ | |
| 35528 | 312740 | Roldan, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-30683-MCR-GRJ | |
| 35529 | 312741 | Romero, Hector | Bailey Cowan Heckaman PLLC | 7:21-cv-30684-MCR-GRJ | |
| 35530 | 312742 | Romero, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30685-MCR-GRJ | |
| 35531 | 312743 | Rooker, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-30686-MCR-GRJ |
| 35532 | 312744 | Rosario, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-30687-MCR-GRJ | |
| 35533 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ | |
| 35534 | 312746 | Roundcount, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-30689-MCR-GRJ | |
| 35535 | 312747 | Route, Michaela | Bailey Cowan Heckaman PLLC | 7:21-cv-30690-MCR-GRJ | |
| 35536 | 312748 | Rowell, Frederick | Bailey Cowan Heckaman PLLC | 7:21-cv-30691-MCR-GRJ | |
| 35537 | 312749 | Royalty, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-30692-MCR-GRJ | |
| 35538 | 312750 | Ruhle, Joel | Bailey Cowan Heckaman PLLC | 7:21-cv-30693-MCR-GRJ | |
| 35539 | 312751 | Ruland, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-30694-MCR-GRJ | |
| 35540 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ | |
| 35541 | 312753 | Rush, Chanse | Bailey Cowan Heckaman PLLC | 7:21-cv-30696-MCR-GRJ | |
| 35542 | 312755 | Saddoris, David | Bailey Cowan Heckaman PLLC | 7:21-cv-30698-MCR-GRJ | |
| 35543 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ | |
| 35544 | 312757 | Sager, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30700-MCR-GRJ | |
| 35545 | 312759 | Salas, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-30702-MCR-GRJ | |
| 35546 | 312760 | Salazar, Denice | Bailey Cowan Heckaman PLLC | 7:21-cv-30703-MCR-GRJ | |
| 35547 | 312761 | Salinas, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-30704-MCR-GRJ | |
| 35548 | 312762 | Salis, Rodolfo | Bailey Cowan Heckaman PLLC | | 7:21-cv-30705-MCR-GRJ |
| 35549 | 312763 | Salisbury, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-30706-MCR-GRJ | |
| 35550 | 312764 | Salmons, William | Bailey Cowan Heckaman PLLC | 7:21-cv-30707-MCR-GRJ | |
| 35551 | 312765 | Salomone, Alejandro | Bailey Cowan Heckaman PLLC | 7:21-cv-30708-MCR-GRJ | |
| 35552 | 312766 | Samuels, Titus | Bailey Cowan Heckaman PLLC | 7:21-cv-30709-MCR-GRJ | |
| 35553 | 312767 | Sanchez, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-30710-MCR-GRJ | |
| 35554 | 312768 | Sanchez, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-30711-MCR-GRJ | |
| 35555 | 312769 | Sanchez, Eduardo | Bailey Cowan Heckaman PLLC | | 7:21-cv-30712-MCR-GRJ |
| 35556 | 312770 | Sanchez, Joe | Bailey Cowan Heckaman PLLC | 7:21-cv-30713-MCR-GRJ | |
| 35557 | 312772 | Sanchez, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-30715-MCR-GRJ |
| 35558 | 312773 | Sanchez, Paula | Bailey Cowan Heckaman PLLC | | 7:21-cv-30716-MCR-GRJ |
| 35559 | 312774 | Sanchez, Ricardo | Bailey Cowan Heckaman PLLC | 7:21-cv-30717-MCR-GRJ | |
| 35560 | 312775 | Santana, Joel | Bailey Cowan Heckaman PLLC | 7:21-cv-30718-MCR-GRJ | |
| 35561 | 312776 | Santiago, London | Bailey Cowan Heckaman PLLC | 7:21-cv-30719-MCR-GRJ | |
| 35562 | 312777 | Santiago, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30720-MCR-GRJ | |
| 35563 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ | |
| 35564 | 312779 | Santos, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30722-MCR-GRJ | |
| 35565 | 312780 | Saucedo, Antonio | Bailey Cowan Heckaman PLLC | 7:21-cv-30723-MCR-GRJ | |
| 35566 | 312781 | Sauls, Jake | Bailey Cowan Heckaman PLLC | 7:21-cv-30724-MCR-GRJ | |
| 35567 | 312782 | Saville, Christian | Bailey Cowan Heckaman PLLC | | 7:21-cv-30725-MCR-GRJ |
| 35568 | 312783 | Savoia, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-30726-MCR-GRJ | |
| 35569 | 312784 | Savtchouk, Vasilii | Bailey Cowan Heckaman PLLC | 7:21-cv-30727-MCR-GRJ | |
| 35570 | 312785 | Sawyer, Roscoe | Bailey Cowan Heckaman PLLC | | 7:21-cv-30728-MCR-GRJ |
| 35571 | 312788 | Scheidenberger, Kurt | Bailey Cowan Heckaman PLLC | 7:21-cv-30731-MCR-GRJ | |
| 35572 | 312789 | Schmitt, Walter | Bailey Cowan Heckaman PLLC | 7:21-cv-30732-MCR-GRJ | |
| 35573 | 312790 | Schofield, Everett | Bailey Cowan Heckaman PLLC | 7:21-cv-30733-MCR-GRJ | |
| 35574 | 312791 | Schou, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30734-MCR-GRJ | |
| 35575 | 312793 | Schweikart, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-30736-MCR-GRJ |
| 35576 | 312794 | Scott, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30737-MCR-GRJ | |
| 35577 | 312795 | Scott, Jakob | Bailey Cowan Heckaman PLLC | | 7:21-cv-30738-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35578 | 312796 | Scott, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-30739-MCR-GRJ | |
| 35579 | 312797 | Scott, Jeremy | Bailey Cowan Heckaman PLLC | | 7:21-cv-30740-MCR-GRJ |
| 35580 | 312798 | Scott, Korey | Bailey Cowan Heckaman PLLC | | 7:21-cv-30741-MCR-GRJ |
| 35581 | 312799 | Scott, Lovelace | Bailey Cowan Heckaman PLLC | 7:21-cv-30742-MCR-GRJ | |
| 35582 | 312800 | Seals, Dove | Bailey Cowan Heckaman PLLC | 7:21-cv-30743-MCR-GRJ | |
| 35583 | 312801 | Sechrist, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-30744-MCR-GRJ |
| 35584 | 312802 | Selker, Andrea | Bailey Cowan Heckaman PLLC | 7:21-cv-30745-MCR-GRJ | |
| 35585 | 312803 | Sene, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-30746-MCR-GRJ |
| 35586 | 312804 | Sentell, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-30747-MCR-GRJ | |
| 35587 | 312805 | Shadman, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-30748-MCR-GRJ | |
| 35588 | 312806 | Shafer, Ethan | Bailey Cowan Heckaman PLLC | 7:21-cv-30749-MCR-GRJ | |
| 35589 | 312807 | Shafer, Lance | Bailey Cowan Heckaman PLLC | | 7:21-cv-30750-MCR-GRJ |
| 35590 | 312808 | Sharpe, Brent | Bailey Cowan Heckaman PLLC | | 7:21-cv-30751-MCR-GRJ |
| 35591 | 312809 | Shaw, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-30752-MCR-GRJ | |
| 35592 | 312810 | Shealy, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-30753-MCR-GRJ | |
| 35593 | 312811 | Sheets, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30754-MCR-GRJ | |
| 35594 | 312812 | Shelton, Allen | Bailey Cowan Heckaman PLLC | 7:21-cv-30755-MCR-GRJ | |
| 35595 | 312813 | Shelton, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30756-MCR-GRJ | |
| 35596 | 312814 | Sherlock, Jim | Bailey Cowan Heckaman PLLC | 7:21-cv-30757-MCR-GRJ | |
| 35597 | 312815 | Sias, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-30758-MCR-GRJ | |
| 35598 | 312816 | Sidebottom, Brenda | Bailey Cowan Heckaman PLLC | | 7:21-cv-30759-MCR-GRJ |
| 35599 | 312817 | Siegel, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-30760-MCR-GRJ | |
| 35600 | 312818 | Silva, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30761-MCR-GRJ | |
| 35601 | 312819 | Simmons, William | Bailey Cowan Heckaman PLLC | 7:21-cv-30762-MCR-GRJ | |
| 35602 | 312820 | Simonds, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-30763-MCR-GRJ |
| 35603 | 312821 | Simpson, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30764-MCR-GRJ | |
| 35604 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ | |
| 35605 | 312823 | Sisler, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30766-MCR-GRJ | |
| 35606 | 312824 | Slate, Meaghen | Bailey Cowan Heckaman PLLC | 7:21-cv-30767-MCR-GRJ | |
| 35607 | 312825 | Smieja, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-30768-MCR-GRJ | |
| 35608 | 312826 | Smith, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30769-MCR-GRJ | |
| 35609 | 312827 | Smith, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-30770-MCR-GRJ |
| 35610 | 312828 | SMITH, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-30771-MCR-GRJ | |
| 35611 | 312829 | Smith, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-30772-MCR-GRJ | |
| 35612 | 312830 | Smith, Carlos | Bailey Cowan Heckaman PLLC | 7:21-cv-30773-MCR-GRJ | |
| 35613 | 312831 | Smith, Charles | Bailey Cowan Heckaman PLLC | | 7:21-cv-30774-MCR-GRJ |
| 35614 | 312833 | Smith, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-30776-MCR-GRJ | |
| 35615 | 312834 | Smith, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-30777-MCR-GRJ | |
| 35616 | 312835 | Smith, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-30778-MCR-GRJ | |
| 35617 | 312836 | Smith, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-30779-MCR-GRJ | |
| 35618 | 312837 | Smith, Miachel | Bailey Cowan Heckaman PLLC | 7:21-cv-30780-MCR-GRJ | |
| 35619 | 312838 | SMITH, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-30781-MCR-GRJ | |
| 35620 | 312839 | SMITH, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-30782-MCR-GRJ | |
| 35621 | 312840 | Smith, Mushawn | Bailey Cowan Heckaman PLLC | 7:21-cv-30783-MCR-GRJ | |
| 35622 | 312841 | SMITH, NICHOLAS | Bailey Cowan Heckaman PLLC | 7:21-cv-30784-MCR-GRJ | |
| 35623 | 312842 | Smith, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-30785-MCR-GRJ | |
| 35624 | 312843 | Smith, Richard | Bailey Cowan Heckaman PLLC | | 7:21-cv-30786-MCR-GRJ |
| 35625 | 312844 | Smith, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30787-MCR-GRJ | |
| 35626 | 312845 | Smith, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30788-MCR-GRJ | |
| 35627 | 312846 | Smith, James | Bailey Cowan Heckaman PLLC | 7:21-cv-30789-MCR-GRJ | |
| 35628 | 312847 | Snelling, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30790-MCR-GRJ | |
| 35629 | 312848 | Solada, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-30791-MCR-GRJ | |
| 35630 | 312849 | Somerville, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30792-MCR-GRJ | |
| 35631 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ | |
| 35632 | 312851 | Sotelo, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-30794-MCR-GRJ |
| 35633 | 312852 | Sousa, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-30795-MCR-GRJ | |
| 35634 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ | |
| 35635 | 312854 | Spain, Seth | Bailey Cowan Heckaman PLLC | 7:21-cv-30797-MCR-GRJ | |
| 35636 | 312855 | Spall, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-30798-MCR-GRJ | |
| 35637 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ | |
| 35638 | 312857 | SPICER, DUSTIN | Bailey Cowan Heckaman PLLC | 7:21-cv-30800-MCR-GRJ | |
| 35639 | 312858 | Spindler, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-30801-MCR-GRJ | |
| 35640 | 312859 | SPRABARY, NATHAN | Bailey Cowan Heckaman PLLC | 7:21-cv-30802-MCR-GRJ | |
| 35641 | 312860 | Sprouse, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-30803-MCR-GRJ | |
| 35642 | 312861 | Spruill, Dartanien | Bailey Cowan Heckaman PLLC | 7:21-cv-30804-MCR-GRJ | |
| 35643 | 312862 | St Laurent, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-30805-MCR-GRJ | |
| 35644 | 312863 | St. John, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30883-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35645 | 312864 | St. Peter, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30884-MCR-GRJ | |
| 35646 | 312865 | Stack, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30806-MCR-GRJ | |
| 35647 | 312866 | Staley, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-30807-MCR-GRJ | |
| 35648 | 312867 | Stamper, Keven | Bailey Cowan Heckaman PLLC | 7:21-cv-30808-MCR-GRJ | |
| 35649 | 312868 | Stead, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-30809-MCR-GRJ |
| 35650 | 312869 | Steele, George | Bailey Cowan Heckaman PLLC | 7:21-cv-30810-MCR-GRJ | |
| 35651 | 312870 | Steele, Kelly | Bailey Cowan Heckaman PLLC | 7:21-cv-30811-MCR-GRJ | |
| 35652 | 312871 | Stephenson, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-30812-MCR-GRJ | |
| 35653 | 312872 | STERLING, STEPHAN | Bailey Cowan Heckaman PLLC | 7:21-cv-30813-MCR-GRJ | |
| 35654 | 312873 | STERNER, JOSEPH | Bailey Cowan Heckaman PLLC | 7:21-cv-30814-MCR-GRJ | |
| 35655 | 312874 | Steward, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-30885-MCR-GRJ | |
| 35656 | 312875 | Steward, Jerrell | Bailey Cowan Heckaman PLLC | 7:21-cv-30815-MCR-GRJ | |
| 35657 | 312876 | Stewart, Glenn | Bailey Cowan Heckaman PLLC | 7:21-cv-30816-MCR-GRJ | |
| 35658 | 312877 | Stewart, Jon-Pierre | Bailey Cowan Heckaman PLLC | 7:21-cv-30817-MCR-GRJ | |
| 35659 | 312878 | Stewart, Vintonio | Bailey Cowan Heckaman PLLC | | 7:21-cv-30818-MCR-GRJ |
| 35660 | 312879 | Stinson, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30819-MCR-GRJ | |
| 35661 | 312880 | Stone, Bobby | Bailey Cowan Heckaman PLLC | 7:21-cv-30820-MCR-GRJ | |
| 35662 | 312881 | Stone, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-30821-MCR-GRJ | |
| 35663 | 312882 | Stone, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30822-MCR-GRJ | |
| 35664 | 312883 | Summerour, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-30823-MCR-GRJ | |
| 35665 | 312884 | Surles, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-30824-MCR-GRJ | |
| 35666 | 312885 | SWANSON, ROBERT | Bailey Cowan Heckaman PLLC | 7:21-cv-30825-MCR-GRJ | |
| 35667 | 312886 | Swedin, Jacob | Bailey Cowan Heckaman PLLC | | 7:21-cv-30826-MCR-GRJ |
| 35668 | 312887 | Swiatek, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-30827-MCR-GRJ | |
| 35669 | 312888 | Swinton, Kendrick | Bailey Cowan Heckaman PLLC | 7:21-cv-30828-MCR-GRJ | |
| 35670 | 312889 | Sykes, Allen | Bailey Cowan Heckaman PLLC | 7:21-cv-30829-MCR-GRJ | |
| 35671 | 312890 | Tapia, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-30830-MCR-GRJ | |
| 35672 | 312891 | Tarby, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30831-MCR-GRJ | |
| 35673 | 312892 | Tate, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-30832-MCR-GRJ | |
| 35674 | 312893 | TAYLOR, DAVID | Bailey Cowan Heckaman PLLC | 7:21-cv-30833-MCR-GRJ | |
| 35675 | 312894 | Taylor, Dominic | Bailey Cowan Heckaman PLLC | 7:21-cv-30834-MCR-GRJ | |
| 35676 | 312895 | Taylor, Jacquetta | Bailey Cowan Heckaman PLLC | 7:21-cv-30835-MCR-GRJ | |
| 35677 | 312896 | Taylor, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-30836-MCR-GRJ |
| 35678 | 312897 | Taylor, Paul | Bailey Cowan Heckaman PLLC | 7:21-cv-30837-MCR-GRJ | |
| 35679 | 312898 | Taylor, Trevor | Bailey Cowan Heckaman PLLC | 7:21-cv-30838-MCR-GRJ | |
| 35680 | 312899 | Teagle, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30839-MCR-GRJ | |
| 35681 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ | |
| 35682 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ | |
| 35683 | 312903 | Thiemig, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30843-MCR-GRJ | |
| 35684 | 312904 | Thomas, Andwele | Bailey Cowan Heckaman PLLC | 7:21-cv-30844-MCR-GRJ | |
| 35685 | 312906 | Thomas, Harvey | Bailey Cowan Heckaman PLLC | 7:21-cv-30846-MCR-GRJ | |
| 35686 | 312907 | Thomas, Jemel | Bailey Cowan Heckaman PLLC | | 7:21-cv-30847-MCR-GRJ |
| 35687 | 312908 | Thomas, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-30848-MCR-GRJ | |
| 35688 | 312909 | Thomas, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-30849-MCR-GRJ | |
| 35689 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ | |
| 35690 | 312911 | THOMPSON, DANIEL | Bailey Cowan Heckaman PLLC | 7:21-cv-30851-MCR-GRJ | |
| 35691 | 312912 | Thompson, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-30852-MCR-GRJ | |
| 35692 | 312914 | Thompson, Mitchell | Bailey Cowan Heckaman PLLC | 7:21-cv-30854-MCR-GRJ | |
| 35693 | 312915 | Tickal, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-30855-MCR-GRJ |
| 35694 | 312916 | Tiedemann, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30856-MCR-GRJ | |
| 35695 | 312917 | Tiffany, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-30857-MCR-GRJ |
| 35696 | 312918 | Todd, Huey | Bailey Cowan Heckaman PLLC | | 7:21-cv-30858-MCR-GRJ |
| 35697 | 312919 | Tolefree, Tory | Bailey Cowan Heckaman PLLC | 7:21-cv-30859-MCR-GRJ | |
| 35698 | 312920 | Toodle, Chancer | Bailey Cowan Heckaman PLLC | 7:21-cv-30860-MCR-GRJ | |
| 35699 | 312921 | Toomey, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-30861-MCR-GRJ | |
| 35700 | 312922 | Toothman, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-30862-MCR-GRJ | |
| 35701 | 312923 | Torres, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-30863-MCR-GRJ | |
| 35702 | 312924 | Totimeh, Lawrence | Bailey Cowan Heckaman PLLC | 7:21-cv-30864-MCR-GRJ | |
| 35703 | 312925 | Tovar, Paul | Bailey Cowan Heckaman PLLC | 7:21-cv-30865-MCR-GRJ | |
| 35704 | 312926 | Towsley, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-30866-MCR-GRJ |
| 35705 | 312927 | TRACHT, DARRELL LEE | Bailey Cowan Heckaman PLLC | 7:21-cv-30867-MCR-GRJ | |
| 35706 | 312929 | Trevino, Ricardo | Bailey Cowan Heckaman PLLC | 7:21-cv-30869-MCR-GRJ | |
| 35707 | 312930 | Trinh, Alfred | Bailey Cowan Heckaman PLLC | | 7:21-cv-30870-MCR-GRJ |
| 35708 | 312931 | Trivino, Enrique | Bailey Cowan Heckaman PLLC | 7:21-cv-30871-MCR-GRJ | |
| 35709 | 312932 | Trudell, Rexford | Bailey Cowan Heckaman PLLC | 7:21-cv-30872-MCR-GRJ | |
| 35710 | 312933 | Trujillo, Joe | Bailey Cowan Heckaman PLLC | 7:21-cv-30873-MCR-GRJ | |
| 35711 | 312934 | Tuck, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-30874-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35712 | 312935 | Tuggle, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-30875-MCR-GRJ | |
| 35713 | 312936 | Turner, Gary | Bailey Cowan Heckaman PLLC | 7:21-cv-30876-MCR-GRJ | |
| 35714 | 312938 | TYLER, JOHN | Bailey Cowan Heckaman PLLC | 7:21-cv-30878-MCR-GRJ | |
| 35715 | 312939 | Underwood, Erik | Bailey Cowan Heckaman PLLC | 7:21-cv-30879-MCR-GRJ | |
| 35716 | 312940 | Valentin, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-30880-MCR-GRJ | |
| 35717 | 312942 | Van Rickley, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30882-MCR-GRJ | |
| 35718 | 312943 | Vanaken, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31402-MCR-GRJ | |
| 35719 | 312944 | VARGAS, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-31403-MCR-GRJ | |
| 35720 | 312945 | Vaughn, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31404-MCR-GRJ | |
| 35721 | 312946 | Vegacolon, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-31405-MCR-GRJ | |
| 35722 | 312948 | Vergara, Gustavo | Bailey Cowan Heckaman PLLC | 7:21-cv-31407-MCR-GRJ | |
| 35723 | 312949 | Vest, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31408-MCR-GRJ | |
| 35724 | 312950 | Vest, Meghan | Bailey Cowan Heckaman PLLC | 7:21-cv-31409-MCR-GRJ | |
| 35725 | 312951 | Vicaire, Shane | Bailey Cowan Heckaman PLLC | | 7:21-cv-31410-MCR-GRJ |
| 35726 | 312952 | Vickers, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-31411-MCR-GRJ | |
| 35727 | 312953 | Villagrana, Ramon | Bailey Cowan Heckaman PLLC | 7:21-cv-31412-MCR-GRJ | |
| 35728 | 312954 | Villavicencio, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31413-MCR-GRJ | |
| 35729 | 312955 | Vincent, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31414-MCR-GRJ | |
| 35730 | 312956 | Wade, Shadiya | Bailey Cowan Heckaman PLLC | 7:21-cv-31415-MCR-GRJ | |
| 35731 | 312957 | Waldrop, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-31416-MCR-GRJ |
| 35732 | 312958 | Walker, Daryl | Bailey Cowan Heckaman PLLC | 7:21-cv-31417-MCR-GRJ | |
| 35733 | 312959 | Walker, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31418-MCR-GRJ | |
| 35734 | 312960 | Walker, Kerek | Bailey Cowan Heckaman PLLC | 7:21-cv-31419-MCR-GRJ | |
| 35735 | 312962 | WALTERS, ROBERT | Bailey Cowan Heckaman PLLC | 7:21-cv-31421-MCR-GRJ | |
| 35736 | 312963 | Walton, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-31422-MCR-GRJ | |
| 35737 | 312964 | Walz, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-31423-MCR-GRJ | |
| 35738 | 312965 | Ware, Vincent | Bailey Cowan Heckaman PLLC | | 7:21-cv-31424-MCR-GRJ |
| 35739 | 312966 | Warner, Tadd | Bailey Cowan Heckaman PLLC | 7:21-cv-31425-MCR-GRJ | |
| 35740 | 312967 | WASHINGTON, RAIZA | Bailey Cowan Heckaman PLLC | 7:21-cv-31426-MCR-GRJ | |
| 35741 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ | |
| 35742 | 312969 | Washington, Orelius | Bailey Cowan Heckaman PLLC | 7:21-cv-31428-MCR-GRJ | |
| 35743 | 312970 | Waters, Patricia | Bailey Cowan Heckaman PLLC | | 7:21-cv-31429-MCR-GRJ |
| 35744 | 312972 | Watson, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-31431-MCR-GRJ | |
| 35745 | 312973 | Watson, Philip | Bailey Cowan Heckaman PLLC | 7:21-cv-31432-MCR-GRJ | |
| 35746 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ | |
| 35747 | 312975 | WAYTS, JESSY | Bailey Cowan Heckaman PLLC | 7:21-cv-31434-MCR-GRJ | |
| 35748 | 312976 | Waudby, Ray | Bailey Cowan Heckaman PLLC | 7:21-cv-31435-MCR-GRJ | |
| 35749 | 312978 | Webb, Levi | Bailey Cowan Heckaman PLLC | 7:21-cv-31437-MCR-GRJ | |
| 35750 | 312979 | Weiss, Eric | Bailey Cowan Heckaman PLLC | | 7:21-cv-31438-MCR-GRJ |
| 35751 | 312981 | Welch, Olin | Bailey Cowan Heckaman PLLC | 7:21-cv-31440-MCR-GRJ | |
| 35752 | 312983 | Wheeler, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-31442-MCR-GRJ | |
| 35753 | 312984 | White, Raqai | Bailey Cowan Heckaman PLLC | | 7:21-cv-31443-MCR-GRJ |
| 35754 | 312985 | Whitehead, Toby | Bailey Cowan Heckaman PLLC | 7:21-cv-31444-MCR-GRJ | |
| 35755 | 312986 | Whitehouse, Marc | Bailey Cowan Heckaman PLLC | 7:21-cv-31445-MCR-GRJ | |
| 35756 | 312987 | Whiteley, Seth | Bailey Cowan Heckaman PLLC | 7:21-cv-31446-MCR-GRJ | |
| 35757 | 312988 | Whiteman, Alexander | Bailey Cowan Heckaman PLLC | | 7:21-cv-31447-MCR-GRJ |
| 35758 | 312989 | Whittaker, Curtis | Bailey Cowan Heckaman PLLC | 7:21-cv-31448-MCR-GRJ | |
| 35759 | 312990 | Whitted, William | Bailey Cowan Heckaman PLLC | 7:21-cv-31449-MCR-GRJ | |
| 35760 | 312991 | Whyte, Colin | Bailey Cowan Heckaman PLLC | 7:21-cv-31450-MCR-GRJ | |
| 35761 | 312992 | Wieczorek, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-31451-MCR-GRJ | |
| 35762 | 312993 | Wiegand, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-31452-MCR-GRJ | |
| 35763 | 312994 | Wiggins, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-31453-MCR-GRJ | |
| 35764 | 312995 | Wilcox, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31454-MCR-GRJ | |
| 35765 | 312997 | Williams, Devan | Bailey Cowan Heckaman PLLC | 7:21-cv-31456-MCR-GRJ | |
| 35766 | 312998 | Williams, Drew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31457-MCR-GRJ |
| 35767 | 312999 | WILLIAMS, GARY | Bailey Cowan Heckaman PLLC | 7:21-cv-31458-MCR-GRJ | |
| 35768 | 313000 | Williams, Jeffrey | Bailey Cowan Heckaman PLLC | | 7:21-cv-31459-MCR-GRJ |
| 35769 | 313001 | Williams, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-31460-MCR-GRJ | |
| 35770 | 313002 | Williams, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31461-MCR-GRJ | |
| 35771 | 313003 | WILLIAMS, KEITH | Bailey Cowan Heckaman PLLC | 7:21-cv-31462-MCR-GRJ | |
| 35772 | 313004 | Williams, Lamond | Bailey Cowan Heckaman PLLC | | 7:21-cv-31463-MCR-GRJ |
| 35773 | 313005 | Williams, Rodney | Bailey Cowan Heckaman PLLC | 7:21-cv-31464-MCR-GRJ | |
| 35774 | 313006 | WILLIAMS, RONALD MILTON | Bailey Cowan Heckaman PLLC | 7:21-cv-31465-MCR-GRJ | |
| 35775 | 313007 | Williams, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31466-MCR-GRJ | |
| 35776 | 313008 | Williams, Trevor | Bailey Cowan Heckaman PLLC | | 7:21-cv-31467-MCR-GRJ |
| 35777 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ | |
| 35778 | 313010 | Williamson, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-31469-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35779 | 313011 | Wills, Roslyn | Bailey Cowan Heckaman PLLC | 7:21-cv-31470-MCR-GRJ | |
| 35780 | 313012 | Wilson, Bob | Bailey Cowan Heckaman PLLC | 7:21-cv-31471-MCR-GRJ | |
| 35781 | 313013 | Wilson, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-31472-MCR-GRJ |
| 35782 | 313014 | Wilson, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-31473-MCR-GRJ | |
| 35783 | 313015 | Wilson, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31474-MCR-GRJ | |
| 35784 | 313016 | WILSON, PAUL | Bailey Cowan Heckaman PLLC | 7:21-cv-31475-MCR-GRJ | |
| 35785 | 313017 | Wilson, Rogue | Bailey Cowan Heckaman PLLC | 7:21-cv-31476-MCR-GRJ | |
| 35786 | 313018 | Wingerter, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-31477-MCR-GRJ | |
| 35787 | 313019 | Winslow, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-31478-MCR-GRJ | |
| 35788 | 313020 | Winston, Dwayne | Bailey Cowan Heckaman PLLC | 7:21-cv-31479-MCR-GRJ | |
| 35789 | 313021 | Witte, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-31480-MCR-GRJ | |
| 35790 | 313023 | Wolfe, Calum | Bailey Cowan Heckaman PLLC | | 7:21-cv-31482-MCR-GRJ |
| 35791 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ | |
| 35792 | 313025 | Wolfson, Wilby | Bailey Cowan Heckaman PLLC | 7:21-cv-31484-MCR-GRJ | |
| 35793 | 313026 | Wolgan, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31485-MCR-GRJ |
| 35794 | 313027 | Wonder, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31486-MCR-GRJ | |
| 35795 | 313028 | Wood, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31487-MCR-GRJ | |
| 35796 | 313030 | Wooten, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31489-MCR-GRJ | |
| 35797 | 313031 | Worm, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-31490-MCR-GRJ | |
| 35798 | 313032 | Wortelman, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-31491-MCR-GRJ |
| 35799 | 313034 | Wright, Alexander | Bailey Cowan Heckaman PLLC | | 7:21-cv-31493-MCR-GRJ |
| 35800 | 313035 | Wright, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31494-MCR-GRJ | |
| 35801 | 313036 | Wright, Rasheen | Bailey Cowan Heckaman PLLC | | 7:21-cv-31495-MCR-GRJ |
| 35802 | 313037 | Wunder, Karl | Bailey Cowan Heckaman PLLC | 7:21-cv-31496-MCR-GRJ | |
| 35803 | 313038 | Wyatt, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-31497-MCR-GRJ | |
| 35804 | 313039 | Wyman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-31498-MCR-GRJ | |
| 35805 | 313040 | Wyre, Allen | Bailey Cowan Heckaman PLLC | 7:21-cv-31499-MCR-GRJ | |
| 35806 | 313041 | Yancey, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-31500-MCR-GRJ | |
| 35807 | 313042 | Yazzie, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31501-MCR-GRJ | |
| 35808 | 313043 | Yester, Keith | Bailey Cowan Heckaman PLLC | | 7:21-cv-31502-MCR-GRJ |
| 35809 | 313044 | Yi, Tong | Bailey Cowan Heckaman PLLC | | 7:21-cv-31503-MCR-GRJ |
| 35810 | 313045 | Young, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-31504-MCR-GRJ | |
| 35811 | 313046 | Young, Casey | Bailey Cowan Heckaman PLLC | 7:21-cv-31505-MCR-GRJ | |
| 35812 | 313047 | YOUNG, DAVID | Bailey Cowan Heckaman PLLC | 7:21-cv-31506-MCR-GRJ | |
| 35813 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ | |
| 35814 | 313049 | YOUNG, JAMES | Bailey Cowan Heckaman PLLC | 7:21-cv-31508-MCR-GRJ | |
| 35815 | 313050 | Zacarias, Charlie | Bailey Cowan Heckaman PLLC | 7:21-cv-31509-MCR-GRJ | |
| 35816 | 313052 | Zimmer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31511-MCR-GRJ | |
| 35817 | 313053 | Zink, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31512-MCR-GRJ |
| 35818 | 313054 | Zitek, Jeremy | Bailey Cowan Heckaman PLLC | | 7:21-cv-31513-MCR-GRJ |
| 35819 | 313055 | Zuccaro, Antonino | Bailey Cowan Heckaman PLLC | 7:21-cv-31514-MCR-GRJ | |
| 35820 | 313056 | Abdelwahab, Akram | Bailey Cowan Heckaman PLLC | 7:21-cv-31515-MCR-GRJ | |
| 35821 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ | |
| 35822 | 313058 | Abernathy, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-31517-MCR-GRJ | |
| 35823 | 313059 | Abplanalp, Braydon | Bailey Cowan Heckaman PLLC | | 7:21-cv-31518-MCR-GRJ |
| 35824 | 313061 | Acklam, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31520-MCR-GRJ | |
| 35825 | 313062 | Adam, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-31521-MCR-GRJ |
| 35826 | 313063 | Adams, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31522-MCR-GRJ | |
| 35827 | 313065 | Adamson, Corey | Bailey Cowan Heckaman PLLC | 7:21-cv-31524-MCR-GRJ | |
| 35828 | 313066 | Adamson, Dylan | Bailey Cowan Heckaman PLLC | | 7:21-cv-31525-MCR-GRJ |
| 35829 | 313067 | Adkins, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31526-MCR-GRJ | |
| 35830 | 313068 | Aguilar, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-31527-MCR-GRJ | |
| 35831 | 313070 | Ahearn, Trever | Bailey Cowan Heckaman PLLC | 7:21-cv-31529-MCR-GRJ | |
| 35832 | 313071 | Ainsworth, Lucas | Bailey Cowan Heckaman PLLC | 7:21-cv-31530-MCR-GRJ | |
| 35833 | 313072 | Airington, Austin | Bailey Cowan Heckaman PLLC | 7:21-cv-31531-MCR-GRJ | |
| 35834 | 313073 | Aksamit, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-31532-MCR-GRJ | |
| 35835 | 313074 | Albee, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-31533-MCR-GRJ | |
| 35836 | 313075 | Albert, Dennis | Bailey Cowan Heckaman PLLC | 7:21-cv-31534-MCR-GRJ | |
| 35837 | 313076 | Alcorn, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-31535-MCR-GRJ |
| 35838 | 313077 | Alden, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31536-MCR-GRJ | |
| 35839 | 313078 | Aldridge, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-31537-MCR-GRJ | |
| 35840 | 313079 | Alford, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31538-MCR-GRJ |
| 35841 | 313080 | Alibrando, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-31539-MCR-GRJ | |
| 35842 | 313081 | Alldaffer, Deren | Bailey Cowan Heckaman PLLC | | 7:21-cv-31540-MCR-GRJ |
| 35843 | 313082 | Allen, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31541-MCR-GRJ | |
| 35844 | 313084 | Allen, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31543-MCR-GRJ | |
| 35845 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35846 | 313086 | ALLEN, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-31545-MCR-GRJ | |
| 35847 | 313087 | Allen, Patrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-31546-MCR-GRJ |
| 35848 | 313088 | Allen, Rickey | Bailey Cowan Heckaman PLLC | 7:21-cv-31547-MCR-GRJ | |
| 35849 | 313089 | Allen, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31548-MCR-GRJ | |
| 35850 | 313090 | Allen, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-31549-MCR-GRJ | |
| 35851 | 313091 | Almeida, Keenan | Bailey Cowan Heckaman PLLC | 7:21-cv-31550-MCR-GRJ | |
| 35852 | 313092 | Aloisio, Marquos | Bailey Cowan Heckaman PLLC | 7:21-cv-31551-MCR-GRJ | |
| 35853 | 313093 | Altizer, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-31552-MCR-GRJ | |
| 35854 | 313094 | Alva, Michaell | Bailey Cowan Heckaman PLLC | 7:21-cv-31553-MCR-GRJ | |
| 35855 | 313095 | Alvarado, Joe | Bailey Cowan Heckaman PLLC | | 7:21-cv-31554-MCR-GRJ |
| 35856 | 313096 | Alvarado, Levi | Bailey Cowan Heckaman PLLC | 7:21-cv-31555-MCR-GRJ | |
| 35857 | 313097 | Alvarez, Jacobo | Bailey Cowan Heckaman PLLC | 7:21-cv-31556-MCR-GRJ | |
| 35858 | 313098 | Alwine, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-31557-MCR-GRJ | |
| 35859 | 313100 | Amaro, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-31559-MCR-GRJ |
| 35860 | 313101 | Amaya, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-31560-MCR-GRJ |
| 35861 | 313102 | Amerson, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-31561-MCR-GRJ | |
| 35862 | 313103 | Anderson, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-31562-MCR-GRJ | |
| 35863 | 313104 | ANDERSON, JASON | Bailey Cowan Heckaman PLLC | | 7:21-cv-31563-MCR-GRJ |
| 35864 | 313105 | Anderson, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31564-MCR-GRJ | |
| 35865 | 313106 | Anderson, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-31565-MCR-GRJ | |
| 35866 | 313109 | ANDERSON, ZACHARY | Bailey Cowan Heckaman PLLC | 7:21-cv-31568-MCR-GRJ | |
| 35867 | 313110 | Andrade, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31569-MCR-GRJ | |
| 35868 | 313111 | Andreasen, Carlos | Bailey Cowan Heckaman PLLC | | 7:21-cv-31570-MCR-GRJ |
| 35869 | 313112 | Andrews, Fred | Bailey Cowan Heckaman PLLC | 7:21-cv-31571-MCR-GRJ | |
| 35870 | 313113 | Andrews, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31572-MCR-GRJ | |
| 35871 | 313114 | Angel, Leonard | Bailey Cowan Heckaman PLLC | 7:21-cv-31573-MCR-GRJ | |
| 35872 | 313115 | Angelucci, Stefano | Bailey Cowan Heckaman PLLC | | 7:21-cv-31574-MCR-GRJ |
| 35873 | 313116 | Arbegast, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31575-MCR-GRJ | |
| 35874 | 313117 | Arce, Luis | Bailey Cowan Heckaman PLLC | 7:21-cv-31576-MCR-GRJ | |
| 35875 | 313118 | Arceo, Francisco | Bailey Cowan Heckaman PLLC | | 7:21-cv-31577-MCR-GRJ |
| 35876 | 313119 | Arena, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-31578-MCR-GRJ |
| 35877 | 313120 | Ariana, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31579-MCR-GRJ | |
| 35878 | 313122 | Armstrong, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-31581-MCR-GRJ | |
| 35879 | 313123 | Armstrong, Jermaine | Bailey Cowan Heckaman PLLC | 7:21-cv-31582-MCR-GRJ | |
| 35880 | 313124 | Arnold, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31583-MCR-GRJ | |
| 35881 | 313125 | Arthur, Jacques | Bailey Cowan Heckaman PLLC | 7:21-cv-31584-MCR-GRJ | |
| 35882 | 313126 | Ash, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-31585-MCR-GRJ | |
| 35883 | 313127 | Asheraft, Cody | Bailey Cowan Heckaman PLLC | | 7:21-cv-31586-MCR-GRJ |
| 35884 | 313129 | Atchison, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-31588-MCR-GRJ | |
| 35885 | 313130 | Atkinson, Jj | Bailey Cowan Heckaman PLLC | 7:21-cv-31589-MCR-GRJ | |
| 35886 | 313131 | Atwood, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31590-MCR-GRJ | |
| 35887 | 313133 | Aubuchon, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31592-MCR-GRJ | |
| 35888 | 313134 | Aultman, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31593-MCR-GRJ | |
| 35889 | 313135 | Austin, Emanuel | Bailey Cowan Heckaman PLLC | 7:21-cv-31594-MCR-GRJ | |
| 35890 | 313136 | Austin, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-31595-MCR-GRJ |
| 35891 | 313137 | Avveduto, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31596-MCR-GRJ | |
| 35892 | 313138 | Awan, Hamza | Bailey Cowan Heckaman PLLC | 7:21-cv-31597-MCR-GRJ | |
| 35893 | 313139 | Ayalavega, Gilberto | Bailey Cowan Heckaman PLLC | | 7:21-cv-31598-MCR-GRJ |
| 35894 | 313141 | Ayotte, Andy | Bailey Cowan Heckaman PLLC | 7:21-cv-31600-MCR-GRJ | |
| 35895 | 313142 | Babb, Chad | Bailey Cowan Heckaman PLLC | | 7:21-cv-31601-MCR-GRJ |
| 35896 | 313143 | Bacon, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31602-MCR-GRJ | |
| 35897 | 313144 | Bacon, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-31603-MCR-GRJ | |
| 35898 | 313146 | Baez, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31605-MCR-GRJ | |
| 35899 | 313147 | Baglio, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31606-MCR-GRJ | |
| 35900 | 313148 | Bailey, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-31607-MCR-GRJ | |
| 35901 | 313149 | Baillie, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31608-MCR-GRJ | |
| 35902 | 313150 | Baird, Elisha | Bailey Cowan Heckaman PLLC | 7:21-cv-31609-MCR-GRJ | |
| 35903 | 313151 | Baker, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31610-MCR-GRJ | |
| 35904 | 313152 | Baker, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-31611-MCR-GRJ | |
| 35905 | 313153 | Balady, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31612-MCR-GRJ | |
| 35906 | 313154 | Balcunas, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31613-MCR-GRJ |
| 35907 | 313155 | Baldus, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-31614-MCR-GRJ | |
| 35908 | 313156 | Bales, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-31615-MCR-GRJ |
| 35909 | 313157 | Ball, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-31616-MCR-GRJ | |
| 35910 | 313158 | Ballesteros, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31617-MCR-GRJ | |
| 35911 | 313159 | Balog, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31618-MCR-GRJ | |
| 35912 | 313160 | BALSLEY, CHRISTOPHER | Bailey Cowan Heckaman PLLC | | 7:21-cv-31619-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35913 | 313162 | Bambulas, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31621-MCR-GRJ | |
| 35914 | 313163 | Banach, Bennett | Bailey Cowan Heckaman PLLC | | 7:21-cv-31622-MCR-GRJ |
| 35915 | 313164 | Banks, Ralph | Bailey Cowan Heckaman PLLC | 7:21-cv-31623-MCR-GRJ | |
| 35916 | 313166 | Bannerman, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31625-MCR-GRJ | |
| 35917 | 313167 | Bannigan, Levi | Bailey Cowan Heckaman PLLC | 7:21-cv-31626-MCR-GRJ | |
| 35918 | 313168 | Barajas, Mario | Bailey Cowan Heckaman PLLC | 7:21-cv-31627-MCR-GRJ | |
| 35919 | 313169 | Barajas, Oswaldo | Bailey Cowan Heckaman PLLC | 7:21-cv-31628-MCR-GRJ | |
| 35920 | 313170 | Barber, Patrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-31629-MCR-GRJ |
| 35921 | 313171 | Barbosa, Jeff | Bailey Cowan Heckaman PLLC | 7:21-cv-31630-MCR-GRJ | |
| 35922 | 313172 | Barcomb, Jeremey | Bailey Cowan Heckaman PLLC | 7:21-cv-31631-MCR-GRJ | |
| 35923 | 313173 | Barker, Paul | Bailey Cowan Heckaman PLLC | | 7:21-cv-31632-MCR-GRJ |
| 35924 | 313174 | Barlow, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-31633-MCR-GRJ | |
| 35925 | 313175 | Barnes, Lonnie | Bailey Cowan Heckaman PLLC | 7:21-cv-31634-MCR-GRJ | |
| 35926 | 313176 | Barnes, Veronica | Bailey Cowan Heckaman PLLC | 7:21-cv-31635-MCR-GRJ | |
| 35927 | 313177 | Barnes, William | Bailey Cowan Heckaman PLLC | 7:21-cv-31636-MCR-GRJ | |
| 35928 | 313178 | Barnett, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31637-MCR-GRJ | |
| 35929 | 313179 | Barnum, Rodney | Bailey Cowan Heckaman PLLC | 7:21-cv-31638-MCR-GRJ | |
| 35930 | 313180 | Baron, Jay | Bailey Cowan Heckaman PLLC | 7:21-cv-31639-MCR-GRJ | |
| 35931 | 313181 | BARR, CHRISTOPHER | Bailey Cowan Heckaman PLLC | | 7:21-cv-31640-MCR-GRJ |
| 35932 | 313182 | Barr, Nathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-31641-MCR-GRJ |
| 35933 | 313183 | Barreiro Lopez, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-31642-MCR-GRJ |
| 35934 | 313184 | Barrere, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31643-MCR-GRJ | |
| 35935 | 313186 | Barrett, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31645-MCR-GRJ | |
| 35936 | 313187 | Barron, Gerard | Bailey Cowan Heckaman PLLC | 7:21-cv-31646-MCR-GRJ | |
| 35937 | 313188 | Bartell, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-31647-MCR-GRJ |
| 35938 | 313189 | Bartlett, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31648-MCR-GRJ | |
| 35939 | 313190 | Bartolomei, Victor | Bailey Cowan Heckaman PLLC | 7:21-cv-31649-MCR-GRJ | |
| 35940 | 313191 | Barton, Chris | Bailey Cowan Heckaman PLLC | | 7:21-cv-31650-MCR-GRJ |
| 35941 | 313192 | Barton, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31651-MCR-GRJ | |
| 35942 | 313193 | Bassett, Bryant | Bailey Cowan Heckaman PLLC | 7:21-cv-31652-MCR-GRJ | |
| 35943 | 313194 | Batemon, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-31653-MCR-GRJ |
| 35944 | 313195 | Battaglia, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-31654-MCR-GRJ | |
| 35945 | 313196 | Bauguess, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31655-MCR-GRJ | |
| 35946 | 313197 | Baumann, William | Bailey Cowan Heckaman PLLC | 7:21-cv-31656-MCR-GRJ | |
| 35947 | 313198 | Baxter, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-31657-MCR-GRJ | |
| 35948 | 313199 | Baxter, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31658-MCR-GRJ | |
| 35949 | 313200 | Bay, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31659-MCR-GRJ |
| 35950 | 313201 | Beagle, Paul | Bailey Cowan Heckaman PLLC | | 7:21-cv-31660-MCR-GRJ |
| 35951 | 313202 | Beahr, Zachary | Bailey Cowan Heckaman PLLC | | 7:21-cv-31661-MCR-GRJ |
| 35952 | 313203 | Beal, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31662-MCR-GRJ | |
| 35953 | 313204 | Bean, Stuart | Bailey Cowan Heckaman PLLC | 7:21-cv-31663-MCR-GRJ | |
| 35954 | 313205 | Beardsley, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-31664-MCR-GRJ | |
| 35955 | 313206 | Bebee, Marcus | Bailey Cowan Heckaman PLLC | | 7:21-cv-31665-MCR-GRJ |
| 35956 | 313207 | Beck, Jack | Bailey Cowan Heckaman PLLC | 7:21-cv-31666-MCR-GRJ | |
| 35957 | 313208 | Beck, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-31667-MCR-GRJ | |
| 35958 | 313209 | Beck, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31668-MCR-GRJ | |
| 35959 | 313210 | BECK, RUSSELL | Bailey Cowan Heckaman PLLC | 7:21-cv-31669-MCR-GRJ | |
| 35960 | 313211 | Becker, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-31670-MCR-GRJ | |
| 35961 | 313212 | Beckwith, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-31671-MCR-GRJ | |
| 35962 | 313213 | Bedrava, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-31672-MCR-GRJ | |
| 35963 | 313214 | Beercook, Derrick | Bailey Cowan Heckaman PLLC | 7:21-cv-31673-MCR-GRJ | |
| 35964 | 313216 | Behrends, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31675-MCR-GRJ | |
| 35965 | 313217 | Behrens, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31676-MCR-GRJ | |
| 35966 | 313218 | Beistel, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31677-MCR-GRJ |
| 35967 | 313219 | Bell, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-31678-MCR-GRJ | |
| 35968 | 313220 | Bell, Gerald | Bailey Cowan Heckaman PLLC | 7:21-cv-31679-MCR-GRJ | |
| 35969 | 313221 | Bell, Westley | Bailey Cowan Heckaman PLLC | 7:21-cv-31680-MCR-GRJ | |
| 35970 | 313224 | Bennett, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31683-MCR-GRJ | |
| 35971 | 313225 | Bennett, Philip | Bailey Cowan Heckaman PLLC | 7:21-cv-31684-MCR-GRJ | |
| 35972 | 313226 | Benson, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-31685-MCR-GRJ |
| 35973 | 313227 | Bensyl, Regan | Bailey Cowan Heckaman PLLC | 7:21-cv-31686-MCR-GRJ | |
| 35974 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ | |
| 35975 | 313229 | Berge, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31688-MCR-GRJ | |
| 35976 | 313230 | Berk, Brent | Bailey Cowan Heckaman PLLC | | 7:21-cv-31689-MCR-GRJ |
| 35977 | 313231 | Berlingeri, Jorge | Bailey Cowan Heckaman PLLC | | 7:21-cv-31690-MCR-GRJ |
| 35978 | 313232 | Bernard, Hunter | Bailey Cowan Heckaman PLLC | 7:21-cv-31691-MCR-GRJ | |
| 35979 | 313233 | Berry, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-31692-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35980 | 313234 | Bertorello, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-31693-MCR-GRJ |
| 35981 | 313235 | Best, Carlo | Bailey Cowan Heckaman PLLC | 7:21-cv-31694-MCR-GRJ | |
| 35982 | 313237 | Bezzone, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-31696-MCR-GRJ | |
| 35983 | 313238 | Biart, Maurice | Bailey Cowan Heckaman PLLC | 7:21-cv-31697-MCR-GRJ | |
| 35984 | 313239 | Bias, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-31698-MCR-GRJ | |
| 35985 | 313240 | Biggins, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-31699-MCR-GRJ |
| 35986 | 313241 | Billington, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31700-MCR-GRJ | |
| 35987 | 313242 | Binegar, Levi | Bailey Cowan Heckaman PLLC | 7:21-cv-31701-MCR-GRJ | |
| 35988 | 313243 | Bingham, Destin | Bailey Cowan Heckaman PLLC | 7:21-cv-31702-MCR-GRJ | |
| 35989 | 313244 | Bishop, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-31703-MCR-GRJ |
| 35990 | 313245 | Black, Timothy | Bailey Cowan Heckaman PLLC | | 7:21-cv-31704-MCR-GRJ |
| 35991 | 313246 | Blackshear, Clayton | Bailey Cowan Heckaman PLLC | 7:21-cv-31705-MCR-GRJ | |
| 35992 | 313247 | Blackstock, Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-31706-MCR-GRJ | |
| 35993 | 313249 | Blain, Vincent | Bailey Cowan Heckaman PLLC | 7:21-cv-31708-MCR-GRJ | |
| 35994 | 313250 | Blakely, Lawrence | Bailey Cowan Heckaman PLLC | 7:21-cv-31709-MCR-GRJ | |
| 35995 | 313251 | Blaney, Carlos | Bailey Cowan Heckaman PLLC | 7:21-cv-31710-MCR-GRJ | |
| 35996 | 313252 | Blankenship, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-31711-MCR-GRJ |
| 35997 | 313253 | Bliss, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-31712-MCR-GRJ | |
| 35998 | 313254 | Bly, Nicholas | Bailey Cowan Heckaman PLLC | | 7:21-cv-31713-MCR-GRJ |
| 35999 | 313255 | Boals, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31714-MCR-GRJ | |
| 36000 | 313256 | Bobzien, Rustin | Bailey Cowan Heckaman PLLC | 7:21-cv-31715-MCR-GRJ | |
| 36001 | 313257 | Boldt, Darrien | Bailey Cowan Heckaman PLLC | 7:21-cv-31716-MCR-GRJ | |
| 36002 | 313258 | Bolen, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31717-MCR-GRJ | |
| 36003 | 313259 | Boling, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-31718-MCR-GRJ | |
| 36004 | 313260 | Bonillas, Antonio | Bailey Cowan Heckaman PLLC | | 7:21-cv-31719-MCR-GRJ |
| 36005 | 313261 | Boone, Ian | Bailey Cowan Heckaman PLLC | | 7:21-cv-31720-MCR-GRJ |
| 36006 | 313262 | BOOTH, CHARLES | Bailey Cowan Heckaman PLLC | 7:21-cv-31721-MCR-GRJ | |
| 36007 | 313263 | Booth, Jasin | Bailey Cowan Heckaman PLLC | 7:21-cv-31722-MCR-GRJ | |
| 36008 | 313264 | Borbon, Devin | Bailey Cowan Heckaman PLLC | 7:21-cv-31723-MCR-GRJ | |
| 36009 | 313265 | Border, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-31724-MCR-GRJ | |
| 36010 | 313266 | Bosarge, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-31725-MCR-GRJ |
| 36011 | 313267 | Bottos, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-31726-MCR-GRJ |
| 36012 | 313268 | Bowden, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31727-MCR-GRJ | |
| 36013 | 313269 | Bowen, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31728-MCR-GRJ | |
| 36014 | 313270 | Bowman, Bobby | Bailey Cowan Heckaman PLLC | 7:21-cv-31729-MCR-GRJ | |
| 36015 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ | |
| 36016 | 313273 | Boyd, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31732-MCR-GRJ | |
| 36017 | 313274 | Boyd, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31733-MCR-GRJ | |
| 36018 | 313275 | Boyd, Lance | Bailey Cowan Heckaman PLLC | 7:21-cv-31734-MCR-GRJ | |
| 36019 | 313276 | Boyett, David | Bailey Cowan Heckaman PLLC | 7:21-cv-31735-MCR-GRJ | |
| 36020 | 313277 | Boykins, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-31736-MCR-GRJ |
| 36021 | 313278 | Boyle, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-31737-MCR-GRJ | |
| 36022 | 313279 | Brabham, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31738-MCR-GRJ | |
| 36023 | 313280 | Bradford, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31739-MCR-GRJ | |
| 36024 | 313281 | Bradfute, Kristi | Bailey Cowan Heckaman PLLC | | 7:21-cv-31740-MCR-GRJ |
| 36025 | 313282 | Bradley, Randall | Bailey Cowan Heckaman PLLC | 7:21-cv-31741-MCR-GRJ | |
| 36026 | 313283 | Bradshaw, Eric | Bailey Cowan Heckaman PLLC | | 7:21-cv-31742-MCR-GRJ |
| 36027 | 313284 | Bradshaw, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31743-MCR-GRJ | |
| 36028 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ | |
| 36029 | 313287 | Brady, Micheal | Bailey Cowan Heckaman PLLC | | 7:21-cv-31746-MCR-GRJ |
| 36030 | 313288 | Braly, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-31747-MCR-GRJ | |
| 36031 | 313289 | Bramer, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-31748-MCR-GRJ | |
| 36032 | 313291 | Branch, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-31750-MCR-GRJ |
| 36033 | 313292 | Brandenburger, Trapper | Bailey Cowan Heckaman PLLC | 7:21-cv-31751-MCR-GRJ | |
| 36034 | 313293 | Brandt, Dylan | Bailey Cowan Heckaman PLLC | 7:21-cv-31752-MCR-GRJ | |
| 36035 | 313294 | Brantley, William | Bailey Cowan Heckaman PLLC | 7:21-cv-31753-MCR-GRJ | |
| 36036 | 313295 | Braswell, Aaron | Bailey Cowan Heckaman PLLC | | 7:21-cv-31754-MCR-GRJ |
| 36037 | 313296 | Brault, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-31755-MCR-GRJ |
| 36038 | 313297 | Brazell, Brett | Bailey Cowan Heckaman PLLC | | 7:21-cv-31756-MCR-GRJ |
| 36039 | 313298 | Brecht, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31757-MCR-GRJ | |
| 36040 | 313299 | Breeden, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31758-MCR-GRJ | |
| 36041 | 313300 | Breen, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31759-MCR-GRJ |
| 36042 | 313301 | Breher, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31760-MCR-GRJ | |
| 36043 | 313302 | Brenay, Cable | Bailey Cowan Heckaman PLLC | 7:21-cv-31761-MCR-GRJ | |
| 36044 | 313303 | Brenes, Mario | Bailey Cowan Heckaman PLLC | 7:21-cv-31762-MCR-GRJ | |
| 36045 | 313304 | Brennanheffern, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31763-MCR-GRJ | |
| 36046 | 313305 | Breunig, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-31764-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36047 | 313306 | Brewer, Devan | Bailey Cowan Heckaman PLLC | 7:21-cv-31765-MCR-GRJ | |
| 36048 | 313307 | Brewer, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31766-MCR-GRJ | |
| 36049 | 313309 | Brickley, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-31768-MCR-GRJ |
| 36050 | 313310 | Briesemeister, Donald | Bailey Cowan Heckaman PLLC | | 7:21-cv-31769-MCR-GRJ |
| 36051 | 313311 | Brinkley, Wayne | Bailey Cowan Heckaman PLLC | 7:21-cv-31770-MCR-GRJ | |
| 36052 | 313312 | Brinkman, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-31771-MCR-GRJ | |
| 36053 | 313313 | Broadwell, George | Bailey Cowan Heckaman PLLC | 7:21-cv-31772-MCR-GRJ | |
| 36054 | 313315 | Brockwell, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-31774-MCR-GRJ | |
| 36055 | 313316 | Broderick, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-31775-MCR-GRJ | |
| 36056 | 313318 | Broughton, Russell | Bailey Cowan Heckaman PLLC | 7:21-cv-31777-MCR-GRJ | |
| 36057 | 313319 | Browell, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31778-MCR-GRJ |
| 36058 | 313320 | Brower, Leon | Bailey Cowan Heckaman PLLC | | 7:21-cv-31779-MCR-GRJ |
| 36059 | 313321 | Brown, Colton | Bailey Cowan Heckaman PLLC | 7:21-cv-31780-MCR-GRJ | |
| 36060 | 313322 | Brown, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31781-MCR-GRJ | |
| 36061 | 313323 | Brown, Jeffery | Bailey Cowan Heckaman PLLC | 7:21-cv-31782-MCR-GRJ | |
| 36062 | 313324 | Brown, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-31783-MCR-GRJ | |
| 36063 | 313325 | Brown, Josh | Bailey Cowan Heckaman PLLC | | 7:21-cv-31784-MCR-GRJ |
| 36064 | 313326 | BROWN, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-31785-MCR-GRJ | |
| 36065 | 313327 | BROWN, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-31786-MCR-GRJ | |
| 36066 | 313328 | BROWN, JUSTIN | Bailey Cowan Heckaman PLLC | | 7:21-cv-31787-MCR-GRJ |
| 36067 | 313329 | BROWN, MATT | Bailey Cowan Heckaman PLLC | 7:21-cv-31788-MCR-GRJ | |
| 36068 | 313330 | Brown, Nicholas | Bailey Cowan Heckaman PLLC | | 7:21-cv-31789-MCR-GRJ |
| 36069 | 313331 | Brown, Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-31790-MCR-GRJ |
| 36070 | 313332 | Brown, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-31791-MCR-GRJ | |
| 36071 | 313334 | Brown-hayling, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31793-MCR-GRJ | |
| 36072 | 313335 | Brubaker, Randy | Bailey Cowan Heckaman PLLC | 7:21-cv-31794-MCR-GRJ | |
| 36073 | 313336 | Brunelle, Andre | Bailey Cowan Heckaman PLLC | | 7:21-cv-31795-MCR-GRJ |
| 36074 | 313337 | Brunson, Quintel | Bailey Cowan Heckaman PLLC | | 7:21-cv-31796-MCR-GRJ |
| 36075 | 313338 | Brunswick, Micheal | Bailey Cowan Heckaman PLLC | 7:21-cv-31797-MCR-GRJ | |
| 36076 | 313339 | Bruscas, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31798-MCR-GRJ | |
| 36077 | 313340 | Bryant, Eric | Bailey Cowan Heckaman PLLC | | 7:21-cv-31799-MCR-GRJ |
| 36078 | 313341 | Bryson, Maurice | Bailey Cowan Heckaman PLLC | 7:21-cv-31800-MCR-GRJ | |
| 36079 | 313342 | Buccini, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-31801-MCR-GRJ | |
| 36080 | 313344 | Bullock, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-31803-MCR-GRJ | |
| 36081 | 313346 | Burbach, Catherine | Bailey Cowan Heckaman PLLC | | 7:21-cv-31805-MCR-GRJ |
| 36082 | 313347 | Burch, Rusty | Bailey Cowan Heckaman PLLC | 7:21-cv-31806-MCR-GRJ | |
| 36083 | 313348 | Burg, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-31807-MCR-GRJ | |
| 36084 | 313349 | Burge, Howard | Bailey Cowan Heckaman PLLC | 7:21-cv-31808-MCR-GRJ | |
| 36085 | 313350 | Burge, Patrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-31809-MCR-GRJ |
| 36086 | 313351 | Burke, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31810-MCR-GRJ | |
| 36087 | 313352 | Burkman, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-31811-MCR-GRJ | |
| 36088 | 313353 | Burnett, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-31812-MCR-GRJ | |
| 36089 | 313354 | Burnham, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31813-MCR-GRJ | |
| 36090 | 313355 | BURNS, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-31814-MCR-GRJ | |
| 36091 | 313356 | Burton, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-31815-MCR-GRJ |
| 36092 | 313357 | Busby, Brady | Bailey Cowan Heckaman PLLC | 7:21-cv-31816-MCR-GRJ | |
| 36093 | 313358 | Bush, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-31817-MCR-GRJ |
| 36094 | 313359 | Buss, Ronald | Bailey Cowan Heckaman PLLC | | 7:21-cv-31818-MCR-GRJ |
| 36095 | 313360 | Buttram, Jeremiah | Bailey Cowan Heckaman PLLC | | 7:21-cv-31819-MCR-GRJ |
| 36096 | 313361 | Byrnes, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31820-MCR-GRJ | |
| 36097 | 313362 | Cabral, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-31821-MCR-GRJ | |
| 36098 | 313363 | Cake, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-31822-MCR-GRJ | |
| 36099 | 313365 | Caldwell, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-31824-MCR-GRJ | |
| 36100 | 313366 | Callahan, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-31825-MCR-GRJ | |
| 36101 | 313367 | Camacho Hernandez, Miguel | Bailey Cowan Heckaman PLLC | 7:21-cv-31826-MCR-GRJ | |
| 36102 | 313368 | Camel, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-31827-MCR-GRJ | |
| 36103 | 313369 | Cameron, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-31828-MCR-GRJ | |
| 36104 | 313370 | Cameron, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31829-MCR-GRJ | |
| 36105 | 313371 | Cameron, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-31830-MCR-GRJ | |
| 36106 | 313372 | Cameron, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-31831-MCR-GRJ |
| 36107 | 313373 | Campbell, Carlos | Bailey Cowan Heckaman PLLC | | 7:21-cv-31832-MCR-GRJ |
| 36108 | 313374 | Campbell, Jeff | Bailey Cowan Heckaman PLLC | | 7:21-cv-31833-MCR-GRJ |
| 36109 | 313375 | Campbell, Nathaniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31834-MCR-GRJ | |
| 36110 | 313376 | Campbell, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-31835-MCR-GRJ | |
| 36111 | 313377 | Campos, Jorge | Bailey Cowan Heckaman PLLC | 7:21-cv-31836-MCR-GRJ | |
| 36112 | 313378 | Canter, Haskell | Bailey Cowan Heckaman PLLC | | 7:21-cv-31837-MCR-GRJ |
| 36113 | 313379 | Cantlin, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31838-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36114 | 313380 | Cantrell, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31839-MCR-GRJ | |
| 36115 | 313381 | Caperon, Enrique | Bailey Cowan Heckaman PLLC | | 7:21-cv-31840-MCR-GRJ |
| 36116 | 313382 | Caraballo, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-31841-MCR-GRJ | |
| 36117 | 313383 | Carey, Wade | Bailey Cowan Heckaman PLLC | | 7:21-cv-31842-MCR-GRJ |
| 36118 | 313385 | Carl, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-31844-MCR-GRJ | |
| 36119 | 313386 | Carlisle, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-31845-MCR-GRJ | |
| 36120 | 313387 | Carlisle, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-31846-MCR-GRJ |
| 36121 | 313388 | Carlson, Erik | Bailey Cowan Heckaman PLLC | | 7:21-cv-31847-MCR-GRJ |
| 36122 | 313390 | Carlson, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-31849-MCR-GRJ | |
| 36123 | 313392 | Carpenter, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-31851-MCR-GRJ | |
| 36124 | 313393 | Carpenter, Melissa | Bailey Cowan Heckaman PLLC | 7:21-cv-31852-MCR-GRJ | |
| 36125 | 313395 | Carreonfernandez, Raul | Bailey Cowan Heckaman PLLC | 7:21-cv-31854-MCR-GRJ | |
| 36126 | 313396 | Carson, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-31855-MCR-GRJ | |
| 36127 | 313397 | Carter, Ben | Bailey Cowan Heckaman PLLC | 7:21-cv-31856-MCR-GRJ | |
| 36128 | 313398 | Carter, Corey | Bailey Cowan Heckaman PLLC | 7:21-cv-31857-MCR-GRJ | |
| 36129 | 313399 | Carter, Jereme | Bailey Cowan Heckaman PLLC | | 7:21-cv-31858-MCR-GRJ |
| 36130 | 313400 | Carter, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31859-MCR-GRJ | |
| 36131 | 313401 | Carter, Stephen | Bailey Cowan Heckaman PLLC | | 7:21-cv-31860-MCR-GRJ |
| 36132 | 313402 | Carter, William | Bailey Cowan Heckaman PLLC | 7:21-cv-31861-MCR-GRJ | |
| 36133 | 313403 | Cartwright, Terry | Bailey Cowan Heckaman PLLC | | 7:21-cv-31862-MCR-GRJ |
| 36134 | 313404 | Carvalho, Marc | Bailey Cowan Heckaman PLLC | 7:21-cv-31863-MCR-GRJ | |
| 36135 | 313405 | Carvalho, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31864-MCR-GRJ | |
| 36136 | 313406 | Carver, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-31865-MCR-GRJ | |
| 36137 | 313407 | Case, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31866-MCR-GRJ | |
| 36138 | 313408 | Casteel, Christian | Bailey Cowan Heckaman PLLC | | 7:21-cv-31867-MCR-GRJ |
| 36139 | 313409 | Castillo, Dominic | Bailey Cowan Heckaman PLLC | 7:21-cv-31868-MCR-GRJ | |
| 36140 | 313411 | Castle, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-31870-MCR-GRJ |
| 36141 | 313412 | Castleberry, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-31871-MCR-GRJ | |
| 36142 | 313413 | Castro, Hector | Bailey Cowan Heckaman PLLC | | 7:21-cv-31872-MCR-GRJ |
| 36143 | 313414 | Caswell, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-31873-MCR-GRJ | |
| 36144 | 313415 | Caswell, Paul | Bailey Cowan Heckaman PLLC | 7:21-cv-31874-MCR-GRJ | |
| 36145 | 313416 | Catchot, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31875-MCR-GRJ | |
| 36146 | 313417 | Cativera, Corey | Bailey Cowan Heckaman PLLC | | 7:21-cv-31876-MCR-GRJ |
| 36147 | 313418 | Cerrillo, Rodolfo | Bailey Cowan Heckaman PLLC | 7:21-cv-31877-MCR-GRJ | |
| 36148 | 313419 | Cetera, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31878-MCR-GRJ | |
| 36149 | 313420 | Chabot, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-31879-MCR-GRJ | |
| 36150 | 313421 | Chagnon, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-31880-MCR-GRJ |
| 36151 | 313422 | Chalfant, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31881-MCR-GRJ | |
| 36152 | 313423 | Challender, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-31882-MCR-GRJ | |
| 36153 | 313425 | Chapman, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-31884-MCR-GRJ | |
| 36154 | 313426 | Chapman, Clayton | Bailey Cowan Heckaman PLLC | 7:21-cv-31885-MCR-GRJ | |
| 36155 | 313427 | Charbeneau, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31886-MCR-GRJ | |
| 36156 | 313428 | Charpentier, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31887-MCR-GRJ | |
| 36157 | 313429 | Chavez, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31888-MCR-GRJ | |
| 36158 | 313430 | Chavez, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-31889-MCR-GRJ | |
| 36159 | 313431 | Cheker, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-31890-MCR-GRJ |
| 36160 | 313432 | Chenier, Korey | Bailey Cowan Heckaman PLLC | 7:21-cv-31891-MCR-GRJ | |
| 36161 | 313433 | Chiasson, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-31892-MCR-GRJ |
| 36162 | 313434 | Childs, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31893-MCR-GRJ | |
| 36163 | 313435 | Chitwood, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31894-MCR-GRJ | |
| 36164 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ | |
| 36165 | 313437 | Christian, Bruce | Bailey Cowan Heckaman PLLC | 7:21-cv-31896-MCR-GRJ | |
| 36166 | 313438 | Chrzanowski, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-31897-MCR-GRJ |
| 36167 | 313439 | Church, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31898-MCR-GRJ | |
| 36168 | 313442 | Cich, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-31901-MCR-GRJ |
| 36169 | 313443 | Cintron, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31902-MCR-GRJ | |
| 36170 | 313446 | Clark, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-31905-MCR-GRJ |
| 36171 | 313447 | Clark, Jared | Bailey Cowan Heckaman PLLC | | 7:21-cv-31906-MCR-GRJ |
| 36172 | 313448 | Clark, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31907-MCR-GRJ | |
| 36173 | 313449 | Clark, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31908-MCR-GRJ | |
| 36174 | 313450 | Clark, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-31909-MCR-GRJ |
| 36175 | 313451 | Claus, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31910-MCR-GRJ | |
| 36176 | 313452 | Cleary, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-31911-MCR-GRJ | |
| 36177 | 313453 | Clelland, Mark | Bailey Cowan Heckaman PLLC | | 7:21-cv-31912-MCR-GRJ |
| 36178 | 313454 | Clemons, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-31913-MCR-GRJ |
| 36179 | 313455 | Cleveland, Jerrod | Bailey Cowan Heckaman PLLC | | 7:21-cv-31914-MCR-GRJ |
| 36180 | 313456 | Cline, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31915-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36181 | 313457 | Clinton, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-31916-MCR-GRJ | |
| 36182 | 313458 | Cloninger, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-31917-MCR-GRJ | |
| 36183 | 313459 | Coe, Damon | Bailey Cowan Heckaman PLLC | 7:21-cv-31918-MCR-GRJ | |
| 36184 | 313460 | Coffey, Russell | Bailey Cowan Heckaman PLLC | 7:21-cv-31919-MCR-GRJ | |
| 36185 | 313463 | Colegrove, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-31922-MCR-GRJ | |
| 36186 | 313464 | Coleman, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-31923-MCR-GRJ | |
| 36187 | 313465 | Coleman Esquilin, Mick | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ | |
| 36188 | 313466 | Collins, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-31925-MCR-GRJ |
| 36189 | 313467 | Collins, Claude | Bailey Cowan Heckaman PLLC | 7:21-cv-31926-MCR-GRJ | |
| 36190 | 313468 | Collins, Kirk | Bailey Cowan Heckaman PLLC | 7:21-cv-31927-MCR-GRJ | |
| 36191 | 313469 | Collins, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-31928-MCR-GRJ | |
| 36192 | 313470 | Collins, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-31929-MCR-GRJ | |
| 36193 | 313471 | Collins, William | Bailey Cowan Heckaman PLLC | 7:21-cv-31930-MCR-GRJ | |
| 36194 | 313472 | Colonna, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-31931-MCR-GRJ | |
| 36195 | 313473 | Colvin, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-31932-MCR-GRJ | |
| 36196 | 313474 | Compian, Edward | Bailey Cowan Heckaman PLLC | 7:21-cv-31933-MCR-GRJ | |
| 36197 | 313475 | Confer, Paul | Bailey Cowan Heckaman PLLC | 7:21-cv-31934-MCR-GRJ | |
| 36198 | 313476 | Confer, Duane | Bailey Cowan Heckaman PLLC | 7:21-cv-31935-MCR-GRJ | |
| 36199 | 313477 | Conklin, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-31936-MCR-GRJ |
| 36200 | 313478 | Conley, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-31937-MCR-GRJ | |
| 36201 | 313479 | Conlon, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31938-MCR-GRJ | |
| 36202 | 313480 | Conn, Bobby | Bailey Cowan Heckaman PLLC | | 7:21-cv-31939-MCR-GRJ |
| 36203 | 313481 | Conn, Bradly | Bailey Cowan Heckaman PLLC | 7:21-cv-31940-MCR-GRJ | |
| 36204 | 313482 | Connor, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31941-MCR-GRJ | |
| 36205 | 313483 | Connors, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-31942-MCR-GRJ |
| 36206 | 313484 | Conte, Brendan | Bailey Cowan Heckaman PLLC | 7:21-cv-31943-MCR-GRJ | |
| 36207 | 313485 | Cook, Dean | Bailey Cowan Heckaman PLLC | 7:21-cv-31944-MCR-GRJ | |
| 36208 | 313486 | Cook, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-31945-MCR-GRJ |
| 36209 | 313487 | Cook, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-31946-MCR-GRJ | |
| 36210 | 313489 | Cooper, Laurence | Bailey Cowan Heckaman PLLC | 7:21-cv-31948-MCR-GRJ | |
| 36211 | 313490 | COOPER, MATTHEW | Bailey Cowan Heckaman PLLC | | 7:21-cv-31949-MCR-GRJ |
| 36212 | 313491 | Cooper, Kenneth | Bailey Cowan Heckaman PLLC | | 7:21-cv-31950-MCR-GRJ |
| 36213 | 313492 | Copeland, Josh | Bailey Cowan Heckaman PLLC | | 7:21-cv-31951-MCR-GRJ |
| 36214 | 313493 | Corbin, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31952-MCR-GRJ | |
| 36215 | 313494 | Cordero, Rodney | Bailey Cowan Heckaman PLLC | 7:21-cv-31953-MCR-GRJ | |
| 36216 | 313495 | Cordill, Bobby | Bailey Cowan Heckaman PLLC | 7:21-cv-31954-MCR-GRJ | |
| 36217 | 313496 | Cordon, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31955-MCR-GRJ | |
| 36218 | 313497 | Corey, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31956-MCR-GRJ | |
| 36219 | 313498 | Corgard, Johnathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-31957-MCR-GRJ |
| 36220 | 313499 | Cormier, Seth | Bailey Cowan Heckaman PLLC | 7:21-cv-31958-MCR-GRJ | |
| 36221 | 313500 | Cornelio Garcia, Gustavo | Bailey Cowan Heckaman PLLC | | 7:21-cv-31959-MCR-GRJ |
| 36222 | 313501 | Cortes, Hector | Bailey Cowan Heckaman PLLC | | 7:21-cv-31960-MCR-GRJ |
| 36223 | 313502 | Cortese, Louis | Bailey Cowan Heckaman PLLC | 7:21-cv-31961-MCR-GRJ | |
| 36224 | 313503 | Corwin, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-31962-MCR-GRJ | |
| 36225 | 313504 | Coss, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-31963-MCR-GRJ | |
| 36226 | 313505 | Cossette, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-31964-MCR-GRJ | |
| 36227 | 313506 | Costantinidis, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-31965-MCR-GRJ | |
| 36228 | 313507 | Coughlin, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-31966-MCR-GRJ | |
| 36229 | 313508 | Cowan, Devin | Bailey Cowan Heckaman PLLC | 7:21-cv-31967-MCR-GRJ | |
| 36230 | 313509 | Cowles, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-31968-MCR-GRJ | |
| 36231 | 313510 | Cox, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-31969-MCR-GRJ | |
| 36232 | 313511 | Cox, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31970-MCR-GRJ | |
| 36233 | 313512 | Cox, Rikki | Bailey Cowan Heckaman PLLC | 7:21-cv-31971-MCR-GRJ | |
| 36234 | 313513 | Crankfield, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-31972-MCR-GRJ | |
| 36235 | 313514 | Crankshaw, Jimi | Bailey Cowan Heckaman PLLC | 7:21-cv-31973-MCR-GRJ | |
| 36236 | 313515 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-31974-MCR-GRJ | |
| 36237 | 313516 | Crawford, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-31975-MCR-GRJ | |
| 36238 | 313517 | Crider, Martina | Bailey Cowan Heckaman PLLC | | 7:21-cv-31976-MCR-GRJ |
| 36239 | 313518 | Crocker, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-31977-MCR-GRJ | |
| 36240 | 313520 | Croghan, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-31979-MCR-GRJ | |
| 36241 | 313521 | Crosby, Eugene | Bailey Cowan Heckaman PLLC | 7:21-cv-31980-MCR-GRJ | |
| 36242 | 313523 | Cross, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-31982-MCR-GRJ |
| 36243 | 313524 | Crouch, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-31983-MCR-GRJ |
| 36244 | 313525 | Crouse, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-31984-MCR-GRJ | |
| 36245 | 313526 | Crowley, Aidan | Bailey Cowan Heckaman PLLC | 7:21-cv-31985-MCR-GRJ | |
| 36246 | 313527 | Cruxz, Toby | Bailey Cowan Heckaman PLLC | 7:21-cv-31986-MCR-GRJ | |
| 36247 | 313528 | CRUZ, JOSE | Bailey Cowan Heckaman PLLC | | 7:21-cv-31987-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36248 | 313529 | Cucuk, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-31988-MCR-GRJ | |
| 36249 | 313530 | Cuebas, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31989-MCR-GRJ | |
| 36250 | 313531 | Cuesta, Alvaro | Bailey Cowan Heckaman PLLC | 7:21-cv-31990-MCR-GRJ | |
| 36251 | 313532 | Cuevas, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-31991-MCR-GRJ | |
| 36252 | 313534 | Cumbie, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-31993-MCR-GRJ | |
| 36253 | 313535 | Cummings, Alicia | Bailey Cowan Heckaman PLLC | 7:21-cv-31994-MCR-GRJ | |
| 36254 | 313536 | Cummings, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31995-MCR-GRJ | |
| 36255 | 313537 | CUMMINGS, ROBERT | Bailey Cowan Heckaman PLLC | | 7:21-cv-31996-MCR-GRJ |
| 36256 | 313538 | Cummings, Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-31997-MCR-GRJ |
| 36257 | 313540 | Cummiskey, Jesse | Bailey Cowan Heckaman PLLC | | 7:21-cv-31999-MCR-GRJ |
| 36258 | 313541 | Cupples, Lex | Bailey Cowan Heckaman PLLC | | 7:21-cv-32000-MCR-GRJ |
| 36259 | 313542 | Curtice, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-32001-MCR-GRJ |
| 36260 | 313543 | Custer, Blake | Bailey Cowan Heckaman PLLC | 7:21-cv-32002-MCR-GRJ | |
| 36261 | 313544 | Cutlip, Arron | Bailey Cowan Heckaman PLLC | 7:21-cv-32003-MCR-GRJ | |
| 36262 | 313545 | Cutting, Amanda | Bailey Cowan Heckaman PLLC | 7:21-cv-32004-MCR-GRJ | |
| 36263 | 313546 | Cynar, Timothy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32005-MCR-GRJ |
| 36264 | 313547 | Cyr, Dylan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32006-MCR-GRJ |
| 36265 | 313548 | Dahl, Stephen | Bailey Cowan Heckaman PLLC | | 7:21-cv-32007-MCR-GRJ |
| 36266 | 313549 | Dailey, Nicholas | Bailey Cowan Heckaman PLLC | | 7:21-cv-32008-MCR-GRJ |
| 36267 | 313550 | Daily, Casey | Bailey Cowan Heckaman PLLC | 7:21-cv-32009-MCR-GRJ | |
| 36268 | 313551 | Dalton, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32010-MCR-GRJ |
| 36269 | 313552 | Dalton, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-32011-MCR-GRJ | |
| 36270 | 313553 | Damron, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32012-MCR-GRJ | |
| 36271 | 313554 | Danson, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32013-MCR-GRJ |
| 36272 | 313555 | Daoust, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32014-MCR-GRJ | |
| 36273 | 313556 | Darley, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32015-MCR-GRJ | |
| 36274 | 313557 | Dauphin, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32016-MCR-GRJ | |
| 36275 | 313558 | Davenport, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32017-MCR-GRJ | |
| 36276 | 313559 | David, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32018-MCR-GRJ | |
| 36277 | 313560 | David, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32019-MCR-GRJ | |
| 36278 | 313561 | Davidson, Paul | Bailey Cowan Heckaman PLLC | | 7:21-cv-32020-MCR-GRJ |
| 36279 | 313562 | Davies, Edward | Bailey Cowan Heckaman PLLC | | 7:21-cv-32021-MCR-GRJ |
| 36280 | 313563 | Davis, Bennie | Bailey Cowan Heckaman PLLC | | 7:21-cv-32022-MCR-GRJ |
| 36281 | 313565 | Davis, Jay | Bailey Cowan Heckaman PLLC | | 7:21-cv-32026-MCR-GRJ |
| 36282 | 313566 | Davis, Jearl | Bailey Cowan Heckaman PLLC | 7:21-cv-32028-MCR-GRJ | |
| 36283 | 313567 | Davis, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32030-MCR-GRJ |
| 36284 | 313568 | Davis, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-32033-MCR-GRJ | |
| 36285 | 313569 | Davis, Mike | Bailey Cowan Heckaman PLLC | | 7:21-cv-32035-MCR-GRJ |
| 36286 | 313570 | Davis, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32037-MCR-GRJ | |
| 36287 | 313571 | Davis, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-32039-MCR-GRJ | |
| 36288 | 313573 | DAWSON, JOHN | Bailey Cowan Heckaman PLLC | 7:21-cv-32043-MCR-GRJ | |
| 36289 | 313574 | Dayoc, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32046-MCR-GRJ | |
| 36290 | 313575 | Dean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32048-MCR-GRJ | |
| 36291 | 313576 | Decker, Mason | Bailey Cowan Heckaman PLLC | 7:21-cv-32050-MCR-GRJ | |
| 36292 | 313577 | Dee, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32052-MCR-GRJ | |
| 36293 | 313578 | Deese, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32054-MCR-GRJ | |
| 36294 | 313579 | Defino, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32057-MCR-GRJ | |
| 36295 | 313580 | DeFoor, Dante | Bailey Cowan Heckaman PLLC | 7:21-cv-32059-MCR-GRJ | |
| 36296 | 313581 | Degrand, Leroy | Bailey Cowan Heckaman PLLC | 7:21-cv-32061-MCR-GRJ | |
| 36297 | 313582 | Deiter, Stephon | Bailey Cowan Heckaman PLLC | 7:21-cv-32063-MCR-GRJ | |
| 36298 | 313583 | Dejesus, Juan | Bailey Cowan Heckaman PLLC | 7:21-cv-32065-MCR-GRJ | |
| 36299 | 313584 | Delay, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32067-MCR-GRJ | |
| 36300 | 313585 | Delia, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32070-MCR-GRJ | |
| 36301 | 313586 | Delude, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32072-MCR-GRJ | |
| 36302 | 313587 | Demaree, Ralph | Bailey Cowan Heckaman PLLC | 7:21-cv-32074-MCR-GRJ | |
| 36303 | 313588 | Demerritt, Douglas | Bailey Cowan Heckaman PLLC | | 7:21-cv-32076-MCR-GRJ |
| 36304 | 313590 | Dempsey, Kristofer | Bailey Cowan Heckaman PLLC | 7:21-cv-32081-MCR-GRJ | |
| 36305 | 313591 | Denault, Shea | Bailey Cowan Heckaman PLLC | 7:21-cv-32083-MCR-GRJ | |
| 36306 | 313592 | Dennard, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32085-MCR-GRJ | |
| 36307 | 313593 | Dequinzio, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-32087-MCR-GRJ | |
| 36308 | 313594 | Derks, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32089-MCR-GRJ | |
| 36309 | 313595 | DeRuiter, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-32091-MCR-GRJ | |
| 36310 | 313596 | Desjardins, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32094-MCR-GRJ |
| 36311 | 313597 | Desrosier, Cory | Bailey Cowan Heckaman PLLC | | 7:21-cv-32096-MCR-GRJ |
| 36312 | 313598 | Detweiler, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32098-MCR-GRJ |
| 36313 | 313599 | Detwiler, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32100-MCR-GRJ | |
| 36314 | 313600 | Devault, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32102-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36315 | 313601 | Devilla, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32104-MCR-GRJ | |
| 36316 | 313602 | Devillier, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32106-MCR-GRJ | |
| 36317 | 313604 | Dewey, Roy | Bailey Cowan Heckaman PLLC | 7:21-cv-32111-MCR-GRJ | |
| 36318 | 313605 | DEZELSKE, DAKOTA | Bailey Cowan Heckaman PLLC | 7:21-cv-32113-MCR-GRJ | |
| 36319 | 313606 | Diaz, Cesar | Bailey Cowan Heckaman PLLC | 7:21-cv-32116-MCR-GRJ | |
| 36320 | 313607 | Diaz, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32118-MCR-GRJ |
| 36321 | 313608 | Diaz, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32120-MCR-GRJ | |
| 36322 | 313609 | Diaz, Dominic | Bailey Cowan Heckaman PLLC | 7:21-cv-32122-MCR-GRJ | |
| 36323 | 313610 | Diaz, Esteban | Bailey Cowan Heckaman PLLC | 7:21-cv-32124-MCR-GRJ | |
| 36324 | 313611 | Dibiase, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32126-MCR-GRJ | |
| 36325 | 313612 | DICKERSON, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-32129-MCR-GRJ | |
| 36326 | 313613 | Dickson, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32131-MCR-GRJ |
| 36327 | 313614 | Diedrich, Matt | Bailey Cowan Heckaman PLLC | 7:21-cv-32133-MCR-GRJ | |
| 36328 | 313615 | Diehl, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32135-MCR-GRJ | |
| 36329 | 313616 | Dieng, Cheikh | Bailey Cowan Heckaman PLLC | 7:21-cv-32137-MCR-GRJ | |
| 36330 | 313617 | Dill, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32139-MCR-GRJ | |
| 36331 | 313619 | Dimas, Miguel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32144-MCR-GRJ |
| 36332 | 313620 | Dinsmore, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32146-MCR-GRJ |
| 36333 | 313621 | Disbrow, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32148-MCR-GRJ | |
| 36334 | 313622 | Disney, Johnathon | Bailey Cowan Heckaman PLLC | 7:21-cv-32150-MCR-GRJ | |
| 36335 | 313623 | Dixon, Kirk | Bailey Cowan Heckaman PLLC | | 7:21-cv-32152-MCR-GRJ |
| 36336 | 313624 | Dlugosz, Todd | Bailey Cowan Heckaman PLLC | | 7:21-cv-32154-MCR-GRJ |
| 36337 | 313625 | Dochod, Casey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32157-MCR-GRJ |
| 36338 | 313626 | Dockins, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32159-MCR-GRJ |
| 36339 | 313627 | Dodson, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32161-MCR-GRJ | |
| 36340 | 313628 | Doke, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-32163-MCR-GRJ | |
| 36341 | 313629 | Dombrowski, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32165-MCR-GRJ | |
| 36342 | 313630 | Dominguez, Jaime | Bailey Cowan Heckaman PLLC | 7:21-cv-32167-MCR-GRJ | |
| 36343 | 313631 | Doppstadt, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32169-MCR-GRJ | |
| 36344 | 313632 | Dori, Shlomi | Bailey Cowan Heckaman PLLC | 7:21-cv-32171-MCR-GRJ | |
| 36345 | 313633 | Dornath, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32174-MCR-GRJ | |
| 36346 | 313634 | Dorswitt, Susan | Bailey Cowan Heckaman PLLC | 7:21-cv-32176-MCR-GRJ | |
| 36347 | 313635 | Dotson, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32178-MCR-GRJ | |
| 36348 | 313636 | Dotterer, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32180-MCR-GRJ | |
| 36349 | 313637 | Douglass, Stephen | Bailey Cowan Heckaman PLLC | | 7:21-cv-32182-MCR-GRJ |
| 36350 | 313638 | Dove, Edward | Bailey Cowan Heckaman PLLC | 7:21-cv-32184-MCR-GRJ | |
| 36351 | 313639 | Doviak, Jorydan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32186-MCR-GRJ |
| 36352 | 313640 | Dowding, Matt | Bailey Cowan Heckaman PLLC | 7:21-cv-32189-MCR-GRJ | |
| 36353 | 313641 | Dowler, Austin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32191-MCR-GRJ |
| 36354 | 313642 | Downes, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32193-MCR-GRJ | |
| 36355 | 313643 | Downs, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32195-MCR-GRJ |
| 36356 | 313644 | Drake, Randall | Bailey Cowan Heckaman PLLC | 7:21-cv-32198-MCR-GRJ | |
| 36357 | 313645 | Dravecky, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32200-MCR-GRJ | |
| 36358 | 313646 | Driver, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32202-MCR-GRJ | |
| 36359 | 313647 | Drnek, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-32204-MCR-GRJ |
| 36360 | 313648 | Drook, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-32206-MCR-GRJ |
| 36361 | 313649 | Drudge, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32208-MCR-GRJ |
| 36362 | 313650 | Drysdale, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32211-MCR-GRJ | |
| 36363 | 313651 | Dubois, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32213-MCR-GRJ | |
| 36364 | 313652 | Dudley, Judarrien | Bailey Cowan Heckaman PLLC | | 7:21-cv-32215-MCR-GRJ |
| 36365 | 313653 | Dufford, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-32217-MCR-GRJ |
| 36366 | 313654 | Duggin, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-32219-MCR-GRJ |
| 36367 | 313656 | Dukes, Lekendrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-32224-MCR-GRJ |
| 36368 | 313657 | Dunbar, Allen | Bailey Cowan Heckaman PLLC | 7:21-cv-32226-MCR-GRJ | |
| 36369 | 313658 | Duncan, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32228-MCR-GRJ |
| 36370 | 313659 | Duncan, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32230-MCR-GRJ | |
| 36371 | 313660 | Dunham, Jeremiah | Bailey Cowan Heckaman PLLC | | 7:21-cv-32232-MCR-GRJ |
| 36372 | 313661 | Dunn, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-32235-MCR-GRJ |
| 36373 | 313662 | Dunn, Thomas | Bailey Cowan Heckaman PLLC | | 7:21-cv-32237-MCR-GRJ |
| 36374 | 313663 | Durham, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32239-MCR-GRJ | |
| 36375 | 313664 | Durstine, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32241-MCR-GRJ | |
| 36376 | 313665 | Dyson, Joe | Bailey Cowan Heckaman PLLC | | 7:21-cv-32243-MCR-GRJ |
| 36377 | 313666 | Eade, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32245-MCR-GRJ |
| 36378 | 313668 | Earls, Eric | Bailey Cowan Heckaman PLLC | | 7:21-cv-32250-MCR-GRJ |
| 36379 | 313669 | Earnest, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32252-MCR-GRJ | |
| 36380 | 313670 | Eaton, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32254-MCR-GRJ | |
| 36381 | 313671 | Ebaugh, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-32256-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36382 | 313672 | Eby, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32258-MCR-GRJ | |
| 36383 | 313673 | Echeverri, Elkin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32261-MCR-GRJ |
| 36384 | 313674 | Echols, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-32263-MCR-GRJ | |
| 36385 | 313675 | Eckles, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-32265-MCR-GRJ | |
| 36386 | 313676 | Eden, Jeffery | Bailey Cowan Heckaman PLLC | | 7:21-cv-32267-MCR-GRJ |
| 36387 | 313677 | Edlen, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32269-MCR-GRJ | |
| 36388 | 313678 | Edmondson, Derrick | Bailey Cowan Heckaman PLLC | 7:21-cv-32272-MCR-GRJ | |
| 36389 | 313681 | Eichhorn, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32278-MCR-GRJ | |
| 36390 | 313682 | Eichman, Riley | Bailey Cowan Heckaman PLLC | 7:21-cv-32280-MCR-GRJ | |
| 36391 | 313684 | Einsel, Jerrod | Bailey Cowan Heckaman PLLC | 7:21-cv-32285-MCR-GRJ | |
| 36392 | 313685 | Eldridge, Evan | Bailey Cowan Heckaman PLLC | 7:21-cv-32287-MCR-GRJ | |
| 36393 | 313686 | Eldridge, Koletin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32289-MCR-GRJ |
| 36394 | 313687 | Elfering, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32291-MCR-GRJ | |
| 36395 | 313688 | Eliason, Jordan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32294-MCR-GRJ |
| 36396 | 313689 | Ellett, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-32296-MCR-GRJ | |
| 36397 | 313690 | Ellis, Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-32298-MCR-GRJ | |
| 36398 | 313691 | Ellis, Terrance | Bailey Cowan Heckaman PLLC | 7:21-cv-32300-MCR-GRJ | |
| 36399 | 313692 | Elmore, Julio | Bailey Cowan Heckaman PLLC | 7:21-cv-32302-MCR-GRJ | |
| 36400 | 313694 | Emanuel, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-32853-MCR-GRJ | |
| 36401 | 313695 | Emery, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32854-MCR-GRJ |
| 36402 | 313696 | Emery, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-32855-MCR-GRJ |
| 36403 | 313697 | Engelbrecht, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32856-MCR-GRJ | |
| 36404 | 313701 | Eppinghaus, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32860-MCR-GRJ | |
| 36405 | 313702 | Epps, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-32861-MCR-GRJ | |
| 36406 | 313703 | Erickson, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-32862-MCR-GRJ | |
| 36407 | 313704 | Erickson, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-32863-MCR-GRJ |
| 36408 | 313705 | Erickson, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-32864-MCR-GRJ |
| 36409 | 313707 | Espinosa, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-32866-MCR-GRJ | |
| 36410 | 313708 | Espinosa, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32867-MCR-GRJ | |
| 36411 | 313709 | ESPINOZA, ARTURO | Bailey Cowan Heckaman PLLC | | 7:21-cv-32868-MCR-GRJ |
| 36412 | 313710 | Espling, Devon | Bailey Cowan Heckaman PLLC | 7:21-cv-32869-MCR-GRJ | |
| 36413 | 313712 | Estrada, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-32871-MCR-GRJ | |
| 36414 | 313713 | Evans, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-32872-MCR-GRJ | |
| 36415 | 313714 | Evans, Fernandez | Bailey Cowan Heckaman PLLC | | 7:21-cv-32874-MCR-GRJ |
| 36416 | 313715 | Evans, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32876-MCR-GRJ | |
| 36417 | 313716 | Evans, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32878-MCR-GRJ | |
| 36418 | 313717 | Evans, Nathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32880-MCR-GRJ |
| 36419 | 313718 | Ewton, Zachariah | Bailey Cowan Heckaman PLLC | 7:21-cv-32883-MCR-GRJ | |
| 36420 | 313719 | Eyman, Jevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32885-MCR-GRJ |
| 36421 | 313720 | Fadely, Bryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32887-MCR-GRJ |
| 36422 | 313721 | Fain, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-32889-MCR-GRJ | |
| 36423 | 313722 | Fair, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32891-MCR-GRJ |
| 36424 | 313723 | Faircloth, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-32893-MCR-GRJ |
| 36425 | 313724 | Fanick, Albert | Bailey Cowan Heckaman PLLC | 7:21-cv-32896-MCR-GRJ | |
| 36426 | 313725 | Farber, Brad | Bailey Cowan Heckaman PLLC | 7:21-cv-32898-MCR-GRJ | |
| 36427 | 313726 | Farnsworth, Joel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32900-MCR-GRJ |
| 36428 | 313727 | Farsijany, Ramzey | Bailey Cowan Heckaman PLLC | 7:21-cv-32902-MCR-GRJ | |
| 36429 | 313728 | Fasching, Aj | Bailey Cowan Heckaman PLLC | 7:21-cv-32904-MCR-GRJ | |
| 36430 | 313729 | Fawcett, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32906-MCR-GRJ |
| 36431 | 313730 | Fee, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-32909-MCR-GRJ | |
| 36432 | 313732 | Feeney, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32913-MCR-GRJ |
| 36433 | 313733 | Feller, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32915-MCR-GRJ |
| 36434 | 313734 | Fellin, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-32918-MCR-GRJ | |
| 36435 | 313735 | Feltman, Nicholas | Bailey Cowan Heckaman PLLC | | 7:21-cv-32920-MCR-GRJ |
| 36436 | 313737 | Ferguson, Chase | Bailey Cowan Heckaman PLLC | | 7:21-cv-32934-MCR-GRJ |
| 36437 | 313738 | Ferguson, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32936-MCR-GRJ | |
| 36438 | 313739 | Fero, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32938-MCR-GRJ |
| 36439 | 313740 | Ferreira, Dennis | Bailey Cowan Heckaman PLLC | 7:21-cv-32941-MCR-GRJ | |
| 36440 | 313741 | Feyen, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-32943-MCR-GRJ |
| 36441 | 313742 | Fields, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32945-MCR-GRJ | |
| 36442 | 313743 | Figler, Sage | Bailey Cowan Heckaman PLLC | | 7:21-cv-32947-MCR-GRJ |
| 36443 | 313744 | Figueroa, German | Bailey Cowan Heckaman PLLC | 7:21-cv-32949-MCR-GRJ | |
| 36444 | 313745 | Finlay, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32951-MCR-GRJ |
| 36445 | 313746 | Finley, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32954-MCR-GRJ | |
| 36446 | 313747 | Finucci, Jeffrey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32956-MCR-GRJ |
| 36447 | 313748 | Fischer, Thomas | Bailey Cowan Heckaman PLLC | | 7:21-cv-32958-MCR-GRJ |
| 36448 | 313749 | Fish, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32960-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36449 | 313750 | Fisher, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32962-MCR-GRJ | |
| 36450 | 313751 | Fisher, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32964-MCR-GRJ |
| 36451 | 313752 | Fisher, Ethan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32967-MCR-GRJ |
| 36452 | 313753 | Fisher, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32969-MCR-GRJ | |
| 36453 | 313754 | Fitzgerald, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32971-MCR-GRJ |
| 36454 | 313755 | Fitzgerrald, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-32973-MCR-GRJ | |
| 36455 | 313757 | Fitzpatrick, Derek | Bailey Cowan Heckaman PLLC | | 7:21-cv-32977-MCR-GRJ |
| 36456 | 313758 | Fitzpatrick, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32980-MCR-GRJ | |
| 36457 | 313759 | Flarity, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32982-MCR-GRJ | |
| 36458 | 313761 | Fleming, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32986-MCR-GRJ |
| 36459 | 313762 | Fleming, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32988-MCR-GRJ | |
| 36460 | 313764 | Fletcher, Randall | Bailey Cowan Heckaman PLLC | 7:21-cv-32992-MCR-GRJ | |
| 36461 | 313765 | Flores, Juan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32994-MCR-GRJ |
| 36462 | 313766 | Flores, Marcos | Bailey Cowan Heckaman PLLC | | 7:21-cv-32997-MCR-GRJ |
| 36463 | 313767 | Floridia, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32999-MCR-GRJ |
| 36464 | 313768 | Flory, Calib | Bailey Cowan Heckaman PLLC | 7:21-cv-33001-MCR-GRJ | |
| 36465 | 313769 | Flow, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-33003-MCR-GRJ | |
| 36466 | 313771 | Fogle, Tyler | Bailey Cowan Heckaman PLLC | | 7:21-cv-33007-MCR-GRJ |
| 36467 | 313772 | Folk, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33009-MCR-GRJ | |
| 36468 | 313773 | Follie, Carl | Bailey Cowan Heckaman PLLC | | 7:21-cv-33012-MCR-GRJ |
| 36469 | 313774 | Fontanez, Garrett | Bailey Cowan Heckaman PLLC | 7:21-cv-33014-MCR-GRJ | |
| 36470 | 313776 | Forbes, Neil | Bailey Cowan Heckaman PLLC | 7:21-cv-33018-MCR-GRJ | |
| 36471 | 313779 | Ford, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33025-MCR-GRJ | |
| 36472 | 313780 | Forester, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33027-MCR-GRJ | |
| 36473 | 313781 | Foster, Charlie | Bailey Cowan Heckaman PLLC | 7:21-cv-33029-MCR-GRJ | |
| 36474 | 313782 | Foster, Darrell | Bailey Cowan Heckaman PLLC | | 7:21-cv-33031-MCR-GRJ |
| 36475 | 313783 | Foster, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33033-MCR-GRJ | |
| 36476 | 313785 | Foye, Aaron | Bailey Cowan Heckaman PLLC | | 7:21-cv-33038-MCR-GRJ |
| 36477 | 313786 | Francis, Brent | Bailey Cowan Heckaman PLLC | | 7:21-cv-33040-MCR-GRJ |
| 36478 | 313787 | Francis, Dexter | Bailey Cowan Heckaman PLLC | 7:21-cv-33042-MCR-GRJ | |
| 36479 | 313788 | Francom, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-33044-MCR-GRJ | |
| 36480 | 313789 | FRANKLIN, CHRISTOPHER | Bailey Cowan Heckaman PLLC | | 7:21-cv-33046-MCR-GRJ |
| 36481 | 313790 | Franks, Chadwick | Bailey Cowan Heckaman PLLC | | 7:21-cv-33049-MCR-GRJ |
| 36482 | 313791 | Franks, Kayla | Bailey Cowan Heckaman PLLC | 7:21-cv-33051-MCR-GRJ | |
| 36483 | 313792 | Frazier, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-33053-MCR-GRJ | |
| 36484 | 313793 | Frederick, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-33055-MCR-GRJ | |
| 36485 | 313794 | Freed, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-33057-MCR-GRJ |
| 36486 | 313795 | Freeman, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33059-MCR-GRJ | |
| 36487 | 313796 | Freeman, Darren | Bailey Cowan Heckaman PLLC | 7:21-cv-33061-MCR-GRJ | |
| 36488 | 313797 | Freeman, Sadie | Bailey Cowan Heckaman PLLC | | 7:21-cv-33063-MCR-GRJ |
| 36489 | 313798 | Freeman, Todd | Bailey Cowan Heckaman PLLC | 7:21-cv-33066-MCR-GRJ | |
| 36490 | 313799 | Freeman, William | Bailey Cowan Heckaman PLLC | 7:21-cv-33068-MCR-GRJ | |
| 36491 | 313800 | Freemonwaldy, Deangelo | Bailey Cowan Heckaman PLLC | 7:21-cv-33070-MCR-GRJ | |
| 36492 | 313801 | Freitas, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-33072-MCR-GRJ | |
| 36493 | 313802 | French, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-33074-MCR-GRJ |
| 36494 | 313803 | Frerichs, Jonathon | Bailey Cowan Heckaman PLLC | 7:21-cv-33076-MCR-GRJ | |
| 36495 | 313804 | Frey, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33078-MCR-GRJ | |
| 36496 | 313805 | Friberg, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33081-MCR-GRJ | |
| 36497 | 313806 | Friday, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-33083-MCR-GRJ | |
| 36498 | 313807 | Frith, Jessup | Bailey Cowan Heckaman PLLC | 7:21-cv-33085-MCR-GRJ | |
| 36499 | 313808 | Fritz, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33087-MCR-GRJ | |
| 36500 | 313809 | Frost, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-33089-MCR-GRJ |
| 36501 | 313810 | Frye, Jeffery | Bailey Cowan Heckaman PLLC | 7:21-cv-33091-MCR-GRJ | |
| 36502 | 313811 | Fuentes, Osiel | Bailey Cowan Heckaman PLLC | 7:21-cv-33093-MCR-GRJ | |
| 36503 | 313812 | Fulton, Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-33096-MCR-GRJ | |
| 36504 | 313813 | Furlow, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33098-MCR-GRJ |
| 36505 | 313814 | Futral, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-33100-MCR-GRJ |
| 36506 | 313815 | Gaffney, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-33102-MCR-GRJ | |
| 36507 | 313817 | Gallagher, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33107-MCR-GRJ | |
| 36508 | 313818 | Gallagher, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-33109-MCR-GRJ | |
| 36509 | 313819 | Gallaher, Michael A. | Bailey Cowan Heckaman PLLC | | 7:21-cv-33111-MCR-GRJ |
| 36510 | 313820 | Gallman, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-33113-MCR-GRJ |
| 36511 | 313821 | Galvan-hernandez, Ricardo | Bailey Cowan Heckaman PLLC | 7:21-cv-33115-MCR-GRJ | |
| 36512 | 313822 | Gamble, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33117-MCR-GRJ | |
| 36513 | 313823 | Gamble, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-33120-MCR-GRJ | |
| 36514 | 313824 | Gancarz, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33122-MCR-GRJ | |
| 36515 | 313825 | Ganogianis, Nicklos | Bailey Cowan Heckaman PLLC | 7:21-cv-33124-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36516 | 313826 | Garcia, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33126-MCR-GRJ |
| 36517 | 313827 | Garcia, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33128-MCR-GRJ |
| 36518 | 313828 | Gardner, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-33130-MCR-GRJ |
| 36519 | 313829 | Garmon, Bobby | Bailey Cowan Heckaman PLLC | 7:21-cv-33133-MCR-GRJ | |
| 36520 | 313830 | GARNER, JOSEPH | Bailey Cowan Heckaman PLLC | | 7:21-cv-33135-MCR-GRJ |
| 36521 | 313831 | GARNER, LARRY | Bailey Cowan Heckaman PLLC | | 7:21-cv-33137-MCR-GRJ |
| 36522 | 313832 | Garrett, Ivan | Bailey Cowan Heckaman PLLC | 7:21-cv-33139-MCR-GRJ | |
| 36523 | 313833 | Garriott, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33141-MCR-GRJ | |
| 36524 | 313834 | Garris, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33143-MCR-GRJ | |
| 36525 | 313835 | Garrison, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33145-MCR-GRJ | |
| 36526 | 313836 | Gartung, Kurt | Bailey Cowan Heckaman PLLC | | 7:21-cv-33147-MCR-GRJ |
| 36527 | 313837 | Garza, Elojio | Bailey Cowan Heckaman PLLC | 7:21-cv-33150-MCR-GRJ | |
| 36528 | 313838 | Garza, Francisco | Bailey Cowan Heckaman PLLC | 7:21-cv-33152-MCR-GRJ | |
| 36529 | 313839 | Garza, Javier | Bailey Cowan Heckaman PLLC | | 7:21-cv-33154-MCR-GRJ |
| 36530 | 313840 | Gasho, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-33156-MCR-GRJ | |
| 36531 | 313841 | Gaspard, Brent | Bailey Cowan Heckaman PLLC | 7:21-cv-33158-MCR-GRJ | |
| 36532 | 313842 | Gatewood, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-33160-MCR-GRJ | |
| 36533 | 313843 | Gay, Nicholas | Bailey Cowan Heckaman PLLC | | 7:21-cv-33162-MCR-GRJ |
| 36534 | 313844 | Geery, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-33165-MCR-GRJ |
| 36535 | 313845 | Geesey, Ricky | Bailey Cowan Heckaman PLLC | | 7:21-cv-33167-MCR-GRJ |
| 36536 | 313846 | Geiselman, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33169-MCR-GRJ | |
| 36537 | 313847 | Genetti, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33171-MCR-GRJ | |
| 36538 | 313848 | George, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33173-MCR-GRJ | |
| 36539 | 313849 | Gerner, Corbin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33175-MCR-GRJ |
| 36540 | 313850 | Gersna, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-33178-MCR-GRJ |
| 36541 | 313851 | Gerstein, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33180-MCR-GRJ | |
| 36542 | 313852 | Geyer, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-33182-MCR-GRJ | |
| 36543 | 313853 | Gibson, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-33184-MCR-GRJ |
| 36544 | 313854 | Gibson, Brentten | Bailey Cowan Heckaman PLLC | | 7:21-cv-33186-MCR-GRJ |
| 36545 | 313855 | GIBSON, JAMES | Bailey Cowan Heckaman PLLC | | 7:21-cv-33189-MCR-GRJ |
| 36546 | 313856 | Gibson, Skyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33191-MCR-GRJ | |
| 36547 | 313857 | Gibson, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33193-MCR-GRJ | |
| 36548 | 313858 | Gifford, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33195-MCR-GRJ | |
| 36549 | 313859 | Gifford, Devin | Bailey Cowan Heckaman PLLC | 7:21-cv-33197-MCR-GRJ | |
| 36550 | 313860 | Gilchrist, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33200-MCR-GRJ | |
| 36551 | 313861 | Gildersleeve, Orlando | Bailey Cowan Heckaman PLLC | 7:21-cv-33202-MCR-GRJ | |
| 36552 | 313862 | Giles, Melvin | Bailey Cowan Heckaman PLLC | 7:21-cv-33204-MCR-GRJ | |
| 36553 | 313863 | Gittens, Earl | Bailey Cowan Heckaman PLLC | 7:21-cv-33206-MCR-GRJ | |
| 36554 | 313864 | Glavin, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-33208-MCR-GRJ |
| 36555 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ | |
| 36556 | 313866 | Glover, Alexis | Bailey Cowan Heckaman PLLC | 7:21-cv-33212-MCR-GRJ | |
| 36557 | 313867 | Godenschwager, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-33214-MCR-GRJ |
| 36558 | 313868 | Godwin, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-33217-MCR-GRJ | |
| 36559 | 313869 | Goebel, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33219-MCR-GRJ |
| 36560 | 313870 | Goff, Jarrett | Bailey Cowan Heckaman PLLC | 7:21-cv-33221-MCR-GRJ | |
| 36561 | 313871 | Goff, Julious | Bailey Cowan Heckaman PLLC | | 7:21-cv-33223-MCR-GRJ |
| 36562 | 313872 | Gohn, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33225-MCR-GRJ | |
| 36563 | 313873 | Gonzales, Johnathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33227-MCR-GRJ | |
| 36564 | 313874 | Gonzales, Sergio | Bailey Cowan Heckaman PLLC | | 7:21-cv-33229-MCR-GRJ |
| 36565 | 313876 | Gonzalez, Jerman | Bailey Cowan Heckaman PLLC | 7:21-cv-33234-MCR-GRJ | |
| 36566 | 313877 | GONZALEZ, MIGUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-33236-MCR-GRJ | |
| 36567 | 313878 | Gonzalez, Roberto | Bailey Cowan Heckaman PLLC | 7:21-cv-33238-MCR-GRJ | |
| 36568 | 313879 | Goodell, Douglas | Bailey Cowan Heckaman PLLC | | 7:21-cv-33240-MCR-GRJ |
| 36569 | 313880 | GORDON, WILLIAM | Bailey Cowan Heckaman PLLC | 7:21-cv-33242-MCR-GRJ | |
| 36570 | 313881 | Gorgani, Samuel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33244-MCR-GRJ |
| 36571 | 313882 | Gorman, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33245-MCR-GRJ | |
| 36572 | 313883 | Goss, Vernon | Bailey Cowan Heckaman PLLC | 7:21-cv-33247-MCR-GRJ | |
| 36573 | 313884 | Grady, Donald | Bailey Cowan Heckaman PLLC | | 7:21-cv-33249-MCR-GRJ |
| 36574 | 313885 | Grady, Shaun | Bailey Cowan Heckaman PLLC | 7:21-cv-33250-MCR-GRJ | |
| 36575 | 313886 | Grady, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-33252-MCR-GRJ | |
| 36576 | 313888 | Grafton, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-33255-MCR-GRJ | |
| 36577 | 313889 | Graham, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33257-MCR-GRJ | |
| 36578 | 313890 | Graham, Jerian | Bailey Cowan Heckaman PLLC | 7:21-cv-33258-MCR-GRJ | |
| 36579 | 313891 | Graham, Nathaniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33260-MCR-GRJ |
| 36580 | 313892 | Graham, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-33262-MCR-GRJ | |
| 36581 | 313893 | Granados, Megan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33265-MCR-GRJ |
| 36582 | 313894 | Granados, Rene | Bailey Cowan Heckaman PLLC | 7:21-cv-33267-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36583 | 313896 | Grant, Ian | Bailey Cowan Heckaman PLLC | 7:21-cv-33271-MCR-GRJ | |
| 36584 | 313897 | Grawzis, Jacob | Bailey Cowan Heckaman PLLC | | 7:21-cv-33274-MCR-GRJ |
| 36585 | 313898 | Gray, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-33276-MCR-GRJ | |
| 36586 | 313899 | Gray, Jamarkus | Bailey Cowan Heckaman PLLC | 7:21-cv-33278-MCR-GRJ | |
| 36587 | 313900 | GREEN, JUSTIN | Bailey Cowan Heckaman PLLC | 7:21-cv-33280-MCR-GRJ | |
| 36588 | 313901 | Green, Romando | Bailey Cowan Heckaman PLLC | | 7:21-cv-33282-MCR-GRJ |
| 36589 | 313902 | Green, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-33284-MCR-GRJ | |
| 36590 | 313903 | Greene, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-33287-MCR-GRJ | |
| 36591 | 313904 | Greenlee, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33289-MCR-GRJ | |
| 36592 | 313905 | Greenman, Jameson | Bailey Cowan Heckaman PLLC | 7:21-cv-33291-MCR-GRJ | |
| 36593 | 313906 | Greer, Cory | Bailey Cowan Heckaman PLLC | 7:21-cv-33293-MCR-GRJ | |
| 36594 | 313907 | Gregory, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-33295-MCR-GRJ | |
| 36595 | 313909 | Grierjohnson, Shamadavid | Bailey Cowan Heckaman PLLC | | 7:21-cv-33299-MCR-GRJ |
| 36596 | 313910 | Griffith, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-33301-MCR-GRJ | |
| 36597 | 313911 | Griggs, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33304-MCR-GRJ | |
| 36598 | 313912 | Grim, Nicholas | Bailey Cowan Heckaman PLLC | | 7:21-cv-33306-MCR-GRJ |
| 36599 | 313913 | Grimes, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33308-MCR-GRJ | |
| 36600 | 313914 | Grimes, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33310-MCR-GRJ | |
| 36601 | 313915 | Grimes, Todd | Bailey Cowan Heckaman PLLC | | 7:21-cv-33312-MCR-GRJ |
| 36602 | 313916 | Grimsley, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-33314-MCR-GRJ | |
| 36603 | 313917 | Grogan, Zachary | Bailey Cowan Heckaman PLLC | | 7:21-cv-33317-MCR-GRJ |
| 36604 | 313918 | Groleau, Lucien | Bailey Cowan Heckaman PLLC | 7:21-cv-33319-MCR-GRJ | |
| 36605 | 313919 | Grosenbach, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33321-MCR-GRJ | |
| 36606 | 313920 | Grossman, Evan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33323-MCR-GRJ |
| 36607 | 313921 | Gruman, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-33325-MCR-GRJ | |
| 36608 | 313922 | Guardarrama, Edgar | Bailey Cowan Heckaman PLLC | | 7:21-cv-33327-MCR-GRJ |
| 36609 | 313923 | GUERRERO, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 7:21-cv-33330-MCR-GRJ | |
| 36610 | 313924 | Guess, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33332-MCR-GRJ | |
| 36611 | 313925 | Gunderson, Edward | Bailey Cowan Heckaman PLLC | 7:21-cv-33334-MCR-GRJ | |
| 36612 | 313926 | Gurule, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-33336-MCR-GRJ | |
| 36613 | 313927 | Gustavson, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33338-MCR-GRJ | |
| 36614 | 313929 | Guyer, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-33343-MCR-GRJ |
| 36615 | 313930 | Guzman, Ignacio | Bailey Cowan Heckaman PLLC | | 7:21-cv-33345-MCR-GRJ |
| 36616 | 313931 | Guzman, Leonardo | Bailey Cowan Heckaman PLLC | | 7:21-cv-33347-MCR-GRJ |
| 36617 | 313932 | Gysbers, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33349-MCR-GRJ |
| 36618 | 313934 | Haberman, Phil | Bailey Cowan Heckaman PLLC | | 7:21-cv-33353-MCR-GRJ |
| 36619 | 313935 | Hackathorn, Josh | Bailey Cowan Heckaman PLLC | 7:21-cv-33356-MCR-GRJ | |
| 36620 | 313936 | Haddix, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-33358-MCR-GRJ |
| 36621 | 313938 | Hager, Matt | Bailey Cowan Heckaman PLLC | 7:21-cv-33362-MCR-GRJ | |
| 36622 | 313939 | Hajduk, Corey | Bailey Cowan Heckaman PLLC | | 7:21-cv-33364-MCR-GRJ |
| 36623 | 313940 | Halcomb, Trevor | Bailey Cowan Heckaman PLLC | | 7:21-cv-33366-MCR-GRJ |
| 36624 | 313941 | Hale, Brad | Bailey Cowan Heckaman PLLC | 7:21-cv-33369-MCR-GRJ | |
| 36625 | 313942 | Hall, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-33371-MCR-GRJ | |
| 36626 | 313943 | Hall, Dustin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32023-MCR-GRJ |
| 36627 | 313944 | Hall, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32025-MCR-GRJ | |
| 36628 | 313945 | HALL, JEREMY | Bailey Cowan Heckaman PLLC | 7:21-cv-32027-MCR-GRJ | |
| 36629 | 313946 | Hall, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32029-MCR-GRJ | |
| 36630 | 313947 | Hall, Nathaniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32031-MCR-GRJ | |
| 36631 | 313948 | Hall, Raymon | Bailey Cowan Heckaman PLLC | 7:21-cv-32032-MCR-GRJ | |
| 36632 | 313949 | Hall, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32034-MCR-GRJ | |
| 36633 | 313950 | Hall, Travis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32036-MCR-GRJ |
| 36634 | 313951 | Hallett, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32038-MCR-GRJ |
| 36635 | 313952 | Halloran, Trevor | Bailey Cowan Heckaman PLLC | 7:21-cv-32040-MCR-GRJ | |
| 36636 | 313953 | Hamas, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32042-MCR-GRJ | |
| 36637 | 313954 | Hamdan Yassin, Abel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32044-MCR-GRJ |
| 36638 | 313955 | Hamilton, Rick | Bailey Cowan Heckaman PLLC | 7:21-cv-32045-MCR-GRJ | |
| 36639 | 313956 | Hampton, Kamal | Bailey Cowan Heckaman PLLC | | 7:21-cv-32047-MCR-GRJ |
| 36640 | 313957 | Hanlon, Grant | Bailey Cowan Heckaman PLLC | 7:21-cv-32049-MCR-GRJ | |
| 36641 | 313958 | Hanlon, Patrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-32051-MCR-GRJ |
| 36642 | 313959 | Hannah, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-32053-MCR-GRJ |
| 36643 | 313960 | Hannum, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32055-MCR-GRJ | |
| 36644 | 313962 | HANSEN, THOMAS | Bailey Cowan Heckaman PLLC | 7:21-cv-32058-MCR-GRJ | |
| 36645 | 313963 | Hansen, Wallace | Bailey Cowan Heckaman PLLC | | 7:21-cv-32060-MCR-GRJ |
| 36646 | 313964 | Hanson, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32062-MCR-GRJ | |
| 36647 | 313965 | Hanson, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32064-MCR-GRJ |
| 36648 | 313966 | Harber, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32066-MCR-GRJ | |
| 36649 | 313967 | Harder, Todd | Bailey Cowan Heckaman PLLC | 7:21-cv-32068-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36650 | 313969 | Hardy, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-32071-MCR-GRJ |
| 36651 | 313970 | Hardy, Leonard | Bailey Cowan Heckaman PLLC | | 7:21-cv-32073-MCR-GRJ |
| 36652 | 313971 | Harger, Cainen | Bailey Cowan Heckaman PLLC | 7:21-cv-32075-MCR-GRJ | |
| 36653 | 313972 | Hargrave, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32077-MCR-GRJ | |
| 36654 | 313973 | Hario, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32079-MCR-GRJ | |
| 36655 | 313974 | Harker, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32080-MCR-GRJ | |
| 36656 | 313975 | Harley, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32082-MCR-GRJ | |
| 36657 | 313976 | Harmon, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32084-MCR-GRJ | |
| 36658 | 313977 | Harner, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-32086-MCR-GRJ | |
| 36659 | 313978 | Harney, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32088-MCR-GRJ | |
| 36660 | 313979 | Harney, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32090-MCR-GRJ |
| 36661 | 313980 | Harper, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32092-MCR-GRJ | |
| 36662 | 313981 | HARPER, DAVID | Bailey Cowan Heckaman PLLC | 7:21-cv-32093-MCR-GRJ | |
| 36663 | 313982 | HARPER, DOMINIGUE | Bailey Cowan Heckaman PLLC | | 7:21-cv-32095-MCR-GRJ |
| 36664 | 313983 | Harper, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-32097-MCR-GRJ | |
| 36665 | 313984 | Harrelson, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-32099-MCR-GRJ | |
| 36666 | 313987 | Harris, Cesares | Bailey Cowan Heckaman PLLC | | 7:21-cv-32105-MCR-GRJ |
| 36667 | 313988 | HARRIS, JAMES | Bailey Cowan Heckaman PLLC | | 7:21-cv-32107-MCR-GRJ |
| 36668 | 313989 | Harrison, Derick | Bailey Cowan Heckaman PLLC | 7:21-cv-32108-MCR-GRJ | |
| 36669 | 313990 | Harrison, Nathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32110-MCR-GRJ |
| 36670 | 313991 | Harrison, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32112-MCR-GRJ | |
| 36671 | 313992 | Hart, Nathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32114-MCR-GRJ |
| 36672 | 313993 | Hart, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-32115-MCR-GRJ |
| 36673 | 313994 | Harvey, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32117-MCR-GRJ | |
| 36674 | 313995 | Haselden, Jervis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32119-MCR-GRJ |
| 36675 | 313996 | Hastie, Amy | Bailey Cowan Heckaman PLLC | 7:21-cv-32121-MCR-GRJ | |
| 36676 | 313997 | Hatala, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32123-MCR-GRJ | |
| 36677 | 313998 | Hatfield, Kerby | Bailey Cowan Heckaman PLLC | | 7:21-cv-32125-MCR-GRJ |
| 36678 | 313999 | Hatfield, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32127-MCR-GRJ |
| 36679 | 314000 | Haugh, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32128-MCR-GRJ | |
| 36680 | 314001 | Haun, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-32130-MCR-GRJ | |
| 36681 | 314003 | Hawk, Karl | Bailey Cowan Heckaman PLLC | | 7:21-cv-32134-MCR-GRJ |
| 36682 | 314004 | Hay, Russell | Bailey Cowan Heckaman PLLC | | 7:21-cv-32136-MCR-GRJ |
| 36683 | 314005 | Hayden, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32138-MCR-GRJ | |
| 36684 | 314006 | Hayes, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-32140-MCR-GRJ | |
| 36685 | 314007 | Hayman, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32141-MCR-GRJ | |
| 36686 | 314008 | Haynes, Keeon | Bailey Cowan Heckaman PLLC | 7:21-cv-32143-MCR-GRJ | |
| 36687 | 314009 | Haynes, Nick | Bailey Cowan Heckaman PLLC | | 7:21-cv-32145-MCR-GRJ |
| 36688 | 314010 | Hayter, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32147-MCR-GRJ | |
| 36689 | 314011 | Heald, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32149-MCR-GRJ | |
| 36690 | 314012 | Heath, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-32151-MCR-GRJ | |
| 36691 | 314014 | Hebert, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-32155-MCR-GRJ | |
| 36692 | 314016 | Heffington, Timothy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32158-MCR-GRJ |
| 36693 | 314017 | Hege, Evan | Bailey Cowan Heckaman PLLC | 7:21-cv-32160-MCR-GRJ | |
| 36694 | 314018 | Heighton, Douglas | Bailey Cowan Heckaman PLLC | 7:21-cv-32162-MCR-GRJ | |
| 36695 | 314020 | Heller, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32166-MCR-GRJ | |
| 36696 | 314022 | Helmer, Gerald | Bailey Cowan Heckaman PLLC | | 7:21-cv-32170-MCR-GRJ |
| 36697 | 314023 | Henderson, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32172-MCR-GRJ | |
| 36698 | 314024 | Henderson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32173-MCR-GRJ | |
| 36699 | 314025 | Henderson, Terry | Bailey Cowan Heckaman PLLC | 7:21-cv-32175-MCR-GRJ | |
| 36700 | 314026 | Hengesteg, Samuel | Bailey Cowan Heckaman PLLC | 7:21-cv-32177-MCR-GRJ | |
| 36701 | 314027 | Henley, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32179-MCR-GRJ | |
| 36702 | 314028 | Henry, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32181-MCR-GRJ | |
| 36703 | 314029 | Hensley, Daryl | Bailey Cowan Heckaman PLLC | | 7:21-cv-32183-MCR-GRJ |
| 36704 | 314030 | Herbst, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32185-MCR-GRJ |
| 36705 | 314031 | Hernandez, Greg | Bailey Cowan Heckaman PLLC | 7:21-cv-32187-MCR-GRJ | |
| 36706 | 314032 | Hernandez, Joey | Bailey Cowan Heckaman PLLC | 7:21-cv-32188-MCR-GRJ | |
| 36707 | 314033 | Hernandez, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32190-MCR-GRJ |
| 36708 | 314034 | Hernandez, Jose | Bailey Cowan Heckaman PLLC | | 7:21-cv-32192-MCR-GRJ |
| 36709 | 314035 | Hernandez, Victor | Bailey Cowan Heckaman PLLC | | 7:21-cv-32194-MCR-GRJ |
| 36710 | 314036 | Hernandez, Victor | Bailey Cowan Heckaman PLLC | 7:21-cv-32196-MCR-GRJ | |
| 36711 | 314038 | Herndon, Jered | Bailey Cowan Heckaman PLLC | | 7:21-cv-32199-MCR-GRJ |
| 36712 | 314039 | Herrera, Herman | Bailey Cowan Heckaman PLLC | 7:21-cv-32201-MCR-GRJ | |
| 36713 | 314041 | Herrick, Amiel | Bailey Cowan Heckaman PLLC | 7:21-cv-32205-MCR-GRJ | |
| 36714 | 314042 | Hershner, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-32207-MCR-GRJ | |
| 36715 | 314043 | Hertig, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32209-MCR-GRJ | |
| 36716 | 314044 | Hicks, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32210-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36717 | 314045 | Hicks, Miles | Bailey Cowan Heckaman PLLC | 7:21-cv-32212-MCR-GRJ | |
| 36718 | 314046 | Hieberr, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32214-MCR-GRJ | |
| 36719 | 314047 | Higley, Dennis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32216-MCR-GRJ |
| 36720 | 314049 | Hildebrant, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-32220-MCR-GRJ | |
| 36721 | 314050 | Hildreth, Zechariah | Bailey Cowan Heckaman PLLC | 7:21-cv-32222-MCR-GRJ | |
| 36722 | 314051 | Hile, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32223-MCR-GRJ | |
| 36723 | 314052 | Hill, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-32225-MCR-GRJ | |
| 36724 | 314053 | Hill, Sherwood | Bailey Cowan Heckaman PLLC | 7:21-cv-32227-MCR-GRJ | |
| 36725 | 314055 | Hilyard, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32231-MCR-GRJ | |
| 36726 | 314056 | Himelspach, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-32233-MCR-GRJ |
| 36727 | 314057 | Hines, Larryjo | Bailey Cowan Heckaman PLLC | 7:21-cv-32234-MCR-GRJ | |
| 36728 | 314059 | Hinkle, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32238-MCR-GRJ | |
| 36729 | 314060 | Hinson, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32240-MCR-GRJ | |
| 36730 | 314061 | Hintz, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32242-MCR-GRJ |
| 36731 | 314062 | Hirt, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32244-MCR-GRJ | |
| 36732 | 314063 | Hively, Micheal | Bailey Cowan Heckaman PLLC | | 7:21-cv-32246-MCR-GRJ |
| 36733 | 314065 | Hoben, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-32249-MCR-GRJ | |
| 36734 | 314066 | Hodges, Randy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32251-MCR-GRJ |
| 36735 | 314067 | Hodges, Seth | Bailey Cowan Heckaman PLLC | 7:21-cv-32253-MCR-GRJ | |
| 36736 | 314068 | Hoellein, Jeremiah | Bailey Cowan Heckaman PLLC | | 7:21-cv-32255-MCR-GRJ |
| 36737 | 314069 | Hogue, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32257-MCR-GRJ | |
| 36738 | 314070 | Holcomb, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32259-MCR-GRJ | |
| 36739 | 314071 | Holcombe, Alan | Bailey Cowan Heckaman PLLC | 7:21-cv-32260-MCR-GRJ | |
| 36740 | 314072 | Holder, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-32262-MCR-GRJ | |
| 36741 | 314073 | Holmes, Noah | Bailey Cowan Heckaman PLLC | 7:21-cv-32264-MCR-GRJ | |
| 36742 | 314074 | Holsclaw, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32266-MCR-GRJ | |
| 36743 | 314075 | Holst, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32268-MCR-GRJ | |
| 36744 | 314076 | Holyfield-mann, Nicolas | Bailey Cowan Heckaman PLLC | | 7:21-cv-32270-MCR-GRJ |
| 36745 | 314077 | Holyoak, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32271-MCR-GRJ | |
| 36746 | 314078 | Honaker, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-32273-MCR-GRJ | |
| 36747 | 314079 | Honer, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32275-MCR-GRJ | |
| 36748 | 314080 | Hood, Catlin | Bailey Cowan Heckaman PLLC | 7:21-cv-32277-MCR-GRJ | |
| 36749 | 314081 | Hook, Edward | Bailey Cowan Heckaman PLLC | 7:21-cv-32279-MCR-GRJ | |
| 36750 | 314082 | Hoover, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32281-MCR-GRJ |
| 36751 | 314083 | Hopkins, Christopher T. | Bailey Cowan Heckaman PLLC | | 7:21-cv-32282-MCR-GRJ |
| 36752 | 314084 | Hopkins, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32284-MCR-GRJ | |
| 36753 | 314085 | Hopkins, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32286-MCR-GRJ | |
| 36754 | 314086 | Hopkins, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-32288-MCR-GRJ | |
| 36755 | 314087 | Horn, Casey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32290-MCR-GRJ |
| 36756 | 314088 | Horn, Ellery | Bailey Cowan Heckaman PLLC | 7:21-cv-32292-MCR-GRJ | |
| 36757 | 314089 | Hornaday, Broc | Bailey Cowan Heckaman PLLC | 7:21-cv-32293-MCR-GRJ | |
| 36758 | 314091 | Horton, Glenn | Bailey Cowan Heckaman PLLC | 7:21-cv-32297-MCR-GRJ | |
| 36759 | 314092 | Houck, Edward | Bailey Cowan Heckaman PLLC | | 7:21-cv-32299-MCR-GRJ |
| 36760 | 314093 | Householder, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32301-MCR-GRJ | |
| 36761 | 314094 | Howard, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-32303-MCR-GRJ | |
| 36762 | 314095 | Howard, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32304-MCR-GRJ | |
| 36763 | 314096 | Howerton, Jeffrey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32305-MCR-GRJ |
| 36764 | 314098 | Huber, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32307-MCR-GRJ |
| 36765 | 314099 | Huddleston, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32308-MCR-GRJ | |
| 36766 | 314100 | Huddleston, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-32309-MCR-GRJ | |
| 36767 | 314101 | Hudson, Tim | Bailey Cowan Heckaman PLLC | | 7:21-cv-32310-MCR-GRJ |
| 36768 | 314102 | Huerta, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32311-MCR-GRJ |
| 36769 | 314103 | Huerta Morales, Mario | Bailey Cowan Heckaman PLLC | 7:21-cv-32312-MCR-GRJ | |
| 36770 | 314104 | Huffman, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32313-MCR-GRJ | |
| 36771 | 314105 | Hughes, Woodrow | Bailey Cowan Heckaman PLLC | 7:21-cv-32314-MCR-GRJ | |
| 36772 | 314106 | Hughs, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-32315-MCR-GRJ |
| 36773 | 314107 | Hulse, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32316-MCR-GRJ | |
| 36774 | 314108 | Hulsizer, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-32317-MCR-GRJ | |
| 36775 | 314110 | Hunter, Clarence | Bailey Cowan Heckaman PLLC | | 7:21-cv-32319-MCR-GRJ |
| 36776 | 314111 | Hurley, Jamison | Bailey Cowan Heckaman PLLC | 7:21-cv-32320-MCR-GRJ | |
| 36777 | 314112 | Huston, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-32321-MCR-GRJ | |
| 36778 | 314113 | Hutchinson, Evan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32322-MCR-GRJ |
| 36779 | 314114 | Huynh, Loc | Bailey Cowan Heckaman PLLC | 7:21-cv-32323-MCR-GRJ | |
| 36780 | 314115 | Ianni, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32324-MCR-GRJ | |
| 36781 | 314116 | Ibarra, Jaime | Bailey Cowan Heckaman PLLC | 7:21-cv-32325-MCR-GRJ | |
| 36782 | 314117 | Ibarra, Jaime | Bailey Cowan Heckaman PLLC | 7:21-cv-32326-MCR-GRJ | |
| 36783 | 314118 | Ilgen, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-32327-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36784 | 314119 | Immordino, Philip | Bailey Cowan Heckaman PLLC | 7:21-cv-32328-MCR-GRJ | |
| 36785 | 314120 | Inbody, Erik | Bailey Cowan Heckaman PLLC | 7:21-cv-32329-MCR-GRJ | |
| 36786 | 314121 | Ingle, Benjamin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32330-MCR-GRJ |
| 36787 | 314122 | Ingram, Austin | Bailey Cowan Heckaman PLLC | 7:21-cv-32331-MCR-GRJ | |
| 36788 | 314123 | Ingram, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32332-MCR-GRJ |
| 36789 | 314124 | Inman, Tyson | Bailey Cowan Heckaman PLLC | 7:21-cv-32333-MCR-GRJ | |
| 36790 | 314125 | Irby, Donald | Bailey Cowan Heckaman PLLC | | 7:21-cv-32334-MCR-GRJ |
| 36791 | 314126 | Irvin, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-32335-MCR-GRJ | |
| 36792 | 314127 | Iwinski, Austin | Bailey Cowan Heckaman PLLC | 7:21-cv-32336-MCR-GRJ | |
| 36793 | 314129 | Jackson, Kory | Bailey Cowan Heckaman PLLC | 7:21-cv-32338-MCR-GRJ | |
| 36794 | 314131 | Jackson, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-32340-MCR-GRJ | |
| 36795 | 314132 | Jackson, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-32341-MCR-GRJ | |
| 36796 | 314133 | Jackson, Terry | Bailey Cowan Heckaman PLLC | | 7:21-cv-32342-MCR-GRJ |
| 36797 | 314134 | Jacobs, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32343-MCR-GRJ | |
| 36798 | 314135 | Jaime, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32344-MCR-GRJ |
| 36799 | 314136 | James, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-32345-MCR-GRJ |
| 36800 | 314137 | James, Franklin | Bailey Cowan Heckaman PLLC | 7:21-cv-32346-MCR-GRJ | |
| 36801 | 314140 | Jarrett, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-32349-MCR-GRJ | |
| 36802 | 314141 | Jarrett, Quincy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32350-MCR-GRJ |
| 36803 | 314142 | Jeffers, Chad | Bailey Cowan Heckaman PLLC | | 7:21-cv-32351-MCR-GRJ |
| 36804 | 314143 | Jefferson, Philip | Bailey Cowan Heckaman PLLC | 7:21-cv-32352-MCR-GRJ | |
| 36805 | 314144 | Jensen, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-32353-MCR-GRJ | |
| 36806 | 314145 | Jettinghoff, Kind | Bailey Cowan Heckaman PLLC | 7:21-cv-32354-MCR-GRJ | |
| 36807 | 314146 | Jimenez, Ismael | Bailey Cowan Heckaman PLLC | 7:21-cv-32355-MCR-GRJ | |
| 36808 | 314147 | Jimenez, Joey | Bailey Cowan Heckaman PLLC | 7:21-cv-32356-MCR-GRJ | |
| 36809 | 314148 | Joaquin, Cayden | Bailey Cowan Heckaman PLLC | 7:21-cv-32357-MCR-GRJ | |
| 36810 | 314150 | Johanson, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-32359-MCR-GRJ | |
| 36811 | 314151 | Johns, Johnathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32360-MCR-GRJ |
| 36812 | 314152 | Johns, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32361-MCR-GRJ | |
| 36813 | 314154 | Johnson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32363-MCR-GRJ | |
| 36814 | 314155 | Johnson, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-32364-MCR-GRJ | |
| 36815 | 314156 | JOHNSON, DAVID | Bailey Cowan Heckaman PLLC | 7:21-cv-32365-MCR-GRJ | |
| 36816 | 314157 | Johnson, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32366-MCR-GRJ | |
| 36817 | 314158 | JOHNSON, JOSEPH | Bailey Cowan Heckaman PLLC | 7:21-cv-32367-MCR-GRJ | |
| 36818 | 314159 | Johnson, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32368-MCR-GRJ |
| 36819 | 314160 | JOHNSON, MARK | Bailey Cowan Heckaman PLLC | 7:21-cv-32369-MCR-GRJ | |
| 36820 | 314161 | Johnson, Matt | Bailey Cowan Heckaman PLLC | | 7:21-cv-32370-MCR-GRJ |
| 36821 | 314162 | JOHNSON, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32371-MCR-GRJ | |
| 36822 | 314163 | Johnson, Quintarus | Bailey Cowan Heckaman PLLC | 7:21-cv-32372-MCR-GRJ | |
| 36823 | 314164 | Johnston, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32373-MCR-GRJ |
| 36824 | 314165 | Johnston, Richard | Bailey Cowan Heckaman PLLC | | 7:21-cv-32374-MCR-GRJ |
| 36825 | 314166 | Johnston, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32375-MCR-GRJ | |
| 36826 | 314167 | Jolin, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-32376-MCR-GRJ |
| 36827 | 314168 | Jones, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-32377-MCR-GRJ | |
| 36828 | 314169 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-32378-MCR-GRJ | |
| 36829 | 314171 | Jones, Byron | Bailey Cowan Heckaman PLLC | 7:21-cv-32380-MCR-GRJ | |
| 36830 | 314172 | Jones, Darcy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32381-MCR-GRJ |
| 36831 | 314173 | Jones, Henry | Bailey Cowan Heckaman PLLC | 7:21-cv-32382-MCR-GRJ | |
| 36832 | 314174 | Jones, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-32383-MCR-GRJ |
| 36833 | 314175 | Jones, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32384-MCR-GRJ | |
| 36834 | 314176 | Jones, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32385-MCR-GRJ | |
| 36835 | 314177 | JONES, JOHN | Bailey Cowan Heckaman PLLC | | 7:21-cv-32386-MCR-GRJ |
| 36836 | 314178 | Jones, Jonathon | Bailey Cowan Heckaman PLLC | 7:21-cv-32387-MCR-GRJ | |
| 36837 | 314179 | Jones, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-32388-MCR-GRJ |
| 36838 | 314180 | Jones, Lonnie | Bailey Cowan Heckaman PLLC | 7:21-cv-32389-MCR-GRJ | |
| 36839 | 314181 | Jones, Matt | Bailey Cowan Heckaman PLLC | | 7:21-cv-32390-MCR-GRJ |
| 36840 | 314182 | Jones, Nick | Bailey Cowan Heckaman PLLC | | 7:21-cv-32391-MCR-GRJ |
| 36841 | 314183 | JONES, PHILLIP | Bailey Cowan Heckaman PLLC | 7:21-cv-32392-MCR-GRJ | |
| 36842 | 314185 | Jones, Tristan | Bailey Cowan Heckaman PLLC | 7:21-cv-32394-MCR-GRJ | |
| 36843 | 314186 | JONES, WILLIAM | Bailey Cowan Heckaman PLLC | | 7:21-cv-32395-MCR-GRJ |
| 36844 | 314187 | Jordan, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-32396-MCR-GRJ | |
| 36845 | 314189 | Jordan, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32398-MCR-GRJ | |
| 36846 | 314190 | Jordan, Virgil | Bailey Cowan Heckaman PLLC | | 7:21-cv-32399-MCR-GRJ |
| 36847 | 314191 | Jordan, Jerrold | Bailey Cowan Heckaman PLLC | 7:21-cv-32400-MCR-GRJ | |
| 36848 | 314192 | Jorgensen, Dane | Bailey Cowan Heckaman PLLC | 7:21-cv-32401-MCR-GRJ | |
| 36849 | 314193 | Joyce, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-32402-MCR-GRJ | |
| 36850 | 314194 | Judd, Morgon | Bailey Cowan Heckaman PLLC | 7:21-cv-32403-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36851 | 314195 | Judy, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-32404-MCR-GRJ | |
| 36852 | 314196 | Judy, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32405-MCR-GRJ |
| 36853 | 314197 | Julun, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-32406-MCR-GRJ | |
| 36854 | 314198 | Jungkuntz, Scottie | Bailey Cowan Heckaman PLLC | | 7:21-cv-32407-MCR-GRJ |
| 36855 | 314199 | Kahl, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-32408-MCR-GRJ | |
| 36856 | 314200 | Kaiser, Reed | Bailey Cowan Heckaman PLLC | | 7:21-cv-32409-MCR-GRJ |
| 36857 | 314201 | Kalgren, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32410-MCR-GRJ |
| 36858 | 314202 | Kaltner, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32411-MCR-GRJ | |
| 36859 | 314203 | Kaminski, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-32412-MCR-GRJ | |
| 36860 | 314205 | Kaye, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32414-MCR-GRJ | |
| 36861 | 314206 | Keck, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32415-MCR-GRJ | |
| 36862 | 314207 | Keene, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-32416-MCR-GRJ | |
| 36863 | 314208 | Keesler, Jared | Bailey Cowan Heckaman PLLC | 7:21-cv-32417-MCR-GRJ | |
| 36864 | 314209 | Keller, Josh | Bailey Cowan Heckaman PLLC | 7:21-cv-32418-MCR-GRJ | |
| 36865 | 314210 | Kelley, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-32419-MCR-GRJ | |
| 36866 | 314211 | Kelley, Milton | Bailey Cowan Heckaman PLLC | 7:21-cv-32420-MCR-GRJ | |
| 36867 | 314212 | Kelly, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32421-MCR-GRJ | |
| 36868 | 314213 | Kelsch, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32422-MCR-GRJ | |
| 36869 | 314214 | Kelsey, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32423-MCR-GRJ | |
| 36870 | 314215 | Kendall, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-32424-MCR-GRJ | |
| 36871 | 314216 | Kenneavy, Stephan | Bailey Cowan Heckaman PLLC | 7:21-cv-32425-MCR-GRJ | |
| 36872 | 314218 | KENNEDY, NICHOLAS | Bailey Cowan Heckaman PLLC | 7:21-cv-32427-MCR-GRJ | |
| 36873 | 314219 | Kennedy, Reginald | Bailey Cowan Heckaman PLLC | | 7:21-cv-32428-MCR-GRJ |
| 36874 | 314220 | Kennedy, Telecia | Bailey Cowan Heckaman PLLC | 7:21-cv-32429-MCR-GRJ | |
| 36875 | 314221 | Kenyon, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32430-MCR-GRJ | |
| 36876 | 314222 | Keo, Soleummy | Bailey Cowan Heckaman PLLC | 7:21-cv-32431-MCR-GRJ | |
| 36877 | 314223 | Kerley, Royce | Bailey Cowan Heckaman PLLC | 7:21-cv-32432-MCR-GRJ | |
| 36878 | 314224 | Kernaghan, Ian | Bailey Cowan Heckaman PLLC | | 7:21-cv-32433-MCR-GRJ |
| 36879 | 314226 | Kerr, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32435-MCR-GRJ | |
| 36880 | 314227 | Kessel, Ian | Bailey Cowan Heckaman PLLC | 7:21-cv-32436-MCR-GRJ | |
| 36881 | 314228 | Kessler, Richard | Bailey Cowan Heckaman PLLC | | 7:21-cv-32437-MCR-GRJ |
| 36882 | 314229 | Khadaran, Richard | Bailey Cowan Heckaman PLLC | | 7:21-cv-32438-MCR-GRJ |
| 36883 | 314230 | Kiddle, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32439-MCR-GRJ |
| 36884 | 314231 | Kiene, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-32440-MCR-GRJ | |
| 36885 | 314232 | Kiesling, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32441-MCR-GRJ | |
| 36886 | 314233 | Kilgore, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-32442-MCR-GRJ |
| 36887 | 314234 | Kimble, Broderick | Bailey Cowan Heckaman PLLC | 7:21-cv-32443-MCR-GRJ | |
| 36888 | 314235 | Kimmich, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-32444-MCR-GRJ | |
| 36889 | 314236 | King, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-32445-MCR-GRJ | |
| 36890 | 314237 | King, Corey | Bailey Cowan Heckaman PLLC | 7:21-cv-32446-MCR-GRJ | |
| 36891 | 314238 | King, Jamar | Bailey Cowan Heckaman PLLC | | 7:21-cv-32447-MCR-GRJ |
| 36892 | 314240 | KING, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32449-MCR-GRJ | |
| 36893 | 314241 | KING, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32450-MCR-GRJ | |
| 36894 | 314242 | Kinney, Dan | Bailey Cowan Heckaman PLLC | 7:21-cv-32451-MCR-GRJ | |
| 36895 | 314243 | Kinser, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32452-MCR-GRJ |
| 36896 | 314245 | Kirby, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32454-MCR-GRJ |
| 36897 | 314246 | Kirven, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32455-MCR-GRJ | |
| 36898 | 314247 | Kliebert, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32456-MCR-GRJ | |
| 36899 | 314248 | Klimes, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32457-MCR-GRJ |
| 36900 | 314250 | Klumpe, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32459-MCR-GRJ | |
| 36901 | 314251 | Knebl, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-32460-MCR-GRJ |
| 36902 | 314252 | Knerl, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32461-MCR-GRJ | |
| 36903 | 314253 | Knight, Ian | Bailey Cowan Heckaman PLLC | 7:21-cv-32462-MCR-GRJ | |
| 36904 | 314254 | Knighten, Gerald | Bailey Cowan Heckaman PLLC | 7:21-cv-32463-MCR-GRJ | |
| 36905 | 314255 | Knisley, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32464-MCR-GRJ | |
| 36906 | 314256 | Knouse, Todd | Bailey Cowan Heckaman PLLC | | 7:21-cv-32465-MCR-GRJ |
| 36907 | 314257 | Knowlton, Travis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32466-MCR-GRJ |
| 36908 | 314258 | Koch, Elliott | Bailey Cowan Heckaman PLLC | | 7:21-cv-32467-MCR-GRJ |
| 36909 | 314259 | Kohler, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32468-MCR-GRJ | |
| 36910 | 314260 | Kohlwes, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32469-MCR-GRJ | |
| 36911 | 314261 | Kok, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-32470-MCR-GRJ | |
| 36912 | 314262 | Kolowajtis, Zachary | Bailey Cowan Heckaman PLLC | | 7:21-cv-32471-MCR-GRJ |
| 36913 | 314263 | Konkrasang, Misty | Bailey Cowan Heckaman PLLC | 7:21-cv-32472-MCR-GRJ | |
| 36914 | 314264 | Kontis, Philip | Bailey Cowan Heckaman PLLC | 7:21-cv-32473-MCR-GRJ | |
| 36915 | 314265 | Koons, Lonny | Bailey Cowan Heckaman PLLC | 7:21-cv-32474-MCR-GRJ | |
| 36916 | 314266 | Kowalske, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-32475-MCR-GRJ | |
| 36917 | 314267 | Kozlowski, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32476-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36918 | 314268 | Kramme, Cody | Bailey Cowan Heckaman PLLC | | 7:21-cv-32477-MCR-GRJ |
| 36919 | 314270 | Krebiehl, Tyson | Bailey Cowan Heckaman PLLC | | 7:21-cv-32479-MCR-GRJ |
| 36920 | 314271 | Krieg, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-32480-MCR-GRJ | |
| 36921 | 314272 | Krogmann, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32481-MCR-GRJ |
| 36922 | 314274 | Krug, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32483-MCR-GRJ | |
| 36923 | 314275 | Kruse, Clayton | Bailey Cowan Heckaman PLLC | 7:21-cv-32484-MCR-GRJ | |
| 36924 | 314277 | Kuhn, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-32486-MCR-GRJ | |
| 36925 | 314278 | Kuhn, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32487-MCR-GRJ |
| 36926 | 314279 | Kunze, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32488-MCR-GRJ |
| 36927 | 314280 | Kurzeja, Tom | Bailey Cowan Heckaman PLLC | | 7:21-cv-32489-MCR-GRJ |
| 36928 | 314281 | Kuznkowski, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32490-MCR-GRJ |
| 36929 | 314282 | Kyander, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32491-MCR-GRJ | |
| 36930 | 314283 | Kyanvash, Omead | Bailey Cowan Heckaman PLLC | | 7:21-cv-32492-MCR-GRJ |
| 36931 | 314284 | Kyllo, Jaecob | Bailey Cowan Heckaman PLLC | 7:21-cv-32493-MCR-GRJ | |
| 36932 | 314285 | La, Tony | Bailey Cowan Heckaman PLLC | | 7:21-cv-32494-MCR-GRJ |
| 36933 | 314286 | Labadie, Tristan | Bailey Cowan Heckaman PLLC | 7:21-cv-32495-MCR-GRJ | |
| 36934 | 314287 | Labbaika, Mohammed | Bailey Cowan Heckaman PLLC | 7:21-cv-32496-MCR-GRJ | |
| 36935 | 314288 | IAFRATE, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-32497-MCR-GRJ | |
| 36936 | 314289 | Lake, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32498-MCR-GRJ | |
| 36937 | 314290 | Lake, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32499-MCR-GRJ | |
| 36938 | 314291 | Lalonde, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-32500-MCR-GRJ | |
| 36939 | 314292 | Lambert, Luke | Bailey Cowan Heckaman PLLC | 7:21-cv-32501-MCR-GRJ | |
| 36940 | 314293 | Lambott, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32502-MCR-GRJ | |
| 36941 | 314295 | Landry, Ben | Bailey Cowan Heckaman PLLC | | 7:21-cv-32504-MCR-GRJ |
| 36942 | 314296 | Lane, Erik | Bailey Cowan Heckaman PLLC | 7:21-cv-32505-MCR-GRJ | |
| 36943 | 314297 | Lane, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32506-MCR-GRJ | |
| 36944 | 314298 | Lane, Spencer | Bailey Cowan Heckaman PLLC | | 7:21-cv-32507-MCR-GRJ |
| 36945 | 314299 | Laney, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-32508-MCR-GRJ |
| 36946 | 314300 | Langdon, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32509-MCR-GRJ |
| 36947 | 314301 | Langley, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-32510-MCR-GRJ | |
| 36948 | 314302 | Langshaw, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32511-MCR-GRJ | |
| 36949 | 314303 | Lanier, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32512-MCR-GRJ | |
| 36950 | 314304 | Lantz, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-32513-MCR-GRJ |
| 36951 | 314305 | Large, Troy | Bailey Cowan Heckaman PLLC | 7:21-cv-32514-MCR-GRJ | |
| 36952 | 314306 | Laria, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32515-MCR-GRJ | |
| 36953 | 314307 | Larkin, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32516-MCR-GRJ | |
| 36954 | 314308 | Larned, Geoffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-32517-MCR-GRJ | |
| 36955 | 314309 | Larson, Johnathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32518-MCR-GRJ | |
| 36956 | 314310 | LARSON, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-32519-MCR-GRJ | |
| 36957 | 314311 | Larson, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32520-MCR-GRJ | |
| 36958 | 314312 | Lascano, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-32521-MCR-GRJ | |
| 36959 | 314313 | Lash, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32522-MCR-GRJ | |
| 36960 | 314314 | Laskoskie, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32523-MCR-GRJ | |
| 36961 | 314315 | Lauder, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-32524-MCR-GRJ | |
| 36962 | 314316 | Laugherty, Mitchell | Bailey Cowan Heckaman PLLC | 7:21-cv-32525-MCR-GRJ | |
| 36963 | 314317 | Law, Carl | Bailey Cowan Heckaman PLLC | | 7:21-cv-32526-MCR-GRJ |
| 36964 | 314318 | Lawrance, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-32527-MCR-GRJ | |
| 36965 | 314320 | Lawson, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-32529-MCR-GRJ |
| 36966 | 314321 | Lawson, Shawn | Bailey Cowan Heckaman PLLC | | 7:21-cv-32530-MCR-GRJ |
| 36967 | 314322 | Lay, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32531-MCR-GRJ | |
| 36968 | 314323 | Lazaro, Leal | Bailey Cowan Heckaman PLLC | | 7:21-cv-32532-MCR-GRJ |
| 36969 | 314326 | Leath, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-32535-MCR-GRJ | |
| 36970 | 314327 | Leaver, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32536-MCR-GRJ | |
| 36971 | 314328 | Leavines, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-32537-MCR-GRJ | |
| 36972 | 314329 | Lebo, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32538-MCR-GRJ |
| 36973 | 314330 | Lecuyer, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32539-MCR-GRJ | |
| 36974 | 314331 | Lee, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-32540-MCR-GRJ | |
| 36975 | 314333 | Lee, Jayson | Bailey Cowan Heckaman PLLC | 7:21-cv-32542-MCR-GRJ | |
| 36976 | 314334 | Lee, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32543-MCR-GRJ |
| 36977 | 314335 | Lee, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32544-MCR-GRJ |
| 36978 | 314336 | Leeney, Travis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32545-MCR-GRJ |
| 36979 | 314337 | Lefan, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32546-MCR-GRJ | |
| 36980 | 314338 | Leffel, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-32547-MCR-GRJ |
| 36981 | 314339 | Legg, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-32548-MCR-GRJ |
| 36982 | 314340 | Lehman, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32549-MCR-GRJ | |
| 36983 | 314342 | Leitzen, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-32551-MCR-GRJ | |
| 36984 | 314345 | Lenz, Hal | Bailey Cowan Heckaman PLLC | 7:21-cv-32554-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 36985 | 314346 | Lesser, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32555-MCR-GRJ | |
| 36986 | 314347 | Leuenhagen, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32556-MCR-GRJ | |
| 36987 | 314348 | Levenhagen, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32557-MCR-GRJ | |
| 36988 | 314349 | Lewallen, Sarah | Bailey Cowan Heckaman PLLC | 7:21-cv-32558-MCR-GRJ | |
| 36989 | 314350 | Lewis, Aaron | Bailey Cowan Heckaman PLLC | | 7:21-cv-32559-MCR-GRJ |
| 36990 | 314351 | Lewis, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-32560-MCR-GRJ |
| 36991 | 314352 | Lewis, Derick | Bailey Cowan Heckaman PLLC | | 7:21-cv-32561-MCR-GRJ |
| 36992 | 314354 | Lewis, Jody | Bailey Cowan Heckaman PLLC | | 7:21-cv-32563-MCR-GRJ |
| 36993 | 314355 | Leyhue, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-32564-MCR-GRJ | |
| 36994 | 314356 | Li, Weiming | Bailey Cowan Heckaman PLLC | 7:21-cv-32565-MCR-GRJ | |
| 36995 | 314357 | Liang, Qiwan | Bailey Cowan Heckaman PLLC | 7:21-cv-32566-MCR-GRJ | |
| 36996 | 314358 | Licari, Frank | Bailey Cowan Heckaman PLLC | 7:21-cv-32567-MCR-GRJ | |
| 36997 | 314359 | Liebel, Tyrell | Bailey Cowan Heckaman PLLC | | 7:21-cv-32568-MCR-GRJ |
| 36998 | 314360 | Lillard, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-32569-MCR-GRJ | |
| 36999 | 314361 | Linder, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32570-MCR-GRJ | |
| 37000 | 314362 | Linder, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-32571-MCR-GRJ | |
| 37001 | 314363 | Lindsay, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32572-MCR-GRJ | |
| 37002 | 314365 | Lindstrom, Chadwick | Bailey Cowan Heckaman PLLC | 7:21-cv-32574-MCR-GRJ | |
| 37003 | 314366 | Lineback, Bryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32575-MCR-GRJ |
| 37004 | 314367 | Link, Erik | Bailey Cowan Heckaman PLLC | 7:21-cv-32576-MCR-GRJ | |
| 37005 | 314368 | Link, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32577-MCR-GRJ | |
| 37006 | 314369 | Linsenbach, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32578-MCR-GRJ | |
| 37007 | 314370 | Liscotti, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32579-MCR-GRJ | |
| 37008 | 314371 | Litteken, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32580-MCR-GRJ | |
| 37009 | 314372 | Little, Hank | Bailey Cowan Heckaman PLLC | 7:21-cv-32581-MCR-GRJ | |
| 37010 | 314373 | Litts, George | Bailey Cowan Heckaman PLLC | 7:21-cv-32582-MCR-GRJ | |
| 37011 | 314374 | Litzenberger, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-32583-MCR-GRJ | |
| 37012 | 314375 | Livingston, Larry | Bailey Cowan Heckaman PLLC | 7:21-cv-32584-MCR-GRJ | |
| 37013 | 314377 | Lockett, Jaunci | Bailey Cowan Heckaman PLLC | 7:21-cv-32586-MCR-GRJ | |
| 37014 | 314378 | Locklear, Helsup | Bailey Cowan Heckaman PLLC | 7:21-cv-32587-MCR-GRJ | |
| 37015 | 314379 | Loganbill, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-32588-MCR-GRJ |
| 37016 | 314380 | Lollis, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32589-MCR-GRJ | |
| 37017 | 314381 | Lonergan, Damian | Bailey Cowan Heckaman PLLC | 7:21-cv-32590-MCR-GRJ | |
| 37018 | 314382 | Long, Marty | Bailey Cowan Heckaman PLLC | | 7:21-cv-32591-MCR-GRJ |
| 37019 | 314383 | Lopez, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-32592-MCR-GRJ | |
| 37020 | 314384 | Lopez, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-32593-MCR-GRJ | |
| 37021 | 314385 | Lopez, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32594-MCR-GRJ | |
| 37022 | 314386 | Lopez, Ramon | Bailey Cowan Heckaman PLLC | 7:21-cv-32595-MCR-GRJ | |
| 37023 | 314387 | Loudin, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32596-MCR-GRJ |
| 37024 | 314388 | Louis, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32597-MCR-GRJ | |
| 37025 | 314389 | Lowe, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32598-MCR-GRJ | |
| 37026 | 314390 | Lowery, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32599-MCR-GRJ | |
| 37027 | 314391 | LOWERY, JOHN | Bailey Cowan Heckaman PLLC | 7:21-cv-32600-MCR-GRJ | |
| 37028 | 314392 | Lowery, Leland | Bailey Cowan Heckaman PLLC | | 7:21-cv-32601-MCR-GRJ |
| 37029 | 314393 | Luc, Zacherie | Bailey Cowan Heckaman PLLC | 7:21-cv-32602-MCR-GRJ | |
| 37030 | 314394 | Lucario, Vincent | Bailey Cowan Heckaman PLLC | | 7:21-cv-32603-MCR-GRJ |
| 37031 | 314395 | Lucas, Jessie | Bailey Cowan Heckaman PLLC | | 7:21-cv-32604-MCR-GRJ |
| 37032 | 314396 | Lucero, Marshall | Bailey Cowan Heckaman PLLC | | 7:21-cv-32605-MCR-GRJ |
| 37033 | 314397 | Lucius, Jonpaul | Bailey Cowan Heckaman PLLC | | 7:21-cv-32606-MCR-GRJ |
| 37034 | 314398 | Lugo, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32607-MCR-GRJ |
| 37035 | 314399 | Luna, Alfred | Bailey Cowan Heckaman PLLC | | 7:21-cv-32608-MCR-GRJ |
| 37036 | 314400 | Luna, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32609-MCR-GRJ | |
| 37037 | 314401 | Luneke, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-32610-MCR-GRJ |
| 37038 | 314402 | Lutz, Ross | Bailey Cowan Heckaman PLLC | 7:21-cv-32611-MCR-GRJ | |
| 37039 | 314403 | Luxton, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32612-MCR-GRJ | |
| 37040 | 314404 | Ly, Wilson | Bailey Cowan Heckaman PLLC | 7:21-cv-32613-MCR-GRJ | |
| 37041 | 314405 | Lycans, Vance | Bailey Cowan Heckaman PLLC | | 7:21-cv-32614-MCR-GRJ |
| 37042 | 314406 | Lykins, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32615-MCR-GRJ | |
| 37043 | 314407 | Lyman, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-32616-MCR-GRJ | |
| 37044 | 314408 | Lyons, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-32617-MCR-GRJ | |
| 37045 | 314409 | Lytle, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32618-MCR-GRJ |
| 37046 | 314410 | Macdonald, Tyler | Bailey Cowan Heckaman PLLC | | 7:21-cv-32619-MCR-GRJ |
| 37047 | 314411 | Maclean, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32620-MCR-GRJ | |
| 37048 | 314412 | Macready, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-32621-MCR-GRJ |
| 37049 | 314413 | Madison, Mason | Bailey Cowan Heckaman PLLC | 7:21-cv-32622-MCR-GRJ | |
| 37050 | 314414 | Madrid, Christian | Bailey Cowan Heckaman PLLC | 7:21-cv-32623-MCR-GRJ | |
| 37051 | 314415 | Maez, Manuel | Bailey Cowan Heckaman PLLC | 7:21-cv-32624-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37052 | 314416 | Magee, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32625-MCR-GRJ | |
| 37053 | 314418 | Mahan, Donnie | Bailey Cowan Heckaman PLLC | 7:21-cv-32627-MCR-GRJ | |
| 37054 | 314420 | Main, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-32629-MCR-GRJ |
| 37055 | 314421 | Main, Herman | Bailey Cowan Heckaman PLLC | 7:21-cv-32630-MCR-GRJ | |
| 37056 | 314422 | Majors, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32631-MCR-GRJ | |
| 37057 | 314423 | Makuch, Josiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32632-MCR-GRJ | |
| 37058 | 314424 | Maldonado, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-32633-MCR-GRJ | |
| 37059 | 314425 | Malinowski, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32634-MCR-GRJ | |
| 37060 | 314426 | Mallonee, Mike | Bailey Cowan Heckaman PLLC | 7:21-cv-32635-MCR-GRJ | |
| 37061 | 314427 | Malone, Corey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32636-MCR-GRJ |
| 37062 | 314428 | Malone, Jared | Bailey Cowan Heckaman PLLC | 7:21-cv-32637-MCR-GRJ | |
| 37063 | 314429 | Malone, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32638-MCR-GRJ | |
| 37064 | 314430 | Manning, Austin | Bailey Cowan Heckaman PLLC | 7:21-cv-32639-MCR-GRJ | |
| 37065 | 314431 | Manning, Terrance | Bailey Cowan Heckaman PLLC | 7:21-cv-32640-MCR-GRJ | |
| 37066 | 314432 | Mansell, Stuart | Bailey Cowan Heckaman PLLC | | 7:21-cv-32641-MCR-GRJ |
| 37067 | 314433 | Marcum, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-32642-MCR-GRJ |
| 37068 | 314434 | Margelofsky, Brock | Bailey Cowan Heckaman PLLC | 7:21-cv-32643-MCR-GRJ | |
| 37069 | 314435 | Marhefka, Lawrence | Bailey Cowan Heckaman PLLC | 7:21-cv-32644-MCR-GRJ | |
| 37070 | 314436 | Markey, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-32645-MCR-GRJ |
| 37071 | 314437 | Markham, Richard | Bailey Cowan Heckaman PLLC | | 7:21-cv-32646-MCR-GRJ |
| 37072 | 314438 | Marks, Tyler | Bailey Cowan Heckaman PLLC | | 7:21-cv-32647-MCR-GRJ |
| 37073 | 314440 | Maroscher, Matt | Bailey Cowan Heckaman PLLC | | 7:21-cv-32649-MCR-GRJ |
| 37074 | 314441 | Marquez, Ritchie | Bailey Cowan Heckaman PLLC | | 7:21-cv-32650-MCR-GRJ |
| 37075 | 314442 | Marshall, Gavontae | Bailey Cowan Heckaman PLLC | 7:21-cv-32651-MCR-GRJ | |
| 37076 | 314444 | Martin, Branson | Bailey Cowan Heckaman PLLC | 7:21-cv-32653-MCR-GRJ | |
| 37077 | 314445 | Martin, Glenn | Bailey Cowan Heckaman PLLC | 7:21-cv-32654-MCR-GRJ | |
| 37078 | 314446 | Martin, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-32655-MCR-GRJ | |
| 37079 | 314447 | Martin, Mason | Bailey Cowan Heckaman PLLC | | 7:21-cv-32656-MCR-GRJ |
| 37080 | 314449 | Martin, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-32658-MCR-GRJ | |
| 37081 | 314450 | Martinez, Ben | Bailey Cowan Heckaman PLLC | 7:21-cv-32659-MCR-GRJ | |
| 37082 | 314451 | Martinez, Benjamin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32660-MCR-GRJ |
| 37083 | 314452 | Martinez, Fernando | Bailey Cowan Heckaman PLLC | | 7:21-cv-32661-MCR-GRJ |
| 37084 | 314454 | Martinez, Loren | Bailey Cowan Heckaman PLLC | 7:21-cv-32663-MCR-GRJ | |
| 37085 | 314455 | Martinez, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32664-MCR-GRJ | |
| 37086 | 314456 | Martinez Estrada, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-32665-MCR-GRJ | |
| 37087 | 314457 | Marzett, Thyrl Donte | Bailey Cowan Heckaman PLLC | | 7:21-cv-32666-MCR-GRJ |
| 37088 | 314458 | Marzic, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32667-MCR-GRJ | |
| 37089 | 314459 | MASON, ARIC | Bailey Cowan Heckaman PLLC | | 7:21-cv-32668-MCR-GRJ |
| 37090 | 314460 | Mason, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32669-MCR-GRJ | |
| 37091 | 314461 | Mathews, Dennis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32670-MCR-GRJ |
| 37092 | 314462 | Mathias, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32671-MCR-GRJ |
| 37093 | 314463 | Mathieu, Corey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32672-MCR-GRJ |
| 37094 | 314464 | Matthews, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32673-MCR-GRJ | |
| 37095 | 314465 | Matthews, Jon | Bailey Cowan Heckaman PLLC | 7:21-cv-32674-MCR-GRJ | |
| 37096 | 314466 | Matute, Adrian | Bailey Cowan Heckaman PLLC | 7:21-cv-32675-MCR-GRJ | |
| 37097 | 314467 | May, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32676-MCR-GRJ | |
| 37098 | 314468 | Maynard, Jessy | Bailey Cowan Heckaman PLLC | 7:21-cv-32677-MCR-GRJ | |
| 37099 | 314469 | Maza, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32678-MCR-GRJ | |
| 37100 | 314470 | Mazrim, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32679-MCR-GRJ |
| 37101 | 314471 | Mcalhany, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32680-MCR-GRJ | |
| 37102 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ | |
| 37103 | 314474 | Mccabe, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32683-MCR-GRJ |
| 37104 | 314475 | Mccaig, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32684-MCR-GRJ |
| 37105 | 314477 | Mccallum, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32686-MCR-GRJ | |
| 37106 | 314478 | Mccallum, Eddie | Bailey Cowan Heckaman PLLC | | 7:21-cv-32687-MCR-GRJ |
| 37107 | 314479 | Mccants, Gene | Bailey Cowan Heckaman PLLC | 7:21-cv-32688-MCR-GRJ | |
| 37108 | 314480 | Mccarty, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-32689-MCR-GRJ | |
| 37109 | 314481 | Mccarver, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32690-MCR-GRJ | |
| 37110 | 314482 | Mcclellan, Aaron | Bailey Cowan Heckaman PLLC | | 7:21-cv-32691-MCR-GRJ |
| 37111 | 314483 | Mcclintic, Colby | Bailey Cowan Heckaman PLLC | 7:21-cv-32692-MCR-GRJ | |
| 37112 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ | |
| 37113 | 314485 | Mccollough, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32694-MCR-GRJ | |
| 37114 | 314486 | MCCORMICK, CHRISTOPHER | Bailey Cowan Heckaman PLLC | | 7:21-cv-32695-MCR-GRJ |
| 37115 | 314487 | Mccormick, Tom | Bailey Cowan Heckaman PLLC | | 7:21-cv-32696-MCR-GRJ |
| 37116 | 314488 | Mccoy, Holden | Bailey Cowan Heckaman PLLC | 7:21-cv-32697-MCR-GRJ | |
| 37117 | 314489 | Mccoy, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-32698-MCR-GRJ | |
| 37118 | 314490 | Mccoy, Ronald | Bailey Cowan Heckaman PLLC | 7:21-cv-32699-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37119 | 314491 | Mccrory, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32700-MCR-GRJ | |
| 37120 | 314492 | McCullough, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32701-MCR-GRJ | |
| 37121 | 314493 | Mcdermott, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32702-MCR-GRJ | |
| 37122 | 314494 | Mcdonald, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32703-MCR-GRJ | |
| 37123 | 314495 | Mceuen, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-32704-MCR-GRJ |
| 37124 | 314496 | Mcginty, Eric | Bailey Cowan Heckaman PLLC | | 7:21-cv-32705-MCR-GRJ |
| 37125 | 314498 | Mcgreevey, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-32707-MCR-GRJ | |
| 37126 | 314499 | Mcgrew, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32708-MCR-GRJ | |
| 37127 | 314500 | Mcgrogan, Mike | Bailey Cowan Heckaman PLLC | | 7:21-cv-32709-MCR-GRJ |
| 37128 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ | |
| 37129 | 314503 | Mcintosh, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32712-MCR-GRJ | |
| 37130 | 314504 | Mckenney, Philip | Bailey Cowan Heckaman PLLC | 7:21-cv-32713-MCR-GRJ | |
| 37131 | 314506 | Mckirdy, Lucas | Bailey Cowan Heckaman PLLC | 7:21-cv-32715-MCR-GRJ | |
| 37132 | 314508 | Mclelland, Dexter | Bailey Cowan Heckaman PLLC | 7:21-cv-32717-MCR-GRJ | |
| 37133 | 314509 | Mcmannen, Rashaad | Bailey Cowan Heckaman PLLC | 7:21-cv-32718-MCR-GRJ | |
| 37134 | 314510 | Mcnabb, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32719-MCR-GRJ | |
| 37135 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ | |
| 37136 | 314512 | Mcphillips, Will | Bailey Cowan Heckaman PLLC | | 7:21-cv-32721-MCR-GRJ |
| 37137 | 314513 | Mcvey, Kaleb | Bailey Cowan Heckaman PLLC | 7:21-cv-32722-MCR-GRJ | |
| 37138 | 314514 | Mead, Bobby | Bailey Cowan Heckaman PLLC | 7:21-cv-32723-MCR-GRJ | |
| 37139 | 314515 | Meador, Christian | Bailey Cowan Heckaman PLLC | | 7:21-cv-32724-MCR-GRJ |
| 37140 | 314516 | Medellin, Ivan | Bailey Cowan Heckaman PLLC | 7:21-cv-32725-MCR-GRJ | |
| 37141 | 314517 | Medrano, Victor | Bailey Cowan Heckaman PLLC | 7:21-cv-32726-MCR-GRJ | |
| 37142 | 314518 | Meek, Caleb | Bailey Cowan Heckaman PLLC | | 7:21-cv-32727-MCR-GRJ |
| 37143 | 314519 | Meeker, Caleb | Bailey Cowan Heckaman PLLC | 7:21-cv-32728-MCR-GRJ | |
| 37144 | 314520 | Meier, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32729-MCR-GRJ | |
| 37145 | 314521 | Melberg, Richard | Bailey Cowan Heckaman PLLC | | 7:21-cv-32730-MCR-GRJ |
| 37146 | 314522 | Melton, Brent | Bailey Cowan Heckaman PLLC | 7:21-cv-32731-MCR-GRJ | |
| 37147 | 314523 | Melvin, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32732-MCR-GRJ | |
| 37148 | 314524 | Mendoza, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-32733-MCR-GRJ | |
| 37149 | 314525 | MENDOZA, JESUS | Bailey Cowan Heckaman PLLC | 7:21-cv-32734-MCR-GRJ | |
| 37150 | 314526 | Menefee, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32735-MCR-GRJ | |
| 37151 | 314527 | Menzies, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32736-MCR-GRJ |
| 37152 | 314528 | Merryman, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32737-MCR-GRJ | |
| 37153 | 314530 | Metheny, Grant | Bailey Cowan Heckaman PLLC | 7:21-cv-32739-MCR-GRJ | |
| 37154 | 314531 | Meuchel, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-32740-MCR-GRJ | |
| 37155 | 314532 | Meyer, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32741-MCR-GRJ | |
| 37156 | 314533 | Meyer, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32742-MCR-GRJ | |
| 37157 | 314534 | Michulka, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32743-MCR-GRJ | |
| 37158 | 314535 | Miguel, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-32744-MCR-GRJ | |
| 37159 | 314536 | Miklas, Jakob | Bailey Cowan Heckaman PLLC | 7:21-cv-32745-MCR-GRJ | |
| 37160 | 314537 | Milanowski, Aaron | Bailey Cowan Heckaman PLLC | | 7:21-cv-32746-MCR-GRJ |
| 37161 | 314538 | Miles, Clifford | Bailey Cowan Heckaman PLLC | 7:21-cv-32747-MCR-GRJ | |
| 37162 | 314539 | Miller, Alexander | Bailey Cowan Heckaman PLLC | | 7:21-cv-32748-MCR-GRJ |
| 37163 | 314540 | Miller, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-32749-MCR-GRJ |
| 37164 | 314541 | Miller, Cortney | Bailey Cowan Heckaman PLLC | | 7:21-cv-32750-MCR-GRJ |
| 37165 | 314543 | Miller, Jay | Bailey Cowan Heckaman PLLC | | 7:21-cv-32752-MCR-GRJ |
| 37166 | 314544 | Miller, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32753-MCR-GRJ | |
| 37167 | 314545 | Miller, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32754-MCR-GRJ |
| 37168 | 314546 | Miller, Kendal | Bailey Cowan Heckaman PLLC | | 7:21-cv-32755-MCR-GRJ |
| 37169 | 314547 | Miller, Seth | Bailey Cowan Heckaman PLLC | 7:21-cv-32756-MCR-GRJ | |
| 37170 | 314548 | Miller, Stewart | Bailey Cowan Heckaman PLLC | 7:21-cv-32757-MCR-GRJ | |
| 37171 | 314549 | Milligan, Henry | Bailey Cowan Heckaman PLLC | 7:21-cv-32758-MCR-GRJ | |
| 37172 | 314550 | Mills, Gregory | Bailey Cowan Heckaman PLLC | | 7:21-cv-32759-MCR-GRJ |
| 37173 | 314551 | Miner, Jeffrey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32760-MCR-GRJ |
| 37174 | 314552 | Mingo, Roshaun | Bailey Cowan Heckaman PLLC | | 7:21-cv-32761-MCR-GRJ |
| 37175 | 314553 | Minjarez, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-32762-MCR-GRJ |
| 37176 | 314554 | Minner, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32763-MCR-GRJ | |
| 37177 | 314555 | Miranda, Oscar | Bailey Cowan Heckaman PLLC | 7:21-cv-32764-MCR-GRJ | |
| 37178 | 314556 | Miranda, Reynaldo | Bailey Cowan Heckaman PLLC | 7:21-cv-32765-MCR-GRJ | |
| 37179 | 314557 | Misenhelder, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-32766-MCR-GRJ | |
| 37180 | 314558 | MITCHELL, DAVID | Bailey Cowan Heckaman PLLC | 7:21-cv-32767-MCR-GRJ | |
| 37181 | 314559 | Mitchell, Donavan | Bailey Cowan Heckaman PLLC | 7:21-cv-32768-MCR-GRJ | |
| 37182 | 314561 | Mitchell, Leston | Bailey Cowan Heckaman PLLC | 7:21-cv-32770-MCR-GRJ | |
| 37183 | 314562 | Mitchell, Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-32771-MCR-GRJ |
| 37184 | 314563 | Mitchell, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-32772-MCR-GRJ | |
| 37185 | 314564 | Mixon, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32773-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37186 | 314565 | Mobley, Ahmad | Bailey Cowan Heckaman PLLC | | 7:21-cv-32774-MCR-GRJ |
| 37187 | 314566 | Mobley, Lance | Bailey Cowan Heckaman PLLC | 7:21-cv-32775-MCR-GRJ | |
| 37188 | 314567 | Modic, Glynn | Bailey Cowan Heckaman PLLC | 7:21-cv-32776-MCR-GRJ | |
| 37189 | 314568 | Molnar, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-32777-MCR-GRJ | |
| 37190 | 314569 | Monday, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-32778-MCR-GRJ | |
| 37191 | 314570 | Money, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32779-MCR-GRJ |
| 37192 | 314571 | Montalvo, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-32780-MCR-GRJ | |
| 37193 | 314572 | Monteagudo, Ramon | Bailey Cowan Heckaman PLLC | 7:21-cv-32781-MCR-GRJ | |
| 37194 | 314573 | Mooney, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32782-MCR-GRJ | |
| 37195 | 314574 | Mooradian, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32783-MCR-GRJ | |
| 37196 | 314575 | Moore, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-32784-MCR-GRJ | |
| 37197 | 314576 | MOORE, DANIEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32785-MCR-GRJ | |
| 37198 | 314577 | Moore, Devin | Bailey Cowan Heckaman PLLC | 7:21-cv-32786-MCR-GRJ | |
| 37199 | 314578 | Moore, Emmanuel | Bailey Cowan Heckaman PLLC | 7:21-cv-32787-MCR-GRJ | |
| 37200 | 314579 | Moore, Eric | Bailey Cowan Heckaman PLLC | | 7:21-cv-32788-MCR-GRJ |
| 37201 | 314580 | Moore, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-32789-MCR-GRJ | |
| 37202 | 314581 | Moore, Griffith | Bailey Cowan Heckaman PLLC | | 7:21-cv-32790-MCR-GRJ |
| 37203 | 314583 | Moore, Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-32792-MCR-GRJ | |
| 37204 | 314584 | Moore, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-32793-MCR-GRJ |
| 37205 | 314585 | Moore, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-32794-MCR-GRJ | |
| 37206 | 314586 | Moore, Zackary | Bailey Cowan Heckaman PLLC | | 7:21-cv-32795-MCR-GRJ |
| 37207 | 314587 | Moorehouse, Leila | Bailey Cowan Heckaman PLLC | 7:21-cv-32796-MCR-GRJ | |
| 37208 | 314588 | Moorman, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32797-MCR-GRJ | |
| 37209 | 314589 | Moors, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32798-MCR-GRJ | |
| 37210 | 314590 | Morell, Garrison | Bailey Cowan Heckaman PLLC | | 7:21-cv-32799-MCR-GRJ |
| 37211 | 314591 | Morelli, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32800-MCR-GRJ | |
| 37212 | 314592 | Moreno, Asuncion | Bailey Cowan Heckaman PLLC | 7:21-cv-32801-MCR-GRJ | |
| 37213 | 314593 | Moreta, Isaac | Bailey Cowan Heckaman PLLC | 7:21-cv-32802-MCR-GRJ | |
| 37214 | 314594 | Morgan, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-32803-MCR-GRJ | |
| 37215 | 314595 | MORGAN, CHRISTOPHER | Bailey Cowan Heckaman PLLC | | 7:21-cv-32804-MCR-GRJ |
| 37216 | 314596 | Morgan, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32805-MCR-GRJ |
| 37217 | 314597 | Morgan, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32806-MCR-GRJ | |
| 37218 | 314598 | Morin, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32807-MCR-GRJ |
| 37219 | 314599 | Morin, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32808-MCR-GRJ | |
| 37220 | 314600 | Moronta, Juan | Bailey Cowan Heckaman PLLC | 7:21-cv-32809-MCR-GRJ | |
| 37221 | 314601 | Morris, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-32810-MCR-GRJ |
| 37222 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ | |
| 37223 | 314603 | Morris, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-32812-MCR-GRJ | |
| 37224 | 314604 | Morrow, Billy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32813-MCR-GRJ |
| 37225 | 314605 | Morrow, Cameron | Bailey Cowan Heckaman PLLC | | 7:21-cv-32814-MCR-GRJ |
| 37226 | 314607 | MOSELEY, JASON | Bailey Cowan Heckaman PLLC | 7:21-cv-32816-MCR-GRJ | |
| 37227 | 314608 | Moses, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-32817-MCR-GRJ |
| 37228 | 314609 | Motes, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32818-MCR-GRJ | |
| 37229 | 314610 | Mouring, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32819-MCR-GRJ | |
| 37230 | 314611 | Moyer, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32820-MCR-GRJ | |
| 37231 | 314612 | Mueller, Tim | Bailey Cowan Heckaman PLLC | 7:21-cv-32821-MCR-GRJ | |
| 37232 | 314613 | Mueller, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32822-MCR-GRJ | |
| 37233 | 314614 | Muhle, Roger | Bailey Cowan Heckaman PLLC | 7:21-cv-32823-MCR-GRJ | |
| 37234 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ | |
| 37235 | 314616 | Munday, Phillip | Bailey Cowan Heckaman PLLC | 7:21-cv-32825-MCR-GRJ | |
| 37236 | 314617 | Mundy, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32826-MCR-GRJ | |
| 37237 | 314618 | Munitz, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32827-MCR-GRJ | |
| 37238 | 314619 | Munn, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32828-MCR-GRJ | |
| 37239 | 314620 | Munoz, Francisco | Bailey Cowan Heckaman PLLC | 7:21-cv-32829-MCR-GRJ | |
| 37240 | 314621 | Murillo, Isaac | Bailey Cowan Heckaman PLLC | 7:21-cv-32830-MCR-GRJ | |
| 37241 | 314622 | Murphy, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-32831-MCR-GRJ | |
| 37242 | 314623 | Murphy, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32832-MCR-GRJ | |
| 37243 | 314624 | MURPHY, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32833-MCR-GRJ | |
| 37244 | 314625 | MURRAY, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32834-MCR-GRJ | |
| 37245 | 314626 | Musso, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32835-MCR-GRJ | |
| 37246 | 314627 | Muzzy, Jonathon | Bailey Cowan Heckaman PLLC | | 7:21-cv-32836-MCR-GRJ |
| 37247 | 314628 | Myers, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32837-MCR-GRJ | |
| 37248 | 314629 | Myers, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-32838-MCR-GRJ | |
| 37249 | 314630 | Myers, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32839-MCR-GRJ | |
| 37250 | 314631 | Nacianceno, Cesar | Bailey Cowan Heckaman PLLC | 7:21-cv-32840-MCR-GRJ | |
| 37251 | 314632 | Nacin, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-32841-MCR-GRJ | |
| 37252 | 314633 | Nahalewski, Gregory | Bailey Cowan Heckaman PLLC | | 7:21-cv-32842-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37253 | 314634 | Naillon, Julie | Bailey Cowan Heckaman PLLC | | 7:21-cv-32843-MCR-GRJ |
| 37254 | 314635 | Nance, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32844-MCR-GRJ | |
| 37255 | 314636 | Naramore, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32845-MCR-GRJ |
| 37256 | 314637 | Nash, Kasey | Bailey Cowan Heckaman PLLC | 7:21-cv-32846-MCR-GRJ | |
| 37257 | 314638 | Natalia, Jacob | Bailey Cowan Heckaman PLLC | | 7:21-cv-32847-MCR-GRJ |
| 37258 | 314639 | Nathaniel, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-32848-MCR-GRJ |
| 37259 | 314641 | Navarro, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32850-MCR-GRJ | |
| 37260 | 314642 | Nee, Paul | Bailey Cowan Heckaman PLLC | 7:21-cv-32851-MCR-GRJ | |
| 37261 | 314643 | Negron, Antonio | Bailey Cowan Heckaman PLLC | 7:21-cv-32873-MCR-GRJ | |
| 37262 | 314644 | Nelms, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-32875-MCR-GRJ | |
| 37263 | 314645 | Nelsob, William | Bailey Cowan Heckaman PLLC | 7:21-cv-32877-MCR-GRJ | |
| 37264 | 314646 | Nelson, Albert | Bailey Cowan Heckaman PLLC | 7:21-cv-32879-MCR-GRJ | |
| 37265 | 314647 | Nelson, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-32881-MCR-GRJ | |
| 37266 | 314648 | Nelson, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32882-MCR-GRJ |
| 37267 | 314649 | Nelson, Leslee | Bailey Cowan Heckaman PLLC | | 7:21-cv-32884-MCR-GRJ |
| 37268 | 314650 | Nelson, Ricky | Bailey Cowan Heckaman PLLC | 7:21-cv-32886-MCR-GRJ | |
| 37269 | 314651 | Nero, Lawrence | Bailey Cowan Heckaman PLLC | | 7:21-cv-32888-MCR-GRJ |
| 37270 | 314652 | Nestor, Sam | Bailey Cowan Heckaman PLLC | 7:21-cv-32890-MCR-GRJ | |
| 37271 | 314653 | Newman, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-32892-MCR-GRJ | |
| 37272 | 314654 | Newton, Shayne | Bailey Cowan Heckaman PLLC | | 7:21-cv-32894-MCR-GRJ |
| 37273 | 314655 | Nicely, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32895-MCR-GRJ | |
| 37274 | 314656 | Nichols, Shae | Bailey Cowan Heckaman PLLC | | 7:21-cv-32897-MCR-GRJ |
| 37275 | 314657 | Nicosia, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32899-MCR-GRJ |
| 37276 | 314659 | Nielsen, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-32903-MCR-GRJ | |
| 37277 | 314660 | Nielsen, Jedediah | Bailey Cowan Heckaman PLLC | 7:21-cv-32905-MCR-GRJ | |
| 37278 | 314661 | Niemeyer, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32907-MCR-GRJ | |
| 37279 | 314662 | Nieto, Francisco | Bailey Cowan Heckaman PLLC | 7:21-cv-32908-MCR-GRJ | |
| 37280 | 314663 | Niles, Frank | Bailey Cowan Heckaman PLLC | 7:21-cv-32910-MCR-GRJ | |
| 37281 | 314664 | Nimmons, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32912-MCR-GRJ |
| 37282 | 314665 | Noble, Codie | Bailey Cowan Heckaman PLLC | 7:21-cv-32914-MCR-GRJ | |
| 37283 | 314666 | Nolin, Randall | Bailey Cowan Heckaman PLLC | 7:21-cv-32916-MCR-GRJ | |
| 37284 | 314667 | Noonan, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-32917-MCR-GRJ |
| 37285 | 314669 | Norman, Tim | Bailey Cowan Heckaman PLLC | | 7:21-cv-32921-MCR-GRJ |
| 37286 | 314670 | Norton, Jamie | Bailey Cowan Heckaman PLLC | 7:21-cv-32922-MCR-GRJ | |
| 37287 | 314671 | Nowlin, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-32923-MCR-GRJ |
| 37288 | 314672 | Nutter, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-32924-MCR-GRJ |
| 37289 | 314673 | O'rourke, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-33401-MCR-GRJ | |
| 37290 | 314674 | Oakley, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-32925-MCR-GRJ | |
| 37291 | 314675 | Oberholser, Blaine | Bailey Cowan Heckaman PLLC | 7:21-cv-32926-MCR-GRJ | |
| 37292 | 314676 | Obrien, Ed | Bailey Cowan Heckaman PLLC | 7:21-cv-32927-MCR-GRJ | |
| 37293 | 314677 | Oconnor, Leonard | Bailey Cowan Heckaman PLLC | 7:21-cv-32928-MCR-GRJ | |
| 37294 | 314678 | Odam, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-32929-MCR-GRJ |
| 37295 | 314679 | Odom, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-32930-MCR-GRJ | |
| 37296 | 314680 | Odonnell, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-32931-MCR-GRJ | |
| 37297 | 314681 | O'donnell, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32933-MCR-GRJ | |
| 37298 | 314682 | Offenbacker, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-32935-MCR-GRJ | |
| 37299 | 314683 | Offenbacker, Spencer | Bailey Cowan Heckaman PLLC | | 7:21-cv-32937-MCR-GRJ |
| 37300 | 314684 | Ogaldez, Leighton | Bailey Cowan Heckaman PLLC | 7:21-cv-32939-MCR-GRJ | |
| 37301 | 314685 | Ogari, Geoffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-32940-MCR-GRJ | |
| 37302 | 314687 | Ohara, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-32944-MCR-GRJ | |
| 37303 | 314688 | Ohlendorf, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-32946-MCR-GRJ |
| 37304 | 314689 | Oldham, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-32948-MCR-GRJ |
| 37305 | 314690 | Olejnik, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-32950-MCR-GRJ |
| 37306 | 314691 | Oliver, Chadwick | Bailey Cowan Heckaman PLLC | 7:21-cv-32952-MCR-GRJ | |
| 37307 | 314692 | Olney, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-32953-MCR-GRJ | |
| 37308 | 314693 | O'neill, Myles | Bailey Cowan Heckaman PLLC | 7:21-cv-32955-MCR-GRJ | |
| 37309 | 314694 | Oney, Jeremy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32957-MCR-GRJ |
| 37310 | 314695 | Oquendo, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-32959-MCR-GRJ | |
| 37311 | 314696 | Orgill, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32961-MCR-GRJ | |
| 37312 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ | |
| 37313 | 314698 | ORTIZ, DAVID L | Bailey Cowan Heckaman PLLC | | 7:21-cv-32965-MCR-GRJ |
| 37314 | 314699 | Osborne, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32966-MCR-GRJ | |
| 37315 | 314700 | Osburn, Craig | Bailey Cowan Heckaman PLLC | | 7:21-cv-32968-MCR-GRJ |
| 37316 | 314701 | Osmunson, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-32970-MCR-GRJ | |
| 37317 | 314702 | Ott, James | Bailey Cowan Heckaman PLLC | 7:21-cv-32972-MCR-GRJ | |
| 37318 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ | |
| 37319 | 314704 | Owen, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-32976-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37320 | 314705 | Owens, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-32978-MCR-GRJ |
| 37321 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ | |
| 37322 | 314707 | Owens, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-32981-MCR-GRJ |
| 37323 | 314708 | Oxendine, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-32983-MCR-GRJ |
| 37324 | 314709 | Pace, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32985-MCR-GRJ |
| 37325 | 314710 | Paciorkowski, Walter | Bailey Cowan Heckaman PLLC | | 7:21-cv-32987-MCR-GRJ |
| 37326 | 314713 | Palazzo, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32993-MCR-GRJ | |
| 37327 | 314715 | Palmer, Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-32996-MCR-GRJ | |
| 37328 | 314717 | Pangan, Elvin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33000-MCR-GRJ |
| 37329 | 314718 | Pantohan, Daven | Bailey Cowan Heckaman PLLC | 7:21-cv-33002-MCR-GRJ | |
| 37330 | 314719 | Paredes Collado, Josue | Bailey Cowan Heckaman PLLC | 7:21-cv-33004-MCR-GRJ | |
| 37331 | 314720 | Paris, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33006-MCR-GRJ | |
| 37332 | 314721 | Parker, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33008-MCR-GRJ |
| 37333 | 314722 | Parker, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-33010-MCR-GRJ | |
| 37334 | 314723 | Parker, Ronnie | Bailey Cowan Heckaman PLLC | | 7:21-cv-33011-MCR-GRJ |
| 37335 | 314725 | Parnell, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-33015-MCR-GRJ | |
| 37336 | 314726 | Parrish, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33017-MCR-GRJ | |
| 37337 | 314728 | Partsch, Erich | Bailey Cowan Heckaman PLLC | 7:21-cv-33021-MCR-GRJ | |
| 37338 | 314729 | Paschal, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33022-MCR-GRJ | |
| 37339 | 314730 | Pastis, Jack | Bailey Cowan Heckaman PLLC | 7:21-cv-33024-MCR-GRJ | |
| 37340 | 314732 | Patterson, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-33028-MCR-GRJ | |
| 37341 | 314733 | Patterson, Joey | Bailey Cowan Heckaman PLLC | 7:21-cv-33030-MCR-GRJ | |
| 37342 | 314734 | Patterson, John M. | Bailey Cowan Heckaman PLLC | | 7:21-cv-33032-MCR-GRJ |
| 37343 | 314735 | Patton, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33034-MCR-GRJ | |
| 37344 | 314736 | Pauley, Douglas | Bailey Cowan Heckaman PLLC | | 7:21-cv-33035-MCR-GRJ |
| 37345 | 314737 | Pauly, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-33037-MCR-GRJ |
| 37346 | 314738 | Pavan, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-33039-MCR-GRJ | |
| 37347 | 314739 | Paxton, Jacob | Bailey Cowan Heckaman PLLC | | 7:21-cv-33041-MCR-GRJ |
| 37348 | 314740 | Payne, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33043-MCR-GRJ | |
| 37349 | 314741 | Payne, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-33045-MCR-GRJ |
| 37350 | 314742 | Peacock, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33047-MCR-GRJ | |
| 37351 | 314743 | Pearson, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33048-MCR-GRJ | |
| 37352 | 314744 | Pearson, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-33050-MCR-GRJ |
| 37353 | 314745 | Pecha, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-33052-MCR-GRJ | |
| 37354 | 314746 | Pederson, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-33054-MCR-GRJ | |
| 37355 | 314747 | Pedraza, Emanuel | Bailey Cowan Heckaman PLLC | 7:21-cv-33056-MCR-GRJ | |
| 37356 | 314749 | Peers, Thomas | Bailey Cowan Heckaman PLLC | | 7:21-cv-33060-MCR-GRJ |
| 37357 | 314750 | Pelletier, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33062-MCR-GRJ | |
| 37358 | 314751 | Pena, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33064-MCR-GRJ | |
| 37359 | 314752 | Perdue, Lucas | Bailey Cowan Heckaman PLLC | 7:21-cv-33065-MCR-GRJ | |
| 37360 | 314753 | Perez, Albert | Bailey Cowan Heckaman PLLC | | 7:21-cv-33067-MCR-GRJ |
| 37361 | 314754 | PEREZ, JAIME | Bailey Cowan Heckaman PLLC | | 7:21-cv-33069-MCR-GRJ |
| 37362 | 314755 | Perez, Jesus | Bailey Cowan Heckaman PLLC | 7:21-cv-33071-MCR-GRJ | |
| 37363 | 314756 | Perez, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33073-MCR-GRJ | |
| 37364 | 314757 | Perkins, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33075-MCR-GRJ | |
| 37365 | 314758 | Perlacia-monzon, Victor | Bailey Cowan Heckaman PLLC | 7:21-cv-33077-MCR-GRJ | |
| 37366 | 314759 | Perry, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33079-MCR-GRJ | |
| 37367 | 314761 | Perry, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33082-MCR-GRJ | |
| 37368 | 314763 | Petarra, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-33086-MCR-GRJ | |
| 37369 | 314764 | Peterman, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-33088-MCR-GRJ |
| 37370 | 314765 | Peters, Mark | Bailey Cowan Heckaman PLLC | | 7:21-cv-33090-MCR-GRJ |
| 37371 | 314766 | Peters, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-33092-MCR-GRJ | |
| 37372 | 314767 | Peterson, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33094-MCR-GRJ | |
| 37373 | 314768 | Peterson, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33095-MCR-GRJ | |
| 37374 | 314769 | Peterson, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33097-MCR-GRJ |
| 37375 | 314770 | Petrosky, Kris | Bailey Cowan Heckaman PLLC | 7:21-cv-33099-MCR-GRJ | |
| 37376 | 314771 | Pfaff, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-33101-MCR-GRJ | |
| 37377 | 314772 | Pfeifer, Darren | Bailey Cowan Heckaman PLLC | 7:21-cv-33103-MCR-GRJ | |
| 37378 | 314773 | Pfrank, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33105-MCR-GRJ |
| 37379 | 314774 | Pham, Anhtuan | Bailey Cowan Heckaman PLLC | 7:21-cv-33106-MCR-GRJ | |
| 37380 | 314775 | Phan, Minh | Bailey Cowan Heckaman PLLC | 7:21-cv-33108-MCR-GRJ | |
| 37381 | 314777 | Phillips, Charles | Bailey Cowan Heckaman PLLC | | 7:21-cv-33112-MCR-GRJ |
| 37382 | 314778 | Phillips, Douglas | Bailey Cowan Heckaman PLLC | 7:21-cv-33114-MCR-GRJ | |
| 37383 | 314779 | Phillips, Kent | Bailey Cowan Heckaman PLLC | 7:21-cv-33116-MCR-GRJ | |
| 37384 | 314780 | Phillips, Randy | Bailey Cowan Heckaman PLLC | | 7:21-cv-33118-MCR-GRJ |
| 37385 | 314781 | Phillips, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-33119-MCR-GRJ | |
| 37386 | 314782 | Pichaj, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33121-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37387 | 314783 | Pickens, Willie | Bailey Cowan Heckaman PLLC | 7:21-cv-33123-MCR-GRJ | |
| 37388 | 314784 | Pickering, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33125-MCR-GRJ | |
| 37389 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ | |
| 37390 | 314787 | Pierre, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33131-MCR-GRJ | |
| 37391 | 314788 | Pikus, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33132-MCR-GRJ |
| 37392 | 314789 | Pilaczynski, Maxwell | Bailey Cowan Heckaman PLLC | 7:21-cv-33134-MCR-GRJ | |
| 37393 | 314790 | Pinto, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33136-MCR-GRJ | |
| 37394 | 314791 | Plaza, Jose | Bailey Cowan Heckaman PLLC | | 7:21-cv-33138-MCR-GRJ |
| 37395 | 314792 | Plowman, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33140-MCR-GRJ | |
| 37396 | 314793 | Podish, Zachary | Bailey Cowan Heckaman PLLC | | 7:21-cv-33142-MCR-GRJ |
| 37397 | 314794 | Poff, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33144-MCR-GRJ | |
| 37398 | 314795 | Poiroux, Charles | Bailey Cowan Heckaman PLLC | | 7:21-cv-33146-MCR-GRJ |
| 37399 | 314796 | Polk, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33148-MCR-GRJ | |
| 37400 | 314797 | Pollick, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-33149-MCR-GRJ | |
| 37401 | 314798 | Popkin, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-33151-MCR-GRJ |
| 37402 | 314799 | Porter, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-33153-MCR-GRJ | |
| 37403 | 314800 | Porter, Clarence | Bailey Cowan Heckaman PLLC | 7:21-cv-33155-MCR-GRJ | |
| 37404 | 314803 | Porter, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33161-MCR-GRJ | |
| 37405 | 314804 | Posey, Marcutio | Bailey Cowan Heckaman PLLC | 7:21-cv-33163-MCR-GRJ | |
| 37406 | 314805 | Postell, Calvin | Bailey Cowan Heckaman PLLC | 7:21-cv-33164-MCR-GRJ | |
| 37407 | 314806 | Poudrier, Corey | Bailey Cowan Heckaman PLLC | 7:21-cv-33166-MCR-GRJ | |
| 37408 | 314807 | Poulin, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33168-MCR-GRJ | |
| 37409 | 314808 | Pounders, Dennis | Bailey Cowan Heckaman PLLC | | 7:21-cv-33170-MCR-GRJ |
| 37410 | 314810 | Powell, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33174-MCR-GRJ | |
| 37411 | 314811 | Powell, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-33176-MCR-GRJ |
| 37412 | 314812 | Powell, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33177-MCR-GRJ | |
| 37413 | 314813 | Powell, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-33179-MCR-GRJ |
| 37414 | 314816 | PRESCOTT, RYAN | Bailey Cowan Heckaman PLLC | | 7:21-cv-33185-MCR-GRJ |
| 37415 | 314817 | Press, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33187-MCR-GRJ | |
| 37416 | 314818 | Price, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33188-MCR-GRJ | |
| 37417 | 314819 | Price, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33190-MCR-GRJ | |
| 37418 | 314820 | Price, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-33192-MCR-GRJ | |
| 37419 | 314821 | Price-picon, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-33194-MCR-GRJ | |
| 37420 | 314822 | Pridemore, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33196-MCR-GRJ | |
| 37421 | 314823 | Pridemore, Jamison | Bailey Cowan Heckaman PLLC | 7:21-cv-33198-MCR-GRJ | |
| 37422 | 314824 | Pries, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-33199-MCR-GRJ | |
| 37423 | 314825 | Prince, Cameron | Bailey Cowan Heckaman PLLC | | 7:21-cv-33201-MCR-GRJ |
| 37424 | 314826 | Prine, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33203-MCR-GRJ |
| 37425 | 314827 | Pritchett, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-33205-MCR-GRJ | |
| 37426 | 314829 | Proepper, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-33209-MCR-GRJ | |
| 37427 | 314830 | Prokup, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-33211-MCR-GRJ |
| 37428 | 314831 | Propst, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-33213-MCR-GRJ | |
| 37429 | 314832 | Pulido, Jesus | Bailey Cowan Heckaman PLLC | 7:21-cv-33215-MCR-GRJ | |
| 37430 | 314833 | Pullum, Terry | Bailey Cowan Heckaman PLLC | 7:21-cv-33216-MCR-GRJ | |
| 37431 | 314834 | Purdy, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-33218-MCR-GRJ |
| 37432 | 314835 | Purser, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33220-MCR-GRJ |
| 37433 | 314836 | Purvis, Chester | Bailey Cowan Heckaman PLLC | 7:21-cv-33222-MCR-GRJ | |
| 37434 | 314837 | Putman, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33224-MCR-GRJ | |
| 37435 | 314838 | Pylant, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-33226-MCR-GRJ |
| 37436 | 314839 | Pyles, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33228-MCR-GRJ | |
| 37437 | 314840 | Quesada, Rafael | Bailey Cowan Heckaman PLLC | 7:21-cv-33230-MCR-GRJ | |
| 37438 | 314841 | Quilty, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33231-MCR-GRJ |
| 37439 | 314842 | Quimby, Arlista | Bailey Cowan Heckaman PLLC | 7:21-cv-33233-MCR-GRJ | |
| 37440 | 314843 | Quinn, Chance | Bailey Cowan Heckaman PLLC | 7:21-cv-33235-MCR-GRJ | |
| 37441 | 314844 | Quinn, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33237-MCR-GRJ | |
| 37442 | 314845 | Quinton, Damon | Bailey Cowan Heckaman PLLC | 7:21-cv-33239-MCR-GRJ | |
| 37443 | 314846 | Quiroz, Alberto | Bailey Cowan Heckaman PLLC | 7:21-cv-33241-MCR-GRJ | |
| 37444 | 314847 | Quitlong, Florenz | Bailey Cowan Heckaman PLLC | 7:21-cv-33243-MCR-GRJ | |
| 37445 | 314848 | Raboin, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-33246-MCR-GRJ | |
| 37446 | 314850 | Radford, Willard | Bailey Cowan Heckaman PLLC | 7:21-cv-33251-MCR-GRJ | |
| 37447 | 314851 | Radici, Breno | Bailey Cowan Heckaman PLLC | 7:21-cv-33253-MCR-GRJ | |
| 37448 | 314852 | Ragland, Demarco | Bailey Cowan Heckaman PLLC | 7:21-cv-33256-MCR-GRJ | |
| 37449 | 314853 | Rahming, Cedric | Bailey Cowan Heckaman PLLC | 7:21-cv-33259-MCR-GRJ | |
| 37450 | 314854 | Rainey, Tristan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33261-MCR-GRJ |
| 37451 | 314855 | Rakes, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-33263-MCR-GRJ | |
| 37452 | 314856 | Ralston, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33264-MCR-GRJ |
| 37453 | 314857 | Ramirez, Felix | Bailey Cowan Heckaman PLLC | 7:21-cv-33266-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37454 | 314858 | Ramirez, Perry | Bailey Cowan Heckaman PLLC | | 7:21-cv-33268-MCR-GRJ |
| 37455 | 314859 | Ramos, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33270-MCR-GRJ | |
| 37456 | 314861 | Randol, Zachery Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-33273-MCR-GRJ | |
| 37457 | 314862 | Ransom, Tommy | Bailey Cowan Heckaman PLLC | 7:21-cv-33275-MCR-GRJ | |
| 37458 | 314863 | Raper, Kris | Bailey Cowan Heckaman PLLC | 7:21-cv-33277-MCR-GRJ | |
| 37459 | 314864 | Rapier, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33279-MCR-GRJ | |
| 37460 | 314866 | Rasler, Micheal | Bailey Cowan Heckaman PLLC | | 7:21-cv-33283-MCR-GRJ |
| 37461 | 314867 | Ray, Dennis | Bailey Cowan Heckaman PLLC | 7:21-cv-33285-MCR-GRJ | |
| 37462 | 314869 | Reams, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-33288-MCR-GRJ | |
| 37463 | 314870 | Reaves, Roy | Bailey Cowan Heckaman PLLC | 7:21-cv-33290-MCR-GRJ | |
| 37464 | 314871 | Rechcygl, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33292-MCR-GRJ | |
| 37465 | 314872 | Reed, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33294-MCR-GRJ | |
| 37466 | 314873 | Reed, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33296-MCR-GRJ | |
| 37467 | 314874 | Reed, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-33298-MCR-GRJ | |
| 37468 | 314875 | Reese, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33300-MCR-GRJ | |
| 37469 | 314876 | Reese, William | Bailey Cowan Heckaman PLLC | 7:21-cv-33302-MCR-GRJ | |
| 37470 | 314877 | Reeves, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33303-MCR-GRJ | |
| 37471 | 314878 | Reid, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-33305-MCR-GRJ | |
| 37472 | 314879 | Reid, Gerald | Bailey Cowan Heckaman PLLC | | 7:21-cv-33307-MCR-GRJ |
| 37473 | 314880 | Reischman, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33309-MCR-GRJ | |
| 37474 | 314881 | Rembacki, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33311-MCR-GRJ | |
| 37475 | 314882 | Remkus, Blake | Bailey Cowan Heckaman PLLC | 7:21-cv-33313-MCR-GRJ | |
| 37476 | 314883 | Renegar, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-33315-MCR-GRJ | |
| 37477 | 314885 | Reseburg, Shaun | Bailey Cowan Heckaman PLLC | 7:21-cv-33318-MCR-GRJ | |
| 37478 | 314886 | Reynolds, Danny | Bailey Cowan Heckaman PLLC | 7:21-cv-33320-MCR-GRJ | |
| 37479 | 314887 | Reynolds, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33322-MCR-GRJ | |
| 37480 | 314888 | Reynolds, Phillip | Bailey Cowan Heckaman PLLC | 7:21-cv-33324-MCR-GRJ | |
| 37481 | 314889 | Reynolds, Shayne | Bailey Cowan Heckaman PLLC | | 7:21-cv-33326-MCR-GRJ |
| 37482 | 314890 | Reynoso, Vincent | Bailey Cowan Heckaman PLLC | 7:21-cv-33328-MCR-GRJ | |
| 37483 | 314891 | Rhodes, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33329-MCR-GRJ | |
| 37484 | 314892 | Rhodes, Zackery | Bailey Cowan Heckaman PLLC | | 7:21-cv-33331-MCR-GRJ |
| 37485 | 314894 | Rice, George | Bailey Cowan Heckaman PLLC | 7:21-cv-33335-MCR-GRJ | |
| 37486 | 314895 | Rice, Jeremy | Bailey Cowan Heckaman PLLC | | 7:21-cv-33337-MCR-GRJ |
| 37487 | 314896 | Richards, Gunner | Bailey Cowan Heckaman PLLC | 7:21-cv-33339-MCR-GRJ | |
| 37488 | 314897 | Richardson, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33341-MCR-GRJ | |
| 37489 | 314898 | Richardson, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33342-MCR-GRJ | |
| 37490 | 314899 | Richardson, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33344-MCR-GRJ | |
| 37491 | 314900 | Richins, Jake | Bailey Cowan Heckaman PLLC | 7:21-cv-33346-MCR-GRJ | |
| 37492 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ | |
| 37493 | 314903 | Riddick, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-33352-MCR-GRJ | |
| 37494 | 314904 | Riddle, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33354-MCR-GRJ | |
| 37495 | 314905 | Riech, Theodore | Bailey Cowan Heckaman PLLC | 7:21-cv-33355-MCR-GRJ | |
| 37496 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ | |
| 37497 | 314907 | Rife, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-33359-MCR-GRJ | |
| 37498 | 314908 | Rife, Nyles | Bailey Cowan Heckaman PLLC | 7:21-cv-33361-MCR-GRJ | |
| 37499 | 314909 | Riha, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33363-MCR-GRJ | |
| 37500 | 314910 | Riley, Randall | Bailey Cowan Heckaman PLLC | | 7:21-cv-33365-MCR-GRJ |
| 37501 | 314911 | Rin, Ratana | Bailey Cowan Heckaman PLLC | 7:21-cv-33367-MCR-GRJ | |
| 37502 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ | |
| 37503 | 314913 | Rios, Eduardo | Bailey Cowan Heckaman PLLC | 7:21-cv-33370-MCR-GRJ | |
| 37504 | 314914 | Rios, Israel | Bailey Cowan Heckaman PLLC | 7:21-cv-33372-MCR-GRJ | |
| 37505 | 314915 | Rios, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33373-MCR-GRJ | |
| 37506 | 314917 | Rios, Samuel | Bailey Cowan Heckaman PLLC | 7:21-cv-33375-MCR-GRJ | |
| 37507 | 314918 | Ripley, Damion | Bailey Cowan Heckaman PLLC | 7:21-cv-33376-MCR-GRJ | |
| 37508 | 314920 | Rivera, Enrique | Bailey Cowan Heckaman PLLC | 7:21-cv-33378-MCR-GRJ | |
| 37509 | 314921 | Roach, George | Bailey Cowan Heckaman PLLC | 7:21-cv-33379-MCR-GRJ | |
| 37510 | 314922 | Roach, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33380-MCR-GRJ | |
| 37511 | 314923 | Roan, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33381-MCR-GRJ | |
| 37512 | 314925 | Roberson, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-33383-MCR-GRJ |
| 37513 | 314926 | Roberts, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-33384-MCR-GRJ | |
| 37514 | 314927 | Roberts, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33385-MCR-GRJ |
| 37515 | 314928 | Roberts, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-33386-MCR-GRJ | |
| 37516 | 314929 | Roberts, Terry | Bailey Cowan Heckaman PLLC | 7:21-cv-33387-MCR-GRJ | |
| 37517 | 314930 | Robertson, Colby | Bailey Cowan Heckaman PLLC | | 7:21-cv-33388-MCR-GRJ |
| 37518 | 314932 | Robinson, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-33390-MCR-GRJ |
| 37519 | 314933 | Robinson, Josh | Bailey Cowan Heckaman PLLC | 7:21-cv-33391-MCR-GRJ | |
| 37520 | 314934 | Robinson, Kenwaski | Bailey Cowan Heckaman PLLC | | 7:21-cv-33392-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37521 | 314935 | Robinson, Steve | Bailey Cowan Heckaman PLLC | 7:21-cv-33393-MCR-GRJ | |
| 37522 | 314936 | Rochelle, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33394-MCR-GRJ | |
| 37523 | 314937 | Rodewald, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33395-MCR-GRJ | |
| 37524 | 314938 | Rodgers, April | Bailey Cowan Heckaman PLLC | 7:21-cv-33396-MCR-GRJ | |
| 37525 | 314939 | Rodgers, Joel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33397-MCR-GRJ |
| 37526 | 314940 | Rodgers, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-33398-MCR-GRJ |
| 37527 | 314941 | Rodgers, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33399-MCR-GRJ | |
| 37528 | 314942 | Rodriguez, Abraham | Bailey Cowan Heckaman PLLC | | 7:21-cv-33400-MCR-GRJ |
| 37529 | 314943 | Rodriguez, Allain | Bailey Cowan Heckaman PLLC | | 7:21-cv-33600-MCR-GRJ |
| 37530 | 314945 | Rodriguez, Erick | Bailey Cowan Heckaman PLLC | 7:21-cv-33602-MCR-GRJ | |
| 37531 | 314946 | Rodriguez, Felix | Bailey Cowan Heckaman PLLC | | 7:21-cv-33603-MCR-GRJ |
| 37532 | 314947 | Rodriguez, Jesus | Bailey Cowan Heckaman PLLC | 7:21-cv-33604-MCR-GRJ | |
| 37533 | 314949 | Rodriguez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-33606-MCR-GRJ | |
| 37534 | 314952 | Rogers, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-33609-MCR-GRJ | |
| 37535 | 314953 | Rogers, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-33610-MCR-GRJ | |
| 37536 | 314954 | Rogers, Derreck | Bailey Cowan Heckaman PLLC | 7:21-cv-33611-MCR-GRJ | |
| 37537 | 314956 | Rolewicz, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33613-MCR-GRJ | |
| 37538 | 314957 | Rollins, Dominique | Bailey Cowan Heckaman PLLC | 7:21-cv-33614-MCR-GRJ | |
| 37539 | 314958 | Rollins, Joey | Bailey Cowan Heckaman PLLC | 7:21-cv-33615-MCR-GRJ | |
| 37540 | 314960 | Rollison, Rusty | Bailey Cowan Heckaman PLLC | 7:21-cv-33617-MCR-GRJ | |
| 37541 | 314961 | Romano, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33618-MCR-GRJ | |
| 37542 | 314962 | Romero, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33619-MCR-GRJ |
| 37543 | 314963 | Roper, Ethan | Bailey Cowan Heckaman PLLC | 7:21-cv-33620-MCR-GRJ | |
| 37544 | 314964 | Rosales, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-33621-MCR-GRJ | |
| 37545 | 314965 | Ross, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-33622-MCR-GRJ | |
| 37546 | 314966 | Ross, Gary | Bailey Cowan Heckaman PLLC | 7:21-cv-33623-MCR-GRJ | |
| 37547 | 314968 | Rosskilley, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33625-MCR-GRJ | |
| 37548 | 314969 | Rotzien, Roderick | Bailey Cowan Heckaman PLLC | 7:21-cv-33626-MCR-GRJ | |
| 37549 | 314970 | Roukas, Kristen | Bailey Cowan Heckaman PLLC | 7:21-cv-33627-MCR-GRJ | |
| 37550 | 314971 | Rowe, Spencer | Bailey Cowan Heckaman PLLC | | 7:21-cv-33628-MCR-GRJ |
| 37551 | 314972 | ROWLAND, ROBERT | Bailey Cowan Heckaman PLLC | 7:21-cv-33629-MCR-GRJ | |
| 37552 | 314974 | Rudloff, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33631-MCR-GRJ | |
| 37553 | 314975 | Rumsey, Daniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33632-MCR-GRJ |
| 37554 | 314976 | Runyan, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33633-MCR-GRJ | |
| 37555 | 314977 | Ruppelt, Jerald | Bailey Cowan Heckaman PLLC | 7:21-cv-33634-MCR-GRJ | |
| 37556 | 314978 | Rush, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33635-MCR-GRJ | |
| 37557 | 314979 | Rusiecki, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33636-MCR-GRJ |
| 37558 | 314980 | Russell, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33637-MCR-GRJ | |
| 37559 | 314981 | Russell, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-33638-MCR-GRJ | |
| 37560 | 314982 | Russo, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33639-MCR-GRJ | |
| 37561 | 314983 | Rust, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33640-MCR-GRJ | |
| 37562 | 314984 | Rustin, Jawan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33641-MCR-GRJ |
| 37563 | 314985 | Rutledge, Terence | Bailey Cowan Heckaman PLLC | 7:21-cv-33642-MCR-GRJ | |
| 37564 | 314986 | Ryals, Darrell | Bailey Cowan Heckaman PLLC | 7:21-cv-33643-MCR-GRJ | |
| 37565 | 314987 | Ryerson, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33644-MCR-GRJ | |
| 37566 | 314988 | Sabatino, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-33645-MCR-GRJ | |
| 37567 | 314989 | Sakamoto, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-33646-MCR-GRJ | |
| 37568 | 314991 | Salazar, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33648-MCR-GRJ | |
| 37569 | 314992 | Salsbury, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-33649-MCR-GRJ | |
| 37570 | 314994 | Samuelson, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33651-MCR-GRJ | |
| 37571 | 314996 | Sanchez, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33653-MCR-GRJ |
| 37572 | 314997 | Sanchez, Ruben | Bailey Cowan Heckaman PLLC | | 7:21-cv-33654-MCR-GRJ |
| 37573 | 314998 | Sanders, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-33655-MCR-GRJ |
| 37574 | 314999 | Sanders, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-33656-MCR-GRJ | |
| 37575 | 315000 | Sanders, Terence | Bailey Cowan Heckaman PLLC | | 7:21-cv-33657-MCR-GRJ |
| 37576 | 315001 | Sanford, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33658-MCR-GRJ | |
| 37577 | 315002 | Santiago, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33659-MCR-GRJ | |
| 37578 | 315003 | Santiago, Nelson | Bailey Cowan Heckaman PLLC | | 7:21-cv-33660-MCR-GRJ |
| 37579 | 315004 | Santiagorivas, Francisco J | Bailey Cowan Heckaman PLLC | 7:21-cv-33661-MCR-GRJ | |
| 37580 | 315005 | Sarver, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-33662-MCR-GRJ | |
| 37581 | 315007 | Schaeffer, Rowdy | Bailey Cowan Heckaman PLLC | 7:21-cv-33664-MCR-GRJ | |
| 37582 | 315008 | Schafer, David | Bailey Cowan Heckaman PLLC | | 7:21-cv-33665-MCR-GRJ |
| 37583 | 315009 | Schessl, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-33666-MCR-GRJ | |
| 37584 | 315010 | Schible, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33667-MCR-GRJ | |
| 37585 | 315011 | Schimmel, Alfred | Bailey Cowan Heckaman PLLC | 7:21-cv-33668-MCR-GRJ | |
| 37586 | 315012 | Schlueter, Eli | Bailey Cowan Heckaman PLLC | 7:21-cv-33669-MCR-GRJ | |
| 37587 | 315013 | Schmitt, Walter | Bailey Cowan Heckaman PLLC | 7:21-cv-33670-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37588 | 315014 | Schnaidt, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33671-MCR-GRJ | |
| 37589 | 315015 | Schneider, Jacob | Bailey Cowan Heckaman PLLC | | 7:21-cv-33672-MCR-GRJ |
| 37590 | 315016 | Schoonover, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-33673-MCR-GRJ |
| 37591 | 315017 | Schott, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33674-MCR-GRJ | |
| 37592 | 315018 | Schott, Marco | Bailey Cowan Heckaman PLLC | 7:21-cv-33675-MCR-GRJ | |
| 37593 | 315019 | Schreckengost, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33676-MCR-GRJ | |
| 37594 | 315020 | Schuler, Shane | Bailey Cowan Heckaman PLLC | | 7:21-cv-33677-MCR-GRJ |
| 37595 | 315021 | Schultz, Douglas | Bailey Cowan Heckaman PLLC | 7:21-cv-33678-MCR-GRJ | |
| 37596 | 315022 | Schuster, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33679-MCR-GRJ | |
| 37597 | 315023 | Schwark, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-33680-MCR-GRJ | |
| 37598 | 315024 | Schwartz, Bryson | Bailey Cowan Heckaman PLLC | 7:21-cv-33681-MCR-GRJ | |
| 37599 | 315025 | Schwettman, Will | Bailey Cowan Heckaman PLLC | | 7:21-cv-33682-MCR-GRJ |
| 37600 | 315027 | Scott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33684-MCR-GRJ | |
| 37601 | 315028 | Scroggins, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33685-MCR-GRJ | |
| 37602 | 315029 | Sculley, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33686-MCR-GRJ | |
| 37603 | 315030 | Seabrooks, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33687-MCR-GRJ | |
| 37604 | 315031 | Seamans, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-33688-MCR-GRJ |
| 37605 | 315033 | Searcy, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-33690-MCR-GRJ | |
| 37606 | 315034 | Searles, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33691-MCR-GRJ | |
| 37607 | 315035 | Sears, Tim | Bailey Cowan Heckaman PLLC | | 7:21-cv-33692-MCR-GRJ |
| 37608 | 315038 | Segal, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33695-MCR-GRJ | |
| 37609 | 315039 | Seguritan, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33696-MCR-GRJ | |
| 37610 | 315040 | Sellmeyer, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33697-MCR-GRJ | |
| 37611 | 315041 | Senneway, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-33698-MCR-GRJ | |
| 37612 | 315042 | Sermersky, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-33699-MCR-GRJ | |
| 37613 | 315043 | Sewell, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-33700-MCR-GRJ | |
| 37614 | 315044 | Sexton, Lloyd | Bailey Cowan Heckaman PLLC | | 7:21-cv-33701-MCR-GRJ |
| 37615 | 315045 | Shackelford, Davey | Bailey Cowan Heckaman PLLC | | 7:21-cv-33702-MCR-GRJ |
| 37616 | 315046 | Shanahan, Brett | Bailey Cowan Heckaman PLLC | | 7:21-cv-33703-MCR-GRJ |
| 37617 | 315047 | Shane, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-33704-MCR-GRJ |
| 37618 | 315049 | Sharpes, Tye | Bailey Cowan Heckaman PLLC | 7:21-cv-33706-MCR-GRJ | |
| 37619 | 315050 | Shaw, Clayton | Bailey Cowan Heckaman PLLC | | 7:21-cv-33707-MCR-GRJ |
| 37620 | 315051 | Shaw, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-33708-MCR-GRJ |
| 37621 | 315052 | Shaw, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-33709-MCR-GRJ | |
| 37622 | 315054 | Sheets, Blayne | Bailey Cowan Heckaman PLLC | | 7:21-cv-33711-MCR-GRJ |
| 37623 | 315055 | Shelton, Samuel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33712-MCR-GRJ |
| 37624 | 315056 | Shepard, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33713-MCR-GRJ | |
| 37625 | 315057 | Shepherd, Jonathon | Bailey Cowan Heckaman PLLC | 7:21-cv-33714-MCR-GRJ | |
| 37626 | 315058 | Shepherd, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33715-MCR-GRJ | |
| 37627 | 315059 | Shepard, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33716-MCR-GRJ |
| 37628 | 315060 | Sherrard, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33717-MCR-GRJ | |
| 37629 | 315061 | Sherwood, Franklin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33718-MCR-GRJ |
| 37630 | 315062 | Shields, Tyler | Bailey Cowan Heckaman PLLC | | 7:21-cv-33719-MCR-GRJ |
| 37631 | 315063 | Shinault, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33720-MCR-GRJ | |
| 37632 | 315064 | Shirey, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-33721-MCR-GRJ | |
| 37633 | 315066 | Shoffner, Darrell | Bailey Cowan Heckaman PLLC | | 7:21-cv-33723-MCR-GRJ |
| 37634 | 315068 | Short, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-33725-MCR-GRJ |
| 37635 | 315069 | Short, Trenten | Bailey Cowan Heckaman PLLC | 7:21-cv-33726-MCR-GRJ | |
| 37636 | 315070 | Shoup, Abel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33727-MCR-GRJ |
| 37637 | 315071 | Shubert, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33728-MCR-GRJ | |
| 37638 | 315072 | Shubert, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33729-MCR-GRJ | |
| 37639 | 315073 | Sickels, Nathaniel | Bailey Cowan Heckaman PLLC | | 7:21-cv-33730-MCR-GRJ |
| 37640 | 315074 | Sickle, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33731-MCR-GRJ | |
| 37641 | 315075 | Siebert, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-33732-MCR-GRJ |
| 37642 | 315076 | Siegal, Bruce | Bailey Cowan Heckaman PLLC | | 7:21-cv-33733-MCR-GRJ |
| 37643 | 315079 | Sierra-osorio, Kevin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33736-MCR-GRJ |
| 37644 | 315080 | Sikes, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33737-MCR-GRJ | |
| 37645 | 315081 | Siler, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33738-MCR-GRJ | |
| 37646 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ | |
| 37647 | 315083 | Simmons, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-33740-MCR-GRJ |
| 37648 | 315084 | Simmons, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33741-MCR-GRJ | |
| 37649 | 315085 | Simon, Clayton | Bailey Cowan Heckaman PLLC | 7:21-cv-33742-MCR-GRJ | |
| 37650 | 315086 | Simon, Francis | Bailey Cowan Heckaman PLLC | 7:21-cv-33743-MCR-GRJ | |
| 37651 | 315087 | Simonton, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33744-MCR-GRJ | |
| 37652 | 315088 | SIMPSON, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-33745-MCR-GRJ | |
| 37653 | 315089 | Simpson, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-33746-MCR-GRJ | |
| 37654 | 315090 | Sims, Juston | Bailey Cowan Heckaman PLLC | 7:21-cv-33747-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37655 | 315091 | Sinigiani, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33748-MCR-GRJ | |
| 37656 | 315092 | Sink, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-33749-MCR-GRJ |
| 37657 | 315093 | Sipley, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-33750-MCR-GRJ |
| 37658 | 315094 | Sisk, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33751-MCR-GRJ | |
| 37659 | 315095 | Sisler, Chet | Bailey Cowan Heckaman PLLC | 7:21-cv-33752-MCR-GRJ | |
| 37660 | 315096 | Sitar, Wesely | Bailey Cowan Heckaman PLLC | 7:21-cv-33753-MCR-GRJ | |
| 37661 | 315097 | Sites, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33754-MCR-GRJ | |
| 37662 | 315098 | Skelley, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33755-MCR-GRJ |
| 37663 | 315099 | Skerik, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33756-MCR-GRJ | |
| 37664 | 315101 | Skondin, Timothy | Bailey Cowan Heckaman PLLC | | 7:21-cv-33758-MCR-GRJ |
| 37665 | 315102 | Skrinjorich, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-33759-MCR-GRJ | |
| 37666 | 315103 | Slayton, Kenneth | Bailey Cowan Heckaman PLLC | | 7:21-cv-33760-MCR-GRJ |
| 37667 | 315104 | Slomiak, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-33761-MCR-GRJ | |
| 37668 | 315105 | Sluth, Adam | Bailey Cowan Heckaman PLLC | | 7:21-cv-33762-MCR-GRJ |
| 37669 | 315106 | Smarr, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33763-MCR-GRJ | |
| 37670 | 315107 | Smiley, Carlos | Bailey Cowan Heckaman PLLC | 7:21-cv-33764-MCR-GRJ | |
| 37671 | 315108 | SMITH, BENJAMIN | Bailey Cowan Heckaman PLLC | 7:21-cv-33765-MCR-GRJ | |
| 37672 | 315109 | Smith, Bradley | Bailey Cowan Heckaman PLLC | | 7:21-cv-33766-MCR-GRJ |
| 37673 | 315110 | Smith, Bryatt | Bailey Cowan Heckaman PLLC | | 7:21-cv-33767-MCR-GRJ |
| 37674 | 315111 | Smith, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-33768-MCR-GRJ |
| 37675 | 315112 | Smith, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33769-MCR-GRJ | |
| 37676 | 315113 | Smith, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-33770-MCR-GRJ | |
| 37677 | 315114 | Smith, Desmoine | Bailey Cowan Heckaman PLLC | 7:21-cv-33771-MCR-GRJ | |
| 37678 | 315115 | Smith, Ethan | Bailey Cowan Heckaman PLLC | 7:21-cv-33772-MCR-GRJ | |
| 37679 | 315116 | Smith, Harley | Bailey Cowan Heckaman PLLC | 7:21-cv-33773-MCR-GRJ | |
| 37680 | 315117 | Smith, Howard | Bailey Cowan Heckaman PLLC | 7:21-cv-33774-MCR-GRJ | |
| 37681 | 315118 | Smith, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-33775-MCR-GRJ | |
| 37682 | 315119 | Smith, James | Bailey Cowan Heckaman PLLC | 7:21-cv-33776-MCR-GRJ | |
| 37683 | 315120 | Smith, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-33777-MCR-GRJ |
| 37684 | 315122 | Smith, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33779-MCR-GRJ | |
| 37685 | 315123 | Smith, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33780-MCR-GRJ | |
| 37686 | 315125 | Smith, Josh | Bailey Cowan Heckaman PLLC | 7:21-cv-33782-MCR-GRJ | |
| 37687 | 315126 | Smith, Korie | Bailey Cowan Heckaman PLLC | 7:21-cv-33783-MCR-GRJ | |
| 37688 | 315128 | SMITH, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-33785-MCR-GRJ | |
| 37689 | 315129 | Smith, Myles | Bailey Cowan Heckaman PLLC | 7:21-cv-33786-MCR-GRJ | |
| 37690 | 315130 | Smith, Rhynn | Bailey Cowan Heckaman PLLC | 7:21-cv-33787-MCR-GRJ | |
| 37691 | 315132 | Smith, Roy | Bailey Cowan Heckaman PLLC | 7:21-cv-33789-MCR-GRJ | |
| 37692 | 315133 | Smith, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-33790-MCR-GRJ | |
| 37693 | 315134 | Smith, Smokey | Bailey Cowan Heckaman PLLC | 7:21-cv-33791-MCR-GRJ | |
| 37694 | 315135 | Smith, William | Bailey Cowan Heckaman PLLC | 7:21-cv-33792-MCR-GRJ | |
| 37695 | 315136 | SMITH, ZACHARY | Bailey Cowan Heckaman PLLC | 7:21-cv-33793-MCR-GRJ | |
| 37696 | 315137 | Smith, Jimmy | Bailey Cowan Heckaman PLLC | 7:21-cv-33794-MCR-GRJ | |
| 37697 | 315139 | Sneed, Wilburn | Bailey Cowan Heckaman PLLC | | 7:21-cv-33796-MCR-GRJ |
| 37698 | 315140 | Snell, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33797-MCR-GRJ |
| 37699 | 315141 | Sneyd, Dustin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33798-MCR-GRJ |
| 37700 | 315142 | Snider, Patrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-33799-MCR-GRJ |
| 37701 | 315143 | Snodgrass, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-33800-MCR-GRJ |
| 37702 | 315145 | Snow, Jacob | Bailey Cowan Heckaman PLLC | | 7:21-cv-33802-MCR-GRJ |
| 37703 | 315146 | Snow, Shane | Bailey Cowan Heckaman PLLC | | 7:21-cv-33803-MCR-GRJ |
| 37704 | 315147 | Snowden, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33804-MCR-GRJ | |
| 37705 | 315148 | Snyder, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33805-MCR-GRJ | |
| 37706 | 315149 | Soden, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-33806-MCR-GRJ | |
| 37707 | 315150 | Soloski, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-33807-MCR-GRJ | |
| 37708 | 315151 | Somers, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33808-MCR-GRJ |
| 37709 | 315152 | Sorel, Joseph | Bailey Cowan Heckaman PLLC | | 7:21-cv-33809-MCR-GRJ |
| 37710 | 315153 | Soria, Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-33810-MCR-GRJ | |
| 37711 | 315154 | Sorrells, Duston | Bailey Cowan Heckaman PLLC | | 7:21-cv-33811-MCR-GRJ |
| 37712 | 315155 | Sotelo, Ismael | Bailey Cowan Heckaman PLLC | 7:21-cv-33812-MCR-GRJ | |
| 37713 | 315156 | Soto, Gilberto | Bailey Cowan Heckaman PLLC | 7:21-cv-33813-MCR-GRJ | |
| 37714 | 315157 | Sotomayor, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-33814-MCR-GRJ | |
| 37715 | 315158 | Souther, Bradly | Bailey Cowan Heckaman PLLC | 7:21-cv-33815-MCR-GRJ | |
| 37716 | 315159 | Southern, Beaux | Bailey Cowan Heckaman PLLC | 7:21-cv-33816-MCR-GRJ | |
| 37717 | 315160 | Southern, Billy J | Bailey Cowan Heckaman PLLC | | 7:21-cv-33817-MCR-GRJ |
| 37718 | 315161 | Spang, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-33818-MCR-GRJ | |
| 37719 | 315162 | Spangler, Lonnie | Bailey Cowan Heckaman PLLC | | 7:21-cv-33819-MCR-GRJ |
| 37720 | 315163 | Sparks, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-33820-MCR-GRJ | |
| 37721 | 315164 | Speaks, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-33821-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37722 | 315165 | Spear, Alan | Bailey Cowan Heckaman PLLC | 7:21-cv-33822-MCR-GRJ | |
| 37723 | 315166 | Speer, Zackery | Bailey Cowan Heckaman PLLC | 7:21-cv-33823-MCR-GRJ | |
| 37724 | 315167 | Spencer, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-33824-MCR-GRJ | |
| 37725 | 315168 | Spinetta, Jose | Bailey Cowan Heckaman PLLC | | 7:21-cv-33825-MCR-GRJ |
| 37726 | 315169 | Spires, Richard | Bailey Cowan Heckaman PLLC | | 7:21-cv-33826-MCR-GRJ |
| 37727 | 315170 | Spirtos, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33827-MCR-GRJ | |
| 37728 | 315171 | Sprague, Freeman | Bailey Cowan Heckaman PLLC | 7:21-cv-33828-MCR-GRJ | |
| 37729 | 315172 | St Peter, Travis | Bailey Cowan Heckaman PLLC | | 7:21-cv-33829-MCR-GRJ |
| 37730 | 315173 | Stacey, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33830-MCR-GRJ |
| 37731 | 315174 | Stadius, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-33831-MCR-GRJ |
| 37732 | 315175 | Stage, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33832-MCR-GRJ | |
| 37733 | 315177 | Stalker, Brandon | Bailey Cowan Heckaman PLLC | | 7:21-cv-33834-MCR-GRJ |
| 37734 | 315178 | Stamey, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-33835-MCR-GRJ |
| 37735 | 315180 | Stanford, Geoffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33837-MCR-GRJ | |
| 37736 | 315181 | Stanley, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33838-MCR-GRJ | |
| 37737 | 315182 | Staples, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33839-MCR-GRJ | |
| 37738 | 315183 | Starkowski, Brett | Bailey Cowan Heckaman PLLC | 7:21-cv-33840-MCR-GRJ | |
| 37739 | 315185 | Starwalt, Chris | Bailey Cowan Heckaman PLLC | 7:21-cv-33842-MCR-GRJ | |
| 37740 | 315186 | Steely, Timothy | Bailey Cowan Heckaman PLLC | | 7:21-cv-33843-MCR-GRJ |
| 37741 | 315187 | Stegbauer, William | Bailey Cowan Heckaman PLLC | 7:21-cv-33844-MCR-GRJ | |
| 37742 | 315189 | Steinhauer, Trevor | Bailey Cowan Heckaman PLLC | | 7:21-cv-33846-MCR-GRJ |
| 37743 | 315190 | Steinmeyer, Nick | Bailey Cowan Heckaman PLLC | 7:21-cv-33847-MCR-GRJ | |
| 37744 | 315191 | Stenzel, Marcus | Bailey Cowan Heckaman PLLC | | 7:21-cv-33848-MCR-GRJ |
| 37745 | 315193 | Stephens, Shad | Bailey Cowan Heckaman PLLC | 7:21-cv-33850-MCR-GRJ | |
| 37746 | 315194 | Stephenson, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-33851-MCR-GRJ | |
| 37747 | 315195 | Stephenson, Kerstin | Bailey Cowan Heckaman PLLC | 7:21-cv-33852-MCR-GRJ | |
| 37748 | 315196 | Sterba, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33853-MCR-GRJ | |
| 37749 | 315197 | Stevens, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-33854-MCR-GRJ | |
| 37750 | 315198 | Stevens, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33855-MCR-GRJ | |
| 37751 | 315200 | Stevens, Phillip | Bailey Cowan Heckaman PLLC | 7:21-cv-33857-MCR-GRJ | |
| 37752 | 315202 | Stevenson, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-33859-MCR-GRJ |
| 37753 | 315204 | Stevenson, Stanley | Bailey Cowan Heckaman PLLC | 7:21-cv-33861-MCR-GRJ | |
| 37754 | 315205 | Stewart, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-33862-MCR-GRJ | |
| 37755 | 315206 | Stewart, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-33863-MCR-GRJ | |
| 37756 | 315207 | Stewart, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-33864-MCR-GRJ | |
| 37757 | 315208 | Stewart, Rodney | Bailey Cowan Heckaman PLLC | | 7:21-cv-33865-MCR-GRJ |
| 37758 | 315209 | Stivers, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-33866-MCR-GRJ | |
| 37759 | 315212 | Stoilov, Dimitar | Bailey Cowan Heckaman PLLC | 7:21-cv-33869-MCR-GRJ | |
| 37760 | 315213 | Stokes, Tyler | Bailey Cowan Heckaman PLLC | | 7:21-cv-33870-MCR-GRJ |
| 37761 | 315216 | Stone, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-33873-MCR-GRJ |
| 37762 | 315217 | Stout, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-33874-MCR-GRJ |
| 37763 | 315218 | Stout, Allan | Bailey Cowan Heckaman PLLC | | 7:21-cv-33875-MCR-GRJ |
| 37764 | 315219 | Stover, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-33876-MCR-GRJ | |
| 37765 | 315220 | STRATTON, WILLIAM | Bailey Cowan Heckaman PLLC | | 7:21-cv-33877-MCR-GRJ |
| 37766 | 315221 | Strayer, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33878-MCR-GRJ | |
| 37767 | 315222 | Streeter, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-33879-MCR-GRJ | |
| 37768 | 315223 | Stremberg, Leif | Bailey Cowan Heckaman PLLC | 7:21-cv-33880-MCR-GRJ | |
| 37769 | 315224 | Strick, Adam | Bailey Cowan Heckaman PLLC | | 7:21-cv-33881-MCR-GRJ |
| 37770 | 315225 | Strickland, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-33882-MCR-GRJ | |
| 37771 | 315226 | Strimbeck, Ian | Bailey Cowan Heckaman PLLC | | 7:21-cv-33883-MCR-GRJ |
| 37772 | 315227 | Strohbusch, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-33884-MCR-GRJ | |
| 37773 | 315229 | Stroud, Austin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33886-MCR-GRJ |
| 37774 | 315230 | Stuart, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33887-MCR-GRJ | |
| 37775 | 315231 | Stucke, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-33888-MCR-GRJ | |
| 37776 | 315232 | Stull, John | Bailey Cowan Heckaman PLLC | 7:21-cv-33889-MCR-GRJ | |
| 37777 | 315233 | Stull, Percy | Bailey Cowan Heckaman PLLC | | 7:21-cv-33890-MCR-GRJ |
| 37778 | 315234 | Stull, Ronald | Bailey Cowan Heckaman PLLC | 7:21-cv-33891-MCR-GRJ | |
| 37779 | 315235 | Sturkie, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-33892-MCR-GRJ | |
| 37780 | 315236 | Suchland, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33893-MCR-GRJ | |
| 37781 | 315239 | Sullivan, Charles | Bailey Cowan Heckaman PLLC | | 7:21-cv-33896-MCR-GRJ |
| 37782 | 315240 | Sullivan, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-33897-MCR-GRJ |
| 37783 | 315241 | Sullivan, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33898-MCR-GRJ | |
| 37784 | 315242 | SULLIVAN, TERRY | Bailey Cowan Heckaman PLLC | 7:21-cv-33899-MCR-GRJ | |
| 37785 | 315243 | Summers, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-33971-MCR-GRJ |
| 37786 | 315244 | Sumpter, Jimmie | Bailey Cowan Heckaman PLLC | 7:21-cv-33973-MCR-GRJ | |
| 37787 | 315245 | Sun, Yichun | Bailey Cowan Heckaman PLLC | 7:21-cv-33975-MCR-GRJ | |
| 37788 | 315246 | Sund, Jefferson | Bailey Cowan Heckaman PLLC | 7:21-cv-33977-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37789 | 315247 | Sutherland, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-33979-MCR-GRJ |
| 37790 | 315248 | Svoboda, Aron | Bailey Cowan Heckaman PLLC | 7:21-cv-33980-MCR-GRJ | |
| 37791 | 315249 | Swagel, James | Bailey Cowan Heckaman PLLC | | 7:21-cv-33982-MCR-GRJ |
| 37792 | 315250 | Swarts, Clayton | Bailey Cowan Heckaman PLLC | | 7:21-cv-33984-MCR-GRJ |
| 37793 | 315251 | Sweeney, Larry | Bailey Cowan Heckaman PLLC | | 7:21-cv-33986-MCR-GRJ |
| 37794 | 315252 | Sweeney, Vanessa | Bailey Cowan Heckaman PLLC | 7:21-cv-33988-MCR-GRJ | |
| 37795 | 315253 | Sweeter, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-33990-MCR-GRJ |
| 37796 | 315254 | Sweeton, Issac | Bailey Cowan Heckaman PLLC | | 7:21-cv-33991-MCR-GRJ |
| 37797 | 315257 | Swift, Sean | Bailey Cowan Heckaman PLLC | | 7:21-cv-33997-MCR-GRJ |
| 37798 | 315258 | Swihart, Jace | Bailey Cowan Heckaman PLLC | | 7:21-cv-33999-MCR-GRJ |
| 37799 | 315259 | Swilley, James | Bailey Cowan Heckaman PLLC | 7:21-cv-34000-MCR-GRJ | |
| 37800 | 315260 | Swink, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-34002-MCR-GRJ | |
| 37801 | 315262 | Switzer, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-34006-MCR-GRJ | |
| 37802 | 315263 | Tackett, Shane | Bailey Cowan Heckaman PLLC | | 7:21-cv-34008-MCR-GRJ |
| 37803 | 315264 | Tafoya, Santana | Bailey Cowan Heckaman PLLC | 7:21-cv-34009-MCR-GRJ | |
| 37804 | 315266 | Takacs, Dennis | Bailey Cowan Heckaman PLLC | | 7:21-cv-34013-MCR-GRJ |
| 37805 | 315267 | Tallant, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-34015-MCR-GRJ |
| 37806 | 315268 | Tan, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-34017-MCR-GRJ | |
| 37807 | 315269 | Tannehill, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-34019-MCR-GRJ | |
| 37808 | 315271 | Tarter, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-34023-MCR-GRJ | |
| 37809 | 315272 | Tatton, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-34024-MCR-GRJ | |
| 37810 | 315273 | Tatum, Joey | Bailey Cowan Heckaman PLLC | 7:21-cv-34026-MCR-GRJ | |
| 37811 | 315274 | Taylor, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-34028-MCR-GRJ | |
| 37812 | 315275 | TAYLOR, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-34030-MCR-GRJ | |
| 37813 | 315276 | Taylor, Edward | Bailey Cowan Heckaman PLLC | | 7:21-cv-34032-MCR-GRJ |
| 37814 | 315277 | Taylor, Eugene | Bailey Cowan Heckaman PLLC | 7:21-cv-34034-MCR-GRJ | |
| 37815 | 315278 | Taylor, Johnny | Bailey Cowan Heckaman PLLC | | 7:21-cv-34036-MCR-GRJ |
| 37816 | 315279 | Taylor, Justen | Bailey Cowan Heckaman PLLC | 7:21-cv-34037-MCR-GRJ | |
| 37817 | 315280 | Taylor, Leon | Bailey Cowan Heckaman PLLC | 7:21-cv-34039-MCR-GRJ | |
| 37818 | 315281 | Taylor, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-34041-MCR-GRJ |
| 37819 | 315282 | Taylor, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-34043-MCR-GRJ | |
| 37820 | 315283 | Tedford, Ryne | Bailey Cowan Heckaman PLLC | 7:21-cv-34045-MCR-GRJ | |
| 37821 | 315284 | Tedrick, Winston | Bailey Cowan Heckaman PLLC | 7:21-cv-34047-MCR-GRJ | |
| 37822 | 315285 | Teeter, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-34049-MCR-GRJ | |
| 37823 | 315286 | Teetzel, George | Bailey Cowan Heckaman PLLC | 7:21-cv-34051-MCR-GRJ | |
| 37824 | 315287 | Templet, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-34053-MCR-GRJ | |
| 37825 | 315288 | Terry, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-34054-MCR-GRJ | |
| 37826 | 315290 | Thacker, Devin | Bailey Cowan Heckaman PLLC | 7:21-cv-34058-MCR-GRJ | |
| 37827 | 315291 | Thatcher, Quinton | Bailey Cowan Heckaman PLLC | 7:21-cv-34060-MCR-GRJ | |
| 37828 | 315292 | Theriot, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-34062-MCR-GRJ | |
| 37829 | 315293 | Thomas, Hunter | Bailey Cowan Heckaman PLLC | 7:21-cv-34064-MCR-GRJ | |
| 37830 | 315294 | Thomas, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-34066-MCR-GRJ | |
| 37831 | 315295 | Thomas, Sheldon | Bailey Cowan Heckaman PLLC | 7:21-cv-34067-MCR-GRJ | |
| 37832 | 315297 | Thompson, Amanda | Bailey Cowan Heckaman PLLC | 7:21-cv-34071-MCR-GRJ | |
| 37833 | 315298 | Thompson, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-34073-MCR-GRJ |
| 37834 | 315299 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-34075-MCR-GRJ | |
| 37835 | 315300 | Thompson, Dustin | Bailey Cowan Heckaman PLLC | | 7:21-cv-34077-MCR-GRJ |
| 37836 | 315301 | Thompson, Jay | Bailey Cowan Heckaman PLLC | | 7:21-cv-34078-MCR-GRJ |
| 37837 | 315302 | Thompson, Jerrod | Bailey Cowan Heckaman PLLC | 7:21-cv-34080-MCR-GRJ | |
| 37838 | 315304 | Thompson, Malcolm | Bailey Cowan Heckaman PLLC | 7:21-cv-34084-MCR-GRJ | |
| 37839 | 315305 | Thompson, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-34086-MCR-GRJ | |
| 37840 | 315306 | Thompson, Nathaniel | Bailey Cowan Heckaman PLLC | 7:21-cv-34088-MCR-GRJ | |
| 37841 | 315307 | Thompson, Steveland | Bailey Cowan Heckaman PLLC | | 7:21-cv-34089-MCR-GRJ |
| 37842 | 315308 | Thomson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-34091-MCR-GRJ | |
| 37843 | 315309 | Thorington, Dylan | Bailey Cowan Heckaman PLLC | | 7:21-cv-34093-MCR-GRJ |
| 37844 | 315310 | Thornbrough, Harold | Bailey Cowan Heckaman PLLC | 7:21-cv-34095-MCR-GRJ | |
| 37845 | 315311 | Thornton, Dresden | Bailey Cowan Heckaman PLLC | 7:21-cv-34097-MCR-GRJ | |
| 37846 | 315312 | Thornton, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-34099-MCR-GRJ | |
| 37847 | 315313 | Thrall, Loren | Bailey Cowan Heckaman PLLC | | 7:21-cv-34101-MCR-GRJ |
| 37848 | 315314 | Thurman, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34103-MCR-GRJ | |
| 37849 | 315315 | Thurow, David | Bailey Cowan Heckaman PLLC | 7:21-cv-34104-MCR-GRJ | |
| 37850 | 315316 | Tillison, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-34106-MCR-GRJ | |
| 37851 | 315317 | Tillman, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-34108-MCR-GRJ |
| 37852 | 315318 | Tillman, Lynda | Bailey Cowan Heckaman PLLC | | 7:21-cv-34110-MCR-GRJ |
| 37853 | 315319 | Timmerman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-34112-MCR-GRJ | |
| 37854 | 315320 | Tingler, Stuart | Bailey Cowan Heckaman PLLC | 7:21-cv-34114-MCR-GRJ | |
| 37855 | 315322 | Toledo, Terrence | Bailey Cowan Heckaman PLLC | 7:21-cv-34118-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37856 | 315323 | Torres, Ernest | Bailey Cowan Heckaman PLLC | | 7:21-cv-34120-MCR-GRJ |
| 37857 | 315324 | Torres, Kelly | Bailey Cowan Heckaman PLLC | 7:21-cv-34121-MCR-GRJ | |
| 37858 | 315325 | Torres, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-34123-MCR-GRJ | |
| 37859 | 315326 | Tortorici, Jon | Bailey Cowan Heckaman PLLC | | 7:21-cv-34125-MCR-GRJ |
| 37860 | 315328 | Towner, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-34129-MCR-GRJ | |
| 37861 | 315329 | Townsend, Jay | Bailey Cowan Heckaman PLLC | | 7:21-cv-34131-MCR-GRJ |
| 37862 | 315330 | TOWNSEND, MARK | Bailey Cowan Heckaman PLLC | | 7:21-cv-34133-MCR-GRJ |
| 37863 | 315331 | Tracy, James | Bailey Cowan Heckaman PLLC | 7:21-cv-34135-MCR-GRJ | |
| 37864 | 315332 | Travis, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-34136-MCR-GRJ | |
| 37865 | 315333 | Travis, Terrance | Bailey Cowan Heckaman PLLC | 7:21-cv-34138-MCR-GRJ | |
| 37866 | 315334 | Trayer, Timothy | Bailey Cowan Heckaman PLLC | | 7:21-cv-34140-MCR-GRJ |
| 37867 | 315335 | Trent, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-34142-MCR-GRJ | |
| 37868 | 315336 | Treptow, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34144-MCR-GRJ | |
| 37869 | 315337 | Trevino, Enrique | Bailey Cowan Heckaman PLLC | 7:21-cv-34146-MCR-GRJ | |
| 37870 | 315338 | Trinidad, Antonio | Bailey Cowan Heckaman PLLC | | 7:21-cv-34148-MCR-GRJ |
| 37871 | 315339 | Tristan, Luis | Bailey Cowan Heckaman PLLC | 7:21-cv-34150-MCR-GRJ | |
| 37872 | 315340 | Trotter, Detrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-34152-MCR-GRJ |
| 37873 | 315341 | Truax, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34154-MCR-GRJ | |
| 37874 | 315344 | Tucker, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-34160-MCR-GRJ | |
| 37875 | 315345 | Tuma, Jeremy | Bailey Cowan Heckaman PLLC | | 7:21-cv-34162-MCR-GRJ |
| 37876 | 315346 | Turner, Cody | Bailey Cowan Heckaman PLLC | | 7:21-cv-34163-MCR-GRJ |
| 37877 | 315347 | Turner, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-34165-MCR-GRJ | |
| 37878 | 315348 | Turner, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-34167-MCR-GRJ | |
| 37879 | 315349 | TURNER, TIMOTHY | Bailey Cowan Heckaman PLLC | 7:21-cv-34169-MCR-GRJ | |
| 37880 | 315350 | Turnquist, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-34170-MCR-GRJ | |
| 37881 | 315351 | Tuttle, Larry | Bailey Cowan Heckaman PLLC | | 7:21-cv-34172-MCR-GRJ |
| 37882 | 315352 | Twombly, Frederick | Bailey Cowan Heckaman PLLC | 7:21-cv-34174-MCR-GRJ | |
| 37883 | 315353 | Tyler, Narrada T. | Bailey Cowan Heckaman PLLC | | 7:21-cv-34176-MCR-GRJ |
| 37884 | 315355 | Tylor, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-34180-MCR-GRJ |
| 37885 | 315356 | Ulmer, Jesse | Bailey Cowan Heckaman PLLC | | 7:21-cv-34182-MCR-GRJ |
| 37886 | 315357 | Ulrich, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-34184-MCR-GRJ | |
| 37887 | 315358 | Umphenour, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-34186-MCR-GRJ |
| 37888 | 315359 | Underhill, Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-34187-MCR-GRJ |
| 37889 | 315360 | Underwood, Marcus | Bailey Cowan Heckaman PLLC | | 7:21-cv-34189-MCR-GRJ |
| 37890 | 315361 | Underwood, Russell | Bailey Cowan Heckaman PLLC | 7:21-cv-34191-MCR-GRJ | |
| 37891 | 315362 | Unger, Tyler | Bailey Cowan Heckaman PLLC | | 7:21-cv-34193-MCR-GRJ |
| 37892 | 315364 | Urban, William | Bailey Cowan Heckaman PLLC | 7:21-cv-34197-MCR-GRJ | |
| 37893 | 315365 | Urick, Demetrik | Bailey Cowan Heckaman PLLC | 7:21-cv-34199-MCR-GRJ | |
| 37894 | 315367 | Valasek, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-34203-MCR-GRJ | |
| 37895 | 315368 | Valderrama, Christian | Bailey Cowan Heckaman PLLC | 7:21-cv-34205-MCR-GRJ | |
| 37896 | 315369 | Valdes, Sam | Bailey Cowan Heckaman PLLC | 7:21-cv-34206-MCR-GRJ | |
| 37897 | 315370 | Valdez, Jhonny | Bailey Cowan Heckaman PLLC | 7:21-cv-34208-MCR-GRJ | |
| 37898 | 315371 | Valenti, Raymond | Bailey Cowan Heckaman PLLC | | 7:21-cv-34210-MCR-GRJ |
| 37899 | 315372 | Valenzuela, Alfredo | Bailey Cowan Heckaman PLLC | | 7:21-cv-34212-MCR-GRJ |
| 37900 | 315373 | Vallejo, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-34214-MCR-GRJ | |
| 37901 | 315374 | Vallette, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34216-MCR-GRJ | |
| 37902 | 315375 | Vallortigara, Jerry | Bailey Cowan Heckaman PLLC | 7:21-cv-34218-MCR-GRJ | |
| 37903 | 315376 | Van Bremen, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-34220-MCR-GRJ | |
| 37904 | 315377 | Van Fleet, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-34221-MCR-GRJ | |
| 37905 | 315378 | Vance, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-34223-MCR-GRJ | |
| 37906 | 315380 | Vanderhoff, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-34227-MCR-GRJ | |
| 37907 | 315381 | Vanderhoof, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-34229-MCR-GRJ | |
| 37908 | 315382 | Vanlangen, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-34231-MCR-GRJ | |
| 37909 | 315383 | Vanloon, Samuel | Bailey Cowan Heckaman PLLC | | 7:21-cv-34233-MCR-GRJ |
| 37910 | 315384 | Vanwart, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-34235-MCR-GRJ | |
| 37911 | 315385 | Varian, Vern | Bailey Cowan Heckaman PLLC | 7:21-cv-34236-MCR-GRJ | |
| 37912 | 315386 | Varner, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-34238-MCR-GRJ | |
| 37913 | 315387 | VASQUEZ, LUIS | Bailey Cowan Heckaman PLLC | 7:21-cv-34240-MCR-GRJ | |
| 37914 | 315388 | Vaughan, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-34242-MCR-GRJ | |
| 37915 | 315389 | Vega, Efrain | Bailey Cowan Heckaman PLLC | 7:21-cv-34244-MCR-GRJ | |
| 37916 | 315390 | Vega, Javier | Bailey Cowan Heckaman PLLC | 7:21-cv-34246-MCR-GRJ | |
| 37917 | 315391 | Vess, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-34248-MCR-GRJ | |
| 37918 | 315392 | Vest, Jonathan | Bailey Cowan Heckaman PLLC | | 7:21-cv-34249-MCR-GRJ |
| 37919 | 315393 | Vickers, Dustin | Bailey Cowan Heckaman PLLC | | 7:21-cv-34251-MCR-GRJ |
| 37920 | 315394 | Viig, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-34253-MCR-GRJ |
| 37921 | 315395 | Villanueva, Don Francis | Bailey Cowan Heckaman PLLC | 7:21-cv-34255-MCR-GRJ | |
| 37922 | 315396 | Vincent, James | Bailey Cowan Heckaman PLLC | 7:21-cv-34257-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37923 | 315397 | Vo, Thang | Bailey Cowan Heckaman PLLC | | 7:21-cv-34259-MCR-GRJ |
| 37924 | 315398 | Vogel, Jeremy | Bailey Cowan Heckaman PLLC | | 7:21-cv-34260-MCR-GRJ |
| 37925 | 315399 | Vogeler, Erick | Bailey Cowan Heckaman PLLC | | 7:21-cv-34262-MCR-GRJ |
| 37926 | 315400 | Voges, William | Bailey Cowan Heckaman PLLC | 7:21-cv-34264-MCR-GRJ | |
| 37927 | 315401 | Vosburgh, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-34266-MCR-GRJ | |
| 37928 | 315402 | Vose, Jonlawrence | Bailey Cowan Heckaman PLLC | 7:21-cv-34268-MCR-GRJ | |
| 37929 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ | |
| 37930 | 315405 | Vrechek, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-34274-MCR-GRJ | |
| 37931 | 315406 | Wade, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-34276-MCR-GRJ | |
| 37932 | 315407 | Wade, Roman | Bailey Cowan Heckaman PLLC | | 7:21-cv-34278-MCR-GRJ |
| 37933 | 315408 | Wadsworth, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-34279-MCR-GRJ |
| 37934 | 315409 | Wageman, Chad | Bailey Cowan Heckaman PLLC | | 7:21-cv-34281-MCR-GRJ |
| 37935 | 315410 | Wagner, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-34283-MCR-GRJ | |
| 37936 | 315411 | Wagnon, Jon | Bailey Cowan Heckaman PLLC | | 7:21-cv-34285-MCR-GRJ |
| 37937 | 315412 | Walden, Tim | Bailey Cowan Heckaman PLLC | 7:21-cv-34287-MCR-GRJ | |
| 37938 | 315414 | Walker, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-34291-MCR-GRJ | |
| 37939 | 315415 | Walker, Dominique | Bailey Cowan Heckaman PLLC | | 7:21-cv-34293-MCR-GRJ |
| 37940 | 315416 | Walker, Max | Bailey Cowan Heckaman PLLC | 7:21-cv-34294-MCR-GRJ | |
| 37941 | 315417 | Wallace, Wesley | Bailey Cowan Heckaman PLLC | | 7:21-cv-34296-MCR-GRJ |
| 37942 | 315418 | Waller, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-34298-MCR-GRJ | |
| 37943 | 315419 | Walter, Ronald | Bailey Cowan Heckaman PLLC | 7:21-cv-34300-MCR-GRJ | |
| 37944 | 315420 | Walter, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34302-MCR-GRJ | |
| 37945 | 315421 | Walters, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-34304-MCR-GRJ | |
| 37946 | 315422 | Wantz, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-34305-MCR-GRJ | |
| 37947 | 315423 | Ward, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-34307-MCR-GRJ | |
| 37948 | 315424 | Ward, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-34309-MCR-GRJ | |
| 37949 | 315425 | WARD, JAMES | Bailey Cowan Heckaman PLLC | 7:21-cv-34311-MCR-GRJ | |
| 37950 | 315426 | Warner, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-34313-MCR-GRJ | |
| 37951 | 315427 | Warren, Curtis | Bailey Cowan Heckaman PLLC | 7:21-cv-34315-MCR-GRJ | |
| 37952 | 315428 | Warren, John | Bailey Cowan Heckaman PLLC | 7:21-cv-34317-MCR-GRJ | |
| 37953 | 315429 | Watkins, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-34318-MCR-GRJ | |
| 37954 | 315430 | Watson, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-34320-MCR-GRJ |
| 37955 | 315431 | Watson, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-34323-MCR-GRJ | |
| 37956 | 315432 | Watson, James | Bailey Cowan Heckaman PLLC | 7:21-cv-34325-MCR-GRJ | |
| 37957 | 315434 | Watson, William | Bailey Cowan Heckaman PLLC | 7:21-cv-34330-MCR-GRJ | |
| 37958 | 315435 | Watts, Jasen | Bailey Cowan Heckaman PLLC | 7:21-cv-34333-MCR-GRJ | |
| 37959 | 315436 | Wawruck, Steven | Bailey Cowan Heckaman PLLC | | 7:21-cv-34335-MCR-GRJ |
| 37960 | 315437 | Way, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-34337-MCR-GRJ |
| 37961 | 315438 | Weast, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-34339-MCR-GRJ | |
| 37962 | 315439 | Weaver, Devin | Bailey Cowan Heckaman PLLC | 7:21-cv-34341-MCR-GRJ | |
| 37963 | 315440 | Weaver, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-34343-MCR-GRJ | |
| 37964 | 315441 | Webb, Andre | Bailey Cowan Heckaman PLLC | 7:21-cv-34344-MCR-GRJ | |
| 37965 | 315442 | Webb, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-34346-MCR-GRJ | |
| 37966 | 315443 | Webb, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-34348-MCR-GRJ | |
| 37967 | 315444 | Weber, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-34350-MCR-GRJ |
| 37968 | 315445 | Weddington, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34352-MCR-GRJ | |
| 37969 | 315446 | Weger, Kendall | Bailey Cowan Heckaman PLLC | 7:21-cv-34354-MCR-GRJ | |
| 37970 | 315447 | Wehrman, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34356-MCR-GRJ | |
| 37971 | 315448 | Weisbrod, Philip | Bailey Cowan Heckaman PLLC | | 7:21-cv-34358-MCR-GRJ |
| 37972 | 315449 | Welch, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-34359-MCR-GRJ | |
| 37973 | 315451 | Wellman, Keith | Bailey Cowan Heckaman PLLC | 7:21-cv-34363-MCR-GRJ | |
| 37974 | 315452 | Wells, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-34365-MCR-GRJ | |
| 37975 | 315453 | Wells, Jeremy | Bailey Cowan Heckaman PLLC | | 7:21-cv-34367-MCR-GRJ |
| 37976 | 315454 | Wells, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-34369-MCR-GRJ |
| 37977 | 315455 | Wells, Ryan | Bailey Cowan Heckaman PLLC | | 7:21-cv-34371-MCR-GRJ |
| 37978 | 315456 | Welsheimer, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-34372-MCR-GRJ | |
| 37979 | 315457 | Wentworth, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-34374-MCR-GRJ | |
| 37980 | 315458 | Werner, Phillip | Bailey Cowan Heckaman PLLC | 7:21-cv-34376-MCR-GRJ | |
| 37981 | 315459 | Werner, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34378-MCR-GRJ | |
| 37982 | 315460 | Werth, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-34380-MCR-GRJ | |
| 37983 | 315461 | Wescott, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-34382-MCR-GRJ | |
| 37984 | 315462 | Wesley, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-34384-MCR-GRJ | |
| 37985 | 315463 | West, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-34385-MCR-GRJ | |
| 37986 | 315464 | West, Buddy | Bailey Cowan Heckaman PLLC | | 7:21-cv-34387-MCR-GRJ |
| 37987 | 315465 | Westbrook, Billy | Bailey Cowan Heckaman PLLC | 7:21-cv-34389-MCR-GRJ | |
| 37988 | 315467 | Whidden, Paul | Bailey Cowan Heckaman PLLC | 7:21-cv-34393-MCR-GRJ | |
| 37989 | 315468 | Whitaker, Josh | Bailey Cowan Heckaman PLLC | | 7:21-cv-34395-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 37990 | 315469 | Whitaker, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-34397-MCR-GRJ | |
| 37991 | 315470 | White, Clinton | Bailey Cowan Heckaman PLLC | 7:21-cv-34399-MCR-GRJ | |
| 37992 | 315471 | WHITE, JAMES | Bailey Cowan Heckaman PLLC | | 7:21-cv-34400-MCR-GRJ |
| 37993 | 315472 | White, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-34402-MCR-GRJ | |
| 37994 | 315473 | WHITE, KEVIN | Bailey Cowan Heckaman PLLC | | 7:21-cv-34404-MCR-GRJ |
| 37995 | 315474 | White, Paul | Bailey Cowan Heckaman PLLC | | 7:21-cv-34406-MCR-GRJ |
| 37996 | 315475 | White, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-34408-MCR-GRJ | |
| 37997 | 315476 | White, Wes | Bailey Cowan Heckaman PLLC | 7:21-cv-34410-MCR-GRJ | |
| 37998 | 315477 | Whitehouse, Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-34411-MCR-GRJ | |
| 37999 | 315478 | Whiteside, Joey | Bailey Cowan Heckaman PLLC | 7:21-cv-34413-MCR-GRJ | |
| 38000 | 315479 | Whitfield, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-34415-MCR-GRJ | |
| 38001 | 315480 | Whitfield, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-34417-MCR-GRJ |
| 38002 | 315481 | Whitworth, Joshua | Bailey Cowan Heckaman PLLC | | 7:21-cv-34419-MCR-GRJ |
| 38003 | 315482 | Whorton, Frank | Bailey Cowan Heckaman PLLC | | 7:21-cv-34421-MCR-GRJ |
| 38004 | 315483 | Wick, Ben | Bailey Cowan Heckaman PLLC | 7:21-cv-34423-MCR-GRJ | |
| 38005 | 315486 | Wickline, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34428-MCR-GRJ | |
| 38006 | 315487 | Wiggins, William | Bailey Cowan Heckaman PLLC | | 7:21-cv-34430-MCR-GRJ |
| 38007 | 315488 | Wiley, Clifford | Bailey Cowan Heckaman PLLC | | 7:21-cv-34432-MCR-GRJ |
| 38008 | 315489 | Wiley, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-34434-MCR-GRJ | |
| 38009 | 315490 | Wilkinson, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-34436-MCR-GRJ | |
| 38010 | 315491 | Willey, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-34438-MCR-GRJ | |
| 38011 | 315492 | Willey, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-34440-MCR-GRJ | |
| 38012 | 315493 | Williams, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-34442-MCR-GRJ | |
| 38013 | 315494 | Williams, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-34444-MCR-GRJ | |
| 38014 | 315495 | WILLIAMS, GARY | Bailey Cowan Heckaman PLLC | | 7:21-cv-34446-MCR-GRJ |
| 38015 | 315496 | Williams, George | Bailey Cowan Heckaman PLLC | | 7:21-cv-34447-MCR-GRJ |
| 38016 | 315497 | WILLIAMS, JAMES | Bailey Cowan Heckaman PLLC | 7:21-cv-34449-MCR-GRJ | |
| 38017 | 315498 | Williams, Jason | Bailey Cowan Heckaman PLLC | | 7:21-cv-34451-MCR-GRJ |
| 38018 | 315499 | Williams, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-34453-MCR-GRJ |
| 38019 | 315500 | Williams, Malcom | Bailey Cowan Heckaman PLLC | | 7:21-cv-34455-MCR-GRJ |
| 38020 | 315502 | Williams, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-34459-MCR-GRJ | |
| 38021 | 315503 | WILLIAMS, TERRY | Bailey Cowan Heckaman PLLC | | 7:21-cv-34461-MCR-GRJ |
| 38022 | 315504 | Williams, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-34463-MCR-GRJ | |
| 38023 | 315505 | WILLIAMS, TYLER | Bailey Cowan Heckaman PLLC | | 7:21-cv-34465-MCR-GRJ |
| 38024 | 315506 | Williams, Waylon | Bailey Cowan Heckaman PLLC | 7:21-cv-34467-MCR-GRJ | |
| 38025 | 315507 | Willimott, Anthony | Bailey Cowan Heckaman PLLC | | 7:21-cv-34468-MCR-GRJ |
| 38026 | 315508 | Willingham, Marcus | Bailey Cowan Heckaman PLLC | 7:21-cv-34470-MCR-GRJ | |
| 38027 | 315509 | Willis, Kasey | Bailey Cowan Heckaman PLLC | 7:21-cv-34472-MCR-GRJ | |
| 38028 | 315510 | Wilmott, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-34474-MCR-GRJ | |
| 38029 | 315511 | wilson, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-34476-MCR-GRJ | |
| 38030 | 315512 | Wilson, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-34478-MCR-GRJ | |
| 38031 | 315513 | Wilson, Jeremy | Bailey Cowan Heckaman PLLC | | 7:21-cv-34480-MCR-GRJ |
| 38032 | 315515 | Wilson, Justin | Bailey Cowan Heckaman PLLC | | 7:21-cv-34484-MCR-GRJ |
| 38033 | 315516 | WILSON, PAUL | Bailey Cowan Heckaman PLLC | 7:21-cv-34486-MCR-GRJ | |
| 38034 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ | |
| 38035 | 315518 | Wingrove, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-34489-MCR-GRJ | |
| 38036 | 315519 | Wirfel, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-34491-MCR-GRJ | |
| 38037 | 315522 | Witz, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-34497-MCR-GRJ | |
| 38038 | 315523 | Witzel, Charles | Bailey Cowan Heckaman PLLC | | 7:21-cv-34499-MCR-GRJ |
| 38039 | 315524 | Wixon, Derek | Bailey Cowan Heckaman PLLC | | 7:21-cv-34501-MCR-GRJ |
| 38040 | 315525 | Wolfe, Guy | Bailey Cowan Heckaman PLLC | 7:21-cv-34502-MCR-GRJ | |
| 38041 | 315526 | Wollin, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-34504-MCR-GRJ | |
| 38042 | 315527 | Wood, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-34506-MCR-GRJ | |
| 38043 | 315528 | Woodley, Antwann | Bailey Cowan Heckaman PLLC | 7:21-cv-34508-MCR-GRJ | |
| 38044 | 315529 | Woodrow, Kyle | Bailey Cowan Heckaman PLLC | | 7:21-cv-34510-MCR-GRJ |
| 38045 | 315530 | Woolett, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-34512-MCR-GRJ | |
| 38046 | 315531 | Wooster, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-34514-MCR-GRJ | |
| 38047 | 315532 | Wooten, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-34515-MCR-GRJ |
| 38048 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ | |
| 38049 | 315535 | Wright, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-34521-MCR-GRJ | |
| 38050 | 315536 | Wright, Spencet | Bailey Cowan Heckaman PLLC | | 7:21-cv-34523-MCR-GRJ |
| 38051 | 315537 | Wyland, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-34525-MCR-GRJ | |
| 38052 | 315538 | Wynn, Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-34527-MCR-GRJ |
| 38053 | 315539 | Yates, John | Bailey Cowan Heckaman PLLC | | 7:21-cv-34528-MCR-GRJ |
| 38054 | 315540 | Ybarra, Cody | Bailey Cowan Heckaman PLLC | | 7:21-cv-34530-MCR-GRJ |
| 38055 | 315541 | Yharbrough, Robert | Bailey Cowan Heckaman PLLC | | 7:21-cv-34532-MCR-GRJ |
| 38056 | 315543 | York, Adam | Bailey Cowan Heckaman PLLC | | 7:21-cv-34536-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38057 | 315544 | York, Nathaniel | Bailey Cowan Heckaman PLLC | 7:21-cv-34538-MCR-GRJ | |
| 38058 | 315545 | Yost, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-34540-MCR-GRJ | |
| 38059 | 315546 | Young, Christopher | Bailey Cowan Heckaman PLLC | | 7:21-cv-34541-MCR-GRJ |
| 38060 | 315547 | Young, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34543-MCR-GRJ | |
| 38061 | 315548 | Young, Jonathon | Bailey Cowan Heckaman PLLC | | 7:21-cv-34545-MCR-GRJ |
| 38062 | 315549 | Young, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-34547-MCR-GRJ | |
| 38063 | 315550 | Young, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-34549-MCR-GRJ | |
| 38064 | 315551 | Young, Leon | Bailey Cowan Heckaman PLLC | 7:21-cv-34551-MCR-GRJ | |
| 38065 | 315552 | YOUNG, MARK | Bailey Cowan Heckaman PLLC | | 7:21-cv-34553-MCR-GRJ |
| 38066 | 315553 | Young, Paul | Bailey Cowan Heckaman PLLC | 7:21-cv-34555-MCR-GRJ | |
| 38067 | 315554 | Young, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-34557-MCR-GRJ | |
| 38068 | 315555 | Young, Tulafono | Bailey Cowan Heckaman PLLC | 7:21-cv-34558-MCR-GRJ | |
| 38069 | 315556 | Yundt, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-34560-MCR-GRJ | |
| 38070 | 315557 | Zadroga, Michael | Bailey Cowan Heckaman PLLC | | 7:21-cv-34562-MCR-GRJ |
| 38071 | 315558 | Zak, James | Bailey Cowan Heckaman PLLC | 7:21-cv-34564-MCR-GRJ | |
| 38072 | 315559 | Zamacona, Andrew | Bailey Cowan Heckaman PLLC | | 7:21-cv-34566-MCR-GRJ |
| 38073 | 315560 | Zbiegien, Darren | Bailey Cowan Heckaman PLLC | 7:21-cv-34568-MCR-GRJ | |
| 38074 | 315561 | Zeiders, Shaun | Bailey Cowan Heckaman PLLC | 7:21-cv-34570-MCR-GRJ | |
| 38075 | 315562 | Zeitner, Shane | Bailey Cowan Heckaman PLLC | | 7:21-cv-34571-MCR-GRJ |
| 38076 | 315563 | Zell, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34573-MCR-GRJ | |
| 38077 | 315565 | Zhao, Johnson | Bailey Cowan Heckaman PLLC | 7:21-cv-34577-MCR-GRJ | |
| 38078 | 315566 | Zhu, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-34579-MCR-GRJ | |
| 38079 | 315567 | Ziegler, Matthew | Bailey Cowan Heckaman PLLC | | 7:21-cv-34581-MCR-GRJ |
| 38080 | 315568 | Ziglar, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-34583-MCR-GRJ | |
| 38081 | 315569 | Zitzer, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-34585-MCR-GRJ | |
| 38082 | 315570 | Zoll, Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-34587-MCR-GRJ |
| 38083 | 350775 | KENDLE, AARON | Bailey Cowan Heckaman PLLC | | 3:21-cv-01333-MCR-GRJ |
| 38084 | 309698 | MCDONOUGH, PHILLIP | Baker Leshko Saline & Drapeau, LLP | | 3:21-cv-00406-MCR-GRJ |
| 38085 | 309787 | SABOL, THOMAS R | Baker Leshko Saline & Drapeau, LLP | | 3:21-cv-00374-MCR-GRJ |
| 38086 | 241978 | Sage, Thomas | Ball, Kirk, & Holm, P.C. | | 3:20-cv-00948-MCR-GRJ |
| 38087 | 87676 | ALDERMAN, JUSTIN | Baron & Budd | 7:20-cv-87262-MCR-GRJ | |
| 38088 | 87680 | GARZA, TOMAS | Baron & Budd | 7:20-cv-87263-MCR-GRJ | |
| 38089 | 87690 | SOMUK, MICHAEL EDWARD | Baron & Budd | 7:20-cv-87265-MCR-GRJ | |
| 38090 | 87705 | ISAAC, TODD | Baron & Budd | | 8:20-cv-29412-MCR-GRJ |
| 38091 | 87710 | ENDRESS, WILLIAM KENNETH | Baron & Budd | 7:20-cv-87272-MCR-GRJ | |
| 38092 | 87713 | TANNEY, BRIAN | Baron & Budd | | 7:20-cv-87274-MCR-GRJ |
| 38093 | 87715 | BYRUM, JOHN | Baron & Budd | 7:20-cv-87276-MCR-GRJ | |
| 38094 | 116979 | Abir, Ron | Baron & Budd | 7:20-cv-86609-MCR-GRJ | |
| 38095 | 116982 | Acosta, Carlos | Baron & Budd | 7:20-cv-86616-MCR-GRJ | |
| 38096 | 116983 | Adams, Stanley O'Brian | Baron & Budd | 7:20-cv-86620-MCR-GRJ | |
| 38097 | 116985 | Adcock, William | Baron & Budd | 7:20-cv-86628-MCR-GRJ | |
| 38098 | 116988 | Aho, Shadrach | Baron & Budd | 7:20-cv-86640-MCR-GRJ | |
| 38099 | 116990 | Albaugh, Shane | Baron & Budd | 7:20-cv-86648-MCR-GRJ | |
| 38100 | 116991 | Alcorn, Jason | Baron & Budd | 7:20-cv-86652-MCR-GRJ | |
| 38101 | 116993 | Alicea, Thomas Antonio | Baron & Budd | 7:20-cv-86657-MCR-GRJ | |
| 38102 | 116995 | Allen, James Hugh | Baron & Budd | 7:20-cv-86664-MCR-GRJ | |
| 38103 | 116996 | Allen, Imnah Abidokun | Baron & Budd | 7:20-cv-86668-MCR-GRJ | |
| 38104 | 116999 | Almand, Jeffrey L. | Baron & Budd | | 7:20-cv-86681-MCR-GRJ |
| 38105 | 117000 | Almeida, Roke | Baron & Budd | 7:20-cv-86685-MCR-GRJ | |
| 38106 | 117003 | Ames, Christopher | Baron & Budd | 7:20-cv-86697-MCR-GRJ | |
| 38107 | 117005 | Andari, Jad | Baron & Budd | 7:20-cv-86701-MCR-GRJ | |
| 38108 | 117006 | Anderson, Justin Matthew | Baron & Budd | | 7:20-cv-86705-MCR-GRJ |
| 38109 | 117007 | Anderson, Kyle Eugene | Baron & Budd | | 7:20-cv-86708-MCR-GRJ |
| 38110 | 117014 | Arrington, Eric | Baron & Budd | 7:20-cv-86737-MCR-GRJ | |
| 38111 | 117017 | Artis, Anthony | Baron & Budd | 7:20-cv-86748-MCR-GRJ | |
| 38112 | 117018 | Ashby, Nicholas | Baron & Budd | 7:20-cv-86752-MCR-GRJ | |
| 38113 | 117021 | Augustine, Matthew R. | Baron & Budd | 7:20-cv-86766-MCR-GRJ | |
| 38114 | 117033 | Bales, Travis | Baron & Budd | 7:20-cv-86814-MCR-GRJ | |
| 38115 | 117038 | Barbosa, Oscar Ulysses | Baron & Budd | 7:20-cv-86834-MCR-GRJ | |
| 38116 | 117039 | Barnes, Kinsey Matthew | Baron & Budd | | 7:20-cv-86838-MCR-GRJ |
| 38117 | 117040 | Barnes, Walter | Baron & Budd | 7:20-cv-86842-MCR-GRJ | |
| 38118 | 117041 | Barnett, John | Baron & Budd | 7:20-cv-86846-MCR-GRJ | |
| 38119 | 117046 | Barton, John | Baron & Budd | 7:20-cv-86867-MCR-GRJ | |
| 38120 | 117050 | Bayon Bayon, Carlos Joel | Baron & Budd | 7:20-cv-86883-MCR-GRJ | |
| 38121 | 117051 | Bean, Marquis | Baron & Budd | | 7:20-cv-86887-MCR-GRJ |
| 38122 | 117052 | Bearden, Wilford James | Baron & Budd | 7:20-cv-86891-MCR-GRJ | |
| 38123 | 117055 | Beck, Aaron | Baron & Budd | 7:20-cv-86903-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38124 | 117059 | Bell, Larry | Baron & Budd | 7:20-cv-86920-MCR-GRJ | |
| 38125 | 117060 | Bennett, Orlando | Baron & Budd | 7:20-cv-86924-MCR-GRJ | |
| 38126 | 117061 | Bennett, Yuliya | Baron & Budd | 7:20-cv-86928-MCR-GRJ | |
| 38127 | 117062 | Bergey, Jason Wayne | Baron & Budd | 7:20-cv-86932-MCR-GRJ | |
| 38128 | 117063 | Berry, John Smith | Baron & Budd | 7:20-cv-86936-MCR-GRJ | |
| 38129 | 117069 | Bishop, Landon Patrick | Baron & Budd | 7:20-cv-86958-MCR-GRJ | |
| 38130 | 117071 | Black, Robert Gain | Baron & Budd | 7:20-cv-86968-MCR-GRJ | |
| 38131 | 117073 | Blackwood, Brent | Baron & Budd | | 7:20-cv-86975-MCR-GRJ |
| 38132 | 117078 | Bodley, Christopher Michael | Baron & Budd | 7:20-cv-86991-MCR-GRJ | |
| 38133 | 117084 | Borck, Clarence | Baron & Budd | 7:20-cv-87008-MCR-GRJ | |
| 38134 | 117089 | Bowley, Carl A. | Baron & Budd | | 7:20-cv-87020-MCR-GRJ |
| 38135 | 117090 | Bowman, Matthew | Baron & Budd | 7:20-cv-87022-MCR-GRJ | |
| 38136 | 117092 | Boyette, Kris Leonard | Baron & Budd | | 7:20-cv-87026-MCR-GRJ |
| 38137 | 117094 | Bozeman, Robert | Baron & Budd | | 7:20-cv-87030-MCR-GRJ |
| 38138 | 117098 | Bradley, Jennifer | Baron & Budd | 7:20-cv-87038-MCR-GRJ | |
| 38139 | 117104 | Brewer, Robert Vance | Baron & Budd | | 7:20-cv-87051-MCR-GRJ |
| 38140 | 117105 | Brewer, Christina | Baron & Budd | | 7:20-cv-87053-MCR-GRJ |
| 38141 | 117110 | Brim, Linzie | Baron & Budd | 7:20-cv-87064-MCR-GRJ | |
| 38142 | 117115 | Broomfield, Robert | Baron & Budd | 7:20-cv-87074-MCR-GRJ | |
| 38143 | 117116 | Brown, Taiwo Earl | Baron & Budd | 7:20-cv-87076-MCR-GRJ | |
| 38144 | 117117 | Brown, Summer Marie | Baron & Budd | 7:20-cv-87078-MCR-GRJ | |
| 38145 | 117123 | Brown, Kody Steven | Baron & Budd | 7:20-cv-87090-MCR-GRJ | |
| 38146 | 117125 | Bruce, Alvin | Baron & Budd | | 7:20-cv-87095-MCR-GRJ |
| 38147 | 117126 | Bryant, Todd Eugene | Baron & Budd | | 7:20-cv-87097-MCR-GRJ |
| 38148 | 117127 | Bublitz, Anthony | Baron & Budd | 7:20-cv-87099-MCR-GRJ | |
| 38149 | 117129 | Bucher, Andrew | Baron & Budd | | 7:20-cv-87103-MCR-GRJ |
| 38150 | 117130 | Buckman, Bradford Reed | Baron & Budd | | 7:20-cv-87105-MCR-GRJ |
| 38151 | 117133 | Bunting, Michael David | Baron & Budd | 7:20-cv-87111-MCR-GRJ | |
| 38152 | 117135 | Burkes, Charles | Baron & Budd | 7:20-cv-87115-MCR-GRJ | |
| 38153 | 117138 | Butler, Darius | Baron & Budd | | 7:20-cv-87119-MCR-GRJ |
| 38154 | 117139 | Byrd, Andrew I. | Baron & Budd | 7:20-cv-87121-MCR-GRJ | |
| 38155 | 117140 | Byrd, JaiVonda | Baron & Budd | | 7:20-cv-87123-MCR-GRJ |
| 38156 | 117146 | Calderon, Alan Enrique | Baron & Budd | 7:20-cv-87134-MCR-GRJ | |
| 38157 | 117148 | Caldwell, Terry | Baron & Budd | 7:20-cv-87138-MCR-GRJ | |
| 38158 | 117150 | Calzadillas, Michael Anthony | Baron & Budd | 7:20-cv-87143-MCR-GRJ | |
| 38159 | 117157 | Capetelli-Ferreira, Jonathan Alberto | Baron & Budd | | 7:20-cv-87155-MCR-GRJ |
| 38160 | 117167 | Casey, Meshach | Baron & Budd | 7:20-cv-87176-MCR-GRJ | |
| 38161 | 117170 | Cassidy, Daniel Lyons | Baron & Budd | 7:20-cv-87182-MCR-GRJ | |
| 38162 | 117176 | Cataract, Shane | Baron & Budd | 7:20-cv-87192-MCR-GRJ | |
| 38163 | 117177 | Cater, Colin | Baron & Budd | 7:20-cv-00013-MCR-GRJ | |
| 38164 | 117178 | Cates, Theron | Baron & Budd | | 7:20-cv-87194-MCR-GRJ |
| 38165 | 117179 | Cawthon, Christopher | Baron & Budd | 7:20-cv-87196-MCR-GRJ | |
| 38166 | 117180 | Chambless, Macky Drew | Baron & Budd | 7:20-cv-87198-MCR-GRJ | |
| 38167 | 117181 | Champlain, Brad Amon Ra | Baron & Budd | 7:20-cv-87201-MCR-GRJ | |
| 38168 | 117183 | Chatelain, Valerie | Baron & Budd | | 7:20-cv-87205-MCR-GRJ |
| 38169 | 117186 | Chavers, Clarence | Baron & Budd | 7:20-cv-87211-MCR-GRJ | |
| 38170 | 117187 | Chavez, Roberto | Baron & Budd | 7:20-cv-87460-MCR-GRJ | |
| 38171 | 117191 | Chesser, Lucas | Baron & Budd | 7:20-cv-87466-MCR-GRJ | |
| 38172 | 117192 | CHILDS, ADAM ALONZO | Baron & Budd | 7:20-cv-87468-MCR-GRJ | |
| 38173 | 117193 | Chitty, Philip | Baron & Budd | 7:20-cv-87470-MCR-GRJ | |
| 38174 | 117194 | Christensen, Alan Dennis | Baron & Budd | 7:20-cv-87472-MCR-GRJ | |
| 38175 | 117195 | Christopher, David | Baron & Budd | 7:20-cv-87474-MCR-GRJ | |
| 38176 | 117198 | Clark, Chas Alyn | Baron & Budd | 7:20-cv-87481-MCR-GRJ | |
| 38177 | 117200 | Clark, Kenneth Renard | Baron & Budd | 7:20-cv-87485-MCR-GRJ | |
| 38178 | 117202 | Clark, Nathan | Baron & Budd | 7:20-cv-87489-MCR-GRJ | |
| 38179 | 117203 | Clayton, Donald | Baron & Budd | 7:20-cv-87491-MCR-GRJ | |
| 38180 | 117204 | Clement, Ryan | Baron & Budd | | 7:20-cv-87493-MCR-GRJ |
| 38181 | 117206 | CLIFFORD, BRIAN | Baron & Budd | 7:20-cv-87497-MCR-GRJ | |
| 38182 | 117207 | Clough, Michael John | Baron & Budd | 7:20-cv-87499-MCR-GRJ | |
| 38183 | 117208 | Cloyd, Kristin | Baron & Budd | 7:20-cv-87501-MCR-GRJ | |
| 38184 | 117209 | Cole, Adrian | Baron & Budd | 7:20-cv-87503-MCR-GRJ | |
| 38185 | 117212 | Coleman, Travis L. | Baron & Budd | 7:20-cv-87509-MCR-GRJ | |
| 38186 | 117213 | Collier, Charles | Baron & Budd | 7:20-cv-87512-MCR-GRJ | |
| 38187 | 117215 | Collins, Joe | Baron & Budd | 7:20-cv-87515-MCR-GRJ | |
| 38188 | 117216 | Collins, Albert Darnell | Baron & Budd | 7:20-cv-87517-MCR-GRJ | |
| 38189 | 117221 | Colon, Juan | Baron & Budd | 7:20-cv-87527-MCR-GRJ | |
| 38190 | 117227 | Conner, Deven Marion | Baron & Budd | | 7:20-cv-87539-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38191 | 117229 | Cooley, Nicholas Matthew | Baron & Budd | | 7:20-cv-87543-MCR-GRJ |
| 38192 | 117232 | Corbitt, Michael | Baron & Budd | 7:20-cv-87549-MCR-GRJ | |
| 38193 | 117234 | Cotta, Gilfred | Baron & Budd | 7:20-cv-87551-MCR-GRJ | |
| 38194 | 117235 | Coulibaly, Mamadou | Baron & Budd | 7:20-cv-87553-MCR-GRJ | |
| 38195 | 117238 | Craven, Justin | Baron & Budd | | 7:20-cv-87559-MCR-GRJ |
| 38196 | 117239 | Cravens, Lawrence Wayne | Baron & Budd | 7:20-cv-87560-MCR-GRJ | |
| 38197 | 117241 | Criswell, Raymond W. | Baron & Budd | 7:20-cv-87564-MCR-GRJ | |
| 38198 | 117243 | Cromer, Brandon | Baron & Budd | 7:20-cv-87568-MCR-GRJ | |
| 38199 | 117245 | Crosby, Brandon | Baron & Budd | 7:20-cv-87570-MCR-GRJ | |
| 38200 | 117247 | Crouse, Robert | Baron & Budd | 7:20-cv-87574-MCR-GRJ | |
| 38201 | 117249 | Cruz, Joe Luis | Baron & Budd | 7:20-cv-87577-MCR-GRJ | |
| 38202 | 117251 | Cudd, Robert C. | Baron & Budd | 7:20-cv-87581-MCR-GRJ | |
| 38203 | 117252 | Cummings, Christopher Ricardo | Baron & Budd | 7:20-cv-87583-MCR-GRJ | |
| 38204 | 117253 | Cunningham, Jarrel | Baron & Budd | 7:20-cv-87585-MCR-GRJ | |
| 38205 | 117254 | Curtis, Timothy | Baron & Budd | 7:20-cv-87587-MCR-GRJ | |
| 38206 | 117264 | Davis, Fredrick | Baron & Budd | | 7:20-cv-87606-MCR-GRJ |
| 38207 | 117265 | Davis, Darnell Dwayne | Baron & Budd | 7:20-cv-87608-MCR-GRJ | |
| 38208 | 117267 | Davis, Malcolm | Baron & Budd | | 7:20-cv-87612-MCR-GRJ |
| 38209 | 117270 | Davis, Peyton | Baron & Budd | 7:20-cv-87618-MCR-GRJ | |
| 38210 | 117274 | De La Garza, Michael | Baron & Budd | 7:20-cv-87626-MCR-GRJ | |
| 38211 | 117276 | Dearing, Jared | Baron & Budd | 7:20-cv-87630-MCR-GRJ | |
| 38212 | 117277 | Deering, William Charles | Baron & Budd | 7:20-cv-87632-MCR-GRJ | |
| 38213 | 117278 | Deida, Hugo | Baron & Budd | 7:20-cv-87634-MCR-GRJ | |
| 38214 | 117284 | Deth, Darith | Baron & Budd | 7:20-cv-87646-MCR-GRJ | |
| 38215 | 117285 | Devillier, Beau | Baron & Budd | | 7:20-cv-87648-MCR-GRJ |
| 38216 | 117292 | Dixon, Gerald Leonard | Baron & Budd | | 7:20-cv-87661-MCR-GRJ |
| 38217 | 117293 | Dixon, Robert | Baron & Budd | 7:20-cv-87663-MCR-GRJ | |
| 38218 | 117294 | Doby, Alice D. | Baron & Budd | 7:20-cv-87665-MCR-GRJ | |
| 38219 | 117296 | Dodds, Jeremy | Baron & Budd | 7:20-cv-87669-MCR-GRJ | |
| 38220 | 117298 | Dohner, Sean | Baron & Budd | 7:20-cv-87673-MCR-GRJ | |
| 38221 | 117299 | Doman, Michael | Baron & Budd | | 7:20-cv-87675-MCR-GRJ |
| 38222 | 117303 | Douglas, Timothy | Baron & Budd | 7:20-cv-87682-MCR-GRJ | |
| 38223 | 117306 | Dreisch, George | Baron & Budd | 7:20-cv-87688-MCR-GRJ | |
| 38224 | 117314 | Dunn, Clarence Alonza | Baron & Budd | 7:20-cv-87703-MCR-GRJ | |
| 38225 | 117315 | Dunn, John | Baron & Budd | 7:20-cv-87705-MCR-GRJ | |
| 38226 | 117317 | Dunton, David | Baron & Budd | | 7:20-cv-87709-MCR-GRJ |
| 38227 | 117318 | Duree, Dale | Baron & Budd | 7:20-cv-87711-MCR-GRJ | |
| 38228 | 117320 | Dykstra, Matthew John | Baron & Budd | 7:20-cv-87714-MCR-GRJ | |
| 38229 | 117329 | Enders, Aleiah | Baron & Budd | 7:20-cv-87731-MCR-GRJ | |
| 38230 | 117331 | England, Joel | Baron & Budd | 7:20-cv-87733-MCR-GRJ | |
| 38231 | 117334 | Erskine, Alexander | Baron & Budd | 7:20-cv-87739-MCR-GRJ | |
| 38232 | 117336 | Esquivel, Ruben Andrew | Baron & Budd | | 7:20-cv-87742-MCR-GRJ |
| 38233 | 117337 | Estacio, Vincent Rabihgwt | Baron & Budd | 7:20-cv-87744-MCR-GRJ | |
| 38234 | 117338 | Etcobanez, Rizlie | Baron & Budd | 7:20-cv-87746-MCR-GRJ | |
| 38235 | 117340 | Evans, Brad | Baron & Budd | | 7:20-cv-87749-MCR-GRJ |
| 38236 | 117341 | Evans, Jessie | Baron & Budd | | 7:20-cv-87751-MCR-GRJ |
| 38237 | 117342 | Evans, Nikia | Baron & Budd | 7:20-cv-87753-MCR-GRJ | |
| 38238 | 117343 | Evans, Gregory | Baron & Budd | 7:20-cv-87755-MCR-GRJ | |
| 38239 | 117344 | Evins, Bret | Baron & Budd | 7:20-cv-87757-MCR-GRJ | |
| 38240 | 117346 | Fales, William | Baron & Budd | 7:20-cv-87761-MCR-GRJ | |
| 38241 | 117347 | Farley, Brad | Baron & Budd | | 7:20-cv-87763-MCR-GRJ |
| 38242 | 117348 | Farnell, John | Baron & Budd | | 7:20-cv-87764-MCR-GRJ |
| 38243 | 117362 | Finley, Peter Jose | Baron & Budd | 7:20-cv-87776-MCR-GRJ | |
| 38244 | 117366 | Fix, Christopher | Baron & Budd | | 7:20-cv-87780-MCR-GRJ |
| 38245 | 117368 | Fleming, Charles | Baron & Budd | | 7:20-cv-87782-MCR-GRJ |
| 38246 | 117371 | Folk, Dennis Charles | Baron & Budd | 7:20-cv-87785-MCR-GRJ | |
| 38247 | 117372 | FOLKNER, JOSHUA PRESTON | Baron & Budd | 7:20-cv-87786-MCR-GRJ | |
| 38248 | 117377 | Ford, Christopher Jamaal | Baron & Budd | 7:20-cv-87791-MCR-GRJ | |
| 38249 | 117378 | Ford, Gary Lewis | Baron & Budd | 7:20-cv-87792-MCR-GRJ | |
| 38250 | 117379 | Fort, Michael | Baron & Budd | | 7:20-cv-87794-MCR-GRJ |
| 38251 | 117388 | Franklin, Martin | Baron & Budd | 7:20-cv-96576-MCR-GRJ | |
| 38252 | 117389 | Franz, Gregory Jaye | Baron & Budd | 7:20-cv-96580-MCR-GRJ | |
| 38253 | 117391 | Frasier, Brandon | Baron & Budd | 7:20-cv-96591-MCR-GRJ | |
| 38254 | 117395 | Fuentes, German | Baron & Budd | 7:20-cv-96609-MCR-GRJ | |
| 38255 | 117397 | Fultz, Dustin Garfield | Baron & Budd | | 7:20-cv-96619-MCR-GRJ |
| 38256 | 117398 | Gaddis, Daniel James | Baron & Budd | 7:20-cv-96624-MCR-GRJ | |
| 38257 | 117400 | GALATIS, BRIAN HARRY | Baron & Budd | 7:20-cv-96634-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38258 | 117402 | Galvan, Nicholas Gabriel | Baron & Budd | 7:20-cv-96643-MCR-GRJ | |
| 38259 | 117403 | Garcia, Alvino | Baron & Budd | 7:20-cv-96648-MCR-GRJ | |
| 38260 | 117407 | Gardner, Henry | Baron & Budd | 7:20-cv-96667-MCR-GRJ | |
| 38261 | 117410 | Garrett, Debora Marie | Baron & Budd | 7:20-cv-96681-MCR-GRJ | |
| 38262 | 117411 | Garrison, Randy Dale | Baron & Budd | | 7:20-cv-96685-MCR-GRJ |
| 38263 | 117413 | Garza, Noah | Baron & Budd | | 7:20-cv-96695-MCR-GRJ |
| 38264 | 117414 | Garza, Marissa Rose | Baron & Budd | 7:20-cv-96700-MCR-GRJ | |
| 38265 | 117418 | Geis, Adam Brian | Baron & Budd | 7:20-cv-96714-MCR-GRJ | |
| 38266 | 117421 | Giafaglione, Richard | Baron & Budd | 7:20-cv-96729-MCR-GRJ | |
| 38267 | 117422 | Giancola, Paul | Baron & Budd | 7:20-cv-96733-MCR-GRJ | |
| 38268 | 117423 | Giaquinto, Leonard | Baron & Budd | | 7:20-cv-96738-MCR-GRJ |
| 38269 | 117424 | Gibbons, Nathaniel | Baron & Budd | 7:20-cv-96743-MCR-GRJ | |
| 38270 | 117427 | Gill, Jeffrey Eugene | Baron & Budd | 7:20-cv-96759-MCR-GRJ | |
| 38271 | 117428 | Gilley, Kevin Thomas | Baron & Budd | 7:20-cv-96764-MCR-GRJ | |
| 38272 | 117432 | Goldschmidt, Mark | Baron & Budd | | 7:20-cv-96785-MCR-GRJ |
| 38273 | 117433 | Goldsmith, David | Baron & Budd | | 7:20-cv-96789-MCR-GRJ |
| 38274 | 117435 | Gonzalez, Gonzalo | Baron & Budd | 7:20-cv-96798-MCR-GRJ | |
| 38275 | 117436 | Gonzalez, Gabriel Jose | Baron & Budd | 7:20-cv-96803-MCR-GRJ | |
| 38276 | 117443 | Goodson, Curtis Bouvier | Baron & Budd | 7:20-cv-96833-MCR-GRJ | |
| 38277 | 117447 | Grandstaff, Kyle | Baron & Budd | 7:20-cv-96850-MCR-GRJ | |
| 38278 | 117448 | Grano, Joseph Paul | Baron & Budd | | 7:20-cv-96853-MCR-GRJ |
| 38279 | 117450 | Grant, Levern Lenchester | Baron & Budd | 7:20-cv-96861-MCR-GRJ | |
| 38280 | 117454 | Green, Justin Thomas | Baron & Budd | | 7:20-cv-96875-MCR-GRJ |
| 38281 | 117456 | Greenidge, Akeil | Baron & Budd | | 7:20-cv-96882-MCR-GRJ |
| 38282 | 117457 | Gregg, Robert Clark | Baron & Budd | 7:20-cv-96885-MCR-GRJ | |
| 38283 | 117459 | Greve, Roger | Baron & Budd | 7:20-cv-96891-MCR-GRJ | |
| 38284 | 117460 | Grewar, Karen | Baron & Budd | 7:20-cv-96895-MCR-GRJ | |
| 38285 | 117461 | Griffin, Douglas | Baron & Budd | 7:20-cv-96899-MCR-GRJ | |
| 38286 | 117464 | Grigsby, Horace | Baron & Budd | 7:20-cv-96909-MCR-GRJ | |
| 38287 | 117467 | Grover, Jacob Michael | Baron & Budd | 7:20-cv-96919-MCR-GRJ | |
| 38288 | 117470 | Gunnoe, Shawn | Baron & Budd | 7:20-cv-96929-MCR-GRJ | |
| 38289 | 117471 | Gunsolus, Justin Allen | Baron & Budd | 7:20-cv-96932-MCR-GRJ | |
| 38290 | 117472 | Gunter, Ronald Steven | Baron & Budd | | 7:20-cv-96937-MCR-GRJ |
| 38291 | 117474 | Guzman, Jesus Fernando | Baron & Budd | | 7:20-cv-96945-MCR-GRJ |
| 38292 | 117475 | Haeberle, Mary Beth | Baron & Budd | 7:20-cv-96950-MCR-GRJ | |
| 38293 | 117476 | Hagen, Daniel Barker | Baron & Budd | 7:20-cv-96954-MCR-GRJ | |
| 38294 | 117477 | Hagerty, Michael | Baron & Budd | 7:20-cv-96959-MCR-GRJ | |
| 38295 | 117480 | Haley, Craig | Baron & Budd | 7:20-cv-96972-MCR-GRJ | |
| 38296 | 117483 | Hall, Christopher David | Baron & Budd | 7:20-cv-96985-MCR-GRJ | |
| 38297 | 117484 | Haller, Clint | Baron & Budd | 7:20-cv-96989-MCR-GRJ | |
| 38298 | 117485 | Hallgring, Timothy | Baron & Budd | 7:20-cv-96994-MCR-GRJ | |
| 38299 | 117486 | Hallock, William Lee | Baron & Budd | 7:20-cv-96999-MCR-GRJ | |
| 38300 | 117490 | Handshoe, Keith | Baron & Budd | 7:20-cv-97016-MCR-GRJ | |
| 38301 | 117496 | Harless, Brandon | Baron & Budd | 7:20-cv-97044-MCR-GRJ | |
| 38302 | 117497 | Harp, Erich | Baron & Budd | 7:20-cv-97049-MCR-GRJ | |
| 38303 | 117500 | Harrell, William | Baron & Budd | | 7:20-cv-97066-MCR-GRJ |
| 38304 | 117505 | Harris, Lisa Denise | Baron & Budd | 7:20-cv-97093-MCR-GRJ | |
| 38305 | 117508 | Harris, Jerry | Baron & Budd | 7:20-cv-97110-MCR-GRJ | |
| 38306 | 117512 | Harris, Edward Tyrone | Baron & Budd | 7:20-cv-97127-MCR-GRJ | |
| 38307 | 117515 | Hatcher, Gary | Baron & Budd | 7:20-cv-97142-MCR-GRJ | |
| 38308 | 117516 | Hawk, Daniel | Baron & Budd | 7:20-cv-97149-MCR-GRJ | |
| 38309 | 117517 | Hazelwood, Kevin | Baron & Budd | | 7:20-cv-97154-MCR-GRJ |
| 38310 | 117519 | Headen, Samantha | Baron & Budd | 7:20-cv-26760-MCR-GRJ | |
| 38311 | 117520 | Headrick, Amanda | Baron & Budd | 7:20-cv-97164-MCR-GRJ | |
| 38312 | 117521 | Hebert, Shaylee | Baron & Budd | 7:20-cv-97170-MCR-GRJ | |
| 38313 | 117522 | Helbert, Howard | Baron & Budd | 7:20-cv-97176-MCR-GRJ | |
| 38314 | 117523 | Helm, Jonathon Ray | Baron & Budd | 7:20-cv-97182-MCR-GRJ | |
| 38315 | 117526 | Henderson, Ryan W. | Baron & Budd | 7:20-cv-97198-MCR-GRJ | |
| 38316 | 117527 | Henderson, Joshua Edward | Baron & Budd | 7:20-cv-97204-MCR-GRJ | |
| 38317 | 117530 | Henry, Matthew D. | Baron & Budd | 7:20-cv-97217-MCR-GRJ | |
| 38318 | 117532 | Hernaiz, Shamar D. | Baron & Budd | | 7:20-cv-97225-MCR-GRJ |
| 38319 | 117534 | Hernandez, Adam Michael | Baron & Budd | 7:20-cv-97233-MCR-GRJ | |
| 38320 | 117536 | Hernandez, Ricardo | Baron & Budd | 7:20-cv-97243-MCR-GRJ | |
| 38321 | 117537 | Hernandez, Gustavo A. | Baron & Budd | 7:20-cv-97247-MCR-GRJ | |
| 38322 | 117538 | Hernandez, Uziel | Baron & Budd | 7:20-cv-97252-MCR-GRJ | |
| 38323 | 117540 | Hernandez, Jose | Baron & Budd | 7:20-cv-97264-MCR-GRJ | |
| 38324 | 117545 | Hill, Demetri | Baron & Budd | 7:20-cv-97290-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38325 | 117546 | Hill, Kevin Scott | Baron & Budd | 7:20-cv-97295-MCR-GRJ | |
| 38326 | 117555 | Hobbs, Devron | Baron & Budd | 7:20-cv-97331-MCR-GRJ | |
| 38327 | 117562 | Holsopple, Kent | Baron & Budd | 7:20-cv-97361-MCR-GRJ | |
| 38328 | 117568 | Howard, Kaylonie | Baron & Budd | 7:20-cv-97385-MCR-GRJ | |
| 38329 | 117569 | Howard, Sean Joseph | Baron & Budd | 7:20-cv-97389-MCR-GRJ | |
| 38330 | 117573 | Huff, Lariat | Baron & Budd | | 7:20-cv-97405-MCR-GRJ |
| 38331 | 117574 | Hull, Jason Ruchard | Baron & Budd | 7:20-cv-97409-MCR-GRJ | |
| 38332 | 117575 | Humphreys, Gregory Earl | Baron & Budd | | 7:20-cv-97413-MCR-GRJ |
| 38333 | 117576 | Hutchison, Brandon | Baron & Budd | 7:20-cv-97417-MCR-GRJ | |
| 38334 | 117592 | Jackson, Lee | Baron & Budd | 7:20-cv-97491-MCR-GRJ | |
| 38335 | 117594 | Jackson, Robert Winfield | Baron & Budd | | 7:20-cv-97502-MCR-GRJ |
| 38336 | 117596 | Jacla, Steven Shawn | Baron & Budd | | 7:20-cv-97512-MCR-GRJ |
| 38337 | 117597 | Jacobs, Donald | Baron & Budd | 7:20-cv-97518-MCR-GRJ | |
| 38338 | 117598 | Jacobs, Robert Nicholas | Baron & Budd | 7:20-cv-97523-MCR-GRJ | |
| 38339 | 117600 | Jeans, Toya | Baron & Budd | 7:20-cv-97534-MCR-GRJ | |
| 38340 | 117601 | Jenkins, Carnell Dwayne | Baron & Budd | 7:20-cv-97538-MCR-GRJ | |
| 38341 | 117605 | Jilla, Kerlee | Baron & Budd | 7:20-cv-97556-MCR-GRJ | |
| 38342 | 117609 | Johnson, Lyle | Baron & Budd | 7:20-cv-97573-MCR-GRJ | |
| 38343 | 117610 | JOHNSON, MICHAEL | Baron & Budd | 7:20-cv-97578-MCR-GRJ | |
| 38344 | 117612 | Johnson, Valejo | Baron & Budd | 7:20-cv-97588-MCR-GRJ | |
| 38345 | 117613 | JOHNSON, PAUL | Baron & Budd | | 7:20-cv-97591-MCR-GRJ |
| 38346 | 117614 | JOHNSON, AARON | Baron & Budd | 7:20-cv-97597-MCR-GRJ | |
| 38347 | 117617 | Johnson, Calvin | Baron & Budd | 7:20-cv-97611-MCR-GRJ | |
| 38348 | 117620 | Jones, Jeff | Baron & Budd | | 7:20-cv-97625-MCR-GRJ |
| 38349 | 117624 | JONES, DAVID | Baron & Budd | 7:20-cv-97642-MCR-GRJ | |
| 38350 | 117625 | Jones, Samantha | Baron & Budd | 7:20-cv-97648-MCR-GRJ | |
| 38351 | 117627 | Joris, Peter | Baron & Budd | 7:20-cv-97660-MCR-GRJ | |
| 38352 | 117629 | Joyner, Darrell W. | Baron & Budd | 7:20-cv-97673-MCR-GRJ | |
| 38353 | 117630 | Joyner, Travis | Baron & Budd | | 7:20-cv-97680-MCR-GRJ |
| 38354 | 117640 | Kees, James | Baron & Budd | 7:20-cv-97739-MCR-GRJ | |
| 38355 | 117643 | Kernells, Brandon Lee | Baron & Budd | 7:20-cv-97761-MCR-GRJ | |
| 38356 | 117644 | Kerr, Vincent | Baron & Budd | 7:20-cv-97767-MCR-GRJ | |
| 38357 | 117646 | King, Eugene Lee | Baron & Budd | | 7:20-cv-97782-MCR-GRJ |
| 38358 | 117648 | Kitchen, Malcolm Lee | Baron & Budd | 7:20-cv-97794-MCR-GRJ | |
| 38359 | 117649 | Kitchen, Glenn D. | Baron & Budd | 7:20-cv-97801-MCR-GRJ | |
| 38360 | 117650 | Kline, Cody | Baron & Budd | 7:20-cv-97807-MCR-GRJ | |
| 38361 | 117653 | Knott, Mickey James | Baron & Budd | | 7:20-cv-97825-MCR-GRJ |
| 38362 | 117654 | Koep, Steven Craig | Baron & Budd | 7:20-cv-97832-MCR-GRJ | |
| 38363 | 117655 | Kogelschatz, Steven Paul | Baron & Budd | 7:20-cv-97838-MCR-GRJ | |
| 38364 | 117656 | Konrath, Patrick Daniel | Baron & Budd | 7:20-cv-97845-MCR-GRJ | |
| 38365 | 117658 | Kreutzer, Johnathan | Baron & Budd | 7:20-cv-97859-MCR-GRJ | |
| 38366 | 117661 | Lamar, Albert | Baron & Budd | 7:20-cv-97877-MCR-GRJ | |
| 38367 | 117662 | Lamb, Eddie | Baron & Budd | 7:20-cv-97885-MCR-GRJ | |
| 38368 | 117664 | Lamento, Joseph Robert | Baron & Budd | | 7:20-cv-97892-MCR-GRJ |
| 38369 | 117666 | Lao, Quan Vi | Baron & Budd | 7:20-cv-97906-MCR-GRJ | |
| 38370 | 117667 | Larousse, Scott | Baron & Budd | 7:20-cv-97913-MCR-GRJ | |
| 38371 | 117668 | Larson, Chris | Baron & Budd | | 7:20-cv-97919-MCR-GRJ |
| 38372 | 117675 | Learn, Richard | Baron & Budd | | 7:20-cv-97965-MCR-GRJ |
| 38373 | 117678 | Lechner, Thomas A. | Baron & Budd | 7:20-cv-97979-MCR-GRJ | |
| 38374 | 117683 | Leflar, Rusty Lee | Baron & Budd | 7:20-cv-98012-MCR-GRJ | |
| 38375 | 117685 | Legleu, Courtney | Baron & Budd | | 7:20-cv-98026-MCR-GRJ |
| 38376 | 117688 | Leonard, Jerry | Baron & Budd | 7:20-cv-98046-MCR-GRJ | |
| 38377 | 117690 | Leshko, Joseph Stephen | Baron & Budd | 8:20-cv-00038-MCR-GRJ | |
| 38378 | 117693 | Lewis, James Eric | Baron & Budd | | 8:20-cv-00043-MCR-GRJ |
| 38379 | 117695 | Lewis, Marcus | Baron & Budd | 8:20-cv-00047-MCR-GRJ | |
| 38380 | 117697 | Lewis, Annitra | Baron & Budd | 8:20-cv-00050-MCR-GRJ | |
| 38381 | 117698 | Lewis, Kevin Lee | Baron & Budd | 8:20-cv-00052-MCR-GRJ | |
| 38382 | 117699 | Libbey, Timothy George | Baron & Budd | 8:20-cv-00054-MCR-GRJ | |
| 38383 | 117702 | Light, Derek | Baron & Budd | 8:20-cv-00059-MCR-GRJ | |
| 38384 | 117704 | Linnehan, Michael Shawn | Baron & Budd | | 8:20-cv-00062-MCR-GRJ |
| 38385 | 117706 | Lissade, Kendrish | Baron & Budd | 8:20-cv-00066-MCR-GRJ | |
| 38386 | 117708 | Little, Johnny | Baron & Budd | 8:20-cv-00068-MCR-GRJ | |
| 38387 | 117714 | Long, William James | Baron & Budd | | 8:20-cv-00078-MCR-GRJ |
| 38388 | 117715 | LONG, ROBERT | Baron & Budd | 8:20-cv-00080-MCR-GRJ | |
| 38389 | 117718 | Long, Tyler Jon | Baron & Budd | | 8:20-cv-00085-MCR-GRJ |
| 38390 | 117721 | Longoria, Dustin Patrick | Baron & Budd | 8:20-cv-00091-MCR-GRJ | |
| 38391 | 117726 | Lopez Martinez, Otto Daniel | Baron & Budd | 8:20-cv-00099-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38392 | 117731 | Love, Bridgette Lorraine | Baron & Budd | | 8:20-cv-00108-MCR-GRJ |
| 38393 | 117734 | Lowe, Jeremy Douglas | Baron & Budd | 8:20-cv-00114-MCR-GRJ | |
| 38394 | 117744 | Mackey, Christopher | Baron & Budd | 8:20-cv-00131-MCR-GRJ | |
| 38395 | 117746 | Magee, Shawn Leroy | Baron & Budd | 8:20-cv-00135-MCR-GRJ | |
| 38396 | 117747 | Mahoe, Cameron J.K. | Baron & Budd | 8:20-cv-00137-MCR-GRJ | |
| 38397 | 117749 | Mais, Christopher | Baron & Budd | 8:20-cv-00138-MCR-GRJ | |
| 38398 | 117750 | Maldonado, Jorge Ernesto | Baron & Budd | 8:20-cv-00140-MCR-GRJ | |
| 38399 | 117753 | Malone, Fredrick Thotis | Baron & Budd | 8:20-cv-00145-MCR-GRJ | |
| 38400 | 117757 | Maracle, Miranda L. | Baron & Budd | 8:20-cv-00152-MCR-GRJ | |
| 38401 | 117760 | MARLOW, SHANNON | Baron & Budd | 8:20-cv-00156-MCR-GRJ | |
| 38402 | 117761 | Marsh, Renville Anthony | Baron & Budd | | 8:20-cv-00157-MCR-GRJ |
| 38403 | 117763 | Martin, Joseph | Baron & Budd | 8:20-cv-00161-MCR-GRJ | |
| 38404 | 117765 | Martin, Janice | Baron & Budd | 8:20-cv-00164-MCR-GRJ | |
| 38405 | 117766 | Martin, Kelly Brent | Baron & Budd | 8:20-cv-00166-MCR-GRJ | |
| 38406 | 117772 | Martinez, Javier Cruz | Baron & Budd | 8:20-cv-00177-MCR-GRJ | |
| 38407 | 117776 | Matti, Jordan | Baron & Budd | 8:20-cv-00186-MCR-GRJ | |
| 38408 | 117787 | Mcelwee, Louis Delano | Baron & Budd | | 8:20-cv-00213-MCR-GRJ |
| 38409 | 117790 | McGuinness, Seamus | Baron & Budd | 8:20-cv-00221-MCR-GRJ | |
| 38410 | 117795 | McKinney, Brandon Michael | Baron & Budd | 8:20-cv-00234-MCR-GRJ | |
| 38411 | 117797 | McLean, William | Baron & Budd | 8:20-cv-00239-MCR-GRJ | |
| 38412 | 117802 | Means, Donald | Baron & Budd | | 8:20-cv-00252-MCR-GRJ |
| 38413 | 117803 | Meece, Rodney | Baron & Budd | 8:20-cv-00254-MCR-GRJ | |
| 38414 | 117804 | Meehleib, Ricardo | Baron & Budd | 8:20-cv-00256-MCR-GRJ | |
| 38415 | 117805 | Meeks, Marvin James | Baron & Budd | 8:20-cv-00258-MCR-GRJ | |
| 38416 | 117807 | Melton, Buck Duane | Baron & Budd | 8:20-cv-00263-MCR-GRJ | |
| 38417 | 117812 | Mercuri, Vincent Michael | Baron & Budd | 8:20-cv-00274-MCR-GRJ | |
| 38418 | 117813 | Messina, Brent | Baron & Budd | | 8:20-cv-00276-MCR-GRJ |
| 38419 | 117817 | Mick, Aaron | Baron & Budd | 8:20-cv-00284-MCR-GRJ | |
| 38420 | 117819 | Miknaitis, Povas | Baron & Budd | | 8:20-cv-00289-MCR-GRJ |
| 38421 | 117821 | Miller, Jacob | Baron & Budd | 8:20-cv-00293-MCR-GRJ | |
| 38422 | 117824 | Miller, Michael D. | Baron & Budd | | 8:20-cv-00299-MCR-GRJ |
| 38423 | 117826 | Millet, Thomas | Baron & Budd | 8:20-cv-00301-MCR-GRJ | |
| 38424 | 117830 | Mimms, Eric | Baron & Budd | | 8:20-cv-00308-MCR-GRJ |
| 38425 | 117831 | Minor, John | Baron & Budd | 8:20-cv-00310-MCR-GRJ | |
| 38426 | 117835 | Mixon, Scott | Baron & Budd | 8:20-cv-00318-MCR-GRJ | |
| 38427 | 117838 | Montez, Ruben | Baron & Budd | | 8:20-cv-00323-MCR-GRJ |
| 38428 | 117839 | Montgomery, Yancey | Baron & Budd | 8:20-cv-00325-MCR-GRJ | |
| 38429 | 117847 | Moors, Kerry Andrew | Baron & Budd | | 8:20-cv-00340-MCR-GRJ |
| 38430 | 117848 | Morales, Rafael | Baron & Budd | 8:20-cv-00342-MCR-GRJ | |
| 38431 | 117849 | Morel, Deven Ronald | Baron & Budd | 8:20-cv-00344-MCR-GRJ | |
| 38432 | 117850 | Moreno, Raul D. | Baron & Budd | 8:20-cv-00346-MCR-GRJ | |
| 38433 | 117851 | Morgan, James Joseph | Baron & Budd | | 8:20-cv-00348-MCR-GRJ |
| 38434 | 117852 | Morgan, Robel | Baron & Budd | 8:20-cv-00349-MCR-GRJ | |
| 38435 | 117853 | Morgan, Donald Ray | Baron & Budd | 8:20-cv-00351-MCR-GRJ | |
| 38436 | 117854 | Morris, Ray | Baron & Budd | 8:20-cv-00353-MCR-GRJ | |
| 38437 | 117855 | Morris, Gary | Baron & Budd | | 8:20-cv-00355-MCR-GRJ |
| 38438 | 117858 | Morrison, Brian David | Baron & Budd | 8:20-cv-00359-MCR-GRJ | |
| 38439 | 117861 | Mosley, Milton Dean | Baron & Budd | 8:20-cv-00365-MCR-GRJ | |
| 38440 | 117865 | Mumma, Brandon David | Baron & Budd | 8:20-cv-00372-MCR-GRJ | |
| 38441 | 117866 | Munoz, Julio | Baron & Budd | 8:20-cv-00374-MCR-GRJ | |
| 38442 | 117868 | Munozleyva, Hector | Baron & Budd | 8:20-cv-00377-MCR-GRJ | |
| 38443 | 117872 | Myrick, Bret | Baron & Budd | 8:20-cv-00385-MCR-GRJ | |
| 38444 | 117875 | Nahabetian, Konstantinos | Baron & Budd | 8:20-cv-00388-MCR-GRJ | |
| 38445 | 117876 | Naja, Christian | Baron & Budd | | 8:20-cv-00390-MCR-GRJ |
| 38446 | 117877 | Nash, Mark | Baron & Budd | 8:20-cv-00392-MCR-GRJ | |
| 38447 | 117880 | Neal, Daryl | Baron & Budd | 8:20-cv-00398-MCR-GRJ | |
| 38448 | 117885 | Nevarez, Angel Manuel | Baron & Budd | 8:20-cv-00406-MCR-GRJ | |
| 38449 | 117890 | Nicks, Margaret | Baron & Budd | 8:20-cv-00415-MCR-GRJ | |
| 38450 | 117891 | Niemann, Joel | Baron & Budd | 8:20-cv-00416-MCR-GRJ | |
| 38451 | 117893 | Nimesheim, Matthew | Baron & Budd | 8:20-cv-00418-MCR-GRJ | |
| 38452 | 117896 | Noble, Demetrius | Baron & Budd | | 8:20-cv-00421-MCR-GRJ |
| 38453 | 117899 | Novick, Brian | Baron & Budd | 8:20-cv-00424-MCR-GRJ | |
| 38454 | 117903 | Nye, Robert Andrew | Baron & Budd | 8:20-cv-00428-MCR-GRJ | |
| 38455 | 117904 | O'Connor, Michael | Baron & Budd | 8:20-cv-00428-MCR-GRJ | |
| 38456 | 117905 | Obey, Russell | Baron & Budd | | 8:20-cv-00429-MCR-GRJ |
| 38457 | 117911 | O'Leary, Raymie Jean | Baron & Budd | 8:20-cv-00435-MCR-GRJ | |
| 38458 | 117913 | Organ, Jerod | Baron & Budd | 8:20-cv-00437-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38459 | 117916 | Ortega, Shane Alejandro | Baron & Budd | | 8:20-cv-00440-MCR-GRJ |
| 38460 | 117922 | OWINGS, JACOB | Baron & Budd | | 8:20-cv-00446-MCR-GRJ |
| 38461 | 117925 | Pagaran, John Dinglasan | Baron & Budd | | 8:20-cv-00449-MCR-GRJ |
| 38462 | 117930 | Palmer, Heath | Baron & Budd | 8:20-cv-00454-MCR-GRJ | |
| 38463 | 117932 | Paretti, Thomas Anthony | Baron & Budd | 8:20-cv-00456-MCR-GRJ | |
| 38464 | 117933 | Parin, Johnathan | Baron & Budd | 8:20-cv-00457-MCR-GRJ | |
| 38465 | 117934 | Parkman, Daniel Courthed | Baron & Budd | | 8:20-cv-00458-MCR-GRJ |
| 38466 | 117935 | Parks, Alan Michael | Baron & Budd | 8:20-cv-00459-MCR-GRJ | |
| 38467 | 117938 | Patrick, Nicole Cristine | Baron & Budd | 8:20-cv-00463-MCR-GRJ | |
| 38468 | 117939 | Patruno, Jason | Baron & Budd | 8:20-cv-00465-MCR-GRJ | |
| 38469 | 117941 | Pattison, Lee | Baron & Budd | 8:20-cv-00468-MCR-GRJ | |
| 38470 | 117946 | Pekas, Rob | Baron & Budd | 8:20-cv-00477-MCR-GRJ | |
| 38471 | 117947 | Penton, Christopher Kane | Baron & Budd | | 8:20-cv-00479-MCR-GRJ |
| 38472 | 117955 | Perry, Major | Baron & Budd | 8:20-cv-00492-MCR-GRJ | |
| 38473 | 117956 | Perry, Abel | Baron & Budd | 8:20-cv-00494-MCR-GRJ | |
| 38474 | 117957 | Person, Patrick | Baron & Budd | | 8:20-cv-00496-MCR-GRJ |
| 38475 | 117958 | Peters, Jared | Baron & Budd | 8:20-cv-00497-MCR-GRJ | |
| 38476 | 117963 | Phillips, Kyle | Baron & Budd | 8:20-cv-00506-MCR-GRJ | |
| 38477 | 117966 | Phipps, Clayton | Baron & Budd | 8:20-cv-00511-MCR-GRJ | |
| 38478 | 117968 | Piecyk, Christopher Ray | Baron & Budd | 8:20-cv-00515-MCR-GRJ | |
| 38479 | 117972 | Pillion, Christopher | Baron & Budd | 8:20-cv-00521-MCR-GRJ | |
| 38480 | 117974 | Piper, Sally Alexsandra | Baron & Budd | 8:20-cv-00525-MCR-GRJ | |
| 38481 | 117977 | Plaster, Graham | Baron & Budd | 8:20-cv-00533-MCR-GRJ | |
| 38482 | 117979 | Pocock, Seth | Baron & Budd | 8:20-cv-00539-MCR-GRJ | |
| 38483 | 117980 | Poitra, William | Baron & Budd | 8:20-cv-00541-MCR-GRJ | |
| 38484 | 117988 | Posey, Nathan Wayne | Baron & Budd | 8:20-cv-00559-MCR-GRJ | |
| 38485 | 117992 | Prasain, Kranti | Baron & Budd | | 8:20-cv-00570-MCR-GRJ |
| 38486 | 117993 | Pratt, Jesse Jacob | Baron & Budd | 8:20-cv-00573-MCR-GRJ | |
| 38487 | 117994 | Prendergast, Claudia | Baron & Budd | 8:20-cv-00575-MCR-GRJ | |
| 38488 | 117995 | Presley, Doug Wayne | Baron & Budd | | 8:20-cv-00578-MCR-GRJ |
| 38489 | 118000 | Prouty, Timothy | Baron & Budd | 8:20-cv-00592-MCR-GRJ | |
| 38490 | 118002 | Pugeda, Raul | Baron & Budd | 8:20-cv-00597-MCR-GRJ | |
| 38491 | 118004 | Purganan, Nathyn Alan | Baron & Budd | 8:20-cv-00601-MCR-GRJ | |
| 38492 | 118006 | Quinones, Joshua | Baron & Budd | 8:20-cv-00605-MCR-GRJ | |
| 38493 | 118012 | Ramey, Derrol | Baron & Budd | 8:20-cv-00616-MCR-GRJ | |
| 38494 | 118018 | Rapelje, Joseph | Baron & Budd | 8:20-cv-00627-MCR-GRJ | |
| 38495 | 118020 | Ray, Tyler | Baron & Budd | 8:20-cv-00631-MCR-GRJ | |
| 38496 | 118021 | Reau, Wade | Baron & Budd | 8:20-cv-00633-MCR-GRJ | |
| 38497 | 118022 | Redden, Christopher | Baron & Budd | 8:20-cv-00634-MCR-GRJ | |
| 38498 | 118025 | Reed, Douglas Scott | Baron & Budd | 8:20-cv-00640-MCR-GRJ | |
| 38499 | 118026 | Rens, Robert Lorence | Baron & Budd | 8:20-cv-00642-MCR-GRJ | |
| 38500 | 118027 | Reyes, Guadalupe Robles | Baron & Budd | 8:20-cv-00644-MCR-GRJ | |
| 38501 | 118028 | Reyes, Joseph | Baron & Budd | 8:20-cv-00646-MCR-GRJ | |
| 38502 | 118031 | Rhodes, John Glover | Baron & Budd | 8:20-cv-00651-MCR-GRJ | |
| 38503 | 118034 | Richardson, Paul | Baron & Budd | 8:20-cv-00657-MCR-GRJ | |
| 38504 | 118036 | Richardson, Antoine | Baron & Budd | | 8:20-cv-00661-MCR-GRJ |
| 38505 | 118038 | Richardson, LaTonya | Baron & Budd | 8:20-cv-00671-MCR-GRJ | |
| 38506 | 118039 | Ricker, Scott | Baron & Budd | 8:20-cv-00685-MCR-GRJ | |
| 38507 | 118040 | Rideaux, Kendall | Baron & Budd | | 8:20-cv-00684-MCR-GRJ |
| 38508 | 118042 | Rios, Tony | Baron & Budd | | 8:20-cv-00688-MCR-GRJ |
| 38509 | 118044 | Rioux, Michael | Baron & Budd | 8:20-cv-00690-MCR-GRJ | |
| 38510 | 118047 | Rivera, Jose Manuel | Baron & Budd | 8:20-cv-00693-MCR-GRJ | |
| 38511 | 118050 | Roberts, Richard Lamar | Baron & Budd | | 8:20-cv-00696-MCR-GRJ |
| 38512 | 118052 | Roberts, Jamie Lee | Baron & Budd | 8:20-cv-00698-MCR-GRJ | |
| 38513 | 118056 | Robinson, Ryan Spencer | Baron & Budd | 8:20-cv-00702-MCR-GRJ | |
| 38514 | 118057 | Robles, Manuel | Baron & Budd | 8:20-cv-00703-MCR-GRJ | |
| 38515 | 118060 | Rodriguez, Roberto | Baron & Budd | | 8:20-cv-00706-MCR-GRJ |
| 38516 | 118061 | Rodriguez, Fausto | Baron & Budd | 8:20-cv-00707-MCR-GRJ | |
| 38517 | 118062 | Rodriguez, Daniel | Baron & Budd | | 8:20-cv-00708-MCR-GRJ |
| 38518 | 118064 | Rogers, Allan | Baron & Budd | | 8:20-cv-00710-MCR-GRJ |
| 38519 | 118065 | Rogers, Jeff | Baron & Budd | 8:20-cv-00711-MCR-GRJ | |
| 38520 | 118067 | Roland, Matthew N. | Baron & Budd | 8:20-cv-00713-MCR-GRJ | |
| 38521 | 118068 | Romashkin, Anton | Baron & Budd | 8:20-cv-00714-MCR-GRJ | |
| 38522 | 118071 | Rossman, Jerramie | Baron & Budd | | 8:20-cv-00717-MCR-GRJ |
| 38523 | 118074 | Roy, Jamin | Baron & Budd | 8:20-cv-00720-MCR-GRJ | |
| 38524 | 118075 | Royce, Ramon | Baron & Budd | 8:20-cv-00721-MCR-GRJ | |
| 38525 | 118077 | Rude, Jason | Baron & Budd | 8:20-cv-00723-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38526 | 118080 | Rumfield, Jeffrey | Baron & Budd | 8:20-cv-00726-MCR-GRJ | |
| 38527 | 118082 | Russell, Anthony Ramirez | Baron & Budd | 8:20-cv-00728-MCR-GRJ | |
| 38528 | 118085 | Ryder, Patrick | Baron & Budd | | 8:20-cv-00731-MCR-GRJ |
| 38529 | 118086 | Saba, Christopher | Baron & Budd | 8:20-cv-00732-MCR-GRJ | |
| 38530 | 118088 | Sage, Cindy K. | Baron & Budd | 8:20-cv-00734-MCR-GRJ | |
| 38531 | 118090 | Sakhatov, Takhir M. | Baron & Budd | 8:20-cv-00736-MCR-GRJ | |
| 38532 | 118091 | Salais, Josue | Baron & Budd | 8:20-cv-00737-MCR-GRJ | |
| 38533 | 118092 | Salas, Abram Adam | Baron & Budd | 8:20-cv-00738-MCR-GRJ | |
| 38534 | 118098 | San Miguel, Demian W. | Baron & Budd | | 8:20-cv-00743-MCR-GRJ |
| 38535 | 118102 | Sanchez, John | Baron & Budd | 8:20-cv-00747-MCR-GRJ | |
| 38536 | 118103 | Sanchez, Armando | Baron & Budd | 8:20-cv-00748-MCR-GRJ | |
| 38537 | 118105 | Sanchez, Mark-Anthony | Baron & Budd | 8:20-cv-00526-MCR-GRJ | |
| 38538 | 118106 | Sanders, Robert | Baron & Budd | 8:20-cv-00529-MCR-GRJ | |
| 38539 | 118107 | Santana, Jose | Baron & Budd | 8:20-cv-00532-MCR-GRJ | |
| 38540 | 118108 | Santiago, David | Baron & Budd | | 8:20-cv-00534-MCR-GRJ |
| 38541 | 118110 | Sauerland, Cameron Michael | Baron & Budd | 8:20-cv-00537-MCR-GRJ | |
| 38542 | 118114 | Sayarath, Ekkaphone Sambo | Baron & Budd | 8:20-cv-00549-MCR-GRJ | |
| 38543 | 118117 | Scheiner, Ashton | Baron & Budd | | 8:20-cv-00557-MCR-GRJ |
| 38544 | 118118 | Scheiner, Matthew Justin | Baron & Budd | | 8:20-cv-00560-MCR-GRJ |
| 38545 | 118121 | Schmidt, Allen L. | Baron & Budd | | 8:20-cv-00568-MCR-GRJ |
| 38546 | 118123 | Schoettler, Thomas Paul | Baron & Budd | | 8:20-cv-00574-MCR-GRJ |
| 38547 | 118124 | Schofield, Brent | Baron & Budd | 8:20-cv-00577-MCR-GRJ | |
| 38548 | 118125 | Schuler, Travis Joe | Baron & Budd | 8:20-cv-00580-MCR-GRJ | |
| 38549 | 118128 | Scott, Louis | Baron & Budd | 8:20-cv-00585-MCR-GRJ | |
| 38550 | 118129 | Scott, Willie | Baron & Budd | | 8:20-cv-00588-MCR-GRJ |
| 38551 | 118131 | Scott, Ryan L. | Baron & Budd | 8:20-cv-00594-MCR-GRJ | |
| 38552 | 118136 | Seay, Nick | Baron & Budd | 8:20-cv-00756-MCR-GRJ | |
| 38553 | 118137 | Seidel, Ross | Baron & Budd | | 8:20-cv-00757-MCR-GRJ |
| 38554 | 118143 | Sergent, Artresa | Baron & Budd | 8:20-cv-00763-MCR-GRJ | |
| 38555 | 118146 | Shaughnessy, John Joseph | Baron & Budd | | 8:20-cv-00766-MCR-GRJ |
| 38556 | 118147 | Shepherd, Larry Dean | Baron & Budd | 8:20-cv-00767-MCR-GRJ | |
| 38557 | 118149 | Sherman, Darrel Lee | Baron & Budd | | 8:20-cv-00769-MCR-GRJ |
| 38558 | 118150 | Shetterly, Craig | Baron & Budd | 8:20-cv-00770-MCR-GRJ | |
| 38559 | 118151 | Shorunke, Babatunde | Baron & Budd | 8:20-cv-00771-MCR-GRJ | |
| 38560 | 118154 | Sibley, Jemar | Baron & Budd | 8:20-cv-00774-MCR-GRJ | |
| 38561 | 118156 | Sifford, Robin | Baron & Budd | 8:20-cv-00776-MCR-GRJ | |
| 38562 | 118157 | Silas, Lawrence | Baron & Budd | | 8:20-cv-00777-MCR-GRJ |
| 38563 | 118159 | Simmons, Jarrod | Baron & Budd | 8:20-cv-00779-MCR-GRJ | |
| 38564 | 118162 | Sims, Jackie Lee | Baron & Budd | | 8:20-cv-00782-MCR-GRJ |
| 38565 | 118164 | Sinibaldi, Dominic | Baron & Budd | 8:20-cv-00784-MCR-GRJ | |
| 38566 | 118167 | Skinner, Patrick | Baron & Budd | | 8:20-cv-00787-MCR-GRJ |
| 38567 | 118169 | Slaubaugh, Carl Howard | Baron & Budd | 8:20-cv-00789-MCR-GRJ | |
| 38568 | 118170 | Slonopas, Andre | Baron & Budd | 8:20-cv-00790-MCR-GRJ | |
| 38569 | 118172 | Smith, Andrew | Baron & Budd | 8:20-cv-00792-MCR-GRJ | |
| 38570 | 118173 | Smith, Christopher | Baron & Budd | | 8:20-cv-00793-MCR-GRJ |
| 38571 | 118174 | Smith, David Daniel | Baron & Budd | | 8:20-cv-00794-MCR-GRJ |
| 38572 | 118177 | Smith, Nicolas Bradford | Baron & Budd | 8:20-cv-00797-MCR-GRJ | |
| 38573 | 118178 | Smith, Jared Keith | Baron & Budd | 8:20-cv-00798-MCR-GRJ | |
| 38574 | 118179 | Smith, Lionel Frederick | Baron & Budd | 8:20-cv-00799-MCR-GRJ | |
| 38575 | 118182 | Smith, Tina Michelle | Baron & Budd | | 8:20-cv-00802-MCR-GRJ |
| 38576 | 118187 | Solwick, Nathan Daniel | Baron & Budd | 8:20-cv-00807-MCR-GRJ | |
| 38577 | 118190 | Sostre, Ralph | Baron & Budd | | 8:20-cv-00809-MCR-GRJ |
| 38578 | 118193 | Spera, Andrew Chase | Baron & Budd | 8:20-cv-00812-MCR-GRJ | |
| 38579 | 118194 | Springer, Thomas | Baron & Budd | 8:20-cv-00813-MCR-GRJ | |
| 38580 | 118195 | Squiers, Daniel | Baron & Budd | 8:20-cv-00814-MCR-GRJ | |
| 38581 | 118203 | Starr, Daniel | Baron & Budd | 8:20-cv-00821-MCR-GRJ | |
| 38582 | 118206 | Stemmons, Russ Davenport | Baron & Budd | 8:20-cv-00824-MCR-GRJ | |
| 38583 | 118209 | Stewart, Girtes | Baron & Budd | 8:20-cv-00827-MCR-GRJ | |
| 38584 | 118212 | Stone, Justin Ray | Baron & Budd | | 8:20-cv-00830-MCR-GRJ |
| 38585 | 118213 | Stoute, Kirtan | Baron & Budd | 8:20-cv-00831-MCR-GRJ | |
| 38586 | 118215 | Stredney, Kevin | Baron & Budd | | 8:20-cv-00833-MCR-GRJ |
| 38587 | 118216 | Strong, Vincent Charles | Baron & Budd | 8:20-cv-00834-MCR-GRJ | |
| 38588 | 118227 | Tabor, Lenn Lawrence | Baron & Budd | 8:20-cv-00845-MCR-GRJ | |
| 38589 | 118234 | Taumaletia, Utumalama Jackie | Baron & Budd | | 8:20-cv-00851-MCR-GRJ |
| 38590 | 118236 | Taylor, Alex | Baron & Budd | 8:20-cv-00853-MCR-GRJ | |
| 38591 | 118237 | Taylor, Michael | Baron & Budd | | 8:20-cv-00854-MCR-GRJ |
| 38592 | 118244 | Thomas, Daniel Leroy | Baron & Budd | | 8:20-cv-00862-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38593 | 118247 | Thomas, Bradley | Baron & Budd | 8:20-cv-00869-MCR-GRJ | |
| 38594 | 118253 | THOMPSON, WILLIAM | Baron & Budd | 8:20-cv-00883-MCR-GRJ | |
| 38595 | 118256 | Tidwell, Roosevelt | Baron & Budd | | 8:20-cv-00890-MCR-GRJ |
| 38596 | 118257 | Tissue, Jonathan Keith | Baron & Budd | | 8:20-cv-00893-MCR-GRJ |
| 38597 | 118264 | Torrez, Rudy C. | Baron & Budd | 8:20-cv-00913-MCR-GRJ | |
| 38598 | 118270 | Travis, Christopher David | Baron & Budd | 8:20-cv-00928-MCR-GRJ | |
| 38599 | 118271 | Travis, Adam Garth | Baron & Budd | 8:20-cv-00931-MCR-GRJ | |
| 38600 | 118272 | Traywick, Perry | Baron & Budd | 8:20-cv-00934-MCR-GRJ | |
| 38601 | 118278 | Trude, Gregg | Baron & Budd | 8:20-cv-01036-MCR-GRJ | |
| 38602 | 118279 | Truitt, Michael | Baron & Budd | | 8:20-cv-01039-MCR-GRJ |
| 38603 | 118280 | Trujillo, Jose Perfecto | Baron & Budd | 8:20-cv-01042-MCR-GRJ | |
| 38604 | 118282 | Turner, Christopher Shawn | Baron & Budd | 8:20-cv-01048-MCR-GRJ | |
| 38605 | 118284 | Turner, Alfred L. | Baron & Budd | 8:20-cv-01053-MCR-GRJ | |
| 38606 | 118287 | Ugalde, George | Baron & Budd | 8:20-cv-01062-MCR-GRJ | |
| 38607 | 118288 | Ulrich, James Anthony | Baron & Budd | 8:20-cv-01065-MCR-GRJ | |
| 38608 | 118290 | Vader, Marc | Baron & Budd | 8:20-cv-01071-MCR-GRJ | |
| 38609 | 118291 | Vago, Nick | Baron & Budd | | 8:20-cv-01074-MCR-GRJ |
| 38610 | 118292 | Valdez, Jose A. | Baron & Budd | 8:20-cv-01077-MCR-GRJ | |
| 38611 | 118293 | Valente, Marco | Baron & Budd | | 8:20-cv-01079-MCR-GRJ |
| 38612 | 118294 | Vallejo, Andrew | Baron & Budd | 8:20-cv-01082-MCR-GRJ | |
| 38613 | 118296 | Vanderburg, Mark | Baron & Budd | 8:20-cv-01087-MCR-GRJ | |
| 38614 | 118303 | Velez, Darek | Baron & Budd | 8:20-cv-01107-MCR-GRJ | |
| 38615 | 118304 | Velez, Abraham | Baron & Budd | 8:20-cv-01110-MCR-GRJ | |
| 38616 | 118313 | Viloria, James | Baron & Budd | | 8:20-cv-01130-MCR-GRJ |
| 38617 | 118315 | Vinton, John Oscar | Baron & Budd | 8:20-cv-01134-MCR-GRJ | |
| 38618 | 118317 | Voeller, Michael | Baron & Budd | 8:20-cv-01137-MCR-GRJ | |
| 38619 | 118319 | Voltz, David | Baron & Budd | 8:20-cv-01141-MCR-GRJ | |
| 38620 | 118327 | Wallace, Scott | Baron & Budd | 8:20-cv-01156-MCR-GRJ | |
| 38621 | 118328 | Wallace, Jodeven C. | Baron & Budd | 7:20-cv-26777-MCR-GRJ | |
| 38622 | 118329 | Walsh, Trevor George | Baron & Budd | | 8:20-cv-01159-MCR-GRJ |
| 38623 | 118331 | Walters, Jacob | Baron & Budd | 8:20-cv-01163-MCR-GRJ | |
| 38624 | 118333 | Warren, Tiara | Baron & Budd | 8:20-cv-01166-MCR-GRJ | |
| 38625 | 118335 | Washington, Jerome | Baron & Budd | | 8:20-cv-01170-MCR-GRJ |
| 38626 | 118344 | Webb, Marcus Alan | Baron & Budd | 8:20-cv-01194-MCR-GRJ | |
| 38627 | 118345 | Weber, Kenneth | Baron & Budd | 8:20-cv-01197-MCR-GRJ | |
| 38628 | 118349 | Weishuhn, Zacharias | Baron & Budd | 8:20-cv-01208-MCR-GRJ | |
| 38629 | 118351 | Welch, Jeremy Connor | Baron & Budd | 8:20-cv-01214-MCR-GRJ | |
| 38630 | 118355 | Wesley, Lindbergh | Baron & Budd | 8:20-cv-01226-MCR-GRJ | |
| 38631 | 118364 | Whiteaker, Tyler James | Baron & Budd | 8:20-cv-01251-MCR-GRJ | |
| 38632 | 118366 | Whittington, Brandon | Baron & Budd | 8:20-cv-01257-MCR-GRJ | |
| 38633 | 118374 | Williams, Morgan | Baron & Budd | 8:20-cv-01264-MCR-GRJ | |
| 38634 | 118377 | Wilson, Derek | Baron & Budd | 8:20-cv-01287-MCR-GRJ | |
| 38635 | 118378 | Wilson, Gregory | Baron & Budd | | 8:20-cv-01290-MCR-GRJ |
| 38636 | 118379 | Wilson, Verna | Baron & Budd | 8:20-cv-01293-MCR-GRJ | |
| 38637 | 118380 | Wilson, Jeremy D. | Baron & Budd | 8:20-cv-01295-MCR-GRJ | |
| 38638 | 118382 | Windecker, Michael Adam | Baron & Budd | | 8:20-cv-01301-MCR-GRJ |
| 38639 | 118383 | Winkler, Jerry Alan | Baron & Budd | 8:20-cv-01303-MCR-GRJ | |
| 38640 | 118384 | Winn, Dennis Kristian | Baron & Budd | 8:20-cv-01306-MCR-GRJ | |
| 38641 | 118385 | Witcher, Robert | Baron & Budd | 8:20-cv-01309-MCR-GRJ | |
| 38642 | 118386 | Wondercheck, Jeramie | Baron & Budd | | 8:20-cv-01312-MCR-GRJ |
| 38643 | 118387 | Wood, Joshua Shane | Baron & Budd | 8:20-cv-01314-MCR-GRJ | |
| 38644 | 118389 | Woodard, Jeremy | Baron & Budd | 8:20-cv-01320-MCR-GRJ | |
| 38645 | 118390 | Woods, Cody Matthew | Baron & Budd | 8:20-cv-01323-MCR-GRJ | |
| 38646 | 118392 | Workman, Kenneth | Baron & Budd | 8:20-cv-01329-MCR-GRJ | |
| 38647 | 118395 | Worthey, Devin | Baron & Budd | | 8:20-cv-01336-MCR-GRJ |
| 38648 | 118397 | Wright, Justin Anthony | Baron & Budd | 8:20-cv-01342-MCR-GRJ | |
| 38649 | 118398 | Wrightson, Christopher Michael | Baron & Budd | 8:20-cv-01345-MCR-GRJ | |
| 38650 | 118399 | Wyett, Phillip Wayne | Baron & Budd | 8:20-cv-01348-MCR-GRJ | |
| 38651 | 118400 | Wyman, Tysen | Baron & Budd | 8:20-cv-01350-MCR-GRJ | |
| 38652 | 118402 | Yarborough, Jonathan David | Baron & Budd | 8:20-cv-01354-MCR-GRJ | |
| 38653 | 118405 | Yendrick, Michael | Baron & Budd | | 8:20-cv-01360-MCR-GRJ |
| 38654 | 118410 | Younie, Christopher John | Baron & Budd | | 8:20-cv-01369-MCR-GRJ |
| 38655 | 118412 | Zah, Skyler | Baron & Budd | 7:20-cv-97052-MCR-GRJ | |
| 38656 | 144844 | Shepperson, Lawrence | Baron & Budd | | 8:20-cv-28285-MCR-GRJ |
| 38657 | 144849 | Hinson, James | Baron & Budd | 8:20-cv-28287-MCR-GRJ | |
| 38658 | 145507 | Chhetri, Amrit | Baron & Budd | | 8:20-cv-28294-MCR-GRJ |
| 38659 | 145981 | Grawburg, Christopher | Baron & Budd | 8:20-cv-28297-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38660 | 146158 | WHITE, JAMES | Baron & Budd | 8:20-cv-00241-MCR-GRJ | |
| 38661 | 146361 | Peace, Brian | Baron & Budd | | 8:20-cv-00245-MCR-GRJ |
| 38662 | 146685 | Gertz, David | Baron & Budd | 8:20-cv-28305-MCR-GRJ | |
| 38663 | 147093 | Malley, Abraham | Baron & Budd | 8:20-cv-28308-MCR-GRJ | |
| 38664 | 190557 | Delgado, Jesus | Baron & Budd | | 8:20-cv-09941-MCR-GRJ |
| 38665 | 246914 | Abbott, Rebecca | Baron & Budd | 8:20-cv-91150-MCR-GRJ | |
| 38666 | 246916 | Abshire, Jerod | Baron & Budd | 8:20-cv-91152-MCR-GRJ | |
| 38667 | 246917 | Ahumada, Miguel | Baron & Budd | 8:20-cv-91153-MCR-GRJ | |
| 38668 | 246918 | Allen, Leonard | Baron & Budd | 8:20-cv-91154-MCR-GRJ | |
| 38669 | 246919 | ALPEN, MASAYUKI | Baron & Budd | 8:20-cv-91155-MCR-GRJ | |
| 38670 | 246920 | Alvarado, Enrique | Baron & Budd | 8:20-cv-91156-MCR-GRJ | |
| 38671 | 246921 | Anderson, Jacob | Baron & Budd | 8:20-cv-91157-MCR-GRJ | |
| 38672 | 246922 | Andrews, Rashad | Baron & Budd | 8:20-cv-91158-MCR-GRJ | |
| 38673 | 246923 | Antee, Edward | Baron & Budd | 8:20-cv-91159-MCR-GRJ | |
| 38674 | 246924 | Ashworth, Jason | Baron & Budd | | 8:20-cv-91160-MCR-GRJ |
| 38675 | 246925 | Baker, Brandon | Baron & Budd | | 8:20-cv-91161-MCR-GRJ |
| 38676 | 246926 | Baker, Kathy | Baron & Budd | 8:20-cv-91162-MCR-GRJ | |
| 38677 | 246927 | Barnes, Justin | Baron & Budd | 8:20-cv-91163-MCR-GRJ | |
| 38678 | 246929 | Batayola, Matthew | Baron & Budd | 8:20-cv-91165-MCR-GRJ | |
| 38679 | 246931 | Begley, Richard | Baron & Budd | 8:20-cv-91167-MCR-GRJ | |
| 38680 | 246932 | Bell, Ronald | Baron & Budd | 8:20-cv-91168-MCR-GRJ | |
| 38681 | 246933 | Bell, Matthew | Baron & Budd | 8:20-cv-91169-MCR-GRJ | |
| 38682 | 246934 | Billingslea, James | Baron & Budd | 8:20-cv-91170-MCR-GRJ | |
| 38683 | 246935 | Bingham, Robert | Baron & Budd | 8:20-cv-91171-MCR-GRJ | |
| 38684 | 246936 | BOOKER, CHARLES | Baron & Budd | | 8:20-cv-91172-MCR-GRJ |
| 38685 | 246938 | Burns, Robert | Baron & Budd | 8:20-cv-91174-MCR-GRJ | |
| 38686 | 246939 | Burns, Nikilas | Baron & Budd | 8:20-cv-91175-MCR-GRJ | |
| 38687 | 246940 | Cameron, Octavious | Baron & Budd | 8:20-cv-91176-MCR-GRJ | |
| 38688 | 246941 | Carothers, Stephen | Baron & Budd | | 8:20-cv-91177-MCR-GRJ |
| 38689 | 246942 | Carter, Shanda | Baron & Budd | 8:20-cv-91178-MCR-GRJ | |
| 38690 | 246943 | Casado, Michael | Baron & Budd | 8:20-cv-91179-MCR-GRJ | |
| 38691 | 246944 | Ceasar, Larvell | Baron & Budd | 8:20-cv-91180-MCR-GRJ | |
| 38692 | 246945 | Chrystal, Shawn | Baron & Budd | 8:20-cv-91181-MCR-GRJ | |
| 38693 | 246946 | Clifton, James | Baron & Budd | 8:20-cv-91182-MCR-GRJ | |
| 38694 | 246947 | Contreras, Javier | Baron & Budd | 8:20-cv-91183-MCR-GRJ | |
| 38695 | 246949 | Cooper, Sharrell | Baron & Budd | 8:20-cv-91185-MCR-GRJ | |
| 38696 | 246950 | Curtis, Charles | Baron & Budd | 8:20-cv-91186-MCR-GRJ | |
| 38697 | 246951 | Daniel, Brailyn | Baron & Budd | 8:20-cv-91187-MCR-GRJ | |
| 38698 | 246952 | Davis, John | Baron & Budd | 8:20-cv-91188-MCR-GRJ | |
| 38699 | 246955 | Delgado, Joshua | Baron & Budd | 8:20-cv-91191-MCR-GRJ | |
| 38700 | 246957 | Diallo, Amadou | Baron & Budd | 8:20-cv-91193-MCR-GRJ | |
| 38701 | 246958 | Donnelly, John | Baron & Budd | | 8:20-cv-91194-MCR-GRJ |
| 38702 | 246959 | Dufford, Erik | Baron & Budd | | 8:20-cv-91195-MCR-GRJ |
| 38703 | 246962 | Ehlinger, Travis | Baron & Budd | 8:20-cv-91198-MCR-GRJ | |
| 38704 | 246963 | EPSTEIN, JOSHUA M. | Baron & Budd | 8:20-cv-91199-MCR-GRJ | |
| 38705 | 246965 | Figures, Robert | Baron & Budd | 8:20-cv-91201-MCR-GRJ | |
| 38706 | 246966 | Flinchum, John | Baron & Budd | 8:20-cv-91202-MCR-GRJ | |
| 38707 | 246968 | Fulmer, Michael | Baron & Budd | 8:20-cv-91204-MCR-GRJ | |
| 38708 | 246970 | Garcia, Alejandro | Baron & Budd | 8:20-cv-91206-MCR-GRJ | |
| 38709 | 246971 | Gleaves, Tiffany | Baron & Budd | | 8:20-cv-91207-MCR-GRJ |
| 38710 | 246972 | Godinez, David | Baron & Budd | | 8:20-cv-91208-MCR-GRJ |
| 38711 | 246973 | Graham, Andre | Baron & Budd | 8:20-cv-91209-MCR-GRJ | |
| 38712 | 246974 | Gray, Don | Baron & Budd | 8:20-cv-91210-MCR-GRJ | |
| 38713 | 246975 | Grayson, Gabrielle | Baron & Budd | 8:20-cv-91211-MCR-GRJ | |
| 38714 | 246976 | Grimsley, John | Baron & Budd | 8:20-cv-91212-MCR-GRJ | |
| 38715 | 246977 | Gust, Bradley | Baron & Budd | 8:20-cv-91213-MCR-GRJ | |
| 38716 | 246978 | Guyer, John | Baron & Budd | 8:20-cv-91214-MCR-GRJ | |
| 38717 | 246980 | Haggerty, Richard | Baron & Budd | 8:20-cv-91216-MCR-GRJ | |
| 38718 | 246981 | Hall, Brian | Baron & Budd | 8:20-cv-91217-MCR-GRJ | |
| 38719 | 246982 | Hall, Triam | Baron & Budd | | 8:20-cv-91218-MCR-GRJ |
| 38720 | 246983 | Hamilton, Chris | Baron & Budd | 8:20-cv-91219-MCR-GRJ | |
| 38721 | 246985 | Hartley, David | Baron & Budd | | 8:20-cv-91221-MCR-GRJ |
| 38722 | 246987 | Hegdahl, Geoffrey | Baron & Budd | | 8:20-cv-91223-MCR-GRJ |
| 38723 | 246989 | Hendrickson, Adam | Baron & Budd | 8:20-cv-91225-MCR-GRJ | |
| 38724 | 246991 | Herdrich, Cory | Baron & Budd | | 8:20-cv-91227-MCR-GRJ |
| 38725 | 246993 | Herndon, William | Baron & Budd | 8:20-cv-91229-MCR-GRJ | |
| 38726 | 246994 | Herrera, Eric | Baron & Budd | 8:20-cv-91230-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38727 | 246995 | Herrington, Christopher | Baron & Budd | 8:20-cv-91231-MCR-GRJ | |
| 38728 | 246996 | Hill, Harrison | Baron & Budd | 8:20-cv-91232-MCR-GRJ | |
| 38729 | 246997 | Hilton, Jason | Baron & Budd | 8:20-cv-91234-MCR-GRJ | |
| 38730 | 246999 | Hobbs, Marlin | Baron & Budd | 8:20-cv-91237-MCR-GRJ | |
| 38731 | 247001 | Holcombe, Daniel | Baron & Budd | | 8:20-cv-91241-MCR-GRJ |
| 38732 | 247002 | Jackson, Rashad | Baron & Budd | 8:20-cv-91243-MCR-GRJ | |
| 38733 | 247003 | Jacobs, Darrod | Baron & Budd | 8:20-cv-91245-MCR-GRJ | |
| 38734 | 247004 | Jacoff, Jeffrey | Baron & Budd | 8:20-cv-91247-MCR-GRJ | |
| 38735 | 247005 | James, Lameric | Baron & Budd | 8:20-cv-91249-MCR-GRJ | |
| 38736 | 247006 | Johnson, Derek | Baron & Budd | | 8:20-cv-91250-MCR-GRJ |
| 38737 | 247007 | Johnston, Christopher | Baron & Budd | 8:20-cv-91252-MCR-GRJ | |
| 38738 | 247008 | Kamal, Aalan | Baron & Budd | 8:20-cv-91254-MCR-GRJ | |
| 38739 | 247009 | Kenenske, Michael | Baron & Budd | 8:20-cv-91255-MCR-GRJ | |
| 38740 | 247010 | Kibler, Chad | Baron & Budd | 8:20-cv-91258-MCR-GRJ | |
| 38741 | 247012 | Kittner, Rodney | Baron & Budd | 8:20-cv-91260-MCR-GRJ | |
| 38742 | 247015 | Lamb, Guy | Baron & Budd | 8:20-cv-91266-MCR-GRJ | |
| 38743 | 247016 | Lannon, Michael | Baron & Budd | | 8:20-cv-91267-MCR-GRJ |
| 38744 | 247017 | Lawson, Thomas | Baron & Budd | | 8:20-cv-91269-MCR-GRJ |
| 38745 | 247018 | LeBlanc, Gordon | Baron & Budd | 8:20-cv-91271-MCR-GRJ | |
| 38746 | 247019 | Leeper, Richard | Baron & Budd | 8:20-cv-91272-MCR-GRJ | |
| 38747 | 247021 | Leone, Terry | Baron & Budd | 8:20-cv-91275-MCR-GRJ | |
| 38748 | 247023 | Lopez, Jaime | Baron & Budd | 8:20-cv-91279-MCR-GRJ | |
| 38749 | 247025 | Lucht, Steven | Baron & Budd | 8:20-cv-91282-MCR-GRJ | |
| 38750 | 247026 | Lytle, Kevin | Baron & Budd | 8:20-cv-91284-MCR-GRJ | |
| 38751 | 247028 | Maiers, Nicholas | Baron & Budd | 8:20-cv-91287-MCR-GRJ | |
| 38752 | 247030 | Markum, Jason | Baron & Budd | 8:20-cv-91290-MCR-GRJ | |
| 38753 | 247031 | Marshall, Murray | Baron & Budd | 8:20-cv-91292-MCR-GRJ | |
| 38754 | 247032 | Martin, Askari | Baron & Budd | 8:20-cv-91293-MCR-GRJ | |
| 38755 | 247033 | Mathews, Jose | Baron & Budd | 8:20-cv-91295-MCR-GRJ | |
| 38756 | 247035 | Mcdonald, Christopher | Baron & Budd | 8:20-cv-91298-MCR-GRJ | |
| 38757 | 247037 | Millet, Devin | Baron & Budd | 8:20-cv-91301-MCR-GRJ | |
| 38758 | 247039 | Mohr, Dane | Baron & Budd | 8:20-cv-91305-MCR-GRJ | |
| 38759 | 247040 | Moreno, Francisco | Baron & Budd | 8:20-cv-91306-MCR-GRJ | |
| 38760 | 247041 | Mortell, Patrick | Baron & Budd | 8:20-cv-91308-MCR-GRJ | |
| 38761 | 247042 | Munoz, Alex | Baron & Budd | 8:20-cv-91310-MCR-GRJ | |
| 38762 | 247043 | Mustipher, Henry | Baron & Budd | | 8:20-cv-91312-MCR-GRJ |
| 38763 | 247045 | Negron, Mit'chell | Baron & Budd | 8:20-cv-91315-MCR-GRJ | |
| 38764 | 247048 | Orozco, Victor | Baron & Budd | 8:20-cv-91320-MCR-GRJ | |
| 38765 | 247049 | Orticelli, Leo | Baron & Budd | 8:20-cv-91321-MCR-GRJ | |
| 38766 | 247052 | Phillips, Herbert | Baron & Budd | | 8:20-cv-91326-MCR-GRJ |
| 38767 | 247054 | Ramon, Mario | Baron & Budd | 8:20-cv-91329-MCR-GRJ | |
| 38768 | 247055 | Rangel, Agustin | Baron & Budd | | 8:20-cv-91331-MCR-GRJ |
| 38769 | 247056 | Reyes, Jeremy | Baron & Budd | 8:20-cv-91333-MCR-GRJ | |
| 38770 | 247057 | Reyes, Alisa | Baron & Budd | 8:20-cv-91335-MCR-GRJ | |
| 38771 | 247059 | Rios, Daniel | Baron & Budd | 8:20-cv-91338-MCR-GRJ | |
| 38772 | 247060 | Robinson, Devon | Baron & Budd | | 8:20-cv-91340-MCR-GRJ |
| 38773 | 247061 | Rodgers, John | Baron & Budd | 8:20-cv-91342-MCR-GRJ | |
| 38774 | 247062 | RODRIGUEZ, CARLOS | Baron & Budd | 8:20-cv-91343-MCR-GRJ | |
| 38775 | 247063 | Rogers, Latavious | Baron & Budd | 8:20-cv-91345-MCR-GRJ | |
| 38776 | 247064 | Ronco, Gary | Baron & Budd | 8:20-cv-91347-MCR-GRJ | |
| 38777 | 247066 | Ryan, Jenna | Baron & Budd | 8:20-cv-91350-MCR-GRJ | |
| 38778 | 247068 | Scalza, Anthony | Baron & Budd | 8:20-cv-91354-MCR-GRJ | |
| 38779 | 247069 | Scoggins, Klent | Baron & Budd | 8:20-cv-91356-MCR-GRJ | |
| 38780 | 247070 | Serrano, Sarah | Baron & Budd | 8:20-cv-91357-MCR-GRJ | |
| 38781 | 247071 | Shawley, Donald | Baron & Budd | 8:20-cv-91359-MCR-GRJ | |
| 38782 | 247073 | SMITH, MICHAEL | Baron & Budd | 8:20-cv-91362-MCR-GRJ | |
| 38783 | 247074 | Smith, William | Baron & Budd | 8:20-cv-91364-MCR-GRJ | |
| 38784 | 247075 | Smith, Roseanna | Baron & Budd | 8:20-cv-91366-MCR-GRJ | |
| 38785 | 247076 | Snipes, Brian | Baron & Budd | 8:20-cv-91368-MCR-GRJ | |
| 38786 | 247077 | Sperl, Steven | Baron & Budd | | 8:20-cv-91369-MCR-GRJ |
| 38787 | 247078 | Speyrer, Geoffrey | Baron & Budd | 8:20-cv-91371-MCR-GRJ | |
| 38788 | 247079 | Springmeyer, Brandon | Baron & Budd | 8:20-cv-91373-MCR-GRJ | |
| 38789 | 247080 | Starkey, Melissa | Baron & Budd | | 8:20-cv-91374-MCR-GRJ |
| 38790 | 247082 | Stratton, Terry | Baron & Budd | 8:20-cv-91378-MCR-GRJ | |
| 38791 | 247085 | Thomas, John | Baron & Budd | 8:20-cv-91383-MCR-GRJ | |
| 38792 | 247086 | Thomas, Kennethia | Baron & Budd | 8:20-cv-91385-MCR-GRJ | |
| 38793 | 247087 | Thomas, Elizabeth | Baron & Budd | 8:20-cv-91387-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38794 | 247088 | Tims, DeCourtney | Baron & Budd | 8:20-cv-91388-MCR-GRJ | |
| 38795 | 247089 | VanNote, Beau | Baron & Budd | 8:20-cv-91390-MCR-GRJ | |
| 38796 | 247090 | Walker, Brian | Baron & Budd | | 8:20-cv-91392-MCR-GRJ |
| 38797 | 247091 | Walton, Robert | Baron & Budd | 8:20-cv-91393-MCR-GRJ | |
| 38798 | 247092 | Ware, Mack | Baron & Budd | 8:20-cv-91457-MCR-GRJ | |
| 38799 | 247093 | Warner, John | Baron & Budd | | 8:20-cv-91458-MCR-GRJ |
| 38800 | 247094 | Webb, Darius | Baron & Budd | 8:20-cv-91459-MCR-GRJ | |
| 38801 | 247095 | Webb, Lenard | Baron & Budd | 8:20-cv-91460-MCR-GRJ | |
| 38802 | 247098 | Whittet, Joe | Baron & Budd | 8:20-cv-91463-MCR-GRJ | |
| 38803 | 247099 | Willing, Stephen | Baron & Budd | 8:20-cv-91464-MCR-GRJ | |
| 38804 | 247100 | Willis, Chris | Baron & Budd | 8:20-cv-91465-MCR-GRJ | |
| 38805 | 247102 | Yeomans, Kyle | Baron & Budd | 8:20-cv-91467-MCR-GRJ | |
| 38806 | 247103 | Yglesias, Joseph | Baron & Budd | 8:20-cv-91468-MCR-GRJ | |
| 38807 | 247105 | YOUNG, WILLIAM | Baron & Budd | 8:20-cv-91470-MCR-GRJ | |
| 38808 | 303757 | Salazar, Jose | Baron & Budd | | 7:21-cv-21536-MCR-GRJ |
| 38809 | 307626 | Travers, Tim | Baron & Budd | 7:21-cv-26389-MCR-GRJ | |
| 38810 | 307627 | Crawford, Gary | Baron & Budd | 7:21-cv-26390-MCR-GRJ | |
| 38811 | 307628 | Johnson, Raymond | Baron & Budd | 7:21-cv-26391-MCR-GRJ | |
| 38812 | 307630 | Chrisman, Jason | Baron & Budd | 7:21-cv-26393-MCR-GRJ | |
| 38813 | 307631 | Dukes, Nicole | Baron & Budd | 7:21-cv-26394-MCR-GRJ | |
| 38814 | 307632 | Davis, John | Baron & Budd | 7:21-cv-26395-MCR-GRJ | |
| 38815 | 307633 | Nesbit, Courtney | Baron & Budd | 7:21-cv-26396-MCR-GRJ | |
| 38816 | 307635 | Shelley, Daniel | Baron & Budd | 7:21-cv-26398-MCR-GRJ | |
| 38817 | 307639 | Corbett, Benjamin | Baron & Budd | 7:21-cv-26402-MCR-GRJ | |
| 38818 | 307640 | Davis, Frankie Dale | Baron & Budd | | 7:21-cv-26403-MCR-GRJ |
| 38819 | 307641 | Katz, Seth | Baron & Budd | 7:21-cv-26404-MCR-GRJ | |
| 38820 | 307642 | Mullins, Samuel | Baron & Budd | 7:21-cv-26405-MCR-GRJ | |
| 38821 | 307643 | Birritteri, Marc | Baron & Budd | 7:21-cv-26406-MCR-GRJ | |
| 38822 | 307644 | Crandall, John | Baron & Budd | | 7:21-cv-26407-MCR-GRJ |
| 38823 | 307645 | Gilmore, Mark | Baron & Budd | | 7:21-cv-26408-MCR-GRJ |
| 38824 | 307647 | Outen, Richard | Baron & Budd | 7:21-cv-26410-MCR-GRJ | |
| 38825 | 307649 | Devors, Michael | Baron & Budd | 7:21-cv-26412-MCR-GRJ | |
| 38826 | 307650 | ELDRIDGE, TERESA | Baron & Budd | 7:21-cv-26413-MCR-GRJ | |
| 38827 | 307651 | Griseto, Daniel | Baron & Budd | 7:21-cv-26414-MCR-GRJ | |
| 38828 | 307652 | Mcclees, Christopher | Baron & Budd | 7:21-cv-26415-MCR-GRJ | |
| 38829 | 307654 | Owens, Thomas | Baron & Budd | 7:21-cv-26417-MCR-GRJ | |
| 38830 | 307655 | Rue, Joseph | Baron & Budd | 7:21-cv-26418-MCR-GRJ | |
| 38831 | 307656 | Blacken, Jason | Baron & Budd | 7:21-cv-26419-MCR-GRJ | |
| 38832 | 307657 | Bloom, James | Baron & Budd | 7:21-cv-26420-MCR-GRJ | |
| 38833 | 307658 | Vale, Edgar | Baron & Budd | | 7:21-cv-26421-MCR-GRJ |
| 38834 | 307659 | Hunt, Ken | Baron & Budd | 7:21-cv-26422-MCR-GRJ | |
| 38835 | 307660 | Tovar, David | Baron & Budd | 7:21-cv-26423-MCR-GRJ | |
| 38836 | 307661 | Avant, Willie | Baron & Budd | 7:21-cv-26424-MCR-GRJ | |
| 38837 | 307662 | Concepcion, Peter | Baron & Budd | 7:21-cv-26425-MCR-GRJ | |
| 38838 | 307663 | Michaud, Joshua | Baron & Budd | 7:21-cv-26426-MCR-GRJ | |
| 38839 | 307664 | Sims, James | Baron & Budd | 7:21-cv-26427-MCR-GRJ | |
| 38840 | 307667 | Aponte, Javier | Baron & Budd | | 7:21-cv-26430-MCR-GRJ |
| 38841 | 307668 | England, Roy | Baron & Budd | 7:21-cv-26431-MCR-GRJ | |
| 38842 | 307669 | Hahn, John | Baron & Budd | 7:21-cv-26432-MCR-GRJ | |
| 38843 | 307674 | Fleck, Christopher | Baron & Budd | 7:21-cv-26437-MCR-GRJ | |
| 38844 | 307675 | Gathman, Logan | Baron & Budd | 7:21-cv-26438-MCR-GRJ | |
| 38845 | 307676 | Hacker, Sterling | Baron & Budd | 7:21-cv-26439-MCR-GRJ | |
| 38846 | 307677 | Hunter, Elissa | Baron & Budd | 7:21-cv-26440-MCR-GRJ | |
| 38847 | 307678 | Lee, Reginald | Baron & Budd | 7:21-cv-26441-MCR-GRJ | |
| 38848 | 307680 | McIntyre, Kenneth | Baron & Budd | 7:21-cv-26443-MCR-GRJ | |
| 38849 | 307681 | Merritt, Roderick | Baron & Budd | 7:21-cv-26444-MCR-GRJ | |
| 38850 | 307683 | O'Brien, John | Baron & Budd | 7:21-cv-26446-MCR-GRJ | |
| 38851 | 307684 | Olivetti, Nathan | Baron & Budd | 7:21-cv-26447-MCR-GRJ | |
| 38852 | 307685 | Vines, Kenneth | Baron & Budd | 7:21-cv-26448-MCR-GRJ | |
| 38853 | 307686 | Drazkiewicz, Tylan | Baron & Budd | 7:21-cv-26449-MCR-GRJ | |
| 38854 | 307688 | Walker, Eric | Baron & Budd | 7:21-cv-26451-MCR-GRJ | |
| 38855 | 307689 | Carter, John | Baron & Budd | 7:21-cv-26452-MCR-GRJ | |
| 38856 | 307690 | Hacko, Jason | Baron & Budd | | 7:21-cv-26453-MCR-GRJ |
| 38857 | 307692 | Hoyer, Eric | Baron & Budd | 7:21-cv-26455-MCR-GRJ | |
| 38858 | 307693 | Johnson, Richard | Baron & Budd | 7:21-cv-26456-MCR-GRJ | |
| 38859 | 307694 | Peralta, Arthur | Baron & Budd | | 7:21-cv-26457-MCR-GRJ |
| 38860 | 307695 | Stockton, Christopher | Baron & Budd | 7:21-cv-26458-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38861 | 307696 | Swinburn, George | Baron & Budd | | 7:21-cv-26459-MCR-GRJ |
| 38862 | 307697 | Wilson, Daniel | Baron & Budd | 7:21-cv-26460-MCR-GRJ | |
| 38863 | 307698 | Allen, Damin | Baron & Budd | 7:21-cv-26461-MCR-GRJ | |
| 38864 | 307699 | Brasie, Jordan | Baron & Budd | 7:21-cv-26462-MCR-GRJ | |
| 38865 | 307700 | Cote, Brian | Baron & Budd | | 7:21-cv-26463-MCR-GRJ |
| 38866 | 307701 | Garcia, Jesse | Baron & Budd | | 7:21-cv-26464-MCR-GRJ |
| 38867 | 307702 | Menendez, Charles | Baron & Budd | 7:21-cv-26465-MCR-GRJ | |
| 38868 | 307703 | Palmer, Caquan | Baron & Budd | 7:21-cv-26466-MCR-GRJ | |
| 38869 | 307704 | Reed, Curtis | Baron & Budd | 7:21-cv-26467-MCR-GRJ | |
| 38870 | 307705 | Sander, Russell | Baron & Budd | | 7:21-cv-26468-MCR-GRJ |
| 38871 | 307706 | Tripp, Kaseim | Baron & Budd | 7:21-cv-26469-MCR-GRJ | |
| 38872 | 307707 | Barnes, Adam | Baron & Budd | | 7:21-cv-26470-MCR-GRJ |
| 38873 | 307708 | Buchanan, Jonathan | Baron & Budd | 7:21-cv-26471-MCR-GRJ | |
| 38874 | 307709 | Vause, Timothy | Baron & Budd | 7:21-cv-26472-MCR-GRJ | |
| 38875 | 307710 | Welch, Justin | Baron & Budd | 7:21-cv-26473-MCR-GRJ | |
| 38876 | 307713 | Jones, Korey | Baron & Budd | 7:21-cv-26476-MCR-GRJ | |
| 38877 | 307714 | Tinsley, Jermaine | Baron & Budd | 7:21-cv-26477-MCR-GRJ | |
| 38878 | 307715 | VanLangen, Kody | Baron & Budd | | 7:21-cv-26478-MCR-GRJ |
| 38879 | 307716 | Gamble, Ellar | Baron & Budd | 7:21-cv-26479-MCR-GRJ | |
| 38880 | 307717 | Harper, Patrick | Baron & Budd | 7:21-cv-26480-MCR-GRJ | |
| 38881 | 307718 | Hodges, Tyler | Baron & Budd | | 7:21-cv-26481-MCR-GRJ |
| 38882 | 307720 | Kline, Michael | Baron & Budd | 7:21-cv-26483-MCR-GRJ | |
| 38883 | 307721 | Miles, Jeffrey | Baron & Budd | 7:21-cv-26484-MCR-GRJ | |
| 38884 | 307722 | Springer, Joshua | Baron & Budd | 7:21-cv-26485-MCR-GRJ | |
| 38885 | 307723 | Nicolas, Jeffery | Baron & Budd | 7:21-cv-26486-MCR-GRJ | |
| 38886 | 307726 | Cooper, Jennifer | Baron & Budd | 7:21-cv-26489-MCR-GRJ | |
| 38887 | 307729 | Story, Tyler | Baron & Budd | 7:21-cv-26492-MCR-GRJ | |
| 38888 | 307730 | Branscum, Shawn | Baron & Budd | 7:21-cv-26493-MCR-GRJ | |
| 38889 | 307731 | Mora, Juan | Baron & Budd | 7:21-cv-26494-MCR-GRJ | |
| 38890 | 307732 | Sitting Up, Brian | Baron & Budd | | 7:21-cv-26495-MCR-GRJ |
| 38891 | 307735 | Lubin, James | Baron & Budd | 7:21-cv-26498-MCR-GRJ | |
| 38892 | 307736 | Armes, Jason | Baron & Budd | | 7:21-cv-26499-MCR-GRJ |
| 38893 | 307737 | Ferrer, Christopher | Baron & Budd | 7:21-cv-26500-MCR-GRJ | |
| 38894 | 307739 | Nickerson, Gregory | Baron & Budd | 7:21-cv-26502-MCR-GRJ | |
| 38895 | 307741 | Wright, Christopher | Baron & Budd | 7:21-cv-26504-MCR-GRJ | |
| 38896 | 307742 | Nesto Deras, Jose | Baron & Budd | 7:21-cv-26505-MCR-GRJ | |
| 38897 | 307743 | Wells, Donald | Baron & Budd | | 7:21-cv-26506-MCR-GRJ |
| 38898 | 307745 | Hawkins, Jimmy | Baron & Budd | 7:21-cv-26508-MCR-GRJ | |
| 38899 | 307746 | Fiske, Matthew | Baron & Budd | 7:21-cv-26509-MCR-GRJ | |
| 38900 | 307747 | Elkins, Jared | Baron & Budd | 7:21-cv-26510-MCR-GRJ | |
| 38901 | 307748 | Lauser, Alex | Baron & Budd | 7:21-cv-26511-MCR-GRJ | |
| 38902 | 307749 | Puciata, Andrew | Baron & Budd | 7:21-cv-26512-MCR-GRJ | |
| 38903 | 307750 | Bendig, Coby | Baron & Budd | 7:21-cv-26513-MCR-GRJ | |
| 38904 | 307751 | Kwiatkowski, Stefan | Baron & Budd | 7:21-cv-26514-MCR-GRJ | |
| 38905 | 307752 | JENKINS, GREGORY | Baron & Budd | 7:21-cv-26515-MCR-GRJ | |
| 38906 | 307753 | Brown, Toney | Baron & Budd | 7:21-cv-26516-MCR-GRJ | |
| 38907 | 307754 | Pearson, Scott | Baron & Budd | 7:21-cv-26517-MCR-GRJ | |
| 38908 | 307755 | Sweatt, Arnold | Baron & Budd | 7:21-cv-26518-MCR-GRJ | |
| 38909 | 307756 | Bosworth, Dwight | Baron & Budd | | 7:21-cv-26519-MCR-GRJ |
| 38910 | 307758 | Perez, Elizabeth | Baron & Budd | | 7:21-cv-26521-MCR-GRJ |
| 38911 | 307759 | Summers, Donna | Baron & Budd | 7:21-cv-26522-MCR-GRJ | |
| 38912 | 307760 | Campbell, Myles | Baron & Budd | 7:21-cv-26523-MCR-GRJ | |
| 38913 | 307761 | Castillo, Pedro | Baron & Budd | 7:21-cv-26524-MCR-GRJ | |
| 38914 | 307762 | Despiau, Julio | Baron & Budd | 7:21-cv-26525-MCR-GRJ | |
| 38915 | 307763 | Griffin, Terry | Baron & Budd | | 7:21-cv-26526-MCR-GRJ |
| 38916 | 307765 | Yanaga, William | Baron & Budd | 7:21-cv-26528-MCR-GRJ | |
| 38917 | 307766 | Conley, Franklin | Baron & Budd | | 7:21-cv-26529-MCR-GRJ |
| 38918 | 307767 | Foster, Ronald | Baron & Budd | 7:21-cv-26530-MCR-GRJ | |
| 38919 | 307769 | O'Flaherty, Patrick | Baron & Budd | 7:21-cv-26532-MCR-GRJ | |
| 38920 | 307770 | Wiesendanger, Todd | Baron & Budd | 7:21-cv-26533-MCR-GRJ | |
| 38921 | 307771 | Nobles, Albert | Baron & Budd | | 7:21-cv-26534-MCR-GRJ |
| 38922 | 307772 | Starkey, Michael | Baron & Budd | 7:21-cv-26535-MCR-GRJ | |
| 38923 | 307773 | Vasquez, Savastian | Baron & Budd | 7:21-cv-26536-MCR-GRJ | |
| 38924 | 307774 | Charette, Corey | Baron & Budd | | 7:21-cv-26537-MCR-GRJ |
| 38925 | 307775 | Elizondo, Marissa | Baron & Budd | 7:21-cv-26538-MCR-GRJ | |
| 38926 | 307776 | Manchon, Michael | Baron & Budd | 7:21-cv-26539-MCR-GRJ | |
| 38927 | 307777 | Rivera, Justin | Baron & Budd | 7:21-cv-26540-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38928 | 307778 | Szloboda, Naomi | Baron & Budd | | 7:21-cv-26541-MCR-GRJ |
| 38929 | 307780 | BARBER, MICHAEL | Baron & Budd | 7:21-cv-26543-MCR-GRJ | |
| 38930 | 307783 | Glover, Jahsaan | Baron & Budd | 7:21-cv-26546-MCR-GRJ | |
| 38931 | 307785 | Acevedo, Walter | Baron & Budd | 7:21-cv-26548-MCR-GRJ | |
| 38932 | 315741 | Clardy, Mocco | Baron & Budd | 7:21-cv-31093-MCR-GRJ | |
| 38933 | 315743 | Delarosa, Carlos | Baron & Budd | 7:21-cv-31094-MCR-GRJ | |
| 38934 | 315752 | Josiah, Samuel | Baron & Budd | | 7:21-cv-31095-MCR-GRJ |
| 38935 | 315755 | Mobel, Carney | Baron & Budd | 7:21-cv-31096-MCR-GRJ | |
| 38936 | 327187 | PRIEST, WILLIAM DANIEL | Baron & Budd | 7:21-cv-43274-MCR-GRJ | |
| 38937 | 327188 | SANDLER, BENJAMIN ROBERT | Baron & Budd | 7:21-cv-43276-MCR-GRJ | |
| 38938 | 327190 | MORGAN, CAPRICE RENE | Baron & Budd | 7:21-cv-43280-MCR-GRJ | |
| 38939 | 329718 | RICH, DARIEN | Baron & Budd | | 7:21-cv-43363-MCR-GRJ |
| 38940 | 331499 | SIMPSON, STEPHEN R | Baron & Budd | 7:21-cv-48337-MCR-GRJ | |
| 38941 | 355075 | BRETON, JAMIE LEE | Baron & Budd | | 3:22-cv-00053-MCR-GRJ |
| 38942 | 355095 | STACKS, DANIEL AARON | Baron & Budd | | 3:22-cv-00055-MCR-GRJ |
| 38943 | 355096 | RAY, ANDRE | Baron & Budd | | 3:22-cv-00062-MCR-GRJ |
| 38944 | 355097 | AUSTIN, JODY | Baron & Budd | | 3:22-cv-00064-MCR-GRJ |
| 38945 | 356458 | PRATHER, RANDALL | Baron & Budd | | 3:22-cv-00577-MCR-GRJ |
| 38946 | 239727 | ALLHISER, DAVID | Barrett Nonni Homola | | 3:20-cv-05543-MCR-GRJ |
| 38947 | 239728 | MERCADO, ERIK JAMES | Barrett Nonni Homola | | 3:20-cv-05549-MCR-GRJ |
| 38948 | 239729 | OLIVAS, GEORGE DUARTE | Barrett Nonni Homola | | 3:20-cv-05553-MCR-GRJ |
| 38949 | 239730 | Ibarra, Jose | Barrett Nonni Homola | | 3:20-cv-05558-MCR-GRJ |
| 38950 | 239731 | QUIROGA, JUAN LUIS | Barrett Nonni Homola | | 3:20-cv-05559-MCR-GRJ |
| 38951 | 239732 | CORRY, JUSTIN RYAN | Barrett Nonni Homola | | 3:20-cv-05537-MCR-GRJ |
| 38952 | 239735 | LARA, MICHAEL ADRON | Barrett Nonni Homola | | 3:20-cv-05555-MCR-GRJ |
| 38953 | 239736 | SMITH, SHAWN EDWARD | Barrett Nonni Homola | | 3:20-cv-05554-MCR-GRJ |
| 38954 | 303999 | SAMMONS, CRAIG | Barrett Nonni Homola | | 3:21-cv-00693-MCR-GRJ |
| 38955 | 304002 | SIMPSON, STEVEN GEORGE | Barrett Nonni Homola | | 3:21-cv-00712-MCR-GRJ |
| 38956 | 145842 | Dowe, Conrad | Bassford Remele | | 8:20-cv-44289-MCR-GRJ |
| 38957 | 147439 | Cooper, Kadisha | Bassford Remele | | 8:20-cv-55950-MCR-GRJ |
| 38958 | 147680 | Kimsey, Vincent | Bassford Remele | | 3:20-cv-03106-MCR-GRJ |
| 38959 | 152702 | WENTZEL, PAUL | Bassford Remele | | 3:19-cv-00897-MCR-GRJ |
| 38960 | 152703 | Carter, Joshua | Bassford Remele | | 3:19-cv-00900-MCR-GRJ |
| 38961 | 152825 | BROWN, MITCHELL | Bassford Remele | | 3:19-cv-03066-MCR-GRJ |
| 38962 | 152839 | BRANCH, ALFONZO | Bassford Remele | | 3:19-cv-03073-MCR-GRJ |
| 38963 | 152843 | BAILEY, GERALD | Bassford Remele | | 3:19-cv-03076-MCR-GRJ |
| 38964 | 152885 | AVILA, ALEJANDRO | Bassford Remele | | 3:19-cv-03143-MCR-GRJ |
| 38965 | 152907 | Acuff, James | Bassford Remele | | 3:19-cv-03181-MCR-GRJ |
| 38966 | 152918 | BARNICA, JOHNATHON | Bassford Remele | | 3:19-cv-03186-MCR-GRJ |
| 38967 | 152920 | ARMBRUSTER, JAMES | Bassford Remele | | 3:19-cv-03215-MCR-GRJ |
| 38968 | 207814 | Brand, Thomas | Bassford Remele | | 3:20-cv-00309-MCR-GRJ |
| 38969 | 207815 | Brooks, Jacob | Bassford Remele | | 3:20-cv-00310-MCR-GRJ |
| 38970 | 207816 | Alger, Eric | Bassford Remele | | 3:20-cv-00311-MCR-GRJ |
| 38971 | 207817 | Armstrong, Jason | Bassford Remele | | 3:20-cv-00312-MCR-GRJ |
| 38972 | 207818 | Brown, Kenneth | Bassford Remele | | 3:20-cv-00313-MCR-GRJ |
| 38973 | 207819 | Butler, Kyle | Bassford Remele | | 3:20-cv-00314-MCR-GRJ |
| 38974 | 207820 | Baylor, Chris | Bassford Remele | | 3:20-cv-00315-MCR-GRJ |
| 38975 | 207821 | Bevins, Jesse | Bassford Remele | | 3:20-cv-00316-MCR-GRJ |
| 38976 | 207833 | Aguiar, Edward | Bassford Remele | | 3:20-cv-01018-MCR-GRJ |
| 38977 | 207834 | Callahan, Justin | Bassford Remele | | 3:20-cv-01020-MCR-GRJ |
| 38978 | 207835 | Cox, Shaun | Bassford Remele | | 3:20-cv-01022-MCR-GRJ |
| 38979 | 207836 | Carroll, Nathan | Bassford Remele | | 3:20-cv-01024-MCR-GRJ |
| 38980 | 207843 | Halterman, Daniel | Bassford Remele | | 3:20-cv-01035-MCR-GRJ |
| 38981 | 207855 | Ozuna, Valdemar | Bassford Remele | | 3:20-cv-01047-MCR-GRJ |
| 38982 | 207861 | Aldal, Timothy | Bassford Remele | | 3:20-cv-01061-MCR-GRJ |
| 38983 | 207862 | Bunce, David | Bassford Remele | | 3:20-cv-01066-MCR-GRJ |
| 38984 | 207866 | Allen, Colby | Bassford Remele | | 3:20-cv-01071-MCR-GRJ |
| 38985 | 207867 | Charles, Fritz | Bassford Remele | | 3:20-cv-01076-MCR-GRJ |
| 38986 | 207872 | Carlson, Jesse | Bassford Remele | | 3:20-cv-01088-MCR-GRJ |
| 38987 | 207879 | Black, Christopher | Bassford Remele | | 3:20-cv-01417-MCR-GRJ |
| 38988 | 207882 | Beggs, James | Bassford Remele | | 3:20-cv-01420-MCR-GRJ |
| 38989 | 207901 | BECK, JAMES | Bassford Remele | | 3:20-cv-01804-MCR-GRJ |
| 38990 | 207902 | Campbell, William | Bassford Remele | | 3:20-cv-01806-MCR-GRJ |
| 38991 | 207903 | Barber, Christopher | Bassford Remele | | 3:20-cv-01807-MCR-GRJ |
| 38992 | 207905 | Chavis, Donald | Bassford Remele | | 3:20-cv-01810-MCR-GRJ |
| 38993 | 207915 | Dunn, Michael | Bassford Remele | | 3:20-cv-01820-MCR-GRJ |
| 38994 | 49086 | Arnold, Aaron | Beasley Allen | | 7:20-cv-96119-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 38995 | 49091 | Branton, Markye T. | Beasley Allen | | 7:20-cv-96143-MCR-GRJ |
| 38996 | 49093 | BRUNSON, MARKUS | Beasley Allen | 7:20-cv-96151-MCR-GRJ | |
| 38997 | 49094 | Burnett, Cullen | Beasley Allen | 7:20-cv-96155-MCR-GRJ | |
| 38998 | 49099 | Castillo, Eduardo | Beasley Allen | 7:20-cv-96170-MCR-GRJ | |
| 38999 | 49100 | Ceballos, Lucio | Beasley Allen | | 7:20-cv-96175-MCR-GRJ |
| 39000 | 49103 | Corbett, Norman | Beasley Allen | | 7:20-cv-96182-MCR-GRJ |
| 39001 | 49106 | Danes, Andrew | Beasley Allen | 7:20-cv-96189-MCR-GRJ | |
| 39002 | 49107 | Donaldson, Andrew T. | Beasley Allen | 7:20-cv-96194-MCR-GRJ | |
| 39003 | 49110 | EDWARDS, ASHLEY | Beasley Allen | 7:20-cv-96206-MCR-GRJ | |
| 39004 | 49112 | Estep, Joshua A. | Beasley Allen | | 7:20-cv-96213-MCR-GRJ |
| 39005 | 49114 | Fields, Kavelle D. | Beasley Allen | 7:20-cv-96219-MCR-GRJ | |
| 39006 | 49123 | Hall, Henry A. | Beasley Allen | | 7:20-cv-96234-MCR-GRJ |
| 39007 | 49124 | Hanna, Buford L. | Beasley Allen | 7:20-cv-96235-MCR-GRJ | |
| 39008 | 49125 | Harper, Joseph | Beasley Allen | | 7:20-cv-96237-MCR-GRJ |
| 39009 | 49126 | Hobbs, Ronald | Beasley Allen | 7:20-cv-96239-MCR-GRJ | |
| 39010 | 49129 | Hudgens, William B. | Beasley Allen | 7:20-cv-96242-MCR-GRJ | |
| 39011 | 49130 | Hulsey, Scott T. | Beasley Allen | | 7:20-cv-96243-MCR-GRJ |
| 39012 | 49131 | Jakubowicz, Stanley | Beasley Allen | | 7:20-cv-96244-MCR-GRJ |
| 39013 | 49136 | Kinney, Logan | Beasley Allen | 7:20-cv-96249-MCR-GRJ | |
| 39014 | 49139 | Lau, Sean | Beasley Allen | 7:20-cv-96252-MCR-GRJ | |
| 39015 | 49140 | Lear, Jason E. | Beasley Allen | | 7:20-cv-96253-MCR-GRJ |
| 39016 | 49144 | Marrero, Jose | Beasley Allen | | 7:20-cv-96257-MCR-GRJ |
| 39017 | 49155 | Peery, Matthew | Beasley Allen | | 7:20-cv-96268-MCR-GRJ |
| 39018 | 49159 | Rawson, Jasen | Beasley Allen | | 7:20-cv-96271-MCR-GRJ |
| 39019 | 49164 | Robertazzi, Jason | Beasley Allen | 7:20-cv-96275-MCR-GRJ | |
| 39020 | 49165 | Roberts, Joshua | Beasley Allen | 7:20-cv-96276-MCR-GRJ | |
| 39021 | 49167 | Scott, David | Beasley Allen | 7:20-cv-96278-MCR-GRJ | |
| 39022 | 49170 | Speights, David | Beasley Allen | 7:20-cv-96281-MCR-GRJ | |
| 39023 | 49173 | Surprenant, Anthony | Beasley Allen | 7:20-cv-96284-MCR-GRJ | |
| 39024 | 49176 | Trotter, Dacoda | Beasley Allen | | 7:20-cv-96287-MCR-GRJ |
| 39025 | 49177 | Turner, Logan E. | Beasley Allen | | 7:20-cv-96288-MCR-GRJ |
| 39026 | 49179 | Werbel, Isaac | Beasley Allen | 7:20-cv-96290-MCR-GRJ | |
| 39027 | 49181 | Williams, London J. | Beasley Allen | | 7:20-cv-96292-MCR-GRJ |
| 39028 | 49183 | Yanez, Victor | Beasley Allen | | 7:20-cv-96294-MCR-GRJ |
| 39029 | 49184 | Addison, Dupree | Beasley Allen | 7:20-cv-96295-MCR-GRJ | |
| 39030 | 49185 | Alvarez, Charles D. | Beasley Allen | | 7:20-cv-96296-MCR-GRJ |
| 39031 | 49186 | Bennett, Liza Ann | Beasley Allen | 7:20-cv-96297-MCR-GRJ | |
| 39032 | 49188 | Burrier, Mark | Beasley Allen | 7:20-cv-96299-MCR-GRJ | |
| 39033 | 49190 | Cisco, Kyle Joseph | Beasley Allen | | 7:20-cv-96301-MCR-GRJ |
| 39034 | 49192 | Camacho, Angel Mauricio | Beasley Allen | | 7:20-cv-96303-MCR-GRJ |
| 39035 | 49193 | Davis, Rudregus Sanchez | Beasley Allen | 7:20-cv-96304-MCR-GRJ | |
| 39036 | 49199 | McGehee, Darrell C. | Beasley Allen | 7:20-cv-96309-MCR-GRJ | |
| 39037 | 49201 | Miller, William Tommy | Beasley Allen | 7:20-cv-96311-MCR-GRJ | |
| 39038 | 49206 | Santos, Joshua Rafael | Beasley Allen | | 7:20-cv-96315-MCR-GRJ |
| 39039 | 49208 | Tidwell, Leonard Jerome | Beasley Allen | | 7:20-cv-96316-MCR-GRJ |
| 39040 | 49210 | White, Craig S. | Beasley Allen | 7:20-cv-96318-MCR-GRJ | |
| 39041 | 139280 | HERSHA, KENT D | Beasley Allen | | 3:19-cv-02093-MCR-GRJ |
| 39042 | 139298 | Salinas, Carlos | Beasley Allen | | 3:19-cv-02132-MCR-GRJ |
| 39043 | 139304 | SMITH, KORDARO L | Beasley Allen | | 3:19-cv-02133-MCR-GRJ |
| 39044 | 139313 | Wright, Antonio | Beasley Allen | | 3:19-cv-01481-MCR-GRJ |
| 39045 | 186391 | Capra, Sueanna | Beasley Allen | | 7:20-cv-90952-MCR-GRJ |
| 39046 | 186392 | Beaty, Omaur | Beasley Allen | 7:20-cv-90954-MCR-GRJ | |
| 39047 | 186393 | Welsh, Kyle | Beasley Allen | 7:20-cv-90956-MCR-GRJ | |
| 39048 | 186395 | Holman, Randy | Beasley Allen | 7:20-cv-90960-MCR-GRJ | |
| 39049 | 186396 | Williams, Emmett | Beasley Allen | 7:20-cv-90962-MCR-GRJ | |
| 39050 | 186402 | Israel, Brandon | Beasley Allen | | 7:20-cv-90973-MCR-GRJ |
| 39051 | 186403 | Davenport, Deion | Beasley Allen | 7:20-cv-90975-MCR-GRJ | |
| 39052 | 186405 | May, Logan | Beasley Allen | | 7:20-cv-90979-MCR-GRJ |
| 39053 | 186406 | Hart, Jonathan | Beasley Allen | | 7:20-cv-90981-MCR-GRJ |
| 39054 | 186411 | Parker, Daniel | Beasley Allen | | 7:20-cv-90990-MCR-GRJ |
| 39055 | 186414 | Joiner, Ronnie | Beasley Allen | 7:20-cv-90996-MCR-GRJ | |
| 39056 | 186417 | Hunt, Cameron | Beasley Allen | | 7:20-cv-91002-MCR-GRJ |
| 39057 | 186420 | Stone, William | Beasley Allen | 7:20-cv-91008-MCR-GRJ | |
| 39058 | 186424 | Cole, Timothy | Beasley Allen | 7:20-cv-91015-MCR-GRJ | |
| 39059 | 186427 | Cook, Jared | Beasley Allen | | 7:20-cv-91021-MCR-GRJ |
| 39060 | 186428 | Reece, Coby | Beasley Allen | | 7:20-cv-91023-MCR-GRJ |
| 39061 | 186430 | Lea, Lester | Beasley Allen | | 7:20-cv-91027-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39062 | 186435 | Childers, Dustin | Beasley Allen | | 7:20-cv-91037-MCR-GRJ |
| 39063 | 186436 | Florom, Geoffrey | Beasley Allen | 7:20-cv-91039-MCR-GRJ | |
| 39064 | 186438 | Capra, Joseph | Beasley Allen | 7:20-cv-91041-MCR-GRJ | |
| 39065 | 186440 | Reyes, Robert | Beasley Allen | | 7:20-cv-91045-MCR-GRJ |
| 39066 | 186441 | SMITH, CALEB | Beasley Allen | 7:20-cv-91047-MCR-GRJ | |
| 39067 | 189311 | BELL, WILLIAM LEE | Beasley Allen | | 8:20-cv-11781-MCR-GRJ |
| 39068 | 189312 | CAMPOS, MARCEL VINCENT | Beasley Allen | 8:20-cv-11784-MCR-GRJ | |
| 39069 | 189313 | HONEGGER, HAROLD JAMES | Beasley Allen | 8:20-cv-11786-MCR-GRJ | |
| 39070 | 189315 | JULL, ERICK FISHER | Beasley Allen | | 8:20-cv-11792-MCR-GRJ |
| 39071 | 189317 | MCCRARY, ADAM JOSEPH | Beasley Allen | 8:20-cv-11797-MCR-GRJ | |
| 39072 | 189319 | PATTERSON, MIKAL JOSEPH | Beasley Allen | | 8:20-cv-11802-MCR-GRJ |
| 39073 | 189320 | WILLIAMS, LORI ANN | Beasley Allen | | 8:20-cv-11805-MCR-GRJ |
| 39074 | 202853 | Guess, Eric Betha | Beasley Allen | 8:20-cv-47486-MCR-GRJ | |
| 39075 | 202855 | Genard, Landon Keith | Beasley Allen | | 8:20-cv-47495-MCR-GRJ |
| 39076 | 202857 | Boeddeker, Brent Thomas | Beasley Allen | | 8:20-cv-47504-MCR-GRJ |
| 39077 | 202858 | Scudder, Jay Frederick | Beasley Allen | | 8:20-cv-47509-MCR-GRJ |
| 39078 | 202859 | Brown, Jason Robert | Beasley Allen | 8:20-cv-47514-MCR-GRJ | |
| 39079 | 202860 | Vela, Pablo Javier | Beasley Allen | | 8:20-cv-47517-MCR-GRJ |
| 39080 | 202861 | Vertin, Elizabeth Catherine | Beasley Allen | | 8:20-cv-47521-MCR-GRJ |
| 39081 | 209687 | GILMORE, MATTHEW Johnathan | Beasley Allen | 8:20-cv-55526-MCR-GRJ | |
| 39082 | 209689 | SETTLE, PRESTON Forrest | Beasley Allen | | 8:20-cv-55532-MCR-GRJ |
| 39083 | 212345 | Kimball, Jonathan Douglas | Beasley Allen | | 8:20-cv-64529-MCR-GRJ |
| 39084 | 237801 | Glover, Jackson | Beasley Allen | 8:20-cv-68365-MCR-GRJ | |
| 39085 | 244684 | Hubbard, Adam Bryant | Beasley Allen | 8:20-cv-87797-MCR-GRJ | |
| 39086 | 247106 | Blackshear, Clayton | Beasley Allen | 8:20-cv-87800-MCR-GRJ | |
| 39087 | 247107 | Durigon, Joseph | Beasley Allen | 8:20-cv-87802-MCR-GRJ | |
| 39088 | 256781 | Moore, Darren Denell | Beasley Allen | | 8:20-cv-99084-MCR-GRJ |
| 39089 | 84059 | Hix, Allison | Beggs & Lane | | 7:20-cv-55366-MCR-GRJ |
| 39090 | 84060 | Morris, David Lee | Beggs & Lane | | 7:20-cv-55369-MCR-GRJ |
| 39091 | 84061 | Giordan, Jimmy | Beggs & Lane | | 8:20-cv-91395-MCR-GRJ |
| 39092 | 84062 | Davis, Matthew L. | Beggs & Lane | | 7:20-cv-55504-MCR-GRJ |
| 39093 | 84063 | Reiss, Shawn | Beggs & Lane | | 7:20-cv-55375-MCR-GRJ |
| 39094 | 84064 | Goltz, William Brian | Beggs & Lane | | 7:20-cv-55378-MCR-GRJ |
| 39095 | 164609 | Sotelo, Damian Castillo | Beggs & Lane | | 7:20-cv-87940-MCR-GRJ |
| 39096 | 164610 | Patitz, Anthony Thomas | Beggs & Lane | | 7:20-cv-87942-MCR-GRJ |
| 39097 | 174062 | TURNBULL, CHRISTOPHER S | Beggs & Lane | | 7:20-cv-66558-MCR-GRJ |
| 39098 | 176315 | FIELDS, WILLIAM A | Beggs & Lane | | 8:20-cv-15763-MCR-GRJ |
| 39099 | 189254 | BROWN, THOMAS MICHAEL | Beggs & Lane | | 8:20-cv-16681-MCR-GRJ |
| 39100 | 211703 | MEADE, CORY THOMAS | Beggs & Lane | | 8:20-cv-57162-MCR-GRJ |
| 39101 | 222691 | GREENE, KEITH JEROME | Beggs & Lane | | 8:20-cv-78771-MCR-GRJ |
| 39102 | 222692 | MINGLE, MICHAEL JAMES | Beggs & Lane | | 8:20-cv-78773-MCR-GRJ |
| 39103 | 233691 | WEAVER, JAMIE DANIEL | Beggs & Lane | | 8:20-cv-74476-MCR-GRJ |
| 39104 | 250697 | CAPPS, THOMAS EDISON | Beggs & Lane | | 8:20-cv-87817-MCR-GRJ |
| 39105 | 251978 | REILLY, BRIAN J | Beggs & Lane | | 8:20-cv-95381-MCR-GRJ |
| 39106 | 251980 | HARDNETT, BRANDI SHANIQUA | Beggs & Lane | | 8:20-cv-95383-MCR-GRJ |
| 39107 | 332822 | TIMMONS, SHANTI BODEEN | Beggs & Lane | | 7:21-cv-48589-MCR-GRJ |
| 39108 | 9712 | Lopez-Sosa, Rodolfo | Bennerotte & Associates, P.A. | | 7:20-cv-42265-MCR-GRJ |
| 39109 | 9713 | Tambe, Joseph | Bennerotte & Associates, P.A. | | 7:20-cv-42267-MCR-GRJ |
| 39110 | 9714 | Brundieck, Matthew | Bennerotte & Associates, P.A. | 7:20-cv-42280-MCR-GRJ | |
| 39111 | 9715 | Kennedy, Aaron | Bennerotte & Associates, P.A. | | 7:20-cv-42281-MCR-GRJ |
| 39112 | 9722 | Carter, Michael | Bennerotte & Associates, P.A. | | 7:20-cv-42293-MCR-GRJ |
| 39113 | 9723 | Gathman, Vaughn | Bennerotte & Associates, P.A. | 7:20-cv-42295-MCR-GRJ | |
| 39114 | 9727 | Vorse, Troy | Bennerotte & Associates, P.A. | | 7:20-cv-42303-MCR-GRJ |
| 39115 | 9728 | Wilkes, Jesse | Bennerotte & Associates, P.A. | | 7:20-cv-42306-MCR-GRJ |
| 39116 | 9729 | Spencer, Russell | Bennerotte & Associates, P.A. | | 7:20-cv-42308-MCR-GRJ |
| 39117 | 9732 | Stuart, Ryan | Bennerotte & Associates, P.A. | | 3:19-cv-02066-MCR-GRJ |
| 39118 | 9734 | Lane, Robert | Bennerotte & Associates, P.A. | | 3:19-cv-03150-MCR-GRJ |
| 39119 | 9736 | Uribe, Anthony | Bennerotte & Associates, P.A. | | 7:20-cv-42327-MCR-GRJ |
| 39120 | 9737 | Gildea, Shaun | Bennerotte & Associates, P.A. | 7:20-cv-42330-MCR-GRJ | |
| 39121 | 9738 | Ozbun, Ryan | Bennerotte & Associates, P.A. | | 7:20-cv-42332-MCR-GRJ |
| 39122 | 9739 | Rivera, Tim | Bennerotte & Associates, P.A. | | 7:20-cv-42334-MCR-GRJ |
| 39123 | 9740 | Riley, Lytonia | Bennerotte & Associates, P.A. | 7:20-cv-42337-MCR-GRJ | |
| 39124 | 9741 | Armfield, Edgar | Bennerotte & Associates, P.A. | | 7:20-cv-42340-MCR-GRJ |
| 39125 | 9743 | Anderberg, Reagan | Bennerotte & Associates, P.A. | | 7:20-cv-42346-MCR-GRJ |
| 39126 | 9744 | Wood, Sonya | Bennerotte & Associates, P.A. | 7:20-cv-42348-MCR-GRJ | |
| 39127 | 9746 | Begam, Inanna | Bennerotte & Associates, P.A. | | 7:20-cv-42354-MCR-GRJ |
| 39128 | 9749 | Follis, David | Bennerotte & Associates, P.A. | | 7:20-cv-42358-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39129 | 9751 | Robins, William | Bennerotte & Associates, P.A. | | 7:20-cv-42366-MCR-GRJ |
| 39130 | 9752 | Lohr, Matthew | Bennerotte & Associates, P.A. | 7:20-cv-42369-MCR-GRJ | |
| 39131 | 9754 | Diaz, Norman | Bennerotte & Associates, P.A. | | 7:20-cv-42376-MCR-GRJ |
| 39132 | 9756 | Howze, Ron | Bennerotte & Associates, P.A. | 7:20-cv-42382-MCR-GRJ | |
| 39133 | 9758 | Clasing, Jay | Bennerotte & Associates, P.A. | | 7:20-cv-42389-MCR-GRJ |
| 39134 | 9762 | Houssel, Maurice | Bennerotte & Associates, P.A. | | 7:20-cv-42403-MCR-GRJ |
| 39135 | 9763 | Davis, Ronald F | Bennerotte & Associates, P.A. | | 3:19-cv-03211-MCR-GRJ |
| 39136 | 9765 | Young, John | Bennerotte & Associates, P.A. | | 7:20-cv-42413-MCR-GRJ |
| 39137 | 9766 | Hawkins, Monique | Bennerotte & Associates, P.A. | | 3:19-cv-03149-MCR-GRJ |
| 39138 | 9767 | Greenlinger, Jeffrey | Bennerotte & Associates, P.A. | | 7:20-cv-42421-MCR-GRJ |
| 39139 | 9768 | Brown, David | Bennerotte & Associates, P.A. | 7:20-cv-42423-MCR-GRJ | |
| 39140 | 9769 | Tufuga, Manu | Bennerotte & Associates, P.A. | | 7:20-cv-42426-MCR-GRJ |
| 39141 | 9771 | Ball, Michael | Bennerotte & Associates, P.A. | | 7:20-cv-42434-MCR-GRJ |
| 39142 | 49521 | Duling, Eric | Bennerotte & Associates, P.A. | | 7:20-cv-00162-MCR-GRJ |
| 39143 | 152930 | BURKS, RANDALL | Bennerotte & Associates, P.A. | | 3:19-cv-03148-MCR-GRJ |
| 39144 | 152931 | MCCLELLAN, ANTHONY | Bennerotte & Associates, P.A. | | 3:19-cv-03151-MCR-GRJ |
| 39145 | 152932 | FOGARTY, OWEN | Bennerotte & Associates, P.A. | | 3:19-cv-03155-MCR-GRJ |
| 39146 | 170101 | ADMAVE, WILLIAM | Bennerotte & Associates, P.A. | 7:20-cv-42639-MCR-GRJ | |
| 39147 | 170196 | Andrews, Angela | Bennerotte & Associates, P.A. | | 7:20-cv-42641-MCR-GRJ |
| 39148 | 170198 | Berry, Victoria | Bennerotte & Associates, P.A. | | 7:20-cv-42643-MCR-GRJ |
| 39149 | 170202 | Bunn, Edward | Bennerotte & Associates, P.A. | | 7:20-cv-42647-MCR-GRJ |
| 39150 | 170205 | Cooper, Gary | Bennerotte & Associates, P.A. | | 7:20-cv-42650-MCR-GRJ |
| 39151 | 170206 | Dawkins, David | Bennerotte & Associates, P.A. | | 7:20-cv-42651-MCR-GRJ |
| 39152 | 170207 | DeMarquez, Roberto | Bennerotte & Associates, P.A. | | 7:20-cv-42652-MCR-GRJ |
| 39153 | 170209 | Eggers, Victoria | Bennerotte & Associates, P.A. | | 7:20-cv-42654-MCR-GRJ |
| 39154 | 170210 | English, Trevor | Bennerotte & Associates, P.A. | | 7:20-cv-42656-MCR-GRJ |
| 39155 | 170211 | Fortin, Mark | Bennerotte & Associates, P.A. | | 7:20-cv-42658-MCR-GRJ |
| 39156 | 170215 | Gilliland, Jason | Bennerotte & Associates, P.A. | | 7:20-cv-42674-MCR-GRJ |
| 39157 | 170217 | Hartman, Mark | Bennerotte & Associates, P.A. | | 7:20-cv-42678-MCR-GRJ |
| 39158 | 170218 | Kroupa, David | Bennerotte & Associates, P.A. | | 7:20-cv-42680-MCR-GRJ |
| 39159 | 170220 | Lisle, Denise | Bennerotte & Associates, P.A. | | 7:20-cv-42706-MCR-GRJ |
| 39160 | 170222 | McCurtis, Lester | Bennerotte & Associates, P.A. | 7:20-cv-42710-MCR-GRJ | |
| 39161 | 170224 | McHenry, Stuart | Bennerotte & Associates, P.A. | 7:20-cv-42714-MCR-GRJ | |
| 39162 | 170227 | Nash, Ryan | Bennerotte & Associates, P.A. | | 7:20-cv-42721-MCR-GRJ |
| 39163 | 170229 | Powell, Ian S | Bennerotte & Associates, P.A. | 7:20-cv-42725-MCR-GRJ | |
| 39164 | 170230 | Prince, Steven | Bennerotte & Associates, P.A. | | 7:20-cv-42726-MCR-GRJ |
| 39165 | 170231 | Raynor, Shanikaa | Bennerotte & Associates, P.A. | | 7:20-cv-42729-MCR-GRJ |
| 39166 | 170232 | Robbins, David | Bennerotte & Associates, P.A. | | 7:20-cv-42732-MCR-GRJ |
| 39167 | 170234 | Rose, Robert | Bennerotte & Associates, P.A. | | 3:19-cv-03128-MCR-GRJ |
| 39168 | 170239 | Strother, Michael | Bennerotte & Associates, P.A. | 7:20-cv-42755-MCR-GRJ | |
| 39169 | 170240 | Stump, Gregory | Bennerotte & Associates, P.A. | | 7:20-cv-42759-MCR-GRJ |
| 39170 | 170243 | York, Ryan | Bennerotte & Associates, P.A. | | 7:20-cv-42769-MCR-GRJ |
| 39171 | 174379 | LAQUITA, LARRY | Bennerotte & Associates, P.A. | | 7:20-cv-42771-MCR-GRJ |
| 39172 | 352879 | BILBREY, NATHAN JOHN | Bennerotte & Associates, P.A. | | 3:21-cv-01769-MCR-GRJ |
| 39173 | 359636 | DENN, ADAM | Bennerotte & Associates, P.A. | | 3:22-cv-03918-MCR-GRJ |
| 39174 | 359637 | Taylor, Jeremy | Bennerotte & Associates, P.A. | | 3:22-cv-03907-MCR-GRJ |
| 39175 | 293223 | Conroy, Steven | Bernheim Kelley Battista & Bliss | | 3:21-cv-00804-MCR-GRJ |
| 39176 | 293224 | Limes, Matthew | Bernheim Kelley Battista & Bliss | | 3:21-cv-00816-MCR-GRJ |
| 39177 | 293225 | Campanale, John | Bernheim Kelley Battista & Bliss | | 3:21-cv-00811-MCR-GRJ |
| 39178 | 304749 | KADRIJI, VALDETE | Bernheim Kelley Battista & Bliss | | 3:20-cv-05947-MCR-GRJ |
| 39179 | 9773 | Isayev, Grigoriy | Berniard Law LLC | | 8:20-cv-33647-MCR-GRJ |
| 39180 | 9774 | Maxwell, Dustin | Berniard Law LLC | 8:20-cv-33650-MCR-GRJ | |
| 39181 | 9775 | Morris, Cameron | Berniard Law LLC | 8:20-cv-33653-MCR-GRJ | |
| 39182 | 9776 | Tamayo, Marquitos | Berniard Law LLC | | 8:20-cv-33654-MCR-GRJ |
| 39183 | 9777 | Fuller, Sammie | Berniard Law LLC | | 8:20-cv-33657-MCR-GRJ |
| 39184 | 9778 | Quimby, Andrew | Berniard Law LLC | 8:20-cv-33660-MCR-GRJ | |
| 39185 | 9779 | Eckman, Eric | Berniard Law LLC | | 8:20-cv-33663-MCR-GRJ |
| 39186 | 9781 | Schamberger, Cole | Berniard Law LLC | 8:20-cv-33669-MCR-GRJ | |
| 39187 | 9782 | Stevenson, Craig | Berniard Law LLC | 8:20-cv-33671-MCR-GRJ | |
| 39188 | 9783 | Healy, Brittney | Berniard Law LLC | 8:20-cv-33674-MCR-GRJ | |
| 39189 | 9784 | Johnson, Christopher | Berniard Law LLC | 8:20-cv-33677-MCR-GRJ | |
| 39190 | 9785 | Clarke, Logan | Berniard Law LLC | 8:20-cv-33680-MCR-GRJ | |
| 39191 | 9789 | Hocut, Timothy | Berniard Law LLC | 8:20-cv-33690-MCR-GRJ | |
| 39192 | 9790 | Larson, Nicholas | Berniard Law LLC | | 8:20-cv-33693-MCR-GRJ |
| 39193 | 9791 | Scott, Mark | Berniard Law LLC | 8:20-cv-33696-MCR-GRJ | |
| 39194 | 9792 | HOMAN, ALEXANDER | Berniard Law LLC | | 8:20-cv-33699-MCR-GRJ |
| 39195 | 9794 | SMITH, JEFFREY | Berniard Law LLC | 8:20-cv-33705-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39196 | 9795 | Debois, Scott | Berniard Law LLC | 8:20-cv-33708-MCR-GRJ | |
| 39197 | 9796 | Goins, Erick | Berniard Law LLC | | 8:20-cv-33710-MCR-GRJ |
| 39198 | 9799 | Adams, Frankie | Berniard Law LLC | 8:20-cv-33719-MCR-GRJ | |
| 39199 | 9800 | Vinson, Randy | Berniard Law LLC | | 8:20-cv-33634-MCR-GRJ |
| 39200 | 9801 | Burgamy, Robert | Berniard Law LLC | 8:20-cv-33637-MCR-GRJ | |
| 39201 | 9802 | Tomlinson, Alexander | Berniard Law LLC | | 8:20-cv-33640-MCR-GRJ |
| 39202 | 9803 | Yolvi, Feijoo | Berniard Law LLC | 8:20-cv-33643-MCR-GRJ | |
| 39203 | 9804 | Keiper, Cody | Berniard Law LLC | | 8:20-cv-33646-MCR-GRJ |
| 39204 | 9805 | Hilsinger, Daniel | Berniard Law LLC | 8:20-cv-33649-MCR-GRJ | |
| 39205 | 9806 | Ackerman, Jared | Berniard Law LLC | 8:20-cv-33652-MCR-GRJ | |
| 39206 | 9807 | Dickey, Ryan | Berniard Law LLC | | 8:20-cv-33655-MCR-GRJ |
| 39207 | 9808 | Turner, Shawn | Berniard Law LLC | 8:20-cv-33658-MCR-GRJ | |
| 39208 | 9812 | Smith, James | Berniard Law LLC | 8:20-cv-33670-MCR-GRJ | |
| 39209 | 9813 | Thieman, Corey | Berniard Law LLC | 8:20-cv-33673-MCR-GRJ | |
| 39210 | 9815 | Hiner, Jeremy | Berniard Law LLC | 8:20-cv-33679-MCR-GRJ | |
| 39211 | 9818 | Bryant, Dewayne | Berniard Law LLC | 8:20-cv-33689-MCR-GRJ | |
| 39212 | 9819 | Rodriguez, Juan | Berniard Law LLC | | 8:20-cv-33692-MCR-GRJ |
| 39213 | 9821 | Perry, Theodore | Berniard Law LLC | 8:20-cv-33697-MCR-GRJ | |
| 39214 | 9822 | Perales, Charles | Berniard Law LLC | 8:20-cv-33700-MCR-GRJ | |
| 39215 | 9824 | Newbury, Matthew | Berniard Law LLC | | 8:20-cv-33706-MCR-GRJ |
| 39216 | 9825 | Forgo, Andras | Berniard Law LLC | 8:20-cv-33709-MCR-GRJ | |
| 39217 | 9827 | Medina, Matthew | Berniard Law LLC | 8:20-cv-33715-MCR-GRJ | |
| 39218 | 9828 | McClendon, Rayshone | Berniard Law LLC | | 8:20-cv-33718-MCR-GRJ |
| 39219 | 9829 | Payne, Willie | Berniard Law LLC | 8:20-cv-33721-MCR-GRJ | |
| 39220 | 9830 | Gonzalez, Javier | Berniard Law LLC | 8:20-cv-33723-MCR-GRJ | |
| 39221 | 9831 | Romero, Julio | Berniard Law LLC | | 8:20-cv-33725-MCR-GRJ |
| 39222 | 9832 | Bussell, Dustin | Berniard Law LLC | | 8:20-cv-33726-MCR-GRJ |
| 39223 | 9833 | Cash, Robert | Berniard Law LLC | | 8:20-cv-33728-MCR-GRJ |
| 39224 | 9834 | Buckshot, Jeremy | Berniard Law LLC | | 8:20-cv-33730-MCR-GRJ |
| 39225 | 9835 | Penman, Jeremy | Berniard Law LLC | 8:20-cv-33732-MCR-GRJ | |
| 39226 | 9836 | Holley, Michael | Berniard Law LLC | | 8:20-cv-33734-MCR-GRJ |
| 39227 | 9837 | Stokes, Nathan | Berniard Law LLC | 8:20-cv-33736-MCR-GRJ | |
| 39228 | 9839 | Richard, Jeremy | Berniard Law LLC | 8:20-cv-33740-MCR-GRJ | |
| 39229 | 9842 | Mulkey, Jason | Berniard Law LLC | | 8:20-cv-33745-MCR-GRJ |
| 39230 | 9843 | Yeager, Brandon | Berniard Law LLC | 8:20-cv-33747-MCR-GRJ | |
| 39231 | 9844 | Rosenstock, Noah | Berniard Law LLC | | 8:20-cv-33749-MCR-GRJ |
| 39232 | 9846 | Sullivan, Brendan | Berniard Law LLC | | 8:20-cv-33751-MCR-GRJ |
| 39233 | 9847 | Knudson, Matthew | Berniard Law LLC | 8:20-cv-33752-MCR-GRJ | |
| 39234 | 9848 | Becker, Aaron | Berniard Law LLC | 8:20-cv-33753-MCR-GRJ | |
| 39235 | 9850 | Kieschnick, Paul | Berniard Law LLC | | 8:20-cv-33755-MCR-GRJ |
| 39236 | 9851 | DiRocco, Jason | Berniard Law LLC | 8:20-cv-33756-MCR-GRJ | |
| 39237 | 9853 | Montgomery, Byron | Berniard Law LLC | | 8:20-cv-33758-MCR-GRJ |
| 39238 | 9854 | Boxley, Damon | Berniard Law LLC | 8:20-cv-33759-MCR-GRJ | |
| 39239 | 9855 | Sullivan, Marc | Berniard Law LLC | | 8:20-cv-33760-MCR-GRJ |
| 39240 | 9856 | Thurman, Leroy | Berniard Law LLC | | 8:20-cv-33761-MCR-GRJ |
| 39241 | 9857 | Gamble, Paul | Berniard Law LLC | 8:20-cv-33762-MCR-GRJ | |
| 39242 | 9860 | Jimenez, Jeffrey | Berniard Law LLC | 8:20-cv-33765-MCR-GRJ | |
| 39243 | 9861 | Brown, Neil | Berniard Law LLC | 8:20-cv-33766-MCR-GRJ | |
| 39244 | 9862 | Allen, Brian | Berniard Law LLC | | 8:20-cv-33767-MCR-GRJ |
| 39245 | 9863 | Harris, Michael | Berniard Law LLC | | 8:20-cv-33768-MCR-GRJ |
| 39246 | 9864 | Schardt, Alan | Berniard Law LLC | | 8:20-cv-33769-MCR-GRJ |
| 39247 | 9868 | Adams, William | Berniard Law LLC | | 8:20-cv-33773-MCR-GRJ |
| 39248 | 9869 | Hearn, Paul | Berniard Law LLC | | 8:20-cv-33774-MCR-GRJ |
| 39249 | 9870 | Riley, John | Berniard Law LLC | 8:20-cv-33775-MCR-GRJ | |
| 39250 | 9871 | Johnson, Yuri | Berniard Law LLC | | 3:19-cv-00645-MCR-GRJ |
| 39251 | 9873 | Heims, Floyd | Berniard Law LLC | | 8:20-cv-33777-MCR-GRJ |
| 39252 | 9874 | Russell, Eric | Berniard Law LLC | 8:20-cv-33778-MCR-GRJ | |
| 39253 | 9876 | Arrayo, Armando | Berniard Law LLC | | 8:20-cv-33780-MCR-GRJ |
| 39254 | 9877 | Seitz, David | Berniard Law LLC | | 8:20-cv-33781-MCR-GRJ |
| 39255 | 9879 | Rodriguez, Fernando | Berniard Law LLC | | 8:20-cv-33783-MCR-GRJ |
| 39256 | 9880 | Deeren, Kevin | Berniard Law LLC | 8:20-cv-33784-MCR-GRJ | |
| 39257 | 9882 | Pate, Mark | Berniard Law LLC | | 8:20-cv-33786-MCR-GRJ |
| 39258 | 9883 | Pitzen, John | Berniard Law LLC | 8:20-cv-33787-MCR-GRJ | |
| 39259 | 9884 | Bishop, Leandre | Berniard Law LLC | | 8:20-cv-33788-MCR-GRJ |
| 39260 | 9885 | Philip, John | Berniard Law LLC | 8:20-cv-33789-MCR-GRJ | |
| 39261 | 9886 | Sparks, Stephen | Berniard Law LLC | | 3:19-cv-01174-MCR-GRJ |
| 39262 | 9887 | Douglas, Dennie | Berniard Law LLC | 8:20-cv-33790-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39263 | 9888 | Denington, James | Berniard Law LLC | | 8:20-cv-33791-MCR-GRJ |
| 39264 | 9889 | Crow, James | Berniard Law LLC | | 7:20-cv-03962-MCR-GRJ |
| 39265 | 9890 | Wagner, Jeffery | Berniard Law LLC | | 8:20-cv-33793-MCR-GRJ |
| 39266 | 9891 | Ouellette, John | Berniard Law LLC | 8:20-cv-33794-MCR-GRJ | |
| 39267 | 9892 | Boylan, Steven | Berniard Law LLC | 8:20-cv-33795-MCR-GRJ | |
| 39268 | 9893 | Erdman, William | Berniard Law LLC | 8:20-cv-33796-MCR-GRJ | |
| 39269 | 9894 | Stout, Patrick | Berniard Law LLC | | 8:20-cv-33797-MCR-GRJ |
| 39270 | 9895 | Fosler, Michael | Berniard Law LLC | | 8:20-cv-33798-MCR-GRJ |
| 39271 | 9896 | Frantz, Larry | Berniard Law LLC | | 8:20-cv-33799-MCR-GRJ |
| 39272 | 9897 | Leach, Ralph | Berniard Law LLC | 8:20-cv-33800-MCR-GRJ | |
| 39273 | 9898 | Braden, Chester | Berniard Law LLC | 8:20-cv-33801-MCR-GRJ | |
| 39274 | 9899 | Smith, Kenneth Patrick | Berniard Law LLC | | 8:20-cv-33802-MCR-GRJ |
| 39275 | 9900 | Mills, Joshua | Berniard Law LLC | 8:20-cv-33803-MCR-GRJ | |
| 39276 | 9901 | Nemirovsky, Vadim | Berniard Law LLC | 8:20-cv-33804-MCR-GRJ | |
| 39277 | 9903 | ANDERSON, JAMAAL | Berniard Law LLC | | 8:20-cv-33806-MCR-GRJ |
| 39278 | 9904 | Escobar, John | Berniard Law LLC | | 8:20-cv-33807-MCR-GRJ |
| 39279 | 9905 | Bowers, Randall S | Berniard Law LLC | | 8:20-cv-33808-MCR-GRJ |
| 39280 | 9906 | Auspland, Keith | Berniard Law LLC | | 8:20-cv-33809-MCR-GRJ |
| 39281 | 9907 | Barber, Glenn | Berniard Law LLC | | 8:20-cv-33810-MCR-GRJ |
| 39282 | 49950 | Middlebrooks, Dexter | Berniard Law LLC | 8:20-cv-33562-MCR-GRJ | |
| 39283 | 49952 | Mendiola, Lancaster | Berniard Law LLC | 8:20-cv-33570-MCR-GRJ | |
| 39284 | 49953 | owens, Steven | Berniard Law LLC | | 8:20-cv-33573-MCR-GRJ |
| 39285 | 49955 | Olson, Wayne | Berniard Law LLC | | 8:20-cv-33581-MCR-GRJ |
| 39286 | 49956 | Haber, Matthew | Berniard Law LLC | | 8:20-cv-33585-MCR-GRJ |
| 39287 | 49957 | Trevino, Rojerio | Berniard Law LLC | | 8:20-cv-33589-MCR-GRJ |
| 39288 | 49958 | West, Tate | Berniard Law LLC | | 8:20-cv-33593-MCR-GRJ |
| 39289 | 49959 | Taitano, Donald | Berniard Law LLC | 8:20-cv-33597-MCR-GRJ | |
| 39290 | 49963 | O'Neill, Jack | Berniard Law LLC | | 8:20-cv-33609-MCR-GRJ |
| 39291 | 49966 | Brice, James | Berniard Law LLC | | 8:20-cv-33620-MCR-GRJ |
| 39292 | 49967 | Park, Colby | Berniard Law LLC | | 8:20-cv-33267-MCR-GRJ |
| 39293 | 49969 | Toptchenko, Vitali | Berniard Law LLC | | 8:20-cv-33276-MCR-GRJ |
| 39294 | 49970 | SANDERS, Clay | Berniard Law LLC | | 8:20-cv-33280-MCR-GRJ |
| 39295 | 49973 | Untz, Joseph | Berniard Law LLC | 8:20-cv-33293-MCR-GRJ | |
| 39296 | 49974 | Hays, Greg | Berniard Law LLC | | 3:19-cv-00646-MCR-GRJ |
| 39297 | 49975 | O'Hara, Rafe | Berniard Law LLC | | 8:20-cv-33298-MCR-GRJ |
| 39298 | 49976 | Barton, Shane | Berniard Law LLC | 8:20-cv-33302-MCR-GRJ | |
| 39299 | 49977 | Phillips, Kevin Gene | Berniard Law LLC | 8:20-cv-33306-MCR-GRJ | |
| 39300 | 49978 | Tworek, Stephen | Berniard Law LLC | 8:20-cv-33311-MCR-GRJ | |
| 39301 | 176322 | HAWKINS, MICHAEL L | Berniard Law LLC | 8:20-cv-54107-MCR-GRJ | |
| 39302 | 176323 | HARPER, DEWEY A | Berniard Law LLC | | 8:20-cv-54109-MCR-GRJ |
| 39303 | 219640 | OUELLETTE, DARIN ROBERT | Berniard Law LLC | | 7:21-cv-02837-MCR-GRJ |
| 39304 | 66752 | Stewart, Jarmarco Dwayne | Bernstein Liebhard LLP | 8:20-cv-12637-MCR-GRJ | |
| 39305 | 66754 | Edwards, Vincent M. Maurice | Bernstein Liebhard LLP | | 8:20-cv-12642-MCR-GRJ |
| 39306 | 66755 | Baye, Aaron Michael | Bernstein Liebhard LLP | | 8:20-cv-12646-MCR-GRJ |
| 39307 | 66758 | Hemphill, Richard L. | Bernstein Liebhard LLP | | 8:20-cv-12659-MCR-GRJ |
| 39308 | 66759 | Waldorf, Matthew B. | Bernstein Liebhard LLP | 8:20-cv-12662-MCR-GRJ | |
| 39309 | 66760 | Pugh, Alvin James | Bernstein Liebhard LLP | 8:20-cv-12666-MCR-GRJ | |
| 39310 | 66765 | Clifford, Alexander John | Bernstein Liebhard LLP | 8:20-cv-12684-MCR-GRJ | |
| 39311 | 66766 | Stewart, Nicholas Christian | Bernstein Liebhard LLP | 8:20-cv-12687-MCR-GRJ | |
| 39312 | 66767 | Kelly Sweat, James | Bernstein Liebhard LLP | | 8:20-cv-12690-MCR-GRJ |
| 39313 | 66773 | Roberts, Michael Royce | Bernstein Liebhard LLP | | 8:20-cv-12706-MCR-GRJ |
| 39314 | 66776 | Anders, Jerry Neal | Bernstein Liebhard LLP | | 8:20-cv-12716-MCR-GRJ |
| 39315 | 66777 | Brown, Richard Michael | Bernstein Liebhard LLP | 8:20-cv-12719-MCR-GRJ | |
| 39316 | 66779 | Randall, Jason R. | Bernstein Liebhard LLP | 8:20-cv-12722-MCR-GRJ | |
| 39317 | 66781 | West, Mason Keith | Bernstein Liebhard LLP | 8:20-cv-12728-MCR-GRJ | |
| 39318 | 66782 | Williams, Terence Durrell | Bernstein Liebhard LLP | 8:20-cv-12732-MCR-GRJ | |
| 39319 | 66783 | Pena, James | Bernstein Liebhard LLP | 8:20-cv-12735-MCR-GRJ | |
| 39320 | 66785 | Baughn, Jeremy Franklin | Bernstein Liebhard LLP | 8:20-cv-12738-MCR-GRJ | |
| 39321 | 66786 | Belisle, Marvin S. | Bernstein Liebhard LLP | 8:20-cv-12741-MCR-GRJ | |
| 39322 | 66787 | Fuentes Santos, Angel Manuel | Bernstein Liebhard LLP | 8:20-cv-12744-MCR-GRJ | |
| 39323 | 66788 | Moore, Michael Lea | Bernstein Liebhard LLP | | 8:20-cv-12747-MCR-GRJ |
| 39324 | 66790 | Golden, Herbert E. | Bernstein Liebhard LLP | | 8:20-cv-12754-MCR-GRJ |
| 39325 | 66793 | McCrumb, Patrick Michael | Bernstein Liebhard LLP | 8:20-cv-12763-MCR-GRJ | |
| 39326 | 66799 | Wing, Donald Lee | Bernstein Liebhard LLP | 8:20-cv-12778-MCR-GRJ | |
| 39327 | 66800 | Pace, Jeremiah | Bernstein Liebhard LLP | 8:20-cv-12781-MCR-GRJ | |
| 39328 | 66801 | Castaneda, James Ismael | Bernstein Liebhard LLP | 7:20-cv-91765-MCR-GRJ | |
| 39329 | 66804 | Porter, Jeremy Brian | Bernstein Liebhard LLP | 8:20-cv-12788-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39330 | 66805 | Von Eitzen, Duane Charles | Bernstein Liebhard LLP | | 8:20-cv-12791-MCR-GRJ |
| 39331 | 66807 | Scott, Ivan Jonathan | Bernstein Liebhard LLP | 8:20-cv-12794-MCR-GRJ | |
| 39332 | 66808 | Rowe, Todd Erinn | Bernstein Liebhard LLP | 8:20-cv-12797-MCR-GRJ | |
| 39333 | 66811 | McMullen, David Carlyle | Bernstein Liebhard LLP | | 8:20-cv-12808-MCR-GRJ |
| 39334 | 66813 | Williams, Michael Joseph | Bernstein Liebhard LLP | 8:20-cv-12814-MCR-GRJ | |
| 39335 | 66814 | Gozalkowski, Matthew Scot | Bernstein Liebhard LLP | 8:20-cv-12817-MCR-GRJ | |
| 39336 | 66815 | Larson, Aaron Robert | Bernstein Liebhard LLP | 8:20-cv-12820-MCR-GRJ | |
| 39337 | 66816 | Castillo, Erick Uballas | Bernstein Liebhard LLP | 8:20-cv-12824-MCR-GRJ | |
| 39338 | 66817 | Ball, Roger Alan | Bernstein Liebhard LLP | 8:20-cv-12827-MCR-GRJ | |
| 39339 | 66820 | Wesley, Aaron Cinque | Bernstein Liebhard LLP | 8:20-cv-12833-MCR-GRJ | |
| 39340 | 66821 | Tena, Jose E. | Bernstein Liebhard LLP | | 8:20-cv-12836-MCR-GRJ |
| 39341 | 66823 | Wilcox, Milton Louis | Bernstein Liebhard LLP | | 8:20-cv-12843-MCR-GRJ |
| 39342 | 66825 | Locklear, Cody Benson | Bernstein Liebhard LLP | | 8:20-cv-12849-MCR-GRJ |
| 39343 | 66826 | Fetrow, Nicholas Allen | Bernstein Liebhard LLP | 8:20-cv-12853-MCR-GRJ | |
| 39344 | 66827 | Doerflein, Robert Leslie | Bernstein Liebhard LLP | 8:20-cv-12856-MCR-GRJ | |
| 39345 | 66828 | Deptola, Aaron Michael | Bernstein Liebhard LLP | 8:20-cv-12859-MCR-GRJ | |
| 39346 | 66829 | Tucker, Justin Michael | Bernstein Liebhard LLP | 8:20-cv-12863-MCR-GRJ | |
| 39347 | 66830 | Johnson, Logan M | Bernstein Liebhard LLP | 8:20-cv-12866-MCR-GRJ | |
| 39348 | 66835 | Gastelu, Josue | Bernstein Liebhard LLP | 8:20-cv-12877-MCR-GRJ | |
| 39349 | 66837 | Santelli, Shane | Bernstein Liebhard LLP | 8:20-cv-12884-MCR-GRJ | |
| 39350 | 66839 | Wormald, Christopher | Bernstein Liebhard LLP | 8:20-cv-12890-MCR-GRJ | |
| 39351 | 66840 | Rogers, Donte C | Bernstein Liebhard LLP | 8:20-cv-12893-MCR-GRJ | |
| 39352 | 66841 | Russo, Jonathan Andrew | Bernstein Liebhard LLP | 8:20-cv-12896-MCR-GRJ | |
| 39353 | 66842 | Chaffee, Eric Daniel | Bernstein Liebhard LLP | 8:20-cv-12899-MCR-GRJ | |
| 39354 | 66845 | Matelwich, Andrew Robert | Bernstein Liebhard LLP | 8:20-cv-12909-MCR-GRJ | |
| 39355 | 66847 | Sansone, Alexander John | Bernstein Liebhard LLP | | 8:20-cv-12912-MCR-GRJ |
| 39356 | 66848 | Adame, Domingo | Bernstein Liebhard LLP | 8:20-cv-12915-MCR-GRJ | |
| 39357 | 66849 | Bussey, Reuben D. | Bernstein Liebhard LLP | | 8:20-cv-12918-MCR-GRJ |
| 39358 | 66850 | WEAVER, JONATHON | Bernstein Liebhard LLP | | 8:20-cv-12921-MCR-GRJ |
| 39359 | 66854 | Swank, Casey | Bernstein Liebhard LLP | 8:20-cv-12931-MCR-GRJ | |
| 39360 | 66855 | Mosdale, Andrew B. | Bernstein Liebhard LLP | 8:20-cv-12322-MCR-GRJ | |
| 39361 | 66857 | Williams, Jacari | Bernstein Liebhard LLP | 8:20-cv-12333-MCR-GRJ | |
| 39362 | 66858 | Yoo, Jeff | Bernstein Liebhard LLP | 8:20-cv-12338-MCR-GRJ | |
| 39363 | 66860 | Harris, Joshua Adam | Bernstein Liebhard LLP | 8:20-cv-12343-MCR-GRJ | |
| 39364 | 66861 | Torres Acevedo, Matthew | Bernstein Liebhard LLP | 8:20-cv-12346-MCR-GRJ | |
| 39365 | 66863 | Rolf Bruhjell, Henry | Bernstein Liebhard LLP | 8:20-cv-12359-MCR-GRJ | |
| 39366 | 66866 | Rockey, Nicholas | Bernstein Liebhard LLP | 8:20-cv-12374-MCR-GRJ | |
| 39367 | 66867 | Bounds, Stephen A. | Bernstein Liebhard LLP | 8:20-cv-12379-MCR-GRJ | |
| 39368 | 66868 | Holmes, Melvin | Bernstein Liebhard LLP | | 8:20-cv-12383-MCR-GRJ |
| 39369 | 66870 | Adams, Riakos | Bernstein Liebhard LLP | 8:20-cv-12394-MCR-GRJ | |
| 39370 | 66871 | Romero, Marlon | Bernstein Liebhard LLP | | 8:20-cv-12399-MCR-GRJ |
| 39371 | 66872 | Dugan, Philip D | Bernstein Liebhard LLP | 8:20-cv-12404-MCR-GRJ | |
| 39372 | 66875 | Eargle, Whitney Vaughn | Bernstein Liebhard LLP | | 7:20-cv-00015-MCR-GRJ |
| 39373 | 66877 | Jackson, Jevon | Bernstein Liebhard LLP | 8:20-cv-12417-MCR-GRJ | |
| 39374 | 66878 | Gazzotti, Gennaro U. | Bernstein Liebhard LLP | 8:20-cv-12423-MCR-GRJ | |
| 39375 | 66881 | Adams, Richard | Bernstein Liebhard LLP | 8:20-cv-12439-MCR-GRJ | |
| 39376 | 66883 | Bond, Andrew James | Bernstein Liebhard LLP | 8:20-cv-12444-MCR-GRJ | |
| 39377 | 66885 | Scott, James Michael | Bernstein Liebhard LLP | 8:20-cv-12452-MCR-GRJ | |
| 39378 | 66888 | Lemley, Bobby Lee | Bernstein Liebhard LLP | 8:20-cv-12464-MCR-GRJ | |
| 39379 | 66889 | Maschi, Michael A. | Bernstein Liebhard LLP | 8:20-cv-12469-MCR-GRJ | |
| 39380 | 66891 | White, Richard L. | Bernstein Liebhard LLP | 8:20-cv-12473-MCR-GRJ | |
| 39381 | 66893 | Felder, Jared Andrew | Bernstein Liebhard LLP | 8:20-cv-12484-MCR-GRJ | |
| 39382 | 66894 | Jean, Aaron David | Bernstein Liebhard LLP | | 8:20-cv-12488-MCR-GRJ |
| 39383 | 66896 | Burch, Joshua Ryan | Bernstein Liebhard LLP | 8:20-cv-12499-MCR-GRJ | |
| 39384 | 66897 | Ellenhorn, Adam C | Bernstein Liebhard LLP | 8:20-cv-12504-MCR-GRJ | |
| 39385 | 66899 | Dupree, Jeffrey D. | Bernstein Liebhard LLP | 8:20-cv-12514-MCR-GRJ | |
| 39386 | 66900 | McDonald, Edward D | Bernstein Liebhard LLP | 8:20-cv-12519-MCR-GRJ | |
| 39387 | 66904 | Turner, Charles B | Bernstein Liebhard LLP | 8:20-cv-12536-MCR-GRJ | |
| 39388 | 66905 | Winding, Donald Antonio | Bernstein Liebhard LLP | | 8:20-cv-12541-MCR-GRJ |
| 39389 | 66906 | Carabajal, Daniel S | Bernstein Liebhard LLP | 8:20-cv-12546-MCR-GRJ | |
| 39390 | 66907 | Powell, Stephen G | Bernstein Liebhard LLP | 8:20-cv-12549-MCR-GRJ | |
| 39391 | 66909 | Pike, John Russell | Bernstein Liebhard LLP | 8:20-cv-12561-MCR-GRJ | |
| 39392 | 66911 | Richardson, James B | Bernstein Liebhard LLP | 8:20-cv-12565-MCR-GRJ | |
| 39393 | 66914 | Lauver, Christopher Wayne | Bernstein Liebhard LLP | 8:20-cv-12569-MCR-GRJ | |
| 39394 | 66915 | Smith, Todd E | Bernstein Liebhard LLP | 8:20-cv-12574-MCR-GRJ | |
| 39395 | 66916 | Seagraves, Kernie E | Bernstein Liebhard LLP | 8:20-cv-12576-MCR-GRJ | |
| 39396 | 66917 | Barber, Christopher R. | Bernstein Liebhard LLP | | 8:20-cv-12581-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39397 | 66918 | Quinlan, William J | Bernstein Liebhard LLP | | 8:20-cv-12586-MCR-GRJ |
| 39398 | 66923 | Weber, Daniel C | Bernstein Liebhard LLP | 8:20-cv-12594-MCR-GRJ | |
| 39399 | 66924 | Auschwitz, Clinton John | Bernstein Liebhard LLP | 8:20-cv-12599-MCR-GRJ | |
| 39400 | 66925 | Wilson, Joshua A | Bernstein Liebhard LLP | 8:20-cv-12603-MCR-GRJ | |
| 39401 | 66927 | McNeal, Joshua J | Bernstein Liebhard LLP | 8:20-cv-12606-MCR-GRJ | |
| 39402 | 66931 | Labrecque, Samuel Joseph | Bernstein Liebhard LLP | 8:20-cv-12620-MCR-GRJ | |
| 39403 | 66932 | Smith, Paul Alexander | Bernstein Liebhard LLP | | 8:20-cv-12624-MCR-GRJ |
| 39404 | 66933 | Davies, Stephen M. | Bernstein Liebhard LLP | | 8:20-cv-12629-MCR-GRJ |
| 39405 | 66934 | Roberts, Gary D. | Bernstein Liebhard LLP | 8:20-cv-12632-MCR-GRJ | |
| 39406 | 66935 | Wainwright, Brandon J | Bernstein Liebhard LLP | 8:20-cv-12635-MCR-GRJ | |
| 39407 | 66936 | Summerville, Michael James | Bernstein Liebhard LLP | 8:20-cv-12638-MCR-GRJ | |
| 39408 | 66937 | Pasley, Gary Wayne | Bernstein Liebhard LLP | 8:20-cv-12641-MCR-GRJ | |
| 39409 | 66943 | Pechler, Thomas G | Bernstein Liebhard LLP | | 8:20-cv-12654-MCR-GRJ |
| 39410 | 66944 | Mondragon, Johnnie | Bernstein Liebhard LLP | 8:20-cv-12657-MCR-GRJ | |
| 39411 | 66947 | Jolley, Joshua Lloyd | Bernstein Liebhard LLP | 8:20-cv-12660-MCR-GRJ | |
| 39412 | 66948 | Swecker, Earl Matthew | Bernstein Liebhard LLP | 8:20-cv-12664-MCR-GRJ | |
| 39413 | 66949 | Williams, Dan Allen James | Bernstein Liebhard LLP | 8:20-cv-12668-MCR-GRJ | |
| 39414 | 66951 | Hillard, Alex T | Bernstein Liebhard LLP | 8:20-cv-12674-MCR-GRJ | |
| 39415 | 66952 | Campbell, Christopher | Bernstein Liebhard LLP | 8:20-cv-12677-MCR-GRJ | |
| 39416 | 66956 | Riffe, Brian Joseph | Bernstein Liebhard LLP | 8:20-cv-12683-MCR-GRJ | |
| 39417 | 66957 | Tortorice, Jacob D | Bernstein Liebhard LLP | | 8:20-cv-12685-MCR-GRJ |
| 39418 | 66960 | Mierzwak, William | Bernstein Liebhard LLP | 8:20-cv-12693-MCR-GRJ | |
| 39419 | 66961 | Howard, Andre M | Bernstein Liebhard LLP | 8:20-cv-12696-MCR-GRJ | |
| 39420 | 66964 | Bilbrey, Corey | Bernstein Liebhard LLP | | 8:20-cv-12701-MCR-GRJ |
| 39421 | 66970 | Johnson, Shawn Elliott | Bernstein Liebhard LLP | | 8:20-cv-12715-MCR-GRJ |
| 39422 | 66971 | Durst, Cody | Bernstein Liebhard LLP | 8:20-cv-12717-MCR-GRJ | |
| 39423 | 66973 | Fisher, Michael | Bernstein Liebhard LLP | | 8:20-cv-12723-MCR-GRJ |
| 39424 | 66974 | Berry, Christopher Allen | Bernstein Liebhard LLP | | 8:20-cv-12726-MCR-GRJ |
| 39425 | 66976 | Wescott, Kershune | Bernstein Liebhard LLP | 8:20-cv-12731-MCR-GRJ | |
| 39426 | 66978 | Carreras, Ruben | Bernstein Liebhard LLP | 8:20-cv-12736-MCR-GRJ | |
| 39427 | 66981 | Childers, Steven Wayne | Bernstein Liebhard LLP | 8:20-cv-12745-MCR-GRJ | |
| 39428 | 66982 | Garrett, Tyler | Bernstein Liebhard LLP | 8:20-cv-12748-MCR-GRJ | |
| 39429 | 66983 | Lemus, Genaro | Bernstein Liebhard LLP | | 8:20-cv-12750-MCR-GRJ |
| 39430 | 66984 | Donovan, Eric L. | Bernstein Liebhard LLP | | 8:20-cv-12753-MCR-GRJ |
| 39431 | 66987 | Macy, Joshua | Bernstein Liebhard LLP | 8:20-cv-12761-MCR-GRJ | |
| 39432 | 66988 | Kim, Kwan A | Bernstein Liebhard LLP | 8:20-cv-12764-MCR-GRJ | |
| 39433 | 66990 | Chavez, Jose A. | Bernstein Liebhard LLP | | 8:20-cv-12768-MCR-GRJ |
| 39434 | 66991 | Rape, Robert | Bernstein Liebhard LLP | 8:20-cv-12771-MCR-GRJ | |
| 39435 | 66992 | Oliver, Anthony J | Bernstein Liebhard LLP | 8:20-cv-12774-MCR-GRJ | |
| 39436 | 66994 | VanGilder, Clifton E | Bernstein Liebhard LLP | 8:20-cv-12777-MCR-GRJ | |
| 39437 | 66995 | Madera, Jose Altagracia | Bernstein Liebhard LLP | | 8:20-cv-12780-MCR-GRJ |
| 39438 | 66997 | Rehbein, Brian | Bernstein Liebhard LLP | 8:20-cv-12784-MCR-GRJ | |
| 39439 | 66998 | Davis, Jeremy Lee | Bernstein Liebhard LLP | 8:20-cv-12787-MCR-GRJ | |
| 39440 | 67001 | Rogers, Michael J J. | Bernstein Liebhard LLP | 8:20-cv-12795-MCR-GRJ | |
| 39441 | 67004 | Hardin, Donovan B. | Bernstein Liebhard LLP | 8:20-cv-12805-MCR-GRJ | |
| 39442 | 67005 | Ross, Justin | Bernstein Liebhard LLP | | 8:20-cv-12807-MCR-GRJ |
| 39443 | 67006 | Lloyd Barlett, James L | Bernstein Liebhard LLP | 8:20-cv-12810-MCR-GRJ | |
| 39444 | 67007 | Bruce, Douglas Oscar O | Bernstein Liebhard LLP | 8:20-cv-12813-MCR-GRJ | |
| 39445 | 67009 | McDonough, Tim M | Bernstein Liebhard LLP | 8:20-cv-12819-MCR-GRJ | |
| 39446 | 67010 | Burdette, Jake | Bernstein Liebhard LLP | 8:20-cv-12821-MCR-GRJ | |
| 39447 | 67011 | Brooks, Travis L | Bernstein Liebhard LLP | 8:20-cv-12823-MCR-GRJ | |
| 39448 | 67013 | Townsend, Timothy D | Bernstein Liebhard LLP | 8:20-cv-12826-MCR-GRJ | |
| 39449 | 67015 | Reyes, Robert E | Bernstein Liebhard LLP | 8:20-cv-12829-MCR-GRJ | |
| 39450 | 67019 | Hathaway, Bryan | Bernstein Liebhard LLP | | 8:20-cv-12838-MCR-GRJ |
| 39451 | 67028 | Ortiz, Miguel Angel | Bernstein Liebhard LLP | | 8:20-cv-12848-MCR-GRJ |
| 39452 | 67029 | Wilson, Timothy | Bernstein Liebhard LLP | 8:20-cv-12851-MCR-GRJ | |
| 39453 | 67030 | Ferguson, Lydell B | Bernstein Liebhard LLP | 8:20-cv-12854-MCR-GRJ | |
| 39454 | 67032 | DelFranco, David A | Bernstein Liebhard LLP | 8:20-cv-12860-MCR-GRJ | |
| 39455 | 67034 | Thompson, Jerron DeAngelo | Bernstein Liebhard LLP | 8:20-cv-12862-MCR-GRJ | |
| 39456 | 67035 | GONZALEZ, JESUS | Bernstein Liebhard LLP | | 8:20-cv-12864-MCR-GRJ |
| 39457 | 67036 | Hernandez, Christopher P | Bernstein Liebhard LLP | 8:20-cv-12867-MCR-GRJ | |
| 39458 | 67038 | Henley, Kyle Eugene | Bernstein Liebhard LLP | 8:20-cv-12873-MCR-GRJ | |
| 39459 | 67039 | Hicks, Christopher Ryan | Bernstein Liebhard LLP | 8:20-cv-12876-MCR-GRJ | |
| 39460 | 67043 | Quave, William D | Bernstein Liebhard LLP | | 8:20-cv-12980-MCR-GRJ |
| 39461 | 67044 | Louck, Paul A | Bernstein Liebhard LLP | | 8:20-cv-12882-MCR-GRJ |
| 39462 | 67046 | N'gaojia, Kineh S | Bernstein Liebhard LLP | 8:20-cv-12883-MCR-GRJ | |
| 39463 | 67047 | Kolosik, Daniel Austin | Bernstein Liebhard LLP | | 8:20-cv-12886-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39464 | 67051 | Hundley, Daniel | Bernstein Liebhard LLP | 8:20-cv-12895-MCR-GRJ | |
| 39465 | 67052 | Torres, Vincent Allen | Bernstein Liebhard LLP | 8:20-cv-12898-MCR-GRJ | |
| 39466 | 67053 | Smith, Joseph T W | Bernstein Liebhard LLP | 8:20-cv-12900-MCR-GRJ | |
| 39467 | 67054 | Smith, Frank | Bernstein Liebhard LLP | | 8:20-cv-12903-MCR-GRJ |
| 39468 | 67057 | Reyes, Armando R | Bernstein Liebhard LLP | 8:20-cv-12908-MCR-GRJ | |
| 39469 | 67058 | Montalvo Roman, Ivan A | Bernstein Liebhard LLP | 8:20-cv-12911-MCR-GRJ | |
| 39470 | 67059 | Donnachie, Drew S | Bernstein Liebhard LLP | 8:20-cv-12913-MCR-GRJ | |
| 39471 | 67060 | Rector, Michael G. | Bernstein Liebhard LLP | | 8:20-cv-12916-MCR-GRJ |
| 39472 | 67065 | Mcgovern, Clinton R | Bernstein Liebhard LLP | | 8:20-cv-12927-MCR-GRJ |
| 39473 | 67066 | Wynn, Scott A. | Bernstein Liebhard LLP | 8:20-cv-12930-MCR-GRJ | |
| 39474 | 67067 | Horne, Maxton L. | Bernstein Liebhard LLP | 8:20-cv-12933-MCR-GRJ | |
| 39475 | 67069 | Bolton, Billy L | Bernstein Liebhard LLP | | 8:20-cv-12934-MCR-GRJ |
| 39476 | 67071 | Farmer, Gary R | Bernstein Liebhard LLP | 8:20-cv-12936-MCR-GRJ | |
| 39477 | 67072 | Barela, Nathan | Bernstein Liebhard LLP | 8:20-cv-12938-MCR-GRJ | |
| 39478 | 67074 | Fischer, Donald | Bernstein Liebhard LLP | 8:20-cv-12942-MCR-GRJ | |
| 39479 | 67075 | Andrews, Jerrod B. | Bernstein Liebhard LLP | | 8:20-cv-12944-MCR-GRJ |
| 39480 | 67077 | Nichols, Daniel Gregory G | Bernstein Liebhard LLP | | 8:20-cv-12946-MCR-GRJ |
| 39481 | 67078 | Chan, Michael | Bernstein Liebhard LLP | 8:20-cv-12947-MCR-GRJ | |
| 39482 | 67079 | Wissman, Michael T. | Bernstein Liebhard LLP | 8:20-cv-12949-MCR-GRJ | |
| 39483 | 67086 | Gutierrez, Jacquelyne | Bernstein Liebhard LLP | 8:20-cv-12956-MCR-GRJ | |
| 39484 | 67087 | Reyes-Kindall, Mayadees | Bernstein Liebhard LLP | 8:20-cv-12958-MCR-GRJ | |
| 39485 | 67092 | Smith, Steed A | Bernstein Liebhard LLP | 8:20-cv-12962-MCR-GRJ | |
| 39486 | 67095 | Boyd, Willie J. | Bernstein Liebhard LLP | | 8:20-cv-12965-MCR-GRJ |
| 39487 | 67100 | Burdiez, Danny | Bernstein Liebhard LLP | | 8:20-cv-12971-MCR-GRJ |
| 39488 | 67102 | Wakefield, Josh M | Bernstein Liebhard LLP | | 8:20-cv-12974-MCR-GRJ |
| 39489 | 67105 | Nodier, Chris C | Bernstein Liebhard LLP | 8:20-cv-13067-MCR-GRJ | |
| 39490 | 67109 | Pfau, Earl James | Bernstein Liebhard LLP | | 8:20-cv-13076-MCR-GRJ |
| 39491 | 67111 | Zapien, Jaime Fernando | Bernstein Liebhard LLP | 8:20-cv-13082-MCR-GRJ | |
| 39492 | 67112 | De la cruz, Ray A | Bernstein Liebhard LLP | | 8:20-cv-13083-MCR-GRJ |
| 39493 | 67114 | Camacho, Jonathan A | Bernstein Liebhard LLP | 8:20-cv-13089-MCR-GRJ | |
| 39494 | 67115 | Robertson, Wayne H. | Bernstein Liebhard LLP | | 8:20-cv-13092-MCR-GRJ |
| 39495 | 67117 | Chauvin, Charles P. | Bernstein Liebhard LLP | 8:20-cv-13098-MCR-GRJ | |
| 39496 | 67118 | Thiel, George L | Bernstein Liebhard LLP | | 8:20-cv-13100-MCR-GRJ |
| 39497 | 67123 | Crabtree, Everett K. | Bernstein Liebhard LLP | 8:20-cv-13112-MCR-GRJ | |
| 39498 | 67124 | Cervantes, Emilio | Bernstein Liebhard LLP | | 8:20-cv-13115-MCR-GRJ |
| 39499 | 67126 | Bartel, David M | Bernstein Liebhard LLP | 8:20-cv-13120-MCR-GRJ | |
| 39500 | 67128 | Osborn, John | Bernstein Liebhard LLP | | 8:20-cv-13123-MCR-GRJ |
| 39501 | 67130 | Bengston, Nicholas S | Bernstein Liebhard LLP | | 8:20-cv-13129-MCR-GRJ |
| 39502 | 67132 | Bailey, Shawn | Bernstein Liebhard LLP | 8:20-cv-13134-MCR-GRJ | |
| 39503 | 67133 | Saint, Clarence Russell | Bernstein Liebhard LLP | | 8:20-cv-13137-MCR-GRJ |
| 39504 | 67134 | Webb, Timothy J | Bernstein Liebhard LLP | 8:20-cv-13139-MCR-GRJ | |
| 39505 | 67135 | Johnson, Stephen L | Bernstein Liebhard LLP | 8:20-cv-13141-MCR-GRJ | |
| 39506 | 67136 | Healy, Thomas J. | Bernstein Liebhard LLP | 8:20-cv-13143-MCR-GRJ | |
| 39507 | 67137 | Hernandez, Alberto | Bernstein Liebhard LLP | 8:20-cv-13145-MCR-GRJ | |
| 39508 | 67138 | Ziegelmann, Vernis Emil Willam | Bernstein Liebhard LLP | 8:20-cv-13146-MCR-GRJ | |
| 39509 | 67140 | Heintze, Walker | Bernstein Liebhard LLP | 8:20-cv-13150-MCR-GRJ | |
| 39510 | 67142 | Garcia, Daniel | Bernstein Liebhard LLP | 8:20-cv-13154-MCR-GRJ | |
| 39511 | 67144 | Jenkins, Nashon Z. | Bernstein Liebhard LLP | 8:20-cv-13156-MCR-GRJ | |
| 39512 | 67146 | Fielder, David | Bernstein Liebhard LLP | 8:20-cv-13158-MCR-GRJ | |
| 39513 | 67147 | Padron, Jesse A | Bernstein Liebhard LLP | 8:20-cv-13160-MCR-GRJ | |
| 39514 | 67148 | HOLMES, PERRY | Bernstein Liebhard LLP | 8:20-cv-13162-MCR-GRJ | |
| 39515 | 67149 | Bryan, Dallas E | Bernstein Liebhard LLP | 8:20-cv-13164-MCR-GRJ | |
| 39516 | 67151 | Tuck, Jonathon | Bernstein Liebhard LLP | | 8:20-cv-13168-MCR-GRJ |
| 39517 | 67152 | Hagen, Timothy J | Bernstein Liebhard LLP | 8:20-cv-13170-MCR-GRJ | |
| 39518 | 67154 | Emerich, Barry L. | Bernstein Liebhard LLP | 8:20-cv-13174-MCR-GRJ | |
| 39519 | 67155 | Zuniga, Aldo G | Bernstein Liebhard LLP | | 8:20-cv-13176-MCR-GRJ |
| 39520 | 67156 | White, Brian A | Bernstein Liebhard LLP | 8:20-cv-13178-MCR-GRJ | |
| 39521 | 67161 | Tilka, Ryan | Bernstein Liebhard LLP | 8:20-cv-13188-MCR-GRJ | |
| 39522 | 67162 | Smallwood, Christopher L | Bernstein Liebhard LLP | 8:20-cv-13190-MCR-GRJ | |
| 39523 | 67165 | Worley, Richard S | Bernstein Liebhard LLP | 8:20-cv-13196-MCR-GRJ | |
| 39524 | 67166 | Bridges, Marcus Mequeal | Bernstein Liebhard LLP | 8:20-cv-13198-MCR-GRJ | |
| 39525 | 67167 | Kierein, Timothy J | Bernstein Liebhard LLP | 8:20-cv-13200-MCR-GRJ | |
| 39526 | 67168 | Townsend, Marcus L | Bernstein Liebhard LLP | | 8:20-cv-13201-MCR-GRJ |
| 39527 | 67170 | Ayala, Jose | Bernstein Liebhard LLP | 8:20-cv-13205-MCR-GRJ | |
| 39528 | 67172 | Wimer, Richard Virgil | Bernstein Liebhard LLP | 8:20-cv-13207-MCR-GRJ | |
| 39529 | 67173 | Rodriguez, Luis Alejandro | Bernstein Liebhard LLP | 8:20-cv-13209-MCR-GRJ | |
| 39530 | 67175 | Gosnell, Daniel S. | Bernstein Liebhard LLP | | 8:20-cv-13213-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39531 | 67176 | Miramontes, Ivan O | Bernstein Liebhard LLP | 8:20-cv-13215-MCR-GRJ | |
| 39532 | 67177 | Rennaker, David S | Bernstein Liebhard LLP | 8:20-cv-13217-MCR-GRJ | |
| 39533 | 67179 | Duarte, Jerry D | Bernstein Liebhard LLP | 8:20-cv-13220-MCR-GRJ | |
| 39534 | 67180 | Toler, Barry | Bernstein Liebhard LLP | 8:20-cv-13223-MCR-GRJ | |
| 39535 | 67181 | Lamneck, Kyle D | Bernstein Liebhard LLP | | 8:20-cv-13226-MCR-GRJ |
| 39536 | 67182 | Vela, Oscar | Bernstein Liebhard LLP | 8:20-cv-13229-MCR-GRJ | |
| 39537 | 67183 | Jones, Jacob Douglas | Bernstein Liebhard LLP | | 8:20-cv-13232-MCR-GRJ |
| 39538 | 67184 | Legg, Shawn | Bernstein Liebhard LLP | | 8:20-cv-13234-MCR-GRJ |
| 39539 | 67192 | Clark, James B Brian | Bernstein Liebhard LLP | 8:20-cv-13257-MCR-GRJ | |
| 39540 | 67195 | Leighton, Zachary Ryan | Bernstein Liebhard LLP | | 8:20-cv-13267-MCR-GRJ |
| 39541 | 67203 | Lefebvre, William R | Bernstein Liebhard LLP | 8:20-cv-13296-MCR-GRJ | |
| 39542 | 67206 | Montgomery, Brandon M. | Bernstein Liebhard LLP | | 8:20-cv-13308-MCR-GRJ |
| 39543 | 67208 | Kelly, Scott | Bernstein Liebhard LLP | 8:20-cv-13311-MCR-GRJ | |
| 39544 | 67209 | Marks, Walter | Bernstein Liebhard LLP | | 8:20-cv-13315-MCR-GRJ |
| 39545 | 67211 | Cole, Christopher C | Bernstein Liebhard LLP | | 8:20-cv-13323-MCR-GRJ |
| 39546 | 67212 | Knickerbocker, Thomas J. | Bernstein Liebhard LLP | | 8:20-cv-13327-MCR-GRJ |
| 39547 | 67214 | Peterson, Mark A | Bernstein Liebhard LLP | 8:20-cv-13334-MCR-GRJ | |
| 39548 | 67217 | Fairchild, Russell H. | Bernstein Liebhard LLP | | 8:20-cv-13338-MCR-GRJ |
| 39549 | 67218 | Proctor, Michael | Bernstein Liebhard LLP | 8:20-cv-13342-MCR-GRJ | |
| 39550 | 67219 | Odom, Victor D. | Bernstein Liebhard LLP | 8:20-cv-13346-MCR-GRJ | |
| 39551 | 67220 | Williams, Ronnie D | Bernstein Liebhard LLP | | 8:20-cv-13350-MCR-GRJ |
| 39552 | 67221 | CUSTODIO SILVA, DANE MANUEL | Bernstein Liebhard LLP | 8:20-cv-13354-MCR-GRJ | |
| 39553 | 67222 | Franco, Mariel A | Bernstein Liebhard LLP | | 8:20-cv-13358-MCR-GRJ |
| 39554 | 67224 | Prescott, Emmett L | Bernstein Liebhard LLP | 8:20-cv-13364-MCR-GRJ | |
| 39555 | 67225 | Hickman, Shane F | Bernstein Liebhard LLP | | 8:20-cv-13368-MCR-GRJ |
| 39556 | 67227 | Bercegeay, Linden Joseph | Bernstein Liebhard LLP | 8:20-cv-13375-MCR-GRJ | |
| 39557 | 67228 | Vann, Lewis | Bernstein Liebhard LLP | 8:20-cv-13379-MCR-GRJ | |
| 39558 | 67233 | Opina, Vanessa Monique | Bernstein Liebhard LLP | | 8:20-cv-13401-MCR-GRJ |
| 39559 | 67234 | Grubb, Noel | Bernstein Liebhard LLP | | 8:20-cv-13406-MCR-GRJ |
| 39560 | 67235 | Perry, Vernon | Bernstein Liebhard LLP | | 8:20-cv-13412-MCR-GRJ |
| 39561 | 67236 | Gilmore, Jason Wayne | Bernstein Liebhard LLP | 8:20-cv-13417-MCR-GRJ | |
| 39562 | 67237 | Suarez, Robert | Bernstein Liebhard LLP | 8:20-cv-13422-MCR-GRJ | |
| 39563 | 67238 | Guaderrama, Christian A | Bernstein Liebhard LLP | | 8:20-cv-13427-MCR-GRJ |
| 39564 | 67241 | Boyd, James D | Bernstein Liebhard LLP | 8:20-cv-13437-MCR-GRJ | |
| 39565 | 67242 | Smith, Clayton Kenyon K | Bernstein Liebhard LLP | | 8:20-cv-13442-MCR-GRJ |
| 39566 | 67243 | Dilger, Gregory P | Bernstein Liebhard LLP | | 8:20-cv-13447-MCR-GRJ |
| 39567 | 67244 | Williams, Nikeshia N | Bernstein Liebhard LLP | | 8:20-cv-13452-MCR-GRJ |
| 39568 | 67245 | Totton, Roderick D | Bernstein Liebhard LLP | 8:20-cv-13457-MCR-GRJ | |
| 39569 | 67246 | Johnson, Charles A | Bernstein Liebhard LLP | | 7:20-cv-16141-MCR-GRJ |
| 39570 | 67247 | Cotter, Thomas | Bernstein Liebhard LLP | | 8:20-cv-13461-MCR-GRJ |
| 39571 | 67249 | Cemel, David A | Bernstein Liebhard LLP | 8:20-cv-13472-MCR-GRJ | |
| 39572 | 67250 | Fregoso, Carlos B. | Bernstein Liebhard LLP | 8:20-cv-13477-MCR-GRJ | |
| 39573 | 67252 | Wesolowski, William Vincent | Bernstein Liebhard LLP | | 8:20-cv-13487-MCR-GRJ |
| 39574 | 67253 | States, Ryan A. | Bernstein Liebhard LLP | 8:20-cv-13492-MCR-GRJ | |
| 39575 | 67254 | Perales, Abel | Bernstein Liebhard LLP | 8:20-cv-13495-MCR-GRJ | |
| 39576 | 67255 | Smith, Brian C. | Bernstein Liebhard LLP | | 8:20-cv-13501-MCR-GRJ |
| 39577 | 67258 | Briggs, Richard E | Bernstein Liebhard LLP | 8:20-cv-13506-MCR-GRJ | |
| 39578 | 67259 | Sappington, Graham L | Bernstein Liebhard LLP | | 8:20-cv-13511-MCR-GRJ |
| 39579 | 67260 | Hogekins, Robert C | Bernstein Liebhard LLP | 8:20-cv-13516-MCR-GRJ | |
| 39580 | 67263 | Davis, James C | Bernstein Liebhard LLP | 8:20-cv-13526-MCR-GRJ | |
| 39581 | 67264 | Heaton, Richard C. | Bernstein Liebhard LLP | 8:20-cv-13530-MCR-GRJ | |
| 39582 | 67267 | Dalluge, Christopher W | Bernstein Liebhard LLP | 8:20-cv-13540-MCR-GRJ | |
| 39583 | 67277 | Mugrage, Levi B. | Bernstein Liebhard LLP | | 8:20-cv-13580-MCR-GRJ |
| 39584 | 67279 | Jackson, Kiana S | Bernstein Liebhard LLP | 8:20-cv-13590-MCR-GRJ | |
| 39585 | 67280 | Thomas, Justin S. | Bernstein Liebhard LLP | 8:20-cv-13594-MCR-GRJ | |
| 39586 | 67282 | Brown, Michael Lloyd | Bernstein Liebhard LLP | 8:20-cv-13599-MCR-GRJ | |
| 39587 | 67283 | Sharp, Richard L | Bernstein Liebhard LLP | | 8:20-cv-13604-MCR-GRJ |
| 39588 | 67284 | Serna, Adan | Bernstein Liebhard LLP | | 8:20-cv-13610-MCR-GRJ |
| 39589 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ | |
| 39590 | 67289 | Wille, Cody S. | Bernstein Liebhard LLP | 8:20-cv-13630-MCR-GRJ | |
| 39591 | 67290 | Haug, Thomas | Bernstein Liebhard LLP | | 8:20-cv-13635-MCR-GRJ |
| 39592 | 67291 | Millan, Wellison Ismael | Bernstein Liebhard LLP | 8:20-cv-13638-MCR-GRJ | |
| 39593 | 67292 | Hammell, Gregory L | Bernstein Liebhard LLP | | 8:20-cv-13643-MCR-GRJ |
| 39594 | 67297 | Alaimaleata, Keresema | Bernstein Liebhard LLP | | 8:20-cv-13659-MCR-GRJ |
| 39595 | 67298 | Hastings, Michael Kevin | Bernstein Liebhard LLP | 8:20-cv-13662-MCR-GRJ | |
| 39596 | 67299 | Long, James E. | Bernstein Liebhard LLP | 8:20-cv-13666-MCR-GRJ | |
| 39597 | 67300 | Suarez, Ivan | Bernstein Liebhard LLP | 8:20-cv-13670-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39598 | 67301 | Connolly, Joseph F. | Bernstein Liebhard LLP | 8:20-cv-13674-MCR-GRJ | |
| 39599 | 67302 | Lindsey, Keithon A | Bernstein Liebhard LLP | 8:20-cv-13679-MCR-GRJ | |
| 39600 | 67305 | Green, Robert B | Bernstein Liebhard LLP | | 8:20-cv-13687-MCR-GRJ |
| 39601 | 67306 | Ehrke, Steven A | Bernstein Liebhard LLP | | 8:20-cv-13691-MCR-GRJ |
| 39602 | 67308 | Vargas, Sigfredo Reyes | Bernstein Liebhard LLP | 8:20-cv-13699-MCR-GRJ | |
| 39603 | 67310 | Sanchez, Jose L | Bernstein Liebhard LLP | 8:20-cv-13703-MCR-GRJ | |
| 39604 | 67316 | REYNOLDS, CHRISTOPHER R | Bernstein Liebhard LLP | 8:20-cv-13727-MCR-GRJ | |
| 39605 | 67318 | McGhee, Michael | Bernstein Liebhard LLP | 8:20-cv-13735-MCR-GRJ | |
| 39606 | 67319 | Peterson, Benjamin David | Bernstein Liebhard LLP | 8:20-cv-13740-MCR-GRJ | |
| 39607 | 67320 | Tipton, Patrick Sean | Bernstein Liebhard LLP | | 8:20-cv-13744-MCR-GRJ |
| 39608 | 67323 | Tomblin, Joshua L. | Bernstein Liebhard LLP | 8:20-cv-13756-MCR-GRJ | |
| 39609 | 67324 | Moyer, Rodney Allen | Bernstein Liebhard LLP | 8:20-cv-13760-MCR-GRJ | |
| 39610 | 67327 | Scott Snodgrass, Jeffrey S | Bernstein Liebhard LLP | | 8:20-cv-13771-MCR-GRJ |
| 39611 | 67329 | Schroeber, Michael Duane | Bernstein Liebhard LLP | 8:20-cv-13774-MCR-GRJ | |
| 39612 | 67333 | Albarracin, Adrian A | Bernstein Liebhard LLP | 8:20-cv-13222-MCR-GRJ | |
| 39613 | 67338 | Noffsinger, Ryan T | Bernstein Liebhard LLP | | 8:20-cv-13235-MCR-GRJ |
| 39614 | 67339 | Kyser, Robert L. | Bernstein Liebhard LLP | 8:20-cv-13238-MCR-GRJ | |
| 39615 | 67342 | Hermann, Christopher J. | Bernstein Liebhard LLP | 8:20-cv-13244-MCR-GRJ | |
| 39616 | 67347 | Hill, Eric Wayne | Bernstein Liebhard LLP | 8:20-cv-13259-MCR-GRJ | |
| 39617 | 67349 | Eichelberger, Marion | Bernstein Liebhard LLP | | 8:20-cv-13266-MCR-GRJ |
| 39618 | 67350 | Campbell, Jeffrey L | Bernstein Liebhard LLP | 8:20-cv-13270-MCR-GRJ | |
| 39619 | 67351 | Alkanani, Kadhin D | Bernstein Liebhard LLP | | 8:20-cv-13274-MCR-GRJ |
| 39620 | 67353 | Andrade, Esquipula A | Bernstein Liebhard LLP | 8:20-cv-13283-MCR-GRJ | |
| 39621 | 67355 | Hartman, Joseph N | Bernstein Liebhard LLP | | 8:20-cv-13287-MCR-GRJ |
| 39622 | 67356 | Garcia, Augusto | Bernstein Liebhard LLP | 8:20-cv-13290-MCR-GRJ | |
| 39623 | 67361 | Baidenmann, Johannes | Bernstein Liebhard LLP | 8:20-cv-13309-MCR-GRJ | |
| 39624 | 67366 | Cofelice, John V. | Bernstein Liebhard LLP | 8:20-cv-13320-MCR-GRJ | |
| 39625 | 67371 | Humphreys, Mark | Bernstein Liebhard LLP | 8:20-cv-13336-MCR-GRJ | |
| 39626 | 67373 | O'CONNOR, PATRICK | Bernstein Liebhard LLP | 8:20-cv-13340-MCR-GRJ | |
| 39627 | 67374 | Williams, Maxwell I. | Bernstein Liebhard LLP | | 8:20-cv-13344-MCR-GRJ |
| 39628 | 67375 | Meyer, Nathaniel | Bernstein Liebhard LLP | | 8:20-cv-13348-MCR-GRJ |
| 39629 | 67377 | Johnson, Anthony Marcus | Bernstein Liebhard LLP | 8:20-cv-13351-MCR-GRJ | |
| 39630 | 67381 | Stephens, Christopher R. | Bernstein Liebhard LLP | | 8:20-cv-13355-MCR-GRJ |
| 39631 | 67382 | Mitchell, Allen Thomas | Bernstein Liebhard LLP | 8:20-cv-13359-MCR-GRJ | |
| 39632 | 67384 | Dickinson, Andrew D | Bernstein Liebhard LLP | 8:20-cv-13367-MCR-GRJ | |
| 39633 | 67385 | Dunaway, Nate B | Bernstein Liebhard LLP | 8:20-cv-13371-MCR-GRJ | |
| 39634 | 67387 | Shelton, Luke Daniel | Bernstein Liebhard LLP | | 8:20-cv-13380-MCR-GRJ |
| 39635 | 67388 | Bush, Amanda L. | Bernstein Liebhard LLP | 8:20-cv-13384-MCR-GRJ | |
| 39636 | 67391 | Marlowe, Phillip K | Bernstein Liebhard LLP | 8:20-cv-13397-MCR-GRJ | |
| 39637 | 67393 | Erdmann, Dan T | Bernstein Liebhard LLP | 8:20-cv-13408-MCR-GRJ | |
| 39638 | 67397 | Bentley, Derek | Bernstein Liebhard LLP | 8:20-cv-13428-MCR-GRJ | |
| 39639 | 67399 | Milliken, Ryan A Allen | Bernstein Liebhard LLP | | 8:20-cv-13438-MCR-GRJ |
| 39640 | 67400 | Davies, Donald Joseph J | Bernstein Liebhard LLP | 8:20-cv-13443-MCR-GRJ | |
| 39641 | 67402 | Faraci, Geno R. | Bernstein Liebhard LLP | 8:20-cv-13454-MCR-GRJ | |
| 39642 | 67403 | Galindo, Albert | Bernstein Liebhard LLP | 8:20-cv-13459-MCR-GRJ | |
| 39643 | 67405 | Delade, Donald | Bernstein Liebhard LLP | 8:20-cv-13464-MCR-GRJ | |
| 39644 | 67407 | Reeves, Jude | Bernstein Liebhard LLP | 8:20-cv-13469-MCR-GRJ | |
| 39645 | 67408 | Smith, Myles J | Bernstein Liebhard LLP | 8:20-cv-13475-MCR-GRJ | |
| 39646 | 67412 | BOND, GLEN E. | Bernstein Liebhard LLP | 8:20-cv-13489-MCR-GRJ | |
| 39647 | 67413 | Salce, Ricardo | Bernstein Liebhard LLP | 8:20-cv-13494-MCR-GRJ | |
| 39648 | 67416 | Cunningham, Willie | Bernstein Liebhard LLP | 8:20-cv-13499-MCR-GRJ | |
| 39649 | 67417 | Potter, David M | Bernstein Liebhard LLP | 8:20-cv-13505-MCR-GRJ | |
| 39650 | 67418 | Hager, Roger K | Bernstein Liebhard LLP | 8:20-cv-13510-MCR-GRJ | |
| 39651 | 67420 | Brown, Shawn | Bernstein Liebhard LLP | | 8:20-cv-13520-MCR-GRJ |
| 39652 | 67422 | Lawson, Wayne D | Bernstein Liebhard LLP | 8:20-cv-13525-MCR-GRJ | |
| 39653 | 67423 | Druzbik, Christopher | Bernstein Liebhard LLP | 8:20-cv-13529-MCR-GRJ | |
| 39654 | 67425 | Sheriff, Michael C Cory | Bernstein Liebhard LLP | 8:20-cv-13541-MCR-GRJ | |
| 39655 | 67428 | Jackson, Tyrone | Bernstein Liebhard LLP | | 8:20-cv-13551-MCR-GRJ |
| 39656 | 67429 | Peters, John R | Bernstein Liebhard LLP | 8:20-cv-13556-MCR-GRJ | |
| 39657 | 67431 | Pitts, April | Bernstein Liebhard LLP | 8:20-cv-13567-MCR-GRJ | |
| 39658 | 67433 | Goforth, Roy L | Bernstein Liebhard LLP | | 8:20-cv-13572-MCR-GRJ |
| 39659 | 67434 | Berry, Andrew S | Bernstein Liebhard LLP | 8:20-cv-13576-MCR-GRJ | |
| 39660 | 67435 | Farrell, Brian J | Bernstein Liebhard LLP | | 8:20-cv-13582-MCR-GRJ |
| 39661 | 67436 | Sheedy, Michael | Bernstein Liebhard LLP | 8:20-cv-13586-MCR-GRJ | |
| 39662 | 67437 | Bailey, Ronald R | Bernstein Liebhard LLP | 8:20-cv-13592-MCR-GRJ | |
| 39663 | 67438 | Douglas, Brian L | Bernstein Liebhard LLP | 8:20-cv-13597-MCR-GRJ | |
| 39664 | 67444 | Quigley, Brian E | Bernstein Liebhard LLP | 8:20-cv-13612-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39665 | 67445 | Haefs, Jacob J | Bernstein Liebhard LLP | | 8:20-cv-13618-MCR-GRJ |
| 39666 | 67447 | Ortiz, Omar A | Bernstein Liebhard LLP | 8:20-cv-13622-MCR-GRJ | |
| 39667 | 67450 | Roque, Jazel Agni | Bernstein Liebhard LLP | 8:20-cv-13632-MCR-GRJ | |
| 39668 | 67452 | Holbrook, Brian Anthony A | Bernstein Liebhard LLP | | 8:20-cv-13640-MCR-GRJ |
| 39669 | 67457 | Smith, Joseph L | Bernstein Liebhard LLP | 8:20-cv-13656-MCR-GRJ | |
| 39670 | 67463 | Brooks, Greg A | Bernstein Liebhard LLP | 8:20-cv-13681-MCR-GRJ | |
| 39671 | 67465 | Aiken, Tilmon | Bernstein Liebhard LLP | 8:20-cv-13690-MCR-GRJ | |
| 39672 | 67466 | Dandeneau, John Richard | Bernstein Liebhard LLP | 8:20-cv-13694-MCR-GRJ | |
| 39673 | 67468 | Berger, Jarrod M | Bernstein Liebhard LLP | 8:20-cv-13698-MCR-GRJ | |
| 39674 | 67469 | Ashburn, Harry | Bernstein Liebhard LLP | 8:20-cv-13702-MCR-GRJ | |
| 39675 | 67471 | Atterton, Matthew | Bernstein Liebhard LLP | 8:20-cv-13707-MCR-GRJ | |
| 39676 | 67474 | Williams, Jaz'mon J | Bernstein Liebhard LLP | 8:20-cv-13720-MCR-GRJ | |
| 39677 | 67478 | Bishop, Daniel E. | Bernstein Liebhard LLP | 8:20-cv-13728-MCR-GRJ | |
| 39678 | 67479 | Whitehead, Dominique M | Bernstein Liebhard LLP | | 8:20-cv-13732-MCR-GRJ |
| 39679 | 67480 | Hernandez, Faustino Rua | Bernstein Liebhard LLP | 8:20-cv-13737-MCR-GRJ | |
| 39680 | 67481 | Mercer, Jessica | Bernstein Liebhard LLP | 8:20-cv-13741-MCR-GRJ | |
| 39681 | 67482 | Neylon, Kevin J. | Bernstein Liebhard LLP | 8:20-cv-13745-MCR-GRJ | |
| 39682 | 67486 | Dominguez, Humberto | Bernstein Liebhard LLP | 8:20-cv-13754-MCR-GRJ | |
| 39683 | 67487 | Hess, Randall J. | Bernstein Liebhard LLP | 8:20-cv-13758-MCR-GRJ | |
| 39684 | 67488 | Phillips, Brandyn D | Bernstein Liebhard LLP | 8:20-cv-13762-MCR-GRJ | |
| 39685 | 67489 | Clary, Travis E | Bernstein Liebhard LLP | 8:20-cv-13766-MCR-GRJ | |
| 39686 | 67490 | Booker, Michael | Bernstein Liebhard LLP | 8:20-cv-13769-MCR-GRJ | |
| 39687 | 67491 | Millsap, Gilbert M. M | Bernstein Liebhard LLP | 8:20-cv-13772-MCR-GRJ | |
| 39688 | 67492 | Lopez, John A | Bernstein Liebhard LLP | 8:20-cv-13776-MCR-GRJ | |
| 39689 | 67495 | Salcedo, Alan P | Bernstein Liebhard LLP | 8:20-cv-13781-MCR-GRJ | |
| 39690 | 67496 | Fields, Melvin H | Bernstein Liebhard LLP | | 8:20-cv-13783-MCR-GRJ |
| 39691 | 67497 | Weber, Kyle R | Bernstein Liebhard LLP | | 8:20-cv-13785-MCR-GRJ |
| 39692 | 67498 | Dravecky, Andrew J | Bernstein Liebhard LLP | 8:20-cv-13787-MCR-GRJ | |
| 39693 | 67499 | Fitzpatrick, William B | Bernstein Liebhard LLP | 8:20-cv-13790-MCR-GRJ | |
| 39694 | 67501 | Black, Joseph | Bernstein Liebhard LLP | | 8:20-cv-13794-MCR-GRJ |
| 39695 | 67503 | Jaramillo, Alex | Bernstein Liebhard LLP | 8:20-cv-13796-MCR-GRJ | |
| 39696 | 67504 | St. Clair, Chad L. | Bernstein Liebhard LLP | 8:20-cv-14048-MCR-GRJ | |
| 39697 | 67506 | Cane, Thomas Joseph | Bernstein Liebhard LLP | 8:20-cv-13801-MCR-GRJ | |
| 39698 | 67507 | Dunsing, Houston D | Bernstein Liebhard LLP | | 8:20-cv-13803-MCR-GRJ |
| 39699 | 67508 | Warner, Jack D | Bernstein Liebhard LLP | 8:20-cv-13805-MCR-GRJ | |
| 39700 | 67510 | Smith, Jonathan K | Bernstein Liebhard LLP | 8:20-cv-13807-MCR-GRJ | |
| 39701 | 67511 | Harding, William | Bernstein Liebhard LLP | 8:20-cv-13809-MCR-GRJ | |
| 39702 | 67513 | Collins, Jeremy J | Bernstein Liebhard LLP | | 8:20-cv-13814-MCR-GRJ |
| 39703 | 67518 | Guerrero, Eddy | Bernstein Liebhard LLP | 8:20-cv-13820-MCR-GRJ | |
| 39704 | 67519 | Means, Ciara J | Bernstein Liebhard LLP | 8:20-cv-13822-MCR-GRJ | |
| 39705 | 67520 | McKinnie, Justin R. | Bernstein Liebhard LLP | 8:20-cv-13824-MCR-GRJ | |
| 39706 | 67521 | Lutz, Adam T | Bernstein Liebhard LLP | | 8:20-cv-13826-MCR-GRJ |
| 39707 | 67522 | Deloatch, Keith | Bernstein Liebhard LLP | 8:20-cv-13829-MCR-GRJ | |
| 39708 | 67526 | Schertenleib, Joshua J | Bernstein Liebhard LLP | 8:20-cv-13837-MCR-GRJ | |
| 39709 | 67527 | Tyler, Deontra | Bernstein Liebhard LLP | 8:20-cv-13841-MCR-GRJ | |
| 39710 | 67529 | Pidgeon, Robert J | Bernstein Liebhard LLP | 8:20-cv-13844-MCR-GRJ | |
| 39711 | 67530 | Davis, Elijah | Bernstein Liebhard LLP | 8:20-cv-13847-MCR-GRJ | |
| 39712 | 67532 | Caccia, Nicholas D | Bernstein Liebhard LLP | 8:20-cv-13850-MCR-GRJ | |
| 39713 | 67534 | Ellington, Lawrence | Bernstein Liebhard LLP | 8:20-cv-13854-MCR-GRJ | |
| 39714 | 67535 | Whaley, Jeffrey I | Bernstein Liebhard LLP | 8:20-cv-13857-MCR-GRJ | |
| 39715 | 67536 | Areizaga, Sergio | Bernstein Liebhard LLP | 8:20-cv-13859-MCR-GRJ | |
| 39716 | 67538 | Griffin, Charles | Bernstein Liebhard LLP | 8:20-cv-13865-MCR-GRJ | |
| 39717 | 67540 | Crane, Charles R | Bernstein Liebhard LLP | | 8:20-cv-13874-MCR-GRJ |
| 39718 | 67541 | Terry, Daniella R | Bernstein Liebhard LLP | 8:20-cv-13878-MCR-GRJ | |
| 39719 | 67542 | Blaikie-Roche, Jamie P | Bernstein Liebhard LLP | | 8:20-cv-13881-MCR-GRJ |
| 39720 | 67544 | McMillan, Thomas D | Bernstein Liebhard LLP | 8:20-cv-13887-MCR-GRJ | |
| 39721 | 67546 | Thompson, Darcie | Bernstein Liebhard LLP | | 8:20-cv-13895-MCR-GRJ |
| 39722 | 67547 | White, Thomas | Bernstein Liebhard LLP | 8:20-cv-13900-MCR-GRJ | |
| 39723 | 67548 | Ritter, Timothy E. | Bernstein Liebhard LLP | 8:20-cv-13905-MCR-GRJ | |
| 39724 | 67550 | Lambe, Christopher | Bernstein Liebhard LLP | 8:20-cv-13916-MCR-GRJ | |
| 39725 | 67554 | Pilkins, John | Bernstein Liebhard LLP | | 8:20-cv-13934-MCR-GRJ |
| 39726 | 67555 | Brown, Ryan R. | Bernstein Liebhard LLP | 8:20-cv-13940-MCR-GRJ | |
| 39727 | 67556 | Brady, Nicholas A. | Bernstein Liebhard LLP | 8:20-cv-13946-MCR-GRJ | |
| 39728 | 67557 | Vankirk, Michael | Bernstein Liebhard LLP | 8:20-cv-13951-MCR-GRJ | |
| 39729 | 67561 | Ramirez, Mario A | Bernstein Liebhard LLP | 8:20-cv-13970-MCR-GRJ | |
| 39730 | 67563 | Boutte, Kevin P. | Bernstein Liebhard LLP | 8:20-cv-13983-MCR-GRJ | |
| 39731 | 67567 | Hausenfluck, William E. | Bernstein Liebhard LLP | | 8:20-cv-13999-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39732 | 67569 | Sibbach, Tony | Bernstein Liebhard LLP | 8:20-cv-14011-MCR-GRJ | |
| 39733 | 67570 | Rollins, Michael James | Bernstein Liebhard LLP | 8:20-cv-14017-MCR-GRJ | |
| 39734 | 67571 | Ling, Shawn | Bernstein Liebhard LLP | | 8:20-cv-14022-MCR-GRJ |
| 39735 | 67572 | McNeill, Brice Tremayne | Bernstein Liebhard LLP | 8:20-cv-14028-MCR-GRJ | |
| 39736 | 67575 | Delagraza, Jose R | Bernstein Liebhard LLP | | 8:20-cv-14042-MCR-GRJ |
| 39737 | 67576 | Atterberry, Kevin D Delos | Bernstein Liebhard LLP | | 8:20-cv-12264-MCR-GRJ |
| 39738 | 67579 | Smith, Alisa L | Bernstein Liebhard LLP | | 8:20-cv-12280-MCR-GRJ |
| 39739 | 67583 | Gomez, Ernesto | Bernstein Liebhard LLP | 8:20-cv-12301-MCR-GRJ | |
| 39740 | 67584 | Shannon, Jeremiah | Bernstein Liebhard LLP | | 8:20-cv-12305-MCR-GRJ |
| 39741 | 67586 | Culton, James C. | Bernstein Liebhard LLP | 8:20-cv-12314-MCR-GRJ | |
| 39742 | 67591 | Wilson, Jerimiah R. | Bernstein Liebhard LLP | 8:20-cv-12329-MCR-GRJ | |
| 39743 | 67593 | Martinez, Eleazar | Bernstein Liebhard LLP | 8:20-cv-12335-MCR-GRJ | |
| 39744 | 67594 | Davis, Zachariah Aaron Mitchell | Bernstein Liebhard LLP | 8:20-cv-12341-MCR-GRJ | |
| 39745 | 67595 | Hudgins, Marcus | Bernstein Liebhard LLP | | 8:20-cv-12349-MCR-GRJ |
| 39746 | 67596 | Alexander, Christopher J | Bernstein Liebhard LLP | 8:20-cv-12354-MCR-GRJ | |
| 39747 | 67597 | Seigle, Nicholas M. | Bernstein Liebhard LLP | | 8:20-cv-12362-MCR-GRJ |
| 39748 | 67599 | LAMBERT, SCOTT E. | Bernstein Liebhard LLP | | 8:20-cv-12375-MCR-GRJ |
| 39749 | 67600 | Cordosi, Michael A | Bernstein Liebhard LLP | | 8:20-cv-12381-MCR-GRJ |
| 39750 | 67601 | Palestino, Michael J | Bernstein Liebhard LLP | 8:20-cv-12387-MCR-GRJ | |
| 39751 | 67602 | Jackson, Thomas O | Bernstein Liebhard LLP | | 8:20-cv-12393-MCR-GRJ |
| 39752 | 67603 | Clarence, Carlson | Bernstein Liebhard LLP | 8:20-cv-12400-MCR-GRJ | |
| 39753 | 67607 | Holmgard, Nathaniel M | Bernstein Liebhard LLP | 8:20-cv-12418-MCR-GRJ | |
| 39754 | 67610 | Cardenas, Eduardo | Bernstein Liebhard LLP | | 8:20-cv-12424-MCR-GRJ |
| 39755 | 67611 | Patire, Phillip D. | Bernstein Liebhard LLP | 8:20-cv-12431-MCR-GRJ | |
| 39756 | 67615 | Morra, Anthony C | Bernstein Liebhard LLP | 8:20-cv-12436-MCR-GRJ | |
| 39757 | 67616 | Zapata, Robert V. | Bernstein Liebhard LLP | 8:20-cv-12445-MCR-GRJ | |
| 39758 | 67617 | Jones, Derrick A | Bernstein Liebhard LLP | 8:20-cv-12451-MCR-GRJ | |
| 39759 | 67618 | Reid, Kristofer Myles | Bernstein Liebhard LLP | | 8:20-cv-12457-MCR-GRJ |
| 39760 | 67619 | Harris, Jason | Bernstein Liebhard LLP | 8:20-cv-12463-MCR-GRJ | |
| 39761 | 67620 | Hassen, Muhesien R. | Bernstein Liebhard LLP | 8:20-cv-12470-MCR-GRJ | |
| 39762 | 67621 | Payne, Antwuan | Bernstein Liebhard LLP | 8:20-cv-12475-MCR-GRJ | |
| 39763 | 67623 | Ochoa, John W | Bernstein Liebhard LLP | | 8:20-cv-12481-MCR-GRJ |
| 39764 | 67629 | Lambert, Denton | Bernstein Liebhard LLP | 8:20-cv-12520-MCR-GRJ | |
| 39765 | 67630 | Herrera, Juan C | Bernstein Liebhard LLP | | 8:20-cv-12526-MCR-GRJ |
| 39766 | 67632 | Simon, Paul C | Bernstein Liebhard LLP | 8:20-cv-12532-MCR-GRJ | |
| 39767 | 67635 | Collins, Robbie Lee | Bernstein Liebhard LLP | | 8:20-cv-12544-MCR-GRJ |
| 39768 | 67636 | Abercrombie, Kelli R. | Bernstein Liebhard LLP | | 8:20-cv-12551-MCR-GRJ |
| 39769 | 67638 | Richardson, Anoki R. | Bernstein Liebhard LLP | | 8:20-cv-13868-MCR-GRJ |
| 39770 | 67639 | Walker, Christina Renee | Bernstein Liebhard LLP | | 8:20-cv-13872-MCR-GRJ |
| 39771 | 67641 | Prewitt, Linda P | Bernstein Liebhard LLP | 8:20-cv-13880-MCR-GRJ | |
| 39772 | 67642 | Bell, Leon | Bernstein Liebhard LLP | 8:20-cv-13885-MCR-GRJ | |
| 39773 | 67645 | Pulu, Faiane Gafoa | Bernstein Liebhard LLP | 8:20-cv-13891-MCR-GRJ | |
| 39774 | 67648 | Mickley, Hayden | Bernstein Liebhard LLP | 8:20-cv-13897-MCR-GRJ | |
| 39775 | 67649 | Ricks, Ronald K. | Bernstein Liebhard LLP | 8:20-cv-13902-MCR-GRJ | |
| 39776 | 67650 | Konecne, Benjamin A. | Bernstein Liebhard LLP | | 8:20-cv-13908-MCR-GRJ |
| 39777 | 67651 | Wharton, David | Bernstein Liebhard LLP | 8:20-cv-13913-MCR-GRJ | |
| 39778 | 67653 | O'Neill, Ryan | Bernstein Liebhard LLP | 8:20-cv-13926-MCR-GRJ | |
| 39779 | 67654 | Smaltz, Derrick J.J. | Bernstein Liebhard LLP | 8:20-cv-13933-MCR-GRJ | |
| 39780 | 67655 | Tomlin, Michael T | Bernstein Liebhard LLP | 8:20-cv-13941-MCR-GRJ | |
| 39781 | 67656 | Mendenhall, Scott Henry | Bernstein Liebhard LLP | 8:20-cv-13948-MCR-GRJ | |
| 39782 | 67657 | Donner, Ryan G | Bernstein Liebhard LLP | | 8:20-cv-13954-MCR-GRJ |
| 39783 | 67660 | Dixon, Little Joseph | Bernstein Liebhard LLP | 8:20-cv-13974-MCR-GRJ | |
| 39784 | 67661 | McNutt, Lennis D | Bernstein Liebhard LLP | 8:20-cv-13981-MCR-GRJ | |
| 39785 | 67662 | Nelson, Jason D | Bernstein Liebhard LLP | | 8:20-cv-13988-MCR-GRJ |
| 39786 | 67665 | Meaderds, Stanley | Bernstein Liebhard LLP | 8:20-cv-14012-MCR-GRJ | |
| 39787 | 67667 | Cleeland, Michael R | Bernstein Liebhard LLP | 8:20-cv-14018-MCR-GRJ | |
| 39788 | 67668 | Boggs, Franklin | Bernstein Liebhard LLP | 8:20-cv-14025-MCR-GRJ | |
| 39789 | 67670 | Gruber, Travis L. | Bernstein Liebhard LLP | | 8:20-cv-14037-MCR-GRJ |
| 39790 | 67671 | Williams, Harry L. | Bernstein Liebhard LLP | 8:20-cv-14043-MCR-GRJ | |
| 39791 | 67672 | Ward, Brandon | Bernstein Liebhard LLP | 8:20-cv-14049-MCR-GRJ | |
| 39792 | 67675 | Ambrosine, Gerald | Bernstein Liebhard LLP | 8:20-cv-14067-MCR-GRJ | |
| 39793 | 67677 | Berrios, Yordano J | Bernstein Liebhard LLP | | 8:20-cv-14078-MCR-GRJ |
| 39794 | 67684 | Lane, Dakota | Bernstein Liebhard LLP | 8:20-cv-14107-MCR-GRJ | |
| 39795 | 67685 | Hallgren, William | Bernstein Liebhard LLP | | 8:20-cv-14113-MCR-GRJ |
| 39796 | 67686 | Nevitt, Clayton | Bernstein Liebhard LLP | | 8:20-cv-14120-MCR-GRJ |
| 39797 | 67688 | Estrada, Ivan | Bernstein Liebhard LLP | | 8:20-cv-14131-MCR-GRJ |
| 39798 | 67689 | Hardimon, Marcus D. | Bernstein Liebhard LLP | 8:20-cv-14139-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39799 | 67690 | Buss, Ryan I | Bernstein Liebhard LLP | 8:20-cv-14145-MCR-GRJ | |
| 39800 | 67691 | Harvey, Justin | Bernstein Liebhard LLP | 8:20-cv-14150-MCR-GRJ | |
| 39801 | 67695 | McMillan, Gregory | Bernstein Liebhard LLP | 8:20-cv-14166-MCR-GRJ | |
| 39802 | 67696 | Paasch, Lucas | Bernstein Liebhard LLP | | 8:20-cv-14171-MCR-GRJ |
| 39803 | 67697 | Szekley, Ashley | Bernstein Liebhard LLP | 8:20-cv-14176-MCR-GRJ | |
| 39804 | 67698 | Cheatom, James E. | Bernstein Liebhard LLP | 8:20-cv-14182-MCR-GRJ | |
| 39805 | 67699 | Flippen, Cary | Bernstein Liebhard LLP | 8:20-cv-14188-MCR-GRJ | |
| 39806 | 67700 | Seward, Jonathan | Bernstein Liebhard LLP | | 8:20-cv-14192-MCR-GRJ |
| 39807 | 67701 | Smith, Taz Michael | Bernstein Liebhard LLP | 8:20-cv-14197-MCR-GRJ | |
| 39808 | 67702 | Moran, John A | Bernstein Liebhard LLP | 8:20-cv-14202-MCR-GRJ | |
| 39809 | 67703 | Brown, Robert C. | Bernstein Liebhard LLP | 8:20-cv-14208-MCR-GRJ | |
| 39810 | 67704 | Garsee, Eli J | Bernstein Liebhard LLP | 8:20-cv-14215-MCR-GRJ | |
| 39811 | 67706 | Bonds, Jamarl R. | Bernstein Liebhard LLP | | 8:20-cv-14226-MCR-GRJ |
| 39812 | 67708 | Ouellette, Brian R | Bernstein Liebhard LLP | 8:20-cv-14236-MCR-GRJ | |
| 39813 | 67709 | Schwartz, Jacob A | Bernstein Liebhard LLP | | 8:20-cv-14241-MCR-GRJ |
| 39814 | 67711 | Torres, Eric R | Bernstein Liebhard LLP | | 8:20-cv-14253-MCR-GRJ |
| 39815 | 67714 | Todd, Robert J | Bernstein Liebhard LLP | 8:20-cv-14270-MCR-GRJ | |
| 39816 | 67717 | Butler, Scott A | Bernstein Liebhard LLP | 8:20-cv-14284-MCR-GRJ | |
| 39817 | 67718 | Porath, Joseph Martin | Bernstein Liebhard LLP | | 8:20-cv-14289-MCR-GRJ |
| 39818 | 67719 | Mickles, Edgar | Bernstein Liebhard LLP | 8:20-cv-14293-MCR-GRJ | |
| 39819 | 67721 | Galarza, Jose R. | Bernstein Liebhard LLP | | 8:20-cv-14302-MCR-GRJ |
| 39820 | 67724 | Rodriguez, Jose Antonio Santiago | Bernstein Liebhard LLP | 8:20-cv-14315-MCR-GRJ | |
| 39821 | 67726 | Kinard, Lyndon Mark | Bernstein Liebhard LLP | 8:20-cv-14325-MCR-GRJ | |
| 39822 | 67727 | Hooper, Otis Edward | Bernstein Liebhard LLP | | 8:20-cv-14329-MCR-GRJ |
| 39823 | 67729 | Brindley, Christopher D | Bernstein Liebhard LLP | 8:20-cv-14340-MCR-GRJ | |
| 39824 | 67730 | Malla, Bimal | Bernstein Liebhard LLP | 8:20-cv-14345-MCR-GRJ | |
| 39825 | 67731 | DeMarte, Aaron | Bernstein Liebhard LLP | | 8:20-cv-14350-MCR-GRJ |
| 39826 | 67732 | March, Holly Irene | Bernstein Liebhard LLP | 8:20-cv-14355-MCR-GRJ | |
| 39827 | 67733 | Crum, James | Bernstein Liebhard LLP | 8:20-cv-14361-MCR-GRJ | |
| 39828 | 67734 | Rivas, Juan | Bernstein Liebhard LLP | 8:20-cv-14367-MCR-GRJ | |
| 39829 | 67735 | Short, Aaron N | Bernstein Liebhard LLP | 8:20-cv-14372-MCR-GRJ | |
| 39830 | 67737 | Perry, Clarence E | Bernstein Liebhard LLP | 8:20-cv-14382-MCR-GRJ | |
| 39831 | 67738 | Hutchinson, Jonathan B | Bernstein Liebhard LLP | | 8:20-cv-14389-MCR-GRJ |
| 39832 | 67739 | Anderson, Nathan K | Bernstein Liebhard LLP | | 8:20-cv-14395-MCR-GRJ |
| 39833 | 67741 | Nichols, Brandon Charles | Bernstein Liebhard LLP | | 8:20-cv-14406-MCR-GRJ |
| 39834 | 67742 | Hudson, Devin M | Bernstein Liebhard LLP | 8:20-cv-14412-MCR-GRJ | |
| 39835 | 67743 | Solomon, Stanley P | Bernstein Liebhard LLP | | 8:20-cv-14417-MCR-GRJ |
| 39836 | 67744 | Munday, Eric G. | Bernstein Liebhard LLP | | 8:20-cv-14422-MCR-GRJ |
| 39837 | 67747 | Micklus, Andrew W | Bernstein Liebhard LLP | 8:20-cv-14428-MCR-GRJ | |
| 39838 | 67748 | GRIFFIN, SHANE | Bernstein Liebhard LLP | | 8:20-cv-14433-MCR-GRJ |
| 39839 | 67749 | Hardwick, William C | Bernstein Liebhard LLP | 8:20-cv-14439-MCR-GRJ | |
| 39840 | 67750 | Riechers, James P. | Bernstein Liebhard LLP | 8:20-cv-14444-MCR-GRJ | |
| 39841 | 67751 | Wainwright, Robert | Bernstein Liebhard LLP | 8:20-cv-14450-MCR-GRJ | |
| 39842 | 67752 | Osmera, Christopher J | Bernstein Liebhard LLP | | 8:20-cv-14455-MCR-GRJ |
| 39843 | 67753 | Cespedes, Ruben | Bernstein Liebhard LLP | | 8:20-cv-14460-MCR-GRJ |
| 39844 | 67754 | Temple, Billy J | Bernstein Liebhard LLP | | 8:20-cv-14466-MCR-GRJ |
| 39845 | 67755 | Davis, Marcus A | Bernstein Liebhard LLP | 8:20-cv-14472-MCR-GRJ | |
| 39846 | 67756 | Hockersmith, Brandon M | Bernstein Liebhard LLP | | 8:20-cv-14477-MCR-GRJ |
| 39847 | 67759 | Gonzalez, Carlos | Bernstein Liebhard LLP | 8:20-cv-14482-MCR-GRJ | |
| 39848 | 67763 | McGinnis, Ryan P | Bernstein Liebhard LLP | 8:20-cv-14494-MCR-GRJ | |
| 39849 | 67764 | Lee, Leonard | Bernstein Liebhard LLP | 8:20-cv-14499-MCR-GRJ | |
| 39850 | 67765 | Mossi, Eric R | Bernstein Liebhard LLP | 8:20-cv-14504-MCR-GRJ | |
| 39851 | 67767 | Currence, Jason A | Bernstein Liebhard LLP | 8:20-cv-14516-MCR-GRJ | |
| 39852 | 67772 | Medeiros, Steven M | Bernstein Liebhard LLP | 8:20-cv-14544-MCR-GRJ | |
| 39853 | 67777 | Ardagna, Travis J. | Bernstein Liebhard LLP | 8:20-cv-14573-MCR-GRJ | |
| 39854 | 67779 | Mannin, Kevin L | Bernstein Liebhard LLP | 8:20-cv-14578-MCR-GRJ | |
| 39855 | 67780 | Woellert, Benjamin Allen | Bernstein Liebhard LLP | 8:20-cv-14583-MCR-GRJ | |
| 39856 | 67781 | Cole, Joshua S | Bernstein Liebhard LLP | 8:20-cv-14588-MCR-GRJ | |
| 39857 | 67783 | Dixon, Rico Cordell | Bernstein Liebhard LLP | 8:20-cv-14600-MCR-GRJ | |
| 39858 | 67785 | Gougis, Reshard D. | Bernstein Liebhard LLP | | 8:20-cv-14605-MCR-GRJ |
| 39859 | 67786 | Hauzer, Aaron A | Bernstein Liebhard LLP | 8:20-cv-14611-MCR-GRJ | |
| 39860 | 67787 | Moore, Regina | Bernstein Liebhard LLP | 8:20-cv-14616-MCR-GRJ | |
| 39861 | 67789 | Fox, Robert Andrew | Bernstein Liebhard LLP | 8:20-cv-14628-MCR-GRJ | |
| 39862 | 67790 | Roberts, David E | Bernstein Liebhard LLP | 8:20-cv-14633-MCR-GRJ | |
| 39863 | 67792 | Robinson, Curtis L. | Bernstein Liebhard LLP | | 8:20-cv-14644-MCR-GRJ |
| 39864 | 67793 | Baker, Damon J. | Bernstein Liebhard LLP | | 8:20-cv-14650-MCR-GRJ |
| 39865 | 67795 | May, Don C | Bernstein Liebhard LLP | 8:20-cv-14660-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39866 | 67796 | Rivers, Deke A | Bernstein Liebhard LLP | 8:20-cv-14666-MCR-GRJ | |
| 39867 | 67797 | Farrell, Anthony L | Bernstein Liebhard LLP | 8:20-cv-14672-MCR-GRJ | |
| 39868 | 67799 | Harris, Dale | Bernstein Liebhard LLP | 8:20-cv-14682-MCR-GRJ | |
| 39869 | 67800 | Scroggins, Mickey E | Bernstein Liebhard LLP | 8:20-cv-14687-MCR-GRJ | |
| 39870 | 67802 | Stone, Tristan | Bernstein Liebhard LLP | | 8:20-cv-14700-MCR-GRJ |
| 39871 | 67803 | Ramos, Julian D | Bernstein Liebhard LLP | 8:20-cv-15326-MCR-GRJ | |
| 39872 | 67804 | Freeman, Nathan | Bernstein Liebhard LLP | 8:20-cv-15329-MCR-GRJ | |
| 39873 | 67805 | Rea, Francisco | Bernstein Liebhard LLP | | 8:20-cv-15332-MCR-GRJ |
| 39874 | 67806 | Lopéz, Joe L | Bernstein Liebhard LLP | 7:21-cv-68321-MCR-GRJ | |
| 39875 | 67808 | Cockrell, Mark | Bernstein Liebhard LLP | | 8:20-cv-15336-MCR-GRJ |
| 39876 | 67809 | Harraway, Avis Y | Bernstein Liebhard LLP | | 8:20-cv-15338-MCR-GRJ |
| 39877 | 67811 | Turner, Zachary | Bernstein Liebhard LLP | 8:20-cv-15343-MCR-GRJ | |
| 39878 | 67814 | Sorensen, Taylor R | Bernstein Liebhard LLP | 8:20-cv-15349-MCR-GRJ | |
| 39879 | 67818 | Crouch, James M | Bernstein Liebhard LLP | | 8:20-cv-15357-MCR-GRJ |
| 39880 | 67819 | Wilson, Toby L | Bernstein Liebhard LLP | 8:20-cv-15359-MCR-GRJ | |
| 39881 | 67820 | Gladney, Billie | Bernstein Liebhard LLP | 8:20-cv-15361-MCR-GRJ | |
| 39882 | 67821 | Collins, Oliver P. | Bernstein Liebhard LLP | 8:20-cv-15363-MCR-GRJ | |
| 39883 | 67822 | Berkshire, Terry J | Bernstein Liebhard LLP | | 8:20-cv-15365-MCR-GRJ |
| 39884 | 67823 | Jarrard, Robert A | Bernstein Liebhard LLP | 8:20-cv-15367-MCR-GRJ | |
| 39885 | 67824 | Lange, James W | Bernstein Liebhard LLP | 8:20-cv-15369-MCR-GRJ | |
| 39886 | 67825 | Fennell, Rodney D. | Bernstein Liebhard LLP | 8:20-cv-15371-MCR-GRJ | |
| 39887 | 67826 | Goode, Frederick | Bernstein Liebhard LLP | 8:20-cv-15373-MCR-GRJ | |
| 39888 | 67827 | Carmichael, Martin H | Bernstein Liebhard LLP | 8:20-cv-15375-MCR-GRJ | |
| 39889 | 67828 | James, Malik Barcel | Bernstein Liebhard LLP | | 8:20-cv-15377-MCR-GRJ |
| 39890 | 67831 | Berryman, Chad E. | Bernstein Liebhard LLP | 8:20-cv-15383-MCR-GRJ | |
| 39891 | 67834 | Southworth, William P. | Bernstein Liebhard LLP | 8:20-cv-15387-MCR-GRJ | |
| 39892 | 67835 | Hunt, Daniel J. | Bernstein Liebhard LLP | | 8:20-cv-15389-MCR-GRJ |
| 39893 | 67836 | Alderman, Gavin W | Bernstein Liebhard LLP | 8:20-cv-15391-MCR-GRJ | |
| 39894 | 67838 | Casey, Seth Joseph | Bernstein Liebhard LLP | 8:20-cv-15394-MCR-GRJ | |
| 39895 | 67839 | Wafa, Mohammad Iqbal | Bernstein Liebhard LLP | | 8:20-cv-15396-MCR-GRJ |
| 39896 | 67840 | Smith, Chiquita | Bernstein Liebhard LLP | 8:20-cv-15398-MCR-GRJ | |
| 39897 | 67841 | Park, Robert B | Bernstein Liebhard LLP | 8:20-cv-15400-MCR-GRJ | |
| 39898 | 67845 | Moala, Sisi V | Bernstein Liebhard LLP | | 8:20-cv-15408-MCR-GRJ |
| 39899 | 67849 | Kendrick, Terrance A | Bernstein Liebhard LLP | 8:20-cv-15414-MCR-GRJ | |
| 39900 | 67854 | Mottl, Shane Adam | Bernstein Liebhard LLP | 8:20-cv-15424-MCR-GRJ | |
| 39901 | 67855 | Rollins, Brett | Bernstein Liebhard LLP | 8:20-cv-15426-MCR-GRJ | |
| 39902 | 67856 | Salas, Michael B | Bernstein Liebhard LLP | 8:20-cv-15428-MCR-GRJ | |
| 39903 | 67858 | Crafts, Joshua W | Bernstein Liebhard LLP | | 8:20-cv-15433-MCR-GRJ |
| 39904 | 67859 | Halter, Michael E | Bernstein Liebhard LLP | | 8:20-cv-15435-MCR-GRJ |
| 39905 | 67861 | Mason, Mike H | Bernstein Liebhard LLP | 8:20-cv-15436-MCR-GRJ | |
| 39906 | 67862 | Gonzalez, Gabriel | Bernstein Liebhard LLP | | 8:20-cv-15438-MCR-GRJ |
| 39907 | 67865 | Golden, Harold | Bernstein Liebhard LLP | 8:20-cv-15442-MCR-GRJ | |
| 39908 | 67867 | Blake, Kerwin | Bernstein Liebhard LLP | | 8:20-cv-15446-MCR-GRJ |
| 39909 | 67868 | McCree, Demetrius | Bernstein Liebhard LLP | | 8:20-cv-15448-MCR-GRJ |
| 39910 | 67871 | Siller, Marco Antonio | Bernstein Liebhard LLP | | 8:20-cv-15454-MCR-GRJ |
| 39911 | 67872 | Conerly, Joseph M. | Bernstein Liebhard LLP | 8:20-cv-15456-MCR-GRJ | |
| 39912 | 67874 | Crimmins, Daniel | Bernstein Liebhard LLP | 8:20-cv-15458-MCR-GRJ | |
| 39913 | 67875 | Kampa, Donald | Bernstein Liebhard LLP | 8:20-cv-15459-MCR-GRJ | |
| 39914 | 67880 | Williams, Justin | Bernstein Liebhard LLP | | 8:20-cv-15463-MCR-GRJ |
| 39915 | 67881 | Holub, Matthew | Bernstein Liebhard LLP | 8:20-cv-15465-MCR-GRJ | |
| 39916 | 67883 | Mendoza, Guillermo Pabon | Bernstein Liebhard LLP | 8:20-cv-15469-MCR-GRJ | |
| 39917 | 67884 | Jones, Malcolm J | Bernstein Liebhard LLP | 8:20-cv-15471-MCR-GRJ | |
| 39918 | 67885 | Hackett, William Patrick | Bernstein Liebhard LLP | 8:20-cv-15474-MCR-GRJ | |
| 39919 | 67888 | Saunders, Brandon Michael | Bernstein Liebhard LLP | 8:20-cv-15478-MCR-GRJ | |
| 39920 | 67891 | Allen, Jeffrey Luke | Bernstein Liebhard LLP | 8:20-cv-15482-MCR-GRJ | |
| 39921 | 67892 | Razza, John | Bernstein Liebhard LLP | 8:20-cv-15484-MCR-GRJ | |
| 39922 | 67893 | Walker, Darreyl | Bernstein Liebhard LLP | | 8:20-cv-15486-MCR-GRJ |
| 39923 | 67895 | Simily, David T | Bernstein Liebhard LLP | 8:20-cv-15488-MCR-GRJ | |
| 39924 | 67896 | Bise, Rodney | Bernstein Liebhard LLP | | 8:20-cv-15490-MCR-GRJ |
| 39925 | 67897 | Kleinpeter, Scott | Bernstein Liebhard LLP | 8:20-cv-15492-MCR-GRJ | |
| 39926 | 67899 | Dawkins, Trevor | Bernstein Liebhard LLP | | 8:20-cv-15494-MCR-GRJ |
| 39927 | 67900 | Runke, Cody | Bernstein Liebhard LLP | 8:20-cv-15497-MCR-GRJ | |
| 39928 | 67903 | Dunn, Michael | Bernstein Liebhard LLP | 8:20-cv-15503-MCR-GRJ | |
| 39929 | 67904 | Meneese, Anthony | Bernstein Liebhard LLP | 8:20-cv-15505-MCR-GRJ | |
| 39930 | 67905 | Kinnard, Phyllis Wright | Bernstein Liebhard LLP | 8:20-cv-15507-MCR-GRJ | |
| 39931 | 67907 | Myers, Cedric Jermaine | Bernstein Liebhard LLP | | 8:20-cv-15511-MCR-GRJ |
| 39932 | 67911 | Stewart, Mathew M. | Bernstein Liebhard LLP | 8:20-cv-15517-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 39933 | 67913 | Smillie, Trey E | Bernstein Liebhard LLP | 8:20-cv-15519-MCR-GRJ | |
| 39934 | 67914 | Sumiel, Derrick J | Bernstein Liebhard LLP | 7:20-cv-16152-MCR-GRJ | |
| 39935 | 67915 | Snider, Scott | Bernstein Liebhard LLP | 8:20-cv-15521-MCR-GRJ | |
| 39936 | 67917 | Brown, Sean L | Bernstein Liebhard LLP | 8:20-cv-15524-MCR-GRJ | |
| 39937 | 67919 | Chandler, Jerry D | Bernstein Liebhard LLP | | 8:20-cv-15526-MCR-GRJ |
| 39938 | 67922 | Horne, Edward | Bernstein Liebhard LLP | 8:20-cv-15530-MCR-GRJ | |
| 39939 | 67927 | Hernandez, Manuel Alexander | Bernstein Liebhard LLP | 8:20-cv-15536-MCR-GRJ | |
| 39940 | 67928 | Poysa, Quintin R. | Bernstein Liebhard LLP | | 8:20-cv-15538-MCR-GRJ |
| 39941 | 67929 | Santoro, Michael | Bernstein Liebhard LLP | | 8:20-cv-15540-MCR-GRJ |
| 39942 | 67930 | King, Blaire | Bernstein Liebhard LLP | | 8:20-cv-15542-MCR-GRJ |
| 39943 | 67931 | Keenly, Nathan A | Bernstein Liebhard LLP | 8:20-cv-15544-MCR-GRJ | |
| 39944 | 67932 | Wheeler, Chris J | Bernstein Liebhard LLP | 8:20-cv-15546-MCR-GRJ | |
| 39945 | 67934 | Pyle, Matthew M | Bernstein Liebhard LLP | 8:20-cv-15549-MCR-GRJ | |
| 39946 | 67935 | Merejo, Saul | Bernstein Liebhard LLP | 8:20-cv-15551-MCR-GRJ | |
| 39947 | 67936 | Sheppard, Makelyia D | Bernstein Liebhard LLP | 8:20-cv-15553-MCR-GRJ | |
| 39948 | 67937 | Toribio, Juan | Bernstein Liebhard LLP | 8:20-cv-15555-MCR-GRJ | |
| 39949 | 67938 | Odom, Roland | Bernstein Liebhard LLP | 8:20-cv-15557-MCR-GRJ | |
| 39950 | 67939 | Butler, Calvin L | Bernstein Liebhard LLP | | 8:20-cv-15559-MCR-GRJ |
| 39951 | 67941 | Taylor, Justin | Bernstein Liebhard LLP | 8:20-cv-15563-MCR-GRJ | |
| 39952 | 67942 | Strong, Christopher D | Bernstein Liebhard LLP | 8:20-cv-15565-MCR-GRJ | |
| 39953 | 67946 | Haynes, Rendell | Bernstein Liebhard LLP | 8:20-cv-15574-MCR-GRJ | |
| 39954 | 67947 | McGill, Demetrius L | Bernstein Liebhard LLP | 8:20-cv-15576-MCR-GRJ | |
| 39955 | 67949 | Mizell, Christopher | Bernstein Liebhard LLP | | 8:20-cv-15578-MCR-GRJ |
| 39956 | 67950 | Redington, Keith A | Bernstein Liebhard LLP | 8:20-cv-15580-MCR-GRJ | |
| 39957 | 67952 | Reece, Justin R | Bernstein Liebhard LLP | | 8:20-cv-15582-MCR-GRJ |
| 39958 | 67957 | Venneri, Ronald | Bernstein Liebhard LLP | 8:20-cv-15591-MCR-GRJ | |
| 39959 | 67958 | Parker, Nicholas Devon | Bernstein Liebhard LLP | 8:20-cv-15593-MCR-GRJ | |
| 39960 | 67960 | Jordan, Candis L | Bernstein Liebhard LLP | 8:20-cv-15595-MCR-GRJ | |
| 39961 | 67964 | Cuevas, Jose A | Bernstein Liebhard LLP | | 8:20-cv-15602-MCR-GRJ |
| 39962 | 67965 | Morris, James Edward | Bernstein Liebhard LLP | | 8:20-cv-15604-MCR-GRJ |
| 39963 | 67966 | Borcina, Jesse B | Bernstein Liebhard LLP | | 8:20-cv-15606-MCR-GRJ |
| 39964 | 67967 | Morris, Jason | Bernstein Liebhard LLP | 8:20-cv-15608-MCR-GRJ | |
| 39965 | 67969 | Taylor, William C. | Bernstein Liebhard LLP | 8:20-cv-15612-MCR-GRJ | |
| 39966 | 67971 | Abernathy-Brown, Sharon | Bernstein Liebhard LLP | 8:20-cv-15616-MCR-GRJ | |
| 39967 | 67972 | Fraijo, Robert | Bernstein Liebhard LLP | 8:20-cv-15618-MCR-GRJ | |
| 39968 | 67976 | NICHOLAS, JOSEPH | Bernstein Liebhard LLP | 8:20-cv-15627-MCR-GRJ | |
| 39969 | 67979 | Chapman, Richard B. | Bernstein Liebhard LLP | 8:20-cv-15774-MCR-GRJ | |
| 39970 | 67980 | Ceniceros, Jose A | Bernstein Liebhard LLP | 8:20-cv-15776-MCR-GRJ | |
| 39971 | 67981 | Renfro, Rex A | Bernstein Liebhard LLP | 8:20-cv-15779-MCR-GRJ | |
| 39972 | 67982 | Suwalski, David C | Bernstein Liebhard LLP | 8:20-cv-15782-MCR-GRJ | |
| 39973 | 67985 | Stevenson, DeAnthony | Bernstein Liebhard LLP | 8:20-cv-15789-MCR-GRJ | |
| 39974 | 67986 | Clarry, Daniel M. | Bernstein Liebhard LLP | | 8:20-cv-15793-MCR-GRJ |
| 39975 | 67987 | Ornelas, Ozzy J | Bernstein Liebhard LLP | 8:20-cv-15797-MCR-GRJ | |
| 39976 | 67989 | Chapa, Adam | Bernstein Liebhard LLP | 8:20-cv-15805-MCR-GRJ | |
| 39977 | 67991 | Bartley, John | Bernstein Liebhard LLP | 8:20-cv-15808-MCR-GRJ | |
| 39978 | 67994 | Clark, Jason J | Bernstein Liebhard LLP | 8:20-cv-15816-MCR-GRJ | |
| 39979 | 67995 | Henson, Zane T | Bernstein Liebhard LLP | | 8:20-cv-15819-MCR-GRJ |
| 39980 | 67996 | Wentz, William | Bernstein Liebhard LLP | 8:20-cv-15822-MCR-GRJ | |
| 39981 | 67998 | Forrester, John W | Bernstein Liebhard LLP | 8:20-cv-15829-MCR-GRJ | |
| 39982 | 68000 | Jacques, Kervin B. | Bernstein Liebhard LLP | | 8:20-cv-15836-MCR-GRJ |
| 39983 | 68002 | Anthony, Lanice | Bernstein Liebhard LLP | | 8:20-cv-15842-MCR-GRJ |
| 39984 | 68004 | Vazquez, Jaime B. | Bernstein Liebhard LLP | | 8:20-cv-15850-MCR-GRJ |
| 39985 | 68006 | Wallick, Scott R. | Bernstein Liebhard LLP | 8:20-cv-15857-MCR-GRJ | |
| 39986 | 68008 | Veek, Christopher R. | Bernstein Liebhard LLP | 8:20-cv-15861-MCR-GRJ | |
| 39987 | 68009 | Olson, Jacob R | Bernstein Liebhard LLP | 8:20-cv-15865-MCR-GRJ | |
| 39988 | 68010 | Gladney, Jason D | Bernstein Liebhard LLP | 8:20-cv-15869-MCR-GRJ | |
| 39989 | 68011 | Harris, Craig L | Bernstein Liebhard LLP | | 8:20-cv-15873-MCR-GRJ |
| 39990 | 68013 | Brawley, Robert W | Bernstein Liebhard LLP | 8:20-cv-15882-MCR-GRJ | |
| 39991 | 68014 | Alvord, Jordon A. | Bernstein Liebhard LLP | 8:20-cv-15886-MCR-GRJ | |
| 39992 | 68015 | Grant, Raymond A | Bernstein Liebhard LLP | 8:20-cv-15891-MCR-GRJ | |
| 39993 | 68016 | Cranor, Tyler | Bernstein Liebhard LLP | 8:20-cv-15895-MCR-GRJ | |
| 39994 | 68017 | Gandia, Fernando J | Bernstein Liebhard LLP | 8:20-cv-15898-MCR-GRJ | |
| 39995 | 68019 | Potacki, Anthony | Bernstein Liebhard LLP | | 8:20-cv-15902-MCR-GRJ |
| 39996 | 68028 | Outland, Brian | Bernstein Liebhard LLP | 8:20-cv-15928-MCR-GRJ | |
| 39997 | 152934 | BRAUDRICK, TIMOTHY | Bernstein Liebhard LLP | | 3:19-cv-01520-MCR-GRJ |
| 39998 | 161962 | Grove, Matthew | Bernstein Liebhard LLP | 8:20-cv-15161-MCR-GRJ | |
| 39999 | 162367 | Alderman, Grayson W. | Bernstein Liebhard LLP | 8:20-cv-15174-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40000 | 174380 | Oettinger, Kevin J. | Bernstein Liebhard LLP | 8:20-cv-15735-MCR-GRJ | |
| 40001 | 174381 | Greenidgenie Sharp, Janel Yevette | Bernstein Liebhard LLP | 8:20-cv-15736-MCR-GRJ | |
| 40002 | 225937 | MENCINI, GIOVANNI | Bernstein Liebhard LLP | 8:20-cv-67756-MCR-GRJ | |
| 40003 | 265401 | Dooley, Timothy | Bernstein Liebhard LLP | 9:20-cv-06083-MCR-GRJ | |
| 40004 | 265402 | DOYCK, NICHOLAS | Bernstein Liebhard LLP | 9:20-cv-06086-MCR-GRJ | |
| 40005 | 315759 | Padron, Alberto T | Bernstein Liebhard LLP | 7:21-cv-29154-MCR-GRJ | |
| 40006 | 91876 | HOLLAND, KEVIN | Bernstein Liebhard LLP | 7:20-cv-47055-MCR-GRJ | |
| 40007 | 101762 | Aguirre, Christopher | Bertram & Graf, L.L.C. | | 7:20-cv-45315-MCR-GRJ |
| 40008 | 101763 | Alberini, Gregg | Bertram & Graf, L.L.C. | | 7:20-cv-45316-MCR-GRJ |
| 40009 | 101771 | Andryshak, Ronald | Bertram & Graf, L.L.C. | 7:20-cv-45323-MCR-GRJ | |
| 40010 | 101774 | Anthony, Jeffery | Bertram & Graf, L.L.C. | | 7:20-cv-45325-MCR-GRJ |
| 40011 | 101775 | Arellano, Jose | Bertram & Graf, L.L.C. | | 7:20-cv-45326-MCR-GRJ |
| 40012 | 101776 | Atkinson, Joseph | Bertram & Graf, L.L.C. | 7:20-cv-45327-MCR-GRJ | |
| 40013 | 101778 | BAKER, LARRY | Bertram & Graf, L.L.C. | | 7:20-cv-45328-MCR-GRJ |
| 40014 | 101779 | Baker, Houston | Bertram & Graf, L.L.C. | | 7:20-cv-45329-MCR-GRJ |
| 40015 | 101780 | Banks, Raymond | Bertram & Graf, L.L.C. | 7:20-cv-45330-MCR-GRJ | |
| 40016 | 101782 | Barclay, William | Bertram & Graf, L.L.C. | 7:20-cv-45331-MCR-GRJ | |
| 40017 | 101784 | Barnes, Brandy | Bertram & Graf, L.L.C. | 7:20-cv-45332-MCR-GRJ | |
| 40018 | 101792 | Berdejo-Gallegos, Giovanni | Bertram & Graf, L.L.C. | 7:20-cv-45333-MCR-GRJ | |
| 40019 | 101793 | Bergendahl, Charles | Bertram & Graf, L.L.C. | 7:20-cv-45338-MCR-GRJ | |
| 40020 | 101794 | Bertetto, Kevin | Bertram & Graf, L.L.C. | 7:20-cv-45339-MCR-GRJ | |
| 40021 | 101795 | Bezak, Paul | Bertram & Graf, L.L.C. | 7:20-cv-45340-MCR-GRJ | |
| 40022 | 101796 | BIGGS, MATTHEW | Bertram & Graf, L.L.C. | 7:20-cv-45341-MCR-GRJ | |
| 40023 | 101797 | Biggs, Donna | Bertram & Graf, L.L.C. | 7:20-cv-45342-MCR-GRJ | |
| 40024 | 101799 | Bishop, Benjamin | Bertram & Graf, L.L.C. | 7:20-cv-45344-MCR-GRJ | |
| 40025 | 101800 | Blake, Justin | Bertram & Graf, L.L.C. | | 7:20-cv-45346-MCR-GRJ |
| 40026 | 101804 | Booton, Lawrence | Bertram & Graf, L.L.C. | | 7:20-cv-45352-MCR-GRJ |
| 40027 | 101806 | Boulay, Timothy | Bertram & Graf, L.L.C. | 7:20-cv-45358-MCR-GRJ | |
| 40028 | 101807 | Bova, Brian | Bertram & Graf, L.L.C. | 7:20-cv-45360-MCR-GRJ | |
| 40029 | 101809 | Boyer, Johnathan | Bertram & Graf, L.L.C. | 7:20-cv-45366-MCR-GRJ | |
| 40030 | 101810 | Brace, Jason | Bertram & Graf, L.L.C. | | 7:20-cv-45369-MCR-GRJ |
| 40031 | 101815 | Brower, James | Bertram & Graf, L.L.C. | | 7:20-cv-45372-MCR-GRJ |
| 40032 | 101816 | Brown, Carl Edward | Bertram & Graf, L.L.C. | 7:20-cv-45375-MCR-GRJ | |
| 40033 | 101822 | Campos, Hector | Bertram & Graf, L.L.C. | 7:20-cv-45390-MCR-GRJ | |
| 40034 | 101823 | Caraway, Martin | Bertram & Graf, L.L.C. | | 7:20-cv-45393-MCR-GRJ |
| 40035 | 101829 | CASTRUITA, BERENIS | Bertram & Graf, L.L.C. | 7:20-cv-26944-MCR-GRJ | |
| 40036 | 101830 | Cauley, Brian | Bertram & Graf, L.L.C. | 7:20-cv-45404-MCR-GRJ | |
| 40037 | 101836 | Chen, Terrence | Bertram & Graf, L.L.C. | 7:20-cv-45416-MCR-GRJ | |
| 40038 | 101838 | CLARK, CASEY | Bertram & Graf, L.L.C. | | 7:20-cv-45419-MCR-GRJ |
| 40039 | 101840 | Clayton, Ben | Bertram & Graf, L.L.C. | | 7:20-cv-45424-MCR-GRJ |
| 40040 | 101841 | Coley, Donyual | Bertram & Graf, L.L.C. | 7:20-cv-45427-MCR-GRJ | |
| 40041 | 101842 | Colligan, Christopher | Bertram & Graf, L.L.C. | 7:20-cv-45430-MCR-GRJ | |
| 40042 | 101844 | Colón, Christian | Bertram & Graf, L.L.C. | | 7:20-cv-17270-MCR-GRJ |
| 40043 | 101845 | Colvin, Carlton | Bertram & Graf, L.L.C. | 7:20-cv-45433-MCR-GRJ | |
| 40044 | 101847 | Copenhaver, Travis | Bertram & Graf, L.L.C. | 7:20-cv-45436-MCR-GRJ | |
| 40045 | 101848 | Coppins, Larry | Bertram & Graf, L.L.C. | 7:20-cv-45440-MCR-GRJ | |
| 40046 | 101850 | Corum, Timothy | Bertram & Graf, L.L.C. | | 7:20-cv-45444-MCR-GRJ |
| 40047 | 101852 | Cox, Jason | Bertram & Graf, L.L.C. | 7:20-cv-45447-MCR-GRJ | |
| 40048 | 101854 | Cuervo, Alejandro | Bertram & Graf, L.L.C. | | 7:20-cv-45451-MCR-GRJ |
| 40049 | 101855 | Dabney, Stuart | Bertram & Graf, L.L.C. | 7:20-cv-45455-MCR-GRJ | |
| 40050 | 101857 | Daniel, Stephen | Bertram & Graf, L.L.C. | | 7:20-cv-45459-MCR-GRJ |
| 40051 | 101860 | Davis, Don | Bertram & Graf, L.L.C. | | 7:20-cv-45463-MCR-GRJ |
| 40052 | 101863 | De Long, Timothy | Bertram & Graf, L.L.C. | 7:20-cv-45471-MCR-GRJ | |
| 40053 | 101866 | Demske, Lucas | Bertram & Graf, L.L.C. | | 7:20-cv-45478-MCR-GRJ |
| 40054 | 101869 | DeWitt, Terry | Bertram & Graf, L.L.C. | 7:20-cv-45485-MCR-GRJ | |
| 40055 | 101870 | Diaz, Napoleon | Bertram & Graf, L.L.C. | 7:20-cv-45489-MCR-GRJ | |
| 40056 | 101871 | Diazrondon, Cesar | Bertram & Graf, L.L.C. | 7:20-cv-45493-MCR-GRJ | |
| 40057 | 101872 | Dickens, Charlie | Bertram & Graf, L.L.C. | 7:20-cv-45497-MCR-GRJ | |
| 40058 | 101874 | Dietsch, Hector | Bertram & Graf, L.L.C. | 7:20-cv-45501-MCR-GRJ | |
| 40059 | 101878 | Downing, Catrina | Bertram & Graf, L.L.C. | | 7:20-cv-45512-MCR-GRJ |
| 40060 | 101879 | Doxstader, Michael | Bertram & Graf, L.L.C. | | 7:20-cv-45517-MCR-GRJ |
| 40061 | 101880 | Duhon, Ernest | Bertram & Graf, L.L.C. | | 7:20-cv-45522-MCR-GRJ |
| 40062 | 101881 | Dukes, John | Bertram & Graf, L.L.C. | | 7:20-cv-45527-MCR-GRJ |
| 40063 | 101883 | Duncan, Tristan | Bertram & Graf, L.L.C. | 7:20-cv-45535-MCR-GRJ | |
| 40064 | 101885 | Dwyer, Corey | Bertram & Graf, L.L.C. | 7:20-cv-45544-MCR-GRJ | |
| 40065 | 101888 | Edstrom, Robert | Bertram & Graf, L.L.C. | 7:20-cv-45559-MCR-GRJ | |
| 40066 | 101891 | Egan, Richard | Bertram & Graf, L.L.C. | 7:20-cv-45568-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40067 | 101894 | Eustis, James | Bertram & Graf, L.L.C. | 7:20-cv-45573-MCR-GRJ | |
| 40068 | 101896 | Faison, Maria | Bertram & Graf, L.L.C. | 7:20-cv-45577-MCR-GRJ | |
| 40069 | 101898 | Faustino, John | Bertram & Graf, L.L.C. | 7:20-cv-45583-MCR-GRJ | |
| 40070 | 101899 | Fears, Alec | Bertram & Graf, L.L.C. | 7:20-cv-45588-MCR-GRJ | |
| 40071 | 101900 | Felton, Cedric | Bertram & Graf, L.L.C. | | 7:20-cv-45593-MCR-GRJ |
| 40072 | 101901 | Ferguson, Jacob | Bertram & Graf, L.L.C. | 7:20-cv-45599-MCR-GRJ | |
| 40073 | 101902 | Fetla, Edward | Bertram & Graf, L.L.C. | | 7:20-cv-45605-MCR-GRJ |
| 40074 | 101904 | Fine, Mitchell | Bertram & Graf, L.L.C. | | 7:20-cv-45616-MCR-GRJ |
| 40075 | 101905 | FINNIE, MALCOLM | Bertram & Graf, L.L.C. | 7:20-cv-45621-MCR-GRJ | |
| 40076 | 101906 | Fisher, Scott | Bertram & Graf, L.L.C. | | 7:20-cv-45626-MCR-GRJ |
| 40077 | 101907 | Fisk, Byron | Bertram & Graf, L.L.C. | | 7:20-cv-45632-MCR-GRJ |
| 40078 | 101909 | Fleming, Jared | Bertram & Graf, L.L.C. | | 7:20-cv-45638-MCR-GRJ |
| 40079 | 101910 | Flores, Ian | Bertram & Graf, L.L.C. | 7:20-cv-45643-MCR-GRJ | |
| 40080 | 101911 | Foley, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45648-MCR-GRJ | |
| 40081 | 101912 | Ford, William | Bertram & Graf, L.L.C. | | 7:20-cv-45654-MCR-GRJ |
| 40082 | 101913 | Ford, Dwayne | Bertram & Graf, L.L.C. | | 7:20-cv-45659-MCR-GRJ |
| 40083 | 101915 | Foster, Denver | Bertram & Graf, L.L.C. | | 7:20-cv-45665-MCR-GRJ |
| 40084 | 101917 | Fraker, Zachary | Bertram & Graf, L.L.C. | | 7:20-cv-45676-MCR-GRJ |
| 40085 | 101918 | Franco, Larry | Bertram & Graf, L.L.C. | 7:20-cv-45681-MCR-GRJ | |
| 40086 | 101919 | Freeman, Eugene | Bertram & Graf, L.L.C. | 7:20-cv-45687-MCR-GRJ | |
| 40087 | 101921 | Fuentes, Carlos | Bertram & Graf, L.L.C. | 7:20-cv-45699-MCR-GRJ | |
| 40088 | 101922 | Funches, Victoria | Bertram & Graf, L.L.C. | | 7:20-cv-45704-MCR-GRJ |
| 40089 | 101925 | Garcia, Benito | Bertram & Graf, L.L.C. | 7:20-cv-45719-MCR-GRJ | |
| 40090 | 101926 | Garcia, Alex Anthony | Bertram & Graf, L.L.C. | | 7:20-cv-45725-MCR-GRJ |
| 40091 | 101927 | Geddings, Michael | Bertram & Graf, L.L.C. | | 7:20-cv-45731-MCR-GRJ |
| 40092 | 101928 | Gentner, Kenneth | Bertram & Graf, L.L.C. | 7:20-cv-45736-MCR-GRJ | |
| 40093 | 101929 | Gernentz, William | Bertram & Graf, L.L.C. | 7:20-cv-45742-MCR-GRJ | |
| 40094 | 101931 | Glenn, Andrew | Bertram & Graf, L.L.C. | 7:20-cv-45747-MCR-GRJ | |
| 40095 | 101932 | Goatz, Patrick | Bertram & Graf, L.L.C. | | 7:20-cv-45753-MCR-GRJ |
| 40096 | 101935 | Gonzalez, Giancarlo | Bertram & Graf, L.L.C. | 7:20-cv-45762-MCR-GRJ | |
| 40097 | 101936 | Gonzalez-Prats, Maria | Bertram & Graf, L.L.C. | 7:20-cv-45768-MCR-GRJ | |
| 40098 | 101937 | Gose, Michael | Bertram & Graf, L.L.C. | 7:20-cv-45774-MCR-GRJ | |
| 40099 | 101940 | Gratopp, Charles | Bertram & Graf, L.L.C. | | 7:20-cv-45780-MCR-GRJ |
| 40100 | 101943 | Greenman, Ryan | Bertram & Graf, L.L.C. | 7:20-cv-45785-MCR-GRJ | |
| 40101 | 101944 | Gregory, Tyquan | Bertram & Graf, L.L.C. | 7:20-cv-45790-MCR-GRJ | |
| 40102 | 101948 | Grzesik, Alexander | Bertram & Graf, L.L.C. | | 7:20-cv-45801-MCR-GRJ |
| 40103 | 101951 | Gutierrez, Jose | Bertram & Graf, L.L.C. | 7:20-cv-45807-MCR-GRJ | |
| 40104 | 101954 | Hall, William | Bertram & Graf, L.L.C. | 7:20-cv-45816-MCR-GRJ | |
| 40105 | 101962 | Hardy, Stacy | Bertram & Graf, L.L.C. | 7:20-cv-45838-MCR-GRJ | |
| 40106 | 101964 | Hattesohl, Jesse | Bertram & Graf, L.L.C. | 7:20-cv-45847-MCR-GRJ | |
| 40107 | 101965 | Haun, Theoresa | Bertram & Graf, L.L.C. | 7:20-cv-45852-MCR-GRJ | |
| 40108 | 101972 | Hernandez, Michael | Bertram & Graf, L.L.C. | 7:20-cv-45879-MCR-GRJ | |
| 40109 | 101973 | HERNANDEZ, EDWIN | Bertram & Graf, L.L.C. | 7:20-cv-45884-MCR-GRJ | |
| 40110 | 101974 | Hernandez, Edgar | Bertram & Graf, L.L.C. | 7:20-cv-45888-MCR-GRJ | |
| 40111 | 101976 | Hessen, Ryan | Bertram & Graf, L.L.C. | | 7:20-cv-45897-MCR-GRJ |
| 40112 | 101977 | Hester, Joshua | Bertram & Graf, L.L.C. | | 7:20-cv-45902-MCR-GRJ |
| 40113 | 101978 | Hickman, Robert | Bertram & Graf, L.L.C. | 7:20-cv-45907-MCR-GRJ | |
| 40114 | 101981 | HOBBS, BRENNER | Bertram & Graf, L.L.C. | 7:20-cv-45920-MCR-GRJ | |
| 40115 | 101982 | Holloman, Michael | Bertram & Graf, L.L.C. | 7:20-cv-45925-MCR-GRJ | |
| 40116 | 101984 | Holschwander, Damian | Bertram & Graf, L.L.C. | 7:20-cv-45930-MCR-GRJ | |
| 40117 | 101985 | Holt, David | Bertram & Graf, L.L.C. | 7:20-cv-45933-MCR-GRJ | |
| 40118 | 101995 | HUTCHISON, MATTHEW | Bertram & Graf, L.L.C. | | 7:20-cv-45956-MCR-GRJ |
| 40119 | 101997 | Irish, Michael | Bertram & Graf, L.L.C. | | 7:20-cv-45961-MCR-GRJ |
| 40120 | 102003 | Johnson, Cameron | Bertram & Graf, L.L.C. | | 7:20-cv-45974-MCR-GRJ |
| 40121 | 102004 | Johnson, Dinah | Bertram & Graf, L.L.C. | | 7:20-cv-45978-MCR-GRJ |
| 40122 | 102005 | Johnson, Ryant | Bertram & Graf, L.L.C. | 7:20-cv-45983-MCR-GRJ | |
| 40123 | 102007 | Jones, Michael | Bertram & Graf, L.L.C. | | 7:20-cv-45987-MCR-GRJ |
| 40124 | 102009 | Jordan, Freddie | Bertram & Graf, L.L.C. | | 7:20-cv-45992-MCR-GRJ |
| 40125 | 102011 | Kaiser, David | Bertram & Graf, L.L.C. | | 7:20-cv-45996-MCR-GRJ |
| 40126 | 102013 | Kang, Jin | Bertram & Graf, L.L.C. | 7:20-cv-46001-MCR-GRJ | |
| 40127 | 102014 | Keller, Cody | Bertram & Graf, L.L.C. | 7:20-cv-46005-MCR-GRJ | |
| 40128 | 102015 | Keller, Brandon | Bertram & Graf, L.L.C. | 7:20-cv-46010-MCR-GRJ | |
| 40129 | 102020 | Kibler, Scott | Bertram & Graf, L.L.C. | | 7:20-cv-46014-MCR-GRJ |
| 40130 | 102021 | KONDIS, MICHAEL | Bertram & Graf, L.L.C. | 7:20-cv-46022-MCR-GRJ | |
| 40131 | 102023 | Konkel, Billy | Bertram & Graf, L.L.C. | | 7:20-cv-46027-MCR-GRJ |
| 40132 | 102025 | Kuennen, Kyle | Bertram & Graf, L.L.C. | | 7:20-cv-46037-MCR-GRJ |
| 40133 | 102026 | Lacorte, Anthony | Bertram & Graf, L.L.C. | 7:20-cv-46041-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40134 | 102028 | Lange, Jennifer | Bertram & Graf, L.L.C. | 7:20-cv-46049-MCR-GRJ | |
| 40135 | 102029 | Latham, Phillip | Bertram & Graf, L.L.C. | 7:20-cv-46054-MCR-GRJ | |
| 40136 | 102031 | Lenane, Andrew | Bertram & Graf, L.L.C. | 7:20-cv-46059-MCR-GRJ | |
| 40137 | 102034 | Levesque, Michael | Bertram & Graf, L.L.C. | 7:20-cv-46063-MCR-GRJ | |
| 40138 | 102035 | Lewis, Jeffery | Bertram & Graf, L.L.C. | | 7:20-cv-46068-MCR-GRJ |
| 40139 | 102038 | Linton, Trent | Bertram & Graf, L.L.C. | 7:20-cv-46080-MCR-GRJ | |
| 40140 | 102039 | Liu, Steve | Bertram & Graf, L.L.C. | | 7:20-cv-46085-MCR-GRJ |
| 40141 | 102040 | Longson, Bruce | Bertram & Graf, L.L.C. | | 7:20-cv-46090-MCR-GRJ |
| 40142 | 102042 | Love-Arias, Melshary | Bertram & Graf, L.L.C. | | 7:20-cv-46099-MCR-GRJ |
| 40143 | 102044 | Loyd, Christopher | Bertram & Graf, L.L.C. | | 7:20-cv-46103-MCR-GRJ |
| 40144 | 102049 | MACIAS, LUIS | Bertram & Graf, L.L.C. | 7:20-cv-46113-MCR-GRJ | |
| 40145 | 102053 | Magnuson, Stephen | Bertram & Graf, L.L.C. | | 7:20-cv-46130-MCR-GRJ |
| 40146 | 102055 | Manigault, Andreco | Bertram & Graf, L.L.C. | 7:20-cv-46139-MCR-GRJ | |
| 40147 | 102056 | Mann, John | Bertram & Graf, L.L.C. | 7:20-cv-46144-MCR-GRJ | |
| 40148 | 102058 | Marino, Christopher | Bertram & Graf, L.L.C. | 7:20-cv-46149-MCR-GRJ | |
| 40149 | 102059 | Martes, Carlos | Bertram & Graf, L.L.C. | 7:20-cv-46153-MCR-GRJ | |
| 40150 | 102060 | Martin, Norman | Bertram & Graf, L.L.C. | | 7:20-cv-46156-MCR-GRJ |
| 40151 | 102062 | Martin, Julian | Bertram & Graf, L.L.C. | | 7:20-cv-46166-MCR-GRJ |
| 40152 | 102063 | Martin, Kevin | Bertram & Graf, L.L.C. | 7:20-cv-46170-MCR-GRJ | |
| 40153 | 102067 | Matarazzo, Anthony | Bertram & Graf, L.L.C. | | 7:20-cv-46183-MCR-GRJ |
| 40154 | 102069 | Matos, Robert | Bertram & Graf, L.L.C. | 7:20-cv-46192-MCR-GRJ | |
| 40155 | 102070 | Matricardi, Jason | Bertram & Graf, L.L.C. | | 7:20-cv-46197-MCR-GRJ |
| 40156 | 102073 | MCATEER, THOMAS | Bertram & Graf, L.L.C. | 7:20-cv-46206-MCR-GRJ | |
| 40157 | 102074 | McCleary, Damon | Bertram & Graf, L.L.C. | 7:20-cv-46210-MCR-GRJ | |
| 40158 | 102075 | McClelland, Sarah | Bertram & Graf, L.L.C. | 7:20-cv-46215-MCR-GRJ | |
| 40159 | 102076 | McCurdy, Jason | Bertram & Graf, L.L.C. | 7:20-cv-46220-MCR-GRJ | |
| 40160 | 102080 | McKinley, Christopher | Bertram & Graf, L.L.C. | 7:20-cv-46233-MCR-GRJ | |
| 40161 | 102084 | Mejia, Edward | Bertram & Graf, L.L.C. | 7:20-cv-46239-MCR-GRJ | |
| 40162 | 102085 | Mellgren, Neil | Bertram & Graf, L.L.C. | 7:20-cv-46245-MCR-GRJ | |
| 40163 | 102087 | Mendoza, Oscar | Bertram & Graf, L.L.C. | 7:20-cv-46250-MCR-GRJ | |
| 40164 | 102088 | Mendoza, Pete | Bertram & Graf, L.L.C. | | 7:20-cv-46254-MCR-GRJ |
| 40165 | 102095 | Milyo, Bernard | Bertram & Graf, L.L.C. | | 7:20-cv-46277-MCR-GRJ |
| 40166 | 102096 | Misa, James | Bertram & Graf, L.L.C. | 7:20-cv-46282-MCR-GRJ | |
| 40167 | 102097 | Mitchell, Bryant | Bertram & Graf, L.L.C. | | 7:20-cv-46287-MCR-GRJ |
| 40168 | 102098 | MITCHELL, NICHOLAS | Bertram & Graf, L.L.C. | 7:20-cv-46291-MCR-GRJ | |
| 40169 | 102100 | Mole, Lee | Bertram & Graf, L.L.C. | 7:20-cv-46296-MCR-GRJ | |
| 40170 | 102108 | Moskaitis, Vincent | Bertram & Graf, L.L.C. | | 7:20-cv-46315-MCR-GRJ |
| 40171 | 102109 | Mulligan, Sean | Bertram & Graf, L.L.C. | 7:20-cv-46319-MCR-GRJ | |
| 40172 | 102110 | Myers, Eric | Bertram & Graf, L.L.C. | 7:20-cv-46322-MCR-GRJ | |
| 40173 | 102112 | Neal, Grant | Bertram & Graf, L.L.C. | 7:20-cv-46326-MCR-GRJ | |
| 40174 | 102113 | Nehlen, Thomas | Bertram & Graf, L.L.C. | 7:20-cv-46330-MCR-GRJ | |
| 40175 | 102114 | NESS, JACKIE | Bertram & Graf, L.L.C. | | 7:20-cv-46333-MCR-GRJ |
| 40176 | 102117 | Nieskens, Kelly | Bertram & Graf, L.L.C. | 7:20-cv-46337-MCR-GRJ | |
| 40177 | 102118 | O'Connor, Kevin | Bertram & Graf, L.L.C. | | 7:20-cv-46341-MCR-GRJ |
| 40178 | 102119 | Olds, Jonathan | Bertram & Graf, L.L.C. | 7:20-cv-46345-MCR-GRJ | |
| 40179 | 102124 | Parente, Matthew | Bertram & Graf, L.L.C. | | 7:20-cv-46350-MCR-GRJ |
| 40180 | 102125 | Parham, Patrick | Bertram & Graf, L.L.C. | | 7:20-cv-46354-MCR-GRJ |
| 40181 | 102126 | Patch, David | Bertram & Graf, L.L.C. | 7:20-cv-46359-MCR-GRJ | |
| 40182 | 102129 | Penn, Deandre | Bertram & Graf, L.L.C. | 7:20-cv-46373-MCR-GRJ | |
| 40183 | 102132 | PEREZ FIGUEROA, FELIX | Bertram & Graf, L.L.C. | 7:20-cv-46383-MCR-GRJ | |
| 40184 | 102133 | PHILLIPS, DARIUS | Bertram & Graf, L.L.C. | 7:20-cv-46388-MCR-GRJ | |
| 40185 | 102134 | Pluciennik, Edward | Bertram & Graf, L.L.C. | 7:20-cv-46392-MCR-GRJ | |
| 40186 | 102135 | Powell, Tyler | Bertram & Graf, L.L.C. | | 7:20-cv-46398-MCR-GRJ |
| 40187 | 102136 | Powers, Thomas | Bertram & Graf, L.L.C. | 7:20-cv-46404-MCR-GRJ | |
| 40188 | 102139 | Price, Jason | Bertram & Graf, L.L.C. | | 7:20-cv-46413-MCR-GRJ |
| 40189 | 102141 | Provencio, Damian | Bertram & Graf, L.L.C. | 7:20-cv-46418-MCR-GRJ | |
| 40190 | 102144 | Raike, Jerry | Bertram & Graf, L.L.C. | 7:20-cv-46424-MCR-GRJ | |
| 40191 | 102148 | Reese, Kevin | Bertram & Graf, L.L.C. | 7:20-cv-46430-MCR-GRJ | |
| 40192 | 102151 | Renteria, Salvador | Bertram & Graf, L.L.C. | 7:20-cv-46445-MCR-GRJ | |
| 40193 | 102153 | Rice, Christopher | Bertram & Graf, L.L.C. | | 7:20-cv-46456-MCR-GRJ |
| 40194 | 102156 | Roberts, Patrick | Bertram & Graf, L.L.C. | | 7:20-cv-46463-MCR-GRJ |
| 40195 | 102157 | Rodd, Blake | Bertram & Graf, L.L.C. | | 7:20-cv-46468-MCR-GRJ |
| 40196 | 102159 | Rodriguez, Angel | Bertram & Graf, L.L.C. | | 7:20-cv-46477-MCR-GRJ |
| 40197 | 102162 | Ross, Dontavia | Bertram & Graf, L.L.C. | | 7:20-cv-46491-MCR-GRJ |
| 40198 | 102163 | Rubio, Manuel | Bertram & Graf, L.L.C. | 7:20-cv-46495-MCR-GRJ | |
| 40199 | 102166 | Rusk, Joseph | Bertram & Graf, L.L.C. | 7:20-cv-46507-MCR-GRJ | |
| 40200 | 102168 | Salaam, Tariq | Bertram & Graf, L.L.C. | | 7:20-cv-46516-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 40201 | 102171 | Sanchez-Cardona, Rufino | Bertram & Graf, L.L.C. | | 7:20-cv-46530-MCR-GRJ |
| 40202 | 102173 | Santiago, Daniel | Bertram & Graf, L.L.C. | 7:20-cv-46533-MCR-GRJ | |
| 40203 | 102175 | Sauer, Cecilia | Bertram & Graf, L.L.C. | | 7:20-cv-46537-MCR-GRJ |
| 40204 | 102178 | Scott, Antone | Bertram & Graf, L.L.C. | | 7:20-cv-46546-MCR-GRJ |
| 40205 | 102179 | Scott, Troy | Bertram & Graf, L.L.C. | 7:20-cv-46548-MCR-GRJ | |
| 40206 | 102180 | Scranton, Jason | Bertram & Graf, L.L.C. | | 7:20-cv-46552-MCR-GRJ |
| 40207 | 102184 | Seymour, Joseph | Bertram & Graf, L.L.C. | 7:20-cv-46558-MCR-GRJ | |
| 40208 | 102185 | Sheese, Colleen | Bertram & Graf, L.L.C. | 7:20-cv-46562-MCR-GRJ | |
| 40209 | 102188 | Sims, Jeremiah | Bertram & Graf, L.L.C. | 7:20-cv-46569-MCR-GRJ | |
| 40210 | 102189 | Sjostedt, Thomas | Bertram & Graf, L.L.C. | 7:20-cv-46572-MCR-GRJ | |
| 40211 | 102190 | Smith, Breanna | Bertram & Graf, L.L.C. | 7:20-cv-46576-MCR-GRJ | |
| 40212 | 102193 | Smith, Loren | Bertram & Graf, L.L.C. | 7:20-cv-46585-MCR-GRJ | |
| 40213 | 102195 | SOSTRE, FRANCISCO | Bertram & Graf, L.L.C. | 7:20-cv-46587-MCR-GRJ | |
| 40214 | 102198 | Stager, Joseph | Bertram & Graf, L.L.C. | 7:20-cv-46596-MCR-GRJ | |
| 40215 | 102202 | Stewart, Christopher | Bertram & Graf, L.L.C. | | 7:20-cv-46599-MCR-GRJ |
| 40216 | 102204 | Stinnett, Timothy | Bertram & Graf, L.L.C. | 7:20-cv-46603-MCR-GRJ | |
| 40217 | 102205 | Stokes, Kimberly | Bertram & Graf, L.L.C. | 7:20-cv-46607-MCR-GRJ | |
| 40218 | 102207 | Stridsigne, Guy | Bertram & Graf, L.L.C. | | 7:20-cv-46612-MCR-GRJ |
| 40219 | 102210 | Strong, Stephen | Bertram & Graf, L.L.C. | 7:20-cv-46616-MCR-GRJ | |
| 40220 | 102212 | Sunkes, Charles | Bertram & Graf, L.L.C. | 7:20-cv-46620-MCR-GRJ | |
| 40221 | 102219 | Techmeier, Patrick | Bertram & Graf, L.L.C. | 7:20-cv-46626-MCR-GRJ | |
| 40222 | 102220 | Terrazas, Raul | Bertram & Graf, L.L.C. | 7:20-cv-46629-MCR-GRJ | |
| 40223 | 102222 | Thomas, Orlando | Bertram & Graf, L.L.C. | 7:20-cv-46632-MCR-GRJ | |
| 40224 | 102223 | Thomas, Jimmy | Bertram & Graf, L.L.C. | | 7:20-cv-46634-MCR-GRJ |
| 40225 | 102227 | Torrez, Jacob | Bertram & Graf, L.L.C. | | 7:20-cv-46645-MCR-GRJ |
| 40226 | 102228 | Tucker, Tristan | Bertram & Graf, L.L.C. | 7:20-cv-46648-MCR-GRJ | |
| 40227 | 102231 | Tuttle, Kelly | Bertram & Graf, L.L.C. | 7:20-cv-46650-MCR-GRJ | |
| 40228 | 102234 | Vance, Joshua | Bertram & Graf, L.L.C. | 7:20-cv-46653-MCR-GRJ | |
| 40229 | 102236 | VANLANDINGHAM, SEAN | Bertram & Graf, L.L.C. | 7:20-cv-46656-MCR-GRJ | |
| 40230 | 102240 | Vogt, Thomas | Bertram & Graf, L.L.C. | | 7:20-cv-46658-MCR-GRJ |
| 40231 | 102243 | Wade, Justin | Bertram & Graf, L.L.C. | 7:20-cv-46661-MCR-GRJ | |
| 40232 | 102244 | Wagner, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-46664-MCR-GRJ | |
| 40233 | 102245 | Wagner, Lance | Bertram & Graf, L.L.C. | 7:20-cv-46668-MCR-GRJ | |
| 40234 | 102248 | WALKER, BRANDON | Bertram & Graf, L.L.C. | 7:20-cv-46673-MCR-GRJ | |
| 40235 | 102255 | Watson, Johnathan | Bertram & Graf, L.L.C. | 7:20-cv-46679-MCR-GRJ | |
| 40236 | 102256 | Weber, Jason | Bertram & Graf, L.L.C. | 7:20-cv-46682-MCR-GRJ | |
| 40237 | 102257 | Wells, Travis | Bertram & Graf, L.L.C. | 7:20-cv-46685-MCR-GRJ | |
| 40238 | 102258 | Wert, Mitchell | Bertram & Graf, L.L.C. | 7:20-cv-46686-MCR-GRJ | |
| 40239 | 102259 | Wetjen, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-46690-MCR-GRJ | |
| 40240 | 102260 | Wheeless, William | Bertram & Graf, L.L.C. | 7:20-cv-46693-MCR-GRJ | |
| 40241 | 102261 | Wilfawn, Jonathan | Bertram & Graf, L.L.C. | 7:20-cv-46696-MCR-GRJ | |
| 40242 | 102264 | Willeford, Caleb | Bertram & Graf, L.L.C. | 7:20-cv-46702-MCR-GRJ | |
| 40243 | 102265 | Willett, Christopher | Bertram & Graf, L.L.C. | | 7:20-cv-46705-MCR-GRJ |
| 40244 | 102276 | Wiseman, Matthew | Bertram & Graf, L.L.C. | | 7:20-cv-46718-MCR-GRJ |
| 40245 | 102278 | Wolfburg, Frank | Bertram & Graf, L.L.C. | 7:20-cv-46721-MCR-GRJ | |
| 40246 | 180153 | Acevedo, Cynthia S | Bertram & Graf, L.L.C. | 7:20-cv-46809-MCR-GRJ | |
| 40247 | 180156 | Barnes, Joshua Jamal | Bertram & Graf, L.L.C. | 7:20-cv-46817-MCR-GRJ | |
| 40248 | 180157 | Barnes, Robert | Bertram & Graf, L.L.C. | 7:20-cv-46819-MCR-GRJ | |
| 40249 | 180160 | Burks, Eddie J | Bertram & Graf, L.L.C. | | 7:20-cv-46827-MCR-GRJ |
| 40250 | 180161 | Busby, Bernard | Bertram & Graf, L.L.C. | | 7:20-cv-46830-MCR-GRJ |
| 40251 | 180162 | CADENAS, NICHOLAS | Bertram & Graf, L.L.C. | 7:20-cv-46832-MCR-GRJ | |
| 40252 | 180163 | CARTER, DARREN | Bertram & Graf, L.L.C. | 7:20-cv-46835-MCR-GRJ | |
| 40253 | 180167 | COOK, BRANDON PAUL | Bertram & Graf, L.L.C. | 7:20-cv-46844-MCR-GRJ | |
| 40254 | 180168 | Cowee, Gerrad | Bertram & Graf, L.L.C. | 7:20-cv-46846-MCR-GRJ | |
| 40255 | 180169 | Farrell, James Devery | Bertram & Graf, L.L.C. | 7:20-cv-46849-MCR-GRJ | |
| 40256 | 180170 | Fernandez, Jose Efrain | Bertram & Graf, L.L.C. | 7:20-cv-46852-MCR-GRJ | |
| 40257 | 180171 | Franklin, Adrion | Bertram & Graf, L.L.C. | 7:20-cv-46854-MCR-GRJ | |
| 40258 | 180173 | GLEASON, DAVID N | Bertram & Graf, L.L.C. | | 7:20-cv-46860-MCR-GRJ |
| 40259 | 180174 | Gold, Christopher Ryan | Bertram & Graf, L.L.C. | 7:20-cv-46863-MCR-GRJ | |
| 40260 | 180178 | HUTCHISON, STEPHEN D | Bertram & Graf, L.L.C. | 7:20-cv-46872-MCR-GRJ | |
| 40261 | 180181 | Lanpheare, Brandon | Bertram & Graf, L.L.C. | 7:20-cv-46876-MCR-GRJ | |
| 40262 | 180182 | Le, Phu | Bertram & Graf, L.L.C. | 7:20-cv-46878-MCR-GRJ | |
| 40263 | 180189 | Parker, Sarah | Bertram & Graf, L.L.C. | 7:20-cv-46891-MCR-GRJ | |
| 40264 | 180192 | PRIDDY, JACOB | Bertram & Graf, L.L.C. | 7:20-cv-46895-MCR-GRJ | |
| 40265 | 180194 | RIGGS, ANDREW | Bertram & Graf, L.L.C. | 7:20-cv-46898-MCR-GRJ | |
| 40266 | 180195 | Roberts, Steven | Bertram & Graf, L.L.C. | 7:20-cv-46900-MCR-GRJ | |
| 40267 | 180197 | Scott, Ulkema | Bertram & Graf, L.L.C. | 7:20-cv-46904-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40268 | 180198 | Thompson, Chris | Bertram & Graf, L.L.C. | 7:20-cv-46905-MCR-GRJ | |
| 40269 | 180200 | Upham, Kyle | Bertram & Graf, L.L.C. | 7:20-cv-46909-MCR-GRJ | |
| 40270 | 180206 | White, Conley | Bertram & Graf, L.L.C. | 7:20-cv-46918-MCR-GRJ | |
| 40271 | 180208 | Wilcox, Duane | Bertram & Graf, L.L.C. | 7:20-cv-46922-MCR-GRJ | |
| 40272 | 180209 | WILCOX, WILLIAM | Bertram & Graf, L.L.C. | 7:20-cv-46924-MCR-GRJ | |
| 40273 | 180210 | Young, Larry | Bertram & Graf, L.L.C. | 7:20-cv-46926-MCR-GRJ | |
| 40274 | 180211 | Young, Stacy L | Bertram & Graf, L.L.C. | 7:20-cv-46927-MCR-GRJ | |
| 40275 | 196901 | Aanerud, Jacob | Bertram & Graf, L.L.C. | 8:20-cv-32153-MCR-GRJ | |
| 40276 | 196905 | Allen, Rodney | Bertram & Graf, L.L.C. | | 8:20-cv-32161-MCR-GRJ |
| 40277 | 196906 | Allen, Ryan | Bertram & Graf, L.L.C. | 8:20-cv-32163-MCR-GRJ | |
| 40278 | 196907 | Anastasopoulos, Edward | Bertram & Graf, L.L.C. | 8:20-cv-32165-MCR-GRJ | |
| 40279 | 196909 | ANDERSON, SCOTT A | Bertram & Graf, L.L.C. | 8:20-cv-32170-MCR-GRJ | |
| 40280 | 196911 | Anderson, Paul | Bertram & Graf, L.L.C. | | 8:20-cv-32174-MCR-GRJ |
| 40281 | 196912 | Arndt, William | Bertram & Graf, L.L.C. | 8:20-cv-32176-MCR-GRJ | |
| 40282 | 196917 | BEEDLES, ROBERT B | Bertram & Graf, L.L.C. | 8:20-cv-32187-MCR-GRJ | |
| 40283 | 196918 | Beh, Brock | Bertram & Graf, L.L.C. | 8:20-cv-32189-MCR-GRJ | |
| 40284 | 196919 | Bell, Jason | Bertram & Graf, L.L.C. | 8:20-cv-32191-MCR-GRJ | |
| 40285 | 196926 | BOYCE, JONATHAN | Bertram & Graf, L.L.C. | | 8:20-cv-32209-MCR-GRJ |
| 40286 | 196927 | BRAMLETTE, WILLIAM | Bertram & Graf, L.L.C. | 8:20-cv-32212-MCR-GRJ | |
| 40287 | 196933 | BRYANT, PATRICK | Bertram & Graf, L.L.C. | 8:20-cv-32232-MCR-GRJ | |
| 40288 | 196934 | BUDAY, ERIC | Bertram & Graf, L.L.C. | | 8:20-cv-32235-MCR-GRJ |
| 40289 | 196940 | CARR, LENNIE | Bertram & Graf, L.L.C. | 8:20-cv-32255-MCR-GRJ | |
| 40290 | 196943 | CEREZO, ANTHONY | Bertram & Graf, L.L.C. | 8:20-cv-32265-MCR-GRJ | |
| 40291 | 196944 | CHAVEZ, STEPHANIE | Bertram & Graf, L.L.C. | 8:20-cv-32269-MCR-GRJ | |
| 40292 | 196946 | CLEVENGER, JEREMY | Bertram & Graf, L.L.C. | 8:20-cv-32272-MCR-GRJ | |
| 40293 | 196947 | CLOUD, GARRETT | Bertram & Graf, L.L.C. | | 8:20-cv-32275-MCR-GRJ |
| 40294 | 196950 | Collins, Douglas Lamont | Bertram & Graf, L.L.C. | 8:20-cv-32284-MCR-GRJ | |
| 40295 | 196953 | Coreas De La O, Kelvin A | Bertram & Graf, L.L.C. | 8:20-cv-32296-MCR-GRJ | |
| 40296 | 196954 | CORREA, ANTHONY | Bertram & Graf, L.L.C. | 8:20-cv-32300-MCR-GRJ | |
| 40297 | 196955 | CORREA, JENNA | Bertram & Graf, L.L.C. | 8:20-cv-32304-MCR-GRJ | |
| 40298 | 196961 | CROPPER, JOSHUA | Bertram & Graf, L.L.C. | 8:20-cv-32325-MCR-GRJ | |
| 40299 | 196964 | Daley, Matthew | Bertram & Graf, L.L.C. | 8:20-cv-32337-MCR-GRJ | |
| 40300 | 196966 | DAVIS, CHRISTOPHER | Bertram & Graf, L.L.C. | 8:20-cv-32346-MCR-GRJ | |
| 40301 | 196968 | Davis, Ian | Bertram & Graf, L.L.C. | 8:20-cv-32354-MCR-GRJ | |
| 40302 | 196969 | DAY, KEN | Bertram & Graf, L.L.C. | 8:20-cv-32358-MCR-GRJ | |
| 40303 | 196971 | DILL, THOMAS | Bertram & Graf, L.L.C. | 8:20-cv-32368-MCR-GRJ | |
| 40304 | 196974 | DONOVAN, BROOKS | Bertram & Graf, L.L.C. | 8:20-cv-32382-MCR-GRJ | |
| 40305 | 196975 | Dordon, Nicky | Bertram & Graf, L.L.C. | 8:20-cv-32387-MCR-GRJ | |
| 40306 | 196978 | DYER, PATRICK | Bertram & Graf, L.L.C. | 8:20-cv-32402-MCR-GRJ | |
| 40307 | 196981 | FAX, PATRICK | Bertram & Graf, L.L.C. | | 8:20-cv-32416-MCR-GRJ |
| 40308 | 196984 | Flaherty, Michael | Bertram & Graf, L.L.C. | 8:20-cv-32431-MCR-GRJ | |
| 40309 | 196986 | Ford, Brian James | Bertram & Graf, L.L.C. | 8:20-cv-32435-MCR-GRJ | |
| 40310 | 196987 | FOWLER, SPENSER | Bertram & Graf, L.L.C. | | 8:20-cv-32439-MCR-GRJ |
| 40311 | 196988 | FRISBIE, KYLE | Bertram & Graf, L.L.C. | 8:20-cv-32445-MCR-GRJ | |
| 40312 | 196989 | GAFFNEY, JOHN | Bertram & Graf, L.L.C. | | 8:20-cv-32450-MCR-GRJ |
| 40313 | 196990 | GAGNE, DEREK | Bertram & Graf, L.L.C. | 8:20-cv-32455-MCR-GRJ | |
| 40314 | 196993 | GASKINS, JOSEPH | Bertram & Graf, L.L.C. | 8:20-cv-32471-MCR-GRJ | |
| 40315 | 196995 | GESAR, NICHOLAS | Bertram & Graf, L.L.C. | | 8:20-cv-32483-MCR-GRJ |
| 40316 | 197000 | Graves, Ben | Bertram & Graf, L.L.C. | 8:20-cv-32511-MCR-GRJ | |
| 40317 | 197001 | Gray, Timothy | Bertram & Graf, L.L.C. | | 8:20-cv-32517-MCR-GRJ |
| 40318 | 197002 | GRIMES, JERROD | Bertram & Graf, L.L.C. | 8:20-cv-32522-MCR-GRJ | |
| 40319 | 197005 | Gudger, Paul | Bertram & Graf, L.L.C. | 8:20-cv-32535-MCR-GRJ | |
| 40320 | 197006 | GUILLEN, FERNANDO | Bertram & Graf, L.L.C. | 8:20-cv-32540-MCR-GRJ | |
| 40321 | 197008 | Hammock, Joe Louis | Bertram & Graf, L.L.C. | 8:20-cv-32716-MCR-GRJ | |
| 40322 | 197009 | HAMNER, BRANDON | Bertram & Graf, L.L.C. | 8:20-cv-32549-MCR-GRJ | |
| 40323 | 197011 | Hardwick, William | Bertram & Graf, L.L.C. | 8:20-cv-32558-MCR-GRJ | |
| 40324 | 197012 | HARLIN, DOUGLAS | Bertram & Graf, L.L.C. | | 8:20-cv-32562-MCR-GRJ |
| 40325 | 197015 | Hartoonian, Narbeh | Bertram & Graf, L.L.C. | 8:20-cv-32576-MCR-GRJ | |
| 40326 | 197017 | HAZELTON, ASHLEY | Bertram & Graf, L.L.C. | 8:20-cv-32585-MCR-GRJ | |
| 40327 | 197019 | Heels, Jesse | Bertram & Graf, L.L.C. | | 8:20-cv-32594-MCR-GRJ |
| 40328 | 197020 | Hegney, Chris | Bertram & Graf, L.L.C. | 8:20-cv-32601-MCR-GRJ | |
| 40329 | 197021 | Hernandez, Manuel | Bertram & Graf, L.L.C. | 8:20-cv-32606-MCR-GRJ | |
| 40330 | 197022 | HESTER, HARMON | Bertram & Graf, L.L.C. | 8:20-cv-32611-MCR-GRJ | |
| 40331 | 197027 | Hill, James | Bertram & Graf, L.L.C. | 8:20-cv-32632-MCR-GRJ | |
| 40332 | 197029 | HILLS, TYLER | Bertram & Graf, L.L.C. | | 8:20-cv-32640-MCR-GRJ |
| 40333 | 197031 | Hodson, Stephen | Bertram & Graf, L.L.C. | 8:20-cv-32650-MCR-GRJ | |
| 40334 | 197032 | HOLDER, MICHAEL | Bertram & Graf, L.L.C. | 8:20-cv-32654-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40335 | 197036 | Hubert, De'Vannon | Bertram & Graf, L.L.C. | 8:20-cv-32671-MCR-GRJ | |
| 40336 | 197040 | IZZO, SYLVIA | Bertram & Graf, L.L.C. | 8:20-cv-32690-MCR-GRJ | |
| 40337 | 197041 | Jablonski, Nathaniel | Bertram & Graf, L.L.C. | 8:20-cv-32693-MCR-GRJ | |
| 40338 | 197043 | Jackson, Jasmine | Bertram & Graf, L.L.C. | 8:20-cv-32703-MCR-GRJ | |
| 40339 | 197044 | JAMES, TONY | Bertram & Graf, L.L.C. | 8:20-cv-32201-MCR-GRJ | |
| 40340 | 197045 | Johnson, Darrell | Bertram & Graf, L.L.C. | | 8:20-cv-32204-MCR-GRJ |
| 40341 | 197050 | Jones, Randy | Bertram & Graf, L.L.C. | | 8:20-cv-32218-MCR-GRJ |
| 40342 | 197051 | Keck, Mark | Bertram & Graf, L.L.C. | 8:20-cv-32221-MCR-GRJ | |
| 40343 | 197054 | KIDD, JEFFERY | Bertram & Graf, L.L.C. | 8:20-cv-32230-MCR-GRJ | |
| 40344 | 197056 | Klodowski, Andrew | Bertram & Graf, L.L.C. | 8:20-cv-32236-MCR-GRJ | |
| 40345 | 197060 | Kuether, Justin | Bertram & Graf, L.L.C. | 8:20-cv-32247-MCR-GRJ | |
| 40346 | 197061 | Kulm, Wayne | Bertram & Graf, L.L.C. | 8:20-cv-32250-MCR-GRJ | |
| 40347 | 197062 | Landry, Jarrod | Bertram & Graf, L.L.C. | 8:20-cv-32253-MCR-GRJ | |
| 40348 | 197063 | Lanzoni, Thomas | Bertram & Graf, L.L.C. | | 8:20-cv-32256-MCR-GRJ |
| 40349 | 197065 | LAVIGNE, JOSHUA | Bertram & Graf, L.L.C. | 8:20-cv-32262-MCR-GRJ | |
| 40350 | 197066 | Lawlor, James | Bertram & Graf, L.L.C. | 8:20-cv-32266-MCR-GRJ | |
| 40351 | 197067 | Lee, Shawn | Bertram & Graf, L.L.C. | | 8:20-cv-32268-MCR-GRJ |
| 40352 | 197068 | Lee, Owen | Bertram & Graf, L.L.C. | | 8:20-cv-32271-MCR-GRJ |
| 40353 | 197070 | Leimkuehler, Scott | Bertram & Graf, L.L.C. | 8:20-cv-32277-MCR-GRJ | |
| 40354 | 197075 | Longtin, Lyle F | Bertram & Graf, L.L.C. | | 8:20-cv-32905-MCR-GRJ |
| 40355 | 197076 | Lopez, David | Bertram & Graf, L.L.C. | | 8:20-cv-32293-MCR-GRJ |
| 40356 | 197078 | Lund, Matthew Jae | Bertram & Graf, L.L.C. | 8:20-cv-32301-MCR-GRJ | |
| 40357 | 197080 | Mangan, Corey | Bertram & Graf, L.L.C. | | 8:20-cv-32309-MCR-GRJ |
| 40358 | 197081 | MANNING, RANDAL | Bertram & Graf, L.L.C. | 8:20-cv-32313-MCR-GRJ | |
| 40359 | 197082 | MANOS, MICHAEL | Bertram & Graf, L.L.C. | | 8:20-cv-32317-MCR-GRJ |
| 40360 | 197083 | MARINO, ANTHONY | Bertram & Graf, L.L.C. | | 8:20-cv-32320-MCR-GRJ |
| 40361 | 197087 | Matthews, Joel | Bertram & Graf, L.L.C. | 8:20-cv-32333-MCR-GRJ | |
| 40362 | 197088 | MATUSZAK, STANLEY | Bertram & Graf, L.L.C. | 8:20-cv-32336-MCR-GRJ | |
| 40363 | 197089 | Mccullough, Charles | Bertram & Graf, L.L.C. | 8:20-cv-32340-MCR-GRJ | |
| 40364 | 197090 | MCDONALD, AMANDA | Bertram & Graf, L.L.C. | 8:20-cv-32344-MCR-GRJ | |
| 40365 | 197091 | MCFARLAND, MARK | Bertram & Graf, L.L.C. | 8:20-cv-32349-MCR-GRJ | |
| 40366 | 197093 | MCKELVEY, JAMES | Bertram & Graf, L.L.C. | 8:20-cv-32357-MCR-GRJ | |
| 40367 | 197094 | Mendel, Rob | Bertram & Graf, L.L.C. | | 8:20-cv-32362-MCR-GRJ |
| 40368 | 197095 | Michael, Joshua | Bertram & Graf, L.L.C. | | 8:20-cv-32367-MCR-GRJ |
| 40369 | 197096 | Miller, Mike | Bertram & Graf, L.L.C. | 8:20-cv-32370-MCR-GRJ | |
| 40370 | 197097 | Miller, William | Bertram & Graf, L.L.C. | 8:20-cv-32375-MCR-GRJ | |
| 40371 | 197098 | Millikin, Brandon | Bertram & Graf, L.L.C. | 8:20-cv-32380-MCR-GRJ | |
| 40372 | 197099 | MIMS, MARK | Bertram & Graf, L.L.C. | | 8:20-cv-32385-MCR-GRJ |
| 40373 | 197100 | Miro, Elliott | Bertram & Graf, L.L.C. | 8:20-cv-32389-MCR-GRJ | |
| 40374 | 197101 | Mixon, Brandonn W | Bertram & Graf, L.L.C. | 8:20-cv-32394-MCR-GRJ | |
| 40375 | 197102 | MONROE, MARCUS CLIFTON | Bertram & Graf, L.L.C. | 8:20-cv-32399-MCR-GRJ | |
| 40376 | 197103 | Morales, Edgar | Bertram & Graf, L.L.C. | 8:20-cv-32404-MCR-GRJ | |
| 40377 | 197105 | MORRIS, JUSTIN | Bertram & Graf, L.L.C. | 8:20-cv-32413-MCR-GRJ | |
| 40378 | 197108 | Mulgrew, Bryan | Bertram & Graf, L.L.C. | 8:20-cv-32425-MCR-GRJ | |
| 40379 | 197109 | NELSON, JACK | Bertram & Graf, L.L.C. | | 8:20-cv-32430-MCR-GRJ |
| 40380 | 197113 | OHR, JEREMY | Bertram & Graf, L.L.C. | | 8:20-cv-32449-MCR-GRJ |
| 40381 | 197116 | PARKER, GREGORY | Bertram & Graf, L.L.C. | 8:20-cv-32464-MCR-GRJ | |
| 40382 | 197117 | Patterson, Donald | Bertram & Graf, L.L.C. | 8:20-cv-32470-MCR-GRJ | |
| 40383 | 197119 | PEART, JEAN-CLAUDE | Bertram & Graf, L.L.C. | 8:20-cv-32481-MCR-GRJ | |
| 40384 | 197122 | PERRITT, DOUGLAS | Bertram & Graf, L.L.C. | 8:20-cv-32499-MCR-GRJ | |
| 40385 | 197123 | Pettaway, James | Bertram & Graf, L.L.C. | 8:20-cv-32504-MCR-GRJ | |
| 40386 | 197125 | Pitman, David | Bertram & Graf, L.L.C. | 8:20-cv-32516-MCR-GRJ | |
| 40387 | 197128 | PRESSEY, MICHAEL | Bertram & Graf, L.L.C. | 8:20-cv-32528-MCR-GRJ | |
| 40388 | 197131 | Prys, Rodney | Bertram & Graf, L.L.C. | 8:20-cv-32542-MCR-GRJ | |
| 40389 | 197132 | PURLING, NATHAN | Bertram & Graf, L.L.C. | | 8:20-cv-32546-MCR-GRJ |
| 40390 | 197135 | RABON, JOSEPH MARK | Bertram & Graf, L.L.C. | 8:20-cv-32556-MCR-GRJ | |
| 40391 | 197136 | REDONDO, DON | Bertram & Graf, L.L.C. | 8:20-cv-32560-MCR-GRJ | |
| 40392 | 197138 | Reynolds, Kevin | Bertram & Graf, L.L.C. | 8:20-cv-32569-MCR-GRJ | |
| 40393 | 197139 | Rhodes, Christopher | Bertram & Graf, L.L.C. | 8:20-cv-32574-MCR-GRJ | |
| 40394 | 197140 | RICHARDSON, BRETT | Bertram & Graf, L.L.C. | | 8:20-cv-32578-MCR-GRJ |
| 40395 | 197141 | RICHARDSON, KELLIS ARRON | Bertram & Graf, L.L.C. | 8:20-cv-32583-MCR-GRJ | |
| 40396 | 197143 | Rios, Felix | Bertram & Graf, L.L.C. | 8:20-cv-32592-MCR-GRJ | |
| 40397 | 197145 | ROBINSON, MATTHEW | Bertram & Graf, L.L.C. | 8:20-cv-32599-MCR-GRJ | |
| 40398 | 197147 | Rodriguez, Marc | Bertram & Graf, L.L.C. | 8:20-cv-32609-MCR-GRJ | |
| 40399 | 197149 | Rubio, Esequiel | Bertram & Graf, L.L.C. | 8:20-cv-32617-MCR-GRJ | |
| 40400 | 197150 | RUGG, THOMAS | Bertram & Graf, L.L.C. | 8:20-cv-32622-MCR-GRJ | |
| 40401 | 197152 | Rye, David | Bertram & Graf, L.L.C. | 8:20-cv-32630-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40402 | 197153 | SALADO, MATEO | Bertram & Graf, L.L.C. | | 8:20-cv-32634-MCR-GRJ |
| 40403 | 197154 | Sanchez, Carlos | Bertram & Graf, L.L.C. | 8:20-cv-32639-MCR-GRJ | |
| 40404 | 197156 | Santana, Erick V | Bertram & Graf, L.L.C. | 8:20-cv-32646-MCR-GRJ | |
| 40405 | 197157 | SARGENT, MICHAEL | Bertram & Graf, L.L.C. | 8:20-cv-32651-MCR-GRJ | |
| 40406 | 197158 | Saunders, William | Bertram & Graf, L.L.C. | 8:20-cv-32656-MCR-GRJ | |
| 40407 | 197159 | SCAPLEHORN, ROBERT | Bertram & Graf, L.L.C. | 8:20-cv-32660-MCR-GRJ | |
| 40408 | 197160 | SCHWARZKOPF, JARROD | Bertram & Graf, L.L.C. | 8:20-cv-32665-MCR-GRJ | |
| 40409 | 197161 | Scott-Singley, Zachary S | Bertram & Graf, L.L.C. | 8:20-cv-32669-MCR-GRJ | |
| 40410 | 197162 | Sentman, Cody | Bertram & Graf, L.L.C. | 8:20-cv-32674-MCR-GRJ | |
| 40411 | 197166 | SHAWHAN, JAMES | Bertram & Graf, L.L.C. | 8:20-cv-32692-MCR-GRJ | |
| 40412 | 197169 | Silva, William | Bertram & Graf, L.L.C. | 8:20-cv-32705-MCR-GRJ | |
| 40413 | 197173 | Snyder, Michael R | Bertram & Graf, L.L.C. | 8:20-cv-32721-MCR-GRJ | |
| 40414 | 197177 | STEVENS, OISHI | Bertram & Graf, L.L.C. | 8:20-cv-32735-MCR-GRJ | |
| 40415 | 197179 | STOUGH, JAMES | Bertram & Graf, L.L.C. | 8:20-cv-32913-MCR-GRJ | |
| 40416 | 197183 | SZAKMARY, LOUIS | Bertram & Graf, L.L.C. | 8:20-cv-32753-MCR-GRJ | |
| 40417 | 197186 | TIMPAUER, ALBERTO | Bertram & Graf, L.L.C. | 8:20-cv-32763-MCR-GRJ | |
| 40418 | 197188 | Tomlinson, Mark Dwayne | Bertram & Graf, L.L.C. | | 8:20-cv-32770-MCR-GRJ |
| 40419 | 197189 | Tucker, Jerry | Bertram & Graf, L.L.C. | | 8:20-cv-32773-MCR-GRJ |
| 40420 | 197190 | TUNSTALL, MICHAEL | Bertram & Graf, L.L.C. | | 8:20-cv-32777-MCR-GRJ |
| 40421 | 197193 | VERVAECKE, BRIAN | Bertram & Graf, L.L.C. | | 8:20-cv-32786-MCR-GRJ |
| 40422 | 197194 | VINCENT, DAVID | Bertram & Graf, L.L.C. | | 8:20-cv-32790-MCR-GRJ |
| 40423 | 197195 | WADE, STEPHEN | Bertram & Graf, L.L.C. | 8:20-cv-32794-MCR-GRJ | |
| 40424 | 197197 | WALDRON, CHARLES | Bertram & Graf, L.L.C. | 8:20-cv-32799-MCR-GRJ | |
| 40425 | 197198 | WALLER, JOHN | Bertram & Graf, L.L.C. | 8:20-cv-32802-MCR-GRJ | |
| 40426 | 197202 | WATERS, MARLIN | Bertram & Graf, L.L.C. | 8:20-cv-32813-MCR-GRJ | |
| 40427 | 197204 | Watson, Victor Kohl | Bertram & Graf, L.L.C. | 8:20-cv-32818-MCR-GRJ | |
| 40428 | 197208 | Wilbert, Clifton | Bertram & Graf, L.L.C. | | 8:20-cv-32829-MCR-GRJ |
| 40429 | 197209 | WILFORD, CHARLES | Bertram & Graf, L.L.C. | 8:20-cv-32832-MCR-GRJ | |
| 40430 | 197210 | Williams, Bradley | Bertram & Graf, L.L.C. | 8:20-cv-32834-MCR-GRJ | |
| 40431 | 197212 | WILLIS, JEREMY | Bertram & Graf, L.L.C. | | 8:20-cv-32839-MCR-GRJ |
| 40432 | 197213 | WILSON, KEIONTE | Bertram & Graf, L.L.C. | 8:20-cv-32842-MCR-GRJ | |
| 40433 | 197215 | Winston, Justin Brookes | Bertram & Graf, L.L.C. | 8:20-cv-32847-MCR-GRJ | |
| 40434 | 197217 | Winters, Michael A | Bertram & Graf, L.L.C. | 8:20-cv-32852-MCR-GRJ | |
| 40435 | 197218 | Woehler, Troy | Bertram & Graf, L.L.C. | 8:20-cv-32855-MCR-GRJ | |
| 40436 | 197223 | ZWICKERT, JAMES | Bertram & Graf, L.L.C. | 8:20-cv-32872-MCR-GRJ | |
| 40437 | 218854 | Ackman, Daniel | Bertram & Graf, L.L.C. | 8:20-cv-69206-MCR-GRJ | |
| 40438 | 218855 | AINSWORTH, FRANCIS | Bertram & Graf, L.L.C. | 8:20-cv-69208-MCR-GRJ | |
| 40439 | 218856 | ALBRECHT, BRANDON | Bertram & Graf, L.L.C. | | 8:20-cv-69210-MCR-GRJ |
| 40440 | 218857 | Albury, Eric R | Bertram & Graf, L.L.C. | | 8:20-cv-69212-MCR-GRJ |
| 40441 | 218858 | Allbert, Timothy | Bertram & Graf, L.L.C. | 8:20-cv-69214-MCR-GRJ | |
| 40442 | 218864 | Bacon, Matthew | Bertram & Graf, L.L.C. | | 8:20-cv-69227-MCR-GRJ |
| 40443 | 218867 | BEDWELL, DEREK | Bertram & Graf, L.L.C. | 8:20-cv-69234-MCR-GRJ | |
| 40444 | 218869 | Beverly, Clyde | Bertram & Graf, L.L.C. | 8:20-cv-69238-MCR-GRJ | |
| 40445 | 218871 | Bonds, Kip | Bertram & Graf, L.L.C. | 8:20-cv-69242-MCR-GRJ | |
| 40446 | 218872 | BOWEN, LEIGHTON | Bertram & Graf, L.L.C. | | 8:20-cv-69245-MCR-GRJ |
| 40447 | 218873 | Bowman, Keon | Bertram & Graf, L.L.C. | 8:20-cv-69247-MCR-GRJ | |
| 40448 | 218874 | Braswell, Aaron | Bertram & Graf, L.L.C. | 8:20-cv-69249-MCR-GRJ | |
| 40449 | 218877 | BRUNELL, MARK | Bertram & Graf, L.L.C. | | 8:20-cv-69256-MCR-GRJ |
| 40450 | 218879 | BURDICK, KYLE | Bertram & Graf, L.L.C. | 8:20-cv-69260-MCR-GRJ | |
| 40451 | 218881 | Burnett, Samuel | Bertram & Graf, L.L.C. | 8:20-cv-69266-MCR-GRJ | |
| 40452 | 218882 | Butler, James | Bertram & Graf, L.L.C. | 8:20-cv-69269-MCR-GRJ | |
| 40453 | 218885 | Cantu, Gabriel | Bertram & Graf, L.L.C. | 8:20-cv-69279-MCR-GRJ | |
| 40454 | 218886 | Cardens, Joseph | Bertram & Graf, L.L.C. | 8:20-cv-69282-MCR-GRJ | |
| 40455 | 218888 | Cartwright, Jason | Bertram & Graf, L.L.C. | 8:20-cv-69288-MCR-GRJ | |
| 40456 | 218891 | COULTER, KEVIN | Bertram & Graf, L.L.C. | 8:20-cv-69298-MCR-GRJ | |
| 40457 | 218892 | CROSBY, ASHLEY | Bertram & Graf, L.L.C. | 8:20-cv-69300-MCR-GRJ | |
| 40458 | 218893 | CUELLO, VINCENT | Bertram & Graf, L.L.C. | | 8:20-cv-69303-MCR-GRJ |
| 40459 | 218894 | Cupps, John | Bertram & Graf, L.L.C. | 8:20-cv-69306-MCR-GRJ | |
| 40460 | 218897 | Davis, Phillip | Bertram & Graf, L.L.C. | 8:20-cv-70961-MCR-GRJ | |
| 40461 | 218898 | Deturenne, Larry | Bertram & Graf, L.L.C. | 8:20-cv-70963-MCR-GRJ | |
| 40462 | 218901 | Dukes, Stephen | Bertram & Graf, L.L.C. | 8:20-cv-70968-MCR-GRJ | |
| 40463 | 218902 | EBNER, STEVEN | Bertram & Graf, L.L.C. | | 8:20-cv-70970-MCR-GRJ |
| 40464 | 218903 | EDMAN, AARON | Bertram & Graf, L.L.C. | 8:20-cv-70972-MCR-GRJ | |
| 40465 | 218907 | FASSETT, TERESA | Bertram & Graf, L.L.C. | | 8:20-cv-70979-MCR-GRJ |
| 40466 | 218908 | FERGUSON, SHAWN | Bertram & Graf, L.L.C. | | 8:20-cv-70980-MCR-GRJ |
| 40467 | 218909 | Foley, Charles | Bertram & Graf, L.L.C. | 8:20-cv-70982-MCR-GRJ | |
| 40468 | 218910 | Ford, Michael | Bertram & Graf, L.L.C. | | 8:20-cv-70984-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40469 | 218911 | FOSTER, DONOVAN | Bertram & Graf, L.L.C. | | 8:20-cv-70986-MCR-GRJ |
| 40470 | 218912 | FREDERICK, DALE | Bertram & Graf, L.L.C. | | 8:20-cv-70988-MCR-GRJ |
| 40471 | 218913 | GALOPPA, JAMES | Bertram & Graf, L.L.C. | | 8:20-cv-70990-MCR-GRJ |
| 40472 | 218915 | Gibson, Kevin L | Bertram & Graf, L.L.C. | 8:20-cv-70993-MCR-GRJ | |
| 40473 | 218916 | Gilbert, Jeremy | Bertram & Graf, L.L.C. | 8:20-cv-70995-MCR-GRJ | |
| 40474 | 218920 | GOOLSBY, ADAM | Bertram & Graf, L.L.C. | 8:20-cv-71002-MCR-GRJ | |
| 40475 | 218923 | Greene, John | Bertram & Graf, L.L.C. | 8:20-cv-71008-MCR-GRJ | |
| 40476 | 218924 | Grover, Jacob | Bertram & Graf, L.L.C. | 8:20-cv-71009-MCR-GRJ | |
| 40477 | 218925 | Harp, James | Bertram & Graf, L.L.C. | 8:20-cv-71011-MCR-GRJ | |
| 40478 | 218928 | HEALY, THOMAS | Bertram & Graf, L.L.C. | | 8:20-cv-71016-MCR-GRJ |
| 40479 | 218929 | HEDGEMAN, MICHAEL | Bertram & Graf, L.L.C. | | 8:20-cv-71018-MCR-GRJ |
| 40480 | 218932 | Hoveland, Brian | Bertram & Graf, L.L.C. | 8:20-cv-71023-MCR-GRJ | |
| 40481 | 218935 | Jardine, Austin | Bertram & Graf, L.L.C. | 8:20-cv-71028-MCR-GRJ | |
| 40482 | 218947 | Kross, James | Bertram & Graf, L.L.C. | 8:20-cv-72291-MCR-GRJ | |
| 40483 | 218948 | LANDOLT, RICHARD | Bertram & Graf, L.L.C. | 8:20-cv-72294-MCR-GRJ | |
| 40484 | 218949 | Lane, Victoria | Bertram & Graf, L.L.C. | 8:20-cv-72297-MCR-GRJ | |
| 40485 | 218950 | Lawless, Tom | Bertram & Graf, L.L.C. | 8:20-cv-72299-MCR-GRJ | |
| 40486 | 218952 | Lima, David | Bertram & Graf, L.L.C. | 8:20-cv-72305-MCR-GRJ | |
| 40487 | 218954 | LYLE, JASON | Bertram & Graf, L.L.C. | 8:20-cv-72309-MCR-GRJ | |
| 40488 | 218956 | Maples, Candace | Bertram & Graf, L.L.C. | 8:20-cv-72315-MCR-GRJ | |
| 40489 | 218957 | Mason, Lee Edward | Bertram & Graf, L.L.C. | 8:20-cv-72317-MCR-GRJ | |
| 40490 | 218958 | McClure, Jacob | Bertram & Graf, L.L.C. | 8:20-cv-72320-MCR-GRJ | |
| 40491 | 218962 | McKelvey, Leroy George | Bertram & Graf, L.L.C. | 8:20-cv-72330-MCR-GRJ | |
| 40492 | 218964 | Milam, Christopher | Bertram & Graf, L.L.C. | 8:20-cv-72334-MCR-GRJ | |
| 40493 | 218967 | Montgomery, Michael | Bertram & Graf, L.L.C. | 8:20-cv-72342-MCR-GRJ | |
| 40494 | 218968 | Morgan, Daniel | Bertram & Graf, L.L.C. | 8:20-cv-72345-MCR-GRJ | |
| 40495 | 218970 | MORROW, DESMOND | Bertram & Graf, L.L.C. | 8:20-cv-72349-MCR-GRJ | |
| 40496 | 218972 | Murray, Jessica | Bertram & Graf, L.L.C. | 8:20-cv-72355-MCR-GRJ | |
| 40497 | 218975 | Nelson, Mayford | Bertram & Graf, L.L.C. | | 8:20-cv-72363-MCR-GRJ |
| 40498 | 218977 | Page, Bernard | Bertram & Graf, L.L.C. | 8:20-cv-72368-MCR-GRJ | |
| 40499 | 218979 | Palkki, Michael | Bertram & Graf, L.L.C. | 8:20-cv-72373-MCR-GRJ | |
| 40500 | 218981 | Parker, Adam | Bertram & Graf, L.L.C. | 8:20-cv-72379-MCR-GRJ | |
| 40501 | 218983 | Patel, Mihar | Bertram & Graf, L.L.C. | 8:20-cv-72383-MCR-GRJ | |
| 40502 | 218986 | PEREZ, JOEL | Bertram & Graf, L.L.C. | 8:20-cv-72390-MCR-GRJ | |
| 40503 | 218987 | PERKINS, CECIL | Bertram & Graf, L.L.C. | 8:20-cv-72392-MCR-GRJ | |
| 40504 | 218988 | PERRY, LIAM | Bertram & Graf, L.L.C. | 8:20-cv-72395-MCR-GRJ | |
| 40505 | 218989 | Perry, Shawn | Bertram & Graf, L.L.C. | 8:20-cv-72397-MCR-GRJ | |
| 40506 | 218991 | Phelps, Dan | Bertram & Graf, L.L.C. | 8:20-cv-72402-MCR-GRJ | |
| 40507 | 219002 | RODRIGUEZ, RAFAEL | Bertram & Graf, L.L.C. | 8:20-cv-73730-MCR-GRJ | |
| 40508 | 219003 | Roldan, Robert | Bertram & Graf, L.L.C. | 8:20-cv-73734-MCR-GRJ | |
| 40509 | 219006 | Roux, Andre | Bertram & Graf, L.L.C. | 8:20-cv-73746-MCR-GRJ | |
| 40510 | 219007 | Rowlands, John | Bertram & Graf, L.L.C. | 8:20-cv-73750-MCR-GRJ | |
| 40511 | 219009 | RUPERT, CHARLES | Bertram & Graf, L.L.C. | | 8:20-cv-73757-MCR-GRJ |
| 40512 | 219011 | Sanders, Tyler | Bertram & Graf, L.L.C. | 8:20-cv-73765-MCR-GRJ | |
| 40513 | 219013 | Schlemmer, Jacob | Bertram & Graf, L.L.C. | 8:20-cv-73774-MCR-GRJ | |
| 40514 | 219015 | SCHULZ, ALEXANDER | Bertram & Graf, L.L.C. | 8:20-cv-73780-MCR-GRJ | |
| 40515 | 219018 | Sears, Andrew | Bertram & Graf, L.L.C. | 8:20-cv-73881-MCR-GRJ | |
| 40516 | 219022 | Sills, Raymond | Bertram & Graf, L.L.C. | 8:20-cv-73895-MCR-GRJ | |
| 40517 | 219024 | Smith, Tommy | Bertram & Graf, L.L.C. | 8:20-cv-73903-MCR-GRJ | |
| 40518 | 219026 | SPIES, THOMAS CHARLES | Bertram & Graf, L.L.C. | | 8:20-cv-73911-MCR-GRJ |
| 40519 | 219027 | Taylor, Abrianne | Bertram & Graf, L.L.C. | 8:20-cv-73915-MCR-GRJ | |
| 40520 | 219031 | THOMBLEY, WALTER | Bertram & Graf, L.L.C. | | 8:20-cv-73930-MCR-GRJ |
| 40521 | 219034 | Torrento, Luis A | Bertram & Graf, L.L.C. | | 8:20-cv-73940-MCR-GRJ |
| 40522 | 219035 | Victor, Keith | Bertram & Graf, L.L.C. | 8:20-cv-73943-MCR-GRJ | |
| 40523 | 219036 | WALTERS, RONALD | Bertram & Graf, L.L.C. | 8:20-cv-73946-MCR-GRJ | |
| 40524 | 219040 | Williams, Frankie | Bertram & Graf, L.L.C. | 8:20-cv-73958-MCR-GRJ | |
| 40525 | 219041 | WILSON, LARRY GLEN | Bertram & Graf, L.L.C. | 8:20-cv-73961-MCR-GRJ | |
| 40526 | 219044 | WOLTERS, RICHARD | Bertram & Graf, L.L.C. | 8:20-cv-73969-MCR-GRJ | |
| 40527 | 219045 | Wyatt, Matthew | Bertram & Graf, L.L.C. | 8:20-cv-73972-MCR-GRJ | |
| 40528 | 219046 | Zanders, Norman | Bertram & Graf, L.L.C. | 8:20-cv-73975-MCR-GRJ | |
| 40529 | 253828 | AGUIRRE, ANDREW | Bertram & Graf, L.L.C. | | 8:20-cv-87353-MCR-GRJ |
| 40530 | 253829 | Akinwumi, Opeyemi | Bertram & Graf, L.L.C. | 8:20-cv-87356-MCR-GRJ | |
| 40531 | 253830 | Allen, Amario | Bertram & Graf, L.L.C. | 8:20-cv-87358-MCR-GRJ | |
| 40532 | 253832 | Bailey, John | Bertram & Graf, L.L.C. | 8:20-cv-87363-MCR-GRJ | |
| 40533 | 253834 | Barbe, Henry | Bertram & Graf, L.L.C. | 8:20-cv-87369-MCR-GRJ | |
| 40534 | 253835 | Barnard, Roy Alan | Bertram & Graf, L.L.C. | | 8:20-cv-87372-MCR-GRJ |
| 40535 | 253837 | BATTAGLIA, JEFFERY | Bertram & Graf, L.L.C. | 8:20-cv-87378-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40536 | 253838 | BECKWITH, ROBERT | Bertram & Graf, L.L.C. | | 8:20-cv-87381-MCR-GRJ |
| 40537 | 253839 | Bender, Lee | Bertram & Graf, L.L.C. | 8:20-cv-87384-MCR-GRJ | |
| 40538 | 253840 | BERRY, CLAYTON | Bertram & Graf, L.L.C. | 8:20-cv-87387-MCR-GRJ | |
| 40539 | 253841 | BONNER, EILEEN | Bertram & Graf, L.L.C. | | 8:20-cv-87391-MCR-GRJ |
| 40540 | 253842 | Boone, Michael | Bertram & Graf, L.L.C. | 8:20-cv-87394-MCR-GRJ | |
| 40541 | 253846 | BURGESS, KEVIN | Bertram & Graf, L.L.C. | | 8:20-cv-87406-MCR-GRJ |
| 40542 | 253847 | BURTON, SIDNEY | Bertram & Graf, L.L.C. | | 8:20-cv-87409-MCR-GRJ |
| 40543 | 253848 | Byrd, Michael | Bertram & Graf, L.L.C. | 8:20-cv-87412-MCR-GRJ | |
| 40544 | 253849 | Cameron, Conan | Bertram & Graf, L.L.C. | 8:20-cv-87415-MCR-GRJ | |
| 40545 | 253850 | CAUDLE, RONNIE | Bertram & Graf, L.L.C. | 8:20-cv-87419-MCR-GRJ | |
| 40546 | 253851 | Chen, Christopher | Bertram & Graf, L.L.C. | 8:20-cv-87422-MCR-GRJ | |
| 40547 | 253852 | COLEMAN, JOHNATHAN | Bertram & Graf, L.L.C. | 8:20-cv-87425-MCR-GRJ | |
| 40548 | 253853 | Coleman, Shane | Bertram & Graf, L.L.C. | | 8:20-cv-87428-MCR-GRJ |
| 40549 | 253854 | CONRAD, BRYAN | Bertram & Graf, L.L.C. | 8:20-cv-87431-MCR-GRJ | |
| 40550 | 253855 | Cook, Candy | Bertram & Graf, L.L.C. | | 8:20-cv-87434-MCR-GRJ |
| 40551 | 253856 | Cormican, Thomas | Bertram & Graf, L.L.C. | 8:20-cv-87436-MCR-GRJ | |
| 40552 | 253857 | Cureton, Donovan | Bertram & Graf, L.L.C. | 8:20-cv-87440-MCR-GRJ | |
| 40553 | 253859 | Donegan, Brian | Bertram & Graf, L.L.C. | 8:20-cv-87445-MCR-GRJ | |
| 40554 | 253862 | Eaton, Phillip | Bertram & Graf, L.L.C. | 8:20-cv-87456-MCR-GRJ | |
| 40555 | 253863 | ENGLE, KENNETH | Bertram & Graf, L.L.C. | 8:20-cv-87460-MCR-GRJ | |
| 40556 | 253865 | Farias, Mario | Bertram & Graf, L.L.C. | 8:20-cv-87468-MCR-GRJ | |
| 40557 | 253866 | Fell, Jason | Bertram & Graf, L.L.C. | 8:20-cv-87472-MCR-GRJ | |
| 40558 | 253868 | GARRETT, STEVEN | Bertram & Graf, L.L.C. | 8:20-cv-87480-MCR-GRJ | |
| 40559 | 253870 | Glaubitz, Corey | Bertram & Graf, L.L.C. | 8:20-cv-87489-MCR-GRJ | |
| 40560 | 253872 | Gonzalez-Bula, Jose | Bertram & Graf, L.L.C. | | 8:20-cv-87498-MCR-GRJ |
| 40561 | 253873 | Greig, Chris | Bertram & Graf, L.L.C. | 8:20-cv-87502-MCR-GRJ | |
| 40562 | 253875 | HARMON, DANIEL | Bertram & Graf, L.L.C. | 8:20-cv-87510-MCR-GRJ | |
| 40563 | 253880 | HENDRICKSON, MICHAEL | Bertram & Graf, L.L.C. | | 8:20-cv-87530-MCR-GRJ |
| 40564 | 253881 | HILLIARD, CAMERON THOMAS | Bertram & Graf, L.L.C. | 8:20-cv-87535-MCR-GRJ | |
| 40565 | 253886 | Jones, Cavaughn Joel | Bertram & Graf, L.L.C. | 8:20-cv-87555-MCR-GRJ | |
| 40566 | 253888 | Jones, Valenica | Bertram & Graf, L.L.C. | 8:20-cv-87564-MCR-GRJ | |
| 40567 | 253890 | Langford, Kendrick | Bertram & Graf, L.L.C. | 8:20-cv-87570-MCR-GRJ | |
| 40568 | 253892 | Lease, Donald | Bertram & Graf, L.L.C. | 8:20-cv-87576-MCR-GRJ | |
| 40569 | 253896 | MACK, JOHN | Bertram & Graf, L.L.C. | | 8:20-cv-87589-MCR-GRJ |
| 40570 | 253898 | Martin, Joseph | Bertram & Graf, L.L.C. | 8:20-cv-87595-MCR-GRJ | |
| 40571 | 253900 | Matthews, Derrick J | Bertram & Graf, L.L.C. | | 8:20-cv-87599-MCR-GRJ |
| 40572 | 253903 | McGee, Gloria | Bertram & Graf, L.L.C. | 8:20-cv-87607-MCR-GRJ | |
| 40573 | 253904 | McLean, Andrew | Bertram & Graf, L.L.C. | 8:20-cv-87610-MCR-GRJ | |
| 40574 | 253905 | MCLEOD, KENNETH | Bertram & Graf, L.L.C. | | 8:20-cv-87612-MCR-GRJ |
| 40575 | 253906 | Miles, Juanita | Bertram & Graf, L.L.C. | 8:20-cv-87615-MCR-GRJ | |
| 40576 | 253908 | MORAR, JOSHUA | Bertram & Graf, L.L.C. | 8:20-cv-87621-MCR-GRJ | |
| 40577 | 253909 | Moreland, John Ezra | Bertram & Graf, L.L.C. | | 8:20-cv-87625-MCR-GRJ |
| 40578 | 253910 | Morelos, James | Bertram & Graf, L.L.C. | 8:20-cv-87628-MCR-GRJ | |
| 40579 | 253912 | Newby, Jason | Bertram & Graf, L.L.C. | 8:20-cv-87635-MCR-GRJ | |
| 40580 | 253913 | NIELSEN, CHRISTIAN | Bertram & Graf, L.L.C. | | 8:20-cv-87638-MCR-GRJ |
| 40581 | 253914 | Oates, Kenneth D | Bertram & Graf, L.L.C. | 8:20-cv-87641-MCR-GRJ | |
| 40582 | 253915 | Oberklaus, Curry M | Bertram & Graf, L.L.C. | 8:20-cv-87644-MCR-GRJ | |
| 40583 | 253919 | POE, KEVIN | Bertram & Graf, L.L.C. | 8:20-cv-87657-MCR-GRJ | |
| 40584 | 253921 | Prather, Richard | Bertram & Graf, L.L.C. | 8:20-cv-87663-MCR-GRJ | |
| 40585 | 253922 | PREJEAN, CHRISTOPHER | Bertram & Graf, L.L.C. | 8:20-cv-87666-MCR-GRJ | |
| 40586 | 253924 | Ragona, Joseph | Bertram & Graf, L.L.C. | 8:20-cv-87672-MCR-GRJ | |
| 40587 | 253925 | Rainey, Sean | Bertram & Graf, L.L.C. | | 8:20-cv-87676-MCR-GRJ |
| 40588 | 253926 | Rauch, Todd | Bertram & Graf, L.L.C. | 8:20-cv-87679-MCR-GRJ | |
| 40589 | 253927 | Rehberg, Gene | Bertram & Graf, L.L.C. | 8:20-cv-87683-MCR-GRJ | |
| 40590 | 253928 | Riehm, Elizabeth | Bertram & Graf, L.L.C. | 8:20-cv-87686-MCR-GRJ | |
| 40591 | 253929 | RIGGINS, ROOSEVELT | Bertram & Graf, L.L.C. | | 8:20-cv-87689-MCR-GRJ |
| 40592 | 253930 | RIVERA, JACOB | Bertram & Graf, L.L.C. | | 8:20-cv-87692-MCR-GRJ |
| 40593 | 253933 | SAMUEL-WHITE, KIMBERLY | Bertram & Graf, L.L.C. | 8:20-cv-87701-MCR-GRJ | |
| 40594 | 253938 | Shine, Nakia | Bertram & Graf, L.L.C. | 8:20-cv-87716-MCR-GRJ | |
| 40595 | 253939 | SIEGRIST, CHARLES | Bertram & Graf, L.L.C. | 8:20-cv-87719-MCR-GRJ | |
| 40596 | 253941 | Stovall, Carl | Bertram & Graf, L.L.C. | 8:20-cv-87725-MCR-GRJ | |
| 40597 | 253943 | Stroud, Andrew | Bertram & Graf, L.L.C. | 8:20-cv-87731-MCR-GRJ | |
| 40598 | 253944 | Stroud, Paul | Bertram & Graf, L.L.C. | 8:20-cv-87734-MCR-GRJ | |
| 40599 | 253945 | Swoveland, William | Bertram & Graf, L.L.C. | 8:20-cv-87737-MCR-GRJ | |
| 40600 | 253947 | Trawick, Gary | Bertram & Graf, L.L.C. | 8:20-cv-87743-MCR-GRJ | |
| 40601 | 253950 | Velez, Jose | Bertram & Graf, L.L.C. | | 8:20-cv-87753-MCR-GRJ |
| 40602 | 253952 | WALLIN, JOSHUA | Bertram & Graf, L.L.C. | 8:20-cv-87760-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40603 | 253953 | Warner-Weide, Amanda | Bertram & Graf, L.L.C. | 8:20-cv-87763-MCR-GRJ | |
| 40604 | 253956 | Welch, Franklin | Bertram & Graf, L.L.C. | 8:20-cv-87772-MCR-GRJ | |
| 40605 | 253957 | WELLS, PHILLIP | Bertram & Graf, L.L.C. | 8:20-cv-87775-MCR-GRJ | |
| 40606 | 253958 | WENTLANDT, TREVOR | Bertram & Graf, L.L.C. | | 8:20-cv-87778-MCR-GRJ |
| 40607 | 253959 | WERTH, JOHN | Bertram & Graf, L.L.C. | | 8:20-cv-87781-MCR-GRJ |
| 40608 | 253960 | WHEELER, JOSEPH | Bertram & Graf, L.L.C. | | 8:20-cv-87784-MCR-GRJ |
| 40609 | 253962 | Magers, Adam | Bertram & Graf, L.L.C. | | 8:20-cv-87790-MCR-GRJ |
| 40610 | 253963 | Hallford, Benjamin | Bertram & Graf, L.L.C. | 8:20-cv-87793-MCR-GRJ | |
| 40611 | 253964 | Grant, Casey R | Bertram & Graf, L.L.C. | | 8:20-cv-87796-MCR-GRJ |
| 40612 | 253965 | Stout, Chris | Bertram & Graf, L.L.C. | 8:20-cv-87799-MCR-GRJ | |
| 40613 | 253966 | Von Roeder, Coleton A | Bertram & Graf, L.L.C. | 8:20-cv-87803-MCR-GRJ | |
| 40614 | 253967 | Torres, David A | Bertram & Graf, L.L.C. | 8:20-cv-87806-MCR-GRJ | |
| 40615 | 253968 | Pracht, Dennis | Bertram & Graf, L.L.C. | | 8:20-cv-87809-MCR-GRJ |
| 40616 | 253970 | Todd, Jacob | Bertram & Graf, L.L.C. | 8:20-cv-87812-MCR-GRJ | |
| 40617 | 253971 | Jasperson, James E | Bertram & Graf, L.L.C. | 8:20-cv-87815-MCR-GRJ | |
| 40618 | 253973 | Karlowski, Jeffrey B | Bertram & Graf, L.L.C. | 8:20-cv-87820-MCR-GRJ | |
| 40619 | 253974 | Bullock, Jeremy Adam | Bertram & Graf, L.L.C. | 8:20-cv-87822-MCR-GRJ | |
| 40620 | 253976 | Harper, Joseph | Bertram & Graf, L.L.C. | 8:20-cv-87826-MCR-GRJ | |
| 40621 | 253977 | Reagan, Joseph | Bertram & Graf, L.L.C. | 8:20-cv-87828-MCR-GRJ | |
| 40622 | 253978 | Mullen, Justin | Bertram & Graf, L.L.C. | | 8:20-cv-87830-MCR-GRJ |
| 40623 | 253979 | Stout, Justin J | Bertram & Graf, L.L.C. | 8:20-cv-87832-MCR-GRJ | |
| 40624 | 253981 | Garcia, Kyle J | Bertram & Graf, L.L.C. | 8:20-cv-87836-MCR-GRJ | |
| 40625 | 253982 | Hunt, Lucas M | Bertram & Graf, L.L.C. | 8:20-cv-87838-MCR-GRJ | |
| 40626 | 253984 | Workman, Nickolas | Bertram & Graf, L.L.C. | 8:20-cv-87841-MCR-GRJ | |
| 40627 | 253985 | Stewart, Robert | Bertram & Graf, L.L.C. | 8:20-cv-87842-MCR-GRJ | |
| 40628 | 253986 | Corbin, Shannon | Bertram & Graf, L.L.C. | 8:20-cv-87843-MCR-GRJ | |
| 40629 | 253988 | Bigspring, Trampas | Bertram & Graf, L.L.C. | | 8:20-cv-87845-MCR-GRJ |
| 40630 | 253989 | SANFORD, TRAVIS | Bertram & Graf, L.L.C. | 8:20-cv-87846-MCR-GRJ | |
| 40631 | 253990 | McGuire, Troy | Bertram & Graf, L.L.C. | 8:20-cv-87847-MCR-GRJ | |
| 40632 | 253991 | SELF, WILLIAM | Bertram & Graf, L.L.C. | 8:20-cv-87848-MCR-GRJ | |
| 40633 | 253992 | SHRYOCK, ZACH | Bertram & Graf, L.L.C. | 8:20-cv-87849-MCR-GRJ | |
| 40634 | 253995 | Buckner, John | Bertram & Graf, L.L.C. | | 8:20-cv-87852-MCR-GRJ |
| 40635 | 253996 | OGWUEGBU-STEPHENS, CHIGOZIE D | Bertram & Graf, L.L.C. | 8:20-cv-87853-MCR-GRJ | |
| 40636 | 253997 | Morse, Justin T | Bertram & Graf, L.L.C. | | 8:20-cv-87854-MCR-GRJ |
| 40637 | 254000 | TOMARCHIO, DANNELLE J | Bertram & Graf, L.L.C. | | 8:20-cv-87857-MCR-GRJ |
| 40638 | 266054 | Aguero, Marina | Bertram & Graf, L.L.C. | 9:20-cv-06461-MCR-GRJ | |
| 40639 | 266055 | Babin, Patrick | Bertram & Graf, L.L.C. | | 9:20-cv-06463-MCR-GRJ |
| 40640 | 266056 | Barnes, Elise | Bertram & Graf, L.L.C. | | 9:20-cv-06465-MCR-GRJ |
| 40641 | 266057 | Batt, Tynesha Denise | Bertram & Graf, L.L.C. | 9:20-cv-06467-MCR-GRJ | |
| 40642 | 266058 | Bellomy, William J | Bertram & Graf, L.L.C. | 9:20-cv-06469-MCR-GRJ | |
| 40643 | 266059 | Brown, Winfred | Bertram & Graf, L.L.C. | 9:20-cv-06471-MCR-GRJ | |
| 40644 | 266061 | Buis, Josh | Bertram & Graf, L.L.C. | | 9:20-cv-06475-MCR-GRJ |
| 40645 | 266063 | Carter, Alan | Bertram & Graf, L.L.C. | | 9:20-cv-06480-MCR-GRJ |
| 40646 | 266065 | Charlton, Andrew | Bertram & Graf, L.L.C. | 9:20-cv-06484-MCR-GRJ | |
| 40647 | 266070 | Dearwester, Rodney | Bertram & Graf, L.L.C. | 9:20-cv-06494-MCR-GRJ | |
| 40648 | 266072 | Dudenhoffer, Mark | Bertram & Graf, L.L.C. | 9:20-cv-06498-MCR-GRJ | |
| 40649 | 266073 | Earley, Joshua | Bertram & Graf, L.L.C. | 9:20-cv-06500-MCR-GRJ | |
| 40650 | 266078 | Farris, Hunter | Bertram & Graf, L.L.C. | 9:20-cv-06512-MCR-GRJ | |
| 40651 | 266081 | Gomez, Christopher P | Bertram & Graf, L.L.C. | | 9:20-cv-06521-MCR-GRJ |
| 40652 | 266083 | Greca, Christopher | Bertram & Graf, L.L.C. | | 9:20-cv-06527-MCR-GRJ |
| 40653 | 266085 | HALLAHAN, KEVIN | Bertram & Graf, L.L.C. | | 9:20-cv-06533-MCR-GRJ |
| 40654 | 266088 | Hoffman, Leila | Bertram & Graf, L.L.C. | 9:20-cv-06543-MCR-GRJ | |
| 40655 | 266089 | HUDSON, DUSTIN | Bertram & Graf, L.L.C. | | 9:20-cv-06546-MCR-GRJ |
| 40656 | 266090 | Humphreys, Brandon | Bertram & Graf, L.L.C. | 9:20-cv-06549-MCR-GRJ | |
| 40657 | 266092 | Keller, Jonathan L | Bertram & Graf, L.L.C. | 9:20-cv-06555-MCR-GRJ | |
| 40658 | 266093 | Kersting, Evan | Bertram & Graf, L.L.C. | 9:20-cv-06558-MCR-GRJ | |
| 40659 | 266098 | LEEPER, BRYON | Bertram & Graf, L.L.C. | 9:20-cv-06573-MCR-GRJ | |
| 40660 | 266100 | Low, Timothy J | Bertram & Graf, L.L.C. | | 9:20-cv-06579-MCR-GRJ |
| 40661 | 266101 | MADISON, JASON | Bertram & Graf, L.L.C. | 9:20-cv-06582-MCR-GRJ | |
| 40662 | 266102 | Mance, Shondel | Bertram & Graf, L.L.C. | 9:20-cv-06585-MCR-GRJ | |
| 40663 | 266103 | Marano, Nicholas | Bertram & Graf, L.L.C. | 9:20-cv-06589-MCR-GRJ | |
| 40664 | 266105 | McCool, Matthew | Bertram & Graf, L.L.C. | 9:20-cv-06595-MCR-GRJ | |
| 40665 | 266108 | Meza, Albert | Bertram & Graf, L.L.C. | 9:20-cv-06604-MCR-GRJ | |
| 40666 | 266110 | Min, Juni | Bertram & Graf, L.L.C. | | 9:20-cv-06609-MCR-GRJ |
| 40667 | 266112 | ORLANDINI, JORGE | Bertram & Graf, L.L.C. | 9:20-cv-06615-MCR-GRJ | |
| 40668 | 266114 | PHELPS, JACOB | Bertram & Graf, L.L.C. | | 9:20-cv-06620-MCR-GRJ |
| 40669 | 266115 | Piazza, Michael | Bertram & Graf, L.L.C. | 9:20-cv-06623-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40670 | 266116 | Plante, Luke | Bertram & Graf, L.L.C. | 9:20-cv-06626-MCR-GRJ | |
| 40671 | 266119 | Puget, Mark W | Bertram & Graf, L.L.C. | 9:20-cv-06634-MCR-GRJ | |
| 40672 | 266120 | RAINER, RAYMOND | Bertram & Graf, L.L.C. | 9:20-cv-06637-MCR-GRJ | |
| 40673 | 266121 | Robertson, Tara | Bertram & Graf, L.L.C. | | 9:20-cv-06639-MCR-GRJ |
| 40674 | 266124 | Rupard, Jack | Bertram & Graf, L.L.C. | | 9:20-cv-06648-MCR-GRJ |
| 40675 | 266126 | Shaulis, Mykle | Bertram & Graf, L.L.C. | 9:20-cv-06654-MCR-GRJ | |
| 40676 | 266127 | Smith, Denise | Bertram & Graf, L.L.C. | 9:20-cv-06657-MCR-GRJ | |
| 40677 | 266128 | SMITH, NATHAN | Bertram & Graf, L.L.C. | | 9:20-cv-06660-MCR-GRJ |
| 40678 | 266129 | Starr, Nikolai | Bertram & Graf, L.L.C. | | 9:20-cv-06662-MCR-GRJ |
| 40679 | 266130 | Stoute, Michael | Bertram & Graf, L.L.C. | 9:20-cv-06665-MCR-GRJ | |
| 40680 | 266132 | Sutton, Brandon | Bertram & Graf, L.L.C. | 9:20-cv-06671-MCR-GRJ | |
| 40681 | 266133 | Swanson, Paul | Bertram & Graf, L.L.C. | 9:20-cv-06673-MCR-GRJ | |
| 40682 | 266134 | THOMPSON, GENISE | Bertram & Graf, L.L.C. | 9:20-cv-06676-MCR-GRJ | |
| 40683 | 266137 | Vera, Joe | Bertram & Graf, L.L.C. | 9:20-cv-06684-MCR-GRJ | |
| 40684 | 266138 | Watson, William | Bertram & Graf, L.L.C. | 9:20-cv-06687-MCR-GRJ | |
| 40685 | 266140 | WHEELER, THOMAS | Bertram & Graf, L.L.C. | 9:20-cv-06693-MCR-GRJ | |
| 40686 | 266141 | White, David | Bertram & Graf, L.L.C. | 9:20-cv-06695-MCR-GRJ | |
| 40687 | 266143 | Wright, Anthony | Bertram & Graf, L.L.C. | 9:20-cv-06701-MCR-GRJ | |
| 40688 | 275361 | Blair, Adam | Bertram & Graf, L.L.C. | 9:20-cv-19208-MCR-GRJ | |
| 40689 | 275363 | DUNCAN GLENZ, BELINDA | Bertram & Graf, L.L.C. | | 9:20-cv-19212-MCR-GRJ |
| 40690 | 275364 | Heimkes, Mark | Bertram & Graf, L.L.C. | 9:20-cv-19214-MCR-GRJ | |
| 40691 | 275366 | Klein, Kevin | Bertram & Graf, L.L.C. | 9:20-cv-19218-MCR-GRJ | |
| 40692 | 275367 | MACY, LEVI | Bertram & Graf, L.L.C. | | 9:20-cv-19220-MCR-GRJ |
| 40693 | 275369 | McCool, Brandy Fay | Bertram & Graf, L.L.C. | 9:20-cv-19224-MCR-GRJ | |
| 40694 | 275372 | Olivarez, Nathan | Bertram & Graf, L.L.C. | | 9:20-cv-19230-MCR-GRJ |
| 40695 | 275373 | POTENZA, JOHN | Bertram & Graf, L.L.C. | | 9:20-cv-19232-MCR-GRJ |
| 40696 | 275374 | Propst, Stephen Bradley | Bertram & Graf, L.L.C. | 9:20-cv-19234-MCR-GRJ | |
| 40697 | 275375 | RICHARDSON, AMIEY | Bertram & Graf, L.L.C. | | 9:20-cv-19236-MCR-GRJ |
| 40698 | 275377 | Vine, Curtis | Bertram & Graf, L.L.C. | 9:20-cv-19240-MCR-GRJ | |
| 40699 | 287649 | ALFARO, SHANE | Bertram & Graf, L.L.C. | 7:21-cv-08753-MCR-GRJ | |
| 40700 | 287650 | BESTLER, PATRICK WILLIAM | Bertram & Graf, L.L.C. | 7:21-cv-08754-MCR-GRJ | |
| 40701 | 287651 | Billings, Donald | Bertram & Graf, L.L.C. | | 7:21-cv-08755-MCR-GRJ |
| 40702 | 287654 | Brody, Shawn | Bertram & Graf, L.L.C. | 7:21-cv-08758-MCR-GRJ | |
| 40703 | 287655 | BROWN, JOSHUA MICHAEL | Bertram & Graf, L.L.C. | 7:21-cv-08759-MCR-GRJ | |
| 40704 | 287656 | Bryant, Adam | Bertram & Graf, L.L.C. | | 7:21-cv-08760-MCR-GRJ |
| 40705 | 287657 | CARPER, MATTHEW RYAN | Bertram & Graf, L.L.C. | | 7:21-cv-08761-MCR-GRJ |
| 40706 | 287659 | CORONA, RONNY ANTONIO | Bertram & Graf, L.L.C. | | 7:21-cv-08763-MCR-GRJ |
| 40707 | 287660 | DEAN, WILLIAM ASA | Bertram & Graf, L.L.C. | 7:21-cv-08764-MCR-GRJ | |
| 40708 | 287661 | ELDRIDGE, BRADLEY | Bertram & Graf, L.L.C. | 7:21-cv-08765-MCR-GRJ | |
| 40709 | 287665 | Harrison, Nate | Bertram & Graf, L.L.C. | 7:21-cv-08769-MCR-GRJ | |
| 40710 | 287666 | Hernandez, Buffy Louise | Bertram & Graf, L.L.C. | 7:21-cv-08770-MCR-GRJ | |
| 40711 | 287667 | HUNT, ALEXANDER | Bertram & Graf, L.L.C. | | 7:21-cv-08771-MCR-GRJ |
| 40712 | 287668 | Jackson, Alan | Bertram & Graf, L.L.C. | 7:21-cv-08772-MCR-GRJ | |
| 40713 | 287670 | JOHNSON, RICHARD ERIC | Bertram & Graf, L.L.C. | | 7:21-cv-08774-MCR-GRJ |
| 40714 | 287671 | JOHNSON, JASON | Bertram & Graf, L.L.C. | 7:21-cv-08775-MCR-GRJ | |
| 40715 | 287674 | Kasper, Jeremy Alfred | Bertram & Graf, L.L.C. | 7:21-cv-08777-MCR-GRJ | |
| 40716 | 287675 | Kattelman, Cory | Bertram & Graf, L.L.C. | 7:21-cv-08778-MCR-GRJ | |
| 40717 | 287676 | Klepac, Jason | Bertram & Graf, L.L.C. | 7:21-cv-08779-MCR-GRJ | |
| 40718 | 287677 | Mathis, Johnathan | Bertram & Graf, L.L.C. | 7:21-cv-08780-MCR-GRJ | |
| 40719 | 287679 | MCKEE, KALASI | Bertram & Graf, L.L.C. | 7:21-cv-08782-MCR-GRJ | |
| 40720 | 287681 | MCKINNEY, JESSE RILEY | Bertram & Graf, L.L.C. | 7:21-cv-08784-MCR-GRJ | |
| 40721 | 287684 | Moore, Ted William | Bertram & Graf, L.L.C. | 7:21-cv-08787-MCR-GRJ | |
| 40722 | 287688 | Murphy, Justin | Bertram & Graf, L.L.C. | 7:21-cv-08791-MCR-GRJ | |
| 40723 | 287689 | PADILLA, JUAN | Bertram & Graf, L.L.C. | | 7:21-cv-08792-MCR-GRJ |
| 40724 | 287690 | PALOMO, RYMON | Bertram & Graf, L.L.C. | 7:21-cv-08793-MCR-GRJ | |
| 40725 | 287691 | Perdue, Billy Ray | Bertram & Graf, L.L.C. | 7:21-cv-08794-MCR-GRJ | |
| 40726 | 287692 | PERRY-CANNAN, BRENNAN KRISTOPHER | Bertram & Graf, L.L.C. | 7:21-cv-08795-MCR-GRJ | |
| 40727 | 287693 | PETERSON, SAMUEL | Bertram & Graf, L.L.C. | 7:21-cv-08796-MCR-GRJ | |
| 40728 | 287695 | Pitts, Robbie | Bertram & Graf, L.L.C. | 7:21-cv-08798-MCR-GRJ | |
| 40729 | 287696 | Richardson, Troy | Bertram & Graf, L.L.C. | 7:21-cv-08799-MCR-GRJ | |
| 40730 | 287698 | Roberson, Craig | Bertram & Graf, L.L.C. | 7:21-cv-08801-MCR-GRJ | |
| 40731 | 287701 | Schmidt, Timothy Andrew | Bertram & Graf, L.L.C. | | 7:21-cv-08804-MCR-GRJ |
| 40732 | 287703 | Stansbury, Travis | Bertram & Graf, L.L.C. | 7:21-cv-08806-MCR-GRJ | |
| 40733 | 287705 | Tario, Bryan | Bertram & Graf, L.L.C. | 7:21-cv-08808-MCR-GRJ | |
| 40734 | 287706 | Tyson, Andreas | Bertram & Graf, L.L.C. | 7:21-cv-08809-MCR-GRJ | |
| 40735 | 287707 | Vincent, Demetrius Cortez | Bertram & Graf, L.L.C. | 7:21-cv-08810-MCR-GRJ | |
| 40736 | 287710 | WHITE, MICHAEL HARRISON | Bertram & Graf, L.L.C. | 7:21-cv-08813-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40737 | 287713 | WILLIAMS, JONATHAN CHARLES | Bertram & Graf, L.L.C. | 7:21-cv-08816-MCR-GRJ | |
| 40738 | 287714 | Williams, Patrick | Bertram & Graf, L.L.C. | 7:21-cv-08817-MCR-GRJ | |
| 40739 | 287715 | Yates, Matthew | Bertram & Graf, L.L.C. | 7:21-cv-08818-MCR-GRJ | |
| 40740 | 287716 | Zaborski, Nicholas Howe | Bertram & Graf, L.L.C. | 7:21-cv-08819-MCR-GRJ | |
| 40741 | 300464 | ALLEN, JOHN | Bertram & Graf, L.L.C. | 7:21-cv-20607-MCR-GRJ | |
| 40742 | 300465 | Ambrus, John | Bertram & Graf, L.L.C. | 7:21-cv-20608-MCR-GRJ | |
| 40743 | 300466 | Anderson, Lyle David | Bertram & Graf, L.L.C. | | 7:21-cv-20609-MCR-GRJ |
| 40744 | 300467 | Archer, Matthew Frederick | Bertram & Graf, L.L.C. | 7:21-cv-20610-MCR-GRJ | |
| 40745 | 300468 | Aurello, Matthew | Bertram & Graf, L.L.C. | 7:21-cv-20611-MCR-GRJ | |
| 40746 | 300469 | Ayres, Zackry | Bertram & Graf, L.L.C. | 7:21-cv-20612-MCR-GRJ | |
| 40747 | 300472 | Beck, Robert Wayne | Bertram & Graf, L.L.C. | | 7:21-cv-20614-MCR-GRJ |
| 40748 | 300475 | Bermejo, Jose | Bertram & Graf, L.L.C. | | 7:21-cv-20617-MCR-GRJ |
| 40749 | 300477 | Bolling, Tyler | Bertram & Graf, L.L.C. | 7:21-cv-20619-MCR-GRJ | |
| 40750 | 300478 | Bormann, Daryl Wayne | Bertram & Graf, L.L.C. | 7:21-cv-20620-MCR-GRJ | |
| 40751 | 300479 | Bowles, Cody | Bertram & Graf, L.L.C. | | 7:21-cv-20621-MCR-GRJ |
| 40752 | 300480 | Bradosky, Brian | Bertram & Graf, L.L.C. | 7:21-cv-20622-MCR-GRJ | |
| 40753 | 300481 | BRADSHAW, MICHAEL | Bertram & Graf, L.L.C. | 7:21-cv-20623-MCR-GRJ | |
| 40754 | 300482 | BREGENZER, TIMOTHY | Bertram & Graf, L.L.C. | | 7:21-cv-20624-MCR-GRJ |
| 40755 | 300484 | Burgoa, Jorge | Bertram & Graf, L.L.C. | 7:21-cv-19924-MCR-GRJ | |
| 40756 | 300486 | Butler, Derick | Bertram & Graf, L.L.C. | | 7:21-cv-20627-MCR-GRJ |
| 40757 | 300487 | Caldwell, Edward | Bertram & Graf, L.L.C. | 7:21-cv-20628-MCR-GRJ | |
| 40758 | 300489 | Campbell, Shaun | Bertram & Graf, L.L.C. | | 7:21-cv-19925-MCR-GRJ |
| 40759 | 300490 | CANCEL, SETH | Bertram & Graf, L.L.C. | | 7:21-cv-20630-MCR-GRJ |
| 40760 | 300491 | Cannon, Aise Meke | Bertram & Graf, L.L.C. | 7:21-cv-20631-MCR-GRJ | |
| 40761 | 300492 | Carpenter, David | Bertram & Graf, L.L.C. | 7:21-cv-20632-MCR-GRJ | |
| 40762 | 300493 | CARROLL, BRENT | Bertram & Graf, L.L.C. | 7:21-cv-20633-MCR-GRJ | |
| 40763 | 300494 | Carter, Lloyd Franklin | Bertram & Graf, L.L.C. | | 7:21-cv-20634-MCR-GRJ |
| 40764 | 300495 | Castanon, Francisco | Bertram & Graf, L.L.C. | 7:21-cv-20635-MCR-GRJ | |
| 40765 | 300497 | Christopher-Varricchio, Robert | Bertram & Graf, L.L.C. | | 7:21-cv-20637-MCR-GRJ |
| 40766 | 300501 | Cochran, William E | Bertram & Graf, L.L.C. | | 7:21-cv-20641-MCR-GRJ |
| 40767 | 300502 | Cooper-Matthews, Brynell | Bertram & Graf, L.L.C. | 7:21-cv-20642-MCR-GRJ | |
| 40768 | 300503 | Corbett, Richard David | Bertram & Graf, L.L.C. | 7:21-cv-20643-MCR-GRJ | |
| 40769 | 300505 | CRUMLEY, BEVERLY | Bertram & Graf, L.L.C. | 7:21-cv-20644-MCR-GRJ | |
| 40770 | 300506 | CULLISON, GEORGE | Bertram & Graf, L.L.C. | | 7:21-cv-20645-MCR-GRJ |
| 40771 | 300507 | CURTIS, BRIAN | Bertram & Graf, L.L.C. | | 7:21-cv-20646-MCR-GRJ |
| 40772 | 300508 | Daugherty, Jonathan | Bertram & Graf, L.L.C. | 7:21-cv-19927-MCR-GRJ | |
| 40773 | 300509 | Davis, Danitra | Bertram & Graf, L.L.C. | 7:21-cv-20647-MCR-GRJ | |
| 40774 | 300510 | DeLaFuente, Leon Noel | Bertram & Graf, L.L.C. | 7:21-cv-20648-MCR-GRJ | |
| 40775 | 300511 | Delgado, Gene | Bertram & Graf, L.L.C. | 7:21-cv-20649-MCR-GRJ | |
| 40776 | 300513 | Desiderio, Shane Michael | Bertram & Graf, L.L.C. | | 7:21-cv-20651-MCR-GRJ |
| 40777 | 300517 | Dividock, Erik Scott | Bertram & Graf, L.L.C. | 7:21-cv-20655-MCR-GRJ | |
| 40778 | 300518 | Donahue, Mark | Bertram & Graf, L.L.C. | 7:21-cv-20656-MCR-GRJ | |
| 40779 | 300520 | Ellis, Timothy | Bertram & Graf, L.L.C. | | 7:21-cv-20658-MCR-GRJ |
| 40780 | 300521 | Faier, Keith | Bertram & Graf, L.L.C. | 7:21-cv-20659-MCR-GRJ | |
| 40781 | 300522 | Farris, Michael Patrick | Bertram & Graf, L.L.C. | | 7:21-cv-20660-MCR-GRJ |
| 40782 | 300523 | FAULK, GEORGE PHILIP | Bertram & Graf, L.L.C. | | 7:21-cv-20661-MCR-GRJ |
| 40783 | 300524 | FEEBECK, TERRY | Bertram & Graf, L.L.C. | 7:21-cv-20662-MCR-GRJ | |
| 40784 | 300526 | FLAHERTY, THOMAS SCOTT | Bertram & Graf, L.L.C. | | 7:21-cv-20664-MCR-GRJ |
| 40785 | 300527 | Flores, Hiram | Bertram & Graf, L.L.C. | 7:21-cv-20665-MCR-GRJ | |
| 40786 | 300528 | FLORES LEMUS, OMAR ALEXANDER | Bertram & Graf, L.L.C. | 7:21-cv-20666-MCR-GRJ | |
| 40787 | 300529 | FORD, ANTHONY | Bertram & Graf, L.L.C. | 7:21-cv-20667-MCR-GRJ | |
| 40788 | 300530 | FORD, CHRISTOPHER RAY | Bertram & Graf, L.L.C. | | 7:21-cv-20668-MCR-GRJ |
| 40789 | 300531 | Forsyth, Bruce | Bertram & Graf, L.L.C. | 7:21-cv-20669-MCR-GRJ | |
| 40790 | 300532 | Frain, Matthew Charles | Bertram & Graf, L.L.C. | 7:21-cv-20670-MCR-GRJ | |
| 40791 | 300533 | FRANK, RAYMOND ARTHUR | Bertram & Graf, L.L.C. | | 7:21-cv-20671-MCR-GRJ |
| 40792 | 300534 | Galloway, Christopher | Bertram & Graf, L.L.C. | 7:21-cv-20672-MCR-GRJ | |
| 40793 | 300535 | Garcia, Jorge | Bertram & Graf, L.L.C. | 7:21-cv-20673-MCR-GRJ | |
| 40794 | 300536 | GASKIN, MALACHIAS | Bertram & Graf, L.L.C. | 7:21-cv-20674-MCR-GRJ | |
| 40795 | 300537 | Gonzalez, Frank | Bertram & Graf, L.L.C. | 7:21-cv-20675-MCR-GRJ | |
| 40796 | 300538 | GOODERUM, JORDAN | Bertram & Graf, L.L.C. | 7:21-cv-20676-MCR-GRJ | |
| 40797 | 300541 | GROVE, JAMIE LEIGH | Bertram & Graf, L.L.C. | | 7:21-cv-20679-MCR-GRJ |
| 40798 | 300542 | Guerin, Amberlee | Bertram & Graf, L.L.C. | 7:21-cv-20680-MCR-GRJ | |
| 40799 | 300543 | Gunsolus, Dyllon | Bertram & Graf, L.L.C. | | 7:21-cv-20681-MCR-GRJ |
| 40800 | 300544 | Gutzman, Gary Glen | Bertram & Graf, L.L.C. | | 7:21-cv-20682-MCR-GRJ |
| 40801 | 300545 | Han, Dong Gwon | Bertram & Graf, L.L.C. | | 7:21-cv-20683-MCR-GRJ |
| 40802 | 300547 | Haugen, Tate | Bertram & Graf, L.L.C. | 7:21-cv-20685-MCR-GRJ | |
| 40803 | 300549 | Helminiak, Andrei | Bertram & Graf, L.L.C. | 7:21-cv-20687-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40804 | 300550 | Henderson, Carrisa | Bertram & Graf, L.L.C. | 7:21-cv-20688-MCR-GRJ | |
| 40805 | 300551 | HERNANDEZ, WALTER | Bertram & Graf, L.L.C. | 7:21-cv-20689-MCR-GRJ | |
| 40806 | 300552 | Hernandez, Louis | Bertram & Graf, L.L.C. | 7:21-cv-20690-MCR-GRJ | |
| 40807 | 300557 | Hopwood, Michael David | Bertram & Graf, L.L.C. | | 7:21-cv-20695-MCR-GRJ |
| 40808 | 300558 | Hoyt, Joshua | Bertram & Graf, L.L.C. | | 7:21-cv-20696-MCR-GRJ |
| 40809 | 300560 | Hudson, James | Bertram & Graf, L.L.C. | 7:21-cv-20698-MCR-GRJ | |
| 40810 | 300562 | HUMPHREY, ALBERT | Bertram & Graf, L.L.C. | | 7:21-cv-20700-MCR-GRJ |
| 40811 | 300564 | Johnson, Sharon | Bertram & Graf, L.L.C. | 7:21-cv-20702-MCR-GRJ | |
| 40812 | 300566 | Johnson, William Nick | Bertram & Graf, L.L.C. | | 7:21-cv-20704-MCR-GRJ |
| 40813 | 300568 | Jones, Carolyn | Bertram & Graf, L.L.C. | 7:21-cv-20706-MCR-GRJ | |
| 40814 | 300570 | Kalenich, Nicholas Alexander | Bertram & Graf, L.L.C. | 7:21-cv-20708-MCR-GRJ | |
| 40815 | 300571 | KANVAS, ANDRE HARVEY | Bertram & Graf, L.L.C. | 7:21-cv-20709-MCR-GRJ | |
| 40816 | 300574 | Kinsler, James | Bertram & Graf, L.L.C. | 7:21-cv-20711-MCR-GRJ | |
| 40817 | 300575 | Kleckinger, Rachel | Bertram & Graf, L.L.C. | 7:21-cv-20712-MCR-GRJ | |
| 40818 | 300577 | Kusick, Thomas F | Bertram & Graf, L.L.C. | | 7:21-cv-20714-MCR-GRJ |
| 40819 | 300580 | Lecha, Cesar | Bertram & Graf, L.L.C. | | 7:21-cv-20717-MCR-GRJ |
| 40820 | 300581 | Lee, Robert | Bertram & Graf, L.L.C. | 7:21-cv-20718-MCR-GRJ | |
| 40821 | 300583 | Lister, Jeffrey Eric | Bertram & Graf, L.L.C. | | 7:21-cv-20720-MCR-GRJ |
| 40822 | 300584 | LYONS, SEAN | Bertram & Graf, L.L.C. | | 7:21-cv-20721-MCR-GRJ |
| 40823 | 300585 | MAGLIO, MICHAEL | Bertram & Graf, L.L.C. | | 7:21-cv-20722-MCR-GRJ |
| 40824 | 300586 | Magwood, Reggie | Bertram & Graf, L.L.C. | 7:21-cv-20723-MCR-GRJ | |
| 40825 | 300587 | Malberg, Timothy | Bertram & Graf, L.L.C. | 7:21-cv-20724-MCR-GRJ | |
| 40826 | 300591 | MARTINEZ, INEZ | Bertram & Graf, L.L.C. | 7:21-cv-20728-MCR-GRJ | |
| 40827 | 300592 | MASTEN, CHRISTOPHER IAN | Bertram & Graf, L.L.C. | | 7:21-cv-20729-MCR-GRJ |
| 40828 | 300593 | Masterson, Aaron | Bertram & Graf, L.L.C. | 7:21-cv-20730-MCR-GRJ | |
| 40829 | 300594 | MAXFIELD, SHAWN | Bertram & Graf, L.L.C. | | 7:21-cv-20731-MCR-GRJ |
| 40830 | 300596 | McDowell, Steven | Bertram & Graf, L.L.C. | 7:21-cv-20732-MCR-GRJ | |
| 40831 | 300597 | McElprang, Jason | Bertram & Graf, L.L.C. | 7:21-cv-20733-MCR-GRJ | |
| 40832 | 300598 | McHugh, Kevin Leon | Bertram & Graf, L.L.C. | 7:21-cv-20734-MCR-GRJ | |
| 40833 | 300599 | McNeal, Michael Deron | Bertram & Graf, L.L.C. | | 7:21-cv-20735-MCR-GRJ |
| 40834 | 300601 | Meadows, David Bell | Bertram & Graf, L.L.C. | 7:21-cv-20736-MCR-GRJ | |
| 40835 | 300602 | MEZA, MICHAEL ANTHONY | Bertram & Graf, L.L.C. | | 7:21-cv-20737-MCR-GRJ |
| 40836 | 300603 | Miller, Michael | Bertram & Graf, L.L.C. | 7:21-cv-20738-MCR-GRJ | |
| 40837 | 300604 | MILLER, RENEE | Bertram & Graf, L.L.C. | | 7:21-cv-20739-MCR-GRJ |
| 40838 | 300605 | Miller, Roy Calvon | Bertram & Graf, L.L.C. | 7:21-cv-20740-MCR-GRJ | |
| 40839 | 300607 | Mooney, Phillip | Bertram & Graf, L.L.C. | | 7:21-cv-20742-MCR-GRJ |
| 40840 | 300608 | MOORE, REBECCA DOREEN | Bertram & Graf, L.L.C. | 7:21-cv-20743-MCR-GRJ | |
| 40841 | 300609 | Morgan, Brady | Bertram & Graf, L.L.C. | 7:21-cv-20744-MCR-GRJ | |
| 40842 | 300611 | MOTEN, ELIZABETH | Bertram & Graf, L.L.C. | 7:21-cv-19931-MCR-GRJ | |
| 40843 | 300612 | MOWDY, JAMES | Bertram & Graf, L.L.C. | 7:21-cv-20746-MCR-GRJ | |
| 40844 | 300615 | Obleton, Shelia | Bertram & Graf, L.L.C. | 7:21-cv-20749-MCR-GRJ | |
| 40845 | 300617 | Orzechowski, Nicholas Paul | Bertram & Graf, L.L.C. | 7:21-cv-20751-MCR-GRJ | |
| 40846 | 300618 | PAUL, NANCY | Bertram & Graf, L.L.C. | | 7:21-cv-20752-MCR-GRJ |
| 40847 | 300619 | PAYNE, JOHN | Bertram & Graf, L.L.C. | | 7:21-cv-20753-MCR-GRJ |
| 40848 | 300620 | PERRY, MICHAEL EDWARD | Bertram & Graf, L.L.C. | 7:21-cv-20754-MCR-GRJ | |
| 40849 | 300621 | Phillips, Kevin | Bertram & Graf, L.L.C. | 7:21-cv-20755-MCR-GRJ | |
| 40850 | 300623 | Polanco, Robert | Bertram & Graf, L.L.C. | 7:21-cv-20756-MCR-GRJ | |
| 40851 | 300624 | Provenghi, Alexandria | Bertram & Graf, L.L.C. | 7:21-cv-20757-MCR-GRJ | |
| 40852 | 300626 | Ramos Simiakos, Ashley | Bertram & Graf, L.L.C. | 7:21-cv-20759-MCR-GRJ | |
| 40853 | 300627 | Ransom, Christian | Bertram & Graf, L.L.C. | 7:21-cv-20760-MCR-GRJ | |
| 40854 | 300628 | REIFSNIDER, ZACHERY | Bertram & Graf, L.L.C. | 7:21-cv-20761-MCR-GRJ | |
| 40855 | 300634 | Rowe, Todd | Bertram & Graf, L.L.C. | | 7:21-cv-19933-MCR-GRJ |
| 40856 | 300635 | RUDSER, EDWIN | Bertram & Graf, L.L.C. | 7:21-cv-20767-MCR-GRJ | |
| 40857 | 300636 | Russell, Rian | Bertram & Graf, L.L.C. | 7:21-cv-20768-MCR-GRJ | |
| 40858 | 300637 | Ryland, George | Bertram & Graf, L.L.C. | 7:21-cv-20769-MCR-GRJ | |
| 40859 | 300638 | Sammons, Laura | Bertram & Graf, L.L.C. | 7:21-cv-20770-MCR-GRJ | |
| 40860 | 300641 | SANCRANT, WHITNEY | Bertram & Graf, L.L.C. | | 7:21-cv-20772-MCR-GRJ |
| 40861 | 300642 | Saylor, Albert | Bertram & Graf, L.L.C. | 7:21-cv-20868-MCR-GRJ | |
| 40862 | 300643 | SCHOENBEIN, JOSHUA | Bertram & Graf, L.L.C. | 7:21-cv-20869-MCR-GRJ | |
| 40863 | 300644 | Schugel, Isaac Randall | Bertram & Graf, L.L.C. | 7:21-cv-20870-MCR-GRJ | |
| 40864 | 300645 | Seifrig, Timothy | Bertram & Graf, L.L.C. | 7:21-cv-20871-MCR-GRJ | |
| 40865 | 300646 | SHEPHERD, BRICE ANTHONY | Bertram & Graf, L.L.C. | 7:21-cv-20872-MCR-GRJ | |
| 40866 | 300647 | Shoup, Michael Duwayne | Bertram & Graf, L.L.C. | 7:21-cv-20873-MCR-GRJ | |
| 40867 | 300648 | Simmons, Bobby | Bertram & Graf, L.L.C. | 7:21-cv-20874-MCR-GRJ | |
| 40868 | 300650 | SLATTON, AARON | Bertram & Graf, L.L.C. | 7:21-cv-20876-MCR-GRJ | |
| 40869 | 300651 | Smith, Ellen | Bertram & Graf, L.L.C. | 7:21-cv-20877-MCR-GRJ | |
| 40870 | 300654 | Smith, Derrick Lee | Bertram & Graf, L.L.C. | | 7:21-cv-20880-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40871 | 300655 | Smyczynski, Allison | Bertram & Graf, L.L.C. | 7:21-cv-20881-MCR-GRJ | |
| 40872 | 300656 | Snead, Antuan | Bertram & Graf, L.L.C. | 7:21-cv-20882-MCR-GRJ | |
| 40873 | 300657 | Starks, Larry | Bertram & Graf, L.L.C. | 7:21-cv-20883-MCR-GRJ | |
| 40874 | 300658 | Starnes, Craig | Bertram & Graf, L.L.C. | 7:21-cv-20884-MCR-GRJ | |
| 40875 | 300659 | Stearns, Pamela | Bertram & Graf, L.L.C. | 7:21-cv-20885-MCR-GRJ | |
| 40876 | 300660 | STEPHENS, CALEB | Bertram & Graf, L.L.C. | | 7:21-cv-20886-MCR-GRJ |
| 40877 | 300661 | Stewart, MarQuea | Bertram & Graf, L.L.C. | 7:21-cv-20887-MCR-GRJ | |
| 40878 | 300662 | Strauch, Michael Patrick | Bertram & Graf, L.L.C. | | 7:21-cv-20888-MCR-GRJ |
| 40879 | 300666 | Taaffe, Jamin | Bertram & Graf, L.L.C. | 7:21-cv-20891-MCR-GRJ | |
| 40880 | 300667 | Talley, Troy S | Bertram & Graf, L.L.C. | 7:21-cv-20892-MCR-GRJ | |
| 40881 | 300669 | Thomas, Shermika | Bertram & Graf, L.L.C. | 7:21-cv-20894-MCR-GRJ | |
| 40882 | 300671 | THOMPSON, LATOYA | Bertram & Graf, L.L.C. | 7:21-cv-20896-MCR-GRJ | |
| 40883 | 300672 | Thomsen, Gary Burdette | Bertram & Graf, L.L.C. | 7:21-cv-20897-MCR-GRJ | |
| 40884 | 300674 | Tolete, Brandon | Bertram & Graf, L.L.C. | 7:21-cv-20899-MCR-GRJ | |
| 40885 | 300675 | Trexler, Johnathon | Bertram & Graf, L.L.C. | 7:21-cv-20900-MCR-GRJ | |
| 40886 | 300676 | Vaca, Miguel | Bertram & Graf, L.L.C. | 7:21-cv-20901-MCR-GRJ | |
| 40887 | 300677 | Vakselis, Dennis | Bertram & Graf, L.L.C. | 7:21-cv-20902-MCR-GRJ | |
| 40888 | 300678 | VILLARREAL, CANDICE | Bertram & Graf, L.L.C. | | 7:21-cv-20903-MCR-GRJ |
| 40889 | 300679 | Waldron, Michael Graham | Bertram & Graf, L.L.C. | 7:21-cv-20904-MCR-GRJ | |
| 40890 | 300680 | Walker, Caleb | Bertram & Graf, L.L.C. | 7:21-cv-20905-MCR-GRJ | |
| 40891 | 300681 | Wallace, Jessie | Bertram & Graf, L.L.C. | 7:21-cv-20906-MCR-GRJ | |
| 40892 | 300683 | Watkins, Phil | Bertram & Graf, L.L.C. | 7:21-cv-20908-MCR-GRJ | |
| 40893 | 300684 | Wayne, Veronica | Bertram & Graf, L.L.C. | 7:21-cv-20909-MCR-GRJ | |
| 40894 | 300686 | WHEAT, RONNIE DALE | Bertram & Graf, L.L.C. | | 7:21-cv-19936-MCR-GRJ |
| 40895 | 300689 | Williams, Jesse Adam | Bertram & Graf, L.L.C. | 7:21-cv-20913-MCR-GRJ | |
| 40896 | 300690 | WILLIAMS, JEREMIAH MARK | Bertram & Graf, L.L.C. | 7:21-cv-20914-MCR-GRJ | |
| 40897 | 311030 | Acheampong, Kwaku | Bertram & Graf, L.L.C. | 7:21-cv-27547-MCR-GRJ | |
| 40898 | 311031 | Adams, Don | Bertram & Graf, L.L.C. | 7:21-cv-27548-MCR-GRJ | |
| 40899 | 311032 | Adler, Alexander William | Bertram & Graf, L.L.C. | 7:21-cv-27550-MCR-GRJ | |
| 40900 | 311035 | Allen, Andre Lasean | Bertram & Graf, L.L.C. | 7:21-cv-27556-MCR-GRJ | |
| 40901 | 311038 | Amon, Ricky | Bertram & Graf, L.L.C. | 7:21-cv-27563-MCR-GRJ | |
| 40902 | 311039 | Anderson, Bryan | Bertram & Graf, L.L.C. | 7:21-cv-27565-MCR-GRJ | |
| 40903 | 311041 | ANDREWS, SCOTT K | Bertram & Graf, L.L.C. | 7:21-cv-27570-MCR-GRJ | |
| 40904 | 311042 | Atkinson, Preston | Bertram & Graf, L.L.C. | 7:21-cv-27572-MCR-GRJ | |
| 40905 | 311043 | BAUER, MARCUS DIETER | Bertram & Graf, L.L.C. | 7:21-cv-27574-MCR-GRJ | |
| 40906 | 311044 | BEALL, JACOB | Bertram & Graf, L.L.C. | 7:21-cv-27576-MCR-GRJ | |
| 40907 | 311045 | BEFORT, SEAN CHRISTOPHER | Bertram & Graf, L.L.C. | | 7:21-cv-27578-MCR-GRJ |
| 40908 | 311046 | Bennett, Betsy | Bertram & Graf, L.L.C. | 7:21-cv-27581-MCR-GRJ | |
| 40909 | 311047 | Berglin, Michelle | Bertram & Graf, L.L.C. | 7:21-cv-27583-MCR-GRJ | |
| 40910 | 311048 | BERRYHILL, THOMAS | Bertram & Graf, L.L.C. | 7:21-cv-27585-MCR-GRJ | |
| 40911 | 311049 | Betchie, Albert | Bertram & Graf, L.L.C. | 7:21-cv-27587-MCR-GRJ | |
| 40912 | 311050 | Biegenwald, Kathleen | Bertram & Graf, L.L.C. | 7:21-cv-27589-MCR-GRJ | |
| 40913 | 311052 | Bing, Dominiq Riquere | Bertram & Graf, L.L.C. | 7:21-cv-27594-MCR-GRJ | |
| 40914 | 311053 | Bischoff, Jason | Bertram & Graf, L.L.C. | 7:21-cv-27596-MCR-GRJ | |
| 40915 | 311054 | Bolejack, Valerie | Bertram & Graf, L.L.C. | 7:21-cv-27598-MCR-GRJ | |
| 40916 | 311055 | BOWERS, LEE WALTER | Bertram & Graf, L.L.C. | 7:21-cv-27600-MCR-GRJ | |
| 40917 | 311057 | CABRERA, JOSE | Bertram & Graf, L.L.C. | 7:21-cv-27604-MCR-GRJ | |
| 40918 | 311060 | Carrasquillo, Efrain | Bertram & Graf, L.L.C. | 7:21-cv-27611-MCR-GRJ | |
| 40919 | 311061 | Casillas, Juan Carlos | Bertram & Graf, L.L.C. | 7:21-cv-27613-MCR-GRJ | |
| 40920 | 311064 | Chappel, Dustin C | Bertram & Graf, L.L.C. | 7:21-cv-27619-MCR-GRJ | |
| 40921 | 311068 | COOLEY, WALLY EUGENE | Bertram & Graf, L.L.C. | 7:21-cv-27628-MCR-GRJ | |
| 40922 | 311069 | CORMICAN, DANIEL | Bertram & Graf, L.L.C. | 7:21-cv-27630-MCR-GRJ | |
| 40923 | 311070 | Cornier, Melanie | Bertram & Graf, L.L.C. | 7:21-cv-27632-MCR-GRJ | |
| 40924 | 311071 | CORTEZ, DENNISSE | Bertram & Graf, L.L.C. | | 7:21-cv-27634-MCR-GRJ |
| 40925 | 311072 | CRIST, EVAN V | Bertram & Graf, L.L.C. | 7:21-cv-27637-MCR-GRJ | |
| 40926 | 311074 | DALABA, RICHARD | Bertram & Graf, L.L.C. | 7:21-cv-27641-MCR-GRJ | |
| 40927 | 311075 | Darby, Troy | Bertram & Graf, L.L.C. | 7:21-cv-27642-MCR-GRJ | |
| 40928 | 311078 | Decker, Christopher | Bertram & Graf, L.L.C. | 7:21-cv-27645-MCR-GRJ | |
| 40929 | 311079 | Dennull, Richard | Bertram & Graf, L.L.C. | 7:21-cv-27646-MCR-GRJ | |
| 40930 | 311080 | DIAZ, FREDDY | Bertram & Graf, L.L.C. | | 7:21-cv-27647-MCR-GRJ |
| 40931 | 311081 | Ding, Jing | Bertram & Graf, L.L.C. | | 7:21-cv-27648-MCR-GRJ |
| 40932 | 311082 | DORSEY, CHRISTOPHER LYNN | Bertram & Graf, L.L.C. | | 7:21-cv-27649-MCR-GRJ |
| 40933 | 311083 | DUNLAP, LARRY | Bertram & Graf, L.L.C. | 7:21-cv-27650-MCR-GRJ | |
| 40934 | 311084 | EDWARDS, SCOTT ANDREW | Bertram & Graf, L.L.C. | | 7:21-cv-27651-MCR-GRJ |
| 40935 | 311086 | Erickson, Adam | Bertram & Graf, L.L.C. | 7:21-cv-27653-MCR-GRJ | |
| 40936 | 311087 | Felix, Nathan | Bertram & Graf, L.L.C. | 7:21-cv-27654-MCR-GRJ | |
| 40937 | 311088 | Filosa, Brandon Lee | Bertram & Graf, L.L.C. | 7:21-cv-27655-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 40938 | 311090 | FLOWERS, ANDREW | Bertram & Graf, L.L.C. | 7:21-cv-27657-MCR-GRJ | |
| 40939 | 311091 | Fontenot, Lance Christopher | Bertram & Graf, L.L.C. | 7:21-cv-27658-MCR-GRJ | |
| 40940 | 311093 | George, Jason | Bertram & Graf, L.L.C. | | 7:21-cv-27660-MCR-GRJ |
| 40941 | 311094 | Glines, Dorian Treston | Bertram & Graf, L.L.C. | | 7:21-cv-27661-MCR-GRJ |
| 40942 | 311095 | Golden, Jordan | Bertram & Graf, L.L.C. | 7:21-cv-27662-MCR-GRJ | |
| 40943 | 311096 | Green, Dale | Bertram & Graf, L.L.C. | 7:21-cv-27663-MCR-GRJ | |
| 40944 | 311097 | Gregoire, Ashlea | Bertram & Graf, L.L.C. | 7:21-cv-27664-MCR-GRJ | |
| 40945 | 311098 | Haldeman, Brian L | Bertram & Graf, L.L.C. | | 7:21-cv-27665-MCR-GRJ |
| 40946 | 311100 | Hanley, Hosain | Bertram & Graf, L.L.C. | 7:21-cv-27667-MCR-GRJ | |
| 40947 | 311102 | HAYDEN, MICHAEL | Bertram & Graf, L.L.C. | 7:21-cv-27669-MCR-GRJ | |
| 40948 | 311103 | Hayes, Thomas | Bertram & Graf, L.L.C. | 7:21-cv-27670-MCR-GRJ | |
| 40949 | 311104 | Hemmitt, Randle M. | Bertram & Graf, L.L.C. | | 7:21-cv-28880-MCR-GRJ |
| 40950 | 311105 | Hempstead, Melvin | Bertram & Graf, L.L.C. | 7:21-cv-28881-MCR-GRJ | |
| 40951 | 311106 | Henry, Alisha Marie | Bertram & Graf, L.L.C. | 7:21-cv-28882-MCR-GRJ | |
| 40952 | 311107 | Herrington, Christopher | Bertram & Graf, L.L.C. | 7:21-cv-28883-MCR-GRJ | |
| 40953 | 311110 | Holloway, Ericka | Bertram & Graf, L.L.C. | 7:21-cv-28886-MCR-GRJ | |
| 40954 | 311111 | HOOKS, MICHEAL JOE | Bertram & Graf, L.L.C. | 7:21-cv-28887-MCR-GRJ | |
| 40955 | 311112 | HUNT, MARLENE | Bertram & Graf, L.L.C. | 7:21-cv-28888-MCR-GRJ | |
| 40956 | 311113 | Israel, Fridnor | Bertram & Graf, L.L.C. | | 7:21-cv-28889-MCR-GRJ |
| 40957 | 311115 | KACHUOL, DAHL | Bertram & Graf, L.L.C. | 7:21-cv-28891-MCR-GRJ | |
| 40958 | 311116 | KARN, JOHN | Bertram & Graf, L.L.C. | 7:21-cv-28892-MCR-GRJ | |
| 40959 | 311117 | Keller, Randall | Bertram & Graf, L.L.C. | 7:21-cv-28893-MCR-GRJ | |
| 40960 | 311119 | Kozak, Michael | Bertram & Graf, L.L.C. | 7:21-cv-28895-MCR-GRJ | |
| 40961 | 311120 | Kpelafiya, Aboubakar Toure | Bertram & Graf, L.L.C. | | 7:21-cv-28896-MCR-GRJ |
| 40962 | 311121 | Lacey, Elizabeth | Bertram & Graf, L.L.C. | 7:21-cv-28897-MCR-GRJ | |
| 40963 | 311123 | LACSON, PAUL ANTHONY | Bertram & Graf, L.L.C. | 7:21-cv-28901-MCR-GRJ | |
| 40964 | 311124 | Langer, Michael | Bertram & Graf, L.L.C. | 7:21-cv-28904-MCR-GRJ | |
| 40965 | 311125 | Latty, Shane | Bertram & Graf, L.L.C. | 7:21-cv-28906-MCR-GRJ | |
| 40966 | 311126 | Layfield, Daniel Shane | Bertram & Graf, L.L.C. | 7:21-cv-28908-MCR-GRJ | |
| 40967 | 311129 | Lindberg, Jacob | Bertram & Graf, L.L.C. | 7:21-cv-28915-MCR-GRJ | |
| 40968 | 311131 | Loibl, Nicholas | Bertram & Graf, L.L.C. | 7:21-cv-28919-MCR-GRJ | |
| 40969 | 311133 | Luna, Robert Henry | Bertram & Graf, L.L.C. | | 7:21-cv-28924-MCR-GRJ |
| 40970 | 311134 | Manzanares, Yemmy | Bertram & Graf, L.L.C. | 7:21-cv-28926-MCR-GRJ | |
| 40971 | 311135 | Marsh, James | Bertram & Graf, L.L.C. | 7:21-cv-28928-MCR-GRJ | |
| 40972 | 311136 | Massey, Noiel | Bertram & Graf, L.L.C. | 7:21-cv-28931-MCR-GRJ | |
| 40973 | 311137 | MAYS, BARRETT WARREN | Bertram & Graf, L.L.C. | 7:21-cv-28933-MCR-GRJ | |
| 40974 | 311140 | McClinton, Jabez | Bertram & Graf, L.L.C. | 7:21-cv-28939-MCR-GRJ | |
| 40975 | 311141 | McCutcheon, Joselyn | Bertram & Graf, L.L.C. | 7:21-cv-28942-MCR-GRJ | |
| 40976 | 311142 | McGuire, Diane Marie | Bertram & Graf, L.L.C. | 7:21-cv-28944-MCR-GRJ | |
| 40977 | 311144 | McWhite, David | Bertram & Graf, L.L.C. | 7:21-cv-28948-MCR-GRJ | |
| 40978 | 311145 | MECHLING, SAMANTHA MAE | Bertram & Graf, L.L.C. | 7:21-cv-28951-MCR-GRJ | |
| 40979 | 311148 | Moore, Jason | Bertram & Graf, L.L.C. | 7:21-cv-28957-MCR-GRJ | |
| 40980 | 311149 | Moore, Reno | Bertram & Graf, L.L.C. | | 7:21-cv-28959-MCR-GRJ |
| 40981 | 311151 | Morgan, Shaun | Bertram & Graf, L.L.C. | 7:21-cv-28964-MCR-GRJ | |
| 40982 | 311152 | Moss, Willie | Bertram & Graf, L.L.C. | 7:21-cv-28966-MCR-GRJ | |
| 40983 | 311153 | Nana, Micaela | Bertram & Graf, L.L.C. | 7:21-cv-28968-MCR-GRJ | |
| 40984 | 311154 | Newell, Antonio | Bertram & Graf, L.L.C. | 7:21-cv-28970-MCR-GRJ | |
| 40985 | 311156 | Norton, Chuck | Bertram & Graf, L.L.C. | 7:21-cv-28975-MCR-GRJ | |
| 40986 | 311157 | OLLENDIECK, MELISSA | Bertram & Graf, L.L.C. | | 7:21-cv-28977-MCR-GRJ |
| 40987 | 311158 | Olmos, Omar | Bertram & Graf, L.L.C. | 7:21-cv-28979-MCR-GRJ | |
| 40988 | 311159 | Ortiz, Julio A | Bertram & Graf, L.L.C. | | 7:21-cv-28981-MCR-GRJ |
| 40989 | 311160 | Patton, Zachery | Bertram & Graf, L.L.C. | | 7:21-cv-28983-MCR-GRJ |
| 40990 | 311162 | Pearce, David | Bertram & Graf, L.L.C. | 7:21-cv-28988-MCR-GRJ | |
| 40991 | 311164 | Portillo Parada, Lissette | Bertram & Graf, L.L.C. | 7:21-cv-28992-MCR-GRJ | |
| 40992 | 311165 | PRINCE, LUKE | Bertram & Graf, L.L.C. | 7:21-cv-28994-MCR-GRJ | |
| 40993 | 311166 | Purdy, Jonathan | Bertram & Graf, L.L.C. | 7:21-cv-28997-MCR-GRJ | |
| 40994 | 311167 | Quinn, Brian J | Bertram & Graf, L.L.C. | | 7:21-cv-28999-MCR-GRJ |
| 40995 | 311168 | Ramirez, Alex | Bertram & Graf, L.L.C. | 7:21-cv-29001-MCR-GRJ | |
| 40996 | 311169 | Rasmussen, Brice | Bertram & Graf, L.L.C. | 7:21-cv-29003-MCR-GRJ | |
| 40997 | 311170 | Reding, David | Bertram & Graf, L.L.C. | 7:21-cv-29005-MCR-GRJ | |
| 40998 | 311172 | RODRIGUEZ, HECTOR | Bertram & Graf, L.L.C. | 7:21-cv-29010-MCR-GRJ | |
| 40999 | 311173 | Rodriguez, Trinidad | Bertram & Graf, L.L.C. | 7:21-cv-29012-MCR-GRJ | |
| 41000 | 311174 | Rosales, Angel Issac | Bertram & Graf, L.L.C. | 7:21-cv-29014-MCR-GRJ | |
| 41001 | 311176 | Sanders, Daniel Steven | Bertram & Graf, L.L.C. | 7:21-cv-29019-MCR-GRJ | |
| 41002 | 311177 | Sartain, Hunter | Bertram & Graf, L.L.C. | 7:21-cv-29021-MCR-GRJ | |
| 41003 | 311180 | Sheleman, Michael | Bertram & Graf, L.L.C. | 7:21-cv-29027-MCR-GRJ | |
| 41004 | 311181 | Shumate, Louise | Bertram & Graf, L.L.C. | 7:21-cv-29029-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41005 | 311182 | Siemens, Benjamin | Bertram & Graf, L.L.C. | 7:21-cv-29032-MCR-GRJ | |
| 41006 | 311183 | Simmons, Tony | Bertram & Graf, L.L.C. | 7:21-cv-29034-MCR-GRJ | |
| 41007 | 311184 | Smith, Howard | Bertram & Graf, L.L.C. | 7:21-cv-29036-MCR-GRJ | |
| 41008 | 311186 | Spence, Murray | Bertram & Graf, L.L.C. | 7:21-cv-29041-MCR-GRJ | |
| 41009 | 311188 | Stanley, Joyce | Bertram & Graf, L.L.C. | 7:21-cv-29045-MCR-GRJ | |
| 41010 | 311189 | STROTHER, MATHEW SCOTT | Bertram & Graf, L.L.C. | 7:21-cv-29047-MCR-GRJ | |
| 41011 | 311194 | Torres, Jorge | Bertram & Graf, L.L.C. | 7:21-cv-29058-MCR-GRJ | |
| 41012 | 311196 | Trussell, Ronald | Bertram & Graf, L.L.C. | 7:21-cv-29063-MCR-GRJ | |
| 41013 | 311197 | WEATHERINGTON, CRAIG BERNARD | Bertram & Graf, L.L.C. | | 7:21-cv-29065-MCR-GRJ |
| 41014 | 311200 | White, Duane | Bertram & Graf, L.L.C. | 7:21-cv-29072-MCR-GRJ | |
| 41015 | 311204 | Wilson, Carl Lee | Bertram & Graf, L.L.C. | 7:21-cv-29081-MCR-GRJ | |
| 41016 | 311205 | Wilson, David Michael | Bertram & Graf, L.L.C. | 7:21-cv-29083-MCR-GRJ | |
| 41017 | 311206 | Witt, Courtney | Bertram & Graf, L.L.C. | 7:21-cv-29085-MCR-GRJ | |
| 41018 | 311207 | Young, Matthew | Bertram & Graf, L.L.C. | 7:21-cv-29087-MCR-GRJ | |
| 41019 | 311208 | Zbozien, Adam | Bertram & Graf, L.L.C. | 7:21-cv-29089-MCR-GRJ | |
| 41020 | 331849 | Adams, Harry | Bertram & Graf, L.L.C. | 7:21-cv-49618-MCR-GRJ | |
| 41021 | 331851 | Arnold, Joshua | Bertram & Graf, L.L.C. | | 7:21-cv-49620-MCR-GRJ |
| 41022 | 331852 | Ash, John | Bertram & Graf, L.L.C. | | 7:21-cv-49621-MCR-GRJ |
| 41023 | 331853 | Borchert, Ryan J | Bertram & Graf, L.L.C. | | 7:21-cv-49622-MCR-GRJ |
| 41024 | 331854 | BRAET, JAMES | Bertram & Graf, L.L.C. | 7:21-cv-49623-MCR-GRJ | |
| 41025 | 331855 | Cacciola, Thomas | Bertram & Graf, L.L.C. | 7:21-cv-49624-MCR-GRJ | |
| 41026 | 331856 | Carbon, Alexander Charles | Bertram & Graf, L.L.C. | 7:21-cv-49625-MCR-GRJ | |
| 41027 | 331857 | Carlson, Walter | Bertram & Graf, L.L.C. | | 7:21-cv-49626-MCR-GRJ |
| 41028 | 331858 | Casarez, Jason | Bertram & Graf, L.L.C. | 7:21-cv-49627-MCR-GRJ | |
| 41029 | 331859 | Clark, Charles S | Bertram & Graf, L.L.C. | 7:21-cv-49628-MCR-GRJ | |
| 41030 | 331861 | Coats, Darin | Bertram & Graf, L.L.C. | 7:21-cv-49630-MCR-GRJ | |
| 41031 | 331863 | Culbertson, Jacob H | Bertram & Graf, L.L.C. | 7:21-cv-49632-MCR-GRJ | |
| 41032 | 331864 | Dammto, Michael | Bertram & Graf, L.L.C. | 7:21-cv-49633-MCR-GRJ | |
| 41033 | 331865 | DEAL, JON SCOTT | Bertram & Graf, L.L.C. | 7:21-cv-49634-MCR-GRJ | |
| 41034 | 331867 | Dinkel, Albert | Bertram & Graf, L.L.C. | 7:21-cv-49636-MCR-GRJ | |
| 41035 | 331868 | Dyer, Deonne D | Bertram & Graf, L.L.C. | | 7:21-cv-49637-MCR-GRJ |
| 41036 | 331869 | Easterling, Paul | Bertram & Graf, L.L.C. | 7:21-cv-49638-MCR-GRJ | |
| 41037 | 331870 | Erdmann, Adam | Bertram & Graf, L.L.C. | 7:21-cv-49639-MCR-GRJ | |
| 41038 | 331872 | Fansler, Patrick | Bertram & Graf, L.L.C. | 7:21-cv-49641-MCR-GRJ | |
| 41039 | 331873 | FAUMUINA, ALIMANISHA | Bertram & Graf, L.L.C. | | 7:21-cv-49642-MCR-GRJ |
| 41040 | 331874 | FERRELL, CHARLIE | Bertram & Graf, L.L.C. | | 7:21-cv-49643-MCR-GRJ |
| 41041 | 331875 | Flynn, Jeff | Bertram & Graf, L.L.C. | 7:21-cv-49644-MCR-GRJ | |
| 41042 | 331876 | Focke, Michael | Bertram & Graf, L.L.C. | 7:21-cv-49645-MCR-GRJ | |
| 41043 | 331878 | GAHM, DOUGLAS L | Bertram & Graf, L.L.C. | 7:21-cv-49647-MCR-GRJ | |
| 41044 | 331879 | Garcia, David | Bertram & Graf, L.L.C. | | 7:21-cv-49648-MCR-GRJ |
| 41045 | 331880 | Gilmore, Mark | Bertram & Graf, L.L.C. | 7:21-cv-49649-MCR-GRJ | |
| 41046 | 331881 | Goodwin, William P | Bertram & Graf, L.L.C. | | 7:21-cv-49650-MCR-GRJ |
| 41047 | 331882 | GREGORY, GARRETT | Bertram & Graf, L.L.C. | 7:21-cv-49651-MCR-GRJ | |
| 41048 | 331883 | Grinder, Evan | Bertram & Graf, L.L.C. | 7:21-cv-49652-MCR-GRJ | |
| 41049 | 331884 | Guice, Kalvin | Bertram & Graf, L.L.C. | 7:21-cv-49653-MCR-GRJ | |
| 41050 | 331886 | Hal, Michael | Bertram & Graf, L.L.C. | 7:21-cv-49655-MCR-GRJ | |
| 41051 | 331887 | Hamilton, Andre | Bertram & Graf, L.L.C. | 7:21-cv-49656-MCR-GRJ | |
| 41052 | 331889 | Hess, Peter | Bertram & Graf, L.L.C. | | 7:21-cv-49658-MCR-GRJ |
| 41053 | 331891 | HOLLINGSWORTH, CORY LEE | Bertram & Graf, L.L.C. | | 7:21-cv-49660-MCR-GRJ |
| 41054 | 331892 | Holmes, Samuel L | Bertram & Graf, L.L.C. | 7:21-cv-49661-MCR-GRJ | |
| 41055 | 331895 | Johnson, Christopher | Bertram & Graf, L.L.C. | | 7:21-cv-49664-MCR-GRJ |
| 41056 | 331896 | Johnson, Rhonda | Bertram & Graf, L.L.C. | 7:21-cv-49665-MCR-GRJ | |
| 41057 | 331898 | JONES, BRANDON R | Bertram & Graf, L.L.C. | | 7:21-cv-49667-MCR-GRJ |
| 41058 | 331899 | Keller, Mark | Bertram & Graf, L.L.C. | 7:21-cv-49668-MCR-GRJ | |
| 41059 | 331901 | Khan, Michael J | Bertram & Graf, L.L.C. | 7:21-cv-49670-MCR-GRJ | |
| 41060 | 331902 | KINLEY, DESIREE | Bertram & Graf, L.L.C. | 7:21-cv-49671-MCR-GRJ | |
| 41061 | 331903 | KITCHENS, KENYATTA | Bertram & Graf, L.L.C. | | 7:21-cv-49672-MCR-GRJ |
| 41062 | 331904 | KONOPKA, ADAM | Bertram & Graf, L.L.C. | | 7:21-cv-49673-MCR-GRJ |
| 41063 | 331906 | Labier, Christopher | Bertram & Graf, L.L.C. | 7:21-cv-49675-MCR-GRJ | |
| 41064 | 331907 | LASHAWAY, DONALD | Bertram & Graf, L.L.C. | | 7:21-cv-49676-MCR-GRJ |
| 41065 | 331908 | Long, Danny R | Bertram & Graf, L.L.C. | 7:21-cv-49677-MCR-GRJ | |
| 41066 | 331909 | LOONEY, STEPHEN | Bertram & Graf, L.L.C. | 7:21-cv-49678-MCR-GRJ | |
| 41067 | 331910 | Love, Rami | Bertram & Graf, L.L.C. | 7:21-cv-49679-MCR-GRJ | |
| 41068 | 331911 | Lucas, Zachary | Bertram & Graf, L.L.C. | 7:21-cv-49680-MCR-GRJ | |
| 41069 | 331912 | Mallory, Laura | Bertram & Graf, L.L.C. | 7:21-cv-49681-MCR-GRJ | |
| 41070 | 331913 | Martin, Dennis | Bertram & Graf, L.L.C. | | 7:21-cv-49682-MCR-GRJ |
| 41071 | 331914 | MARTIN, IAN MICHAEL | Bertram & Graf, L.L.C. | 7:21-cv-49683-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41072 | 331916 | McClam, Jeremy | Bertram & Graf, L.L.C. | 7:21-cv-49685-MCR-GRJ | |
| 41073 | 331917 | McFarland, Daniel | Bertram & Graf, L.L.C. | 7:21-cv-49686-MCR-GRJ | |
| 41074 | 331918 | McNutt, Brandon | Bertram & Graf, L.L.C. | 7:21-cv-49687-MCR-GRJ | |
| 41075 | 331919 | McWilliams, Jamie | Bertram & Graf, L.L.C. | 7:21-cv-49688-MCR-GRJ | |
| 41076 | 331920 | Mills, Shawndee | Bertram & Graf, L.L.C. | | 7:21-cv-49689-MCR-GRJ |
| 41077 | 331921 | MOLTON, MATTHEW | Bertram & Graf, L.L.C. | | 7:21-cv-49690-MCR-GRJ |
| 41078 | 331922 | Morris, Richard | Bertram & Graf, L.L.C. | 7:21-cv-49691-MCR-GRJ | |
| 41079 | 331923 | Nicoll, Samuel | Bertram & Graf, L.L.C. | 7:21-cv-49692-MCR-GRJ | |
| 41080 | 331924 | Niggemeier, Austin | Bertram & Graf, L.L.C. | 7:21-cv-49693-MCR-GRJ | |
| 41081 | 331925 | Nowacki, Gloria | Bertram & Graf, L.L.C. | 7:21-cv-49694-MCR-GRJ | |
| 41082 | 331926 | Odonley, Kent | Bertram & Graf, L.L.C. | 7:21-cv-49695-MCR-GRJ | |
| 41083 | 331927 | Osborne, John | Bertram & Graf, L.L.C. | 7:21-cv-49696-MCR-GRJ | |
| 41084 | 331932 | Pharisien, Elusma | Bertram & Graf, L.L.C. | 7:21-cv-49701-MCR-GRJ | |
| 41085 | 331933 | Pinero, David | Bertram & Graf, L.L.C. | 7:21-cv-49702-MCR-GRJ | |
| 41086 | 331934 | PLESKO, NICHOLAS J | Bertram & Graf, L.L.C. | 7:21-cv-49703-MCR-GRJ | |
| 41087 | 331935 | PUGH, PHILLIP | Bertram & Graf, L.L.C. | 7:21-cv-49705-MCR-GRJ | |
| 41088 | 331936 | Qualls, Joshua | Bertram & Graf, L.L.C. | | 7:21-cv-49707-MCR-GRJ |
| 41089 | 331937 | Ramos, Alberto | Bertram & Graf, L.L.C. | 7:21-cv-49710-MCR-GRJ | |
| 41090 | 331938 | Redmond, Brian | Bertram & Graf, L.L.C. | 7:21-cv-49712-MCR-GRJ | |
| 41091 | 331940 | Reynolds, Matthew | Bertram & Graf, L.L.C. | 7:21-cv-49716-MCR-GRJ | |
| 41092 | 331941 | Rohweder, Timothy James | Bertram & Graf, L.L.C. | 7:21-cv-49718-MCR-GRJ | |
| 41093 | 331942 | Rosales, Edgar | Bertram & Graf, L.L.C. | 7:21-cv-49720-MCR-GRJ | |
| 41094 | 331943 | Roseman, Danial | Bertram & Graf, L.L.C. | 7:21-cv-49723-MCR-GRJ | |
| 41095 | 331945 | Samano, Thomas | Bertram & Graf, L.L.C. | 7:21-cv-49727-MCR-GRJ | |
| 41096 | 331946 | Santiago, Angel | Bertram & Graf, L.L.C. | 7:21-cv-49729-MCR-GRJ | |
| 41097 | 331947 | Santiago, Stardust | Bertram & Graf, L.L.C. | 7:21-cv-49732-MCR-GRJ | |
| 41098 | 331948 | Scott, Jimmy Dwayne | Bertram & Graf, L.L.C. | 7:21-cv-49734-MCR-GRJ | |
| 41099 | 331949 | SHAHAN, JAYSON | Bertram & Graf, L.L.C. | | 7:21-cv-49736-MCR-GRJ |
| 41100 | 331950 | Shannon, Terrence | Bertram & Graf, L.L.C. | 7:21-cv-49738-MCR-GRJ | |
| 41101 | 331952 | Sitkowski, Mark R | Bertram & Graf, L.L.C. | 7:21-cv-49742-MCR-GRJ | |
| 41102 | 331953 | Sjoblom, Nathan | Bertram & Graf, L.L.C. | 7:21-cv-49744-MCR-GRJ | |
| 41103 | 331954 | SMITH, TONY A | Bertram & Graf, L.L.C. | 7:21-cv-49746-MCR-GRJ | |
| 41104 | 331959 | TAYLOR, FREDRICK | Bertram & Graf, L.L.C. | 7:21-cv-49757-MCR-GRJ | |
| 41105 | 331961 | Thomas, Michael | Bertram & Graf, L.L.C. | 7:21-cv-49762-MCR-GRJ | |
| 41106 | 331963 | TOUHEY, SELINA | Bertram & Graf, L.L.C. | 7:21-cv-49766-MCR-GRJ | |
| 41107 | 331964 | TURNER, LAWRENCE CARNELL | Bertram & Graf, L.L.C. | | 7:21-cv-49768-MCR-GRJ |
| 41108 | 331967 | WILLIAMS, CHARLES | Bertram & Graf, L.L.C. | 7:21-cv-49775-MCR-GRJ | |
| 41109 | 331969 | WILSON, RONALD | Bertram & Graf, L.L.C. | | 7:21-cv-49779-MCR-GRJ |
| 41110 | 331970 | Wilson, Verna | Bertram & Graf, L.L.C. | 7:21-cv-49781-MCR-GRJ | |
| 41111 | 331972 | Woodcock, Matthew | Bertram & Graf, L.L.C. | 7:21-cv-49786-MCR-GRJ | |
| 41112 | 331973 | Zapet-Castillo, David | Bertram & Graf, L.L.C. | 7:21-cv-49788-MCR-GRJ | |
| 41113 | 341594 | ALLER, BRIAN M | Bertram & Graf, L.L.C. | 7:21-cv-62966-MCR-GRJ | |
| 41114 | 341599 | CATRON, BYRON R | Bertram & Graf, L.L.C. | | 7:21-cv-62971-MCR-GRJ |
| 41115 | 341603 | CHRISTOFORI, JOEL | Bertram & Graf, L.L.C. | 7:21-cv-62975-MCR-GRJ | |
| 41116 | 341607 | CLAYTON, WILLIAM LEWIS | Bertram & Graf, L.L.C. | 7:21-cv-62979-MCR-GRJ | |
| 41117 | 341611 | Cole, Jared | Bertram & Graf, L.L.C. | 7:21-cv-62983-MCR-GRJ | |
| 41118 | 341620 | FREEMAN, ALANA D | Bertram & Graf, L.L.C. | 7:21-cv-62992-MCR-GRJ | |
| 41119 | 344452 | Gasbarro, Anthony | Bertram & Graf, L.L.C. | 7:21-cv-63482-MCR-GRJ | |
| 41120 | 344453 | GOODWIN, JASON | Bertram & Graf, L.L.C. | | 7:21-cv-63483-MCR-GRJ |
| 41121 | 344455 | HARRIS, DARNELL A | Bertram & Graf, L.L.C. | | 7:21-cv-63485-MCR-GRJ |
| 41122 | 344456 | JONES, OWEN C | Bertram & Graf, L.L.C. | 7:21-cv-63486-MCR-GRJ | |
| 41123 | 344457 | KRZEMIENIECKI, KEVIN G | Bertram & Graf, L.L.C. | 7:21-cv-63487-MCR-GRJ | |
| 41124 | 344458 | Miller, Timothy D | Bertram & Graf, L.L.C. | 7:21-cv-63488-MCR-GRJ | |
| 41125 | 344459 | Mitchell, Douglas F | Bertram & Graf, L.L.C. | 7:21-cv-63489-MCR-GRJ | |
| 41126 | 344461 | PAULSON, JEFFERY M | Bertram & Graf, L.L.C. | 7:21-cv-63491-MCR-GRJ | |
| 41127 | 344463 | Perez, Alana | Bertram & Graf, L.L.C. | 7:21-cv-63493-MCR-GRJ | |
| 41128 | 344464 | PRICE, JASON AARON | Bertram & Graf, L.L.C. | 7:21-cv-63494-MCR-GRJ | |
| 41129 | 344465 | RICE, BENJAMIN C | Bertram & Graf, L.L.C. | 7:21-cv-63495-MCR-GRJ | |
| 41130 | 344467 | Robles, Joshua W | Bertram & Graf, L.L.C. | 7:21-cv-63497-MCR-GRJ | |
| 41131 | 344468 | Rodriguez, Earl Roger Brame | Bertram & Graf, L.L.C. | 7:21-cv-63498-MCR-GRJ | |
| 41132 | 344469 | Rodriguez, Eliot M | Bertram & Graf, L.L.C. | 7:21-cv-63499-MCR-GRJ | |
| 41133 | 344470 | Shiverdecker, Ronnie K | Bertram & Graf, L.L.C. | 7:21-cv-63500-MCR-GRJ | |
| 41134 | 344471 | Swain, Jonathan Rickey | Bertram & Graf, L.L.C. | 7:21-cv-63501-MCR-GRJ | |
| 41135 | 344472 | TILLMAN, NICHOLAS ALLEN | Bertram & Graf, L.L.C. | 7:21-cv-63502-MCR-GRJ | |
| 41136 | 344980 | PEPPIN, TYLER | Bertram & Graf, L.L.C. | 7:21-cv-63653-MCR-GRJ | |
| 41137 | 350910 | FRAZIER, ROBERT | Bertram & Graf, L.L.C. | | 3:21-cv-01416-MCR-GRJ |
| 41138 | 350911 | LEMONS, JOHN | Bertram & Graf, L.L.C. | | 3:21-cv-01417-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41139 | 352499 | SNIDER, COURTENEY | Bertram & Graf, L.L.C. | | 3:21-cv-01568-MCR-GRJ |
| 41140 | 352502 | BYERS, FRANKLIN | Bertram & Graf, L.L.C. | | 3:21-cv-01628-MCR-GRJ |
| 41141 | 352877 | SMITH, EDWARD | Bertram & Graf, L.L.C. | | 3:21-cv-01902-MCR-GRJ |
| 41142 | 352878 | O'DONNELL, BRIAN | Bertram & Graf, L.L.C. | | 3:21-cv-01904-MCR-GRJ |
| 41143 | 352893 | Broadwater, Alonzo | Bertram & Graf, L.L.C. | | 3:21-cv-01925-MCR-GRJ |
| 41144 | 354320 | STAQUET, PAUL | Bertram & Graf, L.L.C. | | 3:21-cv-02450-MCR-GRJ |
| 41145 | 354373 | DOTY, THOMAS | Bertram & Graf, L.L.C. | | 3:21-cv-02649-MCR-GRJ |
| 41146 | 354374 | BERNAL, WENDY | Bertram & Graf, L.L.C. | | 3:21-cv-02664-MCR-GRJ |
| 41147 | 354591 | BURNGARNER, DEREK | Bertram & Graf, L.L.C. | | 3:21-cv-02750-MCR-GRJ |
| 41148 | 354714 | Rogers, Martez | Bertram & Graf, L.L.C. | | 3:21-cv-02777-MCR-GRJ |
| 41149 | 354721 | Harris, Jeffrey | Bertram & Graf, L.L.C. | | 3:21-cv-02780-MCR-GRJ |
| 41150 | 354723 | MCELROY, SHAQUISHA | Bertram & Graf, L.L.C. | | 3:21-cv-02786-MCR-GRJ |
| 41151 | 354736 | Williams, John | Bertram & Graf, L.L.C. | | 3:21-cv-02811-MCR-GRJ |
| 41152 | 355119 | YOUNG, WILLIAM | Bertram & Graf, L.L.C. | | 3:21-cv-03701-MCR-GRJ |
| 41153 | 355120 | Myers, Tari | Bertram & Graf, L.L.C. | | 3:21-cv-03709-MCR-GRJ |
| 41154 | 355612 | SAENZ, RIGOBERTO | Bertram & Graf, L.L.C. | | 3:21-cv-04537-MCR-GRJ |
| 41155 | 357056 | OWINGS, JOHN | Bertram & Graf, L.L.C. | | 3:22-cv-00844-MCR-GRJ |
| 41156 | 357098 | LICHTENFELS, COTY | Bertram & Graf, L.L.C. | | 3:22-cv-01046-MCR-GRJ |
| 41157 | 357852 | Edwards, Steve | Bertram & Graf, L.L.C. | | 3:22-cv-02018-MCR-GRJ |
| 41158 | 357915 | MORAN, PABLO | Bertram & Graf, L.L.C. | | 3:22-cv-02076-MCR-GRJ |
| 41159 | 359570 | HENSON, KENNY | Bertram & Graf, L.L.C. | | 3:22-cv-02284-MCR-GRJ |
| 41160 | 359634 | LEIALOHA, CHRISTINE | Bertram & Graf, L.L.C. | | 3:22-cv-02729-MCR-GRJ |
| 41161 | 50005 | STAUFFER, Charles Kristian | Bighorn Law | | 7:20-cv-05032-MCR-GRJ |
| 41162 | 50019 | McMAHON, Matthew Thomas | Bighorn Law | | 7:20-cv-05062-MCR-GRJ |
| 41163 | 170808 | SHIPMAN, JONATHAN TRAVIS | Bighorn Law | | 7:20-cv-39420-MCR-GRJ |
| 41164 | 256955 | WALKER, CARDELL | Bighorn Law | | 9:20-cv-05279-MCR-GRJ |
| 41165 | 334506 | BALLENTINE, GARY ALLEN | Blackwell Law Firm | | 3:21-cv-00982-MCR-GRJ |
| 41166 | 248071 | Britton, Kaleb | BLANCK LEGAL, P.C. | | 3:20-cv-05525-MCR-GRJ |
| 41167 | 1018 | DIEHL, KENNETH | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41526-MCR-GRJ |
| 41168 | 1022 | STEWART, WAYNE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41536-MCR-GRJ | |
| 41169 | 1035 | MARTINEZ, RICHARD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41565-MCR-GRJ | |
| 41170 | 1038 | PORTER, THOMAS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41573-MCR-GRJ | |
| 41171 | 1047 | HARRIS, FRAZIER | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41597-MCR-GRJ |
| 41172 | 1061 | HARRIS, JAMES | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41635-MCR-GRJ | |
| 41173 | 1064 | HUTCHINS, KALICIA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41645-MCR-GRJ | |
| 41174 | 1072 | CREGAR, TODD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-00187-MCR-GRJ | |
| 41175 | 1077 | CARTER, TAKONDAE | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41673-MCR-GRJ |
| 41176 | 1082 | FORBES, EARNEST | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41693-MCR-GRJ |
| 41177 | 1088 | PERDUE, JEREMY | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41701-MCR-GRJ |
| 41178 | 1091 | MEREDITH, WESLEY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41710-MCR-GRJ | |
| 41179 | 1093 | RAY, GREGORY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41713-MCR-GRJ | |
| 41180 | 1094 | HOYLE, PAUL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41717-MCR-GRJ | |
| 41181 | 1100 | BYRD, EDDIE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41736-MCR-GRJ | |
| 41182 | 1101 | ACKER, WILLIE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41738-MCR-GRJ | |
| 41183 | 1105 | ODOM, JAMES | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41754-MCR-GRJ |
| 41184 | 1109 | DANIELS, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41763-MCR-GRJ | |
| 41185 | 1110 | LEE, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41765-MCR-GRJ | |
| 41186 | 1116 | AUSTIN, ASHLEY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41777-MCR-GRJ | |
| 41187 | 1124 | SOLOMON, RONALD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41781-MCR-GRJ | |
| 41188 | 1131 | REED, BARNEY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41790-MCR-GRJ | |
| 41189 | 1144 | HARRIS, DAVID | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41816-MCR-GRJ | |
| 41190 | 1147 | PUSINELLI, DAVID | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41822-MCR-GRJ | |
| 41191 | 1158 | DANFORD, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41867-MCR-GRJ | |
| 41192 | 1159 | KOWACEVICH, JANET | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41868-MCR-GRJ | |
| 41193 | 1160 | RUSSELL, COLIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41869-MCR-GRJ | |
| 41194 | 1162 | WALKER, CHARLES | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41871-MCR-GRJ |
| 41195 | 1165 | PEDEN, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41874-MCR-GRJ | |
| 41196 | 1183 | OWSLEY, KEVIN | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41883-MCR-GRJ |
| 41197 | 1189 | MACKLIN, JULIAN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41619-MCR-GRJ | |
| 41198 | 1192 | HARRIS, JOHN | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41631-MCR-GRJ |
| 41199 | 1196 | THOMAS, SABRINA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41642-MCR-GRJ | |
| 41200 | 1198 | BENZINGER, RONALD | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41651-MCR-GRJ |
| 41201 | 1199 | DAUGHERTY, NATHAN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41654-MCR-GRJ | |
| 41202 | 1202 | THOMPSON, JEFFREY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41666-MCR-GRJ | |
| 41203 | 1203 | BRYANT, KERVIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41670-MCR-GRJ | |
| 41204 | 1204 | TARACHANOWICZ, KEVIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41674-MCR-GRJ | |
| 41205 | 1205 | HALL-GRANDINETTI, VIANNA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41678-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41206 | 1207 | SHAY, NATHAN | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41683-MCR-GRJ |
| 41207 | 1210 | RODRIGUEZ, NETCHEY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41695-MCR-GRJ | |
| 41208 | 1211 | SHEPPERD, JONOTHAN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41700-MCR-GRJ | |
| 41209 | 1213 | DAVIDSON, STEPHEN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41708-MCR-GRJ | |
| 41210 | 1217 | EANES, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41753-MCR-GRJ | |
| 41211 | 1220 | HILL, DAVID | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41757-MCR-GRJ |
| 41212 | 1222 | STINSON, BENJAMIN | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41762-MCR-GRJ |
| 41213 | 1227 | STOVALL, PEGGY | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41770-MCR-GRJ |
| 41214 | 1228 | MARCH, CLIFFORD | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41772-MCR-GRJ |
| 41215 | 1232 | PAYNE, MICKEY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41778-MCR-GRJ | |
| 41216 | 1240 | BLACK, CHARLES | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41794-MCR-GRJ | |
| 41217 | 1249 | PIERSON, GEORGE | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41814-MCR-GRJ |
| 41218 | 1254 | MINOR, DENNIS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41824-MCR-GRJ | |
| 41219 | 1264 | ANDERSON, JOHN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41935-MCR-GRJ | |
| 41220 | 1266 | GORDON, WILLIAM | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41939-MCR-GRJ | |
| 41221 | 1270 | MCELROY, JEFF | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41948-MCR-GRJ |
| 41222 | 1294 | DILLON, SHAWN | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-42017-MCR-GRJ |
| 41223 | 1297 | PAUL, RICHARD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42021-MCR-GRJ | |
| 41224 | 1300 | BUSBY, ROLAND | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42030-MCR-GRJ | |
| 41225 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ | |
| 41226 | 1310 | ROCKWELL, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42064-MCR-GRJ | |
| 41227 | 1314 | STUBBS, PAUL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42074-MCR-GRJ | |
| 41228 | 1315 | INGALLS, JON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42078-MCR-GRJ | |
| 41229 | 1331 | FUNG, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42117-MCR-GRJ | |
| 41230 | 1337 | PEREZ, JAIME | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42119-MCR-GRJ | |
| 41231 | 1339 | Delgado, Fernando Jose | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42121-MCR-GRJ | |
| 41232 | 1346 | LANG, RICHARD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42130-MCR-GRJ | |
| 41233 | 1352 | RENKIEWICZ, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42143-MCR-GRJ | |
| 41234 | 1356 | GORDY, ANTHONY | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-42151-MCR-GRJ |
| 41235 | 1358 | ALLEN, GARY | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-42154-MCR-GRJ |
| 41236 | 1360 | RIVERA, CARLOS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42156-MCR-GRJ | |
| 41237 | 1361 | NEGRON, YESENIA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42158-MCR-GRJ | |
| 41238 | 1362 | RODRIGUEZ-SANTIAGO, ALBERTO | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42160-MCR-GRJ | |
| 41239 | 1363 | BARKER, JAMES | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42162-MCR-GRJ | |
| 41240 | 1364 | FLETCHER, ERIC | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42164-MCR-GRJ | |
| 41241 | 1368 | FERNANDEZ, LEONEL | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-42169-MCR-GRJ |
| 41242 | 1372 | GARCIA, JOSELITO | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-42179-MCR-GRJ |
| 41243 | 145203 | McMillan, Jermal | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44267-MCR-GRJ | |
| 41244 | 145786 | Nussbaum, Michael | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-44286-MCR-GRJ |
| 41245 | 146025 | PHILLIPS, KEITH | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-44292-MCR-GRJ |
| 41246 | 146509 | Terrell, Eric | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44298-MCR-GRJ | |
| 41247 | 146561 | Flakes, Adolph | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44300-MCR-GRJ | |
| 41248 | 146572 | Moreno, Sean | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-44303-MCR-GRJ |
| 41249 | 146788 | Dennis, Logan | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-44308-MCR-GRJ |
| 41250 | 146874 | Ridenour, Jared | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44311-MCR-GRJ | |
| 41251 | 147114 | Kathrein, Dale | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:20-cv-03146-MCR-GRJ |
| 41252 | 147231 | Warren, Cody | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-44314-MCR-GRJ |
| 41253 | 152923 | ARNETTE, JULIUS | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:20-cv-03081-MCR-GRJ |
| 41254 | 152924 | ROCKRIVER, RYAN | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:20-cv-03297-MCR-GRJ |
| 41255 | 161293 | McCollum, David | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44325-MCR-GRJ | |
| 41256 | 168821 | Bean, Shawn | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63234-MCR-GRJ | |
| 41257 | 168824 | Glanville, Ural | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63243-MCR-GRJ | |
| 41258 | 168827 | Hone, Samuel | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-63248-MCR-GRJ |
| 41259 | 168828 | Jackson, Rodney | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63251-MCR-GRJ | |
| 41260 | 168830 | Johnson, Richard | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63254-MCR-GRJ | |
| 41261 | 168831 | Martinez, Jennifer | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63256-MCR-GRJ | |
| 41262 | 168837 | Snider, Joseph | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63274-MCR-GRJ | |
| 41263 | 168838 | Turley, Charles | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-63278-MCR-GRJ |
| 41264 | 168840 | Whittaker-Bonner, Christopher | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63287-MCR-GRJ | |
| 41265 | 168841 | Zabor, Joshua | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63291-MCR-GRJ | |
| 41266 | 168842 | Zavala, Juan | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-63294-MCR-GRJ |
| 41267 | 216440 | Ward, Jeremiah | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-60414-MCR-GRJ | |
| 41268 | 255872 | Bailey, Sheldon | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97641-MCR-GRJ | |
| 41269 | 255877 | Hutchins, Damion | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-97646-MCR-GRJ |
| 41270 | 255879 | Kalinauskas, Nicholas | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-97648-MCR-GRJ |
| 41271 | 255880 | Kittredge, Robert | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97649-MCR-GRJ | |
| 41272 | 255881 | Lentini, Michael | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-97650-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41273 | 255884 | Mangum, Neil | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97653-MCR-GRJ | |
| 41274 | 267592 | Brown, Tracy | Blasingame, Burch, Garrard & Ashley, P.C. | | 9:20-cv-07319-MCR-GRJ |
| 41275 | 267594 | Dunn, William v. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07325-MCR-GRJ | |
| 41276 | 267599 | Parker, DeShun v. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07339-MCR-GRJ | |
| 41277 | 267601 | Pittman, Quinton | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07344-MCR-GRJ | |
| 41278 | 267602 | Price, Gary | Blasingame, Burch, Garrard & Ashley, P.C. | | 9:20-cv-07347-MCR-GRJ |
| 41279 | 277071 | Alvarez, Carmen | Blasingame, Burch, Garrard & Ashley, P.C. | | 9:20-cv-18750-MCR-GRJ |
| 41280 | 277072 | Bolden, Donzaleigh M. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18752-MCR-GRJ | |
| 41281 | 277073 | Bouchard, Nicholas J. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18754-MCR-GRJ | |
| 41282 | 277080 | Connard-Austin, Veronica | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18769-MCR-GRJ | |
| 41283 | 277083 | Finley, Jason L. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18775-MCR-GRJ | |
| 41284 | 277089 | Madden, Troy | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18788-MCR-GRJ | |
| 41285 | 289307 | Brunetti, Christian | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10272-MCR-GRJ | |
| 41286 | 289308 | Childs, Jerome | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:21-cv-10273-MCR-GRJ |
| 41287 | 289309 | Cirilo, Albert | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10274-MCR-GRJ | |
| 41288 | 289316 | Douresseau, Kareem | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10281-MCR-GRJ | |
| 41289 | 289322 | Gordon, Terrance D. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10287-MCR-GRJ | |
| 41290 | 289326 | INGRAM, DANIEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10291-MCR-GRJ | |
| 41291 | 289328 | Joell, Wanda | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10293-MCR-GRJ | |
| 41292 | 303027 | Ammon, Charles P. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23046-MCR-GRJ | |
| 41293 | 303032 | Bienvenue, Benjamin J. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23051-MCR-GRJ | |
| 41294 | 303034 | Boyd, Walter E. | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:21-cv-23053-MCR-GRJ |
| 41295 | 303035 | Casey, Matt | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23054-MCR-GRJ | |
| 41296 | 303038 | Conway, Christopher | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23057-MCR-GRJ | |
| 41297 | 303041 | Gaskins, Tyron | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23060-MCR-GRJ | |
| 41298 | 303042 | Green, James O. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23061-MCR-GRJ | |
| 41299 | 303051 | Knight, Tony | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23070-MCR-GRJ | |
| 41300 | 303054 | Lozano, Luis | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23073-MCR-GRJ | |
| 41301 | 303063 | Petty, Patrick | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23082-MCR-GRJ | |
| 41302 | 303064 | Redman, Daniel | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:21-cv-23083-MCR-GRJ |
| 41303 | 303067 | Rommes, Douglas | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:21-cv-23086-MCR-GRJ |
| 41304 | 303068 | Sage, Matthew | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23087-MCR-GRJ | |
| 41305 | 303075 | Tejeda, Johnny | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23094-MCR-GRJ | |
| 41306 | 303081 | Williams, Georgette | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:21-cv-23100-MCR-GRJ |
| 41307 | 311340 | Childers, James M. | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:21-cv-29128-MCR-GRJ |
| 41308 | 311343 | Hollimon, Dennis G. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29134-MCR-GRJ | |
| 41309 | 311345 | Newby, Tavares | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29139-MCR-GRJ | |
| 41310 | 311351 | Warren, Mark | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29152-MCR-GRJ | |
| 41311 | 331467 | JORDAN, KELLRESE | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:21-cv-48306-MCR-GRJ |
| 41312 | 352895 | PITTS, SHAQUITA LASHAY | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:21-cv-02061-MCR-GRJ |
| 41313 | 353592 | ROBERTSON, DANIEL C | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:21-cv-02079-MCR-GRJ |
| 41314 | 353593 | CONAWAY, EDDIE L | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:21-cv-02039-MCR-GRJ |
| 41315 | 353596 | BISHOP, DOUGLAS N | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:21-cv-02049-MCR-GRJ |
| 41316 | 355064 | BOAL, KRISTOPHER D | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:21-cv-03714-MCR-GRJ |
| 41317 | 355071 | SAMPSON, AARON S J | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:21-cv-03884-MCR-GRJ |
| 41318 | 355072 | SANDERS, JOHNATHAN D | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:21-cv-03773-MCR-GRJ |
| 41319 | 355073 | SMITH, ADRIAN R | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:21-cv-03889-MCR-GRJ |
| 41320 | 355074 | WEBB, PATRICK B | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:21-cv-03891-MCR-GRJ |
| 41321 | 355226 | TORRES, JOSEPH J | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:21-cv-03820-MCR-GRJ |
| 41322 | 355983 | PATE, JUSTIN | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-00127-MCR-GRJ |
| 41323 | 355984 | LEWIS, ANDREW P | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-00162-MCR-GRJ |
| 41324 | 355987 | PUGH, JAMES BATES | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-00120-MCR-GRJ |
| 41325 | 360041 | AVERA, ERIC JOHN | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-03947-MCR-GRJ |
| 41326 | 360042 | CENTENO, LEONARDO | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-03955-MCR-GRJ |
| 41327 | 360043 | CRUMP, ARTHUR | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-03981-MCR-GRJ |
| 41328 | 360044 | DAVIS, ERNEST RAY | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-03986-MCR-GRJ |
| 41329 | 360046 | DUBOIS, FREDERICK GROVER CLEVELAND | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-03995-MCR-GRJ |
| 41330 | 360048 | KAMB, JOSEPH EDWARD | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-04011-MCR-GRJ |
| 41331 | 360050 | OWENS, RICHARD W | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-04018-MCR-GRJ |
| 41332 | 360051 | PERRY, LAWRENCE D | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-04031-MCR-GRJ |
| 41333 | 360052 | WEST, WILLIAM H | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-04131-MCR-GRJ |
| 41334 | 360055 | JOHNS, KEVIN L | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-04003-MCR-GRJ |
| 41335 | 360065 | BRADFORD, BENJAMIN | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-03950-MCR-GRJ |
| 41336 | 360071 | STAUBS, JEFFREY PHILLIP | Blasingame, Burch, Garrard & Ashley, P.C. | | 3:22-cv-04144-MCR-GRJ |
| 41337 | 50055 | Moore, Bobby | Bohrer Brady LLC | 8:20-cv-09507-MCR-GRJ | |
| 41338 | 50059 | Cortez, Jose | Bohrer Brady LLC | 8:20-cv-09514-MCR-GRJ | |
| 41339 | 50060 | Burns, William | Bohrer Brady LLC | 8:20-cv-09516-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41340 | 50062 | Bush, Joseph | Bohrer Brady LLC | | 8:20-cv-09522-MCR-GRJ |
| 41341 | 50064 | Grays, Matthew | Bohrer Brady LLC | | 8:20-cv-09527-MCR-GRJ |
| 41342 | 50070 | BUTLER, JEROME | Bohrer Brady LLC | 8:20-cv-09540-MCR-GRJ | |
| 41343 | 50075 | Baar, Bernardus | Bohrer Brady LLC | 8:20-cv-09550-MCR-GRJ | |
| 41344 | 50082 | Divinity, Gregory | Bohrer Brady LLC | 8:20-cv-09566-MCR-GRJ | |
| 41345 | 50084 | McDaniel, Roy | Bohrer Brady LLC | 8:20-cv-09572-MCR-GRJ | |
| 41346 | 50087 | Newton, Lance | Bohrer Brady LLC | 8:20-cv-09580-MCR-GRJ | |
| 41347 | 50089 | Hunter, Robert | Bohrer Brady LLC | | 8:20-cv-09585-MCR-GRJ |
| 41348 | 50094 | Morris, James | Bohrer Brady LLC | 8:20-cv-09600-MCR-GRJ | |
| 41349 | 50099 | Terrell, Kevin | Bohrer Brady LLC | | 8:20-cv-09613-MCR-GRJ |
| 41350 | 50100 | Grinnell, Leslee | Bohrer Brady LLC | 8:20-cv-09616-MCR-GRJ | |
| 41351 | 50102 | Nentwig, Waylon | Bohrer Brady LLC | 8:20-cv-09622-MCR-GRJ | |
| 41352 | 50103 | Thomas, Harold | Bohrer Brady LLC | 8:20-cv-09625-MCR-GRJ | |
| 41353 | 50106 | Bilbrey, Gregory | Bohrer Brady LLC | 8:20-cv-09632-MCR-GRJ | |
| 41354 | 50107 | Lopez, Luis | Bohrer Brady LLC | 8:20-cv-09635-MCR-GRJ | |
| 41355 | 50109 | Campbell, Christopher | Bohrer Brady LLC | 8:20-cv-09641-MCR-GRJ | |
| 41356 | 50111 | James, Corey | Bohrer Brady LLC | 8:20-cv-09646-MCR-GRJ | |
| 41357 | 50115 | Sheets, Jeffrey | Bohrer Brady LLC | 8:20-cv-09657-MCR-GRJ | |
| 41358 | 50116 | Bruno, Victor | Bohrer Brady LLC | 8:20-cv-09659-MCR-GRJ | |
| 41359 | 50119 | Hopkins, Richard | Bohrer Brady LLC | 8:20-cv-09668-MCR-GRJ | |
| 41360 | 50123 | Gilland, Stephen | Bohrer Brady LLC | | 8:20-cv-09675-MCR-GRJ |
| 41361 | 50128 | Thach, Tia | Bohrer Brady LLC | 8:20-cv-09688-MCR-GRJ | |
| 41362 | 50136 | Moreland, Allen | Bohrer Brady LLC | 8:20-cv-09707-MCR-GRJ | |
| 41363 | 50137 | Betancourt, Joseph | Bohrer Brady LLC | 8:20-cv-09711-MCR-GRJ | |
| 41364 | 50138 | HENDERSON, DAVID | Bohrer Brady LLC | 8:20-cv-09713-MCR-GRJ | |
| 41365 | 50140 | Pena, Rene | Bohrer Brady LLC | 8:20-cv-09719-MCR-GRJ | |
| 41366 | 50141 | Boeckenstedt, Travis | Bohrer Brady LLC | 8:20-cv-09722-MCR-GRJ | |
| 41367 | 50146 | Prudhomme, Jonah | Bohrer Brady LLC | 8:20-cv-09734-MCR-GRJ | |
| 41368 | 50148 | Helms, Christopher | Bohrer Brady LLC | 8:20-cv-09738-MCR-GRJ | |
| 41369 | 50150 | McKavanagh, David | Bohrer Brady LLC | 8:20-cv-09741-MCR-GRJ | |
| 41370 | 50154 | Hursey, James | Bohrer Brady LLC | | 8:20-cv-09745-MCR-GRJ |
| 41371 | 50155 | Bordelon, Benjamin | Bohrer Brady LLC | 8:20-cv-09747-MCR-GRJ | |
| 41372 | 50156 | Mendez, Thomas | Bohrer Brady LLC | 8:20-cv-09749-MCR-GRJ | |
| 41373 | 50157 | HAYDEN, ANDREW | Bohrer Brady LLC | 8:20-cv-09751-MCR-GRJ | |
| 41374 | 50158 | Adhikari, Bishwas | Bohrer Brady LLC | 8:20-cv-09752-MCR-GRJ | |
| 41375 | 50161 | EVANS, JOHN | Bohrer Brady LLC | | 8:20-cv-09758-MCR-GRJ |
| 41376 | 50163 | Rawls, Bobby | Bohrer Brady LLC | 8:20-cv-09762-MCR-GRJ | |
| 41377 | 50164 | Koelzer, Taylor | Bohrer Brady LLC | 8:20-cv-09763-MCR-GRJ | |
| 41378 | 50165 | Sandoval, Jeffrey | Bohrer Brady LLC | 8:20-cv-09764-MCR-GRJ | |
| 41379 | 50172 | Webb, William | Bohrer Brady LLC | 8:20-cv-09769-MCR-GRJ | |
| 41380 | 50178 | Haggard, Justin | Bohrer Brady LLC | 8:20-cv-09775-MCR-GRJ | |
| 41381 | 50179 | Schankin, Drew | Bohrer Brady LLC | | 8:20-cv-09777-MCR-GRJ |
| 41382 | 50180 | Anderson, Christopher | Bohrer Brady LLC | | 3:20-cv-05526-MCR-GRJ |
| 41383 | 50184 | Haggard, Courtney | Bohrer Brady LLC | 8:20-cv-09947-MCR-GRJ | |
| 41384 | 50188 | Thomas, Justin | Bohrer Brady LLC | | 8:20-cv-09949-MCR-GRJ |
| 41385 | 207513 | Head, Daniel | Bohrer Brady LLC | | 8:20-cv-59323-MCR-GRJ |
| 41386 | 207521 | Myers, Tommy | Bohrer Brady LLC | 8:20-cv-59339-MCR-GRJ | |
| 41387 | 289376 | PEGO, JOSEPH WESLEY | Bohrer Brady LLC | 7:21-cv-09430-MCR-GRJ | |
| 41388 | 22387 | Johnson, Larry | BOSSIER & ASSOCIATES, PLLC | 7:20-cv-21982-MCR-GRJ | |
| 41389 | 180218 | Guillermo, Felinar E | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02261-MCR-GRJ | |
| 41390 | 180219 | Oswald, Frank | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02263-MCR-GRJ | |
| 41391 | 180222 | Marlow, Jeremie | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02268-MCR-GRJ | |
| 41392 | 180223 | Ross, John | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-02270-MCR-GRJ |
| 41393 | 180227 | Slotnick, Matthew Joseph | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-02277-MCR-GRJ | |
| 41394 | 180229 | Ordner, Shannon | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-02283-MCR-GRJ |
| 41395 | 197232 | Conley, Betty | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-31572-MCR-GRJ |
| 41396 | 197237 | Verdekal, Lawrence | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-31589-MCR-GRJ | |
| 41397 | 219049 | Galindo, Dominic Orion | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69244-MCR-GRJ | |
| 41398 | 219051 | Marina, Michael | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69248-MCR-GRJ | |
| 41399 | 219054 | Shaneyfelt, Travis | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69253-MCR-GRJ | |
| 41400 | 219056 | Hill, Marilyn D. | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69257-MCR-GRJ |
| 41401 | 219057 | Torres, Ervin | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69259-MCR-GRJ | |
| 41402 | 219059 | Arrington, Tara | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69264-MCR-GRJ | |
| 41403 | 219060 | Diaz, Michael Vincent | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69267-MCR-GRJ | |
| 41404 | 219062 | Lesueru, Emerald C. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69273-MCR-GRJ | |
| 41405 | 219063 | Baker, Joshua Thomas | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69275-MCR-GRJ |
| 41406 | 219065 | MCCOY, KAHANU | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69280-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41407 | 219066 | Zarr, Christina S. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69283-MCR-GRJ | |
| 41408 | 219067 | Sheldon, Scott | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69286-MCR-GRJ |
| 41409 | 219070 | Henderson, Billy | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69293-MCR-GRJ | |
| 41410 | 219072 | Weatherly, William James | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69299-MCR-GRJ | |
| 41411 | 219074 | Silas, Jason | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69305-MCR-GRJ | |
| 41412 | 219075 | Puletasi, Albert | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69307-MCR-GRJ | |
| 41413 | 219076 | Millard, Mark | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69310-MCR-GRJ |
| 41414 | 219077 | Bombach, Mike | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69313-MCR-GRJ | |
| 41415 | 219080 | Sparks, Rex | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69318-MCR-GRJ | |
| 41416 | 219082 | Meeker, Jeffrey | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69320-MCR-GRJ | |
| 41417 | 219084 | HOWES, WILLIAM | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69324-MCR-GRJ | |
| 41418 | 219085 | Honea, Zachary | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69326-MCR-GRJ | |
| 41419 | 219086 | Dray, Edward | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69327-MCR-GRJ | |
| 41420 | 219087 | Clarke, Sean | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69329-MCR-GRJ | |
| 41421 | 219088 | BYRD, TANGELA NICHOLE | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69331-MCR-GRJ | |
| 41422 | 219089 | Brue, Joy | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69333-MCR-GRJ | |
| 41423 | 219090 | Almodovar, Luis | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69335-MCR-GRJ | |
| 41424 | 219092 | Hall, Eugene Clyde | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69338-MCR-GRJ |
| 41425 | 219093 | Patton, Aaron | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69340-MCR-GRJ | |
| 41426 | 219094 | Nelson, Dillon Joseph | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69342-MCR-GRJ |
| 41427 | 219095 | Young, Lowell | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69344-MCR-GRJ | |
| 41428 | 219096 | Liner, Matthew | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69345-MCR-GRJ | |
| 41429 | 219097 | Stoecklein, Colby | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69347-MCR-GRJ | |
| 41430 | 219098 | Trochuck, Andrew | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69349-MCR-GRJ | |
| 41431 | 219099 | Gomez, Julio | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69351-MCR-GRJ |
| 41432 | 219100 | Lathrop, Travis | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69353-MCR-GRJ |
| 41433 | 219101 | Lee, Ricky | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69354-MCR-GRJ | |
| 41434 | 219102 | Franklin, Billy Joe | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69356-MCR-GRJ |
| 41435 | 219103 | Chapman, Bernard | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69802-MCR-GRJ |
| 41436 | 219104 | Rod, Erik | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69805-MCR-GRJ | |
| 41437 | 219105 | Monreal, Vicente | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69806-MCR-GRJ | |
| 41438 | 219106 | Burke, Joseph | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69809-MCR-GRJ | |
| 41439 | 219107 | GARCIA, ANDRES | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69812-MCR-GRJ | |
| 41440 | 219109 | Maki, Joseph Steven | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69818-MCR-GRJ | |
| 41441 | 219112 | Caudill, Jason | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69826-MCR-GRJ | |
| 41442 | 219113 | Culp, James Matthew | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69829-MCR-GRJ |
| 41443 | 219114 | Fentiman, Phillip | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69832-MCR-GRJ | |
| 41444 | 219116 | Depiano, Christopher | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69838-MCR-GRJ | |
| 41445 | 219118 | JOHNSON, JAMES | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69843-MCR-GRJ | |
| 41446 | 219121 | Massey, James Everett | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69852-MCR-GRJ | |
| 41447 | 219122 | Velez Velez, Reinaldo | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69855-MCR-GRJ | |
| 41448 | 219123 | Zachary, Billy Paul | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69858-MCR-GRJ | |
| 41449 | 219126 | Freburg, Drake | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69865-MCR-GRJ | |
| 41450 | 219129 | Carty, Maxine | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69874-MCR-GRJ | |
| 41451 | 219130 | Mullekom, Michael Pvan | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69877-MCR-GRJ | |
| 41452 | 219131 | Dillon, Cheryl | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69880-MCR-GRJ |
| 41453 | 219132 | Del Valle, Isaac | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69883-MCR-GRJ | |
| 41454 | 219133 | Williams, Marcus | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69885-MCR-GRJ | |
| 41455 | 219134 | Herrero Vazquez, Blas Luis | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69888-MCR-GRJ |
| 41456 | 219135 | Hockenberry, Stewart | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69891-MCR-GRJ |
| 41457 | 219138 | Rodriguez, Blanca | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69899-MCR-GRJ | |
| 41458 | 219140 | Oakley, Timothy | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69905-MCR-GRJ | |
| 41459 | 219141 | Mitchell, Thomas | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69907-MCR-GRJ | |
| 41460 | 219142 | Johnson, Christian Prescott | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69910-MCR-GRJ | |
| 41461 | 219143 | Haga, Edwin | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69913-MCR-GRJ | |
| 41462 | 219146 | Loyd, Timothy | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69922-MCR-GRJ | |
| 41463 | 219147 | Pheasant, Neil Edward | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69925-MCR-GRJ | |
| 41464 | 219150 | Keller, Kathryn | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69930-MCR-GRJ |
| 41465 | 219152 | Hickmon, Dennar | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69936-MCR-GRJ | |
| 41466 | 219154 | Allen, William Joseph | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69942-MCR-GRJ | |
| 41467 | 219155 | Kirby, David | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69945-MCR-GRJ |
| 41468 | 219157 | Sinegal, Dwayne | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69950-MCR-GRJ | |
| 41469 | 219160 | MYERS, MICHAEL | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69958-MCR-GRJ | |
| 41470 | 219161 | Melo, Jennifer | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69961-MCR-GRJ |
| 41471 | 219162 | Johnson, Steve | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69964-MCR-GRJ | |
| 41472 | 219163 | Dang, Ramon M | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69967-MCR-GRJ | |
| 41473 | 219166 | Cole, Cleotha | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69975-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41474 | 219167 | Wright, Tyler | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69978-MCR-GRJ | |
| 41475 | 219169 | Trader, Thurman | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69984-MCR-GRJ |
| 41476 | 219170 | Ricard, Mike Joseph | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69987-MCR-GRJ |
| 41477 | 219171 | Pulgaron, Michael | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69990-MCR-GRJ | |
| 41478 | 219172 | Pollack, Eric | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69992-MCR-GRJ | |
| 41479 | 219173 | Morgan, Samuel | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69995-MCR-GRJ |
| 41480 | 219177 | Hall, Justin Nathaniel | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70006-MCR-GRJ | |
| 41481 | 219178 | Gonedes, James | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70009-MCR-GRJ |
| 41482 | 219180 | Chapman, Edward | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70015-MCR-GRJ | |
| 41483 | 219181 | Estrada, Victor Alfonso | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70017-MCR-GRJ | |
| 41484 | 219182 | Kelly, Douglas | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70020-MCR-GRJ | |
| 41485 | 219183 | Fuller, Robert | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70023-MCR-GRJ | |
| 41486 | 219187 | Williams, Faridie | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70035-MCR-GRJ | |
| 41487 | 219188 | Cicero, Mark Raymond | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70037-MCR-GRJ |
| 41488 | 219190 | Baity, Howard | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70043-MCR-GRJ |
| 41489 | 219191 | Reichle, Rachel | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70046-MCR-GRJ |
| 41490 | 219192 | Taylor, Nathan Scott | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70049-MCR-GRJ |
| 41491 | 219193 | Hair, William Cleveland | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70051-MCR-GRJ |
| 41492 | 219194 | Stanley, Joe | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70054-MCR-GRJ | |
| 41493 | 219195 | Okeefe, Jason Troy | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70056-MCR-GRJ |
| 41494 | 219197 | LIVELY, THOMAS | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70062-MCR-GRJ | |
| 41495 | 219198 | Garland, Steven Wayne | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70065-MCR-GRJ |
| 41496 | 219200 | Rivera, Nicole Elba | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70069-MCR-GRJ | |
| 41497 | 219201 | Weaver, Angela | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70071-MCR-GRJ | |
| 41498 | 219202 | Davis, Jon Michael | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70073-MCR-GRJ |
| 41499 | 219205 | Young, Sammy | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70079-MCR-GRJ | |
| 41500 | 219206 | Backstrom, Stanley | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70081-MCR-GRJ | |
| 41501 | 219207 | Russell, Jimmy Lee | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70083-MCR-GRJ |
| 41502 | 219208 | Rusness, Mariko | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70085-MCR-GRJ |
| 41503 | 219209 | Segarel, Dominique | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70087-MCR-GRJ |
| 41504 | 219212 | Kinsella, Margit | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70092-MCR-GRJ |
| 41505 | 219213 | Ingram, Wanda M. | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70094-MCR-GRJ |
| 41506 | 219215 | Carter, Jeffrey Earl | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70098-MCR-GRJ |
| 41507 | 219217 | Rogers, Andrew | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70102-MCR-GRJ | |
| 41508 | 219225 | Shell, Billy Randolph | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70118-MCR-GRJ | |
| 41509 | 219226 | Lawrence, Marc Robert Christian | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70120-MCR-GRJ | |
| 41510 | 219228 | Thomas, Bernice | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70123-MCR-GRJ |
| 41511 | 219229 | Whitmore, Heather Lotz | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70125-MCR-GRJ | |
| 41512 | 219230 | Trice-Lee, Janice Ann | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70127-MCR-GRJ | |
| 41513 | 219231 | Torres, Wesley Harold | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70129-MCR-GRJ |
| 41514 | 219232 | Smith, Brooke Emily | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70131-MCR-GRJ |
| 41515 | 219236 | Lewis, Bryant | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70139-MCR-GRJ |
| 41516 | 219240 | Morgan, Nelson Jerome | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70147-MCR-GRJ | |
| 41517 | 254002 | Parker, Randy Gene | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97262-MCR-GRJ | |
| 41518 | 254003 | Capleton, Ashlee | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97263-MCR-GRJ | |
| 41519 | 254005 | Sanchez, Jose Luis | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97265-MCR-GRJ | |
| 41520 | 254007 | Lim, Lawrence | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97267-MCR-GRJ |
| 41521 | 254008 | Aus, David R. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97268-MCR-GRJ | |
| 41522 | 254009 | Toussaint, Christopher | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97269-MCR-GRJ | |
| 41523 | 254010 | Dean, Nile | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97270-MCR-GRJ |
| 41524 | 254011 | Collins, Justin | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97271-MCR-GRJ |
| 41525 | 254012 | Jackson, Christian | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97272-MCR-GRJ | |
| 41526 | 254013 | Jones, Darren Robert | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97273-MCR-GRJ |
| 41527 | 254014 | Brown, Katrel | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97274-MCR-GRJ |
| 41528 | 254015 | Aicher, Charles | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97275-MCR-GRJ |
| 41529 | 254016 | Cavellos, Eric | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97276-MCR-GRJ |
| 41530 | 254017 | Toney, Antonio | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97277-MCR-GRJ | |
| 41531 | 254018 | Ort, Shane A. | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97278-MCR-GRJ |
| 41532 | 254021 | Greer, Robert Nicholas | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97281-MCR-GRJ | |
| 41533 | 254022 | Goree, Michael Monroe | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97282-MCR-GRJ |
| 41534 | 254023 | Cooper, Joshua Michael | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97283-MCR-GRJ |
| 41535 | 254024 | Clark, Evan | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97284-MCR-GRJ |
| 41536 | 254025 | Achaval, Pedro | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97285-MCR-GRJ |
| 41537 | 254026 | Garcia, Claudio | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97286-MCR-GRJ | |
| 41538 | 254028 | Taylor, Emclean | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97288-MCR-GRJ |
| 41539 | 254029 | Sauls, Karessa | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97289-MCR-GRJ |
| 41540 | 254030 | Campbell, Mark | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97290-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41541 | 254032 | Patrick, Mark | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97292-MCR-GRJ |
| 41542 | 254034 | Harris, Jared | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97294-MCR-GRJ | |
| 41543 | 254035 | Cuppett, Cameron | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97295-MCR-GRJ | |
| 41544 | 254037 | Meade, Corrie | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97297-MCR-GRJ | |
| 41545 | 254039 | Conner, Glenda | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97299-MCR-GRJ | |
| 41546 | 254040 | Cupit, Guy Murel | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97300-MCR-GRJ | |
| 41547 | 254041 | Ouellette, Kyle Raymond | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97301-MCR-GRJ | |
| 41548 | 254045 | Maenner, William Thomas | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97305-MCR-GRJ |
| 41549 | 254047 | Gonzalez, Eddie | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97307-MCR-GRJ | |
| 41550 | 254048 | Frutos, Lusianna Monica | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97308-MCR-GRJ | |
| 41551 | 254049 | Kennedy, Terry L. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97309-MCR-GRJ | |
| 41552 | 254050 | Calabrese, John J. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97310-MCR-GRJ | |
| 41553 | 254051 | Carter, Ben E. | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97311-MCR-GRJ |
| 41554 | 254053 | Lampart, Kemton | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97313-MCR-GRJ | |
| 41555 | 254055 | Wyrick, Donny | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97315-MCR-GRJ | |
| 41556 | 307255 | Nesbitt, Aaron | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-30400-MCR-GRJ |
| 41557 | 307256 | Fitzpatrick, Alan James | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30401-MCR-GRJ | |
| 41558 | 307260 | McDonald, Bobby G. | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-30405-MCR-GRJ |
| 41559 | 307262 | Dixon, Christopher Wayne | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-30407-MCR-GRJ |
| 41560 | 307263 | Medema, Clarence | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30408-MCR-GRJ | |
| 41561 | 307264 | Gregoire, Danny | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30409-MCR-GRJ | |
| 41562 | 307265 | Coffield, Darrick Lynn | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30410-MCR-GRJ | |
| 41563 | 307266 | Kerby, David Earl | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30411-MCR-GRJ | |
| 41564 | 307267 | Welsheimer, Douglas | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-30412-MCR-GRJ |
| 41565 | 307268 | Staley, El | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30413-MCR-GRJ | |
| 41566 | 307269 | Carter, Ernest | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30414-MCR-GRJ | |
| 41567 | 307270 | Moreno, Gregorio | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30415-MCR-GRJ | |
| 41568 | 307271 | Rodriguez, Hexiquio | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30416-MCR-GRJ | |
| 41569 | 307272 | Buchanan, Jeffrey | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-30417-MCR-GRJ |
| 41570 | 307273 | Hubbs, Johnny Lee | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-30418-MCR-GRJ |
| 41571 | 307274 | Carbajal, Jose | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-30419-MCR-GRJ |
| 41572 | 307275 | Boyles, Larry | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30420-MCR-GRJ | |
| 41573 | 307279 | Silver, Matthew | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30424-MCR-GRJ | |
| 41574 | 307280 | Mechtel, Nick | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30425-MCR-GRJ | |
| 41575 | 307283 | Downs, Ross | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30428-MCR-GRJ | |
| 41576 | 307288 | Bruce, William L. | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-30433-MCR-GRJ |
| 41577 | 307289 | Wood, William | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30434-MCR-GRJ | |
| 41578 | 311353 | Palacios, Abraham Vicente | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31068-MCR-GRJ | |
| 41579 | 311354 | Collins, Jimmy | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31069-MCR-GRJ |
| 41580 | 311356 | Jones, Chauncie | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31071-MCR-GRJ | |
| 41581 | 311358 | Latshaw, Hunter | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31072-MCR-GRJ | |
| 41582 | 311359 | Barnes, Sean | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31073-MCR-GRJ | |
| 41583 | 311360 | Jarvis, Jeffery | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31074-MCR-GRJ | |
| 41584 | 311363 | Cobos, Bernabe Jose | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31077-MCR-GRJ | |
| 41585 | 311364 | Hayes, Stephen | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31078-MCR-GRJ |
| 41586 | 311366 | Kern, Marjorie | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31079-MCR-GRJ | |
| 41587 | 311367 | Norton, Shawn | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31080-MCR-GRJ |
| 41588 | 311368 | Benintende, Matthew | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31081-MCR-GRJ | |
| 41589 | 311369 | Mitchell, Kharon | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31082-MCR-GRJ | |
| 41590 | 311370 | Howell, Josh | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31083-MCR-GRJ |
| 41591 | 311371 | Boys, Jeremiah | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31084-MCR-GRJ | |
| 41592 | 311372 | Pascual, Dominador | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31085-MCR-GRJ |
| 41593 | 311373 | Stultz, David | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31086-MCR-GRJ |
| 41594 | 311378 | Blundell, Brandon | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31090-MCR-GRJ | |
| 41595 | 311379 | Gademsky, Erik | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31091-MCR-GRJ | |
| 41596 | 334533 | LAWSON, SHAUN | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-65743-MCR-GRJ | |
| 41597 | 334536 | Edwards, Kenneth | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-65741-MCR-GRJ | |
| 41598 | 78718 | Randlett, Seth | Branch Law Firm | 7:20-cv-41361-MCR-GRJ | |
| 41599 | 158288 | Furr, John | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-40932-MCR-GRJ | |
| 41600 | 174384 | Lumpkin, Charles | Branstetter, Stranch & Jennings, PLLC | | 7:20-cv-85255-MCR-GRJ |
| 41601 | 207261 | Smith, Brian | Branstetter, Stranch & Jennings, PLLC | | 8:20-cv-70858-MCR-GRJ |
| 41602 | 68031 | Bonenfant, Aaron | Brent Coon & Associates | | 8:20-cv-28944-MCR-GRJ |
| 41603 | 68034 | Prather, Aaron | Brent Coon & Associates | | 7:20-cv-71253-MCR-GRJ |
| 41604 | 68037 | Schneider, Adam | Brent Coon & Associates | 8:20-cv-28949-MCR-GRJ | |
| 41605 | 68039 | Cruz, Aida | Brent Coon & Associates | 7:20-cv-71257-MCR-GRJ | |
| 41606 | 68040 | Lowe, Aieshah | Brent Coon & Associates | 7:20-cv-71260-MCR-GRJ | |
| 41607 | 68042 | Pina, Alan | Brent Coon & Associates | 8:20-cv-29058-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41608 | 68050 | Knickrehm, Alexander | Brent Coon & Associates | | 7:20-cv-71264-MCR-GRJ |
| 41609 | 68053 | Swinton, Allen | Brent Coon & Associates | 7:20-cv-71267-MCR-GRJ | |
| 41610 | 68054 | Aldrich, Amanda | Brent Coon & Associates | 7:20-cv-71271-MCR-GRJ | |
| 41611 | 68055 | Bender, Amanda | Brent Coon & Associates | 7:20-cv-71275-MCR-GRJ | |
| 41612 | 68056 | Rhodes, Amber | Brent Coon & Associates | 7:20-cv-71278-MCR-GRJ | |
| 41613 | 68057 | Aragon, Ambrosio | Brent Coon & Associates | 7:20-cv-71282-MCR-GRJ | |
| 41614 | 68058 | Brooks, Amos | Brent Coon & Associates | | 7:20-cv-71286-MCR-GRJ |
| 41615 | 68059 | Postell, Amos | Brent Coon & Associates | 8:20-cv-29062-MCR-GRJ | |
| 41616 | 68061 | Lengyel, Andre | Brent Coon & Associates | | 8:20-cv-29066-MCR-GRJ |
| 41617 | 68063 | Barnhart, Andrew | Brent Coon & Associates | 7:20-cv-71290-MCR-GRJ | |
| 41618 | 68067 | Pedersen, Andrew | Brent Coon & Associates | 7:20-cv-71294-MCR-GRJ | |
| 41619 | 68069 | Frescas, Angel | Brent Coon & Associates | 7:20-cv-71297-MCR-GRJ | |
| 41620 | 68071 | Lea, Angelica | Brent Coon & Associates | | 7:20-cv-71301-MCR-GRJ |
| 41621 | 68072 | Trone, Anita | Brent Coon & Associates | 8:20-cv-29070-MCR-GRJ | |
| 41622 | 68077 | DUNCAN, ANTHONY | Brent Coon & Associates | 8:20-cv-29074-MCR-GRJ | |
| 41623 | 68078 | Harris, Anthony | Brent Coon & Associates | | 8:20-cv-28953-MCR-GRJ |
| 41624 | 68083 | MARTINEZ, ARIEL | Brent Coon & Associates | 8:20-cv-28958-MCR-GRJ | |
| 41625 | 68084 | NEWELL, ARIUS | Brent Coon & Associates | 7:20-cv-71313-MCR-GRJ | |
| 41626 | 68088 | Martin, Arthur | Brent Coon & Associates | 8:20-cv-20332-MCR-GRJ | |
| 41627 | 68090 | Whitaker, Ashley | Brent Coon & Associates | 8:20-cv-17156-MCR-GRJ | |
| 41628 | 68091 | Plew, Austin | Brent Coon & Associates | 8:20-cv-17157-MCR-GRJ | |
| 41629 | 68093 | Briones, Benjamin | Brent Coon & Associates | | 8:20-cv-28962-MCR-GRJ |
| 41630 | 68095 | Prather, Benjamin | Brent Coon & Associates | 8:20-cv-29080-MCR-GRJ | |
| 41631 | 68097 | Sloan, Benjamin | Brent Coon & Associates | 8:20-cv-28970-MCR-GRJ | |
| 41632 | 68099 | Buehler, Bernard | Brent Coon & Associates | 8:20-cv-28974-MCR-GRJ | |
| 41633 | 68100 | Axline, Bert | Brent Coon & Associates | 7:20-cv-71320-MCR-GRJ | |
| 41634 | 68102 | Burkhart, Billy | Brent Coon & Associates | 8:20-cv-29084-MCR-GRJ | |
| 41635 | 68104 | Huggins, Blake | Brent Coon & Associates | 7:20-cv-71324-MCR-GRJ | |
| 41636 | 68105 | Lipowski, Blaze | Brent Coon & Associates | | 7:20-cv-71328-MCR-GRJ |
| 41637 | 68109 | Schaefer, Brandi | Brent Coon & Associates | 8:20-cv-29092-MCR-GRJ | |
| 41638 | 68110 | Brown, Brandon | Brent Coon & Associates | | 8:20-cv-28978-MCR-GRJ |
| 41639 | 68112 | Carr, Brandon | Brent Coon & Associates | 7:20-cv-00019-MCR-GRJ | |
| 41640 | 68113 | Larned, Brett | Brent Coon & Associates | 8:20-cv-29096-MCR-GRJ | |
| 41641 | 68118 | Goosby, Brian | Brent Coon & Associates | 7:20-cv-71332-MCR-GRJ | |
| 41642 | 68119 | Gourley, Brian | Brent Coon & Associates | 7:20-cv-71336-MCR-GRJ | |
| 41643 | 68120 | Herington, Brian | Brent Coon & Associates | | 8:20-cv-28988-MCR-GRJ |
| 41644 | 68124 | Hammond, Bridget | Brent Coon & Associates | 7:20-cv-71339-MCR-GRJ | |
| 41645 | 68125 | Hinnant, Bridgett | Brent Coon & Associates | 7:20-cv-71343-MCR-GRJ | |
| 41646 | 68126 | House, Britney | Brent Coon & Associates | | 7:20-cv-71347-MCR-GRJ |
| 41647 | 68127 | Lee, Brittny | Brent Coon & Associates | 8:20-cv-29099-MCR-GRJ | |
| 41648 | 68128 | Tamburini, Brock | Brent Coon & Associates | 7:20-cv-71351-MCR-GRJ | |
| 41649 | 68132 | Loveday, Bryan | Brent Coon & Associates | 8:20-cv-29103-MCR-GRJ | |
| 41650 | 68133 | Shipman, Bryan | Brent Coon & Associates | | 7:20-cv-71355-MCR-GRJ |
| 41651 | 68134 | Duncan, Cade | Brent Coon & Associates | 7:20-cv-71359-MCR-GRJ | |
| 41652 | 68136 | Mackey, Candace | Brent Coon & Associates | | 7:20-cv-71362-MCR-GRJ |
| 41653 | 68141 | Nys, Carolyn | Brent Coon & Associates | 7:20-cv-71366-MCR-GRJ | |
| 41654 | 68142 | Stanwyck, Carraig | Brent Coon & Associates | 8:20-cv-29110-MCR-GRJ | |
| 41655 | 68143 | Parrish, Carroll | Brent Coon & Associates | 7:20-cv-71370-MCR-GRJ | |
| 41656 | 68144 | Thomas, Cartez | Brent Coon & Associates | 8:20-cv-29114-MCR-GRJ | |
| 41657 | 68145 | Guy, Casey | Brent Coon & Associates | 8:20-cv-29118-MCR-GRJ | |
| 41658 | 68146 | Smith, Casey | Brent Coon & Associates | 7:20-cv-71374-MCR-GRJ | |
| 41659 | 68147 | Husain, Catrel | Brent Coon & Associates | 8:20-cv-29122-MCR-GRJ | |
| 41660 | 68153 | Willis, Chad | Brent Coon & Associates | 7:20-cv-71378-MCR-GRJ | |
| 41661 | 68156 | Garrett, Charles | Brent Coon & Associates | 8:20-cv-29126-MCR-GRJ | |
| 41662 | 68158 | Hackmann, Charles | Brent Coon & Associates | 7:20-cv-71385-MCR-GRJ | |
| 41663 | 68162 | Ward, Charles | Brent Coon & Associates | | 7:20-cv-71393-MCR-GRJ |
| 41664 | 68166 | BAIRD, CHRISTOPHER | Brent Coon & Associates | 8:20-cv-28992-MCR-GRJ | |
| 41665 | 68167 | Edgecombe, Chris | Brent Coon & Associates | | 8:20-cv-28996-MCR-GRJ |
| 41666 | 68170 | Williamson, Chris | Brent Coon & Associates | | 8:20-cv-29130-MCR-GRJ |
| 41667 | 68172 | Bartlett, Christina | Brent Coon & Associates | 8:20-cv-29000-MCR-GRJ | |
| 41668 | 68174 | Duke, Christina | Brent Coon & Associates | | 7:20-cv-71400-MCR-GRJ |
| 41669 | 68176 | Boykin, Christopher | Brent Coon & Associates | 8:20-cv-29134-MCR-GRJ | |
| 41670 | 68177 | Cayard, Christopher | Brent Coon & Associates | 7:20-cv-71403-MCR-GRJ | |
| 41671 | 68179 | Condrey, Christopher | Brent Coon & Associates | 7:20-cv-71407-MCR-GRJ | |
| 41672 | 68183 | DAVIS, CHRISTOPHER | Brent Coon & Associates | | 8:20-cv-17159-MCR-GRJ |
| 41673 | 68190 | Lichty, Christopher | Brent Coon & Associates | | 7:20-cv-71411-MCR-GRJ |
| 41674 | 68198 | Winchester, Christopher | Brent Coon & Associates | 7:20-cv-71415-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41675 | 68200 | Thorne, Christyal Sharda | Brent Coon & Associates | 8:20-cv-17160-MCR-GRJ | |
| 41676 | 68201 | Neal, Clarrance | Brent Coon & Associates | | 8:20-cv-29138-MCR-GRJ |
| 41677 | 68204 | Herzik, Clinton | Brent Coon & Associates | 8:20-cv-29141-MCR-GRJ | |
| 41678 | 68205 | Lennox, Clinton | Brent Coon & Associates | | 7:20-cv-71419-MCR-GRJ |
| 41679 | 68208 | Russell, Cody | Brent Coon & Associates | | 8:20-cv-29145-MCR-GRJ |
| 41680 | 68210 | Brubaker, Cory | Brent Coon & Associates | 8:20-cv-29012-MCR-GRJ | |
| 41681 | 68214 | Rowland, Craig | Brent Coon & Associates | | 7:20-cv-71426-MCR-GRJ |
| 41682 | 68216 | Allen, Crystal | Brent Coon & Associates | 8:20-cv-29149-MCR-GRJ | |
| 41683 | 68219 | Hux, Curt | Brent Coon & Associates | 7:20-cv-71434-MCR-GRJ | |
| 41684 | 68220 | Cacan, Curtis | Brent Coon & Associates | | 7:20-cv-16159-MCR-GRJ |
| 41685 | 68224 | Jackson, Daisy | Brent Coon & Associates | | 8:20-cv-29021-MCR-GRJ |
| 41686 | 68225 | Vanderpool, Dale | Brent Coon & Associates | | 8:20-cv-29153-MCR-GRJ |
| 41687 | 68229 | Brown, Dana | Brent Coon & Associates | 7:20-cv-71445-MCR-GRJ | |
| 41688 | 68230 | Alvarado, Daniel | Brent Coon & Associates | 8:20-cv-29030-MCR-GRJ | |
| 41689 | 68231 | Brown, Daniel | Brent Coon & Associates | 7:20-cv-71449-MCR-GRJ | |
| 41690 | 68233 | Ellis, Daniel | Brent Coon & Associates | | 8:20-cv-29157-MCR-GRJ |
| 41691 | 68235 | Freeman, Daniel | Brent Coon & Associates | | 8:20-cv-29034-MCR-GRJ |
| 41692 | 68236 | Freiderich, Daniel | Brent Coon & Associates | 8:20-cv-29038-MCR-GRJ | |
| 41693 | 68238 | Heidrich, Daniel | Brent Coon & Associates | | 7:20-cv-71453-MCR-GRJ |
| 41694 | 68242 | Moreno, Daniel | Brent Coon & Associates | | 7:20-cv-71457-MCR-GRJ |
| 41695 | 68248 | Woods, Daniel | Brent Coon & Associates | 7:20-cv-71461-MCR-GRJ | |
| 41696 | 68249 | Cottrell, Danita | Brent Coon & Associates | | 8:20-cv-29162-MCR-GRJ |
| 41697 | 68250 | Baron, Daniyel | Brent Coon & Associates | 8:20-cv-29043-MCR-GRJ | |
| 41698 | 68252 | Clark, Danny | Brent Coon & Associates | | 8:20-cv-29047-MCR-GRJ |
| 41699 | 68258 | Pressley, Darren | Brent Coon & Associates | 8:20-cv-29166-MCR-GRJ | |
| 41700 | 68260 | Hall, David | Brent Coon & Associates | | 8:20-cv-29056-MCR-GRJ |
| 41701 | 68262 | Johnstun, David | Brent Coon & Associates | 7:20-cv-71468-MCR-GRJ | |
| 41702 | 68263 | Klopfer, David | Brent Coon & Associates | 7:20-cv-71472-MCR-GRJ | |
| 41703 | 68270 | Mull, David | Brent Coon & Associates | 7:20-cv-71475-MCR-GRJ | |
| 41704 | 68272 | RODRIGUEZ, DAVID | Brent Coon & Associates | 8:20-cv-29060-MCR-GRJ | |
| 41705 | 68276 | Street, David | Brent Coon & Associates | 8:20-cv-29174-MCR-GRJ | |
| 41706 | 68278 | Waldrop, David | Brent Coon & Associates | | 8:20-cv-29178-MCR-GRJ |
| 41707 | 68279 | Wood, David | Brent Coon & Associates | 7:20-cv-71482-MCR-GRJ | |
| 41708 | 68284 | Castaneda, Deedra | Brent Coon & Associates | 8:20-cv-29182-MCR-GRJ | |
| 41709 | 68287 | Haliburton, Denise | Brent Coon & Associates | | 8:20-cv-29186-MCR-GRJ |
| 41710 | 68294 | Bond, Derek | Brent Coon & Associates | 7:20-cv-71490-MCR-GRJ | |
| 41711 | 68296 | Washington, Desi | Brent Coon & Associates | 7:20-cv-71494-MCR-GRJ | |
| 41712 | 68301 | Owens, Donald | Brent Coon & Associates | 7:20-cv-71502-MCR-GRJ | |
| 41713 | 68310 | Ewing, Dustin | Brent Coon & Associates | 8:20-cv-29194-MCR-GRJ | |
| 41714 | 68312 | Jolly, Dustin | Brent Coon & Associates | 8:20-cv-29064-MCR-GRJ | |
| 41715 | 68316 | Oliver, Eddie | Brent Coon & Associates | 7:20-cv-71505-MCR-GRJ | |
| 41716 | 68318 | Colon, Edgar | Brent Coon & Associates | 7:20-cv-71509-MCR-GRJ | |
| 41717 | 68319 | De la Rosa, Eduardo | Brent Coon & Associates | 8:20-cv-29197-MCR-GRJ | |
| 41718 | 68325 | Maldonado, Elias | Brent Coon & Associates | 8:20-cv-29069-MCR-GRJ | |
| 41719 | 68326 | Young, Elmore | Brent Coon & Associates | 8:20-cv-29073-MCR-GRJ | |
| 41720 | 68327 | Stout, Elroy | Brent Coon & Associates | 7:20-cv-71513-MCR-GRJ | |
| 41721 | 68328 | Vereen, Elton | Brent Coon & Associates | 8:20-cv-29199-MCR-GRJ | |
| 41722 | 68329 | Franco, Emmanuel | Brent Coon & Associates | 8:20-cv-29203-MCR-GRJ | |
| 41723 | 68333 | Gish, Eric | Brent Coon & Associates | 8:20-cv-29078-MCR-GRJ | |
| 41724 | 68334 | Honse, Eric | Brent Coon & Associates | 7:20-cv-71517-MCR-GRJ | |
| 41725 | 68337 | Paxton, Eric | Brent Coon & Associates | 7:20-cv-71521-MCR-GRJ | |
| 41726 | 68338 | West, Eric | Brent Coon & Associates | 8:20-cv-29207-MCR-GRJ | |
| 41727 | 68341 | BHERNS, ERIK | Brent Coon & Associates | 8:20-cv-29215-MCR-GRJ | |
| 41728 | 68342 | Gates, Ermond | Brent Coon & Associates | 8:20-cv-29219-MCR-GRJ | |
| 41729 | 68347 | Guilloty, Fernando | Brent Coon & Associates | 7:20-cv-71525-MCR-GRJ | |
| 41730 | 68348 | Ferrell, Floria | Brent Coon & Associates | 8:20-cv-29223-MCR-GRJ | |
| 41731 | 68355 | Walker, Freddrick | Brent Coon & Associates | 8:20-cv-29226-MCR-GRJ | |
| 41732 | 68361 | LeLeux, Gary | Brent Coon & Associates | | 8:20-cv-29230-MCR-GRJ |
| 41733 | 68363 | White, Gary | Brent Coon & Associates | 8:20-cv-29234-MCR-GRJ | |
| 41734 | 68365 | Beverly, George | Brent Coon & Associates | 7:20-cv-71528-MCR-GRJ | |
| 41735 | 68366 | Hicks, George | Brent Coon & Associates | 7:20-cv-71532-MCR-GRJ | |
| 41736 | 68367 | Pizarro, George | Brent Coon & Associates | 7:20-cv-71720-MCR-GRJ | |
| 41737 | 68368 | Ybarra, George | Brent Coon & Associates | 8:20-cv-29238-MCR-GRJ | |
| 41738 | 68371 | Jones, Gilbert | Brent Coon & Associates | 7:20-cv-71724-MCR-GRJ | |
| 41739 | 68372 | Guerrero, Gilberto | Brent Coon & Associates | 8:20-cv-15937-MCR-GRJ | |
| 41740 | 68373 | Dameron, Greg | Brent Coon & Associates | 7:20-cv-71728-MCR-GRJ | |
| 41741 | 68377 | Sifuentes, Guy | Brent Coon & Associates | 8:20-cv-29241-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41742 | 68381 | Falcon, Hector | Brent Coon & Associates | 7:20-cv-71732-MCR-GRJ | |
| 41743 | 68387 | Vega, Hugo | Brent Coon & Associates | 8:20-cv-29245-MCR-GRJ | |
| 41744 | 68389 | King, Hurley | Brent Coon & Associates | | 7:20-cv-71738-MCR-GRJ |
| 41745 | 68390 | Fernandez, Ian | Brent Coon & Associates | | 7:20-cv-71741-MCR-GRJ |
| 41746 | 68392 | Garcia, Irving | Brent Coon & Associates | 8:20-cv-29248-MCR-GRJ | |
| 41747 | 68395 | Watson, Ivan | Brent Coon & Associates | | 8:20-cv-29095-MCR-GRJ |
| 41748 | 68396 | Scharbrough, Jacen | Brent Coon & Associates | 8:20-cv-29252-MCR-GRJ | |
| 41749 | 68399 | Cantley, Jacob | Brent Coon & Associates | 7:20-cv-71744-MCR-GRJ | |
| 41750 | 68400 | Swofford, Jacob | Brent Coon & Associates | 7:20-cv-71747-MCR-GRJ | |
| 41751 | 68401 | Utz, Jacob | Brent Coon & Associates | | 7:20-cv-71750-MCR-GRJ |
| 41752 | 68407 | Diaz, James | Brent Coon & Associates | | 7:20-cv-71752-MCR-GRJ |
| 41753 | 68409 | Ferretti, James | Brent Coon & Associates | 7:20-cv-71755-MCR-GRJ | |
| 41754 | 68410 | Fleming, James | Brent Coon & Associates | 7:20-cv-71758-MCR-GRJ | |
| 41755 | 68415 | JOHNSON, JAMES | Brent Coon & Associates | | 8:20-cv-29261-MCR-GRJ |
| 41756 | 68421 | Milligan, James | Brent Coon & Associates | 8:20-cv-29266-MCR-GRJ | |
| 41757 | 68430 | Eisenbeck, Jamie | Brent Coon & Associates | 7:20-cv-71764-MCR-GRJ | |
| 41758 | 68433 | Austin, Janelle | Brent Coon & Associates | 8:20-cv-29274-MCR-GRJ | |
| 41759 | 68434 | James, Japheth | Brent Coon & Associates | 7:20-cv-71767-MCR-GRJ | |
| 41760 | 68435 | Fuller, Jared | Brent Coon & Associates | 8:20-cv-29277-MCR-GRJ | |
| 41761 | 68437 | Navarro, Jasmine | Brent Coon & Associates | 7:20-cv-71770-MCR-GRJ | |
| 41762 | 68438 | Adamick, Jason | Brent Coon & Associates | 7:20-cv-71773-MCR-GRJ | |
| 41763 | 68440 | Christian, Jason | Brent Coon & Associates | 7:20-cv-71775-MCR-GRJ | |
| 41764 | 68443 | Ohm, Jason | Brent Coon & Associates | 7:20-cv-71783-MCR-GRJ | |
| 41765 | 68448 | HALL, JEANENE | Brent Coon & Associates | | 7:20-cv-71788-MCR-GRJ |
| 41766 | 68454 | Herrington, Jeffrey | Brent Coon & Associates | 8:20-cv-29280-MCR-GRJ | |
| 41767 | 68456 | MILLER, JEFFRY | Brent Coon & Associates | 8:20-cv-29283-MCR-GRJ | |
| 41768 | 68458 | Stephen, Jeramy | Brent Coon & Associates | | 7:20-cv-71790-MCR-GRJ |
| 41769 | 68461 | Keeton, Jeremiah | Brent Coon & Associates | 7:20-cv-71794-MCR-GRJ | |
| 41770 | 68463 | Kennedy, Jeremy | Brent Coon & Associates | | 7:20-cv-71796-MCR-GRJ |
| 41771 | 68466 | McLain, Jeremy | Brent Coon & Associates | | 8:20-cv-29104-MCR-GRJ |
| 41772 | 68467 | Neal, Jeremy | Brent Coon & Associates | | 8:20-cv-29286-MCR-GRJ |
| 41773 | 68471 | Pack, Jerrod | Brent Coon & Associates | | 8:20-cv-29108-MCR-GRJ |
| 41774 | 68472 | Davis, Jerry | Brent Coon & Associates | 8:20-cv-29292-MCR-GRJ | |
| 41775 | 68473 | Griffin, Jerry | Brent Coon & Associates | 8:20-cv-15941-MCR-GRJ | |
| 41776 | 68476 | Fejeren, Jesse | Brent Coon & Associates | | 8:20-cv-29295-MCR-GRJ |
| 41777 | 68482 | Nelson, Jessica | Brent Coon & Associates | | 8:20-cv-29298-MCR-GRJ |
| 41778 | 68483 | Bowman, Jillian | Brent Coon & Associates | | 8:20-cv-29299-MCR-GRJ |
| 41779 | 68488 | MORGAN, JOE | Brent Coon & Associates | 8:20-cv-29112-MCR-GRJ | |
| 41780 | 68489 | Adams, Joel | Brent Coon & Associates | | 7:20-cv-71801-MCR-GRJ |
| 41781 | 68492 | Carman, John | Brent Coon & Associates | 8:20-cv-29116-MCR-GRJ | |
| 41782 | 68494 | Hauoli, John | Brent Coon & Associates | | 7:20-cv-71802-MCR-GRJ |
| 41783 | 68495 | Joenks, John | Brent Coon & Associates | 7:20-cv-71804-MCR-GRJ | |
| 41784 | 68498 | Pershing, John | Brent Coon & Associates | 8:20-cv-29302-MCR-GRJ | |
| 41785 | 68503 | WOODYARD, JOHN | Brent Coon & Associates | 8:20-cv-29305-MCR-GRJ | |
| 41786 | 68504 | Herring, Johnathan | Brent Coon & Associates | 8:20-cv-29120-MCR-GRJ | |
| 41787 | 68505 | Missner, Johnathan | Brent Coon & Associates | | 8:20-cv-29308-MCR-GRJ |
| 41788 | 68506 | Onesi, Johnathan | Brent Coon & Associates | | 8:20-cv-29125-MCR-GRJ |
| 41789 | 68508 | Lovett, Johnny | Brent Coon & Associates | 7:20-cv-71806-MCR-GRJ | |
| 41790 | 68510 | Delashmit, Jonathan | Brent Coon & Associates | | 7:20-cv-71808-MCR-GRJ |
| 41791 | 68514 | Reynolds, Jonathan | Brent Coon & Associates | 8:20-cv-29311-MCR-GRJ | |
| 41792 | 68517 | Clark, Jonathon | Brent Coon & Associates | 8:20-cv-29314-MCR-GRJ | |
| 41793 | 68518 | Mcgregor, Joni | Brent Coon & Associates | 8:20-cv-29317-MCR-GRJ | |
| 41794 | 68519 | Garibay, Jose | Brent Coon & Associates | 8:20-cv-29133-MCR-GRJ | |
| 41795 | 68520 | GONZALEZ, JOSE | Brent Coon & Associates | | 7:20-cv-71811-MCR-GRJ |
| 41796 | 68525 | Eiman, Joseph | Brent Coon & Associates | 8:20-cv-29319-MCR-GRJ | |
| 41797 | 68526 | Escobar, Joseph | Brent Coon & Associates | | 7:20-cv-71813-MCR-GRJ |
| 41798 | 68528 | Golinske, Joseph | Brent Coon & Associates | 8:20-cv-29137-MCR-GRJ | |
| 41799 | 68530 | Kibbe, Joseph | Brent Coon & Associates | 7:20-cv-71817-MCR-GRJ | |
| 41800 | 68534 | Parker, Joseph | Brent Coon & Associates | | 7:20-cv-71819-MCR-GRJ |
| 41801 | 68536 | Stratton, Joseph | Brent Coon & Associates | 8:20-cv-29322-MCR-GRJ | |
| 41802 | 68543 | White, Joshua D | Brent Coon & Associates | 8:20-cv-17163-MCR-GRJ | |
| 41803 | 68545 | Farley, Joshua | Brent Coon & Associates | | 8:20-cv-29146-MCR-GRJ |
| 41804 | 68546 | Fussell, Joshua | Brent Coon & Associates | 8:20-cv-29150-MCR-GRJ | |
| 41805 | 68548 | HALL, JOSHUA | Brent Coon & Associates | 7:20-cv-71822-MCR-GRJ | |
| 41806 | 68549 | White, Joshua L | Brent Coon & Associates | 7:20-cv-71824-MCR-GRJ | |
| 41807 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ | |
| 41808 | 68552 | Singer, Joshua | Brent Coon & Associates | 7:20-cv-71828-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41809 | 68553 | Straw, Joshua | Brent Coon & Associates | | 8:20-cv-29327-MCR-GRJ |
| 41810 | 68554 | Tre Van, Joshua | Brent Coon & Associates | 8:20-cv-29155-MCR-GRJ | |
| 41811 | 68556 | Chavez, Juan | Brent Coon & Associates | | 7:20-cv-71829-MCR-GRJ |
| 41812 | 68558 | Lopez-Ayala, Juan | Brent Coon & Associates | 8:20-cv-29330-MCR-GRJ | |
| 41813 | 68559 | Coulter, Juliann | Brent Coon & Associates | | 8:20-cv-29159-MCR-GRJ |
| 41814 | 68561 | Crow, Justin | Brent Coon & Associates | | 8:20-cv-29163-MCR-GRJ |
| 41815 | 68563 | Hoff, Justin | Brent Coon & Associates | 8:20-cv-29167-MCR-GRJ | |
| 41816 | 68571 | Brueggeman, Kasey | Brent Coon & Associates | 7:20-cv-71833-MCR-GRJ | |
| 41817 | 68573 | Warenda, Keith | Brent Coon & Associates | 8:20-cv-29333-MCR-GRJ | |
| 41818 | 68575 | Patterson, Kelli | Brent Coon & Associates | 8:20-cv-29336-MCR-GRJ | |
| 41819 | 68583 | WARREN, KENNETH | Brent Coon & Associates | 8:20-cv-29180-MCR-GRJ | |
| 41820 | 68587 | Childs, Kevin | Brent Coon & Associates | 7:20-cv-71835-MCR-GRJ | |
| 41821 | 68592 | Neumann, Kevin | Brent Coon & Associates | 7:20-cv-71838-MCR-GRJ | |
| 41822 | 68596 | Weismore, Kevin | Brent Coon & Associates | 7:20-cv-71840-MCR-GRJ | |
| 41823 | 68599 | Brewster, Kristian | Brent Coon & Associates | 8:20-cv-29184-MCR-GRJ | |
| 41824 | 68600 | Whitmore, Kristine | Brent Coon & Associates | 8:20-cv-29338-MCR-GRJ | |
| 41825 | 68602 | Jackson, Krystal | Brent Coon & Associates | 7:20-cv-16166-MCR-GRJ | |
| 41826 | 68603 | Usobi, Krystel | Brent Coon & Associates | 8:20-cv-29340-MCR-GRJ | |
| 41827 | 68605 | Bailey, Kyle | Brent Coon & Associates | 7:20-cv-71843-MCR-GRJ | |
| 41828 | 68611 | Burley, Lamont | Brent Coon & Associates | | 7:20-cv-71845-MCR-GRJ |
| 41829 | 68613 | Ertel, Larry | Brent Coon & Associates | | 8:20-cv-29189-MCR-GRJ |
| 41830 | 68614 | Hogan, Larry | Brent Coon & Associates | | 8:20-cv-29342-MCR-GRJ |
| 41831 | 68615 | McMullen, Larry | Brent Coon & Associates | 8:20-cv-20338-MCR-GRJ | |
| 41832 | 68620 | Rutkowski, Lee | Brent Coon & Associates | 7:20-cv-71847-MCR-GRJ | |
| 41833 | 68622 | Maxwell, Lester | Brent Coon & Associates | | 8:20-cv-29344-MCR-GRJ |
| 41834 | 68626 | Villescas, Lorenzo | Brent Coon & Associates | | 7:20-cv-71850-MCR-GRJ |
| 41835 | 68629 | Hogan-Williams, Luciana | Brent Coon & Associates | 8:20-cv-29346-MCR-GRJ | |
| 41836 | 68631 | Gonzalez, Luis | Brent Coon & Associates | | 7:20-cv-71852-MCR-GRJ |
| 41837 | 68634 | Thomas, Lynetta | Brent Coon & Associates | 8:20-cv-29347-MCR-GRJ | |
| 41838 | 68636 | McGuire, Maceya | Brent Coon & Associates | 7:20-cv-71854-MCR-GRJ | |
| 41839 | 68637 | Rutherford, Malcolm | Brent Coon & Associates | | 8:20-cv-29193-MCR-GRJ |
| 41840 | 68639 | Guerrero, Manuel | Brent Coon & Associates | | 8:20-cv-29198-MCR-GRJ |
| 41841 | 68642 | Waters, Marcel | Brent Coon & Associates | 8:20-cv-29349-MCR-GRJ | |
| 41842 | 68645 | Harris, Mark | Brent Coon & Associates | 7:20-cv-71858-MCR-GRJ | |
| 41843 | 68652 | Price, Marquette | Brent Coon & Associates | 8:20-cv-29353-MCR-GRJ | |
| 41844 | 68655 | Johnson, Marvin | Brent Coon & Associates | | 8:20-cv-29202-MCR-GRJ |
| 41845 | 68656 | Navalta, Marvin | Brent Coon & Associates | 8:20-cv-29206-MCR-GRJ | |
| 41846 | 68657 | Martinez, Mashada | Brent Coon & Associates | 8:20-cv-29355-MCR-GRJ | |
| 41847 | 68659 | Black, Matthew | Brent Coon & Associates | | 7:20-cv-71864-MCR-GRJ |
| 41848 | 68660 | Clawson, Matthew | Brent Coon & Associates | 7:20-cv-71867-MCR-GRJ | |
| 41849 | 68669 | Roginski, Matthew | Brent Coon & Associates | 8:20-cv-29210-MCR-GRJ | |
| 41850 | 68671 | Barger, Michael | Brent Coon & Associates | | 7:20-cv-71869-MCR-GRJ |
| 41851 | 68677 | Donahue, Michael | Brent Coon & Associates | 7:20-cv-71872-MCR-GRJ | |
| 41852 | 68678 | Douglas, Michael | Brent Coon & Associates | | 7:20-cv-71875-MCR-GRJ |
| 41853 | 68681 | Hawes, Michael | Brent Coon & Associates | | 7:20-cv-71878-MCR-GRJ |
| 41854 | 68682 | Head, Michael | Brent Coon & Associates | 7:20-cv-71881-MCR-GRJ | |
| 41855 | 68686 | Lewis, Michael | Brent Coon & Associates | 7:20-cv-71883-MCR-GRJ | |
| 41856 | 68689 | Mitchell, Michael | Brent Coon & Associates | | 8:20-cv-29357-MCR-GRJ |
| 41857 | 68690 | Mitchell, Michael | Brent Coon & Associates | 7:20-cv-71886-MCR-GRJ | |
| 41858 | 68691 | Morsey, Michael | Brent Coon & Associates | 8:20-cv-29359-MCR-GRJ | |
| 41859 | 68694 | Rholetter, Michael | Brent Coon & Associates | 7:20-cv-71892-MCR-GRJ | |
| 41860 | 68696 | Riley, Michael | Brent Coon & Associates | 7:20-cv-71895-MCR-GRJ | |
| 41861 | 68699 | Thompson, Michael | Brent Coon & Associates | | 7:20-cv-71898-MCR-GRJ |
| 41862 | 68701 | Wilson, Michael | Brent Coon & Associates | 8:20-cv-17166-MCR-GRJ | |
| 41863 | 68704 | Roseano, Michelle | Brent Coon & Associates | 7:20-cv-71901-MCR-GRJ | |
| 41864 | 68705 | Garcia, Miguel | Brent Coon & Associates | 8:20-cv-29361-MCR-GRJ | |
| 41865 | 68706 | Tookenay, Mike | Brent Coon & Associates | 7:20-cv-71903-MCR-GRJ | |
| 41866 | 68707 | Titman, Mikeal | Brent Coon & Associates | 7:20-cv-71906-MCR-GRJ | |
| 41867 | 68709 | Lay, Miranda | Brent Coon & Associates | 7:20-cv-71909-MCR-GRJ | |
| 41868 | 68711 | Allen, Myron | Brent Coon & Associates | 8:20-cv-29228-MCR-GRJ | |
| 41869 | 68712 | WESTBROOK, NATHANIEL | Brent Coon & Associates | 7:20-cv-71915-MCR-GRJ | |
| 41870 | 68717 | Mavis, Nestor | Brent Coon & Associates | | 8:20-cv-29232-MCR-GRJ |
| 41871 | 68721 | Mills, Nicholas | Brent Coon & Associates | 7:20-cv-71927-MCR-GRJ | |
| 41872 | 68722 | Sies, Nicholas | Brent Coon & Associates | 7:20-cv-71930-MCR-GRJ | |
| 41873 | 68723 | Bell, Nick | Brent Coon & Associates | | 7:20-cv-71933-MCR-GRJ |
| 41874 | 68728 | Baker, Pallas | Brent Coon & Associates | | 8:20-cv-29240-MCR-GRJ |
| 41875 | 68729 | Hayes, Pamela | Brent Coon & Associates | | 8:20-cv-29364-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41876 | 68731 | Wayne, Pat | Brent Coon & Associates | 8:20-cv-29244-MCR-GRJ | |
| 41877 | 68732 | Barrett, Patrick | Brent Coon & Associates | | 8:20-cv-29366-MCR-GRJ |
| 41878 | 68735 | Brent, Paul | Brent Coon & Associates | 7:20-cv-71939-MCR-GRJ | |
| 41879 | 68738 | Moreno, Pedro | Brent Coon & Associates | | 8:20-cv-29368-MCR-GRJ |
| 41880 | 68741 | Rachor, Peter | Brent Coon & Associates | 8:20-cv-29253-MCR-GRJ | |
| 41881 | 68742 | Wedge, Peter | Brent Coon & Associates | 7:20-cv-71944-MCR-GRJ | |
| 41882 | 68750 | Porter, Phillip | Brent Coon & Associates | | 8:20-cv-29256-MCR-GRJ |
| 41883 | 68752 | Morris, Preston | Brent Coon & Associates | 8:20-cv-29370-MCR-GRJ | |
| 41884 | 68757 | Frick, Ralph | Brent Coon & Associates | 8:20-cv-29372-MCR-GRJ | |
| 41885 | 68763 | BENNETT, RANDALL | Brent Coon & Associates | 7:20-cv-71953-MCR-GRJ | |
| 41886 | 68764 | Downs, Randall | Brent Coon & Associates | 7:20-cv-71956-MCR-GRJ | |
| 41887 | 68767 | Van Zandt, Randy | Brent Coon & Associates | | 7:20-cv-71958-MCR-GRJ |
| 41888 | 68768 | Quitugua, Raquelle | Brent Coon & Associates | 7:20-cv-71962-MCR-GRJ | |
| 41889 | 68771 | Coney, Raymond | Brent Coon & Associates | | 8:20-cv-29374-MCR-GRJ |
| 41890 | 68773 | Maza, Reyes | Brent Coon & Associates | 8:20-cv-29376-MCR-GRJ | |
| 41891 | 68775 | Celaya, Richard | Brent Coon & Associates | | 8:20-cv-29378-MCR-GRJ |
| 41892 | 68776 | Flynn, Richard | Brent Coon & Associates | 7:20-cv-68210-MCR-GRJ | |
| 41893 | 68778 | Morris, Richard | Brent Coon & Associates | 7:20-cv-68214-MCR-GRJ | |
| 41894 | 68779 | Nelson, Richard | Brent Coon & Associates | | 8:20-cv-29262-MCR-GRJ |
| 41895 | 68780 | Nires, Richard | Brent Coon & Associates | 7:20-cv-68219-MCR-GRJ | |
| 41896 | 68783 | Vickery, Richard | Brent Coon & Associates | 8:20-cv-29382-MCR-GRJ | |
| 41897 | 68787 | Duran, Ricky | Brent Coon & Associates | 7:20-cv-68230-MCR-GRJ | |
| 41898 | 68790 | Gregory, Rob | Brent Coon & Associates | 8:20-cv-29268-MCR-GRJ | |
| 41899 | 68792 | Berisford, Robert | Brent Coon & Associates | | 7:20-cv-68236-MCR-GRJ |
| 41900 | 68799 | Kight, Robert | Brent Coon & Associates | | 8:20-cv-29386-MCR-GRJ |
| 41901 | 68804 | Quintero, Robert | Brent Coon & Associates | 7:20-cv-68249-MCR-GRJ | |
| 41902 | 68805 | Roth, Robert | Brent Coon & Associates | 7:20-cv-68254-MCR-GRJ | |
| 41903 | 68807 | Sovine, Robert | Brent Coon & Associates | 7:20-cv-68259-MCR-GRJ | |
| 41904 | 68808 | SUBLETT, ROBERT | Brent Coon & Associates | | 7:20-cv-68265-MCR-GRJ |
| 41905 | 68809 | Summersett, Robert | Brent Coon & Associates | 7:20-cv-68271-MCR-GRJ | |
| 41906 | 68810 | Haynes, Roderick | Brent Coon & Associates | 8:20-cv-29272-MCR-GRJ | |
| 41907 | 68813 | Castillo, Rogerio | Brent Coon & Associates | 7:20-cv-68277-MCR-GRJ | |
| 41908 | 68824 | Spielmaker, Roy | Brent Coon & Associates | 7:20-cv-68289-MCR-GRJ | |
| 41909 | 68825 | Scales, Russell | Brent Coon & Associates | | 7:20-cv-68296-MCR-GRJ |
| 41910 | 68826 | Campbell, Ryan K | Brent Coon & Associates | 8:20-cv-29389-MCR-GRJ | |
| 41911 | 68827 | Castillo, Ryan | Brent Coon & Associates | 8:20-cv-29391-MCR-GRJ | |
| 41912 | 68830 | Ewbank, Ryan | Brent Coon & Associates | 8:20-cv-29393-MCR-GRJ | |
| 41913 | 68836 | Zabka, Ryan | Brent Coon & Associates | 7:20-cv-68302-MCR-GRJ | |
| 41914 | 68837 | Perez, Sabrina | Brent Coon & Associates | | 8:20-cv-29394-MCR-GRJ |
| 41915 | 68839 | O'Toole, Sampson | Brent Coon & Associates | 7:20-cv-68307-MCR-GRJ | |
| 41916 | 68842 | Williams, Sandra | Brent Coon & Associates | 7:20-cv-16042-MCR-GRJ | |
| 41917 | 68846 | Kleinsorge, Scott | Brent Coon & Associates | 7:20-cv-68313-MCR-GRJ | |
| 41918 | 68852 | McQuaid, Sean | Brent Coon & Associates | | 7:20-cv-68326-MCR-GRJ |
| 41919 | 68853 | Photiou, Sean | Brent Coon & Associates | 8:20-cv-17167-MCR-GRJ | |
| 41920 | 68854 | Tamayo, Sergio | Brent Coon & Associates | | 7:20-cv-68330-MCR-GRJ |
| 41921 | 68855 | White, Shakim | Brent Coon & Associates | | 7:20-cv-68334-MCR-GRJ |
| 41922 | 68857 | Corley, Shane | Brent Coon & Associates | 8:20-cv-29278-MCR-GRJ | |
| 41923 | 68860 | Grimm, Shane | Brent Coon & Associates | 7:20-cv-68347-MCR-GRJ | |
| 41924 | 68861 | Harlan, Shane | Brent Coon & Associates | 8:20-cv-29396-MCR-GRJ | |
| 41925 | 68863 | McQuaid, Shawna | Brent Coon & Associates | 7:20-cv-68352-MCR-GRJ | |
| 41926 | 68864 | Broderick, Sheamus | Brent Coon & Associates | 7:20-cv-68358-MCR-GRJ | |
| 41927 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ | |
| 41928 | 68872 | Cain, Stephen | Brent Coon & Associates | 8:20-cv-29398-MCR-GRJ | |
| 41929 | 68883 | Krum, Steven | Brent Coon & Associates | 8:20-cv-29399-MCR-GRJ | |
| 41930 | 68886 | Travers, Steven | Brent Coon & Associates | 8:20-cv-29284-MCR-GRJ | |
| 41931 | 68887 | WILSON, STEVEN | Brent Coon & Associates | 7:20-cv-68377-MCR-GRJ | |
| 41932 | 68888 | Hinton, Stevie | Brent Coon & Associates | 7:20-cv-68382-MCR-GRJ | |
| 41933 | 68889 | Petrofsky, Tanja | Brent Coon & Associates | 8:20-cv-29400-MCR-GRJ | |
| 41934 | 68896 | Rambert, Terrance | Brent Coon & Associates | | 8:20-cv-29287-MCR-GRJ |
| 41935 | 68897 | Ragusa, Terrence | Brent Coon & Associates | 7:20-cv-68389-MCR-GRJ | |
| 41936 | 68899 | Mullen, Terry | Brent Coon & Associates | 8:20-cv-29290-MCR-GRJ | |
| 41937 | 68900 | Austin, Theresa | Brent Coon & Associates | | 8:20-cv-29401-MCR-GRJ |
| 41938 | 68901 | Begay, Thomas | Brent Coon & Associates | | 7:20-cv-68395-MCR-GRJ |
| 41939 | 68904 | Edwards, Thomas | Brent Coon & Associates | 7:20-cv-68407-MCR-GRJ | |
| 41940 | 68905 | Glassburn, Thomas | Brent Coon & Associates | 7:20-cv-68413-MCR-GRJ | |
| 41941 | 68908 | Aimes, Tim | Brent Coon & Associates | | 7:20-cv-68420-MCR-GRJ |
| 41942 | 68909 | Anderson, Timothy | Brent Coon & Associates | 8:20-cv-29402-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41943 | 68912 | Coney, Timothy | Brent Coon & Associates | 8:20-cv-29293-MCR-GRJ | |
| 41944 | 68913 | Davenport, Timothy | Brent Coon & Associates | 8:20-cv-29403-MCR-GRJ | |
| 41945 | 68918 | Jensen, Timothy | Brent Coon & Associates | | 7:20-cv-68426-MCR-GRJ |
| 41946 | 68919 | Leinen, Timothy | Brent Coon & Associates | 7:20-cv-68431-MCR-GRJ | |
| 41947 | 68923 | Schmidt, Toby | Brent Coon & Associates | 8:20-cv-29296-MCR-GRJ | |
| 41948 | 68924 | Neeper, Todd | Brent Coon & Associates | 8:20-cv-29301-MCR-GRJ | |
| 41949 | 68926 | Smith, Tonja | Brent Coon & Associates | 8:20-cv-29404-MCR-GRJ | |
| 41950 | 68934 | Pennington, Travis | Brent Coon & Associates | | 8:20-cv-29405-MCR-GRJ |
| 41951 | 68935 | Sartele, Travis | Brent Coon & Associates | 7:20-cv-68443-MCR-GRJ | |
| 41952 | 68937 | Francis, Trevor | Brent Coon & Associates | 8:20-cv-29406-MCR-GRJ | |
| 41953 | 68940 | Auman, Tyler | Brent Coon & Associates | | 8:20-cv-29304-MCR-GRJ |
| 41954 | 68944 | Morris, Tyler | Brent Coon & Associates | 8:20-cv-20346-MCR-GRJ | |
| 41955 | 68945 | Swift, Tyler | Brent Coon & Associates | 8:20-cv-17168-MCR-GRJ | |
| 41956 | 68949 | Brooker, Vera | Brent Coon & Associates | | 3:19-cv-00686-MCR-GRJ |
| 41957 | 68951 | Jimenez, Victor | Brent Coon & Associates | | 8:20-cv-29408-MCR-GRJ |
| 41958 | 68953 | Bachara, Victoria | Brent Coon & Associates | 8:20-cv-29409-MCR-GRJ | |
| 41959 | 68957 | Crump, Walter | Brent Coon & Associates | 7:20-cv-16048-MCR-GRJ | |
| 41960 | 68959 | Washington, Walter | Brent Coon & Associates | 8:20-cv-17169-MCR-GRJ | |
| 41961 | 68963 | Brent, William | Brent Coon & Associates | 8:20-cv-29313-MCR-GRJ | |
| 41962 | 68971 | Miller, William | Brent Coon & Associates | 7:20-cv-68462-MCR-GRJ | |
| 41963 | 68976 | Thames, William | Brent Coon & Associates | 7:20-cv-68472-MCR-GRJ | |
| 41964 | 68979 | Smith, Yahshikar | Brent Coon & Associates | 8:20-cv-29410-MCR-GRJ | |
| 41965 | 68981 | Davis, Zachary | Brent Coon & Associates | 8:20-cv-29411-MCR-GRJ | |
| 41966 | 156597 | Patrick, Thomas | Brent Coon & Associates | | 7:20-cv-88333-MCR-GRJ |
| 41967 | 160108 | Pulliam, Jeremy | Brent Coon & Associates | 8:20-cv-28323-MCR-GRJ | |
| 41968 | 160800 | Gibbs, David | Brent Coon & Associates | | 8:20-cv-28155-MCR-GRJ |
| 41969 | 160827 | Huewitt, Ernest | Brent Coon & Associates | 8:20-cv-28326-MCR-GRJ | |
| 41970 | 161478 | Olivas, Anthony | Brent Coon & Associates | 7:20-cv-88416-MCR-GRJ | |
| 41971 | 167022 | Kirkland, Ridge | Brent Coon & Associates | 8:20-cv-28350-MCR-GRJ | |
| 41972 | 167023 | Pierson, Jason | Brent Coon & Associates | | 8:20-cv-28224-MCR-GRJ |
| 41973 | 167025 | Wetherington, Dan | Brent Coon & Associates | 8:20-cv-28227-MCR-GRJ | |
| 41974 | 170116 | CORTEZ, GERARDO | Brent Coon & Associates | | 8:20-cv-28258-MCR-GRJ |
| 41975 | 173783 | REYNOLDS, JAMES M | Brent Coon & Associates | 7:20-cv-88875-MCR-GRJ | |
| 41976 | 174053 | PARGETER, JASON | Brent Coon & Associates | 7:20-cv-88876-MCR-GRJ | |
| 41977 | 174061 | REEVES, DAVID EARL | Brent Coon & Associates | 7:20-cv-88877-MCR-GRJ | |
| 41978 | 174133 | JOHNSON, FLOYD JERMAINE | Brent Coon & Associates | 8:20-cv-28263-MCR-GRJ | |
| 41979 | 174387 | WILLIAMS, KYRIAN | Brent Coon & Associates | 7:20-cv-88878-MCR-GRJ | |
| 41980 | 180233 | Brown, Isom | Brent Coon & Associates | | 8:20-cv-28376-MCR-GRJ |
| 41981 | 180234 | Burkett, Jason | Brent Coon & Associates | 8:20-cv-28284-MCR-GRJ | |
| 41982 | 180235 | Claybar, Angie | Brent Coon & Associates | 7:20-cv-82819-MCR-GRJ | |
| 41983 | 180236 | Little, Derrick Trent | Brent Coon & Associates | 7:20-cv-82821-MCR-GRJ | |
| 41984 | 180241 | Pyburn, Byron | Brent Coon & Associates | 7:20-cv-82830-MCR-GRJ | |
| 41985 | 180244 | Torres, Mark | Brent Coon & Associates | 7:20-cv-82832-MCR-GRJ | |
| 41986 | 180245 | Watson, Sam | Brent Coon & Associates | 8:20-cv-28288-MCR-GRJ | |
| 41987 | 186472 | MOORE, DANIEL | Brent Coon & Associates | 8:20-cv-28307-MCR-GRJ | |
| 41988 | 186473 | Kilker, Christopher | Brent Coon & Associates | 8:20-cv-28312-MCR-GRJ | |
| 41989 | 186474 | Harris, Cedric | Brent Coon & Associates | 8:20-cv-28315-MCR-GRJ | |
| 41990 | 186476 | Lee, Dallin | Brent Coon & Associates | 8:20-cv-28322-MCR-GRJ | |
| 41991 | 186477 | Covington, Marcus | Brent Coon & Associates | | 8:20-cv-28417-MCR-GRJ |
| 41992 | 186478 | Oliveira, Andrew | Brent Coon & Associates | | 8:20-cv-28325-MCR-GRJ |
| 41993 | 189270 | VELA, LAURA | Brent Coon & Associates | 8:20-cv-28375-MCR-GRJ | |
| 41994 | 190930 | Dairsow, Shakeya | Brent Coon & Associates | 8:20-cv-30133-MCR-GRJ | |
| 41995 | 190931 | Evans, Antoine | Brent Coon & Associates | 8:20-cv-30136-MCR-GRJ | |
| 41996 | 190932 | Keith, Jerry | Brent Coon & Associates | 8:20-cv-61288-MCR-GRJ | |
| 41997 | 190933 | Martinez, Juan | Brent Coon & Associates | 8:20-cv-30139-MCR-GRJ | |
| 41998 | 190934 | Moran, Philip | Brent Coon & Associates | 8:20-cv-30142-MCR-GRJ | |
| 41999 | 190936 | Smith, Timothy | Brent Coon & Associates | 8:20-cv-30152-MCR-GRJ | |
| 42000 | 190937 | Soto, Jose | Brent Coon & Associates | 8:20-cv-30154-MCR-GRJ | |
| 42001 | 202864 | Jennis, Vernod | Brent Coon & Associates | | 8:20-cv-51770-MCR-GRJ |
| 42002 | 202865 | Kelly, Nicholas | Brent Coon & Associates | 8:20-cv-57401-MCR-GRJ | |
| 42003 | 202866 | Stutts, Landon | Brent Coon & Associates | 8:20-cv-57403-MCR-GRJ | |
| 42004 | 202867 | Lawson, Antoneyo | Brent Coon & Associates | 8:20-cv-57405-MCR-GRJ | |
| 42005 | 202868 | O'Brien, Kevin | Brent Coon & Associates | 8:20-cv-56716-MCR-GRJ | |
| 42006 | 202869 | Phelps, Nicholas | Brent Coon & Associates | 8:20-cv-57407-MCR-GRJ | |
| 42007 | 202870 | Faris, Marion | Brent Coon & Associates | 8:20-cv-56723-MCR-GRJ | |
| 42008 | 202871 | Moreno, Mario | Brent Coon & Associates | 8:20-cv-56728-MCR-GRJ | |
| 42009 | 202872 | Alvarado, Miguel | Brent Coon & Associates | 8:20-cv-57409-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42010 | 209715 | Lackner, Jesse | Brent Coon & Associates | 8:20-cv-56836-MCR-GRJ | |
| 42011 | 209716 | Ward, Daniel | Brent Coon & Associates | 8:20-cv-56840-MCR-GRJ | |
| 42012 | 214197 | Bigham, Tranese | Brent Coon & Associates | 8:20-cv-60224-MCR-GRJ | |
| 42013 | 214199 | Frasier, Jeremy | Brent Coon & Associates | 8:20-cv-60234-MCR-GRJ | |
| 42014 | 214201 | Gallogly, James | Brent Coon & Associates | | 8:20-cv-66130-MCR-GRJ |
| 42015 | 214202 | Gordon, Mark | Brent Coon & Associates | 8:20-cv-60242-MCR-GRJ | |
| 42016 | 214203 | Marshall, Freddie | Brent Coon & Associates | 8:20-cv-60247-MCR-GRJ | |
| 42017 | 214204 | McMillan, Raymon | Brent Coon & Associates | 8:20-cv-60251-MCR-GRJ | |
| 42018 | 214205 | Presley, Cartarious | Brent Coon & Associates | 8:20-cv-60255-MCR-GRJ | |
| 42019 | 214208 | Velilla, Daniel | Brent Coon & Associates | 8:20-cv-60264-MCR-GRJ | |
| 42020 | 219242 | Nino, Alberto | Brent Coon & Associates | | 8:20-cv-66294-MCR-GRJ |
| 42021 | 219243 | JOHNSON, BENJAMIN | Brent Coon & Associates | 8:20-cv-66297-MCR-GRJ | |
| 42022 | 219244 | Aleman, Jose | Brent Coon & Associates | 8:20-cv-66301-MCR-GRJ | |
| 42023 | 219246 | Royall, Prince | Brent Coon & Associates | 8:20-cv-66309-MCR-GRJ | |
| 42024 | 237805 | LEVERTON, GEORGE | Brent Coon & Associates | 8:20-cv-68373-MCR-GRJ | |
| 42025 | 237806 | Smart, Novelle | Brent Coon & Associates | 8:20-cv-68377-MCR-GRJ | |
| 42026 | 257624 | Woodfork, Elmus | Brent Coon & Associates | 8:20-cv-99145-MCR-GRJ | |
| 42027 | 257625 | Ortiz, Jose | Brent Coon & Associates | 8:20-cv-99147-MCR-GRJ | |
| 42028 | 257626 | Gonzales, Guillermo | Brent Coon & Associates | 8:20-cv-99148-MCR-GRJ | |
| 42029 | 259778 | Frazier, George | Brent Coon & Associates | 9:20-cv-04339-MCR-GRJ | |
| 42030 | 262576 | Hauss, Eric | Brent Coon & Associates | 9:20-cv-07078-MCR-GRJ | |
| 42031 | 262577 | Rivenburgh, William | Brent Coon & Associates | 9:20-cv-07080-MCR-GRJ | |
| 42032 | 269257 | Parker, Adam | Brent Coon & Associates | 9:20-cv-10753-MCR-GRJ | |
| 42033 | 269258 | Nixon, Charles | Brent Coon & Associates | 9:20-cv-08776-MCR-GRJ | |
| 42034 | 269259 | Recille, Najja | Brent Coon & Associates | 9:20-cv-08777-MCR-GRJ | |
| 42035 | 269261 | Shelton, Boman | Brent Coon & Associates | 9:20-cv-08778-MCR-GRJ | |
| 42036 | 269262 | Bowden, Joshua | Brent Coon & Associates | 9:20-cv-08779-MCR-GRJ | |
| 42037 | 269263 | Comer, Gabriel | Brent Coon & Associates | 9:20-cv-08780-MCR-GRJ | |
| 42038 | 273402 | Wuchevich, Stanley | Brent Coon & Associates | 9:20-cv-19989-MCR-GRJ | |
| 42039 | 273403 | Marshall, Stephen | Brent Coon & Associates | 9:20-cv-19991-MCR-GRJ | |
| 42040 | 273405 | Strout, Anthony | Brent Coon & Associates | 9:20-cv-19996-MCR-GRJ | |
| 42041 | 273407 | Gonz, Danial | Brent Coon & Associates | 9:20-cv-20000-MCR-GRJ | |
| 42042 | 273408 | McCann, Aaron | Brent Coon & Associates | 9:20-cv-20002-MCR-GRJ | |
| 42043 | 273410 | Estigoy, Samuel | Brent Coon & Associates | 9:20-cv-20006-MCR-GRJ | |
| 42044 | 279616 | Trufant, Nathan | Brent Coon & Associates | 9:20-cv-20364-MCR-GRJ | |
| 42045 | 279617 | Mericle, Angeline | Brent Coon & Associates | | 9:20-cv-18962-MCR-GRJ |
| 42046 | 279619 | Lightfoot, Kenneth | Brent Coon & Associates | | 9:20-cv-18963-MCR-GRJ |
| 42047 | 279620 | Carroll, Gary | Brent Coon & Associates | | 9:20-cv-20368-MCR-GRJ |
| 42048 | 279621 | Vaughn, Cedrick | Brent Coon & Associates | 9:20-cv-20370-MCR-GRJ | |
| 42049 | 279622 | Whittemore, Christopher | Brent Coon & Associates | | 9:20-cv-20372-MCR-GRJ |
| 42050 | 279623 | Campbell, Daniel | Brent Coon & Associates | 9:20-cv-18563-MCR-GRJ | |
| 42051 | 279625 | Yarbrough, Stephen | Brent Coon & Associates | 9:20-cv-20377-MCR-GRJ | |
| 42052 | 279626 | Cortez, Jose | Brent Coon & Associates | | 9:20-cv-20379-MCR-GRJ |
| 42053 | 279628 | Williams, Patrecia | Brent Coon & Associates | 9:20-cv-20383-MCR-GRJ | |
| 42054 | 279630 | Kreider, Christopher | Brent Coon & Associates | 9:20-cv-20387-MCR-GRJ | |
| 42055 | 279631 | GREEN, DIANA | Brent Coon & Associates | 9:20-cv-20389-MCR-GRJ | |
| 42056 | 279632 | Kubis, Jerold | Brent Coon & Associates | 9:20-cv-18964-MCR-GRJ | |
| 42057 | 279633 | Doty, Donnie | Brent Coon & Associates | | 9:20-cv-20392-MCR-GRJ |
| 42058 | 279634 | Rascoe, Rodric | Brent Coon & Associates | | 9:20-cv-20394-MCR-GRJ |
| 42059 | 279635 | Morgan, Nicholas | Brent Coon & Associates | 9:20-cv-20396-MCR-GRJ | |
| 42060 | 279636 | Rentschler, Randy | Brent Coon & Associates | 9:20-cv-20398-MCR-GRJ | |
| 42061 | 279637 | Byrd, Jacob | Brent Coon & Associates | 9:20-cv-18565-MCR-GRJ | |
| 42062 | 279638 | Giddens, Joshua | Brent Coon & Associates | 9:20-cv-20400-MCR-GRJ | |
| 42063 | 279639 | Smith, Terrence | Brent Coon & Associates | 9:20-cv-20402-MCR-GRJ | |
| 42064 | 279640 | DeCarlo, Michael | Brent Coon & Associates | 9:20-cv-20404-MCR-GRJ | |
| 42065 | 279641 | Gagliano, Nicholas | Brent Coon & Associates | | 9:20-cv-20407-MCR-GRJ |
| 42066 | 282211 | Nardei, Carl | Brent Coon & Associates | | 7:21-cv-04847-MCR-GRJ |
| 42067 | 282212 | Miranda, Luis | Brent Coon & Associates | 7:21-cv-04848-MCR-GRJ | |
| 42068 | 282213 | Clem, Kenneth | Brent Coon & Associates | | 7:21-cv-04849-MCR-GRJ |
| 42069 | 282214 | Goldsborough, Carolyn | Brent Coon & Associates | 7:21-cv-04850-MCR-GRJ | |
| 42070 | 282215 | Hodge, Veronzo | Brent Coon & Associates | 7:21-cv-04851-MCR-GRJ | |
| 42071 | 282216 | Bridges, James | Brent Coon & Associates | 7:21-cv-04852-MCR-GRJ | |
| 42072 | 282218 | HARRIS, JAMES | Brent Coon & Associates | 7:21-cv-04854-MCR-GRJ | |
| 42073 | 282219 | Fuhrman, Timothy | Brent Coon & Associates | 7:21-cv-04855-MCR-GRJ | |
| 42074 | 282220 | MARTIN, CHARLES | Brent Coon & Associates | 7:21-cv-04856-MCR-GRJ | |
| 42075 | 282221 | Fequiere, Damien | Brent Coon & Associates | | 7:21-cv-04857-MCR-GRJ |
| 42076 | 282222 | Harvey, Jason | Brent Coon & Associates | | 7:21-cv-04858-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42077 | 282224 | Green, Charles | Brent Coon & Associates | 7:21-cv-04860-MCR-GRJ | |
| 42078 | 282225 | Hanner, Ryan | Brent Coon & Associates | 7:21-cv-04862-MCR-GRJ | |
| 42079 | 282226 | Hubby, Gregory | Brent Coon & Associates | 7:21-cv-04863-MCR-GRJ | |
| 42080 | 282227 | Matlock, Brandon | Brent Coon & Associates | 7:21-cv-04864-MCR-GRJ | |
| 42081 | 282229 | Burgos, Angel | Brent Coon & Associates | 7:21-cv-04866-MCR-GRJ | |
| 42082 | 282230 | Dieffenbach, Joseph | Brent Coon & Associates | 7:21-cv-04867-MCR-GRJ | |
| 42083 | 282231 | Sibert, Josh | Brent Coon & Associates | 7:21-cv-04868-MCR-GRJ | |
| 42084 | 282232 | Flammond, Jason | Brent Coon & Associates | | 7:21-cv-04869-MCR-GRJ |
| 42085 | 282233 | Gowens, James | Brent Coon & Associates | 7:21-cv-04870-MCR-GRJ | |
| 42086 | 282234 | Kim, Raymond | Brent Coon & Associates | 7:21-cv-04871-MCR-GRJ | |
| 42087 | 282235 | Rivera, Angel | Brent Coon & Associates | | 7:21-cv-04872-MCR-GRJ |
| 42088 | 282236 | Darcy, John | Brent Coon & Associates | 7:21-cv-04873-MCR-GRJ | |
| 42089 | 282237 | Laney, Christopher | Brent Coon & Associates | 7:21-cv-04874-MCR-GRJ | |
| 42090 | 282238 | Park, Steven | Brent Coon & Associates | 7:21-cv-04875-MCR-GRJ | |
| 42091 | 282240 | MORRIS, CHRISTOPHER | Brent Coon & Associates | 7:21-cv-04877-MCR-GRJ | |
| 42092 | 282246 | Tikiun, Henry | Brent Coon & Associates | 7:21-cv-04882-MCR-GRJ | |
| 42093 | 282247 | Bacon, Marshall | Brent Coon & Associates | 7:21-cv-04795-MCR-GRJ | |
| 42094 | 282248 | ARNOLD, WILLIAM | Brent Coon & Associates | | 7:21-cv-04796-MCR-GRJ |
| 42095 | 282249 | Vargas, Eliseo | Brent Coon & Associates | 7:21-cv-04883-MCR-GRJ | |
| 42096 | 282250 | Richardson, Anthony | Brent Coon & Associates | | 7:21-cv-04884-MCR-GRJ |
| 42097 | 282251 | Roberson, Chancey | Brent Coon & Associates | 7:21-cv-04885-MCR-GRJ | |
| 42098 | 282255 | McGlothen, Miesha | Brent Coon & Associates | | 7:21-cv-04889-MCR-GRJ |
| 42099 | 282256 | Amoye, Festus | Brent Coon & Associates | 7:21-cv-04797-MCR-GRJ | |
| 42100 | 282257 | McAllister, Bridget | Brent Coon & Associates | 7:21-cv-04890-MCR-GRJ | |
| 42101 | 282258 | Lowe, Michael | Brent Coon & Associates | 7:21-cv-04891-MCR-GRJ | |
| 42102 | 282260 | Marshall, Yakim | Brent Coon & Associates | 7:21-cv-04893-MCR-GRJ | |
| 42103 | 282261 | Thornton, Mack | Brent Coon & Associates | 7:21-cv-04894-MCR-GRJ | |
| 42104 | 282262 | Williams, Immanuel | Brent Coon & Associates | 7:21-cv-04895-MCR-GRJ | |
| 42105 | 282264 | Brooks, Austin | Brent Coon & Associates | 7:21-cv-04897-MCR-GRJ | |
| 42106 | 282265 | Banks, George | Brent Coon & Associates | 7:21-cv-04798-MCR-GRJ | |
| 42107 | 282266 | Kayl, Jayleene | Brent Coon & Associates | | 7:21-cv-04898-MCR-GRJ |
| 42108 | 282267 | Youmans, Jimmy | Brent Coon & Associates | 7:21-cv-04899-MCR-GRJ | |
| 42109 | 282268 | Sanchez, Carlos | Brent Coon & Associates | | 7:21-cv-04900-MCR-GRJ |
| 42110 | 282270 | Crawford, Kelly | Brent Coon & Associates | 7:21-cv-04902-MCR-GRJ | |
| 42111 | 282271 | Goby, Lou | Brent Coon & Associates | | 7:21-cv-04903-MCR-GRJ |
| 42112 | 282273 | Beatty, Ashtyn | Brent Coon & Associates | 7:21-cv-04799-MCR-GRJ | |
| 42113 | 286617 | Bostic, George | Brent Coon & Associates | 7:21-cv-05011-MCR-GRJ | |
| 42114 | 286618 | Meyers, George | Brent Coon & Associates | 7:21-cv-05012-MCR-GRJ | |
| 42115 | 286619 | Deguzman, Francisco | Brent Coon & Associates | 7:21-cv-05013-MCR-GRJ | |
| 42116 | 286620 | Huliganga, Nadia | Brent Coon & Associates | 7:21-cv-05014-MCR-GRJ | |
| 42117 | 286623 | Thiede, Steven | Brent Coon & Associates | | 7:21-cv-05017-MCR-GRJ |
| 42118 | 286625 | Carlin, Michael | Brent Coon & Associates | | 7:21-cv-05019-MCR-GRJ |
| 42119 | 286626 | Hundley, Haydee | Brent Coon & Associates | 7:21-cv-05020-MCR-GRJ | |
| 42120 | 286627 | Thompson, Summer | Brent Coon & Associates | 7:21-cv-05021-MCR-GRJ | |
| 42121 | 286628 | Martinez, Alicia | Brent Coon & Associates | 7:21-cv-05022-MCR-GRJ | |
| 42122 | 286629 | Fisher, Fredrick | Brent Coon & Associates | 7:21-cv-05023-MCR-GRJ | |
| 42123 | 286630 | Moyer, Byron | Brent Coon & Associates | 7:21-cv-05024-MCR-GRJ | |
| 42124 | 286631 | Williams, Eric | Brent Coon & Associates | 7:21-cv-05025-MCR-GRJ | |
| 42125 | 286632 | Hall, Joseph | Brent Coon & Associates | 7:21-cv-05026-MCR-GRJ | |
| 42126 | 286633 | Hooghe, Jonathan | Brent Coon & Associates | | 7:21-cv-05027-MCR-GRJ |
| 42127 | 286634 | Gappa, Gary | Brent Coon & Associates | 7:21-cv-05028-MCR-GRJ | |
| 42128 | 286635 | Padgett, Jennifer | Brent Coon & Associates | 7:21-cv-05029-MCR-GRJ | |
| 42129 | 286636 | Tindall, Andrew | Brent Coon & Associates | 7:21-cv-05030-MCR-GRJ | |
| 42130 | 286637 | Cornejo, Erick | Brent Coon & Associates | 7:21-cv-05031-MCR-GRJ | |
| 42131 | 286638 | Gray, Tyrone | Brent Coon & Associates | | 7:21-cv-05032-MCR-GRJ |
| 42132 | 286639 | Pinedo, Agustin | Brent Coon & Associates | | 7:21-cv-05033-MCR-GRJ |
| 42133 | 286640 | Schultz, John | Brent Coon & Associates | 7:21-cv-05034-MCR-GRJ | |
| 42134 | 286641 | Strader, Corey | Brent Coon & Associates | 7:21-cv-05035-MCR-GRJ | |
| 42135 | 286643 | Farley, Ian | Brent Coon & Associates | | 7:21-cv-08566-MCR-GRJ |
| 42136 | 286644 | Farrell, Will | Brent Coon & Associates | 7:21-cv-08567-MCR-GRJ | |
| 42137 | 286646 | Bazzle, Chris | Brent Coon & Associates | 7:21-cv-08569-MCR-GRJ | |
| 42138 | 286647 | Mobbley, Angela | Brent Coon & Associates | 7:21-cv-08570-MCR-GRJ | |
| 42139 | 286649 | JACKSON, DAVID | Brent Coon & Associates | 7:21-cv-08572-MCR-GRJ | |
| 42140 | 286652 | Rosenblum, Robin | Brent Coon & Associates | 7:21-cv-08575-MCR-GRJ | |
| 42141 | 286653 | Wright, Aristotle | Brent Coon & Associates | 7:21-cv-08576-MCR-GRJ | |
| 42142 | 286654 | Morse, Trevor | Brent Coon & Associates | | 7:21-cv-08577-MCR-GRJ |
| 42143 | 286656 | Shaw, Peter | Brent Coon & Associates | 7:21-cv-08579-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 42144 | 286657 | Wooden, Michael | Brent Coon & Associates | 7:21-cv-08580-MCR-GRJ | |
| 42145 | 286662 | McCarter, Justin | Brent Coon & Associates | 7:21-cv-08585-MCR-GRJ | |
| 42146 | 286663 | Jordan, Carlton | Brent Coon & Associates | | 7:21-cv-08586-MCR-GRJ |
| 42147 | 286664 | Lucko, Andrew | Brent Coon & Associates | | 7:21-cv-08587-MCR-GRJ |
| 42148 | 286665 | Reyes, Reginaldo | Brent Coon & Associates | 7:21-cv-08588-MCR-GRJ | |
| 42149 | 286667 | PERKINS, WILLIAM | Brent Coon & Associates | 7:21-cv-08590-MCR-GRJ | |
| 42150 | 286668 | Mackey, Perry | Brent Coon & Associates | 7:21-cv-08591-MCR-GRJ | |
| 42151 | 286670 | Panchenko, Aleksandr | Brent Coon & Associates | 7:21-cv-08594-MCR-GRJ | |
| 42152 | 286671 | Vogl, Jeremiah | Brent Coon & Associates | | 7:21-cv-08596-MCR-GRJ |
| 42153 | 286672 | Discenza, Michael | Brent Coon & Associates | 7:21-cv-08598-MCR-GRJ | |
| 42154 | 286674 | Thomas, Corey | Brent Coon & Associates | 7:21-cv-08602-MCR-GRJ | |
| 42155 | 286675 | Philpot, Antonia | Brent Coon & Associates | 7:21-cv-08604-MCR-GRJ | |
| 42156 | 286677 | Boyer, Shannon | Brent Coon & Associates | | 7:21-cv-08608-MCR-GRJ |
| 42157 | 286678 | Piatti, Ryan | Brent Coon & Associates | 7:21-cv-08609-MCR-GRJ | |
| 42158 | 286681 | Noorzard, Mustafa | Brent Coon & Associates | | 7:21-cv-05036-MCR-GRJ |
| 42159 | 286682 | Chase, Christopher | Brent Coon & Associates | 7:21-cv-05037-MCR-GRJ | |
| 42160 | 286683 | Morris, Latonia | Brent Coon & Associates | | 7:21-cv-05038-MCR-GRJ |
| 42161 | 286684 | Gardner, Jose | Brent Coon & Associates | 7:21-cv-05039-MCR-GRJ | |
| 42162 | 286685 | Drew, Jason | Brent Coon & Associates | 7:21-cv-05040-MCR-GRJ | |
| 42163 | 286686 | Okine, Marly | Brent Coon & Associates | 7:21-cv-05041-MCR-GRJ | |
| 42164 | 290452 | JOSEPH, RAY | Brent Coon & Associates | | 7:21-cv-12579-MCR-GRJ |
| 42165 | 290453 | Mills, Aaron | Brent Coon & Associates | 7:21-cv-12580-MCR-GRJ | |
| 42166 | 290454 | Keen, Rico | Brent Coon & Associates | 7:21-cv-12581-MCR-GRJ | |
| 42167 | 290455 | Gumm, Larry | Brent Coon & Associates | 7:21-cv-12582-MCR-GRJ | |
| 42168 | 290456 | Rosas, Aaron | Brent Coon & Associates | 7:21-cv-12583-MCR-GRJ | |
| 42169 | 290458 | Pashek, David | Brent Coon & Associates | 7:21-cv-12585-MCR-GRJ | |
| 42170 | 290459 | Sinkewicz, Thomas | Brent Coon & Associates | | 7:21-cv-12586-MCR-GRJ |
| 42171 | 290462 | Baker, Bryan | Brent Coon & Associates | | 7:21-cv-12589-MCR-GRJ |
| 42172 | 290463 | Major, Efford | Brent Coon & Associates | | 7:21-cv-12590-MCR-GRJ |
| 42173 | 290464 | Baker, Richard | Brent Coon & Associates | 7:21-cv-12591-MCR-GRJ | |
| 42174 | 290465 | Foster, Fredric | Brent Coon & Associates | | 7:21-cv-12592-MCR-GRJ |
| 42175 | 290466 | GERMAN, SCOTT | Brent Coon & Associates | 7:21-cv-12593-MCR-GRJ | |
| 42176 | 290467 | Grimes, John | Brent Coon & Associates | 7:21-cv-12594-MCR-GRJ | |
| 42177 | 290468 | Mercanton, Daniel | Brent Coon & Associates | | 7:21-cv-12595-MCR-GRJ |
| 42178 | 290469 | Echols, Maurice | Brent Coon & Associates | | 7:21-cv-12596-MCR-GRJ |
| 42179 | 290470 | Jimenez, Andres | Brent Coon & Associates | 7:21-cv-12597-MCR-GRJ | |
| 42180 | 290471 | Robinson, Lachaka | Brent Coon & Associates | 7:21-cv-12598-MCR-GRJ | |
| 42181 | 290473 | YOUNG, PHILIMINGION | Brent Coon & Associates | 7:21-cv-12600-MCR-GRJ | |
| 42182 | 290476 | Manor, Brett | Brent Coon & Associates | 7:21-cv-12603-MCR-GRJ | |
| 42183 | 290477 | Srur, Mark | Brent Coon & Associates | 7:21-cv-12604-MCR-GRJ | |
| 42184 | 290478 | Wietgrefe, Seth | Brent Coon & Associates | 7:21-cv-12605-MCR-GRJ | |
| 42185 | 290480 | Gomez, Ray | Brent Coon & Associates | | 7:21-cv-12607-MCR-GRJ |
| 42186 | 290483 | Millett, Samuel | Brent Coon & Associates | 7:21-cv-12610-MCR-GRJ | |
| 42187 | 290484 | Alexieff, Harold | Brent Coon & Associates | | 7:21-cv-12611-MCR-GRJ |
| 42188 | 290485 | Boydston, Daniel | Brent Coon & Associates | 7:21-cv-12612-MCR-GRJ | |
| 42189 | 290486 | Brigman, Sean | Brent Coon & Associates | 7:21-cv-12613-MCR-GRJ | |
| 42190 | 290487 | Figge, Robert | Brent Coon & Associates | | 7:21-cv-12614-MCR-GRJ |
| 42191 | 290488 | Mathis, Charles | Brent Coon & Associates | 7:21-cv-12615-MCR-GRJ | |
| 42192 | 290489 | MCDONALD, JOHN | Brent Coon & Associates | | 7:21-cv-12616-MCR-GRJ |
| 42193 | 290494 | Boise, George | Brent Coon & Associates | 7:21-cv-12620-MCR-GRJ | |
| 42194 | 290495 | BURKE, MICHAEL | Brent Coon & Associates | 7:21-cv-12621-MCR-GRJ | |
| 42195 | 290496 | Cunha, Thomas | Brent Coon & Associates | | 7:21-cv-12622-MCR-GRJ |
| 42196 | 290497 | Dokes, Clayton | Brent Coon & Associates | 7:21-cv-12623-MCR-GRJ | |
| 42197 | 290498 | Hinson, Yulanda | Brent Coon & Associates | 7:21-cv-12624-MCR-GRJ | |
| 42198 | 290500 | Kelley, Desmond | Brent Coon & Associates | 7:21-cv-12626-MCR-GRJ | |
| 42199 | 290501 | Kranz, Earnest | Brent Coon & Associates | | 7:21-cv-12627-MCR-GRJ |
| 42200 | 290502 | Michel, Lewis | Brent Coon & Associates | | 7:21-cv-12628-MCR-GRJ |
| 42201 | 290503 | Shumaker, Raymond | Brent Coon & Associates | 7:21-cv-12629-MCR-GRJ | |
| 42202 | 290504 | Backer, Greg | Brent Coon & Associates | | 7:21-cv-12630-MCR-GRJ |
| 42203 | 290505 | Henderson, Stacy | Brent Coon & Associates | 7:21-cv-12631-MCR-GRJ | |
| 42204 | 290506 | Iyeke, Jerome | Brent Coon & Associates | | 7:21-cv-12632-MCR-GRJ |
| 42205 | 290507 | Parks, Willie | Brent Coon & Associates | | 7:21-cv-12633-MCR-GRJ |
| 42206 | 290508 | Patten, Brandon | Brent Coon & Associates | | 7:21-cv-12634-MCR-GRJ |
| 42207 | 290509 | Abeita, Donavin | Brent Coon & Associates | | 7:21-cv-12635-MCR-GRJ |
| 42208 | 290510 | BREWINGTON, MICHAEL | Brent Coon & Associates | 7:21-cv-12636-MCR-GRJ | |
| 42209 | 290511 | GRAY, LOREN | Brent Coon & Associates | | 7:21-cv-12637-MCR-GRJ |
| 42210 | 290512 | Lore, Will | Brent Coon & Associates | | 7:21-cv-12638-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 42211 | 290513 | Butcher, Richard | Brent Coon & Associates | 7:21-cv-12639-MCR-GRJ | |
| 42212 | 290514 | Newsome, Terance | Brent Coon & Associates | | 7:21-cv-12640-MCR-GRJ |
| 42213 | 290516 | Argomido, Alvin | Brent Coon & Associates | | 7:21-cv-12642-MCR-GRJ |
| 42214 | 290517 | Hall, Miles | Brent Coon & Associates | 7:21-cv-12643-MCR-GRJ | |
| 42215 | 290518 | HARRIS, ROXANNA | Brent Coon & Associates | 7:21-cv-12644-MCR-GRJ | |
| 42216 | 290521 | Scheeler, Anthony | Brent Coon & Associates | 7:21-cv-12647-MCR-GRJ | |
| 42217 | 290522 | Hayden, Dale | Brent Coon & Associates | 7:21-cv-12648-MCR-GRJ | |
| 42218 | 290524 | Kelley, Kristen | Brent Coon & Associates | 7:21-cv-12650-MCR-GRJ | |
| 42219 | 290525 | Otero, Erving | Brent Coon & Associates | 7:21-cv-12651-MCR-GRJ | |
| 42220 | 290526 | Bean, Debbie | Brent Coon & Associates | | 7:21-cv-12652-MCR-GRJ |
| 42221 | 290528 | Huff, Alexander | Brent Coon & Associates | 7:21-cv-12654-MCR-GRJ | |
| 42222 | 290529 | Bridges, William | Brent Coon & Associates | | 7:21-cv-12655-MCR-GRJ |
| 42223 | 290530 | Ford, Philnite | Brent Coon & Associates | | 7:21-cv-12656-MCR-GRJ |
| 42224 | 290531 | McCumbee, Stephanie | Brent Coon & Associates | 7:21-cv-12657-MCR-GRJ | |
| 42225 | 290532 | Walker, David | Brent Coon & Associates | 7:21-cv-12658-MCR-GRJ | |
| 42226 | 290533 | Ward, JoAnn | Brent Coon & Associates | 7:21-cv-12659-MCR-GRJ | |
| 42227 | 290542 | Mayer, George | Brent Coon & Associates | | 7:21-cv-12668-MCR-GRJ |
| 42228 | 290543 | Hooghe, Jimmy | Brent Coon & Associates | 7:21-cv-12669-MCR-GRJ | |
| 42229 | 290544 | Wilcock, Jason | Brent Coon & Associates | 7:21-cv-12670-MCR-GRJ | |
| 42230 | 290545 | Shaw, Traequan | Brent Coon & Associates | 7:21-cv-12671-MCR-GRJ | |
| 42231 | 290547 | Raper, Raymond | Brent Coon & Associates | | 7:21-cv-12673-MCR-GRJ |
| 42232 | 290549 | Smeltzer, Robert | Brent Coon & Associates | 7:21-cv-12675-MCR-GRJ | |
| 42233 | 290550 | Figueroa, Angelique | Brent Coon & Associates | 7:21-cv-12676-MCR-GRJ | |
| 42234 | 290551 | Gaines, Johnathan | Brent Coon & Associates | 7:21-cv-12677-MCR-GRJ | |
| 42235 | 290552 | Lewis, Sean | Brent Coon & Associates | 7:21-cv-12678-MCR-GRJ | |
| 42236 | 290553 | Sanders, Mikal | Brent Coon & Associates | | 7:21-cv-12679-MCR-GRJ |
| 42237 | 290555 | Wright, Brett | Brent Coon & Associates | 7:21-cv-12681-MCR-GRJ | |
| 42238 | 290557 | Zapsky, Joshua | Brent Coon & Associates | 7:21-cv-12683-MCR-GRJ | |
| 42239 | 290559 | Ross, Wankeisha | Brent Coon & Associates | 7:21-cv-12685-MCR-GRJ | |
| 42240 | 290560 | Freeman, Brandon | Brent Coon & Associates | 7:21-cv-12686-MCR-GRJ | |
| 42241 | 290561 | Laney, Walter | Brent Coon & Associates | | 7:21-cv-12687-MCR-GRJ |
| 42242 | 290562 | Barbee, Tiger | Brent Coon & Associates | 7:21-cv-12688-MCR-GRJ | |
| 42243 | 290563 | Bradley, Shaun | Brent Coon & Associates | | 7:21-cv-12689-MCR-GRJ |
| 42244 | 290564 | Heiny, Mike | Brent Coon & Associates | 7:21-cv-12690-MCR-GRJ | |
| 42245 | 290565 | Gutter, Kevin | Brent Coon & Associates | | 7:21-cv-12691-MCR-GRJ |
| 42246 | 290566 | Wordlaw, SirGeorge | Brent Coon & Associates | | 7:21-cv-12692-MCR-GRJ |
| 42247 | 290567 | Nash, DeAundre | Brent Coon & Associates | 7:21-cv-12693-MCR-GRJ | |
| 42248 | 290568 | Acosta, Jose | Brent Coon & Associates | | 7:21-cv-12694-MCR-GRJ |
| 42249 | 290570 | Boswell, James | Brent Coon & Associates | 7:21-cv-12696-MCR-GRJ | |
| 42250 | 293230 | Stokes, Andrew | Brent Coon & Associates | 7:21-cv-12879-MCR-GRJ | |
| 42251 | 293231 | Doughty, Willard | Brent Coon & Associates | 7:21-cv-12880-MCR-GRJ | |
| 42252 | 293232 | Rosser, Gretta | Brent Coon & Associates | 7:21-cv-12881-MCR-GRJ | |
| 42253 | 293233 | Gwinn, Michael | Brent Coon & Associates | 7:21-cv-12882-MCR-GRJ | |
| 42254 | 293234 | McKenzie, Ryan | Brent Coon & Associates | 7:21-cv-12883-MCR-GRJ | |
| 42255 | 293235 | Gable, Aaron | Brent Coon & Associates | 7:21-cv-12884-MCR-GRJ | |
| 42256 | 293237 | Villafuerte-Silva, Alexis | Brent Coon & Associates | | 7:21-cv-12886-MCR-GRJ |
| 42257 | 293239 | Sibley, Michael | Brent Coon & Associates | | 7:21-cv-12888-MCR-GRJ |
| 42258 | 293240 | Clower, Stephen | Brent Coon & Associates | 7:21-cv-12889-MCR-GRJ | |
| 42259 | 293241 | Schlagenhaft, Victor | Brent Coon & Associates | 7:21-cv-12890-MCR-GRJ | |
| 42260 | 293243 | Baylis, Buford | Brent Coon & Associates | 7:21-cv-12892-MCR-GRJ | |
| 42261 | 293244 | Flagg, Jarod | Brent Coon & Associates | | 7:21-cv-12893-MCR-GRJ |
| 42262 | 293245 | Taylor, Larry | Brent Coon & Associates | | 7:21-cv-12894-MCR-GRJ |
| 42263 | 293246 | Farooq, Aslam | Brent Coon & Associates | 7:21-cv-12895-MCR-GRJ | |
| 42264 | 293247 | Rushing, Babette | Brent Coon & Associates | 7:21-cv-12896-MCR-GRJ | |
| 42265 | 293248 | Stone, Jeffrey | Brent Coon & Associates | | 7:21-cv-12897-MCR-GRJ |
| 42266 | 293249 | Jimenez, Victor | Brent Coon & Associates | 7:21-cv-12898-MCR-GRJ | |
| 42267 | 293251 | Fernandez, Alberto | Brent Coon & Associates | 7:21-cv-12900-MCR-GRJ | |
| 42268 | 293252 | Jansen, Daniel | Brent Coon & Associates | 7:21-cv-12901-MCR-GRJ | |
| 42269 | 293253 | Franklin, Charles | Brent Coon & Associates | 7:21-cv-12902-MCR-GRJ | |
| 42270 | 293254 | Medlin, Matthew | Brent Coon & Associates | 7:21-cv-12903-MCR-GRJ | |
| 42271 | 293255 | Simmons, Oneal | Brent Coon & Associates | 7:21-cv-12904-MCR-GRJ | |
| 42272 | 293257 | Smith, Brenda | Brent Coon & Associates | 7:21-cv-12906-MCR-GRJ | |
| 42273 | 293258 | Ward, Isis | Brent Coon & Associates | 7:21-cv-12907-MCR-GRJ | |
| 42274 | 293259 | Youngeagle, Jenelle | Brent Coon & Associates | 7:21-cv-12908-MCR-GRJ | |
| 42275 | 293261 | Erdmann, DeAnna | Brent Coon & Associates | 7:21-cv-12910-MCR-GRJ | |
| 42276 | 293262 | McQuoid, Joshua | Brent Coon & Associates | 7:21-cv-12911-MCR-GRJ | |
| 42277 | 293263 | Reddick, Tommy | Brent Coon & Associates | 7:21-cv-12912-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42278 | 293264 | Slade, Eugene | Brent Coon & Associates | 7:21-cv-12913-MCR-GRJ | |
| 42279 | 293265 | Barna, Carrie | Brent Coon & Associates | | 7:21-cv-12914-MCR-GRJ |
| 42280 | 293266 | Cayer, Isaac | Brent Coon & Associates | 7:21-cv-12915-MCR-GRJ | |
| 42281 | 293269 | Hilstock, Christopher | Brent Coon & Associates | 7:21-cv-12918-MCR-GRJ | |
| 42282 | 293270 | Jackson, Glendon | Brent Coon & Associates | 7:21-cv-12919-MCR-GRJ | |
| 42283 | 293271 | Jenkins, Eric | Brent Coon & Associates | 7:21-cv-12920-MCR-GRJ | |
| 42284 | 293272 | Martelo, Mario | Brent Coon & Associates | 7:21-cv-12921-MCR-GRJ | |
| 42285 | 293273 | Purnell, Barry | Brent Coon & Associates | 7:21-cv-12922-MCR-GRJ | |
| 42286 | 293275 | Corbett, Chad | Brent Coon & Associates | 7:21-cv-12924-MCR-GRJ | |
| 42287 | 293276 | Davis, Domonic | Brent Coon & Associates | 7:21-cv-12925-MCR-GRJ | |
| 42288 | 293278 | Smith, Richard | Brent Coon & Associates | | 7:21-cv-12927-MCR-GRJ |
| 42289 | 293279 | White, Jevon | Brent Coon & Associates | 7:21-cv-12928-MCR-GRJ | |
| 42290 | 293280 | Youngeagle, Brent | Brent Coon & Associates | 7:21-cv-12929-MCR-GRJ | |
| 42291 | 293281 | Clark, Xavier | Brent Coon & Associates | 7:21-cv-12930-MCR-GRJ | |
| 42292 | 293282 | ODOM, JOHN | Brent Coon & Associates | | 7:21-cv-12931-MCR-GRJ |
| 42293 | 293284 | PIERCE, KENNETH | Brent Coon & Associates | | 7:21-cv-12933-MCR-GRJ |
| 42294 | 293285 | Schirmer, Daniel | Brent Coon & Associates | | 7:21-cv-12934-MCR-GRJ |
| 42295 | 293286 | Thompson, Brian | Brent Coon & Associates | 7:21-cv-12935-MCR-GRJ | |
| 42296 | 293288 | Burgess, Matthew | Brent Coon & Associates | 7:21-cv-12937-MCR-GRJ | |
| 42297 | 293291 | Smiac, Andrijan | Brent Coon & Associates | 7:21-cv-12940-MCR-GRJ | |
| 42298 | 293292 | Williams, Robert | Brent Coon & Associates | 7:21-cv-12941-MCR-GRJ | |
| 42299 | 293294 | Awoh, Christian | Brent Coon & Associates | 7:21-cv-12942-MCR-GRJ | |
| 42300 | 293295 | Reyes, Alejandra | Brent Coon & Associates | 7:21-cv-12943-MCR-GRJ | |
| 42301 | 293296 | Sims, Taylor | Brent Coon & Associates | 7:21-cv-12944-MCR-GRJ | |
| 42302 | 293297 | Delgado, Alfredo | Brent Coon & Associates | 7:21-cv-12945-MCR-GRJ | |
| 42303 | 293298 | Frazier, Philip | Brent Coon & Associates | | 7:21-cv-12946-MCR-GRJ |
| 42304 | 293302 | Worden, Jonathan | Brent Coon & Associates | | 7:21-cv-12950-MCR-GRJ |
| 42305 | 293303 | Harzbecker, Kevin | Brent Coon & Associates | | 7:21-cv-12951-MCR-GRJ |
| 42306 | 293304 | Summers, Craig | Brent Coon & Associates | | 7:21-cv-12952-MCR-GRJ |
| 42307 | 293311 | FRISELL, BRENT | Brent Coon & Associates | 7:21-cv-12959-MCR-GRJ | |
| 42308 | 293312 | Campos, Veronica | Brent Coon & Associates | 7:21-cv-12960-MCR-GRJ | |
| 42309 | 293313 | Smith, Hubert | Brent Coon & Associates | 7:21-cv-12961-MCR-GRJ | |
| 42310 | 293314 | Jordan, Raymond | Brent Coon & Associates | 7:21-cv-12962-MCR-GRJ | |
| 42311 | 293318 | Timms, Catherine | Brent Coon & Associates | 7:21-cv-12966-MCR-GRJ | |
| 42312 | 293323 | JOHNSON, STEVEN | Brent Coon & Associates | | 7:21-cv-12971-MCR-GRJ |
| 42313 | 293327 | Hernandez, Pablo | Brent Coon & Associates | | 7:21-cv-12975-MCR-GRJ |
| 42314 | 293328 | BOYD, CHRISTOPHER | Brent Coon & Associates | 7:21-cv-12976-MCR-GRJ | |
| 42315 | 293329 | Stone, Bradley | Brent Coon & Associates | | 7:21-cv-12977-MCR-GRJ |
| 42316 | 293330 | Hoffman, Alan | Brent Coon & Associates | | 7:21-cv-12978-MCR-GRJ |
| 42317 | 293331 | Mason, Kirk | Brent Coon & Associates | 7:21-cv-12979-MCR-GRJ | |
| 42318 | 293333 | Oller, Daniel | Brent Coon & Associates | | 7:21-cv-12981-MCR-GRJ |
| 42319 | 293334 | Smith, Ezekiel | Brent Coon & Associates | | 7:21-cv-12982-MCR-GRJ |
| 42320 | 293337 | Richards, Ryan | Brent Coon & Associates | 7:21-cv-12985-MCR-GRJ | |
| 42321 | 293338 | Lopez, Joseph | Brent Coon & Associates | 7:21-cv-12986-MCR-GRJ | |
| 42322 | 293342 | De Bie, Chris | Brent Coon & Associates | 7:21-cv-12990-MCR-GRJ | |
| 42323 | 293343 | HUBER, TIMOTHY | Brent Coon & Associates | | 7:21-cv-12991-MCR-GRJ |
| 42324 | 293344 | Johnson, Howard | Brent Coon & Associates | | 7:21-cv-12992-MCR-GRJ |
| 42325 | 293345 | Prescott, Lajuan | Brent Coon & Associates | | 7:21-cv-12993-MCR-GRJ |
| 42326 | 293347 | Reitz, Daniel | Brent Coon & Associates | | 7:21-cv-12995-MCR-GRJ |
| 42327 | 293348 | ALLSMAN, KELLY | Brent Coon & Associates | | 7:21-cv-12996-MCR-GRJ |
| 42328 | 293349 | Turntine, Matthew | Brent Coon & Associates | 7:21-cv-12997-MCR-GRJ | |
| 42329 | 293351 | Canales, Cesar | Brent Coon & Associates | 7:21-cv-12999-MCR-GRJ | |
| 42330 | 293353 | Tiedemann, Robert | Brent Coon & Associates | 7:21-cv-13001-MCR-GRJ | |
| 42331 | 293354 | Williams, Ethan | Brent Coon & Associates | 7:21-cv-13002-MCR-GRJ | |
| 42332 | 293355 | Kergosien, John | Brent Coon & Associates | 7:21-cv-13003-MCR-GRJ | |
| 42333 | 293357 | Toone, Calvin | Brent Coon & Associates | 7:21-cv-13005-MCR-GRJ | |
| 42334 | 298520 | ALVARADO, JOSHUA | Brent Coon & Associates | | 7:21-cv-16687-MCR-GRJ |
| 42335 | 298737 | FOREST, KIRK | Brent Coon & Associates | 7:21-cv-19408-MCR-GRJ | |
| 42336 | 298738 | RODRIGO, DIACONO | Brent Coon & Associates | | 7:21-cv-19409-MCR-GRJ |
| 42337 | 299308 | WALKER, DEON | Brent Coon & Associates | | 7:21-cv-19417-MCR-GRJ |
| 42338 | 299309 | Weiss, Michael | Brent Coon & Associates | 7:21-cv-19418-MCR-GRJ | |
| 42339 | 299315 | WESTHAFER, ERNIE | Brent Coon & Associates | 7:21-cv-19423-MCR-GRJ | |
| 42340 | 302245 | RINGEISEN, WILLIAM | Brent Coon & Associates | 7:21-cv-19658-MCR-GRJ | |
| 42341 | 303148 | LENNON, JOHN | Brent Coon & Associates | | 7:21-cv-19732-MCR-GRJ |
| 42342 | 303151 | MELTON, STEVE | Brent Coon & Associates | | 7:21-cv-19735-MCR-GRJ |
| 42343 | 303152 | PERRY, JAMES | Brent Coon & Associates | 7:21-cv-19736-MCR-GRJ | |
| 42344 | 303154 | BURNETT, BILLY | Brent Coon & Associates | 7:21-cv-19737-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42345 | 303155 | Allen, Cody | Brent Coon & Associates | 7:21-cv-19738-MCR-GRJ | |
| 42346 | 303213 | HALL, RICHARD | Brent Coon & Associates | | 7:21-cv-23102-MCR-GRJ |
| 42347 | 303214 | Perkins, Darius | Brent Coon & Associates | 7:21-cv-23103-MCR-GRJ | |
| 42348 | 303215 | Burnett, Willie | Brent Coon & Associates | 7:21-cv-21521-MCR-GRJ | |
| 42349 | 303216 | Alston, Bobby | Brent Coon & Associates | | 7:21-cv-23104-MCR-GRJ |
| 42350 | 303217 | Hatch, Austin | Brent Coon & Associates | 7:21-cv-23105-MCR-GRJ | |
| 42351 | 303219 | OLSON, DANIEL | Brent Coon & Associates | 7:21-cv-23107-MCR-GRJ | |
| 42352 | 303223 | Rogers, Thomas | Brent Coon & Associates | 7:21-cv-23110-MCR-GRJ | |
| 42353 | 303224 | Lentz, Billy | Brent Coon & Associates | 7:21-cv-23111-MCR-GRJ | |
| 42354 | 303225 | Thomas, Sandy | Brent Coon & Associates | 7:21-cv-23112-MCR-GRJ | |
| 42355 | 303227 | MCNEAR, ANDREW | Brent Coon & Associates | | 7:21-cv-23113-MCR-GRJ |
| 42356 | 303229 | Schneider, David | Brent Coon & Associates | 7:21-cv-23114-MCR-GRJ | |
| 42357 | 303230 | Wormely, Michael | Brent Coon & Associates | 7:21-cv-23115-MCR-GRJ | |
| 42358 | 303231 | YOUNG, VICTOR | Brent Coon & Associates | 7:21-cv-23116-MCR-GRJ | |
| 42359 | 303232 | Ellis, Keisha | Brent Coon & Associates | 7:21-cv-23117-MCR-GRJ | |
| 42360 | 303233 | Epps, Eric | Brent Coon & Associates | 7:21-cv-23118-MCR-GRJ | |
| 42361 | 303234 | Halligan, Matthew | Brent Coon & Associates | 7:21-cv-23119-MCR-GRJ | |
| 42362 | 303235 | Harris, Sonja | Brent Coon & Associates | 7:21-cv-23120-MCR-GRJ | |
| 42363 | 303236 | Hernandez, Abraham | Brent Coon & Associates | 7:21-cv-23121-MCR-GRJ | |
| 42364 | 303238 | Holder, Denver | Brent Coon & Associates | 7:21-cv-23123-MCR-GRJ | |
| 42365 | 303239 | Cooper, Arazo | Brent Coon & Associates | | 7:21-cv-23124-MCR-GRJ |
| 42366 | 303240 | Dinkins, DaNette | Brent Coon & Associates | | 7:21-cv-23125-MCR-GRJ |
| 42367 | 303242 | Hardin, Virgil | Brent Coon & Associates | 7:21-cv-23127-MCR-GRJ | |
| 42368 | 303243 | Likiak, Lyndon | Brent Coon & Associates | 7:21-cv-23128-MCR-GRJ | |
| 42369 | 303244 | Ortiz, Brandon | Brent Coon & Associates | 7:21-cv-23129-MCR-GRJ | |
| 42370 | 303245 | Shook, Robert | Brent Coon & Associates | | 7:21-cv-23130-MCR-GRJ |
| 42371 | 303246 | Enos, William | Brent Coon & Associates | 7:21-cv-23131-MCR-GRJ | |
| 42372 | 303247 | Padgett, Tommie | Brent Coon & Associates | 7:21-cv-23132-MCR-GRJ | |
| 42373 | 303248 | Rhodes, Dennis Isiaha | Brent Coon & Associates | | 7:21-cv-21522-MCR-GRJ |
| 42374 | 303249 | Atkins, Jmarcus | Brent Coon & Associates | 7:21-cv-23133-MCR-GRJ | |
| 42375 | 303250 | Hancock, Jeffrey | Brent Coon & Associates | 7:21-cv-23134-MCR-GRJ | |
| 42376 | 303251 | Creekmore, Johnnie | Brent Coon & Associates | | 7:21-cv-23135-MCR-GRJ |
| 42377 | 303252 | EDWARDS, JOSHUA | Brent Coon & Associates | | 7:21-cv-23136-MCR-GRJ |
| 42378 | 303254 | Salaz, Michael | Brent Coon & Associates | | 7:21-cv-23138-MCR-GRJ |
| 42379 | 303255 | Parks, Russell | Brent Coon & Associates | 7:21-cv-23139-MCR-GRJ | |
| 42380 | 303258 | Vanderlugt, Paul | Brent Coon & Associates | 7:21-cv-21523-MCR-GRJ | |
| 42381 | 303259 | Aboko-Cole, William | Brent Coon & Associates | | 7:21-cv-23141-MCR-GRJ |
| 42382 | 303261 | Gunning, John | Brent Coon & Associates | 7:21-cv-23143-MCR-GRJ | |
| 42383 | 303262 | Smith, Joseph | Brent Coon & Associates | 7:21-cv-23144-MCR-GRJ | |
| 42384 | 303263 | Brown, Frederick | Brent Coon & Associates | | 7:21-cv-23145-MCR-GRJ |
| 42385 | 303264 | Thornhill, Charles | Brent Coon & Associates | | 7:21-cv-23146-MCR-GRJ |
| 42386 | 303266 | Oliver, Brian | Brent Coon & Associates | 7:21-cv-23148-MCR-GRJ | |
| 42387 | 303267 | Holbrook, Michael | Brent Coon & Associates | | 7:21-cv-23149-MCR-GRJ |
| 42388 | 303268 | Buggs, Vincent | Brent Coon & Associates | | 7:21-cv-23150-MCR-GRJ |
| 42389 | 303269 | Morse, Jay | Brent Coon & Associates | 7:21-cv-21524-MCR-GRJ | |
| 42390 | 303270 | Bunche, Dontae | Brent Coon & Associates | | 7:21-cv-23151-MCR-GRJ |
| 42391 | 303271 | Stumpf, Mark | Brent Coon & Associates | 7:21-cv-23152-MCR-GRJ | |
| 42392 | 303272 | Tipton, Eric | Brent Coon & Associates | | 7:21-cv-23153-MCR-GRJ |
| 42393 | 303279 | Schulte, Jeremy | Brent Coon & Associates | 7:21-cv-23158-MCR-GRJ | |
| 42394 | 303281 | Haley, Ramona | Brent Coon & Associates | | 7:21-cv-23160-MCR-GRJ |
| 42395 | 303283 | Sobers, Brandon | Brent Coon & Associates | 7:21-cv-23162-MCR-GRJ | |
| 42396 | 303284 | Keita, Molee | Brent Coon & Associates | 7:21-cv-23163-MCR-GRJ | |
| 42397 | 303286 | Arriola, Vincent | Brent Coon & Associates | 7:21-cv-23165-MCR-GRJ | |
| 42398 | 303287 | Giga, Ivan | Brent Coon & Associates | 7:21-cv-23166-MCR-GRJ | |
| 42399 | 303288 | GORENFLO, DAREK | Brent Coon & Associates | 7:21-cv-23167-MCR-GRJ | |
| 42400 | 303289 | Kearns, Malcolm | Brent Coon & Associates | 7:21-cv-23168-MCR-GRJ | |
| 42401 | 303290 | Perez, Ulysses | Brent Coon & Associates | 7:21-cv-23169-MCR-GRJ | |
| 42402 | 303291 | Graffis, Jacob | Brent Coon & Associates | 7:21-cv-23170-MCR-GRJ | |
| 42403 | 303293 | Hutsonpillar, David | Brent Coon & Associates | 7:21-cv-23172-MCR-GRJ | |
| 42404 | 303294 | Riggio, Rick | Brent Coon & Associates | | 7:21-cv-23173-MCR-GRJ |
| 42405 | 303295 | Wygant, Douglas | Brent Coon & Associates | 7:21-cv-23174-MCR-GRJ | |
| 42406 | 303296 | Johnson, Zion | Brent Coon & Associates | | 7:21-cv-23175-MCR-GRJ |
| 42407 | 303299 | Jones, Ronnie | Brent Coon & Associates | 7:21-cv-23177-MCR-GRJ | |
| 42408 | 303300 | Ray, Danny | Brent Coon & Associates | 7:21-cv-23178-MCR-GRJ | |
| 42409 | 303301 | Woodford, Mackenzie | Brent Coon & Associates | | 7:21-cv-23179-MCR-GRJ |
| 42410 | 303302 | Taravella, Michael | Brent Coon & Associates | 7:21-cv-23180-MCR-GRJ | |
| 42411 | 303915 | ARTIS, ARTHUR | Brent Coon & Associates | 7:21-cv-21544-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42412 | 303917 | CIAMPI, FLAVIA | Brent Coon & Associates | 7:21-cv-21545-MCR-GRJ | |
| 42413 | 303919 | MESMER, JOHN | Brent Coon & Associates | | 7:21-cv-21546-MCR-GRJ |
| 42414 | 303922 | WALCOTT, REYNOLD | Brent Coon & Associates | 7:21-cv-21548-MCR-GRJ | |
| 42415 | 303923 | PISCIOTTA, ANTHONY | Brent Coon & Associates | 7:21-cv-21549-MCR-GRJ | |
| 42416 | 303934 | JULIAN, MICHAEL | Brent Coon & Associates | | 7:21-cv-21557-MCR-GRJ |
| 42417 | 304456 | Watts, William | Brent Coon & Associates | 7:21-cv-24394-MCR-GRJ | |
| 42418 | 304457 | LoBono, Vincent | Brent Coon & Associates | | 7:21-cv-24395-MCR-GRJ |
| 42419 | 304458 | Knighten, Myritah | Brent Coon & Associates | 7:21-cv-24396-MCR-GRJ | |
| 42420 | 304459 | Maddox, Jacob | Brent Coon & Associates | | 7:21-cv-24397-MCR-GRJ |
| 42421 | 304460 | Granata, Jonathan | Brent Coon & Associates | 7:21-cv-24398-MCR-GRJ | |
| 42422 | 304461 | Wells, Travis | Brent Coon & Associates | 7:21-cv-24399-MCR-GRJ | |
| 42423 | 304462 | Little, Oscar | Brent Coon & Associates | 7:21-cv-24400-MCR-GRJ | |
| 42424 | 304463 | Merhoff, Tina | Brent Coon & Associates | | 7:21-cv-24401-MCR-GRJ |
| 42425 | 304464 | Dunlap, Allan | Brent Coon & Associates | 7:21-cv-24402-MCR-GRJ | |
| 42426 | 304465 | Brown, Tyrous | Brent Coon & Associates | | 7:21-cv-24403-MCR-GRJ |
| 42427 | 304466 | Denbow, David | Brent Coon & Associates | 7:21-cv-24404-MCR-GRJ | |
| 42428 | 304467 | Stone, Stephen | Brent Coon & Associates | 7:21-cv-24405-MCR-GRJ | |
| 42429 | 304468 | Johnson, Yealonda | Brent Coon & Associates | | 7:21-cv-24406-MCR-GRJ |
| 42430 | 304469 | Vega, Jose | Brent Coon & Associates | | 7:21-cv-24407-MCR-GRJ |
| 42431 | 304470 | Thompson, Jerron | Brent Coon & Associates | | 7:21-cv-24408-MCR-GRJ |
| 42432 | 304472 | Cannon, Torrance | Brent Coon & Associates | | 7:21-cv-23748-MCR-GRJ |
| 42433 | 304474 | Askins, Elijah | Brent Coon & Associates | | 7:21-cv-24411-MCR-GRJ |
| 42434 | 304477 | Culp, Lawrence | Brent Coon & Associates | | 7:21-cv-24413-MCR-GRJ |
| 42435 | 304478 | VanDyke, Edward | Brent Coon & Associates | 7:21-cv-24414-MCR-GRJ | |
| 42436 | 304480 | Petrie, Michael | Brent Coon & Associates | 7:21-cv-24416-MCR-GRJ | |
| 42437 | 304481 | WATSON, JERRY | Brent Coon & Associates | 7:21-cv-24417-MCR-GRJ | |
| 42438 | 304482 | Rodriguez, Rosalba | Brent Coon & Associates | 7:21-cv-24418-MCR-GRJ | |
| 42439 | 304483 | Gaudette, Jason | Brent Coon & Associates | | 7:21-cv-24419-MCR-GRJ |
| 42440 | 304484 | Boswell, Eric | Brent Coon & Associates | 7:21-cv-24420-MCR-GRJ | |
| 42441 | 304486 | Lane, Tosha | Brent Coon & Associates | | 7:21-cv-24422-MCR-GRJ |
| 42442 | 304487 | Cooke, Paul | Brent Coon & Associates | 7:21-cv-24423-MCR-GRJ | |
| 42443 | 304489 | Buckley, Bryan | Brent Coon & Associates | 7:21-cv-24424-MCR-GRJ | |
| 42444 | 307822 | Tacheny, Jason | Brent Coon & Associates | 7:21-cv-26114-MCR-GRJ | |
| 42445 | 307826 | Taylor, Sharlene | Brent Coon & Associates | 7:21-cv-26117-MCR-GRJ | |
| 42446 | 307827 | Aycock, Franklin | Brent Coon & Associates | 7:21-cv-26118-MCR-GRJ | |
| 42447 | 307829 | Barrington, Daniel | Brent Coon & Associates | 7:21-cv-26120-MCR-GRJ | |
| 42448 | 307830 | Tilstra, Gena | Brent Coon & Associates | 7:21-cv-36001-MCR-GRJ | |
| 42449 | 307831 | Burton, James | Brent Coon & Associates | | 7:21-cv-26121-MCR-GRJ |
| 42450 | 307832 | Pitts, Sandval | Brent Coon & Associates | 7:21-cv-26122-MCR-GRJ | |
| 42451 | 307833 | Lipari, Austin | Brent Coon & Associates | | 7:21-cv-26123-MCR-GRJ |
| 42452 | 307838 | King, Brittani | Brent Coon & Associates | 7:21-cv-26128-MCR-GRJ | |
| 42453 | 307839 | Roy, Crasean | Brent Coon & Associates | | 7:21-cv-26129-MCR-GRJ |
| 42454 | 307840 | Martinez-Acevedo, Frank | Brent Coon & Associates | 7:21-cv-26130-MCR-GRJ | |
| 42455 | 307842 | Wade, Tyler | Brent Coon & Associates | 7:21-cv-26132-MCR-GRJ | |
| 42456 | 307843 | Simon, Nicholas | Brent Coon & Associates | 7:21-cv-26133-MCR-GRJ | |
| 42457 | 307844 | Howard, Andrew | Brent Coon & Associates | | 7:21-cv-26134-MCR-GRJ |
| 42458 | 307845 | Pages, Jordan A. | Brent Coon & Associates | | 7:21-cv-26135-MCR-GRJ |
| 42459 | 319394 | Abua, Artray | Brent Coon & Associates | | 7:21-cv-33469-MCR-GRJ |
| 42460 | 319395 | Altpeter, Christopher | Brent Coon & Associates | 7:21-cv-33470-MCR-GRJ | |
| 42461 | 319396 | Arroyo Rosado, Efrain | Brent Coon & Associates | 7:21-cv-33471-MCR-GRJ | |
| 42462 | 319397 | Ashby, Marvin | Brent Coon & Associates | 7:21-cv-33472-MCR-GRJ | |
| 42463 | 319400 | Black, Logan | Brent Coon & Associates | 7:21-cv-33475-MCR-GRJ | |
| 42464 | 319402 | Blevins, Destiny | Brent Coon & Associates | | 7:21-cv-33477-MCR-GRJ |
| 42465 | 319403 | Blye, Eugene | Brent Coon & Associates | | 7:21-cv-33478-MCR-GRJ |
| 42466 | 319405 | Bonner, Eddie | Brent Coon & Associates | 7:21-cv-33480-MCR-GRJ | |
| 42467 | 319406 | Brannon, Chad | Brent Coon & Associates | 7:21-cv-33481-MCR-GRJ | |
| 42468 | 319409 | Carty, Stephen | Brent Coon & Associates | 7:21-cv-33484-MCR-GRJ | |
| 42469 | 319410 | CHRISTIE, CHRISTOPHER | Brent Coon & Associates | | 7:21-cv-33485-MCR-GRJ |
| 42470 | 319412 | Collazo, Alexander | Brent Coon & Associates | 7:21-cv-33487-MCR-GRJ | |
| 42471 | 319414 | Craig, Brandon | Brent Coon & Associates | | 7:21-cv-33489-MCR-GRJ |
| 42472 | 319415 | Crane, Tyler | Brent Coon & Associates | | 7:21-cv-33490-MCR-GRJ |
| 42473 | 319416 | Cromack, William | Brent Coon & Associates | | 7:21-cv-33491-MCR-GRJ |
| 42474 | 319417 | Curran, Matthew | Brent Coon & Associates | 7:21-cv-33492-MCR-GRJ | |
| 42475 | 319418 | Cypert, Seth | Brent Coon & Associates | 7:21-cv-33493-MCR-GRJ | |
| 42476 | 319420 | Dobson, Lisa | Brent Coon & Associates | | 7:21-cv-33495-MCR-GRJ |
| 42477 | 319421 | Floyd, Patricia | Brent Coon & Associates | 7:21-cv-33496-MCR-GRJ | |
| 42478 | 319422 | Francis, Avery | Brent Coon & Associates | | 7:21-cv-33497-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42479 | 319423 | Gabriel, Danny | Brent Coon & Associates | 7:21-cv-33498-MCR-GRJ | |
| 42480 | 319426 | Garrett, Anthony | Brent Coon & Associates | 7:21-cv-33501-MCR-GRJ | |
| 42481 | 319427 | Gibson, Kwame | Brent Coon & Associates | 7:21-cv-33502-MCR-GRJ | |
| 42482 | 319428 | Gildea, Daniel | Brent Coon & Associates | | 7:21-cv-33503-MCR-GRJ |
| 42483 | 319429 | Grochowsky, Andrew | Brent Coon & Associates | 7:21-cv-33504-MCR-GRJ | |
| 42484 | 319430 | Guminski, Zachary | Brent Coon & Associates | 7:21-cv-33505-MCR-GRJ | |
| 42485 | 319432 | Harnage, Chris | Brent Coon & Associates | 7:21-cv-33507-MCR-GRJ | |
| 42486 | 319434 | Hoke, Dwayne | Brent Coon & Associates | 7:21-cv-33509-MCR-GRJ | |
| 42487 | 319435 | Horn, Jamie | Brent Coon & Associates | 7:21-cv-33510-MCR-GRJ | |
| 42488 | 319438 | Johnson, Damon | Brent Coon & Associates | 7:21-cv-33513-MCR-GRJ | |
| 42489 | 319439 | JONES, MATTHEW | Brent Coon & Associates | 7:21-cv-33514-MCR-GRJ | |
| 42490 | 319441 | Kendrick, Allen | Brent Coon & Associates | 7:21-cv-33516-MCR-GRJ | |
| 42491 | 319442 | King, Jordan | Brent Coon & Associates | 7:21-cv-33517-MCR-GRJ | |
| 42492 | 319443 | Kite, Michael | Brent Coon & Associates | 7:21-cv-33518-MCR-GRJ | |
| 42493 | 319445 | Kowalski, Michael | Brent Coon & Associates | | 7:21-cv-33520-MCR-GRJ |
| 42494 | 319447 | Legan, Ralph | Brent Coon & Associates | | 7:21-cv-33522-MCR-GRJ |
| 42495 | 319448 | Loder, Johnathon | Brent Coon & Associates | 7:21-cv-33523-MCR-GRJ | |
| 42496 | 319450 | Mahdi, Amari | Brent Coon & Associates | 7:21-cv-33525-MCR-GRJ | |
| 42497 | 319451 | Mann, Navkirat | Brent Coon & Associates | 7:21-cv-33526-MCR-GRJ | |
| 42498 | 319452 | Martin, Ivan | Brent Coon & Associates | 7:21-cv-33527-MCR-GRJ | |
| 42499 | 319454 | Mokler, Audel | Brent Coon & Associates | | 7:21-cv-33529-MCR-GRJ |
| 42500 | 319457 | Nash, M | Brent Coon & Associates | | 7:21-cv-33532-MCR-GRJ |
| 42501 | 319458 | NAVARRO, JOSE | Brent Coon & Associates | | 7:21-cv-33533-MCR-GRJ |
| 42502 | 319460 | Ofori-Nuamah, Destimona | Brent Coon & Associates | | 7:21-cv-33535-MCR-GRJ |
| 42503 | 319461 | Owens, Clinton | Brent Coon & Associates | | 7:21-cv-33536-MCR-GRJ |
| 42504 | 319462 | Pereira, Helio | Brent Coon & Associates | | 7:21-cv-33537-MCR-GRJ |
| 42505 | 319463 | Perry, Joseph | Brent Coon & Associates | | 7:21-cv-33538-MCR-GRJ |
| 42506 | 319464 | Pond, Kasandra | Brent Coon & Associates | | 7:21-cv-33539-MCR-GRJ |
| 42507 | 319466 | Primous, Cassandra | Brent Coon & Associates | 7:21-cv-33541-MCR-GRJ | |
| 42508 | 319467 | Pryce, Anthony | Brent Coon & Associates | | 7:21-cv-33542-MCR-GRJ |
| 42509 | 319469 | Robinson, Harland | Brent Coon & Associates | | 7:21-cv-33544-MCR-GRJ |
| 42510 | 319471 | Rodriguez, Jason | Brent Coon & Associates | | 7:21-cv-33546-MCR-GRJ |
| 42511 | 319472 | Segura, Mark | Brent Coon & Associates | | 7:21-cv-33547-MCR-GRJ |
| 42512 | 319473 | Shivers, Ben | Brent Coon & Associates | | 7:21-cv-33548-MCR-GRJ |
| 42513 | 319474 | Sii, Greg | Brent Coon & Associates | 7:21-cv-33549-MCR-GRJ | |
| 42514 | 319475 | Sinischo, Gary | Brent Coon & Associates | 7:21-cv-33550-MCR-GRJ | |
| 42515 | 319476 | Smith, Henery | Brent Coon & Associates | 7:21-cv-33551-MCR-GRJ | |
| 42516 | 319477 | Smith, Keegan | Brent Coon & Associates | 7:21-cv-33552-MCR-GRJ | |
| 42517 | 319478 | Smith, Matthew | Brent Coon & Associates | | 7:21-cv-33553-MCR-GRJ |
| 42518 | 319480 | Sterling, Martin | Brent Coon & Associates | 7:21-cv-33555-MCR-GRJ | |
| 42519 | 319481 | Stewart, Joyce | Brent Coon & Associates | 7:21-cv-33556-MCR-GRJ | |
| 42520 | 319483 | Thompson, Armanni | Brent Coon & Associates | 7:21-cv-33558-MCR-GRJ | |
| 42521 | 319484 | Thompson, Travis | Brent Coon & Associates | 7:21-cv-33559-MCR-GRJ | |
| 42522 | 319485 | Timon, Donald | Brent Coon & Associates | 7:21-cv-33560-MCR-GRJ | |
| 42523 | 319486 | Tucker, Antonyo | Brent Coon & Associates | 7:21-cv-33561-MCR-GRJ | |
| 42524 | 319488 | Vazquezcollazo, Antonio | Brent Coon & Associates | 7:21-cv-33563-MCR-GRJ | |
| 42525 | 319489 | Vettorel, Kevin | Brent Coon & Associates | 7:21-cv-33564-MCR-GRJ | |
| 42526 | 319490 | Ward, Russell | Brent Coon & Associates | 7:21-cv-33565-MCR-GRJ | |
| 42527 | 319492 | Wisdom, Justin | Brent Coon & Associates | | 7:21-cv-33567-MCR-GRJ |
| 42528 | 320433 | Moody, Ryan | Brent Coon & Associates | | 7:21-cv-36713-MCR-GRJ |
| 42529 | 320435 | Daniel, Johnathan | Brent Coon & Associates | 7:21-cv-36715-MCR-GRJ | |
| 42530 | 320436 | Estrada, Joseph | Brent Coon & Associates | 7:21-cv-36716-MCR-GRJ | |
| 42531 | 320437 | Rivera, Tristan | Brent Coon & Associates | | 7:21-cv-36717-MCR-GRJ |
| 42532 | 320440 | Smith, Amanda | Brent Coon & Associates | 7:21-cv-36720-MCR-GRJ | |
| 42533 | 320444 | Jackson, Michael | Brent Coon & Associates | | 7:21-cv-36724-MCR-GRJ |
| 42534 | 320445 | Long, Troy | Brent Coon & Associates | 7:21-cv-36725-MCR-GRJ | |
| 42535 | 320446 | Toone, Ronald | Brent Coon & Associates | 7:21-cv-36726-MCR-GRJ | |
| 42536 | 320447 | Olivas, Jesus | Brent Coon & Associates | 7:21-cv-36727-MCR-GRJ | |
| 42537 | 320448 | Ross, Elisa | Brent Coon & Associates | | 7:21-cv-36728-MCR-GRJ |
| 42538 | 320450 | Carbajal, Brandon | Brent Coon & Associates | | 7:21-cv-36730-MCR-GRJ |
| 42539 | 320455 | Gunn, Daniel | Brent Coon & Associates | | 7:21-cv-36735-MCR-GRJ |
| 42540 | 320456 | Porter, Herbert | Brent Coon & Associates | 7:21-cv-36736-MCR-GRJ | |
| 42541 | 320457 | Rubi, Frank | Brent Coon & Associates | 7:21-cv-36737-MCR-GRJ | |
| 42542 | 320459 | Pope, Carter | Brent Coon & Associates | 7:21-cv-36739-MCR-GRJ | |
| 42543 | 320460 | Watson, Janet | Brent Coon & Associates | 7:21-cv-36740-MCR-GRJ | |
| 42544 | 320461 | Brock, Tristan | Brent Coon & Associates | | 7:21-cv-36741-MCR-GRJ |
| 42545 | 320463 | Forte, Brianna | Brent Coon & Associates | 7:21-cv-36743-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42546 | 320464 | SMITH, JOSHUA | Brent Coon & Associates | | 7:21-cv-36744-MCR-GRJ |
| 42547 | 320467 | LEE, JAMES | Brent Coon & Associates | 7:21-cv-36747-MCR-GRJ | |
| 42548 | 320469 | Brown, Trusten | Brent Coon & Associates | 7:21-cv-36749-MCR-GRJ | |
| 42549 | 320470 | Keen, Thomas | Brent Coon & Associates | 7:21-cv-36750-MCR-GRJ | |
| 42550 | 320471 | Parks, Franklin | Brent Coon & Associates | 7:21-cv-36751-MCR-GRJ | |
| 42551 | 320472 | Thornton, Dari | Brent Coon & Associates | 7:21-cv-36752-MCR-GRJ | |
| 42552 | 320473 | Haggard, Terrance | Brent Coon & Associates | 7:21-cv-36753-MCR-GRJ | |
| 42553 | 320474 | Colon, Felipe | Brent Coon & Associates | 7:21-cv-36754-MCR-GRJ | |
| 42554 | 320475 | NIMELY, CHRIS | Brent Coon & Associates | 7:21-cv-36755-MCR-GRJ | |
| 42555 | 320476 | Bumcrot, Robert | Brent Coon & Associates | 7:21-cv-36756-MCR-GRJ | |
| 42556 | 320477 | Anderson, Andre | Brent Coon & Associates | | 7:21-cv-36757-MCR-GRJ |
| 42557 | 320478 | Nicolae, Andy | Brent Coon & Associates | | 7:21-cv-36758-MCR-GRJ |
| 42558 | 320479 | Boram, William | Brent Coon & Associates | | 7:21-cv-36759-MCR-GRJ |
| 42559 | 320481 | Brown, Matthew | Brent Coon & Associates | 7:21-cv-36761-MCR-GRJ | |
| 42560 | 320482 | Holliday, Milton | Brent Coon & Associates | 7:21-cv-36762-MCR-GRJ | |
| 42561 | 320483 | TOWLES, ELISSA | Brent Coon & Associates | | 7:21-cv-36763-MCR-GRJ |
| 42562 | 320485 | Umstead, Jabali | Brent Coon & Associates | 7:21-cv-36765-MCR-GRJ | |
| 42563 | 320486 | Driscoll, Daniel | Brent Coon & Associates | | 7:21-cv-36766-MCR-GRJ |
| 42564 | 320488 | Gonzalez, Isaias | Brent Coon & Associates | 7:21-cv-36768-MCR-GRJ | |
| 42565 | 320490 | Smith, Greg | Brent Coon & Associates | 7:21-cv-36770-MCR-GRJ | |
| 42566 | 320491 | Ericksen, Anthony | Brent Coon & Associates | 7:21-cv-36771-MCR-GRJ | |
| 42567 | 320493 | Keefer, Lewis | Brent Coon & Associates | 7:21-cv-36773-MCR-GRJ | |
| 42568 | 320496 | Francka, Luke | Brent Coon & Associates | | 7:21-cv-36776-MCR-GRJ |
| 42569 | 320497 | Sparenberg, Jeffrey | Brent Coon & Associates | 7:21-cv-36777-MCR-GRJ | |
| 42570 | 320499 | Ferguson, Katrina | Brent Coon & Associates | 7:21-cv-36779-MCR-GRJ | |
| 42571 | 320500 | Richards, Robert | Brent Coon & Associates | 7:21-cv-36780-MCR-GRJ | |
| 42572 | 320501 | Roper, Tiffanie | Brent Coon & Associates | 7:21-cv-36781-MCR-GRJ | |
| 42573 | 320502 | Fernandez, Nathaly | Brent Coon & Associates | 7:21-cv-36782-MCR-GRJ | |
| 42574 | 320503 | Amador, Anderson | Brent Coon & Associates | | 7:21-cv-36783-MCR-GRJ |
| 42575 | 323962 | Edmunds, Eddie | Brent Coon & Associates | 7:21-cv-48691-MCR-GRJ | |
| 42576 | 323964 | Spence, John | Brent Coon & Associates | 7:21-cv-48693-MCR-GRJ | |
| 42577 | 323965 | Gill, James | Brent Coon & Associates | 7:21-cv-48694-MCR-GRJ | |
| 42578 | 323967 | Myers, Debra | Brent Coon & Associates | 7:21-cv-48696-MCR-GRJ | |
| 42579 | 323971 | James, Brian | Brent Coon & Associates | 7:21-cv-48700-MCR-GRJ | |
| 42580 | 323973 | Hurt, Ronnie | Brent Coon & Associates | 7:21-cv-48702-MCR-GRJ | |
| 42581 | 323974 | Moulton, Keith | Brent Coon & Associates | 7:21-cv-48703-MCR-GRJ | |
| 42582 | 323975 | Mathis, Rodney | Brent Coon & Associates | | 7:21-cv-48704-MCR-GRJ |
| 42583 | 323976 | Bennett, Michael | Brent Coon & Associates | | 7:21-cv-48705-MCR-GRJ |
| 42584 | 323978 | BRYAN, DAVID | Brent Coon & Associates | | 7:21-cv-48707-MCR-GRJ |
| 42585 | 323979 | Liska, Dennis | Brent Coon & Associates | 7:21-cv-48708-MCR-GRJ | |
| 42586 | 323980 | Khan, Joseph | Brent Coon & Associates | 7:21-cv-48709-MCR-GRJ | |
| 42587 | 323982 | Hedge, David | Brent Coon & Associates | 7:21-cv-48711-MCR-GRJ | |
| 42588 | 323983 | Floyd, Daniel | Brent Coon & Associates | 7:21-cv-48712-MCR-GRJ | |
| 42589 | 323984 | Allen-Brown, Nicole | Brent Coon & Associates | 7:21-cv-48713-MCR-GRJ | |
| 42590 | 323986 | Chuong, San | Brent Coon & Associates | 7:21-cv-48715-MCR-GRJ | |
| 42591 | 323987 | Smith, Aaron | Brent Coon & Associates | 7:21-cv-48716-MCR-GRJ | |
| 42592 | 323988 | Pass, Christopher | Brent Coon & Associates | 7:21-cv-48717-MCR-GRJ | |
| 42593 | 323989 | Giblin, Gerard | Brent Coon & Associates | | 7:21-cv-48718-MCR-GRJ |
| 42594 | 323991 | Munford, Timothy | Brent Coon & Associates | 7:21-cv-48720-MCR-GRJ | |
| 42595 | 323993 | Cyprian, Timothy | Brent Coon & Associates | 7:21-cv-48722-MCR-GRJ | |
| 42596 | 323994 | Johnson, Jeff | Brent Coon & Associates | 7:21-cv-48723-MCR-GRJ | |
| 42597 | 323995 | Welty, Joel | Brent Coon & Associates | 7:21-cv-48724-MCR-GRJ | |
| 42598 | 323997 | Weatherspoon, Travell | Brent Coon & Associates | 7:21-cv-48726-MCR-GRJ | |
| 42599 | 323999 | Segovia, Lulene | Brent Coon & Associates | 7:21-cv-48728-MCR-GRJ | |
| 42600 | 324003 | Graham, Warren | Brent Coon & Associates | 7:21-cv-48732-MCR-GRJ | |
| 42601 | 324004 | Leopold, Kern | Brent Coon & Associates | 7:21-cv-48733-MCR-GRJ | |
| 42602 | 324005 | Carnell, Kelvin | Brent Coon & Associates | 7:21-cv-48734-MCR-GRJ | |
| 42603 | 324007 | Ahrens, Mary | Brent Coon & Associates | 7:21-cv-48735-MCR-GRJ | |
| 42604 | 324008 | Mikhail, Patrick | Brent Coon & Associates | | 7:21-cv-48736-MCR-GRJ |
| 42605 | 324009 | Richardson, Spencer | Brent Coon & Associates | 7:21-cv-48737-MCR-GRJ | |
| 42606 | 324010 | Gaitan, Pablo | Brent Coon & Associates | | 7:21-cv-48738-MCR-GRJ |
| 42607 | 324011 | Rippel, Zachary | Brent Coon & Associates | | 7:21-cv-48739-MCR-GRJ |
| 42608 | 324012 | Tarrant, Mark | Brent Coon & Associates | 7:21-cv-48740-MCR-GRJ | |
| 42609 | 324013 | Garaza, Azalea | Brent Coon & Associates | 7:21-cv-48741-MCR-GRJ | |
| 42610 | 324014 | Maldonado, Melvin | Brent Coon & Associates | | 7:21-cv-48742-MCR-GRJ |
| 42611 | 324015 | Mays, Mark | Brent Coon & Associates | 7:21-cv-48743-MCR-GRJ | |
| 42612 | 324016 | HOWARD, GARY | Brent Coon & Associates | 7:21-cv-48744-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42613 | 324017 | Davidson, Jeff | Brent Coon & Associates | 7:21-cv-48745-MCR-GRJ | |
| 42614 | 324018 | Nuqui, Timothy | Brent Coon & Associates | 7:21-cv-48746-MCR-GRJ | |
| 42615 | 324019 | Scott, Deviene | Brent Coon & Associates | 7:21-cv-48747-MCR-GRJ | |
| 42616 | 324020 | HILL, DAVID | Brent Coon & Associates | 7:21-cv-48748-MCR-GRJ | |
| 42617 | 324021 | Vetter, Thomas | Brent Coon & Associates | 7:21-cv-48749-MCR-GRJ | |
| 42618 | 324022 | Arline, Juanda | Brent Coon & Associates | 7:21-cv-48750-MCR-GRJ | |
| 42619 | 324704 | Sanon, Wilbert | Brent Coon & Associates | 7:21-cv-48751-MCR-GRJ | |
| 42620 | 324705 | RODRIGUEZ, HECTOR | Brent Coon & Associates | 7:21-cv-48752-MCR-GRJ | |
| 42621 | 328672 | Carman, Audra | Brent Coon & Associates | 7:21-cv-48786-MCR-GRJ | |
| 42622 | 328673 | Roberts, Ricky | Brent Coon & Associates | 7:21-cv-48787-MCR-GRJ | |
| 42623 | 328674 | Guerrero, Nicolas | Brent Coon & Associates | | 7:21-cv-48788-MCR-GRJ |
| 42624 | 328675 | Peterson, Michael | Brent Coon & Associates | 7:21-cv-48789-MCR-GRJ | |
| 42625 | 328676 | Pender, Marvin | Brent Coon & Associates | 7:21-cv-48790-MCR-GRJ | |
| 42626 | 328678 | Proctor, Keith | Brent Coon & Associates | 7:21-cv-48792-MCR-GRJ | |
| 42627 | 328679 | Nunn, Jeremy | Brent Coon & Associates | | 7:21-cv-48793-MCR-GRJ |
| 42628 | 328680 | Chester, Tahisha | Brent Coon & Associates | 7:21-cv-48794-MCR-GRJ | |
| 42629 | 328681 | Clifford, Daniel | Brent Coon & Associates | 7:21-cv-48795-MCR-GRJ | |
| 42630 | 328682 | TRUE, Tyler | Brent Coon & Associates | 7:21-cv-48796-MCR-GRJ | |
| 42631 | 328686 | Maher, Terrance | Brent Coon & Associates | 7:21-cv-48800-MCR-GRJ | |
| 42632 | 328687 | Banta, Garland | Brent Coon & Associates | 7:21-cv-48801-MCR-GRJ | |
| 42633 | 328688 | Carter, Antonio | Brent Coon & Associates | 7:21-cv-48802-MCR-GRJ | |
| 42634 | 328690 | Cabrera, Roseland | Brent Coon & Associates | 7:21-cv-48804-MCR-GRJ | |
| 42635 | 328691 | Hills, Dwellie | Brent Coon & Associates | | 7:21-cv-48805-MCR-GRJ |
| 42636 | 328692 | Meadows, Tracy | Brent Coon & Associates | | 7:21-cv-48806-MCR-GRJ |
| 42637 | 328693 | Yealey, Dale | Brent Coon & Associates | | 7:21-cv-48807-MCR-GRJ |
| 42638 | 328694 | Campbell, Chevonne | Brent Coon & Associates | 7:21-cv-48808-MCR-GRJ | |
| 42639 | 328695 | Rogers, John | Brent Coon & Associates | 7:21-cv-48809-MCR-GRJ | |
| 42640 | 328696 | Miranda, Edgar | Brent Coon & Associates | | 7:21-cv-48810-MCR-GRJ |
| 42641 | 328698 | Frybarger, Charles | Brent Coon & Associates | 7:21-cv-48812-MCR-GRJ | |
| 42642 | 328699 | Rodriguez, Raul | Brent Coon & Associates | 7:21-cv-48813-MCR-GRJ | |
| 42643 | 328700 | Lincecum, Christopher | Brent Coon & Associates | 7:21-cv-48814-MCR-GRJ | |
| 42644 | 328701 | Eads, Erick | Brent Coon & Associates | 7:21-cv-48815-MCR-GRJ | |
| 42645 | 328702 | Bledsoe, Santavus | Brent Coon & Associates | 7:21-cv-48816-MCR-GRJ | |
| 42646 | 328703 | Crow, Marites | Brent Coon & Associates | 7:21-cv-48817-MCR-GRJ | |
| 42647 | 328704 | Batten, Joshua | Brent Coon & Associates | 7:21-cv-48818-MCR-GRJ | |
| 42648 | 328705 | Griffin, Johnny | Brent Coon & Associates | 7:21-cv-48819-MCR-GRJ | |
| 42649 | 328706 | Twitty, James | Brent Coon & Associates | 7:21-cv-48820-MCR-GRJ | |
| 42650 | 328707 | Banjak, Rached | Brent Coon & Associates | 7:21-cv-48821-MCR-GRJ | |
| 42651 | 328709 | Tooke, Christopher | Brent Coon & Associates | | 7:21-cv-48823-MCR-GRJ |
| 42652 | 328710 | Treglazoff, Michael | Brent Coon & Associates | 7:21-cv-48824-MCR-GRJ | |
| 42653 | 328712 | Baldwin, Kendell | Brent Coon & Associates | 7:21-cv-48826-MCR-GRJ | |
| 42654 | 328713 | McGovern, Francis | Brent Coon & Associates | 7:21-cv-48827-MCR-GRJ | |
| 42655 | 328714 | Irizarry, Froilan | Brent Coon & Associates | 7:21-cv-48828-MCR-GRJ | |
| 42656 | 328716 | Lake, Anthony | Brent Coon & Associates | | 7:21-cv-48830-MCR-GRJ |
| 42657 | 328717 | Agosto, Francisco | Brent Coon & Associates | 7:21-cv-48831-MCR-GRJ | |
| 42658 | 328718 | Rubio, Felix | Brent Coon & Associates | 7:21-cv-48832-MCR-GRJ | |
| 42659 | 328719 | Cherney, Christopher | Brent Coon & Associates | 7:21-cv-48833-MCR-GRJ | |
| 42660 | 328720 | Lasiter, Roger | Brent Coon & Associates | 7:21-cv-48834-MCR-GRJ | |
| 42661 | 328721 | Claunch, Daniel | Brent Coon & Associates | 7:21-cv-48835-MCR-GRJ | |
| 42662 | 328724 | Barnes, Sandra | Brent Coon & Associates | 7:21-cv-48838-MCR-GRJ | |
| 42663 | 328725 | Hernandez, Jenifer | Brent Coon & Associates | 7:21-cv-48839-MCR-GRJ | |
| 42664 | 328726 | Daugherty, Tommy | Brent Coon & Associates | | 7:21-cv-48840-MCR-GRJ |
| 42665 | 328730 | Clevinger, Raymond | Brent Coon & Associates | | 7:21-cv-48844-MCR-GRJ |
| 42666 | 328732 | Capristo, Felipe | Brent Coon & Associates | | 7:21-cv-48846-MCR-GRJ |
| 42667 | 328733 | Toliver, William | Brent Coon & Associates | 7:21-cv-48847-MCR-GRJ | |
| 42668 | 328734 | Gilbert, Joe | Brent Coon & Associates | | 7:21-cv-48848-MCR-GRJ |
| 42669 | 328735 | Negrete, Marcos | Brent Coon & Associates | 7:21-cv-48849-MCR-GRJ | |
| 42670 | 328736 | Martin, Samantha | Brent Coon & Associates | 7:21-cv-48850-MCR-GRJ | |
| 42671 | 328738 | Logan, Taja | Brent Coon & Associates | | 7:21-cv-48852-MCR-GRJ |
| 42672 | 328739 | Rivera, Geczel | Brent Coon & Associates | 7:21-cv-48853-MCR-GRJ | |
| 42673 | 328740 | Fisher, Chris | Brent Coon & Associates | 7:21-cv-48854-MCR-GRJ | |
| 42674 | 328741 | Williams, Daniel | Brent Coon & Associates | 7:21-cv-48855-MCR-GRJ | |
| 42675 | 328743 | Tafoya, Arturo | Brent Coon & Associates | 7:21-cv-48857-MCR-GRJ | |
| 42676 | 328744 | Meade, Alexander | Brent Coon & Associates | 7:21-cv-48858-MCR-GRJ | |
| 42677 | 328745 | Clayton, Jeannette | Brent Coon & Associates | 7:21-cv-48859-MCR-GRJ | |
| 42678 | 328746 | Smith, Alexander | Brent Coon & Associates | 7:21-cv-48860-MCR-GRJ | |
| 42679 | 328747 | Nyden, Donald | Brent Coon & Associates | | 7:21-cv-48861-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42680 | 328749 | Peter, Makia | Brent Coon & Associates | 7:21-cv-48863-MCR-GRJ | |
| 42681 | 328759 | Buchanan, Brandon | Brent Coon & Associates | 7:21-cv-48873-MCR-GRJ | |
| 42682 | 328760 | Frederickson, Jeff | Brent Coon & Associates | 7:21-cv-48874-MCR-GRJ | |
| 42683 | 328761 | Payne-Pierson, Toninette | Brent Coon & Associates | 7:21-cv-48875-MCR-GRJ | |
| 42684 | 328762 | Wells, Roderick | Brent Coon & Associates | 7:21-cv-48876-MCR-GRJ | |
| 42685 | 328763 | Sanders, James | Brent Coon & Associates | 7:21-cv-48877-MCR-GRJ | |
| 42686 | 328766 | Gamez, Alcides | Brent Coon & Associates | 7:21-cv-48880-MCR-GRJ | |
| 42687 | 328767 | Hernandez, Louis | Brent Coon & Associates | 7:21-cv-48881-MCR-GRJ | |
| 42688 | 328768 | Green, Jeremy | Brent Coon & Associates | | 7:21-cv-48882-MCR-GRJ |
| 42689 | 328769 | Perez, Roel | Brent Coon & Associates | 7:21-cv-48883-MCR-GRJ | |
| 42690 | 328770 | Schmidt, Robert | Brent Coon & Associates | 7:21-cv-48884-MCR-GRJ | |
| 42691 | 328771 | Esparza, Jose | Brent Coon & Associates | 7:21-cv-48885-MCR-GRJ | |
| 42692 | 328776 | Gortva, Billy | Brent Coon & Associates | 7:21-cv-48890-MCR-GRJ | |
| 42693 | 328777 | Byrd, Anthony | Brent Coon & Associates | | 7:21-cv-48891-MCR-GRJ |
| 42694 | 328780 | Hernandez, Marlon | Brent Coon & Associates | 7:21-cv-48894-MCR-GRJ | |
| 42695 | 328781 | Clark, Raymond | Brent Coon & Associates | 7:21-cv-48895-MCR-GRJ | |
| 42696 | 328783 | Patton, Alex | Brent Coon & Associates | 7:21-cv-48897-MCR-GRJ | |
| 42697 | 328784 | Fagan, Bruno | Brent Coon & Associates | 7:21-cv-48898-MCR-GRJ | |
| 42698 | 328785 | Larkins, Quentin | Brent Coon & Associates | 7:21-cv-48899-MCR-GRJ | |
| 42699 | 328786 | White, Lemuel | Brent Coon & Associates | 7:21-cv-48900-MCR-GRJ | |
| 42700 | 328788 | Henderson, Lacey | Brent Coon & Associates | 7:21-cv-48902-MCR-GRJ | |
| 42701 | 328791 | Morton, Jake | Brent Coon & Associates | 7:21-cv-48905-MCR-GRJ | |
| 42702 | 328792 | Stratouly, Donn | Brent Coon & Associates | 7:21-cv-48906-MCR-GRJ | |
| 42703 | 328794 | Stump, Stacey | Brent Coon & Associates | 7:21-cv-48908-MCR-GRJ | |
| 42704 | 328795 | Ahumada, Miranda | Brent Coon & Associates | 7:21-cv-48909-MCR-GRJ | |
| 42705 | 332947 | Diaz, Mark | Brent Coon & Associates | 7:21-cv-51217-MCR-GRJ | |
| 42706 | 332948 | HUGHES-DIAI, TAMARA | Brent Coon & Associates | | 7:21-cv-51218-MCR-GRJ |
| 42707 | 332951 | Standridge, Brandon | Brent Coon & Associates | 7:21-cv-51221-MCR-GRJ | |
| 42708 | 332952 | Coley, Devan | Brent Coon & Associates | 7:21-cv-51222-MCR-GRJ | |
| 42709 | 332953 | Wise, Clara | Brent Coon & Associates | 7:21-cv-51223-MCR-GRJ | |
| 42710 | 332957 | Ellis, Rodney | Brent Coon & Associates | 7:21-cv-51227-MCR-GRJ | |
| 42711 | 332958 | Lowe, Makana | Brent Coon & Associates | | 7:21-cv-51228-MCR-GRJ |
| 42712 | 332959 | Metcalf, Theoda | Brent Coon & Associates | 7:21-cv-51229-MCR-GRJ | |
| 42713 | 332960 | Conyers, Jess | Brent Coon & Associates | 7:21-cv-51230-MCR-GRJ | |
| 42714 | 332961 | WILLIAMS, KEITH | Brent Coon & Associates | 7:21-cv-51231-MCR-GRJ | |
| 42715 | 332962 | Young, Marvin | Brent Coon & Associates | 7:21-cv-51232-MCR-GRJ | |
| 42716 | 332963 | Brooks, James | Brent Coon & Associates | 7:21-cv-51233-MCR-GRJ | |
| 42717 | 332964 | Slatton, Patricia | Brent Coon & Associates | 7:21-cv-51234-MCR-GRJ | |
| 42718 | 332965 | Jackson, Tony | Brent Coon & Associates | 7:21-cv-51235-MCR-GRJ | |
| 42719 | 332967 | Dougherty, Charles | Brent Coon & Associates | 7:21-cv-51237-MCR-GRJ | |
| 42720 | 332969 | Van, Scott | Brent Coon & Associates | 7:21-cv-51239-MCR-GRJ | |
| 42721 | 332971 | Brooks, Cathy | Brent Coon & Associates | 7:21-cv-51241-MCR-GRJ | |
| 42722 | 332972 | Summers, Euarl | Brent Coon & Associates | 7:21-cv-51242-MCR-GRJ | |
| 42723 | 332973 | Ellison, Scott | Brent Coon & Associates | 7:21-cv-51243-MCR-GRJ | |
| 42724 | 332974 | Terry, Recardo | Brent Coon & Associates | 7:21-cv-51244-MCR-GRJ | |
| 42725 | 332975 | LeBlanc, Damian | Brent Coon & Associates | 7:21-cv-51245-MCR-GRJ | |
| 42726 | 332978 | Hall, Alexander | Brent Coon & Associates | 7:21-cv-51248-MCR-GRJ | |
| 42727 | 332979 | Brooks, Christopher | Brent Coon & Associates | | 7:21-cv-51249-MCR-GRJ |
| 42728 | 332980 | Showalter, Dan | Brent Coon & Associates | 7:21-cv-51250-MCR-GRJ | |
| 42729 | 332982 | Mealing, DeCora | Brent Coon & Associates | 7:21-cv-51252-MCR-GRJ | |
| 42730 | 332984 | Patterson, Jeremiah | Brent Coon & Associates | 7:21-cv-51254-MCR-GRJ | |
| 42731 | 332985 | Dixon, Joshua | Brent Coon & Associates | 7:21-cv-51255-MCR-GRJ | |
| 42732 | 332986 | Hoel, Jayangela | Brent Coon & Associates | | 7:21-cv-51256-MCR-GRJ |
| 42733 | 332987 | Brennan, Jasmine | Brent Coon & Associates | | 7:21-cv-51257-MCR-GRJ |
| 42734 | 332988 | O'Neil, Daniel | Brent Coon & Associates | 7:21-cv-51258-MCR-GRJ | |
| 42735 | 332989 | Hess, Stephen | Brent Coon & Associates | 7:21-cv-51259-MCR-GRJ | |
| 42736 | 332990 | Garrett, Anthony | Brent Coon & Associates | 7:21-cv-51260-MCR-GRJ | |
| 42737 | 332991 | Bell, Alexis | Brent Coon & Associates | 7:21-cv-51261-MCR-GRJ | |
| 42738 | 332992 | Ormand, Terry | Brent Coon & Associates | 7:21-cv-51262-MCR-GRJ | |
| 42739 | 332995 | Macrae, James | Brent Coon & Associates | 7:21-cv-51265-MCR-GRJ | |
| 42740 | 332996 | Robles, Antonio | Brent Coon & Associates | 7:21-cv-51266-MCR-GRJ | |
| 42741 | 332997 | Swaringim, Brandon | Brent Coon & Associates | 7:21-cv-51267-MCR-GRJ | |
| 42742 | 332998 | Clement, Andrew | Brent Coon & Associates | 7:21-cv-51268-MCR-GRJ | |
| 42743 | 333000 | Phillips, Mark | Brent Coon & Associates | 7:21-cv-51270-MCR-GRJ | |
| 42744 | 333001 | Wayne, John | Brent Coon & Associates | 7:21-cv-51271-MCR-GRJ | |
| 42745 | 333002 | Farmer, Marvin | Brent Coon & Associates | 7:21-cv-51272-MCR-GRJ | |
| 42746 | 333003 | Rodriguez, Larry | Brent Coon & Associates | 7:21-cv-51273-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42747 | 333004 | Tomokane, Darrell | Brent Coon & Associates | 7:21-cv-51274-MCR-GRJ | |
| 42748 | 333005 | Ray, Roland | Brent Coon & Associates | 7:21-cv-51275-MCR-GRJ | |
| 42749 | 333006 | Owens, Otis | Brent Coon & Associates | 7:21-cv-51276-MCR-GRJ | |
| 42750 | 333008 | Kovach, Andrew | Brent Coon & Associates | | 7:21-cv-51278-MCR-GRJ |
| 42751 | 333009 | Coreione, Brendan | Brent Coon & Associates | 7:21-cv-51279-MCR-GRJ | |
| 42752 | 333012 | Richards, Matthew | Brent Coon & Associates | 7:21-cv-51282-MCR-GRJ | |
| 42753 | 333013 | Martin, Rashaldo | Brent Coon & Associates | | 7:21-cv-51283-MCR-GRJ |
| 42754 | 333014 | Leal, Miguel | Brent Coon & Associates | | 7:21-cv-51285-MCR-GRJ |
| 42755 | 333015 | Tate, Gregory | Brent Coon & Associates | 7:21-cv-51287-MCR-GRJ | |
| 42756 | 333016 | Saxon, ML | Brent Coon & Associates | 7:21-cv-51289-MCR-GRJ | |
| 42757 | 333017 | Anderson, Stoney | Brent Coon & Associates | 7:21-cv-51292-MCR-GRJ | |
| 42758 | 333018 | Kuykendall-Johnson, Shaina | Brent Coon & Associates | 7:21-cv-51294-MCR-GRJ | |
| 42759 | 333019 | Gray, Edward | Brent Coon & Associates | 7:21-cv-51296-MCR-GRJ | |
| 42760 | 333021 | Middleton, Cody | Brent Coon & Associates | 7:21-cv-51300-MCR-GRJ | |
| 42761 | 333022 | Ray, Charles | Brent Coon & Associates | 7:21-cv-51302-MCR-GRJ | |
| 42762 | 333023 | LaPenta, Alexander | Brent Coon & Associates | 7:21-cv-51305-MCR-GRJ | |
| 42763 | 333024 | Bennett, Marcus | Brent Coon & Associates | 7:21-cv-51307-MCR-GRJ | |
| 42764 | 333025 | Beltran, Raquel | Brent Coon & Associates | 7:21-cv-51309-MCR-GRJ | |
| 42765 | 333026 | Bell-Jackson, Jeanisha | Brent Coon & Associates | 7:21-cv-51312-MCR-GRJ | |
| 42766 | 333028 | Lawson, Dylan | Brent Coon & Associates | 7:21-cv-51316-MCR-GRJ | |
| 42767 | 333029 | Gainey, Justin | Brent Coon & Associates | 7:21-cv-51318-MCR-GRJ | |
| 42768 | 333030 | Rees, Roger | Brent Coon & Associates | 7:21-cv-51321-MCR-GRJ | |
| 42769 | 333031 | Bean, Brittany | Brent Coon & Associates | 7:21-cv-51323-MCR-GRJ | |
| 42770 | 333032 | King, John | Brent Coon & Associates | | 7:21-cv-51325-MCR-GRJ |
| 42771 | 333033 | Levine, Renee | Brent Coon & Associates | 7:21-cv-51327-MCR-GRJ | |
| 42772 | 333034 | GARCIA, RICARDO | Brent Coon & Associates | 7:21-cv-51330-MCR-GRJ | |
| 42773 | 333035 | Brown, Chagoll | Brent Coon & Associates | 7:21-cv-51332-MCR-GRJ | |
| 42774 | 333038 | Skinner, Derek | Brent Coon & Associates | 7:21-cv-51338-MCR-GRJ | |
| 42775 | 333039 | Hughes, Trevor | Brent Coon & Associates | 7:21-cv-51340-MCR-GRJ | |
| 42776 | 333041 | Schmidt, Seth | Brent Coon & Associates | 7:21-cv-51345-MCR-GRJ | |
| 42777 | 333042 | Dunbar, Kelly | Brent Coon & Associates | 7:21-cv-51347-MCR-GRJ | |
| 42778 | 333043 | Whelihan, Matthew | Brent Coon & Associates | 7:21-cv-51349-MCR-GRJ | |
| 42779 | 333044 | Woolley, Isaac | Brent Coon & Associates | 7:21-cv-51351-MCR-GRJ | |
| 42780 | 333045 | Rico, Nijah | Brent Coon & Associates | 7:21-cv-51354-MCR-GRJ | |
| 42781 | 333047 | Cortez, Elward | Brent Coon & Associates | 7:21-cv-51358-MCR-GRJ | |
| 42782 | 333048 | Nwosu, Chinonso | Brent Coon & Associates | 7:21-cv-51360-MCR-GRJ | |
| 42783 | 333049 | Gonzalezsoto, Leonel | Brent Coon & Associates | 7:21-cv-51362-MCR-GRJ | |
| 42784 | 333050 | Fenelus, John | Brent Coon & Associates | 7:21-cv-51365-MCR-GRJ | |
| 42785 | 333051 | Verwiel, John | Brent Coon & Associates | 7:21-cv-51367-MCR-GRJ | |
| 42786 | 333052 | Digati, Daniel | Brent Coon & Associates | | 7:21-cv-51369-MCR-GRJ |
| 42787 | 333054 | Becton, Justin | Brent Coon & Associates | | 7:21-cv-51373-MCR-GRJ |
| 42788 | 333055 | Nelson, Terry | Brent Coon & Associates | 7:21-cv-51376-MCR-GRJ | |
| 42789 | 333059 | Oretega  Ortiz, Angel | Brent Coon & Associates | 7:21-cv-51479-MCR-GRJ | |
| 42790 | 333064 | Rapacz, Eric | Brent Coon & Associates | 7:21-cv-51484-MCR-GRJ | |
| 42791 | 333065 | Gant, Dorothy | Brent Coon & Associates | 7:21-cv-51485-MCR-GRJ | |
| 42792 | 333066 | Gonzales, Baldemar | Brent Coon & Associates | 7:21-cv-51486-MCR-GRJ | |
| 42793 | 333069 | Rivera, Nicholas | Brent Coon & Associates | 7:21-cv-51489-MCR-GRJ | |
| 42794 | 333070 | Mize, Thomas | Brent Coon & Associates | 7:21-cv-51490-MCR-GRJ | |
| 42795 | 333073 | Mallory, Bryce | Brent Coon & Associates | 7:21-cv-51493-MCR-GRJ | |
| 42796 | 333074 | Parker, Dexter | Brent Coon & Associates | 7:21-cv-51494-MCR-GRJ | |
| 42797 | 333076 | Chang, Phillip | Brent Coon & Associates | 7:21-cv-51496-MCR-GRJ | |
| 42798 | 333077 | Parsons, Steven | Brent Coon & Associates | 7:21-cv-51497-MCR-GRJ | |
| 42799 | 333078 | Day, George | Brent Coon & Associates | 7:21-cv-51498-MCR-GRJ | |
| 42800 | 333079 | Saylor, Jeremy | Brent Coon & Associates | | 7:21-cv-51499-MCR-GRJ |
| 42801 | 333080 | McClure, Travis | Brent Coon & Associates | 7:21-cv-51500-MCR-GRJ | |
| 42802 | 333083 | McDaniel, Philip | Brent Coon & Associates | 7:21-cv-51503-MCR-GRJ | |
| 42803 | 333084 | Hamm, Michael | Brent Coon & Associates | 7:21-cv-51504-MCR-GRJ | |
| 42804 | 333085 | Kunard, Robert | Brent Coon & Associates | 7:21-cv-51505-MCR-GRJ | |
| 42805 | 333086 | Guthrie, Sayre | Brent Coon & Associates | | 7:21-cv-51506-MCR-GRJ |
| 42806 | 333087 | Flores, Rodrigo | Brent Coon & Associates | | 7:21-cv-51507-MCR-GRJ |
| 42807 | 333090 | Kelly, Kevin | Brent Coon & Associates | 7:21-cv-51510-MCR-GRJ | |
| 42808 | 333091 | O'neil, Sean | Brent Coon & Associates | | 7:21-cv-51511-MCR-GRJ |
| 42809 | 333092 | Sides, Michael | Brent Coon & Associates | 7:21-cv-51512-MCR-GRJ | |
| 42810 | 333093 | Hayes, Damion | Brent Coon & Associates | 7:21-cv-51513-MCR-GRJ | |
| 42811 | 333094 | Daniels, Gabriel | Brent Coon & Associates | | 7:21-cv-51514-MCR-GRJ |
| 42812 | 333095 | Leidig, Shane | Brent Coon & Associates | | 7:21-cv-51515-MCR-GRJ |
| 42813 | 333096 | Darden, Rickie | Brent Coon & Associates | 7:21-cv-51517-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42814 | 333098 | Westcott, Ryan | Brent Coon & Associates | 7:21-cv-51522-MCR-GRJ | |
| 42815 | 333100 | Miller, Johnathan | Brent Coon & Associates | 7:21-cv-51525-MCR-GRJ | |
| 42816 | 333101 | Allen, Deondre | Brent Coon & Associates | | 7:21-cv-51528-MCR-GRJ |
| 42817 | 333102 | VanNewhouse, Lauren | Brent Coon & Associates | 7:21-cv-51530-MCR-GRJ | |
| 42818 | 333105 | Perry, Randolph | Brent Coon & Associates | 7:21-cv-51537-MCR-GRJ | |
| 42819 | 349708 | Heesaker, Brian | Brent Coon & Associates | | 3:21-cv-03913-MCR-GRJ |
| 42820 | 349710 | Pelfrey, Thomas | Brent Coon & Associates | | 3:22-cv-02023-MCR-GRJ |
| 42821 | 349718 | Horton-Barnett, Diana | Brent Coon & Associates | | 3:21-cv-03536-MCR-GRJ |
| 42822 | 349767 | Cote, Josh | Brent Coon & Associates | | 3:21-cv-03543-MCR-GRJ |
| 42823 | 350934 | Chevrestt, Cynthia | Brent Coon & Associates | | 3:22-cv-04151-MCR-GRJ |
| 42824 | 350945 | Cheley, Larry | Brent Coon & Associates | | 3:21-cv-03648-MCR-GRJ |
| 42825 | 350981 | Wheelwright, Derek Carl | Brent Coon & Associates | | 3:21-cv-04912-MCR-GRJ |
| 42826 | 352926 | Lizarraga, Manny | Brent Coon & Associates | | 3:21-cv-03776-MCR-GRJ |
| 42827 | 352927 | Hoes, Armin | Brent Coon & Associates | | 3:21-cv-03827-MCR-GRJ |
| 42828 | 352928 | Clark, Timothy | Brent Coon & Associates | | 3:21-cv-03760-MCR-GRJ |
| 42829 | 352929 | Blood, Brandon | Brent Coon & Associates | | 3:21-cv-03831-MCR-GRJ |
| 42830 | 352930 | Nielsen, Charles | Brent Coon & Associates | | 3:21-cv-03703-MCR-GRJ |
| 42831 | 352932 | Morris, Benjamin | Brent Coon & Associates | | 3:21-cv-03737-MCR-GRJ |
| 42832 | 352934 | Lewis, Javelle | Brent Coon & Associates | | 3:21-cv-03782-MCR-GRJ |
| 42833 | 352935 | Hetrick, Jesse | Brent Coon & Associates | | 3:21-cv-03821-MCR-GRJ |
| 42834 | 352937 | Gant, John | Brent Coon & Associates | | 3:21-cv-03846-MCR-GRJ |
| 42835 | 352938 | Town, William | Brent Coon & Associates | | 3:21-cv-03739-MCR-GRJ |
| 42836 | 352939 | Brown, Ingrid | Brent Coon & Associates | | 3:21-cv-03766-MCR-GRJ |
| 42837 | 352940 | Bohy, Edward | Brent Coon & Associates | | 3:21-cv-03793-MCR-GRJ |
| 42838 | 352941 | Marrero, Jeremy | Brent Coon & Associates | | 3:21-cv-03735-MCR-GRJ |
| 42839 | 352942 | Gaddy, Anthony | Brent Coon & Associates | | 3:21-cv-03797-MCR-GRJ |
| 42840 | 352943 | WALKER, JOSHUA | Brent Coon & Associates | | 3:21-cv-03762-MCR-GRJ |
| 42841 | 352944 | Bohan, Louis | Brent Coon & Associates | | 3:21-cv-03781-MCR-GRJ |
| 42842 | 352945 | Zumwalt, Michael | Brent Coon & Associates | | 3:21-cv-03772-MCR-GRJ |
| 42843 | 352947 | Mcananney, Shawn | Brent Coon & Associates | | 3:21-cv-03845-MCR-GRJ |
| 42844 | 352948 | Kirchner, Robin | Brent Coon & Associates | | 3:21-cv-03809-MCR-GRJ |
| 42845 | 352949 | Ervin, Kelly | Brent Coon & Associates | | 3:21-cv-03694-MCR-GRJ |
| 42846 | 352950 | Valdes, Pablo | Brent Coon & Associates | | 3:21-cv-03741-MCR-GRJ |
| 42847 | 352952 | Matthews, Nicole | Brent Coon & Associates | | 3:21-cv-03753-MCR-GRJ |
| 42848 | 352953 | Lind, Theodore | Brent Coon & Associates | | 3:21-cv-03802-MCR-GRJ |
| 42849 | 352954 | Oxstien, Charles | Brent Coon & Associates | | 3:21-cv-03692-MCR-GRJ |
| 42850 | 352955 | Dallas, Dustin | Brent Coon & Associates | | 3:21-cv-03747-MCR-GRJ |
| 42851 | 352956 | Quinones, Brenda | Brent Coon & Associates | | 3:21-cv-03787-MCR-GRJ |
| 42852 | 352957 | Shelton, Steven | Brent Coon & Associates | | 3:21-cv-03705-MCR-GRJ |
| 42853 | 352958 | Banu, Cristian | Brent Coon & Associates | | 3:21-cv-03784-MCR-GRJ |
| 42854 | 352959 | Culberson, Sebastian | Brent Coon & Associates | | 3:21-cv-03763-MCR-GRJ |
| 42855 | 352960 | Needler, Tiffany | Brent Coon & Associates | | 3:21-cv-03710-MCR-GRJ |
| 42856 | 352961 | Dietz, Joshua | Brent Coon & Associates | | 3:21-cv-03723-MCR-GRJ |
| 42857 | 352962 | Hoeye, Ryan | Brent Coon & Associates | | 3:21-cv-03768-MCR-GRJ |
| 42858 | 352967 | Blake, Ronald | Brent Coon & Associates | | 3:21-cv-03829-MCR-GRJ |
| 42859 | 352968 | Lauppe, Christopher | Brent Coon & Associates | | 3:21-cv-03732-MCR-GRJ |
| 42860 | 352969 | Guzman, Fernando | Brent Coon & Associates | | 3:21-cv-03729-MCR-GRJ |
| 42861 | 352970 | Evancho, Brian | Brent Coon & Associates | | 3:21-cv-03691-MCR-GRJ |
| 42862 | 352972 | EVANS, THOMAS | Brent Coon & Associates | | 3:21-cv-03686-MCR-GRJ |
| 42863 | 352973 | Schulz, Taylor | Brent Coon & Associates | | 3:21-cv-03702-MCR-GRJ |
| 42864 | 352974 | Malik, Travis | Brent Coon & Associates | | 3:21-cv-03758-MCR-GRJ |
| 42865 | 352975 | Lopez, Eddie | Brent Coon & Associates | | 3:21-cv-03800-MCR-GRJ |
| 42866 | 352976 | Maes, Manuel | Brent Coon & Associates | | 3:21-cv-03764-MCR-GRJ |
| 42867 | 352977 | Buchanan, Jonathan | Brent Coon & Associates | | 3:21-cv-03834-MCR-GRJ |
| 42868 | 352979 | Koehler, Ryan | Brent Coon & Associates | | 3:21-cv-03804-MCR-GRJ |
| 42869 | 352981 | Marsh, Keegun | Brent Coon & Associates | | 3:21-cv-03785-MCR-GRJ |
| 42870 | 352982 | Brown, Johnathan | Brent Coon & Associates | | 3:21-cv-03745-MCR-GRJ |
| 42871 | 352983 | Covello, Jasmine | Brent Coon & Associates | | 3:21-cv-03750-MCR-GRJ |
| 42872 | 352984 | DeCrescenzo, David | Brent Coon & Associates | | 3:21-cv-03730-MCR-GRJ |
| 42873 | 352985 | Cailouette, Robert | Brent Coon & Associates | | 3:21-cv-03717-MCR-GRJ |
| 42874 | 352986 | Talley, Melissa | Brent Coon & Associates | | 3:21-cv-03740-MCR-GRJ |
| 42875 | 352987 | DeSimone, Marcus | Brent Coon & Associates | | 3:21-cv-03728-MCR-GRJ |
| 42876 | 352988 | Buchanan, Nicholas | Brent Coon & Associates | | 3:21-cv-03836-MCR-GRJ |
| 42877 | 352989 | Pagan, Jesse | Brent Coon & Associates | | 3:21-cv-03687-MCR-GRJ |
| 42878 | 352990 | KING, JOSEPH | Brent Coon & Associates | | 3:21-cv-03823-MCR-GRJ |
| 42879 | 352991 | Campini, John | Brent Coon & Associates | | 3:21-cv-03779-MCR-GRJ |
| 42880 | 355964 | Jackson, Donald | Brent Coon & Associates | | 3:21-cv-04727-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42881 | 355965 | HODGE, CAMERON | Brent Coon & Associates | | 3:22-cv-00077-MCR-GRJ |
| 42882 | 355968 | ROMERO, KEVIN | Brent Coon & Associates | | 3:21-cv-04901-MCR-GRJ |
| 42883 | 355969 | HAGAN, TREVOR | Brent Coon & Associates | | 3:21-cv-04902-MCR-GRJ |
| 42884 | 357875 | ALONZO, TIMOTHY | Brent Coon & Associates | | 3:22-cv-02071-MCR-GRJ |
| 42885 | 84075 | Gibson, Jeffrey | Bruno & Bruno, LLP | | 7:20-cv-17790-MCR-GRJ |
| 42886 | 84077 | Perkins, Kendric | Bruno & Bruno, LLP | | 7:20-cv-46963-MCR-GRJ |
| 42887 | 16389 | FREDA, LOUIS | Bryant Law Center | | 8:20-cv-05611-MCR-GRJ |
| 42888 | 16391 | Bentley, Eric | Bryant Law Center | 8:20-cv-05622-MCR-GRJ | |
| 42889 | 16392 | Pratt, Charles | Bryant Law Center | 8:20-cv-05628-MCR-GRJ | |
| 42890 | 16395 | Shepherd, Jeremy | Bryant Law Center | 8:20-cv-05638-MCR-GRJ | |
| 42891 | 16396 | Nation, Jacob | Bryant Law Center | | 8:20-cv-05643-MCR-GRJ |
| 42892 | 16398 | Thuline, Keith | Bryant Law Center | | 8:20-cv-05648-MCR-GRJ |
| 42893 | 16401 | Bell, Christopher | Bryant Law Center | 8:20-cv-05663-MCR-GRJ | |
| 42894 | 16403 | Wiggins, Justin | Bryant Law Center | | 8:20-cv-05674-MCR-GRJ |
| 42895 | 16404 | Andreasen, Justin | Bryant Law Center | | 8:20-cv-05679-MCR-GRJ |
| 42896 | 16405 | Douglas, Bruce | Bryant Law Center | | 8:20-cv-05685-MCR-GRJ |
| 42897 | 16409 | Robertson, Justin | Bryant Law Center | | 8:20-cv-05695-MCR-GRJ |
| 42898 | 16413 | Polivick, Austin | Bryant Law Center | 8:20-cv-05700-MCR-GRJ | |
| 42899 | 16416 | Miller, Charles | Bryant Law Center | 8:20-cv-05709-MCR-GRJ | |
| 42900 | 16417 | Sesco, Merlin | Bryant Law Center | | 8:20-cv-24672-MCR-GRJ |
| 42901 | 16418 | Vowell, Christopher | Bryant Law Center | | 8:20-cv-05715-MCR-GRJ |
| 42902 | 16422 | LICHTENBERG, STEVEN | Bryant Law Center | | 8:20-cv-05730-MCR-GRJ |
| 42903 | 16423 | Stroud, Zachary | Bryant Law Center | 8:20-cv-05735-MCR-GRJ | |
| 42904 | 16424 | Rouse, Chandler | Bryant Law Center | | 8:20-cv-05740-MCR-GRJ |
| 42905 | 16427 | Marshall, Richard W. | Bryant Law Center | 8:20-cv-05751-MCR-GRJ | |
| 42906 | 16428 | Peacock, Adam | Bryant Law Center | 8:20-cv-05756-MCR-GRJ | |
| 42907 | 16431 | Greve, Nathaniel | Bryant Law Center | | 8:20-cv-05769-MCR-GRJ |
| 42908 | 16433 | CHINO, TOMAS | Bryant Law Center | | 8:20-cv-05778-MCR-GRJ |
| 42909 | 155964 | HETUE, JOSHUA | Bryant Law Center | | 8:20-cv-11598-MCR-GRJ |
| 42910 | 174389 | Buller, Justin | Bryant Law Center | 8:20-cv-24676-MCR-GRJ | |
| 42911 | 174390 | Barnett, John | Bryant Law Center | 8:20-cv-24679-MCR-GRJ | |
| 42912 | 207499 | MENKE, MICHAEL | Bryant Law Center | 8:20-cv-48802-MCR-GRJ | |
| 42913 | 221833 | JONAS, JEREMY THOMAS | Bryant Law Center | 8:20-cv-60600-MCR-GRJ | |
| 42914 | 234099 | PERRY, STEPHEN | Bryant Law Center | | 8:20-cv-68643-MCR-GRJ |
| 42915 | 234614 | SILLARS, DAVID ANTHONY | Bryant Law Center | | 8:20-cv-83556-MCR-GRJ |
| 42916 | 237524 | CRAWLEY, JASON PATRICK | Bryant Law Center | | 8:20-cv-83637-MCR-GRJ |
| 42917 | 237575 | HAYDEN, PATRICK CULHANE | Bryant Law Center | | 8:20-cv-68769-MCR-GRJ |
| 42918 | 237606 | NUNES, JEREMY PAUL | Bryant Law Center | 8:20-cv-68354-MCR-GRJ | |
| 42919 | 237608 | ONESSIMO, WILLIAM | Bryant Law Center | | 8:20-cv-68357-MCR-GRJ |
| 42920 | 237807 | Jonas, Jeremy | Bryant Law Center | | 8:20-cv-97779-MCR-GRJ |
| 42921 | 240763 | CARPENTER, PETER AUSTIN | Bryant Law Center | | 8:20-cv-75696-MCR-GRJ |
| 42922 | 247108 | PARKER, ABE | Bryant Law Center | 8:20-cv-97783-MCR-GRJ | |
| 42923 | 248173 | WIDMAN, AARON PAUL | Bryant Law Center | | 8:20-cv-93936-MCR-GRJ |
| 42924 | 258521 | STAMNITZ, GEFFREY CORIN | Bryant Law Center | | 8:20-cv-97676-MCR-GRJ |
| 42925 | 258522 | Hopkins, William | Bryant Law Center | | 8:20-cv-97677-MCR-GRJ |
| 42926 | 258524 | KLEIN, JEFF | Bryant Law Center | | 8:20-cv-97679-MCR-GRJ |
| 42927 | 258525 | KOWALIK, JOSHUA ADAM | Bryant Law Center | | 8:20-cv-97680-MCR-GRJ |
| 42928 | 258612 | SUAREZ-FELICIANO, DAVID ALEXANDER | Bryant Law Center | | 8:20-cv-99199-MCR-GRJ |
| 42929 | 258661 | HAMILTON, MARCUS | Bryant Law Center | | 8:20-cv-99242-MCR-GRJ |
| 42930 | 260878 | SLAYTON, COREY ALLEN | Bryant Law Center | | 9:20-cv-04376-MCR-GRJ |
| 42931 | 261517 | GOETZKE, JORDAN GARY | Bryant Law Center | 9:20-cv-03215-MCR-GRJ | |
| 42932 | 268009 | MITCHELL, JONATHAN ANDREW | Bryant Law Center | 9:20-cv-07434-MCR-GRJ | |
| 42933 | 268058 | NEAL, STEVEN L | Bryant Law Center | | 9:20-cv-10086-MCR-GRJ |
| 42934 | 274168 | GENTRY, MITCHELL DWAYNE | Bryant Law Center | | 9:20-cv-13107-MCR-GRJ |
| 42935 | 280115 | WEIDNER, KEITH BRIGHAM | Bryant Law Center | 9:20-cv-20453-MCR-GRJ | |
| 42936 | 282937 | BEECHAM, JEFFREY R | Bryant Law Center | | 7:21-cv-03102-MCR-GRJ |
| 42937 | 282938 | SIMELTON, MARCUS | Bryant Law Center | | 7:21-cv-03103-MCR-GRJ |
| 42938 | 286944 | FISKUM, JONATHAN | Bryant Law Center | | 7:21-cv-05075-MCR-GRJ |
| 42939 | 289364 | KOWALCYK, TODD MICHAEL | Bryant Law Center | 7:21-cv-09423-MCR-GRJ | |
| 42940 | 289365 | CARRUTHERS, TRAMONSIE | Bryant Law Center | | 7:21-cv-09424-MCR-GRJ |
| 42941 | 298673 | SHEAFFER, SCOTT RUSSEL | Bryant Law Center | 7:21-cv-19374-MCR-GRJ | |
| 42942 | 298674 | MEARS, WILLIAM M | Bryant Law Center | 7:21-cv-19375-MCR-GRJ | |
| 42943 | 298699 | CAPO, VINCENT NEIL | Bryant Law Center | 7:21-cv-19400-MCR-GRJ | |
| 42944 | 298701 | FORREST, BLAKE THOMAS | Bryant Law Center | | 7:21-cv-19402-MCR-GRJ |
| 42945 | 298702 | DANIEL, LARRY J | Bryant Law Center | | 7:21-cv-19403-MCR-GRJ |
| 42946 | 303911 | EAKLE, STEPHEN JAMES | Bryant Law Center | | 7:21-cv-21542-MCR-GRJ |
| 42947 | 303957 | LACY, TREAMON DOMONIC | Bryant Law Center | | 7:21-cv-21558-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 42948 | 306736 | PEAGLER, LEARONE | Bryant Law Center | | 7:21-cv-23973-MCR-GRJ |
| 42949 | 308629 | Harris, Bradley | Bryant Law Center | | 7:21-cv-26159-MCR-GRJ |
| 42950 | 308630 | BRYANT, CHAZ E | Bryant Law Center | 7:21-cv-26160-MCR-GRJ | |
| 42951 | 309790 | MCMILLIAN, AMETHYST BRIANA | Bryant Law Center | 7:21-cv-26915-MCR-GRJ | |
| 42952 | 320943 | NIBBS, DAMORIS TRENEA | Bryant Law Center | 7:21-cv-31395-MCR-GRJ | |
| 42953 | 320957 | DEELEY, JOSHUA JAMES | Bryant Law Center | | 7:21-cv-33589-MCR-GRJ |
| 42954 | 320959 | MATTSON, DAVID ROGER | Bryant Law Center | | 7:21-cv-33591-MCR-GRJ |
| 42955 | 321245 | CEASE, CHRISTOPHER EUGENE | Bryant Law Center | 7:21-cv-35997-MCR-GRJ | |
| 42956 | 325601 | ENGLE, DANIEL THOMAS | Bryant Law Center | | 7:21-cv-40607-MCR-GRJ |
| 42957 | 325603 | COFFLIN, JAMES EDWARD | Bryant Law Center | | 7:21-cv-40609-MCR-GRJ |
| 42958 | 325605 | RUNYON, JEREMY | Bryant Law Center | | 7:21-cv-40611-MCR-GRJ |
| 42959 | 325606 | BOSIN, PAUL FREDERICK | Bryant Law Center | | 7:21-cv-40612-MCR-GRJ |
| 42960 | 325608 | RAHN, ERNEST C | Bryant Law Center | | 7:21-cv-40614-MCR-GRJ |
| 42961 | 325611 | SAYERS, JOSEPH DANIEL | Bryant Law Center | 7:21-cv-40617-MCR-GRJ | |
| 42962 | 325617 | CAIN, DUSTIN TAYLOR | Bryant Law Center | 7:21-cv-40623-MCR-GRJ | |
| 42963 | 326303 | WIELAND, DEAN RAY | Bryant Law Center | 7:21-cv-40632-MCR-GRJ | |
| 42964 | 326313 | DAVIS, AUSTIN WEBBER | Bryant Law Center | 7:21-cv-40636-MCR-GRJ | |
| 42965 | 329692 | COOPER, DAVID LOYD | Bryant Law Center | | 7:21-cv-47945-MCR-GRJ |
| 42966 | 334512 | MONDESIR, CHLOE VANTREASE | Bryant Law Center | 7:21-cv-48674-MCR-GRJ | |
| 42967 | 349655 | DUBOSE, DWAYNE M | Bryant Law Center | | 3:21-cv-02278-MCR-GRJ |
| 42968 | 350776 | HERZFELDT, HEIDI | Bryant Law Center | | 3:21-cv-02286-MCR-GRJ |
| 42969 | 351468 | LEWIS, NATHAN FRANKLIN | Bryant Law Center | | 3:21-cv-02287-MCR-GRJ |
| 42970 | 352452 | CARLSSON, JOHN PATRICK | Bryant Law Center | | 3:21-cv-02291-MCR-GRJ |
| 42971 | 352467 | BERTSCH, MARK EDWARD | Bryant Law Center | | 3:21-cv-02303-MCR-GRJ |
| 42972 | 352468 | ROSBOROUGH, ERIC CHRISTOPHER | Bryant Law Center | | 3:21-cv-02294-MCR-GRJ |
| 42973 | 354310 | BLANNER, BENJAMIN RICHARD | Bryant Law Center | | 3:21-cv-02282-MCR-GRJ |
| 42974 | 132423 | Johnson, Jeremy | Burnett Law Firm | | 7:20-cv-41885-MCR-GRJ |
| 42975 | 134671 | Shipp, Bradley William | Burnett Law Firm | | 7:20-cv-41886-MCR-GRJ |
| 42976 | 135879 | Alexander, Rodney | Burnett Law Firm | | 7:20-cv-41887-MCR-GRJ |
| 42977 | 135880 | Arfsten, Joshua | Burnett Law Firm | | 7:20-cv-63441-MCR-GRJ |
| 42978 | 135882 | Barnes, Deborah | Burnett Law Firm | | 7:20-cv-41889-MCR-GRJ |
| 42979 | 135883 | Bell, James | Burnett Law Firm | | 7:20-cv-41890-MCR-GRJ |
| 42980 | 135884 | Blevins, Cameron | Burnett Law Firm | | 7:20-cv-41891-MCR-GRJ |
| 42981 | 135885 | Boatwright, DeQuan | Burnett Law Firm | | 7:20-cv-63445-MCR-GRJ |
| 42982 | 135887 | Bower, Jack | Burnett Law Firm | | 7:20-cv-41893-MCR-GRJ |
| 42983 | 135888 | Branwell, Mauricio | Burnett Law Firm | | 7:20-cv-41894-MCR-GRJ |
| 42984 | 135889 | Concepcion, David | Burnett Law Firm | | 7:20-cv-41895-MCR-GRJ |
| 42985 | 135890 | COOPER, VERNON LEON | Burnett Law Firm | | 7:20-cv-41896-MCR-GRJ |
| 42986 | 135891 | Davis, Sean | Burnett Law Firm | | 7:20-cv-41897-MCR-GRJ |
| 42987 | 135892 | Doubleday, Jennifer | Burnett Law Firm | | 7:20-cv-41898-MCR-GRJ |
| 42988 | 135894 | England, Nathan | Burnett Law Firm | | 7:20-cv-41900-MCR-GRJ |
| 42989 | 135898 | Frankenberger, Charles | Burnett Law Firm | | 7:20-cv-41904-MCR-GRJ |
| 42990 | 135900 | Gilmore, Cody | Burnett Law Firm | | 7:20-cv-41906-MCR-GRJ |
| 42991 | 135901 | Glasco, Earl | Burnett Law Firm | | 7:20-cv-41907-MCR-GRJ |
| 42992 | 135902 | Glumm, Jessica | Burnett Law Firm | | 7:20-cv-41908-MCR-GRJ |
| 42993 | 135903 | Hagos, Abiy | Burnett Law Firm | | 7:20-cv-41909-MCR-GRJ |
| 42994 | 135904 | Henderson, Santana | Burnett Law Firm | | 7:20-cv-41910-MCR-GRJ |
| 42995 | 135905 | Human, Nelson | Burnett Law Firm | | 7:20-cv-41911-MCR-GRJ |
| 42996 | 135906 | Ivery, James | Burnett Law Firm | 7:20-cv-41912-MCR-GRJ | |
| 42997 | 135907 | JACKSON, DAVID | Burnett Law Firm | | 7:20-cv-41913-MCR-GRJ |
| 42998 | 135908 | Jennum, Brandon | Burnett Law Firm | | 7:20-cv-63448-MCR-GRJ |
| 42999 | 135910 | Johnson, Micah | Burnett Law Firm | | 7:20-cv-41914-MCR-GRJ |
| 43000 | 135911 | Kaio, Larry | Burnett Law Firm | 7:20-cv-41915-MCR-GRJ | |
| 43001 | 135912 | Kerns, Ryan Douglas | Burnett Law Firm | | 7:20-cv-41916-MCR-GRJ |
| 43002 | 135915 | Lewis, John Paul | Burnett Law Firm | 7:20-cv-41919-MCR-GRJ | |
| 43003 | 135916 | Lisson, Hollena | Burnett Law Firm | | 7:20-cv-63453-MCR-GRJ |
| 43004 | 135918 | Lopez, Louis | Burnett Law Firm | | 7:20-cv-41921-MCR-GRJ |
| 43005 | 135920 | Martinez, Joe | Burnett Law Firm | 7:20-cv-41924-MCR-GRJ | |
| 43006 | 135922 | Mateo, Jose Urbanez | Burnett Law Firm | 7:20-cv-41929-MCR-GRJ | |
| 43007 | 135924 | Monday, Joshua | Burnett Law Firm | 7:20-cv-41934-MCR-GRJ | |
| 43008 | 135925 | Mooney, Robert | Burnett Law Firm | | 7:20-cv-41937-MCR-GRJ |
| 43009 | 135926 | Morris, Paul | Burnett Law Firm | | 7:20-cv-41940-MCR-GRJ |
| 43010 | 135927 | Murray, Joshua | Burnett Law Firm | 7:20-cv-41941-MCR-GRJ | |
| 43011 | 135928 | Myatt, Thomas | Burnett Law Firm | | 7:20-cv-41944-MCR-GRJ |
| 43012 | 135930 | Patterson, Iva | Burnett Law Firm | 7:20-cv-41949-MCR-GRJ | |
| 43013 | 135931 | Pattillo, Emanuel | Burnett Law Firm | | 7:20-cv-41951-MCR-GRJ |
| 43014 | 135932 | Pfaff, Daniel | Burnett Law Firm | 7:20-cv-41954-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43015 | 135934 | Povea, Shayla | Burnett Law Firm | 7:20-cv-41960-MCR-GRJ | |
| 43016 | 135935 | Radke, Daniel | Burnett Law Firm | | 7:20-cv-41964-MCR-GRJ |
| 43017 | 135937 | Roberts, Phillip | Burnett Law Firm | | 7:20-cv-41970-MCR-GRJ |
| 43018 | 135938 | Schwartz, Benjamin | Burnett Law Firm | | 7:20-cv-41973-MCR-GRJ |
| 43019 | 135942 | Sims, Charita | Burnett Law Firm | 7:20-cv-41984-MCR-GRJ | |
| 43020 | 135943 | Smith, Patrick | Burnett Law Firm | 7:20-cv-41987-MCR-GRJ | |
| 43021 | 135944 | Stark, Kristopher | Burnett Law Firm | | 7:20-cv-41991-MCR-GRJ |
| 43022 | 135945 | Stone, Mark | Burnett Law Firm | | 7:20-cv-41995-MCR-GRJ |
| 43023 | 135951 | Washington, Amos | Burnett Law Firm | 7:20-cv-42015-MCR-GRJ | |
| 43024 | 135954 | Whitaker, Adrion | Burnett Law Firm | | 7:20-cv-42026-MCR-GRJ |
| 43025 | 135955 | White, Tyrone | Burnett Law Firm | | 7:20-cv-42029-MCR-GRJ |
| 43026 | 135957 | Witten, Jeremy | Burnett Law Firm | | 7:20-cv-42036-MCR-GRJ |
| 43027 | 135958 | Young, Steven Wayne | Burnett Law Firm | | 7:20-cv-42040-MCR-GRJ |
| 43028 | 135959 | Zimmerman, Tyler | Burnett Law Firm | | 7:20-cv-42042-MCR-GRJ |
| 43029 | 223768 | Felsman, Kevin | Burnett Law Firm | | 8:20-cv-75578-MCR-GRJ |
| 43030 | 260861 | BARKER, JAMES | Burnett Law Firm | | 9:20-cv-04360-MCR-GRJ |
| 43031 | 260862 | BARNESON, JOHN | Burnett Law Firm | | 9:20-cv-04361-MCR-GRJ |
| 43032 | 260863 | EICHHORST, DEVON | Burnett Law Firm | | 9:20-cv-04362-MCR-GRJ |
| 43033 | 260865 | EWING, HOWARD | Burnett Law Firm | | 9:20-cv-04364-MCR-GRJ |
| 43034 | 260866 | Jones, Timothy | Burnett Law Firm | | 9:20-cv-04365-MCR-GRJ |
| 43035 | 260867 | MOBLEY, BRANNON | Burnett Law Firm | | 9:20-cv-04366-MCR-GRJ |
| 43036 | 274623 | KENNEDY, JEFF | Burnett Law Firm | | 7:21-cv-00004-MCR-GRJ |
| 43037 | 282275 | Santora, Michael | Burnett Law Firm | | 7:21-cv-04906-MCR-GRJ |
| 43038 | 282277 | McCartney, Sean | Burnett Law Firm | | 7:21-cv-04908-MCR-GRJ |
| 43039 | 282279 | Turner, Kermit | Burnett Law Firm | 7:21-cv-04909-MCR-GRJ | |
| 43040 | 282280 | Strahler, Craig | Burnett Law Firm | 7:21-cv-04910-MCR-GRJ | |
| 43041 | 282282 | Ward, Arthur | Burnett Law Firm | 7:21-cv-04911-MCR-GRJ | |
| 43042 | 282283 | Gonzalez, Steve W | Burnett Law Firm | 7:21-cv-04912-MCR-GRJ | |
| 43043 | 282284 | Parks, Jessica | Burnett Law Firm | | 7:21-cv-04913-MCR-GRJ |
| 43044 | 306963 | CHRISTENSEN, KEVIN L | Burnett Law Firm | | 7:21-cv-24042-MCR-GRJ |
| 43045 | 307069 | TAYLOR, RYAN | Burnett Law Firm | | 7:21-cv-24117-MCR-GRJ |
| 43046 | 309722 | COUSIN, ANTHONY | Burnett Law Firm | | 7:21-cv-26228-MCR-GRJ |
| 43047 | 309782 | NUWAMANYA, CHARLES | Burnett Law Firm | | 7:21-cv-26908-MCR-GRJ |
| 43048 | 315764 | Salinas, Sabas | Burnett Law Firm | | 7:21-cv-29158-MCR-GRJ |
| 43049 | 91902 | Wagner, Craig Alan | Burwell Nebout Trial Lawyers | | 8:20-cv-10636-MCR-GRJ |
| 43050 | 286688 | Lauricella, Joseph | Butsch Roberts & Associates LLC | | 3:20-cv-05710-MCR-GRJ |
| 43051 | 353600 | SIMON, JOEY | Butsch Roberts & Associates LLC | | 3:21-cv-01012-MCR-GRJ |
| 43052 | 353601 | Carter, Michael | Butsch Roberts & Associates LLC | | 3:21-cv-01011-MCR-GRJ |
| 43053 | 353602 | BORREGO, RAYMOND | Butsch Roberts & Associates LLC | | 3:21-cv-01010-MCR-GRJ |
| 43054 | 146415 | Malakar, Paul | Cannon & Associates | | 3:19-cv-04272-MCR-GRJ |
| 43055 | 152942 | BUCK, LEE | Cannon & Associates | | 3:19-cv-04277-MCR-GRJ |
| 43056 | 8255 | WENNER, ROBERT | Cannon Law | 8:20-cv-16711-MCR-GRJ | |
| 43057 | 8256 | MUNIZ, PEDRO | Cannon Law | | 8:20-cv-16714-MCR-GRJ |
| 43058 | 8257 | MYERS, MICHAEL | Cannon Law | 8:20-cv-16717-MCR-GRJ | |
| 43059 | 8259 | THOMPSON, CANDICE | Cannon Law | | 8:20-cv-16723-MCR-GRJ |
| 43060 | 8260 | WINTERS, DANIEL | Cannon Law | | 8:20-cv-16726-MCR-GRJ |
| 43061 | 8261 | HORN, JOHNNIE | Cannon Law | | 8:20-cv-16729-MCR-GRJ |
| 43062 | 8263 | WALKER, RICHARD | Cannon Law | | 8:20-cv-16734-MCR-GRJ |
| 43063 | 8266 | LOZANO, CLARISA | Cannon Law | | 8:20-cv-16747-MCR-GRJ |
| 43064 | 8267 | GREEN, MICHAEL | Cannon Law | | 8:20-cv-16752-MCR-GRJ |
| 43065 | 8271 | JENSEN, JASON | Cannon Law | | 8:20-cv-16769-MCR-GRJ |
| 43066 | 8272 | OLSON, THOMAS | Cannon Law | 8:20-cv-16772-MCR-GRJ | |
| 43067 | 8276 | ROSSI, JOSIE | Cannon Law | | 8:20-cv-16784-MCR-GRJ |
| 43068 | 8278 | HOLLAND, DAVID | Cannon Law | 8:20-cv-16788-MCR-GRJ | |
| 43069 | 8279 | FAIRCHILD, STEVEN | Cannon Law | | 8:20-cv-16792-MCR-GRJ |
| 43070 | 8282 | FAVATA, MICHAEL | Cannon Law | | 8:20-cv-16805-MCR-GRJ |
| 43071 | 8284 | GARCIA, FERNANDEZ | Cannon Law | | 8:20-cv-16813-MCR-GRJ |
| 43072 | 8288 | BLANSFIELD, JOSEPH | Cannon Law | | 8:20-cv-16829-MCR-GRJ |
| 43073 | 8289 | SEVIGNY, SCOTT | Cannon Law | 8:20-cv-16833-MCR-GRJ | |
| 43074 | 69019 | STEPHENS, LOUIS | Cannon Law | 8:20-cv-17171-MCR-GRJ | |
| 43075 | 69021 | MULLINS, FELICIA | Cannon Law | 8:20-cv-17173-MCR-GRJ | |
| 43076 | 69022 | Apfel, Brian | Cannon Law | | 8:20-cv-17174-MCR-GRJ |
| 43077 | 69023 | BARZE, MICHAEL | Cannon Law | | 8:20-cv-17175-MCR-GRJ |
| 43078 | 69024 | LOCHNER, CHRISTOPHER | Cannon Law | | 8:20-cv-17176-MCR-GRJ |
| 43079 | 69025 | Williams, Kevin | Cannon Law | | 8:20-cv-17177-MCR-GRJ |
| 43080 | 183339 | ALLEN, JEANIE | Cannon Law | 8:20-cv-18755-MCR-GRJ | |
| 43081 | 183340 | CURTIS, KURT | Cannon Law | | 8:20-cv-18758-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43082 | 183341 | Dorata, Andrew | Cannon Law | | 8:20-cv-18761-MCR-GRJ |
| 43083 | 183342 | Hickson, Daniel | Cannon Law | | 8:20-cv-18764-MCR-GRJ |
| 43084 | 183343 | Nantz, Joshua | Cannon Law | | 8:20-cv-18766-MCR-GRJ |
| 43085 | 183344 | Sevigny, Jeffrey | Cannon Law | | 8:20-cv-18768-MCR-GRJ |
| 43086 | 183346 | Woody, Randall | Cannon Law | | 8:20-cv-18772-MCR-GRJ |
| 43087 | 223769 | DORRAM, MATTHEW | Cannon Law | | 9:20-cv-19891-MCR-GRJ |
| 43088 | 78737 | Albrittain, Joseph M | Carey Danis & Lowe | | 7:20-cv-49379-MCR-GRJ |
| 43089 | 78742 | Barnt, Kaila S | Carey Danis & Lowe | | 7:20-cv-49396-MCR-GRJ |
| 43090 | 78744 | Belton, Rima D | Carey Danis & Lowe | 7:20-cv-00021-MCR-GRJ | |
| 43091 | 78747 | Bentley, Herbert | Carey Danis & Lowe | 7:20-cv-16091-MCR-GRJ | |
| 43092 | 78752 | Bravo, Adam A | Carey Danis & Lowe | 7:20-cv-49419-MCR-GRJ | |
| 43093 | 78753 | Brawley, Dustin L | Carey Danis & Lowe | | 7:20-cv-49422-MCR-GRJ |
| 43094 | 78754 | Brooks, Michael S | Carey Danis & Lowe | 7:20-cv-49425-MCR-GRJ | |
| 43095 | 78755 | Broussard, Cameron | Carey Danis & Lowe | | 7:20-cv-49428-MCR-GRJ |
| 43096 | 78756 | Brown, Brandon | Carey Danis & Lowe | 7:20-cv-49431-MCR-GRJ | |
| 43097 | 78763 | Cantu, Aaron N | Carey Danis & Lowe | 7:20-cv-49449-MCR-GRJ | |
| 43098 | 78764 | Cantu, Josue | Carey Danis & Lowe | 7:20-cv-49452-MCR-GRJ | |
| 43099 | 78765 | Carr, William | Carey Danis & Lowe | | 7:20-cv-49455-MCR-GRJ |
| 43100 | 78767 | Castillo, Gina I | Carey Danis & Lowe | 7:20-cv-49461-MCR-GRJ | |
| 43101 | 78769 | Chambers, Chance A | Carey Danis & Lowe | 7:20-cv-49469-MCR-GRJ | |
| 43102 | 78770 | Charles, Sylvester E | Carey Danis & Lowe | 7:20-cv-49471-MCR-GRJ | |
| 43103 | 78771 | Christian, Earnest A | Carey Danis & Lowe | 7:20-cv-49474-MCR-GRJ | |
| 43104 | 78773 | Conekin, David | Carey Danis & Lowe | | 7:20-cv-49481-MCR-GRJ |
| 43105 | 78774 | Connelly, Andrew | Carey Danis & Lowe | 7:20-cv-49484-MCR-GRJ | |
| 43106 | 78778 | Crawford, Franklin C | Carey Danis & Lowe | 7:20-cv-49498-MCR-GRJ | |
| 43107 | 78780 | Daniel, Christopher V. | Carey Danis & Lowe | 7:20-cv-49501-MCR-GRJ | |
| 43108 | 78781 | Dasalla, Jeffrey P | Carey Danis & Lowe | | 7:20-cv-49505-MCR-GRJ |
| 43109 | 78782 | Dennis, Siafa | Carey Danis & Lowe | | 7:20-cv-49508-MCR-GRJ |
| 43110 | 78784 | Dowell, Brandon | Carey Danis & Lowe | 7:20-cv-49516-MCR-GRJ | |
| 43111 | 78785 | Duran, Andres | Carey Danis & Lowe | | 7:20-cv-49520-MCR-GRJ |
| 43112 | 78787 | Encarnacion, Luis Y | Carey Danis & Lowe | | 7:20-cv-49525-MCR-GRJ |
| 43113 | 78788 | Ferguson, Charles | Carey Danis & Lowe | 7:20-cv-49529-MCR-GRJ | |
| 43114 | 78789 | Fetting, Austin J | Carey Danis & Lowe | 7:20-cv-49533-MCR-GRJ | |
| 43115 | 78791 | Gardner, Joseph D | Carey Danis & Lowe | 7:20-cv-49539-MCR-GRJ | |
| 43116 | 78798 | Gonzales, Joe | Carey Danis & Lowe | 7:20-cv-49557-MCR-GRJ | |
| 43117 | 78799 | Green, Ray C | Carey Danis & Lowe | 7:20-cv-49560-MCR-GRJ | |
| 43118 | 78800 | Greenfield, Jonathan D | Carey Danis & Lowe | 7:20-cv-49563-MCR-GRJ | |
| 43119 | 78801 | Gregory, John | Carey Danis & Lowe | 7:20-cv-49567-MCR-GRJ | |
| 43120 | 78802 | Grigsby, Michael | Carey Danis & Lowe | | 7:20-cv-49569-MCR-GRJ |
| 43121 | 78803 | Grochowski, Jason E | Carey Danis & Lowe | 8:20-cv-15995-MCR-GRJ | |
| 43122 | 78805 | Harden, Samuel W | Carey Danis & Lowe | 7:20-cv-49577-MCR-GRJ | |
| 43123 | 78806 | Harris, Walter A | Carey Danis & Lowe | 7:20-cv-49581-MCR-GRJ | |
| 43124 | 78807 | Harrison, Todd | Carey Danis & Lowe | 7:20-cv-49584-MCR-GRJ | |
| 43125 | 78809 | Hatfield, Samuel | Carey Danis & Lowe | 7:20-cv-49591-MCR-GRJ | |
| 43126 | 78810 | Haynes, Jeremy P | Carey Danis & Lowe | 7:20-cv-49595-MCR-GRJ | |
| 43127 | 78811 | Henderson, Anthony S | Carey Danis & Lowe | 7:20-cv-49598-MCR-GRJ | |
| 43128 | 78812 | Henderson, Harold AJ | Carey Danis & Lowe | | 7:20-cv-49601-MCR-GRJ |
| 43129 | 78813 | Hobbs, Tony | Carey Danis & Lowe | 7:20-cv-49604-MCR-GRJ | |
| 43130 | 78814 | Holt, Travis | Carey Danis & Lowe | 7:20-cv-49608-MCR-GRJ | |
| 43131 | 78815 | Hood, Joseph C | Carey Danis & Lowe | 7:20-cv-49612-MCR-GRJ | |
| 43132 | 78819 | Hudson, Clarence W | Carey Danis & Lowe | | 7:20-cv-49626-MCR-GRJ |
| 43133 | 78824 | Johnson, Crystian | Carey Danis & Lowe | 7:20-cv-49644-MCR-GRJ | |
| 43134 | 78826 | Johnson, Travis | Carey Danis & Lowe | 7:20-cv-49652-MCR-GRJ | |
| 43135 | 78827 | Jolly, Jeremy M | Carey Danis & Lowe | 7:20-cv-49656-MCR-GRJ | |
| 43136 | 78829 | Jones, Adell | Carey Danis & Lowe | | 7:20-cv-49665-MCR-GRJ |
| 43137 | 78830 | Keith, Nathan R | Carey Danis & Lowe | | 7:20-cv-49670-MCR-GRJ |
| 43138 | 78831 | Kelly, John R | Carey Danis & Lowe | 7:20-cv-49673-MCR-GRJ | |
| 43139 | 78833 | Keyser, Aaron S | Carey Danis & Lowe | | 7:20-cv-49682-MCR-GRJ |
| 43140 | 78835 | Lansky, Aimee | Carey Danis & Lowe | 7:20-cv-49691-MCR-GRJ | |
| 43141 | 78836 | LAPOINT, MAURICE J | Carey Danis & Lowe | 7:20-cv-49694-MCR-GRJ | |
| 43142 | 78837 | Latorre, Luis A | Carey Danis & Lowe | 7:20-cv-49699-MCR-GRJ | |
| 43143 | 78838 | Law, Sean R | Carey Danis & Lowe | 7:20-cv-49703-MCR-GRJ | |
| 43144 | 78840 | Lechtenberg, Ryan C | Carey Danis & Lowe | 7:20-cv-49713-MCR-GRJ | |
| 43145 | 78841 | Lee, Jason M | Carey Danis & Lowe | | 7:20-cv-49717-MCR-GRJ |
| 43146 | 78842 | Leonard, Josh | Carey Danis & Lowe | 7:20-cv-49720-MCR-GRJ | |
| 43147 | 78843 | Lewis, Johnny | Carey Danis & Lowe | 7:20-cv-49725-MCR-GRJ | |
| 43148 | 78844 | Liban, Gregory | Carey Danis & Lowe | 7:20-cv-49729-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43149 | 78845 | Lindsay, Norace D | Carey Danis & Lowe | 7:20-cv-49733-MCR-GRJ | |
| 43150 | 78846 | Littlejohn, Richard K | Carey Danis & Lowe | | 7:20-cv-49736-MCR-GRJ |
| 43151 | 78850 | Lombardi, Domenic L | Carey Danis & Lowe | | 7:20-cv-49748-MCR-GRJ |
| 43152 | 78851 | Long, Andrew E. | Carey Danis & Lowe | | 7:20-cv-49751-MCR-GRJ |
| 43153 | 78860 | McLain, Ryan | Carey Danis & Lowe | 7:20-cv-49780-MCR-GRJ | |
| 43154 | 78866 | Miller, John | Carey Danis & Lowe | 7:20-cv-49802-MCR-GRJ | |
| 43155 | 78867 | Montanez, Daniel J | Carey Danis & Lowe | | 7:20-cv-49805-MCR-GRJ |
| 43156 | 78869 | Moore, Julian F | Carey Danis & Lowe | | 7:20-cv-49813-MCR-GRJ |
| 43157 | 78870 | Morgan, Larry W | Carey Danis & Lowe | | 7:20-cv-49816-MCR-GRJ |
| 43158 | 78871 | Morman, Michael | Carey Danis & Lowe | | 7:20-cv-49820-MCR-GRJ |
| 43159 | 78874 | Murray, Juanita | Carey Danis & Lowe | 7:20-cv-49830-MCR-GRJ | |
| 43160 | 78875 | Myers-Young, Breaia S. | Carey Danis & Lowe | | 7:20-cv-49834-MCR-GRJ |
| 43161 | 78878 | Naylor, Michael S | Carey Danis & Lowe | 7:20-cv-16097-MCR-GRJ | |
| 43162 | 78880 | Nemeth, John R | Carey Danis & Lowe | | 7:20-cv-49852-MCR-GRJ |
| 43163 | 78883 | Palmer, Joseph D | Carey Danis & Lowe | 7:20-cv-49866-MCR-GRJ | |
| 43164 | 78885 | Patti, Marie | Carey Danis & Lowe | 7:20-cv-49875-MCR-GRJ | |
| 43165 | 78886 | Pendergraft, Logan | Carey Danis & Lowe | 7:20-cv-49879-MCR-GRJ | |
| 43166 | 78887 | Penn, John M | Carey Danis & Lowe | 7:20-cv-49884-MCR-GRJ | |
| 43167 | 78889 | Perezrivera, Michael | Carey Danis & Lowe | 7:20-cv-49894-MCR-GRJ | |
| 43168 | 78890 | Philyaw, Vincent B | Carey Danis & Lowe | 7:20-cv-49897-MCR-GRJ | |
| 43169 | 78891 | Piazza, Anthony | Carey Danis & Lowe | 7:20-cv-49902-MCR-GRJ | |
| 43170 | 78894 | Pruitt, William | Carey Danis & Lowe | 7:20-cv-49916-MCR-GRJ | |
| 43171 | 78895 | Queen, Brandon C | Carey Danis & Lowe | 7:20-cv-49921-MCR-GRJ | |
| 43172 | 78896 | Redmond, Ricky D | Carey Danis & Lowe | 7:20-cv-49925-MCR-GRJ | |
| 43173 | 78897 | Reese, Anthony V | Carey Danis & Lowe | 7:20-cv-49930-MCR-GRJ | |
| 43174 | 78899 | Richards, Mathew A | Carey Danis & Lowe | 7:20-cv-49938-MCR-GRJ | |
| 43175 | 78901 | Riley, Blake | Carey Danis & Lowe | | 7:20-cv-49948-MCR-GRJ |
| 43176 | 78902 | Roberts, Dante S. | Carey Danis & Lowe | | 7:20-cv-49953-MCR-GRJ |
| 43177 | 78903 | Robinson, Robert D | Carey Danis & Lowe | | 7:20-cv-49957-MCR-GRJ |
| 43178 | 78904 | Rochford, Neil G | Carey Danis & Lowe | | 7:20-cv-49962-MCR-GRJ |
| 43179 | 78909 | Sanders, Christopher J | Carey Danis & Lowe | 7:20-cv-49984-MCR-GRJ | |
| 43180 | 78910 | Sanford, Christopher F | Carey Danis & Lowe | 7:20-cv-49987-MCR-GRJ | |
| 43181 | 78911 | Schauer, Howard L | Carey Danis & Lowe | 7:20-cv-49992-MCR-GRJ | |
| 43182 | 78912 | Schawo, Robert R. | Carey Danis & Lowe | | 7:20-cv-49997-MCR-GRJ |
| 43183 | 78913 | Schmidt, Guy W | Carey Danis & Lowe | | 7:20-cv-50002-MCR-GRJ |
| 43184 | 78914 | Schneeloch, Dillon | Carey Danis & Lowe | 7:20-cv-50006-MCR-GRJ | |
| 43185 | 78915 | Sears, Richard | Carey Danis & Lowe | 7:20-cv-50010-MCR-GRJ | |
| 43186 | 78917 | Simbeck, Jason A | Carey Danis & Lowe | 7:20-cv-50019-MCR-GRJ | |
| 43187 | 78920 | Sippel, Thomas E | Carey Danis & Lowe | 7:20-cv-50033-MCR-GRJ | |
| 43188 | 78922 | Smith, Raymond | Carey Danis & Lowe | 7:20-cv-50040-MCR-GRJ | |
| 43189 | 78923 | SMITH, BRYAN D | Carey Danis & Lowe | 7:20-cv-50045-MCR-GRJ | |
| 43190 | 78924 | Spohn, Mitchell A | Carey Danis & Lowe | 7:20-cv-50050-MCR-GRJ | |
| 43191 | 78925 | Spoonemore, Tracy | Carey Danis & Lowe | | 7:20-cv-50054-MCR-GRJ |
| 43192 | 78930 | Steen, Joe D | Carey Danis & Lowe | 7:20-cv-50073-MCR-GRJ | |
| 43193 | 78933 | Straniak, Matthew | Carey Danis & Lowe | 7:20-cv-50087-MCR-GRJ | |
| 43194 | 78934 | Stuart, Katherine A | Carey Danis & Lowe | 7:20-cv-50092-MCR-GRJ | |
| 43195 | 78936 | Sullivan, Kevin L | Carey Danis & Lowe | | 7:20-cv-50101-MCR-GRJ |
| 43196 | 78937 | Sullivan, Douglas P | Carey Danis & Lowe | 7:20-cv-50106-MCR-GRJ | |
| 43197 | 78939 | Tarrance, Samuel H | Carey Danis & Lowe | 7:20-cv-50114-MCR-GRJ | |
| 43198 | 78943 | Thompson, Lakenda D | Carey Danis & Lowe | 7:20-cv-50128-MCR-GRJ | |
| 43199 | 78944 | Thornley, Jeromy R | Carey Danis & Lowe | 7:20-cv-50132-MCR-GRJ | |
| 43200 | 78946 | Toelle, Peter W | Carey Danis & Lowe | 7:20-cv-50142-MCR-GRJ | |
| 43201 | 78947 | Tribble-Vazquez, Lamon J | Carey Danis & Lowe | 7:20-cv-50147-MCR-GRJ | |
| 43202 | 78952 | Valcq, Michael J | Carey Danis & Lowe | 7:20-cv-50170-MCR-GRJ | |
| 43203 | 78954 | Wagner, Clint W | Carey Danis & Lowe | | 7:20-cv-50178-MCR-GRJ |
| 43204 | 78955 | Walker, Eric | Carey Danis & Lowe | 7:20-cv-50184-MCR-GRJ | |
| 43205 | 78957 | Ward, Clinton E | Carey Danis & Lowe | 7:20-cv-50194-MCR-GRJ | |
| 43206 | 78959 | Weber, Scot A | Carey Danis & Lowe | 7:20-cv-50205-MCR-GRJ | |
| 43207 | 78961 | Wicker, Steven U | Carey Danis & Lowe | 7:20-cv-50216-MCR-GRJ | |
| 43208 | 78966 | Williams, Travis W | Carey Danis & Lowe | | 7:20-cv-50242-MCR-GRJ |
| 43209 | 78967 | Williams, Loretta | Carey Danis & Lowe | 7:20-cv-50248-MCR-GRJ | |
| 43210 | 78968 | Williams, Luke | Carey Danis & Lowe | | 7:20-cv-50254-MCR-GRJ |
| 43211 | 78969 | WILLIAMS, GARY | Carey Danis & Lowe | 7:20-cv-50260-MCR-GRJ | |
| 43212 | 78973 | Wright, Jeremy | Carey Danis & Lowe | 7:20-cv-50280-MCR-GRJ | |
| 43213 | 78975 | Zifko, Ray E | Carey Danis & Lowe | 7:20-cv-50290-MCR-GRJ | |
| 43214 | 106619 | Horn, Justin M | Carey Danis & Lowe | 7:20-cv-51019-MCR-GRJ | |
| 43215 | 180247 | Andrade, Robert A | Carey Danis & Lowe | 7:20-cv-85094-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43216 | 180248 | Troyano, Abdiel | Carey Danis & Lowe | 7:20-cv-85099-MCR-GRJ | |
| 43217 | 180249 | Hamilton, Howard W | Carey Danis & Lowe | 7:20-cv-85103-MCR-GRJ | |
| 43218 | 180252 | Murphy, Patric J | Carey Danis & Lowe | 7:20-cv-85117-MCR-GRJ | |
| 43219 | 180253 | Bagwell, Ross | Carey Danis & Lowe | | 7:20-cv-85121-MCR-GRJ |
| 43220 | 180254 | Baldwin, Shelia | Carey Danis & Lowe | | 7:20-cv-85125-MCR-GRJ |
| 43221 | 180255 | Chamblee, Jimmy | Carey Danis & Lowe | 7:20-cv-85130-MCR-GRJ | |
| 43222 | 180258 | Cintron Melendez, Reinaldo | Carey Danis & Lowe | | 7:20-cv-85145-MCR-GRJ |
| 43223 | 180259 | Bondi, John | Carey Danis & Lowe | 7:20-cv-85148-MCR-GRJ | |
| 43224 | 180260 | Curry, Dillon | Carey Danis & Lowe | | 7:20-cv-85153-MCR-GRJ |
| 43225 | 180262 | GEORGE, EDWARD J | Carey Danis & Lowe | 7:20-cv-85162-MCR-GRJ | |
| 43226 | 180264 | Brown, Darnel | Carey Danis & Lowe | | 7:20-cv-85171-MCR-GRJ |
| 43227 | 180265 | Hamley, Jack | Carey Danis & Lowe | 7:20-cv-85176-MCR-GRJ | |
| 43228 | 180266 | Hannah, Tristan | Carey Danis & Lowe | | 7:20-cv-85181-MCR-GRJ |
| 43229 | 180268 | Johnson, Albert | Carey Danis & Lowe | 7:20-cv-85190-MCR-GRJ | |
| 43230 | 180269 | Jones, Minor Omega | Carey Danis & Lowe | | 7:20-cv-85193-MCR-GRJ |
| 43231 | 180270 | Jones, Dedric | Carey Danis & Lowe | 7:20-cv-85198-MCR-GRJ | |
| 43232 | 180271 | Sohler, Derek | Carey Danis & Lowe | 7:20-cv-85203-MCR-GRJ | |
| 43233 | 180273 | Miller, David | Carey Danis & Lowe | | 7:20-cv-85212-MCR-GRJ |
| 43234 | 180274 | Garcia, Jeremy | Carey Danis & Lowe | 7:20-cv-85217-MCR-GRJ | |
| 43235 | 180276 | RIVERA, JOSE | Carey Danis & Lowe | 7:20-cv-85227-MCR-GRJ | |
| 43236 | 180281 | Vos, Chuck | Carey Danis & Lowe | 7:20-cv-85250-MCR-GRJ | |
| 43237 | 180283 | Yang, Jae | Carey Danis & Lowe | 7:20-cv-85258-MCR-GRJ | |
| 43238 | 194812 | Allen, Cametrice | Carey Danis & Lowe | | 8:20-cv-32164-MCR-GRJ |
| 43239 | 194813 | Arushanov, Daniel | Carey Danis & Lowe | 8:20-cv-32166-MCR-GRJ | |
| 43240 | 194814 | Aviles-Martinez, Jorge | Carey Danis & Lowe | 8:20-cv-32168-MCR-GRJ | |
| 43241 | 194815 | Banks, Isaiah | Carey Danis & Lowe | | 8:20-cv-32169-MCR-GRJ |
| 43242 | 194816 | Becker, Michael | Carey Danis & Lowe | 8:20-cv-32171-MCR-GRJ | |
| 43243 | 194818 | Bowers, Glenn | Carey Danis & Lowe | 8:20-cv-32175-MCR-GRJ | |
| 43244 | 194819 | Bragg, Thomas | Carey Danis & Lowe | | 8:20-cv-32177-MCR-GRJ |
| 43245 | 194821 | Cardenas, Julio | Carey Danis & Lowe | | 8:20-cv-32181-MCR-GRJ |
| 43246 | 194823 | Crane, Tyler | Carey Danis & Lowe | 8:20-cv-32185-MCR-GRJ | |
| 43247 | 194825 | Dimock, Todd | Carey Danis & Lowe | | 8:20-cv-32188-MCR-GRJ |
| 43248 | 194826 | Douglas, Corey | Carey Danis & Lowe | 8:20-cv-32190-MCR-GRJ | |
| 43249 | 194828 | Dubay, David | Carey Danis & Lowe | 8:20-cv-32194-MCR-GRJ | |
| 43250 | 194830 | Feathers, Chris | Carey Danis & Lowe | 8:20-cv-32198-MCR-GRJ | |
| 43251 | 194832 | Garcia, Davis | Carey Danis & Lowe | | 8:20-cv-32202-MCR-GRJ |
| 43252 | 194833 | Gideon, Travis | Carey Danis & Lowe | 8:20-cv-32205-MCR-GRJ | |
| 43253 | 194835 | Green, Brian | Carey Danis & Lowe | 8:20-cv-32211-MCR-GRJ | |
| 43254 | 194836 | Hallowell, Thomas | Carey Danis & Lowe | | 8:20-cv-32214-MCR-GRJ |
| 43255 | 194838 | Hoffman, Jerry | Carey Danis & Lowe | 8:20-cv-32220-MCR-GRJ | |
| 43256 | 194840 | Howe, David | Carey Danis & Lowe | | 8:20-cv-32225-MCR-GRJ |
| 43257 | 194842 | June, Kurtis | Carey Danis & Lowe | 8:20-cv-32231-MCR-GRJ | |
| 43258 | 194843 | Kraemer, Jerry | Carey Danis & Lowe | 8:20-cv-32234-MCR-GRJ | |
| 43259 | 194844 | Kuchar, Trent | Carey Danis & Lowe | 8:20-cv-32237-MCR-GRJ | |
| 43260 | 194845 | Landis, Nathaniel | Carey Danis & Lowe | | 8:20-cv-32240-MCR-GRJ |
| 43261 | 194846 | Liggett, Michael | Carey Danis & Lowe | | 8:20-cv-32243-MCR-GRJ |
| 43262 | 194850 | Moreau, Marc | Carey Danis & Lowe | | 8:20-cv-32254-MCR-GRJ |
| 43263 | 194851 | Morgan, Jimmy | Carey Danis & Lowe | 8:20-cv-32257-MCR-GRJ | |
| 43264 | 194852 | Mosely, William | Carey Danis & Lowe | | 8:20-cv-32260-MCR-GRJ |
| 43265 | 194853 | Powe, Derrick | Carey Danis & Lowe | 8:20-cv-32263-MCR-GRJ | |
| 43266 | 194855 | Rice, Kevin | Carey Danis & Lowe | 8:20-cv-32267-MCR-GRJ | |
| 43267 | 194857 | Smith, Micah | Carey Danis & Lowe | | 8:20-cv-32274-MCR-GRJ |
| 43268 | 194858 | Thorne, Theodore | Carey Danis & Lowe | 8:20-cv-32276-MCR-GRJ | |
| 43269 | 194859 | Traywick, Jason | Carey Danis & Lowe | 8:20-cv-32279-MCR-GRJ | |
| 43270 | 194861 | Walker, Barbara | Carey Danis & Lowe | 8:20-cv-32285-MCR-GRJ | |
| 43271 | 194862 | Webb, Edwin | Carey Danis & Lowe | 8:20-cv-32288-MCR-GRJ | |
| 43272 | 194864 | Wilson, Richard | Carey Danis & Lowe | 8:20-cv-32295-MCR-GRJ | |
| 43273 | 207612 | Alailima, Birdsall | Carey Danis & Lowe | 8:20-cv-55383-MCR-GRJ | |
| 43274 | 207614 | Bucher, Richard | Carey Danis & Lowe | 8:20-cv-55389-MCR-GRJ | |
| 43275 | 207616 | Davis, Jerry | Carey Danis & Lowe | 8:20-cv-55395-MCR-GRJ | |
| 43276 | 207618 | Gautreaux, Robert | Carey Danis & Lowe | 8:20-cv-55402-MCR-GRJ | |
| 43277 | 207623 | Judycki, Daniel | Carey Danis & Lowe | 8:20-cv-55418-MCR-GRJ | |
| 43278 | 207628 | Long, Michael | Carey Danis & Lowe | 8:20-cv-55434-MCR-GRJ | |
| 43279 | 207629 | Mahaffey, Brandon | Carey Danis & Lowe | | 8:20-cv-55437-MCR-GRJ |
| 43280 | 207630 | Marrs, Kevin | Carey Danis & Lowe | 8:20-cv-55440-MCR-GRJ | |
| 43281 | 207633 | Nutting, Rob | Carey Danis & Lowe | | 8:20-cv-55449-MCR-GRJ |
| 43282 | 207634 | Ortiz, Melissa | Carey Danis & Lowe | 8:20-cv-55452-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43283 | 207636 | Rangel, Jorge | Carey Danis & Lowe | 8:20-cv-55459-MCR-GRJ | |
| 43284 | 207637 | Renner, Ludwig | Carey Danis & Lowe | 8:20-cv-55462-MCR-GRJ | |
| 43285 | 207638 | Rhodes, Joseph | Carey Danis & Lowe | 8:20-cv-55466-MCR-GRJ | |
| 43286 | 207639 | Rivers, Terry | Carey Danis & Lowe | 8:20-cv-55469-MCR-GRJ | |
| 43287 | 207640 | Robertson, Anthony | Carey Danis & Lowe | | 8:20-cv-55472-MCR-GRJ |
| 43288 | 207642 | Sanchez, Alexander | Carey Danis & Lowe | 8:20-cv-55478-MCR-GRJ | |
| 43289 | 207643 | Simons, Frank | Carey Danis & Lowe | 8:20-cv-55481-MCR-GRJ | |
| 43290 | 207644 | Singletary, Anthony | Carey Danis & Lowe | 8:20-cv-55484-MCR-GRJ | |
| 43291 | 207645 | Sledge, Justin | Carey Danis & Lowe | 8:20-cv-55488-MCR-GRJ | |
| 43292 | 207646 | Smith, Ronald | Carey Danis & Lowe | 8:20-cv-55491-MCR-GRJ | |
| 43293 | 207647 | Smith, Mitchell | Carey Danis & Lowe | 8:20-cv-55494-MCR-GRJ | |
| 43294 | 207649 | Stuart, Alisa | Carey Danis & Lowe | 8:20-cv-55500-MCR-GRJ | |
| 43295 | 207651 | Torres, Luis | Carey Danis & Lowe | 8:20-cv-55506-MCR-GRJ | |
| 43296 | 207654 | Wright, Joshua | Carey Danis & Lowe | 8:20-cv-55517-MCR-GRJ | |
| 43297 | 212347 | Arriaga, Alejandro | Carey Danis & Lowe | 8:20-cv-57412-MCR-GRJ | |
| 43298 | 212349 | Jacoby, Anthony | Carey Danis & Lowe | 8:20-cv-57416-MCR-GRJ | |
| 43299 | 212352 | Stanworth, Tyler | Carey Danis & Lowe | | 8:20-cv-57422-MCR-GRJ |
| 43300 | 212353 | Frigerio, Elias | Carey Danis & Lowe | 8:20-cv-57423-MCR-GRJ | |
| 43301 | 212354 | GEORGE, FRANK | Carey Danis & Lowe | | 8:20-cv-57425-MCR-GRJ |
| 43302 | 212357 | Linden, Mathias | Carey Danis & Lowe | 8:20-cv-57431-MCR-GRJ | |
| 43303 | 212360 | Riosflores, Luis | Carey Danis & Lowe | 8:20-cv-57436-MCR-GRJ | |
| 43304 | 212361 | Vaal, Joseph | Carey Danis & Lowe | 8:20-cv-57438-MCR-GRJ | |
| 43305 | 212362 | White, Joseph | Carey Danis & Lowe | 8:20-cv-57440-MCR-GRJ | |
| 43306 | 212365 | Canty, Robert | Carey Danis & Lowe | 8:20-cv-57446-MCR-GRJ | |
| 43307 | 212366 | Carter, George | Carey Danis & Lowe | | 8:20-cv-57447-MCR-GRJ |
| 43308 | 212367 | Compson, Jeffrey | Carey Danis & Lowe | | 8:20-cv-57449-MCR-GRJ |
| 43309 | 212369 | Farrar, Norman | Carey Danis & Lowe | | 8:20-cv-57453-MCR-GRJ |
| 43310 | 212370 | Green, Jamie | Carey Danis & Lowe | | 8:20-cv-57455-MCR-GRJ |
| 43311 | 212378 | Newman, Thomas | Carey Danis & Lowe | | 8:20-cv-57469-MCR-GRJ |
| 43312 | 212379 | Pavlansky, John | Carey Danis & Lowe | 8:20-cv-57471-MCR-GRJ | |
| 43313 | 212384 | Ryberg, Robert | Carey Danis & Lowe | 8:20-cv-57481-MCR-GRJ | |
| 43314 | 212392 | Walton, Timothy | Carey Danis & Lowe | 8:20-cv-57495-MCR-GRJ | |
| 43315 | 212393 | Washington, Michael | Carey Danis & Lowe | 8:20-cv-57497-MCR-GRJ | |
| 43316 | 212394 | Woodson, Jonathan | Carey Danis & Lowe | 8:20-cv-57499-MCR-GRJ | |
| 43317 | 222188 | Allen, Charles | Carey Danis & Lowe | | 8:20-cv-71945-MCR-GRJ |
| 43318 | 222190 | Atteberry, Anthony | Carey Danis & Lowe | 8:20-cv-71947-MCR-GRJ | |
| 43319 | 222192 | Bailey, Janet | Carey Danis & Lowe | 8:20-cv-71949-MCR-GRJ | |
| 43320 | 222193 | Bailey, Richard | Carey Danis & Lowe | | 8:20-cv-71950-MCR-GRJ |
| 43321 | 222196 | Beckett, Christopher | Carey Danis & Lowe | | 8:20-cv-71953-MCR-GRJ |
| 43322 | 222200 | BOREN, HEATHER | Carey Danis & Lowe | 8:20-cv-71957-MCR-GRJ | |
| 43323 | 222202 | Brooks, Clayton | Carey Danis & Lowe | 8:20-cv-71959-MCR-GRJ | |
| 43324 | 222203 | Broome, Shane | Carey Danis & Lowe | 8:20-cv-71960-MCR-GRJ | |
| 43325 | 222204 | Calhoun, Kyle | Carey Danis & Lowe | 8:20-cv-71961-MCR-GRJ | |
| 43326 | 222205 | Carter, William | Carey Danis & Lowe | | 8:20-cv-71962-MCR-GRJ |
| 43327 | 222206 | CHARLES, JARROD | Carey Danis & Lowe | | 8:20-cv-71963-MCR-GRJ |
| 43328 | 222207 | Cohen, Bryan | Carey Danis & Lowe | 8:20-cv-71964-MCR-GRJ | |
| 43329 | 222208 | Coleman, Evan | Carey Danis & Lowe | 8:20-cv-71965-MCR-GRJ | |
| 43330 | 222211 | Corley, Brett | Carey Danis & Lowe | | 8:20-cv-71968-MCR-GRJ |
| 43331 | 222213 | COX, MATTHEW | Carey Danis & Lowe | 8:20-cv-71970-MCR-GRJ | |
| 43332 | 222214 | Crow, Travis | Carey Danis & Lowe | 8:20-cv-71971-MCR-GRJ | |
| 43333 | 222215 | Cummings, Steven | Carey Danis & Lowe | 8:20-cv-71972-MCR-GRJ | |
| 43334 | 222220 | Dumas, Clinton | Carey Danis & Lowe | | 8:20-cv-71977-MCR-GRJ |
| 43335 | 222221 | Eloge, Jennifer | Carey Danis & Lowe | 8:20-cv-71978-MCR-GRJ | |
| 43336 | 222222 | Erickson, Kyle | Carey Danis & Lowe | 8:20-cv-71979-MCR-GRJ | |
| 43337 | 222223 | Faucett, Brandon | Carey Danis & Lowe | 8:20-cv-71980-MCR-GRJ | |
| 43338 | 222224 | Felts, Samuel | Carey Danis & Lowe | | 8:20-cv-71981-MCR-GRJ |
| 43339 | 222226 | Frasier, Thomas | Carey Danis & Lowe | 8:20-cv-71983-MCR-GRJ | |
| 43340 | 222227 | Freeman, Prior | Carey Danis & Lowe | | 8:20-cv-71984-MCR-GRJ |
| 43341 | 222228 | Galloway, Robert | Carey Danis & Lowe | 8:20-cv-71985-MCR-GRJ | |
| 43342 | 222229 | Genarelli, Brian | Carey Danis & Lowe | 8:20-cv-71986-MCR-GRJ | |
| 43343 | 222231 | Goad, Charles | Carey Danis & Lowe | | 8:20-cv-71988-MCR-GRJ |
| 43344 | 222232 | Golden, Troy | Carey Danis & Lowe | 8:20-cv-71989-MCR-GRJ | |
| 43345 | 222233 | Goldsborough, Edward | Carey Danis & Lowe | 8:20-cv-71990-MCR-GRJ | |
| 43346 | 222236 | Grayson, Odell | Carey Danis & Lowe | 8:20-cv-71993-MCR-GRJ | |
| 43347 | 222237 | Greene, Michael | Carey Danis & Lowe | 8:20-cv-71994-MCR-GRJ | |
| 43348 | 222240 | Hastings, Michael | Carey Danis & Lowe | 8:20-cv-71997-MCR-GRJ | |
| 43349 | 222242 | Henson, Kariem | Carey Danis & Lowe | | 8:20-cv-71999-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43350 | 222243 | Hernandez, Ervin | Carey Danis & Lowe | 8:20-cv-72000-MCR-GRJ | |
| 43351 | 222245 | Hixon, Jacob | Carey Danis & Lowe | 8:20-cv-72002-MCR-GRJ | |
| 43352 | 222246 | Hurd, Edward | Carey Danis & Lowe | 8:20-cv-72003-MCR-GRJ | |
| 43353 | 222247 | Jackson, Lenore | Carey Danis & Lowe | 8:20-cv-72004-MCR-GRJ | |
| 43354 | 222248 | Jackson, Henry | Carey Danis & Lowe | | 8:20-cv-72005-MCR-GRJ |
| 43355 | 222250 | Jenkins, John | Carey Danis & Lowe | 8:20-cv-72007-MCR-GRJ | |
| 43356 | 222253 | Joyner, Cameron | Carey Danis & Lowe | 8:20-cv-72010-MCR-GRJ | |
| 43357 | 222256 | Larry, Aaron | Carey Danis & Lowe | 8:20-cv-72013-MCR-GRJ | |
| 43358 | 222257 | Lassalle, German | Carey Danis & Lowe | 8:20-cv-72014-MCR-GRJ | |
| 43359 | 222260 | Macchia, Kenneth | Carey Danis & Lowe | 8:20-cv-72017-MCR-GRJ | |
| 43360 | 222262 | Maestas, Anthony | Carey Danis & Lowe | 8:20-cv-72019-MCR-GRJ | |
| 43361 | 222264 | McClure, Matthew | Carey Danis & Lowe | 8:20-cv-72021-MCR-GRJ | |
| 43362 | 222265 | McCullough, Richard | Carey Danis & Lowe | | 8:20-cv-72022-MCR-GRJ |
| 43363 | 222266 | Moore, Johnny | Carey Danis & Lowe | 8:20-cv-72023-MCR-GRJ | |
| 43364 | 222269 | Nicholas, David | Carey Danis & Lowe | 8:20-cv-72026-MCR-GRJ | |
| 43365 | 222271 | Olivera, Emmanuel | Carey Danis & Lowe | 8:20-cv-72028-MCR-GRJ | |
| 43366 | 222272 | Orton, Russell | Carey Danis & Lowe | 8:20-cv-72029-MCR-GRJ | |
| 43367 | 222273 | Pardee, Jack | Carey Danis & Lowe | 8:20-cv-72030-MCR-GRJ | |
| 43368 | 222274 | Patterson, Noble | Carey Danis & Lowe | 8:20-cv-72031-MCR-GRJ | |
| 43369 | 222276 | Penalba, Joel | Carey Danis & Lowe | | 8:20-cv-72033-MCR-GRJ |
| 43370 | 222277 | Penney, Michael | Carey Danis & Lowe | | 8:20-cv-72034-MCR-GRJ |
| 43371 | 222278 | Peters, Anjaye | Carey Danis & Lowe | 8:20-cv-72035-MCR-GRJ | |
| 43372 | 222279 | Pew, James | Carey Danis & Lowe | 8:20-cv-72036-MCR-GRJ | |
| 43373 | 222281 | Porch, Ryan | Carey Danis & Lowe | | 8:20-cv-72038-MCR-GRJ |
| 43374 | 222283 | Posey, Huey | Carey Danis & Lowe | | 8:20-cv-72040-MCR-GRJ |
| 43375 | 222284 | Ramos, Ruben | Carey Danis & Lowe | 8:20-cv-72041-MCR-GRJ | |
| 43376 | 222285 | Ramsey, Reynold | Carey Danis & Lowe | | 8:20-cv-72042-MCR-GRJ |
| 43377 | 222287 | Riley, Samuel | Carey Danis & Lowe | 8:20-cv-72044-MCR-GRJ | |
| 43378 | 222289 | Roberts, Anthony | Carey Danis & Lowe | 8:20-cv-72046-MCR-GRJ | |
| 43379 | 222290 | RUIZ, JUAN | Carey Danis & Lowe | | 8:20-cv-72047-MCR-GRJ |
| 43380 | 222291 | Schaffer, Jesse | Carey Danis & Lowe | 8:20-cv-72048-MCR-GRJ | |
| 43381 | 222293 | Smith, Tiffany | Carey Danis & Lowe | 8:20-cv-72050-MCR-GRJ | |
| 43382 | 222294 | SMITH, ERIC | Carey Danis & Lowe | | 8:20-cv-72051-MCR-GRJ |
| 43383 | 222295 | Soza, Levi | Carey Danis & Lowe | 8:20-cv-72052-MCR-GRJ | |
| 43384 | 222298 | Strunk, Mark | Carey Danis & Lowe | | 8:20-cv-72055-MCR-GRJ |
| 43385 | 222299 | Summers, Ira | Carey Danis & Lowe | 8:20-cv-72056-MCR-GRJ | |
| 43386 | 222300 | Syth, Marc | Carey Danis & Lowe | | 8:20-cv-72057-MCR-GRJ |
| 43387 | 222301 | Taylor, April | Carey Danis & Lowe | 8:20-cv-72058-MCR-GRJ | |
| 43388 | 222303 | Varnado, Chardareo | Carey Danis & Lowe | | 8:20-cv-72060-MCR-GRJ |
| 43389 | 222304 | Volle, David | Carey Danis & Lowe | 8:20-cv-72061-MCR-GRJ | |
| 43390 | 222305 | Ward, Seth | Carey Danis & Lowe | 8:20-cv-72062-MCR-GRJ | |
| 43391 | 222307 | West, George | Carey Danis & Lowe | 8:20-cv-72064-MCR-GRJ | |
| 43392 | 222310 | Wilks, Donald | Carey Danis & Lowe | 8:20-cv-72067-MCR-GRJ | |
| 43393 | 222311 | Williams, Larry | Carey Danis & Lowe | 8:20-cv-72068-MCR-GRJ | |
| 43394 | 234101 | Abdullah, Hatim | Carey Danis & Lowe | 8:20-cv-83165-MCR-GRJ | |
| 43395 | 234102 | Agnes, Dominick | Carey Danis & Lowe | 8:20-cv-83166-MCR-GRJ | |
| 43396 | 234103 | Alarcon, Christopher | Carey Danis & Lowe | | 8:20-cv-83167-MCR-GRJ |
| 43397 | 234104 | Anderson, Avery | Carey Danis & Lowe | 8:20-cv-83168-MCR-GRJ | |
| 43398 | 234105 | Angelle, Tarik | Carey Danis & Lowe | 8:20-cv-83169-MCR-GRJ | |
| 43399 | 234106 | Ansin, Roger | Carey Danis & Lowe | 8:20-cv-83170-MCR-GRJ | |
| 43400 | 234108 | Aseph, John | Carey Danis & Lowe | 8:20-cv-83172-MCR-GRJ | |
| 43401 | 234109 | Atkinson, Anthony | Carey Danis & Lowe | | 8:20-cv-83173-MCR-GRJ |
| 43402 | 234110 | Bassett, Susan | Carey Danis & Lowe | 8:20-cv-83174-MCR-GRJ | |
| 43403 | 234111 | Baudin, Brelan | Carey Danis & Lowe | 8:20-cv-83175-MCR-GRJ | |
| 43404 | 234112 | Benninger, Jason | Carey Danis & Lowe | 8:20-cv-83176-MCR-GRJ | |
| 43405 | 234113 | Berryhill, Eric | Carey Danis & Lowe | 8:20-cv-83177-MCR-GRJ | |
| 43406 | 234114 | Bishop, James | Carey Danis & Lowe | 8:20-cv-83178-MCR-GRJ | |
| 43407 | 234116 | Boden, Cole | Carey Danis & Lowe | 8:20-cv-83180-MCR-GRJ | |
| 43408 | 234117 | Boggs, Fred | Carey Danis & Lowe | 8:20-cv-83181-MCR-GRJ | |
| 43409 | 234118 | Bolander, Richard | Carey Danis & Lowe | 8:20-cv-83182-MCR-GRJ | |
| 43410 | 234125 | Cross, Shelby | Carey Danis & Lowe | | 8:20-cv-83189-MCR-GRJ |
| 43411 | 234134 | Farmer, Jeffery | Carey Danis & Lowe | 8:20-cv-83198-MCR-GRJ | |
| 43412 | 234135 | Farve, Michael | Carey Danis & Lowe | 8:20-cv-83199-MCR-GRJ | |
| 43413 | 234137 | Finley, Patrick | Carey Danis & Lowe | 8:20-cv-83202-MCR-GRJ | |
| 43414 | 234138 | Foster, Stuart | Carey Danis & Lowe | 8:20-cv-83204-MCR-GRJ | |
| 43415 | 234139 | Franks, Corey | Carey Danis & Lowe | 8:20-cv-83205-MCR-GRJ | |
| 43416 | 234141 | Gambill, Clarence | Carey Danis & Lowe | 8:20-cv-83209-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43417 | 234143 | Gasperecz, Porfirio | Carey Danis & Lowe | 8:20-cv-83213-MCR-GRJ | |
| 43418 | 234146 | Green, Samuel | Carey Danis & Lowe | | 8:20-cv-83218-MCR-GRJ |
| 43419 | 234147 | Griswell, Jerry | Carey Danis & Lowe | | 8:20-cv-83220-MCR-GRJ |
| 43420 | 234151 | Hargrave, Alex | Carey Danis & Lowe | 8:20-cv-83227-MCR-GRJ | |
| 43421 | 234152 | Heller, Thomas | Carey Danis & Lowe | 8:20-cv-83228-MCR-GRJ | |
| 43422 | 234153 | Herp, Kevin | Carey Danis & Lowe | 8:20-cv-83230-MCR-GRJ | |
| 43423 | 234154 | Hickson, Tito | Carey Danis & Lowe | | 8:20-cv-83232-MCR-GRJ |
| 43424 | 234155 | Hollis, Easley | Carey Danis & Lowe | 8:20-cv-83234-MCR-GRJ | |
| 43425 | 234158 | Irish, John | Carey Danis & Lowe | 8:20-cv-83239-MCR-GRJ | |
| 43426 | 234161 | Jennings, Leroy | Carey Danis & Lowe | | 8:20-cv-83245-MCR-GRJ |
| 43427 | 234162 | Johns, Laura | Carey Danis & Lowe | | 8:20-cv-83246-MCR-GRJ |
| 43428 | 234164 | Johnson, Jonathon | Carey Danis & Lowe | | 8:20-cv-83250-MCR-GRJ |
| 43429 | 234165 | Jones, Corey | Carey Danis & Lowe | | 8:20-cv-83252-MCR-GRJ |
| 43430 | 234166 | KING, JOSEPH | Carey Danis & Lowe | | 8:20-cv-83282-MCR-GRJ |
| 43431 | 234167 | Knoll, Robert | Carey Danis & Lowe | | 8:20-cv-83283-MCR-GRJ |
| 43432 | 234168 | Laessig, Todd | Carey Danis & Lowe | 8:20-cv-83286-MCR-GRJ | |
| 43433 | 234169 | Leonard, Terrance | Carey Danis & Lowe | 8:20-cv-83288-MCR-GRJ | |
| 43434 | 234170 | Lightfoot, Damon | Carey Danis & Lowe | 8:20-cv-83289-MCR-GRJ | |
| 43435 | 234171 | Louiselle, Jack | Carey Danis & Lowe | | 8:20-cv-83291-MCR-GRJ |
| 43436 | 234172 | Mackenzie, Christopher | Carey Danis & Lowe | 8:20-cv-83293-MCR-GRJ | |
| 43437 | 234174 | Maldonado, Carlos | Carey Danis & Lowe | | 8:20-cv-83296-MCR-GRJ |
| 43438 | 234176 | Mathis, Derek | Carey Danis & Lowe | 8:20-cv-83300-MCR-GRJ | |
| 43439 | 234177 | McDaniel, Tucker | Carey Danis & Lowe | 8:20-cv-83301-MCR-GRJ | |
| 43440 | 234179 | McIntosh, John | Carey Danis & Lowe | 8:20-cv-83305-MCR-GRJ | |
| 43441 | 234180 | Menzer, Aaron | Carey Danis & Lowe | 8:20-cv-83306-MCR-GRJ | |
| 43442 | 234181 | Miles, Sheila | Carey Danis & Lowe | 8:20-cv-83308-MCR-GRJ | |
| 43443 | 234182 | Miller, Travis | Carey Danis & Lowe | 8:20-cv-83310-MCR-GRJ | |
| 43444 | 234185 | Miranda, Ricardo | Carey Danis & Lowe | | 8:20-cv-83315-MCR-GRJ |
| 43445 | 234186 | Mitchell, Randy | Carey Danis & Lowe | 8:20-cv-83316-MCR-GRJ | |
| 43446 | 234187 | Mohammad, Sameer | Carey Danis & Lowe | 8:20-cv-83318-MCR-GRJ | |
| 43447 | 234188 | Moore, Jentry | Carey Danis & Lowe | 8:20-cv-83320-MCR-GRJ | |
| 43448 | 234191 | Newport, Gareth | Carey Danis & Lowe | 8:20-cv-83325-MCR-GRJ | |
| 43449 | 234194 | Odiaga, Michael | Carey Danis & Lowe | | 8:20-cv-83331-MCR-GRJ |
| 43450 | 234195 | Olando, Robert | Carey Danis & Lowe | | 8:20-cv-83332-MCR-GRJ |
| 43451 | 234199 | Orozco-Munoz, Ricardo | Carey Danis & Lowe | | 8:20-cv-83340-MCR-GRJ |
| 43452 | 234202 | Parker, Keisha | Carey Danis & Lowe | | 8:20-cv-83345-MCR-GRJ |
| 43453 | 234203 | Perez, Richard | Carey Danis & Lowe | | 8:20-cv-83347-MCR-GRJ |
| 43454 | 234204 | Plato, John | Carey Danis & Lowe | 8:20-cv-83349-MCR-GRJ | |
| 43455 | 234206 | Potting, David | Carey Danis & Lowe | 8:20-cv-83352-MCR-GRJ | |
| 43456 | 234207 | Pruitt, Anthony | Carey Danis & Lowe | | 8:20-cv-83354-MCR-GRJ |
| 43457 | 234210 | Ramos, Jose | Carey Danis & Lowe | 8:20-cv-83359-MCR-GRJ | |
| 43458 | 234211 | Ramos Melara, Michael | Carey Danis & Lowe | 8:20-cv-83361-MCR-GRJ | |
| 43459 | 234212 | Reed, Kaleb | Carey Danis & Lowe | | 8:20-cv-83363-MCR-GRJ |
| 43460 | 234213 | Reeve, Christopher | Carey Danis & Lowe | 8:20-cv-83365-MCR-GRJ | |
| 43461 | 234214 | Regnetta, Leonard | Carey Danis & Lowe | 8:20-cv-83367-MCR-GRJ | |
| 43462 | 234216 | REVOIR, RENEE | Carey Danis & Lowe | 8:20-cv-83370-MCR-GRJ | |
| 43463 | 234218 | Riley, Anthony | Carey Danis & Lowe | 8:20-cv-83374-MCR-GRJ | |
| 43464 | 234222 | Rodriguez, Juan | Carey Danis & Lowe | 8:20-cv-83381-MCR-GRJ | |
| 43465 | 234223 | Rushford, Scott | Carey Danis & Lowe | 8:20-cv-83383-MCR-GRJ | |
| 43466 | 234224 | Ruth, Sean | Carey Danis & Lowe | 8:20-cv-83385-MCR-GRJ | |
| 43467 | 234225 | Ryan, Justin | Carey Danis & Lowe | 8:20-cv-83386-MCR-GRJ | |
| 43468 | 234226 | Rybicki, Scott | Carey Danis & Lowe | | 8:20-cv-83388-MCR-GRJ |
| 43469 | 234227 | Salas, Randy | Carey Danis & Lowe | 8:20-cv-83390-MCR-GRJ | |
| 43470 | 234228 | Sanders, George | Carey Danis & Lowe | 8:20-cv-83392-MCR-GRJ | |
| 43471 | 234229 | Sandoval, Daniel | Carey Danis & Lowe | 8:20-cv-83394-MCR-GRJ | |
| 43472 | 234230 | Santoro, John | Carey Danis & Lowe | 8:20-cv-83396-MCR-GRJ | |
| 43473 | 234232 | Sedgwick, Ralph | Carey Danis & Lowe | 8:20-cv-83399-MCR-GRJ | |
| 43474 | 234233 | Sena, Marcos | Carey Danis & Lowe | 8:20-cv-83401-MCR-GRJ | |
| 43475 | 234234 | Shelton, Darel | Carey Danis & Lowe | 8:20-cv-83403-MCR-GRJ | |
| 43476 | 234236 | Shook, Chris | Carey Danis & Lowe | 8:20-cv-83406-MCR-GRJ | |
| 43477 | 234237 | Simerson, Kevin | Carey Danis & Lowe | 8:20-cv-83408-MCR-GRJ | |
| 43478 | 234238 | SMITH, BRANDON | Carey Danis & Lowe | 8:20-cv-83410-MCR-GRJ | |
| 43479 | 234239 | Smoot, Willard | Carey Danis & Lowe | | 8:20-cv-83412-MCR-GRJ |
| 43480 | 234240 | Solorzano, Hector | Carey Danis & Lowe | | 8:20-cv-83414-MCR-GRJ |
| 43481 | 234241 | St. George, Thomas | Carey Danis & Lowe | 8:20-cv-83285-MCR-GRJ | |
| 43482 | 234244 | Tackett, Phillip | Carey Danis & Lowe | | 8:20-cv-83419-MCR-GRJ |
| 43483 | 234245 | TAYLOR, JOSEPH | Carey Danis & Lowe | | 8:20-cv-83421-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43484 | 234247 | Thomas, Christopher | Carey Danis & Lowe | 8:20-cv-83425-MCR-GRJ | |
| 43485 | 234248 | THOMPSON, MARSHALL | Carey Danis & Lowe | 8:20-cv-83427-MCR-GRJ | |
| 43486 | 234252 | VanMeter, Dakota | Carey Danis & Lowe | | 8:20-cv-83434-MCR-GRJ |
| 43487 | 234255 | WALLACE, DANIEL | Carey Danis & Lowe | 8:20-cv-83439-MCR-GRJ | |
| 43488 | 234259 | White, DaMarchitzy | Carey Danis & Lowe | 8:20-cv-83446-MCR-GRJ | |
| 43489 | 234260 | White, Norman | Carey Danis & Lowe | 8:20-cv-83448-MCR-GRJ | |
| 43490 | 234261 | Wilcox, Anthony | Carey Danis & Lowe | 8:20-cv-83450-MCR-GRJ | |
| 43491 | 234262 | Wilkerson, Cierra | Carey Danis & Lowe | 8:20-cv-83452-MCR-GRJ | |
| 43492 | 234263 | WILLIAMS, KEITH | Carey Danis & Lowe | 8:20-cv-83453-MCR-GRJ | |
| 43493 | 234264 | Williams, Jeffery | Carey Danis & Lowe | 8:20-cv-83455-MCR-GRJ | |
| 43494 | 234265 | Williams, Eric | Carey Danis & Lowe | 8:20-cv-83457-MCR-GRJ | |
| 43495 | 234267 | Williamson, Forrest | Carey Danis & Lowe | | 8:20-cv-83461-MCR-GRJ |
| 43496 | 234269 | Wiseman, Tarpon | Carey Danis & Lowe | | 8:20-cv-83464-MCR-GRJ |
| 43497 | 234270 | Woodward, Robert | Carey Danis & Lowe | 8:20-cv-83466-MCR-GRJ | |
| 43498 | 234272 | Wynn, Danny | Carey Danis & Lowe | 8:20-cv-83470-MCR-GRJ | |
| 43499 | 241912 | Allen, Quincy | Carey Danis & Lowe | 8:20-cv-88973-MCR-GRJ | |
| 43500 | 241914 | Blundell, Stephanie | Carey Danis & Lowe | 8:20-cv-88976-MCR-GRJ | |
| 43501 | 241916 | Cargill, James | Carey Danis & Lowe | | 8:20-cv-88978-MCR-GRJ |
| 43502 | 241917 | Chalmers, Ryan | Carey Danis & Lowe | 8:20-cv-88979-MCR-GRJ | |
| 43503 | 241919 | COBB, CRAIG | Carey Danis & Lowe | 8:20-cv-88981-MCR-GRJ | |
| 43504 | 241921 | Dale, Randel | Carey Danis & Lowe | | 8:20-cv-88983-MCR-GRJ |
| 43505 | 241922 | Davis, Matthew | Carey Danis & Lowe | 8:20-cv-88984-MCR-GRJ | |
| 43506 | 241924 | Edwards, Darryl | Carey Danis & Lowe | 8:20-cv-88986-MCR-GRJ | |
| 43507 | 241925 | Elijah, Miracle | Carey Danis & Lowe | 8:20-cv-88987-MCR-GRJ | |
| 43508 | 241928 | Genovese, Daniel | Carey Danis & Lowe | 8:20-cv-88990-MCR-GRJ | |
| 43509 | 241929 | Gesell, Mary | Carey Danis & Lowe | | 8:20-cv-88991-MCR-GRJ |
| 43510 | 241930 | Halpin, Nathan | Carey Danis & Lowe | 8:20-cv-88992-MCR-GRJ | |
| 43511 | 241932 | Hertzog, John | Carey Danis & Lowe | | 8:20-cv-88994-MCR-GRJ |
| 43512 | 241933 | Hockett, James | Carey Danis & Lowe | 8:20-cv-88995-MCR-GRJ | |
| 43513 | 241935 | Hudson, Lavonne | Carey Danis & Lowe | 8:20-cv-88997-MCR-GRJ | |
| 43514 | 241937 | Johnson, Eddie | Carey Danis & Lowe | 8:20-cv-88999-MCR-GRJ | |
| 43515 | 241938 | Kakaio, Steven | Carey Danis & Lowe | 8:20-cv-89000-MCR-GRJ | |
| 43516 | 241940 | Keener, James | Carey Danis & Lowe | 8:20-cv-89002-MCR-GRJ | |
| 43517 | 241942 | Lopez, Danny | Carey Danis & Lowe | 8:20-cv-89004-MCR-GRJ | |
| 43518 | 241943 | Martinez, Nori | Carey Danis & Lowe | 8:20-cv-89005-MCR-GRJ | |
| 43519 | 241944 | Maxwell, Tyson | Carey Danis & Lowe | 8:20-cv-89006-MCR-GRJ | |
| 43520 | 241946 | McDade, James | Carey Danis & Lowe | | 8:20-cv-89008-MCR-GRJ |
| 43521 | 241947 | Mcdonald, Christopher | Carey Danis & Lowe | | 8:20-cv-89009-MCR-GRJ |
| 43522 | 241948 | Merrell, Darron | Carey Danis & Lowe | | 8:20-cv-89010-MCR-GRJ |
| 43523 | 241949 | Mitchell, Sherrell | Carey Danis & Lowe | 8:20-cv-89011-MCR-GRJ | |
| 43524 | 241952 | Norris, Jarmarcus | Carey Danis & Lowe | | 8:20-cv-89014-MCR-GRJ |
| 43525 | 241953 | Ortega, Andrew | Carey Danis & Lowe | | 8:20-cv-89015-MCR-GRJ |
| 43526 | 241954 | Page, Rodney | Carey Danis & Lowe | | 8:20-cv-89016-MCR-GRJ |
| 43527 | 241956 | Piatt, Rebecca | Carey Danis & Lowe | 8:20-cv-89018-MCR-GRJ | |
| 43528 | 241957 | Reyna, Jennifer | Carey Danis & Lowe | | 8:20-cv-89019-MCR-GRJ |
| 43529 | 241959 | ROBERTS, WADE | Carey Danis & Lowe | 8:20-cv-89021-MCR-GRJ | |
| 43530 | 241962 | Soto, Antonio | Carey Danis & Lowe | | 8:20-cv-89024-MCR-GRJ |
| 43531 | 241963 | Stewart, Aaron | Carey Danis & Lowe | | 8:20-cv-89025-MCR-GRJ |
| 43532 | 241965 | Tayag, Arthur | Carey Danis & Lowe | | 8:20-cv-89028-MCR-GRJ |
| 43533 | 241967 | Tipton, David | Carey Danis & Lowe | | 8:20-cv-89032-MCR-GRJ |
| 43534 | 241969 | Ulanday, Shane | Carey Danis & Lowe | 8:20-cv-89036-MCR-GRJ | |
| 43535 | 241970 | Vargas, Albert | Carey Danis & Lowe | 8:20-cv-89038-MCR-GRJ | |
| 43536 | 250698 | Alston, Rori | Carey Danis & Lowe | 8:20-cv-94771-MCR-GRJ | |
| 43537 | 250699 | BOYD, JUSTIN | Carey Danis & Lowe | | 8:20-cv-94772-MCR-GRJ |
| 43538 | 250700 | Cargile, Joshua | Carey Danis & Lowe | 8:20-cv-94773-MCR-GRJ | |
| 43539 | 250701 | Chase, David | Carey Danis & Lowe | 8:20-cv-94774-MCR-GRJ | |
| 43540 | 250702 | Danigole, Mark | Carey Danis & Lowe | 8:20-cv-94775-MCR-GRJ | |
| 43541 | 250705 | Golden, Donahue | Carey Danis & Lowe | 8:20-cv-94778-MCR-GRJ | |
| 43542 | 250707 | Lonabarger, James | Carey Danis & Lowe | | 8:20-cv-94780-MCR-GRJ |
| 43543 | 250711 | Perry, Brandy | Carey Danis & Lowe | 8:20-cv-94784-MCR-GRJ | |
| 43544 | 250714 | Royal, Albert | Carey Danis & Lowe | 8:20-cv-94787-MCR-GRJ | |
| 43545 | 250715 | Sword, Miranda | Carey Danis & Lowe | | 8:20-cv-94788-MCR-GRJ |
| 43546 | 256788 | Cruttenden, Hope Emma | Carey Danis & Lowe | 8:20-cv-96110-MCR-GRJ | |
| 43547 | 256789 | Pope, Charity | Carey Danis & Lowe | | 8:20-cv-96111-MCR-GRJ |
| 43548 | 258777 | Anderson, Anwar | Carey Danis & Lowe | 9:20-cv-02930-MCR-GRJ | |
| 43549 | 258779 | Bensch, Ronald | Carey Danis & Lowe | | 9:20-cv-03217-MCR-GRJ |
| 43550 | 258780 | Cervantes, Juan | Carey Danis & Lowe | 9:20-cv-03218-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43551 | 258783 | Cook, William | Carey Danis & Lowe | 9:20-cv-03221-MCR-GRJ | |
| 43552 | 258787 | Daggett, Daniel | Carey Danis & Lowe | 9:20-cv-03225-MCR-GRJ | |
| 43553 | 258788 | Dublin, James | Carey Danis & Lowe | 9:20-cv-03226-MCR-GRJ | |
| 43554 | 258789 | Edwards, Luther | Carey Danis & Lowe | 9:20-cv-03227-MCR-GRJ | |
| 43555 | 258792 | Gerstein, John | Carey Danis & Lowe | 9:20-cv-03230-MCR-GRJ | |
| 43556 | 258794 | Graham, Nicholas | Carey Danis & Lowe | | 9:20-cv-03232-MCR-GRJ |
| 43557 | 258796 | Hanscome, Maxwell | Carey Danis & Lowe | 9:20-cv-03234-MCR-GRJ | |
| 43558 | 258798 | Hernandez, Jose | Carey Danis & Lowe | 9:20-cv-03236-MCR-GRJ | |
| 43559 | 258802 | Hooper, Thomas | Carey Danis & Lowe | 9:20-cv-03240-MCR-GRJ | |
| 43560 | 258803 | Ishley, Emory | Carey Danis & Lowe | 9:20-cv-03241-MCR-GRJ | |
| 43561 | 258804 | Jackson, Richard | Carey Danis & Lowe | 9:20-cv-03242-MCR-GRJ | |
| 43562 | 258805 | Johnson, Brent | Carey Danis & Lowe | 9:20-cv-03243-MCR-GRJ | |
| 43563 | 258806 | Jones, Clarence | Carey Danis & Lowe | 9:20-cv-03244-MCR-GRJ | |
| 43564 | 258808 | Lambert, Daniel | Carey Danis & Lowe | | 9:20-cv-03246-MCR-GRJ |
| 43565 | 258809 | Lee, Damian | Carey Danis & Lowe | 9:20-cv-03247-MCR-GRJ | |
| 43566 | 258811 | Livingston, George | Carey Danis & Lowe | 9:20-cv-03249-MCR-GRJ | |
| 43567 | 258815 | Mckevitt, Cory | Carey Danis & Lowe | 9:20-cv-03253-MCR-GRJ | |
| 43568 | 258816 | Mesa, Ernest | Carey Danis & Lowe | | 9:20-cv-03254-MCR-GRJ |
| 43569 | 258822 | Pete, Obiero | Carey Danis & Lowe | | 9:20-cv-03260-MCR-GRJ |
| 43570 | 258823 | Pierre, Kevan | Carey Danis & Lowe | 9:20-cv-03261-MCR-GRJ | |
| 43571 | 258824 | Quintanilla, April | Carey Danis & Lowe | | 9:20-cv-03262-MCR-GRJ |
| 43572 | 258825 | Ravenell, Calvin | Carey Danis & Lowe | | 9:20-cv-03263-MCR-GRJ |
| 43573 | 258826 | Raymond, Charles | Carey Danis & Lowe | 9:20-cv-03264-MCR-GRJ | |
| 43574 | 258827 | Rippy, William | Carey Danis & Lowe | 9:20-cv-03265-MCR-GRJ | |
| 43575 | 258833 | Skeine, Duwayne | Carey Danis & Lowe | 9:20-cv-03271-MCR-GRJ | |
| 43576 | 258836 | Stegenga, Christopher | Carey Danis & Lowe | 9:20-cv-03274-MCR-GRJ | |
| 43577 | 258837 | Summers, Chadrik | Carey Danis & Lowe | | 9:20-cv-03275-MCR-GRJ |
| 43578 | 258838 | Thomas, Marvin | Carey Danis & Lowe | | 9:20-cv-03276-MCR-GRJ |
| 43579 | 258839 | Vargas, Jose | Carey Danis & Lowe | 9:20-cv-03277-MCR-GRJ | |
| 43580 | 258840 | Warren, Marc | Carey Danis & Lowe | | 9:20-cv-03278-MCR-GRJ |
| 43581 | 258841 | WELCH, ROBERT | Carey Danis & Lowe | | 9:20-cv-03279-MCR-GRJ |
| 43582 | 261208 | Alfonso, Clemens | Carey Danis & Lowe | | 9:20-cv-03043-MCR-GRJ |
| 43583 | 261211 | Black, Jeremy | Carey Danis & Lowe | 9:20-cv-03046-MCR-GRJ | |
| 43584 | 261212 | Brandt, Tangela | Carey Danis & Lowe | 9:20-cv-03047-MCR-GRJ | |
| 43585 | 261214 | Choi, Edward | Carey Danis & Lowe | 9:20-cv-03049-MCR-GRJ | |
| 43586 | 261216 | Colon, Gabriel | Carey Danis & Lowe | 9:20-cv-03051-MCR-GRJ | |
| 43587 | 261218 | Du-val, Parris | Carey Danis & Lowe | 9:20-cv-03053-MCR-GRJ | |
| 43588 | 261221 | Frontal, Rafael | Carey Danis & Lowe | 9:20-cv-03056-MCR-GRJ | |
| 43589 | 261223 | Gregory, Autumn | Carey Danis & Lowe | 9:20-cv-03058-MCR-GRJ | |
| 43590 | 261226 | Hicks, Paul | Carey Danis & Lowe | 9:20-cv-03061-MCR-GRJ | |
| 43591 | 261227 | Huffman, Colin | Carey Danis & Lowe | | 9:20-cv-03062-MCR-GRJ |
| 43592 | 261228 | Jones, Harold | Carey Danis & Lowe | 9:20-cv-03063-MCR-GRJ | |
| 43593 | 261231 | Lauer, John | Carey Danis & Lowe | 9:20-cv-03066-MCR-GRJ | |
| 43594 | 261235 | McLeod, Brett | Carey Danis & Lowe | 9:20-cv-03070-MCR-GRJ | |
| 43595 | 261238 | Perkins, Vanessa | Carey Danis & Lowe | | 9:20-cv-03073-MCR-GRJ |
| 43596 | 261243 | Rodriguez, Jesus | Carey Danis & Lowe | 9:20-cv-03078-MCR-GRJ | |
| 43597 | 261244 | RODRIGUEZ, JOSE | Carey Danis & Lowe | 9:20-cv-03079-MCR-GRJ | |
| 43598 | 261245 | Ruggeri, Joanne | Carey Danis & Lowe | 9:20-cv-03080-MCR-GRJ | |
| 43599 | 261246 | Saring, Daniel | Carey Danis & Lowe | 9:20-cv-03081-MCR-GRJ | |
| 43600 | 261247 | Tucker, Calvin | Carey Danis & Lowe | 9:20-cv-03082-MCR-GRJ | |
| 43601 | 267906 | Alvarado, Edgar | Carey Danis & Lowe | | 9:20-cv-08596-MCR-GRJ |
| 43602 | 267907 | Banks, Skylar | Carey Danis & Lowe | | 9:20-cv-08598-MCR-GRJ |
| 43603 | 267908 | Batten, Terry | Carey Danis & Lowe | 9:20-cv-08600-MCR-GRJ | |
| 43604 | 267910 | Bellamy, Aysha | Carey Danis & Lowe | 9:20-cv-08605-MCR-GRJ | |
| 43605 | 267911 | Bennett, Jeffery | Carey Danis & Lowe | 9:20-cv-08607-MCR-GRJ | |
| 43606 | 267914 | Busquets, Eduardo | Carey Danis & Lowe | 9:20-cv-08613-MCR-GRJ | |
| 43607 | 267915 | Catalano, Eric | Carey Danis & Lowe | 9:20-cv-08615-MCR-GRJ | |
| 43608 | 267916 | Cedeno, Raul | Carey Danis & Lowe | | 9:20-cv-08616-MCR-GRJ |
| 43609 | 267918 | Davis, Vincent | Carey Danis & Lowe | 9:20-cv-08620-MCR-GRJ | |
| 43610 | 267919 | Duncan, Michael | Carey Danis & Lowe | 9:20-cv-08622-MCR-GRJ | |
| 43611 | 267921 | Frazier, Jonathan | Carey Danis & Lowe | | 9:20-cv-08626-MCR-GRJ |
| 43612 | 267922 | Gruetzner, Bradley | Carey Danis & Lowe | | 9:20-cv-08628-MCR-GRJ |
| 43613 | 267926 | Keefe, Justin | Carey Danis & Lowe | 9:20-cv-08636-MCR-GRJ | |
| 43614 | 267928 | Lenon-Wible, Laurel | Carey Danis & Lowe | 9:20-cv-08640-MCR-GRJ | |
| 43615 | 267931 | Mathiau, Bryan | Carey Danis & Lowe | 9:20-cv-08645-MCR-GRJ | |
| 43616 | 267934 | Montoya, Hason | Carey Danis & Lowe | 9:20-cv-08651-MCR-GRJ | |
| 43617 | 267937 | Rawlins, Glendon | Carey Danis & Lowe | | 9:20-cv-08657-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43618 | 267940 | Schneider, Timothy | Carey Danis & Lowe | 9:20-cv-08663-MCR-GRJ | |
| 43619 | 267941 | Severn, Michael | Carey Danis & Lowe | 9:20-cv-08664-MCR-GRJ | |
| 43620 | 267942 | Shinault, Cameron | Carey Danis & Lowe | 9:20-cv-08666-MCR-GRJ | |
| 43621 | 267943 | Simon, Jamal | Carey Danis & Lowe | 9:20-cv-08668-MCR-GRJ | |
| 43622 | 267948 | Traylor, Ronald | Carey Danis & Lowe | | 9:20-cv-08678-MCR-GRJ |
| 43623 | 267950 | Warah, Nader | Carey Danis & Lowe | 9:20-cv-08682-MCR-GRJ | |
| 43624 | 267952 | Zuccarini, Robert | Carey Danis & Lowe | 9:20-cv-08685-MCR-GRJ | |
| 43625 | 271158 | Abbott, Rontrae | Carey Danis & Lowe | | 9:20-cv-12717-MCR-GRJ |
| 43626 | 271159 | Arenas, Gregory | Carey Danis & Lowe | | 9:20-cv-12718-MCR-GRJ |
| 43627 | 271163 | Bradley, Nicholas | Carey Danis & Lowe | | 9:20-cv-12722-MCR-GRJ |
| 43628 | 271165 | Campo, Alexandra | Carey Danis & Lowe | 9:20-cv-12724-MCR-GRJ | |
| 43629 | 271168 | Clark, Terry | Carey Danis & Lowe | | 9:20-cv-12727-MCR-GRJ |
| 43630 | 271171 | Cook, Joshuah | Carey Danis & Lowe | 9:20-cv-12730-MCR-GRJ | |
| 43631 | 271172 | Crossley, Daniel | Carey Danis & Lowe | | 9:20-cv-12731-MCR-GRJ |
| 43632 | 271173 | Daniels, Ironn | Carey Danis & Lowe | 9:20-cv-12732-MCR-GRJ | |
| 43633 | 271174 | Daniels, James | Carey Danis & Lowe | 9:20-cv-12733-MCR-GRJ | |
| 43634 | 271176 | Duncan, Scott | Carey Danis & Lowe | 9:20-cv-12735-MCR-GRJ | |
| 43635 | 271178 | Fields, Jeffrey | Carey Danis & Lowe | 9:20-cv-12737-MCR-GRJ | |
| 43636 | 271182 | Hanes, John | Carey Danis & Lowe | | 9:20-cv-12741-MCR-GRJ |
| 43637 | 271183 | Hopkins, Ricky | Carey Danis & Lowe | | 9:20-cv-12742-MCR-GRJ |
| 43638 | 271184 | HUGHES, MICHAEL | Carey Danis & Lowe | | 9:20-cv-12743-MCR-GRJ |
| 43639 | 271187 | Lawal, Olatunde | Carey Danis & Lowe | 9:20-cv-12746-MCR-GRJ | |
| 43640 | 271193 | Nieves Santiago, Javier | Carey Danis & Lowe | 9:20-cv-12752-MCR-GRJ | |
| 43641 | 271194 | Packnett, Lee | Carey Danis & Lowe | 9:20-cv-12753-MCR-GRJ | |
| 43642 | 271195 | Pearce, David | Carey Danis & Lowe | | 9:20-cv-12754-MCR-GRJ |
| 43643 | 271196 | Pickford, Christopher | Carey Danis & Lowe | 9:20-cv-12755-MCR-GRJ | |
| 43644 | 271197 | Pincay, Johnny | Carey Danis & Lowe | | 9:20-cv-12756-MCR-GRJ |
| 43645 | 271198 | Poyorena, Bryan | Carey Danis & Lowe | 9:20-cv-12757-MCR-GRJ | |
| 43646 | 271206 | Savice, Winston | Carey Danis & Lowe | 9:20-cv-12765-MCR-GRJ | |
| 43647 | 271207 | Sellars, Winston | Carey Danis & Lowe | 9:20-cv-12766-MCR-GRJ | |
| 43648 | 271208 | Silcox, James | Carey Danis & Lowe | 9:20-cv-12767-MCR-GRJ | |
| 43649 | 271210 | Stallings, Chad | Carey Danis & Lowe | 9:20-cv-12769-MCR-GRJ | |
| 43650 | 271220 | Williams, Karif | Carey Danis & Lowe | 9:20-cv-12779-MCR-GRJ | |
| 43651 | 271221 | Wren, Keane | Carey Danis & Lowe | 9:20-cv-12780-MCR-GRJ | |
| 43652 | 274485 | Avery, Todd | Carey Danis & Lowe | | 9:20-cv-16225-MCR-GRJ |
| 43653 | 274486 | Barten, Adam | Carey Danis & Lowe | | 9:20-cv-16227-MCR-GRJ |
| 43654 | 274487 | BEGLEY, DAVID | Carey Danis & Lowe | | 9:20-cv-16229-MCR-GRJ |
| 43655 | 274494 | Cortes, Eliezer | Carey Danis & Lowe | | 9:20-cv-16243-MCR-GRJ |
| 43656 | 274495 | Coulter, Cynthia | Carey Danis & Lowe | 9:20-cv-16244-MCR-GRJ | |
| 43657 | 274499 | Gorman, Joe | Carey Danis & Lowe | 9:20-cv-16248-MCR-GRJ | |
| 43658 | 274501 | Herring, Justin | Carey Danis & Lowe | 9:20-cv-16250-MCR-GRJ | |
| 43659 | 274502 | Lambert, Ebony | Carey Danis & Lowe | 9:20-cv-16251-MCR-GRJ | |
| 43660 | 274505 | Loop, Owen | Carey Danis & Lowe | 9:20-cv-16254-MCR-GRJ | |
| 43661 | 274507 | Marcotte, James | Carey Danis & Lowe | 9:20-cv-16256-MCR-GRJ | |
| 43662 | 274512 | Newton, David | Carey Danis & Lowe | | 9:20-cv-16261-MCR-GRJ |
| 43663 | 274513 | Olazo, Leodegario | Carey Danis & Lowe | 9:20-cv-16262-MCR-GRJ | |
| 43664 | 274514 | Pochiba, Richard | Carey Danis & Lowe | 9:20-cv-16263-MCR-GRJ | |
| 43665 | 274515 | Pusey, Brian | Carey Danis & Lowe | 9:20-cv-16264-MCR-GRJ | |
| 43666 | 274521 | Schembra, Charles | Carey Danis & Lowe | 9:20-cv-16270-MCR-GRJ | |
| 43667 | 274525 | Snell, Ryan | Carey Danis & Lowe | | 9:20-cv-16274-MCR-GRJ |
| 43668 | 274527 | Tomasella, Charles | Carey Danis & Lowe | 9:20-cv-16276-MCR-GRJ | |
| 43669 | 274528 | Tramble, Patrick | Carey Danis & Lowe | | 9:20-cv-16277-MCR-GRJ |
| 43670 | 274530 | Witt, Scott | Carey Danis & Lowe | | 9:20-cv-16279-MCR-GRJ |
| 43671 | 280363 | Clark, Tashiko | Carey Danis & Lowe | 7:21-cv-00098-MCR-GRJ | |
| 43672 | 280364 | Couch, Ian | Carey Danis & Lowe | | 7:21-cv-00099-MCR-GRJ |
| 43673 | 280365 | Coy, Raymond | Carey Danis & Lowe | 7:21-cv-00100-MCR-GRJ | |
| 43674 | 280366 | Crowe, Elizabeth | Carey Danis & Lowe | 7:21-cv-00101-MCR-GRJ | |
| 43675 | 280367 | Dyess, Chad | Carey Danis & Lowe | | 7:21-cv-00102-MCR-GRJ |
| 43676 | 280370 | Garcia, Jose | Carey Danis & Lowe | 7:21-cv-00105-MCR-GRJ | |
| 43677 | 280372 | Gutierrez, John | Carey Danis & Lowe | 7:21-cv-00107-MCR-GRJ | |
| 43678 | 280373 | Harbaugh, Paul | Carey Danis & Lowe | | 7:21-cv-00108-MCR-GRJ |
| 43679 | 280376 | Hermes, Joseph | Carey Danis & Lowe | 7:21-cv-00111-MCR-GRJ | |
| 43680 | 280378 | Klug, Jerrod | Carey Danis & Lowe | | 7:21-cv-00113-MCR-GRJ |
| 43681 | 280380 | Leonardo, Yuderka | Carey Danis & Lowe | 7:21-cv-00115-MCR-GRJ | |
| 43682 | 280383 | McKenna, Victor | Carey Danis & Lowe | | 7:21-cv-00118-MCR-GRJ |
| 43683 | 280384 | Mercer, Carmen | Carey Danis & Lowe | | 7:21-cv-00119-MCR-GRJ |
| 43684 | 280386 | Ortiz, Victor | Carey Danis & Lowe | 7:21-cv-00121-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43685 | 280388 | Pollard, Tiffiney | Carey Danis & Lowe | 7:21-cv-00123-MCR-GRJ | |
| 43686 | 280389 | Rabara, Timothy | Carey Danis & Lowe | 7:21-cv-00124-MCR-GRJ | |
| 43687 | 280391 | Saunders, Joshua | Carey Danis & Lowe | 7:21-cv-00126-MCR-GRJ | |
| 43688 | 280392 | Scott, Eric | Carey Danis & Lowe | 7:21-cv-00127-MCR-GRJ | |
| 43689 | 280394 | Sprenz, Mark | Carey Danis & Lowe | 7:21-cv-00129-MCR-GRJ | |
| 43690 | 280398 | Wendel, Blaine | Carey Danis & Lowe | 7:21-cv-00133-MCR-GRJ | |
| 43691 | 280400 | Williams, Diamond | Carey Danis & Lowe | | 7:21-cv-00135-MCR-GRJ |
| 43692 | 280401 | Williams, Jeffrey P | Carey Danis & Lowe | | 7:21-cv-00136-MCR-GRJ |
| 43693 | 282902 | Deleon, Cesar | Carey Danis & Lowe | 7:21-cv-04437-MCR-GRJ | |
| 43694 | 282903 | Fewell, Decatur | Carey Danis & Lowe | 7:21-cv-04439-MCR-GRJ | |
| 43695 | 282904 | Gardner, Anthony | Carey Danis & Lowe | 7:21-cv-04441-MCR-GRJ | |
| 43696 | 282906 | Martinez, Charlie | Carey Danis & Lowe | 7:21-cv-04445-MCR-GRJ | |
| 43697 | 282907 | Quinata, Deane | Carey Danis & Lowe | | 7:21-cv-04447-MCR-GRJ |
| 43698 | 282911 | Suchil, Victor | Carey Danis & Lowe | | 7:21-cv-04455-MCR-GRJ |
| 43699 | 282912 | Thompson, Corey | Carey Danis & Lowe | | 7:21-cv-04457-MCR-GRJ |
| 43700 | 287012 | Barnes, Kiari | Carey Danis & Lowe | 7:21-cv-08660-MCR-GRJ | |
| 43701 | 287013 | Benthall, Larry | Carey Danis & Lowe | 7:21-cv-08661-MCR-GRJ | |
| 43702 | 287014 | Blodgett, Gregory | Carey Danis & Lowe | 7:21-cv-08662-MCR-GRJ | |
| 43703 | 287015 | Brewer, Thieka | Carey Danis & Lowe | 7:21-cv-08663-MCR-GRJ | |
| 43704 | 287016 | Buck, Joel | Carey Danis & Lowe | | 7:21-cv-08664-MCR-GRJ |
| 43705 | 287020 | Evans, Kelli | Carey Danis & Lowe | 7:21-cv-08668-MCR-GRJ | |
| 43706 | 287021 | Fink, Jerry K | Carey Danis & Lowe | 7:21-cv-8669-MCR-GRJ | |
| 43707 | 287023 | Gilbert, Eric | Carey Danis & Lowe | 7:21-cv-8671-MCR-GRJ | |
| 43708 | 287028 | Holbrook, Robert | Carey Danis & Lowe | | 7:21-cv-08676-MCR-GRJ |
| 43709 | 287032 | Ingram, Aaron | Carey Danis & Lowe | 7:21-cv-08680-MCR-GRJ | |
| 43710 | 287033 | Knott, Jennifer | Carey Danis & Lowe | 7:21-cv-08681-MCR-GRJ | |
| 43711 | 287034 | Lea, Adam | Carey Danis & Lowe | 7:21-cv-08682-MCR-GRJ | |
| 43712 | 287038 | Mclendon, Johnny | Carey Danis & Lowe | 7:21-cv-08686-MCR-GRJ | |
| 43713 | 287040 | MURRAY, MICHAEL | Carey Danis & Lowe | 7:21-cv-08688-MCR-GRJ | |
| 43714 | 287042 | Pearson, James | Carey Danis & Lowe | | 7:21-cv-08690-MCR-GRJ |
| 43715 | 287044 | Schubert, Devon | Carey Danis & Lowe | 7:21-cv-08692-MCR-GRJ | |
| 43716 | 287046 | Stevenson, Anthony | Carey Danis & Lowe | 7:21-cv-08694-MCR-GRJ | |
| 43717 | 287047 | Stowe, Andrew | Carey Danis & Lowe | 7:21-cv-08695-MCR-GRJ | |
| 43718 | 287048 | Thomas, Trevor | Carey Danis & Lowe | 7:21-cv-08696-MCR-GRJ | |
| 43719 | 287052 | Williams, Melvin | Carey Danis & Lowe | 7:21-cv-08700-MCR-GRJ | |
| 43720 | 291825 | Apolinar, Armando | Carey Danis & Lowe | 7:21-cv-10922-MCR-GRJ | |
| 43721 | 291829 | Chapman, Johnnie | Carey Danis & Lowe | 7:21-cv-10926-MCR-GRJ | |
| 43722 | 291830 | Claudio, Jose | Carey Danis & Lowe | 7:21-cv-10927-MCR-GRJ | |
| 43723 | 291831 | Davis, Jeffrey | Carey Danis & Lowe | | 7:21-cv-10928-MCR-GRJ |
| 43724 | 291832 | Deleon, Danny | Carey Danis & Lowe | 7:21-cv-10929-MCR-GRJ | |
| 43725 | 291835 | George, Justin | Carey Danis & Lowe | 7:21-cv-10932-MCR-GRJ | |
| 43726 | 291837 | Guerrero, John | Carey Danis & Lowe | | 7:21-cv-10934-MCR-GRJ |
| 43727 | 291838 | Hanley, Aaron | Carey Danis & Lowe | 7:21-cv-10935-MCR-GRJ | |
| 43728 | 291839 | Haynes, Romelle | Carey Danis & Lowe | 7:21-cv-10936-MCR-GRJ | |
| 43729 | 291841 | Kew, David | Carey Danis & Lowe | 7:21-cv-10938-MCR-GRJ | |
| 43730 | 291844 | Manley, Jerold | Carey Danis & Lowe | 7:21-cv-10941-MCR-GRJ | |
| 43731 | 291846 | Mikolajczyk, James | Carey Danis & Lowe | 7:21-cv-10943-MCR-GRJ | |
| 43732 | 291847 | Moody, Ronald | Carey Danis & Lowe | 7:21-cv-10944-MCR-GRJ | |
| 43733 | 291848 | Nitta, Thor | Carey Danis & Lowe | 7:21-cv-10945-MCR-GRJ | |
| 43734 | 291849 | Olivares, Marcos | Carey Danis & Lowe | | 7:21-cv-10946-MCR-GRJ |
| 43735 | 291850 | Ours, Michael | Carey Danis & Lowe | 7:21-cv-10947-MCR-GRJ | |
| 43736 | 291851 | Park, Bumgeun | Carey Danis & Lowe | 7:21-cv-10948-MCR-GRJ | |
| 43737 | 291853 | Ray, James | Carey Danis & Lowe | 7:21-cv-10950-MCR-GRJ | |
| 43738 | 291854 | Richards, Elijah | Carey Danis & Lowe | 7:21-cv-10951-MCR-GRJ | |
| 43739 | 291856 | Rosalez, Brandon | Carey Danis & Lowe | 7:21-cv-10953-MCR-GRJ | |
| 43740 | 291857 | Ruble, Raymond | Carey Danis & Lowe | 7:21-cv-10954-MCR-GRJ | |
| 43741 | 291858 | Russell, Dustin | Carey Danis & Lowe | 7:21-cv-10955-MCR-GRJ | |
| 43742 | 291862 | Summage, Larry | Carey Danis & Lowe | | 7:21-cv-10959-MCR-GRJ |
| 43743 | 291864 | Taylormangnall, Justin | Carey Danis & Lowe | 7:21-cv-10961-MCR-GRJ | |
| 43744 | 291865 | Torres, Alexander | Carey Danis & Lowe | | 7:21-cv-10962-MCR-GRJ |
| 43745 | 291867 | Waugh, Marissa | Carey Danis & Lowe | 7:21-cv-10964-MCR-GRJ | |
| 43746 | 291869 | Wells, Jacob | Carey Danis & Lowe | 7:21-cv-10966-MCR-GRJ | |
| 43747 | 291870 | Wesa, Keith | Carey Danis & Lowe | 7:21-cv-10967-MCR-GRJ | |
| 43748 | 293833 | Anderson, Michael | Carey Danis & Lowe | 7:21-cv-14145-MCR-GRJ | |
| 43749 | 293835 | Barraza, Ernie | Carey Danis & Lowe | 7:21-cv-14147-MCR-GRJ | |
| 43750 | 293837 | Belding, Taylor | Carey Danis & Lowe | 7:21-cv-14149-MCR-GRJ | |
| 43751 | 293841 | Caliste, Alvin | Carey Danis & Lowe | | 7:21-cv-14153-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43752 | 293842 | Callaway, Kyler | Carey Danis & Lowe | 7:21-cv-14154-MCR-GRJ | |
| 43753 | 293844 | Castro, Arthur | Carey Danis & Lowe | | 7:21-cv-14156-MCR-GRJ |
| 43754 | 293845 | Conklin, Bryce | Carey Danis & Lowe | 7:21-cv-14157-MCR-GRJ | |
| 43755 | 293848 | Defilippis, Nicholas | Carey Danis & Lowe | 7:21-cv-14215-MCR-GRJ | |
| 43756 | 293849 | Dezotell, Daniel | Carey Danis & Lowe | | 7:21-cv-14216-MCR-GRJ |
| 43757 | 293850 | Emanoff, Nicholas | Carey Danis & Lowe | 7:21-cv-14217-MCR-GRJ | |
| 43758 | 293851 | Frese, Jerome | Carey Danis & Lowe | 7:21-cv-14218-MCR-GRJ | |
| 43759 | 293855 | Graves, Anna | Carey Danis & Lowe | 7:21-cv-14222-MCR-GRJ | |
| 43760 | 293858 | Harel, Daniel | Carey Danis & Lowe | | 7:21-cv-14225-MCR-GRJ |
| 43761 | 293860 | Hohl, Brian | Carey Danis & Lowe | 7:21-cv-14227-MCR-GRJ | |
| 43762 | 293861 | Hull, Zachary | Carey Danis & Lowe | 7:21-cv-14228-MCR-GRJ | |
| 43763 | 293862 | JOHNSON, FRANK | Carey Danis & Lowe | 7:21-cv-14229-MCR-GRJ | |
| 43764 | 293863 | Johnson, Raymond | Carey Danis & Lowe | 7:21-cv-14230-MCR-GRJ | |
| 43765 | 293865 | Keegan, Timothy | Carey Danis & Lowe | 7:21-cv-14232-MCR-GRJ | |
| 43766 | 293867 | Krebsbach, Bryan | Carey Danis & Lowe | | 7:21-cv-14234-MCR-GRJ |
| 43767 | 293868 | Kronewitter, Kenneth | Carey Danis & Lowe | 7:21-cv-14235-MCR-GRJ | |
| 43768 | 293869 | Lee, Phillip | Carey Danis & Lowe | | 7:21-cv-14236-MCR-GRJ |
| 43769 | 293870 | LEE, JOHN | Carey Danis & Lowe | 7:21-cv-14237-MCR-GRJ | |
| 43770 | 293871 | Lesniak, Earl | Carey Danis & Lowe | 7:21-cv-14238-MCR-GRJ | |
| 43771 | 293872 | Lipinski, John | Carey Danis & Lowe | 7:21-cv-14239-MCR-GRJ | |
| 43772 | 293873 | Loyd, Byron | Carey Danis & Lowe | 7:21-cv-14240-MCR-GRJ | |
| 43773 | 293874 | Maeweathers, Michael | Carey Danis & Lowe | 7:21-cv-14241-MCR-GRJ | |
| 43774 | 293876 | Marquez, Johnathan | Carey Danis & Lowe | | 7:21-cv-14243-MCR-GRJ |
| 43775 | 293877 | Martinez, Darling | Carey Danis & Lowe | | 7:21-cv-14244-MCR-GRJ |
| 43776 | 293879 | Miller, Ronnie | Carey Danis & Lowe | | 7:21-cv-14246-MCR-GRJ |
| 43777 | 293882 | MYER, JOSEPH | Carey Danis & Lowe | | 7:21-cv-14249-MCR-GRJ |
| 43778 | 293889 | Plummer, Patrick | Carey Danis & Lowe | 7:21-cv-14256-MCR-GRJ | |
| 43779 | 293891 | Rimkunas, William | Carey Danis & Lowe | | 7:21-cv-14258-MCR-GRJ |
| 43780 | 293892 | Romero, David | Carey Danis & Lowe | | 7:21-cv-14259-MCR-GRJ |
| 43781 | 293893 | Scillieri, Marc | Carey Danis & Lowe | 7:21-cv-14260-MCR-GRJ | |
| 43782 | 293894 | Smart, Charles | Carey Danis & Lowe | 7:21-cv-14261-MCR-GRJ | |
| 43783 | 293901 | VanZytveld, James | Carey Danis & Lowe | | 7:21-cv-14268-MCR-GRJ |
| 43784 | 293902 | Villavicencio, Miguel | Carey Danis & Lowe | | 7:21-cv-14269-MCR-GRJ |
| 43785 | 293903 | Waddell, James | Carey Danis & Lowe | 7:21-cv-14270-MCR-GRJ | |
| 43786 | 293904 | Wells, Justin | Carey Danis & Lowe | | 7:21-cv-14271-MCR-GRJ |
| 43787 | 293906 | Wright, Andrew | Carey Danis & Lowe | | 7:21-cv-14273-MCR-GRJ |
| 43788 | 300696 | BADELL, GERALDO | Carey Danis & Lowe | 7:21-cv-19442-MCR-GRJ | |
| 43789 | 300697 | Baird, Andrew | Carey Danis & Lowe | 7:21-cv-19443-MCR-GRJ | |
| 43790 | 300698 | Bellamy, Shawn | Carey Danis & Lowe | 7:21-cv-19444-MCR-GRJ | |
| 43791 | 300699 | Bonilla, Roxanne | Carey Danis & Lowe | 7:21-cv-19445-MCR-GRJ | |
| 43792 | 300701 | Brezovar, Kaitlin | Carey Danis & Lowe | | 7:21-cv-19447-MCR-GRJ |
| 43793 | 300702 | Brown, Philip | Carey Danis & Lowe | 7:21-cv-19448-MCR-GRJ | |
| 43794 | 300703 | Bruce, Joshua | Carey Danis & Lowe | | 7:21-cv-19449-MCR-GRJ |
| 43795 | 300704 | Brummett, James | Carey Danis & Lowe | 7:21-cv-19450-MCR-GRJ | |
| 43796 | 300705 | Bushard, Joshua | Carey Danis & Lowe | 7:21-cv-19451-MCR-GRJ | |
| 43797 | 300706 | Carrero, Will | Carey Danis & Lowe | | 7:21-cv-19452-MCR-GRJ |
| 43798 | 300707 | Castellanos, Alejandro | Carey Danis & Lowe | 7:21-cv-19453-MCR-GRJ | |
| 43799 | 300709 | Collazo, Edwin | Carey Danis & Lowe | 7:21-cv-19455-MCR-GRJ | |
| 43800 | 300710 | COOK, RONALD | Carey Danis & Lowe | 7:21-cv-19456-MCR-GRJ | |
| 43801 | 300713 | DAVIDSON, ROBERT | Carey Danis & Lowe | 7:21-cv-19459-MCR-GRJ | |
| 43802 | 300714 | Delgado, Jose Luis | Carey Danis & Lowe | 7:21-cv-19460-MCR-GRJ | |
| 43803 | 300715 | Deyoung, Michael | Carey Danis & Lowe | | 7:21-cv-19461-MCR-GRJ |
| 43804 | 300716 | Dismuke, Sylvester | Carey Danis & Lowe | 7:21-cv-19462-MCR-GRJ | |
| 43805 | 300717 | Dolan, Rendell | Carey Danis & Lowe | 7:21-cv-19463-MCR-GRJ | |
| 43806 | 300718 | Edwards, Sonia | Carey Danis & Lowe | 7:21-cv-19464-MCR-GRJ | |
| 43807 | 300720 | Emery, James | Carey Danis & Lowe | 7:21-cv-19466-MCR-GRJ | |
| 43808 | 300722 | Escalante, Salvador | Carey Danis & Lowe | | 7:21-cv-19468-MCR-GRJ |
| 43809 | 300724 | Graf, Deon | Carey Danis & Lowe | 7:21-cv-19470-MCR-GRJ | |
| 43810 | 300725 | Guilliams, Ronald | Carey Danis & Lowe | | 7:21-cv-19471-MCR-GRJ |
| 43811 | 300726 | Guldin-hershman, Joshua | Carey Danis & Lowe | | 7:21-cv-19472-MCR-GRJ |
| 43812 | 300727 | Herrig, Jon | Carey Danis & Lowe | 7:21-cv-19473-MCR-GRJ | |
| 43813 | 300729 | Hunt, Leon | Carey Danis & Lowe | 7:21-cv-19475-MCR-GRJ | |
| 43814 | 300730 | Huntley, Dustin | Carey Danis & Lowe | 7:21-cv-19476-MCR-GRJ | |
| 43815 | 300731 | Imperiale, Giacobino | Carey Danis & Lowe | | 7:21-cv-19477-MCR-GRJ |
| 43816 | 300732 | JENNINGS, CHRISTOPHER | Carey Danis & Lowe | 7:21-cv-19478-MCR-GRJ | |
| 43817 | 300733 | Kelelyo, Joshua | Carey Danis & Lowe | 7:21-cv-19479-MCR-GRJ | |
| 43818 | 300735 | Koehlar, Matthew | Carey Danis & Lowe | 7:21-cv-19481-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43819 | 300738 | Linnear, Sean | Carey Danis & Lowe | 7:21-cv-19484-MCR-GRJ | |
| 43820 | 300742 | Lutze, Stephen | Carey Danis & Lowe | | 7:21-cv-19488-MCR-GRJ |
| 43821 | 300743 | Mack, Alvictor | Carey Danis & Lowe | 7:21-cv-19489-MCR-GRJ | |
| 43822 | 300745 | Martinez, Guillermo | Carey Danis & Lowe | | 7:21-cv-19491-MCR-GRJ |
| 43823 | 300749 | Moran, Lang | Carey Danis & Lowe | 7:21-cv-19495-MCR-GRJ | |
| 43824 | 300752 | Myers, Stephen | Carey Danis & Lowe | 7:21-cv-19498-MCR-GRJ | |
| 43825 | 300754 | Parten, Tessa | Carey Danis & Lowe | 7:21-cv-19500-MCR-GRJ | |
| 43826 | 300757 | Phillips, James | Carey Danis & Lowe | 7:21-cv-19503-MCR-GRJ | |
| 43827 | 300758 | Potter, Harry | Carey Danis & Lowe | | 7:21-cv-19504-MCR-GRJ |
| 43828 | 300759 | Rogers, Brandy | Carey Danis & Lowe | 7:21-cv-19505-MCR-GRJ | |
| 43829 | 300760 | Rohner, William | Carey Danis & Lowe | 7:21-cv-19506-MCR-GRJ | |
| 43830 | 300761 | Roseno, Leslie | Carey Danis & Lowe | 7:21-cv-19507-MCR-GRJ | |
| 43831 | 300763 | Salazar, Danny | Carey Danis & Lowe | 7:21-cv-19509-MCR-GRJ | |
| 43832 | 300764 | Seay, James | Carey Danis & Lowe | 7:21-cv-19510-MCR-GRJ | |
| 43833 | 300766 | Srey, Paris | Carey Danis & Lowe | | 7:21-cv-19512-MCR-GRJ |
| 43834 | 300768 | Taylor, Daniel | Carey Danis & Lowe | 7:21-cv-19514-MCR-GRJ | |
| 43835 | 300772 | Watchman, Darrel | Carey Danis & Lowe | | 7:21-cv-19518-MCR-GRJ |
| 43836 | 300774 | Watkins, John | Carey Danis & Lowe | 7:21-cv-19520-MCR-GRJ | |
| 43837 | 300775 | Watson, Teia | Carey Danis & Lowe | 7:21-cv-19521-MCR-GRJ | |
| 43838 | 300778 | WILSON, JAMES | Carey Danis & Lowe | 7:21-cv-19524-MCR-GRJ | |
| 43839 | 304097 | Bashor, Chris | Carey Danis & Lowe | | 7:21-cv-23619-MCR-GRJ |
| 43840 | 304098 | Bates, Marc | Carey Danis & Lowe | 7:21-cv-23620-MCR-GRJ | |
| 43841 | 304102 | Bloom, Ken | Carey Danis & Lowe | 7:21-cv-23624-MCR-GRJ | |
| 43842 | 304105 | Burgess, Toccara | Carey Danis & Lowe | 7:21-cv-23627-MCR-GRJ | |
| 43843 | 304106 | Cameron, Brian | Carey Danis & Lowe | | 7:21-cv-23628-MCR-GRJ |
| 43844 | 304109 | Castillo, Alfredo | Carey Danis & Lowe | 7:21-cv-23631-MCR-GRJ | |
| 43845 | 304110 | Coey, Craig | Carey Danis & Lowe | 7:21-cv-23632-MCR-GRJ | |
| 43846 | 304111 | Cook, Jeremy David | Carey Danis & Lowe | 7:21-cv-23633-MCR-GRJ | |
| 43847 | 304114 | Dowling, Christopher | Carey Danis & Lowe | | 7:21-cv-23636-MCR-GRJ |
| 43848 | 304115 | Dyer, Carl | Carey Danis & Lowe | 7:21-cv-23637-MCR-GRJ | |
| 43849 | 304117 | Filardi, Matthew | Carey Danis & Lowe | 7:21-cv-23639-MCR-GRJ | |
| 43850 | 304118 | Foster, Clive | Carey Danis & Lowe | | 7:21-cv-23640-MCR-GRJ |
| 43851 | 304119 | Frugone, Ralph | Carey Danis & Lowe | | 7:21-cv-23641-MCR-GRJ |
| 43852 | 304122 | Gardner, Dana | Carey Danis & Lowe | | 7:21-cv-23646-MCR-GRJ |
| 43853 | 304123 | Gonzalez, Jairo | Carey Danis & Lowe | 7:21-cv-23647-MCR-GRJ | |
| 43854 | 304124 | Hamilton, Kenneth | Carey Danis & Lowe | 7:21-cv-23648-MCR-GRJ | |
| 43855 | 304127 | Holmes, Shevaun | Carey Danis & Lowe | | 7:21-cv-23651-MCR-GRJ |
| 43856 | 304129 | Jordan, Tony | Carey Danis & Lowe | 7:21-cv-23653-MCR-GRJ | |
| 43857 | 304130 | Kozub, Michael | Carey Danis & Lowe | | 7:21-cv-23654-MCR-GRJ |
| 43858 | 304131 | Landers, Derek | Carey Danis & Lowe | | 7:21-cv-23655-MCR-GRJ |
| 43859 | 304134 | Lopez, Simon | Carey Danis & Lowe | 7:21-cv-23658-MCR-GRJ | |
| 43860 | 304136 | Malpass, Michael | Carey Danis & Lowe | 7:21-cv-23660-MCR-GRJ | |
| 43861 | 304137 | Martin, Shawanda | Carey Danis & Lowe | 7:21-cv-23661-MCR-GRJ | |
| 43862 | 304138 | McDaniel, Cindy | Carey Danis & Lowe | | 7:21-cv-23662-MCR-GRJ |
| 43863 | 304139 | Messer, Arthur | Carey Danis & Lowe | 7:21-cv-23663-MCR-GRJ | |
| 43864 | 304140 | MILLER, CRAIG | Carey Danis & Lowe | 7:21-cv-23664-MCR-GRJ | |
| 43865 | 304141 | Mitchelllee, Korvon | Carey Danis & Lowe | 7:21-cv-23665-MCR-GRJ | |
| 43866 | 304142 | Morgan, Evan | Carey Danis & Lowe | 7:21-cv-23666-MCR-GRJ | |
| 43867 | 304143 | Mossor, Elizabeth | Carey Danis & Lowe | 7:21-cv-23667-MCR-GRJ | |
| 43868 | 304144 | Nadler, Dustin | Carey Danis & Lowe | 7:21-cv-23668-MCR-GRJ | |
| 43869 | 304146 | Nelson, Zabar | Carey Danis & Lowe | 7:21-cv-23670-MCR-GRJ | |
| 43870 | 304147 | Nguyen, Dung | Carey Danis & Lowe | 7:21-cv-23671-MCR-GRJ | |
| 43871 | 304148 | Northcutt, Jenifer | Carey Danis & Lowe | 7:21-cv-23672-MCR-GRJ | |
| 43872 | 304150 | Parker, Sami | Carey Danis & Lowe | | 7:21-cv-23674-MCR-GRJ |
| 43873 | 304152 | Perez, Jose | Carey Danis & Lowe | | 7:21-cv-23676-MCR-GRJ |
| 43874 | 304153 | Price, Heidi | Carey Danis & Lowe | 7:21-cv-23677-MCR-GRJ | |
| 43875 | 304154 | Ramos, Angel | Carey Danis & Lowe | 7:21-cv-23678-MCR-GRJ | |
| 43876 | 304155 | Robinson, Omar | Carey Danis & Lowe | 7:21-cv-23679-MCR-GRJ | |
| 43877 | 304156 | Robinson, Rosevelt | Carey Danis & Lowe | | 7:21-cv-23680-MCR-GRJ |
| 43878 | 304158 | Schwartz, Joseph | Carey Danis & Lowe | 7:21-cv-23682-MCR-GRJ | |
| 43879 | 304161 | Sepulveda Garza, Miguel | Carey Danis & Lowe | | 7:21-cv-23685-MCR-GRJ |
| 43880 | 304163 | Sheppard, Essley | Carey Danis & Lowe | 7:21-cv-23687-MCR-GRJ | |
| 43881 | 304164 | Smith, Kahlil | Carey Danis & Lowe | 7:21-cv-23688-MCR-GRJ | |
| 43882 | 304166 | Smith, Jeffery | Carey Danis & Lowe | 7:21-cv-23690-MCR-GRJ | |
| 43883 | 304167 | Sohl, Welmen | Carey Danis & Lowe | 7:21-cv-23691-MCR-GRJ | |
| 43884 | 304169 | Son, Amos | Carey Danis & Lowe | 7:21-cv-23693-MCR-GRJ | |
| 43885 | 304171 | Thornton, Larry | Carey Danis & Lowe | 7:21-cv-23695-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43886 | 304172 | Thornton, James | Carey Danis & Lowe | 7:21-cv-23696-MCR-GRJ | |
| 43887 | 304173 | Trevino, Thomas | Carey Danis & Lowe | 7:21-cv-23697-MCR-GRJ | |
| 43888 | 304174 | Vansant, Kayla | Carey Danis & Lowe | 7:21-cv-23698-MCR-GRJ | |
| 43889 | 304178 | Wooden, Bill | Carey Danis & Lowe | 7:21-cv-23702-MCR-GRJ | |
| 43890 | 307125 | Alvarez-Cruz, Cynthia | Carey Danis & Lowe | 7:21-cv-26285-MCR-GRJ | |
| 43891 | 307128 | Barbrick, Kurt | Carey Danis & Lowe | | 7:21-cv-26288-MCR-GRJ |
| 43892 | 307129 | Batista, Enrique | Carey Danis & Lowe | 7:21-cv-26289-MCR-GRJ | |
| 43893 | 307130 | Bennett, Eric | Carey Danis & Lowe | 7:21-cv-26290-MCR-GRJ | |
| 43894 | 307131 | Bertsch, Stuart | Carey Danis & Lowe | 7:21-cv-26291-MCR-GRJ | |
| 43895 | 307132 | Beverett, Joseph | Carey Danis & Lowe | 7:21-cv-26292-MCR-GRJ | |
| 43896 | 307134 | Brannon, Carlos | Carey Danis & Lowe | 7:21-cv-26294-MCR-GRJ | |
| 43897 | 307135 | Brinkman, James | Carey Danis & Lowe | 7:21-cv-26295-MCR-GRJ | |
| 43898 | 307137 | Burick, Shawn | Carey Danis & Lowe | | 7:21-cv-26297-MCR-GRJ |
| 43899 | 307140 | Camblin, Jason | Carey Danis & Lowe | 7:21-cv-26300-MCR-GRJ | |
| 43900 | 307141 | Carmichael, Dawn | Carey Danis & Lowe | 7:21-cv-26301-MCR-GRJ | |
| 43901 | 307142 | Childress, Paul | Carey Danis & Lowe | 7:21-cv-26302-MCR-GRJ | |
| 43902 | 307143 | Chung, Joong | Carey Danis & Lowe | 7:21-cv-26303-MCR-GRJ | |
| 43903 | 307144 | Conforto, Nicholas | Carey Danis & Lowe | 7:21-cv-26304-MCR-GRJ | |
| 43904 | 307145 | Cremonni, Matt | Carey Danis & Lowe | 7:21-cv-26305-MCR-GRJ | |
| 43905 | 307146 | Cunningham, Billy | Carey Danis & Lowe | 7:21-cv-26306-MCR-GRJ | |
| 43906 | 307148 | Delarber, Matthew | Carey Danis & Lowe | 7:21-cv-26308-MCR-GRJ | |
| 43907 | 307151 | Dorsett, Jacob | Carey Danis & Lowe | | 7:21-cv-26311-MCR-GRJ |
| 43908 | 307152 | Ellis, Barry | Carey Danis & Lowe | 7:21-cv-26312-MCR-GRJ | |
| 43909 | 307153 | Farris, Robert | Carey Danis & Lowe | 7:21-cv-26313-MCR-GRJ | |
| 43910 | 307154 | Fornicola, Daniel | Carey Danis & Lowe | 7:21-cv-26314-MCR-GRJ | |
| 43911 | 307155 | Foss, Anna | Carey Danis & Lowe | | 7:21-cv-26315-MCR-GRJ |
| 43912 | 307159 | Greenhouse, Jeffrey | Carey Danis & Lowe | | 7:21-cv-26319-MCR-GRJ |
| 43913 | 307162 | Hyman, Kyle | Carey Danis & Lowe | | 7:21-cv-26322-MCR-GRJ |
| 43914 | 307164 | Johnson, Jacob | Carey Danis & Lowe | 7:21-cv-26324-MCR-GRJ | |
| 43915 | 307166 | Jones, Daniel | Carey Danis & Lowe | 7:21-cv-26326-MCR-GRJ | |
| 43916 | 307167 | Kaloplastos, Raymond | Carey Danis & Lowe | | 7:21-cv-26327-MCR-GRJ |
| 43917 | 307168 | Kirkland, Willie | Carey Danis & Lowe | 7:21-cv-26328-MCR-GRJ | |
| 43918 | 307169 | Logan, Kevin | Carey Danis & Lowe | | 7:21-cv-26329-MCR-GRJ |
| 43919 | 307171 | Malick, Earl | Carey Danis & Lowe | 7:21-cv-26331-MCR-GRJ | |
| 43920 | 307172 | MARSHALL, MICHAEL | Carey Danis & Lowe | 7:21-cv-26332-MCR-GRJ | |
| 43921 | 307173 | Matthews, Steven | Carey Danis & Lowe | 7:21-cv-26333-MCR-GRJ | |
| 43922 | 307174 | McGregor, David | Carey Danis & Lowe | 7:21-cv-26334-MCR-GRJ | |
| 43923 | 307175 | McNeal, Jarvis | Carey Danis & Lowe | | 7:21-cv-26335-MCR-GRJ |
| 43924 | 307176 | Milewski, Aaron | Carey Danis & Lowe | | 7:21-cv-26336-MCR-GRJ |
| 43925 | 307177 | Miller, Keith | Carey Danis & Lowe | 7:21-cv-26337-MCR-GRJ | |
| 43926 | 307182 | Munoz, James | Carey Danis & Lowe | | 7:21-cv-26342-MCR-GRJ |
| 43927 | 307183 | Nlate, Ferdinand | Carey Danis & Lowe | 7:21-cv-26343-MCR-GRJ | |
| 43928 | 307184 | Ortiz, Arturo | Carey Danis & Lowe | | 7:21-cv-26344-MCR-GRJ |
| 43929 | 307185 | Parker, Melvin | Carey Danis & Lowe | 7:21-cv-26345-MCR-GRJ | |
| 43930 | 307186 | PARKER, JONATHAN | Carey Danis & Lowe | | 7:21-cv-26346-MCR-GRJ |
| 43931 | 307187 | Perry, Ardie | Carey Danis & Lowe | 7:21-cv-26347-MCR-GRJ | |
| 43932 | 307188 | Pollock, Anthony | Carey Danis & Lowe | | 7:21-cv-26348-MCR-GRJ |
| 43933 | 307190 | Reinert, Jacob | Carey Danis & Lowe | | 7:21-cv-26350-MCR-GRJ |
| 43934 | 307192 | Rivera, David | Carey Danis & Lowe | 7:21-cv-26352-MCR-GRJ | |
| 43935 | 307194 | Robinson, Mirta | Carey Danis & Lowe | | 7:21-cv-26354-MCR-GRJ |
| 43936 | 307195 | Rodgers, Dale | Carey Danis & Lowe | 7:21-cv-26355-MCR-GRJ | |
| 43937 | 307196 | RODRIGUEZ, DAVID | Carey Danis & Lowe | | 7:21-cv-26356-MCR-GRJ |
| 43938 | 307199 | Satterla, Austin | Carey Danis & Lowe | | 7:21-cv-26359-MCR-GRJ |
| 43939 | 307200 | Schmitt, Amanda | Carey Danis & Lowe | | 7:21-cv-26360-MCR-GRJ |
| 43940 | 307201 | Schnur, Kenneth | Carey Danis & Lowe | | 7:21-cv-26361-MCR-GRJ |
| 43941 | 307202 | Smith, Shane | Carey Danis & Lowe | 7:21-cv-26362-MCR-GRJ | |
| 43942 | 307204 | Smith, Siddell | Carey Danis & Lowe | | 7:21-cv-26364-MCR-GRJ |
| 43943 | 307205 | Sonnier, Davis | Carey Danis & Lowe | 7:21-cv-26365-MCR-GRJ | |
| 43944 | 307206 | Sparks, Heath | Carey Danis & Lowe | 7:21-cv-26366-MCR-GRJ | |
| 43945 | 307208 | Stanley, Gene | Carey Danis & Lowe | | 7:21-cv-26368-MCR-GRJ |
| 43946 | 307209 | Sward, Amos | Carey Danis & Lowe | 7:21-cv-26369-MCR-GRJ | |
| 43947 | 307213 | Traynor, Harley | Carey Danis & Lowe | 7:21-cv-26373-MCR-GRJ | |
| 43948 | 307215 | Vivaldi-Rodriguez, Cesar | Carey Danis & Lowe | 7:21-cv-26375-MCR-GRJ | |
| 43949 | 307217 | Walker, Jack | Carey Danis & Lowe | 7:21-cv-26377-MCR-GRJ | |
| 43950 | 307220 | Williams, Lorenzo | Carey Danis & Lowe | 7:21-cv-26380-MCR-GRJ | |
| 43951 | 307221 | Woodcox, Corrie | Carey Danis & Lowe | | 7:21-cv-26381-MCR-GRJ |
| 43952 | 307222 | Young, Steven | Carey Danis & Lowe | | 7:21-cv-26382-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 43953 | 307223 | Yount, Kenneth | Carey Danis & Lowe | 7:21-cv-26383-MCR-GRJ | |
| 43954 | 307224 | Zulkoski, Mark | Carey Danis & Lowe | | 7:21-cv-26384-MCR-GRJ |
| 43955 | 315765 | Ackerman, Patrick | Carey Danis & Lowe | 7:21-cv-29161-MCR-GRJ | |
| 43956 | 315767 | Arterberry, Rasheeda | Carey Danis & Lowe | | 7:21-cv-29165-MCR-GRJ |
| 43957 | 315768 | Aureus, Fidel Joseph | Carey Danis & Lowe | 7:21-cv-29167-MCR-GRJ | |
| 43958 | 315770 | Bender, Joshua | Carey Danis & Lowe | | 7:21-cv-29171-MCR-GRJ |
| 43959 | 315771 | Black, Janna | Carey Danis & Lowe | | 7:21-cv-29173-MCR-GRJ |
| 43960 | 315773 | Bower, John | Carey Danis & Lowe | 7:21-cv-29178-MCR-GRJ | |
| 43961 | 315774 | Brintnell, Nathan | Carey Danis & Lowe | 7:21-cv-29180-MCR-GRJ | |
| 43962 | 315775 | Cagle, Chad | Carey Danis & Lowe | | 7:21-cv-29182-MCR-GRJ |
| 43963 | 315776 | Cameron, Alexis | Carey Danis & Lowe | 7:21-cv-29184-MCR-GRJ | |
| 43964 | 315777 | Camp, Russell | Carey Danis & Lowe | 7:21-cv-29186-MCR-GRJ | |
| 43965 | 315778 | Capener, Scott | Carey Danis & Lowe | 7:21-cv-29189-MCR-GRJ | |
| 43966 | 315781 | COLLIER, DAVID | Carey Danis & Lowe | | 7:21-cv-29195-MCR-GRJ |
| 43967 | 315782 | Collier, Matthew | Carey Danis & Lowe | 7:21-cv-29197-MCR-GRJ | |
| 43968 | 315785 | Creech, Matthew | Carey Danis & Lowe | 7:21-cv-29203-MCR-GRJ | |
| 43969 | 315788 | Doyle, Derrick | Carey Danis & Lowe | 7:21-cv-29210-MCR-GRJ | |
| 43970 | 315789 | Eder, Michael | Carey Danis & Lowe | 7:21-cv-29212-MCR-GRJ | |
| 43971 | 315790 | Estrada, Christopher | Carey Danis & Lowe | | 7:21-cv-29214-MCR-GRJ |
| 43972 | 315791 | Farr, D'Adrian | Carey Danis & Lowe | | 7:21-cv-29217-MCR-GRJ |
| 43973 | 315793 | Gardner, Benjamin | Carey Danis & Lowe | 7:21-cv-29221-MCR-GRJ | |
| 43974 | 315795 | Gonzalez, Micheal | Carey Danis & Lowe | 7:21-cv-29225-MCR-GRJ | |
| 43975 | 315796 | Gordon, Willie | Carey Danis & Lowe | 7:21-cv-29227-MCR-GRJ | |
| 43976 | 315797 | Grier, Justice | Carey Danis & Lowe | 7:21-cv-29230-MCR-GRJ | |
| 43977 | 315798 | Hale, Steven | Carey Danis & Lowe | | 7:21-cv-29232-MCR-GRJ |
| 43978 | 315799 | Hardwick, Michael | Carey Danis & Lowe | 7:21-cv-29234-MCR-GRJ | |
| 43979 | 315800 | Harper, Marc | Carey Danis & Lowe | 7:21-cv-29236-MCR-GRJ | |
| 43980 | 315802 | Hawbaker, Robert | Carey Danis & Lowe | 7:21-cv-29240-MCR-GRJ | |
| 43981 | 315803 | Hayes, Nicholas | Carey Danis & Lowe | 7:21-cv-29242-MCR-GRJ | |
| 43982 | 315805 | Hickle, David | Carey Danis & Lowe | | 7:21-cv-29247-MCR-GRJ |
| 43983 | 315806 | Hilder, Scott | Carey Danis & Lowe | | 7:21-cv-29249-MCR-GRJ |
| 43984 | 315807 | Hopkins, Christopher | Carey Danis & Lowe | 7:21-cv-29251-MCR-GRJ | |
| 43985 | 315811 | Jackson, Antonio | Carey Danis & Lowe | 7:21-cv-29259-MCR-GRJ | |
| 43986 | 315816 | King, Dana | Carey Danis & Lowe | 7:21-cv-29267-MCR-GRJ | |
| 43987 | 315817 | Lawrence, Kareem | Carey Danis & Lowe | 7:21-cv-29268-MCR-GRJ | |
| 43988 | 315819 | Limas, Brice | Carey Danis & Lowe | | 7:21-cv-29272-MCR-GRJ |
| 43989 | 315820 | LOWE, CHARLES | Carey Danis & Lowe | | 7:21-cv-29274-MCR-GRJ |
| 43990 | 315821 | Luna, Carlos | Carey Danis & Lowe | 7:21-cv-29276-MCR-GRJ | |
| 43991 | 315825 | Mcneal, Dannell | Carey Danis & Lowe | | 7:21-cv-29285-MCR-GRJ |
| 43992 | 315828 | Mistry, Eric | Carey Danis & Lowe | 7:21-cv-29291-MCR-GRJ | |
| 43993 | 315830 | Montanez, Jeremy | Carey Danis & Lowe | 7:21-cv-29295-MCR-GRJ | |
| 43994 | 315831 | Mueller, Luke | Carey Danis & Lowe | 7:21-cv-29298-MCR-GRJ | |
| 43995 | 315832 | Neaves, Duane | Carey Danis & Lowe | 7:21-cv-29300-MCR-GRJ | |
| 43996 | 315833 | Newman, Edward | Carey Danis & Lowe | | 7:21-cv-29302-MCR-GRJ |
| 43997 | 315834 | Newton, James | Carey Danis & Lowe | 7:21-cv-29304-MCR-GRJ | |
| 43998 | 315835 | Nielsen, Christopher | Carey Danis & Lowe | 7:21-cv-29306-MCR-GRJ | |
| 43999 | 315837 | Patman, Justin | Carey Danis & Lowe | 7:21-cv-29310-MCR-GRJ | |
| 44000 | 315838 | Peters, Kenneth | Carey Danis & Lowe | | 7:21-cv-29312-MCR-GRJ |
| 44001 | 315839 | Pham, Keith | Carey Danis & Lowe | 7:21-cv-29314-MCR-GRJ | |
| 44002 | 315840 | Pomer, Jacob | Carey Danis & Lowe | 7:21-cv-29316-MCR-GRJ | |
| 44003 | 315841 | Poole, Darlene | Carey Danis & Lowe | | 7:21-cv-29318-MCR-GRJ |
| 44004 | 315842 | Powers, Jacob | Carey Danis & Lowe | 7:21-cv-29320-MCR-GRJ | |
| 44005 | 315843 | Ray, Elliot | Carey Danis & Lowe | 7:21-cv-29322-MCR-GRJ | |
| 44006 | 315844 | Reese, Dondi | Carey Danis & Lowe | 7:21-cv-29324-MCR-GRJ | |
| 44007 | 315845 | Roe, Charles | Carey Danis & Lowe | 7:21-cv-29326-MCR-GRJ | |
| 44008 | 315847 | Romain, Ronnie | Carey Danis & Lowe | 7:21-cv-29331-MCR-GRJ | |
| 44009 | 315848 | Santos, Angel | Carey Danis & Lowe | | 7:21-cv-29333-MCR-GRJ |
| 44010 | 315849 | Serna, Hector | Carey Danis & Lowe | 7:21-cv-29335-MCR-GRJ | |
| 44011 | 315850 | Shubitowski, Martin | Carey Danis & Lowe | 7:21-cv-29337-MCR-GRJ | |
| 44012 | 315853 | Sutton, Billy | Carey Danis & Lowe | 7:21-cv-29805-MCR-GRJ | |
| 44013 | 315856 | Tardiff, Johnie | Carey Danis & Lowe | | 7:21-cv-29808-MCR-GRJ |
| 44014 | 315861 | Vega, Loni | Carey Danis & Lowe | | 7:21-cv-29813-MCR-GRJ |
| 44015 | 315864 | Walker, Mark | Carey Danis & Lowe | | 7:21-cv-29816-MCR-GRJ |
| 44016 | 315867 | White, Clarence | Carey Danis & Lowe | 7:21-cv-29819-MCR-GRJ | |
| 44017 | 315868 | Williams, Brent | Carey Danis & Lowe | 7:21-cv-29820-MCR-GRJ | |
| 44018 | 321676 | Boyd, Jasmine | Carey Danis & Lowe | 7:21-cv-36818-MCR-GRJ | |
| 44019 | 321679 | Carbajal, Rodrigo | Carey Danis & Lowe | 7:21-cv-36821-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 44020 | 321680 | Cavoto, Michael | Carey Danis & Lowe | 7:21-cv-36822-MCR-GRJ | |
| 44021 | 321681 | Cloud, Geoffrey | Carey Danis & Lowe | 7:21-cv-36823-MCR-GRJ | |
| 44022 | 321682 | Cunningham, David | Carey Danis & Lowe | 7:21-cv-36824-MCR-GRJ | |
| 44023 | 321687 | Dobson, Dorreen | Carey Danis & Lowe | 7:21-cv-36829-MCR-GRJ | |
| 44024 | 321688 | Duncan, Michael P | Carey Danis & Lowe | 7:21-cv-36830-MCR-GRJ | |
| 44025 | 321689 | Evans, Martez | Carey Danis & Lowe | 7:21-cv-36831-MCR-GRJ | |
| 44026 | 321690 | FLORES, JOSE | Carey Danis & Lowe | 7:21-cv-36832-MCR-GRJ | |
| 44027 | 321691 | Foster, Silas | Carey Danis & Lowe | | 7:21-cv-36833-MCR-GRJ |
| 44028 | 321694 | Gaye, Garrett | Carey Danis & Lowe | 7:21-cv-36836-MCR-GRJ | |
| 44029 | 321695 | Gilmore, Mario | Carey Danis & Lowe | 7:21-cv-36837-MCR-GRJ | |
| 44030 | 321698 | Guillory, Terrence | Carey Danis & Lowe | | 7:21-cv-36840-MCR-GRJ |
| 44031 | 321700 | Holik, Jonathan | Carey Danis & Lowe | | 7:21-cv-36842-MCR-GRJ |
| 44032 | 321703 | Johnson, Hollis | Carey Danis & Lowe | 7:21-cv-36845-MCR-GRJ | |
| 44033 | 321706 | Kim, Thomas | Carey Danis & Lowe | 7:21-cv-36848-MCR-GRJ | |
| 44034 | 321708 | Leslie, Andre | Carey Danis & Lowe | | 7:21-cv-37164-MCR-GRJ |
| 44035 | 321709 | McVicker, Harold | Carey Danis & Lowe | 7:21-cv-37165-MCR-GRJ | |
| 44036 | 321712 | Oliveros, Adrian | Carey Danis & Lowe | 7:21-cv-37168-MCR-GRJ | |
| 44037 | 321713 | Oller, Bobby | Carey Danis & Lowe | 7:21-cv-37169-MCR-GRJ | |
| 44038 | 321714 | Ollmann, Keith | Carey Danis & Lowe | 7:21-cv-37170-MCR-GRJ | |
| 44039 | 321715 | Pech, Naroum | Carey Danis & Lowe | | 7:21-cv-37171-MCR-GRJ |
| 44040 | 321716 | Pluard, Monique | Carey Danis & Lowe | | 7:21-cv-37172-MCR-GRJ |
| 44041 | 321717 | Powell, Nathaniel | Carey Danis & Lowe | 7:21-cv-37173-MCR-GRJ | |
| 44042 | 321718 | Rivera Ortiz, Miguel | Carey Danis & Lowe | 7:21-cv-37174-MCR-GRJ | |
| 44043 | 321719 | Robinson, Lorrell | Carey Danis & Lowe | 7:21-cv-37175-MCR-GRJ | |
| 44044 | 321720 | Sam, Kristopher | Carey Danis & Lowe | 7:21-cv-37176-MCR-GRJ | |
| 44045 | 321721 | Schaired, Robert | Carey Danis & Lowe | 7:21-cv-37177-MCR-GRJ | |
| 44046 | 321726 | Taylor, Patrick | Carey Danis & Lowe | 7:21-cv-37182-MCR-GRJ | |
| 44047 | 321727 | Tellez, Robert | Carey Danis & Lowe | 7:21-cv-37183-MCR-GRJ | |
| 44048 | 321728 | Trice, Marvin | Carey Danis & Lowe | 7:21-cv-37184-MCR-GRJ | |
| 44049 | 321729 | Tripoli, Eric | Carey Danis & Lowe | 7:21-cv-37185-MCR-GRJ | |
| 44050 | 321730 | Troublefield, Curtis | Carey Danis & Lowe | 7:21-cv-37186-MCR-GRJ | |
| 44051 | 321731 | Villarreal, Jacob | Carey Danis & Lowe | | 7:21-cv-37187-MCR-GRJ |
| 44052 | 321732 | Voigt, Lee | Carey Danis & Lowe | | 7:21-cv-37188-MCR-GRJ |
| 44053 | 321733 | Waggle, Jeff | Carey Danis & Lowe | 7:21-cv-37189-MCR-GRJ | |
| 44054 | 321734 | Wagnor, John | Carey Danis & Lowe | 7:21-cv-37190-MCR-GRJ | |
| 44055 | 321737 | Wicks, Samuel | Carey Danis & Lowe | | 7:21-cv-37193-MCR-GRJ |
| 44056 | 321738 | Wilson, Rolanda | Carey Danis & Lowe | 7:21-cv-37194-MCR-GRJ | |
| 44057 | 321740 | Wynn, Keenan | Carey Danis & Lowe | 7:21-cv-37196-MCR-GRJ | |
| 44058 | 331734 | Blevins, Charles | Carey Danis & Lowe | 7:21-cv-49542-MCR-GRJ | |
| 44059 | 331735 | Bradberry, Donald | Carey Danis & Lowe | 7:21-cv-49543-MCR-GRJ | |
| 44060 | 331736 | BRADY, THOMAS | Carey Danis & Lowe | 7:21-cv-49544-MCR-GRJ | |
| 44061 | 331737 | Brand, Joseph | Carey Danis & Lowe | 7:21-cv-49545-MCR-GRJ | |
| 44062 | 331741 | Chastain, William | Carey Danis & Lowe | 7:21-cv-49549-MCR-GRJ | |
| 44063 | 331743 | Clarke, Steven | Carey Danis & Lowe | 7:21-cv-49551-MCR-GRJ | |
| 44064 | 331744 | Colbert, Micheal | Carey Danis & Lowe | | 7:21-cv-49552-MCR-GRJ |
| 44065 | 331745 | Davis, Gordon | Carey Danis & Lowe | 7:21-cv-49553-MCR-GRJ | |
| 44066 | 331746 | Dawson, Roberta | Carey Danis & Lowe | 7:21-cv-49554-MCR-GRJ | |
| 44067 | 331747 | Diehl, Keith | Carey Danis & Lowe | 7:21-cv-49555-MCR-GRJ | |
| 44068 | 331750 | Fisher, Robert | Carey Danis & Lowe | 7:21-cv-49558-MCR-GRJ | |
| 44069 | 331751 | Flores, Jonathan | Carey Danis & Lowe | 7:21-cv-49559-MCR-GRJ | |
| 44070 | 331752 | Fowler, Victor | Carey Danis & Lowe | 7:21-cv-49560-MCR-GRJ | |
| 44071 | 331753 | Ganzak, Michael | Carey Danis & Lowe | | 7:21-cv-49561-MCR-GRJ |
| 44072 | 331756 | Gonzales, Bobby | Carey Danis & Lowe | 7:21-cv-49564-MCR-GRJ | |
| 44073 | 331757 | Green, Vernice | Carey Danis & Lowe | 7:21-cv-49565-MCR-GRJ | |
| 44074 | 331758 | Guerrero, David | Carey Danis & Lowe | | 7:21-cv-49566-MCR-GRJ |
| 44075 | 331760 | Hammerle, Heather | Carey Danis & Lowe | 7:21-cv-49568-MCR-GRJ | |
| 44076 | 331768 | Jurado, Jahir | Carey Danis & Lowe | 7:21-cv-49576-MCR-GRJ | |
| 44077 | 331769 | Katzenberger, Alex | Carey Danis & Lowe | 7:21-cv-49577-MCR-GRJ | |
| 44078 | 331772 | Loper, Gregory | Carey Danis & Lowe | 7:21-cv-49580-MCR-GRJ | |
| 44079 | 331773 | Maddox, Daniel | Carey Danis & Lowe | 7:21-cv-49581-MCR-GRJ | |
| 44080 | 331774 | Martin, Wesley | Carey Danis & Lowe | 7:21-cv-49582-MCR-GRJ | |
| 44081 | 331775 | Matchett, Mark | Carey Danis & Lowe | 7:21-cv-49583-MCR-GRJ | |
| 44082 | 331776 | Mattingly, Robert | Carey Danis & Lowe | 7:21-cv-49584-MCR-GRJ | |
| 44083 | 331778 | McCormack, Jeffrey | Carey Danis & Lowe | | 7:21-cv-49586-MCR-GRJ |
| 44084 | 331779 | Mcelroy, Jason | Carey Danis & Lowe | | 7:21-cv-49587-MCR-GRJ |
| 44085 | 331780 | Medina, Juan | Carey Danis & Lowe | 7:21-cv-49588-MCR-GRJ | |
| 44086 | 331781 | Miller, John C | Carey Danis & Lowe | 7:21-cv-49589-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 44087 | 331782 | Miller, Mark | Carey Danis & Lowe | | 7:21-cv-49590-MCR-GRJ |
| 44088 | 331783 | Mooney, Justin | Carey Danis & Lowe | | 7:21-cv-49591-MCR-GRJ |
| 44089 | 331784 | Murphy, Mark | Carey Danis & Lowe | 7:21-cv-49592-MCR-GRJ | |
| 44090 | 331786 | Oldham, Billy | Carey Danis & Lowe | | 7:21-cv-49594-MCR-GRJ |
| 44091 | 331787 | Parker, Jason | Carey Danis & Lowe | 7:21-cv-49595-MCR-GRJ | |
| 44092 | 331788 | Perez, David | Carey Danis & Lowe | 7:21-cv-49596-MCR-GRJ | |
| 44093 | 331791 | Randle, Anthony | Carey Danis & Lowe | 7:21-cv-49599-MCR-GRJ | |
| 44094 | 331792 | Renslow, Ryan | Carey Danis & Lowe | 7:21-cv-49600-MCR-GRJ | |
| 44095 | 331793 | Robinson, Glenn | Carey Danis & Lowe | 7:21-cv-49601-MCR-GRJ | |
| 44096 | 331794 | Rosenthal, Thad | Carey Danis & Lowe | 7:21-cv-49602-MCR-GRJ | |
| 44097 | 331795 | Scott, Ashley | Carey Danis & Lowe | | 7:21-cv-49603-MCR-GRJ |
| 44098 | 331797 | Southwell, Anissa | Carey Danis & Lowe | 7:21-cv-49605-MCR-GRJ | |
| 44099 | 331798 | Tannous, Majdi | Carey Danis & Lowe | | 7:21-cv-49606-MCR-GRJ |
| 44100 | 331799 | Taylor, Matthew | Carey Danis & Lowe | | 7:21-cv-49607-MCR-GRJ |
| 44101 | 331800 | Thomas, Lartrel | Carey Danis & Lowe | 7:21-cv-49608-MCR-GRJ | |
| 44102 | 331801 | Thompson, Curtis | Carey Danis & Lowe | 7:21-cv-49609-MCR-GRJ | |
| 44103 | 331803 | Vansickle, Jared | Carey Danis & Lowe | 7:21-cv-49611-MCR-GRJ | |
| 44104 | 331804 | Watson, Marshall | Carey Danis & Lowe | 7:21-cv-49612-MCR-GRJ | |
| 44105 | 331805 | Whitwell, Christopher | Carey Danis & Lowe | 7:21-cv-49613-MCR-GRJ | |
| 44106 | 331806 | Williams, Dereck | Carey Danis & Lowe | 7:21-cv-49614-MCR-GRJ | |
| 44107 | 331808 | Williams, Troy | Carey Danis & Lowe | 7:21-cv-49616-MCR-GRJ | |
| 44108 | 331809 | Williams, Christopher | Carey Danis & Lowe | 7:21-cv-49617-MCR-GRJ | |
| 44109 | 336131 | Abayan, Charlie | Carey Danis & Lowe | 7:21-cv-55677-MCR-GRJ | |
| 44110 | 336132 | Adams, Eric | Carey Danis & Lowe | 7:21-cv-55678-MCR-GRJ | |
| 44111 | 336135 | Bingaman, Jesse | Carey Danis & Lowe | 7:21-cv-55681-MCR-GRJ | |
| 44112 | 336136 | Bowman, William | Carey Danis & Lowe | 7:21-cv-55682-MCR-GRJ | |
| 44113 | 336137 | Casaca, Dominic | Carey Danis & Lowe | 7:21-cv-55683-MCR-GRJ | |
| 44114 | 336139 | Crane, Benjamin | Carey Danis & Lowe | | 7:21-cv-55685-MCR-GRJ |
| 44115 | 336145 | George, Timmy | Carey Danis & Lowe | 7:21-cv-55691-MCR-GRJ | |
| 44116 | 336146 | Gore, William | Carey Danis & Lowe | | 7:21-cv-55692-MCR-GRJ |
| 44117 | 336148 | Griffin, Jarrod | Carey Danis & Lowe | 7:21-cv-55694-MCR-GRJ | |
| 44118 | 336149 | Hall, Wayne | Carey Danis & Lowe | | 7:21-cv-55695-MCR-GRJ |
| 44119 | 336150 | Harris, Alfonza | Carey Danis & Lowe | 7:21-cv-55696-MCR-GRJ | |
| 44120 | 336152 | Hess, David | Carey Danis & Lowe | 7:21-cv-55698-MCR-GRJ | |
| 44121 | 336154 | Hyjek, Jon | Carey Danis & Lowe | 7:21-cv-55700-MCR-GRJ | |
| 44122 | 336155 | Jacobs, Steven | Carey Danis & Lowe | 7:21-cv-55701-MCR-GRJ | |
| 44123 | 336157 | LYTTLE, EDWARD | Carey Danis & Lowe | 7:21-cv-55703-MCR-GRJ | |
| 44124 | 336158 | Macwilliam, Christopher | Carey Danis & Lowe | 7:21-cv-55704-MCR-GRJ | |
| 44125 | 336159 | McKinney, Antonio | Carey Danis & Lowe | 7:21-cv-55705-MCR-GRJ | |
| 44126 | 336163 | Reser, Marquis | Carey Danis & Lowe | 7:21-cv-55757-MCR-GRJ | |
| 44127 | 336164 | Riley, William | Carey Danis & Lowe | 7:21-cv-55759-MCR-GRJ | |
| 44128 | 336165 | Robinson, Timothy | Carey Danis & Lowe | 7:21-cv-55761-MCR-GRJ | |
| 44129 | 336166 | Russell, David | Carey Danis & Lowe | 7:21-cv-55763-MCR-GRJ | |
| 44130 | 336167 | RYAN, WILLIAM | Carey Danis & Lowe | 7:21-cv-55764-MCR-GRJ | |
| 44131 | 336168 | Smead, Stuart | Carey Danis & Lowe | | 7:21-cv-55766-MCR-GRJ |
| 44132 | 336169 | SMITH, CALEB | Carey Danis & Lowe | 7:21-cv-55768-MCR-GRJ | |
| 44133 | 336171 | Strickland, James | Carey Danis & Lowe | 7:21-cv-55771-MCR-GRJ | |
| 44134 | 336173 | Tarbox, Eugene | Carey Danis & Lowe | 7:21-cv-55775-MCR-GRJ | |
| 44135 | 336175 | Vantella, Robert | Carey Danis & Lowe | | 7:21-cv-55778-MCR-GRJ |
| 44136 | 344164 | Al-Haqq, Aidah | Carey Danis & Lowe | 7:21-cv-62994-MCR-GRJ | |
| 44137 | 344166 | Avera, Kenneth | Carey Danis & Lowe | | 7:21-cv-62996-MCR-GRJ |
| 44138 | 344168 | Bawdon, Steven | Carey Danis & Lowe | 7:21-cv-62998-MCR-GRJ | |
| 44139 | 344169 | Beltran, Manuel | Carey Danis & Lowe | 7:21-cv-62999-MCR-GRJ | |
| 44140 | 344171 | Bradshaw, Cameron | Carey Danis & Lowe | 7:21-cv-63001-MCR-GRJ | |
| 44141 | 344172 | Braido, Joshua | Carey Danis & Lowe | 7:21-cv-63002-MCR-GRJ | |
| 44142 | 344173 | Bridges, Wayne | Carey Danis & Lowe | 7:21-cv-63003-MCR-GRJ | |
| 44143 | 344174 | BROWN, JOSHUA | Carey Danis & Lowe | 7:21-cv-63004-MCR-GRJ | |
| 44144 | 344175 | Buchanan, Jarrod | Carey Danis & Lowe | 7:21-cv-63005-MCR-GRJ | |
| 44145 | 344176 | BURKE, MICHAEL | Carey Danis & Lowe | 7:21-cv-63059-MCR-GRJ | |
| 44146 | 344177 | Carvajal, Jose | Carey Danis & Lowe | 7:21-cv-63061-MCR-GRJ | |
| 44147 | 344178 | Carver, Caleb | Carey Danis & Lowe | 7:21-cv-63062-MCR-GRJ | |
| 44148 | 344179 | Castaneda, Raul | Carey Danis & Lowe | | 7:21-cv-63064-MCR-GRJ |
| 44149 | 344180 | Castillo, Jose | Carey Danis & Lowe | 7:21-cv-63066-MCR-GRJ | |
| 44150 | 344181 | Caston, Marcellus | Carey Danis & Lowe | 7:21-cv-63068-MCR-GRJ | |
| 44151 | 344182 | Cook, James | Carey Danis & Lowe | | 7:21-cv-63069-MCR-GRJ |
| 44152 | 344183 | Corbin, Orion | Carey Danis & Lowe | 7:21-cv-63071-MCR-GRJ | |
| 44153 | 344184 | Coulis, Alexander | Carey Danis & Lowe | 7:21-cv-63073-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 44154 | 344187 | Deacon, Joseph | Carey Danis & Lowe | 7:21-cv-63078-MCR-GRJ | |
| 44155 | 344188 | Denny, Lesley | Carey Danis & Lowe | 7:21-cv-63080-MCR-GRJ | |
| 44156 | 344189 | Diaz, Gabriel | Carey Danis & Lowe | 7:21-cv-63082-MCR-GRJ | |
| 44157 | 344190 | Dimino, Anthony | Carey Danis & Lowe | 7:21-cv-63084-MCR-GRJ | |
| 44158 | 344193 | Ellis, Adam | Carey Danis & Lowe | 7:21-cv-63090-MCR-GRJ | |
| 44159 | 344195 | Euta-Filo, Alvyna | Carey Danis & Lowe | 7:21-cv-63093-MCR-GRJ | |
| 44160 | 344196 | Fleming, Lance | Carey Danis & Lowe | 7:21-cv-63095-MCR-GRJ | |
| 44161 | 344199 | Gant, Marquis | Carey Danis & Lowe | 7:21-cv-63100-MCR-GRJ | |
| 44162 | 344200 | GARCIA, CHRISTOPHER | Carey Danis & Lowe | 7:21-cv-63102-MCR-GRJ | |
| 44163 | 344201 | GENELLA, VINCENT | Carey Danis & Lowe | 7:21-cv-63104-MCR-GRJ | |
| 44164 | 344202 | Governor, Ramona | Carey Danis & Lowe | 7:21-cv-63106-MCR-GRJ | |
| 44165 | 344204 | Gray, Jeffrey | Carey Danis & Lowe | 7:21-cv-63109-MCR-GRJ | |
| 44166 | 344205 | Grone, Rudas | Carey Danis & Lowe | 7:21-cv-63111-MCR-GRJ | |
| 44167 | 344207 | Hayes, Joshua | Carey Danis & Lowe | 7:21-cv-63115-MCR-GRJ | |
| 44168 | 344208 | Hayes, Clint | Carey Danis & Lowe | 7:21-cv-63117-MCR-GRJ | |
| 44169 | 344211 | Hudson, Norman | Carey Danis & Lowe | 7:21-cv-63122-MCR-GRJ | |
| 44170 | 344212 | Hurt, Tanner | Carey Danis & Lowe | 7:21-cv-63123-MCR-GRJ | |
| 44171 | 344213 | Jenkins, Santonio | Carey Danis & Lowe | 7:21-cv-63125-MCR-GRJ | |
| 44172 | 344215 | Johnson, Alexander | Carey Danis & Lowe | | 7:21-cv-63129-MCR-GRJ |
| 44173 | 344216 | Johnson, Candyse | Carey Danis & Lowe | | 7:21-cv-63131-MCR-GRJ |
| 44174 | 344218 | JONES, LUKE | Carey Danis & Lowe | 7:21-cv-63135-MCR-GRJ | |
| 44175 | 344219 | Jones, Rj | Carey Danis & Lowe | 7:21-cv-63136-MCR-GRJ | |
| 44176 | 344220 | Knowles, Antonio | Carey Danis & Lowe | 7:21-cv-63138-MCR-GRJ | |
| 44177 | 344221 | Lowndes, Edward | Carey Danis & Lowe | 7:21-cv-63140-MCR-GRJ | |
| 44178 | 344222 | Mateik, Daniel | Carey Danis & Lowe | 7:21-cv-63142-MCR-GRJ | |
| 44179 | 344223 | McCarley, Alan | Carey Danis & Lowe | 7:21-cv-63144-MCR-GRJ | |
| 44180 | 344224 | McOmie, Alan | Carey Danis & Lowe | 7:21-cv-63145-MCR-GRJ | |
| 44181 | 344225 | Miller, Jared | Carey Danis & Lowe | 7:21-cv-63147-MCR-GRJ | |
| 44182 | 344226 | Minnifield, Ryan | Carey Danis & Lowe | 7:21-cv-63149-MCR-GRJ | |
| 44183 | 344227 | Mitchell, Darrell | Carey Danis & Lowe | 7:21-cv-63150-MCR-GRJ | |
| 44184 | 344229 | Moore, Jacob | Carey Danis & Lowe | 7:21-cv-63154-MCR-GRJ | |
| 44185 | 344230 | Mosley, Daniel | Carey Danis & Lowe | 7:21-cv-63156-MCR-GRJ | |
| 44186 | 344231 | Mueller, Harvey | Carey Danis & Lowe | 7:21-cv-63158-MCR-GRJ | |
| 44187 | 344232 | Murphy, Matthew | Carey Danis & Lowe | 7:21-cv-63160-MCR-GRJ | |
| 44188 | 344233 | Naber, Jacob | Carey Danis & Lowe | 7:21-cv-63161-MCR-GRJ | |
| 44189 | 344234 | Pacek, Joseph | Carey Danis & Lowe | 7:21-cv-63163-MCR-GRJ | |
| 44190 | 344235 | Pack, Darrian | Carey Danis & Lowe | 7:21-cv-63165-MCR-GRJ | |
| 44191 | 344237 | Page, John | Carey Danis & Lowe | 7:21-cv-63168-MCR-GRJ | |
| 44192 | 344238 | Pajak, Daniel | Carey Danis & Lowe | 7:21-cv-63170-MCR-GRJ | |
| 44193 | 344239 | Pappas, William | Carey Danis & Lowe | 7:21-cv-63172-MCR-GRJ | |
| 44194 | 344240 | Parran, Arthur | Carey Danis & Lowe | | 7:21-cv-63174-MCR-GRJ |
| 44195 | 344241 | Pegler, Niklaus | Carey Danis & Lowe | 7:21-cv-63175-MCR-GRJ | |
| 44196 | 344242 | Perezmaisonet, Pablo | Carey Danis & Lowe | 7:21-cv-63177-MCR-GRJ | |
| 44197 | 344244 | Pirtle, Justin | Carey Danis & Lowe | 7:21-cv-63181-MCR-GRJ | |
| 44198 | 344246 | Probus, Glendon | Carey Danis & Lowe | 7:21-cv-63184-MCR-GRJ | |
| 44199 | 344247 | Pryor, William | Carey Danis & Lowe | 7:21-cv-63186-MCR-GRJ | |
| 44200 | 344248 | Pugsley, Donald | Carey Danis & Lowe | 7:21-cv-63188-MCR-GRJ | |
| 44201 | 344249 | Rand, Shawn | Carey Danis & Lowe | 7:21-cv-63190-MCR-GRJ | |
| 44202 | 344250 | Rathbun, Lucinda | Carey Danis & Lowe | 7:21-cv-63191-MCR-GRJ | |
| 44203 | 344251 | Reel, Mark | Carey Danis & Lowe | 7:21-cv-63193-MCR-GRJ | |
| 44204 | 344252 | Reeves, Dustin | Carey Danis & Lowe | 7:21-cv-63195-MCR-GRJ | |
| 44205 | 344253 | Regal, Kyle | Carey Danis & Lowe | 7:21-cv-63197-MCR-GRJ | |
| 44206 | 344254 | Repta, Thomas | Carey Danis & Lowe | | 7:21-cv-63199-MCR-GRJ |
| 44207 | 344255 | Reyes, Jason | Carey Danis & Lowe | 7:21-cv-63200-MCR-GRJ | |
| 44208 | 344256 | Roberts, Charles | Carey Danis & Lowe | 7:21-cv-63202-MCR-GRJ | |
| 44209 | 344257 | Rogers, Jason | Carey Danis & Lowe | 7:21-cv-63204-MCR-GRJ | |
| 44210 | 344258 | Samalino, Brian | Carey Danis & Lowe | 7:21-cv-63206-MCR-GRJ | |
| 44211 | 344259 | Sanchez, David | Carey Danis & Lowe | 7:21-cv-63208-MCR-GRJ | |
| 44212 | 344262 | Schultz, James | Carey Danis & Lowe | 7:21-cv-63213-MCR-GRJ | |
| 44213 | 344264 | Shattuck, Joe | Carey Danis & Lowe | 7:21-cv-63216-MCR-GRJ | |
| 44214 | 344265 | Shepard, David | Carey Danis & Lowe | 7:21-cv-63218-MCR-GRJ | |
| 44215 | 344266 | Sherman, Timothy | Carey Danis & Lowe | 7:21-cv-63220-MCR-GRJ | |
| 44216 | 344267 | Slabinski, Charles | Carey Danis & Lowe | | 7:21-cv-63222-MCR-GRJ |
| 44217 | 344268 | Smith, Emmit | Carey Danis & Lowe | 7:21-cv-63224-MCR-GRJ | |
| 44218 | 344270 | Swehla, Geoffrey | Carey Danis & Lowe | | 7:21-cv-63227-MCR-GRJ |
| 44219 | 344271 | Taylor, Ethel | Carey Danis & Lowe | 7:21-cv-63229-MCR-GRJ | |
| 44220 | 344273 | Torres, Fabian | Carey Danis & Lowe | 7:21-cv-63233-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 44221 | 344274 | Tuten, Mark | Carey Danis & Lowe | | 7:21-cv-63235-MCR-GRJ |
| 44222 | 344275 | Ubaldo, Rolando | Carey Danis & Lowe | 7:21-cv-63236-MCR-GRJ | |
| 44223 | 344276 | Vance, Timothy | Carey Danis & Lowe | 7:21-cv-63238-MCR-GRJ | |
| 44224 | 344278 | Villarreal, Juan | Carey Danis & Lowe | 7:21-cv-63242-MCR-GRJ | |
| 44225 | 344279 | Weathermon, Justin | Carey Danis & Lowe | 7:21-cv-63243-MCR-GRJ | |
| 44226 | 344280 | Weaver, James | Carey Danis & Lowe | 7:21-cv-63245-MCR-GRJ | |
| 44227 | 344281 | Wells, Thomasetta | Carey Danis & Lowe | | 7:21-cv-63247-MCR-GRJ |
| 44228 | 344282 | White, Daryl | Carey Danis & Lowe | 7:21-cv-63249-MCR-GRJ | |
| 44229 | 344284 | Wiley, Charles | Carey Danis & Lowe | 7:21-cv-63252-MCR-GRJ | |
| 44230 | 344285 | Williams, Reginald | Carey Danis & Lowe | 7:21-cv-63254-MCR-GRJ | |
| 44231 | 344286 | Williams, Leslee | Carey Danis & Lowe | 7:21-cv-63256-MCR-GRJ | |
| 44232 | 344287 | Wilson, Merle Ann | Carey Danis & Lowe | 7:21-cv-63258-MCR-GRJ | |
| 44233 | 344288 | Worrell, Dorothy | Carey Danis & Lowe | 7:21-cv-63260-MCR-GRJ | |
| 44234 | 344289 | Zimmerman, Jonathan | Carey Danis & Lowe | 7:21-cv-63261-MCR-GRJ | |
| 44235 | 344979 | JOHNSON, JAMES | Carey Danis & Lowe | 7:21-cv-63294-MCR-GRJ | |
| 44236 | 344997 | ROYBAL, ANDRES | Carey Danis & Lowe | 7:21-cv-63298-MCR-GRJ | |
| 44237 | 346279 | SCOTT, SHAWNA | Carey Danis & Lowe | 7:21-cv-63418-MCR-GRJ | |
| 44238 | 355591 | Hernandez, David | Carey Danis & Lowe | | 3:22-cv-00795-MCR-GRJ |
| 44239 | 1006 | LYNCH, GEORGE | Cellino Law LLP | | 3:19-cv-02930-MCR-GRJ |
| 44240 | 349566 | CARSON, ANDREW F | Cellino Law LLP | | 3:21-cv-01026-MCR-GRJ |
| 44241 | 106620 | Adams, Nathan | Chaffin Luhana LLP | | 8:20-cv-30201-MCR-GRJ |
| 44242 | 106621 | Archer, Jeremy | Chaffin Luhana LLP | | 8:20-cv-30203-MCR-GRJ |
| 44243 | 106623 | Bates, Ryon | Chaffin Luhana LLP | | 8:20-cv-30207-MCR-GRJ |
| 44244 | 106627 | Bogan, Justin | Chaffin Luhana LLP | | 8:20-cv-30214-MCR-GRJ |
| 44245 | 106628 | Brackin, Bryan | Chaffin Luhana LLP | | 8:20-cv-30216-MCR-GRJ |
| 44246 | 106629 | Brock, Robert | Chaffin Luhana LLP | | 8:20-cv-30218-MCR-GRJ |
| 44247 | 106630 | Busuttil, Paul | Chaffin Luhana LLP | | 8:20-cv-30220-MCR-GRJ |
| 44248 | 106631 | Caesar, Julius | Chaffin Luhana LLP | | 8:20-cv-30222-MCR-GRJ |
| 44249 | 106632 | Chafin, Chad | Chaffin Luhana LLP | | 8:20-cv-30223-MCR-GRJ |
| 44250 | 106636 | Cross, David | Chaffin Luhana LLP | | 8:20-cv-30232-MCR-GRJ |
| 44251 | 106637 | Cuebas, Carlos | Chaffin Luhana LLP | 8:20-cv-30235-MCR-GRJ | |
| 44252 | 106639 | Cyrille, James | Chaffin Luhana LLP | | 8:20-cv-30239-MCR-GRJ |
| 44253 | 106641 | Doyle, John | Chaffin Luhana LLP | 8:20-cv-30245-MCR-GRJ | |
| 44254 | 106642 | Drayer, Mathew | Chaffin Luhana LLP | 8:20-cv-30248-MCR-GRJ | |
| 44255 | 106643 | Dunlap, Benjamin | Chaffin Luhana LLP | 8:20-cv-30250-MCR-GRJ | |
| 44256 | 106644 | Fahn, Todd | Chaffin Luhana LLP | | 8:20-cv-30252-MCR-GRJ |
| 44257 | 106645 | Ferguson, Jason | Chaffin Luhana LLP | | 8:20-cv-30255-MCR-GRJ |
| 44258 | 106646 | Fincher, Brian | Chaffin Luhana LLP | | 8:20-cv-30258-MCR-GRJ |
| 44259 | 106648 | Haus, Tony | Chaffin Luhana LLP | | 8:20-cv-30264-MCR-GRJ |
| 44260 | 106654 | Johnson, Peter | Chaffin Luhana LLP | 8:20-cv-44195-MCR-GRJ | |
| 44261 | 106656 | Kratochvil, Mark | Chaffin Luhana LLP | 8:20-cv-30278-MCR-GRJ | |
| 44262 | 106658 | Lalman, Larry | Chaffin Luhana LLP | | 8:20-cv-30284-MCR-GRJ |
| 44263 | 106660 | Ligon, Jacob | Chaffin Luhana LLP | 8:20-cv-30289-MCR-GRJ | |
| 44264 | 106661 | Luge, Hayden | Chaffin Luhana LLP | | 8:20-cv-30292-MCR-GRJ |
| 44265 | 106662 | Mainwaring, Brian | Chaffin Luhana LLP | | 8:20-cv-30294-MCR-GRJ |
| 44266 | 106663 | Maldonado, Gabriel | Chaffin Luhana LLP | 8:20-cv-30297-MCR-GRJ | |
| 44267 | 106665 | Miller, Michelle | Chaffin Luhana LLP | | 8:20-cv-30302-MCR-GRJ |
| 44268 | 106666 | Miranda, Stanley | Chaffin Luhana LLP | | 8:20-cv-30305-MCR-GRJ |
| 44269 | 106668 | Mummert, Zachary | Chaffin Luhana LLP | | 8:20-cv-30310-MCR-GRJ |
| 44270 | 106670 | Murray, James | Chaffin Luhana LLP | 8:20-cv-30315-MCR-GRJ | |
| 44271 | 106675 | Olivas, Richard | Chaffin Luhana LLP | | 8:20-cv-30328-MCR-GRJ |
| 44272 | 106676 | Orozco, Carlos | Chaffin Luhana LLP | | 8:20-cv-30330-MCR-GRJ |
| 44273 | 106677 | Padilla, Sean | Chaffin Luhana LLP | 8:20-cv-30332-MCR-GRJ | |
| 44274 | 106678 | Pasco, Gregory | Chaffin Luhana LLP | 8:20-cv-30334-MCR-GRJ | |
| 44275 | 106679 | Pate, George | Chaffin Luhana LLP | | 8:20-cv-30336-MCR-GRJ |
| 44276 | 106680 | Pratt, Johnathan | Chaffin Luhana LLP | | 8:20-cv-30338-MCR-GRJ |
| 44277 | 106682 | Quint, Nathan | Chaffin Luhana LLP | | 8:20-cv-30341-MCR-GRJ |
| 44278 | 106684 | Reutter, Benjamin | Chaffin Luhana LLP | | 8:20-cv-30345-MCR-GRJ |
| 44279 | 106685 | RIVERA, LUIS | Chaffin Luhana LLP | 8:20-cv-30347-MCR-GRJ | |
| 44280 | 106686 | Roberts, Lewis | Chaffin Luhana LLP | | 8:20-cv-30348-MCR-GRJ |
| 44281 | 106688 | Ross, Patrick | Chaffin Luhana LLP | 8:20-cv-30352-MCR-GRJ | |
| 44282 | 106689 | Ruddy, Terence | Chaffin Luhana LLP | | 8:20-cv-30353-MCR-GRJ |
| 44283 | 106690 | Satterwhite, Anthony | Chaffin Luhana LLP | | 8:20-cv-30354-MCR-GRJ |
| 44284 | 106692 | Siefert, David | Chaffin Luhana LLP | 8:20-cv-30356-MCR-GRJ | |
| 44285 | 106693 | Simpson, Robert | Chaffin Luhana LLP | | 8:20-cv-30357-MCR-GRJ |
| 44286 | 106697 | Steiner, Kate | Chaffin Luhana LLP | | 8:20-cv-30362-MCR-GRJ |
| 44287 | 106698 | Suber, Jeremy | Chaffin Luhana LLP | 8:20-cv-30364-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 44288 | 106699 | Taylor, Gerald | Chaffin Luhana LLP | 8:20-cv-30374-MCR-GRJ | |
| 44289 | 106700 | Thomas, Anthony | Chaffin Luhana LLP | | 8:20-cv-30376-MCR-GRJ |
| 44290 | 106702 | Tyler, Oscar | Chaffin Luhana LLP | | 8:20-cv-30381-MCR-GRJ |
| 44291 | 106703 | Wallace, David | Chaffin Luhana LLP | | 8:20-cv-30384-MCR-GRJ |
| 44292 | 106707 | Worthington, Wilberto | Chaffin Luhana LLP | | 7:20-cv-27043-MCR-GRJ |
| 44293 | 106708 | Zieniuk, Paul | Chaffin Luhana LLP | | 8:20-cv-30392-MCR-GRJ |
| 44294 | 106709 | Zingelewicz, Tyrone | Chaffin Luhana LLP | | 8:20-cv-30395-MCR-GRJ |
| 44295 | 106711 | MITCHELL, ARCHIE | Chaffin Luhana LLP | | 8:20-cv-30399-MCR-GRJ |
| 44296 | 106712 | Link, Michael | Chaffin Luhana LLP | 8:20-cv-30402-MCR-GRJ | |
| 44297 | 106713 | JONES, BRANDON | Chaffin Luhana LLP | 8:20-cv-30404-MCR-GRJ | |
| 44298 | 145502 | Jones, Timothy | Chaffin Luhana LLP | 8:20-cv-38698-MCR-GRJ | |
| 44299 | 156668 | Chabanik, Chase | Chaffin Luhana LLP | | 8:20-cv-43409-MCR-GRJ |
| 44300 | 157674 | Harthan, Andrew | Chaffin Luhana LLP | | 8:20-cv-43508-MCR-GRJ |
| 44301 | 162013 | Deciutiis, Napoleon | Chaffin Luhana LLP | 8:20-cv-49184-MCR-GRJ | |
| 44302 | 167029 | Gaither, Christopher | Chaffin Luhana LLP | | 8:20-cv-52008-MCR-GRJ |
| 44303 | 167030 | Kellermann, Timothy | Chaffin Luhana LLP | | 8:20-cv-52012-MCR-GRJ |
| 44304 | 167031 | Logan, John | Chaffin Luhana LLP | | 8:20-cv-52015-MCR-GRJ |
| 44305 | 180285 | Gardner, William | Chaffin Luhana LLP | | 7:20-cv-85268-MCR-GRJ |
| 44306 | 180286 | Hogan, Travis | Chaffin Luhana LLP | | 7:20-cv-85273-MCR-GRJ |
| 44307 | 180287 | Hokans, Kory | Chaffin Luhana LLP | | 7:20-cv-85278-MCR-GRJ |
| 44308 | 180288 | Wahl, Charles | Chaffin Luhana LLP | | 7:20-cv-85282-MCR-GRJ |
| 44309 | 194526 | Kohr, Shane | Chaffin Luhana LLP | | 8:20-cv-44334-MCR-GRJ |
| 44310 | 194527 | Stewart, Doug | Chaffin Luhana LLP | | 8:20-cv-44337-MCR-GRJ |
| 44311 | 209717 | Werner, Evan | Chaffin Luhana LLP | | 8:20-cv-86521-MCR-GRJ |
| 44312 | 315869 | Aaron, Charles | Chaffin Luhana LLP | | 7:21-cv-29821-MCR-GRJ |
| 44313 | 315870 | Birch, Raymond | Chaffin Luhana LLP | | 7:21-cv-29822-MCR-GRJ |
| 44314 | 315872 | Cary, Kiel | Chaffin Luhana LLP | | 7:21-cv-29824-MCR-GRJ |
| 44315 | 315873 | Davis, Robert | Chaffin Luhana LLP | | 7:21-cv-29825-MCR-GRJ |
| 44316 | 315874 | Deemer, Nathaniel | Chaffin Luhana LLP | | 7:21-cv-29826-MCR-GRJ |
| 44317 | 315875 | Elinski, Eric | Chaffin Luhana LLP | | 7:21-cv-29827-MCR-GRJ |
| 44318 | 315876 | Fillingame, Kyle | Chaffin Luhana LLP | | 7:21-cv-29828-MCR-GRJ |
| 44319 | 315877 | Hoxit, Scott | Chaffin Luhana LLP | | 7:21-cv-29829-MCR-GRJ |
| 44320 | 315879 | Klinefelter, Douglas | Chaffin Luhana LLP | | 7:21-cv-29831-MCR-GRJ |
| 44321 | 315880 | Maglet, William | Chaffin Luhana LLP | | 7:21-cv-29832-MCR-GRJ |
| 44322 | 315881 | Mikulcik, Marcus | Chaffin Luhana LLP | | 7:21-cv-29833-MCR-GRJ |
| 44323 | 315882 | Pena, Ashley | Chaffin Luhana LLP | 7:21-cv-29834-MCR-GRJ | |
| 44324 | 315885 | Scranton, Richard | Chaffin Luhana LLP | | 7:21-cv-29837-MCR-GRJ |
| 44325 | 315886 | Uribe, Alysia | Chaffin Luhana LLP | | 7:21-cv-29838-MCR-GRJ |
| 44326 | 349823 | Buchan, Sean | Chaffin Luhana LLP | | 3:21-cv-01485-MCR-GRJ |
| 44327 | 349824 | Gaskins, Michael | Chaffin Luhana LLP | | 3:21-cv-01479-MCR-GRJ |
| 44328 | 349825 | Kissoon, Derek | Chaffin Luhana LLP | | 3:21-cv-01466-MCR-GRJ |
| 44329 | 349826 | Afsari, Bardia | Chaffin Luhana LLP | | 3:22-cv-01629-MCR-GRJ |
| 44330 | 349829 | Ross, Erik | Chaffin Luhana LLP | | 3:21-cv-01453-MCR-GRJ |
| 44331 | 349832 | Kha, Thanh | Chaffin Luhana LLP | | 3:21-cv-01476-MCR-GRJ |
| 44332 | 349834 | Eiswerth, Kurtis | Chaffin Luhana LLP | | 3:21-cv-01473-MCR-GRJ |
| 44333 | 349836 | Brink, James | Chaffin Luhana LLP | | 3:21-cv-01474-MCR-GRJ |
| 44334 | 349837 | Jackson, Kewaski | Chaffin Luhana LLP | | 3:21-cv-01483-MCR-GRJ |
| 44335 | 349838 | Cuca, Zachary | Chaffin Luhana LLP | | 3:21-cv-01481-MCR-GRJ |
| 44336 | 349839 | Potalivo, Jason | Chaffin Luhana LLP | | 3:21-cv-01475-MCR-GRJ |
| 44337 | 356519 | TURNER, JOEL | Chaffin Luhana LLP | | 3:22-cv-01584-MCR-GRJ |
| 44338 | 356520 | SELL, TIMOTHY | Chaffin Luhana LLP | | 3:22-cv-01593-MCR-GRJ |
| 44339 | 356521 | DOAK, STEPHEN | Chaffin Luhana LLP | | 3:22-cv-01601-MCR-GRJ |
| 44340 | 356522 | RUSH, JOAN | Chaffin Luhana LLP | | 3:22-cv-01617-MCR-GRJ |
| 44341 | 356523 | JOHNSON, BENJAMIN | Chaffin Luhana LLP | | 3:22-cv-01618-MCR-GRJ |
| 44342 | 356524 | MAULDIN, PHIL | Chaffin Luhana LLP | | 3:22-cv-01620-MCR-GRJ |
| 44343 | 356525 | DIOSDADO, DAVID | Chaffin Luhana LLP | | 3:22-cv-01623-MCR-GRJ |
| 44344 | 357068 | LYNCH, CORMICK | Chaffin Luhana LLP | | 3:22-cv-01626-MCR-GRJ |
| 44345 | 101709 | Mahood, Phillip | Chappell, Smith & Arden, P.A. | | 8:20-cv-13471-MCR-GRJ |
| 44346 | 101723 | Parker, Bernard | Chappell, Smith & Arden, P.A. | | 8:20-cv-13942-MCR-GRJ |
| 44347 | 101733 | Royson, William | Chappell, Smith & Arden, P.A. | 8:20-cv-13996-MCR-GRJ | |
| 44348 | 101734 | Rozier, Lorean T | Chappell, Smith & Arden, P.A. | | 8:20-cv-14001-MCR-GRJ |
| 44349 | 101752 | Weber, Matthew L. | Chappell, Smith & Arden, P.A. | 8:20-cv-14084-MCR-GRJ | |
| 44350 | 265365 | BOWMAN, COREY | Chappell, Smith & Arden, P.A. | 9:20-cv-03925-MCR-GRJ | |
| 44351 | 356567 | WILLIAMS, JULIUS D | Chappell, Smith & Arden, P.A. | | 3:22-cv-02253-MCR-GRJ |
| 44352 | 359556 | SMITH, JAMES E | Chappell, Smith & Arden, P.A. | | 3:22-cv-02258-MCR-GRJ |
| 44353 | 170048 | Sundve, Ronald Wayne | Charles E. Boyk Law Offices, LLC | 7:20-cv-88834-MCR-GRJ | |
| 44354 | 170053 | Thompson, LaDon Dedric | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88838-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 44355 | 170056 | Turner, Daniel Rolland | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88841-MCR-GRJ |
| 44356 | 170057 | Upchurch, Marvin Allan | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88842-MCR-GRJ |
| 44357 | 170058 | Vallejo, Jesse Martin | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88843-MCR-GRJ |
| 44358 | 170065 | Washington, Vernon Marcell | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88849-MCR-GRJ |
| 44359 | 170069 | Williams, Dyrus Drayon | Charles E. Boyk Law Offices, LLC | 7:20-cv-88853-MCR-GRJ | |
| 44360 | 170070 | Williams, Rickey Allen | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88854-MCR-GRJ |
| 44361 | 174480 | Kennett, Corum | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88879-MCR-GRJ |
| 44362 | 174481 | Bucchin, Andrew | Charles E. Boyk Law Offices, LLC | 7:20-cv-88880-MCR-GRJ | |
| 44363 | 174482 | Flannigan, Tim | Charles E. Boyk Law Offices, LLC | 7:20-cv-88881-MCR-GRJ | |
| 44364 | 174483 | Springer, Dana | Charles E. Boyk Law Offices, LLC | 7:20-cv-88882-MCR-GRJ | |
| 44365 | 174486 | Davis, Nicholas | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88885-MCR-GRJ |
| 44366 | 174487 | Stopper, Jason | Charles E. Boyk Law Offices, LLC | 7:20-cv-88886-MCR-GRJ | |
| 44367 | 174489 | CLINE, MICHAEL | Charles E. Boyk Law Offices, LLC | 7:20-cv-88888-MCR-GRJ | |
| 44368 | 174494 | Owens, John | Charles E. Boyk Law Offices, LLC | 7:20-cv-88893-MCR-GRJ | |
| 44369 | 174495 | Frew, Michael | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88894-MCR-GRJ |
| 44370 | 174498 | BROWN, MICHAEL | Charles E. Boyk Law Offices, LLC | 7:20-cv-88897-MCR-GRJ | |
| 44371 | 174501 | Diaz, Francisco | Charles E. Boyk Law Offices, LLC | 7:20-cv-88900-MCR-GRJ | |
| 44372 | 174504 | Davis, Tony | Charles E. Boyk Law Offices, LLC | 7:20-cv-88903-MCR-GRJ | |
| 44373 | 174505 | Campbell, William | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88904-MCR-GRJ |
| 44374 | 174513 | Miller, Tyler | Charles E. Boyk Law Offices, LLC | 7:20-cv-88912-MCR-GRJ | |
| 44375 | 174514 | Clay, Harry | Charles E. Boyk Law Offices, LLC | 7:20-cv-88913-MCR-GRJ | |
| 44376 | 174516 | Smith, Jordan | Charles E. Boyk Law Offices, LLC | 7:20-cv-88915-MCR-GRJ | |
| 44377 | 174518 | Chmura, Michael | Charles E. Boyk Law Offices, LLC | 7:20-cv-88917-MCR-GRJ | |
| 44378 | 174525 | McClendon, Michael | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88924-MCR-GRJ |
| 44379 | 174526 | Moreland, Keenan | Charles E. Boyk Law Offices, LLC | 7:20-cv-88925-MCR-GRJ | |
| 44380 | 174531 | Berry, Anthony | Charles E. Boyk Law Offices, LLC | 7:20-cv-79978-MCR-GRJ | |
| 44381 | 174536 | Henry, Richard | Charles E. Boyk Law Offices, LLC | 7:20-cv-79987-MCR-GRJ | |
| 44382 | 174538 | Clayman, Mark | Charles E. Boyk Law Offices, LLC | 7:20-cv-79991-MCR-GRJ | |
| 44383 | 174539 | Rutter, Jeffrey | Charles E. Boyk Law Offices, LLC | 7:20-cv-79994-MCR-GRJ | |
| 44384 | 174540 | Francis, Michael | Charles E. Boyk Law Offices, LLC | 7:20-cv-79996-MCR-GRJ | |
| 44385 | 174541 | Hatfield, Chad | Charles E. Boyk Law Offices, LLC | 7:20-cv-79998-MCR-GRJ | |
| 44386 | 174544 | Reeves, Fred | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80004-MCR-GRJ |
| 44387 | 174545 | Mills, Joshua | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80006-MCR-GRJ |
| 44388 | 174551 | Noble, Jeffery | Charles E. Boyk Law Offices, LLC | 7:20-cv-80019-MCR-GRJ | |
| 44389 | 174552 | Eades, Chad | Charles E. Boyk Law Offices, LLC | 7:20-cv-80022-MCR-GRJ | |
| 44390 | 174553 | Rollings, Bradley | Charles E. Boyk Law Offices, LLC | 7:20-cv-80024-MCR-GRJ | |
| 44391 | 174555 | Sele, Martin | Charles E. Boyk Law Offices, LLC | 7:20-cv-80028-MCR-GRJ | |
| 44392 | 174558 | Archer, Raymond | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80035-MCR-GRJ |
| 44393 | 174559 | McKerchie, Jesse | Charles E. Boyk Law Offices, LLC | 7:20-cv-80037-MCR-GRJ | |
| 44394 | 174560 | Griffin, Anthony | Charles E. Boyk Law Offices, LLC | 7:20-cv-80039-MCR-GRJ | |
| 44395 | 174561 | Holiday, Eric | Charles E. Boyk Law Offices, LLC | 7:20-cv-80042-MCR-GRJ | |
| 44396 | 174564 | Nasser, Ronald | Charles E. Boyk Law Offices, LLC | 7:20-cv-80048-MCR-GRJ | |
| 44397 | 174565 | Andrzejewski, David | Charles E. Boyk Law Offices, LLC | 7:20-cv-80051-MCR-GRJ | |
| 44398 | 174568 | Kass, Michael | Charles E. Boyk Law Offices, LLC | 7:20-cv-80057-MCR-GRJ | |
| 44399 | 174570 | Gordon, Dylan | Charles E. Boyk Law Offices, LLC | 7:20-cv-80063-MCR-GRJ | |
| 44400 | 174572 | Rutan, Chad | Charles E. Boyk Law Offices, LLC | 7:20-cv-80071-MCR-GRJ | |
| 44401 | 174577 | Covas, Christopher | Charles E. Boyk Law Offices, LLC | 7:20-cv-80089-MCR-GRJ | |
| 44402 | 174578 | Bivins, Kimi | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80093-MCR-GRJ |
| 44403 | 174579 | Glover, Demitrius | Charles E. Boyk Law Offices, LLC | 7:20-cv-80098-MCR-GRJ | |
| 44404 | 174587 | Belcher, David | Charles E. Boyk Law Offices, LLC | 7:20-cv-80127-MCR-GRJ | |
| 44405 | 174591 | McBride, Paul | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80142-MCR-GRJ |
| 44406 | 174595 | Charping, Bobby | Charles E. Boyk Law Offices, LLC | 7:20-cv-80157-MCR-GRJ | |
| 44407 | 174603 | Pugh, Eric | Charles E. Boyk Law Offices, LLC | 7:20-cv-80187-MCR-GRJ | |
| 44408 | 174604 | Holtz, Clint | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80190-MCR-GRJ |
| 44409 | 174609 | McDonald, Derek | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80207-MCR-GRJ |
| 44410 | 174611 | Headding, Andrew | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80215-MCR-GRJ |
| 44411 | 174613 | Remington, Joshua | Charles E. Boyk Law Offices, LLC | 7:20-cv-80222-MCR-GRJ | |
| 44412 | 174616 | Gerdjikian, Steven | Charles E. Boyk Law Offices, LLC | 7:20-cv-80231-MCR-GRJ | |
| 44413 | 174617 | Nava, Angela | Charles E. Boyk Law Offices, LLC | 7:20-cv-80235-MCR-GRJ | |
| 44414 | 174619 | Ngugi, Lawrence | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80241-MCR-GRJ |
| 44415 | 174620 | Hill, Kevin | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80245-MCR-GRJ |
| 44416 | 174621 | Huff, Joshua | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80248-MCR-GRJ |
| 44417 | 174624 | Feidler, Nicholas | Charles E. Boyk Law Offices, LLC | 7:20-cv-80258-MCR-GRJ | |
| 44418 | 174628 | Cox, David | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80270-MCR-GRJ |
| 44419 | 174641 | Hurd, Ashley | Charles E. Boyk Law Offices, LLC | 7:20-cv-80425-MCR-GRJ | |
| 44420 | 174643 | Hill, Willie | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80434-MCR-GRJ |
| 44421 | 174644 | Carranza, Katharine | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80438-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 44422 | 174649 | Floran-Morales, Jerome | Charles E. Boyk Law Offices, LLC | 7:20-cv-80459-MCR-GRJ | |
| 44423 | 174650 | Gelwick, Loren | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80463-MCR-GRJ |
| 44424 | 174651 | Cook, Shaun | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80468-MCR-GRJ |
| 44425 | 174652 | Hurd, Daniel | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80472-MCR-GRJ |
| 44426 | 174655 | Petty, Benjamin | Charles E. Boyk Law Offices, LLC | 7:20-cv-80483-MCR-GRJ | |
| 44427 | 174657 | Neave, Clifton | Charles E. Boyk Law Offices, LLC | 7:20-cv-80492-MCR-GRJ | |
| 44428 | 174660 | Deases, Joshua | Charles E. Boyk Law Offices, LLC | 7:20-cv-80504-MCR-GRJ | |
| 44429 | 174661 | Hinski, Derek | Charles E. Boyk Law Offices, LLC | 7:20-cv-80509-MCR-GRJ | |
| 44430 | 174662 | Polk, Justin | Charles E. Boyk Law Offices, LLC | 7:20-cv-80513-MCR-GRJ | |
| 44431 | 174664 | Jackson, Elia | Charles E. Boyk Law Offices, LLC | 7:20-cv-80523-MCR-GRJ | |
| 44432 | 176335 | Bodewig, Alexander Paul | Charles E. Boyk Law Offices, LLC | 7:20-cv-80609-MCR-GRJ | |
| 44433 | 176336 | Colyer, Jeffrey Lynn | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80614-MCR-GRJ |
| 44434 | 176342 | Newman, Lisa Marie | Charles E. Boyk Law Offices, LLC | 7:20-cv-80647-MCR-GRJ | |
| 44435 | 176345 | Shaffer, Teddy Joe | Charles E. Boyk Law Offices, LLC | 7:20-cv-80663-MCR-GRJ | |
| 44436 | 194866 | Lauck, Justin Stephen | Charles E. Boyk Law Offices, LLC | 8:20-cv-31524-MCR-GRJ | |
| 44437 | 305297 | CARDENAS, RUBEN | Chen Law Group | | 3:20-cv-05739-MCR-GRJ |
| 44438 | 305298 | CHEN, MICHAEL H. | Chen Law Group | | 3:20-cv-05690-MCR-GRJ |
| 44439 | 305299 | COUGHENOUR, JASON | Chen Law Group | | 3:20-cv-05740-MCR-GRJ |
| 44440 | 305300 | Cross, Jeffrey | Chen Law Group | | 3:20-cv-05741-MCR-GRJ |
| 44441 | 305301 | DELUCCIA, THOMAS | Chen Law Group | | 3:20-cv-05742-MCR-GRJ |
| 44442 | 305302 | DIAMOND, JAMES | Chen Law Group | | 3:20-cv-05743-MCR-GRJ |
| 44443 | 305303 | DOAN, CLARK | Chen Law Group | | 3:20-cv-05744-MCR-GRJ |
| 44444 | 305304 | HONG, JAY | Chen Law Group | | 3:20-cv-05745-MCR-GRJ |
| 44445 | 305305 | Jimenez, Carlos | Chen Law Group | | 3:20-cv-05746-MCR-GRJ |
| 44446 | 305306 | KIBO, BLAKE | Chen Law Group | | 3:20-cv-05747-MCR-GRJ |
| 44447 | 305307 | LAZO, CARLO | Chen Law Group | | 3:20-cv-05748-MCR-GRJ |
| 44448 | 305308 | Lopez, Mark | Chen Law Group | | 3:20-cv-05749-MCR-GRJ |
| 44449 | 305309 | MARTINEZ, ANTHONY | Chen Law Group | | 3:20-cv-05750-MCR-GRJ |
| 44450 | 305310 | NOMI, BRIAN | Chen Law Group | | 3:20-cv-05751-MCR-GRJ |
| 44451 | 305311 | PADGETTE, DARRELL M. | Chen Law Group | | 3:20-cv-05752-MCR-GRJ |
| 44452 | 305312 | PIERCE, JEFF | Chen Law Group | | 3:20-cv-05753-MCR-GRJ |
| 44453 | 305313 | Ramirez, David | Chen Law Group | | 3:20-cv-05754-MCR-GRJ |
| 44454 | 305314 | RAZON, CARLOS | Chen Law Group | | 3:20-cv-05755-MCR-GRJ |
| 44455 | 305315 | ROMEYN, STEVEN | Chen Law Group | | 3:20-cv-05756-MCR-GRJ |
| 44456 | 305316 | RUNDLE, AMANDA | Chen Law Group | | 3:20-cv-05757-MCR-GRJ |
| 44457 | 305317 | SPANN, ETHAN | Chen Law Group | | 3:20-cv-05758-MCR-GRJ |
| 44458 | 305318 | STEMLEY, DAMIEN | Chen Law Group | | 3:20-cv-05759-MCR-GRJ |
| 44459 | 305319 | TORRES, VICTOR | Chen Law Group | | 3:20-cv-05760-MCR-GRJ |
| 44460 | 305320 | YOO, BRIAN | Chen Law Group | | 3:20-cv-05761-MCR-GRJ |
| 44461 | 289935 | PERFETTI, PATRICK ANTHONY | Cherundolo Law Firm | | 7:21-cv-11577-MCR-GRJ |
| 44462 | 29319 | Almonte, James | Christiansen Trial Lawyers | | 8:20-cv-01532-MCR-GRJ |
| 44463 | 29322 | Bowling, Geoffrey | Christiansen Trial Lawyers | | 8:20-cv-01538-MCR-GRJ |
| 44464 | 29350 | Minger, Blake | Christiansen Trial Lawyers | | 8:20-cv-01595-MCR-GRJ |
| 44465 | 29359 | Soria, Miguel | Christiansen Trial Lawyers | | 8:20-cv-01612-MCR-GRJ |
| 44466 | 29363 | Youngblood, Demotto | Christiansen Trial Lawyers | | 8:20-cv-01621-MCR-GRJ |
| 44467 | 42936 | BROCKINGTON, TRAVELLE | Clark, Love & Hutson PLLC | | 3:19-cv-02349-MCR-GRJ |
| 44468 | 42937 | COPE, PAUL | Clark, Love & Hutson PLLC | | 3:19-cv-02519-MCR-GRJ |
| 44469 | 42946 | BOCA, JAMALI | Clark, Love & Hutson PLLC | | 3:19-cv-02344-MCR-GRJ |
| 44470 | 42962 | WALTERS, MATTHEW | Clark, Love & Hutson PLLC | | 3:19-cv-02539-MCR-GRJ |
| 44471 | 42966 | CHIDLEY, ANDREW | Clark, Love & Hutson PLLC | 7:20-cv-07002-MCR-GRJ | |
| 44472 | 42970 | CLARK, KEVIN | Clark, Love & Hutson PLLC | | 3:19-cv-02369-MCR-GRJ |
| 44473 | 42971 | PEDERSEN, CRAIG | Clark, Love & Hutson PLLC | | 3:19-cv-02419-MCR-GRJ |
| 44474 | 42973 | WILLIS, CORY | Clark, Love & Hutson PLLC | 7:20-cv-07006-MCR-GRJ | |
| 44475 | 42974 | BUSAM, TIMOTHY | Clark, Love & Hutson PLLC | | 3:19-cv-02354-MCR-GRJ |
| 44476 | 42975 | DAILEY, ANTHONY | Clark, Love & Hutson PLLC | | 3:19-cv-02373-MCR-GRJ |
| 44477 | 42978 | GAMBOA, CHRISTOPHER | Clark, Love & Hutson PLLC | | 3:19-cv-02383-MCR-GRJ |
| 44478 | 42992 | Henderson, Joshua | Clark, Love & Hutson PLLC | | 3:19-cv-02397-MCR-GRJ |
| 44479 | 43000 | SOLESBEE, BENJIE | Clark, Love & Hutson PLLC | | 3:19-cv-02449-MCR-GRJ |
| 44480 | 43007 | HIGHLAND, CHAD | Clark, Love & Hutson PLLC | | 3:19-cv-04346-MCR-GRJ |
| 44481 | 43011 | Mcdaniel, Donald | Clark, Love & Hutson PLLC | | 3:19-cv-02408-MCR-GRJ |
| 44482 | 43024 | CHANDLER, COY | Clark, Love & Hutson PLLC | | 3:19-cv-02361-MCR-GRJ |
| 44483 | 43025 | WILLIAMS, HAYDEN | Clark, Love & Hutson PLLC | | 3:19-cv-02543-MCR-GRJ |
| 44484 | 43029 | WOODWARD, THADDEUS | Clark, Love & Hutson PLLC | | 3:19-cv-02522-MCR-GRJ |
| 44485 | 43030 | HUNT, BRANDON | Clark, Love & Hutson PLLC | | 3:19-cv-02402-MCR-GRJ |
| 44486 | 43032 | HENRIKSEN, BRIAN | Clark, Love & Hutson PLLC | | 3:19-cv-02398-MCR-GRJ |
| 44487 | 43034 | WELLS, SAMUEL | Clark, Love & Hutson PLLC | | 3:19-cv-01928-MCR-GRJ |
| 44488 | 43035 | CHAVEZ, DAVID | Clark, Love & Hutson PLLC | | 3:19-cv-02365-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 44489 | 43036 | Jones, Joshua | Clark, Love & Hutson PLLC | | 3:19-cv-02405-MCR-GRJ |
| 44490 | 43039 | MCCLENNY, JOE | Clark, Love & Hutson PLLC | | 3:19-cv-02406-MCR-GRJ |
| 44491 | 43040 | HOLLAND, ANDREW | Clark, Love & Hutson PLLC | | 3:19-cv-02409-MCR-GRJ |
| 44492 | 47099 | MULERO, PEDRO | Clark, Love & Hutson PLLC | | 3:19-cv-02413-MCR-GRJ |
| 44493 | 88587 | Ashford, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-19284-MCR-GRJ | |
| 44494 | 88588 | Beck, David | Clark, Love & Hutson PLLC | 7:20-cv-19286-MCR-GRJ | |
| 44495 | 88589 | Bjerk, Todd C | Clark, Love & Hutson PLLC | 7:20-cv-19290-MCR-GRJ | |
| 44496 | 88594 | Duchesneau, David | Clark, Love & Hutson PLLC | 7:20-cv-19305-MCR-GRJ | |
| 44497 | 88595 | DiMino, Gregory A | Clark, Love & Hutson PLLC | | 7:20-cv-19308-MCR-GRJ |
| 44498 | 88598 | Foster, Luke E | Clark, Love & Hutson PLLC | 7:20-cv-19317-MCR-GRJ | |
| 44499 | 88600 | Green, David | Clark, Love & Hutson PLLC | 7:20-cv-19322-MCR-GRJ | |
| 44500 | 88604 | HARRIS, LANELL | Clark, Love & Hutson PLLC | | 7:20-cv-19329-MCR-GRJ |
| 44501 | 88616 | Shaw, Jack | Clark, Love & Hutson PLLC | 7:20-cv-19366-MCR-GRJ | |
| 44502 | 88617 | SMITH, JOHN THOMAS | Clark, Love & Hutson PLLC | | 7:20-cv-19370-MCR-GRJ |
| 44503 | 88619 | Strickland, Richard | Clark, Love & Hutson PLLC | | 7:20-cv-19375-MCR-GRJ |
| 44504 | 88621 | Thomas, Charles | Clark, Love & Hutson PLLC | 7:20-cv-19381-MCR-GRJ | |
| 44505 | 88628 | Baylor, Joshua | Clark, Love & Hutson PLLC | | 7:20-cv-19395-MCR-GRJ |
| 44506 | 88643 | Rosa, Christopher L | Clark, Love & Hutson PLLC | 7:20-cv-19432-MCR-GRJ | |
| 44507 | 88644 | Sherman, Charles | Clark, Love & Hutson PLLC | 7:20-cv-19435-MCR-GRJ | |
| 44508 | 88646 | Turner, Micah | Clark, Love & Hutson PLLC | 7:20-cv-19440-MCR-GRJ | |
| 44509 | 88647 | Williams, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-19443-MCR-GRJ | |
| 44510 | 88652 | McNabb, Malcolm | Clark, Love & Hutson PLLC | 7:20-cv-19456-MCR-GRJ | |
| 44511 | 88654 | Chaveste, Alejandro | Clark, Love & Hutson PLLC | 7:20-cv-19458-MCR-GRJ | |
| 44512 | 88656 | Reichert, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-19463-MCR-GRJ | |
| 44513 | 88660 | Smith, Kimberly | Clark, Love & Hutson PLLC | | 7:20-cv-19474-MCR-GRJ |
| 44514 | 88663 | Bentley, Benjamin Jens | Clark, Love & Hutson PLLC | 7:20-cv-19482-MCR-GRJ | |
| 44515 | 88664 | Bey, Justice | Clark, Love & Hutson PLLC | 7:20-cv-19497-MCR-GRJ | |
| 44516 | 88665 | Eason, Todd | Clark, Love & Hutson PLLC | 7:20-cv-19500-MCR-GRJ | |
| 44517 | 88668 | Franzoy, Tyrel | Clark, Love & Hutson PLLC | 7:20-cv-19510-MCR-GRJ | |
| 44518 | 88671 | Brown, Terry Michael | Clark, Love & Hutson PLLC | 7:20-cv-19340-MCR-GRJ | |
| 44519 | 88675 | Sumbler, Krisner | Clark, Love & Hutson PLLC | 7:20-cv-19352-MCR-GRJ | |
| 44520 | 88676 | Hebekeuser, Lee A | Clark, Love & Hutson PLLC | | 7:20-cv-19355-MCR-GRJ |
| 44521 | 88677 | Heil, Jerrod | Clark, Love & Hutson PLLC | 7:20-cv-19358-MCR-GRJ | |
| 44522 | 88681 | McKnight, Charles Ray | Clark, Love & Hutson PLLC | 7:20-cv-19369-MCR-GRJ | |
| 44523 | 88682 | Payton, Lovell | Clark, Love & Hutson PLLC | 7:20-cv-19371-MCR-GRJ | |
| 44524 | 88684 | Robbins, Nicholas | Clark, Love & Hutson PLLC | 7:20-cv-19377-MCR-GRJ | |
| 44525 | 88685 | Fresch, Dominic J | Clark, Love & Hutson PLLC | 7:20-cv-19380-MCR-GRJ | |
| 44526 | 88686 | Harrison, Russell G | Clark, Love & Hutson PLLC | 7:20-cv-19382-MCR-GRJ | |
| 44527 | 88688 | Cadle, James | Clark, Love & Hutson PLLC | 7:20-cv-19386-MCR-GRJ | |
| 44528 | 88689 | Coon, John | Clark, Love & Hutson PLLC | 7:20-cv-19388-MCR-GRJ | |
| 44529 | 88690 | Eidahl, Derick | Clark, Love & Hutson PLLC | 7:20-cv-19390-MCR-GRJ | |
| 44530 | 88692 | Hanselman, Joyce | Clark, Love & Hutson PLLC | 7:20-cv-19394-MCR-GRJ | |
| 44531 | 88693 | Harbor, Allen | Clark, Love & Hutson PLLC | 7:20-cv-19397-MCR-GRJ | |
| 44532 | 88695 | Henderson, Emmanuel | Clark, Love & Hutson PLLC | 7:20-cv-19402-MCR-GRJ | |
| 44533 | 88698 | Purcha, Rodriguez | Clark, Love & Hutson PLLC | | 7:20-cv-19410-MCR-GRJ |
| 44534 | 88702 | Seevers, Terry | Clark, Love & Hutson PLLC | | 7:20-cv-19420-MCR-GRJ |
| 44535 | 88708 | Walker, Kenneth E | Clark, Love & Hutson PLLC | | 7:20-cv-19436-MCR-GRJ |
| 44536 | 88710 | Wolf, Jared | Clark, Love & Hutson PLLC | 7:20-cv-19441-MCR-GRJ | |
| 44537 | 88715 | Boutte, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-19452-MCR-GRJ | |
| 44538 | 88717 | Curtis, Clyde | Clark, Love & Hutson PLLC | 7:20-cv-19457-MCR-GRJ | |
| 44539 | 88720 | Rondon, Arnaldo | Clark, Love & Hutson PLLC | | 7:20-cv-19465-MCR-GRJ |
| 44540 | 88721 | Dimitri, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-19467-MCR-GRJ | |
| 44541 | 88722 | King, Chane B | Clark, Love & Hutson PLLC | 7:20-cv-19470-MCR-GRJ | |
| 44542 | 88723 | Mudek, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-19472-MCR-GRJ | |
| 44543 | 88724 | Olive, Michael | Clark, Love & Hutson PLLC | 7:20-cv-19475-MCR-GRJ | |
| 44544 | 88725 | Sanchez, Weston | Clark, Love & Hutson PLLC | 7:20-cv-19478-MCR-GRJ | |
| 44545 | 88728 | Cochran, Wesley | Clark, Love & Hutson PLLC | 7:20-cv-19484-MCR-GRJ | |
| 44546 | 88730 | Gibbons, Jason | Clark, Love & Hutson PLLC | | 7:20-cv-19488-MCR-GRJ |
| 44547 | 88731 | McSwain, Michael A | Clark, Love & Hutson PLLC | 7:20-cv-19489-MCR-GRJ | |
| 44548 | 88733 | Palmer, Manuel | Clark, Love & Hutson PLLC | 7:20-cv-19492-MCR-GRJ | |
| 44549 | 88735 | Rogers, David M | Clark, Love & Hutson PLLC | 7:20-cv-19496-MCR-GRJ | |
| 44550 | 88736 | Salas, Lorraine | Clark, Love & Hutson PLLC | 7:20-cv-19498-MCR-GRJ | |
| 44551 | 88740 | Fife, Jontrel | Clark, Love & Hutson PLLC | 7:20-cv-19512-MCR-GRJ | |
| 44552 | 88742 | Johnson, Chase M | Clark, Love & Hutson PLLC | 7:20-cv-19516-MCR-GRJ | |
| 44553 | 88744 | Patterson, Luther W | Clark, Love & Hutson PLLC | | 7:20-cv-19519-MCR-GRJ |
| 44554 | 88745 | Ritchey, Roscoe A | Clark, Love & Hutson PLLC | 7:20-cv-19521-MCR-GRJ | |
| 44555 | 88750 | Asta-Ferrero, Patrick | Clark, Love & Hutson PLLC | | 7:20-cv-19529-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 44556 | 88751 | Bailey, Jerome | Clark, Love & Hutson PLLC | 7:20-cv-19531-MCR-GRJ | |
| 44557 | 88753 | Bell, Antonio | Clark, Love & Hutson PLLC | 7:20-cv-19534-MCR-GRJ | |
| 44558 | 88758 | Brookover, Eric | Clark, Love & Hutson PLLC | 7:20-cv-19543-MCR-GRJ | |
| 44559 | 88760 | Brown, Jareld | Clark, Love & Hutson PLLC | 7:20-cv-19546-MCR-GRJ | |
| 44560 | 88761 | Cole, Roger | Clark, Love & Hutson PLLC | | 7:20-cv-19548-MCR-GRJ |
| 44561 | 88762 | Conners, Jason | Clark, Love & Hutson PLLC | 7:20-cv-19549-MCR-GRJ | |
| 44562 | 88765 | Dickerson, Jerry | Clark, Love & Hutson PLLC | | 7:20-cv-19554-MCR-GRJ |
| 44563 | 88766 | Calkins, Kevin | Clark, Love & Hutson PLLC | | 7:20-cv-19556-MCR-GRJ |
| 44564 | 88768 | Frank, Steve | Clark, Love & Hutson PLLC | 7:20-cv-19559-MCR-GRJ | |
| 44565 | 88774 | Harper, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-19654-MCR-GRJ | |
| 44566 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ | |
| 44567 | 88800 | Hagler, Matthew | Clark, Love & Hutson PLLC | | 7:20-cv-19696-MCR-GRJ |
| 44568 | 88802 | O'Fair, Kenneth | Clark, Love & Hutson PLLC | 7:20-cv-19699-MCR-GRJ | |
| 44569 | 88804 | Porter, Rodney | Clark, Love & Hutson PLLC | 7:20-cv-19702-MCR-GRJ | |
| 44570 | 88806 | Taylor, Patrick | Clark, Love & Hutson PLLC | 7:20-cv-19707-MCR-GRJ | |
| 44571 | 88812 | Baker, Jeffrey | Clark, Love & Hutson PLLC | 7:20-cv-19722-MCR-GRJ | |
| 44572 | 88814 | Spalding, Matthew | Clark, Love & Hutson PLLC | | 7:20-cv-19728-MCR-GRJ |
| 44573 | 88815 | Askoar, Myron | Clark, Love & Hutson PLLC | | 7:20-cv-19730-MCR-GRJ |
| 44574 | 88816 | Barnes, Norah | Clark, Love & Hutson PLLC | 7:20-cv-19733-MCR-GRJ | |
| 44575 | 88818 | Courtney, Richard | Clark, Love & Hutson PLLC | | 7:20-cv-19738-MCR-GRJ |
| 44576 | 88824 | Murphy, Timothy Scott | Clark, Love & Hutson PLLC | 7:20-cv-19754-MCR-GRJ | |
| 44577 | 88825 | Paugh, Gary | Clark, Love & Hutson PLLC | 7:20-cv-19756-MCR-GRJ | |
| 44578 | 88826 | Pritchett, Kaylos | Clark, Love & Hutson PLLC | 7:20-cv-19759-MCR-GRJ | |
| 44579 | 88828 | Rodrigo, Rodsun | Clark, Love & Hutson PLLC | 7:20-cv-19764-MCR-GRJ | |
| 44580 | 88829 | Sample, Robert L | Clark, Love & Hutson PLLC | 7:20-cv-19767-MCR-GRJ | |
| 44581 | 88833 | Ball, Bryan R | Clark, Love & Hutson PLLC | 7:20-cv-19777-MCR-GRJ | |
| 44582 | 88836 | Gonzalez, Herminio | Clark, Love & Hutson PLLC | 7:20-cv-19786-MCR-GRJ | |
| 44583 | 88837 | Hernandez, Ariel | Clark, Love & Hutson PLLC | | 7:20-cv-19833-MCR-GRJ |
| 44584 | 88838 | Hyde, Uroy A | Clark, Love & Hutson PLLC | 7:20-cv-19836-MCR-GRJ | |
| 44585 | 88840 | Phares, Jerry | Clark, Love & Hutson PLLC | 7:20-cv-19845-MCR-GRJ | |
| 44586 | 88843 | Spicer, Jeff | Clark, Love & Hutson PLLC | | 7:20-cv-19854-MCR-GRJ |
| 44587 | 88844 | Trammell, Marcus | Clark, Love & Hutson PLLC | 7:20-cv-19856-MCR-GRJ | |
| 44588 | 88845 | Wilkinson, Patrick | Clark, Love & Hutson PLLC | | 7:20-cv-19858-MCR-GRJ |
| 44589 | 88846 | Woods, Raymond | Clark, Love & Hutson PLLC | 7:20-cv-19860-MCR-GRJ | |
| 44590 | 88848 | Fraine, Jason | Clark, Love & Hutson PLLC | 7:20-cv-19865-MCR-GRJ | |
| 44591 | 88851 | Mobley, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-19874-MCR-GRJ | |
| 44592 | 88852 | Nelson, Keith | Clark, Love & Hutson PLLC | | 7:20-cv-19877-MCR-GRJ |
| 44593 | 88855 | Snowden, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-19884-MCR-GRJ | |
| 44594 | 88857 | Vargas, Jose L | Clark, Love & Hutson PLLC | 7:20-cv-19892-MCR-GRJ | |
| 44595 | 88858 | Bjerklund, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-19896-MCR-GRJ | |
| 44596 | 88863 | Olson, Rebecca N | Clark, Love & Hutson PLLC | 7:20-cv-19918-MCR-GRJ | |
| 44597 | 88867 | Howard, Nicholas | Clark, Love & Hutson PLLC | 7:20-cv-19935-MCR-GRJ | |
| 44598 | 88872 | Duparl, Maculay | Clark, Love & Hutson PLLC | 7:20-cv-19952-MCR-GRJ | |
| 44599 | 88873 | Worrell, Justin | Clark, Love & Hutson PLLC | 7:20-cv-19705-MCR-GRJ | |
| 44600 | 88875 | McNamee, Dale Joseph | Clark, Love & Hutson PLLC | 7:20-cv-19711-MCR-GRJ | |
| 44601 | 88881 | Bryant, Jason R | Clark, Love & Hutson PLLC | 7:20-cv-19726-MCR-GRJ | |
| 44602 | 88884 | Frank, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-19734-MCR-GRJ | |
| 44603 | 88891 | Koponen, Darrick | Clark, Love & Hutson PLLC | | 7:20-cv-19752-MCR-GRJ |
| 44604 | 88892 | Lesesne, David M | Clark, Love & Hutson PLLC | | 7:20-cv-19755-MCR-GRJ |
| 44605 | 88898 | Pickens, Joseph Adam | Clark, Love & Hutson PLLC | 7:20-cv-19768-MCR-GRJ | |
| 44606 | 88899 | Pyle, Christopher | Clark, Love & Hutson PLLC | | 7:20-cv-19770-MCR-GRJ |
| 44607 | 88900 | Robbins, Reginald A | Clark, Love & Hutson PLLC | 7:20-cv-19773-MCR-GRJ | |
| 44608 | 88903 | Taylor, Tashomba | Clark, Love & Hutson PLLC | 7:20-cv-19781-MCR-GRJ | |
| 44609 | 88906 | Broussard, Davin | Clark, Love & Hutson PLLC | 7:20-cv-19790-MCR-GRJ | |
| 44610 | 88911 | Green, Eric | Clark, Love & Hutson PLLC | | 7:20-cv-19801-MCR-GRJ |
| 44611 | 88915 | Livingston, James | Clark, Love & Hutson PLLC | 7:20-cv-19812-MCR-GRJ | |
| 44612 | 88918 | Slicker, Carl E | Clark, Love & Hutson PLLC | 7:20-cv-19819-MCR-GRJ | |
| 44613 | 88919 | Smith, Derek | Clark, Love & Hutson PLLC | 7:20-cv-19821-MCR-GRJ | |
| 44614 | 88922 | Steele, Kimberly | Clark, Love & Hutson PLLC | 7:20-cv-19828-MCR-GRJ | |
| 44615 | 88923 | Ward, Jeremy | Clark, Love & Hutson PLLC | | 7:20-cv-19830-MCR-GRJ |
| 44616 | 88925 | Carter, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-19838-MCR-GRJ | |
| 44617 | 88929 | Moss, Richard Dean | Clark, Love & Hutson PLLC | 7:20-cv-19850-MCR-GRJ | |
| 44618 | 88930 | Bennett, Kenneth R | Clark, Love & Hutson PLLC | 7:20-cv-19863-MCR-GRJ | |
| 44619 | 88931 | Curry, Jerry | Clark, Love & Hutson PLLC | 7:20-cv-19866-MCR-GRJ | |
| 44620 | 88933 | James, Alden | Clark, Love & Hutson PLLC | | 7:20-cv-19872-MCR-GRJ |
| 44621 | 88938 | Standish, Kelly | Clark, Love & Hutson PLLC | 7:20-cv-19889-MCR-GRJ | |
| 44622 | 88940 | Towell, William J | Clark, Love & Hutson PLLC | 7:20-cv-19897-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 44623 | 88941 | Andrews, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-19901-MCR-GRJ | |
| 44624 | 88945 | Hicks, Billie | Clark, Love & Hutson PLLC | 7:20-cv-19919-MCR-GRJ | |
| 44625 | 88946 | McKinnis, Makeysha | Clark, Love & Hutson PLLC | | 7:20-cv-19924-MCR-GRJ |
| 44626 | 88951 | Ward, William | Clark, Love & Hutson PLLC | | 7:20-cv-19945-MCR-GRJ |
| 44627 | 88952 | Washo, Gene | Clark, Love & Hutson PLLC | 7:20-cv-19949-MCR-GRJ | |
| 44628 | 88955 | Dailey, Keith | Clark, Love & Hutson PLLC | | 7:20-cv-19958-MCR-GRJ |
| 44629 | 88960 | Guinn, Randy | Clark, Love & Hutson PLLC | | 7:20-cv-19969-MCR-GRJ |
| 44630 | 88961 | Harrar, Jason | Clark, Love & Hutson PLLC | 7:20-cv-19972-MCR-GRJ | |
| 44631 | 88963 | Johnston, Jeremy | Clark, Love & Hutson PLLC | 7:20-cv-19976-MCR-GRJ | |
| 44632 | 88966 | Pena, Ricardo Adalberto | Clark, Love & Hutson PLLC | 7:20-cv-19981-MCR-GRJ | |
| 44633 | 88975 | Yeomans, William | Clark, Love & Hutson PLLC | 7:20-cv-19785-MCR-GRJ | |
| 44634 | 88978 | Ashby, Jessica L | Clark, Love & Hutson PLLC | 7:20-cv-19796-MCR-GRJ | |
| 44635 | 88979 | Barron, Skylar | Clark, Love & Hutson PLLC | | 7:20-cv-19798-MCR-GRJ |
| 44636 | 88982 | DeWitt, William | Clark, Love & Hutson PLLC | 7:20-cv-19808-MCR-GRJ | |
| 44637 | 88983 | Barnes, Kyle A | Clark, Love & Hutson PLLC | 7:20-cv-19811-MCR-GRJ | |
| 44638 | 88986 | Martinez, Martin Lawrence | Clark, Love & Hutson PLLC | 7:20-cv-19820-MCR-GRJ | |
| 44639 | 88987 | Messina, Domenic | Clark, Love & Hutson PLLC | | 7:20-cv-19823-MCR-GRJ |
| 44640 | 88991 | Roemmich, Gary | Clark, Love & Hutson PLLC | | 7:20-cv-19835-MCR-GRJ |
| 44641 | 88992 | Stallings, Joshua Daniel | Clark, Love & Hutson PLLC | 7:20-cv-19839-MCR-GRJ | |
| 44642 | 88995 | Walters, Jeremy | Clark, Love & Hutson PLLC | 7:20-cv-19851-MCR-GRJ | |
| 44643 | 88997 | Wandron, Matt | Clark, Love & Hutson PLLC | | 7:20-cv-19855-MCR-GRJ |
| 44644 | 89007 | Dondrea, Larry | Clark, Love & Hutson PLLC | 7:20-cv-19879-MCR-GRJ | |
| 44645 | 89010 | Glaviano, Devan M | Clark, Love & Hutson PLLC | 7:20-cv-19891-MCR-GRJ | |
| 44646 | 89019 | Thompson, Michael | Clark, Love & Hutson PLLC | 7:20-cv-19929-MCR-GRJ | |
| 44647 | 89022 | Berry, Matthew Raymond | Clark, Love & Hutson PLLC | 7:20-cv-19942-MCR-GRJ | |
| 44648 | 89030 | Barnes, Jason C | Clark, Love & Hutson PLLC | 7:20-cv-19923-MCR-GRJ | |
| 44649 | 89033 | Coyne, Benjamin | Clark, Love & Hutson PLLC | | 7:20-cv-19933-MCR-GRJ |
| 44650 | 89034 | Gonzales, Timothy M | Clark, Love & Hutson PLLC | 7:20-cv-19937-MCR-GRJ | |
| 44651 | 89035 | Hoffman, Robert Allen | Clark, Love & Hutson PLLC | 7:20-cv-19941-MCR-GRJ | |
| 44652 | 89042 | Meade, Eric M | Clark, Love & Hutson PLLC | 7:20-cv-19959-MCR-GRJ | |
| 44653 | 89043 | Rucker, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-19960-MCR-GRJ | |
| 44654 | 89044 | Wenzel, Gary | Clark, Love & Hutson PLLC | 7:20-cv-19962-MCR-GRJ | |
| 44655 | 89046 | Aufderhar, Mark | Clark, Love & Hutson PLLC | 7:20-cv-19966-MCR-GRJ | |
| 44656 | 89048 | O'Neill, Shawn | Clark, Love & Hutson PLLC | | 7:20-cv-19970-MCR-GRJ |
| 44657 | 89051 | Aldridge, David W | Clark, Love & Hutson PLLC | | 7:20-cv-19975-MCR-GRJ |
| 44658 | 89052 | Little, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-19977-MCR-GRJ | |
| 44659 | 89054 | Miles, Walter | Clark, Love & Hutson PLLC | 7:20-cv-19980-MCR-GRJ | |
| 44660 | 89060 | Larkin, Richard D | Clark, Love & Hutson PLLC | 7:20-cv-19991-MCR-GRJ | |
| 44661 | 89061 | Walls, Mark | Clark, Love & Hutson PLLC | 7:20-cv-19993-MCR-GRJ | |
| 44662 | 89066 | Dick, Allen | Clark, Love & Hutson PLLC | 7:20-cv-20001-MCR-GRJ | |
| 44663 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ | |
| 44664 | 89075 | Mathewson, Rodney | Clark, Love & Hutson PLLC | 7:20-cv-20010-MCR-GRJ | |
| 44665 | 89076 | Scott, Curtis | Clark, Love & Hutson PLLC | | 7:20-cv-20011-MCR-GRJ |
| 44666 | 89080 | MOORE, GEORGE | Clark, Love & Hutson PLLC | 7:20-cv-20032-MCR-GRJ | |
| 44667 | 89081 | Thomas, Nathan B | Clark, Love & Hutson PLLC | | 7:20-cv-20033-MCR-GRJ |
| 44668 | 89083 | Arroyo, Benjamin | Clark, Love & Hutson PLLC | 7:20-cv-20036-MCR-GRJ | |
| 44669 | 89087 | Dickison, Jason | Clark, Love & Hutson PLLC | 7:20-cv-20039-MCR-GRJ | |
| 44670 | 89088 | Fariss, David C | Clark, Love & Hutson PLLC | | 7:20-cv-20040-MCR-GRJ |
| 44671 | 89089 | Gomez, Johanna | Clark, Love & Hutson PLLC | | 7:20-cv-20042-MCR-GRJ |
| 44672 | 89090 | Griffin, Latherio | Clark, Love & Hutson PLLC | 7:20-cv-20043-MCR-GRJ | |
| 44673 | 89091 | Haley, Eric | Clark, Love & Hutson PLLC | 7:20-cv-20045-MCR-GRJ | |
| 44674 | 89093 | Hamilton, Joshua D | Clark, Love & Hutson PLLC | 7:20-cv-20048-MCR-GRJ | |
| 44675 | 89098 | Rivers, DeJa | Clark, Love & Hutson PLLC | 7:20-cv-20056-MCR-GRJ | |
| 44676 | 89099 | Sayler, John | Clark, Love & Hutson PLLC | 7:20-cv-20058-MCR-GRJ | |
| 44677 | 89101 | Hughes, Brian C | Clark, Love & Hutson PLLC | | 7:20-cv-20061-MCR-GRJ |
| 44678 | 89105 | Deaver, James | Clark, Love & Hutson PLLC | 7:20-cv-20068-MCR-GRJ | |
| 44679 | 89107 | Berry, Timothy Bernard | Clark, Love & Hutson PLLC | 7:20-cv-20071-MCR-GRJ | |
| 44680 | 89108 | Bigelow, Adam | Clark, Love & Hutson PLLC | 7:20-cv-20073-MCR-GRJ | |
| 44681 | 89109 | Fields, Keevin A | Clark, Love & Hutson PLLC | 7:20-cv-20074-MCR-GRJ | |
| 44682 | 89110 | Fox, Ryan | Clark, Love & Hutson PLLC | | 7:20-cv-20076-MCR-GRJ |
| 44683 | 89116 | Nida, Kevin S | Clark, Love & Hutson PLLC | | 7:20-cv-20086-MCR-GRJ |
| 44684 | 89118 | Shahan, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-20090-MCR-GRJ | |
| 44685 | 89119 | Wright, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-20093-MCR-GRJ | |
| 44686 | 89121 | Bailey, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20098-MCR-GRJ | |
| 44687 | 89123 | Kauffman, Robert | Clark, Love & Hutson PLLC | 7:20-cv-20103-MCR-GRJ | |
| 44688 | 89126 | Montgomery, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-20110-MCR-GRJ | |
| 44689 | 89129 | Villarreal, Carlos | Clark, Love & Hutson PLLC | 7:20-cv-20118-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 44690 | 89131 | Bontly, Aaron | Clark, Love & Hutson PLLC | 7:20-cv-20122-MCR-GRJ | |
| 44691 | 89132 | Colbert, Chester | Clark, Love & Hutson PLLC | 7:20-cv-20125-MCR-GRJ | |
| 44692 | 89135 | Shiffer, Scott C | Clark, Love & Hutson PLLC | 7:20-cv-20132-MCR-GRJ | |
| 44693 | 89136 | Dugan, January | Clark, Love & Hutson PLLC | 7:20-cv-20135-MCR-GRJ | |
| 44694 | 89142 | Bennett, Gregory | Clark, Love & Hutson PLLC | | 7:20-cv-20151-MCR-GRJ |
| 44695 | 89143 | Bishop, Bryan | Clark, Love & Hutson PLLC | | 7:20-cv-20153-MCR-GRJ |
| 44696 | 89150 | Ilardi, Dominc | Clark, Love & Hutson PLLC | 7:20-cv-20172-MCR-GRJ | |
| 44697 | 89152 | O'Hearn, Christopher Lee | Clark, Love & Hutson PLLC | 7:20-cv-20177-MCR-GRJ | |
| 44698 | 89156 | Ivey, Jeff C | Clark, Love & Hutson PLLC | 7:20-cv-20188-MCR-GRJ | |
| 44699 | 89158 | Atkinson, Daniel | Clark, Love & Hutson PLLC | | 7:20-cv-20193-MCR-GRJ |
| 44700 | 89159 | Cruz, Frankie | Clark, Love & Hutson PLLC | 7:20-cv-20196-MCR-GRJ | |
| 44701 | 89167 | Osa, Keneti Mose | Clark, Love & Hutson PLLC | 7:20-cv-20217-MCR-GRJ | |
| 44702 | 89168 | Phipps, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-20220-MCR-GRJ | |
| 44703 | 89171 | Sipes, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-20231-MCR-GRJ | |
| 44704 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ | |
| 44705 | 89174 | Morales, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-20237-MCR-GRJ | |
| 44706 | 89175 | Claypool, David | Clark, Love & Hutson PLLC | 7:20-cv-20241-MCR-GRJ | |
| 44707 | 89177 | Speed, Christopher | Clark, Love & Hutson PLLC | | 7:20-cv-20248-MCR-GRJ |
| 44708 | 89179 | Campbell, Charles | Clark, Love & Hutson PLLC | 7:20-cv-20088-MCR-GRJ | |
| 44709 | 89185 | ANDERSON, DAVID | Clark, Love & Hutson PLLC | 7:20-cv-20105-MCR-GRJ | |
| 44710 | 89189 | Goff, Troy | Clark, Love & Hutson PLLC | 7:20-cv-20114-MCR-GRJ | |
| 44711 | 89191 | Harbert, William | Clark, Love & Hutson PLLC | 7:20-cv-20121-MCR-GRJ | |
| 44712 | 89194 | Kauff, Patrick | Clark, Love & Hutson PLLC | | 7:20-cv-20129-MCR-GRJ |
| 44713 | 89198 | Munoz, Noe | Clark, Love & Hutson PLLC | 7:20-cv-20141-MCR-GRJ | |
| 44714 | 89199 | Ramsey, Mitchell | Clark, Love & Hutson PLLC | 7:20-cv-20144-MCR-GRJ | |
| 44715 | 89200 | Randolph, Michael | Clark, Love & Hutson PLLC | | 7:20-cv-20147-MCR-GRJ |
| 44716 | 89203 | Stertzer, John Wayne | Clark, Love & Hutson PLLC | 7:20-cv-20155-MCR-GRJ | |
| 44717 | 89204 | Stewart, James | Clark, Love & Hutson PLLC | 7:20-cv-20157-MCR-GRJ | |
| 44718 | 89207 | VanDeWater, Jayson | Clark, Love & Hutson PLLC | 7:20-cv-20165-MCR-GRJ | |
| 44719 | 89211 | de Los Angeles Garcia, Maria D | Clark, Love & Hutson PLLC | 7:20-cv-20174-MCR-GRJ | |
| 44720 | 89213 | Wade, Ricky | Clark, Love & Hutson PLLC | 7:20-cv-20181-MCR-GRJ | |
| 44721 | 89216 | Casey, James | Clark, Love & Hutson PLLC | | 7:20-cv-20189-MCR-GRJ |
| 44722 | 89221 | Figueroa, Carlos | Clark, Love & Hutson PLLC | | 7:20-cv-20203-MCR-GRJ |
| 44723 | 89222 | Nealy, Darul | Clark, Love & Hutson PLLC | 7:20-cv-20205-MCR-GRJ | |
| 44724 | 89223 | Crumwell, Wade | Clark, Love & Hutson PLLC | | 7:20-cv-20208-MCR-GRJ |
| 44725 | 89226 | Sorenson, Matt | Clark, Love & Hutson PLLC | 7:20-cv-20216-MCR-GRJ | |
| 44726 | 89231 | Elsas, Donald Wendell | Clark, Love & Hutson PLLC | 7:20-cv-20230-MCR-GRJ | |
| 44727 | 89232 | Riojas, Jacob | Clark, Love & Hutson PLLC | 7:20-cv-20234-MCR-GRJ | |
| 44728 | 89233 | Minor, Jack | Clark, Love & Hutson PLLC | | 7:20-cv-20236-MCR-GRJ |
| 44729 | 89236 | Julian, Corey D | Clark, Love & Hutson PLLC | 7:20-cv-20247-MCR-GRJ | |
| 44730 | 89239 | Barnes, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-20256-MCR-GRJ | |
| 44731 | 89248 | Ennals, Norman | Clark, Love & Hutson PLLC | 7:20-cv-20273-MCR-GRJ | |
| 44732 | 89250 | Hylko, David Kirk | Clark, Love & Hutson PLLC | | 7:20-cv-20275-MCR-GRJ |
| 44733 | 89251 | Kowatch, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-20277-MCR-GRJ | |
| 44734 | 89253 | Mahone, Marquita | Clark, Love & Hutson PLLC | 7:20-cv-20280-MCR-GRJ | |
| 44735 | 89261 | Smith, Travis | Clark, Love & Hutson PLLC | 7:20-cv-20300-MCR-GRJ | |
| 44736 | 89262 | Tangard, Hunter | Clark, Love & Hutson PLLC | 7:20-cv-20303-MCR-GRJ | |
| 44737 | 89264 | Torelli, James | Clark, Love & Hutson PLLC | 7:20-cv-20307-MCR-GRJ | |
| 44738 | 89271 | Bryan, Elwood | Clark, Love & Hutson PLLC | 7:20-cv-20325-MCR-GRJ | |
| 44739 | 89275 | Gabler, Gregory | Clark, Love & Hutson PLLC | 7:20-cv-20338-MCR-GRJ | |
| 44740 | 89277 | Glick, Jason | Clark, Love & Hutson PLLC | 7:20-cv-20344-MCR-GRJ | |
| 44741 | 89279 | Kells, Robert | Clark, Love & Hutson PLLC | 7:20-cv-20364-MCR-GRJ | |
| 44742 | 89280 | Lee, Marc | Clark, Love & Hutson PLLC | 7:20-cv-20367-MCR-GRJ | |
| 44743 | 89281 | Oberlerchner, Franz | Clark, Love & Hutson PLLC | 7:20-cv-20372-MCR-GRJ | |
| 44744 | 89285 | Rogers, Harvey Lee | Clark, Love & Hutson PLLC | 7:20-cv-20339-MCR-GRJ | |
| 44745 | 89291 | Blocker, Larry | Clark, Love & Hutson PLLC | 7:20-cv-20356-MCR-GRJ | |
| 44746 | 89292 | Brown, Scott | Clark, Love & Hutson PLLC | 7:20-cv-20358-MCR-GRJ | |
| 44747 | 89295 | Falcone, Justin G | Clark, Love & Hutson PLLC | 7:20-cv-20368-MCR-GRJ | |
| 44748 | 89299 | Householder, Franklin M | Clark, Love & Hutson PLLC | 7:20-cv-20379-MCR-GRJ | |
| 44749 | 89307 | Wilkins, DeJuan | Clark, Love & Hutson PLLC | 7:20-cv-20398-MCR-GRJ | |
| 44750 | 89308 | Bast, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-20400-MCR-GRJ | |
| 44751 | 89314 | McCollum, Robert Dean | Clark, Love & Hutson PLLC | 7:20-cv-20412-MCR-GRJ | |
| 44752 | 89317 | Nolan, Corey Andrew | Clark, Love & Hutson PLLC | 7:20-cv-20418-MCR-GRJ | |
| 44753 | 89321 | Yelland, Timothy | Clark, Love & Hutson PLLC | 7:20-cv-20422-MCR-GRJ | |
| 44754 | 89322 | Ellis-Macera, Michael P | Clark, Love & Hutson PLLC | 7:20-cv-20423-MCR-GRJ | |
| 44755 | 89324 | Ray, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-20425-MCR-GRJ | |
| 44756 | 89325 | Glaviano, Leslie A | Clark, Love & Hutson PLLC | | 7:20-cv-20426-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 44757 | 89327 | Williams, Melvin | Clark, Love & Hutson PLLC | 7:20-cv-20428-MCR-GRJ | |
| 44758 | 89331 | Golden, James Robert | Clark, Love & Hutson PLLC | 7:20-cv-20432-MCR-GRJ | |
| 44759 | 89333 | Jennings, Adagio | Clark, Love & Hutson PLLC | | 7:20-cv-20434-MCR-GRJ |
| 44760 | 89335 | Moran, Johnny | Clark, Love & Hutson PLLC | 7:20-cv-20438-MCR-GRJ | |
| 44761 | 89338 | Presas, Esra | Clark, Love & Hutson PLLC | 7:20-cv-20446-MCR-GRJ | |
| 44762 | 89343 | Evans, Reid | Clark, Love & Hutson PLLC | | 7:20-cv-20459-MCR-GRJ |
| 44763 | 89345 | Hill, Antwan | Clark, Love & Hutson PLLC | | 7:20-cv-20465-MCR-GRJ |
| 44764 | 89348 | McCune, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-20473-MCR-GRJ | |
| 44765 | 89350 | Milbank, Gregory | Clark, Love & Hutson PLLC | 7:20-cv-20478-MCR-GRJ | |
| 44766 | 89351 | Munger, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-20481-MCR-GRJ | |
| 44767 | 89354 | Kloos, Jordan | Clark, Love & Hutson PLLC | 7:20-cv-20489-MCR-GRJ | |
| 44768 | 89355 | Perry, Jeffery | Clark, Love & Hutson PLLC | | 7:20-cv-20492-MCR-GRJ |
| 44769 | 89358 | Knoll, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-20500-MCR-GRJ | |
| 44770 | 89360 | DelBonis, David | Clark, Love & Hutson PLLC | 7:20-cv-20505-MCR-GRJ | |
| 44771 | 89363 | Regnier, Sean | Clark, Love & Hutson PLLC | 7:20-cv-20514-MCR-GRJ | |
| 44772 | 89364 | Ryder, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-20516-MCR-GRJ | |
| 44773 | 89365 | Secrest, Edward Joseph | Clark, Love & Hutson PLLC | 7:20-cv-20519-MCR-GRJ | |
| 44774 | 89367 | White, Robert E | Clark, Love & Hutson PLLC | | 7:20-cv-20525-MCR-GRJ |
| 44775 | 89371 | Brents, Vontres D | Clark, Love & Hutson PLLC | 7:20-cv-20538-MCR-GRJ | |
| 44776 | 89372 | Martinez, Shawn | Clark, Love & Hutson PLLC | | 7:20-cv-20542-MCR-GRJ |
| 44777 | 89383 | Lockhart, Euleric Eric | Clark, Love & Hutson PLLC | 7:20-cv-20439-MCR-GRJ | |
| 44778 | 89390 | King, Talena | Clark, Love & Hutson PLLC | 7:20-cv-20460-MCR-GRJ | |
| 44779 | 89397 | Conrad, Chad W | Clark, Love & Hutson PLLC | 7:20-cv-20482-MCR-GRJ | |
| 44780 | 89398 | Grasham, Roy E | Clark, Love & Hutson PLLC | | 7:20-cv-20485-MCR-GRJ |
| 44781 | 89399 | Glaviano, Brandon | Clark, Love & Hutson PLLC | | 7:20-cv-20488-MCR-GRJ |
| 44782 | 89401 | Bartlett, Chase | Clark, Love & Hutson PLLC | 7:20-cv-20493-MCR-GRJ | |
| 44783 | 89406 | Owens, Craig W | Clark, Love & Hutson PLLC | 7:20-cv-20509-MCR-GRJ | |
| 44784 | 89408 | Rogers, Micah K | Clark, Love & Hutson PLLC | | 7:20-cv-20515-MCR-GRJ |
| 44785 | 89411 | Allen, Casey D | Clark, Love & Hutson PLLC | 7:20-cv-20524-MCR-GRJ | |
| 44786 | 89412 | Anaya, Martin | Clark, Love & Hutson PLLC | 7:20-cv-20526-MCR-GRJ | |
| 44787 | 89413 | Barrows, Glenn | Clark, Love & Hutson PLLC | | 7:20-cv-20529-MCR-GRJ |
| 44788 | 89415 | Bowser, Roman | Clark, Love & Hutson PLLC | | 7:20-cv-20537-MCR-GRJ |
| 44789 | 89416 | Boyer, Brandon Dean | Clark, Love & Hutson PLLC | 7:20-cv-20540-MCR-GRJ | |
| 44790 | 89420 | Chesbro, Charles | Clark, Love & Hutson PLLC | 7:20-cv-20555-MCR-GRJ | |
| 44791 | 89421 | Clayter, Tal | Clark, Love & Hutson PLLC | 7:20-cv-20559-MCR-GRJ | |
| 44792 | 89424 | Epps, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-20569-MCR-GRJ | |
| 44793 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ | |
| 44794 | 89427 | Feemster, David | Clark, Love & Hutson PLLC | 7:20-cv-20578-MCR-GRJ | |
| 44795 | 89440 | Smith, Kelvin Blaine | Clark, Love & Hutson PLLC | 7:20-cv-20600-MCR-GRJ | |
| 44796 | 89442 | Vicario, Edward | Clark, Love & Hutson PLLC | | 7:20-cv-20603-MCR-GRJ |
| 44797 | 89448 | Pottmeyer, Steven C | Clark, Love & Hutson PLLC | | 7:20-cv-20611-MCR-GRJ |
| 44798 | 89450 | Wickham, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-20615-MCR-GRJ | |
| 44799 | 89451 | Barton, David L | Clark, Love & Hutson PLLC | | 7:20-cv-20616-MCR-GRJ |
| 44800 | 89456 | Cain, Sean L | Clark, Love & Hutson PLLC | 7:20-cv-20623-MCR-GRJ | |
| 44801 | 89457 | Charfauros, Joshua A | Clark, Love & Hutson PLLC | | 7:20-cv-20625-MCR-GRJ |
| 44802 | 89458 | Class, Brett | Clark, Love & Hutson PLLC | 7:20-cv-20626-MCR-GRJ | |
| 44803 | 89461 | D'Orazio, Nicholas | Clark, Love & Hutson PLLC | 7:20-cv-20631-MCR-GRJ | |
| 44804 | 89462 | Edens, Jacob | Clark, Love & Hutson PLLC | 7:20-cv-20633-MCR-GRJ | |
| 44805 | 89465 | Flores, Ismael F | Clark, Love & Hutson PLLC | 7:20-cv-20638-MCR-GRJ | |
| 44806 | 89467 | Grady, Steven E | Clark, Love & Hutson PLLC | 7:20-cv-20641-MCR-GRJ | |
| 44807 | 89470 | Huey, Mark Richard | Clark, Love & Hutson PLLC | | 7:20-cv-20646-MCR-GRJ |
| 44808 | 89473 | Hunsaker, Christian | Clark, Love & Hutson PLLC | | 7:20-cv-20651-MCR-GRJ |
| 44809 | 89475 | Kim, Albert | Clark, Love & Hutson PLLC | | 7:20-cv-20658-MCR-GRJ |
| 44810 | 89477 | Lamb, Terence | Clark, Love & Hutson PLLC | 7:20-cv-20662-MCR-GRJ | |
| 44811 | 89478 | Lynn, Teresa A | Clark, Love & Hutson PLLC | 7:20-cv-20663-MCR-GRJ | |
| 44812 | 89479 | Martinez, Ariella | Clark, Love & Hutson PLLC | 7:20-cv-20665-MCR-GRJ | |
| 44813 | 89480 | McMahon, James | Clark, Love & Hutson PLLC | 7:20-cv-20668-MCR-GRJ | |
| 44814 | 89485 | Ott, William | Clark, Love & Hutson PLLC | | 7:20-cv-20666-MCR-GRJ |
| 44815 | 89488 | Sanders, Jerry | Clark, Love & Hutson PLLC | 7:20-cv-20674-MCR-GRJ | |
| 44816 | 89491 | Shepherd, Jennifer | Clark, Love & Hutson PLLC | | 7:20-cv-20681-MCR-GRJ |
| 44817 | 89495 | Truesdale, Patrick | Clark, Love & Hutson PLLC | 7:20-cv-20688-MCR-GRJ | |
| 44818 | 89496 | Tyndall, Lonnie | Clark, Love & Hutson PLLC | 7:20-cv-20690-MCR-GRJ | |
| 44819 | 89508 | DeOnier, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-20706-MCR-GRJ | |
| 44820 | 89509 | Desausdure, Nikita L | Clark, Love & Hutson PLLC | 7:20-cv-20708-MCR-GRJ | |
| 44821 | 89516 | Howard, Brian K | Clark, Love & Hutson PLLC | 7:20-cv-20719-MCR-GRJ | |
| 44822 | 89517 | Komski, Steve E | Clark, Love & Hutson PLLC | 7:20-cv-20721-MCR-GRJ | |
| 44823 | 89521 | McKiven, Christopher L | Clark, Love & Hutson PLLC | 7:20-cv-20727-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 44824 | 89523 | Pride, Jamal R | Clark, Love & Hutson PLLC | 7:20-cv-20732-MCR-GRJ | |
| 44825 | 89525 | Virgen, Jose G | Clark, Love & Hutson PLLC | 7:20-cv-20737-MCR-GRJ | |
| 44826 | 89527 | Webber, Tremayne N | Clark, Love & Hutson PLLC | 7:20-cv-20742-MCR-GRJ | |
| 44827 | 89532 | Campbell, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-20765-MCR-GRJ | |
| 44828 | 89534 | Valentin, Amaury | Clark, Love & Hutson PLLC | 7:20-cv-20770-MCR-GRJ | |
| 44829 | 89538 | Bauer, Alexander | Clark, Love & Hutson PLLC | 7:20-cv-20781-MCR-GRJ | |
| 44830 | 89542 | Anderson, Robert Jacob | Clark, Love & Hutson PLLC | | 7:20-cv-20790-MCR-GRJ |
| 44831 | 89544 | Byford, Brandon C | Clark, Love & Hutson PLLC | 7:20-cv-20795-MCR-GRJ | |
| 44832 | 89546 | Chambers, Dustin | Clark, Love & Hutson PLLC | 7:20-cv-20800-MCR-GRJ | |
| 44833 | 89548 | Cuttino, Demestrius | Clark, Love & Hutson PLLC | 7:20-cv-20805-MCR-GRJ | |
| 44834 | 89549 | Dewey, Philip A | Clark, Love & Hutson PLLC | 7:20-cv-20808-MCR-GRJ | |
| 44835 | 89550 | Dixon, Brandi Y | Clark, Love & Hutson PLLC | 7:20-cv-20811-MCR-GRJ | |
| 44836 | 89552 | Fulmer, Hal M | Clark, Love & Hutson PLLC | 7:20-cv-20816-MCR-GRJ | |
| 44837 | 89558 | Jaramillo, Mark | Clark, Love & Hutson PLLC | 7:20-cv-20831-MCR-GRJ | |
| 44838 | 89559 | Jawad, Ahmed | Clark, Love & Hutson PLLC | 7:20-cv-20834-MCR-GRJ | |
| 44839 | 89565 | Lyerly, Larry | Clark, Love & Hutson PLLC | 7:20-cv-20850-MCR-GRJ | |
| 44840 | 89567 | Marquez, Geoffrey | Clark, Love & Hutson PLLC | 7:20-cv-20855-MCR-GRJ | |
| 44841 | 89570 | Miracle, Joseph Elmer | Clark, Love & Hutson PLLC | 7:20-cv-20860-MCR-GRJ | |
| 44842 | 89572 | Moreno, Abraham Jose | Clark, Love & Hutson PLLC | 7:20-cv-20864-MCR-GRJ | |
| 44843 | 89575 | Perez, Jorge | Clark, Love & Hutson PLLC | 7:20-cv-20870-MCR-GRJ | |
| 44844 | 89578 | Rizner, Kyle | Clark, Love & Hutson PLLC | | 7:20-cv-20876-MCR-GRJ |
| 44845 | 89584 | Williams, Kenyatta Ashonti | Clark, Love & Hutson PLLC | | 7:20-cv-20892-MCR-GRJ |
| 44846 | 89588 | Alaniz, Erin | Clark, Love & Hutson PLLC | 7:20-cv-20531-MCR-GRJ | |
| 44847 | 89590 | Andelo De Armas, Henry | Clark, Love & Hutson PLLC | 7:20-cv-20541-MCR-GRJ | |
| 44848 | 89591 | Anders, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-20546-MCR-GRJ | |
| 44849 | 89593 | Auzenne, Kenneth | Clark, Love & Hutson PLLC | 7:20-cv-20550-MCR-GRJ | |
| 44850 | 89604 | Castillo, Marcus | Clark, Love & Hutson PLLC | 7:20-cv-20589-MCR-GRJ | |
| 44851 | 89607 | Clark, Norman | Clark, Love & Hutson PLLC | 7:20-cv-20597-MCR-GRJ | |
| 44852 | 89612 | Dressler, Robert | Clark, Love & Hutson PLLC | | 7:20-cv-20609-MCR-GRJ |
| 44853 | 89615 | Evans, Ricky | Clark, Love & Hutson PLLC | 7:20-cv-20617-MCR-GRJ | |
| 44854 | 89618 | Gomez, Domingo | Clark, Love & Hutson PLLC | 7:20-cv-20624-MCR-GRJ | |
| 44855 | 89622 | Hanks, Mark | Clark, Love & Hutson PLLC | 7:20-cv-20634-MCR-GRJ | |
| 44856 | 89627 | Hopper, Eric | Clark, Love & Hutson PLLC | | 7:20-cv-20647-MCR-GRJ |
| 44857 | 89629 | Kasper, Eric M | Clark, Love & Hutson PLLC | 7:20-cv-20652-MCR-GRJ | |
| 44858 | 89630 | Kenward, Jeffrey | Clark, Love & Hutson PLLC | 7:20-cv-20654-MCR-GRJ | |
| 44859 | 89631 | Couch, Don G | Clark, Love & Hutson PLLC | 7:20-cv-20655-MCR-GRJ | |
| 44860 | 89632 | Nading, Jeraleen G | Clark, Love & Hutson PLLC | 7:20-cv-20656-MCR-GRJ | |
| 44861 | 89633 | Lilly, Cleveland | Clark, Love & Hutson PLLC | 7:20-cv-20657-MCR-GRJ | |
| 44862 | 89638 | Nabb, James | Clark, Love & Hutson PLLC | 7:20-cv-20671-MCR-GRJ | |
| 44863 | 89652 | Stout, Wyatt | Clark, Love & Hutson PLLC | 7:20-cv-20715-MCR-GRJ | |
| 44864 | 89655 | Tinsley, Cedric | Clark, Love & Hutson PLLC | 7:20-cv-20723-MCR-GRJ | |
| 44865 | 89660 | Urena, Franklin | Clark, Love & Hutson PLLC | 7:20-cv-20739-MCR-GRJ | |
| 44866 | 89668 | Zwicker, William T | Clark, Love & Hutson PLLC | 7:20-cv-20766-MCR-GRJ | |
| 44867 | 89669 | Dandridge, Mack A | Clark, Love & Hutson PLLC | 7:20-cv-20771-MCR-GRJ | |
| 44868 | 89675 | Kalacas, Jaime A | Clark, Love & Hutson PLLC | 7:20-cv-20797-MCR-GRJ | |
| 44869 | 89676 | Patton, John Dominic | Clark, Love & Hutson PLLC | 7:20-cv-20802-MCR-GRJ | |
| 44870 | 89677 | Pierce, John Britten | Clark, Love & Hutson PLLC | | 7:20-cv-20806-MCR-GRJ |
| 44871 | 89680 | Baca, Theodore | Clark, Love & Hutson PLLC | | 7:20-cv-20819-MCR-GRJ |
| 44872 | 89685 | Biteng, Justineal | Clark, Love & Hutson PLLC | 7:20-cv-20841-MCR-GRJ | |
| 44873 | 89686 | Coleman, DaJon Laroy | Clark, Love & Hutson PLLC | 7:20-cv-20845-MCR-GRJ | |
| 44874 | 89687 | Dill, Ryan | Clark, Love & Hutson PLLC | | 7:20-cv-20849-MCR-GRJ |
| 44875 | 89689 | Kunkel, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20858-MCR-GRJ | |
| 44876 | 89691 | Lopez, Leonel | Clark, Love & Hutson PLLC | 7:20-cv-20882-MCR-GRJ | |
| 44877 | 89695 | Small, Errol | Clark, Love & Hutson PLLC | 7:20-cv-20898-MCR-GRJ | |
| 44878 | 89697 | Correa, Humberto J | Clark, Love & Hutson PLLC | 7:20-cv-20903-MCR-GRJ | |
| 44879 | 89700 | Vaughn, Ronnie | Clark, Love & Hutson PLLC | 7:20-cv-20911-MCR-GRJ | |
| 44880 | 89701 | Velie, Raymond | Clark, Love & Hutson PLLC | | 7:20-cv-20913-MCR-GRJ |
| 44881 | 89705 | Galacci, Benjamin | Clark, Love & Hutson PLLC | 7:20-cv-20923-MCR-GRJ | |
| 44882 | 89708 | Harris, Leslie | Clark, Love & Hutson PLLC | 7:20-cv-20930-MCR-GRJ | |
| 44883 | 89713 | Villarreal, David | Clark, Love & Hutson PLLC | | 7:20-cv-20936-MCR-GRJ |
| 44884 | 89716 | Baughman, Myron | Clark, Love & Hutson PLLC | | 7:20-cv-20942-MCR-GRJ |
| 44885 | 89718 | Coker, Justin | Clark, Love & Hutson PLLC | | 7:20-cv-20947-MCR-GRJ |
| 44886 | 89726 | James, Carl | Clark, Love & Hutson PLLC | 7:20-cv-20968-MCR-GRJ | |
| 44887 | 89732 | Thornton, James Edward | Clark, Love & Hutson PLLC | 7:20-cv-20983-MCR-GRJ | |
| 44888 | 89733 | White, Charlie | Clark, Love & Hutson PLLC | 7:20-cv-20985-MCR-GRJ | |
| 44889 | 89746 | Bostick, Jessica | Clark, Love & Hutson PLLC | 7:20-cv-21018-MCR-GRJ | |
| 44890 | 89747 | Bourdon, Kurt | Clark, Love & Hutson PLLC | 7:20-cv-21020-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 44891 | 89750 | Cervera, Robert | Clark, Love & Hutson PLLC | 7:20-cv-21384-MCR-GRJ | |
| 44892 | 89755 | Crumling, James | Clark, Love & Hutson PLLC | | 7:20-cv-21389-MCR-GRJ |
| 44893 | 89758 | Davis, Vicki | Clark, Love & Hutson PLLC | | 7:20-cv-21392-MCR-GRJ |
| 44894 | 89759 | Davis, Charles L | Clark, Love & Hutson PLLC | 7:20-cv-21393-MCR-GRJ | |
| 44895 | 89761 | Fain, Jonathon | Clark, Love & Hutson PLLC | | 7:20-cv-21395-MCR-GRJ |
| 44896 | 89766 | Harried, James | Clark, Love & Hutson PLLC | 7:20-cv-21400-MCR-GRJ | |
| 44897 | 89767 | Hassebrock, Justin | Clark, Love & Hutson PLLC | | 7:20-cv-21401-MCR-GRJ |
| 44898 | 89772 | King, Shelton Ray | Clark, Love & Hutson PLLC | 7:20-cv-21407-MCR-GRJ | |
| 44899 | 89774 | Lewis, Edward A | Clark, Love & Hutson PLLC | 7:20-cv-21412-MCR-GRJ | |
| 44900 | 89776 | Little, Ryan Anthony | Clark, Love & Hutson PLLC | 7:20-cv-21417-MCR-GRJ | |
| 44901 | 89777 | Lopez, Spencer | Clark, Love & Hutson PLLC | 7:20-cv-21420-MCR-GRJ | |
| 44902 | 89778 | McCormick, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-21423-MCR-GRJ | |
| 44903 | 89781 | Moore, Dawn | Clark, Love & Hutson PLLC | 7:20-cv-21430-MCR-GRJ | |
| 44904 | 89788 | Stewart, Brian K | Clark, Love & Hutson PLLC | | 7:20-cv-21448-MCR-GRJ |
| 44905 | 89791 | Vaimili, Kaleti F | Clark, Love & Hutson PLLC | 7:20-cv-21633-MCR-GRJ | |
| 44906 | 89796 | Wise, Adam | Clark, Love & Hutson PLLC | 7:20-cv-21650-MCR-GRJ | |
| 44907 | 89798 | Acito, Kyle | Clark, Love & Hutson PLLC | 7:20-cv-21660-MCR-GRJ | |
| 44908 | 89800 | Armstrong, William C. | Clark, Love & Hutson PLLC | | 7:20-cv-21669-MCR-GRJ |
| 44909 | 89806 | Buzzard, Joseph W | Clark, Love & Hutson PLLC | 7:20-cv-21697-MCR-GRJ | |
| 44910 | 89809 | Cunningham, Mindy | Clark, Love & Hutson PLLC | 7:20-cv-21708-MCR-GRJ | |
| 44911 | 89813 | Garcia, Gabriel | Clark, Love & Hutson PLLC | 7:20-cv-21719-MCR-GRJ | |
| 44912 | 89817 | Harvest, Marshall | Clark, Love & Hutson PLLC | 7:20-cv-21731-MCR-GRJ | |
| 44913 | 89819 | Jackson, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-21735-MCR-GRJ | |
| 44914 | 89821 | Leiker, Gregory R | Clark, Love & Hutson PLLC | 7:20-cv-21739-MCR-GRJ | |
| 44915 | 89824 | Pierson, Kevan D | Clark, Love & Hutson PLLC | 7:20-cv-21745-MCR-GRJ | |
| 44916 | 89826 | Winegan, Antonio J | Clark, Love & Hutson PLLC | | 7:20-cv-21749-MCR-GRJ |
| 44917 | 89827 | Diggs, Lew A | Clark, Love & Hutson PLLC | 7:20-cv-21751-MCR-GRJ | |
| 44918 | 89829 | Johnston, Benjamin M | Clark, Love & Hutson PLLC | 7:20-cv-21755-MCR-GRJ | |
| 44919 | 89833 | Vega, Joseph M | Clark, Love & Hutson PLLC | 7:20-cv-21761-MCR-GRJ | |
| 44920 | 89835 | Baroncelli, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-21765-MCR-GRJ | |
| 44921 | 89836 | Harrell, Michael | Clark, Love & Hutson PLLC | 7:20-cv-21767-MCR-GRJ | |
| 44922 | 89837 | Kirkland, David L | Clark, Love & Hutson PLLC | 7:20-cv-21769-MCR-GRJ | |
| 44923 | 89843 | Penn Rodgers, Takebo | Clark, Love & Hutson PLLC | 7:20-cv-21776-MCR-GRJ | |
| 44924 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ | |
| 44925 | 89846 | Wongus, Antoine L | Clark, Love & Hutson PLLC | | 7:20-cv-21779-MCR-GRJ |
| 44926 | 89847 | Figueroa, David | Clark, Love & Hutson PLLC | 7:20-cv-21780-MCR-GRJ | |
| 44927 | 89849 | Cardinal, Michael | Clark, Love & Hutson PLLC | | 7:20-cv-21782-MCR-GRJ |
| 44928 | 89850 | Costello, John E | Clark, Love & Hutson PLLC | 7:20-cv-21783-MCR-GRJ | |
| 44929 | 89852 | Quintero, Raul S | Clark, Love & Hutson PLLC | 7:20-cv-21785-MCR-GRJ | |
| 44930 | 89853 | Alderete, Rocco | Clark, Love & Hutson PLLC | 7:20-cv-21786-MCR-GRJ | |
| 44931 | 89854 | Bennett, Robert T. | Clark, Love & Hutson PLLC | 7:20-cv-21787-MCR-GRJ | |
| 44932 | 89857 | Cook, Kevin D | Clark, Love & Hutson PLLC | 7:20-cv-21790-MCR-GRJ | |
| 44933 | 89862 | Gordils, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-21796-MCR-GRJ | |
| 44934 | 89868 | JOHNSON, JAMES | Clark, Love & Hutson PLLC | 7:20-cv-21802-MCR-GRJ | |
| 44935 | 89871 | Laufer, Charles D | Clark, Love & Hutson PLLC | 7:20-cv-21805-MCR-GRJ | |
| 44936 | 89876 | Melton, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-21810-MCR-GRJ | |
| 44937 | 89878 | Nelson, Eva | Clark, Love & Hutson PLLC | 7:20-cv-21812-MCR-GRJ | |
| 44938 | 89880 | Odom, Joshua R | Clark, Love & Hutson PLLC | 7:20-cv-21814-MCR-GRJ | |
| 44939 | 89883 | Pesce, Rico | Clark, Love & Hutson PLLC | 7:20-cv-21818-MCR-GRJ | |
| 44940 | 89886 | Rodeski, Robert | Clark, Love & Hutson PLLC | 7:20-cv-21825-MCR-GRJ | |
| 44941 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ | |
| 44942 | 89889 | Ross, Mathew G | Clark, Love & Hutson PLLC | 7:20-cv-21833-MCR-GRJ | |
| 44943 | 89890 | Salyer, Jonathan Mark | Clark, Love & Hutson PLLC | 7:20-cv-21836-MCR-GRJ | |
| 44944 | 89897 | Swammi, Shane | Clark, Love & Hutson PLLC | 7:20-cv-21861-MCR-GRJ | |
| 44945 | 89899 | Tucker, Clarence Romero | Clark, Love & Hutson PLLC | 7:20-cv-21867-MCR-GRJ | |
| 44946 | 89901 | Warner, Ryan | Clark, Love & Hutson PLLC | 7:20-cv-21872-MCR-GRJ | |
| 44947 | 89902 | Wilburn, Jason | Clark, Love & Hutson PLLC | | 7:20-cv-21875-MCR-GRJ |
| 44948 | 89908 | Bledsoe, Patrick | Clark, Love & Hutson PLLC | 7:20-cv-21885-MCR-GRJ | |
| 44949 | 89912 | Creger, Bill | Clark, Love & Hutson PLLC | 7:20-cv-21893-MCR-GRJ | |
| 44950 | 89914 | Hughes, Clinton | Clark, Love & Hutson PLLC | 7:20-cv-21898-MCR-GRJ | |
| 44951 | 89916 | Kephart, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-21903-MCR-GRJ | |
| 44952 | 89917 | Kochan, Kyle | Clark, Love & Hutson PLLC | 7:20-cv-21905-MCR-GRJ | |
| 44953 | 89923 | Landeros, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-21921-MCR-GRJ | |
| 44954 | 89924 | Lawrence, Nancy Yvette | Clark, Love & Hutson PLLC | 7:20-cv-21923-MCR-GRJ | |
| 44955 | 89925 | Major, Tiffany | Clark, Love & Hutson PLLC | 7:20-cv-21926-MCR-GRJ | |
| 44956 | 89929 | Mee, Dewayne A | Clark, Love & Hutson PLLC | 7:20-cv-21936-MCR-GRJ | |
| 44957 | 89931 | Muns, John R | Clark, Love & Hutson PLLC | | 7:20-cv-21940-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 44958 | 89932 | Olson, Phillip | Clark, Love & Hutson PLLC | 7:20-cv-21941-MCR-GRJ | |
| 44959 | 89935 | Phillips, Christopher | Clark, Love & Hutson PLLC | | 7:20-cv-21944-MCR-GRJ |
| 44960 | 89936 | Pierce, Carl E. | Clark, Love & Hutson PLLC | 7:20-cv-21945-MCR-GRJ | |
| 44961 | 89939 | Richards, Lashaun | Clark, Love & Hutson PLLC | 7:20-cv-21948-MCR-GRJ | |
| 44962 | 89941 | Rogers, John | Clark, Love & Hutson PLLC | 7:20-cv-21950-MCR-GRJ | |
| 44963 | 89943 | Stevens, Don E | Clark, Love & Hutson PLLC | 7:20-cv-21952-MCR-GRJ | |
| 44964 | 89944 | Sullivan, Todd | Clark, Love & Hutson PLLC | 7:20-cv-21953-MCR-GRJ | |
| 44965 | 89945 | Dodson, Eric J | Clark, Love & Hutson PLLC | 7:20-cv-21954-MCR-GRJ | |
| 44966 | 89946 | Troffer, Dominic E | Clark, Love & Hutson PLLC | 7:20-cv-21955-MCR-GRJ | |
| 44967 | 89947 | Tyler, Tim Alden | Clark, Love & Hutson PLLC | 7:20-cv-00054-MCR-GRJ | |
| 44968 | 89950 | Holmans, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-21958-MCR-GRJ | |
| 44969 | 89951 | Woodhull, Jesse | Clark, Love & Hutson PLLC | 7:20-cv-21959-MCR-GRJ | |
| 44970 | 89952 | Burger, Heath | Clark, Love & Hutson PLLC | 7:20-cv-21960-MCR-GRJ | |
| 44971 | 89954 | Gonzalez, Ricardo | Clark, Love & Hutson PLLC | 7:20-cv-21962-MCR-GRJ | |
| 44972 | 89957 | Lewis, Robert Dean | Clark, Love & Hutson PLLC | | 7:20-cv-21965-MCR-GRJ |
| 44973 | 89959 | Molina, Aaron | Clark, Love & Hutson PLLC | 7:20-cv-21967-MCR-GRJ | |
| 44974 | 89961 | Parker, Nathan | Clark, Love & Hutson PLLC | | 7:20-cv-21969-MCR-GRJ |
| 44975 | 89962 | Payne, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-21970-MCR-GRJ | |
| 44976 | 89964 | Robinson, Daryl H | Clark, Love & Hutson PLLC | 7:20-cv-21972-MCR-GRJ | |
| 44977 | 89966 | Turner, Ryan | Clark, Love & Hutson PLLC | | 7:20-cv-21974-MCR-GRJ |
| 44978 | 89970 | Berry, Cecil | Clark, Love & Hutson PLLC | 7:20-cv-21978-MCR-GRJ | |
| 44979 | 89971 | Berry, David | Clark, Love & Hutson PLLC | 7:20-cv-21979-MCR-GRJ | |
| 44980 | 89975 | Lindner, Brian K | Clark, Love & Hutson PLLC | 7:20-cv-22053-MCR-GRJ | |
| 44981 | 89982 | Fingland, Derek Robert | Clark, Love & Hutson PLLC | | 7:20-cv-22060-MCR-GRJ |
| 44982 | 89983 | Freeland, Jeffrey | Clark, Love & Hutson PLLC | 7:20-cv-22061-MCR-GRJ | |
| 44983 | 89984 | Leonard, Rudolph L | Clark, Love & Hutson PLLC | 7:20-cv-22062-MCR-GRJ | |
| 44984 | 89985 | Frost, Jon | Clark, Love & Hutson PLLC | 7:20-cv-22063-MCR-GRJ | |
| 44985 | 89988 | Gordon, Zackary | Clark, Love & Hutson PLLC | 7:20-cv-22066-MCR-GRJ | |
| 44986 | 89989 | Hall, Blake | Clark, Love & Hutson PLLC | 7:20-cv-22067-MCR-GRJ | |
| 44987 | 89993 | Knight, Justin M | Clark, Love & Hutson PLLC | | 7:20-cv-22071-MCR-GRJ |
| 44988 | 89995 | Marroquin, Victor | Clark, Love & Hutson PLLC | 7:20-cv-22072-MCR-GRJ | |
| 44989 | 89999 | Minor, Angela Elaine | Clark, Love & Hutson PLLC | | 7:20-cv-22076-MCR-GRJ |
| 44990 | 90001 | Namkung, James | Clark, Love & Hutson PLLC | 7:20-cv-22078-MCR-GRJ | |
| 44991 | 90003 | Paschall, Timothy | Clark, Love & Hutson PLLC | 7:20-cv-22080-MCR-GRJ | |
| 44992 | 90005 | Sanchez, Arturo L | Clark, Love & Hutson PLLC | 7:20-cv-22082-MCR-GRJ | |
| 44993 | 90009 | Thomas, Steven W | Clark, Love & Hutson PLLC | 7:20-cv-22088-MCR-GRJ | |
| 44994 | 90013 | Wankasky, Nicholas | Clark, Love & Hutson PLLC | 7:20-cv-22098-MCR-GRJ | |
| 44995 | 90016 | Monroe, James | Clark, Love & Hutson PLLC | 7:20-cv-22104-MCR-GRJ | |
| 44996 | 90017 | Redden, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-22107-MCR-GRJ | |
| 44997 | 90018 | Apuzzo, John | Clark, Love & Hutson PLLC | 7:20-cv-22109-MCR-GRJ | |
| 44998 | 90024 | Dibble, Troy | Clark, Love & Hutson PLLC | 7:20-cv-22123-MCR-GRJ | |
| 44999 | 90026 | Hanna, Jason | Clark, Love & Hutson PLLC | 7:20-cv-22127-MCR-GRJ | |
| 45000 | 90027 | Heard, James | Clark, Love & Hutson PLLC | 7:20-cv-22129-MCR-GRJ | |
| 45001 | 90030 | Marsh, Richard | Clark, Love & Hutson PLLC | | 7:20-cv-22136-MCR-GRJ |
| 45002 | 90031 | Navarro, Mariana Carmen | Clark, Love & Hutson PLLC | 7:20-cv-22139-MCR-GRJ | |
| 45003 | 90035 | Wilfong, Michael | Clark, Love & Hutson PLLC | | 7:20-cv-22148-MCR-GRJ |
| 45004 | 90036 | Gehring, Lyle | Clark, Love & Hutson PLLC | 7:20-cv-22150-MCR-GRJ | |
| 45005 | 90041 | Scovill, Noah Joseph | Clark, Love & Hutson PLLC | 7:20-cv-22162-MCR-GRJ | |
| 45006 | 90045 | Steele, Bobby | Clark, Love & Hutson PLLC | 7:20-cv-22168-MCR-GRJ | |
| 45007 | 90046 | Oliver, Chad | Clark, Love & Hutson PLLC | 7:20-cv-22170-MCR-GRJ | |
| 45008 | 90048 | Belcourt, Samantha Ann | Clark, Love & Hutson PLLC | 7:20-cv-22174-MCR-GRJ | |
| 45009 | 90051 | Kinchen, Troy | Clark, Love & Hutson PLLC | 7:20-cv-22177-MCR-GRJ | |
| 45010 | 90052 | Muna, Edward | Clark, Love & Hutson PLLC | 7:20-cv-22178-MCR-GRJ | |
| 45011 | 90067 | Thompson, Rosa | Clark, Love & Hutson PLLC | | 7:20-cv-22203-MCR-GRJ |
| 45012 | 90069 | Rhinehart, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-22208-MCR-GRJ | |
| 45013 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ | |
| 45014 | 90071 | Barbour, Anthony W | Clark, Love & Hutson PLLC | 7:20-cv-22212-MCR-GRJ | |
| 45015 | 90075 | Harrison, Morris | Clark, Love & Hutson PLLC | | 7:20-cv-22221-MCR-GRJ |
| 45016 | 90077 | Bender, Chris | Clark, Love & Hutson PLLC | 7:20-cv-22226-MCR-GRJ | |
| 45017 | 90080 | Peterson, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-22232-MCR-GRJ | |
| 45018 | 90084 | Carter, Cyrel | Clark, Love & Hutson PLLC | 7:20-cv-22241-MCR-GRJ | |
| 45019 | 90090 | Teegardin, Kip | Clark, Love & Hutson PLLC | 7:20-cv-22255-MCR-GRJ | |
| 45020 | 90091 | Templeton, Steven | Clark, Love & Hutson PLLC | 7:20-cv-22257-MCR-GRJ | |
| 45021 | 90094 | Yarbrough, Mary | Clark, Love & Hutson PLLC | | 7:20-cv-22264-MCR-GRJ |
| 45022 | 90096 | Smith, Eric L | Clark, Love & Hutson PLLC | 7:20-cv-22271-MCR-GRJ | |
| 45023 | 90098 | Hogan, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-22273-MCR-GRJ | |
| 45024 | 90100 | Roberts, Jason M | Clark, Love & Hutson PLLC | | 7:20-cv-22275-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45025 | 90101 | Wade, Johnnie | Clark, Love & Hutson PLLC | 7:20-cv-22276-MCR-GRJ | |
| 45026 | 90102 | Wicks, Curtis | Clark, Love & Hutson PLLC | 7:20-cv-22277-MCR-GRJ | |
| 45027 | 90104 | Shaw, Stacy | Clark, Love & Hutson PLLC | 7:20-cv-22279-MCR-GRJ | |
| 45028 | 90115 | Heiser, Sam | Clark, Love & Hutson PLLC | 7:20-cv-22289-MCR-GRJ | |
| 45029 | 90117 | McQueary, Brian | Clark, Love & Hutson PLLC | 7:20-cv-22291-MCR-GRJ | |
| 45030 | 90118 | Williams, Eugene R | Clark, Love & Hutson PLLC | 7:20-cv-22292-MCR-GRJ | |
| 45031 | 90120 | Williamson, Shelton | Clark, Love & Hutson PLLC | 7:20-cv-22295-MCR-GRJ | |
| 45032 | 90121 | Danny, Jason | Clark, Love & Hutson PLLC | 7:20-cv-22297-MCR-GRJ | |
| 45033 | 90124 | Luster, Evan | Clark, Love & Hutson PLLC | | 7:20-cv-22304-MCR-GRJ |
| 45034 | 90129 | Callahan, John W | Clark, Love & Hutson PLLC | 7:20-cv-22315-MCR-GRJ | |
| 45035 | 90131 | Collins, Merle D | Clark, Love & Hutson PLLC | 7:20-cv-22320-MCR-GRJ | |
| 45036 | 90133 | Cruz, Josefina | Clark, Love & Hutson PLLC | 7:20-cv-22326-MCR-GRJ | |
| 45037 | 90137 | Garrison, Linsly Dale | Clark, Love & Hutson PLLC | | 7:20-cv-22340-MCR-GRJ |
| 45038 | 90138 | Vasatka, Joseph M | Clark, Love & Hutson PLLC | | 7:20-cv-22344-MCR-GRJ |
| 45039 | 90139 | Daniels, Aaron M | Clark, Love & Hutson PLLC | 7:20-cv-22348-MCR-GRJ | |
| 45040 | 90146 | Reeves, Anthony M | Clark, Love & Hutson PLLC | 7:20-cv-22377-MCR-GRJ | |
| 45041 | 90148 | Wade, William M | Clark, Love & Hutson PLLC | 7:20-cv-22386-MCR-GRJ | |
| 45042 | 90149 | Halstead, Joshua M | Clark, Love & Hutson PLLC | 7:20-cv-22391-MCR-GRJ | |
| 45043 | 90150 | Kniffin, Audrey M | Clark, Love & Hutson PLLC | 7:20-cv-22396-MCR-GRJ | |
| 45044 | 90154 | Simes, Walter M | Clark, Love & Hutson PLLC | 7:20-cv-22414-MCR-GRJ | |
| 45045 | 90155 | Fielder, Chris | Clark, Love & Hutson PLLC | 7:20-cv-22418-MCR-GRJ | |
| 45046 | 90158 | Montoya, Joy Marie | Clark, Love & Hutson PLLC | 7:20-cv-22450-MCR-GRJ | |
| 45047 | 90159 | RODRIGUEZ, HECTOR | Clark, Love & Hutson PLLC | | 7:20-cv-22454-MCR-GRJ |
| 45048 | 90167 | Webb, Allen David | Clark, Love & Hutson PLLC | 7:20-cv-22477-MCR-GRJ | |
| 45049 | 90175 | Rodriguez, Cody Ross | Clark, Love & Hutson PLLC | 7:20-cv-22499-MCR-GRJ | |
| 45050 | 90177 | Stanger, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-22504-MCR-GRJ | |
| 45051 | 90178 | Carl, Steven | Clark, Love & Hutson PLLC | | 7:20-cv-22507-MCR-GRJ |
| 45052 | 90180 | McNeal, Brittany N | Clark, Love & Hutson PLLC | 7:20-cv-22513-MCR-GRJ | |
| 45053 | 90184 | Cleveland, Jermaine | Clark, Love & Hutson PLLC | 7:20-cv-22525-MCR-GRJ | |
| 45054 | 90186 | Leonard, Wayne | Clark, Love & Hutson PLLC | | 7:20-cv-22533-MCR-GRJ |
| 45055 | 90187 | Obregon, Diego | Clark, Love & Hutson PLLC | 7:20-cv-22536-MCR-GRJ | |
| 45056 | 90189 | SPENCER, JASON | Clark, Love & Hutson PLLC | 7:20-cv-22543-MCR-GRJ | |
| 45057 | 90190 | Vazquez, Edmund | Clark, Love & Hutson PLLC | 7:20-cv-22547-MCR-GRJ | |
| 45058 | 90191 | Francis, Johnel | Clark, Love & Hutson PLLC | 7:20-cv-22551-MCR-GRJ | |
| 45059 | 90192 | Milan, Charles W | Clark, Love & Hutson PLLC | 7:20-cv-22555-MCR-GRJ | |
| 45060 | 90195 | Canty, Benjamin | Clark, Love & Hutson PLLC | 7:20-cv-22563-MCR-GRJ | |
| 45061 | 90196 | Cooper, Geffrey | Clark, Love & Hutson PLLC | | 7:20-cv-22566-MCR-GRJ |
| 45062 | 90198 | Garrard, Ronnie | Clark, Love & Hutson PLLC | | 7:20-cv-22593-MCR-GRJ |
| 45063 | 90199 | Green, Tamika | Clark, Love & Hutson PLLC | 7:20-cv-22595-MCR-GRJ | |
| 45064 | 90202 | Holladay, Logan | Clark, Love & Hutson PLLC | 7:20-cv-22601-MCR-GRJ | |
| 45065 | 90209 | Menefee, Jacob | Clark, Love & Hutson PLLC | 7:20-cv-22615-MCR-GRJ | |
| 45066 | 90210 | Ortiz-Santiago, Waldemar | Clark, Love & Hutson PLLC | | 7:20-cv-22617-MCR-GRJ |
| 45067 | 90212 | Rodriguez, Jorge | Clark, Love & Hutson PLLC | | 7:20-cv-22621-MCR-GRJ |
| 45068 | 90213 | Rowell, Timothy | Clark, Love & Hutson PLLC | 7:20-cv-22623-MCR-GRJ | |
| 45069 | 90214 | Santiago, Augustus | Clark, Love & Hutson PLLC | 7:20-cv-22625-MCR-GRJ | |
| 45070 | 90221 | Young, Jeremy | Clark, Love & Hutson PLLC | 7:20-cv-22639-MCR-GRJ | |
| 45071 | 90223 | Fitzpatrick, Daniel A | Clark, Love & Hutson PLLC | 7:20-cv-22643-MCR-GRJ | |
| 45072 | 90225 | Groff, Kurt | Clark, Love & Hutson PLLC | | 7:20-cv-22654-MCR-GRJ |
| 45073 | 90228 | Madej, Mark | Clark, Love & Hutson PLLC | 7:20-cv-22657-MCR-GRJ | |
| 45074 | 90232 | Naegele, Michael | Clark, Love & Hutson PLLC | 7:20-cv-22661-MCR-GRJ | |
| 45075 | 90235 | Burns, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-22664-MCR-GRJ | |
| 45076 | 90237 | Davis, Timothy | Clark, Love & Hutson PLLC | | 7:20-cv-22666-MCR-GRJ |
| 45077 | 90238 | Forthman, Christopher M | Clark, Love & Hutson PLLC | 7:20-cv-22667-MCR-GRJ | |
| 45078 | 90243 | Fowler, James P | Clark, Love & Hutson PLLC | | 7:20-cv-22676-MCR-GRJ |
| 45079 | 90244 | Meer, Andrew | Clark, Love & Hutson PLLC | | 7:20-cv-22678-MCR-GRJ |
| 45080 | 90246 | Smith, Theron | Clark, Love & Hutson PLLC | 7:20-cv-22682-MCR-GRJ | |
| 45081 | 90247 | Wilson, Anthony T | Clark, Love & Hutson PLLC | 7:20-cv-22684-MCR-GRJ | |
| 45082 | 90254 | Boyd, Ivan | Clark, Love & Hutson PLLC | 7:20-cv-22698-MCR-GRJ | |
| 45083 | 90257 | Britton, Robert Allen | Clark, Love & Hutson PLLC | 7:20-cv-22704-MCR-GRJ | |
| 45084 | 90262 | Childress, Malolo | Clark, Love & Hutson PLLC | 7:20-cv-22714-MCR-GRJ | |
| 45085 | 90267 | Colip, David | Clark, Love & Hutson PLLC | 7:20-cv-22727-MCR-GRJ | |
| 45086 | 90272 | Costa, Troy | Clark, Love & Hutson PLLC | 7:20-cv-22742-MCR-GRJ | |
| 45087 | 90273 | Cotton, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-22744-MCR-GRJ | |
| 45088 | 90274 | Crepeau, James | Clark, Love & Hutson PLLC | 7:20-cv-22747-MCR-GRJ | |
| 45089 | 90275 | Cruz, Eliezer Cruz | Clark, Love & Hutson PLLC | 7:20-cv-22750-MCR-GRJ | |
| 45090 | 90276 | CUMMINGS, MICHAEL | Clark, Love & Hutson PLLC | 7:20-cv-22753-MCR-GRJ | |
| 45091 | 90280 | Denison, James | Clark, Love & Hutson PLLC | 7:20-cv-22764-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45092 | 90286 | Espinoza, Silvia E | Clark, Love & Hutson PLLC | 7:20-cv-22845-MCR-GRJ | |
| 45093 | 90291 | Gallant, Josh | Clark, Love & Hutson PLLC | | 7:20-cv-22863-MCR-GRJ |
| 45094 | 90295 | Hall, Kyle | Clark, Love & Hutson PLLC | 7:20-cv-22873-MCR-GRJ | |
| 45095 | 90296 | Hines, Ed | Clark, Love & Hutson PLLC | 7:20-cv-23028-MCR-GRJ | |
| 45096 | 90297 | Hobbs, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-23030-MCR-GRJ | |
| 45097 | 90298 | Holsapple, David Keith | Clark, Love & Hutson PLLC | 7:20-cv-23033-MCR-GRJ | |
| 45098 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ | |
| 45099 | 90315 | Leonard, Perry | Clark, Love & Hutson PLLC | 7:20-cv-23073-MCR-GRJ | |
| 45100 | 90316 | LeRoy, Robert | Clark, Love & Hutson PLLC | 7:20-cv-23076-MCR-GRJ | |
| 45101 | 90318 | Lopez, Marc-Anthony | Clark, Love & Hutson PLLC | | 7:20-cv-23084-MCR-GRJ |
| 45102 | 90321 | Martinez, Carlos | Clark, Love & Hutson PLLC | | 7:20-cv-23091-MCR-GRJ |
| 45103 | 90323 | McKeel, Christopher | Clark, Love & Hutson PLLC | | 7:20-cv-23098-MCR-GRJ |
| 45104 | 90324 | McMinn, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-23102-MCR-GRJ | |
| 45105 | 90326 | McSwan, Eric L | Clark, Love & Hutson PLLC | 7:20-cv-23110-MCR-GRJ | |
| 45106 | 90327 | Medina, Bernardo | Clark, Love & Hutson PLLC | 7:20-cv-23113-MCR-GRJ | |
| 45107 | 90329 | Metz, Joseph | Clark, Love & Hutson PLLC | | 7:20-cv-23120-MCR-GRJ |
| 45108 | 90333 | Mitchell, Ronnie | Clark, Love & Hutson PLLC | 7:20-cv-23135-MCR-GRJ | |
| 45109 | 90334 | Moen, William | Clark, Love & Hutson PLLC | 7:20-cv-23139-MCR-GRJ | |
| 45110 | 90342 | Parsons, Michael | Clark, Love & Hutson PLLC | 7:20-cv-23166-MCR-GRJ | |
| 45111 | 90343 | Pilling, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-23170-MCR-GRJ | |
| 45112 | 90344 | Ramos, Federico | Clark, Love & Hutson PLLC | 7:20-cv-23174-MCR-GRJ | |
| 45113 | 90346 | Rosten, Brent | Clark, Love & Hutson PLLC | | 7:20-cv-23181-MCR-GRJ |
| 45114 | 90348 | Russomano, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-23189-MCR-GRJ | |
| 45115 | 90349 | Saenz, Robert | Clark, Love & Hutson PLLC | 7:20-cv-23217-MCR-GRJ | |
| 45116 | 90350 | Samuel, Uwe | Clark, Love & Hutson PLLC | 7:20-cv-23221-MCR-GRJ | |
| 45117 | 90353 | Scotton, Clarence | Clark, Love & Hutson PLLC | 7:20-cv-23229-MCR-GRJ | |
| 45118 | 90355 | Shackelford, James | Clark, Love & Hutson PLLC | | 7:20-cv-23233-MCR-GRJ |
| 45119 | 90359 | Sliger, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-23241-MCR-GRJ | |
| 45120 | 90362 | Bigspring, Kody | Clark, Love & Hutson PLLC | 7:20-cv-23247-MCR-GRJ | |
| 45121 | 90364 | Stilen, Catherine | Clark, Love & Hutson PLLC | 7:20-cv-23251-MCR-GRJ | |
| 45122 | 90365 | Stockton, Kenneth M | Clark, Love & Hutson PLLC | 7:20-cv-23253-MCR-GRJ | |
| 45123 | 90366 | Stratton, James | Clark, Love & Hutson PLLC | 7:20-cv-23255-MCR-GRJ | |
| 45124 | 90367 | Stringer, Greg | Clark, Love & Hutson PLLC | 7:20-cv-23257-MCR-GRJ | |
| 45125 | 90369 | Temple, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-23262-MCR-GRJ | |
| 45126 | 90372 | Truex, Robert | Clark, Love & Hutson PLLC | 7:20-cv-23268-MCR-GRJ | |
| 45127 | 90373 | Ulmer, Matt | Clark, Love & Hutson PLLC | 7:20-cv-23270-MCR-GRJ | |
| 45128 | 90375 | Vining, William | Clark, Love & Hutson PLLC | 7:20-cv-23274-MCR-GRJ | |
| 45129 | 90379 | Jones, Eugene P | Clark, Love & Hutson PLLC | 7:20-cv-23282-MCR-GRJ | |
| 45130 | 90381 | Washington, Shurn | Clark, Love & Hutson PLLC | | 7:20-cv-23288-MCR-GRJ |
| 45131 | 90382 | Watts, Michael G | Clark, Love & Hutson PLLC | 7:20-cv-23292-MCR-GRJ | |
| 45132 | 90383 | Weiss, Rick | Clark, Love & Hutson PLLC | 7:20-cv-23296-MCR-GRJ | |
| 45133 | 90384 | Whitlow, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-23299-MCR-GRJ | |
| 45134 | 90390 | Wright, Matt | Clark, Love & Hutson PLLC | 7:20-cv-23321-MCR-GRJ | |
| 45135 | 90395 | Austin, Timothy R | Clark, Love & Hutson PLLC | | 7:20-cv-23338-MCR-GRJ |
| 45136 | 90396 | Barnett, James | Clark, Love & Hutson PLLC | | 7:20-cv-23342-MCR-GRJ |
| 45137 | 90399 | Nichols, Dwayne | Clark, Love & Hutson PLLC | 7:20-cv-23360-MCR-GRJ | |
| 45138 | 90403 | Sharpless, Richard | Clark, Love & Hutson PLLC | 7:20-cv-23373-MCR-GRJ | |
| 45139 | 90404 | Swanston, Michael | Clark, Love & Hutson PLLC | 7:20-cv-23375-MCR-GRJ | |
| 45140 | 90406 | Andrews, Danny | Clark, Love & Hutson PLLC | 7:20-cv-23380-MCR-GRJ | |
| 45141 | 90407 | Chenier, Geoff | Clark, Love & Hutson PLLC | 7:20-cv-23383-MCR-GRJ | |
| 45142 | 90408 | Cooper, Scottie | Clark, Love & Hutson PLLC | 7:20-cv-23385-MCR-GRJ | |
| 45143 | 90410 | Hanak, Taylor | Clark, Love & Hutson PLLC | 7:20-cv-23390-MCR-GRJ | |
| 45144 | 90413 | McConnell, Mary | Clark, Love & Hutson PLLC | 7:20-cv-23442-MCR-GRJ | |
| 45145 | 90416 | Baker, Lonnie | Clark, Love & Hutson PLLC | 7:20-cv-23445-MCR-GRJ | |
| 45146 | 90418 | Gorman, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-23447-MCR-GRJ | |
| 45147 | 90425 | Brown, Jeremy C | Clark, Love & Hutson PLLC | 7:20-cv-23454-MCR-GRJ | |
| 45148 | 90427 | Clifford, Charles T | Clark, Love & Hutson PLLC | 7:20-cv-23456-MCR-GRJ | |
| 45149 | 90429 | Davenport, William | Clark, Love & Hutson PLLC | 7:20-cv-23458-MCR-GRJ | |
| 45150 | 90430 | Dean, Humberto | Clark, Love & Hutson PLLC | 7:20-cv-23459-MCR-GRJ | |
| 45151 | 90431 | Hargrove, Rosetta D | Clark, Love & Hutson PLLC | 7:20-cv-23460-MCR-GRJ | |
| 45152 | 90432 | Hinton, Lee | Clark, Love & Hutson PLLC | 7:20-cv-23461-MCR-GRJ | |
| 45153 | 90433 | Hollywood, Christopher | Clark, Love & Hutson PLLC | | 7:20-cv-23462-MCR-GRJ |
| 45154 | 90435 | Johnson, Kenneth | Clark, Love & Hutson PLLC | 7:20-cv-23464-MCR-GRJ | |
| 45155 | 90439 | Knaack, William | Clark, Love & Hutson PLLC | | 7:20-cv-23468-MCR-GRJ |
| 45156 | 90441 | Martin, Lamar | Clark, Love & Hutson PLLC | 7:20-cv-23470-MCR-GRJ | |
| 45157 | 90445 | Niemiec, Michael | Clark, Love & Hutson PLLC | | 7:20-cv-23474-MCR-GRJ |
| 45158 | 90448 | Randolph, Taras | Clark, Love & Hutson PLLC | 7:20-cv-23477-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45159 | 90450 | Rucker, Jon | Clark, Love & Hutson PLLC | 7:20-cv-23540-MCR-GRJ | |
| 45160 | 90451 | Schwartz, Charles | Clark, Love & Hutson PLLC | 7:20-cv-23538-MCR-GRJ | |
| 45161 | 90453 | Thomas, McCloud | Clark, Love & Hutson PLLC | 7:20-cv-23545-MCR-GRJ | |
| 45162 | 90454 | Threatt, Brandon W | Clark, Love & Hutson PLLC | | 7:20-cv-23548-MCR-GRJ |
| 45163 | 90455 | Torres, Cesar Adam | Clark, Love & Hutson PLLC | 7:20-cv-23550-MCR-GRJ | |
| 45164 | 90457 | Wortham, Allen L | Clark, Love & Hutson PLLC | 7:20-cv-23555-MCR-GRJ | |
| 45165 | 90459 | Brown, Curtis | Clark, Love & Hutson PLLC | 7:20-cv-23560-MCR-GRJ | |
| 45166 | 90463 | Wieman, John | Clark, Love & Hutson PLLC | 7:20-cv-23572-MCR-GRJ | |
| 45167 | 90466 | Bruce, Jon | Clark, Love & Hutson PLLC | 7:20-cv-23585-MCR-GRJ | |
| 45168 | 90469 | Jackson, Elijah | Clark, Love & Hutson PLLC | | 7:20-cv-23597-MCR-GRJ |
| 45169 | 90471 | Cole, Lucien | Clark, Love & Hutson PLLC | 7:20-cv-23605-MCR-GRJ | |
| 45170 | 90476 | Lindsey, Keith | Clark, Love & Hutson PLLC | | 7:20-cv-23626-MCR-GRJ |
| 45171 | 90477 | Martinez, Joseph | Clark, Love & Hutson PLLC | | 7:20-cv-23630-MCR-GRJ |
| 45172 | 90480 | Green, Timothy R | Clark, Love & Hutson PLLC | 7:20-cv-23641-MCR-GRJ | |
| 45173 | 90484 | Anglin, Ronnie | Clark, Love & Hutson PLLC | 7:20-cv-23652-MCR-GRJ | |
| 45174 | 90485 | Dansen, George | Clark, Love & Hutson PLLC | 7:20-cv-23655-MCR-GRJ | |
| 45175 | 90489 | Richardson, Raymond | Clark, Love & Hutson PLLC | 7:20-cv-23669-MCR-GRJ | |
| 45176 | 90490 | Shoaf, Troy | Clark, Love & Hutson PLLC | | 7:20-cv-23673-MCR-GRJ |
| 45177 | 90492 | Zeglin, Dewain | Clark, Love & Hutson PLLC | 7:20-cv-23680-MCR-GRJ | |
| 45178 | 90493 | Bell, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-23683-MCR-GRJ | |
| 45179 | 90494 | Bowen, Allan | Clark, Love & Hutson PLLC | 7:20-cv-23687-MCR-GRJ | |
| 45180 | 90499 | Miller, James | Clark, Love & Hutson PLLC | 7:20-cv-23701-MCR-GRJ | |
| 45181 | 90500 | Morales, Edwin | Clark, Love & Hutson PLLC | 7:20-cv-23820-MCR-GRJ | |
| 45182 | 90503 | Andrews, Chad | Clark, Love & Hutson PLLC | 7:20-cv-23831-MCR-GRJ | |
| 45183 | 90505 | McNeely, Hugh R | Clark, Love & Hutson PLLC | 7:20-cv-23839-MCR-GRJ | |
| 45184 | 90507 | Anderson, Charles | Clark, Love & Hutson PLLC | 7:20-cv-23848-MCR-GRJ | |
| 45185 | 90508 | Babawale, Tunde | Clark, Love & Hutson PLLC | 7:20-cv-23851-MCR-GRJ | |
| 45186 | 90509 | Berry, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-23855-MCR-GRJ | |
| 45187 | 90510 | Booher, Darin Nathan | Clark, Love & Hutson PLLC | | 7:20-cv-23859-MCR-GRJ |
| 45188 | 90511 | Brandon, Ray | Clark, Love & Hutson PLLC | | 7:20-cv-23863-MCR-GRJ |
| 45189 | 90512 | Charles, Chevy | Clark, Love & Hutson PLLC | 7:20-cv-23867-MCR-GRJ | |
| 45190 | 90523 | Foster, Cory Reasoner | Clark, Love & Hutson PLLC | 7:20-cv-23909-MCR-GRJ | |
| 45191 | 90526 | Hambrick, William R | Clark, Love & Hutson PLLC | 7:20-cv-23923-MCR-GRJ | |
| 45192 | 90529 | Hill, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-23934-MCR-GRJ | |
| 45193 | 90531 | Jefferson, Jennifer | Clark, Love & Hutson PLLC | 7:20-cv-23941-MCR-GRJ | |
| 45194 | 90532 | Kalapinski, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-23944-MCR-GRJ | |
| 45195 | 90533 | Fisher, Andrew R | Clark, Love & Hutson PLLC | | 7:20-cv-23947-MCR-GRJ |
| 45196 | 90537 | Large, Bruce | Clark, Love & Hutson PLLC | 7:20-cv-23957-MCR-GRJ | |
| 45197 | 90540 | McGraw, Christopher | Clark, Love & Hutson PLLC | | 7:20-cv-23966-MCR-GRJ |
| 45198 | 90542 | Olson, Chris | Clark, Love & Hutson PLLC | 7:20-cv-23974-MCR-GRJ | |
| 45199 | 90544 | Reister, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-23981-MCR-GRJ | |
| 45200 | 90546 | Shelton, Brandon Perry | Clark, Love & Hutson PLLC | 7:20-cv-23987-MCR-GRJ | |
| 45201 | 90551 | Williams, Dallas R | Clark, Love & Hutson PLLC | | 7:20-cv-24075-MCR-GRJ |
| 45202 | 90554 | Webb, Rayden | Clark, Love & Hutson PLLC | 7:20-cv-24083-MCR-GRJ | |
| 45203 | 90555 | Williams, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-24086-MCR-GRJ | |
| 45204 | 90556 | Frizzell, James R | Clark, Love & Hutson PLLC | 7:20-cv-24088-MCR-GRJ | |
| 45205 | 90562 | Black, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-24103-MCR-GRJ | |
| 45206 | 90566 | Cartier, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-24113-MCR-GRJ | |
| 45207 | 90567 | Casada, Tony | Clark, Love & Hutson PLLC | 7:20-cv-24115-MCR-GRJ | |
| 45208 | 90572 | Dennis, Jailyn | Clark, Love & Hutson PLLC | 7:20-cv-24128-MCR-GRJ | |
| 45209 | 90575 | Echeverria, Izaak | Clark, Love & Hutson PLLC | 7:20-cv-24135-MCR-GRJ | |
| 45210 | 90581 | Glossian, Alex | Clark, Love & Hutson PLLC | 7:20-cv-24144-MCR-GRJ | |
| 45211 | 90582 | Godwin, David | Clark, Love & Hutson PLLC | 7:20-cv-24145-MCR-GRJ | |
| 45212 | 90583 | Hage, Robert | Clark, Love & Hutson PLLC | 7:20-cv-24146-MCR-GRJ | |
| 45213 | 90589 | Kostic, James | Clark, Love & Hutson PLLC | 7:20-cv-24152-MCR-GRJ | |
| 45214 | 90593 | Lewis, Benjamin | Clark, Love & Hutson PLLC | 7:20-cv-24157-MCR-GRJ | |
| 45215 | 90597 | McFadyen, Holly | Clark, Love & Hutson PLLC | 7:20-cv-24167-MCR-GRJ | |
| 45216 | 90598 | McKeon, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-24170-MCR-GRJ | |
| 45217 | 90599 | McSwine, Sterling | Clark, Love & Hutson PLLC | | 7:20-cv-24172-MCR-GRJ |
| 45218 | 90605 | Parker, Trey | Clark, Love & Hutson PLLC | 7:20-cv-20743-MCR-GRJ | |
| 45219 | 90608 | Smith, Logan | Clark, Love & Hutson PLLC | 7:20-cv-20748-MCR-GRJ | |
| 45220 | 90621 | Thomas, Kermit | Clark, Love & Hutson PLLC | 7:20-cv-20777-MCR-GRJ | |
| 45221 | 90624 | Bennett, Trevor | Clark, Love & Hutson PLLC | 7:20-cv-20786-MCR-GRJ | |
| 45222 | 90625 | Bocook, Kent | Clark, Love & Hutson PLLC | 7:20-cv-20788-MCR-GRJ | |
| 45223 | 90627 | Callahan, Anthony Todd | Clark, Love & Hutson PLLC | 7:20-cv-20794-MCR-GRJ | |
| 45224 | 90628 | Castellano, Michael | Clark, Love & Hutson PLLC | | 7:20-cv-20796-MCR-GRJ |
| 45225 | 90629 | Cataudella, Leonard | Clark, Love & Hutson PLLC | 7:20-cv-20799-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45226 | 90635 | Ferguson, Kimberly | Clark, Love & Hutson PLLC | | 7:20-cv-20814-MCR-GRJ |
| 45227 | 90639 | Grant, Norma | Clark, Love & Hutson PLLC | | 7:20-cv-20825-MCR-GRJ |
| 45228 | 90640 | Gray, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-20827-MCR-GRJ | |
| 45229 | 90647 | Kirby, Douglas | Clark, Love & Hutson PLLC | | 7:20-cv-20843-MCR-GRJ |
| 45230 | 90651 | Marshall-Nail, Jeffrey | Clark, Love & Hutson PLLC | 7:20-cv-20854-MCR-GRJ | |
| 45231 | 90652 | Mattingly, James | Clark, Love & Hutson PLLC | 7:20-cv-20856-MCR-GRJ | |
| 45232 | 90656 | Morales, Johnny Barbosa | Clark, Love & Hutson PLLC | 7:20-cv-20865-MCR-GRJ | |
| 45233 | 90657 | Moyer, Scott W | Clark, Love & Hutson PLLC | 7:20-cv-20867-MCR-GRJ | |
| 45234 | 90658 | Narbaez, Isaiah | Clark, Love & Hutson PLLC | 7:20-cv-20869-MCR-GRJ | |
| 45235 | 90662 | Pratt, Naomi | Clark, Love & Hutson PLLC | | 7:20-cv-20877-MCR-GRJ |
| 45236 | 90664 | Rastorfer, John | Clark, Love & Hutson PLLC | 7:20-cv-20883-MCR-GRJ | |
| 45237 | 90665 | Rawls, Richard Brice | Clark, Love & Hutson PLLC | | 7:20-cv-20885-MCR-GRJ |
| 45238 | 90670 | Scott, Ernest | Clark, Love & Hutson PLLC | | 7:20-cv-20899-MCR-GRJ |
| 45239 | 90673 | Teeter, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-20904-MCR-GRJ | |
| 45240 | 90674 | Thomas, Marshall | Clark, Love & Hutson PLLC | 7:20-cv-20905-MCR-GRJ | |
| 45241 | 90675 | Works, Randall R | Clark, Love & Hutson PLLC | 7:20-cv-20907-MCR-GRJ | |
| 45242 | 90680 | Wildes, John Mark | Clark, Love & Hutson PLLC | | 7:20-cv-20915-MCR-GRJ |
| 45243 | 90682 | Coleman, Marc | Clark, Love & Hutson PLLC | 7:20-cv-20919-MCR-GRJ | |
| 45244 | 90692 | Darrah, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20941-MCR-GRJ | |
| 45245 | 90693 | Dawson, Jonathon | Clark, Love & Hutson PLLC | | 7:20-cv-20943-MCR-GRJ |
| 45246 | 90696 | Ervin, Dexter | Clark, Love & Hutson PLLC | 7:20-cv-20948-MCR-GRJ | |
| 45247 | 90697 | Garcia, Silverio | Clark, Love & Hutson PLLC | | 7:20-cv-20949-MCR-GRJ |
| 45248 | 90698 | Gill, Louie | Clark, Love & Hutson PLLC | | 7:20-cv-20951-MCR-GRJ |
| 45249 | 90701 | Griffith, Robert | Clark, Love & Hutson PLLC | 7:20-cv-20956-MCR-GRJ | |
| 45250 | 90703 | Heath, Daniel | Clark, Love & Hutson PLLC | | 7:20-cv-20959-MCR-GRJ |
| 45251 | 90705 | Jeffries, Brent Evan | Clark, Love & Hutson PLLC | 7:20-cv-20962-MCR-GRJ | |
| 45252 | 90709 | Lewellyn, Jacob | Clark, Love & Hutson PLLC | 7:20-cv-20969-MCR-GRJ | |
| 45253 | 90716 | Wedge, Markayla Janelle | Clark, Love & Hutson PLLC | 7:20-cv-20981-MCR-GRJ | |
| 45254 | 90720 | Cruthird, Rodney Luther | Clark, Love & Hutson PLLC | 7:20-cv-20986-MCR-GRJ | |
| 45255 | 90721 | Guffey, Steven | Clark, Love & Hutson PLLC | 7:20-cv-20987-MCR-GRJ | |
| 45256 | 90722 | Sandefur, Ricki M | Clark, Love & Hutson PLLC | | 7:20-cv-20989-MCR-GRJ |
| 45257 | 90724 | Alessio, Romeo | Clark, Love & Hutson PLLC | 7:20-cv-20992-MCR-GRJ | |
| 45258 | 90725 | Archey, Deedee | Clark, Love & Hutson PLLC | 7:20-cv-20994-MCR-GRJ | |
| 45259 | 90729 | Box, Brandon Lynn | Clark, Love & Hutson PLLC | | 7:20-cv-21001-MCR-GRJ |
| 45260 | 90733 | Cain, Stefanie | Clark, Love & Hutson PLLC | 7:20-cv-21007-MCR-GRJ | |
| 45261 | 90734 | Aralola, Olusoga | Clark, Love & Hutson PLLC | 7:20-cv-21009-MCR-GRJ | |
| 45262 | 90736 | Castaneda, Edward | Clark, Love & Hutson PLLC | 7:20-cv-21012-MCR-GRJ | |
| 45263 | 90737 | Coones, Brian John | Clark, Love & Hutson PLLC | 7:20-cv-21014-MCR-GRJ | |
| 45264 | 90742 | Epling, Isaiah | Clark, Love & Hutson PLLC | | 7:20-cv-21022-MCR-GRJ |
| 45265 | 90746 | Gibson, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-21028-MCR-GRJ | |
| 45266 | 90748 | Grossman, Justin | Clark, Love & Hutson PLLC | 7:20-cv-21030-MCR-GRJ | |
| 45267 | 90750 | Haines, Glenn | Clark, Love & Hutson PLLC | | 7:20-cv-21032-MCR-GRJ |
| 45268 | 90769 | Norman, Samantha | Clark, Love & Hutson PLLC | 7:20-cv-21051-MCR-GRJ | |
| 45269 | 90771 | Tennessen, Andy T | Clark, Love & Hutson PLLC | 7:20-cv-21053-MCR-GRJ | |
| 45270 | 90777 | Perezlora, Ramon | Clark, Love & Hutson PLLC | 7:20-cv-21054-MCR-GRJ | |
| 45271 | 90777 | Rees, Robert | Clark, Love & Hutson PLLC | 7:20-cv-21059-MCR-GRJ | |
| 45272 | 90779 | Rosales, Armando | Clark, Love & Hutson PLLC | 7:20-cv-21061-MCR-GRJ | |
| 45273 | 90782 | Scott, Charles | Clark, Love & Hutson PLLC | | 7:20-cv-21064-MCR-GRJ |
| 45274 | 90784 | Porter, Christopher T | Clark, Love & Hutson PLLC | 7:20-cv-21066-MCR-GRJ | |
| 45275 | 90787 | Persson, Kenneth V | Clark, Love & Hutson PLLC | 7:20-cv-21069-MCR-GRJ | |
| 45276 | 90791 | Teesdale, Matthew R | Clark, Love & Hutson PLLC | | 7:20-cv-21073-MCR-GRJ |
| 45277 | 90803 | Kimzey, Donald | Clark, Love & Hutson PLLC | 7:20-cv-21084-MCR-GRJ | |
| 45278 | 90808 | Alldredge, Matthew Vincent | Clark, Love & Hutson PLLC | 7:20-cv-21089-MCR-GRJ | |
| 45279 | 90815 | Berry, Kristopher W | Clark, Love & Hutson PLLC | 7:20-cv-21099-MCR-GRJ | |
| 45280 | 90817 | Baum, Simon | Clark, Love & Hutson PLLC | 7:20-cv-21103-MCR-GRJ | |
| 45281 | 90819 | Berry, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-21107-MCR-GRJ | |
| 45282 | 90820 | Biggs, James | Clark, Love & Hutson PLLC | 7:20-cv-21109-MCR-GRJ | |
| 45283 | 90825 | Bon, Mark | Clark, Love & Hutson PLLC | 7:20-cv-21119-MCR-GRJ | |
| 45284 | 90826 | Booker, Catina | Clark, Love & Hutson PLLC | 7:20-cv-21121-MCR-GRJ | |
| 45285 | 90827 | Boykin, Teremis | Clark, Love & Hutson PLLC | 7:20-cv-21123-MCR-GRJ | |
| 45286 | 90833 | Burback, Shelby | Clark, Love & Hutson PLLC | 7:20-cv-21135-MCR-GRJ | |
| 45287 | 90835 | Butler, Charles Devon | Clark, Love & Hutson PLLC | 7:20-cv-21139-MCR-GRJ | |
| 45288 | 90837 | Cano, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-21143-MCR-GRJ | |
| 45289 | 90839 | Chambers, Yasminda | Clark, Love & Hutson PLLC | 7:20-cv-21147-MCR-GRJ | |
| 45290 | 90842 | Coulter, Taylor | Clark, Love & Hutson PLLC | 7:20-cv-21152-MCR-GRJ | |
| 45291 | 90843 | Davis, Daniel Kyle | Clark, Love & Hutson PLLC | 7:20-cv-21154-MCR-GRJ | |
| 45292 | 90844 | Dawson, George | Clark, Love & Hutson PLLC | 7:20-cv-21156-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45293 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ | |
| 45294 | 90850 | Draughn, Sean | Clark, Love & Hutson PLLC | 7:20-cv-21168-MCR-GRJ | |
| 45295 | 90858 | English, Ronald | Clark, Love & Hutson PLLC | | 7:20-cv-21104-MCR-GRJ |
| 45296 | 90859 | Ento, Jeffery | Clark, Love & Hutson PLLC | | 7:20-cv-21106-MCR-GRJ |
| 45297 | 90860 | Eutsler, Gordon | Clark, Love & Hutson PLLC | 7:20-cv-21108-MCR-GRJ | |
| 45298 | 90861 | Facun, Rigor | Clark, Love & Hutson PLLC | 7:20-cv-21110-MCR-GRJ | |
| 45299 | 90862 | Fajer, John | Clark, Love & Hutson PLLC | 7:20-cv-21112-MCR-GRJ | |
| 45300 | 90864 | Felker, Steven Tyler | Clark, Love & Hutson PLLC | 7:20-cv-21116-MCR-GRJ | |
| 45301 | 90869 | Garcia, Francisco Javier | Clark, Love & Hutson PLLC | 7:20-cv-21126-MCR-GRJ | |
| 45302 | 90871 | Gillam, Nicholas W | Clark, Love & Hutson PLLC | 7:20-cv-21130-MCR-GRJ | |
| 45303 | 90875 | Grimes, Zaahirah | Clark, Love & Hutson PLLC | 7:20-cv-21138-MCR-GRJ | |
| 45304 | 90876 | Guillen, Michael Jesus | Clark, Love & Hutson PLLC | | 7:20-cv-21140-MCR-GRJ |
| 45305 | 90878 | Haag, Jacob Matthew | Clark, Love & Hutson PLLC | 7:20-cv-21144-MCR-GRJ | |
| 45306 | 90882 | Harbold, Parker | Clark, Love & Hutson PLLC | 7:20-cv-21153-MCR-GRJ | |
| 45307 | 90884 | Harvey, David | Clark, Love & Hutson PLLC | 7:20-cv-21157-MCR-GRJ | |
| 45308 | 90885 | Hawkins, Justin | Clark, Love & Hutson PLLC | 7:20-cv-21159-MCR-GRJ | |
| 45309 | 90886 | Henobio, Leland McCallops | Clark, Love & Hutson PLLC | | 7:20-cv-21161-MCR-GRJ |
| 45310 | 90893 | Hunter, Marshall | Clark, Love & Hutson PLLC | 7:20-cv-21174-MCR-GRJ | |
| 45311 | 90894 | Inwood, Daniel | Clark, Love & Hutson PLLC | | 7:20-cv-21175-MCR-GRJ |
| 45312 | 90897 | James, Mose | Clark, Love & Hutson PLLC | | 7:20-cv-21178-MCR-GRJ |
| 45313 | 90902 | Keith, Brian | Clark, Love & Hutson PLLC | | 7:20-cv-21183-MCR-GRJ |
| 45314 | 90908 | Kynard, Marquetter K | Clark, Love & Hutson PLLC | 7:20-cv-21189-MCR-GRJ | |
| 45315 | 90910 | Lederle, Phillip | Clark, Love & Hutson PLLC | | 7:20-cv-21192-MCR-GRJ |
| 45316 | 90919 | Mayfield, Sean Lane | Clark, Love & Hutson PLLC | 7:20-cv-21210-MCR-GRJ | |
| 45317 | 90920 | McClune, Ian | Clark, Love & Hutson PLLC | | 7:20-cv-21212-MCR-GRJ |
| 45318 | 90921 | McComas, Ryan Perry | Clark, Love & Hutson PLLC | 7:20-cv-21214-MCR-GRJ | |
| 45319 | 90922 | Mclaurin, Francis | Clark, Love & Hutson PLLC | 7:20-cv-21216-MCR-GRJ | |
| 45320 | 90923 | McQuigg, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-21218-MCR-GRJ | |
| 45321 | 90925 | Miles, Levi M | Clark, Love & Hutson PLLC | 7:20-cv-21222-MCR-GRJ | |
| 45322 | 90929 | Moore, Kenneth Loy | Clark, Love & Hutson PLLC | 7:20-cv-21230-MCR-GRJ | |
| 45323 | 90935 | Norris, Nicholas S | Clark, Love & Hutson PLLC | 7:20-cv-21242-MCR-GRJ | |
| 45324 | 90936 | Nortrom, Miranda | Clark, Love & Hutson PLLC | 7:20-cv-21244-MCR-GRJ | |
| 45325 | 90940 | Pate, Jerry Curtis | Clark, Love & Hutson PLLC | 7:20-cv-21251-MCR-GRJ | |
| 45326 | 90946 | Ginn, Adam W | Clark, Love & Hutson PLLC | 7:20-cv-21263-MCR-GRJ | |
| 45327 | 90948 | Proulx, Charles | Clark, Love & Hutson PLLC | 7:20-cv-21268-MCR-GRJ | |
| 45328 | 90949 | Rains, Alan Dale | Clark, Love & Hutson PLLC | 7:20-cv-21270-MCR-GRJ | |
| 45329 | 90950 | Ramirez, James | Clark, Love & Hutson PLLC | 7:20-cv-21272-MCR-GRJ | |
| 45330 | 90951 | Raymer, Mark | Clark, Love & Hutson PLLC | 7:20-cv-21273-MCR-GRJ | |
| 45331 | 90952 | Redmond, Stephen | Clark, Love & Hutson PLLC | | 7:20-cv-21275-MCR-GRJ |
| 45332 | 90953 | Reed, Maya | Clark, Love & Hutson PLLC | 7:20-cv-21191-MCR-GRJ | |
| 45333 | 90955 | Rodriguez, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-21195-MCR-GRJ | |
| 45334 | 90957 | Rosado-Rodriguez, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-21199-MCR-GRJ | |
| 45335 | 90958 | Salinas, Alex | Clark, Love & Hutson PLLC | | 7:20-cv-21201-MCR-GRJ |
| 45336 | 90961 | Scott, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-21207-MCR-GRJ | |
| 45337 | 90965 | St. Clair, Jamie | Clark, Love & Hutson PLLC | | 7:20-cv-21213-MCR-GRJ |
| 45338 | 90966 | Stephens, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-21215-MCR-GRJ | |
| 45339 | 90969 | Swingler, Shawn Brent | Clark, Love & Hutson PLLC | 7:20-cv-21221-MCR-GRJ | |
| 45340 | 90970 | Taisague, Albert | Clark, Love & Hutson PLLC | 7:20-cv-21223-MCR-GRJ | |
| 45341 | 90976 | Thompson, Jason | Clark, Love & Hutson PLLC | 7:20-cv-21235-MCR-GRJ | |
| 45342 | 90986 | Wigglesworth, Earnest Wayne | Clark, Love & Hutson PLLC | 7:20-cv-21255-MCR-GRJ | |
| 45343 | 90990 | Williams, Shamsiddean | Clark, Love & Hutson PLLC | 7:20-cv-21264-MCR-GRJ | |
| 45344 | 90993 | Yazzie, Leander | Clark, Love & Hutson PLLC | 7:20-cv-21269-MCR-GRJ | |
| 45345 | 90996 | Berndt, Raymond | Clark, Love & Hutson PLLC | | 7:20-cv-21276-MCR-GRJ |
| 45346 | 91005 | Mack, Michael | Clark, Love & Hutson PLLC | 7:20-cv-21285-MCR-GRJ | |
| 45347 | 91012 | Wallace, Rodney | Clark, Love & Hutson PLLC | 7:20-cv-21292-MCR-GRJ | |
| 45348 | 91019 | Brookman, Arden | Clark, Love & Hutson PLLC | 7:20-cv-21306-MCR-GRJ | |
| 45349 | 91036 | Tackett, Douglas | Clark, Love & Hutson PLLC | | 7:20-cv-21356-MCR-GRJ |
| 45350 | 91039 | Adams, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-21362-MCR-GRJ | |
| 45351 | 91040 | Afable, Jose Erwin | Clark, Love & Hutson PLLC | 7:20-cv-21364-MCR-GRJ | |
| 45352 | 91042 | Alexander, Richard | Clark, Love & Hutson PLLC | | 7:20-cv-21368-MCR-GRJ |
| 45353 | 91045 | Anway, Cody | Clark, Love & Hutson PLLC | | 7:20-cv-21374-MCR-GRJ |
| 45354 | 91046 | Assam, Ubong | Clark, Love & Hutson PLLC | | 7:20-cv-21375-MCR-GRJ |
| 45355 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ | |
| 45356 | 91052 | Bivens, Joseph | Clark, Love & Hutson PLLC | | 7:20-cv-21381-MCR-GRJ |
| 45357 | 91053 | Black, Phil | Clark, Love & Hutson PLLC | 7:20-cv-21382-MCR-GRJ | |
| 45358 | 91054 | Boyd, Robert | Clark, Love & Hutson PLLC | 7:20-cv-21383-MCR-GRJ | |
| 45359 | 91055 | Brady, Jaime | Clark, Love & Hutson PLLC | 7:20-cv-21293-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45360 | 91058 | Brown, Nathaniel | Clark, Love & Hutson PLLC | 7:20-cv-21299-MCR-GRJ | |
| 45361 | 91059 | Brown, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-21301-MCR-GRJ | |
| 45362 | 91060 | Browning, Kaleigh | Clark, Love & Hutson PLLC | 7:20-cv-21303-MCR-GRJ | |
| 45363 | 91061 | Burch, Adrianne | Clark, Love & Hutson PLLC | 7:20-cv-21305-MCR-GRJ | |
| 45364 | 91062 | Byersdorfer, Micah | Clark, Love & Hutson PLLC | 7:20-cv-21307-MCR-GRJ | |
| 45365 | 91066 | Carson, Shalunda | Clark, Love & Hutson PLLC | 7:20-cv-21312-MCR-GRJ | |
| 45366 | 91068 | Chevalier, Andre | Clark, Love & Hutson PLLC | | 7:20-cv-21314-MCR-GRJ |
| 45367 | 91072 | Clingenpeel, David | Clark, Love & Hutson PLLC | 7:20-cv-21318-MCR-GRJ | |
| 45368 | 91075 | Cox, David | Clark, Love & Hutson PLLC | 7:20-cv-21321-MCR-GRJ | |
| 45369 | 91076 | Crim, LaKeva | Clark, Love & Hutson PLLC | 7:20-cv-21322-MCR-GRJ | |
| 45370 | 91077 | Crossman, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21323-MCR-GRJ | |
| 45371 | 91084 | Dillingham, Clyde | Clark, Love & Hutson PLLC | 7:20-cv-21332-MCR-GRJ | |
| 45372 | 91087 | Ellison, Dominic | Clark, Love & Hutson PLLC | 7:20-cv-21338-MCR-GRJ | |
| 45373 | 91088 | Engberg, Brooke | Clark, Love & Hutson PLLC | 7:20-cv-21340-MCR-GRJ | |
| 45374 | 91091 | Gagnon, Paul | Clark, Love & Hutson PLLC | 7:20-cv-21346-MCR-GRJ | |
| 45375 | 91093 | German, Antwon | Clark, Love & Hutson PLLC | 7:20-cv-21350-MCR-GRJ | |
| 45376 | 91094 | Giles, Michael | Clark, Love & Hutson PLLC | 7:20-cv-21352-MCR-GRJ | |
| 45377 | 91097 | Guay, Jennifer | Clark, Love & Hutson PLLC | | 7:20-cv-21359-MCR-GRJ |
| 45378 | 91098 | Gyore, Charles | Clark, Love & Hutson PLLC | 7:20-cv-21361-MCR-GRJ | |
| 45379 | 91102 | Hess, William | Clark, Love & Hutson PLLC | 7:20-cv-21369-MCR-GRJ | |
| 45380 | 91103 | Hicks, Omar | Clark, Love & Hutson PLLC | 7:20-cv-21371-MCR-GRJ | |
| 45381 | 91104 | Holland, Norman | Clark, Love & Hutson PLLC | 7:20-cv-21373-MCR-GRJ | |
| 45382 | 91105 | Holley, Tom | Clark, Love & Hutson PLLC | 7:20-cv-21406-MCR-GRJ | |
| 45383 | 91107 | Hubbard, Buford | Clark, Love & Hutson PLLC | 7:20-cv-21409-MCR-GRJ | |
| 45384 | 91108 | Huizar, Omahr | Clark, Love & Hutson PLLC | 7:20-cv-21411-MCR-GRJ | |
| 45385 | 91109 | Jackson, Diane | Clark, Love & Hutson PLLC | | 7:20-cv-21413-MCR-GRJ |
| 45386 | 91113 | Kirisits, John | Clark, Love & Hutson PLLC | 7:20-cv-21419-MCR-GRJ | |
| 45387 | 91115 | Knight, William | Clark, Love & Hutson PLLC | 7:20-cv-21422-MCR-GRJ | |
| 45388 | 91117 | Laidlaw, Charles | Clark, Love & Hutson PLLC | 7:20-cv-21426-MCR-GRJ | |
| 45389 | 91118 | Lane, Kenny | Clark, Love & Hutson PLLC | 7:20-cv-21427-MCR-GRJ | |
| 45390 | 91121 | Maddox, Anthony | Clark, Love & Hutson PLLC | | 7:20-cv-21431-MCR-GRJ |
| 45391 | 91122 | Marbury, Jazzalyn | Clark, Love & Hutson PLLC | 7:20-cv-21432-MCR-GRJ | |
| 45392 | 91127 | Mazingo, Burton | Clark, Love & Hutson PLLC | | 7:20-cv-21440-MCR-GRJ |
| 45393 | 91129 | McDowell, Luke | Clark, Love & Hutson PLLC | 7:20-cv-21444-MCR-GRJ | |
| 45394 | 91134 | Miller, Jade | Clark, Love & Hutson PLLC | 7:20-cv-21452-MCR-GRJ | |
| 45395 | 91139 | Parrillo, Scott | Clark, Love & Hutson PLLC | 7:20-cv-21457-MCR-GRJ | |
| 45396 | 91144 | Rhodes, Rubin | Clark, Love & Hutson PLLC | 7:20-cv-21462-MCR-GRJ | |
| 45397 | 91146 | Rose, Charles | Clark, Love & Hutson PLLC | 7:20-cv-21466-MCR-GRJ | |
| 45398 | 91147 | Rubio, Yvonne | Clark, Love & Hutson PLLC | 7:20-cv-21469-MCR-GRJ | |
| 45399 | 91155 | Sterling, Parrish | Clark, Love & Hutson PLLC | 7:20-cv-21485-MCR-GRJ | |
| 45400 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ | |
| 45401 | 91165 | Wilkins, Frederick | Clark, Love & Hutson PLLC | 7:20-cv-21505-MCR-GRJ | |
| 45402 | 91174 | Bailey, Chris | Clark, Love & Hutson PLLC | 7:20-cv-21546-MCR-GRJ | |
| 45403 | 94375 | DEGROFF, DOUGLAS | Clark, Love & Hutson PLLC | 7:20-cv-21529-MCR-GRJ | |
| 45404 | 94376 | BONITO, JONATHAN | Clark, Love & Hutson PLLC | | 7:20-cv-21530-MCR-GRJ |
| 45405 | 106721 | Brown, Ezrah | Clark, Love & Hutson PLLC | 7:20-cv-27074-MCR-GRJ | |
| 45406 | 106725 | Duncan, Mark Randall | Clark, Love & Hutson PLLC | 7:20-cv-27090-MCR-GRJ | |
| 45407 | 106733 | Gibbons, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-27122-MCR-GRJ | |
| 45408 | 106737 | Overby, Charles | Clark, Love & Hutson PLLC | 7:20-cv-27137-MCR-GRJ | |
| 45409 | 106743 | Costello, Allen | Clark, Love & Hutson PLLC | 7:20-cv-27160-MCR-GRJ | |
| 45410 | 106744 | Godbout, Daniel | Clark, Love & Hutson PLLC | | 7:20-cv-27164-MCR-GRJ |
| 45411 | 106745 | Hallford, Shawn | Clark, Love & Hutson PLLC | | 7:20-cv-27167-MCR-GRJ |
| 45412 | 106746 | Hammond, Fred | Clark, Love & Hutson PLLC | | 7:20-cv-27171-MCR-GRJ |
| 45413 | 106748 | Kimes, Aaron | Clark, Love & Hutson PLLC | 7:20-cv-27179-MCR-GRJ | |
| 45414 | 106749 | Mendez, Arthur | Clark, Love & Hutson PLLC | 7:20-cv-27182-MCR-GRJ | |
| 45415 | 106750 | Rice, Brandon | Clark, Love & Hutson PLLC | | 7:20-cv-27186-MCR-GRJ |
| 45416 | 106751 | Rivera, Alfredo | Clark, Love & Hutson PLLC | | 7:20-cv-27190-MCR-GRJ |
| 45417 | 106755 | York, Bryon | Clark, Love & Hutson PLLC | | 7:20-cv-27205-MCR-GRJ |
| 45418 | 106757 | Aultman, Joel | Clark, Love & Hutson PLLC | 7:20-cv-27240-MCR-GRJ | |
| 45419 | 106758 | Krystaf, Benjamin | Clark, Love & Hutson PLLC | | 7:20-cv-27243-MCR-GRJ |
| 45420 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ | |
| 45421 | 106767 | Bird, Casey | Clark, Love & Hutson PLLC | 7:20-cv-25760-MCR-GRJ | |
| 45422 | 106768 | Castillo, Anthony | Clark, Love & Hutson PLLC | | 7:20-cv-25762-MCR-GRJ |
| 45423 | 106770 | Clark, Alexandra | Clark, Love & Hutson PLLC | 7:20-cv-25766-MCR-GRJ | |
| 45424 | 106771 | Dew, David | Clark, Love & Hutson PLLC | | 7:20-cv-25768-MCR-GRJ |
| 45425 | 106772 | Eichmeier, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25771-MCR-GRJ | |
| 45426 | 106777 | Tucker, Ashley | Clark, Love & Hutson PLLC | 7:20-cv-25785-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45427 | 106786 | Bunkers, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-25808-MCR-GRJ | |
| 45428 | 106787 | Carlson, Darin | Clark, Love & Hutson PLLC | 7:20-cv-25810-MCR-GRJ | |
| 45429 | 106788 | Cox, Leonard | Clark, Love & Hutson PLLC | 7:20-cv-25813-MCR-GRJ | |
| 45430 | 106789 | Crawford, Deangelo | Clark, Love & Hutson PLLC | | 7:20-cv-25816-MCR-GRJ |
| 45431 | 106790 | Curtis, Cody | Clark, Love & Hutson PLLC | 7:20-cv-25819-MCR-GRJ | |
| 45432 | 106795 | Age, Douglas | Clark, Love & Hutson PLLC | | 7:20-cv-25834-MCR-GRJ |
| 45433 | 106798 | Elder, Mike | Clark, Love & Hutson PLLC | 7:20-cv-25843-MCR-GRJ | |
| 45434 | 106799 | Fitzsimmons, Claude | Clark, Love & Hutson PLLC | | 7:20-cv-25846-MCR-GRJ |
| 45435 | 106800 | Ford, Curtis | Clark, Love & Hutson PLLC | 7:20-cv-25849-MCR-GRJ | |
| 45436 | 106803 | Hayes, Erik | Clark, Love & Hutson PLLC | 7:20-cv-25854-MCR-GRJ | |
| 45437 | 106806 | Jeske, Cory | Clark, Love & Hutson PLLC | 7:20-cv-25875-MCR-GRJ | |
| 45438 | 106807 | Jones, CaShondra | Clark, Love & Hutson PLLC | 7:20-cv-25878-MCR-GRJ | |
| 45439 | 106809 | Laub, Aaron | Clark, Love & Hutson PLLC | 7:20-cv-25884-MCR-GRJ | |
| 45440 | 106812 | Mcknight, Akiel | Clark, Love & Hutson PLLC | 7:20-cv-25892-MCR-GRJ | |
| 45441 | 106813 | McTaggart, Guy | Clark, Love & Hutson PLLC | 7:20-cv-25895-MCR-GRJ | |
| 45442 | 106818 | Purvis, James | Clark, Love & Hutson PLLC | 7:20-cv-25910-MCR-GRJ | |
| 45443 | 106820 | Robinson, Chaz | Clark, Love & Hutson PLLC | 7:20-cv-25915-MCR-GRJ | |
| 45444 | 106829 | Thames, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-25945-MCR-GRJ | |
| 45445 | 106838 | Laviolette, Alexander | Clark, Love & Hutson PLLC | | 7:20-cv-25978-MCR-GRJ |
| 45446 | 106839 | Merritt, Cameron | Clark, Love & Hutson PLLC | 7:20-cv-25981-MCR-GRJ | |
| 45447 | 106842 | Eubanks, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-25990-MCR-GRJ | |
| 45448 | 106851 | COLLINS, DARRYL | Clark, Love & Hutson PLLC | 7:20-cv-26105-MCR-GRJ | |
| 45449 | 106852 | Dember, Anthony | Clark, Love & Hutson PLLC | | 7:20-cv-26107-MCR-GRJ |
| 45450 | 106855 | Grabiec, Alex | Clark, Love & Hutson PLLC | 7:20-cv-26115-MCR-GRJ | |
| 45451 | 106860 | Robertson, Eric | Clark, Love & Hutson PLLC | 7:20-cv-26124-MCR-GRJ | |
| 45452 | 106868 | Boots, Duston | Clark, Love & Hutson PLLC | 7:20-cv-26141-MCR-GRJ | |
| 45453 | 106870 | Idris, Elnour | Clark, Love & Hutson PLLC | 7:20-cv-26144-MCR-GRJ | |
| 45454 | 106872 | BROWN, JOSHUA | Clark, Love & Hutson PLLC | 7:20-cv-26148-MCR-GRJ | |
| 45455 | 167037 | Webber, Shane | Clark, Love & Hutson PLLC | | 7:20-cv-37518-MCR-GRJ |
| 45456 | 167039 | Barajas, David | Clark, Love & Hutson PLLC | 7:20-cv-37524-MCR-GRJ | |
| 45457 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ | |
| 45458 | 167042 | Jewel, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-37533-MCR-GRJ | |
| 45459 | 167043 | Domangue, Louis | Clark, Love & Hutson PLLC | | 7:20-cv-37536-MCR-GRJ |
| 45460 | 167044 | Floyd, Barry | Clark, Love & Hutson PLLC | 7:20-cv-37540-MCR-GRJ | |
| 45461 | 167045 | Bowman, Kenneth | Clark, Love & Hutson PLLC | | 7:20-cv-37544-MCR-GRJ |
| 45462 | 167047 | Turman, Eugene | Clark, Love & Hutson PLLC | 7:20-cv-37551-MCR-GRJ | |
| 45463 | 167048 | Willard, Steve | Clark, Love & Hutson PLLC | 7:20-cv-37553-MCR-GRJ | |
| 45464 | 167052 | Schimmoeller, Kyle E | Clark, Love & Hutson PLLC | 7:20-cv-37563-MCR-GRJ | |
| 45465 | 167053 | Bean, David | Clark, Love & Hutson PLLC | 7:20-cv-37580-MCR-GRJ | |
| 45466 | 167054 | Blake, Troy | Clark, Love & Hutson PLLC | | 7:20-cv-37583-MCR-GRJ |
| 45467 | 167055 | Cloutier, David S | Clark, Love & Hutson PLLC | | 7:20-cv-37586-MCR-GRJ |
| 45468 | 167059 | Howerton, Lee | Clark, Love & Hutson PLLC | | 7:20-cv-37597-MCR-GRJ |
| 45469 | 167061 | Kendrick, Kasey | Clark, Love & Hutson PLLC | | 7:20-cv-37603-MCR-GRJ |
| 45470 | 167063 | Krebs, Timothy | Clark, Love & Hutson PLLC | 7:20-cv-37608-MCR-GRJ | |
| 45471 | 167065 | Maynard, Aaron | Clark, Love & Hutson PLLC | | 7:20-cv-37611-MCR-GRJ |
| 45472 | 167066 | Mooe, Ashli | Clark, Love & Hutson PLLC | 7:20-cv-37613-MCR-GRJ | |
| 45473 | 167069 | Perry, Cody | Clark, Love & Hutson PLLC | 7:20-cv-37619-MCR-GRJ | |
| 45474 | 167070 | Potter, Justin | Clark, Love & Hutson PLLC | 7:20-cv-37620-MCR-GRJ | |
| 45475 | 167072 | Sheck, Nemaia | Clark, Love & Hutson PLLC | 7:20-cv-37624-MCR-GRJ | |
| 45476 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ | |
| 45477 | 167074 | Sullivan, Jessica | Clark, Love & Hutson PLLC | 7:20-cv-37628-MCR-GRJ | |
| 45478 | 167076 | White, Fredrick | Clark, Love & Hutson PLLC | 7:20-cv-37631-MCR-GRJ | |
| 45479 | 167079 | Armstrong, Joshua | Clark, Love & Hutson PLLC | | 7:20-cv-37637-MCR-GRJ |
| 45480 | 167080 | Deppmeyer, William | Clark, Love & Hutson PLLC | 7:20-cv-37639-MCR-GRJ | |
| 45481 | 167081 | Hoyle, Skyler | Clark, Love & Hutson PLLC | | 7:20-cv-37641-MCR-GRJ |
| 45482 | 167084 | ANDERSON, JARED | Clark, Love & Hutson PLLC | 7:20-cv-37646-MCR-GRJ | |
| 45483 | 167086 | Deiler, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-37650-MCR-GRJ | |
| 45484 | 167087 | Fisher, Donte | Clark, Love & Hutson PLLC | 7:20-cv-37652-MCR-GRJ | |
| 45485 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ | |
| 45486 | 167093 | Sutherland, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-37662-MCR-GRJ | |
| 45487 | 167094 | Townsend, Patrick | Clark, Love & Hutson PLLC | 7:20-cv-37663-MCR-GRJ | |
| 45488 | 167102 | Arguello, Jon | Clark, Love & Hutson PLLC | 7:20-cv-37670-MCR-GRJ | |
| 45489 | 167103 | Beach, Brian | Clark, Love & Hutson PLLC | 7:20-cv-37671-MCR-GRJ | |
| 45490 | 167105 | Cole, Savanna | Clark, Love & Hutson PLLC | | 7:20-cv-37673-MCR-GRJ |
| 45491 | 167106 | Cunningham, Matthew | Clark, Love & Hutson PLLC | | 7:20-cv-37674-MCR-GRJ |
| 45492 | 167108 | Dlugonski, Kile | Clark, Love & Hutson PLLC | | 7:20-cv-37676-MCR-GRJ |
| 45493 | 167109 | Duran, Jose | Clark, Love & Hutson PLLC | 7:20-cv-37677-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45494 | 167112 | Flowers, Kelly | Clark, Love & Hutson PLLC | 7:20-cv-37680-MCR-GRJ | |
| 45495 | 167113 | Froemke, Kyle | Clark, Love & Hutson PLLC | 7:20-cv-37681-MCR-GRJ | |
| 45496 | 167114 | Haberman, Randall | Clark, Love & Hutson PLLC | 7:20-cv-37682-MCR-GRJ | |
| 45497 | 167115 | Hayes, Michael | Clark, Love & Hutson PLLC | | 7:20-cv-37683-MCR-GRJ |
| 45498 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ | |
| 45499 | 167118 | Hilliard, Robert | Clark, Love & Hutson PLLC | 7:20-cv-37686-MCR-GRJ | |
| 45500 | 167120 | JOHNSON, LAVON | Clark, Love & Hutson PLLC | 7:20-cv-37688-MCR-GRJ | |
| 45501 | 167121 | Johnson, Rodrick | Clark, Love & Hutson PLLC | 7:20-cv-37689-MCR-GRJ | |
| 45502 | 167122 | Kaiser, Kindon | Clark, Love & Hutson PLLC | 7:20-cv-37690-MCR-GRJ | |
| 45503 | 167127 | Mullikin, Jeremy | Clark, Love & Hutson PLLC | 7:20-cv-37695-MCR-GRJ | |
| 45504 | 167128 | Newell, Bethany | Clark, Love & Hutson PLLC | 7:20-cv-37696-MCR-GRJ | |
| 45505 | 167129 | NUNEZ, MICHAEL | Clark, Love & Hutson PLLC | | 7:20-cv-37697-MCR-GRJ |
| 45506 | 167130 | Plumb, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-37397-MCR-GRJ | |
| 45507 | 167131 | Richards, Melissa Lynn | Clark, Love & Hutson PLLC | 7:20-cv-37400-MCR-GRJ | |
| 45508 | 167133 | Ruiz, Roger | Clark, Love & Hutson PLLC | 7:20-cv-37405-MCR-GRJ | |
| 45509 | 167134 | Strandfeldt, Sean | Clark, Love & Hutson PLLC | 7:20-cv-37408-MCR-GRJ | |
| 45510 | 167135 | THEDFORD, JOSHUA | Clark, Love & Hutson PLLC | 7:20-cv-37411-MCR-GRJ | |
| 45511 | 167139 | Valle, Troy | Clark, Love & Hutson PLLC | 7:20-cv-37425-MCR-GRJ | |
| 45512 | 167141 | Wesolowski, John | Clark, Love & Hutson PLLC | 7:20-cv-37432-MCR-GRJ | |
| 45513 | 167143 | Zamora, Caleb | Clark, Love & Hutson PLLC | 7:20-cv-37439-MCR-GRJ | |
| 45514 | 167146 | Talbott, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-37448-MCR-GRJ | |
| 45515 | 167147 | ARCHIE, JUSTIN | Clark, Love & Hutson PLLC | 7:20-cv-37450-MCR-GRJ | |
| 45516 | 167151 | BARTA, KEITH | Clark, Love & Hutson PLLC | 7:20-cv-37462-MCR-GRJ | |
| 45517 | 167155 | Bierwag, John Frederick | Clark, Love & Hutson PLLC | | 7:20-cv-37474-MCR-GRJ |
| 45518 | 167161 | CADIOGAN, CHRISTINE | Clark, Love & Hutson PLLC | 7:20-cv-37492-MCR-GRJ | |
| 45519 | 167168 | CHISM, MATTHEW ROBERT | Clark, Love & Hutson PLLC | 7:20-cv-37513-MCR-GRJ | |
| 45520 | 167169 | CLARK, DARRELL | Clark, Love & Hutson PLLC | | 7:20-cv-37516-MCR-GRJ |
| 45521 | 167171 | COCKERHAM, JOSHUA | Clark, Love & Hutson PLLC | 7:20-cv-37522-MCR-GRJ | |
| 45522 | 167172 | COLEUS, JONATHAN | Clark, Love & Hutson PLLC | | 7:20-cv-37525-MCR-GRJ |
| 45523 | 167173 | COLLINS, ALBANY ROSS | Clark, Love & Hutson PLLC | 7:20-cv-37538-MCR-GRJ | |
| 45524 | 167174 | Collins, Michael | Clark, Love & Hutson PLLC | 7:20-cv-37542-MCR-GRJ | |
| 45525 | 167182 | Cullor, Aaron | Clark, Love & Hutson PLLC | 7:20-cv-37700-MCR-GRJ | |
| 45526 | 167183 | CURRY, KENDRICK | Clark, Love & Hutson PLLC | | 7:20-cv-37701-MCR-GRJ |
| 45527 | 167187 | DELAO, CHRISTINA | Clark, Love & Hutson PLLC | | 7:20-cv-37705-MCR-GRJ |
| 45528 | 167188 | DORMER, NICHOLAS W | Clark, Love & Hutson PLLC | 7:20-cv-37706-MCR-GRJ | |
| 45529 | 167191 | EDMONSON, MICHAEL | Clark, Love & Hutson PLLC | 7:20-cv-37709-MCR-GRJ | |
| 45530 | 167193 | ACUP, JOSHUA | Clark, Love & Hutson PLLC | 7:20-cv-37711-MCR-GRJ | |
| 45531 | 167195 | AJOSE, MARCUS | Clark, Love & Hutson PLLC | 7:20-cv-37713-MCR-GRJ | |
| 45532 | 167196 | Eyth, Scott | Clark, Love & Hutson PLLC | | 7:20-cv-37714-MCR-GRJ |
| 45533 | 167197 | Fiala, James | Clark, Love & Hutson PLLC | 7:20-cv-37715-MCR-GRJ | |
| 45534 | 167200 | Ford, Benjamin | Clark, Love & Hutson PLLC | 7:20-cv-37718-MCR-GRJ | |
| 45535 | 167203 | Forero, Juan | Clark, Love & Hutson PLLC | 7:20-cv-37723-MCR-GRJ | |
| 45536 | 167205 | Fullwood, Chris | Clark, Love & Hutson PLLC | 7:20-cv-37727-MCR-GRJ | |
| 45537 | 167208 | Gilland, Derek | Clark, Love & Hutson PLLC | 7:20-cv-37733-MCR-GRJ | |
| 45538 | 167209 | Gnann, Elijah J. | Clark, Love & Hutson PLLC | 7:20-cv-37735-MCR-GRJ | |
| 45539 | 167210 | Godley, Jason | Clark, Love & Hutson PLLC | | 7:20-cv-37737-MCR-GRJ |
| 45540 | 167216 | Henderson, Stephen | Clark, Love & Hutson PLLC | 7:20-cv-37749-MCR-GRJ | |
| 45541 | 167222 | Hopkins, Erric | Clark, Love & Hutson PLLC | | 7:20-cv-37761-MCR-GRJ |
| 45542 | 167223 | Howell, David | Clark, Love & Hutson PLLC | 7:20-cv-37763-MCR-GRJ | |
| 45543 | 167228 | Jester, Joe | Clark, Love & Hutson PLLC | | 7:20-cv-37776-MCR-GRJ |
| 45544 | 167230 | Johnson, Timothy L | Clark, Love & Hutson PLLC | | 7:20-cv-37782-MCR-GRJ |
| 45545 | 167231 | Johnson, Bruce | Clark, Love & Hutson PLLC | 7:20-cv-37785-MCR-GRJ | |
| 45546 | 167236 | King, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-37800-MCR-GRJ | |
| 45547 | 167237 | Kopin, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-37803-MCR-GRJ | |
| 45548 | 167239 | KROON, BRIAN | Clark, Love & Hutson PLLC | | 7:20-cv-37808-MCR-GRJ |
| 45549 | 167246 | Lloyd, Tracey | Clark, Love & Hutson PLLC | 7:20-cv-37827-MCR-GRJ | |
| 45550 | 167247 | Lyle, Gary | Clark, Love & Hutson PLLC | 7:20-cv-37829-MCR-GRJ | |
| 45551 | 167254 | MITCHELL, KENNETH | Clark, Love & Hutson PLLC | 7:20-cv-37842-MCR-GRJ | |
| 45552 | 167257 | Nemeth, Steven | Clark, Love & Hutson PLLC | 7:20-cv-37848-MCR-GRJ | |
| 45553 | 167260 | OLSON, CHAD | Clark, Love & Hutson PLLC | | 7:20-cv-37854-MCR-GRJ |
| 45554 | 167261 | Osborne, Tommy | Clark, Love & Hutson PLLC | 7:20-cv-37856-MCR-GRJ | |
| 45555 | 167267 | Pimental, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-37867-MCR-GRJ | |
| 45556 | 167270 | Popowich, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-37875-MCR-GRJ | |
| 45557 | 167271 | Posey, Jeremy | Clark, Love & Hutson PLLC | 7:20-cv-37878-MCR-GRJ | |
| 45558 | 167272 | Pouncey, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-37881-MCR-GRJ | |
| 45559 | 167273 | Prange, Erik | Clark, Love & Hutson PLLC | 7:20-cv-37884-MCR-GRJ | |
| 45560 | 167289 | Sharpolu, Henry | Clark, Love & Hutson PLLC | | 7:20-cv-37738-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45561 | 167290 | Simmons, Vasharn | Clark, Love & Hutson PLLC | | 7:20-cv-37740-MCR-GRJ |
| 45562 | 167291 | Singleton, Kennedy | Clark, Love & Hutson PLLC | 7:20-cv-37742-MCR-GRJ | |
| 45563 | 167293 | Snipes, Benjamin | Clark, Love & Hutson PLLC | 7:20-cv-37746-MCR-GRJ | |
| 45564 | 167298 | Thaden, Steven | Clark, Love & Hutson PLLC | | 7:20-cv-37756-MCR-GRJ |
| 45565 | 167301 | Tullis, Jason | Clark, Love & Hutson PLLC | 7:20-cv-37760-MCR-GRJ | |
| 45566 | 167304 | Tyndall, David | Clark, Love & Hutson PLLC | 7:20-cv-37766-MCR-GRJ | |
| 45567 | 167309 | Winn, Dustin | Clark, Love & Hutson PLLC | | 7:20-cv-37781-MCR-GRJ |
| 45568 | 167312 | Yates, Curtis | Clark, Love & Hutson PLLC | | 7:20-cv-37789-MCR-GRJ |
| 45569 | 167316 | Avalos, Mauricio | Clark, Love & Hutson PLLC | 7:20-cv-37801-MCR-GRJ | |
| 45570 | 167320 | Davis, Matt Jeffery | Clark, Love & Hutson PLLC | | 7:20-cv-37813-MCR-GRJ |
| 45571 | 167323 | Gonzalez, Steve | Clark, Love & Hutson PLLC | | 7:20-cv-37822-MCR-GRJ |
| 45572 | 167326 | Haggerton, Wesley | Clark, Love & Hutson PLLC | | 7:20-cv-37876-MCR-GRJ |
| 45573 | 167330 | Liddy, Robert | Clark, Love & Hutson PLLC | 7:20-cv-37888-MCR-GRJ | |
| 45574 | 167331 | Mantilla, Lizandro | Clark, Love & Hutson PLLC | | 7:20-cv-37891-MCR-GRJ |
| 45575 | 167335 | Robinson, Tyler | Clark, Love & Hutson PLLC | 7:20-cv-37903-MCR-GRJ | |
| 45576 | 167346 | GREEN, WILLIAM | Clark, Love & Hutson PLLC | | 7:20-cv-37924-MCR-GRJ |
| 45577 | 167355 | Thompson, Caroline | Clark, Love & Hutson PLLC | | 7:20-cv-37941-MCR-GRJ |
| 45578 | 167358 | Adkins, Benjamin | Clark, Love & Hutson PLLC | 7:20-cv-37947-MCR-GRJ | |
| 45579 | 167359 | ANDERSEN, JASON | Clark, Love & Hutson PLLC | | 7:20-cv-37949-MCR-GRJ |
| 45580 | 167360 | Andress, John | Clark, Love & Hutson PLLC | | 7:20-cv-37951-MCR-GRJ |
| 45581 | 167361 | Beaver, James | Clark, Love & Hutson PLLC | 7:20-cv-37953-MCR-GRJ | |
| 45582 | 167362 | BERG, MATTHEW | Clark, Love & Hutson PLLC | 7:20-cv-37955-MCR-GRJ | |
| 45583 | 167366 | Callaway, Stanley | Clark, Love & Hutson PLLC | 7:20-cv-37962-MCR-GRJ | |
| 45584 | 167369 | Davis, Brevvia | Clark, Love & Hutson PLLC | | 7:20-cv-37966-MCR-GRJ |
| 45585 | 167370 | Davis, Jamal | Clark, Love & Hutson PLLC | 7:20-cv-37968-MCR-GRJ | |
| 45586 | 167372 | Donovan, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-37970-MCR-GRJ | |
| 45587 | 167377 | Ellis, Dallas | Clark, Love & Hutson PLLC | 7:20-cv-37975-MCR-GRJ | |
| 45588 | 167381 | Filipkowski, John | Clark, Love & Hutson PLLC | 7:20-cv-37979-MCR-GRJ | |
| 45589 | 167382 | Foster, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-37767-MCR-GRJ | |
| 45590 | 167387 | Harrison, Ashford | Clark, Love & Hutson PLLC | 7:20-cv-37783-MCR-GRJ | |
| 45591 | 167388 | Hempstead, Brian | Clark, Love & Hutson PLLC | 7:20-cv-37786-MCR-GRJ | |
| 45592 | 167394 | Kobs, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-37805-MCR-GRJ | |
| 45593 | 167398 | Lambert, Larry | Clark, Love & Hutson PLLC | 7:20-cv-37818-MCR-GRJ | |
| 45594 | 167415 | Russell, James | Clark, Love & Hutson PLLC | | 7:20-cv-37855-MCR-GRJ |
| 45595 | 167416 | Santini, Carlos | Clark, Love & Hutson PLLC | 7:20-cv-37857-MCR-GRJ | |
| 45596 | 167426 | Walwark, Daniel | Clark, Love & Hutson PLLC | | 7:20-cv-37883-MCR-GRJ |
| 45597 | 167427 | Warren, Jonathan | Clark, Love & Hutson PLLC | | 7:20-cv-37886-MCR-GRJ |
| 45598 | 167428 | Washington, Michael | Clark, Love & Hutson PLLC | | 7:20-cv-37890-MCR-GRJ |
| 45599 | 167432 | Whalen, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-37902-MCR-GRJ | |
| 45600 | 167435 | Williams, Rodney | Clark, Love & Hutson PLLC | 7:20-cv-37909-MCR-GRJ | |
| 45601 | 167440 | Arredondo, Anthony | Clark, Love & Hutson PLLC | 7:20-cv-37919-MCR-GRJ | |
| 45602 | 167443 | Burley, James | Clark, Love & Hutson PLLC | 7:20-cv-37925-MCR-GRJ | |
| 45603 | 167446 | Johnson, Anthony | Clark, Love & Hutson PLLC | | 7:20-cv-37932-MCR-GRJ |
| 45604 | 167448 | Jones, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-37936-MCR-GRJ | |
| 45605 | 167461 | Acevedo, Ernesto | Clark, Love & Hutson PLLC | 7:20-cv-37963-MCR-GRJ | |
| 45606 | 167463 | Algarin, Jason | Clark, Love & Hutson PLLC | 7:20-cv-37967-MCR-GRJ | |
| 45607 | 167469 | Boulengier, Mhanu | Clark, Love & Hutson PLLC | 7:20-cv-37986-MCR-GRJ | |
| 45608 | 167472 | Burdick, Travis | Clark, Love & Hutson PLLC | | 7:20-cv-37989-MCR-GRJ |
| 45609 | 167473 | Cabrera, Teresa | Clark, Love & Hutson PLLC | | 7:20-cv-37990-MCR-GRJ |
| 45610 | 167474 | Carroll, Robert | Clark, Love & Hutson PLLC | | 7:20-cv-37991-MCR-GRJ |
| 45611 | 167479 | Cobane, David | Clark, Love & Hutson PLLC | 7:20-cv-37996-MCR-GRJ | |
| 45612 | 167480 | Conner, Jason D | Clark, Love & Hutson PLLC | | 7:20-cv-37997-MCR-GRJ |
| 45613 | 167482 | Cruz, Christene | Clark, Love & Hutson PLLC | 7:20-cv-37999-MCR-GRJ | |
| 45614 | 167489 | Gunter, Jeremy | Clark, Love & Hutson PLLC | 7:20-cv-38006-MCR-GRJ | |
| 45615 | 167490 | Haley, Steven C | Clark, Love & Hutson PLLC | | 7:20-cv-38007-MCR-GRJ |
| 45616 | 167515 | Pennington, Patrick L | Clark, Love & Hutson PLLC | 7:20-cv-38042-MCR-GRJ | |
| 45617 | 167517 | Perhealth, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-38046-MCR-GRJ | |
| 45618 | 167523 | Smith, Franklin | Clark, Love & Hutson PLLC | | 7:20-cv-38058-MCR-GRJ |
| 45619 | 167531 | Tyler, Vernon | Clark, Love & Hutson PLLC | 7:20-cv-38105-MCR-GRJ | |
| 45620 | 167534 | Deberry, Frank | Clark, Love & Hutson PLLC | | 7:20-cv-38114-MCR-GRJ |
| 45621 | 167549 | Irving, Jonathon | Clark, Love & Hutson PLLC | 7:20-cv-38145-MCR-GRJ | |
| 45622 | 167552 | Tucker, Jacob | Clark, Love & Hutson PLLC | 7:20-cv-38152-MCR-GRJ | |
| 45623 | 167560 | MILLER, RICHARD G | Clark, Love & Hutson PLLC | 7:20-cv-38173-MCR-GRJ | |
| 45624 | 167571 | Silvers, Derick | Clark, Love & Hutson PLLC | 7:20-cv-38239-MCR-GRJ | |
| 45625 | 167579 | Simpson, Corey | Clark, Love & Hutson PLLC | 7:20-cv-38263-MCR-GRJ | |
| 45626 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ | |
| 45627 | 167593 | MCALLISTER, KEITH | Clark, Love & Hutson PLLC | 7:20-cv-38041-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45628 | 177044 | Allen, Demetrius | Clark, Love & Hutson PLLC | 8:20-cv-35394-MCR-GRJ | |
| 45629 | 177050 | Andrews, Leslie M. | Clark, Love & Hutson PLLC | 8:20-cv-35422-MCR-GRJ | |
| 45630 | 177057 | Ausburn, Justin | Clark, Love & Hutson PLLC | 8:20-cv-35452-MCR-GRJ | |
| 45631 | 177068 | Bernand, Timothy E. | Clark, Love & Hutson PLLC | 8:20-cv-35504-MCR-GRJ | |
| 45632 | 177071 | Bitela, Adrian | Clark, Love & Hutson PLLC | | 8:20-cv-35517-MCR-GRJ |
| 45633 | 177083 | Brady, Walter | Clark, Love & Hutson PLLC | 8:20-cv-35568-MCR-GRJ | |
| 45634 | 177088 | Brown, Antonio | Clark, Love & Hutson PLLC | 8:20-cv-35591-MCR-GRJ | |
| 45635 | 177092 | Buico, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-35609-MCR-GRJ | |
| 45636 | 177093 | Bunch, Jimmy | Clark, Love & Hutson PLLC | | 8:20-cv-35614-MCR-GRJ |
| 45637 | 177095 | Burk, Jeffrey | Clark, Love & Hutson PLLC | 8:20-cv-35623-MCR-GRJ | |
| 45638 | 177097 | Caldwell, Brian | Clark, Love & Hutson PLLC | 8:20-cv-35633-MCR-GRJ | |
| 45639 | 177108 | Chiappialle, Michael | Clark, Love & Hutson PLLC | 8:20-cv-35682-MCR-GRJ | |
| 45640 | 177112 | Cleghorn, Thomas | Clark, Love & Hutson PLLC | 8:20-cv-35701-MCR-GRJ | |
| 45641 | 177125 | Crossland, Melinda | Clark, Love & Hutson PLLC | 8:20-cv-35743-MCR-GRJ | |
| 45642 | 177137 | Davis, Robert | Clark, Love & Hutson PLLC | 8:20-cv-35773-MCR-GRJ | |
| 45643 | 177139 | Davis, Terrance | Clark, Love & Hutson PLLC | | 8:20-cv-35776-MCR-GRJ |
| 45644 | 177141 | Deemer, John M. | Clark, Love & Hutson PLLC | 8:20-cv-35780-MCR-GRJ | |
| 45645 | 177146 | Dickson, Justin | Clark, Love & Hutson PLLC | 8:20-cv-35790-MCR-GRJ | |
| 45646 | 177152 | Eecles, Eric | Clark, Love & Hutson PLLC | 8:20-cv-35801-MCR-GRJ | |
| 45647 | 177153 | Elliott, Joseph | Clark, Love & Hutson PLLC | 8:20-cv-35803-MCR-GRJ | |
| 45648 | 177160 | Fay, Katherine | Clark, Love & Hutson PLLC | 8:20-cv-35979-MCR-GRJ | |
| 45649 | 177166 | Finnie, Katherine | Clark, Love & Hutson PLLC | 8:20-cv-35994-MCR-GRJ | |
| 45650 | 177173 | Frank, Brian | Clark, Love & Hutson PLLC | 8:20-cv-36012-MCR-GRJ | |
| 45651 | 177174 | Freeman, Marilyn | Clark, Love & Hutson PLLC | 8:20-cv-36013-MCR-GRJ | |
| 45652 | 177175 | Friday, Benjamin J. | Clark, Love & Hutson PLLC | | 8:20-cv-36016-MCR-GRJ |
| 45653 | 177179 | Gallo, John N. | Clark, Love & Hutson PLLC | 8:20-cv-36026-MCR-GRJ | |
| 45654 | 177180 | Garlangton, Rufus | Clark, Love & Hutson PLLC | | 8:20-cv-36029-MCR-GRJ |
| 45655 | 177181 | Garner, Donald | Clark, Love & Hutson PLLC | | 8:20-cv-36031-MCR-GRJ |
| 45656 | 177183 | Gibson, Lucas | Clark, Love & Hutson PLLC | 8:20-cv-36036-MCR-GRJ | |
| 45657 | 177185 | Glaser, Brandon | Clark, Love & Hutson PLLC | | 8:20-cv-36041-MCR-GRJ |
| 45658 | 177188 | Gonzales, Emilio | Clark, Love & Hutson PLLC | 8:20-cv-36049-MCR-GRJ | |
| 45659 | 177190 | Gonzalez, John | Clark, Love & Hutson PLLC | | 8:20-cv-36054-MCR-GRJ |
| 45660 | 177191 | Goodbear, Jamie | Clark, Love & Hutson PLLC | 8:20-cv-36057-MCR-GRJ | |
| 45661 | 177192 | Goodwin, Joshua | Clark, Love & Hutson PLLC | 8:20-cv-36059-MCR-GRJ | |
| 45662 | 177193 | Graves, Donald | Clark, Love & Hutson PLLC | 8:20-cv-36061-MCR-GRJ | |
| 45663 | 177198 | Green, John R. | Clark, Love & Hutson PLLC | 8:20-cv-36075-MCR-GRJ | |
| 45664 | 177200 | Greene, Mark | Clark, Love & Hutson PLLC | | 8:20-cv-36079-MCR-GRJ |
| 45665 | 177217 | Hughes, Rodney | Clark, Love & Hutson PLLC | | 8:20-cv-36122-MCR-GRJ |
| 45666 | 177220 | Hutchinson, Michael | Clark, Love & Hutson PLLC | 8:20-cv-36130-MCR-GRJ | |
| 45667 | 177224 | Jackson, Shaquan | Clark, Love & Hutson PLLC | | 8:20-cv-36144-MCR-GRJ |
| 45668 | 177225 | Jackson, Lester | Clark, Love & Hutson PLLC | 8:20-cv-36148-MCR-GRJ | |
| 45669 | 177227 | Jansen, Cole | Clark, Love & Hutson PLLC | | 8:20-cv-36153-MCR-GRJ |
| 45670 | 177234 | Johnson, Larry B. | Clark, Love & Hutson PLLC | 8:20-cv-36174-MCR-GRJ | |
| 45671 | 177236 | Johnson, TaSchanda | Clark, Love & Hutson PLLC | 8:20-cv-36179-MCR-GRJ | |
| 45672 | 177237 | Johnson, Wesley | Clark, Love & Hutson PLLC | 8:20-cv-36182-MCR-GRJ | |
| 45673 | 177238 | Johnston, Jamie | Clark, Love & Hutson PLLC | 8:20-cv-36185-MCR-GRJ | |
| 45674 | 177240 | Jones, Andrew J. | Clark, Love & Hutson PLLC | | 8:20-cv-36191-MCR-GRJ |
| 45675 | 177241 | Jones, Branden | Clark, Love & Hutson PLLC | 8:20-cv-36193-MCR-GRJ | |
| 45676 | 177242 | Jones, Jeremy L. | Clark, Love & Hutson PLLC | 8:20-cv-36196-MCR-GRJ | |
| 45677 | 177247 | Keith, Allen D. | Clark, Love & Hutson PLLC | | 8:20-cv-36210-MCR-GRJ |
| 45678 | 177250 | Kinsley, Sean | Clark, Love & Hutson PLLC | 8:20-cv-36219-MCR-GRJ | |
| 45679 | 177251 | Kitchen, David | Clark, Love & Hutson PLLC | 8:20-cv-36221-MCR-GRJ | |
| 45680 | 177253 | Kohorst, Bradley | Clark, Love & Hutson PLLC | | 8:20-cv-36227-MCR-GRJ |
| 45681 | 177255 | Kratt, Karl | Clark, Love & Hutson PLLC | | 8:20-cv-36232-MCR-GRJ |
| 45682 | 177259 | Lafrance, Mike | Clark, Love & Hutson PLLC | 8:20-cv-36242-MCR-GRJ | |
| 45683 | 177262 | Leibold, Jonathan | Clark, Love & Hutson PLLC | 8:20-cv-36251-MCR-GRJ | |
| 45684 | 177266 | Lisemby, Royce | Clark, Love & Hutson PLLC | 8:20-cv-36262-MCR-GRJ | |
| 45685 | 177273 | Madrigal, Francisco | Clark, Love & Hutson PLLC | 8:20-cv-36279-MCR-GRJ | |
| 45686 | 177274 | Maloney, Matthew | Clark, Love & Hutson PLLC | 8:20-cv-36282-MCR-GRJ | |
| 45687 | 177275 | Markezich, Jason | Clark, Love & Hutson PLLC | 8:20-cv-36285-MCR-GRJ | |
| 45688 | 177286 | McMillon, Andrew | Clark, Love & Hutson PLLC | 8:20-cv-36307-MCR-GRJ | |
| 45689 | 177288 | Mejia, Norma | Clark, Love & Hutson PLLC | 8:20-cv-36311-MCR-GRJ | |
| 45690 | 177290 | Metz, Ricky | Clark, Love & Hutson PLLC | | 8:20-cv-36315-MCR-GRJ |
| 45691 | 177294 | Minor, Chiquitta | Clark, Love & Hutson PLLC | | 8:20-cv-36323-MCR-GRJ |
| 45692 | 177299 | MONTGOMERY, DANIEL | Clark, Love & Hutson PLLC | 8:20-cv-36333-MCR-GRJ | |
| 45693 | 177308 | Noel, Jonathan | Clark, Love & Hutson PLLC | 8:20-cv-36350-MCR-GRJ | |
| 45694 | 177314 | Page, Ryan | Clark, Love & Hutson PLLC | 8:20-cv-36362-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45695 | 177325 | Pierce, David | Clark, Love & Hutson PLLC | 8:20-cv-36392-MCR-GRJ | |
| 45696 | 177331 | Poquiz, Joseph | Clark, Love & Hutson PLLC | 8:20-cv-36407-MCR-GRJ | |
| 45697 | 177333 | Pritchard, Michael | Clark, Love & Hutson PLLC | | 8:20-cv-36413-MCR-GRJ |
| 45698 | 177335 | Ramirez, Peter | Clark, Love & Hutson PLLC | 8:20-cv-36418-MCR-GRJ | |
| 45699 | 177338 | Reaves, James | Clark, Love & Hutson PLLC | 8:20-cv-36426-MCR-GRJ | |
| 45700 | 177342 | Reyes, Robert | Clark, Love & Hutson PLLC | | 8:20-cv-36437-MCR-GRJ |
| 45701 | 177352 | Royal, Phillip | Clark, Love & Hutson PLLC | 7:20-cv-91700-MCR-GRJ | |
| 45702 | 177353 | Ruiz, Douglas | Clark, Love & Hutson PLLC | 8:20-cv-36460-MCR-GRJ | |
| 45703 | 177362 | Saylor, Wayne | Clark, Love & Hutson PLLC | 8:20-cv-36485-MCR-GRJ | |
| 45704 | 177365 | Sesker, Thomas | Clark, Love & Hutson PLLC | 8:20-cv-36493-MCR-GRJ | |
| 45705 | 177369 | Shorey, Kevin | Clark, Love & Hutson PLLC | 8:20-cv-36504-MCR-GRJ | |
| 45706 | 177374 | Smith, Brandon M. | Clark, Love & Hutson PLLC | 8:20-cv-36517-MCR-GRJ | |
| 45707 | 177375 | Smith, Brian A. | Clark, Love & Hutson PLLC | | 8:20-cv-36520-MCR-GRJ |
| 45708 | 177376 | Smith, D.I. | Clark, Love & Hutson PLLC | 8:20-cv-36523-MCR-GRJ | |
| 45709 | 177378 | SMITH, STEVEN | Clark, Love & Hutson PLLC | 8:20-cv-36528-MCR-GRJ | |
| 45710 | 177382 | Stephens, Jeffrey | Clark, Love & Hutson PLLC | 8:20-cv-36538-MCR-GRJ | |
| 45711 | 177384 | Stone, Lonnie | Clark, Love & Hutson PLLC | | 8:20-cv-36543-MCR-GRJ |
| 45712 | 177396 | Thompson, Michael L. | Clark, Love & Hutson PLLC | 8:20-cv-36576-MCR-GRJ | |
| 45713 | 177400 | Trinidad, Eric | Clark, Love & Hutson PLLC | 8:20-cv-36586-MCR-GRJ | |
| 45714 | 177403 | Tuten, Michael | Clark, Love & Hutson PLLC | | 8:20-cv-36594-MCR-GRJ |
| 45715 | 177405 | Van Drent, Jon | Clark, Love & Hutson PLLC | 8:20-cv-36599-MCR-GRJ | |
| 45716 | 177408 | Vang, Chong W. | Clark, Love & Hutson PLLC | 8:20-cv-36139-MCR-GRJ | |
| 45717 | 177414 | Ward, Karlissa | Clark, Love & Hutson PLLC | 8:20-cv-36160-MCR-GRJ | |
| 45718 | 177415 | Weger, Russell | Clark, Love & Hutson PLLC | 8:20-cv-36163-MCR-GRJ | |
| 45719 | 177417 | Welch, John | Clark, Love & Hutson PLLC | 8:20-cv-36170-MCR-GRJ | |
| 45720 | 177424 | Williams, Travis E. | Clark, Love & Hutson PLLC | 8:20-cv-36187-MCR-GRJ | |
| 45721 | 177425 | Wilson, Octavious | Clark, Love & Hutson PLLC | 8:20-cv-36189-MCR-GRJ | |
| 45722 | 177428 | Worst, Robert | Clark, Love & Hutson PLLC | 8:20-cv-36198-MCR-GRJ | |
| 45723 | 177432 | MILLER, GRANT | Clark, Love & Hutson PLLC | 8:20-cv-36209-MCR-GRJ | |
| 45724 | 177433 | Cole, Carlos | Clark, Love & Hutson PLLC | | 8:20-cv-36212-MCR-GRJ |
| 45725 | 177439 | Cornett, Andrea | Clark, Love & Hutson PLLC | 8:20-cv-36229-MCR-GRJ | |
| 45726 | 177446 | Murray, Richard | Clark, Love & Hutson PLLC | 8:20-cv-36249-MCR-GRJ | |
| 45727 | 177450 | Prout, Chris | Clark, Love & Hutson PLLC | 8:20-cv-36261-MCR-GRJ | |
| 45728 | 177457 | White, Todd | Clark, Love & Hutson PLLC | 8:20-cv-36278-MCR-GRJ | |
| 45729 | 177459 | Withers, Brennan | Clark, Love & Hutson PLLC | 8:20-cv-36284-MCR-GRJ | |
| 45730 | 177462 | Keenum, Shane | Clark, Love & Hutson PLLC | 8:20-cv-36292-MCR-GRJ | |
| 45731 | 177468 | Throop, John | Clark, Love & Hutson PLLC | 8:20-cv-36304-MCR-GRJ | |
| 45732 | 194878 | Bozeman, Earnest | Clark, Love & Hutson PLLC | 8:20-cv-39102-MCR-GRJ | |
| 45733 | 194884 | Urban, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39126-MCR-GRJ | |
| 45734 | 194892 | Anderson, Paul | Clark, Love & Hutson PLLC | 8:20-cv-39158-MCR-GRJ | |
| 45735 | 194895 | Daily, Jared | Clark, Love & Hutson PLLC | | 8:20-cv-39171-MCR-GRJ |
| 45736 | 194896 | Evans, Samuel | Clark, Love & Hutson PLLC | 8:20-cv-39175-MCR-GRJ | |
| 45737 | 194902 | Moreland, Joshua | Clark, Love & Hutson PLLC | 8:20-cv-39199-MCR-GRJ | |
| 45738 | 194908 | Smith, Imani | Clark, Love & Hutson PLLC | | 8:20-cv-39223-MCR-GRJ |
| 45739 | 194910 | Winans, Charles | Clark, Love & Hutson PLLC | 8:20-cv-39231-MCR-GRJ | |
| 45740 | 194913 | Guderjohn, Nicole | Clark, Love & Hutson PLLC | | 8:20-cv-39242-MCR-GRJ |
| 45741 | 194915 | Roush, Justin | Clark, Love & Hutson PLLC | 8:20-cv-39249-MCR-GRJ | |
| 45742 | 194916 | App, Lauren | Clark, Love & Hutson PLLC | | 8:20-cv-39253-MCR-GRJ |
| 45743 | 194920 | Eberle, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39270-MCR-GRJ | |
| 45744 | 194921 | Ferguson, Rebecca | Clark, Love & Hutson PLLC | 8:20-cv-39274-MCR-GRJ | |
| 45745 | 194922 | Fuller, Kurtis | Clark, Love & Hutson PLLC | 8:20-cv-39278-MCR-GRJ | |
| 45746 | 194931 | Guedry, Tonya | Clark, Love & Hutson PLLC | 8:20-cv-39306-MCR-GRJ | |
| 45747 | 194932 | Lancaster, Keith | Clark, Love & Hutson PLLC | | 8:20-cv-39309-MCR-GRJ |
| 45748 | 194933 | Reese, William | Clark, Love & Hutson PLLC | 8:20-cv-39312-MCR-GRJ | |
| 45749 | 194934 | Reid, Jeffry | Clark, Love & Hutson PLLC | 8:20-cv-39316-MCR-GRJ | |
| 45750 | 194939 | Mccurdy, Travis | Clark, Love & Hutson PLLC | | 8:20-cv-39331-MCR-GRJ |
| 45751 | 194941 | ALEXANDER, WILLIAM | Clark, Love & Hutson PLLC | | 8:20-cv-39337-MCR-GRJ |
| 45752 | 194942 | Cummins, Steven | Clark, Love & Hutson PLLC | | 8:20-cv-39340-MCR-GRJ |
| 45753 | 194943 | Horton, Brent | Clark, Love & Hutson PLLC | 8:20-cv-39343-MCR-GRJ | |
| 45754 | 194945 | Shannon, Lissette | Clark, Love & Hutson PLLC | | 8:20-cv-39349-MCR-GRJ |
| 45755 | 194948 | Ervin, Eric | Clark, Love & Hutson PLLC | 8:20-cv-39356-MCR-GRJ | |
| 45756 | 194951 | Babineau, Jonathan | Clark, Love & Hutson PLLC | 8:20-cv-39361-MCR-GRJ | |
| 45757 | 194953 | Burt, Jimmy | Clark, Love & Hutson PLLC | 8:20-cv-39365-MCR-GRJ | |
| 45758 | 194954 | Chance, Amanda | Clark, Love & Hutson PLLC | 8:20-cv-39367-MCR-GRJ | |
| 45759 | 194957 | Grossman, Richard | Clark, Love & Hutson PLLC | | 8:20-cv-39374-MCR-GRJ |
| 45760 | 194968 | Ray, Bobby | Clark, Love & Hutson PLLC | 8:20-cv-39396-MCR-GRJ | |
| 45761 | 194969 | Smawley, Richard | Clark, Love & Hutson PLLC | 8:20-cv-39397-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45762 | 194970 | Bonesteel, Trevor | Clark, Love & Hutson PLLC | 8:20-cv-39398-MCR-GRJ | |
| 45763 | 194971 | Contreras, Henry | Clark, Love & Hutson PLLC | 8:20-cv-39399-MCR-GRJ | |
| 45764 | 194973 | Jefferies, Jay | Clark, Love & Hutson PLLC | 8:20-cv-39401-MCR-GRJ | |
| 45765 | 194977 | McFarland, John | Clark, Love & Hutson PLLC | 8:20-cv-39405-MCR-GRJ | |
| 45766 | 194978 | McMurdo, Ronald | Clark, Love & Hutson PLLC | 8:20-cv-39406-MCR-GRJ | |
| 45767 | 194979 | Slater, Wayne | Clark, Love & Hutson PLLC | 8:20-cv-39407-MCR-GRJ | |
| 45768 | 194984 | Kadlub, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39412-MCR-GRJ | |
| 45769 | 194986 | Sheley, Nathan | Clark, Love & Hutson PLLC | 8:20-cv-39414-MCR-GRJ | |
| 45770 | 194995 | Andress, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39423-MCR-GRJ | |
| 45771 | 195000 | Watson, Eugene | Clark, Love & Hutson PLLC | | 8:20-cv-39429-MCR-GRJ |
| 45772 | 195001 | WILLIAMS, PAUL | Clark, Love & Hutson PLLC | | 8:20-cv-39430-MCR-GRJ |
| 45773 | 195002 | Ciochetty, David | Clark, Love & Hutson PLLC | 8:20-cv-39431-MCR-GRJ | |
| 45774 | 195005 | Smith, Andrew | Clark, Love & Hutson PLLC | 8:20-cv-39434-MCR-GRJ | |
| 45775 | 195007 | Lawrence, Daryll | Clark, Love & Hutson PLLC | 8:20-cv-39436-MCR-GRJ | |
| 45776 | 195011 | Peterson, Devin | Clark, Love & Hutson PLLC | | 8:20-cv-39440-MCR-GRJ |
| 45777 | 195013 | Cavalier, Franklin | Clark, Love & Hutson PLLC | 8:20-cv-39442-MCR-GRJ | |
| 45778 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ | |
| 45779 | 195018 | Clark, James | Clark, Love & Hutson PLLC | 8:20-cv-39447-MCR-GRJ | |
| 45780 | 195023 | Morales, John David | Clark, Love & Hutson PLLC | | 8:20-cv-39452-MCR-GRJ |
| 45781 | 195025 | Sebring, Kurtis | Clark, Love & Hutson PLLC | 8:20-cv-39454-MCR-GRJ | |
| 45782 | 195028 | Brown, Robert | Clark, Love & Hutson PLLC | 8:20-cv-39457-MCR-GRJ | |
| 45783 | 195036 | Henson, Jason | Clark, Love & Hutson PLLC | 8:20-cv-39465-MCR-GRJ | |
| 45784 | 195039 | Abdullah, Abdurrahmaan | Clark, Love & Hutson PLLC | 8:20-cv-39468-MCR-GRJ | |
| 45785 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ | |
| 45786 | 195048 | Staggs, Andy | Clark, Love & Hutson PLLC | 8:20-cv-39484-MCR-GRJ | |
| 45787 | 195049 | Stokes, Andrew | Clark, Love & Hutson PLLC | | 8:20-cv-39485-MCR-GRJ |
| 45788 | 195054 | Salley, Princess | Clark, Love & Hutson PLLC | 8:20-cv-39494-MCR-GRJ | |
| 45789 | 195056 | Palmentera, Tyler | Clark, Love & Hutson PLLC | | 8:20-cv-39497-MCR-GRJ |
| 45790 | 195057 | Taylor, Zachary | Clark, Love & Hutson PLLC | | 8:20-cv-39499-MCR-GRJ |
| 45791 | 195058 | Sherman, Andrew | Clark, Love & Hutson PLLC | 8:20-cv-39501-MCR-GRJ | |
| 45792 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ | |
| 45793 | 195069 | Hodges, Lemon | Clark, Love & Hutson PLLC | 8:20-cv-39520-MCR-GRJ | |
| 45794 | 195070 | Sosa, Luis | Clark, Love & Hutson PLLC | 8:20-cv-39521-MCR-GRJ | |
| 45795 | 195071 | BROWN, MICHAEL | Clark, Love & Hutson PLLC | 8:20-cv-39523-MCR-GRJ | |
| 45796 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ | |
| 45797 | 195074 | Simms, Sheree | Clark, Love & Hutson PLLC | 8:20-cv-39528-MCR-GRJ | |
| 45798 | 195075 | Perez, Stephanie | Clark, Love & Hutson PLLC | | 8:20-cv-39530-MCR-GRJ |
| 45799 | 195077 | Busuttil, April | Clark, Love & Hutson PLLC | | 8:20-cv-39534-MCR-GRJ |
| 45800 | 195080 | Lester, Corian | Clark, Love & Hutson PLLC | 8:20-cv-39539-MCR-GRJ | |
| 45801 | 195092 | Cellini, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39560-MCR-GRJ | |
| 45802 | 195095 | Thornton, Diamond | Clark, Love & Hutson PLLC | 8:20-cv-39565-MCR-GRJ | |
| 45803 | 195104 | Padden, William | Clark, Love & Hutson PLLC | 8:20-cv-39580-MCR-GRJ | |
| 45804 | 195117 | Johnston, Matthew | Clark, Love & Hutson PLLC | 8:20-cv-39608-MCR-GRJ | |
| 45805 | 195119 | Miller, Adam | Clark, Love & Hutson PLLC | 8:20-cv-39614-MCR-GRJ | |
| 45806 | 195125 | Hillstrom, Jordan | Clark, Love & Hutson PLLC | | 8:20-cv-39629-MCR-GRJ |
| 45807 | 195127 | Karins, Matthew | Clark, Love & Hutson PLLC | | 8:20-cv-39634-MCR-GRJ |
| 45808 | 195130 | Apodaca, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39643-MCR-GRJ | |
| 45809 | 195132 | ASHTON, JOSHUA | Clark, Love & Hutson PLLC | 8:20-cv-39648-MCR-GRJ | |
| 45810 | 195137 | Fuller, Adam | Clark, Love & Hutson PLLC | 8:20-cv-39660-MCR-GRJ | |
| 45811 | 195139 | O'Neal, Daniel | Clark, Love & Hutson PLLC | | 8:20-cv-39666-MCR-GRJ |
| 45812 | 195142 | Smith, Jason | Clark, Love & Hutson PLLC | 8:20-cv-39674-MCR-GRJ | |
| 45813 | 195144 | Amos-Stevenson, Kristen | Clark, Love & Hutson PLLC | 8:20-cv-39679-MCR-GRJ | |
| 45814 | 195145 | Winkler, Larry | Clark, Love & Hutson PLLC | | 8:20-cv-39681-MCR-GRJ |
| 45815 | 195147 | Bradd, Nicholas | Clark, Love & Hutson PLLC | 8:20-cv-39685-MCR-GRJ | |
| 45816 | 195153 | Sumpter, Travis | Clark, Love & Hutson PLLC | 8:20-cv-39697-MCR-GRJ | |
| 45817 | 195156 | Davenport, Thomas | Clark, Love & Hutson PLLC | 8:20-cv-39702-MCR-GRJ | |
| 45818 | 195157 | Moore, Eric | Clark, Love & Hutson PLLC | 8:20-cv-39704-MCR-GRJ | |
| 45819 | 195166 | Weiss, David | Clark, Love & Hutson PLLC | 8:20-cv-39722-MCR-GRJ | |
| 45820 | 195170 | Babb, Joshua | Clark, Love & Hutson PLLC | 8:20-cv-39733-MCR-GRJ | |
| 45821 | 195172 | Baker, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39739-MCR-GRJ | |
| 45822 | 195173 | Bordley, Tyrone | Clark, Love & Hutson PLLC | 8:20-cv-39741-MCR-GRJ | |
| 45823 | 195177 | Chambers, Christine | Clark, Love & Hutson PLLC | 8:20-cv-39752-MCR-GRJ | |
| 45824 | 195186 | Backes, John | Clark, Love & Hutson PLLC | 8:20-cv-39775-MCR-GRJ | |
| 45825 | 195188 | Krankel, John | Clark, Love & Hutson PLLC | 8:20-cv-39781-MCR-GRJ | |
| 45826 | 195189 | Rodgers, John | Clark, Love & Hutson PLLC | 8:20-cv-39784-MCR-GRJ | |
| 45827 | 195190 | Coalson, Joshua | Clark, Love & Hutson PLLC | 8:20-cv-39786-MCR-GRJ | |
| 45828 | 195192 | Guerrero, Mauro | Clark, Love & Hutson PLLC | 8:20-cv-39792-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 45829 | 195194 | Thorn, Michael | Clark, Love & Hutson PLLC | | 8:20-cv-39797-MCR-GRJ |
| 45830 | 195195 | DEEGEAR, NICHOLAS | Clark, Love & Hutson PLLC | 8:20-cv-39800-MCR-GRJ | |
| 45831 | 195196 | Zimmerman, Robert | Clark, Love & Hutson PLLC | 8:20-cv-39803-MCR-GRJ | |
| 45832 | 195201 | Ventimiglia, Thomas | Clark, Love & Hutson PLLC | 8:20-cv-39816-MCR-GRJ | |
| 45833 | 195217 | Pooker, Randall | Clark, Love & Hutson PLLC | 8:20-cv-39858-MCR-GRJ | |
| 45834 | 195220 | Vendrell Sanchez, Yomaira | Clark, Love & Hutson PLLC | 8:20-cv-39869-MCR-GRJ | |
| 45835 | 195222 | Williams, Jordan | Clark, Love & Hutson PLLC | 8:20-cv-39876-MCR-GRJ | |
| 45836 | 195223 | Chadwick, Alan | Clark, Love & Hutson PLLC | | 8:20-cv-39878-MCR-GRJ |
| 45837 | 195231 | Tejeda, Giancarlo | Clark, Love & Hutson PLLC | 8:20-cv-39904-MCR-GRJ | |
| 45838 | 195236 | Bond, Jonathon | Clark, Love & Hutson PLLC | 8:20-cv-39596-MCR-GRJ | |
| 45839 | 195238 | Childress, Mariela | Clark, Love & Hutson PLLC | 8:20-cv-39602-MCR-GRJ | |
| 45840 | 195241 | Burk, Matthew | Clark, Love & Hutson PLLC | 8:20-cv-39610-MCR-GRJ | |
| 45841 | 195242 | Crawford, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39613-MCR-GRJ | |
| 45842 | 195245 | McClary, Reginald | Clark, Love & Hutson PLLC | 8:20-cv-39622-MCR-GRJ | |
| 45843 | 195246 | Whelton, Stephen | Clark, Love & Hutson PLLC | 8:20-cv-39625-MCR-GRJ | |
| 45844 | 195253 | Mountz, Jed | Clark, Love & Hutson PLLC | 8:20-cv-39644-MCR-GRJ | |
| 45845 | 195256 | Woods, Tonya | Clark, Love & Hutson PLLC | 8:20-cv-39652-MCR-GRJ | |
| 45846 | 195263 | Vigil, Frank | Clark, Love & Hutson PLLC | 8:20-cv-39672-MCR-GRJ | |
| 45847 | 195264 | Perry, Glenda | Clark, Love & Hutson PLLC | 8:20-cv-39675-MCR-GRJ | |
| 45848 | 195266 | Garza, Marcos | Clark, Love & Hutson PLLC | 8:20-cv-39680-MCR-GRJ | |
| 45849 | 195267 | Hibbard-Sitze, Nasstassia | Clark, Love & Hutson PLLC | 8:20-cv-39682-MCR-GRJ | |
| 45850 | 195269 | Wells, Rodney | Clark, Love & Hutson PLLC | 8:20-cv-39686-MCR-GRJ | |
| 45851 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ | |
| 45852 | 195272 | McConnell, Brandon | Clark, Love & Hutson PLLC | 8:20-cv-39692-MCR-GRJ | |
| 45853 | 195276 | Martinez, Jason | Clark, Love & Hutson PLLC | 8:20-cv-39701-MCR-GRJ | |
| 45854 | 195277 | Watkins, Owen | Clark, Love & Hutson PLLC | 8:20-cv-39703-MCR-GRJ | |
| 45855 | 195281 | Hill, Sergio | Clark, Love & Hutson PLLC | | 8:20-cv-39711-MCR-GRJ |
| 45856 | 195283 | Tyndall, Aaron | Clark, Love & Hutson PLLC | 8:20-cv-39715-MCR-GRJ | |
| 45857 | 195286 | Dooley Hernandez, Alfredo | Clark, Love & Hutson PLLC | 8:20-cv-39721-MCR-GRJ | |
| 45858 | 195287 | Tomassini, Andrew | Clark, Love & Hutson PLLC | 8:20-cv-39724-MCR-GRJ | |
| 45859 | 195288 | Loging, Brad | Clark, Love & Hutson PLLC | 8:20-cv-39727-MCR-GRJ | |
| 45860 | 195291 | Brennan, Dennis | Clark, Love & Hutson PLLC | | 8:20-cv-39735-MCR-GRJ |
| 45861 | 195292 | Jasper, Douglas | Clark, Love & Hutson PLLC | 8:20-cv-39737-MCR-GRJ | |
| 45862 | 195296 | Meadows, Robert | Clark, Love & Hutson PLLC | | 8:20-cv-39748-MCR-GRJ |
| 45863 | 195301 | Stockdale, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39763-MCR-GRJ | |
| 45864 | 195302 | Jenkins, Orm | Clark, Love & Hutson PLLC | 8:20-cv-39766-MCR-GRJ | |
| 45865 | 195306 | Holder, Rosetta | Clark, Love & Hutson PLLC | 8:20-cv-39777-MCR-GRJ | |
| 45866 | 195310 | Bacon, Brenton | Clark, Love & Hutson PLLC | | 8:20-cv-39787-MCR-GRJ |
| 45867 | 195312 | McGarry, Francis | Clark, Love & Hutson PLLC | 8:20-cv-39793-MCR-GRJ | |
| 45868 | 195313 | Griffis, Jason | Clark, Love & Hutson PLLC | 8:20-cv-39796-MCR-GRJ | |
| 45869 | 195316 | Kinney, Abraham | Clark, Love & Hutson PLLC | | 8:20-cv-39804-MCR-GRJ |
| 45870 | 195320 | Kleitz, Dylan | Clark, Love & Hutson PLLC | | 8:20-cv-39815-MCR-GRJ |
| 45871 | 195323 | Antone, Constance | Clark, Love & Hutson PLLC | 8:20-cv-39823-MCR-GRJ | |
| 45872 | 195326 | Dankowski, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-39831-MCR-GRJ | |
| 45873 | 195329 | Johnstone, Robert | Clark, Love & Hutson PLLC | 8:20-cv-39840-MCR-GRJ | |
| 45874 | 195330 | JOHNSON, MICHAEL | Clark, Love & Hutson PLLC | 8:20-cv-39843-MCR-GRJ | |
| 45875 | 195331 | Ledford, Fely Mae | Clark, Love & Hutson PLLC | 8:20-cv-39846-MCR-GRJ | |
| 45876 | 195336 | Moore, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39859-MCR-GRJ | |
| 45877 | 195337 | Morales, Carlos | Clark, Love & Hutson PLLC | 8:20-cv-39863-MCR-GRJ | |
| 45878 | 195338 | Polisson, Nicholas | Clark, Love & Hutson PLLC | 8:20-cv-39867-MCR-GRJ | |
| 45879 | 195341 | Saint Juste, Herode | Clark, Love & Hutson PLLC | 8:20-cv-39877-MCR-GRJ | |
| 45880 | 195342 | Sanchez, Carlos | Clark, Love & Hutson PLLC | 8:20-cv-39881-MCR-GRJ | |
| 45881 | 195343 | Sprague, Curtis | Clark, Love & Hutson PLLC | 8:20-cv-39884-MCR-GRJ | |
| 45882 | 195350 | Zuur, Julian | Clark, Love & Hutson PLLC | 8:20-cv-39908-MCR-GRJ | |
| 45883 | 195352 | Alicea, Milton | Clark, Love & Hutson PLLC | | 8:20-cv-39915-MCR-GRJ |
| 45884 | 195354 | Baker, Stanley | Clark, Love & Hutson PLLC | 8:20-cv-39920-MCR-GRJ | |
| 45885 | 195358 | Citron, Samuel | Clark, Love & Hutson PLLC | 8:20-cv-39931-MCR-GRJ | |
| 45886 | 195362 | Davis, Arianna | Clark, Love & Hutson PLLC | 8:20-cv-39942-MCR-GRJ | |
| 45887 | 195369 | Gough, Ryan | Clark, Love & Hutson PLLC | 8:20-cv-39960-MCR-GRJ | |
| 45888 | 195372 | Hennings, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39968-MCR-GRJ | |
| 45889 | 195373 | Hoenie, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39971-MCR-GRJ | |
| 45890 | 195374 | Jaggers, Joshua | Clark, Love & Hutson PLLC | 8:20-cv-39974-MCR-GRJ | |
| 45891 | 213460 | Ackley, Alice | Clark, Love & Hutson PLLC | 8:20-cv-65646-MCR-GRJ | |
| 45892 | 213461 | Acosta, Carlos | Clark, Love & Hutson PLLC | 8:20-cv-65647-MCR-GRJ | |
| 45893 | 213465 | Albert, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-65651-MCR-GRJ | |
| 45894 | 213477 | Anderson, Daniel | Clark, Love & Hutson PLLC | | 8:20-cv-65665-MCR-GRJ |
| 45895 | 213486 | Arthur, Matthias | Clark, Love & Hutson PLLC | 8:20-cv-65684-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 45896 | 213488 | Babbitt, Justin | Clark, Love & Hutson PLLC | | 8:20-cv-65689-MCR-GRJ |
| 45897 | 213491 | Bailey, Sean | Clark, Love & Hutson PLLC | 8:20-cv-65695-MCR-GRJ | |
| 45898 | 213494 | Baker, McKinzie | Clark, Love & Hutson PLLC | 8:20-cv-65701-MCR-GRJ | |
| 45899 | 213498 | Barnes, William Earl | Clark, Love & Hutson PLLC | 8:20-cv-65710-MCR-GRJ | |
| 45900 | 213501 | Baros, Andrew | Clark, Love & Hutson PLLC | 8:20-cv-65716-MCR-GRJ | |
| 45901 | 213504 | Baskett, Joshua | Clark, Love & Hutson PLLC | 8:20-cv-65723-MCR-GRJ | |
| 45902 | 213507 | Beatty, Jason | Clark, Love & Hutson PLLC | 8:20-cv-65729-MCR-GRJ | |
| 45903 | 213512 | Bicket, Kara | Clark, Love & Hutson PLLC | 8:20-cv-65740-MCR-GRJ | |
| 45904 | 213516 | Black, Bradley | Clark, Love & Hutson PLLC | 8:20-cv-65749-MCR-GRJ | |
| 45905 | 213518 | Blue, Christina | Clark, Love & Hutson PLLC | 8:20-cv-65753-MCR-GRJ | |
| 45906 | 213520 | Bonner, John | Clark, Love & Hutson PLLC | | 8:20-cv-65758-MCR-GRJ |
| 45907 | 213524 | Boyce, Benjamin | Clark, Love & Hutson PLLC | | 8:20-cv-65767-MCR-GRJ |
| 45908 | 213527 | Bradshaw, Steven | Clark, Love & Hutson PLLC | 8:20-cv-65773-MCR-GRJ | |
| 45909 | 213529 | Branham, Torrell | Clark, Love & Hutson PLLC | 8:20-cv-65777-MCR-GRJ | |
| 45910 | 213531 | Bridges, Shaundra | Clark, Love & Hutson PLLC | 8:20-cv-65782-MCR-GRJ | |
| 45911 | 213534 | Brooks, John | Clark, Love & Hutson PLLC | | 8:20-cv-65788-MCR-GRJ |
| 45912 | 213536 | Brosowsky, David | Clark, Love & Hutson PLLC | 8:20-cv-65793-MCR-GRJ | |
| 45913 | 213543 | BROWN, JOSEPH | Clark, Love & Hutson PLLC | 8:20-cv-65808-MCR-GRJ | |
| 45914 | 213545 | Brown, Keenan | Clark, Love & Hutson PLLC | | 8:20-cv-65812-MCR-GRJ |
| 45915 | 213547 | Brown, Cecil | Clark, Love & Hutson PLLC | 8:20-cv-65816-MCR-GRJ | |
| 45916 | 213549 | Bruce, Shawn | Clark, Love & Hutson PLLC | 8:20-cv-65821-MCR-GRJ | |
| 45917 | 213550 | Bullard, Roy | Clark, Love & Hutson PLLC | 8:20-cv-65823-MCR-GRJ | |
| 45918 | 213551 | Burgess, Ivonne | Clark, Love & Hutson PLLC | 8:20-cv-65825-MCR-GRJ | |
| 45919 | 213553 | Burns, Demetrius | Clark, Love & Hutson PLLC | 8:20-cv-65829-MCR-GRJ | |
| 45920 | 213554 | Burton, Jesse | Clark, Love & Hutson PLLC | 8:20-cv-65832-MCR-GRJ | |
| 45921 | 213555 | Butler, Michael | Clark, Love & Hutson PLLC | 8:20-cv-65834-MCR-GRJ | |
| 45922 | 213556 | Butler, Shonntay | Clark, Love & Hutson PLLC | 8:20-cv-65836-MCR-GRJ | |
| 45923 | 213558 | Cadena, Jose | Clark, Love & Hutson PLLC | 8:20-cv-65840-MCR-GRJ | |
| 45924 | 213561 | Carey, Stephen | Clark, Love & Hutson PLLC | 8:20-cv-65847-MCR-GRJ | |
| 45925 | 213562 | Carpenter, Collin | Clark, Love & Hutson PLLC | 8:20-cv-65849-MCR-GRJ | |
| 45926 | 213563 | CARTER, ANDREW | Clark, Love & Hutson PLLC | | 8:20-cv-65851-MCR-GRJ |
| 45927 | 213564 | Cate, Josh | Clark, Love & Hutson PLLC | 8:20-cv-65853-MCR-GRJ | |
| 45928 | 213565 | Cater, Matthew | Clark, Love & Hutson PLLC | 8:20-cv-65855-MCR-GRJ | |
| 45929 | 213570 | Choate, Dakoda | Clark, Love & Hutson PLLC | 8:20-cv-65866-MCR-GRJ | |
| 45930 | 213572 | Cisneros, John | Clark, Love & Hutson PLLC | | 8:20-cv-65871-MCR-GRJ |
| 45931 | 213574 | Clarke, Ryan | Clark, Love & Hutson PLLC | | 8:20-cv-65875-MCR-GRJ |
| 45932 | 213578 | Collier, Caleb | Clark, Love & Hutson PLLC | 8:20-cv-65884-MCR-GRJ | |
| 45933 | 213583 | Corpus, Francisco | Clark, Love & Hutson PLLC | 8:20-cv-65894-MCR-GRJ | |
| 45934 | 213584 | Corrao, Nicholas | Clark, Love & Hutson PLLC | 8:20-cv-65896-MCR-GRJ | |
| 45935 | 213586 | CRABTREE, MICHAEL | Clark, Love & Hutson PLLC | | 8:20-cv-65901-MCR-GRJ |
| 45936 | 213591 | Criss, Robert | Clark, Love & Hutson PLLC | 8:20-cv-65912-MCR-GRJ | |
| 45937 | 213596 | Cummins, David M | Clark, Love & Hutson PLLC | | 8:20-cv-65922-MCR-GRJ |
| 45938 | 213598 | Curtis, Andrew | Clark, Love & Hutson PLLC | 8:20-cv-65927-MCR-GRJ | |
| 45939 | 213600 | Dardon, Nathanael | Clark, Love & Hutson PLLC | 8:20-cv-65931-MCR-GRJ | |
| 45940 | 213601 | Davidson, Kevin | Clark, Love & Hutson PLLC | 8:20-cv-65933-MCR-GRJ | |
| 45941 | 213602 | Davis, John | Clark, Love & Hutson PLLC | 7:21-cv-68351-MCR-GRJ | |
| 45942 | 213603 | Dean, Brandon | Clark, Love & Hutson PLLC | 8:20-cv-66052-MCR-GRJ | |
| 45943 | 213606 | Del Rio Cerchio, Ricardo | Clark, Love & Hutson PLLC | 8:20-cv-66063-MCR-GRJ | |
| 45944 | 213607 | Delancey, Steven | Clark, Love & Hutson PLLC | 8:20-cv-66066-MCR-GRJ | |
| 45945 | 213608 | DeLong, Jeffrey | Clark, Love & Hutson PLLC | 8:20-cv-66069-MCR-GRJ | |
| 45946 | 213609 | Dement, Richard | Clark, Love & Hutson PLLC | 8:20-cv-66073-MCR-GRJ | |
| 45947 | 213612 | DesRosier, Sherry | Clark, Love & Hutson PLLC | 8:20-cv-66083-MCR-GRJ | |
| 45948 | 213614 | Dever, Dennis | Clark, Love & Hutson PLLC | 8:20-cv-66089-MCR-GRJ | |
| 45949 | 213615 | Dial, Jason | Clark, Love & Hutson PLLC | 8:20-cv-66092-MCR-GRJ | |
| 45950 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ | |
| 45951 | 213619 | Dickson, Jordan | Clark, Love & Hutson PLLC | | 8:20-cv-66106-MCR-GRJ |
| 45952 | 213620 | Dickson, Michael | Clark, Love & Hutson PLLC | 8:20-cv-66109-MCR-GRJ | |
| 45953 | 213621 | Dieter, Zachary | Clark, Love & Hutson PLLC | | 8:20-cv-66113-MCR-GRJ |
| 45954 | 213623 | Dodrill, Jesse | Clark, Love & Hutson PLLC | | 8:20-cv-66120-MCR-GRJ |
| 45955 | 213628 | Duncan, Mark | Clark, Love & Hutson PLLC | | 8:20-cv-66141-MCR-GRJ |
| 45956 | 213629 | Dunka, Joseph | Clark, Love & Hutson PLLC | 8:20-cv-66146-MCR-GRJ | |
| 45957 | 213632 | Edens, Victor | Clark, Love & Hutson PLLC | 8:20-cv-66159-MCR-GRJ | |
| 45958 | 213638 | Enchil, Robert | Clark, Love & Hutson PLLC | 8:20-cv-66186-MCR-GRJ | |
| 45959 | 213641 | Esparza, Juan | Clark, Love & Hutson PLLC | 8:20-cv-66199-MCR-GRJ | |
| 45960 | 213643 | Estrada, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-66208-MCR-GRJ | |
| 45961 | 213644 | Evans, Charles | Clark, Love & Hutson PLLC | 8:20-cv-66212-MCR-GRJ | |
| 45962 | 213645 | Eward, Michele | Clark, Love & Hutson PLLC | 8:20-cv-66216-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 45963 | 213647 | Fastert, Samantha | Clark, Love & Hutson PLLC | 8:20-cv-66225-MCR-GRJ | |
| 45964 | 213648 | Felan, Freddie | Clark, Love & Hutson PLLC | | 8:20-cv-66230-MCR-GRJ |
| 45965 | 213650 | Fitzgerald, Julie | Clark, Love & Hutson PLLC | 8:20-cv-66238-MCR-GRJ | |
| 45966 | 213653 | Fontanyi, Phillip | Clark, Love & Hutson PLLC | 8:20-cv-66251-MCR-GRJ | |
| 45967 | 213654 | Foreman, Omar | Clark, Love & Hutson PLLC | | 8:20-cv-66255-MCR-GRJ |
| 45968 | 213655 | Fortner, Joshua | Clark, Love & Hutson PLLC | | 8:20-cv-66260-MCR-GRJ |
| 45969 | 213657 | FOSTER, CHRISTOPHER | Clark, Love & Hutson PLLC | 8:20-cv-66268-MCR-GRJ | |
| 45970 | 213660 | Franklin, Kevin | Clark, Love & Hutson PLLC | 8:20-cv-66281-MCR-GRJ | |
| 45971 | 213664 | Gamble, Alphonso | Clark, Love & Hutson PLLC | 8:20-cv-66308-MCR-GRJ | |
| 45972 | 213665 | Garcia, Rodolfo | Clark, Love & Hutson PLLC | | 8:20-cv-66312-MCR-GRJ |
| 45973 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ | |
| 45974 | 213668 | Garrett, Trenika | Clark, Love & Hutson PLLC | 8:20-cv-66325-MCR-GRJ | |
| 45975 | 213670 | Gerber, Loyd | Clark, Love & Hutson PLLC | 8:20-cv-66334-MCR-GRJ | |
| 45976 | 213673 | Gibson, Louis | Clark, Love & Hutson PLLC | | 8:20-cv-66348-MCR-GRJ |
| 45977 | 213675 | Gilbert, John | Clark, Love & Hutson PLLC | 8:20-cv-66357-MCR-GRJ | |
| 45978 | 213676 | Gilboy, Steven | Clark, Love & Hutson PLLC | 8:20-cv-66363-MCR-GRJ | |
| 45979 | 213678 | Gilmore, Alan | Clark, Love & Hutson PLLC | 8:20-cv-67343-MCR-GRJ | |
| 45980 | 213681 | Goins, Timmy | Clark, Love & Hutson PLLC | 8:20-cv-67346-MCR-GRJ | |
| 45981 | 213687 | Gonzalez, Emby | Clark, Love & Hutson PLLC | 8:20-cv-67352-MCR-GRJ | |
| 45982 | 213689 | Gore, Chaundra N | Clark, Love & Hutson PLLC | 8:20-cv-67354-MCR-GRJ | |
| 45983 | 213690 | Goss, Ryan | Clark, Love & Hutson PLLC | 8:20-cv-67355-MCR-GRJ | |
| 45984 | 213692 | Graham, Joshua | Clark, Love & Hutson PLLC | 8:20-cv-67357-MCR-GRJ | |
| 45985 | 213695 | Green, Bobby | Clark, Love & Hutson PLLC | 8:20-cv-67360-MCR-GRJ | |
| 45986 | 213698 | Griffin, Sean | Clark, Love & Hutson PLLC | 8:20-cv-67363-MCR-GRJ | |
| 45987 | 213701 | Groff, Eric | Clark, Love & Hutson PLLC | 8:20-cv-67366-MCR-GRJ | |
| 45988 | 213703 | Gruler, Benjamin | Clark, Love & Hutson PLLC | 8:20-cv-67368-MCR-GRJ | |
| 45989 | 213705 | Gutierrez, Agustin | Clark, Love & Hutson PLLC | 8:20-cv-67370-MCR-GRJ | |
| 45990 | 213708 | Halliday, Joshua | Clark, Love & Hutson PLLC | | 8:20-cv-67373-MCR-GRJ |
| 45991 | 213709 | Hamilton, Kurt | Clark, Love & Hutson PLLC | 8:20-cv-67374-MCR-GRJ | |
| 45992 | 213710 | Hanlon, Ryan | Clark, Love & Hutson PLLC | 8:20-cv-67375-MCR-GRJ | |
| 45993 | 213717 | Harris, Gregory | Clark, Love & Hutson PLLC | | 8:20-cv-67382-MCR-GRJ |
| 45994 | 213719 | Hauck, Joseph | Clark, Love & Hutson PLLC | | 8:20-cv-67384-MCR-GRJ |
| 45995 | 213720 | Hawkes, Nicholas | Clark, Love & Hutson PLLC | 8:20-cv-67385-MCR-GRJ | |
| 45996 | 213725 | Hayes, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-67390-MCR-GRJ | |
| 45997 | 213726 | Hayes, Brandon | Clark, Love & Hutson PLLC | 8:20-cv-67391-MCR-GRJ | |
| 45998 | 213727 | Hayes, Lindria | Clark, Love & Hutson PLLC | | 8:20-cv-67392-MCR-GRJ |
| 45999 | 213729 | Hays, Brett | Clark, Love & Hutson PLLC | | 8:20-cv-67394-MCR-GRJ |
| 46000 | 213730 | Hedrick, Rodney | Clark, Love & Hutson PLLC | 8:20-cv-67395-MCR-GRJ | |
| 46001 | 213739 | Herrera, Oscar | Clark, Love & Hutson PLLC | 8:20-cv-67404-MCR-GRJ | |
| 46002 | 213740 | Hibley, Eddie | Clark, Love & Hutson PLLC | 8:20-cv-67405-MCR-GRJ | |
| 46003 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ | |
| 46004 | 213744 | Hodges, Adrian | Clark, Love & Hutson PLLC | 8:20-cv-67409-MCR-GRJ | |
| 46005 | 213748 | Hoglund, Evan | Clark, Love & Hutson PLLC | 8:20-cv-67413-MCR-GRJ | |
| 46006 | 213749 | Holden, Kristofer | Clark, Love & Hutson PLLC | | 8:20-cv-67414-MCR-GRJ |
| 46007 | 213750 | Homola, Michael | Clark, Love & Hutson PLLC | | 8:20-cv-67415-MCR-GRJ |
| 46008 | 213751 | Hook, Jessica | Clark, Love & Hutson PLLC | 8:20-cv-67416-MCR-GRJ | |
| 46009 | 213752 | Hope, Herman | Clark, Love & Hutson PLLC | 8:20-cv-67417-MCR-GRJ | |
| 46010 | 213753 | Horne, Shawn | Clark, Love & Hutson PLLC | | 8:20-cv-67419-MCR-GRJ |
| 46011 | 213754 | HORTON, ALTON | Clark, Love & Hutson PLLC | 8:20-cv-67421-MCR-GRJ | |
| 46012 | 213756 | Howell, Jeremy | Clark, Love & Hutson PLLC | 8:20-cv-67426-MCR-GRJ | |
| 46013 | 213757 | Howell, Veronica | Clark, Love & Hutson PLLC | 8:20-cv-67428-MCR-GRJ | |
| 46014 | 213762 | Hughes, Nicole | Clark, Love & Hutson PLLC | 8:20-cv-67439-MCR-GRJ | |
| 46015 | 213764 | Hunter, Teece | Clark, Love & Hutson PLLC | 8:20-cv-67443-MCR-GRJ | |
| 46016 | 213765 | Hurst, James | Clark, Love & Hutson PLLC | | 8:20-cv-67445-MCR-GRJ |
| 46017 | 213766 | Hutchins, Delano | Clark, Love & Hutson PLLC | 8:20-cv-67448-MCR-GRJ | |
| 46018 | 213768 | Ip, Michael | Clark, Love & Hutson PLLC | | 8:20-cv-67452-MCR-GRJ |
| 46019 | 213772 | Jarvis, Ashley | Clark, Love & Hutson PLLC | 8:20-cv-67461-MCR-GRJ | |
| 46020 | 213774 | Jenkins, Gloria | Clark, Love & Hutson PLLC | 8:20-cv-67465-MCR-GRJ | |
| 46021 | 213775 | Jenkins, Samuel | Clark, Love & Hutson PLLC | 8:20-cv-67467-MCR-GRJ | |
| 46022 | 213779 | Johnson, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-67476-MCR-GRJ | |
| 46023 | 213780 | JOHNSON, JAMES | Clark, Love & Hutson PLLC | | 8:20-cv-67478-MCR-GRJ |
| 46024 | 213782 | Johnson, Judith | Clark, Love & Hutson PLLC | 8:20-cv-67483-MCR-GRJ | |
| 46025 | 213783 | Jones, Darryl | Clark, Love & Hutson PLLC | | 8:20-cv-67485-MCR-GRJ |
| 46026 | 213784 | Jones, Damon | Clark, Love & Hutson PLLC | | 8:20-cv-67487-MCR-GRJ |
| 46027 | 213787 | Jones, Cornelius | Clark, Love & Hutson PLLC | 8:20-cv-67493-MCR-GRJ | |
| 46028 | 213789 | Joyal, Roger | Clark, Love & Hutson PLLC | 8:20-cv-67498-MCR-GRJ | |
| 46029 | 213793 | Kelley, Colin | Clark, Love & Hutson PLLC | | 8:20-cv-67506-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46030 | 213796 | Ketchum, Daniel | Clark, Love & Hutson PLLC | | 8:20-cv-67513-MCR-GRJ |
| 46031 | 213797 | Kido-Eli, William | Clark, Love & Hutson PLLC | 8:20-cv-67515-MCR-GRJ | |
| 46032 | 213803 | Kirk, Nathan | Clark, Love & Hutson PLLC | 8:20-cv-67528-MCR-GRJ | |
| 46033 | 213807 | Kristofferson, Kai | Clark, Love & Hutson PLLC | | 8:20-cv-67537-MCR-GRJ |
| 46034 | 213808 | Krueger, Isaac | Clark, Love & Hutson PLLC | 8:20-cv-67539-MCR-GRJ | |
| 46035 | 213811 | Lambert, Michael | Clark, Love & Hutson PLLC | 8:20-cv-67546-MCR-GRJ | |
| 46036 | 213812 | Lane, Margaret | Clark, Love & Hutson PLLC | | 8:20-cv-67548-MCR-GRJ |
| 46037 | 213816 | Laverdiere, Christian | Clark, Love & Hutson PLLC | 8:20-cv-67557-MCR-GRJ | |
| 46038 | 213820 | LeBlanc, Gordon | Clark, Love & Hutson PLLC | 8:20-cv-67565-MCR-GRJ | |
| 46039 | 213821 | Legere, Marc E | Clark, Love & Hutson PLLC | 8:20-cv-67567-MCR-GRJ | |
| 46040 | 213824 | Lemoine, Trevor | Clark, Love & Hutson PLLC | 8:20-cv-67574-MCR-GRJ | |
| 46041 | 213825 | Leonce, Winsly | Clark, Love & Hutson PLLC | | 8:20-cv-67576-MCR-GRJ |
| 46042 | 213826 | Lewis, Lindsey | Clark, Love & Hutson PLLC | 8:20-cv-67579-MCR-GRJ | |
| 46043 | 213829 | Little, Bryon | Clark, Love & Hutson PLLC | 8:20-cv-67585-MCR-GRJ | |
| 46044 | 213830 | Lloyd, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-67587-MCR-GRJ | |
| 46045 | 213832 | Loesch, Bryan | Clark, Love & Hutson PLLC | | 8:20-cv-67592-MCR-GRJ |
| 46046 | 213835 | Logan, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-67598-MCR-GRJ | |
| 46047 | 213837 | Lucas, Gerald | Clark, Love & Hutson PLLC | 8:20-cv-67605-MCR-GRJ | |
| 46048 | 213840 | Lyles, Oneka | Clark, Love & Hutson PLLC | 8:20-cv-67615-MCR-GRJ | |
| 46049 | 213850 | Martin, Joseph | Clark, Love & Hutson PLLC | 8:20-cv-67649-MCR-GRJ | |
| 46050 | 213851 | Martin, Jacquelyn | Clark, Love & Hutson PLLC | 8:20-cv-67653-MCR-GRJ | |
| 46051 | 213852 | Mateo-Torres, Jean | Clark, Love & Hutson PLLC | 8:20-cv-67656-MCR-GRJ | |
| 46052 | 213855 | Mazzariello, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-67665-MCR-GRJ | |
| 46053 | 213856 | MCCABE, CEDRIC | Clark, Love & Hutson PLLC | 8:20-cv-67670-MCR-GRJ | |
| 46054 | 213859 | McElwee, Paul | Clark, Love & Hutson PLLC | 8:20-cv-67679-MCR-GRJ | |
| 46055 | 213861 | McFarland, Eric | Clark, Love & Hutson PLLC | 8:20-cv-67687-MCR-GRJ | |
| 46056 | 213863 | McHenry, Samantha | Clark, Love & Hutson PLLC | | 8:20-cv-67693-MCR-GRJ |
| 46057 | 213865 | Mckee, Matthew | Clark, Love & Hutson PLLC | | 8:20-cv-67700-MCR-GRJ |
| 46058 | 213866 | McKim, Shaun | Clark, Love & Hutson PLLC | 8:20-cv-67703-MCR-GRJ | |
| 46059 | 213868 | McLemore, Ronald | Clark, Love & Hutson PLLC | 8:20-cv-67709-MCR-GRJ | |
| 46060 | 213875 | Mendes, Nicholas | Clark, Love & Hutson PLLC | 8:20-cv-67733-MCR-GRJ | |
| 46061 | 213878 | Meynier, Alfred | Clark, Love & Hutson PLLC | 8:20-cv-67743-MCR-GRJ | |
| 46062 | 213879 | Michalski, Jeffrey | Clark, Love & Hutson PLLC | | 8:20-cv-67747-MCR-GRJ |
| 46063 | 213886 | Miranda, Joseph | Clark, Love & Hutson PLLC | 8:20-cv-67771-MCR-GRJ | |
| 46064 | 213887 | Mireles, Ramiro | Clark, Love & Hutson PLLC | 8:20-cv-67775-MCR-GRJ | |
| 46065 | 213888 | Mitchem, Keith | Clark, Love & Hutson PLLC | 8:20-cv-67778-MCR-GRJ | |
| 46066 | 213890 | Molik, Peter | Clark, Love & Hutson PLLC | | 8:20-cv-67784-MCR-GRJ |
| 46067 | 213891 | Montgomery, Alicia | Clark, Love & Hutson PLLC | 8:20-cv-67788-MCR-GRJ | |
| 46068 | 213893 | Moody, Matthew | Clark, Love & Hutson PLLC | | 8:20-cv-67795-MCR-GRJ |
| 46069 | 213898 | Moss, Stephen | Clark, Love & Hutson PLLC | 8:20-cv-67812-MCR-GRJ | |
| 46070 | 213899 | Motley, Kenneth | Clark, Love & Hutson PLLC | 8:20-cv-67815-MCR-GRJ | |
| 46071 | 213900 | Mullins, Michael | Clark, Love & Hutson PLLC | 8:20-cv-67819-MCR-GRJ | |
| 46072 | 213902 | Murray, George | Clark, Love & Hutson PLLC | 8:20-cv-67825-MCR-GRJ | |
| 46073 | 213904 | Mussi, Paul | Clark, Love & Hutson PLLC | 8:20-cv-67832-MCR-GRJ | |
| 46074 | 213905 | Myers, Tyson | Clark, Love & Hutson PLLC | 8:20-cv-67836-MCR-GRJ | |
| 46075 | 213906 | Navarrette, Cheno | Clark, Love & Hutson PLLC | 8:20-cv-67839-MCR-GRJ | |
| 46076 | 213909 | Nesbitt, Peter | Clark, Love & Hutson PLLC | 8:20-cv-67848-MCR-GRJ | |
| 46077 | 213910 | Neth, Gary | Clark, Love & Hutson PLLC | 8:20-cv-67851-MCR-GRJ | |
| 46078 | 213911 | Nguyen, Duy | Clark, Love & Hutson PLLC | 8:20-cv-67856-MCR-GRJ | |
| 46079 | 213914 | Nix, Levon | Clark, Love & Hutson PLLC | 8:20-cv-67865-MCR-GRJ | |
| 46080 | 213915 | Noble, Avion | Clark, Love & Hutson PLLC | 8:20-cv-67869-MCR-GRJ | |
| 46081 | 213918 | Odom, Cardaris | Clark, Love & Hutson PLLC | 8:20-cv-67880-MCR-GRJ | |
| 46082 | 213920 | Ogden, Michael | Clark, Love & Hutson PLLC | 8:20-cv-67886-MCR-GRJ | |
| 46083 | 213922 | Oreus, Josue | Clark, Love & Hutson PLLC | 8:20-cv-67893-MCR-GRJ | |
| 46084 | 213923 | Ostic, Carl | Clark, Love & Hutson PLLC | 8:20-cv-67896-MCR-GRJ | |
| 46085 | 213924 | Otwell, Sean | Clark, Love & Hutson PLLC | 8:20-cv-67976-MCR-GRJ | |
| 46086 | 213925 | Owens, Racayle | Clark, Love & Hutson PLLC | 8:20-cv-67904-MCR-GRJ | |
| 46087 | 213926 | Oyphanith, Howard | Clark, Love & Hutson PLLC | 8:20-cv-67908-MCR-GRJ | |
| 46088 | 213927 | Pacheco, Kevin | Clark, Love & Hutson PLLC | 8:20-cv-67912-MCR-GRJ | |
| 46089 | 213928 | Paige, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-68184-MCR-GRJ | |
| 46090 | 213931 | Palma, Nyleve | Clark, Love & Hutson PLLC | 8:20-cv-68195-MCR-GRJ | |
| 46091 | 213935 | Partido, Ronald | Clark, Love & Hutson PLLC | 8:20-cv-68209-MCR-GRJ | |
| 46092 | 213939 | PAYNE, JASON | Clark, Love & Hutson PLLC | 8:20-cv-68223-MCR-GRJ | |
| 46093 | 213940 | Payne, Jonathan | Clark, Love & Hutson PLLC | 8:20-cv-68226-MCR-GRJ | |
| 46094 | 213946 | Phillips, Kevin | Clark, Love & Hutson PLLC | 8:20-cv-68247-MCR-GRJ | |
| 46095 | 213947 | Pierce, Corey | Clark, Love & Hutson PLLC | 8:20-cv-68251-MCR-GRJ | |
| 46096 | 213949 | Pizzuco, Vincent | Clark, Love & Hutson PLLC | 8:20-cv-68261-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46097 | 213954 | Quenga, Sean | Clark, Love & Hutson PLLC | 8:20-cv-68284-MCR-GRJ | |
| 46098 | 213957 | Randolph, Glenn | Clark, Love & Hutson PLLC | 8:20-cv-68297-MCR-GRJ | |
| 46099 | 213958 | Randolph, Jacob | Clark, Love & Hutson PLLC | 8:20-cv-68302-MCR-GRJ | |
| 46100 | 213959 | Ransom, William | Clark, Love & Hutson PLLC | 8:20-cv-68307-MCR-GRJ | |
| 46101 | 213967 | Richardson, James | Clark, Love & Hutson PLLC | 8:20-cv-68343-MCR-GRJ | |
| 46102 | 213970 | Rivera, Hugo | Clark, Love & Hutson PLLC | | 8:20-cv-68358-MCR-GRJ |
| 46103 | 213979 | Robidoux, Edward | Clark, Love & Hutson PLLC | 8:20-cv-68399-MCR-GRJ | |
| 46104 | 213981 | Robson, Jake | Clark, Love & Hutson PLLC | | 8:20-cv-68408-MCR-GRJ |
| 46105 | 213982 | Rocha, Jesus | Clark, Love & Hutson PLLC | | 8:20-cv-68413-MCR-GRJ |
| 46106 | 213983 | Rock, Dean | Clark, Love & Hutson PLLC | 8:20-cv-68417-MCR-GRJ | |
| 46107 | 213984 | Rockmore, Cleveland | Clark, Love & Hutson PLLC | 8:20-cv-68422-MCR-GRJ | |
| 46108 | 213985 | Rodriguez, Josue | Clark, Love & Hutson PLLC | 8:20-cv-68426-MCR-GRJ | |
| 46109 | 213987 | Rohde, Timothy | Clark, Love & Hutson PLLC | 8:20-cv-68436-MCR-GRJ | |
| 46110 | 213989 | Romano, Julio | Clark, Love & Hutson PLLC | | 8:20-cv-68445-MCR-GRJ |
| 46111 | 213990 | Rosales, Lawrence | Clark, Love & Hutson PLLC | | 8:20-cv-68449-MCR-GRJ |
| 46112 | 213992 | Rowley, Allan | Clark, Love & Hutson PLLC | 8:20-cv-68459-MCR-GRJ | |
| 46113 | 213994 | Rucinski, Logan | Clark, Love & Hutson PLLC | 8:20-cv-68467-MCR-GRJ | |
| 46114 | 213998 | Ryan, Amanda | Clark, Love & Hutson PLLC | 8:20-cv-68484-MCR-GRJ | |
| 46115 | 214002 | Sanchez, Aleda | Clark, Love & Hutson PLLC | 8:20-cv-68506-MCR-GRJ | |
| 46116 | 214006 | Sardina, Alvaro | Clark, Love & Hutson PLLC | 8:20-cv-68524-MCR-GRJ | |
| 46117 | 214007 | Sartin, Roy | Clark, Love & Hutson PLLC | 8:20-cv-68527-MCR-GRJ | |
| 46118 | 214009 | Schrader, Kenneth | Clark, Love & Hutson PLLC | 8:20-cv-68532-MCR-GRJ | |
| 46119 | 214010 | Schroff, Walter | Clark, Love & Hutson PLLC | | 8:20-cv-68536-MCR-GRJ |
| 46120 | 214011 | Schultz, Brandon | Clark, Love & Hutson PLLC | 8:20-cv-68539-MCR-GRJ | |
| 46121 | 214017 | Seimetz, Kyle | Clark, Love & Hutson PLLC | 8:20-cv-68561-MCR-GRJ | |
| 46122 | 214018 | Sexton, Ryan | Clark, Love & Hutson PLLC | 8:20-cv-68564-MCR-GRJ | |
| 46123 | 214020 | Sheffield, Kevin | Clark, Love & Hutson PLLC | | 8:20-cv-68571-MCR-GRJ |
| 46124 | 214021 | Sheldon, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-68574-MCR-GRJ | |
| 46125 | 214023 | Shelton, LeMegan | Clark, Love & Hutson PLLC | 8:20-cv-68581-MCR-GRJ | |
| 46126 | 214024 | Shely, Andrew | Clark, Love & Hutson PLLC | | 8:20-cv-68584-MCR-GRJ |
| 46127 | 214027 | Sifuentes, Frank | Clark, Love & Hutson PLLC | 8:20-cv-68595-MCR-GRJ | |
| 46128 | 214030 | Singh, Ashwinesh | Clark, Love & Hutson PLLC | 8:20-cv-68604-MCR-GRJ | |
| 46129 | 214031 | Skelley, Michael | Clark, Love & Hutson PLLC | 8:20-cv-68608-MCR-GRJ | |
| 46130 | 214033 | Slaczka, Jeffrey | Clark, Love & Hutson PLLC | 8:20-cv-68615-MCR-GRJ | |
| 46131 | 214037 | Smith, Brianna | Clark, Love & Hutson PLLC | 8:20-cv-68627-MCR-GRJ | |
| 46132 | 214038 | Smith, Shera | Clark, Love & Hutson PLLC | 8:20-cv-68631-MCR-GRJ | |
| 46133 | 214041 | Smothers, Steven | Clark, Love & Hutson PLLC | 8:20-cv-68641-MCR-GRJ | |
| 46134 | 214043 | Snider, Chris | Clark, Love & Hutson PLLC | 8:20-cv-68648-MCR-GRJ | |
| 46135 | 214047 | Stanley, Robert | Clark, Love & Hutson PLLC | 8:20-cv-68661-MCR-GRJ | |
| 46136 | 214050 | Steele, Kenneth | Clark, Love & Hutson PLLC | 8:20-cv-68668-MCR-GRJ | |
| 46137 | 214054 | Stock, Dustin | Clark, Love & Hutson PLLC | 8:20-cv-68677-MCR-GRJ | |
| 46138 | 214055 | Stone, Avanti | Clark, Love & Hutson PLLC | 8:20-cv-68679-MCR-GRJ | |
| 46139 | 214058 | Sullivan, Bernadette | Clark, Love & Hutson PLLC | 8:20-cv-68685-MCR-GRJ | |
| 46140 | 214059 | Sutherland, Jeremy | Clark, Love & Hutson PLLC | 8:20-cv-68688-MCR-GRJ | |
| 46141 | 214061 | Sweet, Sheila | Clark, Love & Hutson PLLC | 8:20-cv-68692-MCR-GRJ | |
| 46142 | 214063 | Szillat, Joseph | Clark, Love & Hutson PLLC | 8:20-cv-68696-MCR-GRJ | |
| 46143 | 214068 | Teamer, John | Clark, Love & Hutson PLLC | | 8:20-cv-68707-MCR-GRJ |
| 46144 | 214069 | Thomas, Arnold | Clark, Love & Hutson PLLC | 8:20-cv-68709-MCR-GRJ | |
| 46145 | 214074 | Thompson, Tyler | Clark, Love & Hutson PLLC | 8:20-cv-68720-MCR-GRJ | |
| 46146 | 214079 | Tobias, Michael | Clark, Love & Hutson PLLC | 8:20-cv-68810-MCR-GRJ | |
| 46147 | 214080 | Toole, Phillip | Clark, Love & Hutson PLLC | 8:20-cv-68811-MCR-GRJ | |
| 46148 | 214084 | Trejo, Miguel | Clark, Love & Hutson PLLC | 8:20-cv-68816-MCR-GRJ | |
| 46149 | 214087 | Tuller, Kyle | Clark, Love & Hutson PLLC | 8:20-cv-68819-MCR-GRJ | |
| 46150 | 214088 | Tyler, Duayne | Clark, Love & Hutson PLLC | 8:20-cv-68820-MCR-GRJ | |
| 46151 | 214091 | Unsicker, Matthew | Clark, Love & Hutson PLLC | 8:20-cv-68823-MCR-GRJ | |
| 46152 | 214092 | Useche, Carlos | Clark, Love & Hutson PLLC | | 8:20-cv-68824-MCR-GRJ |
| 46153 | 214098 | Vaughn, William | Clark, Love & Hutson PLLC | 8:20-cv-68830-MCR-GRJ | |
| 46154 | 214099 | Vaughn, Josh | Clark, Love & Hutson PLLC | 8:20-cv-68831-MCR-GRJ | |
| 46155 | 214102 | Walker, Roderick | Clark, Love & Hutson PLLC | 8:20-cv-68834-MCR-GRJ | |
| 46156 | 214108 | Walls, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-68840-MCR-GRJ | |
| 46157 | 214113 | Warren, Amanda | Clark, Love & Hutson PLLC | 8:20-cv-68845-MCR-GRJ | |
| 46158 | 214114 | Waters, James | Clark, Love & Hutson PLLC | 8:20-cv-68846-MCR-GRJ | |
| 46159 | 214115 | Watts, Kisha | Clark, Love & Hutson PLLC | | 8:20-cv-68847-MCR-GRJ |
| 46160 | 214116 | Watts, John | Clark, Love & Hutson PLLC | 8:20-cv-68848-MCR-GRJ | |
| 46161 | 214117 | WEBB, DAMON | Clark, Love & Hutson PLLC | 8:20-cv-68849-MCR-GRJ | |
| 46162 | 214118 | WEBB, LARRY | Clark, Love & Hutson PLLC | 8:20-cv-68850-MCR-GRJ | |
| 46163 | 214121 | Westfall, Jason | Clark, Love & Hutson PLLC | 8:20-cv-68853-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46164 | 214127 | Wilkerson, Ashleigh | Clark, Love & Hutson PLLC | 8:20-cv-68859-MCR-GRJ | |
| 46165 | 214128 | Williams, Martell | Clark, Love & Hutson PLLC | 8:20-cv-68860-MCR-GRJ | |
| 46166 | 214129 | Williams, Thomas C | Clark, Love & Hutson PLLC | 8:20-cv-68861-MCR-GRJ | |
| 46167 | 214134 | Winburn, Alayna | Clark, Love & Hutson PLLC | 8:20-cv-68866-MCR-GRJ | |
| 46168 | 214135 | Wireman, Lakeisha | Clark, Love & Hutson PLLC | 8:20-cv-68867-MCR-GRJ | |
| 46169 | 214142 | Wright, Timothy | Clark, Love & Hutson PLLC | 8:20-cv-68874-MCR-GRJ | |
| 46170 | 214145 | Zehring, John | Clark, Love & Hutson PLLC | 8:20-cv-68877-MCR-GRJ | |
| 46171 | 252009 | Aber, Brian | Clark, Love & Hutson PLLC | 9:20-cv-09201-MCR-GRJ | |
| 46172 | 252012 | Adams, Lonnie | Clark, Love & Hutson PLLC | 9:20-cv-09204-MCR-GRJ | |
| 46173 | 252015 | Agnew, Tara | Clark, Love & Hutson PLLC | 9:20-cv-09207-MCR-GRJ | |
| 46174 | 252018 | Alcantar, Martin | Clark, Love & Hutson PLLC | 9:20-cv-09669-MCR-GRJ | |
| 46175 | 252019 | Aleman, Henry | Clark, Love & Hutson PLLC | 9:20-cv-09672-MCR-GRJ | |
| 46176 | 252020 | ALLEN, JONATHAN | Clark, Love & Hutson PLLC | 9:20-cv-09674-MCR-GRJ | |
| 46177 | 252021 | Allen, Dustin | Clark, Love & Hutson PLLC | 9:20-cv-09677-MCR-GRJ | |
| 46178 | 252023 | Allison, Robert | Clark, Love & Hutson PLLC | 9:20-cv-09683-MCR-GRJ | |
| 46179 | 252027 | AMOND, BRETT | Clark, Love & Hutson PLLC | 9:20-cv-10517-MCR-GRJ | |
| 46180 | 252029 | Anderson, Glen | Clark, Love & Hutson PLLC | 9:20-cv-10521-MCR-GRJ | |
| 46181 | 252032 | Anthony, Steven | Clark, Love & Hutson PLLC | 9:20-cv-10528-MCR-GRJ | |
| 46182 | 252033 | Anthony, Coretta | Clark, Love & Hutson PLLC | 9:20-cv-10530-MCR-GRJ | |
| 46183 | 252036 | Arnold, Scott | Clark, Love & Hutson PLLC | 9:20-cv-10536-MCR-GRJ | |
| 46184 | 252038 | Arsenault, Drew | Clark, Love & Hutson PLLC | | 9:20-cv-10541-MCR-GRJ |
| 46185 | 252039 | Axtell, Paul | Clark, Love & Hutson PLLC | 9:20-cv-10543-MCR-GRJ | |
| 46186 | 252041 | Babcock, Felicia | Clark, Love & Hutson PLLC | 9:20-cv-10547-MCR-GRJ | |
| 46187 | 252045 | Baker, Naje | Clark, Love & Hutson PLLC | 9:20-cv-10554-MCR-GRJ | |
| 46188 | 252047 | Balliett, Jason | Clark, Love & Hutson PLLC | 9:20-cv-10556-MCR-GRJ | |
| 46189 | 252049 | Banning, Blake | Clark, Love & Hutson PLLC | 9:20-cv-10558-MCR-GRJ | |
| 46190 | 252053 | Barnhardt, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-10562-MCR-GRJ | |
| 46191 | 252054 | Barrett, Jaren | Clark, Love & Hutson PLLC | 9:20-cv-10563-MCR-GRJ | |
| 46192 | 252055 | Barrett, Nick | Clark, Love & Hutson PLLC | 9:20-cv-04758-MCR-GRJ | |
| 46193 | 252059 | Bateman, Luke | Clark, Love & Hutson PLLC | 9:20-cv-10567-MCR-GRJ | |
| 46194 | 252062 | Beard, Brandan | Clark, Love & Hutson PLLC | 9:20-cv-10570-MCR-GRJ | |
| 46195 | 252063 | Bearden, Alexander | Clark, Love & Hutson PLLC | 9:20-cv-10571-MCR-GRJ | |
| 46196 | 252066 | BELLINGER, GARY A. | Clark, Love & Hutson PLLC | 9:20-cv-10574-MCR-GRJ | |
| 46197 | 252067 | Bell, Trentsin | Clark, Love & Hutson PLLC | 9:20-cv-10575-MCR-GRJ | |
| 46198 | 252068 | Bell, Shannon | Clark, Love & Hutson PLLC | 9:20-cv-10576-MCR-GRJ | |
| 46199 | 252070 | Bellamy, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-10578-MCR-GRJ | |
| 46200 | 252072 | Bender, Labarron | Clark, Love & Hutson PLLC | 9:20-cv-10580-MCR-GRJ | |
| 46201 | 252073 | Bendford, Erik | Clark, Love & Hutson PLLC | 9:20-cv-10581-MCR-GRJ | |
| 46202 | 252076 | Benton, Leon | Clark, Love & Hutson PLLC | 9:20-cv-10584-MCR-GRJ | |
| 46203 | 252078 | Berkley, Shavon | Clark, Love & Hutson PLLC | 9:20-cv-10586-MCR-GRJ | |
| 46204 | 252079 | BARRERA, LUKAS | Clark, Love & Hutson PLLC | | 9:20-cv-10587-MCR-GRJ |
| 46205 | 252080 | Berry, Kristopher | Clark, Love & Hutson PLLC | 9:20-cv-10588-MCR-GRJ | |
| 46206 | 252082 | Best, Michael | Clark, Love & Hutson PLLC | 9:20-cv-10590-MCR-GRJ | |
| 46207 | 252083 | Biay, Rolando | Clark, Love & Hutson PLLC | 9:20-cv-10591-MCR-GRJ | |
| 46208 | 252085 | Blackburn, Travis | Clark, Love & Hutson PLLC | 9:20-cv-10593-MCR-GRJ | |
| 46209 | 252087 | Bland, Brandy | Clark, Love & Hutson PLLC | | 9:20-cv-10595-MCR-GRJ |
| 46210 | 252090 | Blosser, Zachary | Clark, Love & Hutson PLLC | 9:20-cv-10598-MCR-GRJ | |
| 46211 | 252094 | Borham, Kyle | Clark, Love & Hutson PLLC | | 9:20-cv-10602-MCR-GRJ |
| 46212 | 252096 | Bovan, Reginald | Clark, Love & Hutson PLLC | 9:20-cv-10604-MCR-GRJ | |
| 46213 | 252097 | Boyd, Taj | Clark, Love & Hutson PLLC | 9:20-cv-10605-MCR-GRJ | |
| 46214 | 252101 | Brewster, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-10609-MCR-GRJ | |
| 46215 | 252104 | Brown, Antoine | Clark, Love & Hutson PLLC | 9:20-cv-10612-MCR-GRJ | |
| 46216 | 252105 | Brown, Benjamin | Clark, Love & Hutson PLLC | | 9:20-cv-10613-MCR-GRJ |
| 46217 | 252107 | Brown, John | Clark, Love & Hutson PLLC | | 9:20-cv-10615-MCR-GRJ |
| 46218 | 252108 | Brown, Lilah | Clark, Love & Hutson PLLC | 9:20-cv-10616-MCR-GRJ | |
| 46219 | 252111 | Brown, Peter | Clark, Love & Hutson PLLC | | 9:20-cv-10619-MCR-GRJ |
| 46220 | 252115 | Buchanan, Scott | Clark, Love & Hutson PLLC | | 9:20-cv-10623-MCR-GRJ |
| 46221 | 252116 | Buckmiller, Lonnie | Clark, Love & Hutson PLLC | 9:20-cv-10624-MCR-GRJ | |
| 46222 | 252121 | Burgart, Raymond | Clark, Love & Hutson PLLC | 9:20-cv-10629-MCR-GRJ | |
| 46223 | 252123 | Burke, Deana | Clark, Love & Hutson PLLC | 9:20-cv-10631-MCR-GRJ | |
| 46224 | 252126 | Burnside, James | Clark, Love & Hutson PLLC | 9:20-cv-10634-MCR-GRJ | |
| 46225 | 252127 | Butkovich, Alexander | Clark, Love & Hutson PLLC | | 9:20-cv-10635-MCR-GRJ |
| 46226 | 252128 | Bynum, Jennifer | Clark, Love & Hutson PLLC | 9:20-cv-10636-MCR-GRJ | |
| 46227 | 252129 | Byrd, Terry | Clark, Love & Hutson PLLC | 9:20-cv-10637-MCR-GRJ | |
| 46228 | 252130 | Cabero, Alex | Clark, Love & Hutson PLLC | 9:20-cv-10638-MCR-GRJ | |
| 46229 | 252132 | Callahan, Devin | Clark, Love & Hutson PLLC | | 9:20-cv-10640-MCR-GRJ |
| 46230 | 252133 | Callens, Eric J. | Clark, Love & Hutson PLLC | 9:20-cv-10641-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46231 | 252135 | Calvin, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-10643-MCR-GRJ | |
| 46232 | 252136 | Camacho, Chris | Clark, Love & Hutson PLLC | | 9:20-cv-10644-MCR-GRJ |
| 46233 | 252138 | Campbell, Neil | Clark, Love & Hutson PLLC | 9:20-cv-10646-MCR-GRJ | |
| 46234 | 252139 | Campbell, Julius | Clark, Love & Hutson PLLC | 9:20-cv-10647-MCR-GRJ | |
| 46235 | 252140 | Canant, Billy | Clark, Love & Hutson PLLC | 9:20-cv-10648-MCR-GRJ | |
| 46236 | 252141 | Canterbury, Dale | Clark, Love & Hutson PLLC | 9:20-cv-10649-MCR-GRJ | |
| 46237 | 252142 | Cantrell, Bruce | Clark, Love & Hutson PLLC | | 9:20-cv-10650-MCR-GRJ |
| 46238 | 252144 | Carr, Angelica | Clark, Love & Hutson PLLC | 9:20-cv-10652-MCR-GRJ | |
| 46239 | 252147 | Carter, Kenneth | Clark, Love & Hutson PLLC | 9:20-cv-10655-MCR-GRJ | |
| 46240 | 252149 | Castillo, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-10657-MCR-GRJ | |
| 46241 | 252150 | Castro, Levis | Clark, Love & Hutson PLLC | 9:20-cv-10658-MCR-GRJ | |
| 46242 | 252153 | Cates, Mark | Clark, Love & Hutson PLLC | 9:20-cv-10661-MCR-GRJ | |
| 46243 | 252154 | Caughman, David | Clark, Love & Hutson PLLC | 9:20-cv-10662-MCR-GRJ | |
| 46244 | 252156 | Chang, Stephen | Clark, Love & Hutson PLLC | 9:20-cv-10664-MCR-GRJ | |
| 46245 | 252158 | Chichester, Dustin | Clark, Love & Hutson PLLC | 9:20-cv-10666-MCR-GRJ | |
| 46246 | 252159 | Christie, Adam | Clark, Love & Hutson PLLC | 9:20-cv-10667-MCR-GRJ | |
| 46247 | 252160 | Church, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-10668-MCR-GRJ | |
| 46248 | 252161 | Clarke, Trevor | Clark, Love & Hutson PLLC | 9:20-cv-10669-MCR-GRJ | |
| 46249 | 252165 | Cochran, Mary | Clark, Love & Hutson PLLC | 9:20-cv-10673-MCR-GRJ | |
| 46250 | 252167 | Colbert, Michael | Clark, Love & Hutson PLLC | 9:20-cv-10675-MCR-GRJ | |
| 46251 | 252175 | Cooper, Dustin | Clark, Love & Hutson PLLC | 9:20-cv-10683-MCR-GRJ | |
| 46252 | 252179 | Corey, KC | Clark, Love & Hutson PLLC | | 9:20-cv-11069-MCR-GRJ |
| 46253 | 252188 | Crocker, Benjamin | Clark, Love & Hutson PLLC | 9:20-cv-11096-MCR-GRJ | |
| 46254 | 252191 | Cruz, Carlos | Clark, Love & Hutson PLLC | 9:20-cv-11104-MCR-GRJ | |
| 46255 | 252192 | Cruz, Guillermo | Clark, Love & Hutson PLLC | 9:20-cv-11106-MCR-GRJ | |
| 46256 | 252195 | Curtis, James | Clark, Love & Hutson PLLC | 9:20-cv-11113-MCR-GRJ | |
| 46257 | 252196 | Curtis, John | Clark, Love & Hutson PLLC | 9:20-cv-11115-MCR-GRJ | |
| 46258 | 252197 | Cutrer, Jeremy | Clark, Love & Hutson PLLC | 9:20-cv-11117-MCR-GRJ | |
| 46259 | 252198 | Dahkoshay, Delmer | Clark, Love & Hutson PLLC | 9:20-cv-11119-MCR-GRJ | |
| 46260 | 252200 | Daniels, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-11123-MCR-GRJ | |
| 46261 | 252204 | Davis, Richard | Clark, Love & Hutson PLLC | 9:20-cv-11131-MCR-GRJ | |
| 46262 | 252206 | Davis, Sirmarki | Clark, Love & Hutson PLLC | 9:20-cv-11136-MCR-GRJ | |
| 46263 | 252207 | DAVIS, TYLER | Clark, Love & Hutson PLLC | 9:20-cv-11138-MCR-GRJ | |
| 46264 | 252211 | Declements, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-11145-MCR-GRJ | |
| 46265 | 252215 | Delmonico, Richard | Clark, Love & Hutson PLLC | | 9:20-cv-11154-MCR-GRJ |
| 46266 | 252216 | DIAL, BRIAN | Clark, Love & Hutson PLLC | 9:20-cv-11156-MCR-GRJ | |
| 46267 | 252218 | Diaz, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-11160-MCR-GRJ | |
| 46268 | 252220 | Dickson, Derek | Clark, Love & Hutson PLLC | 9:20-cv-11164-MCR-GRJ | |
| 46269 | 252226 | Dinga, Randolph | Clark, Love & Hutson PLLC | 9:20-cv-11178-MCR-GRJ | |
| 46270 | 252229 | Donald, Carissa | Clark, Love & Hutson PLLC | 9:20-cv-11184-MCR-GRJ | |
| 46271 | 252231 | Doty, David | Clark, Love & Hutson PLLC | 9:20-cv-11190-MCR-GRJ | |
| 46272 | 252235 | Dunn, Dennis | Clark, Love & Hutson PLLC | 9:20-cv-11196-MCR-GRJ | |
| 46273 | 252239 | Eatmon, William | Clark, Love & Hutson PLLC | 9:20-cv-11204-MCR-GRJ | |
| 46274 | 252244 | Egner, Donald | Clark, Love & Hutson PLLC | 9:20-cv-11214-MCR-GRJ | |
| 46275 | 252245 | Elliot, Ralph | Clark, Love & Hutson PLLC | 9:20-cv-11216-MCR-GRJ | |
| 46276 | 252247 | Ellis, Rochelle | Clark, Love & Hutson PLLC | 9:20-cv-11220-MCR-GRJ | |
| 46277 | 252249 | Emler, Michael | Clark, Love & Hutson PLLC | | 9:20-cv-11224-MCR-GRJ |
| 46278 | 252253 | Escalambre, Marco | Clark, Love & Hutson PLLC | 9:20-cv-11232-MCR-GRJ | |
| 46279 | 252255 | Estrada, Juan | Clark, Love & Hutson PLLC | 9:20-cv-11236-MCR-GRJ | |
| 46280 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ | |
| 46281 | 252258 | Evans, Adam | Clark, Love & Hutson PLLC | 9:20-cv-11241-MCR-GRJ | |
| 46282 | 252263 | Farrell, Cecil Dee | Clark, Love & Hutson PLLC | 9:20-cv-11246-MCR-GRJ | |
| 46283 | 252265 | Feliciano, Aza | Clark, Love & Hutson PLLC | 9:20-cv-11248-MCR-GRJ | |
| 46284 | 252266 | Fennell, Royal | Clark, Love & Hutson PLLC | | 9:20-cv-11249-MCR-GRJ |
| 46285 | 252267 | Fernandez, Ramon | Clark, Love & Hutson PLLC | 9:20-cv-11250-MCR-GRJ | |
| 46286 | 252277 | Fluharty, Jason | Clark, Love & Hutson PLLC | | 9:20-cv-11260-MCR-GRJ |
| 46287 | 252279 | Forkin, Michael | Clark, Love & Hutson PLLC | 9:20-cv-11262-MCR-GRJ | |
| 46288 | 252280 | Fortenberry, Fontaine | Clark, Love & Hutson PLLC | | 9:20-cv-11263-MCR-GRJ |
| 46289 | 252283 | Frame, Jasmine | Clark, Love & Hutson PLLC | 9:20-cv-11266-MCR-GRJ | |
| 46290 | 252286 | Fraser, Jason | Clark, Love & Hutson PLLC | 9:20-cv-11269-MCR-GRJ | |
| 46291 | 252289 | Frey, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-11272-MCR-GRJ | |
| 46292 | 252291 | Frye, Steven | Clark, Love & Hutson PLLC | | 9:20-cv-11274-MCR-GRJ |
| 46293 | 252292 | Fuller, Tim | Clark, Love & Hutson PLLC | 9:20-cv-11275-MCR-GRJ | |
| 46294 | 252293 | Fuson, Joni | Clark, Love & Hutson PLLC | 9:20-cv-11276-MCR-GRJ | |
| 46295 | 252294 | Galea, Michael | Clark, Love & Hutson PLLC | 9:20-cv-11277-MCR-GRJ | |
| 46296 | 252295 | Galinaitis, Seth | Clark, Love & Hutson PLLC | 9:20-cv-11278-MCR-GRJ | |
| 46297 | 252296 | Galvin, Ariel | Clark, Love & Hutson PLLC | 9:20-cv-11279-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46298 | 252298 | Gamble, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-11281-MCR-GRJ | |
| 46299 | 252300 | Garcia, Salvador | Clark, Love & Hutson PLLC | 9:20-cv-11283-MCR-GRJ | |
| 46300 | 252301 | Garland, David | Clark, Love & Hutson PLLC | 9:20-cv-11284-MCR-GRJ | |
| 46301 | 252302 | Garland, James | Clark, Love & Hutson PLLC | 9:20-cv-11285-MCR-GRJ | |
| 46302 | 252305 | Garrison, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-11288-MCR-GRJ | |
| 46303 | 252307 | Gauvreau, Richard | Clark, Love & Hutson PLLC | 9:20-cv-11290-MCR-GRJ | |
| 46304 | 252312 | Gilman, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-11295-MCR-GRJ | |
| 46305 | 252315 | Giuliani, Johnathan | Clark, Love & Hutson PLLC | 9:20-cv-11298-MCR-GRJ | |
| 46306 | 252316 | Glasgow, Gaylon | Clark, Love & Hutson PLLC | 9:20-cv-11299-MCR-GRJ | |
| 46307 | 252319 | Goettig, Kyle | Clark, Love & Hutson PLLC | | 9:20-cv-11302-MCR-GRJ |
| 46308 | 252320 | Goliat, Samantha | Clark, Love & Hutson PLLC | 9:20-cv-11303-MCR-GRJ | |
| 46309 | 252323 | Gonzalez, Efren | Clark, Love & Hutson PLLC | 9:20-cv-11306-MCR-GRJ | |
| 46310 | 252326 | Gordon'El, Yasmin | Clark, Love & Hutson PLLC | 9:20-cv-11309-MCR-GRJ | |
| 46311 | 252327 | Goswick, Zachary | Clark, Love & Hutson PLLC | | 9:20-cv-11310-MCR-GRJ |
| 46312 | 252328 | Graham, Sharon | Clark, Love & Hutson PLLC | 9:20-cv-11311-MCR-GRJ | |
| 46313 | 252330 | Graham, Rodney | Clark, Love & Hutson PLLC | 9:20-cv-12072-MCR-GRJ | |
| 46314 | 252334 | Green, Antwain | Clark, Love & Hutson PLLC | | 9:20-cv-12082-MCR-GRJ |
| 46315 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ | |
| 46316 | 252339 | Grigsby, Joseph | Clark, Love & Hutson PLLC | | 9:20-cv-12094-MCR-GRJ |
| 46317 | 252340 | Groch, Justin | Clark, Love & Hutson PLLC | | 9:20-cv-12097-MCR-GRJ |
| 46318 | 252341 | Guidry, Stephen N | Clark, Love & Hutson PLLC | 9:20-cv-12100-MCR-GRJ | |
| 46319 | 252342 | Guillen, Inocencio | Clark, Love & Hutson PLLC | | 9:20-cv-12102-MCR-GRJ |
| 46320 | 252343 | Gump, John | Clark, Love & Hutson PLLC | 9:20-cv-12105-MCR-GRJ | |
| 46321 | 252348 | Hammer, Paul | Clark, Love & Hutson PLLC | 9:20-cv-12110-MCR-GRJ | |
| 46322 | 252351 | Handley, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-12113-MCR-GRJ | |
| 46323 | 252354 | Hanson, Tyler | Clark, Love & Hutson PLLC | 9:20-cv-12116-MCR-GRJ | |
| 46324 | 252355 | Hanson, Mark | Clark, Love & Hutson PLLC | 9:20-cv-12117-MCR-GRJ | |
| 46325 | 252361 | Harris, Clarence | Clark, Love & Hutson PLLC | 9:20-cv-12123-MCR-GRJ | |
| 46326 | 252365 | HASTINGS, ERIK | Clark, Love & Hutson PLLC | 9:20-cv-12127-MCR-GRJ | |
| 46327 | 252366 | Hatcher, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-12128-MCR-GRJ | |
| 46328 | 252368 | Head, Christopher | Clark, Love & Hutson PLLC | | 9:20-cv-12130-MCR-GRJ |
| 46329 | 252369 | Head, David | Clark, Love & Hutson PLLC | 9:20-cv-12131-MCR-GRJ | |
| 46330 | 252371 | Headley, Marcus | Clark, Love & Hutson PLLC | 9:20-cv-12133-MCR-GRJ | |
| 46331 | 252372 | Heathman, Heather | Clark, Love & Hutson PLLC | 9:20-cv-12134-MCR-GRJ | |
| 46332 | 252373 | Heavrin, Eric | Clark, Love & Hutson PLLC | | 9:20-cv-12135-MCR-GRJ |
| 46333 | 252374 | Hebert, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-12136-MCR-GRJ | |
| 46334 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ | |
| 46335 | 252385 | Hill, Jonathan | Clark, Love & Hutson PLLC | | 9:20-cv-12147-MCR-GRJ |
| 46336 | 252386 | Hill, Keith | Clark, Love & Hutson PLLC | | 9:20-cv-12148-MCR-GRJ |
| 46337 | 252388 | Hinrichs, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-12150-MCR-GRJ | |
| 46338 | 252391 | Hoffman, Jeffery | Clark, Love & Hutson PLLC | 9:20-cv-12153-MCR-GRJ | |
| 46339 | 252396 | Hopkins, Terry | Clark, Love & Hutson PLLC | 9:20-cv-12158-MCR-GRJ | |
| 46340 | 252397 | Horch, Annabelle | Clark, Love & Hutson PLLC | 9:20-cv-12159-MCR-GRJ | |
| 46341 | 252398 | Horn, Justin | Clark, Love & Hutson PLLC | 9:20-cv-12160-MCR-GRJ | |
| 46342 | 252403 | Hughes, Robin | Clark, Love & Hutson PLLC | 9:20-cv-12165-MCR-GRJ | |
| 46343 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ | |
| 46344 | 252405 | Hunter, Abdul | Clark, Love & Hutson PLLC | | 9:20-cv-12167-MCR-GRJ |
| 46345 | 252406 | Hurd, Corey | Clark, Love & Hutson PLLC | 9:20-cv-12168-MCR-GRJ | |
| 46346 | 252407 | Hyde, Jason | Clark, Love & Hutson PLLC | 9:20-cv-12169-MCR-GRJ | |
| 46347 | 252408 | Incandella, Casey | Clark, Love & Hutson PLLC | 9:20-cv-12170-MCR-GRJ | |
| 46348 | 252413 | James, Victor | Clark, Love & Hutson PLLC | 9:20-cv-12175-MCR-GRJ | |
| 46349 | 252414 | James, Shelman | Clark, Love & Hutson PLLC | 9:20-cv-12176-MCR-GRJ | |
| 46350 | 252417 | Jenkins, Kimberly | Clark, Love & Hutson PLLC | 9:20-cv-12179-MCR-GRJ | |
| 46351 | 252427 | Johnson, Cara | Clark, Love & Hutson PLLC | 9:20-cv-12189-MCR-GRJ | |
| 46352 | 252428 | Johnson, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-12190-MCR-GRJ | |
| 46353 | 252429 | Johnson-Branham, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-12191-MCR-GRJ | |
| 46354 | 252432 | Jordan, Ronald | Clark, Love & Hutson PLLC | 9:20-cv-12194-MCR-GRJ | |
| 46355 | 252437 | Kane, Dechantel | Clark, Love & Hutson PLLC | 9:20-cv-12199-MCR-GRJ | |
| 46356 | 252438 | Keener, Jason | Clark, Love & Hutson PLLC | 9:20-cv-12200-MCR-GRJ | |
| 46357 | 252439 | Kelly, Corey | Clark, Love & Hutson PLLC | 9:20-cv-12201-MCR-GRJ | |
| 46358 | 252440 | Kelly, Delvonte | Clark, Love & Hutson PLLC | 9:20-cv-12202-MCR-GRJ | |
| 46359 | 252442 | Kelly, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-12204-MCR-GRJ | |
| 46360 | 252445 | Kentner, Alex | Clark, Love & Hutson PLLC | 9:20-cv-12207-MCR-GRJ | |
| 46361 | 252447 | Key, Brian | Clark, Love & Hutson PLLC | 9:20-cv-12208-MCR-GRJ | |
| 46362 | 252448 | King, Scott | Clark, Love & Hutson PLLC | | 9:20-cv-12209-MCR-GRJ |
| 46363 | 252451 | Kirkwood, Deantae | Clark, Love & Hutson PLLC | 9:20-cv-12212-MCR-GRJ | |
| 46364 | 252454 | Knight, Billy | Clark, Love & Hutson PLLC | 9:20-cv-12215-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46365 | 252455 | Knight, Paul | Clark, Love & Hutson PLLC | 9:20-cv-12216-MCR-GRJ | |
| 46366 | 252456 | Knippers, Billy | Clark, Love & Hutson PLLC | 9:20-cv-12217-MCR-GRJ | |
| 46367 | 252460 | Kough, Lance | Clark, Love & Hutson PLLC | 9:20-cv-12221-MCR-GRJ | |
| 46368 | 252461 | Kullman, Benjamin | Clark, Love & Hutson PLLC | 9:20-cv-12222-MCR-GRJ | |
| 46369 | 252467 | Lalli, Tim | Clark, Love & Hutson PLLC | 9:20-cv-12228-MCR-GRJ | |
| 46370 | 252468 | Lam, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-12229-MCR-GRJ | |
| 46371 | 252471 | Larios, Ignacio | Clark, Love & Hutson PLLC | 9:20-cv-12232-MCR-GRJ | |
| 46372 | 252477 | Learn, Brett | Clark, Love & Hutson PLLC | 9:20-cv-12238-MCR-GRJ | |
| 46373 | 252478 | LeBlanc, Gabriel | Clark, Love & Hutson PLLC | 9:20-cv-12239-MCR-GRJ | |
| 46374 | 252479 | Lee, Kelly | Clark, Love & Hutson PLLC | 9:20-cv-12240-MCR-GRJ | |
| 46375 | 252480 | Lehman, BradLee | Clark, Love & Hutson PLLC | 9:20-cv-12241-MCR-GRJ | |
| 46376 | 252481 | Leiker, Randall | Clark, Love & Hutson PLLC | | 9:20-cv-12242-MCR-GRJ |
| 46377 | 252482 | Lerma, Marco | Clark, Love & Hutson PLLC | 9:20-cv-12243-MCR-GRJ | |
| 46378 | 252483 | Lettau, James | Clark, Love & Hutson PLLC | 9:20-cv-12244-MCR-GRJ | |
| 46379 | 252486 | Little, Dennis | Clark, Love & Hutson PLLC | 9:20-cv-12247-MCR-GRJ | |
| 46380 | 252490 | Lockhart, Thomas | Clark, Love & Hutson PLLC | 9:20-cv-12251-MCR-GRJ | |
| 46381 | 252493 | Lopez, April | Clark, Love & Hutson PLLC | 9:20-cv-12254-MCR-GRJ | |
| 46382 | 252495 | Lovick, Stephen | Clark, Love & Hutson PLLC | 9:20-cv-12256-MCR-GRJ | |
| 46383 | 252498 | Lowman, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-12259-MCR-GRJ | |
| 46384 | 252500 | Luck, Francis | Clark, Love & Hutson PLLC | 9:20-cv-12261-MCR-GRJ | |
| 46385 | 252502 | Lyncee, Maxon | Clark, Love & Hutson PLLC | 9:20-cv-12263-MCR-GRJ | |
| 46386 | 252508 | Manifold, Vincenzo | Clark, Love & Hutson PLLC | 9:20-cv-12269-MCR-GRJ | |
| 46387 | 252510 | Marin, Carlos | Clark, Love & Hutson PLLC | | 9:20-cv-12271-MCR-GRJ |
| 46388 | 252511 | Martin, Spencer | Clark, Love & Hutson PLLC | 9:20-cv-12272-MCR-GRJ | |
| 46389 | 252514 | Martinez, Julia | Clark, Love & Hutson PLLC | 9:20-cv-12275-MCR-GRJ | |
| 46390 | 252515 | Martinez, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-12276-MCR-GRJ | |
| 46391 | 252516 | Martinez, Alex | Clark, Love & Hutson PLLC | 9:20-cv-12277-MCR-GRJ | |
| 46392 | 252518 | Mattysse, Jennifer | Clark, Love & Hutson PLLC | 9:20-cv-12469-MCR-GRJ | |
| 46393 | 252529 | McGuire, Brad | Clark, Love & Hutson PLLC | 9:20-cv-12542-MCR-GRJ | |
| 46394 | 252533 | Mendez, Aurora | Clark, Love & Hutson PLLC | 9:20-cv-12546-MCR-GRJ | |
| 46395 | 252534 | Miles, William | Clark, Love & Hutson PLLC | 9:20-cv-12547-MCR-GRJ | |
| 46396 | 252535 | Miner, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12548-MCR-GRJ | |
| 46397 | 252537 | Mitchell, Travis | Clark, Love & Hutson PLLC | 9:20-cv-12550-MCR-GRJ | |
| 46398 | 252538 | Moffat, James | Clark, Love & Hutson PLLC | 9:20-cv-12551-MCR-GRJ | |
| 46399 | 252539 | Monahan, Bryan | Clark, Love & Hutson PLLC | 9:20-cv-12552-MCR-GRJ | |
| 46400 | 252547 | Moore, Andrea | Clark, Love & Hutson PLLC | | 9:20-cv-12560-MCR-GRJ |
| 46401 | 252552 | MORRIS, JOSHUA | Clark, Love & Hutson PLLC | 9:20-cv-12565-MCR-GRJ | |
| 46402 | 252554 | Morriss, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12567-MCR-GRJ | |
| 46403 | 252556 | Moultry, Terrance | Clark, Love & Hutson PLLC | 9:20-cv-12569-MCR-GRJ | |
| 46404 | 252562 | Myers, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-12575-MCR-GRJ | |
| 46405 | 252566 | Nash, Leland | Clark, Love & Hutson PLLC | 9:20-cv-12579-MCR-GRJ | |
| 46406 | 252572 | Nichols, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-12585-MCR-GRJ | |
| 46407 | 252573 | Nichols-Jensen, Lance | Clark, Love & Hutson PLLC | 9:20-cv-12586-MCR-GRJ | |
| 46408 | 252574 | Nicolaides, Jeremy | Clark, Love & Hutson PLLC | 9:20-cv-12587-MCR-GRJ | |
| 46409 | 252578 | Oelkers, Traci | Clark, Love & Hutson PLLC | 9:20-cv-12591-MCR-GRJ | |
| 46410 | 252581 | Orellana, Byron | Clark, Love & Hutson PLLC | | 9:20-cv-12794-MCR-GRJ |
| 46411 | 252582 | Ormsby, Tommy | Clark, Love & Hutson PLLC | 9:20-cv-12795-MCR-GRJ | |
| 46412 | 252584 | Orth, Katherine | Clark, Love & Hutson PLLC | 9:20-cv-12797-MCR-GRJ | |
| 46413 | 252589 | Owen, Ronald | Clark, Love & Hutson PLLC | 9:20-cv-12802-MCR-GRJ | |
| 46414 | 252592 | Padilla-Valle, Christian | Clark, Love & Hutson PLLC | 9:20-cv-12805-MCR-GRJ | |
| 46415 | 252593 | Paige, Tiffany | Clark, Love & Hutson PLLC | 9:20-cv-12806-MCR-GRJ | |
| 46416 | 252596 | Park, James | Clark, Love & Hutson PLLC | 9:20-cv-12809-MCR-GRJ | |
| 46417 | 252602 | Payams, Marcus | Clark, Love & Hutson PLLC | | 9:20-cv-12815-MCR-GRJ |
| 46418 | 252604 | Peapples, Brandon | Clark, Love & Hutson PLLC | | 9:20-cv-12817-MCR-GRJ |
| 46419 | 252606 | Pendleton, Gary | Clark, Love & Hutson PLLC | 9:20-cv-12819-MCR-GRJ | |
| 46420 | 252609 | Perez, Alexis | Clark, Love & Hutson PLLC | 9:20-cv-12822-MCR-GRJ | |
| 46421 | 252615 | Petrillo, Adam | Clark, Love & Hutson PLLC | 9:20-cv-12828-MCR-GRJ | |
| 46422 | 252626 | Pixley, Derrin | Clark, Love & Hutson PLLC | | 9:20-cv-12839-MCR-GRJ |
| 46423 | 252630 | Poole, Anthony | Clark, Love & Hutson PLLC | | 9:20-cv-10088-MCR-GRJ |
| 46424 | 252632 | Porche, Daniell | Clark, Love & Hutson PLLC | | 9:20-cv-10090-MCR-GRJ |
| 46425 | 252634 | Potter, Monica | Clark, Love & Hutson PLLC | 9:20-cv-10092-MCR-GRJ | |
| 46426 | 252636 | Proo, Danny | Clark, Love & Hutson PLLC | 9:20-cv-10094-MCR-GRJ | |
| 46427 | 252637 | Puckett, Michael | Clark, Love & Hutson PLLC | 9:20-cv-10095-MCR-GRJ | |
| 46428 | 252640 | Quill, Amanda | Clark, Love & Hutson PLLC | 9:20-cv-10098-MCR-GRJ | |
| 46429 | 252641 | Quiller, Andre | Clark, Love & Hutson PLLC | 9:20-cv-10099-MCR-GRJ | |
| 46430 | 252642 | Quinalty, Clayton | Clark, Love & Hutson PLLC | 9:20-cv-10100-MCR-GRJ | |
| 46431 | 252643 | Quinn, Kristopher | Clark, Love & Hutson PLLC | 9:20-cv-10101-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 46432 | 252649 | Ramey, Clinton | Clark, Love & Hutson PLLC | 9:20-cv-10107-MCR-GRJ | |
| 46433 | 252653 | Ramos, Marcos | Clark, Love & Hutson PLLC | 9:20-cv-10111-MCR-GRJ | |
| 46434 | 252655 | Range, Endraqus | Clark, Love & Hutson PLLC | 9:20-cv-10113-MCR-GRJ | |
| 46435 | 252656 | Ray, James | Clark, Love & Hutson PLLC | 9:20-cv-10114-MCR-GRJ | |
| 46436 | 252661 | Reese, Garrick | Clark, Love & Hutson PLLC | 9:20-cv-10119-MCR-GRJ | |
| 46437 | 252662 | Rendon, Carlos | Clark, Love & Hutson PLLC | 9:20-cv-10120-MCR-GRJ | |
| 46438 | 252663 | Renick, Mark | Clark, Love & Hutson PLLC | 9:20-cv-10121-MCR-GRJ | |
| 46439 | 252664 | Reott, Gregory | Clark, Love & Hutson PLLC | 9:20-cv-10122-MCR-GRJ | |
| 46440 | 252665 | Reyes, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-10123-MCR-GRJ | |
| 46441 | 252667 | Reynaga, Isidro | Clark, Love & Hutson PLLC | 9:20-cv-10125-MCR-GRJ | |
| 46442 | 252669 | Rhodes, Shanel | Clark, Love & Hutson PLLC | 9:20-cv-10127-MCR-GRJ | |
| 46443 | 252670 | Richards, Tyler | Clark, Love & Hutson PLLC | 9:20-cv-10128-MCR-GRJ | |
| 46444 | 252678 | Roberson, Johnnelle | Clark, Love & Hutson PLLC | 9:20-cv-10136-MCR-GRJ | |
| 46445 | 252693 | Rogers, Christopher | Clark, Love & Hutson PLLC | | 9:20-cv-10151-MCR-GRJ |
| 46446 | 252697 | Rosette, Darnell | Clark, Love & Hutson PLLC | 9:20-cv-10155-MCR-GRJ | |
| 46447 | 252703 | Russell, Brian | Clark, Love & Hutson PLLC | 9:20-cv-10161-MCR-GRJ | |
| 46448 | 252707 | Ryal, Paula | Clark, Love & Hutson PLLC | 9:20-cv-10165-MCR-GRJ | |
| 46449 | 252710 | Sagia, Toetu | Clark, Love & Hutson PLLC | 9:20-cv-10168-MCR-GRJ | |
| 46450 | 252713 | SANCHEZ, JOSEPH | Clark, Love & Hutson PLLC | 9:20-cv-10171-MCR-GRJ | |
| 46451 | 252723 | Schaefer, Tyler | Clark, Love & Hutson PLLC | 9:20-cv-10181-MCR-GRJ | |
| 46452 | 252724 | Schrader, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-10182-MCR-GRJ | |
| 46453 | 252725 | Scott, Elisha | Clark, Love & Hutson PLLC | 9:20-cv-10183-MCR-GRJ | |
| 46454 | 252729 | Selman, Edward | Clark, Love & Hutson PLLC | 9:20-cv-10187-MCR-GRJ | |
| 46455 | 252730 | Serrano, Michael | Clark, Love & Hutson PLLC | 9:20-cv-10188-MCR-GRJ | |
| 46456 | 252733 | Shaw, Tobby | Clark, Love & Hutson PLLC | | 9:20-cv-10191-MCR-GRJ |
| 46457 | 252734 | Shepard, Hunter | Clark, Love & Hutson PLLC | 9:20-cv-10192-MCR-GRJ | |
| 46458 | 252735 | Sheppard, Michael | Clark, Love & Hutson PLLC | | 9:20-cv-10193-MCR-GRJ |
| 46459 | 252738 | Silvado, Fernando | Clark, Love & Hutson PLLC | 9:20-cv-10196-MCR-GRJ | |
| 46460 | 252741 | SIMMONS, RYAN | Clark, Love & Hutson PLLC | 9:20-cv-10199-MCR-GRJ | |
| 46461 | 252743 | Sinegal, Jonas | Clark, Love & Hutson PLLC | | 9:20-cv-10201-MCR-GRJ |
| 46462 | 252744 | Skaggs, Cody | Clark, Love & Hutson PLLC | 9:20-cv-10202-MCR-GRJ | |
| 46463 | 252745 | Skinner-Jenerette, Teresa | Clark, Love & Hutson PLLC | 9:20-cv-10203-MCR-GRJ | |
| 46464 | 252750 | Smith, William | Clark, Love & Hutson PLLC | 9:20-cv-10208-MCR-GRJ | |
| 46465 | 252752 | SMITH, BRANDON | Clark, Love & Hutson PLLC | 9:20-cv-10210-MCR-GRJ | |
| 46466 | 252753 | SMITH, MICHAEL | Clark, Love & Hutson PLLC | | 9:20-cv-10211-MCR-GRJ |
| 46467 | 252760 | Smith, Shane | Clark, Love & Hutson PLLC | 9:20-cv-10218-MCR-GRJ | |
| 46468 | 252763 | Soksovann, Sovannsamnang | Clark, Love & Hutson PLLC | | 9:20-cv-10221-MCR-GRJ |
| 46469 | 252766 | Speller, Shanae | Clark, Love & Hutson PLLC | 9:20-cv-10224-MCR-GRJ | |
| 46470 | 252770 | Stark, Tanner | Clark, Love & Hutson PLLC | 9:20-cv-10228-MCR-GRJ | |
| 46471 | 252771 | Starliper, Jermy | Clark, Love & Hutson PLLC | 9:20-cv-10229-MCR-GRJ | |
| 46472 | 252772 | Starman, Kurt | Clark, Love & Hutson PLLC | 9:20-cv-10230-MCR-GRJ | |
| 46473 | 252774 | Steadham, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-10232-MCR-GRJ | |
| 46474 | 252776 | Stefanik, Tyler | Clark, Love & Hutson PLLC | 9:20-cv-10234-MCR-GRJ | |
| 46475 | 252777 | Stephenson, Shelby T. | Clark, Love & Hutson PLLC | 9:20-cv-10235-MCR-GRJ | |
| 46476 | 252781 | Stokes, Marcus | Clark, Love & Hutson PLLC | 9:20-cv-10239-MCR-GRJ | |
| 46477 | 252785 | Strobel, Michael | Clark, Love & Hutson PLLC | 9:20-cv-10243-MCR-GRJ | |
| 46478 | 252794 | Talley, Rodney | Clark, Love & Hutson PLLC | 9:20-cv-10252-MCR-GRJ | |
| 46479 | 252795 | Tan, Michael | Clark, Love & Hutson PLLC | 9:20-cv-10253-MCR-GRJ | |
| 46480 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ | |
| 46481 | 252801 | Taylor, Fred | Clark, Love & Hutson PLLC | 9:20-cv-10259-MCR-GRJ | |
| 46482 | 252802 | Taylor, Edward | Clark, Love & Hutson PLLC | 9:20-cv-10260-MCR-GRJ | |
| 46483 | 252804 | Teixeira, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-10262-MCR-GRJ | |
| 46484 | 252806 | Thames, Christopher | Clark, Love & Hutson PLLC | | 9:20-cv-10264-MCR-GRJ |
| 46485 | 252810 | Thomas, Rochele | Clark, Love & Hutson PLLC | 9:20-cv-10268-MCR-GRJ | |
| 46486 | 252812 | Thompson, Sereda | Clark, Love & Hutson PLLC | 9:20-cv-10270-MCR-GRJ | |
| 46487 | 252813 | Thompson, Steven | Clark, Love & Hutson PLLC | 9:20-cv-10271-MCR-GRJ | |
| 46488 | 252814 | Thompson, Lamoll | Clark, Love & Hutson PLLC | 9:20-cv-10272-MCR-GRJ | |
| 46489 | 252815 | Thompson, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-10273-MCR-GRJ | |
| 46490 | 252816 | Thornton, Jason | Clark, Love & Hutson PLLC | 9:20-cv-10274-MCR-GRJ | |
| 46491 | 252817 | Tirado, Chris | Clark, Love & Hutson PLLC | 9:20-cv-10275-MCR-GRJ | |
| 46492 | 252819 | Tizeno, Frank | Clark, Love & Hutson PLLC | 9:20-cv-10277-MCR-GRJ | |
| 46493 | 252821 | Toller, James | Clark, Love & Hutson PLLC | 9:20-cv-10279-MCR-GRJ | |
| 46494 | 252823 | Tomason, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-10281-MCR-GRJ | |
| 46495 | 252824 | Towell, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-10282-MCR-GRJ | |
| 46496 | 252825 | Tschopp, Adam | Clark, Love & Hutson PLLC | 9:20-cv-10283-MCR-GRJ | |
| 46497 | 252826 | Tucker, Mark | Clark, Love & Hutson PLLC | 9:20-cv-10284-MCR-GRJ | |
| 46498 | 252827 | Tucker, Travante | Clark, Love & Hutson PLLC | | 9:20-cv-10285-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46499 | 252830 | Turnbow, Justis | Clark, Love & Hutson PLLC | 9:20-cv-10289-MCR-GRJ | |
| 46500 | 252837 | Vaden, Christopher | Clark, Love & Hutson PLLC | | 9:20-cv-10297-MCR-GRJ |
| 46501 | 252838 | Valderrama, Alex | Clark, Love & Hutson PLLC | 9:20-cv-10298-MCR-GRJ | |
| 46502 | 252845 | VASQUEZ, JOSEPH | Clark, Love & Hutson PLLC | 9:20-cv-10305-MCR-GRJ | |
| 46503 | 252848 | Vega, Anibal | Clark, Love & Hutson PLLC | 9:20-cv-10308-MCR-GRJ | |
| 46504 | 252850 | Velez, Edwin | Clark, Love & Hutson PLLC | 9:20-cv-10310-MCR-GRJ | |
| 46505 | 252851 | Verdine, Glenn | Clark, Love & Hutson PLLC | 9:20-cv-10311-MCR-GRJ | |
| 46506 | 252852 | Vessio, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-10312-MCR-GRJ | |
| 46507 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ | |
| 46508 | 252855 | Villa, Jonah | Clark, Love & Hutson PLLC | 9:20-cv-10315-MCR-GRJ | |
| 46509 | 252856 | Vineyard, James | Clark, Love & Hutson PLLC | 9:20-cv-10316-MCR-GRJ | |
| 46510 | 252857 | Volk, Billy | Clark, Love & Hutson PLLC | 9:20-cv-10317-MCR-GRJ | |
| 46511 | 252859 | Wagner, Lydia | Clark, Love & Hutson PLLC | | 9:20-cv-10319-MCR-GRJ |
| 46512 | 252864 | Ward, Jerrold | Clark, Love & Hutson PLLC | 9:20-cv-10324-MCR-GRJ | |
| 46513 | 252865 | Ward, John | Clark, Love & Hutson PLLC | 9:20-cv-10325-MCR-GRJ | |
| 46514 | 252866 | Wardein, Tyler | Clark, Love & Hutson PLLC | 9:20-cv-10326-MCR-GRJ | |
| 46515 | 252869 | Wascher, Scott | Clark, Love & Hutson PLLC | | 9:20-cv-10329-MCR-GRJ |
| 46516 | 252872 | Watson, Patrice | Clark, Love & Hutson PLLC | | 9:20-cv-10332-MCR-GRJ |
| 46517 | 252874 | Weatherford, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-10334-MCR-GRJ | |
| 46518 | 252875 | Webb, William | Clark, Love & Hutson PLLC | | 9:20-cv-10335-MCR-GRJ |
| 46519 | 252879 | Wentworth, Roscoe | Clark, Love & Hutson PLLC | 9:20-cv-10339-MCR-GRJ | |
| 46520 | 252880 | Werthe, Constance | Clark, Love & Hutson PLLC | | 9:20-cv-10340-MCR-GRJ |
| 46521 | 252882 | West, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-10342-MCR-GRJ | |
| 46522 | 252888 | White, Vanessa | Clark, Love & Hutson PLLC | | 9:20-cv-10348-MCR-GRJ |
| 46523 | 252889 | Whitlow, Blake | Clark, Love & Hutson PLLC | 9:20-cv-10349-MCR-GRJ | |
| 46524 | 252892 | Williams, Leon | Clark, Love & Hutson PLLC | 9:20-cv-10352-MCR-GRJ | |
| 46525 | 252893 | Williams, Marquis | Clark, Love & Hutson PLLC | 9:20-cv-10353-MCR-GRJ | |
| 46526 | 252895 | Williams, Cindy | Clark, Love & Hutson PLLC | 9:20-cv-10355-MCR-GRJ | |
| 46527 | 252898 | Williams, Makita | Clark, Love & Hutson PLLC | | 9:20-cv-10358-MCR-GRJ |
| 46528 | 252899 | WILLIAMS, DONALD | Clark, Love & Hutson PLLC | 9:20-cv-10359-MCR-GRJ | |
| 46529 | 252900 | Williams, Bryan | Clark, Love & Hutson PLLC | 9:20-cv-10360-MCR-GRJ | |
| 46530 | 252901 | WILLIAMS, JARED | Clark, Love & Hutson PLLC | 9:20-cv-10361-MCR-GRJ | |
| 46531 | 252902 | Williams, Derek | Clark, Love & Hutson PLLC | 9:20-cv-10362-MCR-GRJ | |
| 46532 | 252903 | Wilson, William | Clark, Love & Hutson PLLC | 9:20-cv-10363-MCR-GRJ | |
| 46533 | 252905 | Wise, Joshua | Clark, Love & Hutson PLLC | | 9:20-cv-10365-MCR-GRJ |
| 46534 | 252909 | Wright, Michael | Clark, Love & Hutson PLLC | 9:20-cv-10369-MCR-GRJ | |
| 46535 | 252911 | Wright, Peter | Clark, Love & Hutson PLLC | 9:20-cv-10371-MCR-GRJ | |
| 46536 | 252916 | Zaremba, David | Clark, Love & Hutson PLLC | 9:20-cv-10376-MCR-GRJ | |
| 46537 | 264087 | Addy, Tyler | Clark, Love & Hutson PLLC | 9:20-cv-08027-MCR-GRJ | |
| 46538 | 264090 | Alden, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-08030-MCR-GRJ | |
| 46539 | 264091 | Aleman, Francisco | Clark, Love & Hutson PLLC | 9:20-cv-08031-MCR-GRJ | |
| 46540 | 264092 | Alexander, Jonathan | Clark, Love & Hutson PLLC | 9:20-cv-08032-MCR-GRJ | |
| 46541 | 264093 | Alexander, Timothy | Clark, Love & Hutson PLLC | 9:20-cv-08033-MCR-GRJ | |
| 46542 | 264095 | Allen, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08035-MCR-GRJ | |
| 46543 | 264096 | ALLEN, MATTHEW | Clark, Love & Hutson PLLC | 9:20-cv-08036-MCR-GRJ | |
| 46544 | 264097 | Almli, Ryan | Clark, Love & Hutson PLLC | | 9:20-cv-08037-MCR-GRJ |
| 46545 | 264102 | Alvarez, Paul | Clark, Love & Hutson PLLC | | 9:20-cv-08042-MCR-GRJ |
| 46546 | 264103 | ALVAREZ, SERGIO | Clark, Love & Hutson PLLC | 9:20-cv-08043-MCR-GRJ | |
| 46547 | 264104 | Anderson, Kanika | Clark, Love & Hutson PLLC | 9:20-cv-08044-MCR-GRJ | |
| 46548 | 264107 | Antonetty, Robert | Clark, Love & Hutson PLLC | 9:20-cv-08047-MCR-GRJ | |
| 46549 | 264108 | Araujotorres, Nestor | Clark, Love & Hutson PLLC | 9:20-cv-08048-MCR-GRJ | |
| 46550 | 264109 | Arauz, Carlos | Clark, Love & Hutson PLLC | 9:20-cv-08049-MCR-GRJ | |
| 46551 | 264112 | Armstrong-White, Skylar | Clark, Love & Hutson PLLC | | 9:20-cv-08052-MCR-GRJ |
| 46552 | 264117 | Ausburn, Jason | Clark, Love & Hutson PLLC | 9:20-cv-08057-MCR-GRJ | |
| 46553 | 264119 | Aymacana, Gabriela | Clark, Love & Hutson PLLC | 9:20-cv-08059-MCR-GRJ | |
| 46554 | 264126 | Baggett, Donovan | Clark, Love & Hutson PLLC | | 9:20-cv-08066-MCR-GRJ |
| 46555 | 264129 | Bailey-Brown, Annie | Clark, Love & Hutson PLLC | 9:20-cv-08069-MCR-GRJ | |
| 46556 | 264131 | Bakke, Lance | Clark, Love & Hutson PLLC | | 9:20-cv-08071-MCR-GRJ |
| 46557 | 264135 | Barber, John | Clark, Love & Hutson PLLC | 9:20-cv-08075-MCR-GRJ | |
| 46558 | 264137 | Barlow, Darryan | Clark, Love & Hutson PLLC | | 9:20-cv-08077-MCR-GRJ |
| 46559 | 264141 | Barr, Lucas | Clark, Love & Hutson PLLC | 9:20-cv-08081-MCR-GRJ | |
| 46560 | 264142 | Barr, Standorbuya | Clark, Love & Hutson PLLC | 9:20-cv-08082-MCR-GRJ | |
| 46561 | 264143 | Barrera, Armando | Clark, Love & Hutson PLLC | 9:20-cv-08083-MCR-GRJ | |
| 46562 | 264148 | Baumann, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-08088-MCR-GRJ | |
| 46563 | 264149 | Baumgartner, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-08089-MCR-GRJ | |
| 46564 | 264150 | Baxter, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-08090-MCR-GRJ | |
| 46565 | 264151 | Beall, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-08091-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46566 | 264153 | Beasley, Ivory | Clark, Love & Hutson PLLC | 9:20-cv-08093-MCR-GRJ | |
| 46567 | 264156 | Bell, Joanna | Clark, Love & Hutson PLLC | 9:20-cv-08096-MCR-GRJ | |
| 46568 | 264159 | Benitez, Samuel | Clark, Love & Hutson PLLC | | 9:20-cv-08099-MCR-GRJ |
| 46569 | 264161 | Benson, Brandi | Clark, Love & Hutson PLLC | 9:20-cv-08101-MCR-GRJ | |
| 46570 | 264162 | Benton, Misty | Clark, Love & Hutson PLLC | 9:20-cv-08102-MCR-GRJ | |
| 46571 | 264164 | Berry, Dearshon | Clark, Love & Hutson PLLC | 9:20-cv-08104-MCR-GRJ | |
| 46572 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ | |
| 46573 | 264170 | Binford, Joshua A. | Clark, Love & Hutson PLLC | 9:20-cv-08110-MCR-GRJ | |
| 46574 | 264175 | Bloom, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-08115-MCR-GRJ | |
| 46575 | 264178 | Boatwright, Derek | Clark, Love & Hutson PLLC | 9:20-cv-08118-MCR-GRJ | |
| 46576 | 264182 | Bolton, Larry | Clark, Love & Hutson PLLC | 9:20-cv-08122-MCR-GRJ | |
| 46577 | 264187 | Boothe, Thomas | Clark, Love & Hutson PLLC | | 9:20-cv-08127-MCR-GRJ |
| 46578 | 264192 | Bowie, Terry | Clark, Love & Hutson PLLC | | 9:20-cv-08132-MCR-GRJ |
| 46579 | 264194 | Boyd, Larry | Clark, Love & Hutson PLLC | 9:20-cv-08134-MCR-GRJ | |
| 46580 | 264197 | Bradshaw, Gideon | Clark, Love & Hutson PLLC | 9:20-cv-08137-MCR-GRJ | |
| 46581 | 264199 | Branham, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-08139-MCR-GRJ | |
| 46582 | 264201 | Bratcher, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-08140-MCR-GRJ | |
| 46583 | 264204 | Breland, Bryan | Clark, Love & Hutson PLLC | 9:20-cv-08143-MCR-GRJ | |
| 46584 | 264206 | Brewer, Ibrahim | Clark, Love & Hutson PLLC | 9:20-cv-08145-MCR-GRJ | |
| 46585 | 264207 | Bridgewater Heimerman, Taylor | Clark, Love & Hutson PLLC | | 9:20-cv-08146-MCR-GRJ |
| 46586 | 264212 | Brown, Craig | Clark, Love & Hutson PLLC | 9:20-cv-08151-MCR-GRJ | |
| 46587 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ | |
| 46588 | 264219 | Brownlee, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-08158-MCR-GRJ | |
| 46589 | 264220 | Bryant, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-08159-MCR-GRJ | |
| 46590 | 264223 | Bulluck-Thomas, Clayton | Clark, Love & Hutson PLLC | 9:20-cv-08162-MCR-GRJ | |
| 46591 | 264225 | Bunting, Everett | Clark, Love & Hutson PLLC | | 9:20-cv-08164-MCR-GRJ |
| 46592 | 264226 | Burgess, Joy | Clark, Love & Hutson PLLC | 9:20-cv-08165-MCR-GRJ | |
| 46593 | 264228 | Burns, Benjamin | Clark, Love & Hutson PLLC | 9:20-cv-08167-MCR-GRJ | |
| 46594 | 264234 | Butters, Darren | Clark, Love & Hutson PLLC | 9:20-cv-08173-MCR-GRJ | |
| 46595 | 264236 | Bynum, Charles | Clark, Love & Hutson PLLC | 9:20-cv-08175-MCR-GRJ | |
| 46596 | 264238 | Calhoun, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-08177-MCR-GRJ | |
| 46597 | 264239 | Camacho, Amilcar | Clark, Love & Hutson PLLC | | 9:20-cv-08178-MCR-GRJ |
| 46598 | 264240 | Campbell, Grace | Clark, Love & Hutson PLLC | 9:20-cv-08179-MCR-GRJ | |
| 46599 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ | |
| 46600 | 264243 | Capper, Natasha | Clark, Love & Hutson PLLC | 9:20-cv-08182-MCR-GRJ | |
| 46601 | 264245 | Caraway, Thomas | Clark, Love & Hutson PLLC | 9:20-cv-08184-MCR-GRJ | |
| 46602 | 264252 | Carreon, Mark | Clark, Love & Hutson PLLC | 9:20-cv-08191-MCR-GRJ | |
| 46603 | 264254 | Carter, Thomas | Clark, Love & Hutson PLLC | 9:20-cv-08193-MCR-GRJ | |
| 46604 | 264258 | Castiano, Arnold | Clark, Love & Hutson PLLC | 9:20-cv-08197-MCR-GRJ | |
| 46605 | 264259 | Castillo, Edward | Clark, Love & Hutson PLLC | 9:20-cv-08198-MCR-GRJ | |
| 46606 | 264260 | Castillo, Javier | Clark, Love & Hutson PLLC | 9:20-cv-08199-MCR-GRJ | |
| 46607 | 264262 | Catan, Tyson | Clark, Love & Hutson PLLC | 9:20-cv-08201-MCR-GRJ | |
| 46608 | 264264 | Caughey, Miles | Clark, Love & Hutson PLLC | 9:20-cv-08203-MCR-GRJ | |
| 46609 | 264265 | Cellona, Lovejoy | Clark, Love & Hutson PLLC | 9:20-cv-08204-MCR-GRJ | |
| 46610 | 264266 | Cervantes, Albert | Clark, Love & Hutson PLLC | 9:20-cv-08205-MCR-GRJ | |
| 46611 | 264269 | Chambers, Dylan | Clark, Love & Hutson PLLC | | 9:20-cv-08208-MCR-GRJ |
| 46612 | 264271 | Chaney, Kenyetta | Clark, Love & Hutson PLLC | 9:20-cv-08210-MCR-GRJ | |
| 46613 | 264272 | Chavez, Isaac | Clark, Love & Hutson PLLC | | 9:20-cv-08211-MCR-GRJ |
| 46614 | 264274 | Chilcoat, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-08213-MCR-GRJ | |
| 46615 | 264275 | Childress, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-08214-MCR-GRJ | |
| 46616 | 264277 | Chivers, Lyndon | Clark, Love & Hutson PLLC | 9:20-cv-08216-MCR-GRJ | |
| 46617 | 264285 | Climons, LaToya | Clark, Love & Hutson PLLC | 9:20-cv-08224-MCR-GRJ | |
| 46618 | 264287 | Coffman, Melanie | Clark, Love & Hutson PLLC | 9:20-cv-08226-MCR-GRJ | |
| 46619 | 264290 | Cole, Stephen | Clark, Love & Hutson PLLC | 9:20-cv-08229-MCR-GRJ | |
| 46620 | 264292 | Coleman, Justin | Clark, Love & Hutson PLLC | 9:20-cv-08231-MCR-GRJ | |
| 46621 | 264294 | Collins, Brenda | Clark, Love & Hutson PLLC | | 9:20-cv-08233-MCR-GRJ |
| 46622 | 264298 | Colvin, Anthony | Clark, Love & Hutson PLLC | | 9:20-cv-08237-MCR-GRJ |
| 46623 | 264301 | Conner, Benjamin | Clark, Love & Hutson PLLC | 9:20-cv-08240-MCR-GRJ | |
| 46624 | 264303 | Cook, Walter | Clark, Love & Hutson PLLC | 9:20-cv-08242-MCR-GRJ | |
| 46625 | 264304 | Cooper, Demetrius | Clark, Love & Hutson PLLC | 9:20-cv-08243-MCR-GRJ | |
| 46626 | 264305 | Corona, Sergio | Clark, Love & Hutson PLLC | 9:20-cv-08244-MCR-GRJ | |
| 46627 | 264306 | Cortes, Jason | Clark, Love & Hutson PLLC | 9:20-cv-08245-MCR-GRJ | |
| 46628 | 264307 | Corwin, Michelle | Clark, Love & Hutson PLLC | 9:20-cv-08246-MCR-GRJ | |
| 46629 | 264310 | Cotton, Thomas | Clark, Love & Hutson PLLC | | 9:20-cv-08249-MCR-GRJ |
| 46630 | 264311 | Covarrubias, Gabriel | Clark, Love & Hutson PLLC | 9:20-cv-08250-MCR-GRJ | |
| 46631 | 264313 | Craig, Ronald | Clark, Love & Hutson PLLC | 9:20-cv-08252-MCR-GRJ | |
| 46632 | 264314 | Crawford, Danita | Clark, Love & Hutson PLLC | | 9:20-cv-08253-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 46633 | 264316 | Crosson, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08255-MCR-GRJ | |
| 46634 | 264320 | Curry, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-08259-MCR-GRJ | |
| 46635 | 264321 | Curtis, Matthew | Clark, Love & Hutson PLLC | | 9:20-cv-08260-MCR-GRJ |
| 46636 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ | |
| 46637 | 264326 | Dalton, Tyler | Clark, Love & Hutson PLLC | 9:20-cv-08265-MCR-GRJ | |
| 46638 | 264327 | Danao, Jefferson | Clark, Love & Hutson PLLC | 9:20-cv-08266-MCR-GRJ | |
| 46639 | 264330 | Daugherty, James | Clark, Love & Hutson PLLC | 9:20-cv-08269-MCR-GRJ | |
| 46640 | 264334 | DAVIS, BRIAN | Clark, Love & Hutson PLLC | | 9:20-cv-08273-MCR-GRJ |
| 46641 | 264335 | Davis, Eddie | Clark, Love & Hutson PLLC | 9:20-cv-08274-MCR-GRJ | |
| 46642 | 264336 | Davis, George | Clark, Love & Hutson PLLC | | 9:20-cv-08275-MCR-GRJ |
| 46643 | 264339 | Davis, Margarite | Clark, Love & Hutson PLLC | 9:20-cv-08278-MCR-GRJ | |
| 46644 | 264340 | Davis, Noah | Clark, Love & Hutson PLLC | 9:20-cv-08279-MCR-GRJ | |
| 46645 | 264342 | Davis, Pink | Clark, Love & Hutson PLLC | 9:20-cv-08281-MCR-GRJ | |
| 46646 | 264346 | Davis, Terrance | Clark, Love & Hutson PLLC | 9:20-cv-08285-MCR-GRJ | |
| 46647 | 264347 | Davis, Zachary | Clark, Love & Hutson PLLC | 9:20-cv-08286-MCR-GRJ | |
| 46648 | 264349 | Deblois, Kelli | Clark, Love & Hutson PLLC | 9:20-cv-08288-MCR-GRJ | |
| 46649 | 264357 | DeLuca, Mark | Clark, Love & Hutson PLLC | 9:20-cv-08296-MCR-GRJ | |
| 46650 | 264358 | Dempewolf, Thomas | Clark, Love & Hutson PLLC | 9:20-cv-08297-MCR-GRJ | |
| 46651 | 264359 | Denasha, David | Clark, Love & Hutson PLLC | 9:20-cv-08298-MCR-GRJ | |
| 46652 | 264361 | Dentice, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-08300-MCR-GRJ | |
| 46653 | 264362 | DeShields, Eric | Clark, Love & Hutson PLLC | 9:20-cv-08301-MCR-GRJ | |
| 46654 | 264363 | DeShields, Glenn | Clark, Love & Hutson PLLC | 9:20-cv-08302-MCR-GRJ | |
| 46655 | 264364 | Desrosiers, Steven | Clark, Love & Hutson PLLC | 9:20-cv-08303-MCR-GRJ | |
| 46656 | 264365 | Deters, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08304-MCR-GRJ | |
| 46657 | 264366 | DeVorse, Steven | Clark, Love & Hutson PLLC | 9:20-cv-08305-MCR-GRJ | |
| 46658 | 264367 | DeWitt, Samuel | Clark, Love & Hutson PLLC | | 9:20-cv-08306-MCR-GRJ |
| 46659 | 264369 | Dillowe, William | Clark, Love & Hutson PLLC | | 9:20-cv-08308-MCR-GRJ |
| 46660 | 264373 | Donahue, Scott | Clark, Love & Hutson PLLC | | 9:20-cv-08312-MCR-GRJ |
| 46661 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ | |
| 46662 | 264376 | Drake, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-08315-MCR-GRJ | |
| 46663 | 264379 | Drobny, Joseph | Clark, Love & Hutson PLLC | | 9:20-cv-08321-MCR-GRJ |
| 46664 | 264380 | Dudding, Brad | Clark, Love & Hutson PLLC | 9:20-cv-08323-MCR-GRJ | |
| 46665 | 264385 | Dvorak, Devin | Clark, Love & Hutson PLLC | | 9:20-cv-08333-MCR-GRJ |
| 46666 | 264386 | Dye, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-08335-MCR-GRJ | |
| 46667 | 264387 | Eales, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-08337-MCR-GRJ | |
| 46668 | 264388 | Earley, Garret | Clark, Love & Hutson PLLC | 9:20-cv-08339-MCR-GRJ | |
| 46669 | 264391 | Edmond, Randall | Clark, Love & Hutson PLLC | | 9:20-cv-08345-MCR-GRJ |
| 46670 | 264392 | Edward, Peter | Clark, Love & Hutson PLLC | 9:20-cv-08347-MCR-GRJ | |
| 46671 | 264398 | Ellingson, Timothy | Clark, Love & Hutson PLLC | 9:20-cv-08359-MCR-GRJ | |
| 46672 | 264404 | Estrada, Audrey | Clark, Love & Hutson PLLC | | 9:20-cv-08371-MCR-GRJ |
| 46673 | 264407 | Evans, Philip | Clark, Love & Hutson PLLC | 9:20-cv-08377-MCR-GRJ | |
| 46674 | 264409 | Ezell, Aaron | Clark, Love & Hutson PLLC | | 9:20-cv-08380-MCR-GRJ |
| 46675 | 264410 | Fair, Shawn | Clark, Love & Hutson PLLC | 9:20-cv-08383-MCR-GRJ | |
| 46676 | 264413 | Farrar, Rebecca | Clark, Love & Hutson PLLC | 9:20-cv-08389-MCR-GRJ | |
| 46677 | 264414 | Farris, Robert | Clark, Love & Hutson PLLC | 9:20-cv-08391-MCR-GRJ | |
| 46678 | 264417 | Felder, Chris | Clark, Love & Hutson PLLC | 9:20-cv-08397-MCR-GRJ | |
| 46679 | 264419 | Feola, Brad | Clark, Love & Hutson PLLC | | 9:20-cv-08401-MCR-GRJ |
| 46680 | 264420 | Ferguson, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-08403-MCR-GRJ | |
| 46681 | 264421 | Ferguson, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-08406-MCR-GRJ | |
| 46682 | 264422 | Ferguson, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08408-MCR-GRJ | |
| 46683 | 264423 | Ferreira, John | Clark, Love & Hutson PLLC | 9:20-cv-08410-MCR-GRJ | |
| 46684 | 264424 | Fielders, Hunter | Clark, Love & Hutson PLLC | 9:20-cv-08412-MCR-GRJ | |
| 46685 | 264425 | Fish, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-08414-MCR-GRJ | |
| 46686 | 264427 | Fleming, Michael | Clark, Love & Hutson PLLC | 9:20-cv-08418-MCR-GRJ | |
| 46687 | 264428 | Floerchinger, Donald | Clark, Love & Hutson PLLC | 9:20-cv-08420-MCR-GRJ | |
| 46688 | 264429 | Flores, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-08423-MCR-GRJ | |
| 46689 | 264431 | Ford, Brady | Clark, Love & Hutson PLLC | | 9:20-cv-08427-MCR-GRJ |
| 46690 | 264432 | Ford, Kara | Clark, Love & Hutson PLLC | 9:20-cv-08429-MCR-GRJ | |
| 46691 | 264433 | Foreman, Qunzi | Clark, Love & Hutson PLLC | 9:20-cv-08431-MCR-GRJ | |
| 46692 | 264435 | Foster, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-08435-MCR-GRJ | |
| 46693 | 264439 | Foye, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-08443-MCR-GRJ | |
| 46694 | 264440 | Fragoso, Jordan | Clark, Love & Hutson PLLC | 9:20-cv-08445-MCR-GRJ | |
| 46695 | 264442 | Franklin, Courseicon | Clark, Love & Hutson PLLC | | 9:20-cv-08449-MCR-GRJ |
| 46696 | 264443 | Franklin, Ron | Clark, Love & Hutson PLLC | 9:20-cv-08452-MCR-GRJ | |
| 46697 | 264444 | Frederick, Dion | Clark, Love & Hutson PLLC | | 9:20-cv-08454-MCR-GRJ |
| 46698 | 264446 | Fremont, Richard | Clark, Love & Hutson PLLC | 9:20-cv-08458-MCR-GRJ | |
| 46699 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46700 | 264450 | Fuller, Candice | Clark, Love & Hutson PLLC | 9:20-cv-08466-MCR-GRJ | |
| 46701 | 264454 | Gaisser, Brady | Clark, Love & Hutson PLLC | 9:20-cv-08474-MCR-GRJ | |
| 46702 | 264459 | Garcia, Alejandro | Clark, Love & Hutson PLLC | 9:20-cv-08484-MCR-GRJ | |
| 46703 | 264460 | Garcia, Alejandro | Clark, Love & Hutson PLLC | 9:20-cv-08486-MCR-GRJ | |
| 46704 | 264462 | Garcia, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-08490-MCR-GRJ | |
| 46705 | 264467 | Garcia, Roy | Clark, Love & Hutson PLLC | 9:20-cv-08501-MCR-GRJ | |
| 46706 | 264469 | Garofalo, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08505-MCR-GRJ | |
| 46707 | 264471 | Garrett, Travis | Clark, Love & Hutson PLLC | 9:20-cv-08509-MCR-GRJ | |
| 46708 | 264473 | Garza, Eric | Clark, Love & Hutson PLLC | 9:20-cv-08513-MCR-GRJ | |
| 46709 | 264477 | Georgefils, Marie | Clark, Love & Hutson PLLC | 9:20-cv-08522-MCR-GRJ | |
| 46710 | 264483 | Gil, ryan | Clark, Love & Hutson PLLC | 9:20-cv-08534-MCR-GRJ | |
| 46711 | 264489 | Glenn, Richard | Clark, Love & Hutson PLLC | 9:20-cv-08547-MCR-GRJ | |
| 46712 | 264491 | Glosser, Travis | Clark, Love & Hutson PLLC | 9:20-cv-08551-MCR-GRJ | |
| 46713 | 264496 | GOMEZ, ASHLEY | Clark, Love & Hutson PLLC | 9:20-cv-08561-MCR-GRJ | |
| 46714 | 264497 | Gonzalez, Adrian | Clark, Love & Hutson PLLC | 9:20-cv-08563-MCR-GRJ | |
| 46715 | 264499 | Gonzalez, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-08567-MCR-GRJ | |
| 46716 | 264500 | GOODMAN, JASON | Clark, Love & Hutson PLLC | 9:20-cv-08570-MCR-GRJ | |
| 46717 | 264504 | Grace, Michelle | Clark, Love & Hutson PLLC | 9:20-cv-08578-MCR-GRJ | |
| 46718 | 264505 | Graf, Steven | Clark, Love & Hutson PLLC | 9:20-cv-08580-MCR-GRJ | |
| 46719 | 264508 | Graves, John | Clark, Love & Hutson PLLC | 9:20-cv-08587-MCR-GRJ | |
| 46720 | 264514 | Gregory, Mitchell | Clark, Love & Hutson PLLC | | 9:20-cv-08597-MCR-GRJ |
| 46721 | 264515 | Greinier, Aaron | Clark, Love & Hutson PLLC | | 9:20-cv-08599-MCR-GRJ |
| 46722 | 264517 | Groom, Renee | Clark, Love & Hutson PLLC | 9:20-cv-08604-MCR-GRJ | |
| 46723 | 264523 | Gutierrez, Angela | Clark, Love & Hutson PLLC | 9:20-cv-08617-MCR-GRJ | |
| 46724 | 264527 | Hadsell, Scott | Clark, Love & Hutson PLLC | | 9:20-cv-08625-MCR-GRJ |
| 46725 | 264528 | Hageman, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-08627-MCR-GRJ | |
| 46726 | 264534 | HALL, RICHARD | Clark, Love & Hutson PLLC | 9:20-cv-08639-MCR-GRJ | |
| 46727 | 264535 | Hall, Scott | Clark, Love & Hutson PLLC | 9:20-cv-08642-MCR-GRJ | |
| 46728 | 264538 | Ham, Donald | Clark, Love & Hutson PLLC | | 9:20-cv-08648-MCR-GRJ |
| 46729 | 264542 | Hamed, Kamal | Clark, Love & Hutson PLLC | | 9:20-cv-08656-MCR-GRJ |
| 46730 | 264544 | Hamilton, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08660-MCR-GRJ | |
| 46731 | 264545 | Hammond, Robert | Clark, Love & Hutson PLLC | 9:20-cv-08662-MCR-GRJ | |
| 46732 | 264546 | Hammond, Russell | Clark, Love & Hutson PLLC | 9:20-cv-08665-MCR-GRJ | |
| 46733 | 264548 | Hanson, Tyler | Clark, Love & Hutson PLLC | 9:20-cv-08669-MCR-GRJ | |
| 46734 | 264554 | Harriman, Nichole | Clark, Love & Hutson PLLC | | 9:20-cv-08681-MCR-GRJ |
| 46735 | 264556 | Harris, Jeffrey | Clark, Love & Hutson PLLC | | 9:20-cv-08819-MCR-GRJ |
| 46736 | 264561 | Harrison, Michael | Clark, Love & Hutson PLLC | 9:20-cv-08824-MCR-GRJ | |
| 46737 | 264563 | Hartmann, Dustin | Clark, Love & Hutson PLLC | 9:20-cv-08826-MCR-GRJ | |
| 46738 | 264564 | Hay, Ed | Clark, Love & Hutson PLLC | 9:20-cv-08827-MCR-GRJ | |
| 46739 | 264565 | Hayes, Alvin | Clark, Love & Hutson PLLC | | 9:20-cv-08828-MCR-GRJ |
| 46740 | 264566 | Hayes, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-08829-MCR-GRJ | |
| 46741 | 264568 | Helton, Robert | Clark, Love & Hutson PLLC | 9:20-cv-08831-MCR-GRJ | |
| 46742 | 264570 | Hendee, Michael | Clark, Love & Hutson PLLC | 9:20-cv-08833-MCR-GRJ | |
| 46743 | 264571 | HENDERSON, BRADLEY | Clark, Love & Hutson PLLC | 9:20-cv-08834-MCR-GRJ | |
| 46744 | 264574 | Hentz, Melvin | Clark, Love & Hutson PLLC | 9:20-cv-08837-MCR-GRJ | |
| 46745 | 264575 | Hernandez, Manuel | Clark, Love & Hutson PLLC | 9:20-cv-08838-MCR-GRJ | |
| 46746 | 264580 | Hicks, Robert | Clark, Love & Hutson PLLC | | 9:20-cv-08843-MCR-GRJ |
| 46747 | 264581 | Hicks, Shaun | Clark, Love & Hutson PLLC | | 9:20-cv-08844-MCR-GRJ |
| 46748 | 264582 | Hill, Anthony | Clark, Love & Hutson PLLC | | 9:20-cv-08845-MCR-GRJ |
| 46749 | 264591 | Hobbs, Michael Ray | Clark, Love & Hutson PLLC | 9:20-cv-08854-MCR-GRJ | |
| 46750 | 264592 | Hodge, Jonathan | Clark, Love & Hutson PLLC | 9:20-cv-08855-MCR-GRJ | |
| 46751 | 264593 | Hogan, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-08856-MCR-GRJ | |
| 46752 | 264595 | Holem, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-08858-MCR-GRJ | |
| 46753 | 264599 | Holmes, Jeffrey | Clark, Love & Hutson PLLC | | 9:20-cv-08862-MCR-GRJ |
| 46754 | 264600 | Holmes, Tory | Clark, Love & Hutson PLLC | 9:20-cv-08863-MCR-GRJ | |
| 46755 | 264601 | Holzschuh, Mercy | Clark, Love & Hutson PLLC | | 9:20-cv-08864-MCR-GRJ |
| 46756 | 264606 | HORTON, NICHOLAS | Clark, Love & Hutson PLLC | 9:20-cv-08869-MCR-GRJ | |
| 46757 | 264608 | Houfer, Justine | Clark, Love & Hutson PLLC | 9:20-cv-08871-MCR-GRJ | |
| 46758 | 264609 | Howard, Corey | Clark, Love & Hutson PLLC | | 9:20-cv-08872-MCR-GRJ |
| 46759 | 264611 | Hudson, Rocky | Clark, Love & Hutson PLLC | 9:20-cv-08874-MCR-GRJ | |
| 46760 | 264619 | Hutchings, Terry | Clark, Love & Hutson PLLC | 9:20-cv-08882-MCR-GRJ | |
| 46761 | 264624 | Ingram, James | Clark, Love & Hutson PLLC | 9:20-cv-08887-MCR-GRJ | |
| 46762 | 264625 | Inzana, Jonathan | Clark, Love & Hutson PLLC | 9:20-cv-08888-MCR-GRJ | |
| 46763 | 264632 | JACKSON, JOSHUA | Clark, Love & Hutson PLLC | 9:20-cv-08895-MCR-GRJ | |
| 46764 | 264634 | Jackson, Larry | Clark, Love & Hutson PLLC | 9:20-cv-08897-MCR-GRJ | |
| 46765 | 264635 | Jackson, Ramon | Clark, Love & Hutson PLLC | 9:20-cv-08898-MCR-GRJ | |
| 46766 | 264639 | Jacobsen, Ashley | Clark, Love & Hutson PLLC | 9:20-cv-08902-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46767 | 264652 | Johnson, Derrick | Clark, Love & Hutson PLLC | | 9:20-cv-08915-MCR-GRJ |
| 46768 | 264653 | Johnson, Deshaun | Clark, Love & Hutson PLLC | 9:20-cv-08916-MCR-GRJ | |
| 46769 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ | |
| 46770 | 264656 | Johnson, Janet | Clark, Love & Hutson PLLC | 9:20-cv-08919-MCR-GRJ | |
| 46771 | 264661 | Johnson, Roderick | Clark, Love & Hutson PLLC | 9:20-cv-08924-MCR-GRJ | |
| 46772 | 264663 | JOHNSON, STEPHEN | Clark, Love & Hutson PLLC | 9:20-cv-08926-MCR-GRJ | |
| 46773 | 264669 | JONES, BRANDON | Clark, Love & Hutson PLLC | 9:20-cv-08932-MCR-GRJ | |
| 46774 | 264671 | Jones, Joey | Clark, Love & Hutson PLLC | | 9:20-cv-08934-MCR-GRJ |
| 46775 | 264672 | Jones, Jordan | Clark, Love & Hutson PLLC | | 9:20-cv-08935-MCR-GRJ |
| 46776 | 264674 | Jones, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-08937-MCR-GRJ | |
| 46777 | 264682 | Jung, Chris | Clark, Love & Hutson PLLC | 9:20-cv-08945-MCR-GRJ | |
| 46778 | 264683 | Jungels, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-08946-MCR-GRJ | |
| 46779 | 264686 | Karam, Nergal | Clark, Love & Hutson PLLC | 9:20-cv-08949-MCR-GRJ | |
| 46780 | 264688 | Keene, Robert | Clark, Love & Hutson PLLC | 9:20-cv-08951-MCR-GRJ | |
| 46781 | 264692 | Kempfer, Blake | Clark, Love & Hutson PLLC | 9:20-cv-08955-MCR-GRJ | |
| 46782 | 264695 | KERN, JOSEPH | Clark, Love & Hutson PLLC | 9:20-cv-08958-MCR-GRJ | |
| 46783 | 264700 | Kincaid, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-08963-MCR-GRJ | |
| 46784 | 264701 | Kincaid, James | Clark, Love & Hutson PLLC | 9:20-cv-08964-MCR-GRJ | |
| 46785 | 264713 | Kyker, Benjamin | Clark, Love & Hutson PLLC | 9:20-cv-08976-MCR-GRJ | |
| 46786 | 264715 | LaBrada, Sarah | Clark, Love & Hutson PLLC | 9:20-cv-08978-MCR-GRJ | |
| 46787 | 264716 | Lail, Carl | Clark, Love & Hutson PLLC | 9:20-cv-08979-MCR-GRJ | |
| 46788 | 264717 | Laird, Brian | Clark, Love & Hutson PLLC | 9:20-cv-08980-MCR-GRJ | |
| 46789 | 264719 | Lake, Morgan | Clark, Love & Hutson PLLC | 9:20-cv-08982-MCR-GRJ | |
| 46790 | 264720 | Lam, Kenny | Clark, Love & Hutson PLLC | 9:20-cv-08983-MCR-GRJ | |
| 46791 | 264721 | Lamb, Greg | Clark, Love & Hutson PLLC | | 9:20-cv-08984-MCR-GRJ |
| 46792 | 264724 | Landeros, Sergio | Clark, Love & Hutson PLLC | 9:20-cv-08987-MCR-GRJ | |
| 46793 | 264726 | Lane, James | Clark, Love & Hutson PLLC | 9:20-cv-08989-MCR-GRJ | |
| 46794 | 264731 | LaRue, Shay | Clark, Love & Hutson PLLC | 9:20-cv-08994-MCR-GRJ | |
| 46795 | 264736 | Lee, Brittany | Clark, Love & Hutson PLLC | 9:20-cv-08999-MCR-GRJ | |
| 46796 | 264737 | Lee, Thomas | Clark, Love & Hutson PLLC | | 9:20-cv-09000-MCR-GRJ |
| 46797 | 264745 | Lester, Randall | Clark, Love & Hutson PLLC | 9:20-cv-09008-MCR-GRJ | |
| 46798 | 264747 | Lewis, Mark | Clark, Love & Hutson PLLC | | 9:20-cv-09010-MCR-GRJ |
| 46799 | 264750 | Linehan, Sean | Clark, Love & Hutson PLLC | | 9:20-cv-09013-MCR-GRJ |
| 46800 | 264752 | Lipscomb, Seth | Clark, Love & Hutson PLLC | 9:20-cv-09015-MCR-GRJ | |
| 46801 | 264754 | Lithgow, Robert | Clark, Love & Hutson PLLC | 9:20-cv-09017-MCR-GRJ | |
| 46802 | 264755 | Little, Justin | Clark, Love & Hutson PLLC | 9:20-cv-09018-MCR-GRJ | |
| 46803 | 264757 | Logan, Ebony | Clark, Love & Hutson PLLC | 9:20-cv-09020-MCR-GRJ | |
| 46804 | 264760 | Loop, Francis | Clark, Love & Hutson PLLC | | 9:20-cv-09023-MCR-GRJ |
| 46805 | 264761 | Lopes, Joao | Clark, Love & Hutson PLLC | | 9:20-cv-09024-MCR-GRJ |
| 46806 | 264766 | Lowe, Dustin | Clark, Love & Hutson PLLC | | 9:20-cv-09029-MCR-GRJ |
| 46807 | 264772 | MacDougall, Dylan | Clark, Love & Hutson PLLC | | 9:20-cv-09035-MCR-GRJ |
| 46808 | 264773 | Macias, Arturo | Clark, Love & Hutson PLLC | 9:20-cv-09036-MCR-GRJ | |
| 46809 | 264774 | Maddox, Michael | Clark, Love & Hutson PLLC | | 9:20-cv-09037-MCR-GRJ |
| 46810 | 264775 | Madison, Michael | Clark, Love & Hutson PLLC | 9:20-cv-09038-MCR-GRJ | |
| 46811 | 264776 | Madson, Jason | Clark, Love & Hutson PLLC | 9:20-cv-09039-MCR-GRJ | |
| 46812 | 264780 | Mangum, Robert | Clark, Love & Hutson PLLC | 9:20-cv-09043-MCR-GRJ | |
| 46813 | 264785 | Marcus, Yshua | Clark, Love & Hutson PLLC | | 9:20-cv-09048-MCR-GRJ |
| 46814 | 264795 | Matolka, Lance | Clark, Love & Hutson PLLC | 9:20-cv-09059-MCR-GRJ | |
| 46815 | 264797 | Matthews, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-09063-MCR-GRJ | |
| 46816 | 264801 | May, William | Clark, Love & Hutson PLLC | 9:20-cv-09070-MCR-GRJ | |
| 46817 | 264802 | Mayer, Giovanny | Clark, Love & Hutson PLLC | 9:20-cv-09072-MCR-GRJ | |
| 46818 | 264805 | McBride, Seann | Clark, Love & Hutson PLLC | 9:20-cv-09079-MCR-GRJ | |
| 46819 | 264806 | McCarty, Reginald | Clark, Love & Hutson PLLC | 9:20-cv-09208-MCR-GRJ | |
| 46820 | 264814 | McDowell, Christiane | Clark, Love & Hutson PLLC | 9:20-cv-09216-MCR-GRJ | |
| 46821 | 264816 | McGinnis, Roderick | Clark, Love & Hutson PLLC | | 9:20-cv-09218-MCR-GRJ |
| 46822 | 264820 | McKelvin, Fredrick | Clark, Love & Hutson PLLC | | 9:20-cv-09222-MCR-GRJ |
| 46823 | 264823 | McKinnon, Michael | Clark, Love & Hutson PLLC | 9:20-cv-09225-MCR-GRJ | |
| 46824 | 264825 | Mclain, Stephen | Clark, Love & Hutson PLLC | 9:20-cv-09227-MCR-GRJ | |
| 46825 | 264829 | Meacham, Paul | Clark, Love & Hutson PLLC | 9:20-cv-09231-MCR-GRJ | |
| 46826 | 264833 | Meilhammer, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-09235-MCR-GRJ | |
| 46827 | 264836 | Mendoza, Adriana | Clark, Love & Hutson PLLC | 9:20-cv-09238-MCR-GRJ | |
| 46828 | 264842 | Michael, Jamie | Clark, Love & Hutson PLLC | 9:20-cv-09244-MCR-GRJ | |
| 46829 | 264844 | Michel, Salvador | Clark, Love & Hutson PLLC | 9:20-cv-09246-MCR-GRJ | |
| 46830 | 264846 | Miller, Austin | Clark, Love & Hutson PLLC | 9:20-cv-09248-MCR-GRJ | |
| 46831 | 264847 | Miller, Forrest | Clark, Love & Hutson PLLC | 9:20-cv-09249-MCR-GRJ | |
| 46832 | 264852 | Mills, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-09254-MCR-GRJ | |
| 46833 | 264853 | Mills, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-09255-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46834 | 264856 | MITCHELL, NICHOLAS | Clark, Love & Hutson PLLC | | 9:20-cv-09258-MCR-GRJ |
| 46835 | 264857 | Mitchell, Steven | Clark, Love & Hutson PLLC | 9:20-cv-09259-MCR-GRJ | |
| 46836 | 264860 | Montelongo, Ernest | Clark, Love & Hutson PLLC | | 9:20-cv-09262-MCR-GRJ |
| 46837 | 264861 | Montgomery, Joquann | Clark, Love & Hutson PLLC | 9:20-cv-09263-MCR-GRJ | |
| 46838 | 264862 | Montgomery, Laurel | Clark, Love & Hutson PLLC | 9:20-cv-09264-MCR-GRJ | |
| 46839 | 264863 | Montz, Jessi | Clark, Love & Hutson PLLC | 9:20-cv-09265-MCR-GRJ | |
| 46840 | 264864 | MOORE, AMANDA | Clark, Love & Hutson PLLC | 9:20-cv-09266-MCR-GRJ | |
| 46841 | 264866 | Morales, Alexander | Clark, Love & Hutson PLLC | 9:20-cv-09268-MCR-GRJ | |
| 46842 | 264868 | Morel, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-09270-MCR-GRJ | |
| 46843 | 264869 | MORENO, JOHN | Clark, Love & Hutson PLLC | 9:20-cv-09271-MCR-GRJ | |
| 46844 | 264870 | Moreno, Raul | Clark, Love & Hutson PLLC | 9:20-cv-09272-MCR-GRJ | |
| 46845 | 264871 | Morgan, Aaron | Clark, Love & Hutson PLLC | | 9:20-cv-09273-MCR-GRJ |
| 46846 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ | |
| 46847 | 264888 | Myles, Kintauna | Clark, Love & Hutson PLLC | 9:20-cv-09290-MCR-GRJ | |
| 46848 | 264889 | Neel, Mark Paul | Clark, Love & Hutson PLLC | 9:20-cv-09291-MCR-GRJ | |
| 46849 | 264893 | Neptune, Philip | Clark, Love & Hutson PLLC | 9:20-cv-09295-MCR-GRJ | |
| 46850 | 264903 | Nix, Stephen | Clark, Love & Hutson PLLC | 9:20-cv-09305-MCR-GRJ | |
| 46851 | 264908 | Norris, Travis | Clark, Love & Hutson PLLC | | 9:20-cv-09310-MCR-GRJ |
| 46852 | 264910 | Norton, Michael | Clark, Love & Hutson PLLC | 9:20-cv-09312-MCR-GRJ | |
| 46853 | 264914 | O'Brien, Steven | Clark, Love & Hutson PLLC | 9:20-cv-09316-MCR-GRJ | |
| 46854 | 264915 | Odom, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-09317-MCR-GRJ | |
| 46855 | 264916 | Odom, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-09318-MCR-GRJ | |
| 46856 | 264917 | Ogden, Jermaine | Clark, Love & Hutson PLLC | 9:20-cv-09319-MCR-GRJ | |
| 46857 | 264918 | Olsen, Steven | Clark, Love & Hutson PLLC | 9:20-cv-09320-MCR-GRJ | |
| 46858 | 264920 | O'Neal, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-09322-MCR-GRJ | |
| 46859 | 264923 | Ortel, Rachel | Clark, Love & Hutson PLLC | 9:20-cv-09325-MCR-GRJ | |
| 46860 | 264929 | Palangvanh, Johnnie | Clark, Love & Hutson PLLC | 9:20-cv-09331-MCR-GRJ | |
| 46861 | 264930 | Palmer, Kelvin | Clark, Love & Hutson PLLC | 9:20-cv-09332-MCR-GRJ | |
| 46862 | 264934 | Parsons, Eric | Clark, Love & Hutson PLLC | 9:20-cv-09336-MCR-GRJ | |
| 46863 | 264935 | Pashkov, James | Clark, Love & Hutson PLLC | 9:20-cv-09337-MCR-GRJ | |
| 46864 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ | |
| 46865 | 264937 | Patel, Uday | Clark, Love & Hutson PLLC | 9:20-cv-09339-MCR-GRJ | |
| 46866 | 264941 | Paugh, Trina | Clark, Love & Hutson PLLC | 9:20-cv-09343-MCR-GRJ | |
| 46867 | 264942 | Paul, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-09344-MCR-GRJ | |
| 46868 | 264943 | Pawley, Christine | Clark, Love & Hutson PLLC | 9:20-cv-09345-MCR-GRJ | |
| 46869 | 264947 | Penninger, Jordan | Clark, Love & Hutson PLLC | | 9:20-cv-09349-MCR-GRJ |
| 46870 | 264948 | Pennington, George | Clark, Love & Hutson PLLC | 9:20-cv-09350-MCR-GRJ | |
| 46871 | 264949 | Penokie, Eric | Clark, Love & Hutson PLLC | | 9:20-cv-09351-MCR-GRJ |
| 46872 | 264954 | Peters, George | Clark, Love & Hutson PLLC | 9:20-cv-09356-MCR-GRJ | |
| 46873 | 264956 | Peterson, James | Clark, Love & Hutson PLLC | 9:20-cv-09358-MCR-GRJ | |
| 46874 | 264958 | Phetteplace, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-09360-MCR-GRJ | |
| 46875 | 264960 | Phillips, Leon C. | Clark, Love & Hutson PLLC | 9:20-cv-09362-MCR-GRJ | |
| 46876 | 264962 | Pierson, Ralph | Clark, Love & Hutson PLLC | | 9:20-cv-09364-MCR-GRJ |
| 46877 | 264963 | Pinero, Matthew | Clark, Love & Hutson PLLC | | 9:20-cv-09365-MCR-GRJ |
| 46878 | 264964 | Piper, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-09366-MCR-GRJ | |
| 46879 | 264966 | Pompey, Otis | Clark, Love & Hutson PLLC | 9:20-cv-09368-MCR-GRJ | |
| 46880 | 264971 | Prado, Jimmy | Clark, Love & Hutson PLLC | 9:20-cv-09373-MCR-GRJ | |
| 46881 | 264973 | Prine, Clinton | Clark, Love & Hutson PLLC | 9:20-cv-09375-MCR-GRJ | |
| 46882 | 264977 | Quina, Clayton | Clark, Love & Hutson PLLC | 9:20-cv-09379-MCR-GRJ | |
| 46883 | 264978 | Quinones, Luis | Clark, Love & Hutson PLLC | 9:20-cv-09380-MCR-GRJ | |
| 46884 | 264979 | Quintero, Gustavo | Clark, Love & Hutson PLLC | | 9:20-cv-09381-MCR-GRJ |
| 46885 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ | |
| 46886 | 264981 | Raber, Cody | Clark, Love & Hutson PLLC | 9:20-cv-09383-MCR-GRJ | |
| 46887 | 264984 | Rambaoa, Paul | Clark, Love & Hutson PLLC | | 9:20-cv-09386-MCR-GRJ |
| 46888 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ | |
| 46889 | 264991 | Randall, Scotty | Clark, Love & Hutson PLLC | | 9:20-cv-09393-MCR-GRJ |
| 46890 | 264992 | Randolph, Nicholas | Clark, Love & Hutson PLLC | | 9:20-cv-09394-MCR-GRJ |
| 46891 | 265004 | Renteria, Fernando | Clark, Love & Hutson PLLC | | 9:20-cv-09406-MCR-GRJ |
| 46892 | 265005 | Reyes, Juan | Clark, Love & Hutson PLLC | | 9:20-cv-09407-MCR-GRJ |
| 46893 | 265008 | Rich, Theodore Ted | Clark, Love & Hutson PLLC | 9:20-cv-09410-MCR-GRJ | |
| 46894 | 265011 | Richardson, Ron | Clark, Love & Hutson PLLC | | 9:20-cv-09413-MCR-GRJ |
| 46895 | 265012 | Riollano, Johnathan | Clark, Love & Hutson PLLC | 9:20-cv-09414-MCR-GRJ | |
| 46896 | 265014 | Rivas, Herminio | Clark, Love & Hutson PLLC | 9:20-cv-09416-MCR-GRJ | |
| 46897 | 265019 | Rivera, Tristen | Clark, Love & Hutson PLLC | 9:20-cv-09421-MCR-GRJ | |
| 46898 | 265021 | Roberson, Justin | Clark, Love & Hutson PLLC | 9:20-cv-09423-MCR-GRJ | |
| 46899 | 265027 | Robinson, Darryl | Clark, Love & Hutson PLLC | 9:20-cv-09429-MCR-GRJ | |
| 46900 | 265029 | ROBINSON, JASON | Clark, Love & Hutson PLLC | 9:20-cv-09431-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46901 | 265033 | Robinson, William | Clark, Love & Hutson PLLC | 9:20-cv-09435-MCR-GRJ | |
| 46902 | 265035 | Robledo, Vanessa | Clark, Love & Hutson PLLC | 9:20-cv-09437-MCR-GRJ | |
| 46903 | 265037 | Rodgers, Isaac | Clark, Love & Hutson PLLC | 9:20-cv-09439-MCR-GRJ | |
| 46904 | 265038 | Rodrigues, Jeremy | Clark, Love & Hutson PLLC | 9:20-cv-09440-MCR-GRJ | |
| 46905 | 265041 | Rodriguez, Jesus | Clark, Love & Hutson PLLC | 9:20-cv-09443-MCR-GRJ | |
| 46906 | 265043 | Rodriguez, Robert | Clark, Love & Hutson PLLC | 9:20-cv-09445-MCR-GRJ | |
| 46907 | 265044 | Rodriquezs, Jimmy | Clark, Love & Hutson PLLC | 9:20-cv-09446-MCR-GRJ | |
| 46908 | 265045 | Rogers, Derek | Clark, Love & Hutson PLLC | 9:20-cv-09447-MCR-GRJ | |
| 46909 | 265046 | Rolando, Yunio | Clark, Love & Hutson PLLC | 9:20-cv-09448-MCR-GRJ | |
| 46910 | 265052 | Ruiz, Michael | Clark, Love & Hutson PLLC | 9:20-cv-09454-MCR-GRJ | |
| 46911 | 265053 | Saarela, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-09455-MCR-GRJ | |
| 46912 | 265055 | Salazar, David | Clark, Love & Hutson PLLC | 9:20-cv-09457-MCR-GRJ | |
| 46913 | 265058 | SANCHEZ, LUIS | Clark, Love & Hutson PLLC | | 9:20-cv-09515-MCR-GRJ |
| 46914 | 265059 | Sanders, Clint | Clark, Love & Hutson PLLC | 9:20-cv-09516-MCR-GRJ | |
| 46915 | 265060 | Sanders, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-09517-MCR-GRJ | |
| 46916 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ | |
| 46917 | 265065 | Santana, Raymon | Clark, Love & Hutson PLLC | 9:20-cv-09522-MCR-GRJ | |
| 46918 | 265067 | Santos, Jose | Clark, Love & Hutson PLLC | 9:20-cv-09524-MCR-GRJ | |
| 46919 | 265070 | Scheitler, Kyle | Clark, Love & Hutson PLLC | | 9:20-cv-09527-MCR-GRJ |
| 46920 | 265074 | Schmitt, Steven | Clark, Love & Hutson PLLC | 9:20-cv-09531-MCR-GRJ | |
| 46921 | 265076 | Schultz, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-09533-MCR-GRJ | |
| 46922 | 265079 | Scott, Duana | Clark, Love & Hutson PLLC | 9:20-cv-09536-MCR-GRJ | |
| 46923 | 265083 | Seagroves, Benjamin | Clark, Love & Hutson PLLC | 9:20-cv-09540-MCR-GRJ | |
| 46924 | 265084 | Searles, Torrey | Clark, Love & Hutson PLLC | 9:20-cv-09541-MCR-GRJ | |
| 46925 | 265087 | Servello, Todd | Clark, Love & Hutson PLLC | | 9:20-cv-09544-MCR-GRJ |
| 46926 | 265088 | Setzer, Bryan | Clark, Love & Hutson PLLC | 9:20-cv-09545-MCR-GRJ | |
| 46927 | 265089 | Sexton, Jennifer | Clark, Love & Hutson PLLC | 9:20-cv-09546-MCR-GRJ | |
| 46928 | 265090 | Seymour, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-09547-MCR-GRJ | |
| 46929 | 265105 | Siciliano, Dustin | Clark, Love & Hutson PLLC | 9:20-cv-09562-MCR-GRJ | |
| 46930 | 265106 | Siegel, Jamie | Clark, Love & Hutson PLLC | 9:20-cv-09563-MCR-GRJ | |
| 46931 | 265107 | Siegman, Donald | Clark, Love & Hutson PLLC | 9:20-cv-09564-MCR-GRJ | |
| 46932 | 265111 | Simpson, David | Clark, Love & Hutson PLLC | 9:20-cv-09568-MCR-GRJ | |
| 46933 | 265113 | Sims, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-09570-MCR-GRJ | |
| 46934 | 265114 | Sinegal, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-09571-MCR-GRJ | |
| 46935 | 265118 | Siu, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-09575-MCR-GRJ | |
| 46936 | 265121 | Skewis, Lance | Clark, Love & Hutson PLLC | 9:20-cv-09578-MCR-GRJ | |
| 46937 | 265122 | Skinner, Wiley | Clark, Love & Hutson PLLC | 9:20-cv-09579-MCR-GRJ | |
| 46938 | 265124 | Smiley, Dennis | Clark, Love & Hutson PLLC | 9:20-cv-09581-MCR-GRJ | |
| 46939 | 265125 | Smith, Audrey | Clark, Love & Hutson PLLC | 9:20-cv-09582-MCR-GRJ | |
| 46940 | 265131 | Smith, Deshawn | Clark, Love & Hutson PLLC | 9:20-cv-09590-MCR-GRJ | |
| 46941 | 265132 | Smith, Durand | Clark, Love & Hutson PLLC | 9:20-cv-09592-MCR-GRJ | |
| 46942 | 265135 | Smith, Sarah | Clark, Love & Hutson PLLC | | 9:20-cv-09598-MCR-GRJ |
| 46943 | 265137 | Smyers, Robert | Clark, Love & Hutson PLLC | 9:20-cv-09602-MCR-GRJ | |
| 46944 | 265138 | Snapp, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-09604-MCR-GRJ | |
| 46945 | 265139 | Snowdon, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-09606-MCR-GRJ | |
| 46946 | 265140 | Snyder, David | Clark, Love & Hutson PLLC | 9:20-cv-09608-MCR-GRJ | |
| 46947 | 265141 | Solivan, Luis | Clark, Love & Hutson PLLC | 9:20-cv-09610-MCR-GRJ | |
| 46948 | 265150 | Sprague, Gary | Clark, Love & Hutson PLLC | | 9:20-cv-09627-MCR-GRJ |
| 46949 | 265153 | Squire, Andrew | Clark, Love & Hutson PLLC | | 9:20-cv-09633-MCR-GRJ |
| 46950 | 265155 | Stafford, Dale | Clark, Love & Hutson PLLC | 9:20-cv-09636-MCR-GRJ | |
| 46951 | 265162 | Stearly, Walter | Clark, Love & Hutson PLLC | 9:20-cv-09650-MCR-GRJ | |
| 46952 | 265163 | Stegient, Lisa | Clark, Love & Hutson PLLC | | 9:20-cv-09652-MCR-GRJ |
| 46953 | 265166 | Steiner, Shayne | Clark, Love & Hutson PLLC | 9:20-cv-09658-MCR-GRJ | |
| 46954 | 265168 | Stewart, David | Clark, Love & Hutson PLLC | 9:20-cv-09665-MCR-GRJ | |
| 46955 | 265172 | Stith, Richard | Clark, Love & Hutson PLLC | 9:20-cv-09678-MCR-GRJ | |
| 46956 | 265173 | Stokes, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-09681-MCR-GRJ | |
| 46957 | 265175 | Stowers, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-09687-MCR-GRJ | |
| 46958 | 265176 | Streeter, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-09692-MCR-GRJ | |
| 46959 | 265177 | Strong, Jennifer | Clark, Love & Hutson PLLC | 9:20-cv-09694-MCR-GRJ | |
| 46960 | 265181 | Suiter, Damon | Clark, Love & Hutson PLLC | 9:20-cv-09702-MCR-GRJ | |
| 46961 | 265187 | Swanson, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-09715-MCR-GRJ | |
| 46962 | 265196 | Tauanu'u, Ricky | Clark, Love & Hutson PLLC | 9:20-cv-09734-MCR-GRJ | |
| 46963 | 265198 | Taylor, Israel | Clark, Love & Hutson PLLC | 9:20-cv-09738-MCR-GRJ | |
| 46964 | 265199 | Taylor, Kaitlyn | Clark, Love & Hutson PLLC | 9:20-cv-09740-MCR-GRJ | |
| 46965 | 265201 | Taylor, Paul | Clark, Love & Hutson PLLC | 9:20-cv-09745-MCR-GRJ | |
| 46966 | 265205 | Terhune, Michael | Clark, Love & Hutson PLLC | | 9:20-cv-09753-MCR-GRJ |
| 46967 | 265216 | Thomas, Shawn | Clark, Love & Hutson PLLC | | 9:20-cv-09777-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 46968 | 265219 | Thompson, Renee | Clark, Love & Hutson PLLC | 9:20-cv-09783-MCR-GRJ | |
| 46969 | 265222 | Thull, Ryan | Clark, Love & Hutson PLLC | | 9:20-cv-09789-MCR-GRJ |
| 46970 | 265223 | Tiamfook, Leon | Clark, Love & Hutson PLLC | | 9:20-cv-09791-MCR-GRJ |
| 46971 | 265225 | Tier, James | Clark, Love & Hutson PLLC | 9:20-cv-09796-MCR-GRJ | |
| 46972 | 265230 | Touch, Carson | Clark, Love & Hutson PLLC | 9:20-cv-09806-MCR-GRJ | |
| 46973 | 265231 | Tran, Vinh | Clark, Love & Hutson PLLC | 9:20-cv-09809-MCR-GRJ | |
| 46974 | 265234 | Tucker, Kimberly | Clark, Love & Hutson PLLC | 9:20-cv-09815-MCR-GRJ | |
| 46975 | 265236 | Updyke, Bear | Clark, Love & Hutson PLLC | 9:20-cv-09819-MCR-GRJ | |
| 46976 | 265240 | Vallaire, Jamar | Clark, Love & Hutson PLLC | 9:20-cv-09826-MCR-GRJ | |
| 46977 | 265241 | Van Buren, Jesse | Clark, Love & Hutson PLLC | | 9:20-cv-09828-MCR-GRJ |
| 46978 | 265242 | Van Dyne, Christian | Clark, Love & Hutson PLLC | 9:20-cv-09830-MCR-GRJ | |
| 46979 | 265245 | Vasquez, William | Clark, Love & Hutson PLLC | | 9:20-cv-09836-MCR-GRJ |
| 46980 | 265247 | Veal, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-09841-MCR-GRJ | |
| 46981 | 265249 | Vega, Lydia | Clark, Love & Hutson PLLC | 9:20-cv-09845-MCR-GRJ | |
| 46982 | 265252 | Verhine, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09851-MCR-GRJ | |
| 46983 | 265255 | Villalpando, Martin | Clark, Love & Hutson PLLC | | 9:20-cv-09857-MCR-GRJ |
| 46984 | 265259 | Vinsonhaler, Austin | Clark, Love & Hutson PLLC | 9:20-cv-09865-MCR-GRJ | |
| 46985 | 265262 | Wade, Caleb | Clark, Love & Hutson PLLC | 9:20-cv-09871-MCR-GRJ | |
| 46986 | 265265 | Wagner, Jordan | Clark, Love & Hutson PLLC | 9:20-cv-09878-MCR-GRJ | |
| 46987 | 265266 | Wahlman, Robert | Clark, Love & Hutson PLLC | | 9:20-cv-09879-MCR-GRJ |
| 46988 | 265267 | Wainwright, Rayne | Clark, Love & Hutson PLLC | 9:20-cv-09881-MCR-GRJ | |
| 46989 | 265272 | Walsh, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-09892-MCR-GRJ | |
| 46990 | 265276 | Warfle, Thor | Clark, Love & Hutson PLLC | 9:20-cv-09900-MCR-GRJ | |
| 46991 | 265277 | Warner, Ryan K | Clark, Love & Hutson PLLC | | 9:20-cv-09902-MCR-GRJ |
| 46992 | 265278 | Warren, Jack | Clark, Love & Hutson PLLC | 9:20-cv-09903-MCR-GRJ | |
| 46993 | 265279 | Washington, Kemario | Clark, Love & Hutson PLLC | 9:20-cv-09904-MCR-GRJ | |
| 46994 | 265282 | Watson, Robert | Clark, Love & Hutson PLLC | 9:20-cv-09907-MCR-GRJ | |
| 46995 | 265283 | Weatherwalks, Jason | Clark, Love & Hutson PLLC | 9:20-cv-09908-MCR-GRJ | |
| 46996 | 265284 | Weaver, Travis | Clark, Love & Hutson PLLC | 9:20-cv-09909-MCR-GRJ | |
| 46997 | 265288 | Weber, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-09913-MCR-GRJ | |
| 46998 | 265289 | Webster, Alex | Clark, Love & Hutson PLLC | | 9:20-cv-09914-MCR-GRJ |
| 46999 | 265291 | Weinkauf, Jared | Clark, Love & Hutson PLLC | 9:20-cv-09916-MCR-GRJ | |
| 47000 | 265293 | Welder, Jed | Clark, Love & Hutson PLLC | | 9:20-cv-09918-MCR-GRJ |
| 47001 | 265296 | Whipkey, Jeremy | Clark, Love & Hutson PLLC | | 9:20-cv-09921-MCR-GRJ |
| 47002 | 265297 | White, Marisha | Clark, Love & Hutson PLLC | 9:20-cv-09922-MCR-GRJ | |
| 47003 | 265299 | White, Robbie | Clark, Love & Hutson PLLC | 9:20-cv-09924-MCR-GRJ | |
| 47004 | 265300 | Whitlock, Garey | Clark, Love & Hutson PLLC | 9:20-cv-09925-MCR-GRJ | |
| 47005 | 265303 | Wick, John | Clark, Love & Hutson PLLC | 9:20-cv-09928-MCR-GRJ | |
| 47006 | 265304 | Wickline, James | Clark, Love & Hutson PLLC | 9:20-cv-09929-MCR-GRJ | |
| 47007 | 265305 | Wiggins, James | Clark, Love & Hutson PLLC | 9:20-cv-09930-MCR-GRJ | |
| 47008 | 265309 | Wilkerson, Thomas | Clark, Love & Hutson PLLC | 9:20-cv-05899-MCR-GRJ | |
| 47009 | 265312 | Williams, Gregory | Clark, Love & Hutson PLLC | 9:20-cv-05904-MCR-GRJ | |
| 47010 | 265315 | Williams, Kearah | Clark, Love & Hutson PLLC | 9:20-cv-05910-MCR-GRJ | |
| 47011 | 265317 | Williams, Leslie | Clark, Love & Hutson PLLC | 9:20-cv-05913-MCR-GRJ | |
| 47012 | 265321 | Williams, Ronald | Clark, Love & Hutson PLLC | 9:20-cv-05921-MCR-GRJ | |
| 47013 | 265326 | Wilson, Cynthia | Clark, Love & Hutson PLLC | | 9:20-cv-05930-MCR-GRJ |
| 47014 | 265327 | Wilson, Eric | Clark, Love & Hutson PLLC | 9:20-cv-05932-MCR-GRJ | |
| 47015 | 265329 | Wilson, Timothy M | Clark, Love & Hutson PLLC | 9:20-cv-05936-MCR-GRJ | |
| 47016 | 265333 | Windham, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-05943-MCR-GRJ | |
| 47017 | 265336 | Wissinger, Jared | Clark, Love & Hutson PLLC | | 9:20-cv-05949-MCR-GRJ |
| 47018 | 265337 | Wohlford, Sean | Clark, Love & Hutson PLLC | | 9:20-cv-05951-MCR-GRJ |
| 47019 | 265340 | Wong, Michael | Clark, Love & Hutson PLLC | 9:20-cv-05956-MCR-GRJ | |
| 47020 | 265343 | Woodworth, Jack | Clark, Love & Hutson PLLC | 9:20-cv-05962-MCR-GRJ | |
| 47021 | 265346 | Wouters, Dewayne | Clark, Love & Hutson PLLC | 9:20-cv-05967-MCR-GRJ | |
| 47022 | 265347 | Wragg, Dominic | Clark, Love & Hutson PLLC | 9:20-cv-05970-MCR-GRJ | |
| 47023 | 265349 | Yazzie, Jefferson | Clark, Love & Hutson PLLC | 9:20-cv-05973-MCR-GRJ | |
| 47024 | 275384 | Adams, Melissa | Clark, Love & Hutson PLLC | 9:20-cv-18972-MCR-GRJ | |
| 47025 | 275386 | Agloro, Allan | Clark, Love & Hutson PLLC | 9:20-cv-18974-MCR-GRJ | |
| 47026 | 275389 | Al-Hammami, Said | Clark, Love & Hutson PLLC | | 9:20-cv-18977-MCR-GRJ |
| 47027 | 275390 | Allen, Ahmal | Clark, Love & Hutson PLLC | 9:20-cv-18978-MCR-GRJ | |
| 47028 | 275392 | Allen, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-18980-MCR-GRJ | |
| 47029 | 275396 | Almodovar, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-18984-MCR-GRJ | |
| 47030 | 275397 | Alund, Michael | Clark, Love & Hutson PLLC | 9:20-cv-18985-MCR-GRJ | |
| 47031 | 275402 | Anderson, Adam | Clark, Love & Hutson PLLC | | 9:20-cv-18990-MCR-GRJ |
| 47032 | 275406 | Annino, Branden | Clark, Love & Hutson PLLC | 9:20-cv-18994-MCR-GRJ | |
| 47033 | 275408 | Arevalo, Sergio | Clark, Love & Hutson PLLC | 9:20-cv-18996-MCR-GRJ | |
| 47034 | 275410 | Atkins, James | Clark, Love & Hutson PLLC | | 9:20-cv-18998-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47035 | 275415 | Bachle, Jordan | Clark, Love & Hutson PLLC | | 9:20-cv-19003-MCR-GRJ |
| 47036 | 275418 | Barber, Antonio | Clark, Love & Hutson PLLC | 9:20-cv-19006-MCR-GRJ | |
| 47037 | 275419 | Barnes, Thomas | Clark, Love & Hutson PLLC | 9:20-cv-19007-MCR-GRJ | |
| 47038 | 275423 | Beitel, Philip | Clark, Love & Hutson PLLC | 9:20-cv-19011-MCR-GRJ | |
| 47039 | 275426 | Bennett, Joey | Clark, Love & Hutson PLLC | 9:20-cv-19014-MCR-GRJ | |
| 47040 | 275434 | Blair, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-19022-MCR-GRJ | |
| 47041 | 275436 | Blue, Lucas | Clark, Love & Hutson PLLC | 9:20-cv-19024-MCR-GRJ | |
| 47042 | 275437 | Bobeda, Todd | Clark, Love & Hutson PLLC | 9:20-cv-19025-MCR-GRJ | |
| 47043 | 275439 | Bogue, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-19027-MCR-GRJ | |
| 47044 | 275444 | Boyd, Corey | Clark, Love & Hutson PLLC | | 9:20-cv-19032-MCR-GRJ |
| 47045 | 275446 | Bradley, Reuben | Clark, Love & Hutson PLLC | 9:20-cv-19034-MCR-GRJ | |
| 47046 | 275447 | Bragg, Dexter | Clark, Love & Hutson PLLC | 9:20-cv-19035-MCR-GRJ | |
| 47047 | 275450 | Brennemann, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-19038-MCR-GRJ | |
| 47048 | 275451 | Briggs, Doug | Clark, Love & Hutson PLLC | 9:20-cv-19039-MCR-GRJ | |
| 47049 | 275453 | Bristol, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-19041-MCR-GRJ | |
| 47050 | 275454 | Brix, Eli | Clark, Love & Hutson PLLC | | 9:20-cv-19042-MCR-GRJ |
| 47051 | 275458 | Brooks, Christopher | Clark, Love & Hutson PLLC | | 9:20-cv-19046-MCR-GRJ |
| 47052 | 275459 | Brown, Derrick | Clark, Love & Hutson PLLC | 9:20-cv-19047-MCR-GRJ | |
| 47053 | 275463 | Brunes, Nichele | Clark, Love & Hutson PLLC | 9:20-cv-19051-MCR-GRJ | |
| 47054 | 275466 | Buchanan, Eric | Clark, Love & Hutson PLLC | 9:20-cv-19054-MCR-GRJ | |
| 47055 | 275470 | Burman, Aaron | Clark, Love & Hutson PLLC | | 9:20-cv-19058-MCR-GRJ |
| 47056 | 275472 | Butler, Adam | Clark, Love & Hutson PLLC | | 9:20-cv-19060-MCR-GRJ |
| 47057 | 275482 | Campos, Antonio | Clark, Love & Hutson PLLC | 9:20-cv-19070-MCR-GRJ | |
| 47058 | 275483 | Cannaday, Jason | Clark, Love & Hutson PLLC | 9:20-cv-19071-MCR-GRJ | |
| 47059 | 275485 | Carraway, Pedro | Clark, Love & Hutson PLLC | 9:20-cv-19073-MCR-GRJ | |
| 47060 | 275486 | Carroll, John | Clark, Love & Hutson PLLC | 9:20-cv-19074-MCR-GRJ | |
| 47061 | 275487 | Carroll, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-19075-MCR-GRJ | |
| 47062 | 275495 | Chenault, Simiel | Clark, Love & Hutson PLLC | | 9:20-cv-19083-MCR-GRJ |
| 47063 | 275499 | Christie, David | Clark, Love & Hutson PLLC | 9:20-cv-19087-MCR-GRJ | |
| 47064 | 275500 | Cintron, Nestor | Clark, Love & Hutson PLLC | 9:20-cv-19088-MCR-GRJ | |
| 47065 | 275502 | Clark, Cassidy | Clark, Love & Hutson PLLC | 9:20-cv-19090-MCR-GRJ | |
| 47066 | 275504 | Cohen, Etan | Clark, Love & Hutson PLLC | 9:20-cv-19092-MCR-GRJ | |
| 47067 | 275505 | Coleman, Christofer | Clark, Love & Hutson PLLC | 9:20-cv-19093-MCR-GRJ | |
| 47068 | 275508 | Colson, Zachary | Clark, Love & Hutson PLLC | 9:20-cv-19096-MCR-GRJ | |
| 47069 | 275510 | Conlin, Gavin | Clark, Love & Hutson PLLC | | 9:20-cv-19098-MCR-GRJ |
| 47070 | 275512 | Connolly, Jacob | Clark, Love & Hutson PLLC | | 9:20-cv-19100-MCR-GRJ |
| 47071 | 275521 | Crabtree, Jay | Clark, Love & Hutson PLLC | 9:20-cv-19109-MCR-GRJ | |
| 47072 | 275522 | Cree, Steven | Clark, Love & Hutson PLLC | 9:20-cv-19110-MCR-GRJ | |
| 47073 | 275524 | Crutchfield, Stephen | Clark, Love & Hutson PLLC | 9:20-cv-19112-MCR-GRJ | |
| 47074 | 275525 | Cruz Del Valle, Violeta | Clark, Love & Hutson PLLC | 9:20-cv-19113-MCR-GRJ | |
| 47075 | 275527 | Cuellar, Jose | Clark, Love & Hutson PLLC | 9:20-cv-19115-MCR-GRJ | |
| 47076 | 275530 | Daake, Daniel | Clark, Love & Hutson PLLC | | 9:20-cv-19118-MCR-GRJ |
| 47077 | 275533 | Dandridge, Frederick | Clark, Love & Hutson PLLC | | 9:20-cv-19121-MCR-GRJ |
| 47078 | 275535 | Davenport, Christopher | Clark, Love & Hutson PLLC | | 9:20-cv-19123-MCR-GRJ |
| 47079 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ | |
| 47080 | 275539 | Davis, Justin | Clark, Love & Hutson PLLC | 9:20-cv-19127-MCR-GRJ | |
| 47081 | 275541 | De Jesus, Amber | Clark, Love & Hutson PLLC | 9:20-cv-19129-MCR-GRJ | |
| 47082 | 275544 | Denison, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-19132-MCR-GRJ | |
| 47083 | 275547 | DeVaul, John | Clark, Love & Hutson PLLC | 9:20-cv-19135-MCR-GRJ | |
| 47084 | 275550 | Dodson, Regiana | Clark, Love & Hutson PLLC | 9:20-cv-19138-MCR-GRJ | |
| 47085 | 275559 | Dupuy, Molly | Clark, Love & Hutson PLLC | 9:20-cv-19147-MCR-GRJ | |
| 47086 | 275565 | Emmick, Scott | Clark, Love & Hutson PLLC | | 9:20-cv-19153-MCR-GRJ |
| 47087 | 275566 | Erickson, Dillon | Clark, Love & Hutson PLLC | | 9:20-cv-19154-MCR-GRJ |
| 47088 | 275568 | Ettell, Justin | Clark, Love & Hutson PLLC | 9:20-cv-19156-MCR-GRJ | |
| 47089 | 275570 | Evans, Chet | Clark, Love & Hutson PLLC | | 9:20-cv-19158-MCR-GRJ |
| 47090 | 275575 | Felder, Victorious | Clark, Love & Hutson PLLC | 9:20-cv-19163-MCR-GRJ | |
| 47091 | 275577 | Fells, Ashton | Clark, Love & Hutson PLLC | 9:20-cv-19165-MCR-GRJ | |
| 47092 | 275583 | Foster, Stanley | Clark, Love & Hutson PLLC | 9:20-cv-19171-MCR-GRJ | |
| 47093 | 275585 | Franklin, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-19173-MCR-GRJ | |
| 47094 | 275588 | Fryer, Michael | Clark, Love & Hutson PLLC | 9:20-cv-19176-MCR-GRJ | |
| 47095 | 275593 | Garner, James | Clark, Love & Hutson PLLC | | 9:20-cv-19181-MCR-GRJ |
| 47096 | 275594 | Garner, Leroy | Clark, Love & Hutson PLLC | | 9:20-cv-19182-MCR-GRJ |
| 47097 | 275596 | Garvey, Robert | Clark, Love & Hutson PLLC | 9:20-cv-19184-MCR-GRJ | |
| 47098 | 275599 | Geraghty, John | Clark, Love & Hutson PLLC | 9:20-cv-19187-MCR-GRJ | |
| 47099 | 275604 | Glaser, Nathaniel | Clark, Love & Hutson PLLC | 9:20-cv-19192-MCR-GRJ | |
| 47100 | 275607 | Godoy, Rodrigo | Clark, Love & Hutson PLLC | 9:20-cv-19195-MCR-GRJ | |
| 47101 | 275612 | Gonzalez, Aarika | Clark, Love & Hutson PLLC | 9:20-cv-19200-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47102 | 275614 | Gonzalez, Antonio | Clark, Love & Hutson PLLC | | 9:20-cv-19202-MCR-GRJ |
| 47103 | 275615 | Gonzalez, Guillermo | Clark, Love & Hutson PLLC | 9:20-cv-19203-MCR-GRJ | |
| 47104 | 275618 | Goode, Larry | Clark, Love & Hutson PLLC | 9:20-cv-19206-MCR-GRJ | |
| 47105 | 275619 | Goodrich, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-19207-MCR-GRJ | |
| 47106 | 275620 | Goodrich, Marcus | Clark, Love & Hutson PLLC | 9:20-cv-19209-MCR-GRJ | |
| 47107 | 275621 | Graf, Greg | Clark, Love & Hutson PLLC | 9:20-cv-19211-MCR-GRJ | |
| 47108 | 275623 | Green, Daryl | Clark, Love & Hutson PLLC | 9:20-cv-19215-MCR-GRJ | |
| 47109 | 275624 | Gregory, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-19217-MCR-GRJ | |
| 47110 | 275629 | Gwynn, Demien | Clark, Love & Hutson PLLC | 9:20-cv-19227-MCR-GRJ | |
| 47111 | 275630 | Hackett, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-19229-MCR-GRJ | |
| 47112 | 275631 | Haley, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-19231-MCR-GRJ | |
| 47113 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ | |
| 47114 | 275643 | Hauser, Derek | Clark, Love & Hutson PLLC | 9:20-cv-19334-MCR-GRJ | |
| 47115 | 275644 | Haverluck, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19336-MCR-GRJ | |
| 47116 | 275650 | Heath, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-19347-MCR-GRJ | |
| 47117 | 275662 | Hinojosa, Cesar | Clark, Love & Hutson PLLC | 9:20-cv-19372-MCR-GRJ | |
| 47118 | 275666 | Holder, Bart | Clark, Love & Hutson PLLC | 9:20-cv-19380-MCR-GRJ | |
| 47119 | 275669 | Hollenbeck, Henry | Clark, Love & Hutson PLLC | 9:20-cv-19386-MCR-GRJ | |
| 47120 | 275670 | HOLMES, ERIC | Clark, Love & Hutson PLLC | 9:20-cv-19388-MCR-GRJ | |
| 47121 | 275674 | Hoover, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-19396-MCR-GRJ | |
| 47122 | 275675 | Horn, Brion | Clark, Love & Hutson PLLC | 9:20-cv-19398-MCR-GRJ | |
| 47123 | 275678 | Howell, Marcus | Clark, Love & Hutson PLLC | 9:20-cv-19405-MCR-GRJ | |
| 47124 | 275679 | Hughes, Jaquaine | Clark, Love & Hutson PLLC | | 9:20-cv-19407-MCR-GRJ |
| 47125 | 275683 | Hussung, Jeremiah | Clark, Love & Hutson PLLC | 9:20-cv-19415-MCR-GRJ | |
| 47126 | 275685 | Hutchison, Richard | Clark, Love & Hutson PLLC | 9:20-cv-19419-MCR-GRJ | |
| 47127 | 275689 | Ingman, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-19427-MCR-GRJ | |
| 47128 | 275690 | Ingram, Jefferson | Clark, Love & Hutson PLLC | 9:20-cv-19428-MCR-GRJ | |
| 47129 | 275691 | Ivey, David | Clark, Love & Hutson PLLC | 9:20-cv-19429-MCR-GRJ | |
| 47130 | 275699 | Jensen, Aaron | Clark, Love & Hutson PLLC | | 9:20-cv-19437-MCR-GRJ |
| 47131 | 275701 | Johnson, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-19439-MCR-GRJ | |
| 47132 | 275702 | Johnson, Brendt | Clark, Love & Hutson PLLC | 9:20-cv-19440-MCR-GRJ | |
| 47133 | 275708 | Jones, Gabriel | Clark, Love & Hutson PLLC | 9:20-cv-19446-MCR-GRJ | |
| 47134 | 275709 | Jones, Greg | Clark, Love & Hutson PLLC | 9:20-cv-19447-MCR-GRJ | |
| 47135 | 275711 | Jones, Mitch | Clark, Love & Hutson PLLC | 9:20-cv-19449-MCR-GRJ | |
| 47136 | 275712 | JONES, PAUL | Clark, Love & Hutson PLLC | | 9:20-cv-19450-MCR-GRJ |
| 47137 | 275715 | Jovel, Luis | Clark, Love & Hutson PLLC | 9:20-cv-19453-MCR-GRJ | |
| 47138 | 275721 | Kent, Kelly | Clark, Love & Hutson PLLC | 9:20-cv-19459-MCR-GRJ | |
| 47139 | 275724 | KIGHT, KATICA | Clark, Love & Hutson PLLC | 9:20-cv-19462-MCR-GRJ | |
| 47140 | 275726 | King, Aura | Clark, Love & Hutson PLLC | 9:20-cv-19464-MCR-GRJ | |
| 47141 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ | |
| 47142 | 275731 | Kopcho, David | Clark, Love & Hutson PLLC | 9:20-cv-19469-MCR-GRJ | |
| 47143 | 275736 | Laforge, Seamus | Clark, Love & Hutson PLLC | 9:20-cv-19474-MCR-GRJ | |
| 47144 | 275737 | Lagoy, Jacob | Clark, Love & Hutson PLLC | | 9:20-cv-19475-MCR-GRJ |
| 47145 | 275738 | Laiuvara, Michael | Clark, Love & Hutson PLLC | 9:20-cv-19476-MCR-GRJ | |
| 47146 | 275741 | Leake, Marla | Clark, Love & Hutson PLLC | 9:20-cv-19479-MCR-GRJ | |
| 47147 | 275744 | Lee, Richard | Clark, Love & Hutson PLLC | 9:20-cv-19482-MCR-GRJ | |
| 47148 | 275746 | Lehmkuhl, Connor | Clark, Love & Hutson PLLC | 9:20-cv-19484-MCR-GRJ | |
| 47149 | 275748 | Leonard, Gregory | Clark, Love & Hutson PLLC | 9:20-cv-19486-MCR-GRJ | |
| 47150 | 275751 | Lerby, Samuel | Clark, Love & Hutson PLLC | 9:20-cv-19489-MCR-GRJ | |
| 47151 | 275752 | Levings, Mark | Clark, Love & Hutson PLLC | 9:20-cv-19490-MCR-GRJ | |
| 47152 | 275754 | Lewis, Crystal | Clark, Love & Hutson PLLC | 9:20-cv-19492-MCR-GRJ | |
| 47153 | 275755 | LEWIS, JOHN | Clark, Love & Hutson PLLC | 9:20-cv-19493-MCR-GRJ | |
| 47154 | 275760 | Lizana, Christian | Clark, Love & Hutson PLLC | 9:20-cv-19498-MCR-GRJ | |
| 47155 | 275761 | Loftis, Wyatt | Clark, Love & Hutson PLLC | 9:20-cv-19499-MCR-GRJ | |
| 47156 | 275767 | Macario, Jason | Clark, Love & Hutson PLLC | 9:20-cv-19505-MCR-GRJ | |
| 47157 | 275768 | Macias, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-19506-MCR-GRJ | |
| 47158 | 275771 | Maness, Troy | Clark, Love & Hutson PLLC | 9:20-cv-19509-MCR-GRJ | |
| 47159 | 275772 | Manu, Eduard | Clark, Love & Hutson PLLC | 9:20-cv-19510-MCR-GRJ | |
| 47160 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ | |
| 47161 | 275777 | Mason, Evan | Clark, Love & Hutson PLLC | | 9:20-cv-19515-MCR-GRJ |
| 47162 | 275778 | Masters, David | Clark, Love & Hutson PLLC | 9:20-cv-19516-MCR-GRJ | |
| 47163 | 275780 | Maynard, Jermaine | Clark, Love & Hutson PLLC | 9:20-cv-19518-MCR-GRJ | |
| 47164 | 275781 | McBride, Christian | Clark, Love & Hutson PLLC | 9:20-cv-19519-MCR-GRJ | |
| 47165 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ | |
| 47166 | 275784 | McClanahan, Bradley | Clark, Love & Hutson PLLC | 9:20-cv-19522-MCR-GRJ | |
| 47167 | 275791 | McGhee, Bryan | Clark, Love & Hutson PLLC | 9:20-cv-19529-MCR-GRJ | |
| 47168 | 275794 | McHaney, Justin | Clark, Love & Hutson PLLC | 9:20-cv-19532-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47169 | 275795 | McKinney, Brian | Clark, Love & Hutson PLLC | 9:20-cv-19533-MCR-GRJ | |
| 47170 | 275796 | McKnight, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-19534-MCR-GRJ | |
| 47171 | 275798 | McNeel, William | Clark, Love & Hutson PLLC | | 9:20-cv-19536-MCR-GRJ |
| 47172 | 275800 | McQueary, Lawrence | Clark, Love & Hutson PLLC | 9:20-cv-19538-MCR-GRJ | |
| 47173 | 275801 | McWhorter, Samuel | Clark, Love & Hutson PLLC | 9:20-cv-19539-MCR-GRJ | |
| 47174 | 275803 | Mendoza, Martin | Clark, Love & Hutson PLLC | 9:20-cv-19541-MCR-GRJ | |
| 47175 | 275805 | Meredith, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-19543-MCR-GRJ | |
| 47176 | 275806 | Meyer, Ian | Clark, Love & Hutson PLLC | 9:20-cv-19544-MCR-GRJ | |
| 47177 | 275807 | Millen, Leslie | Clark, Love & Hutson PLLC | 9:20-cv-19545-MCR-GRJ | |
| 47178 | 275810 | Mills, Brian | Clark, Love & Hutson PLLC | 9:20-cv-19548-MCR-GRJ | |
| 47179 | 275834 | Nevill, Leonides | Clark, Love & Hutson PLLC | 9:20-cv-19572-MCR-GRJ | |
| 47180 | 275839 | Nowak, Tim | Clark, Love & Hutson PLLC | 9:20-cv-19577-MCR-GRJ | |
| 47181 | 275841 | Oates, Bryan | Clark, Love & Hutson PLLC | | 9:20-cv-19579-MCR-GRJ |
| 47182 | 275845 | Ortiguero, Chris | Clark, Love & Hutson PLLC | 9:20-cv-19583-MCR-GRJ | |
| 47183 | 275846 | Ortiz, Emily | Clark, Love & Hutson PLLC | 9:20-cv-19584-MCR-GRJ | |
| 47184 | 275849 | Oyler, Bud | Clark, Love & Hutson PLLC | 9:20-cv-19587-MCR-GRJ | |
| 47185 | 275852 | PARKER, JONATHAN | Clark, Love & Hutson PLLC | 9:20-cv-19590-MCR-GRJ | |
| 47186 | 275857 | Perez, Albert | Clark, Love & Hutson PLLC | 9:20-cv-19595-MCR-GRJ | |
| 47187 | 275860 | Peterson, Brandon | Clark, Love & Hutson PLLC | | 9:20-cv-19598-MCR-GRJ |
| 47188 | 275863 | Pettit, Roger | Clark, Love & Hutson PLLC | 9:20-cv-19601-MCR-GRJ | |
| 47189 | 275866 | Pierce, Albert | Clark, Love & Hutson PLLC | | 9:20-cv-19604-MCR-GRJ |
| 47190 | 275867 | Pierce, David | Clark, Love & Hutson PLLC | 9:20-cv-19605-MCR-GRJ | |
| 47191 | 275870 | Pillitteri, Kortney | Clark, Love & Hutson PLLC | 9:20-cv-19608-MCR-GRJ | |
| 47192 | 275876 | Powell-Dawkins, Alisa | Clark, Love & Hutson PLLC | 9:20-cv-19614-MCR-GRJ | |
| 47193 | 275877 | Powers, Evan | Clark, Love & Hutson PLLC | 9:20-cv-19615-MCR-GRJ | |
| 47194 | 275879 | Quarterman, Mikhail | Clark, Love & Hutson PLLC | 9:20-cv-19617-MCR-GRJ | |
| 47195 | 275883 | Ratsakongsy, Som | Clark, Love & Hutson PLLC | 9:20-cv-19621-MCR-GRJ | |
| 47196 | 275886 | Reese, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-19624-MCR-GRJ | |
| 47197 | 275889 | Reid, Jaquana | Clark, Love & Hutson PLLC | 9:20-cv-19627-MCR-GRJ | |
| 47198 | 275892 | Reynolds, Billy | Clark, Love & Hutson PLLC | 9:20-cv-19630-MCR-GRJ | |
| 47199 | 275893 | Reynolds, Harold | Clark, Love & Hutson PLLC | 9:20-cv-19631-MCR-GRJ | |
| 47200 | 275894 | Riccitiello, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-19632-MCR-GRJ | |
| 47201 | 275895 | Richards, Corey | Clark, Love & Hutson PLLC | 9:20-cv-19633-MCR-GRJ | |
| 47202 | 275896 | Richardson, Cedrick | Clark, Love & Hutson PLLC | 9:20-cv-19634-MCR-GRJ | |
| 47203 | 275897 | Richardson, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-19635-MCR-GRJ | |
| 47204 | 275898 | Rickert, Dusti | Clark, Love & Hutson PLLC | 9:20-cv-19636-MCR-GRJ | |
| 47205 | 275900 | Rine, Randall | Clark, Love & Hutson PLLC | | 9:20-cv-19638-MCR-GRJ |
| 47206 | 275903 | Roberts, Michael | Clark, Love & Hutson PLLC | 9:20-cv-19641-MCR-GRJ | |
| 47207 | 275904 | Robinson, Demetrius | Clark, Love & Hutson PLLC | 9:20-cv-19642-MCR-GRJ | |
| 47208 | 275905 | Robinson, Ladarryl | Clark, Love & Hutson PLLC | 9:20-cv-19643-MCR-GRJ | |
| 47209 | 275906 | Robinson, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-19644-MCR-GRJ | |
| 47210 | 275909 | Rodriguez, Anibal | Clark, Love & Hutson PLLC | | 9:20-cv-19647-MCR-GRJ |
| 47211 | 275910 | Rodriguez, Ben | Clark, Love & Hutson PLLC | 9:20-cv-19648-MCR-GRJ | |
| 47212 | 275914 | Roney, Bryan | Clark, Love & Hutson PLLC | 9:20-cv-19652-MCR-GRJ | |
| 47213 | 275916 | Rose, Gregory | Clark, Love & Hutson PLLC | 9:20-cv-19654-MCR-GRJ | |
| 47214 | 275917 | Rothmund, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-19655-MCR-GRJ | |
| 47215 | 275920 | Russell, Peploe | Clark, Love & Hutson PLLC | 9:20-cv-19658-MCR-GRJ | |
| 47216 | 275922 | Ryder, Nicholas | Clark, Love & Hutson PLLC | | 9:20-cv-19660-MCR-GRJ |
| 47217 | 275923 | Salas, Billy | Clark, Love & Hutson PLLC | | 9:20-cv-19661-MCR-GRJ |
| 47218 | 275924 | Salinas, Edward | Clark, Love & Hutson PLLC | 9:20-cv-19662-MCR-GRJ | |
| 47219 | 275925 | Salinas, Gabriel | Clark, Love & Hutson PLLC | 9:20-cv-19663-MCR-GRJ | |
| 47220 | 275931 | Santos, Paulette | Clark, Love & Hutson PLLC | 9:20-cv-19669-MCR-GRJ | |
| 47221 | 275932 | Sargeant, James | Clark, Love & Hutson PLLC | 9:20-cv-19670-MCR-GRJ | |
| 47222 | 275933 | Sauvageau, Chase | Clark, Love & Hutson PLLC | 9:20-cv-19671-MCR-GRJ | |
| 47223 | 275935 | Schellhammer, Shawn | Clark, Love & Hutson PLLC | 9:20-cv-19673-MCR-GRJ | |
| 47224 | 275938 | Scott, Craig | Clark, Love & Hutson PLLC | 9:20-cv-19676-MCR-GRJ | |
| 47225 | 275939 | Scott, Joann | Clark, Love & Hutson PLLC | 9:20-cv-19677-MCR-GRJ | |
| 47226 | 275941 | Scudder, Samuel | Clark, Love & Hutson PLLC | 9:20-cv-19679-MCR-GRJ | |
| 47227 | 275942 | Sealund, Steven | Clark, Love & Hutson PLLC | 9:20-cv-19680-MCR-GRJ | |
| 47228 | 275948 | Sexton, Bobby | Clark, Love & Hutson PLLC | 9:20-cv-19686-MCR-GRJ | |
| 47229 | 275955 | Shows, Timothy | Clark, Love & Hutson PLLC | 9:20-cv-19693-MCR-GRJ | |
| 47230 | 275956 | Silva, James | Clark, Love & Hutson PLLC | 9:20-cv-19694-MCR-GRJ | |
| 47231 | 275962 | Smith, Lamont | Clark, Love & Hutson PLLC | 9:20-cv-19700-MCR-GRJ | |
| 47232 | 275964 | Smith, Royal | Clark, Love & Hutson PLLC | 9:20-cv-19702-MCR-GRJ | |
| 47233 | 275966 | Smith, Randy | Clark, Love & Hutson PLLC | | 9:20-cv-19704-MCR-GRJ |
| 47234 | 275967 | Snelgrove, Jeremy | Clark, Love & Hutson PLLC | 9:20-cv-19705-MCR-GRJ | |
| 47235 | 275969 | Snook, Ryan | Clark, Love & Hutson PLLC | | 9:20-cv-19707-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|----------------|--------------------------|---------------------------|
| 47236 | 275971 | Somsen, Cole | Clark, Love & Hutson PLLC | 9:20-cv-19709-MCR-GRJ | |
| 47237 | 275973 | Soulis, Harry | Clark, Love & Hutson PLLC | 9:20-cv-19711-MCR-GRJ | |
| 47238 | 275974 | Spivey-Carter, Malcolm | Clark, Love & Hutson PLLC | 9:20-cv-19712-MCR-GRJ | |
| 47239 | 275979 | Stephens, Bryant | Clark, Love & Hutson PLLC | 9:20-cv-19717-MCR-GRJ | |
| 47240 | 275980 | Stewart, JoVaun | Clark, Love & Hutson PLLC | | 9:20-cv-19718-MCR-GRJ |
| 47241 | 275981 | Stice, Joseph | Clark, Love & Hutson PLLC | | 9:20-cv-19719-MCR-GRJ |
| 47242 | 275983 | Stump, Eugene | Clark, Love & Hutson PLLC | 9:20-cv-19722-MCR-GRJ | |
| 47243 | 275984 | Sweetland, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-19724-MCR-GRJ | |
| 47244 | 275985 | Sydnor, Elaine | Clark, Love & Hutson PLLC | | 9:20-cv-19726-MCR-GRJ |
| 47245 | 275986 | Taina, Leonid | Clark, Love & Hutson PLLC | 9:20-cv-19728-MCR-GRJ | |
| 47246 | 275987 | Talamo, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-19730-MCR-GRJ | |
| 47247 | 275988 | Tank, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-19732-MCR-GRJ | |
| 47248 | 275995 | Taylor, Shauna | Clark, Love & Hutson PLLC | | 9:20-cv-19747-MCR-GRJ |
| 47249 | 275996 | Tellez, Jesse | Clark, Love & Hutson PLLC | 9:20-cv-19749-MCR-GRJ | |
| 47250 | 275997 | Terry, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-19751-MCR-GRJ | |
| 47251 | 275998 | Tevington, Michael | Clark, Love & Hutson PLLC | 9:20-cv-19753-MCR-GRJ | |
| 47252 | 275999 | Thacker, Skyler | Clark, Love & Hutson PLLC | 9:20-cv-19755-MCR-GRJ | |
| 47253 | 276000 | Thaxton, Charlie | Clark, Love & Hutson PLLC | 9:20-cv-19757-MCR-GRJ | |
| 47254 | 276001 | THOMAS, PHILIP | Clark, Love & Hutson PLLC | 9:20-cv-19759-MCR-GRJ | |
| 47255 | 276002 | Thompson, Alika | Clark, Love & Hutson PLLC | 9:20-cv-19761-MCR-GRJ | |
| 47256 | 276006 | Titzer, Justin | Clark, Love & Hutson PLLC | 9:20-cv-19769-MCR-GRJ | |
| 47257 | 276007 | Tomberlin, Charles | Clark, Love & Hutson PLLC | 9:20-cv-19771-MCR-GRJ | |
| 47258 | 276010 | Trail, Shawn | Clark, Love & Hutson PLLC | | 9:20-cv-19777-MCR-GRJ |
| 47259 | 276013 | Tritz, John | Clark, Love & Hutson PLLC | 9:20-cv-19783-MCR-GRJ | |
| 47260 | 276015 | Tsosie, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-19787-MCR-GRJ | |
| 47261 | 276017 | Tulafono, Sione | Clark, Love & Hutson PLLC | 9:20-cv-19791-MCR-GRJ | |
| 47262 | 276019 | Tunnell, Benjamin | Clark, Love & Hutson PLLC | 9:20-cv-19795-MCR-GRJ | |
| 47263 | 276022 | TURNER, JAMES | Clark, Love & Hutson PLLC | 9:20-cv-19801-MCR-GRJ | |
| 47264 | 276023 | Tuten, William | Clark, Love & Hutson PLLC | | 9:20-cv-19803-MCR-GRJ |
| 47265 | 276025 | VanHees, Christian | Clark, Love & Hutson PLLC | | 9:20-cv-19807-MCR-GRJ |
| 47266 | 276028 | Vasser, Kemiya | Clark, Love & Hutson PLLC | 9:20-cv-19813-MCR-GRJ | |
| 47267 | 276029 | Vechik, Jack | Clark, Love & Hutson PLLC | 9:20-cv-19815-MCR-GRJ | |
| 47268 | 276032 | Velazquez, Samuel | Clark, Love & Hutson PLLC | | 9:20-cv-19821-MCR-GRJ |
| 47269 | 276035 | Vollmer, Benjamin | Clark, Love & Hutson PLLC | 9:20-cv-19828-MCR-GRJ | |
| 47270 | 276036 | VonDeBur, Scott | Clark, Love & Hutson PLLC | 9:20-cv-19830-MCR-GRJ | |
| 47271 | 276037 | Waddell, John | Clark, Love & Hutson PLLC | 9:20-cv-19832-MCR-GRJ | |
| 47272 | 276038 | Wagner, Jason | Clark, Love & Hutson PLLC | 9:20-cv-19853-MCR-GRJ | |
| 47273 | 276040 | Walker, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19857-MCR-GRJ | |
| 47274 | 276042 | Wallace, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-19861-MCR-GRJ | |
| 47275 | 276043 | Walls, Telicia | Clark, Love & Hutson PLLC | | 9:20-cv-19863-MCR-GRJ |
| 47276 | 276044 | Wargo, Damon | Clark, Love & Hutson PLLC | | 9:20-cv-19865-MCR-GRJ |
| 47277 | 276045 | Warner, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-19867-MCR-GRJ | |
| 47278 | 276048 | Wegenka, Stuart | Clark, Love & Hutson PLLC | 9:20-cv-19873-MCR-GRJ | |
| 47279 | 276050 | Weimer, Robert | Clark, Love & Hutson PLLC | 9:20-cv-19877-MCR-GRJ | |
| 47280 | 276051 | Wells, Jeffery | Clark, Love & Hutson PLLC | 9:20-cv-19879-MCR-GRJ | |
| 47281 | 276053 | Wendt, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-19883-MCR-GRJ | |
| 47282 | 276054 | Wenzel, Justin | Clark, Love & Hutson PLLC | | 9:20-cv-19885-MCR-GRJ |
| 47283 | 276057 | White, Thomas | Clark, Love & Hutson PLLC | 9:20-cv-19893-MCR-GRJ | |
| 47284 | 276058 | Whitesell, Jessica | Clark, Love & Hutson PLLC | 9:20-cv-19896-MCR-GRJ | |
| 47285 | 276061 | Williams, Bobbi | Clark, Love & Hutson PLLC | 9:20-cv-19905-MCR-GRJ | |
| 47286 | 276062 | Williams, Cornelous | Clark, Love & Hutson PLLC | 9:20-cv-19908-MCR-GRJ | |
| 47287 | 276063 | WILLIAMS, CURTIS | Clark, Love & Hutson PLLC | | 9:20-cv-19911-MCR-GRJ |
| 47288 | 276066 | Williams, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19920-MCR-GRJ | |
| 47289 | 276068 | Williford, Micheal | Clark, Love & Hutson PLLC | 9:20-cv-19926-MCR-GRJ | |
| 47290 | 276071 | WILSON, NICHOLAS | Clark, Love & Hutson PLLC | | 9:20-cv-19935-MCR-GRJ |
| 47291 | 276073 | Wimberly, Josh | Clark, Love & Hutson PLLC | 9:20-cv-19940-MCR-GRJ | |
| 47292 | 276077 | Woodroof, Jason | Clark, Love & Hutson PLLC | 9:20-cv-19951-MCR-GRJ | |
| 47293 | 276081 | Wronski, Evan | Clark, Love & Hutson PLLC | 9:20-cv-19964-MCR-GRJ | |
| 47294 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ | |
| 47295 | 276085 | Zamarripa, Francisco | Clark, Love & Hutson PLLC | 9:20-cv-19975-MCR-GRJ | |
| 47296 | 276086 | Zayas, Robert | Clark, Love & Hutson PLLC | 9:20-cv-19978-MCR-GRJ | |
| 47297 | 276088 | Zuiderveld, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-20016-MCR-GRJ | |
| 47298 | 287721 | Aguirre, Omi | Clark, Love & Hutson PLLC | 7:21-cv-08824-MCR-GRJ | |
| 47299 | 287723 | Albers, Jared | Clark, Love & Hutson PLLC | 7:21-cv-08826-MCR-GRJ | |
| 47300 | 287725 | ALEXANDER, MARK | Clark, Love & Hutson PLLC | | 7:21-cv-08828-MCR-GRJ |
| 47301 | 287726 | Alik, Lany L. | Clark, Love & Hutson PLLC | 7:21-cv-8829-MCR-GRJ | |
| 47302 | 287727 | Allan, Jason | Clark, Love & Hutson PLLC | | 7:21-cv-08830-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47303 | 287729 | Almon, Janitha | Clark, Love & Hutson PLLC | 7:21-cv-08832-MCR-GRJ | |
| 47304 | 287732 | Anaya, Jose | Clark, Love & Hutson PLLC | 7:21-cv-08835-MCR-GRJ | |
| 47305 | 287736 | Anderson-Manning, Vernita | Clark, Love & Hutson PLLC | | 7:21-cv-08839-MCR-GRJ |
| 47306 | 287737 | Anticoli, Steven | Clark, Love & Hutson PLLC | 7:21-cv-08840-MCR-GRJ | |
| 47307 | 287743 | Arriaga, Victoria | Clark, Love & Hutson PLLC | 7:21-cv-08846-MCR-GRJ | |
| 47308 | 287745 | Baggett, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-08848-MCR-GRJ | |
| 47309 | 287746 | Bagley, Aaron | Clark, Love & Hutson PLLC | | 7:21-cv-08849-MCR-GRJ |
| 47310 | 287748 | Baker, Mecca | Clark, Love & Hutson PLLC | 7:21-cv-08851-MCR-GRJ | |
| 47311 | 287749 | Baker, Monica | Clark, Love & Hutson PLLC | 7:21-cv-08852-MCR-GRJ | |
| 47312 | 287751 | Ball, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-08854-MCR-GRJ | |
| 47313 | 287752 | Banda, Rodolfo | Clark, Love & Hutson PLLC | | 7:21-cv-08855-MCR-GRJ |
| 47314 | 287756 | Barnes, Jacaro | Clark, Love & Hutson PLLC | 7:21-cv-08859-MCR-GRJ | |
| 47315 | 287757 | Barnier, Brianna | Clark, Love & Hutson PLLC | 7:21-cv-08860-MCR-GRJ | |
| 47316 | 287759 | Bartley, Michael | Clark, Love & Hutson PLLC | 7:21-cv-08862-MCR-GRJ | |
| 47317 | 287762 | Beaudeaux, Derrick | Clark, Love & Hutson PLLC | 7:21-cv-08865-MCR-GRJ | |
| 47318 | 287763 | Beaver, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-08866-MCR-GRJ | |
| 47319 | 287765 | Berends, Jensen | Clark, Love & Hutson PLLC | | 7:21-cv-08868-MCR-GRJ |
| 47320 | 287768 | Berry, James | Clark, Love & Hutson PLLC | 7:21-cv-08871-MCR-GRJ | |
| 47321 | 287775 | Blalock, Jacob | Clark, Love & Hutson PLLC | 7:21-cv-08878-MCR-GRJ | |
| 47322 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ | |
| 47323 | 287778 | Blunt, Zina | Clark, Love & Hutson PLLC | 7:21-cv-08881-MCR-GRJ | |
| 47324 | 287781 | Booker, Marquiana | Clark, Love & Hutson PLLC | 7:21-cv-08884-MCR-GRJ | |
| 47325 | 287783 | Bouldin, Brett | Clark, Love & Hutson PLLC | 7:21-cv-08886-MCR-GRJ | |
| 47326 | 287784 | Boursiquot-Capers, Charlotte | Clark, Love & Hutson PLLC | 7:21-cv-08887-MCR-GRJ | |
| 47327 | 287787 | BOYD, CHRISTOPHER | Clark, Love & Hutson PLLC | | 7:21-cv-08890-MCR-GRJ |
| 47328 | 287789 | Bradish, John | Clark, Love & Hutson PLLC | | 7:21-cv-08892-MCR-GRJ |
| 47329 | 287792 | Britton, Michael | Clark, Love & Hutson PLLC | 7:21-cv-08895-MCR-GRJ | |
| 47330 | 287793 | Broberg, Phil | Clark, Love & Hutson PLLC | 7:21-cv-08896-MCR-GRJ | |
| 47331 | 287794 | Brooks, Chelsea | Clark, Love & Hutson PLLC | | 7:21-cv-08897-MCR-GRJ |
| 47332 | 287797 | Brown, Robert | Clark, Love & Hutson PLLC | | 7:21-cv-08900-MCR-GRJ |
| 47333 | 287798 | Brown, Therus | Clark, Love & Hutson PLLC | 7:21-cv-08901-MCR-GRJ | |
| 47334 | 287799 | BRUCE, MICHAEL | Clark, Love & Hutson PLLC | 7:21-cv-08902-MCR-GRJ | |
| 47335 | 287801 | Bucknam, Jonathon | Clark, Love & Hutson PLLC | 7:21-cv-08904-MCR-GRJ | |
| 47336 | 287802 | Bullock, Joshuah | Clark, Love & Hutson PLLC | 7:21-cv-08905-MCR-GRJ | |
| 47337 | 287803 | Bunnell, Jeremy L | Clark, Love & Hutson PLLC | 7:21-cv-08906-MCR-GRJ | |
| 47338 | 287804 | Burke, Bryan | Clark, Love & Hutson PLLC | | 7:21-cv-08907-MCR-GRJ |
| 47339 | 287806 | Burum, Gideon | Clark, Love & Hutson PLLC | 7:21-cv-08909-MCR-GRJ | |
| 47340 | 287810 | CALDERON, DANIEL | Clark, Love & Hutson PLLC | 7:21-cv-08913-MCR-GRJ | |
| 47341 | 287813 | Campbell, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-08916-MCR-GRJ | |
| 47342 | 287818 | Carter, Tomeka | Clark, Love & Hutson PLLC | 7:21-cv-08921-MCR-GRJ | |
| 47343 | 287820 | Cashaw, Aaronmichael | Clark, Love & Hutson PLLC | 7:21-cv-08923-MCR-GRJ | |
| 47344 | 287822 | Cherry, John | Clark, Love & Hutson PLLC | 7:21-cv-08925-MCR-GRJ | |
| 47345 | 287824 | Christian, Elizabeth | Clark, Love & Hutson PLLC | 7:21-cv-08927-MCR-GRJ | |
| 47346 | 287826 | Clayton, William | Clark, Love & Hutson PLLC | 7:21-cv-08929-MCR-GRJ | |
| 47347 | 287829 | Coleman, Shanika | Clark, Love & Hutson PLLC | 7:21-cv-08932-MCR-GRJ | |
| 47348 | 287831 | Crenshaw, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-08934-MCR-GRJ | |
| 47349 | 287832 | Crowder, Trei | Clark, Love & Hutson PLLC | 7:21-cv-08935-MCR-GRJ | |
| 47350 | 287840 | Davis, Dale | Clark, Love & Hutson PLLC | 7:21-cv-08943-MCR-GRJ | |
| 47351 | 287841 | De La Rosa, Juan | Clark, Love & Hutson PLLC | 7:21-cv-08944-MCR-GRJ | |
| 47352 | 287845 | DeMarco, Heather | Clark, Love & Hutson PLLC | 7:21-cv-08948-MCR-GRJ | |
| 47353 | 287849 | Diallo, Aisha | Clark, Love & Hutson PLLC | 7:21-cv-08952-MCR-GRJ | |
| 47354 | 287853 | DiToro, Robert | Clark, Love & Hutson PLLC | 7:21-cv-08956-MCR-GRJ | |
| 47355 | 287857 | Domenech, Ashtyn | Clark, Love & Hutson PLLC | | 7:21-cv-08960-MCR-GRJ |
| 47356 | 287860 | Doster, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-08963-MCR-GRJ | |
| 47357 | 287862 | Drane, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-08965-MCR-GRJ | |
| 47358 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ | |
| 47359 | 287865 | Eddington, Garrett | Clark, Love & Hutson PLLC | | 7:21-cv-08968-MCR-GRJ |
| 47360 | 287867 | Edwards, Nathan | Clark, Love & Hutson PLLC | 7:21-cv-08970-MCR-GRJ | |
| 47361 | 287869 | Ensley, Wayne | Clark, Love & Hutson PLLC | 7:21-cv-08972-MCR-GRJ | |
| 47362 | 287870 | Entel, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-08973-MCR-GRJ | |
| 47363 | 287871 | Evans, Xakkary | Clark, Love & Hutson PLLC | 7:21-cv-09030-MCR-GRJ | |
| 47364 | 287872 | Ewertz, Kimberly | Clark, Love & Hutson PLLC | 7:21-cv-09031-MCR-GRJ | |
| 47365 | 287875 | Faris, Tom | Clark, Love & Hutson PLLC | 7:21-cv-09034-MCR-GRJ | |
| 47366 | 287876 | Farrell, Robert | Clark, Love & Hutson PLLC | 7:21-cv-09035-MCR-GRJ | |
| 47367 | 287879 | Fields, Rasheetea | Clark, Love & Hutson PLLC | 7:21-cv-09038-MCR-GRJ | |
| 47368 | 287880 | Findley, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-09039-MCR-GRJ | |
| 47369 | 287881 | Fitzgerald, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-09040-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 47370 | 287885 | France, Tradon | Clark, Love & Hutson PLLC | 7:21-cv-09044-MCR-GRJ | |
| 47371 | 287886 | Franco, Rodrigo A | Clark, Love & Hutson PLLC | 7:21-cv-09045-MCR-GRJ | |
| 47372 | 287890 | Gabriel, Tami | Clark, Love & Hutson PLLC | 7:21-cv-09049-MCR-GRJ | |
| 47373 | 287892 | Gallegos, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-09051-MCR-GRJ | |
| 47374 | 287895 | Geer, David | Clark, Love & Hutson PLLC | 7:21-cv-09054-MCR-GRJ | |
| 47375 | 287897 | Gemina, Michael | Clark, Love & Hutson PLLC | 7:21-cv-09056-MCR-GRJ | |
| 47376 | 287899 | Gernon, Aaron | Clark, Love & Hutson PLLC | 7:21-cv-09058-MCR-GRJ | |
| 47377 | 287900 | Gillham, Sean | Clark, Love & Hutson PLLC | | 7:21-cv-09059-MCR-GRJ |
| 47378 | 287903 | GONZALEZ, ALBERT | Clark, Love & Hutson PLLC | 7:21-cv-09062-MCR-GRJ | |
| 47379 | 287904 | GONZALEZ, JOSE | Clark, Love & Hutson PLLC | 7:21-cv-09063-MCR-GRJ | |
| 47380 | 287908 | Green, Aubrey | Clark, Love & Hutson PLLC | 7:21-cv-09067-MCR-GRJ | |
| 47381 | 287912 | Grissom, Patrick | Clark, Love & Hutson PLLC | | 7:21-cv-09071-MCR-GRJ |
| 47382 | 287913 | Grogan, Kevin | Clark, Love & Hutson PLLC | | 7:21-cv-09072-MCR-GRJ |
| 47383 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ | |
| 47384 | 287920 | Hacker, Erica | Clark, Love & Hutson PLLC | | 7:21-cv-09079-MCR-GRJ |
| 47385 | 287922 | Hall, Briana | Clark, Love & Hutson PLLC | 7:21-cv-09081-MCR-GRJ | |
| 47386 | 287925 | Hamilton, Danielle | Clark, Love & Hutson PLLC | 7:21-cv-09084-MCR-GRJ | |
| 47387 | 287927 | Harmon, Raymond | Clark, Love & Hutson PLLC | 7:21-cv-09086-MCR-GRJ | |
| 47388 | 287929 | Harris, Dion | Clark, Love & Hutson PLLC | 7:21-cv-09088-MCR-GRJ | |
| 47389 | 287932 | Haskin, Garrett | Clark, Love & Hutson PLLC | 7:21-cv-09091-MCR-GRJ | |
| 47390 | 287933 | Hatfield, Bobby | Clark, Love & Hutson PLLC | 7:21-cv-09092-MCR-GRJ | |
| 47391 | 287935 | Haynes-Smith, Justin | Clark, Love & Hutson PLLC | 7:21-cv-09094-MCR-GRJ | |
| 47392 | 287937 | Heckendorn, Jacob | Clark, Love & Hutson PLLC | 7:21-cv-09096-MCR-GRJ | |
| 47393 | 287938 | Henderson, Justine | Clark, Love & Hutson PLLC | 7:21-cv-09097-MCR-GRJ | |
| 47394 | 287946 | Holcombe, Sontaki | Clark, Love & Hutson PLLC | 7:21-cv-09105-MCR-GRJ | |
| 47395 | 287947 | Hollister, Richard | Clark, Love & Hutson PLLC | 7:21-cv-09106-MCR-GRJ | |
| 47396 | 287949 | Howman, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-09108-MCR-GRJ | |
| 47397 | 287955 | Hutton, James | Clark, Love & Hutson PLLC | 7:21-cv-09114-MCR-GRJ | |
| 47398 | 287958 | Jamerson, Ian | Clark, Love & Hutson PLLC | 7:21-cv-09117-MCR-GRJ | |
| 47399 | 287963 | JENNINGS, RANDY | Clark, Love & Hutson PLLC | 7:21-cv-09122-MCR-GRJ | |
| 47400 | 287968 | JONES, BRANDON | Clark, Love & Hutson PLLC | 7:21-cv-09127-MCR-GRJ | |
| 47401 | 287969 | Jones, Latosha | Clark, Love & Hutson PLLC | | 7:21-cv-09128-MCR-GRJ |
| 47402 | 287970 | Jordan, Allison | Clark, Love & Hutson PLLC | 7:21-cv-09129-MCR-GRJ | |
| 47403 | 287976 | Keefer, Adam | Clark, Love & Hutson PLLC | 7:21-cv-09135-MCR-GRJ | |
| 47404 | 287979 | Kennison, Brenda | Clark, Love & Hutson PLLC | 7:21-cv-09138-MCR-GRJ | |
| 47405 | 287980 | Kirbow, John | Clark, Love & Hutson PLLC | 7:21-cv-09139-MCR-GRJ | |
| 47406 | 287982 | Kloewer, Grant | Clark, Love & Hutson PLLC | 7:21-cv-09141-MCR-GRJ | |
| 47407 | 287985 | Kreft, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-09144-MCR-GRJ | |
| 47408 | 287988 | Lancaster, Gary Brandt | Clark, Love & Hutson PLLC | | 7:21-cv-09147-MCR-GRJ |
| 47409 | 287991 | Lawrence, Shakita | Clark, Love & Hutson PLLC | 7:21-cv-09150-MCR-GRJ | |
| 47410 | 287996 | Lewis, Mitchell | Clark, Love & Hutson PLLC | 7:21-cv-09155-MCR-GRJ | |
| 47411 | 288003 | Long, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-09162-MCR-GRJ | |
| 47412 | 288007 | Loyd, Jenny | Clark, Love & Hutson PLLC | | 7:21-cv-09166-MCR-GRJ |
| 47413 | 288008 | Lujan, Rogelio | Clark, Love & Hutson PLLC | 7:21-cv-09167-MCR-GRJ | |
| 47414 | 288009 | Luong, Owen | Clark, Love & Hutson PLLC | 7:21-cv-09168-MCR-GRJ | |
| 47415 | 288013 | Mackie, Jacob | Clark, Love & Hutson PLLC | 7:21-cv-09172-MCR-GRJ | |
| 47416 | 288014 | Mackintosh, Steven | Clark, Love & Hutson PLLC | 7:21-cv-09173-MCR-GRJ | |
| 47417 | 288018 | Marrero, Amanda | Clark, Love & Hutson PLLC | 7:21-cv-09177-MCR-GRJ | |
| 47418 | 288019 | Marrero, Angelina | Clark, Love & Hutson PLLC | 7:21-cv-09178-MCR-GRJ | |
| 47419 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ | |
| 47420 | 288025 | Martinez, Emanuel | Clark, Love & Hutson PLLC | 7:21-cv-09184-MCR-GRJ | |
| 47421 | 288031 | McBeth, Kemi | Clark, Love & Hutson PLLC | | 7:21-cv-09190-MCR-GRJ |
| 47422 | 288032 | McBride, Garry | Clark, Love & Hutson PLLC | 7:21-cv-09191-MCR-GRJ | |
| 47423 | 288036 | McGhee, Perry | Clark, Love & Hutson PLLC | | 7:21-cv-09195-MCR-GRJ |
| 47424 | 288037 | McKnight, John | Clark, Love & Hutson PLLC | 7:21-cv-09196-MCR-GRJ | |
| 47425 | 288043 | Miyamoto, Erwin | Clark, Love & Hutson PLLC | 7:21-cv-9202-MCR-GRJ | |
| 47426 | 288044 | Moncivaiz, Santiago | Clark, Love & Hutson PLLC | 7:21-cv-09203-MCR-GRJ | |
| 47427 | 288045 | Monroe, James | Clark, Love & Hutson PLLC | | 7:21-cv-09204-MCR-GRJ |
| 47428 | 288046 | Monteleone, Brandon | Clark, Love & Hutson PLLC | | 7:21-cv-09205-MCR-GRJ |
| 47429 | 288050 | MOORE, THOMAS | Clark, Love & Hutson PLLC | 7:21-cv-09209-MCR-GRJ | |
| 47430 | 288055 | Morgan, Jason | Clark, Love & Hutson PLLC | | 7:21-cv-09214-MCR-GRJ |
| 47431 | 288059 | Murdock, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-09218-MCR-GRJ | |
| 47432 | 288060 | MURRAY, THOMAS | Clark, Love & Hutson PLLC | | 7:21-cv-09219-MCR-GRJ |
| 47433 | 288061 | Mutchler, Jesse | Clark, Love & Hutson PLLC | 7:21-cv-09220-MCR-GRJ | |
| 47434 | 288064 | Neboshynsky, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-09223-MCR-GRJ | |
| 47435 | 288067 | Nguyen, Michael | Clark, Love & Hutson PLLC | 7:21-cv-09226-MCR-GRJ | |
| 47436 | 288069 | Nwosu, Ugo | Clark, Love & Hutson PLLC | 7:21-cv-09228-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47437 | 288074 | Owen, Jake | Clark, Love & Hutson PLLC | 7:21-cv-09233-MCR-GRJ | |
| 47438 | 288075 | Owens, Jenifer | Clark, Love & Hutson PLLC | 7:21-cv-09234-MCR-GRJ | |
| 47439 | 288076 | Paolini, Michael | Clark, Love & Hutson PLLC | 7:21-cv-09235-MCR-GRJ | |
| 47440 | 288080 | PATTERSON, JONATHAN | Clark, Love & Hutson PLLC | 7:21-cv-09239-MCR-GRJ | |
| 47441 | 288083 | Pedroza, Bernardo | Clark, Love & Hutson PLLC | | 7:21-cv-09242-MCR-GRJ |
| 47442 | 288089 | Perkins, Dwayne | Clark, Love & Hutson PLLC | 7:21-cv-09248-MCR-GRJ | |
| 47443 | 288091 | Perry, Elizabeth | Clark, Love & Hutson PLLC | 7:21-cv-09250-MCR-GRJ | |
| 47444 | 288094 | Peterson, Ashley | Clark, Love & Hutson PLLC | | 7:21-cv-09253-MCR-GRJ |
| 47445 | 288096 | Pflug, Cody | Clark, Love & Hutson PLLC | | 7:21-cv-09255-MCR-GRJ |
| 47446 | 288097 | Pichette, Stephanie | Clark, Love & Hutson PLLC | 7:21-cv-09256-MCR-GRJ | |
| 47447 | 288098 | Pike, Howard | Clark, Love & Hutson PLLC | 7:21-cv-09257-MCR-GRJ | |
| 47448 | 288099 | Polidore, LaKisha | Clark, Love & Hutson PLLC | 7:21-cv-09258-MCR-GRJ | |
| 47449 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ | |
| 47450 | 288111 | Rabb, Ronald | Clark, Love & Hutson PLLC | 7:21-cv-09270-MCR-GRJ | |
| 47451 | 288112 | Ramdial, Danny | Clark, Love & Hutson PLLC | 7:21-cv-09271-MCR-GRJ | |
| 47452 | 288115 | Reeder, Jerrod | Clark, Love & Hutson PLLC | 7:21-cv-09274-MCR-GRJ | |
| 47453 | 288121 | Rikhsibaev, Rustambek | Clark, Love & Hutson PLLC | 7:21-cv-09280-MCR-GRJ | |
| 47454 | 288122 | Riley, Tamiko | Clark, Love & Hutson PLLC | 7:21-cv-09281-MCR-GRJ | |
| 47455 | 288126 | Robinson, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-09285-MCR-GRJ | |
| 47456 | 288127 | Robinson, Malik | Clark, Love & Hutson PLLC | 7:21-cv-09286-MCR-GRJ | |
| 47457 | 288134 | Rosalin, Edward | Clark, Love & Hutson PLLC | 7:21-cv-09293-MCR-GRJ | |
| 47458 | 288137 | Roundtree, Jamaica | Clark, Love & Hutson PLLC | 7:21-cv-09296-MCR-GRJ | |
| 47459 | 288146 | Schaub, Brittany | Clark, Love & Hutson PLLC | 7:21-cv-09305-MCR-GRJ | |
| 47460 | 288147 | Scott, Ebony | Clark, Love & Hutson PLLC | 7:21-cv-09306-MCR-GRJ | |
| 47461 | 288149 | Scrivner-Martin, Audrey | Clark, Love & Hutson PLLC | 7:21-cv-09308-MCR-GRJ | |
| 47462 | 288150 | Scroggins, Barry | Clark, Love & Hutson PLLC | 7:21-cv-09309-MCR-GRJ | |
| 47463 | 288158 | Sigley, James | Clark, Love & Hutson PLLC | 7:21-cv-09317-MCR-GRJ | |
| 47464 | 288161 | SMITH, NATHAN | Clark, Love & Hutson PLLC | 7:21-cv-09320-MCR-GRJ | |
| 47465 | 288167 | Smith, Kristy | Clark, Love & Hutson PLLC | 7:21-cv-09326-MCR-GRJ | |
| 47466 | 288169 | Smith, Spring | Clark, Love & Hutson PLLC | 7:21-cv-09328-MCR-GRJ | |
| 47467 | 288172 | Smith, William | Clark, Love & Hutson PLLC | 7:21-cv-09331-MCR-GRJ | |
| 47468 | 288174 | Sonntag, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-09333-MCR-GRJ | |
| 47469 | 288177 | Staab, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-09336-MCR-GRJ | |
| 47470 | 288179 | Stadler, Steven | Clark, Love & Hutson PLLC | 7:21-cv-09338-MCR-GRJ | |
| 47471 | 288182 | Strickland, James | Clark, Love & Hutson PLLC | 7:21-cv-09341-MCR-GRJ | |
| 47472 | 288184 | Styles, Terrence | Clark, Love & Hutson PLLC | 7:21-cv-09343-MCR-GRJ | |
| 47473 | 288186 | Sullivan, Kathryn | Clark, Love & Hutson PLLC | 7:21-cv-09345-MCR-GRJ | |
| 47474 | 288192 | Tawes, Charles | Clark, Love & Hutson PLLC | | 7:21-cv-09351-MCR-GRJ |
| 47475 | 288193 | Theroff, Travis | Clark, Love & Hutson PLLC | 7:21-cv-09352-MCR-GRJ | |
| 47476 | 288194 | Thomas, Sharieka | Clark, Love & Hutson PLLC | | 7:21-cv-09353-MCR-GRJ |
| 47477 | 288199 | Todd, Alicia | Clark, Love & Hutson PLLC | 7:21-cv-09358-MCR-GRJ | |
| 47478 | 288202 | Traynor, Chad | Clark, Love & Hutson PLLC | 7:21-cv-09361-MCR-GRJ | |
| 47479 | 288203 | Trevino, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-09362-MCR-GRJ | |
| 47480 | 288204 | Trower, Myron | Clark, Love & Hutson PLLC | 7:21-cv-09363-MCR-GRJ | |
| 47481 | 288206 | Tucker, Gary | Clark, Love & Hutson PLLC | 7:21-cv-09365-MCR-GRJ | |
| 47482 | 288207 | Tunstall, Kareem | Clark, Love & Hutson PLLC | 7:21-cv-09366-MCR-GRJ | |
| 47483 | 288208 | Ullman, Brent | Clark, Love & Hutson PLLC | 7:21-cv-09367-MCR-GRJ | |
| 47484 | 288211 | Van Overberg, Brian | Clark, Love & Hutson PLLC | | 7:21-cv-09370-MCR-GRJ |
| 47485 | 288212 | Vanbenecholton, Justin | Clark, Love & Hutson PLLC | 7:21-cv-09371-MCR-GRJ | |
| 47486 | 288213 | Vargas, Edwin | Clark, Love & Hutson PLLC | 7:21-cv-09372-MCR-GRJ | |
| 47487 | 288214 | Varnell, James | Clark, Love & Hutson PLLC | 7:21-cv-09373-MCR-GRJ | |
| 47488 | 288215 | Vasquez, Edward | Clark, Love & Hutson PLLC | 7:21-cv-09374-MCR-GRJ | |
| 47489 | 288221 | Wallace, Gerald | Clark, Love & Hutson PLLC | 7:21-cv-09380-MCR-GRJ | |
| 47490 | 288222 | Walsh, Keith | Clark, Love & Hutson PLLC | 7:21-cv-09381-MCR-GRJ | |
| 47491 | 288223 | Walters, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-09382-MCR-GRJ | |
| 47492 | 288224 | Walton, Vernon | Clark, Love & Hutson PLLC | 7:21-cv-09383-MCR-GRJ | |
| 47493 | 288225 | Wardell-Hamm, Thomas | Clark, Love & Hutson PLLC | | 7:21-cv-09384-MCR-GRJ |
| 47494 | 288233 | Webster, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-09392-MCR-GRJ | |
| 47495 | 288234 | Weems, Drew | Clark, Love & Hutson PLLC | | 7:21-cv-09393-MCR-GRJ |
| 47496 | 288235 | West, Brian Joseph | Clark, Love & Hutson PLLC | 7:21-cv-09394-MCR-GRJ | |
| 47497 | 288236 | Whittington, Xavius | Clark, Love & Hutson PLLC | 7:21-cv-09395-MCR-GRJ | |
| 47498 | 288239 | Williams, Bryant | Clark, Love & Hutson PLLC | 7:21-cv-09398-MCR-GRJ | |
| 47499 | 288241 | Williams, Michael | Clark, Love & Hutson PLLC | 7:21-cv-09400-MCR-GRJ | |
| 47500 | 288242 | Williams, Shawntay | Clark, Love & Hutson PLLC | 7:21-cv-09401-MCR-GRJ | |
| 47501 | 288243 | Williams, Theodore | Clark, Love & Hutson PLLC | | 7:21-cv-09402-MCR-GRJ |
| 47502 | 288248 | Wisinger, James | Clark, Love & Hutson PLLC | | 7:21-cv-09407-MCR-GRJ |
| 47503 | 288249 | Wolfe, Aubrey | Clark, Love & Hutson PLLC | 7:21-cv-09408-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47504 | 288253 | Yen, Steven | Clark, Love & Hutson PLLC | 7:21-cv-09412-MCR-GRJ | |
| 47505 | 288256 | Zarco, Ian | Clark, Love & Hutson PLLC | 7:21-cv-09415-MCR-GRJ | |
| 47506 | 288258 | Zawaski, Vanessa | Clark, Love & Hutson PLLC | 7:21-cv-09417-MCR-GRJ | |
| 47507 | 298782 | ADAMS, JOHN | Clark, Love & Hutson PLLC | 7:21-cv-20101-MCR-GRJ | |
| 47508 | 298786 | Aguirre, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-20105-MCR-GRJ | |
| 47509 | 298787 | Akins, Amielia | Clark, Love & Hutson PLLC | 7:21-cv-20106-MCR-GRJ | |
| 47510 | 298788 | Alexandre, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-20107-MCR-GRJ | |
| 47511 | 298801 | Arreguin, Isaac | Clark, Love & Hutson PLLC | 7:21-cv-20120-MCR-GRJ | |
| 47512 | 298803 | Atkins, Keisa | Clark, Love & Hutson PLLC | | 7:21-cv-20122-MCR-GRJ |
| 47513 | 298804 | Atkinson, William | Clark, Love & Hutson PLLC | | 7:21-cv-20123-MCR-GRJ |
| 47514 | 298805 | Bahe, Michalson | Clark, Love & Hutson PLLC | 7:21-cv-20124-MCR-GRJ | |
| 47515 | 298808 | Barton, Edward | Clark, Love & Hutson PLLC | | 7:21-cv-20127-MCR-GRJ |
| 47516 | 298812 | Beach, Scott | Clark, Love & Hutson PLLC | 7:21-cv-20131-MCR-GRJ | |
| 47517 | 298814 | Beakler, Eugene | Clark, Love & Hutson PLLC | 7:21-cv-20133-MCR-GRJ | |
| 47518 | 298815 | Beauge, Delpeche | Clark, Love & Hutson PLLC | 7:21-cv-20134-MCR-GRJ | |
| 47519 | 298819 | Bene, Roy | Clark, Love & Hutson PLLC | 7:21-cv-20138-MCR-GRJ | |
| 47520 | 298820 | Berkram, Dusty | Clark, Love & Hutson PLLC | 7:21-cv-20139-MCR-GRJ | |
| 47521 | 298821 | Bevard, Paul | Clark, Love & Hutson PLLC | 7:21-cv-20140-MCR-GRJ | |
| 47522 | 298823 | Birney, Ryan | Clark, Love & Hutson PLLC | 7:21-cv-20142-MCR-GRJ | |
| 47523 | 298824 | Bissette, Andre | Clark, Love & Hutson PLLC | 7:21-cv-20143-MCR-GRJ | |
| 47524 | 298828 | Boevingloh, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-20147-MCR-GRJ | |
| 47525 | 298831 | Borrowman, Brenden | Clark, Love & Hutson PLLC | 7:21-cv-20150-MCR-GRJ | |
| 47526 | 298833 | Bourji, Fouad | Clark, Love & Hutson PLLC | 7:21-cv-20152-MCR-GRJ | |
| 47527 | 298838 | Bravo, Santiago | Clark, Love & Hutson PLLC | | 7:21-cv-20156-MCR-GRJ |
| 47528 | 298841 | Brenner, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-20159-MCR-GRJ | |
| 47529 | 298843 | Brisker, William | Clark, Love & Hutson PLLC | | 7:21-cv-20161-MCR-GRJ |
| 47530 | 298845 | Broussard, Elizabeth | Clark, Love & Hutson PLLC | | 7:21-cv-20163-MCR-GRJ |
| 47531 | 298846 | Brown, Karyn | Clark, Love & Hutson PLLC | 7:21-cv-20164-MCR-GRJ | |
| 47532 | 298848 | BROWN, MICHAEL | Clark, Love & Hutson PLLC | | 7:21-cv-20166-MCR-GRJ |
| 47533 | 298852 | Bualat, Benjamin | Clark, Love & Hutson PLLC | 7:21-cv-20170-MCR-GRJ | |
| 47534 | 298861 | Candiff, Chad | Clark, Love & Hutson PLLC | 7:21-cv-19889-MCR-GRJ | |
| 47535 | 298863 | Carroll, Bryan | Clark, Love & Hutson PLLC | | 7:21-cv-20180-MCR-GRJ |
| 47536 | 298866 | Casada, Ariel | Clark, Love & Hutson PLLC | 7:21-cv-20183-MCR-GRJ | |
| 47537 | 298869 | Chambers, Benjamin | Clark, Love & Hutson PLLC | 7:21-cv-20186-MCR-GRJ | |
| 47538 | 298870 | Champion, Duane | Clark, Love & Hutson PLLC | | 7:21-cv-20187-MCR-GRJ |
| 47539 | 298873 | Chappell, Ricky | Clark, Love & Hutson PLLC | | 7:21-cv-20189-MCR-GRJ |
| 47540 | 298877 | Coffman, William | Clark, Love & Hutson PLLC | 7:21-cv-20193-MCR-GRJ | |
| 47541 | 298887 | Coyne, James | Clark, Love & Hutson PLLC | 7:21-cv-20202-MCR-GRJ | |
| 47542 | 298888 | Craig, Ethan | Clark, Love & Hutson PLLC | 7:21-cv-20203-MCR-GRJ | |
| 47543 | 298889 | Cram, Todd | Clark, Love & Hutson PLLC | 7:21-cv-20204-MCR-GRJ | |
| 47544 | 298891 | Crom, Chad | Clark, Love & Hutson PLLC | 7:21-cv-20205-MCR-GRJ | |
| 47545 | 298893 | Crumbley, Chadney | Clark, Love & Hutson PLLC | 7:21-cv-20207-MCR-GRJ | |
| 47546 | 298894 | Dale, James | Clark, Love & Hutson PLLC | 7:21-cv-20208-MCR-GRJ | |
| 47547 | 298898 | Davidson, Steven | Clark, Love & Hutson PLLC | 7:21-cv-20212-MCR-GRJ | |
| 47548 | 298900 | Davis, Fredrick | Clark, Love & Hutson PLLC | 7:21-cv-20214-MCR-GRJ | |
| 47549 | 298901 | Davis, Gary | Clark, Love & Hutson PLLC | 7:21-cv-20215-MCR-GRJ | |
| 47550 | 298903 | De La Rosa, Antonio | Clark, Love & Hutson PLLC | 7:21-cv-20217-MCR-GRJ | |
| 47551 | 298904 | De Simone, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-20218-MCR-GRJ | |
| 47552 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ | |
| 47553 | 298907 | DeBose, Aly | Clark, Love & Hutson PLLC | 7:21-cv-20221-MCR-GRJ | |
| 47554 | 298908 | DeGreef, Charles | Clark, Love & Hutson PLLC | 7:21-cv-20222-MCR-GRJ | |
| 47555 | 298909 | Demarais, Russell | Clark, Love & Hutson PLLC | 7:21-cv-20223-MCR-GRJ | |
| 47556 | 298911 | DeRiso, William | Clark, Love & Hutson PLLC | 7:21-cv-20225-MCR-GRJ | |
| 47557 | 298912 | DIAZ, MICHAEL | Clark, Love & Hutson PLLC | 7:21-cv-20226-MCR-GRJ | |
| 47558 | 298916 | Dunn, Jason | Clark, Love & Hutson PLLC | 7:21-cv-19893-MCR-GRJ | |
| 47559 | 298917 | Eagar, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-20230-MCR-GRJ | |
| 47560 | 298918 | Eitel, Eric | Clark, Love & Hutson PLLC | 7:21-cv-20231-MCR-GRJ | |
| 47561 | 298920 | Elder, Sean | Clark, Love & Hutson PLLC | 7:21-cv-20233-MCR-GRJ | |
| 47562 | 298921 | Ellis, William | Clark, Love & Hutson PLLC | 7:21-cv-20234-MCR-GRJ | |
| 47563 | 298924 | Estrada, Beau | Clark, Love & Hutson PLLC | 7:21-cv-19894-MCR-GRJ | |
| 47564 | 298931 | Foley, Bryan | Clark, Love & Hutson PLLC | 7:21-cv-20241-MCR-GRJ | |
| 47565 | 298934 | Ford, Justin | Clark, Love & Hutson PLLC | 7:21-cv-20244-MCR-GRJ | |
| 47566 | 298937 | Francis, Warren | Clark, Love & Hutson PLLC | | 7:21-cv-20247-MCR-GRJ |
| 47567 | 298943 | Garland, Noah | Clark, Love & Hutson PLLC | 7:21-cv-20253-MCR-GRJ | |
| 47568 | 298947 | Glaves, Peter | Clark, Love & Hutson PLLC | | 7:21-cv-20257-MCR-GRJ |
| 47569 | 298948 | Golden, William | Clark, Love & Hutson PLLC | 7:21-cv-20258-MCR-GRJ | |
| 47570 | 298952 | Gonzalez, Jorge | Clark, Love & Hutson PLLC | 7:21-cv-20262-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47571 | 298954 | Gose, James | Clark, Love & Hutson PLLC | 7:21-cv-20263-MCR-GRJ | |
| 47572 | 298955 | Grady, Rory | Clark, Love & Hutson PLLC | 7:21-cv-20264-MCR-GRJ | |
| 47573 | 298957 | Greenfield, John | Clark, Love & Hutson PLLC | 7:21-cv-20266-MCR-GRJ | |
| 47574 | 298970 | Hamilton, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-20279-MCR-GRJ | |
| 47575 | 298971 | Handy, David | Clark, Love & Hutson PLLC | 7:21-cv-20280-MCR-GRJ | |
| 47576 | 298974 | Harris, Ryan | Clark, Love & Hutson PLLC | | 7:21-cv-20283-MCR-GRJ |
| 47577 | 298975 | Haupt, Abraham | Clark, Love & Hutson PLLC | 7:21-cv-20284-MCR-GRJ | |
| 47578 | 298977 | HAYES, MATTHEW | Clark, Love & Hutson PLLC | 7:21-cv-20285-MCR-GRJ | |
| 47579 | 298978 | Hearn, Tate | Clark, Love & Hutson PLLC | | 7:21-cv-20286-MCR-GRJ |
| 47580 | 298979 | Heflin, Dennis | Clark, Love & Hutson PLLC | 7:21-cv-20287-MCR-GRJ | |
| 47581 | 298980 | Hendrickson, Eric | Clark, Love & Hutson PLLC | 7:21-cv-20288-MCR-GRJ | |
| 47582 | 298982 | Hernandez, Michael | Clark, Love & Hutson PLLC | 7:21-cv-20290-MCR-GRJ | |
| 47583 | 298988 | Howell, Charles | Clark, Love & Hutson PLLC | | 7:21-cv-20296-MCR-GRJ |
| 47584 | 298993 | Hurshman, Dustin | Clark, Love & Hutson PLLC | 7:21-cv-20300-MCR-GRJ | |
| 47585 | 298995 | Ingersoll, Michael | Clark, Love & Hutson PLLC | 7:21-cv-20302-MCR-GRJ | |
| 47586 | 298996 | Iwinski, Steven | Clark, Love & Hutson PLLC | 7:21-cv-20303-MCR-GRJ | |
| 47587 | 298999 | James, Aaron | Clark, Love & Hutson PLLC | 7:21-cv-20306-MCR-GRJ | |
| 47588 | 299001 | Janes, Brian | Clark, Love & Hutson PLLC | | 7:21-cv-20308-MCR-GRJ |
| 47589 | 299002 | Jara, Erwin | Clark, Love & Hutson PLLC | 7:21-cv-20309-MCR-GRJ | |
| 47590 | 299006 | Johns, Damon | Clark, Love & Hutson PLLC | 7:21-cv-20312-MCR-GRJ | |
| 47591 | 299007 | Johnson, Colins | Clark, Love & Hutson PLLC | 7:21-cv-20313-MCR-GRJ | |
| 47592 | 299009 | Johnson, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-20314-MCR-GRJ | |
| 47593 | 299013 | Jones, Billy | Clark, Love & Hutson PLLC | | 7:21-cv-20318-MCR-GRJ |
| 47594 | 299016 | Jones, Tourean | Clark, Love & Hutson PLLC | 7:21-cv-20321-MCR-GRJ | |
| 47595 | 299017 | Kaiahua, Ronald | Clark, Love & Hutson PLLC | 7:21-cv-20322-MCR-GRJ | |
| 47596 | 299025 | Kidd, William | Clark, Love & Hutson PLLC | 7:21-cv-20329-MCR-GRJ | |
| 47597 | 299029 | KITTLE, CHRISTOPHER | Clark, Love & Hutson PLLC | 7:21-cv-20332-MCR-GRJ | |
| 47598 | 299031 | Krasniqi, Arben | Clark, Love & Hutson PLLC | 7:21-cv-20334-MCR-GRJ | |
| 47599 | 299033 | LaFountaine, Harry | Clark, Love & Hutson PLLC | | 7:21-cv-20336-MCR-GRJ |
| 47600 | 299035 | Landry, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-20338-MCR-GRJ | |
| 47601 | 299037 | Lauder, Amy | Clark, Love & Hutson PLLC | 7:21-cv-20340-MCR-GRJ | |
| 47602 | 299038 | Lear, Richard | Clark, Love & Hutson PLLC | 7:21-cv-20341-MCR-GRJ | |
| 47603 | 299039 | Leone, Austen | Clark, Love & Hutson PLLC | 7:21-cv-19903-MCR-GRJ | |
| 47604 | 299050 | Lopez, Reyes | Clark, Love & Hutson PLLC | 7:21-cv-20352-MCR-GRJ | |
| 47605 | 299051 | Lorans, Austin | Clark, Love & Hutson PLLC | 7:21-cv-20353-MCR-GRJ | |
| 47606 | 299053 | Louwaert, Jacob | Clark, Love & Hutson PLLC | 7:21-cv-20355-MCR-GRJ | |
| 47607 | 299055 | Lucas, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-20357-MCR-GRJ | |
| 47608 | 299057 | Lunsford, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-20359-MCR-GRJ | |
| 47609 | 299060 | Maness, John | Clark, Love & Hutson PLLC | | 7:21-cv-20362-MCR-GRJ |
| 47610 | 299064 | Manuel, Cardarian | Clark, Love & Hutson PLLC | | 7:21-cv-20366-MCR-GRJ |
| 47611 | 299065 | Marcus, Edward | Clark, Love & Hutson PLLC | 7:21-cv-20367-MCR-GRJ | |
| 47612 | 299067 | Marquez, Michael | Clark, Love & Hutson PLLC | 7:21-cv-20369-MCR-GRJ | |
| 47613 | 299074 | Martinez, Robert | Clark, Love & Hutson PLLC | 7:21-cv-19905-MCR-GRJ | |
| 47614 | 299079 | McDaniel, LeDerick | Clark, Love & Hutson PLLC | 7:21-cv-20379-MCR-GRJ | |
| 47615 | 299082 | McHugh, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-20382-MCR-GRJ | |
| 47616 | 299083 | McKenna, Michael | Clark, Love & Hutson PLLC | 7:21-cv-20383-MCR-GRJ | |
| 47617 | 299085 | McKinney, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-20385-MCR-GRJ | |
| 47618 | 299087 | McMackin, Joshua | Clark, Love & Hutson PLLC | | 7:21-cv-20387-MCR-GRJ |
| 47619 | 299088 | McMillan, Dustin | Clark, Love & Hutson PLLC | 7:21-cv-20388-MCR-GRJ | |
| 47620 | 299089 | Meade, Brendan | Clark, Love & Hutson PLLC | | 7:21-cv-20389-MCR-GRJ |
| 47621 | 299090 | Meadows, Peter | Clark, Love & Hutson PLLC | 7:21-cv-20390-MCR-GRJ | |
| 47622 | 299092 | Mehl, Douglas | Clark, Love & Hutson PLLC | 7:21-cv-20392-MCR-GRJ | |
| 47623 | 299095 | Metts, Robert | Clark, Love & Hutson PLLC | 7:21-cv-20395-MCR-GRJ | |
| 47624 | 299096 | Milam, Justin | Clark, Love & Hutson PLLC | 7:21-cv-20396-MCR-GRJ | |
| 47625 | 299097 | Miller, Judith | Clark, Love & Hutson PLLC | 7:21-cv-20397-MCR-GRJ | |
| 47626 | 299098 | MOBLEY, WILLIAM | Clark, Love & Hutson PLLC | 7:21-cv-20398-MCR-GRJ | |
| 47627 | 299100 | Molina, Igor | Clark, Love & Hutson PLLC | 7:21-cv-20400-MCR-GRJ | |
| 47628 | 299101 | Montgomery, Bradley | Clark, Love & Hutson PLLC | | 7:21-cv-20401-MCR-GRJ |
| 47629 | 299102 | Montgomery, Chana | Clark, Love & Hutson PLLC | 7:21-cv-20402-MCR-GRJ | |
| 47630 | 299105 | Moore, Curtis | Clark, Love & Hutson PLLC | 7:21-cv-20405-MCR-GRJ | |
| 47631 | 299108 | Morlan, Justin | Clark, Love & Hutson PLLC | 7:21-cv-19906-MCR-GRJ | |
| 47632 | 299111 | Myers, Ellis | Clark, Love & Hutson PLLC | 7:21-cv-19907-MCR-GRJ | |
| 47633 | 299117 | Norvel, Austin | Clark, Love & Hutson PLLC | 7:21-cv-20415-MCR-GRJ | |
| 47634 | 299120 | Ojeda-Holt, Franklin | Clark, Love & Hutson PLLC | 7:21-cv-20418-MCR-GRJ | |
| 47635 | 299121 | Olarte, Johan | Clark, Love & Hutson PLLC | 7:21-cv-20419-MCR-GRJ | |
| 47636 | 299122 | Ortiz, Miguel | Clark, Love & Hutson PLLC | 7:21-cv-20420-MCR-GRJ | |
| 47637 | 299126 | Padilla, Anthony | Clark, Love & Hutson PLLC | | 7:21-cv-20424-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47638 | 299127 | Padilla, Oscar | Clark, Love & Hutson PLLC | | 7:21-cv-20425-MCR-GRJ |
| 47639 | 299129 | Pafford, David | Clark, Love & Hutson PLLC | | 7:21-cv-19908-MCR-GRJ |
| 47640 | 299130 | PAGE, JOSEPH | Clark, Love & Hutson PLLC | 7:21-cv-20427-MCR-GRJ | |
| 47641 | 299138 | Perez, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-20434-MCR-GRJ | |
| 47642 | 299139 | Pero, Devon | Clark, Love & Hutson PLLC | 7:21-cv-20435-MCR-GRJ | |
| 47643 | 299146 | Poole, Anthony | Clark, Love & Hutson PLLC | | 7:21-cv-20442-MCR-GRJ |
| 47644 | 299148 | Porto, David | Clark, Love & Hutson PLLC | 7:21-cv-20444-MCR-GRJ | |
| 47645 | 299160 | Reniger, Timothy | Clark, Love & Hutson PLLC | 7:21-cv-20454-MCR-GRJ | |
| 47646 | 299161 | Repass, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-20455-MCR-GRJ | |
| 47647 | 299166 | Roa, Miguel | Clark, Love & Hutson PLLC | 7:21-cv-20460-MCR-GRJ | |
| 47648 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ | |
| 47649 | 299170 | Roberts, Roman | Clark, Love & Hutson PLLC | 7:21-cv-20464-MCR-GRJ | |
| 47650 | 299171 | Robertson, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-20465-MCR-GRJ | |
| 47651 | 299172 | Robertson, Michael | Clark, Love & Hutson PLLC | 7:21-cv-20466-MCR-GRJ | |
| 47652 | 299174 | Robinson, Kenneth | Clark, Love & Hutson PLLC | 7:21-cv-20468-MCR-GRJ | |
| 47653 | 299178 | Rudolph, Daryl | Clark, Love & Hutson PLLC | 7:21-cv-20471-MCR-GRJ | |
| 47654 | 299180 | Ruiz, Erick | Clark, Love & Hutson PLLC | 7:21-cv-20473-MCR-GRJ | |
| 47655 | 299182 | Rye, Eric | Clark, Love & Hutson PLLC | 7:21-cv-20475-MCR-GRJ | |
| 47656 | 299189 | Secula, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-20482-MCR-GRJ | |
| 47657 | 299191 | Sharon, Cameron | Clark, Love & Hutson PLLC | 7:21-cv-20484-MCR-GRJ | |
| 47658 | 299192 | Shelton, Cordero | Clark, Love & Hutson PLLC | 7:21-cv-20485-MCR-GRJ | |
| 47659 | 299193 | SHELTON, JAMES | Clark, Love & Hutson PLLC | 7:21-cv-20486-MCR-GRJ | |
| 47660 | 299197 | Shull, Nathan | Clark, Love & Hutson PLLC | | 7:21-cv-20490-MCR-GRJ |
| 47661 | 299200 | Siverio, Matthew | Clark, Love & Hutson PLLC | | 7:21-cv-20493-MCR-GRJ |
| 47662 | 299201 | Slatzer, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-20494-MCR-GRJ | |
| 47663 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ | |
| 47664 | 299209 | Smith, William | Clark, Love & Hutson PLLC | 7:21-cv-20502-MCR-GRJ | |
| 47665 | 299211 | Spitler, John | Clark, Love & Hutson PLLC | | 7:21-cv-20504-MCR-GRJ |
| 47666 | 299213 | Steele, Walter | Clark, Love & Hutson PLLC | | 7:21-cv-20506-MCR-GRJ |
| 47667 | 299219 | Stoppel, Jeremiah | Clark, Love & Hutson PLLC | 7:21-cv-20511-MCR-GRJ | |
| 47668 | 299221 | Sturgill, Billy | Clark, Love & Hutson PLLC | 7:21-cv-20513-MCR-GRJ | |
| 47669 | 299225 | Taylor, Skylar | Clark, Love & Hutson PLLC | 7:21-cv-20517-MCR-GRJ | |
| 47670 | 299232 | Tompkins, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-20524-MCR-GRJ | |
| 47671 | 299235 | Turner, Brandi | Clark, Love & Hutson PLLC | 7:21-cv-20527-MCR-GRJ | |
| 47672 | 299237 | TURNER, TIMOTHY | Clark, Love & Hutson PLLC | 7:21-cv-20529-MCR-GRJ | |
| 47673 | 299239 | Ulrich, Derek | Clark, Love & Hutson PLLC | 7:21-cv-19913-MCR-GRJ | |
| 47674 | 299240 | Upegui, Carlos | Clark, Love & Hutson PLLC | 7:21-cv-20531-MCR-GRJ | |
| 47675 | 299241 | Urnowey, Zachary | Clark, Love & Hutson PLLC | 7:21-cv-20532-MCR-GRJ | |
| 47676 | 299242 | Vent, Wesley | Clark, Love & Hutson PLLC | 7:21-cv-20533-MCR-GRJ | |
| 47677 | 299243 | Vick, Jason | Clark, Love & Hutson PLLC | 7:21-cv-20534-MCR-GRJ | |
| 47678 | 299244 | VLIEK, KALAND | Clark, Love & Hutson PLLC | 7:21-cv-20535-MCR-GRJ | |
| 47679 | 299255 | Wheeler, Kahneil | Clark, Love & Hutson PLLC | 7:21-cv-20545-MCR-GRJ | |
| 47680 | 299256 | Whitson-Trice, Misty | Clark, Love & Hutson PLLC | 7:21-cv-20546-MCR-GRJ | |
| 47681 | 299257 | Whitten, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-20547-MCR-GRJ | |
| 47682 | 299259 | Wickenheiser, Trent | Clark, Love & Hutson PLLC | | 7:21-cv-20549-MCR-GRJ |
| 47683 | 299262 | Williams, Randy | Clark, Love & Hutson PLLC | 7:21-cv-20552-MCR-GRJ | |
| 47684 | 299265 | Wilson, David | Clark, Love & Hutson PLLC | 7:21-cv-20555-MCR-GRJ | |
| 47685 | 299276 | Zenon, Elious | Clark, Love & Hutson PLLC | 7:21-cv-20564-MCR-GRJ | |
| 47686 | 308769 | Moseby, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-27029-MCR-GRJ | |
| 47687 | 308772 | Actis, John | Clark, Love & Hutson PLLC | 7:21-cv-27032-MCR-GRJ | |
| 47688 | 308778 | Alnajjar, Cean | Clark, Love & Hutson PLLC | 7:21-cv-27038-MCR-GRJ | |
| 47689 | 308780 | Ambroso, Benjamin | Clark, Love & Hutson PLLC | | 7:21-cv-27040-MCR-GRJ |
| 47690 | 308781 | Ammeter, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-27041-MCR-GRJ | |
| 47691 | 308782 | Anderson, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-27042-MCR-GRJ | |
| 47692 | 308784 | ANDERSON, DAVID | Clark, Love & Hutson PLLC | | 7:21-cv-27044-MCR-GRJ |
| 47693 | 308788 | Apodaca, Nico | Clark, Love & Hutson PLLC | | 7:21-cv-27048-MCR-GRJ |
| 47694 | 308791 | Armstrong, Desmond | Clark, Love & Hutson PLLC | 7:21-cv-27051-MCR-GRJ | |
| 47695 | 308794 | Azemar, Jacques | Clark, Love & Hutson PLLC | 7:21-cv-27054-MCR-GRJ | |
| 47696 | 308795 | Bachiochi, Jake | Clark, Love & Hutson PLLC | 7:21-cv-27055-MCR-GRJ | |
| 47697 | 308796 | Backhaus, Nathan | Clark, Love & Hutson PLLC | 7:21-cv-27056-MCR-GRJ | |
| 47698 | 308797 | Bacon, Stacy | Clark, Love & Hutson PLLC | 7:21-cv-27057-MCR-GRJ | |
| 47699 | 308798 | Baez Rivera, Nicky | Clark, Love & Hutson PLLC | 7:21-cv-27058-MCR-GRJ | |
| 47700 | 308799 | Baggett, Sara | Clark, Love & Hutson PLLC | | 7:21-cv-27059-MCR-GRJ |
| 47701 | 308800 | Bagwell, Allison | Clark, Love & Hutson PLLC | | 7:21-cv-27060-MCR-GRJ |
| 47702 | 308801 | Bailey, Demond | Clark, Love & Hutson PLLC | 7:21-cv-27061-MCR-GRJ | |
| 47703 | 308803 | BAILEY, JAMES | Clark, Love & Hutson PLLC | | 7:21-cv-27063-MCR-GRJ |
| 47704 | 308805 | Baker, David | Clark, Love & Hutson PLLC | 7:21-cv-27065-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47705 | 308806 | Baker, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-27066-MCR-GRJ | |
| 47706 | 308812 | Banks, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-27072-MCR-GRJ | |
| 47707 | 308817 | Baumgardner, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-27078-MCR-GRJ | |
| 47708 | 308818 | Bautista, Jesus | Clark, Love & Hutson PLLC | 7:21-cv-27078-MCR-GRJ | |
| 47709 | 308821 | Benavides, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-27081-MCR-GRJ | |
| 47710 | 308822 | Bennett, Dante | Clark, Love & Hutson PLLC | 7:21-cv-27082-MCR-GRJ | |
| 47711 | 308828 | Biggers, David | Clark, Love & Hutson PLLC | 7:21-cv-27088-MCR-GRJ | |
| 47712 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ | |
| 47713 | 308831 | Bodensteiner, James | Clark, Love & Hutson PLLC | 7:21-cv-27091-MCR-GRJ | |
| 47714 | 308833 | Bollin, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-27093-MCR-GRJ | |
| 47715 | 308836 | Bostic, Troy | Clark, Love & Hutson PLLC | 7:21-cv-27096-MCR-GRJ | |
| 47716 | 308849 | Bryant, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-27109-MCR-GRJ | |
| 47717 | 308852 | Budd, Travis | Clark, Love & Hutson PLLC | 7:21-cv-27112-MCR-GRJ | |
| 47718 | 308853 | Buehlhorn, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-27113-MCR-GRJ | |
| 47719 | 308856 | BURNS, MICHAEL | Clark, Love & Hutson PLLC | 7:21-cv-27116-MCR-GRJ | |
| 47720 | 308859 | Burse, George | Clark, Love & Hutson PLLC | 7:21-cv-27119-MCR-GRJ | |
| 47721 | 308871 | Canterbury, Chris | Clark, Love & Hutson PLLC | 7:21-cv-27131-MCR-GRJ | |
| 47722 | 308874 | Carlock, Murray | Clark, Love & Hutson PLLC | 7:21-cv-27134-MCR-GRJ | |
| 47723 | 308882 | Castex, Blake | Clark, Love & Hutson PLLC | 7:21-cv-27142-MCR-GRJ | |
| 47724 | 308886 | Chaffins, Nicolette | Clark, Love & Hutson PLLC | 7:21-cv-27146-MCR-GRJ | |
| 47725 | 308895 | Chenyworth, Toney | Clark, Love & Hutson PLLC | | 7:21-cv-27155-MCR-GRJ |
| 47726 | 308896 | CHILDERS, JEFFREY | Clark, Love & Hutson PLLC | 7:21-cv-27156-MCR-GRJ | |
| 47727 | 308901 | Clark, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-27161-MCR-GRJ | |
| 47728 | 308902 | Clark, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27162-MCR-GRJ | |
| 47729 | 308904 | Clay, Quinton | Clark, Love & Hutson PLLC | 7:21-cv-27164-MCR-GRJ | |
| 47730 | 308907 | Cobb, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-27167-MCR-GRJ | |
| 47731 | 308914 | Coffman, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-27174-MCR-GRJ | |
| 47732 | 308915 | Coggins, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-27175-MCR-GRJ | |
| 47733 | 308917 | Colmenero, Rene | Clark, Love & Hutson PLLC | 7:21-cv-27177-MCR-GRJ | |
| 47734 | 308918 | Colvin, William | Clark, Love & Hutson PLLC | 7:21-cv-27178-MCR-GRJ | |
| 47735 | 308919 | Conn, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-27179-MCR-GRJ | |
| 47736 | 308921 | Cook, Jeffrey | Clark, Love & Hutson PLLC | 7:21-cv-27181-MCR-GRJ | |
| 47737 | 308922 | Cooperrider, John | Clark, Love & Hutson PLLC | 7:21-cv-27182-MCR-GRJ | |
| 47738 | 308923 | Coots, James | Clark, Love & Hutson PLLC | 7:21-cv-27183-MCR-GRJ | |
| 47739 | 308926 | Cornelius, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-27186-MCR-GRJ | |
| 47740 | 308927 | Cornett, Brian | Clark, Love & Hutson PLLC | 7:21-cv-27187-MCR-GRJ | |
| 47741 | 308928 | Corrigan, Melissa | Clark, Love & Hutson PLLC | 7:21-cv-27188-MCR-GRJ | |
| 47742 | 308932 | Crawford, Amy | Clark, Love & Hutson PLLC | 7:21-cv-27192-MCR-GRJ | |
| 47743 | 308934 | Croteau, Robert | Clark, Love & Hutson PLLC | | 7:21-cv-27194-MCR-GRJ |
| 47744 | 308935 | Crouch, Russell | Clark, Love & Hutson PLLC | 7:21-cv-27195-MCR-GRJ | |
| 47745 | 308936 | Crowell, David | Clark, Love & Hutson PLLC | 7:21-cv-27196-MCR-GRJ | |
| 47746 | 308938 | Crummie, Monique | Clark, Love & Hutson PLLC | 7:21-cv-27198-MCR-GRJ | |
| 47747 | 308941 | Currie, Christon | Clark, Love & Hutson PLLC | 7:21-cv-27201-MCR-GRJ | |
| 47748 | 308944 | Dale, Daniela | Clark, Love & Hutson PLLC | 7:21-cv-27204-MCR-GRJ | |
| 47749 | 308945 | Daniels, Cory | Clark, Love & Hutson PLLC | 7:21-cv-27205-MCR-GRJ | |
| 47750 | 308946 | Daniels, Tracy | Clark, Love & Hutson PLLC | 7:21-cv-27206-MCR-GRJ | |
| 47751 | 308947 | Dansler, Jade | Clark, Love & Hutson PLLC | 7:21-cv-27207-MCR-GRJ | |
| 47752 | 308948 | Darby, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-27208-MCR-GRJ | |
| 47753 | 308955 | Davis, Karion | Clark, Love & Hutson PLLC | 7:21-cv-27215-MCR-GRJ | |
| 47754 | 308956 | Davis, Mitchel | Clark, Love & Hutson PLLC | | 7:21-cv-27216-MCR-GRJ |
| 47755 | 308964 | DeMarco, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-27224-MCR-GRJ | |
| 47756 | 308965 | DeNicola, Jared | Clark, Love & Hutson PLLC | 7:21-cv-27225-MCR-GRJ | |
| 47757 | 308968 | Derrick, Justice | Clark, Love & Hutson PLLC | 7:21-cv-27228-MCR-GRJ | |
| 47758 | 308971 | Diaz, Brittany | Clark, Love & Hutson PLLC | 7:21-cv-27231-MCR-GRJ | |
| 47759 | 308974 | Diedrich, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27234-MCR-GRJ | |
| 47760 | 308976 | Dillon, Sharlene | Clark, Love & Hutson PLLC | 7:21-cv-27236-MCR-GRJ | |
| 47761 | 308979 | Dixon, Robert A | Clark, Love & Hutson PLLC | 7:21-cv-27239-MCR-GRJ | |
| 47762 | 308980 | Dockery, Daniel | Clark, Love & Hutson PLLC | | 7:21-cv-27240-MCR-GRJ |
| 47763 | 308982 | Domask, David | Clark, Love & Hutson PLLC | 7:21-cv-27242-MCR-GRJ | |
| 47764 | 308984 | Donnelly, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27244-MCR-GRJ | |
| 47765 | 308986 | Dos Santos, Kevin | Clark, Love & Hutson PLLC | | 7:21-cv-27246-MCR-GRJ |
| 47766 | 308989 | Dunauskis, Benediktas | Clark, Love & Hutson PLLC | 7:21-cv-27253-MCR-GRJ | |
| 47767 | 308990 | Duplechin, Jammie | Clark, Love & Hutson PLLC | 7:21-cv-27256-MCR-GRJ | |
| 47768 | 308993 | Eidson, Neil | Clark, Love & Hutson PLLC | | 7:21-cv-27262-MCR-GRJ |
| 47769 | 308994 | Eissens, Chris | Clark, Love & Hutson PLLC | 7:21-cv-27264-MCR-GRJ | |
| 47770 | 309002 | Esparza, Dominic | Clark, Love & Hutson PLLC | 7:21-cv-27278-MCR-GRJ | |
| 47771 | 309007 | Farabee, Richard | Clark, Love & Hutson PLLC | | 7:21-cv-27288-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47772 | 309014 | Fileger, Patrick | Clark, Love & Hutson PLLC | 7:21-cv-27300-MCR-GRJ | |
| 47773 | 309019 | Ford, Sharlia | Clark, Love & Hutson PLLC | 7:21-cv-27309-MCR-GRJ | |
| 47774 | 309020 | Foster, Alan | Clark, Love & Hutson PLLC | 7:21-cv-27311-MCR-GRJ | |
| 47775 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ | |
| 47776 | 309027 | Freeman, Latrece | Clark, Love & Hutson PLLC | 7:21-cv-27324-MCR-GRJ | |
| 47777 | 309032 | Fullington, Felicia | Clark, Love & Hutson PLLC | 7:21-cv-27333-MCR-GRJ | |
| 47778 | 309033 | Gabel, Bradley | Clark, Love & Hutson PLLC | 7:21-cv-27335-MCR-GRJ | |
| 47779 | 309036 | Gambino, Crusificio | Clark, Love & Hutson PLLC | 7:21-cv-27341-MCR-GRJ | |
| 47780 | 309037 | Gant, Timothy | Clark, Love & Hutson PLLC | 7:21-cv-27343-MCR-GRJ | |
| 47781 | 309038 | Ganthier, Marley | Clark, Love & Hutson PLLC | 7:21-cv-27345-MCR-GRJ | |
| 47782 | 309041 | Garner, Tyler C. | Clark, Love & Hutson PLLC | 7:21-cv-27350-MCR-GRJ | |
| 47783 | 309043 | Garrett, Stephanie | Clark, Love & Hutson PLLC | 7:21-cv-27354-MCR-GRJ | |
| 47784 | 309044 | Garrison, Jason | Clark, Love & Hutson PLLC | 7:21-cv-27356-MCR-GRJ | |
| 47785 | 309045 | Gavillan, Victor | Clark, Love & Hutson PLLC | 7:21-cv-27358-MCR-GRJ | |
| 47786 | 309046 | Geiger, Aaron | Clark, Love & Hutson PLLC | 7:21-cv-27360-MCR-GRJ | |
| 47787 | 309047 | Geiger, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27361-MCR-GRJ | |
| 47788 | 309048 | George, Kristina | Clark, Love & Hutson PLLC | 7:21-cv-27363-MCR-GRJ | |
| 47789 | 309049 | Gerke, Stephen | Clark, Love & Hutson PLLC | | 7:21-cv-27365-MCR-GRJ |
| 47790 | 309050 | Gibeau, Arthur | Clark, Love & Hutson PLLC | 7:21-cv-27367-MCR-GRJ | |
| 47791 | 309051 | Gifford, Scotty | Clark, Love & Hutson PLLC | 7:21-cv-27369-MCR-GRJ | |
| 47792 | 309052 | Gilbert, Wesley | Clark, Love & Hutson PLLC | 7:21-cv-27371-MCR-GRJ | |
| 47793 | 309053 | Gillard, Raymond | Clark, Love & Hutson PLLC | 7:21-cv-27373-MCR-GRJ | |
| 47794 | 309054 | Gillen, Mark | Clark, Love & Hutson PLLC | 7:21-cv-27375-MCR-GRJ | |
| 47795 | 309058 | Gitschlag, Eric | Clark, Love & Hutson PLLC | | 7:21-cv-27382-MCR-GRJ |
| 47796 | 309059 | Glasgow, Tyler | Clark, Love & Hutson PLLC | 7:21-cv-27384-MCR-GRJ | |
| 47797 | 309062 | Goethe, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27389-MCR-GRJ | |
| 47798 | 309064 | Golay, Tracy | Clark, Love & Hutson PLLC | 7:21-cv-27393-MCR-GRJ | |
| 47799 | 309071 | Grannan, Mark | Clark, Love & Hutson PLLC | 7:21-cv-27406-MCR-GRJ | |
| 47800 | 309072 | Grant, Patrick | Clark, Love & Hutson PLLC | | 7:21-cv-27408-MCR-GRJ |
| 47801 | 309075 | Green, Arron | Clark, Love & Hutson PLLC | 7:21-cv-27414-MCR-GRJ | |
| 47802 | 309076 | Green, Desmond | Clark, Love & Hutson PLLC | 7:21-cv-27415-MCR-GRJ | |
| 47803 | 309077 | Green, Elias | Clark, Love & Hutson PLLC | 7:21-cv-27417-MCR-GRJ | |
| 47804 | 309079 | Griffin, Eugene | Clark, Love & Hutson PLLC | 7:21-cv-27421-MCR-GRJ | |
| 47805 | 309080 | Grindel, John | Clark, Love & Hutson PLLC | 7:21-cv-27423-MCR-GRJ | |
| 47806 | 309083 | Gutierrez, Gabriel | Clark, Love & Hutson PLLC | 7:21-cv-27428-MCR-GRJ | |
| 47807 | 309088 | Haile, Rodney | Clark, Love & Hutson PLLC | 7:21-cv-27438-MCR-GRJ | |
| 47808 | 309091 | Hales, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-27443-MCR-GRJ | |
| 47809 | 309096 | Harding, Natasha | Clark, Love & Hutson PLLC | 7:21-cv-27453-MCR-GRJ | |
| 47810 | 309097 | Hardy, Denise | Clark, Love & Hutson PLLC | 7:21-cv-27455-MCR-GRJ | |
| 47811 | 309100 | Havert, Cody | Clark, Love & Hutson PLLC | 7:21-cv-27460-MCR-GRJ | |
| 47812 | 309105 | Henderson, Austin | Clark, Love & Hutson PLLC | 7:21-cv-27470-MCR-GRJ | |
| 47813 | 309108 | Hendrickson, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-27475-MCR-GRJ | |
| 47814 | 309115 | Hernandez, April | Clark, Love & Hutson PLLC | 7:21-cv-27488-MCR-GRJ | |
| 47815 | 309116 | Hernandez, Theodore | Clark, Love & Hutson PLLC | 7:21-cv-27490-MCR-GRJ | |
| 47816 | 309117 | Herren, Ricky | Clark, Love & Hutson PLLC | 7:21-cv-27492-MCR-GRJ | |
| 47817 | 309119 | Higgins, Randolph | Clark, Love & Hutson PLLC | 7:21-cv-27496-MCR-GRJ | |
| 47818 | 309121 | Hoffman, Joseph M | Clark, Love & Hutson PLLC | 7:21-cv-27500-MCR-GRJ | |
| 47819 | 309123 | Holeman, David | Clark, Love & Hutson PLLC | 7:21-cv-27503-MCR-GRJ | |
| 47820 | 309124 | Holley, Shaun | Clark, Love & Hutson PLLC | 7:21-cv-27505-MCR-GRJ | |
| 47821 | 309125 | Holmes, Darrin | Clark, Love & Hutson PLLC | 7:21-cv-27507-MCR-GRJ | |
| 47822 | 309126 | Hoover, Willie | Clark, Love & Hutson PLLC | 7:21-cv-27509-MCR-GRJ | |
| 47823 | 309128 | Hovermale, Shawn | Clark, Love & Hutson PLLC | 7:21-cv-27512-MCR-GRJ | |
| 47824 | 309133 | Hughes, Anthony | Clark, Love & Hutson PLLC | | 7:21-cv-27522-MCR-GRJ |
| 47825 | 309136 | Humphries, Hannah | Clark, Love & Hutson PLLC | 7:21-cv-27527-MCR-GRJ | |
| 47826 | 309137 | Hunt, Antoine | Clark, Love & Hutson PLLC | 7:21-cv-27549-MCR-GRJ | |
| 47827 | 309144 | HUTCHINS, BENJAMIN | Clark, Love & Hutson PLLC | 7:21-cv-27562-MCR-GRJ | |
| 47828 | 309147 | Inniss, Mwatabu | Clark, Love & Hutson PLLC | 7:21-cv-27567-MCR-GRJ | |
| 47829 | 309159 | Jern, Johnathan | Clark, Love & Hutson PLLC | 7:21-cv-27590-MCR-GRJ | |
| 47830 | 309161 | Jimenez, Juan | Clark, Love & Hutson PLLC | 7:21-cv-27593-MCR-GRJ | |
| 47831 | 309162 | Johnson, Denisha | Clark, Love & Hutson PLLC | 7:21-cv-27595-MCR-GRJ | |
| 47832 | 309165 | JOHNSON, STEPHEN | Clark, Love & Hutson PLLC | 7:21-cv-27601-MCR-GRJ | |
| 47833 | 309170 | Jordan, Jackson | Clark, Love & Hutson PLLC | 7:21-cv-27610-MCR-GRJ | |
| 47834 | 309173 | Kearns, Garry | Clark, Love & Hutson PLLC | 7:21-cv-27616-MCR-GRJ | |
| 47835 | 309174 | Keefe, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-27618-MCR-GRJ | |
| 47836 | 309176 | Keen, Kenneth | Clark, Love & Hutson PLLC | 7:21-cv-27621-MCR-GRJ | |
| 47837 | 309179 | Kent, Deon | Clark, Love & Hutson PLLC | 7:21-cv-27627-MCR-GRJ | |
| 47838 | 309183 | Keum, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-27635-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47839 | 309186 | Kieke, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-27640-MCR-GRJ | |
| 47840 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ | |
| 47841 | 309188 | King, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-27672-MCR-GRJ | |
| 47842 | 309190 | King, Nathan | Clark, Love & Hutson PLLC | 7:21-cv-27674-MCR-GRJ | |
| 47843 | 309191 | Kirby, Samuel | Clark, Love & Hutson PLLC | 7:21-cv-27675-MCR-GRJ | |
| 47844 | 309193 | Kish, Dale | Clark, Love & Hutson PLLC | 7:21-cv-27677-MCR-GRJ | |
| 47845 | 309194 | Klocke, Jordan | Clark, Love & Hutson PLLC | 7:21-cv-27678-MCR-GRJ | |
| 47846 | 309201 | Krantz, Chad | Clark, Love & Hutson PLLC | 7:21-cv-27685-MCR-GRJ | |
| 47847 | 309203 | Kuehnel, Jeffrey | Clark, Love & Hutson PLLC | 7:21-cv-27687-MCR-GRJ | |
| 47848 | 309204 | Kunsky, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-27688-MCR-GRJ | |
| 47849 | 309206 | Labrie, Christina | Clark, Love & Hutson PLLC | 7:21-cv-27690-MCR-GRJ | |
| 47850 | 309208 | Lainez, Jose | Clark, Love & Hutson PLLC | 7:21-cv-27692-MCR-GRJ | |
| 47851 | 309210 | Land, Crystal | Clark, Love & Hutson PLLC | 7:21-cv-27694-MCR-GRJ | |
| 47852 | 309211 | Lane, David | Clark, Love & Hutson PLLC | | 7:21-cv-27695-MCR-GRJ |
| 47853 | 309213 | Langan, James | Clark, Love & Hutson PLLC | 7:21-cv-27697-MCR-GRJ | |
| 47854 | 309221 | Lefebre, Diego | Clark, Love & Hutson PLLC | 7:21-cv-27705-MCR-GRJ | |
| 47855 | 309229 | Levesque, Joanna | Clark, Love & Hutson PLLC | 7:21-cv-27713-MCR-GRJ | |
| 47856 | 309230 | Lewis, Roscoe | Clark, Love & Hutson PLLC | 7:21-cv-27714-MCR-GRJ | |
| 47857 | 309239 | Lovitt, Jason | Clark, Love & Hutson PLLC | 7:21-cv-27723-MCR-GRJ | |
| 47858 | 309241 | Lowens, Zachery | Clark, Love & Hutson PLLC | 7:21-cv-27725-MCR-GRJ | |
| 47859 | 309246 | Macri, James | Clark, Love & Hutson PLLC | 7:21-cv-27730-MCR-GRJ | |
| 47860 | 309251 | Malarcher, Matthew | Clark, Love & Hutson PLLC | | 7:21-cv-27735-MCR-GRJ |
| 47861 | 309252 | Malone, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27736-MCR-GRJ | |
| 47862 | 309256 | Marshall, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-27740-MCR-GRJ | |
| 47863 | 309257 | Marshall, Tyrone | Clark, Love & Hutson PLLC | 7:21-cv-27741-MCR-GRJ | |
| 47864 | 309260 | Martineau, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27744-MCR-GRJ | |
| 47865 | 309262 | Martinez, Eric | Clark, Love & Hutson PLLC | | 7:21-cv-27746-MCR-GRJ |
| 47866 | 309263 | MARTINEZ, GEORGE | Clark, Love & Hutson PLLC | 7:21-cv-27747-MCR-GRJ | |
| 47867 | 309272 | Mathis, Ryan | Clark, Love & Hutson PLLC | 7:21-cv-27756-MCR-GRJ | |
| 47868 | 309273 | Matowitz, Shane | Clark, Love & Hutson PLLC | 7:21-cv-27757-MCR-GRJ | |
| 47869 | 309274 | Matthews, Fred | Clark, Love & Hutson PLLC | 7:21-cv-27758-MCR-GRJ | |
| 47870 | 309277 | May, Brian | Clark, Love & Hutson PLLC | | 7:21-cv-27761-MCR-GRJ |
| 47871 | 309280 | Mayhew, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27764-MCR-GRJ | |
| 47872 | 309281 | Mayo, Lowell | Clark, Love & Hutson PLLC | 7:21-cv-27765-MCR-GRJ | |
| 47873 | 309285 | McCrae, Tracy | Clark, Love & Hutson PLLC | 7:21-cv-27769-MCR-GRJ | |
| 47874 | 309293 | McKenna, Jeffrey | Clark, Love & Hutson PLLC | 7:21-cv-27777-MCR-GRJ | |
| 47875 | 309295 | McNerney, Trevor | Clark, Love & Hutson PLLC | 7:21-cv-27779-MCR-GRJ | |
| 47876 | 309302 | Mendoza, Leslie | Clark, Love & Hutson PLLC | 7:21-cv-27786-MCR-GRJ | |
| 47877 | 309307 | Migliorato, Tremayne | Clark, Love & Hutson PLLC | 7:21-cv-27791-MCR-GRJ | |
| 47878 | 309309 | Miles, Pierre | Clark, Love & Hutson PLLC | 7:21-cv-27793-MCR-GRJ | |
| 47879 | 309310 | Miller, Adam J | Clark, Love & Hutson PLLC | 7:21-cv-27794-MCR-GRJ | |
| 47880 | 309311 | Miller, Bradlee | Clark, Love & Hutson PLLC | | 7:21-cv-27795-MCR-GRJ |
| 47881 | 309312 | Miller, Devin | Clark, Love & Hutson PLLC | 7:21-cv-27796-MCR-GRJ | |
| 47882 | 309313 | Miller, Jacob R | Clark, Love & Hutson PLLC | 7:21-cv-27797-MCR-GRJ | |
| 47883 | 309317 | Mills, Tyler | Clark, Love & Hutson PLLC | 7:21-cv-27801-MCR-GRJ | |
| 47884 | 309318 | Mincy, Rashene | Clark, Love & Hutson PLLC | 7:21-cv-27802-MCR-GRJ | |
| 47885 | 309320 | Mitchell, Donald | Clark, Love & Hutson PLLC | 7:21-cv-27804-MCR-GRJ | |
| 47886 | 309321 | Molina, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27805-MCR-GRJ | |
| 47887 | 309324 | Moon, Justin | Clark, Love & Hutson PLLC | 7:21-cv-27808-MCR-GRJ | |
| 47888 | 309325 | Moore, Melvin | Clark, Love & Hutson PLLC | 7:21-cv-27809-MCR-GRJ | |
| 47889 | 309327 | Moore, William | Clark, Love & Hutson PLLC | 7:21-cv-27811-MCR-GRJ | |
| 47890 | 309328 | Mora, David | Clark, Love & Hutson PLLC | 7:21-cv-27812-MCR-GRJ | |
| 47891 | 309330 | Morgan, Aaron | Clark, Love & Hutson PLLC | 7:21-cv-27814-MCR-GRJ | |
| 47892 | 309336 | Murrill, Theodore | Clark, Love & Hutson PLLC | 7:21-cv-27820-MCR-GRJ | |
| 47893 | 309338 | Myers, Luke | Clark, Love & Hutson PLLC | 7:21-cv-27822-MCR-GRJ | |
| 47894 | 309340 | Natson, Alton | Clark, Love & Hutson PLLC | 7:21-cv-27824-MCR-GRJ | |
| 47895 | 309348 | Newman, James | Clark, Love & Hutson PLLC | 7:21-cv-27832-MCR-GRJ | |
| 47896 | 309350 | Nickerson, Robert | Clark, Love & Hutson PLLC | | 7:21-cv-27834-MCR-GRJ |
| 47897 | 309356 | Obartuch, Erwin | Clark, Love & Hutson PLLC | 7:21-cv-27840-MCR-GRJ | |
| 47898 | 309363 | Osterberger, Jason | Clark, Love & Hutson PLLC | 7:21-cv-27847-MCR-GRJ | |
| 47899 | 309369 | Palacios, Ron | Clark, Love & Hutson PLLC | 7:21-cv-27853-MCR-GRJ | |
| 47900 | 309370 | Palmer, Sharon | Clark, Love & Hutson PLLC | 7:21-cv-27854-MCR-GRJ | |
| 47901 | 309371 | Pandoff, Shawn | Clark, Love & Hutson PLLC | 7:21-cv-27855-MCR-GRJ | |
| 47902 | 309378 | Payne, Jacob | Clark, Love & Hutson PLLC | 7:21-cv-27862-MCR-GRJ | |
| 47903 | 309382 | Perez, Eric | Clark, Love & Hutson PLLC | | 7:21-cv-27866-MCR-GRJ |
| 47904 | 309383 | Perez, Olanis | Clark, Love & Hutson PLLC | 7:21-cv-27867-MCR-GRJ | |
| 47905 | 309387 | Pettigrew, Danny | Clark, Love & Hutson PLLC | 7:21-cv-27871-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47906 | 309390 | Pierro, Eric | Clark, Love & Hutson PLLC | 7:21-cv-27874-MCR-GRJ | |
| 47907 | 309399 | Polk, Levardis | Clark, Love & Hutson PLLC | 7:21-cv-27883-MCR-GRJ | |
| 47908 | 309403 | Posey, Richard | Clark, Love & Hutson PLLC | 7:21-cv-27887-MCR-GRJ | |
| 47909 | 309405 | Prenta, Jeffrey | Clark, Love & Hutson PLLC | 7:21-cv-27889-MCR-GRJ | |
| 47910 | 309406 | Puebla, Pete | Clark, Love & Hutson PLLC | 7:21-cv-27890-MCR-GRJ | |
| 47911 | 309408 | Putalavage, Jacob | Clark, Love & Hutson PLLC | 7:21-cv-27892-MCR-GRJ | |
| 47912 | 309409 | Quartucy, Anthony | Clark, Love & Hutson PLLC | | 7:21-cv-27893-MCR-GRJ |
| 47913 | 309411 | Ragland, DeWaun | Clark, Love & Hutson PLLC | 7:21-cv-27895-MCR-GRJ | |
| 47914 | 309416 | Rannie, Marcus | Clark, Love & Hutson PLLC | 7:21-cv-27900-MCR-GRJ | |
| 47915 | 309419 | Raymond, Courtney | Clark, Love & Hutson PLLC | 7:21-cv-27903-MCR-GRJ | |
| 47916 | 309420 | Rays, Ryan | Clark, Love & Hutson PLLC | | 7:21-cv-27904-MCR-GRJ |
| 47917 | 309423 | Reece, Marcus | Clark, Love & Hutson PLLC | 7:21-cv-27907-MCR-GRJ | |
| 47918 | 309424 | Reed, Bernard | Clark, Love & Hutson PLLC | 7:21-cv-27908-MCR-GRJ | |
| 47919 | 309425 | Reed, Travis | Clark, Love & Hutson PLLC | 7:21-cv-27909-MCR-GRJ | |
| 47920 | 309426 | Reese, Ashley | Clark, Love & Hutson PLLC | 7:21-cv-27910-MCR-GRJ | |
| 47921 | 309427 | Reese, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-27911-MCR-GRJ | |
| 47922 | 309428 | Reese, Tracy | Clark, Love & Hutson PLLC | 7:21-cv-27912-MCR-GRJ | |
| 47923 | 309429 | Reid, Ian | Clark, Love & Hutson PLLC | 7:21-cv-27913-MCR-GRJ | |
| 47924 | 309430 | Renfro, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-27914-MCR-GRJ | |
| 47925 | 309434 | Rhodes, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-27918-MCR-GRJ | |
| 47926 | 309435 | Richards, Trystin | Clark, Love & Hutson PLLC | 7:21-cv-27919-MCR-GRJ | |
| 47927 | 309439 | Ritchie, Chris | Clark, Love & Hutson PLLC | 7:21-cv-27923-MCR-GRJ | |
| 47928 | 309442 | Rivera, Jocelyn | Clark, Love & Hutson PLLC | 7:21-cv-27926-MCR-GRJ | |
| 47929 | 309443 | Roach, Chad | Clark, Love & Hutson PLLC | | 7:21-cv-27927-MCR-GRJ |
| 47930 | 309447 | Robinson, Montrose | Clark, Love & Hutson PLLC | 7:21-cv-27931-MCR-GRJ | |
| 47931 | 309448 | Rodowicz, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-27932-MCR-GRJ | |
| 47932 | 309451 | Rodriguez, Fernando | Clark, Love & Hutson PLLC | 7:21-cv-27935-MCR-GRJ | |
| 47933 | 309452 | Rodriguez, Jason | Clark, Love & Hutson PLLC | 7:21-cv-27936-MCR-GRJ | |
| 47934 | 309454 | Rodriguez, Juan Miguel | Clark, Love & Hutson PLLC | | 7:21-cv-27938-MCR-GRJ |
| 47935 | 309455 | Rodriguez, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-27939-MCR-GRJ | |
| 47936 | 309461 | Rosario, Elvin | Clark, Love & Hutson PLLC | 7:21-cv-27945-MCR-GRJ | |
| 47937 | 309463 | Roza, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-27947-MCR-GRJ | |
| 47938 | 309464 | Rubio, Jose | Clark, Love & Hutson PLLC | | 7:21-cv-27948-MCR-GRJ |
| 47939 | 309465 | Ruff, James | Clark, Love & Hutson PLLC | 7:21-cv-27949-MCR-GRJ | |
| 47940 | 309468 | Rutledge, Caleb | Clark, Love & Hutson PLLC | 7:21-cv-27952-MCR-GRJ | |
| 47941 | 309469 | Rye, Shane | Clark, Love & Hutson PLLC | | 7:21-cv-27953-MCR-GRJ |
| 47942 | 309471 | Sagers, Matthew | Clark, Love & Hutson PLLC | | 7:21-cv-27955-MCR-GRJ |
| 47943 | 309473 | Salinas, Jim | Clark, Love & Hutson PLLC | 7:21-cv-27957-MCR-GRJ | |
| 47944 | 309475 | Sanborn, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-27959-MCR-GRJ | |
| 47945 | 309476 | Sanchez, Alejandro | Clark, Love & Hutson PLLC | 7:21-cv-27960-MCR-GRJ | |
| 47946 | 309477 | Sanchez, Angel | Clark, Love & Hutson PLLC | | 7:21-cv-27961-MCR-GRJ |
| 47947 | 309480 | Sanchez, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27964-MCR-GRJ | |
| 47948 | 309482 | Santiago, Fernando | Clark, Love & Hutson PLLC | 7:21-cv-27966-MCR-GRJ | |
| 47949 | 309483 | Satterfield, Dominique | Clark, Love & Hutson PLLC | 7:21-cv-27967-MCR-GRJ | |
| 47950 | 309484 | Schofield, Terry | Clark, Love & Hutson PLLC | 7:21-cv-27968-MCR-GRJ | |
| 47951 | 309487 | Schwarz, Wade | Clark, Love & Hutson PLLC | 7:21-cv-27971-MCR-GRJ | |
| 47952 | 309488 | Schwing, Aaron | Clark, Love & Hutson PLLC | 7:21-cv-27972-MCR-GRJ | |
| 47953 | 309489 | Scott, James E | Clark, Love & Hutson PLLC | 7:21-cv-27973-MCR-GRJ | |
| 47954 | 309495 | Sepulveda, Luis | Clark, Love & Hutson PLLC | 7:21-cv-27979-MCR-GRJ | |
| 47955 | 309496 | Serre, Jeremiah | Clark, Love & Hutson PLLC | 7:21-cv-27980-MCR-GRJ | |
| 47956 | 309502 | Shaw, Ferdinand | Clark, Love & Hutson PLLC | 7:21-cv-27986-MCR-GRJ | |
| 47957 | 309506 | Shelton, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27990-MCR-GRJ | |
| 47958 | 309508 | SHERMAN, TERRANCE | Clark, Love & Hutson PLLC | 7:21-cv-27992-MCR-GRJ | |
| 47959 | 309510 | Shorter, Vertis | Clark, Love & Hutson PLLC | 7:21-cv-27994-MCR-GRJ | |
| 47960 | 309512 | Sieracke, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-27996-MCR-GRJ | |
| 47961 | 309513 | Simon, Rafial | Clark, Love & Hutson PLLC | | 7:21-cv-27997-MCR-GRJ |
| 47962 | 309514 | Simonsen, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-27998-MCR-GRJ | |
| 47963 | 309515 | Simpson, Troy | Clark, Love & Hutson PLLC | | 7:21-cv-27999-MCR-GRJ |
| 47964 | 309520 | Smalls, Tamika | Clark, Love & Hutson PLLC | 7:21-cv-28004-MCR-GRJ | |
| 47965 | 309521 | Smith, Christian | Clark, Love & Hutson PLLC | 7:21-cv-28005-MCR-GRJ | |
| 47966 | 309522 | Smith, Cory | Clark, Love & Hutson PLLC | 7:21-cv-28006-MCR-GRJ | |
| 47967 | 309524 | Smith, Jerry | Clark, Love & Hutson PLLC | 7:21-cv-28008-MCR-GRJ | |
| 47968 | 309525 | Smith, Joyce | Clark, Love & Hutson PLLC | 7:21-cv-28009-MCR-GRJ | |
| 47969 | 309528 | Smith, Samuel | Clark, Love & Hutson PLLC | | 7:21-cv-28012-MCR-GRJ |
| 47970 | 309530 | Smith Malone, Damontier | Clark, Love & Hutson PLLC | 7:21-cv-28014-MCR-GRJ | |
| 47971 | 309532 | Snow, Sean | Clark, Love & Hutson PLLC | 7:21-cv-28016-MCR-GRJ | |
| 47972 | 309534 | Spady, Barry | Clark, Love & Hutson PLLC | 7:21-cv-28018-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 47973 | 309539 | Stafford, Jeremy | Clark, Love & Hutson PLLC | 7:21-cv-28023-MCR-GRJ | |
| 47974 | 309540 | Stalcup, Talon | Clark, Love & Hutson PLLC | 7:21-cv-28024-MCR-GRJ | |
| 47975 | 309541 | Stampka, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-28025-MCR-GRJ | |
| 47976 | 309542 | Stanley, Paden | Clark, Love & Hutson PLLC | 7:21-cv-28026-MCR-GRJ | |
| 47977 | 309551 | Stewart, Janah | Clark, Love & Hutson PLLC | 7:21-cv-28035-MCR-GRJ | |
| 47978 | 309552 | Stewart, William | Clark, Love & Hutson PLLC | 7:21-cv-28036-MCR-GRJ | |
| 47979 | 309553 | Stichman, Jordan | Clark, Love & Hutson PLLC | 7:21-cv-28037-MCR-GRJ | |
| 47980 | 309555 | Stites, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-28039-MCR-GRJ | |
| 47981 | 309558 | Stout, Stephen | Clark, Love & Hutson PLLC | | 7:21-cv-28042-MCR-GRJ |
| 47982 | 309560 | Streeter, Devonte | Clark, Love & Hutson PLLC | 7:21-cv-28044-MCR-GRJ | |
| 47983 | 309561 | Stroh, Robert | Clark, Love & Hutson PLLC | 7:21-cv-28045-MCR-GRJ | |
| 47984 | 309565 | Swendsen, Zachariah | Clark, Love & Hutson PLLC | | 7:21-cv-28049-MCR-GRJ |
| 47985 | 309567 | Switzer, Rashaan | Clark, Love & Hutson PLLC | 7:21-cv-28051-MCR-GRJ | |
| 47986 | 309570 | Taylor, George | Clark, Love & Hutson PLLC | | 7:21-cv-28054-MCR-GRJ |
| 47987 | 309576 | Theall, Brian | Clark, Love & Hutson PLLC | 7:21-cv-28060-MCR-GRJ | |
| 47988 | 309577 | Thietje, Brian | Clark, Love & Hutson PLLC | 7:21-cv-28061-MCR-GRJ | |
| 47989 | 309578 | Thomas, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-28062-MCR-GRJ | |
| 47990 | 309579 | Thomas, Josefina | Clark, Love & Hutson PLLC | 7:21-cv-28063-MCR-GRJ | |
| 47991 | 309581 | Thomas, Nicole | Clark, Love & Hutson PLLC | 7:21-cv-28065-MCR-GRJ | |
| 47992 | 309582 | Thomas, Ryan | Clark, Love & Hutson PLLC | 7:21-cv-28066-MCR-GRJ | |
| 47993 | 309585 | Thompson, Joaquin | Clark, Love & Hutson PLLC | 7:21-cv-28069-MCR-GRJ | |
| 47994 | 309588 | Tidyman, Kelly | Clark, Love & Hutson PLLC | | 7:21-cv-28072-MCR-GRJ |
| 47995 | 309594 | Torres, Carlos | Clark, Love & Hutson PLLC | 7:21-cv-28078-MCR-GRJ | |
| 47996 | 309596 | Tukes, Tyrome | Clark, Love & Hutson PLLC | 7:21-cv-28080-MCR-GRJ | |
| 47997 | 309597 | Turnbull, Eric | Clark, Love & Hutson PLLC | 7:21-cv-28081-MCR-GRJ | |
| 47998 | 309598 | Turrentine, John | Clark, Love & Hutson PLLC | 7:21-cv-28082-MCR-GRJ | |
| 47999 | 309599 | Uddin, Eric | Clark, Love & Hutson PLLC | 7:21-cv-28083-MCR-GRJ | |
| 48000 | 309600 | Ulsh, Jarrod | Clark, Love & Hutson PLLC | | 7:21-cv-28084-MCR-GRJ |
| 48001 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ | |
| 48002 | 309606 | Vann, Cody | Clark, Love & Hutson PLLC | 7:21-cv-28090-MCR-GRJ | |
| 48003 | 309610 | Vaughn, Dylan | Clark, Love & Hutson PLLC | | 7:21-cv-28094-MCR-GRJ |
| 48004 | 309612 | Vavra, Peter | Clark, Love & Hutson PLLC | 7:21-cv-28096-MCR-GRJ | |
| 48005 | 309615 | Villela, Jazmin | Clark, Love & Hutson PLLC | 7:21-cv-28099-MCR-GRJ | |
| 48006 | 309618 | Von Seggern, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-28102-MCR-GRJ | |
| 48007 | 309621 | Walker, Jill | Clark, Love & Hutson PLLC | 7:21-cv-28105-MCR-GRJ | |
| 48008 | 309623 | Wallis, Jaymz | Clark, Love & Hutson PLLC | 7:21-cv-28107-MCR-GRJ | |
| 48009 | 309624 | Walls, Linda | Clark, Love & Hutson PLLC | 7:21-cv-28108-MCR-GRJ | |
| 48010 | 309627 | Watson, Lelanya | Clark, Love & Hutson PLLC | 7:21-cv-28111-MCR-GRJ | |
| 48011 | 309631 | Wells, Todd | Clark, Love & Hutson PLLC | 7:21-cv-28115-MCR-GRJ | |
| 48012 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ | |
| 48013 | 309644 | Williams, Ernest | Clark, Love & Hutson PLLC | 7:21-cv-28128-MCR-GRJ | |
| 48014 | 309646 | Williams, Frederick | Clark, Love & Hutson PLLC | | 7:21-cv-28130-MCR-GRJ |
| 48015 | 309647 | Williams, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-28131-MCR-GRJ | |
| 48016 | 309649 | Williams, Orlando | Clark, Love & Hutson PLLC | 7:21-cv-28133-MCR-GRJ | |
| 48017 | 309652 | Williamson, Bradley | Clark, Love & Hutson PLLC | 7:21-cv-28136-MCR-GRJ | |
| 48018 | 309658 | Wimberly, Bryan | Clark, Love & Hutson PLLC | | 7:21-cv-28142-MCR-GRJ |
| 48019 | 309659 | Wimer, Robert | Clark, Love & Hutson PLLC | 7:21-cv-28143-MCR-GRJ | |
| 48020 | 309661 | Woody, Robert | Clark, Love & Hutson PLLC | 7:21-cv-28145-MCR-GRJ | |
| 48021 | 309662 | Woolensnider, Daniel | Clark, Love & Hutson PLLC | | 7:21-cv-28146-MCR-GRJ |
| 48022 | 309664 | Wright, KeiAudra | Clark, Love & Hutson PLLC | 7:21-cv-28148-MCR-GRJ | |
| 48023 | 309665 | Wynn, Gary | Clark, Love & Hutson PLLC | 7:21-cv-28149-MCR-GRJ | |
| 48024 | 309670 | Young, Richard | Clark, Love & Hutson PLLC | 7:21-cv-28154-MCR-GRJ | |
| 48025 | 309673 | Zepeda, Antonio | Clark, Love & Hutson PLLC | 7:21-cv-28157-MCR-GRJ | |
| 48026 | 309674 | Zink, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-28158-MCR-GRJ | |
| 48027 | 309675 | Zoerb, Derek | Clark, Love & Hutson PLLC | 7:21-cv-28159-MCR-GRJ | |
| 48028 | 330155 | Ackermann, Lucas | Clark, Love & Hutson PLLC | 7:21-cv-47074-MCR-GRJ | |
| 48029 | 330156 | Adams, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-47075-MCR-GRJ | |
| 48030 | 330164 | Allen, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-47083-MCR-GRJ | |
| 48031 | 330165 | Alvarado, Oscar | Clark, Love & Hutson PLLC | 7:21-cv-47084-MCR-GRJ | |
| 48032 | 330167 | Amoguis, Mannie | Clark, Love & Hutson PLLC | 7:21-cv-47086-MCR-GRJ | |
| 48033 | 330175 | Auguste, Jorgio | Clark, Love & Hutson PLLC | 7:21-cv-47094-MCR-GRJ | |
| 48034 | 330178 | Bailey, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-47097-MCR-GRJ | |
| 48035 | 330181 | BAKER, MARK | Clark, Love & Hutson PLLC | 7:21-cv-47100-MCR-GRJ | |
| 48036 | 330182 | Baker, Alton | Clark, Love & Hutson PLLC | 7:21-cv-47101-MCR-GRJ | |
| 48037 | 330188 | Barker, Randy | Clark, Love & Hutson PLLC | 7:21-cv-47107-MCR-GRJ | |
| 48038 | 330190 | Barnes, Johnathan | Clark, Love & Hutson PLLC | 7:21-cv-47109-MCR-GRJ | |
| 48039 | 330193 | Barnes, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-47112-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48040 | 330195 | Basnett, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47114-MCR-GRJ | |
| 48041 | 330200 | Bauer, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-47119-MCR-GRJ | |
| 48042 | 330208 | Bentley, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47127-MCR-GRJ | |
| 48043 | 330210 | Bernardo, Brian | Clark, Love & Hutson PLLC | 7:21-cv-47129-MCR-GRJ | |
| 48044 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ | |
| 48045 | 330214 | Bilderback, Jon | Clark, Love & Hutson PLLC | 7:21-cv-47133-MCR-GRJ | |
| 48046 | 330215 | Bishop, Brady | Clark, Love & Hutson PLLC | 7:21-cv-47134-MCR-GRJ | |
| 48047 | 330220 | Blumer, Austin | Clark, Love & Hutson PLLC | | 7:21-cv-47139-MCR-GRJ |
| 48048 | 330222 | Bohnet, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47141-MCR-GRJ | |
| 48049 | 330226 | Borgesi, Robert | Clark, Love & Hutson PLLC | 7:21-cv-47145-MCR-GRJ | |
| 48050 | 330232 | Bradshaw, Arthur | Clark, Love & Hutson PLLC | 7:21-cv-47151-MCR-GRJ | |
| 48051 | 330234 | Branch, Wilhelm | Clark, Love & Hutson PLLC | 7:21-cv-47153-MCR-GRJ | |
| 48052 | 330237 | Brewer, Corey | Clark, Love & Hutson PLLC | 7:21-cv-47156-MCR-GRJ | |
| 48053 | 330242 | Britt, Errol | Clark, Love & Hutson PLLC | | 7:21-cv-47161-MCR-GRJ |
| 48054 | 330243 | Brizuela, Patrick | Clark, Love & Hutson PLLC | 7:21-cv-47162-MCR-GRJ | |
| 48055 | 330244 | Brooks, Brent | Clark, Love & Hutson PLLC | 7:21-cv-47163-MCR-GRJ | |
| 48056 | 330245 | Brown, Isaac | Clark, Love & Hutson PLLC | | 7:21-cv-47164-MCR-GRJ |
| 48057 | 330246 | BROWN, MICHAEL | Clark, Love & Hutson PLLC | | 7:21-cv-47165-MCR-GRJ |
| 48058 | 330248 | Brunson, Steven | Clark, Love & Hutson PLLC | 7:21-cv-47167-MCR-GRJ | |
| 48059 | 330262 | Calvin, Bernard | Clark, Love & Hutson PLLC | | 7:21-cv-47181-MCR-GRJ |
| 48060 | 330263 | Camacu, Nathaniel | Clark, Love & Hutson PLLC | 7:21-cv-47182-MCR-GRJ | |
| 48061 | 330267 | Canzius, Ivanka | Clark, Love & Hutson PLLC | 7:21-cv-47186-MCR-GRJ | |
| 48062 | 330275 | Cartwright, Jamie | Clark, Love & Hutson PLLC | 7:21-cv-47194-MCR-GRJ | |
| 48063 | 330288 | Cicmanec, Maurice | Clark, Love & Hutson PLLC | 7:21-cv-47207-MCR-GRJ | |
| 48064 | 330293 | Clarke, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47212-MCR-GRJ | |
| 48065 | 330294 | Clasberry, Dexter | Clark, Love & Hutson PLLC | 7:21-cv-47213-MCR-GRJ | |
| 48066 | 330298 | Cockrum, James | Clark, Love & Hutson PLLC | 7:21-cv-47217-MCR-GRJ | |
| 48067 | 330299 | Coffey, Lance | Clark, Love & Hutson PLLC | 7:21-cv-47218-MCR-GRJ | |
| 48068 | 330302 | Collison, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-47221-MCR-GRJ | |
| 48069 | 330304 | Colwell, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-47223-MCR-GRJ | |
| 48070 | 330308 | Contreras, Enrique | Clark, Love & Hutson PLLC | 7:21-cv-47227-MCR-GRJ | |
| 48071 | 330311 | Cook, Sharome | Clark, Love & Hutson PLLC | 7:21-cv-47230-MCR-GRJ | |
| 48072 | 330312 | Cooper, Willie | Clark, Love & Hutson PLLC | 7:21-cv-47231-MCR-GRJ | |
| 48073 | 330314 | Cornett, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47233-MCR-GRJ | |
| 48074 | 330319 | Courter, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-47238-MCR-GRJ | |
| 48075 | 330320 | Cousin, Desiray | Clark, Love & Hutson PLLC | 7:21-cv-47239-MCR-GRJ | |
| 48076 | 330324 | Crawford, Christine | Clark, Love & Hutson PLLC | 7:21-cv-47243-MCR-GRJ | |
| 48077 | 330326 | Creech, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-47245-MCR-GRJ | |
| 48078 | 330328 | Cripps, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-47247-MCR-GRJ | |
| 48079 | 330329 | Criss, Robert | Clark, Love & Hutson PLLC | 7:21-cv-47248-MCR-GRJ | |
| 48080 | 330331 | Crowe, Kayla L | Clark, Love & Hutson PLLC | | 7:21-cv-47250-MCR-GRJ |
| 48081 | 330333 | Curran, Dwaine | Clark, Love & Hutson PLLC | 7:21-cv-47252-MCR-GRJ | |
| 48082 | 330338 | Davis, Quincy | Clark, Love & Hutson PLLC | 7:21-cv-47257-MCR-GRJ | |
| 48083 | 330344 | Davis, L. Chad | Clark, Love & Hutson PLLC | 7:21-cv-47263-MCR-GRJ | |
| 48084 | 330351 | Deloney, Artez | Clark, Love & Hutson PLLC | 7:21-cv-47270-MCR-GRJ | |
| 48085 | 330360 | Dickens, Tommirror | Clark, Love & Hutson PLLC | 7:21-cv-47279-MCR-GRJ | |
| 48086 | 330362 | Dietrich-Klena, Charlene | Clark, Love & Hutson PLLC | 7:21-cv-47281-MCR-GRJ | |
| 48087 | 330366 | Dobry, Rebecca | Clark, Love & Hutson PLLC | 7:21-cv-47285-MCR-GRJ | |
| 48088 | 330369 | Donley, Karen | Clark, Love & Hutson PLLC | | 7:21-cv-47288-MCR-GRJ |
| 48089 | 330372 | Draper, Duane | Clark, Love & Hutson PLLC | 7:21-cv-47291-MCR-GRJ | |
| 48090 | 330377 | Duncan, Terry | Clark, Love & Hutson PLLC | 7:21-cv-47296-MCR-GRJ | |
| 48091 | 330380 | Dybdahl, Samuel | Clark, Love & Hutson PLLC | 7:21-cv-47299-MCR-GRJ | |
| 48092 | 330383 | Edwards, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47302-MCR-GRJ | |
| 48093 | 330384 | EDWARDS, WILLIAM | Clark, Love & Hutson PLLC | 7:21-cv-47303-MCR-GRJ | |
| 48094 | 330385 | Edwards, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-47304-MCR-GRJ | |
| 48095 | 330387 | Eidson, Gerald | Clark, Love & Hutson PLLC | 7:21-cv-47306-MCR-GRJ | |
| 48096 | 330395 | Erickson, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47314-MCR-GRJ | |
| 48097 | 330396 | Esqueda, James | Clark, Love & Hutson PLLC | 7:21-cv-47315-MCR-GRJ | |
| 48098 | 330408 | Fillmore, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47327-MCR-GRJ | |
| 48099 | 330413 | Fitzpatrick, Paul | Clark, Love & Hutson PLLC | 7:21-cv-47332-MCR-GRJ | |
| 48100 | 330419 | Folbrecht, Korey | Clark, Love & Hutson PLLC | 7:21-cv-47338-MCR-GRJ | |
| 48101 | 330420 | Fong, Freddie | Clark, Love & Hutson PLLC | | 7:21-cv-47339-MCR-GRJ |
| 48102 | 330426 | Fox, Antonio | Clark, Love & Hutson PLLC | 7:21-cv-47345-MCR-GRJ | |
| 48103 | 330430 | Fritz, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-47349-MCR-GRJ | |
| 48104 | 330432 | Gager, Steven | Clark, Love & Hutson PLLC | | 7:21-cv-47351-MCR-GRJ |
| 48105 | 330450 | Gonzales, Conception | Clark, Love & Hutson PLLC | 7:21-cv-47369-MCR-GRJ | |
| 48106 | 330453 | Goodwin, Prentice | Clark, Love & Hutson PLLC | 7:21-cv-47372-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48107 | 330455 | Gray, Stevie | Clark, Love & Hutson PLLC | 7:21-cv-47374-MCR-GRJ | |
| 48108 | 330462 | Grey, Sarah | Clark, Love & Hutson PLLC | 7:21-cv-47381-MCR-GRJ | |
| 48109 | 330467 | Guerin, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-47386-MCR-GRJ | |
| 48110 | 330473 | Guzman, Rodolfo | Clark, Love & Hutson PLLC | 7:21-cv-47392-MCR-GRJ | |
| 48111 | 330483 | Hammac, Wesley | Clark, Love & Hutson PLLC | | 7:21-cv-47402-MCR-GRJ |
| 48112 | 330485 | Hammond, Scott | Clark, Love & Hutson PLLC | | 7:21-cv-47404-MCR-GRJ |
| 48113 | 330486 | Hampton, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-47406-MCR-GRJ | |
| 48114 | 330487 | Hanley, Steven | Clark, Love & Hutson PLLC | 7:21-cv-47407-MCR-GRJ | |
| 48115 | 330489 | HANSON, NATHAN | Clark, Love & Hutson PLLC | 7:21-cv-47409-MCR-GRJ | |
| 48116 | 330496 | Harness, Ryan | Clark, Love & Hutson PLLC | 7:21-cv-47416-MCR-GRJ | |
| 48117 | 330498 | Harp, Shaun | Clark, Love & Hutson PLLC | 7:21-cv-47418-MCR-GRJ | |
| 48118 | 330501 | Harris, Sheryl | Clark, Love & Hutson PLLC | 7:21-cv-47421-MCR-GRJ | |
| 48119 | 330506 | Hawks, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47426-MCR-GRJ | |
| 48120 | 330512 | Heichel, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-47432-MCR-GRJ | |
| 48121 | 330514 | Hemann, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47434-MCR-GRJ | |
| 48122 | 330516 | Henley, Brittney | Clark, Love & Hutson PLLC | 7:21-cv-47436-MCR-GRJ | |
| 48123 | 330522 | Hiestand, Joshua | Clark, Love & Hutson PLLC | | 7:21-cv-47442-MCR-GRJ |
| 48124 | 330528 | Hironimus, John | Clark, Love & Hutson PLLC | 7:21-cv-47448-MCR-GRJ | |
| 48125 | 330532 | Hollis, Beshean | Clark, Love & Hutson PLLC | | 7:21-cv-47452-MCR-GRJ |
| 48126 | 330538 | Hooker, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-47458-MCR-GRJ | |
| 48127 | 330539 | Horath, Steven | Clark, Love & Hutson PLLC | 7:21-cv-47459-MCR-GRJ | |
| 48128 | 330543 | Howard, Earnesto | Clark, Love & Hutson PLLC | 7:21-cv-47463-MCR-GRJ | |
| 48129 | 330549 | Hughes, Shawn | Clark, Love & Hutson PLLC | 7:21-cv-47469-MCR-GRJ | |
| 48130 | 330550 | Hunnicutt, Jasmyn | Clark, Love & Hutson PLLC | 7:21-cv-47470-MCR-GRJ | |
| 48131 | 330551 | Hunsinger, Ian | Clark, Love & Hutson PLLC | 7:21-cv-47471-MCR-GRJ | |
| 48132 | 330553 | Hunter, Cornell | Clark, Love & Hutson PLLC | 7:21-cv-47473-MCR-GRJ | |
| 48133 | 330559 | Irven, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-47479-MCR-GRJ | |
| 48134 | 330562 | Jackson, Cody | Clark, Love & Hutson PLLC | 7:21-cv-47482-MCR-GRJ | |
| 48135 | 330563 | Jackson, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-47483-MCR-GRJ | |
| 48136 | 330568 | Jasper, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47488-MCR-GRJ | |
| 48137 | 330569 | Jennings, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47489-MCR-GRJ | |
| 48138 | 330571 | John, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-47491-MCR-GRJ | |
| 48139 | 330572 | Johnson, John | Clark, Love & Hutson PLLC | 7:21-cv-47492-MCR-GRJ | |
| 48140 | 330573 | Johnson, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-47493-MCR-GRJ | |
| 48141 | 330575 | JOHNSON, JEFFREY | Clark, Love & Hutson PLLC | 7:21-cv-47495-MCR-GRJ | |
| 48142 | 330578 | Johnson, Jerry | Clark, Love & Hutson PLLC | | 7:21-cv-47498-MCR-GRJ |
| 48143 | 330582 | Jones, Nishelle | Clark, Love & Hutson PLLC | 7:21-cv-47502-MCR-GRJ | |
| 48144 | 330583 | Jones, Sarah | Clark, Love & Hutson PLLC | 7:21-cv-47503-MCR-GRJ | |
| 48145 | 330586 | Kane, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-47506-MCR-GRJ | |
| 48146 | 330591 | Kelly, Ryan | Clark, Love & Hutson PLLC | 7:21-cv-47511-MCR-GRJ | |
| 48147 | 330603 | Kovaleski, Adam | Clark, Love & Hutson PLLC | 7:21-cv-47523-MCR-GRJ | |
| 48148 | 330604 | Krahmer, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-47524-MCR-GRJ | |
| 48149 | 330610 | Kuzon, Ryan | Clark, Love & Hutson PLLC | 7:21-cv-47530-MCR-GRJ | |
| 48150 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ | |
| 48151 | 330614 | Lainez Turcios, Wendonly | Clark, Love & Hutson PLLC | 7:21-cv-47534-MCR-GRJ | |
| 48152 | 330617 | Lane Johnson-Martinez, Candice | Clark, Love & Hutson PLLC | 7:21-cv-47536-MCR-GRJ | |
| 48153 | 330618 | Laurie, Lucas | Clark, Love & Hutson PLLC | 7:21-cv-47537-MCR-GRJ | |
| 48154 | 330621 | Lee, Nymiura | Clark, Love & Hutson PLLC | 7:21-cv-47540-MCR-GRJ | |
| 48155 | 330622 | Lee, Jameelah | Clark, Love & Hutson PLLC | 7:21-cv-47541-MCR-GRJ | |
| 48156 | 330629 | Linnehan, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47548-MCR-GRJ | |
| 48157 | 330634 | Long, John | Clark, Love & Hutson PLLC | 7:21-cv-47553-MCR-GRJ | |
| 48158 | 330637 | Loos, Robert | Clark, Love & Hutson PLLC | 7:21-cv-47556-MCR-GRJ | |
| 48159 | 330643 | Love, Dominique | Clark, Love & Hutson PLLC | 7:21-cv-47562-MCR-GRJ | |
| 48160 | 330645 | Luna, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47564-MCR-GRJ | |
| 48161 | 330646 | Lyle, Stephanie | Clark, Love & Hutson PLLC | | 7:21-cv-47565-MCR-GRJ |
| 48162 | 330648 | Machado, Owen | Clark, Love & Hutson PLLC | 7:21-cv-47567-MCR-GRJ | |
| 48163 | 330649 | Mack, Lee | Clark, Love & Hutson PLLC | 7:21-cv-47568-MCR-GRJ | |
| 48164 | 330652 | Maillet, Robert | Clark, Love & Hutson PLLC | 7:21-cv-47571-MCR-GRJ | |
| 48165 | 330653 | Malovich, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-47572-MCR-GRJ | |
| 48166 | 330659 | Marin, Will | Clark, Love & Hutson PLLC | | 7:21-cv-47578-MCR-GRJ |
| 48167 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ | |
| 48168 | 330662 | Martin, Tanya | Clark, Love & Hutson PLLC | 7:21-cv-47581-MCR-GRJ | |
| 48169 | 330671 | Massop, Marlone | Clark, Love & Hutson PLLC | 7:21-cv-47590-MCR-GRJ | |
| 48170 | 330675 | Mattson, Chad | Clark, Love & Hutson PLLC | 7:21-cv-47594-MCR-GRJ | |
| 48171 | 330676 | May, Dennis | Clark, Love & Hutson PLLC | 7:21-cv-47595-MCR-GRJ | |
| 48172 | 330679 | Mazar, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47598-MCR-GRJ | |
| 48173 | 330681 | McCain, Valencia | Clark, Love & Hutson PLLC | 7:21-cv-47600-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48174 | 330682 | McClellan, Calvin | Clark, Love & Hutson PLLC | 7:21-cv-47601-MCR-GRJ | |
| 48175 | 330683 | McCommons, Dennis | Clark, Love & Hutson PLLC | 7:21-cv-47602-MCR-GRJ | |
| 48176 | 330684 | McCorvey, Steven | Clark, Love & Hutson PLLC | 7:21-cv-47603-MCR-GRJ | |
| 48177 | 330685 | McCowen, Idris | Clark, Love & Hutson PLLC | 7:21-cv-47604-MCR-GRJ | |
| 48178 | 330687 | McCoy, Laura | Clark, Love & Hutson PLLC | 7:21-cv-47606-MCR-GRJ | |
| 48179 | 330692 | McGilvary, Zechariah | Clark, Love & Hutson PLLC | 7:21-cv-47611-MCR-GRJ | |
| 48180 | 330697 | McMahon, Timothy | Clark, Love & Hutson PLLC | 7:21-cv-47616-MCR-GRJ | |
| 48181 | 330699 | McNulty, Diane | Clark, Love & Hutson PLLC | 7:21-cv-47618-MCR-GRJ | |
| 48182 | 330706 | Mendoza, Fidel | Clark, Love & Hutson PLLC | | 7:21-cv-47625-MCR-GRJ |
| 48183 | 330707 | Mengelberg, Catherine | Clark, Love & Hutson PLLC | 7:21-cv-47626-MCR-GRJ | |
| 48184 | 330708 | Merlau, Anita | Clark, Love & Hutson PLLC | 7:21-cv-47627-MCR-GRJ | |
| 48185 | 330709 | Meyer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-47628-MCR-GRJ | |
| 48186 | 330710 | Mickey, Tommy | Clark, Love & Hutson PLLC | 7:21-cv-47629-MCR-GRJ | |
| 48187 | 330713 | Miller, Mitchel | Clark, Love & Hutson PLLC | 7:21-cv-47632-MCR-GRJ | |
| 48188 | 330716 | Miller, Dale | Clark, Love & Hutson PLLC | 7:21-cv-47635-MCR-GRJ | |
| 48189 | 330717 | Millett, Carlton | Clark, Love & Hutson PLLC | 7:21-cv-47636-MCR-GRJ | |
| 48190 | 330718 | Millett, Matthew | Clark, Love & Hutson PLLC | | 7:21-cv-47637-MCR-GRJ |
| 48191 | 330720 | Mitchell, Travis | Clark, Love & Hutson PLLC | 7:21-cv-47639-MCR-GRJ | |
| 48192 | 330721 | Mitchell, Aroy | Clark, Love & Hutson PLLC | 7:21-cv-47640-MCR-GRJ | |
| 48193 | 330722 | Mitchell, Shaconda | Clark, Love & Hutson PLLC | 7:21-cv-47641-MCR-GRJ | |
| 48194 | 330723 | Montoya, Roman | Clark, Love & Hutson PLLC | | 7:21-cv-47642-MCR-GRJ |
| 48195 | 330724 | Moore, Isaiah | Clark, Love & Hutson PLLC | 7:21-cv-47643-MCR-GRJ | |
| 48196 | 330735 | Mullis, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-47654-MCR-GRJ | |
| 48197 | 330737 | Myles, Frankecia | Clark, Love & Hutson PLLC | 7:21-cv-47656-MCR-GRJ | |
| 48198 | 330740 | Nichols, Tikila | Clark, Love & Hutson PLLC | 7:21-cv-47659-MCR-GRJ | |
| 48199 | 330743 | Nordone, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-47662-MCR-GRJ | |
| 48200 | 330748 | Otis, Patrick | Clark, Love & Hutson PLLC | 7:21-cv-47667-MCR-GRJ | |
| 48201 | 330750 | Paine, Jeffery | Clark, Love & Hutson PLLC | 7:21-cv-47669-MCR-GRJ | |
| 48202 | 330751 | Palmore, Tracy | Clark, Love & Hutson PLLC | 7:21-cv-47670-MCR-GRJ | |
| 48203 | 330755 | Parker, Absalom | Clark, Love & Hutson PLLC | 7:21-cv-47674-MCR-GRJ | |
| 48204 | 330758 | Peleska, Tevin | Clark, Love & Hutson PLLC | 7:21-cv-47677-MCR-GRJ | |
| 48205 | 330762 | Peralta, Manuel | Clark, Love & Hutson PLLC | 7:21-cv-47681-MCR-GRJ | |
| 48206 | 330765 | Peters, Jeremie | Clark, Love & Hutson PLLC | 7:21-cv-47684-MCR-GRJ | |
| 48207 | 330767 | Pfuelb, Jordan | Clark, Love & Hutson PLLC | 7:21-cv-47686-MCR-GRJ | |
| 48208 | 330768 | Phillips, William | Clark, Love & Hutson PLLC | 7:21-cv-47687-MCR-GRJ | |
| 48209 | 330769 | PHILLIPS, RYAN | Clark, Love & Hutson PLLC | 7:21-cv-47688-MCR-GRJ | |
| 48210 | 330771 | Pickens, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47690-MCR-GRJ | |
| 48211 | 330777 | Polson, Timothy | Clark, Love & Hutson PLLC | 7:21-cv-47696-MCR-GRJ | |
| 48212 | 330781 | Postak, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-47700-MCR-GRJ | |
| 48213 | 330786 | Prieto, Isaiah | Clark, Love & Hutson PLLC | 7:21-cv-47705-MCR-GRJ | |
| 48214 | 330787 | Pullen, Blake | Clark, Love & Hutson PLLC | 7:21-cv-47706-MCR-GRJ | |
| 48215 | 330788 | Pumphrey, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-47707-MCR-GRJ | |
| 48216 | 330791 | Rager, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-47710-MCR-GRJ | |
| 48217 | 330793 | Ramsey, Dameion | Clark, Love & Hutson PLLC | 7:21-cv-47712-MCR-GRJ | |
| 48218 | 330796 | Reddemann, Deven | Clark, Love & Hutson PLLC | 7:21-cv-47715-MCR-GRJ | |
| 48219 | 330798 | Reed, Shannon | Clark, Love & Hutson PLLC | 7:21-cv-47717-MCR-GRJ | |
| 48220 | 330800 | Regula, Zachary | Clark, Love & Hutson PLLC | 7:21-cv-47719-MCR-GRJ | |
| 48221 | 330801 | Rehms, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47720-MCR-GRJ | |
| 48222 | 330802 | Reid, Byron | Clark, Love & Hutson PLLC | | 7:21-cv-47721-MCR-GRJ |
| 48223 | 330807 | Reynolds, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-47726-MCR-GRJ | |
| 48224 | 330812 | Rimmey, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-47731-MCR-GRJ | |
| 48225 | 330819 | Roberts, Dave | Clark, Love & Hutson PLLC | | 7:21-cv-47738-MCR-GRJ |
| 48226 | 330825 | Rosa, Isaac | Clark, Love & Hutson PLLC | 7:21-cv-47744-MCR-GRJ | |
| 48227 | 330827 | Ross, Shane | Clark, Love & Hutson PLLC | 7:21-cv-47746-MCR-GRJ | |
| 48228 | 330829 | Ruffin, Dominique | Clark, Love & Hutson PLLC | 7:21-cv-47748-MCR-GRJ | |
| 48229 | 330831 | Sabol, Dominic | Clark, Love & Hutson PLLC | 7:21-cv-47750-MCR-GRJ | |
| 48230 | 330832 | Saintphard, Jovial | Clark, Love & Hutson PLLC | 7:21-cv-47751-MCR-GRJ | |
| 48231 | 330834 | Sanders, Mark | Clark, Love & Hutson PLLC | 7:21-cv-47753-MCR-GRJ | |
| 48232 | 330835 | Sanders, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-47754-MCR-GRJ | |
| 48233 | 330836 | Sanford, Mitchell | Clark, Love & Hutson PLLC | 7:21-cv-47755-MCR-GRJ | |
| 48234 | 330840 | Santy, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-47759-MCR-GRJ | |
| 48235 | 330846 | Schuelke, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-47765-MCR-GRJ | |
| 48236 | 330848 | Seifer, Scott | Clark, Love & Hutson PLLC | 7:21-cv-47767-MCR-GRJ | |
| 48237 | 330849 | Selders, Derrick | Clark, Love & Hutson PLLC | 7:21-cv-47768-MCR-GRJ | |
| 48238 | 330851 | Sheffield, Oppie | Clark, Love & Hutson PLLC | 7:21-cv-47770-MCR-GRJ | |
| 48239 | 330852 | SHEPARD, CHRISTOPHER | Clark, Love & Hutson PLLC | | 7:21-cv-47771-MCR-GRJ |
| 48240 | 330853 | Shetter, Tyler | Clark, Love & Hutson PLLC | 7:21-cv-47772-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48241 | 330855 | Shirley, Evan | Clark, Love & Hutson PLLC | 7:21-cv-47774-MCR-GRJ | |
| 48242 | 330857 | Silva, Miguel | Clark, Love & Hutson PLLC | 7:21-cv-47776-MCR-GRJ | |
| 48243 | 330859 | Singer, Melissa | Clark, Love & Hutson PLLC | 7:21-cv-47778-MCR-GRJ | |
| 48244 | 330861 | Sizemore, Dustin | Clark, Love & Hutson PLLC | 7:21-cv-47780-MCR-GRJ | |
| 48245 | 330864 | Smith, Travis | Clark, Love & Hutson PLLC | 7:21-cv-47783-MCR-GRJ | |
| 48246 | 330866 | Smith, Mackenzie | Clark, Love & Hutson PLLC | 7:21-cv-47785-MCR-GRJ | |
| 48247 | 330867 | Smith, LaTanya | Clark, Love & Hutson PLLC | 7:21-cv-47786-MCR-GRJ | |
| 48248 | 330868 | Smith, Deron | Clark, Love & Hutson PLLC | 7:21-cv-47787-MCR-GRJ | |
| 48249 | 330869 | SMITH, SCOTT | Clark, Love & Hutson PLLC | 7:21-cv-47788-MCR-GRJ | |
| 48250 | 330872 | SMITH, STEPHANIE | Clark, Love & Hutson PLLC | 7:21-cv-47791-MCR-GRJ | |
| 48251 | 330875 | Smith, Travis | Clark, Love & Hutson PLLC | | 7:21-cv-47794-MCR-GRJ |
| 48252 | 330878 | Soto, Brittany | Clark, Love & Hutson PLLC | 7:21-cv-47797-MCR-GRJ | |
| 48253 | 330881 | Sperry, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-47800-MCR-GRJ | |
| 48254 | 330882 | Spiegel, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-47801-MCR-GRJ | |
| 48255 | 330884 | Spoon, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-47803-MCR-GRJ | |
| 48256 | 330890 | Stedman, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-47809-MCR-GRJ | |
| 48257 | 330892 | Stephens, Mathew | Clark, Love & Hutson PLLC | 7:21-cv-47811-MCR-GRJ | |
| 48258 | 330895 | Stevens, Dylan | Clark, Love & Hutson PLLC | 7:21-cv-47814-MCR-GRJ | |
| 48259 | 330896 | Stevens, Jonathon | Clark, Love & Hutson PLLC | 7:21-cv-47815-MCR-GRJ | |
| 48260 | 330897 | Stevens, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-47816-MCR-GRJ | |
| 48261 | 330901 | Sturgis, Sam | Clark, Love & Hutson PLLC | 7:21-cv-47820-MCR-GRJ | |
| 48262 | 330905 | Suskey, Dakota | Clark, Love & Hutson PLLC | 7:21-cv-47824-MCR-GRJ | |
| 48263 | 330906 | Sutton, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47825-MCR-GRJ | |
| 48264 | 330914 | Tarnef, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-47833-MCR-GRJ | |
| 48265 | 330921 | Tharp, Jeremiah | Clark, Love & Hutson PLLC | 7:21-cv-47840-MCR-GRJ | |
| 48266 | 330922 | THOMAS, DONALD | Clark, Love & Hutson PLLC | 7:21-cv-47841-MCR-GRJ | |
| 48267 | 330924 | Thompson, Raymond | Clark, Love & Hutson PLLC | 7:21-cv-47843-MCR-GRJ | |
| 48268 | 330925 | Thompson, Marc | Clark, Love & Hutson PLLC | 7:21-cv-47844-MCR-GRJ | |
| 48269 | 330928 | Thurman, Jon | Clark, Love & Hutson PLLC | 7:21-cv-47847-MCR-GRJ | |
| 48270 | 330931 | Tillman, Matthew | Clark, Love & Hutson PLLC | | 7:21-cv-47850-MCR-GRJ |
| 48271 | 330936 | Toohey, Jordan | Clark, Love & Hutson PLLC | 7:21-cv-47965-MCR-GRJ | |
| 48272 | 330940 | Trevino, Samuel | Clark, Love & Hutson PLLC | 7:21-cv-47969-MCR-GRJ | |
| 48273 | 330945 | Valero, Sabastien | Clark, Love & Hutson PLLC | | 7:21-cv-47974-MCR-GRJ |
| 48274 | 330949 | Vandal, Sacco | Clark, Love & Hutson PLLC | 7:21-cv-47978-MCR-GRJ | |
| 48275 | 330956 | VASQUEZ, ANTHONY | Clark, Love & Hutson PLLC | 7:21-cv-47985-MCR-GRJ | |
| 48276 | 330960 | Villanueva, Gabriel | Clark, Love & Hutson PLLC | 7:21-cv-47989-MCR-GRJ | |
| 48277 | 330962 | Waechter, Victoria | Clark, Love & Hutson PLLC | 7:21-cv-47991-MCR-GRJ | |
| 48278 | 330965 | Walsh, Jason | Clark, Love & Hutson PLLC | | 7:21-cv-47994-MCR-GRJ |
| 48279 | 330977 | Weeks, David | Clark, Love & Hutson PLLC | 7:21-cv-48006-MCR-GRJ | |
| 48280 | 330978 | Wells, Bobby | Clark, Love & Hutson PLLC | 7:21-cv-48007-MCR-GRJ | |
| 48281 | 330981 | White, Monquea | Clark, Love & Hutson PLLC | 7:21-cv-48010-MCR-GRJ | |
| 48282 | 330983 | Wiemer, Matt | Clark, Love & Hutson PLLC | 7:21-cv-48012-MCR-GRJ | |
| 48283 | 330984 | Wiley, Jason | Clark, Love & Hutson PLLC | 7:21-cv-48013-MCR-GRJ | |
| 48284 | 330985 | Wilkens, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-48014-MCR-GRJ | |
| 48285 | 330987 | Wilkerson, Cierra | Clark, Love & Hutson PLLC | 7:21-cv-48016-MCR-GRJ | |
| 48286 | 330989 | Willen, Lisa | Clark, Love & Hutson PLLC | 7:21-cv-48018-MCR-GRJ | |
| 48287 | 330995 | Williams, Alvin | Clark, Love & Hutson PLLC | | 7:21-cv-48024-MCR-GRJ |
| 48288 | 330996 | WILLIAMS, BRIAN | Clark, Love & Hutson PLLC | 7:21-cv-48025-MCR-GRJ | |
| 48289 | 331000 | Wilson, Johnesia | Clark, Love & Hutson PLLC | 7:21-cv-48029-MCR-GRJ | |
| 48290 | 331001 | Wilson, David | Clark, Love & Hutson PLLC | 7:21-cv-48030-MCR-GRJ | |
| 48291 | 331006 | Wofford, Rondalyn | Clark, Love & Hutson PLLC | 7:21-cv-48035-MCR-GRJ | |
| 48292 | 331009 | Workman, Evan | Clark, Love & Hutson PLLC | 7:21-cv-48038-MCR-GRJ | |
| 48293 | 331010 | Worobi, Corey | Clark, Love & Hutson PLLC | 7:21-cv-48039-MCR-GRJ | |
| 48294 | 331012 | Wright, Riley | Clark, Love & Hutson PLLC | 7:21-cv-48041-MCR-GRJ | |
| 48295 | 331017 | Yates, Robert | Clark, Love & Hutson PLLC | 7:21-cv-48046-MCR-GRJ | |
| 48296 | 343686 | Fitzgerald-Holley, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-68370-MCR-GRJ | |
| 48297 | 343687 | Pope, Shannon | Clark, Love & Hutson PLLC | 7:21-cv-68371-MCR-GRJ | |
| 48298 | 343688 | Nettles, Quenton | Clark, Love & Hutson PLLC | 7:21-cv-68372-MCR-GRJ | |
| 48299 | 343693 | Matheson, Richard | Clark, Love & Hutson PLLC | 7:21-cv-68377-MCR-GRJ | |
| 48300 | 343696 | Sicard, Richard | Clark, Love & Hutson PLLC | | 7:21-cv-68380-MCR-GRJ |
| 48301 | 343698 | Polenski, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-68382-MCR-GRJ | |
| 48302 | 343699 | Veazie, Jason | Clark, Love & Hutson PLLC | 7:21-cv-68383-MCR-GRJ | |
| 48303 | 343700 | Wing, Jason | Clark, Love & Hutson PLLC | | 7:21-cv-68384-MCR-GRJ |
| 48304 | 343701 | Starsiak, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-68385-MCR-GRJ | |
| 48305 | 343703 | Hall, Zachary | Clark, Love & Hutson PLLC | 7:21-cv-68387-MCR-GRJ | |
| 48306 | 343704 | Donnald, Mark | Clark, Love & Hutson PLLC | 7:21-cv-68388-MCR-GRJ | |
| 48307 | 343711 | Creech, Jesse | Clark, Love & Hutson PLLC | | 7:21-cv-68395-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48308 | 343712 | Pellicci, Rob | Clark, Love & Hutson PLLC | 7:21-cv-68396-MCR-GRJ | |
| 48309 | 343713 | Carrasquillo, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-68397-MCR-GRJ | |
| 48310 | 343724 | Ellis, Ozzie | Clark, Love & Hutson PLLC | 7:21-cv-68408-MCR-GRJ | |
| 48311 | 343726 | WILLIAMS, DONALD | Clark, Love & Hutson PLLC | 7:21-cv-68410-MCR-GRJ | |
| 48312 | 343727 | Adams, Clarence | Clark, Love & Hutson PLLC | 7:21-cv-68411-MCR-GRJ | |
| 48313 | 343730 | Williams, Michael | Clark, Love & Hutson PLLC | 7:21-cv-68414-MCR-GRJ | |
| 48314 | 343731 | Singleterry, Michael | Clark, Love & Hutson PLLC | 7:21-cv-68415-MCR-GRJ | |
| 48315 | 343732 | Mata, Lydia | Clark, Love & Hutson PLLC | 7:21-cv-68416-MCR-GRJ | |
| 48316 | 343733 | Beaudoin, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-68417-MCR-GRJ | |
| 48317 | 343743 | Stoner, Clint | Clark, Love & Hutson PLLC | | 7:21-cv-68427-MCR-GRJ |
| 48318 | 343749 | Seelinger, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-68433-MCR-GRJ | |
| 48319 | 343761 | Cooper, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-68445-MCR-GRJ | |
| 48320 | 343763 | Foster, Jack | Clark, Love & Hutson PLLC | 7:21-cv-68447-MCR-GRJ | |
| 48321 | 343764 | Sturdivant, Steven | Clark, Love & Hutson PLLC | 7:21-cv-68448-MCR-GRJ | |
| 48322 | 343765 | O'Brien, John | Clark, Love & Hutson PLLC | 7:21-cv-68449-MCR-GRJ | |
| 48323 | 343772 | Roundtree, Thomas | Clark, Love & Hutson PLLC | | 7:21-cv-68456-MCR-GRJ |
| 48324 | 343776 | Davis, Gerald | Clark, Love & Hutson PLLC | 7:21-cv-68460-MCR-GRJ | |
| 48325 | 343780 | Woody, Maurice | Clark, Love & Hutson PLLC | 7:21-cv-68464-MCR-GRJ | |
| 48326 | 343783 | Walker, Curtis | Clark, Love & Hutson PLLC | 7:21-cv-68467-MCR-GRJ | |
| 48327 | 343785 | Serpone, Wesley | Clark, Love & Hutson PLLC | 7:21-cv-68469-MCR-GRJ | |
| 48328 | 343788 | Conners, Ryan | Clark, Love & Hutson PLLC | 7:21-cv-68472-MCR-GRJ | |
| 48329 | 343794 | Matthews, Dustin | Clark, Love & Hutson PLLC | 7:21-cv-68478-MCR-GRJ | |
| 48330 | 343797 | Vitale, Adam | Clark, Love & Hutson PLLC | 7:21-cv-68481-MCR-GRJ | |
| 48331 | 343798 | Pendleton, Keys | Clark, Love & Hutson PLLC | 7:21-cv-68482-MCR-GRJ | |
| 48332 | 343801 | Balser, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-68485-MCR-GRJ | |
| 48333 | 343805 | Reid, John | Clark, Love & Hutson PLLC | 7:21-cv-68489-MCR-GRJ | |
| 48334 | 343806 | Brayboy, Robert | Clark, Love & Hutson PLLC | 7:21-cv-68490-MCR-GRJ | |
| 48335 | 343808 | Walker, Antuan | Clark, Love & Hutson PLLC | 7:21-cv-68492-MCR-GRJ | |
| 48336 | 343809 | Poteat, Tony | Clark, Love & Hutson PLLC | 7:21-cv-68493-MCR-GRJ | |
| 48337 | 343810 | Thomas, Denzel | Clark, Love & Hutson PLLC | 7:21-cv-68494-MCR-GRJ | |
| 48338 | 343811 | Reed, Andre | Clark, Love & Hutson PLLC | 7:21-cv-68495-MCR-GRJ | |
| 48339 | 343813 | Bullock, Robert | Clark, Love & Hutson PLLC | 7:21-cv-68497-MCR-GRJ | |
| 48340 | 343815 | Bonds, Patrick | Clark, Love & Hutson PLLC | 7:21-cv-68499-MCR-GRJ | |
| 48341 | 343816 | Todd, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-68500-MCR-GRJ | |
| 48342 | 343818 | Earley, Eric | Clark, Love & Hutson PLLC | 7:21-cv-68502-MCR-GRJ | |
| 48343 | 343819 | Riser, Sean | Clark, Love & Hutson PLLC | 7:21-cv-68503-MCR-GRJ | |
| 48344 | 343822 | Dwight, Michael | Clark, Love & Hutson PLLC | 7:21-cv-68506-MCR-GRJ | |
| 48345 | 343823 | Gibson, Michael | Clark, Love & Hutson PLLC | 7:21-cv-68507-MCR-GRJ | |
| 48346 | 343825 | Ray, Tony | Clark, Love & Hutson PLLC | 7:21-cv-68509-MCR-GRJ | |
| 48347 | 343830 | SMITH, MICHAEL | Clark, Love & Hutson PLLC | 7:21-cv-68514-MCR-GRJ | |
| 48348 | 343834 | Stephens, Corey | Clark, Love & Hutson PLLC | 7:21-cv-68518-MCR-GRJ | |
| 48349 | 343836 | Wright, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68520-MCR-GRJ | |
| 48350 | 343840 | Reilly, James | Clark, Love & Hutson PLLC | 7:21-cv-68524-MCR-GRJ | |
| 48351 | 343843 | Gavin, Randall | Clark, Love & Hutson PLLC | | 7:21-cv-68527-MCR-GRJ |
| 48352 | 343850 | GILMORE, DAVID | Clark, Love & Hutson PLLC | 7:21-cv-68534-MCR-GRJ | |
| 48353 | 343852 | Eltzroth, Marcus | Clark, Love & Hutson PLLC | 7:21-cv-68536-MCR-GRJ | |
| 48354 | 343857 | Turnbloom, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-68541-MCR-GRJ | |
| 48355 | 343860 | Dye, Samantha | Clark, Love & Hutson PLLC | 7:21-cv-68544-MCR-GRJ | |
| 48356 | 343873 | Andrews, Trevor | Clark, Love & Hutson PLLC | | 7:21-cv-68557-MCR-GRJ |
| 48357 | 343874 | Breuer, Dustin | Clark, Love & Hutson PLLC | | 7:21-cv-68558-MCR-GRJ |
| 48358 | 343876 | Allen, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-68560-MCR-GRJ | |
| 48359 | 343877 | Ward, Jeremy | Clark, Love & Hutson PLLC | 7:21-cv-68561-MCR-GRJ | |
| 48360 | 343882 | Lincoln, Robert | Clark, Love & Hutson PLLC | 7:21-cv-68566-MCR-GRJ | |
| 48361 | 343889 | Mrdutt, James | Clark, Love & Hutson PLLC | 7:21-cv-68573-MCR-GRJ | |
| 48362 | 343897 | Stoner, Lawrence | Clark, Love & Hutson PLLC | 7:21-cv-68581-MCR-GRJ | |
| 48363 | 343898 | Storey, James | Clark, Love & Hutson PLLC | 7:21-cv-68582-MCR-GRJ | |
| 48364 | 343899 | Fuller, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-68583-MCR-GRJ | |
| 48365 | 343900 | Lillrose, Mark | Clark, Love & Hutson PLLC | 7:21-cv-68584-MCR-GRJ | |
| 48366 | 343903 | Bolin, Ken | Clark, Love & Hutson PLLC | 7:21-cv-68587-MCR-GRJ | |
| 48367 | 343904 | Jones, James | Clark, Love & Hutson PLLC | 7:21-cv-68588-MCR-GRJ | |
| 48368 | 343912 | Haskins, Charlie | Clark, Love & Hutson PLLC | 7:21-cv-68596-MCR-GRJ | |
| 48369 | 343913 | Ball, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68597-MCR-GRJ | |
| 48370 | 343916 | Peppers, David | Clark, Love & Hutson PLLC | 7:21-cv-68600-MCR-GRJ | |
| 48371 | 343917 | Bennett, Hattie | Clark, Love & Hutson PLLC | | 7:21-cv-68601-MCR-GRJ |
| 48372 | 343927 | Barnes, Benjamin | Clark, Love & Hutson PLLC | 7:21-cv-68611-MCR-GRJ | |
| 48373 | 343928 | Baldwin, Tashaye | Clark, Love & Hutson PLLC | 7:21-cv-68612-MCR-GRJ | |
| 48374 | 343933 | Seals, Varies | Clark, Love & Hutson PLLC | 7:21-cv-68617-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48375 | 343937 | Marcellus, William | Clark, Love & Hutson PLLC | 7:21-cv-68621-MCR-GRJ | |
| 48376 | 343938 | McKim, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-68622-MCR-GRJ | |
| 48377 | 343939 | Miller, Christine | Clark, Love & Hutson PLLC | 7:21-cv-68623-MCR-GRJ | |
| 48378 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ | |
| 48379 | 343947 | Houston, Keith | Clark, Love & Hutson PLLC | 7:21-cv-68631-MCR-GRJ | |
| 48380 | 343948 | Henry, James | Clark, Love & Hutson PLLC | | 7:21-cv-68632-MCR-GRJ |
| 48381 | 343949 | Semien, Erika | Clark, Love & Hutson PLLC | 7:21-cv-68633-MCR-GRJ | |
| 48382 | 343950 | Piper, Desmond | Clark, Love & Hutson PLLC | 7:21-cv-68634-MCR-GRJ | |
| 48383 | 343953 | Moore, Edward | Clark, Love & Hutson PLLC | 7:21-cv-68637-MCR-GRJ | |
| 48384 | 343959 | Clement, Ernest | Clark, Love & Hutson PLLC | 7:21-cv-68643-MCR-GRJ | |
| 48385 | 343960 | Snow, Roger | Clark, Love & Hutson PLLC | | 7:21-cv-68644-MCR-GRJ |
| 48386 | 343964 | Mallow, Layne | Clark, Love & Hutson PLLC | 7:21-cv-68648-MCR-GRJ | |
| 48387 | 343965 | Roe, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-68649-MCR-GRJ | |
| 48388 | 343969 | Stribling, Samuel | Clark, Love & Hutson PLLC | 7:21-cv-68653-MCR-GRJ | |
| 48389 | 343974 | Medina, Raul B. | Clark, Love & Hutson PLLC | 7:21-cv-68658-MCR-GRJ | |
| 48390 | 343976 | Ruiz, Rolando | Clark, Love & Hutson PLLC | 7:21-cv-68660-MCR-GRJ | |
| 48391 | 343977 | Tuncle-Cockerham, Tiffany | Clark, Love & Hutson PLLC | 7:21-cv-68661-MCR-GRJ | |
| 48392 | 343980 | Wright, Bradley | Clark, Love & Hutson PLLC | 7:21-cv-68664-MCR-GRJ | |
| 48393 | 343981 | Burrows, Troy | Clark, Love & Hutson PLLC | 7:21-cv-68665-MCR-GRJ | |
| 48394 | 343982 | Warren, Zachary | Clark, Love & Hutson PLLC | 7:21-cv-68666-MCR-GRJ | |
| 48395 | 343989 | Middleton, Kimble | Clark, Love & Hutson PLLC | 7:21-cv-68673-MCR-GRJ | |
| 48396 | 343990 | Orozco, Victor | Clark, Love & Hutson PLLC | 7:21-cv-68674-MCR-GRJ | |
| 48397 | 343999 | Finberg, Russell | Clark, Love & Hutson PLLC | 7:21-cv-68683-MCR-GRJ | |
| 48398 | 344000 | Santjer, Zach | Clark, Love & Hutson PLLC | 7:21-cv-68684-MCR-GRJ | |
| 48399 | 344002 | Fay, Scott | Clark, Love & Hutson PLLC | 7:21-cv-68686-MCR-GRJ | |
| 48400 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ | |
| 48401 | 344008 | LeDuc, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-68692-MCR-GRJ | |
| 48402 | 344010 | Mason, Detra | Clark, Love & Hutson PLLC | 7:21-cv-68694-MCR-GRJ | |
| 48403 | 344013 | Laube, Scott | Clark, Love & Hutson PLLC | | 7:21-cv-68697-MCR-GRJ |
| 48404 | 344014 | Simonsen, Nathan | Clark, Love & Hutson PLLC | 7:21-cv-68698-MCR-GRJ | |
| 48405 | 344019 | Glenn, Donald | Clark, Love & Hutson PLLC | 7:21-cv-68703-MCR-GRJ | |
| 48406 | 344028 | Webber, Reed | Clark, Love & Hutson PLLC | 7:21-cv-68712-MCR-GRJ | |
| 48407 | 344030 | Yazzie, Maurice | Clark, Love & Hutson PLLC | 7:21-cv-68714-MCR-GRJ | |
| 48408 | 344032 | Burt, Eric | Clark, Love & Hutson PLLC | 7:21-cv-68716-MCR-GRJ | |
| 48409 | 344033 | Dykstra, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-68717-MCR-GRJ | |
| 48410 | 344036 | Scouten, Jared | Clark, Love & Hutson PLLC | 7:21-cv-68720-MCR-GRJ | |
| 48411 | 344038 | Revelee, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-68722-MCR-GRJ | |
| 48412 | 344043 | Clark, Adam | Clark, Love & Hutson PLLC | 7:21-cv-68727-MCR-GRJ | |
| 48413 | 344047 | Pond, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-68731-MCR-GRJ | |
| 48414 | 344048 | Wiley, Brian | Clark, Love & Hutson PLLC | 7:21-cv-68732-MCR-GRJ | |
| 48415 | 344050 | Lewis, Andre | Clark, Love & Hutson PLLC | 7:21-cv-68733-MCR-GRJ | |
| 48416 | 344051 | Yancor, Oscar | Clark, Love & Hutson PLLC | 7:21-cv-68734-MCR-GRJ | |
| 48417 | 344054 | Acta, Wilton | Clark, Love & Hutson PLLC | 7:21-cv-68737-MCR-GRJ | |
| 48418 | 344057 | ORTEGA, LUIS | Clark, Love & Hutson PLLC | 7:21-cv-68740-MCR-GRJ | |
| 48419 | 344058 | RUIZ, MARK | Clark, Love & Hutson PLLC | 7:21-cv-68741-MCR-GRJ | |
| 48420 | 344062 | Drew, Ronzae | Clark, Love & Hutson PLLC | 7:21-cv-68745-MCR-GRJ | |
| 48421 | 344063 | Valencia-davey, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-68746-MCR-GRJ | |
| 48422 | 344066 | Wilson, Dennis | Clark, Love & Hutson PLLC | 7:21-cv-68749-MCR-GRJ | |
| 48423 | 344070 | Johnson, Terrence | Clark, Love & Hutson PLLC | 7:21-cv-68753-MCR-GRJ | |
| 48424 | 344072 | Jennings, Joey | Clark, Love & Hutson PLLC | 7:21-cv-68755-MCR-GRJ | |
| 48425 | 344075 | STEWART, WAYNE | Clark, Love & Hutson PLLC | 7:21-cv-68758-MCR-GRJ | |
| 48426 | 344076 | ROBINSON, JOHN | Clark, Love & Hutson PLLC | | 7:21-cv-68759-MCR-GRJ |
| 48427 | 344083 | Blanton, Brian | Clark, Love & Hutson PLLC | 7:21-cv-68766-MCR-GRJ | |
| 48428 | 344084 | Crawford, Cedric | Clark, Love & Hutson PLLC | 7:21-cv-68767-MCR-GRJ | |
| 48429 | 344087 | Bailey, Tywon | Clark, Love & Hutson PLLC | 7:21-cv-68770-MCR-GRJ | |
| 48430 | 344089 | Diaz, Julio | Clark, Love & Hutson PLLC | 7:21-cv-68772-MCR-GRJ | |
| 48431 | 344092 | Zepeda, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-68775-MCR-GRJ | |
| 48432 | 344093 | Bonham, Justin | Clark, Love & Hutson PLLC | 7:21-cv-68776-MCR-GRJ | |
| 48433 | 344094 | De Leon, Jose | Clark, Love & Hutson PLLC | 7:21-cv-68777-MCR-GRJ | |
| 48434 | 344095 | Secaur, Martin | Clark, Love & Hutson PLLC | 7:21-cv-68778-MCR-GRJ | |
| 48435 | 344096 | Acosta, Raul | Clark, Love & Hutson PLLC | 7:21-cv-68779-MCR-GRJ | |
| 48436 | 344097 | Desiato, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-68780-MCR-GRJ | |
| 48437 | 344098 | Thomas, Antonio | Clark, Love & Hutson PLLC | 7:21-cv-68781-MCR-GRJ | |
| 48438 | 344100 | Robinson, Xavior | Clark, Love & Hutson PLLC | 7:21-cv-68783-MCR-GRJ | |
| 48439 | 344102 | Saintil, Steve | Clark, Love & Hutson PLLC | 7:21-cv-68785-MCR-GRJ | |
| 48440 | 344104 | Largin, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-68787-MCR-GRJ | |
| 48441 | 344105 | Langston, Michael | Clark, Love & Hutson PLLC | | 7:21-cv-68788-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48442 | 344106 | Dutton, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-68789-MCR-GRJ | |
| 48443 | 344107 | ROMAN, PEDRO | Clark, Love & Hutson PLLC | 7:21-cv-68790-MCR-GRJ | |
| 48444 | 344111 | Moore, Justin | Clark, Love & Hutson PLLC | 7:21-cv-68793-MCR-GRJ | |
| 48445 | 344112 | Rivenbark, Stefan | Clark, Love & Hutson PLLC | 7:21-cv-68794-MCR-GRJ | |
| 48446 | 344113 | Hoffman, Barry | Clark, Love & Hutson PLLC | 7:21-cv-68795-MCR-GRJ | |
| 48447 | 344116 | Reyes, Neftaly | Clark, Love & Hutson PLLC | 7:21-cv-68798-MCR-GRJ | |
| 48448 | 344118 | Ball, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-68800-MCR-GRJ | |
| 48449 | 344119 | Walker, Michael | Clark, Love & Hutson PLLC | 7:21-cv-68801-MCR-GRJ | |
| 48450 | 344121 | Trout, Brodie | Clark, Love & Hutson PLLC | 7:21-cv-68803-MCR-GRJ | |
| 48451 | 344124 | McCreedy-Daniels, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-68806-MCR-GRJ | |
| 48452 | 344128 | Roberts, Kurtis | Clark, Love & Hutson PLLC | 7:21-cv-68810-MCR-GRJ | |
| 48453 | 344130 | Hopwood, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-68812-MCR-GRJ | |
| 48454 | 344131 | Aldapa, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-68813-MCR-GRJ | |
| 48455 | 344135 | Smith, Rashad | Clark, Love & Hutson PLLC | 7:21-cv-68817-MCR-GRJ | |
| 48456 | 344137 | Deveza, Greco | Clark, Love & Hutson PLLC | 7:21-cv-68819-MCR-GRJ | |
| 48457 | 344138 | Sherman, Joshua | Clark, Love & Hutson PLLC | | 7:21-cv-68820-MCR-GRJ |
| 48458 | 344139 | REESE, ALLEN | Clark, Love & Hutson PLLC | 7:21-cv-68821-MCR-GRJ | |
| 48459 | 344145 | Bullock, Drew | Clark, Love & Hutson PLLC | | 7:21-cv-68827-MCR-GRJ |
| 48460 | 344149 | Alsultani, Mootaz | Clark, Love & Hutson PLLC | 7:21-cv-68831-MCR-GRJ | |
| 48461 | 344150 | Parks, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-68832-MCR-GRJ | |
| 48462 | 344153 | Vasquez, Richard | Clark, Love & Hutson PLLC | 7:21-cv-68835-MCR-GRJ | |
| 48463 | 344155 | Holt, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-68837-MCR-GRJ | |
| 48464 | 344159 | DiSantis, Justin | Clark, Love & Hutson PLLC | 7:21-cv-68841-MCR-GRJ | |
| 48465 | 344160 | Myers, George | Clark, Love & Hutson PLLC | 7:21-cv-68842-MCR-GRJ | |
| 48466 | 344161 | Shatreka, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-68843-MCR-GRJ | |
| 48467 | 344373 | GARZA, COREY | Clark, Love & Hutson PLLC | 7:21-cv-63192-MCR-GRJ | |
| 48468 | 344375 | BROWN-PUGSLEY, CORY | Clark, Love & Hutson PLLC | 7:21-cv-63196-MCR-GRJ | |
| 48469 | 344383 | ISENBERG, HALEY | Clark, Love & Hutson PLLC | 7:21-cv-63201-MCR-GRJ | |
| 48470 | 344389 | WILDE, JEREMY | Clark, Love & Hutson PLLC | 7:21-cv-63203-MCR-GRJ | |
| 48471 | 344406 | BRINSON, MARCUS | Clark, Love & Hutson PLLC | 7:21-cv-63210-MCR-GRJ | |
| 48472 | 344416 | LIGON, NATHANAEL | Clark, Love & Hutson PLLC | 7:21-cv-63214-MCR-GRJ | |
| 48473 | 344423 | CLIFFORD, DARYL | Clark, Love & Hutson PLLC | 7:21-cv-63223-MCR-GRJ | |
| 48474 | 344424 | YANG, EK | Clark, Love & Hutson PLLC | 7:21-cv-63225-MCR-GRJ | |
| 48475 | 344425 | Boyd, Eric | Clark, Love & Hutson PLLC | 7:21-cv-63228-MCR-GRJ | |
| 48476 | 344427 | AMISONE-MAKA, MARY | Clark, Love & Hutson PLLC | 7:21-cv-63232-MCR-GRJ | |
| 48477 | 344429 | Wilson, Michael | Clark, Love & Hutson PLLC | 7:21-cv-63237-MCR-GRJ | |
| 48478 | 344431 | ALBRIGHT, CASEY | Clark, Love & Hutson PLLC | 7:21-cv-63241-MCR-GRJ | |
| 48479 | 344439 | SITZES, DAVID | Clark, Love & Hutson PLLC | | 7:21-cv-63250-MCR-GRJ |
| 48480 | 344448 | FRANCO, NICOLAUS | Clark, Love & Hutson PLLC | 7:21-cv-63259-MCR-GRJ | |
| 48481 | 345000 | Miller, David | Clark, Love & Hutson PLLC | 7:21-cv-63305-MCR-GRJ | |
| 48482 | 345003 | Chavez, Cesar | Clark, Love & Hutson PLLC | 7:21-cv-63307-MCR-GRJ | |
| 48483 | 345831 | GABRIELSON, WESLEY | Clark, Love & Hutson PLLC | 7:21-cv-63311-MCR-GRJ | |
| 48484 | 345877 | AVILA, THOMAS | Clark, Love & Hutson PLLC | 7:21-cv-64453-MCR-GRJ | |
| 48485 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ | |
| 48486 | 346152 | CAZARESTAMAYO, MAURICIO | Clark, Love & Hutson PLLC | 7:21-cv-64603-MCR-GRJ | |
| 48487 | 346155 | WOODFORD, MARCUS | Clark, Love & Hutson PLLC | 7:21-cv-64606-MCR-GRJ | |
| 48488 | 346156 | MAZLOUM, ABBAS | Clark, Love & Hutson PLLC | 7:21-cv-64607-MCR-GRJ | |
| 48489 | 357099 | BAKER, CURTIS | Clark, Love & Hutson PLLC | | 3:22-cv-00986-MCR-GRJ |
| 48490 | 358165 | Wygal, Marcus | Clark, Love & Hutson PLLC | | 3:22-cv-02121-MCR-GRJ |
| 48491 | 358166 | Blake, Astel | Clark, Love & Hutson PLLC | | 3:22-cv-02107-MCR-GRJ |
| 48492 | 358168 | Hoffman, Russell | Clark, Love & Hutson PLLC | | 3:22-cv-02111-MCR-GRJ |
| 48493 | 358169 | Vallejo, Gilberto | Clark, Love & Hutson PLLC | | 3:22-cv-02115-MCR-GRJ |
| 48494 | 358170 | Wilson, Sharonda | Clark, Love & Hutson PLLC | | 3:22-cv-02139-MCR-GRJ |
| 48495 | 358171 | Albano, Anderson | Clark, Love & Hutson PLLC | | 3:22-cv-02117-MCR-GRJ |
| 48496 | 358172 | Kestel, Benjamin | Clark, Love & Hutson PLLC | | 3:22-cv-02122-MCR-GRJ |
| 48497 | 358173 | Pulver, Craig | Clark, Love & Hutson PLLC | | 3:22-cv-02124-MCR-GRJ |
| 48498 | 358174 | King, Joel | Clark, Love & Hutson PLLC | | 3:22-cv-02126-MCR-GRJ |
| 48499 | 358175 | McMiller, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-02129-MCR-GRJ |
| 48500 | 358176 | Campbell, Justin | Clark, Love & Hutson PLLC | | 3:22-cv-02131-MCR-GRJ |
| 48501 | 358177 | Partida, Steve | Clark, Love & Hutson PLLC | | 3:22-cv-02133-MCR-GRJ |
| 48502 | 358178 | Pritchard, Timothy | Clark, Love & Hutson PLLC | | 3:22-cv-02136-MCR-GRJ |
| 48503 | 358179 | Urbin, David | Clark, Love & Hutson PLLC | | 3:22-cv-02138-MCR-GRJ |
| 48504 | 358180 | Franco, Jorge | Clark, Love & Hutson PLLC | | 3:22-cv-02141-MCR-GRJ |
| 48505 | 358181 | Carranti, Joseph | Clark, Love & Hutson PLLC | | 3:22-cv-02145-MCR-GRJ |
| 48506 | 358182 | Stockling, Quedo | Clark, Love & Hutson PLLC | | 3:22-cv-02147-MCR-GRJ |
| 48507 | 358183 | Yoder, Brett | Clark, Love & Hutson PLLC | | 3:22-cv-02149-MCR-GRJ |
| 48508 | 358184 | Russell, Donald | Clark, Love & Hutson PLLC | | 3:22-cv-02151-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48509 | 358185 | Kruzhkov, Elizabeth | Clark, Love & Hutson PLLC | | 3:22-cv-02166-MCR-GRJ |
| 48510 | 358186 | Wilder, Jack | Clark, Love & Hutson PLLC | | 3:22-cv-02167-MCR-GRJ |
| 48511 | 358187 | Harter, Arny | Clark, Love & Hutson PLLC | | 3:22-cv-02170-MCR-GRJ |
| 48512 | 358188 | MYERS, ROBERT | Clark, Love & Hutson PLLC | | 3:22-cv-02171-MCR-GRJ |
| 48513 | 358189 | Harling, Ronnie | Clark, Love & Hutson PLLC | | 3:22-cv-02173-MCR-GRJ |
| 48514 | 358190 | Mckinney, Jordan | Clark, Love & Hutson PLLC | | 3:22-cv-02175-MCR-GRJ |
| 48515 | 358191 | Scott, Nathan | Clark, Love & Hutson PLLC | | 3:22-cv-02178-MCR-GRJ |
| 48516 | 358192 | Thompson, Ronald D. | Clark, Love & Hutson PLLC | | 3:22-cv-02191-MCR-GRJ |
| 48517 | 358193 | Savino, Vincent | Clark, Love & Hutson PLLC | | 3:22-cv-02189-MCR-GRJ |
| 48518 | 358194 | Serrano, Damaso | Clark, Love & Hutson PLLC | | 3:22-cv-02190-MCR-GRJ |
| 48519 | 358195 | Gosney, Eli | Clark, Love & Hutson PLLC | | 3:22-cv-02192-MCR-GRJ |
| 48520 | 358196 | Williams, Ezra | Clark, Love & Hutson PLLC | | 3:22-cv-02194-MCR-GRJ |
| 48521 | 358197 | Harrell, Jason | Clark, Love & Hutson PLLC | | 3:22-cv-02219-MCR-GRJ |
| 48522 | 358198 | Bowman, Makayla | Clark, Love & Hutson PLLC | | 3:22-cv-02206-MCR-GRJ |
| 48523 | 358199 | Grissom, Matthew | Clark, Love & Hutson PLLC | | 3:22-cv-02196-MCR-GRJ |
| 48524 | 358200 | Poetter, Bradford | Clark, Love & Hutson PLLC | | 3:22-cv-02199-MCR-GRJ |
| 48525 | 358201 | Beasley, Dagnier | Clark, Love & Hutson PLLC | | 3:22-cv-02201-MCR-GRJ |
| 48526 | 358202 | Kemp, Clifton | Clark, Love & Hutson PLLC | | 3:22-cv-02203-MCR-GRJ |
| 48527 | 358203 | Santana, Edgar Marte | Clark, Love & Hutson PLLC | | 3:22-cv-02204-MCR-GRJ |
| 48528 | 358204 | Thomas, Jeffery | Clark, Love & Hutson PLLC | | 3:22-cv-02207-MCR-GRJ |
| 48529 | 358205 | Dunlap, Kevin | Clark, Love & Hutson PLLC | | 3:22-cv-02220-MCR-GRJ |
| 48530 | 358206 | Thai, Thao | Clark, Love & Hutson PLLC | | 3:22-cv-02221-MCR-GRJ |
| 48531 | 358207 | Dejesus, Anthony | Clark, Love & Hutson PLLC | | 3:22-cv-02222-MCR-GRJ |
| 48532 | 358208 | Caruana, Charles | Clark, Love & Hutson PLLC | | 3:22-cv-02223-MCR-GRJ |
| 48533 | 358209 | Schleker, Christin | Clark, Love & Hutson PLLC | | 3:22-cv-02225-MCR-GRJ |
| 48534 | 358210 | Thompson, Garrett | Clark, Love & Hutson PLLC | | 3:22-cv-02228-MCR-GRJ |
| 48535 | 358211 | Harbold, Lynn | Clark, Love & Hutson PLLC | | 3:22-cv-02231-MCR-GRJ |
| 48536 | 358212 | Crews, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-02234-MCR-GRJ |
| 48537 | 358213 | Patel, Mithilesa | Clark, Love & Hutson PLLC | | 3:22-cv-02235-MCR-GRJ |
| 48538 | 358214 | Gilbert, Richard | Clark, Love & Hutson PLLC | | 3:22-cv-02237-MCR-GRJ |
| 48539 | 358215 | Southern, Thomas | Clark, Love & Hutson PLLC | | 3:22-cv-02240-MCR-GRJ |
| 48540 | 358216 | Wilcox, Travis | Clark, Love & Hutson PLLC | | 3:22-cv-02242-MCR-GRJ |
| 48541 | 358217 | Willer, Travis | Clark, Love & Hutson PLLC | | 3:22-cv-02243-MCR-GRJ |
| 48542 | 358218 | Burggraf, William | Clark, Love & Hutson PLLC | | 3:22-cv-02244-MCR-GRJ |
| 48543 | 358219 | Hall, Demaccus | Clark, Love & Hutson PLLC | | 3:22-cv-02246-MCR-GRJ |
| 48544 | 358220 | Thrice, Tasheena Dismounts | Clark, Love & Hutson PLLC | | 3:22-cv-02248-MCR-GRJ |
| 48545 | 358221 | Hendrickson, Brian | Clark, Love & Hutson PLLC | | 3:22-cv-02249-MCR-GRJ |
| 48546 | 358222 | Woods, Djuan | Clark, Love & Hutson PLLC | | 3:22-cv-02255-MCR-GRJ |
| 48547 | 358223 | Blackshear, Donald | Clark, Love & Hutson PLLC | | 3:22-cv-02256-MCR-GRJ |
| 48548 | 358224 | Scott, Francena | Clark, Love & Hutson PLLC | | 3:22-cv-02257-MCR-GRJ |
| 48549 | 358225 | Ramsey, Patrick | Clark, Love & Hutson PLLC | | 3:22-cv-02259-MCR-GRJ |
| 48550 | 358226 | Leszczynski, Julie | Clark, Love & Hutson PLLC | | 3:22-cv-02260-MCR-GRJ |
| 48551 | 358227 | Harris, Marcus | Clark, Love & Hutson PLLC | | 3:22-cv-02261-MCR-GRJ |
| 48552 | 358228 | Detjen, Niki | Clark, Love & Hutson PLLC | | 3:22-cv-02262-MCR-GRJ |
| 48553 | 358229 | Hurd, Taveon | Clark, Love & Hutson PLLC | | 3:22-cv-02263-MCR-GRJ |
| 48554 | 358230 | Meyers, Joe | Clark, Love & Hutson PLLC | | 3:22-cv-02264-MCR-GRJ |
| 48555 | 358231 | Haley, Eric A. | Clark, Love & Hutson PLLC | | 3:22-cv-02265-MCR-GRJ |
| 48556 | 358232 | Twitty, John | Clark, Love & Hutson PLLC | | 3:22-cv-02266-MCR-GRJ |
| 48557 | 358233 | Chijioke, Victor | Clark, Love & Hutson PLLC | | 3:22-cv-02281-MCR-GRJ |
| 48558 | 358234 | Stopa, Heather | Clark, Love & Hutson PLLC | | 3:22-cv-02283-MCR-GRJ |
| 48559 | 358235 | Gaines, Jeffrey | Clark, Love & Hutson PLLC | | 3:22-cv-02295-MCR-GRJ |
| 48560 | 358236 | Jackson, Kendall | Clark, Love & Hutson PLLC | | 3:22-cv-02285-MCR-GRJ |
| 48561 | 358237 | Dundas, Meghan | Clark, Love & Hutson PLLC | | 3:22-cv-02288-MCR-GRJ |
| 48562 | 358238 | Jackson, Quiana | Clark, Love & Hutson PLLC | | 3:22-cv-02289-MCR-GRJ |
| 48563 | 358239 | Craft, Brian | Clark, Love & Hutson PLLC | | 3:22-cv-02292-MCR-GRJ |
| 48564 | 358240 | Minor, Keith | Clark, Love & Hutson PLLC | | 3:22-cv-02297-MCR-GRJ |
| 48565 | 358241 | Bost, Terio | Clark, Love & Hutson PLLC | | 3:22-cv-02299-MCR-GRJ |
| 48566 | 358242 | Kerber, Branson | Clark, Love & Hutson PLLC | | 3:22-cv-02301-MCR-GRJ |
| 48567 | 358243 | Henderson, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-02309-MCR-GRJ |
| 48568 | 358244 | Santiago, Juan | Clark, Love & Hutson PLLC | | 3:22-cv-02312-MCR-GRJ |
| 48569 | 358245 | Bowman, Kevin | Clark, Love & Hutson PLLC | | 3:22-cv-02314-MCR-GRJ |
| 48570 | 358246 | HARRIS, JASMINE | Clark, Love & Hutson PLLC | | 3:22-cv-02315-MCR-GRJ |
| 48571 | 358247 | Brooks, Jemarco | Clark, Love & Hutson PLLC | | 3:22-cv-02319-MCR-GRJ |
| 48572 | 358248 | Berberovich, Mitchell | Clark, Love & Hutson PLLC | | 3:22-cv-02320-MCR-GRJ |
| 48573 | 358249 | Pope, Shelden | Clark, Love & Hutson PLLC | | 3:22-cv-02321-MCR-GRJ |
| 48574 | 358250 | Mumphery, Sjhun | Clark, Love & Hutson PLLC | | 3:22-cv-02324-MCR-GRJ |
| 48575 | 358251 | OLSON, SETH | Clark, Love & Hutson PLLC | | 3:22-cv-02402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48576 | 358252 | Hoover, Alan | Clark, Love & Hutson PLLC | | 3:22-cv-02328-MCR-GRJ |
| 48577 | 358253 | Redding, Edward | Clark, Love & Hutson PLLC | | 3:22-cv-02331-MCR-GRJ |
| 48578 | 358254 | Cunningham, Hobie | Clark, Love & Hutson PLLC | | 3:22-cv-02334-MCR-GRJ |
| 48579 | 358255 | Burgin, John | Clark, Love & Hutson PLLC | | 3:22-cv-02337-MCR-GRJ |
| 48580 | 358256 | TURNER, JAMES | Clark, Love & Hutson PLLC | | 3:22-cv-02340-MCR-GRJ |
| 48581 | 358257 | Roberts, John Allen | Clark, Love & Hutson PLLC | | 3:22-cv-02341-MCR-GRJ |
| 48582 | 358258 | Sukow, Luke | Clark, Love & Hutson PLLC | | 3:22-cv-02363-MCR-GRJ |
| 48583 | 358259 | Bowen, Mitchell | Clark, Love & Hutson PLLC | | 3:22-cv-02366-MCR-GRJ |
| 48584 | 358260 | Williams, Dessie | Clark, Love & Hutson PLLC | | 3:22-cv-02368-MCR-GRJ |
| 48585 | 358261 | Anderson, Shan | Clark, Love & Hutson PLLC | | 3:22-cv-02370-MCR-GRJ |
| 48586 | 358262 | Mathis, Brandon | Clark, Love & Hutson PLLC | | 3:22-cv-02373-MCR-GRJ |
| 48587 | 358263 | Linwood, Cory | Clark, Love & Hutson PLLC | | 3:22-cv-02375-MCR-GRJ |
| 48588 | 358264 | Love, Kiandra | Clark, Love & Hutson PLLC | | 3:22-cv-02105-MCR-GRJ |
| 48589 | 358265 | SHAFFER, KYLE | Clark, Love & Hutson PLLC | | 3:22-cv-02112-MCR-GRJ |
| 48590 | 358266 | Hashaway, LC | Clark, Love & Hutson PLLC | | 3:22-cv-02116-MCR-GRJ |
| 48591 | 358267 | Morford, Ryan | Clark, Love & Hutson PLLC | | 3:22-cv-02120-MCR-GRJ |
| 48592 | 358268 | Wiley, Talana | Clark, Love & Hutson PLLC | | 3:22-cv-02127-MCR-GRJ |
| 48593 | 358269 | Henry, Tommy | Clark, Love & Hutson PLLC | | 3:22-cv-02130-MCR-GRJ |
| 48594 | 358270 | Poe, Carl | Clark, Love & Hutson PLLC | | 3:22-cv-02135-MCR-GRJ |
| 48595 | 358271 | Broderick, Brandon | Clark, Love & Hutson PLLC | | 3:22-cv-02143-MCR-GRJ |
| 48596 | 358272 | Jones, Candance | Clark, Love & Hutson PLLC | | 3:22-cv-02146-MCR-GRJ |
| 48597 | 358273 | ANDREWS, CHRISTOPHER | Clark, Love & Hutson PLLC | | 3:22-cv-02150-MCR-GRJ |
| 48598 | 358274 | Taylor, Delanio | Clark, Love & Hutson PLLC | | 3:22-cv-02152-MCR-GRJ |
| 48599 | 358275 | Thompson, Kurt | Clark, Love & Hutson PLLC | | 3:22-cv-02153-MCR-GRJ |
| 48600 | 358276 | Worthington, Kyle | Clark, Love & Hutson PLLC | | 3:22-cv-02160-MCR-GRJ |
| 48601 | 358277 | Barrett, Raymon | Clark, Love & Hutson PLLC | | 3:22-cv-02161-MCR-GRJ |
| 48602 | 358278 | Jones, Selexter | Clark, Love & Hutson PLLC | | 3:22-cv-02163-MCR-GRJ |
| 48603 | 358279 | Carter, Edward | Clark, Love & Hutson PLLC | | 3:22-cv-02169-MCR-GRJ |
| 48604 | 358280 | Drayton, Lawerence | Clark, Love & Hutson PLLC | | 3:22-cv-02172-MCR-GRJ |
| 48605 | 358281 | Schmidt, Stephen | Clark, Love & Hutson PLLC | | 3:22-cv-02174-MCR-GRJ |
| 48606 | 358282 | Dunfee, Tanner | Clark, Love & Hutson PLLC | | 3:22-cv-02177-MCR-GRJ |
| 48607 | 358283 | McElroy, Donald | Clark, Love & Hutson PLLC | | 3:22-cv-02193-MCR-GRJ |
| 48608 | 358284 | Bowlin, Jacob | Clark, Love & Hutson PLLC | | 3:22-cv-02195-MCR-GRJ |
| 48609 | 358285 | Boyd, Josanna | Clark, Love & Hutson PLLC | | 3:22-cv-02197-MCR-GRJ |
| 48610 | 358286 | Abrego, Abelardo | Clark, Love & Hutson PLLC | | 3:22-cv-02200-MCR-GRJ |
| 48611 | 358287 | Rihm, Barrett | Clark, Love & Hutson PLLC | | 3:22-cv-02202-MCR-GRJ |
| 48612 | 358288 | Menhennet, Brian | Clark, Love & Hutson PLLC | | 3:22-cv-02205-MCR-GRJ |
| 48613 | 358289 | Cardillo, Chris | Clark, Love & Hutson PLLC | | 3:22-cv-02208-MCR-GRJ |
| 48614 | 358290 | Garcia, Ezequiel | Clark, Love & Hutson PLLC | | 3:22-cv-02209-MCR-GRJ |
| 48615 | 358291 | McLellan, Hannah | Clark, Love & Hutson PLLC | | 3:22-cv-02210-MCR-GRJ |
| 48616 | 358292 | Barcena, Heather | Clark, Love & Hutson PLLC | | 3:22-cv-02211-MCR-GRJ |
| 48617 | 358293 | Sparks, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-02212-MCR-GRJ |
| 48618 | 358294 | Johnson, Philip | Clark, Love & Hutson PLLC | | 3:22-cv-02224-MCR-GRJ |
| 48619 | 358295 | Stein, Stephan | Clark, Love & Hutson PLLC | | 3:22-cv-02226-MCR-GRJ |
| 48620 | 358296 | Jump, Braden | Clark, Love & Hutson PLLC | | 3:22-cv-02227-MCR-GRJ |
| 48621 | 358297 | Burton, Bradley | Clark, Love & Hutson PLLC | | 3:22-cv-02230-MCR-GRJ |
| 48622 | 358298 | Jacob, Chad | Clark, Love & Hutson PLLC | | 3:22-cv-02232-MCR-GRJ |
| 48623 | 358299 | Rowe, Cody | Clark, Love & Hutson PLLC | | 3:22-cv-02238-MCR-GRJ |
| 48624 | 358300 | Salisbury, Corwin | Clark, Love & Hutson PLLC | | 3:22-cv-02233-MCR-GRJ |
| 48625 | 358301 | Peterkin, Gregory | Clark, Love & Hutson PLLC | | 3:22-cv-02239-MCR-GRJ |
| 48626 | 358302 | CARR, JEREMY | Clark, Love & Hutson PLLC | | 3:22-cv-02241-MCR-GRJ |
| 48627 | 358303 | MORRISON, JUSTIN | Clark, Love & Hutson PLLC | | 3:22-cv-02236-MCR-GRJ |
| 48628 | 358304 | DuRoff, Kyle | Clark, Love & Hutson PLLC | | 3:22-cv-02245-MCR-GRJ |
| 48629 | 358305 | Dalil, Max | Clark, Love & Hutson PLLC | | 3:22-cv-02247-MCR-GRJ |
| 48630 | 358306 | McCoy, Vondell | Clark, Love & Hutson PLLC | | 3:22-cv-02250-MCR-GRJ |
| 48631 | 358307 | HENNINGSEN, WYATT | Clark, Love & Hutson PLLC | | 3:22-cv-02251-MCR-GRJ |
| 48632 | 358308 | Avellan, Alan | Clark, Love & Hutson PLLC | | 3:22-cv-02267-MCR-GRJ |
| 48633 | 358309 | Bridges, Andre | Clark, Love & Hutson PLLC | | 3:22-cv-02268-MCR-GRJ |
| 48634 | 358310 | Mack, Darrell | Clark, Love & Hutson PLLC | | 3:22-cv-02269-MCR-GRJ |
| 48635 | 358311 | Gummerus, Scott | Clark, Love & Hutson PLLC | | 3:22-cv-02270-MCR-GRJ |
| 48636 | 358312 | Jaeger, Thomas | Clark, Love & Hutson PLLC | | 3:22-cv-02271-MCR-GRJ |
| 48637 | 358313 | Williamson, Brounsha | Clark, Love & Hutson PLLC | | 3:22-cv-02272-MCR-GRJ |
| 48638 | 358314 | Cammack, Christopher | Clark, Love & Hutson PLLC | | 3:22-cv-02277-MCR-GRJ |
| 48639 | 358315 | Manners, Jason | Clark, Love & Hutson PLLC | | 3:22-cv-02278-MCR-GRJ |
| 48640 | 358316 | Pederson, James | Clark, Love & Hutson PLLC | | 3:22-cv-02280-MCR-GRJ |
| 48641 | 358317 | Dent, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-02282-MCR-GRJ |
| 48642 | 358318 | Fekre, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-02287-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48643 | 358319 | Jackson, Charles | Clark, Love & Hutson PLLC | | 3:22-cv-02290-MCR-GRJ |
| 48644 | 358320 | Amoako, Frank | Clark, Love & Hutson PLLC | | 3:22-cv-02291-MCR-GRJ |
| 48645 | 358321 | Harris, Lanetrica | Clark, Love & Hutson PLLC | | 3:22-cv-02294-MCR-GRJ |
| 48646 | 358322 | Lee, Scott Eric | Clark, Love & Hutson PLLC | | 3:22-cv-02296-MCR-GRJ |
| 48647 | 358323 | MILLER, TIMOTHY | Clark, Love & Hutson PLLC | | 3:22-cv-02298-MCR-GRJ |
| 48648 | 358324 | Wilde, Corey | Clark, Love & Hutson PLLC | | 3:22-cv-02302-MCR-GRJ |
| 48649 | 358325 | Windham, Daniel | Clark, Love & Hutson PLLC | | 3:22-cv-02303-MCR-GRJ |
| 48650 | 358326 | Butler, James | Clark, Love & Hutson PLLC | | 3:22-cv-02305-MCR-GRJ |
| 48651 | 358327 | Keener-Connolly, Alexander | Clark, Love & Hutson PLLC | | 3:22-cv-02307-MCR-GRJ |
| 48652 | 358328 | Urrutia, Giovani | Clark, Love & Hutson PLLC | | 3:22-cv-02360-MCR-GRJ |
| 48653 | 358329 | Wielkie, Rodney | Clark, Love & Hutson PLLC | | 3:22-cv-02362-MCR-GRJ |
| 48654 | 358330 | Cottes, Julio | Clark, Love & Hutson PLLC | | 3:22-cv-02364-MCR-GRJ |
| 48655 | 358331 | Coleman, Kevin | Clark, Love & Hutson PLLC | | 3:22-cv-02367-MCR-GRJ |
| 48656 | 358332 | Pittman, Thomas | Clark, Love & Hutson PLLC | | 3:22-cv-02371-MCR-GRJ |
| 48657 | 358333 | Wagers, Troy | Clark, Love & Hutson PLLC | | 3:22-cv-02374-MCR-GRJ |
| 48658 | 358334 | Davis, Robert D. | Clark, Love & Hutson PLLC | | 3:22-cv-02376-MCR-GRJ |
| 48659 | 358335 | Salazar, Alvaro | Clark, Love & Hutson PLLC | | 3:22-cv-02378-MCR-GRJ |
| 48660 | 358336 | Whitson, Dallas | Clark, Love & Hutson PLLC | | 3:22-cv-02381-MCR-GRJ |
| 48661 | 358337 | Perry, Scott | Clark, Love & Hutson PLLC | | 3:22-cv-02384-MCR-GRJ |
| 48662 | 358338 | Weathers, ReNell | Clark, Love & Hutson PLLC | | 3:22-cv-02385-MCR-GRJ |
| 48663 | 358339 | Timberlake, James | Clark, Love & Hutson PLLC | | 3:22-cv-02389-MCR-GRJ |
| 48664 | 358340 | Carreras, Sergio | Clark, Love & Hutson PLLC | | 3:22-cv-02392-MCR-GRJ |
| 48665 | 358341 | Ingram, Antonio | Clark, Love & Hutson PLLC | | 3:22-cv-02394-MCR-GRJ |
| 48666 | 358342 | Johnson, Courtney | Clark, Love & Hutson PLLC | | 3:22-cv-02396-MCR-GRJ |
| 48667 | 358343 | Marcantel, Jordan | Clark, Love & Hutson PLLC | | 3:22-cv-02398-MCR-GRJ |
| 48668 | 358344 | Hicks, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-02399-MCR-GRJ |
| 48669 | 358345 | Weidenhamer, Abram | Clark, Love & Hutson PLLC | | 3:22-cv-02400-MCR-GRJ |
| 48670 | 358346 | Quiros, Anthony | Clark, Love & Hutson PLLC | | 3:22-cv-02403-MCR-GRJ |
| 48671 | 358347 | Greene, Iris | Clark, Love & Hutson PLLC | | 3:22-cv-02405-MCR-GRJ |
| 48672 | 358348 | Stoltz, Jonathan | Clark, Love & Hutson PLLC | | 3:22-cv-02437-MCR-GRJ |
| 48673 | 358349 | Doman, Thomas | Clark, Love & Hutson PLLC | | 3:22-cv-02421-MCR-GRJ |
| 48674 | 358350 | Steven, Benjamin | Clark, Love & Hutson PLLC | | 3:22-cv-02423-MCR-GRJ |
| 48675 | 358351 | McDonough, Clayton | Clark, Love & Hutson PLLC | | 3:22-cv-02424-MCR-GRJ |
| 48676 | 358352 | Root, Eric | Clark, Love & Hutson PLLC | | 3:22-cv-02428-MCR-GRJ |
| 48677 | 358353 | Cisneros, Jesus | Clark, Love & Hutson PLLC | | 3:22-cv-02431-MCR-GRJ |
| 48678 | 358354 | Stalter, Ross | Clark, Love & Hutson PLLC | | 3:22-cv-02449-MCR-GRJ |
| 48679 | 358355 | Redmond, Brian | Clark, Love & Hutson PLLC | | 3:22-cv-02453-MCR-GRJ |
| 48680 | 358356 | Gonzalez, Derek | Clark, Love & Hutson PLLC | | 3:22-cv-02458-MCR-GRJ |
| 48681 | 358357 | Seiter, Eugene | Clark, Love & Hutson PLLC | | 3:22-cv-02462-MCR-GRJ |
| 48682 | 358358 | Meeks, James | Clark, Love & Hutson PLLC | | 3:22-cv-02465-MCR-GRJ |
| 48683 | 358359 | ALLEN, MICHAEL | Clark, Love & Hutson PLLC | | 3:22-cv-02468-MCR-GRJ |
| 48684 | 358360 | Hurdt, Taylor | Clark, Love & Hutson PLLC | | 3:22-cv-02472-MCR-GRJ |
| 48685 | 358361 | Palacios, William | Clark, Love & Hutson PLLC | | 3:22-cv-02476-MCR-GRJ |
| 48686 | 358362 | Borynack, Zachary | Clark, Love & Hutson PLLC | | 3:22-cv-02481-MCR-GRJ |
| 48687 | 358363 | Keating, Jeffrey | Clark, Love & Hutson PLLC | | 3:22-cv-02482-MCR-GRJ |
| 48688 | 358364 | Walter, David | Clark, Love & Hutson PLLC | | 3:22-cv-02103-MCR-GRJ |
| 48689 | 358365 | Jackson, Marcus | Clark, Love & Hutson PLLC | | 3:22-cv-02118-MCR-GRJ |
| 48690 | 358366 | Farroh, Maryam | Clark, Love & Hutson PLLC | | 3:22-cv-02119-MCR-GRJ |
| 48691 | 358367 | Flexen, Reginald | Clark, Love & Hutson PLLC | | 3:22-cv-02123-MCR-GRJ |
| 48692 | 358368 | Clarke, Devon | Clark, Love & Hutson PLLC | | 3:22-cv-02128-MCR-GRJ |
| 48693 | 358369 | Stone, William | Clark, Love & Hutson PLLC | | 3:22-cv-02132-MCR-GRJ |
| 48694 | 358370 | Grimaldi, James | Clark, Love & Hutson PLLC | | 3:22-cv-02137-MCR-GRJ |
| 48695 | 358371 | Fillers, Bobby | Clark, Love & Hutson PLLC | | 3:22-cv-02140-MCR-GRJ |
| 48696 | 358372 | Schirm, Brent | Clark, Love & Hutson PLLC | | 3:22-cv-02142-MCR-GRJ |
| 48697 | 358373 | Porter, Brian | Clark, Love & Hutson PLLC | | 3:22-cv-02144-MCR-GRJ |
| 48698 | 358374 | Rogers, Byron | Clark, Love & Hutson PLLC | | 3:22-cv-02148-MCR-GRJ |
| 48699 | 358375 | Watson, Tami | Clark, Love & Hutson PLLC | | 3:22-cv-02158-MCR-GRJ |
| 48700 | 358376 | Wright, William | Clark, Love & Hutson PLLC | | 3:22-cv-02162-MCR-GRJ |
| 48701 | 358377 | Hardy, Christopher | Clark, Love & Hutson PLLC | | 3:22-cv-02164-MCR-GRJ |
| 48702 | 358378 | Harrison, Derrell | Clark, Love & Hutson PLLC | | 3:22-cv-02168-MCR-GRJ |
| 48703 | 358379 | Hammonds, Husani | Clark, Love & Hutson PLLC | | 3:22-cv-02176-MCR-GRJ |
| 48704 | 358380 | Lappin, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-02181-MCR-GRJ |
| 48705 | 358381 | Chavez, Andrew | Clark, Love & Hutson PLLC | | 3:22-cv-02182-MCR-GRJ |
| 48706 | 358382 | LEWIS, CODY | Clark, Love & Hutson PLLC | | 3:22-cv-02183-MCR-GRJ |
| 48707 | 358383 | Kolinofsky, David | Clark, Love & Hutson PLLC | | 3:22-cv-02184-MCR-GRJ |
| 48708 | 358384 | Concepcion, Esmeralda | Clark, Love & Hutson PLLC | | 3:22-cv-02185-MCR-GRJ |
| 48709 | 358385 | Len, John Hew | Clark, Love & Hutson PLLC | | 3:22-cv-02186-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48710 | 358386 | Valdez, Jonathan | Clark, Love & Hutson PLLC | | 3:22-cv-02187-MCR-GRJ |
| 48711 | 358387 | Bohaty, Kenneth | Clark, Love & Hutson PLLC | | 3:22-cv-02316-MCR-GRJ |
| 48712 | 358388 | Gottal, Neosenys | Clark, Love & Hutson PLLC | | 3:22-cv-02322-MCR-GRJ |
| 48713 | 358389 | Carson, Travers | Clark, Love & Hutson PLLC | | 3:22-cv-02326-MCR-GRJ |
| 48714 | 358390 | Raborn, Clyde | Clark, Love & Hutson PLLC | | 3:22-cv-02332-MCR-GRJ |
| 48715 | 358391 | Bryan, Elmo | Clark, Love & Hutson PLLC | | 3:22-cv-02336-MCR-GRJ |
| 48716 | 358392 | Gennari, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-02338-MCR-GRJ |
| 48717 | 358393 | Carvajal, Josue | Clark, Love & Hutson PLLC | | 3:22-cv-02358-MCR-GRJ |
| 48718 | 358394 | Martinez, Luis | Clark, Love & Hutson PLLC | | 3:22-cv-02365-MCR-GRJ |
| 48719 | 358395 | Love, Marcus | Clark, Love & Hutson PLLC | | 3:22-cv-02372-MCR-GRJ |
| 48720 | 358396 | Thomas, Marshay | Clark, Love & Hutson PLLC | | 3:22-cv-02377-MCR-GRJ |
| 48721 | 358397 | FOSTER, MATTHEW | Clark, Love & Hutson PLLC | | 3:22-cv-02379-MCR-GRJ |
| 48722 | 358398 | Brooks, Megan | Clark, Love & Hutson PLLC | | 3:22-cv-02383-MCR-GRJ |
| 48723 | 358399 | Carson, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-02386-MCR-GRJ |
| 48724 | 358400 | BARTLETT, PATRICK | Clark, Love & Hutson PLLC | | 3:22-cv-02388-MCR-GRJ |
| 48725 | 358401 | Stripling, Rontavis | Clark, Love & Hutson PLLC | | 3:22-cv-02390-MCR-GRJ |
| 48726 | 358402 | Austin, Angel | Clark, Love & Hutson PLLC | | 3:22-cv-02393-MCR-GRJ |
| 48727 | 358403 | McCormick, Brian | Clark, Love & Hutson PLLC | | 3:22-cv-02397-MCR-GRJ |
| 48728 | 358404 | Oyola, Joseph | Clark, Love & Hutson PLLC | | 3:22-cv-02401-MCR-GRJ |
| 48729 | 358405 | Savage, Peter | Clark, Love & Hutson PLLC | | 3:22-cv-02404-MCR-GRJ |
| 48730 | 358406 | Moses, Rachael | Clark, Love & Hutson PLLC | | 3:22-cv-02406-MCR-GRJ |
| 48731 | 358407 | Raney, Damian | Clark, Love & Hutson PLLC | | 3:22-cv-02412-MCR-GRJ |
| 48732 | 358408 | Del Castillo, Danny | Clark, Love & Hutson PLLC | | 3:22-cv-02415-MCR-GRJ |
| 48733 | 358409 | Collazo, Diana Rubert | Clark, Love & Hutson PLLC | | 3:22-cv-02417-MCR-GRJ |
| 48734 | 358410 | Standring, Kevin | Clark, Love & Hutson PLLC | | 3:22-cv-02419-MCR-GRJ |
| 48735 | 358411 | Kelly, Lauren | Clark, Love & Hutson PLLC | | 3:22-cv-02422-MCR-GRJ |
| 48736 | 358412 | Moore, Patrick | Clark, Love & Hutson PLLC | | 3:22-cv-02425-MCR-GRJ |
| 48737 | 358413 | McLeod, Tarvis | Clark, Love & Hutson PLLC | | 3:22-cv-02429-MCR-GRJ |
| 48738 | 358414 | Posey, Benjamin | Clark, Love & Hutson PLLC | | 3:22-cv-02432-MCR-GRJ |
| 48739 | 358415 | Bussell, Desirita | Clark, Love & Hutson PLLC | | 3:22-cv-02436-MCR-GRJ |
| 48740 | 358416 | Selof, Gary | Clark, Love & Hutson PLLC | | 3:22-cv-02452-MCR-GRJ |
| 48741 | 358417 | Ramirez, Germaen | Clark, Love & Hutson PLLC | | 3:22-cv-02467-MCR-GRJ |
| 48742 | 358418 | Kuhl, Jeremy | Clark, Love & Hutson PLLC | | 3:22-cv-02469-MCR-GRJ |
| 48743 | 358419 | Dennis, Stephen | Clark, Love & Hutson PLLC | | 3:22-cv-02473-MCR-GRJ |
| 48744 | 358420 | Fizer, Jermaine | Clark, Love & Hutson PLLC | | 3:22-cv-02475-MCR-GRJ |
| 48745 | 358421 | Perkins, Myron | Clark, Love & Hutson PLLC | | 3:22-cv-02477-MCR-GRJ |
| 48746 | 358422 | Wallace, Nakia | Clark, Love & Hutson PLLC | | 3:22-cv-02478-MCR-GRJ |
| 48747 | 358423 | Newton, Christin | Clark, Love & Hutson PLLC | | 3:22-cv-02480-MCR-GRJ |
| 48748 | 358424 | Shadden, Brandon | Clark, Love & Hutson PLLC | | 3:22-cv-02495-MCR-GRJ |
| 48749 | 358425 | Steen, Carl | Clark, Love & Hutson PLLC | | 3:22-cv-02498-MCR-GRJ |
| 48750 | 358426 | Bambico, Dakota | Clark, Love & Hutson PLLC | | 3:22-cv-02501-MCR-GRJ |
| 48751 | 358427 | Fletcher, Darryl | Clark, Love & Hutson PLLC | | 3:22-cv-02504-MCR-GRJ |
| 48752 | 358428 | Valencia, David | Clark, Love & Hutson PLLC | | 3:22-cv-02509-MCR-GRJ |
| 48753 | 358429 | Draper, Dustin | Clark, Love & Hutson PLLC | | 3:22-cv-02517-MCR-GRJ |
| 48754 | 358430 | Green, Joel | Clark, Love & Hutson PLLC | | 3:22-cv-02520-MCR-GRJ |
| 48755 | 358431 | Camacho, Lucretia | Clark, Love & Hutson PLLC | | 3:22-cv-02524-MCR-GRJ |
| 48756 | 358432 | White, Margaret | Clark, Love & Hutson PLLC | | 3:22-cv-02527-MCR-GRJ |
| 48757 | 358433 | Fluck, Matthew | Clark, Love & Hutson PLLC | | 3:22-cv-02531-MCR-GRJ |
| 48758 | 358434 | Oliver, Matthew | Clark, Love & Hutson PLLC | | 3:22-cv-02533-MCR-GRJ |
| 48759 | 358435 | Armstrong, Phil | Clark, Love & Hutson PLLC | | 3:22-cv-02537-MCR-GRJ |
| 48760 | 358436 | Lee, Christopher | Clark, Love & Hutson PLLC | | 3:22-cv-02667-MCR-GRJ |
| 48761 | 358437 | Mintern, John | Clark, Love & Hutson PLLC | | 3:22-cv-02544-MCR-GRJ |
| 48762 | 358438 | Festian, Kendra | Clark, Love & Hutson PLLC | | 3:22-cv-02551-MCR-GRJ |
| 48763 | 358439 | Arnold, Kenneth | Clark, Love & Hutson PLLC | | 3:22-cv-02554-MCR-GRJ |
| 48764 | 358440 | Roberts, Joshua N. | Clark, Love & Hutson PLLC | | 3:22-cv-02558-MCR-GRJ |
| 48765 | 358441 | Tharp, Travis | Clark, Love & Hutson PLLC | | 3:22-cv-02564-MCR-GRJ |
| 48766 | 358442 | Cline, John | Clark, Love & Hutson PLLC | | 3:22-cv-02567-MCR-GRJ |
| 48767 | 358443 | DiNatale, Maxwell | Clark, Love & Hutson PLLC | | 3:22-cv-02582-MCR-GRJ |
| 48768 | 358444 | Schaefer, Christopher | Clark, Love & Hutson PLLC | | 3:22-cv-02587-MCR-GRJ |
| 48769 | 358445 | Limoges, Daniel | Clark, Love & Hutson PLLC | | 3:22-cv-02592-MCR-GRJ |
| 48770 | 358446 | Bailey, Debra | Clark, Love & Hutson PLLC | | 3:22-cv-02594-MCR-GRJ |
| 48771 | 358447 | Figurski, Matthew | Clark, Love & Hutson PLLC | | 3:22-cv-02598-MCR-GRJ |
| 48772 | 358448 | De Jesus, Melisa | Clark, Love & Hutson PLLC | | 3:22-cv-02605-MCR-GRJ |
| 48773 | 358449 | Reardon, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-02610-MCR-GRJ |
| 48774 | 358450 | Silvestri, Vincent | Clark, Love & Hutson PLLC | | 3:22-cv-02614-MCR-GRJ |
| 48775 | 358451 | Jordan, Joseph | Clark, Love & Hutson PLLC | | 3:22-cv-02618-MCR-GRJ |
| 48776 | 358452 | Quinto, John | Clark, Love & Hutson PLLC | | 3:22-cv-02622-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48777 | 358453 | Beatty, Paul | Clark, Love & Hutson PLLC | | 3:22-cv-02625-MCR-GRJ |
| 48778 | 358454 | Bansemer, Ryan | Clark, Love & Hutson PLLC | | 3:22-cv-02632-MCR-GRJ |
| 48779 | 358455 | Reeves, Sam | Clark, Love & Hutson PLLC | | 3:22-cv-02635-MCR-GRJ |
| 48780 | 358456 | Ivanov, George | Clark, Love & Hutson PLLC | | 3:22-cv-02639-MCR-GRJ |
| 48781 | 358457 | Reed, James | Clark, Love & Hutson PLLC | | 3:22-cv-02641-MCR-GRJ |
| 48782 | 358458 | Hagemann, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-02644-MCR-GRJ |
| 48783 | 358459 | SMITH, MARCUS | Clark, Love & Hutson PLLC | | 3:22-cv-02646-MCR-GRJ |
| 48784 | 358460 | Ross, Charles | Clark, Love & Hutson PLLC | | 3:22-cv-02647-MCR-GRJ |
| 48785 | 358461 | Becker, Charles | Clark, Love & Hutson PLLC | | 3:22-cv-02648-MCR-GRJ |
| 48786 | 358462 | McInturff, Donovan | Clark, Love & Hutson PLLC | | 3:22-cv-02653-MCR-GRJ |
| 48787 | 358463 | Armijo, David | Clark, Love & Hutson PLLC | | 3:22-cv-02651-MCR-GRJ |
| 48788 | 358464 | Binnig, John | Clark, Love & Hutson PLLC | | 3:22-cv-02434-MCR-GRJ |
| 48789 | 358465 | Mouton, Seintra | Clark, Love & Hutson PLLC | | 3:22-cv-02441-MCR-GRJ |
| 48790 | 358466 | Ford, Verniccia | Clark, Love & Hutson PLLC | | 3:22-cv-02444-MCR-GRJ |
| 48791 | 358467 | Turner, Willie | Clark, Love & Hutson PLLC | | 3:22-cv-02447-MCR-GRJ |
| 48792 | 358468 | Corona, Alex | Clark, Love & Hutson PLLC | | 3:22-cv-02470-MCR-GRJ |
| 48793 | 358469 | Osterman, Bradley | Clark, Love & Hutson PLLC | | 3:22-cv-02471-MCR-GRJ |
| 48794 | 358470 | McNeely, Christopher | Clark, Love & Hutson PLLC | | 3:22-cv-02474-MCR-GRJ |
| 48795 | 358471 | Askew, Clarence | Clark, Love & Hutson PLLC | | 3:22-cv-02496-MCR-GRJ |
| 48796 | 358472 | Flodin, Cody | Clark, Love & Hutson PLLC | | 3:22-cv-02505-MCR-GRJ |
| 48797 | 358473 | Bachman, Eric | Clark, Love & Hutson PLLC | | 3:22-cv-02507-MCR-GRJ |
| 48798 | 358474 | Sarrell, Doug | Clark, Love & Hutson PLLC | | 3:22-cv-02510-MCR-GRJ |
| 48799 | 358475 | Walker, Jonathan | Clark, Love & Hutson PLLC | | 3:22-cv-02513-MCR-GRJ |
| 48800 | 358476 | McCain, Jamal | Clark, Love & Hutson PLLC | | 3:22-cv-02515-MCR-GRJ |
| 48801 | 358477 | Harrington, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-02518-MCR-GRJ |
| 48802 | 358478 | Guzman, Pablo E. | Clark, Love & Hutson PLLC | | 3:22-cv-02523-MCR-GRJ |
| 48803 | 358479 | Gibbs, Raeven | Clark, Love & Hutson PLLC | | 3:22-cv-02526-MCR-GRJ |
| 48804 | 358480 | Schroeder, Thomas | Clark, Love & Hutson PLLC | | 3:22-cv-02528-MCR-GRJ |
| 48805 | 358481 | LaRue, Tyler | Clark, Love & Hutson PLLC | | 3:22-cv-02536-MCR-GRJ |
| 48806 | 358482 | Johnson, Xenophon | Clark, Love & Hutson PLLC | | 3:22-cv-02541-MCR-GRJ |
| 48807 | 358483 | Lamkin, Chris | Clark, Love & Hutson PLLC | | 3:22-cv-02542-MCR-GRJ |
| 48808 | 358484 | Minish, Albert | Clark, Love & Hutson PLLC | | 3:22-cv-02546-MCR-GRJ |
| 48809 | 358485 | Wilsford, Brent | Clark, Love & Hutson PLLC | | 3:22-cv-02549-MCR-GRJ |
| 48810 | 358486 | Bess, Jason | Clark, Love & Hutson PLLC | | 3:22-cv-02596-MCR-GRJ |
| 48811 | 358487 | Burgess, Darin | Clark, Love & Hutson PLLC | | 3:22-cv-02601-MCR-GRJ |
| 48812 | 358488 | McGhee, Daniel | Clark, Love & Hutson PLLC | | 3:22-cv-02603-MCR-GRJ |
| 48813 | 358489 | Snyder, John | Clark, Love & Hutson PLLC | | 3:22-cv-02606-MCR-GRJ |
| 48814 | 358490 | McCarthan, Johnnie | Clark, Love & Hutson PLLC | | 3:22-cv-02609-MCR-GRJ |
| 48815 | 358491 | Norfolk, Ryan | Clark, Love & Hutson PLLC | | 3:22-cv-02724-MCR-GRJ |
| 48816 | 358492 | Lovelace, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-02726-MCR-GRJ |
| 48817 | 358493 | Lewis, William | Clark, Love & Hutson PLLC | | 3:22-cv-02730-MCR-GRJ |
| 48818 | 358494 | Stevenson, Bobby | Clark, Love & Hutson PLLC | | 3:22-cv-02733-MCR-GRJ |
| 48819 | 358495 | Wetzel, Chad | Clark, Love & Hutson PLLC | | 3:22-cv-02735-MCR-GRJ |
| 48820 | 358496 | Harrelson, Carrie | Clark, Love & Hutson PLLC | | 3:22-cv-02737-MCR-GRJ |
| 48821 | 358497 | Strohl, Gabriel | Clark, Love & Hutson PLLC | | 3:22-cv-02740-MCR-GRJ |
| 48822 | 358498 | Ford, Gwendolyn | Clark, Love & Hutson PLLC | | 3:22-cv-02743-MCR-GRJ |
| 48823 | 358499 | Morris, Kevin | Clark, Love & Hutson PLLC | | 3:22-cv-02744-MCR-GRJ |
| 48824 | 358500 | JONES, KEVIN | Clark, Love & Hutson PLLC | | 3:22-cv-02747-MCR-GRJ |
| 48825 | 358501 | Williams, Kyle | Clark, Love & Hutson PLLC | | 3:22-cv-02751-MCR-GRJ |
| 48826 | 358502 | Keller, La-Decia | Clark, Love & Hutson PLLC | | 3:22-cv-02754-MCR-GRJ |
| 48827 | 358503 | Hainsworth, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-02755-MCR-GRJ |
| 48828 | 358504 | Wallace, Mickey | Clark, Love & Hutson PLLC | | 3:22-cv-02758-MCR-GRJ |
| 48829 | 358505 | Noonan, Rick | Clark, Love & Hutson PLLC | | 3:22-cv-02759-MCR-GRJ |
| 48830 | 358506 | Plouffe, Vito | Clark, Love & Hutson PLLC | | 3:22-cv-02762-MCR-GRJ |
| 48831 | 358507 | Weyrick-Greene, Caleb | Clark, Love & Hutson PLLC | | 3:22-cv-02763-MCR-GRJ |
| 48832 | 358508 | Richard, Blaine | Clark, Love & Hutson PLLC | | 3:22-cv-02764-MCR-GRJ |
| 48833 | 358509 | Bursell, Cor | Clark, Love & Hutson PLLC | | 3:22-cv-02765-MCR-GRJ |
| 48834 | 358510 | Gray, David | Clark, Love & Hutson PLLC | | 3:22-cv-02766-MCR-GRJ |
| 48835 | 358511 | Cooper, John | Clark, Love & Hutson PLLC | | 3:22-cv-02796-MCR-GRJ |
| 48836 | 358512 | Williams, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-02768-MCR-GRJ |
| 48837 | 358513 | Lee, Parker | Clark, Love & Hutson PLLC | | 3:22-cv-02799-MCR-GRJ |
| 48838 | 358514 | Baker, Amber Wethington | Clark, Love & Hutson PLLC | | 3:22-cv-02801-MCR-GRJ |
| 48839 | 358515 | Miller, Charles | Clark, Love & Hutson PLLC | | 3:22-cv-02803-MCR-GRJ |
| 48840 | 358516 | Williams, Edward | Clark, Love & Hutson PLLC | | 3:22-cv-02804-MCR-GRJ |
| 48841 | 358517 | Ishkhanyan, Gevork | Clark, Love & Hutson PLLC | | 3:22-cv-02807-MCR-GRJ |
| 48842 | 358518 | Gutierrez, Leonel | Clark, Love & Hutson PLLC | | 3:22-cv-02813-MCR-GRJ |
| 48843 | 358519 | Wolfe, Martin | Clark, Love & Hutson PLLC | | 3:22-cv-02815-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 48844 | 358520 | McCain, Marina | Clark, Love & Hutson PLLC | | 3:22-cv-02817-MCR-GRJ |
| 48845 | 358521 | Johnson, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-02822-MCR-GRJ |
| 48846 | 358522 | Delgado, Anthony | Clark, Love & Hutson PLLC | | 3:22-cv-02828-MCR-GRJ |
| 48847 | 358523 | Mars, Cory | Clark, Love & Hutson PLLC | | 3:22-cv-02830-MCR-GRJ |
| 48848 | 358524 | Heimstra, Fred | Clark, Love & Hutson PLLC | | 3:22-cv-02834-MCR-GRJ |
| 48849 | 358525 | Elliott, Adam | Clark, Love & Hutson PLLC | | 3:22-cv-02839-MCR-GRJ |
| 48850 | 358526 | Cramer, Carl | Clark, Love & Hutson PLLC | | 3:22-cv-02841-MCR-GRJ |
| 48851 | 358527 | Smith, Darren | Clark, Love & Hutson PLLC | | 3:22-cv-02846-MCR-GRJ |
| 48852 | 358528 | Endlich, David | Clark, Love & Hutson PLLC | | 3:22-cv-02849-MCR-GRJ |
| 48853 | 358529 | Moe, Derek | Clark, Love & Hutson PLLC | | 3:22-cv-02850-MCR-GRJ |
| 48854 | 358530 | Pavelka, James | Clark, Love & Hutson PLLC | | 3:22-cv-02852-MCR-GRJ |
| 48855 | 358531 | Garcia, John | Clark, Love & Hutson PLLC | | 3:22-cv-02909-MCR-GRJ |
| 48856 | 358532 | Diaz, Jose | Clark, Love & Hutson PLLC | | 3:22-cv-02912-MCR-GRJ |
| 48857 | 358533 | Hatfield, Joseph | Clark, Love & Hutson PLLC | | 3:22-cv-02915-MCR-GRJ |
| 48858 | 358534 | Dawlatly, Daniel | Clark, Love & Hutson PLLC | | 3:22-cv-02919-MCR-GRJ |
| 48859 | 358535 | Allred, James | Clark, Love & Hutson PLLC | | 3:22-cv-02922-MCR-GRJ |
| 48860 | 358536 | Crandell, Joseph | Clark, Love & Hutson PLLC | | 3:22-cv-02925-MCR-GRJ |
| 48861 | 358537 | Drapeau, Joseph | Clark, Love & Hutson PLLC | | 3:22-cv-02927-MCR-GRJ |
| 48862 | 358538 | Yoakum, Timothy | Clark, Love & Hutson PLLC | | 3:22-cv-02930-MCR-GRJ |
| 48863 | 358539 | Montalto, Nicholas | Clark, Love & Hutson PLLC | | 3:22-cv-02934-MCR-GRJ |
| 48864 | 358540 | Maricle, Stacey | Clark, Love & Hutson PLLC | | 3:22-cv-02938-MCR-GRJ |
| 48865 | 358541 | Calhoun, Andre | Clark, Love & Hutson PLLC | | 3:22-cv-02942-MCR-GRJ |
| 48866 | 358542 | Monge, Edward | Clark, Love & Hutson PLLC | | 3:22-cv-02944-MCR-GRJ |
| 48867 | 358543 | Lopez, Grace | Clark, Love & Hutson PLLC | | 3:22-cv-02946-MCR-GRJ |
| 48868 | 358544 | Lewis, Mark A. | Clark, Love & Hutson PLLC | | 3:22-cv-02949-MCR-GRJ |
| 48869 | 358545 | Riley, Lajuanna | Clark, Love & Hutson PLLC | | 3:22-cv-02951-MCR-GRJ |
| 48870 | 358546 | Wacker, Aaron | Clark, Love & Hutson PLLC | | 3:22-cv-03052-MCR-GRJ |
| 48871 | 358547 | Robinson, Donald | Clark, Love & Hutson PLLC | | 3:22-cv-03056-MCR-GRJ |
| 48872 | 358548 | Emory, Kenneth | Clark, Love & Hutson PLLC | | 3:22-cv-03059-MCR-GRJ |
| 48873 | 358549 | Walters, Christopher | Clark, Love & Hutson PLLC | | 3:22-cv-03061-MCR-GRJ |
| 48874 | 358550 | Jenkins, Bruce | Clark, Love & Hutson PLLC | | 3:22-cv-03064-MCR-GRJ |
| 48875 | 358551 | Rosado, Edmanuel | Clark, Love & Hutson PLLC | | 3:22-cv-03067-MCR-GRJ |
| 48876 | 358552 | Pratt, Jared | Clark, Love & Hutson PLLC | | 3:22-cv-03069-MCR-GRJ |
| 48877 | 358553 | Holmes, John | Clark, Love & Hutson PLLC | | 3:22-cv-03071-MCR-GRJ |
| 48878 | 358554 | Beck, Kenneth | Clark, Love & Hutson PLLC | | 3:22-cv-03077-MCR-GRJ |
| 48879 | 358555 | Roberts, Michael L. | Clark, Love & Hutson PLLC | | 3:22-cv-03080-MCR-GRJ |
| 48880 | 358556 | Elliott, Maurice | Clark, Love & Hutson PLLC | | 3:22-cv-03085-MCR-GRJ |
| 48881 | 358557 | MARTINEZ, RAFAEL | Clark, Love & Hutson PLLC | | 3:22-cv-03089-MCR-GRJ |
| 48882 | 358558 | Atwell, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-03090-MCR-GRJ |
| 48883 | 358559 | Morris, Ryan | Clark, Love & Hutson PLLC | | 3:22-cv-03100-MCR-GRJ |
| 48884 | 358560 | WALDREF, ROBERT | Clark, Love & Hutson PLLC | | 3:22-cv-03102-MCR-GRJ |
| 48885 | 358561 | Quintero, Santiago | Clark, Love & Hutson PLLC | | 3:22-cv-03104-MCR-GRJ |
| 48886 | 358562 | Molloy, Steve | Clark, Love & Hutson PLLC | | 3:22-cv-03108-MCR-GRJ |
| 48887 | 358563 | Bullock, Avery | Clark, Love & Hutson PLLC | | 3:22-cv-03112-MCR-GRJ |
| 48888 | 358564 | Rowell, Deonte | Clark, Love & Hutson PLLC | | 3:22-cv-03114-MCR-GRJ |
| 48889 | 358565 | Alford, Alphonso | Clark, Love & Hutson PLLC | | 3:22-cv-03119-MCR-GRJ |
| 48890 | 358566 | Heckenberg, Christine | Clark, Love & Hutson PLLC | | 3:22-cv-03355-MCR-GRJ |
| 48891 | 358567 | Wood, Lawrence | Clark, Love & Hutson PLLC | | 3:22-cv-03359-MCR-GRJ |
| 48892 | 358568 | Chacon, Sharoline | Clark, Love & Hutson PLLC | | 3:22-cv-03364-MCR-GRJ |
| 48893 | 358569 | Minor, Trevor | Clark, Love & Hutson PLLC | | 3:22-cv-03366-MCR-GRJ |
| 48894 | 358570 | Martin, Benjamin Lewis | Clark, Love & Hutson PLLC | | 3:22-cv-03370-MCR-GRJ |
| 48895 | 358571 | Comer, Paul | Clark, Love & Hutson PLLC | | 3:22-cv-03373-MCR-GRJ |
| 48896 | 358572 | Turner, Diamond | Clark, Love & Hutson PLLC | | 3:22-cv-03376-MCR-GRJ |
| 48897 | 358573 | Lassiter, Antonio | Clark, Love & Hutson PLLC | | 3:22-cv-03378-MCR-GRJ |
| 48898 | 358574 | ADAMS, MICHAEL | Clark, Love & Hutson PLLC | | 3:22-cv-03380-MCR-GRJ |
| 48899 | 358575 | Clark, Tiashmon | Clark, Love & Hutson PLLC | | 3:22-cv-03382-MCR-GRJ |
| 48900 | 358576 | Barbosa, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-03383-MCR-GRJ |
| 48901 | 358577 | Hawley, Drew | Clark, Love & Hutson PLLC | | 3:22-cv-03384-MCR-GRJ |
| 48902 | 358578 | Fola, Debbie | Clark, Love & Hutson PLLC | | 3:22-cv-03385-MCR-GRJ |
| 48903 | 358579 | Watkoski, Jacob | Clark, Love & Hutson PLLC | | 3:22-cv-03389-MCR-GRJ |
| 48904 | 358580 | Ward, Raven | Clark, Love & Hutson PLLC | | 3:22-cv-03390-MCR-GRJ |
| 48905 | 358581 | Macmanus, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-03418-MCR-GRJ |
| 48906 | 358582 | Silman, Damian | Clark, Love & Hutson PLLC | | 3:22-cv-03419-MCR-GRJ |
| 48907 | 358583 | Neill, Chantelle | Clark, Love & Hutson PLLC | | 3:22-cv-03421-MCR-GRJ |
| 48908 | 358584 | Marsh, Demetrius | Clark, Love & Hutson PLLC | | 3:22-cv-03423-MCR-GRJ |
| 48909 | 358585 | Gomillia, Keith | Clark, Love & Hutson PLLC | | 3:22-cv-03425-MCR-GRJ |
| 48910 | 358586 | Requieron, Ryan | Clark, Love & Hutson PLLC | | 3:22-cv-03433-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 48911 | 358587 | Wanda Berry, La Wanda | Clark, Love & Hutson PLLC | | 3:22-cv-03436-MCR-GRJ |
| 48912 | 358588 | Iyamu, Richard | Clark, Love & Hutson PLLC | | 3:22-cv-03440-MCR-GRJ |
| 48913 | 358589 | Fay, Shawn | Clark, Love & Hutson PLLC | | 3:22-cv-03441-MCR-GRJ |
| 48914 | 358590 | Williams, Shawn | Clark, Love & Hutson PLLC | | 3:22-cv-03444-MCR-GRJ |
| 48915 | 358591 | Smith, Jeff | Clark, Love & Hutson PLLC | | 3:22-cv-03447-MCR-GRJ |
| 48916 | 358592 | Infante, Lancer | Clark, Love & Hutson PLLC | | 3:22-cv-03454-MCR-GRJ |
| 48917 | 358593 | Boyce, Richard | Clark, Love & Hutson PLLC | | 3:22-cv-03457-MCR-GRJ |
| 48918 | 358594 | Navarro, Richard | Clark, Love & Hutson PLLC | | 3:22-cv-03460-MCR-GRJ |
| 48919 | 358595 | Hagy, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-03462-MCR-GRJ |
| 48920 | 358597 | Dorris, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-03522-MCR-GRJ |
| 48921 | 358598 | Calahan, Christopher | Clark, Love & Hutson PLLC | | 3:22-cv-03524-MCR-GRJ |
| 48922 | 358599 | Mercado, Calle | Clark, Love & Hutson PLLC | | 3:22-cv-03526-MCR-GRJ |
| 48923 | 358600 | Hernandez, Abraham | Clark, Love & Hutson PLLC | | 3:22-cv-03528-MCR-GRJ |
| 48924 | 358601 | Clark, James Allen | Clark, Love & Hutson PLLC | | 3:22-cv-03550-MCR-GRJ |
| 48925 | 358602 | Logsdon, Mark | Clark, Love & Hutson PLLC | | 3:22-cv-03552-MCR-GRJ |
| 48926 | 358603 | Burgin, Shenika | Clark, Love & Hutson PLLC | | 3:22-cv-03553-MCR-GRJ |
| 48927 | 358604 | Sharpe, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-03556-MCR-GRJ |
| 48928 | 358605 | Tointigh, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-03558-MCR-GRJ |
| 48929 | 358606 | Dunham, Patrick | Clark, Love & Hutson PLLC | | 3:22-cv-02521-MCR-GRJ |
| 48930 | 358607 | Palmer, Johnny | Clark, Love & Hutson PLLC | | 3:22-cv-02525-MCR-GRJ |
| 48931 | 358608 | Martin, Joseph | Clark, Love & Hutson PLLC | | 3:22-cv-02532-MCR-GRJ |
| 48932 | 358609 | Woodard, Calvin | Clark, Love & Hutson PLLC | | 3:22-cv-02534-MCR-GRJ |
| 48933 | 358610 | Jordan, Brittany | Clark, Love & Hutson PLLC | | 3:22-cv-02542-MCR-GRJ |
| 48934 | 358611 | Newberry, Daxton | Clark, Love & Hutson PLLC | | 3:22-cv-02545-MCR-GRJ |
| 48935 | 358612 | Coplin, Henry | Clark, Love & Hutson PLLC | | 3:22-cv-02547-MCR-GRJ |
| 48936 | 358613 | Graham, Jordan | Clark, Love & Hutson PLLC | | 3:22-cv-02556-MCR-GRJ |
| 48937 | 358614 | Blissett, Marcelle | Clark, Love & Hutson PLLC | | 3:22-cv-02560-MCR-GRJ |
| 48938 | 358615 | Ramirez, Ryan N. | Clark, Love & Hutson PLLC | | 3:22-cv-02563-MCR-GRJ |
| 48939 | 358616 | Kwaramba, Claymore | Clark, Love & Hutson PLLC | | 3:22-cv-02590-MCR-GRJ |
| 48940 | 358617 | Fernholz, Derek | Clark, Love & Hutson PLLC | | 3:22-cv-02593-MCR-GRJ |
| 48941 | 358618 | Navarre, Eric | Clark, Love & Hutson PLLC | | 3:22-cv-02595-MCR-GRJ |
| 48942 | 358619 | Speicher, Jonathan | Clark, Love & Hutson PLLC | | 3:22-cv-02600-MCR-GRJ |
| 48943 | 358620 | Kee, Micah | Clark, Love & Hutson PLLC | | 3:22-cv-02604-MCR-GRJ |
| 48944 | 358621 | Lewis, Jessica | Clark, Love & Hutson PLLC | | 3:22-cv-02608-MCR-GRJ |
| 48945 | 358622 | De La Rosa, Ryan | Clark, Love & Hutson PLLC | | 3:22-cv-02613-MCR-GRJ |
| 48946 | 358623 | Brazil, Brandon | Clark, Love & Hutson PLLC | | 3:22-cv-02617-MCR-GRJ |
| 48947 | 358624 | Lynch, Darrell | Clark, Love & Hutson PLLC | | 3:22-cv-02619-MCR-GRJ |
| 48948 | 358625 | Moss, Jordan | Clark, Love & Hutson PLLC | | 3:22-cv-02623-MCR-GRJ |
| 48949 | 358626 | Xiong, Kevin | Clark, Love & Hutson PLLC | | 3:22-cv-02628-MCR-GRJ |
| 48950 | 358627 | Brusett, Justin | Clark, Love & Hutson PLLC | | 3:22-cv-02638-MCR-GRJ |
| 48951 | 358628 | Rodriguez, Luis D. | Clark, Love & Hutson PLLC | | 3:22-cv-02640-MCR-GRJ |
| 48952 | 358629 | Casella, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-02642-MCR-GRJ |
| 48953 | 358630 | Scott, Tyree | Clark, Love & Hutson PLLC | | 3:22-cv-02645-MCR-GRJ |
| 48954 | 358631 | Rhodes, Christopher | Clark, Love & Hutson PLLC | | 3:22-cv-02649-MCR-GRJ |
| 48955 | 358632 | Lawrence, Jeffrey | Clark, Love & Hutson PLLC | | 3:22-cv-02652-MCR-GRJ |
| 48956 | 358633 | Mathis, Johnathan | Clark, Love & Hutson PLLC | | 3:22-cv-02654-MCR-GRJ |
| 48957 | 358634 | White, Nathaniel | Clark, Love & Hutson PLLC | | 3:22-cv-02655-MCR-GRJ |
| 48958 | 358635 | Myers, Robbie | Clark, Love & Hutson PLLC | | 3:22-cv-02656-MCR-GRJ |
| 48959 | 358636 | Essary, Wesley | Clark, Love & Hutson PLLC | | 3:22-cv-02664-MCR-GRJ |
| 48960 | 358637 | Richardson, William | Clark, Love & Hutson PLLC | | 3:22-cv-02666-MCR-GRJ |
| 48961 | 358638 | Michaels, Andrew | Clark, Love & Hutson PLLC | | 3:22-cv-02668-MCR-GRJ |
| 48962 | 358639 | Gonzalez, Damian | Clark, Love & Hutson PLLC | | 3:22-cv-02670-MCR-GRJ |
| 48963 | 358640 | Cole, Gerrick | Clark, Love & Hutson PLLC | | 3:22-cv-02671-MCR-GRJ |
| 48964 | 358641 | Isadore, John | Clark, Love & Hutson PLLC | | 3:22-cv-02673-MCR-GRJ |
| 48965 | 358642 | Richardson, Lawrence | Clark, Love & Hutson PLLC | | 3:22-cv-02674-MCR-GRJ |
| 48966 | 358643 | Mascho, Melissa | Clark, Love & Hutson PLLC | | 3:22-cv-02678-MCR-GRJ |
| 48967 | 358644 | Surowiec, Richard | Clark, Love & Hutson PLLC | | 3:22-cv-02682-MCR-GRJ |
| 48968 | 358645 | Nyitray, Rob | Clark, Love & Hutson PLLC | | 3:22-cv-02684-MCR-GRJ |
| 48969 | 358646 | Showalter, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-02687-MCR-GRJ |
| 48970 | 358647 | Longacre, Brandon | Clark, Love & Hutson PLLC | | 3:22-cv-02689-MCR-GRJ |
| 48971 | 358648 | Gonzales, Brian | Clark, Love & Hutson PLLC | | 3:22-cv-02692-MCR-GRJ |
| 48972 | 358649 | Jacobs, Luke | Clark, Love & Hutson PLLC | | 3:22-cv-02694-MCR-GRJ |
| 48973 | 358650 | Baker, Scott | Clark, Love & Hutson PLLC | | 3:22-cv-02695-MCR-GRJ |
| 48974 | 358651 | Powell, Reggie | Clark, Love & Hutson PLLC | | 3:22-cv-02697-MCR-GRJ |
| 48975 | 358652 | Rattigan, James | Clark, Love & Hutson PLLC | | 3:22-cv-02698-MCR-GRJ |
| 48976 | 358653 | Thomas, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-02728-MCR-GRJ |
| 48977 | 358654 | Taylor, Timothy | Clark, Love & Hutson PLLC | | 3:22-cv-02734-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 48978 | 358655 | Gillespie, Shane | Clark, Love & Hutson PLLC | | 3:22-cv-02739-MCR-GRJ |
| 48979 | 358656 | Mayes, James | Clark, Love & Hutson PLLC | | 3:22-cv-02748-MCR-GRJ |
| 48980 | 358657 | Amore, Anthony | Clark, Love & Hutson PLLC | | 3:22-cv-02752-MCR-GRJ |
| 48981 | 358658 | White, Dinel | Clark, Love & Hutson PLLC | | 3:22-cv-02767-MCR-GRJ |
| 48982 | 358659 | Santiago, Eric | Clark, Love & Hutson PLLC | | 3:22-cv-02773-MCR-GRJ |
| 48983 | 358660 | Mccoy, James | Clark, Love & Hutson PLLC | | 3:22-cv-02775-MCR-GRJ |
| 48984 | 358661 | Jeffers, Rebecca | Clark, Love & Hutson PLLC | | 3:22-cv-02777-MCR-GRJ |
| 48985 | 358662 | Santiago, Aurelio | Clark, Love & Hutson PLLC | | 3:22-cv-02782-MCR-GRJ |
| 48986 | 358663 | Whiting, James | Clark, Love & Hutson PLLC | | 3:22-cv-02785-MCR-GRJ |
| 48987 | 358664 | Weiglein, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-02802-MCR-GRJ |
| 48988 | 358665 | Curry, Phelan | Clark, Love & Hutson PLLC | | 3:22-cv-02805-MCR-GRJ |
| 48989 | 358666 | Collins, Todd | Clark, Love & Hutson PLLC | | 3:22-cv-02810-MCR-GRJ |
| 48990 | 358667 | Lemoine, David | Clark, Love & Hutson PLLC | | 3:22-cv-02811-MCR-GRJ |
| 48991 | 358668 | Stringfellow, Bobby | Clark, Love & Hutson PLLC | | 3:22-cv-02814-MCR-GRJ |
| 48992 | 358669 | Davison, Timothy | Clark, Love & Hutson PLLC | | 3:22-cv-02820-MCR-GRJ |
| 48993 | 358670 | Wirtz, Anthony | Clark, Love & Hutson PLLC | | 3:22-cv-02824-MCR-GRJ |
| 48994 | 358671 | Wemer, Kenneth | Clark, Love & Hutson PLLC | | 3:22-cv-02831-MCR-GRJ |
| 48995 | 358672 | Griffin, Marty | Clark, Love & Hutson PLLC | | 3:22-cv-02835-MCR-GRJ |
| 48996 | 358673 | Long, Donnel | Clark, Love & Hutson PLLC | | 3:22-cv-02844-MCR-GRJ |
| 48997 | 358674 | Minton, Jeffrey | Clark, Love & Hutson PLLC | | 3:22-cv-02847-MCR-GRJ |
| 48998 | 358675 | Garcia, Daniel | Clark, Love & Hutson PLLC | | 3:22-cv-02854-MCR-GRJ |
| 48999 | 358676 | Kacer, Alexander | Clark, Love & Hutson PLLC | | 3:22-cv-02838-MCR-GRJ |
| 49000 | 358677 | Rivera, Enrique | Clark, Love & Hutson PLLC | | 3:22-cv-02864-MCR-GRJ |
| 49001 | 358678 | Torres, Leopoldo | Clark, Love & Hutson PLLC | | 3:22-cv-02865-MCR-GRJ |
| 49002 | 358679 | Dalton, Phillip | Clark, Love & Hutson PLLC | | 3:22-cv-02878-MCR-GRJ |
| 49003 | 358680 | Cates, Samuel | Clark, Love & Hutson PLLC | | 3:22-cv-02882-MCR-GRJ |
| 49004 | 358681 | Lay, William | Clark, Love & Hutson PLLC | | 3:22-cv-02886-MCR-GRJ |
| 49005 | 358682 | Colvin, Adam | Clark, Love & Hutson PLLC | | 3:22-cv-02890-MCR-GRJ |
| 49006 | 358683 | Howard, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-02893-MCR-GRJ |
| 49007 | 358684 | Quandt, Russell | Clark, Love & Hutson PLLC | | 3:22-cv-02896-MCR-GRJ |
| 49008 | 358685 | Henderson, Stephanie | Clark, Love & Hutson PLLC | | 3:22-cv-02898-MCR-GRJ |
| 49009 | 358686 | Ellis, Telena | Clark, Love & Hutson PLLC | | 3:22-cv-02902-MCR-GRJ |
| 49010 | 358687 | Stevens, George | Clark, Love & Hutson PLLC | | 3:22-cv-02907-MCR-GRJ |
| 49011 | 358688 | Morgan, Gary | Clark, Love & Hutson PLLC | | 3:22-cv-02910-MCR-GRJ |
| 49012 | 358689 | Taylor, Jonathan | Clark, Love & Hutson PLLC | | 3:22-cv-02915-MCR-GRJ |
| 49013 | 358690 | Broughton, Brandon | Clark, Love & Hutson PLLC | | 3:22-cv-02921-MCR-GRJ |
| 49014 | 358691 | Schilling, Cole | Clark, Love & Hutson PLLC | | 3:22-cv-02926-MCR-GRJ |
| 49015 | 358692 | DuPont, James | Clark, Love & Hutson PLLC | | 3:22-cv-02932-MCR-GRJ |
| 49016 | 358693 | REED, JOHN | Clark, Love & Hutson PLLC | | 3:22-cv-02939-MCR-GRJ |
| 49017 | 358694 | Smith, Joshua Daniel | Clark, Love & Hutson PLLC | | 3:22-cv-03075-MCR-GRJ |
| 49018 | 358695 | Sneller, Matthew | Clark, Love & Hutson PLLC | | 3:22-cv-03079-MCR-GRJ |
| 49019 | 358697 | Huse, Richard | Clark, Love & Hutson PLLC | | 3:22-cv-03088-MCR-GRJ |
| 49020 | 358698 | Hoover, Timothy | Clark, Love & Hutson PLLC | | 3:22-cv-03092-MCR-GRJ |
| 49021 | 358699 | Laws, William | Clark, Love & Hutson PLLC | | 3:22-cv-03097-MCR-GRJ |
| 49022 | 358700 | Fisher, Anne | Clark, Love & Hutson PLLC | | 3:22-cv-03106-MCR-GRJ |
| 49023 | 358701 | Pettigrew, Anthony | Clark, Love & Hutson PLLC | | 3:22-cv-03111-MCR-GRJ |
| 49024 | 358702 | Teachey, Heather | Clark, Love & Hutson PLLC | | 3:22-cv-03118-MCR-GRJ |
| 49025 | 358703 | Garcia, Mathias | Clark, Love & Hutson PLLC | | 3:22-cv-03120-MCR-GRJ |
| 49026 | 358704 | Phoenix, Christopher | Clark, Love & Hutson PLLC | | 3:22-cv-03126-MCR-GRJ |
| 49027 | 358705 | Dacosta, Daniel | Clark, Love & Hutson PLLC | | 3:22-cv-03130-MCR-GRJ |
| 49028 | 358706 | Scarberry, Jerry | Clark, Love & Hutson PLLC | | 3:22-cv-03138-MCR-GRJ |
| 49029 | 358707 | Adams, Kevin | Clark, Love & Hutson PLLC | | 3:22-cv-03140-MCR-GRJ |
| 49030 | 358708 | Bond, Keith | Clark, Love & Hutson PLLC | | 3:22-cv-03142-MCR-GRJ |
| 49031 | 358709 | Ransom, William C. | Clark, Love & Hutson PLLC | | 3:22-cv-03144-MCR-GRJ |
| 49032 | 358710 | Holbrook, Alan | Clark, Love & Hutson PLLC | | 3:22-cv-03146-MCR-GRJ |
| 49033 | 358711 | Ruiz, Cesar | Clark, Love & Hutson PLLC | | 3:22-cv-03147-MCR-GRJ |
| 49034 | 358713 | Marsh, Rebecca | Clark, Love & Hutson PLLC | | 3:22-cv-03150-MCR-GRJ |
| 49035 | 358714 | Hazel, Beanna | Clark, Love & Hutson PLLC | | 3:22-cv-03187-MCR-GRJ |
| 49036 | 358715 | Hoover, Clinton | Clark, Love & Hutson PLLC | | 3:22-cv-03190-MCR-GRJ |
| 49037 | 358716 | CUNNINGHAM, MICHAEL | Clark, Love & Hutson PLLC | | 3:22-cv-03193-MCR-GRJ |
| 49038 | 358717 | Jackson, Sherod | Clark, Love & Hutson PLLC | | 3:22-cv-03195-MCR-GRJ |
| 49039 | 358718 | Ebbers, Wesley | Clark, Love & Hutson PLLC | | 3:22-cv-03198-MCR-GRJ |
| 49040 | 358719 | Clark, Aiden | Clark, Love & Hutson PLLC | | 3:22-cv-03207-MCR-GRJ |
| 49041 | 358720 | HOWARD, BRYAN | Clark, Love & Hutson PLLC | | 3:22-cv-03211-MCR-GRJ |
| 49042 | 358721 | Perry, Clayburn | Clark, Love & Hutson PLLC | | 3:22-cv-03215-MCR-GRJ |
| 49043 | 358722 | Lopez, Fernando | Clark, Love & Hutson PLLC | | 3:22-cv-03219-MCR-GRJ |
| 49044 | 358724 | Ballesteros, Melanie | Clark, Love & Hutson PLLC | | 3:22-cv-03256-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 49045 | 358725 | Gilliam, Randall | Clark, Love & Hutson PLLC | | 3:22-cv-03257-MCR-GRJ |
| 49046 | 358726 | Felton, Richard | Clark, Love & Hutson PLLC | | 3:22-cv-03258-MCR-GRJ |
| 49047 | 358727 | Phillips, Timothy B. | Clark, Love & Hutson PLLC | | 3:22-cv-03259-MCR-GRJ |
| 49048 | 358728 | Schmidt, Chad | Clark, Love & Hutson PLLC | | 3:22-cv-03264-MCR-GRJ |
| 49049 | 358729 | Hernandez, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-03284-MCR-GRJ |
| 49050 | 358730 | Shank, Caleb | Clark, Love & Hutson PLLC | | 3:22-cv-03287-MCR-GRJ |
| 49051 | 358731 | SULLIVAN, CHRISTOPHER | Clark, Love & Hutson PLLC | | 3:22-cv-03290-MCR-GRJ |
| 49052 | 358732 | Brooks, Damien | Clark, Love & Hutson PLLC | | 3:22-cv-03294-MCR-GRJ |
| 49053 | 358733 | Delay, Gidget | Clark, Love & Hutson PLLC | | 3:22-cv-03296-MCR-GRJ |
| 49054 | 358734 | Ellis, Rejean | Clark, Love & Hutson PLLC | | 3:22-cv-03334-MCR-GRJ |
| 49055 | 358735 | Eller, Christopher | Clark, Love & Hutson PLLC | | 3:22-cv-03335-MCR-GRJ |
| 49056 | 358736 | Rivera, Daniel | Clark, Love & Hutson PLLC | | 3:22-cv-03337-MCR-GRJ |
| 49057 | 358737 | McBroom, Dustin | Clark, Love & Hutson PLLC | | 3:22-cv-03342-MCR-GRJ |
| 49058 | 358738 | Shultz, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-03343-MCR-GRJ |
| 49059 | 358739 | Sykes, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-03346-MCR-GRJ |
| 49060 | 358740 | Eugene, Junior | Clark, Love & Hutson PLLC | | 3:22-cv-03348-MCR-GRJ |
| 49061 | 358741 | Causey, Liza | Clark, Love & Hutson PLLC | | 3:22-cv-03354-MCR-GRJ |
| 49062 | 358742 | Bainbridge, Paul-Michael | Clark, Love & Hutson PLLC | | 3:22-cv-03358-MCR-GRJ |
| 49063 | 358743 | Sams, Charles | Clark, Love & Hutson PLLC | | 3:22-cv-03361-MCR-GRJ |
| 49064 | 358744 | Duell, Dennis | Clark, Love & Hutson PLLC | | 3:22-cv-03368-MCR-GRJ |
| 49065 | 358745 | Little, John | Clark, Love & Hutson PLLC | | 3:22-cv-03371-MCR-GRJ |
| 49066 | 358746 | Aravich, Karen | Clark, Love & Hutson PLLC | | 3:22-cv-02677-MCR-GRJ |
| 49067 | 358747 | BURNETTE, MICHAEL | Clark, Love & Hutson PLLC | | 3:22-cv-02680-MCR-GRJ |
| 49068 | 358748 | Jackson, Marilyn | Clark, Love & Hutson PLLC | | 3:22-cv-02683-MCR-GRJ |
| 49069 | 358749 | Redd, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-02688-MCR-GRJ |
| 49070 | 358750 | Kellon, Sidney | Clark, Love & Hutson PLLC | | 3:22-cv-02690-MCR-GRJ |
| 49071 | 358751 | Gomez, Talem | Clark, Love & Hutson PLLC | | 3:22-cv-02693-MCR-GRJ |
| 49072 | 358752 | Downham, Zachariah | Clark, Love & Hutson PLLC | | 3:22-cv-02696-MCR-GRJ |
| 49073 | 358753 | Guadalupe, Antonio | Clark, Love & Hutson PLLC | | 3:22-cv-02700-MCR-GRJ |
| 49074 | 358754 | Warren, Brian | Clark, Love & Hutson PLLC | | 3:22-cv-02725-MCR-GRJ |
| 49075 | 358755 | Evans, Daniel R. | Clark, Love & Hutson PLLC | | 3:22-cv-02703-MCR-GRJ |
| 49076 | 358756 | Flores, Erik | Clark, Love & Hutson PLLC | | 3:22-cv-02718-MCR-GRJ |
| 49077 | 358757 | Frye, Joseph | Clark, Love & Hutson PLLC | | 3:22-cv-02722-MCR-GRJ |
| 49078 | 358758 | Missouri, Karim | Clark, Love & Hutson PLLC | | 3:22-cv-02738-MCR-GRJ |
| 49079 | 358759 | Kettle, Aaron | Clark, Love & Hutson PLLC | | 3:22-cv-02742-MCR-GRJ |
| 49080 | 358760 | Jones, Corey | Clark, Love & Hutson PLLC | | 3:22-cv-02745-MCR-GRJ |
| 49081 | 358761 | Bustamante, Joseph | Clark, Love & Hutson PLLC | | 3:22-cv-02753-MCR-GRJ |
| 49082 | 358762 | Koch, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-02757-MCR-GRJ |
| 49083 | 358763 | Henderson, Melissa | Clark, Love & Hutson PLLC | | 3:22-cv-02760-MCR-GRJ |
| 49084 | 358765 | Hall, Shem | Clark, Love & Hutson PLLC | | 3:22-cv-02770-MCR-GRJ |
| 49085 | 358766 | Maymi, Thomas | Clark, Love & Hutson PLLC | | 3:22-cv-02771-MCR-GRJ |
| 49086 | 358767 | Shortridge, Anthony | Clark, Love & Hutson PLLC | | 3:22-cv-02772-MCR-GRJ |
| 49087 | 358768 | Jacob, Aaron | Clark, Love & Hutson PLLC | | 3:22-cv-02774-MCR-GRJ |
| 49088 | 358769 | Dane, John | Clark, Love & Hutson PLLC | | 3:22-cv-02776-MCR-GRJ |
| 49089 | 358770 | Holmes, Justin | Clark, Love & Hutson PLLC | | 3:22-cv-02784-MCR-GRJ |
| 49090 | 358771 | Smith, Onsemo | Clark, Love & Hutson PLLC | | 3:22-cv-02784-MCR-GRJ |
| 49091 | 358772 | Felix, Tyler | Clark, Love & Hutson PLLC | | 3:22-cv-02786-MCR-GRJ |
| 49092 | 358773 | Colon, Edgard | Clark, Love & Hutson PLLC | | 3:22-cv-02788-MCR-GRJ |
| 49093 | 358774 | Duvall, Jacob | Clark, Love & Hutson PLLC | | 3:22-cv-02818-MCR-GRJ |
| 49094 | 358775 | Anderson, Madaline | Clark, Love & Hutson PLLC | | 3:22-cv-02823-MCR-GRJ |
| 49095 | 358776 | Reynolds, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-02825-MCR-GRJ |
| 49096 | 358777 | GARCIA, RICARDO | Clark, Love & Hutson PLLC | | 3:22-cv-02827-MCR-GRJ |
| 49097 | 358778 | Sitter, Douglas | Clark, Love & Hutson PLLC | | 3:22-cv-02833-MCR-GRJ |
| 49098 | 358779 | DeGreaffenreidte, Guy | Clark, Love & Hutson PLLC | | 3:22-cv-02836-MCR-GRJ |
| 49099 | 358780 | Vasquez, John | Clark, Love & Hutson PLLC | | 3:22-cv-02840-MCR-GRJ |
| 49100 | 358781 | Finnberg, Nicholas | Clark, Love & Hutson PLLC | | 3:22-cv-02843-MCR-GRJ |
| 49101 | 358782 | Emmert, Matthew | Clark, Love & Hutson PLLC | | 3:22-cv-02856-MCR-GRJ |
| 49102 | 358783 | Cable, Paul | Clark, Love & Hutson PLLC | | 3:22-cv-02857-MCR-GRJ |
| 49103 | 358784 | Garrett, Rosalin | Clark, Love & Hutson PLLC | | 3:22-cv-02861-MCR-GRJ |
| 49104 | 358785 | Davis, Ronald | Clark, Love & Hutson PLLC | | 3:22-cv-02863-MCR-GRJ |
| 49105 | 358787 | Brackett, Bradley | Clark, Love & Hutson PLLC | | 3:22-cv-02867-MCR-GRJ |
| 49106 | 358788 | Charboneau, Christopher | Clark, Love & Hutson PLLC | | 3:22-cv-02869-MCR-GRJ |
| 49107 | 358789 | PEREZ, JOEL | Clark, Love & Hutson PLLC | | 3:22-cv-02884-MCR-GRJ |
| 49108 | 358790 | Lelandais, Joseph | Clark, Love & Hutson PLLC | | 3:22-cv-02887-MCR-GRJ |
| 49109 | 358791 | Samson, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-02891-MCR-GRJ |
| 49110 | 358792 | Brooks, Orville | Clark, Love & Hutson PLLC | | 3:22-cv-02894-MCR-GRJ |
| 49111 | 358793 | Alderete, Rodney | Clark, Love & Hutson PLLC | | 3:22-cv-02897-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 49112 | 358794 | Card, Scott | Clark, Love & Hutson PLLC | | 3:22-cv-02899-MCR-GRJ |
| 49113 | 358795 | FuehrerJordan, Senette | Clark, Love & Hutson PLLC | | 3:22-cv-02904-MCR-GRJ |
| 49114 | 358796 | Barker, Tony | Clark, Love & Hutson PLLC | | 3:22-cv-02911-MCR-GRJ |
| 49115 | 358797 | Branch, Abina | Clark, Love & Hutson PLLC | | 3:22-cv-02917-MCR-GRJ |
| 49116 | 358798 | England, Andrew | Clark, Love & Hutson PLLC | | 3:22-cv-02923-MCR-GRJ |
| 49117 | 358799 | Alvarez, Baltazar | Clark, Love & Hutson PLLC | | 3:22-cv-02928-MCR-GRJ |
| 49118 | 358800 | Anderson, Beau | Clark, Love & Hutson PLLC | | 3:22-cv-02931-MCR-GRJ |
| 49119 | 358801 | Martinez, Joe A. | Clark, Love & Hutson PLLC | | 3:22-cv-02936-MCR-GRJ |
| 49120 | 358802 | Osborne, John | Clark, Love & Hutson PLLC | | 3:22-cv-02941-MCR-GRJ |
| 49121 | 358803 | Polite, Omari | Clark, Love & Hutson PLLC | | 3:22-cv-02945-MCR-GRJ |
| 49122 | 358804 | Rice, Patrick | Clark, Love & Hutson PLLC | | 3:22-cv-02950-MCR-GRJ |
| 49123 | 358805 | Griego, William | Clark, Love & Hutson PLLC | | 3:22-cv-02953-MCR-GRJ |
| 49124 | 358806 | Taylor, Travis | Clark, Love & Hutson PLLC | | 3:22-cv-02955-MCR-GRJ |
| 49125 | 358807 | Ouellette, Darin | Clark, Love & Hutson PLLC | | 3:22-cv-03012-MCR-GRJ |
| 49126 | 358808 | Nilsen, Kimberly | Clark, Love & Hutson PLLC | | 3:22-cv-03017-MCR-GRJ |
| 49127 | 358809 | Meck, John | Clark, Love & Hutson PLLC | | 3:22-cv-03019-MCR-GRJ |
| 49128 | 358810 | Allen, Marcus | Clark, Love & Hutson PLLC | | 3:22-cv-03143-MCR-GRJ |
| 49129 | 358811 | Thompson, Matthew | Clark, Love & Hutson PLLC | | 3:22-cv-03023-MCR-GRJ |
| 49130 | 358812 | Lockhart, Perry | Clark, Love & Hutson PLLC | | 3:22-cv-03024-MCR-GRJ |
| 49131 | 358813 | Baldwyn, Sean | Clark, Love & Hutson PLLC | | 3:22-cv-03026-MCR-GRJ |
| 49132 | 358814 | Walden, Teddy | Clark, Love & Hutson PLLC | | 3:22-cv-03027-MCR-GRJ |
| 49133 | 358815 | Coopwood, Windon | Clark, Love & Hutson PLLC | | 3:22-cv-03028-MCR-GRJ |
| 49134 | 358816 | Johnson, Adam R. | Clark, Love & Hutson PLLC | | 3:22-cv-03031-MCR-GRJ |
| 49135 | 358817 | Johnson, Arthur L. | Clark, Love & Hutson PLLC | | 3:22-cv-03033-MCR-GRJ |
| 49136 | 358818 | Charles, Cardell | Clark, Love & Hutson PLLC | | 3:22-cv-03035-MCR-GRJ |
| 49137 | 358819 | Rudd, David | Clark, Love & Hutson PLLC | | 3:22-cv-03048-MCR-GRJ |
| 49138 | 358820 | Muniz, Edwin | Clark, Love & Hutson PLLC | | 3:22-cv-03053-MCR-GRJ |
| 49139 | 358821 | Sanchez, Jesse | Clark, Love & Hutson PLLC | | 3:22-cv-03058-MCR-GRJ |
| 49140 | 358822 | Krtikashyan, Karapet | Clark, Love & Hutson PLLC | | 3:22-cv-03062-MCR-GRJ |
| 49141 | 358823 | Sheets, Andrew | Clark, Love & Hutson PLLC | | 3:22-cv-03065-MCR-GRJ |
| 49142 | 358824 | Casey, Donald | Clark, Love & Hutson PLLC | | 3:22-cv-03068-MCR-GRJ |
| 49143 | 358825 | Martinous, John | Clark, Love & Hutson PLLC | | 3:22-cv-03072-MCR-GRJ |
| 49144 | 358826 | Harper, Kenneth | Clark, Love & Hutson PLLC | | 3:22-cv-03076-MCR-GRJ |
| 49145 | 358827 | St Louis, Orlando | Clark, Love & Hutson PLLC | | 3:22-cv-03082-MCR-GRJ |
| 49146 | 358828 | Luke, Septima | Clark, Love & Hutson PLLC | | 3:22-cv-03087-MCR-GRJ |
| 49147 | 358829 | Webb, Shane | Clark, Love & Hutson PLLC | | 3:22-cv-03093-MCR-GRJ |
| 49148 | 358830 | Burns, Brandon | Clark, Love & Hutson PLLC | | 3:22-cv-03095-MCR-GRJ |
| 49149 | 358831 | West, Harold | Clark, Love & Hutson PLLC | | 3:22-cv-03098-MCR-GRJ |
| 49150 | 358832 | Lehmann, James | Clark, Love & Hutson PLLC | | 3:22-cv-03103-MCR-GRJ |
| 49151 | 358833 | Johnson, Kevin | Clark, Love & Hutson PLLC | | 3:22-cv-03105-MCR-GRJ |
| 49152 | 358834 | Gaston, Maurice | Clark, Love & Hutson PLLC | | 3:22-cv-03109-MCR-GRJ |
| 49153 | 358835 | McElveen, Larry | Clark, Love & Hutson PLLC | | 3:22-cv-03113-MCR-GRJ |
| 49154 | 358836 | Hayes, Noelle | Clark, Love & Hutson PLLC | | 3:22-cv-03116-MCR-GRJ |
| 49155 | 358837 | Davis, Whitny | Clark, Love & Hutson PLLC | | 3:22-cv-03122-MCR-GRJ |
| 49156 | 358838 | Newman, Caleb | Clark, Love & Hutson PLLC | | 3:22-cv-03124-MCR-GRJ |
| 49157 | 358839 | Swart, Brandon | Clark, Love & Hutson PLLC | | 3:22-cv-03127-MCR-GRJ |
| 49158 | 358840 | Forcier, David | Clark, Love & Hutson PLLC | | 3:22-cv-03129-MCR-GRJ |
| 49159 | 358841 | Walton, Casey | Clark, Love & Hutson PLLC | | 3:22-cv-03131-MCR-GRJ |
| 49160 | 358842 | SMITH, KEVIN | Clark, Love & Hutson PLLC | | 3:22-cv-03135-MCR-GRJ |
| 49161 | 358843 | Marinich, Brandon | Clark, Love & Hutson PLLC | | 3:22-cv-03137-MCR-GRJ |
| 49162 | 358844 | Young, Kaitlyn | Clark, Love & Hutson PLLC | | 3:22-cv-03139-MCR-GRJ |
| 49163 | 358845 | Clark, Eugene | Clark, Love & Hutson PLLC | | 3:22-cv-03141-MCR-GRJ |
| 49164 | 358846 | Pass, Eric | Clark, Love & Hutson PLLC | | 3:22-cv-03170-MCR-GRJ |
| 49165 | 358847 | Simien, Michelle | Clark, Love & Hutson PLLC | | 3:22-cv-03173-MCR-GRJ |
| 49166 | 358848 | Zapata, Miguelina | Clark, Love & Hutson PLLC | | 3:22-cv-03176-MCR-GRJ |
| 49167 | 358849 | Rogers, Scott | Clark, Love & Hutson PLLC | | 3:22-cv-03178-MCR-GRJ |
| 49168 | 358850 | Davis, Shannon | Clark, Love & Hutson PLLC | | 3:22-cv-03180-MCR-GRJ |
| 49169 | 358851 | GORDON, WILLIAM | Clark, Love & Hutson PLLC | | 3:22-cv-03183-MCR-GRJ |
| 49170 | 358852 | Alicea, Alex | Clark, Love & Hutson PLLC | | 3:22-cv-03184-MCR-GRJ |
| 49171 | 358853 | English, Peter | Clark, Love & Hutson PLLC | | 3:22-cv-03186-MCR-GRJ |
| 49172 | 358854 | Santiago-Rodriguez, Alexis | Clark, Love & Hutson PLLC | | 3:22-cv-03197-MCR-GRJ |
| 49173 | 358855 | Johnson, David Allen | Clark, Love & Hutson PLLC | | 3:22-cv-03201-MCR-GRJ |
| 49174 | 358856 | Brown, George | Clark, Love & Hutson PLLC | | 3:22-cv-03206-MCR-GRJ |
| 49175 | 358857 | Johnson, Tad | Clark, Love & Hutson PLLC | | 3:22-cv-03209-MCR-GRJ |
| 49176 | 358858 | Hanson, Tyler | Clark, Love & Hutson PLLC | | 3:22-cv-03213-MCR-GRJ |
| 49177 | 358859 | Shook, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-03217-MCR-GRJ |
| 49178 | 358860 | Wietecha, Alexander | Clark, Love & Hutson PLLC | | 3:22-cv-03221-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 49179 | 358861 | Lane, Jesse | Clark, Love & Hutson PLLC | | 3:22-cv-03227-MCR-GRJ |
| 49180 | 358863 | Haddad, Ramy | Clark, Love & Hutson PLLC | | 3:22-cv-03233-MCR-GRJ |
| 49181 | 358864 | WEAVER, SHANE | Clark, Love & Hutson PLLC | | 3:22-cv-03236-MCR-GRJ |
| 49182 | 358865 | Hunter, Antonio | Clark, Love & Hutson PLLC | | 3:22-cv-03239-MCR-GRJ |
| 49183 | 358866 | Spier, Dell | Clark, Love & Hutson PLLC | | 3:22-cv-03242-MCR-GRJ |
| 49184 | 358867 | Buyalos, David | Clark, Love & Hutson PLLC | | 3:22-cv-03246-MCR-GRJ |
| 49185 | 358868 | Schwausch, Howard | Clark, Love & Hutson PLLC | | 3:22-cv-03249-MCR-GRJ |
| 49186 | 358869 | Cima, Jeremy | Clark, Love & Hutson PLLC | | 3:22-cv-03251-MCR-GRJ |
| 49187 | 358870 | Langianese, Seth | Clark, Love & Hutson PLLC | | 3:22-cv-03253-MCR-GRJ |
| 49188 | 358871 | Wilkens, Timothy | Clark, Love & Hutson PLLC | | 3:22-cv-03254-MCR-GRJ |
| 49189 | 358872 | Showalter, Jason | Clark, Love & Hutson PLLC | | 3:22-cv-03255-MCR-GRJ |
| 49190 | 358873 | Caldwell, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-03260-MCR-GRJ |
| 49191 | 358874 | Lopez, Phillip | Clark, Love & Hutson PLLC | | 3:22-cv-03262-MCR-GRJ |
| 49192 | 358875 | Strickland, Robert K. | Clark, Love & Hutson PLLC | | 3:22-cv-03265-MCR-GRJ |
| 49193 | 358876 | Royalty, Sean | Clark, Love & Hutson PLLC | | 3:22-cv-03268-MCR-GRJ |
| 49194 | 358877 | Le Blanc, Sal | Clark, Love & Hutson PLLC | | 3:22-cv-03271-MCR-GRJ |
| 49195 | 358878 | Mullins, Billy | Clark, Love & Hutson PLLC | | 3:22-cv-03275-MCR-GRJ |
| 49196 | 358879 | Coburn, Bryan | Clark, Love & Hutson PLLC | | 3:22-cv-03278-MCR-GRJ |
| 49197 | 358880 | Colclough, Calvin | Clark, Love & Hutson PLLC | | 3:22-cv-03279-MCR-GRJ |
| 49198 | 358881 | CONLEY, JESSIE | Clark, Love & Hutson PLLC | | 3:22-cv-03283-MCR-GRJ |
| 49199 | 358882 | Crockett, Michelle | Clark, Love & Hutson PLLC | | 3:22-cv-03286-MCR-GRJ |
| 49200 | 358883 | Davis, Tracy L. | Clark, Love & Hutson PLLC | | 3:22-cv-03288-MCR-GRJ |
| 49201 | 358884 | Young, Brandon | Clark, Love & Hutson PLLC | | 3:22-cv-03292-MCR-GRJ |
| 49202 | 358885 | Restrepo, Arturo | Clark, Love & Hutson PLLC | | 3:22-cv-03295-MCR-GRJ |
| 49203 | 358886 | Holub, Edward | Clark, Love & Hutson PLLC | | 3:22-cv-03301-MCR-GRJ |
| 49204 | 358887 | Barrett, James | Clark, Love & Hutson PLLC | | 3:22-cv-03302-MCR-GRJ |
| 49205 | 358888 | Steward, Jerrmerio | Clark, Love & Hutson PLLC | | 3:22-cv-03304-MCR-GRJ |
| 49206 | 358889 | Harris, Kenyetta | Clark, Love & Hutson PLLC | | 3:22-cv-03313-MCR-GRJ |
| 49207 | 358890 | Whitehead, Billy | Clark, Love & Hutson PLLC | | 3:22-cv-03315-MCR-GRJ |
| 49208 | 358891 | Longinotti, Joe | Clark, Love & Hutson PLLC | | 3:22-cv-03316-MCR-GRJ |
| 49209 | 358892 | Sinclair, Keith | Clark, Love & Hutson PLLC | | 3:22-cv-03318-MCR-GRJ |
| 49210 | 358893 | Trinh, Simon | Clark, Love & Hutson PLLC | | 3:22-cv-03320-MCR-GRJ |
| 49211 | 358894 | AHSAN, FAISAL | Clark, Love & Hutson PLLC | | 3:22-cv-03322-MCR-GRJ |
| 49212 | 358895 | Geboo, Lucas | Clark, Love & Hutson PLLC | | 3:22-cv-03324-MCR-GRJ |
| 49213 | 358896 | Settoon, William | Clark, Love & Hutson PLLC | | 3:22-cv-03325-MCR-GRJ |
| 49214 | 358897 | Stokes, Brandon | Clark, Love & Hutson PLLC | | 3:22-cv-03328-MCR-GRJ |
| 49215 | 358898 | Kirk, Dawson | Clark, Love & Hutson PLLC | | 3:22-cv-03351-MCR-GRJ |
| 49216 | 358899 | Sayoc, Gilbert | Clark, Love & Hutson PLLC | | 3:22-cv-03357-MCR-GRJ |
| 49217 | 358900 | Parker, Joseph | Clark, Love & Hutson PLLC | | 3:22-cv-03362-MCR-GRJ |
| 49218 | 358901 | Cardenas, Carlos | Clark, Love & Hutson PLLC | | 3:22-cv-03367-MCR-GRJ |
| 49219 | 358902 | Grigorov, Denis | Clark, Love & Hutson PLLC | | 3:22-cv-03372-MCR-GRJ |
| 49220 | 358903 | DeCosta, Jason | Clark, Love & Hutson PLLC | | 3:22-cv-03375-MCR-GRJ |
| 49221 | 358904 | Schoenthal, Justin | Clark, Love & Hutson PLLC | | 3:22-cv-03379-MCR-GRJ |
| 49222 | 358905 | Rhymer, Katyma | Clark, Love & Hutson PLLC | | 3:22-cv-03381-MCR-GRJ |
| 49223 | 358906 | Mosley, Natasha | Clark, Love & Hutson PLLC | | 3:22-cv-03386-MCR-GRJ |
| 49224 | 358907 | Farley, Shaun | Clark, Love & Hutson PLLC | | 3:22-cv-03391-MCR-GRJ |
| 49225 | 358908 | Northrop, Shawn | Clark, Love & Hutson PLLC | | 3:22-cv-03392-MCR-GRJ |
| 49226 | 358909 | Schwartz, Shelby | Clark, Love & Hutson PLLC | | 3:22-cv-03393-MCR-GRJ |
| 49227 | 358910 | Roberts, Wessley | Clark, Love & Hutson PLLC | | 3:22-cv-03396-MCR-GRJ |
| 49228 | 358911 | VILLALOBOS, ANTHONY | Clark, Love & Hutson PLLC | | 3:22-cv-03398-MCR-GRJ |
| 49229 | 358912 | Trippany, Daniel | Clark, Love & Hutson PLLC | | 3:22-cv-03420-MCR-GRJ |
| 49230 | 358913 | Davis, Jessica | Clark, Love & Hutson PLLC | | 3:22-cv-03424-MCR-GRJ |
| 49231 | 358914 | Coldwell, John | Clark, Love & Hutson PLLC | | 3:22-cv-03430-MCR-GRJ |
| 49232 | 358915 | KIRBY, CHRISTOPHER | Clark, Love & Hutson PLLC | | 3:22-cv-03439-MCR-GRJ |
| 49233 | 358916 | Hummel, Devin | Clark, Love & Hutson PLLC | | 3:22-cv-03443-MCR-GRJ |
| 49234 | 358917 | Castillo, Edwin | Clark, Love & Hutson PLLC | | 3:22-cv-03446-MCR-GRJ |
| 49235 | 358918 | Velasquez, Jose | Clark, Love & Hutson PLLC | | 3:22-cv-03449-MCR-GRJ |
| 49236 | 358919 | Denizeri, Kemal | Clark, Love & Hutson PLLC | | 3:22-cv-03451-MCR-GRJ |
| 49237 | 358920 | Barallardos, Maria | Clark, Love & Hutson PLLC | | 3:22-cv-03456-MCR-GRJ |
| 49238 | 358921 | Harrington, Maxwell | Clark, Love & Hutson PLLC | | 3:22-cv-03459-MCR-GRJ |
| 49239 | 358922 | Lopez, Michael D. | Clark, Love & Hutson PLLC | | 3:22-cv-03480-MCR-GRJ |
| 49240 | 358923 | Simons, Mo'Neshia | Clark, Love & Hutson PLLC | | 3:22-cv-03482-MCR-GRJ |
| 49241 | 358924 | Ibrahim, Razak | Clark, Love & Hutson PLLC | | 3:22-cv-03484-MCR-GRJ |
| 49242 | 358925 | Latham, Steven | Clark, Love & Hutson PLLC | | 3:22-cv-03486-MCR-GRJ |
| 49243 | 358926 | Hofer, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-03488-MCR-GRJ |
| 49244 | 358927 | Thomas, Larry W. | Clark, Love & Hutson PLLC | | 3:22-cv-03491-MCR-GRJ |
| 49245 | 358928 | Hess, Nathan | Clark, Love & Hutson PLLC | | 3:22-cv-03426-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 49246 | 358929 | Nieto, Andy | Clark, Love & Hutson PLLC | | 3:22-cv-03432-MCR-GRJ |
| 49247 | 358930 | Kirby, Braiden | Clark, Love & Hutson PLLC | | 3:22-cv-03438-MCR-GRJ |
| 49248 | 358931 | Marquis, Edgar | Clark, Love & Hutson PLLC | | 3:22-cv-03445-MCR-GRJ |
| 49249 | 358932 | Booker, Justin | Clark, Love & Hutson PLLC | | 3:22-cv-03450-MCR-GRJ |
| 49250 | 358933 | Shaw, Jamal | Clark, Love & Hutson PLLC | | 3:22-cv-03470-MCR-GRJ |
| 49251 | 358934 | Doty, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-03473-MCR-GRJ |
| 49252 | 358935 | Klein, Julia | Clark, Love & Hutson PLLC | | 3:22-cv-03475-MCR-GRJ |
| 49253 | 358936 | Willis, Lisa | Clark, Love & Hutson PLLC | | 3:22-cv-03478-MCR-GRJ |
| 49254 | 358937 | Kougl, Anthony | Clark, Love & Hutson PLLC | | 3:22-cv-03481-MCR-GRJ |
| 49255 | 358938 | Menges, Heath | Clark, Love & Hutson PLLC | | 3:22-cv-03485-MCR-GRJ |
| 49256 | 358939 | Quill, Michael | Clark, Love & Hutson PLLC | | 3:22-cv-03490-MCR-GRJ |
| 49257 | 358940 | Nelson, Michael A. | Clark, Love & Hutson PLLC | | 3:22-cv-03493-MCR-GRJ |
| 49258 | 358941 | Hughes, Milton | Clark, Love & Hutson PLLC | | 3:22-cv-03501-MCR-GRJ |
| 49259 | 358942 | Woolard, Richard | Clark, Love & Hutson PLLC | | 3:22-cv-03503-MCR-GRJ |
| 49260 | 358943 | Kirby, Candee | Clark, Love & Hutson PLLC | | 3:22-cv-03505-MCR-GRJ |
| 49261 | 358944 | White, Nicholas | Clark, Love & Hutson PLLC | | 3:22-cv-03506-MCR-GRJ |
| 49262 | 358945 | Clifton, Dewon | Clark, Love & Hutson PLLC | | 3:22-cv-03509-MCR-GRJ |
| 49263 | 358946 | Coston, Kenosha | Clark, Love & Hutson PLLC | | 3:22-cv-03559-MCR-GRJ |
| 49264 | 358947 | Stephens, Burl | Clark, Love & Hutson PLLC | | 3:22-cv-03564-MCR-GRJ |
| 49265 | 358948 | Nielson, Dalton | Clark, Love & Hutson PLLC | | 3:22-cv-03566-MCR-GRJ |
| 49266 | 358949 | Rouse, Gene | Clark, Love & Hutson PLLC | | 3:22-cv-03568-MCR-GRJ |
| 49267 | 358950 | Collins, Kevin | Clark, Love & Hutson PLLC | | 3:22-cv-03571-MCR-GRJ |
| 49268 | 358951 | Broden, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-03576-MCR-GRJ |
| 49269 | 358952 | Evans, Dakota | Clark, Love & Hutson PLLC | | 3:22-cv-03579-MCR-GRJ |
| 49270 | 358953 | Womack, Darnell | Clark, Love & Hutson PLLC | | 3:22-cv-03580-MCR-GRJ |
| 49271 | 358954 | Portillo, Jonathan Collazo | Clark, Love & Hutson PLLC | | 3:22-cv-03581-MCR-GRJ |
| 49272 | 358955 | Cromblin, Jalen | Clark, Love & Hutson PLLC | | 3:22-cv-03583-MCR-GRJ |
| 49273 | 358956 | Dorn, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-03587-MCR-GRJ |
| 49274 | 358957 | Herron, Joshua | Clark, Love & Hutson PLLC | | 3:22-cv-03589-MCR-GRJ |
| 49275 | 358958 | Bozsar, Ronald | Clark, Love & Hutson PLLC | | 3:22-cv-03590-MCR-GRJ |
| 49276 | 358959 | Moreland, Yanti | Clark, Love & Hutson PLLC | | 3:22-cv-03591-MCR-GRJ |
| 49277 | 358960 | Santos, Ary | Clark, Love & Hutson PLLC | | 3:22-cv-03592-MCR-GRJ |
| 49278 | 358961 | Valenzuela, Robert | Clark, Love & Hutson PLLC | | 3:22-cv-03613-MCR-GRJ |
| 49279 | 358962 | Combs, JaCory | Clark, Love & Hutson PLLC | | 3:22-cv-03615-MCR-GRJ |
| 49280 | 358963 | Sikora, Jason | Clark, Love & Hutson PLLC | | 3:22-cv-03616-MCR-GRJ |
| 49281 | 358964 | Ureste, John | Clark, Love & Hutson PLLC | | 3:22-cv-03620-MCR-GRJ |
| 49282 | 358965 | Smith, Johnny | Clark, Love & Hutson PLLC | | 3:22-cv-03622-MCR-GRJ |
| 49283 | 358966 | Sagaria, Mark | Clark, Love & Hutson PLLC | | 3:22-cv-03624-MCR-GRJ |
| 49284 | 358967 | Elliott, William | Clark, Love & Hutson PLLC | | 3:22-cv-03625-MCR-GRJ |
| 49285 | 358968 | Arriaga, John | Clark, Love & Hutson PLLC | | 3:22-cv-03627-MCR-GRJ |
| 49286 | 358969 | Niggli, Bennett | Clark, Love & Hutson PLLC | | 3:22-cv-03630-MCR-GRJ |
| 49287 | 358970 | Kraft, Christopher | Clark, Love & Hutson PLLC | | 3:22-cv-03632-MCR-GRJ |
| 49288 | 358971 | Ennis, Matthew | Clark, Love & Hutson PLLC | | 3:22-cv-03701-MCR-GRJ |
| 49289 | 145680 | Lewis, Megan | Cohen & Malad, LLP | | 3:19-cv-00757-MCR-GRJ |
| 49290 | 138985 | ADKINS, DYLAN | Cohen Milstein Sellers & Toll PLLC | | 3:19-cv-04736-MCR-GRJ |
| 49291 | 138986 | CARRILLO, MICHAEL | Cohen Milstein Sellers & Toll PLLC | | 3:19-cv-04735-MCR-GRJ |
| 49292 | 138989 | LOVE, BRIAN | Cohen Milstein Sellers & Toll PLLC | | 3:19-cv-04733-MCR-GRJ |
| 49293 | 138991 | LUNSFORD, PATRICK | Cohen Milstein Sellers & Toll PLLC | | 3:19-cv-04732-MCR-GRJ |
| 49294 | 139095 | PEREZ, TIMOTHY | Cohen Milstein Sellers & Toll PLLC | | 3:19-cv-04666-MCR-GRJ |
| 49295 | 190529 | LOPEZ, OSVALDO | Cohen Milstein Sellers & Toll PLLC | | 3:20-cv-04754-MCR-GRJ |
| 49296 | 190531 | CASANOVA, CARLOS | Cohen Milstein Sellers & Toll PLLC | | 3:20-cv-04753-MCR-GRJ |
| 49297 | 60065 | Bernabe, Jean Maxene | Colson Hicks Eidson | 7:20-cv-09303-MCR-GRJ | |
| 49298 | 60067 | Brewster, Christopher L | Colson Hicks Eidson | 7:20-cv-09307-MCR-GRJ | |
| 49299 | 60068 | Brock, Robert W | Colson Hicks Eidson | 7:20-cv-09309-MCR-GRJ | |
| 49300 | 60077 | DeGroff, Corey L | Colson Hicks Eidson | | 7:20-cv-09344-MCR-GRJ |
| 49301 | 60082 | Farina, Stephan | Colson Hicks Eidson | | 7:20-cv-09360-MCR-GRJ |
| 49302 | 60083 | Fike, William H | Colson Hicks Eidson | | 7:20-cv-09361-MCR-GRJ |
| 49303 | 60087 | Gooch, Albert K | Colson Hicks Eidson | | 7:20-cv-09365-MCR-GRJ |
| 49304 | 60097 | Jacobs, Bryan K | Colson Hicks Eidson | 7:20-cv-09378-MCR-GRJ | |
| 49305 | 60107 | Luehrs, Trevor D | Colson Hicks Eidson | 7:20-cv-09386-MCR-GRJ | |
| 49306 | 60108 | Huckabee, Chad W | Colson Hicks Eidson | 7:20-cv-09387-MCR-GRJ | |
| 49307 | 60110 | BASER, RANDY K | Colson Hicks Eidson | 7:20-cv-09389-MCR-GRJ | |
| 49308 | 60112 | Gardner, Isaac | Colson Hicks Eidson | 7:20-cv-09391-MCR-GRJ | |
| 49309 | 65970 | Nothdurft, Christopher C | Colson Hicks Eidson | 7:20-cv-16035-MCR-GRJ | |
| 49310 | 65971 | Novak, Dwayne E | Colson Hicks Eidson | | 7:20-cv-16036-MCR-GRJ |
| 49311 | 65973 | PEREZ, CARLOS P | Colson Hicks Eidson | 7:20-cv-16037-MCR-GRJ | |
| 49312 | 65977 | Powell, Justin L | Colson Hicks Eidson | 7:20-cv-16041-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 49313 | 65978 | Redwine, Christopher J | Colson Hicks Eidson | 7:20-cv-16043-MCR-GRJ | |
| 49314 | 65981 | Robinson, Jeremiah J | Colson Hicks Eidson | 7:20-cv-16049-MCR-GRJ | |
| 49315 | 65989 | Schewe, Jason A | Colson Hicks Eidson | 7:20-cv-16061-MCR-GRJ | |
| 49316 | 65993 | Stewart, Micheal M | Colson Hicks Eidson | 7:20-cv-16070-MCR-GRJ | |
| 49317 | 65996 | Swindell, Quinn N | Colson Hicks Eidson | 7:20-cv-16078-MCR-GRJ | |
| 49318 | 66000 | Velador, Joseph | Colson Hicks Eidson | 7:20-cv-16087-MCR-GRJ | |
| 49319 | 66001 | Villagomez, Gabriel | Colson Hicks Eidson | | 7:20-cv-16090-MCR-GRJ |
| 49320 | 66003 | Ward, Isaac N | Colson Hicks Eidson | | 7:20-cv-16111-MCR-GRJ |
| 49321 | 66007 | Wilson, Glenn E | Colson Hicks Eidson | 7:20-cv-16124-MCR-GRJ | |
| 49322 | 66008 | Wilson, Jeffrey D | Colson Hicks Eidson | 7:20-cv-16128-MCR-GRJ | |
| 49323 | 66009 | Woodill, Scott D | Colson Hicks Eidson | 7:20-cv-16133-MCR-GRJ | |
| 49324 | 126734 | Schwab, Richard ALAN | Colson Hicks Eidson | 7:20-cv-30787-MCR-GRJ | |
| 49325 | 157352 | Hilliard, Stiles Laray | Colson Hicks Eidson | 7:20-cv-35044-MCR-GRJ | |
| 49326 | 158009 | Denton, Kyle | Colson Hicks Eidson | 7:20-cv-35576-MCR-GRJ | |
| 49327 | 213266 | JIMENEZ, JOSE LUIS | Colson Hicks Eidson | | 8:20-cv-60101-MCR-GRJ |
| 49328 | 234316 | WHITFIELD, BRANDON | Colson Hicks Eidson | 8:20-cv-68317-MCR-GRJ | |
| 49329 | 234318 | Woods, Carl | Colson Hicks Eidson | 8:20-cv-68325-MCR-GRJ | |
| 49330 | 234329 | POPE, JUANITA | Colson Hicks Eidson | | 8:20-cv-68330-MCR-GRJ |
| 49331 | 234330 | BELTRAN, ALEXANDER | Colson Hicks Eidson | 8:20-cv-68334-MCR-GRJ | |
| 49332 | 239766 | Garcia, Francisco | Colson Hicks Eidson | 8:20-cv-68512-MCR-GRJ | |
| 49333 | 240681 | HUTCHENS, CHRISTOPHER ROBERT | Colson Hicks Eidson | 8:20-cv-76585-MCR-GRJ | |
| 49334 | 240694 | ELORZA, RAMIRO | Colson Hicks Eidson | | 8:20-cv-75685-MCR-GRJ |
| 49335 | 258533 | DOUGLAS, ALLEN | Colson Hicks Eidson | 8:20-cv-99177-MCR-GRJ | |
| 49336 | 258666 | SWAVELY, SHAWN | Colson Hicks Eidson | | 8:20-cv-99247-MCR-GRJ |
| 49337 | 259020 | RORIG, DEAN MATTHEW | Colson Hicks Eidson | | 9:20-cv-01706-MCR-GRJ |
| 49338 | 260291 | SALAS, ANTONIO ARISTEO | Colson Hicks Eidson | | 8:20-cv-99632-MCR-GRJ |
| 49339 | 260298 | FREEMAN, KRISTEN | Colson Hicks Eidson | 9:20-cv-04357-MCR-GRJ | |
| 49340 | 260886 | HADDER, RAYMOND DANUEL | Colson Hicks Eidson | | 9:20-cv-04382-MCR-GRJ |
| 49341 | 261181 | MCGEE, ROBERT JAMES | Colson Hicks Eidson | 9:20-cv-02871-MCR-GRJ | |
| 49342 | 261183 | Reeves, Joshua | Colson Hicks Eidson | 9:20-cv-02872-MCR-GRJ | |
| 49343 | 261184 | STRANGE, SHAWN | Colson Hicks Eidson | 9:20-cv-02874-MCR-GRJ | |
| 49344 | 261513 | WHITE, GARY ROBERT | Colson Hicks Eidson | 9:20-cv-03211-MCR-GRJ | |
| 49345 | 261514 | MASSEY, JOSEPH T | Colson Hicks Eidson | 9:20-cv-03212-MCR-GRJ | |
| 49346 | 261516 | VALDEZ, DAVID D | Colson Hicks Eidson | 9:20-cv-03214-MCR-GRJ | |
| 49347 | 268055 | MITCHELL, MICHAEL D | Colson Hicks Eidson | 9:20-cv-10083-MCR-GRJ | |
| 49348 | 268061 | HARTY, DAVID JOHN | Colson Hicks Eidson | | 9:20-cv-08767-MCR-GRJ |
| 49349 | 270319 | LIRETTE, STEPHAN | Colson Hicks Eidson | 9:20-cv-08787-MCR-GRJ | |
| 49350 | 270321 | LONG, RUSSELL | Colson Hicks Eidson | | 9:20-cv-08789-MCR-GRJ |
| 49351 | 274234 | SHASKY, LARRY RICHARD | Colson Hicks Eidson | 9:20-cv-20031-MCR-GRJ | |
| 49352 | 274235 | GRUBBS, ROBERT | Colson Hicks Eidson | | 9:20-cv-20034-MCR-GRJ |
| 49353 | 274447 | Brown, Timothy | Colson Hicks Eidson | | 9:20-cv-20048-MCR-GRJ |
| 49354 | 274450 | RICHARDSON, MELANIE ELAINE | Colson Hicks Eidson | | 9:20-cv-20054-MCR-GRJ |
| 49355 | 274451 | CANDELARIA, CARLOS MANUEL | Colson Hicks Eidson | | 9:20-cv-20056-MCR-GRJ |
| 49356 | 274452 | NUTTER, CAMERON MILES | Colson Hicks Eidson | | 9:20-cv-20058-MCR-GRJ |
| 49357 | 274617 | CRUZ, HECTOR ANTONIO | Colson Hicks Eidson | | 9:20-cv-17549-MCR-GRJ |
| 49358 | 280335 | Brown, Anthony | Colson Hicks Eidson | | 9:20-cv-20456-MCR-GRJ |
| 49359 | 280336 | DEGROOT, DAVID | Colson Hicks Eidson | | 9:20-cv-20458-MCR-GRJ |
| 49360 | 280337 | Espinoza, Carlos | Colson Hicks Eidson | 9:20-cv-20460-MCR-GRJ | |
| 49361 | 280338 | HALLETT, JOHN | Colson Hicks Eidson | | 9:20-cv-20462-MCR-GRJ |
| 49362 | 280339 | KINSEY, DEVARR | Colson Hicks Eidson | | 9:20-cv-20177-MCR-GRJ |
| 49363 | 280465 | CHAVIS, RUSSELL | Colson Hicks Eidson | 7:21-cv-00165-MCR-GRJ | |
| 49364 | 280466 | PARKS, DAVID | Colson Hicks Eidson | 7:21-cv-00166-MCR-GRJ | |
| 49365 | 280470 | CLIFTON, NKIMO | Colson Hicks Eidson | 7:21-cv-00170-MCR-GRJ | |
| 49366 | 280473 | TOOKER, RODD | Colson Hicks Eidson | 7:21-cv-00173-MCR-GRJ | |
| 49367 | 280536 | Collins, Patrick | Colson Hicks Eidson | | 7:21-cv-00204-MCR-GRJ |
| 49368 | 280552 | FERNANDEZ, JIMMY | Colson Hicks Eidson | 7:21-cv-00205-MCR-GRJ | |
| 49369 | 280584 | Hanna, Christopher | Colson Hicks Eidson | 7:21-cv-00207-MCR-GRJ | |
| 49370 | 280591 | SEVOS, JOHN | Colson Hicks Eidson | 7:21-cv-00209-MCR-GRJ | |
| 49371 | 280592 | WOODS, SAMUEL | Colson Hicks Eidson | 7:21-cv-00210-MCR-GRJ | |
| 49372 | 280817 | BOURDON, JACQUES | Colson Hicks Eidson | | 7:21-cv-03060-MCR-GRJ |
| 49373 | 280818 | BRETZINGER, DONNY | Colson Hicks Eidson | 7:21-cv-03061-MCR-GRJ | |
| 49374 | 280819 | COLLIER, KRISTOPHER | Colson Hicks Eidson | 7:21-cv-03062-MCR-GRJ | |
| 49375 | 280823 | MILLER, SANFORD | Colson Hicks Eidson | | 7:21-cv-03066-MCR-GRJ |
| 49376 | 282920 | DUKE, JUSTIN | Colson Hicks Eidson | 7:21-cv-03094-MCR-GRJ | |
| 49377 | 282921 | HATCH, CLAUDE | Colson Hicks Eidson | | 7:21-cv-03095-MCR-GRJ |
| 49378 | 282923 | MARTINEZ, TARA | Colson Hicks Eidson | 7:21-cv-03097-MCR-GRJ | |
| 49379 | 282924 | RIFFE, TIMOTHY | Colson Hicks Eidson | 7:21-cv-03098-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 49380 | 282925 | ROJAS, XAVIER | Colson Hicks Eidson | | 7:21-cv-03099-MCR-GRJ |
| 49381 | 282926 | WARE, DOUGLAS | Colson Hicks Eidson | | 7:21-cv-03100-MCR-GRJ |
| 49382 | 285647 | Adams, Howard | Colson Hicks Eidson | | 7:21-cv-05010-MCR-GRJ |
| 49383 | 286930 | BALDERAS, STEPHEN | Colson Hicks Eidson | 7:21-cv-05061-MCR-GRJ | |
| 49384 | 286931 | BARKER, RACHEL | Colson Hicks Eidson | | 7:21-cv-05062-MCR-GRJ |
| 49385 | 286932 | BURNS, DUANE | Colson Hicks Eidson | 7:21-cv-05063-MCR-GRJ | |
| 49386 | 286934 | CRAWFORD, WILLIE | Colson Hicks Eidson | 7:21-cv-05065-MCR-GRJ | |
| 49387 | 286935 | EMMELE, JASON S | Colson Hicks Eidson | | 7:21-cv-05066-MCR-GRJ |
| 49388 | 286936 | FRY, TERAN ALLYN | Colson Hicks Eidson | | 7:21-cv-05067-MCR-GRJ |
| 49389 | 286952 | BRYANT, CLIFTON | Colson Hicks Eidson | 7:21-cv-05081-MCR-GRJ | |
| 49390 | 286954 | CHIN, RODD | Colson Hicks Eidson | 7:21-cv-05083-MCR-GRJ | |
| 49391 | 286955 | DRONET, JEFFERY TODD | Colson Hicks Eidson | | 7:21-cv-05084-MCR-GRJ |
| 49392 | 286957 | HARDWICK, JARED MIKIAL | Colson Hicks Eidson | | 7:21-cv-05086-MCR-GRJ |
| 49393 | 286959 | JOYNER, TRAVIS MITCHELL | Colson Hicks Eidson | 7:21-cv-05088-MCR-GRJ | |
| 49394 | 286961 | MARQUEZ, ALEJANDRO H | Colson Hicks Eidson | | 7:21-cv-05090-MCR-GRJ |
| 49395 | 286964 | MCCLAIN, ADAM M | Colson Hicks Eidson | 7:21-cv-05093-MCR-GRJ | |
| 49396 | 286965 | MIZE, DAMON A | Colson Hicks Eidson | | 7:21-cv-05094-MCR-GRJ |
| 49397 | 286966 | MOFFETT, EBONY | Colson Hicks Eidson | 7:21-cv-05095-MCR-GRJ | |
| 49398 | 286970 | NAPUTI, CHRISTOPHER JOHN | Colson Hicks Eidson | 7:21-cv-05097-MCR-GRJ | |
| 49399 | 286972 | ORENDORFF, JOHN | Colson Hicks Eidson | 7:21-cv-05099-MCR-GRJ | |
| 49400 | 286973 | OZBORN, PATRICK | Colson Hicks Eidson | | 7:21-cv-05100-MCR-GRJ |
| 49401 | 286974 | PATTERSON, JEMAAL H | Colson Hicks Eidson | | 7:21-cv-05101-MCR-GRJ |
| 49402 | 287008 | Garza, Jose | Colson Hicks Eidson | 7:21-cv-05132-MCR-GRJ | |
| 49403 | 287152 | MCATEE, RUSSELL R | Colson Hicks Eidson | | 7:21-cv-08748-MCR-GRJ |
| 49404 | 287153 | MCGUIRE, BRIAN K | Colson Hicks Eidson | 7:21-cv-08749-MCR-GRJ | |
| 49405 | 288266 | Mosley, Chamachiel | Colson Hicks Eidson | 7:21-cv-11043-MCR-GRJ | |
| 49406 | 288267 | MUNDY, CONNOR J. | Colson Hicks Eidson | 7:21-cv-11044-MCR-GRJ | |
| 49407 | 288268 | NEUNZ, IAN J. | Colson Hicks Eidson | 7:21-cv-11045-MCR-GRJ | |
| 49408 | 288269 | NORMAN, MARCO | Colson Hicks Eidson | | 7:21-cv-11046-MCR-GRJ |
| 49409 | 288270 | PENDERGRAPH, SCOTT M. | Colson Hicks Eidson | 7:21-cv-11047-MCR-GRJ | |
| 49410 | 288271 | PRATT, BRIAN | Colson Hicks Eidson | | 7:21-cv-11048-MCR-GRJ |
| 49411 | 288273 | Sanchez, Sergio | Colson Hicks Eidson | | 7:21-cv-11049-MCR-GRJ |
| 49412 | 288274 | SANDERSON, TYSON | Colson Hicks Eidson | 7:21-cv-11050-MCR-GRJ | |
| 49413 | 288278 | SINKHORN, MATTHEW | Colson Hicks Eidson | | 7:21-cv-11053-MCR-GRJ |
| 49414 | 288279 | SPRIGGS, JOHN | Colson Hicks Eidson | 7:21-cv-11054-MCR-GRJ | |
| 49415 | 288282 | THORNE, LUCY | Colson Hicks Eidson | 7:21-cv-11057-MCR-GRJ | |
| 49416 | 288283 | Taylor, Christopher | Colson Hicks Eidson | 7:21-cv-11058-MCR-GRJ | |
| 49417 | 288284 | Walker, Darnell | Colson Hicks Eidson | 7:21-cv-11059-MCR-GRJ | |
| 49418 | 288286 | WILLIAMS, ALETHEA | Colson Hicks Eidson | 7:21-cv-11061-MCR-GRJ | |
| 49419 | 288288 | YOUNG, BRYAN | Colson Hicks Eidson | | 7:21-cv-11063-MCR-GRJ |
| 49420 | 288289 | ZAUCHA, DAVID | Colson Hicks Eidson | | 7:21-cv-11064-MCR-GRJ |
| 49421 | 288290 | ZEITLIN, BRADLEY MARK | Colson Hicks Eidson | | 7:21-cv-11065-MCR-GRJ |
| 49422 | 289474 | BEARDIN, STEVEN | Colson Hicks Eidson | 7:21-cv-11502-MCR-GRJ | |
| 49423 | 289478 | COVINGTON, DAVID | Colson Hicks Eidson | 7:21-cv-11506-MCR-GRJ | |
| 49424 | 289479 | Daniels, Ronnie | Colson Hicks Eidson | | 7:21-cv-11507-MCR-GRJ |
| 49425 | 289480 | ELLIS, LLEWELLYN | Colson Hicks Eidson | 7:21-cv-11508-MCR-GRJ | |
| 49426 | 289776 | FIGUEROA, MYRAENAH R | Colson Hicks Eidson | 7:21-cv-11557-MCR-GRJ | |
| 49427 | 289778 | HERNANDEZ, TAIXA L | Colson Hicks Eidson | | 7:21-cv-11559-MCR-GRJ |
| 49428 | 289780 | HILL, WILLIAM SPENCER | Colson Hicks Eidson | | 7:21-cv-11561-MCR-GRJ |
| 49429 | 289782 | JACKSON, CARLTON S | Colson Hicks Eidson | | 7:21-cv-11563-MCR-GRJ |
| 49430 | 289783 | JONES, DORETHA J | Colson Hicks Eidson | 7:21-cv-11564-MCR-GRJ | |
| 49431 | 289784 | KERR, AARON J | Colson Hicks Eidson | | 7:21-cv-11565-MCR-GRJ |
| 49432 | 289923 | MIEARS, MICHAEL | Colson Hicks Eidson | 7:21-cv-11566-MCR-GRJ | |
| 49433 | 289925 | RODRIGUEZ, ISIDORO SANTIAGO | Colson Hicks Eidson | | 7:21-cv-11568-MCR-GRJ |
| 49434 | 289926 | Roberts, Carl | Colson Hicks Eidson | 7:21-cv-11569-MCR-GRJ | |
| 49435 | 289929 | SLAUGHTER, MATTHEW | Colson Hicks Eidson | | 7:21-cv-11572-MCR-GRJ |
| 49436 | 289930 | TEMPLETON, MICHAEL | Colson Hicks Eidson | | 7:21-cv-11573-MCR-GRJ |
| 49437 | 289932 | WALKER, CIRNADO | Colson Hicks Eidson | 7:21-cv-11575-MCR-GRJ | |
| 49438 | 289933 | WATERSON, JAYME LEE | Colson Hicks Eidson | 7:21-cv-11576-MCR-GRJ | |
| 49439 | 289936 | Bennett, Matthew | Colson Hicks Eidson | 7:21-cv-11578-MCR-GRJ | |
| 49440 | 291300 | BAHRE, RICHARD G | Colson Hicks Eidson | | 7:21-cv-10907-MCR-GRJ |
| 49441 | 291301 | BRUNO, GLEN | Colson Hicks Eidson | 7:21-cv-10908-MCR-GRJ | |
| 49442 | 291303 | CARRERO, EDGAR | Colson Hicks Eidson | | 7:21-cv-10910-MCR-GRJ |
| 49443 | 291304 | HINKLE, PATRICK | Colson Hicks Eidson | 7:21-cv-10911-MCR-GRJ | |
| 49444 | 291305 | PARLER, FRANK | Colson Hicks Eidson | | 7:21-cv-10912-MCR-GRJ |
| 49445 | 291307 | LOMONACO, SALVATORE | Colson Hicks Eidson | 7:21-cv-10914-MCR-GRJ | |
| 49446 | 291310 | RODRIGUEZ, MARITZA | Colson Hicks Eidson | 7:21-cv-10917-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 49447 | 293797 | BROUSSARD, SETH M | Colson Hicks Eidson | 7:21-cv-18473-MCR-GRJ | |
| 49448 | 293798 | DICICCO, VITO | Colson Hicks Eidson | | 7:21-cv-18475-MCR-GRJ |
| 49449 | 293799 | MAJESKE, TJ | Colson Hicks Eidson | 7:21-cv-18477-MCR-GRJ | |
| 49450 | 293800 | JOSEPH, MEUTZ | Colson Hicks Eidson | 7:21-cv-26235-MCR-GRJ | |
| 49451 | 298670 | GRACE, RONALD PRESTON | Colson Hicks Eidson | 7:21-cv-19373-MCR-GRJ | |
| 49452 | 298672 | SURDI, RUSS | Colson Hicks Eidson | 7:21-cv-26237-MCR-GRJ | |
| 49453 | 299378 | JOHNSON, KRYSTAL | Colson Hicks Eidson | 7:21-cv-23472-MCR-GRJ | |
| 49454 | 299379 | MORALES-SANCHEZ, ROMA | Colson Hicks Eidson | | 7:21-cv-26238-MCR-GRJ |
| 49455 | 299380 | MURRAY, CASEY | Colson Hicks Eidson | 7:21-cv-23473-MCR-GRJ | |
| 49456 | 303966 | BARRY, JAMES | Colson Hicks Eidson | 7:21-cv-26240-MCR-GRJ | |
| 49457 | 303968 | TECH-BUCKNER, BARBARA | Colson Hicks Eidson | 7:21-cv-26242-MCR-GRJ | |
| 49458 | 303969 | Shaver, Jerry | Colson Hicks Eidson | | 7:21-cv-23614-MCR-GRJ |
| 49459 | 303970 | CAMPBELL, MORRIS | Colson Hicks Eidson | | 7:21-cv-26243-MCR-GRJ |
| 49460 | 306960 | MENDIAZ, JEREMY | Colson Hicks Eidson | 7:21-cv-24040-MCR-GRJ | |
| 49461 | 308380 | LANE, TYLER | Colson Hicks Eidson | 7:21-cv-24241-MCR-GRJ | |
| 49462 | 309719 | FLEMING, DARWIN | Colson Hicks Eidson | | 7:21-cv-26861-MCR-GRJ |
| 49463 | 309720 | BRAVO, ANA | Colson Hicks Eidson | 7:21-cv-26862-MCR-GRJ | |
| 49464 | 309723 | Frazier, Thomas | Colson Hicks Eidson | | 7:21-cv-26864-MCR-GRJ |
| 49465 | 309727 | Robinson, William | Colson Hicks Eidson | | 7:21-cv-26868-MCR-GRJ |
| 49466 | 309730 | VISCUSI, RAYMOND | Colson Hicks Eidson | | 7:21-cv-26871-MCR-GRJ |
| 49467 | 309733 | Hill, Corey | Colson Hicks Eidson | | 7:21-cv-26873-MCR-GRJ |
| 49468 | 309734 | CORNILLES, NATHAN | Colson Hicks Eidson | 7:21-cv-26874-MCR-GRJ | |
| 49469 | 309739 | CARROLL, NIKKO | Colson Hicks Eidson | 7:21-cv-26879-MCR-GRJ | |
| 49470 | 309796 | CHILDRESS, GARRETT | Colson Hicks Eidson | 7:21-cv-26921-MCR-GRJ | |
| 49471 | 315887 | AUGUSTE, MARCELLINUS | Colson Hicks Eidson | 7:21-cv-26936-MCR-GRJ | |
| 49472 | 315888 | COATS, GREGORY | Colson Hicks Eidson | 7:21-cv-26937-MCR-GRJ | |
| 49473 | 315890 | BEASLEY, MARCUS | Colson Hicks Eidson | 7:21-cv-26939-MCR-GRJ | |
| 49474 | 315900 | LAWHORN, DERRICK | Colson Hicks Eidson | | 7:21-cv-26946-MCR-GRJ |
| 49475 | 321186 | HULLER, JAMES D | Colson Hicks Eidson | 7:21-cv-35862-MCR-GRJ | |
| 49476 | 321188 | ROJAS, PAULA N | Colson Hicks Eidson | 7:21-cv-35864-MCR-GRJ | |
| 49477 | 321189 | SAVEDRA, WILLIAM DANIEL | Colson Hicks Eidson | | 7:21-cv-35865-MCR-GRJ |
| 49478 | 321191 | SHAFFIELD, ROBERT BLAKE | Colson Hicks Eidson | | 7:21-cv-35867-MCR-GRJ |
| 49479 | 321192 | DEMELLO, MIKE JON | Colson Hicks Eidson | 7:21-cv-35868-MCR-GRJ | |
| 49480 | 321197 | CRUNK, RICHARD ALLEN | Colson Hicks Eidson | | 7:21-cv-35873-MCR-GRJ |
| 49481 | 321199 | BUCKLEW, KEITH AARON | Colson Hicks Eidson | 7:21-cv-35875-MCR-GRJ | |
| 49482 | 321200 | DOVER, CHRISTOPHER | Colson Hicks Eidson | | 7:21-cv-35876-MCR-GRJ |
| 49483 | 321202 | STROUTH, CORY BRYAN | Colson Hicks Eidson | 7:21-cv-35878-MCR-GRJ | |
| 49484 | 321204 | ARTIS, GEORGE E | Colson Hicks Eidson | 7:21-cv-35880-MCR-GRJ | |
| 49485 | 321205 | YANCEY, BENJAMIN KEITH | Colson Hicks Eidson | 7:21-cv-35881-MCR-GRJ | |
| 49486 | 321206 | LOCKETT, EBONY | Colson Hicks Eidson | 7:21-cv-35882-MCR-GRJ | |
| 49487 | 321207 | MEYERS, ELIZABETH ANTONETTE | Colson Hicks Eidson | 7:21-cv-35883-MCR-GRJ | |
| 49488 | 321208 | WISE, STEVEN TYLER | Colson Hicks Eidson | 7:21-cv-35884-MCR-GRJ | |
| 49489 | 321209 | STERLING, RYAN O'NEIL | Colson Hicks Eidson | 7:21-cv-35885-MCR-GRJ | |
| 49490 | 321215 | HIGH, GARY KENDELL | Colson Hicks Eidson | 7:21-cv-35891-MCR-GRJ | |
| 49491 | 321216 | BOND, SEAN ANDREW | Colson Hicks Eidson | 7:21-cv-35892-MCR-GRJ | |
| 49492 | 321220 | DOMIANUS, ARTHUR JAMES | Colson Hicks Eidson | 7:21-cv-35896-MCR-GRJ | |
| 49493 | 321222 | EDGER, TIMOTHY | Colson Hicks Eidson | 7:21-cv-35898-MCR-GRJ | |
| 49494 | 321223 | BEEM, RANDALL | Colson Hicks Eidson | 7:21-cv-35899-MCR-GRJ | |
| 49495 | 321224 | COURTNEY, BRANDON DAVID | Colson Hicks Eidson | 7:21-cv-35900-MCR-GRJ | |
| 49496 | 321225 | ALSTON, SHENIECE LATOYA | Colson Hicks Eidson | 7:21-cv-35901-MCR-GRJ | |
| 49497 | 321226 | DODSON, CHARLES EARL | Colson Hicks Eidson | 7:21-cv-35902-MCR-GRJ | |
| 49498 | 321227 | MAYNARD, EVERETT IVAN | Colson Hicks Eidson | 7:21-cv-35903-MCR-GRJ | |
| 49499 | 321234 | SCOTT, LAMAR CHARLES | Colson Hicks Eidson | | 7:21-cv-35910-MCR-GRJ |
| 49500 | 321240 | FORD, SHAUN HEATH | Colson Hicks Eidson | 7:21-cv-35916-MCR-GRJ | |
| 49501 | 321242 | SANDLIN, BOBBY KEGAN | Colson Hicks Eidson | 7:21-cv-35918-MCR-GRJ | |
| 49502 | 323712 | ANDERSON, GRAYLIN | Colson Hicks Eidson | | 7:21-cv-37270-MCR-GRJ |
| 49503 | 323714 | LORENZ, RONALD | Colson Hicks Eidson | 7:21-cv-37272-MCR-GRJ | |
| 49504 | 323715 | KAPPES, STEVEN MICHAEL | Colson Hicks Eidson | 7:21-cv-37273-MCR-GRJ | |
| 49505 | 323717 | VINSON, BRYTNE | Colson Hicks Eidson | | 7:21-cv-37275-MCR-GRJ |
| 49506 | 323718 | PAULLUS, JUSTIN | Colson Hicks Eidson | | 7:21-cv-37276-MCR-GRJ |
| 49507 | 323721 | WALLIN, MICHAEL | Colson Hicks Eidson | 7:21-cv-37279-MCR-GRJ | |
| 49508 | 323722 | SHIPLEY, JOHN | Colson Hicks Eidson | 7:21-cv-43174-MCR-GRJ | |
| 49509 | 323724 | CAPPELLO, RICHARD | Colson Hicks Eidson | 7:21-cv-37281-MCR-GRJ | |
| 49510 | 323727 | Miles, Christopher | Colson Hicks Eidson | | 7:21-cv-37284-MCR-GRJ |
| 49511 | 323729 | ADAMS, JEFFREY RYAN | Colson Hicks Eidson | | 7:21-cv-37286-MCR-GRJ |
| 49512 | 323730 | LONG, MARK WILLIAM | Colson Hicks Eidson | 7:21-cv-37287-MCR-GRJ | |
| 49513 | 323731 | WHITE, CLYDE CONDELL | Colson Hicks Eidson | | 7:21-cv-37288-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 49514 | 323732 | WILKINS, WILLIAM | Colson Hicks Eidson | | 7:21-cv-37289-MCR-GRJ |
| 49515 | 323733 | COX, DANIEL | Colson Hicks Eidson | 7:21-cv-37290-MCR-GRJ | |
| 49516 | 326315 | HOFFMAN, SAM | Colson Hicks Eidson | 7:21-cv-40638-MCR-GRJ | |
| 49517 | 326323 | ERICKSON, ERIK | Colson Hicks Eidson | 7:21-cv-40651-MCR-GRJ | |
| 49518 | 326324 | HYMAN, BRIAN | Colson Hicks Eidson | | 7:21-cv-40653-MCR-GRJ |
| 49519 | 326328 | WAGNER, WILLIAM JOSEPH | Colson Hicks Eidson | 7:21-cv-40660-MCR-GRJ | |
| 49520 | 326332 | BLACKSHEAR, SHAWN MARCEL | Colson Hicks Eidson | 7:21-cv-40668-MCR-GRJ | |
| 49521 | 326335 | PEARSON, JOSHUA JAMES | Colson Hicks Eidson | | 7:21-cv-40674-MCR-GRJ |
| 49522 | 326340 | LAWTON, CRAIG A | Colson Hicks Eidson | 7:21-cv-40684-MCR-GRJ | |
| 49523 | 326341 | Gonzalez, Joshua | Colson Hicks Eidson | | 7:21-cv-40686-MCR-GRJ |
| 49524 | 326342 | ZYLLA, JEREMIAH | Colson Hicks Eidson | 7:21-cv-40688-MCR-GRJ | |
| 49525 | 326343 | PAYSON, SETH | Colson Hicks Eidson | | 7:21-cv-40690-MCR-GRJ |
| 49526 | 326344 | Carson, Curtis | Colson Hicks Eidson | 7:21-cv-40692-MCR-GRJ | |
| 49527 | 326357 | MCGRAW, JASON | Colson Hicks Eidson | 7:21-cv-40715-MCR-GRJ | |
| 49528 | 326358 | WING, DANIEL SCOTT | Colson Hicks Eidson | 7:21-cv-40717-MCR-GRJ | |
| 49529 | 326484 | RAMIREZ, RAMIRO | Colson Hicks Eidson | 7:21-cv-45747-MCR-GRJ | |
| 49530 | 326485 | BROWN, KERRY ALLEN | Colson Hicks Eidson | 7:21-cv-45749-MCR-GRJ | |
| 49531 | 326487 | FEWELL, DENNIS J | Colson Hicks Eidson | 7:21-cv-45753-MCR-GRJ | |
| 49532 | 326505 | CRASS, TERRY | Colson Hicks Eidson | | 7:21-cv-43198-MCR-GRJ |
| 49533 | 326506 | MARTI, JOSHUA | Colson Hicks Eidson | 7:21-cv-43199-MCR-GRJ | |
| 49534 | 326507 | TURNER, JAMES | Colson Hicks Eidson | 7:21-cv-43200-MCR-GRJ | |
| 49535 | 326556 | RAMOS, RUDOLF | Colson Hicks Eidson | 7:21-cv-43253-MCR-GRJ | |
| 49536 | 329685 | REEVES, ASHLEY | Colson Hicks Eidson | 7:21-cv-44497-MCR-GRJ | |
| 49537 | 329686 | CHRISTMAN, MATTHEW | Colson Hicks Eidson | 7:21-cv-44498-MCR-GRJ | |
| 49538 | 329688 | Powell, Matthew | Colson Hicks Eidson | 7:21-cv-44500-MCR-GRJ | |
| 49539 | 329704 | CARTER, SHAUN SAUL | Colson Hicks Eidson | 7:21-cv-43334-MCR-GRJ | |
| 49540 | 329717 | QUIQUIVIX, RUDY MANUEL | Colson Hicks Eidson | 7:21-cv-43361-MCR-GRJ | |
| 49541 | 330048 | GADDIS, BRIAN MICHAEL | Colson Hicks Eidson | 7:21-cv-43399-MCR-GRJ | |
| 49542 | 330050 | Smith, Douglas | Colson Hicks Eidson | 7:21-cv-43403-MCR-GRJ | |
| 49543 | 330061 | TAYLOR, DARIUS | Colson Hicks Eidson | | 7:21-cv-43426-MCR-GRJ |
| 49544 | 330062 | BROOKS, CURTIS R | Colson Hicks Eidson | | 7:21-cv-43428-MCR-GRJ |
| 49545 | 330067 | HADDOCK, CHRISTOPHER | Colson Hicks Eidson | | 7:21-cv-43436-MCR-GRJ |
| 49546 | 330106 | THOMPSON, WILLIAM | Colson Hicks Eidson | 7:21-cv-43498-MCR-GRJ | |
| 49547 | 330110 | SCHELL, MICHAEL | Colson Hicks Eidson | | 7:21-cv-43506-MCR-GRJ |
| 49548 | 330111 | VILLARRUEL, ALBERT | Colson Hicks Eidson | 7:21-cv-43508-MCR-GRJ | |
| 49549 | 330112 | WILEY, PHILLIP | Colson Hicks Eidson | | 7:21-cv-43511-MCR-GRJ |
| 49550 | 330125 | WALTERS, ADAM EUGENE | Colson Hicks Eidson | | 7:21-cv-43523-MCR-GRJ |
| 49551 | 331022 | YORK, CHRISTOPHER ANTHONY | Colson Hicks Eidson | 7:21-cv-43525-MCR-GRJ | |
| 49552 | 331198 | DEATON, BOBBY | Colson Hicks Eidson | | 7:21-cv-43527-MCR-GRJ |
| 49553 | 331199 | MCLEOD, NIKIA JERMAINE | Colson Hicks Eidson | | 7:21-cv-43529-MCR-GRJ |
| 49554 | 331218 | SEIDELL, CHANCE THOMPSON | Colson Hicks Eidson | 7:21-cv-46849-MCR-GRJ | |
| 49555 | 331219 | BAXTER, JOHN | Colson Hicks Eidson | | 7:21-cv-46850-MCR-GRJ |
| 49556 | 331510 | KUHN, MICHAEL EDWARD | Colson Hicks Eidson | 7:21-cv-48346-MCR-GRJ | |
| 49557 | 332010 | KEEL, ROY D | Colson Hicks Eidson | | 7:21-cv-48401-MCR-GRJ |
| 49558 | 332012 | BRADBURY, JEFF ADAM | Colson Hicks Eidson | | 7:21-cv-48403-MCR-GRJ |
| 49559 | 332090 | BUTCHER, RORY JOSEPH | Colson Hicks Eidson | 7:21-cv-48429-MCR-GRJ | |
| 49560 | 332092 | ETTLEMAN, SPENCER ALAN | Colson Hicks Eidson | 7:21-cv-48431-MCR-GRJ | |
| 49561 | 332099 | SANDERS, CHRISTOPHER DAVID | Colson Hicks Eidson | | 7:21-cv-48438-MCR-GRJ |
| 49562 | 332101 | CUPKIE, MICKELA JANEE | Colson Hicks Eidson | 7:21-cv-48440-MCR-GRJ | |
| 49563 | 332103 | WRIGHT, SHEMAIAH MARION | Colson Hicks Eidson | 7:21-cv-48442-MCR-GRJ | |
| 49564 | 332106 | PAYNE, JOSHUA ALAN | Colson Hicks Eidson | | 7:21-cv-48445-MCR-GRJ |
| 49565 | 332603 | CRITTENDEN, MICHELLE MARIE | Colson Hicks Eidson | 7:21-cv-48451-MCR-GRJ | |
| 49566 | 332604 | WARD, CURTIS DALE | Colson Hicks Eidson | 7:21-cv-48452-MCR-GRJ | |
| 49567 | 332606 | CARLOS, CRISTOVAL | Colson Hicks Eidson | 7:21-cv-48454-MCR-GRJ | |
| 49568 | 332607 | KAREGA, SEKOU SABABU | Colson Hicks Eidson | 7:21-cv-48455-MCR-GRJ | |
| 49569 | 332608 | JOHNSON, ADAM JOSEPH | Colson Hicks Eidson | 7:21-cv-48456-MCR-GRJ | |
| 49570 | 332610 | PAYTON, TIMOTHY LOWELL | Colson Hicks Eidson | 7:21-cv-48458-MCR-GRJ | |
| 49571 | 332685 | MEWBORN, MICHAEL KEITH | Colson Hicks Eidson | 7:21-cv-48489-MCR-GRJ | |
| 49572 | 332688 | MOYER, KEITH GARRETT | Colson Hicks Eidson | 7:21-cv-48491-MCR-GRJ | |
| 49573 | 332690 | MCANALLY, ANTHONY PAUL | Colson Hicks Eidson | 7:21-cv-48496-MCR-GRJ | |
| 49574 | 332691 | SCHARBERT, DALTON MICHAEL | Colson Hicks Eidson | 7:21-cv-48498-MCR-GRJ | |
| 49575 | 332710 | SCOTT, LATRICIA DIONNA | Colson Hicks Eidson | | 7:21-cv-48525-MCR-GRJ |
| 49576 | 332711 | NUNLEY, DONOVAN BLAKE | Colson Hicks Eidson | | 7:21-cv-48527-MCR-GRJ |
| 49577 | 332750 | BRUMMETT, PHILIP CRAIG | Colson Hicks Eidson | 7:21-cv-48557-MCR-GRJ | |
| 49578 | 332751 | MARNETTE, PHILIP ALAN | Colson Hicks Eidson | | 7:21-cv-48560-MCR-GRJ |
| 49579 | 332752 | HACKBARTH, JEREMY NATHAN | Colson Hicks Eidson | 7:21-cv-48562-MCR-GRJ | |
| 49580 | 332753 | TAMAYO, JONATHAN LEONARD | Colson Hicks Eidson | 7:21-cv-48564-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 49581 | 332754 | KASUL, JOHNATHON RICHARD | Colson Hicks Eidson | 7:21-cv-48565-MCR-GRJ | |
| 49582 | 332824 | HOWE, SHAMANE NICOLE | Colson Hicks Eidson | 7:21-cv-48590-MCR-GRJ | |
| 49583 | 332825 | BELCHER, KENNETH | Colson Hicks Eidson | 7:21-cv-48591-MCR-GRJ | |
| 49584 | 335101 | HICKEL, RICARDO | Colson Hicks Eidson | 7:21-cv-54399-MCR-GRJ | |
| 49585 | 336205 | MOZINGO, KENNETH WADE | Colson Hicks Eidson | 7:21-cv-54406-MCR-GRJ | |
| 49586 | 336416 | ROY, TIMOTHY ADRIAN | Colson Hicks Eidson | | 7:21-cv-54423-MCR-GRJ |
| 49587 | 341579 | BEACH, JEREMY WADE | Colson Hicks Eidson | 7:21-cv-56409-MCR-GRJ | |
| 49588 | 9926 | Rios, Elvin | Cory Watson | 7:20-cv-47282-MCR-GRJ | |
| 49589 | 10001 | Shaffer, Lee | Cory Watson | 7:20-cv-47324-MCR-GRJ | |
| 49590 | 10142 | MORALES, JULIO | Cory Watson | 7:20-cv-47365-MCR-GRJ | |
| 49591 | 146052 | Matheson, Lea | Cory Watson | 7:20-cv-48164-MCR-GRJ | |
| 49592 | 156366 | Morphis, David | Cory Watson | 7:20-cv-48183-MCR-GRJ | |
| 49593 | 156730 | Karnes, James | Cory Watson | 7:20-cv-48193-MCR-GRJ | |
| 49594 | 156752 | Jenkins, Moody | Cory Watson | 7:20-cv-48205-MCR-GRJ | |
| 49595 | 156957 | McCullough, Rich | Cory Watson | 7:20-cv-48211-MCR-GRJ | |
| 49596 | 157063 | Laughlin, Bobby | Cory Watson | 7:20-cv-48217-MCR-GRJ | |
| 49597 | 157568 | Brown, David | Cory Watson | 7:20-cv-48233-MCR-GRJ | |
| 49598 | 158132 | Farias, Carlos | Cory Watson | 7:20-cv-48260-MCR-GRJ | |
| 49599 | 160845 | Collins, Antonio | Cory Watson | 7:20-cv-48149-MCR-GRJ | |
| 49600 | 163951 | Hinckley, Cameron | Cory Watson | 7:20-cv-48184-MCR-GRJ | |
| 49601 | 163957 | White, John | Cory Watson | 7:20-cv-48189-MCR-GRJ | |
| 49602 | 183139 | BONILLA WIER, JOSEPH V | Cory Watson | 7:20-cv-86250-MCR-GRJ | |
| 49603 | 183141 | GARZELLI, ERIN M | Cory Watson | 7:20-cv-86254-MCR-GRJ | |
| 49604 | 183143 | HATTAWAY, GREGORY J | Cory Watson | 7:20-cv-86258-MCR-GRJ | |
| 49605 | 183151 | WATERMAN, MICHAEL R | Cory Watson | 7:20-cv-86272-MCR-GRJ | |
| 49606 | 183153 | MACHOLZ, STEPHEN J | Cory Watson | 7:20-cv-86277-MCR-GRJ | |
| 49607 | 195595 | ABBOTT, COLTON J | Cory Watson | 8:20-cv-59454-MCR-GRJ | |
| 49608 | 195601 | BARNES, JAMANE | Cory Watson | 8:20-cv-59473-MCR-GRJ | |
| 49609 | 195605 | BOGERT, RYAN | Cory Watson | 8:20-cv-59485-MCR-GRJ | |
| 49610 | 195606 | BOKKEAN, PETER | Cory Watson | 8:20-cv-59490-MCR-GRJ | |
| 49611 | 195609 | BROOME, JAMES | Cory Watson | 8:20-cv-59494-MCR-GRJ | |
| 49612 | 195610 | BULLOCK, HORACE | Cory Watson | 8:20-cv-59498-MCR-GRJ | |
| 49613 | 195611 | BURNS, THOMAS | Cory Watson | 8:20-cv-59502-MCR-GRJ | |
| 49614 | 195615 | CARO RODRIGUEZ, JOHNATHAN | Cory Watson | | 8:20-cv-59520-MCR-GRJ |
| 49615 | 195617 | CASE, BENJAMIN | Cory Watson | 8:20-cv-59528-MCR-GRJ | |
| 49616 | 195620 | CONNER, MAURICE | Cory Watson | 8:20-cv-59541-MCR-GRJ | |
| 49617 | 195622 | Cooper, Terry | Cory Watson | 8:20-cv-59552-MCR-GRJ | |
| 49618 | 195624 | Dalton, Tyler | Cory Watson | 8:20-cv-59562-MCR-GRJ | |
| 49619 | 195628 | DESMIT, MICHAEL | Cory Watson | 8:20-cv-59572-MCR-GRJ | |
| 49620 | 195630 | DRISCOLL, JAMES | Cory Watson | | 8:20-cv-59582-MCR-GRJ |
| 49621 | 195636 | FOWLKES, GREGORY | Cory Watson | | 8:20-cv-59597-MCR-GRJ |
| 49622 | 195643 | HANG, TOBIAS | Cory Watson | 8:20-cv-59627-MCR-GRJ | |
| 49623 | 195644 | HARTMANN, JAMES | Cory Watson | 8:20-cv-59631-MCR-GRJ | |
| 49624 | 195645 | HATTORI, JEROME | Cory Watson | 8:20-cv-59634-MCR-GRJ | |
| 49625 | 195646 | HAYRY, JEFFREY | Cory Watson | 8:20-cv-59638-MCR-GRJ | |
| 49626 | 195653 | Johnson, Andrew | Cory Watson | 8:20-cv-59656-MCR-GRJ | |
| 49627 | 195654 | Johnson, John | Cory Watson | 8:20-cv-59659-MCR-GRJ | |
| 49628 | 195655 | JOHNSON, SHARROD | Cory Watson | 8:20-cv-59662-MCR-GRJ | |
| 49629 | 195656 | JOHNSON, SHENAVIYA | Cory Watson | 8:20-cv-59666-MCR-GRJ | |
| 49630 | 195658 | Jones, James | Cory Watson | 8:20-cv-59674-MCR-GRJ | |
| 49631 | 195659 | Jones, Marcus | Cory Watson | 8:20-cv-59677-MCR-GRJ | |
| 49632 | 195661 | KRISHNA, ARAVIND | Cory Watson | 8:20-cv-59683-MCR-GRJ | |
| 49633 | 195662 | KUMKE, MICHAEL | Cory Watson | 8:20-cv-59686-MCR-GRJ | |
| 49634 | 195663 | LAFERRIERE, JEFFRIE | Cory Watson | 8:20-cv-59690-MCR-GRJ | |
| 49635 | 195665 | LAJAVIC, DONALD | Cory Watson | 8:20-cv-59696-MCR-GRJ | |
| 49636 | 195667 | LINDSEY, TREY | Cory Watson | | 8:20-cv-59702-MCR-GRJ |
| 49637 | 195668 | LONG, BRANDON | Cory Watson | 8:20-cv-59706-MCR-GRJ | |
| 49638 | 195669 | LOPEZ, AARON | Cory Watson | 8:20-cv-59709-MCR-GRJ | |
| 49639 | 195671 | MARCH, DAJOUVAN | Cory Watson | 8:20-cv-59715-MCR-GRJ | |
| 49640 | 195674 | MCDADE, ROBERT | Cory Watson | 8:20-cv-59725-MCR-GRJ | |
| 49641 | 195676 | MCMULLEN, THOMAS | Cory Watson | | 8:20-cv-59732-MCR-GRJ |
| 49642 | 195678 | MEDELLIN, ELI | Cory Watson | 8:20-cv-59739-MCR-GRJ | |
| 49643 | 195682 | NELSON, DEMETRIS | Cory Watson | | 8:20-cv-59753-MCR-GRJ |
| 49644 | 195683 | Nelson, Keith | Cory Watson | 8:20-cv-59757-MCR-GRJ | |
| 49645 | 195686 | OHANESIAN, SAMUEL | Cory Watson | 8:20-cv-59770-MCR-GRJ | |
| 49646 | 195688 | ORTIZ, PEDRO | Cory Watson | | 8:20-cv-59778-MCR-GRJ |
| 49647 | 195689 | OVERTON, JAMES | Cory Watson | 8:20-cv-59782-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 49648 | 195691 | PETWAY, COURTNEY | Cory Watson | | 8:20-cv-59790-MCR-GRJ |
| 49649 | 195697 | RIGHTMYER, CHRISTOPHER | Cory Watson | 8:20-cv-59816-MCR-GRJ | |
| 49650 | 195699 | RIVERA RIVERA, LEONEL | Cory Watson | | 8:20-cv-59824-MCR-GRJ |
| 49651 | 195702 | ROBINSON, TERRENCE | Cory Watson | 8:20-cv-59832-MCR-GRJ | |
| 49652 | 195704 | ROCHELL, JAMAL | Cory Watson | 8:20-cv-59836-MCR-GRJ | |
| 49653 | 195707 | SALINAS, GERONIMO | Cory Watson | 8:20-cv-59849-MCR-GRJ | |
| 49654 | 195708 | SALTERS, LATINA | Cory Watson | | 8:20-cv-60440-MCR-GRJ |
| 49655 | 195710 | SANDERS, CHAD | Cory Watson | 8:20-cv-59936-MCR-GRJ | |
| 49656 | 195711 | SCHNEIDE, COLLIN | Cory Watson | 8:20-cv-59939-MCR-GRJ | |
| 49657 | 195716 | Smith, Douglas | Cory Watson | 8:20-cv-59952-MCR-GRJ | |
| 49658 | 195721 | Taylor, Patrick | Cory Watson | 8:20-cv-59970-MCR-GRJ | |
| 49659 | 195725 | VERMILLION, CHRISTOPHER | Cory Watson | 8:20-cv-59983-MCR-GRJ | |
| 49660 | 195726 | WALTZ, KEITH | Cory Watson | 8:20-cv-59988-MCR-GRJ | |
| 49661 | 195727 | Warren, Michael | Cory Watson | 8:20-cv-59992-MCR-GRJ | |
| 49662 | 195729 | WENTZEL, CHARLES | Cory Watson | 8:20-cv-60001-MCR-GRJ | |
| 49663 | 195730 | WILKINSON, FRANK | Cory Watson | 8:20-cv-60006-MCR-GRJ | |
| 49664 | 195732 | WILLIAMS, GENE | Cory Watson | | 8:20-cv-60010-MCR-GRJ |
| 49665 | 195734 | WOODRUFF, NICHOLAS | Cory Watson | 8:20-cv-60020-MCR-GRJ | |
| 49666 | 195735 | Wright, Matthew | Cory Watson | 8:20-cv-60024-MCR-GRJ | |
| 49667 | 202690 | RYAN, MAX WILTON | Cory Watson | 8:20-cv-70779-MCR-GRJ | |
| 49668 | 202692 | ROGERS, JACK SCOTT | Cory Watson | 8:20-cv-70782-MCR-GRJ | |
| 49669 | 202693 | ZANELLA, KYLE RAMON | Cory Watson | 8:20-cv-70784-MCR-GRJ | |
| 49670 | 202694 | RINGEL, MICHAEL JOSEPH | Cory Watson | 8:20-cv-70786-MCR-GRJ | |
| 49671 | 202697 | MCADA, TODD MILES | Cory Watson | 8:20-cv-70790-MCR-GRJ | |
| 49672 | 202700 | KENNEDY, DAVID MATTHEW | Cory Watson | | 8:20-cv-70793-MCR-GRJ |
| 49673 | 202701 | SEIFERT, JAMES LAURENCE | Cory Watson | 8:20-cv-70795-MCR-GRJ | |
| 49674 | 202703 | Fabre, Daniel | Cory Watson | | 8:20-cv-70799-MCR-GRJ |
| 49675 | 202705 | Weaver, Joshua | Cory Watson | 8:20-cv-70803-MCR-GRJ | |
| 49676 | 202706 | BUSS, STEVEN | Cory Watson | 8:20-cv-70805-MCR-GRJ | |
| 49677 | 202707 | Wright, Steven | Cory Watson | 8:20-cv-70807-MCR-GRJ | |
| 49678 | 202710 | HALL, JEFFERY | Cory Watson | 8:20-cv-70813-MCR-GRJ | |
| 49679 | 202711 | ROMEUS, JOCELYN | Cory Watson | | 8:20-cv-70815-MCR-GRJ |
| 49680 | 202713 | WILKINS, MONTANA | Cory Watson | | 8:20-cv-70818-MCR-GRJ |
| 49681 | 202714 | LOYNES, MURGESH | Cory Watson | 8:20-cv-70820-MCR-GRJ | |
| 49682 | 202718 | Edwards, Jennifer | Cory Watson | | 8:20-cv-70828-MCR-GRJ |
| 49683 | 202719 | BIBBS, NATIVIDAD | Cory Watson | | 8:20-cv-70830-MCR-GRJ |
| 49684 | 202720 | FRANCO, JOSE | Cory Watson | 8:20-cv-70832-MCR-GRJ | |
| 49685 | 202721 | BENNETT, RICK | Cory Watson | 8:20-cv-70834-MCR-GRJ | |
| 49686 | 202725 | CASWELL, ANDREW | Cory Watson | 8:20-cv-70841-MCR-GRJ | |
| 49687 | 202726 | HATT, RICHARD | Cory Watson | 8:20-cv-70843-MCR-GRJ | |
| 49688 | 207529 | ROACH, ERIK REAVES | Cory Watson | 8:20-cv-53210-MCR-GRJ | |
| 49689 | 207530 | HUNTER, GARY LEE | Cory Watson | 8:20-cv-53213-MCR-GRJ | |
| 49690 | 207531 | PIPER, JEFFERY THOMAS | Cory Watson | | 8:20-cv-53216-MCR-GRJ |
| 49691 | 207532 | HOWARD, JOHN LEONARD | Cory Watson | 8:20-cv-53220-MCR-GRJ | |
| 49692 | 207534 | BAUTISTA, JOSE ELIGIO | Cory Watson | 8:20-cv-53227-MCR-GRJ | |
| 49693 | 207535 | MALDONADO DELGADO, JOSE R | Cory Watson | 8:20-cv-53230-MCR-GRJ | |
| 49694 | 207542 | SCHMIDT, BRIAN ANTHONY | Cory Watson | 8:20-cv-53257-MCR-GRJ | |
| 49695 | 207545 | JOHNSON, DANNY RAY | Cory Watson | | 8:20-cv-53269-MCR-GRJ |
| 49696 | 207546 | STRICKLAND, EDWIN BERNARD | Cory Watson | 8:20-cv-53273-MCR-GRJ | |
| 49697 | 207547 | GHENT, JAMES YOUNG | Cory Watson | 8:20-cv-53276-MCR-GRJ | |
| 49698 | 207549 | NEHL, JASON MATTHEW | Cory Watson | 8:20-cv-53283-MCR-GRJ | |
| 49699 | 207550 | FARMER, JASON CARL | Cory Watson | 8:20-cv-53286-MCR-GRJ | |
| 49700 | 207551 | WATSON, JASON THOROLD | Cory Watson | 8:20-cv-53289-MCR-GRJ | |
| 49701 | 207552 | HARRELSON, KEVIN PAUL | Cory Watson | 8:20-cv-53293-MCR-GRJ | |
| 49702 | 207553 | KUYKENDOLL, LLOYD ANTOINE | Cory Watson | 8:20-cv-53297-MCR-GRJ | |
| 49703 | 207554 | SMITH, LORIN | Cory Watson | 8:20-cv-53300-MCR-GRJ | |
| 49704 | 207555 | WASHINGTON, MAJOR | Cory Watson | 8:20-cv-53303-MCR-GRJ | |
| 49705 | 207557 | RODRIGUEZ, RAMON | Cory Watson | 8:20-cv-53310-MCR-GRJ | |
| 49706 | 207559 | MARTIN, SHANE CHRISTOPHER | Cory Watson | 8:20-cv-53318-MCR-GRJ | |
| 49707 | 207561 | PARKS, TERRY LAMAR | Cory Watson | 8:20-cv-53325-MCR-GRJ | |
| 49708 | 207564 | SINGLETON, CURTIS BERNARD | Cory Watson | 8:20-cv-53337-MCR-GRJ | |
| 49709 | 207565 | WARD, DARIUS AHMON | Cory Watson | 8:20-cv-53341-MCR-GRJ | |
| 49710 | 207571 | CALLAHAN, JUSTIN ALLAN | Cory Watson | 8:20-cv-53362-MCR-GRJ | |
| 49711 | 207572 | HORNBECK, JUSTIN KEITH | Cory Watson | 8:20-cv-53366-MCR-GRJ | |
| 49712 | 207577 | WHEELER, STEVEN EUGENE | Cory Watson | 8:20-cv-53384-MCR-GRJ | |
| 49713 | 207578 | HUNTER, ANNETTE | Cory Watson | | 8:20-cv-53388-MCR-GRJ |
| 49714 | 207580 | LOWE, CHARLES EVERETT | Cory Watson | | 8:20-cv-53395-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 49715 | 207581 | PERSCHBACHER, CHARLES ROBERT | Cory Watson | 8:20-cv-53397-MCR-GRJ | |
| 49716 | 207587 | PARCHMENT, KHADIAN SAMENDE | Cory Watson | | 8:20-cv-53416-MCR-GRJ |
| 49717 | 207589 | THOMPSON, MICHAEL JASON | Cory Watson | 8:20-cv-53422-MCR-GRJ | |
| 49718 | 207590 | ANTOINE, ORVILLE GOWAYNE | Cory Watson | 8:20-cv-53424-MCR-GRJ | |
| 49719 | 207591 | PLOURD, PATRICK NEILL | Cory Watson | 8:20-cv-53427-MCR-GRJ | |
| 49720 | 207592 | GARLAND, TIMOTHY DEWAYNE | Cory Watson | 8:20-cv-53430-MCR-GRJ | |
| 49721 | 207595 | REED, NICHOLAS ALLAN | Cory Watson | 8:20-cv-53439-MCR-GRJ | |
| 49722 | 207598 | ROBINSON, CHRISTIAN TYLER | Cory Watson | 8:20-cv-53447-MCR-GRJ | |
| 49723 | 207599 | KLAPP, CHRISTOPHER JOHN | Cory Watson | 8:20-cv-53450-MCR-GRJ | |
| 49724 | 207603 | STAHL, BRYAN ALLEN | Cory Watson | | 8:20-cv-53462-MCR-GRJ |
| 49725 | 207604 | VAUGHAN, BERTRAM FITZGERALD | Cory Watson | 8:20-cv-53464-MCR-GRJ | |
| 49726 | 207607 | GOLIA, GARY JAMES | Cory Watson | | 8:20-cv-53472-MCR-GRJ |
| 49727 | 207608 | WALKER, MIKAEL DELORIAN | Cory Watson | 8:20-cv-53475-MCR-GRJ | |
| 49728 | 212717 | ABBOTT, RYAN VINCENT | Cory Watson | 8:20-cv-57883-MCR-GRJ | |
| 49729 | 212718 | ACEVEDO, JOSE N | Cory Watson | 8:20-cv-57886-MCR-GRJ | |
| 49730 | 212719 | ADKINS, JARROD MICHAEL | Cory Watson | | 8:20-cv-57890-MCR-GRJ |
| 49731 | 212722 | AVILA, PEDRO JOSE | Cory Watson | 8:20-cv-57899-MCR-GRJ | |
| 49732 | 212723 | BALLMAN, GERALD FRANCIS | Cory Watson | 8:20-cv-57903-MCR-GRJ | |
| 49733 | 212724 | BARLEY, MICHAEL ALAN | Cory Watson | 8:20-cv-57906-MCR-GRJ | |
| 49734 | 212726 | BELL, DEMETRIUS KAMAUTREY | Cory Watson | | 8:20-cv-57913-MCR-GRJ |
| 49735 | 212727 | BENNETT, DANIEL ALLEN | Cory Watson | 8:20-cv-57916-MCR-GRJ | |
| 49736 | 212728 | BOND, CHRISTOPHER KARL | Cory Watson | 8:20-cv-57919-MCR-GRJ | |
| 49737 | 212729 | BORCHARDT, TREVOR MCCOY | Cory Watson | 8:20-cv-57922-MCR-GRJ | |
| 49738 | 212733 | BREFO FRIMPONG, PATRICK | Cory Watson | | 8:20-cv-57936-MCR-GRJ |
| 49739 | 212734 | BROWN, MARCUS DWAYNE | Cory Watson | | 8:20-cv-57939-MCR-GRJ |
| 49740 | 212735 | BRYANT, JEREMY HOUSTON | Cory Watson | 8:20-cv-57942-MCR-GRJ | |
| 49741 | 212736 | BUSENLEHNER, SCOTT ANDREW | Cory Watson | 8:20-cv-57946-MCR-GRJ | |
| 49742 | 212738 | CANFIELD, LESLIE EUGENE | Cory Watson | 8:20-cv-57953-MCR-GRJ | |
| 49743 | 212742 | COFFIN, SAULUALOFAIGA | Cory Watson | 8:20-cv-57966-MCR-GRJ | |
| 49744 | 212744 | CONWAY, KEVIN GREGORY | Cory Watson | | 8:20-cv-57972-MCR-GRJ |
| 49745 | 212745 | COPELAND, JOSE BERNARDO | Cory Watson | 8:20-cv-57977-MCR-GRJ | |
| 49746 | 212746 | CORACHAN, ALEJANDRO | Cory Watson | 8:20-cv-57980-MCR-GRJ | |
| 49747 | 212748 | CRAWLEY, WILLIAM DOUGLAS | Cory Watson | 8:20-cv-57986-MCR-GRJ | |
| 49748 | 212749 | CROMWELL, JAMES FREDERICK | Cory Watson | 8:20-cv-57989-MCR-GRJ | |
| 49749 | 212751 | CROSSWHITE, GARY ROBERT | Cory Watson | | 8:20-cv-58035-MCR-GRJ |
| 49750 | 212756 | DESJARDIN, DARYL DUANE | Cory Watson | | 8:20-cv-58045-MCR-GRJ |
| 49751 | 212757 | DIAZ, KEVIN IVAN | Cory Watson | 8:20-cv-58047-MCR-GRJ | |
| 49752 | 212759 | EIDEMILLER, ERIC MARTIN | Cory Watson | | 8:20-cv-58051-MCR-GRJ |
| 49753 | 212760 | ESCOBAR, CARLOS GUILLERMO | Cory Watson | 8:20-cv-58053-MCR-GRJ | |
| 49754 | 212761 | ETIENNE, FRANTZ EDWARD | Cory Watson | 8:20-cv-58055-MCR-GRJ | |
| 49755 | 212762 | FARISS, CHRISTOPHER STEPHEN | Cory Watson | | 8:20-cv-58057-MCR-GRJ |
| 49756 | 212771 | GREATHOUSE, DONALD ERIC | Cory Watson | 8:20-cv-58074-MCR-GRJ | |
| 49757 | 212773 | HAJIK, JOSEPH THOMAS | Cory Watson | 8:20-cv-58078-MCR-GRJ | |
| 49758 | 212774 | HANDLEY, BART ALLEN | Cory Watson | 8:20-cv-58080-MCR-GRJ | |
| 49759 | 212776 | HAUCK, JOSEPH JAMES | Cory Watson | 8:20-cv-58084-MCR-GRJ | |
| 49760 | 212777 | HAYWOOD, BRUCE EARLE | Cory Watson | 8:20-cv-58086-MCR-GRJ | |
| 49761 | 212780 | HOPKINS, RICHARD LEE | Cory Watson | 8:20-cv-58092-MCR-GRJ | |
| 49762 | 212781 | HOUSTON, LIVINGSTON | Cory Watson | 8:20-cv-58094-MCR-GRJ | |
| 49763 | 212784 | JACKSON, GREGORY MERLE | Cory Watson | 8:20-cv-58100-MCR-GRJ | |
| 49764 | 212786 | Johnson, Larry | Cory Watson | 8:20-cv-58104-MCR-GRJ | |
| 49765 | 212787 | JONES, BRODERICK ARTIMUS | Cory Watson | 8:20-cv-58106-MCR-GRJ | |
| 49766 | 212789 | KAUSHAL, VARUN KUMAR | Cory Watson | 8:20-cv-58110-MCR-GRJ | |
| 49767 | 212790 | KELLER, BRUCE BERNARD | Cory Watson | 8:20-cv-58112-MCR-GRJ | |
| 49768 | 212791 | KIRKENDALL, TIMOTHY ALLEN | Cory Watson | 8:20-cv-58114-MCR-GRJ | |
| 49769 | 212792 | KNIGHT, ROBERT ARTHUR | Cory Watson | 8:20-cv-58116-MCR-GRJ | |
| 49770 | 212793 | LAMOTTE, RICHARD LEE | Cory Watson | 8:20-cv-58118-MCR-GRJ | |
| 49771 | 212794 | LASLEY, MARK STEVEN | Cory Watson | | 8:20-cv-58120-MCR-GRJ |
| 49772 | 212796 | LECLAIR, ANDREA C | Cory Watson | 8:20-cv-58123-MCR-GRJ | |
| 49773 | 212797 | LECLAIR, MARK ALLEN | Cory Watson | | 8:20-cv-58125-MCR-GRJ |
| 49774 | 212799 | LING, ANDREW WADE | Cory Watson | 8:20-cv-58129-MCR-GRJ | |
| 49775 | 212802 | MAHONEY, AUSTIN ROBERT | Cory Watson | 8:20-cv-58135-MCR-GRJ | |
| 49776 | 212803 | MARTIN, ELISABETH LEA | Cory Watson | 8:20-cv-58137-MCR-GRJ | |
| 49777 | 212804 | MARTIN, GARRETT ARTHUR | Cory Watson | 8:20-cv-58139-MCR-GRJ | |
| 49778 | 212805 | MARTIN, KENDRICK TYRONE | Cory Watson | 8:20-cv-58141-MCR-GRJ | |
| 49779 | 212807 | MCADOO, ALEXANDER LEE | Cory Watson | 8:20-cv-58145-MCR-GRJ | |
| 49780 | 212808 | MCCARTHY, MICHAEL ROBERT | Cory Watson | 8:20-cv-58147-MCR-GRJ | |
| 49781 | 212811 | MCCULLOUGH, DARYL LEE | Cory Watson | 8:20-cv-58152-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 49782 | 212812 | MCFADDEN, THOMAS D | Cory Watson | 8:20-cv-58154-MCR-GRJ | |
| 49783 | 212813 | MCGIRT, JACQUELINE LEE | Cory Watson | 8:20-cv-58156-MCR-GRJ | |
| 49784 | 212815 | MEIKLE, MARK MARTIN ANDRE | Cory Watson | 8:20-cv-58160-MCR-GRJ | |
| 49785 | 212816 | MELENDEZCRUZ, WILLIAM ALBERTO | Cory Watson | | 8:20-cv-58162-MCR-GRJ |
| 49786 | 212817 | MENDEZ, DAVID J | Cory Watson | 8:20-cv-58164-MCR-GRJ | |
| 49787 | 212819 | MERCEREAU, DAVID WHITNEY | Cory Watson | | 8:20-cv-58168-MCR-GRJ |
| 49788 | 212820 | METCALF, KYLE WAYNE | Cory Watson | 8:20-cv-58170-MCR-GRJ | |
| 49789 | 212821 | MOORE, MARVIN A | Cory Watson | 8:20-cv-58172-MCR-GRJ | |
| 49790 | 212822 | MORALES, ANGEL MANUEL | Cory Watson | 8:20-cv-58174-MCR-GRJ | |
| 49791 | 212824 | NEAL, KENNETH AARON | Cory Watson | 8:20-cv-58178-MCR-GRJ | |
| 49792 | 212829 | PACHECO, SAMUEL DAVID | Cory Watson | | 8:20-cv-58188-MCR-GRJ |
| 49793 | 212833 | PETERSON, JAMAL AMIR | Cory Watson | 8:20-cv-58195-MCR-GRJ | |
| 49794 | 212835 | PRESSLEY, CHRISTOPHER LEE | Cory Watson | | 8:20-cv-58199-MCR-GRJ |
| 49795 | 212836 | RAMSEY, SHEILA MARIE | Cory Watson | | 8:20-cv-58201-MCR-GRJ |
| 49796 | 212839 | REEP, JEFFREY ALLEN | Cory Watson | 8:20-cv-58207-MCR-GRJ | |
| 49797 | 212840 | REICHARDT, LAURA MICHELE | Cory Watson | | 8:20-cv-58209-MCR-GRJ |
| 49798 | 212841 | Reynolds, Gregory | Cory Watson | 8:20-cv-58211-MCR-GRJ | |
| 49799 | 212842 | RICHTER, KYLE THOMAS | Cory Watson | 8:20-cv-58213-MCR-GRJ | |
| 49800 | 212844 | ROBINSON, RASHAN LEE | Cory Watson | 8:20-cv-58217-MCR-GRJ | |
| 49801 | 212846 | ROSE, ANDRE JAYVON | Cory Watson | 8:20-cv-58221-MCR-GRJ | |
| 49802 | 212847 | SALAZAR, OLIVER JESUS | Cory Watson | 8:20-cv-58223-MCR-GRJ | |
| 49803 | 212848 | Santiago, Alberto | Cory Watson | 8:20-cv-58225-MCR-GRJ | |
| 49804 | 212849 | SCHLINKER, JOSHUA EMMANUEL | Cory Watson | | 8:20-cv-58227-MCR-GRJ |
| 49805 | 212850 | SHEARER, PATRICK KYLE | Cory Watson | | 8:20-cv-58229-MCR-GRJ |
| 49806 | 212851 | SHORTER, CHARLES RONALD | Cory Watson | 8:20-cv-58230-MCR-GRJ | |
| 49807 | 212852 | SITTON, STEPHEN ALLAN | Cory Watson | | 8:20-cv-58232-MCR-GRJ |
| 49808 | 212853 | SKELTON, RICKY ALLEN | Cory Watson | 8:20-cv-58234-MCR-GRJ | |
| 49809 | 212854 | SLUSHER, MATTHEW LESLIE | Cory Watson | | 8:20-cv-58236-MCR-GRJ |
| 49810 | 212855 | SOWDER, ANTHONY ALLEN | Cory Watson | 8:20-cv-58238-MCR-GRJ | |
| 49811 | 212856 | SPATES, GEORGE JOHN CHARLES | Cory Watson | 8:20-cv-58240-MCR-GRJ | |
| 49812 | 212858 | STEVENS, ARNULFO ROGELIO | Cory Watson | 8:20-cv-58244-MCR-GRJ | |
| 49813 | 212859 | STEWART, JEFFREY WAYNE | Cory Watson | 8:20-cv-58246-MCR-GRJ | |
| 49814 | 212864 | URBAN, DAVID MATTHEW | Cory Watson | 8:20-cv-58256-MCR-GRJ | |
| 49815 | 212866 | VILLAGOMEZ, MARCO VINICIO | Cory Watson | | 8:20-cv-58260-MCR-GRJ |
| 49816 | 212869 | WEAVER, NICHOLAS REED | Cory Watson | 8:20-cv-58266-MCR-GRJ | |
| 49817 | 212871 | WHITE, CHRISTOPHER BRIAN | Cory Watson | 8:20-cv-58270-MCR-GRJ | |
| 49818 | 212873 | WILLIAMS, MICHAEL WAYNE | Cory Watson | 8:20-cv-58274-MCR-GRJ | |
| 49819 | 212874 | WILSON, BRIAN EARL | Cory Watson | | 8:20-cv-58275-MCR-GRJ |
| 49820 | 212875 | WILTZ, CLEVELAND | Cory Watson | 8:20-cv-58277-MCR-GRJ | |
| 49821 | 212876 | WINSLOW, BERT GLENN | Cory Watson | | 8:20-cv-58279-MCR-GRJ |
| 49822 | 212877 | WOOD, JOSHUA LYNN | Cory Watson | 8:20-cv-58281-MCR-GRJ | |
| 49823 | 212880 | YOUNG, VARRYRON LAMONT | Cory Watson | 8:20-cv-58287-MCR-GRJ | |
| 49824 | 221794 | COLLETTE, SHAUN | Cory Watson | 8:20-cv-70447-MCR-GRJ | |
| 49825 | 221798 | HAWKINS, BRANDON MAYES | Cory Watson | 8:20-cv-70451-MCR-GRJ | |
| 49826 | 221800 | SANSOUCIE, ADAM | Cory Watson | 8:20-cv-70453-MCR-GRJ | |
| 49827 | 221801 | Snyder, Derek | Cory Watson | | 8:20-cv-70455-MCR-GRJ |
| 49828 | 221803 | SMITH, CORY ALLEN | Cory Watson | 8:20-cv-70457-MCR-GRJ | |
| 49829 | 221804 | SURIN, FARAH | Cory Watson | 8:20-cv-70459-MCR-GRJ | |
| 49830 | 221805 | GENEVISH, STEVEN G | Cory Watson | 8:20-cv-70461-MCR-GRJ | |
| 49831 | 221807 | ADAMS CORCHO, IMANI SHADE | Cory Watson | 8:20-cv-70463-MCR-GRJ | |
| 49832 | 221808 | FLORIL, CHRISTHIAN | Cory Watson | 8:20-cv-70465-MCR-GRJ | |
| 49833 | 221811 | RUSSELL, ISAAC MATTHEW | Cory Watson | 8:20-cv-70469-MCR-GRJ | |
| 49834 | 221812 | POLIDORO, KEITH | Cory Watson | 8:20-cv-70471-MCR-GRJ | |
| 49835 | 221815 | FOSTER, MAURICE TAYQUAN | Cory Watson | 8:20-cv-70478-MCR-GRJ | |
| 49836 | 221816 | STUMP, WILLIAM TERRANCE | Cory Watson | 8:20-cv-71606-MCR-GRJ | |
| 49837 | 221819 | YORK, TERRENCE | Cory Watson | 8:20-cv-71609-MCR-GRJ | |
| 49838 | 221822 | COOK, BRETT | Cory Watson | 8:20-cv-71612-MCR-GRJ | |
| 49839 | 221825 | GREENWOOD, ANDREW TEMPLETON | Cory Watson | 8:20-cv-71615-MCR-GRJ | |
| 49840 | 221828 | JONES, JAQUETTA LOUISE | Cory Watson | 8:20-cv-71618-MCR-GRJ | |
| 49841 | 221829 | MCCLINTOCK, MATTHEW CLIFTON | Cory Watson | 8:20-cv-71619-MCR-GRJ | |
| 49842 | 221830 | Nichols, John | Cory Watson | 8:20-cv-71620-MCR-GRJ | |
| 49843 | 221835 | NORTHINGTON, JONATHAN JIRO | Cory Watson | 8:20-cv-71623-MCR-GRJ | |
| 49844 | 221837 | GONZALEZ, VERA IDA | Cory Watson | 8:20-cv-71624-MCR-GRJ | |
| 49845 | 221838 | FINLEY, DOUGLAS WAYNE | Cory Watson | 8:20-cv-71625-MCR-GRJ | |
| 49846 | 221839 | WOODRUFF, PALMER WILLIAM | Cory Watson | | 8:20-cv-71626-MCR-GRJ |
| 49847 | 221840 | SMITH, BRANDON | Cory Watson | 8:20-cv-71627-MCR-GRJ | |
| 49848 | 221841 | HUTCHINSON, CHRISTOPHER LEWIS | Cory Watson | 8:20-cv-71628-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 49849 | 221842 | HARRELL, ARTHUR ANTHONY | Cory Watson | 8:20-cv-71629-MCR-GRJ | |
| 49850 | 221865 | Hood, Daniel | Cory Watson | 8:20-cv-71630-MCR-GRJ | |
| 49851 | 221869 | WINE, CHRISTOPHER JAMES | Cory Watson | 8:20-cv-71634-MCR-GRJ | |
| 49852 | 221871 | REED, JAMES TERENCE | Cory Watson | 8:20-cv-71636-MCR-GRJ | |
| 49853 | 221873 | ROBINSON, MARQUEEN ISAAC | Cory Watson | 8:20-cv-71638-MCR-GRJ | |
| 49854 | 221875 | WOOD, ALEXANDER SUNG | Cory Watson | 8:20-cv-71640-MCR-GRJ | |
| 49855 | 221878 | HERRON, DONALD ALLEN | Cory Watson | | 8:20-cv-71643-MCR-GRJ |
| 49856 | 221879 | SPRING, JOHN DAVID | Cory Watson | 8:20-cv-71644-MCR-GRJ | |
| 49857 | 221882 | WISE, JOSHUA LEE | Cory Watson | | 8:20-cv-71647-MCR-GRJ |
| 49858 | 221885 | MATTHEWS, JARVIS JERMAINE | Cory Watson | | 8:20-cv-71650-MCR-GRJ |
| 49859 | 221886 | ROBBINS, JAMES ALPHONZO | Cory Watson | 8:20-cv-71651-MCR-GRJ | |
| 49860 | 221887 | MCCOOL, JOSHUA LEE | Cory Watson | 8:20-cv-71652-MCR-GRJ | |
| 49861 | 221889 | HERRERA, RAFAEL | Cory Watson | 8:20-cv-71654-MCR-GRJ | |
| 49862 | 221893 | POMRENKE, RICHARD ANDREW | Cory Watson | | 8:20-cv-71658-MCR-GRJ |
| 49863 | 221895 | JACOBS, JOSEPH RAYMOND | Cory Watson | 8:20-cv-71660-MCR-GRJ | |
| 49864 | 221897 | VAN ZANDT, JACOB W | Cory Watson | 8:20-cv-71662-MCR-GRJ | |
| 49865 | 221899 | BAKER, TRENTEN | Cory Watson | 8:20-cv-71664-MCR-GRJ | |
| 49866 | 221900 | SANDERSON, BRYCE | Cory Watson | | 8:20-cv-71665-MCR-GRJ |
| 49867 | 221902 | MURPHY, JOSHUA | Cory Watson | 8:20-cv-71667-MCR-GRJ | |
| 49868 | 221903 | ODELL, JERAD RICHARD | Cory Watson | 8:20-cv-71668-MCR-GRJ | |
| 49869 | 221904 | SILRUS, JESSE OWEN JAMES | Cory Watson | 8:20-cv-71669-MCR-GRJ | |
| 49870 | 221905 | WINEGAR, DAVID ALAN | Cory Watson | 8:20-cv-71670-MCR-GRJ | |
| 49871 | 221906 | SONZA, STEVEN PAUL | Cory Watson | 8:20-cv-71671-MCR-GRJ | |
| 49872 | 221907 | VENTURA, JOSEPH | Cory Watson | 8:20-cv-71672-MCR-GRJ | |
| 49873 | 221909 | ESTUPINIAN, FRANCISCO | Cory Watson | 8:20-cv-71674-MCR-GRJ | |
| 49874 | 221910 | SANCHEZ, JULIO | Cory Watson | 8:20-cv-71675-MCR-GRJ | |
| 49875 | 221912 | LAKOSKEY, DAVID MICHAEL | Cory Watson | 8:20-cv-71677-MCR-GRJ | |
| 49876 | 221914 | CHANEY, LON P | Cory Watson | | 8:20-cv-71679-MCR-GRJ |
| 49877 | 221915 | SMITH, ROBERT ALAN | Cory Watson | 8:20-cv-71680-MCR-GRJ | |
| 49878 | 221917 | REYES, JULIO CESAR | Cory Watson | | 8:20-cv-71682-MCR-GRJ |
| 49879 | 221920 | Smith, Brian | Cory Watson | 8:20-cv-71685-MCR-GRJ | |
| 49880 | 221922 | RODRIGUEZ, JUAN CARLOS | Cory Watson | 8:20-cv-71687-MCR-GRJ | |
| 49881 | 221924 | JACKSON, BRITTNY NIKOHL | Cory Watson | 8:20-cv-71689-MCR-GRJ | |
| 49882 | 221925 | DREW, TRAVIS | Cory Watson | 8:20-cv-71690-MCR-GRJ | |
| 49883 | 221930 | DARGIS, NEIL | Cory Watson | 8:20-cv-71695-MCR-GRJ | |
| 49884 | 221931 | BURBRIDGE, SEAN RYAN | Cory Watson | 8:20-cv-71696-MCR-GRJ | |
| 49885 | 221932 | BONES, DIANA | Cory Watson | 8:20-cv-71697-MCR-GRJ | |
| 49886 | 221934 | VANAUKEN, KATHRYN AMES | Cory Watson | 8:20-cv-71699-MCR-GRJ | |
| 49887 | 221935 | Saunders, Christopher | Cory Watson | 8:20-cv-71700-MCR-GRJ | |
| 49888 | 221938 | MATTOS, SAUL | Cory Watson | 8:20-cv-71703-MCR-GRJ | |
| 49889 | 221940 | MCDONOUGH, JOHN JOSEPH | Cory Watson | 8:20-cv-71705-MCR-GRJ | |
| 49890 | 221942 | SYKES, BERNARD SAMUEL | Cory Watson | 8:20-cv-71707-MCR-GRJ | |
| 49891 | 221943 | MCKENNA, PATRICK MICHAEL | Cory Watson | | 8:20-cv-71708-MCR-GRJ |
| 49892 | 221949 | FORDE, SHAWN KAREEM | Cory Watson | 8:20-cv-71714-MCR-GRJ | |
| 49893 | 221953 | OHARA, DANNY | Cory Watson | 8:20-cv-71718-MCR-GRJ | |
| 49894 | 221956 | SHEPHERD, VINCENT | Cory Watson | 8:20-cv-71721-MCR-GRJ | |
| 49895 | 221957 | HILL, LAWRENCE | Cory Watson | | 8:20-cv-71722-MCR-GRJ |
| 49896 | 221959 | VALDELAMAR, JASON E | Cory Watson | 8:20-cv-71724-MCR-GRJ | |
| 49897 | 221960 | FALCONE, FRANK | Cory Watson | 8:20-cv-71725-MCR-GRJ | |
| 49898 | 221961 | McGrath, Michael | Cory Watson | 8:20-cv-71726-MCR-GRJ | |
| 49899 | 221962 | VAUGHN, COURTNEY JERMAINE | Cory Watson | 8:20-cv-71727-MCR-GRJ | |
| 49900 | 221964 | RALPH, KIAHNA ALEXIS | Cory Watson | 8:20-cv-71729-MCR-GRJ | |
| 49901 | 221965 | RIDGE, KAVERN LAVAR | Cory Watson | | 8:20-cv-71730-MCR-GRJ |
| 49902 | 221966 | DUCLO, FRANK JAMES | Cory Watson | 8:20-cv-71731-MCR-GRJ | |
| 49903 | 221967 | ZIMPELMANN, GARRY | Cory Watson | | 8:20-cv-71732-MCR-GRJ |
| 49904 | 221968 | RICHER, JASON ANDREW | Cory Watson | 8:20-cv-71733-MCR-GRJ | |
| 49905 | 221969 | LYNCH, JOSEPH | Cory Watson | 8:20-cv-71734-MCR-GRJ | |
| 49906 | 221970 | Jones, Timothy | Cory Watson | 8:20-cv-71735-MCR-GRJ | |
| 49907 | 221976 | KEENAN, JESSE EDWARD | Cory Watson | 8:20-cv-71741-MCR-GRJ | |
| 49908 | 221977 | ORTIZ, ANGEL JOVAN | Cory Watson | | 8:20-cv-71742-MCR-GRJ |
| 49909 | 221978 | HAWKINS, BRENT MICHAEL | Cory Watson | 8:20-cv-71743-MCR-GRJ | |
| 49910 | 221980 | GORDON, FITZALBERT OSULLIVAN | Cory Watson | 8:20-cv-71745-MCR-GRJ | |
| 49911 | 221984 | LEWIS, EUPETERSON MCDONAVER | Cory Watson | 8:20-cv-71748-MCR-GRJ | |
| 49912 | 221986 | GONZALEZ, JEAN CARLO | Cory Watson | | 8:20-cv-71750-MCR-GRJ |
| 49913 | 221987 | YEARY, TRAVIS | Cory Watson | 8:20-cv-71751-MCR-GRJ | |
| 49914 | 221988 | HERRING, JAMES THOMAS | Cory Watson | 8:20-cv-71752-MCR-GRJ | |
| 49915 | 221990 | CARRIER, DONALD | Cory Watson | | 8:20-cv-71754-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 49916 | 221991 | WILSON, JAMES | Cory Watson | | 8:20-cv-71755-MCR-GRJ |
| 49917 | 221992 | HALL, RUSSELL | Cory Watson | 8:20-cv-71756-MCR-GRJ | |
| 49918 | 221996 | JAMES, CHARLIE | Cory Watson | 8:20-cv-71759-MCR-GRJ | |
| 49919 | 221997 | HILTON, JAMES | Cory Watson | 8:20-cv-71760-MCR-GRJ | |
| 49920 | 222001 | SANTAMARIA, CHARLES JOHN | Cory Watson | 8:20-cv-71764-MCR-GRJ | |
| 49921 | 222003 | CIMINI, AMEDEO | Cory Watson | 8:20-cv-71765-MCR-GRJ | |
| 49922 | 222004 | WALDO, ERIC JOSEPH | Cory Watson | 8:20-cv-71766-MCR-GRJ | |
| 49923 | 222005 | SMITH, PEDRO ALONZA | Cory Watson | 8:20-cv-71767-MCR-GRJ | |
| 49924 | 222006 | RACITI, NEIL | Cory Watson | | 8:20-cv-71768-MCR-GRJ |
| 49925 | 222007 | STRUENING, CHRISTOPHER | Cory Watson | | 8:20-cv-71769-MCR-GRJ |
| 49926 | 222011 | VALENZUELA, NICOLE | Cory Watson | | 8:20-cv-71773-MCR-GRJ |
| 49927 | 222012 | ORTIZ, HAIRO RADHAMES | Cory Watson | 8:20-cv-71774-MCR-GRJ | |
| 49928 | 222014 | BORLAND, MICHAEL JAMES | Cory Watson | 8:20-cv-71776-MCR-GRJ | |
| 49929 | 222018 | GRANADOS, OSCAR RENE | Cory Watson | 8:20-cv-71780-MCR-GRJ | |
| 49930 | 222020 | GIBSON, EDWARD MICHAEL | Cory Watson | 8:20-cv-71782-MCR-GRJ | |
| 49931 | 222024 | ALBINO, ADRIAN GABRIEL | Cory Watson | | 8:20-cv-71786-MCR-GRJ |
| 49932 | 222025 | SHAFFER, TERRY JOE | Cory Watson | 8:20-cv-71787-MCR-GRJ | |
| 49933 | 222026 | KLING, JASON GRANT | Cory Watson | 8:20-cv-71788-MCR-GRJ | |
| 49934 | 222027 | DEIHL, JASON | Cory Watson | 8:20-cv-71789-MCR-GRJ | |
| 49935 | 222030 | Smith, Robert William | Cory Watson | | 8:20-cv-71792-MCR-GRJ |
| 49936 | 222031 | CHARLESTON, LAFAYETTE | Cory Watson | 8:20-cv-71793-MCR-GRJ | |
| 49937 | 222033 | HUHN, MATTHEW JOSEPH | Cory Watson | | 8:20-cv-71794-MCR-GRJ |
| 49938 | 222034 | SKOVRANKO, DAVID ROBERT | Cory Watson | 8:20-cv-71795-MCR-GRJ | |
| 49939 | 222037 | ROBINSON, CHARLES LOUIS | Cory Watson | 8:20-cv-71798-MCR-GRJ | |
| 49940 | 222038 | MORTON, JONATHAN LESLIE CLAYTON | Cory Watson | 8:20-cv-71799-MCR-GRJ | |
| 49941 | 222040 | CAVALIERO, ERIC PAUL | Cory Watson | 8:20-cv-71801-MCR-GRJ | |
| 49942 | 222041 | MARTIN, JUSTIN | Cory Watson | 8:20-cv-71802-MCR-GRJ | |
| 49943 | 222043 | RUPERT, JOHN ROBERT | Cory Watson | 8:20-cv-71804-MCR-GRJ | |
| 49944 | 222044 | BEARD, JAMES DONALD | Cory Watson | 8:20-cv-71805-MCR-GRJ | |
| 49945 | 222046 | WHISMAN, JOSEPH ANTHONY | Cory Watson | 8:20-cv-71807-MCR-GRJ | |
| 49946 | 222047 | FOLEY, STEPHANIE LYNN | Cory Watson | 8:20-cv-71808-MCR-GRJ | |
| 49947 | 222048 | WRIGHT, GEORGE GARRETTE | Cory Watson | 8:20-cv-71809-MCR-GRJ | |
| 49948 | 222049 | CHAVIOUS, LAWRENCE EDWARD | Cory Watson | | 8:20-cv-71810-MCR-GRJ |
| 49949 | 222050 | CALICA, MIGUEL ACOSTA | Cory Watson | 8:20-cv-71811-MCR-GRJ | |
| 49950 | 222052 | ANTHONY, JUSTIN DI MARC | Cory Watson | 8:20-cv-71813-MCR-GRJ | |
| 49951 | 222055 | SAUDER, JEREMIAH | Cory Watson | 8:20-cv-71816-MCR-GRJ | |
| 49952 | 222058 | WATSON, KEIRY ALANDO | Cory Watson | 8:20-cv-71819-MCR-GRJ | |
| 49953 | 222061 | BEAVER, SEAN MICHAEL | Cory Watson | | 8:20-cv-71822-MCR-GRJ |
| 49954 | 222062 | BELAHOUSSINE, MOUAD | Cory Watson | 8:20-cv-71823-MCR-GRJ | |
| 49955 | 222064 | HARGRAY, JOHN | Cory Watson | 8:20-cv-71825-MCR-GRJ | |
| 49956 | 222065 | FUTRELL WARR, MARIE KENYETTA | Cory Watson | 8:20-cv-71826-MCR-GRJ | |
| 49957 | 222066 | CARTER, JJHAN AMIR | Cory Watson | 8:20-cv-71827-MCR-GRJ | |
| 49958 | 222072 | Jackson, James | Cory Watson | | 8:20-cv-71833-MCR-GRJ |
| 49959 | 222074 | BEHNAM, KAMBIZ | Cory Watson | | 8:20-cv-71835-MCR-GRJ |
| 49960 | 222075 | TOLLIVER, ELIZABETH | Cory Watson | 8:20-cv-71836-MCR-GRJ | |
| 49961 | 222078 | SPANGLER, MARY MARTIN | Cory Watson | | 8:20-cv-71839-MCR-GRJ |
| 49962 | 222080 | BRANDSTROM, YOLANDA | Cory Watson | | 8:20-cv-71841-MCR-GRJ |
| 49963 | 222083 | Moore, William | Cory Watson | 8:20-cv-71844-MCR-GRJ | |
| 49964 | 222088 | HERRINGTON, LINDA | Cory Watson | 8:20-cv-71849-MCR-GRJ | |
| 49965 | 222089 | FREDERICK, TROY | Cory Watson | 8:20-cv-71850-MCR-GRJ | |
| 49966 | 222090 | DAVEY, ARTHUR DANIEL | Cory Watson | 8:20-cv-71851-MCR-GRJ | |
| 49967 | 222092 | FOWLER, WILLIAM ASHLEY | Cory Watson | 8:20-cv-71853-MCR-GRJ | |
| 49968 | 222094 | PARKER, MAURICE | Cory Watson | 8:20-cv-71855-MCR-GRJ | |
| 49969 | 222096 | WARREN, DEREK | Cory Watson | 8:20-cv-71857-MCR-GRJ | |
| 49970 | 222101 | MCMILLAN, JOSEPH LENNIE | Cory Watson | | 8:20-cv-71862-MCR-GRJ |
| 49971 | 222102 | CALDWELL, CHRISTOPHER TODD | Cory Watson | 8:20-cv-71863-MCR-GRJ | |
| 49972 | 222104 | RAY, KARSTEN | Cory Watson | | 8:20-cv-71865-MCR-GRJ |
| 49973 | 222105 | Watson, William | Cory Watson | 8:20-cv-71866-MCR-GRJ | |
| 49974 | 222107 | MOORE, LARRY MICHAEL | Cory Watson | | 8:20-cv-71868-MCR-GRJ |
| 49975 | 222110 | MCADAMS, MAURICE | Cory Watson | 8:20-cv-71871-MCR-GRJ | |
| 49976 | 222111 | DUPREE, FREDRICK | Cory Watson | 8:20-cv-71872-MCR-GRJ | |
| 49977 | 222113 | BOWMAN, THOMAS | Cory Watson | 8:20-cv-71874-MCR-GRJ | |
| 49978 | 222114 | RITTLE, LARRY DANIEL | Cory Watson | | 8:20-cv-71875-MCR-GRJ |
| 49979 | 222115 | HORTON, JAMES | Cory Watson | 8:20-cv-71876-MCR-GRJ | |
| 49980 | 222116 | PEGUES, DANNY ERIC | Cory Watson | | 8:20-cv-71877-MCR-GRJ |
| 49981 | 222117 | FORD, CLINTON | Cory Watson | | 8:20-cv-71878-MCR-GRJ |
| 49982 | 222118 | CLINKSCALES, BRANDON DEANDRA | Cory Watson | 8:20-cv-71879-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 49983 | 222119 | CALLAHAN, MICHAEL | Cory Watson | | 8:20-cv-71880-MCR-GRJ |
| 49984 | 222124 | BERTRAM, CHRISTOPHER ALLAN | Cory Watson | | 8:20-cv-71884-MCR-GRJ |
| 49985 | 222126 | HULETT, MITCHELL | Cory Watson | 8:20-cv-71886-MCR-GRJ | |
| 49986 | 222128 | BOOTS, RALEIGH ADRIAN | Cory Watson | | 8:20-cv-71888-MCR-GRJ |
| 49987 | 222129 | GILBERT, BOBBY | Cory Watson | 8:20-cv-71889-MCR-GRJ | |
| 49988 | 222130 | RAY, TED | Cory Watson | 8:20-cv-71890-MCR-GRJ | |
| 49989 | 222136 | CRAWFORD, MARVIN CURTIS | Cory Watson | 8:20-cv-71895-MCR-GRJ | |
| 49990 | 222138 | STEPHENS, LARRY | Cory Watson | 8:20-cv-71897-MCR-GRJ | |
| 49991 | 222139 | KIM, CHARLIE HENRY | Cory Watson | | 8:20-cv-71898-MCR-GRJ |
| 49992 | 222141 | Mills, Ryan | Cory Watson | | 8:20-cv-71900-MCR-GRJ |
| 49993 | 222142 | THOMPKINS, CASSONDRA RENEE | Cory Watson | 8:20-cv-71901-MCR-GRJ | |
| 49994 | 222147 | KIRKLAND, KARL GLEN | Cory Watson | 8:20-cv-71905-MCR-GRJ | |
| 49995 | 222148 | BARTLETT, HENRY THOMAS | Cory Watson | | 8:20-cv-71906-MCR-GRJ |
| 49996 | 222151 | BURLESON, TIMOTHY | Cory Watson | | 8:20-cv-71909-MCR-GRJ |
| 49997 | 222153 | RIMES, MERICUS ELLIOTT | Cory Watson | | 8:20-cv-71911-MCR-GRJ |
| 49998 | 222157 | BISHOP, MICHAEL PATRICK | Cory Watson | 8:20-cv-71914-MCR-GRJ | |
| 49999 | 222158 | BARRETT, JEFFERY LYNN | Cory Watson | 8:20-cv-71915-MCR-GRJ | |
| 50000 | 222162 | REASONER, TIMOTHY ALLEN | Cory Watson | 8:20-cv-71919-MCR-GRJ | |
| 50001 | 222163 | LATTEA, ERIC | Cory Watson | | 8:20-cv-71920-MCR-GRJ |
| 50002 | 222165 | PIGG, ZACHARY S | Cory Watson | 8:20-cv-71922-MCR-GRJ | |
| 50003 | 222166 | PAYNE, NANNETTE | Cory Watson | 8:20-cv-71923-MCR-GRJ | |
| 50004 | 222167 | FOWLER, SEAN MATTHEW | Cory Watson | 8:20-cv-71924-MCR-GRJ | |
| 50005 | 222170 | DIERKSHEIDE, JULIE ELIZABETH | Cory Watson | 8:20-cv-71927-MCR-GRJ | |
| 50006 | 222171 | LITTLE, KYLE WAYNE | Cory Watson | | 8:20-cv-71928-MCR-GRJ |
| 50007 | 222173 | MCCULLOUGH, ANTON DERON | Cory Watson | | 8:20-cv-71930-MCR-GRJ |
| 50008 | 222174 | PALONE, JESSE LEE | Cory Watson | | 8:20-cv-71931-MCR-GRJ |
| 50009 | 222175 | ROBINSON, JERRY ALAN | Cory Watson | 8:20-cv-71932-MCR-GRJ | |
| 50010 | 222176 | GUY, JOSEPH | Cory Watson | 8:20-cv-71933-MCR-GRJ | |
| 50011 | 222177 | COX, GARRY | Cory Watson | 8:20-cv-71934-MCR-GRJ | |
| 50012 | 222180 | MOELLER, JEFFERY | Cory Watson | 8:20-cv-71937-MCR-GRJ | |
| 50013 | 222181 | MCKINNEY, KEVIN WAYNE | Cory Watson | 8:20-cv-71938-MCR-GRJ | |
| 50014 | 222182 | MILLER, RANDALL KENT | Cory Watson | 8:20-cv-71939-MCR-GRJ | |
| 50015 | 222184 | THOMPSON, ALEX | Cory Watson | | 8:20-cv-71941-MCR-GRJ |
| 50016 | 222185 | TURNER, JURGEN | Cory Watson | 8:20-cv-71942-MCR-GRJ | |
| 50017 | 222326 | BUCHANAN, JACQUELINE JACQUES | Cory Watson | | 8:20-cv-72071-MCR-GRJ |
| 50018 | 222329 | SAMPSEL, KYLA ANN | Cory Watson | 8:20-cv-72074-MCR-GRJ | |
| 50019 | 222330 | HOUSTON, LOUIS | Cory Watson | | 8:20-cv-72075-MCR-GRJ |
| 50020 | 222331 | MILLS, DOUGLAS MATTHEW | Cory Watson | 8:20-cv-72076-MCR-GRJ | |
| 50021 | 222333 | KENT, LEO | Cory Watson | | 8:20-cv-72078-MCR-GRJ |
| 50022 | 222334 | CARPENTER, ELI EBEN | Cory Watson | 8:20-cv-72079-MCR-GRJ | |
| 50023 | 222336 | ZILISCH, DANIEL | Cory Watson | | 8:20-cv-72081-MCR-GRJ |
| 50024 | 222343 | VARGAS, DANIEL | Cory Watson | | 8:20-cv-72087-MCR-GRJ |
| 50025 | 222344 | MOSER, PATRICK JOHN | Cory Watson | 8:20-cv-72088-MCR-GRJ | |
| 50026 | 222346 | SIGUENZA, CESAR | Cory Watson | 8:20-cv-72090-MCR-GRJ | |
| 50027 | 222347 | APPLEGATE, CHARLES RAY | Cory Watson | 8:20-cv-72091-MCR-GRJ | |
| 50028 | 222349 | ROACH, GARY WAYNE | Cory Watson | | 8:20-cv-72093-MCR-GRJ |
| 50029 | 222353 | BRYANT, AARON LEROY | Cory Watson | 8:20-cv-72097-MCR-GRJ | |
| 50030 | 222354 | BRACK, CHARLES | Cory Watson | 8:20-cv-72098-MCR-GRJ | |
| 50031 | 222357 | WILLIAMS, ANDREW JOHN | Cory Watson | | 8:20-cv-72101-MCR-GRJ |
| 50032 | 222358 | PANGLAO, JOEL | Cory Watson | 8:20-cv-72102-MCR-GRJ | |
| 50033 | 222359 | GROSS, ROBERT L | Cory Watson | 8:20-cv-72103-MCR-GRJ | |
| 50034 | 222362 | TIPTON, ZACHARY | Cory Watson | 8:20-cv-73883-MCR-GRJ | |
| 50035 | 222363 | WRESSELL, ROBERT CHARLES | Cory Watson | 8:20-cv-73890-MCR-GRJ | |
| 50036 | 222364 | BULERSKI, DAVID | Cory Watson | | 8:20-cv-73894-MCR-GRJ |
| 50037 | 222365 | PARDO, CRAIG RUSSELL | Cory Watson | 8:20-cv-73898-MCR-GRJ | |
| 50038 | 222366 | YUNG, REINALDO | Cory Watson | 8:20-cv-73902-MCR-GRJ | |
| 50039 | 222367 | VAN DAMME, BRIAN KEITH | Cory Watson | 8:20-cv-73906-MCR-GRJ | |
| 50040 | 222368 | BEACH, CHRISTINE MARIE | Cory Watson | 8:20-cv-73910-MCR-GRJ | |
| 50041 | 222369 | FULCO, CRAIG | Cory Watson | 8:20-cv-73914-MCR-GRJ | |
| 50042 | 222370 | ROBERTSON, JOEL | Cory Watson | 8:20-cv-73920-MCR-GRJ | |
| 50043 | 222371 | LUKASIK, WAYNE | Cory Watson | 8:20-cv-73924-MCR-GRJ | |
| 50044 | 222373 | JOHNSON, JERRY LYNN | Cory Watson | 8:20-cv-73933-MCR-GRJ | |
| 50045 | 222380 | BROWN, JAMEL | Cory Watson | 8:20-cv-73953-MCR-GRJ | |
| 50046 | 222382 | SULLIVAN, MATTHEW | Cory Watson | 8:20-cv-73959-MCR-GRJ | |
| 50047 | 222384 | BAXTER, DAVID MICHAEL | Cory Watson | 8:20-cv-73963-MCR-GRJ | |
| 50048 | 222388 | CHEESE, KATHERINE DELORES | Cory Watson | | 8:20-cv-73976-MCR-GRJ |
| 50049 | 222389 | ARMSTRONG, JACKIE | Cory Watson | | 8:20-cv-73979-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50050 | 222393 | WATSON, CHAD | Cory Watson | | 8:20-cv-73993-MCR-GRJ |
| 50051 | 222395 | DANCY, LARRY | Cory Watson | 8:20-cv-73996-MCR-GRJ | |
| 50052 | 222397 | CHAPMAN, JIMMY | Cory Watson | 8:20-cv-74001-MCR-GRJ | |
| 50053 | 222398 | GILMORE, LOLITA RENEE | Cory Watson | 8:20-cv-74003-MCR-GRJ | |
| 50054 | 222399 | PALMORE, RAPHEL | Cory Watson | 8:20-cv-74006-MCR-GRJ | |
| 50055 | 222400 | MERRIWETHER, JONATHAN | Cory Watson | 8:20-cv-74009-MCR-GRJ | |
| 50056 | 222403 | Wright, Jessie | Cory Watson | 8:20-cv-74015-MCR-GRJ | |
| 50057 | 222405 | KURTZ, GREGORY SCOTT | Cory Watson | 8:20-cv-74023-MCR-GRJ | |
| 50058 | 222406 | WATTS, DAVID ANDREW | Cory Watson | 8:20-cv-74027-MCR-GRJ | |
| 50059 | 222408 | PILATE, MARCEL | Cory Watson | | 8:20-cv-74033-MCR-GRJ |
| 50060 | 222409 | BOYD, DANIEL | Cory Watson | 8:20-cv-74036-MCR-GRJ | |
| 50061 | 222411 | WILKERSON, MARK A | Cory Watson | 8:20-cv-74043-MCR-GRJ | |
| 50062 | 222412 | DAVIS, SAMARIUS | Cory Watson | 8:20-cv-74046-MCR-GRJ | |
| 50063 | 222413 | GANDY, JOSHUA | Cory Watson | 8:20-cv-74049-MCR-GRJ | |
| 50064 | 222414 | RUTHERFORD, BOBBY DEE | Cory Watson | | 8:20-cv-74052-MCR-GRJ |
| 50065 | 222415 | Mitchell, Donald | Cory Watson | 8:20-cv-74055-MCR-GRJ | |
| 50066 | 222416 | TRAYLOR LOVETTE, RENETTA | Cory Watson | 8:20-cv-74058-MCR-GRJ | |
| 50067 | 222420 | THOMAS, DERICK | Cory Watson | | 8:20-cv-74072-MCR-GRJ |
| 50068 | 222421 | EGHAREVA, PAUL | Cory Watson | 8:20-cv-74075-MCR-GRJ | |
| 50069 | 222422 | THIBODEAUX, JOSEPH | Cory Watson | 8:20-cv-74078-MCR-GRJ | |
| 50070 | 222426 | GAY, MICHAEL DWAYNE | Cory Watson | 8:20-cv-74091-MCR-GRJ | |
| 50071 | 222429 | MORGAN, DAVID LAUREL | Cory Watson | 8:20-cv-74101-MCR-GRJ | |
| 50072 | 222431 | KECK, HAROLD DEAN | Cory Watson | 8:20-cv-74104-MCR-GRJ | |
| 50073 | 222432 | GULLEY, KEVIN | Cory Watson | 8:20-cv-74107-MCR-GRJ | |
| 50074 | 222433 | TROTTER, RONALD | Cory Watson | 8:20-cv-74110-MCR-GRJ | |
| 50075 | 222436 | ROPPEL, MEMERY SHANTEL | Cory Watson | | 8:20-cv-74120-MCR-GRJ |
| 50076 | 222439 | CHAPA, MARCO | Cory Watson | | 8:20-cv-74126-MCR-GRJ |
| 50077 | 222440 | WILSON, ESMOND ARON | Cory Watson | 8:20-cv-74129-MCR-GRJ | |
| 50078 | 222441 | DE LA CRUZ FERNANDEZ, MANUEL | Cory Watson | | 8:20-cv-74132-MCR-GRJ |
| 50079 | 222443 | HERNANDEZ, STEVE | Cory Watson | 8:20-cv-74139-MCR-GRJ | |
| 50080 | 222446 | CASTILLO, JOHN BARTOLO | Cory Watson | | 8:20-cv-74148-MCR-GRJ |
| 50081 | 222448 | Herrera, Jesus | Cory Watson | 8:20-cv-74155-MCR-GRJ | |
| 50082 | 222450 | DOLBIN, TIMOTHY JOHN | Cory Watson | 8:20-cv-74162-MCR-GRJ | |
| 50083 | 222451 | WHITELEY, CULLIN | Cory Watson | 8:20-cv-74165-MCR-GRJ | |
| 50084 | 222452 | SCHEXNIDER, JERRY | Cory Watson | 8:20-cv-74168-MCR-GRJ | |
| 50085 | 222455 | MCCAULEY, JAMES ALBERT | Cory Watson | 8:20-cv-74178-MCR-GRJ | |
| 50086 | 222458 | ISAIAH, PAMELA ALECIA | Cory Watson | 8:20-cv-74187-MCR-GRJ | |
| 50087 | 222460 | MORALES, DANIEL | Cory Watson | 8:20-cv-74194-MCR-GRJ | |
| 50088 | 222461 | SCHAEFFER, MICHAEL PAUL | Cory Watson | | 8:20-cv-74197-MCR-GRJ |
| 50089 | 222462 | VELA, JASON | Cory Watson | 8:20-cv-74201-MCR-GRJ | |
| 50090 | 222463 | STINSON, DONNY | Cory Watson | 8:20-cv-74204-MCR-GRJ | |
| 50091 | 222465 | CHAPA, JUAN | Cory Watson | 8:20-cv-74210-MCR-GRJ | |
| 50092 | 222467 | WARREN, TIMOTHY | Cory Watson | 8:20-cv-74216-MCR-GRJ | |
| 50093 | 222468 | BUTLER, BEAU DAVID | Cory Watson | | 8:20-cv-74219-MCR-GRJ |
| 50094 | 222469 | GONZALES, SALVADOR HERNANDEZ | Cory Watson | 8:20-cv-74223-MCR-GRJ | |
| 50095 | 222471 | IVIE, JONATHON RICHARD | Cory Watson | 8:20-cv-74230-MCR-GRJ | |
| 50096 | 222472 | BREEDLOVE, BARRETT CHRISTOPHER | Cory Watson | 8:20-cv-74233-MCR-GRJ | |
| 50097 | 222473 | DOCKERY, CLAYTON | Cory Watson | 8:20-cv-74236-MCR-GRJ | |
| 50098 | 222476 | WINKS, ALBERT | Cory Watson | 8:20-cv-74245-MCR-GRJ | |
| 50099 | 222478 | VILLEBRUN, RITZ | Cory Watson | 8:20-cv-74251-MCR-GRJ | |
| 50100 | 222481 | SANDERSON, BRYON | Cory Watson | 8:20-cv-74261-MCR-GRJ | |
| 50101 | 222482 | MOSHER, LOGAN | Cory Watson | 8:20-cv-74265-MCR-GRJ | |
| 50102 | 222484 | BECKER, JASON JOHN | Cory Watson | 8:20-cv-74271-MCR-GRJ | |
| 50103 | 222485 | Moore, Arthur | Cory Watson | | 8:20-cv-74274-MCR-GRJ |
| 50104 | 222486 | MILLER, ETHAN | Cory Watson | 8:20-cv-74277-MCR-GRJ | |
| 50105 | 222489 | JOBE, DWAINE | Cory Watson | 8:20-cv-74288-MCR-GRJ | |
| 50106 | 222490 | OLINGER, MICHAEL JOHN | Cory Watson | 8:20-cv-74291-MCR-GRJ | |
| 50107 | 222491 | JOY, ANDY R | Cory Watson | 8:20-cv-74294-MCR-GRJ | |
| 50108 | 222494 | WALKER, QUAI DAVONTA | Cory Watson | 8:20-cv-74303-MCR-GRJ | |
| 50109 | 222495 | DUNCAN, BRIAN C | Cory Watson | | 8:20-cv-74306-MCR-GRJ |
| 50110 | 222497 | JACKSON, WILLIE BERNARD | Cory Watson | 8:20-cv-74313-MCR-GRJ | |
| 50111 | 222499 | MOUNT, DAVID MICHAEL | Cory Watson | 8:20-cv-74320-MCR-GRJ | |
| 50112 | 222500 | PLATT, LARRY | Cory Watson | 8:20-cv-74323-MCR-GRJ | |
| 50113 | 222504 | ARTHALONEY, LANCE ROY | Cory Watson | | 8:20-cv-74335-MCR-GRJ |
| 50114 | 222505 | DWERLKOTTE, BRIAN | Cory Watson | 8:20-cv-74338-MCR-GRJ | |
| 50115 | 222507 | MARKS, RANDALL | Cory Watson | | 8:20-cv-74345-MCR-GRJ |
| 50116 | 222509 | LOY, CHALCEA | Cory Watson | 8:20-cv-74349-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|-------------------------|---------------------------|
| 50117 | 222511 | FAHEY, DARIN | Cory Watson | 8:20-cv-74355-MCR-GRJ | |
| 50118 | 222513 | WILLIAMS, KEITH | Cory Watson | 8:20-cv-74361-MCR-GRJ | |
| 50119 | 222516 | WEIBEL, ERIK | Cory Watson | 8:20-cv-74370-MCR-GRJ | |
| 50120 | 222522 | MADSON, ROBERT WADE | Cory Watson | | 8:20-cv-74390-MCR-GRJ |
| 50121 | 222525 | ZARLENGO, BRANDON | Cory Watson | 8:20-cv-74399-MCR-GRJ | |
| 50122 | 222528 | MAXEY, EUDEAN | Cory Watson | 8:20-cv-74408-MCR-GRJ | |
| 50123 | 222529 | DESCHWANDEN, DEVANTE ALEXANDER | Cory Watson | 8:20-cv-74413-MCR-GRJ | |
| 50124 | 222531 | VAN STORY, ALBERT THOMAS | Cory Watson | 8:20-cv-74419-MCR-GRJ | |
| 50125 | 222534 | BUMGARNER, PAUL | Cory Watson | 8:20-cv-74428-MCR-GRJ | |
| 50126 | 222535 | HAWKINS, JADON DEE | Cory Watson | | 8:20-cv-74431-MCR-GRJ |
| 50127 | 222540 | LUKE, STEVEN | Cory Watson | 8:20-cv-74448-MCR-GRJ | |
| 50128 | 222541 | BUISSINK, ROSS ANDREW | Cory Watson | 8:20-cv-74451-MCR-GRJ | |
| 50129 | 222544 | EMERT, CRAIG ROBERT | Cory Watson | 8:20-cv-74460-MCR-GRJ | |
| 50130 | 222545 | CROOK, ROBERT B | Cory Watson | 8:20-cv-74467-MCR-GRJ | |
| 50131 | 222546 | SERRY, STANLEY P | Cory Watson | 8:20-cv-74467-MCR-GRJ | |
| 50132 | 222548 | ROESLER, ANDREW | Cory Watson | 8:20-cv-74474-MCR-GRJ | |
| 50133 | 222551 | NO, SOON | Cory Watson | | 8:20-cv-74481-MCR-GRJ |
| 50134 | 222552 | WALL, MICHAEL ANTHONY | Cory Watson | 8:20-cv-74483-MCR-GRJ | |
| 50135 | 222553 | Smith, Marc | Cory Watson | 8:20-cv-74485-MCR-GRJ | |
| 50136 | 222554 | MORENO, FERNANDO | Cory Watson | 8:20-cv-74487-MCR-GRJ | |
| 50137 | 222555 | HUNTER, THOMAS JOSHUA | Cory Watson | 8:20-cv-74489-MCR-GRJ | |
| 50138 | 222556 | PEREZ, MIGUEL JOHN | Cory Watson | 8:20-cv-74491-MCR-GRJ | |
| 50139 | 222557 | Davis, Jerome | Cory Watson | 8:20-cv-74493-MCR-GRJ | |
| 50140 | 222558 | RIDER, SCOTT RICHARD | Cory Watson | 8:20-cv-74495-MCR-GRJ | |
| 50141 | 222560 | NOSIC, DAVID FORREST | Cory Watson | | 8:20-cv-74500-MCR-GRJ |
| 50142 | 222562 | MELTON, NATHAN EDWARD | Cory Watson | 8:20-cv-74504-MCR-GRJ | |
| 50143 | 222565 | DEGARMO, CRAIG | Cory Watson | 8:20-cv-74510-MCR-GRJ | |
| 50144 | 222566 | RAMOS, MELCHOR M | Cory Watson | 8:20-cv-74512-MCR-GRJ | |
| 50145 | 222567 | POWELL, ARNOLD | Cory Watson | 8:20-cv-74515-MCR-GRJ | |
| 50146 | 222569 | HIDALGO, RICHARD ANTHONY | Cory Watson | 8:20-cv-74519-MCR-GRJ | |
| 50147 | 222570 | GARY, REGINAL | Cory Watson | 8:20-cv-74521-MCR-GRJ | |
| 50148 | 222571 | NARRON, SAMUEL | Cory Watson | 8:20-cv-74523-MCR-GRJ | |
| 50149 | 222576 | MILLNER, FREDERICK | Cory Watson | 8:20-cv-74534-MCR-GRJ | |
| 50150 | 222579 | BEACH, LARRY ALLEN | Cory Watson | | 8:20-cv-74540-MCR-GRJ |
| 50151 | 222582 | SMITH, MARCUS CHANDLER | Cory Watson | 8:20-cv-74546-MCR-GRJ | |
| 50152 | 222583 | MOORE, FATIMA RENEE | Cory Watson | 8:20-cv-74548-MCR-GRJ | |
| 50153 | 222584 | ACEVES, SALVADOR | Cory Watson | 8:20-cv-74550-MCR-GRJ | |
| 50154 | 222586 | ZWINGGI, CONNER | Cory Watson | 8:20-cv-74552-MCR-GRJ | |
| 50155 | 222589 | STEFFANY, DOUGLAS | Cory Watson | 8:20-cv-74559-MCR-GRJ | |
| 50156 | 222590 | LARKIN, CARTER ROBERT | Cory Watson | | 8:20-cv-74561-MCR-GRJ |
| 50157 | 222591 | NAKATA, SAMUEL MUSASHI | Cory Watson | 8:20-cv-74563-MCR-GRJ | |
| 50158 | 222593 | HAINES, TJ | Cory Watson | 8:20-cv-74567-MCR-GRJ | |
| 50159 | 222596 | PEREZ, JUAN ANTONIO | Cory Watson | | 8:20-cv-74573-MCR-GRJ |
| 50160 | 222598 | ROMAN, ANGEL | Cory Watson | 8:20-cv-74577-MCR-GRJ | |
| 50161 | 222601 | MUSSEB GIL, RAFAEL | Cory Watson | 8:20-cv-74584-MCR-GRJ | |
| 50162 | 222603 | MCDERMOTT, BRANDON MATTHEW | Cory Watson | 8:20-cv-74586-MCR-GRJ | |
| 50163 | 222604 | DUENAS, JIMMY | Cory Watson | | 8:20-cv-74588-MCR-GRJ |
| 50164 | 222605 | QUIDACHAY, JOHNMARK | Cory Watson | 8:20-cv-74590-MCR-GRJ | |
| 50165 | 222607 | LIZAMA, ANSELMO | Cory Watson | 8:20-cv-74594-MCR-GRJ | |
| 50166 | 222608 | MALONE, ROBERT C | Cory Watson | 8:20-cv-74596-MCR-GRJ | |
| 50167 | 222609 | MCCLURE, SHAWN MICHAEL | Cory Watson | 8:20-cv-74598-MCR-GRJ | |
| 50168 | 222610 | WESTDOMINGUEZ, MICHAEL | Cory Watson | 8:20-cv-74600-MCR-GRJ | |
| 50169 | 222611 | MINCY, JEREMIAH | Cory Watson | 8:20-cv-74603-MCR-GRJ | |
| 50170 | 222612 | BRENNEIS, RYAN | Cory Watson | 8:20-cv-74605-MCR-GRJ | |
| 50171 | 222613 | CARLIE, NESHAUNE ROMON | Cory Watson | 8:20-cv-74607-MCR-GRJ | |
| 50172 | 222616 | PETERSON, JOSEPH WALTER | Cory Watson | 8:20-cv-74613-MCR-GRJ | |
| 50173 | 222617 | OLIVE, OSCAR | Cory Watson | 8:20-cv-74615-MCR-GRJ | |
| 50174 | 222619 | WILSON, STEVEN | Cory Watson | | 8:20-cv-74619-MCR-GRJ |
| 50175 | 222623 | PEREZ, JOSHUA ANIBAL | Cory Watson | 8:20-cv-74010-MCR-GRJ | |
| 50176 | 222625 | PEAT, DAVID MITCHELL | Cory Watson | 8:20-cv-74016-MCR-GRJ | |
| 50177 | 222626 | APODACA, MELISSA | Cory Watson | 8:20-cv-74019-MCR-GRJ | |
| 50178 | 222628 | JONES, DONALD WILLIAM | Cory Watson | 8:20-cv-74025-MCR-GRJ | |
| 50179 | 222629 | HOUSTON, EVERTON A | Cory Watson | 8:20-cv-74028-MCR-GRJ | |
| 50180 | 222632 | SMITH, DEION EARVIN | Cory Watson | 8:20-cv-74037-MCR-GRJ | |
| 50181 | 222634 | NIN MOJICA, ANGEL | Cory Watson | | 8:20-cv-74042-MCR-GRJ |
| 50182 | 222635 | TORRES DIAZ, JOSE RAFAEL | Cory Watson | | 8:20-cv-74045-MCR-GRJ |
| 50183 | 222636 | HODGE, RICHARD | Cory Watson | 8:20-cv-74048-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50184 | 222637 | WILLIAMS, CHARON LAVON MARQU | Cory Watson | 8:20-cv-74051-MCR-GRJ | |
| 50185 | 222638 | GONZALES, RYAN | Cory Watson | | 8:20-cv-74054-MCR-GRJ |
| 50186 | 222639 | ELLIOTT, MICHAEL R | Cory Watson | 8:20-cv-74057-MCR-GRJ | |
| 50187 | 222640 | VAN ALLEN, ROBERT JOSEPH | Cory Watson | 8:20-cv-74060-MCR-GRJ | |
| 50188 | 222641 | TABOR, RICHARD | Cory Watson | | 8:20-cv-74063-MCR-GRJ |
| 50189 | 222642 | MURRAY, MARIACELIA | Cory Watson | 8:20-cv-74066-MCR-GRJ | |
| 50190 | 222643 | CURRAN, THOMAS JOHN | Cory Watson | 8:20-cv-74068-MCR-GRJ | |
| 50191 | 222645 | RICHARDSON, ELIZABETH NICOLE | Cory Watson | | 8:20-cv-74074-MCR-GRJ |
| 50192 | 222646 | DANG, KEVIN XUAN | Cory Watson | | 8:20-cv-74077-MCR-GRJ |
| 50193 | 222647 | SINGH, AMRINDERJIT | Cory Watson | 8:20-cv-74080-MCR-GRJ | |
| 50194 | 222649 | LEMUSMEJIA, HECTOR ANTONIO | Cory Watson | 8:20-cv-74086-MCR-GRJ | |
| 50195 | 222650 | ROBERTS, BARRY SLADE | Cory Watson | 8:20-cv-74089-MCR-GRJ | |
| 50196 | 222651 | LARUE, GENEDAVID JAMES | Cory Watson | 8:20-cv-74092-MCR-GRJ | |
| 50197 | 222652 | ASUNCION, EUGENE FRONDA | Cory Watson | 8:20-cv-74095-MCR-GRJ | |
| 50198 | 222653 | WINN, MEOUNTAY COUTAIN | Cory Watson | 8:20-cv-74097-MCR-GRJ | |
| 50199 | 222654 | MILLER, DANIEL TROY | Cory Watson | 8:20-cv-74100-MCR-GRJ | |
| 50200 | 222655 | MCELMURRAY, JUSTIN DANIEL | Cory Watson | 8:20-cv-74103-MCR-GRJ | |
| 50201 | 222656 | KIRSCHNER, SHANE | Cory Watson | 8:20-cv-74106-MCR-GRJ | |
| 50202 | 222658 | Sandoval, Steven | Cory Watson | 8:20-cv-74112-MCR-GRJ | |
| 50203 | 222661 | HAAS VALLONE, JULIE | Cory Watson | 8:20-cv-74121-MCR-GRJ | |
| 50204 | 222662 | QUINLAN, COTY JAMES | Cory Watson | 8:20-cv-74124-MCR-GRJ | |
| 50205 | 222664 | SNOW, PHILLIP NATHANIEL | Cory Watson | | 8:20-cv-74130-MCR-GRJ |
| 50206 | 222665 | FLORES, JUAN PABLO | Cory Watson | 8:20-cv-74133-MCR-GRJ | |
| 50207 | 222667 | GLOVER, MICHAEL ROBERT BRYAN | Cory Watson | 8:20-cv-74138-MCR-GRJ | |
| 50208 | 222668 | Hernandez, Jose | Cory Watson | 8:20-cv-74141-MCR-GRJ | |
| 50209 | 222670 | LACOUR, MELODY MARIE | Cory Watson | 8:20-cv-74147-MCR-GRJ | |
| 50210 | 222671 | PIERRE, JUSTIN | Cory Watson | 8:20-cv-74150-MCR-GRJ | |
| 50211 | 222672 | STRINGFELLOW, JOE MICHAEL | Cory Watson | 8:20-cv-74153-MCR-GRJ | |
| 50212 | 222673 | COURTNEY, STEPHEN LEE | Cory Watson | 8:20-cv-74156-MCR-GRJ | |
| 50213 | 222675 | MCGUIRE, MIKEL | Cory Watson | 8:20-cv-74161-MCR-GRJ | |
| 50214 | 222676 | LANSBURY, DUSTIN | Cory Watson | 8:20-cv-74164-MCR-GRJ | |
| 50215 | 222677 | SCHIEBEL, EDWARD RYAN | Cory Watson | | 8:20-cv-74167-MCR-GRJ |
| 50216 | 222680 | ROBERTS, CHARLIE EARL | Cory Watson | 8:20-cv-74176-MCR-GRJ | |
| 50217 | 222681 | WILLIAMS, REGINALD DEMONTAE | Cory Watson | 8:20-cv-74179-MCR-GRJ | |
| 50218 | 222682 | STRIBLEN, TAYLOR BERNARD | Cory Watson | 8:20-cv-74182-MCR-GRJ | |
| 50219 | 222683 | RITCH, NICKOLAS ALLEN | Cory Watson | | 8:20-cv-74185-MCR-GRJ |
| 50220 | 222685 | NWANKWO, CHARLES CHIBUEZE | Cory Watson | | 8:20-cv-74190-MCR-GRJ |
| 50221 | 222686 | SAAVEDRA, KYLE | Cory Watson | 8:20-cv-74193-MCR-GRJ | |
| 50222 | 222687 | KIMOTHO, JOSEPH NJIHIA | Cory Watson | 8:20-cv-74196-MCR-GRJ | |
| 50223 | 222688 | GONZALEZ, SIMON JESUS | Cory Watson | 8:20-cv-74199-MCR-GRJ | |
| 50224 | 222689 | FORSON, MICHAEL ADU | Cory Watson | | 8:20-cv-74202-MCR-GRJ |
| 50225 | 222841 | NERO, JAMES ROBERT | Cory Watson | 8:20-cv-74208-MCR-GRJ | |
| 50226 | 222844 | HUDELSON, JOSHUA BRADLEY | Cory Watson | 8:20-cv-74217-MCR-GRJ | |
| 50227 | 222847 | PRICE, CEDRIC EUGENE | Cory Watson | 8:20-cv-74225-MCR-GRJ | |
| 50228 | 222858 | TIDMORE, NICKIE SCOTT | Cory Watson | 8:20-cv-74258-MCR-GRJ | |
| 50229 | 222863 | LOOMIS, CASEY MICHAEL | Cory Watson | | 8:20-cv-74269-MCR-GRJ |
| 50230 | 222872 | OLSON, KAMERON | Cory Watson | 8:20-cv-74292-MCR-GRJ | |
| 50231 | 233279 | ROBERTS, GEORGE HENRY | Cory Watson | 8:20-cv-79707-MCR-GRJ | |
| 50232 | 233280 | FERLAND, ADAM | Cory Watson | 8:20-cv-79708-MCR-GRJ | |
| 50233 | 233281 | PRIEST, MARK A | Cory Watson | 8:20-cv-79709-MCR-GRJ | |
| 50234 | 233283 | FARNHAM, TODD | Cory Watson | 8:20-cv-79711-MCR-GRJ | |
| 50235 | 233284 | West, Ryan | Cory Watson | 8:20-cv-79712-MCR-GRJ | |
| 50236 | 233285 | BALSAM, MICHAEL | Cory Watson | 8:20-cv-79713-MCR-GRJ | |
| 50237 | 233286 | RATHBURN, AARON SCOTT | Cory Watson | 8:20-cv-79714-MCR-GRJ | |
| 50238 | 233287 | NORMANDIN, QUINCY JAMES | Cory Watson | 8:20-cv-79715-MCR-GRJ | |
| 50239 | 233288 | BILLUPS, ROBERT FRANCIS | Cory Watson | 8:20-cv-79716-MCR-GRJ | |
| 50240 | 233289 | MEDEIROS, JOHN JOSEPH | Cory Watson | | 8:20-cv-79717-MCR-GRJ |
| 50241 | 233293 | SOBERS, RODERICK | Cory Watson | 8:20-cv-79721-MCR-GRJ | |
| 50242 | 233295 | KOSS, CHRISTOPHER | Cory Watson | 8:20-cv-79723-MCR-GRJ | |
| 50243 | 233297 | COLWELL, JOSHUA | Cory Watson | | 8:20-cv-79725-MCR-GRJ |
| 50244 | 233298 | MACKEL, MICHELLE NICOLE | Cory Watson | 8:20-cv-79797-MCR-GRJ | |
| 50245 | 233299 | PASQUALONE, ANTHONY | Cory Watson | 8:20-cv-79799-MCR-GRJ | |
| 50246 | 233303 | ANDERSON, JOHN L | Cory Watson | 8:20-cv-79806-MCR-GRJ | |
| 50247 | 233308 | ROBINSON, JONATHAN COREY | Cory Watson | | 8:20-cv-79815-MCR-GRJ |
| 50248 | 233309 | Martinez, Francisco | Cory Watson | 8:20-cv-79817-MCR-GRJ | |
| 50249 | 233312 | MCGOVERN, DANIEL | Cory Watson | 8:20-cv-79822-MCR-GRJ | |
| 50250 | 233313 | ALEXANDER, THARON | Cory Watson | 8:20-cv-79824-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50251 | 233317 | KENYON, MARTIN L | Cory Watson | 8:20-cv-79831-MCR-GRJ | |
| 50252 | 233318 | CANTAVE, HAKEEM ANTHONY | Cory Watson | 8:20-cv-79833-MCR-GRJ | |
| 50253 | 233319 | BALDON, SAMUEL LEE | Cory Watson | | 8:20-cv-79835-MCR-GRJ |
| 50254 | 233322 | ROSARIO, JONATHAN | Cory Watson | 8:20-cv-79840-MCR-GRJ | |
| 50255 | 233323 | MOLLIGAN, KEVIN JAMES | Cory Watson | | 8:20-cv-79842-MCR-GRJ |
| 50256 | 233325 | VAZQUEZ, HERBERT | Cory Watson | 8:20-cv-79846-MCR-GRJ | |
| 50257 | 233327 | WILCOX, RYAN | Cory Watson | 8:20-cv-79849-MCR-GRJ | |
| 50258 | 233329 | MATEUS, RENE | Cory Watson | 8:20-cv-79852-MCR-GRJ | |
| 50259 | 233331 | ASHCRAFT, ANDREW | Cory Watson | 8:20-cv-79856-MCR-GRJ | |
| 50260 | 233332 | Cintron, Sean | Cory Watson | 8:20-cv-79858-MCR-GRJ | |
| 50261 | 233333 | VAZQUEZ, MICHAEL LOUIS | Cory Watson | 8:20-cv-79859-MCR-GRJ | |
| 50262 | 233334 | LUI, MICHAEL KENNETH | Cory Watson | | 8:20-cv-79861-MCR-GRJ |
| 50263 | 233338 | JOHNSON, MUAMMAR | Cory Watson | 8:20-cv-79866-MCR-GRJ | |
| 50264 | 233340 | VALDERRAMA, RICO | Cory Watson | | 8:20-cv-79868-MCR-GRJ |
| 50265 | 233342 | KILLETT, DONALD | Cory Watson | 8:20-cv-79870-MCR-GRJ | |
| 50266 | 233343 | FOYE, RINALDO | Cory Watson | 8:20-cv-79871-MCR-GRJ | |
| 50267 | 233345 | SIMMS, TIANA | Cory Watson | 8:20-cv-79873-MCR-GRJ | |
| 50268 | 233347 | OBRIEN, PATRICK MICHAEL | Cory Watson | | 8:20-cv-79875-MCR-GRJ |
| 50269 | 233348 | PRIDGEN, MONICA MICHELLE | Cory Watson | 8:20-cv-79876-MCR-GRJ | |
| 50270 | 233350 | Murray, Joshua | Cory Watson | 8:20-cv-79878-MCR-GRJ | |
| 50271 | 233351 | MORALES, ROBERT | Cory Watson | | 8:20-cv-79879-MCR-GRJ |
| 50272 | 233352 | FUKS, CHARLES ALEXANDER | Cory Watson | 8:20-cv-79880-MCR-GRJ | |
| 50273 | 233353 | FEDESON, BRYAN SCOTT | Cory Watson | 8:20-cv-79881-MCR-GRJ | |
| 50274 | 233355 | ZARRO, SCOTT | Cory Watson | | 8:20-cv-79883-MCR-GRJ |
| 50275 | 233357 | CEVALLOS, EDISON | Cory Watson | 8:20-cv-79885-MCR-GRJ | |
| 50276 | 233361 | SIMON, JOHN CHRISTOPHER | Cory Watson | | 8:20-cv-79889-MCR-GRJ |
| 50277 | 233363 | WILSON, GLADYS | Cory Watson | | 8:20-cv-79891-MCR-GRJ |
| 50278 | 233365 | PIZARRO, LUIS BRYAN | Cory Watson | 8:20-cv-79893-MCR-GRJ | |
| 50279 | 233366 | WADDINGTON, GARY | Cory Watson | 8:20-cv-79894-MCR-GRJ | |
| 50280 | 233369 | CRAWFORD, JEREMIAH | Cory Watson | 8:20-cv-79897-MCR-GRJ | |
| 50281 | 233371 | CHAFIN, JEFFREY LEE | Cory Watson | 8:20-cv-79899-MCR-GRJ | |
| 50282 | 233375 | PAQUETTE, MICHAEL JON | Cory Watson | 8:20-cv-79903-MCR-GRJ | |
| 50283 | 233377 | OTENG, DANIEL | Cory Watson | 8:20-cv-79905-MCR-GRJ | |
| 50284 | 233378 | KETHLEY, JOSEPH ANTHONY | Cory Watson | 8:20-cv-80316-MCR-GRJ | |
| 50285 | 233380 | CHAPMAN, ROBERT KEITH | Cory Watson | 8:20-cv-80320-MCR-GRJ | |
| 50286 | 233382 | FRY, LANDON | Cory Watson | 8:20-cv-80324-MCR-GRJ | |
| 50287 | 233385 | OVERTON, WALTER DAVIS | Cory Watson | 8:20-cv-80330-MCR-GRJ | |
| 50288 | 233386 | PINERO, DANIELL | Cory Watson | 8:20-cv-80332-MCR-GRJ | |
| 50289 | 233389 | KIEFER, DONALD | Cory Watson | 8:20-cv-80338-MCR-GRJ | |
| 50290 | 233390 | BARONI, WAYNE | Cory Watson | | 8:20-cv-80340-MCR-GRJ |
| 50291 | 233394 | SHOWELL, DERRONE | Cory Watson | | 8:20-cv-80348-MCR-GRJ |
| 50292 | 233395 | CRUM, RICHARD BRYIAN | Cory Watson | 8:20-cv-80350-MCR-GRJ | |
| 50293 | 233397 | HAWKINS, GERRELL GARNELL | Cory Watson | 8:20-cv-80354-MCR-GRJ | |
| 50294 | 233399 | DIXON, EMANUEL BRYANT | Cory Watson | 8:20-cv-80358-MCR-GRJ | |
| 50295 | 233402 | VALENTIN, MANDEE | Cory Watson | | 8:20-cv-80364-MCR-GRJ |
| 50296 | 233406 | Steele, Michael | Cory Watson | 8:20-cv-80370-MCR-GRJ | |
| 50297 | 233407 | STEPHENS, JOEL | Cory Watson | 8:20-cv-80372-MCR-GRJ | |
| 50298 | 233408 | HAMLIN, ROLANDA JENA | Cory Watson | 8:20-cv-80374-MCR-GRJ | |
| 50299 | 233409 | FARINA, VINCENT ROBERT | Cory Watson | | 8:20-cv-80377-MCR-GRJ |
| 50300 | 233410 | FIRTH, JONATHAN | Cory Watson | 8:20-cv-80379-MCR-GRJ | |
| 50301 | 233411 | HEADDEN, CHARLES | Cory Watson | 8:20-cv-80380-MCR-GRJ | |
| 50302 | 233412 | REGISTER, ANTHONY | Cory Watson | 8:20-cv-80382-MCR-GRJ | |
| 50303 | 233415 | WHITT, MATTHEW TROY | Cory Watson | 8:20-cv-80389-MCR-GRJ | |
| 50304 | 233416 | STALNAKER, MATTHEW CURTIS | Cory Watson | 8:20-cv-80391-MCR-GRJ | |
| 50305 | 233418 | YAHRLING, SEAN | Cory Watson | 8:20-cv-80395-MCR-GRJ | |
| 50306 | 233419 | ZIRKLE, ROGER | Cory Watson | 8:20-cv-80397-MCR-GRJ | |
| 50307 | 233421 | ATKINS, ELLIS | Cory Watson | 8:20-cv-80400-MCR-GRJ | |
| 50308 | 233422 | LEE, CARL BARNARD | Cory Watson | 8:20-cv-80402-MCR-GRJ | |
| 50309 | 233423 | RESPER, SHASTA | Cory Watson | 8:20-cv-80404-MCR-GRJ | |
| 50310 | 233425 | JENKINS, TRAVIS | Cory Watson | 8:20-cv-80408-MCR-GRJ | |
| 50311 | 233428 | BUNCH, DANIEL SCOTT | Cory Watson | 8:20-cv-80414-MCR-GRJ | |
| 50312 | 233429 | GOMILLIA, DESMOND | Cory Watson | 8:20-cv-80416-MCR-GRJ | |
| 50313 | 233431 | TOWERY, DOUGLAS | Cory Watson | 8:20-cv-80420-MCR-GRJ | |
| 50314 | 233434 | HAYES, GABRIEL TIMOTHY | Cory Watson | 8:20-cv-80426-MCR-GRJ | |
| 50315 | 233436 | SHEARIN, WARREN | Cory Watson | 8:20-cv-80429-MCR-GRJ | |
| 50316 | 233437 | Henderson, John | Cory Watson | 8:20-cv-80431-MCR-GRJ | |
| 50317 | 233438 | LAMBETH, JAMISON WADE | Cory Watson | 8:20-cv-80433-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 50318 | 233441 | SCOTT, RICHARD JEROME | Cory Watson | 8:20-cv-80437-MCR-GRJ | |
| 50319 | 233442 | ODOM, COBY DAVON | Cory Watson | 8:20-cv-80439-MCR-GRJ | |
| 50320 | 233444 | FARIS, CASEY R | Cory Watson | | 8:20-cv-80443-MCR-GRJ |
| 50321 | 233445 | HUNT, JAMES ANTHONY | Cory Watson | | 8:20-cv-80486-MCR-GRJ |
| 50322 | 233446 | ABLES, WILLIAM | Cory Watson | 8:20-cv-80487-MCR-GRJ | |
| 50323 | 233447 | MCCRAE, JUSTIN | Cory Watson | 8:20-cv-80489-MCR-GRJ | |
| 50324 | 233448 | GOODSON, RONALD | Cory Watson | | 8:20-cv-80491-MCR-GRJ |
| 50325 | 233450 | MACKEY, MARVIN | Cory Watson | 8:20-cv-80495-MCR-GRJ | |
| 50326 | 233451 | HINES, JEFFREY | Cory Watson | 8:20-cv-80497-MCR-GRJ | |
| 50327 | 233452 | CRIBB, JAMES RANDALL | Cory Watson | | 8:20-cv-80499-MCR-GRJ |
| 50328 | 233456 | EASON LEVERETTE, DYNISE | Cory Watson | 8:20-cv-80505-MCR-GRJ | |
| 50329 | 233460 | ADAMS, JEREMY | Cory Watson | 8:20-cv-80513-MCR-GRJ | |
| 50330 | 233461 | MCAFEE, WHENRICA | Cory Watson | 8:20-cv-80515-MCR-GRJ | |
| 50331 | 233463 | FLORIDA, JAMES PATRICK | Cory Watson | 8:20-cv-80519-MCR-GRJ | |
| 50332 | 233465 | BROWN, THEODOSIA | Cory Watson | 8:20-cv-80523-MCR-GRJ | |
| 50333 | 233466 | ST JOHN, MICHAEL SHANE | Cory Watson | 8:20-cv-80525-MCR-GRJ | |
| 50334 | 233468 | Williams, Jeffery | Cory Watson | | 8:20-cv-80530-MCR-GRJ |
| 50335 | 233469 | MARCANTONIO, JAMES | Cory Watson | | 8:20-cv-80532-MCR-GRJ |
| 50336 | 233471 | SHEPHERD, MATTHEW | Cory Watson | 8:20-cv-80536-MCR-GRJ | |
| 50337 | 233473 | DUERINGER, PAUL | Cory Watson | 8:20-cv-80539-MCR-GRJ | |
| 50338 | 233474 | TANNER, FRANK | Cory Watson | | 8:20-cv-80541-MCR-GRJ |
| 50339 | 233475 | SECOY, MARTIN | Cory Watson | 8:20-cv-80543-MCR-GRJ | |
| 50340 | 233478 | GIESSELMANN, JAEMI | Cory Watson | 8:20-cv-80549-MCR-GRJ | |
| 50341 | 233479 | ODONNELL, KAREN | Cory Watson | 8:20-cv-80551-MCR-GRJ | |
| 50342 | 233480 | NUTTALL, ALLAN | Cory Watson | 8:20-cv-80553-MCR-GRJ | |
| 50343 | 233482 | MARTELL, CARLOS | Cory Watson | 8:20-cv-80557-MCR-GRJ | |
| 50344 | 233484 | BARNETT, BRANDON JOHN | Cory Watson | 8:20-cv-80561-MCR-GRJ | |
| 50345 | 233486 | NORTH, TROY | Cory Watson | 8:20-cv-80565-MCR-GRJ | |
| 50346 | 233490 | FARLEY, BRIAN WESLEY | Cory Watson | 8:20-cv-80573-MCR-GRJ | |
| 50347 | 233491 | SMITH, STEVEN | Cory Watson | 8:20-cv-80575-MCR-GRJ | |
| 50348 | 233492 | TATE, LEONARD | Cory Watson | 8:20-cv-80577-MCR-GRJ | |
| 50349 | 233493 | ECHEMAN, MATT ALLEN | Cory Watson | 8:20-cv-80579-MCR-GRJ | |
| 50350 | 233494 | GILPIN, FREDDIE DWAYNE | Cory Watson | | 8:20-cv-80581-MCR-GRJ |
| 50351 | 233496 | WOODHOUSE, SHELLEY | Cory Watson | | 8:20-cv-80585-MCR-GRJ |
| 50352 | 233498 | FISCHER, JOSHUA | Cory Watson | 8:20-cv-80589-MCR-GRJ | |
| 50353 | 233499 | WORLEY, TIFFANY | Cory Watson | | 8:20-cv-80591-MCR-GRJ |
| 50354 | 233501 | GILLUND, THOMAS D | Cory Watson | 8:20-cv-80595-MCR-GRJ | |
| 50355 | 233502 | FLUTY, JOSEPH | Cory Watson | | 8:20-cv-80597-MCR-GRJ |
| 50356 | 233503 | WESTERFIELD, JOSHUA EDWARD | Cory Watson | 8:20-cv-80599-MCR-GRJ | |
| 50357 | 233505 | HOLDER, TIMOTHY LEROY | Cory Watson | 8:20-cv-80603-MCR-GRJ | |
| 50358 | 233507 | Cantrell, Mark | Cory Watson | 8:20-cv-80607-MCR-GRJ | |
| 50359 | 233509 | MUNOZ, JOSE JUAN | Cory Watson | 8:20-cv-80611-MCR-GRJ | |
| 50360 | 233512 | CRUSE, JOSEPH | Cory Watson | | 8:20-cv-80617-MCR-GRJ |
| 50361 | 233514 | ROBINSON, ELIZABETH | Cory Watson | | 8:20-cv-80621-MCR-GRJ |
| 50362 | 233515 | WEDER, TIMOTHY JAMES | Cory Watson | 8:20-cv-80623-MCR-GRJ | |
| 50363 | 233516 | WILLIAMS, FELICIA | Cory Watson | 8:20-cv-80625-MCR-GRJ | |
| 50364 | 233518 | HAINES, CHRISTOPHER | Cory Watson | | 8:20-cv-80629-MCR-GRJ |
| 50365 | 233519 | LUKENS, DAKOTA | Cory Watson | 8:20-cv-80631-MCR-GRJ | |
| 50366 | 233520 | ROGERS, JEFFERY | Cory Watson | 8:20-cv-80633-MCR-GRJ | |
| 50367 | 233522 | GALIANO, MICHAEL | Cory Watson | 8:20-cv-80664-MCR-GRJ | |
| 50368 | 233524 | SNEED, CHRISTIAN | Cory Watson | | 8:20-cv-80667-MCR-GRJ |
| 50369 | 233525 | GOODELL, DENIUM | Cory Watson | 8:20-cv-80669-MCR-GRJ | |
| 50370 | 233526 | CHAN, THOMAS | Cory Watson | | 8:20-cv-80671-MCR-GRJ |
| 50371 | 233527 | Jones, Lucas | Cory Watson | 8:20-cv-80673-MCR-GRJ | |
| 50372 | 233528 | RIDENOUR, CHRISTOPHER CHARLES | Cory Watson | 8:20-cv-80675-MCR-GRJ | |
| 50373 | 233531 | WHITNEY, JAMES PATRICK | Cory Watson | 8:20-cv-80682-MCR-GRJ | |
| 50374 | 233532 | MALLORY, LACOLEZAT | Cory Watson | 8:20-cv-80685-MCR-GRJ | |
| 50375 | 233533 | SCHECK, DONALD WILLIAM | Cory Watson | 8:20-cv-80688-MCR-GRJ | |
| 50376 | 233538 | MC GINNIS, ANTHONY | Cory Watson | 8:20-cv-80702-MCR-GRJ | |
| 50377 | 233540 | JOSLIN, STEVEN | Cory Watson | 8:20-cv-80707-MCR-GRJ | |
| 50378 | 233541 | CORMIER, PAUL ANDRE | Cory Watson | 8:20-cv-80710-MCR-GRJ | |
| 50379 | 233542 | MASON, JASON RICHARD | Cory Watson | 8:20-cv-80713-MCR-GRJ | |
| 50380 | 233543 | WILLIAMS, NICHOLAS ADAMS | Cory Watson | 8:20-cv-80715-MCR-GRJ | |
| 50381 | 233544 | JEFFORDS, NATHAN | Cory Watson | 8:20-cv-80717-MCR-GRJ | |
| 50382 | 233551 | Rodriguez, Alexis | Cory Watson | 8:20-cv-80737-MCR-GRJ | |
| 50383 | 233552 | GUILFORD, RYAN DOUGLAS | Cory Watson | 8:20-cv-80739-MCR-GRJ | |
| 50384 | 233553 | POLK, JASON | Cory Watson | | 8:20-cv-80742-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50385 | 233554 | TIMLER, ANDREW THOMAS | Cory Watson | 8:20-cv-80744-MCR-GRJ | |
| 50386 | 233556 | DOWNEY, CODY | Cory Watson | 8:20-cv-80749-MCR-GRJ | |
| 50387 | 233558 | Davis, Mark | Cory Watson | 8:20-cv-80754-MCR-GRJ | |
| 50388 | 233559 | Whitaker, Joshua | Cory Watson | | 8:20-cv-80757-MCR-GRJ |
| 50389 | 233563 | Tipton, Todd | Cory Watson | 8:20-cv-80765-MCR-GRJ | |
| 50390 | 233565 | WOODHOUSE, LAHAROLD | Cory Watson | | 8:20-cv-80771-MCR-GRJ |
| 50391 | 233566 | GRISSOM, ANTONIO | Cory Watson | | 8:20-cv-80773-MCR-GRJ |
| 50392 | 233568 | BURNETTE, LA TOYA | Cory Watson | 8:20-cv-80779-MCR-GRJ | |
| 50393 | 233569 | SMART HAYNES, JONATHAN | Cory Watson | 8:20-cv-80782-MCR-GRJ | |
| 50394 | 233570 | LEDYARD, CRAIG DEPARSE | Cory Watson | 8:20-cv-80784-MCR-GRJ | |
| 50395 | 233572 | TRAYLOR, HENRY | Cory Watson | 8:20-cv-80790-MCR-GRJ | |
| 50396 | 233575 | KIRKSEY, CAMERON BREDELL | Cory Watson | 8:20-cv-80798-MCR-GRJ | |
| 50397 | 233576 | FISHER, STEVEN | Cory Watson | 8:20-cv-80800-MCR-GRJ | |
| 50398 | 233577 | CARR, DELAUNDRA | Cory Watson | | 8:20-cv-80803-MCR-GRJ |
| 50399 | 233578 | Lamar, Matthew | Cory Watson | 8:20-cv-80806-MCR-GRJ | |
| 50400 | 233579 | HANDLEY, ROBERT | Cory Watson | | 8:20-cv-80808-MCR-GRJ |
| 50401 | 233580 | MCDONALD, SANA CHRISTI | Cory Watson | 8:20-cv-80811-MCR-GRJ | |
| 50402 | 233581 | JONES, STEVE | Cory Watson | | 8:20-cv-80814-MCR-GRJ |
| 50403 | 233582 | JOHNSON, CHESTER | Cory Watson | 8:20-cv-80817-MCR-GRJ | |
| 50404 | 233584 | LEONARD, RONNIE | Cory Watson | 8:20-cv-80864-MCR-GRJ | |
| 50405 | 233586 | KNIGHT, SHARON | Cory Watson | 8:20-cv-80869-MCR-GRJ | |
| 50406 | 233587 | WHYTE, AUDRA ELISSA FRYER | Cory Watson | 8:20-cv-80871-MCR-GRJ | |
| 50407 | 233588 | SMITH, SHANNON LAVONNE | Cory Watson | | 8:20-cv-80874-MCR-GRJ |
| 50408 | 233589 | JACKSON, LAMANUEL UNDARIO | Cory Watson | 8:20-cv-80877-MCR-GRJ | |
| 50409 | 233592 | HILLIE, DARREN LAKTHELL | Cory Watson | | 8:20-cv-80885-MCR-GRJ |
| 50410 | 233598 | WELLS, CHRISTOPHER ALLEN | Cory Watson | 8:20-cv-80902-MCR-GRJ | |
| 50411 | 233599 | BREWER, RICKY | Cory Watson | 8:20-cv-80903-MCR-GRJ | |
| 50412 | 233600 | HOUSE, BRADFORD | Cory Watson | 8:20-cv-80906-MCR-GRJ | |
| 50413 | 233601 | TURNER, CHRIS LEE | Cory Watson | | 8:20-cv-80909-MCR-GRJ |
| 50414 | 233604 | KAY, JOHN | Cory Watson | 8:20-cv-80917-MCR-GRJ | |
| 50415 | 233605 | HULSEY, JERRY | Cory Watson | 8:20-cv-80920-MCR-GRJ | |
| 50416 | 233606 | FLOWERS, CARION DEMOND | Cory Watson | 8:20-cv-80923-MCR-GRJ | |
| 50417 | 233607 | METCALF, EDWARD | Cory Watson | 8:20-cv-80925-MCR-GRJ | |
| 50418 | 233608 | LANGSTON, RICKY | Cory Watson | 8:20-cv-80928-MCR-GRJ | |
| 50419 | 233609 | HOLDEN, DANIEL MCCALL | Cory Watson | 8:20-cv-80930-MCR-GRJ | |
| 50420 | 233610 | KRAMER, TOMMY LESTER | Cory Watson | 8:20-cv-80933-MCR-GRJ | |
| 50421 | 233612 | LAUGAND, RON | Cory Watson | | 8:20-cv-80938-MCR-GRJ |
| 50422 | 233616 | ROBERTSON, MATTHEW | Cory Watson | | 8:20-cv-80947-MCR-GRJ |
| 50423 | 233617 | BROWN, JAMES DEXTER | Cory Watson | 8:20-cv-80949-MCR-GRJ | |
| 50424 | 233619 | KLOXIN, KACEE LYNNE | Cory Watson | 8:20-cv-80953-MCR-GRJ | |
| 50425 | 233620 | HIGDON, CHARLES OSBURN | Cory Watson | | 8:20-cv-80954-MCR-GRJ |
| 50426 | 233622 | NAIL, ROBERT LEON | Cory Watson | 8:20-cv-80958-MCR-GRJ | |
| 50427 | 233623 | BOEHRER, TYLER | Cory Watson | 8:20-cv-80973-MCR-GRJ | |
| 50428 | 233624 | Davis, Joshua | Cory Watson | | 8:20-cv-80974-MCR-GRJ |
| 50429 | 233626 | Blair, Thomas | Cory Watson | 8:20-cv-80977-MCR-GRJ | |
| 50430 | 233627 | MARTINGRANADOS, CARLOS GERARDO | Cory Watson | | 8:20-cv-80979-MCR-GRJ |
| 50431 | 233628 | THOMAS, LORRI JAN | Cory Watson | | 8:20-cv-80981-MCR-GRJ |
| 50432 | 233632 | SEEKINGS, JOSHUA TYLER | Cory Watson | 8:20-cv-80988-MCR-GRJ | |
| 50433 | 233636 | GUTBIER, GOTTLIEB | Cory Watson | | 8:20-cv-80995-MCR-GRJ |
| 50434 | 233638 | CASTILE, REGINALDE | Cory Watson | 8:20-cv-80999-MCR-GRJ | |
| 50435 | 233639 | PICKETT, RODNEY | Cory Watson | | 8:20-cv-81000-MCR-GRJ |
| 50436 | 233642 | MERCHANT, TONIA | Cory Watson | 8:20-cv-81006-MCR-GRJ | |
| 50437 | 233643 | SALINAS, ROBERT JOHN | Cory Watson | 8:20-cv-81007-MCR-GRJ | |
| 50438 | 233644 | SKELTON, JOHN | Cory Watson | 8:20-cv-81009-MCR-GRJ | |
| 50439 | 233646 | THOMAS, JOEL JAMES LEE | Cory Watson | 8:20-cv-81013-MCR-GRJ | |
| 50440 | 233649 | Garza, Gilberto | Cory Watson | | 8:20-cv-81016-MCR-GRJ |
| 50441 | 233650 | SCHRADER, MICHAEL JOHN | Cory Watson | | 8:20-cv-81018-MCR-GRJ |
| 50442 | 233653 | GUYNES, STEVEN | Cory Watson | | 8:20-cv-81023-MCR-GRJ |
| 50443 | 233656 | ARMSTRONG, SETH | Cory Watson | | 8:20-cv-81028-MCR-GRJ |
| 50444 | 233657 | RIOS, RENE KEITH | Cory Watson | 8:20-cv-81030-MCR-GRJ | |
| 50445 | 233659 | COULING, ROBERTO | Cory Watson | | 8:20-cv-81034-MCR-GRJ |
| 50446 | 233661 | RENZ, ANDREW | Cory Watson | 8:20-cv-81037-MCR-GRJ | |
| 50447 | 233663 | Gomez, Juan | Cory Watson | 8:20-cv-81041-MCR-GRJ | |
| 50448 | 233665 | DEATHERAGE, HARVEY BRUCE | Cory Watson | 8:20-cv-81044-MCR-GRJ | |
| 50449 | 233666 | CHERRY, KEVIN L | Cory Watson | 8:20-cv-81046-MCR-GRJ | |
| 50450 | 233667 | Simon, Richard | Cory Watson | 8:20-cv-81048-MCR-GRJ | |
| 50451 | 233668 | CHEENEY, NATHAN | Cory Watson | 8:20-cv-81049-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50452 | 233670 | BENKE, BLAKE DONALD | Cory Watson | | 8:20-cv-81053-MCR-GRJ |
| 50453 | 233673 | WINCHELL, BLAKE | Cory Watson | | 8:20-cv-81060-MCR-GRJ |
| 50454 | 233675 | MCRAE, HEATHER DOREY | Cory Watson | 8:20-cv-81063-MCR-GRJ | |
| 50455 | 233676 | JOHNSON, RUSTY DEAN | Cory Watson | 8:20-cv-81065-MCR-GRJ | |
| 50456 | 233679 | MCKENNA, SHAWN JOSEPH | Cory Watson | 8:20-cv-81069-MCR-GRJ | |
| 50457 | 233681 | WOODARD, JAMES | Cory Watson | 8:20-cv-81073-MCR-GRJ | |
| 50458 | 233686 | DAVIS, DWILETTE | Cory Watson | 8:20-cv-81079-MCR-GRJ | |
| 50459 | 233688 | Copeland, Jonathan Allen | Cory Watson | | 8:20-cv-81082-MCR-GRJ |
| 50460 | 233689 | JOHNSON, KIMBERLY KAY | Cory Watson | 8:20-cv-81084-MCR-GRJ | |
| 50461 | 233694 | SPRAGGS, ROBERT COTY | Cory Watson | 8:20-cv-81089-MCR-GRJ | |
| 50462 | 233698 | THRASHER, JAMES | Cory Watson | 8:20-cv-81096-MCR-GRJ | |
| 50463 | 233700 | CUNNINGHAM, DEWAYNE | Cory Watson | 8:20-cv-81099-MCR-GRJ | |
| 50464 | 233701 | MEISTER, JOSHUA | Cory Watson | 8:20-cv-81101-MCR-GRJ | |
| 50465 | 233702 | WHETZEL, MICHAEL | Cory Watson | 8:20-cv-81102-MCR-GRJ | |
| 50466 | 233703 | ZURAFF, JEREMIAH | Cory Watson | | 8:20-cv-81104-MCR-GRJ |
| 50467 | 233704 | NIEMIEC, ADAM | Cory Watson | 8:20-cv-81105-MCR-GRJ | |
| 50468 | 233705 | Turner, Patrick | Cory Watson | 8:20-cv-81107-MCR-GRJ | |
| 50469 | 233711 | MIETTINEN, JORDAN | Cory Watson | 8:20-cv-81117-MCR-GRJ | |
| 50470 | 233713 | MCGUINN, PHILLIP CARL | Cory Watson | 8:20-cv-81120-MCR-GRJ | |
| 50471 | 233715 | LAWRENCE, JESSIE | Cory Watson | 8:20-cv-81124-MCR-GRJ | |
| 50472 | 233716 | JEFFRESS, REGINALD | Cory Watson | 8:20-cv-81125-MCR-GRJ | |
| 50473 | 233718 | MCLEOD, SHERIDAN | Cory Watson | 8:20-cv-81129-MCR-GRJ | |
| 50474 | 233721 | DUBOSE, DEANTE ANDREAS | Cory Watson | 8:20-cv-81134-MCR-GRJ | |
| 50475 | 233722 | PETREE, ANTONIO GAGE | Cory Watson | | 8:20-cv-81135-MCR-GRJ |
| 50476 | 233725 | MANZANARES, EMILIO JESUS | Cory Watson | | 8:20-cv-81140-MCR-GRJ |
| 50477 | 233727 | MARLOW, ARTURO | Cory Watson | 8:20-cv-81143-MCR-GRJ | |
| 50478 | 233730 | MORELAND, RICHARD SCOTT | Cory Watson | 8:20-cv-81201-MCR-GRJ | |
| 50479 | 233733 | PAULSEN, KEVIN | Cory Watson | 8:20-cv-81207-MCR-GRJ | |
| 50480 | 233735 | Marquez, Michael | Cory Watson | 8:20-cv-81211-MCR-GRJ | |
| 50481 | 233737 | BENALLY, CORDALERAY | Cory Watson | 8:20-cv-81215-MCR-GRJ | |
| 50482 | 233739 | MCGUIGAN, DONALD | Cory Watson | 8:20-cv-81219-MCR-GRJ | |
| 50483 | 233740 | MAUK, BARBARA | Cory Watson | 8:20-cv-81221-MCR-GRJ | |
| 50484 | 233741 | WORKMAN, KYLE | Cory Watson | | 8:20-cv-81223-MCR-GRJ |
| 50485 | 233742 | CRIPPEN, JOSHUA FROST | Cory Watson | 8:20-cv-81225-MCR-GRJ | |
| 50486 | 233743 | TOSELAND, ERNEST | Cory Watson | 8:20-cv-81227-MCR-GRJ | |
| 50487 | 233744 | STARSIAK, MATTHEW | Cory Watson | 8:20-cv-81229-MCR-GRJ | |
| 50488 | 233745 | Roberts, David | Cory Watson | 8:20-cv-81231-MCR-GRJ | |
| 50489 | 233747 | MILLIKEN, KEVIN PAUL | Cory Watson | 8:20-cv-81235-MCR-GRJ | |
| 50490 | 233748 | POTTS, LEO | Cory Watson | | 8:20-cv-81237-MCR-GRJ |
| 50491 | 233749 | ALMOND, WILLIAM WINSTON | Cory Watson | 8:20-cv-81239-MCR-GRJ | |
| 50492 | 233750 | COLLIER, EMERY | Cory Watson | 8:20-cv-81241-MCR-GRJ | |
| 50493 | 233757 | TAING, KHUN VICHITH | Cory Watson | 8:20-cv-81255-MCR-GRJ | |
| 50494 | 233759 | ENOCH, BEN | Cory Watson | | 8:20-cv-81259-MCR-GRJ |
| 50495 | 233760 | Greer, James | Cory Watson | 8:20-cv-81261-MCR-GRJ | |
| 50496 | 233761 | PAULI, RYAN A | Cory Watson | 8:20-cv-81263-MCR-GRJ | |
| 50497 | 233764 | GLASGOW, TERRENCE | Cory Watson | | 8:20-cv-81269-MCR-GRJ |
| 50498 | 233765 | BIERY, RICHARD ALLAN | Cory Watson | 8:20-cv-81271-MCR-GRJ | |
| 50499 | 233770 | FURSE, BARRY | Cory Watson | 8:20-cv-81279-MCR-GRJ | |
| 50500 | 233771 | SCOTT, SIDNEY | Cory Watson | 8:20-cv-81281-MCR-GRJ | |
| 50501 | 233772 | HOWARD, ROBERT SYNDAL | Cory Watson | | 8:20-cv-81283-MCR-GRJ |
| 50502 | 233774 | Miller, Matthew | Cory Watson | 8:20-cv-90153-MCR-GRJ | |
| 50503 | 233776 | SPEARS, RONALD | Cory Watson | 8:20-cv-81294-MCR-GRJ | |
| 50504 | 233777 | BRANHAM, JOSHUA | Cory Watson | | 8:20-cv-81296-MCR-GRJ |
| 50505 | 233779 | HOSIER, MATTHEW DAVID | Cory Watson | 8:20-cv-81300-MCR-GRJ | |
| 50506 | 233781 | AMMONDS, TOMEIL DEPREE | Cory Watson | 8:20-cv-81304-MCR-GRJ | |
| 50507 | 233785 | ALVARENGA, MAURICIO JOSE | Cory Watson | 8:20-cv-81312-MCR-GRJ | |
| 50508 | 233787 | NIRA, JESSE | Cory Watson | | 8:20-cv-81316-MCR-GRJ |
| 50509 | 233790 | HOLMES, GREGORY ALAN | Cory Watson | 8:20-cv-81322-MCR-GRJ | |
| 50510 | 233791 | BRITE, JEREMIAH | Cory Watson | | 8:20-cv-81324-MCR-GRJ |
| 50511 | 233794 | RANDLE, RAUL MIGUEL | Cory Watson | 8:20-cv-81663-MCR-GRJ | |
| 50512 | 233795 | Gardner, Michael | Cory Watson | 8:20-cv-81665-MCR-GRJ | |
| 50513 | 233796 | MILLIGAN, GEORGE | Cory Watson | 8:20-cv-81667-MCR-GRJ | |
| 50514 | 233798 | FERREIRA, BRANDON | Cory Watson | 8:20-cv-81671-MCR-GRJ | |
| 50515 | 233801 | DUNCAN, LARRY WELDON | Cory Watson | 8:20-cv-81677-MCR-GRJ | |
| 50516 | 233802 | ONEIL, ALICIA MARIE | Cory Watson | 8:20-cv-81679-MCR-GRJ | |
| 50517 | 233804 | Williams, Jason | Cory Watson | 8:20-cv-81682-MCR-GRJ | |
| 50518 | 233805 | LOOMER, MARCUS | Cory Watson | | 8:20-cv-81684-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50519 | 233806 | BARRAZA, DANIEL JUAN | Cory Watson | | 8:20-cv-81686-MCR-GRJ |
| 50520 | 233807 | HARRISON, CHRISTOPHER | Cory Watson | 8:20-cv-81688-MCR-GRJ | |
| 50521 | 233810 | FOILES, DANIEL | Cory Watson | 8:20-cv-81694-MCR-GRJ | |
| 50522 | 233811 | ALARCON, MANUEL | Cory Watson | 8:20-cv-81696-MCR-GRJ | |
| 50523 | 233812 | SULLIVAN, MAURICE | Cory Watson | 8:20-cv-81698-MCR-GRJ | |
| 50524 | 233814 | CORONADO, FERNANDO | Cory Watson | 8:20-cv-81700-MCR-GRJ | |
| 50525 | 233815 | BEANES, GILBERT | Cory Watson | 8:20-cv-81702-MCR-GRJ | |
| 50526 | 233818 | CRESPIN, JUAN GILBERT | Cory Watson | 8:20-cv-81707-MCR-GRJ | |
| 50527 | 233822 | MANE, MORU KILIPATI | Cory Watson | 8:20-cv-81716-MCR-GRJ | |
| 50528 | 233825 | RAFFIPIY, THOMAS | Cory Watson | | 8:20-cv-81722-MCR-GRJ |
| 50529 | 233827 | FETHEROLF, TJ | Cory Watson | 8:20-cv-81725-MCR-GRJ | |
| 50530 | 233828 | NICOMEDES, DENNIS | Cory Watson | 8:20-cv-81727-MCR-GRJ | |
| 50531 | 233829 | PAJIMOLA, SHELDON JIRO | Cory Watson | 8:20-cv-81729-MCR-GRJ | |
| 50532 | 233830 | RIVERA, MIKAEL | Cory Watson | | 8:20-cv-81731-MCR-GRJ |
| 50533 | 233838 | TAVERAS, MIGUEL | Cory Watson | 8:20-cv-81743-MCR-GRJ | |
| 50534 | 233839 | ALMODOVAR, NELSON | Cory Watson | 8:20-cv-81745-MCR-GRJ | |
| 50535 | 233840 | Ortiz, Mario | Cory Watson | 8:20-cv-81747-MCR-GRJ | |
| 50536 | 233841 | ORTEGA, CALLETANO | Cory Watson | 8:20-cv-81749-MCR-GRJ | |
| 50537 | 233842 | BRANNAN, DAVID | Cory Watson | 8:20-cv-81751-MCR-GRJ | |
| 50538 | 233843 | WATCHMAN, JASON | Cory Watson | 8:20-cv-81753-MCR-GRJ | |
| 50539 | 233844 | Romero, Christopher | Cory Watson | 8:20-cv-81755-MCR-GRJ | |
| 50540 | 233845 | GALLEGOS, STEPHEN | Cory Watson | 8:20-cv-81757-MCR-GRJ | |
| 50541 | 233846 | FALCON, CARLOTTA | Cory Watson | 8:20-cv-81759-MCR-GRJ | |
| 50542 | 233848 | SAMI, TAUAMO SIONE | Cory Watson | 8:20-cv-81764-MCR-GRJ | |
| 50543 | 233851 | RILEY, GREGORY | Cory Watson | 8:20-cv-81770-MCR-GRJ | |
| 50544 | 233852 | HENDRICKS, TERRIKA | Cory Watson | | 8:20-cv-81772-MCR-GRJ |
| 50545 | 233853 | MARSHALL, ARTIS | Cory Watson | 8:20-cv-81774-MCR-GRJ | |
| 50546 | 233854 | Miller, Shawn | Cory Watson | 8:20-cv-81776-MCR-GRJ | |
| 50547 | 233855 | WILLIAMS, BRANDON JAMIL | Cory Watson | | 8:20-cv-81778-MCR-GRJ |
| 50548 | 233856 | VELAZQUEZ, LUIS ANTONIO | Cory Watson | 8:20-cv-81780-MCR-GRJ | |
| 50549 | 233857 | CABOVERDE, EDUARDO | Cory Watson | 8:20-cv-81782-MCR-GRJ | |
| 50550 | 233860 | HUSSEIN, MOHAMAD FARID | Cory Watson | 8:20-cv-81788-MCR-GRJ | |
| 50551 | 233862 | STORY, RICKY | Cory Watson | 8:20-cv-81792-MCR-GRJ | |
| 50552 | 233863 | LANIER, CHARLES HOWARD | Cory Watson | | 8:20-cv-81794-MCR-GRJ |
| 50553 | 233865 | COUSINS, DAVID RYAN | Cory Watson | 8:20-cv-81798-MCR-GRJ | |
| 50554 | 233866 | ALVAREZ, AXEL JOSE | Cory Watson | 8:20-cv-81800-MCR-GRJ | |
| 50555 | 233867 | GARBER, ERIC | Cory Watson | 8:20-cv-81802-MCR-GRJ | |
| 50556 | 233868 | ESTRADA, ANTONIO | Cory Watson | 8:20-cv-81804-MCR-GRJ | |
| 50557 | 233869 | VANBUREN, TRAVIS ALAN | Cory Watson | 8:20-cv-81806-MCR-GRJ | |
| 50558 | 233870 | HOLCOMBE, STANLEY W | Cory Watson | 8:20-cv-81808-MCR-GRJ | |
| 50559 | 233872 | DEAN, JOSHUA CHAMBERLAIN | Cory Watson | 8:20-cv-81812-MCR-GRJ | |
| 50560 | 233876 | BOTET, JAIME RICARDO | Cory Watson | | 8:20-cv-81820-MCR-GRJ |
| 50561 | 233877 | CHARLIE, MEGAN | Cory Watson | 8:20-cv-81822-MCR-GRJ | |
| 50562 | 233878 | OSTRANDER, JONATHAN PAUL | Cory Watson | 8:20-cv-81824-MCR-GRJ | |
| 50563 | 233879 | UPDIKE, PAUL | Cory Watson | | 8:20-cv-81826-MCR-GRJ |
| 50564 | 233882 | TOVAR, ALEXANDER | Cory Watson | 8:20-cv-81832-MCR-GRJ | |
| 50565 | 233883 | GUILLEN, ULISSES NERY | Cory Watson | 8:20-cv-81834-MCR-GRJ | |
| 50566 | 233885 | KEATHLEY, STEPHANIE | Cory Watson | | 8:20-cv-81838-MCR-GRJ |
| 50567 | 233886 | MENDEZ, RAUL | Cory Watson | 8:20-cv-81841-MCR-GRJ | |
| 50568 | 233890 | OLSEN, SABRINA | Cory Watson | 8:20-cv-81849-MCR-GRJ | |
| 50569 | 233893 | PACHECO, MICHAEL RAY | Cory Watson | | 8:20-cv-81855-MCR-GRJ |
| 50570 | 233894 | TURNER, AMBER | Cory Watson | 8:20-cv-81857-MCR-GRJ | |
| 50571 | 233895 | TUIFUA, VAKAMEILADO | Cory Watson | 8:20-cv-81859-MCR-GRJ | |
| 50572 | 233896 | NESBIT, CHARLES | Cory Watson | 8:20-cv-81861-MCR-GRJ | |
| 50573 | 233897 | HALL, JASON WILLIAM | Cory Watson | 8:20-cv-81863-MCR-GRJ | |
| 50574 | 233902 | Sexton, Sean Stewart | Cory Watson | | 8:20-cv-81873-MCR-GRJ |
| 50575 | 233903 | AMOR, ANTHONY | Cory Watson | 8:20-cv-81875-MCR-GRJ | |
| 50576 | 233904 | VALDIVIA, FRANCISCO | Cory Watson | 8:20-cv-81877-MCR-GRJ | |
| 50577 | 233905 | GONZALEZ, ALVARO | Cory Watson | 8:20-cv-81879-MCR-GRJ | |
| 50578 | 233907 | DOMINGUEZ, JOHNNY GABRIEL | Cory Watson | 8:20-cv-81883-MCR-GRJ | |
| 50579 | 233909 | SMITH GRIFFIN, SHANTIKWA | Cory Watson | 8:20-cv-81887-MCR-GRJ | |
| 50580 | 233910 | URESTI, CARLOS ALBERTO | Cory Watson | 8:20-cv-81889-MCR-GRJ | |
| 50581 | 233911 | JAMES, JASMINE | Cory Watson | | 8:20-cv-81891-MCR-GRJ |
| 50582 | 233912 | CORREA, ROGELIO | Cory Watson | | 8:20-cv-81893-MCR-GRJ |
| 50583 | 233913 | BURGETT, MATTHEW SPENCER | Cory Watson | 8:20-cv-81895-MCR-GRJ | |
| 50584 | 233915 | CARTER, LANCE | Cory Watson | | 8:20-cv-81899-MCR-GRJ |
| 50585 | 233918 | CAMACHO, SAMUEL CASTANEDA | Cory Watson | | 8:20-cv-81904-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50586 | 233920 | MCELROY, LAUREN | Cory Watson | 8:20-cv-81908-MCR-GRJ | |
| 50587 | 233921 | CABALLERO, JESUS EDUARDO | Cory Watson | 8:20-cv-81910-MCR-GRJ | |
| 50588 | 233922 | GONZALES, MARCOS | Cory Watson | 8:20-cv-81912-MCR-GRJ | |
| 50589 | 233924 | ALFRED, ADRIAN | Cory Watson | 8:20-cv-81916-MCR-GRJ | |
| 50590 | 233925 | SANDY, SIOBHAN | Cory Watson | 8:20-cv-81918-MCR-GRJ | |
| 50591 | 233926 | Williams, Carlton | Cory Watson | 8:20-cv-81920-MCR-GRJ | |
| 50592 | 233927 | ARZADON, JUEN MARC GIANZON | Cory Watson | 8:20-cv-81922-MCR-GRJ | |
| 50593 | 240704 | FRISINA, CHRISTIAN | Cory Watson | | 8:20-cv-86570-MCR-GRJ |
| 50594 | 240706 | PANKL, KYMBERLIE | Cory Watson | | 8:20-cv-86572-MCR-GRJ |
| 50595 | 240707 | DAISEY, ANTHONY | Cory Watson | | 8:20-cv-86574-MCR-GRJ |
| 50596 | 240712 | HERRIMAN, JOHN ERDEN | Cory Watson | 8:20-cv-86582-MCR-GRJ | |
| 50597 | 240713 | HEINLEIN, JEREMY DAVID | Cory Watson | 8:20-cv-86585-MCR-GRJ | |
| 50598 | 240716 | LEITE, DAMIEN | Cory Watson | 8:20-cv-86594-MCR-GRJ | |
| 50599 | 240718 | ARSENAULT, DENNIS AURELE | Cory Watson | 8:20-cv-86597-MCR-GRJ | |
| 50600 | 240721 | TSIPLAKIS, JILLIAN | Cory Watson | 8:20-cv-86606-MCR-GRJ | |
| 50601 | 240722 | HOTTIN, ARTHUR | Cory Watson | 8:20-cv-86609-MCR-GRJ | |
| 50602 | 240728 | DEJESUS, CHRIS | Cory Watson | 8:20-cv-86618-MCR-GRJ | |
| 50603 | 240730 | Lapierre, Michael | Cory Watson | | 8:20-cv-86621-MCR-GRJ |
| 50604 | 240731 | ROSE, DOUGLAS | Cory Watson | | 8:20-cv-86624-MCR-GRJ |
| 50605 | 240734 | SOUSA, JOSHUA | Cory Watson | 8:20-cv-86630-MCR-GRJ | |
| 50606 | 240738 | CENTENO, JOSHUA | Cory Watson | 8:20-cv-86639-MCR-GRJ | |
| 50607 | 240740 | WILGUS, JOHN | Cory Watson | 8:20-cv-86645-MCR-GRJ | |
| 50608 | 240741 | LUTZ, JACOB | Cory Watson | | 8:20-cv-86648-MCR-GRJ |
| 50609 | 240745 | Holder, Charles | Cory Watson | 8:20-cv-86657-MCR-GRJ | |
| 50610 | 240753 | LINNEMAN, GEORGE JAMES | Cory Watson | | 8:20-cv-86675-MCR-GRJ |
| 50611 | 240755 | Walker, Edward | Cory Watson | 8:20-cv-86677-MCR-GRJ | |
| 50612 | 240758 | GODFREY, DONALD EDWARD | Cory Watson | 8:20-cv-86683-MCR-GRJ | |
| 50613 | 240766 | ALLEN, MICHAEL ANTHONY | Cory Watson | 8:20-cv-86689-MCR-GRJ | |
| 50614 | 240769 | PABON, ARMANDO | Cory Watson | 8:20-cv-86695-MCR-GRJ | |
| 50615 | 240771 | SAM, TREVOR | Cory Watson | 8:20-cv-86698-MCR-GRJ | |
| 50616 | 240773 | GALLEGOS, CHARLENE ELAINE | Cory Watson | 8:20-cv-86701-MCR-GRJ | |
| 50617 | 240776 | PALITSCH, SHERWOOD | Cory Watson | 8:20-cv-86707-MCR-GRJ | |
| 50618 | 240777 | GORDON, JONATHAN MICHAEL | Cory Watson | | 8:20-cv-86710-MCR-GRJ |
| 50619 | 240779 | MANN, DENNIS | Cory Watson | 8:20-cv-86713-MCR-GRJ | |
| 50620 | 240781 | DIXON, WAYNE | Cory Watson | 8:20-cv-86719-MCR-GRJ | |
| 50621 | 240783 | PUMPHREY, RODDEUN | Cory Watson | 8:20-cv-86722-MCR-GRJ | |
| 50622 | 240784 | MENZIES, JAMES | Cory Watson | 8:20-cv-86725-MCR-GRJ | |
| 50623 | 240787 | FELICIANO, NICHOLAS JOSEPH | Cory Watson | 8:20-cv-86734-MCR-GRJ | |
| 50624 | 240788 | Evans, Matthew | Cory Watson | 8:20-cv-86737-MCR-GRJ | |
| 50625 | 240791 | ODELL, CHRISTOPHER | Cory Watson | 8:20-cv-86746-MCR-GRJ | |
| 50626 | 240792 | HARRIS, REGINALD SYLVESTER | Cory Watson | | 8:20-cv-86749-MCR-GRJ |
| 50627 | 240793 | STORMER, OLIVER THOMAS | Cory Watson | 8:20-cv-86751-MCR-GRJ | |
| 50628 | 240794 | THOMAS, BENJAMIN EARL | Cory Watson | 8:20-cv-86754-MCR-GRJ | |
| 50629 | 240795 | NINO, NATASHA | Cory Watson | 8:20-cv-86757-MCR-GRJ | |
| 50630 | 240796 | BURAU, ROBERT | Cory Watson | 8:20-cv-86760-MCR-GRJ | |
| 50631 | 240797 | HAMM, JEREMY JOHN | Cory Watson | 8:20-cv-86763-MCR-GRJ | |
| 50632 | 240799 | DOMENICO, JON | Cory Watson | | 8:20-cv-86769-MCR-GRJ |
| 50633 | 240802 | ANDERSON, CHARLES JOSEPH | Cory Watson | 8:20-cv-86775-MCR-GRJ | |
| 50634 | 240803 | CUYLER, ROBERT WENDELL | Cory Watson | | 8:20-cv-86778-MCR-GRJ |
| 50635 | 240804 | WHITE, SERENE | Cory Watson | 8:20-cv-86781-MCR-GRJ | |
| 50636 | 240806 | BEDWARD, WALTER | Cory Watson | 8:20-cv-86787-MCR-GRJ | |
| 50637 | 240808 | MCKNIGHT, STEVEN | Cory Watson | | 8:20-cv-86793-MCR-GRJ |
| 50638 | 240809 | Kennedy, James | Cory Watson | 8:20-cv-86796-MCR-GRJ | |
| 50639 | 240810 | Santiago, Christopher | Cory Watson | | 8:20-cv-86799-MCR-GRJ |
| 50640 | 240811 | DOBSON, ADAM | Cory Watson | 8:20-cv-86801-MCR-GRJ | |
| 50641 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ | |
| 50642 | 240816 | PERIO, TEDDY PAUL | Cory Watson | | 8:20-cv-86816-MCR-GRJ |
| 50643 | 240817 | HIBBERT, JAMES DANIEL | Cory Watson | | 8:20-cv-86819-MCR-GRJ |
| 50644 | 240820 | TAYLOR, COREY EDWARD | Cory Watson | 8:20-cv-86828-MCR-GRJ | |
| 50645 | 240821 | FABUIEN, TIMOTHY | Cory Watson | 8:20-cv-86831-MCR-GRJ | |
| 50646 | 240822 | NAGLE, CHARLES | Cory Watson | 8:20-cv-86834-MCR-GRJ | |
| 50647 | 240823 | ZAMBLE, BI | Cory Watson | 8:20-cv-86837-MCR-GRJ | |
| 50648 | 240825 | BURNO, AARON LEE | Cory Watson | 8:20-cv-86843-MCR-GRJ | |
| 50649 | 240826 | EMERICK, ROBERT | Cory Watson | 8:20-cv-86846-MCR-GRJ | |
| 50650 | 240827 | MARTUCCI, CARMEN | Cory Watson | | 8:20-cv-86849-MCR-GRJ |
| 50651 | 240828 | FINK, NATHAN | Cory Watson | 8:20-cv-86852-MCR-GRJ | |
| 50652 | 240829 | MUSSELMAN, JEFFREY | Cory Watson | 8:20-cv-86855-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50653 | 240830 | MARKLEY, FRANCIS | Cory Watson | 8:20-cv-86858-MCR-GRJ | |
| 50654 | 240831 | NEAL, JUSTIN KEITH | Cory Watson | 8:20-cv-86861-MCR-GRJ | |
| 50655 | 240833 | HUNSINGER, MARK ALLEN | Cory Watson | 8:20-cv-86868-MCR-GRJ | |
| 50656 | 240835 | WASKO, SAMUEL | Cory Watson | 8:20-cv-86874-MCR-GRJ | |
| 50657 | 240839 | HARNER, WILLIAM | Cory Watson | 8:20-cv-86885-MCR-GRJ | |
| 50658 | 240840 | SMITH, MICHAEL | Cory Watson | 8:20-cv-86888-MCR-GRJ | |
| 50659 | 240841 | WARREN, GARY | Cory Watson | 8:20-cv-86891-MCR-GRJ | |
| 50660 | 240842 | MCNAUGHTON, SEAN | Cory Watson | 8:20-cv-86895-MCR-GRJ | |
| 50661 | 240845 | MONONO, MELVILLE | Cory Watson | 8:20-cv-86902-MCR-GRJ | |
| 50662 | 240847 | SAILES, ANDREW CARLTON | Cory Watson | | 8:20-cv-86907-MCR-GRJ |
| 50663 | 240848 | JOHNSON, MARK | Cory Watson | 8:20-cv-86909-MCR-GRJ | |
| 50664 | 240851 | FOUNTAIN, DAVID | Cory Watson | 8:20-cv-86915-MCR-GRJ | |
| 50665 | 240853 | ANDERSON, ANTIQUA SAMOAN | Cory Watson | | 8:20-cv-86919-MCR-GRJ |
| 50666 | 240855 | CORDLE, ZACHARY DANIEL | Cory Watson | 8:20-cv-86923-MCR-GRJ | |
| 50667 | 240856 | OLIVER, KIRK | Cory Watson | | 8:20-cv-86925-MCR-GRJ |
| 50668 | 240857 | PRATT, JOSEPH | Cory Watson | 8:20-cv-86927-MCR-GRJ | |
| 50669 | 240861 | BASYE, NORMAN | Cory Watson | | 8:20-cv-86934-MCR-GRJ |
| 50670 | 240864 | Hamilton, Jeremy | Cory Watson | | 8:20-cv-86940-MCR-GRJ |
| 50671 | 240865 | Perkins, Nicolas | Cory Watson | | 8:20-cv-86942-MCR-GRJ |
| 50672 | 240868 | HALSTEAD, JOSHUA JOSEPH | Cory Watson | 8:20-cv-86949-MCR-GRJ | |
| 50673 | 240871 | DESKINS, ADAM | Cory Watson | | 8:20-cv-86955-MCR-GRJ |
| 50674 | 240873 | BRITTAIN, SAMUEL R | Cory Watson | 8:20-cv-86959-MCR-GRJ | |
| 50675 | 240875 | Youngblood, William | Cory Watson | | 8:20-cv-86963-MCR-GRJ |
| 50676 | 240876 | FISHER, ANDREW DONOVAN | Cory Watson | 8:20-cv-86965-MCR-GRJ | |
| 50677 | 240878 | WISE, JEREMY | Cory Watson | 8:20-cv-86969-MCR-GRJ | |
| 50678 | 240879 | LAUGHTER, JUSTIN | Cory Watson | 8:20-cv-86971-MCR-GRJ | |
| 50679 | 240881 | BRYANT, DARRELL | Cory Watson | 8:20-cv-86975-MCR-GRJ | |
| 50680 | 240882 | WHEELER, JOSH PAUL | Cory Watson | | 8:20-cv-86977-MCR-GRJ |
| 50681 | 240884 | WILLIAMS, ANDREW BRYSON | Cory Watson | 8:20-cv-86981-MCR-GRJ | |
| 50682 | 240885 | FELTON, CHRISTOPHER | Cory Watson | | 8:20-cv-86983-MCR-GRJ |
| 50683 | 240886 | DATAS, KEN | Cory Watson | | 8:20-cv-86985-MCR-GRJ |
| 50684 | 240889 | MCILWAIN, DEXTER | Cory Watson | 8:20-cv-86991-MCR-GRJ | |
| 50685 | 240891 | JACKSON, DANTE ANTWAN | Cory Watson | 8:20-cv-86995-MCR-GRJ | |
| 50686 | 240893 | MCILWAIN, JASON | Cory Watson | 8:20-cv-86999-MCR-GRJ | |
| 50687 | 240894 | GRANT, TONY | Cory Watson | | 8:20-cv-87001-MCR-GRJ |
| 50688 | 240897 | FULLER, SAMUEL | Cory Watson | 8:20-cv-87007-MCR-GRJ | |
| 50689 | 240898 | STIDEM, JOSEPH | Cory Watson | 8:20-cv-87009-MCR-GRJ | |
| 50690 | 240899 | CAUSEY, WILLIE | Cory Watson | 8:20-cv-87011-MCR-GRJ | |
| 50691 | 240902 | SMITH, JOSHUA | Cory Watson | 8:20-cv-87017-MCR-GRJ | |
| 50692 | 240905 | TYREE, BILLY W | Cory Watson | 8:20-cv-87023-MCR-GRJ | |
| 50693 | 240906 | ROBERTS, DANE A | Cory Watson | | 8:20-cv-87025-MCR-GRJ |
| 50694 | 240907 | AHMED, HAKIM | Cory Watson | 8:20-cv-87027-MCR-GRJ | |
| 50695 | 240908 | RICE, DAVID RONALD | Cory Watson | 8:20-cv-87030-MCR-GRJ | |
| 50696 | 240910 | LEAHMON, RICHARD | Cory Watson | 8:20-cv-87033-MCR-GRJ | |
| 50697 | 240917 | HOWLAND, JASON MATHEW | Cory Watson | 8:20-cv-87099-MCR-GRJ | |
| 50698 | 240919 | DARDEN, MATHEW | Cory Watson | 8:20-cv-87101-MCR-GRJ | |
| 50699 | 240920 | TRUSSELL, IRA BRATT | Cory Watson | | 8:20-cv-87102-MCR-GRJ |
| 50700 | 240923 | HOLDREN, JOHN | Cory Watson | 8:20-cv-87105-MCR-GRJ | |
| 50701 | 240924 | CHARNOVICH, ROBERT SHANE | Cory Watson | 8:20-cv-87106-MCR-GRJ | |
| 50702 | 240928 | Boyd, Patrick | Cory Watson | 8:20-cv-87110-MCR-GRJ | |
| 50703 | 240931 | WELLS, ALEXANDER | Cory Watson | 8:20-cv-87112-MCR-GRJ | |
| 50704 | 240932 | COTTRILL, JESSICA CAROL | Cory Watson | 8:20-cv-87113-MCR-GRJ | |
| 50705 | 240933 | BUCK, ALEXANDER | Cory Watson | 8:20-cv-87115-MCR-GRJ | |
| 50706 | 240935 | SAUNDERS, NICHOLAS RAYMOND | Cory Watson | | 8:20-cv-87120-MCR-GRJ |
| 50707 | 240937 | MANLEY, DEANDRE | Cory Watson | 8:20-cv-87126-MCR-GRJ | |
| 50708 | 240939 | ENGLAND, LARRY EDWARD | Cory Watson | 8:20-cv-87131-MCR-GRJ | |
| 50709 | 240940 | CANNON, DAVID | Cory Watson | 8:20-cv-87134-MCR-GRJ | |
| 50710 | 240941 | Nickels, Jason | Cory Watson | 8:20-cv-87136-MCR-GRJ | |
| 50711 | 240943 | THAYER, PATRICK | Cory Watson | 8:20-cv-87141-MCR-GRJ | |
| 50712 | 240947 | DRAKE, RYAN PATRICK | Cory Watson | 8:20-cv-87152-MCR-GRJ | |
| 50713 | 240948 | PIERCE, NORMAN RAYELVIS | Cory Watson | 8:20-cv-87154-MCR-GRJ | |
| 50714 | 240949 | SPRAGUE, TYLER GENE | Cory Watson | 8:20-cv-87157-MCR-GRJ | |
| 50715 | 240950 | WRIGHT, WARREN EUGENE | Cory Watson | 8:20-cv-87159-MCR-GRJ | |
| 50716 | 240952 | UHLS, DYLAN | Cory Watson | 8:20-cv-87164-MCR-GRJ | |
| 50717 | 240957 | Bailey, Brett | Cory Watson | 8:20-cv-87177-MCR-GRJ | |
| 50718 | 240958 | PANCAKE, JOSHUA | Cory Watson | 8:20-cv-87180-MCR-GRJ | |
| 50719 | 240959 | DORN, CHRISTOPHER GARY | Cory Watson | 8:20-cv-87182-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50720 | 240963 | Powell, John | Cory Watson | 8:20-cv-87189-MCR-GRJ | |
| 50721 | 240967 | SHIMKUS, FELIX | Cory Watson | 8:20-cv-87193-MCR-GRJ | |
| 50722 | 240969 | COASH, JARED | Cory Watson | | 8:20-cv-87195-MCR-GRJ |
| 50723 | 240970 | CHIPMAN, MATTHEW | Cory Watson | 8:20-cv-87196-MCR-GRJ | |
| 50724 | 240971 | Perez, Fernando | Cory Watson | 8:20-cv-87197-MCR-GRJ | |
| 50725 | 240973 | ELLISON, AARON DAVID | Cory Watson | 8:20-cv-87199-MCR-GRJ | |
| 50726 | 240974 | LAVALLEY, DAVID JAMES | Cory Watson | 8:20-cv-87200-MCR-GRJ | |
| 50727 | 240975 | PARR, ALBERT PAUL | Cory Watson | 8:20-cv-87201-MCR-GRJ | |
| 50728 | 240978 | PIZARRO, JESUS | Cory Watson | 8:20-cv-87204-MCR-GRJ | |
| 50729 | 240981 | HAMLIN, DWIGHT | Cory Watson | | 8:20-cv-87207-MCR-GRJ |
| 50730 | 240985 | TATE, QUINN DARIUS | Cory Watson | 8:20-cv-87211-MCR-GRJ | |
| 50731 | 240987 | FREIWALD, JOHN | Cory Watson | | 8:20-cv-87213-MCR-GRJ |
| 50732 | 240988 | FITZJARRALD, CHRISTOPHER | Cory Watson | | 8:20-cv-87215-MCR-GRJ |
| 50733 | 240991 | CECOTTI, LUCAS WAYNE | Cory Watson | 8:20-cv-87222-MCR-GRJ | |
| 50734 | 240992 | GARRICK, KEVIN A | Cory Watson | 8:20-cv-87225-MCR-GRJ | |
| 50735 | 240994 | HARPER, PETER WILLIAM | Cory Watson | 8:20-cv-87231-MCR-GRJ | |
| 50736 | 240995 | Taylor, John | Cory Watson | | 8:20-cv-87233-MCR-GRJ |
| 50737 | 240996 | PLUME, LOUIS | Cory Watson | 8:20-cv-87236-MCR-GRJ | |
| 50738 | 240997 | MCINTYRE, WAYNE | Cory Watson | 8:20-cv-87238-MCR-GRJ | |
| 50739 | 240999 | BONNEY, BRIAN | Cory Watson | 8:20-cv-87244-MCR-GRJ | |
| 50740 | 241002 | JASPER, ROBERT | Cory Watson | 8:20-cv-87251-MCR-GRJ | |
| 50741 | 241004 | ADAMS, JAMES PAUL | Cory Watson | | 8:20-cv-87257-MCR-GRJ |
| 50742 | 241005 | KEHOE, WILLIAM | Cory Watson | | 8:20-cv-87259-MCR-GRJ |
| 50743 | 241006 | DURAN, ALBARO | Cory Watson | 8:20-cv-87262-MCR-GRJ | |
| 50744 | 241008 | BEIDATSCH, JORDAN | Cory Watson | | 8:20-cv-87267-MCR-GRJ |
| 50745 | 241010 | NADOLNEY, KRISTI | Cory Watson | 8:20-cv-87272-MCR-GRJ | |
| 50746 | 241011 | HANDY, NEWTON | Cory Watson | 8:20-cv-87275-MCR-GRJ | |
| 50747 | 241016 | BATZKO, DANIEL | Cory Watson | | 8:20-cv-87292-MCR-GRJ |
| 50748 | 241018 | HODGE, DEDWARD | Cory Watson | | 8:20-cv-87301-MCR-GRJ |
| 50749 | 241021 | Wolfe, Travis | Cory Watson | 8:20-cv-87309-MCR-GRJ | |
| 50750 | 241022 | BARHAM, JOSHUA LAMAR | Cory Watson | 8:20-cv-87313-MCR-GRJ | |
| 50751 | 241023 | REED, SEAN E | Cory Watson | | 8:20-cv-87318-MCR-GRJ |
| 50752 | 241026 | BAKER, WILLIAM JAY | Cory Watson | | 8:20-cv-87326-MCR-GRJ |
| 50753 | 241033 | ATKINS, CHRISTOPHER | Cory Watson | 8:20-cv-87346-MCR-GRJ | |
| 50754 | 241034 | SHELL, BRANDON | Cory Watson | | 8:20-cv-87351-MCR-GRJ |
| 50755 | 241035 | DICKERSON, LEDERRIUS | Cory Watson | 8:20-cv-87354-MCR-GRJ | |
| 50756 | 241038 | BREEDING, CORDELL | Cory Watson | 8:20-cv-87364-MCR-GRJ | |
| 50757 | 241040 | STANLEY, MEOSHAY CHAPEL | Cory Watson | 8:20-cv-87370-MCR-GRJ | |
| 50758 | 241042 | SINQUEFIELD, CHRISTOPHER | Cory Watson | 8:20-cv-87376-MCR-GRJ | |
| 50759 | 241043 | HARRISON, WILLIAM | Cory Watson | 8:20-cv-87379-MCR-GRJ | |
| 50760 | 241048 | BRYANT, JERMAINE | Cory Watson | 8:20-cv-87390-MCR-GRJ | |
| 50761 | 241050 | ARMSTRONG, RAJA | Cory Watson | | 8:20-cv-87396-MCR-GRJ |
| 50762 | 241051 | HAYNES, SAMUEL | Cory Watson | | 8:20-cv-87399-MCR-GRJ |
| 50763 | 241053 | Ransom, William | Cory Watson | 8:20-cv-87402-MCR-GRJ | |
| 50764 | 241057 | GRACE, JAMES | Cory Watson | 8:20-cv-87411-MCR-GRJ | |
| 50765 | 241058 | MERGENSCHROER, LARRY DALE | Cory Watson | 8:20-cv-87414-MCR-GRJ | |
| 50766 | 241064 | POMEROY, EDWARD | Cory Watson | 8:20-cv-87430-MCR-GRJ | |
| 50767 | 241065 | WOLFSKEIL, JACOB | Cory Watson | 8:20-cv-87433-MCR-GRJ | |
| 50768 | 241067 | WALLACE, ROBERT EUGENE | Cory Watson | 8:20-cv-87439-MCR-GRJ | |
| 50769 | 241068 | SWAIN, BRETT | Cory Watson | | 8:20-cv-87443-MCR-GRJ |
| 50770 | 241071 | BROWN, DEVONTAVIES TRAVELLE | Cory Watson | 8:20-cv-87453-MCR-GRJ | |
| 50771 | 241072 | DENSON, WALTER | Cory Watson | 8:20-cv-87457-MCR-GRJ | |
| 50772 | 241073 | KREH, MATTHEW | Cory Watson | 8:20-cv-87461-MCR-GRJ | |
| 50773 | 241074 | GAMBOA, EDGAR TORRES | Cory Watson | 8:20-cv-87465-MCR-GRJ | |
| 50774 | 241078 | BUCHANAN, DONALD EUGENE | Cory Watson | 8:20-cv-87481-MCR-GRJ | |
| 50775 | 241079 | JONES, JARRID | Cory Watson | | 8:20-cv-87485-MCR-GRJ |
| 50776 | 241080 | HARPER, ZEBULIN | Cory Watson | 8:20-cv-87490-MCR-GRJ | |
| 50777 | 241081 | COLE, MARVIN TYRONE | Cory Watson | 8:20-cv-87493-MCR-GRJ | |
| 50778 | 241082 | COWART, CHRISTOPHER | Cory Watson | 8:20-cv-87499-MCR-GRJ | |
| 50779 | 241083 | Mitchell, Joshua | Cory Watson | 8:20-cv-87503-MCR-GRJ | |
| 50780 | 241084 | TANNER, BOBBY LEE | Cory Watson | 8:20-cv-87507-MCR-GRJ | |
| 50781 | 241085 | HAYNES, JAMES EARL | Cory Watson | | 8:20-cv-87511-MCR-GRJ |
| 50782 | 241088 | Griffin, Joshua | Cory Watson | 8:20-cv-87523-MCR-GRJ | |
| 50783 | 241089 | MODYGO, CHADWICK | Cory Watson | 8:20-cv-87527-MCR-GRJ | |
| 50784 | 241090 | HARNESS, FEDEL ALFONTE | Cory Watson | | 8:20-cv-87531-MCR-GRJ |
| 50785 | 241092 | REED, BRADLEE | Cory Watson | 8:20-cv-87534-MCR-GRJ | |
| 50786 | 241110 | KANE, CLAYTON SCOTT | Cory Watson | 8:20-cv-87603-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50787 | 241111 | COBURN, KEMI | Cory Watson | 8:20-cv-87606-MCR-GRJ | |
| 50788 | 241112 | ENGELKE, FREDRICK ALLEN | Cory Watson | 8:20-cv-87609-MCR-GRJ | |
| 50789 | 241114 | HURLEY, KEVIN | Cory Watson | 8:20-cv-87617-MCR-GRJ | |
| 50790 | 241117 | TYNES, KEVIN NATHANIEL | Cory Watson | 8:20-cv-87626-MCR-GRJ | |
| 50791 | 241118 | TOLLESON, SAMUEL DAVID | Cory Watson | | 8:20-cv-87630-MCR-GRJ |
| 50792 | 241119 | RICKERT, TIMOTHY | Cory Watson | 8:20-cv-87633-MCR-GRJ | |
| 50793 | 241121 | LYTLE, KYLE S | Cory Watson | 8:20-cv-87639-MCR-GRJ | |
| 50794 | 241122 | DADE, TERRENCE RASHAUDE | Cory Watson | | 8:20-cv-87642-MCR-GRJ |
| 50795 | 241124 | SCOTT, RODRICK | Cory Watson | | 8:20-cv-87648-MCR-GRJ |
| 50796 | 241128 | BECK, CHRISTOPHER ROBERT | Cory Watson | 8:20-cv-87659-MCR-GRJ | |
| 50797 | 241129 | KING, NORMAN | Cory Watson | | 8:20-cv-87662-MCR-GRJ |
| 50798 | 241131 | CASTILLO, RENE | Cory Watson | 8:20-cv-87668-MCR-GRJ | |
| 50799 | 241132 | HEDBLAD, RYAN | Cory Watson | 8:20-cv-87671-MCR-GRJ | |
| 50800 | 241133 | ABALOS, JOHN BENJAMIN | Cory Watson | 8:20-cv-87675-MCR-GRJ | |
| 50801 | 241135 | DAVIS, KEVIN | Cory Watson | 8:20-cv-87681-MCR-GRJ | |
| 50802 | 241136 | Byrd, Michael | Cory Watson | 8:20-cv-87684-MCR-GRJ | |
| 50803 | 241137 | OLIVER, TERESSA | Cory Watson | 8:20-cv-87687-MCR-GRJ | |
| 50804 | 241138 | Sanders, Bryan | Cory Watson | 8:20-cv-87690-MCR-GRJ | |
| 50805 | 241139 | HERR, ERNEST | Cory Watson | | 8:20-cv-87693-MCR-GRJ |
| 50806 | 241140 | PRENDEZ, THEODORE GABRIEL | Cory Watson | 8:20-cv-87696-MCR-GRJ | |
| 50807 | 241143 | FLORES, REYNALDO | Cory Watson | 8:20-cv-87705-MCR-GRJ | |
| 50808 | 241144 | HERNANDEZ ARCHDALE, FRANCISCO | Cory Watson | 8:20-cv-87708-MCR-GRJ | |
| 50809 | 241145 | LEOS, JACOB ANTHONY | Cory Watson | | 8:20-cv-87711-MCR-GRJ |
| 50810 | 241146 | ASHLEY, LEONARD | Cory Watson | 8:20-cv-87714-MCR-GRJ | |
| 50811 | 241148 | GOODMAN, MARK | Cory Watson | 8:20-cv-87720-MCR-GRJ | |
| 50812 | 241149 | REID, LATONYA | Cory Watson | | 8:20-cv-87723-MCR-GRJ |
| 50813 | 241153 | REESE, SAMMY | Cory Watson | 8:20-cv-87735-MCR-GRJ | |
| 50814 | 241154 | Rodriguez, Gabriel | Cory Watson | 8:20-cv-87738-MCR-GRJ | |
| 50815 | 241163 | MEDIANO, CARLOS C | Cory Watson | 8:20-cv-87764-MCR-GRJ | |
| 50816 | 241164 | Dillon, Jason | Cory Watson | 8:20-cv-87767-MCR-GRJ | |
| 50817 | 241166 | MATTSON, THEODORE ROBERT | Cory Watson | 8:20-cv-87774-MCR-GRJ | |
| 50818 | 241167 | Jones, Ryan | Cory Watson | | 8:20-cv-87777-MCR-GRJ |
| 50819 | 241170 | KLOTZ, JOHN HERMEL | Cory Watson | 8:20-cv-87786-MCR-GRJ | |
| 50820 | 241172 | HOLT, THOMAS ANDREW | Cory Watson | 8:20-cv-87792-MCR-GRJ | |
| 50821 | 241173 | WARDERE, ABDIGANI ABDI | Cory Watson | 8:20-cv-87795-MCR-GRJ | |
| 50822 | 241176 | CORTEZ, JASON DEREK | Cory Watson | 8:20-cv-87804-MCR-GRJ | |
| 50823 | 241178 | FUNK, MICHAEL | Cory Watson | 8:20-cv-87810-MCR-GRJ | |
| 50824 | 241181 | Hudson, David | Cory Watson | 8:20-cv-87990-MCR-GRJ | |
| 50825 | 241182 | BROWN, KORION | Cory Watson | 8:20-cv-87991-MCR-GRJ | |
| 50826 | 241183 | FRANKLIN, RANDALL | Cory Watson | 8:20-cv-87992-MCR-GRJ | |
| 50827 | 241184 | CANINO, FRANK | Cory Watson | 8:20-cv-87993-MCR-GRJ | |
| 50828 | 241185 | PETTY, ROSS | Cory Watson | 8:20-cv-87994-MCR-GRJ | |
| 50829 | 241188 | GRIMES, QUINTIN RUSSELL | Cory Watson | 8:20-cv-87997-MCR-GRJ | |
| 50830 | 241195 | IRELAN, GENE | Cory Watson | 8:20-cv-88003-MCR-GRJ | |
| 50831 | 241196 | HELFRICH, BRENT | Cory Watson | 8:20-cv-88004-MCR-GRJ | |
| 50832 | 241197 | MCMASTER, MARC | Cory Watson | 8:20-cv-88005-MCR-GRJ | |
| 50833 | 241199 | SEVERSON, NOLAN RYAN | Cory Watson | 8:20-cv-88006-MCR-GRJ | |
| 50834 | 241200 | MULDER, DAVID | Cory Watson | | 8:20-cv-88007-MCR-GRJ |
| 50835 | 241202 | CHABOT, MICHAEL JUSTIN | Cory Watson | | 8:20-cv-88009-MCR-GRJ |
| 50836 | 241204 | MAHLBERG, KIMBERLY GEENE | Cory Watson | 8:20-cv-88011-MCR-GRJ | |
| 50837 | 241205 | GONZALES, QUENISHA | Cory Watson | | 8:20-cv-88012-MCR-GRJ |
| 50838 | 241210 | MATTHERS, AARON | Cory Watson | 8:20-cv-88017-MCR-GRJ | |
| 50839 | 241213 | ETJEN, DEREN | Cory Watson | 8:20-cv-88019-MCR-GRJ | |
| 50840 | 241219 | ROPER, MONTE | Cory Watson | | 8:20-cv-88024-MCR-GRJ |
| 50841 | 241220 | MASTRIANA, MICHAEL | Cory Watson | 8:20-cv-88025-MCR-GRJ | |
| 50842 | 241230 | IRBY, TOM ALEX | Cory Watson | 8:20-cv-88032-MCR-GRJ | |
| 50843 | 241234 | TOMLINSON, TROY ALLEN | Cory Watson | 8:20-cv-88035-MCR-GRJ | |
| 50844 | 241239 | ASKAM, KRISTOPHER | Cory Watson | 8:20-cv-88039-MCR-GRJ | |
| 50845 | 241246 | DECROW, MITCHELL LEE | Cory Watson | 8:20-cv-88044-MCR-GRJ | |
| 50846 | 241249 | Overton, David | Cory Watson | 8:20-cv-88046-MCR-GRJ | |
| 50847 | 241254 | MYERS, WILLIAM EUGENE | Cory Watson | 8:20-cv-88050-MCR-GRJ | |
| 50848 | 241256 | WOOD, JOHNATHON VERNAL | Cory Watson | 8:20-cv-88052-MCR-GRJ | |
| 50849 | 241258 | Johnson, Richard | Cory Watson | 8:20-cv-88053-MCR-GRJ | |
| 50850 | 241260 | SMITH, STEVEN | Cory Watson | 8:20-cv-88055-MCR-GRJ | |
| 50851 | 241264 | OROURKE, CODY | Cory Watson | 8:20-cv-88057-MCR-GRJ | |
| 50852 | 241266 | COX, BRADEN | Cory Watson | 8:20-cv-88059-MCR-GRJ | |
| 50853 | 241273 | DABLE, JAMES | Cory Watson | | 8:20-cv-88064-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50854 | 241275 | SORTER, BRYCE | Cory Watson | 8:20-cv-88065-MCR-GRJ | |
| 50855 | 241276 | BEATTY, DERECK MATTHEW | Cory Watson | | 8:20-cv-88066-MCR-GRJ |
| 50856 | 241280 | PARKES, HOWARD ORVILLE | Cory Watson | | 8:20-cv-88069-MCR-GRJ |
| 50857 | 241281 | Simpson, James | Cory Watson | 8:20-cv-88070-MCR-GRJ | |
| 50858 | 241283 | PRESTIDGE, THOMAS | Cory Watson | 8:20-cv-88071-MCR-GRJ | |
| 50859 | 241285 | SWANSON, JERALD D | Cory Watson | 8:20-cv-88073-MCR-GRJ | |
| 50860 | 241286 | ACKERMAN, KYLER DANIEL | Cory Watson | 8:20-cv-88074-MCR-GRJ | |
| 50861 | 241288 | BARTOW, RONALD ELBRIDGE | Cory Watson | 8:20-cv-88075-MCR-GRJ | |
| 50862 | 241289 | MARCON, KEVIN | Cory Watson | 8:20-cv-88076-MCR-GRJ | |
| 50863 | 241292 | CHAMBERLAIN, BRIAN | Cory Watson | 8:20-cv-88078-MCR-GRJ | |
| 50864 | 241293 | WILLIAMSON, RICKY | Cory Watson | 8:20-cv-88079-MCR-GRJ | |
| 50865 | 241294 | VANCAMP, COLBY | Cory Watson | 8:20-cv-88080-MCR-GRJ | |
| 50866 | 241300 | BELDEN, MARK | Cory Watson | 8:20-cv-88084-MCR-GRJ | |
| 50867 | 241303 | HUSSEY, DANNY | Cory Watson | | 8:20-cv-88087-MCR-GRJ |
| 50868 | 241307 | MARTINEZ, JUAN CARLOS | Cory Watson | 8:20-cv-88090-MCR-GRJ | |
| 50869 | 241308 | WATSON, JERRY | Cory Watson | 8:20-cv-88091-MCR-GRJ | |
| 50870 | 241318 | WHITE, JASON LEE | Cory Watson | 8:20-cv-88093-MCR-GRJ | |
| 50871 | 241319 | NIELSEN, STEVEN JUSTIN | Cory Watson | 8:20-cv-88094-MCR-GRJ | |
| 50872 | 241320 | AGOSTA, ANTHONY DAVID | Cory Watson | 8:20-cv-88095-MCR-GRJ | |
| 50873 | 241321 | ROBINSON, KERRY MAURICE | Cory Watson | | 8:20-cv-88096-MCR-GRJ |
| 50874 | 241323 | SELLE, THOMAS BRYAN | Cory Watson | 8:20-cv-88098-MCR-GRJ | |
| 50875 | 241325 | WALRATH, PAUL | Cory Watson | | 8:20-cv-88100-MCR-GRJ |
| 50876 | 241326 | Allen, Kevin | Cory Watson | 8:20-cv-88101-MCR-GRJ | |
| 50877 | 241327 | CHAVEZ, PAUL | Cory Watson | | 8:20-cv-88102-MCR-GRJ |
| 50878 | 241329 | ROBERSON, RICHARD | Cory Watson | 8:20-cv-88104-MCR-GRJ | |
| 50879 | 241332 | BARRY, DILLON | Cory Watson | 8:20-cv-88107-MCR-GRJ | |
| 50880 | 241333 | WEED, TIMOTHY | Cory Watson | 8:20-cv-88108-MCR-GRJ | |
| 50881 | 241334 | OSHEA, ROBERT BERNARD | Cory Watson | 8:20-cv-88109-MCR-GRJ | |
| 50882 | 241336 | PETTY, JAMES WILLEY | Cory Watson | 8:20-cv-88111-MCR-GRJ | |
| 50883 | 241337 | HOPPLE, ROBERT P | Cory Watson | 8:20-cv-88112-MCR-GRJ | |
| 50884 | 241338 | VESCO, BRIAN MICHAEL | Cory Watson | 8:20-cv-88113-MCR-GRJ | |
| 50885 | 241339 | DURAN, JAIME | Cory Watson | 8:20-cv-88114-MCR-GRJ | |
| 50886 | 241342 | CUNNINGHAM, LONNY | Cory Watson | 8:20-cv-88117-MCR-GRJ | |
| 50887 | 241345 | MCCARTHY, HAROLD | Cory Watson | 8:20-cv-88120-MCR-GRJ | |
| 50888 | 241346 | GOMEZ, EUGENE | Cory Watson | 8:20-cv-88121-MCR-GRJ | |
| 50889 | 241350 | ANDERSON, BRETT THOMAS | Cory Watson | 8:20-cv-88125-MCR-GRJ | |
| 50890 | 241351 | RODRIGUEZ BARAJAS, JOSE | Cory Watson | | 8:20-cv-88126-MCR-GRJ |
| 50891 | 241352 | SCHLENKER, NICK EUGENE | Cory Watson | 8:20-cv-88127-MCR-GRJ | |
| 50892 | 241356 | GO FORTH, JOSHUA | Cory Watson | | 8:20-cv-88131-MCR-GRJ |
| 50893 | 241358 | WESTFALL, WILLIAM | Cory Watson | 8:20-cv-88133-MCR-GRJ | |
| 50894 | 241360 | FLORES, JOHN J | Cory Watson | | 8:20-cv-88135-MCR-GRJ |
| 50895 | 241362 | SEVILLE, MATTHEW JOHN | Cory Watson | 8:20-cv-88137-MCR-GRJ | |
| 50896 | 241363 | PREJEAN, JEROME | Cory Watson | 8:20-cv-88138-MCR-GRJ | |
| 50897 | 241364 | BERGMAN, BOBBY LOUIS | Cory Watson | | 8:20-cv-88139-MCR-GRJ |
| 50898 | 241365 | SMART, TANNER | Cory Watson | | 8:20-cv-88140-MCR-GRJ |
| 50899 | 241370 | DRIGO, DORIVAL | Cory Watson | | 8:20-cv-88145-MCR-GRJ |
| 50900 | 241371 | GUTIERREZ, HECTOR | Cory Watson | 8:20-cv-88146-MCR-GRJ | |
| 50901 | 241372 | RIOS, ALEX | Cory Watson | 8:20-cv-88147-MCR-GRJ | |
| 50902 | 241375 | Luna, David | Cory Watson | 8:20-cv-88150-MCR-GRJ | |
| 50903 | 241376 | LARACUENTE, NORMAN | Cory Watson | 8:20-cv-88151-MCR-GRJ | |
| 50904 | 241377 | WENTWORTH, ANGIE | Cory Watson | 8:20-cv-88152-MCR-GRJ | |
| 50905 | 241381 | QUINTANILLA, CHARLES | Cory Watson | | 8:20-cv-88156-MCR-GRJ |
| 50906 | 241382 | CARTER, SARA | Cory Watson | 8:20-cv-88157-MCR-GRJ | |
| 50907 | 241383 | Wallace, John | Cory Watson | 8:20-cv-88158-MCR-GRJ | |
| 50908 | 241386 | GAUTNEY, JOSHUA T | Cory Watson | 8:20-cv-88161-MCR-GRJ | |
| 50909 | 241388 | ALLEN, NELSON RONALD | Cory Watson | 8:20-cv-88163-MCR-GRJ | |
| 50910 | 241389 | DAVIS, LATASHA BELINDA | Cory Watson | | 8:20-cv-88164-MCR-GRJ |
| 50911 | 241390 | Johnson, Dustin | Cory Watson | 8:20-cv-88165-MCR-GRJ | |
| 50912 | 241392 | Mejia, Robert | Cory Watson | 8:20-cv-88167-MCR-GRJ | |
| 50913 | 241393 | SANTINI, LUIS | Cory Watson | 8:20-cv-88168-MCR-GRJ | |
| 50914 | 241399 | DUNHAM, LYNDON | Cory Watson | | 8:20-cv-88174-MCR-GRJ |
| 50915 | 241401 | DONALDSON, JAMES | Cory Watson | 8:20-cv-88176-MCR-GRJ | |
| 50916 | 241402 | RAND, MICHAEL | Cory Watson | 8:20-cv-88177-MCR-GRJ | |
| 50917 | 241404 | Small, John | Cory Watson | | 8:20-cv-88179-MCR-GRJ |
| 50918 | 241407 | MARTI DE JESUS, JOSE A | Cory Watson | 8:20-cv-88182-MCR-GRJ | |
| 50919 | 241409 | SELIQUINI, LOUIS | Cory Watson | | 8:20-cv-88184-MCR-GRJ |
| 50920 | 241412 | FOGEL, SHELBI | Cory Watson | 8:20-cv-88187-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50921 | 241413 | Richmond, Matthew | Cory Watson | | 8:20-cv-88188-MCR-GRJ |
| 50922 | 241415 | FREEMAN, SHAUN PATRICK | Cory Watson | 8:20-cv-88190-MCR-GRJ | |
| 50923 | 241418 | MORENO LOPEZ, ADOLFO | Cory Watson | 8:20-cv-88193-MCR-GRJ | |
| 50924 | 241419 | GUIZA, ISAAC | Cory Watson | 8:20-cv-88194-MCR-GRJ | |
| 50925 | 241421 | CASUGA, LAWRENCE | Cory Watson | 8:20-cv-88196-MCR-GRJ | |
| 50926 | 241424 | SHULTS, MATTHEW ALBERT | Cory Watson | 8:20-cv-88198-MCR-GRJ | |
| 50927 | 241425 | MOTT, KRISTOPHER | Cory Watson | 8:20-cv-88199-MCR-GRJ | |
| 50928 | 241429 | USITA, JOEY NICOLAS | Cory Watson | 8:20-cv-88203-MCR-GRJ | |
| 50929 | 241430 | THOMAS, QUIANA NIKARA | Cory Watson | 8:20-cv-88204-MCR-GRJ | |
| 50930 | 241431 | COUEVAS, SEAN ANTHONY | Cory Watson | | 8:20-cv-88205-MCR-GRJ |
| 50931 | 241432 | MENESES, CARL | Cory Watson | | 8:20-cv-88206-MCR-GRJ |
| 50932 | 241435 | HERNANDEZ, LEANNA | Cory Watson | 8:20-cv-88208-MCR-GRJ | |
| 50933 | 241436 | Fife, Larry | Cory Watson | | 8:20-cv-88209-MCR-GRJ |
| 50934 | 241437 | JIMENEZ, WILLIAM | Cory Watson | 8:20-cv-88210-MCR-GRJ | |
| 50935 | 241438 | Hutchinson, Brian | Cory Watson | 8:20-cv-88211-MCR-GRJ | |
| 50936 | 241439 | LOPEZ, DANE | Cory Watson | 8:20-cv-88212-MCR-GRJ | |
| 50937 | 241443 | Pitts, James | Cory Watson | | 8:20-cv-88215-MCR-GRJ |
| 50938 | 241445 | PERALTA, DANIEL | Cory Watson | 8:20-cv-88217-MCR-GRJ | |
| 50939 | 241446 | METCALF, STEVEN J | Cory Watson | 8:20-cv-88218-MCR-GRJ | |
| 50940 | 241447 | Robinson, William | Cory Watson | 8:20-cv-88219-MCR-GRJ | |
| 50941 | 241450 | NEUENS, JERYD | Cory Watson | 8:20-cv-88221-MCR-GRJ | |
| 50942 | 241452 | JONES, JACOB | Cory Watson | 8:20-cv-88223-MCR-GRJ | |
| 50943 | 241453 | ELDER, ANTHONY CARL | Cory Watson | 8:20-cv-88224-MCR-GRJ | |
| 50944 | 241454 | HERNANDEZ, ADRIA | Cory Watson | 8:20-cv-88225-MCR-GRJ | |
| 50945 | 241455 | PENA, JOHN CHARLES | Cory Watson | 8:20-cv-88226-MCR-GRJ | |
| 50946 | 241459 | Potter, Joshua | Cory Watson | 8:20-cv-88229-MCR-GRJ | |
| 50947 | 241464 | CONTRERAS, JOSE ANTONIO | Cory Watson | 8:20-cv-88234-MCR-GRJ | |
| 50948 | 241468 | BAEZ, DORIS MARIA | Cory Watson | 8:20-cv-88238-MCR-GRJ | |
| 50949 | 248084 | CUESTA, JULIO ARMANDO | Cory Watson | 8:20-cv-86652-MCR-GRJ | |
| 50950 | 248177 | Walker, Corey hugh | Cory Watson | | 8:20-cv-93940-MCR-GRJ |
| 50951 | 248181 | SOBOLESKI, JAMES WALTER | Cory Watson | | 8:20-cv-93944-MCR-GRJ |
| 50952 | 248183 | COOK, WILLIAM HUBERT | Cory Watson | 8:20-cv-93946-MCR-GRJ | |
| 50953 | 248184 | BOLTON, ANTHONY LEE | Cory Watson | 8:20-cv-93947-MCR-GRJ | |
| 50954 | 248185 | PRINCE, ROBERT STEVE | Cory Watson | 8:20-cv-93948-MCR-GRJ | |
| 50955 | 248188 | LOGAN, TEQUISHA MEGAN | Cory Watson | | 8:20-cv-93951-MCR-GRJ |
| 50956 | 248191 | KING, CHRISTOPHER RED | Cory Watson | | 8:20-cv-93954-MCR-GRJ |
| 50957 | 248194 | VILLANUEBA, JOSEPH MARTIN | Cory Watson | | 8:20-cv-93957-MCR-GRJ |
| 50958 | 248199 | KEEHN, CASEY LEIGH | Cory Watson | 8:20-cv-93962-MCR-GRJ | |
| 50959 | 252931 | CRAMER, KEVIN | Cory Watson | 8:20-cv-98232-MCR-GRJ | |
| 50960 | 252935 | CONNELL, CHRISTOPHER THOMAS | Cory Watson | 8:20-cv-98236-MCR-GRJ | |
| 50961 | 252938 | CRAIG, LEVARIS | Cory Watson | | 8:20-cv-98239-MCR-GRJ |
| 50962 | 252944 | THOMAS, MICHAEL EIRVEN | Cory Watson | 8:20-cv-98245-MCR-GRJ | |
| 50963 | 252945 | ESCAMILLA, ALFONSO | Cory Watson | 8:20-cv-98246-MCR-GRJ | |
| 50964 | 252947 | HEROUX, MARK DION | Cory Watson | 8:20-cv-98248-MCR-GRJ | |
| 50965 | 252948 | GARCIA, JOEL | Cory Watson | | 8:20-cv-98249-MCR-GRJ |
| 50966 | 252949 | LYBBERT, TIMOTHY | Cory Watson | 8:20-cv-98250-MCR-GRJ | |
| 50967 | 252981 | JONES, BRANDON | Cory Watson | 8:20-cv-98274-MCR-GRJ | |
| 50968 | 252983 | STEELE, SHAWN MICHAEL | Cory Watson | | 8:20-cv-98276-MCR-GRJ |
| 50969 | 252987 | MALLORY, RONALD | Cory Watson | 8:20-cv-98279-MCR-GRJ | |
| 50970 | 252988 | Wright, Timothy | Cory Watson | | 8:20-cv-98280-MCR-GRJ |
| 50971 | 252992 | CAMDEN, MATTHEW ROY | Cory Watson | 8:20-cv-98283-MCR-GRJ | |
| 50972 | 252993 | PLOWMAN, REID D | Cory Watson | 8:20-cv-98284-MCR-GRJ | |
| 50973 | 253209 | LONG, BRYAN DAVID | Cory Watson | 8:20-cv-97552-MCR-GRJ | |
| 50974 | 253210 | TAYLOR, JOSEPH | Cory Watson | 8:20-cv-97554-MCR-GRJ | |
| 50975 | 253211 | EWINGS, RAY | Cory Watson | 8:20-cv-97556-MCR-GRJ | |
| 50976 | 253212 | MEZA, RICARDO | Cory Watson | 8:20-cv-97558-MCR-GRJ | |
| 50977 | 253213 | STRASDAUSKAS, DAVID | Cory Watson | 8:20-cv-97560-MCR-GRJ | |
| 50978 | 258624 | KROHA, DAVID | Cory Watson | 8:20-cv-99203-MCR-GRJ | |
| 50979 | 258626 | FIGUEROA, JOHN PAUL HUNTER | Cory Watson | | 8:20-cv-99206-MCR-GRJ |
| 50980 | 258627 | WILLIAMS, DANIEL MAX | Cory Watson | 8:20-cv-99208-MCR-GRJ | |
| 50981 | 258630 | MACK, TRAVIS DEVOUSH | Cory Watson | 8:20-cv-99213-MCR-GRJ | |
| 50982 | 258631 | MORTLAND, LARRY | Cory Watson | 9:20-cv-01002-MCR-GRJ | |
| 50983 | 258632 | CHAVEZ, SHANNON | Cory Watson | 9:20-cv-01003-MCR-GRJ | |
| 50984 | 258633 | Williams, Andrew | Cory Watson | | 9:20-cv-01004-MCR-GRJ |
| 50985 | 258634 | MADISON, KASHA E ASSANTE | Cory Watson | 9:20-cv-01005-MCR-GRJ | |
| 50986 | 258635 | Davis, Edward | Cory Watson | 9:20-cv-01006-MCR-GRJ | |
| 50987 | 258636 | RAGONE, NOAH LANG | Cory Watson | 9:20-cv-01007-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 50988 | 258637 | Jones, Michael | Cory Watson | 9:20-cv-01008-MCR-GRJ | |
| 50989 | 258638 | BRITTON, MATTHEW KYLE | Cory Watson | 9:20-cv-01009-MCR-GRJ | |
| 50990 | 258640 | KLIMOV, PETER | Cory Watson | 9:20-cv-01011-MCR-GRJ | |
| 50991 | 258765 | FISHER, ZACHERY MICHAEL | Cory Watson | | 9:20-cv-01694-MCR-GRJ |
| 50992 | 258766 | MARTINEZ, DERACZI | Cory Watson | | 9:20-cv-01695-MCR-GRJ |
| 50993 | 258768 | DORMON, WILLIAM | Cory Watson | | 9:20-cv-01697-MCR-GRJ |
| 50994 | 258769 | Jones, Earl | Cory Watson | | 9:20-cv-01698-MCR-GRJ |
| 50995 | 258770 | RUSSELL, RANDOLPH | Cory Watson | | 9:20-cv-01699-MCR-GRJ |
| 50996 | 258772 | CHAPMAN, JOSEPH LANCE | Cory Watson | | 9:20-cv-01701-MCR-GRJ |
| 50997 | 258773 | ACCURSO, RALPH | Cory Watson | 9:20-cv-01702-MCR-GRJ | |
| 50998 | 258774 | Thomas, Brian | Cory Watson | 9:20-cv-01703-MCR-GRJ | |
| 50999 | 258775 | GOFORTH, STEVEN EDMON | Cory Watson | 9:20-cv-01704-MCR-GRJ | |
| 51000 | 260889 | KELLY, NICKY | Cory Watson | 9:20-cv-04385-MCR-GRJ | |
| 51001 | 260890 | HALEY, JOHN | Cory Watson | 9:20-cv-04386-MCR-GRJ | |
| 51002 | 260894 | DEKENS, CHARLES | Cory Watson | 9:20-cv-04390-MCR-GRJ | |
| 51003 | 261132 | GUEVARA, JOSEPH CHACO | Cory Watson | | 9:20-cv-04392-MCR-GRJ |
| 51004 | 261133 | SLATE, WADE ALLEN | Cory Watson | 9:20-cv-04393-MCR-GRJ | |
| 51005 | 261203 | SOMERVILLE, WILLIAM | Cory Watson | 9:20-cv-04409-MCR-GRJ | |
| 51006 | 261205 | MYUNG, RICHARD | Cory Watson | 9:20-cv-04411-MCR-GRJ | |
| 51007 | 261206 | BUCHANAN, OMAR | Cory Watson | 9:20-cv-04412-MCR-GRJ | |
| 51008 | 268011 | CABRERA, VICTOR ADOLFO | Cory Watson | | 9:20-cv-07439-MCR-GRJ |
| 51009 | 268012 | PAVESIO, ALVARO JAVIER | Cory Watson | 9:20-cv-07442-MCR-GRJ | |
| 51010 | 268013 | GODSEY, BRIAN | Cory Watson | 9:20-cv-07445-MCR-GRJ | |
| 51011 | 268015 | GUENTHER, ERIC ALEXANDER | Cory Watson | | 9:20-cv-07451-MCR-GRJ |
| 51012 | 268016 | WILLIAMS, CARRI | Cory Watson | 9:20-cv-07454-MCR-GRJ | |
| 51013 | 268017 | CHATHAM, CHARLES EMMETT | Cory Watson | 9:20-cv-07457-MCR-GRJ | |
| 51014 | 268020 | MURFIN, KANE CATFISH | Cory Watson | 9:20-cv-07467-MCR-GRJ | |
| 51015 | 268023 | ATKINS, JOEL | Cory Watson | 9:20-cv-07476-MCR-GRJ | |
| 51016 | 268024 | IOANE, SAMUEL | Cory Watson | 9:20-cv-07479-MCR-GRJ | |
| 51017 | 268025 | Lopez, Eric | Cory Watson | 9:20-cv-07482-MCR-GRJ | |
| 51018 | 268026 | VILLEGAS, VICTOR HUGO | Cory Watson | | 9:20-cv-07486-MCR-GRJ |
| 51019 | 268027 | SKELLY, SHANE | Cory Watson | 9:20-cv-07490-MCR-GRJ | |
| 51020 | 270401 | JONES, ROBERT RYAN | Cory Watson | 9:20-cv-11215-MCR-GRJ | |
| 51021 | 270403 | HAMPTON, TASHA SERITA | Cory Watson | 9:20-cv-11219-MCR-GRJ | |
| 51022 | 270404 | SCOTT, PHILLIP | Cory Watson | 9:20-cv-11221-MCR-GRJ | |
| 51023 | 270405 | SMITH, ZACCARIA MONTREAL | Cory Watson | | 9:20-cv-11223-MCR-GRJ |
| 51024 | 270406 | THOMAS, JACOB | Cory Watson | 9:20-cv-11225-MCR-GRJ | |
| 51025 | 270408 | TROTA LINDSEY, NATALIE | Cory Watson | 9:20-cv-11229-MCR-GRJ | |
| 51026 | 270410 | ORTIZ, TIMOTHY ANDRE | Cory Watson | | 9:20-cv-11233-MCR-GRJ |
| 51027 | 270411 | HOOVER, WILLIAM ALLEN | Cory Watson | 9:20-cv-11235-MCR-GRJ | |
| 51028 | 270412 | JENKINS, MATTHEW GLENN | Cory Watson | 9:20-cv-11237-MCR-GRJ | |
| 51029 | 274459 | AVNI, ERIK | Cory Watson | | 9:20-cv-20073-MCR-GRJ |
| 51030 | 274460 | LEE, HYONJUN | Cory Watson | 9:20-cv-20075-MCR-GRJ | |
| 51031 | 274463 | MOORE, JERAMY MONTREL | Cory Watson | | 9:20-cv-20081-MCR-GRJ |
| 51032 | 274464 | FULMORE, JERMAL DUANE | Cory Watson | 9:20-cv-20083-MCR-GRJ | |
| 51033 | 274465 | JOHNSON, THOMAS | Cory Watson | | 9:20-cv-20085-MCR-GRJ |
| 51034 | 274469 | MOORE, WALTER L | Cory Watson | 9:20-cv-20094-MCR-GRJ | |
| 51035 | 274470 | BALLEW, KEVIN WAYNE | Cory Watson | | 9:20-cv-20096-MCR-GRJ |
| 51036 | 274472 | MCKEEHAN, DANIEL | Cory Watson | 9:20-cv-20100-MCR-GRJ | |
| 51037 | 274473 | BUCKELEW, GARY BRENT | Cory Watson | 9:20-cv-20102-MCR-GRJ | |
| 51038 | 274476 | DENNIS, KENNETH RICHARDO | Cory Watson | 9:20-cv-20107-MCR-GRJ | |
| 51039 | 274477 | NGUYEN, SCOTT THANHVAN | Cory Watson | 9:20-cv-20109-MCR-GRJ | |
| 51040 | 274478 | BELTRAN, EFREN | Cory Watson | | 9:20-cv-20111-MCR-GRJ |
| 51041 | 280515 | Wilson, Zachary | Cory Watson | 7:21-cv-00183-MCR-GRJ | |
| 51042 | 280517 | CHAMBERS, LENNOX | Cory Watson | 7:21-cv-00185-MCR-GRJ | |
| 51043 | 280519 | YARBOROUGH, ALAN | Cory Watson | 7:21-cv-00187-MCR-GRJ | |
| 51044 | 280520 | COSBY, SAYEDWAYNE T | Cory Watson | 7:21-cv-00188-MCR-GRJ | |
| 51045 | 280525 | HINANT, ARIEL | Cory Watson | 7:21-cv-00193-MCR-GRJ | |
| 51046 | 280526 | AMERICAN HORSE, MARK | Cory Watson | 7:21-cv-00194-MCR-GRJ | |
| 51047 | 280528 | GILMORE, RAVON | Cory Watson | | 7:21-cv-00196-MCR-GRJ |
| 51048 | 280529 | Morales, Juan | Cory Watson | 7:21-cv-00197-MCR-GRJ | |
| 51049 | 280531 | PRESENDIEU, PRESENDOR | Cory Watson | | 7:21-cv-00199-MCR-GRJ |
| 51050 | 280532 | DELGADO, ANDREW JOSEPH | Cory Watson | | 7:21-cv-00201-MCR-GRJ |
| 51051 | 280535 | VALENZUELA, DANIEL | Cory Watson | | 7:21-cv-00203-MCR-GRJ |
| 51052 | 282891 | DANFADAWADA, MOHAMED | Cory Watson | 7:21-cv-03081-MCR-GRJ | |
| 51053 | 282893 | SANDERS, MYCHELLE | Cory Watson | 7:21-cv-03083-MCR-GRJ | |
| 51054 | 282894 | RICKARDS, JAMES | Cory Watson | 7:21-cv-03084-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 51055 | 282896 | BATISTA APONTE, ORLANDO | Cory Watson | 7:21-cv-03086-MCR-GRJ | |
| 51056 | 286980 | MCAFEE, IAN MICHAEL | Cory Watson | 7:21-cv-05105-MCR-GRJ | |
| 51057 | 286984 | KNOX, TYRONE | Cory Watson | | 7:21-cv-05109-MCR-GRJ |
| 51058 | 286986 | BRYANT, JONATHAN | Cory Watson | 7:21-cv-05111-MCR-GRJ | |
| 51059 | 286989 | DILLON, PATRICIA | Cory Watson | 7:21-cv-05114-MCR-GRJ | |
| 51060 | 286993 | KETCH, PATRICK | Cory Watson | 7:21-cv-05117-MCR-GRJ | |
| 51061 | 286997 | EYNON, SCOTTY | Cory Watson | 7:21-cv-05121-MCR-GRJ | |
| 51062 | 286999 | MARTIN, PEARLNARNITA NICOLE | Cory Watson | | 7:21-cv-05123-MCR-GRJ |
| 51063 | 287068 | MAY, ROOSEVELT | Cory Watson | 7:21-cv-08709-MCR-GRJ | |
| 51064 | 287070 | SCARBROUGH, JORDAN M | Cory Watson | 7:21-cv-8711-MCR-GRJ | |
| 51065 | 289779 | MAYO, STEVEN ROBERT | Cory Watson | 7:21-cv-11560-MCR-GRJ | |
| 51066 | 291992 | OTLENZ, JOSEPH | Cory Watson | 7:21-cv-11019-MCR-GRJ | |
| 51067 | 291993 | Zimmerman, Michael | Cory Watson | 7:21-cv-11020-MCR-GRJ | |
| 51068 | 291994 | Johnson, Malcolm | Cory Watson | 7:21-cv-11021-MCR-GRJ | |
| 51069 | 291995 | PRICE, REGINALD | Cory Watson | 7:21-cv-11022-MCR-GRJ | |
| 51070 | 291996 | HANEY, CODY | Cory Watson | 7:21-cv-11023-MCR-GRJ | |
| 51071 | 291997 | ROSSETTO, KEITH | Cory Watson | 7:21-cv-11024-MCR-GRJ | |
| 51072 | 291998 | PAQUIN, THOMAS | Cory Watson | 7:21-cv-11025-MCR-GRJ | |
| 51073 | 291999 | GRISHAM, ELIZABETH | Cory Watson | 7:21-cv-11026-MCR-GRJ | |
| 51074 | 292000 | BUTLER, LARRY DANIEL | Cory Watson | 7:21-cv-11027-MCR-GRJ | |
| 51075 | 292001 | HARADEN, DAVID | Cory Watson | 7:21-cv-11028-MCR-GRJ | |
| 51076 | 292002 | SMITH, ANTONIO | Cory Watson | | 7:21-cv-11029-MCR-GRJ |
| 51077 | 292003 | REXACH APONTE, FRANCISCO ROBERTO | Cory Watson | 7:21-cv-11030-MCR-GRJ | |
| 51078 | 292004 | Hernandez, Armando | Cory Watson | 7:21-cv-11031-MCR-GRJ | |
| 51079 | 293808 | Adkins, James | Cory Watson | 7:21-cv-13135-MCR-GRJ | |
| 51080 | 293809 | BENNIEFIELD, JOSEPH | Cory Watson | 7:21-cv-13136-MCR-GRJ | |
| 51081 | 293810 | FORREST, KRISTEAN | Cory Watson | | 7:21-cv-13137-MCR-GRJ |
| 51082 | 293813 | HENDRICKS, RICKY | Cory Watson | 7:21-cv-13140-MCR-GRJ | |
| 51083 | 293814 | JOHNSON, TIMOTHY | Cory Watson | | 7:21-cv-13141-MCR-GRJ |
| 51084 | 293815 | JORDAN, ANTOINE | Cory Watson | | 7:21-cv-13142-MCR-GRJ |
| 51085 | 293816 | NORTHRUP, PATRICK | Cory Watson | 7:21-cv-13143-MCR-GRJ | |
| 51086 | 293817 | PORRAS, JON | Cory Watson | | 7:21-cv-13144-MCR-GRJ |
| 51087 | 293819 | REDD, FELICIA | Cory Watson | | 7:21-cv-13146-MCR-GRJ |
| 51088 | 293820 | SCHULER, DAVID | Cory Watson | 7:21-cv-13147-MCR-GRJ | |
| 51089 | 293821 | SCRUGGS, SEAN | Cory Watson | 7:21-cv-13148-MCR-GRJ | |
| 51090 | 293822 | STRATTON, NOAH | Cory Watson | 7:21-cv-13149-MCR-GRJ | |
| 51091 | 293823 | TEMPLE, JEFFREY | Cory Watson | 7:21-cv-13150-MCR-GRJ | |
| 51092 | 293825 | WATKINS, JEROME | Cory Watson | 7:21-cv-13152-MCR-GRJ | |
| 51093 | 301802 | SCHWARTZ, ERIC SETH | Cory Watson | 7:21-cv-19628-MCR-GRJ | |
| 51094 | 301803 | MORALES, FRANZ | Cory Watson | 7:21-cv-19629-MCR-GRJ | |
| 51095 | 301804 | Lee, Benjamin | Cory Watson | 7:21-cv-19630-MCR-GRJ | |
| 51096 | 301805 | REID, GRANT | Cory Watson | 7:21-cv-19631-MCR-GRJ | |
| 51097 | 301807 | Rodriguez, Gabriel | Cory Watson | 7:21-cv-19633-MCR-GRJ | |
| 51098 | 301808 | MITCHELL, KURTIS | Cory Watson | 7:21-cv-19634-MCR-GRJ | |
| 51099 | 301809 | Meadows, Tony | Cory Watson | 7:21-cv-19635-MCR-GRJ | |
| 51100 | 301810 | KINNAMAN, RANDALL | Cory Watson | 7:21-cv-19636-MCR-GRJ | |
| 51101 | 301811 | Lee, Christopher | Cory Watson | 7:21-cv-19637-MCR-GRJ | |
| 51102 | 301812 | PATTON, DESTINY | Cory Watson | | 7:21-cv-19638-MCR-GRJ |
| 51103 | 303976 | AVILA, CHRISTOPHER JOSEPH | Cory Watson | 7:21-cv-21562-MCR-GRJ | |
| 51104 | 303978 | JETER, NATHANIEL LOUIS | Cory Watson | 7:21-cv-21563-MCR-GRJ | |
| 51105 | 303979 | GARDNER, CLIFTON LAMONT | Cory Watson | 7:21-cv-21564-MCR-GRJ | |
| 51106 | 303980 | COATES, RANDALL GLYNN | Cory Watson | 7:21-cv-21565-MCR-GRJ | |
| 51107 | 303983 | BOSTON, JONATHAN | Cory Watson | 7:21-cv-21567-MCR-GRJ | |
| 51108 | 303986 | JOHNSON, KIAS | Cory Watson | 7:21-cv-21570-MCR-GRJ | |
| 51109 | 304230 | SERAKAS, BRIAN | Cory Watson | | 7:21-cv-23436-MCR-GRJ |
| 51110 | 304231 | PHILLIPS, STEPHEN DECENA | Cory Watson | 7:21-cv-23437-MCR-GRJ | |
| 51111 | 304684 | SANCHEZ, JOSUE ARMANDO | Cory Watson | 7:21-cv-23439-MCR-GRJ | |
| 51112 | 304688 | IGLESIAS, LEONEL ANTONIO | Cory Watson | 7:21-cv-23442-MCR-GRJ | |
| 51113 | 304690 | FOX, JON ROBERT | Cory Watson | 7:21-cv-23444-MCR-GRJ | |
| 51114 | 304691 | BRINKOFSKI, MICHAEL ANTHONY | Cory Watson | 7:21-cv-23445-MCR-GRJ | |
| 51115 | 307327 | DAVIS, GREGORY | Cory Watson | 7:21-cv-24176-MCR-GRJ | |
| 51116 | 307329 | CHANTHAVONG, CHANTHAVIVONE | Cory Watson | | 7:21-cv-24178-MCR-GRJ |
| 51117 | 307332 | HARRIS, KEITH WEBSTER | Cory Watson | | 7:21-cv-24181-MCR-GRJ |
| 51118 | 307334 | HINES, QUINTON DEMAR | Cory Watson | 7:21-cv-24183-MCR-GRJ | |
| 51119 | 307335 | VIERA, ARMANDO | Cory Watson | 7:21-cv-24184-MCR-GRJ | |
| 51120 | 307342 | WELLS, KRISTI | Cory Watson | 7:21-cv-24191-MCR-GRJ | |
| 51121 | 307343 | SHRECKENGROST, RONALD JOSEPH | Cory Watson | 7:21-cv-24192-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 51122 | 307344 | ECHOUBI, APRIL L | Cory Watson | 7:21-cv-24193-MCR-GRJ | |
| 51123 | 307347 | SALVATO, MICHAEL KERRY | Cory Watson | 7:21-cv-24196-MCR-GRJ | |
| 51124 | 307348 | MACKLIN, PATRICK | Cory Watson | 7:21-cv-24197-MCR-GRJ | |
| 51125 | 309802 | PALMER, ANTHONY MILTON | Cory Watson | 7:21-cv-26926-MCR-GRJ | |
| 51126 | 309805 | GIRARDIN, JOSEPH JOHN | Cory Watson | | 7:21-cv-26929-MCR-GRJ |
| 51127 | 309806 | CORBIN, KEVIN WILLIAM | Cory Watson | 7:21-cv-26930-MCR-GRJ | |
| 51128 | 315905 | BARAJAS, MARCELINO | Cory Watson | | 7:21-cv-28163-MCR-GRJ |
| 51129 | 315906 | QUINLAN, BRIAN JOSEPH | Cory Watson | 7:21-cv-28164-MCR-GRJ | |
| 51130 | 317409 | CONN, JACOB ROBERT | Cory Watson | 7:21-cv-28165-MCR-GRJ | |
| 51131 | 317410 | THOMPSON, SHARON CAROL | Cory Watson | 7:21-cv-28166-MCR-GRJ | |
| 51132 | 317411 | HARDY, BOBBY | Cory Watson | 7:21-cv-28167-MCR-GRJ | |
| 51133 | 317412 | HARRIS, NICHOLAS AARON | Cory Watson | 7:21-cv-28168-MCR-GRJ | |
| 51134 | 317413 | WEEKLEY, MICHAEL BRUCE | Cory Watson | | 7:21-cv-28169-MCR-GRJ |
| 51135 | 317414 | FARRER, BRANDON CLAY | Cory Watson | | 7:21-cv-28170-MCR-GRJ |
| 51136 | 317415 | JONES, TRAVIS PAUL | Cory Watson | | 7:21-cv-28171-MCR-GRJ |
| 51137 | 317416 | LAROSE, ASHLEY | Cory Watson | 7:21-cv-28172-MCR-GRJ | |
| 51138 | 317417 | GARZA, MICHAEL ANTHONY | Cory Watson | 7:21-cv-28173-MCR-GRJ | |
| 51139 | 317419 | JACKSON, DERRICK ARTAVIUS | Cory Watson | | 7:21-cv-28175-MCR-GRJ |
| 51140 | 317420 | DIAMOND, GODDESS | Cory Watson | 7:21-cv-28176-MCR-GRJ | |
| 51141 | 317422 | CAMILO, KASSIM ARMANDO | Cory Watson | | 7:21-cv-28178-MCR-GRJ |
| 51142 | 321228 | BROWN, JAMES | Cory Watson | 7:21-cv-35904-MCR-GRJ | |
| 51143 | 321230 | JORDAN, DEMITRI MADISON | Cory Watson | 7:21-cv-35906-MCR-GRJ | |
| 51144 | 321232 | PALMER, HUGH EUGENE | Cory Watson | 7:21-cv-35908-MCR-GRJ | |
| 51145 | 321233 | LIBERTY, TRAE LAVAR | Cory Watson | 7:21-cv-35909-MCR-GRJ | |
| 51146 | 321235 | MARES, MONICA | Cory Watson | 7:21-cv-35911-MCR-GRJ | |
| 51147 | 321236 | ELLIS, RASHAD M | Cory Watson | 7:21-cv-35912-MCR-GRJ | |
| 51148 | 321238 | Sather, Robert | Cory Watson | 7:21-cv-35914-MCR-GRJ | |
| 51149 | 321867 | FLEEMIN, JARED MATTHEW | Cory Watson | 7:21-cv-37247-MCR-GRJ | |
| 51150 | 321869 | JONES, JOHN | Cory Watson | 7:21-cv-37249-MCR-GRJ | |
| 51151 | 324996 | ASSI, LAURENT YAPI | Cory Watson | 7:21-cv-39751-MCR-GRJ | |
| 51152 | 324997 | OJEDA, WILLIAM | Cory Watson | 7:21-cv-39753-MCR-GRJ | |
| 51153 | 324998 | CLEM, GARTH MICHAEL | Cory Watson | 7:21-cv-39755-MCR-GRJ | |
| 51154 | 324999 | COMPTON, ROBERT L | Cory Watson | 7:21-cv-39757-MCR-GRJ | |
| 51155 | 325002 | O'BRYAN MCRAE, WILLIAM STESON | Cory Watson | 7:21-cv-39763-MCR-GRJ | |
| 51156 | 325003 | KELLY, TIMOTHY PATRICK | Cory Watson | 7:21-cv-39766-MCR-GRJ | |
| 51157 | 325004 | KEE, PATRICK RYAN | Cory Watson | | 7:21-cv-39768-MCR-GRJ |
| 51158 | 325006 | GONZALEZ-KERR, VALERIA | Cory Watson | 7:21-cv-39770-MCR-GRJ | |
| 51159 | 325007 | TAIMANGLO, KELLY GENE MAANAO | Cory Watson | 7:21-cv-39773-MCR-GRJ | |
| 51160 | 325008 | BLEDSOE, GREGORY EARL | Cory Watson | | 7:21-cv-39775-MCR-GRJ |
| 51161 | 325010 | Hernandez, John | Cory Watson | 7:21-cv-39779-MCR-GRJ | |
| 51162 | 325610 | Johnson, Devin M | Cory Watson | 7:21-cv-40616-MCR-GRJ | |
| 51163 | 332085 | FOLEY-BLANCHETTE, NICHOLAS MICHAEL | Cory Watson | | 7:21-cv-48424-MCR-GRJ |
| 51164 | 332087 | WILLIAMS, STAR KEISHA | Cory Watson | 7:21-cv-48426-MCR-GRJ | |
| 51165 | 332088 | Vivas, Jonathan | Cory Watson | 7:21-cv-48427-MCR-GRJ | |
| 51166 | 332089 | BARBEE, BRYAN | Cory Watson | 7:21-cv-48428-MCR-GRJ | |
| 51167 | 332091 | MASSIE, SCOT EDWARD | Cory Watson | 7:21-cv-48430-MCR-GRJ | |
| 51168 | 332095 | WIRFS, RICHARD MICHAEL | Cory Watson | 7:21-cv-48434-MCR-GRJ | |
| 51169 | 332096 | BALESTERI, ANTHONY ERIC | Cory Watson | 7:21-cv-48435-MCR-GRJ | |
| 51170 | 332098 | BRYANT, FREDERICK LEE | Cory Watson | 7:21-cv-48437-MCR-GRJ | |
| 51171 | 332100 | CONWAY, MATTHEW HILL | Cory Watson | 7:21-cv-48439-MCR-GRJ | |
| 51172 | 332102 | GARCIA, STEVEN HUSSEIN | Cory Watson | | 7:21-cv-48441-MCR-GRJ |
| 51173 | 332104 | THORNSBERRY, THOMAS MICHAEL | Cory Watson | 7:21-cv-48443-MCR-GRJ | |
| 51174 | 332105 | SHELTON, BRADLEY JOE | Cory Watson | 7:21-cv-48444-MCR-GRJ | |
| 51175 | 334496 | GIBINSKI, KONRAD | Cory Watson | | 7:21-cv-48663-MCR-GRJ |
| 51176 | 334497 | GARCIA, JULIO C | Cory Watson | 7:21-cv-48664-MCR-GRJ | |
| 51177 | 334498 | HAMILTON, JEROME JERMAINE | Cory Watson | 7:21-cv-48665-MCR-GRJ | |
| 51178 | 334499 | ZIEGLER, JORDAN DAVID | Cory Watson | 7:21-cv-48666-MCR-GRJ | |
| 51179 | 334500 | JONES, RICHARD CLARENCE | Cory Watson | 7:21-cv-48667-MCR-GRJ | |
| 51180 | 334501 | URIBE, JUAN JOSE | Cory Watson | 7:21-cv-48668-MCR-GRJ | |
| 51181 | 334503 | MCDONALD, LEVI TAYLOR | Cory Watson | 7:21-cv-48670-MCR-GRJ | |
| 51182 | 334504 | LEGGINS, RANDALL PATRICK | Cory Watson | 7:21-cv-48671-MCR-GRJ | |
| 51183 | 334505 | BASU, JAYSEN JOSEPH | Cory Watson | | 7:21-cv-48672-MCR-GRJ |
| 51184 | 334528 | CARTAGENA, DANIEL JACOB | Cory Watson | 7:21-cv-48679-MCR-GRJ | |
| 51185 | 334529 | MESCIA, LINO GIULIO | Cory Watson | 7:21-cv-48680-MCR-GRJ | |
| 51186 | 334530 | DUNN, KYLE EUGENE | Cory Watson | 7:21-cv-48681-MCR-GRJ | |
| 51187 | 334531 | RODRIGUEZ, ERIC CASTILLO | Cory Watson | 7:21-cv-48682-MCR-GRJ | |
| 51188 | 349651 | PUMP, DONALD EDWARD | Cory Watson | | 3:21-cv-03110-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 51189 | 352523 | BUSHROE, JEREMY ANDREW | Cory Watson | | 3:21-cv-03096-MCR-GRJ |
| 51190 | 356233 | SHULTZ, TIMOTHY JOSEPH | Cory Watson | | 3:22-cv-01117-MCR-GRJ |
| 51191 | 356234 | MARCLE, JOSEPH LEE | Cory Watson | | 3:22-cv-01154-MCR-GRJ |
| 51192 | 356235 | HORTON, KEVIN TYRAN | Cory Watson | | 3:22-cv-01232-MCR-GRJ |
| 51193 | 356236 | PAVLICK, DAVID ALEXANDER | Cory Watson | | 3:22-cv-01199-MCR-GRJ |
| 51194 | 356238 | WEBSTER, DANIEL PATRICK | Cory Watson | | 3:22-cv-01170-MCR-GRJ |
| 51195 | 356239 | BARTLETT, DEQUAN JAMES CLAUD | Cory Watson | | 3:22-cv-01235-MCR-GRJ |
| 51196 | 356240 | FLORES, JACOB ESTEBAN | Cory Watson | | 3:22-cv-01252-MCR-GRJ |
| 51197 | 356241 | MACARI, LEONARD ADAM | Cory Watson | | 3:22-cv-01254-MCR-GRJ |
| 51198 | 356242 | DAVIS, TYLER AUSTIN | Cory Watson | | 3:22-cv-01259-MCR-GRJ |
| 51199 | 356243 | SKIGEN, ZACHARY BRYAN | Cory Watson | | 3:22-cv-01282-MCR-GRJ |
| 51200 | 356244 | LUJAN, DONNY KOMIYAMA | Cory Watson | | 3:22-cv-01286-MCR-GRJ |
| 51201 | 356245 | GREEN, DERRICK DERRELL | Cory Watson | | 3:22-cv-01290-MCR-GRJ |
| 51202 | 356246 | MALAVE, SAMUEL | Cory Watson | | 3:22-cv-01294-MCR-GRJ |
| 51203 | 356247 | SCERRI, ANTHONY | Cory Watson | | 3:22-cv-01297-MCR-GRJ |
| 51204 | 356248 | Woodard, Steven | Cory Watson | | 3:22-cv-01338-MCR-GRJ |
| 51205 | 356250 | CALZADILLA, JORGE FELIX | Cory Watson | | 3:22-cv-01339-MCR-GRJ |
| 51206 | 356251 | MAYFIELD, JAMES WESLEY | Cory Watson | | 3:22-cv-01342-MCR-GRJ |
| 51207 | 356252 | GEIGER, ERICK EUGENE | Cory Watson | | 3:22-cv-01344-MCR-GRJ |
| 51208 | 356253 | MELENDEZ, WILFREDO ENRIQUE | Cory Watson | | 3:22-cv-01383-MCR-GRJ |
| 51209 | 356255 | SELIGMAN, JOSHUA PAUL | Cory Watson | | 3:22-cv-01346-MCR-GRJ |
| 51210 | 356256 | BETHEA, BRIAN EDWARD | Cory Watson | | 3:22-cv-01411-MCR-GRJ |
| 51211 | 356258 | Ramirez, Arturo | Cory Watson | | 3:22-cv-01440-MCR-GRJ |
| 51212 | 356259 | REED, RYAN ANTHONY | Cory Watson | | 3:22-cv-01442-MCR-GRJ |
| 51213 | 356260 | GLORE, RYAN THOMAS | Cory Watson | | 3:22-cv-01448-MCR-GRJ |
| 51214 | 356261 | SMITH, JAMES COURTNEY | Cory Watson | | 3:22-cv-01454-MCR-GRJ |
| 51215 | 356262 | STEVENS, STEPFON LAKEITH | Cory Watson | | 3:22-cv-01456-MCR-GRJ |
| 51216 | 356263 | PITTS, JOSHUA CHARLES | Cory Watson | | 3:22-cv-01457-MCR-GRJ |
| 51217 | 356264 | GIBINSKI, ARWID | Cory Watson | | 3:22-cv-01458-MCR-GRJ |
| 51218 | 356265 | KNIGHT, TODD DOUGLAS | Cory Watson | | 3:22-cv-01459-MCR-GRJ |
| 51219 | 356267 | Morales, David | Cory Watson | | 3:22-cv-01460-MCR-GRJ |
| 51220 | 356269 | MABEN, RAMANO DARRELL | Cory Watson | | 3:22-cv-01462-MCR-GRJ |
| 51221 | 356574 | LIRETTE, KEVIN SCOTT | Cory Watson | | 3:22-cv-02080-MCR-GRJ |
| 51222 | 356575 | BURRELL, TOMMY LEE | Cory Watson | | 3:22-cv-02081-MCR-GRJ |
| 51223 | 357016 | Alvarez, Jose Rafael | Cory Watson | | 3:22-cv-02213-MCR-GRJ |
| 51224 | 69046 | Banks, Herbert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81131-MCR-GRJ |
| 51225 | 69048 | Barris, Roderick | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81138-MCR-GRJ | |
| 51226 | 69049 | Bechtolt, Craig | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81143-MCR-GRJ |
| 51227 | 69051 | Begley, Jason | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81152-MCR-GRJ |
| 51228 | 69053 | Belleque, Jacob | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81157-MCR-GRJ | |
| 51229 | 69054 | Biehunko, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81161-MCR-GRJ |
| 51230 | 69056 | Blades, Nicky | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81171-MCR-GRJ | |
| 51231 | 69057 | Blume, Amanda | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81175-MCR-GRJ | |
| 51232 | 69061 | Bowen, Kendra | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81189-MCR-GRJ | |
| 51233 | 69064 | Braswell, Ryan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81201-MCR-GRJ | |
| 51234 | 69067 | Brogdon, Nailah | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81210-MCR-GRJ | |
| 51235 | 69076 | Burlingame, Scott | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81247-MCR-GRJ | |
| 51236 | 69079 | Button, Kevin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81261-MCR-GRJ | |
| 51237 | 69081 | CAMACHO, JOSE | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81269-MCR-GRJ | |
| 51238 | 69082 | CAMPBELL, MICHAEL | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81272-MCR-GRJ | |
| 51239 | 69083 | Cancino, Adolfo | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81276-MCR-GRJ | |
| 51240 | 69085 | Capaldi, Tim | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81285-MCR-GRJ | |
| 51241 | 69091 | Carter, Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81312-MCR-GRJ | |
| 51242 | 69092 | Castro, Francisco | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81316-MCR-GRJ | |
| 51243 | 69094 | Chin, Brandon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81324-MCR-GRJ | |
| 51244 | 69095 | Clayton, Durrell | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81329-MCR-GRJ | |
| 51245 | 69098 | Clymore, Dustin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81342-MCR-GRJ | |
| 51246 | 69101 | Coles, Kevin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81357-MCR-GRJ | |
| 51247 | 69112 | Cummings, Shane | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81394-MCR-GRJ | |
| 51248 | 69114 | DAVIS, DANIEL | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81402-MCR-GRJ | |
| 51249 | 69118 | DeBarr, Aaron Kareem | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81421-MCR-GRJ | |
| 51250 | 69124 | Dolan, Sean Henry | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81448-MCR-GRJ |
| 51251 | 69127 | DuBose, Malika | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81461-MCR-GRJ |
| 51252 | 69132 | Edwards, Ernest | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81484-MCR-GRJ |
| 51253 | 69138 | Estein, Cecil | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81507-MCR-GRJ |
| 51254 | 69139 | Estrada, Noe Ocgavio | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81511-MCR-GRJ | |
| 51255 | 69140 | Erives, Manuel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81515-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 51256 | 69145 | Ferguson, Don | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81533-MCR-GRJ | |
| 51257 | 69149 | Foster, Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81551-MCR-GRJ | |
| 51258 | 69151 | Franksain, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81559-MCR-GRJ |
| 51259 | 69152 | GARRETT, NORMAN | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81562-MCR-GRJ | |
| 51260 | 69156 | Gill, Kyle | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81578-MCR-GRJ | |
| 51261 | 69158 | Gillette, David | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81584-MCR-GRJ | |
| 51262 | 69161 | Gonzales, Eric | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81594-MCR-GRJ |
| 51263 | 69167 | Greer, Nicholas | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81615-MCR-GRJ | |
| 51264 | 69171 | Grimaldi, Robert P. | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81626-MCR-GRJ | |
| 51265 | 69172 | Grone, Greg | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81629-MCR-GRJ | |
| 51266 | 69173 | Hall, Jonathan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81632-MCR-GRJ |
| 51267 | 69176 | Harris, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81641-MCR-GRJ | |
| 51268 | 69181 | Hedrick, Jack | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81651-MCR-GRJ | |
| 51269 | 69188 | Hunt, Jeremy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81671-MCR-GRJ | |
| 51270 | 69189 | Huntress, Jonathan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81674-MCR-GRJ | |
| 51271 | 69192 | Jensen, Steven | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81679-MCR-GRJ |
| 51272 | 69193 | Johansen, Allen | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81682-MCR-GRJ |
| 51273 | 69197 | Jones, Brantley Desacho | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81694-MCR-GRJ | |
| 51274 | 69213 | Kopp, Jeffery | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82041-MCR-GRJ | |
| 51275 | 69220 | Lebruin, Kenyata | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82062-MCR-GRJ | |
| 51276 | 69230 | Louis, Donnell | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82100-MCR-GRJ | |
| 51277 | 69233 | Mackay, Ian | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82112-MCR-GRJ | |
| 51278 | 69236 | Mann, Benjamin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-82124-MCR-GRJ |
| 51279 | 69237 | Mansur, Nathaniel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82128-MCR-GRJ | |
| 51280 | 69244 | Mckim, John | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82155-MCR-GRJ | |
| 51281 | 69247 | McLendon, Jeremy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82166-MCR-GRJ | |
| 51282 | 69251 | Middleton, Cardell | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82182-MCR-GRJ | |
| 51283 | 69252 | Middleton, Derrick | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-82185-MCR-GRJ |
| 51284 | 69256 | MOORE, JONATHAN | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82198-MCR-GRJ | |
| 51285 | 69259 | Morgan, Carey | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82204-MCR-GRJ | |
| 51286 | 69267 | Neal, Robert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82229-MCR-GRJ | |
| 51287 | 69269 | NELSON, ROGER | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82237-MCR-GRJ | |
| 51288 | 69270 | Newman, Forrest | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82241-MCR-GRJ | |
| 51289 | 69271 | Nortier, Kevin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82245-MCR-GRJ | |
| 51290 | 69276 | Quarterman, Steven | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-82260-MCR-GRJ |
| 51291 | 69277 | Ourai, Sengdeuane | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82263-MCR-GRJ | |
| 51292 | 69279 | Pacheco, Cody | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82269-MCR-GRJ | |
| 51293 | 69284 | Patterson, Samuel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82284-MCR-GRJ | |
| 51294 | 69285 | Pauley, Jonathan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82287-MCR-GRJ | |
| 51295 | 69289 | Peters, Brandon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82296-MCR-GRJ | |
| 51296 | 69291 | Petersen, Jordan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82302-MCR-GRJ | |
| 51297 | 69293 | Pinon, Mario | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82305-MCR-GRJ | |
| 51298 | 69295 | Poole, Jeffory Wayne | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82308-MCR-GRJ | |
| 51299 | 69296 | Poole, Crystal | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82310-MCR-GRJ | |
| 51300 | 69297 | Powell, Kristopher | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-82313-MCR-GRJ |
| 51301 | 69306 | Ridinger, Michael Ray | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82337-MCR-GRJ | |
| 51302 | 69307 | Rives, William | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-82340-MCR-GRJ |
| 51303 | 69309 | Roach, Ronald | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82343-MCR-GRJ | |
| 51304 | 69313 | Roche, Mario | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-82355-MCR-GRJ |
| 51305 | 69314 | Rodriguez, Daniel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-82358-MCR-GRJ |
| 51306 | 69316 | Roper, Jonathan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82364-MCR-GRJ | |
| 51307 | 69318 | Rubio, Jesus | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82370-MCR-GRJ | |
| 51308 | 69321 | Sameiro, Nathan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82378-MCR-GRJ | |
| 51309 | 69322 | Sanchez, Abel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82381-MCR-GRJ | |
| 51310 | 69327 | Scannell, Deann | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82396-MCR-GRJ | |
| 51311 | 69329 | Scheibe, Tyler | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82402-MCR-GRJ | |
| 51312 | 69331 | Schneider, Travis | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82408-MCR-GRJ | |
| 51313 | 69332 | Schumacher, James M. | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82411-MCR-GRJ | |
| 51314 | 69333 | Schweers, Kyle Mark | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82414-MCR-GRJ | |
| 51315 | 69340 | Sims, Jeffery | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82432-MCR-GRJ | |
| 51316 | 69354 | Stephens, Joshua Davis | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82467-MCR-GRJ | |
| 51317 | 69355 | Stockton, Shad | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82471-MCR-GRJ | |
| 51318 | 69356 | Storey, Kyle | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82475-MCR-GRJ | |
| 51319 | 69363 | Taylor, Terrance F. | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82493-MCR-GRJ | |
| 51320 | 69367 | Thomas, Roger Dean | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82509-MCR-GRJ | |
| 51321 | 69369 | Thornton, Timothy Layne | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82516-MCR-GRJ | |
| 51322 | 69370 | Tiblier, Gordon Julius | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-82520-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 51323 | 69375 | Trammell, Colby Adam | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82540-MCR-GRJ | |
| 51324 | 69376 | Tyler, Anthony Ray | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82544-MCR-GRJ | |
| 51325 | 69383 | Watson, Mark Andrew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82571-MCR-GRJ | |
| 51326 | 69384 | Weathersby, Micah | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82575-MCR-GRJ | |
| 51327 | 69388 | Wesley-Williams, Javander | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82590-MCR-GRJ | |
| 51328 | 69390 | West, Taylor | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-82598-MCR-GRJ |
| 51329 | 69393 | Whidbee, Takeema Carol | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82609-MCR-GRJ | |
| 51330 | 69394 | White, Robert Lee | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82613-MCR-GRJ | |
| 51331 | 69395 | Whiteis, Jesse A. | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-82617-MCR-GRJ |
| 51332 | 69398 | Williams, James Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82629-MCR-GRJ | |
| 51333 | 69407 | Zumdome, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-82660-MCR-GRJ |
| 51334 | 106885 | Maddox, Lee | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 3:22-cv-01872-MCR-GRJ |
| 51335 | 106900 | Chambers, Matthew Stephen | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97039-MCR-GRJ | |
| 51336 | 106920 | Banks, Zackery | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 3:20-cv-02444-MCR-GRJ |
| 51337 | 106939 | Hickman, Andrew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97211-MCR-GRJ | |
| 51338 | 106949 | Hammer, Angela | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 3:22-cv-00444-MCR-GRJ |
| 51339 | 106963 | Sonnier, Matthew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 3:22-cv-01966-MCR-GRJ |
| 51340 | 106964 | Lemon, Herbert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97317-MCR-GRJ | |
| 51341 | 106978 | Frank, Ronnie | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97370-MCR-GRJ | |
| 51342 | 107020 | Clauson, Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 3:20-cv-02445-MCR-GRJ |
| 51343 | 107035 | Epperson, Carey | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 3:22-cv-00458-MCR-GRJ |
| 51344 | 107044 | Jensen, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97609-MCR-GRJ | |
| 51345 | 107045 | Canales, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97613-MCR-GRJ | |
| 51346 | 107052 | Emerson, Gerard | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97641-MCR-GRJ | |
| 51347 | 107054 | Peyton, Matthew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97651-MCR-GRJ | |
| 51348 | 107063 | Duckworth, Desmon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97691-MCR-GRJ | |
| 51349 | 107064 | Brown, Sean | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97698-MCR-GRJ | |
| 51350 | 107068 | Henderson, Bryan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97709-MCR-GRJ | |
| 51351 | 107074 | Quiles, Axel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97740-MCR-GRJ | |
| 51352 | 107079 | Jones, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97762-MCR-GRJ | |
| 51353 | 107080 | Lowe, Jamie | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97769-MCR-GRJ | |
| 51354 | 107084 | Abner, Justin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 3:21-cv-02970-MCR-GRJ |
| 51355 | 107094 | Burgess, John | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97839-MCR-GRJ | |
| 51356 | 107121 | Grant, Billy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-97963-MCR-GRJ | |
| 51357 | 107146 | Martin, Adrian Jamal | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83007-MCR-GRJ | |
| 51358 | 136118 | Nunn, Justin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83050-MCR-GRJ | |
| 51359 | 159099 | Phillips, Reginald | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83144-MCR-GRJ | |
| 51360 | 163622 | Patterson, Patrick | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83156-MCR-GRJ | |
| 51361 | 170188 | McGinn, Terra Nicolle | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-42801-MCR-GRJ | |
| 51362 | 173790 | Kreher, David | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-41820-MCR-GRJ |
| 51363 | 176357 | Weaver, Kelly | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41836-MCR-GRJ | |
| 51364 | 176358 | Whitaker, Kevin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41837-MCR-GRJ | |
| 51365 | 177033 | Clayton, Whitney Nicole | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83460-MCR-GRJ | |
| 51366 | 183160 | Clark, Keegan Daniel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-87995-MCR-GRJ | |
| 51367 | 183164 | Hotard, Jim David | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-88007-MCR-GRJ | |
| 51368 | 303307 | BLANCO, RANE | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:21-cv-21525-MCR-GRJ | |
| 51369 | | Phillips, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:21-cv-39526-MCR-GRJ |
| 51370 | 357386 | HOLMAN, PATRICK SHAUN | D. Miller & Associates, PLLC | | 3:22-cv-02100-MCR-GRJ |
| 51371 | 357472 | Daniel, Craig Joseph | D. Miller & Associates, PLLC | | 3:22-cv-03829-MCR-GRJ |
| 51372 | 357473 | Rudenauer, Sean Thomas | D. Miller & Associates, PLLC | | 3:22-cv-02101-MCR-GRJ |
| 51373 | 357474 | McNeil, John David | D. Miller & Associates, PLLC | | 3:22-cv-03063-MCR-GRJ |
| 51374 | 357475 | Guilbault, Christopher | D. Miller & Associates, PLLC | | 3:22-cv-02382-MCR-GRJ |
| 51375 | 357476 | Davis, Calvin E. | D. Miller & Associates, PLLC | | 3:22-cv-03303-MCR-GRJ |
| 51376 | 357478 | Kuhn, Romier | D. Miller & Associates, PLLC | | 3:22-cv-03078-MCR-GRJ |
| 51377 | 357479 | Brown, Edward S | D. Miller & Associates, PLLC | | 3:22-cv-03038-MCR-GRJ |
| 51378 | 357480 | Cowley, Christopher Payrick | D. Miller & Associates, PLLC | | 3:22-cv-03099-MCR-GRJ |
| 51379 | 357481 | Brosius, Ronald Phillip Steven | D. Miller & Associates, PLLC | | 3:22-cv-02650-MCR-GRJ |
| 51380 | 357482 | Alberter, Patricia Mae | D. Miller & Associates, PLLC | | 3:22-cv-02681-MCR-GRJ |
| 51381 | 357483 | Eley, Ayana N | D. Miller & Associates, PLLC | | 3:22-cv-02699-MCR-GRJ |
| 51382 | 357484 | Holler, Dwayne Allen | D. Miller & Associates, PLLC | | 3:22-cv-02731-MCR-GRJ |
| 51383 | 357485 | Linder, Talvis | D. Miller & Associates, PLLC | | 3:22-cv-02750-MCR-GRJ |
| 51384 | 357486 | Schoonover, Wayne William | D. Miller & Associates, PLLC | | 3:22-cv-02769-MCR-GRJ |
| 51385 | 357488 | Williams, Juanita Marie | D. Miller & Associates, PLLC | | 3:22-cv-03310-MCR-GRJ |
| 51386 | 357489 | Mayers, Wallace Fitzgerald | D. Miller & Associates, PLLC | | 3:22-cv-03329-MCR-GRJ |
| 51387 | 357490 | Sifford, John Earl | D. Miller & Associates, PLLC | | 3:22-cv-03133-MCR-GRJ |
| 51388 | 357492 | Tygart, Joseph Michael | D. Miller & Associates, PLLC | | 3:22-cv-02779-MCR-GRJ |
| 51389 | 357493 | Friesner, Anthony James | D. Miller & Associates, PLLC | | 3:22-cv-02793-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 51390 | 357494 | Ort, Mark Robert | D. Miller & Associates, PLLC | | 3:22-cv-03149-MCR-GRJ |
| 51391 | 357495 | Schueneman, Jay Arthur | D. Miller & Associates, PLLC | | 3:22-cv-02809-MCR-GRJ |
| 51392 | 357496 | Grace, Michael | D. Miller & Associates, PLLC | | 3:22-cv-03172-MCR-GRJ |
| 51393 | 357497 | Harden, Donald Ray | D. Miller & Associates, PLLC | | 3:22-cv-02829-MCR-GRJ |
| 51394 | 357498 | Hall, Jerry M | D. Miller & Associates, PLLC | | 3:22-cv-02853-MCR-GRJ |
| 51395 | 357499 | Turner, Kenneth | D. Miller & Associates, PLLC | | 3:22-cv-03333-MCR-GRJ |
| 51396 | 357500 | Mccauley, Kavondra | D. Miller & Associates, PLLC | | 3:22-cv-02871-MCR-GRJ |
| 51397 | 357501 | Worden, Christopher | D. Miller & Associates, PLLC | | 3:22-cv-03014-MCR-GRJ |
| 51398 | 357502 | Shaver, Darren | D. Miller & Associates, PLLC | | 3:22-cv-03020-MCR-GRJ |
| 51399 | 357503 | Johnson, Lloyd N | D. Miller & Associates, PLLC | | 3:22-cv-03214-MCR-GRJ |
| 51400 | 357504 | Jones, Jeffrey Brian | D. Miller & Associates, PLLC | | 3:22-cv-03309-MCR-GRJ |
| 51401 | 357505 | McGilton, Michael Anthony | D. Miller & Associates, PLLC | | 3:22-cv-03234-MCR-GRJ |
| 51402 | 357506 | Greer, Christopher Lee | D. Miller & Associates, PLLC | | 3:22-cv-03245-MCR-GRJ |
| 51403 | 357507 | Faulkner, Mike Ansara | D. Miller & Associates, PLLC | | 3:22-cv-03276-MCR-GRJ |
| 51404 | 357508 | Earl, Connery R | D. Miller & Associates, PLLC | | 3:22-cv-03498-MCR-GRJ |
| 51405 | 357509 | Simms, Dave Michael | D. Miller & Associates, PLLC | | 3:22-cv-03289-MCR-GRJ |
| 51406 | 357510 | Stubbs, Charlene Renae | D. Miller & Associates, PLLC | | 3:22-cv-03223-MCR-GRJ |
| 51407 | 357513 | Johnson, Phillip Damien | D. Miller & Associates, PLLC | | 3:22-cv-03226-MCR-GRJ |
| 51408 | 357514 | Williams, Raven KeVon | D. Miller & Associates, PLLC | | 3:22-cv-03232-MCR-GRJ |
| 51409 | 357515 | Keen, Brad Duane | D. Miller & Associates, PLLC | | 3:22-cv-03238-MCR-GRJ |
| 51410 | 357516 | Guinn, Rex | D. Miller & Associates, PLLC | | 3:22-cv-02636-MCR-GRJ |
| 51411 | 357517 | Spangler, Dustin | D. Miller & Associates, PLLC | | 3:22-cv-03340-MCR-GRJ |
| 51412 | 357518 | Ivory, Charles Wesley | D. Miller & Associates, PLLC | | 3:22-cv-03369-MCR-GRJ |
| 51413 | 357519 | Stark, Gregory | D. Miller & Associates, PLLC | | 3:22-cv-03244-MCR-GRJ |
| 51414 | 357524 | Obrist, Andrew | D. Miller & Associates, PLLC | | 3:22-cv-03117-MCR-GRJ |
| 51415 | 357525 | Davis, Dustin William | D. Miller & Associates, PLLC | | 3:22-cv-03353-MCR-GRJ |
| 51416 | 357526 | Jeremiah, Shawna | D. Miller & Associates, PLLC | | 3:22-cv-02685-MCR-GRJ |
| 51417 | 357528 | Reida, Raymond Clark | D. Miller & Associates, PLLC | | 3:22-cv-02713-MCR-GRJ |
| 51418 | 357529 | Hall, Francise L | D. Miller & Associates, PLLC | | 3:22-cv-03252-MCR-GRJ |
| 51419 | 357530 | Thongkham, Tommy | D. Miller & Associates, PLLC | | 3:22-cv-02783-MCR-GRJ |
| 51420 | 357531 | Willis, Jeffery Aaron | D. Miller & Associates, PLLC | | 3:22-cv-02789-MCR-GRJ |
| 51421 | 357532 | Grillett, Anthony Wayne | D. Miller & Associates, PLLC | | 3:22-cv-02790-MCR-GRJ |
| 51422 | 357533 | Rymer, David William | D. Miller & Associates, PLLC | | 3:22-cv-02848-MCR-GRJ |
| 51423 | 357534 | Mack, Emmett Lee | D. Miller & Associates, PLLC | | 3:22-cv-02868-MCR-GRJ |
| 51424 | 357536 | Jones, Joseph | D. Miller & Associates, PLLC | | 3:22-cv-03175-MCR-GRJ |
| 51425 | 357537 | Colon, Ruben | D. Miller & Associates, PLLC | | 3:22-cv-02943-MCR-GRJ |
| 51426 | 357538 | Decene, Miguel Angel | D. Miller & Associates, PLLC | | 3:22-cv-02306-MCR-GRJ |
| 51427 | 357539 | González Maldonado, Carlos Sinhue | D. Miller & Associates, PLLC | | 3:22-cv-02956-MCR-GRJ |
| 51428 | 357540 | Carcasses, Daniel | D. Miller & Associates, PLLC | | 3:22-cv-02957-MCR-GRJ |
| 51429 | 357541 | Frantz, Joseph | D. Miller & Associates, PLLC | | 3:22-cv-03010-MCR-GRJ |
| 51430 | 357542 | Uribe, Daniel Alexander | D. Miller & Associates, PLLC | | 3:22-cv-03011-MCR-GRJ |
| 51431 | 357543 | Bartlett, Jon Benjamin | D. Miller & Associates, PLLC | | 3:22-cv-03182-MCR-GRJ |
| 51432 | 357544 | Duarte, Dalton Colby | D. Miller & Associates, PLLC | | 3:22-cv-03015-MCR-GRJ |
| 51433 | 357545 | Diehm, Scott | D. Miller & Associates, PLLC | | 3:22-cv-03205-MCR-GRJ |
| 51434 | 357546 | Tababa, Dale S | D. Miller & Associates, PLLC | | 3:22-cv-03476-MCR-GRJ |
| 51435 | 357547 | Snell, Joshua | D. Miller & Associates, PLLC | | 3:22-cv-03212-MCR-GRJ |
| 51436 | 357548 | Clay, Travis Edward | D. Miller & Associates, PLLC | | 3:22-cv-03036-MCR-GRJ |
| 51437 | 357549 | Robbins, Ryan D | D. Miller & Associates, PLLC | | 3:22-cv-03040-MCR-GRJ |
| 51438 | 357550 | Alvarado, Steven Matthew | D. Miller & Associates, PLLC | | 3:22-cv-03044-MCR-GRJ |
| 51439 | 357551 | Younts, Bobby Marshall | D. Miller & Associates, PLLC | | 3:22-cv-03055-MCR-GRJ |
| 51440 | 357553 | BROWN, REGINALD CHARLES | D. Miller & Associates, PLLC | | 3:22-cv-03319-MCR-GRJ |
| 51441 | 357554 | Clarke, Shannon Teresa | D. Miller & Associates, PLLC | | 3:22-cv-03091-MCR-GRJ |
| 51442 | 69409 | Abdelwahab, Akram | Danziger & De Llano | 8:20-cv-22021-MCR-GRJ | |
| 51443 | 69410 | Abdullah, Amir | Danziger & De Llano | 8:20-cv-22023-MCR-GRJ | |
| 51444 | 69411 | Abernathy, Kenneth | Danziger & De Llano | 8:20-cv-22025-MCR-GRJ | |
| 51445 | 69412 | Abplanalp, Braydon | Danziger & De Llano | 8:20-cv-22026-MCR-GRJ | |
| 51446 | 69413 | Abramovitch, Halion | Danziger & De Llano | 8:20-cv-22028-MCR-GRJ | |
| 51447 | 69414 | Abrego, Matias | Danziger & De Llano | 8:20-cv-22030-MCR-GRJ | |
| 51448 | 69416 | Accettullo, Filippo | Danziger & De Llano | 8:20-cv-22034-MCR-GRJ | |
| 51449 | 69417 | Acevedo, Carlos | Danziger & De Llano | 8:20-cv-22036-MCR-GRJ | |
| 51450 | 69418 | Acklam, David | Danziger & De Llano | 8:20-cv-22037-MCR-GRJ | |
| 51451 | 69419 | Acon, Zachary | Danziger & De Llano | 8:20-cv-22039-MCR-GRJ | |
| 51452 | 69423 | Adam, Richard | Danziger & De Llano | 8:20-cv-22045-MCR-GRJ | |
| 51453 | 69424 | Adamo, Peter | Danziger & De Llano | 8:20-cv-22047-MCR-GRJ | |
| 51454 | 69426 | Adams, David | Danziger & De Llano | 8:20-cv-22050-MCR-GRJ | |
| 51455 | 69427 | Adams, James | Danziger & De Llano | 8:20-cv-22053-MCR-GRJ | |
| 51456 | 69428 | Adams, James | Danziger & De Llano | 8:20-cv-22056-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 51457 | 69429 | Adams, Jared | Danziger & De Llano | 8:20-cv-22059-MCR-GRJ | |
| 51458 | 69433 | ADAMS, KYLE | Danziger & De Llano | 8:20-cv-22067-MCR-GRJ | |
| 51459 | 69436 | Adams, Raquel | Danziger & De Llano | 8:20-cv-22070-MCR-GRJ | |
| 51460 | 69438 | Adamson, Corey | Danziger & De Llano | 8:20-cv-22073-MCR-GRJ | |
| 51461 | 69439 | Adamson, Dylan | Danziger & De Llano | 8:20-cv-22075-MCR-GRJ | |
| 51462 | 69441 | Adkins, Ryan | Danziger & De Llano | 8:20-cv-22081-MCR-GRJ | |
| 51463 | 69442 | Adkins, William | Danziger & De Llano | 8:20-cv-22083-MCR-GRJ | |
| 51464 | 69443 | Adrian, Joshua | Danziger & De Llano | 8:20-cv-22086-MCR-GRJ | |
| 51465 | 69446 | Aguilar, Jessica | Danziger & De Llano | 8:20-cv-22091-MCR-GRJ | |
| 51466 | 69448 | Aguilar, Mark | Danziger & De Llano | 8:20-cv-22094-MCR-GRJ | |
| 51467 | 69449 | Aguirre, Ryan | Danziger & De Llano | 8:20-cv-22097-MCR-GRJ | |
| 51468 | 69451 | Ahn, Hyung | Danziger & De Llano | 8:20-cv-22102-MCR-GRJ | |
| 51469 | 69453 | Ainsworth, Lance | Danziger & De Llano | 8:20-cv-22107-MCR-GRJ | |
| 51470 | 69454 | Airington, Austin | Danziger & De Llano | 8:20-cv-22110-MCR-GRJ | |
| 51471 | 69455 | Akers, Andrew | Danziger & De Llano | 8:20-cv-22113-MCR-GRJ | |
| 51472 | 69456 | Akridge, Scott | Danziger & De Llano | 8:20-cv-22115-MCR-GRJ | |
| 51473 | 69457 | Aksamit, Scott | Danziger & De Llano | 8:20-cv-22118-MCR-GRJ | |
| 51474 | 69459 | Albaugh, Richard | Danziger & De Llano | 8:20-cv-22123-MCR-GRJ | |
| 51475 | 69460 | Albee, Chad | Danziger & De Llano | 8:20-cv-22126-MCR-GRJ | |
| 51476 | 69461 | Albert, Josh | Danziger & De Llano | 8:20-cv-22129-MCR-GRJ | |
| 51477 | 69463 | Albright, Robert | Danziger & De Llano | 8:20-cv-22134-MCR-GRJ | |
| 51478 | 69464 | Alcorn, Joseph | Danziger & De Llano | 8:20-cv-22137-MCR-GRJ | |
| 51479 | 69465 | Alcoser, Thomas | Danziger & De Llano | | 8:20-cv-22139-MCR-GRJ |
| 51480 | 69466 | Alden, David | Danziger & De Llano | 8:20-cv-22142-MCR-GRJ | |
| 51481 | 69467 | Aldridge, Tommy | Danziger & De Llano | 8:20-cv-22145-MCR-GRJ | |
| 51482 | 69470 | Alexander, Justin | Danziger & De Llano | 8:20-cv-22150-MCR-GRJ | |
| 51483 | 69474 | Alibrando, Timothy | Danziger & De Llano | 8:20-cv-22161-MCR-GRJ | |
| 51484 | 69479 | Allen, Bobby | Danziger & De Llano | 8:20-cv-22174-MCR-GRJ | |
| 51485 | 69480 | Allen, Brooke | Danziger & De Llano | 8:20-cv-22177-MCR-GRJ | |
| 51486 | 69482 | Allen, Cole | Danziger & De Llano | 8:20-cv-22183-MCR-GRJ | |
| 51487 | 69483 | Allen, David | Danziger & De Llano | 8:20-cv-22186-MCR-GRJ | |
| 51488 | 69486 | Allen, Jacob | Danziger & De Llano | 8:20-cv-22196-MCR-GRJ | |
| 51489 | 69488 | ALLEN, MATTHEW | Danziger & De Llano | 8:20-cv-22203-MCR-GRJ | |
| 51490 | 69489 | ALLEN, MICHAEL | Danziger & De Llano | 8:20-cv-22206-MCR-GRJ | |
| 51491 | 69491 | Allen, Raymond | Danziger & De Llano | 8:20-cv-22213-MCR-GRJ | |
| 51492 | 69492 | Allen, Rickey | Danziger & De Llano | 8:20-cv-22217-MCR-GRJ | |
| 51493 | 69493 | Allen, Robert | Danziger & De Llano | 8:20-cv-22219-MCR-GRJ | |
| 51494 | 69495 | Allen, Shane | Danziger & De Llano | | 8:20-cv-22227-MCR-GRJ |
| 51495 | 69496 | Allen, Shawn | Danziger & De Llano | 8:20-cv-22229-MCR-GRJ | |
| 51496 | 69497 | Allerheiligen, Chad Travers | Danziger & De Llano | 8:20-cv-22233-MCR-GRJ | |
| 51497 | 69498 | Allerton, Cody | Danziger & De Llano | 8:20-cv-22237-MCR-GRJ | |
| 51498 | 69501 | Allmond, Brett | Danziger & De Llano | 8:20-cv-22247-MCR-GRJ | |
| 51499 | 69502 | Almeida, Keenan | Danziger & De Llano | 8:20-cv-22250-MCR-GRJ | |
| 51500 | 69503 | Aloisio, Marquos | Danziger & De Llano | 8:20-cv-22253-MCR-GRJ | |
| 51501 | 69504 | Alt, Brandon | Danziger & De Llano | 8:20-cv-22257-MCR-GRJ | |
| 51502 | 69505 | Altizer, Richard | Danziger & De Llano | 8:20-cv-22260-MCR-GRJ | |
| 51503 | 69506 | Altman, Jeffrey | Danziger & De Llano | | 8:20-cv-22264-MCR-GRJ |
| 51504 | 69507 | Alva, Michaell | Danziger & De Llano | 8:20-cv-22267-MCR-GRJ | |
| 51505 | 69509 | Alvarado, Joe | Danziger & De Llano | 8:20-cv-22275-MCR-GRJ | |
| 51506 | 69511 | Alvarez, Jacobo | Danziger & De Llano | 8:20-cv-22282-MCR-GRJ | |
| 51507 | 69513 | Alwine, Tommy | Danziger & De Llano | 8:20-cv-22286-MCR-GRJ | |
| 51508 | 69514 | Amacker, Robert | Danziger & De Llano | 8:20-cv-22290-MCR-GRJ | |
| 51509 | 69516 | Amaro, Joshua | Danziger & De Llano | 8:20-cv-22297-MCR-GRJ | |
| 51510 | 69517 | Amaya, Shawn | Danziger & De Llano | 8:20-cv-22300-MCR-GRJ | |
| 51511 | 69518 | Ambler, John | Danziger & De Llano | | 8:20-cv-22304-MCR-GRJ |
| 51512 | 69519 | Amerson, Charles | Danziger & De Llano | 8:20-cv-22307-MCR-GRJ | |
| 51513 | 69520 | Ammons, Michael | Danziger & De Llano | 8:20-cv-22311-MCR-GRJ | |
| 51514 | 69522 | Amos, Vincent | Danziger & De Llano | 8:20-cv-22319-MCR-GRJ | |
| 51515 | 69523 | Anders, Albert | Danziger & De Llano | | 8:20-cv-22322-MCR-GRJ |
| 51516 | 69524 | Anders, Shaun | Danziger & De Llano | 8:20-cv-22326-MCR-GRJ | |
| 51517 | 69527 | Anderson, Adam | Danziger & De Llano | 8:20-cv-22336-MCR-GRJ | |
| 51518 | 69529 | Anderson, Bryant | Danziger & De Llano | 8:20-cv-22345-MCR-GRJ | |
| 51519 | 69530 | Anderson, Cary | Danziger & De Llano | 8:20-cv-22349-MCR-GRJ | |
| 51520 | 69531 | Anderson, Chad | Danziger & De Llano | 8:20-cv-22353-MCR-GRJ | |
| 51521 | 69534 | Anderson, Darren | Danziger & De Llano | 8:20-cv-22362-MCR-GRJ | |
| 51522 | 69535 | ANDERSON, JASON | Danziger & De Llano | 8:20-cv-22365-MCR-GRJ | |
| 51523 | 69536 | ANDERSON, JESSE | Danziger & De Llano | 8:20-cv-22370-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 51524 | 69537 | ANDERSON, JON | Danziger & De Llano | 8:20-cv-22375-MCR-GRJ | |
| 51525 | 69538 | Anderson, Ryan | Danziger & De Llano | 8:20-cv-22378-MCR-GRJ | |
| 51526 | 69539 | Anderson, Steven | Danziger & De Llano | 8:20-cv-22383-MCR-GRJ | |
| 51527 | 69540 | Anderson, Wylie | Danziger & De Llano | 8:20-cv-22388-MCR-GRJ | |
| 51528 | 69542 | ANDERSON, ZACHARY | Danziger & De Llano | 8:20-cv-22395-MCR-GRJ | |
| 51529 | 69543 | Andrade, Christopher | Danziger & De Llano | 8:20-cv-22399-MCR-GRJ | |
| 51530 | 69544 | Andrade, Rudolph | Danziger & De Llano | 8:20-cv-22404-MCR-GRJ | |
| 51531 | 69545 | Andreasen, Charles | Danziger & De Llano | 8:20-cv-22409-MCR-GRJ | |
| 51532 | 69546 | Andreasen, Christopher | Danziger & De Llano | 8:20-cv-22412-MCR-GRJ | |
| 51533 | 69547 | Andress, Joshua | Danziger & De Llano | | 8:20-cv-22417-MCR-GRJ |
| 51534 | 69548 | Andrews, Fred | Danziger & De Llano | 8:20-cv-22422-MCR-GRJ | |
| 51535 | 69549 | Andrews, Robert | Danziger & De Llano | 8:20-cv-22425-MCR-GRJ | |
| 51536 | 69551 | Angel, Leonard | Danziger & De Llano | 8:20-cv-22433-MCR-GRJ | |
| 51537 | 69553 | Anglin, Tony | Danziger & De Llano | 8:20-cv-22441-MCR-GRJ | |
| 51538 | 69558 | Apsey, Joseph | Danziger & De Llano | 8:20-cv-22455-MCR-GRJ | |
| 51539 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ | |
| 51540 | 69561 | Arbizu, Che | Danziger & De Llano | 8:20-cv-22467-MCR-GRJ | |
| 51541 | 69565 | Arceo, Francisco | Danziger & De Llano | 8:20-cv-22480-MCR-GRJ | |
| 51542 | 69566 | Archer, Joshua | Danziger & De Llano | 8:20-cv-22484-MCR-GRJ | |
| 51543 | 69569 | Arcila, Conrad | Danziger & De Llano | 8:20-cv-22492-MCR-GRJ | |
| 51544 | 69571 | Arena, Shawn | Danziger & De Llano | 8:20-cv-22496-MCR-GRJ | |
| 51545 | 69572 | Arguello, Gustavo | Danziger & De Llano | | 8:20-cv-22500-MCR-GRJ |
| 51546 | 69573 | Argueta, Nelson | Danziger & De Llano | | 8:20-cv-22504-MCR-GRJ |
| 51547 | 69574 | Ariana, Joshua | Danziger & De Llano | 8:20-cv-22507-MCR-GRJ | |
| 51548 | 69576 | Armenia, Salvatore | Danziger & De Llano | 8:20-cv-22511-MCR-GRJ | |
| 51549 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ | |
| 51550 | 69580 | Armstrong, Jermaine | Danziger & De Llano | 8:20-cv-22523-MCR-GRJ | |
| 51551 | 69582 | Arnold, John | Danziger & De Llano | 8:20-cv-22526-MCR-GRJ | |
| 51552 | 69583 | Arnold, Justin | Danziger & De Llano | 8:20-cv-22529-MCR-GRJ | |
| 51553 | 69585 | Arnote, Neil | Danziger & De Llano | | 8:20-cv-22535-MCR-GRJ |
| 51554 | 69589 | Arthur, Jacques | Danziger & De Llano | 8:20-cv-22546-MCR-GRJ | |
| 51555 | 69590 | Artigue, Benjamin | Danziger & De Llano | 8:20-cv-22550-MCR-GRJ | |
| 51556 | 69591 | Artrip, Bradrick | Danziger & De Llano | | 8:20-cv-22553-MCR-GRJ |
| 51557 | 69592 | Asakevich, Joshua | Danziger & De Llano | 8:20-cv-22557-MCR-GRJ | |
| 51558 | 69593 | Ash, Cody | Danziger & De Llano | 8:20-cv-22561-MCR-GRJ | |
| 51559 | 69596 | Ashcraft, Cody | Danziger & De Llano | 8:20-cv-22571-MCR-GRJ | |
| 51560 | 69598 | Ashworth, Harland | Danziger & De Llano | 8:20-cv-22579-MCR-GRJ | |
| 51561 | 69602 | Astuto, Louis | Danziger & De Llano | 8:20-cv-22052-MCR-GRJ | |
| 51562 | 69603 | Atchison, Andrew | Danziger & De Llano | 8:20-cv-22054-MCR-GRJ | |
| 51563 | 69604 | Atchley, John | Danziger & De Llano | 8:20-cv-22057-MCR-GRJ | |
| 51564 | 69607 | Atkins, Tim | Danziger & De Llano | 8:20-cv-22060-MCR-GRJ | |
| 51565 | 69609 | Atkinson, Irby | Danziger & De Llano | 8:20-cv-22066-MCR-GRJ | |
| 51566 | 69610 | Atkinson, Jj | Danziger & De Llano | 8:20-cv-22068-MCR-GRJ | |
| 51567 | 69611 | Atwal, Nathan | Danziger & De Llano | 8:20-cv-22071-MCR-GRJ | |
| 51568 | 69612 | Atwell, Andrew | Danziger & De Llano | | 8:20-cv-22074-MCR-GRJ |
| 51569 | 69613 | Atwood, Michael | Danziger & De Llano | 8:20-cv-22077-MCR-GRJ | |
| 51570 | 69614 | Atwood, Robert | Danziger & De Llano | 8:20-cv-22079-MCR-GRJ | |
| 51571 | 69616 | Aubuchon, Ryan | Danziger & De Llano | 8:20-cv-22085-MCR-GRJ | |
| 51572 | 69618 | Ault, Dustin | Danziger & De Llano | 8:20-cv-22090-MCR-GRJ | |
| 51573 | 69620 | Aultman, Robert | Danziger & De Llano | 8:20-cv-22093-MCR-GRJ | |
| 51574 | 69622 | Austin, William | Danziger & De Llano | 8:20-cv-22098-MCR-GRJ | |
| 51575 | 69623 | Averett, Walter | Danziger & De Llano | 8:20-cv-22101-MCR-GRJ | |
| 51576 | 69624 | Avery, Kenneth | Danziger & De Llano | 8:20-cv-22103-MCR-GRJ | |
| 51577 | 69626 | Avveduto, Ryan | Danziger & De Llano | 8:20-cv-22106-MCR-GRJ | |
| 51578 | 69627 | Awan, Hamza | Danziger & De Llano | 8:20-cv-22109-MCR-GRJ | |
| 51579 | 69629 | Ayala, Marvin | Danziger & De Llano | 8:20-cv-22111-MCR-GRJ | |
| 51580 | 69630 | Ayalavega, Gilberto | Danziger & De Llano | 8:20-cv-22114-MCR-GRJ | |
| 51581 | 69631 | Ayer, Brendan | Danziger & De Llano | 8:20-cv-22117-MCR-GRJ | |
| 51582 | 69632 | Ayers, Jeremy | Danziger & De Llano | 8:20-cv-22119-MCR-GRJ | |
| 51583 | 69634 | Ayotte, Andy | Danziger & De Llano | 8:20-cv-22125-MCR-GRJ | |
| 51584 | 69636 | Babilon, James | Danziger & De Llano | 8:20-cv-22130-MCR-GRJ | |
| 51585 | 69637 | Baca, Jose | Danziger & De Llano | 8:20-cv-22133-MCR-GRJ | |
| 51586 | 69639 | Backer, Joel | Danziger & De Llano | | 8:20-cv-22135-MCR-GRJ |
| 51587 | 69640 | Bacon, Bryan | Danziger & De Llano | 8:20-cv-22138-MCR-GRJ | |
| 51588 | 69641 | Bacon, Tyler | Danziger & De Llano | 8:20-cv-22141-MCR-GRJ | |
| 51589 | 69642 | Badberg, William | Danziger & De Llano | | 8:20-cv-22144-MCR-GRJ |
| 51590 | 69644 | Badstuebner, Jordan | Danziger & De Llano | 8:20-cv-22149-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 51591 | 69645 | Baez, Michael | Danziger & De Llano | 8:20-cv-22152-MCR-GRJ | |
| 51592 | 69646 | Baez, Moises | Danziger & De Llano | 8:20-cv-22156-MCR-GRJ | |
| 51593 | 69648 | Baglio, Michael | Danziger & De Llano | 8:20-cv-22160-MCR-GRJ | |
| 51594 | 69649 | Bailey, Brian | Danziger & De Llano | 8:20-cv-22163-MCR-GRJ | |
| 51595 | 69650 | Bailey, Bryan | Danziger & De Llano | 8:20-cv-22165-MCR-GRJ | |
| 51596 | 69651 | Bailey, Curtis | Danziger & De Llano | 8:20-cv-22168-MCR-GRJ | |
| 51597 | 69654 | Baird, Elisha | Danziger & De Llano | 8:20-cv-22176-MCR-GRJ | |
| 51598 | 69655 | Baker, Daniel | Danziger & De Llano | 8:20-cv-22180-MCR-GRJ | |
| 51599 | 69656 | Baker, Davis | Danziger & De Llano | 8:20-cv-22182-MCR-GRJ | |
| 51600 | 69657 | Baker, Floyd | Danziger & De Llano | 8:20-cv-22187-MCR-GRJ | |
| 51601 | 69658 | Baker, Frank | Danziger & De Llano | 8:20-cv-22191-MCR-GRJ | |
| 51602 | 69661 | Baker, Jb | Danziger & De Llano | 8:20-cv-22197-MCR-GRJ | |
| 51603 | 69663 | Baker, Jonathan | Danziger & De Llano | | 8:20-cv-22204-MCR-GRJ |
| 51604 | 69664 | Baker, Martin | Danziger & De Llano | 8:20-cv-22208-MCR-GRJ | |
| 51605 | 69665 | Baker, Mathew | Danziger & De Llano | 8:20-cv-22210-MCR-GRJ | |
| 51606 | 69667 | Bakle, Derek | Danziger & De Llano | | 8:20-cv-22218-MCR-GRJ |
| 51607 | 69668 | Bakley, James | Danziger & De Llano | 8:20-cv-22220-MCR-GRJ | |
| 51608 | 69669 | Balady, Matthew | Danziger & De Llano | 8:20-cv-22224-MCR-GRJ | |
| 51609 | 69670 | Balanowski, Mark | Danziger & De Llano | 8:20-cv-22228-MCR-GRJ | |
| 51610 | 69672 | Baldinger, Brandon | Danziger & De Llano | 8:20-cv-22234-MCR-GRJ | |
| 51611 | 69673 | Baldus, Nicholas | Danziger & De Llano | 8:20-cv-22238-MCR-GRJ | |
| 51612 | 69674 | Bales, Shawn | Danziger & De Llano | 8:20-cv-22242-MCR-GRJ | |
| 51613 | 69675 | Baleski, Zachary | Danziger & De Llano | 8:20-cv-22245-MCR-GRJ | |
| 51614 | 69676 | Balkom, Abdullah | Danziger & De Llano | 8:20-cv-22248-MCR-GRJ | |
| 51615 | 69677 | Ball, Howard | Danziger & De Llano | 8:20-cv-22252-MCR-GRJ | |
| 51616 | 69678 | Ball, Josh | Danziger & De Llano | 8:20-cv-22255-MCR-GRJ | |
| 51617 | 69679 | Ball, Nathan | Danziger & De Llano | 8:20-cv-22258-MCR-GRJ | |
| 51618 | 69681 | Ballesteros, Daniel | Danziger & De Llano | 8:20-cv-22266-MCR-GRJ | |
| 51619 | 69684 | Balog, Daniel | Danziger & De Llano | 8:20-cv-22277-MCR-GRJ | |
| 51620 | 69685 | Balsley, Chris | Danziger & De Llano | 8:20-cv-22281-MCR-GRJ | |
| 51621 | 69686 | Balzano, Raymond | Danziger & De Llano | 8:20-cv-22284-MCR-GRJ | |
| 51622 | 69687 | Bambulas, Dakota | Danziger & De Llano | 8:20-cv-22289-MCR-GRJ | |
| 51623 | 69688 | Banach, Bennett | Danziger & De Llano | 8:20-cv-22291-MCR-GRJ | |
| 51624 | 69691 | Banks, Ralph | Danziger & De Llano | 8:20-cv-22299-MCR-GRJ | |
| 51625 | 69692 | Banks, Steven | Danziger & De Llano | 8:20-cv-22303-MCR-GRJ | |
| 51626 | 69693 | Bannerman, David | Danziger & De Llano | 8:20-cv-22306-MCR-GRJ | |
| 51627 | 69694 | Bannigan, Levi | Danziger & De Llano | 8:20-cv-22310-MCR-GRJ | |
| 51628 | 69695 | Barajas, Mario | Danziger & De Llano | 8:20-cv-22314-MCR-GRJ | |
| 51629 | 69696 | Barajas, Oswaldo | Danziger & De Llano | 8:20-cv-22317-MCR-GRJ | |
| 51630 | 69698 | Barber, Pattrick | Danziger & De Llano | 8:20-cv-22320-MCR-GRJ | |
| 51631 | 69699 | Barber, Steven | Danziger & De Llano | 8:20-cv-22324-MCR-GRJ | |
| 51632 | 69700 | Barbosa, Jeff | Danziger & De Llano | 8:20-cv-22328-MCR-GRJ | |
| 51633 | 69703 | Barcomb, Jeremey | Danziger & De Llano | 8:20-cv-22335-MCR-GRJ | |
| 51634 | 69705 | Barefield, Devree | Danziger & De Llano | 8:20-cv-22344-MCR-GRJ | |
| 51635 | 69706 | BARKER, CHARLES | Danziger & De Llano | 8:20-cv-22348-MCR-GRJ | |
| 51636 | 69707 | Barker, Michael | Danziger & De Llano | 8:20-cv-22351-MCR-GRJ | |
| 51637 | 69708 | Barker, Paul | Danziger & De Llano | 8:20-cv-22356-MCR-GRJ | |
| 51638 | 69711 | Barlog, Joseph | Danziger & De Llano | 8:20-cv-22364-MCR-GRJ | |
| 51639 | 69712 | Barlow, Jeremiah | Danziger & De Llano | 8:20-cv-22369-MCR-GRJ | |
| 51640 | 69716 | Barnes, Lonnie | Danziger & De Llano | 8:20-cv-22377-MCR-GRJ | |
| 51641 | 69717 | Barnes, Veronica | Danziger & De Llano | 8:20-cv-22382-MCR-GRJ | |
| 51642 | 69718 | Barnes, William | Danziger & De Llano | 8:20-cv-22386-MCR-GRJ | |
| 51643 | 69720 | Barnett, Joshua | Danziger & De Llano | 8:20-cv-22394-MCR-GRJ | |
| 51644 | 69721 | Barnett, Timothy | Danziger & De Llano | 8:20-cv-22398-MCR-GRJ | |
| 51645 | 69722 | Barnette, Patrick | Danziger & De Llano | | 8:20-cv-22403-MCR-GRJ |
| 51646 | 69723 | Barney, Raymond | Danziger & De Llano | 8:20-cv-22407-MCR-GRJ | |
| 51647 | 69724 | Barnhart, Steven | Danziger & De Llano | 8:20-cv-22411-MCR-GRJ | |
| 51648 | 69725 | Barnhouse, Michael | Danziger & De Llano | 8:20-cv-22416-MCR-GRJ | |
| 51649 | 69726 | Barnum, Rodney | Danziger & De Llano | 8:20-cv-22421-MCR-GRJ | |
| 51650 | 69727 | Baron, Jay | Danziger & De Llano | 8:20-cv-22424-MCR-GRJ | |
| 51651 | 69728 | Barr, Abraham | Danziger & De Llano | 8:20-cv-22428-MCR-GRJ | |
| 51652 | 69732 | Barreiro Lopez, David | Danziger & De Llano | 8:20-cv-22447-MCR-GRJ | |
| 51653 | 69733 | Barrere, Jeremy | Danziger & De Llano | 8:20-cv-22451-MCR-GRJ | |
| 51654 | 69734 | Barrett, Aaron | Danziger & De Llano | | 8:20-cv-22456-MCR-GRJ |
| 51655 | 69737 | Barrett, Christopher | Danziger & De Llano | 8:20-cv-22468-MCR-GRJ | |
| 51656 | 69739 | Barrett, Michael | Danziger & De Llano | 8:20-cv-22477-MCR-GRJ | |
| 51657 | 69740 | Barretta, Matthew | Danziger & De Llano | 8:20-cv-22481-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 51658 | 69741 | Barrientes, Ramon | Danziger & De Llano | 8:20-cv-22485-MCR-GRJ | |
| 51659 | 69742 | Barrier, Matthew | Danziger & De Llano | 8:20-cv-22490-MCR-GRJ | |
| 51660 | 69743 | Barron, Gerard | Danziger & De Llano | 8:20-cv-22494-MCR-GRJ | |
| 51661 | 69744 | Barrow, Daniel | Danziger & De Llano | 8:20-cv-22498-MCR-GRJ | |
| 51662 | 69747 | Bartlett, Daniel | Danziger & De Llano | 8:20-cv-22508-MCR-GRJ | |
| 51663 | 69748 | Bartlett, Jason | Danziger & De Llano | 8:20-cv-22512-MCR-GRJ | |
| 51664 | 69749 | Bartlett, Jordan | Danziger & De Llano | 8:20-cv-22516-MCR-GRJ | |
| 51665 | 69750 | Bartol, Nick | Danziger & De Llano | 8:20-cv-22519-MCR-GRJ | |
| 51666 | 69753 | Barton, Chris | Danziger & De Llano | 8:20-cv-22525-MCR-GRJ | |
| 51667 | 69754 | Barton, Christopher | Danziger & De Llano | 8:20-cv-22527-MCR-GRJ | |
| 51668 | 69755 | Basier, Jasmine | Danziger & De Llano | 8:20-cv-22530-MCR-GRJ | |
| 51669 | 69756 | Basnett, Eric | Danziger & De Llano | 8:20-cv-22533-MCR-GRJ | |
| 51670 | 69757 | Bassett, Bryant | Danziger & De Llano | 8:20-cv-22537-MCR-GRJ | |
| 51671 | 69758 | Batemon, John | Danziger & De Llano | 8:20-cv-22541-MCR-GRJ | |
| 51672 | 69759 | Bates, Brett | Danziger & De Llano | 8:20-cv-22544-MCR-GRJ | |
| 51673 | 69760 | Bates, Dannie | Danziger & De Llano | 8:20-cv-22548-MCR-GRJ | |
| 51674 | 69762 | Bates, Keith | Danziger & De Llano | | 8:20-cv-22552-MCR-GRJ |
| 51675 | 69763 | Bates, Matthew | Danziger & De Llano | 8:20-cv-22556-MCR-GRJ | |
| 51676 | 69764 | Bateson, Kenneth | Danziger & De Llano | 8:20-cv-22559-MCR-GRJ | |
| 51677 | 69765 | Batista, John | Danziger & De Llano | 8:20-cv-22562-MCR-GRJ | |
| 51678 | 69767 | Battaglia, Charles | Danziger & De Llano | 8:20-cv-22566-MCR-GRJ | |
| 51679 | 69768 | Baucom, Alan | Danziger & De Llano | 8:20-cv-22570-MCR-GRJ | |
| 51680 | 69769 | Bauer, Ryan | Danziger & De Llano | 8:20-cv-22574-MCR-GRJ | |
| 51681 | 69770 | Baughn, James | Danziger & De Llano | 8:20-cv-22578-MCR-GRJ | |
| 51682 | 69771 | Bauguess, Joshua | Danziger & De Llano | 8:20-cv-22581-MCR-GRJ | |
| 51683 | 69772 | Baumann, William | Danziger & De Llano | 8:20-cv-22584-MCR-GRJ | |
| 51684 | 69775 | Baxter, Joshua | Danziger & De Llano | 8:20-cv-22592-MCR-GRJ | |
| 51685 | 69776 | Bay, Matthew | Danziger & De Llano | 8:20-cv-22595-MCR-GRJ | |
| 51686 | 69777 | Baylor, Jonathan | Danziger & De Llano | 8:20-cv-22599-MCR-GRJ | |
| 51687 | 69780 | Beagle, Paul | Danziger & De Llano | 8:20-cv-22601-MCR-GRJ | |
| 51688 | 69781 | Beahr, Zachary | Danziger & De Llano | 8:20-cv-22605-MCR-GRJ | |
| 51689 | 69782 | Beal, John | Danziger & De Llano | 8:20-cv-22609-MCR-GRJ | |
| 51690 | 69784 | Beals, Shawn | Danziger & De Llano | | 8:20-cv-22615-MCR-GRJ |
| 51691 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ | |
| 51692 | 69788 | Beardsley, Franklin | Danziger & De Llano | 8:20-cv-22621-MCR-GRJ | |
| 51693 | 69789 | Beardsley, Michael | Danziger & De Llano | 8:20-cv-22625-MCR-GRJ | |
| 51694 | 69791 | Beardsley, Taylor | Danziger & De Llano | 8:20-cv-22632-MCR-GRJ | |
| 51695 | 69794 | Beaubien, Timothy | Danziger & De Llano | 8:20-cv-22639-MCR-GRJ | |
| 51696 | 69795 | Beaudry, Scott | Danziger & De Llano | 8:20-cv-22642-MCR-GRJ | |
| 51697 | 69796 | Bebee, Marcus | Danziger & De Llano | 8:20-cv-22645-MCR-GRJ | |
| 51698 | 69797 | Bechard, Paul | Danziger & De Llano | 8:20-cv-22647-MCR-GRJ | |
| 51699 | 69798 | Bechore, Brian | Danziger & De Llano | 8:20-cv-22650-MCR-GRJ | |
| 51700 | 69799 | Bechtold, Chris | Danziger & De Llano | 8:20-cv-22653-MCR-GRJ | |
| 51701 | 69801 | Beck, Jack | Danziger & De Llano | 8:20-cv-22656-MCR-GRJ | |
| 51702 | 69802 | Beck, Patrick | Danziger & De Llano | 8:20-cv-22658-MCR-GRJ | |
| 51703 | 69803 | Beck, Robert | Danziger & De Llano | 8:20-cv-22661-MCR-GRJ | |
| 51704 | 69804 | BECK, RUSSELL | Danziger & De Llano | 8:20-cv-22663-MCR-GRJ | |
| 51705 | 69805 | Becker, Bradley | Danziger & De Llano | 8:20-cv-22665-MCR-GRJ | |
| 51706 | 69806 | Becker, Jonathan | Danziger & De Llano | 8:20-cv-22668-MCR-GRJ | |
| 51707 | 69807 | Becks, Timothy | Danziger & De Llano | 8:20-cv-22671-MCR-GRJ | |
| 51708 | 69808 | Beckwith, Jordan | Danziger & De Llano | 8:20-cv-22673-MCR-GRJ | |
| 51709 | 69809 | Bedrava, Steven | Danziger & De Llano | 8:20-cv-22676-MCR-GRJ | |
| 51710 | 69810 | Beercook, Derrick | Danziger & De Llano | 8:20-cv-22679-MCR-GRJ | |
| 51711 | 69812 | Beeson, Andrew | Danziger & De Llano | 7:20-cv-40374-MCR-GRJ | |
| 51712 | 69813 | Behrends, Eric | Danziger & De Llano | 8:20-cv-22684-MCR-GRJ | |
| 51713 | 69814 | Behrens, Justin | Danziger & De Llano | 8:20-cv-22687-MCR-GRJ | |
| 51714 | 69816 | Belanger, Mike | Danziger & De Llano | | 8:20-cv-22693-MCR-GRJ |
| 51715 | 69817 | Belcher, James | Danziger & De Llano | 8:20-cv-22696-MCR-GRJ | |
| 51716 | 69818 | Belcher, Michael | Danziger & De Llano | 8:20-cv-22699-MCR-GRJ | |
| 51717 | 69819 | Belin, Anthony | Danziger & De Llano | 8:20-cv-22702-MCR-GRJ | |
| 51718 | 69820 | Bell, Brandon | Danziger & De Llano | 8:20-cv-22704-MCR-GRJ | |
| 51719 | 69821 | Bell, Charles | Danziger & De Llano | 8:20-cv-22707-MCR-GRJ | |
| 51720 | 69822 | Bell, Gerald | Danziger & De Llano | 8:20-cv-22710-MCR-GRJ | |
| 51721 | 69824 | Bell, Westley | Danziger & De Llano | 8:20-cv-22714-MCR-GRJ | |
| 51722 | 69826 | Belleville, Travis | Danziger & De Llano | 8:20-cv-22717-MCR-GRJ | |
| 51723 | 69828 | Bellmont, Kurtis | Danziger & De Llano | | 8:20-cv-22720-MCR-GRJ |
| 51724 | 69831 | Bem, Gregory | Danziger & De Llano | 8:20-cv-22725-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 51725 | 69835 | Bennett, Dominic | Danziger & De Llano | 8:20-cv-22732-MCR-GRJ | |
| 51726 | 69836 | Bennett, Jason | Danziger & De Llano | 8:20-cv-22735-MCR-GRJ | |
| 51727 | 69837 | Bennett, Jayson | Danziger & De Llano | 8:20-cv-22738-MCR-GRJ | |
| 51728 | 69838 | Bennett, Jimmy | Danziger & De Llano | 8:20-cv-22740-MCR-GRJ | |
| 51729 | 69839 | Bennett, Philip | Danziger & De Llano | 8:20-cv-22743-MCR-GRJ | |
| 51730 | 69843 | Benson, David | Danziger & De Llano | 8:20-cv-22747-MCR-GRJ | |
| 51731 | 69844 | Benson, Michael | Danziger & De Llano | 8:20-cv-22750-MCR-GRJ | |
| 51732 | 69846 | Bensyl, Regan | Danziger & De Llano | 8:20-cv-22756-MCR-GRJ | |
| 51733 | 69848 | BENTLEY, JOHN | Danziger & De Llano | 8:20-cv-22758-MCR-GRJ | |
| 51734 | 69850 | Berge, Christopher | Danziger & De Llano | 8:20-cv-22761-MCR-GRJ | |
| 51735 | 69851 | Bergeron, Scott | Danziger & De Llano | 8:20-cv-22764-MCR-GRJ | |
| 51736 | 69852 | Bergey, Carl | Danziger & De Llano | 8:20-cv-22766-MCR-GRJ | |
| 51737 | 69853 | Berk, Brent | Danziger & De Llano | 8:20-cv-22768-MCR-GRJ | |
| 51738 | 69855 | Bernard, Christopher | Danziger & De Llano | 8:20-cv-22774-MCR-GRJ | |
| 51739 | 69856 | Bernard, Hunter | Danziger & De Llano | 8:20-cv-22776-MCR-GRJ | |
| 51740 | 69857 | Bernier, Thomas | Danziger & De Llano | 8:20-cv-22779-MCR-GRJ | |
| 51741 | 69858 | Berry, James | Danziger & De Llano | 8:20-cv-22782-MCR-GRJ | |
| 51742 | 69861 | Berry, Kenneth | Danziger & De Llano | 8:20-cv-22787-MCR-GRJ | |
| 51743 | 69864 | Best, Carlo | Danziger & De Llano | 8:20-cv-22792-MCR-GRJ | |
| 51744 | 69866 | Best, Michael | Danziger & De Llano | 8:20-cv-22794-MCR-GRJ | |
| 51745 | 69867 | Bethke, Jordan | Danziger & De Llano | 8:20-cv-22797-MCR-GRJ | |
| 51746 | 69868 | Bettencourt, Ben | Danziger & De Llano | 8:20-cv-22800-MCR-GRJ | |
| 51747 | 69869 | Bex, Robert | Danziger & De Llano | 8:20-cv-22803-MCR-GRJ | |
| 51748 | 69870 | Beyer, Dylan | Danziger & De Llano | 8:20-cv-22805-MCR-GRJ | |
| 51749 | 69871 | Beyer, Joseph | Danziger & De Llano | 8:20-cv-22808-MCR-GRJ | |
| 51750 | 69872 | Beymer, Todd | Danziger & De Llano | 8:20-cv-22811-MCR-GRJ | |
| 51751 | 69873 | Bezzone, Jonathan | Danziger & De Llano | 8:20-cv-22814-MCR-GRJ | |
| 51752 | 69875 | Biart, Maurice | Danziger & De Llano | 8:20-cv-22816-MCR-GRJ | |
| 51753 | 69876 | Bias, Joseph | Danziger & De Llano | 8:20-cv-22819-MCR-GRJ | |
| 51754 | 69879 | Bickham, Brian | Danziger & De Llano | 8:20-cv-22826-MCR-GRJ | |
| 51755 | 69880 | Biddle, Jeremy | Danziger & De Llano | 8:20-cv-22829-MCR-GRJ | |
| 51756 | 69881 | Biddlecome, Caleb | Danziger & De Llano | 8:20-cv-22832-MCR-GRJ | |
| 51757 | 69882 | Biffle, Tyler | Danziger & De Llano | 8:20-cv-22834-MCR-GRJ | |
| 51758 | 69883 | Bigelow, Corey | Danziger & De Llano | 8:20-cv-22837-MCR-GRJ | |
| 51759 | 69886 | Biggs, Michael | Danziger & De Llano | 8:20-cv-22844-MCR-GRJ | |
| 51760 | 69889 | Billings, Bill | Danziger & De Llano | 8:20-cv-22850-MCR-GRJ | |
| 51761 | 69891 | Billington, Jason | Danziger & De Llano | 8:20-cv-22855-MCR-GRJ | |
| 51762 | 69892 | Binegar, Levi | Danziger & De Llano | 8:20-cv-22857-MCR-GRJ | |
| 51763 | 69893 | Bingham, Destin | Danziger & De Llano | 8:20-cv-22860-MCR-GRJ | |
| 51764 | 69895 | Birchard, Mathew | Danziger & De Llano | 8:20-cv-22863-MCR-GRJ | |
| 51765 | 69896 | Bird, Maxwell | Danziger & De Llano | 8:20-cv-22866-MCR-GRJ | |
| 51766 | 69900 | Bishop, Bryan | Danziger & De Llano | 8:20-cv-22871-MCR-GRJ | |
| 51767 | 69901 | Bishop, James | Danziger & De Llano | 8:20-cv-22874-MCR-GRJ | |
| 51768 | 69903 | Bisol, Aaron | Danziger & De Llano | | 8:20-cv-22876-MCR-GRJ |
| 51769 | 69904 | Bittner, John | Danziger & De Llano | 8:20-cv-22878-MCR-GRJ | |
| 51770 | 69905 | Bixby, Matthew | Danziger & De Llano | 8:20-cv-22881-MCR-GRJ | |
| 51771 | 69907 | Bjork, Chris | Danziger & De Llano | | 8:20-cv-22884-MCR-GRJ |
| 51772 | 69909 | Black, Eric | Danziger & De Llano | | 8:20-cv-22889-MCR-GRJ |
| 51773 | 69912 | Black, Timothy | Danziger & De Llano | 8:20-cv-22895-MCR-GRJ | |
| 51774 | 69913 | Blackshear, Clayton | Danziger & De Llano | 8:20-cv-22897-MCR-GRJ | |
| 51775 | 69914 | Blackstock, Lee | Danziger & De Llano | 8:20-cv-22899-MCR-GRJ | |
| 51776 | 69915 | Blackwell, Dewayne | Danziger & De Llano | | 8:20-cv-22902-MCR-GRJ |
| 51777 | 69916 | Blackwell, Lee | Danziger & De Llano | 8:20-cv-20724-MCR-GRJ | |
| 51778 | 69917 | Blackwell, Russell | Danziger & De Llano | 8:20-cv-20725-MCR-GRJ | |
| 51779 | 69919 | Blain, Vincent | Danziger & De Llano | 8:20-cv-20727-MCR-GRJ | |
| 51780 | 69920 | Blair, Cody | Danziger & De Llano | 8:20-cv-20728-MCR-GRJ | |
| 51781 | 69921 | Blakely, Lawrence | Danziger & De Llano | 8:20-cv-20729-MCR-GRJ | |
| 51782 | 69924 | Blankenship, Brian | Danziger & De Llano | 8:20-cv-20732-MCR-GRJ | |
| 51783 | 69927 | Blankman, Michael | Danziger & De Llano | 8:20-cv-20735-MCR-GRJ | |
| 51784 | 69929 | Blender, Aaron | Danziger & De Llano | 8:20-cv-20737-MCR-GRJ | |
| 51785 | 69931 | Bliss, Gregory | Danziger & De Llano | 8:20-cv-20738-MCR-GRJ | |
| 51786 | 69932 | Blonshine, Patrick | Danziger & De Llano | 8:20-cv-20739-MCR-GRJ | |
| 51787 | 69933 | Bloomfield, Joshua | Danziger & De Llano | 8:20-cv-20740-MCR-GRJ | |
| 51788 | 69934 | BLOUNT, AARON | Danziger & De Llano | 8:20-cv-20741-MCR-GRJ | |
| 51789 | 69936 | Bly, Nicholas | Danziger & De Llano | 8:20-cv-20743-MCR-GRJ | |
| 51790 | 69937 | Boals, Michael | Danziger & De Llano | 8:20-cv-20744-MCR-GRJ | |
| 51791 | 69938 | Bobo, Robert | Danziger & De Llano | | 8:20-cv-20745-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|----------------|---------------------------|----------------------------|
| 51792 | 69939 | Bobzien, Rustin | Danziger & De Llano | 8:20-cv-20746-MCR-GRJ | |
| 51793 | 69940 | Boche, Thomas | Danziger & De Llano | 8:20-cv-20747-MCR-GRJ | |
| 51794 | 69941 | Bock, Richard | Danziger & De Llano | 8:20-cv-20748-MCR-GRJ | |
| 51795 | 69942 | Boehm, Joseph | Danziger & De Llano | 8:20-cv-20749-MCR-GRJ | |
| 51796 | 69943 | Boggs, Dylan | Danziger & De Llano | 8:20-cv-20750-MCR-GRJ | |
| 51797 | 69945 | Bojack, Nicholas | Danziger & De Llano | 8:20-cv-20752-MCR-GRJ | |
| 51798 | 69946 | Boldt, Darrien | Danziger & De Llano | 8:20-cv-20753-MCR-GRJ | |
| 51799 | 69947 | Bolen, David | Danziger & De Llano | 8:20-cv-20754-MCR-GRJ | |
| 51800 | 69948 | Boles, Marcus | Danziger & De Llano | 8:20-cv-20755-MCR-GRJ | |
| 51801 | 69949 | Boling, Brandon | Danziger & De Llano | 8:20-cv-20756-MCR-GRJ | |
| 51802 | 69952 | Bolton, Joseph | Danziger & De Llano | 8:20-cv-20757-MCR-GRJ | |
| 51803 | 69954 | Bond, Glen | Danziger & De Llano | 8:20-cv-20759-MCR-GRJ | |
| 51804 | 69956 | Bond, Zachary | Danziger & De Llano | 8:20-cv-20761-MCR-GRJ | |
| 51805 | 69957 | Bonillas, Antonio | Danziger & De Llano | 8:20-cv-20762-MCR-GRJ | |
| 51806 | 69958 | Bonyai, Tamas | Danziger & De Llano | 8:20-cv-20763-MCR-GRJ | |
| 51807 | 69959 | Boody, Alex | Danziger & De Llano | 8:20-cv-20764-MCR-GRJ | |
| 51808 | 69961 | Boone, Christopher | Danziger & De Llano | | 8:20-cv-20765-MCR-GRJ |
| 51809 | 69963 | BOOTH, CHARLES | Danziger & De Llano | 8:20-cv-20766-MCR-GRJ | |
| 51810 | 69964 | Booth, Jasin | Danziger & De Llano | 8:20-cv-20767-MCR-GRJ | |
| 51811 | 69965 | Boothman, Jeramy | Danziger & De Llano | 8:20-cv-20768-MCR-GRJ | |
| 51812 | 69966 | Boram, William | Danziger & De Llano | 7:20-cv-94639-MCR-GRJ | |
| 51813 | 69967 | Borboa, Armondo | Danziger & De Llano | 8:20-cv-20769-MCR-GRJ | |
| 51814 | 69969 | Bordelon, Brad | Danziger & De Llano | 8:20-cv-20771-MCR-GRJ | |
| 51815 | 69970 | Border, Thomas | Danziger & De Llano | 8:20-cv-20772-MCR-GRJ | |
| 51816 | 69971 | Borders, Jamian | Danziger & De Llano | 8:20-cv-20773-MCR-GRJ | |
| 51817 | 69972 | Bornemeier, Mathew | Danziger & De Llano | 8:20-cv-20774-MCR-GRJ | |
| 51818 | 69973 | Borrero, Carlos | Danziger & De Llano | 8:20-cv-20775-MCR-GRJ | |
| 51819 | 69974 | Bortz, Kenneth | Danziger & De Llano | 8:20-cv-20776-MCR-GRJ | |
| 51820 | 69975 | Bosarge, William | Danziger & De Llano | 8:20-cv-20777-MCR-GRJ | |
| 51821 | 69976 | Boser, Michael | Danziger & De Llano | | 8:20-cv-20778-MCR-GRJ |
| 51822 | 69980 | Boucher, Paul | Danziger & De Llano | 8:20-cv-20782-MCR-GRJ | |
| 51823 | 69983 | Bourland, Eric | Danziger & De Llano | 8:20-cv-20785-MCR-GRJ | |
| 51824 | 69987 | Bowden, Joshua | Danziger & De Llano | 8:20-cv-20788-MCR-GRJ | |
| 51825 | 69988 | Bowen, Christopher | Danziger & De Llano | 8:20-cv-20790-MCR-GRJ | |
| 51826 | 69991 | Bowers, Clyde | Danziger & De Llano | 8:20-cv-20796-MCR-GRJ | |
| 51827 | 69992 | Bowers, Jarrod | Danziger & De Llano | 8:20-cv-20797-MCR-GRJ | |
| 51828 | 69993 | Bowles, Samuel | Danziger & De Llano | 8:20-cv-20799-MCR-GRJ | |
| 51829 | 69995 | Bowley, Justin | Danziger & De Llano | 8:20-cv-20801-MCR-GRJ | |
| 51830 | 69996 | Bowman, Bobby | Danziger & De Llano | 8:20-cv-20803-MCR-GRJ | |
| 51831 | 69997 | Bowman, Chris | Danziger & De Llano | 8:20-cv-20804-MCR-GRJ | |
| 51832 | 70000 | Boyce, John | Danziger & De Llano | 8:20-cv-20808-MCR-GRJ | |
| 51833 | 70001 | Boyd, Cameron | Danziger & De Llano | 8:20-cv-20810-MCR-GRJ | |
| 51834 | 70002 | Boyd, Jason | Danziger & De Llano | 8:20-cv-20812-MCR-GRJ | |
| 51835 | 70003 | Boyd, John | Danziger & De Llano | 8:20-cv-20813-MCR-GRJ | |
| 51836 | 70005 | Boyd, Lance | Danziger & De Llano | 8:20-cv-20815-MCR-GRJ | |
| 51837 | 70006 | Boyer, Logan | Danziger & De Llano | 8:20-cv-20819-MCR-GRJ | |
| 51838 | 70007 | Boyett, David | Danziger & De Llano | 8:20-cv-20821-MCR-GRJ | |
| 51839 | 70010 | Boyle, Shane | Danziger & De Llano | 8:20-cv-20826-MCR-GRJ | |
| 51840 | 70012 | Brabham, Robert | Danziger & De Llano | 8:20-cv-20828-MCR-GRJ | |
| 51841 | 70014 | Bradford, Dustin | Danziger & De Llano | 8:20-cv-20830-MCR-GRJ | |
| 51842 | 70015 | Bradford, Justin | Danziger & De Llano | 8:20-cv-20832-MCR-GRJ | |
| 51843 | 70016 | Bradfute, Kristi | Danziger & De Llano | 8:20-cv-20834-MCR-GRJ | |
| 51844 | 70017 | Bradley, Randall | Danziger & De Llano | 8:20-cv-20835-MCR-GRJ | |
| 51845 | 70018 | BRADLEY, ZACHARY | Danziger & De Llano | 8:20-cv-20837-MCR-GRJ | |
| 51846 | 70020 | Bradshaw, Matthew | Danziger & De Llano | 8:20-cv-20841-MCR-GRJ | |
| 51847 | 70021 | Brady, John | Danziger & De Llano | 8:20-cv-20843-MCR-GRJ | |
| 51848 | 70022 | Brady, Mathew | Danziger & De Llano | 8:20-cv-20844-MCR-GRJ | |
| 51849 | 70023 | Brady, Micheal | Danziger & De Llano | 8:20-cv-20846-MCR-GRJ | |
| 51850 | 70026 | Braly, Shawn | Danziger & De Llano | 8:20-cv-20852-MCR-GRJ | |
| 51851 | 70027 | Bramer, Steven | Danziger & De Llano | 8:20-cv-20854-MCR-GRJ | |
| 51852 | 70028 | Bramlett, Mark | Danziger & De Llano | 8:20-cv-20856-MCR-GRJ | |
| 51853 | 70029 | Bramlett, Micah | Danziger & De Llano | 8:20-cv-20858-MCR-GRJ | |
| 51854 | 70032 | Branch, Michael | Danziger & De Llano | 8:20-cv-20861-MCR-GRJ | |
| 51855 | 70033 | Brandenburger, Trapper | Danziger & De Llano | 8:20-cv-20863-MCR-GRJ | |
| 51856 | 70035 | Brandt, Dylan | Danziger & De Llano | 8:20-cv-20866-MCR-GRJ | |
| 51857 | 70036 | Brannon, Jonathan | Danziger & De Llano | 8:20-cv-20868-MCR-GRJ | |
| 51858 | 70038 | Brantley, Matthew | Danziger & De Llano | 8:20-cv-20872-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 51859 | 70039 | Brantley, William | Danziger & De Llano | 8:20-cv-20873-MCR-GRJ | |
| 51860 | 70040 | Braswell, Aaron | Danziger & De Llano | 8:20-cv-20875-MCR-GRJ | |
| 51861 | 70042 | Braunbeck, Herbert | Danziger & De Llano | 8:20-cv-20879-MCR-GRJ | |
| 51862 | 70043 | Bravo, Luis | Danziger & De Llano | | 8:20-cv-20880-MCR-GRJ |
| 51863 | 70045 | Brazell, Brett | Danziger & De Llano | 8:20-cv-20884-MCR-GRJ | |
| 51864 | 70046 | Brecht, Daniel | Danziger & De Llano | 8:20-cv-20886-MCR-GRJ | |
| 51865 | 70048 | Breeden, Jason | Danziger & De Llano | 8:20-cv-20887-MCR-GRJ | |
| 51866 | 70051 | Breher, Jeremy | Danziger & De Llano | 8:20-cv-20893-MCR-GRJ | |
| 51867 | 70052 | Breitwieser, Craig | Danziger & De Llano | 8:20-cv-20894-MCR-GRJ | |
| 51868 | 70053 | Breland, David | Danziger & De Llano | 8:20-cv-20896-MCR-GRJ | |
| 51869 | 70054 | Brenay, Cable | Danziger & De Llano | 8:20-cv-20898-MCR-GRJ | |
| 51870 | 70055 | Brenes, Mario | Danziger & De Llano | 8:20-cv-20900-MCR-GRJ | |
| 51871 | 70056 | Brennan, Christopher | Danziger & De Llano | 8:20-cv-20902-MCR-GRJ | |
| 51872 | 70057 | Brennan, Kory | Danziger & De Llano | 8:20-cv-20903-MCR-GRJ | |
| 51873 | 70058 | Brennanheffern, Christopher | Danziger & De Llano | 8:20-cv-20905-MCR-GRJ | |
| 51874 | 70059 | Breuer, Hans | Danziger & De Llano | 8:20-cv-20907-MCR-GRJ | |
| 51875 | 70061 | Brewer, Aaron | Danziger & De Llano | 8:20-cv-20912-MCR-GRJ | |
| 51876 | 70062 | Brewer, Devan | Danziger & De Llano | 8:20-cv-20915-MCR-GRJ | |
| 51877 | 70063 | Brewer, Gage | Danziger & De Llano | 8:20-cv-20918-MCR-GRJ | |
| 51878 | 70064 | Brewer, Matthew | Danziger & De Llano | 8:20-cv-20921-MCR-GRJ | |
| 51879 | 70067 | Bribiesca, Eric | Danziger & De Llano | 8:20-cv-20927-MCR-GRJ | |
| 51880 | 70068 | Brice, Daniel | Danziger & De Llano | 8:20-cv-20930-MCR-GRJ | |
| 51881 | 70069 | Bricker, Thomas | Danziger & De Llano | 8:20-cv-20933-MCR-GRJ | |
| 51882 | 70070 | Brickley, Sean | Danziger & De Llano | 8:20-cv-20936-MCR-GRJ | |
| 51883 | 70072 | Bridges, Michael | Danziger & De Llano | | 8:20-cv-20942-MCR-GRJ |
| 51884 | 70073 | Bridges, Paul | Danziger & De Llano | 8:20-cv-20945-MCR-GRJ | |
| 51885 | 70075 | Briere, Ronnie | Danziger & De Llano | 8:20-cv-20951-MCR-GRJ | |
| 51886 | 70076 | Briesemeister, Donald | Danziger & De Llano | 8:20-cv-20953-MCR-GRJ | |
| 51887 | 70079 | Bringard, Michael | Danziger & De Llano | 8:20-cv-20963-MCR-GRJ | |
| 51888 | 70080 | Brinkley, Wayne | Danziger & De Llano | 8:20-cv-20966-MCR-GRJ | |
| 51889 | 70081 | Brinkman, Kyle | Danziger & De Llano | 8:20-cv-20968-MCR-GRJ | |
| 51890 | 70082 | Brinsley, Morgan | Danziger & De Llano | 8:20-cv-20971-MCR-GRJ | |
| 51891 | 70083 | Bristow, Robert | Danziger & De Llano | 8:20-cv-20974-MCR-GRJ | |
| 51892 | 70085 | Brittenham, Joshua | Danziger & De Llano | 8:20-cv-20981-MCR-GRJ | |
| 51893 | 70086 | Brittingham, Kyle | Danziger & De Llano | 8:20-cv-20983-MCR-GRJ | |
| 51894 | 70087 | Broadwell, George | Danziger & De Llano | 8:20-cv-20986-MCR-GRJ | |
| 51895 | 70088 | Brock, Christopher | Danziger & De Llano | 8:20-cv-20989-MCR-GRJ | |
| 51896 | 70090 | Brockwell, Andrew | Danziger & De Llano | 8:20-cv-21065-MCR-GRJ | |
| 51897 | 70091 | Broderick, Aaron | Danziger & De Llano | 8:20-cv-20999-MCR-GRJ | |
| 51898 | 70092 | Brooking, Christopher | Danziger & De Llano | 8:20-cv-21002-MCR-GRJ | |
| 51899 | 70093 | Brooks, Chris | Danziger & De Llano | 8:20-cv-21005-MCR-GRJ | |
| 51900 | 70094 | Brooks, Jason | Danziger & De Llano | 8:20-cv-21007-MCR-GRJ | |
| 51901 | 70095 | Brooks, John | Danziger & De Llano | 8:20-cv-21010-MCR-GRJ | |
| 51902 | 70096 | Brooks, Jordan | Danziger & De Llano | 8:20-cv-21013-MCR-GRJ | |
| 51903 | 70098 | Brooks, Tyler | Danziger & De Llano | 8:20-cv-21016-MCR-GRJ | |
| 51904 | 70099 | Brophy, Lee | Danziger & De Llano | 8:20-cv-21018-MCR-GRJ | |
| 51905 | 70100 | Broughton, Brandon | Danziger & De Llano | 8:20-cv-21021-MCR-GRJ | |
| 51906 | 70101 | Broughton, Russell | Danziger & De Llano | 8:20-cv-21023-MCR-GRJ | |
| 51907 | 70103 | Browell, Matthew | Danziger & De Llano | 8:20-cv-21027-MCR-GRJ | |
| 51908 | 70105 | Brown, Aaron | Danziger & De Llano | 8:20-cv-21031-MCR-GRJ | |
| 51909 | 70106 | BROWN, ADAM | Danziger & De Llano | 8:20-cv-21033-MCR-GRJ | |
| 51910 | 70108 | Brown, Brody | Danziger & De Llano | 8:20-cv-21035-MCR-GRJ | |
| 51911 | 70109 | Brown, Christopher | Danziger & De Llano | 8:20-cv-21037-MCR-GRJ | |
| 51912 | 70110 | Brown, Colton | Danziger & De Llano | 8:20-cv-21039-MCR-GRJ | |
| 51913 | 70111 | Brown, Daniel | Danziger & De Llano | 8:20-cv-21041-MCR-GRJ | |
| 51914 | 70113 | Brown, Danuall | Danziger & De Llano | | 8:20-cv-21046-MCR-GRJ |
| 51915 | 70114 | Brown, Darius | Danziger & De Llano | 8:20-cv-21048-MCR-GRJ | |
| 51916 | 70115 | Brown, Deandre | Danziger & De Llano | 7:20-cv-40377-MCR-GRJ | |
| 51917 | 70117 | Brown, Ernest | Danziger & De Llano | 8:20-cv-21052-MCR-GRJ | |
| 51918 | 70121 | BROWN, JAMES | Danziger & De Llano | | 8:20-cv-21056-MCR-GRJ |
| 51919 | 70122 | BROWN, JAMES | Danziger & De Llano | 8:20-cv-21058-MCR-GRJ | |
| 51920 | 70125 | Brown, Jeffery | Danziger & De Llano | 8:20-cv-21060-MCR-GRJ | |
| 51921 | 70126 | Brown, Jesse | Danziger & De Llano | 8:20-cv-21063-MCR-GRJ | |
| 51922 | 70130 | Brown, Josh | Danziger & De Llano | 8:20-cv-21066-MCR-GRJ | |
| 51923 | 70131 | BROWN, JOSHUA | Danziger & De Llano | 8:20-cv-21068-MCR-GRJ | |
| 51924 | 70135 | Brown, Kurtis | Danziger & De Llano | 8:20-cv-21077-MCR-GRJ | |
| 51925 | 70136 | Brown, Lukas | Danziger & De Llano | 8:20-cv-21079-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 51926 | 70137 | BROWN, MATT | Danziger & De Llano | 8:20-cv-21081-MCR-GRJ | |
| 51927 | 70139 | BROWN, MICHAEL | Danziger & De Llano | | 8:20-cv-21086-MCR-GRJ |
| 51928 | 70140 | Brown, Nicholas | Danziger & De Llano | 8:20-cv-21087-MCR-GRJ | |
| 51929 | 70141 | Brown, Nicholas | Danziger & De Llano | 8:20-cv-21090-MCR-GRJ | |
| 51930 | 70142 | Brown, Nicholas | Danziger & De Llano | 8:20-cv-21262-MCR-GRJ | |
| 51931 | 70143 | Brown, Pat | Danziger & De Llano | 8:20-cv-21264-MCR-GRJ | |
| 51932 | 70144 | BROWN, PAUL | Danziger & De Llano | 8:20-cv-21266-MCR-GRJ | |
| 51933 | 70145 | Brown, Rory | Danziger & De Llano | 8:20-cv-21268-MCR-GRJ | |
| 51934 | 70147 | Brown, Shaun | Danziger & De Llano | 8:20-cv-21272-MCR-GRJ | |
| 51935 | 70148 | Brown, Thomas | Danziger & De Llano | 8:20-cv-21274-MCR-GRJ | |
| 51936 | 70149 | Brown, Thomas | Danziger & De Llano | 8:20-cv-21276-MCR-GRJ | |
| 51937 | 70150 | Brown, Zachary | Danziger & De Llano | 8:20-cv-21278-MCR-GRJ | |
| 51938 | 70151 | Brown, Zackery | Danziger & De Llano | 8:20-cv-21280-MCR-GRJ | |
| 51939 | 70152 | Brown-hayling, Daniel | Danziger & De Llano | 8:20-cv-21282-MCR-GRJ | |
| 51940 | 70153 | Brownlee, Stephen | Danziger & De Llano | | 8:20-cv-21284-MCR-GRJ |
| 51941 | 70154 | Brubaker, Randy | Danziger & De Llano | 8:20-cv-21286-MCR-GRJ | |
| 51942 | 70155 | Bruce, Benjamin | Danziger & De Llano | | 8:20-cv-21288-MCR-GRJ |
| 51943 | 70156 | Brunelle, Andre | Danziger & De Llano | 8:20-cv-21290-MCR-GRJ | |
| 51944 | 70157 | Bruns, John | Danziger & De Llano | 8:20-cv-21291-MCR-GRJ | |
| 51945 | 70158 | Brunson, Quintel | Danziger & De Llano | 8:20-cv-21293-MCR-GRJ | |
| 51946 | 70159 | Brunswick, Micheal | Danziger & De Llano | 8:20-cv-21295-MCR-GRJ | |
| 51947 | 70162 | Bryant, Cycchaise | Danziger & De Llano | 8:20-cv-21299-MCR-GRJ | |
| 51948 | 70163 | Bryant, Eric | Danziger & De Llano | 8:20-cv-21301-MCR-GRJ | |
| 51949 | 70167 | Bryson, Maurice | Danziger & De Llano | 8:20-cv-21303-MCR-GRJ | |
| 51950 | 70168 | Buchan, Sean | Danziger & De Llano | 8:20-cv-21305-MCR-GRJ | |
| 51951 | 70171 | Buell, Jeffry | Danziger & De Llano | 8:20-cv-21307-MCR-GRJ | |
| 51952 | 70174 | Buffington, Travis | Danziger & De Llano | 8:20-cv-21310-MCR-GRJ | |
| 51953 | 70175 | Buis, Brian | Danziger & De Llano | 8:20-cv-21312-MCR-GRJ | |
| 51954 | 70178 | Bullis, Joseph | Danziger & De Llano | 8:20-cv-21316-MCR-GRJ | |
| 51955 | 70179 | Bullock, Charles | Danziger & De Llano | 8:20-cv-21318-MCR-GRJ | |
| 51956 | 70180 | Bultinck, Jessica | Danziger & De Llano | 8:20-cv-21320-MCR-GRJ | |
| 51957 | 70183 | Bunn, James | Danziger & De Llano | 8:20-cv-21322-MCR-GRJ | |
| 51958 | 70185 | Burdette, Michael | Danziger & De Llano | 8:20-cv-21326-MCR-GRJ | |
| 51959 | 70187 | Burg, Ryan | Danziger & De Llano | 8:20-cv-21330-MCR-GRJ | |
| 51960 | 70188 | Burge, Howard | Danziger & De Llano | 8:20-cv-21332-MCR-GRJ | |
| 51961 | 70189 | Burge, Patrick | Danziger & De Llano | 8:20-cv-21333-MCR-GRJ | |
| 51962 | 70190 | Burgeson, Michael | Danziger & De Llano | 8:20-cv-21335-MCR-GRJ | |
| 51963 | 70191 | Burgess, Conner | Danziger & De Llano | 7:20-cv-40379-MCR-GRJ | |
| 51964 | 70193 | Burgess, Emil | Danziger & De Llano | 8:20-cv-21339-MCR-GRJ | |
| 51965 | 70194 | Burgstaller, Jason | Danziger & De Llano | 8:20-cv-21341-MCR-GRJ | |
| 51966 | 70197 | Burke, James | Danziger & De Llano | 8:20-cv-21345-MCR-GRJ | |
| 51967 | 70198 | Burke, Leonard | Danziger & De Llano | 8:20-cv-21346-MCR-GRJ | |
| 51968 | 70200 | Burkhart, Billy | Danziger & De Llano | 8:20-cv-21348-MCR-GRJ | |
| 51969 | 70201 | Burkhart, Kelly | Danziger & De Llano | | 8:20-cv-21350-MCR-GRJ |
| 51970 | 70202 | Burkman, Matthew | Danziger & De Llano | 8:20-cv-21352-MCR-GRJ | |
| 51971 | 70203 | Burnett, Kenneth | Danziger & De Llano | 8:20-cv-21354-MCR-GRJ | |
| 51972 | 70204 | Burney, Matthew | Danziger & De Llano | 8:20-cv-21356-MCR-GRJ | |
| 51973 | 70206 | BURNS, MICHAEL | Danziger & De Llano | 8:20-cv-21358-MCR-GRJ | |
| 51974 | 70208 | Burrell, Jeremy | Danziger & De Llano | 8:20-cv-21362-MCR-GRJ | |
| 51975 | 70210 | Burrows, Taje | Danziger & De Llano | 8:20-cv-21364-MCR-GRJ | |
| 51976 | 70211 | Burton, David | Danziger & De Llano | 8:20-cv-21366-MCR-GRJ | |
| 51977 | 70213 | Busby, Brady | Danziger & De Llano | 8:20-cv-21370-MCR-GRJ | |
| 51978 | 70216 | Bush, Nathaniel | Danziger & De Llano | 8:20-cv-21376-MCR-GRJ | |
| 51979 | 70217 | Bushong, Clark | Danziger & De Llano | 8:20-cv-21378-MCR-GRJ | |
| 51980 | 70218 | Buss, Ronald | Danziger & De Llano | 8:20-cv-21380-MCR-GRJ | |
| 51981 | 70223 | Butler, Joshua | Danziger & De Llano | 8:20-cv-21382-MCR-GRJ | |
| 51982 | 70225 | Butler, Michael | Danziger & De Llano | 8:20-cv-21384-MCR-GRJ | |
| 51983 | 70227 | Butner, Todd | Danziger & De Llano | | 8:20-cv-21386-MCR-GRJ |
| 51984 | 70228 | Butterfield, Michael | Danziger & De Llano | 8:20-cv-21388-MCR-GRJ | |
| 51985 | 70229 | Butterworth, Nicholas | Danziger & De Llano | 8:20-cv-21390-MCR-GRJ | |
| 51986 | 70230 | Buttram, Jeremiah | Danziger & De Llano | 8:20-cv-21392-MCR-GRJ | |
| 51987 | 70231 | Byrd, Chris | Danziger & De Llano | 8:20-cv-21394-MCR-GRJ | |
| 51988 | 70232 | Byrd, Shawn | Danziger & De Llano | | 8:20-cv-21396-MCR-GRJ |
| 51989 | 70233 | Byrnes, Daniel | Danziger & De Llano | 8:20-cv-21398-MCR-GRJ | |
| 51990 | 70234 | Byrnes, Michael | Danziger & De Llano | 8:20-cv-21400-MCR-GRJ | |
| 51991 | 70236 | Cabral, Roberto | Danziger & De Llano | 8:20-cv-21404-MCR-GRJ | |
| 51992 | 70237 | Cabral, Stephen | Danziger & De Llano | 8:20-cv-21406-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 51993 | 70239 | Cade, Michael | Danziger & De Llano | 8:20-cv-21410-MCR-GRJ | |
| 51994 | 70243 | Caille, Brandon | Danziger & De Llano | 8:20-cv-21416-MCR-GRJ | |
| 51995 | 70244 | Cain, Troy | Danziger & De Llano | 8:20-cv-21418-MCR-GRJ | |
| 51996 | 70245 | Cake, Tyler | Danziger & De Llano | 8:20-cv-21420-MCR-GRJ | |
| 51997 | 70246 | Calamia, Tony | Danziger & De Llano | 8:20-cv-21422-MCR-GRJ | |
| 51998 | 70247 | Caldeira, Edypo | Danziger & De Llano | 8:20-cv-21424-MCR-GRJ | |
| 51999 | 70249 | Caldwell, Brian | Danziger & De Llano | 8:20-cv-21428-MCR-GRJ | |
| 52000 | 70251 | Caley, Chris | Danziger & De Llano | 8:20-cv-21430-MCR-GRJ | |
| 52001 | 70252 | Calhoun, James | Danziger & De Llano | | 8:20-cv-21432-MCR-GRJ |
| 52002 | 70253 | Callahan, James | Danziger & De Llano | 8:20-cv-21434-MCR-GRJ | |
| 52003 | 70256 | Camden, Corey | Danziger & De Llano | | 8:20-cv-21439-MCR-GRJ |
| 52004 | 70257 | Camel, Adam | Danziger & De Llano | 8:20-cv-21440-MCR-GRJ | |
| 52005 | 70258 | Cameron, Brandon | Danziger & De Llano | 8:20-cv-21441-MCR-GRJ | |
| 52006 | 70259 | Cameron, Eric | Danziger & De Llano | 8:20-cv-21442-MCR-GRJ | |
| 52007 | 70260 | Cameron, Scott | Danziger & De Llano | 8:20-cv-21443-MCR-GRJ | |
| 52008 | 70261 | Cameron, William | Danziger & De Llano | 8:20-cv-21444-MCR-GRJ | |
| 52009 | 70262 | Campbell, Carlos | Danziger & De Llano | 8:20-cv-21445-MCR-GRJ | |
| 52010 | 70263 | Campbell, Chadrick | Danziger & De Llano | 8:20-cv-21446-MCR-GRJ | |
| 52011 | 70264 | Campbell, Jason | Danziger & De Llano | 8:20-cv-21447-MCR-GRJ | |
| 52012 | 70265 | Campbell, Jeff | Danziger & De Llano | 8:20-cv-21449-MCR-GRJ | |
| 52013 | 70267 | Campbell, Nathaniel | Danziger & De Llano | 8:20-cv-21453-MCR-GRJ | |
| 52014 | 70268 | Campbell, Shawn | Danziger & De Llano | 8:20-cv-21455-MCR-GRJ | |
| 52015 | 70269 | Campbell, Zachary | Danziger & De Llano | 8:20-cv-21457-MCR-GRJ | |
| 52016 | 70270 | Campos, Jorge | Danziger & De Llano | 8:20-cv-21460-MCR-GRJ | |
| 52017 | 70272 | Campos Morales, Eduardo | Danziger & De Llano | 8:20-cv-21464-MCR-GRJ | |
| 52018 | 70273 | Cannon, Derek | Danziger & De Llano | | 8:20-cv-21467-MCR-GRJ |
| 52019 | 70275 | Cannon, Kevin | Danziger & De Llano | 8:20-cv-21472-MCR-GRJ | |
| 52020 | 70276 | Cante, Omar | Danziger & De Llano | | 8:20-cv-21474-MCR-GRJ |
| 52021 | 70277 | Canter, Haskell | Danziger & De Llano | 8:20-cv-21476-MCR-GRJ | |
| 52022 | 70278 | Canterbury, Gary | Danziger & De Llano | 8:20-cv-21478-MCR-GRJ | |
| 52023 | 70279 | Cantlin, James | Danziger & De Llano | 8:20-cv-21480-MCR-GRJ | |
| 52024 | 70280 | Cantor, Saul | Danziger & De Llano | 8:20-cv-21482-MCR-GRJ | |
| 52025 | 70281 | Cantrell, James | Danziger & De Llano | 8:20-cv-21484-MCR-GRJ | |
| 52026 | 70282 | Cantrell, Mark | Danziger & De Llano | | 8:20-cv-21486-MCR-GRJ |
| 52027 | 70283 | Cantrell, Michael | Danziger & De Llano | 8:20-cv-21488-MCR-GRJ | |
| 52028 | 70284 | Cantu, Charles | Danziger & De Llano | 8:20-cv-21490-MCR-GRJ | |
| 52029 | 70285 | Capehart, James | Danziger & De Llano | 8:20-cv-21492-MCR-GRJ | |
| 52030 | 70288 | Caraballo, Angel | Danziger & De Llano | 8:20-cv-21499-MCR-GRJ | |
| 52031 | 70289 | Carbee, Kenneth | Danziger & De Llano | 8:20-cv-21501-MCR-GRJ | |
| 52032 | 70292 | Cardwell, Aaron | Danziger & De Llano | 8:20-cv-21507-MCR-GRJ | |
| 52033 | 70293 | Carey, Wade | Danziger & De Llano | 8:20-cv-21509-MCR-GRJ | |
| 52034 | 70295 | Caridine, Bryan | Danziger & De Llano | 8:20-cv-21511-MCR-GRJ | |
| 52035 | 70296 | Carl, Casey | Danziger & De Llano | | 8:20-cv-21513-MCR-GRJ |
| 52036 | 70297 | Carl, Scott | Danziger & De Llano | 8:20-cv-21515-MCR-GRJ | |
| 52037 | 70298 | Carlin, Jonathan | Danziger & De Llano | 8:20-cv-21517-MCR-GRJ | |
| 52038 | 70299 | Carlisle, Brandon | Danziger & De Llano | 8:20-cv-21519-MCR-GRJ | |
| 52039 | 70300 | Carlisle, Stephen | Danziger & De Llano | 7:20-cv-40382-MCR-GRJ | |
| 52040 | 70304 | Carlson, James | Danziger & De Llano | 8:20-cv-21527-MCR-GRJ | |
| 52041 | 70305 | Carlson, Meghan | Danziger & De Llano | 8:20-cv-21529-MCR-GRJ | |
| 52042 | 70307 | Carlson, Robert | Danziger & De Llano | 8:20-cv-21531-MCR-GRJ | |
| 52043 | 70308 | Carlson, Shane | Danziger & De Llano | 8:20-cv-21533-MCR-GRJ | |
| 52044 | 70309 | Carmichael, Robert | Danziger & De Llano | 8:20-cv-21535-MCR-GRJ | |
| 52045 | 70310 | Carmona, Alfonso | Danziger & De Llano | 8:20-cv-21537-MCR-GRJ | |
| 52046 | 70311 | Carpenter, Derek | Danziger & De Llano | 8:20-cv-21539-MCR-GRJ | |
| 52047 | 70313 | Carpenter, Drew | Danziger & De Llano | 8:20-cv-21541-MCR-GRJ | |
| 52048 | 70314 | Carpenter, Jason | Danziger & De Llano | 8:20-cv-21543-MCR-GRJ | |
| 52049 | 70315 | Carpenter, Melissa | Danziger & De Llano | 8:20-cv-21545-MCR-GRJ | |
| 52050 | 70316 | Carpenter, Shaqvay | Danziger & De Llano | | 8:20-cv-21547-MCR-GRJ |
| 52051 | 70317 | Carr, David | Danziger & De Llano | | 8:20-cv-21549-MCR-GRJ |
| 52052 | 70319 | Carreno, Jorge | Danziger & De Llano | 8:20-cv-21554-MCR-GRJ | |
| 52053 | 70320 | Carreonfernandez, Raul | Danziger & De Llano | 8:20-cv-21556-MCR-GRJ | |
| 52054 | 70323 | Carson, Charles | Danziger & De Llano | 8:20-cv-21560-MCR-GRJ | |
| 52055 | 70325 | Carson, John | Danziger & De Llano | | 8:20-cv-21564-MCR-GRJ |
| 52056 | 70326 | Carson, Sean | Danziger & De Llano | 8:20-cv-21566-MCR-GRJ | |
| 52057 | 70327 | Carson, Steven | Danziger & De Llano | 8:20-cv-21568-MCR-GRJ | |
| 52058 | 70329 | Carter, Ben | Danziger & De Llano | 8:20-cv-21572-MCR-GRJ | |
| 52059 | 70330 | Carter, Corey | Danziger & De Llano | 8:20-cv-21574-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52060 | 70331 | Carter, Craig | Danziger & De Llano | 8:20-cv-21576-MCR-GRJ | |
| 52061 | 70332 | Carter, Jereme | Danziger & De Llano | 8:20-cv-21578-MCR-GRJ | |
| 52062 | 70335 | Carter, Justin | Danziger & De Llano | 8:20-cv-21584-MCR-GRJ | |
| 52063 | 70336 | Carter, Ken | Danziger & De Llano | | 8:20-cv-21586-MCR-GRJ |
| 52064 | 70338 | Carter, Stephen | Danziger & De Llano | 8:20-cv-21588-MCR-GRJ | |
| 52065 | 70339 | Carter, Tyrone | Danziger & De Llano | | 8:20-cv-21590-MCR-GRJ |
| 52066 | 70340 | Carter, William | Danziger & De Llano | 8:20-cv-21593-MCR-GRJ | |
| 52067 | 70341 | Cartwright, Terry | Danziger & De Llano | 8:20-cv-21596-MCR-GRJ | |
| 52068 | 70342 | Carvalho, Filipe | Danziger & De Llano | 8:20-cv-21599-MCR-GRJ | |
| 52069 | 70343 | Carvalho, Marc | Danziger & De Llano | 8:20-cv-21602-MCR-GRJ | |
| 52070 | 70344 | Carvalho, Michael | Danziger & De Llano | 8:20-cv-21605-MCR-GRJ | |
| 52071 | 70345 | Carver, Steven | Danziger & De Llano | 8:20-cv-21607-MCR-GRJ | |
| 52072 | 70347 | Case, Eric | Danziger & De Llano | 8:20-cv-21610-MCR-GRJ | |
| 52073 | 70348 | Cash, Travis | Danziger & De Llano | 8:20-cv-21613-MCR-GRJ | |
| 52074 | 70352 | Casteel, Christian | Danziger & De Llano | 8:20-cv-21619-MCR-GRJ | |
| 52075 | 70353 | Castellini, Mark | Danziger & De Llano | 8:20-cv-21622-MCR-GRJ | |
| 52076 | 70354 | Castillo, Dominic | Danziger & De Llano | 8:20-cv-21624-MCR-GRJ | |
| 52077 | 70356 | Castillo, Ryan | Danziger & De Llano | 8:20-cv-21630-MCR-GRJ | |
| 52078 | 70357 | Castle, Jason | Danziger & De Llano | 8:20-cv-21633-MCR-GRJ | |
| 52079 | 70359 | Castleberry, Kevin | Danziger & De Llano | 8:20-cv-21636-MCR-GRJ | |
| 52080 | 70362 | Castro, Hector | Danziger & De Llano | 8:20-cv-21644-MCR-GRJ | |
| 52081 | 70363 | Caswell, Mathew | Danziger & De Llano | 8:20-cv-21647-MCR-GRJ | |
| 52082 | 70364 | Caswell, Paul | Danziger & De Llano | 8:20-cv-21650-MCR-GRJ | |
| 52083 | 70365 | Catchot, Jason | Danziger & De Llano | 8:20-cv-21653-MCR-GRJ | |
| 52084 | 70367 | Cates, Brian | Danziger & De Llano | 8:20-cv-21657-MCR-GRJ | |
| 52085 | 70368 | Cativera, Corey | Danziger & De Llano | 8:20-cv-21660-MCR-GRJ | |
| 52086 | 70369 | Caudle, James | Danziger & De Llano | 8:20-cv-21662-MCR-GRJ | |
| 52087 | 70370 | Celli, Ryan | Danziger & De Llano | 8:20-cv-21665-MCR-GRJ | |
| 52088 | 70371 | Centers, Joshua | Danziger & De Llano | 8:20-cv-21668-MCR-GRJ | |
| 52089 | 70373 | Cerrillo, Rodolfo | Danziger & De Llano | 8:20-cv-21671-MCR-GRJ | |
| 52090 | 70374 | Cervantes, Ruben | Danziger & De Llano | 8:20-cv-21674-MCR-GRJ | |
| 52091 | 70375 | Cervantes, Seth | Danziger & De Llano | 8:20-cv-21677-MCR-GRJ | |
| 52092 | 70376 | Cessna, Jeff | Danziger & De Llano | 8:20-cv-21680-MCR-GRJ | |
| 52093 | 70377 | Cetera, Christopher | Danziger & De Llano | 8:20-cv-21682-MCR-GRJ | |
| 52094 | 70378 | Chabot, Jesse | Danziger & De Llano | 8:20-cv-21685-MCR-GRJ | |
| 52095 | 70379 | Chadwell, Justin | Danziger & De Llano | 8:20-cv-21688-MCR-GRJ | |
| 52096 | 70381 | Chagnon, Joseph | Danziger & De Llano | 8:20-cv-21691-MCR-GRJ | |
| 52097 | 70382 | Chalfant, Christopher | Danziger & De Llano | 8:20-cv-21694-MCR-GRJ | |
| 52098 | 70383 | Challender, Alex | Danziger & De Llano | 8:20-cv-21697-MCR-GRJ | |
| 52099 | 70385 | Chamalbide, Daniel | Danziger & De Llano | 8:20-cv-21701-MCR-GRJ | |
| 52100 | 70388 | Chambers, Kyle | Danziger & De Llano | 8:20-cv-21705-MCR-GRJ | |
| 52101 | 70390 | Champion, James | Danziger & De Llano | 8:20-cv-21712-MCR-GRJ | |
| 52102 | 70391 | Chancellor, Jeffrey | Danziger & De Llano | 8:20-cv-21716-MCR-GRJ | |
| 52103 | 70392 | Chandler, Bobby | Danziger & De Llano | 8:20-cv-21721-MCR-GRJ | |
| 52104 | 70395 | Chandler, Jeff | Danziger & De Llano | 8:20-cv-21733-MCR-GRJ | |
| 52105 | 70396 | Chandler, Jerry | Danziger & De Llano | 8:20-cv-21736-MCR-GRJ | |
| 52106 | 70397 | Chandler, John | Danziger & De Llano | 8:20-cv-21741-MCR-GRJ | |
| 52107 | 70398 | Chaney, John | Danziger & De Llano | 8:20-cv-21745-MCR-GRJ | |
| 52108 | 70402 | Chapman, Clayton | Danziger & De Llano | 8:20-cv-21757-MCR-GRJ | |
| 52109 | 70403 | Chapman, William | Danziger & De Llano | 8:20-cv-21761-MCR-GRJ | |
| 52110 | 70405 | Charbeneau, James | Danziger & De Llano | 8:20-cv-21769-MCR-GRJ | |
| 52111 | 70406 | Charbonneau, Keith | Danziger & De Llano | 8:20-cv-21773-MCR-GRJ | |
| 52112 | 70407 | Charbonneau, Timothy | Danziger & De Llano | 8:20-cv-21777-MCR-GRJ | |
| 52113 | 70409 | Charpentier, Eric | Danziger & De Llano | 8:20-cv-21785-MCR-GRJ | |
| 52114 | 70410 | Chartier, Wayne | Danziger & De Llano | 8:20-cv-21789-MCR-GRJ | |
| 52115 | 70411 | Chase, Joshua | Danziger & De Llano | 8:20-cv-21793-MCR-GRJ | |
| 52116 | 70414 | Chaulk, Jason | Danziger & De Llano | 8:20-cv-21805-MCR-GRJ | |
| 52117 | 70415 | Chavez, Joshua | Danziger & De Llano | 8:20-cv-21808-MCR-GRJ | |
| 52118 | 70416 | Chavez, Kyle | Danziger & De Llano | 8:20-cv-21812-MCR-GRJ | |
| 52119 | 70417 | Cheatham, Michael | Danziger & De Llano | 8:20-cv-21816-MCR-GRJ | |
| 52120 | 70420 | Chenier, Korey | Danziger & De Llano | 8:20-cv-21825-MCR-GRJ | |
| 52121 | 70421 | Cherry, Jason | Danziger & De Llano | 8:20-cv-21829-MCR-GRJ | |
| 52122 | 70424 | Chevalier, Jonathan | Danziger & De Llano | 8:20-cv-21842-MCR-GRJ | |
| 52123 | 70425 | Chiapuzio, Jamie | Danziger & De Llano | 8:20-cv-21846-MCR-GRJ | |
| 52124 | 70428 | Childers, Allan | Danziger & De Llano | 8:20-cv-21854-MCR-GRJ | |
| 52125 | 70430 | Childs, John | Danziger & De Llano | 8:20-cv-21858-MCR-GRJ | |
| 52126 | 70431 | Chitwood, Jeremy | Danziger & De Llano | 8:20-cv-21863-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52127 | 70432 | Chorrushi, Justin | Danziger & De Llano | 8:20-cv-21867-MCR-GRJ | |
| 52128 | 70434 | Christensen, Joseph | Danziger & De Llano | 8:20-cv-21870-MCR-GRJ | |
| 52129 | 70436 | Christian, Charles | Danziger & De Llano | 8:20-cv-22603-MCR-GRJ | |
| 52130 | 70437 | Christian, Christopher | Danziger & De Llano | | 8:20-cv-22607-MCR-GRJ |
| 52131 | 70439 | Christie, Anthony | Danziger & De Llano | 8:20-cv-22613-MCR-GRJ | |
| 52132 | 70440 | Christman, Jacob | Danziger & De Llano | 8:20-cv-22617-MCR-GRJ | |
| 52133 | 70441 | Christofferson, Charles | Danziger & De Llano | 8:20-cv-22623-MCR-GRJ | |
| 52134 | 70444 | Chubb, Hunter | Danziger & De Llano | | 8:20-cv-15945-MCR-GRJ |
| 52135 | 70445 | Church, Gabriel | Danziger & De Llano | 8:20-cv-22636-MCR-GRJ | |
| 52136 | 70446 | Church, James | Danziger & De Llano | 8:20-cv-22641-MCR-GRJ | |
| 52137 | 70447 | Cialek, John | Danziger & De Llano | 8:20-cv-22644-MCR-GRJ | |
| 52138 | 70448 | Cianfrani, Alfred | Danziger & De Llano | 8:20-cv-22648-MCR-GRJ | |
| 52139 | 70450 | Cintron, Robert | Danziger & De Llano | 8:20-cv-22655-MCR-GRJ | |
| 52140 | 70451 | Citino, Matthew | Danziger & De Llano | 8:20-cv-22659-MCR-GRJ | |
| 52141 | 70455 | Clardy, Austin | Danziger & De Llano | 8:20-cv-22674-MCR-GRJ | |
| 52142 | 70456 | Clark, Aaron | Danziger & De Llano | 8:20-cv-22677-MCR-GRJ | |
| 52143 | 70458 | Clark, Christopher | Danziger & De Llano | 8:20-cv-22686-MCR-GRJ | |
| 52144 | 70459 | Clark, Dionte | Danziger & De Llano | 8:20-cv-22690-MCR-GRJ | |
| 52145 | 70460 | Clark, Earl | Danziger & De Llano | 8:20-cv-22694-MCR-GRJ | |
| 52146 | 70461 | Clark, Edmund | Danziger & De Llano | 8:20-cv-22697-MCR-GRJ | |
| 52147 | 70463 | Clark, Jeremy | Danziger & De Llano | 8:20-cv-22705-MCR-GRJ | |
| 52148 | 70464 | Clark, Jeremy | Danziger & De Llano | 8:20-cv-22708-MCR-GRJ | |
| 52149 | 70466 | Clark, Joshua | Danziger & De Llano | 8:20-cv-22712-MCR-GRJ | |
| 52150 | 70467 | Clark, Matthew | Danziger & De Llano | 8:20-cv-22716-MCR-GRJ | |
| 52151 | 70468 | CLARK, MICHAEL | Danziger & De Llano | 8:20-cv-22719-MCR-GRJ | |
| 52152 | 70473 | Clarke, Nicholas | Danziger & De Llano | 8:20-cv-22734-MCR-GRJ | |
| 52153 | 70474 | Claus, Jeremy | Danziger & De Llano | 8:20-cv-22737-MCR-GRJ | |
| 52154 | 70476 | Claypool, Deric | Danziger & De Llano | 8:20-cv-22744-MCR-GRJ | |
| 52155 | 70479 | Clelland, Mark | Danziger & De Llano | 8:20-cv-22755-MCR-GRJ | |
| 52156 | 70480 | Clemente, Antonio | Danziger & De Llano | 8:20-cv-22759-MCR-GRJ | |
| 52157 | 70481 | Clements, Andrew | Danziger & De Llano | 8:20-cv-22763-MCR-GRJ | |
| 52158 | 70482 | Clemons, James | Danziger & De Llano | 8:20-cv-22769-MCR-GRJ | |
| 52159 | 70484 | Cleveland, Jerrod | Danziger & De Llano | 8:20-cv-22773-MCR-GRJ | |
| 52160 | 70485 | Clevenger, Derek | Danziger & De Llano | 8:20-cv-22777-MCR-GRJ | |
| 52161 | 70486 | Clevinger, Eric | Danziger & De Llano | | 8:20-cv-22780-MCR-GRJ |
| 52162 | 70487 | Click, Riley | Danziger & De Llano | 8:20-cv-22784-MCR-GRJ | |
| 52163 | 70488 | Cline, Andrew | Danziger & De Llano | 8:20-cv-22788-MCR-GRJ | |
| 52164 | 70489 | Cline, James | Danziger & De Llano | 8:20-cv-22791-MCR-GRJ | |
| 52165 | 70490 | Clingerman, Isaiah | Danziger & De Llano | 8:20-cv-22796-MCR-GRJ | |
| 52166 | 70491 | Clinton, Ken | Danziger & De Llano | 8:20-cv-22799-MCR-GRJ | |
| 52167 | 70492 | Clinton, Larry | Danziger & De Llano | 8:20-cv-22802-MCR-GRJ | |
| 52168 | 70493 | Clocherty, Isaac | Danziger & De Llano | 8:20-cv-22806-MCR-GRJ | |
| 52169 | 70494 | Cloninger, Brian | Danziger & De Llano | 8:20-cv-22809-MCR-GRJ | |
| 52170 | 70498 | Coe, Damon | Danziger & De Llano | 8:20-cv-22817-MCR-GRJ | |
| 52171 | 70500 | Coen, Timothy | Danziger & De Llano | 8:20-cv-22820-MCR-GRJ | |
| 52172 | 70501 | Coffey, Russell | Danziger & De Llano | 8:20-cv-22823-MCR-GRJ | |
| 52173 | 70502 | Coffie, Tafari | Danziger & De Llano | 8:20-cv-22827-MCR-GRJ | |
| 52174 | 70503 | Coffman, John | Danziger & De Llano | 8:20-cv-22831-MCR-GRJ | |
| 52175 | 70504 | Coffman, Shane | Danziger & De Llano | 8:20-cv-22835-MCR-GRJ | |
| 52176 | 70507 | Coil, Michael | Danziger & De Llano | 8:20-cv-22838-MCR-GRJ | |
| 52177 | 70509 | Colburn, Jayson | Danziger & De Llano | 8:20-cv-22841-MCR-GRJ | |
| 52178 | 70511 | COLE, JAMES | Danziger & De Llano | 8:20-cv-22848-MCR-GRJ | |
| 52179 | 70513 | Colegrove, Timothy | Danziger & De Llano | 8:20-cv-22851-MCR-GRJ | |
| 52180 | 70514 | COLEMAN, SEAN | Danziger & De Llano | 8:20-cv-22854-MCR-GRJ | |
| 52181 | 70515 | Coley, Russel | Danziger & De Llano | 8:20-cv-22858-MCR-GRJ | |
| 52182 | 70516 | Collier, Patrick | Danziger & De Llano | 8:20-cv-22862-MCR-GRJ | |
| 52183 | 70518 | Collins, Christopher | Danziger & De Llano | 8:20-cv-22869-MCR-GRJ | |
| 52184 | 70519 | Collins, Claude | Danziger & De Llano | 8:20-cv-22872-MCR-GRJ | |
| 52185 | 70520 | Collins, Edward | Danziger & De Llano | 8:20-cv-22877-MCR-GRJ | |
| 52186 | 70521 | Collins, Justin | Danziger & De Llano | 8:20-cv-22880-MCR-GRJ | |
| 52187 | 70523 | Collins, Sean | Danziger & De Llano | 8:20-cv-22887-MCR-GRJ | |
| 52188 | 70524 | Collins, Shawn | Danziger & De Llano | 8:20-cv-22890-MCR-GRJ | |
| 52189 | 70525 | Collins, William | Danziger & De Llano | 8:20-cv-22893-MCR-GRJ | |
| 52190 | 70526 | Colonbermudez, Julio | Danziger & De Llano | 8:20-cv-22898-MCR-GRJ | |
| 52191 | 70527 | Colonna, Brian | Danziger & De Llano | 8:20-cv-22901-MCR-GRJ | |
| 52192 | 70528 | Colpitts, Richard | Danziger & De Llano | 8:20-cv-22904-MCR-GRJ | |
| 52193 | 70530 | Colvin, Donald | Danziger & De Llano | 8:20-cv-22906-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52194 | 70531 | Combs, Samuel | Danziger & De Llano | 8:20-cv-22908-MCR-GRJ | |
| 52195 | 70536 | Conchelos, Joseph | Danziger & De Llano | 8:20-cv-22917-MCR-GRJ | |
| 52196 | 70538 | Condit, Jack | Danziger & De Llano | 8:20-cv-22919-MCR-GRJ | |
| 52197 | 70539 | Condon, Kenneth | Danziger & De Llano | | 8:20-cv-22921-MCR-GRJ |
| 52198 | 70541 | Confer, Duane | Danziger & De Llano | 8:20-cv-22923-MCR-GRJ | |
| 52199 | 70543 | Confer, Paul | Danziger & De Llano | 8:20-cv-22928-MCR-GRJ | |
| 52200 | 70544 | Conklin, James | Danziger & De Llano | 8:20-cv-22930-MCR-GRJ | |
| 52201 | 70545 | Conlee, Eric | Danziger & De Llano | 8:20-cv-22932-MCR-GRJ | |
| 52202 | 70547 | Conley, Kevin | Danziger & De Llano | 8:20-cv-22936-MCR-GRJ | |
| 52203 | 70549 | Conley, Robert | Danziger & De Llano | 8:20-cv-22940-MCR-GRJ | |
| 52204 | 70550 | Conlon, Christopher | Danziger & De Llano | 8:20-cv-22943-MCR-GRJ | |
| 52205 | 70552 | Conn, Bradly | Danziger & De Llano | 8:20-cv-22947-MCR-GRJ | |
| 52206 | 70553 | Conn, Chad | Danziger & De Llano | 8:20-cv-22949-MCR-GRJ | |
| 52207 | 70554 | COMNERS, GREGORY | Danziger & De Llano | 8:20-cv-22951-MCR-GRJ | |
| 52208 | 70557 | Connolly, Ray | Danziger & De Llano | | 8:20-cv-22955-MCR-GRJ |
| 52209 | 70558 | Connor, Justin | Danziger & De Llano | 8:20-cv-22958-MCR-GRJ | |
| 52210 | 70561 | Conte, Brendan | Danziger & De Llano | 8:20-cv-22964-MCR-GRJ | |
| 52211 | 70562 | Conway, Larry | Danziger & De Llano | | 8:20-cv-22966-MCR-GRJ |
| 52212 | 70565 | Cook, Curtis | Danziger & De Llano | 8:20-cv-22973-MCR-GRJ | |
| 52213 | 70566 | Cook, Dean | Danziger & De Llano | 8:20-cv-22975-MCR-GRJ | |
| 52214 | 70567 | COOK, DOUGLAS | Danziger & De Llano | | 8:20-cv-22977-MCR-GRJ |
| 52215 | 70570 | Cook, James | Danziger & De Llano | 8:20-cv-22984-MCR-GRJ | |
| 52216 | 70571 | Cook, Jonathan | Danziger & De Llano | 8:20-cv-22986-MCR-GRJ | |
| 52217 | 70574 | COOK, LELAND | Danziger & De Llano | 8:20-cv-22990-MCR-GRJ | |
| 52218 | 70576 | Cook, Richard | Danziger & De Llano | 8:20-cv-22993-MCR-GRJ | |
| 52219 | 70577 | Cook, Robert | Danziger & De Llano | 8:20-cv-22995-MCR-GRJ | |
| 52220 | 70578 | Coolbaugh, Brian | Danziger & De Llano | 8:20-cv-22997-MCR-GRJ | |
| 52221 | 70579 | Cooley, William | Danziger & De Llano | | 8:20-cv-22999-MCR-GRJ |
| 52222 | 70580 | Coone, Michael | Danziger & De Llano | 8:20-cv-23001-MCR-GRJ | |
| 52223 | 70585 | Cooper, Joshua | Danziger & De Llano | | 8:20-cv-23012-MCR-GRJ |
| 52224 | 70587 | Cooper, Laurence | Danziger & De Llano | 8:20-cv-23014-MCR-GRJ | |
| 52225 | 70589 | Cooper, Robert | Danziger & De Llano | | 8:20-cv-23018-MCR-GRJ |
| 52226 | 70592 | Coots, Brian | Danziger & De Llano | 8:20-cv-23022-MCR-GRJ | |
| 52227 | 70593 | Copas, Nathan | Danziger & De Llano | 8:20-cv-23024-MCR-GRJ | |
| 52228 | 70594 | Copeland, Josh | Danziger & De Llano | 8:20-cv-23027-MCR-GRJ | |
| 52229 | 70595 | Coppin, Lance | Danziger & De Llano | 8:20-cv-23029-MCR-GRJ | |
| 52230 | 70596 | Corbin, Michael | Danziger & De Llano | 8:20-cv-23031-MCR-GRJ | |
| 52231 | 70597 | Cordell, James | Danziger & De Llano | 8:20-cv-23033-MCR-GRJ | |
| 52232 | 70598 | Cordero, Rodney | Danziger & De Llano | 8:20-cv-23035-MCR-GRJ | |
| 52233 | 70599 | Cordill, Bobby | Danziger & De Llano | 8:20-cv-23037-MCR-GRJ | |
| 52234 | 70600 | Cordle, Jeffrey | Danziger & De Llano | 8:20-cv-23039-MCR-GRJ | |
| 52235 | 70602 | Corey, Christopher | Danziger & De Llano | 8:20-cv-23041-MCR-GRJ | |
| 52236 | 70604 | Coria, Luis | Danziger & De Llano | 8:20-cv-23043-MCR-GRJ | |
| 52237 | 70605 | Cormier, Seth | Danziger & De Llano | 8:20-cv-23044-MCR-GRJ | |
| 52238 | 70607 | Cornish, Matthew | Danziger & De Llano | 8:20-cv-23046-MCR-GRJ | |
| 52239 | 70609 | Cortes, Hector | Danziger & De Llano | 8:20-cv-23048-MCR-GRJ | |
| 52240 | 70610 | Cortese, Louis | Danziger & De Llano | 8:20-cv-23049-MCR-GRJ | |
| 52241 | 70612 | Corwin, Shawn | Danziger & De Llano | 8:20-cv-23051-MCR-GRJ | |
| 52242 | 70613 | Coss, Anthony | Danziger & De Llano | 8:20-cv-23052-MCR-GRJ | |
| 52243 | 70614 | Cossette, Thomas | Danziger & De Llano | 8:20-cv-23053-MCR-GRJ | |
| 52244 | 70615 | Costantinidis, Anthony | Danziger & De Llano | 8:20-cv-23054-MCR-GRJ | |
| 52245 | 70617 | Cotner, Justin | Danziger & De Llano | | 8:20-cv-23056-MCR-GRJ |
| 52246 | 70619 | Coughlin, Alex | Danziger & De Llano | 8:20-cv-23058-MCR-GRJ | |
| 52247 | 70620 | Court, Michael | Danziger & De Llano | 8:20-cv-23059-MCR-GRJ | |
| 52248 | 70621 | Courter, William | Danziger & De Llano | 8:20-cv-23060-MCR-GRJ | |
| 52249 | 70622 | Courtney, Randall | Danziger & De Llano | 7:20-cv-40389-MCR-GRJ | |
| 52250 | 70624 | Cowan, Chase | Danziger & De Llano | 8:20-cv-23062-MCR-GRJ | |
| 52251 | 70625 | Cowan, Devin | Danziger & De Llano | 8:20-cv-23063-MCR-GRJ | |
| 52252 | 70626 | Cowles, Brandon | Danziger & De Llano | 8:20-cv-23064-MCR-GRJ | |
| 52253 | 70629 | Cox, David | Danziger & De Llano | | 8:20-cv-23066-MCR-GRJ |
| 52254 | 70631 | Cox, James | Danziger & De Llano | 8:20-cv-23068-MCR-GRJ | |
| 52255 | 70632 | Cox, Jason | Danziger & De Llano | 8:20-cv-23069-MCR-GRJ | |
| 52256 | 70633 | Cox, Joshua | Danziger & De Llano | 8:20-cv-23070-MCR-GRJ | |
| 52257 | 70634 | Cox, Justin | Danziger & De Llano | 8:20-cv-23071-MCR-GRJ | |
| 52258 | 70635 | COX, MATTHEW | Danziger & De Llano | | 8:20-cv-23072-MCR-GRJ |
| 52259 | 70636 | Cox, Michael | Danziger & De Llano | 8:20-cv-23073-MCR-GRJ | |
| 52260 | 70637 | Cox, Mike | Danziger & De Llano | 8:20-cv-23074-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52261 | 70638 | Cox, Rikki | Danziger & De Llano | 8:20-cv-23075-MCR-GRJ | |
| 52262 | 70641 | Craddock, Johnathon | Danziger & De Llano | 8:20-cv-23076-MCR-GRJ | |
| 52263 | 70642 | Crain, David | Danziger & De Llano | 8:20-cv-23077-MCR-GRJ | |
| 52264 | 70643 | Crain, Jared | Danziger & De Llano | 7:20-cv-40391-MCR-GRJ | |
| 52265 | 70646 | Crankfield, Chris | Danziger & De Llano | 8:20-cv-23080-MCR-GRJ | |
| 52266 | 70647 | Crankshaw, Jimi | Danziger & De Llano | 8:20-cv-23081-MCR-GRJ | |
| 52267 | 70649 | Craven, William | Danziger & De Llano | 8:20-cv-23083-MCR-GRJ | |
| 52268 | 70651 | Crawford, Harrison | Danziger & De Llano | | 8:20-cv-23084-MCR-GRJ |
| 52269 | 70652 | Crawford, Jeremie | Danziger & De Llano | 8:20-cv-23085-MCR-GRJ | |
| 52270 | 70658 | Crist, Andrew | Danziger & De Llano | 8:20-cv-23087-MCR-GRJ | |
| 52271 | 70660 | Crittenden, Lerone | Danziger & De Llano | 8:20-cv-23088-MCR-GRJ | |
| 52272 | 70661 | Crittendon, Levi | Danziger & De Llano | 8:20-cv-23089-MCR-GRJ | |
| 52273 | 70662 | Crocker, Shane | Danziger & De Llano | 8:20-cv-23090-MCR-GRJ | |
| 52274 | 70663 | Croft, Eric | Danziger & De Llano | 8:20-cv-23091-MCR-GRJ | |
| 52275 | 70664 | Croft, Garth | Danziger & De Llano | 8:20-cv-23092-MCR-GRJ | |
| 52276 | 70665 | Croghan, Scott | Danziger & De Llano | 8:20-cv-23093-MCR-GRJ | |
| 52277 | 70666 | Cromidas, Michael | Danziger & De Llano | 8:20-cv-23094-MCR-GRJ | |
| 52278 | 70668 | Crookston, Brian | Danziger & De Llano | | 8:20-cv-23096-MCR-GRJ |
| 52279 | 70669 | Crosby, Eugene | Danziger & De Llano | 8:20-cv-23097-MCR-GRJ | |
| 52280 | 70670 | Crosby, Thomas | Danziger & De Llano | 8:20-cv-23098-MCR-GRJ | |
| 52281 | 70672 | Cross, Brent | Danziger & De Llano | 8:20-cv-23100-MCR-GRJ | |
| 52282 | 70673 | Cross, Kris | Danziger & De Llano | 8:20-cv-23101-MCR-GRJ | |
| 52283 | 70675 | Cross, Thomas | Danziger & De Llano | 8:20-cv-23103-MCR-GRJ | |
| 52284 | 70676 | Cross, William | Danziger & De Llano | 8:20-cv-23104-MCR-GRJ | |
| 52285 | 70678 | Crouch, Ryan | Danziger & De Llano | 8:20-cv-23106-MCR-GRJ | |
| 52286 | 70679 | Crouse, Andrew | Danziger & De Llano | 8:20-cv-23107-MCR-GRJ | |
| 52287 | 70680 | Crow, Christopher | Danziger & De Llano | | 8:20-cv-23108-MCR-GRJ |
| 52288 | 70683 | Crowley, Aidan | Danziger & De Llano | 8:20-cv-23110-MCR-GRJ | |
| 52289 | 70684 | Crowley, Raheim | Danziger & De Llano | | 8:20-cv-23111-MCR-GRJ |
| 52290 | 70685 | Crowther, Lee | Danziger & De Llano | | 8:20-cv-23112-MCR-GRJ |
| 52291 | 70688 | Cruxz, Toby | Danziger & De Llano | 8:20-cv-23115-MCR-GRJ | |
| 52292 | 70690 | Cruz, Jonathan | Danziger & De Llano | 8:20-cv-23116-MCR-GRJ | |
| 52293 | 70691 | CRUZ, JOSE | Danziger & De Llano | 8:20-cv-23117-MCR-GRJ | |
| 52294 | 70694 | Cruze, Christopher | Danziger & De Llano | 8:20-cv-23120-MCR-GRJ | |
| 52295 | 70695 | Cruze, Matthew | Danziger & De Llano | 8:20-cv-23121-MCR-GRJ | |
| 52296 | 70697 | Cryer, Trent | Danziger & De Llano | 8:20-cv-23123-MCR-GRJ | |
| 52297 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ | |
| 52298 | 70699 | Cuebas, Jason | Danziger & De Llano | 8:20-cv-23125-MCR-GRJ | |
| 52299 | 70701 | Cuesta, Alvaro | Danziger & De Llano | 8:20-cv-23126-MCR-GRJ | |
| 52300 | 70702 | Cuevas, Jose | Danziger & De Llano | 8:20-cv-23127-MCR-GRJ | |
| 52301 | 70703 | Cuevas, Joshua | Danziger & De Llano | 8:20-cv-23128-MCR-GRJ | |
| 52302 | 70705 | Cufley, Raye | Danziger & De Llano | 8:20-cv-23130-MCR-GRJ | |
| 52303 | 70708 | Cumbie, Dustin | Danziger & De Llano | 8:20-cv-23132-MCR-GRJ | |
| 52304 | 70709 | Cummings, Alicia | Danziger & De Llano | 8:20-cv-23133-MCR-GRJ | |
| 52305 | 70710 | Cummings, Eric | Danziger & De Llano | 8:20-cv-23134-MCR-GRJ | |
| 52306 | 70712 | CUMMINGS, ROBERT | Danziger & De Llano | 8:20-cv-23136-MCR-GRJ | |
| 52307 | 70713 | Cummings, Scott | Danziger & De Llano | 8:20-cv-23137-MCR-GRJ | |
| 52308 | 70714 | Cummins, Chad | Danziger & De Llano | 8:20-cv-23138-MCR-GRJ | |
| 52309 | 70715 | Cummiskey, Jesse | Danziger & De Llano | 8:20-cv-23139-MCR-GRJ | |
| 52310 | 70716 | Cundiff, Eric | Danziger & De Llano | 8:20-cv-23140-MCR-GRJ | |
| 52311 | 70717 | Cundiff, Gregory | Danziger & De Llano | 8:20-cv-23141-MCR-GRJ | |
| 52312 | 70718 | Cupples, Lex | Danziger & De Llano | 8:20-cv-23142-MCR-GRJ | |
| 52313 | 70719 | Currie, Russell | Danziger & De Llano | 8:20-cv-23143-MCR-GRJ | |
| 52314 | 70721 | Curry, Beau | Danziger & De Llano | 8:20-cv-23145-MCR-GRJ | |
| 52315 | 70722 | Curry, Curlie | Danziger & De Llano | 8:20-cv-23146-MCR-GRJ | |
| 52316 | 70723 | Curry, Edward | Danziger & De Llano | 8:20-cv-23147-MCR-GRJ | |
| 52317 | 70724 | Curry, Joshua | Danziger & De Llano | 8:20-cv-23148-MCR-GRJ | |
| 52318 | 70725 | Curtice, Brian | Danziger & De Llano | 8:20-cv-23149-MCR-GRJ | |
| 52319 | 70726 | Cush, Joseph | Danziger & De Llano | 8:20-cv-23150-MCR-GRJ | |
| 52320 | 70727 | Custer, Blake | Danziger & De Llano | 8:20-cv-23151-MCR-GRJ | |
| 52321 | 70730 | Cutlip, Arron | Danziger & De Llano | 8:20-cv-23153-MCR-GRJ | |
| 52322 | 70731 | Cutro, Anthony | Danziger & De Llano | 8:20-cv-23154-MCR-GRJ | |
| 52323 | 70732 | Cutting, Amanda | Danziger & De Llano | 8:20-cv-23155-MCR-GRJ | |
| 52324 | 70733 | Cynar, Timothy | Danziger & De Llano | 8:20-cv-23156-MCR-GRJ | |
| 52325 | 70734 | Cyr, Dylan | Danziger & De Llano | 8:20-cv-23157-MCR-GRJ | |
| 52326 | 70736 | Daggett, Ralph | Danziger & De Llano | 8:20-cv-23159-MCR-GRJ | |
| 52327 | 70737 | Dagnan, Daniel | Danziger & De Llano | 8:20-cv-23160-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52328 | 70738 | Dahl, Stephen | Danziger & De Llano | 8:20-cv-23161-MCR-GRJ | |
| 52329 | 70739 | Dailey, Nicholas | Danziger & De Llano | 8:20-cv-23162-MCR-GRJ | |
| 52330 | 70740 | Daily, Casey | Danziger & De Llano | 8:20-cv-23163-MCR-GRJ | |
| 52331 | 70741 | Dalbey, Aaron | Danziger & De Llano | 8:20-cv-23164-MCR-GRJ | |
| 52332 | 70743 | Dalton, Jonathan | Danziger & De Llano | 8:20-cv-23165-MCR-GRJ | |
| 52333 | 70744 | Dalton, Shawn | Danziger & De Llano | 8:20-cv-23166-MCR-GRJ | |
| 52334 | 70745 | Damesworth, Landon | Danziger & De Llano | 8:20-cv-23167-MCR-GRJ | |
| 52335 | 70746 | Damron, Brian | Danziger & De Llano | 8:20-cv-23168-MCR-GRJ | |
| 52336 | 70747 | Dangler, Ronald | Danziger & De Llano | 8:20-cv-23169-MCR-GRJ | |
| 52337 | 70748 | Danh, Sokh | Danziger & De Llano | 8:20-cv-23170-MCR-GRJ | |
| 52338 | 70749 | Daniel, John | Danziger & De Llano | 8:20-cv-23171-MCR-GRJ | |
| 52339 | 70750 | Daniel, Travis | Danziger & De Llano | 8:20-cv-23172-MCR-GRJ | |
| 52340 | 70752 | Danson, Michael | Danziger & De Llano | 8:20-cv-23174-MCR-GRJ | |
| 52341 | 70753 | Daoust, Jason | Danziger & De Llano | 8:20-cv-23175-MCR-GRJ | |
| 52342 | 70754 | Darley, Scott | Danziger & De Llano | 8:20-cv-23176-MCR-GRJ | |
| 52343 | 70756 | Dauphin, Richard | Danziger & De Llano | 8:20-cv-23178-MCR-GRJ | |
| 52344 | 70759 | Davenport, Joseph | Danziger & De Llano | 8:20-cv-23179-MCR-GRJ | |
| 52345 | 70761 | David, Christopher | Danziger & De Llano | 8:20-cv-23180-MCR-GRJ | |
| 52346 | 70762 | David, Richard | Danziger & De Llano | 8:20-cv-23181-MCR-GRJ | |
| 52347 | 70763 | Davidson, Austin | Danziger & De Llano | 8:20-cv-23182-MCR-GRJ | |
| 52348 | 70764 | Davidson, Jakota | Danziger & De Llano | | 8:20-cv-23183-MCR-GRJ |
| 52349 | 70765 | Davidson, Paul | Danziger & De Llano | 8:20-cv-23184-MCR-GRJ | |
| 52350 | 70767 | Davies, Justin | Danziger & De Llano | 8:20-cv-23186-MCR-GRJ | |
| 52351 | 70770 | Davis, Charles | Danziger & De Llano | 8:20-cv-23188-MCR-GRJ | |
| 52352 | 70772 | Davis, Derick | Danziger & De Llano | | 7:21-cv-32024-MCR-GRJ |
| 52353 | 70773 | Davis, Derrick | Danziger & De Llano | 8:20-cv-23191-MCR-GRJ | |
| 52354 | 70774 | Davis, Edward | Danziger & De Llano | 7:20-cv-94643-MCR-GRJ | |
| 52355 | 70776 | Davis, Frank | Danziger & De Llano | 8:20-cv-23192-MCR-GRJ | |
| 52356 | 70777 | Davis, Frankie | Danziger & De Llano | 8:20-cv-23193-MCR-GRJ | |
| 52357 | 70778 | Davis, Graham | Danziger & De Llano | 8:20-cv-23194-MCR-GRJ | |
| 52358 | 70781 | Davis, Jay | Danziger & De Llano | 8:20-cv-23196-MCR-GRJ | |
| 52359 | 70782 | Davis, Jearl | Danziger & De Llano | 8:20-cv-23197-MCR-GRJ | |
| 52360 | 70783 | Davis, Joe | Danziger & De Llano | 8:20-cv-23198-MCR-GRJ | |
| 52361 | 70784 | Davis, Justin | Danziger & De Llano | 8:20-cv-23200-MCR-GRJ | |
| 52362 | 70785 | Davis, Kyle | Danziger & De Llano | 8:20-cv-23202-MCR-GRJ | |
| 52363 | 70786 | Davis, Lance | Danziger & De Llano | 8:20-cv-23204-MCR-GRJ | |
| 52364 | 70787 | Davis, Mike | Danziger & De Llano | 8:20-cv-23206-MCR-GRJ | |
| 52365 | 70788 | Davis, Richard | Danziger & De Llano | 8:20-cv-23208-MCR-GRJ | |
| 52366 | 70790 | Davis, Stefan | Danziger & De Llano | 8:20-cv-23210-MCR-GRJ | |
| 52367 | 70791 | Davis, Stephen | Danziger & De Llano | | 8:20-cv-23212-MCR-GRJ |
| 52368 | 70792 | Davis, Thomas | Danziger & De Llano | 8:20-cv-23214-MCR-GRJ | |
| 52369 | 70793 | Davis, Timothy | Danziger & De Llano | 8:20-cv-23216-MCR-GRJ | |
| 52370 | 70795 | Davis, Cornell | Danziger & De Llano | 8:20-cv-23218-MCR-GRJ | |
| 52371 | 70798 | Dawson, Jarod | Danziger & De Llano | 8:20-cv-23222-MCR-GRJ | |
| 52372 | 70799 | DAWSON, JOHN | Danziger & De Llano | 8:20-cv-23224-MCR-GRJ | |
| 52373 | 70800 | Day, Donald | Danziger & De Llano | 8:20-cv-23226-MCR-GRJ | |
| 52374 | 70801 | Day, Michael | Danziger & De Llano | 8:20-cv-23228-MCR-GRJ | |
| 52375 | 70803 | Dayoc, William | Danziger & De Llano | 8:20-cv-23232-MCR-GRJ | |
| 52376 | 70804 | De Toth, Nicolas | Danziger & De Llano | 8:20-cv-23234-MCR-GRJ | |
| 52377 | 70806 | Dean, Donald | Danziger & De Llano | 8:20-cv-23236-MCR-GRJ | |
| 52378 | 70807 | Dean, Jared | Danziger & De Llano | 8:20-cv-23238-MCR-GRJ | |
| 52379 | 70810 | Debarge, Nicholas | Danziger & De Llano | | 8:20-cv-23242-MCR-GRJ |
| 52380 | 70811 | Deckard, William | Danziger & De Llano | 8:20-cv-23244-MCR-GRJ | |
| 52381 | 70812 | Decker, Dennis | Danziger & De Llano | 8:20-cv-23246-MCR-GRJ | |
| 52382 | 70813 | Decker, James | Danziger & De Llano | 8:20-cv-23248-MCR-GRJ | |
| 52383 | 70814 | Decker, Justin | Danziger & De Llano | 8:20-cv-23250-MCR-GRJ | |
| 52384 | 70815 | Decker, Mason | Danziger & De Llano | 8:20-cv-23252-MCR-GRJ | |
| 52385 | 70817 | Dee, Nathan | Danziger & De Llano | 8:20-cv-23256-MCR-GRJ | |
| 52386 | 70820 | Deese, Christopher | Danziger & De Llano | 8:20-cv-23260-MCR-GRJ | |
| 52387 | 70822 | Defino, Steven | Danziger & De Llano | 8:20-cv-23262-MCR-GRJ | |
| 52388 | 70823 | Degnan, Michael | Danziger & De Llano | 8:20-cv-23264-MCR-GRJ | |
| 52389 | 70825 | Degrand, Leroy | Danziger & De Llano | 8:20-cv-23268-MCR-GRJ | |
| 52390 | 70828 | Deiter, Stephon | Danziger & De Llano | 8:20-cv-23274-MCR-GRJ | |
| 52391 | 70830 | Dejesus, Carlos | Danziger & De Llano | 8:20-cv-23278-MCR-GRJ | |
| 52392 | 70831 | Dejesus, Juan | Danziger & De Llano | 8:20-cv-23279-MCR-GRJ | |
| 52393 | 70832 | Delay, Daniel | Danziger & De Llano | 8:20-cv-23281-MCR-GRJ | |
| 52394 | 70835 | Delia, Thomas | Danziger & De Llano | 8:20-cv-23287-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52395 | 70836 | Della Cava, Allen | Danziger & De Llano | | 8:20-cv-23309-MCR-GRJ |
| 52396 | 70837 | Delp, Nathan | Danziger & De Llano | 8:20-cv-23310-MCR-GRJ | |
| 52397 | 70838 | Delude, Charles | Danziger & De Llano | 8:20-cv-23311-MCR-GRJ | |
| 52398 | 70839 | Demaree, Ralph | Danziger & De Llano | 8:20-cv-23312-MCR-GRJ | |
| 52399 | 70841 | Demerritt, Douglas | Danziger & De Llano | 8:20-cv-23314-MCR-GRJ | |
| 52400 | 70842 | Demers, Sean | Danziger & De Llano | | 8:20-cv-23315-MCR-GRJ |
| 52401 | 70843 | Demont, Leon | Danziger & De Llano | 8:20-cv-23316-MCR-GRJ | |
| 52402 | 70845 | Dempsey, William | Danziger & De Llano | 8:20-cv-23318-MCR-GRJ | |
| 52403 | 70846 | Denault, Shea | Danziger & De Llano | 8:20-cv-23319-MCR-GRJ | |
| 52404 | 70847 | Denese, Edward | Danziger & De Llano | | 8:20-cv-23320-MCR-GRJ |
| 52405 | 70848 | Dennard, Clinton | Danziger & De Llano | 8:20-cv-23321-MCR-GRJ | |
| 52406 | 70849 | Dennard, James | Danziger & De Llano | 8:20-cv-23322-MCR-GRJ | |
| 52407 | 70850 | Dequinzio, Anthony | Danziger & De Llano | 8:20-cv-23323-MCR-GRJ | |
| 52408 | 70851 | DERBY, MICHAEL | Danziger & De Llano | 8:20-cv-23324-MCR-GRJ | |
| 52409 | 70853 | Derks, David | Danziger & De Llano | 8:20-cv-23325-MCR-GRJ | |
| 52410 | 70854 | Derr, Joshua | Danziger & De Llano | 8:20-cv-23326-MCR-GRJ | |
| 52411 | 70856 | Deruyter, Conrad | Danziger & De Llano | 8:20-cv-23328-MCR-GRJ | |
| 52412 | 70857 | Dervaes, Marc | Danziger & De Llano | 8:20-cv-23329-MCR-GRJ | |
| 52413 | 70858 | Desautels, Daniel | Danziger & De Llano | 8:20-cv-23330-MCR-GRJ | |
| 52414 | 70859 | Desens, Michael | Danziger & De Llano | 8:20-cv-23332-MCR-GRJ | |
| 52415 | 70861 | Desmarais, Scott | Danziger & De Llano | | 8:20-cv-23336-MCR-GRJ |
| 52416 | 70862 | Desrosier, Cory | Danziger & De Llano | 8:20-cv-23338-MCR-GRJ | |
| 52417 | 70863 | Detray, Delbert | Danziger & De Llano | 8:20-cv-23340-MCR-GRJ | |
| 52418 | 70866 | Devault, William | Danziger & De Llano | 8:20-cv-23346-MCR-GRJ | |
| 52419 | 70867 | Deveau, Deryl | Danziger & De Llano | 8:20-cv-23348-MCR-GRJ | |
| 52420 | 70868 | Develis, Joshua | Danziger & De Llano | 8:20-cv-23350-MCR-GRJ | |
| 52421 | 70869 | Devers, James | Danziger & De Llano | 8:20-cv-23352-MCR-GRJ | |
| 52422 | 70870 | Devilla, Ryan | Danziger & De Llano | 8:20-cv-23354-MCR-GRJ | |
| 52423 | 70871 | Devillier, William | Danziger & De Llano | 8:20-cv-23356-MCR-GRJ | |
| 52424 | 70872 | Devonshire, Craig | Danziger & De Llano | 8:20-cv-23358-MCR-GRJ | |
| 52425 | 70875 | DeYoung, Mark | Danziger & De Llano | | 8:20-cv-23362-MCR-GRJ |
| 52426 | 70876 | Dezelake, Dakota | Danziger & De Llano | 8:20-cv-23364-MCR-GRJ | |
| 52427 | 70878 | Diaz, Cesar | Danziger & De Llano | 8:20-cv-23368-MCR-GRJ | |
| 52428 | 70879 | Diaz, Daniel | Danziger & De Llano | 8:20-cv-23370-MCR-GRJ | |
| 52429 | 70880 | Diaz, David | Danziger & De Llano | 8:20-cv-23372-MCR-GRJ | |
| 52430 | 70881 | Diaz, Esteban | Danziger & De Llano | 8:20-cv-23374-MCR-GRJ | |
| 52431 | 70882 | Diaz, Javier | Danziger & De Llano | 8:20-cv-23376-MCR-GRJ | |
| 52432 | 70883 | Dibenedetto, Mauro | Danziger & De Llano | 8:20-cv-23378-MCR-GRJ | |
| 52433 | 70884 | Dibiase, Christopher | Danziger & De Llano | 8:20-cv-23380-MCR-GRJ | |
| 52434 | 70885 | DICKERSON, JOSHUA | Danziger & De Llano | 8:20-cv-23382-MCR-GRJ | |
| 52435 | 70887 | Dickhaus, Marc | Danziger & De Llano | | 8:20-cv-23384-MCR-GRJ |
| 52436 | 70888 | Dickie, Allen | Danziger & De Llano | 8:20-cv-23386-MCR-GRJ | |
| 52437 | 70889 | Dickinson, Devin | Danziger & De Llano | 8:20-cv-23388-MCR-GRJ | |
| 52438 | 70890 | Dickson, John | Danziger & De Llano | 8:20-cv-23390-MCR-GRJ | |
| 52439 | 70892 | Diedrich, Matt | Danziger & De Llano | 8:20-cv-23392-MCR-GRJ | |
| 52440 | 70893 | Diehl, David | Danziger & De Llano | 8:20-cv-23394-MCR-GRJ | |
| 52441 | 70894 | Dieng, Cheikh | Danziger & De Llano | 8:20-cv-23396-MCR-GRJ | |
| 52442 | 70895 | Digiacomo, Salvatore | Danziger & De Llano | 8:20-cv-23398-MCR-GRJ | |
| 52443 | 70896 | Diket, John | Danziger & De Llano | | 8:20-cv-23399-MCR-GRJ |
| 52444 | 70897 | Dill, Charles | Danziger & De Llano | 8:20-cv-23401-MCR-GRJ | |
| 52445 | 70898 | Dill, Daniel | Danziger & De Llano | 8:20-cv-23403-MCR-GRJ | |
| 52446 | 70899 | Dillard, Darnell | Danziger & De Llano | | 8:20-cv-23405-MCR-GRJ |
| 52447 | 70900 | Dillard, Derick | Danziger & De Llano | 8:20-cv-23407-MCR-GRJ | |
| 52448 | 70902 | Dilorenzo, Bryan | Danziger & De Llano | 8:20-cv-23411-MCR-GRJ | |
| 52449 | 70903 | Dilyard, Brett | Danziger & De Llano | 8:20-cv-23413-MCR-GRJ | |
| 52450 | 70904 | Dimaggio, Richard | Danziger & De Llano | 8:20-cv-23415-MCR-GRJ | |
| 52451 | 70907 | Dinehart, Joshua | Danziger & De Llano | 8:20-cv-23421-MCR-GRJ | |
| 52452 | 70908 | Dinnius, Mark | Danziger & De Llano | 8:20-cv-23422-MCR-GRJ | |
| 52453 | 70911 | Dirion, John | Danziger & De Llano | 8:20-cv-23428-MCR-GRJ | |
| 52454 | 70912 | Disbrow, James | Danziger & De Llano | 8:20-cv-23430-MCR-GRJ | |
| 52455 | 70913 | Disney, Johnathon | Danziger & De Llano | 8:20-cv-23432-MCR-GRJ | |
| 52456 | 70914 | Dixon, Kirk | Danziger & De Llano | 8:20-cv-23435-MCR-GRJ | |
| 52457 | 70915 | Dlugosz, Todd | Danziger & De Llano | 8:20-cv-23438-MCR-GRJ | |
| 52458 | 70916 | Do, Vuong | Danziger & De Llano | 8:20-cv-23441-MCR-GRJ | |
| 52459 | 70917 | Dochod, Casey | Danziger & De Llano | 8:20-cv-23444-MCR-GRJ | |
| 52460 | 70918 | Dochterman, Bryce | Danziger & De Llano | 8:20-cv-23447-MCR-GRJ | |
| 52461 | 70920 | Dodd, Michael | Danziger & De Llano | 8:20-cv-23453-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52462 | 70922 | Dodson, Joshua | Danziger & De Llano | 8:20-cv-23460-MCR-GRJ | |
| 52463 | 70923 | Doke, Bradley | Danziger & De Llano | 8:20-cv-23463-MCR-GRJ | |
| 52464 | 70924 | Dolan, Jim | Danziger & De Llano | 8:20-cv-23466-MCR-GRJ | |
| 52465 | 70925 | Dolson, Nick | Danziger & De Llano | 8:20-cv-23469-MCR-GRJ | |
| 52466 | 70926 | Dombrowski, Joseph | Danziger & De Llano | 8:20-cv-23471-MCR-GRJ | |
| 52467 | 70928 | Dominy, Nicholas | Danziger & De Llano | 8:20-cv-23477-MCR-GRJ | |
| 52468 | 70929 | Donahey, Arron | Danziger & De Llano | 8:20-cv-23481-MCR-GRJ | |
| 52469 | 70932 | Dooley, Adam | Danziger & De Llano | 8:20-cv-23490-MCR-GRJ | |
| 52470 | 70933 | Doppstadt, Matthew | Danziger & De Llano | 8:20-cv-23493-MCR-GRJ | |
| 52471 | 70934 | Dori, Shlomi | Danziger & De Llano | 8:20-cv-23496-MCR-GRJ | |
| 52472 | 70935 | Dorman, Harley | Danziger & De Llano | 8:20-cv-23498-MCR-GRJ | |
| 52473 | 70936 | Dornath, Robert | Danziger & De Llano | 8:20-cv-23501-MCR-GRJ | |
| 52474 | 70938 | Dorswitt, Susan | Danziger & De Llano | 8:20-cv-23505-MCR-GRJ | |
| 52475 | 70939 | Dotson, Clay | Danziger & De Llano | 8:20-cv-23508-MCR-GRJ | |
| 52476 | 70940 | Dotson, Joshua | Danziger & De Llano | 8:20-cv-23511-MCR-GRJ | |
| 52477 | 70941 | Dotson, Seth | Danziger & De Llano | | 8:20-cv-23514-MCR-GRJ |
| 52478 | 70942 | Dotterer, Jonathan | Danziger & De Llano | 8:20-cv-23517-MCR-GRJ | |
| 52479 | 70943 | Douglass, Brian | Danziger & De Llano | 8:20-cv-23520-MCR-GRJ | |
| 52480 | 70944 | Douglass, Stephen | Danziger & De Llano | 8:20-cv-23523-MCR-GRJ | |
| 52481 | 70945 | Douty, Joe | Danziger & De Llano | | 8:20-cv-23525-MCR-GRJ |
| 52482 | 70946 | Dove, Edward | Danziger & De Llano | 8:20-cv-23528-MCR-GRJ | |
| 52483 | 70947 | Doviak, Jorydan | Danziger & De Llano | 8:20-cv-23531-MCR-GRJ | |
| 52484 | 70948 | Dowding, Matt | Danziger & De Llano | 8:20-cv-23535-MCR-GRJ | |
| 52485 | 70949 | Dowdy, Brian | Danziger & De Llano | 8:20-cv-23538-MCR-GRJ | |
| 52486 | 70952 | Downes, Matthew | Danziger & De Llano | 8:20-cv-23547-MCR-GRJ | |
| 52487 | 70954 | Downs, Michael | Danziger & De Llano | 8:20-cv-23553-MCR-GRJ | |
| 52488 | 70955 | Doyle, Patrick | Danziger & De Llano | | 8:20-cv-23556-MCR-GRJ |
| 52489 | 70958 | Drake, Randall | Danziger & De Llano | 8:20-cv-23562-MCR-GRJ | |
| 52490 | 70960 | Dravecky, Daniel | Danziger & De Llano | 8:20-cv-23571-MCR-GRJ | |
| 52491 | 70962 | Drennan, Tyler | Danziger & De Llano | 8:20-cv-23576-MCR-GRJ | |
| 52492 | 70963 | Dresch, Nicholas | Danziger & De Llano | | 8:20-cv-23581-MCR-GRJ |
| 52493 | 70966 | Driver, Brian | Danziger & De Llano | 8:20-cv-23589-MCR-GRJ | |
| 52494 | 70970 | Drook, Kyle | Danziger & De Llano | 8:20-cv-23606-MCR-GRJ | |
| 52495 | 70971 | Drudge, Michael | Danziger & De Llano | 8:20-cv-23610-MCR-GRJ | |
| 52496 | 70972 | Drummond, Michael | Danziger & De Llano | 8:20-cv-23614-MCR-GRJ | |
| 52497 | 70973 | Drust, Michael | Danziger & De Llano | 8:20-cv-23618-MCR-GRJ | |
| 52498 | 70975 | Dryer, Mark | Danziger & De Llano | 8:20-cv-23627-MCR-GRJ | |
| 52499 | 70976 | Drysdale, Charles | Danziger & De Llano | 8:20-cv-23631-MCR-GRJ | |
| 52500 | 70978 | Dubois, Jeremy | Danziger & De Llano | 8:20-cv-23639-MCR-GRJ | |
| 52501 | 70979 | Duckett, Tyler | Danziger & De Llano | 8:20-cv-23644-MCR-GRJ | |
| 52502 | 70980 | Dudek, Paul | Danziger & De Llano | 8:20-cv-23648-MCR-GRJ | |
| 52503 | 70981 | Dudley, Jacob | Danziger & De Llano | | 8:20-cv-23652-MCR-GRJ |
| 52504 | 70983 | Duenwald, Chad | Danziger & De Llano | 8:20-cv-23661-MCR-GRJ | |
| 52505 | 70984 | Dufault, William | Danziger & De Llano | | 8:20-cv-23665-MCR-GRJ |
| 52506 | 70985 | Dufer, Andrew | Danziger & De Llano | | 8:20-cv-23669-MCR-GRJ |
| 52507 | 70986 | Duffer, James | Danziger & De Llano | 8:20-cv-23673-MCR-GRJ | |
| 52508 | 70987 | Duffner, Ryan | Danziger & De Llano | | 8:20-cv-23677-MCR-GRJ |
| 52509 | 70988 | Dufford, Joshua | Danziger & De Llano | 8:20-cv-23681-MCR-GRJ | |
| 52510 | 70990 | Dukes, Bobby | Danziger & De Llano | 8:20-cv-23689-MCR-GRJ | |
| 52511 | 70992 | Dumont, Benjamin | Danziger & De Llano | 8:20-cv-23698-MCR-GRJ | |
| 52512 | 70993 | Dunbar, Allen | Danziger & De Llano | 8:20-cv-23701-MCR-GRJ | |
| 52513 | 70994 | Duncan, Christopher | Danziger & De Llano | 8:20-cv-23706-MCR-GRJ | |
| 52514 | 70996 | Duncan, Thomas | Danziger & De Llano | 8:20-cv-23714-MCR-GRJ | |
| 52515 | 70997 | Dunham, Jeremiah | Danziger & De Llano | 8:20-cv-23718-MCR-GRJ | |
| 52516 | 70999 | Dunham, Robert | Danziger & De Llano | 8:20-cv-23722-MCR-GRJ | |
| 52517 | 71003 | Dunn, Thomas | Danziger & De Llano | 8:20-cv-23738-MCR-GRJ | |
| 52518 | 71004 | Dunnicliff, Scott | Danziger & De Llano | 8:20-cv-23744-MCR-GRJ | |
| 52519 | 71006 | Dupuis, Dana | Danziger & De Llano | 8:20-cv-23748-MCR-GRJ | |
| 52520 | 71008 | Duquet, Stephen | Danziger & De Llano | | 8:20-cv-23756-MCR-GRJ |
| 52521 | 71011 | Durham, Brian | Danziger & De Llano | 8:20-cv-23768-MCR-GRJ | |
| 52522 | 71012 | Durham, Jeremy | Danziger & De Llano | 8:20-cv-23773-MCR-GRJ | |
| 52523 | 71013 | Durham, John | Danziger & De Llano | | 8:20-cv-23778-MCR-GRJ |
| 52524 | 71018 | Dykes, T J | Danziger & De Llano | 8:20-cv-23798-MCR-GRJ | |
| 52525 | 71019 | Dykstra, Michael | Danziger & De Llano | 8:20-cv-23803-MCR-GRJ | |
| 52526 | 71021 | Eackles, Martavius | Danziger & De Llano | | 8:20-cv-23811-MCR-GRJ |
| 52527 | 71022 | Eade, Michael | Danziger & De Llano | 8:20-cv-23815-MCR-GRJ | |
| 52528 | 71023 | Eardley, Thomas | Danziger & De Llano | 8:20-cv-23820-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52529 | 71024 | Earley, Wesley | Danziger & De Llano | 8:20-cv-23824-MCR-GRJ | |
| 52530 | 71026 | Earnest, Matthew | Danziger & De Llano | 8:20-cv-23832-MCR-GRJ | |
| 52531 | 71030 | Eaton, Christopher | Danziger & De Llano | 8:20-cv-23845-MCR-GRJ | |
| 52532 | 71031 | Ebaugh, Jacob | Danziger & De Llano | 8:20-cv-23849-MCR-GRJ | |
| 52533 | 71032 | Ebeling, Jason | Danziger & De Llano | 8:20-cv-23853-MCR-GRJ | |
| 52534 | 71035 | Eby, Benjamin | Danziger & De Llano | 8:20-cv-23860-MCR-GRJ | |
| 52535 | 71036 | Eby, Thomas | Danziger & De Llano | 8:20-cv-23864-MCR-GRJ | |
| 52536 | 71037 | Echeverri, Elkin | Danziger & De Llano | 8:20-cv-23868-MCR-GRJ | |
| 52537 | 71038 | Echols, Travis | Danziger & De Llano | 8:20-cv-23872-MCR-GRJ | |
| 52538 | 71039 | ECKERT, DAVID | Danziger & De Llano | 8:20-cv-23877-MCR-GRJ | |
| 52539 | 71040 | Eckhardt, David | Danziger & De Llano | 8:20-cv-23882-MCR-GRJ | |
| 52540 | 71041 | Eckles, Chad | Danziger & De Llano | 8:20-cv-23886-MCR-GRJ | |
| 52541 | 71042 | Eckstein, David | Danziger & De Llano | 8:20-cv-23890-MCR-GRJ | |
| 52542 | 71043 | Ecoff, Tim | Danziger & De Llano | | 8:20-cv-23894-MCR-GRJ |
| 52543 | 71044 | Eden, Jeffery | Danziger & De Llano | 8:20-cv-23898-MCR-GRJ | |
| 52544 | 71045 | Edgerton, Nathan | Danziger & De Llano | 8:20-cv-23902-MCR-GRJ | |
| 52545 | 71046 | Edington, Jimmy | Danziger & De Llano | 8:20-cv-23906-MCR-GRJ | |
| 52546 | 71047 | Edlen, Jason | Danziger & De Llano | 8:20-cv-23910-MCR-GRJ | |
| 52547 | 71048 | Edmondson, Derrick | Danziger & De Llano | 8:20-cv-21889-MCR-GRJ | |
| 52548 | 71049 | Edmundson, William | Danziger & De Llano | 8:20-cv-21893-MCR-GRJ | |
| 52549 | 71050 | Edwards, Caleb | Danziger & De Llano | 8:20-cv-21899-MCR-GRJ | |
| 52550 | 71052 | Edwards, John | Danziger & De Llano | 8:20-cv-21905-MCR-GRJ | |
| 52551 | 71055 | Edwards, Timothy | Danziger & De Llano | 8:20-cv-21914-MCR-GRJ | |
| 52552 | 71056 | Edwards, Zachariah | Danziger & De Llano | 8:20-cv-21920-MCR-GRJ | |
| 52553 | 71057 | Effah Nyarko, Daniel | Danziger & De Llano | 8:20-cv-21923-MCR-GRJ | |
| 52554 | 71059 | Egnor, Nathan | Danziger & De Llano | | 8:20-cv-21927-MCR-GRJ |
| 52555 | 71060 | Ehrhart, Ann | Danziger & De Llano | 8:20-cv-21931-MCR-GRJ | |
| 52556 | 71061 | Eichhorn, Michael | Danziger & De Llano | 8:20-cv-21935-MCR-GRJ | |
| 52557 | 71062 | Eichman, Riley | Danziger & De Llano | 8:20-cv-21938-MCR-GRJ | |
| 52558 | 71063 | Eide, Justin | Danziger & De Llano | 8:20-cv-21941-MCR-GRJ | |
| 52559 | 71065 | Eill, Benjamin | Danziger & De Llano | 8:20-cv-21944-MCR-GRJ | |
| 52560 | 71066 | Einarson, Tyler | Danziger & De Llano | 8:20-cv-21948-MCR-GRJ | |
| 52561 | 71068 | Eis, Darren | Danziger & De Llano | 8:20-cv-21955-MCR-GRJ | |
| 52562 | 71069 | Ekue, Xola | Danziger & De Llano | 8:20-cv-21958-MCR-GRJ | |
| 52563 | 71070 | Eldridge, Evan | Danziger & De Llano | 8:20-cv-21961-MCR-GRJ | |
| 52564 | 71071 | Eldridge, Koletin | Danziger & De Llano | 8:20-cv-21964-MCR-GRJ | |
| 52565 | 71072 | Eliason, Jordan | Danziger & De Llano | 8:20-cv-21967-MCR-GRJ | |
| 52566 | 71073 | Eling, Cody | Danziger & De Llano | 8:20-cv-21970-MCR-GRJ | |
| 52567 | 71074 | Eller, David | Danziger & De Llano | 8:20-cv-21973-MCR-GRJ | |
| 52568 | 71075 | Ellett, Wesley | Danziger & De Llano | 8:20-cv-21976-MCR-GRJ | |
| 52569 | 71077 | Elliott, Dustin | Danziger & De Llano | 8:20-cv-21983-MCR-GRJ | |
| 52570 | 71078 | Elliott, Jonathan | Danziger & De Llano | | 8:20-cv-21987-MCR-GRJ |
| 52571 | 71079 | Ellis, Clifton | Danziger & De Llano | 8:20-cv-21990-MCR-GRJ | |
| 52572 | 71080 | Ellis, Martin | Danziger & De Llano | 8:20-cv-21993-MCR-GRJ | |
| 52573 | 71081 | Ellis, Terrance | Danziger & De Llano | 8:20-cv-21997-MCR-GRJ | |
| 52574 | 71082 | Ellison, Chad | Danziger & De Llano | 8:20-cv-22000-MCR-GRJ | |
| 52575 | 71084 | Elmore, Julio | Danziger & De Llano | 8:20-cv-22006-MCR-GRJ | |
| 52576 | 71085 | Elrod, Larry | Danziger & De Llano | 8:20-cv-22010-MCR-GRJ | |
| 52577 | 71087 | Emanuel, Derek | Danziger & De Llano | 8:20-cv-22013-MCR-GRJ | |
| 52578 | 71088 | Emanuel, Xavier | Danziger & De Llano | 8:20-cv-22015-MCR-GRJ | |
| 52579 | 71089 | Embry, Erik | Danziger & De Llano | 8:20-cv-22017-MCR-GRJ | |
| 52580 | 71090 | Emery, Andrew | Danziger & De Llano | 8:20-cv-22020-MCR-GRJ | |
| 52581 | 71093 | Emrick, Gregory | Danziger & De Llano | 8:20-cv-22024-MCR-GRJ | |
| 52582 | 71094 | Enderica, Leon | Danziger & De Llano | 8:20-cv-22026-MCR-GRJ | |
| 52583 | 71095 | Engel, Jon | Danziger & De Llano | 8:20-cv-22029-MCR-GRJ | |
| 52584 | 71096 | Engelbrecht, Eric | Danziger & De Llano | 8:20-cv-22031-MCR-GRJ | |
| 52585 | 71097 | Engelking, James | Danziger & De Llano | 8:20-cv-22033-MCR-GRJ | |
| 52586 | 71100 | Engle, Keith | Danziger & De Llano | 8:20-cv-22040-MCR-GRJ | |
| 52587 | 71101 | English, Erick | Danziger & De Llano | 8:20-cv-22042-MCR-GRJ | |
| 52588 | 71102 | English, Jason | Danziger & De Llano | 8:20-cv-22044-MCR-GRJ | |
| 52589 | 71104 | Entrekin, Joseph | Danziger & De Llano | 8:20-cv-22051-MCR-GRJ | |
| 52590 | 71105 | Entwistle, Nathan | Danziger & De Llano | 8:20-cv-22055-MCR-GRJ | |
| 52591 | 71106 | Eppinghaus, Justin | Danziger & De Llano | 8:20-cv-22058-MCR-GRJ | |
| 52592 | 71107 | Epps, Timothy | Danziger & De Llano | 8:20-cv-22061-MCR-GRJ | |
| 52593 | 71108 | Erickson, Derek | Danziger & De Llano | 8:20-cv-22065-MCR-GRJ | |
| 52594 | 71110 | Erickson, Shawn | Danziger & De Llano | 8:20-cv-22072-MCR-GRJ | |
| 52595 | 71112 | Ernst, Cody | Danziger & De Llano | 8:20-cv-22080-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52596 | 71114 | Escutia, Pedro | Danziger & De Llano | 8:20-cv-22088-MCR-GRJ | |
| 52597 | 71115 | Eskridge, Charles | Danziger & De Llano | 8:20-cv-22092-MCR-GRJ | |
| 52598 | 71116 | Eskridge, Chris | Danziger & De Llano | 8:20-cv-22096-MCR-GRJ | |
| 52599 | 71117 | Esparza, Eugenio-george | Danziger & De Llano | 8:20-cv-22100-MCR-GRJ | |
| 52600 | 71118 | Espinosa, Brandon | Danziger & De Llano | 8:20-cv-22104-MCR-GRJ | |
| 52601 | 71119 | Espinosa, Eric | Danziger & De Llano | 8:20-cv-22108-MCR-GRJ | |
| 52602 | 71120 | ESPINOZA, ARTURO | Danziger & De Llano | 8:20-cv-22112-MCR-GRJ | |
| 52603 | 71121 | Espinoza, Ernest | Danziger & De Llano | 8:20-cv-22116-MCR-GRJ | |
| 52604 | 71123 | Espling, Devon | Danziger & De Llano | 8:20-cv-22120-MCR-GRJ | |
| 52605 | 71124 | Esselman, John | Danziger & De Llano | 8:20-cv-22124-MCR-GRJ | |
| 52606 | 71128 | Estrada, Zachary | Danziger & De Llano | 8:20-cv-22136-MCR-GRJ | |
| 52607 | 71129 | Eubanks, Andrew | Danziger & De Llano | | 8:20-cv-22140-MCR-GRJ |
| 52608 | 71130 | Evans, Aaron | Danziger & De Llano | 8:20-cv-22143-MCR-GRJ | |
| 52609 | 71131 | Evans, Charles | Danziger & De Llano | 8:20-cv-22148-MCR-GRJ | |
| 52610 | 71133 | Evans, James | Danziger & De Llano | 8:20-cv-22154-MCR-GRJ | |
| 52611 | 71134 | Evans, James | Danziger & De Llano | 8:20-cv-22159-MCR-GRJ | |
| 52612 | 71136 | Evans, Nathan | Danziger & De Llano | 8:20-cv-22162-MCR-GRJ | |
| 52613 | 71138 | Ewing, Stephen | Danziger & De Llano | 8:20-cv-22171-MCR-GRJ | |
| 52614 | 71139 | Ewton, Zachariah | Danziger & De Llano | 8:20-cv-22175-MCR-GRJ | |
| 52615 | 71141 | Eyler, George | Danziger & De Llano | 8:20-cv-22178-MCR-GRJ | |
| 52616 | 71145 | Fackrell, Karl | Danziger & De Llano | 8:20-cv-22195-MCR-GRJ | |
| 52617 | 71146 | Fadden, Dallan | Danziger & De Llano | 8:20-cv-22199-MCR-GRJ | |
| 52618 | 71147 | Fadely, Bryan | Danziger & De Llano | 8:20-cv-22205-MCR-GRJ | |
| 52619 | 71148 | Faehr, Kyle | Danziger & De Llano | 8:20-cv-22211-MCR-GRJ | |
| 52620 | 71149 | Fahnestock, Adam | Danziger & De Llano | 8:20-cv-22215-MCR-GRJ | |
| 52621 | 71150 | Fain, Patrick | Danziger & De Llano | 8:20-cv-22222-MCR-GRJ | |
| 52622 | 71151 | Fair, Ryan | Danziger & De Llano | 8:20-cv-22226-MCR-GRJ | |
| 52623 | 71153 | Fajardo, Mark | Danziger & De Llano | 8:20-cv-22236-MCR-GRJ | |
| 52624 | 71154 | Fakkema, Mark | Danziger & De Llano | 8:20-cv-22241-MCR-GRJ | |
| 52625 | 71156 | Falting, David | Danziger & De Llano | | 8:20-cv-22246-MCR-GRJ |
| 52626 | 71157 | Fanick, Albert | Danziger & De Llano | 8:20-cv-22251-MCR-GRJ | |
| 52627 | 71158 | Farber, Brad | Danziger & De Llano | 8:20-cv-22256-MCR-GRJ | |
| 52628 | 71159 | Farnsworth, Joel | Danziger & De Llano | 8:20-cv-22261-MCR-GRJ | |
| 52629 | 71161 | Farsijany, Ramzey | Danziger & De Llano | 8:20-cv-22337-MCR-GRJ | |
| 52630 | 71162 | Farwell, Derek | Danziger & De Llano | 8:20-cv-22346-MCR-GRJ | |
| 52631 | 71163 | Fasching, Aj | Danziger & De Llano | 8:20-cv-22354-MCR-GRJ | |
| 52632 | 71164 | Faulk, Derek | Danziger & De Llano | 8:20-cv-22359-MCR-GRJ | |
| 52633 | 71165 | Faulkner, Christopher | Danziger & De Llano | 8:20-cv-22366-MCR-GRJ | |
| 52634 | 71166 | Fauveir, Geonney | Danziger & De Llano | 8:20-cv-22373-MCR-GRJ | |
| 52635 | 71168 | Fay, Timothy | Danziger & De Llano | | 8:20-cv-22387-MCR-GRJ |
| 52636 | 71170 | Fearnow, Jon | Danziger & De Llano | 8:20-cv-22393-MCR-GRJ | |
| 52637 | 71172 | Feathers, David | Danziger & De Llano | 8:20-cv-22400-MCR-GRJ | |
| 52638 | 71173 | Fee, Kevin | Danziger & De Llano | 8:20-cv-22406-MCR-GRJ | |
| 52639 | 71174 | Feeney, Donald | Danziger & De Llano | 8:20-cv-22413-MCR-GRJ | |
| 52640 | 71175 | Feeney, Jonathan | Danziger & De Llano | 8:20-cv-22418-MCR-GRJ | |
| 52641 | 71179 | Fellin, Brandon | Danziger & De Llano | 8:20-cv-22432-MCR-GRJ | |
| 52642 | 71180 | Feltman, Nicholas | Danziger & De Llano | 8:20-cv-22439-MCR-GRJ | |
| 52643 | 71181 | Fennell, Bryan | Danziger & De Llano | 8:20-cv-22445-MCR-GRJ | |
| 52644 | 71182 | Ferguson, Chase | Danziger & De Llano | 8:20-cv-22452-MCR-GRJ | |
| 52645 | 71184 | Ferguson, James | Danziger & De Llano | 8:20-cv-22466-MCR-GRJ | |
| 52646 | 71189 | Ferreira, Dennis | Danziger & De Llano | 8:20-cv-22486-MCR-GRJ | |
| 52647 | 71190 | Ferrell, Ashton | Danziger & De Llano | 8:20-cv-22495-MCR-GRJ | |
| 52648 | 71191 | Ferrell, Jacob | Danziger & De Llano | | 8:20-cv-22683-MCR-GRJ |
| 52649 | 71192 | Ferris, Joseph | Danziger & De Llano | 8:20-cv-22536-MCR-GRJ | |
| 52650 | 71193 | Fetick, Raymond | Danziger & De Llano | 8:20-cv-22540-MCR-GRJ | |
| 52651 | 71195 | Fider, Jeffrey | Danziger & De Llano | | 8:20-cv-22549-MCR-GRJ |
| 52652 | 71197 | Fields, Jonathan | Danziger & De Llano | 8:20-cv-22558-MCR-GRJ | |
| 52653 | 71198 | Fields, Joseph | Danziger & De Llano | | 8:20-cv-22563-MCR-GRJ |
| 52654 | 71199 | FIELDS, MARC ADAMS | Danziger & De Llano | | 8:20-cv-22568-MCR-GRJ |
| 52655 | 71200 | Fierro, Hector | Danziger & De Llano | 8:20-cv-22573-MCR-GRJ | |
| 52656 | 71201 | Fierro, Michael | Danziger & De Llano | 8:20-cv-22577-MCR-GRJ | |
| 52657 | 71204 | Figueroa, German | Danziger & De Llano | 8:20-cv-22585-MCR-GRJ | |
| 52658 | 71206 | Filippini, Joseph | Danziger & De Llano | 8:20-cv-22591-MCR-GRJ | |
| 52659 | 71207 | Filkins, Dakota | Danziger & De Llano | | 8:20-cv-22594-MCR-GRJ |
| 52660 | 71209 | Fine, Chris | Danziger & De Llano | 8:20-cv-22602-MCR-GRJ | |
| 52661 | 71210 | Fingerson, Daniel | Danziger & De Llano | 8:20-cv-22606-MCR-GRJ | |
| 52662 | 71212 | Finley, David | Danziger & De Llano | 8:20-cv-22614-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 52663 | 71213 | Finucci, Jeffrey | Danziger & De Llano | 8:20-cv-22619-MCR-GRJ | |
| 52664 | 71214 | Firary, Dale | Danziger & De Llano | 8:20-cv-22622-MCR-GRJ | |
| 52665 | 71215 | Fireshaker, Justin | Danziger & De Llano | 8:20-cv-22626-MCR-GRJ | |
| 52666 | 71217 | Fischer, Thomas | Danziger & De Llano | 8:20-cv-22688-MCR-GRJ | |
| 52667 | 71218 | Fish, Brian | Danziger & De Llano | 8:20-cv-24329-MCR-GRJ | |
| 52668 | 71219 | Fisher, Christopher | Danziger & De Llano | 8:20-cv-24332-MCR-GRJ | |
| 52669 | 71220 | Fisher, Daniel | Danziger & De Llano | 8:20-cv-24335-MCR-GRJ | |
| 52670 | 71221 | Fisher, Ethan | Danziger & De Llano | 8:20-cv-24338-MCR-GRJ | |
| 52671 | 71222 | Fisher, Jeremiah | Danziger & De Llano | 8:20-cv-24341-MCR-GRJ | |
| 52672 | 71225 | Fitzgerald, Matthew | Danziger & De Llano | 8:20-cv-24344-MCR-GRJ | |
| 52673 | 71226 | Fitzgerrald, Jacob | Danziger & De Llano | 8:20-cv-24346-MCR-GRJ | |
| 52674 | 71227 | Fitzhenry, Ryan | Danziger & De Llano | 8:20-cv-24349-MCR-GRJ | |
| 52675 | 71228 | Fitzpatrick, Derek | Danziger & De Llano | 8:20-cv-24352-MCR-GRJ | |
| 52676 | 71229 | Fitzpatrick, Ryan | Danziger & De Llano | 8:20-cv-24355-MCR-GRJ | |
| 52677 | 71230 | Flaherty, Mark | Danziger & De Llano | 8:20-cv-24358-MCR-GRJ | |
| 52678 | 71231 | Flanders, Larry | Danziger & De Llano | | 8:20-cv-24361-MCR-GRJ |
| 52679 | 71232 | Flarity, James | Danziger & De Llano | 8:20-cv-24364-MCR-GRJ | |
| 52680 | 71235 | Fleming, Greg | Danziger & De Llano | 8:20-cv-24367-MCR-GRJ | |
| 52681 | 71236 | Fleming, Jason | Danziger & De Llano | 8:20-cv-24370-MCR-GRJ | |
| 52682 | 71237 | Fleming, John | Danziger & De Llano | 8:20-cv-24373-MCR-GRJ | |
| 52683 | 71240 | Fleming, Marcus | Danziger & De Llano | 8:20-cv-24382-MCR-GRJ | |
| 52684 | 71241 | Fleming, Steven | Danziger & De Llano | 8:20-cv-24385-MCR-GRJ | |
| 52685 | 71242 | Fleming, Timothy | Danziger & De Llano | 8:20-cv-24388-MCR-GRJ | |
| 52686 | 71245 | Fletcher, Derrick | Danziger & De Llano | 8:20-cv-24397-MCR-GRJ | |
| 52687 | 71246 | Fletcher, Jose | Danziger & De Llano | | 8:20-cv-24400-MCR-GRJ |
| 52688 | 71247 | Fletcher, Randall | Danziger & De Llano | 8:20-cv-24402-MCR-GRJ | |
| 52689 | 71248 | Flinn, Michael | Danziger & De Llano | 8:20-cv-24404-MCR-GRJ | |
| 52690 | 71251 | Flores, Juan | Danziger & De Llano | 8:20-cv-24410-MCR-GRJ | |
| 52691 | 71252 | Flores, Justin | Danziger & De Llano | 8:20-cv-24413-MCR-GRJ | |
| 52692 | 71254 | Flores-padilla, Manuel | Danziger & De Llano | 8:20-cv-24417-MCR-GRJ | |
| 52693 | 71255 | Floridia, Justin | Danziger & De Llano | 8:20-cv-24419-MCR-GRJ | |
| 52694 | 71256 | Flory, Calib | Danziger & De Llano | 8:20-cv-24421-MCR-GRJ | |
| 52695 | 71257 | Flow, Anthony | Danziger & De Llano | 8:20-cv-24423-MCR-GRJ | |
| 52696 | 71259 | Floyd, Clayton | Danziger & De Llano | 8:20-cv-24425-MCR-GRJ | |
| 52697 | 71262 | Flynn, Michael | Danziger & De Llano | 8:20-cv-24427-MCR-GRJ | |
| 52698 | 71263 | Fobes, Jack | Danziger & De Llano | 8:20-cv-24429-MCR-GRJ | |
| 52699 | 71265 | Follie, Carl | Danziger & De Llano | 8:20-cv-24433-MCR-GRJ | |
| 52700 | 71266 | Folmar, Alex | Danziger & De Llano | 8:20-cv-24435-MCR-GRJ | |
| 52701 | 71268 | Fomin, Nathan | Danziger & De Llano | 8:20-cv-24439-MCR-GRJ | |
| 52702 | 71270 | Fontaine, Matthew | Danziger & De Llano | 8:20-cv-24444-MCR-GRJ | |
| 52703 | 71271 | Fontanez, Garrett | Danziger & De Llano | 8:20-cv-24445-MCR-GRJ | |
| 52704 | 71272 | Fontanilla, Scott | Danziger & De Llano | | 8:20-cv-24447-MCR-GRJ |
| 52705 | 71274 | Forbes, Neil | Danziger & De Llano | 8:20-cv-24452-MCR-GRJ | |
| 52706 | 71275 | Forbord, James | Danziger & De Llano | 8:20-cv-24454-MCR-GRJ | |
| 52707 | 71277 | Ford, Brady | Danziger & De Llano | 8:20-cv-24458-MCR-GRJ | |
| 52708 | 71278 | Ford, Guy | Danziger & De Llano | 8:20-cv-24460-MCR-GRJ | |
| 52709 | 71280 | Ford, Kevin | Danziger & De Llano | 8:20-cv-24463-MCR-GRJ | |
| 52710 | 71281 | Ford, Mack | Danziger & De Llano | 8:20-cv-24465-MCR-GRJ | |
| 52711 | 71282 | Ford, Matthew | Danziger & De Llano | 8:20-cv-24467-MCR-GRJ | |
| 52712 | 71283 | Ford, Ronnie | Danziger & De Llano | 8:20-cv-24469-MCR-GRJ | |
| 52713 | 71285 | Forester, Cody | Danziger & De Llano | 8:20-cv-24471-MCR-GRJ | |
| 52714 | 71286 | Forgione, Anthony | Danziger & De Llano | | 8:20-cv-24473-MCR-GRJ |
| 52715 | 71287 | Forrister, Jonathon | Danziger & De Llano | | 8:20-cv-24475-MCR-GRJ |
| 52716 | 71289 | Fortner, Charles | Danziger & De Llano | 8:20-cv-24480-MCR-GRJ | |
| 52717 | 71290 | Fortune, Jonathan | Danziger & De Llano | 8:20-cv-24482-MCR-GRJ | |
| 52718 | 71291 | Fosdick, Samuel | Danziger & De Llano | 8:20-cv-24485-MCR-GRJ | |
| 52719 | 71293 | Foster, Charlie | Danziger & De Llano | 8:20-cv-24488-MCR-GRJ | |
| 52720 | 71295 | Foster, Michael | Danziger & De Llano | 8:20-cv-24495-MCR-GRJ | |
| 52721 | 71297 | Fountain, Travis | Danziger & De Llano | 8:20-cv-24498-MCR-GRJ | |
| 52722 | 71300 | Fowler, Al | Danziger & De Llano | 8:20-cv-24502-MCR-GRJ | |
| 52723 | 71301 | Fowler, James | Danziger & De Llano | 8:20-cv-24505-MCR-GRJ | |
| 52724 | 71302 | Fox, Thomas | Danziger & De Llano | | 8:20-cv-24509-MCR-GRJ |
| 52725 | 71303 | Fox, Tyler | Danziger & De Llano | 8:20-cv-24512-MCR-GRJ | |
| 52726 | 71304 | Fox, Darrick | Danziger & De Llano | 8:20-cv-24516-MCR-GRJ | |
| 52727 | 71305 | Foye, Aaron | Danziger & De Llano | 8:20-cv-24519-MCR-GRJ | |
| 52728 | 71307 | Fraley, Charles | Danziger & De Llano | 8:20-cv-24525-MCR-GRJ | |
| 52729 | 71309 | France, Justin | Danziger & De Llano | 8:20-cv-24532-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 52730 | 71310 | Francis, Brent | Danziger & De Llano | 8:20-cv-24535-MCR-GRJ | |
| 52731 | 71312 | Francis, Myles | Danziger & De Llano | | 8:20-cv-24539-MCR-GRJ |
| 52732 | 71314 | Francom, Kyle | Danziger & De Llano | 8:20-cv-24545-MCR-GRJ | |
| 52733 | 71320 | Franks, Chadwick | Danziger & De Llano | 8:20-cv-24564-MCR-GRJ | |
| 52734 | 71321 | Franks, Jeffery | Danziger & De Llano | 8:20-cv-24567-MCR-GRJ | |
| 52735 | 71322 | Franks, Kayla | Danziger & De Llano | 8:20-cv-24571-MCR-GRJ | |
| 52736 | 71323 | Frantz, Troy | Danziger & De Llano | 8:20-cv-24574-MCR-GRJ | |
| 52737 | 71324 | Fraser, Todd | Danziger & De Llano | 8:20-cv-24577-MCR-GRJ | |
| 52738 | 71325 | Frazier, Colby | Danziger & De Llano | 8:20-cv-24580-MCR-GRJ | |
| 52739 | 71326 | Frazier, Eric | Danziger & De Llano | 8:20-cv-24583-MCR-GRJ | |
| 52740 | 71327 | Frederick, Kyle | Danziger & De Llano | 8:20-cv-24586-MCR-GRJ | |
| 52741 | 71331 | Freeman, Christian | Danziger & De Llano | 8:20-cv-24596-MCR-GRJ | |
| 52742 | 71332 | Freeman, Christopher | Danziger & De Llano | 8:20-cv-24599-MCR-GRJ | |
| 52743 | 71333 | Freeman, Darren | Danziger & De Llano | 8:20-cv-24602-MCR-GRJ | |
| 52744 | 71334 | Freeman, David | Danziger & De Llano | 8:20-cv-24605-MCR-GRJ | |
| 52745 | 71336 | Freeman, Francis | Danziger & De Llano | 8:20-cv-24608-MCR-GRJ | |
| 52746 | 71337 | Freeman, Sadie | Danziger & De Llano | 8:20-cv-24610-MCR-GRJ | |
| 52747 | 71339 | Freeman, Todd | Danziger & De Llano | 8:20-cv-24613-MCR-GRJ | |
| 52748 | 71340 | Freeman, William | Danziger & De Llano | 8:20-cv-24616-MCR-GRJ | |
| 52749 | 71341 | Freemonweldy, Deangelo | Danziger & De Llano | 8:20-cv-24619-MCR-GRJ | |
| 52750 | 71342 | Freitas, Dustin | Danziger & De Llano | 8:20-cv-24623-MCR-GRJ | |
| 52751 | 71343 | French, Clifton | Danziger & De Llano | | 8:20-cv-24626-MCR-GRJ |
| 52752 | 71344 | French, Jason | Danziger & De Llano | 8:20-cv-24629-MCR-GRJ | |
| 52753 | 71345 | French, Shealene | Danziger & De Llano | 8:20-cv-24632-MCR-GRJ | |
| 52754 | 71347 | Frew, Jeremy | Danziger & De Llano | 8:20-cv-24640-MCR-GRJ | |
| 52755 | 71348 | Frey, Michael | Danziger & De Llano | 8:20-cv-24644-MCR-GRJ | |
| 52756 | 71350 | Fricke, Shawn | Danziger & De Llano | | 8:20-cv-24652-MCR-GRJ |
| 52757 | 71351 | Friday, Anthony | Danziger & De Llano | 8:20-cv-24656-MCR-GRJ | |
| 52758 | 71352 | Friedman, Logan | Danziger & De Llano | 8:20-cv-24660-MCR-GRJ | |
| 52759 | 71353 | Friend, Brian | Danziger & De Llano | 8:20-cv-24663-MCR-GRJ | |
| 52760 | 71354 | Frith, Jessup | Danziger & De Llano | 8:20-cv-24669-MCR-GRJ | |
| 52761 | 71355 | Fritz, Jeremy | Danziger & De Llano | 8:20-cv-24675-MCR-GRJ | |
| 52762 | 71356 | Frodyma, James | Danziger & De Llano | 8:20-cv-24681-MCR-GRJ | |
| 52763 | 71358 | Frost, Michael | Danziger & De Llano | 8:20-cv-24691-MCR-GRJ | |
| 52764 | 71359 | Fry, Ronald | Danziger & De Llano | 8:20-cv-24696-MCR-GRJ | |
| 52765 | 71360 | Frye, Jeffery | Danziger & De Llano | 8:20-cv-24703-MCR-GRJ | |
| 52766 | 71361 | Frye, William | Danziger & De Llano | 8:20-cv-24709-MCR-GRJ | |
| 52767 | 71362 | Frye, Albert | Danziger & De Llano | 8:20-cv-24713-MCR-GRJ | |
| 52768 | 71363 | Fuchs, Justin | Danziger & De Llano | 8:20-cv-24718-MCR-GRJ | |
| 52769 | 71364 | Fuentes, Osiel | Danziger & De Llano | 8:20-cv-24722-MCR-GRJ | |
| 52770 | 71365 | Fulbright, John | Danziger & De Llano | 8:20-cv-24725-MCR-GRJ | |
| 52771 | 71367 | Fullen, William | Danziger & De Llano | 8:20-cv-24734-MCR-GRJ | |
| 52772 | 71368 | Fuller, Derek | Danziger & De Llano | | 8:20-cv-24738-MCR-GRJ |
| 52773 | 71370 | Fulton, Martin | Danziger & De Llano | 8:20-cv-24746-MCR-GRJ | |
| 52774 | 71373 | Funk, Kevin | Danziger & De Llano | 8:20-cv-24755-MCR-GRJ | |
| 52775 | 71374 | Fusco, Albert | Danziger & De Llano | 8:20-cv-24759-MCR-GRJ | |
| 52776 | 71376 | Futral, Jason | Danziger & De Llano | 8:20-cv-24767-MCR-GRJ | |
| 52777 | 71378 | Gable, Robert | Danziger & De Llano | 8:20-cv-24776-MCR-GRJ | |
| 52778 | 71379 | Gaddy, Christopher | Danziger & De Llano | 8:20-cv-24780-MCR-GRJ | |
| 52779 | 71380 | Gaffey, Travis | Danziger & De Llano | 8:20-cv-24784-MCR-GRJ | |
| 52780 | 71381 | Gaffney, David | Danziger & De Llano | | 8:20-cv-24788-MCR-GRJ |
| 52781 | 71382 | Gaffney, Jeremiah | Danziger & De Llano | 8:20-cv-24792-MCR-GRJ | |
| 52782 | 71383 | Gagne, Jeremy | Danziger & De Llano | 8:20-cv-24797-MCR-GRJ | |
| 52783 | 71384 | Gaieski, Anthony | Danziger & De Llano | 8:20-cv-24801-MCR-GRJ | |
| 52784 | 71385 | Gaines, Jesse | Danziger & De Llano | 8:20-cv-24928-MCR-GRJ | |
| 52785 | 71386 | Gala, Yvensom | Danziger & De Llano | | 8:20-cv-24933-MCR-GRJ |
| 52786 | 71387 | Galicia, Dennis | Danziger & De Llano | 8:20-cv-24937-MCR-GRJ | |
| 52787 | 71390 | Galindo, Luis | Danziger & De Llano | 8:20-cv-24946-MCR-GRJ | |
| 52788 | 71391 | Gallagher, Dennis | Danziger & De Llano | 8:20-cv-24951-MCR-GRJ | |
| 52789 | 71392 | Gallagher, Matt | Danziger & De Llano | 8:20-cv-24956-MCR-GRJ | |
| 52790 | 71393 | Gallagher, Richard | Danziger & De Llano | 8:20-cv-24959-MCR-GRJ | |
| 52791 | 71396 | Gallman, Christopher | Danziger & De Llano | 8:20-cv-24967-MCR-GRJ | |
| 52792 | 71397 | Gallo, Joseph | Danziger & De Llano | 8:20-cv-24972-MCR-GRJ | |
| 52793 | 71398 | Gallo, Shane | Danziger & De Llano | 8:20-cv-24977-MCR-GRJ | |
| 52794 | 71400 | Galvan-hernandez, Ricardo | Danziger & De Llano | 8:20-cv-24986-MCR-GRJ | |
| 52795 | 71401 | Gamble, Robert | Danziger & De Llano | 8:20-cv-24990-MCR-GRJ | |
| 52796 | 71402 | Gamble, Scott | Danziger & De Llano | 8:20-cv-24994-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52797 | 71403 | Gamble, Zachary | Danziger & De Llano | 8:20-cv-24999-MCR-GRJ | |
| 52798 | 71405 | Gammon, Adam | Danziger & De Llano | | 8:20-cv-25010-MCR-GRJ |
| 52799 | 71406 | Gammons, Chad | Danziger & De Llano | 8:20-cv-25016-MCR-GRJ | |
| 52800 | 71407 | Gancarz, Robert | Danziger & De Llano | 8:20-cv-25023-MCR-GRJ | |
| 52801 | 71408 | Ganogianis, Nicklos | Danziger & De Llano | 8:20-cv-25029-MCR-GRJ | |
| 52802 | 71410 | Garcia, Brett | Danziger & De Llano | 8:20-cv-25043-MCR-GRJ | |
| 52803 | 71413 | Garcia, Desmond | Danziger & De Llano | 8:20-cv-25055-MCR-GRJ | |
| 52804 | 71415 | Garcia, Matthew | Danziger & De Llano | 8:20-cv-25068-MCR-GRJ | |
| 52805 | 71416 | Garcia, Matthew | Danziger & De Llano | 8:20-cv-25075-MCR-GRJ | |
| 52806 | 71417 | Garcia, Peter | Danziger & De Llano | 8:20-cv-25082-MCR-GRJ | |
| 52807 | 71418 | Garcia, Sean | Danziger & De Llano | 8:20-cv-25088-MCR-GRJ | |
| 52808 | 71419 | Garcia, Uriel | Danziger & De Llano | 8:20-cv-25095-MCR-GRJ | |
| 52809 | 71421 | Gardner, Craig | Danziger & De Llano | 8:20-cv-25109-MCR-GRJ | |
| 52810 | 71423 | Gardner, Jason | Danziger & De Llano | 8:20-cv-25115-MCR-GRJ | |
| 52811 | 71424 | Gardner, Kelly | Danziger & De Llano | 8:20-cv-25122-MCR-GRJ | |
| 52812 | 71426 | Gardner, Russell | Danziger & De Llano | 8:20-cv-25135-MCR-GRJ | |
| 52813 | 71428 | Gardner, Steven | Danziger & De Llano | 8:20-cv-25148-MCR-GRJ | |
| 52814 | 71430 | Garmon, Bobby | Danziger & De Llano | 8:20-cv-25163-MCR-GRJ | |
| 52815 | 71434 | Garner, Steven | Danziger & De Llano | 8:20-cv-25184-MCR-GRJ | |
| 52816 | 71436 | Garren, Francis | Danziger & De Llano | 7:20-cv-40397-MCR-GRJ | |
| 52817 | 71437 | Garrett, Bradley | Danziger & De Llano | 8:20-cv-25192-MCR-GRJ | |
| 52818 | 71439 | Garrett, Dustin | Danziger & De Llano | 8:20-cv-25203-MCR-GRJ | |
| 52819 | 71440 | Garrett, Ivan.garrett | Danziger & De Llano | 8:20-cv-25211-MCR-GRJ | |
| 52820 | 71441 | Garriott, Joshua | Danziger & De Llano | 8:20-cv-25218-MCR-GRJ | |
| 52821 | 71442 | Garris, Matthew | Danziger & De Llano | 8:20-cv-25224-MCR-GRJ | |
| 52822 | 71444 | Garrison, Duane | Danziger & De Llano | 8:20-cv-25238-MCR-GRJ | |
| 52823 | 71446 | Garrison, Tyler | Danziger & De Llano | 8:20-cv-25243-MCR-GRJ | |
| 52824 | 71447 | Gartung, Kurt | Danziger & De Llano | 8:20-cv-25250-MCR-GRJ | |
| 52825 | 71448 | Garvey, Zachary | Danziger & De Llano | 8:20-cv-25254-MCR-GRJ | |
| 52826 | 71449 | Garza, Elojio | Danziger & De Llano | 8:20-cv-25259-MCR-GRJ | |
| 52827 | 71450 | Garza, Francisco | Danziger & De Llano | 8:20-cv-25265-MCR-GRJ | |
| 52828 | 71451 | Garza, Francisco | Danziger & De Llano | 8:20-cv-25270-MCR-GRJ | |
| 52829 | 71454 | Gasho, Zachary | Danziger & De Llano | 8:20-cv-25282-MCR-GRJ | |
| 52830 | 71456 | Gaspard, Brent | Danziger & De Llano | 8:20-cv-25287-MCR-GRJ | |
| 52831 | 71457 | Gatewood, Richard | Danziger & De Llano | 8:20-cv-25293-MCR-GRJ | |
| 52832 | 71459 | Gaudry, Jason | Danziger & De Llano | 8:20-cv-25298-MCR-GRJ | |
| 52833 | 71460 | Gautereaux, Cory | Danziger & De Llano | 8:20-cv-25305-MCR-GRJ | |
| 52834 | 71462 | Gaydeski, Ron | Danziger & De Llano | 8:20-cv-25314-MCR-GRJ | |
| 52835 | 71464 | Ge Nisio, Jonathan | Danziger & De Llano | 8:20-cv-25326-MCR-GRJ | |
| 52836 | 71465 | Gearhart, Josaf | Danziger & De Llano | 8:20-cv-25331-MCR-GRJ | |
| 52837 | 71467 | Geery, Steven | Danziger & De Llano | 8:20-cv-25337-MCR-GRJ | |
| 52838 | 71471 | Geiger, James | Danziger & De Llano | 8:20-cv-25358-MCR-GRJ | |
| 52839 | 71472 | Geiselman, Christopher | Danziger & De Llano | 8:20-cv-25365-MCR-GRJ | |
| 52840 | 71473 | Genetti, Christopher | Danziger & De Llano | 8:20-cv-25369-MCR-GRJ | |
| 52841 | 71476 | George, Jason | Danziger & De Llano | 8:20-cv-25379-MCR-GRJ | |
| 52842 | 71477 | George, Robert | Danziger & De Llano | 8:20-cv-25383-MCR-GRJ | |
| 52843 | 71478 | Gerety, Joshua | Danziger & De Llano | 8:20-cv-25390-MCR-GRJ | |
| 52844 | 71479 | Gerhart, Bradley | Danziger & De Llano | | 8:20-cv-25394-MCR-GRJ |
| 52845 | 71481 | Gersna, John | Danziger & De Llano | 8:20-cv-25405-MCR-GRJ | |
| 52846 | 71482 | Gerth, Raymond | Danziger & De Llano | 8:20-cv-25409-MCR-GRJ | |
| 52847 | 71483 | Geyer, Eric | Danziger & De Llano | 8:20-cv-25415-MCR-GRJ | |
| 52848 | 71484 | Gianello, Glen | Danziger & De Llano | 8:20-cv-25419-MCR-GRJ | |
| 52849 | 71488 | Gibbs, Mike | Danziger & De Llano | 8:20-cv-25429-MCR-GRJ | |
| 52850 | 71490 | Gibson, Brentten | Danziger & De Llano | 8:20-cv-25440-MCR-GRJ | |
| 52851 | 71493 | Gibson, Michael | Danziger & De Llano | 8:20-cv-25448-MCR-GRJ | |
| 52852 | 71494 | Gibson, Skyler | Danziger & De Llano | 8:20-cv-25454-MCR-GRJ | |
| 52853 | 71495 | Gifford, Daniel | Danziger & De Llano | 8:20-cv-25457-MCR-GRJ | |
| 52854 | 71496 | Gifford, Devin | Danziger & De Llano | 8:20-cv-25460-MCR-GRJ | |
| 52855 | 71497 | Gilbert, Jordan | Danziger & De Llano | 8:20-cv-25464-MCR-GRJ | |
| 52856 | 71498 | Gilbert, Peter | Danziger & De Llano | 8:20-cv-25468-MCR-GRJ | |
| 52857 | 71499 | Gilchrist, Ronald | Danziger & De Llano | 7:20-cv-94647-MCR-GRJ | |
| 52858 | 71500 | Gildersleeve, Orlando | Danziger & De Llano | 8:20-cv-25471-MCR-GRJ | |
| 52859 | 71502 | Giles, Mark | Danziger & De Llano | 8:20-cv-25479-MCR-GRJ | |
| 52860 | 71503 | Giles, Melvin | Danziger & De Llano | 8:20-cv-25483-MCR-GRJ | |
| 52861 | 71504 | Gilkerson, Nathan | Danziger & De Llano | | 8:20-cv-25487-MCR-GRJ |
| 52862 | 71507 | Gilliland, Anthony | Danziger & De Llano | | 8:20-cv-25498-MCR-GRJ |
| 52863 | 71508 | Gillis, John | Danziger & De Llano | 8:20-cv-25502-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52864 | 71509 | Gillis, Peter | Danziger & De Llano | | 8:20-cv-25506-MCR-GRJ |
| 52865 | 71510 | Gingras, Christopher | Danziger & De Llano | | 8:20-cv-25510-MCR-GRJ |
| 52866 | 71513 | Glaser, Brandon | Danziger & De Llano | 8:20-cv-25519-MCR-GRJ | |
| 52867 | 71514 | Glass, Shawn | Danziger & De Llano | 8:20-cv-25522-MCR-GRJ | |
| 52868 | 71515 | Gliksman, Jeffrey | Danziger & De Llano | 8:20-cv-25526-MCR-GRJ | |
| 52869 | 71516 | Glover, Alexis | Danziger & De Llano | 8:20-cv-25531-MCR-GRJ | |
| 52870 | 71517 | Glover, Kody | Danziger & De Llano | 8:20-cv-25534-MCR-GRJ | |
| 52871 | 71519 | Godbold, Matthew | Danziger & De Llano | 8:20-cv-25542-MCR-GRJ | |
| 52872 | 71520 | Godenschwager, Brandon | Danziger & De Llano | 8:20-cv-25546-MCR-GRJ | |
| 52873 | 71521 | Godfrey, Justin | Danziger & De Llano | | 8:20-cv-25550-MCR-GRJ |
| 52874 | 71524 | Godwin, Shawn | Danziger & De Llano | 8:20-cv-25558-MCR-GRJ | |
| 52875 | 71525 | Goebel, Jonathan | Danziger & De Llano | 8:20-cv-25561-MCR-GRJ | |
| 52876 | 71527 | Goff, Jarrett | Danziger & De Llano | 8:20-cv-25565-MCR-GRJ | |
| 52877 | 71528 | Goff, Julious | Danziger & De Llano | 8:20-cv-25569-MCR-GRJ | |
| 52878 | 71531 | Gohn, Daniel | Danziger & De Llano | 8:20-cv-25576-MCR-GRJ | |
| 52879 | 71532 | Goings, Jason | Danziger & De Llano | | 8:20-cv-25579-MCR-GRJ |
| 52880 | 71534 | Golas, Corey | Danziger & De Llano | | 8:20-cv-25586-MCR-GRJ |
| 52881 | 71535 | Golden, Diego | Danziger & De Llano | 8:20-cv-25590-MCR-GRJ | |
| 52882 | 71537 | Goldman, Michael | Danziger & De Llano | 8:20-cv-25594-MCR-GRJ | |
| 52883 | 71538 | Gomez, Daniel | Danziger & De Llano | | 8:20-cv-25597-MCR-GRJ |
| 52884 | 71541 | Gomez, Victor | Danziger & De Llano | 8:20-cv-25608-MCR-GRJ | |
| 52885 | 71542 | Gonzales, Johnathan | Danziger & De Llano | 8:20-cv-25611-MCR-GRJ | |
| 52886 | 71544 | Gonzalez, Aron | Danziger & De Llano | 8:20-cv-25619-MCR-GRJ | |
| 52887 | 71545 | GONZALEZ, DAVID | Danziger & De Llano | 8:20-cv-25622-MCR-GRJ | |
| 52888 | 71547 | Gonzalez, Jerman | Danziger & De Llano | 8:20-cv-25630-MCR-GRJ | |
| 52889 | 71549 | Gonzalez, Laurencio | Danziger & De Llano | 8:20-cv-25637-MCR-GRJ | |
| 52890 | 71550 | GONZALEZ, MIGUEL | Danziger & De Llano | 8:20-cv-25641-MCR-GRJ | |
| 52891 | 71551 | Gonzalez, Roberto | Danziger & De Llano | 8:20-cv-25645-MCR-GRJ | |
| 52892 | 71552 | Gonzalez, Steven | Danziger & De Llano | 8:20-cv-25648-MCR-GRJ | |
| 52893 | 71554 | Good, Harold | Danziger & De Llano | 8:20-cv-25652-MCR-GRJ | |
| 52894 | 71555 | Goodall, John | Danziger & De Llano | | 8:20-cv-25655-MCR-GRJ |
| 52895 | 71556 | Goode, Chad | Danziger & De Llano | 8:20-cv-25659-MCR-GRJ | |
| 52896 | 71557 | Goodell, Douglas | Danziger & De Llano | 8:20-cv-25663-MCR-GRJ | |
| 52897 | 71558 | Goodin, Jerry | Danziger & De Llano | 8:20-cv-26517-MCR-GRJ | |
| 52898 | 71559 | GOODING, ROBERT | Danziger & De Llano | 8:20-cv-26521-MCR-GRJ | |
| 52899 | 71561 | Goodman, Marcus | Danziger & De Llano | 7:20-cv-40400-MCR-GRJ | |
| 52900 | 71563 | Goodman, Steven | Danziger & De Llano | 8:20-cv-26530-MCR-GRJ | |
| 52901 | 71564 | Goodrich, Ian | Danziger & De Llano | | 8:20-cv-26535-MCR-GRJ |
| 52902 | 71566 | Gordon, Brian | Danziger & De Llano | 8:20-cv-26539-MCR-GRJ | |
| 52903 | 71567 | GORDON, WILLIAM | Danziger & De Llano | 8:20-cv-26542-MCR-GRJ | |
| 52904 | 71568 | Gorgani, Samuel | Danziger & De Llano | 8:20-cv-26546-MCR-GRJ | |
| 52905 | 71569 | Gorman, Brandon | Danziger & De Llano | 8:20-cv-26550-MCR-GRJ | |
| 52906 | 71570 | Gorman, Shaun | Danziger & De Llano | 8:20-cv-26555-MCR-GRJ | |
| 52907 | 71573 | Goss, Vernon | Danziger & De Llano | 8:20-cv-26560-MCR-GRJ | |
| 52908 | 71574 | Gothing, Steven | Danziger & De Llano | 8:20-cv-26564-MCR-GRJ | |
| 52909 | 71575 | Gould, Richard | Danziger & De Llano | 8:20-cv-26568-MCR-GRJ | |
| 52910 | 71576 | Gouty, Chris | Danziger & De Llano | 8:20-cv-26573-MCR-GRJ | |
| 52911 | 71577 | Govoni, Kevin | Danziger & De Llano | | 8:20-cv-26576-MCR-GRJ |
| 52912 | 71578 | Govoni, William | Danziger & De Llano | 8:20-cv-26580-MCR-GRJ | |
| 52913 | 71581 | Grace, Patrick | Danziger & De Llano | 8:20-cv-26584-MCR-GRJ | |
| 52914 | 71582 | Grady, Donald | Danziger & De Llano | 8:20-cv-26589-MCR-GRJ | |
| 52915 | 71583 | Grady, Shaun | Danziger & De Llano | 8:20-cv-26594-MCR-GRJ | |
| 52916 | 71584 | Grady, Thomas | Danziger & De Llano | 8:20-cv-26598-MCR-GRJ | |
| 52917 | 71585 | Graff, Daniel | Danziger & De Llano | 8:20-cv-26603-MCR-GRJ | |
| 52918 | 71586 | Grafton, Jordan | Danziger & De Llano | 8:20-cv-26608-MCR-GRJ | |
| 52919 | 71587 | Graham, Alex | Danziger & De Llano | 8:20-cv-26613-MCR-GRJ | |
| 52920 | 71588 | Graham, Brett | Danziger & De Llano | 8:20-cv-26620-MCR-GRJ | |
| 52921 | 71589 | Graham, David | Danziger & De Llano | 8:20-cv-26626-MCR-GRJ | |
| 52922 | 71590 | Graham, Jerian | Danziger & De Llano | 8:20-cv-26631-MCR-GRJ | |
| 52923 | 71591 | Graham, Nathaniel | Danziger & De Llano | 8:20-cv-26637-MCR-GRJ | |
| 52924 | 71592 | Graham, Nicholas | Danziger & De Llano | 8:20-cv-26641-MCR-GRJ | |
| 52925 | 71593 | Graham, Seth | Danziger & De Llano | 8:20-cv-26646-MCR-GRJ | |
| 52926 | 71595 | Granados, Rene | Danziger & De Llano | 8:20-cv-26659-MCR-GRJ | |
| 52927 | 71597 | Granger, Daniel | Danziger & De Llano | 8:20-cv-26670-MCR-GRJ | |
| 52928 | 71599 | Grant, Ernest | Danziger & De Llano | 8:20-cv-26683-MCR-GRJ | |
| 52929 | 71601 | Grant, Jimmie | Danziger & De Llano | 8:20-cv-26693-MCR-GRJ | |
| 52930 | 71603 | Grant, Tracy | Danziger & De Llano | 8:20-cv-26704-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52931 | 71604 | Grass, Raymond | Danziger & De Llano | 8:20-cv-26709-MCR-GRJ | |
| 52932 | 71605 | Grauer, Megan | Danziger & De Llano | 8:20-cv-26715-MCR-GRJ | |
| 52933 | 71606 | Graves, Corey | Danziger & De Llano | 8:20-cv-26719-MCR-GRJ | |
| 52934 | 71608 | Gray, Chad | Danziger & De Llano | 8:20-cv-26729-MCR-GRJ | |
| 52935 | 71609 | Gray, Dustin | Danziger & De Llano | 8:20-cv-26733-MCR-GRJ | |
| 52936 | 71611 | GRAY, MICHAEL | Danziger & De Llano | 8:20-cv-26743-MCR-GRJ | |
| 52937 | 71613 | Grayson, Patrick | Danziger & De Llano | 8:20-cv-26748-MCR-GRJ | |
| 52938 | 71614 | Greemon, Burney | Danziger & De Llano | 8:20-cv-26752-MCR-GRJ | |
| 52939 | 71615 | Green, Chris | Danziger & De Llano | 8:20-cv-26757-MCR-GRJ | |
| 52940 | 71616 | Green, Cristopher | Danziger & De Llano | 8:20-cv-26762-MCR-GRJ | |
| 52941 | 71617 | Green, Jonathan | Danziger & De Llano | | 8:20-cv-26767-MCR-GRJ |
| 52942 | 71618 | GREEN, JUSTIN | Danziger & De Llano | 8:20-cv-26773-MCR-GRJ | |
| 52943 | 71620 | Green, Tracy | Danziger & De Llano | 8:20-cv-26785-MCR-GRJ | |
| 52944 | 71621 | Greene, Scott | Danziger & De Llano | 8:20-cv-26790-MCR-GRJ | |
| 52945 | 71622 | Greenlee, James | Danziger & De Llano | 8:20-cv-26796-MCR-GRJ | |
| 52946 | 71623 | Greenman, Jameson | Danziger & De Llano | 8:20-cv-26802-MCR-GRJ | |
| 52947 | 71624 | Greenslade, Jacob | Danziger & De Llano | 8:20-cv-26808-MCR-GRJ | |
| 52948 | 71625 | Greer, Anthony | Danziger & De Llano | 8:20-cv-26813-MCR-GRJ | |
| 52949 | 71626 | Greer, Cory | Danziger & De Llano | 8:20-cv-26819-MCR-GRJ | |
| 52950 | 71627 | Greer, James | Danziger & De Llano | 8:20-cv-26825-MCR-GRJ | |
| 52951 | 71629 | Greeson, David | Danziger & De Llano | | 8:20-cv-26831-MCR-GRJ |
| 52952 | 71631 | Gregory, Jason | Danziger & De Llano | 8:20-cv-26842-MCR-GRJ | |
| 52953 | 71632 | Greider, Matthew | Danziger & De Llano | 8:20-cv-26847-MCR-GRJ | |
| 52954 | 71633 | Gremmel, Brian | Danziger & De Llano | 8:20-cv-26853-MCR-GRJ | |
| 52955 | 71636 | Grieve, Anthony | Danziger & De Llano | 8:20-cv-26865-MCR-GRJ | |
| 52956 | 71638 | Griffin, Nicholas | Danziger & De Llano | 8:20-cv-26870-MCR-GRJ | |
| 52957 | 71640 | Griffin, Todd | Danziger & De Llano | 8:20-cv-26882-MCR-GRJ | |
| 52958 | 71641 | Griffith, Cecil | Danziger & De Llano | 8:20-cv-26888-MCR-GRJ | |
| 52959 | 71642 | Griffith, Chad | Danziger & De Llano | 8:20-cv-26893-MCR-GRJ | |
| 52960 | 71643 | Griffith, Jacob | Danziger & De Llano | 8:20-cv-26898-MCR-GRJ | |
| 52961 | 71644 | Griffith, Jason | Danziger & De Llano | 8:20-cv-26904-MCR-GRJ | |
| 52962 | 71646 | Griggs, Daniel | Danziger & De Llano | 8:20-cv-26915-MCR-GRJ | |
| 52963 | 71648 | Grimes, Daniel | Danziger & De Llano | 8:20-cv-26927-MCR-GRJ | |
| 52964 | 71649 | Grimes, Robert | Danziger & De Llano | 8:20-cv-26934-MCR-GRJ | |
| 52965 | 71650 | Grindle, Shane | Danziger & De Llano | 8:20-cv-26939-MCR-GRJ | |
| 52966 | 71653 | Grogan, Zachary | Danziger & De Llano | 8:20-cv-26957-MCR-GRJ | |
| 52967 | 71654 | Groleau, Lucien | Danziger & De Llano | 8:20-cv-26962-MCR-GRJ | |
| 52968 | 71655 | Grosenbach, David | Danziger & De Llano | 8:20-cv-26970-MCR-GRJ | |
| 52969 | 71657 | Gross, Jeremy | Danziger & De Llano | 8:20-cv-26983-MCR-GRJ | |
| 52970 | 71663 | Groves, Scott | Danziger & De Llano | | 8:20-cv-27018-MCR-GRJ |
| 52971 | 71664 | Grubbs, Cody | Danziger & De Llano | 8:20-cv-27024-MCR-GRJ | |
| 52972 | 71666 | Gruman, Gregory | Danziger & De Llano | 8:20-cv-27037-MCR-GRJ | |
| 52973 | 71668 | Guazzaloca, Eric | Danziger & De Llano | 8:20-cv-27052-MCR-GRJ | |
| 52974 | 71671 | GUERRERO, CHRISTOPHER | Danziger & De Llano | 8:20-cv-27067-MCR-GRJ | |
| 52975 | 71672 | Guerrero, Nicholas | Danziger & De Llano | 8:20-cv-27072-MCR-GRJ | |
| 52976 | 71675 | Guess, Matthew | Danziger & De Llano | 8:20-cv-27094-MCR-GRJ | |
| 52977 | 71677 | Guillen, Abel | Danziger & De Llano | 8:20-cv-27107-MCR-GRJ | |
| 52978 | 71679 | Guinn, Todd | Danziger & De Llano | | 8:20-cv-27113-MCR-GRJ |
| 52979 | 71681 | Gulley, John Patrick | Danziger & De Llano | 8:20-cv-27120-MCR-GRJ | |
| 52980 | 71683 | Gunderson, Edward | Danziger & De Llano | 8:20-cv-27127-MCR-GRJ | |
| 52981 | 71685 | Guptill, Ross | Danziger & De Llano | 8:20-cv-27134-MCR-GRJ | |
| 52982 | 71686 | Gurganus, Jason | Danziger & De Llano | 8:20-cv-27141-MCR-GRJ | |
| 52983 | 71687 | Gurka, Stephen | Danziger & De Llano | | 8:20-cv-27148-MCR-GRJ |
| 52984 | 71688 | Gurule, Timothy | Danziger & De Llano | 8:20-cv-27154-MCR-GRJ | |
| 52985 | 71690 | Gustavson, Jeffrey | Danziger & De Llano | 8:20-cv-27162-MCR-GRJ | |
| 52986 | 71692 | Guthrie, Robert | Danziger & De Llano | 8:20-cv-27176-MCR-GRJ | |
| 52987 | 71694 | Gutierrez, Domingo | Danziger & De Llano | 8:20-cv-27183-MCR-GRJ | |
| 52988 | 71696 | Gutierrez, Joshua | Danziger & De Llano | 8:20-cv-27189-MCR-GRJ | |
| 52989 | 71699 | Guyer, Anthony | Danziger & De Llano | 8:20-cv-27203-MCR-GRJ | |
| 52990 | 71700 | Guzman, Diony | Danziger & De Llano | 8:20-cv-27211-MCR-GRJ | |
| 52991 | 71702 | Guzman, Jesus | Danziger & De Llano | 8:20-cv-27225-MCR-GRJ | |
| 52992 | 71703 | Guzman, Jon | Danziger & De Llano | 8:20-cv-27231-MCR-GRJ | |
| 52993 | 71706 | Gysbers, Justin | Danziger & De Llano | 8:20-cv-27245-MCR-GRJ | |
| 52994 | 71708 | Haberman, Phil | Danziger & De Llano | 8:20-cv-27259-MCR-GRJ | |
| 52995 | 71710 | Hackathorn, Josh | Danziger & De Llano | 8:20-cv-27272-MCR-GRJ | |
| 52996 | 71712 | Hackworth, Steven | Danziger & De Llano | 8:20-cv-27286-MCR-GRJ | |
| 52997 | 71713 | Hadaway, David | Danziger & De Llano | 8:20-cv-27292-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 52998 | 71715 | Hadley, James | Danziger & De Llano | 8:20-cv-27305-MCR-GRJ | |
| 52999 | 71716 | Hager, James | Danziger & De Llano | 8:20-cv-27311-MCR-GRJ | |
| 53000 | 71717 | Hager, Matt | Danziger & De Llano | 8:20-cv-27316-MCR-GRJ | |
| 53001 | 71719 | Hahn, Scott | Danziger & De Llano | 8:20-cv-27328-MCR-GRJ | |
| 53002 | 71720 | Haigler, Robert | Danziger & De Llano | 8:20-cv-27333-MCR-GRJ | |
| 53003 | 71721 | Haines, Adam | Danziger & De Llano | 8:20-cv-27338-MCR-GRJ | |
| 53004 | 71724 | Halcomb, Trevor | Danziger & De Llano | 8:20-cv-27355-MCR-GRJ | |
| 53005 | 71728 | Hale, Brad | Danziger & De Llano | 8:20-cv-27372-MCR-GRJ | |
| 53006 | 71729 | Haley, Thomas | Danziger & De Llano | | 8:20-cv-27376-MCR-GRJ |
| 53007 | 71730 | Hall, Aaron | Danziger & De Llano | 8:20-cv-27382-MCR-GRJ | |
| 53008 | 71732 | Hall, Clint | Danziger & De Llano | 8:20-cv-27393-MCR-GRJ | |
| 53009 | 71733 | Hall, Dustin | Danziger & De Llano | 8:20-cv-27398-MCR-GRJ | |
| 53010 | 71734 | Hall, Jason | Danziger & De Llano | 8:20-cv-27404-MCR-GRJ | |
| 53011 | 71735 | Hall, Justin | Danziger & De Llano | 8:20-cv-27408-MCR-GRJ | |
| 53012 | 71736 | Hall, Raymon | Danziger & De Llano | 8:20-cv-27413-MCR-GRJ | |
| 53013 | 71737 | Hall, Shiloh | Danziger & De Llano | 8:20-cv-27418-MCR-GRJ | |
| 53014 | 71738 | Hall, Stephen | Danziger & De Llano | 8:20-cv-27422-MCR-GRJ | |
| 53015 | 71739 | Hall, Thomas | Danziger & De Llano | 8:20-cv-27426-MCR-GRJ | |
| 53016 | 71742 | Hall, William | Danziger & De Llano | 8:20-cv-27436-MCR-GRJ | |
| 53017 | 71743 | Hall, William | Danziger & De Llano | 8:20-cv-27440-MCR-GRJ | |
| 53018 | 71744 | Hallett, David | Danziger & De Llano | 8:20-cv-27445-MCR-GRJ | |
| 53019 | 71745 | Halley, John | Danziger & De Llano | 8:20-cv-27449-MCR-GRJ | |
| 53020 | 71747 | Halloran, Trevor | Danziger & De Llano | 8:20-cv-27454-MCR-GRJ | |
| 53021 | 71749 | Hamaday, Michael | Danziger & De Llano | 8:20-cv-27459-MCR-GRJ | |
| 53022 | 71751 | Hamas, David | Danziger & De Llano | 8:20-cv-27463-MCR-GRJ | |
| 53023 | 71754 | Hamilton, Rick | Danziger & De Llano | 8:20-cv-27471-MCR-GRJ | |
| 53024 | 71755 | Hamilton, William | Danziger & De Llano | 8:20-cv-27476-MCR-GRJ | |
| 53025 | 71757 | Hamm, Chadd | Danziger & De Llano | 8:20-cv-27485-MCR-GRJ | |
| 53026 | 71759 | Hammack, Jason | Danziger & De Llano | 8:20-cv-27494-MCR-GRJ | |
| 53027 | 71760 | Hammans, Carmin | Danziger & De Llano | 8:20-cv-27498-MCR-GRJ | |
| 53028 | 71761 | Hammond, Maxim | Danziger & De Llano | 8:20-cv-27503-MCR-GRJ | |
| 53029 | 71762 | Hammond, Michael | Danziger & De Llano | 8:20-cv-27508-MCR-GRJ | |
| 53030 | 71767 | Hance, Brandon | Danziger & De Llano | 8:20-cv-27531-MCR-GRJ | |
| 53031 | 71769 | Hanel, Christopher | Danziger & De Llano | 8:20-cv-27536-MCR-GRJ | |
| 53032 | 71771 | Hanlon, Grant | Danziger & De Llano | 8:20-cv-27542-MCR-GRJ | |
| 53033 | 71772 | Hanlon, Patrick | Danziger & De Llano | 8:20-cv-27546-MCR-GRJ | |
| 53034 | 71773 | Hannah, Christian | Danziger & De Llano | 8:20-cv-27549-MCR-GRJ | |
| 53035 | 71774 | Hannah, James | Danziger & De Llano | 8:20-cv-27554-MCR-GRJ | |
| 53036 | 71776 | Hannum, Scott | Danziger & De Llano | 8:20-cv-27562-MCR-GRJ | |
| 53037 | 71777 | Hansen, Dustin | Danziger & De Llano | 8:20-cv-27565-MCR-GRJ | |
| 53038 | 71778 | HANSEN, THOMAS | Danziger & De Llano | 8:20-cv-27570-MCR-GRJ | |
| 53039 | 71780 | Hanson, Joseph | Danziger & De Llano | 8:20-cv-27578-MCR-GRJ | |
| 53040 | 71782 | Hantelman, Peter | Danziger & De Llano | 8:20-cv-27586-MCR-GRJ | |
| 53041 | 71783 | Harb, Beverly | Danziger & De Llano | 8:20-cv-27589-MCR-GRJ | |
| 53042 | 71784 | Harber, Joshua | Danziger & De Llano | 8:20-cv-27593-MCR-GRJ | |
| 53043 | 71786 | Harbour, Christopher | Danziger & De Llano | 8:20-cv-27597-MCR-GRJ | |
| 53044 | 71787 | Harcus, Jeremy | Danziger & De Llano | 8:20-cv-27600-MCR-GRJ | |
| 53045 | 71788 | Harder, Dwaine | Danziger & De Llano | | 8:20-cv-27922-MCR-GRJ |
| 53046 | 71789 | Harder, Todd | Danziger & De Llano | 8:20-cv-27957-MCR-GRJ | |
| 53047 | 71790 | Harding, Cheyene | Danziger & De Llano | 8:20-cv-27959-MCR-GRJ | |
| 53048 | 71793 | Hardy, Joshua | Danziger & De Llano | 8:20-cv-27964-MCR-GRJ | |
| 53049 | 71794 | Hardy, Leonard | Danziger & De Llano | 8:20-cv-27966-MCR-GRJ | |
| 53050 | 71795 | Harger, Cainen | Danziger & De Llano | 8:20-cv-27968-MCR-GRJ | |
| 53051 | 71796 | Hargett, Tyler | Danziger & De Llano | 8:20-cv-27970-MCR-GRJ | |
| 53052 | 71798 | Hargrave, Michael | Danziger & De Llano | 8:20-cv-27974-MCR-GRJ | |
| 53053 | 71800 | Hario, Robert | Danziger & De Llano | 8:20-cv-27978-MCR-GRJ | |
| 53054 | 71801 | Harker, Jesse | Danziger & De Llano | 8:20-cv-27980-MCR-GRJ | |
| 53055 | 71802 | Harkins, Thomas | Danziger & De Llano | 8:20-cv-27982-MCR-GRJ | |
| 53056 | 71803 | Harley, William | Danziger & De Llano | 8:20-cv-27984-MCR-GRJ | |
| 53057 | 71804 | Harlow, Eric | Danziger & De Llano | 7:20-cv-40404-MCR-GRJ | |
| 53058 | 71805 | Harmon, James | Danziger & De Llano | 8:20-cv-27986-MCR-GRJ | |
| 53059 | 71806 | Harmon, Ryan | Danziger & De Llano | 8:20-cv-27988-MCR-GRJ | |
| 53060 | 71807 | Harmon, Wesley | Danziger & De Llano | 8:20-cv-27990-MCR-GRJ | |
| 53061 | 71808 | Harner, Chris | Danziger & De Llano | 8:20-cv-27991-MCR-GRJ | |
| 53062 | 71809 | Harney, Brian | Danziger & De Llano | 8:20-cv-27993-MCR-GRJ | |
| 53063 | 71810 | Harney, Ryan | Danziger & De Llano | 8:20-cv-27995-MCR-GRJ | |
| 53064 | 71811 | Harper, Daniel | Danziger & De Llano | 8:20-cv-27997-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 53065 | 71812 | HARPER, DAVID | Danziger & De Llano | 8:20-cv-27999-MCR-GRJ | |
| 53066 | 71813 | Harper, Dominique | Danziger & De Llano | 8:20-cv-28001-MCR-GRJ | |
| 53067 | 71815 | Harper, Larry | Danziger & De Llano | 8:20-cv-28003-MCR-GRJ | |
| 53068 | 71820 | Harrell, Wayne | Danziger & De Llano | 8:20-cv-28009-MCR-GRJ | |
| 53069 | 71821 | Harrelson, Brandon | Danziger & De Llano | 8:20-cv-28011-MCR-GRJ | |
| 53070 | 71824 | Harris, Anthony | Danziger & De Llano | 8:20-cv-28014-MCR-GRJ | |
| 53071 | 71828 | Harris, Cesares | Danziger & De Llano | 8:20-cv-28017-MCR-GRJ | |
| 53072 | 71829 | Harris, Christian | Danziger & De Llano | | 8:20-cv-28018-MCR-GRJ |
| 53073 | 71830 | Harris, Christopher | Danziger & De Llano | | 8:20-cv-28020-MCR-GRJ |
| 53074 | 71832 | Harris, Earl | Danziger & De Llano | 8:20-cv-28024-MCR-GRJ | |
| 53075 | 71833 | Harris, Edward | Danziger & De Llano | 8:20-cv-28026-MCR-GRJ | |
| 53076 | 71834 | Harris, Guy | Danziger & De Llano | 8:20-cv-28029-MCR-GRJ | |
| 53077 | 71835 | HARRIS, JAMES | Danziger & De Llano | | 8:20-cv-28031-MCR-GRJ |
| 53078 | 71836 | HARRIS, JAMES | Danziger & De Llano | 8:20-cv-28033-MCR-GRJ | |
| 53079 | 71837 | HARRIS, JAMES | Danziger & De Llano | 8:20-cv-28035-MCR-GRJ | |
| 53080 | 71838 | Harris, Jason | Danziger & De Llano | 8:20-cv-28037-MCR-GRJ | |
| 53081 | 71840 | Harris, Terry | Danziger & De Llano | 8:20-cv-28040-MCR-GRJ | |
| 53082 | 71841 | Harrison, Brian | Danziger & De Llano | 8:20-cv-28042-MCR-GRJ | |
| 53083 | 71842 | Harrison, Derick | Danziger & De Llano | 8:20-cv-28044-MCR-GRJ | |
| 53084 | 71843 | Harrison, Gregory | Danziger & De Llano | | 8:20-cv-28046-MCR-GRJ |
| 53085 | 71844 | Harrison, Isaac | Danziger & De Llano | 8:20-cv-28048-MCR-GRJ | |
| 53086 | 71846 | Harrison, Nathan | Danziger & De Llano | 8:20-cv-28050-MCR-GRJ | |
| 53087 | 71847 | Harrison, Thomas | Danziger & De Llano | 8:20-cv-28052-MCR-GRJ | |
| 53088 | 71848 | Hart, Matthew | Danziger & De Llano | | 8:20-cv-28054-MCR-GRJ |
| 53089 | 71851 | Harter, Donald | Danziger & De Llano | 8:20-cv-28060-MCR-GRJ | |
| 53090 | 71852 | Hartley, John | Danziger & De Llano | | 8:20-cv-28062-MCR-GRJ |
| 53091 | 71853 | Hartman, Bradley | Danziger & De Llano | 8:20-cv-28064-MCR-GRJ | |
| 53092 | 71856 | Hartman, Justin | Danziger & De Llano | 8:20-cv-28070-MCR-GRJ | |
| 53093 | 71859 | Harvey, Dale | Danziger & De Llano | 8:20-cv-28074-MCR-GRJ | |
| 53094 | 71860 | Harvey, George | Danziger & De Llano | 8:20-cv-28076-MCR-GRJ | |
| 53095 | 71861 | Harvey, Justin | Danziger & De Llano | 8:20-cv-28077-MCR-GRJ | |
| 53096 | 71863 | Haselden, Jervis | Danziger & De Llano | 8:20-cv-28079-MCR-GRJ | |
| 53097 | 71864 | Haseley, Adam | Danziger & De Llano | | 8:20-cv-28080-MCR-GRJ |
| 53098 | 71866 | Hassebrock, Nick | Danziger & De Llano | 8:20-cv-28081-MCR-GRJ | |
| 53099 | 71867 | Hassett, Derrick | Danziger & De Llano | 8:20-cv-28082-MCR-GRJ | |
| 53100 | 71868 | Hastie, Amy | Danziger & De Llano | 8:20-cv-28083-MCR-GRJ | |
| 53101 | 71869 | Hatala, Robert | Danziger & De Llano | 8:20-cv-28084-MCR-GRJ | |
| 53102 | 71870 | Hatcher, John | Danziger & De Llano | 8:20-cv-28085-MCR-GRJ | |
| 53103 | 71871 | Hatfield, John | Danziger & De Llano | 8:20-cv-28086-MCR-GRJ | |
| 53104 | 71872 | Hatfield, Kerby | Danziger & De Llano | 8:20-cv-28087-MCR-GRJ | |
| 53105 | 71873 | Hatfield, Michael | Danziger & De Llano | 8:20-cv-28088-MCR-GRJ | |
| 53106 | 71877 | Haugh, Matthew | Danziger & De Llano | 8:20-cv-28092-MCR-GRJ | |
| 53107 | 71878 | Haun, Chris | Danziger & De Llano | 8:20-cv-28093-MCR-GRJ | |
| 53108 | 71879 | Hauser, Nicholas | Danziger & De Llano | 8:20-cv-28094-MCR-GRJ | |
| 53109 | 71880 | Hawes, Jason | Danziger & De Llano | 8:20-cv-28095-MCR-GRJ | |
| 53110 | 71881 | Hawk, Karl | Danziger & De Llano | 8:20-cv-28096-MCR-GRJ | |
| 53111 | 71883 | Hawkins, David | Danziger & De Llano | 8:20-cv-28097-MCR-GRJ | |
| 53112 | 71884 | Hawkins, Larry | Danziger & De Llano | | 8:20-cv-28099-MCR-GRJ |
| 53113 | 71886 | Hay, Russell | Danziger & De Llano | 8:20-cv-28104-MCR-GRJ | |
| 53114 | 71887 | Hayde, Daniel | Danziger & De Llano | 8:20-cv-28106-MCR-GRJ | |
| 53115 | 71888 | Hayden, Scott | Danziger & De Llano | 8:20-cv-28108-MCR-GRJ | |
| 53116 | 71889 | Hayes, Jeffrey | Danziger & De Llano | 8:20-cv-28110-MCR-GRJ | |
| 53117 | 71890 | Hayes, Peter | Danziger & De Llano | 8:20-cv-28112-MCR-GRJ | |
| 53118 | 71891 | Hayes, Phillip | Danziger & De Llano | 8:20-cv-28114-MCR-GRJ | |
| 53119 | 71893 | Hayes, Rodriquez | Danziger & De Llano | 8:20-cv-28118-MCR-GRJ | |
| 53120 | 71894 | Hayes, Scott | Danziger & De Llano | 8:20-cv-28121-MCR-GRJ | |
| 53121 | 71895 | Hayes, Steven | Danziger & De Llano | 8:20-cv-28123-MCR-GRJ | |
| 53122 | 71896 | Hayley, Charles | Danziger & De Llano | 8:20-cv-28125-MCR-GRJ | |
| 53123 | 71897 | Hayman, Joseph | Danziger & De Llano | 8:20-cv-28127-MCR-GRJ | |
| 53124 | 71898 | Haynes, Keeon | Danziger & De Llano | 8:20-cv-28129-MCR-GRJ | |
| 53125 | 71899 | Haynes, Nick | Danziger & De Llano | 8:20-cv-28158-MCR-GRJ | |
| 53126 | 71900 | Haynes, William | Danziger & De Llano | 8:20-cv-28161-MCR-GRJ | |
| 53127 | 71901 | Hays, Cory | Danziger & De Llano | 8:20-cv-28163-MCR-GRJ | |
| 53128 | 71903 | Hayter, John | Danziger & De Llano | 8:20-cv-28166-MCR-GRJ | |
| 53129 | 71904 | Hayward, Arthur | Danziger & De Llano | 8:20-cv-28168-MCR-GRJ | |
| 53130 | 71905 | Hayward, Thomas | Danziger & De Llano | 8:20-cv-28170-MCR-GRJ | |
| 53131 | 71908 | Headley, Cody | Danziger & De Llano | 8:20-cv-28175-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 53132 | 71909 | Headrick, Joseph | Danziger & De Llano | 8:20-cv-28177-MCR-GRJ | |
| 53133 | 71910 | Heald, Christopher | Danziger & De Llano | 8:20-cv-28179-MCR-GRJ | |
| 53134 | 71911 | Healy, Jarred | Danziger & De Llano | 8:20-cv-28182-MCR-GRJ | |
| 53135 | 71913 | Heath, Aaron | Danziger & De Llano | 8:20-cv-28188-MCR-GRJ | |
| 53136 | 71914 | Heath, Christopher | Danziger & De Llano | 8:20-cv-28191-MCR-GRJ | |
| 53137 | 71915 | Heath, James | Danziger & De Llano | 8:20-cv-28195-MCR-GRJ | |
| 53138 | 71917 | Heathcock, Kyle | Danziger & De Llano | | 8:20-cv-28198-MCR-GRJ |
| 53139 | 71918 | Heberling, Chris | Danziger & De Llano | 8:20-cv-28201-MCR-GRJ | |
| 53140 | 71922 | Heckber, Adam | Danziger & De Llano | 8:20-cv-28210-MCR-GRJ | |
| 53141 | 71923 | Heckler, Blake | Danziger & De Llano | 8:20-cv-28213-MCR-GRJ | |
| 53142 | 71924 | Hedden, Justin | Danziger & De Llano | 8:20-cv-28215-MCR-GRJ | |
| 53143 | 71926 | Hedges, Andre | Danziger & De Llano | 8:20-cv-28219-MCR-GRJ | |
| 53144 | 71927 | Hedley, Jeremy | Danziger & De Llano | 8:20-cv-28223-MCR-GRJ | |
| 53145 | 71929 | Heffington, Timothy | Danziger & De Llano | 8:20-cv-28229-MCR-GRJ | |
| 53146 | 71932 | Heilmann, Joshua | Danziger & De Llano | 8:20-cv-28238-MCR-GRJ | |
| 53147 | 71933 | Heimke, Brett | Danziger & De Llano | 8:20-cv-28242-MCR-GRJ | |
| 53148 | 71934 | Heinssen, Dustin | Danziger & De Llano | 8:20-cv-28245-MCR-GRJ | |
| 53149 | 71935 | Heinz, Mathew | Danziger & De Llano | 8:20-cv-28248-MCR-GRJ | |
| 53150 | 71936 | Heiskell, Thomas | Danziger & De Llano | 8:20-cv-28251-MCR-GRJ | |
| 53151 | 71937 | Heistan, Nicholas | Danziger & De Llano | | 8:20-cv-28254-MCR-GRJ |
| 53152 | 71938 | Helfrich, Andrew | Danziger & De Llano | 8:20-cv-28257-MCR-GRJ | |
| 53153 | 71939 | Heller, Joshua | Danziger & De Llano | 8:20-cv-28260-MCR-GRJ | |
| 53154 | 71940 | Helm, Christopher | Danziger & De Llano | 8:20-cv-28264-MCR-GRJ | |
| 53155 | 71941 | Helmer, Gerald | Danziger & De Llano | 8:20-cv-28266-MCR-GRJ | |
| 53156 | 71942 | Helton, Steve | Danziger & De Llano | 8:20-cv-28270-MCR-GRJ | |
| 53157 | 71945 | Hemp, Daniel | Danziger & De Llano | 8:20-cv-28278-MCR-GRJ | |
| 53158 | 71947 | Henderson, Donald | Danziger & De Llano | 8:20-cv-28282-MCR-GRJ | |
| 53159 | 71948 | Henderson, Jeremy | Danziger & De Llano | 8:20-cv-28286-MCR-GRJ | |
| 53160 | 71949 | Henderson, Terry | Danziger & De Llano | 8:20-cv-28291-MCR-GRJ | |
| 53161 | 71950 | Hendrickson, Scott | Danziger & De Llano | 8:20-cv-28295-MCR-GRJ | |
| 53162 | 71951 | Hengesteg, Samuel | Danziger & De Llano | 8:20-cv-28300-MCR-GRJ | |
| 53163 | 71952 | Hengeveld, Thomas | Danziger & De Llano | 8:20-cv-28304-MCR-GRJ | |
| 53164 | 71953 | Henke, Ryan | Danziger & De Llano | 8:20-cv-28309-MCR-GRJ | |
| 53165 | 71954 | Henkel, Justin | Danziger & De Llano | | 8:20-cv-28313-MCR-GRJ |
| 53166 | 71955 | Henley, Paul | Danziger & De Llano | 8:20-cv-28317-MCR-GRJ | |
| 53167 | 71956 | Henley, Scott | Danziger & De Llano | 8:20-cv-28385-MCR-GRJ | |
| 53168 | 71957 | Henry, James | Danziger & De Llano | 8:20-cv-28390-MCR-GRJ | |
| 53169 | 71959 | Henry, Maurice | Danziger & De Llano | 8:20-cv-28400-MCR-GRJ | |
| 53170 | 71961 | Hensley, Daryl | Danziger & De Llano | 8:20-cv-28406-MCR-GRJ | |
| 53171 | 71963 | Hepfer, Thomas | Danziger & De Llano | 8:20-cv-28416-MCR-GRJ | |
| 53172 | 71965 | Herbst, John | Danziger & De Llano | 8:20-cv-28427-MCR-GRJ | |
| 53173 | 71967 | Herbster, David | Danziger & De Llano | 8:20-cv-28437-MCR-GRJ | |
| 53174 | 71968 | Herko, Lee | Danziger & De Llano | 8:20-cv-28444-MCR-GRJ | |
| 53175 | 71969 | HERMAN, DANIEL | Danziger & De Llano | | 8:20-cv-28451-MCR-GRJ |
| 53176 | 71972 | Hernandez, Emmanuel | Danziger & De Llano | 8:20-cv-28456-MCR-GRJ | |
| 53177 | 71975 | Hernandez, Greg | Danziger & De Llano | 8:20-cv-28463-MCR-GRJ | |
| 53178 | 71977 | Hernandez, Joey | Danziger & De Llano | 8:20-cv-28477-MCR-GRJ | |
| 53179 | 71978 | Hernandez, Jonathan | Danziger & De Llano | 8:20-cv-28484-MCR-GRJ | |
| 53180 | 71979 | Hernandez, Jose | Danziger & De Llano | 8:20-cv-28491-MCR-GRJ | |
| 53181 | 71980 | Hernandez, Jose | Danziger & De Llano | 8:20-cv-28499-MCR-GRJ | |
| 53182 | 71983 | Herndon, Hunter | Danziger & De Llano | 8:20-cv-28509-MCR-GRJ | |
| 53183 | 71984 | Herndon, Jered | Danziger & De Llano | 8:20-cv-28513-MCR-GRJ | |
| 53184 | 71986 | Herrera, Herman | Danziger & De Llano | 8:20-cv-28516-MCR-GRJ | |
| 53185 | 71987 | Herrera, Marcus | Danziger & De Llano | 8:20-cv-28521-MCR-GRJ | |
| 53186 | 71988 | Herrick, Amiel | Danziger & De Llano | 8:20-cv-28525-MCR-GRJ | |
| 53187 | 71990 | Herring, Jessica | Danziger & De Llano | 8:20-cv-28534-MCR-GRJ | |
| 53188 | 71991 | Herring, Paul | Danziger & De Llano | | 8:20-cv-28539-MCR-GRJ |
| 53189 | 71993 | Hershner, Mathew | Danziger & De Llano | 8:20-cv-28549-MCR-GRJ | |
| 53190 | 71994 | Hertig, Daniel | Danziger & De Llano | 8:20-cv-28555-MCR-GRJ | |
| 53191 | 71995 | Hescock, Cody | Danziger & De Llano | 8:20-cv-28561-MCR-GRJ | |
| 53192 | 71996 | Hessling, Curtis | Danziger & De Llano | 8:20-cv-28565-MCR-GRJ | |
| 53193 | 71997 | Hewitt, Joshua | Danziger & De Llano | | 8:20-cv-28571-MCR-GRJ |
| 53194 | 71998 | Hibbs, Casey | Danziger & De Llano | 8:20-cv-28576-MCR-GRJ | |
| 53195 | 72000 | Hickey, David | Danziger & De Llano | 8:20-cv-28584-MCR-GRJ | |
| 53196 | 72005 | Hicks, Daniel | Danziger & De Llano | 8:20-cv-28629-MCR-GRJ | |
| 53197 | 72008 | Hicks, Miles | Danziger & De Llano | 8:20-cv-28650-MCR-GRJ | |
| 53198 | 72009 | Hidalgo, Dagoberto | Danziger & De Llano | | 8:20-cv-28658-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 53199 | 72010 | Hieberr, Michael | Danziger & De Llano | 8:20-cv-28663-MCR-GRJ | |
| 53200 | 72011 | Higens, Ryan | Danziger & De Llano | 8:20-cv-28671-MCR-GRJ | |
| 53201 | 72012 | Higginbotham, William | Danziger & De Llano | | 8:20-cv-28675-MCR-GRJ |
| 53202 | 72014 | Higgins, Orin | Danziger & De Llano | 8:20-cv-29806-MCR-GRJ | |
| 53203 | 72015 | Higgs, John | Danziger & De Llano | 8:20-cv-29811-MCR-GRJ | |
| 53204 | 72016 | Higgs, Joseph | Danziger & De Llano | | 8:20-cv-29817-MCR-GRJ |
| 53205 | 72017 | Higley, Dennis | Danziger & De Llano | 8:20-cv-29822-MCR-GRJ | |
| 53206 | 72018 | Higley, Matthew | Danziger & De Llano | 8:20-cv-29826-MCR-GRJ | |
| 53207 | 72020 | Hildreth, Zechariah | Danziger & De Llano | 8:20-cv-29834-MCR-GRJ | |
| 53208 | 72021 | Hile, Eric | Danziger & De Llano | 8:20-cv-29838-MCR-GRJ | |
| 53209 | 72022 | Hilken, Leo | Danziger & De Llano | 8:20-cv-29843-MCR-GRJ | |
| 53210 | 72025 | Hill, Gregory | Danziger & De Llano | 8:20-cv-29850-MCR-GRJ | |
| 53211 | 72026 | Hill, James | Danziger & De Llano | | 8:20-cv-29855-MCR-GRJ |
| 53212 | 72027 | Hill, Joe | Danziger & De Llano | 8:20-cv-29859-MCR-GRJ | |
| 53213 | 72028 | Hill, Niles | Danziger & De Llano | 8:20-cv-29862-MCR-GRJ | |
| 53214 | 72029 | Hill, Sherwood | Danziger & De Llano | 8:20-cv-29867-MCR-GRJ | |
| 53215 | 72030 | Hill, Tyler | Danziger & De Llano | 8:20-cv-29871-MCR-GRJ | |
| 53216 | 72031 | Hillhouse, Ryan | Danziger & De Llano | 8:20-cv-29875-MCR-GRJ | |
| 53217 | 72033 | Hilton, Chris | Danziger & De Llano | 8:20-cv-29878-MCR-GRJ | |
| 53218 | 72034 | Hilyard, Robert | Danziger & De Llano | 8:20-cv-29882-MCR-GRJ | |
| 53219 | 72035 | Himelspach, Steven | Danziger & De Llano | 8:20-cv-29885-MCR-GRJ | |
| 53220 | 72036 | Hinely, Tristram | Danziger & De Llano | | 8:20-cv-29889-MCR-GRJ |
| 53221 | 72037 | Hines, Chris | Danziger & De Llano | 8:20-cv-29892-MCR-GRJ | |
| 53222 | 72038 | Hines, Larryjo | Danziger & De Llano | 8:20-cv-29897-MCR-GRJ | |
| 53223 | 72039 | Hines, Louis | Danziger & De Llano | 8:20-cv-29900-MCR-GRJ | |
| 53224 | 72041 | Hinkle, Matthew | Danziger & De Llano | 8:20-cv-29907-MCR-GRJ | |
| 53225 | 72043 | Hinojosa, Jose | Danziger & De Llano | 8:20-cv-29911-MCR-GRJ | |
| 53226 | 72045 | Hintz, Michael | Danziger & De Llano | 8:20-cv-29917-MCR-GRJ | |
| 53227 | 72046 | Hirt, Eric | Danziger & De Llano | 8:20-cv-29920-MCR-GRJ | |
| 53228 | 72047 | Hitchcock, Johnathan | Danziger & De Llano | | 8:20-cv-29924-MCR-GRJ |
| 53229 | 72050 | Hlavka, Cody | Danziger & De Llano | 8:20-cv-29934-MCR-GRJ | |
| 53230 | 72051 | Hoag, Clifton | Danziger & De Llano | 8:20-cv-29937-MCR-GRJ | |
| 53231 | 72052 | Hoard, John | Danziger & De Llano | 8:20-cv-29941-MCR-GRJ | |
| 53232 | 72053 | Hoban, John | Danziger & De Llano | 8:20-cv-29944-MCR-GRJ | |
| 53233 | 72054 | Hobbs, Donald | Danziger & De Llano | 8:20-cv-29949-MCR-GRJ | |
| 53234 | 72055 | Hobbs, Matthew | Danziger & De Llano | 8:20-cv-29952-MCR-GRJ | |
| 53235 | 72056 | Hobbs, Nicholas | Danziger & De Llano | 8:20-cv-29956-MCR-GRJ | |
| 53236 | 72058 | Hoben, Kyle | Danziger & De Llano | 8:20-cv-29963-MCR-GRJ | |
| 53237 | 72059 | HOBSON, EVERHETT | Danziger & De Llano | 8:20-cv-29967-MCR-GRJ | |
| 53238 | 72060 | Hockenberry, Joshua | Danziger & De Llano | | 8:20-cv-29971-MCR-GRJ |
| 53239 | 72061 | Hodge, Raymond | Danziger & De Llano | 8:20-cv-29974-MCR-GRJ | |
| 53240 | 72063 | Hodges, Randy | Danziger & De Llano | 8:20-cv-29981-MCR-GRJ | |
| 53241 | 72064 | Hodges, Seth | Danziger & De Llano | 8:20-cv-29985-MCR-GRJ | |
| 53242 | 72065 | Hodulich, David | Danziger & De Llano | 8:20-cv-29989-MCR-GRJ | |
| 53243 | 72066 | Hoegle, Gregory | Danziger & De Llano | 8:20-cv-29992-MCR-GRJ | |
| 53244 | 72067 | Hoenig, Michael | Danziger & De Llano | 8:20-cv-29996-MCR-GRJ | |
| 53245 | 72068 | Hoeschele, Justin | Danziger & De Llano | 8:20-cv-29999-MCR-GRJ | |
| 53246 | 72069 | Hogberg, Andrew | Danziger & De Llano | 8:20-cv-30002-MCR-GRJ | |
| 53247 | 72070 | Hoggard, Richard | Danziger & De Llano | 8:20-cv-30006-MCR-GRJ | |
| 53248 | 72071 | Hogue, Kyndol | Danziger & De Llano | 8:20-cv-30010-MCR-GRJ | |
| 53249 | 72072 | Hogue, Richard | Danziger & De Llano | 8:20-cv-30015-MCR-GRJ | |
| 53250 | 72073 | Hohlfelder, Jeremiah | Danziger & De Llano | 8:20-cv-30019-MCR-GRJ | |
| 53251 | 72075 | Holcomb, Jesse | Danziger & De Llano | 8:20-cv-30028-MCR-GRJ | |
| 53252 | 72076 | Holcomb, Steven | Danziger & De Llano | 8:20-cv-30032-MCR-GRJ | |
| 53253 | 72077 | Holcombe, Alan | Danziger & De Llano | 8:20-cv-30036-MCR-GRJ | |
| 53254 | 72078 | Holden, Chris | Danziger & De Llano | 8:20-cv-30041-MCR-GRJ | |
| 53255 | 72079 | Holder, Marcus | Danziger & De Llano | 8:20-cv-30046-MCR-GRJ | |
| 53256 | 72082 | Holguin, Matthew | Danziger & De Llano | | 8:20-cv-30059-MCR-GRJ |
| 53257 | 72089 | Holmes, Matthew | Danziger & De Llano | 8:20-cv-30086-MCR-GRJ | |
| 53258 | 72090 | Holmes, Noah | Danziger & De Llano | 8:20-cv-30090-MCR-GRJ | |
| 53259 | 72091 | Holsclaw, James | Danziger & De Llano | 8:20-cv-30095-MCR-GRJ | |
| 53260 | 72092 | Holst, Christopher | Danziger & De Llano | 8:20-cv-30099-MCR-GRJ | |
| 53261 | 72093 | Holton, Tanner | Danziger & De Llano | 7:20-cv-40407-MCR-GRJ | |
| 53262 | 72094 | Holyfield-mann, Nicolas | Danziger & De Llano | 8:20-cv-30103-MCR-GRJ | |
| 53263 | 72095 | Holyoak, Daniel | Danziger & De Llano | 8:20-cv-30108-MCR-GRJ | |
| 53264 | 72097 | Honaker, Kevin | Danziger & De Llano | 8:20-cv-30117-MCR-GRJ | |
| 53265 | 72098 | Honer, Charles | Danziger & De Llano | 8:20-cv-30122-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 53266 | 72100 | Hood, Catlin | Danziger & De Llano | 8:20-cv-30126-MCR-GRJ | |
| 53267 | 72101 | Hood, Kevin | Danziger & De Llano | 8:20-cv-30131-MCR-GRJ | |
| 53268 | 72102 | Hood, Leonard | Danziger & De Llano | 8:20-cv-30135-MCR-GRJ | |
| 53269 | 72103 | Hook, Edward | Danziger & De Llano | 8:20-cv-30138-MCR-GRJ | |
| 53270 | 72104 | Hooker, Devan | Danziger & De Llano | 8:20-cv-30141-MCR-GRJ | |
| 53271 | 72106 | Hooper, Michael | Danziger & De Llano | 8:20-cv-30146-MCR-GRJ | |
| 53272 | 72108 | Hoover, William | Danziger & De Llano | 8:20-cv-30151-MCR-GRJ | |
| 53273 | 72109 | Hopkins, Benjamin | Danziger & De Llano | 8:20-cv-30155-MCR-GRJ | |
| 53274 | 72110 | Hopkins, Christopher | Danziger & De Llano | 8:20-cv-30158-MCR-GRJ | |
| 53275 | 72111 | Hopkins, James | Danziger & De Llano | 8:20-cv-30161-MCR-GRJ | |
| 53276 | 72113 | Hopkins, Ryan | Danziger & De Llano | 8:20-cv-30165-MCR-GRJ | |
| 53277 | 72114 | Hopkins, Scott | Danziger & De Llano | 8:20-cv-30168-MCR-GRJ | |
| 53278 | 72115 | Hopkins, Travis | Danziger & De Llano | 8:20-cv-30172-MCR-GRJ | |
| 53279 | 72116 | Hopkins, Thomas | Danziger & De Llano | 8:20-cv-30175-MCR-GRJ | |
| 53280 | 72118 | Hormell, William | Danziger & De Llano | 8:20-cv-30177-MCR-GRJ | |
| 53281 | 72121 | Horn, Ellery | Danziger & De Llano | 8:20-cv-30181-MCR-GRJ | |
| 53282 | 72122 | Hornaday, Broc | Danziger & De Llano | 8:20-cv-30184-MCR-GRJ | |
| 53283 | 72123 | Horne, Jesse | Danziger & De Llano | | 7:20-cv-40410-MCR-GRJ |
| 53284 | 72124 | Horner, James | Danziger & De Llano | 8:20-cv-30186-MCR-GRJ | |
| 53285 | 72125 | Horsley, Shawn | Danziger & De Llano | 8:20-cv-30188-MCR-GRJ | |
| 53286 | 72127 | Horton, Glenn | Danziger & De Llano | 8:20-cv-30193-MCR-GRJ | |
| 53287 | 72129 | Horton, Josh | Danziger & De Llano | | 8:20-cv-30195-MCR-GRJ |
| 53288 | 72130 | Hoskins, Carl | Danziger & De Llano | 8:20-cv-30197-MCR-GRJ | |
| 53289 | 72131 | Hostetter, Michael | Danziger & De Llano | 8:20-cv-30199-MCR-GRJ | |
| 53290 | 72133 | Hottinger, Dusty | Danziger & De Llano | 8:20-cv-30202-MCR-GRJ | |
| 53291 | 72134 | Houck, Edward | Danziger & De Llano | 8:20-cv-30204-MCR-GRJ | |
| 53292 | 72136 | House, Brandon | Danziger & De Llano | 8:20-cv-30208-MCR-GRJ | |
| 53293 | 72137 | House, James | Danziger & De Llano | 8:20-cv-30210-MCR-GRJ | |
| 53294 | 72139 | House, Thomas | Danziger & De Llano | 8:20-cv-30215-MCR-GRJ | |
| 53295 | 72140 | Householder, James | Danziger & De Llano | 8:20-cv-30217-MCR-GRJ | |
| 53296 | 72141 | Howard, Andrew | Danziger & De Llano | 8:20-cv-30219-MCR-GRJ | |
| 53297 | 72142 | Howard, Dylan | Danziger & De Llano | 8:20-cv-30221-MCR-GRJ | |
| 53298 | 72143 | Howard, Jonathan | Danziger & De Llano | 8:20-cv-30224-MCR-GRJ | |
| 53299 | 72144 | Howard, Lajovi | Danziger & De Llano | | 8:20-cv-30227-MCR-GRJ |
| 53300 | 72145 | Howard, Stephan | Danziger & De Llano | 8:20-cv-30230-MCR-GRJ | |
| 53301 | 72146 | Howell, Aaron | Danziger & De Llano | 8:20-cv-30233-MCR-GRJ | |
| 53302 | 72147 | Howell, Wesley | Danziger & De Llano | 8:20-cv-30237-MCR-GRJ | |
| 53303 | 72151 | Hoyt, Sheldon | Danziger & De Llano | 8:20-cv-30247-MCR-GRJ | |
| 53304 | 72152 | Hubbard, Dustin | Danziger & De Llano | 8:20-cv-30251-MCR-GRJ | |
| 53305 | 72154 | Huber, David | Danziger & De Llano | 8:20-cv-30253-MCR-GRJ | |
| 53306 | 72156 | Huckins, David | Danziger & De Llano | | 8:20-cv-30259-MCR-GRJ |
| 53307 | 72158 | Huddleston, Christopher | Danziger & De Llano | 8:20-cv-30266-MCR-GRJ | |
| 53308 | 72159 | Huddleston, Nicholas | Danziger & De Llano | 8:20-cv-30269-MCR-GRJ | |
| 53309 | 72161 | Hudgins, Gregory | Danziger & De Llano | 8:20-cv-30272-MCR-GRJ | |
| 53310 | 72162 | HUDSON, KEVIN | Danziger & De Llano | 8:20-cv-30275-MCR-GRJ | |
| 53311 | 72164 | Hudson, Tim | Danziger & De Llano | 8:20-cv-30279-MCR-GRJ | |
| 53312 | 72166 | Huerta, Daniel | Danziger & De Llano | 8:20-cv-30285-MCR-GRJ | |
| 53313 | 72168 | Huerta Morales, Mario | Danziger & De Llano | 8:20-cv-30291-MCR-GRJ | |
| 53314 | 72172 | Huffman, Ryan | Danziger & De Llano | 8:20-cv-30298-MCR-GRJ | |
| 53315 | 72178 | Hughes, Jason | Danziger & De Llano | 8:20-cv-30304-MCR-GRJ | |
| 53316 | 72181 | Hughes, Martin | Danziger & De Llano | 8:20-cv-30308-MCR-GRJ | |
| 53317 | 72183 | Hughes, Woodrow | Danziger & De Llano | 8:20-cv-30311-MCR-GRJ | |
| 53318 | 72186 | Hughs, Brian | Danziger & De Llano | 8:20-cv-30317-MCR-GRJ | |
| 53319 | 72187 | Hukins, Matthew | Danziger & De Llano | 8:20-cv-30321-MCR-GRJ | |
| 53320 | 72188 | Hull, Jenotte | Danziger & De Llano | 8:20-cv-30324-MCR-GRJ | |
| 53321 | 72189 | Hulse, Richard | Danziger & De Llano | 8:20-cv-30327-MCR-GRJ | |
| 53322 | 72191 | Hulsizer, Mathew | Danziger & De Llano | 8:20-cv-22268-MCR-GRJ | |
| 53323 | 72192 | Humphries, Samuel | Danziger & De Llano | 8:20-cv-22272-MCR-GRJ | |
| 53324 | 72193 | Hunt, Christopher | Danziger & De Llano | 8:20-cv-22276-MCR-GRJ | |
| 53325 | 72195 | Hunt, Jonathan | Danziger & De Llano | 8:20-cv-22280-MCR-GRJ | |
| 53326 | 72196 | Hunt, Nicholas | Danziger & De Llano | 8:20-cv-22285-MCR-GRJ | |
| 53327 | 72199 | Hunter, David | Danziger & De Llano | 8:20-cv-22296-MCR-GRJ | |
| 53328 | 72202 | Hurley, Jamison | Danziger & De Llano | 8:20-cv-22301-MCR-GRJ | |
| 53329 | 72205 | Huston, Cody | Danziger & De Llano | 8:20-cv-22309-MCR-GRJ | |
| 53330 | 72206 | Huston, Nathan | Danziger & De Llano | 8:20-cv-22313-MCR-GRJ | |
| 53331 | 72209 | Hutchinson, Evan | Danziger & De Llano | 8:20-cv-22325-MCR-GRJ | |
| 53332 | 72211 | Hutson, Jeremy | Danziger & De Llano | 8:20-cv-22330-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 53333 | 72212 | Huynh, Loc | Danziger & De Llano | 8:20-cv-22334-MCR-GRJ | |
| 53334 | 72213 | Hyatt, Jason | Danziger & De Llano | 8:20-cv-22339-MCR-GRJ | |
| 53335 | 72216 | Hyre, Benjamin | Danziger & De Llano | 8:20-cv-22347-MCR-GRJ | |
| 53336 | 72217 | Ianni, David | Danziger & De Llano | 8:20-cv-22352-MCR-GRJ | |
| 53337 | 72218 | Iarrobino, Michael | Danziger & De Llano | 7:20-cv-94651-MCR-GRJ | |
| 53338 | 72219 | Ibarra, Jaime | Danziger & De Llano | 8:20-cv-22357-MCR-GRJ | |
| 53339 | 72220 | Ibarra, Jaime | Danziger & De Llano | 8:20-cv-22363-MCR-GRJ | |
| 53340 | 72221 | Ilgen, Tyler | Danziger & De Llano | 8:20-cv-22368-MCR-GRJ | |
| 53341 | 72224 | Immordino, Philip | Danziger & De Llano | 8:20-cv-22376-MCR-GRJ | |
| 53342 | 72225 | Inbody, Erik | Danziger & De Llano | 8:20-cv-22381-MCR-GRJ | |
| 53343 | 72226 | Ingle, Benjamin | Danziger & De Llano | 8:20-cv-22385-MCR-GRJ | |
| 53344 | 72227 | Ingram, Andrew | Danziger & De Llano | 8:20-cv-22391-MCR-GRJ | |
| 53345 | 72228 | Ingram, Austin | Danziger & De Llano | 8:20-cv-22396-MCR-GRJ | |
| 53346 | 72231 | Ingram, Kevin | Danziger & De Llano | 8:20-cv-22405-MCR-GRJ | |
| 53347 | 72233 | Ingram, William | Danziger & De Llano | | 8:20-cv-22410-MCR-GRJ |
| 53348 | 72235 | Inostroza-pastor, Miguel | Danziger & De Llano | 8:20-cv-22420-MCR-GRJ | |
| 53349 | 72236 | Inouye, Jason | Danziger & De Llano | | 8:20-cv-22423-MCR-GRJ |
| 53350 | 72237 | Irby, Donald | Danziger & De Llano | 8:20-cv-22430-MCR-GRJ | |
| 53351 | 72238 | Ireland, Zachary | Danziger & De Llano | 8:20-cv-22435-MCR-GRJ | |
| 53352 | 72239 | Irish, Jason | Danziger & De Llano | | 8:20-cv-22440-MCR-GRJ |
| 53353 | 72242 | Irons, Roy | Danziger & De Llano | | 8:20-cv-22454-MCR-GRJ |
| 53354 | 72243 | Irvin, Zachary | Danziger & De Llano | 8:20-cv-22459-MCR-GRJ | |
| 53355 | 72244 | Irwin, Brady | Danziger & De Llano | | 8:20-cv-22463-MCR-GRJ |
| 53356 | 72245 | Irwin, Johnathan | Danziger & De Llano | 8:20-cv-22469-MCR-GRJ | |
| 53357 | 72246 | Irwin, Joseph | Danziger & De Llano | 8:20-cv-22474-MCR-GRJ | |
| 53358 | 72247 | Isaacs, Jordan | Danziger & De Llano | 8:20-cv-22478-MCR-GRJ | |
| 53359 | 72249 | Ishii, Brandon | Danziger & De Llano | 8:20-cv-22483-MCR-GRJ | |
| 53360 | 72250 | Ishisaka, Jamie | Danziger & De Llano | 8:20-cv-22488-MCR-GRJ | |
| 53361 | 72251 | Isidro, Andres | Danziger & De Llano | 8:20-cv-22491-MCR-GRJ | |
| 53362 | 72253 | Iungerich, Alexander | Danziger & De Llano | | 8:20-cv-22502-MCR-GRJ |
| 53363 | 72254 | Ivey, Josh | Danziger & De Llano | 8:20-cv-22506-MCR-GRJ | |
| 53364 | 72256 | Ivy, Alexander | Danziger & De Llano | 8:20-cv-22513-MCR-GRJ | |
| 53365 | 72257 | Ivy, James | Danziger & De Llano | 8:20-cv-22517-MCR-GRJ | |
| 53366 | 72258 | Iwinski, Austin | Danziger & De Llano | 8:20-cv-22521-MCR-GRJ | |
| 53367 | 72261 | Jackson, Chris | Danziger & De Llano | 8:20-cv-22528-MCR-GRJ | |
| 53368 | 72263 | Jackson, Clifford | Danziger & De Llano | 8:20-cv-22534-MCR-GRJ | |
| 53369 | 72264 | Jackson, Howard | Danziger & De Llano | 8:20-cv-22538-MCR-GRJ | |
| 53370 | 72267 | Jackson, Justin | Danziger & De Llano | 8:20-cv-22551-MCR-GRJ | |
| 53371 | 72268 | Jackson, Kory | Danziger & De Llano | 8:20-cv-22555-MCR-GRJ | |
| 53372 | 72269 | Jackson, Kurtis | Danziger & De Llano | 8:20-cv-22560-MCR-GRJ | |
| 53373 | 72271 | Jackson, Kyle | Danziger & De Llano | 8:20-cv-22564-MCR-GRJ | |
| 53374 | 72272 | Jackson, Larry | Danziger & De Llano | 8:20-cv-22567-MCR-GRJ | |
| 53375 | 72273 | Jackson, Larry | Danziger & De Llano | 8:20-cv-22572-MCR-GRJ | |
| 53376 | 72274 | Jackson, Marshall | Danziger & De Llano | 8:20-cv-22576-MCR-GRJ | |
| 53377 | 72275 | Jackson, Matthew | Danziger & De Llano | 8:20-cv-22580-MCR-GRJ | |
| 53378 | 72276 | Jackson, Nathan | Danziger & De Llano | 8:20-cv-22583-MCR-GRJ | |
| 53379 | 72278 | Jackson, Richard | Danziger & De Llano | 8:20-cv-22586-MCR-GRJ | |
| 53380 | 72279 | Jackson, Samuel | Danziger & De Llano | | 8:20-cv-22590-MCR-GRJ |
| 53381 | 72280 | Jackson, William | Danziger & De Llano | 8:20-cv-22593-MCR-GRJ | |
| 53382 | 72281 | Jacob, Zachary | Danziger & De Llano | 8:20-cv-22596-MCR-GRJ | |
| 53383 | 72285 | Jadwisiak, Jeffrey | Danziger & De Llano | 8:20-cv-22611-MCR-GRJ | |
| 53384 | 72286 | Jaggers, Michael | Danziger & De Llano | 8:20-cv-22616-MCR-GRJ | |
| 53385 | 72288 | Jaime, Gabriel | Danziger & De Llano | 8:20-cv-22624-MCR-GRJ | |
| 53386 | 72289 | Jalonen, Joseph | Danziger & De Llano | 8:20-cv-22627-MCR-GRJ | |
| 53387 | 72291 | James, Brandon | Danziger & De Llano | 8:20-cv-22634-MCR-GRJ | |
| 53388 | 72292 | James, Capaul | Danziger & De Llano | 8:20-cv-22637-MCR-GRJ | |
| 53389 | 72293 | James, Franklin | Danziger & De Llano | 8:20-cv-22640-MCR-GRJ | |
| 53390 | 72294 | James, Justin | Danziger & De Llano | 8:20-cv-22643-MCR-GRJ | |
| 53391 | 72296 | James, Thaddeus | Danziger & De Llano | 8:20-cv-22646-MCR-GRJ | |
| 53392 | 72297 | James, William | Danziger & De Llano | 8:20-cv-22649-MCR-GRJ | |
| 53393 | 72299 | Jamison, Jeffrey | Danziger & De Llano | 8:20-cv-22654-MCR-GRJ | |
| 53394 | 72302 | Jankowski, Timothy | Danziger & De Llano | 8:20-cv-22664-MCR-GRJ | |
| 53395 | 72303 | Jaquez, Alexander | Danziger & De Llano | 8:20-cv-22667-MCR-GRJ | |
| 53396 | 72307 | Jaramillo, James | Danziger & De Llano | 8:20-cv-22678-MCR-GRJ | |
| 53397 | 72309 | Jarred, Jesse | Danziger & De Llano | 8:20-cv-22685-MCR-GRJ | |
| 53398 | 72310 | Jarrett, Carl | Danziger & De Llano | 8:20-cv-22689-MCR-GRJ | |
| 53399 | 72311 | Jarrett, Quincy | Danziger & De Llano | 8:20-cv-22692-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 53400 | 72313 | Jean, Bildad | Danziger & De Llano | 8:20-cv-22695-MCR-GRJ | |
| 53401 | 72314 | Jeffers, Chad | Danziger & De Llano | 8:20-cv-22698-MCR-GRJ | |
| 53402 | 72315 | Jefferson, Philip | Danziger & De Llano | 8:20-cv-22700-MCR-GRJ | |
| 53403 | 72316 | Jefferson, Trevor | Danziger & De Llano | 8:20-cv-22703-MCR-GRJ | |
| 53404 | 72323 | Jenniskens, James | Danziger & De Llano | 8:20-cv-22718-MCR-GRJ | |
| 53405 | 72324 | Jensen, Chad | Danziger & De Llano | 8:20-cv-22721-MCR-GRJ | |
| 53406 | 72325 | Jensen, Gary | Danziger & De Llano | 8:20-cv-22724-MCR-GRJ | |
| 53407 | 72326 | Jensen, Soren | Danziger & De Llano | | 8:20-cv-22726-MCR-GRJ |
| 53408 | 72328 | Jerzak, Benjamin | Danziger & De Llano | 8:20-cv-22729-MCR-GRJ | |
| 53409 | 72329 | Jettinghoff, Erik | Danziger & De Llano | 8:20-cv-22733-MCR-GRJ | |
| 53410 | 72333 | Jimenez, Ismael | Danziger & De Llano | 8:20-cv-22742-MCR-GRJ | |
| 53411 | 72334 | Jimenez, Ivan | Danziger & De Llano | | 8:20-cv-22745-MCR-GRJ |
| 53412 | 72335 | Jimenez, Joey | Danziger & De Llano | 8:20-cv-22749-MCR-GRJ | |
| 53413 | 72337 | JOBSON, LLOYD | Danziger & De Llano | 8:20-cv-22754-MCR-GRJ | |
| 53414 | 72339 | Johanson, Kyle | Danziger & De Llano | 8:20-cv-22757-MCR-GRJ | |
| 53415 | 72346 | Johnson, Alan | Danziger & De Llano | 8:20-cv-22772-MCR-GRJ | |
| 53416 | 72348 | Johnson, Andrew | Danziger & De Llano | 8:20-cv-22778-MCR-GRJ | |
| 53417 | 72349 | Johnson, Andrew | Danziger & De Llano | 8:20-cv-22781-MCR-GRJ | |
| 53418 | 72352 | Johnson, Brett | Danziger & De Llano | 8:20-cv-22789-MCR-GRJ | |
| 53419 | 72354 | Johnson, Bryant | Danziger & De Llano | 8:20-cv-22793-MCR-GRJ | |
| 53420 | 72356 | JOHNSON, CHAD | Danziger & De Llano | | 8:20-cv-22798-MCR-GRJ |
| 53421 | 72359 | Johnson, Christopher | Danziger & De Llano | 8:20-cv-22804-MCR-GRJ | |
| 53422 | 72361 | JOHNSON, DANIEL | Danziger & De Llano | 8:20-cv-22810-MCR-GRJ | |
| 53423 | 72362 | Johnson, Darryl | Danziger & De Llano | 8:20-cv-22813-MCR-GRJ | |
| 53424 | 72363 | JOHNSON, DAVID | Danziger & De Llano | 8:20-cv-22815-MCR-GRJ | |
| 53425 | 72364 | Johnson, George | Danziger & De Llano | 8:20-cv-22818-MCR-GRJ | |
| 53426 | 72365 | Johnson, Gerhardt | Danziger & De Llano | 8:20-cv-22822-MCR-GRJ | |
| 53427 | 72366 | JOHNSON, JAMES | Danziger & De Llano | | 8:20-cv-22825-MCR-GRJ |
| 53428 | 72367 | JOHNSON, JAMES | Danziger & De Llano | 8:20-cv-22828-MCR-GRJ | |
| 53429 | 72368 | JOHNSON, JASON | Danziger & De Llano | | 8:20-cv-22830-MCR-GRJ |
| 53430 | 72369 | JOHNSON, JASON | Danziger & De Llano | 8:20-cv-22833-MCR-GRJ | |
| 53431 | 72370 | JOHNSON, JEFFREY | Danziger & De Llano | 8:20-cv-22836-MCR-GRJ | |
| 53432 | 72371 | Johnson, John | Danziger & De Llano | 7:20-cv-40415-MCR-GRJ | |
| 53433 | 72372 | Johnson, Jonathan | Danziger & De Llano | 8:20-cv-22840-MCR-GRJ | |
| 53434 | 72373 | JOHNSON, JOSEPH | Danziger & De Llano | 8:20-cv-22843-MCR-GRJ | |
| 53435 | 72374 | Johnson, Joshua | Danziger & De Llano | 8:20-cv-22846-MCR-GRJ | |
| 53436 | 72377 | Johnson, Kevin | Danziger & De Llano | 8:20-cv-22849-MCR-GRJ | |
| 53437 | 72378 | JOHNSON, MARK | Danziger & De Llano | 8:20-cv-22852-MCR-GRJ | |
| 53438 | 72380 | Johnson, Matthew | Danziger & De Llano | 8:20-cv-22859-MCR-GRJ | |
| 53439 | 72381 | Johnson, Matthew | Danziger & De Llano | 8:20-cv-22861-MCR-GRJ | |
| 53440 | 72383 | JOHNSON, MICHAEL | Danziger & De Llano | 8:20-cv-22867-MCR-GRJ | |
| 53441 | 72384 | Johnson, Quintarus | Danziger & De Llano | 8:20-cv-22870-MCR-GRJ | |
| 53442 | 72385 | Johnson, Scott | Danziger & De Llano | 8:20-cv-22873-MCR-GRJ | |
| 53443 | 72386 | Johnson, Terrance | Danziger & De Llano | 8:20-cv-22875-MCR-GRJ | |
| 53444 | 72387 | JOHNSON, WAYNE | Danziger & De Llano | 8:20-cv-22879-MCR-GRJ | |
| 53445 | 72388 | JOHNSON, WILLIAM | Danziger & De Llano | 8:20-cv-22882-MCR-GRJ | |
| 53446 | 72390 | JOHNSON, DAVID | Danziger & De Llano | | 8:20-cv-22888-MCR-GRJ |
| 53447 | 72391 | Johnson-moffet, William | Danziger & De Llano | 8:20-cv-22891-MCR-GRJ | |
| 53448 | 72392 | Johnston, Matthew | Danziger & De Llano | 8:20-cv-22894-MCR-GRJ | |
| 53449 | 72393 | Johnston, Richard | Danziger & De Llano | 8:20-cv-22896-MCR-GRJ | |
| 53450 | 72394 | Johnston, William | Danziger & De Llano | 8:20-cv-22900-MCR-GRJ | |
| 53451 | 72397 | Jones, Alex | Danziger & De Llano | 8:20-cv-22905-MCR-GRJ | |
| 53452 | 72400 | JONES, BRANDON | Danziger & De Llano | 8:20-cv-22911-MCR-GRJ | |
| 53453 | 72401 | Jones, Brannon | Danziger & De Llano | 8:20-cv-22912-MCR-GRJ | |
| 53454 | 72402 | Jones, Byron | Danziger & De Llano | 8:20-cv-22914-MCR-GRJ | |
| 53455 | 72406 | Jones, Chance | Danziger & De Llano | 8:20-cv-22920-MCR-GRJ | |
| 53456 | 72407 | JONES, CHRISTOPHER | Danziger & De Llano | 8:20-cv-22922-MCR-GRJ | |
| 53457 | 72408 | Jones, Daniel | Danziger & De Llano | 8:20-cv-22924-MCR-GRJ | |
| 53458 | 72409 | Jones, Darcy | Danziger & De Llano | 8:20-cv-22926-MCR-GRJ | |
| 53459 | 72411 | Jones, Douglas | Danziger & De Llano | 8:20-cv-22929-MCR-GRJ | |
| 53460 | 72414 | Jones, Henry | Danziger & De Llano | 8:20-cv-22933-MCR-GRJ | |
| 53461 | 72415 | Jones, James | Danziger & De Llano | 8:20-cv-22935-MCR-GRJ | |
| 53462 | 72416 | Jones, James | Danziger & De Llano | | 8:20-cv-22937-MCR-GRJ |
| 53463 | 72417 | Jones, James | Danziger & De Llano | 8:20-cv-22939-MCR-GRJ | |
| 53464 | 72422 | JONES, JOHN | Danziger & De Llano | 8:20-cv-22944-MCR-GRJ | |
| 53465 | 72423 | JONES, JOHN | Danziger & De Llano | 8:20-cv-22946-MCR-GRJ | |
| 53466 | 72424 | Jones, Jonathon | Danziger & De Llano | 8:20-cv-22948-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 53467 | 72425 | Jones, Joshua | Danziger & De Llano | 8:20-cv-22950-MCR-GRJ | |
| 53468 | 72426 | Jones, Joshua | Danziger & De Llano | 8:20-cv-22952-MCR-GRJ | |
| 53469 | 72430 | Jones, Lonnie | Danziger & De Llano | 8:20-cv-22954-MCR-GRJ | |
| 53470 | 72431 | Jones, Matt | Danziger & De Llano | 8:20-cv-22956-MCR-GRJ | |
| 53471 | 72432 | Jones, Maureen | Danziger & De Llano | 8:20-cv-22957-MCR-GRJ | |
| 53472 | 72433 | Jones, Nick | Danziger & De Llano | 8:20-cv-22959-MCR-GRJ | |
| 53473 | 72434 | JONES, PHILLIP | Danziger & De Llano | 8:20-cv-22961-MCR-GRJ | |
| 53474 | 72436 | Jones, Tristan | Danziger & De Llano | 8:20-cv-22965-MCR-GRJ | |
| 53475 | 72437 | JONES, WILLIAM | Danziger & De Llano | 8:20-cv-22967-MCR-GRJ | |
| 53476 | 72439 | Jordan, Johnny | Danziger & De Llano | 8:20-cv-22970-MCR-GRJ | |
| 53477 | 72440 | Jordan, Larry | Danziger & De Llano | 8:20-cv-22972-MCR-GRJ | |
| 53478 | 72441 | Jordan, Michael | Danziger & De Llano | 8:20-cv-22974-MCR-GRJ | |
| 53479 | 72442 | Jordan, Michael | Danziger & De Llano | 8:20-cv-22976-MCR-GRJ | |
| 53480 | 72443 | Jordan, Shawn | Danziger & De Llano | 8:20-cv-22978-MCR-GRJ | |
| 53481 | 72445 | Jordan, Jerrold | Danziger & De Llano | 8:20-cv-22982-MCR-GRJ | |
| 53482 | 72446 | Joress, Benjamin | Danziger & De Llano | 8:20-cv-22983-MCR-GRJ | |
| 53483 | 72447 | Jorgensen, Dane | Danziger & De Llano | 8:20-cv-22985-MCR-GRJ | |
| 53484 | 72448 | ALBAYEROS, JOSE | Danziger & De Llano | 8:20-cv-22987-MCR-GRJ | |
| 53485 | 72449 | Joy, Duncan | Danziger & De Llano | 8:20-cv-22989-MCR-GRJ | |
| 53486 | 72450 | Joyce, Andrew | Danziger & De Llano | 8:20-cv-22991-MCR-GRJ | |
| 53487 | 72451 | Jubb, Kevin | Danziger & De Llano | 8:20-cv-22992-MCR-GRJ | |
| 53488 | 72452 | Jubilee, Jordan | Danziger & De Llano | 8:20-cv-22994-MCR-GRJ | |
| 53489 | 72457 | Judy, Chris | Danziger & De Llano | 8:20-cv-23002-MCR-GRJ | |
| 53490 | 72459 | Julun, Anthony | Danziger & De Llano | 8:20-cv-23006-MCR-GRJ | |
| 53491 | 72460 | Junge, James | Danziger & De Llano | 8:20-cv-23008-MCR-GRJ | |
| 53492 | 72462 | Jurado, Albert | Danziger & De Llano | 8:20-cv-23011-MCR-GRJ | |
| 53493 | 72463 | Jurey, Aaron | Danziger & De Llano | 8:20-cv-23013-MCR-GRJ | |
| 53494 | 72464 | Justice, David | Danziger & De Llano | | 8:20-cv-23015-MCR-GRJ |
| 53495 | 72465 | Justice, Joseph | Danziger & De Llano | | 8:20-cv-23017-MCR-GRJ |
| 53496 | 72466 | Kaczinski, Ross | Danziger & De Llano | 8:20-cv-23019-MCR-GRJ | |
| 53497 | 72468 | Kaestner, Steven | Danziger & De Llano | 8:20-cv-23023-MCR-GRJ | |
| 53498 | 72471 | Kahl, Timothy | Danziger & De Llano | 8:20-cv-23026-MCR-GRJ | |
| 53499 | 72472 | Kaine, Joshua | Danziger & De Llano | 8:20-cv-23028-MCR-GRJ | |
| 53500 | 72473 | Kaiser, Dakota | Danziger & De Llano | | 8:20-cv-23030-MCR-GRJ |
| 53501 | 72474 | Kaiser, Ethan | Danziger & De Llano | 8:20-cv-23032-MCR-GRJ | |
| 53502 | 72476 | Kaiser, Reed | Danziger & De Llano | 8:20-cv-23036-MCR-GRJ | |
| 53503 | 72477 | Kalgren, Daniel | Danziger & De Llano | 8:20-cv-23038-MCR-GRJ | |
| 53504 | 72478 | Kallberg, Jerrod | Danziger & De Llano | 8:20-cv-23331-MCR-GRJ | |
| 53505 | 72479 | Kaltner, Michael | Danziger & De Llano | 8:20-cv-23333-MCR-GRJ | |
| 53506 | 72481 | Kaminski, Gregory | Danziger & De Llano | 8:20-cv-23335-MCR-GRJ | |
| 53507 | 72482 | Kamp, Joseph | Danziger & De Llano | 8:20-cv-23337-MCR-GRJ | |
| 53508 | 72483 | Kane, Jesse | Danziger & De Llano | 8:20-cv-23339-MCR-GRJ | |
| 53509 | 72485 | Kaplan, Justin | Danziger & De Llano | 8:20-cv-23341-MCR-GRJ | |
| 53510 | 72486 | Kapple, David | Danziger & De Llano | 8:20-cv-23343-MCR-GRJ | |
| 53511 | 72487 | Karges, Loren | Danziger & De Llano | | 8:20-cv-23345-MCR-GRJ |
| 53512 | 72488 | Katashuk, Nicholas | Danziger & De Llano | 8:20-cv-23347-MCR-GRJ | |
| 53513 | 72490 | Kaulfurst, Michael | Danziger & De Llano | 8:20-cv-23351-MCR-GRJ | |
| 53514 | 72491 | Kavanagh, Tony | Danziger & De Llano | 8:20-cv-23353-MCR-GRJ | |
| 53515 | 72492 | Kaye, Steven | Danziger & De Llano | 8:20-cv-23355-MCR-GRJ | |
| 53516 | 72493 | Keblish, Darren | Danziger & De Llano | 8:20-cv-23357-MCR-GRJ | |
| 53517 | 72494 | Keck, Dan | Danziger & De Llano | 8:20-cv-23359-MCR-GRJ | |
| 53518 | 72495 | Keeler, Gregory | Danziger & De Llano | 8:20-cv-23361-MCR-GRJ | |
| 53519 | 72496 | Keen, Darren | Danziger & De Llano | 8:20-cv-23363-MCR-GRJ | |
| 53520 | 72497 | Keen, Joseph | Danziger & De Llano | 8:20-cv-23365-MCR-GRJ | |
| 53521 | 72498 | Keene, Aaron | Danziger & De Llano | 8:20-cv-23367-MCR-GRJ | |
| 53522 | 72501 | Keesler, Jared | Danziger & De Llano | 8:20-cv-23371-MCR-GRJ | |
| 53523 | 72503 | Keith, Koen | Danziger & De Llano | 8:20-cv-23373-MCR-GRJ | |
| 53524 | 72504 | Keithley, Jeff | Danziger & De Llano | | 8:20-cv-23375-MCR-GRJ |
| 53525 | 72505 | Keller, Donald | Danziger & De Llano | 8:20-cv-23377-MCR-GRJ | |
| 53526 | 72506 | Keller, Josh | Danziger & De Llano | 8:20-cv-23379-MCR-GRJ | |
| 53527 | 72507 | Keller, Michael | Danziger & De Llano | 8:20-cv-23381-MCR-GRJ | |
| 53528 | 72508 | Keller, Russell | Danziger & De Llano | | 8:20-cv-23383-MCR-GRJ |
| 53529 | 72509 | Keller, Zachery | Danziger & De Llano | 8:20-cv-23385-MCR-GRJ | |
| 53530 | 72510 | Kelley, Benjamin | Danziger & De Llano | 8:20-cv-23387-MCR-GRJ | |
| 53531 | 72516 | Kelly, James | Danziger & De Llano | 8:20-cv-23393-MCR-GRJ | |
| 53532 | 72518 | Kelly, Scott | Danziger & De Llano | 8:20-cv-23395-MCR-GRJ | |
| 53533 | 72519 | Kelsch, Jesse | Danziger & De Llano | 8:20-cv-23397-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 53534 | 72520 | Kelsey, Christopher | Danziger & De Llano | 8:20-cv-23400-MCR-GRJ | |
| 53535 | 72523 | Kempf, Brandon | Danziger & De Llano | 8:20-cv-23402-MCR-GRJ | |
| 53536 | 72524 | Kendall, Brandon | Danziger & De Llano | 8:20-cv-23404-MCR-GRJ | |
| 53537 | 72525 | Kenis, Roger | Danziger & De Llano | 8:20-cv-23406-MCR-GRJ | |
| 53538 | 72526 | Kenneavy, Stephan | Danziger & De Llano | 8:20-cv-23408-MCR-GRJ | |
| 53539 | 72529 | Kennedy, Joshua | Danziger & De Llano | 8:20-cv-23414-MCR-GRJ | |
| 53540 | 72532 | Kenyon, Westley | Danziger & De Llano | 8:20-cv-23420-MCR-GRJ | |
| 53541 | 72533 | Keo, Soleummy | Danziger & De Llano | 8:20-cv-23423-MCR-GRJ | |
| 53542 | 72534 | Kerley, Royce | Danziger & De Llano | 8:20-cv-23425-MCR-GRJ | |
| 53543 | 72535 | Kern, Michael | Danziger & De Llano | 8:20-cv-23427-MCR-GRJ | |
| 53544 | 72538 | Kerner, Joseph | Danziger & De Llano | 8:20-cv-23431-MCR-GRJ | |
| 53545 | 72539 | Kerr, David | Danziger & De Llano | 8:20-cv-23434-MCR-GRJ | |
| 53546 | 72541 | Kersting, Damon | Danziger & De Llano | 8:20-cv-23442-MCR-GRJ | |
| 53547 | 72544 | Kessler, Richard | Danziger & De Llano | 8:20-cv-23448-MCR-GRJ | |
| 53548 | 72548 | Key, Randy | Danziger & De Llano | 8:20-cv-23462-MCR-GRJ | |
| 53549 | 72549 | Khadaran, Richard | Danziger & De Llano | 8:20-cv-23465-MCR-GRJ | |
| 53550 | 72550 | Kibbe, John | Danziger & De Llano | 8:20-cv-23468-MCR-GRJ | |
| 53551 | 72552 | Kiddle, Andrew | Danziger & De Llano | 8:20-cv-23472-MCR-GRJ | |
| 53552 | 72553 | Kiesling, Michael | Danziger & De Llano | 8:20-cv-23476-MCR-GRJ | |
| 53553 | 72555 | Kilgore, James | Danziger & De Llano | 8:20-cv-23482-MCR-GRJ | |
| 53554 | 72558 | Kimble, Broderick | Danziger & De Llano | 8:20-cv-23489-MCR-GRJ | |
| 53555 | 72560 | Kimmich, Kyle | Danziger & De Llano | 8:20-cv-23492-MCR-GRJ | |
| 53556 | 72562 | Kinard, Matthew | Danziger & De Llano | 8:20-cv-23495-MCR-GRJ | |
| 53557 | 72564 | King, Cody | Danziger & De Llano | 8:20-cv-23503-MCR-GRJ | |
| 53558 | 72565 | King, Corey | Danziger & De Llano | 8:20-cv-23506-MCR-GRJ | |
| 53559 | 72566 | King, Cullis | Danziger & De Llano | 8:20-cv-23509-MCR-GRJ | |
| 53560 | 72567 | King, Jamar | Danziger & De Llano | 8:20-cv-23512-MCR-GRJ | |
| 53561 | 72568 | King, John | Danziger & De Llano | 8:20-cv-23516-MCR-GRJ | |
| 53562 | 72569 | King, Jordan | Danziger & De Llano | 8:20-cv-23519-MCR-GRJ | |
| 53563 | 72570 | King, Joshua | Danziger & De Llano | 8:20-cv-23522-MCR-GRJ | |
| 53564 | 72571 | King, Joshua | Danziger & De Llano | 8:20-cv-23526-MCR-GRJ | |
| 53565 | 72574 | KING, MICHAEL | Danziger & De Llano | 8:20-cv-23533-MCR-GRJ | |
| 53566 | 72575 | KING, MICHAEL | Danziger & De Llano | 8:20-cv-23536-MCR-GRJ | |
| 53567 | 72576 | KING, MICHAEL | Danziger & De Llano | 8:20-cv-23539-MCR-GRJ | |
| 53568 | 72579 | King, Seth | Danziger & De Llano | 8:20-cv-23546-MCR-GRJ | |
| 53569 | 72580 | King, Stephen | Danziger & De Llano | 8:20-cv-23549-MCR-GRJ | |
| 53570 | 72581 | King, Stephen | Danziger & De Llano | 8:20-cv-23552-MCR-GRJ | |
| 53571 | 72582 | King, Zechariah | Danziger & De Llano | 8:20-cv-23555-MCR-GRJ | |
| 53572 | 72585 | Kinnett, Sam | Danziger & De Llano | 8:20-cv-23563-MCR-GRJ | |
| 53573 | 72586 | Kinney, Dan | Danziger & De Llano | 8:20-cv-23568-MCR-GRJ | |
| 53574 | 72587 | Kinney, Nicholas | Danziger & De Llano | | 8:20-cv-23573-MCR-GRJ |
| 53575 | 72588 | Kinney, Trevor | Danziger & De Llano | 8:20-cv-23577-MCR-GRJ | |
| 53576 | 72590 | Kinser, William | Danziger & De Llano | 8:20-cv-23584-MCR-GRJ | |
| 53577 | 72591 | Kirby, Jordan | Danziger & De Llano | 8:20-cv-23588-MCR-GRJ | |
| 53578 | 72593 | Kirk, Jonathan | Danziger & De Llano | 8:20-cv-23598-MCR-GRJ | |
| 53579 | 72595 | Kirk, Randy | Danziger & De Llano | 8:20-cv-23607-MCR-GRJ | |
| 53580 | 72596 | Kirkendoll, Jason | Danziger & De Llano | 8:20-cv-23611-MCR-GRJ | |
| 53581 | 72598 | Kirkland, Sydney | Danziger & De Llano | 8:20-cv-23620-MCR-GRJ | |
| 53582 | 72600 | Kirkpatrick, Carl | Danziger & De Llano | 8:20-cv-23628-MCR-GRJ | |
| 53583 | 72601 | Kirkpatrick, Matthew | Danziger & De Llano | 8:20-cv-23633-MCR-GRJ | |
| 53584 | 72602 | Kirkpatrick, Mike | Danziger & De Llano | 8:20-cv-23637-MCR-GRJ | |
| 53585 | 72603 | Kirsch, Andrew | Danziger & De Llano | 8:20-cv-23641-MCR-GRJ | |
| 53586 | 72604 | Kirven, Joshua | Danziger & De Llano | 8:20-cv-23645-MCR-GRJ | |
| 53587 | 72608 | Kitts, Brandon | Danziger & De Llano | 8:20-cv-23658-MCR-GRJ | |
| 53588 | 72609 | Kjer, Kyle | Danziger & De Llano | | 8:20-cv-23662-MCR-GRJ |
| 53589 | 72610 | Klauer, Mitchell | Danziger & De Llano | 8:20-cv-23667-MCR-GRJ | |
| 53590 | 72614 | Klein, Stephen | Danziger & De Llano | 8:20-cv-23680-MCR-GRJ | |
| 53591 | 72616 | Klepps, James | Danziger & De Llano | 8:20-cv-23684-MCR-GRJ | |
| 53592 | 72617 | Kliebert, Joseph | Danziger & De Llano | 8:20-cv-23688-MCR-GRJ | |
| 53593 | 72618 | Klimes, John | Danziger & De Llano | 8:20-cv-23692-MCR-GRJ | |
| 53594 | 72619 | Klingenberg, Brian | Danziger & De Llano | | 8:20-cv-23697-MCR-GRJ |
| 53595 | 72621 | Klumpe, Steven | Danziger & De Llano | 8:20-cv-23707-MCR-GRJ | |
| 53596 | 72624 | Knerl, Robert | Danziger & De Llano | 8:20-cv-23719-MCR-GRJ | |
| 53597 | 72625 | Knight, Ian | Danziger & De Llano | 8:20-cv-23723-MCR-GRJ | |
| 53598 | 72626 | Knighten, Gerald | Danziger & De Llano | 8:20-cv-23727-MCR-GRJ | |
| 53599 | 72627 | Knisley, Kenneth | Danziger & De Llano | 8:20-cv-23733-MCR-GRJ | |
| 53600 | 72628 | Knobloch, Christopher | Danziger & De Llano | 8:20-cv-23737-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 53601 | 72630 | Knollinger, Dale | Danziger & De Llano | 8:20-cv-23745-MCR-GRJ | |
| 53602 | 72632 | Knopic, George | Danziger & De Llano | 8:20-cv-23753-MCR-GRJ | |
| 53603 | 72633 | Knouse, Todd | Danziger & De Llano | 8:20-cv-23758-MCR-GRJ | |
| 53604 | 72634 | Knowles, Justin | Danziger & De Llano | 8:20-cv-23763-MCR-GRJ | |
| 53605 | 72636 | Knowlton, Travis | Danziger & De Llano | 8:20-cv-23771-MCR-GRJ | |
| 53606 | 72638 | Knox, Ronald | Danziger & De Llano | 8:20-cv-23775-MCR-GRJ | |
| 53607 | 72639 | Knudson, Matthew | Danziger & De Llano | 8:20-cv-23779-MCR-GRJ | |
| 53608 | 72643 | Kohler, Kenneth | Danziger & De Llano | 8:20-cv-23788-MCR-GRJ | |
| 53609 | 72644 | Kohlwes, Jeremy | Danziger & De Llano | 8:20-cv-23792-MCR-GRJ | |
| 53610 | 72645 | Kok, Keith | Danziger & De Llano | 8:20-cv-23797-MCR-GRJ | |
| 53611 | 72647 | Koller, Anthony | Danziger & De Llano | | 8:20-cv-23801-MCR-GRJ |
| 53612 | 72648 | Kollhoff, Christopher | Danziger & De Llano | 8:20-cv-23805-MCR-GRJ | |
| 53613 | 72649 | Kolowajtis, Zachary | Danziger & De Llano | 8:20-cv-23809-MCR-GRJ | |
| 53614 | 72651 | Konkrasang, Misty | Danziger & De Llano | 8:20-cv-23818-MCR-GRJ | |
| 53615 | 72652 | Kontis, Philip | Danziger & De Llano | 8:20-cv-23822-MCR-GRJ | |
| 53616 | 72654 | Koons, Lonny | Danziger & De Llano | 8:20-cv-23831-MCR-GRJ | |
| 53617 | 72657 | Koth, Justin | Danziger & De Llano | 8:20-cv-23839-MCR-GRJ | |
| 53618 | 72658 | Kowalchick, Joseph | Danziger & De Llano | | 8:20-cv-23843-MCR-GRJ |
| 53619 | 72659 | Kozlowski, Brian | Danziger & De Llano | 8:20-cv-23848-MCR-GRJ | |
| 53620 | 72660 | Krabacher, Andrew | Danziger & De Llano | 8:20-cv-23852-MCR-GRJ | |
| 53621 | 72662 | Kramer, Joshua | Danziger & De Llano | 8:20-cv-23862-MCR-GRJ | |
| 53622 | 72663 | Kramer, Zachary | Danziger & De Llano | 8:20-cv-23865-MCR-GRJ | |
| 53623 | 72664 | Kramme, Cody | Danziger & De Llano | 8:20-cv-23869-MCR-GRJ | |
| 53624 | 72667 | Krebiehl, Tyson | Danziger & De Llano | 8:20-cv-23879-MCR-GRJ | |
| 53625 | 72668 | Krech, Steven | Danziger & De Llano | 8:20-cv-23883-MCR-GRJ | |
| 53626 | 72669 | Kretlow, Vincent | Danziger & De Llano | 8:20-cv-23887-MCR-GRJ | |
| 53627 | 72670 | Kretzer, Michael | Danziger & De Llano | 8:20-cv-23892-MCR-GRJ | |
| 53628 | 72671 | Kreutzer, Mark | Danziger & De Llano | 8:20-cv-23897-MCR-GRJ | |
| 53629 | 72672 | Kreutzer, Ryan | Danziger & De Llano | 8:20-cv-23901-MCR-GRJ | |
| 53630 | 72674 | Krieg, Timothy | Danziger & De Llano | 8:20-cv-23909-MCR-GRJ | |
| 53631 | 72675 | Kringer, Richard | Danziger & De Llano | 8:20-cv-23913-MCR-GRJ | |
| 53632 | 72676 | Krisle, Justin | Danziger & De Llano | 8:20-cv-23916-MCR-GRJ | |
| 53633 | 72677 | Krogmann, Michael | Danziger & De Llano | 8:20-cv-23920-MCR-GRJ | |
| 53634 | 72678 | Kromer, Gregson | Danziger & De Llano | 8:20-cv-23924-MCR-GRJ | |
| 53635 | 72680 | Krug, Michael | Danziger & De Llano | 8:20-cv-23930-MCR-GRJ | |
| 53636 | 72681 | Kruse, Carey | Danziger & De Llano | 8:20-cv-23933-MCR-GRJ | |
| 53637 | 72682 | Kruse, Clayton | Danziger & De Llano | 8:20-cv-23936-MCR-GRJ | |
| 53638 | 72683 | KRUTSINGER, JUSTIN | Danziger & De Llano | 8:20-cv-23939-MCR-GRJ | |
| 53639 | 72684 | Kubitza, Dick | Danziger & De Llano | 8:20-cv-23942-MCR-GRJ | |
| 53640 | 72685 | Kubo, Timothy | Danziger & De Llano | 8:20-cv-23947-MCR-GRJ | |
| 53641 | 72686 | Kuck, Darren | Danziger & De Llano | 8:20-cv-23950-MCR-GRJ | |
| 53642 | 72687 | Kuechenmeister, Alexander | Danziger & De Llano | 8:20-cv-23953-MCR-GRJ | |
| 53643 | 72688 | Kuehler, Dennis | Danziger & De Llano | 8:20-cv-23956-MCR-GRJ | |
| 53644 | 72691 | Kuhn, Jeffrey | Danziger & De Llano | 8:20-cv-23962-MCR-GRJ | |
| 53645 | 72694 | Kunze, Andrew | Danziger & De Llano | 8:20-cv-23968-MCR-GRJ | |
| 53646 | 72695 | Kupfer, Cody | Danziger & De Llano | | 8:20-cv-23973-MCR-GRJ |
| 53647 | 72696 | Kuprewicz, Ken | Danziger & De Llano | 8:20-cv-23976-MCR-GRJ | |
| 53648 | 72698 | Kurzeja, Tom | Danziger & De Llano | 8:20-cv-23982-MCR-GRJ | |
| 53649 | 72699 | Kutch, Adam | Danziger & De Llano | 8:20-cv-23985-MCR-GRJ | |
| 53650 | 72700 | Kutsch, Matthew | Danziger & De Llano | | 8:20-cv-23988-MCR-GRJ |
| 53651 | 72703 | Kuznkowski, William | Danziger & De Llano | 8:20-cv-23995-MCR-GRJ | |
| 53652 | 72706 | Kyllo, Jaecob | Danziger & De Llano | 8:20-cv-24004-MCR-GRJ | |
| 53653 | 72708 | La Verne, Bradley | Danziger & De Llano | 8:20-cv-24012-MCR-GRJ | |
| 53654 | 72709 | Labadie, Tristan | Danziger & De Llano | 8:20-cv-24015-MCR-GRJ | |
| 53655 | 72710 | Labbaika, Mohammed | Danziger & De Llano | 8:20-cv-24018-MCR-GRJ | |
| 53656 | 72711 | Lacanilao, John | Danziger & De Llano | 8:20-cv-24021-MCR-GRJ | |
| 53657 | 72714 | Lafaut, Jason | Danziger & De Llano | 8:20-cv-24032-MCR-GRJ | |
| 53658 | 72715 | Lafave, Zachary | Danziger & De Llano | 8:20-cv-24035-MCR-GRJ | |
| 53659 | 72716 | Laforte, Wilfred | Danziger & De Llano | 8:20-cv-24038-MCR-GRJ | |
| 53660 | 72717 | Lafrate, Matthew | Danziger & De Llano | 8:20-cv-24041-MCR-GRJ | |
| 53661 | 72720 | Lahey, Scott | Danziger & De Llano | 8:20-cv-24047-MCR-GRJ | |
| 53662 | 72721 | Lake, Bryan | Danziger & De Llano | 8:20-cv-24052-MCR-GRJ | |
| 53663 | 72722 | Lake, Eric | Danziger & De Llano | 8:20-cv-24055-MCR-GRJ | |
| 53664 | 72725 | Lalonde, Mark | Danziger & De Llano | 8:20-cv-24064-MCR-GRJ | |
| 53665 | 72726 | Lamb, Travis | Danziger & De Llano | 8:20-cv-24067-MCR-GRJ | |
| 53666 | 72729 | Lambert, Luke | Danziger & De Llano | 8:20-cv-24070-MCR-GRJ | |
| 53667 | 72732 | Lambott, Michael | Danziger & De Llano | 8:20-cv-24081-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 53668 | 72734 | Lamothe, Scott | Danziger & De Llano | 8:20-cv-24084-MCR-GRJ | |
| 53669 | 72736 | Land, Bobby | Danziger & De Llano | 8:20-cv-24090-MCR-GRJ | |
| 53670 | 72737 | Landerking, Randy | Danziger & De Llano | 8:20-cv-24093-MCR-GRJ | |
| 53671 | 72738 | Landin, Benjamin | Danziger & De Llano | 8:20-cv-24096-MCR-GRJ | |
| 53672 | 72742 | Lane, Erik | Danziger & De Llano | 8:20-cv-24107-MCR-GRJ | |
| 53673 | 72743 | Lane, Nathan | Danziger & De Llano | | 8:20-cv-24109-MCR-GRJ |
| 53674 | 72744 | Lane, Richard | Danziger & De Llano | 8:20-cv-24113-MCR-GRJ | |
| 53675 | 72746 | Laney, James | Danziger & De Llano | 8:20-cv-24119-MCR-GRJ | |
| 53676 | 72747 | Laney, Steven | Danziger & De Llano | 8:20-cv-24122-MCR-GRJ | |
| 53677 | 72748 | Langdon, Matthew | Danziger & De Llano | 8:20-cv-24126-MCR-GRJ | |
| 53678 | 72749 | Lange, Jonathan | Danziger & De Llano | | 8:20-cv-24129-MCR-GRJ |
| 53679 | 72750 | Langevin, Thomas | Danziger & De Llano | 8:20-cv-24132-MCR-GRJ | |
| 53680 | 72751 | Langieri, Joshua | Danziger & De Llano | 8:20-cv-24135-MCR-GRJ | |
| 53681 | 72753 | Langley, Chad | Danziger & De Llano | 8:20-cv-24142-MCR-GRJ | |
| 53682 | 72754 | Lanier, Jeremy | Danziger & De Llano | 8:20-cv-24146-MCR-GRJ | |
| 53683 | 72756 | Lansman, Trevor | Danziger & De Llano | | 8:20-cv-24152-MCR-GRJ |
| 53684 | 72757 | Lantz, Brandon | Danziger & De Llano | 8:20-cv-24155-MCR-GRJ | |
| 53685 | 72758 | Lapek, Stephen | Danziger & De Llano | | 8:20-cv-24159-MCR-GRJ |
| 53686 | 72759 | Lara, Nathan | Danziger & De Llano | 8:20-cv-24162-MCR-GRJ | |
| 53687 | 72760 | Large, Troy | Danziger & De Llano | 8:20-cv-24166-MCR-GRJ | |
| 53688 | 72761 | Laria, Matthew | Danziger & De Llano | 8:20-cv-24169-MCR-GRJ | |
| 53689 | 72762 | Larkin, Christopher | Danziger & De Llano | 8:20-cv-24172-MCR-GRJ | |
| 53690 | 72763 | Larkin, Joshua | Danziger & De Llano | 8:20-cv-24175-MCR-GRJ | |
| 53691 | 72765 | Larned, Geoffrey | Danziger & De Llano | 8:20-cv-23436-MCR-GRJ | |
| 53692 | 72767 | Larsen, Randy | Danziger & De Llano | 8:20-cv-23437-MCR-GRJ | |
| 53693 | 72769 | Larson, Johnathan | Danziger & De Llano | 8:20-cv-23440-MCR-GRJ | |
| 53694 | 72770 | LARSON, MATTHEW | Danziger & De Llano | 8:20-cv-23443-MCR-GRJ | |
| 53695 | 72771 | LARSON, MATTHEW | Danziger & De Llano | 8:20-cv-23446-MCR-GRJ | |
| 53696 | 72772 | Larson, Thomas | Danziger & De Llano | 8:20-cv-23449-MCR-GRJ | |
| 53697 | 72775 | Lascano, Angel | Danziger & De Llano | 8:20-cv-23456-MCR-GRJ | |
| 53698 | 72777 | Laskoskie, Joshua | Danziger & De Llano | 8:20-cv-23461-MCR-GRJ | |
| 53699 | 72779 | Laspisa, Giovanni | Danziger & De Llano | 8:20-cv-23464-MCR-GRJ | |
| 53700 | 72780 | Lass, Randy | Danziger & De Llano | 8:20-cv-23467-MCR-GRJ | |
| 53701 | 72782 | Latant, Ryan | Danziger & De Llano | 8:20-cv-23470-MCR-GRJ | |
| 53702 | 72784 | Lauder, Shane | Danziger & De Llano | 8:20-cv-23475-MCR-GRJ | |
| 53703 | 72785 | Laughton, Burton | Danziger & De Llano | 8:20-cv-23478-MCR-GRJ | |
| 53704 | 72786 | Laulis, Steven | Danziger & De Llano | | 8:20-cv-23480-MCR-GRJ |
| 53705 | 72787 | Laurel, Erwin | Danziger & De Llano | 8:20-cv-23483-MCR-GRJ | |
| 53706 | 72792 | Lawrance, Derek | Danziger & De Llano | 8:20-cv-23494-MCR-GRJ | |
| 53707 | 72794 | LAWRENCE, JONATHAN | Danziger & De Llano | 8:20-cv-23500-MCR-GRJ | |
| 53708 | 72795 | Lawrence, Steven | Danziger & De Llano | 8:20-cv-23502-MCR-GRJ | |
| 53709 | 72796 | Lawrie, Craig | Danziger & De Llano | 8:20-cv-23504-MCR-GRJ | |
| 53710 | 72797 | Lawson, Andrew | Danziger & De Llano | 8:20-cv-23507-MCR-GRJ | |
| 53711 | 72798 | Lawson, Kyle | Danziger & De Llano | 8:20-cv-23510-MCR-GRJ | |
| 53712 | 72800 | Lay, Brian | Danziger & De Llano | 8:20-cv-23515-MCR-GRJ | |
| 53713 | 72802 | Layne, Jason | Danziger & De Llano | | 8:20-cv-23518-MCR-GRJ |
| 53714 | 72803 | Layon, Michael | Danziger & De Llano | 8:20-cv-23521-MCR-GRJ | |
| 53715 | 72805 | Leach, Glen | Danziger & De Llano | 8:20-cv-23527-MCR-GRJ | |
| 53716 | 72806 | Leach, Jaime | Danziger & De Llano | 8:20-cv-23529-MCR-GRJ | |
| 53717 | 72807 | Leahey, Timothy | Danziger & De Llano | 8:20-cv-23532-MCR-GRJ | |
| 53718 | 72808 | Leak, Jeremy | Danziger & De Llano | 8:20-cv-23534-MCR-GRJ | |
| 53719 | 72809 | Leammon, Gabriel | Danziger & De Llano | | 8:20-cv-23537-MCR-GRJ |
| 53720 | 72810 | Leath, Jeremy | Danziger & De Llano | 8:20-cv-23540-MCR-GRJ | |
| 53721 | 72811 | Leath, Tommy | Danziger & De Llano | 8:20-cv-23543-MCR-GRJ | |
| 53722 | 72813 | Leaver, Joseph | Danziger & De Llano | 8:20-cv-23545-MCR-GRJ | |
| 53723 | 72814 | Leavines, Tommy | Danziger & De Llano | 8:20-cv-23548-MCR-GRJ | |
| 53724 | 72815 | Lebatique, Brian | Danziger & De Llano | 8:20-cv-23551-MCR-GRJ | |
| 53725 | 72816 | Lebo, David | Danziger & De Llano | 8:20-cv-23554-MCR-GRJ | |
| 53726 | 72817 | Lebrun, John Paul | Danziger & De Llano | 8:20-cv-23557-MCR-GRJ | |
| 53727 | 72818 | Lechuga, Manuel | Danziger & De Llano | 8:20-cv-23560-MCR-GRJ | |
| 53728 | 72820 | Lecuyer, Michael | Danziger & De Llano | 8:20-cv-23566-MCR-GRJ | |
| 53729 | 72821 | Ledbetter, Cody | Danziger & De Llano | 7:20-cv-40419-MCR-GRJ | |
| 53730 | 72822 | Ledbetter, Matthew | Danziger & De Llano | 8:20-cv-23570-MCR-GRJ | |
| 53731 | 72824 | Lee, Brandon | Danziger & De Llano | 8:20-cv-23578-MCR-GRJ | |
| 53732 | 72825 | Lee, Christopher | Danziger & De Llano | 8:20-cv-23582-MCR-GRJ | |
| 53733 | 72827 | Lee, Gregory | Danziger & De Llano | 8:20-cv-23586-MCR-GRJ | |
| 53734 | 72828 | Lee, Jayson | Danziger & De Llano | 8:20-cv-23590-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 53735 | 72829 | Lee, Justin | Danziger & De Llano | 8:20-cv-23592-MCR-GRJ | |
| 53736 | 72830 | Lee, Justin | Danziger & De Llano | 8:20-cv-23596-MCR-GRJ | |
| 53737 | 72831 | Lee, Paul | Danziger & De Llano | 8:20-cv-23600-MCR-GRJ | |
| 53738 | 72832 | Lee, Ryan | Danziger & De Llano | | 8:20-cv-23604-MCR-GRJ |
| 53739 | 72833 | Lee, Shaunevalice | Danziger & De Llano | | 8:20-cv-23608-MCR-GRJ |
| 53740 | 72834 | Lee, Stephen | Danziger & De Llano | 8:20-cv-23612-MCR-GRJ | |
| 53741 | 72837 | Leeney, Travis | Danziger & De Llano | 8:20-cv-23619-MCR-GRJ | |
| 53742 | 72839 | Leezer, Matt | Danziger & De Llano | 8:20-cv-23623-MCR-GRJ | |
| 53743 | 72841 | Leffel, James | Danziger & De Llano | 8:20-cv-23630-MCR-GRJ | |
| 53744 | 72843 | Leger, Jon | Danziger & De Llano | 8:20-cv-23638-MCR-GRJ | |
| 53745 | 72844 | Legg, Christopher | Danziger & De Llano | 8:20-cv-23642-MCR-GRJ | |
| 53746 | 72845 | Lehman, Daniel | Danziger & De Llano | 8:20-cv-23646-MCR-GRJ | |
| 53747 | 72846 | Leib, Matthew | Danziger & De Llano | | 8:20-cv-23649-MCR-GRJ |
| 53748 | 72847 | Leiding, Casey | Danziger & De Llano | 8:20-cv-23653-MCR-GRJ | |
| 53749 | 72850 | Leitzen, Patrick | Danziger & De Llano | 8:20-cv-23664-MCR-GRJ | |
| 53750 | 72852 | Lemaire, Jeremy | Danziger & De Llano | 8:20-cv-23668-MCR-GRJ | |
| 53751 | 72853 | Lemar, Samuel | Danziger & De Llano | 8:20-cv-23672-MCR-GRJ | |
| 53752 | 72854 | Lemieux, Joseph | Danziger & De Llano | 8:20-cv-23675-MCR-GRJ | |
| 53753 | 72855 | Lemire, Jordan | Danziger & De Llano | 8:20-cv-23679-MCR-GRJ | |
| 53754 | 72856 | Lemons, Johnathan | Danziger & De Llano | 8:20-cv-23683-MCR-GRJ | |
| 53755 | 72857 | Lenhard, Adam | Danziger & De Llano | 8:20-cv-23687-MCR-GRJ | |
| 53756 | 72858 | Lent, Raymond | Danziger & De Llano | 8:20-cv-23691-MCR-GRJ | |
| 53757 | 72859 | Lenz, Hal | Danziger & De Llano | 8:20-cv-23695-MCR-GRJ | |
| 53758 | 72860 | Leon, Jose | Danziger & De Llano | 8:20-cv-23699-MCR-GRJ | |
| 53759 | 72861 | Leonard, Deothalous | Danziger & De Llano | 8:20-cv-23702-MCR-GRJ | |
| 53760 | 72863 | Lepage, Michael | Danziger & De Llano | 8:20-cv-23705-MCR-GRJ | |
| 53761 | 72864 | Lessard, Shawn | Danziger & De Llano | 8:20-cv-23709-MCR-GRJ | |
| 53762 | 72865 | Lesser, Robert | Danziger & De Llano | 8:20-cv-23712-MCR-GRJ | |
| 53763 | 72866 | Lester, David | Danziger & De Llano | 8:20-cv-23716-MCR-GRJ | |
| 53764 | 72867 | Letner, Jonathon | Danziger & De Llano | | 8:20-cv-23720-MCR-GRJ |
| 53765 | 72868 | Letson, Jeremy | Danziger & De Llano | | 8:20-cv-23724-MCR-GRJ |
| 53766 | 72869 | Leuenhagen, Jeremiah | Danziger & De Llano | 8:20-cv-23728-MCR-GRJ | |
| 53767 | 72870 | Levan, William | Danziger & De Llano | 8:20-cv-23731-MCR-GRJ | |
| 53768 | 72871 | Levenhagen, Jeremy | Danziger & De Llano | 8:20-cv-23735-MCR-GRJ | |
| 53769 | 72873 | Levingston, Mark | Danziger & De Llano | 8:20-cv-23739-MCR-GRJ | |
| 53770 | 72874 | Lewallen, Sarah | Danziger & De Llano | 8:20-cv-23742-MCR-GRJ | |
| 53771 | 72875 | Lewandowsky, Brian | Danziger & De Llano | 8:20-cv-23746-MCR-GRJ | |
| 53772 | 72876 | Lewis, Aaron | Danziger & De Llano | 8:20-cv-23750-MCR-GRJ | |
| 53773 | 72879 | Lewis, Anthony | Danziger & De Llano | 8:20-cv-23761-MCR-GRJ | |
| 53774 | 72882 | Lewis, Derick | Danziger & De Llano | 8:20-cv-23769-MCR-GRJ | |
| 53775 | 72883 | Lewis, Dwayne | Danziger & De Llano | 8:20-cv-23772-MCR-GRJ | |
| 53776 | 72884 | Lewis, Jody | Danziger & De Llano | 8:20-cv-23776-MCR-GRJ | |
| 53777 | 72887 | Lewis, Wesley | Danziger & De Llano | 8:20-cv-23784-MCR-GRJ | |
| 53778 | 72888 | LEWIS, THOMAS | Danziger & De Llano | 8:20-cv-23787-MCR-GRJ | |
| 53779 | 72889 | Leyhue, Jordan | Danziger & De Llano | 8:20-cv-23791-MCR-GRJ | |
| 53780 | 72890 | Li, Weiming | Danziger & De Llano | 8:20-cv-23795-MCR-GRJ | |
| 53781 | 72893 | Licari, Frank | Danziger & De Llano | 8:20-cv-23806-MCR-GRJ | |
| 53782 | 72894 | Lichty, Brandon | Danziger & De Llano | 8:20-cv-23810-MCR-GRJ | |
| 53783 | 72896 | Liebmann, Robert | Danziger & De Llano | 8:20-cv-23817-MCR-GRJ | |
| 53784 | 72899 | Lillard, Andrew | Danziger & De Llano | 8:20-cv-23825-MCR-GRJ | |
| 53785 | 72900 | Lilley, Oscar | Danziger & De Llano | 8:20-cv-23829-MCR-GRJ | |
| 53786 | 72901 | Liming, Robert | Danziger & De Llano | 8:20-cv-23833-MCR-GRJ | |
| 53787 | 72903 | Linder, Joshua | Danziger & De Llano | 8:20-cv-23841-MCR-GRJ | |
| 53788 | 72904 | Linder, Stephen | Danziger & De Llano | 8:20-cv-23844-MCR-GRJ | |
| 53789 | 72905 | Lindsay, Curtiss | Danziger & De Llano | 8:20-cv-23847-MCR-GRJ | |
| 53790 | 72906 | Lindsay, Michael | Danziger & De Llano | 8:20-cv-23851-MCR-GRJ | |
| 53791 | 72907 | Lindsay, Thomas | Danziger & De Llano | 8:20-cv-23855-MCR-GRJ | |
| 53792 | 72908 | Lindsay, Tim | Danziger & De Llano | 8:20-cv-23859-MCR-GRJ | |
| 53793 | 72909 | Lindsey, Albert | Danziger & De Llano | 8:20-cv-23863-MCR-GRJ | |
| 53794 | 72910 | Lineback, Bryan | Danziger & De Llano | 8:20-cv-23867-MCR-GRJ | |
| 53795 | 72911 | Lineberry, Aaron | Danziger & De Llano | 8:20-cv-23871-MCR-GRJ | |
| 53796 | 72912 | Link, Erik | Danziger & De Llano | 8:20-cv-23874-MCR-GRJ | |
| 53797 | 72913 | Link, Justin | Danziger & De Llano | 8:20-cv-23878-MCR-GRJ | |
| 53798 | 72914 | Linsenbach, Richard | Danziger & De Llano | 8:20-cv-23881-MCR-GRJ | |
| 53799 | 72915 | Lint, Joshua | Danziger & De Llano | 8:20-cv-23885-MCR-GRJ | |
| 53800 | 72918 | Liscotti, Michael | Danziger & De Llano | 8:20-cv-23896-MCR-GRJ | |
| 53801 | 72919 | Listenberger, John | Danziger & De Llano | 8:20-cv-23900-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 53802 | 72920 | Litteken, Christopher | Danziger & De Llano | 8:20-cv-23904-MCR-GRJ | |
| 53803 | 72922 | Little, Hank | Danziger & De Llano | 8:20-cv-23908-MCR-GRJ | |
| 53804 | 72923 | Litts, George | Danziger & De Llano | 8:20-cv-23912-MCR-GRJ | |
| 53805 | 72924 | Litzenberger, Kyle | Danziger & De Llano | 8:20-cv-23915-MCR-GRJ | |
| 53806 | 72928 | Livingston, Larry | Danziger & De Llano | 8:20-cv-23923-MCR-GRJ | |
| 53807 | 72929 | Lizotte, Daniel | Danziger & De Llano | 8:20-cv-23926-MCR-GRJ | |
| 53808 | 72932 | Lobretto, Justin | Danziger & De Llano | 8:20-cv-23932-MCR-GRJ | |
| 53809 | 72934 | Lockard, Tyler | Danziger & De Llano | 8:20-cv-23938-MCR-GRJ | |
| 53810 | 72935 | Lockett, Jaunci | Danziger & De Llano | 8:20-cv-23941-MCR-GRJ | |
| 53811 | 72936 | Locklear, Helsup | Danziger & De Llano | 8:20-cv-23944-MCR-GRJ | |
| 53812 | 72937 | Locklear, Jeremy | Danziger & De Llano | 8:20-cv-23945-MCR-GRJ | |
| 53813 | 72938 | Loeks, William | Danziger & De Llano | 8:20-cv-23948-MCR-GRJ | |
| 53814 | 72941 | Loganbill, Robert | Danziger & De Llano | 8:20-cv-23954-MCR-GRJ | |
| 53815 | 72942 | Logiudice, Michael | Danziger & De Llano | 8:20-cv-23957-MCR-GRJ | |
| 53816 | 72943 | Loiacono, John | Danziger & De Llano | 8:20-cv-23960-MCR-GRJ | |
| 53817 | 72944 | Lollis, James | Danziger & De Llano | 8:20-cv-23963-MCR-GRJ | |
| 53818 | 72946 | Lombardi, Brett | Danziger & De Llano | 8:20-cv-23970-MCR-GRJ | |
| 53819 | 72948 | Long, Aaron | Danziger & De Llano | 8:20-cv-23974-MCR-GRJ | |
| 53820 | 72952 | Long, Marty | Danziger & De Llano | 8:20-cv-23986-MCR-GRJ | |
| 53821 | 72953 | Long, Nathan | Danziger & De Llano | | 8:20-cv-23989-MCR-GRJ |
| 53822 | 72954 | Long, Michael | Danziger & De Llano | 8:20-cv-23991-MCR-GRJ | |
| 53823 | 72956 | Loomis, Robert | Danziger & De Llano | 8:20-cv-23997-MCR-GRJ | |
| 53824 | 72958 | Lopez, Adalberto | Danziger & De Llano | 8:20-cv-24000-MCR-GRJ | |
| 53825 | 72960 | LOPEZ, HECTOR | Danziger & De Llano | | 8:20-cv-24003-MCR-GRJ |
| 53826 | 72962 | Lopez, Jose | Danziger & De Llano | 8:20-cv-24006-MCR-GRJ | |
| 53827 | 72964 | Lopez, Mark | Danziger & De Llano | 8:20-cv-24009-MCR-GRJ | |
| 53828 | 72965 | Lopez, Michael | Danziger & De Llano | 8:20-cv-24011-MCR-GRJ | |
| 53829 | 72966 | Lopez, Ramon | Danziger & De Llano | 8:20-cv-24014-MCR-GRJ | |
| 53830 | 72969 | Lopezgarcia, Everardo | Danziger & De Llano | 8:20-cv-24020-MCR-GRJ | |
| 53831 | 72971 | Lorance, Gerald | Danziger & De Llano | 8:20-cv-24023-MCR-GRJ | |
| 53832 | 72972 | Losekamp, Daniel | Danziger & De Llano | | 8:20-cv-24026-MCR-GRJ |
| 53833 | 72974 | Lott, William | Danziger & De Llano | 8:20-cv-24031-MCR-GRJ | |
| 53834 | 72976 | Loudin, David | Danziger & De Llano | 8:20-cv-24037-MCR-GRJ | |
| 53835 | 72977 | Louis, Christopher | Danziger & De Llano | 8:20-cv-24040-MCR-GRJ | |
| 53836 | 72979 | Love, Cornelius | Danziger & De Llano | 8:20-cv-24046-MCR-GRJ | |
| 53837 | 72980 | Love, Matthew | Danziger & De Llano | 8:20-cv-24049-MCR-GRJ | |
| 53838 | 72981 | Loveday, Jestin | Danziger & De Llano | | 8:20-cv-24051-MCR-GRJ |
| 53839 | 72985 | Lowe, Billy | Danziger & De Llano | | 8:20-cv-24059-MCR-GRJ |
| 53840 | 72986 | Lowe, Brandon | Danziger & De Llano | 8:20-cv-24062-MCR-GRJ | |
| 53841 | 72987 | Lowe, Derek | Danziger & De Llano | 8:20-cv-24065-MCR-GRJ | |
| 53842 | 72988 | Lowe, Matthew | Danziger & De Llano | 8:20-cv-24068-MCR-GRJ | |
| 53843 | 72989 | Lowery, Boyd | Danziger & De Llano | 8:20-cv-24071-MCR-GRJ | |
| 53844 | 72990 | Lowery, Donald | Danziger & De Llano | 8:20-cv-24073-MCR-GRJ | |
| 53845 | 72991 | LOWERY, JOHN | Danziger & De Llano | 8:20-cv-24076-MCR-GRJ | |
| 53846 | 72993 | Lowery, Leland | Danziger & De Llano | 8:20-cv-24083-MCR-GRJ | |
| 53847 | 72994 | Lowing, Joshua | Danziger & De Llano | 8:20-cv-24085-MCR-GRJ | |
| 53848 | 72995 | Loy, Timothy | Danziger & De Llano | 8:20-cv-24088-MCR-GRJ | |
| 53849 | 72996 | Lozano, Isaac | Danziger & De Llano | 8:20-cv-24091-MCR-GRJ | |
| 53850 | 72997 | Lozano, John | Danziger & De Llano | 8:20-cv-24094-MCR-GRJ | |
| 53851 | 72998 | Lozano, Luis | Danziger & De Llano | 8:20-cv-24097-MCR-GRJ | |
| 53852 | 72999 | Luc, Zacherie | Danziger & De Llano | 8:20-cv-24100-MCR-GRJ | |
| 53853 | 73000 | Lucario, Vincent | Danziger & De Llano | 8:20-cv-24102-MCR-GRJ | |
| 53854 | 73003 | Lucas, Jessie | Danziger & De Llano | 8:20-cv-24108-MCR-GRJ | |
| 53855 | 73005 | Lucero, Marshall | Danziger & De Llano | 8:20-cv-24111-MCR-GRJ | |
| 53856 | 73006 | Lucero, Steven Lucero | Danziger & De Llano | 8:20-cv-24114-MCR-GRJ | |
| 53857 | 73009 | Ludwick, Andrew | Danziger & De Llano | 8:20-cv-24120-MCR-GRJ | |
| 53858 | 73011 | Luhnow, Zachary | Danziger & De Llano | 8:20-cv-24125-MCR-GRJ | |
| 53859 | 73012 | Lumsden, Adam | Danziger & De Llano | 8:20-cv-24128-MCR-GRJ | |
| 53860 | 73013 | Luna, Alfred | Danziger & De Llano | 8:20-cv-24131-MCR-GRJ | |
| 53861 | 73015 | Luna, Jason | Danziger & De Llano | 8:20-cv-24137-MCR-GRJ | |
| 53862 | 73016 | Luna, Jeremy | Danziger & De Llano | 8:20-cv-24140-MCR-GRJ | |
| 53863 | 73019 | Luneke, Anthony | Danziger & De Llano | 8:20-cv-24143-MCR-GRJ | |
| 53864 | 73021 | Luschen, Michael | Danziger & De Llano | 8:20-cv-24145-MCR-GRJ | |
| 53865 | 73022 | Luse, Kelvin | Danziger & De Llano | | 8:20-cv-24148-MCR-GRJ |
| 53866 | 73025 | Lutz, Justin | Danziger & De Llano | 7:20-cv-94655-MCR-GRJ | |
| 53867 | 73026 | Lutz, Ross | Danziger & De Llano | 8:20-cv-24157-MCR-GRJ | |
| 53868 | 73027 | Luxton, Bryan | Danziger & De Llano | 8:20-cv-24160-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 53869 | 73031 | Lydon, Adam | Danziger & De Llano | 8:20-cv-24168-MCR-GRJ | |
| 53870 | 73033 | Lyman, Anthony | Danziger & De Llano | 8:20-cv-24174-MCR-GRJ | |
| 53871 | 73036 | Lyne, Nathan | Danziger & De Llano | 8:20-cv-24177-MCR-GRJ | |
| 53872 | 73039 | Lyons, Jeffrey | Danziger & De Llano | 8:20-cv-24183-MCR-GRJ | |
| 53873 | 73043 | Macdougall, Jacob | Danziger & De Llano | 8:20-cv-24189-MCR-GRJ | |
| 53874 | 73045 | Maclean, Brian | Danziger & De Llano | 8:20-cv-24193-MCR-GRJ | |
| 53875 | 73046 | Macready, Christopher | Danziger & De Llano | 8:20-cv-24195-MCR-GRJ | |
| 53876 | 73049 | Maddox, Patrick | Danziger & De Llano | 8:20-cv-24201-MCR-GRJ | |
| 53877 | 73051 | Madison, Mason | Danziger & De Llano | 8:20-cv-24205-MCR-GRJ | |
| 53878 | 73052 | Madrid, Christian | Danziger & De Llano | 8:20-cv-24207-MCR-GRJ | |
| 53879 | 73053 | Maestas, Paul | Danziger & De Llano | 8:20-cv-23561-MCR-GRJ | |
| 53880 | 73054 | Maez, Manuel | Danziger & De Llano | 8:20-cv-23565-MCR-GRJ | |
| 53881 | 73056 | Maggio, Anthony | Danziger & De Llano | 8:20-cv-23572-MCR-GRJ | |
| 53882 | 73057 | Magoon, Adam | Danziger & De Llano | 8:20-cv-23575-MCR-GRJ | |
| 53883 | 73060 | Magurn, John | Danziger & De Llano | | 8:20-cv-23587-MCR-GRJ |
| 53884 | 73061 | Mahan, Donnie | Danziger & De Llano | 8:20-cv-23591-MCR-GRJ | |
| 53885 | 73062 | Mahoney, Alex | Danziger & De Llano | | 8:20-cv-23595-MCR-GRJ |
| 53886 | 73064 | Mailhiot, Christopher | Danziger & De Llano | 8:20-cv-23599-MCR-GRJ | |
| 53887 | 73065 | Main, Brandon | Danziger & De Llano | 8:20-cv-23601-MCR-GRJ | |
| 53888 | 73066 | Main, Brandon | Danziger & De Llano | 8:20-cv-23605-MCR-GRJ | |
| 53889 | 73069 | Majors, Eric | Danziger & De Llano | 8:20-cv-23613-MCR-GRJ | |
| 53890 | 73070 | Maki, Wessley | Danziger & De Llano | 8:20-cv-23617-MCR-GRJ | |
| 53891 | 73071 | Makuch, Josiah | Danziger & De Llano | 8:20-cv-23621-MCR-GRJ | |
| 53892 | 73072 | Maldonado, Anthony | Danziger & De Llano | 8:20-cv-23625-MCR-GRJ | |
| 53893 | 73073 | Maldonado, Mario | Danziger & De Llano | 8:20-cv-23629-MCR-GRJ | |
| 53894 | 73074 | Maldonado, Rudy | Danziger & De Llano | 8:20-cv-23632-MCR-GRJ | |
| 53895 | 73075 | Maldonado, Terrance | Danziger & De Llano | 8:20-cv-23636-MCR-GRJ | |
| 53896 | 73077 | Maley, Ralph | Danziger & De Llano | 8:20-cv-23643-MCR-GRJ | |
| 53897 | 73080 | Mallonee, Mike | Danziger & De Llano | 8:20-cv-23651-MCR-GRJ | |
| 53898 | 73081 | Mallory, Ian | Danziger & De Llano | | 8:20-cv-23655-MCR-GRJ |
| 53899 | 73083 | Mallow, Derek | Danziger & De Llano | 8:20-cv-23659-MCR-GRJ | |
| 53900 | 73087 | Malone, Jared | Danziger & De Llano | 8:20-cv-23674-MCR-GRJ | |
| 53901 | 73088 | Malone, Joseph | Danziger & De Llano | 8:20-cv-23678-MCR-GRJ | |
| 53902 | 73090 | Maltby, Tim | Danziger & De Llano | 8:20-cv-23682-MCR-GRJ | |
| 53903 | 73091 | Maluga, Ben | Danziger & De Llano | 8:20-cv-23686-MCR-GRJ | |
| 53904 | 73092 | Mamula, Joshua | Danziger & De Llano | 8:20-cv-23690-MCR-GRJ | |
| 53905 | 73093 | Mancell, Randy | Danziger & De Llano | 8:20-cv-23693-MCR-GRJ | |
| 53906 | 73094 | Maneth, Chad | Danziger & De Llano | 8:20-cv-23696-MCR-GRJ | |
| 53907 | 73099 | Manley, William | Danziger & De Llano | 8:20-cv-23704-MCR-GRJ | |
| 53908 | 73100 | Mann, Dustin | Danziger & De Llano | 8:20-cv-23708-MCR-GRJ | |
| 53909 | 73103 | Mann, Yedeychem | Danziger & De Llano | 8:20-cv-23717-MCR-GRJ | |
| 53910 | 73104 | Manning, Austin | Danziger & De Llano | 8:20-cv-23721-MCR-GRJ | |
| 53911 | 73106 | Manning, Terrance | Danziger & De Llano | 8:20-cv-23725-MCR-GRJ | |
| 53912 | 73107 | Mansell, Stuart | Danziger & De Llano | 8:20-cv-23729-MCR-GRJ | |
| 53913 | 73112 | Marcotte, John | Danziger & De Llano | 8:20-cv-23736-MCR-GRJ | |
| 53914 | 73113 | Marcum, Daniel | Danziger & De Llano | 8:20-cv-23740-MCR-GRJ | |
| 53915 | 73114 | Marcus, Cy | Danziger & De Llano | 8:20-cv-23743-MCR-GRJ | |
| 53916 | 73116 | Mardorf, Christopher | Danziger & De Llano | 8:20-cv-23747-MCR-GRJ | |
| 53917 | 73117 | Marek, Matt | Danziger & De Llano | | 8:20-cv-23751-MCR-GRJ |
| 53918 | 73118 | Margelofsky, Brock | Danziger & De Llano | 8:20-cv-23755-MCR-GRJ | |
| 53919 | 73119 | Marhefka, Lawrence | Danziger & De Llano | 8:20-cv-23759-MCR-GRJ | |
| 53920 | 73122 | Mariotti, Daniel | Danziger & De Llano | 8:20-cv-23766-MCR-GRJ | |
| 53921 | 73123 | Markey, David | Danziger & De Llano | 8:20-cv-23770-MCR-GRJ | |
| 53922 | 73128 | Marlowe, Henry | Danziger & De Llano | | 8:20-cv-23789-MCR-GRJ |
| 53923 | 73131 | Marquez, Ritchie | Danziger & De Llano | 8:20-cv-23800-MCR-GRJ | |
| 53924 | 73132 | Marriott, Elwin | Danziger & De Llano | 8:20-cv-23804-MCR-GRJ | |
| 53925 | 73133 | Marsh, Jacob | Danziger & De Llano | 8:20-cv-23808-MCR-GRJ | |
| 53926 | 73136 | Marshall, Gavontae | Danziger & De Llano | 8:20-cv-23816-MCR-GRJ | |
| 53927 | 73137 | Marshall, Gene | Danziger & De Llano | 8:20-cv-23819-MCR-GRJ | |
| 53928 | 73138 | Marta, Daniel | Danziger & De Llano | 8:20-cv-23823-MCR-GRJ | |
| 53929 | 73140 | Martell, Aaron | Danziger & De Llano | 8:20-cv-23826-MCR-GRJ | |
| 53930 | 73142 | Martin, Branson | Danziger & De Llano | 8:20-cv-23834-MCR-GRJ | |
| 53931 | 73144 | Martin, Buddy | Danziger & De Llano | 8:20-cv-23842-MCR-GRJ | |
| 53932 | 73145 | Martin, Casey | Danziger & De Llano | | 8:20-cv-23846-MCR-GRJ |
| 53933 | 73147 | Martin, Ebony | Danziger & De Llano | 8:20-cv-23854-MCR-GRJ | |
| 53934 | 73148 | Martin, Glenn | Danziger & De Llano | 8:20-cv-23858-MCR-GRJ | |
| 53935 | 73150 | Martin, Keith | Danziger & De Llano | 8:20-cv-23866-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 53936 | 73152 | Martin, Mason | Danziger & De Llano | 8:20-cv-23873-MCR-GRJ | |
| 53937 | 73153 | MARTIN, MICHAEL | Danziger & De Llano | 8:20-cv-23876-MCR-GRJ | |
| 53938 | 73154 | Martin, Ryan | Danziger & De Llano | 8:20-cv-23880-MCR-GRJ | |
| 53939 | 73155 | Martin, Stephen | Danziger & De Llano | 8:20-cv-23884-MCR-GRJ | |
| 53940 | 73156 | Martin, Stephen | Danziger & De Llano | 8:20-cv-23888-MCR-GRJ | |
| 53941 | 73157 | Martin, Travis | Danziger & De Llano | 8:20-cv-23891-MCR-GRJ | |
| 53942 | 73159 | Martinez, Ben | Danziger & De Llano | 8:20-cv-23899-MCR-GRJ | |
| 53943 | 73160 | Martinez, Benjamin | Danziger & De Llano | 8:20-cv-23903-MCR-GRJ | |
| 53944 | 73161 | Martinez, Brandon | Danziger & De Llano | 8:20-cv-23907-MCR-GRJ | |
| 53945 | 73162 | Martinez, Eduardo | Danziger & De Llano | 8:20-cv-23911-MCR-GRJ | |
| 53946 | 73163 | Martinez, Fernando | Danziger & De Llano | 8:20-cv-23914-MCR-GRJ | |
| 53947 | 73165 | MARTINEZ, IVAN | Danziger & De Llano | 8:20-cv-23917-MCR-GRJ | |
| 53948 | 73167 | Martinez, Juan | Danziger & De Llano | 8:20-cv-23922-MCR-GRJ | |
| 53949 | 73168 | Martinez, Loren | Danziger & De Llano | 8:20-cv-23925-MCR-GRJ | |
| 53950 | 73169 | Martinez, Michael | Danziger & De Llano | 8:20-cv-23928-MCR-GRJ | |
| 53951 | 73170 | Martinez Estrada, Alfredo | Danziger & De Llano | 8:20-cv-23931-MCR-GRJ | |
| 53952 | 73174 | Marzic, Christopher | Danziger & De Llano | 8:20-cv-23940-MCR-GRJ | |
| 53953 | 73175 | Masek, Charles | Danziger & De Llano | 8:20-cv-23943-MCR-GRJ | |
| 53954 | 73176 | Mashek, James | Danziger & De Llano | | 8:20-cv-23946-MCR-GRJ |
| 53955 | 73177 | MASON, AARON | Danziger & De Llano | 8:20-cv-23949-MCR-GRJ | |
| 53956 | 73180 | Mason, Ryan | Danziger & De Llano | 8:20-cv-23955-MCR-GRJ | |
| 53957 | 73181 | Mason, William | Danziger & De Llano | 8:20-cv-23958-MCR-GRJ | |
| 53958 | 73183 | Masten, Justin | Danziger & De Llano | 8:20-cv-23961-MCR-GRJ | |
| 53959 | 73184 | Masterson, Morgan | Danziger & De Llano | | 8:20-cv-23964-MCR-GRJ |
| 53960 | 73185 | Mata, Miguel | Danziger & De Llano | 8:20-cv-15952-MCR-GRJ | |
| 53961 | 73186 | Matheus, Michael | Danziger & De Llano | 8:20-cv-23966-MCR-GRJ | |
| 53962 | 73188 | Mathias, Justin | Danziger & De Llano | 8:20-cv-23972-MCR-GRJ | |
| 53963 | 73190 | Matias, Richard | Danziger & De Llano | | 8:20-cv-23978-MCR-GRJ |
| 53964 | 73193 | Matlock, Kristopher | Danziger & De Llano | 8:20-cv-23984-MCR-GRJ | |
| 53965 | 73195 | Matthews, Charles | Danziger & De Llano | 8:20-cv-23990-MCR-GRJ | |
| 53966 | 73197 | Matthews, Jon | Danziger & De Llano | 8:20-cv-23993-MCR-GRJ | |
| 53967 | 73202 | Mattice, Jamie | Danziger & De Llano | | 8:20-cv-24002-MCR-GRJ |
| 53968 | 73203 | Mattor, Steven | Danziger & De Llano | 8:20-cv-24005-MCR-GRJ | |
| 53969 | 73204 | Matute, Adrian | Danziger & De Llano | 8:20-cv-24007-MCR-GRJ | |
| 53970 | 73205 | Mauch, Michael | Danziger & De Llano | 8:20-cv-24010-MCR-GRJ | |
| 53971 | 73206 | Mausser, Tyler | Danziger & De Llano | | 8:20-cv-24013-MCR-GRJ |
| 53972 | 73207 | Maxwell, Kyle | Danziger & De Llano | 8:20-cv-24016-MCR-GRJ | |
| 53973 | 73208 | May, Michael | Danziger & De Llano | 8:20-cv-24019-MCR-GRJ | |
| 53974 | 73210 | Mayfield, Elijah | Danziger & De Llano | 8:20-cv-24022-MCR-GRJ | |
| 53975 | 73211 | Maynard, Jessy | Danziger & De Llano | 8:20-cv-24024-MCR-GRJ | |
| 53976 | 73212 | Mayne, Brett | Danziger & De Llano | 8:20-cv-24027-MCR-GRJ | |
| 53977 | 73213 | Maynes, Michael | Danziger & De Llano | 8:20-cv-24030-MCR-GRJ | |
| 53978 | 73214 | Mayorga, Richard | Danziger & De Llano | 8:20-cv-24033-MCR-GRJ | |
| 53979 | 73215 | Mays, Jeffrey | Danziger & De Llano | 8:20-cv-24036-MCR-GRJ | |
| 53980 | 73216 | Mays, Jeremy | Danziger & De Llano | 8:20-cv-24039-MCR-GRJ | |
| 53981 | 73217 | Maza, Michael | Danziger & De Llano | 8:20-cv-24042-MCR-GRJ | |
| 53982 | 73218 | Mazrim, Ryan | Danziger & De Llano | 8:20-cv-24045-MCR-GRJ | |
| 53983 | 73219 | Mazur, John | Danziger & De Llano | 8:20-cv-24048-MCR-GRJ | |
| 53984 | 73221 | Mcalhany, James | Danziger & De Llano | 8:20-cv-24054-MCR-GRJ | |
| 53985 | 73222 | Mcarver, Jeremiah | Danziger & De Llano | 8:20-cv-24057-MCR-GRJ | |
| 53986 | 73223 | Mcbean, John | Danziger & De Llano | 8:20-cv-24060-MCR-GRJ | |
| 53987 | 73224 | Mcbride, Ryan | Danziger & De Llano | 8:20-cv-24063-MCR-GRJ | |
| 53988 | 73227 | Mccallum, Christopher | Danziger & De Llano | 8:20-cv-24072-MCR-GRJ | |
| 53989 | 73228 | Mccallum, Eddie | Danziger & De Llano | 8:20-cv-24075-MCR-GRJ | |
| 53990 | 73231 | Mccarn, Dustin | Danziger & De Llano | 8:20-cv-24079-MCR-GRJ | |
| 53991 | 73232 | Mccarthy, Christopher | Danziger & De Llano | 8:20-cv-24082-MCR-GRJ | |
| 53992 | 73233 | Mccarthy, Connor | Danziger & De Llano | | 8:20-cv-24086-MCR-GRJ |
| 53993 | 73236 | Mccarty, Tyler | Danziger & De Llano | 8:20-cv-24092-MCR-GRJ | |
| 53994 | 73238 | Mccarver, Justin | Danziger & De Llano | 8:20-cv-24095-MCR-GRJ | |
| 53995 | 73239 | Mccauley, James | Danziger & De Llano | 8:20-cv-24098-MCR-GRJ | |
| 53996 | 73241 | Mccleary, Josh | Danziger & De Llano | 8:20-cv-24101-MCR-GRJ | |
| 53997 | 73242 | Mcclellan, Aaron | Danziger & De Llano | 8:20-cv-24104-MCR-GRJ | |
| 53998 | 73243 | Mcclellan, Christopher | Danziger & De Llano | 8:20-cv-24106-MCR-GRJ | |
| 53999 | 73244 | Mcclellan, James | Danziger & De Llano | 8:20-cv-24110-MCR-GRJ | |
| 54000 | 73246 | McClendon, Rayshone | Danziger & De Llano | 8:20-cv-24115-MCR-GRJ | |
| 54001 | 73248 | Mcclintic, Colby | Danziger & De Llano | 8:20-cv-24118-MCR-GRJ | |
| 54002 | 73249 | Mcclintock, Ken | Danziger & De Llano | 8:20-cv-24121-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 54003 | 73251 | Mccollough, Richard | Danziger & De Llano | 8:20-cv-24127-MCR-GRJ | |
| 54004 | 73252 | Mccollum, Joshua | Danziger & De Llano | 8:20-cv-24130-MCR-GRJ | |
| 54005 | 73254 | Mccord, Jason | Danziger & De Llano | 8:20-cv-24133-MCR-GRJ | |
| 54006 | 73257 | Mccormick, Joshua | Danziger & De Llano | 8:20-cv-24141-MCR-GRJ | |
| 54007 | 73259 | Mccormick, Lee | Danziger & De Llano | 8:20-cv-24147-MCR-GRJ | |
| 54008 | 73261 | Mccormick, Tom | Danziger & De Llano | 8:20-cv-24150-MCR-GRJ | |
| 54009 | 73263 | Mccoy, Holden | Danziger & De Llano | 8:20-cv-24156-MCR-GRJ | |
| 54010 | 73268 | Mccoy, Nicholas | Danziger & De Llano | 8:20-cv-24167-MCR-GRJ | |
| 54011 | 73269 | Mccoy, Ronald | Danziger & De Llano | 8:20-cv-24170-MCR-GRJ | |
| 54012 | 73270 | Mccrory, Jonathan | Danziger & De Llano | 8:20-cv-24173-MCR-GRJ | |
| 54013 | 73271 | McCrory, Lucas | Danziger & De Llano | 8:20-cv-24176-MCR-GRJ | |
| 54014 | 73272 | Mccullah, Luke | Danziger & De Llano | 8:20-cv-24178-MCR-GRJ | |
| 54015 | 73273 | Mccullough, Charles | Danziger & De Llano | | 8:20-cv-24180-MCR-GRJ |
| 54016 | 73274 | McCullough, Michael | Danziger & De Llano | 8:20-cv-24182-MCR-GRJ | |
| 54017 | 73275 | Mcdaniel, James | Danziger & De Llano | 8:20-cv-24184-MCR-GRJ | |
| 54018 | 73277 | Mcdermott, Justin | Danziger & De Llano | 8:20-cv-24186-MCR-GRJ | |
| 54019 | 73278 | Mcdermott, William | Danziger & De Llano | 8:20-cv-24188-MCR-GRJ | |
| 54020 | 73280 | Mcdonald, Christopher | Danziger & De Llano | 8:20-cv-24192-MCR-GRJ | |
| 54021 | 73282 | Mcdonald, Jared | Danziger & De Llano | 8:20-cv-24194-MCR-GRJ | |
| 54022 | 73283 | Mcdonald, Rodney | Danziger & De Llano | 8:20-cv-24196-MCR-GRJ | |
| 54023 | 73285 | Mcdonnell, Thomas | Danziger & De Llano | | 8:20-cv-24198-MCR-GRJ |
| 54024 | 73287 | Mcfadden, Kevin | Danziger & De Llano | 8:20-cv-24202-MCR-GRJ | |
| 54025 | 73289 | Mcgill, Michael | Danziger & De Llano | 8:20-cv-24206-MCR-GRJ | |
| 54026 | 73291 | Mcgonigal, Ryan | Danziger & De Llano | 8:20-cv-24209-MCR-GRJ | |
| 54027 | 73292 | Mcgowan, Sean | Danziger & De Llano | 8:20-cv-24210-MCR-GRJ | |
| 54028 | 73293 | Mcgrath, Mark | Danziger & De Llano | 8:20-cv-24211-MCR-GRJ | |
| 54029 | 73294 | Mcgreevey, Jacob | Danziger & De Llano | 8:20-cv-24212-MCR-GRJ | |
| 54030 | 73295 | Mcgregor, Kyle | Danziger & De Llano | 8:20-cv-24213-MCR-GRJ | |
| 54031 | 73296 | Mcgrew, Steven | Danziger & De Llano | 8:20-cv-24214-MCR-GRJ | |
| 54032 | 73298 | Mcguckian, Christopher | Danziger & De Llano | 8:20-cv-24216-MCR-GRJ | |
| 54033 | 73299 | Mcguinness, Robert | Danziger & De Llano | 8:20-cv-24217-MCR-GRJ | |
| 54034 | 73301 | Mcguire, John | Danziger & De Llano | 8:20-cv-24218-MCR-GRJ | |
| 54035 | 73302 | Mcguire, Thomas | Danziger & De Llano | 7:20-cv-40426-MCR-GRJ | |
| 54036 | 73303 | Mchale, Jonathan | Danziger & De Llano | 8:20-cv-24219-MCR-GRJ | |
| 54037 | 73305 | Mcintosh, David | Danziger & De Llano | 8:20-cv-24221-MCR-GRJ | |
| 54038 | 73306 | Mcintosh, Joshua | Danziger & De Llano | 8:20-cv-24222-MCR-GRJ | |
| 54039 | 73310 | Mcintyre, Joshua | Danziger & De Llano | 8:20-cv-24225-MCR-GRJ | |
| 54040 | 73312 | Mckenney, Philip | Danziger & De Llano | 8:20-cv-24226-MCR-GRJ | |
| 54041 | 73313 | Mckenzie, Andrew | Danziger & De Llano | 8:20-cv-24227-MCR-GRJ | |
| 54042 | 73315 | Mckinney, Adam | Danziger & De Llano | 8:20-cv-24229-MCR-GRJ | |
| 54043 | 73316 | Mckinney, Jesse | Danziger & De Llano | 8:20-cv-24230-MCR-GRJ | |
| 54044 | 73317 | Mckinney, Phillip | Danziger & De Llano | 8:20-cv-24231-MCR-GRJ | |
| 54045 | 73319 | Mckinster, Erik | Danziger & De Llano | | 8:20-cv-24233-MCR-GRJ |
| 54046 | 73320 | Mckirdy, Lucas | Danziger & De Llano | 8:20-cv-24234-MCR-GRJ | |
| 54047 | 73321 | Mclain, Kevin | Danziger & De Llano | 8:20-cv-24235-MCR-GRJ | |
| 54048 | 73322 | Mclaughlin, Jeremy | Danziger & De Llano | 8:20-cv-24236-MCR-GRJ | |
| 54049 | 73324 | Mclelland, Dexter | Danziger & De Llano | 8:20-cv-24237-MCR-GRJ | |
| 54050 | 73325 | Mclemore, Bradley | Danziger & De Llano | 8:20-cv-24238-MCR-GRJ | |
| 54051 | 73326 | Mclouth, Dustin | Danziger & De Llano | 8:20-cv-24239-MCR-GRJ | |
| 54052 | 73327 | Mcmahan, Christopher | Danziger & De Llano | 8:20-cv-24240-MCR-GRJ | |
| 54053 | 73328 | Mcmahon, Gary | Danziger & De Llano | 8:20-cv-24241-MCR-GRJ | |
| 54054 | 73329 | Mcmahon, Kevin | Danziger & De Llano | 8:20-cv-24242-MCR-GRJ | |
| 54055 | 73330 | Mcmannen, Rashaad | Danziger & De Llano | 8:20-cv-24243-MCR-GRJ | |
| 54056 | 73332 | Mcmichael, Matthew | Danziger & De Llano | 8:20-cv-24245-MCR-GRJ | |
| 54057 | 73333 | Mcmillan, Jessie | Danziger & De Llano | 8:20-cv-24246-MCR-GRJ | |
| 54058 | 73334 | Mcmurray, Richard | Danziger & De Llano | | 8:20-cv-24247-MCR-GRJ |
| 54059 | 73335 | Mcnabb, John | Danziger & De Llano | 8:20-cv-24248-MCR-GRJ | |
| 54060 | 73337 | Mcnulty, Corey | Danziger & De Llano | 8:20-cv-24250-MCR-GRJ | |
| 54061 | 73338 | Mcpherson, Donald | Danziger & De Llano | | 8:20-cv-24251-MCR-GRJ |
| 54062 | 73339 | Mcphetridge, Steven | Danziger & De Llano | 8:20-cv-24252-MCR-GRJ | |
| 54063 | 73345 | Mcvey, Kaleb | Danziger & De Llano | 8:20-cv-24255-MCR-GRJ | |
| 54064 | 73346 | Mcwethy, Casey | Danziger & De Llano | | 8:20-cv-24256-MCR-GRJ |
| 54065 | 73348 | Mead, Bobby | Danziger & De Llano | 8:20-cv-24258-MCR-GRJ | |
| 54066 | 73349 | Meador, Christian | Danziger & De Llano | 8:20-cv-24484-MCR-GRJ | |
| 54067 | 73351 | Meadows, Christopher | Danziger & De Llano | 8:20-cv-24486-MCR-GRJ | |
| 54068 | 73352 | Mears, David | Danziger & De Llano | 8:20-cv-24489-MCR-GRJ | |
| 54069 | 73353 | Mecham, Blaine | Danziger & De Llano | 8:20-cv-24491-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54070 | 73354 | Medeiros, Brandon | Danziger & De Llano | 8:20-cv-24493-MCR-GRJ | |
| 54071 | 73355 | Medellin, Ivan | Danziger & De Llano | 8:20-cv-24496-MCR-GRJ | |
| 54072 | 73357 | Medlin, John | Danziger & De Llano | 8:20-cv-24499-MCR-GRJ | |
| 54073 | 73360 | Medrano, Victor | Danziger & De Llano | 8:20-cv-24504-MCR-GRJ | |
| 54074 | 73361 | Meek, Caleb | Danziger & De Llano | 8:20-cv-24506-MCR-GRJ | |
| 54075 | 73362 | Meeker, Caleb | Danziger & De Llano | 8:20-cv-24508-MCR-GRJ | |
| 54076 | 73363 | Meeker, Daniel | Danziger & De Llano | 8:20-cv-24511-MCR-GRJ | |
| 54077 | 73364 | Meeks, Billy | Danziger & De Llano | 8:20-cv-24514-MCR-GRJ | |
| 54078 | 73366 | Meidl, James | Danziger & De Llano | 8:20-cv-24518-MCR-GRJ | |
| 54079 | 73367 | Meier, James | Danziger & De Llano | 8:20-cv-24521-MCR-GRJ | |
| 54080 | 73368 | Meizius, Ian | Danziger & De Llano | 8:20-cv-24523-MCR-GRJ | |
| 54081 | 73370 | Mejia, Kevin | Danziger & De Llano | 8:20-cv-24529-MCR-GRJ | |
| 54082 | 73372 | Mekkes, Shawn | Danziger & De Llano | 8:20-cv-24534-MCR-GRJ | |
| 54083 | 73373 | Melancon, Travis | Danziger & De Llano | 8:20-cv-24536-MCR-GRJ | |
| 54084 | 73377 | Melson, Robert | Danziger & De Llano | 8:20-cv-24544-MCR-GRJ | |
| 54085 | 73378 | Melton, John | Danziger & De Llano | 8:20-cv-24547-MCR-GRJ | |
| 54086 | 73379 | MELTON, JONATHAN | Danziger & De Llano | 8:20-cv-24549-MCR-GRJ | |
| 54087 | 73380 | Melvin, Christopher | Danziger & De Llano | 8:20-cv-24552-MCR-GRJ | |
| 54088 | 73382 | Mendes, Flavio | Danziger & De Llano | 8:20-cv-24554-MCR-GRJ | |
| 54089 | 73383 | Mendoza, Angel | Danziger & De Llano | 8:20-cv-24557-MCR-GRJ | |
| 54090 | 73384 | MENDOZA, JESUS | Danziger & De Llano | 8:20-cv-24560-MCR-GRJ | |
| 54091 | 73386 | Mendoza, Martin | Danziger & De Llano | 8:20-cv-24563-MCR-GRJ | |
| 54092 | 73387 | Menefee, Bryan | Danziger & De Llano | 8:20-cv-24566-MCR-GRJ | |
| 54093 | 73388 | Menges, John | Danziger & De Llano | 8:20-cv-24568-MCR-GRJ | |
| 54094 | 73390 | Menke, William | Danziger & De Llano | 8:20-cv-24573-MCR-GRJ | |
| 54095 | 73391 | Mentor, Steven | Danziger & De Llano | 8:20-cv-24576-MCR-GRJ | |
| 54096 | 73392 | Menzies, Ryan | Danziger & De Llano | 8:20-cv-24579-MCR-GRJ | |
| 54097 | 73393 | Mercado, Ramon | Danziger & De Llano | 8:20-cv-24582-MCR-GRJ | |
| 54098 | 73394 | Merrell, James | Danziger & De Llano | 8:20-cv-24584-MCR-GRJ | |
| 54099 | 73395 | Merryman, Michael | Danziger & De Llano | 8:20-cv-24587-MCR-GRJ | |
| 54100 | 73397 | Mesnard, Brian | Danziger & De Llano | 8:20-cv-24592-MCR-GRJ | |
| 54101 | 73398 | Mespelt, Malcolm | Danziger & De Llano | | 8:20-cv-24595-MCR-GRJ |
| 54102 | 73399 | Messer, Julian | Danziger & De Llano | 8:20-cv-24598-MCR-GRJ | |
| 54103 | 73400 | Messer, Kyle | Danziger & De Llano | 8:20-cv-24601-MCR-GRJ | |
| 54104 | 73402 | Metheny, Grant | Danziger & De Llano | 8:20-cv-24603-MCR-GRJ | |
| 54105 | 73403 | Metzinger, Kent | Danziger & De Llano | 8:20-cv-24606-MCR-GRJ | |
| 54106 | 73404 | Meuchel, Joshua | Danziger & De Llano | 8:20-cv-24607-MCR-GRJ | |
| 54107 | 73406 | Meuser, Matthew | Danziger & De Llano | 8:20-cv-24609-MCR-GRJ | |
| 54108 | 73407 | Meyer, John | Danziger & De Llano | 8:20-cv-24612-MCR-GRJ | |
| 54109 | 73408 | Meyer, Nathan | Danziger & De Llano | 8:20-cv-24615-MCR-GRJ | |
| 54110 | 73410 | Meyers, Christopher | Danziger & De Llano | 8:20-cv-24620-MCR-GRJ | |
| 54111 | 73411 | Meyers, Christopher | Danziger & De Llano | 8:20-cv-24622-MCR-GRJ | |
| 54112 | 73413 | Meyers, Donald | Danziger & De Llano | 8:20-cv-24628-MCR-GRJ | |
| 54113 | 73414 | Meyers, Joseph | Danziger & De Llano | | 8:20-cv-24631-MCR-GRJ |
| 54114 | 73417 | Michaelson, Andrew | Danziger & De Llano | | 8:20-cv-24636-MCR-GRJ |
| 54115 | 73418 | Michulka, Brian | Danziger & De Llano | 8:20-cv-24639-MCR-GRJ | |
| 54116 | 73419 | Mickles, Brian | Danziger & De Llano | 8:20-cv-24642-MCR-GRJ | |
| 54117 | 73420 | Middlemas, John | Danziger & De Llano | | 8:20-cv-24645-MCR-GRJ |
| 54118 | 73421 | Miera, Gabriel | Danziger & De Llano | 8:20-cv-24649-MCR-GRJ | |
| 54119 | 73422 | Miguel, Sean | Danziger & De Llano | 8:20-cv-24653-MCR-GRJ | |
| 54120 | 73425 | Miklas, Jakob | Danziger & De Llano | 8:20-cv-24657-MCR-GRJ | |
| 54121 | 73426 | Milaeger, Christopher | Danziger & De Llano | | 7:20-cv-40431-MCR-GRJ |
| 54122 | 73428 | Milam, Justin | Danziger & De Llano | 8:20-cv-24662-MCR-GRJ | |
| 54123 | 73429 | Milanowski, Aaron | Danziger & De Llano | 8:20-cv-24666-MCR-GRJ | |
| 54124 | 73430 | Miles, Clifford | Danziger & De Llano | 8:20-cv-24671-MCR-GRJ | |
| 54125 | 73431 | Miles, Henry | Danziger & De Llano | 8:20-cv-24674-MCR-GRJ | |
| 54126 | 73432 | Miles, Mitchell | Danziger & De Llano | 8:20-cv-24678-MCR-GRJ | |
| 54127 | 73433 | Millard, Christopher | Danziger & De Llano | 8:20-cv-24683-MCR-GRJ | |
| 54128 | 73435 | Miller, Alexander | Danziger & De Llano | 8:20-cv-24693-MCR-GRJ | |
| 54129 | 73436 | Miller, Brian | Danziger & De Llano | 8:20-cv-24698-MCR-GRJ | |
| 54130 | 73437 | Miller, Christopher | Danziger & De Llano | 8:20-cv-24700-MCR-GRJ | |
| 54131 | 73439 | Miller, Corey | Danziger & De Llano | 8:20-cv-24711-MCR-GRJ | |
| 54132 | 73440 | Miller, Cortney | Danziger & De Llano | 8:20-cv-24716-MCR-GRJ | |
| 54133 | 73441 | Miller, Damont | Danziger & De Llano | 8:20-cv-24720-MCR-GRJ | |
| 54134 | 73443 | Miller, David | Danziger & De Llano | 8:20-cv-24727-MCR-GRJ | |
| 54135 | 73444 | Miller, Dawn | Danziger & De Llano | 8:20-cv-24729-MCR-GRJ | |
| 54136 | 73445 | Miller, Eric | Danziger & De Llano | 8:20-cv-24733-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54137 | 73447 | Miller, Jason | Danziger & De Llano | 8:20-cv-24737-MCR-GRJ | |
| 54138 | 73448 | Miller, Jay | Danziger & De Llano | 8:20-cv-24741-MCR-GRJ | |
| 54139 | 73449 | Miller, Jeremy | Danziger & De Llano | 8:20-cv-24744-MCR-GRJ | |
| 54140 | 73450 | Miller, Joel | Danziger & De Llano | 8:20-cv-24747-MCR-GRJ | |
| 54141 | 73451 | Miller, Justin | Danziger & De Llano | 8:20-cv-24750-MCR-GRJ | |
| 54142 | 73453 | Miller, Kendal | Danziger & De Llano | 8:20-cv-24754-MCR-GRJ | |
| 54143 | 73454 | Miller, Mason | Danziger & De Llano | 8:20-cv-24758-MCR-GRJ | |
| 54144 | 73456 | Miller, Ronald | Danziger & De Llano | 8:20-cv-24764-MCR-GRJ | |
| 54145 | 73458 | Miller, Scott | Danziger & De Llano | 8:20-cv-24771-MCR-GRJ | |
| 54146 | 73459 | Miller, Shawn | Danziger & De Llano | 8:20-cv-24775-MCR-GRJ | |
| 54147 | 73461 | Miller, Stewart | Danziger & De Llano | 8:20-cv-24782-MCR-GRJ | |
| 54148 | 73463 | Miller, Todd | Danziger & De Llano | 8:20-cv-24785-MCR-GRJ | |
| 54149 | 73464 | Miller, Travis | Danziger & De Llano | 8:20-cv-24789-MCR-GRJ | |
| 54150 | 73465 | Miller, William | Danziger & De Llano | | 8:20-cv-24793-MCR-GRJ |
| 54151 | 73466 | Millet, Keith | Danziger & De Llano | | 8:20-cv-24795-MCR-GRJ |
| 54152 | 73467 | Milligan, Henry | Danziger & De Llano | 8:20-cv-24799-MCR-GRJ | |
| 54153 | 73468 | Milligan, John | Danziger & De Llano | 8:20-cv-24803-MCR-GRJ | |
| 54154 | 73470 | Mills, Gregory | Danziger & De Llano | 8:20-cv-24805-MCR-GRJ | |
| 54155 | 73471 | Mills, Wade | Danziger & De Llano | 8:20-cv-24808-MCR-GRJ | |
| 54156 | 73474 | Minchew, Kevin | Danziger & De Llano | 8:20-cv-24816-MCR-GRJ | |
| 54157 | 73475 | Miner, Jeffrey | Danziger & De Llano | 8:20-cv-24818-MCR-GRJ | |
| 54158 | 73477 | Minjarez, Anthony | Danziger & De Llano | 8:20-cv-24823-MCR-GRJ | |
| 54159 | 73478 | Minner, Michael | Danziger & De Llano | 8:20-cv-24826-MCR-GRJ | |
| 54160 | 73479 | Minzak, Joseph | Danziger & De Llano | 8:20-cv-24829-MCR-GRJ | |
| 54161 | 73481 | Miranda, Oscar | Danziger & De Llano | 8:20-cv-24836-MCR-GRJ | |
| 54162 | 73482 | Miranda, Reynaldo | Danziger & De Llano | 8:20-cv-24842-MCR-GRJ | |
| 54163 | 73484 | Misenhelder, Jeremy | Danziger & De Llano | 8:20-cv-24845-MCR-GRJ | |
| 54164 | 73485 | Miskin, Joshua | Danziger & De Llano | 8:20-cv-24849-MCR-GRJ | |
| 54165 | 73488 | MITCHELL, DAVID | Danziger & De Llano | 8:20-cv-24857-MCR-GRJ | |
| 54166 | 73489 | MITCHELL, DAVID | Danziger & De Llano | 8:20-cv-24861-MCR-GRJ | |
| 54167 | 73490 | Mitchell, Donavan | Danziger & De Llano | 8:20-cv-24865-MCR-GRJ | |
| 54168 | 73491 | Mitchell, Jamie | Danziger & De Llano | 8:20-cv-24868-MCR-GRJ | |
| 54169 | 73495 | Mitchell, Leston | Danziger & De Llano | 8:20-cv-24883-MCR-GRJ | |
| 54170 | 73497 | Mitchell, Scott | Danziger & De Llano | 8:20-cv-24887-MCR-GRJ | |
| 54171 | 73500 | Mitchell, Tyler | Danziger & De Llano | 8:20-cv-24895-MCR-GRJ | |
| 54172 | 73503 | Mitten, Matthew | Danziger & De Llano | 8:20-cv-24905-MCR-GRJ | |
| 54173 | 73504 | Mixon, Ryan | Danziger & De Llano | 8:20-cv-24910-MCR-GRJ | |
| 54174 | 73506 | Mizzelle, John | Danziger & De Llano | 8:20-cv-24917-MCR-GRJ | |
| 54175 | 73507 | MONTEMAYOR, LUIS | Danziger & De Llano | 8:20-cv-24920-MCR-GRJ | |
| 54176 | 73508 | Moake, Jason | Danziger & De Llano | 8:20-cv-24924-MCR-GRJ | |
| 54177 | 73509 | Mobley, Ahmad | Danziger & De Llano | 8:20-cv-24927-MCR-GRJ | |
| 54178 | 73510 | Mobley, Lance | Danziger & De Llano | 8:20-cv-24931-MCR-GRJ | |
| 54179 | 73511 | Modic, Glynn | Danziger & De Llano | 8:20-cv-24936-MCR-GRJ | |
| 54180 | 73513 | Mogan, Dylan | Danziger & De Llano | 8:20-cv-24943-MCR-GRJ | |
| 54181 | 73515 | Mohr, Kristofer | Danziger & De Llano | | 8:20-cv-24947-MCR-GRJ |
| 54182 | 73518 | Molina, Marc | Danziger & De Llano | | 8:20-cv-24953-MCR-GRJ |
| 54183 | 73522 | Molnar, Joseph | Danziger & De Llano | 8:20-cv-24966-MCR-GRJ | |
| 54184 | 73523 | Moncrief, Jared | Danziger & De Llano | | 8:20-cv-24969-MCR-GRJ |
| 54185 | 73524 | Monday, Derek | Danziger & De Llano | 8:20-cv-24973-MCR-GRJ | |
| 54186 | 73526 | Money, Phillip | Danziger & De Llano | 8:20-cv-24980-MCR-GRJ | |
| 54187 | 73528 | Monroy, Jonathon | Danziger & De Llano | 8:20-cv-24984-MCR-GRJ | |
| 54188 | 73529 | Montalvo, Derek | Danziger & De Llano | 8:20-cv-24989-MCR-GRJ | |
| 54189 | 73530 | Montano, Kristopher | Danziger & De Llano | 8:20-cv-24992-MCR-GRJ | |
| 54190 | 73531 | Monteagudo, Ramon | Danziger & De Llano | 8:20-cv-24996-MCR-GRJ | |
| 54191 | 73532 | Montez, Joe | Danziger & De Llano | 8:20-cv-25001-MCR-GRJ | |
| 54192 | 73533 | Montgomery, Corey | Danziger & De Llano | 8:20-cv-25007-MCR-GRJ | |
| 54193 | 73537 | Montgomery, Mitchell | Danziger & De Llano | 8:20-cv-25022-MCR-GRJ | |
| 54194 | 73538 | Montgomery, Rudolph | Danziger & De Llano | 8:20-cv-25027-MCR-GRJ | |
| 54195 | 73539 | Montville, Troy | Danziger & De Llano | 8:20-cv-25032-MCR-GRJ | |
| 54196 | 73540 | Moody, Nicholas | Danziger & De Llano | 8:20-cv-25038-MCR-GRJ | |
| 54197 | 73542 | Moon, Jeremy | Danziger & De Llano | 8:20-cv-25051-MCR-GRJ | |
| 54198 | 73544 | Mooney, Thomas | Danziger & De Llano | 8:20-cv-25062-MCR-GRJ | |
| 54199 | 73545 | Mooradian, James | Danziger & De Llano | 8:20-cv-25067-MCR-GRJ | |
| 54200 | 73546 | Moore, Alan | Danziger & De Llano | 8:20-cv-25073-MCR-GRJ | |
| 54201 | 73547 | Moore, Antwoin | Danziger & De Llano | 8:20-cv-25079-MCR-GRJ | |
| 54202 | 73548 | Moore, Bradley | Danziger & De Llano | 8:20-cv-25086-MCR-GRJ | |
| 54203 | 73549 | Moore, Brian | Danziger & De Llano | 8:20-cv-25092-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54204 | 73551 | Moore, Damion | Danziger & De Llano | | 8:20-cv-25102-MCR-GRJ |
| 54205 | 73552 | MOORE, DANIEL | Danziger & De Llano | 8:20-cv-25108-MCR-GRJ | |
| 54206 | 73553 | MOORE, DANIEL | Danziger & De Llano | 8:20-cv-25114-MCR-GRJ | |
| 54207 | 73554 | Moore, Dustin | Danziger & De Llano | 8:20-cv-25120-MCR-GRJ | |
| 54208 | 73555 | Moore, Edward | Danziger & De Llano | | 8:20-cv-25125-MCR-GRJ |
| 54209 | 73556 | Moore, Emmanuel | Danziger & De Llano | 8:20-cv-25131-MCR-GRJ | |
| 54210 | 73557 | Moore, Eric | Danziger & De Llano | 8:20-cv-25137-MCR-GRJ | |
| 54211 | 73558 | Moore, Erick | Danziger & De Llano | 8:20-cv-25143-MCR-GRJ | |
| 54212 | 73559 | Moore, Gregory | Danziger & De Llano | 8:20-cv-25149-MCR-GRJ | |
| 54213 | 73560 | Moore, Griffith | Danziger & De Llano | 8:20-cv-25155-MCR-GRJ | |
| 54214 | 73561 | Moore, Jared | Danziger & De Llano | 8:20-cv-25159-MCR-GRJ | |
| 54215 | 73562 | Moore, Jason | Danziger & De Llano | 8:20-cv-25165-MCR-GRJ | |
| 54216 | 73563 | Moore, Jeremy | Danziger & De Llano | 8:20-cv-25171-MCR-GRJ | |
| 54217 | 73565 | Moore, Justin | Danziger & De Llano | | 8:20-cv-25182-MCR-GRJ |
| 54218 | 73566 | Moore, Martin | Danziger & De Llano | 8:20-cv-25187-MCR-GRJ | |
| 54219 | 73567 | Moore, Matthew | Danziger & De Llano | 8:20-cv-25193-MCR-GRJ | |
| 54220 | 73568 | Moore, Nathan | Danziger & De Llano | 8:20-cv-25199-MCR-GRJ | |
| 54221 | 73570 | Moore, Nicholas | Danziger & De Llano | 8:20-cv-25204-MCR-GRJ | |
| 54222 | 73572 | Moore, Sean | Danziger & De Llano | 8:20-cv-25209-MCR-GRJ | |
| 54223 | 73573 | Moore, Sean | Danziger & De Llano | 8:20-cv-25215-MCR-GRJ | |
| 54224 | 73574 | Moore, Tracy | Danziger & De Llano | 8:20-cv-25221-MCR-GRJ | |
| 54225 | 73575 | Moore, Tracy | Danziger & De Llano | 8:20-cv-25227-MCR-GRJ | |
| 54226 | 73576 | Moore, Tracy | Danziger & De Llano | 8:20-cv-25233-MCR-GRJ | |
| 54227 | 73578 | Moore, Wayne | Danziger & De Llano | 8:20-cv-25245-MCR-GRJ | |
| 54228 | 73580 | Moore Wimmer, Anthony | Danziger & De Llano | 8:20-cv-25253-MCR-GRJ | |
| 54229 | 73581 | Moorehouse, Leila | Danziger & De Llano | 8:20-cv-25257-MCR-GRJ | |
| 54230 | 73582 | Moorman, Jason | Danziger & De Llano | 8:20-cv-25262-MCR-GRJ | |
| 54231 | 73583 | Moors, David | Danziger & De Llano | 8:20-cv-25266-MCR-GRJ | |
| 54232 | 73585 | Morden, William | Danziger & De Llano | 8:20-cv-25271-MCR-GRJ | |
| 54233 | 73586 | Morell, Garrison | Danziger & De Llano | 8:20-cv-25276-MCR-GRJ | |
| 54234 | 73587 | Morelli, Matthew | Danziger & De Llano | 8:20-cv-25280-MCR-GRJ | |
| 54235 | 73588 | Moreno, Asuncion | Danziger & De Llano | 8:20-cv-25285-MCR-GRJ | |
| 54236 | 73589 | Moreno, Kyle | Danziger & De Llano | 8:20-cv-25289-MCR-GRJ | |
| 54237 | 73590 | Moreno, Pedro | Danziger & De Llano | 8:20-cv-25294-MCR-GRJ | |
| 54238 | 73592 | Morford, Michael | Danziger & De Llano | 8:20-cv-25304-MCR-GRJ | |
| 54239 | 73593 | Morgan, Aaron | Danziger & De Llano | 8:20-cv-25308-MCR-GRJ | |
| 54240 | 73594 | Morgan, Charles | Danziger & De Llano | 8:20-cv-25312-MCR-GRJ | |
| 54241 | 73595 | MORGAN, CHRISTOPHER | Danziger & De Llano | 8:20-cv-25317-MCR-GRJ | |
| 54242 | 73596 | MORGAN, JONATHAN | Danziger & De Llano | 8:20-cv-25322-MCR-GRJ | |
| 54243 | 73599 | Morgan, Richard | Danziger & De Llano | 8:20-cv-25332-MCR-GRJ | |
| 54244 | 73600 | Morgan, Scott | Danziger & De Llano | 8:20-cv-25336-MCR-GRJ | |
| 54245 | 73601 | Morin, Andrew | Danziger & De Llano | 8:20-cv-25340-MCR-GRJ | |
| 54246 | 73602 | Morin, Jonathan | Danziger & De Llano | 8:20-cv-25344-MCR-GRJ | |
| 54247 | 73603 | Moronta, Juan | Danziger & De Llano | 8:20-cv-25349-MCR-GRJ | |
| 54248 | 73604 | Morrill, Brian | Danziger & De Llano | 8:20-cv-25354-MCR-GRJ | |
| 54249 | 73606 | Morris, Brad | Danziger & De Llano | 8:20-cv-25359-MCR-GRJ | |
| 54250 | 73607 | Morris, Brian | Danziger & De Llano | 8:20-cv-25364-MCR-GRJ | |
| 54251 | 73608 | Morris, Scott | Danziger & De Llano | 8:20-cv-25368-MCR-GRJ | |
| 54252 | 73609 | Morris, Thomas | Danziger & De Llano | 8:20-cv-25372-MCR-GRJ | |
| 54253 | 73612 | Morrison, Jeremy | Danziger & De Llano | | 8:20-cv-25380-MCR-GRJ |
| 54254 | 73613 | Morrison, Stephen | Danziger & De Llano | 8:20-cv-25384-MCR-GRJ | |
| 54255 | 73614 | Morrogh, Richard | Danziger & De Llano | 8:20-cv-25388-MCR-GRJ | |
| 54256 | 73615 | Morrow, Billy | Danziger & De Llano | 8:20-cv-25393-MCR-GRJ | |
| 54257 | 73616 | Morrow, Cameron | Danziger & De Llano | 8:20-cv-25397-MCR-GRJ | |
| 54258 | 73618 | Morse, Aaron | Danziger & De Llano | 8:20-cv-25404-MCR-GRJ | |
| 54259 | 73619 | Morss, Christopher | Danziger & De Llano | 8:20-cv-25408-MCR-GRJ | |
| 54260 | 73620 | MOSELEY, JASON | Danziger & De Llano | 8:20-cv-25414-MCR-GRJ | |
| 54261 | 73621 | Moses, Michael | Danziger & De Llano | 8:20-cv-25418-MCR-GRJ | |
| 54262 | 73624 | Motta, Rafael | Danziger & De Llano | 8:20-cv-25430-MCR-GRJ | |
| 54263 | 73625 | Motz, Adam | Danziger & De Llano | 8:20-cv-25434-MCR-GRJ | |
| 54264 | 73626 | Moulton, Jessie | Danziger & De Llano | 8:20-cv-25437-MCR-GRJ | |
| 54265 | 73627 | Mountain, Christopher | Danziger & De Llano | 8:20-cv-25443-MCR-GRJ | |
| 54266 | 73628 | Mouring, Jesse | Danziger & De Llano | 8:20-cv-25447-MCR-GRJ | |
| 54267 | 73630 | Mower, Kevin | Danziger & De Llano | 8:20-cv-25451-MCR-GRJ | |
| 54268 | 73632 | Mowles, Jacob | Danziger & De Llano | 8:20-cv-24834-MCR-GRJ | |
| 54269 | 73633 | Moyer, Jonathan | Danziger & De Llano | 8:20-cv-24838-MCR-GRJ | |
| 54270 | 73634 | Moynagh, Michael | Danziger & De Llano | | 8:20-cv-24841-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54271 | 73635 | Much, Christopher | Danziger & De Llano | | 8:20-cv-24844-MCR-GRJ |
| 54272 | 73636 | Mueller, Tim | Danziger & De Llano | 8:20-cv-24847-MCR-GRJ | |
| 54273 | 73637 | Mueller, William | Danziger & De Llano | 8:20-cv-24851-MCR-GRJ | |
| 54274 | 73638 | Muhle, Roger | Danziger & De Llano | 8:20-cv-24854-MCR-GRJ | |
| 54275 | 73641 | Mulholland, Derek | Danziger & De Llano | 8:20-cv-24863-MCR-GRJ | |
| 54276 | 73643 | Mulligan, Denis | Danziger & De Llano | 8:20-cv-24870-MCR-GRJ | |
| 54277 | 73648 | Munday, Phillip | Danziger & De Llano | 8:20-cv-24873-MCR-GRJ | |
| 54278 | 73650 | Munitz, Michael | Danziger & De Llano | 8:20-cv-24880-MCR-GRJ | |
| 54279 | 73651 | Munk, Christopher | Danziger & De Llano | 8:20-cv-24882-MCR-GRJ | |
| 54280 | 73652 | Munn, Ryan | Danziger & De Llano | 8:20-cv-24886-MCR-GRJ | |
| 54281 | 73654 | Munozcastro, Kevin | Danziger & De Llano | 8:20-cv-24892-MCR-GRJ | |
| 54282 | 73655 | Munsel, Joshua | Danziger & De Llano | 8:20-cv-24896-MCR-GRJ | |
| 54283 | 73656 | Murillo, Isaac | Danziger & De Llano | 8:20-cv-24900-MCR-GRJ | |
| 54284 | 73658 | Murphy, Alexander | Danziger & De Llano | 8:20-cv-24906-MCR-GRJ | |
| 54285 | 73660 | Murphy, Ernest | Danziger & De Llano | 8:20-cv-24912-MCR-GRJ | |
| 54286 | 73663 | Murphy, Matthew | Danziger & De Llano | 8:20-cv-24915-MCR-GRJ | |
| 54287 | 73664 | MURPHY, MICHAEL | Danziger & De Llano | 8:20-cv-24919-MCR-GRJ | |
| 54288 | 73665 | Murphy-ey, Anthony | Danziger & De Llano | 8:20-cv-24922-MCR-GRJ | |
| 54289 | 73666 | Murray, Robert | Danziger & De Llano | 8:20-cv-24925-MCR-GRJ | |
| 54290 | 73669 | Musso, Daniel | Danziger & De Llano | 8:20-cv-24932-MCR-GRJ | |
| 54291 | 73670 | Musulin, Joseph | Danziger & De Llano | 8:20-cv-24935-MCR-GRJ | |
| 54292 | 73671 | Muzzy, Jonathon | Danziger & De Llano | 8:20-cv-24938-MCR-GRJ | |
| 54293 | 73673 | Myers, Christopher | Danziger & De Llano | 8:20-cv-24941-MCR-GRJ | |
| 54294 | 73675 | Myers, Erik | Danziger & De Llano | 8:20-cv-24945-MCR-GRJ | |
| 54295 | 73676 | Myers, James | Danziger & De Llano | 8:20-cv-24948-MCR-GRJ | |
| 54296 | 73677 | Myers, John | Danziger & De Llano | 8:20-cv-24952-MCR-GRJ | |
| 54297 | 73678 | Myers, Kenneth | Danziger & De Llano | | 8:20-cv-24955-MCR-GRJ |
| 54298 | 73679 | Myers, Kurtis | Danziger & De Llano | 8:20-cv-24958-MCR-GRJ | |
| 54299 | 73680 | Myers, Mark | Danziger & De Llano | 8:20-cv-24962-MCR-GRJ | |
| 54300 | 73681 | Myers, Richard | Danziger & De Llano | 8:20-cv-24965-MCR-GRJ | |
| 54301 | 73682 | Myers, Ryan | Danziger & De Llano | 8:20-cv-24968-MCR-GRJ | |
| 54302 | 73684 | Myers, Stephen | Danziger & De Llano | 8:20-cv-24975-MCR-GRJ | |
| 54303 | 73685 | Myers, Adrian | Danziger & De Llano | | 8:20-cv-24978-MCR-GRJ |
| 54304 | 73686 | Nacianceno, Cesar | Danziger & De Llano | 8:20-cv-24982-MCR-GRJ | |
| 54305 | 73687 | Nacin, Jesse | Danziger & De Llano | 8:20-cv-24985-MCR-GRJ | |
| 54306 | 73692 | Nail, Nathan | Danziger & De Llano | | 8:20-cv-25002-MCR-GRJ |
| 54307 | 73693 | Naillon, Julie | Danziger & De Llano | 8:20-cv-25006-MCR-GRJ | |
| 54308 | 73694 | Nance, Alexander | Danziger & De Llano | 8:20-cv-25011-MCR-GRJ | |
| 54309 | 73695 | Nance, Michael | Danziger & De Llano | 8:20-cv-25014-MCR-GRJ | |
| 54310 | 73696 | Naramore, Justin | Danziger & De Llano | 8:20-cv-25019-MCR-GRJ | |
| 54311 | 73697 | Nash, Aaron | Danziger & De Llano | 8:20-cv-25024-MCR-GRJ | |
| 54312 | 73698 | Nash, Johnathon | Danziger & De Llano | 8:20-cv-25030-MCR-GRJ | |
| 54313 | 73699 | Nash, Justin | Danziger & De Llano | | 7:20-cv-40434-MCR-GRJ |
| 54314 | 73700 | Nash, Kasey | Danziger & De Llano | 8:20-cv-25034-MCR-GRJ | |
| 54315 | 73701 | Nash, Rion | Danziger & De Llano | 8:20-cv-25039-MCR-GRJ | |
| 54316 | 73707 | Navarro, Steven | Danziger & De Llano | 8:20-cv-25069-MCR-GRJ | |
| 54317 | 73710 | Neal, Jeremy | Danziger & De Llano | 8:20-cv-25080-MCR-GRJ | |
| 54318 | 73714 | Nee, Paul | Danziger & De Llano | 8:20-cv-25089-MCR-GRJ | |
| 54319 | 73716 | Negron, Antonio | Danziger & De Llano | 8:20-cv-25100-MCR-GRJ | |
| 54320 | 73718 | Neill, Jeffery | Danziger & De Llano | | 8:20-cv-25110-MCR-GRJ |
| 54321 | 73719 | Nellum, Jeramie | Danziger & De Llano | | 7:20-cv-40438-MCR-GRJ |
| 54322 | 73720 | Nelms, Justin | Danziger & De Llano | 8:20-cv-25116-MCR-GRJ | |
| 54323 | 73721 | Nelsob, William | Danziger & De Llano | 8:20-cv-25121-MCR-GRJ | |
| 54324 | 73722 | Nelson, Albert | Danziger & De Llano | 8:20-cv-25124-MCR-GRJ | |
| 54325 | 73723 | Nelson, Brian | Danziger & De Llano | 8:20-cv-25130-MCR-GRJ | |
| 54326 | 73724 | Nelson, Craig | Danziger & De Llano | 8:20-cv-25136-MCR-GRJ | |
| 54327 | 73726 | Nelson, Jason | Danziger & De Llano | 8:20-cv-25147-MCR-GRJ | |
| 54328 | 73727 | Nelson, John | Danziger & De Llano | 8:20-cv-25151-MCR-GRJ | |
| 54329 | 73728 | Nelson, Keith | Danziger & De Llano | 8:20-cv-25157-MCR-GRJ | |
| 54330 | 73729 | Nelson, Leslee | Danziger & De Llano | 8:20-cv-25162-MCR-GRJ | |
| 54331 | 73731 | Nelson, Ricky | Danziger & De Llano | 8:20-cv-25166-MCR-GRJ | |
| 54332 | 73735 | Nelson, Terry | Danziger & De Llano | 8:20-cv-25186-MCR-GRJ | |
| 54333 | 73736 | Nero, Lawrence | Danziger & De Llano | 8:20-cv-25191-MCR-GRJ | |
| 54334 | 73737 | Nestor, Sam | Danziger & De Llano | 8:20-cv-25196-MCR-GRJ | |
| 54335 | 73738 | Netherland, Jason | Danziger & De Llano | 8:20-cv-25200-MCR-GRJ | |
| 54336 | 73739 | Nethers, Derek | Danziger & De Llano | 8:20-cv-25205-MCR-GRJ | |
| 54337 | 73742 | Neuman, David | Danziger & De Llano | 8:20-cv-25219-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54338 | 73743 | Neuspickel, Eric | Danziger & De Llano | 8:20-cv-25225-MCR-GRJ | |
| 54339 | 73745 | Newcomb, Kaylan | Danziger & De Llano | | 8:20-cv-25228-MCR-GRJ |
| 54340 | 73748 | Newman, Anthony | Danziger & De Llano | 8:20-cv-25240-MCR-GRJ | |
| 54341 | 73751 | Newton, Timothy | Danziger & De Llano | 8:20-cv-25247-MCR-GRJ | |
| 54342 | 73753 | Nicely, Mike | Danziger & De Llano | 8:20-cv-25251-MCR-GRJ | |
| 54343 | 73754 | Nichols, Brandon | Danziger & De Llano | 8:20-cv-25255-MCR-GRJ | |
| 54344 | 73757 | Nichols, Shae | Danziger & De Llano | 8:20-cv-25263-MCR-GRJ | |
| 54345 | 73758 | Nicole, Raymond | Danziger & De Llano | | 8:20-cv-25268-MCR-GRJ |
| 54346 | 73760 | Niedjelski, Beau | Danziger & De Llano | 8:20-cv-25275-MCR-GRJ | |
| 54347 | 73762 | Nielsen, Jedediah | Danziger & De Llano | 8:20-cv-25283-MCR-GRJ | |
| 54348 | 73764 | NIELSEN, MARK | Danziger & De Llano | 8:20-cv-25286-MCR-GRJ | |
| 54349 | 73766 | Niemeyer, Michael | Danziger & De Llano | 8:20-cv-25291-MCR-GRJ | |
| 54350 | 73767 | Nieto, Francisco | Danziger & De Llano | 8:20-cv-25295-MCR-GRJ | |
| 54351 | 73771 | Nimmons, Ryan | Danziger & De Llano | 8:20-cv-25303-MCR-GRJ | |
| 54352 | 73775 | Noble, Codie | Danziger & De Llano | 8:20-cv-25307-MCR-GRJ | |
| 54353 | 73778 | Noel, John | Danziger & De Llano | 8:20-cv-25315-MCR-GRJ | |
| 54354 | 73779 | Nolin, Randall | Danziger & De Llano | 8:20-cv-25319-MCR-GRJ | |
| 54355 | 73780 | Noonan, William | Danziger & De Llano | 8:20-cv-25323-MCR-GRJ | |
| 54356 | 73781 | Norman, Clinton | Danziger & De Llano | 8:20-cv-25328-MCR-GRJ | |
| 54357 | 73782 | Norman, Justin | Danziger & De Llano | 8:20-cv-25333-MCR-GRJ | |
| 54358 | 73783 | Norman, Michael | Danziger & De Llano | 8:20-cv-25335-MCR-GRJ | |
| 54359 | 73785 | Norred, James | Danziger & De Llano | 8:20-cv-25343-MCR-GRJ | |
| 54360 | 73789 | Norton, Jamie | Danziger & De Llano | 8:20-cv-25351-MCR-GRJ | |
| 54361 | 73790 | Novitsky, James | Danziger & De Llano | 8:20-cv-25356-MCR-GRJ | |
| 54362 | 73791 | Novotny, Jeffrey | Danziger & De Llano | 8:20-cv-25360-MCR-GRJ | |
| 54363 | 73793 | Nowell, Timothy | Danziger & De Llano | 8:20-cv-25367-MCR-GRJ | |
| 54364 | 73794 | Nowlin, Joshua | Danziger & De Llano | 8:20-cv-25371-MCR-GRJ | |
| 54365 | 73795 | Null, Kyle | Danziger & De Llano | 8:20-cv-25373-MCR-GRJ | |
| 54366 | 73796 | Nunley, Tony | Danziger & De Llano | 8:20-cv-25377-MCR-GRJ | |
| 54367 | 73797 | Nurmi, Jonathan | Danziger & De Llano | | 8:20-cv-25381-MCR-GRJ |
| 54368 | 73799 | Nutter, Matthew | Danziger & De Llano | 8:20-cv-25387-MCR-GRJ | |
| 54369 | 73800 | Nutter, Richard | Danziger & De Llano | 8:20-cv-25392-MCR-GRJ | |
| 54370 | 73801 | O'brien, Brendan | Danziger & De Llano | 7:21-cv-68322-MCR-GRJ | |
| 54371 | 73802 | O'brien, Kris | Danziger & De Llano | 7:21-cv-68323-MCR-GRJ | |
| 54372 | 73804 | O'rourke, Sean | Danziger & De Llano | 7:21-cv-44002-MCR-GRJ | |
| 54373 | 73805 | Oakley, Jacob | Danziger & De Llano | 8:20-cv-25396-MCR-GRJ | |
| 54374 | 73806 | Oban, Nik | Danziger & De Llano | 8:20-cv-25399-MCR-GRJ | |
| 54375 | 73807 | Oberholser, Blaine | Danziger & De Llano | 8:20-cv-25403-MCR-GRJ | |
| 54376 | 73808 | Obrien, Ed | Danziger & De Llano | 8:20-cv-25407-MCR-GRJ | |
| 54377 | 73809 | Obryan, Joshua | Danziger & De Llano | 8:20-cv-25411-MCR-GRJ | |
| 54378 | 73810 | Ocker, Travis | Danziger & De Llano | 8:20-cv-25414-MCR-GRJ | |
| 54379 | 73811 | Oconnor, Leonard | Danziger & De Llano | 8:20-cv-25417-MCR-GRJ | |
| 54380 | 73812 | O'connor, Eugene | Danziger & De Llano | 8:20-cv-25420-MCR-GRJ | |
| 54381 | 73815 | Odom, Matthew | Danziger & De Llano | 8:20-cv-25427-MCR-GRJ | |
| 54382 | 73816 | Odonnell, Kevin | Danziger & De Llano | 8:20-cv-25431-MCR-GRJ | |
| 54383 | 73817 | O'donnell, Jonathan | Danziger & De Llano | 8:20-cv-25435-MCR-GRJ | |
| 54384 | 73818 | Ofarrell, William | Danziger & De Llano | | 8:20-cv-25438-MCR-GRJ |
| 54385 | 73819 | Offenbacker, Jacob | Danziger & De Llano | 8:20-cv-25441-MCR-GRJ | |
| 54386 | 73823 | Ogaldez, Leighton | Danziger & De Llano | 8:20-cv-25452-MCR-GRJ | |
| 54387 | 73824 | Ogari, Geoffrey | Danziger & De Llano | 8:20-cv-25455-MCR-GRJ | |
| 54388 | 73825 | Ogborn, Christopher | Danziger & De Llano | 8:20-cv-25458-MCR-GRJ | |
| 54389 | 73826 | Ogden, Jason | Danziger & De Llano | 8:20-cv-25461-MCR-GRJ | |
| 54390 | 73827 | Ogilbee, Steven | Danziger & De Llano | 8:20-cv-25465-MCR-GRJ | |
| 54391 | 73828 | Oglesby, Chance | Danziger & De Llano | 8:20-cv-25467-MCR-GRJ | |
| 54392 | 73829 | Ogowen, Jason | Danziger & De Llano | 8:20-cv-25470-MCR-GRJ | |
| 54393 | 73830 | Ohara, Michael | Danziger & De Llano | 8:20-cv-25472-MCR-GRJ | |
| 54394 | 73832 | Olalde, Michael | Danziger & De Llano | 8:20-cv-25477-MCR-GRJ | |
| 54395 | 73834 | Oldendick, Scott | Danziger & De Llano | 8:20-cv-25480-MCR-GRJ | |
| 54396 | 73835 | Oldham, Steven | Danziger & De Llano | 8:20-cv-25482-MCR-GRJ | |
| 54397 | 73836 | Olds, Russell | Danziger & De Llano | 8:20-cv-25485-MCR-GRJ | |
| 54398 | 73838 | Oliveira, Ramiro | Danziger & De Llano | 8:20-cv-25488-MCR-GRJ | |
| 54399 | 73839 | Oliver, Chadwick | Danziger & De Llano | 8:20-cv-25491-MCR-GRJ | |
| 54400 | 73840 | Oliver, Edward | Danziger & De Llano | 8:20-cv-25493-MCR-GRJ | |
| 54401 | 73842 | Oliver, Matthew | Danziger & De Llano | | 8:20-cv-25496-MCR-GRJ |
| 54402 | 73844 | Olmos, Samuel | Danziger & De Llano | 8:20-cv-25501-MCR-GRJ | |
| 54403 | 73845 | Olney, Shane | Danziger & De Llano | 8:20-cv-25504-MCR-GRJ | |
| 54404 | 73846 | Olson, Mathew | Danziger & De Llano | 8:20-cv-25508-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54405 | 73847 | Olszanski, Jacob | Danziger & De Llano | | 8:20-cv-25511-MCR-GRJ |
| 54406 | 73849 | O'neill, Myles | Danziger & De Llano | 8:20-cv-25513-MCR-GRJ | |
| 54407 | 73851 | Oney, Jeremy | Danziger & De Llano | 8:20-cv-25516-MCR-GRJ | |
| 54408 | 73852 | Onody, Robert | Danziger & De Llano | 8:20-cv-25520-MCR-GRJ | |
| 54409 | 73855 | Oquendo, Jose | Danziger & De Llano | 8:20-cv-25523-MCR-GRJ | |
| 54410 | 73858 | Ordoyne, Michael | Danziger & De Llano | 8:20-cv-25528-MCR-GRJ | |
| 54411 | 73860 | Orgill, Bryan | Danziger & De Llano | 8:20-cv-25532-MCR-GRJ | |
| 54412 | 73861 | Ortega, John | Danziger & De Llano | | 8:20-cv-25535-MCR-GRJ |
| 54413 | 73862 | Orth, Michael | Danziger & De Llano | | 8:20-cv-25537-MCR-GRJ |
| 54414 | 73863 | ORTIZ, CARLOS | Danziger & De Llano | 8:20-cv-25541-MCR-GRJ | |
| 54415 | 73864 | ORTIZ, DAVID | Danziger & De Llano | 8:20-cv-25544-MCR-GRJ | |
| 54416 | 73865 | Ortiz, Michael | Danziger & De Llano | 8:20-cv-25547-MCR-GRJ | |
| 54417 | 73866 | ORTIZ, RAFAEL | Danziger & De Llano | 8:20-cv-25549-MCR-GRJ | |
| 54418 | 73867 | Ortiz, Ricardo | Danziger & De Llano | 8:20-cv-25552-MCR-GRJ | |
| 54419 | 73868 | Ortiz Colon, Xavier | Danziger & De Llano | 8:20-cv-25555-MCR-GRJ | |
| 54420 | 73869 | Orwig, Nicholas | Danziger & De Llano | 8:20-cv-25557-MCR-GRJ | |
| 54421 | 73872 | Osborne, Matthew | Danziger & De Llano | | 8:20-cv-25563-MCR-GRJ |
| 54422 | 73873 | Osborne, Ryan | Danziger & De Llano | 8:20-cv-25566-MCR-GRJ | |
| 54423 | 73874 | Osburn, Charles | Danziger & De Llano | 8:20-cv-25568-MCR-GRJ | |
| 54424 | 73875 | Osmunson, Richard | Danziger & De Llano | 8:20-cv-25571-MCR-GRJ | |
| 54425 | 73878 | Ostrenga, Jared | Danziger & De Llano | 8:20-cv-25577-MCR-GRJ | |
| 54426 | 73879 | Otanez, Paul | Danziger & De Llano | 8:20-cv-25580-MCR-GRJ | |
| 54427 | 73880 | Outman, Sam | Danziger & De Llano | 8:20-cv-25582-MCR-GRJ | |
| 54428 | 73882 | Overby, Gary | Danziger & De Llano | 8:20-cv-25585-MCR-GRJ | |
| 54429 | 73886 | Overstreet, Zach | Danziger & De Llano | | 8:20-cv-25596-MCR-GRJ |
| 54430 | 73887 | Overton, Christopher | Danziger & De Llano | 8:20-cv-25599-MCR-GRJ | |
| 54431 | 73889 | Owen, Devin | Danziger & De Llano | 8:20-cv-25602-MCR-GRJ | |
| 54432 | 73890 | Owen, James | Danziger & De Llano | 8:20-cv-25604-MCR-GRJ | |
| 54433 | 73891 | Owen, Scott | Danziger & De Llano | 8:20-cv-25607-MCR-GRJ | |
| 54434 | 73892 | Owens, Charles | Danziger & De Llano | 8:20-cv-25610-MCR-GRJ | |
| 54435 | 73893 | Owens, Christopher | Danziger & De Llano | 8:20-cv-25613-MCR-GRJ | |
| 54436 | 73894 | Owens, Cody | Danziger & De Llano | 8:20-cv-25614-MCR-GRJ | |
| 54437 | 73895 | Owens, Daymond | Danziger & De Llano | 8:20-cv-25617-MCR-GRJ | |
| 54438 | 73896 | Owens, Nathan | Danziger & De Llano | 8:20-cv-25620-MCR-GRJ | |
| 54439 | 73898 | Owens, Robert | Danziger & De Llano | 8:20-cv-25625-MCR-GRJ | |
| 54440 | 73900 | Oxendine, Jason | Danziger & De Llano | 8:20-cv-25631-MCR-GRJ | |
| 54441 | 73904 | Pace, Jonathan | Danziger & De Llano | 8:20-cv-25642-MCR-GRJ | |
| 54442 | 73905 | Pace, Marc | Danziger & De Llano | 8:20-cv-25644-MCR-GRJ | |
| 54443 | 73907 | Paciorkowski, Walter | Danziger & De Llano | 8:20-cv-25650-MCR-GRJ | |
| 54444 | 73910 | Padilla, Abel | Danziger & De Llano | 8:20-cv-25653-MCR-GRJ | |
| 54445 | 73912 | Pafford, Ryan | Danziger & De Llano | 8:20-cv-25656-MCR-GRJ | |
| 54446 | 73914 | Page, Troy | Danziger & De Llano | 8:20-cv-25658-MCR-GRJ | |
| 54447 | 73916 | Palazzo, Christopher | Danziger & De Llano | 8:20-cv-25664-MCR-GRJ | |
| 54448 | 73918 | Palmatier, Brian | Danziger & De Llano | 8:20-cv-25666-MCR-GRJ | |
| 54449 | 73920 | Palmer, Darrin | Danziger & De Llano | 8:20-cv-25670-MCR-GRJ | |
| 54450 | 73921 | Palmer, Josh | Danziger & De Llano | 8:20-cv-25672-MCR-GRJ | |
| 54451 | 73922 | Palmer, Lee | Danziger & De Llano | 8:20-cv-25674-MCR-GRJ | |
| 54452 | 73923 | Palmer, Robert | Danziger & De Llano | 8:20-cv-25676-MCR-GRJ | |
| 54453 | 73924 | Palmer, Ryan | Danziger & De Llano | 8:20-cv-25678-MCR-GRJ | |
| 54454 | 73925 | Palmieri, Richard | Danziger & De Llano | 8:20-cv-25680-MCR-GRJ | |
| 54455 | 73926 | Palomino, Zachariah | Danziger & De Llano | 8:20-cv-25682-MCR-GRJ | |
| 54456 | 73928 | Pangan, Elvin | Danziger & De Llano | 8:20-cv-25686-MCR-GRJ | |
| 54457 | 73929 | Pantohan, Daven | Danziger & De Llano | 8:20-cv-25688-MCR-GRJ | |
| 54458 | 73930 | Pap, Daniel | Danziger & De Llano | 8:20-cv-25690-MCR-GRJ | |
| 54459 | 73932 | Paradis, Richard | Danziger & De Llano | 8:20-cv-25692-MCR-GRJ | |
| 54460 | 73933 | Pardi, Brad | Danziger & De Llano | 8:20-cv-25694-MCR-GRJ | |
| 54461 | 73934 | Paredes Collado, Josue | Danziger & De Llano | 8:20-cv-25696-MCR-GRJ | |
| 54462 | 73937 | Paris, Michael | Danziger & De Llano | 8:20-cv-25700-MCR-GRJ | |
| 54463 | 73941 | Parker, Dustin | Danziger & De Llano | 8:20-cv-25704-MCR-GRJ | |
| 54464 | 73944 | Parker, Robert | Danziger & De Llano | | 8:20-cv-25708-MCR-GRJ |
| 54465 | 73947 | Parker, Vincent | Danziger & De Llano | | 8:20-cv-25711-MCR-GRJ |
| 54466 | 73949 | Parks, Stephen | Danziger & De Llano | 8:20-cv-25715-MCR-GRJ | |
| 54467 | 73950 | Parlier, Dustin | Danziger & De Llano | 8:20-cv-25717-MCR-GRJ | |
| 54468 | 73951 | Parnell, Adam | Danziger & De Llano | 8:20-cv-25719-MCR-GRJ | |
| 54469 | 73952 | Parr, Aaron | Danziger & De Llano | 8:20-cv-25721-MCR-GRJ | |
| 54470 | 73953 | Parr, Nathan | Danziger & De Llano | 8:20-cv-25723-MCR-GRJ | |
| 54471 | 73954 | Parr, Tym | Danziger & De Llano | 8:20-cv-25725-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54472 | 73955 | Parrish, Jeremy | Danziger & De Llano | 8:20-cv-25727-MCR-GRJ | |
| 54473 | 73957 | Parry, Jason | Danziger & De Llano | 8:20-cv-25729-MCR-GRJ | |
| 54474 | 73958 | Parteko, Corey | Danziger & De Llano | 8:20-cv-25731-MCR-GRJ | |
| 54475 | 73959 | Partsch, Erich | Danziger & De Llano | 8:20-cv-25733-MCR-GRJ | |
| 54476 | 73960 | Paschal, Michael | Danziger & De Llano | 8:20-cv-25735-MCR-GRJ | |
| 54477 | 73963 | Pastena, Brian | Danziger & De Llano | 8:20-cv-25741-MCR-GRJ | |
| 54478 | 73964 | Pastis, Jack | Danziger & De Llano | 8:20-cv-25743-MCR-GRJ | |
| 54479 | 73967 | Patrick, Chris | Danziger & De Llano | 8:20-cv-25747-MCR-GRJ | |
| 54480 | 73968 | Patsel, Timothy | Danziger & De Llano | | 8:20-cv-25749-MCR-GRJ |
| 54481 | 73970 | Patterson, Coby | Danziger & De Llano | 8:20-cv-25751-MCR-GRJ | |
| 54482 | 73971 | Patterson, Duste | Danziger & De Llano | | 7:21-cv-33026-MCR-GRJ |
| 54483 | 73973 | Patterson, Jesse | Danziger & De Llano | 8:20-cv-25757-MCR-GRJ | |
| 54484 | 73974 | Patterson, Joey | Danziger & De Llano | 8:20-cv-25759-MCR-GRJ | |
| 54485 | 73975 | PATTERSON, JONATHAN | Danziger & De Llano | 8:20-cv-25761-MCR-GRJ | |
| 54486 | 73978 | Patterson, Tyler | Danziger & De Llano | 8:20-cv-25765-MCR-GRJ | |
| 54487 | 73979 | Patton, Jonathan | Danziger & De Llano | 8:20-cv-25767-MCR-GRJ | |
| 54488 | 73980 | Paugh, Marc | Danziger & De Llano | 8:20-cv-25769-MCR-GRJ | |
| 54489 | 73983 | Paul, Jordon | Danziger & De Llano | 8:20-cv-25771-MCR-GRJ | |
| 54490 | 73984 | Paul, Kyle | Danziger & De Llano | 8:20-cv-25773-MCR-GRJ | |
| 54491 | 73985 | Paul, Randell | Danziger & De Llano | 8:20-cv-25775-MCR-GRJ | |
| 54492 | 73986 | Paul, William | Danziger & De Llano | 8:20-cv-25777-MCR-GRJ | |
| 54493 | 73987 | Pauley, Douglas | Danziger & De Llano | 8:20-cv-25779-MCR-GRJ | |
| 54494 | 73988 | Paulsen, Jeremiah | Danziger & De Llano | | 8:20-cv-25781-MCR-GRJ |
| 54495 | 73990 | Pavan, Zachary | Danziger & De Llano | 8:20-cv-25785-MCR-GRJ | |
| 54496 | 73993 | Payne, Jonathan | Danziger & De Llano | 8:20-cv-25789-MCR-GRJ | |
| 54497 | 73996 | Peacock, Brandon | Danziger & De Llano | 8:20-cv-25793-MCR-GRJ | |
| 54498 | 73997 | Peacock, Brandon | Danziger & De Llano | 8:20-cv-25795-MCR-GRJ | |
| 54499 | 73998 | Pearson, Joseph | Danziger & De Llano | 8:20-cv-25797-MCR-GRJ | |
| 54500 | 73999 | Pearson, Shannon | Danziger & De Llano | 8:20-cv-25799-MCR-GRJ | |
| 54501 | 74000 | Pearson, Steven | Danziger & De Llano | 8:20-cv-25801-MCR-GRJ | |
| 54502 | 74001 | Pecha, Chad | Danziger & De Llano | 8:20-cv-25803-MCR-GRJ | |
| 54503 | 74003 | Pederson, Aaron | Danziger & De Llano | 8:20-cv-25805-MCR-GRJ | |
| 54504 | 74004 | Pedraza, Emanuel | Danziger & De Llano | 8:20-cv-25807-MCR-GRJ | |
| 54505 | 74006 | Peeler, Nathan | Danziger & De Llano | 8:20-cv-25809-MCR-GRJ | |
| 54506 | 74007 | Peeples, Anthony | Danziger & De Llano | 8:20-cv-25811-MCR-GRJ | |
| 54507 | 74008 | Peeples, Jason | Danziger & De Llano | 8:20-cv-25813-MCR-GRJ | |
| 54508 | 74009 | Peers, Thomas | Danziger & De Llano | 8:20-cv-25815-MCR-GRJ | |
| 54509 | 74010 | Peichoto, Chris | Danziger & De Llano | 8:20-cv-25817-MCR-GRJ | |
| 54510 | 74011 | Pelletier, David | Danziger & De Llano | 8:20-cv-25819-MCR-GRJ | |
| 54511 | 74012 | Pelletier, Jeremy | Danziger & De Llano | 8:20-cv-25821-MCR-GRJ | |
| 54512 | 74013 | Pelletier, Shawn | Danziger & De Llano | 8:20-cv-25823-MCR-GRJ | |
| 54513 | 74016 | Pena, Michael | Danziger & De Llano | 8:20-cv-25829-MCR-GRJ | |
| 54514 | 74017 | Pence, Lukas | Danziger & De Llano | | 8:20-cv-25831-MCR-GRJ |
| 54515 | 74019 | Perales, Abel | Danziger & De Llano | 8:20-cv-25833-MCR-GRJ | |
| 54516 | 74020 | Perales, Charles | Danziger & De Llano | 8:20-cv-25835-MCR-GRJ | |
| 54517 | 74022 | Perdue, Lucas | Danziger & De Llano | 8:20-cv-25837-MCR-GRJ | |
| 54518 | 74023 | Perdue, Michael | Danziger & De Llano | 8:20-cv-25839-MCR-GRJ | |
| 54519 | 74025 | PEREDA, CHRISTOPHER | Danziger & De Llano | | 8:20-cv-25843-MCR-GRJ |
| 54520 | 74026 | Perez, Albert | Danziger & De Llano | 8:20-cv-25845-MCR-GRJ | |
| 54521 | 74027 | Perez, Carlos | Danziger & De Llano | 8:20-cv-25847-MCR-GRJ | |
| 54522 | 74029 | Perez, Gavin | Danziger & De Llano | 8:20-cv-25851-MCR-GRJ | |
| 54523 | 74030 | PEREZ, JAIME | Danziger & De Llano | 8:20-cv-25853-MCR-GRJ | |
| 54524 | 74031 | Perez, Jesus | Danziger & De Llano | 8:20-cv-25855-MCR-GRJ | |
| 54525 | 74032 | Perez, Jose | Danziger & De Llano | | 8:20-cv-25857-MCR-GRJ |
| 54526 | 74033 | Perez, Mark | Danziger & De Llano | 8:20-cv-25859-MCR-GRJ | |
| 54527 | 74034 | Perez, Matthew | Danziger & De Llano | 8:20-cv-25861-MCR-GRJ | |
| 54528 | 74036 | PEREZ PRIETO, JULIO ALEXIS | Danziger & De Llano | 8:20-cv-25865-MCR-GRJ | |
| 54529 | 74037 | Perkins, James | Danziger & De Llano | 8:20-cv-25867-MCR-GRJ | |
| 54530 | 74040 | Perkins, Freddie | Danziger & De Llano | 8:20-cv-25870-MCR-GRJ | |
| 54531 | 74041 | Perlacia-monzon, Victor | Danziger & De Llano | 8:20-cv-25872-MCR-GRJ | |
| 54532 | 74042 | Perrin, Cory | Danziger & De Llano | 8:20-cv-25874-MCR-GRJ | |
| 54533 | 74044 | Perry, Antonio | Danziger & De Llano | 8:20-cv-25878-MCR-GRJ | |
| 54534 | 74046 | Perry, Dasheen | Danziger & De Llano | 8:20-cv-25882-MCR-GRJ | |
| 54535 | 74047 | PERRY, JAMES | Danziger & De Llano | | 8:20-cv-25884-MCR-GRJ |
| 54536 | 74048 | Perry, Jamie | Danziger & De Llano | 8:20-cv-25886-MCR-GRJ | |
| 54537 | 74049 | Perry, Jonathan | Danziger & De Llano | 8:20-cv-25888-MCR-GRJ | |
| 54538 | 74050 | Perry, Luke | Danziger & De Llano | 8:20-cv-25890-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54539 | 74051 | Perry, Matthew | Danziger & De Llano | 8:20-cv-25892-MCR-GRJ | |
| 54540 | 74053 | Perry, Robert | Danziger & De Llano | 8:20-cv-25896-MCR-GRJ | |
| 54541 | 74056 | Petarra, Timothy | Danziger & De Llano | 8:20-cv-25900-MCR-GRJ | |
| 54542 | 74058 | Peterman, Anthony | Danziger & De Llano | 8:20-cv-25902-MCR-GRJ | |
| 54543 | 74059 | Peters, Devan | Danziger & De Llano | 8:20-cv-25904-MCR-GRJ | |
| 54544 | 74060 | PETERS, JOHN | Danziger & De Llano | 8:20-cv-25906-MCR-GRJ | |
| 54545 | 74061 | Peters, Mark | Danziger & De Llano | 8:20-cv-25908-MCR-GRJ | |
| 54546 | 74063 | Peters, Thomas | Danziger & De Llano | 8:20-cv-25912-MCR-GRJ | |
| 54547 | 74065 | Peterson, Matthew | Danziger & De Llano | 8:20-cv-25914-MCR-GRJ | |
| 54548 | 74066 | Peterson, William | Danziger & De Llano | 8:20-cv-25916-MCR-GRJ | |
| 54549 | 74068 | Petrosky, Kris | Danziger & De Llano | 8:20-cv-25920-MCR-GRJ | |
| 54550 | 74069 | Pettis, Austin | Danziger & De Llano | 8:20-cv-25922-MCR-GRJ | |
| 54551 | 74070 | Pettit, Kenneth | Danziger & De Llano | 8:20-cv-25924-MCR-GRJ | |
| 54552 | 74071 | Petty, Angela | Danziger & De Llano | 8:20-cv-25926-MCR-GRJ | |
| 54553 | 74072 | Petty, Mike | Danziger & De Llano | 8:20-cv-25928-MCR-GRJ | |
| 54554 | 74073 | Peugeot, Dillon | Danziger & De Llano | 8:20-cv-25930-MCR-GRJ | |
| 54555 | 74075 | Pfaff, Anthony | Danziger & De Llano | 8:20-cv-25934-MCR-GRJ | |
| 54556 | 74076 | Pfeifer, Darren | Danziger & De Llano | 8:20-cv-25936-MCR-GRJ | |
| 54557 | 74082 | Phillips, Charlie | Danziger & De Llano | 8:20-cv-25944-MCR-GRJ | |
| 54558 | 74084 | Phillips, Douglas | Danziger & De Llano | 8:20-cv-25946-MCR-GRJ | |
| 54559 | 74086 | Phillips, Kent | Danziger & De Llano | 8:20-cv-25004-MCR-GRJ | |
| 54560 | 74087 | Phillips, Randy | Danziger & De Llano | 8:20-cv-25008-MCR-GRJ | |
| 54561 | 74088 | Phillips, Steven | Danziger & De Llano | 8:20-cv-25013-MCR-GRJ | |
| 54562 | 74089 | Phillips, Taylor | Danziger & De Llano | 8:20-cv-25018-MCR-GRJ | |
| 54563 | 74090 | Phillips, Travis | Danziger & De Llano | 8:20-cv-25020-MCR-GRJ | |
| 54564 | 74091 | Pichaj, Justin | Danziger & De Llano | 8:20-cv-25025-MCR-GRJ | |
| 54565 | 74094 | Pickering, Andrew | Danziger & De Llano | 8:20-cv-25037-MCR-GRJ | |
| 54566 | 74095 | Pickett, Bruce | Danziger & De Llano | 8:20-cv-25041-MCR-GRJ | |
| 54567 | 74096 | Pierce, Christian | Danziger & De Llano | 8:20-cv-25046-MCR-GRJ | |
| 54568 | 74097 | Pierce, Ernest | Danziger & De Llano | 8:20-cv-25052-MCR-GRJ | |
| 54569 | 74098 | Pierce, Jaclyn | Danziger & De Llano | 8:20-cv-25058-MCR-GRJ | |
| 54570 | 74099 | Pierce, Jacob | Danziger & De Llano | 8:20-cv-25060-MCR-GRJ | |
| 54571 | 74100 | Pierce, Jim | Danziger & De Llano | 8:20-cv-25066-MCR-GRJ | |
| 54572 | 74101 | Pierre, Michael | Danziger & De Llano | 8:20-cv-25072-MCR-GRJ | |
| 54573 | 74102 | Pike, Jason | Danziger & De Llano | 8:20-cv-25078-MCR-GRJ | |
| 54574 | 74104 | Pilaczynski, Maxwell | Danziger & De Llano | 8:20-cv-25087-MCR-GRJ | |
| 54575 | 74107 | Pinto, Justin | Danziger & De Llano | 8:20-cv-25097-MCR-GRJ | |
| 54576 | 74109 | Pirozzi, Michael | Danziger & De Llano | 8:20-cv-25107-MCR-GRJ | |
| 54577 | 74111 | Pitts, Matthew | Danziger & De Llano | 8:20-cv-25117-MCR-GRJ | |
| 54578 | 74112 | Plante, Chad | Danziger & De Llano | | 8:20-cv-25123-MCR-GRJ |
| 54579 | 74113 | Plante, Scott | Danziger & De Llano | 8:20-cv-25128-MCR-GRJ | |
| 54580 | 74114 | Platt, Christopher | Danziger & De Llano | 8:20-cv-25134-MCR-GRJ | |
| 54581 | 74115 | Plaza, Jose | Danziger & De Llano | 8:20-cv-25138-MCR-GRJ | |
| 54582 | 74116 | Plaza, Michelle | Danziger & De Llano | | 8:20-cv-25144-MCR-GRJ |
| 54583 | 74117 | Pless, Josh | Danziger & De Llano | 8:20-cv-25150-MCR-GRJ | |
| 54584 | 74118 | Plotkin, Jason | Danziger & De Llano | 8:20-cv-25153-MCR-GRJ | |
| 54585 | 74119 | Plowden, James | Danziger & De Llano | 8:20-cv-25158-MCR-GRJ | |
| 54586 | 74120 | Plowman, Jonathan | Danziger & De Llano | 8:20-cv-25164-MCR-GRJ | |
| 54587 | 74122 | Podish, Zachary | Danziger & De Llano | 8:20-cv-25173-MCR-GRJ | |
| 54588 | 74124 | Poe, Shay | Danziger & De Llano | 8:20-cv-25185-MCR-GRJ | |
| 54589 | 74125 | Poff, Justin | Danziger & De Llano | 8:20-cv-25189-MCR-GRJ | |
| 54590 | 74126 | Poiroux, Charles | Danziger & De Llano | 8:20-cv-25194-MCR-GRJ | |
| 54591 | 74127 | Polasek, Danny | Danziger & De Llano | 8:20-cv-25201-MCR-GRJ | |
| 54592 | 74128 | Polillo, Edward | Danziger & De Llano | 8:20-cv-25206-MCR-GRJ | |
| 54593 | 74129 | Polk, Andrew | Danziger & De Llano | 8:20-cv-25212-MCR-GRJ | |
| 54594 | 74131 | Polley, Mark | Danziger & De Llano | 8:20-cv-25216-MCR-GRJ | |
| 54595 | 74132 | Pollick, Jacob | Danziger & De Llano | 8:20-cv-25220-MCR-GRJ | |
| 54596 | 74133 | Pollick, William | Danziger & De Llano | | 8:20-cv-25226-MCR-GRJ |
| 54597 | 74135 | Pomales, Jose | Danziger & De Llano | 8:20-cv-25235-MCR-GRJ | |
| 54598 | 74137 | Pond, David | Danziger & De Llano | 8:20-cv-25241-MCR-GRJ | |
| 54599 | 74138 | Ponomar, Stanislav | Danziger & De Llano | 8:20-cv-25246-MCR-GRJ | |
| 54600 | 74139 | Pool, Lukas | Danziger & De Llano | 8:20-cv-25249-MCR-GRJ | |
| 54601 | 74147 | Popkin, Anthony | Danziger & De Llano | 8:20-cv-25273-MCR-GRJ | |
| 54602 | 74149 | Porter, Anthony | Danziger & De Llano | 8:20-cv-25278-MCR-GRJ | |
| 54603 | 74150 | Porter, Charles | Danziger & De Llano | 8:20-cv-25281-MCR-GRJ | |
| 54604 | 74151 | Porter, Clarence | Danziger & De Llano | 8:20-cv-25284-MCR-GRJ | |
| 54605 | 74153 | Porter, Joseph | Danziger & De Llano | 8:20-cv-25292-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54606 | 74154 | Porter, Joseph | Danziger & De Llano | 8:20-cv-25297-MCR-GRJ | |
| 54607 | 74155 | Porter, Joseph | Danziger & De Llano | 8:20-cv-25301-MCR-GRJ | |
| 54608 | 74158 | Posey, Marcutio | Danziger & De Llano | 8:20-cv-25313-MCR-GRJ | |
| 54609 | 74159 | Poso, Timothy | Danziger & De Llano | 8:20-cv-25316-MCR-GRJ | |
| 54610 | 74160 | Pospisil, Quint | Danziger & De Llano | 8:20-cv-25321-MCR-GRJ | |
| 54611 | 74161 | Postell, Calvin | Danziger & De Llano | 8:20-cv-25325-MCR-GRJ | |
| 54612 | 74162 | Potter, Aaron | Danziger & De Llano | 8:20-cv-25329-MCR-GRJ | |
| 54613 | 74164 | Poudrier, Corey | Danziger & De Llano | 8:20-cv-25334-MCR-GRJ | |
| 54614 | 74166 | Poulin, Nathan | Danziger & De Llano | 8:20-cv-25341-MCR-GRJ | |
| 54615 | 74168 | Pounders, Dennis | Danziger & De Llano | 8:20-cv-25345-MCR-GRJ | |
| 54616 | 74170 | Powell, Adrian | Danziger & De Llano | 8:20-cv-25353-MCR-GRJ | |
| 54617 | 74171 | Powell, Brandon | Danziger & De Llano | 8:20-cv-25357-MCR-GRJ | |
| 54618 | 74174 | Powell, Cody | Danziger & De Llano | 8:20-cv-25366-MCR-GRJ | |
| 54619 | 74177 | Powell, Kyle | Danziger & De Llano | 8:20-cv-25378-MCR-GRJ | |
| 54620 | 74180 | Powers, Jonathan | Danziger & De Llano | 8:20-cv-25389-MCR-GRJ | |
| 54621 | 74181 | Powers, Justin | Danziger & De Llano | 8:20-cv-25391-MCR-GRJ | |
| 54622 | 74182 | Powers, Michael | Danziger & De Llano | 8:20-cv-25395-MCR-GRJ | |
| 54623 | 74184 | Press, Cody | Danziger & De Llano | 8:20-cv-25402-MCR-GRJ | |
| 54624 | 74185 | Preston, Deray | Danziger & De Llano | 8:20-cv-25406-MCR-GRJ | |
| 54625 | 74187 | Price, Christopher | Danziger & De Llano | 8:20-cv-25410-MCR-GRJ | |
| 54626 | 74188 | Price, David | Danziger & De Llano | 8:20-cv-25412-MCR-GRJ | |
| 54627 | 74189 | Price, Jordan | Danziger & De Llano | 8:20-cv-25416-MCR-GRJ | |
| 54628 | 74190 | Price, Kyle | Danziger & De Llano | 8:20-cv-25421-MCR-GRJ | |
| 54629 | 74191 | Price, Michael | Danziger & De Llano | | 8:20-cv-25424-MCR-GRJ |
| 54630 | 74192 | Price-picon, Jeremiah | Danziger & De Llano | 8:20-cv-25428-MCR-GRJ | |
| 54631 | 74193 | Pridemore, Brandon | Danziger & De Llano | 8:20-cv-25432-MCR-GRJ | |
| 54632 | 74194 | Pridemore, Jamison | Danziger & De Llano | 8:20-cv-25436-MCR-GRJ | |
| 54633 | 74195 | Pries, Chad | Danziger & De Llano | 8:20-cv-25439-MCR-GRJ | |
| 54634 | 74198 | Prince, Cameron | Danziger & De Llano | 8:20-cv-25446-MCR-GRJ | |
| 54635 | 74199 | Prince, Johnny | Danziger & De Llano | 8:20-cv-25450-MCR-GRJ | |
| 54636 | 74200 | Prine, Matthew | Danziger & De Llano | 8:20-cv-25453-MCR-GRJ | |
| 54637 | 74201 | Pritchett, Travis | Danziger & De Llano | 8:20-cv-25456-MCR-GRJ | |
| 54638 | 74202 | Pritt, Jacob | Danziger & De Llano | 8:20-cv-25459-MCR-GRJ | |
| 54639 | 74203 | Proctor, Devin | Danziger & De Llano | 8:20-cv-25462-MCR-GRJ | |
| 54640 | 74204 | Proepper, Mathew | Danziger & De Llano | 8:20-cv-25463-MCR-GRJ | |
| 54641 | 74208 | Proof, Joseph | Danziger & De Llano | 8:20-cv-25473-MCR-GRJ | |
| 54642 | 74210 | Propst, Chris | Danziger & De Llano | 8:20-cv-25478-MCR-GRJ | |
| 54643 | 74211 | Proulx, Michael | Danziger & De Llano | | 8:20-cv-25481-MCR-GRJ |
| 54644 | 74212 | Provost, Jacob | Danziger & De Llano | 8:20-cv-25484-MCR-GRJ | |
| 54645 | 74213 | Prowell, Aaron | Danziger & De Llano | 8:20-cv-25486-MCR-GRJ | |
| 54646 | 74216 | Pryde, Robert | Danziger & De Llano | 8:20-cv-25494-MCR-GRJ | |
| 54647 | 74217 | Pryor, Josh | Danziger & De Llano | 8:20-cv-25497-MCR-GRJ | |
| 54648 | 74219 | Pullum, Terry | Danziger & De Llano | 8:20-cv-25503-MCR-GRJ | |
| 54649 | 74220 | Purdy, Kyle | Danziger & De Llano | 8:20-cv-25505-MCR-GRJ | |
| 54650 | 74221 | Purser, Justin | Danziger & De Llano | 8:20-cv-25509-MCR-GRJ | |
| 54651 | 74222 | Purvis, Chester | Danziger & De Llano | 8:20-cv-25512-MCR-GRJ | |
| 54652 | 74223 | Pusser, Wendell | Danziger & De Llano | 8:20-cv-25515-MCR-GRJ | |
| 54653 | 74224 | Putman, Christopher | Danziger & De Llano | 8:20-cv-25518-MCR-GRJ | |
| 54654 | 74225 | Putnam, Jeffrey | Danziger & De Llano | 8:20-cv-25521-MCR-GRJ | |
| 54655 | 74227 | Putney, Jonathan | Danziger & De Llano | 8:20-cv-25527-MCR-GRJ | |
| 54656 | 74229 | Pylant, Michael | Danziger & De Llano | 8:20-cv-25533-MCR-GRJ | |
| 54657 | 74230 | Pyles, Jeremy | Danziger & De Llano | 8:20-cv-25536-MCR-GRJ | |
| 54658 | 74233 | Quen, Andrew | Danziger & De Llano | 8:20-cv-25539-MCR-GRJ | |
| 54659 | 74234 | Quesada, Rafael | Danziger & De Llano | 8:20-cv-25543-MCR-GRJ | |
| 54660 | 74235 | Quick, Douglas | Danziger & De Llano | 8:20-cv-25545-MCR-GRJ | |
| 54661 | 74236 | Quilty, William | Danziger & De Llano | 8:20-cv-25548-MCR-GRJ | |
| 54662 | 74237 | Quimby, Arlista | Danziger & De Llano | 8:20-cv-25551-MCR-GRJ | |
| 54663 | 74238 | Quinn, Chance | Danziger & De Llano | 8:20-cv-25554-MCR-GRJ | |
| 54664 | 74239 | Quinn, Jonathan | Danziger & De Llano | 8:20-cv-25556-MCR-GRJ | |
| 54665 | 74241 | Quintana Cilneros, Luis Miguel | Danziger & De Llano | 8:20-cv-25559-MCR-GRJ | |
| 54666 | 74243 | Quintero, Jonathan | Danziger & De Llano | 8:20-cv-25564-MCR-GRJ | |
| 54667 | 74244 | Quinton, Damon | Danziger & De Llano | 8:20-cv-25567-MCR-GRJ | |
| 54668 | 74245 | Quinton, John | Danziger & De Llano | 8:20-cv-25570-MCR-GRJ | |
| 54669 | 74246 | Quirk, Patrick | Danziger & De Llano | 8:20-cv-25573-MCR-GRJ | |
| 54670 | 74247 | Quiroz, Alberto | Danziger & De Llano | 8:20-cv-25575-MCR-GRJ | |
| 54671 | 74248 | Quitlong, Florenz | Danziger & De Llano | 8:20-cv-25578-MCR-GRJ | |
| 54672 | 74249 | Rabel, Brian | Danziger & De Llano | 8:20-cv-25581-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54673 | 74250 | Raboin, Travis | Danziger & De Llano | 8:20-cv-25584-MCR-GRJ | |
| 54674 | 74251 | Radcliff, Arel | Danziger & De Llano | 8:20-cv-25587-MCR-GRJ | |
| 54675 | 74252 | Radford, Justin | Danziger & De Llano | 8:20-cv-25589-MCR-GRJ | |
| 54676 | 74253 | Radford, Steven | Danziger & De Llano | 8:20-cv-25592-MCR-GRJ | |
| 54677 | 74254 | Radford, Willard | Danziger & De Llano | 8:20-cv-25595-MCR-GRJ | |
| 54678 | 74256 | Ragland, Demarco | Danziger & De Llano | 8:20-cv-25600-MCR-GRJ | |
| 54679 | 74258 | Rahming, Cedric | Danziger & De Llano | 8:20-cv-25606-MCR-GRJ | |
| 54680 | 74259 | Raiger, James | Danziger & De Llano | | 8:20-cv-25609-MCR-GRJ |
| 54681 | 74261 | Rainey, Tristan | Danziger & De Llano | 8:20-cv-25615-MCR-GRJ | |
| 54682 | 74262 | Rakes, Dustin | Danziger & De Llano | 8:20-cv-25618-MCR-GRJ | |
| 54683 | 74264 | Ralston, Kevin | Danziger & De Llano | 8:20-cv-25624-MCR-GRJ | |
| 54684 | 74266 | Ramirez, Felix | Danziger & De Llano | 8:20-cv-25627-MCR-GRJ | |
| 54685 | 74267 | Ramirez, Perry | Danziger & De Llano | 8:20-cv-25629-MCR-GRJ | |
| 54686 | 74268 | Ramos, Daniel | Danziger & De Llano | 8:20-cv-25632-MCR-GRJ | |
| 54687 | 74269 | Ramos, Junior | Danziger & De Llano | | 8:20-cv-25635-MCR-GRJ |
| 54688 | 74270 | Ramp, Kyle | Danziger & De Llano | 8:20-cv-25638-MCR-GRJ | |
| 54689 | 74271 | Rampton, John | Danziger & De Llano | 8:20-cv-25640-MCR-GRJ | |
| 54690 | 74272 | Ramsey, Damon | Danziger & De Llano | 8:20-cv-25643-MCR-GRJ | |
| 54691 | 74274 | Ramshur, Matthew | Danziger & De Llano | | 7:21-cv-33272-MCR-GRJ |
| 54692 | 74275 | Randol, Zachery Jacob | Danziger & De Llano | 8:20-cv-25651-MCR-GRJ | |
| 54693 | 74276 | Rangel, Rene | Danziger & De Llano | | 3:22-cv-00738-MCR-GRJ |
| 54694 | 74277 | Rankin, Eric | Danziger & De Llano | 8:20-cv-25657-MCR-GRJ | |
| 54695 | 74278 | Ransom, Tommy | Danziger & De Llano | 8:20-cv-25660-MCR-GRJ | |
| 54696 | 74279 | Rape, Robert | Danziger & De Llano | 8:20-cv-25662-MCR-GRJ | |
| 54697 | 74280 | Raper, Kris | Danziger & De Llano | 8:20-cv-25665-MCR-GRJ | |
| 54698 | 74281 | Rapier, Joshua | Danziger & De Llano | 8:20-cv-25667-MCR-GRJ | |
| 54699 | 74282 | Rapp, Andrew | Danziger & De Llano | 8:20-cv-25669-MCR-GRJ | |
| 54700 | 74284 | Rasche, Kyle | Danziger & De Llano | 8:20-cv-25671-MCR-GRJ | |
| 54701 | 74286 | Rather, Adam | Danziger & De Llano | 8:20-cv-25675-MCR-GRJ | |
| 54702 | 74287 | Ratliff, Austin | Danziger & De Llano | 8:20-cv-25677-MCR-GRJ | |
| 54703 | 74288 | Ray, Chase | Danziger & De Llano | 8:20-cv-25679-MCR-GRJ | |
| 54704 | 74289 | Ray, Dennis | Danziger & De Llano | 8:20-cv-25681-MCR-GRJ | |
| 54705 | 74290 | RAY, JOSHUA | Danziger & De Llano | 8:20-cv-25683-MCR-GRJ | |
| 54706 | 74293 | Ray, Timothy | Danziger & De Llano | 8:20-cv-25689-MCR-GRJ | |
| 54707 | 74295 | Reams, Travis | Danziger & De Llano | 8:20-cv-25691-MCR-GRJ | |
| 54708 | 74296 | Reardon, Casey | Danziger & De Llano | 8:20-cv-25693-MCR-GRJ | |
| 54709 | 74297 | Reaves, Roy | Danziger & De Llano | 8:20-cv-25695-MCR-GRJ | |
| 54710 | 74298 | Rechcygl, Joshua | Danziger & De Llano | 8:20-cv-25697-MCR-GRJ | |
| 54711 | 74300 | Redford, Tyler | Danziger & De Llano | 8:20-cv-25699-MCR-GRJ | |
| 54712 | 74303 | Reed, Andrew | Danziger & De Llano | 8:20-cv-25703-MCR-GRJ | |
| 54713 | 74304 | REED, CHARLES | Danziger & De Llano | 8:20-cv-25705-MCR-GRJ | |
| 54714 | 74305 | Reed, Cody | Danziger & De Llano | 8:20-cv-25707-MCR-GRJ | |
| 54715 | 74306 | Reed, Daniel | Danziger & De Llano | 8:20-cv-25710-MCR-GRJ | |
| 54716 | 74307 | Reed, Jeremy | Danziger & De Llano | 8:20-cv-25712-MCR-GRJ | |
| 54717 | 74308 | Reed, Jody | Danziger & De Llano | 8:20-cv-25714-MCR-GRJ | |
| 54718 | 74310 | Reed, Sean | Danziger & De Llano | 8:20-cv-25718-MCR-GRJ | |
| 54719 | 74311 | Reeder, Ryan | Danziger & De Llano | 8:20-cv-25720-MCR-GRJ | |
| 54720 | 74312 | Rees, Darron | Danziger & De Llano | 8:20-cv-25722-MCR-GRJ | |
| 54721 | 74313 | Rees, Roland | Danziger & De Llano | 8:20-cv-25724-MCR-GRJ | |
| 54722 | 74314 | Reese, David | Danziger & De Llano | 8:20-cv-25726-MCR-GRJ | |
| 54723 | 74316 | Reese, William | Danziger & De Llano | 8:20-cv-25730-MCR-GRJ | |
| 54724 | 74317 | Reeves, Christopher | Danziger & De Llano | 8:20-cv-25732-MCR-GRJ | |
| 54725 | 74319 | Reichard, Steven | Danziger & De Llano | 8:20-cv-25734-MCR-GRJ | |
| 54726 | 74320 | Reid, Eric | Danziger & De Llano | 8:20-cv-25736-MCR-GRJ | |
| 54727 | 74321 | Reid, Gerald | Danziger & De Llano | 8:20-cv-25738-MCR-GRJ | |
| 54728 | 74323 | Reily, Michael | Danziger & De Llano | 8:20-cv-25742-MCR-GRJ | |
| 54729 | 74324 | Reimers, Lucus | Danziger & De Llano | 8:20-cv-25744-MCR-GRJ | |
| 54730 | 74325 | Reischman, Michael | Danziger & De Llano | 8:20-cv-25746-MCR-GRJ | |
| 54731 | 74326 | Reitenour, Elaina | Danziger & De Llano | 8:20-cv-25748-MCR-GRJ | |
| 54732 | 74327 | Reithmeier, Sven | Danziger & De Llano | 8:20-cv-25750-MCR-GRJ | |
| 54733 | 74328 | Reitman, James | Danziger & De Llano | 8:20-cv-25752-MCR-GRJ | |
| 54734 | 74329 | Rembacki, Nathan | Danziger & De Llano | 8:20-cv-25754-MCR-GRJ | |
| 54735 | 74331 | Renegar, Timothy | Danziger & De Llano | 8:20-cv-25756-MCR-GRJ | |
| 54736 | 74334 | Renner, Benny | Danziger & De Llano | | 8:20-cv-25760-MCR-GRJ |
| 54737 | 74336 | Renz, Tanner | Danziger & De Llano | 8:20-cv-25764-MCR-GRJ | |
| 54738 | 74337 | Reseburg, Shaun | Danziger & De Llano | 8:20-cv-25766-MCR-GRJ | |
| 54739 | 74338 | Retta, Erik | Danziger & De Llano | | 8:20-cv-25768-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54740 | 74339 | Reuter, Brandon | Danziger & De Llano | 8:20-cv-25770-MCR-GRJ | |
| 54741 | 74340 | Revels, Danny | Danziger & De Llano | 8:20-cv-25772-MCR-GRJ | |
| 54742 | 74341 | Reyes, Juanito | Danziger & De Llano | | 8:20-cv-25774-MCR-GRJ |
| 54743 | 74342 | Reyes, Luis | Danziger & De Llano | 8:20-cv-25776-MCR-GRJ | |
| 54744 | 74343 | Reyes, Omar | Danziger & De Llano | 8:20-cv-25778-MCR-GRJ | |
| 54745 | 74344 | Reyes, Ryann | Danziger & De Llano | 8:20-cv-25780-MCR-GRJ | |
| 54746 | 74345 | Reyes, Steven | Danziger & De Llano | 8:20-cv-25782-MCR-GRJ | |
| 54747 | 74346 | Reyes, Tommy | Danziger & De Llano | | 8:20-cv-25784-MCR-GRJ |
| 54748 | 74347 | Reyesmora, Gerardo | Danziger & De Llano | 8:20-cv-25786-MCR-GRJ | |
| 54749 | 74348 | Reyesvaldez, Irving | Danziger & De Llano | 8:20-cv-25788-MCR-GRJ | |
| 54750 | 74350 | Reynolds, Chad | Danziger & De Llano | 8:20-cv-25792-MCR-GRJ | |
| 54751 | 74351 | REYNOLDS, DANIEL | Danziger & De Llano | 8:20-cv-25794-MCR-GRJ | |
| 54752 | 74352 | Reynolds, Danny | Danziger & De Llano | 8:20-cv-25796-MCR-GRJ | |
| 54753 | 74353 | Reynolds, Derek | Danziger & De Llano | 8:20-cv-25798-MCR-GRJ | |
| 54754 | 74354 | Reynolds, Jeffrey | Danziger & De Llano | 8:20-cv-25800-MCR-GRJ | |
| 54755 | 74356 | Reynolds, Phillip | Danziger & De Llano | 8:20-cv-25802-MCR-GRJ | |
| 54756 | 74359 | Reynoso, Vincent | Danziger & De Llano | 8:20-cv-25806-MCR-GRJ | |
| 54757 | 74360 | Rhett, James | Danziger & De Llano | | 8:20-cv-25808-MCR-GRJ |
| 54758 | 74361 | Rhodes, Grady | Danziger & De Llano | 8:20-cv-25810-MCR-GRJ | |
| 54759 | 74362 | Rhodes, Jonathan | Danziger & De Llano | 8:20-cv-25812-MCR-GRJ | |
| 54760 | 74366 | Ribeiro, Joseph | Danziger & De Llano | 8:20-cv-25818-MCR-GRJ | |
| 54761 | 74367 | Rice, Andrew | Danziger & De Llano | 8:20-cv-25820-MCR-GRJ | |
| 54762 | 74368 | Rice, George | Danziger & De Llano | 8:20-cv-25822-MCR-GRJ | |
| 54763 | 74369 | Rice, Jeremy | Danziger & De Llano | 8:20-cv-25824-MCR-GRJ | |
| 54764 | 74370 | Rich, Christopher | Danziger & De Llano | 8:20-cv-25826-MCR-GRJ | |
| 54765 | 74372 | Richards, Andrew | Danziger & De Llano | 8:20-cv-25830-MCR-GRJ | |
| 54766 | 74373 | Richards, Edward | Danziger & De Llano | 8:20-cv-25832-MCR-GRJ | |
| 54767 | 74374 | Richards, Gunner | Danziger & De Llano | 8:20-cv-25834-MCR-GRJ | |
| 54768 | 74375 | Richardson, Brandon | Danziger & De Llano | 8:20-cv-25836-MCR-GRJ | |
| 54769 | 74376 | Richardson, Brandon | Danziger & De Llano | | 8:20-cv-25838-MCR-GRJ |
| 54770 | 74379 | Richardson, Daniel | Danziger & De Llano | 8:20-cv-25844-MCR-GRJ | |
| 54771 | 74380 | Richardson, Jerry | Danziger & De Llano | 8:20-cv-25846-MCR-GRJ | |
| 54772 | 74381 | Richardson, Justin | Danziger & De Llano | 8:20-cv-25848-MCR-GRJ | |
| 54773 | 74382 | Richardson, Keith | Danziger & De Llano | 8:20-cv-25850-MCR-GRJ | |
| 54774 | 74383 | Richardson, Stuart | Danziger & De Llano | 8:20-cv-25852-MCR-GRJ | |
| 54775 | 74384 | Richardson, Tommy | Danziger & De Llano | | 8:20-cv-25854-MCR-GRJ |
| 54776 | 74385 | Richcreek, Von | Danziger & De Llano | 8:20-cv-25856-MCR-GRJ | |
| 54777 | 74387 | Richins, Jake | Danziger & De Llano | 8:20-cv-25858-MCR-GRJ | |
| 54778 | 74388 | Richmond, Anthony | Danziger & De Llano | 8:20-cv-25860-MCR-GRJ | |
| 54779 | 74389 | Richmond, Chad | Danziger & De Llano | 8:20-cv-25862-MCR-GRJ | |
| 54780 | 74390 | Richmond, Ryan | Danziger & De Llano | 8:20-cv-25864-MCR-GRJ | |
| 54781 | 74391 | Richter, Aaron | Danziger & De Llano | | 8:20-cv-25866-MCR-GRJ |
| 54782 | 74392 | Richter, Adam | Danziger & De Llano | | 8:20-cv-25868-MCR-GRJ |
| 54783 | 74393 | Rickett, Levi | Danziger & De Llano | 8:20-cv-25871-MCR-GRJ | |
| 54784 | 74395 | Riddick, Thomas | Danziger & De Llano | 8:20-cv-25873-MCR-GRJ | |
| 54785 | 74397 | Riddle, Thomas | Danziger & De Llano | 8:20-cv-25877-MCR-GRJ | |
| 54786 | 74399 | Ridgway, Adam | Danziger & De Llano | 8:20-cv-25879-MCR-GRJ | |
| 54787 | 74400 | Riech, Theodore | Danziger & De Llano | 8:20-cv-25881-MCR-GRJ | |
| 54788 | 74401 | Riedemann, Dustin | Danziger & De Llano | 8:20-cv-25883-MCR-GRJ | |
| 54789 | 74402 | Rieder, Gregory | Danziger & De Llano | 8:20-cv-25885-MCR-GRJ | |
| 54790 | 74404 | Rieland, Dave | Danziger & De Llano | 8:20-cv-25887-MCR-GRJ | |
| 54791 | 74405 | Rife, Aaron | Danziger & De Llano | 8:20-cv-25889-MCR-GRJ | |
| 54792 | 74406 | Rife, Nyles | Danziger & De Llano | 8:20-cv-25891-MCR-GRJ | |
| 54793 | 74409 | Rigney, Timothy | Danziger & De Llano | 8:20-cv-25895-MCR-GRJ | |
| 54794 | 74410 | Riha, Matthew | Danziger & De Llano | 8:20-cv-25897-MCR-GRJ | |
| 54795 | 74411 | Riley, Benjamin | Danziger & De Llano | | 8:20-cv-25899-MCR-GRJ |
| 54796 | 74412 | Riley, David | Danziger & De Llano | 8:20-cv-25901-MCR-GRJ | |
| 54797 | 74415 | Riley, Randall | Danziger & De Llano | 8:20-cv-25903-MCR-GRJ | |
| 54798 | 74417 | Riley, Scott | Danziger & De Llano | 8:20-cv-25905-MCR-GRJ | |
| 54799 | 74418 | Riley, Sean | Danziger & De Llano | 8:20-cv-25907-MCR-GRJ | |
| 54800 | 74419 | Riling, Charles | Danziger & De Llano | 8:20-cv-25909-MCR-GRJ | |
| 54801 | 74420 | Rimel, Jeremy | Danziger & De Llano | | 8:20-cv-25911-MCR-GRJ |
| 54802 | 74422 | Rinehart, Robert | Danziger & De Llano | 8:20-cv-25915-MCR-GRJ | |
| 54803 | 74423 | Ring, Richard | Danziger & De Llano | 8:20-cv-25917-MCR-GRJ | |
| 54804 | 74425 | Rios, Eduardo | Danziger & De Llano | 8:20-cv-25919-MCR-GRJ | |
| 54805 | 74426 | Rios, Israel | Danziger & De Llano | 8:20-cv-25921-MCR-GRJ | |
| 54806 | 74428 | Rios, Justin | Danziger & De Llano | 8:20-cv-25925-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54807 | 74429 | Rios, Omar | Danziger & De Llano | | 7:21-cv-33374-MCR-GRJ |
| 54808 | 74430 | Rios, Samuel | Danziger & De Llano | 8:20-cv-25929-MCR-GRJ | |
| 54809 | 74431 | Ripley, Damion | Danziger & De Llano | 8:20-cv-25931-MCR-GRJ | |
| 54810 | 74432 | Ripley, Shawn | Danziger & De Llano | 8:20-cv-25933-MCR-GRJ | |
| 54811 | 74437 | Ritter, Christopher | Danziger & De Llano | 8:20-cv-25939-MCR-GRJ | |
| 54812 | 74439 | Rivera, Enrique | Danziger & De Llano | 8:20-cv-25943-MCR-GRJ | |
| 54813 | 74441 | Rivera, Michael | Danziger & De Llano | 8:20-cv-25945-MCR-GRJ | |
| 54814 | 74444 | Roach, George | Danziger & De Llano | 8:20-cv-25949-MCR-GRJ | |
| 54815 | 74445 | Roach, Jeremy | Danziger & De Llano | 8:20-cv-25950-MCR-GRJ | |
| 54816 | 74446 | Roake, Barrett | Danziger & De Llano | 8:20-cv-25951-MCR-GRJ | |
| 54817 | 74447 | Roan, Joseph | Danziger & De Llano | 8:20-cv-25952-MCR-GRJ | |
| 54818 | 74448 | Robbins, Brandon | Danziger & De Llano | 8:20-cv-25953-MCR-GRJ | |
| 54819 | 74450 | Roberts, Brian | Danziger & De Llano | 8:20-cv-25955-MCR-GRJ | |
| 54820 | 74454 | Roberts, Harry | Danziger & De Llano | | 8:20-cv-25957-MCR-GRJ |
| 54821 | 74455 | Roberts, John | Danziger & De Llano | 8:20-cv-25958-MCR-GRJ | |
| 54822 | 74456 | Roberts, Joshua | Danziger & De Llano | 8:20-cv-25959-MCR-GRJ | |
| 54823 | 74457 | Roberts, Ryan | Danziger & De Llano | 8:20-cv-25960-MCR-GRJ | |
| 54824 | 74458 | Roberts, Shawn | Danziger & De Llano | 8:20-cv-25961-MCR-GRJ | |
| 54825 | 74459 | Roberts, Terry | Danziger & De Llano | 8:20-cv-25962-MCR-GRJ | |
| 54826 | 74461 | Robertson, Colby | Danziger & De Llano | 8:20-cv-25964-MCR-GRJ | |
| 54827 | 74462 | Robertson, Ronnell | Danziger & De Llano | 8:20-cv-25965-MCR-GRJ | |
| 54828 | 74463 | Robertson, Thomas | Danziger & De Llano | 8:20-cv-25966-MCR-GRJ | |
| 54829 | 74465 | Robertson-truong, Thomas | Danziger & De Llano | | 8:20-cv-25968-MCR-GRJ |
| 54830 | 74466 | Robichaud, Joseph | Danziger & De Llano | 8:20-cv-25969-MCR-GRJ | |
| 54831 | 74469 | Robinson, Christopher | Danziger & De Llano | 8:20-cv-25971-MCR-GRJ | |
| 54832 | 74471 | ROBINSON, JASON | Danziger & De Llano | 8:20-cv-25972-MCR-GRJ | |
| 54833 | 74472 | Robinson, Jeremy | Danziger & De Llano | 8:20-cv-25973-MCR-GRJ | |
| 54834 | 74473 | Robinson, Josh | Danziger & De Llano | 8:20-cv-25974-MCR-GRJ | |
| 54835 | 74475 | Robinson, Nathan | Danziger & De Llano | 8:20-cv-25976-MCR-GRJ | |
| 54836 | 74476 | Robinson, Steve | Danziger & De Llano | 8:20-cv-25977-MCR-GRJ | |
| 54837 | 74478 | Robinson, Wessley | Danziger & De Llano | | 8:20-cv-25978-MCR-GRJ |
| 54838 | 74479 | Robison, Robert | Danziger & De Llano | 8:20-cv-25979-MCR-GRJ | |
| 54839 | 74480 | Robles, Omar | Danziger & De Llano | 8:20-cv-25980-MCR-GRJ | |
| 54840 | 74482 | Rochelle, Christopher | Danziger & De Llano | 8:20-cv-25982-MCR-GRJ | |
| 54841 | 74483 | Rockholt, Christoffer | Danziger & De Llano | 8:20-cv-25983-MCR-GRJ | |
| 54842 | 74486 | Rodewald, Matthew | Danziger & De Llano | 8:20-cv-25985-MCR-GRJ | |
| 54843 | 74487 | Rodgers, April | Danziger & De Llano | 8:20-cv-25986-MCR-GRJ | |
| 54844 | 74491 | Rodgers, Robert | Danziger & De Llano | 8:20-cv-25990-MCR-GRJ | |
| 54845 | 74496 | Rodriguez, Eliseo | Danziger & De Llano | 8:20-cv-25995-MCR-GRJ | |
| 54846 | 74497 | Rodriguez, Emerson | Danziger & De Llano | 8:20-cv-25996-MCR-GRJ | |
| 54847 | 74498 | Rodriguez, Erick | Danziger & De Llano | 8:20-cv-25997-MCR-GRJ | |
| 54848 | 74500 | Rodriguez, Fernando | Danziger & De Llano | 8:20-cv-25999-MCR-GRJ | |
| 54849 | 74502 | Rodriguez, Jesus | Danziger & De Llano | 8:20-cv-26001-MCR-GRJ | |
| 54850 | 74503 | Rodriguez, Jesus | Danziger & De Llano | 8:20-cv-26002-MCR-GRJ | |
| 54851 | 74504 | Rodriguez, Luis | Danziger & De Llano | 8:20-cv-26003-MCR-GRJ | |
| 54852 | 74506 | Rodriguez, Raymond | Danziger & De Llano | 8:20-cv-24285-MCR-GRJ | |
| 54853 | 74507 | Rodriguez, Robert | Danziger & De Llano | 8:20-cv-24287-MCR-GRJ | |
| 54854 | 74508 | Rodriguez, William | Danziger & De Llano | 8:20-cv-24289-MCR-GRJ | |
| 54855 | 74510 | Roesner, Michael | Danziger & De Llano | 8:20-cv-24293-MCR-GRJ | |
| 54856 | 74511 | Rogala, Sebastian | Danziger & De Llano | 8:20-cv-24295-MCR-GRJ | |
| 54857 | 74512 | Rogers, Alex | Danziger & De Llano | 8:20-cv-24297-MCR-GRJ | |
| 54858 | 74513 | Rogers, Bradley | Danziger & De Llano | 8:20-cv-24299-MCR-GRJ | |
| 54859 | 74514 | Rogers, Christopher | Danziger & De Llano | 8:20-cv-24301-MCR-GRJ | |
| 54860 | 74515 | Rogers, Derreck | Danziger & De Llano | 8:20-cv-24303-MCR-GRJ | |
| 54861 | 74516 | Rogers, Ian | Danziger & De Llano | 8:20-cv-24305-MCR-GRJ | |
| 54862 | 74518 | Rogers, Keith | Danziger & De Llano | 8:20-cv-24309-MCR-GRJ | |
| 54863 | 74519 | Rogers, Michael | Danziger & De Llano | 8:20-cv-24311-MCR-GRJ | |
| 54864 | 74520 | Rogers, Spencer | Danziger & De Llano | 8:20-cv-24313-MCR-GRJ | |
| 54865 | 74524 | Rolewicz, Michael | Danziger & De Llano | 8:20-cv-24319-MCR-GRJ | |
| 54866 | 74525 | Roley, Neils | Danziger & De Llano | 8:20-cv-24321-MCR-GRJ | |
| 54867 | 74527 | Rollins, Dominique | Danziger & De Llano | 8:20-cv-24323-MCR-GRJ | |
| 54868 | 74528 | Rollins, Joey | Danziger & De Llano | 8:20-cv-24325-MCR-GRJ | |
| 54869 | 74529 | Rollins, Somchai | Danziger & De Llano | 8:20-cv-24327-MCR-GRJ | |
| 54870 | 74530 | Rollison, Rusty | Danziger & De Llano | 8:20-cv-24330-MCR-GRJ | |
| 54871 | 74532 | Romano, Robert | Danziger & De Llano | 8:20-cv-24336-MCR-GRJ | |
| 54872 | 74533 | Romans, Arthur | Danziger & De Llano | 8:20-cv-24339-MCR-GRJ | |
| 54873 | 74534 | Romeiro, Steve | Danziger & De Llano | 8:20-cv-24342-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54874 | 74535 | Romero, James | Danziger & De Llano | 8:20-cv-24345-MCR-GRJ | |
| 54875 | 74536 | Romero, Tomas | Danziger & De Llano | 8:20-cv-24348-MCR-GRJ | |
| 54876 | 74542 | Rosales, Marcus | Danziger & De Llano | 8:20-cv-24363-MCR-GRJ | |
| 54877 | 74545 | Rosario, Trotsky | Danziger & De Llano | | 8:20-cv-24369-MCR-GRJ |
| 54878 | 74547 | Rose, Christopher | Danziger & De Llano | 8:20-cv-24375-MCR-GRJ | |
| 54879 | 74549 | Ross, Jason | Danziger & De Llano | 8:20-cv-24381-MCR-GRJ | |
| 54880 | 74550 | Ross, Jeremy | Danziger & De Llano | 8:20-cv-24384-MCR-GRJ | |
| 54881 | 74551 | Ross, Jonathan F | Danziger & De Llano | 7:20-cv-40443-MCR-GRJ | |
| 54882 | 74552 | Ross, Luke | Danziger & De Llano | 8:20-cv-24387-MCR-GRJ | |
| 54883 | 74554 | Ross, Michael | Danziger & De Llano | 8:20-cv-24393-MCR-GRJ | |
| 54884 | 74555 | Ross, Gary | Danziger & De Llano | 8:20-cv-24396-MCR-GRJ | |
| 54885 | 74556 | Rossi, Tabor | Danziger & De Llano | 8:20-cv-24399-MCR-GRJ | |
| 54886 | 74557 | Rosskilley, Cody | Danziger & De Llano | 8:20-cv-24401-MCR-GRJ | |
| 54887 | 74558 | Rossman, Scott | Danziger & De Llano | 8:20-cv-24403-MCR-GRJ | |
| 54888 | 74559 | Rosson, Kyle | Danziger & De Llano | 8:20-cv-24405-MCR-GRJ | |
| 54889 | 74560 | Rothwilson, Blair | Danziger & De Llano | 8:20-cv-24407-MCR-GRJ | |
| 54890 | 74561 | Rotramel, Barrett | Danziger & De Llano | 8:20-cv-24409-MCR-GRJ | |
| 54891 | 74562 | Rotter, Gary | Danziger & De Llano | 8:20-cv-24411-MCR-GRJ | |
| 54892 | 74563 | Rotzien, Roderick | Danziger & De Llano | 8:20-cv-24412-MCR-GRJ | |
| 54893 | 74564 | Roukas, Kristen | Danziger & De Llano | 8:20-cv-24414-MCR-GRJ | |
| 54894 | 74565 | Roundtree, Christopher | Danziger & De Llano | 8:20-cv-24416-MCR-GRJ | |
| 54895 | 74566 | Roura, Michael | Danziger & De Llano | 8:20-cv-24418-MCR-GRJ | |
| 54896 | 74568 | Roush, Stephen | Danziger & De Llano | 8:20-cv-24420-MCR-GRJ | |
| 54897 | 74570 | Rowe, Spencer | Danziger & De Llano | 8:20-cv-24424-MCR-GRJ | |
| 54898 | 74571 | ROWLAND, ROBERT | Danziger & De Llano | 8:20-cv-24426-MCR-GRJ | |
| 54899 | 74572 | Roy, James | Danziger & De Llano | 8:20-cv-24428-MCR-GRJ | |
| 54900 | 74573 | Royce, Joseph | Danziger & De Llano | 8:20-cv-24430-MCR-GRJ | |
| 54901 | 74574 | Rubeck, Travis | Danziger & De Llano | 8:20-cv-24432-MCR-GRJ | |
| 54902 | 74577 | Rudloff, James | Danziger & De Llano | 8:20-cv-24436-MCR-GRJ | |
| 54903 | 74579 | Ruff, Henry | Danziger & De Llano | 8:20-cv-24438-MCR-GRJ | |
| 54904 | 74580 | Ruffin, Jeremy | Danziger & De Llano | 8:20-cv-24440-MCR-GRJ | |
| 54905 | 74581 | Ruga, Michael | Danziger & De Llano | 8:20-cv-24442-MCR-GRJ | |
| 54906 | 74582 | Ruger, Jared | Danziger & De Llano | 8:20-cv-24443-MCR-GRJ | |
| 54907 | 74583 | Ruggles, Johnny | Danziger & De Llano | 8:20-cv-24446-MCR-GRJ | |
| 54908 | 74587 | Rundberg, James | Danziger & De Llano | 8:20-cv-24449-MCR-GRJ | |
| 54909 | 74588 | Rundel, Ron | Danziger & De Llano | 8:20-cv-24451-MCR-GRJ | |
| 54910 | 74590 | Runkle, Benjamin | Danziger & De Llano | 8:20-cv-24455-MCR-GRJ | |
| 54911 | 74591 | Runyan, Tyler | Danziger & De Llano | 8:20-cv-24457-MCR-GRJ | |
| 54912 | 74594 | Rupp, Dwayne | Danziger & De Llano | 8:20-cv-24464-MCR-GRJ | |
| 54913 | 74595 | Ruppelt, Jerald | Danziger & De Llano | 8:20-cv-24466-MCR-GRJ | |
| 54914 | 74597 | Rusiecki, Ryan | Danziger & De Llano | 8:20-cv-24470-MCR-GRJ | |
| 54915 | 74600 | Russell, Chad | Danziger & De Llano | 8:20-cv-24474-MCR-GRJ | |
| 54916 | 74601 | Russell, Codylee | Danziger & De Llano | 8:20-cv-24476-MCR-GRJ | |
| 54917 | 74603 | Russell, Jesse | Danziger & De Llano | 8:20-cv-24479-MCR-GRJ | |
| 54918 | 74604 | Russell, John | Danziger & De Llano | 8:20-cv-24481-MCR-GRJ | |
| 54919 | 74607 | Russell, Timothy | Danziger & De Llano | 8:20-cv-24490-MCR-GRJ | |
| 54920 | 74608 | Russo, Michael | Danziger & De Llano | 8:20-cv-24494-MCR-GRJ | |
| 54921 | 74609 | Rust, Nathan | Danziger & De Llano | 8:20-cv-24497-MCR-GRJ | |
| 54922 | 74612 | Rutherford, Travis | Danziger & De Llano | 8:20-cv-24507-MCR-GRJ | |
| 54923 | 74613 | Rutledge, Terence | Danziger & De Llano | 8:20-cv-24510-MCR-GRJ | |
| 54924 | 74615 | Ryals, Darrell | Danziger & De Llano | 8:20-cv-24517-MCR-GRJ | |
| 54925 | 74616 | Ryan, Joshua | Danziger & De Llano | 8:20-cv-24520-MCR-GRJ | |
| 54926 | 74617 | Ryan, Michael | Danziger & De Llano | 8:20-cv-24524-MCR-GRJ | |
| 54927 | 74618 | Ryback, David | Danziger & De Llano | 8:20-cv-24527-MCR-GRJ | |
| 54928 | 74619 | Rye, Anthony | Danziger & De Llano | 8:20-cv-24530-MCR-GRJ | |
| 54929 | 74620 | Ryerson, Nathan | Danziger & De Llano | 8:20-cv-24533-MCR-GRJ | |
| 54930 | 74621 | Rypien, Carl | Danziger & De Llano | 8:20-cv-24537-MCR-GRJ | |
| 54931 | 74623 | Sabatino, Nicholas | Danziger & De Llano | 8:20-cv-24540-MCR-GRJ | |
| 54932 | 74625 | Sabins, Cory | Danziger & De Llano | 8:20-cv-24543-MCR-GRJ | |
| 54933 | 74626 | Sabolo, Brandon | Danziger & De Llano | 8:20-cv-24546-MCR-GRJ | |
| 54934 | 74628 | Sacristan, Javier | Danziger & De Llano | 8:20-cv-24550-MCR-GRJ | |
| 54935 | 74630 | Sadowski, Timothy | Danziger & De Llano | 8:20-cv-24553-MCR-GRJ | |
| 54936 | 74633 | SAGANEK, ROBERT | Danziger & De Llano | | 8:20-cv-24556-MCR-GRJ |
| 54937 | 74634 | Sage, Phillip | Danziger & De Llano | | 8:20-cv-24559-MCR-GRJ |
| 54938 | 74637 | Sailer, Shelby | Danziger & De Llano | | 8:20-cv-24565-MCR-GRJ |
| 54939 | 74638 | Sais, Albert | Danziger & De Llano | 8:20-cv-24569-MCR-GRJ | |
| 54940 | 74639 | Sakamoto, Wesley | Danziger & De Llano | 8:20-cv-24572-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 54941 | 74641 | Salazar, Brandon | Danziger & De Llano | 8:20-cv-24578-MCR-GRJ | |
| 54942 | 74642 | Salazar, Serafin | Danziger & De Llano | 8:20-cv-24581-MCR-GRJ | |
| 54943 | 74645 | Salgado, Alfredo | Danziger & De Llano | 8:20-cv-24591-MCR-GRJ | |
| 54944 | 74647 | Sallans, Nathaniel | Danziger & De Llano | 8:20-cv-24597-MCR-GRJ | |
| 54945 | 74648 | Salsbury, Kevin | Danziger & De Llano | 8:20-cv-24600-MCR-GRJ | |
| 54946 | 74649 | Salsman, Cole | Danziger & De Llano | 8:20-cv-24604-MCR-GRJ | |
| 54947 | 74651 | Sammons, Cole | Danziger & De Llano | | 8:20-cv-24611-MCR-GRJ |
| 54948 | 74653 | Sampley, Parker | Danziger & De Llano | 8:20-cv-24618-MCR-GRJ | |
| 54949 | 74654 | Sampson, Christopher | Danziger & De Llano | 8:20-cv-24621-MCR-GRJ | |
| 54950 | 74656 | Sams, Chadwick | Danziger & De Llano | 8:20-cv-24627-MCR-GRJ | |
| 54951 | 74659 | Samuelson, Robert | Danziger & De Llano | 8:20-cv-24630-MCR-GRJ | |
| 54952 | 74661 | Sanchez, Guillermo | Danziger & De Llano | 8:20-cv-24634-MCR-GRJ | |
| 54953 | 74662 | Sanchez, John | Danziger & De Llano | 8:20-cv-24637-MCR-GRJ | |
| 54954 | 74663 | Sanchez, Matthew | Danziger & De Llano | 8:20-cv-24641-MCR-GRJ | |
| 54955 | 74664 | Sanchez, Ruben | Danziger & De Llano | 8:20-cv-24646-MCR-GRJ | |
| 54956 | 74666 | Sanders, Charles | Danziger & De Llano | | 8:20-cv-24650-MCR-GRJ |
| 54957 | 74668 | Sanders, Grant | Danziger & De Llano | 8:20-cv-24661-MCR-GRJ | |
| 54958 | 74669 | Sanders, Joshua | Danziger & De Llano | 8:20-cv-24665-MCR-GRJ | |
| 54959 | 74670 | Sanders, Kyle | Danziger & De Llano | 8:20-cv-24670-MCR-GRJ | |
| 54960 | 74673 | Sandoval, Austin | Danziger & De Llano | 8:20-cv-24687-MCR-GRJ | |
| 54961 | 74674 | Sandoval, Francisco | Danziger & De Llano | 8:20-cv-24692-MCR-GRJ | |
| 54962 | 74675 | Sands, Trevor | Danziger & De Llano | 8:20-cv-24697-MCR-GRJ | |
| 54963 | 74676 | Sands, William | Danziger & De Llano | 8:20-cv-24704-MCR-GRJ | |
| 54964 | 74677 | Sandstrom, Sonny | Danziger & De Llano | 8:20-cv-24708-MCR-GRJ | |
| 54965 | 74679 | Sanford, Jonathan | Danziger & De Llano | 8:20-cv-24717-MCR-GRJ | |
| 54966 | 74680 | Sangster, Linton | Danziger & De Llano | | 8:20-cv-24721-MCR-GRJ |
| 54967 | 74682 | Santiago, Amado | Danziger & De Llano | 8:20-cv-24732-MCR-GRJ | |
| 54968 | 74683 | Santiago, Christopher | Danziger & De Llano | 8:20-cv-24736-MCR-GRJ | |
| 54969 | 74684 | Santiago, Jesus | Danziger & De Llano | 8:20-cv-24740-MCR-GRJ | |
| 54970 | 74685 | SANTIAGO, JOSE | Danziger & De Llano | 8:20-cv-24745-MCR-GRJ | |
| 54971 | 74686 | SANTIAGO, LUIS | Danziger & De Llano | 8:20-cv-24749-MCR-GRJ | |
| 54972 | 74688 | Santiago, Nelson | Danziger & De Llano | 8:20-cv-24757-MCR-GRJ | |
| 54973 | 74689 | Santiagorivas, Francisco J | Danziger & De Llano | 8:20-cv-24760-MCR-GRJ | |
| 54974 | 74690 | Santos, Ludvin | Danziger & De Llano | | 8:20-cv-24766-MCR-GRJ |
| 54975 | 74691 | Santosky, Roy | Danziger & De Llano | 8:20-cv-24769-MCR-GRJ | |
| 54976 | 74692 | Sapp, Alexia | Danziger & De Llano | 8:20-cv-24774-MCR-GRJ | |
| 54977 | 74693 | Sargent, Derick | Danziger & De Llano | 8:20-cv-24778-MCR-GRJ | |
| 54978 | 74694 | Sarnecki, David | Danziger & De Llano | 8:20-cv-24783-MCR-GRJ | |
| 54979 | 74696 | Sarver, Patrick | Danziger & De Llano | 8:20-cv-24791-MCR-GRJ | |
| 54980 | 74698 | Sasson, John | Danziger & De Llano | 8:20-cv-24800-MCR-GRJ | |
| 54981 | 74699 | Sather, Christopher | Danziger & De Llano | 8:20-cv-24804-MCR-GRJ | |
| 54982 | 74700 | Satter, Shaun | Danziger & De Llano | 8:20-cv-24807-MCR-GRJ | |
| 54983 | 74701 | Saucedo, John | Danziger & De Llano | 8:20-cv-24811-MCR-GRJ | |
| 54984 | 74702 | Saum, Justin | Danziger & De Llano | 8:20-cv-24814-MCR-GRJ | |
| 54985 | 74703 | Savoy, Brandon | Danziger & De Llano | 8:20-cv-24817-MCR-GRJ | |
| 54986 | 74706 | Saxton, Ronald | Danziger & De Llano | 8:20-cv-24824-MCR-GRJ | |
| 54987 | 74707 | Sayed, Zachary | Danziger & De Llano | | 8:20-cv-24827-MCR-GRJ |
| 54988 | 74711 | Schaefer, Caleb | Danziger & De Llano | 8:20-cv-24840-MCR-GRJ | |
| 54989 | 74712 | Schaefer, Stephen | Danziger & De Llano | | 8:20-cv-24846-MCR-GRJ |
| 54990 | 74714 | Schafer, David | Danziger & De Llano | 8:20-cv-24855-MCR-GRJ | |
| 54991 | 74715 | Schafer, Joshua | Danziger & De Llano | 8:20-cv-24859-MCR-GRJ | |
| 54992 | 74716 | Schafer, William | Danziger & De Llano | 8:20-cv-24864-MCR-GRJ | |
| 54993 | 74719 | Schamel, Patrick | Danziger & De Llano | 8:20-cv-24874-MCR-GRJ | |
| 54994 | 74720 | Schessl, Brandon | Danziger & De Llano | 8:20-cv-24878-MCR-GRJ | |
| 54995 | 74721 | Schible, David | Danziger & De Llano | 8:20-cv-24884-MCR-GRJ | |
| 54996 | 74722 | Schiesske, Neal | Danziger & De Llano | | 8:20-cv-24888-MCR-GRJ |
| 54997 | 74723 | Schillo, Daniel | Danziger & De Llano | 8:20-cv-24893-MCR-GRJ | |
| 54998 | 74724 | Schimmel, Alfred | Danziger & De Llano | 8:20-cv-24899-MCR-GRJ | |
| 54999 | 74728 | Schlueter, Eli | Danziger & De Llano | 8:20-cv-24916-MCR-GRJ | |
| 55000 | 74730 | Schmersal, Chad | Danziger & De Llano | 8:20-cv-24926-MCR-GRJ | |
| 55001 | 74732 | Schmidt, Daniel | Danziger & De Llano | 8:20-cv-24930-MCR-GRJ | |
| 55002 | 74734 | Schmidt, Jake | Danziger & De Llano | | 8:20-cv-24940-MCR-GRJ |
| 55003 | 74735 | Schmitt, Walter | Danziger & De Llano | 8:20-cv-24944-MCR-GRJ | |
| 55004 | 74736 | Schmorde, James | Danziger & De Llano | 8:20-cv-24949-MCR-GRJ | |
| 55005 | 74737 | Schnaidt, John | Danziger & De Llano | 8:20-cv-24954-MCR-GRJ | |
| 55006 | 74740 | Schneidewind, Timothy | Danziger & De Llano | 8:20-cv-24964-MCR-GRJ | |
| 55007 | 74741 | Schnorr, Clint | Danziger & De Llano | 8:20-cv-24970-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55008 | 74742 | Schoonover, Jason | Danziger & De Llano | 8:20-cv-24974-MCR-GRJ | |
| 55009 | 74743 | Schott, Douglas | Danziger & De Llano | 8:20-cv-24979-MCR-GRJ | |
| 55010 | 74744 | Schott, Jeffrey | Danziger & De Llano | 8:20-cv-24983-MCR-GRJ | |
| 55011 | 74746 | Schotter, Robin | Danziger & De Llano | 8:20-cv-24993-MCR-GRJ | |
| 55012 | 74747 | Schrantz, Michael | Danziger & De Llano | 8:20-cv-24997-MCR-GRJ | |
| 55013 | 74748 | Schreckengost, Andrew | Danziger & De Llano | 8:20-cv-25003-MCR-GRJ | |
| 55014 | 74749 | Schroeder, Lee | Danziger & De Llano | 8:20-cv-25009-MCR-GRJ | |
| 55015 | 74750 | Schuett, Jeffrey | Danziger & De Llano | 8:20-cv-25015-MCR-GRJ | |
| 55016 | 74751 | Schuler, Shane | Danziger & De Llano | 8:20-cv-25021-MCR-GRJ | |
| 55017 | 74753 | Schulte, Lucas | Danziger & De Llano | 8:20-cv-25028-MCR-GRJ | |
| 55018 | 74754 | Schultz, Crystal | Danziger & De Llano | 8:20-cv-25035-MCR-GRJ | |
| 55019 | 74756 | Schultz, Michael | Danziger & De Llano | | 8:20-cv-25050-MCR-GRJ |
| 55020 | 74757 | Schultz, Tyler | Danziger & De Llano | 8:20-cv-25056-MCR-GRJ | |
| 55021 | 74758 | Schultzen, Nickolas | Danziger & De Llano | | 8:20-cv-25064-MCR-GRJ |
| 55022 | 74760 | Schuster, Ryan | Danziger & De Llano | 8:20-cv-25077-MCR-GRJ | |
| 55023 | 74761 | Schwark, Kyle | Danziger & De Llano | 8:20-cv-25083-MCR-GRJ | |
| 55024 | 74762 | Schwarm, Brian | Danziger & De Llano | | 8:20-cv-25090-MCR-GRJ |
| 55025 | 74763 | Schwartz, Bryson | Danziger & De Llano | 8:20-cv-25099-MCR-GRJ | |
| 55026 | 74765 | Schweitzer, Derrick | Danziger & De Llano | | 8:20-cv-25104-MCR-GRJ |
| 55027 | 74766 | Schwettman, Will | Danziger & De Llano | 8:20-cv-25111-MCR-GRJ | |
| 55028 | 74768 | SCOTT, CHRISTOPHER | Danziger & De Llano | 8:20-cv-25119-MCR-GRJ | |
| 55029 | 74769 | Scott, John | Danziger & De Llano | | 8:20-cv-25127-MCR-GRJ |
| 55030 | 74770 | Scott, Kenneth | Danziger & De Llano | 8:20-cv-25133-MCR-GRJ | |
| 55031 | 74771 | Scott, Kevin | Danziger & De Llano | 8:20-cv-25140-MCR-GRJ | |
| 55032 | 74772 | Scott, Michael | Danziger & De Llano | 8:20-cv-25145-MCR-GRJ | |
| 55033 | 74773 | Scott, Robert | Danziger & De Llano | 8:20-cv-25152-MCR-GRJ | |
| 55034 | 74774 | Scott, Tyler | Danziger & De Llano | 8:20-cv-25160-MCR-GRJ | |
| 55035 | 74777 | Scranton, Joshua | Danziger & De Llano | 8:20-cv-25176-MCR-GRJ | |
| 55036 | 74778 | Scroggins, Daniel | Danziger & De Llano | 8:20-cv-25183-MCR-GRJ | |
| 55037 | 74779 | Sculley, Joshua | Danziger & De Llano | 8:20-cv-25190-MCR-GRJ | |
| 55038 | 74781 | Seabrooks, Justin | Danziger & De Llano | 8:20-cv-25198-MCR-GRJ | |
| 55039 | 74783 | Seamone, Michael | Danziger & De Llano | 8:20-cv-25213-MCR-GRJ | |
| 55040 | 74784 | Searby, Casey | Danziger & De Llano | 8:20-cv-25222-MCR-GRJ | |
| 55041 | 74785 | Searcy, Brian | Danziger & De Llano | 8:20-cv-25229-MCR-GRJ | |
| 55042 | 74787 | Searles, Tyler | Danziger & De Llano | 8:20-cv-26004-MCR-GRJ | |
| 55043 | 74789 | Seary, Michael | Danziger & De Llano | 8:20-cv-26006-MCR-GRJ | |
| 55044 | 74790 | Seaton, Kimberly | Danziger & De Llano | | 8:20-cv-26007-MCR-GRJ |
| 55045 | 74792 | Secor, Taylor | Danziger & De Llano | 8:20-cv-26009-MCR-GRJ | |
| 55046 | 74793 | Seelye, Adam | Danziger & De Llano | 8:20-cv-26010-MCR-GRJ | |
| 55047 | 74795 | Segal, Tyler | Danziger & De Llano | 8:20-cv-26012-MCR-GRJ | |
| 55048 | 74796 | Segarra, Giazzi | Danziger & De Llano | 8:20-cv-26013-MCR-GRJ | |
| 55049 | 74797 | Segroves, Matthew | Danziger & De Llano | 8:20-cv-26014-MCR-GRJ | |
| 55050 | 74798 | Seguritan, Nathan | Danziger & De Llano | 8:20-cv-26015-MCR-GRJ | |
| 55051 | 74799 | Sellmeyer, Michael | Danziger & De Llano | 8:20-cv-26016-MCR-GRJ | |
| 55052 | 74801 | Senneway, Gregory | Danziger & De Llano | 8:20-cv-26017-MCR-GRJ | |
| 55053 | 74802 | Sereno, Joshua | Danziger & De Llano | | 8:20-cv-26018-MCR-GRJ |
| 55054 | 74803 | Sermersky, Johnny | Danziger & De Llano | 8:20-cv-26020-MCR-GRJ | |
| 55055 | 74804 | Serna, Joseph | Danziger & De Llano | 8:20-cv-26022-MCR-GRJ | |
| 55056 | 74805 | Servis, Derrick | Danziger & De Llano | | 8:20-cv-26024-MCR-GRJ |
| 55057 | 74806 | Sessions, Clifton | Danziger & De Llano | 8:20-cv-26038-MCR-GRJ | |
| 55058 | 74807 | Sessions, Randall | Danziger & De Llano | 8:20-cv-26027-MCR-GRJ | |
| 55059 | 74808 | Settles, Shawn | Danziger & De Llano | | 8:20-cv-26029-MCR-GRJ |
| 55060 | 74809 | Sewell, Jeremiah | Danziger & De Llano | 8:20-cv-26031-MCR-GRJ | |
| 55061 | 74811 | Sexton, Jimmy | Danziger & De Llano | 8:20-cv-26033-MCR-GRJ | |
| 55062 | 74815 | Shackelford, Davey | Danziger & De Llano | 8:20-cv-26040-MCR-GRJ | |
| 55063 | 74816 | Shackleton, Scott | Danziger & De Llano | | 8:20-cv-26042-MCR-GRJ |
| 55064 | 74817 | Shadle, James | Danziger & De Llano | 8:20-cv-26044-MCR-GRJ | |
| 55065 | 74818 | Shadoan, Jonathan | Danziger & De Llano | 8:20-cv-26045-MCR-GRJ | |
| 55066 | 74819 | Shafer, David | Danziger & De Llano | | 8:20-cv-26047-MCR-GRJ |
| 55067 | 74823 | Shager, Eric | Danziger & De Llano | 8:20-cv-26055-MCR-GRJ | |
| 55068 | 74825 | Shane, Brandon | Danziger & De Llano | 8:20-cv-26059-MCR-GRJ | |
| 55069 | 74826 | Shannon, Sean | Danziger & De Llano | 8:20-cv-26061-MCR-GRJ | |
| 55070 | 74829 | Sharpe, Kinuwan | Danziger & De Llano | 8:20-cv-26065-MCR-GRJ | |
| 55071 | 74830 | Sharpes, Tye | Danziger & De Llano | 8:20-cv-26066-MCR-GRJ | |
| 55072 | 74831 | Shatney, Richard | Danziger & De Llano | | 8:20-cv-26067-MCR-GRJ |
| 55073 | 74833 | Shaw, Christopher | Danziger & De Llano | 8:20-cv-26069-MCR-GRJ | |
| 55074 | 74834 | Shaw, Clayton | Danziger & De Llano | 8:20-cv-26070-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55075 | 74835 | Shaw, Eric | Danziger & De Llano | 8:20-cv-26071-MCR-GRJ | |
| 55076 | 74836 | Shaw, Stephen | Danziger & De Llano | 8:20-cv-26072-MCR-GRJ | |
| 55077 | 74837 | Shawnchun, Michael | Danziger & De Llano | 8:20-cv-26073-MCR-GRJ | |
| 55078 | 74839 | Shearer, William | Danziger & De Llano | 8:20-cv-26074-MCR-GRJ | |
| 55079 | 74840 | Sheedy, Tyler | Danziger & De Llano | 8:20-cv-26075-MCR-GRJ | |
| 55080 | 74842 | Sheller, Carl | Danziger & De Llano | 8:20-cv-26077-MCR-GRJ | |
| 55081 | 74843 | Shellhart, Joe | Danziger & De Llano | 8:20-cv-26078-MCR-GRJ | |
| 55082 | 74846 | Shepard, Joshua | Danziger & De Llano | 8:20-cv-26080-MCR-GRJ | |
| 55083 | 74847 | Shepherd, Dustin | Danziger & De Llano | 8:20-cv-26081-MCR-GRJ | |
| 55084 | 74848 | Shepherd, Jerry | Danziger & De Llano | 8:20-cv-26082-MCR-GRJ | |
| 55085 | 74849 | Shepherd, Jonathon | Danziger & De Llano | 8:20-cv-26083-MCR-GRJ | |
| 55086 | 74850 | Shepherd, Joseph | Danziger & De Llano | 8:20-cv-26084-MCR-GRJ | |
| 55087 | 74851 | Shepherd, William | Danziger & De Llano | 8:20-cv-26085-MCR-GRJ | |
| 55088 | 74854 | Sheridan, Robert | Danziger & De Llano | 8:20-cv-26088-MCR-GRJ | |
| 55089 | 74856 | Sherman, Jeremy | Danziger & De Llano | 8:20-cv-26089-MCR-GRJ | |
| 55090 | 74857 | Sherrard, Tyler | Danziger & De Llano | 8:20-cv-26090-MCR-GRJ | |
| 55091 | 74858 | Sherwood, Franklin | Danziger & De Llano | 8:20-cv-26091-MCR-GRJ | |
| 55092 | 74859 | Shields, Tyler | Danziger & De Llano | 8:20-cv-26092-MCR-GRJ | |
| 55093 | 74860 | Shier, Pattrick | Danziger & De Llano | | 8:20-cv-26093-MCR-GRJ |
| 55094 | 74861 | Shinault, Matthew | Danziger & De Llano | 8:20-cv-26094-MCR-GRJ | |
| 55095 | 74862 | Shirey, Eric | Danziger & De Llano | 8:20-cv-26095-MCR-GRJ | |
| 55096 | 74864 | Shive, Christopher | Danziger & De Llano | 8:20-cv-26097-MCR-GRJ | |
| 55097 | 74865 | Shoemaker, Justin | Danziger & De Llano | 8:20-cv-26098-MCR-GRJ | |
| 55098 | 74867 | Shook, Dakota | Danziger & De Llano | | 8:20-cv-26100-MCR-GRJ |
| 55099 | 74868 | Shook, Timothy | Danziger & De Llano | 8:20-cv-26101-MCR-GRJ | |
| 55100 | 74869 | Shores, Daniel | Danziger & De Llano | 8:20-cv-26102-MCR-GRJ | |
| 55101 | 74870 | Short, Orlando | Danziger & De Llano | 8:20-cv-26103-MCR-GRJ | |
| 55102 | 74871 | Short, Robert | Danziger & De Llano | 8:20-cv-26104-MCR-GRJ | |
| 55103 | 74873 | Shoulders, Timothy | Danziger & De Llano | 8:20-cv-26106-MCR-GRJ | |
| 55104 | 74874 | Shoup, Abel | Danziger & De Llano | 8:20-cv-26107-MCR-GRJ | |
| 55105 | 74875 | Shrewsberry, Manley | Danziger & De Llano | | 8:20-cv-26108-MCR-GRJ |
| 55106 | 74876 | Shubert, Jeffrey | Danziger & De Llano | 8:20-cv-26109-MCR-GRJ | |
| 55107 | 74877 | Shubert, Robert | Danziger & De Llano | 8:20-cv-26110-MCR-GRJ | |
| 55108 | 74878 | Shue, Derek | Danziger & De Llano | 8:20-cv-26111-MCR-GRJ | |
| 55109 | 74879 | Shults, Bennie | Danziger & De Llano | 8:20-cv-26112-MCR-GRJ | |
| 55110 | 74880 | Shurts, Jonathan | Danziger & De Llano | 8:20-cv-26114-MCR-GRJ | |
| 55111 | 74882 | Sibley, Charity | Danziger & De Llano | 8:20-cv-26118-MCR-GRJ | |
| 55112 | 74883 | Sibley, Robert | Danziger & De Llano | 8:20-cv-26120-MCR-GRJ | |
| 55113 | 74885 | Sickle, Matthew | Danziger & De Llano | 8:20-cv-26124-MCR-GRJ | |
| 55114 | 74888 | Siegal, Bruce | Danziger & De Llano | 8:20-cv-26129-MCR-GRJ | |
| 55115 | 74889 | Siegel, Mason | Danziger & De Llano | 8:20-cv-26131-MCR-GRJ | |
| 55116 | 74891 | Siegel, Ryan | Danziger & De Llano | 8:20-cv-26133-MCR-GRJ | |
| 55117 | 74894 | Sierra-osorio, Kevin | Danziger & De Llano | 8:20-cv-26137-MCR-GRJ | |
| 55118 | 74895 | Sikes, James | Danziger & De Llano | 8:20-cv-26139-MCR-GRJ | |
| 55119 | 74896 | Sikes, Ryan | Danziger & De Llano | | 8:20-cv-26141-MCR-GRJ |
| 55120 | 74897 | Siler, Daniel | Danziger & De Llano | 8:20-cv-26143-MCR-GRJ | |
| 55121 | 74898 | Sillah, Abubakarr | Danziger & De Llano | | 8:20-cv-26145-MCR-GRJ |
| 55122 | 74899 | Silva, Jesus | Danziger & De Llano | 8:20-cv-26147-MCR-GRJ | |
| 55123 | 74900 | Silva, Peter | Danziger & De Llano | 8:20-cv-26149-MCR-GRJ | |
| 55124 | 74901 | SILVA, SHAYNE M | Danziger & De Llano | 8:20-cv-26151-MCR-GRJ | |
| 55125 | 74904 | Simbajon, John | Danziger & De Llano | | 8:20-cv-26154-MCR-GRJ |
| 55126 | 74906 | Simmons, Nathan | Danziger & De Llano | 8:20-cv-26158-MCR-GRJ | |
| 55127 | 74907 | Simon, Clayton | Danziger & De Llano | 8:20-cv-26160-MCR-GRJ | |
| 55128 | 74908 | Simon, Francis | Danziger & De Llano | 8:20-cv-26162-MCR-GRJ | |
| 55129 | 74909 | Simoneau, Garrett | Danziger & De Llano | 8:20-cv-26164-MCR-GRJ | |
| 55130 | 74910 | Simonton, Jeffrey | Danziger & De Llano | 8:20-cv-26166-MCR-GRJ | |
| 55131 | 74913 | SIMPSON, MICHAEL | Danziger & De Llano | 8:20-cv-26170-MCR-GRJ | |
| 55132 | 74914 | Simpson, Nicholas | Danziger & De Llano | 8:20-cv-26172-MCR-GRJ | |
| 55133 | 74916 | Sims, Cody | Danziger & De Llano | 8:20-cv-26176-MCR-GRJ | |
| 55134 | 74918 | Sims, Jerry | Danziger & De Llano | 8:20-cv-26180-MCR-GRJ | |
| 55135 | 74919 | Sims, Justin | Danziger & De Llano | 8:20-cv-26182-MCR-GRJ | |
| 55136 | 74920 | Sims, Juston | Danziger & De Llano | 8:20-cv-26184-MCR-GRJ | |
| 55137 | 74921 | Singer, Shawn | Danziger & De Llano | | 8:20-cv-26185-MCR-GRJ |
| 55138 | 74922 | Singleton, Jon | Danziger & De Llano | 8:20-cv-26188-MCR-GRJ | |
| 55139 | 74924 | Sinigiani, Michael | Danziger & De Llano | 8:20-cv-26193-MCR-GRJ | |
| 55140 | 74925 | Sink, Joshua | Danziger & De Llano | 8:20-cv-26195-MCR-GRJ | |
| 55141 | 74926 | Sipley, Joshua | Danziger & De Llano | 8:20-cv-26197-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55142 | 74927 | Sirbaugh, William | Danziger & De Llano | 8:20-cv-26199-MCR-GRJ | |
| 55143 | 74928 | Sisk, Robert | Danziger & De Llano | 8:20-cv-26201-MCR-GRJ | |
| 55144 | 74930 | Sisler, Chet | Danziger & De Llano | 8:20-cv-26203-MCR-GRJ | |
| 55145 | 74931 | Sisneros, Eddie | Danziger & De Llano | 8:20-cv-26204-MCR-GRJ | |
| 55146 | 74932 | Sisson, Zachary | Danziger & De Llano | 8:20-cv-26206-MCR-GRJ | |
| 55147 | 74933 | Sites, John | Danziger & De Llano | 8:20-cv-26209-MCR-GRJ | |
| 55148 | 74937 | Skeene, Randy | Danziger & De Llano | 8:20-cv-26212-MCR-GRJ | |
| 55149 | 74938 | Skelley, William | Danziger & De Llano | 8:20-cv-26215-MCR-GRJ | |
| 55150 | 74939 | Skelton, Richard | Danziger & De Llano | 8:20-cv-26216-MCR-GRJ | |
| 55151 | 74940 | Skerik, Robert | Danziger & De Llano | 8:20-cv-26218-MCR-GRJ | |
| 55152 | 74942 | Skipper, Erik | Danziger & De Llano | 8:20-cv-26220-MCR-GRJ | |
| 55153 | 74943 | Skondin, Timothy | Danziger & De Llano | 8:20-cv-26222-MCR-GRJ | |
| 55154 | 74944 | Skraba, Brian | Danziger & De Llano | 8:20-cv-26224-MCR-GRJ | |
| 55155 | 74945 | Skranak, David | Danziger & De Llano | 8:20-cv-26226-MCR-GRJ | |
| 55156 | 74946 | Skrinjorich, Joseph | Danziger & De Llano | 8:20-cv-26228-MCR-GRJ | |
| 55157 | 74947 | Slater, James | Danziger & De Llano | | 8:20-cv-26230-MCR-GRJ |
| 55158 | 74949 | Slay, Dallas | Danziger & De Llano | 8:20-cv-26232-MCR-GRJ | |
| 55159 | 74950 | Slayton, Kenneth | Danziger & De Llano | 8:20-cv-26421-MCR-GRJ | |
| 55160 | 74952 | Sloan, Nickolas | Danziger & De Llano | 8:20-cv-26238-MCR-GRJ | |
| 55161 | 74953 | Slomiak, Jason | Danziger & De Llano | 8:20-cv-26240-MCR-GRJ | |
| 55162 | 74954 | Slosson, Nathanael | Danziger & De Llano | | 8:20-cv-26242-MCR-GRJ |
| 55163 | 74959 | Smarr, Matthew | Danziger & De Llano | 8:20-cv-26252-MCR-GRJ | |
| 55164 | 74960 | Smart, David John | Danziger & De Llano | 8:20-cv-26254-MCR-GRJ | |
| 55165 | 74961 | Smart, Matt | Danziger & De Llano | 8:20-cv-26256-MCR-GRJ | |
| 55166 | 74962 | Smego, Bernard | Danziger & De Llano | 8:20-cv-26258-MCR-GRJ | |
| 55167 | 74963 | Smeltzer, Kevin | Danziger & De Llano | 8:20-cv-26260-MCR-GRJ | |
| 55168 | 74965 | Smith, Alexander | Danziger & De Llano | 8:20-cv-26264-MCR-GRJ | |
| 55169 | 74966 | Smith, Allen | Danziger & De Llano | 8:20-cv-26266-MCR-GRJ | |
| 55170 | 74967 | SMITH, BENJAMIN | Danziger & De Llano | 8:20-cv-26267-MCR-GRJ | |
| 55171 | 74969 | Smith, Bryatt | Danziger & De Llano | 8:20-cv-26269-MCR-GRJ | |
| 55172 | 74972 | Smith, Charles | Danziger & De Llano | 8:20-cv-26271-MCR-GRJ | |
| 55173 | 74973 | Smith, Charles | Danziger & De Llano | 8:20-cv-26273-MCR-GRJ | |
| 55174 | 74974 | Smith, Christian | Danziger & De Llano | 8:20-cv-26275-MCR-GRJ | |
| 55175 | 74975 | Smith, Christopher | Danziger & De Llano | 8:20-cv-26277-MCR-GRJ | |
| 55176 | 74977 | SMITH, CODY | Danziger & De Llano | 8:20-cv-26279-MCR-GRJ | |
| 55177 | 74979 | Smith, Daniel | Danziger & De Llano | | 8:20-cv-26283-MCR-GRJ |
| 55178 | 74984 | Smith, Derrick | Danziger & De Llano | 8:20-cv-26293-MCR-GRJ | |
| 55179 | 74985 | Smith, Desmoine | Danziger & De Llano | 8:20-cv-26295-MCR-GRJ | |
| 55180 | 74987 | Smith, Ethan | Danziger & De Llano | 8:20-cv-26299-MCR-GRJ | |
| 55181 | 74988 | Smith, Harley | Danziger & De Llano | 8:20-cv-26301-MCR-GRJ | |
| 55182 | 74989 | Smith, Howard | Danziger & De Llano | 8:20-cv-26303-MCR-GRJ | |
| 55183 | 74991 | Smith, Jacob | Danziger & De Llano | 8:20-cv-26305-MCR-GRJ | |
| 55184 | 74992 | Smith, James | Danziger & De Llano | | 8:20-cv-26306-MCR-GRJ |
| 55185 | 74993 | Smith, James | Danziger & De Llano | 8:20-cv-26307-MCR-GRJ | |
| 55186 | 74994 | SMITH, JAMES CONAN | Danziger & De Llano | | 8:20-cv-26308-MCR-GRJ |
| 55187 | 74995 | Smith, James | Danziger & De Llano | 8:20-cv-26309-MCR-GRJ | |
| 55188 | 75000 | Smith, Jeffery | Danziger & De Llano | 8:20-cv-26313-MCR-GRJ | |
| 55189 | 75001 | Smith, Jeremy | Danziger & De Llano | 8:20-cv-26314-MCR-GRJ | |
| 55190 | 75002 | Smith, John | Danziger & De Llano | 8:20-cv-26315-MCR-GRJ | |
| 55191 | 75005 | Smith, Josh | Danziger & De Llano | 8:20-cv-26318-MCR-GRJ | |
| 55192 | 75007 | SMITH, JOSHUA | Danziger & De Llano | 8:20-cv-26320-MCR-GRJ | |
| 55193 | 75008 | Smith, Korie | Danziger & De Llano | 8:20-cv-26322-MCR-GRJ | |
| 55194 | 75010 | Smith, Larry | Danziger & De Llano | 8:20-cv-26324-MCR-GRJ | |
| 55195 | 75011 | Smith, Lloyd | Danziger & De Llano | 8:20-cv-26327-MCR-GRJ | |
| 55196 | 75012 | Smith, Logan | Danziger & De Llano | | 8:20-cv-26329-MCR-GRJ |
| 55197 | 75013 | Smith, Matthew | Danziger & De Llano | 8:20-cv-26331-MCR-GRJ | |
| 55198 | 75014 | Smith, Matthew | Danziger & De Llano | 8:20-cv-26333-MCR-GRJ | |
| 55199 | 75015 | Smith, Max | Danziger & De Llano | 8:20-cv-26335-MCR-GRJ | |
| 55200 | 75018 | SMITH, MICHAEL | Danziger & De Llano | 8:20-cv-26342-MCR-GRJ | |
| 55201 | 75019 | SMITH, MICHAEL | Danziger & De Llano | 8:20-cv-26344-MCR-GRJ | |
| 55202 | 75020 | SMITH, MICHAEL | Danziger & De Llano | 8:20-cv-26346-MCR-GRJ | |
| 55203 | 75021 | SMITH, MICHAEL | Danziger & De Llano | 8:20-cv-26348-MCR-GRJ | |
| 55204 | 75022 | SMITH, NICHOLAS | Danziger & De Llano | | 8:20-cv-26350-MCR-GRJ |
| 55205 | 75023 | Smith, Renthane | Danziger & De Llano | 8:20-cv-26352-MCR-GRJ | |
| 55206 | 75024 | Smith, Rhynn | Danziger & De Llano | 8:20-cv-26355-MCR-GRJ | |
| 55207 | 75025 | Smith, Richard | Danziger & De Llano | 8:20-cv-26357-MCR-GRJ | |
| 55208 | 75027 | Smith, Robert | Danziger & De Llano | 8:20-cv-26359-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55209 | 75029 | Smith, Roy | Danziger & De Llano | 8:20-cv-26361-MCR-GRJ | |
| 55210 | 75031 | Smith, Ryan | Danziger & De Llano | 8:20-cv-26363-MCR-GRJ | |
| 55211 | 75032 | SMITH, SCOTT | Danziger & De Llano | 8:20-cv-26365-MCR-GRJ | |
| 55212 | 75033 | Smith, Sean | Danziger & De Llano | 8:20-cv-26367-MCR-GRJ | |
| 55213 | 75034 | Smith, Sean | Danziger & De Llano | 8:20-cv-26369-MCR-GRJ | |
| 55214 | 75035 | Smith, Smokey | Danziger & De Llano | 8:20-cv-26372-MCR-GRJ | |
| 55215 | 75036 | Smith, Stephen | Danziger & De Llano | 8:20-cv-26374-MCR-GRJ | |
| 55216 | 75037 | Smith, Willard | Danziger & De Llano | | 8:20-cv-26376-MCR-GRJ |
| 55217 | 75038 | Smith, William | Danziger & De Llano | 8:20-cv-26378-MCR-GRJ | |
| 55218 | 75040 | Smith, Jimmy | Danziger & De Llano | 8:20-cv-26384-MCR-GRJ | |
| 55219 | 75041 | Smoot, Daniel | Danziger & De Llano | 8:20-cv-26387-MCR-GRJ | |
| 55220 | 75042 | Snakenberg, Jeremy | Danziger & De Llano | 8:20-cv-26389-MCR-GRJ | |
| 55221 | 75045 | Snell, Dustin | Danziger & De Llano | | 8:20-cv-26398-MCR-GRJ |
| 55222 | 75046 | Snell, William | Danziger & De Llano | 8:20-cv-26401-MCR-GRJ | |
| 55223 | 75047 | Sneyd, Dustin | Danziger & De Llano | 8:20-cv-26404-MCR-GRJ | |
| 55224 | 75048 | Snider, Patrick | Danziger & De Llano | 8:20-cv-26407-MCR-GRJ | |
| 55225 | 75049 | Snodgrass, Anthony | Danziger & De Llano | 8:20-cv-26410-MCR-GRJ | |
| 55226 | 75051 | Snow, Jacob | Danziger & De Llano | 8:20-cv-26416-MCR-GRJ | |
| 55227 | 75052 | Snow, Jeremy | Danziger & De Llano | 8:20-cv-26419-MCR-GRJ | |
| 55228 | 75053 | Snow, Shane | Danziger & De Llano | 8:20-cv-26423-MCR-GRJ | |
| 55229 | 75054 | Snowden, Andrew | Danziger & De Llano | 8:20-cv-26426-MCR-GRJ | |
| 55230 | 75055 | Snyder, Andrew | Danziger & De Llano | 8:20-cv-26429-MCR-GRJ | |
| 55231 | 75056 | Snyder, James | Danziger & De Llano | 8:20-cv-26433-MCR-GRJ | |
| 55232 | 75057 | SNYDER, MICHAEL | Danziger & De Llano | 8:20-cv-26436-MCR-GRJ | |
| 55233 | 75058 | SNYDER, MICHAEL | Danziger & De Llano | 8:20-cv-26439-MCR-GRJ | |
| 55234 | 75059 | Sobbi, Nasim | Danziger & De Llano | 8:20-cv-26463-MCR-GRJ | |
| 55235 | 75060 | Soden, Shawn | Danziger & De Llano | 8:20-cv-26467-MCR-GRJ | |
| 55236 | 75061 | Soderberg, Todd | Danziger & De Llano | 8:20-cv-26471-MCR-GRJ | |
| 55237 | 75063 | Soloski, Jacob | Danziger & De Llano | 8:20-cv-26604-MCR-GRJ | |
| 55238 | 75065 | Somers, Matthew | Danziger & De Llano | 8:20-cv-26609-MCR-GRJ | |
| 55239 | 75066 | Sooter, Andrew | Danziger & De Llano | 8:20-cv-26614-MCR-GRJ | |
| 55240 | 75067 | Sorel, Joseph | Danziger & De Llano | 8:20-cv-26618-MCR-GRJ | |
| 55241 | 75069 | Soria, Alex | Danziger & De Llano | 8:20-cv-26623-MCR-GRJ | |
| 55242 | 75071 | Sorrell, Glendon | Danziger & De Llano | 8:20-cv-26628-MCR-GRJ | |
| 55243 | 75073 | Sorrells, Duston | Danziger & De Llano | 8:20-cv-26634-MCR-GRJ | |
| 55244 | 75074 | Sotelo, Ismael | Danziger & De Llano | 8:20-cv-26639-MCR-GRJ | |
| 55245 | 75076 | Soto, Jovanni | Danziger & De Llano | | 8:20-cv-26649-MCR-GRJ |
| 55246 | 75077 | Soto, Ramon | Danziger & De Llano | 8:20-cv-26654-MCR-GRJ | |
| 55247 | 75078 | Sotomayor, Thomas | Danziger & De Llano | 8:20-cv-26658-MCR-GRJ | |
| 55248 | 75079 | Soule, Jason | Danziger & De Llano | 8:20-cv-26663-MCR-GRJ | |
| 55249 | 75080 | Soule, Judd | Danziger & De Llano | 8:20-cv-26668-MCR-GRJ | |
| 55250 | 75082 | Sousa, Joseph | Danziger & De Llano | 8:20-cv-26678-MCR-GRJ | |
| 55251 | 75083 | Southa, Derek | Danziger & De Llano | 8:20-cv-26682-MCR-GRJ | |
| 55252 | 75085 | Southard, Terry | Danziger & De Llano | 8:20-cv-26692-MCR-GRJ | |
| 55253 | 75086 | Souther, Bradly | Danziger & De Llano | 8:20-cv-26697-MCR-GRJ | |
| 55254 | 75087 | Southern, Beaux | Danziger & De Llano | 8:20-cv-26702-MCR-GRJ | |
| 55255 | 75088 | Southern, Billy | Danziger & De Llano | 8:20-cv-26706-MCR-GRJ | |
| 55256 | 75089 | Souza, Jason | Danziger & De Llano | 8:20-cv-26711-MCR-GRJ | |
| 55257 | 75091 | Spalding, Kyle | Danziger & De Llano | 8:20-cv-26718-MCR-GRJ | |
| 55258 | 75092 | Spang, Nicholas | Danziger & De Llano | 8:20-cv-26722-MCR-GRJ | |
| 55259 | 75093 | Spangler, Lonnie | Danziger & De Llano | 8:20-cv-26726-MCR-GRJ | |
| 55260 | 75094 | Spannring, Jonathan | Danziger & De Llano | 8:20-cv-26730-MCR-GRJ | |
| 55261 | 75095 | Sparks, Chris | Danziger & De Llano | 8:20-cv-26734-MCR-GRJ | |
| 55262 | 75096 | Sparling, Derek | Danziger & De Llano | 8:20-cv-26739-MCR-GRJ | |
| 55263 | 75098 | Spawn, Andrew | Danziger & De Llano | 8:20-cv-26742-MCR-GRJ | |
| 55264 | 75099 | Speaks, Charles | Danziger & De Llano | 8:20-cv-26746-MCR-GRJ | |
| 55265 | 75100 | Spear, Alan | Danziger & De Llano | 8:20-cv-26750-MCR-GRJ | |
| 55266 | 75102 | Spears, Jerry | Danziger & De Llano | 8:20-cv-26758-MCR-GRJ | |
| 55267 | 75104 | Spears, Stephen | Danziger & De Llano | 8:20-cv-26770-MCR-GRJ | |
| 55268 | 75106 | Speer, Zackery | Danziger & De Llano | 8:20-cv-26775-MCR-GRJ | |
| 55269 | 75109 | Spencer, Scott | Danziger & De Llano | 8:20-cv-26786-MCR-GRJ | |
| 55270 | 75110 | Spidell, Shawn | Danziger & De Llano | 8:20-cv-26791-MCR-GRJ | |
| 55271 | 75111 | Spillers, Richard | Danziger & De Llano | 8:20-cv-26797-MCR-GRJ | |
| 55272 | 75112 | Spinetta, Jose | Danziger & De Llano | 8:20-cv-26801-MCR-GRJ | |
| 55273 | 75113 | Spinks, Jacob | Danziger & De Llano | 8:20-cv-26806-MCR-GRJ | |
| 55274 | 75114 | Spires, Richard | Danziger & De Llano | 8:20-cv-26812-MCR-GRJ | |
| 55275 | 75115 | Spirtos, Michael | Danziger & De Llano | 8:20-cv-26817-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55276 | 75117 | Splitstone, Erik | Danziger & De Llano | 8:20-cv-26828-MCR-GRJ | |
| 55277 | 75120 | Sprague, Freeman | Danziger & De Llano | 8:20-cv-26838-MCR-GRJ | |
| 55278 | 75122 | Sprohar, Ethan | Danziger & De Llano | | 8:20-cv-26849-MCR-GRJ |
| 55279 | 75123 | Spruell, Jerrad | Danziger & De Llano | 8:20-cv-26854-MCR-GRJ | |
| 55280 | 75127 | St Peter, Travis | Danziger & De Llano | 8:20-cv-26864-MCR-GRJ | |
| 55281 | 75129 | Stacey, William | Danziger & De Llano | 8:20-cv-26874-MCR-GRJ | |
| 55282 | 75130 | Stadius, Andrew | Danziger & De Llano | 8:20-cv-26879-MCR-GRJ | |
| 55283 | 75131 | Stafford, Ian | Danziger & De Llano | 8:20-cv-26884-MCR-GRJ | |
| 55284 | 75132 | Stafford, William | Danziger & De Llano | | 8:20-cv-26890-MCR-GRJ |
| 55285 | 75133 | Stage, David | Danziger & De Llano | 8:20-cv-26895-MCR-GRJ | |
| 55286 | 75134 | Staggs, Alexander | Danziger & De Llano | 8:20-cv-26902-MCR-GRJ | |
| 55287 | 75136 | Stalker, Brandon | Danziger & De Llano | 8:20-cv-26907-MCR-GRJ | |
| 55288 | 75137 | Stalnecker, Martin | Danziger & De Llano | 8:20-cv-26912-MCR-GRJ | |
| 55289 | 75138 | Stamey, James | Danziger & De Llano | 8:20-cv-26917-MCR-GRJ | |
| 55290 | 75140 | Stamper, Matt | Danziger & De Llano | 8:20-cv-26923-MCR-GRJ | |
| 55291 | 75142 | Stancil, Willie | Danziger & De Llano | 8:20-cv-26933-MCR-GRJ | |
| 55292 | 75143 | Stanfield, Kevin | Danziger & De Llano | 8:20-cv-26938-MCR-GRJ | |
| 55293 | 75144 | Stanford, Geoffrey | Danziger & De Llano | 8:20-cv-26943-MCR-GRJ | |
| 55294 | 75147 | Stankus, Jonathan | Danziger & De Llano | 8:20-cv-26953-MCR-GRJ | |
| 55295 | 75148 | Stanley, Andrew | Danziger & De Llano | 8:20-cv-26958-MCR-GRJ | |
| 55296 | 75149 | Stanley, John | Danziger & De Llano | 8:20-cv-26963-MCR-GRJ | |
| 55297 | 75150 | Stanley, Robert | Danziger & De Llano | 8:20-cv-26969-MCR-GRJ | |
| 55298 | 75151 | Stanton, Patrick | Danziger & De Llano | 8:20-cv-26974-MCR-GRJ | |
| 55299 | 75153 | Stark, Daryn | Danziger & De Llano | 8:20-cv-26984-MCR-GRJ | |
| 55300 | 75154 | Starkowski, Brett | Danziger & De Llano | 8:20-cv-26988-MCR-GRJ | |
| 55301 | 75155 | Starling, Andre | Danziger & De Llano | 8:20-cv-26993-MCR-GRJ | |
| 55302 | 75156 | Starwalt, Chris | Danziger & De Llano | 8:20-cv-27001-MCR-GRJ | |
| 55303 | 75158 | Staton, Shane | Danziger & De Llano | | 8:20-cv-27006-MCR-GRJ |
| 55304 | 75159 | Stavro, Charlie | Danziger & De Llano | 8:20-cv-27010-MCR-GRJ | |
| 55305 | 75161 | Steel, Jeremy | Danziger & De Llano | 8:20-cv-27020-MCR-GRJ | |
| 55306 | 75163 | Steely, Timothy | Danziger & De Llano | 8:20-cv-27025-MCR-GRJ | |
| 55307 | 75164 | Steensen, John | Danziger & De Llano | | 8:20-cv-27031-MCR-GRJ |
| 55308 | 75165 | Steffy, Kenneth | Danziger & De Llano | 8:20-cv-27036-MCR-GRJ | |
| 55309 | 75166 | Stegbauer, William | Danziger & De Llano | 8:20-cv-27041-MCR-GRJ | |
| 55310 | 75168 | Steimel, Chadd | Danziger & De Llano | 8:20-cv-27050-MCR-GRJ | |
| 55311 | 75169 | Steinberg, Jason | Danziger & De Llano | 8:20-cv-27055-MCR-GRJ | |
| 55312 | 75172 | Steinmeyer, Nick | Danziger & De Llano | 8:20-cv-27071-MCR-GRJ | |
| 55313 | 75174 | Stemke, Thomas | Danziger & De Llano | 8:20-cv-27076-MCR-GRJ | |
| 55314 | 75175 | Stenzel, Marcus | Danziger & De Llano | 8:20-cv-27081-MCR-GRJ | |
| 55315 | 75176 | Stephens, Charlie | Danziger & De Llano | 8:20-cv-27085-MCR-GRJ | |
| 55316 | 75179 | Stephens, Shad | Danziger & De Llano | 8:20-cv-27100-MCR-GRJ | |
| 55317 | 75181 | Stephenson, Anthony | Danziger & De Llano | 8:20-cv-27111-MCR-GRJ | |
| 55318 | 75182 | Stephenson, Kerstin | Danziger & De Llano | 8:20-cv-27116-MCR-GRJ | |
| 55319 | 75183 | Stepps, Timothy | Danziger & De Llano | 8:20-cv-27121-MCR-GRJ | |
| 55320 | 75184 | Sterba, Tyler | Danziger & De Llano | 8:20-cv-27125-MCR-GRJ | |
| 55321 | 75186 | Stevens, Arthur | Danziger & De Llano | 8:20-cv-27135-MCR-GRJ | |
| 55322 | 75188 | Stevens, Christopher | Danziger & De Llano | 8:20-cv-27145-MCR-GRJ | |
| 55323 | 75189 | Stevens, Daniel | Danziger & De Llano | 8:20-cv-27150-MCR-GRJ | |
| 55324 | 75190 | Stevens, Joseph | Danziger & De Llano | | 8:20-cv-27156-MCR-GRJ |
| 55325 | 75191 | Stevens, Justin | Danziger & De Llano | 8:20-cv-27161-MCR-GRJ | |
| 55326 | 75192 | Stevenson, Bryon | Danziger & De Llano | 8:20-cv-27166-MCR-GRJ | |
| 55327 | 75193 | Stevenson, Joshua | Danziger & De Llano | 8:20-cv-27171-MCR-GRJ | |
| 55328 | 75194 | Stevenson, Joshua | Danziger & De Llano | 8:20-cv-27177-MCR-GRJ | |
| 55329 | 75196 | Stevenson, Stanley | Danziger & De Llano | 8:20-cv-27187-MCR-GRJ | |
| 55330 | 75199 | Stewart, Adam | Danziger & De Llano | 8:20-cv-27192-MCR-GRJ | |
| 55331 | 75200 | Stewart, Brent | Danziger & De Llano | 8:20-cv-27197-MCR-GRJ | |
| 55332 | 75201 | Stewart, Brian | Danziger & De Llano | 8:20-cv-27202-MCR-GRJ | |
| 55333 | 75202 | Stewart, Christian | Danziger & De Llano | 8:20-cv-27207-MCR-GRJ | |
| 55334 | 75203 | Stewart, Erik | Danziger & De Llano | 8:20-cv-27212-MCR-GRJ | |
| 55335 | 75204 | Stewart, Jeremy | Danziger & De Llano | 8:20-cv-27217-MCR-GRJ | |
| 55336 | 75205 | Stewart, Jonathan | Danziger & De Llano | 8:20-cv-27222-MCR-GRJ | |
| 55337 | 75209 | Stewart, Russell | Danziger & De Llano | 8:20-cv-27237-MCR-GRJ | |
| 55338 | 75211 | Stieler, Jeremy | Danziger & De Llano | 8:20-cv-27242-MCR-GRJ | |
| 55339 | 75212 | Stiles, Eric | Danziger & De Llano | | 8:20-cv-27247-MCR-GRJ |
| 55340 | 75213 | Stillwell, Matt | Danziger & De Llano | 8:20-cv-27252-MCR-GRJ | |
| 55341 | 75214 | Stilwell, John | Danziger & De Llano | 8:20-cv-27257-MCR-GRJ | |
| 55342 | 75215 | Stith, Ryan | Danziger & De Llano | 8:20-cv-27262-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55343 | 75216 | Stivers, Cody | Danziger & De Llano | 8:20-cv-27267-MCR-GRJ | |
| 55344 | 75217 | Stixrud, Gregory | Danziger & De Llano | | 7:21-cv-33867-MCR-GRJ |
| 55345 | 75219 | Stoddard, Ryan | Danziger & De Llano | 8:20-cv-27282-MCR-GRJ | |
| 55346 | 75220 | Stoffel, Christopher | Danziger & De Llano | 8:20-cv-27288-MCR-GRJ | |
| 55347 | 75221 | Stoilov, Dimitar | Danziger & De Llano | 8:20-cv-27293-MCR-GRJ | |
| 55348 | 75222 | Stokes, Richard | Danziger & De Llano | | 8:20-cv-27298-MCR-GRJ |
| 55349 | 75223 | Stokes, Tyler | Danziger & De Llano | 8:20-cv-27303-MCR-GRJ | |
| 55350 | 75225 | Stolz, Kyle | Danziger & De Llano | 8:20-cv-27312-MCR-GRJ | |
| 55351 | 75229 | Stone, Michael | Danziger & De Llano | 8:20-cv-27319-MCR-GRJ | |
| 55352 | 75230 | Stone, Ryan | Danziger & De Llano | 8:20-cv-27323-MCR-GRJ | |
| 55353 | 75231 | Stone, Steven | Danziger & De Llano | 8:20-cv-27326-MCR-GRJ | |
| 55354 | 75232 | Stonebarger, Timothy | Danziger & De Llano | 8:20-cv-27330-MCR-GRJ | |
| 55355 | 75234 | STOREY, JOHN | Danziger & De Llano | 8:20-cv-27339-MCR-GRJ | |
| 55356 | 75236 | Story, Justin | Danziger & De Llano | | 7:20-cv-40450-MCR-GRJ |
| 55357 | 75239 | Stover, Richard | Danziger & De Llano | 8:20-cv-27351-MCR-GRJ | |
| 55358 | 75240 | Stover, Scott | Danziger & De Llano | 8:20-cv-27354-MCR-GRJ | |
| 55359 | 75241 | Stowe, Andrew | Danziger & De Llano | | 8:20-cv-27358-MCR-GRJ |
| 55360 | 75242 | Strader, Jesse | Danziger & De Llano | 8:20-cv-27363-MCR-GRJ | |
| 55361 | 75247 | Strange, Ben | Danziger & De Llano | 8:20-cv-27379-MCR-GRJ | |
| 55362 | 75248 | STRATTON, WILLIAM | Danziger & De Llano | 8:20-cv-27383-MCR-GRJ | |
| 55363 | 75249 | Strayer, Jeremy | Danziger & De Llano | 8:20-cv-27386-MCR-GRJ | |
| 55364 | 75251 | Streeter, Jason | Danziger & De Llano | 8:20-cv-27396-MCR-GRJ | |
| 55365 | 75252 | Stremberg, Leif | Danziger & De Llano | 8:20-cv-27400-MCR-GRJ | |
| 55366 | 75254 | Strickland, Joshua | Danziger & De Llano | 8:20-cv-27407-MCR-GRJ | |
| 55367 | 75255 | Strickland, Joshua | Danziger & De Llano | 8:20-cv-27411-MCR-GRJ | |
| 55368 | 75256 | Strickland, Thomas | Danziger & De Llano | 8:20-cv-27415-MCR-GRJ | |
| 55369 | 75258 | Strohbusch, Justin | Danziger & De Llano | 8:20-cv-27424-MCR-GRJ | |
| 55370 | 75259 | Stromsness, Stephen | Danziger & De Llano | 8:20-cv-27428-MCR-GRJ | |
| 55371 | 75260 | Strong, Jeffrey | Danziger & De Llano | 8:20-cv-27432-MCR-GRJ | |
| 55372 | 75263 | Stroud, John | Danziger & De Llano | 8:20-cv-27441-MCR-GRJ | |
| 55373 | 75264 | Stroup, Michael | Danziger & De Llano | 8:20-cv-27444-MCR-GRJ | |
| 55374 | 75265 | Strunk, Daniel | Danziger & De Llano | 8:20-cv-27448-MCR-GRJ | |
| 55375 | 75266 | Stuard, Donald | Danziger & De Llano | 8:20-cv-27452-MCR-GRJ | |
| 55376 | 75267 | Stuart, Jeremy | Danziger & De Llano | 8:20-cv-27456-MCR-GRJ | |
| 55377 | 75268 | Stuart, Lucas | Danziger & De Llano | 8:20-cv-27461-MCR-GRJ | |
| 55378 | 75269 | Stuart, Michael | Danziger & De Llano | 8:20-cv-27466-MCR-GRJ | |
| 55379 | 75270 | Stuart, Zachary | Danziger & De Llano | 8:20-cv-27470-MCR-GRJ | |
| 55380 | 75272 | Stucke, Carl | Danziger & De Llano | 8:20-cv-27478-MCR-GRJ | |
| 55381 | 75273 | Studdard, Robert | Danziger & De Llano | 8:20-cv-27482-MCR-GRJ | |
| 55382 | 75274 | Stull, John | Danziger & De Llano | 8:20-cv-27486-MCR-GRJ | |
| 55383 | 75275 | Stull, Percy | Danziger & De Llano | 8:20-cv-27491-MCR-GRJ | |
| 55384 | 75276 | Sturkie, Brian | Danziger & De Llano | 8:20-cv-27495-MCR-GRJ | |
| 55385 | 75277 | Stutts, Patrick | Danziger & De Llano | 8:20-cv-27499-MCR-GRJ | |
| 55386 | 75280 | Suchland, Ryan | Danziger & De Llano | 8:20-cv-27502-MCR-GRJ | |
| 55387 | 75281 | Suddreth, Darius | Danziger & De Llano | 8:20-cv-27506-MCR-GRJ | |
| 55388 | 75282 | Suggs, David | Danziger & De Llano | 8:20-cv-27511-MCR-GRJ | |
| 55389 | 75286 | Sullivan, Britt | Danziger & De Llano | 8:20-cv-27524-MCR-GRJ | |
| 55390 | 75287 | Sullivan, Charles | Danziger & De Llano | 8:20-cv-27528-MCR-GRJ | |
| 55391 | 75288 | Sullivan, Michael | Danziger & De Llano | 8:20-cv-27532-MCR-GRJ | |
| 55392 | 75289 | Sullivan, Michael | Danziger & De Llano | 8:20-cv-27535-MCR-GRJ | |
| 55393 | 75291 | Sullivan, Robert | Danziger & De Llano | 8:20-cv-27539-MCR-GRJ | |
| 55394 | 75293 | SULLIVAN, TERRY | Danziger & De Llano | 8:20-cv-27812-MCR-GRJ | |
| 55395 | 75294 | Sullo, Anthony | Danziger & De Llano | 8:20-cv-27813-MCR-GRJ | |
| 55396 | 75295 | Sulyans, Tito | Danziger & De Llano | 8:20-cv-27814-MCR-GRJ | |
| 55397 | 75296 | Summers, Daniel | Danziger & De Llano | 8:20-cv-27815-MCR-GRJ | |
| 55398 | 75298 | Summers, Harold | Danziger & De Llano | 8:20-cv-27817-MCR-GRJ | |
| 55399 | 75299 | Summers, Josiah | Danziger & De Llano | | 8:20-cv-27818-MCR-GRJ |
| 55400 | 75301 | Sumner, Matthew | Danziger & De Llano | | 8:20-cv-27820-MCR-GRJ |
| 55401 | 75302 | Sumpter, Jason | Danziger & De Llano | 7:20-cv-40586-MCR-GRJ | |
| 55402 | 75303 | Sumpter, Jimmie | Danziger & De Llano | 8:20-cv-27821-MCR-GRJ | |
| 55403 | 75306 | Sund, Chad | Danziger & De Llano | 8:20-cv-27824-MCR-GRJ | |
| 55404 | 75307 | Sund, Jefferson | Danziger & De Llano | 8:20-cv-27825-MCR-GRJ | |
| 55405 | 75309 | Surette, John | Danziger & De Llano | 8:20-cv-27826-MCR-GRJ | |
| 55406 | 75311 | Sutherland, Will | Danziger & De Llano | 8:20-cv-27827-MCR-GRJ | |
| 55407 | 75314 | Suydam, Bryce | Danziger & De Llano | | 8:20-cv-27828-MCR-GRJ |
| 55408 | 75315 | Svitak, Jessie | Danziger & De Llano | 8:20-cv-27829-MCR-GRJ | |
| 55409 | 75316 | Svoboda, Aron | Danziger & De Llano | 8:20-cv-27830-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55410 | 75317 | Swagel, James | Danziger & De Llano | 8:20-cv-27831-MCR-GRJ | |
| 55411 | 75319 | Swan, Benjamin | Danziger & De Llano | 8:20-cv-27832-MCR-GRJ | |
| 55412 | 75320 | Swanson, Aaron | Danziger & De Llano | | 8:20-cv-27833-MCR-GRJ |
| 55413 | 75321 | Swanson, Matthew | Danziger & De Llano | | 8:20-cv-27834-MCR-GRJ |
| 55414 | 75323 | Swanson, Stephen | Danziger & De Llano | 8:20-cv-27835-MCR-GRJ | |
| 55415 | 75325 | Swearingin, Andrew | Danziger & De Llano | 8:20-cv-27837-MCR-GRJ | |
| 55416 | 75327 | Sweeney, Larry | Danziger & De Llano | 8:20-cv-27838-MCR-GRJ | |
| 55417 | 75328 | Sweeney, Vanessa | Danziger & De Llano | 8:20-cv-27839-MCR-GRJ | |
| 55418 | 75329 | Sweeter, Brian | Danziger & De Llano | 8:20-cv-27840-MCR-GRJ | |
| 55419 | 75330 | Sweeton, Issac | Danziger & De Llano | 8:20-cv-27841-MCR-GRJ | |
| 55420 | 75331 | Swett, Ian | Danziger & De Llano | 8:20-cv-27842-MCR-GRJ | |
| 55421 | 75333 | Swift, Sean | Danziger & De Llano | 8:20-cv-27844-MCR-GRJ | |
| 55422 | 75335 | Swihart, Jace | Danziger & De Llano | 8:20-cv-27845-MCR-GRJ | |
| 55423 | 75336 | Swilley, James | Danziger & De Llano | 8:20-cv-27846-MCR-GRJ | |
| 55424 | 75337 | Swink, Cameron | Danziger & De Llano | 8:20-cv-27847-MCR-GRJ | |
| 55425 | 75339 | Switzer, Joseph | Danziger & De Llano | 8:20-cv-27849-MCR-GRJ | |
| 55426 | 75342 | Sykes, Joseph | Danziger & De Llano | 8:20-cv-27851-MCR-GRJ | |
| 55427 | 75343 | Tabinas, Marvin | Danziger & De Llano | 8:20-cv-27852-MCR-GRJ | |
| 55428 | 75345 | Tafoya, Santana | Danziger & De Llano | 8:20-cv-27854-MCR-GRJ | |
| 55429 | 75346 | Taggart, Gage | Danziger & De Llano | 8:20-cv-27855-MCR-GRJ | |
| 55430 | 75348 | Talavera, Sergio | Danziger & De Llano | 8:20-cv-27857-MCR-GRJ | |
| 55431 | 75349 | Tallant, Joshua | Danziger & De Llano | 8:20-cv-27858-MCR-GRJ | |
| 55432 | 75350 | Talon, Jacob | Danziger & De Llano | 8:20-cv-27859-MCR-GRJ | |
| 55433 | 75351 | Tamez, Alexander | Danziger & De Llano | | 8:20-cv-27860-MCR-GRJ |
| 55434 | 75352 | Tan, Michael | Danziger & De Llano | 8:20-cv-27861-MCR-GRJ | |
| 55435 | 75355 | Tanner, Taylor | Danziger & De Llano | 8:20-cv-27864-MCR-GRJ | |
| 55436 | 75356 | Tarango, Anthony | Danziger & De Llano | 8:20-cv-27865-MCR-GRJ | |
| 55437 | 75357 | Tarboro, Jason | Danziger & De Llano | 8:20-cv-27866-MCR-GRJ | |
| 55438 | 75358 | Tardiff, Adam | Danziger & De Llano | | 8:20-cv-27867-MCR-GRJ |
| 55439 | 75359 | Tarolli, Mike | Danziger & De Llano | 8:20-cv-27868-MCR-GRJ | |
| 55440 | 75360 | Tarter, Stephen | Danziger & De Llano | 8:20-cv-27869-MCR-GRJ | |
| 55441 | 75362 | Tate, Anthony | Danziger & De Llano | 8:20-cv-27873-MCR-GRJ | |
| 55442 | 75363 | Tatton, Brian | Danziger & De Llano | 8:20-cv-27877-MCR-GRJ | |
| 55443 | 75364 | Tatum, Joey | Danziger & De Llano | 8:20-cv-27871-MCR-GRJ | |
| 55444 | 75366 | Taylor, Anton | Danziger & De Llano | 8:20-cv-27874-MCR-GRJ | |
| 55445 | 75367 | Taylor, Benjamin | Danziger & De Llano | 8:20-cv-27875-MCR-GRJ | |
| 55446 | 75368 | TAYLOR, BRANDON | Danziger & De Llano | 8:20-cv-27876-MCR-GRJ | |
| 55447 | 75369 | Taylor, Charles | Danziger & De Llano | 8:20-cv-27878-MCR-GRJ | |
| 55448 | 75371 | Taylor, Edward | Danziger & De Llano | 8:20-cv-27879-MCR-GRJ | |
| 55449 | 75372 | Taylor, Eugene | Danziger & De Llano | 8:20-cv-27880-MCR-GRJ | |
| 55450 | 75373 | Taylor, James | Danziger & De Llano | 8:20-cv-27881-MCR-GRJ | |
| 55451 | 75374 | Taylor, James | Danziger & De Llano | 8:20-cv-27882-MCR-GRJ | |
| 55452 | 75375 | Taylor, Jamie | Danziger & De Llano | 8:20-cv-27883-MCR-GRJ | |
| 55453 | 75376 | Taylor, Johnny | Danziger & De Llano | 8:20-cv-27884-MCR-GRJ | |
| 55454 | 75377 | Taylor, Jon | Danziger & De Llano | 8:20-cv-27885-MCR-GRJ | |
| 55455 | 75378 | Taylor, Justen | Danziger & De Llano | 8:20-cv-27886-MCR-GRJ | |
| 55456 | 75379 | Taylor, Leon | Danziger & De Llano | 8:20-cv-27887-MCR-GRJ | |
| 55457 | 75380 | Taylor, Matthew | Danziger & De Llano | 8:20-cv-27888-MCR-GRJ | |
| 55458 | 75381 | Taylor, Maurice | Danziger & De Llano | | 8:20-cv-27889-MCR-GRJ |
| 55459 | 75382 | Taylor, Michael | Danziger & De Llano | 8:20-cv-27890-MCR-GRJ | |
| 55460 | 75385 | Taylor, Verdell | Danziger & De Llano | | 8:20-cv-27892-MCR-GRJ |
| 55461 | 75386 | Taylor, Willis | Danziger & De Llano | | 8:20-cv-27893-MCR-GRJ |
| 55462 | 75387 | Tedrick, Winston | Danziger & De Llano | 8:20-cv-27894-MCR-GRJ | |
| 55463 | 75388 | Teed, James | Danziger & De Llano | 8:20-cv-27895-MCR-GRJ | |
| 55464 | 75389 | Teeter, Shane | Danziger & De Llano | 8:20-cv-27896-MCR-GRJ | |
| 55465 | 75390 | Teetzel, George | Danziger & De Llano | 8:20-cv-27897-MCR-GRJ | |
| 55466 | 75391 | Tei, Iakopo | Danziger & De Llano | | 8:20-cv-27898-MCR-GRJ |
| 55467 | 75394 | Templet, Aaron | Danziger & De Llano | 8:20-cv-27900-MCR-GRJ | |
| 55468 | 75395 | Tena, Jose | Danziger & De Llano | 8:20-cv-27901-MCR-GRJ | |
| 55469 | 75396 | Tenut, Andrew | Danziger & De Llano | | 8:20-cv-27902-MCR-GRJ |
| 55470 | 75398 | Terry, Stephen | Danziger & De Llano | 8:20-cv-27903-MCR-GRJ | |
| 55471 | 75399 | Tersavich, Andrew | Danziger & De Llano | 8:20-cv-27904-MCR-GRJ | |
| 55472 | 75400 | Tesdahl, Caleb | Danziger & De Llano | 8:20-cv-27905-MCR-GRJ | |
| 55473 | 75402 | Teurman, Michael | Danziger & De Llano | 8:20-cv-27906-MCR-GRJ | |
| 55474 | 75404 | Thacker, Devin | Danziger & De Llano | 8:20-cv-27907-MCR-GRJ | |
| 55475 | 75405 | Tharp, Craig | Danziger & De Llano | 8:20-cv-27908-MCR-GRJ | |
| 55476 | 75406 | Thatcher, Quinton | Danziger & De Llano | 8:20-cv-27909-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55477 | 75408 | Theriot, Joshua | Danziger & De Llano | 8:20-cv-27911-MCR-GRJ | |
| 55478 | 75409 | Theus, Leonard | Danziger & De Llano | 8:20-cv-27912-MCR-GRJ | |
| 55479 | 75412 | Thomas, Emmett | Danziger & De Llano | 8:20-cv-27914-MCR-GRJ | |
| 55480 | 75413 | Thomas, Hunter | Danziger & De Llano | 8:20-cv-27915-MCR-GRJ | |
| 55481 | 75416 | Thomas, Joshua | Danziger & De Llano | 8:20-cv-27918-MCR-GRJ | |
| 55482 | 75417 | Thomas, Justin | Danziger & De Llano | 8:20-cv-27919-MCR-GRJ | |
| 55483 | 75419 | Thomas, Robert | Danziger & De Llano | 8:20-cv-27920-MCR-GRJ | |
| 55484 | 75421 | Thomas, William | Danziger & De Llano | 8:20-cv-27923-MCR-GRJ | |
| 55485 | 75422 | Thomas, William | Danziger & De Llano | 8:20-cv-27924-MCR-GRJ | |
| 55486 | 75424 | Thompson, Amanda | Danziger & De Llano | 8:20-cv-27926-MCR-GRJ | |
| 55487 | 75426 | Thompson, Chase | Danziger & De Llano | 8:20-cv-27928-MCR-GRJ | |
| 55488 | 75427 | THOMPSON, CHRISTOPHER | Danziger & De Llano | 8:20-cv-27929-MCR-GRJ | |
| 55489 | 75429 | Thompson, Donald | Danziger & De Llano | 8:20-cv-27930-MCR-GRJ | |
| 55490 | 75430 | Thompson, Dustin | Danziger & De Llano | 8:20-cv-27931-MCR-GRJ | |
| 55491 | 75432 | Thompson, Jeremy | Danziger & De Llano | 8:20-cv-27933-MCR-GRJ | |
| 55492 | 75433 | Thompson, Jerrod | Danziger & De Llano | 8:20-cv-27934-MCR-GRJ | |
| 55493 | 75435 | Thompson, Joel | Danziger & De Llano | 8:20-cv-27936-MCR-GRJ | |
| 55494 | 75437 | Thompson, Jonathan | Danziger & De Llano | 8:20-cv-27938-MCR-GRJ | |
| 55495 | 75438 | Thompson, Justin | Danziger & De Llano | 8:20-cv-27939-MCR-GRJ | |
| 55496 | 75439 | Thompson, Kevin | Danziger & De Llano | 8:20-cv-27940-MCR-GRJ | |
| 55497 | 75440 | Thompson, Malcolm | Danziger & De Llano | 8:20-cv-27941-MCR-GRJ | |
| 55498 | 75441 | Thompson, Mark | Danziger & De Llano | 8:20-cv-27942-MCR-GRJ | |
| 55499 | 75442 | Thompson, Michael | Danziger & De Llano | 8:20-cv-27943-MCR-GRJ | |
| 55500 | 75443 | Thompson, Nathaniel | Danziger & De Llano | 8:20-cv-27944-MCR-GRJ | |
| 55501 | 75446 | Thompson, Ryan | Danziger & De Llano | 8:20-cv-27946-MCR-GRJ | |
| 55502 | 75447 | Thompson, Shaun | Danziger & De Llano | 8:20-cv-27947-MCR-GRJ | |
| 55503 | 75448 | Thompson, Shem | Danziger & De Llano | | 8:20-cv-27948-MCR-GRJ |
| 55504 | 75450 | Thomson, Jarrid | Danziger & De Llano | 8:20-cv-27950-MCR-GRJ | |
| 55505 | 75451 | Thomson, Jeremy | Danziger & De Llano | 8:20-cv-27951-MCR-GRJ | |
| 55506 | 75453 | Thornbrough, Harold | Danziger & De Llano | 8:20-cv-27953-MCR-GRJ | |
| 55507 | 75454 | Thornhill, John | Danziger & De Llano | 8:20-cv-27954-MCR-GRJ | |
| 55508 | 75456 | Thornton, Dresden | Danziger & De Llano | 8:20-cv-27955-MCR-GRJ | |
| 55509 | 75457 | Thornton, Jason | Danziger & De Llano | 8:20-cv-27956-MCR-GRJ | |
| 55510 | 75459 | Thrall, Loren | Danziger & De Llano | 8:20-cv-27958-MCR-GRJ | |
| 55511 | 75460 | Throckmorton, Rachel | Danziger & De Llano | 8:20-cv-27960-MCR-GRJ | |
| 55512 | 75461 | THROCKMORTON, ROBERT | Danziger & De Llano | 8:20-cv-27963-MCR-GRJ | |
| 55513 | 75462 | Thueson, Keith | Danziger & De Llano | 8:20-cv-27965-MCR-GRJ | |
| 55514 | 75463 | Thurman, Steven | Danziger & De Llano | 8:20-cv-27967-MCR-GRJ | |
| 55515 | 75464 | Thurow, David | Danziger & De Llano | 8:20-cv-27969-MCR-GRJ | |
| 55516 | 75466 | Tilden, Joshua | Danziger & De Llano | 8:20-cv-27971-MCR-GRJ | |
| 55517 | 75468 | Tiller, Matthew | Danziger & De Llano | 8:20-cv-27975-MCR-GRJ | |
| 55518 | 75469 | Tilley, Daniel | Danziger & De Llano | 8:20-cv-27977-MCR-GRJ | |
| 55519 | 75471 | Tillison, Jason | Danziger & De Llano | 8:20-cv-27981-MCR-GRJ | |
| 55520 | 75472 | Tillman, John | Danziger & De Llano | 8:20-cv-27983-MCR-GRJ | |
| 55521 | 75474 | Timmerman, Jeffrey | Danziger & De Llano | 8:20-cv-27987-MCR-GRJ | |
| 55522 | 75475 | Timmons, Thomas | Danziger & De Llano | 8:20-cv-27989-MCR-GRJ | |
| 55523 | 75476 | Timms, Gary | Danziger & De Llano | 8:20-cv-27992-MCR-GRJ | |
| 55524 | 75477 | Tinerella, Rob | Danziger & De Llano | 8:20-cv-27994-MCR-GRJ | |
| 55525 | 75478 | Tingler, Stuart | Danziger & De Llano | 8:20-cv-27996-MCR-GRJ | |
| 55526 | 75481 | Tirpak, John | Danziger & De Llano | 8:20-cv-28000-MCR-GRJ | |
| 55527 | 75483 | Tobler, Cordario | Danziger & De Llano | 8:20-cv-28004-MCR-GRJ | |
| 55528 | 75484 | Tolbert, Elliott | Danziger & De Llano | | 8:20-cv-28006-MCR-GRJ |
| 55529 | 75485 | Toledo, Terrence | Danziger & De Llano | 8:20-cv-28008-MCR-GRJ | |
| 55530 | 75486 | Tolivaisa, Zach | Danziger & De Llano | 8:20-cv-28010-MCR-GRJ | |
| 55531 | 75487 | Tomassi, Patrick | Danziger & De Llano | 8:20-cv-28012-MCR-GRJ | |
| 55532 | 75490 | Toney, Jamayel | Danziger & De Llano | 8:20-cv-28021-MCR-GRJ | |
| 55533 | 75491 | Tooley, Zachary | Danziger & De Llano | 8:20-cv-28023-MCR-GRJ | |
| 55534 | 75492 | Toothman, Cody | Danziger & De Llano | | 8:20-cv-28025-MCR-GRJ |
| 55535 | 75493 | Torcuato, Jarden | Danziger & De Llano | 8:20-cv-28027-MCR-GRJ | |
| 55536 | 75494 | Torn, Christopher | Danziger & De Llano | | 8:20-cv-28028-MCR-GRJ |
| 55537 | 75495 | Torres, Adam | Danziger & De Llano | | 7:20-cv-40589-MCR-GRJ |
| 55538 | 75496 | Torres, Ernest | Danziger & De Llano | 8:20-cv-28030-MCR-GRJ | |
| 55539 | 75497 | Torres, Higinio | Danziger & De Llano | 8:20-cv-28032-MCR-GRJ | |
| 55540 | 75498 | Torres, Kelly | Danziger & De Llano | 8:20-cv-28034-MCR-GRJ | |
| 55541 | 75500 | Torres, Michael | Danziger & De Llano | 8:20-cv-28038-MCR-GRJ | |
| 55542 | 75501 | Tortorici, Jon | Danziger & De Llano | 8:20-cv-28041-MCR-GRJ | |
| 55543 | 75502 | Toth, Cody | Danziger & De Llano | | 8:20-cv-28043-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55544 | 75503 | Totty, Michael | Danziger & De Llano | 8:20-cv-28045-MCR-GRJ | |
| 55545 | 75504 | Totzke, John | Danziger & De Llano | 8:20-cv-28047-MCR-GRJ | |
| 55546 | 75505 | Towner, Andrew | Danziger & De Llano | 8:20-cv-28049-MCR-GRJ | |
| 55547 | 75506 | Townsend, Darren | Danziger & De Llano | 8:20-cv-28051-MCR-GRJ | |
| 55548 | 75507 | Townsend, Jay | Danziger & De Llano | 8:20-cv-28053-MCR-GRJ | |
| 55549 | 75508 | TOWNSEND, MARK | Danziger & De Llano | 8:20-cv-28055-MCR-GRJ | |
| 55550 | 75509 | Toy, Eric | Danziger & De Llano | | 8:20-cv-28057-MCR-GRJ |
| 55551 | 75510 | Tracey, James | Danziger & De Llano | 8:20-cv-28059-MCR-GRJ | |
| 55552 | 75511 | Tracey, Jonathan | Danziger & De Llano | 8:20-cv-28061-MCR-GRJ | |
| 55553 | 75512 | Tracy, James | Danziger & De Llano | 8:20-cv-28063-MCR-GRJ | |
| 55554 | 75513 | Trahan, Ryan | Danziger & De Llano | 8:20-cv-28065-MCR-GRJ | |
| 55555 | 75514 | Tran, Peter | Danziger & De Llano | 8:20-cv-28067-MCR-GRJ | |
| 55556 | 75516 | TRAPP, JEFFREY | Danziger & De Llano | 8:20-cv-28071-MCR-GRJ | |
| 55557 | 75517 | Travis, Jacob | Danziger & De Llano | 8:20-cv-28073-MCR-GRJ | |
| 55558 | 75518 | Travis, Terrance | Danziger & De Llano | 8:20-cv-28075-MCR-GRJ | |
| 55559 | 75519 | Trayer, Timothy | Danziger & De Llano | 8:20-cv-28145-MCR-GRJ | |
| 55560 | 75520 | Treece, Samuel | Danziger & De Llano | 8:20-cv-28148-MCR-GRJ | |
| 55561 | 75521 | Trent, Christopher | Danziger & De Llano | 8:20-cv-28150-MCR-GRJ | |
| 55562 | 75522 | Trent, Jason | Danziger & De Llano | 8:20-cv-28152-MCR-GRJ | |
| 55563 | 75526 | Trevino, Enrique | Danziger & De Llano | 8:20-cv-28160-MCR-GRJ | |
| 55564 | 75527 | Tribbett, Benjamin | Danziger & De Llano | 8:20-cv-28164-MCR-GRJ | |
| 55565 | 75530 | Tristan, Luis | Danziger & De Llano | 8:20-cv-28186-MCR-GRJ | |
| 55566 | 75531 | Trotter, Detrick | Danziger & De Llano | 8:20-cv-28190-MCR-GRJ | |
| 55567 | 75532 | Truax, Matthew | Danziger & De Llano | 8:20-cv-28193-MCR-GRJ | |
| 55568 | 75533 | Truax, Matthew | Danziger & De Llano | 8:20-cv-28196-MCR-GRJ | |
| 55569 | 75534 | Trussell, Nicholas | Danziger & De Llano | 8:20-cv-28200-MCR-GRJ | |
| 55570 | 75535 | Tuchenhagen, Todd | Danziger & De Llano | 8:20-cv-28203-MCR-GRJ | |
| 55571 | 75536 | Tucker, Adam | Danziger & De Llano | 8:20-cv-28206-MCR-GRJ | |
| 55572 | 75537 | Tucker, Brandon | Danziger & De Llano | 8:20-cv-28209-MCR-GRJ | |
| 55573 | 75538 | TUCKER, CHRISTOPHER | Danziger & De Llano | | 8:20-cv-28212-MCR-GRJ |
| 55574 | 75540 | TUCKER, DANIEL | Danziger & De Llano | 7:20-cv-94659-MCR-GRJ | |
| 55575 | 75542 | Tucker, Nigel | Danziger & De Llano | 8:20-cv-28222-MCR-GRJ | |
| 55576 | 75543 | Tucker, Shannon | Danziger & De Llano | 8:20-cv-28225-MCR-GRJ | |
| 55577 | 75545 | Tully, Mathew | Danziger & De Llano | 8:20-cv-28231-MCR-GRJ | |
| 55578 | 75546 | Tuma, Jeremy | Danziger & De Llano | 8:20-cv-28234-MCR-GRJ | |
| 55579 | 75551 | Turner, Christopher | Danziger & De Llano | 8:20-cv-28247-MCR-GRJ | |
| 55580 | 75552 | Turner, Christopher | Danziger & De Llano | | 8:20-cv-28250-MCR-GRJ |
| 55581 | 75553 | Turner, Cody | Danziger & De Llano | 8:20-cv-28253-MCR-GRJ | |
| 55582 | 75554 | Turner, Derek | Danziger & De Llano | 8:20-cv-28256-MCR-GRJ | |
| 55583 | 75555 | Turner, Michael | Danziger & De Llano | 8:20-cv-28259-MCR-GRJ | |
| 55584 | 75556 | Turner, Phillip | Danziger & De Llano | | 8:20-cv-28262-MCR-GRJ |
| 55585 | 75557 | Turner, Scott | Danziger & De Llano | 8:20-cv-28265-MCR-GRJ | |
| 55586 | 75558 | Turner, Scotty | Danziger & De Llano | 8:20-cv-28268-MCR-GRJ | |
| 55587 | 75559 | TURNER, TIMOTHY | Danziger & De Llano | 8:20-cv-28271-MCR-GRJ | |
| 55588 | 75561 | Turnquist, Andrew | Danziger & De Llano | 8:20-cv-28279-MCR-GRJ | |
| 55589 | 75563 | Tutor, Cody | Danziger & De Llano | 8:20-cv-28289-MCR-GRJ | |
| 55590 | 75565 | Tuz, James | Danziger & De Llano | 8:20-cv-28298-MCR-GRJ | |
| 55591 | 75566 | Twombly, Frederick | Danziger & De Llano | 8:20-cv-28302-MCR-GRJ | |
| 55592 | 75567 | Twomey, Joshua | Danziger & De Llano | 8:20-cv-28306-MCR-GRJ | |
| 55593 | 75568 | Tyler, Brian | Danziger & De Llano | 8:20-cv-28310-MCR-GRJ | |
| 55594 | 75569 | Tyler, Marcus | Danziger & De Llano | 8:20-cv-28316-MCR-GRJ | |
| 55595 | 75570 | Tyler, Zachary | Danziger & De Llano | 8:20-cv-28320-MCR-GRJ | |
| 55596 | 75571 | Tylor, Matthew | Danziger & De Llano | 8:20-cv-28324-MCR-GRJ | |
| 55597 | 75572 | Tyree, Robert | Danziger & De Llano | 8:20-cv-28327-MCR-GRJ | |
| 55598 | 75573 | Udo, Duane | Danziger & De Llano | | 8:20-cv-28331-MCR-GRJ |
| 55599 | 75576 | Ulrich, Jesse | Danziger & De Llano | 8:20-cv-28341-MCR-GRJ | |
| 55600 | 75578 | Underhill, Scott | Danziger & De Llano | 8:20-cv-28349-MCR-GRJ | |
| 55601 | 75580 | Underwood, Russell | Danziger & De Llano | 8:20-cv-28360-MCR-GRJ | |
| 55602 | 75581 | Unger, Tyler | Danziger & De Llano | 8:20-cv-28364-MCR-GRJ | |
| 55603 | 75582 | Unruh, Kevin | Danziger & De Llano | 8:20-cv-28368-MCR-GRJ | |
| 55604 | 75583 | Urban, Ryan | Danziger & De Llano | 8:20-cv-28372-MCR-GRJ | |
| 55605 | 75584 | Urban, William | Danziger & De Llano | 8:20-cv-28377-MCR-GRJ | |
| 55606 | 75586 | Urrutia, Michael | Danziger & De Llano | 8:20-cv-28386-MCR-GRJ | |
| 55607 | 75587 | Utt, Nathan | Danziger & De Llano | 8:20-cv-28392-MCR-GRJ | |
| 55608 | 75589 | Valasek, Kevin | Danziger & De Llano | 8:20-cv-28403-MCR-GRJ | |
| 55609 | 75591 | Valdes, Sam | Danziger & De Llano | 8:20-cv-28414-MCR-GRJ | |
| 55610 | 75595 | Valdez, Jhonny | Danziger & De Llano | 8:20-cv-28423-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55611 | 75597 | Valenti, Raymond | Danziger & De Llano | 8:20-cv-28428-MCR-GRJ | |
| 55612 | 75598 | Valentin, Frank | Danziger & De Llano | 8:20-cv-28434-MCR-GRJ | |
| 55613 | 75599 | Valenzuela, Alfredo | Danziger & De Llano | 8:20-cv-28439-MCR-GRJ | |
| 55614 | 75600 | Valenzuela, Jack | Danziger & De Llano | 8:20-cv-28443-MCR-GRJ | |
| 55615 | 75601 | Vallejo, Marcus | Danziger & De Llano | 8:20-cv-28448-MCR-GRJ | |
| 55616 | 75602 | Vallette, Steven | Danziger & De Llano | 8:20-cv-28454-MCR-GRJ | |
| 55617 | 75603 | Valley, Casey | Danziger & De Llano | 8:20-cv-28458-MCR-GRJ | |
| 55618 | 75604 | Vallortigara, Jerry | Danziger & De Llano | 8:20-cv-28464-MCR-GRJ | |
| 55619 | 75605 | Van Bastelaar, Casey | Danziger & De Llano | | 8:20-cv-28468-MCR-GRJ |
| 55620 | 75606 | Van Bremen, Jeremy | Danziger & De Llano | 8:20-cv-28473-MCR-GRJ | |
| 55621 | 75607 | Van Dame, Kenneth | Danziger & De Llano | 8:20-cv-28479-MCR-GRJ | |
| 55622 | 75609 | Van Fleet, Brian | Danziger & De Llano | 8:20-cv-28483-MCR-GRJ | |
| 55623 | 75610 | Van Steenberg, Brian | Danziger & De Llano | 8:20-cv-28488-MCR-GRJ | |
| 55624 | 75611 | Van Winkle, Nicholas | Danziger & De Llano | | 8:20-cv-28493-MCR-GRJ |
| 55625 | 75614 | Vance, Jacob | Danziger & De Llano | 8:20-cv-28603-MCR-GRJ | |
| 55626 | 75616 | Vandenburgh, Eric | Danziger & De Llano | 8:20-cv-28614-MCR-GRJ | |
| 55627 | 75617 | Vandeneynden, Aaron | Danziger & De Llano | 8:20-cv-28618-MCR-GRJ | |
| 55628 | 75618 | Vanderhoff, Justin | Danziger & De Llano | 8:20-cv-28622-MCR-GRJ | |
| 55629 | 75619 | Vanderhoof, Justin | Danziger & De Llano | 8:20-cv-28627-MCR-GRJ | |
| 55630 | 75620 | Vanderpoel, Christopher | Danziger & De Llano | 8:20-cv-28633-MCR-GRJ | |
| 55631 | 75625 | Vanlangen, Shawn | Danziger & De Llano | 8:20-cv-28655-MCR-GRJ | |
| 55632 | 75626 | Vanloon, Samuel | Danziger & De Llano | 8:20-cv-28661-MCR-GRJ | |
| 55633 | 75627 | Vann, Eric | Danziger & De Llano | 8:20-cv-28667-MCR-GRJ | |
| 55634 | 75628 | Vanryswyk, Christopher | Danziger & De Llano | 8:20-cv-29418-MCR-GRJ | |
| 55635 | 75629 | Vansumple, Samuel | Danziger & De Llano | 8:20-cv-29420-MCR-GRJ | |
| 55636 | 75630 | Vanwagoner, Matt | Danziger & De Llano | 8:20-cv-29422-MCR-GRJ | |
| 55637 | 75631 | Vanwart, Christopher | Danziger & De Llano | 8:20-cv-29425-MCR-GRJ | |
| 55638 | 75633 | Vargas, Jeffrey | Danziger & De Llano | 8:20-cv-29430-MCR-GRJ | |
| 55639 | 75634 | Varian, Vern | Danziger & De Llano | 8:20-cv-29432-MCR-GRJ | |
| 55640 | 75635 | Varnell, Jeremy | Danziger & De Llano | 8:20-cv-29434-MCR-GRJ | |
| 55641 | 75636 | Varner, Justin | Danziger & De Llano | 8:20-cv-29436-MCR-GRJ | |
| 55642 | 75637 | Varnum, Christopher | Danziger & De Llano | 8:20-cv-29438-MCR-GRJ | |
| 55643 | 75638 | VASQUEZ, ERIC | Danziger & De Llano | 8:20-cv-29441-MCR-GRJ | |
| 55644 | 75639 | Vasquez, Gabino | Danziger & De Llano | 8:20-cv-29443-MCR-GRJ | |
| 55645 | 75640 | Vasquez, Gabriel | Danziger & De Llano | | 8:20-cv-29445-MCR-GRJ |
| 55646 | 75641 | VASQUEZ, LUIS | Danziger & De Llano | 8:20-cv-29447-MCR-GRJ | |
| 55647 | 75642 | Vaughan, Jacob | Danziger & De Llano | 8:20-cv-29450-MCR-GRJ | |
| 55648 | 75643 | Vaughn, Brian | Danziger & De Llano | 8:20-cv-29452-MCR-GRJ | |
| 55649 | 75644 | Vaughn, Emmanuel | Danziger & De Llano | 8:20-cv-29454-MCR-GRJ | |
| 55650 | 75647 | Vega, Efrain | Danziger & De Llano | 8:20-cv-29459-MCR-GRJ | |
| 55651 | 75648 | Vega, Javier | Danziger & De Llano | 8:20-cv-29461-MCR-GRJ | |
| 55652 | 75653 | Venable, Devon | Danziger & De Llano | 8:20-cv-29473-MCR-GRJ | |
| 55653 | 75654 | Vergara Calderon, Gildardo | Danziger & De Llano | 8:20-cv-29476-MCR-GRJ | |
| 55654 | 75656 | Vernon, Zachary | Danziger & De Llano | 8:20-cv-29481-MCR-GRJ | |
| 55655 | 75657 | Vess, Michael | Danziger & De Llano | 8:20-cv-29483-MCR-GRJ | |
| 55656 | 75660 | Viane, Timothy | Danziger & De Llano | | 8:20-cv-29490-MCR-GRJ |
| 55657 | 75661 | Vickers, Dustin | Danziger & De Llano | 8:20-cv-29493-MCR-GRJ | |
| 55658 | 75663 | Vigorito, Michael | Danziger & De Llano | 8:20-cv-29498-MCR-GRJ | |
| 55659 | 75664 | Viig, Michael | Danziger & De Llano | 8:20-cv-29500-MCR-GRJ | |
| 55660 | 75665 | Villano, Blase | Danziger & De Llano | 8:20-cv-29503-MCR-GRJ | |
| 55661 | 75666 | Villanueva, Don Francis | Danziger & De Llano | 8:20-cv-29505-MCR-GRJ | |
| 55662 | 75667 | Villarreal, James | Danziger & De Llano | | 8:20-cv-29507-MCR-GRJ |
| 55663 | 75668 | Villarreal, Jamie | Danziger & De Llano | 8:20-cv-29511-MCR-GRJ | |
| 55664 | 75670 | Vincent, James | Danziger & De Llano | 8:20-cv-29520-MCR-GRJ | |
| 55665 | 75672 | Vineyard, Timothy | Danziger & De Llano | 8:20-cv-29526-MCR-GRJ | |
| 55666 | 75673 | Vipond, Jason | Danziger & De Llano | 8:20-cv-29530-MCR-GRJ | |
| 55667 | 75674 | Vislay, Jordan | Danziger & De Llano | 8:20-cv-29533-MCR-GRJ | |
| 55668 | 75675 | Vivas, Jonathan | Danziger & De Llano | 8:20-cv-29537-MCR-GRJ | |
| 55669 | 75676 | Vo, Thang | Danziger & De Llano | 8:20-cv-29541-MCR-GRJ | |
| 55670 | 75677 | Vogel, Jeremy | Danziger & De Llano | 8:20-cv-29544-MCR-GRJ | |
| 55671 | 75678 | Vogeler, Erick | Danziger & De Llano | 8:20-cv-29548-MCR-GRJ | |
| 55672 | 75679 | Voges, William | Danziger & De Llano | 8:20-cv-29551-MCR-GRJ | |
| 55673 | 75681 | Volz, Christopher | Danziger & De Llano | 8:20-cv-29558-MCR-GRJ | |
| 55674 | 75683 | Vosburgh, Jeremiah | Danziger & De Llano | 8:20-cv-29562-MCR-GRJ | |
| 55675 | 75684 | Vose, Jonlawrence | Danziger & De Llano | 8:20-cv-29565-MCR-GRJ | |
| 55676 | 75687 | Vrbsky, Gary | Danziger & De Llano | 8:20-cv-29575-MCR-GRJ | |
| 55677 | 75688 | Vrechek, Joseph | Danziger & De Llano | 8:20-cv-29580-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55678 | 75689 | Vu, Paul | Danziger & De Llano | 8:20-cv-29583-MCR-GRJ | |
| 55679 | 75690 | Vuotto, Vincent | Danziger & De Llano | 8:20-cv-29587-MCR-GRJ | |
| 55680 | 75692 | Wacker, Kyle | Danziger & De Llano | | 8:20-cv-29594-MCR-GRJ |
| 55681 | 75695 | Wade, Michael | Danziger & De Llano | 8:20-cv-29604-MCR-GRJ | |
| 55682 | 75698 | Wadsworth, Ryan | Danziger & De Llano | 8:20-cv-29614-MCR-GRJ | |
| 55683 | 75700 | Wageman, Chad | Danziger & De Llano | 8:20-cv-29617-MCR-GRJ | |
| 55684 | 75702 | Wagner, Daniel | Danziger & De Llano | 8:20-cv-29621-MCR-GRJ | |
| 55685 | 75703 | Wagner, David | Danziger & De Llano | 8:20-cv-29624-MCR-GRJ | |
| 55686 | 75704 | Wagnon, Jon | Danziger & De Llano | 8:20-cv-29628-MCR-GRJ | |
| 55687 | 75706 | Walden, Tim | Danziger & De Llano | 8:20-cv-29630-MCR-GRJ | |
| 55688 | 75708 | Waldy, Kyle | Danziger & De Llano | 8:20-cv-29638-MCR-GRJ | |
| 55689 | 75709 | Walin, Anthony | Danziger & De Llano | | 8:20-cv-29641-MCR-GRJ |
| 55690 | 75711 | Walk, David | Danziger & De Llano | 8:20-cv-29647-MCR-GRJ | |
| 55691 | 75713 | Walker, Blake | Danziger & De Llano | | 8:20-cv-29650-MCR-GRJ |
| 55692 | 75714 | Walker, Brady | Danziger & De Llano | 8:20-cv-29654-MCR-GRJ | |
| 55693 | 75717 | Walker, Cody | Danziger & De Llano | 8:20-cv-29658-MCR-GRJ | |
| 55694 | 75721 | Walker, Max | Danziger & De Llano | 8:20-cv-29665-MCR-GRJ | |
| 55695 | 75722 | Walker, Shane | Danziger & De Llano | 8:20-cv-29668-MCR-GRJ | |
| 55696 | 75725 | Wallace, Billy | Danziger & De Llano | 8:20-cv-29675-MCR-GRJ | |
| 55697 | 75727 | Wallace, Garrett | Danziger & De Llano | | 8:20-cv-29682-MCR-GRJ |
| 55698 | 75732 | Wallace, Jimmie | Danziger & De Llano | 8:20-cv-29699-MCR-GRJ | |
| 55699 | 75733 | Wallan, Brett | Danziger & De Llano | 8:20-cv-29704-MCR-GRJ | |
| 55700 | 75735 | Waller, Aaron | Danziger & De Llano | 8:20-cv-29709-MCR-GRJ | |
| 55701 | 75736 | Waller, Jacob | Danziger & De Llano | 8:20-cv-29714-MCR-GRJ | |
| 55702 | 75737 | Waller, Paula | Danziger & De Llano | 8:20-cv-29718-MCR-GRJ | |
| 55703 | 75739 | Walls, James | Danziger & De Llano | 7:20-cv-94662-MCR-GRJ | |
| 55704 | 75740 | Walsh, John | Danziger & De Llano | 8:20-cv-29723-MCR-GRJ | |
| 55705 | 75741 | Walsh, Jonathan | Danziger & De Llano | 8:20-cv-29728-MCR-GRJ | |
| 55706 | 75742 | Walsh, Michael | Danziger & De Llano | 8:20-cv-29733-MCR-GRJ | |
| 55707 | 75743 | Walstad, Kory | Danziger & De Llano | | 8:20-cv-29738-MCR-GRJ |
| 55708 | 75744 | Walter, Ronald | Danziger & De Llano | 8:20-cv-29743-MCR-GRJ | |
| 55709 | 75745 | Walter, Steven | Danziger & De Llano | 8:20-cv-29748-MCR-GRJ | |
| 55710 | 75746 | Walter, Xavier | Danziger & De Llano | | 8:20-cv-29753-MCR-GRJ |
| 55711 | 75747 | Walters, Donald | Danziger & De Llano | 8:20-cv-29759-MCR-GRJ | |
| 55712 | 75748 | Walters, Noah | Danziger & De Llano | 8:20-cv-29763-MCR-GRJ | |
| 55713 | 75750 | Waltz, Ryan | Danziger & De Llano | 8:20-cv-29774-MCR-GRJ | |
| 55714 | 75751 | Wantz, Keith | Danziger & De Llano | 8:20-cv-29780-MCR-GRJ | |
| 55715 | 75752 | WARD, JAMES | Danziger & De Llano | 8:20-cv-29785-MCR-GRJ | |
| 55716 | 75753 | WARD, JAMES | Danziger & De Llano | 8:20-cv-29789-MCR-GRJ | |
| 55717 | 75754 | Ward, Matthew | Danziger & De Llano | 8:20-cv-29793-MCR-GRJ | |
| 55718 | 75756 | Ward, Robert | Danziger & De Llano | 8:20-cv-29797-MCR-GRJ | |
| 55719 | 75757 | Ward, Tyler | Danziger & De Llano | 8:20-cv-29800-MCR-GRJ | |
| 55720 | 75758 | Ware, Jacob | Danziger & De Llano | | 8:20-cv-29804-MCR-GRJ |
| 55721 | 75759 | Wargovich, Brandon | Danziger & De Llano | 8:20-cv-29809-MCR-GRJ | |
| 55722 | 75762 | Warner, Jeffery | Danziger & De Llano | 8:20-cv-29823-MCR-GRJ | |
| 55723 | 75763 | Warner, Ryan | Danziger & De Llano | 8:20-cv-29825-MCR-GRJ | |
| 55724 | 75764 | Warren, Curtis | Danziger & De Llano | 8:20-cv-29829-MCR-GRJ | |
| 55725 | 75765 | Warren, John | Danziger & De Llano | 8:20-cv-29832-MCR-GRJ | |
| 55726 | 75766 | Warren, Justin | Danziger & De Llano | 8:20-cv-29836-MCR-GRJ | |
| 55727 | 75768 | Wascher, Timmothy | Danziger & De Llano | 8:20-cv-29841-MCR-GRJ | |
| 55728 | 75769 | Washington, Ray | Danziger & De Llano | 8:20-cv-29845-MCR-GRJ | |
| 55729 | 75771 | Wasniewski, Robert | Danziger & De Llano | 8:20-cv-29848-MCR-GRJ | |
| 55730 | 75772 | Wasson, David | Danziger & De Llano | 8:20-cv-29852-MCR-GRJ | |
| 55731 | 75773 | Waters, Cody | Danziger & De Llano | | 8:20-cv-29854-MCR-GRJ |
| 55732 | 75774 | Watkins, Delbert | Danziger & De Llano | 8:20-cv-29857-MCR-GRJ | |
| 55733 | 75775 | Watkins, Donald | Danziger & De Llano | 8:20-cv-29860-MCR-GRJ | |
| 55734 | 75776 | Watson, Anthony | Danziger & De Llano | 8:20-cv-29864-MCR-GRJ | |
| 55735 | 75777 | WATSON, CHRISTOPHER | Danziger & De Llano | 8:20-cv-29866-MCR-GRJ | |
| 55736 | 75778 | Watson, Cory | Danziger & De Llano | 8:20-cv-29869-MCR-GRJ | |
| 55737 | 75779 | Watson, Donald | Danziger & De Llano | 8:20-cv-29873-MCR-GRJ | |
| 55738 | 75780 | Watson, James | Danziger & De Llano | 8:20-cv-29876-MCR-GRJ | |
| 55739 | 75781 | Watson, Joshua | Danziger & De Llano | | 7:21-cv-34328-MCR-GRJ |
| 55740 | 75782 | Watson, William | Danziger & De Llano | 8:20-cv-29883-MCR-GRJ | |
| 55741 | 75783 | Watts, David | Danziger & De Llano | 8:20-cv-29886-MCR-GRJ | |
| 55742 | 75784 | Watts, Jasen | Danziger & De Llano | 8:20-cv-29890-MCR-GRJ | |
| 55743 | 75787 | Way, John | Danziger & De Llano | 8:20-cv-29896-MCR-GRJ | |
| 55744 | 75789 | Weast, Brandon | Danziger & De Llano | 8:20-cv-29899-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55745 | 75790 | Weaver, Charles | Danziger & De Llano | 8:20-cv-29902-MCR-GRJ | |
| 55746 | 75791 | Weaver, Devin | Danziger & De Llano | 8:20-cv-29906-MCR-GRJ | |
| 55747 | 75792 | Weaver, Mark | Danziger & De Llano | 8:20-cv-29910-MCR-GRJ | |
| 55748 | 75795 | Webb, Derek | Danziger & De Llano | 8:20-cv-29913-MCR-GRJ | |
| 55749 | 75796 | Webb, Jonathan | Danziger & De Llano | 8:20-cv-29916-MCR-GRJ | |
| 55750 | 75797 | Webb, Kurt | Danziger & De Llano | 8:20-cv-29921-MCR-GRJ | |
| 55751 | 75798 | Webb, Timothy | Danziger & De Llano | 8:20-cv-29923-MCR-GRJ | |
| 55752 | 75802 | Weddington, Matthew | Danziger & De Llano | 8:20-cv-29932-MCR-GRJ | |
| 55753 | 75803 | Weeks, Kurt | Danziger & De Llano | 8:20-cv-29935-MCR-GRJ | |
| 55754 | 75804 | Weger, Kendall | Danziger & De Llano | 8:20-cv-29939-MCR-GRJ | |
| 55755 | 75805 | Wehrman, Eric | Danziger & De Llano | 8:20-cv-29942-MCR-GRJ | |
| 55756 | 75807 | Weidow, John | Danziger & De Llano | 8:20-cv-29945-MCR-GRJ | |
| 55757 | 75809 | Weilbrenner, Larry | Danziger & De Llano | 8:20-cv-29951-MCR-GRJ | |
| 55758 | 75810 | WEIR, MATTHEW | Danziger & De Llano | 8:20-cv-29955-MCR-GRJ | |
| 55759 | 75811 | Weisbrod, Philip | Danziger & De Llano | 8:20-cv-29958-MCR-GRJ | |
| 55760 | 75812 | Weisenberger, Anthony | Danziger & De Llano | 8:20-cv-29962-MCR-GRJ | |
| 55761 | 75813 | Weiss, Joseph | Danziger & De Llano | 8:20-cv-29965-MCR-GRJ | |
| 55762 | 75814 | Weiss, Joshua | Danziger & De Llano | 8:20-cv-29968-MCR-GRJ | |
| 55763 | 75817 | Welch, David | Danziger & De Llano | 8:20-cv-29979-MCR-GRJ | |
| 55764 | 75818 | Welch, Devin | Danziger & De Llano | 8:20-cv-29982-MCR-GRJ | |
| 55765 | 75819 | Welch, Mark | Danziger & De Llano | 8:20-cv-29986-MCR-GRJ | |
| 55766 | 75820 | Wellman, Keith | Danziger & De Llano | 8:20-cv-29988-MCR-GRJ | |
| 55767 | 75822 | Wells, Jeremy | Danziger & De Llano | 8:20-cv-29995-MCR-GRJ | |
| 55768 | 75823 | Wells, Josh | Danziger & De Llano | 8:20-cv-29998-MCR-GRJ | |
| 55769 | 75826 | Wells, Ryan | Danziger & De Llano | 8:20-cv-30005-MCR-GRJ | |
| 55770 | 75827 | Wells, Tyler | Danziger & De Llano | | 8:20-cv-30009-MCR-GRJ |
| 55771 | 75828 | Wellspring, Seth | Danziger & De Llano | 8:20-cv-30014-MCR-GRJ | |
| 55772 | 75829 | Welsheimer, Benjamin | Danziger & De Llano | 8:20-cv-30020-MCR-GRJ | |
| 55773 | 75831 | Wendler, Michael | Danziger & De Llano | 8:20-cv-30023-MCR-GRJ | |
| 55774 | 75834 | Wentworth, Christopher | Danziger & De Llano | 8:20-cv-30033-MCR-GRJ | |
| 55775 | 75835 | Wentz, Camden | Danziger & De Llano | 8:20-cv-30038-MCR-GRJ | |
| 55776 | 75836 | Wenzel, Reuben | Danziger & De Llano | 8:20-cv-30043-MCR-GRJ | |
| 55777 | 75838 | Werner, Patrick | Danziger & De Llano | 8:20-cv-30051-MCR-GRJ | |
| 55778 | 75839 | Werner, Phillip | Danziger & De Llano | 8:20-cv-30056-MCR-GRJ | |
| 55779 | 75841 | Wernsing, Kevin | Danziger & De Llano | 8:20-cv-30066-MCR-GRJ | |
| 55780 | 75842 | Werth, Robert | Danziger & De Llano | 8:20-cv-30070-MCR-GRJ | |
| 55781 | 75844 | Wesley, Derek | Danziger & De Llano | 8:20-cv-30080-MCR-GRJ | |
| 55782 | 75845 | West, Brandon | Danziger & De Llano | 8:20-cv-30084-MCR-GRJ | |
| 55783 | 75846 | West, Buddy | Danziger & De Llano | 8:20-cv-30089-MCR-GRJ | |
| 55784 | 75848 | West, Eugene | Danziger & De Llano | 8:20-cv-30100-MCR-GRJ | |
| 55785 | 75849 | West, Shelby | Danziger & De Llano | 7:20-cv-40592-MCR-GRJ | |
| 55786 | 75850 | West, Stephen | Danziger & De Llano | 8:20-cv-30104-MCR-GRJ | |
| 55787 | 75853 | Westbrook, Billy | Danziger & De Llano | 8:20-cv-30114-MCR-GRJ | |
| 55788 | 75855 | Westervelt, Joseph | Danziger & De Llano | | 8:20-cv-30119-MCR-GRJ |
| 55789 | 75856 | Westfall, Emil | Danziger & De Llano | 8:20-cv-30125-MCR-GRJ | |
| 55790 | 75857 | Westgate, Jonathan | Danziger & De Llano | 8:20-cv-30129-MCR-GRJ | |
| 55791 | 75858 | Weston, Joe | Danziger & De Llano | 8:20-cv-32290-MCR-GRJ | |
| 55792 | 75859 | Westphal, Steven | Danziger & De Llano | 8:20-cv-32294-MCR-GRJ | |
| 55793 | 75862 | Wetzel, Jay | Danziger & De Llano | 8:20-cv-32303-MCR-GRJ | |
| 55794 | 75863 | Wetzel, Richard | Danziger & De Llano | | 7:20-cv-40596-MCR-GRJ |
| 55795 | 75869 | Wheeler, Mark | Danziger & De Llano | 8:20-cv-32330-MCR-GRJ | |
| 55796 | 75871 | Whetsel, John | Danziger & De Llano | 8:20-cv-32335-MCR-GRJ | |
| 55797 | 75872 | Whetstone, Jordan | Danziger & De Llano | 8:20-cv-32339-MCR-GRJ | |
| 55798 | 75873 | Whicker, Christopher | Danziger & De Llano | 8:20-cv-32343-MCR-GRJ | |
| 55799 | 75874 | Whidden, Paul | Danziger & De Llano | 8:20-cv-32347-MCR-GRJ | |
| 55800 | 75875 | Whitaker, Josh | Danziger & De Llano | 8:20-cv-32351-MCR-GRJ | |
| 55801 | 75876 | Whitaker, Keith | Danziger & De Llano | 8:20-cv-32355-MCR-GRJ | |
| 55802 | 75877 | Whitaker, Timothy | Danziger & De Llano | 8:20-cv-32360-MCR-GRJ | |
| 55803 | 75878 | White, Andrew | Danziger & De Llano | 8:20-cv-32366-MCR-GRJ | |
| 55804 | 75879 | White, Bryan | Danziger & De Llano | | 8:20-cv-32371-MCR-GRJ |
| 55805 | 75880 | White, Charles | Danziger & De Llano | | 8:20-cv-32376-MCR-GRJ |
| 55806 | 75881 | White, Clinton | Danziger & De Llano | 8:20-cv-32381-MCR-GRJ | |
| 55807 | 75882 | White, Damon | Danziger & De Llano | 8:20-cv-32386-MCR-GRJ | |
| 55808 | 75883 | White, David | Danziger & De Llano | | 8:20-cv-32392-MCR-GRJ |
| 55809 | 75884 | White, Jacob | Danziger & De Llano | 8:20-cv-32396-MCR-GRJ | |
| 55810 | 75885 | White, Jacob | Danziger & De Llano | 8:20-cv-32400-MCR-GRJ | |
| 55811 | 75886 | WHITE, JAMES | Danziger & De Llano | 8:20-cv-32406-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55812 | 75887 | White, Jason | Danziger & De Llano | 8:20-cv-32411-MCR-GRJ | |
| 55813 | 75890 | WHITE, KEVIN | Danziger & De Llano | 8:20-cv-32427-MCR-GRJ | |
| 55814 | 75891 | White, Kyle | Danziger & De Llano | 8:20-cv-32432-MCR-GRJ | |
| 55815 | 75893 | WHITE, MICHAEL | Danziger & De Llano | 8:20-cv-32437-MCR-GRJ | |
| 55816 | 75895 | White, Paul | Danziger & De Llano | 8:20-cv-32446-MCR-GRJ | |
| 55817 | 75897 | White, Robert | Danziger & De Llano | 8:20-cv-32457-MCR-GRJ | |
| 55818 | 75898 | White, Wes | Danziger & De Llano | 8:20-cv-32463-MCR-GRJ | |
| 55819 | 75899 | Whited, Justin | Danziger & De Llano | | 8:20-cv-32468-MCR-GRJ |
| 55820 | 75901 | Whitehouse, Lee | Danziger & De Llano | 8:20-cv-32474-MCR-GRJ | |
| 55821 | 75902 | Whiteside, Joey | Danziger & De Llano | 8:20-cv-32480-MCR-GRJ | |
| 55822 | 75904 | Whitfield, Robert | Danziger & De Llano | 8:20-cv-32491-MCR-GRJ | |
| 55823 | 75907 | Whitt, Christopher | Danziger & De Llano | 8:20-cv-32496-MCR-GRJ | |
| 55824 | 75909 | Whitten, Walter | Danziger & De Llano | | 8:20-cv-32508-MCR-GRJ |
| 55825 | 75912 | Whitworth, Joshua | Danziger & De Llano | 8:20-cv-32523-MCR-GRJ | |
| 55826 | 75913 | Whorf, Aaron | Danziger & De Llano | 8:20-cv-32529-MCR-GRJ | |
| 55827 | 75914 | Whorton, Frank | Danziger & De Llano | 8:20-cv-32534-MCR-GRJ | |
| 55828 | 75915 | Wick, Ben | Danziger & De Llano | 8:20-cv-32539-MCR-GRJ | |
| 55829 | 75916 | Wicker, Charles | Danziger & De Llano | 8:20-cv-32544-MCR-GRJ | |
| 55830 | 75917 | Wickham, Clayton | Danziger & De Llano | 8:20-cv-32548-MCR-GRJ | |
| 55831 | 75918 | Wickline, Tony | Danziger & De Llano | 8:20-cv-32552-MCR-GRJ | |
| 55832 | 75920 | Wielgosh, Thomas | Danziger & De Llano | 8:20-cv-32557-MCR-GRJ | |
| 55833 | 75921 | Wier, Shawn | Danziger & De Llano | 8:20-cv-32563-MCR-GRJ | |
| 55834 | 75924 | Wight, David | Danziger & De Llano | 8:20-cv-32572-MCR-GRJ | |
| 55835 | 75925 | Wilbanks, Robert | Danziger & De Llano | 8:20-cv-32577-MCR-GRJ | |
| 55836 | 75926 | Wilbanks, Sean | Danziger & De Llano | 8:20-cv-32582-MCR-GRJ | |
| 55837 | 75928 | Wilcox, Craig | Danziger & De Llano | 8:20-cv-32590-MCR-GRJ | |
| 55838 | 75929 | Wilder, Latimore | Danziger & De Llano | 8:20-cv-32595-MCR-GRJ | |
| 55839 | 75931 | Wildey, Cole | Danziger & De Llano | 8:20-cv-32605-MCR-GRJ | |
| 55840 | 75933 | Wiley, Larry | Danziger & De Llano | | 8:20-cv-32614-MCR-GRJ |
| 55841 | 75934 | Wiley, Richard | Danziger & De Llano | 8:20-cv-32620-MCR-GRJ | |
| 55842 | 75935 | Wilk, William | Danziger & De Llano | 8:20-cv-32624-MCR-GRJ | |
| 55843 | 75936 | Wilkerson, Matthew | Danziger & De Llano | 8:20-cv-32629-MCR-GRJ | |
| 55844 | 75939 | Wilkinson, David | Danziger & De Llano | 7:20-cv-00029-MCR-GRJ | |
| 55845 | 75940 | Wilkinson, Steven | Danziger & De Llano | 8:20-cv-32638-MCR-GRJ | |
| 55846 | 75941 | Wilks, Joshua | Danziger & De Llano | 8:20-cv-32644-MCR-GRJ | |
| 55847 | 75943 | Willey, Brian | Danziger & De Llano | 8:20-cv-32653-MCR-GRJ | |
| 55848 | 75945 | Williams, Anthony | Danziger & De Llano | 8:20-cv-32663-MCR-GRJ | |
| 55849 | 75947 | Williams, Benjamin | Danziger & De Llano | 8:20-cv-32673-MCR-GRJ | |
| 55850 | 75948 | Williams, Christopher | Danziger & De Llano | 8:20-cv-32679-MCR-GRJ | |
| 55851 | 75949 | Williams, Christopher | Danziger & De Llano | 8:20-cv-32683-MCR-GRJ | |
| 55852 | 75950 | Williams, Dominic | Danziger & De Llano | 8:20-cv-32688-MCR-GRJ | |
| 55853 | 75953 | Williams, Frederick | Danziger & De Llano | 8:20-cv-32694-MCR-GRJ | |
| 55854 | 75954 | WILLIAMS, GARY | Danziger & De Llano | 8:20-cv-32699-MCR-GRJ | |
| 55855 | 75955 | Williams, George | Danziger & De Llano | 8:20-cv-32704-MCR-GRJ | |
| 55856 | 75958 | WILLIAMS, JAMES | Danziger & De Llano | 8:20-cv-32715-MCR-GRJ | |
| 55857 | 75959 | Williams, Jason | Danziger & De Llano | 8:20-cv-32720-MCR-GRJ | |
| 55858 | 75960 | WILLIAMS, JOSEPH | Danziger & De Llano | 8:20-cv-32723-MCR-GRJ | |
| 55859 | 75961 | Williams, Justin | Danziger & De Llano | 8:20-cv-32727-MCR-GRJ | |
| 55860 | 75962 | Williams, Lerojor | Danziger & De Llano | 8:20-cv-32731-MCR-GRJ | |
| 55861 | 75963 | Williams, Malcom | Danziger & De Llano | 8:20-cv-32736-MCR-GRJ | |
| 55862 | 75964 | Williams, Mark | Danziger & De Llano | 8:20-cv-32740-MCR-GRJ | |
| 55863 | 75966 | Williams, Nicholas | Danziger & De Llano | 8:20-cv-32748-MCR-GRJ | |
| 55864 | 75968 | Williams, Richard | Danziger & De Llano | 8:20-cv-32755-MCR-GRJ | |
| 55865 | 75969 | Williams, Rico | Danziger & De Llano | 8:20-cv-32760-MCR-GRJ | |
| 55866 | 75972 | Williams, Steve | Danziger & De Llano | 8:20-cv-32764-MCR-GRJ | |
| 55867 | 75974 | Williams, Thomas | Danziger & De Llano | 8:20-cv-32772-MCR-GRJ | |
| 55868 | 75975 | Williams, Timothy | Danziger & De Llano | 8:20-cv-32776-MCR-GRJ | |
| 55869 | 75976 | WILLIAMS, TYLER | Danziger & De Llano | 8:20-cv-32780-MCR-GRJ | |
| 55870 | 75977 | Williams, Waylon | Danziger & De Llano | 8:20-cv-32784-MCR-GRJ | |
| 55871 | 75978 | Williamson, Martin | Danziger & De Llano | 8:20-cv-32789-MCR-GRJ | |
| 55872 | 75979 | Willimott, Anthony | Danziger & De Llano | 8:20-cv-32793-MCR-GRJ | |
| 55873 | 75980 | Willingham, Chadwick | Danziger & De Llano | 8:20-cv-32796-MCR-GRJ | |
| 55874 | 75981 | Willingham, David | Danziger & De Llano | | 8:20-cv-32798-MCR-GRJ |
| 55875 | 75982 | Willingham, Marcus | Danziger & De Llano | 8:20-cv-32801-MCR-GRJ | |
| 55876 | 75984 | Willis, Kasey | Danziger & De Llano | 8:20-cv-32805-MCR-GRJ | |
| 55877 | 75986 | Willis, Matthew | Danziger & De Llano | | 8:20-cv-32811-MCR-GRJ |
| 55878 | 75987 | Willis, Robert | Danziger & De Llano | 7:20-cv-40599-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55879 | 75988 | Willis, Shannon | Danziger & De Llano | 8:20-cv-32814-MCR-GRJ | |
| 55880 | 75989 | Willis, Ulysses | Danziger & De Llano | 8:20-cv-32817-MCR-GRJ | |
| 55881 | 75990 | Wilmott, Kyle | Danziger & De Llano | 8:20-cv-32821-MCR-GRJ | |
| 55882 | 75991 | wilson, Charles | Danziger & De Llano | 8:20-cv-32824-MCR-GRJ | |
| 55883 | 75994 | Wilson, Donald | Danziger & De Llano | 8:20-cv-32827-MCR-GRJ | |
| 55884 | 75995 | WILSON, JAMES | Danziger & De Llano | 8:20-cv-32830-MCR-GRJ | |
| 55885 | 75996 | WILSON, JAMES | Danziger & De Llano | 8:20-cv-32833-MCR-GRJ | |
| 55886 | 75997 | Wilson, Jeremy | Danziger & De Llano | 8:20-cv-32836-MCR-GRJ | |
| 55887 | 75998 | Wilson, Joshua | Danziger & De Llano | 8:20-cv-32840-MCR-GRJ | |
| 55888 | 75999 | Wilson, Justin | Danziger & De Llano | 8:20-cv-32843-MCR-GRJ | |
| 55889 | 76000 | Wilson, Kevin | Danziger & De Llano | 8:20-cv-32846-MCR-GRJ | |
| 55890 | 76002 | Wilson, Lucas | Danziger & De Llano | 8:20-cv-32849-MCR-GRJ | |
| 55891 | 76003 | Wilson, Martin | Danziger & De Llano | | 8:20-cv-32853-MCR-GRJ |
| 55892 | 76005 | WILSON, PAUL | Danziger & De Llano | 8:20-cv-32860-MCR-GRJ | |
| 55893 | 76006 | Wilson, Tim | Danziger & De Llano | 8:20-cv-32864-MCR-GRJ | |
| 55894 | 76007 | Wilson, Timothy | Danziger & De Llano | 8:20-cv-32869-MCR-GRJ | |
| 55895 | 76008 | Wing, Donald | Danziger & De Llano | 8:20-cv-32874-MCR-GRJ | |
| 55896 | 76009 | Wing, Matthew | Danziger & De Llano | 8:20-cv-32878-MCR-GRJ | |
| 55897 | 76012 | Wingrove, Zack | Danziger & De Llano | 8:20-cv-32884-MCR-GRJ | |
| 55898 | 76013 | Winn, Cory | Danziger & De Llano | 8:20-cv-32888-MCR-GRJ | |
| 55899 | 76014 | Winn, James | Danziger & De Llano | 8:20-cv-32892-MCR-GRJ | |
| 55900 | 76015 | Winstead, Jeffery | Danziger & De Llano | 8:20-cv-32898-MCR-GRJ | |
| 55901 | 76017 | Wirfel, Thomas | Danziger & De Llano | 8:20-cv-32902-MCR-GRJ | |
| 55902 | 76019 | Wise, Brandon | Danziger & De Llano | 8:20-cv-32906-MCR-GRJ | |
| 55903 | 76023 | Witt, Jeremy | Danziger & De Llano | 8:20-cv-32918-MCR-GRJ | |
| 55904 | 76025 | Witte, Joseph | Danziger & De Llano | 8:20-cv-32925-MCR-GRJ | |
| 55905 | 76026 | Wittenbach, Gavin | Danziger & De Llano | 8:20-cv-32928-MCR-GRJ | |
| 55906 | 76029 | Wixon, Derek | Danziger & De Llano | 8:20-cv-32938-MCR-GRJ | |
| 55907 | 76031 | Wolfe, Dakota | Danziger & De Llano | 8:20-cv-32941-MCR-GRJ | |
| 55908 | 76032 | Wolfe, Guy | Danziger & De Llano | 8:20-cv-32945-MCR-GRJ | |
| 55909 | 76034 | Wolfe, Mark | Danziger & De Llano | 8:20-cv-32948-MCR-GRJ | |
| 55910 | 76035 | Wollam, Brett | Danziger & De Llano | 8:20-cv-32951-MCR-GRJ | |
| 55911 | 76036 | Wollin, Brandon | Danziger & De Llano | 8:20-cv-32954-MCR-GRJ | |
| 55912 | 76037 | Wood, Alan | Danziger & De Llano | 8:20-cv-32958-MCR-GRJ | |
| 55913 | 76038 | WOOD, BRIAN | Danziger & De Llano | 8:20-cv-32963-MCR-GRJ | |
| 55914 | 76039 | Wood, Joshua | Danziger & De Llano | 8:20-cv-32967-MCR-GRJ | |
| 55915 | 76041 | Wood, Justin | Danziger & De Llano | 8:20-cv-32975-MCR-GRJ | |
| 55916 | 76042 | Wood, Kevin | Danziger & De Llano | 8:20-cv-32979-MCR-GRJ | |
| 55917 | 76044 | Wood, Richard | Danziger & De Llano | 8:20-cv-32983-MCR-GRJ | |
| 55918 | 76045 | Wood, Robert | Danziger & De Llano | 8:20-cv-32987-MCR-GRJ | |
| 55919 | 76047 | Woodard, Shaun | Danziger & De Llano | 8:20-cv-32996-MCR-GRJ | |
| 55920 | 76048 | Woodbury, Chais | Danziger & De Llano | | 8:20-cv-33000-MCR-GRJ |
| 55921 | 76049 | Woodley, Antwann | Danziger & De Llano | 8:20-cv-33004-MCR-GRJ | |
| 55922 | 76050 | Woodrow, Kyle | Danziger & De Llano | 8:20-cv-33008-MCR-GRJ | |
| 55923 | 76054 | Woods, Steven | Danziger & De Llano | 8:20-cv-33015-MCR-GRJ | |
| 55924 | 76055 | Woods, William | Danziger & De Llano | | 8:20-cv-33019-MCR-GRJ |
| 55925 | 76057 | Woodward, William | Danziger & De Llano | 8:20-cv-33028-MCR-GRJ | |
| 55926 | 76059 | Woolett, Patrick | Danziger & De Llano | 8:20-cv-33036-MCR-GRJ | |
| 55927 | 76060 | Wools, Cordor | Danziger & De Llano | 8:20-cv-33040-MCR-GRJ | |
| 55928 | 76061 | Wooster, Timothy | Danziger & De Llano | 8:20-cv-33044-MCR-GRJ | |
| 55929 | 76064 | Worden, Dusten | Danziger & De Llano | 8:20-cv-33052-MCR-GRJ | |
| 55930 | 76065 | Workman, Tony | Danziger & De Llano | 8:20-cv-33056-MCR-GRJ | |
| 55931 | 76066 | Works, Leon | Danziger & De Llano | 8:20-cv-33060-MCR-GRJ | |
| 55932 | 76067 | Wortmann, Carl | Danziger & De Llano | 8:20-cv-33066-MCR-GRJ | |
| 55933 | 76068 | Woullard, Prince | Danziger & De Llano | 8:20-cv-33071-MCR-GRJ | |
| 55934 | 76069 | Wray, Kenley | Danziger & De Llano | 8:20-cv-33076-MCR-GRJ | |
| 55935 | 76070 | Wrench, David | Danziger & De Llano | 8:20-cv-33081-MCR-GRJ | |
| 55936 | 76074 | Wright, Christopher | Danziger & De Llano | 8:20-cv-33097-MCR-GRJ | |
| 55937 | 76075 | Wright, Damien | Danziger & De Llano | 8:20-cv-33102-MCR-GRJ | |
| 55938 | 76076 | Wright, Dylan | Danziger & De Llano | 8:20-cv-33108-MCR-GRJ | |
| 55939 | 76077 | Wright, Edward | Danziger & De Llano | | 8:20-cv-33114-MCR-GRJ |
| 55940 | 76079 | Wright, James | Danziger & De Llano | 8:20-cv-33122-MCR-GRJ | |
| 55941 | 76080 | Wright, Jeffrey | Danziger & De Llano | 8:20-cv-33127-MCR-GRJ | |
| 55942 | 76081 | Wright, John | Danziger & De Llano | 8:20-cv-33133-MCR-GRJ | |
| 55943 | 76083 | Wright, Joshua | Danziger & De Llano | 8:20-cv-33143-MCR-GRJ | |
| 55944 | 76084 | Wright, Richard | Danziger & De Llano | 8:20-cv-33149-MCR-GRJ | |
| 55945 | 76085 | Wright, Spencet | Danziger & De Llano | 8:20-cv-33156-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 55946 | 76088 | Wyland, Jeremy | Danziger & De Llano | 8:20-cv-33166-MCR-GRJ | |
| 55947 | 76089 | Wynn, Scott | Danziger & De Llano | 8:20-cv-33171-MCR-GRJ | |
| 55948 | 76090 | Yandle, Cory | Danziger & De Llano | 8:20-cv-33178-MCR-GRJ | |
| 55949 | 76091 | Yandle, Leonard | Danziger & De Llano | 8:20-cv-33184-MCR-GRJ | |
| 55950 | 76094 | Yates, John | Danziger & De Llano | 8:20-cv-33195-MCR-GRJ | |
| 55951 | 76095 | Yatsuk, Christopher | Danziger & De Llano | 8:20-cv-33199-MCR-GRJ | |
| 55952 | 76096 | Ybarra, Cody | Danziger & De Llano | 8:20-cv-33839-MCR-GRJ | |
| 55953 | 76098 | Yeager, John | Danziger & De Llano | | 8:20-cv-33841-MCR-GRJ |
| 55954 | 76099 | Yellowhair, Kiel | Danziger & De Llano | 8:20-cv-33843-MCR-GRJ | |
| 55955 | 76100 | Yharbrough, Robert | Danziger & De Llano | 8:20-cv-33845-MCR-GRJ | |
| 55956 | 76101 | YODER, NATHAN | Danziger & De Llano | 8:20-cv-33846-MCR-GRJ | |
| 55957 | 76102 | Yoho, Michael | Danziger & De Llano | 8:20-cv-33848-MCR-GRJ | |
| 55958 | 76103 | Yokeley, Michael | Danziger & De Llano | 8:20-cv-33850-MCR-GRJ | |
| 55959 | 76104 | York, Adam | Danziger & De Llano | 8:20-cv-33852-MCR-GRJ | |
| 55960 | 76105 | York, Nathaniel | Danziger & De Llano | 8:20-cv-33853-MCR-GRJ | |
| 55961 | 76106 | Yost, Kenneth | Danziger & De Llano | 8:20-cv-33855-MCR-GRJ | |
| 55962 | 76107 | Yost, Matthew | Danziger & De Llano | | 8:20-cv-33857-MCR-GRJ |
| 55963 | 76109 | Young, Christopher | Danziger & De Llano | 8:20-cv-33859-MCR-GRJ | |
| 55964 | 76110 | Young, Eric | Danziger & De Llano | 8:20-cv-33860-MCR-GRJ | |
| 55965 | 76112 | YOUNG, JAMES | Danziger & De Llano | 8:20-cv-33862-MCR-GRJ | |
| 55966 | 76114 | Young, Jonathon | Danziger & De Llano | 8:20-cv-33866-MCR-GRJ | |
| 55967 | 76115 | Young, Joseph | Danziger & De Llano | 8:20-cv-33867-MCR-GRJ | |
| 55968 | 76116 | YOUNG, JOSHUA | Danziger & De Llano | 8:20-cv-33869-MCR-GRJ | |
| 55969 | 76117 | Young, Justin | Danziger & De Llano | 8:20-cv-33871-MCR-GRJ | |
| 55970 | 76118 | Young, Leon | Danziger & De Llano | 8:20-cv-33873-MCR-GRJ | |
| 55971 | 76120 | Young, Paul | Danziger & De Llano | 8:20-cv-33876-MCR-GRJ | |
| 55972 | 76122 | Young, Travis | Danziger & De Llano | 8:20-cv-33880-MCR-GRJ | |
| 55973 | 76123 | Young, Tulafono | Danziger & De Llano | 8:20-cv-33882-MCR-GRJ | |
| 55974 | 76124 | Younger, Christopher | Danziger & De Llano | 8:20-cv-33884-MCR-GRJ | |
| 55975 | 76125 | Yslas, Mark | Danziger & De Llano | 8:20-cv-33885-MCR-GRJ | |
| 55976 | 76126 | Yu, William | Danziger & De Llano | 8:20-cv-33887-MCR-GRJ | |
| 55977 | 76127 | Yundt, Charles | Danziger & De Llano | 8:20-cv-33889-MCR-GRJ | |
| 55978 | 76128 | Zable, Curtis | Danziger & De Llano | 8:20-cv-33891-MCR-GRJ | |
| 55979 | 76130 | Zacny, Jon | Danziger & De Llano | 8:20-cv-33893-MCR-GRJ | |
| 55980 | 76131 | Zadroga, Michael | Danziger & De Llano | 8:20-cv-33894-MCR-GRJ | |
| 55981 | 76133 | Zak, James | Danziger & De Llano | 8:20-cv-33898-MCR-GRJ | |
| 55982 | 76134 | Zamacona, Andrew | Danziger & De Llano | 8:20-cv-33900-MCR-GRJ | |
| 55983 | 76135 | Zamaripa, Cody | Danziger & De Llano | 8:20-cv-33902-MCR-GRJ | |
| 55984 | 76136 | Zamarripa, Daniel | Danziger & De Llano | 8:20-cv-33903-MCR-GRJ | |
| 55985 | 76137 | Zamora, Joseph | Danziger & De Llano | 8:20-cv-33905-MCR-GRJ | |
| 55986 | 76138 | Zbiegien, Darren | Danziger & De Llano | 8:20-cv-33907-MCR-GRJ | |
| 55987 | 76139 | Zeiders, Shaun | Danziger & De Llano | 8:20-cv-33909-MCR-GRJ | |
| 55988 | 76140 | Zeigler, Steven | Danziger & De Llano | 8:20-cv-33911-MCR-GRJ | |
| 55989 | 76143 | Zell, Matthew | Danziger & De Llano | 8:20-cv-33916-MCR-GRJ | |
| 55990 | 76144 | Zeno, Patrick | Danziger & De Llano | 8:20-cv-33918-MCR-GRJ | |
| 55991 | 76145 | Zentz, Clay | Danziger & De Llano | 8:20-cv-33920-MCR-GRJ | |
| 55992 | 76146 | Zerbe, Andrew | Danziger & De Llano | 8:20-cv-33922-MCR-GRJ | |
| 55993 | 76147 | Zhao, Johnson | Danziger & De Llano | 8:20-cv-33923-MCR-GRJ | |
| 55994 | 76148 | Zhu, Andrew | Danziger & De Llano | 8:20-cv-33925-MCR-GRJ | |
| 55995 | 76149 | Zick, Jeremiah | Danziger & De Llano | 8:20-cv-33927-MCR-GRJ | |
| 55996 | 76150 | Ziegler, Matthew | Danziger & De Llano | 8:20-cv-33929-MCR-GRJ | |
| 55997 | 76151 | Ziglar, Joshua | Danziger & De Llano | 8:20-cv-33931-MCR-GRJ | |
| 55998 | 76153 | Zimmerman, Colton | Danziger & De Llano | 8:20-cv-33934-MCR-GRJ | |
| 55999 | 76154 | Zimmerman, Shawn | Danziger & De Llano | 8:20-cv-33936-MCR-GRJ | |
| 56000 | 76156 | Zitzer, Sean | Danziger & De Llano | 8:20-cv-33937-MCR-GRJ | |
| 56001 | 76158 | Zollman, James | Danziger & De Llano | 8:20-cv-33939-MCR-GRJ | |
| 56002 | 76160 | Zunie, Fenton | Danziger & De Llano | 8:20-cv-33941-MCR-GRJ | |
| 56003 | 76161 | Zunker, Joseph | Danziger & De Llano | 8:20-cv-33942-MCR-GRJ | |
| 56004 | 76162 | Zusack, Jason | Danziger & De Llano | 8:20-cv-33943-MCR-GRJ | |
| 56005 | 300780 | Hernandez, Victor | Danziger & De Llano | 7:21-cv-19526-MCR-GRJ | |
| 56006 | 300782 | Rush, Robert | Danziger & De Llano | 7:21-cv-19528-MCR-GRJ | |
| 56007 | 300783 | Mccants, Gene | Danziger & De Llano | 7:21-cv-19529-MCR-GRJ | |
| 56008 | 300785 | Hoellein, Jeremiah S. | Danziger & De Llano | 7:21-cv-19531-MCR-GRJ | |
| 56009 | 300787 | Kelly, David N. | Danziger & De Llano | 7:21-cv-19533-MCR-GRJ | |
| 56010 | 300788 | Hernandez, Noey Lee | Danziger & De Llano | 7:21-cv-19534-MCR-GRJ | |
| 56011 | 300789 | Stout, Allan K. | Danziger & De Llano | 7:21-cv-19535-MCR-GRJ | |
| 56012 | 300790 | DeRuiter, Adam W. | Danziger & De Llano | 7:21-cv-19536-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56013 | 300791 | Sitar, Wesely D. | Danziger & De Llano | 7:21-cv-19537-MCR-GRJ | |
| 56014 | 300793 | Gerstein, John I. | Danziger & De Llano | 7:21-cv-19539-MCR-GRJ | |
| 56015 | 300795 | Austin, Emanuel M. | Danziger & De Llano | 7:21-cv-19541-MCR-GRJ | |
| 56016 | 300796 | Baillie, Robert W. | Danziger & De Llano | 7:21-cv-19542-MCR-GRJ | |
| 56017 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ | |
| 56018 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ | |
| 56019 | 300801 | Buccini, Joseph M. | Danziger & De Llano | 7:21-cv-19547-MCR-GRJ | |
| 56020 | 300802 | Camacho Hernandez, Miguel A. | Danziger & De Llano | 7:21-cv-19548-MCR-GRJ | |
| 56021 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ | |
| 56022 | 300805 | Coleman Esquilin, Mick L. | Danziger & De Llano | 7:21-cv-19551-MCR-GRJ | |
| 56023 | 300807 | Crider, Martina W. | Danziger & De Llano | 7:21-cv-19553-MCR-GRJ | |
| 56024 | 300809 | DeFoor, Dante S. | Danziger & De Llano | 7:21-cv-19555-MCR-GRJ | |
| 56025 | 300810 | Detweiler, David P. | Danziger & De Llano | 7:21-cv-19556-MCR-GRJ | |
| 56026 | 300811 | Diaz, Dominic R. | Danziger & De Llano | 7:21-cv-19557-MCR-GRJ | |
| 56027 | 300813 | England, Adam L. | Danziger & De Llano | 7:21-cv-19559-MCR-GRJ | |
| 56028 | 300814 | Folk, Michael L. | Danziger & De Llano | 7:21-cv-19560-MCR-GRJ | |
| 56029 | 300815 | Francis, Dexter J. | Danziger & De Llano | 7:21-cv-19561-MCR-GRJ | |
| 56030 | 300817 | Geesey, Ricky A. | Danziger & De Llano | 7:21-cv-19563-MCR-GRJ | |
| 56031 | 300818 | Gibson, Brandon K. | Danziger & De Llano | 7:21-cv-19564-MCR-GRJ | |
| 56032 | 300819 | Gilchrist, James Todd | Danziger & De Llano | 7:21-cv-19565-MCR-GRJ | |
| 56033 | 300820 | Gittens, Earl M. | Danziger & De Llano | 7:21-cv-19566-MCR-GRJ | |
| 56034 | 300821 | Glavin, Michael T. | Danziger & De Llano | 7:21-cv-19567-MCR-GRJ | |
| 56035 | 300822 | Griego, Gary T. | Danziger & De Llano | 7:21-cv-19568-MCR-GRJ | |
| 56036 | 300824 | Grimsley, Timothy R. | Danziger & De Llano | 7:21-cv-19570-MCR-GRJ | |
| 56037 | 300825 | Hall, Jeremy V. | Danziger & De Llano | 7:21-cv-19571-MCR-GRJ | |
| 56038 | 300826 | Hall, Nathaniel M. | Danziger & De Llano | 7:21-cv-19572-MCR-GRJ | |
| 56039 | 300827 | Hardin, Jason R. | Danziger & De Llano | 7:21-cv-19573-MCR-GRJ | |
| 56040 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ | |
| 56041 | 300831 | Jackson, Terry L. | Danziger & De Llano | 7:21-cv-19577-MCR-GRJ | |
| 56042 | 300834 | Kennedy, Nicholas R.D. | Danziger & De Llano | 7:21-cv-19580-MCR-GRJ | |
| 56043 | 300836 | Kowalske, Timothy B. | Danziger & De Llano | 7:21-cv-19582-MCR-GRJ | |
| 56044 | 300838 | Langshaw, Daniel R. | Danziger & De Llano | 7:21-cv-19584-MCR-GRJ | |
| 56045 | 300839 | Lash, Joseph M. | Danziger & De Llano | 7:21-cv-19585-MCR-GRJ | |
| 56046 | 300840 | Laugherty, Mitchell B. | Danziger & De Llano | 7:21-cv-19586-MCR-GRJ | |
| 56047 | 300841 | Lindstrom, Chadwick A. | Danziger & De Llano | 7:21-cv-19587-MCR-GRJ | |
| 56048 | 300842 | Lowery, Eric | Danziger & De Llano | 7:21-cv-19588-MCR-GRJ | |
| 56049 | 300844 | Mason, Aric C. | Danziger & De Llano | 7:21-cv-19590-MCR-GRJ | |
| 56050 | 300846 | Melton, Brent J. | Danziger & De Llano | 7:21-cv-19592-MCR-GRJ | |
| 56051 | 300847 | Miller, Seth P. | Danziger & De Llano | 7:21-cv-19593-MCR-GRJ | |
| 56052 | 300848 | Moore, Devin S. | Danziger & De Llano | 7:21-cv-19594-MCR-GRJ | |
| 56053 | 300849 | Morgan, Justin Kyle | Danziger & De Llano | 7:21-cv-19595-MCR-GRJ | |
| 56054 | 300850 | Murray, Michael R. | Danziger & De Llano | 7:21-cv-19596-MCR-GRJ | |
| 56055 | 300851 | Naukam, Michael A. | Danziger & De Llano | 7:21-cv-19597-MCR-GRJ | |
| 56056 | 300853 | Osburn, Craig L. | Danziger & De Llano | 7:21-cv-19599-MCR-GRJ | |
| 56057 | 300854 | Ott, James C. | Danziger & De Llano | 7:21-cv-19600-MCR-GRJ | |
| 56058 | 300856 | Peterson, Justin James | Danziger & De Llano | 7:21-cv-19602-MCR-GRJ | |
| 56059 | 300857 | Pham, Anhtuan N. | Danziger & De Llano | 7:21-cv-19603-MCR-GRJ | |
| 56060 | 300858 | Phan, Minh T. | Danziger & De Llano | 7:21-cv-19604-MCR-GRJ | |
| 56061 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ | |
| 56062 | 300861 | Rin, Ratana | Danziger & De Llano | 7:21-cv-19607-MCR-GRJ | |
| 56063 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ | |
| 56064 | 300867 | Smith, Bradley J. | Danziger & De Llano | 7:21-cv-19613-MCR-GRJ | |
| 56065 | 300868 | Smith, Jeremy M. | Danziger & De Llano | 7:21-cv-19614-MCR-GRJ | |
| 56066 | 300869 | Smith, Sean M. | Danziger & De Llano | 7:21-cv-19615-MCR-GRJ | |
| 56067 | 300870 | Stevens, Phillip P. | Danziger & De Llano | 7:21-cv-19616-MCR-GRJ | |
| 56068 | 300871 | Stull, Ronald J. | Danziger & De Llano | 7:21-cv-19617-MCR-GRJ | |
| 56069 | 300872 | Tedford, Ryne C. | Danziger & De Llano | 7:21-cv-19618-MCR-GRJ | |
| 56070 | 300873 | Thomas, Sheldon L. | Danziger & De Llano | 7:21-cv-19619-MCR-GRJ | |
| 56071 | 300875 | Turner, Raymond L. | Danziger & De Llano | 7:21-cv-19621-MCR-GRJ | |
| 56072 | 300877 | Weaver, Andre J. | Danziger & De Llano | 7:21-cv-19623-MCR-GRJ | |
| 56073 | 300878 | Webb, Andre A. | Danziger & De Llano | 7:21-cv-19624-MCR-GRJ | |
| 56074 | 300879 | Wright, Joseph D. | Danziger & De Llano | 7:21-cv-19625-MCR-GRJ | |
| 56075 | 94968 | ALBERT, DANA | Davis & Crump, P. C. | 8:20-cv-20076-MCR-GRJ | |
| 56076 | 94969 | Allen, Joseph | Davis & Crump, P. C. | 8:20-cv-20081-MCR-GRJ | |
| 56077 | 94971 | ANDERSON, BRIAN | Davis & Crump, P. C. | 8:20-cv-20091-MCR-GRJ | |
| 56078 | 94972 | AQUINO, RUBEN | Davis & Crump, P. C. | 8:20-cv-20097-MCR-GRJ | |
| 56079 | 94973 | ATKINS, HENRY | Davis & Crump, P. C. | 8:20-cv-20102-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56080 | 94977 | BAER, MATTHEW | Davis & Crump, P. C. | 8:20-cv-20124-MCR-GRJ | |
| 56081 | 94978 | BAIR, WILLIAM | Davis & Crump, P. C. | 8:20-cv-20129-MCR-GRJ | |
| 56082 | 94979 | Baker, Jarad M. | Davis & Crump, P. C. | 8:20-cv-20134-MCR-GRJ | |
| 56083 | 94980 | BAKER, RHEANNON | Davis & Crump, P. C. | 8:20-cv-20141-MCR-GRJ | |
| 56084 | 94982 | BARBOZA, MARK | Davis & Crump, P. C. | 8:20-cv-20146-MCR-GRJ | |
| 56085 | 94983 | BEASLEY, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-20153-MCR-GRJ | |
| 56086 | 94984 | Beaty, Adam D | Davis & Crump, P. C. | | 8:20-cv-20158-MCR-GRJ |
| 56087 | 94990 | BITTON, JACOB | Davis & Crump, P. C. | 8:20-cv-20191-MCR-GRJ | |
| 56088 | 94994 | BOBBITT, KATHRYN | Davis & Crump, P. C. | 8:20-cv-20212-MCR-GRJ | |
| 56089 | 94998 | BOWEN, BRADLEY | Davis & Crump, P. C. | 8:20-cv-20235-MCR-GRJ | |
| 56090 | 95000 | BOYD, HAKIYM | Davis & Crump, P. C. | 8:20-cv-20247-MCR-GRJ | |
| 56091 | 95001 | BRAKEFIELD, MATTHEW | Davis & Crump, P. C. | | 8:20-cv-20252-MCR-GRJ |
| 56092 | 95002 | BREAUD, AARON | Davis & Crump, P. C. | 8:20-cv-20258-MCR-GRJ | |
| 56093 | 95004 | BROWN, JAMES | Davis & Crump, P. C. | | 8:20-cv-20262-MCR-GRJ |
| 56094 | 95005 | BRUCE, MICHAEL | Davis & Crump, P. C. | 8:20-cv-20267-MCR-GRJ | |
| 56095 | 95006 | Buckley, Martell D. | Davis & Crump, P. C. | 8:20-cv-20272-MCR-GRJ | |
| 56096 | 95007 | BUCKNER, TODD | Davis & Crump, P. C. | 8:20-cv-20276-MCR-GRJ | |
| 56097 | 95008 | BUI, DUY | Davis & Crump, P. C. | 8:20-cv-20280-MCR-GRJ | |
| 56098 | 95010 | CAGE, ANTQUIL | Davis & Crump, P. C. | 8:20-cv-20287-MCR-GRJ | |
| 56099 | 95011 | CALHOUN, DHYRENUL | Davis & Crump, P. C. | 8:20-cv-20291-MCR-GRJ | |
| 56100 | 95012 | CALHOUN, MATTHEW | Davis & Crump, P. C. | | 8:20-cv-20295-MCR-GRJ |
| 56101 | 95013 | CAMPBELL, JENNIFER | Davis & Crump, P. C. | 8:20-cv-20302-MCR-GRJ | |
| 56102 | 95014 | CARLSON, RANDALL | Davis & Crump, P. C. | 8:20-cv-20306-MCR-GRJ | |
| 56103 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ | |
| 56104 | 95018 | CHAVARRIA, RICARDO | Davis & Crump, P. C. | 8:20-cv-20320-MCR-GRJ | |
| 56105 | 95019 | CHERRY, DERIEN | Davis & Crump, P. C. | 8:20-cv-20325-MCR-GRJ | |
| 56106 | 95020 | CLARK, CHET | Davis & Crump, P. C. | 8:20-cv-20330-MCR-GRJ | |
| 56107 | 95024 | COOPER, ALFRED J | Davis & Crump, P. C. | 8:20-cv-20349-MCR-GRJ | |
| 56108 | 95031 | DAVID, BRANDON | Davis & Crump, P. C. | 8:20-cv-20374-MCR-GRJ | |
| 56109 | 95034 | DIMING, AARON | Davis & Crump, P. C. | | 8:20-cv-20384-MCR-GRJ |
| 56110 | 95037 | DONAY, JUSTIN | Davis & Crump, P. C. | 8:20-cv-20390-MCR-GRJ | |
| 56111 | 95041 | EURING, MELVIN | Davis & Crump, P. C. | 8:20-cv-20404-MCR-GRJ | |
| 56112 | 95046 | FLEMING, TERRY | Davis & Crump, P. C. | 8:20-cv-13493-MCR-GRJ | |
| 56113 | 95049 | FRAZIER, VINCENT | Davis & Crump, P. C. | 8:20-cv-13504-MCR-GRJ | |
| 56114 | 95050 | FRITH, DAVID | Davis & Crump, P. C. | 8:20-cv-13509-MCR-GRJ | |
| 56115 | 95053 | GARRISON, GERALD | Davis & Crump, P. C. | 8:20-cv-13523-MCR-GRJ | |
| 56116 | 95055 | GERONIMO, CHRISTIAN | Davis & Crump, P. C. | 8:20-cv-13532-MCR-GRJ | |
| 56117 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ | |
| 56118 | 95058 | GONZALEZ, TOMAS | Davis & Crump, P. C. | 8:20-cv-13544-MCR-GRJ | |
| 56119 | 95059 | GONZALEZ, ERIC | Davis & Crump, P. C. | 8:20-cv-13548-MCR-GRJ | |
| 56120 | 95061 | GORSUCH, JAMES | Davis & Crump, P. C. | 8:20-cv-13557-MCR-GRJ | |
| 56121 | 95063 | GREENE, ROBERT | Davis & Crump, P. C. | 8:20-cv-13562-MCR-GRJ | |
| 56122 | 95064 | GUZMAN, ROBERTO | Davis & Crump, P. C. | 8:20-cv-13566-MCR-GRJ | |
| 56123 | 95068 | Hanson, Michael | Davis & Crump, P. C. | 8:20-cv-13584-MCR-GRJ | |
| 56124 | 95073 | HILL, DENNIS | Davis & Crump, P. C. | 8:20-cv-13596-MCR-GRJ | |
| 56125 | 95077 | HOWLEY, MICHAEL O | Davis & Crump, P. C. | 8:20-cv-13608-MCR-GRJ | |
| 56126 | 95080 | HUGHES, BRYAN | Davis & Crump, P. C. | 8:20-cv-13617-MCR-GRJ | |
| 56127 | 95081 | HUNNICUTT, TREVOR | Davis & Crump, P. C. | 8:20-cv-13621-MCR-GRJ | |
| 56128 | 95084 | IMBEAU, JUSTIN | Davis & Crump, P. C. | 8:20-cv-13634-MCR-GRJ | |
| 56129 | 95085 | IVESTER, RONDALL | Davis & Crump, P. C. | 8:20-cv-13639-MCR-GRJ | |
| 56130 | 95086 | IVEY, DAMON | Davis & Crump, P. C. | 8:20-cv-13642-MCR-GRJ | |
| 56131 | 95087 | JOFFRAY, JASON | Davis & Crump, P. C. | 8:20-cv-13646-MCR-GRJ | |
| 56132 | 95088 | JOHNSON, FLOYD W | Davis & Crump, P. C. | 8:20-cv-13650-MCR-GRJ | |
| 56133 | 95089 | JOHNSON, GREGORY | Davis & Crump, P. C. | 8:20-cv-13653-MCR-GRJ | |
| 56134 | 95091 | JONES, JOHN | Davis & Crump, P. C. | 8:20-cv-13660-MCR-GRJ | |
| 56135 | 95092 | JONES, JAMICO A. | Davis & Crump, P. C. | 8:20-cv-13664-MCR-GRJ | |
| 56136 | 95093 | JONES, JACKIE | Davis & Crump, P. C. | 8:20-cv-13668-MCR-GRJ | |
| 56137 | 95095 | KAYS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-13675-MCR-GRJ | |
| 56138 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ | |
| 56139 | 95099 | KIDWELL, DAVID | Davis & Crump, P. C. | 8:20-cv-13689-MCR-GRJ | |
| 56140 | 95105 | LEE, RICHARD M | Davis & Crump, P. C. | 8:20-cv-13706-MCR-GRJ | |
| 56141 | 95106 | LEMIEUX, RICHARD | Davis & Crump, P. C. | 8:20-cv-13710-MCR-GRJ | |
| 56142 | 95108 | LOCASTRO, JAMIE | Davis & Crump, P. C. | | 8:20-cv-13718-MCR-GRJ |
| 56143 | 95109 | LOFTON, WILLIE | Davis & Crump, P. C. | 8:20-cv-13722-MCR-GRJ | |
| 56144 | 95112 | LOVETT, SHAY | Davis & Crump, P. C. | 8:20-cv-13733-MCR-GRJ | |
| 56145 | 95115 | MARCH, BOBBY L | Davis & Crump, P. C. | 8:20-cv-13739-MCR-GRJ | |
| 56146 | 95116 | MARCUM, JEREMIAH | Davis & Crump, P. C. | 8:20-cv-13743-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56147 | 95118 | MAYO, JEFFERY | Davis & Crump, P. C. | 8:20-cv-13750-MCR-GRJ | |
| 56148 | 95120 | MCCARTHY, PATRICK | Davis & Crump, P. C. | 8:20-cv-13757-MCR-GRJ | |
| 56149 | 95121 | McCARVER, ABRAHAM | Davis & Crump, P. C. | | 8:20-cv-13761-MCR-GRJ |
| 56150 | 95122 | MCCLESKEY, THOMAS | Davis & Crump, P. C. | 8:20-cv-13765-MCR-GRJ | |
| 56151 | 95126 | MCLEAN, CEDRIC | Davis & Crump, P. C. | 8:20-cv-13775-MCR-GRJ | |
| 56152 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ | |
| 56153 | 95128 | MILLER, FREDRICK | Davis & Crump, P. C. | | 8:20-cv-13780-MCR-GRJ |
| 56154 | 95129 | MISFELDT, ANDREW | Davis & Crump, P. C. | 8:20-cv-13782-MCR-GRJ | |
| 56155 | 95137 | MULVIHILL, ROBERT | Davis & Crump, P. C. | 8:20-cv-13797-MCR-GRJ | |
| 56156 | 95140 | Nelson, Richard | Davis & Crump, P. C. | 8:20-cv-13802-MCR-GRJ | |
| 56157 | 95141 | NEUMAYR, THOMAS | Davis & Crump, P. C. | 8:20-cv-13804-MCR-GRJ | |
| 56158 | 95145 | OHRENBERGER, RICHARD | Davis & Crump, P. C. | 8:20-cv-13810-MCR-GRJ | |
| 56159 | 95149 | PARKER, D'MAR | Davis & Crump, P. C. | 8:20-cv-13817-MCR-GRJ | |
| 56160 | 95152 | PATTERSON, FRANK | Davis & Crump, P. C. | 8:20-cv-13823-MCR-GRJ | |
| 56161 | 95155 | PERKINS, RUSSELL | Davis & Crump, P. C. | 8:20-cv-13828-MCR-GRJ | |
| 56162 | 95160 | PRINGLE, JAMES | Davis & Crump, P. C. | 8:20-cv-13836-MCR-GRJ | |
| 56163 | 95169 | RIOS, ANTONIO | Davis & Crump, P. C. | 8:20-cv-13855-MCR-GRJ | |
| 56164 | 95170 | ROBBINS, DOREAN | Davis & Crump, P. C. | 8:20-cv-13858-MCR-GRJ | |
| 56165 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ | |
| 56166 | 95172 | ROBINSON, JERRI ANN | Davis & Crump, P. C. | | 8:20-cv-13864-MCR-GRJ |
| 56167 | 95173 | RODDY, CAROL | Davis & Crump, P. C. | 8:20-cv-13866-MCR-GRJ | |
| 56168 | 95174 | ROMANS, SCOTTY | Davis & Crump, P. C. | 8:20-cv-13870-MCR-GRJ | |
| 56169 | 95175 | Ross, Christopher | Davis & Crump, P. C. | | 8:20-cv-13873-MCR-GRJ |
| 56170 | 95177 | SAGO, KENNETH | Davis & Crump, P. C. | 8:20-cv-13879-MCR-GRJ | |
| 56171 | 95178 | SALAZAR, DANIEL | Davis & Crump, P. C. | | 8:20-cv-13883-MCR-GRJ |
| 56172 | 95179 | SALTER, ROBERT | Davis & Crump, P. C. | 8:20-cv-14362-MCR-GRJ | |
| 56173 | 95186 | SHERMAN, TEMORRIS | Davis & Crump, P. C. | 8:20-cv-13919-MCR-GRJ | |
| 56174 | 95187 | SIERRA, LUIS | Davis & Crump, P. C. | 8:20-cv-13925-MCR-GRJ | |
| 56175 | 95189 | SIWECKI, THADEUS | Davis & Crump, P. C. | 8:20-cv-13929-MCR-GRJ | |
| 56176 | 95192 | SORRENTINO, MICHAEL | Davis & Crump, P. C. | 8:20-cv-13943-MCR-GRJ | |
| 56177 | 95194 | SPELLERS, SHARI J | Davis & Crump, P. C. | 8:20-cv-13949-MCR-GRJ | |
| 56178 | 95196 | STACY, LEONARDO | Davis & Crump, P. C. | 8:20-cv-13960-MCR-GRJ | |
| 56179 | 95197 | STEELE, ELSTON | Davis & Crump, P. C. | 8:20-cv-13965-MCR-GRJ | |
| 56180 | 95199 | STRATTON, JEREMY | Davis & Crump, P. C. | 8:20-cv-13976-MCR-GRJ | |
| 56181 | 95201 | Taylor, Michael | Davis & Crump, P. C. | | 8:20-cv-13985-MCR-GRJ |
| 56182 | 95202 | TELNAS, ISAIAH | Davis & Crump, P. C. | 8:20-cv-13990-MCR-GRJ | |
| 56183 | 95210 | TRIPP, DINAH | Davis & Crump, P. C. | 8:20-cv-14026-MCR-GRJ | |
| 56184 | 95213 | VALDEZ, ROBERT | Davis & Crump, P. C. | | 8:20-cv-14036-MCR-GRJ |
| 56185 | 95214 | VANHORN, BOYD K | Davis & Crump, P. C. | 8:20-cv-14041-MCR-GRJ | |
| 56186 | 95216 | VELAZQUEZ, RAYFIELD | Davis & Crump, P. C. | 8:20-cv-14050-MCR-GRJ | |
| 56187 | 95219 | WALKER, GERALD | Davis & Crump, P. C. | 8:20-cv-14064-MCR-GRJ | |
| 56188 | 95220 | WALKER, CLINTON | Davis & Crump, P. C. | | 8:20-cv-14068-MCR-GRJ |
| 56189 | 95221 | WALLEY, STANCE | Davis & Crump, P. C. | 8:20-cv-14072-MCR-GRJ | |
| 56190 | 95228 | WILLIAMS, GLEN | Davis & Crump, P. C. | 8:20-cv-14102-MCR-GRJ | |
| 56191 | 95230 | WILLIAMSON, ROGER | Davis & Crump, P. C. | 8:20-cv-14111-MCR-GRJ | |
| 56192 | 95232 | WINNINGHAM, DENNY | Davis & Crump, P. C. | 8:20-cv-14116-MCR-GRJ | |
| 56193 | 95234 | YARBOROUGH, BENNY | Davis & Crump, P. C. | 8:20-cv-14128-MCR-GRJ | |
| 56194 | 156797 | Turner, Johnathan | Davis & Crump, P. C. | 8:20-cv-15104-MCR-GRJ | |
| 56195 | 156935 | Driver, Keith | Davis & Crump, P. C. | 8:20-cv-15107-MCR-GRJ | |
| 56196 | 157283 | Davis, Antwon | Davis & Crump, P. C. | | 8:20-cv-15113-MCR-GRJ |
| 56197 | 157700 | Bradshaw, Debra | Davis & Crump, P. C. | 8:20-cv-15117-MCR-GRJ | |
| 56198 | 161299 | McDaniel, Lyndon | Davis & Crump, P. C. | 8:20-cv-15150-MCR-GRJ | |
| 56199 | 162212 | Richardson, Rock | Davis & Crump, P. C. | 8:20-cv-15169-MCR-GRJ | |
| 56200 | 167605 | Cummings, Anthony | Davis & Crump, P. C. | 8:20-cv-15221-MCR-GRJ | |
| 56201 | 167610 | Gutierrez, Maribel | Davis & Crump, P. C. | | 8:20-cv-15226-MCR-GRJ |
| 56202 | 167613 | Maddox, Leon | Davis & Crump, P. C. | 8:20-cv-15229-MCR-GRJ | |
| 56203 | 167614 | Montalvo, Alfredo | Davis & Crump, P. C. | 8:20-cv-15230-MCR-GRJ | |
| 56204 | 174671 | SPRAGLIN, BRITTANY | Davis & Crump, P. C. | 7:20-cv-85264-MCR-GRJ | |
| 56205 | 174677 | LANGE, DANIELLE | Davis & Crump, P. C. | 7:20-cv-85296-MCR-GRJ | |
| 56206 | 174678 | JONES, RUSTY | Davis & Crump, P. C. | 7:20-cv-85301-MCR-GRJ | |
| 56207 | 180300 | FRAZIER, BARON | Davis & Crump, P. C. | 7:20-cv-85332-MCR-GRJ | |
| 56208 | 180302 | Harris, Dustin | Davis & Crump, P. C. | 7:20-cv-85339-MCR-GRJ | |
| 56209 | 180304 | HOXIE, PATRICK | Davis & Crump, P. C. | 7:20-cv-85349-MCR-GRJ | |
| 56210 | 180305 | LEWIS, COREY | Davis & Crump, P. C. | 7:20-cv-85352-MCR-GRJ | |
| 56211 | 180308 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 7:20-cv-85362-MCR-GRJ | |
| 56212 | 180315 | Butts, Michael | Davis & Crump, P. C. | 7:20-cv-85394-MCR-GRJ | |
| 56213 | 180317 | WEBB, DUSTIN | Davis & Crump, P. C. | 7:20-cv-85404-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56214 | 180321 | LOWE, DEDRIC | Davis & Crump, P. C. | | 7:20-cv-85422-MCR-GRJ |
| 56215 | 180323 | Walker, Christopher | Davis & Crump, P. C. | 7:20-cv-85431-MCR-GRJ | |
| 56216 | 190946 | Cox, Jason | Davis & Crump, P. C. | 8:20-cv-31522-MCR-GRJ | |
| 56217 | 195377 | ADELSBERGER, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56097-MCR-GRJ | |
| 56218 | 195381 | Austin, Vincent | Davis & Crump, P. C. | 8:20-cv-56115-MCR-GRJ | |
| 56219 | 195383 | BIZIOREK, JAKUB | Davis & Crump, P. C. | 8:20-cv-56125-MCR-GRJ | |
| 56220 | 195385 | BLOOM, ERIC | Davis & Crump, P. C. | 8:20-cv-56136-MCR-GRJ | |
| 56221 | 195388 | BUCHANAN, NEHEMIAH | Davis & Crump, P. C. | 8:20-cv-56151-MCR-GRJ | |
| 56222 | 195393 | CALLENDER, CHRISTIAN | Davis & Crump, P. C. | 8:20-cv-56178-MCR-GRJ | |
| 56223 | 195402 | DE LEON SANTOS, CARLOS | Davis & Crump, P. C. | 8:20-cv-56224-MCR-GRJ | |
| 56224 | 195403 | Dolan, William | Davis & Crump, P. C. | | 8:20-cv-56228-MCR-GRJ |
| 56225 | 195414 | HARRELL, LARRY | Davis & Crump, P. C. | | 8:20-cv-56277-MCR-GRJ |
| 56226 | 195415 | HARTLOVE, ADAM | Davis & Crump, P. C. | 8:20-cv-56282-MCR-GRJ | |
| 56227 | 195419 | HORNER, JOSEPH | Davis & Crump, P. C. | 8:20-cv-56298-MCR-GRJ | |
| 56228 | 195424 | JENKINS, RALPH | Davis & Crump, P. C. | 8:20-cv-56321-MCR-GRJ | |
| 56229 | 195426 | JEWISON, SCOTT | Davis & Crump, P. C. | 8:20-cv-56329-MCR-GRJ | |
| 56230 | 195428 | JORDAN, JAMES | Davis & Crump, P. C. | 8:20-cv-56339-MCR-GRJ | |
| 56231 | 195432 | Lamb, Michael | Davis & Crump, P. C. | 8:20-cv-56357-MCR-GRJ | |
| 56232 | 195433 | Lewis, Wesley | Davis & Crump, P. C. | 8:20-cv-56361-MCR-GRJ | |
| 56233 | 195439 | MOE, KURRI | Davis & Crump, P. C. | 8:20-cv-56390-MCR-GRJ | |
| 56234 | 195448 | REUSS, MARK | Davis & Crump, P. C. | 8:20-cv-56434-MCR-GRJ | |
| 56235 | 195453 | SAFFOLD, EDDIE | Davis & Crump, P. C. | 8:20-cv-56461-MCR-GRJ | |
| 56236 | 195457 | SILCOX, DAVID | Davis & Crump, P. C. | 8:20-cv-56479-MCR-GRJ | |
| 56237 | 195458 | SIMON, DEON | Davis & Crump, P. C. | 8:20-cv-56484-MCR-GRJ | |
| 56238 | 195459 | SIMPSON, TONYA | Davis & Crump, P. C. | 8:20-cv-56487-MCR-GRJ | |
| 56239 | 195460 | SMITH, PETER | Davis & Crump, P. C. | 8:20-cv-56492-MCR-GRJ | |
| 56240 | 195463 | THOMAS, JESSICA | Davis & Crump, P. C. | | 8:20-cv-56503-MCR-GRJ |
| 56241 | 195465 | Thompson, Craig | Davis & Crump, P. C. | 8:20-cv-56511-MCR-GRJ | |
| 56242 | 195469 | TINSLEY, PHILLIP | Davis & Crump, P. C. | | 8:20-cv-56526-MCR-GRJ |
| 56243 | 195470 | TIRADO, CARLOS | Davis & Crump, P. C. | 8:20-cv-56530-MCR-GRJ | |
| 56244 | 195472 | VANHORN, JARED | Davis & Crump, P. C. | | 8:20-cv-56539-MCR-GRJ |
| 56245 | 195480 | DATTOLI, VINCENT | Davis & Crump, P. C. | 8:20-cv-56573-MCR-GRJ | |
| 56246 | 195481 | PRICE, SAMUEL | Davis & Crump, P. C. | 8:20-cv-56577-MCR-GRJ | |
| 56247 | 219248 | BARBER, AUSTIN | Davis & Crump, P. C. | 8:20-cv-71515-MCR-GRJ | |
| 56248 | 219251 | CARMELL, JOSHUA | Davis & Crump, P. C. | | 8:20-cv-71520-MCR-GRJ |
| 56249 | 219252 | CHESTNUTT, ZACHARY | Davis & Crump, P. C. | 8:20-cv-71521-MCR-GRJ | |
| 56250 | 219253 | COBB, CLAYTON | Davis & Crump, P. C. | 8:20-cv-71523-MCR-GRJ | |
| 56251 | 219254 | DANIELS, JEREMY | Davis & Crump, P. C. | 8:20-cv-71525-MCR-GRJ | |
| 56252 | 219256 | FAETH, ADAM | Davis & Crump, P. C. | 8:20-cv-71528-MCR-GRJ | |
| 56253 | 219258 | HOEFLICH, ALBERT | Davis & Crump, P. C. | 8:20-cv-71532-MCR-GRJ | |
| 56254 | 219262 | MORINE, VANCE | Davis & Crump, P. C. | 8:20-cv-71540-MCR-GRJ | |
| 56255 | 219270 | WALSH, KYLE | Davis & Crump, P. C. | 8:20-cv-71554-MCR-GRJ | |
| 56256 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ | |
| 56257 | 248683 | ACOSTA, ANDREW | Davis & Crump, P. C. | 8:20-cv-87299-MCR-GRJ | |
| 56258 | 248685 | CASTRO-VELEZ, ALBERTO | Davis & Crump, P. C. | 8:20-cv-87304-MCR-GRJ | |
| 56259 | 248687 | CRUTCHFIELD, GERALD | Davis & Crump, P. C. | | 8:20-cv-87310-MCR-GRJ |
| 56260 | 248688 | Davis, Keith | Davis & Crump, P. C. | | 8:20-cv-87312-MCR-GRJ |
| 56261 | 248691 | KOHRING, STEVEN | Davis & Crump, P. C. | | 8:20-cv-87320-MCR-GRJ |
| 56262 | 248695 | ROYAL, CONNIE | Davis & Crump, P. C. | 8:20-cv-87331-MCR-GRJ | |
| 56263 | 248696 | SMITH, TODD | Davis & Crump, P. C. | | 8:20-cv-87333-MCR-GRJ |
| 56264 | 248698 | Wilson, Andrew | Davis & Crump, P. C. | 8:20-cv-87339-MCR-GRJ | |
| 56265 | 266147 | EASTON, WILLIAM | Davis & Crump, P. C. | 9:20-cv-05996-MCR-GRJ | |
| 56266 | 266152 | MARSH, CHRISTOPHER | Davis & Crump, P. C. | 9:20-cv-06005-MCR-GRJ | |
| 56267 | 266153 | MCPHEARSON, JONATHAN | Davis & Crump, P. C. | 9:20-cv-06007-MCR-GRJ | |
| 56268 | 266157 | SHERMAN, FRED | Davis & Crump, P. C. | 9:20-cv-06015-MCR-GRJ | |
| 56269 | 266161 | Walker, Jeffrey | Davis & Crump, P. C. | 9:20-cv-06023-MCR-GRJ | |
| 56270 | 288296 | EMERY, MICHAEL | Davis & Crump, P. C. | 7:21-cv-11069-MCR-GRJ | |
| 56271 | 288299 | Mitchell, Michael | Davis & Crump, P. C. | 7:21-cv-11072-MCR-GRJ | |
| 56272 | 288305 | BIGBEE, KOREY | Davis & Crump, P. C. | 7:21-cv-11077-MCR-GRJ | |
| 56273 | 288306 | WATTS, DANNY | Davis & Crump, P. C. | | 7:21-cv-11078-MCR-GRJ |
| 56274 | 300882 | Edwards, Mark | Davis & Crump, P. C. | 7:21-cv-20775-MCR-GRJ | |
| 56275 | 300883 | BURKE, NATHAN | Davis & Crump, P. C. | 7:21-cv-20776-MCR-GRJ | |
| 56276 | 315908 | BURKS, DARRELL | Davis & Crump, P. C. | | 7:21-cv-31098-MCR-GRJ |
| 56277 | 315910 | ESWORTHY, MICHAEL | Davis & Crump, P. C. | | 7:21-cv-31100-MCR-GRJ |
| 56278 | 315911 | GEX, EMILY | Davis & Crump, P. C. | 7:21-cv-31101-MCR-GRJ | |
| 56279 | 315912 | GIBSON, RONALD | Davis & Crump, P. C. | 7:21-cv-31102-MCR-GRJ | |
| 56280 | 315913 | Gonzalez, Joel | Davis & Crump, P. C. | 7:21-cv-31103-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56281 | 315914 | Guzman, David | Davis & Crump, P. C. | 7:21-cv-31104-MCR-GRJ | |
| 56282 | 315917 | Johnson, Dustin | Davis & Crump, P. C. | 7:21-cv-31107-MCR-GRJ | |
| 56283 | 315921 | PEREZ, ROHMAN | Davis & Crump, P. C. | | 7:21-cv-31111-MCR-GRJ |
| 56284 | 315922 | REED, MICHAEL | Davis & Crump, P. C. | 7:21-cv-31112-MCR-GRJ | |
| 56285 | 315923 | Reed, Scott | Davis & Crump, P. C. | 7:21-cv-31113-MCR-GRJ | |
| 56286 | 315925 | STEVENSON, KEVIN | Davis & Crump, P. C. | 7:21-cv-31115-MCR-GRJ | |
| 56287 | 315927 | STRANGE, WESTLEY | Davis & Crump, P. C. | 7:21-cv-31117-MCR-GRJ | |
| 56288 | 315928 | TIMMONS, ROYCE | Davis & Crump, P. C. | 7:21-cv-31118-MCR-GRJ | |
| 56289 | 315929 | VANLEIGH, LOGAN | Davis & Crump, P. C. | 7:21-cv-31119-MCR-GRJ | |
| 56290 | 315930 | Witt, Joshua | Davis & Crump, P. C. | 7:21-cv-31120-MCR-GRJ | |
| 56291 | 315931 | WRIGHT, TERRY | Davis & Crump, P. C. | | 7:21-cv-31121-MCR-GRJ |
| 56292 | 326498 | BONNER, JOHNATHAN K | Davis & Crump, P. C. | 7:21-cv-43191-MCR-GRJ | |
| 56293 | 326502 | COLEGROVE, GRAYDEN | Davis & Crump, P. C. | 7:21-cv-43195-MCR-GRJ | |
| 56294 | 352769 | HUTCHINSON, ANDRE TYLER | Davis & Norris, LLP | | 3:21-cv-01874-MCR-GRJ |
| 56295 | 352772 | GILE, JEREMY DANIEL | Davis & Norris, LLP | | 3:21-cv-01878-MCR-GRJ |
| 56296 | 352773 | TURNER, ROBERT JAY | Davis & Norris, LLP | | 3:21-cv-01881-MCR-GRJ |
| 56297 | 352875 | BUSHGEN, RICK EUGENE | Davis & Norris, LLP | | 3:21-cv-01856-MCR-GRJ |
| 56298 | 352876 | MCKOY, WILLIAM DAVID | Davis & Norris, LLP | | 3:21-cv-01901-MCR-GRJ |
| 56299 | 76163 | Abbott, Ronnie | DeGaris Wright McCall | | 8:20-cv-33944-MCR-GRJ |
| 56300 | 76165 | Adams, Jesse | DeGaris Wright McCall | 8:20-cv-33945-MCR-GRJ | |
| 56301 | 76166 | Alexander, Adrian | DeGaris Wright McCall | 8:20-cv-33946-MCR-GRJ | |
| 56302 | 76168 | Alonzo, Christopher | DeGaris Wright McCall | | 8:20-cv-33948-MCR-GRJ |
| 56303 | 76169 | Annis, Joshua | DeGaris Wright McCall | | 8:20-cv-33949-MCR-GRJ |
| 56304 | 76170 | Apke, Ryan | DeGaris Wright McCall | 8:20-cv-33950-MCR-GRJ | |
| 56305 | 76171 | Arnold, Bryan | DeGaris Wright McCall | 8:20-cv-33951-MCR-GRJ | |
| 56306 | 76172 | Arnold, Matthew | DeGaris Wright McCall | 8:20-cv-33952-MCR-GRJ | |
| 56307 | 76175 | Beene, Chase | DeGaris Wright McCall | 8:20-cv-33955-MCR-GRJ | |
| 56308 | 76176 | Bish, Joshua | DeGaris Wright McCall | 8:20-cv-33956-MCR-GRJ | |
| 56309 | 76177 | Blackmon, Andrew | DeGaris Wright McCall | 7:20-cv-00031-MCR-GRJ | |
| 56310 | 76178 | Boling, Heather | DeGaris Wright McCall | 8:20-cv-33957-MCR-GRJ | |
| 56311 | 76181 | Brotherton, James | DeGaris Wright McCall | | 8:20-cv-33960-MCR-GRJ |
| 56312 | 76182 | Brown, Keith | DeGaris Wright McCall | 8:20-cv-33961-MCR-GRJ | |
| 56313 | 76185 | Cavazos, Audie | DeGaris Wright McCall | | 8:20-cv-33964-MCR-GRJ |
| 56314 | 76186 | Chavez, Gabriel | DeGaris Wright McCall | 8:20-cv-33965-MCR-GRJ | |
| 56315 | 76189 | Clawson, Richard | DeGaris Wright McCall | 8:20-cv-33968-MCR-GRJ | |
| 56316 | 76190 | Clay, Cynthia | DeGaris Wright McCall | | 8:20-cv-33969-MCR-GRJ |
| 56317 | 76193 | Compton, Jamie | DeGaris Wright McCall | 8:20-cv-33972-MCR-GRJ | |
| 56318 | 76198 | Curtin, Justin | DeGaris Wright McCall | 8:20-cv-33976-MCR-GRJ | |
| 56319 | 76200 | Demattia, Anthony | DeGaris Wright McCall | | 8:20-cv-33978-MCR-GRJ |
| 56320 | 76202 | Drake, Camron | DeGaris Wright McCall | | 8:20-cv-33980-MCR-GRJ |
| 56321 | 76203 | Ebert, Brian | DeGaris Wright McCall | 8:20-cv-33981-MCR-GRJ | |
| 56322 | 76205 | Ervin, Michael | DeGaris Wright McCall | | 8:20-cv-33983-MCR-GRJ |
| 56323 | 76206 | Espinoza, Francisco | DeGaris Wright McCall | | 8:20-cv-33984-MCR-GRJ |
| 56324 | 76207 | Estes, William | DeGaris Wright McCall | | 8:20-cv-33986-MCR-GRJ |
| 56325 | 76208 | Fazekas, Andrew | DeGaris Wright McCall | | 8:20-cv-33988-MCR-GRJ |
| 56326 | 76209 | Ferguson, Alvin | DeGaris Wright McCall | 8:20-cv-33990-MCR-GRJ | |
| 56327 | 76210 | Flores, Miguel | DeGaris Wright McCall | 8:20-cv-33992-MCR-GRJ | |
| 56328 | 76211 | Flowers, Sarah | DeGaris Wright McCall | 8:20-cv-33995-MCR-GRJ | |
| 56329 | 76212 | Frazier, Gregory | DeGaris Wright McCall | 8:20-cv-33997-MCR-GRJ | |
| 56330 | 76213 | Gandolfo, Ryan | DeGaris Wright McCall | 8:20-cv-33999-MCR-GRJ | |
| 56331 | 76215 | Gengler, Scott | DeGaris Wright McCall | | 8:20-cv-34003-MCR-GRJ |
| 56332 | 76216 | Glass, Jacob | DeGaris Wright McCall | | 8:20-cv-34005-MCR-GRJ |
| 56333 | 76219 | Gomez, Arturo | DeGaris Wright McCall | | 8:20-cv-34012-MCR-GRJ |
| 56334 | 76220 | Gonzalez, Alberto | DeGaris Wright McCall | 8:20-cv-34014-MCR-GRJ | |
| 56335 | 76225 | Hart, Ramon | DeGaris Wright McCall | 8:20-cv-34025-MCR-GRJ | |
| 56336 | 76226 | Hernandez, Joey | DeGaris Wright McCall | | 8:20-cv-34027-MCR-GRJ |
| 56337 | 76231 | Irby, Thomas | DeGaris Wright McCall | 8:20-cv-34037-MCR-GRJ | |
| 56338 | 76232 | Jackson, Cassandra | DeGaris Wright McCall | | 8:20-cv-34040-MCR-GRJ |
| 56339 | 76233 | Jackson, Dimitri | DeGaris Wright McCall | 8:20-cv-34042-MCR-GRJ | |
| 56340 | 76234 | James, Anthony | DeGaris Wright McCall | 8:20-cv-34044-MCR-GRJ | |
| 56341 | 76235 | James, Marcquez | DeGaris Wright McCall | | 8:20-cv-34046-MCR-GRJ |
| 56342 | 76237 | Jennings, Nathaniel | DeGaris Wright McCall | 8:20-cv-34050-MCR-GRJ | |
| 56343 | 76238 | JOHNSON, TIMOTHY | DeGaris Wright McCall | 8:20-cv-34052-MCR-GRJ | |
| 56344 | 76239 | Johnston, Nathon | DeGaris Wright McCall | | 8:20-cv-34054-MCR-GRJ |
| 56345 | 76240 | Jones, Jeffrey | DeGaris Wright McCall | 8:20-cv-34057-MCR-GRJ | |
| 56346 | 76241 | Joseph, Kerry | DeGaris Wright McCall | | 8:20-cv-34059-MCR-GRJ |
| 56347 | 76242 | Juarez, Nicolaus | DeGaris Wright McCall | | 8:20-cv-34061-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56348 | 76244 | Kio, Arthur | DeGaris Wright McCall | | 8:20-cv-34065-MCR-GRJ |
| 56349 | 76247 | Le, Dan | DeGaris Wright McCall | | 7:20-cv-16052-MCR-GRJ |
| 56350 | 76249 | Lombard, Eric | DeGaris Wright McCall | 8:20-cv-34071-MCR-GRJ | |
| 56351 | 76251 | Macauley, Cecil | DeGaris Wright McCall | 8:20-cv-34076-MCR-GRJ | |
| 56352 | 76252 | Magallanes, Jaime | DeGaris Wright McCall | 8:20-cv-34078-MCR-GRJ | |
| 56353 | 76254 | Marcotte, Evan | DeGaris Wright McCall | | 8:20-cv-34082-MCR-GRJ |
| 56354 | 76255 | MARTINEZ, MARCO | DeGaris Wright McCall | 8:20-cv-34084-MCR-GRJ | |
| 56355 | 76256 | Massey, Gerald | DeGaris Wright McCall | 8:20-cv-34086-MCR-GRJ | |
| 56356 | 76270 | Perkins, Christopher | DeGaris Wright McCall | | 8:20-cv-34112-MCR-GRJ |
| 56357 | 76272 | Pion, Pierre | DeGaris Wright McCall | | 8:20-cv-34116-MCR-GRJ |
| 56358 | 76273 | Pobocek, Anthony | DeGaris Wright McCall | 8:20-cv-34119-MCR-GRJ | |
| 56359 | 76274 | Powell, Alice | DeGaris Wright McCall | 8:20-cv-34121-MCR-GRJ | |
| 56360 | 76275 | Pratt, Richard | DeGaris Wright McCall | 8:20-cv-34123-MCR-GRJ | |
| 56361 | 76277 | Ramey, Stephen | DeGaris Wright McCall | | 8:20-cv-34125-MCR-GRJ |
| 56362 | 76278 | Ramos, April | DeGaris Wright McCall | | 8:20-cv-34127-MCR-GRJ |
| 56363 | 76279 | Ramsey, Aaron | DeGaris Wright McCall | 8:20-cv-34129-MCR-GRJ | |
| 56364 | 76281 | Reliford, Edward | DeGaris Wright McCall | | 8:20-cv-34134-MCR-GRJ |
| 56365 | 76285 | Roberts, James | DeGaris Wright McCall | | 8:20-cv-34138-MCR-GRJ |
| 56366 | 76286 | Robinson, Garry | DeGaris Wright McCall | 8:20-cv-34140-MCR-GRJ | |
| 56367 | 76287 | Rodriguez, Jesus | DeGaris Wright McCall | 8:20-cv-34142-MCR-GRJ | |
| 56368 | 76289 | ROWLAND, ROBERT | DeGaris Wright McCall | 8:20-cv-34146-MCR-GRJ | |
| 56369 | 76291 | Savoie, Brian | DeGaris Wright McCall | 8:20-cv-34181-MCR-GRJ | |
| 56370 | 76292 | Schnurman, Steven | DeGaris Wright McCall | | 8:20-cv-34169-MCR-GRJ |
| 56371 | 76293 | Shears, David | DeGaris Wright McCall | | 8:20-cv-34172-MCR-GRJ |
| 56372 | 76294 | Simon, Deborah | DeGaris Wright McCall | | 8:20-cv-34175-MCR-GRJ |
| 56373 | 76295 | Sincere, Damon | DeGaris Wright McCall | | 8:20-cv-34178-MCR-GRJ |
| 56374 | 76296 | Small, Johnathan | DeGaris Wright McCall | | 8:20-cv-34182-MCR-GRJ |
| 56375 | 76297 | Smith, James | DeGaris Wright McCall | | 8:20-cv-34185-MCR-GRJ |
| 56376 | 76299 | Smith, Tammie | DeGaris Wright McCall | 8:20-cv-34193-MCR-GRJ | |
| 56377 | 76301 | Spangenberg, Marvin | DeGaris Wright McCall | | 8:20-cv-34199-MCR-GRJ |
| 56378 | 76302 | Spence, Roderick | DeGaris Wright McCall | 8:20-cv-34202-MCR-GRJ | |
| 56379 | 76303 | Spencer, Scott | DeGaris Wright McCall | | 8:20-cv-34205-MCR-GRJ |
| 56380 | 76304 | Stamm, Anthony | DeGaris Wright McCall | 8:20-cv-34208-MCR-GRJ | |
| 56381 | 76309 | Thang, Koksiang | DeGaris Wright McCall | 8:20-cv-34222-MCR-GRJ | |
| 56382 | 76310 | Thomason, Oliver | DeGaris Wright McCall | | 8:20-cv-34225-MCR-GRJ |
| 56383 | 76311 | THOMPSON, ANTHONY | DeGaris Wright McCall | | 8:20-cv-34228-MCR-GRJ |
| 56384 | 76312 | Treviño, Rejerio | DeGaris Wright McCall | | 7:21-cv-68324-MCR-GRJ |
| 56385 | 76314 | Vasquez, Erika | DeGaris Wright McCall | 8:20-cv-34778-MCR-GRJ | |
| 56386 | 76317 | Waldon, Dylan | DeGaris Wright McCall | | 8:20-cv-34792-MCR-GRJ |
| 56387 | 76319 | Walsh, Ryan | DeGaris Wright McCall | 8:20-cv-34802-MCR-GRJ | |
| 56388 | 76323 | Wilkison, Jerry | DeGaris Wright McCall | 7:20-cv-00032-MCR-GRJ | |
| 56389 | 76325 | Wilson, Kyle | DeGaris Wright McCall | | 8:20-cv-34816-MCR-GRJ |
| 56390 | 76326 | Wine, Harold | DeGaris Wright McCall | | 8:20-cv-34820-MCR-GRJ |
| 56391 | 76327 | Woods, Joe | DeGaris Wright McCall | 8:20-cv-34824-MCR-GRJ | |
| 56392 | 76328 | Wooten, Joshua | DeGaris Wright McCall | 7:20-cv-00033-MCR-GRJ | |
| 56393 | 76329 | Yordi, Thomas | DeGaris Wright McCall | 8:20-cv-34827-MCR-GRJ | |
| 56394 | 76330 | Ziemba, Paul | DeGaris Wright McCall | | 8:20-cv-34831-MCR-GRJ |
| 56395 | 176108 | Ferrell, Gregory | DeGaris Wright McCall | 8:20-cv-44331-MCR-GRJ | |
| 56396 | 176109 | Moore, Ryan | DeGaris Wright McCall | | 8:20-cv-45620-MCR-GRJ |
| 56397 | 176110 | Sanchez, Gabriel | DeGaris Wright McCall | 8:20-cv-45623-MCR-GRJ | |
| 56398 | 258678 | Lewis, Ronnie | DeGaris Wright McCall | 7:21-cv-55091-MCR-GRJ | |
| 56399 | 305469 | PRITCHARD, BENJAMIN | DeGaris Wright McCall | 7:21-cv-55093-MCR-GRJ | |
| 56400 | 311210 | Hale, Mark | DeGaris Wright McCall | 7:21-cv-55094-MCR-GRJ | |
| 56401 | 325366 | STALLCUP, ROBERT | Delluomo & Crow | | 3:21-cv-00531-MCR-GRJ |
| 56402 | 305322 | FIELDERS, LISA M | Dennis F. O'Brien PA | | 3:20-cv-05770-MCR-GRJ |
| 56403 | 305325 | LEAS, TATIANA | Dennis F. O'Brien PA | | 3:20-cv-05771-MCR-GRJ |
| 56404 | 305327 | MUTANDA, PRISCILLA | Dennis F. O'Brien PA | | 3:20-cv-05774-MCR-GRJ |
| 56405 | 305329 | NICHOLS, YONG | Dennis F. O'Brien PA | | 3:20-cv-05772-MCR-GRJ |
| 56406 | 305331 | PHOENIX, LUCY | Dennis F. O'Brien PA | | 3:20-cv-05797-MCR-GRJ |
| 56407 | 305332 | SCHENKER, MARC A | Dennis F. O'Brien PA | | 3:20-cv-05773-MCR-GRJ |
| 56408 | 305333 | THOMAS, SHARON SARAH | Dennis F. O'Brien PA | | 3:20-cv-05666-MCR-GRJ |
| 56409 | 315897 | ROANHORSE, MARIO M | Diamond Law | | 7:21-cv-29840-MCR-GRJ |
| 56410 | 107148 | Abbott, Michael | Douglas & London | 7:20-cv-74187-MCR-GRJ | |
| 56411 | 107154 | Abouraad, Naji | Douglas & London | 7:20-cv-74193-MCR-GRJ | |
| 56412 | 107159 | Acevedo, Gilbert | Douglas & London | | 7:20-cv-74198-MCR-GRJ |
| 56413 | 107161 | Aceves, Matthew | Douglas & London | | 7:20-cv-74200-MCR-GRJ |
| 56414 | 107163 | Ackley, Adam | Douglas & London | 7:20-cv-74203-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56415 | 107170 | Adams, Christopher | Douglas & London | | 7:20-cv-74218-MCR-GRJ |
| 56416 | 107175 | ADAMS, MICHAEL | Douglas & London | | 7:20-cv-74228-MCR-GRJ |
| 56417 | 107179 | Adams, Tilton | Douglas & London | 7:20-cv-74236-MCR-GRJ | |
| 56418 | 107181 | ADAMS, GREGORY | Douglas & London | | 7:20-cv-74240-MCR-GRJ |
| 56419 | 107185 | ADAMS, BRIAN | Douglas & London | 7:20-cv-74246-MCR-GRJ | |
| 56420 | 107193 | Adkins, Kenneth | Douglas & London | 7:20-cv-74263-MCR-GRJ | |
| 56421 | 107194 | Adkins, John | Douglas & London | 7:20-cv-74265-MCR-GRJ | |
| 56422 | 107199 | Aguilar, Agustin | Douglas & London | 7:20-cv-74275-MCR-GRJ | |
| 56423 | 107202 | Aguilar, Jacob | Douglas & London | 7:20-cv-74281-MCR-GRJ | |
| 56424 | 107203 | Aguilar-Lopez, Jose | Douglas & London | 7:20-cv-74283-MCR-GRJ | |
| 56425 | 107212 | Aker, Joseph | Douglas & London | 7:20-cv-74299-MCR-GRJ | |
| 56426 | 107216 | Alamo, Ricardo | Douglas & London | | 7:20-cv-74307-MCR-GRJ |
| 56427 | 107218 | Alarcon, Hunter | Douglas & London | 7:20-cv-74312-MCR-GRJ | |
| 56428 | 107222 | Alberto, Irvin | Douglas & London | 7:20-cv-74323-MCR-GRJ | |
| 56429 | 107223 | Albey, Bryant | Douglas & London | 7:20-cv-74326-MCR-GRJ | |
| 56430 | 107225 | Albright, Robert | Douglas & London | 7:20-cv-74331-MCR-GRJ | |
| 56431 | 107230 | Alcorn, Erik | Douglas & London | 7:20-cv-74339-MCR-GRJ | |
| 56432 | 107234 | Aldridge, Nicholas | Douglas & London | 7:20-cv-74350-MCR-GRJ | |
| 56433 | 107240 | Alexander, Justin | Douglas & London | 7:20-cv-74364-MCR-GRJ | |
| 56434 | 107242 | Alfaro, Richard | Douglas & London | 7:20-cv-74369-MCR-GRJ | |
| 56435 | 107249 | Allen, Eric | Douglas & London | 7:20-cv-74383-MCR-GRJ | |
| 56436 | 107254 | Allen, Luke | Douglas & London | 7:20-cv-74398-MCR-GRJ | |
| 56437 | 107256 | Allen, Steven | Douglas & London | 7:20-cv-74403-MCR-GRJ | |
| 56438 | 107265 | Allen, Nathan | Douglas & London | 7:20-cv-74428-MCR-GRJ | |
| 56439 | 107266 | Allen, William | Douglas & London | 7:20-cv-74432-MCR-GRJ | |
| 56440 | 107268 | Alley, Adam | Douglas & London | 7:20-cv-74437-MCR-GRJ | |
| 56441 | 107269 | Allgood, John | Douglas & London | 7:20-cv-74440-MCR-GRJ | |
| 56442 | 107270 | Allison, Jack | Douglas & London | 7:20-cv-74443-MCR-GRJ | |
| 56443 | 107272 | Allspach, Aelfred | Douglas & London | 7:20-cv-74448-MCR-GRJ | |
| 56444 | 107275 | Alonzomiranda, Juan | Douglas & London | 7:20-cv-74463-MCR-GRJ | |
| 56445 | 107277 | Alsup, Edward | Douglas & London | 7:20-cv-74465-MCR-GRJ | |
| 56446 | 107282 | Alvarado, Victor | Douglas & London | | 7:20-cv-74477-MCR-GRJ |
| 56447 | 107285 | Alvarez, Michael | Douglas & London | 7:20-cv-74485-MCR-GRJ | |
| 56448 | 107287 | Alves, Michael | Douglas & London | 7:20-cv-74491-MCR-GRJ | |
| 56449 | 107291 | Amundson, Alan | Douglas & London | 7:20-cv-74503-MCR-GRJ | |
| 56450 | 107293 | Andersen, Chris | Douglas & London | 7:20-cv-74509-MCR-GRJ | |
| 56451 | 107294 | Andersen, Christopher | Douglas & London | 7:20-cv-46238-MCR-GRJ | |
| 56452 | 107298 | Anderson, Matthew | Douglas & London | 7:20-cv-74522-MCR-GRJ | |
| 56453 | 107303 | Anderson, Brandon | Douglas & London | 7:20-cv-74530-MCR-GRJ | |
| 56454 | 107307 | Anding, Joshua | Douglas & London | 7:20-cv-74542-MCR-GRJ | |
| 56455 | 107312 | Andujar, Rafael | Douglas & London | 7:20-cv-74557-MCR-GRJ | |
| 56456 | 107313 | Angel, Christopher | Douglas & London | 7:20-cv-74560-MCR-GRJ | |
| 56457 | 107318 | Annis, Joshua | Douglas & London | 7:20-cv-74572-MCR-GRJ | |
| 56458 | 107325 | Antrum, Devin | Douglas & London | | 7:20-cv-74593-MCR-GRJ |
| 56459 | 107329 | Arblaster, Andrew | Douglas & London | | 7:20-cv-74605-MCR-GRJ |
| 56460 | 107332 | Archer, Justin | Douglas & London | 7:20-cv-74613-MCR-GRJ | |
| 56461 | 107338 | Ard, Jacob | Douglas & London | 7:20-cv-74631-MCR-GRJ | |
| 56462 | 107353 | Armstrong, Elvis | Douglas & London | 7:20-cv-74668-MCR-GRJ | |
| 56463 | 107357 | Arnburg, Thomas | Douglas & London | 7:20-cv-75043-MCR-GRJ | |
| 56464 | 107362 | Arnold, Charles | Douglas & London | 7:20-cv-75066-MCR-GRJ | |
| 56465 | 107363 | Arnold, David | Douglas & London | 7:20-cv-75072-MCR-GRJ | |
| 56466 | 107383 | Ashbaugh, Kristopher | Douglas & London | 7:20-cv-75176-MCR-GRJ | |
| 56467 | 107384 | Ashley, James | Douglas & London | 7:20-cv-75181-MCR-GRJ | |
| 56468 | 107397 | Attison, Jeffrey | Douglas & London | | 7:20-cv-75251-MCR-GRJ |
| 56469 | 107403 | Aune, Michael | Douglas & London | 7:20-cv-75287-MCR-GRJ | |
| 56470 | 107405 | Austin, Darryl | Douglas & London | 7:20-cv-75293-MCR-GRJ | |
| 56471 | 107408 | Austin, Dave | Douglas & London | 7:20-cv-75303-MCR-GRJ | |
| 56472 | 107411 | AVENSON, JOSHUA | Douglas & London | 7:20-cv-75322-MCR-GRJ | |
| 56473 | 107415 | Avery, Christopher | Douglas & London | 7:20-cv-75344-MCR-GRJ | |
| 56474 | 107424 | Ayers, Jonathon | Douglas & London | 7:20-cv-75395-MCR-GRJ | |
| 56475 | 107434 | Babineaux, Brye | Douglas & London | 7:20-cv-75443-MCR-GRJ | |
| 56476 | 107449 | Baez Cruz, Efrain | Douglas & London | 7:20-cv-75508-MCR-GRJ | |
| 56477 | 107450 | Bageal, Jesse | Douglas & London | | 7:20-cv-75513-MCR-GRJ |
| 56478 | 107455 | Bailey, Chance | Douglas & London | 7:20-cv-75538-MCR-GRJ | |
| 56479 | 107460 | Bailey, Justin | Douglas & London | 7:20-cv-75562-MCR-GRJ | |
| 56480 | 107466 | Bairefoot, Tommy | Douglas & London | | 7:20-cv-75592-MCR-GRJ |
| 56481 | 107468 | Bajack, Michael | Douglas & London | 7:20-cv-75602-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56482 | 107483 | Baldwin, Christopher | Douglas & London | 7:20-cv-75664-MCR-GRJ | |
| 56483 | 107490 | Ballard, Kavin | Douglas & London | 7:20-cv-75696-MCR-GRJ | |
| 56484 | 107493 | Ballinger, Galen | Douglas & London | | 7:20-cv-75712-MCR-GRJ |
| 56485 | 107495 | Banales, Christian | Douglas & London | 7:20-cv-75722-MCR-GRJ | |
| 56486 | 107496 | Baniak, David | Douglas & London | 7:20-cv-75726-MCR-GRJ | |
| 56487 | 107499 | Banks, Michael | Douglas & London | | 7:20-cv-75741-MCR-GRJ |
| 56488 | 107501 | Bannister, Jonathan | Douglas & London | 7:20-cv-75751-MCR-GRJ | |
| 56489 | 107508 | Barbour, Brett | Douglas & London | 7:20-cv-75784-MCR-GRJ | |
| 56490 | 107510 | Barclay, Todd | Douglas & London | 7:20-cv-75792-MCR-GRJ | |
| 56491 | 107513 | Barker, Brian | Douglas & London | | 7:20-cv-75803-MCR-GRJ |
| 56492 | 107523 | Barnard, Alex | Douglas & London | 7:20-cv-75844-MCR-GRJ | |
| 56493 | 107524 | Barnard, Joseph | Douglas & London | 7:20-cv-75847-MCR-GRJ | |
| 56494 | 107527 | Barnes, Jeffrey | Douglas & London | 7:20-cv-75858-MCR-GRJ | |
| 56495 | 107528 | Barnes, Jessica | Douglas & London | 7:20-cv-75861-MCR-GRJ | |
| 56496 | 107532 | Barnes, Eugene | Douglas & London | 7:20-cv-75873-MCR-GRJ | |
| 56497 | 107533 | Barnes, Ronnie | Douglas & London | 7:20-cv-75876-MCR-GRJ | |
| 56498 | 107538 | Barnett, Payton | Douglas & London | 7:20-cv-75888-MCR-GRJ | |
| 56499 | 107540 | Barnett, Billy | Douglas & London | | 7:20-cv-75894-MCR-GRJ |
| 56500 | 107541 | Barnett, Andrew | Douglas & London | 7:20-cv-75897-MCR-GRJ | |
| 56501 | 107543 | Barney, Reginald | Douglas & London | 7:20-cv-75903-MCR-GRJ | |
| 56502 | 107545 | Barnhart, Ryan | Douglas & London | 7:20-cv-75908-MCR-GRJ | |
| 56503 | 107556 | Bartlett, Jason | Douglas & London | 7:20-cv-75930-MCR-GRJ | |
| 56504 | 107570 | Bass, Patrick | Douglas & London | 7:20-cv-76229-MCR-GRJ | |
| 56505 | 107583 | Batiste, Christopher | Douglas & London | 7:20-cv-76241-MCR-GRJ | |
| 56506 | 107584 | Batye, Scott | Douglas & London | 7:20-cv-76242-MCR-GRJ | |
| 56507 | 107596 | Bazzell, Thomas | Douglas & London | 7:20-cv-76254-MCR-GRJ | |
| 56508 | 107600 | Beahm, Theodore | Douglas & London | 7:20-cv-76258-MCR-GRJ | |
| 56509 | 107605 | Bean, Ken | Douglas & London | | 7:20-cv-76267-MCR-GRJ |
| 56510 | 107608 | Beard, Michael | Douglas & London | 7:20-cv-76272-MCR-GRJ | |
| 56511 | 107609 | Bearden, Justin | Douglas & London | 7:20-cv-76274-MCR-GRJ | |
| 56512 | 107613 | Beason, Christopher | Douglas & London | 7:20-cv-76280-MCR-GRJ | |
| 56513 | 107615 | Beauchamp, Michael | Douglas & London | 7:20-cv-76283-MCR-GRJ | |
| 56514 | 107618 | Beaver, Jeremy | Douglas & London | | 7:20-cv-76289-MCR-GRJ |
| 56515 | 107626 | Beecham, Daniel | Douglas & London | 7:20-cv-76304-MCR-GRJ | |
| 56516 | 107627 | Beede, Leon | Douglas & London | 7:20-cv-76306-MCR-GRJ | |
| 56517 | 107628 | Beedy, John | Douglas & London | 7:20-cv-76307-MCR-GRJ | |
| 56518 | 107631 | Begay, Nolan | Douglas & London | 7:20-cv-76494-MCR-GRJ | |
| 56519 | 107644 | Belk, Christopher | Douglas & London | 7:20-cv-76334-MCR-GRJ | |
| 56520 | 107646 | Bell, James | Douglas & London | 7:20-cv-76337-MCR-GRJ | |
| 56521 | 107652 | Bell, Daniel | Douglas & London | 7:20-cv-76348-MCR-GRJ | |
| 56522 | 107654 | Bell, Larry | Douglas & London | 7:20-cv-76352-MCR-GRJ | |
| 56523 | 107660 | Bellino, Michael | Douglas & London | 7:20-cv-76363-MCR-GRJ | |
| 56524 | 107661 | Belliveau, Zachary | Douglas & London | | 7:20-cv-76365-MCR-GRJ |
| 56525 | 107667 | Benca, Roger | Douglas & London | 7:20-cv-76375-MCR-GRJ | |
| 56526 | 107669 | Bender, Warren | Douglas & London | 7:20-cv-76379-MCR-GRJ | |
| 56527 | 107671 | Benedictus, Josh | Douglas & London | 7:20-cv-76383-MCR-GRJ | |
| 56528 | 107675 | Benner, Gary | Douglas & London | | 7:20-cv-76390-MCR-GRJ |
| 56529 | 107676 | Bennett, Bobby | Douglas & London | | 7:20-cv-76392-MCR-GRJ |
| 56530 | 107679 | Bennett, Delbert | Douglas & London | 7:20-cv-76397-MCR-GRJ | |
| 56531 | 107684 | Bennett, Martin | Douglas & London | 7:20-cv-76405-MCR-GRJ | |
| 56532 | 107691 | Benson, Frederick | Douglas & London | 7:20-cv-76417-MCR-GRJ | |
| 56533 | 107700 | Bergeron, Dane | Douglas & London | 7:20-cv-76434-MCR-GRJ | |
| 56534 | 107701 | Bergey, Aaron | Douglas & London | | 7:20-cv-76435-MCR-GRJ |
| 56535 | 107709 | Bernardo, Robert | Douglas & London | | 3:19-cv-03271-MCR-GRJ |
| 56536 | 107719 | Besley, Barry | Douglas & London | | 7:20-cv-76465-MCR-GRJ |
| 56537 | 107720 | Bessette, Jason | Douglas & London | | 7:20-cv-76467-MCR-GRJ |
| 56538 | 107728 | Betzler, Austin | Douglas & London | 7:20-cv-76480-MCR-GRJ | |
| 56539 | 107731 | Bewley, Brandon | Douglas & London | | 7:20-cv-76485-MCR-GRJ |
| 56540 | 107734 | Bianco, Justin | Douglas & London | | 7:20-cv-76489-MCR-GRJ |
| 56541 | 107742 | Bihm, Lukas | Douglas & London | 7:20-cv-76504-MCR-GRJ | |
| 56542 | 107743 | Bill, Christopher | Douglas & London | 7:20-cv-76506-MCR-GRJ | |
| 56543 | 107746 | Binkis, Jeffrey | Douglas & London | 7:20-cv-76511-MCR-GRJ | |
| 56544 | 107747 | Birch, Matthew | Douglas & London | 7:20-cv-76512-MCR-GRJ | |
| 56545 | 107748 | Birchfield, Robert | Douglas & London | 7:20-cv-76513-MCR-GRJ | |
| 56546 | 107750 | Birdsill, Jeremy | Douglas & London | | 7:20-cv-76515-MCR-GRJ |
| 56547 | 107751 | Birdsong, Cody | Douglas & London | 7:20-cv-76516-MCR-GRJ | |
| 56548 | 107756 | Bishop, Robert | Douglas & London | | 7:20-cv-76521-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56549 | 107764 | Bivines, Robert | Douglas & London | | |
| 56550 | 107765 | Bizjak, Douglas | Douglas & London | | 7:20-cv-76529-MCR-GRJ |
| 56551 | 107767 | Black, Dale Monroe | Douglas & London | 7:20-cv-76531-MCR-GRJ | |
| 56552 | 107769 | Black, Joshua | Douglas & London | | 7:20-cv-76533-MCR-GRJ |
| 56553 | 107775 | Blackshear, Justice | Douglas & London | 7:20-cv-76549-MCR-GRJ | |
| 56554 | 107777 | Blackwell, Dustin | Douglas & London | 7:20-cv-76539-MCR-GRJ | |
| 56555 | 107787 | Blakeney, Billy | Douglas & London | 7:20-cv-76550-MCR-GRJ | |
| 56556 | 107790 | Blamble, Keesha L | Douglas & London | 7:20-cv-76552-MCR-GRJ | |
| 56557 | 107792 | Blanchard, Petter | Douglas & London | | 7:20-cv-76554-MCR-GRJ |
| 56558 | 107798 | Blansett, John | Douglas & London | 7:20-cv-76559-MCR-GRJ | |
| 56559 | 107799 | Blanton, Raymond | Douglas & London | 7:20-cv-76560-MCR-GRJ | |
| 56560 | 107806 | Blinn, Sean | Douglas & London | 7:20-cv-76566-MCR-GRJ | |
| 56561 | 107807 | Blissett, Courtney | Douglas & London | 7:20-cv-76567-MCR-GRJ | |
| 56562 | 107808 | Bloodgood, Michael | Douglas & London | 7:20-cv-76568-MCR-GRJ | |
| 56563 | 107811 | Bloxton, Chris | Douglas & London | | 7:20-cv-76571-MCR-GRJ |
| 56564 | 107812 | Blunkall, James | Douglas & London | 7:20-cv-76572-MCR-GRJ | |
| 56565 | 107815 | Boatwright, Travis | Douglas & London | 7:20-cv-76575-MCR-GRJ | |
| 56566 | 107818 | Boehmer, Alexander | Douglas & London | 7:20-cv-76578-MCR-GRJ | |
| 56567 | 107819 | Boehne, Christopher | Douglas & London | | 7:20-cv-76579-MCR-GRJ |
| 56568 | 107822 | Boggan, Ronaldo | Douglas & London | 7:20-cv-76582-MCR-GRJ | |
| 56569 | 107826 | Bohenick, James | Douglas & London | | 7:20-cv-76586-MCR-GRJ |
| 56570 | 107827 | Bohner, Charles | Douglas & London | | 7:20-cv-76587-MCR-GRJ |
| 56571 | 107828 | Bojadocastro, Gustavo | Douglas & London | 7:20-cv-76588-MCR-GRJ | |
| 56572 | 107831 | Bolin, Donald | Douglas & London | | 7:20-cv-76591-MCR-GRJ |
| 56573 | 107838 | Bombini, Ryan | Douglas & London | 7:20-cv-72042-MCR-GRJ | |
| 56574 | 107839 | Bonaparte, Carlos | Douglas & London | 7:20-cv-72044-MCR-GRJ | |
| 56575 | 107842 | Bonds, Christopher | Douglas & London | 7:20-cv-72053-MCR-GRJ | |
| 56576 | 107845 | Bonsall, Nathan | Douglas & London | 7:20-cv-72062-MCR-GRJ | |
| 56577 | 107846 | Bontempo, Tighe | Douglas & London | | 7:20-cv-72066-MCR-GRJ |
| 56578 | 107851 | Boone, Jason | Douglas & London | 7:20-cv-72084-MCR-GRJ | |
| 56579 | 107852 | Boone, Jon | Douglas & London | 7:20-cv-72088-MCR-GRJ | |
| 56580 | 107853 | Booth, Robert | Douglas & London | 7:20-cv-72092-MCR-GRJ | |
| 56581 | 107854 | Booth, Alejandro | Douglas & London | 7:20-cv-72096-MCR-GRJ | |
| 56582 | 107863 | Borelli, Steven | Douglas & London | 7:20-cv-72126-MCR-GRJ | |
| 56583 | 107867 | Borutta, Cory | Douglas & London | 7:20-cv-72140-MCR-GRJ | |
| 56584 | 107871 | Bosse, Nicholas | Douglas & London | 7:20-cv-72154-MCR-GRJ | |
| 56585 | 107873 | Boston, Donald | Douglas & London | | 7:20-cv-72162-MCR-GRJ |
| 56586 | 107877 | Boudreaux, Ronald | Douglas & London | 7:20-cv-72176-MCR-GRJ | |
| 56587 | 107881 | Bourque, Brian | Douglas & London | 7:20-cv-72197-MCR-GRJ | |
| 56588 | 107882 | Bourque, Derek | Douglas & London | 7:20-cv-72200-MCR-GRJ | |
| 56589 | 107889 | Bowden, Jason | Douglas & London | 7:20-cv-72228-MCR-GRJ | |
| 56590 | 107897 | Bowers, Jason | Douglas & London | 7:20-cv-72264-MCR-GRJ | |
| 56591 | 107898 | Bowers, Todd | Douglas & London | | 7:20-cv-72269-MCR-GRJ |
| 56592 | 107900 | Bowling, Timothy | Douglas & London | 7:20-cv-72279-MCR-GRJ | |
| 56593 | 107907 | Bowyer, James | Douglas & London | 7:20-cv-72313-MCR-GRJ | |
| 56594 | 107909 | Boyce, Calvin | Douglas & London | 7:20-cv-72322-MCR-GRJ | |
| 56595 | 107910 | BOYD, CHRISTOPHER | Douglas & London | 7:20-cv-72327-MCR-GRJ | |
| 56596 | 107911 | Boyd, James | Douglas & London | 7:20-cv-72332-MCR-GRJ | |
| 56597 | 107915 | Boyd, John | Douglas & London | | 7:20-cv-72345-MCR-GRJ |
| 56598 | 107919 | Boyle, Jacob | Douglas & London | 7:20-cv-72365-MCR-GRJ | |
| 56599 | 107921 | Bozeman, Edward | Douglas & London | 7:20-cv-72375-MCR-GRJ | |
| 56600 | 107925 | Bradbeer, Chad | Douglas & London | 7:20-cv-72388-MCR-GRJ | |
| 56601 | 107927 | BRADEN, DANNY | Douglas & London | 7:20-cv-72398-MCR-GRJ | |
| 56602 | 107928 | Bradfield, Eric | Douglas & London | 7:20-cv-72401-MCR-GRJ | |
| 56603 | 107930 | Bradfute, Joshua | Douglas & London | 7:20-cv-72409-MCR-GRJ | |
| 56604 | 107931 | Bradham, Derek | Douglas & London | 7:20-cv-72413-MCR-GRJ | |
| 56605 | 107935 | Bradshaw, Cameron | Douglas & London | | 7:20-cv-72427-MCR-GRJ |
| 56606 | 107936 | Bradshaw, Don | Douglas & London | 7:20-cv-72432-MCR-GRJ | |
| 56607 | 107939 | Brady, John | Douglas & London | | 7:20-cv-72439-MCR-GRJ |
| 56608 | 107940 | Bragg, Dorothy | Douglas & London | 7:20-cv-72443-MCR-GRJ | |
| 56609 | 107942 | Braman, Michael | Douglas & London | 7:20-cv-72450-MCR-GRJ | |
| 56610 | 107946 | Branch, Daniel | Douglas & London | | 7:20-cv-72465-MCR-GRJ |
| 56611 | 107956 | Bratton, Austin | Douglas & London | | 7:20-cv-72497-MCR-GRJ |
| 56612 | 107965 | Brazzel, Larry | Douglas & London | 7:20-cv-72522-MCR-GRJ | |
| 56613 | 107971 | Brenneman, Kurt | Douglas & London | | 7:20-cv-72540-MCR-GRJ |
| 56614 | 107974 | Brewer, Dustan | Douglas & London | 7:20-cv-72548-MCR-GRJ | |
| 56615 | 107975 | Brewington, Mark | Douglas & London | 7:20-cv-72551-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56616 | 107977 | Brian, Andrew | Douglas & London | | 7:20-cv-72556-MCR-GRJ |
| 56617 | 107978 | Briceland, James | Douglas & London | 7:20-cv-72559-MCR-GRJ | |
| 56618 | 107980 | Bridges, Andrew | Douglas & London | | 7:20-cv-72565-MCR-GRJ |
| 56619 | 107991 | Briseno, Charles | Douglas & London | 7:20-cv-72597-MCR-GRJ | |
| 56620 | 107992 | Brissette, Matthew | Douglas & London | 7:20-cv-72599-MCR-GRJ | |
| 56621 | 107993 | Bristow, Wesley | Douglas & London | | 7:20-cv-72602-MCR-GRJ |
| 56622 | 108000 | Brock, Justin | Douglas & London | 7:20-cv-72621-MCR-GRJ | |
| 56623 | 108007 | Brooks, Fronche | Douglas & London | 7:20-cv-72649-MCR-GRJ | |
| 56624 | 108014 | BROOKS, MICHAEL | Douglas & London | | 7:20-cv-26159-MCR-GRJ |
| 56625 | 108019 | Brotherton, Kyle | Douglas & London | | 7:20-cv-72679-MCR-GRJ |
| 56626 | 108020 | Brovont, Bryan | Douglas & London | | 7:20-cv-72681-MCR-GRJ |
| 56627 | 108021 | Browder, Kevin | Douglas & London | 7:20-cv-72684-MCR-GRJ | |
| 56628 | 108022 | Brown, Aaron | Douglas & London | 7:20-cv-72688-MCR-GRJ | |
| 56629 | 108024 | Brown, Ben | Douglas & London | 7:20-cv-72693-MCR-GRJ | |
| 56630 | 108026 | Brown, Braden | Douglas & London | 7:20-cv-72698-MCR-GRJ | |
| 56631 | 108027 | BROWN, CASEY | Douglas & London | 7:20-cv-72700-MCR-GRJ | |
| 56632 | 108028 | Brown, Christopher | Douglas & London | 7:20-cv-72702-MCR-GRJ | |
| 56633 | 108037 | Brown, Jeremy | Douglas & London | 7:20-cv-72716-MCR-GRJ | |
| 56634 | 108046 | Brown, Robert | Douglas & London | 7:20-cv-72733-MCR-GRJ | |
| 56635 | 108047 | Brown, Steve | Douglas & London | 7:20-cv-72735-MCR-GRJ | |
| 56636 | 108050 | Brown, Vincent L | Douglas & London | 7:20-cv-72738-MCR-GRJ | |
| 56637 | 108062 | Brown, Shawn | Douglas & London | 7:20-cv-72749-MCR-GRJ | |
| 56638 | 108065 | Brown, Glen | Douglas & London | 7:20-cv-72752-MCR-GRJ | |
| 56639 | 108067 | Brown, Brandon | Douglas & London | 7:20-cv-72754-MCR-GRJ | |
| 56640 | 108070 | BROWN, JOSEPH | Douglas & London | 7:20-cv-72757-MCR-GRJ | |
| 56641 | 108073 | Broyles, Joseph | Douglas & London | 7:20-cv-72760-MCR-GRJ | |
| 56642 | 108074 | Brubaker, Quinton | Douglas & London | 7:20-cv-72761-MCR-GRJ | |
| 56643 | 108076 | Bruegger, Joshua | Douglas & London | 7:20-cv-72763-MCR-GRJ | |
| 56644 | 108079 | Brumbaugh, Michael | Douglas & London | 7:20-cv-72765-MCR-GRJ | |
| 56645 | 108087 | Brunson, Alexis | Douglas & London | | 7:20-cv-72772-MCR-GRJ |
| 56646 | 108088 | Brust, Tracy | Douglas & London | | 3:19-cv-03251-MCR-GRJ |
| 56647 | 108091 | Bryant, Tracey | Douglas & London | 7:20-cv-72775-MCR-GRJ | |
| 56648 | 108096 | Buchanan, Timothy | Douglas & London | 7:20-cv-72780-MCR-GRJ | |
| 56649 | 108102 | Buckingham, Mike | Douglas & London | 7:20-cv-72175-MCR-GRJ | |
| 56650 | 108103 | Buckingham, Nolan | Douglas & London | | 7:20-cv-72180-MCR-GRJ |
| 56651 | 108107 | Buehler, Bernard | Douglas & London | 7:20-cv-72198-MCR-GRJ | |
| 56652 | 108114 | Bullard, Josef | Douglas & London | 7:20-cv-72231-MCR-GRJ | |
| 56653 | 108115 | Bullard, Morgan | Douglas & London | 7:20-cv-72234-MCR-GRJ | |
| 56654 | 108117 | Bullis, Alan | Douglas & London | 7:20-cv-72244-MCR-GRJ | |
| 56655 | 108118 | Bullock, Woody | Douglas & London | 7:20-cv-72249-MCR-GRJ | |
| 56656 | 108119 | Bunch, Jacob | Douglas & London | 7:20-cv-72252-MCR-GRJ | |
| 56657 | 108121 | Buonarigo, Anthony | Douglas & London | 7:20-cv-72262-MCR-GRJ | |
| 56658 | 108131 | Burgess, Rickey | Douglas & London | 7:20-cv-72303-MCR-GRJ | |
| 56659 | 108135 | Burke, Robert | Douglas & London | 7:20-cv-72321-MCR-GRJ | |
| 56660 | 108137 | Burkett, Jeffrey | Douglas & London | 7:20-cv-72329-MCR-GRJ | |
| 56661 | 108138 | Burkholder, Joel | Douglas & London | | 7:20-cv-72334-MCR-GRJ |
| 56662 | 108140 | Burleson, Clint | Douglas & London | 7:20-cv-72344-MCR-GRJ | |
| 56663 | 108142 | Burnett, Christopher | Douglas & London | 7:20-cv-72353-MCR-GRJ | |
| 56664 | 108143 | Burnett, Sterling | Douglas & London | 7:20-cv-72358-MCR-GRJ | |
| 56665 | 108144 | Burnette, Matthew | Douglas & London | 7:20-cv-72362-MCR-GRJ | |
| 56666 | 108148 | BURNS, MICHAEL | Douglas & London | 7:20-cv-72381-MCR-GRJ | |
| 56667 | 108151 | Burns, Jason | Douglas & London | 7:20-cv-72394-MCR-GRJ | |
| 56668 | 108152 | Burns, Joshua | Douglas & London | 7:20-cv-72399-MCR-GRJ | |
| 56669 | 108156 | Burns, Andrew | Douglas & London | 7:20-cv-72414-MCR-GRJ | |
| 56670 | 108159 | Burson, Jacob | Douglas & London | 7:20-cv-72425-MCR-GRJ | |
| 56671 | 108169 | Bushnell, Scott | Douglas & London | | 7:20-cv-72460-MCR-GRJ |
| 56672 | 108171 | Businelle, Jonathan | Douglas & London | | 7:20-cv-72466-MCR-GRJ |
| 56673 | 108175 | Bussell, Webb | Douglas & London | 7:20-cv-72481-MCR-GRJ | |
| 56674 | 108180 | Butler, James | Douglas & London | 7:20-cv-72498-MCR-GRJ | |
| 56675 | 108184 | Butler, Stuart | Douglas & London | 7:20-cv-72509-MCR-GRJ | |
| 56676 | 108186 | Buttrum, Barry | Douglas & London | 7:20-cv-72512-MCR-GRJ | |
| 56677 | 108194 | Bynum, Alonzo | Douglas & London | 7:20-cv-72533-MCR-GRJ | |
| 56678 | 108195 | Byram, Joshua | Douglas & London | 7:20-cv-72536-MCR-GRJ | |
| 56679 | 108201 | Cables, Mariya | Douglas & London | 7:20-cv-72552-MCR-GRJ | |
| 56680 | 108204 | Cabrera, Samuel | Douglas & London | 7:20-cv-72561-MCR-GRJ | |
| 56681 | 108205 | Cacace, Guy | Douglas & London | 7:20-cv-72563-MCR-GRJ | |
| 56682 | 108208 | Cadena, Jose | Douglas & London | 7:20-cv-72572-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 56683 | 108209 | Cadette, Houston | Douglas & London | | 7:20-cv-72574-MCR-GRJ |
| 56684 | 108211 | Cain, Lucus | Douglas & London | 7:20-cv-72580-MCR-GRJ | |
| 56685 | 108219 | Callagher, James | Douglas & London | 7:20-cv-72598-MCR-GRJ | |
| 56686 | 108220 | Callahan, Cody | Douglas & London | 7:20-cv-72601-MCR-GRJ | |
| 56687 | 108223 | Callaway, John | Douglas & London | 7:20-cv-72608-MCR-GRJ | |
| 56688 | 108225 | Callender, Corey | Douglas & London | | 7:20-cv-72614-MCR-GRJ |
| 56689 | 108230 | Camacho, Jaime | Douglas & London | | 3:19-cv-03279-MCR-GRJ |
| 56690 | 108231 | Camacho, Ryan | Douglas & London | 7:20-cv-72632-MCR-GRJ | |
| 56691 | 108233 | Camden, Bryen | Douglas & London | | 7:20-cv-72640-MCR-GRJ |
| 56692 | 108235 | Camp, James | Douglas & London | 7:20-cv-72646-MCR-GRJ | |
| 56693 | 108240 | Campbell, Logan | Douglas & London | 7:20-cv-72663-MCR-GRJ | |
| 56694 | 108248 | Campbell, Alphonzo | Douglas & London | 7:20-cv-72685-MCR-GRJ | |
| 56695 | 108251 | Campozano, Ramiro | Douglas & London | 7:20-cv-72692-MCR-GRJ | |
| 56696 | 108252 | Campuzano, Juan | Douglas & London | 7:20-cv-72695-MCR-GRJ | |
| 56697 | 108257 | Cano, Cody | Douglas & London | 7:20-cv-72806-MCR-GRJ | |
| 56698 | 108260 | Cantando, Michael | Douglas & London | | 7:20-cv-72809-MCR-GRJ |
| 56699 | 108263 | Cantrell, Josh | Douglas & London | 7:20-cv-72812-MCR-GRJ | |
| 56700 | 108264 | CANTRILL, THEODORE | Douglas & London | 7:20-cv-72813-MCR-GRJ | |
| 56701 | 108272 | Cardenas, Michael | Douglas & London | 7:20-cv-72820-MCR-GRJ | |
| 56702 | 108273 | Cardenas, William | Douglas & London | 7:20-cv-72821-MCR-GRJ | |
| 56703 | 108285 | Carmichael, Marcus | Douglas & London | | 7:20-cv-72833-MCR-GRJ |
| 56704 | 108291 | Carpenter, Clayton | Douglas & London | 7:20-cv-72842-MCR-GRJ | |
| 56705 | 108292 | Carpenter, Scott | Douglas & London | 7:20-cv-72843-MCR-GRJ | |
| 56706 | 108295 | Carr, David | Douglas & London | 7:20-cv-72848-MCR-GRJ | |
| 56707 | 108297 | CARR, Joshua | Douglas & London | 7:20-cv-72850-MCR-GRJ | |
| 56708 | 108299 | CARR, RICHARD | Douglas & London | | 3:19-cv-03361-MCR-GRJ |
| 56709 | 108300 | Carr, Wade | Douglas & London | 7:20-cv-72852-MCR-GRJ | |
| 56710 | 108307 | Carroll, Donovan | Douglas & London | | 7:20-cv-72862-MCR-GRJ |
| 56711 | 108308 | Carroll, John | Douglas & London | | 7:20-cv-72864-MCR-GRJ |
| 56712 | 108309 | Carroll, William | Douglas & London | 7:20-cv-72866-MCR-GRJ | |
| 56713 | 108311 | Carroll, Carl | Douglas & London | 7:20-cv-72870-MCR-GRJ | |
| 56714 | 108318 | Carter, Dustin | Douglas & London | 7:20-cv-72883-MCR-GRJ | |
| 56715 | 108324 | Carter, Verno | Douglas & London | 7:20-cv-72905-MCR-GRJ | |
| 56716 | 108326 | Carter, Debra | Douglas & London | 7:20-cv-72914-MCR-GRJ | |
| 56717 | 108330 | Caruthers, Tyler | Douglas & London | 7:20-cv-72925-MCR-GRJ | |
| 56718 | 108331 | Cary, Clint | Douglas & London | | 7:20-cv-72929-MCR-GRJ |
| 56719 | 108341 | Casillas, Dante | Douglas & London | 7:20-cv-72968-MCR-GRJ | |
| 56720 | 108352 | Castano, Victor | Douglas & London | | 7:20-cv-73006-MCR-GRJ |
| 56721 | 108356 | Castillo, Cesar | Douglas & London | 7:20-cv-73022-MCR-GRJ | |
| 56722 | 108358 | Castillo, Steven | Douglas & London | 7:20-cv-73030-MCR-GRJ | |
| 56723 | 108359 | Castillo, Joshua | Douglas & London | 7:20-cv-73033-MCR-GRJ | |
| 56724 | 108360 | Castillo, Michael | Douglas & London | | 7:20-cv-73037-MCR-GRJ |
| 56725 | 108363 | Caston, Christopher | Douglas & London | 7:20-cv-73049-MCR-GRJ | |
| 56726 | 108364 | Castoreno, Guillermo | Douglas & London | 7:20-cv-73052-MCR-GRJ | |
| 56727 | 108367 | Catalan, Antonio | Douglas & London | 7:20-cv-73064-MCR-GRJ | |
| 56728 | 108368 | Catalano, Raymond | Douglas & London | 7:20-cv-73068-MCR-GRJ | |
| 56729 | 108371 | Cates, Clifford | Douglas & London | 7:20-cv-73079-MCR-GRJ | |
| 56730 | 108373 | Causey, Justin | Douglas & London | 7:20-cv-73087-MCR-GRJ | |
| 56731 | 108376 | Caywood, Joshua | Douglas & London | 7:20-cv-73099-MCR-GRJ | |
| 56732 | 108378 | Cazares, Victor | Douglas & London | 7:20-cv-73106-MCR-GRJ | |
| 56733 | 108380 | Ceballos, Zachary | Douglas & London | 7:20-cv-73115-MCR-GRJ | |
| 56734 | 108382 | Cendejas, Daniel | Douglas & London | 7:20-cv-73123-MCR-GRJ | |
| 56735 | 108384 | Certain, Chris | Douglas & London | 7:20-cv-73130-MCR-GRJ | |
| 56736 | 108386 | Cessna, Nicholas | Douglas & London | 7:20-cv-73138-MCR-GRJ | |
| 56737 | 108398 | Chamberlain, Michael | Douglas & London | 7:20-cv-73179-MCR-GRJ | |
| 56738 | 108409 | Chandler, Kevin | Douglas & London | 7:20-cv-73222-MCR-GRJ | |
| 56739 | 108410 | Chandler, Samantha | Douglas & London | 7:20-cv-73225-MCR-GRJ | |
| 56740 | 108416 | Chaput, Travis | Douglas & London | 7:20-cv-73248-MCR-GRJ | |
| 56741 | 108420 | Charpentier, Andrew | Douglas & London | 7:20-cv-73265-MCR-GRJ | |
| 56742 | 108423 | Charwood, Sam | Douglas & London | | 7:20-cv-73281-MCR-GRJ |
| 56743 | 108424 | Chase, Elizabeth | Douglas & London | 7:20-cv-73285-MCR-GRJ | |
| 56744 | 108425 | Chasicardenas, Darwin | Douglas & London | 7:20-cv-73290-MCR-GRJ | |
| 56745 | 108426 | Chassaing, David | Douglas & London | 7:20-cv-73295-MCR-GRJ | |
| 56746 | 108433 | Chavez, Cody | Douglas & London | 7:20-cv-73330-MCR-GRJ | |
| 56747 | 108444 | Cheuvront, Marc | Douglas & London | | 7:20-cv-73378-MCR-GRJ |
| 56748 | 108449 | Chism, Gerry | Douglas & London | 7:20-cv-73403-MCR-GRJ | |
| 56749 | 108467 | Christmas, William | Douglas & London | 7:20-cv-73482-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56750 | 108468 | Christoffersen, Kevin | Douglas & London | 7:20-cv-73487-MCR-GRJ | |
| 56751 | 108470 | Christy, Braiden | Douglas & London | 7:20-cv-73494-MCR-GRJ | |
| 56752 | 108473 | Church, Frank | Douglas & London | 7:20-cv-73502-MCR-GRJ | |
| 56753 | 108475 | Ciesla, Phillip | Douglas & London | 7:20-cv-73506-MCR-GRJ | |
| 56754 | 108476 | Cintron, Jason | Douglas & London | 7:20-cv-73510-MCR-GRJ | |
| 56755 | 108477 | Cioffi, Michael | Douglas & London | | 7:20-cv-73514-MCR-GRJ |
| 56756 | 108482 | Clancy, Ryan | Douglas & London | 7:20-cv-73535-MCR-GRJ | |
| 56757 | 108484 | Clark, Adam | Douglas & London | 7:20-cv-73542-MCR-GRJ | |
| 56758 | 108486 | Clark, Bryon | Douglas & London | 7:20-cv-73550-MCR-GRJ | |
| 56759 | 108487 | Clark, Charles | Douglas & London | 7:20-cv-73555-MCR-GRJ | |
| 56760 | 108490 | Clark, John | Douglas & London | 7:20-cv-26162-MCR-GRJ | |
| 56761 | 108497 | Clark, Jeremy | Douglas & London | 7:20-cv-73589-MCR-GRJ | |
| 56762 | 108498 | Clark, Joshua | Douglas & London | 7:20-cv-73593-MCR-GRJ | |
| 56763 | 108501 | Clarke, Albert | Douglas & London | 7:20-cv-73604-MCR-GRJ | |
| 56764 | 108505 | Claunts, Michael | Douglas & London | 7:20-cv-73611-MCR-GRJ | |
| 56765 | 108506 | Claussen, Brock | Douglas & London | 7:20-cv-73614-MCR-GRJ | |
| 56766 | 108512 | Cleaves, Kevin | Douglas & London | 7:20-cv-73632-MCR-GRJ | |
| 56767 | 108519 | Cleveland, Herbert | Douglas & London | 7:20-cv-73649-MCR-GRJ | |
| 56768 | 108521 | Clevenger, Nicholas | Douglas & London | 7:20-cv-73654-MCR-GRJ | |
| 56769 | 108529 | Clowers, Zachary | Douglas & London | 7:20-cv-73672-MCR-GRJ | |
| 56770 | 108530 | Clutter, Jason | Douglas & London | 7:20-cv-73675-MCR-GRJ | |
| 56771 | 108532 | Coats, John | Douglas & London | 7:20-cv-73677-MCR-GRJ | |
| 56772 | 108534 | Cobble, Rick | Douglas & London | | 7:20-cv-73683-MCR-GRJ |
| 56773 | 108536 | Cobo, Paul | Douglas & London | 7:20-cv-73687-MCR-GRJ | |
| 56774 | 108539 | Coburn, Matt | Douglas & London | 7:20-cv-73697-MCR-GRJ | |
| 56775 | 108542 | Cochran, Corey | Douglas & London | 7:20-cv-73706-MCR-GRJ | |
| 56776 | 108544 | Cochran, Richard | Douglas & London | | 7:20-cv-73712-MCR-GRJ |
| 56777 | 108545 | COCHRAN, STEVEN | Douglas & London | 7:20-cv-73716-MCR-GRJ | |
| 56778 | 108554 | Coffman, Robert | Douglas & London | | 7:20-cv-73760-MCR-GRJ |
| 56779 | 108560 | Cole, Cory | Douglas & London | 7:20-cv-73789-MCR-GRJ | |
| 56780 | 108561 | Cole, Don | Douglas & London | 7:20-cv-73793-MCR-GRJ | |
| 56781 | 108563 | Cole, Gregory | Douglas & London | 7:20-cv-73802-MCR-GRJ | |
| 56782 | 108567 | Cole, Zachary | Douglas & London | 7:20-cv-73822-MCR-GRJ | |
| 56783 | 108576 | Coley, John | Douglas & London | | 7:20-cv-72892-MCR-GRJ |
| 56784 | 108581 | Collier, Daniel | Douglas & London | 7:20-cv-72910-MCR-GRJ | |
| 56785 | 108604 | Compton, Derrick | Douglas & London | 7:20-cv-72978-MCR-GRJ | |
| 56786 | 108605 | Comrie, Jeremy | Douglas & London | | 7:20-cv-72980-MCR-GRJ |
| 56787 | 108606 | Conant, Neil | Douglas & London | 7:20-cv-72984-MCR-GRJ | |
| 56788 | 108608 | Concannon, Cory | Douglas & London | 7:20-cv-72992-MCR-GRJ | |
| 56789 | 108611 | Conger, Scott | Douglas & London | | 7:20-cv-73003-MCR-GRJ |
| 56790 | 108612 | Conklin, David | Douglas & London | | 7:20-cv-73007-MCR-GRJ |
| 56791 | 108615 | Conn, Lesley | Douglas & London | | 7:20-cv-73017-MCR-GRJ |
| 56792 | 108620 | Connole, Nicholaus | Douglas & London | | 7:20-cv-73036-MCR-GRJ |
| 56793 | 108621 | Connor, Robert | Douglas & London | 7:20-cv-73040-MCR-GRJ | |
| 56794 | 108630 | Cook, Casey | Douglas & London | 7:20-cv-73069-MCR-GRJ | |
| 56795 | 108632 | Cook, Dustin | Douglas & London | | 7:20-cv-73073-MCR-GRJ |
| 56796 | 108636 | Cook, Mathew | Douglas & London | 7:20-cv-73088-MCR-GRJ | |
| 56797 | 108637 | Cook, Nicholas | Douglas & London | 7:20-cv-73092-MCR-GRJ | |
| 56798 | 108640 | Cook, Terry | Douglas & London | 7:20-cv-73103-MCR-GRJ | |
| 56799 | 108642 | Cook, Christopher | Douglas & London | 7:20-cv-73109-MCR-GRJ | |
| 56800 | 108644 | Cook, Marcus | Douglas & London | 7:20-cv-73117-MCR-GRJ | |
| 56801 | 108646 | Cook, Jordon | Douglas & London | 7:20-cv-73124-MCR-GRJ | |
| 56802 | 108647 | Cook, Jacob | Douglas & London | 7:20-cv-73128-MCR-GRJ | |
| 56803 | 108651 | Cooks, Carlis | Douglas & London | | 7:20-cv-73143-MCR-GRJ |
| 56804 | 108653 | Coon, Mark | Douglas & London | 7:20-cv-73147-MCR-GRJ | |
| 56805 | 108654 | Cooney, Sean | Douglas & London | | 7:20-cv-73151-MCR-GRJ |
| 56806 | 108655 | Coons, Jesse | Douglas & London | 7:20-cv-73155-MCR-GRJ | |
| 56807 | 108657 | Cooper, Aaron | Douglas & London | 7:20-cv-73162-MCR-GRJ | |
| 56808 | 108658 | Cooper, Gregory | Douglas & London | 7:20-cv-73166-MCR-GRJ | |
| 56809 | 108663 | Cooper, Timothy | Douglas & London | 7:20-cv-73184-MCR-GRJ | |
| 56810 | 108664 | Cooper, Philip | Douglas & London | 7:20-cv-73188-MCR-GRJ | |
| 56811 | 108665 | Cooper, Donald | Douglas & London | 7:20-cv-73192-MCR-GRJ | |
| 56812 | 108667 | Cope, Johnny | Douglas & London | 7:20-cv-73199-MCR-GRJ | |
| 56813 | 108676 | Corey, Stephen | Douglas & London | 7:20-cv-73228-MCR-GRJ | |
| 56814 | 108686 | Cornette, Ryan | Douglas & London | 7:20-cv-73267-MCR-GRJ | |
| 56815 | 108687 | Corntassel, Lance | Douglas & London | 7:20-cv-73271-MCR-GRJ | |
| 56816 | 108688 | Cornwell, Gary | Douglas & London | 7:20-cv-73276-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56817 | 108697 | Costanzi, Amanda | Douglas & London | | 7:20-cv-73318-MCR-GRJ |
| 56818 | 108701 | Cotta, Stephen | Douglas & London | 7:20-cv-73337-MCR-GRJ | |
| 56819 | 108703 | Cottingham, Ervin | Douglas & London | 7:20-cv-73348-MCR-GRJ | |
| 56820 | 108708 | Coufal, Kevin | Douglas & London | | 7:20-cv-73372-MCR-GRJ |
| 56821 | 108710 | Coulter, Jesse | Douglas & London | 7:20-cv-73381-MCR-GRJ | |
| 56822 | 108713 | Courte, Cody | Douglas & London | 7:20-cv-73396-MCR-GRJ | |
| 56823 | 108715 | Courtwright, Adam | Douglas & London | | 7:20-cv-73405-MCR-GRJ |
| 56824 | 108718 | Covarrubias, David | Douglas & London | 7:20-cv-73419-MCR-GRJ | |
| 56825 | 108719 | Covill, Christopher | Douglas & London | 7:20-cv-73423-MCR-GRJ | |
| 56826 | 108721 | Covington, Christopher | Douglas & London | 7:20-cv-73433-MCR-GRJ | |
| 56827 | 108727 | Cox, Andrew | Douglas & London | | 7:20-cv-73461-MCR-GRJ |
| 56828 | 108736 | Cox, Nicholas | Douglas & London | 7:20-cv-73268-MCR-GRJ | |
| 56829 | 108737 | Cox, Rory | Douglas & London | 7:20-cv-73273-MCR-GRJ | |
| 56830 | 108742 | Crabtree, James | Douglas & London | 7:20-cv-73296-MCR-GRJ | |
| 56831 | 108747 | Craig, Peter | Douglas & London | 7:20-cv-73310-MCR-GRJ | |
| 56832 | 108760 | Crawford, Josh | Douglas & London | 7:20-cv-73364-MCR-GRJ | |
| 56833 | 108763 | Crawford, Michael | Douglas & London | 7:20-cv-73379-MCR-GRJ | |
| 56834 | 108766 | Crawford, Felicia | Douglas & London | 7:20-cv-73392-MCR-GRJ | |
| 56835 | 108767 | Crawley, Jerry | Douglas & London | 7:20-cv-73397-MCR-GRJ | |
| 56836 | 108769 | Crayon, Benjamin | Douglas & London | 7:20-cv-73406-MCR-GRJ | |
| 56837 | 108770 | Credeur, Tyrel | Douglas & London | 7:20-cv-73411-MCR-GRJ | |
| 56838 | 108778 | Criss, Joseph | Douglas & London | 7:20-cv-73434-MCR-GRJ | |
| 56839 | 108784 | Cronk, Tesia | Douglas & London | 7:20-cv-73453-MCR-GRJ | |
| 56840 | 108796 | Cruise, Cory | Douglas & London | 7:20-cv-73497-MCR-GRJ | |
| 56841 | 108801 | Cruz, Andrew | Douglas & London | 7:20-cv-73513-MCR-GRJ | |
| 56842 | 108810 | Cude, Daryl | Douglas & London | | 7:20-cv-73547-MCR-GRJ |
| 56843 | 108816 | Culotta, Eric | Douglas & London | 7:20-cv-73564-MCR-GRJ | |
| 56844 | 108824 | Cummings, Thomas | Douglas & London | 7:20-cv-73594-MCR-GRJ | |
| 56845 | 108827 | Cummings, Willie | Douglas & London | 7:20-cv-73602-MCR-GRJ | |
| 56846 | 108835 | Cunningham, Donald | Douglas & London | 7:20-cv-73621-MCR-GRJ | |
| 56847 | 108838 | Cunningham, Christopher | Douglas & London | 7:20-cv-73629-MCR-GRJ | |
| 56848 | 108839 | Cunningham, Dwight | Douglas & London | 7:20-cv-73631-MCR-GRJ | |
| 56849 | 108841 | Cupp, Eric | Douglas & London | 7:20-cv-73636-MCR-GRJ | |
| 56850 | 108843 | Curney, Roderick | Douglas & London | 7:20-cv-73642-MCR-GRJ | |
| 56851 | 108853 | Curtis, Adam | Douglas & London | 7:20-cv-73668-MCR-GRJ | |
| 56852 | 108855 | Curtis, Leo | Douglas & London | 7:20-cv-73673-MCR-GRJ | |
| 56853 | 108856 | Curtsinger, Justin | Douglas & London | 7:20-cv-73676-MCR-GRJ | |
| 56854 | 108857 | Custer, James | Douglas & London | 7:20-cv-73679-MCR-GRJ | |
| 56855 | 108860 | Czapla, Joseph | Douglas & London | 7:20-cv-73684-MCR-GRJ | |
| 56856 | 108861 | Dabbs, Randall | Douglas & London | 7:20-cv-73686-MCR-GRJ | |
| 56857 | 108864 | Dagit, Jeremiah | Douglas & London | 7:20-cv-73695-MCR-GRJ | |
| 56858 | 108865 | Dahl, Ryan | Douglas & London | | 7:20-cv-73699-MCR-GRJ |
| 56859 | 108867 | Dahl, Scott | Douglas & London | | 7:20-cv-73705-MCR-GRJ |
| 56860 | 108871 | Dale, Robert | Douglas & London | 7:20-cv-73715-MCR-GRJ | |
| 56861 | 108875 | Dalrymple, George | Douglas & London | 7:20-cv-73731-MCR-GRJ | |
| 56862 | 108878 | Dalton, Michael | Douglas & London | 7:20-cv-73744-MCR-GRJ | |
| 56863 | 108882 | Dament, Troy | Douglas & London | | 7:20-cv-73757-MCR-GRJ |
| 56864 | 108889 | Daniel, Ricky | Douglas & London | 7:20-cv-73786-MCR-GRJ | |
| 56865 | 108892 | Daniel, Dennis | Douglas & London | 7:20-cv-73794-MCR-GRJ | |
| 56866 | 108897 | Danna, Charles | Douglas & London | 7:20-cv-73814-MCR-GRJ | |
| 56867 | 108903 | Dassow, Andy | Douglas & London | 7:20-cv-76708-MCR-GRJ | |
| 56868 | 108906 | Davenport, Desiree | Douglas & London | 7:20-cv-76716-MCR-GRJ | |
| 56869 | 108909 | Davey, Joseph | Douglas & London | 7:20-cv-76724-MCR-GRJ | |
| 56870 | 108914 | Davidson, Mark | Douglas & London | 7:20-cv-26171-MCR-GRJ | |
| 56871 | 108920 | Davila, Eduardo | Douglas & London | 7:20-cv-76751-MCR-GRJ | |
| 56872 | 108921 | Davila, Reynaldo | Douglas & London | 7:20-cv-26173-MCR-GRJ | |
| 56873 | 108923 | Davis, Andrew | Douglas & London | 7:20-cv-76756-MCR-GRJ | |
| 56874 | 108927 | Davis, Clayton | Douglas & London | 7:20-cv-76766-MCR-GRJ | |
| 56875 | 108930 | Davis, Devin | Douglas & London | 7:20-cv-76775-MCR-GRJ | |
| 56876 | 108932 | Davis, John | Douglas & London | | 7:20-cv-76779-MCR-GRJ |
| 56877 | 108934 | Davis, Kent | Douglas & London | 7:20-cv-76785-MCR-GRJ | |
| 56878 | 108935 | Davis, Kerwin | Douglas & London | 7:20-cv-76788-MCR-GRJ | |
| 56879 | 108936 | Davis, Kurt | Douglas & London | | 7:20-cv-76791-MCR-GRJ |
| 56880 | 108945 | Davis, William | Douglas & London | 7:20-cv-76808-MCR-GRJ | |
| 56881 | 108946 | Davis, Winfred | Douglas & London | 7:20-cv-76811-MCR-GRJ | |
| 56882 | 108952 | Davis, James | Douglas & London | 7:20-cv-76827-MCR-GRJ | |
| 56883 | 108955 | Davis, Matthew A | Douglas & London | 7:20-cv-76835-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56884 | 108959 | Davis, Owen | Douglas & London | 7:20-cv-76844-MCR-GRJ | |
| 56885 | 108960 | Davis, James Dale | Douglas & London | 7:20-cv-76846-MCR-GRJ | |
| 56886 | 108965 | Davis, Thomas | Douglas & London | 7:20-cv-76860-MCR-GRJ | |
| 56887 | 108967 | Davis, James | Douglas & London | 7:20-cv-76866-MCR-GRJ | |
| 56888 | 108968 | DAVIS, COELEM | Douglas & London | | 7:20-cv-76870-MCR-GRJ |
| 56889 | 108973 | Day, Bennie | Douglas & London | 7:20-cv-76881-MCR-GRJ | |
| 56890 | 108976 | Day, Kevin | Douglas & London | 7:20-cv-76887-MCR-GRJ | |
| 56891 | 108978 | Day, Kenny | Douglas & London | 7:20-cv-76889-MCR-GRJ | |
| 56892 | 108987 | Dean, Nicholas | Douglas & London | 7:20-cv-76908-MCR-GRJ | |
| 56893 | 108996 | Deck, Dakota | Douglas & London | 7:20-cv-76926-MCR-GRJ | |
| 56894 | 108998 | Decker, Joshua | Douglas & London | 7:20-cv-76931-MCR-GRJ | |
| 56895 | 109007 | Defrates, Thomas | Douglas & London | 7:20-cv-76955-MCR-GRJ | |
| 56896 | 109011 | Dehaan, John | Douglas & London | | 7:20-cv-76967-MCR-GRJ |
| 56897 | 109020 | Delaney, Marcus | Douglas & London | 7:20-cv-76993-MCR-GRJ | |
| 56898 | 109023 | Delgado, Edgardo | Douglas & London | | 7:20-cv-77002-MCR-GRJ |
| 56899 | 109030 | Delis, Dimitrios | Douglas & London | 7:20-cv-77022-MCR-GRJ | |
| 56900 | 109037 | Demarest, Andrew | Douglas & London | 7:20-cv-77040-MCR-GRJ | |
| 56901 | 109040 | Denham, Thomas | Douglas & London | 7:20-cv-77046-MCR-GRJ | |
| 56902 | 109043 | Denmon, James | Douglas & London | 7:20-cv-77056-MCR-GRJ | |
| 56903 | 109045 | Denney, Lucas | Douglas & London | | 7:20-cv-77062-MCR-GRJ |
| 56904 | 109047 | Dennis, Adam | Douglas & London | 7:20-cv-77067-MCR-GRJ | |
| 56905 | 109049 | Dennison, Chad | Douglas & London | | 7:20-cv-77073-MCR-GRJ |
| 56906 | 109052 | DePadua, Joseph | Douglas & London | | 7:20-cv-77080-MCR-GRJ |
| 56907 | 109054 | Depew, Michael | Douglas & London | 7:20-cv-77086-MCR-GRJ | |
| 56908 | 109060 | DeRose, Joshua | Douglas & London | 7:20-cv-77101-MCR-GRJ | |
| 56909 | 109069 | Dessecker, Michael | Douglas & London | 7:20-cv-77115-MCR-GRJ | |
| 56910 | 109076 | Devaney, Christopher | Douglas & London | | 7:20-cv-77130-MCR-GRJ |
| 56911 | 109078 | Deweerd, Adam | Douglas & London | | 7:20-cv-77134-MCR-GRJ |
| 56912 | 109079 | Dewitt, Sean | Douglas & London | 7:20-cv-77136-MCR-GRJ | |
| 56913 | 109081 | Dewitt, Clifford | Douglas & London | 7:20-cv-77141-MCR-GRJ | |
| 56914 | 109086 | Diaz, Max | Douglas & London | 7:20-cv-77151-MCR-GRJ | |
| 56915 | 109087 | Diaz, Ruben | Douglas & London | 7:20-cv-77153-MCR-GRJ | |
| 56916 | 109089 | DIAZ, ERIC | Douglas & London | 7:20-cv-77157-MCR-GRJ | |
| 56917 | 109090 | Diaz, Matt | Douglas & London | 7:20-cv-77160-MCR-GRJ | |
| 56918 | 109097 | Dickerson, William | Douglas & London | 7:20-cv-77172-MCR-GRJ | |
| 56919 | 109100 | Dickey, Zachariah | Douglas & London | | 7:20-cv-77179-MCR-GRJ |
| 56920 | 109101 | Dickinson, Ronald | Douglas & London | 7:20-cv-77181-MCR-GRJ | |
| 56921 | 109102 | Dickman, William | Douglas & London | 7:20-cv-77183-MCR-GRJ | |
| 56922 | 109105 | Dickson, William | Douglas & London | 7:20-cv-77189-MCR-GRJ | |
| 56923 | 109107 | Diederich, Kyle | Douglas & London | 7:20-cv-77193-MCR-GRJ | |
| 56924 | 109112 | Dillman, Steven | Douglas & London | 7:20-cv-77204-MCR-GRJ | |
| 56925 | 109115 | Dillon, Tyler | Douglas & London | 7:20-cv-77210-MCR-GRJ | |
| 56926 | 109116 | Dillon-Hughes, Anastasia | Douglas & London | 7:20-cv-77213-MCR-GRJ | |
| 56927 | 109123 | Dinnan, Richard | Douglas & London | | 7:20-cv-77225-MCR-GRJ |
| 56928 | 109131 | Dittman, David | Douglas & London | 7:20-cv-77242-MCR-GRJ | |
| 56929 | 109134 | Dixon, David | Douglas & London | | 7:20-cv-77249-MCR-GRJ |
| 56930 | 109138 | Dixon, Jacob | Douglas & London | | 7:20-cv-77257-MCR-GRJ |
| 56931 | 109143 | Doan, Derrick | Douglas & London | 7:20-cv-77268-MCR-GRJ | |
| 56932 | 109147 | Dobbs, Jason | Douglas & London | 7:20-cv-77276-MCR-GRJ | |
| 56933 | 109150 | Dobson, Aaron | Douglas & London | 7:20-cv-77282-MCR-GRJ | |
| 56934 | 109154 | Dodson, James | Douglas & London | 7:20-cv-77291-MCR-GRJ | |
| 56935 | 109172 | DONOHUE, MARTIN | Douglas & London | 7:20-cv-77325-MCR-GRJ | |
| 56936 | 109173 | Donohue, Sean | Douglas & London | 7:20-cv-77327-MCR-GRJ | |
| 56937 | 109179 | Dorman, Eddie | Douglas & London | 7:20-cv-77340-MCR-GRJ | |
| 56938 | 109184 | Dosch, Tyler | Douglas & London | 7:20-cv-77350-MCR-GRJ | |
| 56939 | 109188 | Dotson, Christopher | Douglas & London | 7:20-cv-77358-MCR-GRJ | |
| 56940 | 109204 | Downs, Christopher | Douglas & London | 7:20-cv-77387-MCR-GRJ | |
| 56941 | 109205 | Doyle, Adam | Douglas & London | 7:20-cv-77388-MCR-GRJ | |
| 56942 | 109209 | Dozier, Adam | Douglas & London | 7:20-cv-77392-MCR-GRJ | |
| 56943 | 109220 | Driscoll, Timothy | Douglas & London | 7:20-cv-26176-MCR-GRJ | |
| 56944 | 109229 | Dubbelde, Karl | Douglas & London | 7:20-cv-77409-MCR-GRJ | |
| 56945 | 109235 | DUFFY, RYAN | Douglas & London | 7:20-cv-77415-MCR-GRJ | |
| 56946 | 109246 | Duncan, Daniel | Douglas & London | 7:20-cv-77426-MCR-GRJ | |
| 56947 | 109248 | Duncan, Jonathan | Douglas & London | 7:20-cv-77427-MCR-GRJ | |
| 56948 | 109249 | Duncan, Harold | Douglas & London | 7:20-cv-77428-MCR-GRJ | |
| 56949 | 109251 | Duncan, Jason | Douglas & London | | 7:20-cv-77430-MCR-GRJ |
| 56950 | 109253 | Dunham, Kevin | Douglas & London | 7:20-cv-77431-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 56951 | 109254 | Dunigan, Anthony | Douglas & London | 7:20-cv-77432-MCR-GRJ | |
| 56952 | 109259 | Dunlap, Whitney | Douglas & London | 7:20-cv-77436-MCR-GRJ | |
| 56953 | 109262 | Dunn, Dakota | Douglas & London | | 7:20-cv-77439-MCR-GRJ |
| 56954 | 109269 | Dunn, Raymond | Douglas & London | 7:20-cv-77446-MCR-GRJ | |
| 56955 | 109270 | Dunn, Scott | Douglas & London | 7:20-cv-77447-MCR-GRJ | |
| 56956 | 109276 | Dupas, Darrell | Douglas & London | 7:20-cv-77453-MCR-GRJ | |
| 56957 | 109285 | Duron, Anthony | Douglas & London | | 7:20-cv-77461-MCR-GRJ |
| 56958 | 109287 | Duttenhefer, Darin | Douglas & London | 7:20-cv-77462-MCR-GRJ | |
| 56959 | 109288 | Dye, John | Douglas & London | 7:20-cv-77463-MCR-GRJ | |
| 56960 | 109289 | Dyer, Andre | Douglas & London | | 7:20-cv-77464-MCR-GRJ |
| 56961 | 109290 | Dyer, Matthew | Douglas & London | 7:20-cv-77465-MCR-GRJ | |
| 56962 | 109303 | Easley, James | Douglas & London | 7:20-cv-77478-MCR-GRJ | |
| 56963 | 109306 | Eastman, Michael | Douglas & London | 7:20-cv-77480-MCR-GRJ | |
| 56964 | 109307 | Easton, Kenneth | Douglas & London | 7:20-cv-77481-MCR-GRJ | |
| 56965 | 109311 | Eaton, David | Douglas & London | 7:20-cv-77485-MCR-GRJ | |
| 56966 | 109318 | Eddy, Michael | Douglas & London | | 7:20-cv-77492-MCR-GRJ |
| 56967 | 109319 | Eddy, Daniel | Douglas & London | 7:20-cv-77493-MCR-GRJ | |
| 56968 | 109320 | Edens, Evan | Douglas & London | | 7:20-cv-77494-MCR-GRJ |
| 56969 | 109322 | Edging, Ronnie | Douglas & London | 7:20-cv-77496-MCR-GRJ | |
| 56970 | 109324 | Edlow, Reginald | Douglas & London | 7:20-cv-77498-MCR-GRJ | |
| 56971 | 109330 | EDWARDS, JAMES | Douglas & London | | 7:20-cv-77503-MCR-GRJ |
| 56972 | 109333 | Edwards, Daniel | Douglas & London | | 7:20-cv-77506-MCR-GRJ |
| 56973 | 109336 | Edwards, Casey | Douglas & London | | 7:20-cv-77509-MCR-GRJ |
| 56974 | 109338 | Edwards, Billy | Douglas & London | 7:20-cv-77511-MCR-GRJ | |
| 56975 | 109344 | Eggert, Patrick | Douglas & London | 7:20-cv-77517-MCR-GRJ | |
| 56976 | 109346 | Ehlers, Robert | Douglas & London | 7:20-cv-77519-MCR-GRJ | |
| 56977 | 109360 | Ellen, Kevin | Douglas & London | 7:20-cv-77532-MCR-GRJ | |
| 56978 | 109370 | Ellis, David | Douglas & London | 7:20-cv-77541-MCR-GRJ | |
| 56979 | 109377 | Ellman, Parker | Douglas & London | 7:20-cv-77548-MCR-GRJ | |
| 56980 | 109381 | Elvington, Dillon | Douglas & London | 7:20-cv-77552-MCR-GRJ | |
| 56981 | 109382 | Embry, Damon | Douglas & London | | 7:20-cv-77553-MCR-GRJ |
| 56982 | 109384 | Emery, Garrett | Douglas & London | 7:20-cv-77555-MCR-GRJ | |
| 56983 | 109390 | Engen, Chad | Douglas & London | 7:20-cv-77561-MCR-GRJ | |
| 56984 | 109393 | England, John | Douglas & London | 7:20-cv-77564-MCR-GRJ | |
| 56985 | 109394 | Engle, Kevin | Douglas & London | 7:20-cv-77565-MCR-GRJ | |
| 56986 | 109402 | Erb, William | Douglas & London | 7:20-cv-77571-MCR-GRJ | |
| 56987 | 109408 | Erwin, Daniel | Douglas & London | 7:20-cv-77577-MCR-GRJ | |
| 56988 | 109415 | Espinosa, Miguel | Douglas & London | 7:20-cv-77583-MCR-GRJ | |
| 56989 | 109420 | Espurvoa, Joseph | Douglas & London | 7:20-cv-77588-MCR-GRJ | |
| 56990 | 109421 | Estelle, Daniel | Douglas & London | 7:20-cv-77589-MCR-GRJ | |
| 56991 | 109431 | Evans, Andrew | Douglas & London | 7:20-cv-79479-MCR-GRJ | |
| 56992 | 109434 | Evans, Cooper | Douglas & London | 7:20-cv-79482-MCR-GRJ | |
| 56993 | 109441 | Evans, Tom | Douglas & London | 7:20-cv-79489-MCR-GRJ | |
| 56994 | 109442 | Evans, Zachary | Douglas & London | 7:20-cv-79490-MCR-GRJ | |
| 56995 | 109444 | Evans, Edward | Douglas & London | 7:20-cv-79492-MCR-GRJ | |
| 56996 | 109445 | Eveleth, Shawn | Douglas & London | 7:20-cv-26182-MCR-GRJ | |
| 56997 | 109450 | Ewing, Daniel | Douglas & London | | 7:20-cv-79497-MCR-GRJ |
| 56998 | 109453 | Faber, Ryan | Douglas & London | 7:20-cv-79500-MCR-GRJ | |
| 56999 | 109455 | Faison, Dandrick | Douglas & London | 7:20-cv-79502-MCR-GRJ | |
| 57000 | 109465 | Fanning, Gary | Douglas & London | | 7:20-cv-79512-MCR-GRJ |
| 57001 | 109467 | Farley, Micheal | Douglas & London | | 7:20-cv-79514-MCR-GRJ |
| 57002 | 109474 | Farrar, Terry | Douglas & London | 7:20-cv-79520-MCR-GRJ | |
| 57003 | 109478 | Farrer, Richard | Douglas & London | | 7:20-cv-79523-MCR-GRJ |
| 57004 | 109479 | Farris, Robert | Douglas & London | 7:20-cv-79524-MCR-GRJ | |
| 57005 | 109488 | Fayard, Reginald | Douglas & London | 7:20-cv-79532-MCR-GRJ | |
| 57006 | 109490 | Feak, Kevin | Douglas & London | 7:20-cv-79534-MCR-GRJ | |
| 57007 | 109493 | Feeney, Kenneth | Douglas & London | 7:20-cv-79537-MCR-GRJ | |
| 57008 | 109494 | Feerick, Beau | Douglas & London | 7:20-cv-79538-MCR-GRJ | |
| 57009 | 109498 | Feltner, William | Douglas & London | 7:20-cv-79542-MCR-GRJ | |
| 57010 | 109500 | Fenton, Christopher | Douglas & London | 7:20-cv-79544-MCR-GRJ | |
| 57011 | 109509 | Feris, Randy | Douglas & London | 7:20-cv-79552-MCR-GRJ | |
| 57012 | 109511 | Fernandez, Antonio | Douglas & London | 7:20-cv-79554-MCR-GRJ | |
| 57013 | 109513 | Fernandez, Khay | Douglas & London | | 7:20-cv-79556-MCR-GRJ |
| 57014 | 109517 | Ferraro, Philip | Douglas & London | 7:20-cv-79560-MCR-GRJ | |
| 57015 | 109522 | Fetters, Jonathan | Douglas & London | 7:20-cv-79565-MCR-GRJ | |
| 57016 | 109523 | Fetters, Timothy | Douglas & London | 7:20-cv-79566-MCR-GRJ | |
| 57017 | 109525 | Fidelis, Sherilyn | Douglas & London | 7:20-cv-79568-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57018 | 109533 | Figueroa, Vidal | Douglas & London | 7:20-cv-79575-MCR-GRJ | |
| 57019 | 109534 | File, Gregory | Douglas & London | 7:20-cv-79576-MCR-GRJ | |
| 57020 | 109535 | Fincanon, Brett | Douglas & London | | 7:20-cv-79577-MCR-GRJ |
| 57021 | 109538 | Finch, Kenneth | Douglas & London | 7:20-cv-79580-MCR-GRJ | |
| 57022 | 109540 | Fine, John | Douglas & London | 7:20-cv-79582-MCR-GRJ | |
| 57023 | 109546 | Finstrom, Mark | Douglas & London | 7:20-cv-79588-MCR-GRJ | |
| 57024 | 109551 | Fischer, Jeffrey | Douglas & London | | 7:20-cv-79593-MCR-GRJ |
| 57025 | 109557 | Fisher, Jason | Douglas & London | | 7:20-cv-79599-MCR-GRJ |
| 57026 | 109559 | Fisher, Thomas | Douglas & London | | 7:20-cv-79601-MCR-GRJ |
| 57027 | 109560 | Fisher, Blake | Douglas & London | 7:20-cv-79602-MCR-GRJ | |
| 57028 | 109564 | Fitzpatrick, Matthew | Douglas & London | | 7:20-cv-79605-MCR-GRJ |
| 57029 | 109568 | Flannery, Chad | Douglas & London | 7:20-cv-79609-MCR-GRJ | |
| 57030 | 109569 | Fleegel, Shawn | Douglas & London | 7:20-cv-79610-MCR-GRJ | |
| 57031 | 109571 | Fleming, Heath | Douglas & London | 7:20-cv-79612-MCR-GRJ | |
| 57032 | 109575 | Fleming, Ryan Aaron | Douglas & London | 7:20-cv-79616-MCR-GRJ | |
| 57033 | 109577 | Fletcher, Cody | Douglas & London | | 7:20-cv-79618-MCR-GRJ |
| 57034 | 109579 | Flodeen, Stephen | Douglas & London | 7:20-cv-79620-MCR-GRJ | |
| 57035 | 109591 | Flynn, Patrick | Douglas & London | | 7:20-cv-79632-MCR-GRJ |
| 57036 | 109592 | Flynn, Shannon | Douglas & London | 7:20-cv-79633-MCR-GRJ | |
| 57037 | 109593 | Fogg, Eric | Douglas & London | 7:20-cv-79634-MCR-GRJ | |
| 57038 | 109598 | Fontana, Vincent | Douglas & London | 7:20-cv-79638-MCR-GRJ | |
| 57039 | 109600 | Forbes, Eric | Douglas & London | 7:20-cv-79640-MCR-GRJ | |
| 57040 | 109603 | Ford, Joseph | Douglas & London | 7:20-cv-79643-MCR-GRJ | |
| 57041 | 109611 | Fornshell, Jacob | Douglas & London | 7:20-cv-79651-MCR-GRJ | |
| 57042 | 109612 | Forrister, Matthew | Douglas & London | | 7:20-cv-79652-MCR-GRJ |
| 57043 | 109614 | Forsythe, Robert | Douglas & London | 7:20-cv-79654-MCR-GRJ | |
| 57044 | 109617 | Fortune, Jake | Douglas & London | 7:20-cv-79657-MCR-GRJ | |
| 57045 | 109623 | Foster, Nathaniel | Douglas & London | 7:20-cv-79663-MCR-GRJ | |
| 57046 | 109629 | Fosto, Levi | Douglas & London | | 7:20-cv-79668-MCR-GRJ |
| 57047 | 109630 | Fouassier, Jeanclaude | Douglas & London | 7:20-cv-79669-MCR-GRJ | |
| 57048 | 109633 | Fouts, Colton | Douglas & London | 7:20-cv-79672-MCR-GRJ | |
| 57049 | 109636 | Fowler, Ryan | Douglas & London | 7:20-cv-79675-MCR-GRJ | |
| 57050 | 109639 | Fox, Jason | Douglas & London | 7:20-cv-79678-MCR-GRJ | |
| 57051 | 109641 | Frames, John | Douglas & London | 7:20-cv-79680-MCR-GRJ | |
| 57052 | 109644 | Francis, Chad | Douglas & London | 7:20-cv-79683-MCR-GRJ | |
| 57053 | 109650 | Francis, Andrew | Douglas & London | 7:20-cv-79689-MCR-GRJ | |
| 57054 | 109653 | Franklin, Donte | Douglas & London | 7:20-cv-79692-MCR-GRJ | |
| 57055 | 109662 | Frazier, Warren | Douglas & London | 7:20-cv-79700-MCR-GRJ | |
| 57056 | 109679 | French, Geremiah | Douglas & London | 7:20-cv-79716-MCR-GRJ | |
| 57057 | 109680 | Frentz, Dallas | Douglas & London | 7:20-cv-79717-MCR-GRJ | |
| 57058 | 109684 | Frick, Bruce | Douglas & London | 7:20-cv-79720-MCR-GRJ | |
| 57059 | 109690 | Frisby, John | Douglas & London | 7:20-cv-79726-MCR-GRJ | |
| 57060 | 109692 | Fritz, Joshua | Douglas & London | 7:20-cv-79728-MCR-GRJ | |
| 57061 | 109694 | Frodge, Ryan | Douglas & London | 7:20-cv-79730-MCR-GRJ | |
| 57062 | 109700 | Fuentes, Felix | Douglas & London | 7:20-cv-79736-MCR-GRJ | |
| 57063 | 109706 | Fuller, Shawn | Douglas & London | 7:20-cv-79742-MCR-GRJ | |
| 57064 | 109707 | Fuller, Richard | Douglas & London | 7:20-cv-79743-MCR-GRJ | |
| 57065 | 109711 | Fulton, Daniel | Douglas & London | 7:20-cv-79747-MCR-GRJ | |
| 57066 | 109718 | Fyke, Andrew | Douglas & London | 7:20-cv-79754-MCR-GRJ | |
| 57067 | 109721 | Gadbois, Steven | Douglas & London | 7:20-cv-79757-MCR-GRJ | |
| 57068 | 109722 | Gadson, Jeannate | Douglas & London | 7:20-cv-79758-MCR-GRJ | |
| 57069 | 109723 | Gaff, Matthew | Douglas & London | 7:20-cv-79759-MCR-GRJ | |
| 57070 | 109724 | Gage, Thomas | Douglas & London | 7:20-cv-79760-MCR-GRJ | |
| 57071 | 109725 | Gagnon, James | Douglas & London | 7:20-cv-79761-MCR-GRJ | |
| 57072 | 109730 | Galan, Randal | Douglas & London | | 7:20-cv-79766-MCR-GRJ |
| 57073 | 109742 | Gallo, Christopher | Douglas & London | 7:20-cv-26183-MCR-GRJ | |
| 57074 | 109743 | Galloway, Jesse | Douglas & London | 7:20-cv-79778-MCR-GRJ | |
| 57075 | 109746 | Gallway, Kevin | Douglas & London | 7:20-cv-79780-MCR-GRJ | |
| 57076 | 109749 | Galvan, Miguel | Douglas & London | 7:20-cv-79782-MCR-GRJ | |
| 57077 | 109751 | Gambrell, Robert | Douglas & London | 7:20-cv-79784-MCR-GRJ | |
| 57078 | 109764 | Garcia, Carlos | Douglas & London | 7:20-cv-79797-MCR-GRJ | |
| 57079 | 109771 | Garcia, Luis | Douglas & London | | 7:20-cv-79804-MCR-GRJ |
| 57080 | 109773 | Garcia, Mark | Douglas & London | 7:20-cv-79806-MCR-GRJ | |
| 57081 | 109774 | Garcia, Ronnie | Douglas & London | 7:20-cv-79807-MCR-GRJ | |
| 57082 | 109775 | Garcia, Ruben | Douglas & London | 7:20-cv-79808-MCR-GRJ | |
| 57083 | 109778 | Garcia, Daniel | Douglas & London | | 7:20-cv-79810-MCR-GRJ |
| 57084 | 109791 | Garner, James | Douglas & London | | 7:20-cv-79821-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57085 | 109792 | Garner, David | Douglas & London | 7:20-cv-79822-MCR-GRJ | |
| 57086 | 109796 | Garrett, Richard | Douglas & London | 7:20-cv-79824-MCR-GRJ | |
| 57087 | 109798 | Garrett, Ronald | Douglas & London | 7:20-cv-79826-MCR-GRJ | |
| 57088 | 109800 | Garrigan, Shawn | Douglas & London | 7:20-cv-79828-MCR-GRJ | |
| 57089 | 109804 | Garthaus, Christopher | Douglas & London | 7:20-cv-79832-MCR-GRJ | |
| 57090 | 109807 | Gaskill, Jason | Douglas & London | | 7:20-cv-79835-MCR-GRJ |
| 57091 | 109808 | Gaskin, Garnett | Douglas & London | 7:20-cv-79836-MCR-GRJ | |
| 57092 | 109809 | Gaskin, Orenthal | Douglas & London | 7:20-cv-79837-MCR-GRJ | |
| 57093 | 109811 | Gasko, Jason | Douglas & London | 7:20-cv-79839-MCR-GRJ | |
| 57094 | 109814 | Gass, Anthony | Douglas & London | 7:20-cv-79842-MCR-GRJ | |
| 57095 | 109815 | Gates, Kyle | Douglas & London | 7:20-cv-79843-MCR-GRJ | |
| 57096 | 109816 | Gattis, Jeffrey | Douglas & London | 7:20-cv-79844-MCR-GRJ | |
| 57097 | 109817 | Gatz, John | Douglas & London | 7:20-cv-79845-MCR-GRJ | |
| 57098 | 109825 | Gearlds, Lonnie | Douglas & London | 7:20-cv-79852-MCR-GRJ | |
| 57099 | 109829 | Geimer, Eric | Douglas & London | 7:20-cv-79856-MCR-GRJ | |
| 57100 | 109830 | Geiser, Lynn | Douglas & London | 7:20-cv-79857-MCR-GRJ | |
| 57101 | 109837 | George, Herman | Douglas & London | 7:20-cv-79863-MCR-GRJ | |
| 57102 | 109842 | Geren, Paul | Douglas & London | 7:20-cv-79868-MCR-GRJ | |
| 57103 | 109843 | Gerenda, Brian | Douglas & London | 7:20-cv-79869-MCR-GRJ | |
| 57104 | 109851 | Gibbons, Jeffrey | Douglas & London | 7:20-cv-79877-MCR-GRJ | |
| 57105 | 109859 | Gibson, Zachary | Douglas & London | 7:20-cv-79885-MCR-GRJ | |
| 57106 | 109860 | GIBSON, JAMES | Douglas & London | | 7:20-cv-79886-MCR-GRJ |
| 57107 | 109865 | Gieske, Greg | Douglas & London | 7:20-cv-79891-MCR-GRJ | |
| 57108 | 109866 | Giffin, John | Douglas & London | 7:20-cv-79892-MCR-GRJ | |
| 57109 | 109870 | Gilbert, James | Douglas & London | 7:20-cv-79895-MCR-GRJ | |
| 57110 | 109876 | Gill, James | Douglas & London | 7:20-cv-79901-MCR-GRJ | |
| 57111 | 109880 | Gilliland, Joseph | Douglas & London | 7:20-cv-79905-MCR-GRJ | |
| 57112 | 109884 | Gilmore, Thomas | Douglas & London | 7:20-cv-79909-MCR-GRJ | |
| 57113 | 109885 | Gilmore, Nathen | Douglas & London | | 7:20-cv-79910-MCR-GRJ |
| 57114 | 109891 | Gipson, Joseph | Douglas & London | | 7:20-cv-79915-MCR-GRJ |
| 57115 | 109901 | Glasstetter, Jeremy | Douglas & London | 7:20-cv-79925-MCR-GRJ | |
| 57116 | 109902 | Glaude, Joshua | Douglas & London | 7:20-cv-79926-MCR-GRJ | |
| 57117 | 109903 | Gleason, Bryan | Douglas & London | 7:20-cv-79927-MCR-GRJ | |
| 57118 | 109905 | Glencamp, Desiree | Douglas & London | 7:20-cv-79928-MCR-GRJ | |
| 57119 | 109906 | Glenn, Andrew | Douglas & London | 7:20-cv-79929-MCR-GRJ | |
| 57120 | 109909 | Gliddon, Steven | Douglas & London | 7:20-cv-79932-MCR-GRJ | |
| 57121 | 109912 | Glover, Andrew | Douglas & London | 7:20-cv-79935-MCR-GRJ | |
| 57122 | 109913 | Glover, David | Douglas & London | 7:20-cv-79936-MCR-GRJ | |
| 57123 | 109924 | Goins, Keith | Douglas & London | 7:20-cv-79947-MCR-GRJ | |
| 57124 | 109932 | Golden, LaKeitha | Douglas & London | 7:20-cv-79955-MCR-GRJ | |
| 57125 | 109933 | Goldie, Allan | Douglas & London | 7:20-cv-79956-MCR-GRJ | |
| 57126 | 109938 | Goldschmidt, Robert | Douglas & London | 7:20-cv-79961-MCR-GRJ | |
| 57127 | 109939 | Goldsmith, Leonard | Douglas & London | 7:20-cv-79962-MCR-GRJ | |
| 57128 | 109941 | Goldstein, Timothy | Douglas & London | 7:20-cv-79963-MCR-GRJ | |
| 57129 | 109947 | Gomez, Nate | Douglas & London | 7:20-cv-79969-MCR-GRJ | |
| 57130 | 109948 | Gomez, Arnaldo | Douglas & London | 7:20-cv-79970-MCR-GRJ | |
| 57131 | 109950 | Gomez, Alfredo | Douglas & London | 7:20-cv-79972-MCR-GRJ | |
| 57132 | 109951 | Gomez, Emiliano | Douglas & London | 7:20-cv-79973-MCR-GRJ | |
| 57133 | 109952 | Gonsalves, Robert | Douglas & London | 7:20-cv-79974-MCR-GRJ | |
| 57134 | 109955 | Gonzales, Abraham | Douglas & London | 7:20-cv-73721-MCR-GRJ | |
| 57135 | 109957 | Gonzales, Luis | Douglas & London | 7:20-cv-73730-MCR-GRJ | |
| 57136 | 109958 | Gonzales, Nicholas | Douglas & London | 7:20-cv-73735-MCR-GRJ | |
| 57137 | 109981 | Goodin, Robert | Douglas & London | 7:20-cv-73829-MCR-GRJ | |
| 57138 | 109983 | Gooding, Richard | Douglas & London | 7:20-cv-73836-MCR-GRJ | |
| 57139 | 109985 | Goodman, John | Douglas & London | 7:20-cv-73841-MCR-GRJ | |
| 57140 | 109996 | Goolsby, Charles | Douglas & London | 7:20-cv-73860-MCR-GRJ | |
| 57141 | 109997 | Goolsby, Derek | Douglas & London | | 7:20-cv-73862-MCR-GRJ |
| 57142 | 109999 | Goozmer, Glen | Douglas & London | 7:20-cv-73866-MCR-GRJ | |
| 57143 | 110003 | Gorham, Anthony | Douglas & London | 7:20-cv-73874-MCR-GRJ | |
| 57144 | 110004 | Gorham, Steven | Douglas & London | 7:20-cv-73876-MCR-GRJ | |
| 57145 | 110008 | Gorniak, Joel | Douglas & London | 7:20-cv-73885-MCR-GRJ | |
| 57146 | 110013 | Gotowala, Talon | Douglas & London | 7:20-cv-73896-MCR-GRJ | |
| 57147 | 110015 | Gottfried, Robert | Douglas & London | | 7:20-cv-73900-MCR-GRJ |
| 57148 | 110017 | Gouker, Carey | Douglas & London | 7:20-cv-73904-MCR-GRJ | |
| 57149 | 110024 | Gradney, Coty | Douglas & London | 7:20-cv-73918-MCR-GRJ | |
| 57150 | 110029 | Graham, Douglas | Douglas & London | | 7:20-cv-73926-MCR-GRJ |
| 57151 | 110030 | Graham, Mikayla | Douglas & London | 7:20-cv-73928-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57152 | 110031 | Graham, Patrick | Douglas & London | 7:20-cv-73930-MCR-GRJ | |
| 57153 | 110032 | Graham, Sean | Douglas & London | 7:20-cv-73932-MCR-GRJ | |
| 57154 | 110035 | Graham, Joshua | Douglas & London | 7:20-cv-73937-MCR-GRJ | |
| 57155 | 110039 | Granara, Michael | Douglas & London | 7:20-cv-73945-MCR-GRJ | |
| 57156 | 110041 | Granstrom, Craig | Douglas & London | 7:20-cv-73949-MCR-GRJ | |
| 57157 | 110042 | Grant, Justin | Douglas & London | 7:20-cv-73951-MCR-GRJ | |
| 57158 | 110047 | Graves, Derek | Douglas & London | 7:20-cv-73959-MCR-GRJ | |
| 57159 | 110049 | Gray, Anthony | Douglas & London | 7:20-cv-73963-MCR-GRJ | |
| 57160 | 110053 | Gray, Chad | Douglas & London | 7:20-cv-73969-MCR-GRJ | |
| 57161 | 110056 | GRAY, MICHAEL | Douglas & London | 7:20-cv-73975-MCR-GRJ | |
| 57162 | 110057 | Gray, Paul | Douglas & London | 7:20-cv-73976-MCR-GRJ | |
| 57163 | 110060 | Green, Alyssa | Douglas & London | 7:20-cv-73979-MCR-GRJ | |
| 57164 | 110061 | Green, Cliffton | Douglas & London | 7:20-cv-73980-MCR-GRJ | |
| 57165 | 110062 | Green, David | Douglas & London | | 7:20-cv-73981-MCR-GRJ |
| 57166 | 110065 | GREEN, JOHN | Douglas & London | 7:20-cv-73984-MCR-GRJ | |
| 57167 | 110071 | Green, Timothy | Douglas & London | 7:20-cv-73990-MCR-GRJ | |
| 57168 | 110072 | Green, Robert | Douglas & London | 7:20-cv-73991-MCR-GRJ | |
| 57169 | 110073 | Greene, Jonathan | Douglas & London | 7:20-cv-73992-MCR-GRJ | |
| 57170 | 110075 | Greene, Kowonno | Douglas & London | | 7:20-cv-73993-MCR-GRJ |
| 57171 | 110079 | Greenlaw-Moore, Robert | Douglas & London | 7:20-cv-73997-MCR-GRJ | |
| 57172 | 110082 | Greer, Chris | Douglas & London | | 7:20-cv-73999-MCR-GRJ |
| 57173 | 110087 | Gregory, Travis | Douglas & London | | 7:20-cv-74004-MCR-GRJ |
| 57174 | 110089 | Gregory, William | Douglas & London | 7:20-cv-74006-MCR-GRJ | |
| 57175 | 110098 | Griffin, Tyler | Douglas & London | 7:20-cv-74015-MCR-GRJ | |
| 57176 | 110108 | Grinage, Theron | Douglas & London | 7:20-cv-74025-MCR-GRJ | |
| 57177 | 110115 | Grombacher, John | Douglas & London | 7:20-cv-74032-MCR-GRJ | |
| 57178 | 110117 | Grooms, Albert | Douglas & London | 7:20-cv-74034-MCR-GRJ | |
| 57179 | 110120 | Gross, Erik | Douglas & London | 7:20-cv-74036-MCR-GRJ | |
| 57180 | 110128 | Grundman, John | Douglas & London | 7:20-cv-74042-MCR-GRJ | |
| 57181 | 110129 | Grundy, Jason | Douglas & London | 7:20-cv-74043-MCR-GRJ | |
| 57182 | 110134 | Gudenkauf, Kurt | Douglas & London | 7:20-cv-74048-MCR-GRJ | |
| 57183 | 110138 | Guerrero, Jon | Douglas & London | | 7:20-cv-74052-MCR-GRJ |
| 57184 | 110139 | Guerrero, Joshua | Douglas & London | 7:20-cv-74053-MCR-GRJ | |
| 57185 | 110143 | Guevara, Alejandro | Douglas & London | 7:20-cv-74057-MCR-GRJ | |
| 57186 | 110146 | Guillory, Steven | Douglas & London | | 7:20-cv-74059-MCR-GRJ |
| 57187 | 110148 | Gulasa, David | Douglas & London | | 7:20-cv-74061-MCR-GRJ |
| 57188 | 110151 | Gumas, Paul | Douglas & London | 7:20-cv-74064-MCR-GRJ | |
| 57189 | 110152 | Gumbert, Christopher | Douglas & London | | 7:20-cv-74065-MCR-GRJ |
| 57190 | 110155 | Gunn, Billy Nicholson | Douglas & London | 7:20-cv-74068-MCR-GRJ | |
| 57191 | 110161 | Gush, Andrew | Douglas & London | 7:20-cv-74073-MCR-GRJ | |
| 57192 | 110162 | Gustavsen, Mitchell | Douglas & London | 7:20-cv-74074-MCR-GRJ | |
| 57193 | 110168 | Gutierrez, Vidal | Douglas & London | | 7:20-cv-74078-MCR-GRJ |
| 57194 | 110175 | Guzman, Jonathan | Douglas & London | 7:20-cv-00073-MCR-GRJ | |
| 57195 | 110181 | Haan, Clay | Douglas & London | 7:20-cv-74090-MCR-GRJ | |
| 57196 | 110184 | Hadden, Michael | Douglas & London | | 7:20-cv-74093-MCR-GRJ |
| 57197 | 110192 | Hager, Wesley | Douglas & London | | 7:20-cv-74101-MCR-GRJ |
| 57198 | 110199 | Hailey, Kenneth | Douglas & London | | 7:20-cv-26191-MCR-GRJ |
| 57199 | 110201 | Hairston, Bryant | Douglas & London | 7:20-cv-74109-MCR-GRJ | |
| 57200 | 110203 | Hale, Jeremy | Douglas & London | 7:20-cv-74111-MCR-GRJ | |
| 57201 | 110206 | Halkowitz, Gary | Douglas & London | 7:20-cv-74114-MCR-GRJ | |
| 57202 | 110208 | Hall, Bretton | Douglas & London | 7:20-cv-74116-MCR-GRJ | |
| 57203 | 110209 | Hall, Frederick | Douglas & London | 7:20-cv-74117-MCR-GRJ | |
| 57204 | 110211 | HALL, JOSHUA | Douglas & London | 7:20-cv-74119-MCR-GRJ | |
| 57205 | 110219 | Hall, John | Douglas & London | 7:20-cv-74127-MCR-GRJ | |
| 57206 | 110221 | Hall, David | Douglas & London | 7:20-cv-74129-MCR-GRJ | |
| 57207 | 110223 | Haller, Ryan | Douglas & London | 7:20-cv-74202-MCR-GRJ | |
| 57208 | 110232 | HAMILTON, RICHARD | Douglas & London | | 7:20-cv-74216-MCR-GRJ |
| 57209 | 110233 | Hamilton, Horace | Douglas & London | 7:20-cv-74217-MCR-GRJ | |
| 57210 | 110234 | Hamm, Jonathan | Douglas & London | 7:20-cv-74219-MCR-GRJ | |
| 57211 | 110243 | Hammond, Eddie | Douglas & London | 7:20-cv-74237-MCR-GRJ | |
| 57212 | 110245 | Hammond, Jesse | Douglas & London | 7:20-cv-74239-MCR-GRJ | |
| 57213 | 110247 | Hammond, William | Douglas & London | 7:20-cv-74243-MCR-GRJ | |
| 57214 | 110251 | Hamor, Donald | Douglas & London | 7:20-cv-74250-MCR-GRJ | |
| 57215 | 110253 | Hance, Michael | Douglas & London | | 7:20-cv-74254-MCR-GRJ |
| 57216 | 110262 | Hansen, Caleb | Douglas & London | 7:20-cv-74268-MCR-GRJ | |
| 57217 | 110263 | Hansen, Dean | Douglas & London | 7:20-cv-74270-MCR-GRJ | |
| 57218 | 110269 | Hansen, Zachary | Douglas & London | 7:20-cv-74282-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57219 | 110271 | Hanson, Leonard | Douglas & London | 7:20-cv-74286-MCR-GRJ | |
| 57220 | 110272 | Hanson, Lowell | Douglas & London | 7:20-cv-74288-MCR-GRJ | |
| 57221 | 110276 | Harcourt, John | Douglas & London | 7:20-cv-74296-MCR-GRJ | |
| 57222 | 110285 | Hardisty, Jeremy | Douglas & London | 7:20-cv-74314-MCR-GRJ | |
| 57223 | 110288 | Hardy, Daniel | Douglas & London | 7:20-cv-74322-MCR-GRJ | |
| 57224 | 110289 | Hardy, John | Douglas & London | 7:20-cv-74324-MCR-GRJ | |
| 57225 | 110290 | Hare, Ralph | Douglas & London | 7:20-cv-74327-MCR-GRJ | |
| 57226 | 110292 | Hargett, Charles | Douglas & London | 7:20-cv-74333-MCR-GRJ | |
| 57227 | 110298 | Harmon, Joshua | Douglas & London | 7:20-cv-74346-MCR-GRJ | |
| 57228 | 110300 | Harmon, Robert | Douglas & London | 7:20-cv-74352-MCR-GRJ | |
| 57229 | 110310 | Harrel, James | Douglas & London | 7:20-cv-26194-MCR-GRJ | |
| 57230 | 110322 | HARRIS, PAUL | Douglas & London | 7:20-cv-74405-MCR-GRJ | |
| 57231 | 110324 | HARRIS, REGINALD | Douglas & London | 7:20-cv-74410-MCR-GRJ | |
| 57232 | 110327 | Harris, Tommy | Douglas & London | 7:20-cv-74418-MCR-GRJ | |
| 57233 | 110328 | Harris, Gregory | Douglas & London | 7:20-cv-74421-MCR-GRJ | |
| 57234 | 110330 | Harris, Michael | Douglas & London | 7:20-cv-74426-MCR-GRJ | |
| 57235 | 110333 | Harrison, David | Douglas & London | 7:20-cv-74431-MCR-GRJ | |
| 57236 | 110337 | Harrison, Samuel | Douglas & London | 7:20-cv-74442-MCR-GRJ | |
| 57237 | 110340 | Harshman, Jacob | Douglas & London | | 7:20-cv-74450-MCR-GRJ |
| 57238 | 110341 | Hart, Christopher | Douglas & London | 7:20-cv-74452-MCR-GRJ | |
| 57239 | 110343 | Hart, Jennifer | Douglas & London | 7:20-cv-74458-MCR-GRJ | |
| 57240 | 110345 | Hart, Leilani | Douglas & London | 7:20-cv-74462-MCR-GRJ | |
| 57241 | 110346 | HARTE, ELIJAH | Douglas & London | 7:20-cv-74465-MCR-GRJ | |
| 57242 | 110349 | Hartman, Sherman | Douglas & London | 7:20-cv-74473-MCR-GRJ | |
| 57243 | 110354 | Hartung, Timothy | Douglas & London | 7:20-cv-74484-MCR-GRJ | |
| 57244 | 110355 | Hartup, Kenneth | Douglas & London | 7:20-cv-74487-MCR-GRJ | |
| 57245 | 110357 | Harvey, Bryan | Douglas & London | 7:20-cv-74493-MCR-GRJ | |
| 57246 | 110365 | Haskins, Cody | Douglas & London | 7:20-cv-74515-MCR-GRJ | |
| 57247 | 110366 | Haslage, Josh | Douglas & London | 7:20-cv-74517-MCR-GRJ | |
| 57248 | 110371 | Hastings, Troy | Douglas & London | 7:20-cv-74532-MCR-GRJ | |
| 57249 | 110372 | Hatch, William | Douglas & London | 7:20-cv-74534-MCR-GRJ | |
| 57250 | 110379 | Hatter, David | Douglas & London | | 7:20-cv-74553-MCR-GRJ |
| 57251 | 110380 | Hatton, Sean | Douglas & London | | 7:20-cv-74556-MCR-GRJ |
| 57252 | 110388 | Havens, Brice | Douglas & London | 7:20-cv-74576-MCR-GRJ | |
| 57253 | 110389 | Havens, Nobel | Douglas & London | 7:20-cv-74579-MCR-GRJ | |
| 57254 | 110392 | Hawkey, Nicholas | Douglas & London | 7:20-cv-74586-MCR-GRJ | |
| 57255 | 110399 | Hawn, Corey | Douglas & London | 7:20-cv-74604-MCR-GRJ | |
| 57256 | 110400 | Haworth, Glenn | Douglas & London | 7:20-cv-74606-MCR-GRJ | |
| 57257 | 110401 | Haworth, Rob | Douglas & London | 7:20-cv-74609-MCR-GRJ | |
| 57258 | 110403 | Hayden, Carey | Douglas & London | 7:20-cv-74615-MCR-GRJ | |
| 57259 | 110404 | Hayden, Jason | Douglas & London | 7:20-cv-74618-MCR-GRJ | |
| 57260 | 110405 | Hayden, Lawrence | Douglas & London | 7:20-cv-74621-MCR-GRJ | |
| 57261 | 110413 | Haynie, Travis | Douglas & London | 7:20-cv-74642-MCR-GRJ | |
| 57262 | 110416 | Hazzard, Vincent | Douglas & London | 7:20-cv-74650-MCR-GRJ | |
| 57263 | 110417 | Head, Jesse | Douglas & London | 7:20-cv-74653-MCR-GRJ | |
| 57264 | 110422 | Hebert, Christopher | Douglas & London | | 7:20-cv-74665-MCR-GRJ |
| 57265 | 110430 | Hedrick, Steven | Douglas & London | | 7:20-cv-74675-MCR-GRJ |
| 57266 | 110431 | Heflin, Dustin | Douglas & London | 7:20-cv-74677-MCR-GRJ | |
| 57267 | 110432 | Heft, Joseph | Douglas & London | 7:20-cv-74678-MCR-GRJ | |
| 57268 | 110434 | Heim, Robert | Douglas & London | 7:20-cv-74682-MCR-GRJ | |
| 57269 | 110445 | Henderson, Bryan | Douglas & London | 7:20-cv-74702-MCR-GRJ | |
| 57270 | 110446 | Henderson, Christopher | Douglas & London | | 7:20-cv-74704-MCR-GRJ |
| 57271 | 110451 | Henderson, Sean Germaine | Douglas & London | 7:20-cv-74714-MCR-GRJ | |
| 57272 | 110452 | Henderson, Jaquez | Douglas & London | 7:20-cv-74716-MCR-GRJ | |
| 57273 | 110453 | Hendrick, Tyler | Douglas & London | | 7:20-cv-74717-MCR-GRJ |
| 57274 | 110454 | Hendrickson, James | Douglas & London | 7:20-cv-74719-MCR-GRJ | |
| 57275 | 110455 | Hendron, Michael | Douglas & London | | 7:20-cv-74721-MCR-GRJ |
| 57276 | 110456 | Henegar, Christopher | Douglas & London | 7:20-cv-74723-MCR-GRJ | |
| 57277 | 110462 | Henry, Logan | Douglas & London | 7:20-cv-74738-MCR-GRJ | |
| 57278 | 110468 | Henry, Samuel | Douglas & London | 7:20-cv-74752-MCR-GRJ | |
| 57279 | 110470 | Hensley, Russell | Douglas & London | 7:20-cv-74757-MCR-GRJ | |
| 57280 | 110473 | Hephburn, Wayne | Douglas & London | | 7:20-cv-74765-MCR-GRJ |
| 57281 | 110486 | Hernandez, Joshua | Douglas & London | 7:20-cv-74800-MCR-GRJ | |
| 57282 | 110490 | Hernandez, Michael | Douglas & London | | 7:20-cv-74681-MCR-GRJ |
| 57283 | 110495 | Herndon, Robert | Douglas & London | 7:20-cv-74691-MCR-GRJ | |
| 57284 | 110498 | Herr, William | Douglas & London | 7:20-cv-74697-MCR-GRJ | |
| 57285 | 110500 | Herrera, William | Douglas & London | 7:20-cv-74701-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57286 | 110502 | Herrick, Donald | Douglas & London | 7:20-cv-74705-MCR-GRJ | |
| 57287 | 110508 | Hess, Michael | Douglas & London | 7:20-cv-74715-MCR-GRJ | |
| 57288 | 110511 | Hess, Keavin | Douglas & London | 7:20-cv-74720-MCR-GRJ | |
| 57289 | 110512 | Hetland, Jason | Douglas & London | | 7:20-cv-74722-MCR-GRJ |
| 57290 | 110518 | Heyser, Andrew | Douglas & London | | 7:20-cv-26198-MCR-GRJ |
| 57291 | 110522 | Hickey, Chad | Douglas & London | 7:20-cv-74742-MCR-GRJ | |
| 57292 | 110525 | Hicks, Cody | Douglas & London | | 7:20-cv-74751-MCR-GRJ |
| 57293 | 110529 | Hicks, Parker | Douglas & London | | 7:20-cv-74763-MCR-GRJ |
| 57294 | 110532 | Hicks, Stephen | Douglas & London | 7:20-cv-74772-MCR-GRJ | |
| 57295 | 110533 | Hicks, Steven | Douglas & London | 7:20-cv-74775-MCR-GRJ | |
| 57296 | 110536 | Hierjohnson, Alfred | Douglas & London | | 7:20-cv-74783-MCR-GRJ |
| 57297 | 110538 | Higbee, Daniel | Douglas & London | 7:20-cv-74789-MCR-GRJ | |
| 57298 | 110549 | Hill, Jerad | Douglas & London | 7:20-cv-74819-MCR-GRJ | |
| 57299 | 110551 | HILL, MICHAEL | Douglas & London | 7:20-cv-74824-MCR-GRJ | |
| 57300 | 110557 | Hill, Walter | Douglas & London | | 7:20-cv-74839-MCR-GRJ |
| 57301 | 110560 | Hill, Christopher | Douglas & London | 7:20-cv-74848-MCR-GRJ | |
| 57302 | 110564 | Hillebrand, Casey | Douglas & London | 7:20-cv-74856-MCR-GRJ | |
| 57303 | 110566 | Hillman, Dallas | Douglas & London | | 7:20-cv-74864-MCR-GRJ |
| 57304 | 110573 | Hines, Chad | Douglas & London | 7:20-cv-74887-MCR-GRJ | |
| 57305 | 110574 | Hines, Nicholas | Douglas & London | 7:20-cv-74891-MCR-GRJ | |
| 57306 | 110576 | Hinkley, Christopher | Douglas & London | 7:20-cv-74899-MCR-GRJ | |
| 57307 | 110577 | Hinkley, Scott | Douglas & London | 7:20-cv-74902-MCR-GRJ | |
| 57308 | 110580 | Hinojosa, Raul | Douglas & London | | 7:20-cv-74914-MCR-GRJ |
| 57309 | 110584 | Hintz, Bradley | Douglas & London | | 7:20-cv-74929-MCR-GRJ |
| 57310 | 110585 | Hinz, Seth | Douglas & London | 7:20-cv-74935-MCR-GRJ | |
| 57311 | 110590 | Hitt, Chad | Douglas & London | 7:20-cv-74955-MCR-GRJ | |
| 57312 | 110591 | Hitzel, Ryton | Douglas & London | 7:20-cv-74960-MCR-GRJ | |
| 57313 | 110602 | Hoefgen, Anthony | Douglas & London | 7:20-cv-75013-MCR-GRJ | |
| 57314 | 110605 | Hoffman, Kodi | Douglas & London | 7:20-cv-75028-MCR-GRJ | |
| 57315 | 110606 | Hoffman, Alexander | Douglas & London | | 3:19-cv-03266-MCR-GRJ |
| 57316 | 110607 | Hoffman, Thomas | Douglas & London | 7:20-cv-75033-MCR-GRJ | |
| 57317 | 110635 | Holloway, Jonathan | Douglas & London | | 7:20-cv-75177-MCR-GRJ |
| 57318 | 110636 | Holloway, Justin | Douglas & London | | 7:20-cv-75182-MCR-GRJ |
| 57319 | 110637 | Holloway, Duey | Douglas & London | 7:20-cv-75188-MCR-GRJ | |
| 57320 | 110649 | Holt, Matthew | Douglas & London | 7:20-cv-75258-MCR-GRJ | |
| 57321 | 110664 | Hooten, Matthew | Douglas & London | 7:20-cv-75345-MCR-GRJ | |
| 57322 | 110665 | Hoover, James | Douglas & London | | 7:20-cv-75351-MCR-GRJ |
| 57323 | 110669 | Hopkins, Timothy | Douglas & London | 7:20-cv-75373-MCR-GRJ | |
| 57324 | 110671 | Hopkins, Glenn | Douglas & London | 7:20-cv-75385-MCR-GRJ | |
| 57325 | 110672 | Hoppis, Richard | Douglas & London | 7:20-cv-75391-MCR-GRJ | |
| 57326 | 110676 | Horn, Justin | Douglas & London | 7:20-cv-75412-MCR-GRJ | |
| 57327 | 110677 | Horn, Brent | Douglas & London | 7:20-cv-75418-MCR-GRJ | |
| 57328 | 110679 | Horne, James | Douglas & London | 7:20-cv-75429-MCR-GRJ | |
| 57329 | 110688 | Horton, Rodney | Douglas & London | 7:20-cv-75477-MCR-GRJ | |
| 57330 | 110689 | Horton, Leif | Douglas & London | | 7:20-cv-75481-MCR-GRJ |
| 57331 | 110690 | Horton, Christopher | Douglas & London | 7:20-cv-75486-MCR-GRJ | |
| 57332 | 110692 | Horton, John | Douglas & London | 7:20-cv-75496-MCR-GRJ | |
| 57333 | 110693 | Horvath, Patrick | Douglas & London | 7:20-cv-75501-MCR-GRJ | |
| 57334 | 110694 | Hoskins, Eric | Douglas & London | | 7:20-cv-75506-MCR-GRJ |
| 57335 | 110697 | Hostetter, Chad | Douglas & London | | 7:20-cv-75521-MCR-GRJ |
| 57336 | 110698 | Hoth, Jeffrey | Douglas & London | 7:20-cv-75526-MCR-GRJ | |
| 57337 | 110704 | House, Madarius | Douglas & London | 7:20-cv-75550-MCR-GRJ | |
| 57338 | 110707 | Housh, Chris | Douglas & London | 7:20-cv-75566-MCR-GRJ | |
| 57339 | 110712 | Howard, Glenn | Douglas & London | 7:20-cv-75589-MCR-GRJ | |
| 57340 | 110713 | Howard, Henry | Douglas & London | 7:20-cv-75593-MCR-GRJ | |
| 57341 | 110716 | Howard, Thomas | Douglas & London | 7:20-cv-75608-MCR-GRJ | |
| 57342 | 110727 | Howell, Molly | Douglas & London | 7:20-cv-75656-MCR-GRJ | |
| 57343 | 110732 | Hoy, Michael | Douglas & London | 7:20-cv-75680-MCR-GRJ | |
| 57344 | 110735 | Hranek, Charles | Douglas & London | 7:20-cv-75695-MCR-GRJ | |
| 57345 | 110736 | Hresent, Walter | Douglas & London | | 7:20-cv-75700-MCR-GRJ |
| 57346 | 110738 | Hubbard, Michael | Douglas & London | 7:20-cv-75710-MCR-GRJ | |
| 57347 | 110741 | Hubbs, Trevor | Douglas & London | 7:20-cv-75724-MCR-GRJ | |
| 57348 | 110742 | Huber, Joshua | Douglas & London | 7:20-cv-75729-MCR-GRJ | |
| 57349 | 110749 | Hudson, Brandon | Douglas & London | 7:20-cv-75759-MCR-GRJ | |
| 57350 | 110752 | HUDSON, JEREMY | Douglas & London | 7:20-cv-75772-MCR-GRJ | |
| 57351 | 110758 | Huffman, Kirt | Douglas & London | 7:20-cv-74815-MCR-GRJ | |
| 57352 | 110763 | Hughes, Jeffery | Douglas & London | 7:20-cv-74829-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57353 | 110766 | Hughes, Joshua | Douglas & London | 7:20-cv-74837-MCR-GRJ | |
| 57354 | 110772 | Huller, Robert | Douglas & London | 7:20-cv-74850-MCR-GRJ | |
| 57355 | 110774 | Hummel, Jeremiah | Douglas & London | 7:20-cv-74855-MCR-GRJ | |
| 57356 | 110777 | Humphrey, Marcel | Douglas & London | 7:20-cv-74866-MCR-GRJ | |
| 57357 | 110779 | Humphries, Anthony | Douglas & London | 7:20-cv-74873-MCR-GRJ | |
| 57358 | 110780 | Humphries, Ryan | Douglas & London | | 7:20-cv-74877-MCR-GRJ |
| 57359 | 110788 | Hunt, Joshua | Douglas & London | 7:20-cv-74897-MCR-GRJ | |
| 57360 | 110789 | Hunter, Alan | Douglas & London | 7:20-cv-74901-MCR-GRJ | |
| 57361 | 110792 | Huntoon, Joshua | Douglas & London | 7:20-cv-74911-MCR-GRJ | |
| 57362 | 110796 | Hurley, Edward | Douglas & London | 7:20-cv-74924-MCR-GRJ | |
| 57363 | 110802 | Hutchins, Timothy | Douglas & London | 7:20-cv-74954-MCR-GRJ | |
| 57364 | 110805 | Hutchison, Trevor | Douglas & London | 7:20-cv-74958-MCR-GRJ | |
| 57365 | 110806 | Hutton, William | Douglas & London | 7:20-cv-74962-MCR-GRJ | |
| 57366 | 110810 | Hynes, Matthew | Douglas & London | 7:20-cv-26203-MCR-GRJ | |
| 57367 | 110813 | Ibarra, Jesus | Douglas & London | | 7:20-cv-74984-MCR-GRJ |
| 57368 | 110825 | Ingram, George | Douglas & London | 7:20-cv-75029-MCR-GRJ | |
| 57369 | 110846 | Jack, Seldon | Douglas & London | 7:20-cv-75151-MCR-GRJ | |
| 57370 | 110847 | Jackson, Christian | Douglas & London | 7:20-cv-75157-MCR-GRJ | |
| 57371 | 110853 | Jackson, Juan | Douglas & London | 7:20-cv-75184-MCR-GRJ | |
| 57372 | 110854 | Jackson, Keith | Douglas & London | 7:20-cv-75189-MCR-GRJ | |
| 57373 | 110864 | Jackson, Cody | Douglas & London | | 3:19-cv-03275-MCR-GRJ |
| 57374 | 110865 | Jackson, Edward | Douglas & London | 7:20-cv-75243-MCR-GRJ | |
| 57375 | 110866 | Jackson, Jonathan | Douglas & London | 7:20-cv-75248-MCR-GRJ | |
| 57376 | 110867 | Jackson, Vandols | Douglas & London | 7:20-cv-75253-MCR-GRJ | |
| 57377 | 110868 | Jackson, Tonisha | Douglas & London | 7:20-cv-75259-MCR-GRJ | |
| 57378 | 110869 | Jackson, Shiran | Douglas & London | 7:20-cv-75264-MCR-GRJ | |
| 57379 | 110870 | Jacobs, Thomas | Douglas & London | | 7:20-cv-75268-MCR-GRJ |
| 57380 | 110876 | James, Bradley | Douglas & London | 7:20-cv-75301-MCR-GRJ | |
| 57381 | 110884 | Jameson, John | Douglas & London | 7:20-cv-75321-MCR-GRJ | |
| 57382 | 110889 | Janosa, Trent | Douglas & London | 7:20-cv-75350-MCR-GRJ | |
| 57383 | 110892 | Jaramillo, Nicolas | Douglas & London | 7:20-cv-75365-MCR-GRJ | |
| 57384 | 110893 | Jaramillo, Steve | Douglas & London | 7:20-cv-75371-MCR-GRJ | |
| 57385 | 110901 | Jasso, Genaro | Douglas & London | | 7:20-cv-75409-MCR-GRJ |
| 57386 | 110902 | Jauregui, Daniel | Douglas & London | | 7:20-cv-75415-MCR-GRJ |
| 57387 | 110905 | Jaworski, Trevor | Douglas & London | 7:20-cv-75425-MCR-GRJ | |
| 57388 | 110907 | Jaynes, John | Douglas & London | 7:20-cv-75435-MCR-GRJ | |
| 57389 | 110909 | Jeannite, Kent | Douglas & London | 7:20-cv-75446-MCR-GRJ | |
| 57390 | 110912 | Jeffery, Christopher | Douglas & London | 7:20-cv-75455-MCR-GRJ | |
| 57391 | 110914 | Jeffords, Josh | Douglas & London | 7:20-cv-75460-MCR-GRJ | |
| 57392 | 110917 | Jellison, Adam | Douglas & London | 7:20-cv-75474-MCR-GRJ | |
| 57393 | 110927 | Jensen, James | Douglas & London | 7:20-cv-75514-MCR-GRJ | |
| 57394 | 110929 | Jensen, Zebulon | Douglas & London | | 7:20-cv-75522-MCR-GRJ |
| 57395 | 110941 | Jimenez, Ivan | Douglas & London | 7:20-cv-75577-MCR-GRJ | |
| 57396 | 110945 | Johanns, Michael | Douglas & London | | 7:20-cv-75596-MCR-GRJ |
| 57397 | 110946 | Johansen, Eric | Douglas & London | | 7:20-cv-75601-MCR-GRJ |
| 57398 | 110951 | Johns, Robert | Douglas & London | | 7:20-cv-75625-MCR-GRJ |
| 57399 | 110955 | Johnson, Brandon | Douglas & London | 7:20-cv-75639-MCR-GRJ | |
| 57400 | 110959 | Johnson, Donald | Douglas & London | | 7:20-cv-75658-MCR-GRJ |
| 57401 | 110965 | Johnson, Jessie | Douglas & London | 7:20-cv-75683-MCR-GRJ | |
| 57402 | 110968 | Johnson, Justin | Douglas & London | 7:20-cv-75698-MCR-GRJ | |
| 57403 | 110975 | Johnson, Montez | Douglas & London | 7:20-cv-75730-MCR-GRJ | |
| 57404 | 110976 | JOHNSON, PAUL | Douglas & London | 7:20-cv-75734-MCR-GRJ | |
| 57405 | 110979 | Johnson, Scott | Douglas & London | 7:20-cv-75748-MCR-GRJ | |
| 57406 | 110990 | Johnson, Kenyon | Douglas & London | 7:20-cv-75793-MCR-GRJ | |
| 57407 | 110991 | Johnson, Kwight | Douglas & London | 7:20-cv-75797-MCR-GRJ | |
| 57408 | 110992 | JOHNSON, LAWRENCE | Douglas & London | 7:20-cv-75801-MCR-GRJ | |
| 57409 | 110996 | Johnson, Josh | Douglas & London | 7:20-cv-75816-MCR-GRJ | |
| 57410 | 110998 | Johnson, Claude | Douglas & London | 7:20-cv-75822-MCR-GRJ | |
| 57411 | 111003 | Johnston, Victor | Douglas & London | 7:20-cv-75841-MCR-GRJ | |
| 57412 | 111006 | Johnston, Robert | Douglas & London | 7:20-cv-75852-MCR-GRJ | |
| 57413 | 111012 | Jones, Angel | Douglas & London | 7:20-cv-75868-MCR-GRJ | |
| 57414 | 111013 | JONES, BRANDON | Douglas & London | 7:20-cv-75871-MCR-GRJ | |
| 57415 | 111014 | Jones, Brooke | Douglas & London | 7:20-cv-75874-MCR-GRJ | |
| 57416 | 111016 | Jones, Chris | Douglas & London | 7:20-cv-75880-MCR-GRJ | |
| 57417 | 111019 | Jones, Corey | Douglas & London | 7:20-cv-75889-MCR-GRJ | |
| 57418 | 111020 | Jones, Curtis | Douglas & London | | 7:20-cv-75892-MCR-GRJ |
| 57419 | 111021 | Jones, Damon | Douglas & London | 7:20-cv-75895-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57420 | 111024 | Jones, Donald | Douglas & London | 7:20-cv-75901-MCR-GRJ | |
| 57421 | 111027 | JONES, JEREMY | Douglas & London | 7:20-cv-76261-MCR-GRJ | |
| 57422 | 111028 | Jones, Jessie | Douglas & London | 7:20-cv-76264-MCR-GRJ | |
| 57423 | 111029 | JONES, JOHNATHAN | Douglas & London | 7:20-cv-76266-MCR-GRJ | |
| 57424 | 111030 | Jones, Joseph | Douglas & London | | 7:20-cv-76268-MCR-GRJ |
| 57425 | 111032 | Jones, Justin | Douglas & London | 7:20-cv-76273-MCR-GRJ | |
| 57426 | 111033 | Jones, Kc | Douglas & London | 7:20-cv-76275-MCR-GRJ | |
| 57427 | 111035 | Jones, Marcus | Douglas & London | 7:20-cv-76279-MCR-GRJ | |
| 57428 | 111038 | Jones, Patrick | Douglas & London | 7:20-cv-76286-MCR-GRJ | |
| 57429 | 111042 | JONES, RONALD | Douglas & London | 7:20-cv-76295-MCR-GRJ | |
| 57430 | 111045 | Jones, Shelby | Douglas & London | 7:20-cv-76301-MCR-GRJ | |
| 57431 | 111051 | Jones, Donald | Douglas & London | 7:20-cv-76313-MCR-GRJ | |
| 57432 | 111062 | Jones, Steven | Douglas & London | 7:20-cv-76333-MCR-GRJ | |
| 57433 | 111066 | Jones, Whemohguy | Douglas & London | 7:20-cv-76340-MCR-GRJ | |
| 57434 | 111070 | Jones, Machael | Douglas & London | 7:20-cv-76349-MCR-GRJ | |
| 57435 | 111079 | Joseph, Derek | Douglas & London | | 7:20-cv-76367-MCR-GRJ |
| 57436 | 111083 | Joyner, Jerry | Douglas & London | | 7:20-cv-76376-MCR-GRJ |
| 57437 | 111095 | Kaiser, Nathan | Douglas & London | 7:20-cv-76400-MCR-GRJ | |
| 57438 | 111102 | Kanatus, Kelly | Douglas & London | 7:20-cv-76415-MCR-GRJ | |
| 57439 | 111104 | Kaneer, Todd | Douglas & London | 7:20-cv-76420-MCR-GRJ | |
| 57440 | 111105 | Kaneris, James | Douglas & London | 7:20-cv-76422-MCR-GRJ | |
| 57441 | 111108 | Kaplan, Richard | Douglas & London | | 7:20-cv-76429-MCR-GRJ |
| 57442 | 111109 | Karami, Chris | Douglas & London | 7:20-cv-76431-MCR-GRJ | |
| 57443 | 111114 | Kasal, Kevin | Douglas & London | 7:20-cv-76438-MCR-GRJ | |
| 57444 | 111127 | Keeton, Andy | Douglas & London | 7:20-cv-76466-MCR-GRJ | |
| 57445 | 111128 | Keffer, Scott | Douglas & London | 7:20-cv-76468-MCR-GRJ | |
| 57446 | 111130 | Keister, Justin | Douglas & London | 7:20-cv-76472-MCR-GRJ | |
| 57447 | 111133 | Kelila, Pete | Douglas & London | 7:20-cv-76479-MCR-GRJ | |
| 57448 | 111144 | Kelley, Patrick | Douglas & London | 7:20-cv-76503-MCR-GRJ | |
| 57449 | 111149 | Kellogg, Gabriel | Douglas & London | 7:20-cv-76595-MCR-GRJ | |
| 57450 | 111155 | KELLY, PATRICK | Douglas & London | | 7:20-cv-76605-MCR-GRJ |
| 57451 | 111157 | Kelly, Kendrix | Douglas & London | | 7:20-cv-76609-MCR-GRJ |
| 57452 | 111160 | Kelso, Keaton | Douglas & London | 7:20-cv-76615-MCR-GRJ | |
| 57453 | 111166 | Kendall, Clinton | Douglas & London | | 7:20-cv-76628-MCR-GRJ |
| 57454 | 111171 | Kennedy, Morgan | Douglas & London | 7:20-cv-76639-MCR-GRJ | |
| 57455 | 111173 | Kent, Jayson | Douglas & London | 7:20-cv-76643-MCR-GRJ | |
| 57456 | 111174 | Kent, Lawrence | Douglas & London | 7:20-cv-76645-MCR-GRJ | |
| 57457 | 111177 | Kerrigan, Christopher | Douglas & London | | 7:20-cv-76651-MCR-GRJ |
| 57458 | 111183 | KEY, MICHAEL | Douglas & London | | 7:20-cv-76663-MCR-GRJ |
| 57459 | 111184 | Keys, Byron | Douglas & London | | 7:20-cv-76665-MCR-GRJ |
| 57460 | 111186 | Khayat, James | Douglas & London | 7:20-cv-76670-MCR-GRJ | |
| 57461 | 111190 | Kiesebach, John | Douglas & London | 7:20-cv-76678-MCR-GRJ | |
| 57462 | 111197 | Kimble, Timothy | Douglas & London | 7:20-cv-76690-MCR-GRJ | |
| 57463 | 111199 | Kimsey, John | Douglas & London | 7:20-cv-76694-MCR-GRJ | |
| 57464 | 111206 | King, Ben | Douglas & London | 7:20-cv-76714-MCR-GRJ | |
| 57465 | 111211 | King, Jeff | Douglas & London | 7:20-cv-76730-MCR-GRJ | |
| 57466 | 111212 | King, Jessica | Douglas & London | 7:20-cv-76733-MCR-GRJ | |
| 57467 | 111213 | King, Johnathan | Douglas & London | | 7:20-cv-76737-MCR-GRJ |
| 57468 | 111214 | King, Joshua | Douglas & London | 7:20-cv-76741-MCR-GRJ | |
| 57469 | 111215 | King, Kurtis | Douglas & London | 7:20-cv-76744-MCR-GRJ | |
| 57470 | 111219 | King, Brian | Douglas & London | 7:20-cv-76757-MCR-GRJ | |
| 57471 | 111225 | King, Douglas | Douglas & London | 7:20-cv-76776-MCR-GRJ | |
| 57472 | 111226 | Kingry, Joshua | Douglas & London | 7:20-cv-76780-MCR-GRJ | |
| 57473 | 111234 | Kirby, David | Douglas & London | 7:20-cv-76807-MCR-GRJ | |
| 57474 | 111238 | Kirk, Timothy | Douglas & London | 7:20-cv-76820-MCR-GRJ | |
| 57475 | 111245 | Kissner, Dustin | Douglas & London | 7:20-cv-76842-MCR-GRJ | |
| 57476 | 111247 | Kitchen, William | Douglas & London | 7:20-cv-76848-MCR-GRJ | |
| 57477 | 111254 | Klatt, Anthony | Douglas & London | | 7:20-cv-76869-MCR-GRJ |
| 57478 | 111257 | Klein, Jonathan | Douglas & London | 7:20-cv-77831-MCR-GRJ | |
| 57479 | 111260 | Kleyh, Dennis | Douglas & London | 7:20-cv-77842-MCR-GRJ | |
| 57480 | 111263 | Kline, Randy | Douglas & London | | 7:20-cv-77853-MCR-GRJ |
| 57481 | 111266 | Klug, James | Douglas & London | 7:20-cv-77862-MCR-GRJ | |
| 57482 | 111268 | Kmetz, John | Douglas & London | 7:20-cv-77870-MCR-GRJ | |
| 57483 | 111271 | Knapp, Robert | Douglas & London | 7:20-cv-77881-MCR-GRJ | |
| 57484 | 111272 | Knarr, Jeremy | Douglas & London | 7:20-cv-77884-MCR-GRJ | |
| 57485 | 111279 | KNIGHT, JASON | Douglas & London | | 7:20-cv-77904-MCR-GRJ |
| 57486 | 111285 | Knowles, Adam | Douglas & London | 7:20-cv-77922-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57487 | 111286 | Knox, Asa | Douglas & London | 7:20-cv-77925-MCR-GRJ | |
| 57488 | 111287 | Knox, Dennis | Douglas & London | 7:20-cv-77929-MCR-GRJ | |
| 57489 | 111288 | Knox, Erich | Douglas & London | 7:20-cv-77933-MCR-GRJ | |
| 57490 | 111292 | Knuth, Jared | Douglas & London | | 7:20-cv-77947-MCR-GRJ |
| 57491 | 111295 | Kocak, Ryan | Douglas & London | 7:20-cv-77961-MCR-GRJ | |
| 57492 | 111297 | Kochel, Jeremy | Douglas & London | 7:20-cv-77970-MCR-GRJ | |
| 57493 | 111313 | Kosharek, Anthony | Douglas & London | 7:20-cv-78048-MCR-GRJ | |
| 57494 | 111317 | Kostik, Joseph | Douglas & London | 7:20-cv-78070-MCR-GRJ | |
| 57495 | 111330 | Kramm, Christopher | Douglas & London | 7:20-cv-78142-MCR-GRJ | |
| 57496 | 111332 | Krantz, Daniel | Douglas & London | 7:20-cv-78148-MCR-GRJ | |
| 57497 | 111338 | Kreisvelt, Billy | Douglas & London | 7:20-cv-78180-MCR-GRJ | |
| 57498 | 111339 | Kremer, Andrew | Douglas & London | 7:20-cv-78186-MCR-GRJ | |
| 57499 | 111340 | Krepel, DaWayne | Douglas & London | 7:20-cv-78191-MCR-GRJ | |
| 57500 | 111341 | Krey, Gregory | Douglas & London | 7:20-cv-78196-MCR-GRJ | |
| 57501 | 111351 | Krueger, Johnnie Howard | Douglas & London | 7:20-cv-78236-MCR-GRJ | |
| 57502 | 111354 | Krupp, Jacob | Douglas & London | 7:20-cv-78250-MCR-GRJ | |
| 57503 | 111357 | Kubacki, Andrew | Douglas & London | 7:20-cv-78262-MCR-GRJ | |
| 57504 | 111360 | Kuchle, Shane | Douglas & London | 7:20-cv-78276-MCR-GRJ | |
| 57505 | 111366 | Kulow, Matthew | Douglas & London | 7:20-cv-78300-MCR-GRJ | |
| 57506 | 111369 | Kurth, Keith | Douglas & London | 7:20-cv-78309-MCR-GRJ | |
| 57507 | 111372 | KUS, ROBERT | Douglas & London | 7:20-cv-78321-MCR-GRJ | |
| 57508 | 111375 | Kyles, Darius | Douglas & London | 7:20-cv-78334-MCR-GRJ | |
| 57509 | 111380 | Labier, Christopher | Douglas & London | 7:20-cv-78462-MCR-GRJ | |
| 57510 | 111383 | Lacey, Mario | Douglas & London | 7:20-cv-78470-MCR-GRJ | |
| 57511 | 111388 | Laclaire, Rachel | Douglas & London | | 7:20-cv-78483-MCR-GRJ |
| 57512 | 111393 | Ladymon, Chris | Douglas & London | 7:20-cv-78500-MCR-GRJ | |
| 57513 | 111397 | Lagman, Kevin | Douglas & London | 7:20-cv-78514-MCR-GRJ | |
| 57514 | 111398 | Lagrone, Joshua | Douglas & London | 7:20-cv-78517-MCR-GRJ | |
| 57515 | 111407 | Lamb, Michael | Douglas & London | 7:20-cv-78548-MCR-GRJ | |
| 57516 | 111408 | Lamberson, Lawrence Arthur | Douglas & London | | 7:20-cv-78552-MCR-GRJ |
| 57517 | 111410 | Lambert, Carl | Douglas & London | 7:20-cv-78555-MCR-GRJ | |
| 57518 | 111415 | Lamboy, Eduardo | Douglas & London | 7:20-cv-78579-MCR-GRJ | |
| 57519 | 111424 | Landreth, Timothy | Douglas & London | 7:20-cv-78618-MCR-GRJ | |
| 57520 | 111445 | Lapoint, Aaron | Douglas & London | 7:20-cv-78713-MCR-GRJ | |
| 57521 | 111455 | Larsen, Rick | Douglas & London | 7:20-cv-78761-MCR-GRJ | |
| 57522 | 111458 | Larsen, Matthew | Douglas & London | 7:20-cv-78775-MCR-GRJ | |
| 57523 | 111467 | LaTarte, Joseph | Douglas & London | | 7:20-cv-78819-MCR-GRJ |
| 57524 | 111468 | LaTona, Joseph | Douglas & London | 7:20-cv-78823-MCR-GRJ | |
| 57525 | 111469 | Latona, Nicholas | Douglas & London | 7:20-cv-78828-MCR-GRJ | |
| 57526 | 111470 | Latour, Kristin A. | Douglas & London | 7:20-cv-78831-MCR-GRJ | |
| 57527 | 111477 | Lavette, Dionte | Douglas & London | 7:20-cv-78860-MCR-GRJ | |
| 57528 | 111479 | Lavoie, Matthew | Douglas & London | 7:20-cv-78870-MCR-GRJ | |
| 57529 | 111482 | Law, Kevin | Douglas & London | 7:20-cv-78885-MCR-GRJ | |
| 57530 | 111483 | Lawrence, Andrew | Douglas & London | 7:20-cv-78890-MCR-GRJ | |
| 57531 | 111487 | LAWRENCE, TEDDY | Douglas & London | 7:20-cv-78905-MCR-GRJ | |
| 57532 | 111490 | Lawson, Craig | Douglas & London | 7:20-cv-78919-MCR-GRJ | |
| 57533 | 111491 | Lawson, Damien | Douglas & London | 7:20-cv-78923-MCR-GRJ | |
| 57534 | 111494 | Lawson, Katrina | Douglas & London | | 7:20-cv-78938-MCR-GRJ |
| 57535 | 111501 | Leach, Sean | Douglas & London | 7:20-cv-78973-MCR-GRJ | |
| 57536 | 111503 | Leal, Phillip | Douglas & London | | 7:20-cv-78986-MCR-GRJ |
| 57537 | 111506 | Leask, Jacob | Douglas & London | 7:20-cv-79005-MCR-GRJ | |
| 57538 | 111507 | Leavitt, Tyler | Douglas & London | 7:20-cv-79010-MCR-GRJ | |
| 57539 | 111516 | Lee, Andrew | Douglas & London | 7:20-cv-79060-MCR-GRJ | |
| 57540 | 111520 | Lee, Dalton | Douglas & London | 7:20-cv-79077-MCR-GRJ | |
| 57541 | 111541 | LeHew, Justin | Douglas & London | 7:20-cv-79200-MCR-GRJ | |
| 57542 | 111545 | Leininger, Joshua | Douglas & London | | 7:20-cv-79225-MCR-GRJ |
| 57543 | 111549 | Leiva, Mark | Douglas & London | 7:20-cv-79250-MCR-GRJ | |
| 57544 | 111552 | Lemon, Herbert | Douglas & London | 7:20-cv-80331-MCR-GRJ | |
| 57545 | 111555 | Lemons, Ryan | Douglas & London | 7:20-cv-80342-MCR-GRJ | |
| 57546 | 111558 | Lengele, James | Douglas & London | 7:20-cv-26208-MCR-GRJ | |
| 57547 | 111560 | Leombruno, Kyle | Douglas & London | 7:20-cv-80356-MCR-GRJ | |
| 57548 | 111561 | Leon, Steven | Douglas & London | 7:20-cv-80359-MCR-GRJ | |
| 57549 | 111562 | Leonard, Michael | Douglas & London | | 7:20-cv-80362-MCR-GRJ |
| 57550 | 111564 | Lepak, Robert | Douglas & London | 7:20-cv-80369-MCR-GRJ | |
| 57551 | 111567 | LeShane, Douglas | Douglas & London | 7:20-cv-80380-MCR-GRJ | |
| 57552 | 111574 | Letourneau, Tad | Douglas & London | 7:20-cv-80411-MCR-GRJ | |
| 57553 | 111576 | Levasseur, Paul | Douglas & London | 7:20-cv-80422-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57554 | 111578 | Levick, Brian | Douglas & London | 7:20-cv-80431-MCR-GRJ | |
| 57555 | 111580 | Lewellen, Kyle | Douglas & London | | 7:20-cv-80439-MCR-GRJ |
| 57556 | 111600 | Lewis, Denny | Douglas & London | 7:20-cv-80527-MCR-GRJ | |
| 57557 | 111601 | Lewis, Jamie | Douglas & London | 7:20-cv-80534-MCR-GRJ | |
| 57558 | 111605 | Lewis, Jeffery | Douglas & London | | 7:20-cv-80556-MCR-GRJ |
| 57559 | 111611 | Lichtenberger, Harry | Douglas & London | | 7:20-cv-80590-MCR-GRJ |
| 57560 | 111613 | Liggan, Marco | Douglas & London | 7:20-cv-80600-MCR-GRJ | |
| 57561 | 111615 | Light, Damian | Douglas & London | 7:20-cv-80613-MCR-GRJ | |
| 57562 | 111617 | Lillie, Kenneth | Douglas & London | 7:20-cv-80623-MCR-GRJ | |
| 57563 | 111628 | Lindsey, William | Douglas & London | | 7:20-cv-80682-MCR-GRJ |
| 57564 | 111632 | Ling, Kenneth | Douglas & London | | 7:20-cv-80699-MCR-GRJ |
| 57565 | 111635 | Linville, Jeremy | Douglas & London | 7:20-cv-80716-MCR-GRJ | |
| 57566 | 111636 | Lipari, Michael | Douglas & London | 7:20-cv-80722-MCR-GRJ | |
| 57567 | 111637 | Lish, John | Douglas & London | | 7:20-cv-80727-MCR-GRJ |
| 57568 | 111639 | Little, Hayden | Douglas & London | 7:20-cv-80739-MCR-GRJ | |
| 57569 | 111643 | Little, Jimmy | Douglas & London | 7:20-cv-80761-MCR-GRJ | |
| 57570 | 111652 | Livingston, Steven | Douglas & London | | 7:20-cv-80810-MCR-GRJ |
| 57571 | 111659 | Locklear, Fairrena | Douglas & London | 7:20-cv-80833-MCR-GRJ | |
| 57572 | 111663 | Logan, David | Douglas & London | 7:20-cv-80848-MCR-GRJ | |
| 57573 | 111672 | Long, Derek | Douglas & London | 7:20-cv-80884-MCR-GRJ | |
| 57574 | 111678 | Long, James | Douglas & London | 7:20-cv-81059-MCR-GRJ | |
| 57575 | 111680 | Long, Travis | Douglas & London | 7:20-cv-81068-MCR-GRJ | |
| 57576 | 111683 | Longoria, Esteban | Douglas & London | 7:20-cv-81083-MCR-GRJ | |
| 57577 | 111684 | Longoria, Justin | Douglas & London | 7:20-cv-81087-MCR-GRJ | |
| 57578 | 111685 | LONKERD, RANDAL | Douglas & London | 7:20-cv-81091-MCR-GRJ | |
| 57579 | 111690 | LOPEZ, HECTOR | Douglas & London | | 7:20-cv-81119-MCR-GRJ |
| 57580 | 111708 | Loushin, Randy | Douglas & London | 7:20-cv-81200-MCR-GRJ | |
| 57581 | 111709 | Louzy, Mathew | Douglas & London | 7:20-cv-81205-MCR-GRJ | |
| 57582 | 111710 | Love, Andrew | Douglas & London | 7:20-cv-81212-MCR-GRJ | |
| 57583 | 111711 | Love, Scott | Douglas & London | 7:20-cv-81217-MCR-GRJ | |
| 57584 | 111713 | Lovell, Robert | Douglas & London | 7:20-cv-81228-MCR-GRJ | |
| 57585 | 111717 | Lowe, Brian | Douglas & London | 7:20-cv-81252-MCR-GRJ | |
| 57586 | 111718 | Lowe, Jason | Douglas & London | 7:20-cv-81258-MCR-GRJ | |
| 57587 | 111722 | Lowe, Matthew | Douglas & London | 7:20-cv-81280-MCR-GRJ | |
| 57588 | 111728 | Lowther, Charles | Douglas & London | 7:20-cv-81314-MCR-GRJ | |
| 57589 | 111734 | LUCAS, DAVID | Douglas & London | 7:20-cv-81350-MCR-GRJ | |
| 57590 | 111735 | Lucas, Dillon | Douglas & London | | 7:20-cv-81355-MCR-GRJ |
| 57591 | 111742 | Luder, Dylan | Douglas & London | | 7:20-cv-81396-MCR-GRJ |
| 57592 | 111744 | Luffey, Brian | Douglas & London | 7:20-cv-81409-MCR-GRJ | |
| 57593 | 111749 | Lugo, Rocki | Douglas & London | 7:20-cv-81433-MCR-GRJ | |
| 57594 | 111754 | Lunberg, Seth | Douglas & London | 7:20-cv-81462-MCR-GRJ | |
| 57595 | 111757 | Lundgren, David | Douglas & London | 7:20-cv-81480-MCR-GRJ | |
| 57596 | 111773 | Lyons, Daniel | Douglas & London | | 7:20-cv-81568-MCR-GRJ |
| 57597 | 111776 | Lytle, Lucas | Douglas & London | | 7:20-cv-81582-MCR-GRJ |
| 57598 | 111782 | Machado, Christopher | Douglas & London | 7:20-cv-81605-MCR-GRJ | |
| 57599 | 111787 | Maciel, Benjamin | Douglas & London | 7:20-cv-81864-MCR-GRJ | |
| 57600 | 111788 | Mack, Michael | Douglas & London | 7:20-cv-81865-MCR-GRJ | |
| 57601 | 111791 | Mackeprang, Kenneth | Douglas & London | 7:20-cv-81868-MCR-GRJ | |
| 57602 | 111794 | MacMiller, Clint | Douglas & London | 7:20-cv-81871-MCR-GRJ | |
| 57603 | 111795 | Macy, Barachiah | Douglas & London | 7:20-cv-81872-MCR-GRJ | |
| 57604 | 111796 | Maddaloni, Christopher | Douglas & London | 7:20-cv-81873-MCR-GRJ | |
| 57605 | 111801 | Madrid, Colin | Douglas & London | 7:20-cv-81877-MCR-GRJ | |
| 57606 | 111802 | Madril, Frederick | Douglas & London | 7:20-cv-81878-MCR-GRJ | |
| 57607 | 111803 | Madriz, Michael | Douglas & London | 7:20-cv-81879-MCR-GRJ | |
| 57608 | 111810 | Maggart, Ricky | Douglas & London | 7:20-cv-81886-MCR-GRJ | |
| 57609 | 111813 | Mahan, David | Douglas & London | | 7:20-cv-81887-MCR-GRJ |
| 57610 | 111814 | Mahan, Patrick | Douglas & London | 7:20-cv-81888-MCR-GRJ | |
| 57611 | 111815 | Mahany, Sean | Douglas & London | 7:20-cv-81889-MCR-GRJ | |
| 57612 | 111817 | Maher, Christopher | Douglas & London | 7:20-cv-81891-MCR-GRJ | |
| 57613 | 111819 | Mahula, David | Douglas & London | 7:20-cv-81893-MCR-GRJ | |
| 57614 | 111822 | Mailloux, Raymond | Douglas & London | 7:20-cv-81900-MCR-GRJ | |
| 57615 | 111824 | Majka, Darick | Douglas & London | 7:20-cv-81904-MCR-GRJ | |
| 57616 | 111827 | Majors, Cody | Douglas & London | 7:20-cv-81911-MCR-GRJ | |
| 57617 | 111829 | Makowski, Jim | Douglas & London | 7:20-cv-81915-MCR-GRJ | |
| 57618 | 111835 | Maldonado, Joel | Douglas & London | 7:20-cv-81928-MCR-GRJ | |
| 57619 | 111836 | Maldonado, Roberto | Douglas & London | | 7:20-cv-81930-MCR-GRJ |
| 57620 | 111837 | Maloney, Mason | Douglas & London | 7:20-cv-81932-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57621 | 111841 | Mandracchia, Kevin | Douglas & London | 7:20-cv-81941-MCR-GRJ | |
| 57622 | 111842 | Manes, Todd | Douglas & London | 7:20-cv-81943-MCR-GRJ | |
| 57623 | 111846 | Manier, Spencer | Douglas & London | | 7:20-cv-81952-MCR-GRJ |
| 57624 | 111848 | Manley, Justin | Douglas & London | 7:20-cv-81957-MCR-GRJ | |
| 57625 | 111851 | Mann, Jeremy | Douglas & London | 7:20-cv-81963-MCR-GRJ | |
| 57626 | 111852 | MANNING, JAMES | Douglas & London | 7:20-cv-81965-MCR-GRJ | |
| 57627 | 111857 | Manns, Charles | Douglas & London | 7:20-cv-81974-MCR-GRJ | |
| 57628 | 111868 | Maraman, Peter | Douglas & London | | 7:20-cv-82005-MCR-GRJ |
| 57629 | 111869 | Marcellino, Vincent | Douglas & London | | 7:20-cv-82009-MCR-GRJ |
| 57630 | 111870 | Marchand, Gregory | Douglas & London | 7:20-cv-82014-MCR-GRJ | |
| 57631 | 111873 | Marciniak, Matthew | Douglas & London | 7:20-cv-82028-MCR-GRJ | |
| 57632 | 111874 | Marcucci, Gadiel | Douglas & London | 7:20-cv-82033-MCR-GRJ | |
| 57633 | 111881 | Marinakes, George | Douglas & London | 7:20-cv-82065-MCR-GRJ | |
| 57634 | 111882 | Marines, Bryan | Douglas & London | 7:20-cv-82069-MCR-GRJ | |
| 57635 | 111884 | Marix, Cortland | Douglas & London | 7:20-cv-82078-MCR-GRJ | |
| 57636 | 111888 | Marks, Jesse | Douglas & London | 7:20-cv-82096-MCR-GRJ | |
| 57637 | 111890 | Markward, Joseph | Douglas & London | 7:20-cv-82106-MCR-GRJ | |
| 57638 | 111896 | Marple, William | Douglas & London | 7:20-cv-82129-MCR-GRJ | |
| 57639 | 111903 | Marshall, Harry | Douglas & London | 7:20-cv-82157-MCR-GRJ | |
| 57640 | 111905 | Marshall, Maximilian | Douglas & London | 7:20-cv-82167-MCR-GRJ | |
| 57641 | 111907 | MARSHALL, MICHAEL | Douglas & London | 7:20-cv-82175-MCR-GRJ | |
| 57642 | 111911 | Martin, Christina | Douglas & London | 7:20-cv-82208-MCR-GRJ | |
| 57643 | 111913 | Martin, Daniel | Douglas & London | 7:20-cv-82216-MCR-GRJ | |
| 57644 | 111918 | MARTIN, KENNETH | Douglas & London | 7:20-cv-82240-MCR-GRJ | |
| 57645 | 111920 | MARTIN, MICHAEL | Douglas & London | 7:20-cv-84124-MCR-GRJ | |
| 57646 | 111925 | Martin, Keith | Douglas & London | | 3:19-cv-03578-MCR-GRJ |
| 57647 | 111931 | MARTINEZ, DANIEL | Douglas & London | 7:20-cv-84170-MCR-GRJ | |
| 57648 | 111934 | Martinez, Jeron | Douglas & London | 7:20-cv-84184-MCR-GRJ | |
| 57649 | 111937 | Martinez, Manuel | Douglas & London | 7:20-cv-84198-MCR-GRJ | |
| 57650 | 111939 | Martinez, Ramon | Douglas & London | 7:20-cv-84207-MCR-GRJ | |
| 57651 | 111943 | Martinez, Roberto | Douglas & London | 7:20-cv-84227-MCR-GRJ | |
| 57652 | 111949 | MARTINEZ, ERNESTO | Douglas & London | | 7:20-cv-84254-MCR-GRJ |
| 57653 | 111960 | Martinez-Ayala, Abraham | Douglas & London | 7:20-cv-84288-MCR-GRJ | |
| 57654 | 111975 | Massengill, Kalen | Douglas & London | 7:20-cv-84349-MCR-GRJ | |
| 57655 | 111976 | Massery, Greg | Douglas & London | 7:20-cv-84354-MCR-GRJ | |
| 57656 | 111979 | Massey, Oliver | Douglas & London | 7:20-cv-84368-MCR-GRJ | |
| 57657 | 111980 | Massey, Roosevelt | Douglas & London | 7:20-cv-84373-MCR-GRJ | |
| 57658 | 111982 | Massey, Jerry | Douglas & London | | 7:20-cv-84382-MCR-GRJ |
| 57659 | 111986 | Mastin, Charles | Douglas & London | 7:20-cv-84396-MCR-GRJ | |
| 57660 | 111987 | MASTROIANNI, SARAH | Douglas & London | 7:20-cv-84401-MCR-GRJ | |
| 57661 | 111988 | Mate, Douglas | Douglas & London | 7:20-cv-84406-MCR-GRJ | |
| 57662 | 111991 | Mathews, Derek | Douglas & London | 7:20-cv-84425-MCR-GRJ | |
| 57663 | 111993 | Mathis, Jory | Douglas & London | 7:20-cv-84436-MCR-GRJ | |
| 57664 | 111996 | Matias Gonzalez, Jose | Douglas & London | 7:20-cv-84455-MCR-GRJ | |
| 57665 | 111998 | Matlock, Michael | Douglas & London | | 7:20-cv-84466-MCR-GRJ |
| 57666 | 112000 | Matthews, Cody | Douglas & London | 7:20-cv-84480-MCR-GRJ | |
| 57667 | 112002 | Matthews, Nickey | Douglas & London | 7:20-cv-84490-MCR-GRJ | |
| 57668 | 112011 | Mattson-whipple, Christopher | Douglas & London | 7:20-cv-84537-MCR-GRJ | |
| 57669 | 112015 | Maxey, James | Douglas & London | | 7:20-cv-84559-MCR-GRJ |
| 57670 | 112016 | Maxon, Derek | Douglas & London | 7:20-cv-84564-MCR-GRJ | |
| 57671 | 112019 | May, David | Douglas & London | 7:20-cv-84578-MCR-GRJ | |
| 57672 | 112020 | May, Nevelle | Douglas & London | 7:20-cv-84583-MCR-GRJ | |
| 57673 | 112025 | Mayes, Jason | Douglas & London | 7:20-cv-84606-MCR-GRJ | |
| 57674 | 112028 | Mayfield, Joseph | Douglas & London | 7:20-cv-84621-MCR-GRJ | |
| 57675 | 112032 | Maynard, Justin | Douglas & London | 7:20-cv-84637-MCR-GRJ | |
| 57676 | 112033 | Maynes, Lisa | Douglas & London | 7:20-cv-84640-MCR-GRJ | |
| 57677 | 112038 | Mayo, Tyler | Douglas & London | | 7:20-cv-84661-MCR-GRJ |
| 57678 | 112040 | Mays, James | Douglas & London | 7:20-cv-84669-MCR-GRJ | |
| 57679 | 112046 | Mazur, Chris | Douglas & London | | 7:20-cv-84694-MCR-GRJ |
| 57680 | 112049 | Mazzocchi, Louis | Douglas & London | | 7:20-cv-84709-MCR-GRJ |
| 57681 | 112052 | McAllen, Dennis | Douglas & London | 7:20-cv-84721-MCR-GRJ | |
| 57682 | 112053 | Mcaloon, Scott | Douglas & London | 7:20-cv-84727-MCR-GRJ | |
| 57683 | 112056 | McBee, Neil | Douglas & London | 7:20-cv-84743-MCR-GRJ | |
| 57684 | 112058 | McBroom, Robert | Douglas & London | 7:20-cv-84755-MCR-GRJ | |
| 57685 | 112063 | Mccain, Robert John | Douglas & London | 7:20-cv-84785-MCR-GRJ | |
| 57686 | 112064 | McCall, James | Douglas & London | | 7:20-cv-84791-MCR-GRJ |
| 57687 | 112066 | Mccallister, Steven | Douglas & London | 7:20-cv-84803-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57688 | 112067 | McCallum, Jackson | Douglas & London | | 7:20-cv-84808-MCR-GRJ |
| 57689 | 112071 | McCarroll, Chris | Douglas & London | 7:20-cv-84829-MCR-GRJ | |
| 57690 | 112074 | McCarta, Thomas | Douglas & London | 7:20-cv-84849-MCR-GRJ | |
| 57691 | 112075 | McCarter, Damien | Douglas & London | 7:20-cv-84856-MCR-GRJ | |
| 57692 | 112082 | Mccarty, Colt | Douglas & London | 7:20-cv-84894-MCR-GRJ | |
| 57693 | 112083 | Mccarty, Neal | Douglas & London | 7:20-cv-76847-MCR-GRJ | |
| 57694 | 112084 | McCaskill, Jeffrey | Douglas & London | 7:20-cv-76850-MCR-GRJ | |
| 57695 | 112089 | MCCLANAHAN, AARON | Douglas & London | 7:20-cv-76861-MCR-GRJ | |
| 57696 | 112090 | McClees, Joseph | Douglas & London | 7:20-cv-76864-MCR-GRJ | |
| 57697 | 112093 | McClintock, David | Douglas & London | | 7:20-cv-76871-MCR-GRJ |
| 57698 | 112094 | McCluskey, Richard | Douglas & London | | 7:20-cv-76874-MCR-GRJ |
| 57699 | 112095 | McCluskey, Thomas | Douglas & London | 7:20-cv-76876-MCR-GRJ | |
| 57700 | 112096 | McCollough, James | Douglas & London | 7:20-cv-76878-MCR-GRJ | |
| 57701 | 112100 | McCormack, Joseph | Douglas & London | 7:20-cv-76886-MCR-GRJ | |
| 57702 | 112106 | Mccoy, James | Douglas & London | | 7:20-cv-76898-MCR-GRJ |
| 57703 | 112107 | McCoy, Cyrus | Douglas & London | 7:20-cv-76900-MCR-GRJ | |
| 57704 | 112110 | Mccrea, Trevor | Douglas & London | 7:20-cv-76905-MCR-GRJ | |
| 57705 | 112112 | McCrimmon, Heath | Douglas & London | 7:20-cv-76909-MCR-GRJ | |
| 57706 | 112115 | McCullar, Mike | Douglas & London | 7:20-cv-76915-MCR-GRJ | |
| 57707 | 112119 | McCullough, Roderic | Douglas & London | 7:20-cv-76923-MCR-GRJ | |
| 57708 | 112129 | McDonald, Brandon | Douglas & London | 7:20-cv-76944-MCR-GRJ | |
| 57709 | 112130 | Mcdonald, Gareth | Douglas & London | 7:20-cv-76947-MCR-GRJ | |
| 57710 | 112131 | Mcdonald, Jasper | Douglas & London | | 7:20-cv-76950-MCR-GRJ |
| 57711 | 112146 | McGhee, Larry | Douglas & London | 7:20-cv-76988-MCR-GRJ | |
| 57712 | 112150 | McGinley, Daniel | Douglas & London | 7:20-cv-76998-MCR-GRJ | |
| 57713 | 112155 | McGrath, Ryan | Douglas & London | 7:20-cv-77012-MCR-GRJ | |
| 57714 | 112159 | McGregor, Jonathan | Douglas & London | 7:20-cv-77023-MCR-GRJ | |
| 57715 | 112163 | Mcguirk, Marcus | Douglas & London | 7:20-cv-77035-MCR-GRJ | |
| 57716 | 112164 | McHale, Joshua | Douglas & London | 7:20-cv-77038-MCR-GRJ | |
| 57717 | 112167 | McIntyre, Andrew | Douglas & London | 7:20-cv-77047-MCR-GRJ | |
| 57718 | 112169 | Mcintyre, Jonathon | Douglas & London | 7:20-cv-77052-MCR-GRJ | |
| 57719 | 112170 | McKay, John | Douglas & London | 7:20-cv-77055-MCR-GRJ | |
| 57720 | 112172 | McKay, Karenga | Douglas & London | 7:20-cv-77060-MCR-GRJ | |
| 57721 | 112173 | McKee, Mike | Douglas & London | | 7:20-cv-77063-MCR-GRJ |
| 57722 | 112179 | McKethan, Michael | Douglas & London | 7:20-cv-77074-MCR-GRJ | |
| 57723 | 112190 | McKnight, Jimmie | Douglas & London | | 7:20-cv-77099-MCR-GRJ |
| 57724 | 112194 | McLean, Brian | Douglas & London | 7:20-cv-77106-MCR-GRJ | |
| 57725 | 112196 | Mclean, Sean | Douglas & London | 7:20-cv-77110-MCR-GRJ | |
| 57726 | 112197 | McLendon, Jeremy | Douglas & London | 7:20-cv-77112-MCR-GRJ | |
| 57727 | 112198 | Mcleod, Jacob | Douglas & London | 7:20-cv-77114-MCR-GRJ | |
| 57728 | 112199 | McMahon, Matthew | Douglas & London | 7:20-cv-77116-MCR-GRJ | |
| 57729 | 112202 | McMillen, Jonathan | Douglas & London | | 7:20-cv-77121-MCR-GRJ |
| 57730 | 112206 | McMullen, Anthony | Douglas & London | | 7:20-cv-77129-MCR-GRJ |
| 57731 | 112207 | McMullen, Jayme | Douglas & London | | 7:20-cv-77131-MCR-GRJ |
| 57732 | 112211 | Mcnamara, Brian | Douglas & London | 7:20-cv-77137-MCR-GRJ | |
| 57733 | 112216 | McNeil, Jason | Douglas & London | 7:20-cv-77144-MCR-GRJ | |
| 57734 | 112228 | Mead, Jan | Douglas & London | 7:20-cv-77163-MCR-GRJ | |
| 57735 | 112229 | Meade, Jason | Douglas & London | 7:20-cv-77165-MCR-GRJ | |
| 57736 | 112231 | Mealer, Joshua | Douglas & London | | 7:20-cv-77169-MCR-GRJ |
| 57737 | 112236 | Medina, Hector | Douglas & London | 7:20-cv-77177-MCR-GRJ | |
| 57738 | 112237 | Medina, Rodney | Douglas & London | 7:20-cv-77178-MCR-GRJ | |
| 57739 | 112238 | Medley, William | Douglas & London | | 7:20-cv-77180-MCR-GRJ |
| 57740 | 112240 | MEDLOCK, JASON | Douglas & London | 7:20-cv-77182-MCR-GRJ | |
| 57741 | 112241 | Meegan, James | Douglas & London | 7:20-cv-77184-MCR-GRJ | |
| 57742 | 112244 | MEEKS, WILLIAM | Douglas & London | 7:20-cv-77190-MCR-GRJ | |
| 57743 | 112245 | Meglic, Kevin | Douglas & London | 7:20-cv-77192-MCR-GRJ | |
| 57744 | 112246 | Meier, Gregory | Douglas & London | 7:20-cv-77194-MCR-GRJ | |
| 57745 | 112247 | Meier, Paul | Douglas & London | 7:20-cv-77196-MCR-GRJ | |
| 57746 | 112248 | Meindl, Jeremy | Douglas & London | 7:20-cv-77197-MCR-GRJ | |
| 57747 | 112258 | Melucci, Jacob | Douglas & London | 7:20-cv-77211-MCR-GRJ | |
| 57748 | 112263 | Mendez, Jason | Douglas & London | 7:20-cv-77220-MCR-GRJ | |
| 57749 | 112268 | Mendoza, Lee | Douglas & London | 7:20-cv-77228-MCR-GRJ | |
| 57750 | 112270 | Mendoza, Christopher | Douglas & London | 7:20-cv-77231-MCR-GRJ | |
| 57751 | 112272 | Menges, Bryce | Douglas & London | 7:20-cv-77235-MCR-GRJ | |
| 57752 | 112273 | Mennemeyer, Alexander | Douglas & London | 7:20-cv-77237-MCR-GRJ | |
| 57753 | 112274 | Mera, Paul | Douglas & London | 7:20-cv-77239-MCR-GRJ | |
| 57754 | 112278 | Mercaldo, Vincent | Douglas & London | | 7:20-cv-77246-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57755 | 112285 | Meriwether, Jonathan | Douglas & London | 7:20-cv-77260-MCR-GRJ | |
| 57756 | 112288 | Merlette, Andrew | Douglas & London | 7:20-cv-77265-MCR-GRJ | |
| 57757 | 112290 | Merrick, Sandra | Douglas & London | 7:20-cv-77269-MCR-GRJ | |
| 57758 | 112292 | Merritt, Jamie | Douglas & London | | 7:20-cv-77273-MCR-GRJ |
| 57759 | 112297 | Mershon, Joseph | Douglas & London | | 7:20-cv-77279-MCR-GRJ |
| 57760 | 112308 | Metten, Fletcher | Douglas & London | 7:20-cv-77300-MCR-GRJ | |
| 57761 | 112309 | Metzger, Robert | Douglas & London | | 7:20-cv-77302-MCR-GRJ |
| 57762 | 112310 | Meulemans, Krysten | Douglas & London | 7:20-cv-77303-MCR-GRJ | |
| 57763 | 112316 | Meyer, Logan | Douglas & London | 7:20-cv-77315-MCR-GRJ | |
| 57764 | 112318 | Meyers, Daniel | Douglas & London | | 7:20-cv-77319-MCR-GRJ |
| 57765 | 112319 | Meyrand, Denny | Douglas & London | 7:20-cv-77320-MCR-GRJ | |
| 57766 | 112324 | Michelson, Thomas | Douglas & London | | 7:20-cv-77330-MCR-GRJ |
| 57767 | 112332 | Miguel, Everett | Douglas & London | 7:20-cv-77345-MCR-GRJ | |
| 57768 | 112334 | Miklaus, Jared | Douglas & London | 7:20-cv-77349-MCR-GRJ | |
| 57769 | 112341 | Miles, Robett | Douglas & London | 7:20-cv-77361-MCR-GRJ | |
| 57770 | 112343 | Miller, Beau | Douglas & London | | 7:20-cv-77364-MCR-GRJ |
| 57771 | 112344 | Miller, Christopher | Douglas & London | 7:20-cv-77366-MCR-GRJ | |
| 57772 | 112347 | Miller, Darrin | Douglas & London | 7:20-cv-77372-MCR-GRJ | |
| 57773 | 112349 | Miller, Derek | Douglas & London | 7:20-cv-77376-MCR-GRJ | |
| 57774 | 112352 | MILLER, JOSEPH | Douglas & London | 7:20-cv-77381-MCR-GRJ | |
| 57775 | 112362 | Miller, Brian | Douglas & London | 7:20-cv-77692-MCR-GRJ | |
| 57776 | 112365 | Miller, Richard | Douglas & London | 7:20-cv-77697-MCR-GRJ | |
| 57777 | 112369 | miller, Joe | Douglas & London | 7:20-cv-77703-MCR-GRJ | |
| 57778 | 112377 | Mills, Jordan | Douglas & London | 7:20-cv-77717-MCR-GRJ | |
| 57779 | 112379 | Mills, Ricky | Douglas & London | 7:20-cv-77720-MCR-GRJ | |
| 57780 | 112382 | Mills, Ryan | Douglas & London | 7:20-cv-77726-MCR-GRJ | |
| 57781 | 112383 | Millwee, Matthew | Douglas & London | 7:20-cv-77728-MCR-GRJ | |
| 57782 | 112384 | Milne, James | Douglas & London | 7:20-cv-77730-MCR-GRJ | |
| 57783 | 112385 | Milner, Nickolas | Douglas & London | | 7:20-cv-77732-MCR-GRJ |
| 57784 | 112389 | Mims, Robert | Douglas & London | 7:20-cv-77740-MCR-GRJ | |
| 57785 | 112390 | Mims, Tequa | Douglas & London | 7:20-cv-77742-MCR-GRJ | |
| 57786 | 112397 | Minor, Louie | Douglas & London | 7:20-cv-77753-MCR-GRJ | |
| 57787 | 112401 | Miramontez, Joseph | Douglas & London | 7:20-cv-77761-MCR-GRJ | |
| 57788 | 112404 | Mitchell, Jessey | Douglas & London | | 7:20-cv-77767-MCR-GRJ |
| 57789 | 112405 | Mitchell, Preston | Douglas & London | 7:20-cv-77769-MCR-GRJ | |
| 57790 | 112418 | Mize, Chris | Douglas & London | | 7:20-cv-77792-MCR-GRJ |
| 57791 | 112420 | Mizell, James | Douglas & London | 7:20-cv-77796-MCR-GRJ | |
| 57792 | 112421 | Mizener, Bruce | Douglas & London | 7:20-cv-77798-MCR-GRJ | |
| 57793 | 112424 | Moats, Todd | Douglas & London | 7:20-cv-77804-MCR-GRJ | |
| 57794 | 112425 | Moberg, Shaun | Douglas & London | 7:20-cv-77806-MCR-GRJ | |
| 57795 | 112426 | Moberly, Jesse | Douglas & London | | 7:20-cv-77807-MCR-GRJ |
| 57796 | 112432 | Moews, Kevin | Douglas & London | 7:20-cv-77819-MCR-GRJ | |
| 57797 | 112435 | Mohr, Christian | Douglas & London | 7:20-cv-77825-MCR-GRJ | |
| 57798 | 112436 | Mole, Alexander | Douglas & London | 7:20-cv-77827-MCR-GRJ | |
| 57799 | 112438 | Molina, Tom | Douglas & London | 7:20-cv-77832-MCR-GRJ | |
| 57800 | 112444 | Moncada, Nicholas | Douglas & London | | 7:20-cv-77850-MCR-GRJ |
| 57801 | 112446 | Mondragon, Anthony | Douglas & London | 7:20-cv-77854-MCR-GRJ | |
| 57802 | 112468 | Montplaisir, Steven | Douglas & London | 7:20-cv-77910-MCR-GRJ | |
| 57803 | 112473 | Moon, Gary | Douglas & London | 7:20-cv-77921-MCR-GRJ | |
| 57804 | 112476 | Moore, Arlin | Douglas & London | 7:20-cv-77926-MCR-GRJ | |
| 57805 | 112477 | Moore, Betty | Douglas & London | 7:20-cv-77928-MCR-GRJ | |
| 57806 | 112480 | MOORE, DANIEL | Douglas & London | 7:20-cv-77937-MCR-GRJ | |
| 57807 | 112483 | Moore, Joshua | Douglas & London | 7:20-cv-77946-MCR-GRJ | |
| 57808 | 112488 | Moore, Nathan | Douglas & London | 7:20-cv-77965-MCR-GRJ | |
| 57809 | 112499 | Moore, Frederick | Douglas & London | | 7:20-cv-78004-MCR-GRJ |
| 57810 | 112500 | Moore, Clark | Douglas & London | | 7:20-cv-78008-MCR-GRJ |
| 57811 | 112508 | Morales, Evan | Douglas & London | 7:20-cv-78036-MCR-GRJ | |
| 57812 | 112509 | Morales, Marcos | Douglas & London | 7:20-cv-78040-MCR-GRJ | |
| 57813 | 112522 | Moreno, Raul | Douglas & London | 7:20-cv-78080-MCR-GRJ | |
| 57814 | 112533 | Morgan, Joseph | Douglas & London | 7:20-cv-78115-MCR-GRJ | |
| 57815 | 112536 | Morgan, Richard | Douglas & London | 7:20-cv-78129-MCR-GRJ | |
| 57816 | 112537 | Morgan, Jamie | Douglas & London | | 7:20-cv-78133-MCR-GRJ |
| 57817 | 112539 | Morgan, Lewis | Douglas & London | 7:20-cv-78143-MCR-GRJ | |
| 57818 | 112541 | Morley, Jonathan | Douglas & London | 7:20-cv-78151-MCR-GRJ | |
| 57819 | 112547 | Morris, Eric | Douglas & London | 7:20-cv-78178-MCR-GRJ | |
| 57820 | 112550 | Morris, Jason | Douglas & London | 7:20-cv-78189-MCR-GRJ | |
| 57821 | 112557 | Morrison, Hayden | Douglas & London | | 7:20-cv-78207-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57822 | 112560 | Morrow, Jason | Douglas & London | 7:20-cv-78217-MCR-GRJ | |
| 57823 | 112563 | Morse, Kristen | Douglas & London | 7:20-cv-78228-MCR-GRJ | |
| 57824 | 112564 | Morsey, Maverick | Douglas & London | 7:20-cv-26224-MCR-GRJ | |
| 57825 | 112566 | Morton, Daryn | Douglas & London | | 7:20-cv-78235-MCR-GRJ |
| 57826 | 112570 | Morton, Jonathan | Douglas & London | 7:20-cv-78248-MCR-GRJ | |
| 57827 | 112571 | Morton, Michael | Douglas & London | | 7:20-cv-78251-MCR-GRJ |
| 57828 | 112572 | Moschino, Josh | Douglas & London | 7:20-cv-78257-MCR-GRJ | |
| 57829 | 112573 | Moser, Tommy | Douglas & London | | 7:20-cv-78260-MCR-GRJ |
| 57830 | 112574 | Moser, Richard | Douglas & London | 7:20-cv-78264-MCR-GRJ | |
| 57831 | 112577 | Mosko, Shawn | Douglas & London | 7:20-cv-78274-MCR-GRJ | |
| 57832 | 112579 | Mosley, Anthony | Douglas & London | | 7:20-cv-26225-MCR-GRJ |
| 57833 | 112582 | Mosley, Lance | Douglas & London | | 7:20-cv-78290-MCR-GRJ |
| 57834 | 112584 | Moss, Nathan | Douglas & London | 7:20-cv-78297-MCR-GRJ | |
| 57835 | 112585 | Moss, Richard | Douglas & London | 7:20-cv-78301-MCR-GRJ | |
| 57836 | 112587 | Mote, Dustin | Douglas & London | 7:20-cv-78307-MCR-GRJ | |
| 57837 | 112590 | Motloch, Joseph | Douglas & London | 7:20-cv-78318-MCR-GRJ | |
| 57838 | 112591 | Mott, Phillip | Douglas & London | 7:20-cv-78322-MCR-GRJ | |
| 57839 | 112601 | Moyers, Jonathan | Douglas & London | | 7:20-cv-78352-MCR-GRJ |
| 57840 | 112602 | Mrdalj, Michael | Douglas & London | 7:20-cv-78355-MCR-GRJ | |
| 57841 | 112605 | Muehlhausen, Robert | Douglas & London | 7:20-cv-78363-MCR-GRJ | |
| 57842 | 112611 | Mullins, Michael | Douglas & London | | 3:19-cv-03268-MCR-GRJ |
| 57843 | 112614 | Mulvey, Adam | Douglas & London | 7:20-cv-78379-MCR-GRJ | |
| 57844 | 112617 | Mundell, Jeffrey | Douglas & London | 7:20-cv-78385-MCR-GRJ | |
| 57845 | 112618 | Mundorff, Charles | Douglas & London | 7:20-cv-78387-MCR-GRJ | |
| 57846 | 112624 | Munro, Alexander | Douglas & London | | 7:20-cv-78404-MCR-GRJ |
| 57847 | 112626 | Murchie, Derek | Douglas & London | 7:20-cv-78409-MCR-GRJ | |
| 57848 | 112635 | Murray, Caleb | Douglas & London | 7:20-cv-77972-MCR-GRJ | |
| 57849 | 112645 | Music, Garrett | Douglas & London | 7:20-cv-78011-MCR-GRJ | |
| 57850 | 112647 | Musselman, Joshua | Douglas & London | 7:20-cv-78019-MCR-GRJ | |
| 57851 | 112649 | Musson, Christopher | Douglas & London | | 7:20-cv-78027-MCR-GRJ |
| 57852 | 112651 | Myerly, Jacob | Douglas & London | 7:20-cv-78031-MCR-GRJ | |
| 57853 | 112658 | Myers, Carlisle | Douglas & London | 7:20-cv-78055-MCR-GRJ | |
| 57854 | 112659 | Myres, Cory | Douglas & London | 7:20-cv-78060-MCR-GRJ | |
| 57855 | 112663 | Nabors, Russell | Douglas & London | 7:20-cv-78079-MCR-GRJ | |
| 57856 | 112664 | Nadal, Richard | Douglas & London | 7:20-cv-78084-MCR-GRJ | |
| 57857 | 112668 | Nagy, Jesse | Douglas & London | 7:20-cv-78103-MCR-GRJ | |
| 57858 | 112671 | Napolsky, Jason | Douglas & London | 7:20-cv-78118-MCR-GRJ | |
| 57859 | 112679 | Naumann, Andrew | Douglas & London | 7:20-cv-78150-MCR-GRJ | |
| 57860 | 112684 | Navas, Carlos | Douglas & London | 7:20-cv-78174-MCR-GRJ | |
| 57861 | 112685 | Nave, Richard | Douglas & London | 7:20-cv-78179-MCR-GRJ | |
| 57862 | 112686 | Naylor, Bradley | Douglas & London | | 7:20-cv-78184-MCR-GRJ |
| 57863 | 112691 | Neal, Philip | Douglas & London | 7:20-cv-78198-MCR-GRJ | |
| 57864 | 112692 | Neal, Travis | Douglas & London | 7:20-cv-78202-MCR-GRJ | |
| 57865 | 112693 | Neary, John | Douglas & London | 7:20-cv-78206-MCR-GRJ | |
| 57866 | 112702 | Nelson, Bradley | Douglas & London | 7:20-cv-78237-MCR-GRJ | |
| 57867 | 112708 | Nelson, Gary | Douglas & London | 7:20-cv-78259-MCR-GRJ | |
| 57868 | 112726 | Newbill, Nelson | Douglas & London | 7:20-cv-78320-MCR-GRJ | |
| 57869 | 112733 | Newland, Paul | Douglas & London | 7:20-cv-78341-MCR-GRJ | |
| 57870 | 112739 | Newport, William | Douglas & London | 7:20-cv-78359-MCR-GRJ | |
| 57871 | 112743 | NEWTON, MICHAEL | Douglas & London | 7:20-cv-78367-MCR-GRJ | |
| 57872 | 112753 | Nichols, Christopher | Douglas & London | 7:20-cv-78394-MCR-GRJ | |
| 57873 | 112758 | Nicoletto, Nicholas | Douglas & London | 7:20-cv-78410-MCR-GRJ | |
| 57874 | 112759 | Nielsen, Lance | Douglas & London | 7:20-cv-78412-MCR-GRJ | |
| 57875 | 112760 | Nielsen, Douglas | Douglas & London | | 7:20-cv-78414-MCR-GRJ |
| 57876 | 112770 | Nix, Jeffrey | Douglas & London | 7:20-cv-78430-MCR-GRJ | |
| 57877 | 112771 | Nkouka, Axel | Douglas & London | 7:20-cv-78432-MCR-GRJ | |
| 57878 | 112774 | Noble, Elijah | Douglas & London | 7:20-cv-78438-MCR-GRJ | |
| 57879 | 112775 | Noble, Aaron | Douglas & London | 7:20-cv-78440-MCR-GRJ | |
| 57880 | 112781 | Nolden, Kevin | Douglas & London | 7:20-cv-78453-MCR-GRJ | |
| 57881 | 112785 | Norman, Jonathan | Douglas & London | 7:20-cv-78463-MCR-GRJ | |
| 57882 | 112789 | Norman, Austin | Douglas & London | 7:20-cv-78472-MCR-GRJ | |
| 57883 | 112798 | Norton, Brett | Douglas & London | 7:20-cv-78495-MCR-GRJ | |
| 57884 | 112804 | Nowlin, Gary | Douglas & London | | 7:20-cv-78513-MCR-GRJ |
| 57885 | 112806 | Nugent, Joe | Douglas & London | 7:20-cv-78519-MCR-GRJ | |
| 57886 | 112813 | Nunn, Rickie | Douglas & London | 7:20-cv-78533-MCR-GRJ | |
| 57887 | 112816 | Nutting, Alexander | Douglas & London | 7:20-cv-78541-MCR-GRJ | |
| 57888 | 112821 | Oakes, Daniel | Douglas & London | | 3:19-cv-03325-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57889 | 112827 | Oberosler, Herman | Douglas & London | | 7:20-cv-78571-MCR-GRJ |
| 57890 | 112841 | Odle, Keith | Douglas & London | 7:20-cv-78625-MCR-GRJ | |
| 57891 | 112844 | O'Donovan, Patrick | Douglas & London | 7:20-cv-78638-MCR-GRJ | |
| 57892 | 112849 | Ogden, BJ | Douglas & London | 7:20-cv-78658-MCR-GRJ | |
| 57893 | 112850 | Ogle, William | Douglas & London | | 7:20-cv-78662-MCR-GRJ |
| 57894 | 112853 | Ohara, Ana | Douglas & London | 7:20-cv-78673-MCR-GRJ | |
| 57895 | 112858 | Ojeda, Mario | Douglas & London | 7:20-cv-78692-MCR-GRJ | |
| 57896 | 112859 | O'Kelley, William | Douglas & London | | 7:20-cv-78696-MCR-GRJ |
| 57897 | 112861 | Olander, Craig | Douglas & London | | 7:20-cv-78703-MCR-GRJ |
| 57898 | 112867 | Oliver, James | Douglas & London | 7:20-cv-78722-MCR-GRJ | |
| 57899 | 112877 | Olson, Scott | Douglas & London | 7:20-cv-78757-MCR-GRJ | |
| 57900 | 112880 | Olson, Christopher | Douglas & London | | 7:20-cv-78768-MCR-GRJ |
| 57901 | 112886 | Oneill, Kristen | Douglas & London | 7:20-cv-78787-MCR-GRJ | |
| 57902 | 112888 | Oniszko, Jeremy | Douglas & London | | 7:20-cv-78791-MCR-GRJ |
| 57903 | 112901 | Orozco, Arnoldo | Douglas & London | 7:20-cv-78572-MCR-GRJ | |
| 57904 | 112905 | Ortega, Marcos | Douglas & London | 7:20-cv-78587-MCR-GRJ | |
| 57905 | 112908 | Orthman, Billy | Douglas & London | 7:20-cv-78597-MCR-GRJ | |
| 57906 | 112910 | Ortiz, Eduardo | Douglas & London | 7:20-cv-78605-MCR-GRJ | |
| 57907 | 112916 | Osborne, Perry | Douglas & London | 7:20-cv-78626-MCR-GRJ | |
| 57908 | 112918 | Osburn Davis, Andrew | Douglas & London | 7:20-cv-78633-MCR-GRJ | |
| 57909 | 112925 | Osting, Joshua | Douglas & London | 7:20-cv-78652-MCR-GRJ | |
| 57910 | 112927 | O'Sullivan, Sean | Douglas & London | 7:20-cv-78659-MCR-GRJ | |
| 57911 | 112928 | Oti, Ernest | Douglas & London | 7:20-cv-78663-MCR-GRJ | |
| 57912 | 112931 | Otte, Taron | Douglas & London | | 7:20-cv-78671-MCR-GRJ |
| 57913 | 112932 | Otting, Justin | Douglas & London | | 7:20-cv-78674-MCR-GRJ |
| 57914 | 112934 | Outlaw, Carlton | Douglas & London | 7:20-cv-78682-MCR-GRJ | |
| 57915 | 112951 | Pacheco, Brandon | Douglas & London | 7:20-cv-78740-MCR-GRJ | |
| 57916 | 112952 | Packard, Alexander | Douglas & London | 7:20-cv-78744-MCR-GRJ | |
| 57917 | 112953 | Packman, Justin | Douglas & London | 7:20-cv-78748-MCR-GRJ | |
| 57918 | 112954 | Padilla, Michael | Douglas & London | | 7:20-cv-78752-MCR-GRJ |
| 57919 | 112956 | Pagan, Doncarlos | Douglas & London | 7:20-cv-78755-MCR-GRJ | |
| 57920 | 112958 | Page, Daniel | Douglas & London | 7:20-cv-78762-MCR-GRJ | |
| 57921 | 112960 | Painter, Kyle | Douglas & London | 7:20-cv-78770-MCR-GRJ | |
| 57922 | 112961 | Paivarinta, James | Douglas & London | 7:20-cv-78773-MCR-GRJ | |
| 57923 | 112970 | Palmer, Daniel | Douglas & London | 7:20-cv-78806-MCR-GRJ | |
| 57924 | 112971 | Palmer, Dante | Douglas & London | 7:20-cv-78810-MCR-GRJ | |
| 57925 | 112976 | Palmer, Victor | Douglas & London | 7:20-cv-78827-MCR-GRJ | |
| 57926 | 112978 | Palmersheim, Brian | Douglas & London | 7:20-cv-78832-MCR-GRJ | |
| 57927 | 112981 | Pandumrongpun, Nipon | Douglas & London | 7:20-cv-78840-MCR-GRJ | |
| 57928 | 112988 | Pappas, Marc | Douglas & London | 7:20-cv-78864-MCR-GRJ | |
| 57929 | 113000 | Parker, Dalton | Douglas & London | 7:20-cv-78903-MCR-GRJ | |
| 57930 | 113008 | Parker, Anthony | Douglas & London | 7:20-cv-78932-MCR-GRJ | |
| 57931 | 113010 | Parkhurst, Jason | Douglas & London | | 7:20-cv-78940-MCR-GRJ |
| 57932 | 113012 | Parks, Timothy | Douglas & London | 7:20-cv-78946-MCR-GRJ | |
| 57933 | 113015 | Parolini, Brian | Douglas & London | 7:20-cv-78960-MCR-GRJ | |
| 57934 | 113019 | Parris, James | Douglas & London | | 7:20-cv-78979-MCR-GRJ |
| 57935 | 113020 | Parris, Mathew | Douglas & London | 7:20-cv-78984-MCR-GRJ | |
| 57936 | 113025 | Parsons-Shifflett, William | Douglas & London | | 7:20-cv-79004-MCR-GRJ |
| 57937 | 113026 | Partee, Daniel | Douglas & London | 7:20-cv-79008-MCR-GRJ | |
| 57938 | 113030 | Patch, Travis | Douglas & London | | 7:20-cv-79024-MCR-GRJ |
| 57939 | 113032 | Patno, Anthony | Douglas & London | 7:20-cv-79033-MCR-GRJ | |
| 57940 | 113034 | Patterson, Bradley | Douglas & London | 7:20-cv-79043-MCR-GRJ | |
| 57941 | 113036 | Patterson, David | Douglas & London | 7:20-cv-79052-MCR-GRJ | |
| 57942 | 113038 | Patterson, Joseph | Douglas & London | 7:20-cv-79062-MCR-GRJ | |
| 57943 | 113040 | Patterson, David | Douglas & London | 7:20-cv-79071-MCR-GRJ | |
| 57944 | 113043 | Patton, David | Douglas & London | 7:20-cv-79086-MCR-GRJ | |
| 57945 | 113046 | Patton, Ian | Douglas & London | | 3:19-cv-03326-MCR-GRJ |
| 57946 | 113047 | Paul, Daniel | Douglas & London | 7:20-cv-79100-MCR-GRJ | |
| 57947 | 113052 | Pavlick, Michael | Douglas & London | 7:20-cv-79124-MCR-GRJ | |
| 57948 | 113054 | Payan, Edgar | Douglas & London | 7:20-cv-79134-MCR-GRJ | |
| 57949 | 113066 | Peacock, Christopher | Douglas & London | 7:20-cv-79184-MCR-GRJ | |
| 57950 | 113067 | Peacock, Shannon | Douglas & London | | 7:20-cv-79190-MCR-GRJ |
| 57951 | 113070 | Pearl, Joseph | Douglas & London | 7:20-cv-79204-MCR-GRJ | |
| 57952 | 113072 | Pearson, Andre | Douglas & London | 7:20-cv-79214-MCR-GRJ | |
| 57953 | 113073 | Pearson, Jonathan | Douglas & London | 7:20-cv-79218-MCR-GRJ | |
| 57954 | 113076 | Pearson, Charles | Douglas & London | | 7:20-cv-79232-MCR-GRJ |
| 57955 | 113077 | Peasnall, Richard | Douglas & London | 7:20-cv-79236-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 57956 | 113079 | Peavy, Darian | Douglas & London | 7:20-cv-79246-MCR-GRJ | |
| 57957 | 113080 | Pechler, Thomas | Douglas & London | 7:20-cv-79251-MCR-GRJ | |
| 57958 | 113081 | Pedersen, Daniel | Douglas & London | 7:20-cv-79255-MCR-GRJ | |
| 57959 | 113084 | Pehr, Chris | Douglas & London | 7:20-cv-79263-MCR-GRJ | |
| 57960 | 113087 | Pemberton, Jereamiah | Douglas & London | 7:20-cv-79270-MCR-GRJ | |
| 57961 | 113090 | Pendleton, Landis | Douglas & London | 7:20-cv-79283-MCR-GRJ | |
| 57962 | 113091 | Penix, Garrett | Douglas & London | 7:20-cv-79287-MCR-GRJ | |
| 57963 | 113093 | Penland, Kevin | Douglas & London | 7:20-cv-79295-MCR-GRJ | |
| 57964 | 113094 | Pennington, Joshua | Douglas & London | 7:20-cv-79299-MCR-GRJ | |
| 57965 | 113100 | Peppers, Robert | Douglas & London | 7:20-cv-79317-MCR-GRJ | |
| 57966 | 113117 | Perkins, Christopher | Douglas & London | 7:20-cv-79383-MCR-GRJ | |
| 57967 | 113118 | Perkins, Robert | Douglas & London | 7:20-cv-79387-MCR-GRJ | |
| 57968 | 113122 | Perniciaro, Brant | Douglas & London | | 7:20-cv-79402-MCR-GRJ |
| 57969 | 113124 | Perrette, Justin | Douglas & London | 7:20-cv-79408-MCR-GRJ | |
| 57970 | 113129 | Perry, Steven | Douglas & London | 7:20-cv-26235-MCR-GRJ | |
| 57971 | 113132 | Person, Dwayne | Douglas & London | 7:20-cv-79428-MCR-GRJ | |
| 57972 | 113138 | Petersen, Christopher | Douglas & London | 7:20-cv-79443-MCR-GRJ | |
| 57973 | 113141 | Peterson, Jason | Douglas & London | 7:20-cv-79451-MCR-GRJ | |
| 57974 | 113143 | Peterson, Kyle | Douglas & London | 7:20-cv-79457-MCR-GRJ | |
| 57975 | 113153 | Petty, Joshua | Douglas & London | 7:20-cv-79467-MCR-GRJ | |
| 57976 | 113154 | Petty, Ryan | Douglas & London | 7:20-cv-79468-MCR-GRJ | |
| 57977 | 113155 | Peyton, James | Douglas & London | 7:20-cv-79469-MCR-GRJ | |
| 57978 | 113157 | Pfanstiel, Kevin | Douglas & London | 7:20-cv-79470-MCR-GRJ | |
| 57979 | 113166 | Phillips, Justin | Douglas & London | 7:20-cv-77598-MCR-GRJ | |
| 57980 | 113167 | Phillips, Peyton | Douglas & London | 7:20-cv-77599-MCR-GRJ | |
| 57981 | 113171 | Phillips, Justin Lee | Douglas & London | | 7:20-cv-77603-MCR-GRJ |
| 57982 | 113172 | Phillips, Stanley | Douglas & London | 7:20-cv-77604-MCR-GRJ | |
| 57983 | 113174 | Phillips, Nathan | Douglas & London | 7:20-cv-77606-MCR-GRJ | |
| 57984 | 113176 | Phillips, Michael | Douglas & London | 7:20-cv-77608-MCR-GRJ | |
| 57985 | 113177 | Phillips, Sandra | Douglas & London | | 7:20-cv-77609-MCR-GRJ |
| 57986 | 113183 | Pickard, Samuel | Douglas & London | 7:20-cv-77614-MCR-GRJ | |
| 57987 | 113185 | Pickett, Joshua | Douglas & London | 7:20-cv-77616-MCR-GRJ | |
| 57988 | 113186 | Pickett, Brandon | Douglas & London | 7:20-cv-77617-MCR-GRJ | |
| 57989 | 113199 | Pierson, Ryan | Douglas & London | 7:20-cv-77628-MCR-GRJ | |
| 57990 | 113202 | Pigg, Adam | Douglas & London | 7:20-cv-77631-MCR-GRJ | |
| 57991 | 113206 | Pine, Ferdinand | Douglas & London | 7:20-cv-77635-MCR-GRJ | |
| 57992 | 113207 | Pinkston, Graham | Douglas & London | 7:20-cv-77636-MCR-GRJ | |
| 57993 | 113219 | Pitts, Jason | Douglas & London | 7:20-cv-77646-MCR-GRJ | |
| 57994 | 113220 | Pitzer, Devin | Douglas & London | 7:20-cv-77647-MCR-GRJ | |
| 57995 | 113227 | Player, Kirk | Douglas & London | | 3:19-cv-03333-MCR-GRJ |
| 57996 | 113231 | Ploski, Andrew | Douglas & London | 7:20-cv-77654-MCR-GRJ | |
| 57997 | 113234 | Plummer, Willie H | Douglas & London | 7:20-cv-77657-MCR-GRJ | |
| 57998 | 113235 | Plyley, James | Douglas & London | 7:20-cv-77658-MCR-GRJ | |
| 57999 | 113247 | Ponder, Ryan | Douglas & London | 7:20-cv-77669-MCR-GRJ | |
| 58000 | 113254 | Popejoy, Ryan | Douglas & London | 7:20-cv-77675-MCR-GRJ | |
| 58001 | 113255 | Popun, Patrick | Douglas & London | 7:20-cv-77676-MCR-GRJ | |
| 58002 | 113259 | Porter, Craig | Douglas & London | 7:20-cv-77683-MCR-GRJ | |
| 58003 | 113261 | Porter, Ryan | Douglas & London | | 7:20-cv-77687-MCR-GRJ |
| 58004 | 113267 | Postier, Collin | Douglas & London | 7:20-cv-77698-MCR-GRJ | |
| 58005 | 113271 | Pottorff, Adam | Douglas & London | 7:20-cv-77706-MCR-GRJ | |
| 58006 | 113272 | Potts, Levi | Douglas & London | | 7:20-cv-77708-MCR-GRJ |
| 58007 | 113286 | Powell-Conner, Heather | Douglas & London | | 7:20-cv-77735-MCR-GRJ |
| 58008 | 113291 | Prairie, Timothy | Douglas & London | 7:20-cv-77745-MCR-GRJ | |
| 58009 | 113293 | Prange, Edward | Douglas & London | 7:20-cv-77750-MCR-GRJ | |
| 58010 | 113295 | Prater, Dexter | Douglas & London | 7:20-cv-77754-MCR-GRJ | |
| 58011 | 113300 | PRATT, MICHAEL | Douglas & London | | 7:20-cv-77762-MCR-GRJ |
| 58012 | 113311 | Prevett, Cory | Douglas & London | 7:20-cv-77783-MCR-GRJ | |
| 58013 | 113318 | Prill, Kyle | Douglas & London | 7:20-cv-77795-MCR-GRJ | |
| 58014 | 113319 | Prinz, Logan | Douglas & London | 7:20-cv-77797-MCR-GRJ | |
| 58015 | 113322 | Pritchett, Courtney | Douglas & London | 7:20-cv-77803-MCR-GRJ | |
| 58016 | 113324 | Pritt, Graden | Douglas & London | 7:20-cv-77808-MCR-GRJ | |
| 58017 | 113340 | Pulliam, Scott | Douglas & London | 7:20-cv-77840-MCR-GRJ | |
| 58018 | 113345 | Purdue, Jordan | Douglas & London | 7:20-cv-77855-MCR-GRJ | |
| 58019 | 113347 | Putman, Phillip | Douglas & London | | 7:20-cv-77860-MCR-GRJ |
| 58020 | 113352 | Pyle, Jeremiah | Douglas & London | 7:20-cv-77875-MCR-GRJ | |
| 58021 | 113353 | Pyle, Steven | Douglas & London | 7:20-cv-77878-MCR-GRJ | |
| 58022 | 113356 | Quaid, Justin | Douglas & London | 7:20-cv-77886-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58023 | 113358 | Quebedeaux, Alexander | Douglas & London | 7:20-cv-77892-MCR-GRJ | |
| 58024 | 113360 | Quesenberry, Chris | Douglas & London | 7:20-cv-77897-MCR-GRJ | |
| 58025 | 113369 | Quinn, John | Douglas & London | 7:20-cv-77923-MCR-GRJ | |
| 58026 | 113370 | Quinn, Joseph | Douglas & London | 7:20-cv-77927-MCR-GRJ | |
| 58027 | 113375 | Quinonez, Cesar | Douglas & London | 7:20-cv-77941-MCR-GRJ | |
| 58028 | 113377 | Quintal, James | Douglas & London | | 7:20-cv-77948-MCR-GRJ |
| 58029 | 113380 | Raby, Tobie Lamar | Douglas & London | | 7:20-cv-77959-MCR-GRJ |
| 58030 | 113381 | Racca, Doncristino | Douglas & London | 7:20-cv-77963-MCR-GRJ | |
| 58031 | 113382 | Rackley, Blake | Douglas & London | 7:20-cv-77967-MCR-GRJ | |
| 58032 | 113383 | Radcliff, Charles | Douglas & London | 7:20-cv-77971-MCR-GRJ | |
| 58033 | 113385 | RADCLIFFE, CLINT | Douglas & London | | 7:20-cv-77974-MCR-GRJ |
| 58034 | 113387 | RADER, JOSHUA | Douglas & London | 7:20-cv-77982-MCR-GRJ | |
| 58035 | 113389 | Radtke, Chris | Douglas & London | 7:20-cv-77990-MCR-GRJ | |
| 58036 | 113391 | Rafalko, Martin | Douglas & London | 7:20-cv-77998-MCR-GRJ | |
| 58037 | 113392 | Ragan, Joshua | Douglas & London | 7:20-cv-78002-MCR-GRJ | |
| 58038 | 113394 | Raggio, Justin | Douglas & London | | 7:20-cv-78010-MCR-GRJ |
| 58039 | 113395 | Ragsdale, Mario | Douglas & London | 7:20-cv-78013-MCR-GRJ | |
| 58040 | 113397 | Railing, Dale | Douglas & London | 7:20-cv-78021-MCR-GRJ | |
| 58041 | 113408 | Ramey, Roy | Douglas & London | 7:20-cv-78062-MCR-GRJ | |
| 58042 | 113410 | Ramiller, Daniel | Douglas & London | 7:20-cv-78072-MCR-GRJ | |
| 58043 | 113414 | Ramirez, Fernando | Douglas & London | 7:20-cv-78090-MCR-GRJ | |
| 58044 | 113415 | Ramirez, Frank | Douglas & London | 7:20-cv-78095-MCR-GRJ | |
| 58045 | 113418 | Ramirez, Michael | Douglas & London | 7:20-cv-78106-MCR-GRJ | |
| 58046 | 113419 | Ramirez, Ramon | Douglas & London | 7:20-cv-78112-MCR-GRJ | |
| 58047 | 113426 | Ramirez, Ruben | Douglas & London | 7:20-cv-78144-MCR-GRJ | |
| 58048 | 113427 | Ramirez, Juan | Douglas & London | 7:20-cv-78149-MCR-GRJ | |
| 58049 | 113428 | Ramirez, Dixon | Douglas & London | 7:20-cv-78153-MCR-GRJ | |
| 58050 | 113431 | Ramos, Ariel | Douglas & London | | 7:20-cv-78167-MCR-GRJ |
| 58051 | 113432 | RAMOS, RUDOLPH | Douglas & London | 7:20-cv-78172-MCR-GRJ | |
| 58052 | 113436 | Ramsey, Joseph | Douglas & London | 7:20-cv-78473-MCR-GRJ | |
| 58053 | 113437 | Ramsey, Steven | Douglas & London | | 7:20-cv-78476-MCR-GRJ |
| 58054 | 113438 | Ramsey, James | Douglas & London | 7:20-cv-78479-MCR-GRJ | |
| 58055 | 113439 | Ramsey, Robert | Douglas & London | 7:20-cv-78482-MCR-GRJ | |
| 58056 | 113440 | Ramsland, Tom | Douglas & London | 7:20-cv-78485-MCR-GRJ | |
| 58057 | 113441 | Randall, Iyapo | Douglas & London | 7:20-cv-78488-MCR-GRJ | |
| 58058 | 113444 | Randall, Joseph | Douglas & London | 7:20-cv-78496-MCR-GRJ | |
| 58059 | 113446 | Randles, Richard | Douglas & London | 7:20-cv-78501-MCR-GRJ | |
| 58060 | 113447 | Raney, Christopher | Douglas & London | 7:20-cv-78504-MCR-GRJ | |
| 58061 | 113457 | RathburnLeclaire, Jason | Douglas & London | 7:20-cv-78532-MCR-GRJ | |
| 58062 | 113458 | Ratke, Joshua | Douglas & London | 7:20-cv-78535-MCR-GRJ | |
| 58063 | 113462 | Ray, Christopher | Douglas & London | 7:20-cv-78546-MCR-GRJ | |
| 58064 | 113465 | Ray, Richard | Douglas & London | 7:20-cv-78554-MCR-GRJ | |
| 58065 | 113466 | Ray, Tyler | Douglas & London | 7:20-cv-78558-MCR-GRJ | |
| 58066 | 113468 | Raymer, James | Douglas & London | | 7:20-cv-78566-MCR-GRJ |
| 58067 | 113469 | Raymond, George | Douglas & London | 7:20-cv-78569-MCR-GRJ | |
| 58068 | 113473 | Razumovsky, Daniel | Douglas & London | 7:20-cv-78585-MCR-GRJ | |
| 58069 | 113475 | Read, Michael | Douglas & London | 7:20-cv-78592-MCR-GRJ | |
| 58070 | 113477 | Reagan, Stephen | Douglas & London | 7:20-cv-78600-MCR-GRJ | |
| 58071 | 113479 | Real, James | Douglas & London | 7:20-cv-78609-MCR-GRJ | |
| 58072 | 113487 | Redavide, Frank | Douglas & London | 7:20-cv-78639-MCR-GRJ | |
| 58073 | 113488 | Reddick, James | Douglas & London | | 7:20-cv-78643-MCR-GRJ |
| 58074 | 113489 | Reddick, Lisa | Douglas & London | 7:20-cv-78647-MCR-GRJ | |
| 58075 | 113491 | Redenbaugh, Michael | Douglas & London | 7:20-cv-78650-MCR-GRJ | |
| 58076 | 113498 | Reed, Bryan | Douglas & London | 7:20-cv-78676-MCR-GRJ | |
| 58077 | 113499 | Reed, Glenn | Douglas & London | 7:20-cv-78681-MCR-GRJ | |
| 58078 | 113500 | Reed, Joseph | Douglas & London | 7:20-cv-78686-MCR-GRJ | |
| 58079 | 113506 | Reel, Dustin | Douglas & London | 7:20-cv-78705-MCR-GRJ | |
| 58080 | 113513 | Reeves, Nicholas | Douglas & London | 7:20-cv-78732-MCR-GRJ | |
| 58081 | 113514 | Regaldo, Rosa | Douglas & London | 7:20-cv-78735-MCR-GRJ | |
| 58082 | 113515 | Regan, Daniel | Douglas & London | | 7:20-cv-78739-MCR-GRJ |
| 58083 | 113527 | Reina, Jason | Douglas & London | 7:20-cv-78778-MCR-GRJ | |
| 58084 | 113533 | Renfro, Robert | Douglas & London | 7:20-cv-78797-MCR-GRJ | |
| 58085 | 113536 | Renko, Greg | Douglas & London | 7:20-cv-78808-MCR-GRJ | |
| 58086 | 113537 | Renner, Ian | Douglas & London | 7:20-cv-78812-MCR-GRJ | |
| 58087 | 113551 | Reyes, Richiner | Douglas & London | 7:20-cv-78852-MCR-GRJ | |
| 58088 | 113552 | Reyes, Rodolfo | Douglas & London | 7:20-cv-78856-MCR-GRJ | |
| 58089 | 113558 | Reyna, Domingo | Douglas & London | 7:20-cv-78879-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 58090 | 113559 | Reynolds, Christopher | Douglas & London | 7:20-cv-78883-MCR-GRJ | |
| 58091 | 113566 | Rhea, Billy | Douglas & London | 7:20-cv-78908-MCR-GRJ | |
| 58092 | 113569 | Rhoads, Jesse | Douglas & London | 7:20-cv-78920-MCR-GRJ | |
| 58093 | 113572 | Rhyan, Edward | Douglas & London | 7:20-cv-78927-MCR-GRJ | |
| 58094 | 113577 | Rice, Kenneth | Douglas & London | 7:20-cv-78947-MCR-GRJ | |
| 58095 | 113581 | Rich, Philip | Douglas & London | 7:20-cv-78968-MCR-GRJ | |
| 58096 | 113582 | Richard, Dominic | Douglas & London | 7:20-cv-78972-MCR-GRJ | |
| 58097 | 113584 | Richards, Dwayne | Douglas & London | | 7:20-cv-78982-MCR-GRJ |
| 58098 | 113594 | Richardson, Kyle | Douglas & London | 7:20-cv-26240-MCR-GRJ | |
| 58099 | 113602 | Rickett, Gary | Douglas & London | 7:20-cv-79063-MCR-GRJ | |
| 58100 | 113609 | Ridgdell, Zachaiah | Douglas & London | 7:20-cv-79094-MCR-GRJ | |
| 58101 | 113612 | Rieck, Steven | Douglas & London | 7:20-cv-79108-MCR-GRJ | |
| 58102 | 113620 | Riley, Jeffrey | Douglas & London | 7:20-cv-79148-MCR-GRJ | |
| 58103 | 113621 | Riley, Patrick | Douglas & London | 7:20-cv-79153-MCR-GRJ | |
| 58104 | 113637 | Ristoff, Mathew | Douglas & London | | 7:20-cv-79216-MCR-GRJ |
| 58105 | 113638 | Ritenour, Adam | Douglas & London | 7:20-cv-79221-MCR-GRJ | |
| 58106 | 113641 | Ritter, Michael | Douglas & London | 7:20-cv-79235-MCR-GRJ | |
| 58107 | 113642 | Riusech, Eduardo | Douglas & London | 7:20-cv-79240-MCR-GRJ | |
| 58108 | 113644 | Rivas, Jose | Douglas & London | 7:20-cv-79249-MCR-GRJ | |
| 58109 | 113653 | RIVERA, JOSE | Douglas & London | | 7:20-cv-79289-MCR-GRJ |
| 58110 | 113666 | Robbins, Randy | Douglas & London | 7:20-cv-79343-MCR-GRJ | |
| 58111 | 113668 | Robbins, William | Douglas & London | 7:20-cv-79351-MCR-GRJ | |
| 58112 | 113673 | Roberts, Brian | Douglas & London | 7:20-cv-79372-MCR-GRJ | |
| 58113 | 113676 | Roberts, Clinton | Douglas & London | 7:20-cv-79380-MCR-GRJ | |
| 58114 | 113677 | Roberts, David | Douglas & London | 7:20-cv-79384-MCR-GRJ | |
| 58115 | 113687 | Robertson, Barry | Douglas & London | 7:20-cv-79419-MCR-GRJ | |
| 58116 | 113690 | Robertson, James | Douglas & London | 7:20-cv-79429-MCR-GRJ | |
| 58117 | 113691 | Robertson, Robert | Douglas & London | 7:20-cv-79432-MCR-GRJ | |
| 58118 | 113696 | Robertson, Dominic | Douglas & London | 7:20-cv-79449-MCR-GRJ | |
| 58119 | 113701 | Robinson, Cory | Douglas & London | 7:20-cv-79983-MCR-GRJ | |
| 58120 | 113702 | Robinson, Douglas | Douglas & London | 7:20-cv-79984-MCR-GRJ | |
| 58121 | 113711 | Robinson, Stephen | Douglas & London | 7:20-cv-79999-MCR-GRJ | |
| 58122 | 113715 | Robinson, Michael | Douglas & London | 7:20-cv-80007-MCR-GRJ | |
| 58123 | 113719 | Robinson, Lavell | Douglas & London | 7:20-cv-80014-MCR-GRJ | |
| 58124 | 113723 | Robledo, Eric | Douglas & London | 7:20-cv-80021-MCR-GRJ | |
| 58125 | 113730 | Rodarte, Andrew | Douglas & London | 7:20-cv-80034-MCR-GRJ | |
| 58126 | 113733 | Rodrigues, Thales | Douglas & London | 7:20-cv-80040-MCR-GRJ | |
| 58127 | 113743 | Rodriguez, Orlando | Douglas & London | 7:20-cv-80058-MCR-GRJ | |
| 58128 | 113747 | Rodriguez, Seth | Douglas & London | 7:20-cv-80068-MCR-GRJ | |
| 58129 | 113748 | Rodriguez, Virgilio | Douglas & London | 7:20-cv-80070-MCR-GRJ | |
| 58130 | 113750 | Rodriguez, Enoc | Douglas & London | 7:20-cv-80076-MCR-GRJ | |
| 58131 | 113752 | Rodriguez, Reinaldo | Douglas & London | 7:20-cv-80083-MCR-GRJ | |
| 58132 | 113755 | RODRIGUEZ, HECTOR | Douglas & London | 7:20-cv-80091-MCR-GRJ | |
| 58133 | 113756 | Rodriguez, Mark | Douglas & London | 7:20-cv-80094-MCR-GRJ | |
| 58134 | 113757 | Roe, Joseph | Douglas & London | 7:20-cv-80097-MCR-GRJ | |
| 58135 | 113763 | Rogers, Derek | Douglas & London | 7:20-cv-80115-MCR-GRJ | |
| 58136 | 113765 | Rogers, Kevin | Douglas & London | 7:20-cv-80121-MCR-GRJ | |
| 58137 | 113767 | Rogers, Ronald | Douglas & London | 7:20-cv-80126-MCR-GRJ | |
| 58138 | 113769 | Rogers, Timothy | Douglas & London | 7:20-cv-80132-MCR-GRJ | |
| 58139 | 113773 | Rogers, Andrew | Douglas & London | | 7:20-cv-80144-MCR-GRJ |
| 58140 | 113779 | Rogiani, Felicia | Douglas & London | 7:20-cv-80162-MCR-GRJ | |
| 58141 | 113781 | Rojas, Salvador | Douglas & London | 7:20-cv-80169-MCR-GRJ | |
| 58142 | 113783 | Rolfe, Spencer | Douglas & London | 7:20-cv-80174-MCR-GRJ | |
| 58143 | 113784 | Roller, Charles | Douglas & London | 7:20-cv-80177-MCR-GRJ | |
| 58144 | 113786 | Rollison, Jason | Douglas & London | | 7:20-cv-80184-MCR-GRJ |
| 58145 | 113787 | Rolon, Kenneth | Douglas & London | | 7:20-cv-80186-MCR-GRJ |
| 58146 | 113790 | ROMEO, MICHAEL | Douglas & London | 7:20-cv-80195-MCR-GRJ | |
| 58147 | 113791 | Romero, Manuel | Douglas & London | 7:20-cv-80198-MCR-GRJ | |
| 58148 | 113794 | Romero, Esteban | Douglas & London | 7:20-cv-80208-MCR-GRJ | |
| 58149 | 113798 | ROMERO, DANIEL | Douglas & London | 7:20-cv-80217-MCR-GRJ | |
| 58150 | 113800 | Romig, Nathaniel | Douglas & London | 7:20-cv-80223-MCR-GRJ | |
| 58151 | 113809 | Rosa, Anthony | Douglas & London | 7:20-cv-80252-MCR-GRJ | |
| 58152 | 113813 | Rosas, Michael | Douglas & London | 7:20-cv-80265-MCR-GRJ | |
| 58153 | 113816 | Rose, Aaron | Douglas & London | 7:20-cv-80275-MCR-GRJ | |
| 58154 | 113819 | Rosebrock, Wayne | Douglas & London | 7:20-cv-80281-MCR-GRJ | |
| 58155 | 113820 | Rosen, David | Douglas & London | 7:20-cv-80283-MCR-GRJ | |
| 58156 | 113821 | Rosenberg, Bernard | Douglas & London | 7:20-cv-80286-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58157 | 113822 | Rosenthal, James | Douglas & London | 7:20-cv-80288-MCR-GRJ | |
| 58158 | 113824 | Ross, Jeremy | Douglas & London | 7:20-cv-80292-MCR-GRJ | |
| 58159 | 113826 | Ross, Lee | Douglas & London | 7:20-cv-80297-MCR-GRJ | |
| 58160 | 113832 | Rossi, Luis | Douglas & London | 7:20-cv-80310-MCR-GRJ | |
| 58161 | 113834 | Roth, Alexander | Douglas & London | 7:20-cv-80315-MCR-GRJ | |
| 58162 | 113843 | Rouse, Jimmy | Douglas & London | 7:20-cv-80336-MCR-GRJ | |
| 58163 | 113844 | Rowell, Jason | Douglas & London | 7:20-cv-80340-MCR-GRJ | |
| 58164 | 113851 | Roy, Blair | Douglas & London | 7:20-cv-80358-MCR-GRJ | |
| 58165 | 113856 | Rubio, Loreto | Douglas & London | 7:20-cv-80374-MCR-GRJ | |
| 58166 | 113857 | Ruby, William | Douglas & London | 7:20-cv-80377-MCR-GRJ | |
| 58167 | 113858 | Rude, David | Douglas & London | | 7:20-cv-80381-MCR-GRJ |
| 58168 | 113860 | Rudisill, Howard | Douglas & London | 7:20-cv-80388-MCR-GRJ | |
| 58169 | 113872 | Rulon, Jason | Douglas & London | 7:20-cv-80437-MCR-GRJ | |
| 58170 | 113873 | Rummerfield, Matthew | Douglas & London | 7:20-cv-80441-MCR-GRJ | |
| 58171 | 113879 | Russ, Robert | Douglas & London | 7:20-cv-80466-MCR-GRJ | |
| 58172 | 113881 | Russell, Jamaal | Douglas & London | 7:20-cv-80474-MCR-GRJ | |
| 58173 | 113898 | Ryan, James | Douglas & London | 7:20-cv-80545-MCR-GRJ | |
| 58174 | 113899 | Ryan, Kevin | Douglas & London | 7:20-cv-80550-MCR-GRJ | |
| 58175 | 113902 | Ryea, Leland | Douglas & London | | 7:20-cv-80566-MCR-GRJ |
| 58176 | 113903 | Rylant, Michael | Douglas & London | 7:20-cv-80571-MCR-GRJ | |
| 58177 | 113911 | Sabato, Jason | Douglas & London | 7:20-cv-80606-MCR-GRJ | |
| 58178 | 113912 | Sabino, John | Douglas & London | 7:20-cv-80611-MCR-GRJ | |
| 58179 | 113913 | Sabo, Justin | Douglas & London | 7:20-cv-80617-MCR-GRJ | |
| 58180 | 113923 | Sainz, Charles | Douglas & London | 7:20-cv-80672-MCR-GRJ | |
| 58181 | 113929 | Saldana, Jose | Douglas & London | | 7:20-cv-80697-MCR-GRJ |
| 58182 | 113936 | Salinas, Leeroy | Douglas & London | 7:20-cv-80732-MCR-GRJ | |
| 58183 | 113947 | Samson, Brandon | Douglas & London | 7:20-cv-80791-MCR-GRJ | |
| 58184 | 113949 | Samuelson, Matthew | Douglas & London | 7:20-cv-80801-MCR-GRJ | |
| 58185 | 113959 | Sanchez, Jeffrey | Douglas & London | 7:20-cv-81114-MCR-GRJ | |
| 58186 | 113962 | Sanchez, Severiano | Douglas & London | | 7:20-cv-81129-MCR-GRJ |
| 58187 | 113964 | Sanchez Magana, Antonio | Douglas & London | 7:20-cv-81140-MCR-GRJ | |
| 58188 | 113965 | Sanders, Ezekiel | Douglas & London | 7:20-cv-81145-MCR-GRJ | |
| 58189 | 113966 | Sanders, Hershel | Douglas & London | 7:20-cv-81151-MCR-GRJ | |
| 58190 | 113970 | Sanders, Omteme | Douglas & London | 7:20-cv-81172-MCR-GRJ | |
| 58191 | 113976 | Sandoval, Andrew | Douglas & London | 7:20-cv-81204-MCR-GRJ | |
| 58192 | 113982 | Sanojca, Dariusz | Douglas & London | 7:20-cv-81238-MCR-GRJ | |
| 58193 | 113985 | Santa, Michael | Douglas & London | 7:20-cv-81254-MCR-GRJ | |
| 58194 | 113987 | Santiago, Raymond | Douglas & London | | 7:20-cv-81266-MCR-GRJ |
| 58195 | 113989 | Santillo, Cody | Douglas & London | 7:20-cv-81284-MCR-GRJ | |
| 58196 | 113993 | Santos, Joshua | Douglas & London | 7:20-cv-81305-MCR-GRJ | |
| 58197 | 113994 | Sargent, Ian | Douglas & London | | 7:20-cv-81311-MCR-GRJ |
| 58198 | 114002 | Saunders, Joshua | Douglas & London | | 7:20-cv-81354-MCR-GRJ |
| 58199 | 114006 | Savage, Shawn | Douglas & London | 7:20-cv-81371-MCR-GRJ | |
| 58200 | 114016 | Sawyer, Daniel | Douglas & London | 7:20-cv-81424-MCR-GRJ | |
| 58201 | 114018 | Schaefer, John | Douglas & London | 7:20-cv-81436-MCR-GRJ | |
| 58202 | 114021 | Schaffer, Justin | Douglas & London | 7:20-cv-81452-MCR-GRJ | |
| 58203 | 114022 | Schaffer, Steven | Douglas & London | 7:20-cv-81458-MCR-GRJ | |
| 58204 | 114034 | Schlak, Michael | Douglas & London | 7:20-cv-81513-MCR-GRJ | |
| 58205 | 114037 | Schmidt, Brian | Douglas & London | | 7:20-cv-81530-MCR-GRJ |
| 58206 | 114038 | Schmidt, Donald | Douglas & London | 7:20-cv-81535-MCR-GRJ | |
| 58207 | 114040 | Schmidt, Sean | Douglas & London | 7:20-cv-81541-MCR-GRJ | |
| 58208 | 114042 | Schmidt, Christopher | Douglas & London | 7:20-cv-81552-MCR-GRJ | |
| 58209 | 114049 | Schrock, Jonathan | Douglas & London | 7:20-cv-81583-MCR-GRJ | |
| 58210 | 114051 | Schroeder, Joshua | Douglas & London | 7:20-cv-81592-MCR-GRJ | |
| 58211 | 114059 | Schultz, Owen | Douglas & London | | 7:20-cv-81623-MCR-GRJ |
| 58212 | 114061 | Schultz, Tyler | Douglas & London | 7:20-cv-81630-MCR-GRJ | |
| 58213 | 114064 | Schulz, Karl | Douglas & London | 7:20-cv-81640-MCR-GRJ | |
| 58214 | 114065 | Schulz, Jordan | Douglas & London | | 7:20-cv-81644-MCR-GRJ |
| 58215 | 114066 | Schumacher, James | Douglas & London | 7:20-cv-81647-MCR-GRJ | |
| 58216 | 114068 | Schwab, Brian | Douglas & London | | 7:20-cv-81653-MCR-GRJ |
| 58217 | 114070 | Schwacke, Charles | Douglas & London | 7:20-cv-81659-MCR-GRJ | |
| 58218 | 114076 | SCHWARZ, BRIAN | Douglas & London | 7:20-cv-81680-MCR-GRJ | |
| 58219 | 114081 | Schwind, Scott | Douglas & London | 7:20-cv-81693-MCR-GRJ | |
| 58220 | 114093 | Scott, Ronnie | Douglas & London | 7:20-cv-81721-MCR-GRJ | |
| 58221 | 114094 | Scott, Shannel | Douglas & London | 7:20-cv-81723-MCR-GRJ | |
| 58222 | 114099 | Scott, Eric | Douglas & London | 7:20-cv-81733-MCR-GRJ | |
| 58223 | 114103 | Scully, Deane | Douglas & London | 7:20-cv-26244-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58224 | 114110 | Sebastiano, Anthony | Douglas & London | 7:20-cv-81749-MCR-GRJ | |
| 58225 | 114112 | Seese, William | Douglas & London | 7:20-cv-81753-MCR-GRJ | |
| 58226 | 114122 | Seman, John | Douglas & London | 7:20-cv-81767-MCR-GRJ | |
| 58227 | 114133 | Sexton, Gregory | Douglas & London | 7:20-cv-81778-MCR-GRJ | |
| 58228 | 114137 | Shahan, Steve | Douglas & London | | 7:20-cv-81782-MCR-GRJ |
| 58229 | 114140 | Share, David | Douglas & London | 7:20-cv-81785-MCR-GRJ | |
| 58230 | 114144 | Sharp, Spenser | Douglas & London | | 7:20-cv-81789-MCR-GRJ |
| 58231 | 114147 | Sharpe, Evan | Douglas & London | 7:20-cv-81791-MCR-GRJ | |
| 58232 | 114153 | Shaw, Lamar | Douglas & London | 7:20-cv-81797-MCR-GRJ | |
| 58233 | 114159 | Shelby, John | Douglas & London | 7:20-cv-81803-MCR-GRJ | |
| 58234 | 114166 | Shelton, Carl | Douglas & London | 7:20-cv-81810-MCR-GRJ | |
| 58235 | 114169 | Shelton, Weston | Douglas & London | 7:20-cv-81813-MCR-GRJ | |
| 58236 | 114171 | Shelton, Jerry | Douglas & London | 7:20-cv-81815-MCR-GRJ | |
| 58237 | 114176 | Sheppard, John | Douglas & London | | 7:20-cv-81819-MCR-GRJ |
| 58238 | 114187 | Shirah, Alexander | Douglas & London | | 7:20-cv-81830-MCR-GRJ |
| 58239 | 114200 | Shope, Zachariah | Douglas & London | 7:20-cv-81843-MCR-GRJ | |
| 58240 | 114202 | Short, Chadwick | Douglas & London | 7:20-cv-81845-MCR-GRJ | |
| 58241 | 114206 | Shoulders, Francis | Douglas & London | 7:20-cv-81849-MCR-GRJ | |
| 58242 | 114211 | Shull, Andrew | Douglas & London | | 7:20-cv-81853-MCR-GRJ |
| 58243 | 114213 | Shulskie, John | Douglas & London | 7:20-cv-81855-MCR-GRJ | |
| 58244 | 114217 | Shuttlesworth, Christopher | Douglas & London | 7:20-cv-81859-MCR-GRJ | |
| 58245 | 114229 | Sikorsky, Kenneth | Douglas & London | 7:20-cv-78884-MCR-GRJ | |
| 58246 | 114231 | Siler, Craig | Douglas & London | 7:20-cv-78892-MCR-GRJ | |
| 58247 | 114232 | Silguero, Eric | Douglas & London | 7:20-cv-78895-MCR-GRJ | |
| 58248 | 114244 | Silvers, Gregg | Douglas & London | 7:20-cv-78933-MCR-GRJ | |
| 58249 | 114246 | Silverthorne, Marcus | Douglas & London | 7:20-cv-78941-MCR-GRJ | |
| 58250 | 114249 | Simao, Joe | Douglas & London | | 7:20-cv-78953-MCR-GRJ |
| 58251 | 114250 | Simerly, William | Douglas & London | 7:20-cv-78957-MCR-GRJ | |
| 58252 | 114259 | Simons, Rogelio | Douglas & London | 7:20-cv-79000-MCR-GRJ | |
| 58253 | 114261 | Simpson, Glenwood | Douglas & London | 7:20-cv-79009-MCR-GRJ | |
| 58254 | 114266 | Singer, Tim | Douglas & London | | 7:20-cv-79032-MCR-GRJ |
| 58255 | 114267 | Singleton, Bryan | Douglas & London | 7:20-cv-79037-MCR-GRJ | |
| 58256 | 114268 | Sipes, Brian | Douglas & London | 7:20-cv-79042-MCR-GRJ | |
| 58257 | 114271 | Sisson, Max | Douglas & London | 7:20-cv-79056-MCR-GRJ | |
| 58258 | 114272 | Sisson, Zachary | Douglas & London | 7:20-cv-79061-MCR-GRJ | |
| 58259 | 114276 | Skahl, Andrew | Douglas & London | 7:20-cv-79079-MCR-GRJ | |
| 58260 | 114282 | Skuski, Michael | Douglas & London | 7:20-cv-79106-MCR-GRJ | |
| 58261 | 114285 | Slaton, James | Douglas & London | 7:20-cv-79120-MCR-GRJ | |
| 58262 | 114286 | Slaughter, Stephen | Douglas & London | 7:20-cv-79125-MCR-GRJ | |
| 58263 | 114287 | Slaughter, Kelvin | Douglas & London | 7:20-cv-79130-MCR-GRJ | |
| 58264 | 114288 | Sledge, Michael | Douglas & London | 7:20-cv-79135-MCR-GRJ | |
| 58265 | 114291 | Sloan, Glenn | Douglas & London | 7:20-cv-79149-MCR-GRJ | |
| 58266 | 114295 | Small, William | Douglas & London | 7:20-cv-79168-MCR-GRJ | |
| 58267 | 114298 | Smeltz, Tyler | Douglas & London | 7:20-cv-79181-MCR-GRJ | |
| 58268 | 114300 | Smith, Andrew | Douglas & London | 7:20-cv-79191-MCR-GRJ | |
| 58269 | 114303 | Smith, Austin | Douglas & London | 7:20-cv-79205-MCR-GRJ | |
| 58270 | 114304 | Smith, Blake | Douglas & London | 7:20-cv-79210-MCR-GRJ | |
| 58271 | 114310 | Smith, Courtney Eugene | Douglas & London | | 7:20-cv-79238-MCR-GRJ |
| 58272 | 114312 | Smith, David | Douglas & London | 7:20-cv-79248-MCR-GRJ | |
| 58273 | 114319 | Smith, Jacob | Douglas & London | | 7:20-cv-79271-MCR-GRJ |
| 58274 | 114320 | Smith, James | Douglas & London | 7:20-cv-79275-MCR-GRJ | |
| 58275 | 114321 | Smith, James | Douglas & London | 7:20-cv-79279-MCR-GRJ | |
| 58276 | 114326 | Smith, Jeremy | Douglas & London | 7:20-cv-79298-MCR-GRJ | |
| 58277 | 114328 | Smith, Jesse | Douglas & London | 7:20-cv-79306-MCR-GRJ | |
| 58278 | 114329 | Smith, Johnathan | Douglas & London | | 7:20-cv-79309-MCR-GRJ |
| 58279 | 114330 | SMITH, JOSHUA | Douglas & London | 7:20-cv-79313-MCR-GRJ | |
| 58280 | 114332 | Smith, Kaleb | Douglas & London | 7:20-cv-79322-MCR-GRJ | |
| 58281 | 114333 | Smith, Lavern | Douglas & London | 7:20-cv-79326-MCR-GRJ | |
| 58282 | 114334 | Smith, Lisa | Douglas & London | 7:20-cv-79330-MCR-GRJ | |
| 58283 | 114336 | SMITH, MATT | Douglas & London | 7:20-cv-79338-MCR-GRJ | |
| 58284 | 114339 | Smith, Maurio | Douglas & London | 7:20-cv-79350-MCR-GRJ | |
| 58285 | 114344 | SMITH, MICHAEL | Douglas & London | 7:20-cv-79366-MCR-GRJ | |
| 58286 | 114347 | Smith, Reginald | Douglas & London | 7:20-cv-79374-MCR-GRJ | |
| 58287 | 114351 | Smith, Sean | Douglas & London | 7:20-cv-79389-MCR-GRJ | |
| 58288 | 114353 | Smith, Shunichi | Douglas & London | | 7:20-cv-79396-MCR-GRJ |
| 58289 | 114355 | SMITH, STEVEN | Douglas & London | | 7:20-cv-79403-MCR-GRJ |
| 58290 | 114364 | Smith, Dustin | Douglas & London | | 7:20-cv-79427-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58291 | 114367 | Smith, John | Douglas & London | 7:20-cv-79435-MCR-GRJ | |
| 58292 | 114375 | Smith, Robert | Douglas & London | 7:20-cv-79453-MCR-GRJ | |
| 58293 | 114382 | Smith, Timothy | Douglas & London | 7:20-cv-78969-MCR-GRJ | |
| 58294 | 114392 | Snelling, James | Douglas & London | 7:20-cv-79016-MCR-GRJ | |
| 58295 | 114393 | Snively, Joel | Douglas & London | 7:20-cv-79021-MCR-GRJ | |
| 58296 | 114395 | Snook, Sean | Douglas & London | | 7:20-cv-79031-MCR-GRJ |
| 58297 | 114397 | Snow, Quintin | Douglas & London | | 7:20-cv-79040-MCR-GRJ |
| 58298 | 114404 | Soldani, Walter | Douglas & London | 7:20-cv-79074-MCR-GRJ | |
| 58299 | 114405 | Soler, Ricardo | Douglas & London | 7:20-cv-79078-MCR-GRJ | |
| 58300 | 114408 | Solivan, Miguel | Douglas & London | 7:20-cv-79092-MCR-GRJ | |
| 58301 | 114416 | Sorensen, Tina | Douglas & London | 7:20-cv-79126-MCR-GRJ | |
| 58302 | 114417 | Soriano, Angelina | Douglas & London | 7:20-cv-79131-MCR-GRJ | |
| 58303 | 114422 | Soucy, William | Douglas & London | 7:20-cv-79150-MCR-GRJ | |
| 58304 | 114431 | Soza, Sammy | Douglas & London | 7:20-cv-79180-MCR-GRJ | |
| 58305 | 114434 | Spalding, Patrick | Douglas & London | 7:20-cv-79193-MCR-GRJ | |
| 58306 | 114447 | Spence, Kevin | Douglas & London | 7:20-cv-79257-MCR-GRJ | |
| 58307 | 114448 | Spence, Torrey | Douglas & London | | 7:20-cv-79261-MCR-GRJ |
| 58308 | 114449 | Spence, Jayvan | Douglas & London | 7:20-cv-79265-MCR-GRJ | |
| 58309 | 114452 | Spencer, Michael | Douglas & London | 7:20-cv-79276-MCR-GRJ | |
| 58310 | 114467 | Spradlin, Thomas | Douglas & London | 7:20-cv-79332-MCR-GRJ | |
| 58311 | 114468 | Spradling, Brandon | Douglas & London | 7:20-cv-79337-MCR-GRJ | |
| 58312 | 114474 | Spurlock, Charles | Douglas & London | 7:20-cv-79361-MCR-GRJ | |
| 58313 | 114476 | Sripromma, Vichate | Douglas & London | 7:20-cv-79369-MCR-GRJ | |
| 58314 | 114492 | Stanford, Brad | Douglas & London | 7:20-cv-80077-MCR-GRJ | |
| 58315 | 114497 | Stanley, Scott | Douglas & London | 7:20-cv-80090-MCR-GRJ | |
| 58316 | 114502 | Stapler, Anthony | Douglas & London | 7:20-cv-80099-MCR-GRJ | |
| 58317 | 114508 | Starling, Andre | Douglas & London | 7:20-cv-80114-MCR-GRJ | |
| 58318 | 114513 | Statz, Trever | Douglas & London | 7:20-cv-80128-MCR-GRJ | |
| 58319 | 114516 | Steadman, Darryl | Douglas & London | | 7:20-cv-80135-MCR-GRJ |
| 58320 | 114527 | Stein, Christopher | Douglas & London | 7:20-cv-80163-MCR-GRJ | |
| 58321 | 114530 | Steinbacher, Adam | Douglas & London | 7:20-cv-80170-MCR-GRJ | |
| 58322 | 114536 | Stephens, John | Douglas & London | 7:20-cv-80185-MCR-GRJ | |
| 58323 | 114537 | Stephens, Kelly | Douglas & London | 7:20-cv-80188-MCR-GRJ | |
| 58324 | 114538 | Stern, David | Douglas & London | 7:20-cv-80191-MCR-GRJ | |
| 58325 | 114541 | Steussy, Kreigh | Douglas & London | 7:20-cv-80199-MCR-GRJ | |
| 58326 | 114549 | Stevens, Anthony | Douglas & London | 7:20-cv-80216-MCR-GRJ | |
| 58327 | 114552 | Stevenson, Andre | Douglas & London | 7:20-cv-80224-MCR-GRJ | |
| 58328 | 114554 | Stewart, Chris | Douglas & London | 7:20-cv-80229-MCR-GRJ | |
| 58329 | 114557 | Stewart, Marion | Douglas & London | 7:20-cv-80237-MCR-GRJ | |
| 58330 | 114563 | Stewart, Micheal | Douglas & London | 7:20-cv-80253-MCR-GRJ | |
| 58331 | 114565 | Stich, Justin | Douglas & London | 7:20-cv-80257-MCR-GRJ | |
| 58332 | 114568 | Stillwell, Robert | Douglas & London | 7:20-cv-80266-MCR-GRJ | |
| 58333 | 114575 | Stith, Joseph | Douglas & London | 7:20-cv-80280-MCR-GRJ | |
| 58334 | 114576 | Stivaletta, Jeff | Douglas & London | 7:20-cv-80282-MCR-GRJ | |
| 58335 | 114577 | Stlouis, Robert | Douglas & London | 7:20-cv-80284-MCR-GRJ | |
| 58336 | 114581 | Stoddard, Norman | Douglas & London | 7:20-cv-80291-MCR-GRJ | |
| 58337 | 114594 | Storey, Benjamin | Douglas & London | | 7:20-cv-80314-MCR-GRJ |
| 58338 | 114599 | Stout, Reva | Douglas & London | | 7:20-cv-80322-MCR-GRJ |
| 58339 | 114603 | Stowe, Karin | Douglas & London | 7:20-cv-80332-MCR-GRJ | |
| 58340 | 114605 | Strachan, Jody | Douglas & London | 7:20-cv-80337-MCR-GRJ | |
| 58341 | 114606 | Strader, William | Douglas & London | 7:20-cv-80339-MCR-GRJ | |
| 58342 | 114608 | Strange, Adam | Douglas & London | 7:20-cv-80344-MCR-GRJ | |
| 58343 | 114612 | Street, Marquis | Douglas & London | 7:20-cv-80354-MCR-GRJ | |
| 58344 | 114618 | Strobeck, William | Douglas & London | 7:20-cv-80371-MCR-GRJ | |
| 58345 | 114623 | Stuchel, Jansen | Douglas & London | 7:20-cv-80386-MCR-GRJ | |
| 58346 | 114642 | Sugg, David | Douglas & London | 7:20-cv-80443-MCR-GRJ | |
| 58347 | 114643 | Suggs, Patrick | Douglas & London | 7:20-cv-80447-MCR-GRJ | |
| 58348 | 114645 | Sullivan, Chad | Douglas & London | 7:20-cv-80453-MCR-GRJ | |
| 58349 | 114651 | Sullivan, Justin | Douglas & London | 7:20-cv-80469-MCR-GRJ | |
| 58350 | 114665 | Suszek, Justin | Douglas & London | 7:20-cv-80516-MCR-GRJ | |
| 58351 | 114674 | Sutton, Johnathan | Douglas & London | 7:20-cv-80549-MCR-GRJ | |
| 58352 | 114687 | Swenson, Travis | Douglas & London | 7:20-cv-80602-MCR-GRJ | |
| 58353 | 114691 | Switzer, Ralph | Douglas & London | 7:20-cv-80620-MCR-GRJ | |
| 58354 | 114699 | Szinnyey, Alexander | Douglas & London | 7:20-cv-80654-MCR-GRJ | |
| 58355 | 114700 | Szukala, Shannon | Douglas & London | 7:20-cv-80658-MCR-GRJ | |
| 58356 | 114702 | Taber, David | Douglas & London | 7:20-cv-80666-MCR-GRJ | |
| 58357 | 114703 | Taffar, Brandon | Douglas & London | 7:20-cv-80670-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58358 | 114704 | Taft, Justin | Douglas & London | 7:20-cv-80675-MCR-GRJ | |
| 58359 | 114707 | Talavera, Christian | Douglas & London | 7:20-cv-80687-MCR-GRJ | |
| 58360 | 114710 | Tallieu, Scott | Douglas & London | 7:20-cv-80703-MCR-GRJ | |
| 58361 | 114712 | Tanner, William | Douglas & London | 7:20-cv-80713-MCR-GRJ | |
| 58362 | 114717 | Tarleton, Daniel | Douglas & London | 7:20-cv-80734-MCR-GRJ | |
| 58363 | 114721 | Tarvin, Joshua | Douglas & London | 7:20-cv-80751-MCR-GRJ | |
| 58364 | 114724 | Tassin, Michael | Douglas & London | | 7:20-cv-80765-MCR-GRJ |
| 58365 | 114725 | Tassin, Taylor | Douglas & London | 7:20-cv-80768-MCR-GRJ | |
| 58366 | 114729 | Tate, Jacob | Douglas & London | 7:20-cv-80785-MCR-GRJ | |
| 58367 | 114730 | Tatoian, Alexander | Douglas & London | 7:20-cv-80790-MCR-GRJ | |
| 58368 | 114732 | Tavtigian, Thomas | Douglas & London | 7:20-cv-80799-MCR-GRJ | |
| 58369 | 114733 | Taylor, Bo | Douglas & London | 7:20-cv-80803-MCR-GRJ | |
| 58370 | 114736 | Taylor, Donald | Douglas & London | 7:20-cv-80814-MCR-GRJ | |
| 58371 | 114737 | Taylor, Hollis | Douglas & London | 7:20-cv-80818-MCR-GRJ | |
| 58372 | 114738 | Taylor, Jason | Douglas & London | 7:20-cv-80822-MCR-GRJ | |
| 58373 | 114740 | Taylor, Jerry | Douglas & London | | 7:20-cv-80828-MCR-GRJ |
| 58374 | 114743 | Taylor, Kyle | Douglas & London | 7:20-cv-80839-MCR-GRJ | |
| 58375 | 114748 | Taylor, Tony | Douglas & London | 7:20-cv-80520-MCR-GRJ | |
| 58376 | 114751 | Taylor, Walter | Douglas & London | | 7:20-cv-80533-MCR-GRJ |
| 58377 | 114752 | Taylor, Michael | Douglas & London | | 7:20-cv-80538-MCR-GRJ |
| 58378 | 114755 | Taylor, Creed | Douglas & London | 7:20-cv-80552-MCR-GRJ | |
| 58379 | 114757 | Teal, Jeremy | Douglas & London | 7:20-cv-80557-MCR-GRJ | |
| 58380 | 114758 | Teffeller, Andrew | Douglas & London | | 7:20-cv-80561-MCR-GRJ |
| 58381 | 114759 | Telles, Christopher | Douglas & London | 7:20-cv-80565-MCR-GRJ | |
| 58382 | 114765 | Terral, Jonathan | Douglas & London | 7:20-cv-80593-MCR-GRJ | |
| 58383 | 114768 | Testa, Jason | Douglas & London | 7:20-cv-80608-MCR-GRJ | |
| 58384 | 114771 | Thacker, Earl | Douglas & London | 7:20-cv-80621-MCR-GRJ | |
| 58385 | 114783 | Thomas, Austin | Douglas & London | 7:20-cv-80674-MCR-GRJ | |
| 58386 | 114796 | Thomas, Justin | Douglas & London | 7:20-cv-80729-MCR-GRJ | |
| 58387 | 114798 | Thomas, Leonard | Douglas & London | 7:20-cv-80740-MCR-GRJ | |
| 58388 | 114799 | Thomas, Michael | Douglas & London | 7:20-cv-80744-MCR-GRJ | |
| 58389 | 114800 | Thomas, Nigel | Douglas & London | 7:20-cv-80748-MCR-GRJ | |
| 58390 | 114805 | Thomas, Steven | Douglas & London | 7:20-cv-80766-MCR-GRJ | |
| 58391 | 114807 | Thomas, Lashawn | Douglas & London | 7:20-cv-80774-MCR-GRJ | |
| 58392 | 114809 | Thorneczek, Nathan | Douglas & London | 7:20-cv-26250-MCR-GRJ | |
| 58393 | 114810 | Thomer, Michael | Douglas & London | 7:20-cv-80784-MCR-GRJ | |
| 58394 | 114820 | Thompson, Jarrid | Douglas & London | 7:20-cv-80825-MCR-GRJ | |
| 58395 | 114823 | Thompson, Kevin | Douglas & London | 7:20-cv-80836-MCR-GRJ | |
| 58396 | 114827 | Thompson, Shon | Douglas & London | 7:20-cv-80854-MCR-GRJ | |
| 58397 | 114833 | Thompson, Lorenza | Douglas & London | 7:20-cv-80875-MCR-GRJ | |
| 58398 | 114837 | Thomson, Grant | Douglas & London | 7:20-cv-80890-MCR-GRJ | |
| 58399 | 114841 | Thornhill, Jason | Douglas & London | 7:20-cv-80905-MCR-GRJ | |
| 58400 | 114844 | Thorpe, Cody | Douglas & London | 7:20-cv-26251-MCR-GRJ | |
| 58401 | 114849 | Thunder Sexton, Derik | Douglas & London | 7:20-cv-80925-MCR-GRJ | |
| 58402 | 114852 | Thurman, Brad | Douglas & London | 7:20-cv-80934-MCR-GRJ | |
| 58403 | 114853 | Thurmond, Fred | Douglas & London | | 7:20-cv-80937-MCR-GRJ |
| 58404 | 114857 | Tidmore, Austen | Douglas & London | 7:20-cv-80945-MCR-GRJ | |
| 58405 | 114858 | Tiesler, Donald | Douglas & London | 7:20-cv-80948-MCR-GRJ | |
| 58406 | 114862 | Tijerina, Armondo | Douglas & London | 7:20-cv-80959-MCR-GRJ | |
| 58407 | 114868 | SHELLENBERG, TIMOTHY | Douglas & London | 7:20-cv-80974-MCR-GRJ | |
| 58408 | 114871 | Tinker, Brett | Douglas & London | 7:20-cv-80983-MCR-GRJ | |
| 58409 | 114878 | Tittle, Larry | Douglas & London | 7:20-cv-81004-MCR-GRJ | |
| 58410 | 114883 | Todd, John | Douglas & London | 7:20-cv-81018-MCR-GRJ | |
| 58411 | 114885 | Todd, David | Douglas & London | 7:20-cv-81021-MCR-GRJ | |
| 58412 | 114888 | Tolar, Jonathan | Douglas & London | 7:20-cv-81027-MCR-GRJ | |
| 58413 | 114892 | Toman, Daniel | Douglas & London | 7:20-cv-81038-MCR-GRJ | |
| 58414 | 114897 | Tooker, Frank | Douglas & London | 7:20-cv-81045-MCR-GRJ | |
| 58415 | 114898 | Toon, William | Douglas & London | 7:20-cv-81047-MCR-GRJ | |
| 58416 | 114903 | Torres, Jose | Douglas & London | 7:20-cv-81061-MCR-GRJ | |
| 58417 | 114905 | Torres, Rogelio | Douglas & London | 7:20-cv-81070-MCR-GRJ | |
| 58418 | 114909 | Torreschavez, Andres | Douglas & London | 7:20-cv-81085-MCR-GRJ | |
| 58419 | 114911 | Tortora, Jeffrey | Douglas & London | 7:20-cv-81094-MCR-GRJ | |
| 58420 | 114916 | Townsend, Jordan | Douglas & London | 7:20-cv-81110-MCR-GRJ | |
| 58421 | 114922 | Trammell, Collin | Douglas & London | 7:20-cv-81134-MCR-GRJ | |
| 58422 | 114923 | Trammell, Jeremy | Douglas & London | 7:20-cv-81139-MCR-GRJ | |
| 58423 | 114935 | Trefethen, Nathan | Douglas & London | | 7:20-cv-81198-MCR-GRJ |
| 58424 | 114936 | Tremillo, Christopher | Douglas & London | 7:20-cv-81203-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58425 | 114939 | Tretyak, Leannette | Douglas & London | 7:20-cv-81218-MCR-GRJ | |
| 58426 | 114944 | Tribby, Matthew | Douglas & London | 7:20-cv-81241-MCR-GRJ | |
| 58427 | 114949 | Trinkle, Todd | Douglas & London | 7:20-cv-81264-MCR-GRJ | |
| 58428 | 114950 | Triplett, Zachary | Douglas & London | 7:20-cv-81270-MCR-GRJ | |
| 58429 | 114952 | Tripp, Peter | Douglas & London | | 7:20-cv-81277-MCR-GRJ |
| 58430 | 114955 | Trogdon, Bradley | Douglas & London | 7:20-cv-81292-MCR-GRJ | |
| 58431 | 114960 | Truax, Brandon | Douglas & London | 7:20-cv-81315-MCR-GRJ | |
| 58432 | 114962 | Trujillo, Joseph | Douglas & London | 7:20-cv-81327-MCR-GRJ | |
| 58433 | 114969 | Tubbs, Marco | Douglas & London | 7:20-cv-81356-MCR-GRJ | |
| 58434 | 114970 | Tuck, Alexander | Douglas & London | 7:20-cv-81360-MCR-GRJ | |
| 58435 | 114972 | Tucker, Adam | Douglas & London | 7:20-cv-81364-MCR-GRJ | |
| 58436 | 114978 | Tucker, Wayne | Douglas & London | 7:20-cv-81393-MCR-GRJ | |
| 58437 | 114980 | Tuell, Pierre | Douglas & London | 7:20-cv-81403-MCR-GRJ | |
| 58438 | 114986 | Turek, David | Douglas & London | 7:20-cv-81428-MCR-GRJ | |
| 58439 | 114990 | Turner, Jacob | Douglas & London | 7:20-cv-81446-MCR-GRJ | |
| 58440 | 114994 | Turner, Matthew | Douglas & London | 7:20-cv-81465-MCR-GRJ | |
| 58441 | 114998 | Turner, Christopher | Douglas & London | | 7:20-cv-81483-MCR-GRJ |
| 58442 | 115003 | Turner, Tyler | Douglas & London | 7:20-cv-81506-MCR-GRJ | |
| 58443 | 115005 | TURNER, JUSTIN | Douglas & London | 7:20-cv-81512-MCR-GRJ | |
| 58444 | 115007 | Turner, Robert | Douglas & London | 7:20-cv-81522-MCR-GRJ | |
| 58445 | 115013 | Twomey, Adam | Douglas & London | 7:20-cv-81549-MCR-GRJ | |
| 58446 | 115015 | Tygett, Cameron | Douglas & London | 7:20-cv-80876-MCR-GRJ | |
| 58447 | 115019 | Tyler, Joshua | Douglas & London | 7:20-cv-80887-MCR-GRJ | |
| 58448 | 115020 | Ubele, Brian | Douglas & London | 7:20-cv-80891-MCR-GRJ | |
| 58449 | 115027 | Upton, Jon | Douglas & London | 7:20-cv-80907-MCR-GRJ | |
| 58450 | 115028 | Urban, Anthony | Douglas & London | 7:20-cv-80910-MCR-GRJ | |
| 58451 | 115032 | Ursino, David | Douglas & London | 7:20-cv-80921-MCR-GRJ | |
| 58452 | 115036 | Valdez, Anthony | Douglas & London | 7:20-cv-80930-MCR-GRJ | |
| 58453 | 115046 | Valine, Ernest | Douglas & London | 7:20-cv-80955-MCR-GRJ | |
| 58454 | 115049 | Valles, Raymundo | Douglas & London | 7:20-cv-80960-MCR-GRJ | |
| 58455 | 115050 | Vallon, William | Douglas & London | 7:20-cv-80963-MCR-GRJ | |
| 58456 | 115054 | Van meter, Christopher | Douglas & London | 7:20-cv-80973-MCR-GRJ | |
| 58457 | 115059 | Vandall, Jeffery | Douglas & London | | 7:20-cv-80988-MCR-GRJ |
| 58458 | 115063 | Vandurmen, Adam | Douglas & London | 7:20-cv-80999-MCR-GRJ | |
| 58459 | 115064 | Vanhooser, Nicholas | Douglas & London | | 7:20-cv-81002-MCR-GRJ |
| 58460 | 115065 | VanHoozen, Michael | Douglas & London | 7:20-cv-81005-MCR-GRJ | |
| 58461 | 115067 | VanMetre, Lucas | Douglas & London | 7:20-cv-81011-MCR-GRJ | |
| 58462 | 115076 | Varela, Manuel | Douglas & London | 7:20-cv-81034-MCR-GRJ | |
| 58463 | 115081 | Varnell, Eric | Douglas & London | 7:20-cv-81046-MCR-GRJ | |
| 58464 | 115093 | Vazquez, Richard | Douglas & London | 7:20-cv-81088-MCR-GRJ | |
| 58465 | 115100 | Vehlewald, Daniel | Douglas & London | | 7:20-cv-81117-MCR-GRJ |
| 58466 | 115101 | VELA, NICHOLAS | Douglas & London | 7:20-cv-81122-MCR-GRJ | |
| 58467 | 115115 | Vermaat, Jacob | Douglas & London | 7:20-cv-81187-MCR-GRJ | |
| 58468 | 115118 | Verren, Zackery | Douglas & London | 7:20-cv-81202-MCR-GRJ | |
| 58469 | 115119 | Versluis, Sean | Douglas & London | 7:20-cv-81207-MCR-GRJ | |
| 58470 | 115120 | Vesga, Xavier | Douglas & London | 7:20-cv-81211-MCR-GRJ | |
| 58471 | 115123 | Vestal, Alan | Douglas & London | 7:20-cv-81224-MCR-GRJ | |
| 58472 | 115124 | VicentyAponte, Luis | Douglas & London | 7:20-cv-81230-MCR-GRJ | |
| 58473 | 115133 | Vinderslev, Chris | Douglas & London | 7:20-cv-81271-MCR-GRJ | |
| 58474 | 115145 | Von Hagen, David | Douglas & London | | 7:20-cv-81317-MCR-GRJ |
| 58475 | 115155 | Wade, Timothy | Douglas & London | 7:20-cv-81363-MCR-GRJ | |
| 58476 | 115157 | Wade, Jacob | Douglas & London | 7:20-cv-81372-MCR-GRJ | |
| 58477 | 115161 | Waggoner, Braidon | Douglas & London | 7:20-cv-81386-MCR-GRJ | |
| 58478 | 115165 | Wainwright, Justin | Douglas & London | 7:20-cv-81404-MCR-GRJ | |
| 58479 | 115171 | Walden, William | Douglas & London | 7:20-cv-81431-MCR-GRJ | |
| 58480 | 115172 | Waldron, Greg | Douglas & London | | 7:20-cv-81435-MCR-GRJ |
| 58481 | 115173 | Walker, Daniel | Douglas & London | 7:20-cv-81440-MCR-GRJ | |
| 58482 | 115177 | Walker, Jeffery | Douglas & London | 7:20-cv-81454-MCR-GRJ | |
| 58483 | 115179 | Walker, Oakley | Douglas & London | 7:20-cv-81463-MCR-GRJ | |
| 58484 | 115180 | Walker, Robert | Douglas & London | 7:20-cv-81467-MCR-GRJ | |
| 58485 | 115193 | Wall, Stony | Douglas & London | 7:20-cv-81523-MCR-GRJ | |
| 58486 | 115194 | Wallace, Adam | Douglas & London | 7:20-cv-81528-MCR-GRJ | |
| 58487 | 115196 | Wallace, Andrew | Douglas & London | 7:20-cv-81537-MCR-GRJ | |
| 58488 | 115197 | Wallace, Brian | Douglas & London | 7:20-cv-81542-MCR-GRJ | |
| 58489 | 115198 | Wallace, Christopher | Douglas & London | 7:20-cv-81546-MCR-GRJ | |
| 58490 | 115202 | Walls, Devonoir | Douglas & London | 7:20-cv-81564-MCR-GRJ | |
| 58491 | 115207 | Walter, Jeffrey | Douglas & London | 7:20-cv-81581-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 58492 | 115213 | Walton, Jeremy | Douglas & London | 7:20-cv-81603-MCR-GRJ | |
| 58493 | 115215 | Wamba, Jason | Douglas & London | 7:20-cv-81611-MCR-GRJ | |
| 58494 | 115220 | Ward, Codi | Douglas & London | 7:20-cv-81625-MCR-GRJ | |
| 58495 | 115221 | Ward, Daniel | Douglas & London | 7:20-cv-81628-MCR-GRJ | |
| 58496 | 115230 | Ward, Bob | Douglas & London | 7:20-cv-81655-MCR-GRJ | |
| 58497 | 115231 | Ward, Brandon | Douglas & London | | 7:20-cv-81658-MCR-GRJ |
| 58498 | 115234 | Ware, Nelson | Douglas & London | 7:20-cv-81666-MCR-GRJ | |
| 58499 | 115239 | Warmath, Troy | Douglas & London | 7:20-cv-81681-MCR-GRJ | |
| 58500 | 115242 | Warner, Jerry | Douglas & London | | 7:20-cv-81689-MCR-GRJ |
| 58501 | 115252 | Washington, Ulysses | Douglas & London | 7:20-cv-81710-MCR-GRJ | |
| 58502 | 115258 | Wathen, Andrew | Douglas & London | 7:20-cv-81720-MCR-GRJ | |
| 58503 | 115265 | Watkins, Vincent | Douglas & London | 7:20-cv-81734-MCR-GRJ | |
| 58504 | 115268 | Watson, Joshua | Douglas & London | 7:20-cv-81740-MCR-GRJ | |
| 58505 | 115272 | Watson, Damon | Douglas & London | 7:20-cv-81748-MCR-GRJ | |
| 58506 | 115276 | Watson, William | Douglas & London | 7:20-cv-81756-MCR-GRJ | |
| 58507 | 115280 | Watts, Jeffrey | Douglas & London | | 7:20-cv-81896-MCR-GRJ |
| 58508 | 115289 | Weaver, Karl | Douglas & London | 7:20-cv-81912-MCR-GRJ | |
| 58509 | 115293 | Webb, Matthew | Douglas & London | 7:20-cv-81920-MCR-GRJ | |
| 58510 | 115303 | Weber, Justin | Douglas & London | 7:20-cv-81936-MCR-GRJ | |
| 58511 | 115311 | Weddington, Allen | Douglas & London | 7:20-cv-81951-MCR-GRJ | |
| 58512 | 115318 | Welander, Nathaniel | Douglas & London | | 3:19-cv-03330-MCR-GRJ |
| 58513 | 115321 | Welch, Dave | Douglas & London | 7:20-cv-81968-MCR-GRJ | |
| 58514 | 115335 | Wells, Michael | Douglas & London | 7:20-cv-81990-MCR-GRJ | |
| 58515 | 115342 | Wentworth, William | Douglas & London | 7:20-cv-82013-MCR-GRJ | |
| 58516 | 115346 | Wescovich, Daniel | Douglas & London | 7:20-cv-82029-MCR-GRJ | |
| 58517 | 115348 | West, Adam | Douglas & London | 7:20-cv-82036-MCR-GRJ | |
| 58518 | 115353 | West, Norris | Douglas & London | 7:20-cv-82055-MCR-GRJ | |
| 58519 | 115357 | West, Rodney | Douglas & London | 7:20-cv-82071-MCR-GRJ | |
| 58520 | 115363 | Weston, Shiloe | Douglas & London | | 7:20-cv-82095-MCR-GRJ |
| 58521 | 115364 | Weston, Torey | Douglas & London | 7:20-cv-82099-MCR-GRJ | |
| 58522 | 115365 | Wetherington, John | Douglas & London | 7:20-cv-82103-MCR-GRJ | |
| 58523 | 115367 | Weyh, Nathan | Douglas & London | 7:20-cv-82110-MCR-GRJ | |
| 58524 | 115368 | Whalen, Sean | Douglas & London | | 7:20-cv-82114-MCR-GRJ |
| 58525 | 115370 | Wheeler, Steven | Douglas & London | 7:20-cv-82122-MCR-GRJ | |
| 58526 | 115371 | Wheeler, Walter | Douglas & London | | 7:20-cv-82126-MCR-GRJ |
| 58527 | 115384 | Whitaker, Austin | Douglas & London | | 7:20-cv-82176-MCR-GRJ |
| 58528 | 115394 | WHITE, JAMES | Douglas & London | | 7:20-cv-82203-MCR-GRJ |
| 58529 | 115411 | White, Scott | Douglas & London | 7:20-cv-82265-MCR-GRJ | |
| 58530 | 115428 | Whitwell, Bradley | Douglas & London | 7:20-cv-82317-MCR-GRJ | |
| 58531 | 115431 | Wicks, Alfred | Douglas & London | 7:20-cv-82326-MCR-GRJ | |
| 58532 | 115432 | Wieczorek, Joseph | Douglas & London | 7:20-cv-82329-MCR-GRJ | |
| 58533 | 115437 | Wiggins, Tommie | Douglas & London | 7:20-cv-82345-MCR-GRJ | |
| 58534 | 115440 | Wildrix, Andrew | Douglas & London | 7:20-cv-82354-MCR-GRJ | |
| 58535 | 115441 | Wiley, Jonathan | Douglas & London | | 7:20-cv-82357-MCR-GRJ |
| 58536 | 115445 | Wilkerson, Jason | Douglas & London | 7:20-cv-82366-MCR-GRJ | |
| 58537 | 115446 | Wilkerson, John | Douglas & London | 7:20-cv-26258-MCR-GRJ | |
| 58538 | 115448 | Wilkerson, Steven | Douglas & London | 7:20-cv-82372-MCR-GRJ | |
| 58539 | 115451 | Wilkinson, Andrew | Douglas & London | 7:20-cv-82379-MCR-GRJ | |
| 58540 | 115452 | Wilkinson, Shane | Douglas & London | 7:20-cv-82382-MCR-GRJ | |
| 58541 | 115454 | Willard, Kenneth | Douglas & London | 7:20-cv-82388-MCR-GRJ | |
| 58542 | 115459 | Williams, Casey | Douglas & London | 7:20-cv-82403-MCR-GRJ | |
| 58543 | 115461 | Williams, Christopher | Douglas & London | | 7:20-cv-82409-MCR-GRJ |
| 58544 | 115463 | Williams, Craig | Douglas & London | | 7:20-cv-82415-MCR-GRJ |
| 58545 | 115466 | Williams, Deborah | Douglas & London | 7:20-cv-82421-MCR-GRJ | |
| 58546 | 115467 | Williams, Dorian | Douglas & London | 7:20-cv-82424-MCR-GRJ | |
| 58547 | 115472 | Williams, Jessica | Douglas & London | 7:20-cv-82440-MCR-GRJ | |
| 58548 | 115473 | Williams, Jimmy | Douglas & London | | 7:20-cv-82443-MCR-GRJ |
| 58549 | 115477 | Williams, Justin | Douglas & London | 7:20-cv-82455-MCR-GRJ | |
| 58550 | 115479 | Williams, Morris | Douglas & London | 7:20-cv-82462-MCR-GRJ | |
| 58551 | 115483 | Williams, Stephen | Douglas & London | 7:20-cv-82477-MCR-GRJ | |
| 58552 | 115485 | Williams, Ty | Douglas & London | 7:20-cv-82485-MCR-GRJ | |
| 58553 | 115488 | Williams, Zach | Douglas & London | 7:20-cv-82498-MCR-GRJ | |
| 58554 | 115491 | Williams, Calvin | Douglas & London | 7:20-cv-00078-MCR-GRJ | |
| 58555 | 115497 | WILLIAMS, STEVEN | Douglas & London | 7:20-cv-82531-MCR-GRJ | |
| 58556 | 115505 | Williams, Nathaniel | Douglas & London | 7:20-cv-82558-MCR-GRJ | |
| 58557 | 115507 | Williams, Archie | Douglas & London | 7:20-cv-82566-MCR-GRJ | |
| 58558 | 115510 | Willie, Casey | Douglas & London | | 7:20-cv-82578-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58559 | 115512 | Willis, William | Douglas & London | 7:20-cv-82585-MCR-GRJ | |
| 58560 | 115513 | Willis, William | Douglas & London | | 7:20-cv-82589-MCR-GRJ |
| 58561 | 115520 | Wilno, Ryan | Douglas & London | 7:20-cv-82619-MCR-GRJ | |
| 58562 | 115523 | Wilson, Christian | Douglas & London | 7:20-cv-82631-MCR-GRJ | |
| 58563 | 115530 | Wilson, Joshua | Douglas & London | 7:20-cv-82658-MCR-GRJ | |
| 58564 | 115532 | Wilson, Michael | Douglas & London | 7:20-cv-82667-MCR-GRJ | |
| 58565 | 115534 | Wilson, Rebecca | Douglas & London | | 7:20-cv-82673-MCR-GRJ |
| 58566 | 115538 | WILSON, THOMAS | Douglas & London | 7:20-cv-82685-MCR-GRJ | |
| 58567 | 115544 | Wilson, Nathaniel | Douglas & London | 7:20-cv-82696-MCR-GRJ | |
| 58568 | 115549 | Wilson, Bryant | Douglas & London | | 7:20-cv-82705-MCR-GRJ |
| 58569 | 115550 | Wilson, Edward | Douglas & London | 7:20-cv-82707-MCR-GRJ | |
| 58570 | 115551 | Wilson Randall, Yolanda | Douglas & London | 7:20-cv-82709-MCR-GRJ | |
| 58571 | 115554 | Winchester, Daniel | Douglas & London | | 7:20-cv-82714-MCR-GRJ |
| 58572 | 115559 | Winn, Christopher | Douglas & London | 7:20-cv-82724-MCR-GRJ | |
| 58573 | 115561 | WINSLEY, JOSEPH E | Douglas & London | | 7:20-cv-82728-MCR-GRJ |
| 58574 | 115562 | Winston, Bryan | Douglas & London | 7:20-cv-82729-MCR-GRJ | |
| 58575 | 115563 | Winter, Zach | Douglas & London | 7:20-cv-82731-MCR-GRJ | |
| 58576 | 115566 | Wisenbaugh, Benjamin | Douglas & London | 7:20-cv-82735-MCR-GRJ | |
| 58577 | 115573 | Wofford, Joshua | Douglas & London | 7:20-cv-82747-MCR-GRJ | |
| 58578 | 115574 | Wofford, Brian | Douglas & London | | 7:20-cv-82748-MCR-GRJ |
| 58579 | 115579 | Wolcott, Christian | Douglas & London | 7:20-cv-82758-MCR-GRJ | |
| 58580 | 115588 | Wolff, Nicholas | Douglas & London | 7:20-cv-82775-MCR-GRJ | |
| 58581 | 115589 | Wolff, John | Douglas & London | 7:20-cv-82777-MCR-GRJ | |
| 58582 | 115592 | Womble, Jessica | Douglas & London | | 7:20-cv-82783-MCR-GRJ |
| 58583 | 115593 | Wombolt, Joel | Douglas & London | 7:20-cv-82784-MCR-GRJ | |
| 58584 | 115594 | Wood, Allen | Douglas & London | 7:20-cv-82786-MCR-GRJ | |
| 58585 | 115596 | Wood, Gabriel | Douglas & London | 7:20-cv-82790-MCR-GRJ | |
| 58586 | 115601 | Wood, Robert | Douglas & London | 7:20-cv-82798-MCR-GRJ | |
| 58587 | 115602 | WOOD, SCOTT | Douglas & London | | 7:20-cv-82799-MCR-GRJ |
| 58588 | 115606 | Woodburn, Andrew | Douglas & London | 7:20-cv-82807-MCR-GRJ | |
| 58589 | 115615 | Woods, Arthur | Douglas & London | 7:20-cv-82824-MCR-GRJ | |
| 58590 | 115620 | Woods, Michael | Douglas & London | | 7:20-cv-82833-MCR-GRJ |
| 58591 | 115622 | Woodside, Eric | Douglas & London | 7:20-cv-82836-MCR-GRJ | |
| 58592 | 115623 | Woodside, James | Douglas & London | | 7:20-cv-82838-MCR-GRJ |
| 58593 | 115624 | Woodside, Rirchard | Douglas & London | 7:20-cv-82840-MCR-GRJ | |
| 58594 | 115632 | Worley, William | Douglas & London | 7:20-cv-82855-MCR-GRJ | |
| 58595 | 115639 | Wright, David | Douglas & London | | 7:20-cv-82867-MCR-GRJ |
| 58596 | 115640 | Wright, Eric | Douglas & London | 7:20-cv-82869-MCR-GRJ | |
| 58597 | 115649 | Wright, Gary | Douglas & London | | 7:20-cv-82886-MCR-GRJ |
| 58598 | 115651 | Wright, Michael | Douglas & London | 7:20-cv-82889-MCR-GRJ | |
| 58599 | 115656 | Wyant, Ashley | Douglas & London | 7:20-cv-82900-MCR-GRJ | |
| 58600 | 115658 | Wyatt, Colton | Douglas & London | 7:20-cv-82904-MCR-GRJ | |
| 58601 | 115661 | Wygal, Robert | Douglas & London | | 7:20-cv-82910-MCR-GRJ |
| 58602 | 115667 | Xue, Guanliang | Douglas & London | | 7:20-cv-82921-MCR-GRJ |
| 58603 | 115672 | Yandell, Candy | Douglas & London | 7:20-cv-82929-MCR-GRJ | |
| 58604 | 115682 | Yeager, Scott | Douglas & London | 7:20-cv-82947-MCR-GRJ | |
| 58605 | 115686 | Yoder, Clay | Douglas & London | | 7:20-cv-82955-MCR-GRJ |
| 58606 | 115690 | York, Jonathan | Douglas & London | 7:20-cv-82963-MCR-GRJ | |
| 58607 | 115691 | York, Lucas | Douglas & London | 7:20-cv-82965-MCR-GRJ | |
| 58608 | 115692 | York, Marlon | Douglas & London | 7:20-cv-82967-MCR-GRJ | |
| 58609 | 115694 | Youker, Kyle | Douglas & London | 7:20-cv-82970-MCR-GRJ | |
| 58610 | 115695 | Young, Andrew | Douglas & London | 7:20-cv-82972-MCR-GRJ | |
| 58611 | 115697 | Young, Corey | Douglas & London | 7:20-cv-82976-MCR-GRJ | |
| 58612 | 115702 | Young, Nicholas | Douglas & London | 7:20-cv-82986-MCR-GRJ | |
| 58613 | 115707 | Young, Samuel | Douglas & London | 7:20-cv-82996-MCR-GRJ | |
| 58614 | 115710 | Youngblood, Richard | Douglas & London | 7:20-cv-83002-MCR-GRJ | |
| 58615 | 115712 | Yousif, Michael | Douglas & London | 7:20-cv-83008-MCR-GRJ | |
| 58616 | 115715 | Yrigoyen, Brian | Douglas & London | 7:20-cv-83016-MCR-GRJ | |
| 58617 | 115718 | Yuskin, Broc | Douglas & London | 7:20-cv-83025-MCR-GRJ | |
| 58618 | 115719 | Yusuf, Sohaib | Douglas & London | 7:20-cv-83028-MCR-GRJ | |
| 58619 | 115720 | Yutzy, John | Douglas & London | 7:20-cv-83031-MCR-GRJ | |
| 58620 | 115722 | Zaffuto, Adam | Douglas & London | 7:20-cv-83036-MCR-GRJ | |
| 58621 | 115728 | Zapataroldan, Sergio | Douglas & London | 7:20-cv-83054-MCR-GRJ | |
| 58622 | 115731 | Zarza, Tony | Douglas & London | 7:20-cv-83063-MCR-GRJ | |
| 58623 | 115739 | Zellaha, Tyson | Douglas & London | | 7:20-cv-83088-MCR-GRJ |
| 58624 | 115747 | Zilka, Michael | Douglas & London | 7:20-cv-83108-MCR-GRJ | |
| 58625 | 115749 | Zimmerman, Andrew | Douglas & London | 7:20-cv-83114-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58626 | 115750 | Zimmerman, James | Douglas & London | 7:20-cv-83116-MCR-GRJ | |
| 58627 | 115752 | Zimmerman, Rebecca | Douglas & London | | 7:20-cv-83119-MCR-GRJ |
| 58628 | 115756 | Zogg, Paul | Douglas & London | 7:20-cv-83128-MCR-GRJ | |
| 58629 | 115758 | Zucchelli, Philip | Douglas & London | 7:20-cv-83134-MCR-GRJ | |
| 58630 | 115762 | Zurcher, James | Douglas & London | 7:20-cv-83146-MCR-GRJ | |
| 58631 | 126746 | KELSON, PETER | Douglas & London | | 3:19-cv-01597-MCR-GRJ |
| 58632 | 126748 | COLEMAN, ANTHONY | Douglas & London | | 3:19-cv-00706-MCR-GRJ |
| 58633 | 126750 | ROBINSON, ALFONSO | Douglas & London | | 3:19-cv-00383-MCR-GRJ |
| 58634 | 139645 | Alexander, Melissa | Douglas & London | 7:20-cv-88302-MCR-GRJ | |
| 58635 | 156487 | Walker, Christopher | Douglas & London | 7:20-cv-88329-MCR-GRJ | |
| 58636 | 156672 | Perry, Michele | Douglas & London | 7:20-cv-88340-MCR-GRJ | |
| 58637 | 157196 | Mays, Dana | Douglas & London | 7:20-cv-88347-MCR-GRJ | |
| 58638 | 157454 | Neasbitt, Troy | Douglas & London | 7:20-cv-88365-MCR-GRJ | |
| 58639 | 157458 | Dugas, Warren | Douglas & London | 7:20-cv-88367-MCR-GRJ | |
| 58640 | 157757 | Bender, Bo | Douglas & London | 7:20-cv-88376-MCR-GRJ | |
| 58641 | 158126 | Johnson, Nickolas | Douglas & London | 7:20-cv-88382-MCR-GRJ | |
| 58642 | 160878 | Tynes, Leon | Douglas & London | | 7:20-cv-88404-MCR-GRJ |
| 58643 | 161095 | Dykman, Justin | Douglas & London | 7:20-cv-88406-MCR-GRJ | |
| 58644 | 161404 | Conner, Josh | Douglas & London | | 7:20-cv-88415-MCR-GRJ |
| 58645 | 161492 | Smith, Joseph | Douglas & London | 7:20-cv-88418-MCR-GRJ | |
| 58646 | 162168 | Porter, Rex | Douglas & London | | 7:20-cv-88424-MCR-GRJ |
| 58647 | 162349 | Mosquera, Ana | Douglas & London | 7:20-cv-88427-MCR-GRJ | |
| 58648 | 167628 | Daugherty, Chris | Douglas & London | 7:20-cv-88796-MCR-GRJ | |
| 58649 | 167630 | Hamilton, Kenneth | Douglas & London | 7:20-cv-88798-MCR-GRJ | |
| 58650 | 167636 | Phillips, Samara | Douglas & London | 7:20-cv-88804-MCR-GRJ | |
| 58651 | 167638 | Sarti, Erica | Douglas & London | 7:20-cv-88805-MCR-GRJ | |
| 58652 | 183204 | Stark, Daniel | Douglas & London | 7:20-cv-85207-MCR-GRJ | |
| 58653 | 183205 | Drayden, Joh'Nisha | Douglas & London | 7:20-cv-85214-MCR-GRJ | |
| 58654 | 183206 | Ibrahim, Yosia | Douglas & London | 7:20-cv-85220-MCR-GRJ | |
| 58655 | 183208 | Acevedo, Shanty | Douglas & London | 7:20-cv-85232-MCR-GRJ | |
| 58656 | 183209 | Beach, Aaron | Douglas & London | | 7:20-cv-85237-MCR-GRJ |
| 58657 | 183215 | Fraser, Kofi | Douglas & London | 7:20-cv-85271-MCR-GRJ | |
| 58658 | 183219 | Batten, Alicia | Douglas & London | | 7:20-cv-85294-MCR-GRJ |
| 58659 | 183223 | Acquaviva, Michael | Douglas & London | 7:20-cv-85318-MCR-GRJ | |
| 58660 | 183227 | Creech, Lawrance | Douglas & London | 7:20-cv-85342-MCR-GRJ | |
| 58661 | 183231 | MOSELEY, BRANTLEY | Douglas & London | 7:20-cv-85365-MCR-GRJ | |
| 58662 | 183232 | Jenkins, Amita | Douglas & London | 7:20-cv-85372-MCR-GRJ | |
| 58663 | 183233 | Fredson, Christopher | Douglas & London | 7:20-cv-85378-MCR-GRJ | |
| 58664 | 183237 | Thomas, Clifford | Douglas & London | 7:20-cv-85400-MCR-GRJ | |
| 58665 | 183240 | Ward, Jonathan | Douglas & London | 7:20-cv-85419-MCR-GRJ | |
| 58666 | 183243 | Miller, Robert | Douglas & London | 7:20-cv-85429-MCR-GRJ | |
| 58667 | 207289 | COMBEST, AUSTIN | Douglas & London | 8:20-cv-46567-MCR-GRJ | |
| 58668 | 209671 | LEWIS, EMANUEL | Douglas & London | 8:20-cv-54881-MCR-GRJ | |
| 58669 | 209678 | Prindel, Micaela | Douglas & London | 8:20-cv-51888-MCR-GRJ | |
| 58670 | 225939 | Culbert, Elijah | Douglas & London | 8:20-cv-63377-MCR-GRJ | |
| 58671 | 243598 | PEREZ, WILLIAM | Douglas & London | | 8:20-cv-86072-MCR-GRJ |
| 58672 | 259037 | DANIELS, CHRISTOPHER | Douglas & London | 9:20-cv-04311-MCR-GRJ | |
| 58673 | 259038 | WHITNEY HWANG, JASON | Douglas & London | 9:20-cv-01642-MCR-GRJ | |
| 58674 | 270400 | WELBORN, ELIZABETH I | Douglas & London | | 9:20-cv-11213-MCR-GRJ |
| 58675 | 274552 | NED, LIONEL | Douglas & London | 9:20-cv-20138-MCR-GRJ | |
| 58676 | 276781 | CARTER, TORREON | Douglas & London | 9:20-cv-20339-MCR-GRJ | |
| 58677 | 298518 | MANKO, BRANDON | Douglas & London | 7:21-cv-16685-MCR-GRJ | |
| 58678 | 303708 | WOODWORTH, ROGER | Douglas & London | 7:21-cv-20851-MCR-GRJ | |
| 58679 | 303710 | FRITSCHI, FABIAN | Douglas & London | 7:21-cv-20853-MCR-GRJ | |
| 58680 | 305502 | ROSS, DAVIN | Douglas & London | 7:21-cv-23817-MCR-GRJ | |
| 58681 | 307074 | PIERCE, MATTHEW | Douglas & London | | 7:21-cv-24122-MCR-GRJ |
| 58682 | 307079 | BURGON, CHRIS | Douglas & London | 7:21-cv-24127-MCR-GRJ | |
| 58683 | 307326 | JUSTINIANO SANTIAGO, JORGE | Douglas & London | 7:21-cv-24175-MCR-GRJ | |
| 58684 | 307369 | NANGLE, JOHN | Douglas & London | 7:21-cv-24217-MCR-GRJ | |
| 58685 | 307387 | EVEN, ANDREW | Douglas & London | 7:21-cv-24235-MCR-GRJ | |
| 58686 | 308400 | DESHAZOR, NOREEN | Douglas & London | | 7:21-cv-24261-MCR-GRJ |
| 58687 | 308631 | Ryan, Shawn | Douglas & London | | 7:21-cv-26161-MCR-GRJ |
| 58688 | 308633 | MCARTHUR, INGRID MARISOL | Douglas & London | 7:21-cv-26163-MCR-GRJ | |
| 58689 | 308741 | FOWLER, VINCENT | Douglas & London | 7:21-cv-26170-MCR-GRJ | |
| 58690 | 308744 | HENDRIX, WILLIAM ARIC | Douglas & London | | 7:21-cv-26173-MCR-GRJ |
| 58691 | 308746 | COLEMAN, TERRY | Douglas & London | 7:21-cv-26175-MCR-GRJ | |
| 58692 | 308749 | KELLEY, BRAYDEN ROBERT | Douglas & London | 7:21-cv-26177-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58693 | 308752 | PATTERSON, BLAIR | Douglas & London | 7:21-cv-26180-MCR-GRJ | |
| 58694 | 309708 | ODIES, TIMOTHY | Douglas & London | 7:21-cv-26224-MCR-GRJ | |
| 58695 | 309731 | Le, Duy | Douglas & London | | 7:21-cv-26229-MCR-GRJ |
| 58696 | 309767 | BATH, DANIEL P | Douglas & London | 7:21-cv-26893-MCR-GRJ | |
| 58697 | 309798 | SARNA, DAVID | Douglas & London | 7:21-cv-26923-MCR-GRJ | |
| 58698 | 309801 | CHAVEZ ESQUER, PAMELA | Douglas & London | 7:21-cv-26925-MCR-GRJ | |
| 58699 | 317444 | KOZLOWSKI, JOEL | Douglas & London | 7:21-cv-29883-MCR-GRJ | |
| 58700 | 318529 | HAMPEL, ROBERT J | Douglas & London | 7:21-cv-29931-MCR-GRJ | |
| 58701 | 318786 | ALLEN, JOSEPH M | Douglas & London | 7:21-cv-29952-MCR-GRJ | |
| 58702 | 319819 | Cline, James | Douglas & London | 7:21-cv-30038-MCR-GRJ | |
| 58703 | 320026 | VALENZUELA, RUBEN S | Douglas & London | | 7:21-cv-31383-MCR-GRJ |
| 58704 | 321166 | KESSEL, RON W | Douglas & London | 7:21-cv-35845-MCR-GRJ | |
| 58705 | 321167 | CHARLIE, MEAGAN L | Douglas & London | 7:21-cv-35846-MCR-GRJ | |
| 58706 | 321169 | STEVENSON, ROBERT | Douglas & London | 7:21-cv-35848-MCR-GRJ | |
| 58707 | 321851 | GRANDBERRY, SHARONDA N | Douglas & London | | 7:21-cv-37232-MCR-GRJ |
| 58708 | 321854 | HERNANDEZ TURCIOS, JAVIER A | Douglas & London | 7:21-cv-37235-MCR-GRJ | |
| 58709 | 321868 | RATTRAY, ANDREW M | Douglas & London | | 3:21-cv-04110-MCR-GRJ |
| 58710 | 322353 | Osborne, Kevin | Douglas & London | | 7:21-cv-37252-MCR-GRJ |
| 58711 | 322361 | SHEAHAN, ROBERT E | Douglas & London | 7:21-cv-37259-MCR-GRJ | |
| 58712 | 322363 | CANNON, DASHIELL | Douglas & London | | 7:21-cv-37260-MCR-GRJ |
| 58713 | 323622 | Shopp, Michael | Douglas & London | | 7:21-cv-37268-MCR-GRJ |
| 58714 | 323744 | JOHNSON, REGINALD E | Douglas & London | 7:21-cv-37299-MCR-GRJ | |
| 58715 | 325001 | SEDAMANOS, ANDREW S | Douglas & London | 7:21-cv-39761-MCR-GRJ | |
| 58716 | 325009 | HANSEN, JACOB S | Douglas & London | 7:21-cv-39777-MCR-GRJ | |
| 58717 | 325368 | ASTBURY, GEORGE H | Douglas & London | 7:21-cv-39911-MCR-GRJ | |
| 58718 | 325604 | MARTINEZ, MELISSA | Douglas & London | 7:21-cv-40610-MCR-GRJ | |
| 58719 | 325607 | MANN, COREY | Douglas & London | 7:21-cv-40613-MCR-GRJ | |
| 58720 | 325739 | URBANSKI, CHRIS | Douglas & London | | 7:21-cv-40631-MCR-GRJ |
| 58721 | 326304 | SANTOS, CHRISTINA | Douglas & London | 7:21-cv-40633-MCR-GRJ | |
| 58722 | 326488 | Chelette, Joshua | Douglas & London | 7:21-cv-45755-MCR-GRJ | |
| 58723 | 327180 | ASHLEY, HERBERT R | Douglas & London | 7:21-cv-43272-MCR-GRJ | |
| 58724 | 327189 | Matthews, Derek | Douglas & London | 7:21-cv-43278-MCR-GRJ | |
| 58725 | 329679 | BAKER, ANTHONY C | Douglas & London | 7:21-cv-44493-MCR-GRJ | |
| 58726 | 330033 | WHITE, ANGELA R | Douglas & London | 7:21-cv-43371-MCR-GRJ | |
| 58727 | 330103 | MIEZIANKA, MICHAEL E | Douglas & London | 7:21-cv-43496-MCR-GRJ | |
| 58728 | 330113 | STILLWELL, CLIFTON M | Douglas & London | | 7:21-cv-43513-MCR-GRJ |
| 58729 | 331212 | BAILEY, STEVIE | Douglas & London | | 7:21-cv-46845-MCR-GRJ |
| 58730 | 331217 | BUMBERA, STEVEN | Douglas & London | 7:21-cv-46848-MCR-GRJ | |
| 58731 | 331491 | LEON HERNANDEZ, FRANCISCO N | Douglas & London | 7:21-cv-48329-MCR-GRJ | |
| 58732 | 332009 | NELSON, STEVEN M | Douglas & London | 7:21-cv-48400-MCR-GRJ | |
| 58733 | 332656 | CARDONA, GUSTAVO A | Douglas & London | 7:21-cv-48479-MCR-GRJ | |
| 58734 | 351004 | Richter, Justin | Douglas & London | | 3:22-cv-02356-MCR-GRJ |
| 58735 | 354578 | DEMSKI, MARK | Douglas & London | | 3:21-cv-04092-MCR-GRJ |
| 58736 | 354589 | CREEL, JOEL | Douglas & London | | 3:21-cv-04091-MCR-GRJ |
| 58737 | 354590 | Gribble, Tommy | Douglas & London | | 3:21-cv-04096-MCR-GRJ |
| 58738 | 354592 | HOUCK, DANIEL | Douglas & London | | 3:21-cv-04099-MCR-GRJ |
| 58739 | 354752 | DENSON, DARREN | Douglas & London | | 3:21-cv-03186-MCR-GRJ |
| 58740 | 354757 | PATTON, BRENDAN | Douglas & London | | 3:21-cv-04013-MCR-GRJ |
| 58741 | 354956 | TRACY, PHILIP N | Douglas & London | | 3:21-cv-04112-MCR-GRJ |
| 58742 | 354959 | WARREN, TRAVIS | Douglas & London | | 3:21-cv-04115-MCR-GRJ |
| 58743 | 354960 | RICKERD, MICHAEL | Douglas & London | | 3:21-cv-04111-MCR-GRJ |
| 58744 | 354962 | Ford, Ryan | Douglas & London | | 3:21-cv-04095-MCR-GRJ |
| 58745 | 354963 | PATTERSON, LISA | Douglas & London | | 3:21-cv-04109-MCR-GRJ |
| 58746 | 354964 | Rodriguez, Rolando | Douglas & London | | 3:21-cv-04627-MCR-GRJ |
| 58747 | 355022 | BRISSON, MARK | Douglas & London | | 3:21-cv-04605-MCR-GRJ |
| 58748 | 355024 | LOPEZ, GABRIEL | Douglas & London | | 3:21-cv-04618-MCR-GRJ |
| 58749 | 355025 | WASHINGTON, EDWARD | Douglas & London | | 3:21-cv-04634-MCR-GRJ |
| 58750 | 355026 | REYNOLDS, ALETHIA | Douglas & London | | 3:21-cv-04632-MCR-GRJ |
| 58751 | 355099 | KEMPF, JOSEPH | Douglas & London | | 3:21-cv-04101-MCR-GRJ |
| 58752 | 355507 | Kirk, John | Douglas & London | | 3:22-cv-00639-MCR-GRJ |
| 58753 | 355529 | YINGLING, MICHAEL ANTHONY | Douglas & London | | 3:22-cv-00642-MCR-GRJ |
| 58754 | 355599 | MULLER, DYLAN | Douglas & London | | 3:22-cv-00640-MCR-GRJ |
| 58755 | 355600 | EUBANKS, ROSCOE | Douglas & London | | 3:22-cv-02353-MCR-GRJ |
| 58756 | 355603 | POWELL, GEORGE | Douglas & London | | 3:22-cv-00641-MCR-GRJ |
| 58757 | 356508 | Johnson, Codey | Douglas & London | | 3:22-cv-00638-MCR-GRJ |
| 58758 | 356509 | Brock, Alex | Douglas & London | | 3:22-cv-02352-MCR-GRJ |
| 58759 | 356510 | Long, Michael | Douglas & London | | 3:22-cv-02354-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58760 | 356537 | Hecker, Justin | Douglas & London | | 3:21-cv-04014-MCR-GRJ |
| 58761 | 356538 | Mittelstadt, Adam | Douglas & London | | 3:21-cv-04105-MCR-GRJ |
| 58762 | 356539 | Merikan, Jonathan | Douglas & London | | 3:21-cv-04103-MCR-GRJ |
| 58763 | 356541 | Moore, Matthew | Douglas & London | | 3:21-cv-04622-MCR-GRJ |
| 58764 | 356542 | Deboer, Trevor | Douglas & London | | 3:21-cv-04640-MCR-GRJ |
| 58765 | 356543 | Reynolds, Tiffany | Douglas & London | | 3:22-cv-02355-MCR-GRJ |
| 58766 | 356544 | Bailey, Arthur | Douglas & London | | 3:22-cv-02351-MCR-GRJ |
| 58767 | 152549 | Tobin, William | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11323-MCR-GRJ | |
| 58768 | 152586 | Garza, Kendra | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-11398-MCR-GRJ |
| 58769 | 152594 | Phillips, Nathan | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-11416-MCR-GRJ |
| 58770 | 152597 | Idell, Kristian | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-11426-MCR-GRJ |
| 58771 | 152642 | Palomino, Omar | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11548-MCR-GRJ | |
| 58772 | 161476 | Henderson, Darrell | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11357-MCR-GRJ | |
| 58773 | 161690 | Moore, Shawn | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-11360-MCR-GRJ |
| 58774 | 163368 | Gallegos, Richard | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11403-MCR-GRJ | |
| 58775 | 174680 | House, Markessus | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-11560-MCR-GRJ |
| 58776 | 183355 | Floyd, Benjamin | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-11596-MCR-GRJ |
| 58777 | 190494 | BERENS, NICHOLAUS JOHN | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-45632-MCR-GRJ | |
| 58778 | 202893 | Pasnik, Michael | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-47549-MCR-GRJ |
| 58779 | 207526 | MCMILLAN, TACARA | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55774-MCR-GRJ | |
| 58780 | 209766 | Johnson, Daniel Christopher | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55776-MCR-GRJ | |
| 58781 | 209791 | Chavez, Edward | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55822-MCR-GRJ | |
| 58782 | 209795 | Dial, Parker | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-55829-MCR-GRJ |
| 58783 | 209799 | MARTINEZ, JESUS | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55836-MCR-GRJ | |
| 58784 | 209804 | VanMeter, Dane | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-55845-MCR-GRJ | |
| 58785 | 209807 | James, William | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-55851-MCR-GRJ |
| 58786 | 214218 | Archer, Max D. | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-60633-MCR-GRJ |
| 58787 | 214222 | Hale, Charles | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-60648-MCR-GRJ |
| 58788 | 223793 | Belt, Michael | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-81964-MCR-GRJ |
| 58789 | 262581 | Ortiz, Abraham | Doyle LLP and The Urquhart Law Firm, PLLC | | 9:20-cv-05753-MCR-GRJ |
| 58790 | 262582 | Castillo, Aida | Doyle LLP and The Urquhart Law Firm, PLLC | | 9:20-cv-05754-MCR-GRJ |
| 58791 | 262583 | Stevenson, Marcus | Doyle LLP and The Urquhart Law Firm, PLLC | | 9:20-cv-05755-MCR-GRJ |
| 58792 | 262584 | Diaz, Oscar | Doyle LLP and The Urquhart Law Firm, PLLC | | 9:20-cv-05756-MCR-GRJ |
| 58793 | 274474 | SQUYRES, THOMAS | Doyle LLP and The Urquhart Law Firm, PLLC | 7:21-cv-02863-MCR-GRJ | |
| 58794 | 355228 | SKAGGS, BRIAN WAYNE | Doyle LLP and The Urquhart Law Firm, PLLC | | 3:21-cv-03868-MCR-GRJ |
| 58795 | 190493 | DICE, RYAN | Duck Law Firm, LLC | | 3:20-cv-00324-MCR-GRJ |
| 58796 | 176710 | ALLEN, MICHAEL | Eckland & Blando LLP | | 3:19-cv-04846-MCR-GRJ |
| 58797 | 176714 | Erhart, John | Eckland & Blando LLP | | 3:19-cv-05103-MCR-GRJ |
| 58798 | 207976 | TIMMERMAN, JUSTIN | Eckland & Blando LLP | | 3:20-cv-01019-MCR-GRJ |
| 58799 | 207995 | MORALES, SAUL | Eckland & Blando LLP | | 3:20-cv-01070-MCR-GRJ |
| 58800 | 207997 | JONES, KEITH | Eckland & Blando LLP | | 3:20-cv-01073-MCR-GRJ |
| 58801 | 208007 | Smith, Christopher | Eckland & Blando LLP | | 3:20-cv-01089-MCR-GRJ |
| 58802 | 208017 | SOVA, RYAN | Eckland & Blando LLP | | 3:20-cv-01087-MCR-GRJ |
| 58803 | 208022 | GONZALEZ, JULIE | Eckland & Blando LLP | | 3:20-cv-02435-MCR-GRJ |
| 58804 | 208026 | ROBINS, ASHLEY | Eckland & Blando LLP | | 3:20-cv-02443-MCR-GRJ |
| 58805 | 208027 | Johnson, Micah | Eckland & Blando LLP | | 3:20-cv-04362-MCR-GRJ |
| 58806 | 293368 | Cates, Johnny | Eckland & Blando LLP | | 3:21-cv-00022-MCR-GRJ |
| 58807 | 304753 | DALKA, BRIAN | Eckland & Blando LLP | | 3:21-cv-00003-MCR-GRJ |
| 58808 | 304756 | Clemens, Bruce | Eckland & Blando LLP | | 3:21-cv-00007-MCR-GRJ |
| 58809 | 304757 | Graham, Anthony | Eckland & Blando LLP | | 3:21-cv-00009-MCR-GRJ |
| 58810 | 304758 | Morgan, Blaine | Eckland & Blando LLP | | 3:21-cv-00010-MCR-GRJ |
| 58811 | 304759 | MORATH, ANDY | Eckland & Blando LLP | | 3:21-cv-00011-MCR-GRJ |
| 58812 | 304761 | Morris, Ronnie | Eckland & Blando LLP | | 3:21-cv-00013-MCR-GRJ |
| 58813 | 304766 | BARTEAU, KENNETH | Eckland & Blando LLP | | 3:21-cv-00025-MCR-GRJ |
| 58814 | 304768 | Smith, James | Eckland & Blando LLP | | 3:21-cv-00027-MCR-GRJ |
| 58815 | 304771 | VELASQUEZ, VICTOR | Eckland & Blando LLP | | 3:21-cv-00031-MCR-GRJ |
| 58816 | 304775 | CASTANO, PAUL | Eckland & Blando LLP | | 3:21-cv-00037-MCR-GRJ |
| 58817 | 304776 | BAILOR, ROBERT | Eckland & Blando LLP | | 3:21-cv-00041-MCR-GRJ |
| 58818 | 304777 | PAIGE, DIMITRI | Eckland & Blando LLP | | 3:21-cv-00086-MCR-GRJ |
| 58819 | 304781 | SULZBY, JOSEPH | Eckland & Blando LLP | | 3:21-cv-00091-MCR-GRJ |
| 58820 | 304784 | WOOD, JIMMY | Eckland & Blando LLP | | 3:21-cv-00094-MCR-GRJ |
| 58821 | 304785 | BRATCHER, PAUL | Eckland & Blando LLP | | 3:21-cv-00095-MCR-GRJ |
| 58822 | 304786 | COLLIER, NATHAN | Eckland & Blando LLP | | 3:21-cv-00097-MCR-GRJ |
| 58823 | 304787 | BOUDREAU, CHRIS | Eckland & Blando LLP | | 3:21-cv-00099-MCR-GRJ |
| 58824 | 304789 | Bishop, William | Eckland & Blando LLP | | 3:21-cv-00101-MCR-GRJ |
| 58825 | 304796 | Boerger, Keith | Eckland & Blando LLP | | 3:21-cv-00119-MCR-GRJ |
| 58826 | 304801 | CRAGHEAD, JONATHAN | Eckland & Blando LLP | | 3:21-cv-00135-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58827 | 304802 | CRUZ, MIGUEL | Eckland & Blando LLP | | 3:21-cv-00136-MCR-GRJ |
| 58828 | 304805 | DODSON, MICHAEL | Eckland & Blando LLP | | 3:21-cv-00139-MCR-GRJ |
| 58829 | 304806 | DOW, JOSHUA NILE | Eckland & Blando LLP | | 3:21-cv-00141-MCR-GRJ |
| 58830 | 304811 | Ambler, John | Eckland & Blando LLP | | 3:21-cv-00146-MCR-GRJ |
| 58831 | 304817 | HANNAH, LEVON | Eckland & Blando LLP | | 3:21-cv-00152-MCR-GRJ |
| 58832 | 304818 | MCCLELLAN, CODY | Eckland & Blando LLP | | 3:21-cv-00154-MCR-GRJ |
| 58833 | 304820 | Layman, Brandon | Eckland & Blando LLP | | 3:21-cv-00156-MCR-GRJ |
| 58834 | 304821 | Lewis, Brian | Eckland & Blando LLP | | 3:21-cv-00158-MCR-GRJ |
| 58835 | 304822 | LOOKER, MATHIEU | Eckland & Blando LLP | | 3:21-cv-00159-MCR-GRJ |
| 58836 | 304824 | Johnson, Jonathan | Eckland & Blando LLP | | 3:21-cv-00163-MCR-GRJ |
| 58837 | 304825 | KEEL, STEVE | Eckland & Blando LLP | | 3:21-cv-00164-MCR-GRJ |
| 58838 | 304826 | KING, TERRILL | Eckland & Blando LLP | | 3:21-cv-00165-MCR-GRJ |
| 58839 | 304827 | KOPP, TIMOTHY | Eckland & Blando LLP | | 3:21-cv-00167-MCR-GRJ |
| 58840 | 304828 | LADAY, ROY | Eckland & Blando LLP | | 3:21-cv-00168-MCR-GRJ |
| 58841 | 304970 | ADLER, NATHANAEL | Eckland & Blando LLP | | 3:21-cv-00210-MCR-GRJ |
| 58842 | 304972 | BALL, WILLIE OLANDA | Eckland & Blando LLP | | 3:21-cv-00213-MCR-GRJ |
| 58843 | 304978 | Dewart, Chad | Eckland & Blando LLP | | 3:21-cv-00219-MCR-GRJ |
| 58844 | 304979 | DIAZ, ORLANDO | Eckland & Blando LLP | | 3:21-cv-00220-MCR-GRJ |
| 58845 | 304980 | GEIGER, ROBERT J | Eckland & Blando LLP | | 3:21-cv-00221-MCR-GRJ |
| 58846 | 304986 | GREEN, RICKEY | Eckland & Blando LLP | | 3:21-cv-00227-MCR-GRJ |
| 58847 | 304988 | HAEHNEL, ROBERT | Eckland & Blando LLP | | 3:21-cv-00229-MCR-GRJ |
| 58848 | 304989 | GARCIA, ROBERT J. | Eckland & Blando LLP | | 3:21-cv-00230-MCR-GRJ |
| 58849 | 304990 | HAGOS, VALENCIA | Eckland & Blando LLP | | 3:21-cv-00231-MCR-GRJ |
| 58850 | 304991 | GARDONI, MICHAEL | Eckland & Blando LLP | | 3:21-cv-00232-MCR-GRJ |
| 58851 | 304993 | HOLDRIDGE, DONALD | Eckland & Blando LLP | | 3:21-cv-00234-MCR-GRJ |
| 58852 | 304996 | BAILEY, JENNIFER | Eckland & Blando LLP | | 3:21-cv-00256-MCR-GRJ |
| 58853 | 304998 | DELUNA, JESSE | Eckland & Blando LLP | | 3:21-cv-00258-MCR-GRJ |
| 58854 | 305004 | MACE, TIMOTHY | Eckland & Blando LLP | | 3:21-cv-00264-MCR-GRJ |
| 58855 | 305007 | MAYO, MATTHEW | Eckland & Blando LLP | | 3:21-cv-00267-MCR-GRJ |
| 58856 | 305008 | MCCARRA, DAVID | Eckland & Blando LLP | | 3:21-cv-00268-MCR-GRJ |
| 58857 | 305011 | MCQUEEN, JOHN | Eckland & Blando LLP | | 3:21-cv-00271-MCR-GRJ |
| 58858 | 305012 | MEDLEY, JUSTIN | Eckland & Blando LLP | | 3:21-cv-00272-MCR-GRJ |
| 58859 | 305019 | MORROW, VANESSA | Eckland & Blando LLP | | 3:21-cv-00279-MCR-GRJ |
| 58860 | 305020 | Moya, Robert | Eckland & Blando LLP | | 3:21-cv-00280-MCR-GRJ |
| 58861 | 305022 | MONTELEONE, JASON | Eckland & Blando LLP | | 3:21-cv-00282-MCR-GRJ |
| 58862 | 305023 | PARSON, COREY | Eckland & Blando LLP | | 3:21-cv-00283-MCR-GRJ |
| 58863 | 305024 | MOORE, MIKE | Eckland & Blando LLP | | 3:21-cv-00284-MCR-GRJ |
| 58864 | 305032 | SHUMAKER, AARON D. | Eckland & Blando LLP | | 3:21-cv-00292-MCR-GRJ |
| 58865 | 305034 | HINSLEY, JARED | Eckland & Blando LLP | | 3:21-cv-00303-MCR-GRJ |
| 58866 | 305035 | LOOPER, JEREMY | Eckland & Blando LLP | | 3:21-cv-00304-MCR-GRJ |
| 58867 | 305036 | MERRILL, MICHAEL | Eckland & Blando LLP | | 3:21-cv-00305-MCR-GRJ |
| 58868 | 305040 | SOJO, ADELA | Eckland & Blando LLP | | 3:21-cv-00309-MCR-GRJ |
| 58869 | 305042 | STINSON, RONNIE | Eckland & Blando LLP | | 3:21-cv-00311-MCR-GRJ |
| 58870 | 305044 | SIMMS, DONALD | Eckland & Blando LLP | | 3:21-cv-00313-MCR-GRJ |
| 58871 | 305045 | Smith, Martin | Eckland & Blando LLP | | 3:21-cv-00315-MCR-GRJ |
| 58872 | 305047 | WISEMAN, KEVIN | Eckland & Blando LLP | | 3:21-cv-00316-MCR-GRJ |
| 58873 | 305052 | WELCH, GARY | Eckland & Blando LLP | | 3:21-cv-00321-MCR-GRJ |
| 58874 | 305057 | PAUSTIAN, NICHOLAS | Eckland & Blando LLP | | 3:21-cv-00339-MCR-GRJ |
| 58875 | 305062 | Scott, James | Eckland & Blando LLP | | 3:21-cv-00344-MCR-GRJ |
| 58876 | 305063 | SIMPSON, RAYMOND | Eckland & Blando LLP | | 3:21-cv-00345-MCR-GRJ |
| 58877 | 305066 | Smith, Devin | Eckland & Blando LLP | | 3:21-cv-00348-MCR-GRJ |
| 58878 | 305067 | WILLIAMS, MAQUISTA | Eckland & Blando LLP | | 3:21-cv-00349-MCR-GRJ |
| 58879 | 305068 | WINGO-FERGUSON, ERIC RAMON | Eckland & Blando LLP | | 3:21-cv-00350-MCR-GRJ |
| 58880 | 305071 | BELLAMY, BRENT | Eckland & Blando LLP | | 3:21-cv-00379-MCR-GRJ |
| 58881 | 305072 | BLACK, ISOBEL | Eckland & Blando LLP | | 3:21-cv-00380-MCR-GRJ |
| 58882 | 305077 | Harper, Jeff | Eckland & Blando LLP | | 3:21-cv-00385-MCR-GRJ |
| 58883 | 305079 | Harrison, Robert Steven Michael | Eckland & Blando LLP | | 3:21-cv-00387-MCR-GRJ |
| 58884 | 305080 | HARTMAN, APRIL | Eckland & Blando LLP | | 3:21-cv-00388-MCR-GRJ |
| 58885 | 305084 | CARVER, ROBERT E. | Eckland & Blando LLP | | 3:21-cv-00392-MCR-GRJ |
| 58886 | 305086 | COX, GREGORY | Eckland & Blando LLP | | 3:21-cv-00394-MCR-GRJ |
| 58887 | 305088 | GONZALES, CHRISTOPHER | Eckland & Blando LLP | | 3:21-cv-00396-MCR-GRJ |
| 58888 | 305090 | EDMONDS, DUSTY | Eckland & Blando LLP | | 3:21-cv-00398-MCR-GRJ |
| 58889 | 305093 | SPORLEDER, CHRISTOPHER | Eckland & Blando LLP | | 3:21-cv-00419-MCR-GRJ |
| 58890 | 305094 | PANKEY, CODY | Eckland & Blando LLP | | 3:21-cv-00420-MCR-GRJ |
| 58891 | 305097 | ROOF, CHRISTOPHER | Eckland & Blando LLP | | 3:21-cv-00423-MCR-GRJ |
| 58892 | 305098 | Smith, Leonard | Eckland & Blando LLP | | 3:21-cv-00424-MCR-GRJ |
| 58893 | 305100 | SHOEMAKER, WESLEY | Eckland & Blando LLP | | 3:21-cv-00426-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58894 | 305103 | MOOS, SHAWN | Eckland & Blando LLP | | 3:21-cv-00429-MCR-GRJ |
| 58895 | 305104 | PEERY, EDDIE | Eckland & Blando LLP | | 3:21-cv-00430-MCR-GRJ |
| 58896 | 305110 | MILLER, VERNON L. | Eckland & Blando LLP | | 3:21-cv-00436-MCR-GRJ |
| 58897 | 305111 | NIXON, NICKOLAS | Eckland & Blando LLP | | 3:21-cv-00437-MCR-GRJ |
| 58898 | 305114 | METCALF, JOSEPH | Eckland & Blando LLP | | 3:21-cv-00446-MCR-GRJ |
| 58899 | 305122 | KELLY, BENJAMIN | Eckland & Blando LLP | | 3:21-cv-00448-MCR-GRJ |
| 58900 | 305125 | LOSKE, TROY | Eckland & Blando LLP | | 3:21-cv-00451-MCR-GRJ |
| 58901 | 305130 | JACOBS, BRANDON | Eckland & Blando LLP | | 3:21-cv-00456-MCR-GRJ |
| 58902 | 305133 | HINTON, JOSEPH | Eckland & Blando LLP | | 3:21-cv-00459-MCR-GRJ |
| 58903 | 305136 | BURNHAM, ROBERT M. | Eckland & Blando LLP | | 3:21-cv-00462-MCR-GRJ |
| 58904 | 305137 | DUDLEY, WILLIAM CHRISTOPHER | Eckland & Blando LLP | | 3:21-cv-00463-MCR-GRJ |
| 58905 | 305138 | HALL, JEREMY | Eckland & Blando LLP | | 3:21-cv-00464-MCR-GRJ |
| 58906 | 305140 | HUGGINS, BRADLEY | Eckland & Blando LLP | | 3:21-cv-00466-MCR-GRJ |
| 58907 | 305144 | TATE, DEREK | Eckland & Blando LLP | | 3:21-cv-00470-MCR-GRJ |
| 58908 | 305146 | Teal, Terrance | Eckland & Blando LLP | | 3:21-cv-00472-MCR-GRJ |
| 58909 | 305147 | THOMAS, MUHAMMAD | Eckland & Blando LLP | | 3:21-cv-00473-MCR-GRJ |
| 58910 | 305152 | HECKMAN, DAVID | Eckland & Blando LLP | | 3:21-cv-00478-MCR-GRJ |
| 58911 | 305153 | KRETZMEIER, CHRIS | Eckland & Blando LLP | | 3:21-cv-00479-MCR-GRJ |
| 58912 | 305157 | Kirk, Timothy | Eckland & Blando LLP | | 3:21-cv-00490-MCR-GRJ |
| 58913 | 305158 | MIDYETTE, ROBERT | Eckland & Blando LLP | | 3:21-cv-00491-MCR-GRJ |
| 58914 | 305162 | SOTELO, ABIMAEL AYALA | Eckland & Blando LLP | | 3:21-cv-00495-MCR-GRJ |
| 58915 | 305163 | Soto, Manuel | Eckland & Blando LLP | | 3:21-cv-00496-MCR-GRJ |
| 58916 | 305171 | WILLARD, JAMES | Eckland & Blando LLP | | 3:21-cv-00504-MCR-GRJ |
| 58917 | 305182 | BORGARDS, FREDRICK | Eckland & Blando LLP | | 3:21-cv-00554-MCR-GRJ |
| 58918 | 305184 | Casey, Jason | Eckland & Blando LLP | | 3:21-cv-00556-MCR-GRJ |
| 58919 | 305186 | COPLAND-SPARROW, DEBRA | Eckland & Blando LLP | | 3:21-cv-00558-MCR-GRJ |
| 58920 | 305189 | GALLOSO, MIGUEL | Eckland & Blando LLP | | 3:21-cv-00561-MCR-GRJ |
| 58921 | 305190 | Garcia, Augusto | Eckland & Blando LLP | | 3:21-cv-00562-MCR-GRJ |
| 58922 | 305191 | GATLIN, DEMARACUS | Eckland & Blando LLP | | 3:21-cv-00563-MCR-GRJ |
| 58923 | 305193 | HOUSEHOLDER, BRANDON N | Eckland & Blando LLP | | 3:21-cv-00565-MCR-GRJ |
| 58924 | 305194 | HOLBROOK, BRANDON | Eckland & Blando LLP | | 3:21-cv-00566-MCR-GRJ |
| 58925 | 305195 | Johnson, Carlos | Eckland & Blando LLP | | 3:21-cv-00567-MCR-GRJ |
| 58926 | 305196 | JOHNSON, DEANTONIO | Eckland & Blando LLP | | 3:21-cv-00568-MCR-GRJ |
| 58927 | 305202 | THOMAS, REGINALD | Eckland & Blando LLP | | 3:21-cv-00574-MCR-GRJ |
| 58928 | 305203 | VELAZGUEZ, ANDRES | Eckland & Blando LLP | | 3:21-cv-00575-MCR-GRJ |
| 58929 | 305207 | Brown, Corey | Eckland & Blando LLP | | 3:21-cv-00579-MCR-GRJ |
| 58930 | 305208 | CAPLIS, CHRISTINE | Eckland & Blando LLP | | 3:21-cv-00580-MCR-GRJ |
| 58931 | 305210 | CONLEY, JEREMY RAY | Eckland & Blando LLP | | 3:21-cv-00585-MCR-GRJ |
| 58932 | 305215 | Garcia, Robert | Eckland & Blando LLP | | 3:21-cv-00590-MCR-GRJ |
| 58933 | 319526 | PADILLA, DANIEL | Eckland & Blando LLP | | 3:21-cv-00431-MCR-GRJ |
| 58934 | 319530 | Sheaffer, Robert | Eckland & Blando LLP | | 3:21-cv-00659-MCR-GRJ |
| 58935 | 320528 | Cooper, Justin | Eckland & Blando LLP | | 3:21-cv-00032-MCR-GRJ |
| 58936 | 328796 | Henning, Dennis | Eckland & Blando LLP | | 3:21-cv-00155-MCR-GRJ |
| 58937 | 349852 | Thomas, Robert | Eckland & Blando LLP | | 3:21-cv-00668-MCR-GRJ |
| 58938 | 349866 | Keeney, Frederick | Eckland & Blando LLP | | 3:21-cv-00665-MCR-GRJ |
| 58939 | 352512 | BAXTER, ALONZO | Eckland & Blando LLP | | 3:21-cv-01091-MCR-GRJ |
| 58940 | 354315 | Riley, Kenneth | Eckland & Blando LLP | | 3:21-cv-00607-MCR-GRJ |
| 58941 | 158286 | ARORA, NAVIN | Economou & Economou, P.C. | | 3:19-cv-03045-MCR-GRJ |
| 58942 | 321827 | FRANKLIN, SHAVON NICOLE | Environmental Litigation Group PC | | 7:21-cv-37208-MCR-GRJ |
| 58943 | 325618 | WALTON, LUKE A | Environmental Litigation Group PC | 7:21-cv-47861-MCR-GRJ | |
| 58944 | 325619 | Soto, Juan | Environmental Litigation Group PC | 7:21-cv-47862-MCR-GRJ | |
| 58945 | 325620 | Martin, Donald | Environmental Litigation Group PC | 7:21-cv-47863-MCR-GRJ | |
| 58946 | 325621 | Brown, Eric | Environmental Litigation Group PC | 7:21-cv-47864-MCR-GRJ | |
| 58947 | 325623 | George, Shannon | Environmental Litigation Group PC | 7:21-cv-68156-MCR-GRJ | |
| 58948 | 325625 | Baggett, Michael | Environmental Litigation Group PC | 7:21-cv-47867-MCR-GRJ | |
| 58949 | 325626 | Rose, Zachary | Environmental Litigation Group PC | 7:21-cv-68157-MCR-GRJ | |
| 58950 | 325627 | Littlefield, Luke James | Environmental Litigation Group PC | | 7:21-cv-68158-MCR-GRJ |
| 58951 | 325628 | Ferguson, Jared | Environmental Litigation Group PC | | 7:21-cv-68159-MCR-GRJ |
| 58952 | 325630 | Gomez, Jordan Daniel | Environmental Litigation Group PC | | 7:21-cv-68161-MCR-GRJ |
| 58953 | 325631 | Pattumma, Erika Pia | Environmental Litigation Group PC | 7:21-cv-68162-MCR-GRJ | |
| 58954 | 325632 | Sharrer, Harold | Environmental Litigation Group PC | 7:21-cv-68163-MCR-GRJ | |
| 58955 | 325633 | Dotts, John | Environmental Litigation Group PC | 7:21-cv-68164-MCR-GRJ | |
| 58956 | 325634 | Johnson, Anthony Dale | Environmental Litigation Group PC | 7:21-cv-68165-MCR-GRJ | |
| 58957 | 325635 | WILEY, JASON MATTHEW | Environmental Litigation Group PC | | 7:21-cv-68166-MCR-GRJ |
| 58958 | 325636 | Moyers, Richard Allen | Environmental Litigation Group PC | 7:21-cv-68167-MCR-GRJ | |
| 58959 | 325637 | Hendrickson, Chase | Environmental Litigation Group PC | 7:21-cv-68168-MCR-GRJ | |
| 58960 | 325638 | Stinson, Steven | Environmental Litigation Group PC | 7:21-cv-68169-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 58961 | 325639 | Celestin, Valery | Environmental Litigation Group PC | 7:21-cv-68170-MCR-GRJ | |
| 58962 | 325640 | SEPANSKI, JOSHUA D | Environmental Litigation Group PC | | 7:21-cv-68171-MCR-GRJ |
| 58963 | 325642 | Talamantes, Jesus Daniel | Environmental Litigation Group PC | 7:21-cv-68173-MCR-GRJ | |
| 58964 | 325643 | McIlvee, Zachariah David | Environmental Litigation Group PC | 7:21-cv-68174-MCR-GRJ | |
| 58965 | 325644 | Wise, Eric | Environmental Litigation Group PC | | 7:21-cv-68175-MCR-GRJ |
| 58966 | 325645 | Flores, Eddie | Environmental Litigation Group PC | | 7:21-cv-68176-MCR-GRJ |
| 58967 | 325646 | RIDER, MICHAEL L. | Environmental Litigation Group PC | | 7:21-cv-68177-MCR-GRJ |
| 58968 | 325647 | Abrego, Arthur Aguilar | Environmental Litigation Group PC | 7:21-cv-68178-MCR-GRJ | |
| 58969 | 325648 | Mauga, Lei | Environmental Litigation Group PC | 7:21-cv-68179-MCR-GRJ | |
| 58970 | 325649 | Chandler, Harlyn Benjamin | Environmental Litigation Group PC | 7:21-cv-68180-MCR-GRJ | |
| 58971 | 325650 | Miller, Ivan David | Environmental Litigation Group PC | | 7:21-cv-68181-MCR-GRJ |
| 58972 | 325651 | Adames, Ricky | Environmental Litigation Group PC | 7:21-cv-68182-MCR-GRJ | |
| 58973 | 325652 | Loper, Richard | Environmental Litigation Group PC | 7:21-cv-68183-MCR-GRJ | |
| 58974 | 325654 | Hocker, Dee P. | Environmental Litigation Group PC | 7:21-cv-68185-MCR-GRJ | |
| 58975 | 325656 | Flynn, Jason D. | Environmental Litigation Group PC | 7:21-cv-68187-MCR-GRJ | |
| 58976 | 325657 | Ayivi, Koutodjo | Environmental Litigation Group PC | 7:21-cv-68188-MCR-GRJ | |
| 58977 | 325658 | Monroe, Louis | Environmental Litigation Group PC | | 7:21-cv-68189-MCR-GRJ |
| 58978 | 325659 | Bishop, Joseph P. | Environmental Litigation Group PC | | 7:21-cv-68190-MCR-GRJ |
| 58979 | 325660 | Banh, Cindy | Environmental Litigation Group PC | | 7:21-cv-68191-MCR-GRJ |
| 58980 | 325663 | Quezada, Ricardo Ramon | Environmental Litigation Group PC | 7:21-cv-68194-MCR-GRJ | |
| 58981 | 325667 | Haglin, Peter | Environmental Litigation Group PC | | 7:21-cv-68198-MCR-GRJ |
| 58982 | 325670 | Foster, Harry | Environmental Litigation Group PC | | 7:21-cv-68201-MCR-GRJ |
| 58983 | 325671 | Hendrix, Jessie | Environmental Litigation Group PC | 7:21-cv-68202-MCR-GRJ | |
| 58984 | 325674 | Dukes, Pamela | Environmental Litigation Group PC | | 7:21-cv-68205-MCR-GRJ |
| 58985 | 325675 | Whalen, William | Environmental Litigation Group PC | | 7:21-cv-68206-MCR-GRJ |
| 58986 | 325676 | Labossiere, Larry | Environmental Litigation Group PC | 7:21-cv-68207-MCR-GRJ | |
| 58987 | 325677 | Connors, Michael | Environmental Litigation Group PC | 7:21-cv-68208-MCR-GRJ | |
| 58988 | 325678 | Martin, Sheldon | Environmental Litigation Group PC | | 7:21-cv-68209-MCR-GRJ |
| 58989 | 325679 | Kubitz, Conner | Environmental Litigation Group PC | 7:21-cv-68210-MCR-GRJ | |
| 58990 | 325680 | Gionson, Shawn | Environmental Litigation Group PC | | 7:21-cv-68211-MCR-GRJ |
| 58991 | 325682 | Rudas, Alejandro | Environmental Litigation Group PC | 7:21-cv-68213-MCR-GRJ | |
| 58992 | 325683 | Swann, Robert Leon | Environmental Litigation Group PC | | 7:21-cv-68214-MCR-GRJ |
| 58993 | 325687 | Shull, Troy D. | Environmental Litigation Group PC | 7:21-cv-68218-MCR-GRJ | |
| 58994 | 325688 | Crout, Christopher Adam | Environmental Litigation Group PC | | 7:21-cv-68219-MCR-GRJ |
| 58995 | 325692 | Ryuu, Mychal Mipsu | Environmental Litigation Group PC | 7:21-cv-68223-MCR-GRJ | |
| 58996 | 325693 | Connelly, Lamar Savon | Environmental Litigation Group PC | 7:21-cv-68224-MCR-GRJ | |
| 58997 | 325695 | Rising, Douglas | Environmental Litigation Group PC | 7:21-cv-68226-MCR-GRJ | |
| 58998 | 325696 | Hroch, Chester Darrell | Environmental Litigation Group PC | 7:21-cv-68227-MCR-GRJ | |
| 58999 | 325699 | Harvey, Blair Courtney | Environmental Litigation Group PC | | 7:21-cv-68230-MCR-GRJ |
| 59000 | 325701 | Morrison, William G. | Environmental Litigation Group PC | | 7:21-cv-68232-MCR-GRJ |
| 59001 | 325702 | Barrera, James Arthur | Environmental Litigation Group PC | 7:21-cv-68233-MCR-GRJ | |
| 59002 | 325703 | MATTIE, TIMOTHY | Environmental Litigation Group PC | | 7:21-cv-68234-MCR-GRJ |
| 59003 | 325704 | Sills, Kevyn James | Environmental Litigation Group PC | | 7:21-cv-68235-MCR-GRJ |
| 59004 | 325706 | Nash, Muriel B. | Environmental Litigation Group PC | 7:21-cv-68237-MCR-GRJ | |
| 59005 | 325707 | TOURE, ALASSANE | Environmental Litigation Group PC | 7:21-cv-68238-MCR-GRJ | |
| 59006 | 325708 | Rosado, Carmen J. | Environmental Litigation Group PC | 7:21-cv-68239-MCR-GRJ | |
| 59007 | 325711 | Neal, Cary Thomas | Environmental Litigation Group PC | 7:21-cv-68242-MCR-GRJ | |
| 59008 | 325713 | Lacey, Frank David | Environmental Litigation Group PC | 7:21-cv-68244-MCR-GRJ | |
| 59009 | 325714 | Bullard, Charles Daryl | Environmental Litigation Group PC | | 7:21-cv-68245-MCR-GRJ |
| 59010 | 325715 | Ibarra-Lemus, Jairo | Environmental Litigation Group PC | 7:21-cv-68246-MCR-GRJ | |
| 59011 | 325717 | McBee, Sylvia Alexandria | Environmental Litigation Group PC | 7:21-cv-68248-MCR-GRJ | |
| 59012 | 335138 | Sáez, Julio Andeo | Environmental Litigation Group PC | | 7:21-cv-53950-MCR-GRJ |
| 59013 | 335139 | Majoros, Joshua Patrick | Environmental Litigation Group PC | | 7:21-cv-53605-MCR-GRJ |
| 59014 | 335140 | Simon, Ryan Dale | Environmental Litigation Group PC | 7:21-cv-53607-MCR-GRJ | |
| 59015 | 335141 | Khardian, Brandon Jo | Environmental Litigation Group PC | 7:21-cv-53609-MCR-GRJ | |
| 59016 | 335142 | Olberding, Jeffrey Curtiss | Environmental Litigation Group PC | | 7:21-cv-53611-MCR-GRJ |
| 59017 | 335143 | Lovitt, Alan Gene | Environmental Litigation Group PC | | 7:21-cv-53613-MCR-GRJ |
| 59018 | 335145 | Hayes, Gregory Scott | Environmental Litigation Group PC | 7:21-cv-53617-MCR-GRJ | |
| 59019 | 335148 | Robinson, Brandon | Environmental Litigation Group PC | | 7:21-cv-53623-MCR-GRJ |
| 59020 | 335152 | Walker, James Charles | Environmental Litigation Group PC | | 7:21-cv-53631-MCR-GRJ |
| 59021 | 335154 | Bain, Zachariah Copeland | Environmental Litigation Group PC | | 7:21-cv-53635-MCR-GRJ |
| 59022 | 335158 | Hash, Dustin Lowell | Environmental Litigation Group PC | | 7:21-cv-53643-MCR-GRJ |
| 59023 | 335159 | Spadaccini, Christopher Daniel | Environmental Litigation Group PC | | 7:21-cv-53645-MCR-GRJ |
| 59024 | 335160 | Henry, Thomas Christopher | Environmental Litigation Group PC | | 7:21-cv-53647-MCR-GRJ |
| 59025 | 335161 | Thompson, Joseph William | Environmental Litigation Group PC | | 7:21-cv-53649-MCR-GRJ |
| 59026 | 335162 | McNeill, Kelly Gregory | Environmental Litigation Group PC | | 7:21-cv-53651-MCR-GRJ |
| 59027 | 335165 | Barfield, Charles David | Environmental Litigation Group PC | 7:21-cv-53657-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59028 | 335167 | Gerlach, David R. | Environmental Litigation Group PC | | 7:21-cv-53661-MCR-GRJ |
| 59029 | 335169 | Bailey, Adolphus | Environmental Litigation Group PC | | 7:21-cv-53665-MCR-GRJ |
| 59030 | 335170 | Dodson, Dana Allen | Environmental Litigation Group PC | 7:21-cv-53667-MCR-GRJ | |
| 59031 | 335181 | Marquis, Douglas John | Environmental Litigation Group PC | | 7:21-cv-53690-MCR-GRJ |
| 59032 | 335182 | Goss, Jerry Brent | Environmental Litigation Group PC | | 7:21-cv-53692-MCR-GRJ |
| 59033 | 335183 | Smith, Justin Douglas | Environmental Litigation Group PC | | 7:21-cv-53694-MCR-GRJ |
| 59034 | 335189 | Diaz, Silvio Manuel | Environmental Litigation Group PC | 7:21-cv-53706-MCR-GRJ | |
| 59035 | 335190 | Meyer, Benjamin James | Environmental Litigation Group PC | | 7:21-cv-53708-MCR-GRJ |
| 59036 | 335191 | West, Ricky Junior | Environmental Litigation Group PC | | 7:21-cv-53710-MCR-GRJ |
| 59037 | 335192 | Nickoloff, William Frederick | Environmental Litigation Group PC | 7:21-cv-53712-MCR-GRJ | |
| 59038 | 335194 | Sheppard, Phillip Matthew | Environmental Litigation Group PC | | 7:21-cv-53716-MCR-GRJ |
| 59039 | 335197 | Rose, Lameka Tranise | Environmental Litigation Group PC | | 7:21-cv-53722-MCR-GRJ |
| 59040 | 335198 | Cruz, Erik O. | Environmental Litigation Group PC | | 7:21-cv-53724-MCR-GRJ |
| 59041 | 335200 | Hoffer, Timothy John | Environmental Litigation Group PC | 7:21-cv-53729-MCR-GRJ | |
| 59042 | 335202 | Fowler, Kenneth Othel | Environmental Litigation Group PC | | 7:21-cv-53733-MCR-GRJ |
| 59043 | 335209 | Shanks, Jonathan Stanley | Environmental Litigation Group PC | | 7:21-cv-53747-MCR-GRJ |
| 59044 | 335212 | Horn, Paul Wayne | Environmental Litigation Group PC | 7:21-cv-53753-MCR-GRJ | |
| 59045 | 335213 | Hematkhel, Abdul Qader | Environmental Litigation Group PC | 7:21-cv-53755-MCR-GRJ | |
| 59046 | 335217 | Harreschou, Daniel Alan | Environmental Litigation Group PC | | 7:21-cv-53763-MCR-GRJ |
| 59047 | 335223 | Woods, Kyle Demone | Environmental Litigation Group PC | | 7:21-cv-53777-MCR-GRJ |
| 59048 | 335224 | Scarlett, Kirk Christopher | Environmental Litigation Group PC | | 7:21-cv-53779-MCR-GRJ |
| 59049 | 335226 | Lacey, Stephen Dewayne | Environmental Litigation Group PC | 7:21-cv-53783-MCR-GRJ | |
| 59050 | 335227 | Reed, Rodney Eldred | Environmental Litigation Group PC | 7:21-cv-53785-MCR-GRJ | |
| 59051 | 335229 | Johnson, Daniel Clayton | Environmental Litigation Group PC | | 7:21-cv-53789-MCR-GRJ |
| 59052 | 335231 | Vick, Dennis Wayne | Environmental Litigation Group PC | | 7:21-cv-53794-MCR-GRJ |
| 59053 | 335232 | Joiner, Monique Dewanna | Environmental Litigation Group PC | 7:21-cv-53796-MCR-GRJ | |
| 59054 | 335237 | Perez, Rosa Veronica | Environmental Litigation Group PC | | 7:21-cv-53807-MCR-GRJ |
| 59055 | 335238 | Anderson, William Mays | Environmental Litigation Group PC | 7:21-cv-53809-MCR-GRJ | |
| 59056 | 335239 | Mejorado, Raymond Heredia | Environmental Litigation Group PC | 7:21-cv-53811-MCR-GRJ | |
| 59057 | 335243 | Gamayo, Darren Iakopa | Environmental Litigation Group PC | 7:21-cv-53820-MCR-GRJ | |
| 59058 | 335244 | Massey, Chiquita Shuree | Environmental Litigation Group PC | 7:21-cv-53822-MCR-GRJ | |
| 59059 | 335245 | Hylton, Richard Dale | Environmental Litigation Group PC | 7:21-cv-53824-MCR-GRJ | |
| 59060 | 335246 | Hammond, Franklin Joseph | Environmental Litigation Group PC | 7:21-cv-53826-MCR-GRJ | |
| 59061 | 335248 | Helscel, Jeremy Scott | Environmental Litigation Group PC | | 7:21-cv-53831-MCR-GRJ |
| 59062 | 335249 | Lewis, Billy Wayne | Environmental Litigation Group PC | 7:21-cv-53833-MCR-GRJ | |
| 59063 | 335250 | Glau, Bradford William | Environmental Litigation Group PC | 7:21-cv-53835-MCR-GRJ | |
| 59064 | 335251 | Hatcher, Robert Blake | Environmental Litigation Group PC | 7:21-cv-53837-MCR-GRJ | |
| 59065 | 335253 | Alanis, Ricardo Santiago | Environmental Litigation Group PC | 7:21-cv-53842-MCR-GRJ | |
| 59066 | 335254 | Oliver, Christopher Ray | Environmental Litigation Group PC | | 7:21-cv-53844-MCR-GRJ |
| 59067 | 335255 | Ivey, Trevor Donette | Environmental Litigation Group PC | | 7:21-cv-53846-MCR-GRJ |
| 59068 | 335256 | Lunsford, Steve Alan | Environmental Litigation Group PC | | 7:21-cv-53848-MCR-GRJ |
| 59069 | 335257 | Perez-Guerra, Ronald David | Environmental Litigation Group PC | 7:21-cv-53850-MCR-GRJ | |
| 59070 | 335259 | Real, Sid Q | Environmental Litigation Group PC | 7:21-cv-53854-MCR-GRJ | |
| 59071 | 335260 | Hancock, Matthew Kenneth | Environmental Litigation Group PC | | 7:21-cv-53856-MCR-GRJ |
| 59072 | 335261 | Main, Christopher Burke | Environmental Litigation Group PC | 7:21-cv-53858-MCR-GRJ | |
| 59073 | 335263 | Douglas, Lawrence | Environmental Litigation Group PC | | 7:21-cv-53863-MCR-GRJ |
| 59074 | 335264 | Quintana, Gene Jr. | Environmental Litigation Group PC | 7:21-cv-53865-MCR-GRJ | |
| 59075 | 335265 | Luther, Coty Ray | Environmental Litigation Group PC | | 7:21-cv-53867-MCR-GRJ |
| 59076 | 335266 | Klein, Thomas Bannan | Environmental Litigation Group PC | | 7:21-cv-53869-MCR-GRJ |
| 59077 | 335267 | Vaughn, Logan Edward | Environmental Litigation Group PC | | 7:21-cv-53871-MCR-GRJ |
| 59078 | 335268 | Smith, Zachary Alexander | Environmental Litigation Group PC | 7:21-cv-53873-MCR-GRJ | |
| 59079 | 335269 | Mefford, Guy Eugene | Environmental Litigation Group PC | | 7:21-cv-53876-MCR-GRJ |
| 59080 | 335272 | Burch, Angela Michelle | Environmental Litigation Group PC | 7:21-cv-53882-MCR-GRJ | |
| 59081 | 335274 | Ojeda, Oswald Adgusto | Environmental Litigation Group PC | | 7:21-cv-53886-MCR-GRJ |
| 59082 | 335275 | Fout, Taylor Samuel | Environmental Litigation Group PC | | 7:21-cv-53888-MCR-GRJ |
| 59083 | 335276 | Royal, Jacques Paul | Environmental Litigation Group PC | 7:21-cv-53890-MCR-GRJ | |
| 59084 | 335277 | Baum, John Fitzgerald | Environmental Litigation Group PC | 7:21-cv-53892-MCR-GRJ | |
| 59085 | 335278 | Sheltrown, Daniel Jacob | Environmental Litigation Group PC | 7:21-cv-53895-MCR-GRJ | |
| 59086 | 335279 | Vallejo, Juan Alberto | Environmental Litigation Group PC | 7:21-cv-53897-MCR-GRJ | |
| 59087 | 335280 | Ray, Richard Allen | Environmental Litigation Group PC | 7:21-cv-53899-MCR-GRJ | |
| 59088 | 335283 | Coon, Ian Sebastian | Environmental Litigation Group PC | | 7:21-cv-53905-MCR-GRJ |
| 59089 | 335285 | Morse, Kevin David | Environmental Litigation Group PC | 7:21-cv-53909-MCR-GRJ | |
| 59090 | 335287 | Peterson, Larry Michael | Environmental Litigation Group PC | | 7:21-cv-53914-MCR-GRJ |
| 59091 | 335289 | Spears, Robert Babbitt | Environmental Litigation Group PC | 7:21-cv-53918-MCR-GRJ | |
| 59092 | 335290 | Schmitt, William John | Environmental Litigation Group PC | | 7:21-cv-53920-MCR-GRJ |
| 59093 | 335291 | Herrera, Mark Anthony | Environmental Litigation Group PC | | 7:21-cv-53922-MCR-GRJ |
| 59094 | 335292 | Waters, James Terrell | Environmental Litigation Group PC | 7:21-cv-53923-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59095 | 335293 | Markovic, Dalibor | Environmental Litigation Group PC | 7:21-cv-53924-MCR-GRJ | |
| 59096 | 335294 | Hines, James L. | Environmental Litigation Group PC | 7:21-cv-53925-MCR-GRJ | |
| 59097 | 335295 | Clyma, Anthony Arnold | Environmental Litigation Group PC | | 7:21-cv-53926-MCR-GRJ |
| 59098 | 335296 | Rooks, Joel Nathan | Environmental Litigation Group PC | 7:21-cv-53927-MCR-GRJ | |
| 59099 | 335297 | Hoston, Elissa Danette | Environmental Litigation Group PC | 7:21-cv-53928-MCR-GRJ | |
| 59100 | 335298 | Snead, Kenneth Darryl | Environmental Litigation Group PC | 7:21-cv-53929-MCR-GRJ | |
| 59101 | 335299 | Rodriguez, Mike | Environmental Litigation Group PC | | 7:21-cv-53930-MCR-GRJ |
| 59102 | 335300 | Sabal, Leonard Lloyd | Environmental Litigation Group PC | | 7:21-cv-53931-MCR-GRJ |
| 59103 | 335301 | Collins, Jonathan Allen | Environmental Litigation Group PC | 7:21-cv-53932-MCR-GRJ | |
| 59104 | 335302 | Dunworth, Levi James | Environmental Litigation Group PC | | 7:21-cv-53933-MCR-GRJ |
| 59105 | 335304 | Mahon, Barry Keith | Environmental Litigation Group PC | 7:21-cv-53935-MCR-GRJ | |
| 59106 | 335305 | Vodicka, Eric James | Environmental Litigation Group PC | 7:21-cv-53936-MCR-GRJ | |
| 59107 | 335306 | Box, Jesse Neil | Environmental Litigation Group PC | | 7:21-cv-53937-MCR-GRJ |
| 59108 | 335308 | Behrendt, David Nathaniel | Environmental Litigation Group PC | | 7:21-cv-53939-MCR-GRJ |
| 59109 | 335310 | McClellan, Devin Rashaun | Environmental Litigation Group PC | | 7:21-cv-53941-MCR-GRJ |
| 59110 | 335312 | Haymaker, Patrick Michael | Environmental Litigation Group PC | 7:21-cv-53943-MCR-GRJ | |
| 59111 | 335313 | Spiker, Derek Michael | Environmental Litigation Group PC | | 7:21-cv-53944-MCR-GRJ |
| 59112 | 335314 | Lowder, Walker Stephen | Environmental Litigation Group PC | | 7:21-cv-53945-MCR-GRJ |
| 59113 | 335315 | Smith, Jason Sylvester | Environmental Litigation Group PC | 7:21-cv-53946-MCR-GRJ | |
| 59114 | 335317 | Hester, Johnathan Alonzo | Environmental Litigation Group PC | | 7:21-cv-53948-MCR-GRJ |
| 59115 | 335319 | Stock, Anthony Michael | Environmental Litigation Group PC | 7:21-cv-53951-MCR-GRJ | |
| 59116 | 335320 | Pohl, Robert William | Environmental Litigation Group PC | | 7:21-cv-53952-MCR-GRJ |
| 59117 | 335321 | Walburn, Andrew James | Environmental Litigation Group PC | 7:21-cv-53953-MCR-GRJ | |
| 59118 | 335322 | Pena, Emily Elaina | Environmental Litigation Group PC | 7:21-cv-53954-MCR-GRJ | |
| 59119 | 335323 | Pouliotte, Brendan Joseph | Environmental Litigation Group PC | 7:21-cv-53955-MCR-GRJ | |
| 59120 | 335324 | McNish, Rene Archie | Environmental Litigation Group PC | | 7:21-cv-53956-MCR-GRJ |
| 59121 | 335325 | Iverson, Thomas James | Environmental Litigation Group PC | 7:21-cv-53957-MCR-GRJ | |
| 59122 | 335326 | Pepper, Terevis Andreas | Environmental Litigation Group PC | | 7:21-cv-53958-MCR-GRJ |
| 59123 | 335327 | Bruss, Cowan James | Environmental Litigation Group PC | 7:21-cv-53959-MCR-GRJ | |
| 59124 | 335328 | Luna, Ricardo Flores | Environmental Litigation Group PC | 7:21-cv-53960-MCR-GRJ | |
| 59125 | 335329 | Smith, Joshua Harold | Environmental Litigation Group PC | | 7:21-cv-53961-MCR-GRJ |
| 59126 | 335330 | Horn, Jonathan Bryce | Environmental Litigation Group PC | | 7:21-cv-53962-MCR-GRJ |
| 59127 | 335331 | Kim, Natalia Choi | Environmental Litigation Group PC | 7:21-cv-53964-MCR-GRJ | |
| 59128 | 335332 | Salcido, Joshua Michael | Environmental Litigation Group PC | | 7:21-cv-53966-MCR-GRJ |
| 59129 | 335335 | Hubbard, Timothy Collin | Environmental Litigation Group PC | | 7:21-cv-53973-MCR-GRJ |
| 59130 | 335336 | Stanley, Mark Monroe | Environmental Litigation Group PC | | 7:21-cv-53975-MCR-GRJ |
| 59131 | 335337 | Whalen, Matthew Ryan | Environmental Litigation Group PC | | 7:21-cv-53977-MCR-GRJ |
| 59132 | 335338 | Cruz, Jason Cesar | Environmental Litigation Group PC | | 7:21-cv-53979-MCR-GRJ |
| 59133 | 335339 | Harries, Marcus Onesinus | Environmental Litigation Group PC | | 7:21-cv-53981-MCR-GRJ |
| 59134 | 335340 | Gray, Darrell Jamaal | Environmental Litigation Group PC | | 7:21-cv-53983-MCR-GRJ |
| 59135 | 335342 | Stulce, Robert Edward | Environmental Litigation Group PC | | 7:21-cv-53987-MCR-GRJ |
| 59136 | 335344 | Richardson, Daniel Alexander | Environmental Litigation Group PC | | 7:21-cv-53991-MCR-GRJ |
| 59137 | 335345 | Zarogoza, Julianna Dawn | Environmental Litigation Group PC | | 7:21-cv-53993-MCR-GRJ |
| 59138 | 335346 | Uraih, Chukwudi Ifeanyichukwu | Environmental Litigation Group PC | 7:21-cv-53995-MCR-GRJ | |
| 59139 | 335347 | Bethune, John Randolph | Environmental Litigation Group PC | | 7:21-cv-53997-MCR-GRJ |
| 59140 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ | |
| 59141 | 335351 | Conwell, Jesse E. | Environmental Litigation Group PC | | 7:21-cv-54003-MCR-GRJ |
| 59142 | 335353 | Pagan, Tyrah Trichelle | Environmental Litigation Group PC | | 7:21-cv-54007-MCR-GRJ |
| 59143 | 335354 | Johnson, Jarett James | Environmental Litigation Group PC | | 7:21-cv-54009-MCR-GRJ |
| 59144 | 335355 | Rene, Joseph Michael | Environmental Litigation Group PC | 7:21-cv-54011-MCR-GRJ | |
| 59145 | 335357 | Jones, Kory Owen | Environmental Litigation Group PC | 7:21-cv-54015-MCR-GRJ | |
| 59146 | 335359 | Guzman, Luis Alexis | Environmental Litigation Group PC | | 7:21-cv-54019-MCR-GRJ |
| 59147 | 335360 | Parker, James Ernest | Environmental Litigation Group PC | 7:21-cv-54022-MCR-GRJ | |
| 59148 | 335363 | Rogers, Arie Franklin | Environmental Litigation Group PC | 7:21-cv-54028-MCR-GRJ | |
| 59149 | 335364 | Lee, James Michael | Environmental Litigation Group PC | 7:21-cv-54030-MCR-GRJ | |
| 59150 | 335365 | Ventura, Carlos Jose | Environmental Litigation Group PC | 7:21-cv-54032-MCR-GRJ | |
| 59151 | 335366 | Clark, Bernard | Environmental Litigation Group PC | | 7:21-cv-54034-MCR-GRJ |
| 59152 | 335367 | Paulson, Randy Martin | Environmental Litigation Group PC | | 7:21-cv-54036-MCR-GRJ |
| 59153 | 335370 | Chellin, Joseph Daniel | Environmental Litigation Group PC | | 7:21-cv-54042-MCR-GRJ |
| 59154 | 335371 | Benson, Justin Abraham | Environmental Litigation Group PC | 7:21-cv-54044-MCR-GRJ | |
| 59155 | 335374 | Benner, Shawn Wesley | Environmental Litigation Group PC | | 7:21-cv-54050-MCR-GRJ |
| 59156 | 335377 | Adams, Christopher M | Environmental Litigation Group PC | | 7:21-cv-54056-MCR-GRJ |
| 59157 | 335379 | Edwards, Devin Lonnell | Environmental Litigation Group PC | 7:21-cv-54060-MCR-GRJ | |
| 59158 | 335380 | Jones, Jonathan Peter | Environmental Litigation Group PC | | 7:21-cv-54062-MCR-GRJ |
| 59159 | 335381 | Rome, James Paul | Environmental Litigation Group PC | | 7:21-cv-54064-MCR-GRJ |
| 59160 | 335382 | Knutsen, Adam David | Environmental Litigation Group PC | | 7:21-cv-54066-MCR-GRJ |
| 59161 | 335383 | Williams, Benji Edmond | Environmental Litigation Group PC | | 7:21-cv-54068-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59162 | 335385 | Kimble, Isaac Akuffo | Environmental Litigation Group PC | | 7:21-cv-54072-MCR-GRJ |
| 59163 | 335386 | Boyd, Sylvester | Environmental Litigation Group PC | 7:21-cv-54074-MCR-GRJ | |
| 59164 | 335387 | Ngin, Steven | Environmental Litigation Group PC | | 7:21-cv-54076-MCR-GRJ |
| 59165 | 335388 | Lax, Ronnie Lee | Environmental Litigation Group PC | | 7:21-cv-54078-MCR-GRJ |
| 59166 | 335389 | Green, Walter J. | Environmental Litigation Group PC | | 7:21-cv-54080-MCR-GRJ |
| 59167 | 335390 | Sleiman, Ally M. | Environmental Litigation Group PC | | 7:21-cv-54082-MCR-GRJ |
| 59168 | 335392 | Gaul, Brock Thomas | Environmental Litigation Group PC | | 7:21-cv-54086-MCR-GRJ |
| 59169 | 335393 | Shaw, Ronald Herbert | Environmental Litigation Group PC | | 7:21-cv-54089-MCR-GRJ |
| 59170 | 335395 | Sprague, Mary Lucille | Environmental Litigation Group PC | | 7:21-cv-54093-MCR-GRJ |
| 59171 | 335396 | Montanez, Miguel Antonio | Environmental Litigation Group PC | | 7:21-cv-54095-MCR-GRJ |
| 59172 | 335398 | Cavanaugh, Shawn Chase | Environmental Litigation Group PC | | 7:21-cv-54099-MCR-GRJ |
| 59173 | 335400 | Johnson, Marcus M. | Environmental Litigation Group PC | | 7:21-cv-54103-MCR-GRJ |
| 59174 | 335401 | Emerson, Ronny Joe | Environmental Litigation Group PC | | 7:21-cv-54105-MCR-GRJ |
| 59175 | 335402 | Summers, Prince Benjure | Environmental Litigation Group PC | 7:21-cv-54107-MCR-GRJ | |
| 59176 | 335403 | Goss, Jeffrey Steven | Environmental Litigation Group PC | | 7:21-cv-54109-MCR-GRJ |
| 59177 | 335404 | Hunter, Joseph F | Environmental Litigation Group PC | | 7:21-cv-54111-MCR-GRJ |
| 59178 | 335405 | Peterson, Thomas James | Environmental Litigation Group PC | 7:21-cv-54113-MCR-GRJ | |
| 59179 | 335406 | Frazier, Robert Walter | Environmental Litigation Group PC | 7:21-cv-54115-MCR-GRJ | |
| 59180 | 335407 | Kellner, David (Dave) L. | Environmental Litigation Group PC | | 7:21-cv-54289-MCR-GRJ |
| 59181 | 335409 | Thompson, William Clay | Environmental Litigation Group PC | | 7:21-cv-54119-MCR-GRJ |
| 59182 | 335410 | Nardone, John Paul | Environmental Litigation Group PC | 7:21-cv-54121-MCR-GRJ | |
| 59183 | 335411 | Lynch, Soraya Maria | Environmental Litigation Group PC | 7:21-cv-54123-MCR-GRJ | |
| 59184 | 335412 | Vo, Dianna | Environmental Litigation Group PC | 7:21-cv-54125-MCR-GRJ | |
| 59185 | 335413 | Myers, Kaci Camille | Environmental Litigation Group PC | | 7:21-cv-54127-MCR-GRJ |
| 59186 | 335414 | Parker, Derrick C. | Environmental Litigation Group PC | 7:21-cv-54129-MCR-GRJ | |
| 59187 | 335415 | Vereen, Derrick Marion | Environmental Litigation Group PC | | 7:21-cv-54131-MCR-GRJ |
| 59188 | 335416 | Barlow, Arnell Derrick | Environmental Litigation Group PC | | 7:21-cv-54133-MCR-GRJ |
| 59189 | 335417 | Cheatham, Devin D. | Environmental Litigation Group PC | | 7:21-cv-54135-MCR-GRJ |
| 59190 | 335418 | Dawson, Jared Michael | Environmental Litigation Group PC | 7:21-cv-54137-MCR-GRJ | |
| 59191 | 335419 | Jetton, Charles Darin | Environmental Litigation Group PC | | 7:21-cv-54139-MCR-GRJ |
| 59192 | 335420 | Dragos, Adrian | Environmental Litigation Group PC | | 7:21-cv-54141-MCR-GRJ |
| 59193 | 335421 | Hallmark, Tony Lee | Environmental Litigation Group PC | | 7:21-cv-54143-MCR-GRJ |
| 59194 | 335422 | Madden, Stephen B. | Environmental Litigation Group PC | | 7:21-cv-54145-MCR-GRJ |
| 59195 | 335423 | Love, Jacquelin Lyna | Environmental Litigation Group PC | | 7:21-cv-54147-MCR-GRJ |
| 59196 | 335425 | Harp, Benjamin Allen | Environmental Litigation Group PC | 7:21-cv-54151-MCR-GRJ | |
| 59197 | 335427 | Galavez, Daniel Estevan | Environmental Litigation Group PC | | 7:21-cv-54155-MCR-GRJ |
| 59198 | 335428 | Gill, James William | Environmental Litigation Group PC | | 7:21-cv-54157-MCR-GRJ |
| 59199 | 335429 | Miller, Mendy Renee | Environmental Litigation Group PC | 7:21-cv-54159-MCR-GRJ | |
| 59200 | 335430 | Kabat, Ronald Joseph | Environmental Litigation Group PC | | 7:21-cv-54161-MCR-GRJ |
| 59201 | 335431 | Siewe, Eugene Noel | Environmental Litigation Group PC | | 7:21-cv-54163-MCR-GRJ |
| 59202 | 335432 | Wilson, Kyle Montana | Environmental Litigation Group PC | | 7:21-cv-54165-MCR-GRJ |
| 59203 | 335434 | Bloomfield, Sylvester | Environmental Litigation Group PC | 7:21-cv-54169-MCR-GRJ | |
| 59204 | 335436 | Renny, Robert Louis | Environmental Litigation Group PC | | 7:21-cv-54173-MCR-GRJ |
| 59205 | 335437 | Ilarraza, Rafael Angel | Environmental Litigation Group PC | 7:21-cv-54175-MCR-GRJ | |
| 59206 | 335438 | Mackay, Scotty Kalayou | Environmental Litigation Group PC | 7:21-cv-54177-MCR-GRJ | |
| 59207 | 335439 | Mareli, William Joseph | Environmental Litigation Group PC | | 7:21-cv-54179-MCR-GRJ |
| 59208 | 335440 | Weyrauch, John Harvey | Environmental Litigation Group PC | | 7:21-cv-54181-MCR-GRJ |
| 59209 | 335442 | Diaz, Bianca | Environmental Litigation Group PC | | 7:21-cv-54186-MCR-GRJ |
| 59210 | 335443 | Taylor, Krystal Sheree | Environmental Litigation Group PC | | 7:21-cv-54188-MCR-GRJ |
| 59211 | 335446 | Ferrer, Ray Anthony | Environmental Litigation Group PC | | 7:21-cv-54194-MCR-GRJ |
| 59212 | 335447 | Josiah, Joel Jason Michael | Environmental Litigation Group PC | 7:21-cv-54196-MCR-GRJ | |
| 59213 | 335448 | Sobleski, Benjamin Cyril | Environmental Litigation Group PC | | 7:21-cv-54198-MCR-GRJ |
| 59214 | 335449 | Taylor, Richard David | Environmental Litigation Group PC | | 7:21-cv-54200-MCR-GRJ |
| 59215 | 335450 | George, Jasmin Andre | Environmental Litigation Group PC | | 7:21-cv-54202-MCR-GRJ |
| 59216 | 335452 | Skym, Stuart Joseph | Environmental Litigation Group PC | | 7:21-cv-54205-MCR-GRJ |
| 59217 | 335453 | Funk, Joseph Lee | Environmental Litigation Group PC | | 7:21-cv-54207-MCR-GRJ |
| 59218 | 335454 | Cronrath, Michael Ray | Environmental Litigation Group PC | | 7:21-cv-54209-MCR-GRJ |
| 59219 | 335456 | Finch, John Bernard | Environmental Litigation Group PC | | 7:21-cv-54213-MCR-GRJ |
| 59220 | 335457 | Madison, Louis Adonis | Environmental Litigation Group PC | 7:21-cv-54215-MCR-GRJ | |
| 59221 | 335458 | Minns, Juan Alloycius | Environmental Litigation Group PC | 7:21-cv-54217-MCR-GRJ | |
| 59222 | 335459 | COX, SAMUEL MCHUGH | Environmental Litigation Group PC | 7:21-cv-54219-MCR-GRJ | |
| 59223 | 335460 | Cunningham, Ryan Michael | Environmental Litigation Group PC | 7:21-cv-54221-MCR-GRJ | |
| 59224 | 335461 | Juntti, Andrew James | Environmental Litigation Group PC | | 7:21-cv-54223-MCR-GRJ |
| 59225 | 335463 | Todd, Joe Lincoln | Environmental Litigation Group PC | | 7:21-cv-54228-MCR-GRJ |
| 59226 | 335464 | Brodin, Erik Bensen | Environmental Litigation Group PC | 7:21-cv-54230-MCR-GRJ | |
| 59227 | 335465 | Stewart, Kevin Daniel | Environmental Litigation Group PC | | 7:21-cv-54232-MCR-GRJ |
| 59228 | 335466 | Larson, Nathan A. | Environmental Litigation Group PC | | 7:21-cv-54234-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59229 | 335467 | Tuck, Mark Durwood | Environmental Litigation Group PC | | 7:21-cv-54236-MCR-GRJ |
| 59230 | 335468 | Hollon, Bruce D. | Environmental Litigation Group PC | 7:21-cv-54238-MCR-GRJ | |
| 59231 | 335469 | Cabrera, Roberto | Environmental Litigation Group PC | | 7:21-cv-54240-MCR-GRJ |
| 59232 | 335470 | Sessions, Clifton Roy | Environmental Litigation Group PC | 7:21-cv-54242-MCR-GRJ | |
| 59233 | 335472 | Ord, Chad Michael | Environmental Litigation Group PC | 7:21-cv-54246-MCR-GRJ | |
| 59234 | 335474 | Turner, Brandon C. | Environmental Litigation Group PC | 7:21-cv-54250-MCR-GRJ | |
| 59235 | 335475 | Moore, Tyshaun R. | Environmental Litigation Group PC | | 7:21-cv-54252-MCR-GRJ |
| 59236 | 335476 | Murphy, Robert Shawn | Environmental Litigation Group PC | | 7:21-cv-54254-MCR-GRJ |
| 59237 | 335477 | Bunch, Lavon | Environmental Litigation Group PC | 7:21-cv-54256-MCR-GRJ | |
| 59238 | 335478 | Shortt, Mark C. | Environmental Litigation Group PC | | 7:21-cv-54259-MCR-GRJ |
| 59239 | 335479 | Gober, John Matthew | Environmental Litigation Group PC | | 7:21-cv-54261-MCR-GRJ |
| 59240 | 335480 | Martin, Timothy Brian | Environmental Litigation Group PC | 7:21-cv-54263-MCR-GRJ | |
| 59241 | 335482 | Burris, Randall Douglas | Environmental Litigation Group PC | | 7:21-cv-54267-MCR-GRJ |
| 59242 | 335483 | Parmley, Jason David | Environmental Litigation Group PC | 7:21-cv-54269-MCR-GRJ | |
| 59243 | 335484 | Williams, David Shelly | Environmental Litigation Group PC | 7:21-cv-54271-MCR-GRJ | |
| 59244 | 335485 | Fulton, Reginald Lamar | Environmental Litigation Group PC | | 7:21-cv-54273-MCR-GRJ |
| 59245 | 335486 | Grant, Myron N. | Environmental Litigation Group PC | | 7:21-cv-54275-MCR-GRJ |
| 59246 | 335488 | Danielson, Jacob David | Environmental Litigation Group PC | | 7:21-cv-54279-MCR-GRJ |
| 59247 | 335489 | Larkin, Pierre Odell | Environmental Litigation Group PC | | 7:21-cv-54281-MCR-GRJ |
| 59248 | 335490 | Prough, Jeffry Michael | Environmental Litigation Group PC | | 7:21-cv-54282-MCR-GRJ |
| 59249 | 335492 | Buta, Tanisha G. | Environmental Litigation Group PC | | 7:21-cv-54285-MCR-GRJ |
| 59250 | 335493 | Harris, Daryl Wade | Environmental Litigation Group PC | | 7:21-cv-54287-MCR-GRJ |
| 59251 | 335495 | Rosebery, James Franklin | Environmental Litigation Group PC | | 7:21-cv-54441-MCR-GRJ |
| 59252 | 335497 | Alley, Luke William | Environmental Litigation Group PC | | 7:21-cv-54443-MCR-GRJ |
| 59253 | 335498 | Fountain, Charles Edward | Environmental Litigation Group PC | | 7:21-cv-54444-MCR-GRJ |
| 59254 | 335499 | Kamps, Phillip Samuel | Environmental Litigation Group PC | | 7:21-cv-54445-MCR-GRJ |
| 59255 | 335500 | Dietiker, Jeffery M. | Environmental Litigation Group PC | | 7:21-cv-54446-MCR-GRJ |
| 59256 | 335501 | Mayfield, Nathaniel Jacob | Environmental Litigation Group PC | 7:21-cv-54447-MCR-GRJ | |
| 59257 | 335503 | Shiepko, Anthony T. | Environmental Litigation Group PC | 7:21-cv-54449-MCR-GRJ | |
| 59258 | 335504 | Thawani, Anil Deepak | Environmental Litigation Group PC | | 7:21-cv-54450-MCR-GRJ |
| 59259 | 335506 | Dees, Jeremy Allen | Environmental Litigation Group PC | 7:21-cv-54452-MCR-GRJ | |
| 59260 | 335507 | Rodriguez, Gus H. | Environmental Litigation Group PC | 7:21-cv-54453-MCR-GRJ | |
| 59261 | 335508 | Dearden, Drew Marshall | Environmental Litigation Group PC | 7:21-cv-54454-MCR-GRJ | |
| 59262 | 335509 | Brewer, Nicholas Anthony | Environmental Litigation Group PC | | 7:21-cv-54455-MCR-GRJ |
| 59263 | 335510 | Anderson, Homer Marquette | Environmental Litigation Group PC | | 7:21-cv-54456-MCR-GRJ |
| 59264 | 335511 | Ford, Andrew Lee | Environmental Litigation Group PC | 7:21-cv-54457-MCR-GRJ | |
| 59265 | 335512 | Gormley, Michael Stanley | Environmental Litigation Group PC | | 7:21-cv-54458-MCR-GRJ |
| 59266 | 335514 | McCann, Devin Charles | Environmental Litigation Group PC | | 7:21-cv-54460-MCR-GRJ |
| 59267 | 335515 | Betters, Webby Lee | Environmental Litigation Group PC | | 7:21-cv-54461-MCR-GRJ |
| 59268 | 335517 | Marshall, Eric Lionel | Environmental Litigation Group PC | | 7:21-cv-54463-MCR-GRJ |
| 59269 | 335518 | Peal, David Thomas | Environmental Litigation Group PC | 7:21-cv-54464-MCR-GRJ | |
| 59270 | 335519 | Smith, Micah Stevens | Environmental Litigation Group PC | | 7:21-cv-54465-MCR-GRJ |
| 59271 | 335520 | Burns, Willie E. | Environmental Litigation Group PC | | 7:21-cv-54466-MCR-GRJ |
| 59272 | 335521 | Bechard, Eric Maecel | Environmental Litigation Group PC | | 7:21-cv-54467-MCR-GRJ |
| 59273 | 335522 | Haines, Michael Doyle | Environmental Litigation Group PC | | 7:21-cv-54468-MCR-GRJ |
| 59274 | 335524 | Pena, Steven Alexander | Environmental Litigation Group PC | 7:21-cv-54470-MCR-GRJ | |
| 59275 | 335527 | Fuentes, Saul | Environmental Litigation Group PC | | 7:21-cv-54473-MCR-GRJ |
| 59276 | 335528 | Thrine, Gary Joe | Environmental Litigation Group PC | | 7:21-cv-54474-MCR-GRJ |
| 59277 | 335529 | Larsen, Kyle Christian | Environmental Litigation Group PC | | 7:21-cv-54475-MCR-GRJ |
| 59278 | 335530 | Blanchard, Jonathan David | Environmental Litigation Group PC | | 7:21-cv-54476-MCR-GRJ |
| 59279 | 335531 | McKinnes, Christopher Lashen | Environmental Litigation Group PC | | 7:21-cv-54477-MCR-GRJ |
| 59280 | 335532 | Ogden, James Richard | Environmental Litigation Group PC | | 7:21-cv-54478-MCR-GRJ |
| 59281 | 335533 | Livingston, Douglas R. | Environmental Litigation Group PC | | 7:21-cv-54479-MCR-GRJ |
| 59282 | 335535 | Boothe, Doran Scott | Environmental Litigation Group PC | | 7:21-cv-54481-MCR-GRJ |
| 59283 | 335536 | Davila, Paola Rosalyn | Environmental Litigation Group PC | | 7:21-cv-54482-MCR-GRJ |
| 59284 | 335537 | Mask, William Vaughan | Environmental Litigation Group PC | 7:21-cv-54483-MCR-GRJ | |
| 59285 | 335538 | Mitchell, Corinthia Marie | Environmental Litigation Group PC | 7:21-cv-54484-MCR-GRJ | |
| 59286 | 335539 | Quinlan, Stephen Charles | Environmental Litigation Group PC | | 7:21-cv-54485-MCR-GRJ |
| 59287 | 335540 | Richard, Patrick Allan | Environmental Litigation Group PC | 7:21-cv-54486-MCR-GRJ | |
| 59288 | 335542 | Little, William Allen | Environmental Litigation Group PC | 7:21-cv-54488-MCR-GRJ | |
| 59289 | 335543 | Hayes, Lynntro Ewing | Environmental Litigation Group PC | | 7:21-cv-54489-MCR-GRJ |
| 59290 | 335544 | Tillery, Matthew Marlion | Environmental Litigation Group PC | | 7:21-cv-54490-MCR-GRJ |
| 59291 | 335548 | White, Maggie Lee | Environmental Litigation Group PC | | 7:21-cv-54494-MCR-GRJ |
| 59292 | 335549 | Lay, Charles Radclyffe | Environmental Litigation Group PC | | 7:21-cv-54495-MCR-GRJ |
| 59293 | 335550 | Patronski, John | Environmental Litigation Group PC | | 7:21-cv-54496-MCR-GRJ |
| 59294 | 335551 | Johnson, Brian Keith | Environmental Litigation Group PC | | 7:21-cv-54497-MCR-GRJ |
| 59295 | 335553 | SMITH, KEVIN ANDREW | Environmental Litigation Group PC | | 7:21-cv-54499-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59296 | 335555 | Ellison, Howard | Environmental Litigation Group PC | 7:21-cv-54501-MCR-GRJ | |
| 59297 | 335556 | Jaeger, David Allen | Environmental Litigation Group PC | | 7:21-cv-54502-MCR-GRJ |
| 59298 | 335557 | Malcolm, Taylor Coffey | Environmental Litigation Group PC | | 7:21-cv-54503-MCR-GRJ |
| 59299 | 335558 | Clark, Eddie Deverne | Environmental Litigation Group PC | | 7:21-cv-54504-MCR-GRJ |
| 59300 | 335559 | Yamessi Djiadeu, Romeo Sylvere | Environmental Litigation Group PC | | 7:21-cv-54505-MCR-GRJ |
| 59301 | 335560 | Posner, Lance Arthur | Environmental Litigation Group PC | | 7:21-cv-54506-MCR-GRJ |
| 59302 | 335562 | Son, Robert J. | Environmental Litigation Group PC | | 7:21-cv-54508-MCR-GRJ |
| 59303 | 335563 | Weiss, Bernard Scott | Environmental Litigation Group PC | | 7:21-cv-54509-MCR-GRJ |
| 59304 | 335564 | McCown, Dean Allen | Environmental Litigation Group PC | 7:21-cv-54510-MCR-GRJ | |
| 59305 | 335565 | Gallo, Avalisa Denise | Environmental Litigation Group PC | | 7:21-cv-54511-MCR-GRJ |
| 59306 | 335566 | Cook, Aaron Tyler | Environmental Litigation Group PC | | 7:21-cv-54512-MCR-GRJ |
| 59307 | 335567 | Santiago Abreu, Carlos Enrique | Environmental Litigation Group PC | | 7:21-cv-54513-MCR-GRJ |
| 59308 | 335568 | Williams, Reginald Upshaw | Environmental Litigation Group PC | | 7:21-cv-54514-MCR-GRJ |
| 59309 | 335570 | Larson, Scott William | Environmental Litigation Group PC | 7:21-cv-54516-MCR-GRJ | |
| 59310 | 335572 | Pommell, James Lee | Environmental Litigation Group PC | | 7:21-cv-54518-MCR-GRJ |
| 59311 | 335575 | Kimmel, Patrick Lee | Environmental Litigation Group PC | | 7:21-cv-54521-MCR-GRJ |
| 59312 | 335576 | Jabar, Hayder | Environmental Litigation Group PC | 7:21-cv-54522-MCR-GRJ | |
| 59313 | 335579 | Tolleson, Travis Madison | Environmental Litigation Group PC | | 7:21-cv-54525-MCR-GRJ |
| 59314 | 335580 | Harris, Aaron Jefferson | Environmental Litigation Group PC | | 7:21-cv-54526-MCR-GRJ |
| 59315 | 335582 | Helms, Dustin | Environmental Litigation Group PC | | 7:21-cv-54528-MCR-GRJ |
| 59316 | 335584 | Nguyen, Vinh | Environmental Litigation Group PC | | 7:21-cv-54530-MCR-GRJ |
| 59317 | 335585 | Taylor, Shomari Hasani | Environmental Litigation Group PC | | 7:21-cv-54531-MCR-GRJ |
| 59318 | 335586 | Pann, Aaron Thomas | Environmental Litigation Group PC | 7:21-cv-54532-MCR-GRJ | |
| 59319 | 335587 | Perkins, Ernest Edward | Environmental Litigation Group PC | | 7:21-cv-54533-MCR-GRJ |
| 59320 | 335588 | Woolley, Bruce William | Environmental Litigation Group PC | | 7:21-cv-54534-MCR-GRJ |
| 59321 | 335589 | Pham, Alex Van | Environmental Litigation Group PC | | 7:21-cv-54535-MCR-GRJ |
| 59322 | 335590 | Driver, Anthony Ray | Environmental Litigation Group PC | | 7:21-cv-54536-MCR-GRJ |
| 59323 | 335591 | Stiner, Joshua | Environmental Litigation Group PC | | 7:21-cv-54537-MCR-GRJ |
| 59324 | 335592 | Stubby, Dustin Lee Allen | Environmental Litigation Group PC | | 7:21-cv-54538-MCR-GRJ |
| 59325 | 335593 | Jenson, Joshua Alfred | Environmental Litigation Group PC | 7:21-cv-54539-MCR-GRJ | |
| 59326 | 335594 | Vollmer, Melanie Stout | Environmental Litigation Group PC | | 7:21-cv-54540-MCR-GRJ |
| 59327 | 335595 | Edwards, Marcus Andre | Environmental Litigation Group PC | | 7:21-cv-54541-MCR-GRJ |
| 59328 | 335597 | Del Campo, Nicholas Joseph | Environmental Litigation Group PC | | 7:21-cv-54543-MCR-GRJ |
| 59329 | 335598 | Gatson, Monica | Environmental Litigation Group PC | | 7:21-cv-54544-MCR-GRJ |
| 59330 | 335599 | Hicks, Bradley Scott | Environmental Litigation Group PC | | 7:21-cv-54545-MCR-GRJ |
| 59331 | 335600 | Parsons, Gary Lee | Environmental Litigation Group PC | 7:21-cv-54546-MCR-GRJ | |
| 59332 | 335601 | Sylvest, Chad Everette | Environmental Litigation Group PC | | 7:21-cv-54547-MCR-GRJ |
| 59333 | 335602 | Thornburg, Robert James | Environmental Litigation Group PC | | 7:21-cv-54548-MCR-GRJ |
| 59334 | 335603 | Rodriguez, Ricardo | Environmental Litigation Group PC | | 7:21-cv-54549-MCR-GRJ |
| 59335 | 335604 | Pool, Brandon Clay | Environmental Litigation Group PC | | 7:21-cv-54550-MCR-GRJ |
| 59336 | 335606 | Wilson, Daniel Hunter | Environmental Litigation Group PC | | 7:21-cv-54552-MCR-GRJ |
| 59337 | 335607 | Purtell, Chad Jeremy | Environmental Litigation Group PC | | 7:21-cv-54553-MCR-GRJ |
| 59338 | 335608 | Seps, Joel Benedict | Environmental Litigation Group PC | | 7:21-cv-54554-MCR-GRJ |
| 59339 | 335609 | Stroud, Chad Patrick | Environmental Litigation Group PC | | 7:21-cv-54555-MCR-GRJ |
| 59340 | 335610 | Barnes, Matthew David | Environmental Litigation Group PC | 7:21-cv-54556-MCR-GRJ | |
| 59341 | 335611 | Albertson, Michael Nels | Environmental Litigation Group PC | 7:21-cv-54557-MCR-GRJ | |
| 59342 | 335612 | Shillingburg, Ashley Renee | Environmental Litigation Group PC | | 7:21-cv-54558-MCR-GRJ |
| 59343 | 335613 | Cummings, David James | Environmental Litigation Group PC | | 7:21-cv-54559-MCR-GRJ |
| 59344 | 335615 | Martin, Jacob Douglas | Environmental Litigation Group PC | | 7:21-cv-54561-MCR-GRJ |
| 59345 | 335616 | Sellers, Khadijah Hasan | Environmental Litigation Group PC | 7:21-cv-54562-MCR-GRJ | |
| 59346 | 335617 | Gerenday, Aaron Paul | Environmental Litigation Group PC | 7:21-cv-54563-MCR-GRJ | |
| 59347 | 335619 | Punzel, Matthew Aaron | Environmental Litigation Group PC | 7:21-cv-54565-MCR-GRJ | |
| 59348 | 335621 | Finkelstein, Michael John | Environmental Litigation Group PC | 7:21-cv-54567-MCR-GRJ | |
| 59349 | 335622 | Davidson, Joshua Steven | Environmental Litigation Group PC | | 7:21-cv-54568-MCR-GRJ |
| 59350 | 335624 | Hays, Fred Thomas | Environmental Litigation Group PC | | 7:21-cv-54570-MCR-GRJ |
| 59351 | 335625 | Adams, Hal Bernard | Environmental Litigation Group PC | 7:21-cv-54571-MCR-GRJ | |
| 59352 | 335626 | Duncan, James Francis | Environmental Litigation Group PC | | 7:21-cv-54572-MCR-GRJ |
| 59353 | 335628 | Weimer, Tony Curtis | Environmental Litigation Group PC | | 7:21-cv-54574-MCR-GRJ |
| 59354 | 335629 | Kelly, Kenneth Dale | Environmental Litigation Group PC | | 7:21-cv-54575-MCR-GRJ |
| 59355 | 335630 | Keitabangs, Conrad Kolleya | Environmental Litigation Group PC | | 7:21-cv-54576-MCR-GRJ |
| 59356 | 335632 | Breault, Richard Dylan | Environmental Litigation Group PC | | 7:21-cv-54578-MCR-GRJ |
| 59357 | 335633 | Farmer, Benjamin Eric Anders | Environmental Litigation Group PC | | 7:21-cv-54579-MCR-GRJ |
| 59358 | 335634 | Simpson, Bucky Nathaniel | Environmental Litigation Group PC | 7:21-cv-54580-MCR-GRJ | |
| 59359 | 335635 | Fortin, Tyler Joseph | Environmental Litigation Group PC | 7:21-cv-54581-MCR-GRJ | |
| 59360 | 335638 | Roberts, Milton Jerome | Environmental Litigation Group PC | | 7:21-cv-54584-MCR-GRJ |
| 59361 | 335643 | Medina, Sergio A. | Environmental Litigation Group PC | | 7:21-cv-54589-MCR-GRJ |
| 59362 | 335648 | Meier, Emily Elizabeth | Environmental Litigation Group PC | 7:21-cv-54594-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59363 | 335651 | Erye, Bryon Duane | Environmental Litigation Group PC | | 7:21-cv-54597-MCR-GRJ |
| 59364 | 335652 | Washburn, Douglas Kent | Environmental Litigation Group PC | | 7:21-cv-54598-MCR-GRJ |
| 59365 | 335653 | Delgado, Luis Wildredo | Environmental Litigation Group PC | | 7:21-cv-54599-MCR-GRJ |
| 59366 | 335654 | Lopez, Andrew Raymond | Environmental Litigation Group PC | 7:21-cv-54600-MCR-GRJ | |
| 59367 | 335659 | Renae, Tristan Darcel | Environmental Litigation Group PC | 7:21-cv-54605-MCR-GRJ | |
| 59368 | 335660 | Thompson, William Lawrence | Environmental Litigation Group PC | | 7:21-cv-54606-MCR-GRJ |
| 59369 | 335666 | Dennision, Lucas | Environmental Litigation Group PC | 7:21-cv-54612-MCR-GRJ | |
| 59370 | 335667 | Stewart, Kevin Wayne | Environmental Litigation Group PC | 7:21-cv-54613-MCR-GRJ | |
| 59371 | 335668 | Wright, Shawn Kendall | Environmental Litigation Group PC | 7:21-cv-54614-MCR-GRJ | |
| 59372 | 335669 | Nimtz, Michael S. | Environmental Litigation Group PC | 7:21-cv-54615-MCR-GRJ | |
| 59373 | 335670 | Roberts, Jaden Andrew | Environmental Litigation Group PC | | 7:21-cv-54616-MCR-GRJ |
| 59374 | 335671 | Greene, Dale Andrew | Environmental Litigation Group PC | 7:21-cv-54617-MCR-GRJ | |
| 59375 | 335672 | Kastelein, Ciara Crystal Retovsch | Environmental Litigation Group PC | | 7:21-cv-54618-MCR-GRJ |
| 59376 | 335673 | Toliver, Wendell Maurice | Environmental Litigation Group PC | 7:21-cv-54619-MCR-GRJ | |
| 59377 | 335677 | McMackin, Shane Eddie | Environmental Litigation Group PC | 7:21-cv-54623-MCR-GRJ | |
| 59378 | 335682 | Clendening, Robert Alberto | Environmental Litigation Group PC | | 7:21-cv-54628-MCR-GRJ |
| 59379 | 335689 | Kim, Jin-Hyoung | Environmental Litigation Group PC | 7:21-cv-54635-MCR-GRJ | |
| 59380 | 335690 | Raley, James Anthony | Environmental Litigation Group PC | | 7:21-cv-54636-MCR-GRJ |
| 59381 | 335691 | Millar, Joshua Paul | Environmental Litigation Group PC | 7:21-cv-54637-MCR-GRJ | |
| 59382 | 335692 | Eckert, Justin Phillip | Environmental Litigation Group PC | 7:21-cv-54638-MCR-GRJ | |
| 59383 | 335694 | Defreitas, Wesley Elder | Environmental Litigation Group PC | 7:21-cv-54640-MCR-GRJ | |
| 59384 | 335695 | Shoemake, Darrell Ray | Environmental Litigation Group PC | 7:21-cv-54641-MCR-GRJ | |
| 59385 | 335696 | Settles, Wesley Harl | Environmental Litigation Group PC | 7:21-cv-54642-MCR-GRJ | |
| 59386 | 335697 | Meyer, Matthew William | Environmental Litigation Group PC | 7:21-cv-54643-MCR-GRJ | |
| 59387 | 335699 | Ayres, Brennan Paul | Environmental Litigation Group PC | | 7:21-cv-54645-MCR-GRJ |
| 59388 | 335700 | Wiggans, William Reader | Environmental Litigation Group PC | | 7:21-cv-54646-MCR-GRJ |
| 59389 | 335706 | Magnan, Anthony Abraham | Environmental Litigation Group PC | 7:21-cv-54652-MCR-GRJ | |
| 59390 | 335709 | Kim, Chong Chol | Environmental Litigation Group PC | 7:21-cv-54655-MCR-GRJ | |
| 59391 | 335710 | Mallett, Charles Bernard | Environmental Litigation Group PC | | 7:21-cv-54656-MCR-GRJ |
| 59392 | 335711 | Oliveira, John Anthony | Environmental Litigation Group PC | 7:21-cv-54657-MCR-GRJ | |
| 59393 | 335713 | Fife, Phillip Douglas | Environmental Litigation Group PC | 7:21-cv-54659-MCR-GRJ | |
| 59394 | 335714 | Coleman, Michael Bernard | Environmental Litigation Group PC | | 7:21-cv-54660-MCR-GRJ |
| 59395 | 335715 | Hearn, Steven Bruce | Environmental Litigation Group PC | 7:21-cv-54661-MCR-GRJ | |
| 59396 | 335716 | Owen, Patrick Joseph | Environmental Litigation Group PC | 7:21-cv-54662-MCR-GRJ | |
| 59397 | 335718 | Jones, Keith Ardell | Environmental Litigation Group PC | 7:21-cv-54664-MCR-GRJ | |
| 59398 | 335721 | Martinez, Fide | Environmental Litigation Group PC | 7:21-cv-54667-MCR-GRJ | |
| 59399 | 335724 | Thompson, Zane Khori | Environmental Litigation Group PC | | 7:21-cv-54670-MCR-GRJ |
| 59400 | 335726 | Smith, Dallas Duane | Environmental Litigation Group PC | | 7:21-cv-54672-MCR-GRJ |
| 59401 | 335732 | Polis, Stephen Anthony | Environmental Litigation Group PC | | 7:21-cv-54678-MCR-GRJ |
| 59402 | 335735 | Pereira, Anthony Juan | Environmental Litigation Group PC | | 7:21-cv-54681-MCR-GRJ |
| 59403 | 335736 | Stamper, Keven Eugene | Environmental Litigation Group PC | 7:21-cv-54682-MCR-GRJ | |
| 59404 | 335737 | Jackson, Jeffrey Neal | Environmental Litigation Group PC | | 7:21-cv-54683-MCR-GRJ |
| 59405 | 335739 | Phan, Quang Duc | Environmental Litigation Group PC | 7:21-cv-54685-MCR-GRJ | |
| 59406 | 335741 | Rhodes, Clinton Phillip | Environmental Litigation Group PC | 7:21-cv-54687-MCR-GRJ | |
| 59407 | 335742 | Johnson, Travis Lamont | Environmental Litigation Group PC | | 7:21-cv-54688-MCR-GRJ |
| 59408 | 335745 | Grogg, Eric Scott | Environmental Litigation Group PC | 7:21-cv-55015-MCR-GRJ | |
| 59409 | 335748 | Neal, Timothy John | Environmental Litigation Group PC | | 7:21-cv-55018-MCR-GRJ |
| 59410 | 335750 | Grim, James Robert | Environmental Litigation Group PC | 7:21-cv-55020-MCR-GRJ | |
| 59411 | 335751 | Santana, Nickomar | Environmental Litigation Group PC | | 7:21-cv-55021-MCR-GRJ |
| 59412 | 335753 | Powell, Shamekia A'Shonda | Environmental Litigation Group PC | 7:21-cv-55023-MCR-GRJ | |
| 59413 | 335755 | Gathings, Derrick Jamual | Environmental Litigation Group PC | | 7:21-cv-55025-MCR-GRJ |
| 59414 | 335756 | Rosholt, Randy Peter | Environmental Litigation Group PC | 7:21-cv-55026-MCR-GRJ | |
| 59415 | 335757 | Strickland, Ronald Newton | Environmental Litigation Group PC | | 7:21-cv-55027-MCR-GRJ |
| 59416 | 335758 | Stancil, George Leon | Environmental Litigation Group PC | | 7:21-cv-55028-MCR-GRJ |
| 59417 | 335759 | Davis, Adam Marc | Environmental Litigation Group PC | 7:21-cv-55029-MCR-GRJ | |
| 59418 | 335763 | Gibson, Christopher Eugene | Environmental Litigation Group PC | 7:21-cv-55033-MCR-GRJ | |
| 59419 | 335765 | Walters, Andrew Joseph | Environmental Litigation Group PC | | 7:21-cv-55035-MCR-GRJ |
| 59420 | 335766 | Harp, Nathaniel Jerome | Environmental Litigation Group PC | | 7:21-cv-55036-MCR-GRJ |
| 59421 | 335772 | Forbes, James Douglas | Environmental Litigation Group PC | | 7:21-cv-55042-MCR-GRJ |
| 59422 | 335775 | Warman, John Russell | Environmental Litigation Group PC | | 7:21-cv-55045-MCR-GRJ |
| 59423 | 335776 | Jones, Willie Lee | Environmental Litigation Group PC | 7:21-cv-55046-MCR-GRJ | |
| 59424 | 335778 | Blethen, Philip Eugene | Environmental Litigation Group PC | | 7:21-cv-55048-MCR-GRJ |
| 59425 | 335779 | Bonsant, Perry John | Environmental Litigation Group PC | 7:21-cv-55049-MCR-GRJ | |
| 59426 | 335780 | Finley, Jacob Robert | Environmental Litigation Group PC | | 7:21-cv-55050-MCR-GRJ |
| 59427 | 335783 | Donaldson, Harry Donald | Environmental Litigation Group PC | 7:21-cv-55053-MCR-GRJ | |
| 59428 | 335786 | Dillon, Baron Lee | Environmental Litigation Group PC | | 7:21-cv-55056-MCR-GRJ |
| 59429 | 335787 | Borden, Christopher Anton | Environmental Litigation Group PC | | 7:21-cv-55057-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59430 | 335788 | Gokcedag, Marcel Anatol | Environmental Litigation Group PC | | 7:21-cv-55058-MCR-GRJ |
| 59431 | 335794 | Rossman, Mark Andrew | Environmental Litigation Group PC | | 7:21-cv-55064-MCR-GRJ |
| 59432 | 335796 | Hayes, Kimberly Rose | Environmental Litigation Group PC | 7:21-cv-55066-MCR-GRJ | |
| 59433 | 335798 | Tucker, Ricky | Environmental Litigation Group PC | 7:21-cv-55068-MCR-GRJ | |
| 59434 | 335799 | Lottes, Bryan Andrew | Environmental Litigation Group PC | | 7:21-cv-55069-MCR-GRJ |
| 59435 | 335801 | Smith, Kenneth Irvin | Environmental Litigation Group PC | | 7:21-cv-55071-MCR-GRJ |
| 59436 | 335802 | Downs, William Edward | Environmental Litigation Group PC | | 7:21-cv-55072-MCR-GRJ |
| 59437 | 335805 | Polanco, Victor Miguel | Environmental Litigation Group PC | 7:21-cv-55075-MCR-GRJ | |
| 59438 | 335806 | Urbik, Jeffery Cameron | Environmental Litigation Group PC | | 7:21-cv-55076-MCR-GRJ |
| 59439 | 335807 | Sievers, Brian Craig | Environmental Litigation Group PC | 7:21-cv-55077-MCR-GRJ | |
| 59440 | 335808 | Leibfried, Derek Joseph | Environmental Litigation Group PC | | 7:21-cv-55078-MCR-GRJ |
| 59441 | 335809 | Broawater, William Casey | Environmental Litigation Group PC | | 7:21-cv-55079-MCR-GRJ |
| 59442 | 335810 | Sifuentes, Johnathan Ray | Environmental Litigation Group PC | | 7:21-cv-55080-MCR-GRJ |
| 59443 | 335813 | Wilson, Kory Stuart | Environmental Litigation Group PC | | 7:21-cv-55083-MCR-GRJ |
| 59444 | 335814 | Tackett, Eric Ray | Environmental Litigation Group PC | | 7:21-cv-55084-MCR-GRJ |
| 59445 | 335815 | Oakman, Kenneth | Environmental Litigation Group PC | | 7:21-cv-55085-MCR-GRJ |
| 59446 | 335816 | Bomar, Christopher James | Environmental Litigation Group PC | 7:21-cv-55086-MCR-GRJ | |
| 59447 | 335817 | McKenzie, Joseph Demarcus | Environmental Litigation Group PC | 7:21-cv-55087-MCR-GRJ | |
| 59448 | 335818 | Turner, Johnathan LeShaun | Environmental Litigation Group PC | | 7:21-cv-55088-MCR-GRJ |
| 59449 | 335820 | Rowney, Andrew Charles | Environmental Litigation Group PC | | 7:21-cv-55172-MCR-GRJ |
| 59450 | 335821 | Elder, Kevin Jay | Environmental Litigation Group PC | 7:21-cv-55174-MCR-GRJ | |
| 59451 | 335823 | Pope, David Lamont | Environmental Litigation Group PC | | 7:21-cv-55178-MCR-GRJ |
| 59452 | 335824 | O'CONNELL, MICHAEL JAMES | Environmental Litigation Group PC | 7:21-cv-55180-MCR-GRJ | |
| 59453 | 335825 | Veal, Rufus Lamar | Environmental Litigation Group PC | 7:21-cv-55182-MCR-GRJ | |
| 59454 | 335826 | Russell, Michael Raymond | Environmental Litigation Group PC | | 7:21-cv-55183-MCR-GRJ |
| 59455 | 335827 | Rucker, Thomas Raymond | Environmental Litigation Group PC | 7:21-cv-55185-MCR-GRJ | |
| 59456 | 335828 | Smith, Travis Cody | Environmental Litigation Group PC | | 7:21-cv-55187-MCR-GRJ |
| 59457 | 335829 | Summers, Bobby Lee | Environmental Litigation Group PC | | 7:21-cv-55189-MCR-GRJ |
| 59458 | 335830 | Riche, Andre | Environmental Litigation Group PC | | 7:21-cv-55191-MCR-GRJ |
| 59459 | 335831 | Rollins, Michael James | Environmental Litigation Group PC | | 7:21-cv-55193-MCR-GRJ |
| 59460 | 335832 | Dodson, Anthony Joel | Environmental Litigation Group PC | | 7:21-cv-55194-MCR-GRJ |
| 59461 | 335836 | Benavides, Javier Jose | Environmental Litigation Group PC | 7:21-cv-55202-MCR-GRJ | |
| 59462 | 335837 | Bennett, Thomas Eugene | Environmental Litigation Group PC | | 7:21-cv-55203-MCR-GRJ |
| 59463 | 335839 | Eigenberger, Alec Sean | Environmental Litigation Group PC | | 7:21-cv-55207-MCR-GRJ |
| 59464 | 335840 | Luckey, Justin Taylor | Environmental Litigation Group PC | | 7:21-cv-55209-MCR-GRJ |
| 59465 | 335841 | Holiday, Shannon Maurice | Environmental Litigation Group PC | 7:21-cv-55211-MCR-GRJ | |
| 59466 | 335842 | Williams, Donald Gene | Environmental Litigation Group PC | | 7:21-cv-55213-MCR-GRJ |
| 59467 | 335843 | Miller, Peter Anthony | Environmental Litigation Group PC | | 7:21-cv-55215-MCR-GRJ |
| 59468 | 335844 | Rice-Stewart, Pamela Camille | Environmental Litigation Group PC | | 7:21-cv-55216-MCR-GRJ |
| 59469 | 335845 | Hyatt, Charles I | Environmental Litigation Group PC | | 7:21-cv-55218-MCR-GRJ |
| 59470 | 335846 | Schuster, Zachary Lee | Environmental Litigation Group PC | 7:21-cv-55220-MCR-GRJ | |
| 59471 | 335847 | Evilsizer, Timothy Wayde | Environmental Litigation Group PC | | 7:21-cv-55222-MCR-GRJ |
| 59472 | 335848 | Blakley, Waco Shane | Environmental Litigation Group PC | | 7:21-cv-55224-MCR-GRJ |
| 59473 | 335849 | Luckett, Braxton Michael | Environmental Litigation Group PC | | 7:21-cv-55225-MCR-GRJ |
| 59474 | 335850 | Lugo, Marshall | Environmental Litigation Group PC | | 7:21-cv-55227-MCR-GRJ |
| 59475 | 335851 | Allen, Markie B. | Environmental Litigation Group PC | | 7:21-cv-55229-MCR-GRJ |
| 59476 | 335853 | Canjea, Nicolae Bogdan | Environmental Litigation Group PC | | 7:21-cv-55233-MCR-GRJ |
| 59477 | 335855 | Dothager, Toby Dewitt | Environmental Litigation Group PC | | 7:21-cv-55236-MCR-GRJ |
| 59478 | 335856 | Martin, Joseph D. | Environmental Litigation Group PC | 7:21-cv-55238-MCR-GRJ | |
| 59479 | 335857 | Todd, Ashley Jee-Hyun | Environmental Litigation Group PC | 7:21-cv-55240-MCR-GRJ | |
| 59480 | 335858 | Anderson, Wendy Lee | Environmental Litigation Group PC | 7:21-cv-55242-MCR-GRJ | |
| 59481 | 335859 | Brandon, James Lee | Environmental Litigation Group PC | 7:21-cv-55244-MCR-GRJ | |
| 59482 | 335861 | Moreno, Raymond | Environmental Litigation Group PC | 7:21-cv-55248-MCR-GRJ | |
| 59483 | 335862 | Williams, Charles Walter | Environmental Litigation Group PC | | 7:21-cv-55250-MCR-GRJ |
| 59484 | 335863 | Innis, Thomas Dayton | Environmental Litigation Group PC | | 7:21-cv-55251-MCR-GRJ |
| 59485 | 335865 | Page, Wade Ellery | Environmental Litigation Group PC | | 7:21-cv-55255-MCR-GRJ |
| 59486 | 335867 | Utz, Grant Michael | Environmental Litigation Group PC | 7:21-cv-55259-MCR-GRJ | |
| 59487 | 335868 | Galvan, Johanna Dolores | Environmental Litigation Group PC | | 7:21-cv-55260-MCR-GRJ |
| 59488 | 335869 | Mingkhouan, Pon | Environmental Litigation Group PC | | 7:21-cv-55262-MCR-GRJ |
| 59489 | 335870 | Armstrong, Michael Paul | Environmental Litigation Group PC | | 7:21-cv-55264-MCR-GRJ |
| 59490 | 335871 | Hamilton, Nicholas P. | Environmental Litigation Group PC | 7:21-cv-55266-MCR-GRJ | |
| 59491 | 335872 | Hill, Jermaine Javon | Environmental Litigation Group PC | | 7:21-cv-55268-MCR-GRJ |
| 59492 | 335873 | Richardson, James Joseph | Environmental Litigation Group PC | | 7:21-cv-55270-MCR-GRJ |
| 59493 | 335874 | Crezee, Michael Ryan | Environmental Litigation Group PC | | 7:21-cv-55271-MCR-GRJ |
| 59494 | 335875 | Banna, Said El | Environmental Litigation Group PC | 7:21-cv-55273-MCR-GRJ | |
| 59495 | 335876 | Frost, William Rayburn | Environmental Litigation Group PC | | 7:21-cv-55275-MCR-GRJ |
| 59496 | 335878 | Williams, Earl Lee | Environmental Litigation Group PC | | 7:21-cv-55279-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59497 | 335879 | Patterson, Brandon S. | Environmental Litigation Group PC | | 7:21-cv-55281-MCR-GRJ |
| 59498 | 335880 | Gravatt, Daryl Lee | Environmental Litigation Group PC | | 7:21-cv-55283-MCR-GRJ |
| 59499 | 335881 | Rhodes, Richard Lee | Environmental Litigation Group PC | | 7:21-cv-55285-MCR-GRJ |
| 59500 | 335883 | Baldwin, Jonathan William | Environmental Litigation Group PC | | 7:21-cv-55288-MCR-GRJ |
| 59501 | 335885 | Young, Jeremy Jamar | Environmental Litigation Group PC | | 7:21-cv-55293-MCR-GRJ |
| 59502 | 335886 | Maixner, Michael Yong | Environmental Litigation Group PC | | 7:21-cv-55295-MCR-GRJ |
| 59503 | 335887 | Lowe, Pattie Maria | Environmental Litigation Group PC | 7:21-cv-55298-MCR-GRJ | |
| 59504 | 335890 | Raymond, Richard Randell | Environmental Litigation Group PC | | 7:21-cv-55305-MCR-GRJ |
| 59505 | 335891 | Marion, Norman Clark | Environmental Litigation Group PC | 7:21-cv-55307-MCR-GRJ | |
| 59506 | 335893 | Stamas, Patrick Jason | Environmental Litigation Group PC | | 7:21-cv-55311-MCR-GRJ |
| 59507 | 335894 | Warner, Hannah Rose | Environmental Litigation Group PC | 7:21-cv-55313-MCR-GRJ | |
| 59508 | 335895 | Knuth, Chad David | Environmental Litigation Group PC | | 7:21-cv-55314-MCR-GRJ |
| 59509 | 335896 | Smith, Andrew Dewayne | Environmental Litigation Group PC | | 7:21-cv-55316-MCR-GRJ |
| 59510 | 335897 | Glenn, Darvin Fitzgerald | Environmental Litigation Group PC | | 7:21-cv-55318-MCR-GRJ |
| 59511 | 335898 | Arthurs, Joshua Douglas | Environmental Litigation Group PC | | 7:21-cv-55320-MCR-GRJ |
| 59512 | 335899 | Jones, Vurgess Yvonne | Environmental Litigation Group PC | | 7:21-cv-55322-MCR-GRJ |
| 59513 | 335900 | Babcock, Daniel Robert | Environmental Litigation Group PC | | 7:21-cv-55324-MCR-GRJ |
| 59514 | 335904 | Perdue, Charles Edward | Environmental Litigation Group PC | | 7:21-cv-55331-MCR-GRJ |
| 59515 | 335905 | Weyrauch, Shane Patrick | Environmental Litigation Group PC | 7:21-cv-55333-MCR-GRJ | |
| 59516 | 335906 | Isaac, Romeo Wayne | Environmental Litigation Group PC | | 7:21-cv-55335-MCR-GRJ |
| 59517 | 335907 | Weber, Adam | Environmental Litigation Group PC | | 7:21-cv-55337-MCR-GRJ |
| 59518 | 335908 | Portillo, John Joseph | Environmental Litigation Group PC | 7:21-cv-55339-MCR-GRJ | |
| 59519 | 335909 | Smith, Michael Alfred | Environmental Litigation Group PC | | 7:21-cv-55340-MCR-GRJ |
| 59520 | 335910 | Evans, Robert David | Environmental Litigation Group PC | 7:21-cv-55342-MCR-GRJ | |
| 59521 | 335911 | Brady, Chad Ryan | Environmental Litigation Group PC | | 7:21-cv-55344-MCR-GRJ |
| 59522 | 335912 | Russell, Zackery Alvin | Environmental Litigation Group PC | 7:21-cv-55346-MCR-GRJ | |
| 59523 | 335914 | Brown, Clinton Scott | Environmental Litigation Group PC | | 7:21-cv-55350-MCR-GRJ |
| 59524 | 335915 | Campbell, Eric Dewitt | Environmental Litigation Group PC | | 7:21-cv-55352-MCR-GRJ |
| 59525 | 335917 | Gephart, Tyler Joe | Environmental Litigation Group PC | 7:21-cv-55355-MCR-GRJ | |
| 59526 | 335919 | Zemke, Derick Scott | Environmental Litigation Group PC | 7:21-cv-55359-MCR-GRJ | |
| 59527 | 335920 | Haas, Jerin Nicholas | Environmental Litigation Group PC | 7:21-cv-55361-MCR-GRJ | |
| 59528 | 335921 | Bittencourt, Romulo | Environmental Litigation Group PC | | 7:21-cv-55362-MCR-GRJ |
| 59529 | 335922 | LaForge, Jennifer Michelle | Environmental Litigation Group PC | | 7:21-cv-55364-MCR-GRJ |
| 59530 | 335923 | Phelan, Sean | Environmental Litigation Group PC | | 7:21-cv-55366-MCR-GRJ |
| 59531 | 335924 | Parsons, Jason Lee | Environmental Litigation Group PC | | 7:21-cv-55368-MCR-GRJ |
| 59532 | 335925 | Moore, Nickolous Dwayne | Environmental Litigation Group PC | 7:21-cv-55370-MCR-GRJ | |
| 59533 | 335926 | Martinez, Macario Cruz | Environmental Litigation Group PC | | 7:21-cv-55372-MCR-GRJ |
| 59534 | 335927 | Reed, Russell | Environmental Litigation Group PC | | 7:21-cv-55374-MCR-GRJ |
| 59535 | 335928 | Knight, Derrick Lashon | Environmental Litigation Group PC | | 7:21-cv-55375-MCR-GRJ |
| 59536 | 335929 | Hollis, Steve Romaine | Environmental Litigation Group PC | | 7:21-cv-55377-MCR-GRJ |
| 59537 | 335930 | Cunningham, Daniel Allen | Environmental Litigation Group PC | 7:21-cv-55379-MCR-GRJ | |
| 59538 | 335931 | Green, Sheldon Maurice | Environmental Litigation Group PC | 7:21-cv-55381-MCR-GRJ | |
| 59539 | 335932 | Jackson, Paul McNiel | Environmental Litigation Group PC | | 7:21-cv-55383-MCR-GRJ |
| 59540 | 335933 | Dombek, Joshua Kyle | Environmental Litigation Group PC | | 7:21-cv-55385-MCR-GRJ |
| 59541 | 335935 | Cleghorn, Jason Lynn | Environmental Litigation Group PC | 7:21-cv-55388-MCR-GRJ | |
| 59542 | 335936 | Villafane, Lisa Ann | Environmental Litigation Group PC | 7:21-cv-55390-MCR-GRJ | |
| 59543 | 335937 | Salazar, Steve Lindsey | Environmental Litigation Group PC | | 7:21-cv-55392-MCR-GRJ |
| 59544 | 335938 | Tomberlin, Jeffery Warren | Environmental Litigation Group PC | | 7:21-cv-55394-MCR-GRJ |
| 59545 | 335939 | Medrano, Erick Silverio | Environmental Litigation Group PC | | 7:21-cv-55396-MCR-GRJ |
| 59546 | 335940 | Carroll, Terry Tyrone | Environmental Litigation Group PC | 7:21-cv-55397-MCR-GRJ | |
| 59547 | 335941 | Smart, Michael Lee | Environmental Litigation Group PC | | 7:21-cv-55399-MCR-GRJ |
| 59548 | 335942 | Thomas, Roland John Thomas | Environmental Litigation Group PC | | 7:21-cv-55401-MCR-GRJ |
| 59549 | 335943 | Gines, Eluyn | Environmental Litigation Group PC | | 7:21-cv-55403-MCR-GRJ |
| 59550 | 335944 | Kisinger, Mark E. | Environmental Litigation Group PC | | 7:21-cv-55405-MCR-GRJ |
| 59551 | 335945 | Fola, Tad Apisaloma | Environmental Litigation Group PC | | 7:21-cv-55407-MCR-GRJ |
| 59552 | 335946 | Ceniceros, Jesus Jose | Environmental Litigation Group PC | | 7:21-cv-55409-MCR-GRJ |
| 59553 | 335947 | Bear, Matthew Joseph | Environmental Litigation Group PC | 7:21-cv-55410-MCR-GRJ | |
| 59554 | 335948 | Armstead, Shameika Tyree | Environmental Litigation Group PC | 7:21-cv-55412-MCR-GRJ | |
| 59555 | 335952 | Cornelius, James Warren | Environmental Litigation Group PC | | 7:21-cv-55420-MCR-GRJ |
| 59556 | 335953 | Jensen, Matthew Luke | Environmental Litigation Group PC | | 7:21-cv-55422-MCR-GRJ |
| 59557 | 335956 | Courtney, David John | Environmental Litigation Group PC | | 7:21-cv-55427-MCR-GRJ |
| 59558 | 335958 | Loest, Travis C | Environmental Litigation Group PC | | 7:21-cv-55431-MCR-GRJ |
| 59559 | 335959 | Van, Eric Lamonte | Environmental Litigation Group PC | | 7:21-cv-55432-MCR-GRJ |
| 59560 | 335961 | Gray, Derrick Lavon | Environmental Litigation Group PC | | 7:21-cv-55436-MCR-GRJ |
| 59561 | 335962 | Byrd, Centrail Leon | Environmental Litigation Group PC | 7:21-cv-55438-MCR-GRJ | |
| 59562 | 335963 | Campos, Jonathan Estrada | Environmental Litigation Group PC | | 7:21-cv-55440-MCR-GRJ |
| 59563 | 335964 | Mroz, Richard Lee | Environmental Litigation Group PC | | 7:21-cv-55441-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59564 | 335965 | Robertson-Fields, Geri Lynn | Environmental Litigation Group PC | | 7:21-cv-55443-MCR-GRJ |
| 59565 | 335966 | Whitzel, Herminia | Environmental Litigation Group PC | 7:21-cv-55445-MCR-GRJ | |
| 59566 | 335968 | Jackson, Wade Lee | Environmental Litigation Group PC | | 7:21-cv-55449-MCR-GRJ |
| 59567 | 335969 | McKoy, Matthew Lemar | Environmental Litigation Group PC | | 7:21-cv-55451-MCR-GRJ |
| 59568 | 335970 | Melendez, Christiaan Michaela | Environmental Litigation Group PC | | 7:21-cv-55453-MCR-GRJ |
| 59569 | 335971 | Lehman, Darryl Wayne | Environmental Litigation Group PC | | 7:21-cv-55455-MCR-GRJ |
| 59570 | 335972 | Blackman, Corey James | Environmental Litigation Group PC | 7:21-cv-55457-MCR-GRJ | |
| 59571 | 335974 | Drapeaux, Karl Daniel | Environmental Litigation Group PC | | 7:21-cv-55460-MCR-GRJ |
| 59572 | 335975 | Howington, Douglas | Environmental Litigation Group PC | 7:21-cv-55462-MCR-GRJ | |
| 59573 | 335976 | Dickson, Donald Eugene | Environmental Litigation Group PC | | 7:21-cv-55464-MCR-GRJ |
| 59574 | 335977 | Strader, John Linzy | Environmental Litigation Group PC | | 7:21-cv-55466-MCR-GRJ |
| 59575 | 335979 | Carroll, Connor James | Environmental Litigation Group PC | | 7:21-cv-55470-MCR-GRJ |
| 59576 | 335980 | Visser, Eric P. | Environmental Litigation Group PC | | 7:21-cv-55472-MCR-GRJ |
| 59577 | 335981 | Warr, Walter | Environmental Litigation Group PC | 7:21-cv-55474-MCR-GRJ | |
| 59578 | 335982 | Koldys, Michael John | Environmental Litigation Group PC | | 7:21-cv-55476-MCR-GRJ |
| 59579 | 335983 | Clemons, Mark Angelo | Environmental Litigation Group PC | 7:21-cv-55479-MCR-GRJ | |
| 59580 | 335984 | Daniels, Thomas Wayne | Environmental Litigation Group PC | | 7:21-cv-55481-MCR-GRJ |
| 59581 | 335985 | Jones, Jerry Wayne | Environmental Litigation Group PC | | 7:21-cv-55483-MCR-GRJ |
| 59582 | 335988 | Schmidt, Damon Aaron | Environmental Litigation Group PC | | 7:21-cv-55490-MCR-GRJ |
| 59583 | 335989 | Glover, Tremayne | Environmental Litigation Group PC | 7:21-cv-55492-MCR-GRJ | |
| 59584 | 335990 | Santiago Irizarry, Miguel Angel | Environmental Litigation Group PC | | 7:21-cv-55494-MCR-GRJ |
| 59585 | 335991 | Deimerly, Jason Lee | Environmental Litigation Group PC | 7:21-cv-55496-MCR-GRJ | |
| 59586 | 335992 | Jones, Michael James | Environmental Litigation Group PC | 7:21-cv-55497-MCR-GRJ | |
| 59587 | 335994 | Gleason, Mitchell John | Environmental Litigation Group PC | 7:21-cv-55501-MCR-GRJ | |
| 59588 | 335995 | Bracksieck, Curtis Wayne | Environmental Litigation Group PC | | 7:21-cv-55503-MCR-GRJ |
| 59589 | 335997 | SAWMILLER, DUSTIN BLAIR | Environmental Litigation Group PC | 7:21-cv-55507-MCR-GRJ | |
| 59590 | 335998 | Hughes, Bobby Gene | Environmental Litigation Group PC | 7:21-cv-55509-MCR-GRJ | |
| 59591 | 336000 | Higgins, Steven Gregory | Environmental Litigation Group PC | 7:21-cv-55512-MCR-GRJ | |
| 59592 | 336001 | Pollard, David Michael | Environmental Litigation Group PC | 7:21-cv-55514-MCR-GRJ | |
| 59593 | 336002 | Camacho, Felix Xilef | Environmental Litigation Group PC | | 7:21-cv-55516-MCR-GRJ |
| 59594 | 336005 | Pegg, Michael Joseph | Environmental Litigation Group PC | | 7:21-cv-55521-MCR-GRJ |
| 59595 | 336007 | Kim, Han Eol | Environmental Litigation Group PC | 7:21-cv-55525-MCR-GRJ | |
| 59596 | 336008 | Johnson, Chadwick Travis | Environmental Litigation Group PC | 7:21-cv-55527-MCR-GRJ | |
| 59597 | 336009 | McAllister, Paul Joseph | Environmental Litigation Group PC | 7:21-cv-55528-MCR-GRJ | |
| 59598 | 336010 | Rimes, Ohlen Wilson | Environmental Litigation Group PC | | 7:21-cv-55530-MCR-GRJ |
| 59599 | 336011 | Cukrowicz, Kevin F. | Environmental Litigation Group PC | | 7:21-cv-55532-MCR-GRJ |
| 59600 | 336012 | Key, Wayne Patrick | Environmental Litigation Group PC | | 7:21-cv-55534-MCR-GRJ |
| 59601 | 336014 | Logan, Robert James | Environmental Litigation Group PC | | 7:21-cv-55538-MCR-GRJ |
| 59602 | 336015 | Ferri, Albert Stephen | Environmental Litigation Group PC | | 7:21-cv-55539-MCR-GRJ |
| 59603 | 336016 | Herbert, Johnny Carl | Environmental Litigation Group PC | 7:21-cv-55541-MCR-GRJ | |
| 59604 | 336017 | Griffin, Thomas Allen | Environmental Litigation Group PC | 7:21-cv-55543-MCR-GRJ | |
| 59605 | 336018 | Lewis, Christopher Charles | Environmental Litigation Group PC | | 7:21-cv-55545-MCR-GRJ |
| 59606 | 336019 | Nall, Jonathan | Environmental Litigation Group PC | 7:21-cv-55547-MCR-GRJ | |
| 59607 | 336020 | McBride, Delvin Bartley | Environmental Litigation Group PC | | 7:21-cv-55549-MCR-GRJ |
| 59608 | 336022 | Bullard, Christopher Jordan | Environmental Litigation Group PC | | 7:21-cv-55553-MCR-GRJ |
| 59609 | 336023 | Elias, Michael Isaac | Environmental Litigation Group PC | | 7:21-cv-55554-MCR-GRJ |
| 59610 | 336025 | Taggatz, Joshua Daniel | Environmental Litigation Group PC | | 7:21-cv-55558-MCR-GRJ |
| 59611 | 336028 | Wilkerson, Louis Jawayne | Environmental Litigation Group PC | 7:21-cv-55563-MCR-GRJ | |
| 59612 | 336029 | Foster, Matthew Steven | Environmental Litigation Group PC | 7:21-cv-55565-MCR-GRJ | |
| 59613 | 336030 | Babich, Monica Sophie | Environmental Litigation Group PC | | 7:21-cv-55567-MCR-GRJ |
| 59614 | 336032 | Underwood, Jesse Michael | Environmental Litigation Group PC | | 7:21-cv-55571-MCR-GRJ |
| 59615 | 336034 | Conley, Dewey Bruce | Environmental Litigation Group PC | | 7:21-cv-55574-MCR-GRJ |
| 59616 | 336035 | Lapointe, Richard James | Environmental Litigation Group PC | | 7:21-cv-55576-MCR-GRJ |
| 59617 | 336037 | Ambridge, Sean Michael | Environmental Litigation Group PC | | 7:21-cv-55580-MCR-GRJ |
| 59618 | 336038 | THOMPSON, KEITH | Environmental Litigation Group PC | | 7:21-cv-55581-MCR-GRJ |
| 59619 | 336039 | Potter, Alex Howard | Environmental Litigation Group PC | 7:21-cv-55583-MCR-GRJ | |
| 59620 | 336040 | Yearwood, Michael Clayton | Environmental Litigation Group PC | | 7:21-cv-55585-MCR-GRJ |
| 59621 | 336041 | Chavez, Carlos Antonio | Environmental Litigation Group PC | | 7:21-cv-55587-MCR-GRJ |
| 59622 | 336042 | Fox, Argustus Trey | Environmental Litigation Group PC | 7:21-cv-55588-MCR-GRJ | |
| 59623 | 336043 | Roddy, Roderick Deshon | Environmental Litigation Group PC | | 7:21-cv-55589-MCR-GRJ |
| 59624 | 336044 | Brickey, James Maurice | Environmental Litigation Group PC | 7:21-cv-55590-MCR-GRJ | |
| 59625 | 336045 | Rogers, Tyler William | Environmental Litigation Group PC | | 7:21-cv-55591-MCR-GRJ |
| 59626 | 336046 | Ortiz, Jose | Environmental Litigation Group PC | | 7:21-cv-55592-MCR-GRJ |
| 59627 | 336047 | Goodness, Raymond Anthony | Environmental Litigation Group PC | 7:21-cv-55593-MCR-GRJ | |
| 59628 | 336048 | Nelsen, Kyle P | Environmental Litigation Group PC | 7:21-cv-55594-MCR-GRJ | |
| 59629 | 336049 | Kowaleski, Michael Anthony | Environmental Litigation Group PC | | 7:21-cv-55595-MCR-GRJ |
| 59630 | 336050 | Duran, Luis Enrique | Environmental Litigation Group PC | 7:21-cv-55596-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59631 | 336051 | Houghton, Brian Lee | Environmental Litigation Group PC | | 7:21-cv-55597-MCR-GRJ |
| 59632 | 336052 | Brenden, Samuel | Environmental Litigation Group PC | 7:21-cv-55598-MCR-GRJ | |
| 59633 | 336053 | Smith, Evan Michael | Environmental Litigation Group PC | 7:21-cv-55599-MCR-GRJ | |
| 59634 | 336054 | Barker, James Michael | Environmental Litigation Group PC | | 7:21-cv-55600-MCR-GRJ |
| 59635 | 336055 | Cleveland, Nathaniel | Environmental Litigation Group PC | | 7:21-cv-55601-MCR-GRJ |
| 59636 | 336057 | Warren, Patrick Hugh | Environmental Litigation Group PC | | 7:21-cv-55603-MCR-GRJ |
| 59637 | 336060 | Grube, Michael Alan | Environmental Litigation Group PC | | 7:21-cv-55606-MCR-GRJ |
| 59638 | 336063 | Stalnaker, James | Environmental Litigation Group PC | | 7:21-cv-55609-MCR-GRJ |
| 59639 | 336066 | Moberly, Mark Adam | Environmental Litigation Group PC | 7:21-cv-55612-MCR-GRJ | |
| 59640 | 336067 | Poczontek, Thomas Lee | Environmental Litigation Group PC | | 7:21-cv-55613-MCR-GRJ |
| 59641 | 336070 | Wyman, Taneshia Nicole | Environmental Litigation Group PC | 7:21-cv-55616-MCR-GRJ | |
| 59642 | 336071 | Long, Timothy David | Environmental Litigation Group PC | | 7:21-cv-55617-MCR-GRJ |
| 59643 | 336073 | Smith, Dranon | Environmental Litigation Group PC | | 7:21-cv-55619-MCR-GRJ |
| 59644 | 336075 | Bernal, Paul Sanchez | Environmental Litigation Group PC | | 7:21-cv-55621-MCR-GRJ |
| 59645 | 336076 | Harris, Marcus | Environmental Litigation Group PC | 7:21-cv-55622-MCR-GRJ | |
| 59646 | 336077 | Bates, Teron Dominick | Environmental Litigation Group PC | 7:21-cv-55623-MCR-GRJ | |
| 59647 | 336078 | Wilson, Tiffiney | Environmental Litigation Group PC | 7:21-cv-55624-MCR-GRJ | |
| 59648 | 336080 | Ortiz, Hector Allen | Environmental Litigation Group PC | | 7:21-cv-55626-MCR-GRJ |
| 59649 | 336081 | Harris, Lewis | Environmental Litigation Group PC | | 7:21-cv-55627-MCR-GRJ |
| 59650 | 336082 | Gorski, Bryan Michael | Environmental Litigation Group PC | | 7:21-cv-55628-MCR-GRJ |
| 59651 | 336083 | Moore, Joel H. | Environmental Litigation Group PC | 7:21-cv-55629-MCR-GRJ | |
| 59652 | 336084 | Mayo, Harold James | Environmental Litigation Group PC | | 7:21-cv-55630-MCR-GRJ |
| 59653 | 336085 | Sargent, Dell Latoria | Environmental Litigation Group PC | | 7:21-cv-55631-MCR-GRJ |
| 59654 | 336086 | Brown, Reginald Oneil | Environmental Litigation Group PC | | 7:21-cv-55632-MCR-GRJ |
| 59655 | 336087 | Martin, Michael A. | Environmental Litigation Group PC | | 7:21-cv-55633-MCR-GRJ |
| 59656 | 336088 | Brown, Andrew James | Environmental Litigation Group PC | 7:21-cv-55634-MCR-GRJ | |
| 59657 | 336089 | McGinnis, Ryan Patrick | Environmental Litigation Group PC | | 7:21-cv-55635-MCR-GRJ |
| 59658 | 336090 | Clemons, Eric | Environmental Litigation Group PC | 7:21-cv-55636-MCR-GRJ | |
| 59659 | 336091 | Stoddard, Richard | Environmental Litigation Group PC | 7:21-cv-55637-MCR-GRJ | |
| 59660 | 336092 | Franklin, Shanna Lehua Simeona | Environmental Litigation Group PC | | 7:21-cv-55638-MCR-GRJ |
| 59661 | 336093 | Almirol, Archival Penera | Environmental Litigation Group PC | | 7:21-cv-55639-MCR-GRJ |
| 59662 | 336094 | Beamesderfer, Andrew Scott | Environmental Litigation Group PC | 7:21-cv-55640-MCR-GRJ | |
| 59663 | 336096 | Gingerich, Douglas | Environmental Litigation Group PC | 7:21-cv-55642-MCR-GRJ | |
| 59664 | 336097 | Garcia, Marco | Environmental Litigation Group PC | | 7:21-cv-55643-MCR-GRJ |
| 59665 | 336098 | Floyd, Timothy Skyler | Environmental Litigation Group PC | | 7:21-cv-55644-MCR-GRJ |
| 59666 | 336099 | Leialoha, Christine Gloria | Environmental Litigation Group PC | | 7:21-cv-55645-MCR-GRJ |
| 59667 | 336101 | Wilson, Adam Reagan | Environmental Litigation Group PC | | 7:21-cv-55647-MCR-GRJ |
| 59668 | 336102 | Ford, Zachary Coleman | Environmental Litigation Group PC | 7:21-cv-55648-MCR-GRJ | |
| 59669 | 336103 | Crayton, Terrence Scott | Environmental Litigation Group PC | | 7:21-cv-55649-MCR-GRJ |
| 59670 | 336104 | Wilson, Brett | Environmental Litigation Group PC | | 7:21-cv-55650-MCR-GRJ |
| 59671 | 336105 | Booth, Richard Love | Environmental Litigation Group PC | | 7:21-cv-55651-MCR-GRJ |
| 59672 | 336106 | Wood, Marquett Terrell | Environmental Litigation Group PC | | 7:21-cv-55652-MCR-GRJ |
| 59673 | 336107 | Woodson, John Adam | Environmental Litigation Group PC | | 7:21-cv-55653-MCR-GRJ |
| 59674 | 336108 | McCombs, Bradley Ray | Environmental Litigation Group PC | | 7:21-cv-55654-MCR-GRJ |
| 59675 | 336109 | Villegas, Juan Manuel | Environmental Litigation Group PC | 7:21-cv-55655-MCR-GRJ | |
| 59676 | 336110 | Gomez, Juan | Environmental Litigation Group PC | | 7:21-cv-55656-MCR-GRJ |
| 59677 | 336115 | Jett, Lon | Environmental Litigation Group PC | 7:21-cv-55661-MCR-GRJ | |
| 59678 | 336118 | Anderson, Jahmal Tanaz | Environmental Litigation Group PC | | 7:21-cv-55664-MCR-GRJ |
| 59679 | 336119 | Lance, James Franklin | Environmental Litigation Group PC | | 7:21-cv-55665-MCR-GRJ |
| 59680 | 336121 | Murray, Riquan James | Environmental Litigation Group PC | 7:21-cv-55667-MCR-GRJ | |
| 59681 | 336122 | Lynch, Gregory Jamel | Environmental Litigation Group PC | | 7:21-cv-55668-MCR-GRJ |
| 59682 | 336123 | Griffin, Benjamin Michael | Environmental Litigation Group PC | 7:21-cv-55669-MCR-GRJ | |
| 59683 | 336124 | Alfieri, Eric John | Environmental Litigation Group PC | | 7:21-cv-55670-MCR-GRJ |
| 59684 | 336126 | Clark, Matthew David | Environmental Litigation Group PC | | 7:21-cv-55672-MCR-GRJ |
| 59685 | 336127 | Borrego, Steven Ryan | Environmental Litigation Group PC | | 7:21-cv-55673-MCR-GRJ |
| 59686 | 336129 | Wells, Jason Donald | Environmental Litigation Group PC | 7:21-cv-55675-MCR-GRJ | |
| 59687 | 336130 | Braman, Daniel John | Environmental Litigation Group PC | 7:21-cv-55676-MCR-GRJ | |
| 59688 | 351475 | Frey, James Darrell | Environmental Litigation Group PC | | 3:21-cv-02445-MCR-GRJ |
| 59689 | 351476 | McDonald, Keyon James | Environmental Litigation Group PC | | 3:21-cv-02791-MCR-GRJ |
| 59690 | 351477 | Bebout, Thomas Glenn | Environmental Litigation Group PC | | 3:21-cv-02327-MCR-GRJ |
| 59691 | 351479 | Foulks, Charles Odell | Environmental Litigation Group PC | | 3:21-cv-02766-MCR-GRJ |
| 59692 | 351481 | Walker, Harry Lee | Environmental Litigation Group PC | | 3:21-cv-02554-MCR-GRJ |
| 59693 | 351483 | Roach, Christopher James | Environmental Litigation Group PC | | 3:21-cv-02886-MCR-GRJ |
| 59694 | 351486 | Hebert, Preston Baerd | Environmental Litigation Group PC | | 3:21-cv-02424-MCR-GRJ |
| 59695 | 351487 | Moore, Mickey Jerome | Environmental Litigation Group PC | | 3:21-cv-02447-MCR-GRJ |
| 59696 | 351488 | Mast, Allen Duane | Environmental Litigation Group PC | | 3:21-cv-02789-MCR-GRJ |
| 59697 | 351489 | Spinelli, William Joseph | Environmental Litigation Group PC | | 3:21-cv-02835-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59698 | 351490 | Roach, Anton Michael | Environmental Litigation Group PC | | 3:21-cv-02842-MCR-GRJ |
| 59699 | 351494 | Lewis, Houston Ethan | Environmental Litigation Group PC | | 3:21-cv-02537-MCR-GRJ |
| 59700 | 351495 | Fox, Michael Sterling | Environmental Litigation Group PC | | 3:21-cv-02803-MCR-GRJ |
| 59701 | 351496 | Taylor, David Naethan | Environmental Litigation Group PC | | 3:21-cv-02846-MCR-GRJ |
| 59702 | 351500 | Andujar, Gerardo | Environmental Litigation Group PC | | 3:21-cv-02324-MCR-GRJ |
| 59703 | 351503 | Williams, Richard Charles | Environmental Litigation Group PC | | 3:21-cv-02556-MCR-GRJ |
| 59704 | 351504 | DeDario, Nicholas Edward | Environmental Litigation Group PC | | 3:21-cv-02339-MCR-GRJ |
| 59705 | 351505 | Bell, Paris Devante | Environmental Litigation Group PC | | 3:21-cv-02763-MCR-GRJ |
| 59706 | 351506 | Bruffett, Kevin Lee | Environmental Litigation Group PC | | 3:21-cv-02689-MCR-GRJ |
| 59707 | 351507 | Small, Nelia Paz G.T. | Environmental Litigation Group PC | | 3:21-cv-02849-MCR-GRJ |
| 59708 | 351511 | RUIZ, JESUS | Environmental Litigation Group PC | | 3:21-cv-02963-MCR-GRJ |
| 59709 | 351513 | Alvarez, Christian Brandon | Environmental Litigation Group PC | | 3:21-cv-02855-MCR-GRJ |
| 59710 | 351515 | Fret, Jonathan de Jesus | Environmental Litigation Group PC | | 3:21-cv-02356-MCR-GRJ |
| 59711 | 351516 | Ellis, Dirk | Environmental Litigation Group PC | | 3:21-cv-02858-MCR-GRJ |
| 59712 | 351521 | Feleti, Tasiaeafe | Environmental Litigation Group PC | | 3:21-cv-02994-MCR-GRJ |
| 59713 | 351522 | Goeller, Wilford Curtis | Environmental Litigation Group PC | | 3:21-cv-03002-MCR-GRJ |
| 59714 | 351523 | Busko, Kyle Joseph | Environmental Litigation Group PC | | 3:21-cv-02511-MCR-GRJ |
| 59715 | 351526 | Dean, Shawn Michael | Environmental Litigation Group PC | | 3:21-cv-02878-MCR-GRJ |
| 59716 | 351528 | Crespo, Luis Alberto | Environmental Litigation Group PC | | 3:21-cv-02893-MCR-GRJ |
| 59717 | 351529 | Auxier, Bryan Charles Lee | Environmental Litigation Group PC | | 3:21-cv-02524-MCR-GRJ |
| 59718 | 351531 | Bowden, Deric Carnell | Environmental Litigation Group PC | | 3:21-cv-02983-MCR-GRJ |
| 59719 | 351534 | Ramirez, Ricardo | Environmental Litigation Group PC | | 3:21-cv-02916-MCR-GRJ |
| 59720 | 351536 | Pitts, Anthony | Environmental Litigation Group PC | | 3:21-cv-02530-MCR-GRJ |
| 59721 | 351537 | Futrell, Justin Aaron | Environmental Litigation Group PC | | 3:21-cv-02902-MCR-GRJ |
| 59722 | 351538 | Marshall-Valley, Marineka Darcy | Environmental Litigation Group PC | | 3:21-cv-03136-MCR-GRJ |
| 59723 | 351540 | Leblanc, Joseph Donald Vital | Environmental Litigation Group PC | | 3:21-cv-03131-MCR-GRJ |
| 59724 | 351544 | Luce, Michael Scott | Environmental Litigation Group PC | | 3:21-cv-03135-MCR-GRJ |
| 59725 | 351545 | Johannes, Dustin Allen | Environmental Litigation Group PC | | 3:21-cv-03016-MCR-GRJ |
| 59726 | 351547 | Ward, Bruce Thurman | Environmental Litigation Group PC | | 3:21-cv-03150-MCR-GRJ |
| 59727 | 351548 | Vasquez, Robert Lee | Environmental Litigation Group PC | | 3:21-cv-03147-MCR-GRJ |
| 59728 | 351550 | Johnson, Cameron Leon | Environmental Litigation Group PC | | 3:21-cv-03018-MCR-GRJ |
| 59729 | 351553 | Martin, Steven Andrews | Environmental Litigation Group PC | | 3:21-cv-03137-MCR-GRJ |
| 59730 | 351556 | Brown, Golden Edward | Environmental Litigation Group PC | | 3:21-cv-02986-MCR-GRJ |
| 59731 | 351557 | Brooks, James Haugh | Environmental Litigation Group PC | | 3:21-cv-02984-MCR-GRJ |
| 59732 | 351562 | Keys, Robert Anthony | Environmental Litigation Group PC | | 3:21-cv-03127-MCR-GRJ |
| 59733 | 351563 | Ellis, Marquis | Environmental Litigation Group PC | | 3:21-cv-02993-MCR-GRJ |
| 59734 | 351569 | Pardue, Eric Paul | Environmental Litigation Group PC | | 3:21-cv-02452-MCR-GRJ |
| 59735 | 351570 | Nolan, Garry Patrick | Environmental Litigation Group PC | | 3:21-cv-03142-MCR-GRJ |
| 59736 | 351571 | Nelson, Jonathan Kyle | Environmental Litigation Group PC | | 3:21-cv-02391-MCR-GRJ |
| 59737 | 351575 | Reese, Kyle D. | Environmental Litigation Group PC | | 3:21-cv-02802-MCR-GRJ |
| 59738 | 351578 | Halgren, Patrick Alan | Environmental Litigation Group PC | | 3:21-cv-03014-MCR-GRJ |
| 59739 | 351582 | Kirk, Shelly Denise | Environmental Litigation Group PC | | 3:21-cv-03041-MCR-GRJ |
| 59740 | 351583 | Summers, JaCory Antione | Environmental Litigation Group PC | | 3:21-cv-03091-MCR-GRJ |
| 59741 | 351584 | Buchanan, Corey Ray | Environmental Litigation Group PC | | 3:21-cv-02989-MCR-GRJ |
| 59742 | 351585 | Evola, Dominic Junior | Environmental Litigation Group PC | | 3:21-cv-03024-MCR-GRJ |
| 59743 | 351586 | Barthel, Branden Thomas | Environmental Litigation Group PC | | 3:21-cv-02762-MCR-GRJ |
| 59744 | 351587 | Lee, Michael Dean | Environmental Litigation Group PC | | 3:21-cv-03134-MCR-GRJ |
| 59745 | 351590 | Bean, Edward William | Environmental Litigation Group PC | | 3:21-cv-02527-MCR-GRJ |
| 59746 | 351591 | Wegmann, Joey Alan | Environmental Litigation Group PC | | 3:21-cv-03103-MCR-GRJ |
| 59747 | 351592 | Bailey, Keith Thomas | Environmental Litigation Group PC | | 3:21-cv-03010-MCR-GRJ |
| 59748 | 351593 | Crane, Cody Alexander | Environmental Litigation Group PC | | 3:21-cv-03020-MCR-GRJ |
| 59749 | 351596 | Burgess, Francis | Environmental Litigation Group PC | | 3:21-cv-02337-MCR-GRJ |
| 59750 | 351597 | Yamamoto, Christopher James | Environmental Litigation Group PC | | 3:21-cv-02309-MCR-GRJ |
| 59751 | 351598 | Wakeham, Gregory James | Environmental Litigation Group PC | | 3:21-cv-02322-MCR-GRJ |
| 59752 | 351600 | Graham, Christopher Norman | Environmental Litigation Group PC | | 3:21-cv-02770-MCR-GRJ |
| 59753 | 351603 | Haldorson, Lee Ernest | Environmental Litigation Group PC | | 3:21-cv-03012-MCR-GRJ |
| 59754 | 351605 | Elliott, Michael Edward | Environmental Litigation Group PC | | 3:21-cv-02990-MCR-GRJ |
| 59755 | 351606 | Quiles, Ervin Gregory | Environmental Litigation Group PC | | 3:21-cv-02533-MCR-GRJ |
| 59756 | 351608 | Machado, Paul Manuel | Environmental Litigation Group PC | | 3:21-cv-02362-MCR-GRJ |
| 59757 | 351610 | Smith, Richard Taylor | Environmental Litigation Group PC | | 3:21-cv-02280-MCR-GRJ |
| 59758 | 351611 | Trotman, Earnest L. | Environmental Litigation Group PC | | 3:21-cv-02961-MCR-GRJ |
| 59759 | 351612 | Bow, Kevin Bryant | Environmental Litigation Group PC | | 3:21-cv-02974-MCR-GRJ |
| 59760 | 351615 | Colon, Carlos | Environmental Litigation Group PC | | 3:21-cv-02338-MCR-GRJ |
| 59761 | 351617 | Bonsack, Bryan Russell | Environmental Litigation Group PC | | 3:21-cv-02928-MCR-GRJ |
| 59762 | 351619 | Biggs, Eric Raymond | Environmental Litigation Group PC | | 3:21-cv-02973-MCR-GRJ |
| 59763 | 351624 | Garrett, Matthew robert | Environmental Litigation Group PC | | 3:21-cv-03001-MCR-GRJ |
| 59764 | 351632 | Welsh, Jenifer | Environmental Litigation Group PC | | 3:21-cv-02402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 59765 | 351636 | Haberle, John Louis | Environmental Litigation Group PC | | 3:21-cv-03006-MCR-GRJ |
| 59766 | 351640 | Thy, Riyen | Environmental Litigation Group PC | | 3:21-cv-03595-MCR-GRJ |
| 59767 | 351642 | Dahlheimer, Kurt Thomas | Environmental Litigation Group PC | | 3:21-cv-02531-MCR-GRJ |
| 59768 | 351646 | Noble, Mark Allan | Environmental Litigation Group PC | | 3:21-cv-02955-MCR-GRJ |
| 59769 | 351647 | Link, Corbin | Environmental Litigation Group PC | | 3:21-cv-02947-MCR-GRJ |
| 59770 | 351648 | Johnston, Jonathan | Environmental Litigation Group PC | | 3:21-cv-02836-MCR-GRJ |
| 59771 | 351649 | Cannon, Michael | Environmental Litigation Group PC | | 3:21-cv-02512-MCR-GRJ |
| 59772 | 351650 | Mitchell, Tracey | Environmental Litigation Group PC | | 3:21-cv-02444-MCR-GRJ |
| 59773 | 351655 | Urbano, Nyesha | Environmental Litigation Group PC | | 3:21-cv-02400-MCR-GRJ |
| 59774 | 351659 | Futch, George Gregory | Environmental Litigation Group PC | | 3:21-cv-02769-MCR-GRJ |
| 59775 | 351661 | Demar, Donald Andrew | Environmental Litigation Group PC | | 3:21-cv-02933-MCR-GRJ |
| 59776 | 351682 | Guri, Ermal | Environmental Litigation Group PC | | 3:21-cv-02820-MCR-GRJ |
| 59777 | 351683 | Brown, James Weston | Environmental Litigation Group PC | | 3:21-cv-02335-MCR-GRJ |
| 59778 | 351698 | Franklin, Clinton | Environmental Litigation Group PC | | 3:21-cv-02810-MCR-GRJ |
| 59779 | 351699 | Quinn, Raymond Scott | Environmental Litigation Group PC | | 3:21-cv-03598-MCR-GRJ |
| 59780 | 351710 | Friedman, Samuel Jacob | Environmental Litigation Group PC | | 3:21-cv-03607-MCR-GRJ |
| 59781 | 351718 | Canyon, Cyrus Christopher | Environmental Litigation Group PC | | 3:21-cv-02954-MCR-GRJ |
| 59782 | 351720 | BANKSTON, ROBERT | Environmental Litigation Group PC | | 3:21-cv-02759-MCR-GRJ |
| 59783 | 351724 | Bryant, Russell Paul | Environmental Litigation Group PC | | 3:21-cv-02699-MCR-GRJ |
| 59784 | 351728 | Phillips, James William | Environmental Litigation Group PC | | 3:21-cv-03609-MCR-GRJ |
| 59785 | 351729 | Zier, Jeremy Michael | Environmental Litigation Group PC | | 3:21-cv-02558-MCR-GRJ |
| 59786 | 351731 | Jackson, Victor | Environmental Litigation Group PC | | 3:21-cv-02349-MCR-GRJ |
| 59787 | 351741 | Doubek, David | Environmental Litigation Group PC | | 3:21-cv-02939-MCR-GRJ |
| 59788 | 351745 | Erckert, Michael | Environmental Litigation Group PC | | 3:21-cv-03159-MCR-GRJ |
| 59789 | 351747 | Beyer, Terry Michael | Environmental Litigation Group PC | | 3:21-cv-02333-MCR-GRJ |
| 59790 | 351751 | Sexton, Zachariah | Environmental Litigation Group PC | | 3:21-cv-02396-MCR-GRJ |
| 59791 | 351753 | Rainey, Ac | Environmental Litigation Group PC | | 3:21-cv-02535-MCR-GRJ |
| 59792 | 351757 | Limer, Cori Don | Environmental Litigation Group PC | | 3:21-cv-03590-MCR-GRJ |
| 59793 | 351767 | Jones-Twilley, Tory Shintain | Environmental Litigation Group PC | | 3:21-cv-02943-MCR-GRJ |
| 59794 | 351769 | Morgan, Inga Juanita | Environmental Litigation Group PC | | 3:21-cv-02950-MCR-GRJ |
| 59795 | 351771 | Moxie, Ryan | Environmental Litigation Group PC | | 3:21-cv-02541-MCR-GRJ |
| 59796 | 351775 | Pickett, Tia Denise | Environmental Litigation Group PC | | 3:21-cv-02801-MCR-GRJ |
| 59797 | 351776 | Park, Benjamin Jongsam | Environmental Litigation Group PC | | 3:21-cv-02867-MCR-GRJ |
| 59798 | 351777 | Eubanks, Brian Randolph | Environmental Litigation Group PC | | 3:21-cv-02355-MCR-GRJ |
| 59799 | 351779 | Wilson, Richard | Environmental Litigation Group PC | | 3:21-cv-02270-MCR-GRJ |
| 59800 | 351782 | Acuff, Antonio Levell | Environmental Litigation Group PC | | 3:21-cv-02254-MCR-GRJ |
| 59801 | 351783 | Reilly, Joshua James | Environmental Litigation Group PC | | 3:21-cv-02881-MCR-GRJ |
| 59802 | 351784 | Gonzalez, Luis Eduardo | Environmental Litigation Group PC | | 3:21-cv-02358-MCR-GRJ |
| 59803 | 351785 | Poblete, Nicolas Antonio | Environmental Litigation Group PC | | 3:21-cv-02392-MCR-GRJ |
| 59804 | 351789 | Westerlund, Jason Craig | Environmental Litigation Group PC | | 3:21-cv-02827-MCR-GRJ |
| 59805 | 351790 | Gardipee, Tim | Environmental Litigation Group PC | | 3:21-cv-02815-MCR-GRJ |
| 59806 | 351794 | Bassim, Alejandro | Environmental Litigation Group PC | | 3:21-cv-02332-MCR-GRJ |
| 59807 | 351808 | Jackson, Raymond Eugene | Environmental Litigation Group PC | | 3:21-cv-03592-MCR-GRJ |
| 59808 | 351812 | Kearney, Dennis John | Environmental Litigation Group PC | | 3:21-cv-02782-MCR-GRJ |
| 59809 | 351813 | Grassmyer, Mitchell Shane | Environmental Litigation Group PC | | 3:21-cv-02818-MCR-GRJ |
| 59810 | 351818 | Hernandez, Noel | Environmental Litigation Group PC | | 3:21-cv-02425-MCR-GRJ |
| 59811 | 351819 | Stubbs, Kiley | Environmental Litigation Group PC | | 3:21-cv-02398-MCR-GRJ |
| 59812 | 351829 | Sarquilla, Anthony | Environmental Litigation Group PC | | 3:21-cv-02808-MCR-GRJ |
| 59813 | 351839 | Watkins, Alexandra | Environmental Litigation Group PC | | 3:21-cv-02738-MCR-GRJ |
| 59814 | 351841 | Pagliuso, Dominic | Environmental Litigation Group PC | | 3:21-cv-03167-MCR-GRJ |
| 59815 | 351847 | Quidilla, Robert Gumarang | Environmental Litigation Group PC | | 3:21-cv-03170-MCR-GRJ |
| 59816 | 351852 | Bevel, Christopher Lee | Environmental Litigation Group PC | | 3:21-cv-03155-MCR-GRJ |
| 59817 | 351858 | Doran, James Richard | Environmental Litigation Group PC | | 3:21-cv-02800-MCR-GRJ |
| 59818 | 351859 | Salem, Michael Suliman | Environmental Litigation Group PC | | 3:21-cv-03172-MCR-GRJ |
| 59819 | 351860 | De Jesus, Santiago Garcia | Environmental Litigation Group PC | | 3:21-cv-02735-MCR-GRJ |
| 59820 | 351863 | Hawk, Antiapas Talon | Environmental Litigation Group PC | | 3:21-cv-02733-MCR-GRJ |
| 59821 | 351868 | Usseglio, Atilio Marco | Environmental Litigation Group PC | | 3:21-cv-03179-MCR-GRJ |
| 59822 | 351874 | YAZZIE, AMES | Environmental Litigation Group PC | | 3:21-cv-02731-MCR-GRJ |
| 59823 | 351881 | Duran, Jorge | Environmental Litigation Group PC | | 3:21-cv-02729-MCR-GRJ |
| 59824 | 351884 | Fletcher, Leon A. | Environmental Litigation Group PC | | 3:21-cv-03162-MCR-GRJ |
| 59825 | 351890 | Waller, Travis | Environmental Litigation Group PC | | 3:21-cv-03525-MCR-GRJ |
| 59826 | 351894 | Jones, Regina | Environmental Litigation Group PC | | 3:21-cv-03613-MCR-GRJ |
| 59827 | 351907 | Baker, Chadwick | Environmental Litigation Group PC | | 3:21-cv-02325-MCR-GRJ |
| 59828 | 351909 | Schaad, William Wesley | Environmental Litigation Group PC | | 3:21-cv-02814-MCR-GRJ |
| 59829 | 351915 | Greene, Dylan Putnam | Environmental Litigation Group PC | | 3:22-cv-03904-MCR-GRJ |
| 59830 | 351916 | Tumbrink, Thomas Martin | Environmental Litigation Group PC | | 3:21-cv-02894-MCR-GRJ |
| 59831 | 351919 | Handelman, Constance | Environmental Litigation Group PC | | 3:21-cv-02360-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59832 | 351928 | Halterman, Joshua Adam | Environmental Litigation Group PC | | 3:21-cv-03853-MCR-GRJ |
| 59833 | 351930 | Lewis, Samuel | Environmental Litigation Group PC | | 3:21-cv-02727-MCR-GRJ |
| 59834 | 351931 | Stumbaugh, Joseph | Environmental Litigation Group PC | | 3:21-cv-02602-MCR-GRJ |
| 59835 | 351934 | Longtin, Ryan Thomas | Environmental Litigation Group PC | | 3:21-cv-02490-MCR-GRJ |
| 59836 | 351937 | Swan, Juan | Environmental Litigation Group PC | | 3:21-cv-02399-MCR-GRJ |
| 59837 | 351939 | LeFevre, Roland Marcell | Environmental Litigation Group PC | | 3:21-cv-02489-MCR-GRJ |
| 59838 | 351941 | Chavez, Richard | Environmental Litigation Group PC | | 3:21-cv-02384-MCR-GRJ |
| 59839 | 351943 | Baty, Roderick | Environmental Litigation Group PC | | 3:21-cv-02378-MCR-GRJ |
| 59840 | 351944 | Haqq, Tarik | Environmental Litigation Group PC | | 3:21-cv-02410-MCR-GRJ |
| 59841 | 351945 | Bennett, Trenton Wayne | Environmental Litigation Group PC | | 3:21-cv-02379-MCR-GRJ |
| 59842 | 351946 | Lopez, Damian F. | Environmental Litigation Group PC | | 3:21-cv-02491-MCR-GRJ |
| 59843 | 351948 | Miller, Danielle | Environmental Litigation Group PC | | 3:21-cv-02514-MCR-GRJ |
| 59844 | 351949 | Trombley, Joshua Myles | Environmental Litigation Group PC | | 3:21-cv-02609-MCR-GRJ |
| 59845 | 351950 | Thomas, Jeffery | Environmental Litigation Group PC | | 3:21-cv-02544-MCR-GRJ |
| 59846 | 351951 | Seewald, Shemiah Kristan | Environmental Litigation Group PC | | 3:21-cv-02578-MCR-GRJ |
| 59847 | 351953 | Wheeler, Chad Clayton | Environmental Litigation Group PC | | 3:21-cv-02692-MCR-GRJ |
| 59848 | 351954 | Williams, Dewayne | Environmental Litigation Group PC | | 3:21-cv-02704-MCR-GRJ |
| 59849 | 351955 | Blewitt, Michael Edward | Environmental Litigation Group PC | | 3:21-cv-02381-MCR-GRJ |
| 59850 | 351956 | Woodall, Derek J. | Environmental Litigation Group PC | | 3:21-cv-02709-MCR-GRJ |
| 59851 | 351957 | Weaver, George | Environmental Litigation Group PC | | 3:21-cv-02686-MCR-GRJ |
| 59852 | 351958 | Thomas, Devin | Environmental Litigation Group PC | | 3:21-cv-02606-MCR-GRJ |
| 59853 | 351960 | Boyd, Charles F. | Environmental Litigation Group PC | | 3:21-cv-02382-MCR-GRJ |
| 59854 | 351961 | LeClaire, Eric E. | Environmental Litigation Group PC | | 3:21-cv-02468-MCR-GRJ |
| 59855 | 351962 | Nease, Devan | Environmental Litigation Group PC | | 3:21-cv-02739-MCR-GRJ |
| 59856 | 351963 | Coker, Jessie Shane | Environmental Litigation Group PC | | 3:21-cv-02386-MCR-GRJ |
| 59857 | 351964 | Moore, Reginald | Environmental Litigation Group PC | | 3:21-cv-02390-MCR-GRJ |
| 59858 | 351965 | Bischel, Richard | Environmental Litigation Group PC | | 3:21-cv-02380-MCR-GRJ |
| 59859 | 351966 | King, Diwan | Environmental Litigation Group PC | | 3:21-cv-02359-MCR-GRJ |
| 59860 | 351967 | Kelly, Lamonte | Environmental Litigation Group PC | | 3:21-cv-02459-MCR-GRJ |
| 59861 | 351968 | Riney, Thomas | Environmental Litigation Group PC | | 3:21-cv-02652-MCR-GRJ |
| 59862 | 351969 | Ludowese, Paul | Environmental Litigation Group PC | | 3:21-cv-02493-MCR-GRJ |
| 59863 | 351970 | Sweeney, Sherysse | Environmental Litigation Group PC | | 3:21-cv-02604-MCR-GRJ |
| 59864 | 351974 | Calhoun, Rose Janae | Environmental Litigation Group PC | | 3:21-cv-02383-MCR-GRJ |
| 59865 | 351975 | MARTINEZ, DANIEL | Environmental Litigation Group PC | | 3:21-cv-02494-MCR-GRJ |
| 59866 | 351976 | Witt, Johnathan | Environmental Litigation Group PC | | 3:21-cv-02706-MCR-GRJ |
| 59867 | 351978 | Israel, Carl Gene | Environmental Litigation Group PC | | 3:21-cv-02414-MCR-GRJ |
| 59868 | 351979 | WALTERS, ROBERT | Environmental Litigation Group PC | | 3:21-cv-02685-MCR-GRJ |
| 59869 | 351980 | Steinfurth, Fawn Jaane | Environmental Litigation Group PC | | 3:21-cv-02581-MCR-GRJ |
| 59870 | 351981 | Smith, Richard L. | Environmental Litigation Group PC | | 3:21-cv-02579-MCR-GRJ |
| 59871 | 351982 | Smith, Christopher | Environmental Litigation Group PC | | 3:21-cv-02817-MCR-GRJ |
| 59872 | 351987 | Booker, Jacob A. | Environmental Litigation Group PC | | 3:21-cv-02687-MCR-GRJ |
| 59873 | 351988 | Mendoza, Juan Jose | Environmental Litigation Group PC | | 3:21-cv-03164-MCR-GRJ |
| 59874 | 351989 | Doerr, Peter William | Environmental Litigation Group PC | | 3:21-cv-03158-MCR-GRJ |
| 59875 | 351994 | O'Brien, David Eric | Environmental Litigation Group PC | | 3:22-cv-03849-MCR-GRJ |
| 59876 | 351997 | Solis, David-Luis Alejandro | Environmental Litigation Group PC | | 3:21-cv-02638-MCR-GRJ |
| 59877 | 351998 | Ybarra, Kristopher Paul | Environmental Litigation Group PC | | 3:21-cv-02557-MCR-GRJ |
| 59878 | 351999 | Vander Mel, Casey David | Environmental Litigation Group PC | | 3:21-cv-03180-MCR-GRJ |
| 59879 | 352003 | Martinez, Sarita | Environmental Litigation Group PC | | 3:21-cv-02363-MCR-GRJ |
| 59880 | 352005 | Jefferson, Terence | Environmental Litigation Group PC | | 3:21-cv-03160-MCR-GRJ |
| 59881 | 352008 | McConnell, Sean R. | Environmental Litigation Group PC | | 3:21-cv-02794-MCR-GRJ |
| 59882 | 352009 | Yeary, William Michael | Environmental Litigation Group PC | | 3:21-cv-03182-MCR-GRJ |
| 59883 | 352010 | Wash, Phillip Jamison | Environmental Litigation Group PC | | 3:21-cv-02899-MCR-GRJ |
| 59884 | 352011 | Harvey, Josh S. | Environmental Litigation Group PC | | 3:21-cv-02584-MCR-GRJ |
| 59885 | 352019 | JONES, ALVIN | Environmental Litigation Group PC | | 3:21-cv-02432-MCR-GRJ |
| 59886 | 352021 | Gehring, Jy Loki | Environmental Litigation Group PC | | 3:21-cv-02642-MCR-GRJ |
| 59887 | 352028 | Paige, Tevin | Environmental Litigation Group PC | | 3:21-cv-03193-MCR-GRJ |
| 59888 | 352055 | Thompson, Justin | Environmental Litigation Group PC | | 3:21-cv-02572-MCR-GRJ |
| 59889 | 352059 | Goodreau, Shane M. | Environmental Litigation Group PC | | 3:21-cv-02409-MCR-GRJ |
| 59890 | 352061 | Watts, Rodney C. | Environmental Litigation Group PC | | 3:21-cv-02401-MCR-GRJ |
| 59891 | 352063 | Echols, Deidre C. | Environmental Litigation Group PC | | 3:21-cv-03185-MCR-GRJ |
| 59892 | 352068 | Washington, Carlos Antonio | Environmental Litigation Group PC | | 3:21-cv-02607-MCR-GRJ |
| 59893 | 352069 | Lopez, George Camarillo | Environmental Litigation Group PC | | 3:21-cv-02853-MCR-GRJ |
| 59894 | 352072 | Foroughi, Taeed Houshang | Environmental Litigation Group PC | | 3:22-cv-03890-MCR-GRJ |
| 59895 | 352075 | Kingsby, Jouvon M. | Environmental Litigation Group PC | | 3:21-cv-02434-MCR-GRJ |
| 59896 | 352077 | Burke, Jason | Environmental Litigation Group PC | | 3:21-cv-02330-MCR-GRJ |
| 59897 | 352079 | Cox, Charles D. | Environmental Litigation Group PC | | 3:21-cv-03183-MCR-GRJ |
| 59898 | 352097 | Kafo, Razaq Babatunde | Environmental Litigation Group PC | | 3:21-cv-02585-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59899 | 352104 | Rochester, Dameon Dale | Environmental Litigation Group PC | | 3:21-cv-03964-MCR-GRJ |
| 59900 | 352109 | Burgos-Rivera, Danna Cristina | Environmental Litigation Group PC | | 3:21-cv-02710-MCR-GRJ |
| 59901 | 352121 | RESENDEZ, JOSE | Environmental Litigation Group PC | | 3:21-cv-02597-MCR-GRJ |
| 59902 | 352129 | Moellering, Rusty Wayne | Environmental Litigation Group PC | | 3:21-cv-02389-MCR-GRJ |
| 59903 | 352130 | Heritage, William Thad | Environmental Litigation Group PC | | 3:22-cv-04005-MCR-GRJ |
| 59904 | 352137 | Bass, William | Environmental Litigation Group PC | | 3:21-cv-02684-MCR-GRJ |
| 59905 | 352138 | Jackson, Ray | Environmental Litigation Group PC | | 3:21-cv-02430-MCR-GRJ |
| 59906 | 352140 | Ritter, Patrick Thomas | Environmental Litigation Group PC | | 3:21-cv-02394-MCR-GRJ |
| 59907 | 352142 | Osburn, Robert | Environmental Litigation Group PC | | 3:21-cv-02593-MCR-GRJ |
| 59908 | 352146 | Graham, Nolan | Environmental Litigation Group PC | | 3:21-cv-03204-MCR-GRJ |
| 59909 | 352148 | REESE, Christopher | Environmental Litigation Group PC | | 3:21-cv-02874-MCR-GRJ |
| 59910 | 352152 | Tessneer, James | Environmental Litigation Group PC | | 3:21-cv-02497-MCR-GRJ |
| 59911 | 352154 | Gray, Timothy | Environmental Litigation Group PC | | 3:21-cv-03208-MCR-GRJ |
| 59912 | 352160 | Lewis, Trevion | Environmental Litigation Group PC | | 3:21-cv-02850-MCR-GRJ |
| 59913 | 352161 | Taylor, Benjamin | Environmental Litigation Group PC | | 3:21-cv-02465-MCR-GRJ |
| 59914 | 352166 | Shough, Zack | Environmental Litigation Group PC | | 3:21-cv-02600-MCR-GRJ |
| 59915 | 352167 | Rey, Gabriel | Environmental Litigation Group PC | | 3:21-cv-02393-MCR-GRJ |
| 59916 | 352179 | Bandy, Claudia M | Environmental Litigation Group PC | | 3:21-cv-02678-MCR-GRJ |
| 59917 | 352183 | Neilon, Matthew | Environmental Litigation Group PC | | 3:21-cv-02519-MCR-GRJ |
| 59918 | 352185 | Saltmarsh, Ryan | Environmental Litigation Group PC | | 3:22-cv-03927-MCR-GRJ |
| 59919 | 352187 | Taylor, Daniel | Environmental Litigation Group PC | | 3:21-cv-02476-MCR-GRJ |
| 59920 | 352190 | Shaw, Christopher Chad | Environmental Litigation Group PC | | 3:21-cv-03175-MCR-GRJ |
| 59921 | 352191 | Alston, Joseph Edna-Perry | Environmental Litigation Group PC | | 3:21-cv-02323-MCR-GRJ |
| 59922 | 352192 | Metzdorf, Daniel James | Environmental Litigation Group PC | | 3:21-cv-03192-MCR-GRJ |
| 59923 | 352193 | Cocciolillo, Frank A. | Environmental Litigation Group PC | | 3:21-cv-02385-MCR-GRJ |
| 59924 | 352195 | Bundy, Dustin Scott | Environmental Litigation Group PC | | 3:21-cv-02573-MCR-GRJ |
| 59925 | 352196 | Torres, Jessie Omar | Environmental Litigation Group PC | | 3:21-cv-02888-MCR-GRJ |
| 59926 | 352200 | Boss, Anthony Claude | Environmental Litigation Group PC | | 3:21-cv-02336-MCR-GRJ |
| 59927 | 352204 | Kuehner, Brandon Boyd-Wayne | Environmental Litigation Group PC | | 3:21-cv-03187-MCR-GRJ |
| 59928 | 352206 | Lantigua, Amaury | Environmental Litigation Group PC | | 3:21-cv-02437-MCR-GRJ |
| 59929 | 352209 | Shaw, Joshua Wayne | Environmental Litigation Group PC | | 3:21-cv-02397-MCR-GRJ |
| 59930 | 352228 | Redd, Reuben Eredo | Environmental Litigation Group PC | | 3:21-cv-02457-MCR-GRJ |
| 59931 | 352230 | Lacoste, Jessica | Environmental Litigation Group PC | | 3:21-cv-02361-MCR-GRJ |
| 59932 | 352231 | Peronto, Sara Leann | Environmental Litigation Group PC | | 3:21-cv-03056-MCR-GRJ |
| 59933 | 352234 | Mendez, Christopher Joseph | Environmental Litigation Group PC | | 3:21-cv-02495-MCR-GRJ |
| 59934 | 352235 | Crochet, Charles | Environmental Litigation Group PC | | 3:21-cv-02387-MCR-GRJ |
| 59935 | 352240 | Spann, Julius | Environmental Litigation Group PC | | 3:21-cv-02276-MCR-GRJ |
| 59936 | 352241 | Snyder, Robert Lewis | Environmental Litigation Group PC | | 3:21-cv-02601-MCR-GRJ |
| 59937 | 352246 | Bodiford, Ricky Renold | Environmental Litigation Group PC | | 3:21-cv-02329-MCR-GRJ |
| 59938 | 352249 | Greer, Kody Daniel | Environmental Litigation Group PC | | 3:21-cv-03044-MCR-GRJ |
| 59939 | 352250 | McAvoy, Johnny Chad | Environmental Litigation Group PC | | 3:21-cv-02587-MCR-GRJ |
| 59940 | 352254 | Lowe, Brian David | Environmental Litigation Group PC | | 3:21-cv-02854-MCR-GRJ |
| 59941 | 352255 | Rodriguez, Luis Eduardo | Environmental Litigation Group PC | | 3:21-cv-02598-MCR-GRJ |
| 59942 | 352260 | Cook, Jolene | Environmental Litigation Group PC | | 3:21-cv-02340-MCR-GRJ |
| 59943 | 352261 | Ybarra, Robert Eric | Environmental Litigation Group PC | | 3:21-cv-02610-MCR-GRJ |
| 59944 | 352268 | PARKER, JONATHAN | Environmental Litigation Group PC | | 3:21-cv-02595-MCR-GRJ |
| 59945 | 352271 | Esquivel, John Alexander | Environmental Litigation Group PC | | 3:21-cv-02345-MCR-GRJ |
| 59946 | 352273 | Braun, Erik | Environmental Litigation Group PC | | 3:21-cv-02841-MCR-GRJ |
| 59947 | 352287 | Lindsey, Janie | Environmental Litigation Group PC | | 3:21-cv-02852-MCR-GRJ |
| 59948 | 352290 | Ramos, Felipe | Environmental Litigation Group PC | | 3:21-cv-02456-MCR-GRJ |
| 59949 | 352297 | Wilson, Steve Donald | Environmental Litigation Group PC | | 3:21-cv-02267-MCR-GRJ |
| 59950 | 352298 | Pinto, Jorge Humberto | Environmental Litigation Group PC | | 3:21-cv-02576-MCR-GRJ |
| 59951 | 352300 | Scott, John Allen | Environmental Litigation Group PC | | 3:21-cv-02599-MCR-GRJ |
| 59952 | 352307 | Brown, Gerald | Environmental Litigation Group PC | | 3:21-cv-03086-MCR-GRJ |
| 59953 | 352310 | Miller, Arthur | Environmental Litigation Group PC | | 3:21-cv-02865-MCR-GRJ |
| 59954 | 352311 | Cortes, Carlito Abides | Environmental Litigation Group PC | | 3:21-cv-03507-MCR-GRJ |
| 59955 | 352312 | Young, Ronald Scott | Environmental Litigation Group PC | | 3:21-cv-02612-MCR-GRJ |
| 59956 | 352313 | Giglio, Michael | Environmental Litigation Group PC | | 3:22-cv-03881-MCR-GRJ |
| 59957 | 352315 | Harmon, Joseph | Environmental Litigation Group PC | | 3:21-cv-02423-MCR-GRJ |
| 59958 | 352317 | Jackson-Mason, Irma | Environmental Litigation Group PC | | 3:21-cv-02351-MCR-GRJ |
| 59959 | 352320 | Kelly, Thomas Joseph | Environmental Litigation Group PC | | 3:21-cv-03051-MCR-GRJ |
| 59960 | 352321 | Jackson, Randy William | Environmental Litigation Group PC | | 3:22-cv-04002-MCR-GRJ |
| 59961 | 352324 | HIGGINS, MICHAEL | Environmental Litigation Group PC | | 3:21-cv-02830-MCR-GRJ |
| 59962 | 352326 | Croom, David | Environmental Litigation Group PC | | 3:21-cv-02344-MCR-GRJ |
| 59963 | 352327 | Engel, Gregory Donald | Environmental Litigation Group PC | | 3:22-cv-04008-MCR-GRJ |
| 59964 | 352328 | MCKINNEY, DONALD | Environmental Litigation Group PC | | 3:21-cv-02590-MCR-GRJ |
| 59965 | 352330 | Gill, Bryan Michael | Environmental Litigation Group PC | | 3:21-cv-02347-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 59966 | 352332 | Peteet, Pamela Smith | Environmental Litigation Group PC | | 3:21-cv-03084-MCR-GRJ |
| 59967 | 352334 | Mason, London Jermaine | Environmental Litigation Group PC | | 3:21-cv-02856-MCR-GRJ |
| 59968 | 352335 | Copeland, Corey | Environmental Litigation Group PC | | 3:21-cv-02342-MCR-GRJ |
| 59969 | 352338 | Cooper, Scott Edward | Environmental Litigation Group PC | | 3:21-cv-02577-MCR-GRJ |
| 59970 | 352343 | Channon, Scott Edward | Environmental Litigation Group PC | | 3:21-cv-03243-MCR-GRJ |
| 59971 | 352344 | Stevenson, Asha Ayanna | Environmental Litigation Group PC | | 3:21-cv-02542-MCR-GRJ |
| 59972 | 352345 | Keel, Jerimay James | Environmental Litigation Group PC | | 3:21-cv-02357-MCR-GRJ |
| 59973 | 352347 | Krieger, Kevin Benjamin | Environmental Litigation Group PC | | 3:21-cv-02583-MCR-GRJ |
| 59974 | 352348 | Poncio, Sabria Ruth | Environmental Litigation Group PC | | 3:21-cv-02932-MCR-GRJ |
| 59975 | 352352 | Flowers, Jason | Environmental Litigation Group PC | | 3:21-cv-02516-MCR-GRJ |
| 59976 | 352354 | Leit, Michael Edward | Environmental Litigation Group PC | | 3:21-cv-02660-MCR-GRJ |
| 59977 | 352357 | Laurent, Marc Royal | Environmental Litigation Group PC | | 3:21-cv-02926-MCR-GRJ |
| 59978 | 352359 | Vanderal, Peter Daren | Environmental Litigation Group PC | | 3:21-cv-02549-MCR-GRJ |
| 59979 | 352360 | Matias, John | Environmental Litigation Group PC | | 3:21-cv-03053-MCR-GRJ |
| 59980 | 352361 | Richardson, Clark Alonzo | Environmental Litigation Group PC | | 3:21-cv-03249-MCR-GRJ |
| 59981 | 352363 | Burkley, Dylan | Environmental Litigation Group PC | | 3:21-cv-02712-MCR-GRJ |
| 59982 | 352364 | Welch, Willie Frank | Environmental Litigation Group PC | | 3:21-cv-02555-MCR-GRJ |
| 59983 | 352365 | O'Sullivan, Robert T. | Environmental Litigation Group PC | | 3:21-cv-02448-MCR-GRJ |
| 59984 | 352366 | Hutchcraft, Christopher | Environmental Litigation Group PC | | 3:21-cv-02662-MCR-GRJ |
| 59985 | 352371 | ROY, AARON G. | Environmental Litigation Group PC | | 3:21-cv-02395-MCR-GRJ |
| 59986 | 352373 | Stull, Joel Matthew | Environmental Litigation Group PC | | 3:21-cv-02547-MCR-GRJ |
| 59987 | 352374 | Addenbrooke, Cecil Ybanez | Environmental Litigation Group PC | | 3:21-cv-02839-MCR-GRJ |
| 59988 | 352375 | Hazlett, Harlan H | Environmental Litigation Group PC | | 3:21-cv-03245-MCR-GRJ |
| 59989 | 352376 | Trudell, Joseph Arthur | Environmental Litigation Group PC | | 3:21-cv-02553-MCR-GRJ |
| 59990 | 352377 | Roby, Derrick Keith | Environmental Litigation Group PC | | 3:21-cv-02667-MCR-GRJ |
| 59991 | 352378 | Perrault, Phillippe | Environmental Litigation Group PC | | 3:21-cv-02869-MCR-GRJ |
| 59992 | 352381 | Kupryk, Stephen | Environmental Litigation Group PC | | 3:21-cv-03621-MCR-GRJ |
| 59993 | 352384 | GREEN, MICHAEL | Environmental Litigation Group PC | | 3:21-cv-02956-MCR-GRJ |
| 59994 | 352387 | Jones, Amari Lazar | Environmental Litigation Group PC | | 3:21-cv-02532-MCR-GRJ |
| 59995 | 352390 | West, Thomas Thorondor | Environmental Litigation Group PC | | 3:21-cv-03271-MCR-GRJ |
| 59996 | 352393 | Maddox, Jimmy Eugene | Environmental Litigation Group PC | | 3:21-cv-02526-MCR-GRJ |
| 59997 | 352394 | Walker, Charles Edward | Environmental Litigation Group PC | | 3:21-cv-02672-MCR-GRJ |
| 59998 | 352396 | Schultz, Christopher Aaron | Environmental Litigation Group PC | | 3:21-cv-02545-MCR-GRJ |
| 59999 | 352399 | Lokey, Daniel Eugene | Environmental Litigation Group PC | | 3:21-cv-03248-MCR-GRJ |
| 60000 | 352402 | Dumas, Jeffrey | Environmental Litigation Group PC | | 3:21-cv-02346-MCR-GRJ |
| 60001 | 352403 | McKan, Christopher Bernard | Environmental Litigation Group PC | | 3:21-cv-02388-MCR-GRJ |
| 60002 | 352404 | Perry, Reginald | Environmental Litigation Group PC | | 3:21-cv-03058-MCR-GRJ |
| 60003 | 352406 | Sanjurjo Montalvo, Christopher | Environmental Litigation Group PC | | 3:21-cv-02538-MCR-GRJ |
| 60004 | 352408 | Miller, Tessa Renee | Environmental Litigation Group PC | | 3:21-cv-02681-MCR-GRJ |
| 60005 | 352409 | Mills, Amanda Brooke | Environmental Litigation Group PC | | 3:21-cv-02929-MCR-GRJ |
| 60006 | 352410 | Ulloaaceituno, Eneique Saoomon | Environmental Litigation Group PC | | 3:21-cv-02622-MCR-GRJ |
| 60007 | 352416 | Thomas, Scott David | Environmental Litigation Group PC | | 3:21-cv-03269-MCR-GRJ |
| 60008 | 352420 | Johnson, Chesed Briah | Environmental Litigation Group PC | | 3:21-cv-02523-MCR-GRJ |
| 60009 | 352421 | Ramirez, Rolando | Environmental Litigation Group PC | | 3:21-cv-02871-MCR-GRJ |
| 60010 | 352424 | Bullard, Cody Ryan | Environmental Litigation Group PC | | 3:21-cv-02949-MCR-GRJ |
| 60011 | 352432 | Reeves, Benjamin Franklin | Environmental Litigation Group PC | | 3:21-cv-02543-MCR-GRJ |
| 60012 | 352433 | Easterling, Curtis Lee | Environmental Litigation Group PC | | 3:21-cv-02343-MCR-GRJ |
| 60013 | 352434 | Taylor, Anthony Bernard | Environmental Litigation Group PC | | 3:21-cv-03268-MCR-GRJ |
| 60014 | 352436 | Hayes, Dana Elliot | Environmental Litigation Group PC | | 3:21-cv-02824-MCR-GRJ |
| 60015 | 352438 | Hutchinson, Frederic James | Environmental Litigation Group PC | | 3:21-cv-02518-MCR-GRJ |
| 60016 | 352440 | Espinoza, Jerry Guadalupe | Environmental Litigation Group PC | | 3:21-cv-02690-MCR-GRJ |
| 60017 | 352444 | Jenkins, Joshua Darnell | Environmental Litigation Group PC | | 3:21-cv-02960-MCR-GRJ |
| 60018 | 352445 | Anderson, John Allen | Environmental Litigation Group PC | | 3:21-cv-02331-MCR-GRJ |
| 60019 | 352446 | Dixon, Michael Paul | Environmental Litigation Group PC | | 3:21-cv-02341-MCR-GRJ |
| 60020 | 352447 | Kropik, Christopher Dean | Environmental Litigation Group PC | | 3:21-cv-02534-MCR-GRJ |
| 60021 | 354336 | DIAZ, DENNYS DANIEL | Environmental Litigation Group PC | | 3:21-cv-02441-MCR-GRJ |
| 60022 | 355098 | ANTONICH, DAVID EUGENE | Environmental Litigation Group PC | | 3:21-cv-03601-MCR-GRJ |
| 60023 | 355100 | BROWN, TODD CEDRICK | Environmental Litigation Group PC | | 3:21-cv-02308-MCR-GRJ |
| 60024 | 355101 | BRYANT, ISAIAH KERVIN | Environmental Litigation Group PC | | 3:21-cv-02693-MCR-GRJ |
| 60025 | 355102 | CANALEZ, EDWARD GONZALES | Environmental Litigation Group PC | | 3:21-cv-02275-MCR-GRJ |
| 60026 | 355103 | COLLIER, CHAD STEVEN | Environmental Litigation Group PC | | 3:21-cv-02289-MCR-GRJ |
| 60027 | 356515 | SCAGNOLATO, MARLON MARTINS | Environmental Litigation Group PC | | 3:21-cv-02438-MCR-GRJ |
| 60028 | 356836 | Cobb, Jonathan | Environmental Litigation Group PC | | 3:22-cv-04152-MCR-GRJ |
| 60029 | 356838 | Medellin, Michael Anthony | Environmental Litigation Group PC | | 3:21-cv-02795-MCR-GRJ |
| 60030 | 356846 | Lewers, John Michael | Environmental Litigation Group PC | | 3:21-cv-02847-MCR-GRJ |
| 60031 | 356856 | Currin, Corey Allen | Environmental Litigation Group PC | | 3:21-cv-02798-MCR-GRJ |
| 60032 | 356859 | Heredia, Luis Gerardo | Environmental Litigation Group PC | | 3:21-cv-02826-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60033 | 356860 | DOWNING, AKIESHA REGINA | Environmental Litigation Group PC | | 3:22-cv-04158-MCR-GRJ |
| 60034 | 356866 | ARNOLD, SCOTT ALLEN | Environmental Litigation Group PC | | 3:22-cv-03911-MCR-GRJ |
| 60035 | 356870 | Puig, David Michael | Environmental Litigation Group PC | | 3:22-cv-03954-MCR-GRJ |
| 60036 | 356878 | Paz, Jeremy Paul | Environmental Litigation Group PC | | 3:22-cv-03971-MCR-GRJ |
| 60037 | 356893 | Lara, Roy | Environmental Litigation Group PC | | 3:21-cv-02845-MCR-GRJ |
| 60038 | 360158 | VANHOY, CHARLES WAYNE | Environmental Litigation Group PC | | 3:22-cv-03999-MCR-GRJ |
| 60039 | 360176 | GUMTAU, ARTHUR ELLSWORTH | Environmental Litigation Group PC | | 3:22-cv-03966-MCR-GRJ |
| 60040 | 173792 | Brewer, Sean | Farris, Riley & Pitt | | 8:20-cv-15706-MCR-GRJ |
| 60041 | 177037 | Lane, Miriam D | Farris, Riley & Pitt | | 8:20-cv-15791-MCR-GRJ |
| 60042 | 177038 | Lane, Ronald C | Farris, Riley & Pitt | | 8:20-cv-15794-MCR-GRJ |
| 60043 | 202645 | Schmidt, Andrew | Farris, Riley & Pitt | | 8:20-cv-32894-MCR-GRJ |
| 60044 | 222313 | Hegler, James | Farris, Riley & Pitt | | 8:20-cv-66323-MCR-GRJ |
| 60045 | 280896 | WARREN, JOSEPH | Farris, Riley & Pitt | | 7:21-cv-03075-MCR-GRJ |
| 60046 | 293832 | Bradley, Derek | Farris, Riley & Pitt | | 7:21-cv-13156-MCR-GRJ |
| 60047 | 311011 | Garner, Keith | Farris, Riley & Pitt | | 7:21-cv-27528-MCR-GRJ |
| 60048 | 212893 | CODDINGTON, GREG MICHAEL | FAY LAW GROUP, P.A | | 8:20-cv-67613-MCR-GRJ |
| 60049 | 212902 | JONES, AARON | FAY LAW GROUP, P.A | | 8:20-cv-67657-MCR-GRJ |
| 60050 | 212908 | MORRILL, HESTON TYRONE | FAY LAW GROUP, P.A | 8:20-cv-67675-MCR-GRJ | |
| 60051 | 212912 | SAAVEDRA, JAVIER ALONSO | FAY LAW GROUP, P.A | | 8:20-cv-67686-MCR-GRJ |
| 60052 | 212916 | SPARKS, CHRISTOPHER SCOTT | FAY LAW GROUP, P.A | | 8:20-cv-67698-MCR-GRJ |
| 60053 | 212917 | STEYER, BRIAN | FAY LAW GROUP, P.A | | 8:20-cv-67701-MCR-GRJ |
| 60054 | 212920 | WATSON, PETER WILLIAM | FAY LAW GROUP, P.A | | 8:20-cv-67710-MCR-GRJ |
| 60055 | 212921 | YATES, MICHAEL ROBERT | FAY LAW GROUP, P.A | 8:20-cv-67712-MCR-GRJ | |
| 60056 | 212926 | BRAUER, CASSIDY JAMES | FAY LAW GROUP, P.A | 8:20-cv-67722-MCR-GRJ | |
| 60057 | 222874 | NESTELL, RYAN JAMES | FAY LAW GROUP, P.A | | 8:20-cv-67751-MCR-GRJ |
| 60058 | 234388 | MCKETHAN, CEDRIC LARELL | FAY LAW GROUP, P.A | 8:20-cv-68743-MCR-GRJ | |
| 60059 | 234389 | SURKO, WILLARD ROBERT | FAY LAW GROUP, P.A | 8:20-cv-86152-MCR-GRJ | |
| 60060 | 234390 | SULLIVAN, TIMOTHY MICHAEL | FAY LAW GROUP, P.A | | 8:20-cv-68744-MCR-GRJ |
| 60061 | 241102 | GARZA, EDUARDO | FAY LAW GROUP, P.A | | 8:20-cv-87542-MCR-GRJ |
| 60062 | 241103 | ROCCO, ERIC JOHN | FAY LAW GROUP, P.A | | 8:20-cv-87546-MCR-GRJ |
| 60063 | 241243 | ARDA, NAZIM TOLGAHAN | FAY LAW GROUP, P.A | | 8:20-cv-88042-MCR-GRJ |
| 60064 | 241469 | JOHNSON, WESLEY MICHAEL | FAY LAW GROUP, P.A | | 8:20-cv-88239-MCR-GRJ |
| 60065 | 244621 | HOWLAN, CORY LEE | FAY LAW GROUP, P.A | | 8:20-cv-86096-MCR-GRJ |
| 60066 | 244670 | DEWITT, JOSEPH ROBERT | FAY LAW GROUP, P.A | 8:20-cv-93376-MCR-GRJ | |
| 60067 | 244673 | FRANCOIS, GERARD RICHARD | FAY LAW GROUP, P.A | | 8:20-cv-93383-MCR-GRJ |
| 60068 | 244677 | MERKAL, BRIAN CHRISTOPHER | FAY LAW GROUP, P.A | | 8:20-cv-93393-MCR-GRJ |
| 60069 | 244678 | QUICKEL, JEREMY ALLAN | FAY LAW GROUP, P.A | | 8:20-cv-86596-MCR-GRJ |
| 60070 | 244679 | WARE, NATHANIEL | FAY LAW GROUP, P.A | | 8:20-cv-93397-MCR-GRJ |
| 60071 | 244826 | HUERTA, KELLY ROBLES | FAY LAW GROUP, P.A | | 8:20-cv-93400-MCR-GRJ |
| 60072 | 248701 | WEARY, RAYMOND LOUIS | FAY LAW GROUP, P.A | | 8:20-cv-86785-MCR-GRJ |
| 60073 | 251611 | Schwartz, Michael | FAY LAW GROUP, P.A | 8:20-cv-87821-MCR-GRJ | |
| 60074 | 252934 | COOK LEWIS, JORDAN | FAY LAW GROUP, P.A | 8:20-cv-98235-MCR-GRJ | |
| 60075 | 256939 | BREWSTER, DAVEY | FAY LAW GROUP, P.A | | 8:20-cv-99133-MCR-GRJ |
| 60076 | 262587 | Baca, Jeffrey | FAY LAW GROUP, P.A | 9:20-cv-10700-MCR-GRJ | |
| 60077 | 268035 | DULANEY, CODY | FAY LAW GROUP, P.A | | 9:20-cv-10707-MCR-GRJ |
| 60078 | 268036 | Richardson, Justin | FAY LAW GROUP, P.A | | 9:20-cv-10708-MCR-GRJ |
| 60079 | 76855 | Vela, Victor | Fears | Nachawati | 7:20-cv-49397-MCR-GRJ | |
| 60080 | 76864 | Mancias, Eduardo | Fears | Nachawati | | 7:20-cv-49421-MCR-GRJ |
| 60081 | 76865 | Ramirez, Rafael | Fears | Nachawati | 7:20-cv-49424-MCR-GRJ | |
| 60082 | 76868 | Sommer, Nathan | Fears | Nachawati | 7:20-cv-49432-MCR-GRJ | |
| 60083 | 76873 | Herrera, Elizabeth | Fears | Nachawati | 7:20-cv-49448-MCR-GRJ | |
| 60084 | 76874 | Peris, Claus | Fears | Nachawati | 7:20-cv-49451-MCR-GRJ | |
| 60085 | 76882 | Quaid, Jesse | Fears | Nachawati | 7:20-cv-49476-MCR-GRJ | |
| 60086 | 76883 | Sanchez, Jason | Fears | Nachawati | 7:20-cv-49479-MCR-GRJ | |
| 60087 | 76885 | Carpenter, Shawn | Fears | Nachawati | 7:20-cv-49486-MCR-GRJ | |
| 60088 | 76888 | March, Jesse | Fears | Nachawati | | 7:20-cv-49499-MCR-GRJ |
| 60089 | 76893 | Wilson, Konrad | Fears | Nachawati | | 7:20-cv-49519-MCR-GRJ |
| 60090 | 76925 | CRUZ, JOSE | Fears | Nachawati | 7:20-cv-49617-MCR-GRJ | |
| 60091 | 76927 | Agirre, Alfredo | Fears | Nachawati | | 7:20-cv-49625-MCR-GRJ |
| 60092 | 76928 | Aguilera, Israel | Fears | Nachawati | 7:20-cv-49631-MCR-GRJ | |
| 60093 | 76934 | RIVERA, JOSE | Fears | Nachawati | 7:20-cv-49654-MCR-GRJ | |
| 60094 | 76935 | Farmer, Chris | Fears | Nachawati | 7:20-cv-49658-MCR-GRJ | |
| 60095 | 76959 | Daudette, Cathy | Fears | Nachawati | | 3:19-cv-01828-MCR-GRJ |
| 60096 | 76967 | Marasco, Daniel | Fears | Nachawati | | 8:20-cv-34650-MCR-GRJ |
| 60097 | 76970 | Ibarra, Gabriel | Fears | Nachawati | 7:20-cv-49772-MCR-GRJ | |
| 60098 | 76972 | Oliver, Derrell Lamont | Fears | Nachawati | 7:20-cv-49776-MCR-GRJ | |
| 60099 | 76975 | RAMIREZ, JORGE | Fears | Nachawati | 7:20-cv-49789-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60100 | 76978 | Gerdes, Jessie | Fears | Nachawati | 7:20-cv-49800-MCR-GRJ | |
| 60101 | 76986 | Thayer, Peter | Fears | Nachawati | | 7:20-cv-49829-MCR-GRJ |
| 60102 | 76990 | Pham, Khoi | Fears | Nachawati | 7:20-cv-49845-MCR-GRJ | |
| 60103 | 76991 | Lois, Zac | Fears | Nachawati | 7:20-cv-49850-MCR-GRJ | |
| 60104 | 76995 | Moore, Lynette | Fears | Nachawati | 7:20-cv-49869-MCR-GRJ | |
| 60105 | 156999 | Drudge, John | Fears | Nachawati | 7:20-cv-67902-MCR-GRJ | |
| 60106 | 167652 | Basaldua, Ramon | Fears | Nachawati | | 7:20-cv-62857-MCR-GRJ |
| 60107 | 167654 | BLANKENBECKLER, BRIAN | Fears | Nachawati | 7:20-cv-62863-MCR-GRJ | |
| 60108 | 167658 | Caristi, Lacy | Fears | Nachawati | 7:20-cv-62875-MCR-GRJ | |
| 60109 | 167663 | Delgado, Vicente | Fears | Nachawati | | 7:20-cv-62888-MCR-GRJ |
| 60110 | 167665 | Fuentes, Jose | Fears | Nachawati | | 7:20-cv-62894-MCR-GRJ |
| 60111 | 167670 | Gomez, Fabian | Fears | Nachawati | 7:20-cv-62909-MCR-GRJ | |
| 60112 | 167673 | Granado, Eduardo | Fears | Nachawati | 7:20-cv-62918-MCR-GRJ | |
| 60113 | 167675 | Greene, Nicholas | Fears | Nachawati | | 7:20-cv-62924-MCR-GRJ |
| 60114 | 167676 | Gutierrez, Jorge | Fears | Nachawati | 7:20-cv-62929-MCR-GRJ | |
| 60115 | 167678 | Howland, Charles | Fears | Nachawati | | 7:20-cv-62935-MCR-GRJ |
| 60116 | 167679 | Hughes, Haley | Fears | Nachawati | 7:20-cv-62938-MCR-GRJ | |
| 60117 | 167680 | Jaramillo, John | Fears | Nachawati | | 7:20-cv-62941-MCR-GRJ |
| 60118 | 167683 | Krouse, Carrie | Fears | Nachawati | 7:20-cv-62950-MCR-GRJ | |
| 60119 | 167687 | Lentz, Jason | Fears | Nachawati | 7:20-cv-62962-MCR-GRJ | |
| 60120 | 167689 | Lopez, Leticia | Fears | Nachawati | 7:20-cv-62968-MCR-GRJ | |
| 60121 | 167690 | Lopez, Ricardo | Fears | Nachawati | 7:20-cv-62971-MCR-GRJ | |
| 60122 | 167691 | Marrero, John | Fears | Nachawati | 7:20-cv-62974-MCR-GRJ | |
| 60123 | 167692 | Martinez, Jose | Fears | Nachawati | 7:20-cv-62977-MCR-GRJ | |
| 60124 | 167695 | Montemayor, Jose | Fears | Nachawati | 7:20-cv-62986-MCR-GRJ | |
| 60125 | 167696 | Moreno, Roberto | Fears | Nachawati | 7:20-cv-62989-MCR-GRJ | |
| 60126 | 167697 | Murga, Richard | Fears | Nachawati | | 7:20-cv-62992-MCR-GRJ |
| 60127 | 167698 | Nieto, Eubaldo | Fears | Nachawati | 7:20-cv-62995-MCR-GRJ | |
| 60128 | 167699 | Nobis, Todd | Fears | Nachawati | 7:20-cv-62998-MCR-GRJ | |
| 60129 | 167700 | O'Connor, Zachary | Fears | Nachawati | | 7:20-cv-63000-MCR-GRJ |
| 60130 | 167702 | Palmer, Sharon | Fears | Nachawati | 7:20-cv-63005-MCR-GRJ | |
| 60131 | 167703 | Paratore, Peter | Fears | Nachawati | 7:20-cv-63008-MCR-GRJ | |
| 60132 | 167704 | Pitts, Terry | Fears | Nachawati | | 7:20-cv-63011-MCR-GRJ |
| 60133 | 167707 | REYNOLDS, JOHN | Fears | Nachawati | 7:20-cv-63017-MCR-GRJ | |
| 60134 | 167709 | Robinson, Randy | Fears | Nachawati | 7:20-cv-63023-MCR-GRJ | |
| 60135 | 167711 | Rodriguez, Oscar | Fears | Nachawati | 7:20-cv-63029-MCR-GRJ | |
| 60136 | 167712 | Romesburg, Bradley | Fears | Nachawati | 7:20-cv-63032-MCR-GRJ | |
| 60137 | 167714 | Segura, Pedro | Fears | Nachawati | 7:20-cv-63038-MCR-GRJ | |
| 60138 | 167716 | Silguero, Edgar | Fears | Nachawati | | 7:20-cv-63041-MCR-GRJ |
| 60139 | 167717 | Simmons, Shawn | Fears | Nachawati | 7:20-cv-63044-MCR-GRJ | |
| 60140 | 167718 | Smith, Shane | Fears | Nachawati | 7:20-cv-63049-MCR-GRJ | |
| 60141 | 167719 | Thompson, Jason | Fears | Nachawati | 7:20-cv-63051-MCR-GRJ | |
| 60142 | 167720 | Todd, Joshua | Fears | Nachawati | 7:20-cv-63055-MCR-GRJ | |
| 60143 | 167721 | Tossie, Samuel | Fears | Nachawati | | 7:20-cv-63059-MCR-GRJ |
| 60144 | 167722 | Trevino, Jesse | Fears | Nachawati | 7:20-cv-63063-MCR-GRJ | |
| 60145 | 167723 | Varney, Tiffany | Fears | Nachawati | 7:20-cv-63068-MCR-GRJ | |
| 60146 | 167724 | Vasquez, Felipe | Fears | Nachawati | 7:20-cv-63073-MCR-GRJ | |
| 60147 | 167726 | Warsham, Lenny | Fears | Nachawati | 7:20-cv-63082-MCR-GRJ | |
| 60148 | 167727 | Webster, Brandon | Fears | Nachawati | 7:20-cv-63087-MCR-GRJ | |
| 60149 | 167728 | White, Johnny | Fears | Nachawati | 7:20-cv-63092-MCR-GRJ | |
| 60150 | 167729 | Williams, Bernard | Fears | Nachawati | 7:20-cv-63097-MCR-GRJ | |
| 60151 | 167730 | WILSON, ROBERT | Fears | Nachawati | 7:20-cv-63102-MCR-GRJ | |
| 60152 | 167731 | Wright, Nolan | Fears | Nachawati | 7:20-cv-63107-MCR-GRJ | |
| 60153 | 167732 | Wyatt, Terry | Fears | Nachawati | 7:20-cv-63112-MCR-GRJ | |
| 60154 | 167733 | Zamora, Manuel | Fears | Nachawati | 7:20-cv-63116-MCR-GRJ | |
| 60155 | 172291 | Walton, Thomas | Fears | Nachawati | 7:20-cv-64101-MCR-GRJ | |
| 60156 | 174683 | Pelletier, Alan Travis | Fears | Nachawati | 7:20-cv-65559-MCR-GRJ | |
| 60157 | 174684 | Lujano, Mario | Fears | Nachawati | 7:20-cv-65560-MCR-GRJ | |
| 60158 | 174686 | Barrosse, Peter | Fears | Nachawati | 7:20-cv-65562-MCR-GRJ | |
| 60159 | 174687 | Jimenez, Jose | Fears | Nachawati | 7:20-cv-65563-MCR-GRJ | |
| 60160 | 174689 | Ulloa, Michael | Fears | Nachawati | 7:20-cv-65564-MCR-GRJ | |
| 60161 | 174691 | Self, Weston | Fears | Nachawati | 7:20-cv-65566-MCR-GRJ | |
| 60162 | 177470 | Parker, Aaron | Fears | Nachawati | 7:20-cv-66432-MCR-GRJ | |
| 60163 | 177472 | Gainer, Joseph | Fears | Nachawati | 7:20-cv-66440-MCR-GRJ | |
| 60164 | 177477 | Tumblin, Wallace | Fears | Nachawati | 7:20-cv-66459-MCR-GRJ | |
| 60165 | 177478 | Ware, Dustin | Fears | Nachawati | | 7:20-cv-66463-MCR-GRJ |
| 60166 | 177479 | Chapa, Esequiel | Fears | Nachawati | 7:20-cv-66467-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60167 | 177480 | Williams, Reginald | Fears \| Nachawati | 7:20-cv-66470-MCR-GRJ | |
| 60168 | 177482 | Perez, Juan | Fears \| Nachawati | | 7:20-cv-66478-MCR-GRJ |
| 60169 | 177483 | Mcpherson, David | Fears \| Nachawati | 7:20-cv-66482-MCR-GRJ | |
| 60170 | 177484 | Salinas, Vicente | Fears \| Nachawati | | 7:20-cv-66485-MCR-GRJ |
| 60171 | 177485 | Karsznia, Chris | Fears \| Nachawati | 7:20-cv-66489-MCR-GRJ | |
| 60172 | 177486 | Briones, Juan Manuel | Fears \| Nachawati | 7:20-cv-66493-MCR-GRJ | |
| 60173 | 177488 | Gipson, Jason | Fears \| Nachawati | 7:20-cv-66497-MCR-GRJ | |
| 60174 | 177489 | White, Federico | Fears \| Nachawati | 7:20-cv-66502-MCR-GRJ | |
| 60175 | 177491 | Gunter, Nicholas | Fears \| Nachawati | 7:20-cv-66509-MCR-GRJ | |
| 60176 | 177496 | Nichols, Eric | Fears \| Nachawati | 7:20-cv-66529-MCR-GRJ | |
| 60177 | 177497 | Rodriguez, Francisco | Fears \| Nachawati | 7:20-cv-66532-MCR-GRJ | |
| 60178 | 177499 | Zamora, Ricardo | Fears \| Nachawati | 7:20-cv-66540-MCR-GRJ | |
| 60179 | 177500 | Freeman, Karen | Fears \| Nachawati | | 7:20-cv-66544-MCR-GRJ |
| 60180 | 177501 | Ramos, Alan | Fears \| Nachawati | 7:20-cv-66548-MCR-GRJ | |
| 60181 | 177503 | Ogletree, James | Fears \| Nachawati | 7:20-cv-66555-MCR-GRJ | |
| 60182 | 177504 | Reynolds, Richard | Fears \| Nachawati | 7:20-cv-66559-MCR-GRJ | |
| 60183 | 177505 | Santiagosegarra, Ramon | Fears \| Nachawati | 7:20-cv-66564-MCR-GRJ | |
| 60184 | 190960 | Duffy, Stanley | Fears \| Nachawati | 8:20-cv-72210-MCR-GRJ | |
| 60185 | 190962 | Kent, James | Fears \| Nachawati | | 8:20-cv-72212-MCR-GRJ |
| 60186 | 190963 | Lunsford, Andrew | Fears \| Nachawati | | 8:20-cv-72213-MCR-GRJ |
| 60187 | 195581 | Green, Brian | Fears \| Nachawati | 8:20-cv-86592-MCR-GRJ | |
| 60188 | 195585 | Basile, Hayden | Fears \| Nachawati | | 8:20-cv-72217-MCR-GRJ |
| 60189 | 195587 | Parker, Jesse | Fears \| Nachawati | 8:20-cv-72219-MCR-GRJ | |
| 60190 | 195590 | Mock, Carl | Fears \| Nachawati | 8:20-cv-72222-MCR-GRJ | |
| 60191 | 195591 | Soto-Alonzo, Jose | Fears \| Nachawati | 8:20-cv-72223-MCR-GRJ | |
| 60192 | 268093 | LEE, DWAYNE ANTHONY | Fears \| Nachawati | 9:20-cv-17184-MCR-GRJ | |
| 60193 | 268112 | MCCORMICK, ERIC | Fears \| Nachawati | 9:20-cv-17225-MCR-GRJ | |
| 60194 | 268113 | PASTRAN, GABRIELA | Fears \| Nachawati | 9:20-cv-17227-MCR-GRJ | |
| 60195 | 268114 | SYVERSON, MARCUS | Fears \| Nachawati | 9:20-cv-17229-MCR-GRJ | |
| 60196 | 268607 | RAMIREZ, ORLANDO | Fears \| Nachawati | 9:20-cv-18280-MCR-GRJ | |
| 60197 | 268608 | Ortiz, Rodolfo | Fears \| Nachawati | | 9:20-cv-18281-MCR-GRJ |
| 60198 | 268609 | Moore, Nicholas | Fears \| Nachawati | 9:20-cv-18282-MCR-GRJ | |
| 60199 | 289467 | KEIFER, STEVEN | Fears \| Nachawati | 7:21-cv-11500-MCR-GRJ | |
| 60200 | 292479 | DOWNS, TRAVIS NATHAN | Fears \| Nachawati | 7:21-cv-12522-MCR-GRJ | |
| 60201 | 292481 | OBRIEN, SHANE | Fears \| Nachawati | | 7:21-cv-12524-MCR-GRJ |
| 60202 | 307040 | LOZENDO, CEAZAR | Fears \| Nachawati | 7:21-cv-24097-MCR-GRJ | |
| 60203 | 308766 | WILLHITE, TRAVIS MORGAN | Fears \| Nachawati | 7:21-cv-26193-MCR-GRJ | |
| 60204 | 331456 | GRIMMER, JARED | Fears \| Nachawati | 7:21-cv-48295-MCR-GRJ | |
| 60205 | 331458 | RYNE, MICHAEL | Fears \| Nachawati | 7:21-cv-48297-MCR-GRJ | |
| 60206 | 95258 | Gauthier, Jacob | Fenstersheib Law Group, P.A. | | 7:20-cv-98206-MCR-GRJ |
| 60207 | 95288 | Garrison, Zachary | Fenstersheib Law Group, P.A. | 7:20-cv-98342-MCR-GRJ | |
| 60208 | 159462 | Curtis, Matt | Fenstersheib Law Group, P.A. | 8:20-cv-02947-MCR-GRJ | |
| 60209 | 180841 | Diggs, James | Fenstersheib Law Group, P.A. | | 8:20-cv-03933-MCR-GRJ |
| 60210 | 180855 | Nielsen, Bradly | Fenstersheib Law Group, P.A. | | 8:20-cv-03971-MCR-GRJ |
| 60211 | 219333 | Massey, Troy | Fenstersheib Law Group, P.A. | | 8:20-cv-74748-MCR-GRJ |
| 60212 | 219338 | Ramirez, Edgar | Fenstersheib Law Group, P.A. | | 8:20-cv-74758-MCR-GRJ |
| 60213 | 219344 | Carlisle, Christopher | Fenstersheib Law Group, P.A. | 8:20-cv-74769-MCR-GRJ | |
| 60214 | 219354 | Troiano, Matt | Fenstersheib Law Group, P.A. | | 8:20-cv-74936-MCR-GRJ |
| 60215 | 219358 | Threatt, Brittany | Fenstersheib Law Group, P.A. | 8:20-cv-74960-MCR-GRJ | |
| 60216 | 219360 | Cook, Thomas | Fenstersheib Law Group, P.A. | | 8:20-cv-74964-MCR-GRJ |
| 60217 | 254076 | Peacock, Brian | Fenstersheib Law Group, P.A. | 8:20-cv-87873-MCR-GRJ | |
| 60218 | 303160 | GREEN, ASHLEY | Fischer Redavid, PLLC | | 7:21-cv-20844-MCR-GRJ |
| 60219 | 300884 | LONG, NORMAN JEFFREY | Fitzgerald Law Group | | 7:21-cv-20777-MCR-GRJ |
| 60220 | 321195 | ARSENAULT, JOSEPH CORY | Fitzgerald Law Group | | 7:21-cv-35871-MCR-GRJ |
| 60221 | 321196 | HILL, JASON ALAN | Fitzgerald Law Group | | 7:21-cv-35872-MCR-GRJ |
| 60222 | 321198 | LONG, ANTHONY RICHARD | Fitzgerald Law Group | | 7:21-cv-35874-MCR-GRJ |
| 60223 | 323736 | BEAN, TERRY ALLAN | Fitzgerald Law Group | | 7:21-cv-37293-MCR-GRJ |
| 60224 | 76331 | Abbruzzo, Joseph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13629-MCR-GRJ | |
| 60225 | 76333 | Aceves, Carlos | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-13637-MCR-GRJ |
| 60226 | 76334 | Adame, Hector | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13641-MCR-GRJ | |
| 60227 | 76337 | Aguilar, Juan | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-13654-MCR-GRJ |
| 60228 | 76338 | Aguilar, Marco | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13658-MCR-GRJ | |
| 60229 | 76339 | Aguirre, Antuan Faul | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13663-MCR-GRJ | |
| 60230 | 76340 | Akridge, Demond | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-13667-MCR-GRJ |
| 60231 | 76341 | Alarcon, Gabriel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13671-MCR-GRJ | |
| 60232 | 76344 | Apodaca, Jesus | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13680-MCR-GRJ | |
| 60233 | 76346 | Appleby, Howard | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13688-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60234 | 76347 | Ashley, Leslie | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13692-MCR-GRJ | |
| 60235 | 76349 | Bailey, Gerrick | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13701-MCR-GRJ | |
| 60236 | 76351 | Baldrich, Angel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13705-MCR-GRJ | |
| 60237 | 76353 | Barragan, Mario | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13713-MCR-GRJ | |
| 60238 | 76357 | Battle, Jerome | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13726-MCR-GRJ | |
| 60239 | 76358 | Bautista, Juan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13730-MCR-GRJ | |
| 60240 | 76360 | Beckett, Mark | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-13738-MCR-GRJ |
| 60241 | 76361 | Benitez, Juan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13742-MCR-GRJ | |
| 60242 | 76363 | Black Johnson, John | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13751-MCR-GRJ | |
| 60243 | 76364 | Blair, Dakota | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-13755-MCR-GRJ |
| 60244 | 76365 | Bocian, Matthew | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13759-MCR-GRJ | |
| 60245 | 76366 | Boomhower, Beatrice | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-13763-MCR-GRJ |
| 60246 | 76367 | Bouslaugh, Robert | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-13915-MCR-GRJ |
| 60247 | 76369 | Brantley, James | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13927-MCR-GRJ | |
| 60248 | 76370 | Brazzle, Darrell | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13932-MCR-GRJ | |
| 60249 | 76371 | Brickey, Wesley | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13938-MCR-GRJ | |
| 60250 | 76372 | Broussard, Nelson | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13944-MCR-GRJ | |
| 60251 | 76373 | BROWN, JOSEPH | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13950-MCR-GRJ | |
| 60252 | 76374 | BROWN, MICHAEL | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13956-MCR-GRJ | |
| 60253 | 76375 | Buher, Robert | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13962-MCR-GRJ | |
| 60254 | 76376 | Bullard, Dimagio | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13969-MCR-GRJ | |
| 60255 | 76377 | Burkett, Nathan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13975-MCR-GRJ | |
| 60256 | 76378 | Butts, Justin | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13980-MCR-GRJ | |
| 60257 | 76379 | Byrne, James | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-13986-MCR-GRJ |
| 60258 | 76380 | Cadena, Abraham | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-13992-MCR-GRJ |
| 60259 | 76382 | Camacho, David | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14003-MCR-GRJ |
| 60260 | 76383 | Camacho, Robert | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14009-MCR-GRJ | |
| 60261 | 76384 | Campos, Jaime | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14015-MCR-GRJ |
| 60262 | 76386 | Caraveo, Jose | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14027-MCR-GRJ |
| 60263 | 76387 | Carbajal, Juan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14033-MCR-GRJ | |
| 60264 | 76388 | Caricofe, Matthew | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14039-MCR-GRJ | |
| 60265 | 76391 | Carraway, Tammy | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14053-MCR-GRJ | |
| 60266 | 76392 | Carrero, Wilson | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14057-MCR-GRJ | |
| 60267 | 76393 | Carson, Christopher | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14062-MCR-GRJ |
| 60268 | 76394 | Castrejon, Jose | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14066-MCR-GRJ | |
| 60269 | 76397 | Christensen, Brent | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14077-MCR-GRJ | |
| 60270 | 76398 | Christensen, Troy | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14082-MCR-GRJ |
| 60271 | 76399 | Christenson, Ryan | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-00083-MCR-GRJ | |
| 60272 | 76400 | Christmas, Duane | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14086-MCR-GRJ | |
| 60273 | 76401 | Cifuentes, Christian | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14091-MCR-GRJ |
| 60274 | 76402 | Cisneros, David | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14096-MCR-GRJ |
| 60275 | 76403 | CLARK, PHILLIP | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14101-MCR-GRJ | |
| 60276 | 76404 | Clark, Rickey | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14105-MCR-GRJ | |
| 60277 | 76407 | Colello, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14124-MCR-GRJ | |
| 60278 | 76409 | Conley, Abralia | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14136-MCR-GRJ | |
| 60279 | 76410 | Conley, Floyd | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14142-MCR-GRJ |
| 60280 | 76411 | Cook, Kevin | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14149-MCR-GRJ |
| 60281 | 76412 | Cook, Lafayette | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14154-MCR-GRJ | |
| 60282 | 76413 | Cope, Cedric | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14159-MCR-GRJ | |
| 60283 | 76414 | Cormican, Christopher | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14163-MCR-GRJ |
| 60284 | 76415 | Crosby, Kenneth | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14168-MCR-GRJ | |
| 60285 | 76416 | Cruz, Brandon | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14173-MCR-GRJ |
| 60286 | 76418 | Culpepper, Thomas | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14179-MCR-GRJ |
| 60287 | 76419 | Cunningham, Edward | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14184-MCR-GRJ | |
| 60288 | 76421 | Dameworth, Bret | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14194-MCR-GRJ | |
| 60289 | 76422 | Danner, Randell | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14199-MCR-GRJ |
| 60290 | 76423 | Davis, Rhoan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14204-MCR-GRJ | |
| 60291 | 76425 | DeBos, Chad | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14213-MCR-GRJ |
| 60292 | 76428 | DiFranco, Ryan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14229-MCR-GRJ | |
| 60293 | 76429 | Dillard, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-09959-MCR-GRJ | |
| 60294 | 76430 | Dirks, Chad | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14235-MCR-GRJ | |
| 60295 | 76431 | Dissell, David | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14239-MCR-GRJ | |
| 60296 | 76433 | Dodson, Frederick | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14244-MCR-GRJ | |
| 60297 | 76435 | DOWNING, JAMES | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-15960-MCR-GRJ |
| 60298 | 76438 | Dudley, Brian | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14259-MCR-GRJ |
| 60299 | 76439 | Duque, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14265-MCR-GRJ | |
| 60300 | 76440 | Dykin, Jeffrey | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14269-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60301 | 76443 | Echard, Brian | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14282-MCR-GRJ |
| 60302 | 76444 | EDWARDS, JAMES | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14286-MCR-GRJ | |
| 60303 | 76447 | Escarsega, Angel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14299-MCR-GRJ | |
| 60304 | 76448 | Esparza, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14303-MCR-GRJ | |
| 60305 | 76450 | Espinoza, John | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14312-MCR-GRJ | |
| 60306 | 76451 | Fares, Robert | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14316-MCR-GRJ |
| 60307 | 76452 | Farmer, Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-16056-MCR-GRJ | |
| 60308 | 76453 | Farnsworth, Thomas | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14320-MCR-GRJ | |
| 60309 | 76454 | Faulkner, Thurman | FLEMING, NOLEN & JEZ, L.L.P | | 7:20-cv-16058-MCR-GRJ |
| 60310 | 76456 | Fernandez, Efren | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14324-MCR-GRJ |
| 60311 | 76457 | FLORES, JOSE | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14328-MCR-GRJ | |
| 60312 | 76459 | Flynn, Tobey | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14336-MCR-GRJ | |
| 60313 | 76462 | Foutty, Joseph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14347-MCR-GRJ | |
| 60314 | 76463 | Francis, Rick | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14352-MCR-GRJ |
| 60315 | 76464 | Friday, Vernon | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14358-MCR-GRJ |
| 60316 | 76465 | Fuentes, Israel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14364-MCR-GRJ | |
| 60317 | 76466 | Gaines, Cameron | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14369-MCR-GRJ |
| 60318 | 76467 | Gamino, Gabriel | FLEMING, NOLEN & JEZ, L.L.P | | 7:20-cv-16060-MCR-GRJ |
| 60319 | 76468 | Gamnis, Joseph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14376-MCR-GRJ | |
| 60320 | 76469 | Garibaldo, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14381-MCR-GRJ | |
| 60321 | 76470 | Garza, Gregorio | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14386-MCR-GRJ | |
| 60322 | 76472 | Gaumont, Brad | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14391-MCR-GRJ | |
| 60323 | 76474 | Gibson, Willie | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14396-MCR-GRJ | |
| 60324 | 76475 | Gilmore, Gerry | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14401-MCR-GRJ | |
| 60325 | 76477 | Gomez, Fernando | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14405-MCR-GRJ | |
| 60326 | 76478 | Gonzales, David | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14411-MCR-GRJ | |
| 60327 | 76480 | Gonzalez, Isaac | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14421-MCR-GRJ | |
| 60328 | 76481 | Gonzalez, Sharita | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14426-MCR-GRJ | |
| 60329 | 76482 | Gooding, Yolanda | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14431-MCR-GRJ |
| 60330 | 76484 | Graham, Robert | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14441-MCR-GRJ | |
| 60331 | 76486 | Gray, Charles | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14452-MCR-GRJ | |
| 60332 | 76487 | Green, Anthony | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14458-MCR-GRJ |
| 60333 | 76488 | Greene, Terrevus | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14463-MCR-GRJ | |
| 60334 | 76489 | Grissett, Eddie | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14468-MCR-GRJ | |
| 60335 | 76492 | Grubb, Karac | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14483-MCR-GRJ | |
| 60336 | 76493 | Guerra, Andrew | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14487-MCR-GRJ | |
| 60337 | 76496 | Guzman, Eloy | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14503-MCR-GRJ | |
| 60338 | 76499 | Hancock, Kyle | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14518-MCR-GRJ | |
| 60339 | 76500 | Hancock, Rodney | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14523-MCR-GRJ | |
| 60340 | 76501 | Hannan, Joseph | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-09960-MCR-GRJ |
| 60341 | 76503 | Harris, Jerry | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14534-MCR-GRJ | |
| 60342 | 76504 | Harris, Patrick | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14539-MCR-GRJ | |
| 60343 | 76505 | Hartman, Andrew | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14543-MCR-GRJ | |
| 60344 | 76507 | Hebbelman, Mckenzie | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14554-MCR-GRJ | |
| 60345 | 76508 | Hebbelman, Nicholas | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14559-MCR-GRJ | |
| 60346 | 76509 | Heminger, Warren | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14564-MCR-GRJ | |
| 60347 | 76510 | Henderson, Ricky | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14570-MCR-GRJ |
| 60348 | 76511 | Hennie, Richard | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14575-MCR-GRJ |
| 60349 | 76512 | Hensley, Jayme-Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14580-MCR-GRJ | |
| 60350 | 76513 | Hernandez, Angel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14587-MCR-GRJ | |
| 60351 | 76515 | Hernandez, David | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14597-MCR-GRJ |
| 60352 | 76517 | Hernandez, Jesse | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14602-MCR-GRJ | |
| 60353 | 76518 | Hernandez, Joel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14607-MCR-GRJ | |
| 60354 | 76519 | Hernandez, Maxwell | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14612-MCR-GRJ | |
| 60355 | 76520 | Hernandez, Ramon | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14617-MCR-GRJ |
| 60356 | 76521 | Hernandez, Vicente | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14623-MCR-GRJ | |
| 60357 | 76523 | Hibbler, Jimmy | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14632-MCR-GRJ | |
| 60358 | 76524 | Hightower, Gerald | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14637-MCR-GRJ | |
| 60359 | 76526 | Hinton, Curtis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14647-MCR-GRJ | |
| 60360 | 76527 | Hissom, Gary | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14652-MCR-GRJ | |
| 60361 | 76529 | Holladay, Eddie | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14664-MCR-GRJ |
| 60362 | 76530 | Hood, Paul | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14669-MCR-GRJ | |
| 60363 | 76531 | Hoover, Alan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14674-MCR-GRJ | |
| 60364 | 76532 | Howard, Curtis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14678-MCR-GRJ | |
| 60365 | 76533 | HOWARD, JIMMY | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14684-MCR-GRJ | |
| 60366 | 76534 | Hsieh, Calvin | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14689-MCR-GRJ |
| 60367 | 76535 | Huante, Rudy | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-00084-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60368 | 76539 | Ingalls, Justin | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14699-MCR-GRJ | |
| 60369 | 76540 | Ingle, Brandon | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14704-MCR-GRJ | |
| 60370 | 76542 | Jackson, Alvin | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14712-MCR-GRJ |
| 60371 | 76543 | Jacobs, Jessica | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14716-MCR-GRJ | |
| 60372 | 76544 | Jaghoori, Habibullah | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14721-MCR-GRJ | |
| 60373 | 76547 | Jenkins, Richard | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14729-MCR-GRJ | |
| 60374 | 76549 | Johnson, Jimmie | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14733-MCR-GRJ | |
| 60375 | 76550 | Johnson, Joshua | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14737-MCR-GRJ | |
| 60376 | 76551 | JOHNSON, RYAN | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-65469-MCR-GRJ | |
| 60377 | 76552 | Johnson, Tomas | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14741-MCR-GRJ | |
| 60378 | 76553 | Jones, Antonio | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14747-MCR-GRJ |
| 60379 | 76554 | Kadlik, Christian | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14751-MCR-GRJ | |
| 60380 | 76555 | Keene, Steven | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14755-MCR-GRJ |
| 60381 | 76556 | Keirn, Gregory | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14759-MCR-GRJ | |
| 60382 | 76558 | Kent, Brian | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14767-MCR-GRJ | |
| 60383 | 76559 | Kern, Allan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14771-MCR-GRJ | |
| 60384 | 76560 | Khair, Kevin | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14775-MCR-GRJ | |
| 60385 | 76561 | Khan, Joseph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14781-MCR-GRJ | |
| 60386 | 76563 | Knapp, Aaron | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14789-MCR-GRJ | |
| 60387 | 76566 | Koch, Gretchen | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14797-MCR-GRJ | |
| 60388 | 76567 | Kocsis, Josef | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14801-MCR-GRJ |
| 60389 | 76568 | Koenig, Thomas | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14805-MCR-GRJ | |
| 60390 | 76570 | KRUEGER, KENNETH | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14814-MCR-GRJ | |
| 60391 | 76571 | Laguesse, Joshua | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14819-MCR-GRJ | |
| 60392 | 76572 | Lambert, Christopher | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14823-MCR-GRJ | |
| 60393 | 76573 | Larriva, Humberto | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14827-MCR-GRJ | |
| 60394 | 76574 | Lasquade, David | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14831-MCR-GRJ |
| 60395 | 76575 | Laws, Wali | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14835-MCR-GRJ | |
| 60396 | 76576 | Lazdowski, Sam | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14840-MCR-GRJ | |
| 60397 | 76577 | Lee, Troy | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14843-MCR-GRJ |
| 60398 | 76578 | Lentz, Richard | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14846-MCR-GRJ | |
| 60399 | 76581 | Lewis, Christopher | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14855-MCR-GRJ | |
| 60400 | 76582 | Lopez, Carlos | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14859-MCR-GRJ | |
| 60401 | 76583 | Lopez, Fernando | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14862-MCR-GRJ | |
| 60402 | 76585 | Lopez, Ruben | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14868-MCR-GRJ | |
| 60403 | 76587 | Lucas, Tashya | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14874-MCR-GRJ |
| 60404 | 76588 | Lucero, Lino | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14877-MCR-GRJ | |
| 60405 | 76589 | Luellman, William | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14881-MCR-GRJ | |
| 60406 | 76590 | Lynch, David | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14884-MCR-GRJ | |
| 60407 | 76592 | Macias, Jose | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10032-MCR-GRJ | |
| 60408 | 76594 | Magallanez, Marcelino | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10036-MCR-GRJ | |
| 60409 | 76595 | Maloney, Reese | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10038-MCR-GRJ | |
| 60410 | 76596 | Maple, Larry | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10040-MCR-GRJ |
| 60411 | 76597 | Marion, Edward | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10041-MCR-GRJ | |
| 60412 | 76599 | Martinez, Gustavo | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10045-MCR-GRJ | |
| 60413 | 76600 | Martinez, Luis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10047-MCR-GRJ | |
| 60414 | 76601 | Marulli, Frank | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10049-MCR-GRJ | |
| 60415 | 76602 | Maxe, Jamil | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10051-MCR-GRJ | |
| 60416 | 76603 | MAXWELL, ROBERT | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-16062-MCR-GRJ | |
| 60417 | 76605 | McDonald, Patrick | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10054-MCR-GRJ |
| 60418 | 76606 | McElhinney, Grady | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10056-MCR-GRJ | |
| 60419 | 76607 | McElroy, Jonathan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10058-MCR-GRJ | |
| 60420 | 76609 | McGowan, Dennis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10061-MCR-GRJ | |
| 60421 | 76610 | Medina, Armando | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10063-MCR-GRJ | |
| 60422 | 76613 | Medrano, Victor | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10067-MCR-GRJ | |
| 60423 | 76614 | Mendez, George | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10069-MCR-GRJ | |
| 60424 | 76615 | Mendoza, Carlos | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10070-MCR-GRJ | |
| 60425 | 76616 | Mercedes, Samuel | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-91544-MCR-GRJ | |
| 60426 | 76618 | Meyers, Derek | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10074-MCR-GRJ | |
| 60427 | 76620 | Michels, Peter | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10078-MCR-GRJ | |
| 60428 | 76623 | Mills, Francisco | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10082-MCR-GRJ | |
| 60429 | 76624 | MINER, RONALD | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10083-MCR-GRJ | |
| 60430 | 76625 | MITCHELL, JOSEPH | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10085-MCR-GRJ | |
| 60431 | 76626 | Mojica, Raul | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10087-MCR-GRJ | |
| 60432 | 76627 | Moncada, David | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10089-MCR-GRJ | |
| 60433 | 76628 | Montelongo, Jessie | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10091-MCR-GRJ | |
| 60434 | 76631 | Moore, Herbert | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10096-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60435 | 76636 | Morell, Manuel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10102-MCR-GRJ | |
| 60436 | 76637 | Moreno, Larry | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10104-MCR-GRJ | |
| 60437 | 76638 | Moriel, James | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10106-MCR-GRJ | |
| 60438 | 76639 | Morrison, Frank | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-16063-MCR-GRJ | |
| 60439 | 76641 | Mosiychuk, Shaun | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10109-MCR-GRJ | |
| 60440 | 76642 | Mueller, Josh | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10111-MCR-GRJ | |
| 60441 | 76643 | Muniz-Cruz, Gabriel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10113-MCR-GRJ | |
| 60442 | 76646 | Navarro, Francisco | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10119-MCR-GRJ |
| 60443 | 76647 | NAVARRO, JOSE | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10121-MCR-GRJ | |
| 60444 | 76648 | Nevarez, Benjamin | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10122-MCR-GRJ |
| 60445 | 76649 | Nguyen, Paul | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10124-MCR-GRJ | |
| 60446 | 76650 | Nichols, Charles | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10126-MCR-GRJ |
| 60447 | 76652 | Ochoa, Alfonso | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10130-MCR-GRJ |
| 60448 | 76654 | Ortega, David | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10133-MCR-GRJ | |
| 60449 | 76655 | ORTIZ, CARLOS | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10135-MCR-GRJ |
| 60450 | 76657 | Ortiz, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10139-MCR-GRJ | |
| 60451 | 76658 | Ott, Kenneth | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10141-MCR-GRJ | |
| 60452 | 76661 | Ozment, Joseph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10148-MCR-GRJ | |
| 60453 | 76664 | Palmer, John | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10156-MCR-GRJ | |
| 60454 | 76665 | Parsons, Kevin | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10159-MCR-GRJ |
| 60455 | 76666 | Passage, Mark | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10162-MCR-GRJ |
| 60456 | 76668 | Pease, Joe | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10165-MCR-GRJ | |
| 60457 | 76672 | Perkins, Angela | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10173-MCR-GRJ | |
| 60458 | 76673 | Pfeifenroth, Kyle | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10176-MCR-GRJ | |
| 60459 | 76675 | Phillips, Terrance | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10182-MCR-GRJ |
| 60460 | 76677 | Pina, Fernando | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10187-MCR-GRJ | |
| 60461 | 76679 | Pinckney, Christopher | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10193-MCR-GRJ | |
| 60462 | 76680 | Pippen, Johnny | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10196-MCR-GRJ | |
| 60463 | 76681 | Plante, Jeffrey | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10199-MCR-GRJ | |
| 60464 | 76684 | Porter, Ryan | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10202-MCR-GRJ |
| 60465 | 76685 | Price, Cedric | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10204-MCR-GRJ | |
| 60466 | 76686 | PRICE, JEFFREY | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10207-MCR-GRJ |
| 60467 | 76688 | Purser, Sandra | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10210-MCR-GRJ |
| 60468 | 76689 | Pursley, Thomas | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10213-MCR-GRJ |
| 60469 | 76690 | Ramos, Fernando | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10216-MCR-GRJ |
| 60470 | 76691 | Ramos, Ralph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10218-MCR-GRJ | |
| 60471 | 76692 | Readye, Jason | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10221-MCR-GRJ | |
| 60472 | 76693 | Reale, Ashlee | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10224-MCR-GRJ | |
| 60473 | 76694 | Reid, Chad | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10227-MCR-GRJ |
| 60474 | 76696 | Richards, Matthew | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10233-MCR-GRJ | |
| 60475 | 76697 | Richardson, Clyde | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10235-MCR-GRJ | |
| 60476 | 76698 | Riles, Michael | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10238-MCR-GRJ |
| 60477 | 76700 | Rinaldi, Dominic | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10244-MCR-GRJ |
| 60478 | 76701 | Rivera, Alfredo | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10247-MCR-GRJ | |
| 60479 | 76704 | Robles, Juan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10252-MCR-GRJ | |
| 60480 | 76705 | Rodallegas, Brian | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10255-MCR-GRJ | |
| 60481 | 76706 | Rodarte, Teofilo | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10257-MCR-GRJ |
| 60482 | 76708 | RODRIGUEZ, ARTURO | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10262-MCR-GRJ | |
| 60483 | 76709 | Rodriguez, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10265-MCR-GRJ | |
| 60484 | 76712 | Rogers, Arik | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10271-MCR-GRJ | |
| 60485 | 76713 | Rogers, Rebecca | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10273-MCR-GRJ |
| 60486 | 76715 | Ross, Brian | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10279-MCR-GRJ | |
| 60487 | 76721 | Rye, Kraig | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10296-MCR-GRJ |
| 60488 | 76724 | San Roman, Diane | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10304-MCR-GRJ |
| 60489 | 76726 | Sanchez, Gustavo | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10310-MCR-GRJ |
| 60490 | 76727 | Sanchez, Jesse | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10313-MCR-GRJ | |
| 60491 | 76728 | Saucedo, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10315-MCR-GRJ | |
| 60492 | 76731 | Selon, Robenson | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10324-MCR-GRJ |
| 60493 | 76733 | Serros, Joshua | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10329-MCR-GRJ | |
| 60494 | 76734 | Settler, Dan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10332-MCR-GRJ | |
| 60495 | 76735 | Shaheen, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10335-MCR-GRJ | |
| 60496 | 76736 | Shawlinski, Robert | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10338-MCR-GRJ |
| 60497 | 76737 | Sheppard, Anthony | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10341-MCR-GRJ |
| 60498 | 76738 | Sherzai, Alexander | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10343-MCR-GRJ | |
| 60499 | 76739 | Shiprak, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10346-MCR-GRJ | |
| 60500 | 76740 | Shong, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10349-MCR-GRJ | |
| 60501 | 76742 | Silva, Jesus | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10356-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60502 | 76743 | Silva, Jesus | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10359-MCR-GRJ | |
| 60503 | 76744 | Sindelar, Jacob | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10362-MCR-GRJ | |
| 60504 | 76745 | Smith, Christopher | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10366-MCR-GRJ | |
| 60505 | 76746 | SMITH, COURTNEY | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10370-MCR-GRJ | |
| 60506 | 76747 | Smith, Jacob | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10374-MCR-GRJ | |
| 60507 | 76748 | Smith, James | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10377-MCR-GRJ | |
| 60508 | 76750 | Smith, Justin | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10385-MCR-GRJ |
| 60509 | 76751 | Smith, Philip | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10387-MCR-GRJ | |
| 60510 | 76752 | Sneed, Jason | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10391-MCR-GRJ | |
| 60511 | 76755 | Stallings, Eric | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10402-MCR-GRJ |
| 60512 | 76756 | Steinfort, Dallas | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10405-MCR-GRJ |
| 60513 | 76757 | Stephens, Aundra | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10409-MCR-GRJ |
| 60514 | 76759 | Stewart, James | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10416-MCR-GRJ | |
| 60515 | 76760 | STRANATHAN, DONALD | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10420-MCR-GRJ |
| 60516 | 76761 | Takach, Nickolas | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10423-MCR-GRJ | |
| 60517 | 76762 | Tambagahan, Myra | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10427-MCR-GRJ | |
| 60518 | 76763 | Tanner, Robert | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10431-MCR-GRJ |
| 60519 | 76765 | Taylor, Vernon | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10437-MCR-GRJ | |
| 60520 | 76767 | Throckmorton, Zack | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10445-MCR-GRJ | |
| 60521 | 76769 | Tindal, Tywanda | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10452-MCR-GRJ | |
| 60522 | 76770 | TORRES, ARMANDO | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10456-MCR-GRJ |
| 60523 | 76771 | TORRES, JULIO | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10460-MCR-GRJ | |
| 60524 | 76772 | Torres, Rene | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10464-MCR-GRJ | |
| 60525 | 76774 | Trotman, Brandon | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10471-MCR-GRJ | |
| 60526 | 76776 | Turiel, Victor | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10478-MCR-GRJ | |
| 60527 | 76778 | Uhlik, Timothy | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10485-MCR-GRJ | |
| 60528 | 76779 | Valdez, Brian | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10488-MCR-GRJ | |
| 60529 | 76780 | Vallez, Rito | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10491-MCR-GRJ | |
| 60530 | 76781 | Vanover, Dakotah | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10493-MCR-GRJ | |
| 60531 | 76782 | Vargas, Jose | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10496-MCR-GRJ | |
| 60532 | 76784 | Vechot, Eric | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10502-MCR-GRJ |
| 60533 | 76785 | Vidal, Joseph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10504-MCR-GRJ | |
| 60534 | 76786 | Villa, Lorenzo | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10507-MCR-GRJ | |
| 60535 | 76788 | Wade, Bryce | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10512-MCR-GRJ | |
| 60536 | 76789 | Waldron, William | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10514-MCR-GRJ | |
| 60537 | 76791 | Walker, Colby | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10520-MCR-GRJ | |
| 60538 | 76794 | Walton, Jonathan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10528-MCR-GRJ | |
| 60539 | 76796 | Wayne, Dwayne | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10534-MCR-GRJ |
| 60540 | 76797 | Webre, Ronald | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10536-MCR-GRJ | |
| 60541 | 76798 | Wemhoff, Adam | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10539-MCR-GRJ |
| 60542 | 76799 | Wendtland, Wesley | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10542-MCR-GRJ | |
| 60543 | 76801 | West, Jacob | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10545-MCR-GRJ | |
| 60544 | 76802 | Westbrook, Edwin | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10547-MCR-GRJ | |
| 60545 | 76803 | WHEELER, JOSEPH | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10550-MCR-GRJ |
| 60546 | 76804 | White, Jonathan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10553-MCR-GRJ | |
| 60547 | 76805 | Whitley, Earl | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10556-MCR-GRJ | |
| 60548 | 76806 | Wieling, Randy | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10558-MCR-GRJ | |
| 60549 | 76807 | Wilkins, Treavon | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10563-MCR-GRJ | |
| 60550 | 76809 | Williams, Lloyd | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10568-MCR-GRJ | |
| 60551 | 76810 | WILLIAMS, MATTHEW | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10571-MCR-GRJ |
| 60552 | 76812 | Wilson, Kort | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10576-MCR-GRJ | |
| 60553 | 76813 | Wirick, James | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10579-MCR-GRJ |
| 60554 | 76814 | Woods, Derick | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10582-MCR-GRJ |
| 60555 | 76815 | Yarsabal, Christian | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10585-MCR-GRJ |
| 60556 | 76816 | Zamora, Luis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10587-MCR-GRJ | |
| 60557 | 76817 | ZAVALA, GUSTAVO | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10590-MCR-GRJ | |
| 60558 | 76818 | Zavala-Galindo, Jorge | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10593-MCR-GRJ | |
| 60559 | 76819 | ROMERO, ZEBADIAH | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10596-MCR-GRJ |
| 60560 | 277112 | Aboud, Jonathan William | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01942-MCR-GRJ | |
| 60561 | 277113 | Adams, Kristen | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01944-MCR-GRJ | |
| 60562 | 277114 | Anastasia, Anthony Diego | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-01946-MCR-GRJ |
| 60563 | 277115 | Anderson, Darren Michael | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-01948-MCR-GRJ |
| 60564 | 277116 | Anderson, Zebadiah S. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01951-MCR-GRJ | |
| 60565 | 277117 | Atchison, Richard Phillip | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01953-MCR-GRJ | |
| 60566 | 277118 | Avalos, Ruben | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-01955-MCR-GRJ |
| 60567 | 277119 | Avila, Tomas | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-01957-MCR-GRJ |
| 60568 | 277121 | Baldwin, Shane Matthew | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-01961-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60569 | 277122 | Balkema, Dustin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01963-MCR-GRJ | |
| 60570 | 277123 | Balsamo, James Joseph | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-01965-MCR-GRJ |
| 60571 | 277124 | Barron, Pedro L. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01967-MCR-GRJ | |
| 60572 | 277125 | Baskerville, Carmell J. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01969-MCR-GRJ | |
| 60573 | 277126 | Becks, Timothy Scott | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01971-MCR-GRJ | |
| 60574 | 277127 | Benavides, Efrain | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01973-MCR-GRJ | |
| 60575 | 277128 | Berger, Ron | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-01975-MCR-GRJ |
| 60576 | 277129 | Bernal, Eduardo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01977-MCR-GRJ | |
| 60577 | 277130 | Bertolami, Matthew R. | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-01979-MCR-GRJ |
| 60578 | 277131 | Blackwell, William | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01981-MCR-GRJ | |
| 60579 | 277132 | Blume, Zachary M. | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-01984-MCR-GRJ |
| 60580 | 277134 | Brown, Bryan Patrick | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-01987-MCR-GRJ |
| 60581 | 277135 | Brown, Frederick | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-01989-MCR-GRJ |
| 60582 | 277136 | Bucey, Dean | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01992-MCR-GRJ | |
| 60583 | 277137 | Buchan, Brianna Faye | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01994-MCR-GRJ | |
| 60584 | 277138 | Campbell, Andrew S. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01996-MCR-GRJ | |
| 60585 | 277139 | Cardoza, Marcelino | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-01998-MCR-GRJ |
| 60586 | 277140 | Carpenter, Benjamin Donald | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02000-MCR-GRJ | |
| 60587 | 277141 | Carpenter, Donald Joseph | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02002-MCR-GRJ |
| 60588 | 277142 | Chavez, Alvaro Alonso | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02004-MCR-GRJ | |
| 60589 | 277144 | Cole, Cedric | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02008-MCR-GRJ | |
| 60590 | 277145 | Colston, Patrick Michael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02010-MCR-GRJ | |
| 60591 | 277146 | Cortez-Ramirez, Ramon | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02012-MCR-GRJ | |
| 60592 | 277147 | Costick, John J. | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02014-MCR-GRJ |
| 60593 | 277149 | Covarrubias, Daniel A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02019-MCR-GRJ | |
| 60594 | 277150 | Cowan, Jesse Ray | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02021-MCR-GRJ | |
| 60595 | 277151 | Craiglow, Perry E. | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02023-MCR-GRJ |
| 60596 | 277152 | Cramer, William Richard | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02025-MCR-GRJ |
| 60597 | 277153 | Crandall, Bryan Stephen | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02027-MCR-GRJ | |
| 60598 | 277154 | Cuffie, Frederick Antonio | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02029-MCR-GRJ |
| 60599 | 277155 | Dado, Moses | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02031-MCR-GRJ | |
| 60600 | 277156 | Day, Megan Michelle | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02033-MCR-GRJ | |
| 60601 | 277157 | De Jesus, Gregoriio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02035-MCR-GRJ | |
| 60602 | 277160 | De Luna, Chris | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02041-MCR-GRJ |
| 60603 | 277161 | DEIULIIS, CHRISTOPHER WAYNE | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02044-MCR-GRJ | |
| 60604 | 277162 | Dirling, Chad Daniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02046-MCR-GRJ | |
| 60605 | 277163 | Dodson, Blake Scott | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02048-MCR-GRJ |
| 60606 | 277164 | Dodson, John L. | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02050-MCR-GRJ |
| 60607 | 277165 | Dodson, Jolie Faith | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02052-MCR-GRJ | |
| 60608 | 277166 | Douglass, Deylon A. | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02055-MCR-GRJ |
| 60609 | 277167 | Easley, Alex | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02057-MCR-GRJ | |
| 60610 | 277168 | Entrekin, Jeremy Wayne | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02059-MCR-GRJ | |
| 60611 | 277169 | Faubion, Joshua Perry | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02061-MCR-GRJ | |
| 60612 | 277170 | Ferris, Jason Miles | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02063-MCR-GRJ | |
| 60613 | 277171 | Fields, Devin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02065-MCR-GRJ | |
| 60614 | 277172 | Finkley, Keith B. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02210-MCR-GRJ | |
| 60615 | 277173 | Flores, Abraham | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02211-MCR-GRJ | |
| 60616 | 277175 | Franco, Ricardo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02213-MCR-GRJ | |
| 60617 | 277176 | Furner, Gregory Michael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02214-MCR-GRJ | |
| 60618 | 277177 | Gardea, Ruben Cruz | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02215-MCR-GRJ | |
| 60619 | 277178 | Garner, Curtis | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02216-MCR-GRJ | |
| 60620 | 277179 | George, Lawrence Joseph | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02217-MCR-GRJ | |
| 60621 | 277180 | Giles, Robin Jeanene | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02218-MCR-GRJ | |
| 60622 | 277181 | Gillespie, Zachary Guy | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02219-MCR-GRJ |
| 60623 | 277182 | Gobel, Paul Steven | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02220-MCR-GRJ | |
| 60624 | 277183 | Golak, Timothy Adam | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02221-MCR-GRJ | |
| 60625 | 277184 | GOMEZ, JOSE | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02222-MCR-GRJ |
| 60626 | 277185 | Gonzalez, Ismael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02223-MCR-GRJ | |
| 60627 | 277186 | Gonzalez, Juan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02224-MCR-GRJ | |
| 60628 | 277187 | Goodwill, Steven Victor | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02225-MCR-GRJ | |
| 60629 | 277188 | Green, James Howard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02226-MCR-GRJ | |
| 60630 | 277189 | Greer, Edward Woodrow | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02227-MCR-GRJ |
| 60631 | 277190 | Griffin, Billy | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02228-MCR-GRJ | |
| 60632 | 277191 | Guerrero, Carlos A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02229-MCR-GRJ | |
| 60633 | 277192 | Gunter, William Eugene | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02354-MCR-GRJ |
| 60634 | 277193 | Guzman, Pedro | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02230-MCR-GRJ | |
| 60635 | 277194 | Haringsma, John | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02231-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 60636 | 277195 | Hartman, Ryan Ross | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02232-MCR-GRJ |
| 60637 | 277196 | Healy, John Wade | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02233-MCR-GRJ | |
| 60638 | 277197 | Heard, Rickey L. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02234-MCR-GRJ | |
| 60639 | 277198 | Helms, Carl Richard | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02235-MCR-GRJ |
| 60640 | 277199 | Hendrix, Ray Carl | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02236-MCR-GRJ | |
| 60641 | 277200 | Henigan, Jeffery Ryyan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02237-MCR-GRJ | |
| 60642 | 277201 | Hernandez, Jose | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02238-MCR-GRJ | |
| 60643 | 277202 | Hernandez, Jose | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02239-MCR-GRJ |
| 60644 | 277203 | Hernandez, Joselito S. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02240-MCR-GRJ | |
| 60645 | 277204 | Hernandez, Luis | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02241-MCR-GRJ | |
| 60646 | 277206 | HICKLING, ROBERT STORMY | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02243-MCR-GRJ | |
| 60647 | 277207 | Higgins, James Richard | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02244-MCR-GRJ |
| 60648 | 277208 | Holloway, David Carlton | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02245-MCR-GRJ |
| 60649 | 277209 | Holmes, Eugene W. | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02246-MCR-GRJ |
| 60650 | 277210 | Holt, Timothy Dewayne | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02247-MCR-GRJ | |
| 60651 | 277211 | Hope, Barry John | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02248-MCR-GRJ | |
| 60652 | 277212 | Hornack, Jeremy | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02249-MCR-GRJ |
| 60653 | 277213 | Hottell, David James | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02250-MCR-GRJ |
| 60654 | 277214 | Hull, Fredy Humberto | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02251-MCR-GRJ | |
| 60655 | 277215 | Hunter, Don Golden | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02252-MCR-GRJ |
| 60656 | 277216 | James, Elvis Earl | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02253-MCR-GRJ | |
| 60657 | 277218 | Jefferson, Dwayne Carlton | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02255-MCR-GRJ |
| 60658 | 277219 | Jimenez, Esteban | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02256-MCR-GRJ | |
| 60659 | 277220 | Johnson, Jack Jacob | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02257-MCR-GRJ | |
| 60660 | 277222 | Johnson, Travis LeRoi | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02259-MCR-GRJ |
| 60661 | 277223 | Jones, James Scott | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02260-MCR-GRJ |
| 60662 | 277224 | Jones, Robert Alan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02261-MCR-GRJ | |
| 60663 | 277225 | Karpus, Jonathan Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02262-MCR-GRJ | |
| 60664 | 277226 | Keener, Ralph L. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02263-MCR-GRJ | |
| 60665 | 277227 | Kelley, Casey | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02264-MCR-GRJ | |
| 60666 | 277228 | Kellum, Arthur W. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02265-MCR-GRJ | |
| 60667 | 277229 | Kibler, Shawn Michael | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02266-MCR-GRJ |
| 60668 | 277230 | Kirby, Megan L. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02267-MCR-GRJ | |
| 60669 | 277231 | Kirkpatrick, Jeff | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02268-MCR-GRJ | |
| 60670 | 277232 | Knezevich, Joshua Jeffrey | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02269-MCR-GRJ | |
| 60671 | 277233 | Koval, James Edward | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02270-MCR-GRJ | |
| 60672 | 277234 | Kueny, Charles | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02271-MCR-GRJ |
| 60673 | 277236 | Laney, Paul Allen | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02273-MCR-GRJ | |
| 60674 | 277237 | Lavender, Jeffrey Aran | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02274-MCR-GRJ |
| 60675 | 277238 | Lee, Adrian | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02276-MCR-GRJ |
| 60676 | 277239 | Lee, Mark | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02278-MCR-GRJ | |
| 60677 | 277240 | Lee, Phillip Everett | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02280-MCR-GRJ | |
| 60678 | 277241 | Lenton, Rodney Jack | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02282-MCR-GRJ | |
| 60679 | 277242 | Leys, Jeremiah Aaron | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02284-MCR-GRJ | |
| 60680 | 277244 | Lisowski, Joshua Steven | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02288-MCR-GRJ |
| 60681 | 277245 | Litwin, Aaron Michael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02290-MCR-GRJ | |
| 60682 | 277246 | Lopez, Angelia | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02292-MCR-GRJ |
| 60683 | 277247 | Love, Frederick Earl | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02294-MCR-GRJ | |
| 60684 | 277249 | Macias, Kadyr | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02298-MCR-GRJ | |
| 60685 | 277250 | Mansfield, John Robert | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02300-MCR-GRJ | |
| 60686 | 277252 | Marshik, Kathy Lynn | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02304-MCR-GRJ | |
| 60687 | 277253 | Martin, Bryan Lee | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02307-MCR-GRJ | |
| 60688 | 277254 | Martin, Daniel Harrison | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02309-MCR-GRJ |
| 60689 | 277255 | Martinez Torres, Edelberto A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02311-MCR-GRJ | |
| 60690 | 277256 | Martinez, Angel Alberto | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02313-MCR-GRJ | |
| 60691 | 277257 | Martinez, Eduardo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02315-MCR-GRJ | |
| 60692 | 277258 | Martinez, Gabriel | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02317-MCR-GRJ |
| 60693 | 277259 | Martinez, Jonathan | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02319-MCR-GRJ |
| 60694 | 277261 | McCarthy, Jessica Lea | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02323-MCR-GRJ | |
| 60695 | 277262 | McDonald, Aaron Thomas | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02325-MCR-GRJ | |
| 60696 | 277263 | McGeorge, Mark Allen | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02327-MCR-GRJ |
| 60697 | 277264 | McMurtry, Frank | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02329-MCR-GRJ | |
| 60698 | 277265 | Medina, Alfredo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02332-MCR-GRJ | |
| 60699 | 277266 | Medina, Martin A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02334-MCR-GRJ | |
| 60700 | 277268 | Miller, Brian Edward | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02339-MCR-GRJ |
| 60701 | 277269 | Miller, Larzarrus Anthony | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02342-MCR-GRJ | |
| 60702 | 277270 | Minjarez, Ryan A. | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02344-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60703 | 277271 | Moen, Mason Douglas | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02346-MCR-GRJ | |
| 60704 | 277272 | Molina, Juan Arturo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02365-MCR-GRJ | |
| 60705 | 277273 | Moreno Scott, Miguel Angel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02366-MCR-GRJ | |
| 60706 | 277274 | Moreno, Martin Daniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02367-MCR-GRJ | |
| 60707 | 277275 | Morey, Levi Sean | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02368-MCR-GRJ |
| 60708 | 277276 | Morrison, Luke Nathaniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02369-MCR-GRJ | |
| 60709 | 277277 | Muncy, Brian Keith | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02370-MCR-GRJ | |
| 60710 | 277280 | Myers, David Eugene | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02373-MCR-GRJ | |
| 60711 | 277281 | Nagy, Kevin Joseph | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02374-MCR-GRJ | |
| 60712 | 277283 | Navarro, Michael | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02376-MCR-GRJ |
| 60713 | 277284 | Needham, James | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02377-MCR-GRJ | |
| 60714 | 277285 | Neira, James Adam | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02378-MCR-GRJ | |
| 60715 | 277286 | O'Brien, Christopher Corey | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02379-MCR-GRJ | |
| 60716 | 277287 | Oakley, Michael Andrew | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02380-MCR-GRJ | |
| 60717 | 277288 | Ontiveros, Andrew Cruz | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02381-MCR-GRJ | |
| 60718 | 277289 | Ontiveros, Eric | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02382-MCR-GRJ | |
| 60719 | 277290 | Padilla, Gloria Alicia | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02384-MCR-GRJ | |
| 60720 | 277291 | Pavlik, James Christopher | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02387-MCR-GRJ | |
| 60721 | 277292 | Perez, George E. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02389-MCR-GRJ | |
| 60722 | 277293 | Perez, Luis A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02392-MCR-GRJ | |
| 60723 | 277294 | Perry, Leo Jonathan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02394-MCR-GRJ | |
| 60724 | 277295 | Piercy, Jonathan Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02396-MCR-GRJ | |
| 60725 | 277296 | Pomares Poventud, William J. | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02398-MCR-GRJ |
| 60726 | 277297 | Ponce, Cesar | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02401-MCR-GRJ |
| 60727 | 277298 | Powell, Eric Lloyd | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02403-MCR-GRJ | |
| 60728 | 277299 | Pyatt, Sammy Frank | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02406-MCR-GRJ | |
| 60729 | 277300 | Pyles, David Thomas | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02408-MCR-GRJ | |
| 60730 | 277301 | Quezada, Erminio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02410-MCR-GRJ | |
| 60731 | 277302 | Ramirez, David Ruiz | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02413-MCR-GRJ | |
| 60732 | 277303 | Ramirez, Fernando | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02415-MCR-GRJ |
| 60733 | 277304 | Ramirez, Octavio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02417-MCR-GRJ | |
| 60734 | 277305 | Ramirez, Omar | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02419-MCR-GRJ |
| 60735 | 277306 | Rayas, Hector Emilio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02421-MCR-GRJ | |
| 60736 | 277307 | Reed, Chauncey DeAndre | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02424-MCR-GRJ |
| 60737 | 277308 | Rincon, George Anthony | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02426-MCR-GRJ | |
| 60738 | 277309 | Roach, Barry Kevin Clint | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02428-MCR-GRJ |
| 60739 | 277311 | Rodriguez, Diego | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02432-MCR-GRJ | |
| 60740 | 277312 | RODRIGUEZ, MIGUEL A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02435-MCR-GRJ | |
| 60741 | 277313 | Rodriguez, Raul | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02437-MCR-GRJ | |
| 60742 | 277314 | Ryland, Kevin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02439-MCR-GRJ | |
| 60743 | 277315 | Sampson, Jordan Christopher | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02441-MCR-GRJ | |
| 60744 | 277316 | Sanchez, Arturo | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02444-MCR-GRJ |
| 60745 | 277317 | Sandoval, Yader R | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02445-MCR-GRJ | |
| 60746 | 277318 | Saunders, Kenneth | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02446-MCR-GRJ | |
| 60747 | 277319 | Scanlon, Shane Michael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02447-MCR-GRJ | |
| 60748 | 277320 | Scott, Clifford P.J. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02448-MCR-GRJ | |
| 60749 | 277321 | Shanks, James Kirkland | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02449-MCR-GRJ | |
| 60750 | 277322 | Sharpe, Reginald James | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02450-MCR-GRJ | |
| 60751 | 277324 | Sigmon, David Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02452-MCR-GRJ | |
| 60752 | 277325 | Simon, Gordon Thomas | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02453-MCR-GRJ | |
| 60753 | 277326 | Smith, Dallas | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02454-MCR-GRJ |
| 60754 | 277327 | SMITH, TODDRICK | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02455-MCR-GRJ | |
| 60755 | 277328 | Sotelo, Arturo | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02456-MCR-GRJ |
| 60756 | 277329 | Spillman, Michael Scott | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02457-MCR-GRJ |
| 60757 | 277331 | Stevenson, Todd Deveron | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02459-MCR-GRJ | |
| 60758 | 277332 | Sturino, Alonzo Phillip | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02460-MCR-GRJ | |
| 60759 | 277333 | Tack, Daniel Lloyd | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02461-MCR-GRJ | |
| 60760 | 277334 | Tanko, David Paul | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02462-MCR-GRJ | |
| 60761 | 277335 | Taormino, Kyle | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02463-MCR-GRJ | |
| 60762 | 277336 | Test, Dustin Nathaniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02464-MCR-GRJ | |
| 60763 | 277337 | Thomas, Zane Charles | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02465-MCR-GRJ | |
| 60764 | 277338 | Thompson, Ronald Aaron | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02466-MCR-GRJ | |
| 60765 | 277339 | Thompson, Ryan Edward | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02467-MCR-GRJ | |
| 60766 | 277340 | Thompson, Steven Noel | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02468-MCR-GRJ |
| 60767 | 277341 | Torres, Raymond William | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02469-MCR-GRJ | |
| 60768 | 277342 | Vargas, David Mathew | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02470-MCR-GRJ | |
| 60769 | 277343 | Vasquez, Reymundo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02471-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60770 | 277345 | Ventura, Jose F | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02473-MCR-GRJ |
| 60771 | 277346 | Vera, Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02474-MCR-GRJ | |
| 60772 | 277348 | Villela, Javier | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02476-MCR-GRJ | |
| 60773 | 277350 | Vizgaudis, Phillip | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02477-MCR-GRJ |
| 60774 | 277351 | Wain, Brian Keith | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02478-MCR-GRJ | |
| 60775 | 277352 | Wells, Frederick Samuel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02479-MCR-GRJ | |
| 60776 | 277353 | Whitfield, William | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02480-MCR-GRJ |
| 60777 | 277355 | Wilson, Eric LaBlain | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02482-MCR-GRJ |
| 60778 | 277356 | Wilson, Michael Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02483-MCR-GRJ | |
| 60779 | 277357 | Wilson, Nathanael Milton | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02484-MCR-GRJ | |
| 60780 | 277358 | Winkler, Eric Daniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02485-MCR-GRJ | |
| 60781 | 277359 | Zabjek, Donald Santo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02486-MCR-GRJ | |
| 60782 | 277360 | Zappone, Gregory Jon | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02487-MCR-GRJ |
| 60783 | 277361 | Zentkovich, Samuel Lee | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02488-MCR-GRJ |
| 60784 | 300885 | Alvarado, Julian | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21747-MCR-GRJ | |
| 60785 | 300886 | Andrade, Daje | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21748-MCR-GRJ | |
| 60786 | 300890 | Blankenship, Mason | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21752-MCR-GRJ | |
| 60787 | 300891 | Boehm, Christopher | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21753-MCR-GRJ |
| 60788 | 300892 | Campbell, Christopher J. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21754-MCR-GRJ | |
| 60789 | 300893 | Carville, John | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21755-MCR-GRJ |
| 60790 | 300895 | Chudzik, Richard G. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21757-MCR-GRJ | |
| 60791 | 300896 | Conover, Ronald Lee | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21758-MCR-GRJ |
| 60792 | 300897 | Contreras, Greg | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21759-MCR-GRJ | |
| 60793 | 300898 | Cooke, Cedric | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21760-MCR-GRJ | |
| 60794 | 300899 | Cox, Douglas Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21761-MCR-GRJ | |
| 60795 | 300900 | Coy, Ryan Edward | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21762-MCR-GRJ | |
| 60796 | 300901 | Creager, Dustin James | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21763-MCR-GRJ |
| 60797 | 300902 | Culpepper, Landon Heath | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21764-MCR-GRJ | |
| 60798 | 300903 | Dozier, Adam Matthew | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21765-MCR-GRJ |
| 60799 | 300904 | Dryden, Tyler S. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21766-MCR-GRJ | |
| 60800 | 300905 | Durham, Hunter R. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21767-MCR-GRJ | |
| 60801 | 300906 | EAGLE ELK, RICHARD | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21768-MCR-GRJ | |
| 60802 | 300907 | Eldridge, Timothy J. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21769-MCR-GRJ | |
| 60803 | 300909 | Erickson, Mark Evan | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21771-MCR-GRJ |
| 60804 | 300910 | Faflik, Daniel A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21772-MCR-GRJ | |
| 60805 | 300912 | Felipe, Daniel James | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21774-MCR-GRJ |
| 60806 | 300913 | Foster, John | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21775-MCR-GRJ | |
| 60807 | 300914 | Frickey, Sean | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21776-MCR-GRJ | |
| 60808 | 300915 | Garcia, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21777-MCR-GRJ | |
| 60809 | 300916 | Garcia, Giovani | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21778-MCR-GRJ |
| 60810 | 300917 | Gary, Kenya | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21779-MCR-GRJ | |
| 60811 | 300918 | Gefaller, Luke | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21780-MCR-GRJ | |
| 60812 | 300919 | Genzler, Louie | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21781-MCR-GRJ | |
| 60813 | 300920 | Giordano, Anthony Steven | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21782-MCR-GRJ | |
| 60814 | 300921 | Goett, Michael G. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21783-MCR-GRJ | |
| 60815 | 300922 | Grace, Rebekah | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21784-MCR-GRJ | |
| 60816 | 300923 | Green, Ishmael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21785-MCR-GRJ | |
| 60817 | 300924 | Guerrero, Pablo | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21786-MCR-GRJ |
| 60818 | 300925 | Gutierrez, Andrew | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21787-MCR-GRJ | |
| 60819 | 300926 | Hagman, Luke | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21788-MCR-GRJ | |
| 60820 | 300927 | Hardy, Letisha L. | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21789-MCR-GRJ |
| 60821 | 300928 | Heitland, John | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21790-MCR-GRJ |
| 60822 | 300929 | Henderson, Dannon | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21791-MCR-GRJ | |
| 60823 | 300930 | Henderson, Ruth Michelle | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21792-MCR-GRJ |
| 60824 | 300931 | Hern, Brandon | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21793-MCR-GRJ | |
| 60825 | 300932 | Huffstetler, William | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21794-MCR-GRJ | |
| 60826 | 300934 | Hunter, Kiel | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21796-MCR-GRJ |
| 60827 | 300935 | Ibarra, Justin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21797-MCR-GRJ | |
| 60828 | 300937 | Johnson, Robert E. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21799-MCR-GRJ | |
| 60829 | 300939 | Kasel, Alexander | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21801-MCR-GRJ |
| 60830 | 300940 | Kurth, Jeremy | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21802-MCR-GRJ |
| 60831 | 300941 | LaChance, Ronald Raymond | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21803-MCR-GRJ | |
| 60832 | 300942 | Lerma, Felipe | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21804-MCR-GRJ | |
| 60833 | 300943 | Letcher, Michael Ray | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21805-MCR-GRJ | |
| 60834 | 300944 | Liddell, Joe | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21806-MCR-GRJ | |
| 60835 | 300945 | Lide, Robert G. | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21807-MCR-GRJ |
| 60836 | 300946 | Lloyd, Arthur Christopher | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21808-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60837 | 300947 | Longoria, Arthur Louis | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21809-MCR-GRJ |
| 60838 | 300948 | Lugo, Rodolfo Juan | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21810-MCR-GRJ |
| 60839 | 300949 | Mace, Terran | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21811-MCR-GRJ | |
| 60840 | 300950 | Markovsky, Nicholas | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21812-MCR-GRJ | |
| 60841 | 300951 | MAY, PHILLIP | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21813-MCR-GRJ | |
| 60842 | 300952 | McCarty, Martin J. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21814-MCR-GRJ | |
| 60843 | 300955 | McNair, Tyrone | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21817-MCR-GRJ |
| 60844 | 300956 | Mertes, Alexander C. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21818-MCR-GRJ | |
| 60845 | 300957 | Morales, Heriberto | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21819-MCR-GRJ | |
| 60846 | 300958 | Morales, Jim | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21820-MCR-GRJ | |
| 60847 | 300959 | Mullins, James L. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21821-MCR-GRJ | |
| 60848 | 300960 | Napiltonia, Matthew | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21822-MCR-GRJ | |
| 60849 | 300962 | Nunez, Antonio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21824-MCR-GRJ | |
| 60850 | 300963 | Olmos, Orlando | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21825-MCR-GRJ | |
| 60851 | 300964 | ONeill, Nicholas Thomas | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21826-MCR-GRJ |
| 60852 | 300965 | Osuna, James | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21827-MCR-GRJ |
| 60853 | 300966 | Palko, Jonathan D. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21828-MCR-GRJ | |
| 60854 | 300967 | Phipps, Greg | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21829-MCR-GRJ | |
| 60855 | 300968 | Phommathep, Johnny P. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21830-MCR-GRJ | |
| 60856 | 300969 | Pongtornwatchakorn, Jason | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21831-MCR-GRJ | |
| 60857 | 300970 | Porter, Doneisha | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21832-MCR-GRJ | |
| 60858 | 300971 | Quiroz, Carlos | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21833-MCR-GRJ | |
| 60859 | 300972 | Rauls, David | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21834-MCR-GRJ |
| 60860 | 300973 | Rice, Robert | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21835-MCR-GRJ | |
| 60861 | 300975 | Rico, Jose J | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21837-MCR-GRJ | |
| 60862 | 300976 | ROBERTS, JASON | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21838-MCR-GRJ | |
| 60863 | 300977 | Roberts, Joshua | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21839-MCR-GRJ | |
| 60864 | 300978 | Roberts, Morgan | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21840-MCR-GRJ |
| 60865 | 300979 | Roderick, Ryan | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21841-MCR-GRJ |
| 60866 | 300980 | Roscoe, Bryan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21842-MCR-GRJ | |
| 60867 | 300981 | Scott, Kenneth | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21843-MCR-GRJ | |
| 60868 | 300982 | Sewell, Ricky | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21844-MCR-GRJ |
| 60869 | 300983 | Simmons, Justin | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21845-MCR-GRJ |
| 60870 | 300984 | Smith, Chase | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21846-MCR-GRJ | |
| 60871 | 300985 | Smith, Ryan Lee | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21847-MCR-GRJ |
| 60872 | 300986 | Theesfeld, Brandon Daniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21848-MCR-GRJ | |
| 60873 | 300987 | Tooker, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21849-MCR-GRJ | |
| 60874 | 300988 | Unangst, Scott | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21850-MCR-GRJ | |
| 60875 | 300989 | Wahner, Eric | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21851-MCR-GRJ | |
| 60876 | 300990 | Walter, David R. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21852-MCR-GRJ | |
| 60877 | 300991 | Ward, Shannon Lee | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21853-MCR-GRJ |
| 60878 | 300992 | Washington, Byron | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21854-MCR-GRJ | |
| 60879 | 300993 | Weaver, Robert Franklin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21855-MCR-GRJ | |
| 60880 | 300994 | Webb, Timothy | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21856-MCR-GRJ | |
| 60881 | 300995 | West, Jonathan Robert | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21857-MCR-GRJ | |
| 60882 | 300996 | Whye, Benjamin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21858-MCR-GRJ | |
| 60883 | 300997 | Wike, Noah | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21859-MCR-GRJ |
| 60884 | 300998 | Wilcoxon, Amos | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21860-MCR-GRJ |
| 60885 | 300999 | Williamson, Freddrick Lee | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21861-MCR-GRJ | |
| 60886 | 301001 | Yates, Robert | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21863-MCR-GRJ |
| 60887 | 301002 | YEAGER, MARTIN | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21864-MCR-GRJ | |
| 60888 | 301005 | Owens, Robert Lee | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21867-MCR-GRJ | |
| 60889 | 301006 | Waseilewski, Matthew | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21868-MCR-GRJ |
| 60890 | 301007 | Graziano, Joseph F. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21869-MCR-GRJ | |
| 60891 | 315935 | Braddy, Freddie | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31122-MCR-GRJ | |
| 60892 | 315936 | Chacon, Nicholas | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31123-MCR-GRJ | |
| 60893 | 315937 | Chavez, Victor Garcia | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-31124-MCR-GRJ |
| 60894 | 315938 | Davis, Tommie James | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31125-MCR-GRJ | |
| 60895 | 315939 | Davis, Stephen Corey | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31126-MCR-GRJ | |
| 60896 | 315940 | Dyer, Tracy Michael | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-31127-MCR-GRJ |
| 60897 | 315941 | Guerrero, Oscar | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31128-MCR-GRJ | |
| 60898 | 315942 | Husk, Shane Douglas | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-31129-MCR-GRJ |
| 60899 | 315943 | Kincy, Justin Mathias | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31130-MCR-GRJ | |
| 60900 | 315944 | Lackey, Kevin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31131-MCR-GRJ | |
| 60901 | 315945 | Luce, Matthew Allen | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31132-MCR-GRJ | |
| 60902 | 315946 | Peters, Michelle A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31133-MCR-GRJ | |
| 60903 | 315947 | Rodriguez, Alejandro | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31134-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60904 | 315948 | Scott, Seth Johnathan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31135-MCR-GRJ | |
| 60905 | 315949 | Smith, Ronald Ryan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31136-MCR-GRJ | |
| 60906 | 315951 | Yanez, Jose | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31138-MCR-GRJ | |
| 60907 | 315952 | Cooper, Jarrod | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31139-MCR-GRJ | |
| 60908 | 315953 | Morgan, Cody | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-31140-MCR-GRJ |
| 60909 | 355227 | BARRAGAN, MANUEL M | FLEMING, NOLEN & JEZ, L.L.P | | 3:21-cv-04945-MCR-GRJ |
| 60910 | 355229 | COOPER, ROY E | FLEMING, NOLEN & JEZ, L.L.P | | 3:21-cv-04946-MCR-GRJ |
| 60911 | 355230 | COOPER, STEPHEN MICHAEL | FLEMING, NOLEN & JEZ, L.L.P | | 3:21-cv-04947-MCR-GRJ |
| 60912 | 355231 | KERR, ARTHUR | FLEMING, NOLEN & JEZ, L.L.P | | 3:21-cv-04948-MCR-GRJ |
| 60913 | 355232 | MACKLIN, CRAIG | FLEMING, NOLEN & JEZ, L.L.P | | 3:21-cv-04944-MCR-GRJ |
| 60914 | 355233 | MERRION, DARRIUS | FLEMING, NOLEN & JEZ, L.L.P | | 3:21-cv-04949-MCR-GRJ |
| 60915 | 355234 | Robinson, Michael | FLEMING, NOLEN & JEZ, L.L.P | | 3:21-cv-04950-MCR-GRJ |
| 60916 | 355235 | SEARLS, WILLIAM | FLEMING, NOLEN & JEZ, L.L.P | | 3:21-cv-04951-MCR-GRJ |
| 60917 | 355236 | SKAURUD, ERIK BYRON | FLEMING, NOLEN & JEZ, L.L.P | | 3:21-cv-04952-MCR-GRJ |
| 60918 | 355237 | Smith, Alexander | FLEMING, NOLEN & JEZ, L.L.P | | 3:21-cv-04953-MCR-GRJ |
| 60919 | 243353 | Braun, Jason | Flores McNabb Law Group | | 8:20-cv-91125-MCR-GRJ |
| 60920 | 243354 | Colelli, Quentin | Flores McNabb Law Group | | 8:20-cv-91127-MCR-GRJ |
| 60921 | 243357 | Flores, Adam | Flores McNabb Law Group | | 8:20-cv-91128-MCR-GRJ |
| 60922 | 243358 | Hahne, Steve | Flores McNabb Law Group | | 8:20-cv-91130-MCR-GRJ |
| 60923 | 243359 | Kuefler, Doug | Flores McNabb Law Group | | 8:20-cv-91132-MCR-GRJ |
| 60924 | 243360 | Mccoy, Anthony | Flores McNabb Law Group | | 8:20-cv-91134-MCR-GRJ |
| 60925 | 243361 | McMahon, Cameron | Flores McNabb Law Group | | 8:20-cv-91136-MCR-GRJ |
| 60926 | 243362 | Muehr, Justin | Flores McNabb Law Group | | 8:20-cv-91138-MCR-GRJ |
| 60927 | 243363 | Rivers, David | Flores McNabb Law Group | | 8:20-cv-91139-MCR-GRJ |
| 60928 | 243364 | Ryan, Denis | Flores McNabb Law Group | | 8:20-cv-91141-MCR-GRJ |
| 60929 | 243365 | Slay, Otis | Flores McNabb Law Group | | 8:20-cv-91143-MCR-GRJ |
| 60930 | 243366 | Turner, Daren | Flores McNabb Law Group | | 8:20-cv-91145-MCR-GRJ |
| 60931 | 152954 | LUBIN, PHILIP | Fodera & Long | | 3:19-cv-01885-MCR-GRJ |
| 60932 | 330070 | BACHELLOR, RICHARD M | Forman Law Offices | 7:21-cv-47949-MCR-GRJ | |
| 60933 | 330078 | BARR, MATTHEW | Forman Law Offices | 7:21-cv-47951-MCR-GRJ | |
| 60934 | 330104 | BEHLE, DAVID | Forman Law Offices | 7:21-cv-47954-MCR-GRJ | |
| 60935 | 331197 | RAY, CASSANDRA | Forman Law Offices | 7:21-cv-48225-MCR-GRJ | |
| 60936 | 331206 | THORPE, TERANE | Forman Law Offices | 7:21-cv-48228-MCR-GRJ | |
| 60937 | 331459 | EVANS, JAMES E | Forman Law Offices | 7:21-cv-48298-MCR-GRJ | |
| 60938 | 331461 | FORD, ORLANDO | Forman Law Offices | 7:21-cv-48300-MCR-GRJ | |
| 60939 | 331470 | TOLBERT, LAKISHA | Forman Law Offices | 7:21-cv-48309-MCR-GRJ | |
| 60940 | 331477 | GUNION, JULIE | Forman Law Offices | 7:21-cv-48316-MCR-GRJ | |
| 60941 | 331478 | GUNION, TONY | Forman Law Offices | 7:21-cv-48317-MCR-GRJ | |
| 60942 | 331497 | YOUNG, LASHANDREA T | Forman Law Offices | 7:21-cv-48335-MCR-GRJ | |
| 60943 | 331992 | GATES, KEVIN | Forman Law Offices | 7:21-cv-48383-MCR-GRJ | |
| 60944 | 331998 | GOSS, SHANNON | Forman Law Offices | 7:21-cv-48389-MCR-GRJ | |
| 60945 | 332001 | HOPKINS, ADAM | Forman Law Offices | 7:21-cv-48392-MCR-GRJ | |
| 60946 | 332635 | LINDSEY, THOMAS | Forman Law Offices | 7:21-cv-48462-MCR-GRJ | |
| 60947 | 332637 | MAXIM, AARON | Forman Law Offices | 7:21-cv-48464-MCR-GRJ | |
| 60948 | 332647 | Stroup, Michael | Forman Law Offices | 7:21-cv-48474-MCR-GRJ | |
| 60949 | 332648 | TOWNES, AUSTIN | Forman Law Offices | 7:21-cv-48475-MCR-GRJ | |
| 60950 | 332650 | HIGHTOWER, MARY | Forman Law Offices | 7:21-cv-51187-MCR-GRJ | |
| 60951 | 332651 | Sullivan, Gregory | Forman Law Offices | 7:21-cv-51188-MCR-GRJ | |
| 60952 | 332652 | THONG, NARIN | Forman Law Offices | 7:21-cv-51189-MCR-GRJ | |
| 60953 | 332700 | NICHOLAS, CHARITIE | Forman Law Offices | 7:21-cv-48504-MCR-GRJ | |
| 60954 | 332718 | BARRIOS, VICTOR | Forman Law Offices | 7:21-cv-51212-MCR-GRJ | |
| 60955 | 332720 | WAYCHOFF, SKYLER | Forman Law Offices | 7:21-cv-51214-MCR-GRJ | |
| 60956 | 332724 | SPELL, ERIC | Forman Law Offices | 7:21-cv-53801-MCR-GRJ | |
| 60957 | 332725 | BECK, JESSE | Forman Law Offices | 7:21-cv-48537-MCR-GRJ | |
| 60958 | 332777 | JARRET, YVETTE | Forman Law Offices | 7:21-cv-48570-MCR-GRJ | |
| 60959 | 332802 | Johnson, Charles | Forman Law Offices | 7:21-cv-48580-MCR-GRJ | |
| 60960 | 332831 | SINGLEY, SCHMARA | Forman Law Offices | 7:21-cv-53859-MCR-GRJ | |
| 60961 | 332836 | RITCHIE, JOHN | Forman Law Offices | 7:21-cv-53861-MCR-GRJ | |
| 60962 | 332857 | HOLMES, CHERRELL | Forman Law Offices | 7:21-cv-48596-MCR-GRJ | |
| 60963 | 333822 | Hardy, William | Forman Law Offices | 7:21-cv-54293-MCR-GRJ | |
| 60964 | 334206 | LOCKETT, JUSTIN | Forman Law Offices | 7:21-cv-54294-MCR-GRJ | |
| 60965 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ | |
| 60966 | 334211 | SCHMITT, JAMES JOSEPH | Forman Law Offices | 7:21-cv-54299-MCR-GRJ | |
| 60967 | 334212 | SHOEMAKER, VICTOR | Forman Law Offices | 7:21-cv-54300-MCR-GRJ | |
| 60968 | 334235 | ESCOBAR, NORMAN | Forman Law Offices | 7:21-cv-54308-MCR-GRJ | |
| 60969 | 334248 | ABNEY, TAYLOR | Forman Law Offices | 7:21-cv-48630-MCR-GRJ | |
| 60970 | 334249 | ALLEN, JAMES | Forman Law Offices | 7:21-cv-54321-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 60971 | 334252 | ALCANTARA ALONSO, MARCO A | Forman Law Offices | 7:21-cv-48631-MCR-GRJ | |
| 60972 | 334259 | BECKER, GEORGE D | Forman Law Offices | 7:21-cv-54322-MCR-GRJ | |
| 60973 | 334296 | BURCH, JOE | Forman Law Offices | 7:21-cv-54327-MCR-GRJ | |
| 60974 | 334301 | CORA, WANIKA | Forman Law Offices | 7:21-cv-54330-MCR-GRJ | |
| 60975 | 334311 | FANSHER, JAMES | Forman Law Offices | 7:21-cv-48639-MCR-GRJ | |
| 60976 | 334316 | GORDON, KHAMOYA | Forman Law Offices | 7:21-cv-54334-MCR-GRJ | |
| 60977 | 334317 | HOFFMAN, DAVID | Forman Law Offices | 7:21-cv-54335-MCR-GRJ | |
| 60978 | 334323 | KASPER, KAITLYN | Forman Law Offices | 7:21-cv-54337-MCR-GRJ | |
| 60979 | 334337 | KNIGHT, DERIC | Forman Law Offices | 7:21-cv-54338-MCR-GRJ | |
| 60980 | 334343 | MCCARTHY, DOUGLAS | Forman Law Offices | 7:21-cv-54342-MCR-GRJ | |
| 60981 | 334345 | Perez, Alexis | Forman Law Offices | 7:21-cv-54343-MCR-GRJ | |
| 60982 | 334350 | DENNY, JOSEPH | Forman Law Offices | 7:21-cv-48646-MCR-GRJ | |
| 60983 | 334351 | ENEBO, STEVEN | Forman Law Offices | | 7:21-cv-48647-MCR-GRJ |
| 60984 | 334381 | MOTON, BRYAN | Forman Law Offices | 7:21-cv-54350-MCR-GRJ | |
| 60985 | 334384 | Smith, William | Forman Law Offices | 7:21-cv-54353-MCR-GRJ | |
| 60986 | 334449 | HALLDAY, ELIJAH | Forman Law Offices | | 7:21-cv-54355-MCR-GRJ |
| 60987 | 334450 | WELLING, JACOB | Forman Law Offices | 7:21-cv-54356-MCR-GRJ | |
| 60988 | 334473 | WILLIAMS, STEVEN A | Forman Law Offices | 7:21-cv-54357-MCR-GRJ | |
| 60989 | 334474 | OLDHAM, REGINALD V | Forman Law Offices | 7:21-cv-54358-MCR-GRJ | |
| 60990 | 334475 | SANDERS, WILL KENNETH | Forman Law Offices | 7:21-cv-54359-MCR-GRJ | |
| 60991 | 334477 | AYALA, EDGAR HERLINDO | Forman Law Offices | 7:21-cv-54361-MCR-GRJ | |
| 60992 | 334479 | PHILLIPS, JEREMY D | Forman Law Offices | 7:21-cv-54363-MCR-GRJ | |
| 60993 | 334480 | CAUDILL, BRYAN FORREST | Forman Law Offices | 7:21-cv-54364-MCR-GRJ | |
| 60994 | 334482 | RUNGE, CODY | Forman Law Offices | 7:21-cv-48660-MCR-GRJ | |
| 60995 | 334486 | JENKINS, GREGORY | Forman Law Offices | 7:21-cv-54368-MCR-GRJ | |
| 60996 | 334490 | TURKETTE, CODY | Forman Law Offices | 7:21-cv-54372-MCR-GRJ | |
| 60997 | 334494 | MALABANAN, CHRISTOPHER | Forman Law Offices | 7:21-cv-54376-MCR-GRJ | |
| 60998 | 334643 | WILKINS, ROGER | Forman Law Offices | 7:21-cv-54378-MCR-GRJ | |
| 60999 | 334644 | WILLIAMS, DAVID | Forman Law Offices | 7:21-cv-54379-MCR-GRJ | |
| 61000 | 334645 | WYNNE, MATTHEW | Forman Law Offices | 7:21-cv-54380-MCR-GRJ | |
| 61001 | 334647 | McClain, Michael | Forman Law Offices | 7:21-cv-54382-MCR-GRJ | |
| 61002 | 336248 | Marshall, Harry | Forman Law Offices | 7:21-cv-54409-MCR-GRJ | |
| 61003 | 336249 | MCMILLAN, DUANE B | Forman Law Offices | 7:21-cv-54410-MCR-GRJ | |
| 61004 | 336362 | STARR, BOBBY | Forman Law Offices | 7:21-cv-54411-MCR-GRJ | |
| 61005 | 336363 | Woods, Anthony | Forman Law Offices | 7:21-cv-54412-MCR-GRJ | |
| 61006 | 336365 | WATT, ALYSSA | Forman Law Offices | 7:21-cv-54414-MCR-GRJ | |
| 61007 | 336366 | GRADY, ANDREA L | Forman Law Offices | 7:21-cv-54415-MCR-GRJ | |
| 61008 | 336408 | AJAO, FATAI O | Forman Law Offices | | 7:21-cv-54418-MCR-GRJ |
| 61009 | 336410 | PENEGRAPH, PRECIOUS M | Forman Law Offices | 7:21-cv-54419-MCR-GRJ | |
| 61010 | 336413 | CALLAHAN, TODD O | Forman Law Offices | 7:21-cv-62434-MCR-GRJ | |
| 61011 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ | |
| 61012 | 336445 | GIBBONS, ANDRE | Forman Law Offices | 7:21-cv-54430-MCR-GRJ | |
| 61013 | 336453 | JONES, LAVORIOUS | Forman Law Offices | 7:21-cv-54434-MCR-GRJ | |
| 61014 | 336636 | KLOPP, MATTHEW | Forman Law Offices | 7:21-cv-56392-MCR-GRJ | |
| 61015 | 336638 | LYLE, AUSTIN | Forman Law Offices | 7:21-cv-56396-MCR-GRJ | |
| 61016 | 336639 | MALONE, TREVION | Forman Law Offices | 7:21-cv-56398-MCR-GRJ | |
| 61017 | 341486 | MCCORMICK, JON MICHAEL D | Forman Law Offices | 7:21-cv-61690-MCR-GRJ | |
| 61018 | 341490 | STOVALL, LEONARD | Forman Law Offices | | 7:21-cv-61692-MCR-GRJ |
| 61019 | 341545 | WETHERALD, BRIAN M | Forman Law Offices | 7:21-cv-62904-MCR-GRJ | |
| 61020 | 341546 | MCGOLDRICK, SEAN P | Forman Law Offices | 7:21-cv-62906-MCR-GRJ | |
| 61021 | 341547 | FOX, HENRY R | Forman Law Offices | 7:21-cv-62907-MCR-GRJ | |
| 61022 | 341559 | MERCER, BENJAMIN FARIS | Forman Law Offices | 7:21-cv-62929-MCR-GRJ | |
| 61023 | 341561 | MCKINNON, NASHIMEN DEMOND | Forman Law Offices | 7:21-cv-62933-MCR-GRJ | |
| 61024 | 341562 | MORGAN, JESSE FRANK | Forman Law Offices | 7:21-cv-62935-MCR-GRJ | |
| 61025 | 344344 | MILLS, JERRJUAN M | Forman Law Offices | 7:21-cv-63344-MCR-GRJ | |
| 61026 | 344971 | POSLUSZNY, EMANUEL T | Forman Law Offices | | 7:21-cv-63280-MCR-GRJ |
| 61027 | 344972 | QUIROGA, ROGELIO | Forman Law Offices | 7:21-cv-63282-MCR-GRJ | |
| 61028 | 344974 | RIVERA, GERARDO | Forman Law Offices | 7:21-cv-63286-MCR-GRJ | |
| 61029 | 344975 | SAMPLE, GEORGE | Forman Law Offices | 7:21-cv-63288-MCR-GRJ | |
| 61030 | 345873 | SERGOVIA, OMAR | Forman Law Offices | 7:21-cv-64449-MCR-GRJ | |
| 61031 | 345874 | BEARDEN, CHAD | Forman Law Offices | | 7:21-cv-64450-MCR-GRJ |
| 61032 | 345875 | SHERROD, CYNTHIA | Forman Law Offices | 7:21-cv-64451-MCR-GRJ | |
| 61033 | 345881 | SNEED, MASHONDA | Forman Law Offices | 7:21-cv-64457-MCR-GRJ | |
| 61034 | 345882 | BENAVIDES, BONIFACIO | Forman Law Offices | 7:21-cv-64458-MCR-GRJ | |
| 61035 | 345883 | STANTON, DAVID R | Forman Law Offices | 7:21-cv-64459-MCR-GRJ | |
| 61036 | 345885 | BROWN, LAVON M | Forman Law Offices | 7:21-cv-64461-MCR-GRJ | |
| 61037 | 346145 | THOMPSON, DERRICK | Forman Law Offices | 7:21-cv-64596-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61038 | 346147 | FERRELL, ALICIA | Forman Law Offices | 7:21-cv-64598-MCR-GRJ | |
| 61039 | 346149 | FLAHERTY, JOHN | Forman Law Offices | 7:21-cv-64600-MCR-GRJ | |
| 61040 | 346157 | HOOVER, GREGORY | Forman Law Offices | 7:21-cv-64608-MCR-GRJ | |
| 61041 | 346158 | KELLY, CRAIG T | Forman Law Offices | 7:21-cv-64609-MCR-GRJ | |
| 61042 | 346160 | LESTER, JOSEPH R | Forman Law Offices | | 7:21-cv-64611-MCR-GRJ |
| 61043 | 346162 | MILLS, JAMES A | Forman Law Offices | 7:21-cv-64613-MCR-GRJ | |
| 61044 | 346164 | SAVANAPRIDI, KEITH | Forman Law Offices | 7:21-cv-64615-MCR-GRJ | |
| 61045 | 346166 | Welch, Christopher | Forman Law Offices | 7:21-cv-64617-MCR-GRJ | |
| 61046 | 346167 | WELCH, BRITANNI | Forman Law Offices | 7:21-cv-64618-MCR-GRJ | |
| 61047 | 346168 | WELLS, DEANDRE | Forman Law Offices | 7:21-cv-64619-MCR-GRJ | |
| 61048 | 346170 | WYNNE, COREY | Forman Law Offices | 7:21-cv-64621-MCR-GRJ | |
| 61049 | 346172 | Rivera, David | Forman Law Offices | 7:21-cv-64623-MCR-GRJ | |
| 61050 | 346173 | PERR, CHRISTOPHER W | Forman Law Offices | 7:21-cv-64624-MCR-GRJ | |
| 61051 | 346174 | LYNCH, CHRISTOFER RAY | Forman Law Offices | 7:21-cv-63315-MCR-GRJ | |
| 61052 | 346210 | ROSADO, PABLO | Forman Law Offices | 7:21-cv-63323-MCR-GRJ | |
| 61053 | 346219 | WORTHEY, DIANNA | Forman Law Offices | 7:21-cv-63327-MCR-GRJ | |
| 61054 | 152955 | RAMSEY, JEFFERY E | Foster & Foster, P.L.L.C. | | 3:19-cv-01923-MCR-GRJ |
| 61055 | 91401 | ONOFRIO, JAMES | Franklin D. Azar & Associates, P.C. | 7:20-cv-95624-MCR-GRJ | |
| 61056 | 91410 | PETERS, CLINTON | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01686-MCR-GRJ |
| 61057 | 91414 | PHELPS, CHRISTOPHER | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01692-MCR-GRJ |
| 61058 | 91422 | PRITCHETT, KENNETH | Franklin D. Azar & Associates, P.C. | 8:20-cv-35542-MCR-GRJ | |
| 61059 | 91444 | ROLLINS, JOSH | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01330-MCR-GRJ |
| 61060 | 91450 | RYGLEWICZ, EDWARD | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01700-MCR-GRJ |
| 61061 | 91470 | SMITH, MARCUS | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01702-MCR-GRJ |
| 61062 | 91481 | STOCK, LUCAS | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01714-MCR-GRJ |
| 61063 | 91488 | SYMES, CHARLES | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01717-MCR-GRJ |
| 61064 | 91494 | TAYLOR, THOMAS | Franklin D. Azar & Associates, P.C. | 8:20-cv-35547-MCR-GRJ | |
| 61065 | 91509 | TUCKER, JASON | Franklin D. Azar & Associates, P.C. | | 3:19-cv-04618-MCR-GRJ |
| 61066 | 91517 | VASSALLO, JOHN | Franklin D. Azar & Associates, P.C. | 7:20-cv-96075-MCR-GRJ | |
| 61067 | 91524 | WAGNER, ADAM | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01724-MCR-GRJ |
| 61068 | 91529 | WEBB, XAVIER | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01095-MCR-GRJ |
| 61069 | 91556 | Adams, Richard | Franklin D. Azar & Associates, P.C. | 8:20-cv-24710-MCR-GRJ | |
| 61070 | 91561 | ALBURY, TODD | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01092-MCR-GRJ |
| 61071 | 91563 | ALVARADO DIAZ, ALFREDO | Franklin D. Azar & Associates, P.C. | | 3:20-cv-03607-MCR-GRJ |
| 61072 | 91601 | BROWN, JOSHUA | Franklin D. Azar & Associates, P.C. | | 3:19-cv-03927-MCR-GRJ |
| 61073 | 91620 | CAVINS, JOSEPH | Franklin D. Azar & Associates, P.C. | | 3:22-cv-00770-MCR-GRJ |
| 61074 | 91642 | CUNZEMAN, LEWIS | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01589-MCR-GRJ |
| 61075 | 91660 | DONOHUE, TAYLOR | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01596-MCR-GRJ |
| 61076 | 91689 | FISHER, GORDON | Franklin D. Azar & Associates, P.C. | | 3:19-cv-04212-MCR-GRJ |
| 61077 | 91703 | FULLER, BRANDON | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01061-MCR-GRJ |
| 61078 | 91704 | FULLER, CHARLES BRANDON | Franklin D. Azar & Associates, P.C. | 7:20-cv-96840-MCR-GRJ | |
| 61079 | 91716 | GOON, RONALD | Franklin D. Azar & Associates, P.C. | 7:20-cv-96872-MCR-GRJ | |
| 61080 | 91728 | HALEY, MATT | Franklin D. Azar & Associates, P.C. | 7:20-cv-96898-MCR-GRJ | |
| 61081 | 91738 | HAWK, JEFFREY | Franklin D. Azar & Associates, P.C. | | 3:19-cv-04308-MCR-GRJ |
| 61082 | 91754 | HORSMAN, ESTHER | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01665-MCR-GRJ |
| 61083 | 91820 | MARRERO SERRANO, RICARDO | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01672-MCR-GRJ |
| 61084 | 91833 | MCMILLS, WAYNE | Franklin D. Azar & Associates, P.C. | | 3:20-cv-02708-MCR-GRJ |
| 61085 | 91864 | Nelson, Travis | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01681-MCR-GRJ |
| 61086 | 286967 | FRESQUEZ, TIM | Franklin D. Azar & Associates, P.C. | 7:21-cv-9734-MCR-GRJ | |
| 61087 | 176725 | Henderson, Derek | Frantz Law Group, APLC | | 3:20-cv-03622-MCR-GRJ |
| 61088 | 176727 | MERCADO, NIXON | Frantz Law Group, APLC | | 3:20-cv-03624-MCR-GRJ |
| 61089 | 176729 | O'HEARN, RYAN JOSEPH | Frantz Law Group, APLC | | 3:20-cv-03625-MCR-GRJ |
| 61090 | 183369 | Greeley, Daniel | Frantz Law Group, APLC | | 3:20-cv-04232-MCR-GRJ |
| 61091 | 183370 | Hairston, Greg | Frantz Law Group, APLC | | 3:20-cv-04346-MCR-GRJ |
| 61092 | 183374 | Kennedy, Kristopher | Frantz Law Group, APLC | | 3:20-cv-04244-MCR-GRJ |
| 61093 | 183377 | Raugust, Daniel | Frantz Law Group, APLC | | 3:20-cv-04337-MCR-GRJ |
| 61094 | 183379 | Richardson, Scott | Frantz Law Group, APLC | | 3:20-cv-04339-MCR-GRJ |
| 61095 | 183380 | Taylor, Alex | Frantz Law Group, APLC | | 3:20-cv-04344-MCR-GRJ |
| 61096 | 209814 | Somlitz, Michelle | Frantz Law Group, APLC | | 3:20-cv-05596-MCR-GRJ |
| 61097 | 247138 | Lewis, Dedric | Frantz Law Group, APLC | | 3:20-cv-05700-MCR-GRJ |
| 61098 | 247139 | Ortiz, Edwin | Frantz Law Group, APLC | | 3:20-cv-05701-MCR-GRJ |
| 61099 | 280600 | ROCHA, JONATHAN | Frantz Law Group, APLC | | 3:21-cv-00016-MCR-GRJ |
| 61100 | 286690 | Jasso, Manuel | Frantz Law Group, APLC | | 3:21-cv-00485-MCR-GRJ |
| 61101 | 349882 | Falcher, Andrea | Frantz Law Group, APLC | | 3:21-cv-00955-MCR-GRJ |
| 61102 | 350702 | Jimenez, Andres | Frantz Law Group, APLC | | 3:21-cv-01061-MCR-GRJ |
| 61103 | 355396 | VILLA, HECTOR | Frantz Law Group, APLC | | 3:21-cv-04012-MCR-GRJ |
| 61104 | 152956 | ROGERS, JOHN-MARCUS | Frazer PLC | | 3:19-cv-00662-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61105 | 78976 | Torres, Derek | Gainsburgh Benjamin | | 7:20-cv-47536-MCR-GRJ |
| 61106 | 78977 | Larousse, Scott | Gainsburgh Benjamin | | 7:20-cv-47539-MCR-GRJ |
| 61107 | 176317 | Jackson, Brandon | Gainsburgh Benjamin | | 7:20-cv-48281-MCR-GRJ |
| 61108 | 350700 | DONNELLY, MICHAEL A | Gainsburgh Benjamin | | 3:21-cv-00881-MCR-GRJ |
| 61109 | 194531 | Parsons, Marvin L. | Gallon, Takacs & Boissoneault, CO., LPA | | 8:20-cv-57351-MCR-GRJ |
| 61110 | 194532 | Rawlings, John S. | Gallon, Takacs & Boissoneault, CO., LPA | | 8:20-cv-57352-MCR-GRJ |
| 61111 | 247140 | Hammond, Joshua | Gallon, Takacs & Boissoneault, CO., LPA | | 3:22-cv-00448-MCR-GRJ |
| 61112 | 336444 | GOLDEN, JOSEPH | Gallon, Takacs & Boissoneault, CO., LPA | | 3:21-cv-01067-MCR-GRJ |
| 61113 | 78978 | Bruce, Brian | Garcia Rainey Blank & Bowerbank | | 3:19-cv-00788-MCR-GRJ |
| 61114 | 208031 | THOMAS, RASHEEM | Gary Fish, Esq. | | 3:20-cv-00019-MCR-GRJ |
| 61115 | 139337 | CASTLE, WILLIAM ARTHUR | Gattuso & Ciotoli, PLLC | | 3:19-cv-01696-MCR-GRJ |
| 61116 | 3872 | Adams, Carl S. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04631-MCR-GRJ | |
| 61117 | 3875 | Bailey, Marvin | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04640-MCR-GRJ | |
| 61118 | 3876 | Bauernfeind, Ryan | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04642-MCR-GRJ | |
| 61119 | 3877 | Briggs, Joshua | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04645-MCR-GRJ |
| 61120 | 3878 | Brown, Michael Robert | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04648-MCR-GRJ |
| 61121 | 3879 | Browning, Stephen E. | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04651-MCR-GRJ |
| 61122 | 3880 | Caison, Robert | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04653-MCR-GRJ |
| 61123 | 3881 | Chatman, Michael | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04656-MCR-GRJ |
| 61124 | 3882 | DRYDEN, JEFFREY | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04659-MCR-GRJ |
| 61125 | 3883 | Dunlap, Anthony P. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04662-MCR-GRJ | |
| 61126 | 3884 | Elliott, Larry | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04664-MCR-GRJ |
| 61127 | 3885 | Faulk, Cedrick H. | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04667-MCR-GRJ |
| 61128 | 3886 | Flick, Jordan | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04671-MCR-GRJ |
| 61129 | 3887 | Frye, Stephen L. | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04674-MCR-GRJ |
| 61130 | 3888 | Garcia, Erik | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04677-MCR-GRJ | |
| 61131 | 3891 | Gray, James E. | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04685-MCR-GRJ |
| 61132 | 3893 | Grimes, Andrew | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04690-MCR-GRJ |
| 61133 | 3894 | Guerra, Zackary | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04693-MCR-GRJ |
| 61134 | 3896 | Hanf, Richard C. | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04700-MCR-GRJ |
| 61135 | 3897 | Harper, Jason M. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04703-MCR-GRJ | |
| 61136 | 3898 | Harris, Saleh E. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04707-MCR-GRJ | |
| 61137 | 3901 | Heustis, William | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04714-MCR-GRJ | |
| 61138 | 3903 | Hoover, Ronnie | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04721-MCR-GRJ |
| 61139 | 3904 | Huyghue, Leroy | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04725-MCR-GRJ |
| 61140 | 3905 | Inama, Joseph | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04728-MCR-GRJ |
| 61141 | 3906 | Infante, Sostenes G. | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04732-MCR-GRJ |
| 61142 | 3914 | Kirby, Russell | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04762-MCR-GRJ | |
| 61143 | 3922 | McDowell, Timothy | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04790-MCR-GRJ | |
| 61144 | 3926 | Morgan, Roger W. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04802-MCR-GRJ | |
| 61145 | 3933 | Renfroe, Trevor | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04827-MCR-GRJ |
| 61146 | 3936 | Runyan, Jeremiah R. | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04837-MCR-GRJ |
| 61147 | 3944 | Taylor, Quincy L. | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04866-MCR-GRJ |
| 61148 | 3945 | Teafoe, Loren J. | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04870-MCR-GRJ |
| 61149 | 3948 | Vancamp, Christopher N. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04876-MCR-GRJ | |
| 61150 | 3950 | Wheeler, Tyler S. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04884-MCR-GRJ | |
| 61151 | 3951 | White, Ralph | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04887-MCR-GRJ |
| 61152 | 3952 | Williams, Ashley N. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04891-MCR-GRJ | |
| 61153 | 156684 | Loop, Roger | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-05650-MCR-GRJ |
| 61154 | 160440 | Liotta, Benjamin | Gomez Trial Attorneys | | 8:20-cv-15138-MCR-GRJ |
| 61155 | 190994 | Fuchs, Brian Christopher | Gomez Trial Attorneys | | 9:20-cv-11314-MCR-GRJ |
| 61156 | 198988 | Gardner, Tiffany Breanne | Gomez Trial Attorneys | | 9:20-cv-11318-MCR-GRJ |
| 61157 | 219367 | Chavez, Oswaldo | Gomez Trial Attorneys | | 9:20-cv-11321-MCR-GRJ |
| 61158 | 219368 | Horpayak, Kitja | Gomez Trial Attorneys | | 9:20-cv-11322-MCR-GRJ |
| 61159 | 237912 | Shahi-Moghani, Arash | Gomez Trial Attorneys | | 9:20-cv-11327-MCR-GRJ |
| 61160 | 254093 | Harris, Kyle Lee | Gomez Trial Attorneys | | 9:20-cv-11331-MCR-GRJ |
| 61161 | 254095 | Burgan, Ryan James | Gomez Trial Attorneys | | 9:20-cv-11333-MCR-GRJ |
| 61162 | 254096 | Green, James Leslie Rowlett | Gomez Trial Attorneys | | 9:20-cv-11334-MCR-GRJ |
| 61163 | 277366 | Hayes, Donald | Gomez Trial Attorneys | | 7:21-cv-00030-MCR-GRJ |
| 61164 | 328801 | Hauf, Larry | Gomez Trial Attorneys | | 7:21-cv-55102-MCR-GRJ |
| 61165 | 350719 | SUAREZ, IVONNE | Gomez Trial Attorneys | | 3:21-cv-01063-MCR-GRJ |
| 61166 | 3370 | MORRIS, RODNEY | Goza & Honnold, LLC | | 7:20-cv-42198-MCR-GRJ |
| 61167 | 3372 | COIL, MIKE | Goza & Honnold, LLC | | 7:20-cv-42201-MCR-GRJ |
| 61168 | 3375 | MCCALLUM, FREDERICK | Goza & Honnold, LLC | | 7:20-cv-42208-MCR-GRJ |
| 61169 | 3379 | SPANN, JAMES | Goza & Honnold, LLC | 7:20-cv-42215-MCR-GRJ | |
| 61170 | 3380 | HARGETT, MICHAEL | Goza & Honnold, LLC | | 7:20-cv-42218-MCR-GRJ |
| 61171 | 3381 | ORTIZ, GABRIEL | Goza & Honnold, LLC | | 7:20-cv-42221-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61172 | 3383 | BONESTEEL, SEAN | Goza & Honnold, LLC | 7:20-cv-42224-MCR-GRJ | |
| 61173 | 3404 | BRYANT, RICHARD | Goza & Honnold, LLC | 7:20-cv-42228-MCR-GRJ | |
| 61174 | 3407 | YOUNGS, WILLIAM | Goza & Honnold, LLC | 7:20-cv-42231-MCR-GRJ | |
| 61175 | 3412 | MARSH, MICHAEL | Goza & Honnold, LLC | | 7:20-cv-42234-MCR-GRJ |
| 61176 | 6279 | TAYLOR, BRENT | Goza & Honnold, LLC | 7:20-cv-43107-MCR-GRJ | |
| 61177 | 6280 | DEVRIES, DEREK | Goza & Honnold, LLC | 7:20-cv-43110-MCR-GRJ | |
| 61178 | 6343 | SIMMONS, JEFFREY | Goza & Honnold, LLC | 7:20-cv-43134-MCR-GRJ | |
| 61179 | 10278 | MICHAELS, WILLIAM | Goza & Honnold, LLC | | 7:20-cv-50232-MCR-GRJ |
| 61180 | 10281 | Wooten, Michael | Goza & Honnold, LLC | | 7:20-cv-50244-MCR-GRJ |
| 61181 | 10282 | Ross, Richard | Goza & Honnold, LLC | 7:20-cv-50251-MCR-GRJ | |
| 61182 | 10283 | Turner, Ryan | Goza & Honnold, LLC | 7:20-cv-50257-MCR-GRJ | |
| 61183 | 10285 | Miller, Joshua | Goza & Honnold, LLC | 7:20-cv-50263-MCR-GRJ | |
| 61184 | 10287 | Denton, Asa | Goza & Honnold, LLC | 8:20-cv-18410-MCR-GRJ | |
| 61185 | 10288 | Hardy, Michael | Goza & Honnold, LLC | 7:20-cv-52363-MCR-GRJ | |
| 61186 | 10289 | Jones, Dustin | Goza & Honnold, LLC | | 7:20-cv-52370-MCR-GRJ |
| 61187 | 10290 | Goodin, Peter | Goza & Honnold, LLC | 7:20-cv-52379-MCR-GRJ | |
| 61188 | 10292 | Gigantino, Anthony | Goza & Honnold, LLC | 7:20-cv-52394-MCR-GRJ | |
| 61189 | 10294 | Jayko, Stanley | Goza & Honnold, LLC | | 7:20-cv-52411-MCR-GRJ |
| 61190 | 10295 | Gokey, Jason | Goza & Honnold, LLC | 7:20-cv-52420-MCR-GRJ | |
| 61191 | 10296 | Barnes, Jason | Goza & Honnold, LLC | | 7:20-cv-52429-MCR-GRJ |
| 61192 | 10297 | Campbell, Shawn | Goza & Honnold, LLC | 7:20-cv-52437-MCR-GRJ | |
| 61193 | 10302 | Koehler, Matthew | Goza & Honnold, LLC | 7:20-cv-52453-MCR-GRJ | |
| 61194 | 10303 | Good, Robert | Goza & Honnold, LLC | | 7:20-cv-52461-MCR-GRJ |
| 61195 | 10305 | Thompson, David | Goza & Honnold, LLC | 7:20-cv-52475-MCR-GRJ | |
| 61196 | 10306 | Jenkins, Troy | Goza & Honnold, LLC | 7:20-cv-52481-MCR-GRJ | |
| 61197 | 10307 | Johnson, Ojedita | Goza & Honnold, LLC | 7:20-cv-52488-MCR-GRJ | |
| 61198 | 10308 | Saxon, Eric | Goza & Honnold, LLC | | 7:20-cv-52494-MCR-GRJ |
| 61199 | 10309 | Vidargas, Luis | Goza & Honnold, LLC | 7:20-cv-52502-MCR-GRJ | |
| 61200 | 10310 | Durham, Ronald | Goza & Honnold, LLC | 7:20-cv-52507-MCR-GRJ | |
| 61201 | 10311 | Moran, Roman | Goza & Honnold, LLC | 7:20-cv-52514-MCR-GRJ | |
| 61202 | 10313 | Poole, Douglas | Goza & Honnold, LLC | 7:20-cv-52527-MCR-GRJ | |
| 61203 | 10315 | Martinez, Robert | Goza & Honnold, LLC | | 7:20-cv-52540-MCR-GRJ |
| 61204 | 10316 | Braun, Joseph | Goza & Honnold, LLC | 7:20-cv-52546-MCR-GRJ | |
| 61205 | 10317 | Lester, Christopher | Goza & Honnold, LLC | 7:20-cv-52553-MCR-GRJ | |
| 61206 | 10320 | Grimes, Charles | Goza & Honnold, LLC | 7:20-cv-52573-MCR-GRJ | |
| 61207 | 10321 | Trone, Dean | Goza & Honnold, LLC | | 7:20-cv-52579-MCR-GRJ |
| 61208 | 10322 | Logan, Christopher | Goza & Honnold, LLC | 7:20-cv-52587-MCR-GRJ | |
| 61209 | 10323 | Thompson, Wendell | Goza & Honnold, LLC | | 7:20-cv-52592-MCR-GRJ |
| 61210 | 10324 | Bowen, Leroy | Goza & Honnold, LLC | | 7:20-cv-52600-MCR-GRJ |
| 61211 | 10325 | Clay, Michael | Goza & Honnold, LLC | 7:20-cv-52606-MCR-GRJ | |
| 61212 | 10326 | LAWYER, JOSEPH | Goza & Honnold, LLC | 7:20-cv-52612-MCR-GRJ | |
| 61213 | 10327 | WASHINGTON, LAWRENCE | Goza & Honnold, LLC | | 7:20-cv-52617-MCR-GRJ |
| 61214 | 10329 | Miner, Cody | Goza & Honnold, LLC | 7:20-cv-52631-MCR-GRJ | |
| 61215 | 10330 | Meier, Brian | Goza & Honnold, LLC | | 7:20-cv-52639-MCR-GRJ |
| 61216 | 10331 | Cobbs, Jamel | Goza & Honnold, LLC | 7:20-cv-52645-MCR-GRJ | |
| 61217 | 10334 | Clements, Rodney | Goza & Honnold, LLC | 7:20-cv-54066-MCR-GRJ | |
| 61218 | 10336 | Olney, Shane | Goza & Honnold, LLC | 7:20-cv-52716-MCR-GRJ | |
| 61219 | 10340 | Nelson, Eric | Goza & Honnold, LLC | | 7:20-cv-52722-MCR-GRJ |
| 61220 | 10341 | Searels, James | Goza & Honnold, LLC | | 7:20-cv-52727-MCR-GRJ |
| 61221 | 10342 | Marin, Cesar | Goza & Honnold, LLC | 7:20-cv-52731-MCR-GRJ | |
| 61222 | 10346 | Morgan, Brian | Goza & Honnold, LLC | | 7:20-cv-54160-MCR-GRJ |
| 61223 | 10348 | Smith, Shunna | Goza & Honnold, LLC | | 7:20-cv-54176-MCR-GRJ |
| 61224 | 10350 | Dawkins, Diane | Goza & Honnold, LLC | 7:20-cv-54190-MCR-GRJ | |
| 61225 | 10351 | Allen, Aaron | Goza & Honnold, LLC | 7:20-cv-54198-MCR-GRJ | |
| 61226 | 10352 | Cowett, Ian | Goza & Honnold, LLC | 7:20-cv-54206-MCR-GRJ | |
| 61227 | 10354 | Hildebrand, Michael | Goza & Honnold, LLC | 7:20-cv-54221-MCR-GRJ | |
| 61228 | 10356 | MOODY, GENE | Goza & Honnold, LLC | | 7:20-cv-54236-MCR-GRJ |
| 61229 | 10357 | CLARK, WILLIE | Goza & Honnold, LLC | | 7:20-cv-54244-MCR-GRJ |
| 61230 | 10358 | Parks, James | Goza & Honnold, LLC | | 7:20-cv-54252-MCR-GRJ |
| 61231 | 10361 | Burks, Gregory | Goza & Honnold, LLC | | 7:20-cv-54266-MCR-GRJ |
| 61232 | 10362 | Ahern, Robert | Goza & Honnold, LLC | | 7:20-cv-54273-MCR-GRJ |
| 61233 | 10363 | JESELINK, EDDIE | Goza & Honnold, LLC | | 7:20-cv-54281-MCR-GRJ |
| 61234 | 10364 | Anderson, MaryJo | Goza & Honnold, LLC | | 7:20-cv-54287-MCR-GRJ |
| 61235 | 10365 | Pereira, Armand | Goza & Honnold, LLC | 7:20-cv-03966-MCR-GRJ | |
| 61236 | 10366 | Woods, Michael | Goza & Honnold, LLC | 7:20-cv-54301-MCR-GRJ | |
| 61237 | 10368 | Christenson, Cory | Goza & Honnold, LLC | 7:20-cv-54316-MCR-GRJ | |
| 61238 | 10369 | DILLARD, FLYNN | Goza & Honnold, LLC | | 7:20-cv-54324-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61239 | 10370 | Taylor, Darrell | Goza & Honnold, LLC | 7:20-cv-54331-MCR-GRJ | |
| 61240 | 10371 | WARREN, MATTHEW | Goza & Honnold, LLC | 7:20-cv-54339-MCR-GRJ | |
| 61241 | 10376 | Bayliss, Terry | Goza & Honnold, LLC | 7:20-cv-54353-MCR-GRJ | |
| 61242 | 10378 | Napps, Dallas | Goza & Honnold, LLC | 7:20-cv-54360-MCR-GRJ | |
| 61243 | 10381 | Dennis, Anthony | Goza & Honnold, LLC | | 7:20-cv-54375-MCR-GRJ |
| 61244 | 10386 | Urias, Samuel | Goza & Honnold, LLC | | 7:20-cv-54399-MCR-GRJ |
| 61245 | 10388 | Lowry, Erron | Goza & Honnold, LLC | 7:20-cv-54412-MCR-GRJ | |
| 61246 | 10392 | Strother, Lorenza | Goza & Honnold, LLC | 7:20-cv-54420-MCR-GRJ | |
| 61247 | 10393 | Steiner, Gerald | Goza & Honnold, LLC | 7:20-cv-54427-MCR-GRJ | |
| 61248 | 10394 | Sloan, Jonathan | Goza & Honnold, LLC | | 7:20-cv-54436-MCR-GRJ |
| 61249 | 10398 | Desma, Frank | Goza & Honnold, LLC | 7:20-cv-54449-MCR-GRJ | |
| 61250 | 10399 | Stuard, Alan | Goza & Honnold, LLC | | 7:20-cv-54457-MCR-GRJ |
| 61251 | 139655 | Adams, Richard | Goza & Honnold, LLC | 7:20-cv-63868-MCR-GRJ | |
| 61252 | 139657 | Allen, Daniel | Goza & Honnold, LLC | 7:20-cv-63870-MCR-GRJ | |
| 61253 | 139660 | BAGLEY, RICHARD TYLER | Goza & Honnold, LLC | 7:20-cv-63872-MCR-GRJ | |
| 61254 | 139663 | BALMER, CURTIS | Goza & Honnold, LLC | 7:20-cv-63877-MCR-GRJ | |
| 61255 | 139671 | BARNES, JEREMY | Goza & Honnold, LLC | 7:20-cv-63883-MCR-GRJ | |
| 61256 | 139672 | BLACK, TRAVIS | Goza & Honnold, LLC | 7:20-cv-63886-MCR-GRJ | |
| 61257 | 139675 | BROOKS, LEONARD | Goza & Honnold, LLC | | 7:20-cv-63890-MCR-GRJ |
| 61258 | 139679 | BRUMFIELD, CALVIN | Goza & Honnold, LLC | | 7:20-cv-63892-MCR-GRJ |
| 61259 | 139686 | CEASAR, SYLVESTER | Goza & Honnold, LLC | 7:20-cv-63897-MCR-GRJ | |
| 61260 | 139690 | CORMIER, TOBY | Goza & Honnold, LLC | | 7:20-cv-63903-MCR-GRJ |
| 61261 | 139695 | JAMES, TIM | Goza & Honnold, LLC | | 7:20-cv-63912-MCR-GRJ |
| 61262 | 139699 | DANIELS, BRYAN | Goza & Honnold, LLC | 7:20-cv-63914-MCR-GRJ | |
| 61263 | 139700 | DE JESUS, GREGORIO | Goza & Honnold, LLC | 7:20-cv-63917-MCR-GRJ | |
| 61264 | 139701 | DEMAIO, NICHOLAS | Goza & Honnold, LLC | 7:20-cv-63919-MCR-GRJ | |
| 61265 | 139707 | DILLON, BRADFORD | Goza & Honnold, LLC | 7:20-cv-63921-MCR-GRJ | |
| 61266 | 139708 | DILLON, AARON | Goza & Honnold, LLC | | 7:20-cv-63923-MCR-GRJ |
| 61267 | 139709 | DINKINS, PATRICK | Goza & Honnold, LLC | | 7:20-cv-63926-MCR-GRJ |
| 61268 | 139712 | EDWARDS, DANIEL PAUL | Goza & Honnold, LLC | 7:20-cv-63932-MCR-GRJ | |
| 61269 | 139713 | ELTAYEB, NASIRE | Goza & Honnold, LLC | 7:20-cv-63935-MCR-GRJ | |
| 61270 | 139714 | ELY DYSON, HELENA | Goza & Honnold, LLC | | 7:20-cv-63937-MCR-GRJ |
| 61271 | 139722 | MADORE, MICHAEL | Goza & Honnold, LLC | 7:20-cv-63944-MCR-GRJ | |
| 61272 | 139765 | OWENS, BROCKTON | Goza & Honnold, LLC | 7:20-cv-63948-MCR-GRJ | |
| 61273 | 139766 | FOSTER, JAMES | Goza & Honnold, LLC | | 7:20-cv-63951-MCR-GRJ |
| 61274 | 139767 | FREIMARK, GARTH | Goza & Honnold, LLC | 7:20-cv-63953-MCR-GRJ | |
| 61275 | 139769 | GOMEZ, RODOLFO | Goza & Honnold, LLC | 7:20-cv-63957-MCR-GRJ | |
| 61276 | 139770 | GONZALES, MARK | Goza & Honnold, LLC | 7:20-cv-63959-MCR-GRJ | |
| 61277 | 139772 | GULLEY, ADAM | Goza & Honnold, LLC | 7:20-cv-63964-MCR-GRJ | |
| 61278 | 139773 | GUZMAN, JARED | Goza & Honnold, LLC | 7:20-cv-63966-MCR-GRJ | |
| 61279 | 139774 | HACKING, MYRON | Goza & Honnold, LLC | | 7:20-cv-63968-MCR-GRJ |
| 61280 | 139776 | HUGHES, MICHAEL | Goza & Honnold, LLC | | 7:20-cv-63971-MCR-GRJ |
| 61281 | 139777 | HUNTER, Ki El | Goza & Honnold, LLC | | 7:20-cv-63973-MCR-GRJ |
| 61282 | 139778 | Ivey, John | Goza & Honnold, LLC | 7:20-cv-63975-MCR-GRJ | |
| 61283 | 139780 | JACQUES, CHAVON | Goza & Honnold, LLC | | 7:20-cv-63977-MCR-GRJ |
| 61284 | 139814 | Johnson, Edward | Goza & Honnold, LLC | | 7:20-cv-63982-MCR-GRJ |
| 61285 | 139815 | JOHNSON, MARCUS | Goza & Honnold, LLC | 7:20-cv-63984-MCR-GRJ | |
| 61286 | 139816 | JONES, MATTHEW | Goza & Honnold, LLC | 7:20-cv-63986-MCR-GRJ | |
| 61287 | 139817 | JONES, WESLEY | Goza & Honnold, LLC | 7:20-cv-63988-MCR-GRJ | |
| 61288 | 139820 | Kane, Kevin | Goza & Honnold, LLC | 7:20-cv-63993-MCR-GRJ | |
| 61289 | 139821 | KNIGHT, WESLEY | Goza & Honnold, LLC | | 7:20-cv-63995-MCR-GRJ |
| 61290 | 139822 | KOCH, EVAN | Goza & Honnold, LLC | 7:20-cv-63997-MCR-GRJ | |
| 61291 | 139825 | LEMON, DAVE | Goza & Honnold, LLC | 7:20-cv-64002-MCR-GRJ | |
| 61292 | 139826 | LEMON, STEVE | Goza & Honnold, LLC | | 7:20-cv-64004-MCR-GRJ |
| 61293 | 139827 | LICAVOLI, JAMES | Goza & Honnold, LLC | | 7:20-cv-64007-MCR-GRJ |
| 61294 | 139831 | MALOCO, RUEL | Goza & Honnold, LLC | 7:20-cv-64010-MCR-GRJ | |
| 61295 | 139832 | MALONEY, BRIAN | Goza & Honnold, LLC | | 7:20-cv-64013-MCR-GRJ |
| 61296 | 139854 | MARKS, ERNEST | Goza & Honnold, LLC | 7:20-cv-64020-MCR-GRJ | |
| 61297 | 139865 | SALL, WALTER | Goza & Honnold, LLC | | 7:20-cv-64045-MCR-GRJ |
| 61298 | 139873 | White, David | Goza & Honnold, LLC | 7:20-cv-64059-MCR-GRJ | |
| 61299 | 139964 | SEALS, CHRISTY | Goza & Honnold, LLC | 7:20-cv-64065-MCR-GRJ | |
| 61300 | 139965 | MESA, RAMIRO JOSE | Goza & Honnold, LLC | 7:20-cv-64069-MCR-GRJ | |
| 61301 | 139966 | SELMON, ANTONIO | Goza & Honnold, LLC | | 7:20-cv-64073-MCR-GRJ |
| 61302 | 139968 | SHEPPARD, MAURICE | Goza & Honnold, LLC | | 7:20-cv-64079-MCR-GRJ |
| 61303 | 139970 | MONROE, BRANDON | Goza & Honnold, LLC | | 7:20-cv-64087-MCR-GRJ |
| 61304 | 139971 | Morales, Luis | Goza & Honnold, LLC | | 7:20-cv-64090-MCR-GRJ |
| 61305 | 139972 | MORENO, ALICIA | Goza & Honnold, LLC | 7:20-cv-64093-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61306 | 139974 | NIEVES, GABRIEL | Goza & Honnold, LLC | 7:20-cv-64100-MCR-GRJ | |
| 61307 | 139979 | PERRY, BRAD | Goza & Honnold, LLC | | 7:20-cv-64113-MCR-GRJ |
| 61308 | 139981 | PLOVER, JOHN | Goza & Honnold, LLC | 7:20-cv-64121-MCR-GRJ | |
| 61309 | 139983 | REED, RICHARD | Goza & Honnold, LLC | 7:20-cv-64127-MCR-GRJ | |
| 61310 | 139984 | RICHARDS, NICK | Goza & Honnold, LLC | 7:20-cv-64130-MCR-GRJ | |
| 61311 | 139985 | ROBERTS, DEUNDREA | Goza & Honnold, LLC | 7:20-cv-64134-MCR-GRJ | |
| 61312 | 139987 | RYAN, JOSEPH | Goza & Honnold, LLC | 7:20-cv-64138-MCR-GRJ | |
| 61313 | 139989 | SANTIAGO, GARY | Goza & Honnold, LLC | 7:20-cv-64144-MCR-GRJ | |
| 61314 | 139990 | SEALEY, JUAN | Goza & Honnold, LLC | 7:20-cv-64147-MCR-GRJ | |
| 61315 | 139991 | SMITH, THEO | Goza & Honnold, LLC | | 7:20-cv-64151-MCR-GRJ |
| 61316 | 139992 | SODOWSKY, CHRISTOPHER | Goza & Honnold, LLC | 7:20-cv-64155-MCR-GRJ | |
| 61317 | 139996 | VON DECK, CARL | Goza & Honnold, LLC | 7:20-cv-64165-MCR-GRJ | |
| 61318 | 139998 | WEST, DAVID | Goza & Honnold, LLC | | 7:20-cv-64172-MCR-GRJ |
| 61319 | 140000 | WHITTAKER, COLIN | Goza & Honnold, LLC | | 7:20-cv-64180-MCR-GRJ |
| 61320 | 140002 | WILSON, KASEY | Goza & Honnold, LLC | | 7:20-cv-64189-MCR-GRJ |
| 61321 | 140004 | YOUNG, MARQUIES | Goza & Honnold, LLC | 7:20-cv-64194-MCR-GRJ | |
| 61322 | 140005 | ZANKOWITZ, RICHARD | Goza & Honnold, LLC | | 7:20-cv-64198-MCR-GRJ |
| 61323 | 140006 | ZOFCIN, JOSHUA | Goza & Honnold, LLC | | 7:20-cv-64204-MCR-GRJ |
| 61324 | 152961 | LYON, DENNIS | Goza & Honnold, LLC | | 3:19-cv-01490-MCR-GRJ |
| 61325 | 155984 | SCHWAB, JUSTIN | Goza & Honnold, LLC | | 7:20-cv-65765-MCR-GRJ |
| 61326 | 155985 | BEHE, DAVID | Goza & Honnold, LLC | 7:20-cv-65769-MCR-GRJ | |
| 61327 | 155986 | KILGORE, JEFFREY | Goza & Honnold, LLC | 7:20-cv-65772-MCR-GRJ | |
| 61328 | 155988 | VAN SICKLE, BARRY | Goza & Honnold, LLC | 7:20-cv-65779-MCR-GRJ | |
| 61329 | 155989 | LEARDO, EDUARDO | Goza & Honnold, LLC | 7:20-cv-00091-MCR-GRJ | |
| 61330 | 156276 | CARTHEN, NELSON | Goza & Honnold, LLC | | 7:20-cv-67691-MCR-GRJ |
| 61331 | 156277 | EVANS, DEVRALL | Goza & Honnold, LLC | 7:20-cv-67696-MCR-GRJ | |
| 61332 | 156280 | KIKER, JAY | Goza & Honnold, LLC | 7:20-cv-67705-MCR-GRJ | |
| 61333 | 156281 | Fisher, Jason | Goza & Honnold, LLC | | 7:20-cv-67711-MCR-GRJ |
| 61334 | 158196 | VELASCO, LUIS | Goza & Honnold, LLC | 7:20-cv-65897-MCR-GRJ | |
| 61335 | 164011 | WINDOM, JOHN | Goza & Honnold, LLC | | 7:20-cv-68251-MCR-GRJ |
| 61336 | 164128 | Watkins, Randy | Goza & Honnold, LLC | 7:20-cv-68264-MCR-GRJ | |
| 61337 | 164133 | Jackson, James | Goza & Honnold, LLC | | 7:20-cv-68279-MCR-GRJ |
| 61338 | 164475 | Abdullah, Amir | Goza & Honnold, LLC | 7:20-cv-68427-MCR-GRJ | |
| 61339 | 164476 | Allard, Michael | Goza & Honnold, LLC | 7:20-cv-68432-MCR-GRJ | |
| 61340 | 164478 | Barbour, James | Goza & Honnold, LLC | 7:20-cv-68441-MCR-GRJ | |
| 61341 | 164479 | Barnes, Steven | Goza & Honnold, LLC | 7:20-cv-68446-MCR-GRJ | |
| 61342 | 164480 | BECERRA, EDDY | Goza & Honnold, LLC | | 7:20-cv-68449-MCR-GRJ |
| 61343 | 164481 | BELCHER, JESSE | Goza & Honnold, LLC | 7:20-cv-68453-MCR-GRJ | |
| 61344 | 164483 | Blair, Daniel | Goza & Honnold, LLC | 7:20-cv-68458-MCR-GRJ | |
| 61345 | 164485 | Brandon, Darnell | Goza & Honnold, LLC | 7:20-cv-68466-MCR-GRJ | |
| 61346 | 164486 | Brock, Marion | Goza & Honnold, LLC | 7:20-cv-68471-MCR-GRJ | |
| 61347 | 164488 | Burdine, Ryan | Goza & Honnold, LLC | 7:20-cv-68478-MCR-GRJ | |
| 61348 | 164489 | Calvin, Cleveland | Goza & Honnold, LLC | 7:20-cv-68481-MCR-GRJ | |
| 61349 | 164493 | Cherry, Rhude | Goza & Honnold, LLC | 7:20-cv-68495-MCR-GRJ | |
| 61350 | 164494 | Cogswell, Chase | Goza & Honnold, LLC | 7:20-cv-68499-MCR-GRJ | |
| 61351 | 164495 | Dart, Michael | Goza & Honnold, LLC | 7:20-cv-68503-MCR-GRJ | |
| 61352 | 164496 | Demmith, Abby | Goza & Honnold, LLC | 7:20-cv-68507-MCR-GRJ | |
| 61353 | 164499 | Dunaway, John | Goza & Honnold, LLC | | 7:20-cv-68518-MCR-GRJ |
| 61354 | 164502 | Eason, Quadir | Goza & Honnold, LLC | | 7:20-cv-68566-MCR-GRJ |
| 61355 | 164504 | Estes, Steve | Goza & Honnold, LLC | 7:20-cv-68572-MCR-GRJ | |
| 61356 | 164505 | Foley, Gerald | Goza & Honnold, LLC | 7:20-cv-68577-MCR-GRJ | |
| 61357 | 164506 | Frazier, Earnest | Goza & Honnold, LLC | | 7:20-cv-68582-MCR-GRJ |
| 61358 | 164507 | French, Vincent | Goza & Honnold, LLC | | 7:20-cv-68586-MCR-GRJ |
| 61359 | 164510 | Grodnick, William | Goza & Honnold, LLC | 7:20-cv-68601-MCR-GRJ | |
| 61360 | 164513 | Guyett, Trinity | Goza & Honnold, LLC | 7:20-cv-68616-MCR-GRJ | |
| 61361 | 164514 | Haggard, James | Goza & Honnold, LLC | | 7:20-cv-68621-MCR-GRJ |
| 61362 | 164516 | Hargett, Rasheem | Goza & Honnold, LLC | 7:20-cv-68631-MCR-GRJ | |
| 61363 | 164519 | Haskett, Michael | Goza & Honnold, LLC | 7:20-cv-68644-MCR-GRJ | |
| 61364 | 164520 | Hearn, Gerald | Goza & Honnold, LLC | | 7:20-cv-68646-MCR-GRJ |
| 61365 | 164521 | Hebert, Shad | Goza & Honnold, LLC | | 7:20-cv-68651-MCR-GRJ |
| 61366 | 164522 | Henry, Angela | Goza & Honnold, LLC | 7:20-cv-68656-MCR-GRJ | |
| 61367 | 164523 | Hill, Curtis | Goza & Honnold, LLC | 7:20-cv-68660-MCR-GRJ | |
| 61368 | 164525 | Huro, Joe | Goza & Honnold, LLC | | 7:20-cv-68667-MCR-GRJ |
| 61369 | 164526 | Hyslop, Ryan | Goza & Honnold, LLC | 7:20-cv-68671-MCR-GRJ | |
| 61370 | 164527 | Jackson, Evan Tyler | Goza & Honnold, LLC | 7:20-cv-68676-MCR-GRJ | |
| 61371 | 164529 | Kemp, Blake | Goza & Honnold, LLC | | 7:20-cv-68684-MCR-GRJ |
| 61372 | 164530 | Kennedy, Kyle | Goza & Honnold, LLC | 7:20-cv-68689-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61373 | 164537 | Maitland, Angie | Goza & Honnold, LLC | | 7:20-cv-68723-MCR-GRJ |
| 61374 | 164539 | Marr, Chad | Goza & Honnold, LLC | 7:20-cv-68731-MCR-GRJ | |
| 61375 | 164540 | Mason, Cody | Goza & Honnold, LLC | | 7:20-cv-68736-MCR-GRJ |
| 61376 | 164541 | Maxwell, Jed | Goza & Honnold, LLC | 7:20-cv-68740-MCR-GRJ | |
| 61377 | 164542 | Mccarthy, Brian | Goza & Honnold, LLC | 7:20-cv-68743-MCR-GRJ | |
| 61378 | 164544 | Molder, Edwin | Goza & Honnold, LLC | | 7:20-cv-68749-MCR-GRJ |
| 61379 | 164545 | Moore, Morgan | Goza & Honnold, LLC | 7:20-cv-68752-MCR-GRJ | |
| 61380 | 164546 | Moreno, Francisco | Goza & Honnold, LLC | 7:20-cv-68755-MCR-GRJ | |
| 61381 | 164547 | Morgan, Willie | Goza & Honnold, LLC | 7:20-cv-68759-MCR-GRJ | |
| 61382 | 164548 | Morton, Danny | Goza & Honnold, LLC | 7:20-cv-68763-MCR-GRJ | |
| 61383 | 164553 | Olson, Shawn | Goza & Honnold, LLC | | 7:20-cv-68780-MCR-GRJ |
| 61384 | 164554 | Orourke, Stephen | Goza & Honnold, LLC | | 7:20-cv-68784-MCR-GRJ |
| 61385 | 164555 | Paiva, Jesse | Goza & Honnold, LLC | | 7:20-cv-68788-MCR-GRJ |
| 61386 | 164556 | Perales, Joshua | Goza & Honnold, LLC | 7:20-cv-68792-MCR-GRJ | |
| 61387 | 164557 | Perryman, Michael | Goza & Honnold, LLC | | 7:20-cv-68796-MCR-GRJ |
| 61388 | 164558 | Powell, Kevin | Goza & Honnold, LLC | | 7:20-cv-68799-MCR-GRJ |
| 61389 | 164559 | Price, Christopher Dewayne | Goza & Honnold, LLC | 7:20-cv-68802-MCR-GRJ | |
| 61390 | 164560 | Ricketts, Joelen | Goza & Honnold, LLC | 7:20-cv-68806-MCR-GRJ | |
| 61391 | 164561 | Rinehart, Thomas | Goza & Honnold, LLC | 7:20-cv-68810-MCR-GRJ | |
| 61392 | 164562 | Rivera, Alejandro | Goza & Honnold, LLC | 7:20-cv-68814-MCR-GRJ | |
| 61393 | 164565 | Schmaltz, Jennifer | Goza & Honnold, LLC | | 7:20-cv-68827-MCR-GRJ |
| 61394 | 164566 | Scott, Dustin | Goza & Honnold, LLC | 7:20-cv-68830-MCR-GRJ | |
| 61395 | 164567 | Selfe, Libran | Goza & Honnold, LLC | 7:20-cv-68834-MCR-GRJ | |
| 61396 | 164569 | Shope, Joel | Goza & Honnold, LLC | 7:20-cv-68838-MCR-GRJ | |
| 61397 | 164571 | SMITH, ERIC | Goza & Honnold, LLC | 7:20-cv-68845-MCR-GRJ | |
| 61398 | 164572 | Smith, Adam | Goza & Honnold, LLC | 7:20-cv-68849-MCR-GRJ | |
| 61399 | 164574 | Steenwyk, Scott | Goza & Honnold, LLC | 7:20-cv-68857-MCR-GRJ | |
| 61400 | 164576 | Sullivan, Wayne | Goza & Honnold, LLC | 7:20-cv-68865-MCR-GRJ | |
| 61401 | 164577 | Tovar, Paul | Goza & Honnold, LLC | 7:20-cv-68868-MCR-GRJ | |
| 61402 | 164579 | Tyson, Stephen | Goza & Honnold, LLC | 7:20-cv-68875-MCR-GRJ | |
| 61403 | 164580 | Ulien, Natanael | Goza & Honnold, LLC | | 7:20-cv-68879-MCR-GRJ |
| 61404 | 164582 | Verrinder, Conrad | Goza & Honnold, LLC | | 7:20-cv-68883-MCR-GRJ |
| 61405 | 164584 | Warsaw, Peter | Goza & Honnold, LLC | 7:20-cv-68898-MCR-GRJ | |
| 61406 | 164586 | Wichern, Brian | Goza & Honnold, LLC | 7:20-cv-68904-MCR-GRJ | |
| 61407 | 164587 | Wilkinson, William | Goza & Honnold, LLC | 7:20-cv-68906-MCR-GRJ | |
| 61408 | 164588 | WILLIAMS, WILLIE | Goza & Honnold, LLC | | 7:20-cv-68909-MCR-GRJ |
| 61409 | 164589 | Williams, Albert | Goza & Honnold, LLC | 7:20-cv-68912-MCR-GRJ | |
| 61410 | 164590 | Wilson, Jennifer | Goza & Honnold, LLC | 7:20-cv-68914-MCR-GRJ | |
| 61411 | 164591 | Wise, Bruce | Goza & Honnold, LLC | 7:20-cv-68917-MCR-GRJ | |
| 61412 | 164592 | Wright, Justin | Goza & Honnold, LLC | | 7:20-cv-68919-MCR-GRJ |
| 61413 | 176933 | Helvig, Jim | Goza & Honnold, LLC | 8:20-cv-19904-MCR-GRJ | |
| 61414 | 176935 | Ellis, Raymon | Goza & Honnold, LLC | 8:20-cv-19912-MCR-GRJ | |
| 61415 | 176936 | Allen, Lonnie | Goza & Honnold, LLC | 8:20-cv-19915-MCR-GRJ | |
| 61416 | 176937 | Alvey, Bryan | Goza & Honnold, LLC | | 8:20-cv-19919-MCR-GRJ |
| 61417 | 176938 | Turner, Dustin | Goza & Honnold, LLC | | 8:20-cv-19922-MCR-GRJ |
| 61418 | 176939 | Gammon, Robert | Goza & Honnold, LLC | | 8:20-cv-19927-MCR-GRJ |
| 61419 | 176941 | Garrett, Kevin | Goza & Honnold, LLC | 8:20-cv-19935-MCR-GRJ | |
| 61420 | 176942 | Chilcote, Jeremy | Goza & Honnold, LLC | 8:20-cv-19938-MCR-GRJ | |
| 61421 | 176943 | Hatten, William | Goza & Honnold, LLC | 8:20-cv-19943-MCR-GRJ | |
| 61422 | 176944 | Atz, Tim | Goza & Honnold, LLC | | 8:20-cv-28276-MCR-GRJ |
| 61423 | 176945 | Sherratt, William | Goza & Honnold, LLC | 8:20-cv-28280-MCR-GRJ | |
| 61424 | 176946 | Harris, Rodney | Goza & Honnold, LLC | 8:20-cv-19947-MCR-GRJ | |
| 61425 | 176947 | Menifee, Antoine | Goza & Honnold, LLC | | 8:20-cv-19952-MCR-GRJ |
| 61426 | 176948 | Denney, John | Goza & Honnold, LLC | | 8:20-cv-19956-MCR-GRJ |
| 61427 | 176949 | Evans, Robert | Goza & Honnold, LLC | | 8:20-cv-19960-MCR-GRJ |
| 61428 | 176951 | Schou, Jeremy | Goza & Honnold, LLC | | 8:20-cv-19969-MCR-GRJ |
| 61429 | 176952 | Storm, James | Goza & Honnold, LLC | 8:20-cv-19975-MCR-GRJ | |
| 61430 | 176953 | Spence, Israel | Goza & Honnold, LLC | 8:20-cv-19979-MCR-GRJ | |
| 61431 | 176955 | Rivera, Reuben | Goza & Honnold, LLC | | 8:20-cv-19988-MCR-GRJ |
| 61432 | 176958 | Conger, Chad | Goza & Honnold, LLC | | 8:20-cv-20001-MCR-GRJ |
| 61433 | 176959 | Jones, Charles | Goza & Honnold, LLC | | 8:20-cv-20005-MCR-GRJ |
| 61434 | 176960 | Phillips, Nathan | Goza & Honnold, LLC | 8:20-cv-20009-MCR-GRJ | |
| 61435 | 176961 | Montoya, Jorge | Goza & Honnold, LLC | 8:20-cv-20014-MCR-GRJ | |
| 61436 | 176963 | Jackson, Terrance | Goza & Honnold, LLC | 8:20-cv-20023-MCR-GRJ | |
| 61437 | 176966 | Dobush, Nicholas | Goza & Honnold, LLC | 8:20-cv-20037-MCR-GRJ | |
| 61438 | 176967 | Thomas, Jonathon | Goza & Honnold, LLC | 8:20-cv-20041-MCR-GRJ | |
| 61439 | 176968 | Griffin, Kerwin | Goza & Honnold, LLC | 8:20-cv-20044-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61440 | 176970 | Dill, Will | Goza & Honnold, LLC | | 8:20-cv-20052-MCR-GRJ |
| 61441 | 176971 | Rose, Tyrel | Goza & Honnold, LLC | 8:20-cv-20057-MCR-GRJ | |
| 61442 | 176972 | Anderson, Lynn | Goza & Honnold, LLC | | 8:20-cv-20060-MCR-GRJ |
| 61443 | 176973 | Beard, Gerald | Goza & Honnold, LLC | | 8:20-cv-20064-MCR-GRJ |
| 61444 | 176974 | Black, Justyn | Goza & Honnold, LLC | 8:20-cv-20068-MCR-GRJ | |
| 61445 | 176976 | Miller, Alvin | Goza & Honnold, LLC | | 8:20-cv-20077-MCR-GRJ |
| 61446 | 176978 | Anderson, Wesley | Goza & Honnold, LLC | | 8:20-cv-20084-MCR-GRJ |
| 61447 | 176979 | Olsen, Hugh | Goza & Honnold, LLC | | 8:20-cv-20088-MCR-GRJ |
| 61448 | 176980 | Armstrong, Jarad | Goza & Honnold, LLC | 8:20-cv-20092-MCR-GRJ | |
| 61449 | 176981 | Palion, Patryk | Goza & Honnold, LLC | | 8:20-cv-20095-MCR-GRJ |
| 61450 | 176982 | Dudley, Elmer | Goza & Honnold, LLC | | 8:20-cv-20100-MCR-GRJ |
| 61451 | 176983 | Tester, Brandon | Goza & Honnold, LLC | | 8:20-cv-20104-MCR-GRJ |
| 61452 | 176985 | Lopez, Reinaldo | Goza & Honnold, LLC | | 8:20-cv-20111-MCR-GRJ |
| 61453 | 176987 | Wynn, Jay | Goza & Honnold, LLC | | 8:20-cv-20119-MCR-GRJ |
| 61454 | 176988 | Dukes, John | Goza & Honnold, LLC | | 8:20-cv-20123-MCR-GRJ |
| 61455 | 176989 | Tucker, William | Goza & Honnold, LLC | 8:20-cv-20127-MCR-GRJ | |
| 61456 | 176991 | Mayer, Todd | Goza & Honnold, LLC | 8:20-cv-20135-MCR-GRJ | |
| 61457 | 176992 | Mccrickard, George | Goza & Honnold, LLC | 8:20-cv-20138-MCR-GRJ | |
| 61458 | 176993 | Campbell, Quadie | Goza & Honnold, LLC | | 8:20-cv-20145-MCR-GRJ |
| 61459 | 176995 | Torres, Van | Goza & Honnold, LLC | 8:20-cv-20490-MCR-GRJ | |
| 61460 | 176996 | Schmalz, Dannis | Goza & Honnold, LLC | | 8:20-cv-20491-MCR-GRJ |
| 61461 | 176998 | Weathersby, Shedrick | Goza & Honnold, LLC | | 8:20-cv-20493-MCR-GRJ |
| 61462 | 176999 | RAMIREZ, MIGUEL | Goza & Honnold, LLC | 8:20-cv-20494-MCR-GRJ | |
| 61463 | 177000 | Ligon, Melissa | Goza & Honnold, LLC | | 8:20-cv-20495-MCR-GRJ |
| 61464 | 177002 | Pascal, Owence | Goza & Honnold, LLC | | 8:20-cv-20497-MCR-GRJ |
| 61465 | 177006 | Compian, Courtney | Goza & Honnold, LLC | 8:20-cv-20501-MCR-GRJ | |
| 61466 | 177009 | Campbell, Avery | Goza & Honnold, LLC | | 8:20-cv-20504-MCR-GRJ |
| 61467 | 177010 | Juarez, Phillip Oscar | Goza & Honnold, LLC | | 8:20-cv-20505-MCR-GRJ |
| 61468 | 177011 | Durden, Lonnie | Goza & Honnold, LLC | 8:20-cv-20506-MCR-GRJ | |
| 61469 | 177013 | Moore, Matthew | Goza & Honnold, LLC | 8:20-cv-20508-MCR-GRJ | |
| 61470 | 177015 | Church, Edward | Goza & Honnold, LLC | 8:20-cv-20510-MCR-GRJ | |
| 61471 | 177016 | Fisher, James | Goza & Honnold, LLC | 8:20-cv-20511-MCR-GRJ | |
| 61472 | 177017 | Marcum, Kirk | Goza & Honnold, LLC | 8:20-cv-20512-MCR-GRJ | |
| 61473 | 177018 | Ernst, Cody | Goza & Honnold, LLC | | 8:20-cv-20513-MCR-GRJ |
| 61474 | 177019 | Finley, Chadera | Goza & Honnold, LLC | 8:20-cv-20514-MCR-GRJ | |
| 61475 | 177020 | Saxenmeyer, Ian | Goza & Honnold, LLC | 8:20-cv-20515-MCR-GRJ | |
| 61476 | 177021 | Markham, James | Goza & Honnold, LLC | 8:20-cv-20516-MCR-GRJ | |
| 61477 | 177022 | Martin, Steven | Goza & Honnold, LLC | 8:20-cv-20517-MCR-GRJ | |
| 61478 | 177025 | Smith, Valmore | Goza & Honnold, LLC | 8:20-cv-20520-MCR-GRJ | |
| 61479 | 177026 | Cochran, Bryan | Goza & Honnold, LLC | | 8:20-cv-20521-MCR-GRJ |
| 61480 | 177027 | Parrott, Andrew | Goza & Honnold, LLC | | 8:20-cv-20522-MCR-GRJ |
| 61481 | 177031 | Mokler, Jeremy | Goza & Honnold, LLC | | 8:20-cv-20525-MCR-GRJ |
| 61482 | 183486 | LAWYER, JOSEPH | Goza & Honnold, LLC | 8:20-cv-21411-MCR-GRJ | |
| 61483 | 194536 | Kellogg, Alan | Goza & Honnold, LLC | 8:20-cv-40553-MCR-GRJ | |
| 61484 | 194537 | Miller, David | Goza & Honnold, LLC | 8:20-cv-40556-MCR-GRJ | |
| 61485 | 194538 | HILL, MICHAEL | Goza & Honnold, LLC | 8:20-cv-40559-MCR-GRJ | |
| 61486 | 194539 | Smith, Almonte | Goza & Honnold, LLC | 8:20-cv-40562-MCR-GRJ | |
| 61487 | 194541 | White, Camilla | Goza & Honnold, LLC | | 8:20-cv-40568-MCR-GRJ |
| 61488 | 194542 | Kunasek, Brian | Goza & Honnold, LLC | 8:20-cv-40571-MCR-GRJ | |
| 61489 | 194543 | Finley, Marvin | Goza & Honnold, LLC | 8:20-cv-40574-MCR-GRJ | |
| 61490 | 194544 | Mcfadden, Micheal | Goza & Honnold, LLC | 8:20-cv-40577-MCR-GRJ | |
| 61491 | 194545 | Finnigan, Colin | Goza & Honnold, LLC | 8:20-cv-40582-MCR-GRJ | |
| 61492 | 194546 | Morehouse, Carl | Goza & Honnold, LLC | 8:20-cv-40585-MCR-GRJ | |
| 61493 | 194548 | Brown, Patricia | Goza & Honnold, LLC | | 8:20-cv-40591-MCR-GRJ |
| 61494 | 194549 | Howard, Austin | Goza & Honnold, LLC | 8:20-cv-40594-MCR-GRJ | |
| 61495 | 194552 | Kilcrease, Ryan | Goza & Honnold, LLC | 8:20-cv-40603-MCR-GRJ | |
| 61496 | 194553 | White, Lyle | Goza & Honnold, LLC | | 8:20-cv-40606-MCR-GRJ |
| 61497 | 194554 | Craven, Jeffrey | Goza & Honnold, LLC | 8:20-cv-40609-MCR-GRJ | |
| 61498 | 194555 | Bednarski, Brian | Goza & Honnold, LLC | | 8:20-cv-40612-MCR-GRJ |
| 61499 | 194556 | Ehrlich, Jacob | Goza & Honnold, LLC | 8:20-cv-40615-MCR-GRJ | |
| 61500 | 194557 | Collins, Bernita | Goza & Honnold, LLC | | 8:20-cv-40618-MCR-GRJ |
| 61501 | 194558 | Hunt, Terrance | Goza & Honnold, LLC | 8:20-cv-40621-MCR-GRJ | |
| 61502 | 194559 | Murphy, Garrett | Goza & Honnold, LLC | | 8:20-cv-40624-MCR-GRJ |
| 61503 | 194560 | Coronado, Ernesto | Goza & Honnold, LLC | 8:20-cv-40627-MCR-GRJ | |
| 61504 | 194561 | Bragan, Joseph | Goza & Honnold, LLC | | 8:20-cv-40631-MCR-GRJ |
| 61505 | 194562 | Epelle, Jason | Goza & Honnold, LLC | | 8:20-cv-40634-MCR-GRJ |
| 61506 | 194563 | Juarez, Salvador | Goza & Honnold, LLC | | 8:20-cv-40637-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61507 | 194564 | Behm, Charles | Goza & Honnold, LLC | 8:20-cv-40640-MCR-GRJ | |
| 61508 | 194566 | Qualls, Charles | Goza & Honnold, LLC | | 8:20-cv-40646-MCR-GRJ |
| 61509 | 194567 | Jones, Marsha | Goza & Honnold, LLC | | 8:20-cv-40649-MCR-GRJ |
| 61510 | 194568 | Ang, Gary | Goza & Honnold, LLC | 8:20-cv-40652-MCR-GRJ | |
| 61511 | 194569 | Milton, Donald | Goza & Honnold, LLC | | 8:20-cv-40655-MCR-GRJ |
| 61512 | 194570 | Salazar, David | Goza & Honnold, LLC | | 8:20-cv-40658-MCR-GRJ |
| 61513 | 194571 | Cuevas, Jesus | Goza & Honnold, LLC | | 8:20-cv-40661-MCR-GRJ |
| 61514 | 194572 | Harvey, Christopher | Goza & Honnold, LLC | 8:20-cv-40664-MCR-GRJ | |
| 61515 | 194573 | Touchet, Jessica | Goza & Honnold, LLC | 8:20-cv-40667-MCR-GRJ | |
| 61516 | 194574 | Lewis, Donnell | Goza & Honnold, LLC | 8:20-cv-40670-MCR-GRJ | |
| 61517 | 194575 | Deleza, Michael | Goza & Honnold, LLC | 8:20-cv-40674-MCR-GRJ | |
| 61518 | 194576 | Brooks, Matthew | Goza & Honnold, LLC | 8:20-cv-40677-MCR-GRJ | |
| 61519 | 194579 | Duncan, Randall | Goza & Honnold, LLC | 8:20-cv-40686-MCR-GRJ | |
| 61520 | 194581 | Dealmeida, John | Goza & Honnold, LLC | | 8:20-cv-40693-MCR-GRJ |
| 61521 | 194583 | SCOTT, CHRISTOPHER | Goza & Honnold, LLC | 8:20-cv-40699-MCR-GRJ | |
| 61522 | 194585 | Anderson, Jonathen | Goza & Honnold, LLC | 8:20-cv-40705-MCR-GRJ | |
| 61523 | 194586 | Daumen, David | Goza & Honnold, LLC | 8:20-cv-40708-MCR-GRJ | |
| 61524 | 194587 | Shadell, John | Goza & Honnold, LLC | 8:20-cv-40711-MCR-GRJ | |
| 61525 | 194590 | Carper, Russell | Goza & Honnold, LLC | 8:20-cv-40720-MCR-GRJ | |
| 61526 | 194593 | Boyd, Brian | Goza & Honnold, LLC | 8:20-cv-40729-MCR-GRJ | |
| 61527 | 194594 | Acevedo, Anthony | Goza & Honnold, LLC | 8:20-cv-40732-MCR-GRJ | |
| 61528 | 194595 | Crocker, Kenneth | Goza & Honnold, LLC | 8:20-cv-40735-MCR-GRJ | |
| 61529 | 194596 | Johnson, Mitchell | Goza & Honnold, LLC | 8:20-cv-40738-MCR-GRJ | |
| 61530 | 194598 | NICHOLS, JUSTIN | Goza & Honnold, LLC | | 8:20-cv-40744-MCR-GRJ |
| 61531 | 194600 | Cunningham, Chad | Goza & Honnold, LLC | | 8:20-cv-40750-MCR-GRJ |
| 61532 | 194602 | Dixon, Samuel | Goza & Honnold, LLC | 8:20-cv-40756-MCR-GRJ | |
| 61533 | 194603 | Dankwa, Kingsley | Goza & Honnold, LLC | | 8:20-cv-40759-MCR-GRJ |
| 61534 | 194606 | Brown, Jason | Goza & Honnold, LLC | 8:20-cv-40768-MCR-GRJ | |
| 61535 | 194607 | Strickland, Stacie | Goza & Honnold, LLC | | 8:20-cv-40772-MCR-GRJ |
| 61536 | 194610 | Marsh, Thiesman | Goza & Honnold, LLC | | 8:20-cv-40781-MCR-GRJ |
| 61537 | 194611 | Redden, Dana | Goza & Honnold, LLC | 8:20-cv-40784-MCR-GRJ | |
| 61538 | 194613 | Willis, Emmit | Goza & Honnold, LLC | | 8:20-cv-40790-MCR-GRJ |
| 61539 | 194616 | Gagne, Steven | Goza & Honnold, LLC | 8:20-cv-40796-MCR-GRJ | |
| 61540 | 194617 | Henley, Michael | Goza & Honnold, LLC | 8:20-cv-40798-MCR-GRJ | |
| 61541 | 194618 | King, Tristan | Goza & Honnold, LLC | 8:20-cv-40800-MCR-GRJ | |
| 61542 | 212399 | Hill, Danielle | Goza & Honnold, LLC | | 9:20-cv-00466-MCR-GRJ |
| 61543 | 212401 | Kupiec, Mark | Goza & Honnold, LLC | 9:20-cv-00468-MCR-GRJ | |
| 61544 | 212402 | Delligatti, Jesus | Goza & Honnold, LLC | 9:20-cv-00469-MCR-GRJ | |
| 61545 | 212403 | Hunter, Gary | Goza & Honnold, LLC | 9:20-cv-00470-MCR-GRJ | |
| 61546 | 212404 | Mussel, Christopher | Goza & Honnold, LLC | | 9:20-cv-00471-MCR-GRJ |
| 61547 | 212405 | Hoover, Christopher | Goza & Honnold, LLC | 9:20-cv-00472-MCR-GRJ | |
| 61548 | 212406 | Cunningham, Matthew | Goza & Honnold, LLC | | 9:20-cv-00473-MCR-GRJ |
| 61549 | 212409 | Teasley, Kevin | Goza & Honnold, LLC | 9:20-cv-00476-MCR-GRJ | |
| 61550 | 212410 | Aumick, Alfonso | Goza & Honnold, LLC | 9:20-cv-00477-MCR-GRJ | |
| 61551 | 212411 | Waller, Gregory | Goza & Honnold, LLC | 9:20-cv-00478-MCR-GRJ | |
| 61552 | 212413 | Kercheval, Michael | Goza & Honnold, LLC | 9:20-cv-00480-MCR-GRJ | |
| 61553 | 212415 | Kessler, Paul | Goza & Honnold, LLC | | 9:20-cv-00482-MCR-GRJ |
| 61554 | 212416 | Simmons, Stephen | Goza & Honnold, LLC | | 9:20-cv-00483-MCR-GRJ |
| 61555 | 212417 | Raub, Sara | Goza & Honnold, LLC | 9:20-cv-00484-MCR-GRJ | |
| 61556 | 212419 | Roberson, Yolanda | Goza & Honnold, LLC | 9:20-cv-00486-MCR-GRJ | |
| 61557 | 212420 | Burt, Jacobi | Goza & Honnold, LLC | 9:20-cv-00487-MCR-GRJ | |
| 61558 | 212421 | Toon, Toby | Goza & Honnold, LLC | | 9:20-cv-00488-MCR-GRJ |
| 61559 | 212422 | Bitela, Mark | Goza & Honnold, LLC | | 9:20-cv-00489-MCR-GRJ |
| 61560 | 212423 | Fuller, Charles | Goza & Honnold, LLC | | 9:20-cv-00490-MCR-GRJ |
| 61561 | 212425 | BELL, STEPHEN | Goza & Honnold, LLC | 9:20-cv-00492-MCR-GRJ | |
| 61562 | 212426 | Burcham, Branden | Goza & Honnold, LLC | 9:20-cv-00493-MCR-GRJ | |
| 61563 | 212428 | Bishow, Keith | Goza & Honnold, LLC | 9:20-cv-00495-MCR-GRJ | |
| 61564 | 212429 | Berry, George | Goza & Honnold, LLC | 9:20-cv-00496-MCR-GRJ | |
| 61565 | 212431 | MCDONALD, WILLIAM | Goza & Honnold, LLC | 9:20-cv-00498-MCR-GRJ | |
| 61566 | 212432 | Grey, Adrian | Goza & Honnold, LLC | 9:20-cv-00499-MCR-GRJ | |
| 61567 | 212433 | Childress, Thomas | Goza & Honnold, LLC | 9:20-cv-00500-MCR-GRJ | |
| 61568 | 212434 | Sumner, Jeremy | Goza & Honnold, LLC | | 9:20-cv-00501-MCR-GRJ |
| 61569 | 212436 | Ranger, Jeremy | Goza & Honnold, LLC | 9:20-cv-00503-MCR-GRJ | |
| 61570 | 212437 | Mixon, Bruce | Goza & Honnold, LLC | | 9:20-cv-00504-MCR-GRJ |
| 61571 | 212439 | Kilpatrick, Donaven | Goza & Honnold, LLC | 9:20-cv-00506-MCR-GRJ | |
| 61572 | 212440 | Utley, Donald | Goza & Honnold, LLC | 9:20-cv-00507-MCR-GRJ | |
| 61573 | 212442 | Akins, Jasmine | Goza & Honnold, LLC | | 9:20-cv-00509-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61574 | 212444 | Vandekamp, Jade | Goza & Honnold, LLC | 9:20-cv-00511-MCR-GRJ | |
| 61575 | 212445 | Sheldon, Austan | Goza & Honnold, LLC | 9:20-cv-00512-MCR-GRJ | |
| 61576 | 212447 | SANDERS, DYLAN L | Goza & Honnold, LLC | 9:20-cv-00514-MCR-GRJ | |
| 61577 | 212448 | Parker, William | Goza & Honnold, LLC | 9:20-cv-00515-MCR-GRJ | |
| 61578 | 212449 | Blackmon, Eureka | Goza & Honnold, LLC | 9:20-cv-00516-MCR-GRJ | |
| 61579 | 212450 | Baunmunk, Darin | Goza & Honnold, LLC | 9:20-cv-00517-MCR-GRJ | |
| 61580 | 212451 | Zink, Drew | Goza & Honnold, LLC | | 9:20-cv-00518-MCR-GRJ |
| 61581 | 212452 | Williams, Ronald | Goza & Honnold, LLC | | 9:20-cv-00519-MCR-GRJ |
| 61582 | 212453 | Haywood, Drake | Goza & Honnold, LLC | 9:20-cv-00520-MCR-GRJ | |
| 61583 | 212454 | Dunlap, Tiffani | Goza & Honnold, LLC | 9:20-cv-00521-MCR-GRJ | |
| 61584 | 212456 | Swinney, Taran | Goza & Honnold, LLC | 9:20-cv-00523-MCR-GRJ | |
| 61585 | 212457 | Buelow, Adam | Goza & Honnold, LLC | | 9:20-cv-00533-MCR-GRJ |
| 61586 | 212458 | Martin, Avid | Goza & Honnold, LLC | | 9:20-cv-00535-MCR-GRJ |
| 61587 | 212459 | Yagley, Thomas | Goza & Honnold, LLC | 9:20-cv-00537-MCR-GRJ | |
| 61588 | 212460 | Clark, Stephen | Goza & Honnold, LLC | 9:20-cv-00539-MCR-GRJ | |
| 61589 | 212462 | Burton, Anthony | Goza & Honnold, LLC | | 9:20-cv-00543-MCR-GRJ |
| 61590 | 212463 | Baliga, Jakub | Goza & Honnold, LLC | 9:20-cv-00545-MCR-GRJ | |
| 61591 | 212464 | Cantrell, Jake | Goza & Honnold, LLC | | 9:20-cv-00547-MCR-GRJ |
| 61592 | 212465 | LEWIS, PATRICK | Goza & Honnold, LLC | 9:20-cv-00549-MCR-GRJ | |
| 61593 | 212466 | Robinson, Michael | Goza & Honnold, LLC | 9:20-cv-00551-MCR-GRJ | |
| 61594 | 212467 | Vespaziani, Anthony | Goza & Honnold, LLC | | 9:20-cv-00553-MCR-GRJ |
| 61595 | 212468 | Degroft, Joshua | Goza & Honnold, LLC | 9:20-cv-00555-MCR-GRJ | |
| 61596 | 212469 | Voldarski, Kevin | Goza & Honnold, LLC | | 9:20-cv-00557-MCR-GRJ |
| 61597 | 212470 | BURKS, ERIK B | Goza & Honnold, LLC | 9:20-cv-00559-MCR-GRJ | |
| 61598 | 212471 | Kleinbeck, Mark | Goza & Honnold, LLC | | 9:20-cv-00561-MCR-GRJ |
| 61599 | 212472 | Mitcham, Seth | Goza & Honnold, LLC | 9:20-cv-00563-MCR-GRJ | |
| 61600 | 212474 | Moses, Tony | Goza & Honnold, LLC | 9:20-cv-00567-MCR-GRJ | |
| 61601 | 212477 | Lopez Landrau, Ferdinand | Goza & Honnold, LLC | | 9:20-cv-00573-MCR-GRJ |
| 61602 | 212478 | Shough, Daniel | Goza & Honnold, LLC | 9:20-cv-00575-MCR-GRJ | |
| 61603 | 212479 | Bell, RaMonica | Goza & Honnold, LLC | | 9:20-cv-00577-MCR-GRJ |
| 61604 | 212480 | Ashton, David | Goza & Honnold, LLC | 9:20-cv-00579-MCR-GRJ | |
| 61605 | 212481 | Bourque, Michael | Goza & Honnold, LLC | | 9:20-cv-00581-MCR-GRJ |
| 61606 | 212483 | Bruggner, Joseph | Goza & Honnold, LLC | 9:20-cv-00585-MCR-GRJ | |
| 61607 | 212484 | Fitzpatrick, Nathan | Goza & Honnold, LLC | 9:20-cv-00587-MCR-GRJ | |
| 61608 | 212486 | Carpenter, Theotis | Goza & Honnold, LLC | 9:20-cv-00591-MCR-GRJ | |
| 61609 | 212487 | Parmele, Benjamin | Goza & Honnold, LLC | | 9:20-cv-00593-MCR-GRJ |
| 61610 | 212488 | Checkal, Rodney | Goza & Honnold, LLC | 9:20-cv-00595-MCR-GRJ | |
| 61611 | 212489 | Santiago, Angel | Goza & Honnold, LLC | 9:20-cv-00597-MCR-GRJ | |
| 61612 | 212490 | Young, Alexander | Goza & Honnold, LLC | 9:20-cv-00599-MCR-GRJ | |
| 61613 | 212491 | Peete, Desmund | Goza & Honnold, LLC | | 9:20-cv-00601-MCR-GRJ |
| 61614 | 212494 | Champigny, Donald | Goza & Honnold, LLC | 9:20-cv-00607-MCR-GRJ | |
| 61615 | 212495 | Henry, Terrick | Goza & Honnold, LLC | | 9:20-cv-00609-MCR-GRJ |
| 61616 | 212496 | Bourque, Amie Marie | Goza & Honnold, LLC | 9:20-cv-00611-MCR-GRJ | |
| 61617 | 212497 | Hopkins, Billy | Goza & Honnold, LLC | 9:20-cv-00613-MCR-GRJ | |
| 61618 | 212498 | Dixon, Paul | Goza & Honnold, LLC | 9:20-cv-00615-MCR-GRJ | |
| 61619 | 212499 | Meades, Richard | Goza & Honnold, LLC | 9:20-cv-00617-MCR-GRJ | |
| 61620 | 212500 | Fletcher, Kenneth | Goza & Honnold, LLC | 9:20-cv-00619-MCR-GRJ | |
| 61621 | 212501 | Murray, Krista | Goza & Honnold, LLC | | 9:20-cv-00621-MCR-GRJ |
| 61622 | 212502 | Feria Rodriguez, Brian | Goza & Honnold, LLC | 9:20-cv-00623-MCR-GRJ | |
| 61623 | 212504 | Ruby, Scott | Goza & Honnold, LLC | 9:20-cv-00627-MCR-GRJ | |
| 61624 | 212505 | Purcell, Jacob | Goza & Honnold, LLC | | 9:20-cv-00629-MCR-GRJ |
| 61625 | 212508 | MARTINEZ, JUSTIN | Goza & Honnold, LLC | 9:20-cv-00635-MCR-GRJ | |
| 61626 | 212509 | RICE, THOMAS | Goza & Honnold, LLC | 9:20-cv-00637-MCR-GRJ | |
| 61627 | 256792 | Weed, Michael | Goza & Honnold, LLC | 9:20-cv-01310-MCR-GRJ | |
| 61628 | 256795 | Montgomery, Jamie | Goza & Honnold, LLC | 9:20-cv-01313-MCR-GRJ | |
| 61629 | 256797 | Mcconnell, Edward | Goza & Honnold, LLC | | 9:20-cv-01315-MCR-GRJ |
| 61630 | 256798 | Crombie, Justin | Goza & Honnold, LLC | 9:20-cv-01316-MCR-GRJ | |
| 61631 | 256799 | Harris, Gregory | Goza & Honnold, LLC | 9:20-cv-01317-MCR-GRJ | |
| 61632 | 256800 | Nikolopoulos, Denny | Goza & Honnold, LLC | 9:20-cv-01318-MCR-GRJ | |
| 61633 | 256802 | James, Bruce | Goza & Honnold, LLC | | 9:20-cv-01320-MCR-GRJ |
| 61634 | 256803 | Northrop, Gregory | Goza & Honnold, LLC | 9:20-cv-01321-MCR-GRJ | |
| 61635 | 256804 | Narregan, Ryan | Goza & Honnold, LLC | 9:20-cv-01322-MCR-GRJ | |
| 61636 | 256806 | Jetmore, Cory | Goza & Honnold, LLC | | 9:20-cv-01324-MCR-GRJ |
| 61637 | 256807 | Marchand, Joaquin | Goza & Honnold, LLC | 9:20-cv-01325-MCR-GRJ | |
| 61638 | 256808 | JONES, BRANDON | Goza & Honnold, LLC | 9:20-cv-01326-MCR-GRJ | |
| 61639 | 256809 | Redmon, Ronald Albert | Goza & Honnold, LLC | 9:20-cv-01327-MCR-GRJ | |
| 61640 | 256810 | Walker, Chris | Goza & Honnold, LLC | 9:20-cv-01328-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 61641 | 256811 | Bugbee, Andrew | Goza & Honnold, LLC | | 9:20-cv-01329-MCR-GRJ |
| 61642 | 256812 | Nealy, George | Goza & Honnold, LLC | 9:20-cv-01330-MCR-GRJ | |
| 61643 | 256813 | Dial, Loyd | Goza & Honnold, LLC | 9:20-cv-01331-MCR-GRJ | |
| 61644 | 256814 | Coggins, Craig | Goza & Honnold, LLC | 9:20-cv-01332-MCR-GRJ | |
| 61645 | 256815 | Young, Roman | Goza & Honnold, LLC | | 9:20-cv-01333-MCR-GRJ |
| 61646 | 256817 | Dale, Carrington | Goza & Honnold, LLC | | 9:20-cv-01335-MCR-GRJ |
| 61647 | 280404 | Nelson, Patrick | Goza & Honnold, LLC | 7:21-cv-00139-MCR-GRJ | |
| 61648 | 280405 | MANNING, JOHN | Goza & Honnold, LLC | 7:21-cv-00140-MCR-GRJ | |
| 61649 | 136511 | Knight, David | Grant & Eisenhofer | | 3:19-cv-03621-MCR-GRJ |
| 61650 | 170246 | Acree, Jason | Grant & Eisenhofer | 7:20-cv-40915-MCR-GRJ | |
| 61651 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ | |
| 61652 | 170248 | Adkins, Alan | Grant & Eisenhofer | 7:20-cv-40918-MCR-GRJ | |
| 61653 | 170249 | Adkins, James | Grant & Eisenhofer | 7:20-cv-40919-MCR-GRJ | |
| 61654 | 170250 | Aguilar, King | Grant & Eisenhofer | 7:20-cv-40920-MCR-GRJ | |
| 61655 | 170251 | Airgood, Zachary | Grant & Eisenhofer | 7:20-cv-40922-MCR-GRJ | |
| 61656 | 170252 | Alegria, Michael | Grant & Eisenhofer | 7:20-cv-40923-MCR-GRJ | |
| 61657 | 170253 | Alexander, Tracy | Grant & Eisenhofer | 7:20-cv-40924-MCR-GRJ | |
| 61658 | 170254 | Allen, Charles | Grant & Eisenhofer | 7:20-cv-40926-MCR-GRJ | |
| 61659 | 170255 | Amidon, Christian | Grant & Eisenhofer | 7:20-cv-40927-MCR-GRJ | |
| 61660 | 170256 | Anderson, Charles | Grant & Eisenhofer | 7:20-cv-40928-MCR-GRJ | |
| 61661 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ | |
| 61662 | 170258 | Antelman, Patrick | Grant & Eisenhofer | 7:20-cv-40931-MCR-GRJ | |
| 61663 | 170260 | Armstrong, Jesse | Grant & Eisenhofer | 7:20-cv-40933-MCR-GRJ | |
| 61664 | 170261 | Armstrong, Timothy | Grant & Eisenhofer | | 7:20-cv-40935-MCR-GRJ |
| 61665 | 170263 | Ayers, Demetress | Grant & Eisenhofer | 7:20-cv-40937-MCR-GRJ | |
| 61666 | 170264 | Babcock, Eric | Grant & Eisenhofer | 7:20-cv-40939-MCR-GRJ | |
| 61667 | 170265 | Bacho, Anthony | Grant & Eisenhofer | 7:20-cv-40940-MCR-GRJ | |
| 61668 | 170267 | Bailey, Beydon | Grant & Eisenhofer | 7:20-cv-40943-MCR-GRJ | |
| 61669 | 170270 | Baker, Christopher | Grant & Eisenhofer | 7:20-cv-40946-MCR-GRJ | |
| 61670 | 170271 | Baker, Mashaun | Grant & Eisenhofer | | 7:20-cv-40948-MCR-GRJ |
| 61671 | 170273 | Ballin, Raynaldo | Grant & Eisenhofer | | 7:20-cv-40950-MCR-GRJ |
| 61672 | 170275 | Barnes, Ezekiel | Grant & Eisenhofer | 7:20-cv-40953-MCR-GRJ | |
| 61673 | 170276 | Barrett, Joseph Ryan | Grant & Eisenhofer | | 7:20-cv-40954-MCR-GRJ |
| 61674 | 170278 | Bassett, Stan | Grant & Eisenhofer | | 7:20-cv-40957-MCR-GRJ |
| 61675 | 170279 | Bausman, Kirk D | Grant & Eisenhofer | | 7:20-cv-40958-MCR-GRJ |
| 61676 | 170280 | Beasley, Kristopher | Grant & Eisenhofer | 7:20-cv-40960-MCR-GRJ | |
| 61677 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ | |
| 61678 | 170283 | Beggs, Cody | Grant & Eisenhofer | 7:20-cv-40963-MCR-GRJ | |
| 61679 | 170286 | Best, Lorenza | Grant & Eisenhofer | 7:20-cv-40967-MCR-GRJ | |
| 61680 | 170287 | Bigelow, Charles | Grant & Eisenhofer | 7:20-cv-40971-MCR-GRJ | |
| 61681 | 170288 | Bishop, Christopher | Grant & Eisenhofer | 7:20-cv-40972-MCR-GRJ | |
| 61682 | 170289 | Blake, Evan | Grant & Eisenhofer | 7:20-cv-40973-MCR-GRJ | |
| 61683 | 170290 | Blancher, Steven | Grant & Eisenhofer | 7:20-cv-40975-MCR-GRJ | |
| 61684 | 170291 | Bowe, Matthew | Grant & Eisenhofer | | 7:20-cv-40976-MCR-GRJ |
| 61685 | 170293 | Bowman, Michael | Grant & Eisenhofer | 7:20-cv-40979-MCR-GRJ | |
| 61686 | 170294 | Bracy, Mario | Grant & Eisenhofer | | 7:20-cv-40980-MCR-GRJ |
| 61687 | 170295 | Bratton, Rocky | Grant & Eisenhofer | 7:20-cv-40981-MCR-GRJ | |
| 61688 | 170296 | Bray, Robert | Grant & Eisenhofer | | 7:20-cv-40983-MCR-GRJ |
| 61689 | 170297 | Brewster, Anthony | Grant & Eisenhofer | 7:20-cv-40984-MCR-GRJ | |
| 61690 | 170298 | Broaddus, Jason | Grant & Eisenhofer | | 7:20-cv-40985-MCR-GRJ |
| 61691 | 170299 | Brock, Matthew | Grant & Eisenhofer | | 7:20-cv-40986-MCR-GRJ |
| 61692 | 170300 | Brooks, Jeremy | Grant & Eisenhofer | | 7:20-cv-40988-MCR-GRJ |
| 61693 | 170301 | Brooks, Joshua | Grant & Eisenhofer | 7:20-cv-40989-MCR-GRJ | |
| 61694 | 170302 | Brown, Alisha | Grant & Eisenhofer | 7:20-cv-40990-MCR-GRJ | |
| 61695 | 170303 | BROWN, JAMES | Grant & Eisenhofer | 7:20-cv-40992-MCR-GRJ | |
| 61696 | 170304 | BROWN, TERRY | Grant & Eisenhofer | 7:20-cv-40993-MCR-GRJ | |
| 61697 | 170305 | Bruce, Tyler | Grant & Eisenhofer | 7:20-cv-40994-MCR-GRJ | |
| 61698 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ | |
| 61699 | 170307 | Buchanan, Christopher | Grant & Eisenhofer | | 7:20-cv-40997-MCR-GRJ |
| 61700 | 170311 | Burchell, Daniel | Grant & Eisenhofer | 7:20-cv-41002-MCR-GRJ | |
| 61701 | 170313 | Bush, Jason | Grant & Eisenhofer | 7:20-cv-41006-MCR-GRJ | |
| 61702 | 170314 | Bush, Joshua | Grant & Eisenhofer | 7:20-cv-41007-MCR-GRJ | |
| 61703 | 170316 | Caelwaerts, Jerome | Grant & Eisenhofer | | 7:20-cv-41011-MCR-GRJ |
| 61704 | 170317 | Calderon, Nicholas | Grant & Eisenhofer | | 7:20-cv-41012-MCR-GRJ |
| 61705 | 170320 | Calta, Jesse | Grant & Eisenhofer | 7:20-cv-41016-MCR-GRJ | |
| 61706 | 170321 | Campbell, Clint | Grant & Eisenhofer | 7:20-cv-41017-MCR-GRJ | |
| 61707 | 170322 | Campuzano, Jesus | Grant & Eisenhofer | 7:20-cv-41019-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61708 | 170323 | Cannon, Christopher | Grant & Eisenhofer | 7:20-cv-41020-MCR-GRJ | |
| 61709 | 170324 | Cardenas, Jesus | Grant & Eisenhofer | | 7:20-cv-41021-MCR-GRJ |
| 61710 | 170325 | Carroll, Dennis | Grant & Eisenhofer | 7:20-cv-41023-MCR-GRJ | |
| 61711 | 170326 | Carter, Eldra | Grant & Eisenhofer | 7:20-cv-41025-MCR-GRJ | |
| 61712 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ | |
| 61713 | 170328 | Casias, Joshua | Grant & Eisenhofer | | 7:20-cv-41028-MCR-GRJ |
| 61714 | 170330 | Caswell, Richard | Grant & Eisenhofer | | 7:20-cv-41055-MCR-GRJ |
| 61715 | 170332 | Charles, Jowin | Grant & Eisenhofer | 7:20-cv-41062-MCR-GRJ | |
| 61716 | 170334 | Church, Elaina | Grant & Eisenhofer | 7:20-cv-41068-MCR-GRJ | |
| 61717 | 170335 | Clark, Harry E | Grant & Eisenhofer | 7:20-cv-41071-MCR-GRJ | |
| 61718 | 170336 | Clark, Matthew | Grant & Eisenhofer | 7:20-cv-41074-MCR-GRJ | |
| 61719 | 170337 | Claudio, Henry | Grant & Eisenhofer | 7:20-cv-41077-MCR-GRJ | |
| 61720 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ | |
| 61721 | 170339 | Cobb, Douglas | Grant & Eisenhofer | 7:20-cv-41083-MCR-GRJ | |
| 61722 | 170340 | Cobbs, Marius | Grant & Eisenhofer | 7:20-cv-41087-MCR-GRJ | |
| 61723 | 170341 | Coccia, Joshua | Grant & Eisenhofer | | 7:20-cv-41091-MCR-GRJ |
| 61724 | 170342 | Coffman, Michael Q | Grant & Eisenhofer | | 7:20-cv-41093-MCR-GRJ |
| 61725 | 170343 | Colley, Kevin | Grant & Eisenhofer | 7:20-cv-41096-MCR-GRJ | |
| 61726 | 170344 | Collins, Rachelia | Grant & Eisenhofer | 7:20-cv-41048-MCR-GRJ | |
| 61727 | 170345 | Collins, Rodmesha | Grant & Eisenhofer | 7:20-cv-41051-MCR-GRJ | |
| 61728 | 170346 | Colombo, Matthew | Grant & Eisenhofer | 7:20-cv-41052-MCR-GRJ | |
| 61729 | 170347 | Colon, Christopher | Grant & Eisenhofer | 7:20-cv-41054-MCR-GRJ | |
| 61730 | 170348 | Constantino, Joseph | Grant & Eisenhofer | 7:20-cv-41058-MCR-GRJ | |
| 61731 | 170350 | Cooper, Brenden | Grant & Eisenhofer | 7:20-cv-41063-MCR-GRJ | |
| 61732 | 170352 | Cornwell, Marissa | Grant & Eisenhofer | 7:20-cv-41070-MCR-GRJ | |
| 61733 | 170355 | Cottom, Tyrone | Grant & Eisenhofer | 7:20-cv-41079-MCR-GRJ | |
| 61734 | 170358 | Cox, Austin | Grant & Eisenhofer | 7:20-cv-41086-MCR-GRJ | |
| 61735 | 170361 | Craddock, Rick | Grant & Eisenhofer | | 7:20-cv-41095-MCR-GRJ |
| 61736 | 170363 | Criniti, Angelo | Grant & Eisenhofer | 7:20-cv-41101-MCR-GRJ | |
| 61737 | 170364 | Crittenden, Joshuwa | Grant & Eisenhofer | | 7:20-cv-41102-MCR-GRJ |
| 61738 | 170366 | Crowell, Robert | Grant & Eisenhofer | 7:20-cv-41107-MCR-GRJ | |
| 61739 | 170367 | Cruey, Samantha | Grant & Eisenhofer | | 7:20-cv-41108-MCR-GRJ |
| 61740 | 170368 | CRUMP, JARMAINE R | Grant & Eisenhofer | 7:20-cv-39395-MCR-GRJ | |
| 61741 | 170369 | Currie, Edward | Grant & Eisenhofer | 7:20-cv-41113-MCR-GRJ | |
| 61742 | 170370 | Curtis, Matthew | Grant & Eisenhofer | 7:20-cv-41115-MCR-GRJ | |
| 61743 | 170371 | Custred, David | Grant & Eisenhofer | 7:20-cv-41116-MCR-GRJ | |
| 61744 | 170372 | Daly, Thomas | Grant & Eisenhofer | 7:20-cv-41119-MCR-GRJ | |
| 61745 | 170375 | Daum, Matthew | Grant & Eisenhofer | 7:20-cv-41124-MCR-GRJ | |
| 61746 | 170377 | Davis, Dexter | Grant & Eisenhofer | 7:20-cv-41128-MCR-GRJ | |
| 61747 | 170378 | Davis, Justin | Grant & Eisenhofer | | 7:20-cv-41130-MCR-GRJ |
| 61748 | 170379 | Davis, Parker | Grant & Eisenhofer | 7:20-cv-41133-MCR-GRJ | |
| 61749 | 170380 | DAVIS, ROY | Grant & Eisenhofer | 7:20-cv-41135-MCR-GRJ | |
| 61750 | 170381 | Dean, Dylan | Grant & Eisenhofer | | 7:20-cv-41136-MCR-GRJ |
| 61751 | 170382 | Deranleau, Jon | Grant & Eisenhofer | 7:20-cv-41138-MCR-GRJ | |
| 61752 | 170383 | Diaz, Edwin | Grant & Eisenhofer | 7:20-cv-41141-MCR-GRJ | |
| 61753 | 170384 | Dickey, Bradley | Grant & Eisenhofer | 7:20-cv-41143-MCR-GRJ | |
| 61754 | 170388 | Dotson, Christopher | Grant & Eisenhofer | 7:20-cv-41151-MCR-GRJ | |
| 61755 | 170389 | Drayton, Stacy D | Grant & Eisenhofer | 7:20-cv-41153-MCR-GRJ | |
| 61756 | 170391 | DuBois, Nathan | Grant & Eisenhofer | 7:20-cv-41160-MCR-GRJ | |
| 61757 | 170392 | Duckett, Jason | Grant & Eisenhofer | 7:20-cv-41162-MCR-GRJ | |
| 61758 | 170393 | Easter, Scott | Grant & Eisenhofer | 7:20-cv-41166-MCR-GRJ | |
| 61759 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ | |
| 61760 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ | |
| 61761 | 170399 | Epps, Katina | Grant & Eisenhofer | 7:20-cv-41184-MCR-GRJ | |
| 61762 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ | |
| 61763 | 170401 | ESTORES, NIKKO | Grant & Eisenhofer | 7:20-cv-41190-MCR-GRJ | |
| 61764 | 170402 | Evans, Quiana | Grant & Eisenhofer | 7:20-cv-41193-MCR-GRJ | |
| 61765 | 170403 | Fahlgren, Joshua R | Grant & Eisenhofer | 7:20-cv-41196-MCR-GRJ | |
| 61766 | 170404 | Fallick, Joshua | Grant & Eisenhofer | 7:20-cv-41199-MCR-GRJ | |
| 61767 | 170407 | Fiebing, Blanche | Grant & Eisenhofer | | 7:20-cv-41207-MCR-GRJ |
| 61768 | 170410 | Fitchett, Donald | Grant & Eisenhofer | 7:20-cv-41214-MCR-GRJ | |
| 61769 | 170411 | Fleming, Bryan L | Grant & Eisenhofer | 7:20-cv-41217-MCR-GRJ | |
| 61770 | 170412 | Flippin, Michael D | Grant & Eisenhofer | 7:20-cv-41220-MCR-GRJ | |
| 61771 | 170413 | FLOYD, RICHARD | Grant & Eisenhofer | | 7:20-cv-41223-MCR-GRJ |
| 61772 | 170414 | Forbes, Lynette | Grant & Eisenhofer | 7:20-cv-41226-MCR-GRJ | |
| 61773 | 170415 | Fountain, Lennox | Grant & Eisenhofer | 7:20-cv-41228-MCR-GRJ | |
| 61774 | 170416 | Fowler, Thomas | Grant & Eisenhofer | 7:20-cv-41231-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61775 | 170418 | Franklin, Justin | Grant & Eisenhofer | 7:20-cv-41235-MCR-GRJ | |
| 61776 | 170419 | Fraser, Andrew Joshua | Grant & Eisenhofer | 7:20-cv-41237-MCR-GRJ | |
| 61777 | 170420 | Freeman, Billy | Grant & Eisenhofer | | 7:20-cv-41240-MCR-GRJ |
| 61778 | 170421 | Frierson, Terry | Grant & Eisenhofer | 7:20-cv-41241-MCR-GRJ | |
| 61779 | 170422 | Fries, Connie | Grant & Eisenhofer | | 7:20-cv-41243-MCR-GRJ |
| 61780 | 170423 | Fry, Eric | Grant & Eisenhofer | 7:20-cv-41246-MCR-GRJ | |
| 61781 | 170424 | Fuqua, Johnathan | Grant & Eisenhofer | | 7:20-cv-41248-MCR-GRJ |
| 61782 | 170425 | Furrow, Christopher | Grant & Eisenhofer | 7:20-cv-41250-MCR-GRJ | |
| 61783 | 170426 | Galanek, John | Grant & Eisenhofer | 7:20-cv-41253-MCR-GRJ | |
| 61784 | 170427 | Galvin, Matt | Grant & Eisenhofer | 7:20-cv-41255-MCR-GRJ | |
| 61785 | 170429 | Garcia, Ralph | Grant & Eisenhofer | 7:20-cv-41259-MCR-GRJ | |
| 61786 | 170430 | Garman, Timothy | Grant & Eisenhofer | 7:20-cv-41263-MCR-GRJ | |
| 61787 | 170431 | Gassaway, Richard | Grant & Eisenhofer | | 7:20-cv-41265-MCR-GRJ |
| 61788 | 170433 | Gautier, Aisa | Grant & Eisenhofer | 7:20-cv-41272-MCR-GRJ | |
| 61789 | 170438 | Gillis, Edwin | Grant & Eisenhofer | | 7:20-cv-41282-MCR-GRJ |
| 61790 | 170439 | Givens, Aaron | Grant & Eisenhofer | 7:20-cv-41283-MCR-GRJ | |
| 61791 | 170441 | Glidewell, Michael | Grant & Eisenhofer | 7:20-cv-41287-MCR-GRJ | |
| 61792 | 170442 | Glover, Jeffrey | Grant & Eisenhofer | 7:20-cv-41288-MCR-GRJ | |
| 61793 | 170444 | GOMEZ, ALICIA | Grant & Eisenhofer | 7:20-cv-41152-MCR-GRJ | |
| 61794 | 170445 | Gonzales, Alonzo | Grant & Eisenhofer | 7:20-cv-41155-MCR-GRJ | |
| 61795 | 170446 | Goss, Dustin | Grant & Eisenhofer | 7:20-cv-41158-MCR-GRJ | |
| 61796 | 170447 | Goss, Stephanie | Grant & Eisenhofer | 7:20-cv-41161-MCR-GRJ | |
| 61797 | 170448 | Gracey, Janet | Grant & Eisenhofer | 7:20-cv-41165-MCR-GRJ | |
| 61798 | 170449 | Graham, Alan | Grant & Eisenhofer | 7:20-cv-41168-MCR-GRJ | |
| 61799 | 170453 | Greene, Joshua | Grant & Eisenhofer | 7:20-cv-41180-MCR-GRJ | |
| 61800 | 170455 | Guertin, Sean | Grant & Eisenhofer | | 7:20-cv-41186-MCR-GRJ |
| 61801 | 170456 | Gustafson, Tanner | Grant & Eisenhofer | | 7:20-cv-41189-MCR-GRJ |
| 61802 | 170458 | Haldeman, Jonathan | Grant & Eisenhofer | | 7:20-cv-41197-MCR-GRJ |
| 61803 | 170461 | Hamburg, Vincent | Grant & Eisenhofer | | 7:20-cv-41206-MCR-GRJ |
| 61804 | 170462 | Hamler, Rodney | Grant & Eisenhofer | 7:20-cv-41208-MCR-GRJ | |
| 61805 | 170463 | Hammond, Brian | Grant & Eisenhofer | 7:20-cv-41210-MCR-GRJ | |
| 61806 | 170464 | Hampton, Eric | Grant & Eisenhofer | 7:20-cv-41213-MCR-GRJ | |
| 61807 | 170465 | Hampton, Josh | Grant & Eisenhofer | 7:20-cv-41215-MCR-GRJ | |
| 61808 | 170467 | Hardwick, Claude | Grant & Eisenhofer | 7:20-cv-41222-MCR-GRJ | |
| 61809 | 170468 | HARGRAVES, JASON | Grant & Eisenhofer | 7:20-cv-41224-MCR-GRJ | |
| 61810 | 170469 | Harling, Daniel | Grant & Eisenhofer | | 7:20-cv-41227-MCR-GRJ |
| 61811 | 170470 | Harrell, Selena | Grant & Eisenhofer | 7:20-cv-41229-MCR-GRJ | |
| 61812 | 170471 | Harris, Bobby | Grant & Eisenhofer | 7:20-cv-41232-MCR-GRJ | |
| 61813 | 170473 | Hart, Scott A | Grant & Eisenhofer | 7:20-cv-41236-MCR-GRJ | |
| 61814 | 170474 | Havlik, Joseph | Grant & Eisenhofer | | 7:20-cv-41239-MCR-GRJ |
| 61815 | 170475 | Hawk, Kory | Grant & Eisenhofer | 7:20-cv-41242-MCR-GRJ | |
| 61816 | 170476 | Haynes, Shammah | Grant & Eisenhofer | 7:20-cv-41244-MCR-GRJ | |
| 61817 | 170477 | Heinl, Mark A | Grant & Eisenhofer | 7:20-cv-41247-MCR-GRJ | |
| 61818 | 170478 | Henriquez, Daniel | Grant & Eisenhofer | | 7:20-cv-41249-MCR-GRJ |
| 61819 | 170480 | Henry, Phillip | Grant & Eisenhofer | | 7:20-cv-41253-MCR-GRJ |
| 61820 | 170481 | HERNANDEZ, FELIX | Grant & Eisenhofer | | 7:20-cv-41256-MCR-GRJ |
| 61821 | 170484 | HERSCHER, KRISTI | Grant & Eisenhofer | 7:20-cv-41264-MCR-GRJ | |
| 61822 | 170485 | Hess, Rachel | Grant & Eisenhofer | 7:20-cv-41267-MCR-GRJ | |
| 61823 | 170487 | Hill, Leon | Grant & Eisenhofer | 7:20-cv-41293-MCR-GRJ | |
| 61824 | 170488 | HINTON, STEVEN A | Grant & Eisenhofer | | 7:20-cv-41294-MCR-GRJ |
| 61825 | 170489 | HOARD, AARON | Grant & Eisenhofer | 7:20-cv-41296-MCR-GRJ | |
| 61826 | 170490 | Holcomb, Paul | Grant & Eisenhofer | 7:20-cv-41297-MCR-GRJ | |
| 61827 | 170493 | HORN, WENDY S | Grant & Eisenhofer | 7:20-cv-41301-MCR-GRJ | |
| 61828 | 170494 | Hornbostel, Travis | Grant & Eisenhofer | | 7:20-cv-41302-MCR-GRJ |
| 61829 | 170496 | Hughes, Sarah | Grant & Eisenhofer | 7:20-cv-41305-MCR-GRJ | |
| 61830 | 170497 | HUME, JONATHON | Grant & Eisenhofer | 7:20-cv-41306-MCR-GRJ | |
| 61831 | 170500 | Imbimbo, Jason | Grant & Eisenhofer | 7:20-cv-41310-MCR-GRJ | |
| 61832 | 170502 | Jackson, Troy | Grant & Eisenhofer | 7:20-cv-41313-MCR-GRJ | |
| 61833 | 170504 | Jackson, Rodney | Grant & Eisenhofer | | 7:20-cv-41316-MCR-GRJ |
| 61834 | 170505 | Jacobs, Ranald | Grant & Eisenhofer | | 7:20-cv-41317-MCR-GRJ |
| 61835 | 170506 | Jakubiec, Michael A | Grant & Eisenhofer | 7:20-cv-41318-MCR-GRJ | |
| 61836 | 170507 | Jenkins, Jerome | Grant & Eisenhofer | 7:20-cv-41319-MCR-GRJ | |
| 61837 | 170508 | Jimenez, Angelo | Grant & Eisenhofer | 7:20-cv-41321-MCR-GRJ | |
| 61838 | 170509 | Johnson, Pierre | Grant & Eisenhofer | 7:20-cv-41322-MCR-GRJ | |
| 61839 | 170510 | Johnson, Alex | Grant & Eisenhofer | 7:20-cv-41323-MCR-GRJ | |
| 61840 | 170512 | Johnson, Christopher | Grant & Eisenhofer | 7:20-cv-41326-MCR-GRJ | |
| 61841 | 170513 | JOHNSON, JASON | Grant & Eisenhofer | 7:20-cv-41327-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61842 | 170516 | Jones, Lawrence | Grant & Eisenhofer | 7:20-cv-41331-MCR-GRJ | |
| 61843 | 170521 | Kessler-Stonecipher, Gregory | Grant & Eisenhofer | 7:20-cv-41338-MCR-GRJ | |
| 61844 | 170522 | Kidd, Charles | Grant & Eisenhofer | 7:20-cv-41339-MCR-GRJ | |
| 61845 | 170524 | Kilgore, Brandon | Grant & Eisenhofer | 7:20-cv-41342-MCR-GRJ | |
| 61846 | 170525 | Kilpatrick, Phillip | Grant & Eisenhofer | | 7:20-cv-41343-MCR-GRJ |
| 61847 | 170527 | King, Jacoby | Grant & Eisenhofer | 7:20-cv-41346-MCR-GRJ | |
| 61848 | 170531 | Kluna, Shaun | Grant & Eisenhofer | 7:20-cv-41351-MCR-GRJ | |
| 61849 | 170532 | Knapp, Jason | Grant & Eisenhofer | 7:20-cv-41352-MCR-GRJ | |
| 61850 | 170534 | Kornegay, Christopher | Grant & Eisenhofer | | 7:20-cv-41355-MCR-GRJ |
| 61851 | 170536 | LAGAT, FRANCIS | Grant & Eisenhofer | 7:20-cv-41358-MCR-GRJ | |
| 61852 | 170538 | LAMBERT, MICHAEL W | Grant & Eisenhofer | 7:20-cv-41369-MCR-GRJ | |
| 61853 | 170539 | Lane, Thomas | Grant & Eisenhofer | 7:20-cv-41373-MCR-GRJ | |
| 61854 | 170540 | Lanter, Stephen D | Grant & Eisenhofer | 7:20-cv-41375-MCR-GRJ | |
| 61855 | 170543 | Laureano, Caesar | Grant & Eisenhofer | 7:20-cv-41382-MCR-GRJ | |
| 61856 | 170544 | Lee, Ashley | Grant & Eisenhofer | 7:20-cv-41364-MCR-GRJ | |
| 61857 | 170545 | LEE, JASON N | Grant & Eisenhofer | 7:20-cv-41366-MCR-GRJ | |
| 61858 | 170547 | Leininger, Ray S | Grant & Eisenhofer | 7:20-cv-41368-MCR-GRJ | |
| 61859 | 170548 | Lepage, Michael | Grant & Eisenhofer | 7:20-cv-41370-MCR-GRJ | |
| 61860 | 170549 | Lewis, Dejuan | Grant & Eisenhofer | 7:20-cv-41372-MCR-GRJ | |
| 61861 | 170550 | Liberson, Zachary | Grant & Eisenhofer | 7:20-cv-41374-MCR-GRJ | |
| 61862 | 170552 | Lockett, Reginald | Grant & Eisenhofer | | 7:20-cv-41379-MCR-GRJ |
| 61863 | 170553 | Logue, Kevin | Grant & Eisenhofer | 7:20-cv-41381-MCR-GRJ | |
| 61864 | 170554 | Longobardo, Nicholas A | Grant & Eisenhofer | 7:20-cv-41383-MCR-GRJ | |
| 61865 | 170555 | Lopez, Tasha | Grant & Eisenhofer | 7:20-cv-41384-MCR-GRJ | |
| 61866 | 170556 | Lopez-Medina, Jorge A | Grant & Eisenhofer | 7:20-cv-41386-MCR-GRJ | |
| 61867 | 170557 | Loughary, Nathan | Grant & Eisenhofer | 7:20-cv-41387-MCR-GRJ | |
| 61868 | 170558 | Louthan, Regi | Grant & Eisenhofer | 7:20-cv-41388-MCR-GRJ | |
| 61869 | 170560 | Ludy, Brent | Grant & Eisenhofer | 7:20-cv-41391-MCR-GRJ | |
| 61870 | 170562 | Lynch, Daniel | Grant & Eisenhofer | 7:20-cv-41393-MCR-GRJ | |
| 61871 | 170564 | Maddox, Ervin | Grant & Eisenhofer | 7:20-cv-41395-MCR-GRJ | |
| 61872 | 170565 | Malloy, Jasmine | Grant & Eisenhofer | 7:20-cv-41396-MCR-GRJ | |
| 61873 | 170567 | Manhart, Stephanie | Grant & Eisenhofer | | 7:20-cv-41399-MCR-GRJ |
| 61874 | 170568 | Mansfield, Stephanie | Grant & Eisenhofer | 7:20-cv-41400-MCR-GRJ | |
| 61875 | 170569 | Martin, Benjamin | Grant & Eisenhofer | 7:20-cv-41401-MCR-GRJ | |
| 61876 | 170570 | Martin, Donald | Grant & Eisenhofer | 7:20-cv-41403-MCR-GRJ | |
| 61877 | 170571 | Martin, Joseph | Grant & Eisenhofer | 7:20-cv-41406-MCR-GRJ | |
| 61878 | 170572 | MARTIN, ROBERT | Grant & Eisenhofer | 7:20-cv-41408-MCR-GRJ | |
| 61879 | 170573 | Martin, Ryan M | Grant & Eisenhofer | 7:20-cv-41410-MCR-GRJ | |
| 61880 | 170576 | Martinez, Rey | Grant & Eisenhofer | 7:20-cv-41417-MCR-GRJ | |
| 61881 | 170582 | Mccasland, Joshua | Grant & Eisenhofer | 7:20-cv-41430-MCR-GRJ | |
| 61882 | 170583 | Mcclendon, Stephanie | Grant & Eisenhofer | | 7:20-cv-39397-MCR-GRJ |
| 61883 | 170584 | McCord, Marshall | Grant & Eisenhofer | 7:20-cv-41433-MCR-GRJ | |
| 61884 | 170585 | McCoy, John L | Grant & Eisenhofer | 7:20-cv-41435-MCR-GRJ | |
| 61885 | 170586 | McCurry, Eddie W | Grant & Eisenhofer | | 7:20-cv-41437-MCR-GRJ |
| 61886 | 170589 | McInnes, Daniel | Grant & Eisenhofer | | 7:20-cv-41443-MCR-GRJ |
| 61887 | 170590 | McKay, Ronnie | Grant & Eisenhofer | 7:20-cv-41445-MCR-GRJ | |
| 61888 | 170593 | Mealer, David | Grant & Eisenhofer | 7:20-cv-41451-MCR-GRJ | |
| 61889 | 170594 | Mejia, Orveal | Grant & Eisenhofer | 7:20-cv-41453-MCR-GRJ | |
| 61890 | 170595 | Melton, Bradlee | Grant & Eisenhofer | 7:20-cv-41455-MCR-GRJ | |
| 61891 | 170596 | Mendez, Hugo | Grant & Eisenhofer | 7:20-cv-41457-MCR-GRJ | |
| 61892 | 170597 | Menjivar, Joselito | Grant & Eisenhofer | 7:20-cv-41459-MCR-GRJ | |
| 61893 | 170598 | Mercon, Philip | Grant & Eisenhofer | 7:20-cv-41461-MCR-GRJ | |
| 61894 | 170599 | Messing, Mark | Grant & Eisenhofer | 7:20-cv-41463-MCR-GRJ | |
| 61895 | 170604 | Miller, Patrick | Grant & Eisenhofer | | 7:20-cv-41485-MCR-GRJ |
| 61896 | 170605 | Mills, Dylan | Grant & Eisenhofer | 7:20-cv-41487-MCR-GRJ | |
| 61897 | 170607 | Monroe, Lisa J | Grant & Eisenhofer | | 7:20-cv-41490-MCR-GRJ |
| 61898 | 170608 | Montague, Kodey | Grant & Eisenhofer | 7:20-cv-41493-MCR-GRJ | |
| 61899 | 170609 | Morales, Fidel | Grant & Eisenhofer | 7:20-cv-41496-MCR-GRJ | |
| 61900 | 170611 | Morris, Michael | Grant & Eisenhofer | 7:20-cv-41502-MCR-GRJ | |
| 61901 | 170612 | Morris, Benjamin | Grant & Eisenhofer | | 7:20-cv-41505-MCR-GRJ |
| 61902 | 170613 | Morris, Jason | Grant & Eisenhofer | 7:20-cv-41508-MCR-GRJ | |
| 61903 | 170614 | Mullins, Kristopher C | Grant & Eisenhofer | 7:20-cv-41510-MCR-GRJ | |
| 61904 | 170615 | Munnich, Theodore | Grant & Eisenhofer | 7:20-cv-41512-MCR-GRJ | |
| 61905 | 170616 | Murray, Nicholas | Grant & Eisenhofer | | 7:20-cv-41514-MCR-GRJ |
| 61906 | 170618 | MYERS, ROBERT | Grant & Eisenhofer | 7:20-cv-41520-MCR-GRJ | |
| 61907 | 170619 | Nair, Sanjay | Grant & Eisenhofer | 7:20-cv-41521-MCR-GRJ | |
| 61908 | 170621 | Nascimento, Courtney | Grant & Eisenhofer | 7:20-cv-41527-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61909 | 170622 | Nash, Joseph | Grant & Eisenhofer | 7:20-cv-41530-MCR-GRJ | |
| 61910 | 170623 | Nelson, Patrick | Grant & Eisenhofer | 7:20-cv-41532-MCR-GRJ | |
| 61911 | 170624 | Nielsen, Baxter | Grant & Eisenhofer | | 7:20-cv-41534-MCR-GRJ |
| 61912 | 170625 | Nixson, Ashley | Grant & Eisenhofer | 7:20-cv-41537-MCR-GRJ | |
| 61913 | 170628 | Oden, Philip | Grant & Eisenhofer | | 7:20-cv-41545-MCR-GRJ |
| 61914 | 170629 | Olson-Ramsdell, Kasey | Grant & Eisenhofer | 7:20-cv-41548-MCR-GRJ | |
| 61915 | 170630 | Ortiz, Javier | Grant & Eisenhofer | | 7:20-cv-41549-MCR-GRJ |
| 61916 | 170631 | Ostman, Andrew | Grant & Eisenhofer | 7:20-cv-41552-MCR-GRJ | |
| 61917 | 170632 | Pack, Seth | Grant & Eisenhofer | 7:20-cv-41555-MCR-GRJ | |
| 61918 | 170635 | Pearson, Jake | Grant & Eisenhofer | | 7:20-cv-41563-MCR-GRJ |
| 61919 | 170636 | Pefferman, Nicholas | Grant & Eisenhofer | 7:20-cv-41567-MCR-GRJ | |
| 61920 | 170637 | Perdomo, Casey | Grant & Eisenhofer | | 7:20-cv-41570-MCR-GRJ |
| 61921 | 170638 | Perez, Jacob | Grant & Eisenhofer | 7:20-cv-41574-MCR-GRJ | |
| 61922 | 170639 | Perez, Sean | Grant & Eisenhofer | 7:20-cv-41577-MCR-GRJ | |
| 61923 | 170640 | Petty, Ryan | Grant & Eisenhofer | 7:20-cv-41580-MCR-GRJ | |
| 61924 | 170641 | Pickel, Troy | Grant & Eisenhofer | | 7:20-cv-41584-MCR-GRJ |
| 61925 | 170643 | Polk, Edward | Grant & Eisenhofer | 7:20-cv-41591-MCR-GRJ | |
| 61926 | 170645 | Praegitzer, James | Grant & Eisenhofer | 7:20-cv-41402-MCR-GRJ | |
| 61927 | 170646 | Prescod, Sean | Grant & Eisenhofer | 7:20-cv-41405-MCR-GRJ | |
| 61928 | 170648 | Price, Justin | Grant & Eisenhofer | 7:20-cv-41409-MCR-GRJ | |
| 61929 | 170650 | Provencher, Summer | Grant & Eisenhofer | 7:20-cv-41414-MCR-GRJ | |
| 61930 | 170652 | Ramirez, Noe | Grant & Eisenhofer | | 7:20-cv-41418-MCR-GRJ |
| 61931 | 170654 | Ramos, Antonio | Grant & Eisenhofer | 7:20-cv-41423-MCR-GRJ | |
| 61932 | 170655 | Rand, Zachary | Grant & Eisenhofer | 7:20-cv-41425-MCR-GRJ | |
| 61933 | 170657 | Rayburn, Robert | Grant & Eisenhofer | 7:20-cv-41429-MCR-GRJ | |
| 61934 | 170658 | Rector, Trey | Grant & Eisenhofer | 7:20-cv-41432-MCR-GRJ | |
| 61935 | 170660 | Rice, Meshall W | Grant & Eisenhofer | | 7:20-cv-41436-MCR-GRJ |
| 61936 | 170662 | Rideout, Donald | Grant & Eisenhofer | 7:20-cv-41440-MCR-GRJ | |
| 61937 | 170663 | Rivera, Justo | Grant & Eisenhofer | 7:20-cv-41442-MCR-GRJ | |
| 61938 | 170666 | Roderick, Tony | Grant & Eisenhofer | 7:20-cv-41448-MCR-GRJ | |
| 61939 | 170668 | RODRIGUEZ, RICHARD | Grant & Eisenhofer | 7:20-cv-41452-MCR-GRJ | |
| 61940 | 170669 | Rogers, Emonte | Grant & Eisenhofer | | 7:20-cv-41454-MCR-GRJ |
| 61941 | 170670 | Rogers, Jeremy | Grant & Eisenhofer | 7:21-cv-19405-MCR-GRJ | |
| 61942 | 170671 | Rohrbach, Ashley M | Grant & Eisenhofer | 7:20-cv-41456-MCR-GRJ | |
| 61943 | 170673 | Rose, Carter | Grant & Eisenhofer | 7:20-cv-41460-MCR-GRJ | |
| 61944 | 170675 | Ruiz, Michael | Grant & Eisenhofer | 7:20-cv-41464-MCR-GRJ | |
| 61945 | 170676 | Rush, Melvin | Grant & Eisenhofer | 7:20-cv-41466-MCR-GRJ | |
| 61946 | 170679 | Saiz, Michael | Grant & Eisenhofer | 7:20-cv-41471-MCR-GRJ | |
| 61947 | 170680 | Salinas, Francisco | Grant & Eisenhofer | 7:20-cv-41472-MCR-GRJ | |
| 61948 | 170681 | Sallis, Ronald | Grant & Eisenhofer | 7:20-cv-41473-MCR-GRJ | |
| 61949 | 170682 | Sanders, Justin | Grant & Eisenhofer | | 7:20-cv-41474-MCR-GRJ |
| 61950 | 170683 | Sankey, Daphney | Grant & Eisenhofer | 7:20-cv-41475-MCR-GRJ | |
| 61951 | 170684 | Santiago, Henry | Grant & Eisenhofer | | 7:20-cv-41476-MCR-GRJ |
| 61952 | 170685 | Schetter, Todd Rendel | Grant & Eisenhofer | | 7:20-cv-41477-MCR-GRJ |
| 61953 | 170686 | Scott, Branton | Grant & Eisenhofer | 7:20-cv-41478-MCR-GRJ | |
| 61954 | 170687 | Sederdahl, Raymond | Grant & Eisenhofer | 7:20-cv-41479-MCR-GRJ | |
| 61955 | 170688 | Seibel, Clint | Grant & Eisenhofer | 7:20-cv-41480-MCR-GRJ | |
| 61956 | 170689 | Self, Mindy | Grant & Eisenhofer | 7:20-cv-41492-MCR-GRJ | |
| 61957 | 170690 | Shannon, Vance | Grant & Eisenhofer | 7:20-cv-41495-MCR-GRJ | |
| 61958 | 170691 | Sheely, Kellan | Grant & Eisenhofer | 7:20-cv-41498-MCR-GRJ | |
| 61959 | 170692 | Shelton, Dustin | Grant & Eisenhofer | | 7:20-cv-41501-MCR-GRJ |
| 61960 | 170695 | Short, Ronald | Grant & Eisenhofer | 7:20-cv-41509-MCR-GRJ | |
| 61961 | 170696 | Shurtz, Kerry D | Grant & Eisenhofer | 7:20-cv-41481-MCR-GRJ | |
| 61962 | 170699 | Simeral, Cameron | Grant & Eisenhofer | 7:20-cv-41486-MCR-GRJ | |
| 61963 | 170700 | Skokowski, Mark S | Grant & Eisenhofer | 7:20-cv-41488-MCR-GRJ | |
| 61964 | 170701 | SMITH, ANDREW J | Grant & Eisenhofer | 7:20-cv-41491-MCR-GRJ | |
| 61965 | 170702 | Smith, Austin | Grant & Eisenhofer | | 7:20-cv-41494-MCR-GRJ |
| 61966 | 170703 | SMITH, BRANDON | Grant & Eisenhofer | 7:20-cv-41497-MCR-GRJ | |
| 61967 | 170706 | SMITH, MARK | Grant & Eisenhofer | 7:20-cv-41506-MCR-GRJ | |
| 61968 | 170707 | Smith, Timothy | Grant & Eisenhofer | 7:20-cv-41511-MCR-GRJ | |
| 61969 | 170708 | Smith, Wilbert | Grant & Eisenhofer | | 7:20-cv-41513-MCR-GRJ |
| 61970 | 170710 | Snyder, Aaron | Grant & Eisenhofer | | 7:20-cv-41518-MCR-GRJ |
| 61971 | 170711 | Soliz, Christopher | Grant & Eisenhofer | 7:20-cv-41523-MCR-GRJ | |
| 61972 | 170713 | Sonnier, Davis | Grant & Eisenhofer | 7:20-cv-41528-MCR-GRJ | |
| 61973 | 170714 | Sowels, Lee | Grant & Eisenhofer | | 7:20-cv-41531-MCR-GRJ |
| 61974 | 170715 | Spencer, Terrence | Grant & Eisenhofer | 7:20-cv-41535-MCR-GRJ | |
| 61975 | 170716 | Springer, Clinton | Grant & Eisenhofer | 7:20-cv-41538-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 61976 | 170717 | Stanford, James J | Grant & Eisenhofer | | 7:20-cv-41541-MCR-GRJ |
| 61977 | 170718 | Starks, Matthew | Grant & Eisenhofer | | 7:20-cv-41544-MCR-GRJ |
| 61978 | 170719 | Stefaniak, Dennis | Grant & Eisenhofer | 7:20-cv-41547-MCR-GRJ | |
| 61979 | 170720 | Stineman, Nicole | Grant & Eisenhofer | 7:20-cv-41551-MCR-GRJ | |
| 61980 | 170721 | Stradford, Justin | Grant & Eisenhofer | 7:20-cv-41553-MCR-GRJ | |
| 61981 | 170722 | Strowmatt, Bryan | Grant & Eisenhofer | 7:20-cv-41556-MCR-GRJ | |
| 61982 | 170726 | Surratt, Lance J | Grant & Eisenhofer | 7:20-cv-41572-MCR-GRJ | |
| 61983 | 170727 | Sutherland, Jason | Grant & Eisenhofer | 7:20-cv-41576-MCR-GRJ | |
| 61984 | 170729 | Swanson, Albert | Grant & Eisenhofer | 7:20-cv-41586-MCR-GRJ | |
| 61985 | 170733 | Taylor, Randa L | Grant & Eisenhofer | 7:20-cv-41602-MCR-GRJ | |
| 61986 | 170734 | Tedford, Kenneth | Grant & Eisenhofer | 7:20-cv-41605-MCR-GRJ | |
| 61987 | 170735 | Terry, Omar | Grant & Eisenhofer | 7:20-cv-41608-MCR-GRJ | |
| 61988 | 170737 | Thompson, Jonathan | Grant & Eisenhofer | 7:20-cv-41617-MCR-GRJ | |
| 61989 | 170739 | Thompson, Sean | Grant & Eisenhofer | 7:20-cv-41625-MCR-GRJ | |
| 61990 | 170740 | Thornton, Sherry | Grant & Eisenhofer | 7:20-cv-41629-MCR-GRJ | |
| 61991 | 170741 | Toller, Robert M | Grant & Eisenhofer | 7:20-cv-41633-MCR-GRJ | |
| 61992 | 170742 | Torres, Brenda | Grant & Eisenhofer | 7:20-cv-41638-MCR-GRJ | |
| 61993 | 170743 | Toscano, Noe | Grant & Eisenhofer | 7:20-cv-41640-MCR-GRJ | |
| 61994 | 170744 | Trahan, Stacey | Grant & Eisenhofer | 7:20-cv-41644-MCR-GRJ | |
| 61995 | 170745 | Trammell, George | Grant & Eisenhofer | 7:20-cv-41648-MCR-GRJ | |
| 61996 | 170746 | TANSMORE, EDWARD | Grant & Eisenhofer | | 7:20-cv-41660-MCR-GRJ |
| 61997 | 170747 | Trevino, Jesus | Grant & Eisenhofer | 7:20-cv-41664-MCR-GRJ | |
| 61998 | 170748 | Troutman, Jeremy | Grant & Eisenhofer | | 7:20-cv-41669-MCR-GRJ |
| 61999 | 170749 | Tubbs, Matthew | Grant & Eisenhofer | 7:20-cv-41672-MCR-GRJ | |
| 62000 | 170750 | Tullius, Kevin | Grant & Eisenhofer | 7:20-cv-41677-MCR-GRJ | |
| 62001 | 170751 | Turner, Christopher | Grant & Eisenhofer | | 7:20-cv-39403-MCR-GRJ |
| 62002 | 170754 | Tuttle, Marcus | Grant & Eisenhofer | 7:20-cv-41694-MCR-GRJ | |
| 62003 | 170755 | Ulmer, Brittany | Grant & Eisenhofer | 7:20-cv-41698-MCR-GRJ | |
| 62004 | 170756 | Valencia, Ralph | Grant & Eisenhofer | | 7:20-cv-41702-MCR-GRJ |
| 62005 | 170758 | VanHouten, Nathan | Grant & Eisenhofer | 7:20-cv-41711-MCR-GRJ | |
| 62006 | 170759 | Vann-Lites, Aaron | Grant & Eisenhofer | 7:20-cv-41714-MCR-GRJ | |
| 62007 | 170760 | Vasquez, Jennifer | Grant & Eisenhofer | 7:20-cv-41716-MCR-GRJ | |
| 62008 | 170762 | Vega, Gabriel A | Grant & Eisenhofer | 7:20-cv-41723-MCR-GRJ | |
| 62009 | 170763 | Velasquez, Craig | Grant & Eisenhofer | 7:20-cv-41726-MCR-GRJ | |
| 62010 | 170765 | Vernon, John | Grant & Eisenhofer | 7:20-cv-41732-MCR-GRJ | |
| 62011 | 170767 | Voelker, Chris | Grant & Eisenhofer | 7:20-cv-41566-MCR-GRJ | |
| 62012 | 170768 | Volkmann, Curtis | Grant & Eisenhofer | 7:20-cv-41571-MCR-GRJ | |
| 62013 | 170770 | Waites, Clifford | Grant & Eisenhofer | 7:20-cv-41578-MCR-GRJ | |
| 62014 | 170771 | Walker, Devon | Grant & Eisenhofer | 7:20-cv-41581-MCR-GRJ | |
| 62015 | 170772 | Walsh, Richard T | Grant & Eisenhofer | 7:20-cv-41585-MCR-GRJ | |
| 62016 | 170773 | Ward, Dacoda | Grant & Eisenhofer | | 7:20-cv-41589-MCR-GRJ |
| 62017 | 170775 | Welikonich, Anthony | Grant & Eisenhofer | 7:20-cv-41596-MCR-GRJ | |
| 62018 | 170777 | Whalen, Arthur | Grant & Eisenhofer | | 7:20-cv-41601-MCR-GRJ |
| 62019 | 170778 | Whatley, Aaron | Grant & Eisenhofer | 7:20-cv-41604-MCR-GRJ | |
| 62020 | 170779 | White, Dion | Grant & Eisenhofer | 7:20-cv-41607-MCR-GRJ | |
| 62021 | 170780 | White, Joshua | Grant & Eisenhofer | 7:20-cv-41609-MCR-GRJ | |
| 62022 | 170782 | Williams, Brisco | Grant & Eisenhofer | 7:20-cv-41616-MCR-GRJ | |
| 62023 | 170783 | Williams, Gregory | Grant & Eisenhofer | 7:20-cv-41620-MCR-GRJ | |
| 62024 | 170784 | WILLIAMS, JAMES | Grant & Eisenhofer | 7:20-cv-41622-MCR-GRJ | |
| 62025 | 170785 | Williams, Robert | Grant & Eisenhofer | 7:20-cv-41626-MCR-GRJ | |
| 62026 | 170787 | Willis, Nekia | Grant & Eisenhofer | 7:20-cv-41634-MCR-GRJ | |
| 62027 | 170789 | Wingate, Lewes | Grant & Eisenhofer | 7:20-cv-41639-MCR-GRJ | |
| 62028 | 170790 | Winters, Diamond | Grant & Eisenhofer | | 7:20-cv-41643-MCR-GRJ |
| 62029 | 170793 | Woodfin, Timothy | Grant & Eisenhofer | 7:20-cv-41652-MCR-GRJ | |
| 62030 | 170797 | Wright, Timothy C | Grant & Eisenhofer | | 7:20-cv-41665-MCR-GRJ |
| 62031 | 170798 | YANTORN, NATHAN | Grant & Eisenhofer | 7:20-cv-41667-MCR-GRJ | |
| 62032 | 170799 | Young, Robert | Grant & Eisenhofer | 7:20-cv-41671-MCR-GRJ | |
| 62033 | 170800 | Zachary, Corey | Grant & Eisenhofer | | 7:20-cv-41675-MCR-GRJ |
| 62034 | 170801 | Zurisko, Anthony | Grant & Eisenhofer | | 7:20-cv-41679-MCR-GRJ |
| 62035 | 189189 | BONNER, JOMEL A | Grant & Eisenhofer | | 7:20-cv-91122-MCR-GRJ |
| 62036 | 189191 | CAMPBELL, SWANSON | Grant & Eisenhofer | 7:20-cv-91126-MCR-GRJ | |
| 62037 | 189194 | NETHERY, COLIN | Grant & Eisenhofer | 7:20-cv-94316-MCR-GRJ | |
| 62038 | 189195 | POSZ, MARK | Grant & Eisenhofer | 7:20-cv-94318-MCR-GRJ | |
| 62039 | 189196 | STEINER, DAVID | Grant & Eisenhofer | | 7:20-cv-94320-MCR-GRJ |
| 62040 | 189197 | WESTON, ANDREW | Grant & Eisenhofer | 7:20-cv-94322-MCR-GRJ | |
| 62041 | 189203 | ACEVEDO, STEVEN | Grant & Eisenhofer | | 7:20-cv-91131-MCR-GRJ |
| 62042 | 189242 | MILLER, CANDACE | Grant & Eisenhofer | 7:20-cv-94324-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62043 | 194290 | MALLOY, MICHAEL | Grant & Eisenhofer | 8:20-cv-36867-MCR-GRJ | |
| 62044 | 194299 | SHEPHERD, WENDELL | Grant & Eisenhofer | | 8:20-cv-36874-MCR-GRJ |
| 62045 | 194300 | SU, ATHENA | Grant & Eisenhofer | 8:20-cv-36877-MCR-GRJ | |
| 62046 | 208191 | RAVER, RICHARD | Grant & Eisenhofer | 8:20-cv-51833-MCR-GRJ | |
| 62047 | 211439 | MURDOCK, ALPHONSO | Grant & Eisenhofer | | 8:20-cv-58532-MCR-GRJ |
| 62048 | 211444 | BROWN, NANCY | Grant & Eisenhofer | 8:20-cv-58541-MCR-GRJ | |
| 62049 | 211625 | MARTIN, BLAKE | Grant & Eisenhofer | 8:20-cv-58547-MCR-GRJ | |
| 62050 | 211644 | KENT, JASON T | Grant & Eisenhofer | | 8:20-cv-58549-MCR-GRJ |
| 62051 | 213229 | OPRY, SHAWN | Grant & Eisenhofer | 8:20-cv-59192-MCR-GRJ | |
| 62052 | 213230 | LAMBERT, MICHAEL V | Grant & Eisenhofer | 8:20-cv-59193-MCR-GRJ | |
| 62053 | 213231 | Foster, Robert | Grant & Eisenhofer | | 8:20-cv-59194-MCR-GRJ |
| 62054 | 213233 | Perry, Christopher | Grant & Eisenhofer | 8:20-cv-59196-MCR-GRJ | |
| 62055 | 213234 | STRAWSER, RYAN | Grant & Eisenhofer | 8:20-cv-59197-MCR-GRJ | |
| 62056 | 213235 | Smith, David | Grant & Eisenhofer | | 8:20-cv-59198-MCR-GRJ |
| 62057 | 213236 | SMITH, KEINO | Grant & Eisenhofer | 8:20-cv-59199-MCR-GRJ | |
| 62058 | 213237 | MORENO, JOHN | Grant & Eisenhofer | | 8:20-cv-59200-MCR-GRJ |
| 62059 | 213239 | FOLSOM, RYNADA G | Grant & Eisenhofer | 8:20-cv-60000-MCR-GRJ | |
| 62060 | 213240 | SANKO, JOSHUA | Grant & Eisenhofer | 8:20-cv-60004-MCR-GRJ | |
| 62061 | 213241 | Keith, Milton J | Grant & Eisenhofer | 8:20-cv-60008-MCR-GRJ | |
| 62062 | 213242 | MERCIER, ETHAN | Grant & Eisenhofer | 8:20-cv-60012-MCR-GRJ | |
| 62063 | 213246 | UPSHAW, CHRISTOPHER | Grant & Eisenhofer | | 8:20-cv-60025-MCR-GRJ |
| 62064 | 213247 | WALLACE, ABDUL | Grant & Eisenhofer | 8:20-cv-60029-MCR-GRJ | |
| 62065 | 213248 | WOODS, TERRY | Grant & Eisenhofer | 8:20-cv-60033-MCR-GRJ | |
| 62066 | 213249 | ROBERTSON, DERICK J | Grant & Eisenhofer | 8:20-cv-60037-MCR-GRJ | |
| 62067 | 213250 | THORNTON, KAMEEN G | Grant & Eisenhofer | 8:20-cv-60040-MCR-GRJ | |
| 62068 | 213253 | KINARD, CASSIE | Grant & Eisenhofer | 8:20-cv-60051-MCR-GRJ | |
| 62069 | 216406 | ANDERSON, HEATHER R | Grant & Eisenhofer | 8:20-cv-60306-MCR-GRJ | |
| 62070 | 216407 | AYERS, DANIEL | Grant & Eisenhofer | 8:20-cv-60309-MCR-GRJ | |
| 62071 | 216408 | BIRCHFIELD, TERRY | Grant & Eisenhofer | 8:20-cv-60313-MCR-GRJ | |
| 62072 | 216409 | BLAIS, ROBERT | Grant & Eisenhofer | 8:20-cv-60317-MCR-GRJ | |
| 62073 | 216412 | CAVAZOS, RENE | Grant & Eisenhofer | | 8:20-cv-60327-MCR-GRJ |
| 62074 | 216418 | HENRY, JERMANE | Grant & Eisenhofer | 8:20-cv-60334-MCR-GRJ | |
| 62075 | 216419 | HEYWORTH, ERIC | Grant & Eisenhofer | 8:20-cv-60337-MCR-GRJ | |
| 62076 | 216421 | JACKSON, KENNETH | Grant & Eisenhofer | | 8:20-cv-60345-MCR-GRJ |
| 62077 | 216422 | KAUFFMAN, ERIC | Grant & Eisenhofer | 8:20-cv-60348-MCR-GRJ | |
| 62078 | 216423 | KEIFERT, ROBERT | Grant & Eisenhofer | 8:20-cv-60352-MCR-GRJ | |
| 62079 | 216426 | LOPEZ, REYNALDO | Grant & Eisenhofer | 8:20-cv-60360-MCR-GRJ | |
| 62080 | 216427 | LOVAS, KYRON | Grant & Eisenhofer | | 8:20-cv-60364-MCR-GRJ |
| 62081 | 216429 | MACDONALD, MANDY | Grant & Eisenhofer | 8:20-cv-60372-MCR-GRJ | |
| 62082 | 216431 | MCCULLOUGH, TREVIN | Grant & Eisenhofer | 8:20-cv-60380-MCR-GRJ | |
| 62083 | 216433 | MILLER, GREG | Grant & Eisenhofer | 8:20-cv-60387-MCR-GRJ | |
| 62084 | 216434 | MOLINAR, MIGUEL | Grant & Eisenhofer | 8:20-cv-60391-MCR-GRJ | |
| 62085 | 216437 | MOSS, DEVIN | Grant & Eisenhofer | 8:20-cv-60403-MCR-GRJ | |
| 62086 | 216438 | Peterson, Michael | Grant & Eisenhofer | 8:20-cv-60406-MCR-GRJ | |
| 62087 | 216439 | POLLAR, SHANIKA LASHAWN | Grant & Eisenhofer | 8:20-cv-60410-MCR-GRJ | |
| 62088 | 216443 | SCHROEDER, SEAN | Grant & Eisenhofer | 8:20-cv-60423-MCR-GRJ | |
| 62089 | 216448 | SNOWDEN, NATHAN | Grant & Eisenhofer | | 8:20-cv-60437-MCR-GRJ |
| 62090 | 216450 | SPENCER, STETSON | Grant & Eisenhofer | 8:20-cv-60444-MCR-GRJ | |
| 62091 | 216453 | STANBERRY, JOSEPH | Grant & Eisenhofer | 8:20-cv-60454-MCR-GRJ | |
| 62092 | 216455 | STARR, BRANDON | Grant & Eisenhofer | 8:20-cv-60460-MCR-GRJ | |
| 62093 | 216493 | Stewart, Jason | Grant & Eisenhofer | | 8:20-cv-60466-MCR-GRJ |
| 62094 | 216494 | Weaver, Daniel | Grant & Eisenhofer | 8:20-cv-60469-MCR-GRJ | |
| 62095 | 216495 | WEIDA, EDWARD | Grant & Eisenhofer | | 8:20-cv-60472-MCR-GRJ |
| 62096 | 216497 | Wright, John | Grant & Eisenhofer | | 8:20-cv-60478-MCR-GRJ |
| 62097 | 216499 | Atencio, David | Grant & Eisenhofer | 8:20-cv-60483-MCR-GRJ | |
| 62098 | 216500 | CANIZALEZ, FERNANDO | Grant & Eisenhofer | 8:20-cv-60486-MCR-GRJ | |
| 62099 | 216502 | HOUSTON, BRYAN | Grant & Eisenhofer | 8:20-cv-60492-MCR-GRJ | |
| 62100 | 216503 | DE MENDOZA, XIMENA HURTADO | Grant & Eisenhofer | 8:20-cv-60495-MCR-GRJ | |
| 62101 | 216504 | KERR, DELANEY | Grant & Eisenhofer | | 8:20-cv-60498-MCR-GRJ |
| 62102 | 216505 | LAMBERT, WILLIAM | Grant & Eisenhofer | 8:20-cv-60501-MCR-GRJ | |
| 62103 | 216506 | LARSON, BRIAN | Grant & Eisenhofer | | 8:20-cv-60504-MCR-GRJ |
| 62104 | 216508 | MILAM, JAMES | Grant & Eisenhofer | 8:20-cv-60510-MCR-GRJ | |
| 62105 | 216509 | OSTROSKE, RACHEL | Grant & Eisenhofer | 8:20-cv-60513-MCR-GRJ | |
| 62106 | 216510 | PARSON, JACKIE | Grant & Eisenhofer | 8:20-cv-60517-MCR-GRJ | |
| 62107 | 216513 | SATTERFIELD, JAY | Grant & Eisenhofer | 7:21-cv-18341-MCR-GRJ | |
| 62108 | 216514 | SCHESVOLD, JORDAN | Grant & Eisenhofer | 8:20-cv-85958-MCR-GRJ | |
| 62109 | 216515 | STRICKLAND, CODY | Grant & Eisenhofer | 8:20-cv-60528-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62110 | 239719 | TIMMONS, MICHAEL | Grant & Eisenhofer | | 8:20-cv-68439-MCR-GRJ |
| 62111 | 239750 | RUIZ, LUIS | Grant & Eisenhofer | 8:20-cv-68477-MCR-GRJ | |
| 62112 | 239751 | ARSENAULT, CONRAD | Grant & Eisenhofer | 8:20-cv-68481-MCR-GRJ | |
| 62113 | 239757 | RABB, DAVID | Grant & Eisenhofer | 8:20-cv-85962-MCR-GRJ | |
| 62114 | 240620 | ORTIZ, OMAR | Grant & Eisenhofer | | 8:20-cv-75660-MCR-GRJ |
| 62115 | 241982 | Bartley, Jamie | Grant & Eisenhofer | 8:20-cv-75768-MCR-GRJ | |
| 62116 | 241984 | Citizen, Daniel | Grant & Eisenhofer | 8:20-cv-75778-MCR-GRJ | |
| 62117 | 241985 | Drazkiewicz, Tylan | Grant & Eisenhofer | 8:20-cv-75784-MCR-GRJ | |
| 62118 | 241986 | Jenkins, Curtis | Grant & Eisenhofer | | 8:20-cv-75790-MCR-GRJ |
| 62119 | 241988 | Lasseter, Kenneth R | Grant & Eisenhofer | 8:20-cv-75796-MCR-GRJ | |
| 62120 | 241992 | Worthington, Jessie | Grant & Eisenhofer | 8:20-cv-75818-MCR-GRJ | |
| 62121 | 326510 | Cunningham, Timothy | Grant & Eisenhofer | 7:21-cv-43203-MCR-GRJ | |
| 62122 | 326511 | DE JESUS FLORES, GABRIEL | Grant & Eisenhofer | | 7:21-cv-43204-MCR-GRJ |
| 62123 | 326512 | FOGG, RYAN | Grant & Eisenhofer | 7:21-cv-43205-MCR-GRJ | |
| 62124 | 326513 | Oliver, Jesse | Grant & Eisenhofer | 7:21-cv-43206-MCR-GRJ | |
| 62125 | 326514 | PAGE, CAROLINE | Grant & Eisenhofer | | 7:21-cv-43207-MCR-GRJ |
| 62126 | 326515 | QUINN, JERRY | Grant & Eisenhofer | 7:21-cv-43208-MCR-GRJ | |
| 62127 | 326516 | WEST, JASON | Grant & Eisenhofer | 7:21-cv-43209-MCR-GRJ | |
| 62128 | 350685 | BRAGDON, JAMEY S | Grant & Eisenhofer | | 3:21-cv-01182-MCR-GRJ |
| 62129 | 350686 | CUEVAS, JEREMIAH | Grant & Eisenhofer | | 3:21-cv-01183-MCR-GRJ |
| 62130 | 350687 | Daniels, Keith | Grant & Eisenhofer | | 3:21-cv-01184-MCR-GRJ |
| 62131 | 350689 | HALLOWELL, RICHARD W | Grant & Eisenhofer | | 3:21-cv-01186-MCR-GRJ |
| 62132 | 350692 | TORRES, RAUL F | Grant & Eisenhofer | | 3:21-cv-01189-MCR-GRJ |
| 62133 | 352608 | RIXIE, JOSHUA A | Grant & Eisenhofer | | 3:21-cv-01796-MCR-GRJ |
| 62134 | 352609 | TAPP, CASEY | Grant & Eisenhofer | | 3:21-cv-01797-MCR-GRJ |
| 62135 | 352610 | THOMAS, ROBERT W | Grant & Eisenhofer | | 3:21-cv-01798-MCR-GRJ |
| 62136 | 352612 | PENA, JESSICA A | Grant & Eisenhofer | | 3:21-cv-01803-MCR-GRJ |
| 62137 | 352614 | ERMES, QUINTEN J | Grant & Eisenhofer | | 3:21-cv-01806-MCR-GRJ |
| 62138 | 352615 | BLOMQUIST, CHRISTOPHER J | Grant & Eisenhofer | | 3:21-cv-01807-MCR-GRJ |
| 62139 | 352616 | SCHOTT, SETH G | Grant & Eisenhofer | | 3:21-cv-01820-MCR-GRJ |
| 62140 | 352723 | BELTRAN, ANTHONY F | Grant & Eisenhofer | | 3:21-cv-01965-MCR-GRJ |
| 62141 | 352724 | BURKE, AARON | Grant & Eisenhofer | | 3:21-cv-01966-MCR-GRJ |
| 62142 | 352725 | CASTLEMAN, CALEB D | Grant & Eisenhofer | | 3:21-cv-01967-MCR-GRJ |
| 62143 | 352728 | IZZO, SHAWN J | Grant & Eisenhofer | | 3:21-cv-01970-MCR-GRJ |
| 62144 | 352729 | LUSK, GREG | Grant & Eisenhofer | | 3:21-cv-01971-MCR-GRJ |
| 62145 | 352730 | PRICE, VINCENT P | Grant & Eisenhofer | | 3:21-cv-01972-MCR-GRJ |
| 62146 | 357387 | CLAVERIA, LEOMORA | Grant & Eisenhofer | | 3:22-cv-01301-MCR-GRJ |
| 62147 | 357389 | ROBERTS, JASON | Grant & Eisenhofer | | 3:22-cv-01303-MCR-GRJ |
| 62148 | 49245 | Clites, Todd M. | Green & Schafle LLC | | 8:20-cv-09473-MCR-GRJ |
| 62149 | 49253 | Albarracin, Victor E. | Green & Schafle LLC | | 8:20-cv-09493-MCR-GRJ |
| 62150 | 49256 | Cush, Morgan S. | Green & Schafle LLC | | 8:20-cv-09501-MCR-GRJ |
| 62151 | 49258 | McCombes, Jeffrey J. | Green & Schafle LLC | | 8:20-cv-09504-MCR-GRJ |
| 62152 | 170030 | Riles, Ronald | Green & Schafle LLC | | 8:20-cv-09851-MCR-GRJ |
| 62153 | 176861 | Billings, Shane | Green & Schafle LLC | | 8:20-cv-09907-MCR-GRJ |
| 62154 | 194307 | O'Toole, Timothy | Green & Schafle LLC | | 8:20-cv-30162-MCR-GRJ |
| 62155 | 202647 | Kim, Ji Hun | Green & Schafle LLC | | 8:20-cv-31768-MCR-GRJ |
| 62156 | 202648 | Ondishko-Vail, Christian | Green & Schafle LLC | | 8:20-cv-40103-MCR-GRJ |
| 62157 | 233237 | Loucks, Gordon | Green & Schafle LLC | | 9:20-cv-08743-MCR-GRJ |
| 62158 | 317875 | Tautua, Elway | Green & Schafle LLC | | 7:21-cv-29904-MCR-GRJ |
| 62159 | 329705 | JACKSON, GERALD | Green & Schafle LLC | | 7:21-cv-43336-MCR-GRJ |
| 62160 | 329707 | BENT, LENWORTH ANTONIO | Green & Schafle LLC | | 7:21-cv-43340-MCR-GRJ |
| 62161 | 329711 | HOLIDAY, ANTHONY D | Green & Schafle LLC | | 7:21-cv-43348-MCR-GRJ |
| 62162 | 276106 | Taylor, Enos Eugene | Griffin Purnell LLC | | 7:21-cv-00022-MCR-GRJ |
| 62163 | 280074 | Daicoff, Nicholas George | Griffin Purnell LLC | | 7:21-cv-00081-MCR-GRJ |
| 62164 | 286947 | Fouts, Douglas Macwilliam | Griffin Purnell LLC | | 7:21-cv-05077-MCR-GRJ |
| 62165 | 286950 | Perez, Jorge David | Griffin Purnell LLC | | 7:21-cv-05080-MCR-GRJ |
| 62166 | 292012 | Archambeau, Darren Scott | Griffin Purnell LLC | 7:21-cv-12406-MCR-GRJ | |
| 62167 | 307291 | Braden, Jessey Clinton | Griffin Purnell LLC | | 7:21-cv-24168-MCR-GRJ |
| 62168 | 351473 | LANGLOIS, JOEL ERIC | Griffin Purnell LLC | | 3:21-cv-01472-MCR-GRJ |
| 62169 | 356536 | VAZQUEZ, LETICIA | Griffin Purnell LLC | | 3:22-cv-01728-MCR-GRJ |
| 62170 | 139207 | FLORES, MATTHEW EDWARD | Gustafson Gluek PLLC | | 3:19-cv-01077-MCR-GRJ |
| 62171 | 152578 | PENDER, BRYAN | Gustafson Gluek PLLC | | 3:19-cv-01066-MCR-GRJ |
| 62172 | 304921 | Heath, Michael | Gustafson Gluek PLLC | | 3:22-cv-01098-MCR-GRJ |
| 62173 | 15458 | GARCIA, HAROLD | Hafemann, Magee & Thomas | | 3:19-cv-02895-MCR-GRJ |
| 62174 | 138783 | ALGHAZALY, HAITHAM | Hafemann, Magee & Thomas | | 3:19-cv-03817-MCR-GRJ |
| 62175 | 153519 | WHITE, JANA K | Hafemann, Magee & Thomas | | 3:19-cv-02892-MCR-GRJ |
| 62176 | 153520 | CHEEK, KELLY | Hafemann, Magee & Thomas | | 3:19-cv-02893-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62177 | 153521 | RUBIN, MEGAN | Hafemann, Magee & Thomas | | 3:19-cv-02894-MCR-GRJ |
| 62178 | 153522 | GARCIA, XIOMARA | Hafemann, Magee & Thomas | | 3:19-cv-02895-MCR-GRJ |
| 62179 | 174289 | Bensyl, Regan | Hafemann, Magee & Thomas | | 3:19-cv-04929-MCR-GRJ |
| 62180 | 176736 | BENSYL, AMANDA L | Hafemann, Magee & Thomas | | 3:19-cv-04929-MCR-GRJ |
| 62181 | 202727 | Stewart, Jason | Hafemann, Magee & Thomas | | 3:20-cv-04879-MCR-GRJ |
| 62182 | 202728 | STEWART, JESSICA | Hafemann, Magee & Thomas | | 3:20-cv-04879-MCR-GRJ |
| 62183 | 66756 | Kindred, Joshua D. | Hair Shunnarah Trial Attorneys | 8:20-cv-12650-MCR-GRJ | |
| 62184 | 146401 | Mckaughan, Preston | Hair Shunnarah Trial Attorneys | 7:20-cv-99558-MCR-GRJ | |
| 62185 | 166723 | Rollins, Nynva | Hair Shunnarah Trial Attorneys | 7:20-cv-44717-MCR-GRJ | |
| 62186 | 270245 | Krauss, Nicholas A. | Hair Shunnarah Trial Attorneys | 9:20-cv-11064-MCR-GRJ | |
| 62187 | 270249 | Davis, Serlena R. | Hair Shunnarah Trial Attorneys | 9:20-cv-11074-MCR-GRJ | |
| 62188 | 270251 | Gillette, Robert C. | Hair Shunnarah Trial Attorneys | 9:20-cv-11080-MCR-GRJ | |
| 62189 | 270256 | Sullivan, Jared H. | Hair Shunnarah Trial Attorneys | 9:20-cv-11095-MCR-GRJ | |
| 62190 | 270264 | Hooge, Michael P. | Hair Shunnarah Trial Attorneys | | 9:20-cv-11112-MCR-GRJ |
| 62191 | 270269 | Taylor, Karen M. | Hair Shunnarah Trial Attorneys | 9:20-cv-11122-MCR-GRJ | |
| 62192 | 270273 | Noble, Tommy W. | Hair Shunnarah Trial Attorneys | | 9:20-cv-11130-MCR-GRJ |
| 62193 | 270276 | Rutherford, Steven R. | Hair Shunnarah Trial Attorneys | 9:20-cv-11135-MCR-GRJ | |
| 62194 | 270277 | Turner, Christopher R. | Hair Shunnarah Trial Attorneys | 9:20-cv-11137-MCR-GRJ | |
| 62195 | 270278 | Hendrix, Anthony A. | Hair Shunnarah Trial Attorneys | 9:20-cv-11139-MCR-GRJ | |
| 62196 | 270280 | White, Daniel | Hair Shunnarah Trial Attorneys | 9:20-cv-11144-MCR-GRJ | |
| 62197 | 270283 | Banks, Daryl L. | Hair Shunnarah Trial Attorneys | | 9:20-cv-11149-MCR-GRJ |
| 62198 | 270284 | Smith, Gerald L. | Hair Shunnarah Trial Attorneys | | 9:20-cv-11151-MCR-GRJ |
| 62199 | 270287 | Cox, Lee R. | Hair Shunnarah Trial Attorneys | 9:20-cv-11157-MCR-GRJ | |
| 62200 | 270288 | Reinhart, Ronald L. | Hair Shunnarah Trial Attorneys | 9:20-cv-11159-MCR-GRJ | |
| 62201 | 270300 | McGuire, Derek K. | Hair Shunnarah Trial Attorneys | 9:20-cv-11181-MCR-GRJ | |
| 62202 | 270303 | Hiller, Matthew T. | Hair Shunnarah Trial Attorneys | 9:20-cv-11187-MCR-GRJ | |
| 62203 | 270305 | Harvey, Franklin G. | Hair Shunnarah Trial Attorneys | 9:20-cv-11191-MCR-GRJ | |
| 62204 | 270308 | Spriggs, Donnell M. | Hair Shunnarah Trial Attorneys | 9:20-cv-11197-MCR-GRJ | |
| 62205 | 270309 | Armor, Alexander E. | Hair Shunnarah Trial Attorneys | 9:20-cv-11199-MCR-GRJ | |
| 62206 | 289785 | Cutcher, Edward T. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10732-MCR-GRJ |
| 62207 | 289788 | Tallant, Steven D. | Hair Shunnarah Trial Attorneys | 7:21-cv-10735-MCR-GRJ | |
| 62208 | 289790 | Able, Sean G. | Hair Shunnarah Trial Attorneys | 7:21-cv-10737-MCR-GRJ | |
| 62209 | 289793 | Bohn, Donald M. | Hair Shunnarah Trial Attorneys | 7:21-cv-10740-MCR-GRJ | |
| 62210 | 289794 | Lyon, Forest M. | Hair Shunnarah Trial Attorneys | 7:21-cv-10741-MCR-GRJ | |
| 62211 | 289796 | Woolverton, Adam K. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10743-MCR-GRJ |
| 62212 | 289797 | Phelps, Eric A. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10744-MCR-GRJ |
| 62213 | 289799 | Johnson, Jason M. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10745-MCR-GRJ |
| 62214 | 289801 | Negron Rosario, Felix E. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10747-MCR-GRJ |
| 62215 | 289804 | Wolfe, Donaven J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10750-MCR-GRJ | |
| 62216 | 289806 | Leflore, Kelvin D. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10752-MCR-GRJ |
| 62217 | 289807 | Love, Deandre O. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10753-MCR-GRJ |
| 62218 | 289809 | Jacobs, Tyler M. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10755-MCR-GRJ |
| 62219 | 289814 | Geniac, Jason C. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10760-MCR-GRJ |
| 62220 | 289816 | Herrington, Morgan N. | Hair Shunnarah Trial Attorneys | 7:21-cv-10762-MCR-GRJ | |
| 62221 | 289817 | Burnett, Jeff A. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10763-MCR-GRJ |
| 62222 | 289820 | Breakie, Eric D. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10766-MCR-GRJ |
| 62223 | 289822 | Jackson, Joseph Q. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10768-MCR-GRJ |
| 62224 | 289826 | Whitley, Seth E. | Hair Shunnarah Trial Attorneys | 7:21-cv-10772-MCR-GRJ | |
| 62225 | 289828 | Grooms, Channon B. | Hair Shunnarah Trial Attorneys | 7:21-cv-10774-MCR-GRJ | |
| 62226 | 289829 | Jackson, Luther J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10775-MCR-GRJ | |
| 62227 | 289832 | Johnson, Michael P. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10778-MCR-GRJ |
| 62228 | 289836 | Platta, Clarence P. | Hair Shunnarah Trial Attorneys | 7:21-cv-10782-MCR-GRJ | |
| 62229 | 289837 | Murray, Jowond D. | Hair Shunnarah Trial Attorneys | 7:21-cv-10783-MCR-GRJ | |
| 62230 | 289840 | Woods, Darius A. M. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10786-MCR-GRJ |
| 62231 | 289844 | Thrine, Gary J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10789-MCR-GRJ | |
| 62232 | 289846 | Robinson, Lance H. | Hair Shunnarah Trial Attorneys | 7:21-cv-10791-MCR-GRJ | |
| 62233 | 289847 | Hardy, Casey S. | Hair Shunnarah Trial Attorneys | 7:21-cv-10792-MCR-GRJ | |
| 62234 | 289849 | Clark, Randall S. | Hair Shunnarah Trial Attorneys | 7:21-cv-10794-MCR-GRJ | |
| 62235 | 289850 | Solomon, Michael J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10795-MCR-GRJ | |
| 62236 | 289856 | Barnett, Chad L. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10801-MCR-GRJ |
| 62237 | 289858 | Leslie, Dwayechaun G. | Hair Shunnarah Trial Attorneys | 7:21-cv-10803-MCR-GRJ | |
| 62238 | 289860 | Bruhl, Kim N. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10805-MCR-GRJ |
| 62239 | 289863 | Negrin, Richard D. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10808-MCR-GRJ |
| 62240 | 289864 | Hausenfluck, William E. | Hair Shunnarah Trial Attorneys | 7:21-cv-10809-MCR-GRJ | |
| 62241 | 289869 | Morton, April M. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10814-MCR-GRJ |
| 62242 | 289874 | Lewis, Brian T. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10819-MCR-GRJ |
| 62243 | 289876 | Minez, Marco A. | Hair Shunnarah Trial Attorneys | 7:21-cv-10821-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62244 | 289878 | Nichols, Christopher K. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10823-MCR-GRJ |
| 62245 | 289883 | McSwain, Alvin | Hair Shunnarah Trial Attorneys | 7:21-cv-10828-MCR-GRJ | |
| 62246 | 289892 | Bruce, Christopher M. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10837-MCR-GRJ |
| 62247 | 289895 | Buck, Summer J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10840-MCR-GRJ | |
| 62248 | 289897 | Lowery, Gregory C. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10842-MCR-GRJ |
| 62249 | 289901 | Gutierrez, Carlos L. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10846-MCR-GRJ |
| 62250 | 289908 | Smith, Norman G. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10853-MCR-GRJ |
| 62251 | 289913 | Haun, Phillip M. | Hair Shunnarah Trial Attorneys | | 7:21-cv-10859-MCR-GRJ |
| 62252 | 294952 | Higgs, Benjamin J. | Hair Shunnarah Trial Attorneys | | 7:21-cv-16720-MCR-GRJ |
| 62253 | 307297 | Gahagan, Ashley M. | Hair Shunnarah Trial Attorneys | | 7:21-cv-36849-MCR-GRJ |
| 62254 | 307298 | Klingensmith, Gabriella E. | Hair Shunnarah Trial Attorneys | 7:21-cv-36850-MCR-GRJ | |
| 62255 | 307299 | Zoerhof, Jonathan D. | Hair Shunnarah Trial Attorneys | | 7:21-cv-36851-MCR-GRJ |
| 62256 | 307300 | Fetcho, Thomas W. | Hair Shunnarah Trial Attorneys | | 7:21-cv-36852-MCR-GRJ |
| 62257 | 307301 | Underwood, Russell G. | Hair Shunnarah Trial Attorneys | | 7:21-cv-36853-MCR-GRJ |
| 62258 | 307303 | Mason, John A. | Hair Shunnarah Trial Attorneys | 7:21-cv-36855-MCR-GRJ | |
| 62259 | 307306 | Bailey, Christopher A. | Hair Shunnarah Trial Attorneys | 7:21-cv-36858-MCR-GRJ | |
| 62260 | 307307 | King, Robert G. | Hair Shunnarah Trial Attorneys | | 7:21-cv-36859-MCR-GRJ |
| 62261 | 307308 | Sirmans, Jonathan D. | Hair Shunnarah Trial Attorneys | 7:21-cv-36860-MCR-GRJ | |
| 62262 | 307309 | Smith, Cameron M. | Hair Shunnarah Trial Attorneys | | 7:21-cv-36861-MCR-GRJ |
| 62263 | 307314 | Newland, Anthony J. | Hair Shunnarah Trial Attorneys | 7:21-cv-36866-MCR-GRJ | |
| 62264 | 307320 | Triggs, Enrica A. | Hair Shunnarah Trial Attorneys | | 7:21-cv-36872-MCR-GRJ |
| 62265 | 317447 | CASSADY, MICHAEL C | Hair Shunnarah Trial Attorneys | | 7:21-cv-29889-MCR-GRJ |
| 62266 | 317449 | CAMPBELL, DORELL D | Hair Shunnarah Trial Attorneys | 7:21-cv-29893-MCR-GRJ | |
| 62267 | 318783 | CARTIER, FRANK A | Hair Shunnarah Trial Attorneys | 7:21-cv-29946-MCR-GRJ | |
| 62268 | 318800 | KING, RYAN N | Hair Shunnarah Trial Attorneys | 7:21-cv-29979-MCR-GRJ | |
| 62269 | 318801 | CLARK, AARON B | Hair Shunnarah Trial Attorneys | | 7:21-cv-29982-MCR-GRJ |
| 62270 | 319776 | HOUSTON, TRAVIS L | Hair Shunnarah Trial Attorneys | 7:21-cv-30007-MCR-GRJ | |
| 62271 | 319777 | TORAIN, TAMIKA N | Hair Shunnarah Trial Attorneys | 7:21-cv-30009-MCR-GRJ | |
| 62272 | 319779 | THOMPSON, TAMIKA R | Hair Shunnarah Trial Attorneys | | 7:21-cv-30013-MCR-GRJ |
| 62273 | 319780 | HAMMOND, HOSS J | Hair Shunnarah Trial Attorneys | 7:21-cv-30015-MCR-GRJ | |
| 62274 | 319781 | RENDEL, MISTY E | Hair Shunnarah Trial Attorneys | | 7:21-cv-30018-MCR-GRJ |
| 62275 | 319820 | JONES, JONATHAN P | Hair Shunnarah Trial Attorneys | | 7:21-cv-30040-MCR-GRJ |
| 62276 | 319844 | MCGIRR, RONALD L | Hair Shunnarah Trial Attorneys | | 7:21-cv-30063-MCR-GRJ |
| 62277 | 319846 | OWENS, JOSHUA E | Hair Shunnarah Trial Attorneys | 7:21-cv-30067-MCR-GRJ | |
| 62278 | 319847 | LAZAR, JEFFREY G | Hair Shunnarah Trial Attorneys | | 7:21-cv-30070-MCR-GRJ |
| 62279 | 319848 | KNIGHT, GEORGE W | Hair Shunnarah Trial Attorneys | 7:21-cv-30072-MCR-GRJ | |
| 62280 | 319850 | BUSKIRK, TRISTEN L | Hair Shunnarah Trial Attorneys | 7:21-cv-30076-MCR-GRJ | |
| 62281 | 319867 | Rhyne, Ulysses | Hair Shunnarah Trial Attorneys | | 7:21-cv-30112-MCR-GRJ |
| 62282 | 319868 | KALOUS, KYLE J | Hair Shunnarah Trial Attorneys | 7:21-cv-30114-MCR-GRJ | |
| 62283 | 319870 | PACKER, ALEX D | Hair Shunnarah Trial Attorneys | | 7:21-cv-30118-MCR-GRJ |
| 62284 | 319872 | MITCHELL, BRANDON W | Hair Shunnarah Trial Attorneys | | 7:21-cv-30122-MCR-GRJ |
| 62285 | 319873 | SHILO, KEVIN E | Hair Shunnarah Trial Attorneys | | 7:21-cv-30124-MCR-GRJ |
| 62286 | 319874 | Knight, Jason D | Hair Shunnarah Trial Attorneys | 7:21-cv-30126-MCR-GRJ | |
| 62287 | 319876 | BAUFORD, STEVEN E | Hair Shunnarah Trial Attorneys | 7:21-cv-30130-MCR-GRJ | |
| 62288 | 319877 | BRYSON, MITCHELL L | Hair Shunnarah Trial Attorneys | | 7:21-cv-30132-MCR-GRJ |
| 62289 | 319879 | STEWART, SEAN L | Hair Shunnarah Trial Attorneys | 7:21-cv-30136-MCR-GRJ | |
| 62290 | 319885 | SCHOIBER, NICHOLAS W | Hair Shunnarah Trial Attorneys | | 7:21-cv-30149-MCR-GRJ |
| 62291 | 319887 | CAMPBELL, PHILLIP W | Hair Shunnarah Trial Attorneys | | 7:21-cv-30154-MCR-GRJ |
| 62292 | 319893 | OIEN, ERIC E | Hair Shunnarah Trial Attorneys | 7:21-cv-30166-MCR-GRJ | |
| 62293 | 319894 | GRANDERSON, MICHAEL D | Hair Shunnarah Trial Attorneys | | 7:21-cv-30169-MCR-GRJ |
| 62294 | 319898 | SILLIVENT, JOSEPH D | Hair Shunnarah Trial Attorneys | 7:21-cv-30177-MCR-GRJ | |
| 62295 | 319903 | COLLEY, LESTER B | Hair Shunnarah Trial Attorneys | | 7:21-cv-30187-MCR-GRJ |
| 62296 | 320966 | CLOOKEY, DANA A | Hair Shunnarah Trial Attorneys | 7:21-cv-33598-MCR-GRJ | |
| 62297 | 326306 | POWELL, TAQUMIE R | Hair Shunnarah Trial Attorneys | | 7:21-cv-40635-MCR-GRJ |
| 62298 | 326307 | JAMES, KENDALL A | Hair Shunnarah Trial Attorneys | | 7:21-cv-45732-MCR-GRJ |
| 62299 | 326309 | WEAVER, KATHERINE A | Hair Shunnarah Trial Attorneys | | 7:21-cv-45737-MCR-GRJ |
| 62300 | 326330 | WINDING, VALISA S | Hair Shunnarah Trial Attorneys | 7:21-cv-40664-MCR-GRJ | |
| 62301 | 326333 | COLBERT, CORWIN M | Hair Shunnarah Trial Attorneys | | 7:21-cv-40670-MCR-GRJ |
| 62302 | 326337 | MORALES-MATEO, PILLY A | Hair Shunnarah Trial Attorneys | 7:21-cv-40678-MCR-GRJ | |
| 62303 | 326345 | DUNCAN, ANDREW S | Hair Shunnarah Trial Attorneys | 7:21-cv-40694-MCR-GRJ | |
| 62304 | 326467 | JENNINGS, CHARLEMAGNE J | Hair Shunnarah Trial Attorneys | | 7:21-cv-40731-MCR-GRJ |
| 62305 | 326522 | GUTIERREZ, RUBEN B | Hair Shunnarah Trial Attorneys | | 7:21-cv-43214-MCR-GRJ |
| 62306 | 326524 | SLEET, JEVON A | Hair Shunnarah Trial Attorneys | | 7:21-cv-43215-MCR-GRJ |
| 62307 | 326525 | ALVARADO, DOUGLAS A | Hair Shunnarah Trial Attorneys | | 7:21-cv-43216-MCR-GRJ |
| 62308 | 326527 | COVERDALE, MATTHEW A | Hair Shunnarah Trial Attorneys | | 7:21-cv-43218-MCR-GRJ |
| 62309 | 326537 | BULERSKI, TRAVIS C | Hair Shunnarah Trial Attorneys | | 7:21-cv-43228-MCR-GRJ |
| 62310 | 326543 | DIGGS, CRASHON A | Hair Shunnarah Trial Attorneys | 7:21-cv-43234-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62311 | 326548 | KATZ, THERESA E | Hair Shunnarah Trial Attorneys | | 7:21-cv-43238-MCR-GRJ |
| 62312 | 326550 | MOLINE, BENJAMIN J | Hair Shunnarah Trial Attorneys | | 7:21-cv-43241-MCR-GRJ |
| 62313 | 326554 | EASLEY, COREY B | Hair Shunnarah Trial Attorneys | | 7:21-cv-43249-MCR-GRJ |
| 62314 | 326561 | GOINS, RASHID | Hair Shunnarah Trial Attorneys | 7:21-cv-43263-MCR-GRJ | |
| 62315 | 329683 | BROCK, SHELVE E | Hair Shunnarah Trial Attorneys | 7:21-cv-44495-MCR-GRJ | |
| 62316 | 330035 | JIMENEZ, VICTOR M | Hair Shunnarah Trial Attorneys | 7:21-cv-43375-MCR-GRJ | |
| 62317 | 330036 | WILLIAMS, JOSHUA S | Hair Shunnarah Trial Attorneys | 7:21-cv-43377-MCR-GRJ | |
| 62318 | 330039 | WOJTYLAK, MICHAEL G | Hair Shunnarah Trial Attorneys | | 7:21-cv-43383-MCR-GRJ |
| 62319 | 330045 | GARDNER, JACOB A | Hair Shunnarah Trial Attorneys | 7:21-cv-43393-MCR-GRJ | |
| 62320 | 330049 | RODRIGUEZ, JESUS M | Hair Shunnarah Trial Attorneys | | 7:21-cv-43401-MCR-GRJ |
| 62321 | 330057 | STECKERT, NATHAN A | Hair Shunnarah Trial Attorneys | 7:21-cv-43418-MCR-GRJ | |
| 62322 | 330058 | DURBIN, HAROLD P | Hair Shunnarah Trial Attorneys | | 7:21-cv-43420-MCR-GRJ |
| 62323 | 330075 | MOSES, NATHANAEL M | Hair Shunnarah Trial Attorneys | 7:21-cv-43446-MCR-GRJ | |
| 62324 | 330077 | WESTERVETT, ROBERT C | Hair Shunnarah Trial Attorneys | 7:21-cv-43450-MCR-GRJ | |
| 62325 | 330080 | Williams, Walter | Hair Shunnarah Trial Attorneys | | 7:21-cv-43455-MCR-GRJ |
| 62326 | 330086 | GARRETT, CHARLES B | Hair Shunnarah Trial Attorneys | | 7:21-cv-43465-MCR-GRJ |
| 62327 | 330087 | GRIFFIN, SHANE S | Hair Shunnarah Trial Attorneys | | 7:21-cv-43467-MCR-GRJ |
| 62328 | 330091 | Sanchez, Carlos | Hair Shunnarah Trial Attorneys | | 7:21-cv-43474-MCR-GRJ |
| 62329 | 330092 | WILLIAMS, CHRISTOPHER E | Hair Shunnarah Trial Attorneys | 7:21-cv-43475-MCR-GRJ | |
| 62330 | 330093 | ROBBINS, CHARLES A | Hair Shunnarah Trial Attorneys | 7:21-cv-43478-MCR-GRJ | |
| 62331 | 330095 | JOHNSON, KAIBEH M | Hair Shunnarah Trial Attorneys | 7:21-cv-43482-MCR-GRJ | |
| 62332 | 330101 | PITTS, DAMON A | Hair Shunnarah Trial Attorneys | 7:21-cv-43492-MCR-GRJ | |
| 62333 | 330122 | JEFFCOAT, BRYAN J | Hair Shunnarah Trial Attorneys | | 7:21-cv-43519-MCR-GRJ |
| 62334 | 354076 | Alvarez, Alberto | Hair Shunnarah Trial Attorneys | | 3:21-cv-01978-MCR-GRJ |
| 62335 | 354079 | Andradeanzules, Freddy | Hair Shunnarah Trial Attorneys | | 3:21-cv-01992-MCR-GRJ |
| 62336 | 354082 | Austin, Jeramie | Hair Shunnarah Trial Attorneys | | 3:21-cv-02006-MCR-GRJ |
| 62337 | 354084 | Baiz Mercado, Ceasar | Hair Shunnarah Trial Attorneys | | 3:21-cv-02021-MCR-GRJ |
| 62338 | 354086 | Barker, Benjamin | Hair Shunnarah Trial Attorneys | | 3:21-cv-02025-MCR-GRJ |
| 62339 | 354089 | Baucom, Marvin | Hair Shunnarah Trial Attorneys | | 3:21-cv-02066-MCR-GRJ |
| 62340 | 354090 | Bird, Jason | Hair Shunnarah Trial Attorneys | | 3:21-cv-02069-MCR-GRJ |
| 62341 | 354095 | Broussard, Alex | Hair Shunnarah Trial Attorneys | | 3:21-cv-02080-MCR-GRJ |
| 62342 | 354096 | Bullock, Papasequia | Hair Shunnarah Trial Attorneys | | 3:21-cv-02082-MCR-GRJ |
| 62343 | 354098 | Bustamante, Steven | Hair Shunnarah Trial Attorneys | | 3:21-cv-02086-MCR-GRJ |
| 62344 | 354100 | Celestine, Curtis | Hair Shunnarah Trial Attorneys | | 3:21-cv-02085-MCR-GRJ |
| 62345 | 354103 | Clark, Jacob | Hair Shunnarah Trial Attorneys | | 3:21-cv-02125-MCR-GRJ |
| 62346 | 354114 | Downing, Keith | Hair Shunnarah Trial Attorneys | | 3:21-cv-02204-MCR-GRJ |
| 62347 | 354127 | Fox, Tyler | Hair Shunnarah Trial Attorneys | | 3:21-cv-02224-MCR-GRJ |
| 62348 | 354131 | Garst, Kade | Hair Shunnarah Trial Attorneys | | 3:21-cv-02293-MCR-GRJ |
| 62349 | 354132 | Garza, Adam | Hair Shunnarah Trial Attorneys | | 3:21-cv-02295-MCR-GRJ |
| 62350 | 354133 | GIBSON, JAMES | Hair Shunnarah Trial Attorneys | | 3:21-cv-02296-MCR-GRJ |
| 62351 | 354135 | Gonzalez, Leonardo | Hair Shunnarah Trial Attorneys | | 3:21-cv-02310-MCR-GRJ |
| 62352 | 354142 | Harrold, Shawn | Hair Shunnarah Trial Attorneys | | 3:21-cv-02466-MCR-GRJ |
| 62353 | 354147 | HERR, ERNEST | Hair Shunnarah Trial Attorneys | | 3:21-cv-02540-MCR-GRJ |
| 62354 | 354148 | Highsmith, Daveal | Hair Shunnarah Trial Attorneys | | 3:21-cv-02546-MCR-GRJ |
| 62355 | 354156 | Jackson, Stephen | Hair Shunnarah Trial Attorneys | | 3:21-cv-02613-MCR-GRJ |
| 62356 | 354160 | Jeffers, Syngine | Hair Shunnarah Trial Attorneys | | 3:21-cv-02665-MCR-GRJ |
| 62357 | 354163 | Johnson, Sirandre | Hair Shunnarah Trial Attorneys | | 3:21-cv-02679-MCR-GRJ |
| 62358 | 354167 | Jones, Tevin | Hair Shunnarah Trial Attorneys | | 3:21-cv-02715-MCR-GRJ |
| 62359 | 354176 | Lavoie, Patrick | Hair Shunnarah Trial Attorneys | | 3:21-cv-02749-MCR-GRJ |
| 62360 | 354179 | Lewis, Sadarius | Hair Shunnarah Trial Attorneys | | 3:21-cv-02761-MCR-GRJ |
| 62361 | 354185 | Luther, David | Hair Shunnarah Trial Attorneys | | 3:21-cv-02876-MCR-GRJ |
| 62362 | 354187 | Martin, Brandon | Hair Shunnarah Trial Attorneys | | 3:21-cv-02889-MCR-GRJ |
| 62363 | 354189 | Martines, Federico | Hair Shunnarah Trial Attorneys | | 3:21-cv-02908-MCR-GRJ |
| 62364 | 354199 | McDaniel, Joshua | Hair Shunnarah Trial Attorneys | | 3:21-cv-03050-MCR-GRJ |
| 62365 | 354201 | McGarrah, Kenneth | Hair Shunnarah Trial Attorneys | | 3:21-cv-03062-MCR-GRJ |
| 62366 | 354202 | McGill, James | Hair Shunnarah Trial Attorneys | | 3:21-cv-03075-MCR-GRJ |
| 62367 | 354215 | NEVAREZ, JESUS | Hair Shunnarah Trial Attorneys | | 3:21-cv-03255-MCR-GRJ |
| 62368 | 354216 | Nomann, Joshua | Hair Shunnarah Trial Attorneys | | 3:21-cv-03261-MCR-GRJ |
| 62369 | 354223 | Palacios, Michael | Hair Shunnarah Trial Attorneys | | 3:21-cv-03376-MCR-GRJ |
| 62370 | 354224 | Parsons, Richard | Hair Shunnarah Trial Attorneys | | 3:21-cv-03380-MCR-GRJ |
| 62371 | 354226 | Perkins, Sean | Hair Shunnarah Trial Attorneys | | 3:21-cv-03384-MCR-GRJ |
| 62372 | 354231 | Phillips, Laurin | Hair Shunnarah Trial Attorneys | | 3:21-cv-03423-MCR-GRJ |
| 62373 | 354236 | Ramos, Jose | Hair Shunnarah Trial Attorneys | | 3:21-cv-03473-MCR-GRJ |
| 62374 | 354243 | Rodgers, Jonathen | Hair Shunnarah Trial Attorneys | | 3:21-cv-03516-MCR-GRJ |
| 62375 | 354244 | Rogers, Martez | Hair Shunnarah Trial Attorneys | | 3:21-cv-03959-MCR-GRJ |
| 62376 | 354253 | Sarver, Dustin | Hair Shunnarah Trial Attorneys | | 3:21-cv-03210-MCR-GRJ |
| 62377 | 354254 | Savini, Franco | Hair Shunnarah Trial Attorneys | | 3:21-cv-03206-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62378 | 354270 | Starr, Daniel | Hair Shunnarah Trial Attorneys | | 3:21-cv-02958-MCR-GRJ |
| 62379 | 354271 | Stolte, Dennis | Hair Shunnarah Trial Attorneys | | 3:21-cv-02951-MCR-GRJ |
| 62380 | 354278 | Todd, Gerard | Hair Shunnarah Trial Attorneys | | 3:21-cv-02716-MCR-GRJ |
| 62381 | 354286 | Urbigkit, Kyle | Hair Shunnarah Trial Attorneys | | 3:21-cv-02631-MCR-GRJ |
| 62382 | 354287 | Valdez, Daniel | Hair Shunnarah Trial Attorneys | | 3:21-cv-02630-MCR-GRJ |
| 62383 | 354291 | Walpole, Brady | Hair Shunnarah Trial Attorneys | | 3:21-cv-02536-MCR-GRJ |
| 62384 | 354296 | Westbrook, Robert | Hair Shunnarah Trial Attorneys | | 3:21-cv-02321-MCR-GRJ |
| 62385 | 354299 | Wilde, Chelsea | Hair Shunnarah Trial Attorneys | | 3:21-cv-02316-MCR-GRJ |
| 62386 | 354301 | Williams, Tylor | Hair Shunnarah Trial Attorneys | | 3:21-cv-02313-MCR-GRJ |
| 62387 | 354302 | Wilson, Joshua | Hair Shunnarah Trial Attorneys | | 3:21-cv-02312-MCR-GRJ |
| 62388 | 354307 | Younce, Sean | Hair Shunnarah Trial Attorneys | | 3:21-cv-02171-MCR-GRJ |
| 62389 | 354309 | Zinn, Eric | Hair Shunnarah Trial Attorneys | | 3:21-cv-02167-MCR-GRJ |
| 62390 | 355337 | Purington, Joseph | Hair Shunnarah Trial Attorneys | | 3:21-cv-04612-MCR-GRJ |
| 62391 | 355340 | Evans, Jason | Hair Shunnarah Trial Attorneys | | 3:21-cv-04059-MCR-GRJ |
| 62392 | 355342 | MCNAMARA, JOHN | Hair Shunnarah Trial Attorneys | | 3:21-cv-04459-MCR-GRJ |
| 62393 | 355345 | Harvey-Hinds, Jhanique | Hair Shunnarah Trial Attorneys | | 3:21-cv-04149-MCR-GRJ |
| 62394 | 355347 | Turner, Michael | Hair Shunnarah Trial Attorneys | | 3:21-cv-04749-MCR-GRJ |
| 62395 | 355349 | Roberts, Brandon | Hair Shunnarah Trial Attorneys | | 3:21-cv-04624-MCR-GRJ |
| 62396 | 355350 | Jenkins, Tonya | Hair Shunnarah Trial Attorneys | | 3:21-cv-04227-MCR-GRJ |
| 62397 | 355354 | Hess, Derek | Hair Shunnarah Trial Attorneys | | 3:21-cv-04152-MCR-GRJ |
| 62398 | 355356 | Brause, Michael | Hair Shunnarah Trial Attorneys | | 3:21-cv-04003-MCR-GRJ |
| 62399 | 355374 | Andrada, Robert | Hair Shunnarah Trial Attorneys | | 3:21-cv-03984-MCR-GRJ |
| 62400 | 355382 | Rodriguez-Rivera, Saul | Hair Shunnarah Trial Attorneys | | 3:21-cv-04637-MCR-GRJ |
| 62401 | 355389 | Jones, Corey | Hair Shunnarah Trial Attorneys | | 3:21-cv-04235-MCR-GRJ |
| 62402 | 355393 | Won, Jakob | Hair Shunnarah Trial Attorneys | | 3:21-cv-04756-MCR-GRJ |
| 62403 | 355897 | Adkins, Timothy | Hair Shunnarah Trial Attorneys | | 3:21-cv-04866-MCR-GRJ |
| 62404 | 355901 | Bell, Juston | Hair Shunnarah Trial Attorneys | | 3:22-cv-00043-MCR-GRJ |
| 62405 | 355904 | Cowan, Joshua | Hair Shunnarah Trial Attorneys | | 3:22-cv-00048-MCR-GRJ |
| 62406 | 355908 | Evans, Erik | Hair Shunnarah Trial Attorneys | | 3:22-cv-00058-MCR-GRJ |
| 62407 | 355910 | Gatling, Darnell | Hair Shunnarah Trial Attorneys | | 3:22-cv-00063-MCR-GRJ |
| 62408 | 355914 | Harris, Hank | Hair Shunnarah Trial Attorneys | | 3:21-cv-04908-MCR-GRJ |
| 62409 | 355918 | James, Christopher | Hair Shunnarah Trial Attorneys | | 3:22-cv-00169-MCR-GRJ |
| 62410 | 355919 | Johnson, Shanel | Hair Shunnarah Trial Attorneys | | 3:22-cv-00170-MCR-GRJ |
| 62411 | 355922 | Martin, Todd | Hair Shunnarah Trial Attorneys | | 3:22-cv-00179-MCR-GRJ |
| 62412 | 355928 | Nacin, Paul | Hair Shunnarah Trial Attorneys | | 3:22-cv-00215-MCR-GRJ |
| 62413 | 355934 | Schultz Stellburg, Zabrina | Hair Shunnarah Trial Attorneys | | 3:22-cv-00242-MCR-GRJ |
| 62414 | 355937 | Valverde, Michael | Hair Shunnarah Trial Attorneys | | 3:22-cv-00253-MCR-GRJ |
| 62415 | 355938 | West, Jacob | Hair Shunnarah Trial Attorneys | | 3:22-cv-00255-MCR-GRJ |
| 62416 | 355939 | Whitfield, Brittany | Hair Shunnarah Trial Attorneys | | 3:22-cv-00256-MCR-GRJ |
| 62417 | 356285 | Baxter, Samuel | Hair Shunnarah Trial Attorneys | | 3:22-cv-00295-MCR-GRJ |
| 62418 | 356297 | DeLeon, Manuel | Hair Shunnarah Trial Attorneys | | 3:22-cv-00370-MCR-GRJ |
| 62419 | 356305 | Jackson, Aaron | Hair Shunnarah Trial Attorneys | | 3:22-cv-00563-MCR-GRJ |
| 62420 | 356308 | Latibeaudiere, Steven | Hair Shunnarah Trial Attorneys | | 3:22-cv-00620-MCR-GRJ |
| 62421 | 356313 | Martinez, Megan | Hair Shunnarah Trial Attorneys | | 3:22-cv-00634-MCR-GRJ |
| 62422 | 356315 | McFarland, Chad | Hair Shunnarah Trial Attorneys | | 3:22-cv-00653-MCR-GRJ |
| 62423 | 356316 | Miles, Johnathan | Hair Shunnarah Trial Attorneys | | 3:22-cv-00657-MCR-GRJ |
| 62424 | 356317 | Mowery, David | Hair Shunnarah Trial Attorneys | | 3:22-cv-00659-MCR-GRJ |
| 62425 | 356318 | Murray, Nathan | Hair Shunnarah Trial Attorneys | | 3:22-cv-00663-MCR-GRJ |
| 62426 | 356319 | Nicely, Nathan | Hair Shunnarah Trial Attorneys | | 3:22-cv-00666-MCR-GRJ |
| 62427 | 356320 | Oviso, Mark Andrew | Hair Shunnarah Trial Attorneys | | 3:22-cv-00667-MCR-GRJ |
| 62428 | 356321 | Pastrana-Rivera, Edwin | Hair Shunnarah Trial Attorneys | | 3:22-cv-00669-MCR-GRJ |
| 62429 | 356322 | Peraza, Miguel | Hair Shunnarah Trial Attorneys | | 3:22-cv-00677-MCR-GRJ |
| 62430 | 356323 | Pereyra, Santiago | Hair Shunnarah Trial Attorneys | | 3:22-cv-00745-MCR-GRJ |
| 62431 | 356324 | Rozo, Kevin | Hair Shunnarah Trial Attorneys | | 3:22-cv-00746-MCR-GRJ |
| 62432 | 356325 | Savidge, Michelle | Hair Shunnarah Trial Attorneys | | 3:22-cv-00748-MCR-GRJ |
| 62433 | 356327 | Strong, Gerald | Hair Shunnarah Trial Attorneys | | 3:22-cv-00751-MCR-GRJ |
| 62434 | 356328 | Thomas, Alexandria | Hair Shunnarah Trial Attorneys | | 3:22-cv-00752-MCR-GRJ |
| 62435 | 356329 | Torres, Luis | Hair Shunnarah Trial Attorneys | | 3:22-cv-00753-MCR-GRJ |
| 62436 | 356330 | Urquidez, Ruben | Hair Shunnarah Trial Attorneys | | 3:22-cv-00763-MCR-GRJ |
| 62437 | 356331 | Vannoy, Brandon | Hair Shunnarah Trial Attorneys | | 3:22-cv-00779-MCR-GRJ |
| 62438 | 356332 | Veysey, Heather | Hair Shunnarah Trial Attorneys | | 3:22-cv-00782-MCR-GRJ |
| 62439 | 356334 | Windsor, Anderson | Hair Shunnarah Trial Attorneys | | 3:22-cv-00788-MCR-GRJ |
| 62440 | 356335 | Womack, Zacariah | Hair Shunnarah Trial Attorneys | | 3:22-cv-00789-MCR-GRJ |
| 62441 | 356336 | Wright, Tabitha | Hair Shunnarah Trial Attorneys | | 3:22-cv-00790-MCR-GRJ |
| 62442 | 356909 | Allen, Carde | Hair Shunnarah Trial Attorneys | | 3:22-cv-00799-MCR-GRJ |
| 62443 | 356910 | Anderson, George | Hair Shunnarah Trial Attorneys | | 3:22-cv-00800-MCR-GRJ |
| 62444 | 356912 | Brown, DavidJohn | Hair Shunnarah Trial Attorneys | | 3:22-cv-00802-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62445 | 356914 | Bush, Deangelo | Hair Shunnarah Trial Attorneys | | 3:22-cv-00804-MCR-GRJ |
| 62446 | 356915 | Cardenasgalvez, Carlos | Hair Shunnarah Trial Attorneys | | 3:22-cv-00815-MCR-GRJ |
| 62447 | 356916 | Clark, Tyshaun | Hair Shunnarah Trial Attorneys | | 3:22-cv-00816-MCR-GRJ |
| 62448 | 356917 | Combs, Gerald | Hair Shunnarah Trial Attorneys | | 3:22-cv-00817-MCR-GRJ |
| 62449 | 356918 | Cremeans, Ernie | Hair Shunnarah Trial Attorneys | | 3:22-cv-00818-MCR-GRJ |
| 62450 | 356919 | Frias, Robert | Hair Shunnarah Trial Attorneys | | 3:22-cv-00819-MCR-GRJ |
| 62451 | 356921 | Harris, Mitchell | Hair Shunnarah Trial Attorneys | | 3:22-cv-00825-MCR-GRJ |
| 62452 | 356922 | Hart, Nicholas | Hair Shunnarah Trial Attorneys | | 3:22-cv-00827-MCR-GRJ |
| 62453 | 356923 | Hegland, David | Hair Shunnarah Trial Attorneys | | 3:22-cv-00847-MCR-GRJ |
| 62454 | 356924 | Keller, Jake | Hair Shunnarah Trial Attorneys | | 3:22-cv-00848-MCR-GRJ |
| 62455 | 356926 | Leal, Jose | Hair Shunnarah Trial Attorneys | | 3:22-cv-00854-MCR-GRJ |
| 62456 | 356927 | Martin, Jamy | Hair Shunnarah Trial Attorneys | | 3:22-cv-00855-MCR-GRJ |
| 62457 | 356928 | MATOS, BRANDON | Hair Shunnarah Trial Attorneys | | 3:22-cv-00856-MCR-GRJ |
| 62458 | 356929 | Moody, Eugene | Hair Shunnarah Trial Attorneys | | 3:22-cv-00863-MCR-GRJ |
| 62459 | 356930 | Mooney, Ronald | Hair Shunnarah Trial Attorneys | | 3:22-cv-01340-MCR-GRJ |
| 62460 | 356932 | Radke, Kevin | Hair Shunnarah Trial Attorneys | | 3:22-cv-00868-MCR-GRJ |
| 62461 | 356934 | Sidwell, Dallas | Hair Shunnarah Trial Attorneys | | 3:22-cv-00873-MCR-GRJ |
| 62462 | 356935 | SMITH, BRANDON | Hair Shunnarah Trial Attorneys | | 3:22-cv-00874-MCR-GRJ |
| 62463 | 356936 | THOMAS, MARCUS | Hair Shunnarah Trial Attorneys | | 3:22-cv-00877-MCR-GRJ |
| 62464 | 356937 | Tobritzhofer, Daniel | Hair Shunnarah Trial Attorneys | | 3:22-cv-01343-MCR-GRJ |
| 62465 | 356938 | Wright, Van | Hair Shunnarah Trial Attorneys | | 3:22-cv-00881-MCR-GRJ |
| 62466 | 356939 | Zink, Chad | Hair Shunnarah Trial Attorneys | | 3:22-cv-00884-MCR-GRJ |
| 62467 | 357100 | Arce, Aaron | Hair Shunnarah Trial Attorneys | | 3:22-cv-00960-MCR-GRJ |
| 62468 | 357101 | Bell, Nickol | Hair Shunnarah Trial Attorneys | | 3:22-cv-00961-MCR-GRJ |
| 62469 | 357102 | Billington, James | Hair Shunnarah Trial Attorneys | | 3:22-cv-00962-MCR-GRJ |
| 62470 | 357103 | Brooks, Anthony | Hair Shunnarah Trial Attorneys | | 3:22-cv-00985-MCR-GRJ |
| 62471 | 357104 | Carroll, Jon | Hair Shunnarah Trial Attorneys | | 3:22-cv-00992-MCR-GRJ |
| 62472 | 357105 | Chappell, Ronnie | Hair Shunnarah Trial Attorneys | | 3:22-cv-01064-MCR-GRJ |
| 62473 | 357106 | Coleman, Jimmy | Hair Shunnarah Trial Attorneys | | 3:22-cv-01069-MCR-GRJ |
| 62474 | 357107 | Dixon, Sean | Hair Shunnarah Trial Attorneys | | 3:22-cv-01077-MCR-GRJ |
| 62475 | 357108 | Dockery, Garrick | Hair Shunnarah Trial Attorneys | | 3:22-cv-01078-MCR-GRJ |
| 62476 | 357109 | Fletcher, Edward | Hair Shunnarah Trial Attorneys | | 3:22-cv-01079-MCR-GRJ |
| 62477 | 357110 | Flynn, Dan | Hair Shunnarah Trial Attorneys | | 3:22-cv-01080-MCR-GRJ |
| 62478 | 357111 | Gladney, Michael | Hair Shunnarah Trial Attorneys | | 3:22-cv-01083-MCR-GRJ |
| 62479 | 357112 | Haub, Jonathan | Hair Shunnarah Trial Attorneys | | 3:22-cv-01085-MCR-GRJ |
| 62480 | 357113 | Heller, Pamala | Hair Shunnarah Trial Attorneys | | 3:22-cv-01086-MCR-GRJ |
| 62481 | 357114 | Henson, David | Hair Shunnarah Trial Attorneys | | 3:22-cv-01087-MCR-GRJ |
| 62482 | 357115 | Hernandez, Osvaldo | Hair Shunnarah Trial Attorneys | | 3:22-cv-01091-MCR-GRJ |
| 62483 | 357116 | Hill, Ronya | Hair Shunnarah Trial Attorneys | | 3:22-cv-01100-MCR-GRJ |
| 62484 | 357117 | McCuan, Anjelica | Hair Shunnarah Trial Attorneys | | 3:22-cv-01114-MCR-GRJ |
| 62485 | 357118 | Medina, Nathaniel | Hair Shunnarah Trial Attorneys | | 3:22-cv-01177-MCR-GRJ |
| 62486 | 357119 | Mesa, Jason | Hair Shunnarah Trial Attorneys | | 3:22-cv-01177-MCR-GRJ |
| 62487 | 357120 | Mitchusson, Justin | Hair Shunnarah Trial Attorneys | | 3:22-cv-01345-MCR-GRJ |
| 62488 | 357121 | Pearman, Scott | Hair Shunnarah Trial Attorneys | | 3:22-cv-01189-MCR-GRJ |
| 62489 | 357122 | Reveiz, Guillermo | Hair Shunnarah Trial Attorneys | | 3:22-cv-01197-MCR-GRJ |
| 62490 | 357123 | Rodriguez, Francisco | Hair Shunnarah Trial Attorneys | | 3:22-cv-01204-MCR-GRJ |
| 62491 | 357124 | Rodriguez, Rene | Hair Shunnarah Trial Attorneys | | 3:22-cv-01227-MCR-GRJ |
| 62492 | 357125 | Schultz, Steven | Hair Shunnarah Trial Attorneys | | 3:22-cv-01234-MCR-GRJ |
| 62493 | 357126 | Shorter, Erika | Hair Shunnarah Trial Attorneys | | 3:22-cv-01251-MCR-GRJ |
| 62494 | 357127 | Smith, Justin | Hair Shunnarah Trial Attorneys | | 3:22-cv-01253-MCR-GRJ |
| 62495 | 357128 | Spradley, Shanerika | Hair Shunnarah Trial Attorneys | | 3:22-cv-01267-MCR-GRJ |
| 62496 | 357129 | Steele, Daniel | Hair Shunnarah Trial Attorneys | | 3:22-cv-01270-MCR-GRJ |
| 62497 | 357130 | STEWART, JIMMY | Hair Shunnarah Trial Attorneys | | 3:22-cv-01272-MCR-GRJ |
| 62498 | 357131 | Taylor, Shelby | Hair Shunnarah Trial Attorneys | | 3:22-cv-01287-MCR-GRJ |
| 62499 | 357132 | Tuell, Tony | Hair Shunnarah Trial Attorneys | | 3:22-cv-01291-MCR-GRJ |
| 62500 | 357133 | Walker, Breanna | Hair Shunnarah Trial Attorneys | | 3:22-cv-01296-MCR-GRJ |
| 62501 | 357564 | Berard, Leandre | Hair Shunnarah Trial Attorneys | | 3:22-cv-01959-MCR-GRJ |
| 62502 | 357565 | Bond, Justin | Hair Shunnarah Trial Attorneys | | 3:22-cv-01988-MCR-GRJ |
| 62503 | 357566 | BROWN, MICHAEL | Hair Shunnarah Trial Attorneys | | 3:22-cv-02013-MCR-GRJ |
| 62504 | 357567 | Burch, Joshua | Hair Shunnarah Trial Attorneys | | 3:22-cv-02015-MCR-GRJ |
| 62505 | 357568 | Burgess, Catherine | Hair Shunnarah Trial Attorneys | | 3:22-cv-02016-MCR-GRJ |
| 62506 | 357569 | Carr, Marie | Hair Shunnarah Trial Attorneys | | 3:22-cv-02020-MCR-GRJ |
| 62507 | 357570 | Collins, Dane | Hair Shunnarah Trial Attorneys | | 3:22-cv-02035-MCR-GRJ |
| 62508 | 357571 | Ford, Vermont | Hair Shunnarah Trial Attorneys | | 3:22-cv-02559-MCR-GRJ |
| 62509 | 357572 | Gage, Charles | Hair Shunnarah Trial Attorneys | | 3:22-cv-02037-MCR-GRJ |
| 62510 | 357573 | Gatlin, Robert | Hair Shunnarah Trial Attorneys | | 3:22-cv-02039-MCR-GRJ |
| 62511 | 357574 | Grandpre, Larry | Hair Shunnarah Trial Attorneys | | 3:22-cv-02057-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62512 | 357577 | Hight, Jeremy | Hair Shunnarah Trial Attorneys | | 3:22-cv-02058-MCR-GRJ |
| 62513 | 357576 | Kaiser, Torey | Hair Shunnarah Trial Attorneys | | 3:22-cv-02059-MCR-GRJ |
| 62514 | 357577 | King, Jeffrey | Hair Shunnarah Trial Attorneys | | 3:22-cv-02061-MCR-GRJ |
| 62515 | 357579 | LAWRENCE, KEVIN | Hair Shunnarah Trial Attorneys | | 3:22-cv-02065-MCR-GRJ |
| 62516 | 357580 | Listerman, Devon | Hair Shunnarah Trial Attorneys | | 3:22-cv-02066-MCR-GRJ |
| 62517 | 357581 | Mamouzette, Roody | Hair Shunnarah Trial Attorneys | | 3:22-cv-02067-MCR-GRJ |
| 62518 | 357582 | McClellan, Leroy | Hair Shunnarah Trial Attorneys | | 3:22-cv-02068-MCR-GRJ |
| 62519 | 357583 | Mora, Norberto | Hair Shunnarah Trial Attorneys | | 3:22-cv-02069-MCR-GRJ |
| 62520 | 357584 | Munozferrer, Ismael | Hair Shunnarah Trial Attorneys | | 3:22-cv-02070-MCR-GRJ |
| 62521 | 357585 | Payne, Christopher | Hair Shunnarah Trial Attorneys | | 3:22-cv-02075-MCR-GRJ |
| 62522 | 357586 | Pineda, Christian | Hair Shunnarah Trial Attorneys | | 3:22-cv-02077-MCR-GRJ |
| 62523 | 357588 | Rickard, Ronald | Hair Shunnarah Trial Attorneys | | 3:22-cv-02084-MCR-GRJ |
| 62524 | 357589 | Runnels, Jonathan | Hair Shunnarah Trial Attorneys | | 3:22-cv-02079-MCR-GRJ |
| 62525 | 357590 | Smith, Richard | Hair Shunnarah Trial Attorneys | | 3:22-cv-02085-MCR-GRJ |
| 62526 | 357591 | Stamper, Darrel | Hair Shunnarah Trial Attorneys | | 3:22-cv-02092-MCR-GRJ |
| 62527 | 357592 | Thorson, Nikolas | Hair Shunnarah Trial Attorneys | | 3:22-cv-02093-MCR-GRJ |
| 62528 | 357593 | White, Joshua | Hair Shunnarah Trial Attorneys | | 3:22-cv-02094-MCR-GRJ |
| 62529 | 357594 | Williams, John | Hair Shunnarah Trial Attorneys | | 3:22-cv-02095-MCR-GRJ |
| 62530 | 357595 | Woolwine, Edward | Hair Shunnarah Trial Attorneys | | 3:22-cv-02096-MCR-GRJ |
| 62531 | 291296 | TORRES, DANIEL | Hammerman Rosen LLP | | 3:20-cv-05540-MCR-GRJ |
| 62532 | 78980 | Barnett, John Wayne | Handler, Henning, & Rosenberg | | 8:20-cv-16012-MCR-GRJ |
| 62533 | 78982 | Bircher, Jacob | Handler, Henning, & Rosenberg | | 8:20-cv-16021-MCR-GRJ |
| 62534 | 78984 | Blume, Robert | Handler, Henning, & Rosenberg | | 8:20-cv-16028-MCR-GRJ |
| 62535 | 78986 | Brooks, Dennis E. | Handler, Henning, & Rosenberg | | 8:20-cv-16038-MCR-GRJ |
| 62536 | 78995 | Daniel, Justin | Handler, Henning, & Rosenberg | | 8:20-cv-16062-MCR-GRJ |
| 62537 | 79000 | Estay, Byron | Handler, Henning, & Rosenberg | | 8:20-cv-16080-MCR-GRJ |
| 62538 | 79001 | Fernandez, Adalberto | Handler, Henning, & Rosenberg | | 8:20-cv-16084-MCR-GRJ |
| 62539 | 79003 | Folker, Andrew | Handler, Henning, & Rosenberg | | 8:20-cv-16094-MCR-GRJ |
| 62540 | 79007 | Garcia, Richard | Handler, Henning, & Rosenberg | | 8:20-cv-16111-MCR-GRJ |
| 62541 | 79008 | Gay, Scott | Handler, Henning, & Rosenberg | | 8:20-cv-16116-MCR-GRJ |
| 62542 | 79011 | Haggard, Ray | Handler, Henning, & Rosenberg | | 8:20-cv-16129-MCR-GRJ |
| 62543 | 79012 | Hanninen, John William | Handler, Henning, & Rosenberg | | 8:20-cv-16133-MCR-GRJ |
| 62544 | 79014 | Higgins, Irvan | Handler, Henning, & Rosenberg | | 8:20-cv-16141-MCR-GRJ |
| 62545 | 79018 | Jackson, Mike | Handler, Henning, & Rosenberg | | 8:20-cv-16156-MCR-GRJ |
| 62546 | 79023 | Kempton, Cory | Handler, Henning, & Rosenberg | | 8:20-cv-16164-MCR-GRJ |
| 62547 | 79025 | Lampkin, Cory | Handler, Henning, & Rosenberg | | 8:20-cv-16167-MCR-GRJ |
| 62548 | 79026 | Langston, Charles | Handler, Henning, & Rosenberg | | 8:20-cv-16170-MCR-GRJ |
| 62549 | 79033 | MCGRAW, CHAD LORIAN | Handler, Henning, & Rosenberg | | 8:20-cv-16189-MCR-GRJ |
| 62550 | 79034 | McPeek, Cullen D. | Handler, Henning, & Rosenberg | | 8:20-cv-16191-MCR-GRJ |
| 62551 | 79058 | Seratt, Beverly | Handler, Henning, & Rosenberg | | 8:20-cv-16234-MCR-GRJ |
| 62552 | 79064 | Stachler, Kevin | Handler, Henning, & Rosenberg | | 8:20-cv-16244-MCR-GRJ |
| 62553 | 79066 | Tomasello, Robert | Handler, Henning, & Rosenberg | | 8:20-cv-16250-MCR-GRJ |
| 62554 | 79070 | Wallace, Jerry | Handler, Henning, & Rosenberg | | 8:20-cv-16258-MCR-GRJ |
| 62555 | 79071 | Wallett, Ronnie | Handler, Henning, & Rosenberg | | 8:20-cv-16260-MCR-GRJ |
| 62556 | 164594 | Nelson, Mitchell | Handler, Henning, & Rosenberg | | 8:20-cv-15179-MCR-GRJ |
| 62557 | 79089 | Rodriguez, Alex | Hare Wynn Newell & Newton | | 7:20-cv-46518-MCR-GRJ |
| 62558 | 49259 | Bachert, Wilson | Harrell & Nowak | 8:20-cv-33445-MCR-GRJ | |
| 62559 | 49260 | Banks, Lisa | Harrell & Nowak | | 8:20-cv-33450-MCR-GRJ |
| 62560 | 49262 | Cote, Michael | Harrell & Nowak | | 8:20-cv-33458-MCR-GRJ |
| 62561 | 49263 | Crete, Mykel | Harrell & Nowak | | 8:20-cv-33462-MCR-GRJ |
| 62562 | 49264 | Degrand, Andrew | Harrell & Nowak | | 8:20-cv-33464-MCR-GRJ |
| 62563 | 49265 | Delgado, Peter | Harrell & Nowak | 8:20-cv-33468-MCR-GRJ | |
| 62564 | 49267 | Farr, David | Harrell & Nowak | | 8:20-cv-33476-MCR-GRJ |
| 62565 | 49268 | Gentry, Isaac | Harrell & Nowak | | 8:20-cv-33480-MCR-GRJ |
| 62566 | 49270 | Hall, Jeffrey | Harrell & Nowak | | 8:20-cv-33488-MCR-GRJ |
| 62567 | 49277 | Morton, Demarcus | Harrell & Nowak | | 8:20-cv-33516-MCR-GRJ |
| 62568 | 49278 | Motley, Greg | Harrell & Nowak | | 8:20-cv-33520-MCR-GRJ |
| 62569 | 49280 | Padilla, David | Harrell & Nowak | | 8:20-cv-33528-MCR-GRJ |
| 62570 | 49282 | Schaub, Daniel | Harrell & Nowak | | 8:20-cv-33534-MCR-GRJ |
| 62571 | 49285 | Wakeley, Stephen | Harrell & Nowak | 8:20-cv-33547-MCR-GRJ | |
| 62572 | 49286 | Werlein, Shane | Harrell & Nowak | | 8:20-cv-33551-MCR-GRJ |
| 62573 | 49287 | Young, Luther | Harrell & Nowak | | 8:20-cv-33555-MCR-GRJ |
| 62574 | 79093 | Abbott, Edward | Heninger Garrison Davis, LLC | 7:20-cv-50296-MCR-GRJ | |
| 62575 | 79095 | Adell, Aaron | Heninger Garrison Davis, LLC | 7:20-cv-50307-MCR-GRJ | |
| 62576 | 79096 | Adkins, Phillip | Heninger Garrison Davis, LLC | 7:20-cv-50313-MCR-GRJ | |
| 62577 | 79098 | Agee, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-50323-MCR-GRJ | |
| 62578 | 79099 | Aguinaga, Steven | Heninger Garrison Davis, LLC | 7:20-cv-50328-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62579 | 79100 | Alcorn, Michael | Heninger Garrison Davis, LLC | 7:20-cv-50334-MCR-GRJ | |
| 62580 | 79101 | Aldrich, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-50340-MCR-GRJ | |
| 62581 | 79105 | Alvidrez, Carlos | Heninger Garrison Davis, LLC | | 7:20-cv-50361-MCR-GRJ |
| 62582 | 79106 | Ambos, Darrell | Heninger Garrison Davis, LLC | 7:20-cv-50366-MCR-GRJ | |
| 62583 | 79107 | Amos, Kevin | Heninger Garrison Davis, LLC | 7:20-cv-50372-MCR-GRJ | |
| 62584 | 79108 | Anderson, Mark | Heninger Garrison Davis, LLC | | 7:20-cv-50377-MCR-GRJ |
| 62585 | 79109 | ANDERSON, DAVID | Heninger Garrison Davis, LLC | | 7:20-cv-50383-MCR-GRJ |
| 62586 | 79110 | Anderson, Ronnie | Heninger Garrison Davis, LLC | | 7:20-cv-50386-MCR-GRJ |
| 62587 | 79112 | Andrews, Anthony Thomas | Heninger Garrison Davis, LLC | 7:20-cv-50398-MCR-GRJ | |
| 62588 | 79113 | Angel, Justin | Heninger Garrison Davis, LLC | 7:20-cv-50404-MCR-GRJ | |
| 62589 | 79114 | Antonsanti, Javier | Heninger Garrison Davis, LLC | 7:20-cv-50410-MCR-GRJ | |
| 62590 | 79116 | Arch, Nakia | Heninger Garrison Davis, LLC | 7:20-cv-50416-MCR-GRJ | |
| 62591 | 79118 | Armstrong, Simon | Heninger Garrison Davis, LLC | 7:20-cv-50422-MCR-GRJ | |
| 62592 | 79120 | Arthur, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-50433-MCR-GRJ | |
| 62593 | 79121 | Artis, Barry | Heninger Garrison Davis, LLC | 7:20-cv-50438-MCR-GRJ | |
| 62594 | 79123 | Atkins, Jeffrey | Heninger Garrison Davis, LLC | 7:20-cv-50449-MCR-GRJ | |
| 62595 | 79124 | Atunku, Anthony | Heninger Garrison Davis, LLC | 7:20-cv-50454-MCR-GRJ | |
| 62596 | 79125 | Ayala, Heriberto | Heninger Garrison Davis, LLC | | 7:20-cv-50460-MCR-GRJ |
| 62597 | 79126 | Baguio, Gary | Heninger Garrison Davis, LLC | 7:20-cv-50466-MCR-GRJ | |
| 62598 | 79127 | BAILEY, JEFFREY | Heninger Garrison Davis, LLC | 7:20-cv-50471-MCR-GRJ | |
| 62599 | 79129 | Baker, Richard | Heninger Garrison Davis, LLC | 7:20-cv-50477-MCR-GRJ | |
| 62600 | 79131 | Baker, Robert | Heninger Garrison Davis, LLC | | 7:20-cv-50487-MCR-GRJ |
| 62601 | 79132 | Bakke, Peter | Heninger Garrison Davis, LLC | 7:20-cv-50493-MCR-GRJ | |
| 62602 | 79134 | Barreno, Michael Miranda | Heninger Garrison Davis, LLC | 7:20-cv-16102-MCR-GRJ | |
| 62603 | 79135 | Barrett, Stephen | Heninger Garrison Davis, LLC | 7:20-cv-50504-MCR-GRJ | |
| 62604 | 79136 | Barrett, Mary | Heninger Garrison Davis, LLC | 7:20-cv-50509-MCR-GRJ | |
| 62605 | 79139 | Basnyat, Brajendra | Heninger Garrison Davis, LLC | | 7:20-cv-50523-MCR-GRJ |
| 62606 | 79147 | Baye, Brandon | Heninger Garrison Davis, LLC | | 7:20-cv-50562-MCR-GRJ |
| 62607 | 79148 | Beaty, Michael | Heninger Garrison Davis, LLC | 7:20-cv-50567-MCR-GRJ | |
| 62608 | 79149 | Beckom, Derrick | Heninger Garrison Davis, LLC | 7:20-cv-50572-MCR-GRJ | |
| 62609 | 79150 | Bell, Rachel | Heninger Garrison Davis, LLC | | 7:20-cv-50575-MCR-GRJ |
| 62610 | 79151 | Bell, James | Heninger Garrison Davis, LLC | 7:20-cv-50580-MCR-GRJ | |
| 62611 | 79152 | Beltran, Luis | Heninger Garrison Davis, LLC | 7:20-cv-50585-MCR-GRJ | |
| 62612 | 79155 | Berry, Marcus | Heninger Garrison Davis, LLC | 7:20-cv-50599-MCR-GRJ | |
| 62613 | 79158 | Bird, Ronald | Heninger Garrison Davis, LLC | 7:20-cv-50614-MCR-GRJ | |
| 62614 | 79160 | Bishop, Daria | Heninger Garrison Davis, LLC | | 7:20-cv-50623-MCR-GRJ |
| 62615 | 79162 | Black, Van | Heninger Garrison Davis, LLC | 7:20-cv-50632-MCR-GRJ | |
| 62616 | 79163 | Blackshire, Calvin | Heninger Garrison Davis, LLC | 7:20-cv-50637-MCR-GRJ | |
| 62617 | 79164 | Blanks, Constance | Heninger Garrison Davis, LLC | 7:20-cv-50642-MCR-GRJ | |
| 62618 | 79166 | Blow, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-50652-MCR-GRJ | |
| 62619 | 79168 | Boeckmann, Robert | Heninger Garrison Davis, LLC | 7:20-cv-50661-MCR-GRJ | |
| 62620 | 79169 | Boggs, Mark | Heninger Garrison Davis, LLC | 7:20-cv-50665-MCR-GRJ | |
| 62621 | 79171 | Boling, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-50675-MCR-GRJ | |
| 62622 | 79172 | Boman, Brett | Heninger Garrison Davis, LLC | 7:20-cv-50680-MCR-GRJ | |
| 62623 | 79173 | Boswell, Sheveh | Heninger Garrison Davis, LLC | | 7:20-cv-50684-MCR-GRJ |
| 62624 | 79174 | Bounds, Cory | Heninger Garrison Davis, LLC | 7:20-cv-50689-MCR-GRJ | |
| 62625 | 79175 | Bowden, Adrian | Heninger Garrison Davis, LLC | | 7:20-cv-50693-MCR-GRJ |
| 62626 | 79176 | Bowens, Cliford | Heninger Garrison Davis, LLC | | 7:20-cv-50698-MCR-GRJ |
| 62627 | 79177 | Braden, Rodger | Heninger Garrison Davis, LLC | 7:20-cv-50703-MCR-GRJ | |
| 62628 | 79178 | Bradshaw, Winston | Heninger Garrison Davis, LLC | 7:20-cv-50708-MCR-GRJ | |
| 62629 | 79179 | Brady, Donald | Heninger Garrison Davis, LLC | 7:20-cv-50713-MCR-GRJ | |
| 62630 | 79181 | Breeding, Joseph | Heninger Garrison Davis, LLC | 7:20-cv-50723-MCR-GRJ | |
| 62631 | 79183 | Bridgford, Allen | Heninger Garrison Davis, LLC | 7:20-cv-50732-MCR-GRJ | |
| 62632 | 79184 | Briggs, Natalie | Heninger Garrison Davis, LLC | | 7:20-cv-50737-MCR-GRJ |
| 62633 | 79186 | Broek, Harold | Heninger Garrison Davis, LLC | 7:20-cv-50742-MCR-GRJ | |
| 62634 | 79187 | Brome, Victor | Heninger Garrison Davis, LLC | 7:20-cv-50748-MCR-GRJ | |
| 62635 | 79188 | Bron, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-50752-MCR-GRJ | |
| 62636 | 79189 | Brookshire, Steve | Heninger Garrison Davis, LLC | 7:20-cv-50757-MCR-GRJ | |
| 62637 | 79190 | Broughton, Nicholas | Heninger Garrison Davis, LLC | 7:20-cv-50762-MCR-GRJ | |
| 62638 | 79192 | Brown, Antuan | Heninger Garrison Davis, LLC | 7:20-cv-50772-MCR-GRJ | |
| 62639 | 79193 | Brown, Deonta | Heninger Garrison Davis, LLC | 7:20-cv-50776-MCR-GRJ | |
| 62640 | 79194 | Brown, Jackie | Heninger Garrison Davis, LLC | | 7:20-cv-50780-MCR-GRJ |
| 62641 | 79196 | Brown, Michael A | Heninger Garrison Davis, LLC | 7:20-cv-50789-MCR-GRJ | |
| 62642 | 79198 | Brown, Eric | Heninger Garrison Davis, LLC | 7:20-cv-50798-MCR-GRJ | |
| 62643 | 79199 | Brown, Jeremy | Heninger Garrison Davis, LLC | 7:20-cv-50803-MCR-GRJ | |
| 62644 | 79200 | Brown, Troy | Heninger Garrison Davis, LLC | 7:20-cv-50808-MCR-GRJ | |
| 62645 | 79201 | Brownie, Derrick | Heninger Garrison Davis, LLC | 7:20-cv-50813-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62646 | 79202 | BROWNING, TRAVIS | Heninger Garrison Davis, LLC | 7:20-cv-50818-MCR-GRJ | |
| 62647 | 79204 | Buchanan, Jalisa | Heninger Garrison Davis, LLC | 7:20-cv-50827-MCR-GRJ | |
| 62648 | 79205 | Buffington, Joseph | Heninger Garrison Davis, LLC | 7:20-cv-50832-MCR-GRJ | |
| 62649 | 79207 | Bunch, Johnny | Heninger Garrison Davis, LLC | 7:20-cv-52082-MCR-GRJ | |
| 62650 | 79208 | Bunnell, Wayne | Heninger Garrison Davis, LLC | | 7:20-cv-52088-MCR-GRJ |
| 62651 | 79209 | Burch, Robert | Heninger Garrison Davis, LLC | | 7:20-cv-52095-MCR-GRJ |
| 62652 | 79210 | Burke, Johnathon | Heninger Garrison Davis, LLC | 7:20-cv-52101-MCR-GRJ | |
| 62653 | 79213 | Busby, Tyshawn | Heninger Garrison Davis, LLC | 7:20-cv-52118-MCR-GRJ | |
| 62654 | 79214 | Bush, Reginald | Heninger Garrison Davis, LLC | 7:20-cv-52124-MCR-GRJ | |
| 62655 | 79215 | Butler, Royce Gregory | Heninger Garrison Davis, LLC | 7:20-cv-52130-MCR-GRJ | |
| 62656 | 79216 | Byro, John | Heninger Garrison Davis, LLC | 7:20-cv-52136-MCR-GRJ | |
| 62657 | 79217 | Cabezas, Bryant | Heninger Garrison Davis, LLC | 7:20-cv-52141-MCR-GRJ | |
| 62658 | 79218 | Cabrera-Lopez, Gilberto | Heninger Garrison Davis, LLC | 7:20-cv-52147-MCR-GRJ | |
| 62659 | 79219 | Caceres-Solari, Andres | Heninger Garrison Davis, LLC | | 7:20-cv-52152-MCR-GRJ |
| 62660 | 79221 | Caffey, Brian | Heninger Garrison Davis, LLC | 7:20-cv-52161-MCR-GRJ | |
| 62661 | 79222 | Cafiero, Edward | Heninger Garrison Davis, LLC | 7:20-cv-52166-MCR-GRJ | |
| 62662 | 79223 | Caldwell, Gary | Heninger Garrison Davis, LLC | 7:20-cv-52172-MCR-GRJ | |
| 62663 | 79224 | Caldwell, Nichole | Heninger Garrison Davis, LLC | | 7:20-cv-52175-MCR-GRJ |
| 62664 | 79225 | Calloway, Londell | Heninger Garrison Davis, LLC | 7:20-cv-52180-MCR-GRJ | |
| 62665 | 79226 | Calvert, Aulbrey | Heninger Garrison Davis, LLC | | 7:20-cv-52184-MCR-GRJ |
| 62666 | 79227 | Camblin, Kirk | Heninger Garrison Davis, LLC | 7:20-cv-52189-MCR-GRJ | |
| 62667 | 79228 | Campbell, Jeffrey | Heninger Garrison Davis, LLC | 7:20-cv-52194-MCR-GRJ | |
| 62668 | 79229 | Campbell, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-52200-MCR-GRJ | |
| 62669 | 79231 | CAMPBELL, MICHAEL | Heninger Garrison Davis, LLC | | 7:20-cv-52205-MCR-GRJ |
| 62670 | 79232 | Canady, Derik | Heninger Garrison Davis, LLC | 7:20-cv-52210-MCR-GRJ | |
| 62671 | 79233 | Cantidate, Quentin | Heninger Garrison Davis, LLC | 7:20-cv-52215-MCR-GRJ | |
| 62672 | 79234 | Capeles-Cruz, Heriberto | Heninger Garrison Davis, LLC | 7:20-cv-52220-MCR-GRJ | |
| 62673 | 79235 | Cardona, Juan | Heninger Garrison Davis, LLC | 7:20-cv-52225-MCR-GRJ | |
| 62674 | 79236 | Cardona, Noel | Heninger Garrison Davis, LLC | 7:20-cv-52230-MCR-GRJ | |
| 62675 | 79239 | Caro, Emil | Heninger Garrison Davis, LLC | 7:20-cv-52245-MCR-GRJ | |
| 62676 | 79240 | Carpenter, Richard | Heninger Garrison Davis, LLC | 7:20-cv-52250-MCR-GRJ | |
| 62677 | 79242 | CARR, BRIAN J | Heninger Garrison Davis, LLC | | 7:20-cv-52260-MCR-GRJ |
| 62678 | 79243 | Carrington, Glen | Heninger Garrison Davis, LLC | 7:20-cv-52265-MCR-GRJ | |
| 62679 | 79244 | Carroll, Xavier | Heninger Garrison Davis, LLC | 7:20-cv-52271-MCR-GRJ | |
| 62680 | 79245 | Carroll, Markel | Heninger Garrison Davis, LLC | 7:20-cv-52276-MCR-GRJ | |
| 62681 | 79246 | Carroll, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-52281-MCR-GRJ | |
| 62682 | 79247 | Carter, John | Heninger Garrison Davis, LLC | 7:20-cv-52286-MCR-GRJ | |
| 62683 | 79248 | Carter, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-52291-MCR-GRJ | |
| 62684 | 79249 | Casey, Zachary | Heninger Garrison Davis, LLC | 7:20-cv-52296-MCR-GRJ | |
| 62685 | 79250 | Cash, Mike | Heninger Garrison Davis, LLC | 7:20-cv-52301-MCR-GRJ | |
| 62686 | 79251 | Cason, Adam | Heninger Garrison Davis, LLC | 7:20-cv-52307-MCR-GRJ | |
| 62687 | 79252 | Castillo, Rodolfo | Heninger Garrison Davis, LLC | | 7:20-cv-52312-MCR-GRJ |
| 62688 | 79253 | Chadwick, Lonis | Heninger Garrison Davis, LLC | 7:20-cv-52317-MCR-GRJ | |
| 62689 | 79254 | Chalmers, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-52319-MCR-GRJ | |
| 62690 | 79255 | Chamberlin, Benjamin | Heninger Garrison Davis, LLC | | 7:20-cv-52324-MCR-GRJ |
| 62691 | 79256 | Chambers, Mark | Heninger Garrison Davis, LLC | 7:20-cv-52329-MCR-GRJ | |
| 62692 | 79258 | Chandler, T'Willie | Heninger Garrison Davis, LLC | 7:20-cv-52339-MCR-GRJ | |
| 62693 | 79259 | Chappell, Johnathan | Heninger Garrison Davis, LLC | 7:20-cv-52344-MCR-GRJ | |
| 62694 | 79260 | Chase, Andrew | Heninger Garrison Davis, LLC | 7:20-cv-52349-MCR-GRJ | |
| 62695 | 79261 | Chavis, Joseph | Heninger Garrison Davis, LLC | | 7:20-cv-52355-MCR-GRJ |
| 62696 | 79262 | Cheatham, Vincent | Heninger Garrison Davis, LLC | 7:20-cv-52361-MCR-GRJ | |
| 62697 | 79263 | Cheatham, Joe | Heninger Garrison Davis, LLC | 7:20-cv-52367-MCR-GRJ | |
| 62698 | 79264 | Cheek, James | Heninger Garrison Davis, LLC | 7:20-cv-52373-MCR-GRJ | |
| 62699 | 79266 | Cheers, William | Heninger Garrison Davis, LLC | 7:20-cv-52384-MCR-GRJ | |
| 62700 | 79267 | Chery, Martine | Heninger Garrison Davis, LLC | 7:20-cv-52389-MCR-GRJ | |
| 62701 | 79268 | CHIARULLI, MICHAEL J | Heninger Garrison Davis, LLC | 7:20-cv-52395-MCR-GRJ | |
| 62702 | 79270 | Chomas, Bryan | Heninger Garrison Davis, LLC | 7:20-cv-52400-MCR-GRJ | |
| 62703 | 79272 | Christian, Karl | Heninger Garrison Davis, LLC | 7:20-cv-52412-MCR-GRJ | |
| 62704 | 79273 | Christiani, Michael | Heninger Garrison Davis, LLC | 7:20-cv-52417-MCR-GRJ | |
| 62705 | 79274 | Chunn, Ronald | Heninger Garrison Davis, LLC | 7:20-cv-52423-MCR-GRJ | |
| 62706 | 79276 | Church, Gregory | Heninger Garrison Davis, LLC | | 7:20-cv-52435-MCR-GRJ |
| 62707 | 79279 | CLark, Lee | Heninger Garrison Davis, LLC | | 7:20-cv-52451-MCR-GRJ |
| 62708 | 79282 | Coats, Jonathon | Heninger Garrison Davis, LLC | 7:20-cv-52466-MCR-GRJ | |
| 62709 | 79284 | Coker, Justin | Heninger Garrison Davis, LLC | | 7:20-cv-52476-MCR-GRJ |
| 62710 | 79285 | Coles, Carrice | Heninger Garrison Davis, LLC | 7:20-cv-52480-MCR-GRJ | |
| 62711 | 79286 | Collins, Christopher | Heninger Garrison Davis, LLC | | 7:20-cv-52485-MCR-GRJ |
| 62712 | 79287 | Collins, Sean | Heninger Garrison Davis, LLC | 7:20-cv-52490-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62713 | 79288 | Colon, Harry | Heninger Garrison Davis, LLC | | 7:20-cv-52496-MCR-GRJ |
| 62714 | 79289 | Colvin, Kendrix | Heninger Garrison Davis, LLC | 7:20-cv-52500-MCR-GRJ | |
| 62715 | 79290 | Comas, Rafael N. | Heninger Garrison Davis, LLC | 7:20-cv-52505-MCR-GRJ | |
| 62716 | 79291 | Comstock, Curtis | Heninger Garrison Davis, LLC | 7:20-cv-52510-MCR-GRJ | |
| 62717 | 79294 | Cook, Scott | Heninger Garrison Davis, LLC | 7:20-cv-52524-MCR-GRJ | |
| 62718 | 79296 | Corbitt, DeWayne | Heninger Garrison Davis, LLC | 7:20-cv-52535-MCR-GRJ | |
| 62719 | 79297 | Corchado, Juan | Heninger Garrison Davis, LLC | 7:20-cv-52538-MCR-GRJ | |
| 62720 | 79298 | Cordova, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-52543-MCR-GRJ | |
| 62721 | 79299 | Cosme, Gabriel | Heninger Garrison Davis, LLC | 7:20-cv-52548-MCR-GRJ | |
| 62722 | 79301 | Costa, Amiilton | Heninger Garrison Davis, LLC | 7:20-cv-52557-MCR-GRJ | |
| 62723 | 79302 | Cotton, Ricco | Heninger Garrison Davis, LLC | 7:20-cv-52562-MCR-GRJ | |
| 62724 | 79303 | Couch, William | Heninger Garrison Davis, LLC | 7:20-cv-28617-MCR-GRJ | |
| 62725 | 79304 | Courtemanche, George | Heninger Garrison Davis, LLC | 7:20-cv-52567-MCR-GRJ | |
| 62726 | 79305 | Cousineau, Clayton | Heninger Garrison Davis, LLC | 7:20-cv-52571-MCR-GRJ | |
| 62727 | 79307 | Cox, Jason | Heninger Garrison Davis, LLC | 7:20-cv-52581-MCR-GRJ | |
| 62728 | 79308 | Cozzens, Luke | Heninger Garrison Davis, LLC | | 7:20-cv-52585-MCR-GRJ |
| 62729 | 79309 | Crain, Brandon | Heninger Garrison Davis, LLC | 7:20-cv-52591-MCR-GRJ | |
| 62730 | 79312 | Cromwell, Jamara | Heninger Garrison Davis, LLC | 7:20-cv-52605-MCR-GRJ | |
| 62731 | 79313 | Crooks, Erik | Heninger Garrison Davis, LLC | 7:20-cv-52608-MCR-GRJ | |
| 62732 | 79316 | Crume, Robert | Heninger Garrison Davis, LLC | 7:20-cv-52618-MCR-GRJ | |
| 62733 | 79317 | Crump, Calvin | Heninger Garrison Davis, LLC | | 7:20-cv-52622-MCR-GRJ |
| 62734 | 79319 | Cunningham, Louis | Heninger Garrison Davis, LLC | 7:20-cv-52632-MCR-GRJ | |
| 62735 | 79322 | Dad, Zacharey | Heninger Garrison Davis, LLC | | 7:20-cv-52646-MCR-GRJ |
| 62736 | 79323 | Dain, Tobby | Heninger Garrison Davis, LLC | | 7:20-cv-52651-MCR-GRJ |
| 62737 | 79324 | Dalton, Daniel | Heninger Garrison Davis, LLC | | 7:20-cv-52655-MCR-GRJ |
| 62738 | 79326 | Daniels, Tammy | Heninger Garrison Davis, LLC | 7:20-cv-52661-MCR-GRJ | |
| 62739 | 79328 | Davidson, Danahue | Heninger Garrison Davis, LLC | 7:20-cv-52664-MCR-GRJ | |
| 62740 | 79329 | Davis, Crystal | Heninger Garrison Davis, LLC | 7:20-cv-52667-MCR-GRJ | |
| 62741 | 79330 | Davis, Joshua | Heninger Garrison Davis, LLC | | 7:20-cv-52670-MCR-GRJ |
| 62742 | 79331 | Davis, Elmore | Heninger Garrison Davis, LLC | 7:20-cv-52673-MCR-GRJ | |
| 62743 | 79332 | Davis, Mark | Heninger Garrison Davis, LLC | 7:20-cv-52677-MCR-GRJ | |
| 62744 | 79333 | Davis, Curtis | Heninger Garrison Davis, LLC | 7:20-cv-52680-MCR-GRJ | |
| 62745 | 79334 | Davis, Dominic | Heninger Garrison Davis, LLC | 7:20-cv-16109-MCR-GRJ | |
| 62746 | 79335 | Davis, Tameka | Heninger Garrison Davis, LLC | 7:20-cv-52683-MCR-GRJ | |
| 62747 | 79337 | Davis, Shannon | Heninger Garrison Davis, LLC | 7:20-cv-52689-MCR-GRJ | |
| 62748 | 79338 | Davis, Lloyd | Heninger Garrison Davis, LLC | | 7:20-cv-52692-MCR-GRJ |
| 62749 | 79339 | Davis, Tamasha | Heninger Garrison Davis, LLC | 7:20-cv-52695-MCR-GRJ | |
| 62750 | 79341 | DAVIS, ROBERT W | Heninger Garrison Davis, LLC | 7:20-cv-52701-MCR-GRJ | |
| 62751 | 79345 | De La Rosa, Rodolfo | Heninger Garrison Davis, LLC | 7:20-cv-52715-MCR-GRJ | |
| 62752 | 79346 | Dean, John | Heninger Garrison Davis, LLC | | 7:20-cv-52719-MCR-GRJ |
| 62753 | 79348 | DeMarco, George | Heninger Garrison Davis, LLC | 7:20-cv-52726-MCR-GRJ | |
| 62754 | 79349 | Dempsey, Eric | Heninger Garrison Davis, LLC | | 7:20-cv-52730-MCR-GRJ |
| 62755 | 79350 | DeNike, Josiah | Heninger Garrison Davis, LLC | | 7:20-cv-52734-MCR-GRJ |
| 62756 | 79351 | Denning, Justin | Heninger Garrison Davis, LLC | 7:20-cv-52738-MCR-GRJ | |
| 62757 | 79352 | Dennis, Jarid | Heninger Garrison Davis, LLC | 7:20-cv-52741-MCR-GRJ | |
| 62758 | 79353 | Densmore, Patrick | Heninger Garrison Davis, LLC | 7:20-cv-52744-MCR-GRJ | |
| 62759 | 79355 | Diaz, Edward | Heninger Garrison Davis, LLC | 7:20-cv-52749-MCR-GRJ | |
| 62760 | 79356 | Dickerson, Michael | Heninger Garrison Davis, LLC | 7:20-cv-52752-MCR-GRJ | |
| 62761 | 79357 | Dickinson, James | Heninger Garrison Davis, LLC | 7:20-cv-52755-MCR-GRJ | |
| 62762 | 79358 | Dinkens, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-52759-MCR-GRJ | |
| 62763 | 79360 | Dixon, Ron | Heninger Garrison Davis, LLC | | 7:20-cv-52765-MCR-GRJ |
| 62764 | 79362 | Dobyns, Patrick | Heninger Garrison Davis, LLC | 7:20-cv-52771-MCR-GRJ | |
| 62765 | 79363 | Dodson, Dois | Heninger Garrison Davis, LLC | 7:20-cv-52774-MCR-GRJ | |
| 62766 | 79364 | Doemland, David | Heninger Garrison Davis, LLC | | 7:20-cv-52778-MCR-GRJ |
| 62767 | 79365 | Dollar, Scott | Heninger Garrison Davis, LLC | 7:20-cv-52782-MCR-GRJ | |
| 62768 | 79369 | Dorsey, Charles | Heninger Garrison Davis, LLC | 7:20-cv-52796-MCR-GRJ | |
| 62769 | 79370 | Dothard, Corey | Heninger Garrison Davis, LLC | 7:20-cv-52800-MCR-GRJ | |
| 62770 | 79372 | Dressler, Cory | Heninger Garrison Davis, LLC | 7:20-cv-52808-MCR-GRJ | |
| 62771 | 79373 | Driggers, Megan | Heninger Garrison Davis, LLC | 7:20-cv-52812-MCR-GRJ | |
| 62772 | 79374 | Drury, David Anthony | Heninger Garrison Davis, LLC | 7:20-cv-52817-MCR-GRJ | |
| 62773 | 79375 | Ducker, Michael | Heninger Garrison Davis, LLC | 7:20-cv-52821-MCR-GRJ | |
| 62774 | 79376 | Duke, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-52825-MCR-GRJ | |
| 62775 | 79377 | Dull, Garry | Heninger Garrison Davis, LLC | 7:20-cv-52829-MCR-GRJ | |
| 62776 | 79378 | Dunigan, Gregory | Heninger Garrison Davis, LLC | 7:20-cv-52833-MCR-GRJ | |
| 62777 | 79379 | Dunlap, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-52838-MCR-GRJ | |
| 62778 | 79380 | Dunn, Michael | Heninger Garrison Davis, LLC | | 7:20-cv-52842-MCR-GRJ |
| 62779 | 79381 | Dunn, Ryan | Heninger Garrison Davis, LLC | 7:20-cv-52846-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62780 | 79382 | Durham, Jason | Heninger Garrison Davis, LLC | 7:20-cv-52851-MCR-GRJ | |
| 62781 | 79384 | Dwyer, Zacariah | Heninger Garrison Davis, LLC | 7:20-cv-52859-MCR-GRJ | |
| 62782 | 79387 | Easley, Alex | Heninger Garrison Davis, LLC | 7:20-cv-52867-MCR-GRJ | |
| 62783 | 79388 | Easley, Aaron | Heninger Garrison Davis, LLC | 7:20-cv-52871-MCR-GRJ | |
| 62784 | 79389 | Eberhardy, Roger | Heninger Garrison Davis, LLC | 7:20-cv-52875-MCR-GRJ | |
| 62785 | 79390 | Edens, Seth | Heninger Garrison Davis, LLC | 7:20-cv-52878-MCR-GRJ | |
| 62786 | 79391 | Edmond, Shannon | Heninger Garrison Davis, LLC | 7:20-cv-52882-MCR-GRJ | |
| 62787 | 79393 | EDWARDS, MICHAEL H | Heninger Garrison Davis, LLC | 7:20-cv-52891-MCR-GRJ | |
| 62788 | 79394 | Edwards, Calvin | Heninger Garrison Davis, LLC | | 7:20-cv-52895-MCR-GRJ |
| 62789 | 79395 | Edwards, Bryan | Heninger Garrison Davis, LLC | 7:20-cv-52900-MCR-GRJ | |
| 62790 | 79397 | Elizondo, Abraham | Heninger Garrison Davis, LLC | 7:20-cv-52904-MCR-GRJ | |
| 62791 | 79398 | Ellen, Don | Heninger Garrison Davis, LLC | 7:20-cv-52908-MCR-GRJ | |
| 62792 | 79400 | Elpers, Robert | Heninger Garrison Davis, LLC | | 7:20-cv-52916-MCR-GRJ |
| 62793 | 79401 | Elrose, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-52920-MCR-GRJ | |
| 62794 | 79402 | Emmons, Michael | Heninger Garrison Davis, LLC | 7:20-cv-52924-MCR-GRJ | |
| 62795 | 79404 | Endresak, Eric | Heninger Garrison Davis, LLC | 7:20-cv-52928-MCR-GRJ | |
| 62796 | 79406 | Esquivel, Margarito | Heninger Garrison Davis, LLC | 7:20-cv-52936-MCR-GRJ | |
| 62797 | 79407 | Esslinger, Calvin | Heninger Garrison Davis, LLC | 7:20-cv-52940-MCR-GRJ | |
| 62798 | 79408 | Eudy, Darel | Heninger Garrison Davis, LLC | 7:20-cv-52944-MCR-GRJ | |
| 62799 | 79410 | Evans, Gary | Heninger Garrison Davis, LLC | 7:20-cv-52954-MCR-GRJ | |
| 62800 | 79411 | Evans, Edward | Heninger Garrison Davis, LLC | 7:20-cv-52958-MCR-GRJ | |
| 62801 | 79412 | Eynon, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-52962-MCR-GRJ | |
| 62802 | 79413 | Ezell, Kennedy | Heninger Garrison Davis, LLC | | 7:20-cv-52965-MCR-GRJ |
| 62803 | 79414 | Fagan, Sean | Heninger Garrison Davis, LLC | 7:20-cv-52969-MCR-GRJ | |
| 62804 | 79415 | Fannin, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-52973-MCR-GRJ | |
| 62805 | 79417 | Farrington, Stefan | Heninger Garrison Davis, LLC | | 7:20-cv-52980-MCR-GRJ |
| 62806 | 79418 | Farris, Donald | Heninger Garrison Davis, LLC | 7:20-cv-52984-MCR-GRJ | |
| 62807 | 79419 | Favors, Gary | Heninger Garrison Davis, LLC | 7:20-cv-52988-MCR-GRJ | |
| 62808 | 79420 | Featherston, Steven | Heninger Garrison Davis, LLC | 7:20-cv-52992-MCR-GRJ | |
| 62809 | 79422 | Felty, Steven | Heninger Garrison Davis, LLC | 7:20-cv-53000-MCR-GRJ | |
| 62810 | 79423 | Fennell, Jason | Heninger Garrison Davis, LLC | 7:20-cv-53004-MCR-GRJ | |
| 62811 | 79424 | Ferentinos, John | Heninger Garrison Davis, LLC | 7:20-cv-53009-MCR-GRJ | |
| 62812 | 79425 | Ferguson, Gary | Heninger Garrison Davis, LLC | 7:20-cv-53013-MCR-GRJ | |
| 62813 | 79426 | Ferguson, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-53016-MCR-GRJ | |
| 62814 | 79427 | Ferguson, Maurice | Heninger Garrison Davis, LLC | 7:20-cv-53019-MCR-GRJ | |
| 62815 | 79428 | Ferman, Eliezer | Heninger Garrison Davis, LLC | 7:20-cv-53022-MCR-GRJ | |
| 62816 | 79430 | Fields, George | Heninger Garrison Davis, LLC | 7:20-cv-53028-MCR-GRJ | |
| 62817 | 79431 | Fike, Edward | Heninger Garrison Davis, LLC | 7:20-cv-53031-MCR-GRJ | |
| 62818 | 79432 | Files, Wesley | Heninger Garrison Davis, LLC | 7:20-cv-53034-MCR-GRJ | |
| 62819 | 79433 | Fischer, John | Heninger Garrison Davis, LLC | 7:20-cv-53037-MCR-GRJ | |
| 62820 | 79434 | Fischer, Dean | Heninger Garrison Davis, LLC | 7:20-cv-53041-MCR-GRJ | |
| 62821 | 79435 | Fitch, Esther | Heninger Garrison Davis, LLC | 7:20-cv-53044-MCR-GRJ | |
| 62822 | 79436 | Fitzsimmons, Warren | Heninger Garrison Davis, LLC | 7:20-cv-53047-MCR-GRJ | |
| 62823 | 79437 | Flannery, Samuel | Heninger Garrison Davis, LLC | 7:20-cv-53050-MCR-GRJ | |
| 62824 | 79438 | Fleenor, Charles | Heninger Garrison Davis, LLC | 7:20-cv-53053-MCR-GRJ | |
| 62825 | 79439 | Fleming, Denae | Heninger Garrison Davis, LLC | 7:20-cv-53057-MCR-GRJ | |
| 62826 | 79441 | Ford, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-53063-MCR-GRJ | |
| 62827 | 79443 | Foster, Ronald | Heninger Garrison Davis, LLC | 7:20-cv-53069-MCR-GRJ | |
| 62828 | 79444 | Fox, Dwayne | Heninger Garrison Davis, LLC | 7:20-cv-53072-MCR-GRJ | |
| 62829 | 79446 | Fox, Anthony | Heninger Garrison Davis, LLC | 7:20-cv-53078-MCR-GRJ | |
| 62830 | 79448 | Fox, George | Heninger Garrison Davis, LLC | 7:20-cv-53084-MCR-GRJ | |
| 62831 | 79449 | Fox, Troy | Heninger Garrison Davis, LLC | 7:20-cv-53088-MCR-GRJ | |
| 62832 | 79450 | Framjee, Saen | Heninger Garrison Davis, LLC | | 7:20-cv-53091-MCR-GRJ |
| 62833 | 79451 | Francis, Kasha | Heninger Garrison Davis, LLC | 7:20-cv-53094-MCR-GRJ | |
| 62834 | 79452 | Francis, Rwegyemera | Heninger Garrison Davis, LLC | 7:20-cv-53096-MCR-GRJ | |
| 62835 | 79453 | Frank, Kenneth | Heninger Garrison Davis, LLC | 7:20-cv-53098-MCR-GRJ | |
| 62836 | 79456 | Fredner, Destine | Heninger Garrison Davis, LLC | 7:20-cv-53104-MCR-GRJ | |
| 62837 | 79457 | Freeman, Coreyonn | Heninger Garrison Davis, LLC | 7:20-cv-53107-MCR-GRJ | |
| 62838 | 79459 | Frias-Estell, Saridania | Heninger Garrison Davis, LLC | 7:20-cv-28618-MCR-GRJ | |
| 62839 | 79460 | Fries, Robert | Heninger Garrison Davis, LLC | | 7:20-cv-53111-MCR-GRJ |
| 62840 | 79463 | Gadsden, Allen | Heninger Garrison Davis, LLC | 7:20-cv-53117-MCR-GRJ | |
| 62841 | 79465 | Gaither, William | Heninger Garrison Davis, LLC | 7:20-cv-53122-MCR-GRJ | |
| 62842 | 79466 | Gallops, Benjamin | Heninger Garrison Davis, LLC | | 7:20-cv-53124-MCR-GRJ |
| 62843 | 79467 | Gamble, Lawrence | Heninger Garrison Davis, LLC | 7:20-cv-53126-MCR-GRJ | |
| 62844 | 79468 | Gamel, Jay | Heninger Garrison Davis, LLC | 7:20-cv-52775-MCR-GRJ | |
| 62845 | 79469 | Garcia, Alberto | Heninger Garrison Davis, LLC | 7:20-cv-52779-MCR-GRJ | |
| 62846 | 79471 | Gardner, Thalamus | Heninger Garrison Davis, LLC | 7:20-cv-52786-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62847 | 79472 | Gardner, Benjamin | Heninger Garrison Davis, LLC | | 7:20-cv-52790-MCR-GRJ |
| 62848 | 79474 | GARRISON, MATHEW | Heninger Garrison Davis, LLC | 7:20-cv-52797-MCR-GRJ | |
| 62849 | 79476 | Garry, Robert | Heninger Garrison Davis, LLC | 7:20-cv-52805-MCR-GRJ | |
| 62850 | 79477 | Gassaway, Robert | Heninger Garrison Davis, LLC | 7:20-cv-52809-MCR-GRJ | |
| 62851 | 79478 | Gaston, Brad | Heninger Garrison Davis, LLC | 7:20-cv-52813-MCR-GRJ | |
| 62852 | 79479 | Gauthier, Santana | Heninger Garrison Davis, LLC | 7:20-cv-52816-MCR-GRJ | |
| 62853 | 79480 | Geisenhof, Daniel | Heninger Garrison Davis, LLC | | 7:20-cv-52820-MCR-GRJ |
| 62854 | 79481 | Gennusa, Michael | Heninger Garrison Davis, LLC | 7:20-cv-16113-MCR-GRJ | |
| 62855 | 79485 | George, Michael | Heninger Garrison Davis, LLC | 7:20-cv-52831-MCR-GRJ | |
| 62856 | 79487 | Gerber, Steven | Heninger Garrison Davis, LLC | | 7:20-cv-52839-MCR-GRJ |
| 62857 | 79488 | Gerber, Jeffery | Heninger Garrison Davis, LLC | | 7:20-cv-52843-MCR-GRJ |
| 62858 | 79489 | Gibbons, Corey | Heninger Garrison Davis, LLC | 7:20-cv-52847-MCR-GRJ | |
| 62859 | 79490 | Gibson, Vernon | Heninger Garrison Davis, LLC | 7:20-cv-16116-MCR-GRJ | |
| 62860 | 79492 | Gilbert, Michael | Heninger Garrison Davis, LLC | | 7:20-cv-52854-MCR-GRJ |
| 62861 | 79494 | Giles, Elizabeth | Heninger Garrison Davis, LLC | | 7:20-cv-52861-MCR-GRJ |
| 62862 | 79498 | Givans, Gregory | Heninger Garrison Davis, LLC | 7:20-cv-52873-MCR-GRJ | |
| 62863 | 79501 | Glenn, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-52885-MCR-GRJ | |
| 62864 | 79502 | GODFREY, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:20-cv-52888-MCR-GRJ | |
| 62865 | 79503 | Godinez, Jose | Heninger Garrison Davis, LLC | 7:20-cv-52890-MCR-GRJ | |
| 62866 | 79504 | Golden, Dearl | Heninger Garrison Davis, LLC | | 7:20-cv-52894-MCR-GRJ |
| 62867 | 79505 | Gomes, Claudio | Heninger Garrison Davis, LLC | 7:20-cv-52898-MCR-GRJ | |
| 62868 | 79506 | Gomez, David | Heninger Garrison Davis, LLC | 7:20-cv-52902-MCR-GRJ | |
| 62869 | 79507 | Gomez, Carlos | Heninger Garrison Davis, LLC | 7:20-cv-52906-MCR-GRJ | |
| 62870 | 79508 | Gompers, Jerry | Heninger Garrison Davis, LLC | 7:20-cv-52910-MCR-GRJ | |
| 62871 | 79509 | Goncharov, Dmitry | Heninger Garrison Davis, LLC | 7:20-cv-52914-MCR-GRJ | |
| 62872 | 79510 | Goodine, George | Heninger Garrison Davis, LLC | 7:20-cv-52918-MCR-GRJ | |
| 62873 | 79512 | Goodman, Robert | Heninger Garrison Davis, LLC | 7:20-cv-52926-MCR-GRJ | |
| 62874 | 79514 | Goodwin, Shawn | Heninger Garrison Davis, LLC | | 7:20-cv-52934-MCR-GRJ |
| 62875 | 79516 | Gordon, Shatima | Heninger Garrison Davis, LLC | 7:20-cv-52938-MCR-GRJ | |
| 62876 | 79517 | Gosselin, Stephen | Heninger Garrison Davis, LLC | 7:20-cv-52942-MCR-GRJ | |
| 62877 | 79518 | Gradowskisanchez, Nick | Heninger Garrison Davis, LLC | 7:20-cv-52946-MCR-GRJ | |
| 62878 | 79519 | Graham, John | Heninger Garrison Davis, LLC | 7:20-cv-52950-MCR-GRJ | |
| 62879 | 79520 | Graham, Claude | Heninger Garrison Davis, LLC | 7:20-cv-52953-MCR-GRJ | |
| 62880 | 79521 | Graham, Sean | Heninger Garrison Davis, LLC | 7:20-cv-52956-MCR-GRJ | |
| 62881 | 79522 | Granado, David | Heninger Garrison Davis, LLC | 7:20-cv-52960-MCR-GRJ | |
| 62882 | 79523 | Granger, Kelvin | Heninger Garrison Davis, LLC | | 7:20-cv-52964-MCR-GRJ |
| 62883 | 79524 | Gray, Reuben | Heninger Garrison Davis, LLC | 7:20-cv-52968-MCR-GRJ | |
| 62884 | 79525 | Gray, Roger | Heninger Garrison Davis, LLC | 7:20-cv-52972-MCR-GRJ | |
| 62885 | 79527 | Grayson, James | Heninger Garrison Davis, LLC | 7:20-cv-52978-MCR-GRJ | |
| 62886 | 79528 | Green, Timothy | Heninger Garrison Davis, LLC | 7:20-cv-52982-MCR-GRJ | |
| 62887 | 79530 | Greene, JaneQuilla | Heninger Garrison Davis, LLC | | 7:20-cv-52990-MCR-GRJ |
| 62888 | 79531 | Greenwood, Spencer | Heninger Garrison Davis, LLC | 7:20-cv-52994-MCR-GRJ | |
| 62889 | 79532 | Griego, David | Heninger Garrison Davis, LLC | 7:20-cv-52997-MCR-GRJ | |
| 62890 | 79533 | Griffin, Stephen | Heninger Garrison Davis, LLC | 7:20-cv-53001-MCR-GRJ | |
| 62891 | 79535 | Griffin, Joe | Heninger Garrison Davis, LLC | 7:20-cv-53005-MCR-GRJ | |
| 62892 | 79536 | Griffin, Lukas | Heninger Garrison Davis, LLC | 7:20-cv-53008-MCR-GRJ | |
| 62893 | 79537 | Griffin, Ryan | Heninger Garrison Davis, LLC | 7:20-cv-53011-MCR-GRJ | |
| 62894 | 79538 | Griffin, Cory | Heninger Garrison Davis, LLC | | 7:20-cv-53014-MCR-GRJ |
| 62895 | 79539 | Grogan, Timothy | Heninger Garrison Davis, LLC | 7:20-cv-53017-MCR-GRJ | |
| 62896 | 79540 | Groh, Edmund | Heninger Garrison Davis, LLC | 7:20-cv-53020-MCR-GRJ | |
| 62897 | 79541 | Grose, Robert | Heninger Garrison Davis, LLC | 7:20-cv-53023-MCR-GRJ | |
| 62898 | 79542 | Grubb, Etheridge | Heninger Garrison Davis, LLC | 7:20-cv-53026-MCR-GRJ | |
| 62899 | 79543 | Guerra, Patrick | Heninger Garrison Davis, LLC | | 7:20-cv-53029-MCR-GRJ |
| 62900 | 79544 | Guerrero, Gabriel | Heninger Garrison Davis, LLC | 7:20-cv-53032-MCR-GRJ | |
| 62901 | 79545 | Guinn, Steven | Heninger Garrison Davis, LLC | | 7:20-cv-53035-MCR-GRJ |
| 62902 | 79547 | Gunter, James | Heninger Garrison Davis, LLC | 7:20-cv-53040-MCR-GRJ | |
| 62903 | 79548 | Gutierrez, Robert | Heninger Garrison Davis, LLC | 7:20-cv-53043-MCR-GRJ | |
| 62904 | 79549 | Gutierrez, Cassady | Heninger Garrison Davis, LLC | 7:20-cv-53046-MCR-GRJ | |
| 62905 | 79550 | Gutierrez, Donaciano | Heninger Garrison Davis, LLC | | 7:20-cv-16119-MCR-GRJ |
| 62906 | 79552 | Hackathorn, Seth | Heninger Garrison Davis, LLC | 7:20-cv-53052-MCR-GRJ | |
| 62907 | 79553 | Hackney, Mark | Heninger Garrison Davis, LLC | | 7:20-cv-53055-MCR-GRJ |
| 62908 | 79554 | Haggins, Brandon | Heninger Garrison Davis, LLC | | 7:20-cv-53058-MCR-GRJ |
| 62909 | 79555 | Halbritter, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-53061-MCR-GRJ | |
| 62910 | 79556 | Haley, Freddy | Heninger Garrison Davis, LLC | 7:20-cv-53064-MCR-GRJ | |
| 62911 | 79557 | Hall, Jon | Heninger Garrison Davis, LLC | 7:20-cv-53067-MCR-GRJ | |
| 62912 | 79558 | HALL, JOEL | Heninger Garrison Davis, LLC | 7:20-cv-53070-MCR-GRJ | |
| 62913 | 79559 | Hall-Lett, Dina V. | Heninger Garrison Davis, LLC | 7:20-cv-53073-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62914 | 79560 | Hanks, Elroy | Heninger Garrison Davis, LLC | 7:20-cv-53076-MCR-GRJ | |
| 62915 | 79561 | Happy, John | Heninger Garrison Davis, LLC | 7:20-cv-53079-MCR-GRJ | |
| 62916 | 79562 | Harbison, Heather | Heninger Garrison Davis, LLC | 7:20-cv-53082-MCR-GRJ | |
| 62917 | 79564 | Hardwick, Robert | Heninger Garrison Davis, LLC | | 7:20-cv-53085-MCR-GRJ |
| 62918 | 79565 | Hardy, Daniel | Heninger Garrison Davis, LLC | | 7:20-cv-53087-MCR-GRJ |
| 62919 | 79566 | Hardy, Mat | Heninger Garrison Davis, LLC | 7:20-cv-53090-MCR-GRJ | |
| 62920 | 79567 | Hare, Anson | Heninger Garrison Davis, LLC | 7:20-cv-53093-MCR-GRJ | |
| 62921 | 79568 | Harigle, David | Heninger Garrison Davis, LLC | | 7:20-cv-53095-MCR-GRJ |
| 62922 | 79569 | Harkcom, Blake | Heninger Garrison Davis, LLC | 7:20-cv-53097-MCR-GRJ | |
| 62923 | 79571 | Harmon, Andre | Heninger Garrison Davis, LLC | 7:20-cv-53101-MCR-GRJ | |
| 62924 | 79572 | Harness, John | Heninger Garrison Davis, LLC | 7:20-cv-53103-MCR-GRJ | |
| 62925 | 79573 | HARRIS, JOSHUA | Heninger Garrison Davis, LLC | 7:20-cv-53105-MCR-GRJ | |
| 62926 | 79574 | Harris, Tony | Heninger Garrison Davis, LLC | 7:20-cv-53106-MCR-GRJ | |
| 62927 | 79576 | Harrison, Travis | Heninger Garrison Davis, LLC | 7:20-cv-53110-MCR-GRJ | |
| 62928 | 79579 | Hatton, Leonard | Heninger Garrison Davis, LLC | 7:20-cv-53116-MCR-GRJ | |
| 62929 | 79580 | Hauer, Clifford | Heninger Garrison Davis, LLC | 7:20-cv-53118-MCR-GRJ | |
| 62930 | 79581 | Haun, William | Heninger Garrison Davis, LLC | 7:20-cv-53120-MCR-GRJ | |
| 62931 | 79582 | Hausauer, Russell | Heninger Garrison Davis, LLC | | 7:20-cv-53121-MCR-GRJ |
| 62932 | 79583 | Hausner, Dusty | Heninger Garrison Davis, LLC | 7:20-cv-53123-MCR-GRJ | |
| 62933 | 79586 | Haynes, Scott | Heninger Garrison Davis, LLC | | 7:20-cv-53236-MCR-GRJ |
| 62934 | 79587 | Hays, Brent | Heninger Garrison Davis, LLC | | 7:20-cv-53239-MCR-GRJ |
| 62935 | 79588 | Hayward, Robert | Heninger Garrison Davis, LLC | | 7:20-cv-53242-MCR-GRJ |
| 62936 | 79593 | Heath, Bryan | Heninger Garrison Davis, LLC | | 7:20-cv-53252-MCR-GRJ |
| 62937 | 79594 | Hei, Nicholas | Heninger Garrison Davis, LLC | 7:20-cv-53254-MCR-GRJ | |
| 62938 | 79595 | Heldreth, Aaron | Heninger Garrison Davis, LLC | | 7:20-cv-53257-MCR-GRJ |
| 62939 | 79596 | Helton, Ray | Heninger Garrison Davis, LLC | 7:20-cv-53260-MCR-GRJ | |
| 62940 | 79597 | Henderson, Marcus | Heninger Garrison Davis, LLC | 7:20-cv-53262-MCR-GRJ | |
| 62941 | 79598 | Hensley, Jason | Heninger Garrison Davis, LLC | | 7:20-cv-53265-MCR-GRJ |
| 62942 | 79600 | Hernandez, Melissa | Heninger Garrison Davis, LLC | 7:20-cv-53267-MCR-GRJ | |
| 62943 | 79602 | Hernandez, Alan | Heninger Garrison Davis, LLC | 7:20-cv-53272-MCR-GRJ | |
| 62944 | 79603 | Herrera, Jayson | Heninger Garrison Davis, LLC | 7:20-cv-53275-MCR-GRJ | |
| 62945 | 79604 | Herring, Steven | Heninger Garrison Davis, LLC | | 7:20-cv-53278-MCR-GRJ |
| 62946 | 79605 | Herrmann, Mark | Heninger Garrison Davis, LLC | 7:20-cv-53280-MCR-GRJ | |
| 62947 | 79606 | Hess, Austin | Heninger Garrison Davis, LLC | 7:20-cv-53283-MCR-GRJ | |
| 62948 | 79607 | Hester, Jessica | Heninger Garrison Davis, LLC | | 7:20-cv-53285-MCR-GRJ |
| 62949 | 79608 | Hewett, Robert | Heninger Garrison Davis, LLC | 7:20-cv-53288-MCR-GRJ | |
| 62950 | 79609 | Hiatt, Robert | Heninger Garrison Davis, LLC | 7:20-cv-53290-MCR-GRJ | |
| 62951 | 79610 | Hickman, Maurice | Heninger Garrison Davis, LLC | 7:20-cv-53293-MCR-GRJ | |
| 62952 | 79611 | Higginbotham, Chad | Heninger Garrison Davis, LLC | 7:20-cv-53296-MCR-GRJ | |
| 62953 | 79612 | Higgins, Dennis | Heninger Garrison Davis, LLC | 7:20-cv-53299-MCR-GRJ | |
| 62954 | 79614 | Hill, Anthony | Heninger Garrison Davis, LLC | 7:20-cv-53300-MCR-GRJ | |
| 62955 | 79616 | Hillock, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-53308-MCR-GRJ | |
| 62956 | 79617 | Hipp, Tamara | Heninger Garrison Davis, LLC | 7:20-cv-53311-MCR-GRJ | |
| 62957 | 79618 | Hitchcock, Joseph | Heninger Garrison Davis, LLC | 7:20-cv-53315-MCR-GRJ | |
| 62958 | 79619 | Hobbs, Marcus | Heninger Garrison Davis, LLC | 7:20-cv-53319-MCR-GRJ | |
| 62959 | 79621 | Hoch, Dawn | Heninger Garrison Davis, LLC | 7:20-cv-53325-MCR-GRJ | |
| 62960 | 79623 | Hock, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-53332-MCR-GRJ | |
| 62961 | 79624 | Hoe, Jason | Heninger Garrison Davis, LLC | 7:20-cv-53336-MCR-GRJ | |
| 62962 | 79626 | Hogan, Thurman | Heninger Garrison Davis, LLC | 7:20-cv-53343-MCR-GRJ | |
| 62963 | 79628 | Holley, Joseph | Heninger Garrison Davis, LLC | 7:20-cv-53350-MCR-GRJ | |
| 62964 | 79631 | Holsan, Jacob | Heninger Garrison Davis, LLC | 7:20-cv-53357-MCR-GRJ | |
| 62965 | 79633 | Holt, Grayson | Heninger Garrison Davis, LLC | 7:20-cv-53364-MCR-GRJ | |
| 62966 | 79634 | Holton, Mark | Heninger Garrison Davis, LLC | 7:20-cv-53367-MCR-GRJ | |
| 62967 | 79635 | Hood, Leroy | Heninger Garrison Davis, LLC | 7:20-cv-53370-MCR-GRJ | |
| 62968 | 79637 | Horan, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-53377-MCR-GRJ | |
| 62969 | 79643 | Howell, Kyle | Heninger Garrison Davis, LLC | 7:20-cv-53391-MCR-GRJ | |
| 62970 | 79644 | Howland, Aimee | Heninger Garrison Davis, LLC | 7:20-cv-53394-MCR-GRJ | |
| 62971 | 79645 | Howleit, Tysean | Heninger Garrison Davis, LLC | 7:20-cv-53398-MCR-GRJ | |
| 62972 | 79646 | Hrezo, Joseph | Heninger Garrison Davis, LLC | 7:20-cv-53401-MCR-GRJ | |
| 62973 | 79648 | Hudson, Cherri | Heninger Garrison Davis, LLC | 7:20-cv-53407-MCR-GRJ | |
| 62974 | 79649 | Hudson, Derick | Heninger Garrison Davis, LLC | 7:20-cv-53410-MCR-GRJ | |
| 62975 | 79650 | Huffman, Wesley | Heninger Garrison Davis, LLC | 7:20-cv-53412-MCR-GRJ | |
| 62976 | 79651 | Huffman, Harold | Heninger Garrison Davis, LLC | 7:20-cv-53414-MCR-GRJ | |
| 62977 | 79652 | Hughes, John | Heninger Garrison Davis, LLC | | 7:20-cv-53417-MCR-GRJ |
| 62978 | 79654 | Hughie, Steve | Heninger Garrison Davis, LLC | 7:20-cv-53423-MCR-GRJ | |
| 62979 | 79655 | Hultgren, Rohn | Heninger Garrison Davis, LLC | 7:20-cv-53425-MCR-GRJ | |
| 62980 | 79656 | Humphrey, John | Heninger Garrison Davis, LLC | 7:20-cv-53427-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 62981 | 79657 | Hunt, Marty | Heninger Garrison Davis, LLC | 7:20-cv-53429-MCR-GRJ | |
| 62982 | 79658 | Hurley, James | Heninger Garrison Davis, LLC | 7:20-cv-53431-MCR-GRJ | |
| 62983 | 79659 | Hutter, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-53433-MCR-GRJ | |
| 62984 | 79660 | Hutton, Scott | Heninger Garrison Davis, LLC | 7:20-cv-53435-MCR-GRJ | |
| 62985 | 79662 | Ives, Robert | Heninger Garrison Davis, LLC | 7:20-cv-53438-MCR-GRJ | |
| 62986 | 79663 | Jackson, Samaya | Heninger Garrison Davis, LLC | 7:20-cv-53440-MCR-GRJ | |
| 62987 | 79665 | Jackson, Jiles | Heninger Garrison Davis, LLC | 7:20-cv-53446-MCR-GRJ | |
| 62988 | 79666 | Jacobs, Titus | Heninger Garrison Davis, LLC | 7:20-cv-53449-MCR-GRJ | |
| 62989 | 79667 | Jacobs, Bradley | Heninger Garrison Davis, LLC | | 7:20-cv-53452-MCR-GRJ |
| 62990 | 79669 | Jayne, Seth | Heninger Garrison Davis, LLC | 7:20-cv-53456-MCR-GRJ | |
| 62991 | 79670 | Jeffers, Robert | Heninger Garrison Davis, LLC | 7:20-cv-53459-MCR-GRJ | |
| 62992 | 79671 | Jenkins, Kenneth | Heninger Garrison Davis, LLC | 7:20-cv-53462-MCR-GRJ | |
| 62993 | 79673 | Jenkins, Noah | Heninger Garrison Davis, LLC | 7:20-cv-53468-MCR-GRJ | |
| 62994 | 79674 | Jenks, Cole | Heninger Garrison Davis, LLC | 7:20-cv-53471-MCR-GRJ | |
| 62995 | 79675 | Jess, Scott | Heninger Garrison Davis, LLC | 7:20-cv-53474-MCR-GRJ | |
| 62996 | 79678 | Johnson, Todd | Heninger Garrison Davis, LLC | | 7:20-cv-53485-MCR-GRJ |
| 62997 | 79680 | Johnson, Christian | Heninger Garrison Davis, LLC | | 7:20-cv-53491-MCR-GRJ |
| 62998 | 79681 | Johnson, Lyle | Heninger Garrison Davis, LLC | 7:20-cv-53495-MCR-GRJ | |
| 62999 | 79683 | Johnson, Carlton | Heninger Garrison Davis, LLC | 7:20-cv-53502-MCR-GRJ | |
| 63000 | 79684 | Johnson, Brian | Heninger Garrison Davis, LLC | | 7:20-cv-53506-MCR-GRJ |
| 63001 | 79685 | JOHNSON, MARK C | Heninger Garrison Davis, LLC | 7:20-cv-53510-MCR-GRJ | |
| 63002 | 79687 | JOHNSON, JEFFREY | Heninger Garrison Davis, LLC | 7:20-cv-16123-MCR-GRJ | |
| 63003 | 79688 | Johnson, Norman | Heninger Garrison Davis, LLC | 7:20-cv-53514-MCR-GRJ | |
| 63004 | 79689 | Johnson, Dennis | Heninger Garrison Davis, LLC | 7:20-cv-53515-MCR-GRJ | |
| 63005 | 79690 | Johnson, Julio | Heninger Garrison Davis, LLC | 7:20-cv-53519-MCR-GRJ | |
| 63006 | 79691 | Johnson, Louis | Heninger Garrison Davis, LLC | | 7:20-cv-53523-MCR-GRJ |
| 63007 | 79692 | Johnson, Isaac | Heninger Garrison Davis, LLC | | 7:20-cv-53527-MCR-GRJ |
| 63008 | 79693 | Johnson, Jeffery | Heninger Garrison Davis, LLC | 7:20-cv-53530-MCR-GRJ | |
| 63009 | 79694 | Jolivette, Patrick | Heninger Garrison Davis, LLC | 7:20-cv-53534-MCR-GRJ | |
| 63010 | 79695 | DAVIS, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:20-cv-53538-MCR-GRJ | |
| 63011 | 79696 | Jones, Dustin | Heninger Garrison Davis, LLC | 7:20-cv-53542-MCR-GRJ | |
| 63012 | 79697 | Jones, Douglas | Heninger Garrison Davis, LLC | 7:20-cv-53545-MCR-GRJ | |
| 63013 | 79706 | JONES, GREGORY | Heninger Garrison Davis, LLC | | 7:20-cv-53577-MCR-GRJ |
| 63014 | 79707 | Jones, Jason | Heninger Garrison Davis, LLC | 7:20-cv-53580-MCR-GRJ | |
| 63015 | 79709 | Jones, Gabe | Heninger Garrison Davis, LLC | 7:20-cv-53586-MCR-GRJ | |
| 63016 | 79710 | JONES, KEVIN | Heninger Garrison Davis, LLC | 7:20-cv-53590-MCR-GRJ | |
| 63017 | 79711 | Jonsson, Andrew | Heninger Garrison Davis, LLC | | 7:20-cv-53594-MCR-GRJ |
| 63018 | 79712 | Joseph, John | Heninger Garrison Davis, LLC | 7:20-cv-53598-MCR-GRJ | |
| 63019 | 79713 | Judd, Randall | Heninger Garrison Davis, LLC | 7:20-cv-53601-MCR-GRJ | |
| 63020 | 79714 | Judkins, Alonzo | Heninger Garrison Davis, LLC | 7:20-cv-53605-MCR-GRJ | |
| 63021 | 79718 | Kauffman, David | Heninger Garrison Davis, LLC | 7:20-cv-53618-MCR-GRJ | |
| 63022 | 79719 | Keadle, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-53622-MCR-GRJ | |
| 63023 | 79720 | Kearse, Lawrence | Heninger Garrison Davis, LLC | 7:20-cv-53626-MCR-GRJ | |
| 63024 | 79722 | Keefer, William | Heninger Garrison Davis, LLC | 7:20-cv-53633-MCR-GRJ | |
| 63025 | 79723 | Kelch, David | Heninger Garrison Davis, LLC | 7:20-cv-53637-MCR-GRJ | |
| 63026 | 79724 | Keller, Christopher | Heninger Garrison Davis, LLC | | 7:20-cv-53640-MCR-GRJ |
| 63027 | 79725 | KELLEY, THOMAS | Heninger Garrison Davis, LLC | 7:20-cv-53643-MCR-GRJ | |
| 63028 | 79726 | Kelly, Sean | Heninger Garrison Davis, LLC | 7:20-cv-53646-MCR-GRJ | |
| 63029 | 79727 | KELLY, DANIEL S | Heninger Garrison Davis, LLC | 7:20-cv-53651-MCR-GRJ | |
| 63030 | 79728 | KELLY, DANIEL P | Heninger Garrison Davis, LLC | 7:20-cv-53656-MCR-GRJ | |
| 63031 | 79729 | Kemp, Dezmon | Heninger Garrison Davis, LLC | 7:20-cv-53660-MCR-GRJ | |
| 63032 | 79732 | Key, Mike | Heninger Garrison Davis, LLC | 7:20-cv-53671-MCR-GRJ | |
| 63033 | 79733 | Kirtley, Charles | Heninger Garrison Davis, LLC | 7:20-cv-53676-MCR-GRJ | |
| 63034 | 79734 | Kiss, Andrew | Heninger Garrison Davis, LLC | | 7:20-cv-53681-MCR-GRJ |
| 63035 | 79735 | Kitchens, Tracy | Heninger Garrison Davis, LLC | 7:20-cv-53687-MCR-GRJ | |
| 63036 | 79736 | Klarich, Mitchell | Heninger Garrison Davis, LLC | 7:20-cv-53692-MCR-GRJ | |
| 63037 | 79737 | Knoll, Allan | Heninger Garrison Davis, LLC | | 7:20-cv-53697-MCR-GRJ |
| 63038 | 79739 | Koelliker, Jared | Heninger Garrison Davis, LLC | 7:20-cv-53703-MCR-GRJ | |
| 63039 | 79740 | Koob, James | Heninger Garrison Davis, LLC | 7:20-cv-53709-MCR-GRJ | |
| 63040 | 79741 | Kops, Kenneth | Heninger Garrison Davis, LLC | 7:20-cv-53715-MCR-GRJ | |
| 63041 | 79742 | Kornmesser, Chris | Heninger Garrison Davis, LLC | | 7:20-cv-53720-MCR-GRJ |
| 63042 | 79743 | Korpi, Marvin | Heninger Garrison Davis, LLC | 7:20-cv-53726-MCR-GRJ | |
| 63043 | 79744 | Kowalczyk, Carol | Heninger Garrison Davis, LLC | | 7:20-cv-53731-MCR-GRJ |
| 63044 | 79745 | Krajovic, Christopher | Heninger Garrison Davis, LLC | | 7:20-cv-53738-MCR-GRJ |
| 63045 | 79746 | Kris, Adam | Heninger Garrison Davis, LLC | 7:20-cv-53743-MCR-GRJ | |
| 63046 | 79748 | Kugzruk, Dick | Heninger Garrison Davis, LLC | 7:20-cv-53756-MCR-GRJ | |
| 63047 | 79749 | Kukowski, Richard | Heninger Garrison Davis, LLC | 7:20-cv-53763-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63048 | 79750 | Kurpes, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-53769-MCR-GRJ | |
| 63049 | 79751 | Kutsch, Robert | Heninger Garrison Davis, LLC | 7:20-cv-53776-MCR-GRJ | |
| 63050 | 79754 | LaFoy, Lance | Heninger Garrison Davis, LLC | 7:20-cv-53794-MCR-GRJ | |
| 63051 | 79755 | Lampen, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-53799-MCR-GRJ | |
| 63052 | 79756 | Lancaster, Jacob | Heninger Garrison Davis, LLC | 7:20-cv-53805-MCR-GRJ | |
| 63053 | 79758 | Landry, Shyann | Heninger Garrison Davis, LLC | 7:20-cv-53815-MCR-GRJ | |
| 63054 | 79761 | Langley, John | Heninger Garrison Davis, LLC | 7:20-cv-53825-MCR-GRJ | |
| 63055 | 79763 | Lapadula, Michael | Heninger Garrison Davis, LLC | 7:20-cv-53835-MCR-GRJ | |
| 63056 | 79764 | LaPerle, Joseph | Heninger Garrison Davis, LLC | | 7:20-cv-53839-MCR-GRJ |
| 63057 | 79765 | Lara, Luis | Heninger Garrison Davis, LLC | 7:20-cv-53844-MCR-GRJ | |
| 63058 | 79767 | Larsen, Donald | Heninger Garrison Davis, LLC | 7:20-cv-53853-MCR-GRJ | |
| 63059 | 79768 | LARSON, MATTHEW | Heninger Garrison Davis, LLC | 7:20-cv-53858-MCR-GRJ | |
| 63060 | 79770 | Lawrence, Carlos | Heninger Garrison Davis, LLC | 7:20-cv-53868-MCR-GRJ | |
| 63061 | 79773 | Leal, Jerry | Heninger Garrison Davis, LLC | 7:20-cv-53881-MCR-GRJ | |
| 63062 | 79774 | Lebron, Christian | Heninger Garrison Davis, LLC | 7:20-cv-53886-MCR-GRJ | |
| 63063 | 79775 | Lebron, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-53891-MCR-GRJ | |
| 63064 | 79776 | Lee, Alonzo | Heninger Garrison Davis, LLC | 7:20-cv-53896-MCR-GRJ | |
| 63065 | 79777 | Leifker, Nicholas | Heninger Garrison Davis, LLC | 7:20-cv-53901-MCR-GRJ | |
| 63066 | 79778 | Lemieux, Glen | Heninger Garrison Davis, LLC | 7:20-cv-53905-MCR-GRJ | |
| 63067 | 79779 | Lemieux, Aaron | Heninger Garrison Davis, LLC | 7:20-cv-53910-MCR-GRJ | |
| 63068 | 79780 | Leonhard, Kyle | Heninger Garrison Davis, LLC | | 7:20-cv-53915-MCR-GRJ |
| 63069 | 79781 | Leslie, Shannon | Heninger Garrison Davis, LLC | 7:20-cv-53919-MCR-GRJ | |
| 63070 | 79782 | LeSure, Marco | Heninger Garrison Davis, LLC | 7:20-cv-53923-MCR-GRJ | |
| 63071 | 79783 | Lett, Derrick | Heninger Garrison Davis, LLC | 7:20-cv-53928-MCR-GRJ | |
| 63072 | 79787 | Liegey, David | Heninger Garrison Davis, LLC | | 7:20-cv-53948-MCR-GRJ |
| 63073 | 79788 | Lightbourn, Julian | Heninger Garrison Davis, LLC | 7:20-cv-53952-MCR-GRJ | |
| 63074 | 79790 | Littierre, Brandon Wayne | Heninger Garrison Davis, LLC | | 7:20-cv-53957-MCR-GRJ |
| 63075 | 79791 | Lively, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-53962-MCR-GRJ | |
| 63076 | 79792 | Livingston, Dennis | Heninger Garrison Davis, LLC | | 7:20-cv-53966-MCR-GRJ |
| 63077 | 79794 | Lockwood, Paul | Heninger Garrison Davis, LLC | 7:20-cv-28619-MCR-GRJ | |
| 63078 | 79795 | Lolley, Jerry | Heninger Garrison Davis, LLC | 7:20-cv-53976-MCR-GRJ | |
| 63079 | 79796 | Loo, Johnny | Heninger Garrison Davis, LLC | 7:20-cv-53980-MCR-GRJ | |
| 63080 | 79797 | Lopez, Julian | Heninger Garrison Davis, LLC | 7:20-cv-53985-MCR-GRJ | |
| 63081 | 79800 | Loveless, Buddy | Heninger Garrison Davis, LLC | 7:20-cv-53995-MCR-GRJ | |
| 63082 | 79801 | Lovera, Nelson | Heninger Garrison Davis, LLC | 7:20-cv-54000-MCR-GRJ | |
| 63083 | 79802 | Lovingood, John | Heninger Garrison Davis, LLC | 7:20-cv-54005-MCR-GRJ | |
| 63084 | 79803 | Lowe, Jewell | Heninger Garrison Davis, LLC | 7:20-cv-54009-MCR-GRJ | |
| 63085 | 79804 | Lowery, Cedric | Heninger Garrison Davis, LLC | 7:20-cv-54014-MCR-GRJ | |
| 63086 | 79805 | Lugas, Pete | Heninger Garrison Davis, LLC | | 7:20-cv-54018-MCR-GRJ |
| 63087 | 79806 | Lunsford, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-54023-MCR-GRJ | |
| 63088 | 79808 | Lutz, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-54033-MCR-GRJ | |
| 63089 | 79809 | Lynch, Michael | Heninger Garrison Davis, LLC | 7:20-cv-54037-MCR-GRJ | |
| 63090 | 79811 | MacDonald, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-54045-MCR-GRJ | |
| 63091 | 79812 | Mackey, Stephen | Heninger Garrison Davis, LLC | | 7:20-cv-54050-MCR-GRJ |
| 63092 | 79813 | MACLEAN, JONATHAN | Heninger Garrison Davis, LLC | 7:20-cv-54055-MCR-GRJ | |
| 63093 | 79815 | Madrigal, Vanessa | Heninger Garrison Davis, LLC | 7:20-cv-54065-MCR-GRJ | |
| 63094 | 79816 | Mageo, LLoyd | Heninger Garrison Davis, LLC | 7:20-cv-54071-MCR-GRJ | |
| 63095 | 79817 | Maier, Edward | Heninger Garrison Davis, LLC | | 7:20-cv-54076-MCR-GRJ |
| 63096 | 79819 | Mallot, Alfred | Heninger Garrison Davis, LLC | 7:20-cv-54084-MCR-GRJ | |
| 63097 | 79820 | Malone, William | Heninger Garrison Davis, LLC | 7:20-cv-54089-MCR-GRJ | |
| 63098 | 79821 | Maness, Donald | Heninger Garrison Davis, LLC | 7:20-cv-54093-MCR-GRJ | |
| 63099 | 79822 | Manga, Leonard | Heninger Garrison Davis, LLC | | 7:20-cv-54098-MCR-GRJ |
| 63100 | 79824 | Manning, Kenneth | Heninger Garrison Davis, LLC | 7:20-cv-54103-MCR-GRJ | |
| 63101 | 79828 | Marr, John | Heninger Garrison Davis, LLC | 7:20-cv-54117-MCR-GRJ | |
| 63102 | 79834 | Martin, Antoine | Heninger Garrison Davis, LLC | 7:20-cv-54138-MCR-GRJ | |
| 63103 | 79835 | Martinez, Antonio | Heninger Garrison Davis, LLC | 7:20-cv-54142-MCR-GRJ | |
| 63104 | 79836 | MARTINEZ, ANGEL | Heninger Garrison Davis, LLC | 7:20-cv-54146-MCR-GRJ | |
| 63105 | 79837 | Martinez, Rudy | Heninger Garrison Davis, LLC | | 7:20-cv-54150-MCR-GRJ |
| 63106 | 79839 | Mason, Arnell | Heninger Garrison Davis, LLC | 7:20-cv-54157-MCR-GRJ | |
| 63107 | 79840 | MASON, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:20-cv-54162-MCR-GRJ | |
| 63108 | 79842 | Mastrofilippo, Benjamin | Heninger Garrison Davis, LLC | 7:20-cv-54166-MCR-GRJ | |
| 63109 | 79843 | Mata, James | Heninger Garrison Davis, LLC | 7:20-cv-54174-MCR-GRJ | |
| 63110 | 79846 | Mathis, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-54185-MCR-GRJ | |
| 63111 | 79847 | Mathis, Michael | Heninger Garrison Davis, LLC | 7:20-cv-54191-MCR-GRJ | |
| 63112 | 79848 | Mathis, Mitchel | Heninger Garrison Davis, LLC | 7:20-cv-54197-MCR-GRJ | |
| 63113 | 79849 | Matthews, Jeremy | Heninger Garrison Davis, LLC | 7:20-cv-54203-MCR-GRJ | |
| 63114 | 79851 | Mayo, Eugene | Heninger Garrison Davis, LLC | | 7:20-cv-54210-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63115 | 79852 | Mays, Brandon | Heninger Garrison Davis, LLC | | 7:20-cv-54216-MCR-GRJ |
| 63116 | 79854 | Mazzarella, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-54230-MCR-GRJ | |
| 63117 | 79855 | MCCLENDON, TERRENCE | Heninger Garrison Davis, LLC | 7:20-cv-53442-MCR-GRJ | |
| 63118 | 79856 | McClure, Lance | Heninger Garrison Davis, LLC | 7:20-cv-53445-MCR-GRJ | |
| 63119 | 79858 | McCord, Brian | Heninger Garrison Davis, LLC | 7:20-cv-53448-MCR-GRJ | |
| 63120 | 79859 | McCrandall, John | Heninger Garrison Davis, LLC | 7:20-cv-53451-MCR-GRJ | |
| 63121 | 79861 | McCullers, Rasheen | Heninger Garrison Davis, LLC | 7:20-cv-53455-MCR-GRJ | |
| 63122 | 79862 | McDaniel, Leroy | Heninger Garrison Davis, LLC | | 7:20-cv-53458-MCR-GRJ |
| 63123 | 79863 | McDowell, Travis | Heninger Garrison Davis, LLC | 7:20-cv-53461-MCR-GRJ | |
| 63124 | 79864 | McDuffie, James | Heninger Garrison Davis, LLC | 7:20-cv-53464-MCR-GRJ | |
| 63125 | 79865 | McEuin, Micah | Heninger Garrison Davis, LLC | 7:20-cv-53467-MCR-GRJ | |
| 63126 | 79866 | McFadden, Quintin | Heninger Garrison Davis, LLC | 7:20-cv-53470-MCR-GRJ | |
| 63127 | 79867 | McGuire, Tony | Heninger Garrison Davis, LLC | 7:20-cv-53473-MCR-GRJ | |
| 63128 | 79868 | McIlheran, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-53477-MCR-GRJ | |
| 63129 | 79869 | McIver, Don | Heninger Garrison Davis, LLC | 7:20-cv-53481-MCR-GRJ | |
| 63130 | 79875 | McReynolds, Kyle | Heninger Garrison Davis, LLC | 7:20-cv-53505-MCR-GRJ | |
| 63131 | 79876 | McWilliams, Brian | Heninger Garrison Davis, LLC | | 7:20-cv-53509-MCR-GRJ |
| 63132 | 79877 | Mead, Daniel | Heninger Garrison Davis, LLC | | 7:20-cv-53513-MCR-GRJ |
| 63133 | 79878 | Meir, John | Heninger Garrison Davis, LLC | 7:20-cv-53517-MCR-GRJ | |
| 63134 | 79882 | Mercado, Jef | Heninger Garrison Davis, LLC | 7:20-cv-53533-MCR-GRJ | |
| 63135 | 79883 | Merrill, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-53537-MCR-GRJ | |
| 63136 | 79884 | Meucci, Lisa | Heninger Garrison Davis, LLC | 7:20-cv-53540-MCR-GRJ | |
| 63137 | 79885 | Meunier, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-53544-MCR-GRJ | |
| 63138 | 79886 | Mewhinney, Adrien | Heninger Garrison Davis, LLC | 7:20-cv-53549-MCR-GRJ | |
| 63139 | 79888 | Middleton, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-53553-MCR-GRJ | |
| 63140 | 79890 | Midgett, Emanuel | Heninger Garrison Davis, LLC | | 7:20-cv-53560-MCR-GRJ |
| 63141 | 79891 | Mierez, Amber | Heninger Garrison Davis, LLC | 7:20-cv-53563-MCR-GRJ | |
| 63142 | 79892 | Milburn, Printez | Heninger Garrison Davis, LLC | 7:20-cv-53567-MCR-GRJ | |
| 63143 | 79893 | Miley, Jarred | Heninger Garrison Davis, LLC | 7:20-cv-53571-MCR-GRJ | |
| 63144 | 79894 | Milhesier, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-53575-MCR-GRJ | |
| 63145 | 79895 | Milke, Timothy | Heninger Garrison Davis, LLC | 7:20-cv-53579-MCR-GRJ | |
| 63146 | 79896 | Miller, Desmond | Heninger Garrison Davis, LLC | 7:20-cv-53584-MCR-GRJ | |
| 63147 | 79898 | MILLER, KENNETH | Heninger Garrison Davis, LLC | 7:20-cv-53592-MCR-GRJ | |
| 63148 | 79899 | Miller, Rhonda | Heninger Garrison Davis, LLC | 7:20-cv-53595-MCR-GRJ | |
| 63149 | 79900 | MILLER, DAVID D | Heninger Garrison Davis, LLC | 7:20-cv-53599-MCR-GRJ | |
| 63150 | 79901 | MILLER, DUSTIN P | Heninger Garrison Davis, LLC | 7:20-cv-53603-MCR-GRJ | |
| 63151 | 79904 | Miller, Dustin | Heninger Garrison Davis, LLC | 7:20-cv-53611-MCR-GRJ | |
| 63152 | 79905 | Miller, Benjamin | Heninger Garrison Davis, LLC | 7:20-cv-53616-MCR-GRJ | |
| 63153 | 79906 | Mills, Robert | Heninger Garrison Davis, LLC | | 7:20-cv-53620-MCR-GRJ |
| 63154 | 79907 | Mills, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-53623-MCR-GRJ | |
| 63155 | 79908 | Mills, Michael | Heninger Garrison Davis, LLC | 7:20-cv-53627-MCR-GRJ | |
| 63156 | 79909 | Millsap, Cullen | Heninger Garrison Davis, LLC | 7:20-cv-53631-MCR-GRJ | |
| 63157 | 79910 | Mitchell, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-53635-MCR-GRJ | |
| 63158 | 79912 | MITCHELL, STANLEY L | Heninger Garrison Davis, LLC | 7:20-cv-53639-MCR-GRJ | |
| 63159 | 79914 | Mitchell, Koren | Heninger Garrison Davis, LLC | 7:20-cv-53647-MCR-GRJ | |
| 63160 | 79915 | Mitchell, Erick | Heninger Garrison Davis, LLC | 7:20-cv-53652-MCR-GRJ | |
| 63161 | 79917 | Mitchell, Lamaris | Heninger Garrison Davis, LLC | 7:20-cv-53662-MCR-GRJ | |
| 63162 | 79923 | Moham, Karen | Heninger Garrison Davis, LLC | 7:20-cv-53680-MCR-GRJ | |
| 63163 | 79924 | Moldenhauer, Shawn | Heninger Garrison Davis, LLC | 7:20-cv-53686-MCR-GRJ | |
| 63164 | 79926 | Montes, Anibal | Heninger Garrison Davis, LLC | 7:20-cv-53699-MCR-GRJ | |
| 63165 | 79927 | Montgomery, Franklin | Heninger Garrison Davis, LLC | 7:20-cv-53704-MCR-GRJ | |
| 63166 | 79928 | Moody, Carrell | Heninger Garrison Davis, LLC | 7:20-cv-53710-MCR-GRJ | |
| 63167 | 79929 | Moody, Shane | Heninger Garrison Davis, LLC | 7:20-cv-53716-MCR-GRJ | |
| 63168 | 79930 | Moody, Albert | Heninger Garrison Davis, LLC | 7:20-cv-53723-MCR-GRJ | |
| 63169 | 79931 | Moon, Justin | Heninger Garrison Davis, LLC | 7:20-cv-53730-MCR-GRJ | |
| 63170 | 79933 | Moore, Mark | Heninger Garrison Davis, LLC | 7:20-cv-53742-MCR-GRJ | |
| 63171 | 79934 | Moore, Scott | Heninger Garrison Davis, LLC | 7:20-cv-53750-MCR-GRJ | |
| 63172 | 79935 | MOORE, MICHAEL C | Heninger Garrison Davis, LLC | 7:20-cv-53757-MCR-GRJ | |
| 63173 | 79936 | Moorman, Bobby | Heninger Garrison Davis, LLC | | 7:20-cv-53764-MCR-GRJ |
| 63174 | 79937 | Morales, Felix | Heninger Garrison Davis, LLC | 7:20-cv-53771-MCR-GRJ | |
| 63175 | 79938 | Morales, Juan | Heninger Garrison Davis, LLC | 7:20-cv-53777-MCR-GRJ | |
| 63176 | 79940 | Morgan, Jon | Heninger Garrison Davis, LLC | 7:20-cv-53791-MCR-GRJ | |
| 63177 | 79942 | Morris, William | Heninger Garrison Davis, LLC | 7:20-cv-53803-MCR-GRJ | |
| 63178 | 79943 | Morris, Robert | Heninger Garrison Davis, LLC | | 7:20-cv-53811-MCR-GRJ |
| 63179 | 79944 | Morris, Amanda | Heninger Garrison Davis, LLC | 7:20-cv-53817-MCR-GRJ | |
| 63180 | 79945 | Morse, Joseph Bernard | Heninger Garrison Davis, LLC | | 7:20-cv-53822-MCR-GRJ |
| 63181 | 79946 | Morton, Jack | Heninger Garrison Davis, LLC | | 7:20-cv-53828-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63182 | 79948 | Mosley, Aleisa | Heninger Garrison Davis, LLC | 7:20-cv-53838-MCR-GRJ | |
| 63183 | 79949 | Motley, Raymond | Heninger Garrison Davis, LLC | 7:20-cv-53843-MCR-GRJ | |
| 63184 | 79950 | Mullins, George | Heninger Garrison Davis, LLC | 7:20-cv-53848-MCR-GRJ | |
| 63185 | 79951 | Murdock, Dusty | Heninger Garrison Davis, LLC | 7:20-cv-53854-MCR-GRJ | |
| 63186 | 79952 | Murino, David | Heninger Garrison Davis, LLC | | 7:20-cv-53859-MCR-GRJ |
| 63187 | 79953 | Murphy, Carroll | Heninger Garrison Davis, LLC | 7:20-cv-53864-MCR-GRJ | |
| 63188 | 79954 | MURRAY, JASON | Heninger Garrison Davis, LLC | 7:20-cv-53869-MCR-GRJ | |
| 63189 | 79956 | Napier, Robert | Heninger Garrison Davis, LLC | | 7:20-cv-53879-MCR-GRJ |
| 63190 | 79958 | Naramore, Tyler | Heninger Garrison Davis, LLC | 7:20-cv-53890-MCR-GRJ | |
| 63191 | 79959 | NASH, DANIEL | Heninger Garrison Davis, LLC | 7:20-cv-53895-MCR-GRJ | |
| 63192 | 79960 | Nash, Richard | Heninger Garrison Davis, LLC | | 7:20-cv-53900-MCR-GRJ |
| 63193 | 79961 | NAVARRO, ROBERTO | Heninger Garrison Davis, LLC | 7:20-cv-53906-MCR-GRJ | |
| 63194 | 79962 | Nazario-Velez, Marcos | Heninger Garrison Davis, LLC | 7:20-cv-53911-MCR-GRJ | |
| 63195 | 79963 | Neal, Ryan | Heninger Garrison Davis, LLC | | 7:20-cv-53916-MCR-GRJ |
| 63196 | 79964 | Nelson, Carlton | Heninger Garrison Davis, LLC | 7:20-cv-53921-MCR-GRJ | |
| 63197 | 79965 | Nelson, Shane | Heninger Garrison Davis, LLC | 7:20-cv-53926-MCR-GRJ | |
| 63198 | 79967 | Nettles, Larry | Heninger Garrison Davis, LLC | 7:20-cv-53937-MCR-GRJ | |
| 63199 | 79968 | Nettles, John | Heninger Garrison Davis, LLC | 7:20-cv-53942-MCR-GRJ | |
| 63200 | 79970 | Newman, Keenya | Heninger Garrison Davis, LLC | 7:20-cv-53953-MCR-GRJ | |
| 63201 | 79971 | Newsome, Fred | Heninger Garrison Davis, LLC | 7:20-cv-53958-MCR-GRJ | |
| 63202 | 79972 | Newsome, Angelo | Heninger Garrison Davis, LLC | 7:20-cv-53963-MCR-GRJ | |
| 63203 | 79973 | Newton, Jamar | Heninger Garrison Davis, LLC | | 7:20-cv-53968-MCR-GRJ |
| 63204 | 79974 | Nichols, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-53973-MCR-GRJ | |
| 63205 | 79975 | NICHOLS, JUSTIN | Heninger Garrison Davis, LLC | 7:20-cv-53979-MCR-GRJ | |
| 63206 | 79976 | Nicoson, Brian | Heninger Garrison Davis, LLC | | 7:20-cv-53984-MCR-GRJ |
| 63207 | 79977 | Nieves, Orelvys | Heninger Garrison Davis, LLC | 7:20-cv-53989-MCR-GRJ | |
| 63208 | 79978 | Nikaj, Ilir | Heninger Garrison Davis, LLC | 7:20-cv-53994-MCR-GRJ | |
| 63209 | 79979 | Nokes, Kevin | Heninger Garrison Davis, LLC | 7:20-cv-53999-MCR-GRJ | |
| 63210 | 79980 | Nunez, Jacob | Heninger Garrison Davis, LLC | 7:20-cv-54004-MCR-GRJ | |
| 63211 | 79983 | Ody, Steven | Heninger Garrison Davis, LLC | | 7:20-cv-54015-MCR-GRJ |
| 63212 | 79985 | Ogden, Lonnie | Heninger Garrison Davis, LLC | 7:20-cv-54027-MCR-GRJ | |
| 63213 | 79986 | ORTEGA, LUIS | Heninger Garrison Davis, LLC | | 7:20-cv-54032-MCR-GRJ |
| 63214 | 79989 | Otero-Colon, Rafael | Heninger Garrison Davis, LLC | 7:20-cv-54048-MCR-GRJ | |
| 63215 | 79990 | Overton, Cody | Heninger Garrison Davis, LLC | | 3:19-cv-01515-MCR-GRJ |
| 63216 | 79991 | Owen, Timothy | Heninger Garrison Davis, LLC | 7:20-cv-54058-MCR-GRJ | |
| 63217 | 79993 | Padgett, Bruce | Heninger Garrison Davis, LLC | 7:20-cv-54069-MCR-GRJ | |
| 63218 | 79994 | Page, Kevin | Heninger Garrison Davis, LLC | 7:20-cv-54074-MCR-GRJ | |
| 63219 | 79996 | Palmer, David | Heninger Garrison Davis, LLC | 7:20-cv-54086-MCR-GRJ | |
| 63220 | 79997 | Palombi, Justin | Heninger Garrison Davis, LLC | 7:20-cv-54090-MCR-GRJ | |
| 63221 | 79998 | Panzone, Ryan | Heninger Garrison Davis, LLC | | 7:20-cv-54095-MCR-GRJ |
| 63222 | 79999 | Pappas, Ronald | Heninger Garrison Davis, LLC | 7:20-cv-16130-MCR-GRJ | |
| 63223 | 80001 | Parker, Brandon | Heninger Garrison Davis, LLC | | 7:20-cv-54105-MCR-GRJ |
| 63224 | 80002 | Parrott, Joshua | Heninger Garrison Davis, LLC | | 7:20-cv-54110-MCR-GRJ |
| 63225 | 80004 | Pascua, Jimmuel | Heninger Garrison Davis, LLC | 7:20-cv-54119-MCR-GRJ | |
| 63226 | 80005 | Patino, Hector | Heninger Garrison Davis, LLC | 7:20-cv-54123-MCR-GRJ | |
| 63227 | 80006 | Patrick, Bruce | Heninger Garrison Davis, LLC | 7:20-cv-54128-MCR-GRJ | |
| 63228 | 80007 | Patrick, Robert | Heninger Garrison Davis, LLC | 7:20-cv-54132-MCR-GRJ | |
| 63229 | 80008 | Patterson, T. J. | Heninger Garrison Davis, LLC | 7:20-cv-54136-MCR-GRJ | |
| 63230 | 80009 | Patterson, Conswelo | Heninger Garrison Davis, LLC | | 7:20-cv-54140-MCR-GRJ |
| 63231 | 80010 | Patterson, John | Heninger Garrison Davis, LLC | | 7:20-cv-54144-MCR-GRJ |
| 63232 | 80011 | Patton, Aaron | Heninger Garrison Davis, LLC | 7:20-cv-54148-MCR-GRJ | |
| 63233 | 80012 | Pauley, Brian | Heninger Garrison Davis, LLC | 7:20-cv-54152-MCR-GRJ | |
| 63234 | 80013 | PAYNE, JASON | Heninger Garrison Davis, LLC | 7:20-cv-54156-MCR-GRJ | |
| 63235 | 80015 | Pearson, Jeffrey | Heninger Garrison Davis, LLC | | 7:20-cv-54161-MCR-GRJ |
| 63236 | 80016 | Pena, Mark | Heninger Garrison Davis, LLC | 7:20-cv-54167-MCR-GRJ | |
| 63237 | 80018 | Pennington, Dylan | Heninger Garrison Davis, LLC | 7:20-cv-54180-MCR-GRJ | |
| 63238 | 80019 | Pentecost, James | Heninger Garrison Davis, LLC | | 7:20-cv-54187-MCR-GRJ |
| 63239 | 80020 | PEOPLES, BENNEY | Heninger Garrison Davis, LLC | 7:20-cv-54193-MCR-GRJ | |
| 63240 | 80021 | Peoples, Lance | Heninger Garrison Davis, LLC | 7:20-cv-54200-MCR-GRJ | |
| 63241 | 80023 | Perez, Jovanni | Heninger Garrison Davis, LLC | 7:20-cv-54215-MCR-GRJ | |
| 63242 | 80025 | Perez, Derek | Heninger Garrison Davis, LLC | 7:20-cv-54229-MCR-GRJ | |
| 63243 | 80026 | Perez, Jose | Heninger Garrison Davis, LLC | 7:20-cv-54238-MCR-GRJ | |
| 63244 | 80027 | Perry, Steven | Heninger Garrison Davis, LLC | 7:20-cv-54245-MCR-GRJ | |
| 63245 | 80029 | Peterson, Cody | Heninger Garrison Davis, LLC | | 7:20-cv-54251-MCR-GRJ |
| 63246 | 80030 | Pickings, Michael | Heninger Garrison Davis, LLC | 7:20-cv-54257-MCR-GRJ | |
| 63247 | 80031 | Pierce, Robert | Heninger Garrison Davis, LLC | 7:20-cv-54265-MCR-GRJ | |
| 63248 | 80032 | Pierce, Leslie | Heninger Garrison Davis, LLC | 7:20-cv-54272-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63249 | 80033 | Pierce, John | Heninger Garrison Davis, LLC | 7:20-cv-54277-MCR-GRJ | |
| 63250 | 80037 | Platt, Charles | Heninger Garrison Davis, LLC | 7:20-cv-54299-MCR-GRJ | |
| 63251 | 80038 | Pomerlee, Steve | Heninger Garrison Davis, LLC | | 7:20-cv-54306-MCR-GRJ |
| 63252 | 80039 | Pond, Steven | Heninger Garrison Davis, LLC | 7:20-cv-54313-MCR-GRJ | |
| 63253 | 80040 | Popplewell, Nicole | Heninger Garrison Davis, LLC | 7:20-cv-54319-MCR-GRJ | |
| 63254 | 80041 | Porcelli, Eugene | Heninger Garrison Davis, LLC | 7:20-cv-54326-MCR-GRJ | |
| 63255 | 80042 | Poree, Marcus | Heninger Garrison Davis, LLC | 7:20-cv-54332-MCR-GRJ | |
| 63256 | 80044 | Potter, Samuel | Heninger Garrison Davis, LLC | | 7:20-cv-54344-MCR-GRJ |
| 63257 | 80045 | Potts, Sandra | Heninger Garrison Davis, LLC | 7:20-cv-54351-MCR-GRJ | |
| 63258 | 80046 | Potts, Joseph | Heninger Garrison Davis, LLC | 7:20-cv-54358-MCR-GRJ | |
| 63259 | 80049 | Powers, Matthew | Heninger Garrison Davis, LLC | | 7:20-cv-54378-MCR-GRJ |
| 63260 | 80050 | Pratt, Gregory | Heninger Garrison Davis, LLC | 7:20-cv-54385-MCR-GRJ | |
| 63261 | 80051 | Price, Johnny | Heninger Garrison Davis, LLC | 7:20-cv-54392-MCR-GRJ | |
| 63262 | 80052 | Primrose, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-54398-MCR-GRJ | |
| 63263 | 80053 | Prine, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-54403-MCR-GRJ | |
| 63264 | 80054 | Protsko, Gregory | Heninger Garrison Davis, LLC | 7:20-cv-54410-MCR-GRJ | |
| 63265 | 80055 | Puckett, Jean | Heninger Garrison Davis, LLC | 7:20-cv-54417-MCR-GRJ | |
| 63266 | 80056 | Puga, Jose | Heninger Garrison Davis, LLC | 7:20-cv-54424-MCR-GRJ | |
| 63267 | 80057 | Pumphrey, Rodney | Heninger Garrison Davis, LLC | 7:20-cv-54430-MCR-GRJ | |
| 63268 | 80059 | Quetglas, David | Heninger Garrison Davis, LLC | | 7:20-cv-53672-MCR-GRJ |
| 63269 | 80060 | Rabin, Robert | Heninger Garrison Davis, LLC | | 7:20-cv-53678-MCR-GRJ |
| 63270 | 80061 | Radhi, Ihsan | Heninger Garrison Davis, LLC | 7:20-cv-53683-MCR-GRJ | |
| 63271 | 80062 | Radke, Tim | Heninger Garrison Davis, LLC | 7:20-cv-53689-MCR-GRJ | |
| 63272 | 80064 | Ragonese, Francisco | Heninger Garrison Davis, LLC | 7:20-cv-53702-MCR-GRJ | |
| 63273 | 80065 | Rains, Jared | Heninger Garrison Davis, LLC | | 7:20-cv-53708-MCR-GRJ |
| 63274 | 80067 | Rappleyea, Chad | Heninger Garrison Davis, LLC | 7:20-cv-53719-MCR-GRJ | |
| 63275 | 80068 | Rawls, Rico | Heninger Garrison Davis, LLC | 7:20-cv-53725-MCR-GRJ | |
| 63276 | 80070 | RAY, BENJAMIN D | Heninger Garrison Davis, LLC | 7:20-cv-53739-MCR-GRJ | |
| 63277 | 80071 | Reaux, Ramon | Heninger Garrison Davis, LLC | 7:20-cv-53746-MCR-GRJ | |
| 63278 | 80072 | Redding, Jeremy | Heninger Garrison Davis, LLC | 7:20-cv-53751-MCR-GRJ | |
| 63279 | 80074 | Reed, Tyrene | Heninger Garrison Davis, LLC | 7:20-cv-53765-MCR-GRJ | |
| 63280 | 80075 | REED, MICHAEL | Heninger Garrison Davis, LLC | 7:20-cv-53773-MCR-GRJ | |
| 63281 | 80076 | Rees, Colby | Heninger Garrison Davis, LLC | 7:20-cv-53780-MCR-GRJ | |
| 63282 | 80078 | Reese, Tiffany | Heninger Garrison Davis, LLC | 7:20-cv-53786-MCR-GRJ | |
| 63283 | 80079 | Reese, Kim | Heninger Garrison Davis, LLC | 7:20-cv-53792-MCR-GRJ | |
| 63284 | 80080 | Reeves, James | Heninger Garrison Davis, LLC | | 7:20-cv-53798-MCR-GRJ |
| 63285 | 80081 | Reeves, Scotty | Heninger Garrison Davis, LLC | 7:20-cv-53804-MCR-GRJ | |
| 63286 | 80083 | Reid, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-53814-MCR-GRJ | |
| 63287 | 80085 | Releford, Fredric | Heninger Garrison Davis, LLC | 7:20-cv-53826-MCR-GRJ | |
| 63288 | 80086 | Rembert, Andrea | Heninger Garrison Davis, LLC | 7:20-cv-53831-MCR-GRJ | |
| 63289 | 80089 | Rhew, Kyle | Heninger Garrison Davis, LLC | 7:20-cv-53846-MCR-GRJ | |
| 63290 | 80092 | Ribas, Mickey | Heninger Garrison Davis, LLC | 7:20-cv-53862-MCR-GRJ | |
| 63291 | 80093 | Rice, Corey | Heninger Garrison Davis, LLC | 7:20-cv-53867-MCR-GRJ | |
| 63292 | 80094 | Richards, Mackenzie | Heninger Garrison Davis, LLC | 7:20-cv-53872-MCR-GRJ | |
| 63293 | 80095 | Richardson, Charlie | Heninger Garrison Davis, LLC | 7:20-cv-53878-MCR-GRJ | |
| 63294 | 80096 | Richardson, Randy | Heninger Garrison Davis, LLC | 7:20-cv-53883-MCR-GRJ | |
| 63295 | 80097 | Richman, Noah | Heninger Garrison Davis, LLC | 7:20-cv-53887-MCR-GRJ | |
| 63296 | 80098 | Richwine, Donald | Heninger Garrison Davis, LLC | | 7:20-cv-53892-MCR-GRJ |
| 63297 | 80099 | Ridgeway, Willis | Heninger Garrison Davis, LLC | | 7:20-cv-53898-MCR-GRJ |
| 63298 | 80100 | Riehl, Mark | Heninger Garrison Davis, LLC | 7:20-cv-53904-MCR-GRJ | |
| 63299 | 80101 | Riley, Natalie | Heninger Garrison Davis, LLC | 7:20-cv-53909-MCR-GRJ | |
| 63300 | 80104 | Rizio, Antonio | Heninger Garrison Davis, LLC | 7:20-cv-53925-MCR-GRJ | |
| 63301 | 80105 | Robare, Jeremy | Heninger Garrison Davis, LLC | 7:20-cv-53929-MCR-GRJ | |
| 63302 | 80106 | Roberson, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-53934-MCR-GRJ | |
| 63303 | 80109 | Robertson, Fannie | Heninger Garrison Davis, LLC | | 7:20-cv-53944-MCR-GRJ |
| 63304 | 80110 | Robertson, James | Heninger Garrison Davis, LLC | 7:20-cv-53949-MCR-GRJ | |
| 63305 | 80113 | Robinson, Ryan | Heninger Garrison Davis, LLC | | 7:20-cv-53965-MCR-GRJ |
| 63306 | 80114 | Robinson, Eric | Heninger Garrison Davis, LLC | 7:20-cv-53970-MCR-GRJ | |
| 63307 | 80116 | ROCHE, MICHAEL S | Heninger Garrison Davis, LLC | 7:20-cv-53981-MCR-GRJ | |
| 63308 | 80117 | Rock, Jeff | Heninger Garrison Davis, LLC | | 7:20-cv-53986-MCR-GRJ |
| 63309 | 80118 | Rodriguez, Paul | Heninger Garrison Davis, LLC | 7:20-cv-53991-MCR-GRJ | |
| 63310 | 80119 | Rogato, Michael | Heninger Garrison Davis, LLC | 7:20-cv-53996-MCR-GRJ | |
| 63311 | 80120 | Rogers, James | Heninger Garrison Davis, LLC | 7:20-cv-54001-MCR-GRJ | |
| 63312 | 80121 | Romero-Green, Samantha | Heninger Garrison Davis, LLC | 7:20-cv-54006-MCR-GRJ | |
| 63313 | 80122 | Roney, Jesse | Heninger Garrison Davis, LLC | | 7:20-cv-54011-MCR-GRJ |
| 63314 | 80123 | Rose, Margarita | Heninger Garrison Davis, LLC | 7:20-cv-54017-MCR-GRJ | |
| 63315 | 80124 | Ross, Richard | Heninger Garrison Davis, LLC | 7:20-cv-54021-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63316 | 80125 | Rowe, Antonio | Heninger Garrison Davis, LLC | 7:20-cv-54026-MCR-GRJ | |
| 63317 | 80126 | Rudolph, Darrick | Heninger Garrison Davis, LLC | 7:20-cv-54031-MCR-GRJ | |
| 63318 | 80127 | Rusboldt, Kelly | Heninger Garrison Davis, LLC | 7:20-cv-54036-MCR-GRJ | |
| 63319 | 80128 | Rushing, Jamie | Heninger Garrison Davis, LLC | 7:20-cv-54042-MCR-GRJ | |
| 63320 | 80129 | Rusk, James | Heninger Garrison Davis, LLC | 7:20-cv-54047-MCR-GRJ | |
| 63321 | 80132 | Russo, Alicia | Heninger Garrison Davis, LLC | 7:20-cv-54061-MCR-GRJ | |
| 63322 | 80134 | Ryan, Darrin | Heninger Garrison Davis, LLC | 7:20-cv-54067-MCR-GRJ | |
| 63323 | 80135 | Ryburn, Jason | Heninger Garrison Davis, LLC | 7:20-cv-54072-MCR-GRJ | |
| 63324 | 80139 | Sage, Todd | Heninger Garrison Davis, LLC | 7:20-cv-54094-MCR-GRJ | |
| 63325 | 80140 | Saldana, Eduardo | Heninger Garrison Davis, LLC | | 7:20-cv-54099-MCR-GRJ |
| 63326 | 80141 | Salmon, Kyle | Heninger Garrison Davis, LLC | 7:20-cv-54104-MCR-GRJ | |
| 63327 | 80142 | Samples, James | Heninger Garrison Davis, LLC | 7:20-cv-54109-MCR-GRJ | |
| 63328 | 80143 | Sanchez, Tomas | Heninger Garrison Davis, LLC | | 7:20-cv-54114-MCR-GRJ |
| 63329 | 80144 | SANCHEZ, JOSEPH | Heninger Garrison Davis, LLC | | 7:20-cv-54118-MCR-GRJ |
| 63330 | 80145 | Sanders, John | Heninger Garrison Davis, LLC | 7:20-cv-54122-MCR-GRJ | |
| 63331 | 80146 | Sanders, Seth | Heninger Garrison Davis, LLC | | 7:20-cv-54126-MCR-GRJ |
| 63332 | 80147 | Sandifer, Jeremy | Heninger Garrison Davis, LLC | 7:20-cv-54130-MCR-GRJ | |
| 63333 | 80149 | Sansoucie, Jeremy | Heninger Garrison Davis, LLC | | 7:20-cv-54139-MCR-GRJ |
| 63334 | 80150 | SANTIAGO, JOSE | Heninger Garrison Davis, LLC | | 7:20-cv-54143-MCR-GRJ |
| 63335 | 80151 | Santiago-Velez, Angel Ramon | Heninger Garrison Davis, LLC | 7:20-cv-54147-MCR-GRJ | |
| 63336 | 80153 | Satterwhite, Shawndell | Heninger Garrison Davis, LLC | 7:20-cv-54155-MCR-GRJ | |
| 63337 | 80154 | Savell, Camron | Heninger Garrison Davis, LLC | 7:20-cv-54159-MCR-GRJ | |
| 63338 | 80155 | Sawicki, Edward | Heninger Garrison Davis, LLC | 7:20-cv-54165-MCR-GRJ | |
| 63339 | 80156 | Schaper, Andrew | Heninger Garrison Davis, LLC | 7:20-cv-54171-MCR-GRJ | |
| 63340 | 80158 | Schilling, William | Heninger Garrison Davis, LLC | | 7:20-cv-54183-MCR-GRJ |
| 63341 | 80159 | Schlarb, Jeffery | Heninger Garrison Davis, LLC | 7:20-cv-54189-MCR-GRJ | |
| 63342 | 80160 | Schliewe, Michael | Heninger Garrison Davis, LLC | 7:20-cv-54196-MCR-GRJ | |
| 63343 | 80161 | Schlosser, William | Heninger Garrison Davis, LLC | 7:20-cv-54202-MCR-GRJ | |
| 63344 | 80162 | Schoon, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-54209-MCR-GRJ | |
| 63345 | 80163 | Schrecengost, Cameron | Heninger Garrison Davis, LLC | 7:20-cv-54217-MCR-GRJ | |
| 63346 | 80164 | Schumacher, Luke | Heninger Garrison Davis, LLC | 7:20-cv-54225-MCR-GRJ | |
| 63347 | 80166 | Scott, Patrick | Heninger Garrison Davis, LLC | 7:20-cv-54240-MCR-GRJ | |
| 63348 | 80167 | SCOTT, DONTE | Heninger Garrison Davis, LLC | | 7:20-cv-54246-MCR-GRJ |
| 63349 | 80168 | Screws, Jeshua | Heninger Garrison Davis, LLC | 7:20-cv-54253-MCR-GRJ | |
| 63350 | 80172 | Seibert, Robert | Heninger Garrison Davis, LLC | 7:20-cv-54278-MCR-GRJ | |
| 63351 | 80173 | Seidita, Kevin | Heninger Garrison Davis, LLC | | 7:20-cv-54283-MCR-GRJ |
| 63352 | 80174 | Sell, Sidney | Heninger Garrison Davis, LLC | 7:20-cv-54290-MCR-GRJ | |
| 63353 | 80175 | Sellers, James | Heninger Garrison Davis, LLC | 7:20-cv-54297-MCR-GRJ | |
| 63354 | 80177 | Sepulveda, Raymond | Heninger Garrison Davis, LLC | 7:20-cv-54311-MCR-GRJ | |
| 63355 | 80179 | Sforza, John | Heninger Garrison Davis, LLC | 7:20-cv-54323-MCR-GRJ | |
| 63356 | 80181 | Shanight, Joel | Heninger Garrison Davis, LLC | 7:20-cv-54338-MCR-GRJ | |
| 63357 | 80184 | Shoda, Mathew | Heninger Garrison Davis, LLC | | 7:20-cv-54350-MCR-GRJ |
| 63358 | 80186 | Short, Beverly | Heninger Garrison Davis, LLC | 7:20-cv-54364-MCR-GRJ | |
| 63359 | 80187 | Shrider, David | Heninger Garrison Davis, LLC | 7:20-cv-54371-MCR-GRJ | |
| 63360 | 80188 | Sienicki, John-Paul | Heninger Garrison Davis, LLC | 7:20-cv-54377-MCR-GRJ | |
| 63361 | 80189 | Sierra, Raul | Heninger Garrison Davis, LLC | | 7:20-cv-54384-MCR-GRJ |
| 63362 | 80190 | SILVA, JOSE M | Heninger Garrison Davis, LLC | 7:20-cv-54390-MCR-GRJ | |
| 63363 | 80191 | Simons, Timothy | Heninger Garrison Davis, LLC | 7:20-cv-54395-MCR-GRJ | |
| 63364 | 80192 | Simonton, John | Heninger Garrison Davis, LLC | 7:20-cv-54402-MCR-GRJ | |
| 63365 | 80195 | Singleton, Bradley | Heninger Garrison Davis, LLC | 7:20-cv-54422-MCR-GRJ | |
| 63366 | 80196 | Singleton, Troy | Heninger Garrison Davis, LLC | 7:20-cv-54429-MCR-GRJ | |
| 63367 | 80197 | Skinner, Graham | Heninger Garrison Davis, LLC | | 7:20-cv-54435-MCR-GRJ |
| 63368 | 80198 | Slater, Donald | Heninger Garrison Davis, LLC | 7:20-cv-54440-MCR-GRJ | |
| 63369 | 80199 | Smart, Robert | Heninger Garrison Davis, LLC | 7:20-cv-54445-MCR-GRJ | |
| 63370 | 80200 | Smith, Anthony | Heninger Garrison Davis, LLC | 7:20-cv-54450-MCR-GRJ | |
| 63371 | 80204 | Smith, Spencer | Heninger Garrison Davis, LLC | | 7:20-cv-54471-MCR-GRJ |
| 63372 | 80205 | Smith, Jackie | Heninger Garrison Davis, LLC | 7:20-cv-54477-MCR-GRJ | |
| 63373 | 80207 | SMITH, NICHOLAS | Heninger Garrison Davis, LLC | 7:20-cv-54488-MCR-GRJ | |
| 63374 | 80213 | Snead, Ronald | Heninger Garrison Davis, LLC | 7:20-cv-54519-MCR-GRJ | |
| 63375 | 80214 | Snow, Stephan | Heninger Garrison Davis, LLC | 7:20-cv-54524-MCR-GRJ | |
| 63376 | 80215 | Snowman, Benjamin | Heninger Garrison Davis, LLC | | 7:20-cv-54527-MCR-GRJ |
| 63377 | 80216 | Snyder, James | Heninger Garrison Davis, LLC | | 7:20-cv-54532-MCR-GRJ |
| 63378 | 80217 | Soger, Ruth | Heninger Garrison Davis, LLC | 7:20-cv-54537-MCR-GRJ | |
| 63379 | 80218 | Sola, Ricardo | Heninger Garrison Davis, LLC | | 7:20-cv-54542-MCR-GRJ |
| 63380 | 80220 | Sonmore, Eric | Heninger Garrison Davis, LLC | 7:20-cv-54550-MCR-GRJ | |
| 63381 | 80222 | Spencer, Kelvin | Heninger Garrison Davis, LLC | 7:20-cv-54562-MCR-GRJ | |
| 63382 | 80223 | Spencer, Anthony | Heninger Garrison Davis, LLC | 7:20-cv-54567-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63383 | 80226 | Spurgeon, Ryan | Heninger Garrison Davis, LLC | 7:20-cv-54580-MCR-GRJ | |
| 63384 | 80227 | St. John, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-54692-MCR-GRJ | |
| 63385 | 80228 | Stakeman, John | Heninger Garrison Davis, LLC | 7:20-cv-54585-MCR-GRJ | |
| 63386 | 80229 | STALLINGS, KRISTOPHER | Heninger Garrison Davis, LLC | 7:20-cv-54587-MCR-GRJ | |
| 63387 | 80230 | Stallsworth, J.D. | Heninger Garrison Davis, LLC | 7:20-cv-54592-MCR-GRJ | |
| 63388 | 80231 | Stanford, Charlie | Heninger Garrison Davis, LLC | 7:20-cv-54597-MCR-GRJ | |
| 63389 | 80233 | Stanley, Terrell | Heninger Garrison Davis, LLC | 7:20-cv-54606-MCR-GRJ | |
| 63390 | 80234 | Stanton, David | Heninger Garrison Davis, LLC | 7:20-cv-54611-MCR-GRJ | |
| 63391 | 80235 | Stanton, Elliott | Heninger Garrison Davis, LLC | 7:20-cv-54616-MCR-GRJ | |
| 63392 | 80237 | Stauffer, Chad | Heninger Garrison Davis, LLC | 7:20-cv-54622-MCR-GRJ | |
| 63393 | 80239 | Stephens, Jacob | Heninger Garrison Davis, LLC | 7:20-cv-54625-MCR-GRJ | |
| 63394 | 80240 | Stephens, Robert | Heninger Garrison Davis, LLC | | 7:20-cv-54630-MCR-GRJ |
| 63395 | 80241 | Stephenwoof, Ahmar | Heninger Garrison Davis, LLC | | 7:20-cv-54635-MCR-GRJ |
| 63396 | 80242 | Stevens, Jonathon | Heninger Garrison Davis, LLC | 7:20-cv-54640-MCR-GRJ | |
| 63397 | 80245 | Still, Bruce | Heninger Garrison Davis, LLC | 7:20-cv-54653-MCR-GRJ | |
| 63398 | 80246 | Stinson, George | Heninger Garrison Davis, LLC | 7:20-cv-54658-MCR-GRJ | |
| 63399 | 80247 | Stockton, Ray | Heninger Garrison Davis, LLC | 7:20-cv-54662-MCR-GRJ | |
| 63400 | 80249 | Stone, Damien | Heninger Garrison Davis, LLC | 7:20-cv-54673-MCR-GRJ | |
| 63401 | 80250 | Stone, Clyde | Heninger Garrison Davis, LLC | 7:20-cv-54677-MCR-GRJ | |
| 63402 | 80252 | Stone, Arnold | Heninger Garrison Davis, LLC | | 7:20-cv-54684-MCR-GRJ |
| 63403 | 80253 | Storozuk, Steven | Heninger Garrison Davis, LLC | | 7:20-cv-54688-MCR-GRJ |
| 63404 | 80254 | Stracener, Franklin | Heninger Garrison Davis, LLC | 7:20-cv-54837-MCR-GRJ | |
| 63405 | 80255 | Strapp, Alfred | Heninger Garrison Davis, LLC | 7:20-cv-54841-MCR-GRJ | |
| 63406 | 80256 | Stratton, Stephen | Heninger Garrison Davis, LLC | 7:20-cv-54845-MCR-GRJ | |
| 63407 | 80257 | Street, Reeves | Heninger Garrison Davis, LLC | 7:20-cv-54848-MCR-GRJ | |
| 63408 | 80258 | Strickland, Vernon | Heninger Garrison Davis, LLC | | 7:20-cv-54852-MCR-GRJ |
| 63409 | 80259 | Stroud, Eric | Heninger Garrison Davis, LLC | 7:20-cv-54855-MCR-GRJ | |
| 63410 | 80260 | Studdard, David | Heninger Garrison Davis, LLC | 7:20-cv-54858-MCR-GRJ | |
| 63411 | 80261 | Stulpin, Derek | Heninger Garrison Davis, LLC | 7:20-cv-54861-MCR-GRJ | |
| 63412 | 80262 | Sumka, Gary | Heninger Garrison Davis, LLC | 7:20-cv-54863-MCR-GRJ | |
| 63413 | 80263 | Sumpter, James | Heninger Garrison Davis, LLC | 7:20-cv-54865-MCR-GRJ | |
| 63414 | 80264 | Suther, Scott | Heninger Garrison Davis, LLC | 7:20-cv-54868-MCR-GRJ | |
| 63415 | 80265 | Swafford, Kenneth | Heninger Garrison Davis, LLC | 7:20-cv-54871-MCR-GRJ | |
| 63416 | 80266 | Swank, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-54874-MCR-GRJ | |
| 63417 | 80268 | Sweeney, James | Heninger Garrison Davis, LLC | 7:20-cv-54880-MCR-GRJ | |
| 63418 | 80269 | Sylvester, Cornelious | Heninger Garrison Davis, LLC | 7:20-cv-54883-MCR-GRJ | |
| 63419 | 80270 | Syrcle, Brian | Heninger Garrison Davis, LLC | | 7:20-cv-54886-MCR-GRJ |
| 63420 | 80274 | Tagudin, Rene | Heninger Garrison Davis, LLC | 7:20-cv-54897-MCR-GRJ | |
| 63421 | 80276 | Taluto, Jason | Heninger Garrison Davis, LLC | 7:20-cv-54903-MCR-GRJ | |
| 63422 | 80279 | Tate, Steven | Heninger Garrison Davis, LLC | 7:20-cv-54912-MCR-GRJ | |
| 63423 | 80283 | Taylor, Henry | Heninger Garrison Davis, LLC | 7:20-cv-54923-MCR-GRJ | |
| 63424 | 80286 | Taylor, George | Heninger Garrison Davis, LLC | | 7:20-cv-54932-MCR-GRJ |
| 63425 | 80287 | Tellez, Johnny | Heninger Garrison Davis, LLC | 7:20-cv-54935-MCR-GRJ | |
| 63426 | 80290 | Thomas, Stacey | Heninger Garrison Davis, LLC | 7:20-cv-54943-MCR-GRJ | |
| 63427 | 80291 | Thomas, Jimmie | Heninger Garrison Davis, LLC | 7:20-cv-54946-MCR-GRJ | |
| 63428 | 80292 | THOMAS, WALTER | Heninger Garrison Davis, LLC | 7:20-cv-54949-MCR-GRJ | |
| 63429 | 80293 | Thomas, Shermika | Heninger Garrison Davis, LLC | 7:20-cv-54951-MCR-GRJ | |
| 63430 | 80294 | THOMAS, RANDY L | Heninger Garrison Davis, LLC | | 7:20-cv-54954-MCR-GRJ |
| 63431 | 80295 | Thomas, Trenton | Heninger Garrison Davis, LLC | 7:20-cv-54957-MCR-GRJ | |
| 63432 | 80296 | Thomas, Michael | Heninger Garrison Davis, LLC | 7:20-cv-54960-MCR-GRJ | |
| 63433 | 80298 | Thompson, Gerald | Heninger Garrison Davis, LLC | | 7:20-cv-54966-MCR-GRJ |
| 63434 | 80299 | Thornhill, Marcus | Heninger Garrison Davis, LLC | 7:20-cv-54968-MCR-GRJ | |
| 63435 | 80300 | Tidwell, Nathan | Heninger Garrison Davis, LLC | 7:20-cv-54971-MCR-GRJ | |
| 63436 | 80301 | Tignor, Brady | Heninger Garrison Davis, LLC | 7:20-cv-54974-MCR-GRJ | |
| 63437 | 80305 | Tomco, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-54985-MCR-GRJ | |
| 63438 | 80306 | Tomlinson, Troy | Heninger Garrison Davis, LLC | 7:20-cv-54988-MCR-GRJ | |
| 63439 | 80307 | Tooley, Kerry | Heninger Garrison Davis, LLC | 7:20-cv-54991-MCR-GRJ | |
| 63440 | 80309 | Trent, Clarence | Heninger Garrison Davis, LLC | 7:20-cv-54996-MCR-GRJ | |
| 63441 | 80310 | Trevino, Juan | Heninger Garrison Davis, LLC | 7:20-cv-54999-MCR-GRJ | |
| 63442 | 80312 | Tucker, Sedaia | Heninger Garrison Davis, LLC | | 7:20-cv-55002-MCR-GRJ |
| 63443 | 80313 | TUCKER, JAMES | Heninger Garrison Davis, LLC | 7:20-cv-55005-MCR-GRJ | |
| 63444 | 80314 | Tufares, Anthony | Heninger Garrison Davis, LLC | | 7:20-cv-55008-MCR-GRJ |
| 63445 | 80319 | Twiggs, Kara | Heninger Garrison Davis, LLC | 7:20-cv-55019-MCR-GRJ | |
| 63446 | 80320 | Tynes, Justin | Heninger Garrison Davis, LLC | | 7:20-cv-55022-MCR-GRJ |
| 63447 | 80323 | Valadez, Louis | Heninger Garrison Davis, LLC | 7:20-cv-55030-MCR-GRJ | |
| 63448 | 80324 | Valentin, Sonny | Heninger Garrison Davis, LLC | 7:20-cv-55033-MCR-GRJ | |
| 63449 | 80325 | Valenzuela, Mark | Heninger Garrison Davis, LLC | 7:20-cv-55036-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63450 | 80326 | Valiant, David | Heninger Garrison Davis, LLC | 7:20-cv-55038-MCR-GRJ | |
| 63451 | 80327 | Valrie, Jimmy | Heninger Garrison Davis, LLC | 7:20-cv-55041-MCR-GRJ | |
| 63452 | 80328 | Van Buren, Clifford | Heninger Garrison Davis, LLC | 7:20-cv-55044-MCR-GRJ | |
| 63453 | 80329 | Vang, Haiv | Heninger Garrison Davis, LLC | 7:20-cv-55047-MCR-GRJ | |
| 63454 | 80330 | Vaughan, Roselyn | Heninger Garrison Davis, LLC | 7:20-cv-55049-MCR-GRJ | |
| 63455 | 80331 | Veach, Cody | Heninger Garrison Davis, LLC | 7:20-cv-55051-MCR-GRJ | |
| 63456 | 80332 | Veerkamp, David | Heninger Garrison Davis, LLC | 7:20-cv-55054-MCR-GRJ | |
| 63457 | 80336 | Villarreal, Frank | Heninger Garrison Davis, LLC | 7:20-cv-55067-MCR-GRJ | |
| 63458 | 80338 | Vite, Jean | Heninger Garrison Davis, LLC | 7:20-cv-55069-MCR-GRJ | |
| 63459 | 80339 | Waggoner, Stefani | Heninger Garrison Davis, LLC | 7:20-cv-55072-MCR-GRJ | |
| 63460 | 80340 | Waggoner, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-55074-MCR-GRJ | |
| 63461 | 80341 | Wagoner, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-55077-MCR-GRJ | |
| 63462 | 80343 | Waithe, Markley | Heninger Garrison Davis, LLC | 7:20-cv-55082-MCR-GRJ | |
| 63463 | 80345 | Walker, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-55088-MCR-GRJ | |
| 63464 | 80346 | Walker, Martin | Heninger Garrison Davis, LLC | 7:20-cv-55091-MCR-GRJ | |
| 63465 | 80347 | Wallace, Jerry | Heninger Garrison Davis, LLC | 7:20-cv-55094-MCR-GRJ | |
| 63466 | 80348 | Wallace, Max | Heninger Garrison Davis, LLC | | 7:20-cv-55097-MCR-GRJ |
| 63467 | 80349 | Walter, Marquita | Heninger Garrison Davis, LLC | 7:20-cv-55100-MCR-GRJ | |
| 63468 | 80350 | Wandtke, Nicholas | Heninger Garrison Davis, LLC | 7:20-cv-55102-MCR-GRJ | |
| 63469 | 80352 | Warren, Keir | Heninger Garrison Davis, LLC | 7:20-cv-55108-MCR-GRJ | |
| 63470 | 80353 | Washington, Dedric | Heninger Garrison Davis, LLC | | 7:20-cv-55111-MCR-GRJ |
| 63471 | 80356 | Watkins, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-55120-MCR-GRJ | |
| 63472 | 80357 | WATKINS, RICKY | Heninger Garrison Davis, LLC | 7:20-cv-55123-MCR-GRJ | |
| 63473 | 80359 | Wayda, James | Heninger Garrison Davis, LLC | 7:20-cv-55128-MCR-GRJ | |
| 63474 | 80360 | Weathersby, Charles | Heninger Garrison Davis, LLC | 7:20-cv-55131-MCR-GRJ | |
| 63475 | 80361 | Weaver, Jessica | Heninger Garrison Davis, LLC | 7:20-cv-55134-MCR-GRJ | |
| 63476 | 80362 | Weaver, Joseph | Heninger Garrison Davis, LLC | 7:20-cv-55137-MCR-GRJ | |
| 63477 | 80363 | Webb, David | Heninger Garrison Davis, LLC | | 7:20-cv-55140-MCR-GRJ |
| 63478 | 80365 | Wei, Keith | Heninger Garrison Davis, LLC | 7:20-cv-55143-MCR-GRJ | |
| 63479 | 80366 | Weinrich, Michael | Heninger Garrison Davis, LLC | 7:20-cv-55146-MCR-GRJ | |
| 63480 | 80368 | Wellborn, Robert | Heninger Garrison Davis, LLC | 7:20-cv-55151-MCR-GRJ | |
| 63481 | 80371 | West, Dwayne | Heninger Garrison Davis, LLC | 7:20-cv-55160-MCR-GRJ | |
| 63482 | 80372 | West, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-55163-MCR-GRJ | |
| 63483 | 80373 | West, Clifton | Heninger Garrison Davis, LLC | 7:20-cv-55166-MCR-GRJ | |
| 63484 | 80375 | Wherry, Chad | Heninger Garrison Davis, LLC | 7:20-cv-55172-MCR-GRJ | |
| 63485 | 80377 | Whinery, Bruce | Heninger Garrison Davis, LLC | 7:20-cv-55177-MCR-GRJ | |
| 63486 | 80378 | Whitaker, Deion | Heninger Garrison Davis, LLC | 7:20-cv-55181-MCR-GRJ | |
| 63487 | 80379 | White, Matthew | Heninger Garrison Davis, LLC | | 7:20-cv-55183-MCR-GRJ |
| 63488 | 80380 | White, William | Heninger Garrison Davis, LLC | 7:20-cv-55186-MCR-GRJ | |
| 63489 | 80381 | Whitesitt, Shane | Heninger Garrison Davis, LLC | 7:20-cv-55189-MCR-GRJ | |
| 63490 | 80383 | Wiebe, Joshua | Heninger Garrison Davis, LLC | | 7:20-cv-55192-MCR-GRJ |
| 63491 | 80384 | Wiggins, Daniel | Heninger Garrison Davis, LLC | | 7:20-cv-55194-MCR-GRJ |
| 63492 | 80385 | Wilcox, Rodney | Heninger Garrison Davis, LLC | 7:20-cv-55197-MCR-GRJ | |
| 63493 | 80386 | Wilde, John | Heninger Garrison Davis, LLC | 7:20-cv-55201-MCR-GRJ | |
| 63494 | 80387 | Wildes, Devon | Heninger Garrison Davis, LLC | 7:20-cv-55205-MCR-GRJ | |
| 63495 | 80388 | Wilkins, Stephon | Heninger Garrison Davis, LLC | 7:20-cv-55205-MCR-GRJ | |
| 63496 | 80390 | WILBORN, LEWIS | Heninger Garrison Davis, LLC | 7:20-cv-55211-MCR-GRJ | |
| 63497 | 80391 | Willet, Robyn | Heninger Garrison Davis, LLC | 7:20-cv-55214-MCR-GRJ | |
| 63498 | 80393 | Williams, Terrence | Heninger Garrison Davis, LLC | 7:20-cv-55220-MCR-GRJ | |
| 63499 | 80394 | Williams, Shelton | Heninger Garrison Davis, LLC | 7:20-cv-55222-MCR-GRJ | |
| 63500 | 80396 | WILLIAMS, RONALD L | Heninger Garrison Davis, LLC | 7:20-cv-55228-MCR-GRJ | |
| 63501 | 80397 | WILLIAMS, JONATHAN | Heninger Garrison Davis, LLC | 7:20-cv-55231-MCR-GRJ | |
| 63502 | 80398 | Williams, Fredderick | Heninger Garrison Davis, LLC | 7:20-cv-55234-MCR-GRJ | |
| 63503 | 80399 | Williams, Robert | Heninger Garrison Davis, LLC | 7:20-cv-55237-MCR-GRJ | |
| 63504 | 80400 | Williams, Kerry | Heninger Garrison Davis, LLC | | 7:20-cv-55240-MCR-GRJ |
| 63505 | 80402 | Williams, Eddie | Heninger Garrison Davis, LLC | 7:20-cv-55246-MCR-GRJ | |
| 63506 | 80403 | Williams, Wade | Heninger Garrison Davis, LLC | 7:20-cv-55248-MCR-GRJ | |
| 63507 | 80404 | Williams, Henry | Heninger Garrison Davis, LLC | | 7:20-cv-55251-MCR-GRJ |
| 63508 | 80405 | Williams, Ronald Elmer | Heninger Garrison Davis, LLC | 7:20-cv-55254-MCR-GRJ | |
| 63509 | 80406 | Williams, Michael | Heninger Garrison Davis, LLC | 7:20-cv-55257-MCR-GRJ | |
| 63510 | 80407 | Williams, Perry | Heninger Garrison Davis, LLC | 7:20-cv-55260-MCR-GRJ | |
| 63511 | 80409 | Williamson, George | Heninger Garrison Davis, LLC | | 7:20-cv-55266-MCR-GRJ |
| 63512 | 80410 | Willingham, Clifton | Heninger Garrison Davis, LLC | 7:20-cv-55269-MCR-GRJ | |
| 63513 | 80412 | Wilson, Hodge | Heninger Garrison Davis, LLC | 7:20-cv-55274-MCR-GRJ | |
| 63514 | 80415 | WILSON, JAMES | Heninger Garrison Davis, LLC | 7:20-cv-55280-MCR-GRJ | |
| 63515 | 80417 | Wilson, Scott | Heninger Garrison Davis, LLC | 7:20-cv-55286-MCR-GRJ | |
| 63516 | 80418 | Wilson, Justin | Heninger Garrison Davis, LLC | 7:20-cv-55289-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63517 | 80419 | Wilson, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-55292-MCR-GRJ | |
| 63518 | 80420 | Wilson, Joseph | Heninger Garrison Davis, LLC | 7:20-cv-55295-MCR-GRJ | |
| 63519 | 80421 | Wilson, Darrian | Heninger Garrison Davis, LLC | 7:20-cv-55298-MCR-GRJ | |
| 63520 | 80422 | Wimpee, Robert | Heninger Garrison Davis, LLC | 7:20-cv-55301-MCR-GRJ | |
| 63521 | 80423 | Windel, Canaan | Heninger Garrison Davis, LLC | 7:20-cv-55304-MCR-GRJ | |
| 63522 | 80424 | Winningham, Kirk | Heninger Garrison Davis, LLC | | 7:20-cv-55306-MCR-GRJ |
| 63523 | 80426 | Witherspoon, Leonard | Heninger Garrison Davis, LLC | 7:20-cv-55312-MCR-GRJ | |
| 63524 | 80427 | Wittmer, William | Heninger Garrison Davis, LLC | 7:20-cv-55315-MCR-GRJ | |
| 63525 | 80428 | Wolfe, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-55318-MCR-GRJ | |
| 63526 | 80430 | Woods, Arthur | Heninger Garrison Davis, LLC | 7:20-cv-55321-MCR-GRJ | |
| 63527 | 80432 | Woods, Michael | Heninger Garrison Davis, LLC | 7:20-cv-55326-MCR-GRJ | |
| 63528 | 80433 | Wooldridge, James | Heninger Garrison Davis, LLC | 7:20-cv-55329-MCR-GRJ | |
| 63529 | 80434 | Wordlow, Yovonnie | Heninger Garrison Davis, LLC | 7:20-cv-55332-MCR-GRJ | |
| 63530 | 80435 | Wright, Steven | Heninger Garrison Davis, LLC | 7:20-cv-55335-MCR-GRJ | |
| 63531 | 80438 | Wright, Marcus | Heninger Garrison Davis, LLC | 7:20-cv-55343-MCR-GRJ | |
| 63532 | 80439 | Wynn, Dallas | Heninger Garrison Davis, LLC | 7:20-cv-55346-MCR-GRJ | |
| 63533 | 80440 | Young, Joe | Heninger Garrison Davis, LLC | 7:20-cv-55349-MCR-GRJ | |
| 63534 | 80441 | Young, Frenchie | Heninger Garrison Davis, LLC | 7:20-cv-55352-MCR-GRJ | |
| 63535 | 80443 | Zapata, Francisco | Heninger Garrison Davis, LLC | 7:20-cv-55358-MCR-GRJ | |
| 63536 | 80444 | Zepeda, Dominic | Heninger Garrison Davis, LLC | 7:20-cv-55361-MCR-GRJ | |
| 63537 | 80445 | Zhang, Frank | Heninger Garrison Davis, LLC | | 3:19-cv-01374-MCR-GRJ |
| 63538 | 118421 | Alas, Victor | Heninger Garrison Davis, LLC | 7:20-cv-51020-MCR-GRJ | |
| 63539 | 118426 | Campbell, Shawn | Heninger Garrison Davis, LLC | | 7:20-cv-51021-MCR-GRJ |
| 63540 | 118430 | Cortes, Samuel | Heninger Garrison Davis, LLC | | 7:20-cv-51025-MCR-GRJ |
| 63541 | 118434 | Ethridge, Eric | Heninger Garrison Davis, LLC | | 7:20-cv-51027-MCR-GRJ |
| 63542 | 118442 | Green, Gus | Heninger Garrison Davis, LLC | 7:20-cv-51033-MCR-GRJ | |
| 63543 | 118443 | Harton, Belton | Heninger Garrison Davis, LLC | | 7:20-cv-51035-MCR-GRJ |
| 63544 | 118447 | James, Kenneth | Heninger Garrison Davis, LLC | 7:20-cv-51039-MCR-GRJ | |
| 63545 | 118451 | Knight, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-51041-MCR-GRJ | |
| 63546 | 118452 | Levasseur, Jon | Heninger Garrison Davis, LLC | 7:20-cv-51043-MCR-GRJ | |
| 63547 | 118456 | Mitchell-Hawkins, Davonte | Heninger Garrison Davis, LLC | 7:20-cv-51045-MCR-GRJ | |
| 63548 | 118464 | Prevost, Robert | Heninger Garrison Davis, LLC | 7:20-cv-51051-MCR-GRJ | |
| 63549 | 118467 | Ruvalcaba, Jose | Heninger Garrison Davis, LLC | 7:20-cv-51053-MCR-GRJ | |
| 63550 | 118468 | Scott, Tabatha | Heninger Garrison Davis, LLC | 7:20-cv-51055-MCR-GRJ | |
| 63551 | 118471 | Stearns, Andrew | Heninger Garrison Davis, LLC | 7:20-cv-51057-MCR-GRJ | |
| 63552 | 118478 | Williams, Patrick | Heninger Garrison Davis, LLC | 7:20-cv-51059-MCR-GRJ | |
| 63553 | 118481 | Woodruff, Brett | Heninger Garrison Davis, LLC | 7:20-cv-51063-MCR-GRJ | |
| 63554 | 118482 | Zampatti, Brian | Heninger Garrison Davis, LLC | 7:20-cv-51065-MCR-GRJ | |
| 63555 | 156320 | Michael, Dominic | Heninger Garrison Davis, LLC | | 7:20-cv-67725-MCR-GRJ |
| 63556 | 158231 | Fell, John | Heninger Garrison Davis, LLC | | 7:20-cv-65925-MCR-GRJ |
| 63557 | 158365 | Jean, Nesly | Heninger Garrison Davis, LLC | | 7:20-cv-65997-MCR-GRJ |
| 63558 | 158366 | Barber, Earl | Heninger Garrison Davis, LLC | 7:20-cv-66001-MCR-GRJ | |
| 63559 | 158383 | Morales, Peter | Heninger Garrison Davis, LLC | 7:20-cv-66011-MCR-GRJ | |
| 63560 | 158448 | Mountes, Carl | Heninger Garrison Davis, LLC | | 7:20-cv-66057-MCR-GRJ |
| 63561 | 158518 | Gallagher, Kevin | Heninger Garrison Davis, LLC | 7:20-cv-66139-MCR-GRJ | |
| 63562 | 158531 | Raitt, Herman | Heninger Garrison Davis, LLC | | 7:20-cv-66157-MCR-GRJ |
| 63563 | 158549 | Withrow, Robert | Heninger Garrison Davis, LLC | 7:20-cv-66166-MCR-GRJ | |
| 63564 | 158610 | Slade, Christian | Heninger Garrison Davis, LLC | 7:20-cv-66257-MCR-GRJ | |
| 63565 | 158632 | GREENE, WILLIAM | Heninger Garrison Davis, LLC | 7:20-cv-66293-MCR-GRJ | |
| 63566 | 158741 | Roddy, Cindy | Heninger Garrison Davis, LLC | 7:20-cv-66435-MCR-GRJ | |
| 63567 | 158750 | Bell, Charles | Heninger Garrison Davis, LLC | | 7:20-cv-66450-MCR-GRJ |
| 63568 | 158992 | Lamoureux, Andrew | Heninger Garrison Davis, LLC | 7:20-cv-66702-MCR-GRJ | |
| 63569 | 159092 | Watson, Eliza | Heninger Garrison Davis, LLC | 7:20-cv-66778-MCR-GRJ | |
| 63570 | 159103 | Tarrant, Ricky | Heninger Garrison Davis, LLC | 7:20-cv-66790-MCR-GRJ | |
| 63571 | 159113 | Gladney, Lonnie | Heninger Garrison Davis, LLC | 7:20-cv-66802-MCR-GRJ | |
| 63572 | 159118 | Brown, Rodney | Heninger Garrison Davis, LLC | 7:20-cv-66805-MCR-GRJ | |
| 63573 | 159187 | Gray, Ricky | Heninger Garrison Davis, LLC | 7:20-cv-66866-MCR-GRJ | |
| 63574 | 159287 | Hamill, Kenneth | Heninger Garrison Davis, LLC | | 7:20-cv-66955-MCR-GRJ |
| 63575 | 159471 | Taylor, Andrew | Heninger Garrison Davis, LLC | 7:20-cv-67110-MCR-GRJ | |
| 63576 | 159549 | BRADEN, JONATHAN | Heninger Garrison Davis, LLC | | 7:20-cv-67181-MCR-GRJ |
| 63577 | 159615 | Romero, Michael | Heninger Garrison Davis, LLC | 7:20-cv-67214-MCR-GRJ | |
| 63578 | 159656 | Rae, Jeremy | Heninger Garrison Davis, LLC | 7:20-cv-35353-MCR-GRJ | |
| 63579 | 159664 | Cline, Samuel | Heninger Garrison Davis, LLC | 7:20-cv-67244-MCR-GRJ | |
| 63580 | 159919 | Soto, Larry | Heninger Garrison Davis, LLC | 7:20-cv-67367-MCR-GRJ | |
| 63581 | 159957 | Lawler, Michael | Heninger Garrison Davis, LLC | 7:20-cv-67376-MCR-GRJ | |
| 63582 | 170122 | Torres, Giovanni | Heninger Garrison Davis, LLC | 7:20-cv-63996-MCR-GRJ | |
| 63583 | 170123 | CASTILLO, ALBERT | Heninger Garrison Davis, LLC | 7:20-cv-63998-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63584 | 170124 | Wickham, Tyler | Heninger Garrison Davis, LLC | | 7:20-cv-63999-MCR-GRJ |
| 63585 | 170125 | Thomas, Jesse Paul | Heninger Garrison Davis, LLC | 7:20-cv-64001-MCR-GRJ | |
| 63586 | 170126 | Morales, Mario | Heninger Garrison Davis, LLC | 7:20-cv-64003-MCR-GRJ | |
| 63587 | 170127 | Lopez, Yonder | Heninger Garrison Davis, LLC | 7:20-cv-64005-MCR-GRJ | |
| 63588 | 170128 | BARBER, JEREMIAH | Heninger Garrison Davis, LLC | 7:20-cv-64008-MCR-GRJ | |
| 63589 | 170129 | Jean, Clement Dewitt | Heninger Garrison Davis, LLC | 7:20-cv-64011-MCR-GRJ | |
| 63590 | 170130 | Flowers, Michael | Heninger Garrison Davis, LLC | 7:20-cv-64014-MCR-GRJ | |
| 63591 | 170132 | STEPHENS, TERRY | Heninger Garrison Davis, LLC | | 7:20-cv-64019-MCR-GRJ |
| 63592 | 170133 | McDuffie, Christopher Mark | Heninger Garrison Davis, LLC | 7:20-cv-64022-MCR-GRJ | |
| 63593 | 170134 | CANTAVE, GISCARD | Heninger Garrison Davis, LLC | 7:20-cv-64025-MCR-GRJ | |
| 63594 | 170135 | Martinez, Armando | Heninger Garrison Davis, LLC | 7:20-cv-64028-MCR-GRJ | |
| 63595 | 170136 | Brown, Jayson R.S | Heninger Garrison Davis, LLC | 7:20-cv-64030-MCR-GRJ | |
| 63596 | 170137 | Wilcoxen, Anthony | Heninger Garrison Davis, LLC | 7:20-cv-64033-MCR-GRJ | |
| 63597 | 170138 | Herrin, Kristopher | Heninger Garrison Davis, LLC | | 7:20-cv-00095-MCR-GRJ |
| 63598 | 170139 | Walsh, Christian David | Heninger Garrison Davis, LLC | 7:20-cv-64036-MCR-GRJ | |
| 63599 | 170140 | BIKSZER, SHAHAR | Heninger Garrison Davis, LLC | 7:20-cv-64039-MCR-GRJ | |
| 63600 | 170141 | Hare, David G | Heninger Garrison Davis, LLC | 7:20-cv-64041-MCR-GRJ | |
| 63601 | 170142 | Hammond, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-64044-MCR-GRJ | |
| 63602 | 170143 | Brown, Gary L | Heninger Garrison Davis, LLC | 7:20-cv-64047-MCR-GRJ | |
| 63603 | 170145 | Abascal, Pedro | Heninger Garrison Davis, LLC | 7:20-cv-64050-MCR-GRJ | |
| 63604 | 170147 | Edgar, Robert David | Heninger Garrison Davis, LLC | 7:20-cv-64055-MCR-GRJ | |
| 63605 | 170148 | Fallis, Justin | Heninger Garrison Davis, LLC | 7:20-cv-64058-MCR-GRJ | |
| 63606 | 170150 | Heard, Eric | Heninger Garrison Davis, LLC | 7:20-cv-64064-MCR-GRJ | |
| 63607 | 170151 | Henzman, Russell | Heninger Garrison Davis, LLC | 7:20-cv-64067-MCR-GRJ | |
| 63608 | 170153 | Lawrence, Andrew Warren | Heninger Garrison Davis, LLC | 7:20-cv-64072-MCR-GRJ | |
| 63609 | 170154 | Li, John Paul | Heninger Garrison Davis, LLC | | 7:20-cv-64075-MCR-GRJ |
| 63610 | 170155 | RUSHING, PATRICK | Heninger Garrison Davis, LLC | 7:20-cv-64078-MCR-GRJ | |
| 63611 | 170156 | Schmidtzinsky, Bobby | Heninger Garrison Davis, LLC | 7:20-cv-64081-MCR-GRJ | |
| 63612 | 170157 | SHORT, ADAM | Heninger Garrison Davis, LLC | 7:20-cv-64084-MCR-GRJ | |
| 63613 | 170159 | WATSON, MARKEL | Heninger Garrison Davis, LLC | 7:20-cv-64089-MCR-GRJ | |
| 63614 | 170160 | WHITEHEAD, SHEKITA | Heninger Garrison Davis, LLC | 7:20-cv-64092-MCR-GRJ | |
| 63615 | 170161 | ZLOCK, EVAN | Heninger Garrison Davis, LLC | | 7:20-cv-64095-MCR-GRJ |
| 63616 | 172304 | Blair, Jarvis | Heninger Garrison Davis, LLC | 7:20-cv-64106-MCR-GRJ | |
| 63617 | 173837 | BULLWINKEL, ALAN | Heninger Garrison Davis, LLC | 7:20-cv-64851-MCR-GRJ | |
| 63618 | 173838 | Burke, Jeremy | Heninger Garrison Davis, LLC | | 7:20-cv-64855-MCR-GRJ |
| 63619 | 173839 | Evans, Robert | Heninger Garrison Davis, LLC | | 7:20-cv-64858-MCR-GRJ |
| 63620 | 173842 | Hernandez, Joel | Heninger Garrison Davis, LLC | 7:20-cv-64867-MCR-GRJ | |
| 63621 | 173845 | Law, Jared | Heninger Garrison Davis, LLC | 7:20-cv-64873-MCR-GRJ | |
| 63622 | 173848 | Morgan, Donald | Heninger Garrison Davis, LLC | 7:20-cv-64881-MCR-GRJ | |
| 63623 | 173849 | Olivarez, Ambrocio | Heninger Garrison Davis, LLC | | 7:20-cv-64883-MCR-GRJ |
| 63624 | 173850 | Phillips, Nolan | Heninger Garrison Davis, LLC | 7:20-cv-64885-MCR-GRJ | |
| 63625 | 173851 | REYNOLDS, DANIEL | Heninger Garrison Davis, LLC | 7:20-cv-64887-MCR-GRJ | |
| 63626 | 173852 | Spohn, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-64889-MCR-GRJ | |
| 63627 | 173855 | STANLEY, BRYAN | Heninger Garrison Davis, LLC | 7:20-cv-64896-MCR-GRJ | |
| 63628 | 173856 | HEIDGER, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:20-cv-64898-MCR-GRJ | |
| 63629 | 173858 | Nielsen, Cody | Heninger Garrison Davis, LLC | 7:20-cv-64900-MCR-GRJ | |
| 63630 | 173860 | RITTER, TIMOTHY | Heninger Garrison Davis, LLC | 7:20-cv-64905-MCR-GRJ | |
| 63631 | 173862 | Davis, Logan | Heninger Garrison Davis, LLC | | 7:20-cv-64909-MCR-GRJ |
| 63632 | 173864 | Trullinger, Bradley | Heninger Garrison Davis, LLC | 7:20-cv-64913-MCR-GRJ | |
| 63633 | 173865 | Haygood, Jerry | Heninger Garrison Davis, LLC | | 7:20-cv-64915-MCR-GRJ |
| 63634 | 173866 | LEAVER, NICHOLAS | Heninger Garrison Davis, LLC | 7:20-cv-64917-MCR-GRJ | |
| 63635 | 173867 | Andrews, John | Heninger Garrison Davis, LLC | 7:20-cv-64919-MCR-GRJ | |
| 63636 | 173871 | Ross, Shea | Heninger Garrison Davis, LLC | 7:20-cv-64929-MCR-GRJ | |
| 63637 | 173873 | EBON, FIDEL | Heninger Garrison Davis, LLC | 7:20-cv-64933-MCR-GRJ | |
| 63638 | 173874 | FERRER, BARBARA | Heninger Garrison Davis, LLC | | 7:20-cv-64935-MCR-GRJ |
| 63639 | 173875 | Griffin, George | Heninger Garrison Davis, LLC | | 7:20-cv-64937-MCR-GRJ |
| 63640 | 173876 | Raguay, Johnny | Heninger Garrison Davis, LLC | 7:20-cv-64939-MCR-GRJ | |
| 63641 | 173877 | Nesbitt, Ralph | Heninger Garrison Davis, LLC | 7:20-cv-64941-MCR-GRJ | |
| 63642 | 173878 | Barnes, Frank | Heninger Garrison Davis, LLC | 7:20-cv-64943-MCR-GRJ | |
| 63643 | 173880 | MCCRARY, RONALD | Heninger Garrison Davis, LLC | 7:20-cv-64947-MCR-GRJ | |
| 63644 | 173881 | Blenkers, Hans | Heninger Garrison Davis, LLC | 7:20-cv-64949-MCR-GRJ | |
| 63645 | 173883 | Flexser, William | Heninger Garrison Davis, LLC | 7:20-cv-64952-MCR-GRJ | |
| 63646 | 173884 | Zapara, Troy | Heninger Garrison Davis, LLC | 7:20-cv-64954-MCR-GRJ | |
| 63647 | 173885 | Thomas, Shannon | Heninger Garrison Davis, LLC | 7:20-cv-64956-MCR-GRJ | |
| 63648 | 173889 | Gendreau, Anthony | Heninger Garrison Davis, LLC | 7:20-cv-64965-MCR-GRJ | |
| 63649 | 173890 | Walsh, Daniel | Heninger Garrison Davis, LLC | | 7:20-cv-64968-MCR-GRJ |
| 63650 | 173891 | Caballero, Efrain | Heninger Garrison Davis, LLC | 7:20-cv-64970-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63651 | 173893 | Dotson, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-64974-MCR-GRJ | |
| 63652 | 173895 | Jacobsen, Danny | Heninger Garrison Davis, LLC | 7:20-cv-64979-MCR-GRJ | |
| 63653 | 173896 | Daugherty, Martin | Heninger Garrison Davis, LLC | 7:20-cv-64982-MCR-GRJ | |
| 63654 | 173898 | Reynaga, Roberto | Heninger Garrison Davis, LLC | 7:20-cv-64989-MCR-GRJ | |
| 63655 | 173899 | Armadillo, Amadeo | Heninger Garrison Davis, LLC | 7:20-cv-64993-MCR-GRJ | |
| 63656 | 173900 | Pollard, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-64996-MCR-GRJ | |
| 63657 | 173901 | Gibby, Bobby | Heninger Garrison Davis, LLC | 7:20-cv-64999-MCR-GRJ | |
| 63658 | 173902 | Prebola, James | Heninger Garrison Davis, LLC | 7:20-cv-65003-MCR-GRJ | |
| 63659 | 173903 | MARTINEZ, MICHAEL A | Heninger Garrison Davis, LLC | | 7:20-cv-65006-MCR-GRJ |
| 63660 | 173904 | Spannugh, John | Heninger Garrison Davis, LLC | | 7:20-cv-65009-MCR-GRJ |
| 63661 | 173907 | MOORE, WILLIAM C | Heninger Garrison Davis, LLC | | 7:20-cv-65020-MCR-GRJ |
| 63662 | 173909 | Harper, Reginald | Heninger Garrison Davis, LLC | 7:20-cv-65027-MCR-GRJ | |
| 63663 | 173910 | Matthie, Paul | Heninger Garrison Davis, LLC | 7:20-cv-65030-MCR-GRJ | |
| 63664 | 173911 | League, Sean | Heninger Garrison Davis, LLC | 7:20-cv-65034-MCR-GRJ | |
| 63665 | 173913 | Taschuk, Patrick | Heninger Garrison Davis, LLC | 7:20-cv-65040-MCR-GRJ | |
| 63666 | 173914 | Hall, David | Heninger Garrison Davis, LLC | 7:20-cv-65044-MCR-GRJ | |
| 63667 | 173915 | Malo, Eric | Heninger Garrison Davis, LLC | 7:20-cv-65047-MCR-GRJ | |
| 63668 | 173916 | Kistler, Justin | Heninger Garrison Davis, LLC | 7:20-cv-65050-MCR-GRJ | |
| 63669 | 173917 | Haynes, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-65054-MCR-GRJ | |
| 63670 | 173918 | Sharette, Theodore | Heninger Garrison Davis, LLC | | 7:20-cv-65058-MCR-GRJ |
| 63671 | 173919 | Jackson, Oliver | Heninger Garrison Davis, LLC | 7:20-cv-65061-MCR-GRJ | |
| 63672 | 173921 | Charlton, Jesse | Heninger Garrison Davis, LLC | 7:20-cv-65069-MCR-GRJ | |
| 63673 | 173923 | Graves, Fontella | Heninger Garrison Davis, LLC | 7:20-cv-65075-MCR-GRJ | |
| 63674 | 173924 | Brower, Cody | Heninger Garrison Davis, LLC | 7:20-cv-65078-MCR-GRJ | |
| 63675 | 173925 | Miller, Jonathan | Heninger Garrison Davis, LLC | | 7:20-cv-65082-MCR-GRJ |
| 63676 | 173926 | Reeves, Casey | Heninger Garrison Davis, LLC | | 7:20-cv-65086-MCR-GRJ |
| 63677 | 173927 | Childress, Thomas | Heninger Garrison Davis, LLC | | 7:20-cv-65090-MCR-GRJ |
| 63678 | 173931 | Mccormick, Scott | Heninger Garrison Davis, LLC | 7:20-cv-65101-MCR-GRJ | |
| 63679 | 173932 | Swenson, Thor | Heninger Garrison Davis, LLC | 7:20-cv-65103-MCR-GRJ | |
| 63680 | 173934 | Montellano, Mingo | Heninger Garrison Davis, LLC | 7:20-cv-65112-MCR-GRJ | |
| 63681 | 173935 | Benton, Bert | Heninger Garrison Davis, LLC | 7:20-cv-65115-MCR-GRJ | |
| 63682 | 173936 | Evans, Jesse | Heninger Garrison Davis, LLC | 7:20-cv-65118-MCR-GRJ | |
| 63683 | 173937 | Corrigan, Juan | Heninger Garrison Davis, LLC | 7:20-cv-65121-MCR-GRJ | |
| 63684 | 173938 | Scott, Benjamin | Heninger Garrison Davis, LLC | 7:20-cv-65126-MCR-GRJ | |
| 63685 | 173939 | Thompson, Ryan | Heninger Garrison Davis, LLC | 7:20-cv-65129-MCR-GRJ | |
| 63686 | 173940 | Serrano, Gilbert | Heninger Garrison Davis, LLC | 7:20-cv-65133-MCR-GRJ | |
| 63687 | 173941 | Watson, Brian | Heninger Garrison Davis, LLC | 7:20-cv-65136-MCR-GRJ | |
| 63688 | 173942 | Perez, Victor | Heninger Garrison Davis, LLC | 7:20-cv-65140-MCR-GRJ | |
| 63689 | 173944 | Kertz, Jason | Heninger Garrison Davis, LLC | 7:20-cv-65148-MCR-GRJ | |
| 63690 | 173945 | Stein, Myles | Heninger Garrison Davis, LLC | 7:20-cv-65151-MCR-GRJ | |
| 63691 | 173946 | Muehling, Gerald | Heninger Garrison Davis, LLC | 7:20-cv-65154-MCR-GRJ | |
| 63692 | 173947 | Coley, Johnny | Heninger Garrison Davis, LLC | 7:20-cv-65157-MCR-GRJ | |
| 63693 | 173950 | Gross, Sebastian | Heninger Garrison Davis, LLC | 7:20-cv-65167-MCR-GRJ | |
| 63694 | 173953 | Rigdon, James | Heninger Garrison Davis, LLC | 7:20-cv-65174-MCR-GRJ | |
| 63695 | 173955 | Gutierrez, Oscar | Heninger Garrison Davis, LLC | 7:20-cv-65181-MCR-GRJ | |
| 63696 | 173956 | Robinson, Billy | Heninger Garrison Davis, LLC | | 7:20-cv-65184-MCR-GRJ |
| 63697 | 173957 | Todd, Charles | Heninger Garrison Davis, LLC | 7:20-cv-65187-MCR-GRJ | |
| 63698 | 173959 | Lerma, Jose | Heninger Garrison Davis, LLC | 7:20-cv-65195-MCR-GRJ | |
| 63699 | 173960 | Mondor, Jesse | Heninger Garrison Davis, LLC | 7:20-cv-65198-MCR-GRJ | |
| 63700 | 173961 | Smith, Christopher | Heninger Garrison Davis, LLC | | 7:20-cv-65201-MCR-GRJ |
| 63701 | 173962 | Smith, William | Heninger Garrison Davis, LLC | | 7:20-cv-65204-MCR-GRJ |
| 63702 | 173966 | BURNS, BRANDI | Heninger Garrison Davis, LLC | 7:20-cv-65217-MCR-GRJ | |
| 63703 | 173967 | Welch, David | Heninger Garrison Davis, LLC | 7:20-cv-65221-MCR-GRJ | |
| 63704 | 173969 | Blevins, Brandon | Heninger Garrison Davis, LLC | 7:20-cv-65227-MCR-GRJ | |
| 63705 | 173970 | Small, Tanisha | Heninger Garrison Davis, LLC | | 7:20-cv-65230-MCR-GRJ |
| 63706 | 173971 | Archibeque, Michael | Heninger Garrison Davis, LLC | 7:20-cv-65234-MCR-GRJ | |
| 63707 | 173972 | WALKER, SHAWN | Heninger Garrison Davis, LLC | | 7:20-cv-65237-MCR-GRJ |
| 63708 | 173973 | Green, Terrance | Heninger Garrison Davis, LLC | 7:20-cv-65240-MCR-GRJ | |
| 63709 | 173975 | Hixson, Kurry | Heninger Garrison Davis, LLC | 7:20-cv-65246-MCR-GRJ | |
| 63710 | 173976 | Aiken, Kevan | Heninger Garrison Davis, LLC | 7:20-cv-65249-MCR-GRJ | |
| 63711 | 173979 | Barber, Adam | Heninger Garrison Davis, LLC | 7:20-cv-65258-MCR-GRJ | |
| 63712 | 173981 | Booker, Calvin | Heninger Garrison Davis, LLC | | 7:20-cv-65264-MCR-GRJ |
| 63713 | 173982 | Cross, William | Heninger Garrison Davis, LLC | 7:20-cv-65504-MCR-GRJ | |
| 63714 | 173984 | Ennesser, Brian | Heninger Garrison Davis, LLC | 7:20-cv-65506-MCR-GRJ | |
| 63715 | 173985 | Ervin, Tevin | Heninger Garrison Davis, LLC | 7:20-cv-65507-MCR-GRJ | |
| 63716 | 173987 | Fish, Clark | Heninger Garrison Davis, LLC | 7:20-cv-65509-MCR-GRJ | |
| 63717 | 173988 | Fontaine, Rodney | Heninger Garrison Davis, LLC | 7:20-cv-65510-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63718 | 173989 | Giguere, Anthony | Heninger Garrison Davis, LLC | 7:20-cv-65511-MCR-GRJ | |
| 63719 | 173990 | Ginnane, Kevin | Heninger Garrison Davis, LLC | 7:20-cv-65512-MCR-GRJ | |
| 63720 | 173991 | Hart, Mary | Heninger Garrison Davis, LLC | 7:20-cv-65513-MCR-GRJ | |
| 63721 | 173992 | Hennigan, Melton | Heninger Garrison Davis, LLC | | 7:20-cv-65514-MCR-GRJ |
| 63722 | 173993 | Jackson, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-65515-MCR-GRJ | |
| 63723 | 173994 | Leindecker, Grant | Heninger Garrison Davis, LLC | 7:20-cv-65516-MCR-GRJ | |
| 63724 | 173997 | Lopez, Marcos | Heninger Garrison Davis, LLC | 7:20-cv-65519-MCR-GRJ | |
| 63725 | 173998 | Lumas, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-65520-MCR-GRJ | |
| 63726 | 173999 | McDonald, Quinton | Heninger Garrison Davis, LLC | 7:20-cv-65521-MCR-GRJ | |
| 63727 | 174001 | O'Donley, Kent | Heninger Garrison Davis, LLC | | 7:20-cv-65523-MCR-GRJ |
| 63728 | 174002 | Otero, Alfredo | Heninger Garrison Davis, LLC | 7:20-cv-65524-MCR-GRJ | |
| 63729 | 174003 | Reese, Mario | Heninger Garrison Davis, LLC | 7:20-cv-65525-MCR-GRJ | |
| 63730 | 174004 | Rodriguez, Michael | Heninger Garrison Davis, LLC | 7:20-cv-65526-MCR-GRJ | |
| 63731 | 174012 | Villegas, Adam | Heninger Garrison Davis, LLC | 7:20-cv-65533-MCR-GRJ | |
| 63732 | 174013 | Wolf, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-65534-MCR-GRJ | |
| 63733 | 174016 | Hayes, Zane | Heninger Garrison Davis, LLC | 7:20-cv-65537-MCR-GRJ | |
| 63734 | 174017 | Randolph, Jared | Heninger Garrison Davis, LLC | 7:20-cv-65538-MCR-GRJ | |
| 63735 | 174018 | Warf, Jakob | Heninger Garrison Davis, LLC | 7:20-cv-65539-MCR-GRJ | |
| 63736 | 174019 | Bell, Zakary | Heninger Garrison Davis, LLC | | 7:20-cv-65540-MCR-GRJ |
| 63737 | 174020 | Leblanc, Tim | Heninger Garrison Davis, LLC | 7:20-cv-65541-MCR-GRJ | |
| 63738 | 174022 | Waller, Rosa | Heninger Garrison Davis, LLC | | 7:20-cv-65543-MCR-GRJ |
| 63739 | 174024 | Smith, Bernard | Heninger Garrison Davis, LLC | 7:20-cv-65545-MCR-GRJ | |
| 63740 | 174025 | Bandurraga, Paul | Heninger Garrison Davis, LLC | | 7:20-cv-65546-MCR-GRJ |
| 63741 | 174026 | Reed, Kenneth | Heninger Garrison Davis, LLC | 7:20-cv-65547-MCR-GRJ | |
| 63742 | 174028 | Lesh, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-65549-MCR-GRJ | |
| 63743 | 174029 | Snyder, David | Heninger Garrison Davis, LLC | 7:20-cv-65550-MCR-GRJ | |
| 63744 | 174030 | Smalls, Oronde | Heninger Garrison Davis, LLC | 7:20-cv-65551-MCR-GRJ | |
| 63745 | 174031 | Parker, Jeffery | Heninger Garrison Davis, LLC | 7:20-cv-65552-MCR-GRJ | |
| 63746 | 174032 | JONES, JEBEL | Heninger Garrison Davis, LLC | 7:20-cv-65553-MCR-GRJ | |
| 63747 | 174033 | Bonner, Kimberly | Heninger Garrison Davis, LLC | 7:20-cv-65554-MCR-GRJ | |
| 63748 | 174034 | Montgomery, Lawrence | Heninger Garrison Davis, LLC | 7:20-cv-65555-MCR-GRJ | |
| 63749 | 174035 | Massey, Eric | Heninger Garrison Davis, LLC | 7:20-cv-65556-MCR-GRJ | |
| 63750 | 174036 | Foster, Brandon | Heninger Garrison Davis, LLC | | 7:20-cv-65557-MCR-GRJ |
| 63751 | 176091 | Thomas, Randy | Heninger Garrison Davis, LLC | 7:20-cv-65576-MCR-GRJ | |
| 63752 | 180327 | Free, Jeffery | Heninger Garrison Davis, LLC | 8:20-cv-20626-MCR-GRJ | |
| 63753 | 180328 | Cook, Kyle | Heninger Garrison Davis, LLC | 8:20-cv-20627-MCR-GRJ | |
| 63754 | 180329 | Boone, Wesley | Heninger Garrison Davis, LLC | 8:20-cv-20628-MCR-GRJ | |
| 63755 | 180330 | Milliam, Reginald | Heninger Garrison Davis, LLC | 8:20-cv-20629-MCR-GRJ | |
| 63756 | 180331 | Smoot, Marvin | Heninger Garrison Davis, LLC | 8:20-cv-20630-MCR-GRJ | |
| 63757 | 180332 | Herbert, Josh | Heninger Garrison Davis, LLC | 8:20-cv-20631-MCR-GRJ | |
| 63758 | 180333 | VanGilder, Joshua | Heninger Garrison Davis, LLC | | 8:20-cv-20632-MCR-GRJ |
| 63759 | 180334 | Myers, Steven | Heninger Garrison Davis, LLC | 8:20-cv-20633-MCR-GRJ | |
| 63760 | 180335 | Artis, Theodore | Heninger Garrison Davis, LLC | | 8:20-cv-20634-MCR-GRJ |
| 63761 | 180336 | Abraham, Donovan | Heninger Garrison Davis, LLC | 8:20-cv-20635-MCR-GRJ | |
| 63762 | 180338 | Ascencio, Christofer | Heninger Garrison Davis, LLC | 8:20-cv-20637-MCR-GRJ | |
| 63763 | 180340 | Becerra, Victor | Heninger Garrison Davis, LLC | 8:20-cv-17987-MCR-GRJ | |
| 63764 | 180342 | Brooks, Lee | Heninger Garrison Davis, LLC | | 8:20-cv-17995-MCR-GRJ |
| 63765 | 180349 | Dean, Michael | Heninger Garrison Davis, LLC | 8:20-cv-18028-MCR-GRJ | |
| 63766 | 180352 | Esposito, Natasha | Heninger Garrison Davis, LLC | 8:20-cv-18040-MCR-GRJ | |
| 63767 | 180353 | FINLAYSON, BRIAN | Heninger Garrison Davis, LLC | 8:20-cv-18046-MCR-GRJ | |
| 63768 | 180355 | Freeman, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-18056-MCR-GRJ | |
| 63769 | 180356 | Futrell, Oliver | Heninger Garrison Davis, LLC | 8:20-cv-18060-MCR-GRJ | |
| 63770 | 180359 | Gronemeyer, Bradley | Heninger Garrison Davis, LLC | 8:20-cv-18076-MCR-GRJ | |
| 63771 | 180360 | Groves, Robert | Heninger Garrison Davis, LLC | 8:20-cv-18080-MCR-GRJ | |
| 63772 | 180361 | Guevara, Edwin | Heninger Garrison Davis, LLC | | 8:20-cv-18085-MCR-GRJ |
| 63773 | 180363 | Hammond, Gregg | Heninger Garrison Davis, LLC | 8:20-cv-18095-MCR-GRJ | |
| 63774 | 180366 | Hopson, Tarrance | Heninger Garrison Davis, LLC | 8:20-cv-18110-MCR-GRJ | |
| 63775 | 180367 | Jacobs, Jamaal | Heninger Garrison Davis, LLC | 8:20-cv-18115-MCR-GRJ | |
| 63776 | 180370 | JOHNSON, JEREMIAH | Heninger Garrison Davis, LLC | 8:20-cv-18129-MCR-GRJ | |
| 63777 | 180371 | Keaton, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-18134-MCR-GRJ | |
| 63778 | 180372 | Kenion, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-18139-MCR-GRJ | |
| 63779 | 180373 | Kennedy, Ronald | Heninger Garrison Davis, LLC | 8:20-cv-18144-MCR-GRJ | |
| 63780 | 180374 | King, Paul | Heninger Garrison Davis, LLC | 8:20-cv-18148-MCR-GRJ | |
| 63781 | 180375 | Kirkland, Billy | Heninger Garrison Davis, LLC | 8:20-cv-18154-MCR-GRJ | |
| 63782 | 180376 | Koch, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-18159-MCR-GRJ | |
| 63783 | 180377 | Larson, Keith | Heninger Garrison Davis, LLC | 8:20-cv-18163-MCR-GRJ | |
| 63784 | 180378 | Laurion, Patrick | Heninger Garrison Davis, LLC | 8:20-cv-18168-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63785 | 180381 | Light, Justin | Heninger Garrison Davis, LLC | 8:20-cv-18183-MCR-GRJ | |
| 63786 | 180382 | LOMELI, JESUS | Heninger Garrison Davis, LLC | 8:20-cv-18188-MCR-GRJ | |
| 63787 | 180384 | Luke, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-18197-MCR-GRJ | |
| 63788 | 180386 | MARSHALL, TIMOTHY | Heninger Garrison Davis, LLC | 8:20-cv-18207-MCR-GRJ | |
| 63789 | 180388 | MAYFIELD, BRADLEY | Heninger Garrison Davis, LLC | 8:20-cv-18216-MCR-GRJ | |
| 63790 | 180392 | McCoy, Bishop | Heninger Garrison Davis, LLC | | 8:20-cv-18235-MCR-GRJ |
| 63791 | 180393 | Mitchell, Terrence | Heninger Garrison Davis, LLC | | 8:20-cv-18240-MCR-GRJ |
| 63792 | 180394 | Montavy, Bert | Heninger Garrison Davis, LLC | | 8:20-cv-18247-MCR-GRJ |
| 63793 | 180395 | Morales, Brian | Heninger Garrison Davis, LLC | 8:20-cv-18250-MCR-GRJ | |
| 63794 | 180397 | Morris, Leslie | Heninger Garrison Davis, LLC | 8:20-cv-18259-MCR-GRJ | |
| 63795 | 180399 | Murtha, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-18270-MCR-GRJ | |
| 63796 | 180402 | PARASCHIS, DEMETRIUS | Heninger Garrison Davis, LLC | 8:20-cv-18284-MCR-GRJ | |
| 63797 | 180403 | Partida, Daniel | Heninger Garrison Davis, LLC | 8:20-cv-18289-MCR-GRJ | |
| 63798 | 180404 | Quinonez, Mario | Heninger Garrison Davis, LLC | | 8:20-cv-18293-MCR-GRJ |
| 63799 | 180406 | REED, KANVIS | Heninger Garrison Davis, LLC | 8:20-cv-18302-MCR-GRJ | |
| 63800 | 180410 | Santana, Steven | Heninger Garrison Davis, LLC | 8:20-cv-18317-MCR-GRJ | |
| 63801 | 180411 | Schad, Colt | Heninger Garrison Davis, LLC | 8:20-cv-18322-MCR-GRJ | |
| 63802 | 180412 | Self, Joseph | Heninger Garrison Davis, LLC | | 8:20-cv-18329-MCR-GRJ |
| 63803 | 180413 | Shells, Gwain | Heninger Garrison Davis, LLC | 8:20-cv-18334-MCR-GRJ | |
| 63804 | 180414 | Shock, Randy | Heninger Garrison Davis, LLC | 8:20-cv-18338-MCR-GRJ | |
| 63805 | 180416 | Simmons, Ronnie | Heninger Garrison Davis, LLC | 8:20-cv-18948-MCR-GRJ | |
| 63806 | 180418 | Smith, Robert | Heninger Garrison Davis, LLC | 8:20-cv-18952-MCR-GRJ | |
| 63807 | 180419 | Spires, Travis | Heninger Garrison Davis, LLC | 8:20-cv-18955-MCR-GRJ | |
| 63808 | 180420 | Stanton, Kevin | Heninger Garrison Davis, LLC | | 8:20-cv-18957-MCR-GRJ |
| 63809 | 180421 | Stephen, Jonathan | Heninger Garrison Davis, LLC | | 8:20-cv-18959-MCR-GRJ |
| 63810 | 180424 | Tate, Jermaine | Heninger Garrison Davis, LLC | 8:20-cv-18966-MCR-GRJ | |
| 63811 | 180425 | Taylor, Jacob | Heninger Garrison Davis, LLC | 8:20-cv-18968-MCR-GRJ | |
| 63812 | 180426 | Thompson, Cody | Heninger Garrison Davis, LLC | 8:20-cv-18970-MCR-GRJ | |
| 63813 | 180429 | Turner, Kenny | Heninger Garrison Davis, LLC | 8:20-cv-18977-MCR-GRJ | |
| 63814 | 180430 | Tuscany, Chandler | Heninger Garrison Davis, LLC | 8:20-cv-18979-MCR-GRJ | |
| 63815 | 180431 | Vanvleck, Eric | Heninger Garrison Davis, LLC | 8:20-cv-18982-MCR-GRJ | |
| 63816 | 180432 | Wesselkamper, Paul | Heninger Garrison Davis, LLC | 8:20-cv-18984-MCR-GRJ | |
| 63817 | 180433 | Whipple, Aaron | Heninger Garrison Davis, LLC | 8:20-cv-18986-MCR-GRJ | |
| 63818 | 180436 | Yhann, Khalil | Heninger Garrison Davis, LLC | 8:20-cv-18993-MCR-GRJ | |
| 63819 | 180437 | Yi, Martin | Heninger Garrison Davis, LLC | 8:20-cv-18995-MCR-GRJ | |
| 63820 | 180438 | ANDERSON, JEFFREY | Heninger Garrison Davis, LLC | 8:20-cv-18997-MCR-GRJ | |
| 63821 | 180439 | Archer, Randy | Heninger Garrison Davis, LLC | 8:20-cv-19000-MCR-GRJ | |
| 63822 | 180440 | Armstrong, John | Heninger Garrison Davis, LLC | 8:20-cv-19002-MCR-GRJ | |
| 63823 | 180441 | Bell, Erin | Heninger Garrison Davis, LLC | | 8:20-cv-19004-MCR-GRJ |
| 63824 | 180442 | Blackmon, Angelo | Heninger Garrison Davis, LLC | 8:20-cv-19006-MCR-GRJ | |
| 63825 | 180443 | Bosley, Craig | Heninger Garrison Davis, LLC | | 8:20-cv-19008-MCR-GRJ |
| 63826 | 180444 | Bowden, Christopher | Heninger Garrison Davis, LLC | | 8:20-cv-19011-MCR-GRJ |
| 63827 | 180447 | Brudevold, Nicholas | Heninger Garrison Davis, LLC | 8:20-cv-19017-MCR-GRJ | |
| 63828 | 180449 | Cabadiana, Frank | Heninger Garrison Davis, LLC | 8:20-cv-19022-MCR-GRJ | |
| 63829 | 180451 | Cervantes, Joaquin | Heninger Garrison Davis, LLC | 8:20-cv-19026-MCR-GRJ | |
| 63830 | 180452 | Clarke, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-19029-MCR-GRJ | |
| 63831 | 180453 | Coomer, Frank | Heninger Garrison Davis, LLC | 8:20-cv-19031-MCR-GRJ | |
| 63832 | 180454 | COX, MICHAEL S | Heninger Garrison Davis, LLC | 8:20-cv-19033-MCR-GRJ | |
| 63833 | 180456 | Daley, Mark | Heninger Garrison Davis, LLC | 8:20-cv-19036-MCR-GRJ | |
| 63834 | 180457 | Damschroder, Dwight | Heninger Garrison Davis, LLC | 8:20-cv-19038-MCR-GRJ | |
| 63835 | 180459 | Davis, Marlin D. | Heninger Garrison Davis, LLC | 8:20-cv-19042-MCR-GRJ | |
| 63836 | 180460 | Delgrosso, David | Heninger Garrison Davis, LLC | 8:20-cv-19045-MCR-GRJ | |
| 63837 | 180461 | Dolberry, Frank | Heninger Garrison Davis, LLC | 8:20-cv-19047-MCR-GRJ | |
| 63838 | 180462 | Dowdy, Brian | Heninger Garrison Davis, LLC | 8:20-cv-19049-MCR-GRJ | |
| 63839 | 180463 | Duncan, James | Heninger Garrison Davis, LLC | 8:20-cv-19051-MCR-GRJ | |
| 63840 | 180465 | Easton-Fletcher, Saundre | Heninger Garrison Davis, LLC | 8:20-cv-19056-MCR-GRJ | |
| 63841 | 180466 | Eisenberz, Erik | Heninger Garrison Davis, LLC | | 8:20-cv-19058-MCR-GRJ |
| 63842 | 180468 | Fernandez, Dorian | Heninger Garrison Davis, LLC | 8:20-cv-19063-MCR-GRJ | |
| 63843 | 180470 | Finley, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-19067-MCR-GRJ | |
| 63844 | 180473 | Gomez, Talem | Heninger Garrison Davis, LLC | 8:20-cv-19074-MCR-GRJ | |
| 63845 | 180474 | Grant, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-19076-MCR-GRJ | |
| 63846 | 180476 | Griffiths, Corey | Heninger Garrison Davis, LLC | | 8:20-cv-19080-MCR-GRJ |
| 63847 | 180477 | Hamilton, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-19082-MCR-GRJ | |
| 63848 | 180478 | Harris, Michael | Heninger Garrison Davis, LLC | 8:20-cv-19085-MCR-GRJ | |
| 63849 | 180480 | Hayford, Robert | Heninger Garrison Davis, LLC | 8:20-cv-19089-MCR-GRJ | |
| 63850 | 180481 | Horton-Gist, David | Heninger Garrison Davis, LLC | 8:20-cv-19091-MCR-GRJ | |
| 63851 | 180482 | Jenkins, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-19093-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63852 | 180483 | JOHNSON, LAWRENCE L | Heninger Garrison Davis, LLC | 8:20-cv-19097-MCR-GRJ | |
| 63853 | 180485 | Kovacs, Frank | Heninger Garrison Davis, LLC | | 8:20-cv-19104-MCR-GRJ |
| 63854 | 180487 | MARTIN-PALMER, MELANIE | Heninger Garrison Davis, LLC | | 8:20-cv-19112-MCR-GRJ |
| 63855 | 180488 | Mauch, Jerry | Heninger Garrison Davis, LLC | 8:20-cv-19115-MCR-GRJ | |
| 63856 | 180493 | Nation, Nicholas | Heninger Garrison Davis, LLC | 8:20-cv-19480-MCR-GRJ | |
| 63857 | 180494 | Nixon, Edward | Heninger Garrison Davis, LLC | 8:20-cv-19485-MCR-GRJ | |
| 63858 | 180495 | Nowell, Brian | Heninger Garrison Davis, LLC | 8:20-cv-19492-MCR-GRJ | |
| 63859 | 180496 | Ostrander, David | Heninger Garrison Davis, LLC | 8:20-cv-19498-MCR-GRJ | |
| 63860 | 180500 | Paynter, Jeanne | Heninger Garrison Davis, LLC | 8:20-cv-19522-MCR-GRJ | |
| 63861 | 180502 | Perry, Calvin | Heninger Garrison Davis, LLC | 8:20-cv-19534-MCR-GRJ | |
| 63862 | 180503 | Quinn, Patrick | Heninger Garrison Davis, LLC | 8:20-cv-19540-MCR-GRJ | |
| 63863 | 180505 | Richardson, Daniel | Heninger Garrison Davis, LLC | 8:20-cv-19551-MCR-GRJ | |
| 63864 | 180509 | Ruffin, Eric | Heninger Garrison Davis, LLC | 8:20-cv-19576-MCR-GRJ | |
| 63865 | 180510 | Siegrist, Jonathan | Heninger Garrison Davis, LLC | 8:20-cv-19582-MCR-GRJ | |
| 63866 | 180511 | Skinner, Robert | Heninger Garrison Davis, LLC | | 8:20-cv-19588-MCR-GRJ |
| 63867 | 180515 | Stuhler, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-19612-MCR-GRJ | |
| 63868 | 180517 | Troche, Edison | Heninger Garrison Davis, LLC | 8:20-cv-19624-MCR-GRJ | |
| 63869 | 180518 | Tupea, Saunoa | Heninger Garrison Davis, LLC | 8:20-cv-19629-MCR-GRJ | |
| 63870 | 180519 | Turner, Michael | Heninger Garrison Davis, LLC | | 8:20-cv-19637-MCR-GRJ |
| 63871 | 180520 | Valentine, Marqueze | Heninger Garrison Davis, LLC | | 8:20-cv-19642-MCR-GRJ |
| 63872 | 180523 | Watkins, Ernest | Heninger Garrison Davis, LLC | 8:20-cv-19662-MCR-GRJ | |
| 63873 | 180524 | Webb, Michael | Heninger Garrison Davis, LLC | | 8:20-cv-19668-MCR-GRJ |
| 63874 | 180525 | Whirles, Robert | Heninger Garrison Davis, LLC | | 8:20-cv-19673-MCR-GRJ |
| 63875 | 180526 | White, Mark | Heninger Garrison Davis, LLC | 8:20-cv-19681-MCR-GRJ | |
| 63876 | 180528 | Williams, Daniel | Heninger Garrison Davis, LLC | 8:20-cv-19692-MCR-GRJ | |
| 63877 | 180529 | WILLIAMS, STEVE B | Heninger Garrison Davis, LLC | 8:20-cv-19698-MCR-GRJ | |
| 63878 | 180530 | Wilson, Timothy | Heninger Garrison Davis, LLC | 8:20-cv-19702-MCR-GRJ | |
| 63879 | 180531 | YOUNG, MARCUS A | Heninger Garrison Davis, LLC | 8:20-cv-19708-MCR-GRJ | |
| 63880 | 180532 | Gell, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-19712-MCR-GRJ | |
| 63881 | 180534 | May, Michael | Heninger Garrison Davis, LLC | 8:20-cv-19723-MCR-GRJ | |
| 63882 | 180535 | MITCHELL, JOHN R | Heninger Garrison Davis, LLC | 8:20-cv-19727-MCR-GRJ | |
| 63883 | 180536 | Formica, Evans | Heninger Garrison Davis, LLC | 8:20-cv-19733-MCR-GRJ | |
| 63884 | 180538 | BERNIER, ELFREN | Heninger Garrison Davis, LLC | | 8:20-cv-19742-MCR-GRJ |
| 63885 | 180539 | BURCHAM, WILLIAM | Heninger Garrison Davis, LLC | 8:20-cv-19747-MCR-GRJ | |
| 63886 | 180540 | Choi, Charles | Heninger Garrison Davis, LLC | 8:20-cv-19751-MCR-GRJ | |
| 63887 | 180542 | Hall, Rickey | Heninger Garrison Davis, LLC | 8:20-cv-19761-MCR-GRJ | |
| 63888 | 180543 | Jackson, Lindsey | Heninger Garrison Davis, LLC | | 8:20-cv-19766-MCR-GRJ |
| 63889 | 180544 | Moline, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-19770-MCR-GRJ | |
| 63890 | 180545 | Salguero, Sergio | Heninger Garrison Davis, LLC | | 8:20-cv-19775-MCR-GRJ |
| 63891 | 180547 | SULLIVAN, CHRISTOPHER | Heninger Garrison Davis, LLC | 8:20-cv-19783-MCR-GRJ | |
| 63892 | 180549 | Sam, Chesda | Heninger Garrison Davis, LLC | 8:20-cv-19791-MCR-GRJ | |
| 63893 | 180550 | Finn, Roberta | Heninger Garrison Davis, LLC | | 8:20-cv-19794-MCR-GRJ |
| 63894 | 180553 | MCKNIGHT, CLARENCE | Heninger Garrison Davis, LLC | 8:20-cv-19805-MCR-GRJ | |
| 63895 | 180554 | Stephens, Ishmuel | Heninger Garrison Davis, LLC | 8:20-cv-19810-MCR-GRJ | |
| 63896 | 180555 | Pinkney, Wendell | Heninger Garrison Davis, LLC | 8:20-cv-19815-MCR-GRJ | |
| 63897 | 180556 | Ortega, Angelo | Heninger Garrison Davis, LLC | 8:20-cv-19820-MCR-GRJ | |
| 63898 | 180557 | Miller, Sandra | Heninger Garrison Davis, LLC | 8:20-cv-19825-MCR-GRJ | |
| 63899 | 180560 | Barker, Arsenio | Heninger Garrison Davis, LLC | 8:20-cv-19839-MCR-GRJ | |
| 63900 | 180563 | Braddy, Steven | Heninger Garrison Davis, LLC | 8:20-cv-19852-MCR-GRJ | |
| 63901 | 180564 | Cerdacruz, Cesar | Heninger Garrison Davis, LLC | 8:20-cv-19856-MCR-GRJ | |
| 63902 | 180565 | Cuevas, Israel | Heninger Garrison Davis, LLC | 8:20-cv-19862-MCR-GRJ | |
| 63903 | 180566 | Elmore, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-19866-MCR-GRJ | |
| 63904 | 180567 | Friend, James | Heninger Garrison Davis, LLC | 8:20-cv-19870-MCR-GRJ | |
| 63905 | 180573 | Smith, Melvin Lewis | Heninger Garrison Davis, LLC | | 8:20-cv-20641-MCR-GRJ |
| 63906 | 180575 | Laborde, Andre | Heninger Garrison Davis, LLC | 8:20-cv-20643-MCR-GRJ | |
| 63907 | 180576 | Johnson, Cornelius | Heninger Garrison Davis, LLC | 8:20-cv-20644-MCR-GRJ | |
| 63908 | 180577 | JACKSON, JOHN | Heninger Garrison Davis, LLC | 8:20-cv-20645-MCR-GRJ | |
| 63909 | 180578 | Garcia, Oscar | Heninger Garrison Davis, LLC | 8:20-cv-20646-MCR-GRJ | |
| 63910 | 180579 | Soto, Johnny | Heninger Garrison Davis, LLC | 8:20-cv-20647-MCR-GRJ | |
| 63911 | 180581 | Cantu, Julio | Heninger Garrison Davis, LLC | 8:20-cv-20649-MCR-GRJ | |
| 63912 | 180583 | JOHNSON, WILLIAM | Heninger Garrison Davis, LLC | 8:20-cv-20651-MCR-GRJ | |
| 63913 | 180585 | Rodriguez, Daniel | Heninger Garrison Davis, LLC | | 8:20-cv-20653-MCR-GRJ |
| 63914 | 180586 | Rakoczy, Anthony | Heninger Garrison Davis, LLC | 8:20-cv-20654-MCR-GRJ | |
| 63915 | 180588 | LUTTRELL, COREY | Heninger Garrison Davis, LLC | 8:20-cv-20656-MCR-GRJ | |
| 63916 | 180589 | Danboise, Bryan | Heninger Garrison Davis, LLC | 8:20-cv-20657-MCR-GRJ | |
| 63917 | 180590 | Miller, Kenry | Heninger Garrison Davis, LLC | | 8:20-cv-20658-MCR-GRJ |
| 63918 | 180594 | McClung, Nathaniel | Heninger Garrison Davis, LLC | 8:20-cv-20662-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63919 | 180595 | Deflora, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-20663-MCR-GRJ | |
| 63920 | 180597 | Burris, Shawn | Heninger Garrison Davis, LLC | 8:20-cv-20665-MCR-GRJ | |
| 63921 | 180598 | Short, Tony | Heninger Garrison Davis, LLC | 8:20-cv-20666-MCR-GRJ | |
| 63922 | 180599 | Torres, Edgar | Heninger Garrison Davis, LLC | 8:20-cv-20667-MCR-GRJ | |
| 63923 | 180601 | PEDERSEN, SHAWN | Heninger Garrison Davis, LLC | 8:20-cv-20669-MCR-GRJ | |
| 63924 | 180602 | JOHNSON, DAVID | Heninger Garrison Davis, LLC | 8:20-cv-20670-MCR-GRJ | |
| 63925 | 180603 | Willette, Terry | Heninger Garrison Davis, LLC | 8:20-cv-20671-MCR-GRJ | |
| 63926 | 180604 | Dodson, Lawson | Heninger Garrison Davis, LLC | 8:20-cv-20672-MCR-GRJ | |
| 63927 | 180605 | Joseph, Anthony | Heninger Garrison Davis, LLC | 8:20-cv-20673-MCR-GRJ | |
| 63928 | 180606 | Li, Jason | Heninger Garrison Davis, LLC | 8:20-cv-20674-MCR-GRJ | |
| 63929 | 180607 | KNAPP, PETER L | Heninger Garrison Davis, LLC | 8:20-cv-20675-MCR-GRJ | |
| 63930 | 180608 | Knowles, James | Heninger Garrison Davis, LLC | 8:20-cv-20676-MCR-GRJ | |
| 63931 | 180609 | Brunson, Royce | Heninger Garrison Davis, LLC | 8:20-cv-20677-MCR-GRJ | |
| 63932 | 180610 | Rembert, Tyrell | Heninger Garrison Davis, LLC | 8:20-cv-20678-MCR-GRJ | |
| 63933 | 180611 | Thoma, Andrew | Heninger Garrison Davis, LLC | | 8:20-cv-20679-MCR-GRJ |
| 63934 | 180613 | Cox, Freightlin | Heninger Garrison Davis, LLC | 8:20-cv-20681-MCR-GRJ | |
| 63935 | 180616 | Scroggins, Brent | Heninger Garrison Davis, LLC | 8:20-cv-20684-MCR-GRJ | |
| 63936 | 180621 | Berry, Jamie | Heninger Garrison Davis, LLC | 8:20-cv-20689-MCR-GRJ | |
| 63937 | 180624 | Elkins, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-20692-MCR-GRJ | |
| 63938 | 180625 | Winfield, Deante | Heninger Garrison Davis, LLC | 8:20-cv-20693-MCR-GRJ | |
| 63939 | 180626 | Dubois, Ashley | Heninger Garrison Davis, LLC | 8:20-cv-20694-MCR-GRJ | |
| 63940 | 180629 | Wilson, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-20697-MCR-GRJ | |
| 63941 | 180633 | Jewers, Patrick | Heninger Garrison Davis, LLC | | 8:20-cv-20701-MCR-GRJ |
| 63942 | 180634 | Kraft, Malon | Heninger Garrison Davis, LLC | | 8:20-cv-20702-MCR-GRJ |
| 63943 | 180636 | Marsalia, Marc | Heninger Garrison Davis, LLC | 8:20-cv-20704-MCR-GRJ | |
| 63944 | 180638 | Millwood, Paul | Heninger Garrison Davis, LLC | 8:20-cv-20706-MCR-GRJ | |
| 63945 | 180639 | MULHOLLAND, COLE | Heninger Garrison Davis, LLC | 8:20-cv-20707-MCR-GRJ | |
| 63946 | 180641 | Stelmaszek, Timothy | Heninger Garrison Davis, LLC | 8:20-cv-20709-MCR-GRJ | |
| 63947 | 180642 | STEVENSON, MICHAEL | Heninger Garrison Davis, LLC | 8:20-cv-20710-MCR-GRJ | |
| 63948 | 180645 | Vasquez, Enrique | Heninger Garrison Davis, LLC | 8:20-cv-20713-MCR-GRJ | |
| 63949 | 180646 | Westerband, Frank | Heninger Garrison Davis, LLC | 8:20-cv-20714-MCR-GRJ | |
| 63950 | 180647 | Woodruff, Antwan | Heninger Garrison Davis, LLC | 8:20-cv-20715-MCR-GRJ | |
| 63951 | 180648 | Ogo, Michael | Heninger Garrison Davis, LLC | 8:20-cv-20716-MCR-GRJ | |
| 63952 | 180650 | Sanchez, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-20718-MCR-GRJ | |
| 63953 | 180651 | Heren, Michael | Heninger Garrison Davis, LLC | 8:20-cv-20719-MCR-GRJ | |
| 63954 | 180652 | Haring, Michael | Heninger Garrison Davis, LLC | 8:20-cv-20720-MCR-GRJ | |
| 63955 | 180653 | Tom, Adrian | Heninger Garrison Davis, LLC | 8:20-cv-20721-MCR-GRJ | |
| 63956 | 180654 | Virola, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-20722-MCR-GRJ | |
| 63957 | 180655 | Jackson, Cameron | Heninger Garrison Davis, LLC | 8:20-cv-20723-MCR-GRJ | |
| 63958 | 180656 | MOORE, THOMAS | Heninger Garrison Davis, LLC | 8:20-cv-20784-MCR-GRJ | |
| 63959 | 180657 | Khreisheh, Ahmad | Heninger Garrison Davis, LLC | 8:20-cv-20786-MCR-GRJ | |
| 63960 | 180660 | Armstrong, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-20791-MCR-GRJ | |
| 63961 | 180661 | Baly, Stacy | Heninger Garrison Davis, LLC | 8:20-cv-20793-MCR-GRJ | |
| 63962 | 180664 | Boyd, Peter | Heninger Garrison Davis, LLC | 8:20-cv-20798-MCR-GRJ | |
| 63963 | 180666 | Carmichael, Cornelius | Heninger Garrison Davis, LLC | 8:20-cv-20802-MCR-GRJ | |
| 63964 | 180668 | Davis, Benjamin | Heninger Garrison Davis, LLC | 8:20-cv-20807-MCR-GRJ | |
| 63965 | 180669 | DiMoreno, Roman | Heninger Garrison Davis, LLC | 8:20-cv-20809-MCR-GRJ | |
| 63966 | 180670 | EDWARDS, MICHAEL A | Heninger Garrison Davis, LLC | | 8:20-cv-20811-MCR-GRJ |
| 63967 | 180672 | Hayes, Lynntro | Heninger Garrison Davis, LLC | 8:20-cv-20816-MCR-GRJ | |
| 63968 | 180674 | Gibson, Jordan | Heninger Garrison Davis, LLC | 8:20-cv-20820-MCR-GRJ | |
| 63969 | 180675 | Huffman, Kevin | Heninger Garrison Davis, LLC | | 8:20-cv-20823-MCR-GRJ |
| 63970 | 180678 | Sentz, Robert | Heninger Garrison Davis, LLC | 8:20-cv-20829-MCR-GRJ | |
| 63971 | 180679 | Bomgardner, Mark | Heninger Garrison Davis, LLC | 8:20-cv-20831-MCR-GRJ | |
| 63972 | 180680 | Davis, Craig | Heninger Garrison Davis, LLC | 8:20-cv-20833-MCR-GRJ | |
| 63973 | 180681 | Franklin, Desdemona | Heninger Garrison Davis, LLC | 8:20-cv-20836-MCR-GRJ | |
| 63974 | 180682 | Martin, Daren | Heninger Garrison Davis, LLC | 8:20-cv-20838-MCR-GRJ | |
| 63975 | 180683 | Stephens, Corey | Heninger Garrison Davis, LLC | 8:20-cv-20840-MCR-GRJ | |
| 63976 | 180684 | Dechenne, Simon | Heninger Garrison Davis, LLC | 8:20-cv-20842-MCR-GRJ | |
| 63977 | 180685 | Lopes, Adeline | Heninger Garrison Davis, LLC | 8:20-cv-20845-MCR-GRJ | |
| 63978 | 180687 | Mitchell, James | Heninger Garrison Davis, LLC | 8:20-cv-20849-MCR-GRJ | |
| 63979 | 180690 | Goss, John | Heninger Garrison Davis, LLC | 8:20-cv-20855-MCR-GRJ | |
| 63980 | 180691 | Haire, Hughie | Heninger Garrison Davis, LLC | 8:20-cv-20857-MCR-GRJ | |
| 63981 | 180692 | HAYES, MATTHEW | Heninger Garrison Davis, LLC | 8:20-cv-20860-MCR-GRJ | |
| 63982 | 180693 | Keel, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-20862-MCR-GRJ | |
| 63983 | 180694 | Mahoney, Nathaniel | Heninger Garrison Davis, LLC | 8:20-cv-20864-MCR-GRJ | |
| 63984 | 180696 | Gutierrez, Eddie | Heninger Garrison Davis, LLC | 8:20-cv-20869-MCR-GRJ | |
| 63985 | 180697 | McCluskey, Kelcey | Heninger Garrison Davis, LLC | | 8:20-cv-20871-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 63986 | 180698 | Pepper, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-20874-MCR-GRJ | |
| 63987 | 180699 | Powell, Walter | Heninger Garrison Davis, LLC | 8:20-cv-20876-MCR-GRJ | |
| 63988 | 180700 | Pruett, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-20878-MCR-GRJ | |
| 63989 | 180703 | Vasquez, Omar | Heninger Garrison Davis, LLC | 8:20-cv-20885-MCR-GRJ | |
| 63990 | 180704 | WILLIAMS, STEVE W | Heninger Garrison Davis, LLC | 8:20-cv-20888-MCR-GRJ | |
| 63991 | 180705 | Duoos, Travis | Heninger Garrison Davis, LLC | 8:20-cv-20890-MCR-GRJ | |
| 63992 | 180706 | Hauptmann, Kirk | Heninger Garrison Davis, LLC | 8:20-cv-20892-MCR-GRJ | |
| 63993 | 180707 | Sumners, John | Heninger Garrison Davis, LLC | 8:20-cv-20895-MCR-GRJ | |
| 63994 | 180708 | Malik, Bobby S. | Heninger Garrison Davis, LLC | 8:20-cv-20897-MCR-GRJ | |
| 63995 | 180709 | Kish, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-20899-MCR-GRJ | |
| 63996 | 180710 | Summey, Francis | Heninger Garrison Davis, LLC | 8:20-cv-20901-MCR-GRJ | |
| 63997 | 180717 | Miller, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-20924-MCR-GRJ | |
| 63998 | 180719 | Garza, David | Heninger Garrison Davis, LLC | 8:20-cv-20931-MCR-GRJ | |
| 63999 | 180720 | Johnson, Ronald | Heninger Garrison Davis, LLC | 8:20-cv-20935-MCR-GRJ | |
| 64000 | 180721 | Chiaberta, Albert | Heninger Garrison Davis, LLC | 8:20-cv-20939-MCR-GRJ | |
| 64001 | 180722 | Loftin, Torey | Heninger Garrison Davis, LLC | | 8:20-cv-20943-MCR-GRJ |
| 64002 | 180723 | Wikoff, Craig | Heninger Garrison Davis, LLC | 8:20-cv-20946-MCR-GRJ | |
| 64003 | 180725 | Lee, William | Heninger Garrison Davis, LLC | 8:20-cv-20954-MCR-GRJ | |
| 64004 | 180729 | Mullins, Richard | Heninger Garrison Davis, LLC | 8:20-cv-20969-MCR-GRJ | |
| 64005 | 180730 | Pearcy, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-20973-MCR-GRJ | |
| 64006 | 180731 | Aguirre, Martin | Heninger Garrison Davis, LLC | 8:20-cv-20976-MCR-GRJ | |
| 64007 | 180732 | Perez, Melvin | Heninger Garrison Davis, LLC | 8:20-cv-20980-MCR-GRJ | |
| 64008 | 180733 | Perry, Frederick | Heninger Garrison Davis, LLC | 8:20-cv-20984-MCR-GRJ | |
| 64009 | 180736 | MARSHALL, MATTHEW D | Heninger Garrison Davis, LLC | 8:20-cv-20994-MCR-GRJ | |
| 64010 | 180737 | Dibiasi, Mark | Heninger Garrison Davis, LLC | | 8:20-cv-20997-MCR-GRJ |
| 64011 | 180740 | Waldrop, Steven | Heninger Garrison Davis, LLC | 8:20-cv-21008-MCR-GRJ | |
| 64012 | 180743 | Zaragoza, Madison | Heninger Garrison Davis, LLC | 8:20-cv-21259-MCR-GRJ | |
| 64013 | 180744 | Santiago, Roberto | Heninger Garrison Davis, LLC | 8:20-cv-21260-MCR-GRJ | |
| 64014 | 180746 | Koenig, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-21263-MCR-GRJ | |
| 64015 | 180747 | Lofton, Eric | Heninger Garrison Davis, LLC | | 8:20-cv-21265-MCR-GRJ |
| 64016 | 180750 | Votaw, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-21465-MCR-GRJ | |
| 64017 | 180751 | Carayoan, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-21271-MCR-GRJ | |
| 64018 | 180752 | Westmoreland, Michael | Heninger Garrison Davis, LLC | 8:20-cv-21273-MCR-GRJ | |
| 64019 | 180753 | Penrod, William | Heninger Garrison Davis, LLC | 8:20-cv-21275-MCR-GRJ | |
| 64020 | 180755 | McLaurin, Craig | Heninger Garrison Davis, LLC | 8:20-cv-21279-MCR-GRJ | |
| 64021 | 180756 | Noriega, Daniel | Heninger Garrison Davis, LLC | | 8:20-cv-21281-MCR-GRJ |
| 64022 | 180757 | Nixon, Jaddeus | Heninger Garrison Davis, LLC | | 8:20-cv-21283-MCR-GRJ |
| 64023 | 180759 | Savanuck, Paul | Heninger Garrison Davis, LLC | 8:20-cv-21287-MCR-GRJ | |
| 64024 | 180761 | Kimbrell, Spencer | Heninger Garrison Davis, LLC | 8:20-cv-21292-MCR-GRJ | |
| 64025 | 180762 | Fischer, David | Heninger Garrison Davis, LLC | | 8:20-cv-21294-MCR-GRJ |
| 64026 | 180763 | Dickerson, Daniel | Heninger Garrison Davis, LLC | | 8:20-cv-21296-MCR-GRJ |
| 64027 | 180766 | Anders, Steve | Heninger Garrison Davis, LLC | 8:20-cv-21302-MCR-GRJ | |
| 64028 | 180768 | Strada, Nelson | Heninger Garrison Davis, LLC | 8:20-cv-21306-MCR-GRJ | |
| 64029 | 180769 | Peralta, Jose | Heninger Garrison Davis, LLC | 8:20-cv-21309-MCR-GRJ | |
| 64030 | 180771 | JOHNSON, MARK | Heninger Garrison Davis, LLC | 8:20-cv-21313-MCR-GRJ | |
| 64031 | 180772 | Holland, Ryan | Heninger Garrison Davis, LLC | 8:20-cv-21315-MCR-GRJ | |
| 64032 | 180776 | Huff, Eddie | Heninger Garrison Davis, LLC | 8:20-cv-21323-MCR-GRJ | |
| 64033 | 180777 | Agee, Nathanael | Heninger Garrison Davis, LLC | | 8:20-cv-21325-MCR-GRJ |
| 64034 | 180778 | Stewart, Raymond | Heninger Garrison Davis, LLC | 8:20-cv-21468-MCR-GRJ | |
| 64035 | 180779 | Meredith, Shawn | Heninger Garrison Davis, LLC | 8:20-cv-21327-MCR-GRJ | |
| 64036 | 180780 | Stover, Phillip | Heninger Garrison Davis, LLC | 8:20-cv-21329-MCR-GRJ | |
| 64037 | 180783 | Lyons, Michael | Heninger Garrison Davis, LLC | 8:20-cv-21336-MCR-GRJ | |
| 64038 | 180784 | Leonard, Ladarius | Heninger Garrison Davis, LLC | 8:20-cv-21338-MCR-GRJ | |
| 64039 | 180785 | Selders, Willie | Heninger Garrison Davis, LLC | 8:20-cv-21340-MCR-GRJ | |
| 64040 | 180789 | Squires, Patrick | Heninger Garrison Davis, LLC | | 8:20-cv-21349-MCR-GRJ |
| 64041 | 180790 | Malvoisin, Marie | Heninger Garrison Davis, LLC | 8:20-cv-21351-MCR-GRJ | |
| 64042 | 180791 | Paschal, Michael Thomas | Heninger Garrison Davis, LLC | | 8:20-cv-21353-MCR-GRJ |
| 64043 | 180792 | Lara, Nicole | Heninger Garrison Davis, LLC | 8:20-cv-21355-MCR-GRJ | |
| 64044 | 180793 | Gallegos, Troy | Heninger Garrison Davis, LLC | 8:20-cv-21359-MCR-GRJ | |
| 64045 | 180794 | Niu, Alec | Heninger Garrison Davis, LLC | 8:20-cv-21361-MCR-GRJ | |
| 64046 | 180795 | Luthy, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-21363-MCR-GRJ | |
| 64047 | 180796 | Correra, Mark | Heninger Garrison Davis, LLC | | 8:20-cv-21365-MCR-GRJ |
| 64048 | 180797 | Garth, Shanda | Heninger Garrison Davis, LLC | 8:20-cv-21367-MCR-GRJ | |
| 64049 | 180798 | Stodgel, Peter | Heninger Garrison Davis, LLC | 8:20-cv-21369-MCR-GRJ | |
| 64050 | 180800 | Bragg, Ross | Heninger Garrison Davis, LLC | 8:20-cv-21373-MCR-GRJ | |
| 64051 | 180801 | Christensen, Kyle | Heninger Garrison Davis, LLC | | 8:20-cv-21375-MCR-GRJ |
| 64052 | 180802 | Cole, Christopher | Heninger Garrison Davis, LLC | | 8:20-cv-21377-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 64053 | 180803 | Council, Darren | Heninger Garrison Davis, LLC | 8:20-cv-21379-MCR-GRJ | |
| 64054 | 180804 | D'Amato, Marc | Heninger Garrison Davis, LLC | 8:20-cv-21381-MCR-GRJ | |
| 64055 | 180805 | Denofrio, Jason | Heninger Garrison Davis, LLC | | 8:20-cv-21383-MCR-GRJ |
| 64056 | 180806 | Gilstrap, Gustavius | Heninger Garrison Davis, LLC | 8:20-cv-21385-MCR-GRJ | |
| 64057 | 180807 | Glynn, Brian | Heninger Garrison Davis, LLC | | 8:20-cv-21387-MCR-GRJ |
| 64058 | 180808 | Haiser, Michael | Heninger Garrison Davis, LLC | 8:20-cv-21389-MCR-GRJ | |
| 64059 | 180809 | Johnson, Ashley | Heninger Garrison Davis, LLC | 8:20-cv-21391-MCR-GRJ | |
| 64060 | 180810 | Jonnassen, Michael | Heninger Garrison Davis, LLC | 8:20-cv-21393-MCR-GRJ | |
| 64061 | 180811 | King, Dana | Heninger Garrison Davis, LLC | 8:20-cv-21395-MCR-GRJ | |
| 64062 | 180812 | Langford, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-21397-MCR-GRJ | |
| 64063 | 180813 | Larson, Reed | Heninger Garrison Davis, LLC | 8:20-cv-21399-MCR-GRJ | |
| 64064 | 180815 | Miller, Maria | Heninger Garrison Davis, LLC | 8:20-cv-21403-MCR-GRJ | |
| 64065 | 180817 | Tejada, Paul | Heninger Garrison Davis, LLC | | 8:20-cv-21407-MCR-GRJ |
| 64066 | 201271 | Caster, Zachary | Heninger Garrison Davis, LLC | 8:20-cv-54882-MCR-GRJ | |
| 64067 | 201274 | Rivard, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-54892-MCR-GRJ | |
| 64068 | 201276 | TAYLOR, ELTON | Heninger Garrison Davis, LLC | 8:20-cv-54899-MCR-GRJ | |
| 64069 | 201278 | Walker, Daniel | Heninger Garrison Davis, LLC | | 8:20-cv-54904-MCR-GRJ |
| 64070 | 201280 | Shack, Cleon | Heninger Garrison Davis, LLC | 8:20-cv-54909-MCR-GRJ | |
| 64071 | 201281 | Rosier, Cody | Heninger Garrison Davis, LLC | 8:20-cv-54912-MCR-GRJ | |
| 64072 | 201282 | Truax, Stephanie | Heninger Garrison Davis, LLC | 8:20-cv-54914-MCR-GRJ | |
| 64073 | 201283 | Mejia Meran, Emilio | Heninger Garrison Davis, LLC | 8:20-cv-54917-MCR-GRJ | |
| 64074 | 201285 | McGrew, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-54921-MCR-GRJ | |
| 64075 | 201286 | McCormack, Ryan | Heninger Garrison Davis, LLC | 8:20-cv-54924-MCR-GRJ | |
| 64076 | 201289 | Hill, Kenneth | Heninger Garrison Davis, LLC | | 8:20-cv-54931-MCR-GRJ |
| 64077 | 201290 | Ivy, Derek | Heninger Garrison Davis, LLC | 8:20-cv-54933-MCR-GRJ | |
| 64078 | 201291 | Aranda, Jesse | Heninger Garrison Davis, LLC | 8:20-cv-54935-MCR-GRJ | |
| 64079 | 201292 | Ayala, Juan | Heninger Garrison Davis, LLC | | 8:20-cv-54937-MCR-GRJ |
| 64080 | 201294 | Barajas, Victor | Heninger Garrison Davis, LLC | 8:20-cv-54941-MCR-GRJ | |
| 64081 | 201295 | Bartlett, Daniel | Heninger Garrison Davis, LLC | 8:20-cv-54942-MCR-GRJ | |
| 64082 | 201296 | Beckmann, Brad | Heninger Garrison Davis, LLC | | 8:20-cv-54944-MCR-GRJ |
| 64083 | 201298 | Botsford, Richard | Heninger Garrison Davis, LLC | 8:20-cv-54948-MCR-GRJ | |
| 64084 | 201299 | Brown, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-54950-MCR-GRJ | |
| 64085 | 201300 | Brown, Lisa | Heninger Garrison Davis, LLC | 8:20-cv-54952-MCR-GRJ | |
| 64086 | 201301 | Burnett, Jimmy | Heninger Garrison Davis, LLC | 8:20-cv-54954-MCR-GRJ | |
| 64087 | 201302 | Burris, Rodney | Heninger Garrison Davis, LLC | 8:20-cv-54956-MCR-GRJ | |
| 64088 | 201303 | Casarez, Miguel | Heninger Garrison Davis, LLC | 8:20-cv-54958-MCR-GRJ | |
| 64089 | 201305 | Cervino, Anthony | Heninger Garrison Davis, LLC | 8:20-cv-54961-MCR-GRJ | |
| 64090 | 201307 | Clayton, Isaac | Heninger Garrison Davis, LLC | 8:20-cv-54967-MCR-GRJ | |
| 64091 | 201308 | Cox, Michael | Heninger Garrison Davis, LLC | 8:20-cv-54969-MCR-GRJ | |
| 64092 | 201310 | Cullipher, Teresa | Heninger Garrison Davis, LLC | 8:20-cv-54973-MCR-GRJ | |
| 64093 | 201312 | Dominguez, Erick | Heninger Garrison Davis, LLC | 8:20-cv-54979-MCR-GRJ | |
| 64094 | 201313 | Evans, Brian | Heninger Garrison Davis, LLC | 8:20-cv-54981-MCR-GRJ | |
| 64095 | 201314 | Evasco, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-54984-MCR-GRJ | |
| 64096 | 201315 | Robinson, Kim | Heninger Garrison Davis, LLC | 8:20-cv-54987-MCR-GRJ | |
| 64097 | 201316 | Martin, Donald | Heninger Garrison Davis, LLC | 8:20-cv-54990-MCR-GRJ | |
| 64098 | 201318 | Luna, Katherine | Heninger Garrison Davis, LLC | 8:20-cv-54995-MCR-GRJ | |
| 64099 | 201320 | Adams, Donald | Heninger Garrison Davis, LLC | 8:20-cv-55001-MCR-GRJ | |
| 64100 | 201321 | Herman, Steven | Heninger Garrison Davis, LLC | 8:20-cv-55004-MCR-GRJ | |
| 64101 | 201322 | Keen, Justin | Heninger Garrison Davis, LLC | 8:20-cv-55007-MCR-GRJ | |
| 64102 | 201323 | Keith, George | Heninger Garrison Davis, LLC | 8:20-cv-55010-MCR-GRJ | |
| 64103 | 201327 | Sloan, Jacob | Heninger Garrison Davis, LLC | 8:20-cv-55021-MCR-GRJ | |
| 64104 | 201328 | Smith, Randall | Heninger Garrison Davis, LLC | | 8:20-cv-55024-MCR-GRJ |
| 64105 | 201329 | Smith, Douglas | Heninger Garrison Davis, LLC | 8:20-cv-55027-MCR-GRJ | |
| 64106 | 201330 | Stewart, Siserra | Heninger Garrison Davis, LLC | | 8:20-cv-55030-MCR-GRJ |
| 64107 | 201331 | Wade, Randy | Heninger Garrison Davis, LLC | 8:20-cv-55032-MCR-GRJ | |
| 64108 | 201333 | WILLIAMS, RONALD D | Heninger Garrison Davis, LLC | 8:20-cv-55038-MCR-GRJ | |
| 64109 | 201335 | BROWN, ADAM | Heninger Garrison Davis, LLC | 8:20-cv-55044-MCR-GRJ | |
| 64110 | 201336 | Almonte, Genny | Heninger Garrison Davis, LLC | 8:20-cv-55047-MCR-GRJ | |
| 64111 | 201337 | Denlinger, Craig | Heninger Garrison Davis, LLC | 8:20-cv-55050-MCR-GRJ | |
| 64112 | 201338 | Herold, Jeffrey | Heninger Garrison Davis, LLC | | 8:20-cv-55053-MCR-GRJ |
| 64113 | 201339 | Stancil, Marvin | Heninger Garrison Davis, LLC | 8:20-cv-55056-MCR-GRJ | |
| 64114 | 201340 | Tippie, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-55059-MCR-GRJ | |
| 64115 | 201341 | Walker, Donald | Heninger Garrison Davis, LLC | 8:20-cv-55062-MCR-GRJ | |
| 64116 | 201343 | Hernandez, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-55068-MCR-GRJ | |
| 64117 | 201344 | Abbott, Korey | Heninger Garrison Davis, LLC | 8:20-cv-55071-MCR-GRJ | |
| 64118 | 201348 | Arispe, John | Heninger Garrison Davis, LLC | 8:20-cv-55082-MCR-GRJ | |
| 64119 | 201349 | Balderree, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-55085-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 64120 | 201350 | Barnes, Pierre | Heninger Garrison Davis, LLC | 8:20-cv-55088-MCR-GRJ | |
| 64121 | 201351 | Beckwood, Jerry | Heninger Garrison Davis, LLC | 8:20-cv-55091-MCR-GRJ | |
| 64122 | 201353 | Bennion, Troy | Heninger Garrison Davis, LLC | 8:20-cv-55096-MCR-GRJ | |
| 64123 | 201354 | Blue, Teddie | Heninger Garrison Davis, LLC | 8:20-cv-55100-MCR-GRJ | |
| 64124 | 201356 | Britt, Clifton | Heninger Garrison Davis, LLC | 8:20-cv-55103-MCR-GRJ | |
| 64125 | 201357 | Brooks, Curtis | Heninger Garrison Davis, LLC | 8:20-cv-55107-MCR-GRJ | |
| 64126 | 201358 | Candiff, Chad | Heninger Garrison Davis, LLC | 8:20-cv-55111-MCR-GRJ | |
| 64127 | 201359 | Clarke, George | Heninger Garrison Davis, LLC | 8:20-cv-55115-MCR-GRJ | |
| 64128 | 201360 | Coker, Jordan | Heninger Garrison Davis, LLC | | 8:20-cv-55119-MCR-GRJ |
| 64129 | 201362 | Curesesmolina, Guillermo | Heninger Garrison Davis, LLC | 8:20-cv-55126-MCR-GRJ | |
| 64130 | 201363 | Saint Jean, John | Heninger Garrison Davis, LLC | 8:20-cv-55130-MCR-GRJ | |
| 64131 | 201364 | Yankausky, William | Heninger Garrison Davis, LLC | 8:20-cv-55134-MCR-GRJ | |
| 64132 | 201365 | Estrada, Juan | Heninger Garrison Davis, LLC | 8:20-cv-55138-MCR-GRJ | |
| 64133 | 201366 | Flynn, Sheldon | Heninger Garrison Davis, LLC | 8:20-cv-55141-MCR-GRJ | |
| 64134 | 201368 | Robinson, Russell | Heninger Garrison Davis, LLC | 8:20-cv-55148-MCR-GRJ | |
| 64135 | 201371 | Sparks, Charles | Heninger Garrison Davis, LLC | 8:20-cv-55160-MCR-GRJ | |
| 64136 | 201372 | Trimble, David | Heninger Garrison Davis, LLC | 8:20-cv-55164-MCR-GRJ | |
| 64137 | 201373 | Turner, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-55168-MCR-GRJ | |
| 64138 | 201374 | Whaley, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55172-MCR-GRJ | |
| 64139 | 201379 | Steen, Mark | Heninger Garrison Davis, LLC | 8:20-cv-55190-MCR-GRJ | |
| 64140 | 201381 | Regalo, Isaac | Heninger Garrison Davis, LLC | 8:20-cv-55196-MCR-GRJ | |
| 64141 | 201382 | Nash, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-55200-MCR-GRJ | |
| 64142 | 201383 | Pemberton, Gary | Heninger Garrison Davis, LLC | 8:20-cv-55204-MCR-GRJ | |
| 64143 | 201384 | Bad Warrior, Dayle | Heninger Garrison Davis, LLC | 8:20-cv-55208-MCR-GRJ | |
| 64144 | 201386 | SILVA, JOSE V | Heninger Garrison Davis, LLC | 8:20-cv-55216-MCR-GRJ | |
| 64145 | 201389 | Young, Marvin | Heninger Garrison Davis, LLC | 8:20-cv-55226-MCR-GRJ | |
| 64146 | 201392 | Evans, Keith | Heninger Garrison Davis, LLC | | 8:20-cv-55238-MCR-GRJ |
| 64147 | 201393 | Fadul, Khalid | Heninger Garrison Davis, LLC | 8:20-cv-55242-MCR-GRJ | |
| 64148 | 201395 | Baca, Irvin | Heninger Garrison Davis, LLC | 8:20-cv-55250-MCR-GRJ | |
| 64149 | 201396 | Blanchard, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-55252-MCR-GRJ | |
| 64150 | 201398 | Magbanua, Seth | Heninger Garrison Davis, LLC | 8:20-cv-55259-MCR-GRJ | |
| 64151 | 201403 | MORROW, JOSHUA T | Heninger Garrison Davis, LLC | 8:20-cv-55276-MCR-GRJ | |
| 64152 | 201406 | MURPHY, MATT | Heninger Garrison Davis, LLC | 8:20-cv-55284-MCR-GRJ | |
| 64153 | 201407 | Nass, Stacey | Heninger Garrison Davis, LLC | 8:20-cv-55287-MCR-GRJ | |
| 64154 | 201408 | Nicholson, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-55290-MCR-GRJ | |
| 64155 | 201412 | Pennington, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-55302-MCR-GRJ | |
| 64156 | 201413 | Perez, Nelson | Heninger Garrison Davis, LLC | | 8:20-cv-55305-MCR-GRJ |
| 64157 | 201414 | Petty, Printice | Heninger Garrison Davis, LLC | 8:20-cv-55308-MCR-GRJ | |
| 64158 | 201415 | Powell, James | Heninger Garrison Davis, LLC | 8:20-cv-55311-MCR-GRJ | |
| 64159 | 201416 | Ramage, David | Heninger Garrison Davis, LLC | 8:20-cv-55314-MCR-GRJ | |
| 64160 | 201418 | Killion, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-55319-MCR-GRJ | |
| 64161 | 201419 | Woodall, Aaron | Heninger Garrison Davis, LLC | | 8:20-cv-55322-MCR-GRJ |
| 64162 | 201421 | Cobb, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-55328-MCR-GRJ | |
| 64163 | 201423 | Fierro, Carlos | Heninger Garrison Davis, LLC | 8:20-cv-55333-MCR-GRJ | |
| 64164 | 201424 | Harris, Marvelous | Heninger Garrison Davis, LLC | 8:20-cv-55336-MCR-GRJ | |
| 64165 | 201426 | Hernandez, Nelson | Heninger Garrison Davis, LLC | 8:20-cv-55342-MCR-GRJ | |
| 64166 | 201427 | Hester, Marc | Heninger Garrison Davis, LLC | | 8:20-cv-55345-MCR-GRJ |
| 64167 | 201429 | Holloway, Orlando | Heninger Garrison Davis, LLC | 8:20-cv-55350-MCR-GRJ | |
| 64168 | 201430 | Hopkins, Peter | Heninger Garrison Davis, LLC | 8:20-cv-55353-MCR-GRJ | |
| 64169 | 201433 | KNAPP, PETER T | Heninger Garrison Davis, LLC | | 8:20-cv-55362-MCR-GRJ |
| 64170 | 201434 | Lappe, Gavin | Heninger Garrison Davis, LLC | 8:20-cv-55365-MCR-GRJ | |
| 64171 | 201435 | Klymman, David | Heninger Garrison Davis, LLC | 8:20-cv-55368-MCR-GRJ | |
| 64172 | 201437 | Alonzo, Jesus | Heninger Garrison Davis, LLC | 8:20-cv-55373-MCR-GRJ | |
| 64173 | 201438 | Brackett, Donte | Heninger Garrison Davis, LLC | 8:20-cv-55375-MCR-GRJ | |
| 64174 | 201440 | DECKER, CARTHEL | Heninger Garrison Davis, LLC | 8:20-cv-55381-MCR-GRJ | |
| 64175 | 201443 | Henschen, Craig | Heninger Garrison Davis, LLC | 7:21-cv-44505-MCR-GRJ | |
| 64176 | 201444 | Herring, Dylan | Heninger Garrison Davis, LLC | 8:20-cv-55390-MCR-GRJ | |
| 64177 | 201445 | Hixon, Joseph | Heninger Garrison Davis, LLC | | 8:20-cv-55393-MCR-GRJ |
| 64178 | 201446 | Jones, Quentin | Heninger Garrison Davis, LLC | 8:20-cv-55396-MCR-GRJ | |
| 64179 | 201447 | Stevenson, Herbert | Heninger Garrison Davis, LLC | 8:20-cv-55398-MCR-GRJ | |
| 64180 | 201448 | Andrews, David | Heninger Garrison Davis, LLC | | 8:20-cv-55401-MCR-GRJ |
| 64181 | 201450 | Lowery, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-55407-MCR-GRJ | |
| 64182 | 201452 | Pardo, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-55413-MCR-GRJ | |
| 64183 | 201453 | Poole, Albert | Heninger Garrison Davis, LLC | 8:20-cv-55416-MCR-GRJ | |
| 64184 | 201455 | Moore, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55422-MCR-GRJ | |
| 64185 | 201456 | Taylor, Corey | Heninger Garrison Davis, LLC | 8:20-cv-55425-MCR-GRJ | |
| 64186 | 201458 | Goodwin, Brian | Heninger Garrison Davis, LLC | 8:20-cv-55430-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 64187 | 201459 | Guzman, Jocelyn | Heninger Garrison Davis, LLC | 8:20-cv-55433-MCR-GRJ | |
| 64188 | 201462 | Murdock, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-55442-MCR-GRJ | |
| 64189 | 201463 | Pride, Glynn | Heninger Garrison Davis, LLC | 8:20-cv-55445-MCR-GRJ | |
| 64190 | 201464 | Reshkovsky, Adam | Heninger Garrison Davis, LLC | 8:20-cv-55448-MCR-GRJ | |
| 64191 | 201465 | Rice, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-55451-MCR-GRJ | |
| 64192 | 201467 | Rossin, Tony | Heninger Garrison Davis, LLC | 8:20-cv-55456-MCR-GRJ | |
| 64193 | 201470 | Smith, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-55464-MCR-GRJ | |
| 64194 | 201472 | Medina-Torres, Joel | Heninger Garrison Davis, LLC | 8:20-cv-55470-MCR-GRJ | |
| 64195 | 201477 | Bozeman, David | Heninger Garrison Davis, LLC | 8:20-cv-55485-MCR-GRJ | |
| 64196 | 201478 | Hong, Yoo | Heninger Garrison Davis, LLC | | 8:20-cv-55487-MCR-GRJ |
| 64197 | 201479 | Bush, William | Heninger Garrison Davis, LLC | 8:20-cv-55490-MCR-GRJ | |
| 64198 | 201480 | Carmona, Gloria | Heninger Garrison Davis, LLC | 8:20-cv-55493-MCR-GRJ | |
| 64199 | 201481 | Cooper, Kiee | Heninger Garrison Davis, LLC | 8:20-cv-55496-MCR-GRJ | |
| 64200 | 201482 | Coppinger, Richard | Heninger Garrison Davis, LLC | 8:20-cv-55499-MCR-GRJ | |
| 64201 | 201483 | Craig, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-55501-MCR-GRJ | |
| 64202 | 201484 | Crawford, Justin | Heninger Garrison Davis, LLC | 8:20-cv-55504-MCR-GRJ | |
| 64203 | 201485 | Crisostomo, Anthony Joe | Heninger Garrison Davis, LLC | | 8:20-cv-55507-MCR-GRJ |
| 64204 | 201487 | Dougan, Kelvin | Heninger Garrison Davis, LLC | 8:20-cv-55513-MCR-GRJ | |
| 64205 | 201489 | Olson, Matthew | Heninger Garrison Davis, LLC | | 8:20-cv-55518-MCR-GRJ |
| 64206 | 201492 | Fisher, Dominique | Heninger Garrison Davis, LLC | 8:20-cv-55527-MCR-GRJ | |
| 64207 | 201494 | King, John | Heninger Garrison Davis, LLC | | 8:20-cv-55533-MCR-GRJ |
| 64208 | 201499 | Hillenburg, Tyson | Heninger Garrison Davis, LLC | | 8:20-cv-55543-MCR-GRJ |
| 64209 | 201500 | Hovanec, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-55545-MCR-GRJ | |
| 64210 | 201505 | Galbraith, Nicholas | Heninger Garrison Davis, LLC | 8:20-cv-55555-MCR-GRJ | |
| 64211 | 201507 | Gadolin, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-55559-MCR-GRJ | |
| 64212 | 201508 | Garrett, David | Heninger Garrison Davis, LLC | 8:20-cv-55561-MCR-GRJ | |
| 64213 | 201509 | Gilbert, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-55563-MCR-GRJ | |
| 64214 | 201511 | Gladney, Anthony | Heninger Garrison Davis, LLC | 8:20-cv-55567-MCR-GRJ | |
| 64215 | 201512 | Gunning, John | Heninger Garrison Davis, LLC | 8:20-cv-55568-MCR-GRJ | |
| 64216 | 201513 | Guzman, Norberto | Heninger Garrison Davis, LLC | 8:20-cv-55570-MCR-GRJ | |
| 64217 | 201515 | Harjo, Justin | Heninger Garrison Davis, LLC | 8:20-cv-55574-MCR-GRJ | |
| 64218 | 201517 | Harney, Kimberly | Heninger Garrison Davis, LLC | 8:20-cv-55578-MCR-GRJ | |
| 64219 | 201518 | Heilig, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55579-MCR-GRJ | |
| 64220 | 201521 | Liles, Timothy | Heninger Garrison Davis, LLC | 8:20-cv-55582-MCR-GRJ | |
| 64221 | 201522 | Lilly, Cecil | Heninger Garrison Davis, LLC | 8:20-cv-55583-MCR-GRJ | |
| 64222 | 201525 | Segovia, Manuel | Heninger Garrison Davis, LLC | 8:20-cv-55586-MCR-GRJ | |
| 64223 | 201527 | Beam, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-55588-MCR-GRJ | |
| 64224 | 201528 | Brandt, Paul | Heninger Garrison Davis, LLC | 8:20-cv-55589-MCR-GRJ | |
| 64225 | 201529 | Campbell, Leland | Heninger Garrison Davis, LLC | 8:20-cv-55590-MCR-GRJ | |
| 64226 | 201530 | Cook, Victor | Heninger Garrison Davis, LLC | | 8:20-cv-55591-MCR-GRJ |
| 64227 | 201535 | JACOB, MARK | Heninger Garrison Davis, LLC | | 8:20-cv-55596-MCR-GRJ |
| 64228 | 201537 | Johansen, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-55598-MCR-GRJ | |
| 64229 | 201538 | Johnson, Scott | Heninger Garrison Davis, LLC | | 8:20-cv-55599-MCR-GRJ |
| 64230 | 201539 | Johnston, Jess | Heninger Garrison Davis, LLC | 8:20-cv-55600-MCR-GRJ | |
| 64231 | 201540 | Jumbo, Ronaldo | Heninger Garrison Davis, LLC | 8:20-cv-55601-MCR-GRJ | |
| 64232 | 201541 | Kellogg, Gareth | Heninger Garrison Davis, LLC | 8:20-cv-55602-MCR-GRJ | |
| 64233 | 201543 | KOBZEFF, WILLIAM | Heninger Garrison Davis, LLC | 8:20-cv-55604-MCR-GRJ | |
| 64234 | 201544 | Knutson, Paul | Heninger Garrison Davis, LLC | 8:20-cv-55605-MCR-GRJ | |
| 64235 | 201545 | Koch, Darrel | Heninger Garrison Davis, LLC | 8:20-cv-55606-MCR-GRJ | |
| 64236 | 201546 | Kratzer, Frank | Heninger Garrison Davis, LLC | 8:20-cv-55607-MCR-GRJ | |
| 64237 | 201548 | Larchevesque, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55609-MCR-GRJ | |
| 64238 | 201549 | LARSEN, KENDALL | Heninger Garrison Davis, LLC | | 8:20-cv-55610-MCR-GRJ |
| 64239 | 201551 | Lashley, Felisha | Heninger Garrison Davis, LLC | 8:20-cv-55612-MCR-GRJ | |
| 64240 | 201554 | Lober, Stephen | Heninger Garrison Davis, LLC | 8:20-cv-55615-MCR-GRJ | |
| 64241 | 201556 | MARTINEZ, ANTHONY | Heninger Garrison Davis, LLC | 8:20-cv-55617-MCR-GRJ | |
| 64242 | 201557 | Miller, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-55618-MCR-GRJ | |
| 64243 | 201558 | O'Brien, Adam | Heninger Garrison Davis, LLC | 8:20-cv-55619-MCR-GRJ | |
| 64244 | 201559 | REEVES, DALE | Heninger Garrison Davis, LLC | 8:20-cv-55620-MCR-GRJ | |
| 64245 | 201560 | Davis, Robert | Heninger Garrison Davis, LLC | 8:20-cv-55621-MCR-GRJ | |
| 64246 | 201561 | Kemp, Sharon | Heninger Garrison Davis, LLC | 8:20-cv-55622-MCR-GRJ | |
| 64247 | 201562 | Kemp, Jubaba | Heninger Garrison Davis, LLC | 8:20-cv-55623-MCR-GRJ | |
| 64248 | 201563 | Laucus, Jeffrey | Heninger Garrison Davis, LLC | | 8:20-cv-55624-MCR-GRJ |
| 64249 | 201564 | Macaskill, Rebekah | Heninger Garrison Davis, LLC | 8:20-cv-55625-MCR-GRJ | |
| 64250 | 201566 | Mayberry, Jeffery | Heninger Garrison Davis, LLC | | 8:20-cv-55627-MCR-GRJ |
| 64251 | 201567 | Rush, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-55628-MCR-GRJ | |
| 64252 | 201568 | Watson, Justin | Heninger Garrison Davis, LLC | 8:20-cv-55629-MCR-GRJ | |
| 64253 | 201569 | Kayanie, Kaylynn | Heninger Garrison Davis, LLC | 8:20-cv-55630-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 64254 | 201570 | Reeves, Desmond | Heninger Garrison Davis, LLC | 8:20-cv-55631-MCR-GRJ | |
| 64255 | 201571 | Reeves, Detty | Heninger Garrison Davis, LLC | 8:20-cv-55632-MCR-GRJ | |
| 64256 | 201572 | Remington, Darrel | Heninger Garrison Davis, LLC | 8:20-cv-55633-MCR-GRJ | |
| 64257 | 201573 | Riley, David | Heninger Garrison Davis, LLC | 8:20-cv-55634-MCR-GRJ | |
| 64258 | 201574 | Rivera, Edgar | Heninger Garrison Davis, LLC | 8:20-cv-55635-MCR-GRJ | |
| 64259 | 201575 | Rodgers, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55636-MCR-GRJ | |
| 64260 | 201576 | Nunez-Rodriguez, Juan | Heninger Garrison Davis, LLC | 8:20-cv-55637-MCR-GRJ | |
| 64261 | 201578 | Ryan, Michael | Heninger Garrison Davis, LLC | 8:20-cv-54965-MCR-GRJ | |
| 64262 | 201580 | Sandri, Jamie | Heninger Garrison Davis, LLC | 8:20-cv-54972-MCR-GRJ | |
| 64263 | 201581 | Schaufele, Philip | Heninger Garrison Davis, LLC | 8:20-cv-54975-MCR-GRJ | |
| 64264 | 201582 | Schmidt, James | Heninger Garrison Davis, LLC | 8:20-cv-54978-MCR-GRJ | |
| 64265 | 201584 | Schulze, Alen | Heninger Garrison Davis, LLC | | 8:20-cv-54985-MCR-GRJ |
| 64266 | 201587 | wilson, Charles | Heninger Garrison Davis, LLC | 8:20-cv-54994-MCR-GRJ | |
| 64267 | 201588 | Seibert, Brett | Heninger Garrison Davis, LLC | 8:20-cv-54997-MCR-GRJ | |
| 64268 | 201589 | Sellers, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-55000-MCR-GRJ | |
| 64269 | 201590 | Sessions, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-55002-MCR-GRJ | |
| 64270 | 201592 | Simmons, William | Heninger Garrison Davis, LLC | 8:20-cv-55008-MCR-GRJ | |
| 64271 | 201593 | SOUTER, RYAN | Heninger Garrison Davis, LLC | | 8:20-cv-55011-MCR-GRJ |
| 64272 | 201594 | Soto, Angel | Heninger Garrison Davis, LLC | 8:20-cv-55014-MCR-GRJ | |
| 64273 | 201595 | Sourell, Carmen | Heninger Garrison Davis, LLC | 8:20-cv-55017-MCR-GRJ | |
| 64274 | 201596 | Sullivan, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-55020-MCR-GRJ | |
| 64275 | 201597 | SUMMEY, DAVID | Heninger Garrison Davis, LLC | 8:20-cv-55023-MCR-GRJ | |
| 64276 | 201599 | Szablewski, Eric | Heninger Garrison Davis, LLC | 8:20-cv-55028-MCR-GRJ | |
| 64277 | 201600 | SZAFRANSKI, JOSEPH | Heninger Garrison Davis, LLC | 8:20-cv-55031-MCR-GRJ | |
| 64278 | 201601 | Thompson, Malcolm | Heninger Garrison Davis, LLC | 8:20-cv-55034-MCR-GRJ | |
| 64279 | 201602 | Topp, Allen | Heninger Garrison Davis, LLC | 8:20-cv-55037-MCR-GRJ | |
| 64280 | 201604 | Valdez, Gerald | Heninger Garrison Davis, LLC | 8:20-cv-55043-MCR-GRJ | |
| 64281 | 201605 | Vanasdall, Brian | Heninger Garrison Davis, LLC | 8:20-cv-55046-MCR-GRJ | |
| 64282 | 201606 | Vanwagner, Job | Heninger Garrison Davis, LLC | 8:20-cv-55049-MCR-GRJ | |
| 64283 | 201607 | VELASQUEZ, CARLOS | Heninger Garrison Davis, LLC | 8:20-cv-55051-MCR-GRJ | |
| 64284 | 201608 | Vigil, Victor | Heninger Garrison Davis, LLC | 8:20-cv-55054-MCR-GRJ | |
| 64285 | 201609 | Votava, Robert | Heninger Garrison Davis, LLC | 8:20-cv-55057-MCR-GRJ | |
| 64286 | 201610 | Waller, Lisa | Heninger Garrison Davis, LLC | 8:20-cv-55060-MCR-GRJ | |
| 64287 | 201611 | Weaver, Keith | Heninger Garrison Davis, LLC | 8:20-cv-55063-MCR-GRJ | |
| 64288 | 201612 | Whitby, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-55066-MCR-GRJ | |
| 64289 | 201614 | Ybarra, Jeffrey | Heninger Garrison Davis, LLC | | 8:20-cv-55072-MCR-GRJ |
| 64290 | 201615 | Yerby, Travis | Heninger Garrison Davis, LLC | 8:20-cv-55075-MCR-GRJ | |
| 64291 | 201617 | Ysalde, Robbie | Heninger Garrison Davis, LLC | | 8:20-cv-55081-MCR-GRJ |
| 64292 | 201618 | Zephir, Jessie | Heninger Garrison Davis, LLC | 8:20-cv-55084-MCR-GRJ | |
| 64293 | 201619 | Snyder, Nathaneal | Heninger Garrison Davis, LLC | 8:20-cv-55087-MCR-GRJ | |
| 64294 | 201620 | BROWN, MICHAEL E | Heninger Garrison Davis, LLC | 8:20-cv-55090-MCR-GRJ | |
| 64295 | 201621 | Gaitan, Alvaro | Heninger Garrison Davis, LLC | 8:20-cv-55094-MCR-GRJ | |
| 64296 | 201622 | Chittum, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-55097-MCR-GRJ | |
| 64297 | 201623 | Contreras, Domingo | Heninger Garrison Davis, LLC | 8:20-cv-55101-MCR-GRJ | |
| 64298 | 201624 | Hinds, Leslie | Heninger Garrison Davis, LLC | | 8:20-cv-55105-MCR-GRJ |
| 64299 | 201625 | Newbery, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55108-MCR-GRJ | |
| 64300 | 201626 | Salinas, Donaciano | Heninger Garrison Davis, LLC | 8:20-cv-55112-MCR-GRJ | |
| 64301 | 201627 | STEWART, ERIC | Heninger Garrison Davis, LLC | 8:20-cv-55116-MCR-GRJ | |
| 64302 | 201628 | Zimmerman, Jacob | Heninger Garrison Davis, LLC | | 8:20-cv-55120-MCR-GRJ |
| 64303 | 201630 | Boynton, Harry | Heninger Garrison Davis, LLC | 8:20-cv-55128-MCR-GRJ | |
| 64304 | 201631 | Brown, Larry | Heninger Garrison Davis, LLC | 8:20-cv-55132-MCR-GRJ | |
| 64305 | 201632 | Butcher, Gerald | Heninger Garrison Davis, LLC | | 8:20-cv-55135-MCR-GRJ |
| 64306 | 201636 | Combs, Justin David | Heninger Garrison Davis, LLC | 8:20-cv-55151-MCR-GRJ | |
| 64307 | 201638 | Davidson, Kristopher | Heninger Garrison Davis, LLC | 8:20-cv-55159-MCR-GRJ | |
| 64308 | 201639 | Davis, Reginald | Heninger Garrison Davis, LLC | | 8:20-cv-55163-MCR-GRJ |
| 64309 | 201641 | FAULKNER, STEPHEN | Heninger Garrison Davis, LLC | 8:20-cv-55170-MCR-GRJ | |
| 64310 | 201643 | Gibson, Victor | Heninger Garrison Davis, LLC | 8:20-cv-55177-MCR-GRJ | |
| 64311 | 201644 | GONZALEZ, ERIC | Heninger Garrison Davis, LLC | 8:20-cv-55181-MCR-GRJ | |
| 64312 | 201645 | Goosey, Randall | Heninger Garrison Davis, LLC | | 8:20-cv-55185-MCR-GRJ |
| 64313 | 201646 | Hatton, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-55189-MCR-GRJ | |
| 64314 | 201647 | Hines, Jacqueline | Heninger Garrison Davis, LLC | 8:20-cv-55194-MCR-GRJ | |
| 64315 | 201651 | Jackson, Richard | Heninger Garrison Davis, LLC | 8:20-cv-55209-MCR-GRJ | |
| 64316 | 201652 | Jesmond, Bryan | Heninger Garrison Davis, LLC | | 8:20-cv-55213-MCR-GRJ |
| 64317 | 201653 | Jones, Michael | Heninger Garrison Davis, LLC | | 8:20-cv-55217-MCR-GRJ |
| 64318 | 201655 | Lovelace, Tiffany | Heninger Garrison Davis, LLC | 8:20-cv-55225-MCR-GRJ | |
| 64319 | 201656 | Mccord, Walter | Heninger Garrison Davis, LLC | 8:20-cv-55229-MCR-GRJ | |
| 64320 | 201657 | Melendez-Almedina, Julio | Heninger Garrison Davis, LLC | 8:20-cv-55233-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 64321 | 201662 | Rowland, Chase | Heninger Garrison Davis, LLC | 8:20-cv-55253-MCR-GRJ | |
| 64322 | 201663 | Santiago, Jonathan | Heninger Garrison Davis, LLC | 8:20-cv-55257-MCR-GRJ | |
| 64323 | 201664 | Schell, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-55260-MCR-GRJ | |
| 64324 | 201666 | Stanley, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-55268-MCR-GRJ | |
| 64325 | 201667 | Thompson, Scott | Heninger Garrison Davis, LLC | 8:20-cv-55271-MCR-GRJ | |
| 64326 | 201668 | Watkins, Jo Ann | Heninger Garrison Davis, LLC | | 8:20-cv-55274-MCR-GRJ |
| 64327 | 201669 | Wilson, Evan | Heninger Garrison Davis, LLC | 8:20-cv-55277-MCR-GRJ | |
| 64328 | 201672 | Bailey, Brett | Heninger Garrison Davis, LLC | 8:20-cv-55286-MCR-GRJ | |
| 64329 | 201676 | Cisneros, Jose | Heninger Garrison Davis, LLC | 8:20-cv-55295-MCR-GRJ | |
| 64330 | 201679 | Brunson, Myron | Heninger Garrison Davis, LLC | 8:20-cv-55304-MCR-GRJ | |
| 64331 | 201680 | Barnes, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55307-MCR-GRJ | |
| 64332 | 201681 | Bailey, Nathan | Heninger Garrison Davis, LLC | 8:20-cv-55309-MCR-GRJ | |
| 64333 | 201682 | Bailey, Sharitza | Heninger Garrison Davis, LLC | | 8:20-cv-55312-MCR-GRJ |
| 64334 | 201683 | Latsha, Noel | Heninger Garrison Davis, LLC | 8:20-cv-55315-MCR-GRJ | |
| 64335 | 201684 | Ortiz, Karen | Heninger Garrison Davis, LLC | 8:20-cv-55318-MCR-GRJ | |
| 64336 | 201685 | Patel, Dhaval | Heninger Garrison Davis, LLC | 8:20-cv-55321-MCR-GRJ | |
| 64337 | 201686 | Scott, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-55324-MCR-GRJ | |
| 64338 | 201687 | Santana, Eric | Heninger Garrison Davis, LLC | 8:20-cv-55327-MCR-GRJ | |
| 64339 | 201688 | Lane, Robert | Heninger Garrison Davis, LLC | 8:20-cv-55331-MCR-GRJ | |
| 64340 | 201689 | Maldonado, Leroy | Heninger Garrison Davis, LLC | | 8:20-cv-55334-MCR-GRJ |
| 64341 | 201690 | Padilla, Darryl | Heninger Garrison Davis, LLC | 8:20-cv-55337-MCR-GRJ | |
| 64342 | 201691 | Bristol, Travis | Heninger Garrison Davis, LLC | | 8:20-cv-55340-MCR-GRJ |
| 64343 | 201692 | Perez, Bonnie | Heninger Garrison Davis, LLC | 8:20-cv-55343-MCR-GRJ | |
| 64344 | 201696 | Long, Lester | Heninger Garrison Davis, LLC | 8:20-cv-55355-MCR-GRJ | |
| 64345 | 201697 | Milton, Felicia | Heninger Garrison Davis, LLC | | 8:20-cv-55358-MCR-GRJ |
| 64346 | 201698 | Palmer, Crevon | Heninger Garrison Davis, LLC | 8:20-cv-55361-MCR-GRJ | |
| 64347 | 201700 | Gossage, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-55367-MCR-GRJ | |
| 64348 | 201701 | EBERHARD, JAMES | Heninger Garrison Davis, LLC | | 8:20-cv-55370-MCR-GRJ |
| 64349 | 201703 | Spaniol, Ryan | Heninger Garrison Davis, LLC | 8:20-cv-55376-MCR-GRJ | |
| 64350 | 201704 | Pepper, Adam | Heninger Garrison Davis, LLC | 8:20-cv-55379-MCR-GRJ | |
| 64351 | 201705 | Delafosse, Shantika | Heninger Garrison Davis, LLC | | 8:20-cv-55382-MCR-GRJ |
| 64352 | 201706 | Gholston, Louis | Heninger Garrison Davis, LLC | 8:20-cv-55385-MCR-GRJ | |
| 64353 | 201707 | Martinez, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55388-MCR-GRJ | |
| 64354 | 201708 | Petritsch, Stephen | Heninger Garrison Davis, LLC | 8:20-cv-55391-MCR-GRJ | |
| 64355 | 201709 | Swinehart, Robert | Heninger Garrison Davis, LLC | 8:20-cv-55394-MCR-GRJ | |
| 64356 | 201710 | Motley, Jesse | Heninger Garrison Davis, LLC | 8:20-cv-55397-MCR-GRJ | |
| 64357 | 201711 | Suarez, Philip | Heninger Garrison Davis, LLC | | 8:20-cv-55400-MCR-GRJ |
| 64358 | 201712 | Butler, Eric | Heninger Garrison Davis, LLC | 8:20-cv-55403-MCR-GRJ | |
| 64359 | 201713 | Zustra, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-55406-MCR-GRJ | |
| 64360 | 201714 | Church, Michael | Heninger Garrison Davis, LLC | | 8:20-cv-55409-MCR-GRJ |
| 64361 | 201715 | McKinley, Keary | Heninger Garrison Davis, LLC | | 8:20-cv-55412-MCR-GRJ |
| 64362 | 201716 | Oronia, Efrain | Heninger Garrison Davis, LLC | 8:20-cv-55414-MCR-GRJ | |
| 64363 | 201717 | Goyer, Robert | Heninger Garrison Davis, LLC | 8:20-cv-55417-MCR-GRJ | |
| 64364 | 201718 | Arriaga, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-55420-MCR-GRJ | |
| 64365 | 201720 | Hahn, Cody | Heninger Garrison Davis, LLC | 8:20-cv-55426-MCR-GRJ | |
| 64366 | 201721 | Howard, Ryan | Heninger Garrison Davis, LLC | 8:20-cv-55429-MCR-GRJ | |
| 64367 | 201722 | Hughes, Joseph | Heninger Garrison Davis, LLC | | 8:20-cv-55432-MCR-GRJ |
| 64368 | 201723 | JAMES, MICHAEL | Heninger Garrison Davis, LLC | 8:20-cv-55435-MCR-GRJ | |
| 64369 | 201724 | Lawson, William | Heninger Garrison Davis, LLC | 8:20-cv-55438-MCR-GRJ | |
| 64370 | 201726 | Maldonado, Roberto | Heninger Garrison Davis, LLC | 8:20-cv-55444-MCR-GRJ | |
| 64371 | 201728 | Olvera, Juan | Heninger Garrison Davis, LLC | 8:20-cv-55450-MCR-GRJ | |
| 64372 | 201729 | HARRINGTON, JIM | Heninger Garrison Davis, LLC | 8:20-cv-55454-MCR-GRJ | |
| 64373 | 201731 | McCoy, Jerico | Heninger Garrison Davis, LLC | 8:20-cv-55460-MCR-GRJ | |
| 64374 | 201732 | Mitchell, John | Heninger Garrison Davis, LLC | 8:20-cv-55463-MCR-GRJ | |
| 64375 | 201733 | Oler, Daniel | Heninger Garrison Davis, LLC | 8:20-cv-55465-MCR-GRJ | |
| 64376 | 201734 | Tejeda, Eder | Heninger Garrison Davis, LLC | 8:20-cv-55468-MCR-GRJ | |
| 64377 | 201735 | Hobson, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-55471-MCR-GRJ | |
| 64378 | 201736 | Sudds, Anthonei | Heninger Garrison Davis, LLC | 8:20-cv-55474-MCR-GRJ | |
| 64379 | 201737 | Tandarich, Todd | Heninger Garrison Davis, LLC | 8:20-cv-55477-MCR-GRJ | |
| 64380 | 201738 | Claude-Romero, Nathaniel | Heninger Garrison Davis, LLC | 8:20-cv-55480-MCR-GRJ | |
| 64381 | 201739 | Brooks, Anthony | Heninger Garrison Davis, LLC | | 8:20-cv-55483-MCR-GRJ |
| 64382 | 201742 | Lindstrom, Jonathan | Heninger Garrison Davis, LLC | | 8:20-cv-55492-MCR-GRJ |
| 64383 | 201744 | Soldevila, Jose | Heninger Garrison Davis, LLC | | 8:20-cv-55498-MCR-GRJ |
| 64384 | 201745 | Wilkins, James | Heninger Garrison Davis, LLC | 8:20-cv-55502-MCR-GRJ | |
| 64385 | 201746 | Barnett, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-55505-MCR-GRJ | |
| 64386 | 201748 | Hopson, John | Heninger Garrison Davis, LLC | 8:20-cv-55511-MCR-GRJ | |
| 64387 | 201750 | Tucker, Harold | Heninger Garrison Davis, LLC | 8:20-cv-55516-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 64388 | 201751 | Woerner, Chandler | Heninger Garrison Davis, LLC | 8:20-cv-55519-MCR-GRJ | |
| 64389 | 201752 | Wyatt, David | Heninger Garrison Davis, LLC | | 8:20-cv-55522-MCR-GRJ |
| 64390 | 201753 | Hensman, Jacob | Heninger Garrison Davis, LLC | | 8:20-cv-55525-MCR-GRJ |
| 64391 | 201754 | Montoyo, Luiggi | Heninger Garrison Davis, LLC | | 8:20-cv-55528-MCR-GRJ |
| 64392 | 201756 | Clawson, Larry | Heninger Garrison Davis, LLC | 8:20-cv-55534-MCR-GRJ | |
| 64393 | 201758 | Swisegood, Brian | Heninger Garrison Davis, LLC | | 8:20-cv-55538-MCR-GRJ |
| 64394 | 201760 | Holley, Anthony | Heninger Garrison Davis, LLC | 8:20-cv-55542-MCR-GRJ | |
| 64395 | 201761 | Freeman, Phillip | Heninger Garrison Davis, LLC | 8:20-cv-55544-MCR-GRJ | |
| 64396 | 201762 | Proia, Moreno | Heninger Garrison Davis, LLC | | 8:20-cv-55546-MCR-GRJ |
| 64397 | 201763 | Hornaday, David | Heninger Garrison Davis, LLC | | 8:20-cv-55548-MCR-GRJ |
| 64398 | 201764 | Herbst, Basil | Heninger Garrison Davis, LLC | 8:20-cv-55550-MCR-GRJ | |
| 64399 | 201765 | Holland, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-55552-MCR-GRJ | |
| 64400 | 201769 | Schuster, Scott | Heninger Garrison Davis, LLC | | 8:20-cv-55560-MCR-GRJ |
| 64401 | 201771 | Short, Grant | Heninger Garrison Davis, LLC | 8:20-cv-55564-MCR-GRJ | |
| 64402 | 201772 | HUFF, BRADFORD | Heninger Garrison Davis, LLC | 8:20-cv-55566-MCR-GRJ | |
| 64403 | 201773 | MIX, TRAVIS | Heninger Garrison Davis, LLC | 8:20-cv-55569-MCR-GRJ | |
| 64404 | 201775 | Brittin, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-55573-MCR-GRJ | |
| 64405 | 201778 | Staley, Jarrett | Heninger Garrison Davis, LLC | | 8:20-cv-55099-MCR-GRJ |
| 64406 | 201779 | Kumar, Gaurav | Heninger Garrison Davis, LLC | | 8:20-cv-55104-MCR-GRJ |
| 64407 | 201780 | Beary, Timothy | Heninger Garrison Davis, LLC | 8:20-cv-55109-MCR-GRJ | |
| 64408 | 201781 | Kopecky, Ryan | Heninger Garrison Davis, LLC | 8:20-cv-55113-MCR-GRJ | |
| 64409 | 201782 | Schmadeka, Seth | Heninger Garrison Davis, LLC | | 8:20-cv-55117-MCR-GRJ |
| 64410 | 201783 | Stanton, Lamont | Heninger Garrison Davis, LLC | | 8:20-cv-55121-MCR-GRJ |
| 64411 | 201784 | Bivian, Jesus | Heninger Garrison Davis, LLC | 8:20-cv-55125-MCR-GRJ | |
| 64412 | 201785 | Henderson, George | Heninger Garrison Davis, LLC | 8:20-cv-55129-MCR-GRJ | |
| 64413 | 201786 | Herrera, Steven | Heninger Garrison Davis, LLC | | 8:20-cv-55133-MCR-GRJ |
| 64414 | 201787 | Householder, Aaron | Heninger Garrison Davis, LLC | 8:20-cv-55137-MCR-GRJ | |
| 64415 | 201788 | Jaranowski, James | Heninger Garrison Davis, LLC | | 8:20-cv-55142-MCR-GRJ |
| 64416 | 201789 | Irwin, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-55146-MCR-GRJ | |
| 64417 | 201790 | Jones, Kenneth | Heninger Garrison Davis, LLC | | 8:20-cv-55150-MCR-GRJ |
| 64418 | 201791 | Cleveland, Phillip | Heninger Garrison Davis, LLC | 8:20-cv-55154-MCR-GRJ | |
| 64419 | 201792 | Davis, Bruce | Heninger Garrison Davis, LLC | | 8:20-cv-55158-MCR-GRJ |
| 64420 | 201793 | Davis, Coyotito | Heninger Garrison Davis, LLC | 8:20-cv-55162-MCR-GRJ | |
| 64421 | 201794 | Lahti, Broc | Heninger Garrison Davis, LLC | 8:20-cv-55166-MCR-GRJ | |
| 64422 | 201795 | Allen, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-55169-MCR-GRJ | |
| 64423 | 201796 | Greenwell, Brian | Heninger Garrison Davis, LLC | 8:20-cv-55174-MCR-GRJ | |
| 64424 | 201797 | Salminen, Ryan | Heninger Garrison Davis, LLC | 8:20-cv-55178-MCR-GRJ | |
| 64425 | 201798 | Standridge, Garry | Heninger Garrison Davis, LLC | 8:20-cv-55183-MCR-GRJ | |
| 64426 | 201799 | HUNTER, RODNEY | Heninger Garrison Davis, LLC | 8:20-cv-55187-MCR-GRJ | |
| 64427 | 201800 | Grado, Adam | Heninger Garrison Davis, LLC | | 8:20-cv-55191-MCR-GRJ |
| 64428 | 201801 | Morales, James | Heninger Garrison Davis, LLC | | 8:20-cv-55195-MCR-GRJ |
| 64429 | 201802 | Riedel, Daniel | Heninger Garrison Davis, LLC | | 8:20-cv-55199-MCR-GRJ |
| 64430 | 201803 | Fern, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-55203-MCR-GRJ | |
| 64431 | 201805 | Washington, Hilton | Heninger Garrison Davis, LLC | 8:20-cv-55211-MCR-GRJ | |
| 64432 | 201808 | Diggs, Melvin | Heninger Garrison Davis, LLC | 8:20-cv-55224-MCR-GRJ | |
| 64433 | 201809 | Kinlock, Quentin | Heninger Garrison Davis, LLC | | 8:20-cv-55228-MCR-GRJ |
| 64434 | 201811 | Johnson, Darius | Heninger Garrison Davis, LLC | 8:20-cv-55236-MCR-GRJ | |
| 64435 | 201813 | Flynn, David | Heninger Garrison Davis, LLC | | 8:20-cv-55243-MCR-GRJ |
| 64436 | 201814 | Griffin, Trina | Heninger Garrison Davis, LLC | 8:20-cv-55247-MCR-GRJ | |
| 64437 | 201815 | Guthridge, Burnaire | Heninger Garrison Davis, LLC | 8:20-cv-55251-MCR-GRJ | |
| 64438 | 201816 | Harte, Ryan | Heninger Garrison Davis, LLC | 8:20-cv-55256-MCR-GRJ | |
| 64439 | 201817 | Remines, Jonathan | Heninger Garrison Davis, LLC | 8:20-cv-55262-MCR-GRJ | |
| 64440 | 201818 | Dunn, Eric | Heninger Garrison Davis, LLC | 8:20-cv-55266-MCR-GRJ | |
| 64441 | 201819 | Etter, Cory | Heninger Garrison Davis, LLC | 8:20-cv-55269-MCR-GRJ | |
| 64442 | 201820 | Serna, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55272-MCR-GRJ | |
| 64443 | 201823 | Fowlkes, Amechtre | Heninger Garrison Davis, LLC | | 8:20-cv-55282-MCR-GRJ |
| 64444 | 201824 | Phillips, Brent | Heninger Garrison Davis, LLC | 8:20-cv-55285-MCR-GRJ | |
| 64445 | 201825 | Freeman, Ashley | Heninger Garrison Davis, LLC | 8:20-cv-55288-MCR-GRJ | |
| 64446 | 201826 | Dinnell, Robert | Heninger Garrison Davis, LLC | 8:20-cv-55291-MCR-GRJ | |
| 64447 | 201827 | Fix, Keith | Heninger Garrison Davis, LLC | 8:20-cv-55294-MCR-GRJ | |
| 64448 | 201829 | Carpenter, Rusty | Heninger Garrison Davis, LLC | 8:20-cv-55300-MCR-GRJ | |
| 64449 | 201830 | Turnbull, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-55303-MCR-GRJ | |
| 64450 | 201832 | Fanola, Rafael | Heninger Garrison Davis, LLC | | 8:20-cv-55310-MCR-GRJ |
| 64451 | 201834 | Cooper, Jerry | Heninger Garrison Davis, LLC | 8:20-cv-55316-MCR-GRJ | |
| 64452 | 201836 | Hyde, Jordan | Heninger Garrison Davis, LLC | 8:20-cv-55323-MCR-GRJ | |
| 64453 | 201839 | Doud, Ashleigh | Heninger Garrison Davis, LLC | | 8:20-cv-55332-MCR-GRJ |
| 64454 | 201841 | Geiger, Tabitha | Heninger Garrison Davis, LLC | | 8:20-cv-55338-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 64455 | 201842 | Taylor, Lanika | Heninger Garrison Davis, LLC | 8:20-cv-55341-MCR-GRJ | |
| 64456 | 201843 | Goodwin, Edwin | Heninger Garrison Davis, LLC | 8:20-cv-55344-MCR-GRJ | |
| 64457 | 201845 | Page, Kendrick | Heninger Garrison Davis, LLC | 8:20-cv-55351-MCR-GRJ | |
| 64458 | 201846 | Mims, Ozzie | Heninger Garrison Davis, LLC | 8:20-cv-55354-MCR-GRJ | |
| 64459 | 201848 | Brown, Calvin | Heninger Garrison Davis, LLC | | 8:20-cv-55360-MCR-GRJ |
| 64460 | 209816 | Grant, Jacob | Heninger Garrison Davis, LLC | 8:20-cv-95128-MCR-GRJ | |
| 64461 | 209873 | Latham, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-95131-MCR-GRJ | |
| 64462 | 209896 | Brendel, Timothy | Heninger Garrison Davis, LLC | 8:20-cv-95132-MCR-GRJ | |
| 64463 | 209903 | Clark, David | Heninger Garrison Davis, LLC | 8:20-cv-95134-MCR-GRJ | |
| 64464 | 209904 | White-Hampton, Terence | Heninger Garrison Davis, LLC | 8:20-cv-95135-MCR-GRJ | |
| 64465 | 209916 | Moulton, Ruben | Heninger Garrison Davis, LLC | 8:20-cv-95136-MCR-GRJ | |
| 64466 | 209923 | Jones, Walter | Heninger Garrison Davis, LLC | 8:20-cv-95137-MCR-GRJ | |
| 64467 | 209941 | Butler, Charles | Heninger Garrison Davis, LLC | 8:20-cv-95140-MCR-GRJ | |
| 64468 | 209946 | Rabon, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-95141-MCR-GRJ | |
| 64469 | 209954 | Barrett, Nastassia | Heninger Garrison Davis, LLC | 8:20-cv-95143-MCR-GRJ | |
| 64470 | 209956 | Estep, Justin | Heninger Garrison Davis, LLC | | 8:20-cv-95144-MCR-GRJ |
| 64471 | 209961 | Valdez, Abraham | Heninger Garrison Davis, LLC | 8:20-cv-95146-MCR-GRJ | |
| 64472 | 209979 | Barrett, Justin | Heninger Garrison Davis, LLC | 8:20-cv-95147-MCR-GRJ | |
| 64473 | 209999 | Fowler, Brian | Heninger Garrison Davis, LLC | 8:20-cv-95150-MCR-GRJ | |
| 64474 | 210003 | Dunlap, James | Heninger Garrison Davis, LLC | | 8:20-cv-95151-MCR-GRJ |
| 64475 | 210006 | Wallace, Miguel | Heninger Garrison Davis, LLC | 8:20-cv-95152-MCR-GRJ | |
| 64476 | 219840 | Adkins, Justin | Heninger Garrison Davis, LLC | | 8:20-cv-95155-MCR-GRJ |
| 64477 | 219841 | Akin, Jeffery | Heninger Garrison Davis, LLC | | 8:20-cv-95156-MCR-GRJ |
| 64478 | 219845 | Amoroso, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-95160-MCR-GRJ | |
| 64479 | 219848 | Andrini, Fabian | Heninger Garrison Davis, LLC | 8:20-cv-95163-MCR-GRJ | |
| 64480 | 219849 | Angelone, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-95164-MCR-GRJ | |
| 64481 | 219850 | Atwell, Justin | Heninger Garrison Davis, LLC | 8:20-cv-95165-MCR-GRJ | |
| 64482 | 219851 | Banocy, Daniel | Heninger Garrison Davis, LLC | 8:20-cv-95166-MCR-GRJ | |
| 64483 | 219852 | Bartlett, Beau | Heninger Garrison Davis, LLC | | 8:20-cv-95167-MCR-GRJ |
| 64484 | 219853 | Bautista, Anthony | Heninger Garrison Davis, LLC | 8:20-cv-95168-MCR-GRJ | |
| 64485 | 219854 | Bayliss, Tim | Heninger Garrison Davis, LLC | 8:20-cv-95169-MCR-GRJ | |
| 64486 | 219855 | Bidnick, Bradford | Heninger Garrison Davis, LLC | 8:20-cv-95170-MCR-GRJ | |
| 64487 | 219856 | Boatwright, John | Heninger Garrison Davis, LLC | 8:20-cv-95171-MCR-GRJ | |
| 64488 | 219857 | Bonds, Ryan | Heninger Garrison Davis, LLC | | 8:20-cv-95172-MCR-GRJ |
| 64489 | 219859 | Braddy, Freddie | Heninger Garrison Davis, LLC | 8:20-cv-95174-MCR-GRJ | |
| 64490 | 219860 | Brady, Roderick | Heninger Garrison Davis, LLC | 8:20-cv-95175-MCR-GRJ | |
| 64491 | 219863 | Broadway, Sonny | Heninger Garrison Davis, LLC | 8:20-cv-95178-MCR-GRJ | |
| 64492 | 219864 | BROOKS, MICHAEL | Heninger Garrison Davis, LLC | 8:20-cv-95179-MCR-GRJ | |
| 64493 | 219865 | Brown, Latasha | Heninger Garrison Davis, LLC | 8:20-cv-95180-MCR-GRJ | |
| 64494 | 219866 | Brown, Austin | Heninger Garrison Davis, LLC | 8:20-cv-95181-MCR-GRJ | |
| 64495 | 219867 | Brown, Preston | Heninger Garrison Davis, LLC | | 8:20-cv-95182-MCR-GRJ |
| 64496 | 219868 | Callahan, Jason | Heninger Garrison Davis, LLC | 8:20-cv-95183-MCR-GRJ | |
| 64497 | 219870 | Cameron, James | Heninger Garrison Davis, LLC | 8:20-cv-95185-MCR-GRJ | |
| 64498 | 219872 | Carpenter, Jason | Heninger Garrison Davis, LLC | 8:20-cv-95187-MCR-GRJ | |
| 64499 | 219873 | Carr, Brian | Heninger Garrison Davis, LLC | 8:20-cv-95188-MCR-GRJ | |
| 64500 | 219874 | Casada, Nicholas | Heninger Garrison Davis, LLC | 8:20-cv-95388-MCR-GRJ | |
| 64501 | 219875 | Castaneda, Israel | Heninger Garrison Davis, LLC | 8:20-cv-95389-MCR-GRJ | |
| 64502 | 219877 | Chandler, Charles | Heninger Garrison Davis, LLC | | 8:20-cv-95391-MCR-GRJ |
| 64503 | 219878 | Chapman, Darren | Heninger Garrison Davis, LLC | | 8:20-cv-95392-MCR-GRJ |
| 64504 | 219879 | Chavez, Samuel | Heninger Garrison Davis, LLC | 8:20-cv-95393-MCR-GRJ | |
| 64505 | 219881 | Choi, Yeong | Heninger Garrison Davis, LLC | 8:20-cv-95395-MCR-GRJ | |
| 64506 | 219882 | Chott, Micah | Heninger Garrison Davis, LLC | 8:20-cv-95396-MCR-GRJ | |
| 64507 | 219884 | Combs, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-95398-MCR-GRJ | |
| 64508 | 219885 | Compton, Stephen | Heninger Garrison Davis, LLC | 8:20-cv-95399-MCR-GRJ | |
| 64509 | 219886 | Conant, Fabian | Heninger Garrison Davis, LLC | 8:20-cv-95400-MCR-GRJ | |
| 64510 | 219887 | Conrad, Elijah | Heninger Garrison Davis, LLC | 8:20-cv-95401-MCR-GRJ | |
| 64511 | 219890 | Craigwood, Michael | Heninger Garrison Davis, LLC | 8:20-cv-95404-MCR-GRJ | |
| 64512 | 219891 | Cruz-Barcenilla, Francine | Heninger Garrison Davis, LLC | 8:20-cv-95405-MCR-GRJ | |
| 64513 | 219892 | Cunningham, Roger | Heninger Garrison Davis, LLC | 8:20-cv-95406-MCR-GRJ | |
| 64514 | 219895 | Daniel, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-95409-MCR-GRJ | |
| 64515 | 219896 | Dattage, Jacob | Heninger Garrison Davis, LLC | 8:20-cv-95410-MCR-GRJ | |
| 64516 | 219897 | Davis, Benjamin | Heninger Garrison Davis, LLC | 8:20-cv-95411-MCR-GRJ | |
| 64517 | 219900 | Dennis, Charles | Heninger Garrison Davis, LLC | 8:20-cv-95414-MCR-GRJ | |
| 64518 | 219901 | Dickerson, Richard | Heninger Garrison Davis, LLC | 8:20-cv-95415-MCR-GRJ | |
| 64519 | 219902 | Dixon, Darrin | Heninger Garrison Davis, LLC | 8:20-cv-95416-MCR-GRJ | |
| 64520 | 219904 | Dominguez, Jaime | Heninger Garrison Davis, LLC | 8:20-cv-95418-MCR-GRJ | |
| 64521 | 219905 | Duarte, Ozzy | Heninger Garrison Davis, LLC | 8:20-cv-95419-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 64522 | 219906 | DuBose, Aaron | Heninger Garrison Davis, LLC | | 8:20-cv-95420-MCR-GRJ |
| 64523 | 219907 | Enriquez, Amber | Heninger Garrison Davis, LLC | | 8:20-cv-95421-MCR-GRJ |
| 64524 | 219908 | Evans, Zachary | Heninger Garrison Davis, LLC | | 8:20-cv-95422-MCR-GRJ |
| 64525 | 219909 | Falsis, Robert | Heninger Garrison Davis, LLC | 8:20-cv-95423-MCR-GRJ | |
| 64526 | 219910 | Fatal, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-95424-MCR-GRJ | |
| 64527 | 219911 | Feldman, Stuart | Heninger Garrison Davis, LLC | 8:20-cv-95425-MCR-GRJ | |
| 64528 | 219913 | Fisher, Michael | Heninger Garrison Davis, LLC | 8:20-cv-95427-MCR-GRJ | |
| 64529 | 219918 | Foulke, David | Heninger Garrison Davis, LLC | 8:20-cv-95432-MCR-GRJ | |
| 64530 | 219919 | Franklin, Ernest | Heninger Garrison Davis, LLC | 8:20-cv-95433-MCR-GRJ | |
| 64531 | 219920 | Franz, Robert | Heninger Garrison Davis, LLC | | 8:20-cv-95434-MCR-GRJ |
| 64532 | 219921 | Fraser, Paul | Heninger Garrison Davis, LLC | 8:20-cv-95435-MCR-GRJ | |
| 64533 | 219922 | Friedt, Michael | Heninger Garrison Davis, LLC | 8:20-cv-95436-MCR-GRJ | |
| 64534 | 219923 | Frierson, Quincy | Heninger Garrison Davis, LLC | 8:20-cv-95437-MCR-GRJ | |
| 64535 | 219924 | Fuller, Ray | Heninger Garrison Davis, LLC | 8:20-cv-95438-MCR-GRJ | |
| 64536 | 219925 | Fyvie, Alfred | Heninger Garrison Davis, LLC | | 8:20-cv-95439-MCR-GRJ |
| 64537 | 219927 | Gamble, Ceasar | Heninger Garrison Davis, LLC | 8:20-cv-95441-MCR-GRJ | |
| 64538 | 219928 | Garcia, Samuel | Heninger Garrison Davis, LLC | 8:20-cv-95442-MCR-GRJ | |
| 64539 | 219929 | Garcia, Richard | Heninger Garrison Davis, LLC | | 8:20-cv-95443-MCR-GRJ |
| 64540 | 219930 | Garrett, Deidra | Heninger Garrison Davis, LLC | 8:20-cv-95444-MCR-GRJ | |
| 64541 | 219931 | Garza, Gilbert | Heninger Garrison Davis, LLC | 8:20-cv-95445-MCR-GRJ | |
| 64542 | 219932 | Gibbs, Antonio | Heninger Garrison Davis, LLC | 8:20-cv-95446-MCR-GRJ | |
| 64543 | 219935 | Goldsberry, Daniel | Heninger Garrison Davis, LLC | 8:20-cv-95449-MCR-GRJ | |
| 64544 | 219936 | Gonzalez, Mathew | Heninger Garrison Davis, LLC | 8:20-cv-95450-MCR-GRJ | |
| 64545 | 219938 | Gordon, Dynell | Heninger Garrison Davis, LLC | 8:20-cv-95452-MCR-GRJ | |
| 64546 | 219940 | Graham, David | Heninger Garrison Davis, LLC | 8:20-cv-95454-MCR-GRJ | |
| 64547 | 219941 | Granados, Julio | Heninger Garrison Davis, LLC | 8:20-cv-95455-MCR-GRJ | |
| 64548 | 219942 | Graves, Sharon | Heninger Garrison Davis, LLC | | 8:20-cv-95456-MCR-GRJ |
| 64549 | 219943 | Green, Stanley | Heninger Garrison Davis, LLC | 8:20-cv-95457-MCR-GRJ | |
| 64550 | 219944 | Griswold, Jeremy | Heninger Garrison Davis, LLC | | 8:20-cv-95458-MCR-GRJ |
| 64551 | 219948 | Grubenhoff, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-95462-MCR-GRJ | |
| 64552 | 219949 | Guilbault, Craig | Heninger Garrison Davis, LLC | 8:20-cv-95463-MCR-GRJ | |
| 64553 | 219950 | Guimond, Brett | Heninger Garrison Davis, LLC | 8:20-cv-95464-MCR-GRJ | |
| 64554 | 219952 | Hale, Juston | Heninger Garrison Davis, LLC | 8:20-cv-95466-MCR-GRJ | |
| 64555 | 219953 | Hanel, Earl | Heninger Garrison Davis, LLC | 8:20-cv-95467-MCR-GRJ | |
| 64556 | 219955 | Harper, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-95469-MCR-GRJ | |
| 64557 | 219957 | Harvey, Quinton | Heninger Garrison Davis, LLC | | 8:20-cv-95471-MCR-GRJ |
| 64558 | 219958 | Haysler, Nicole | Heninger Garrison Davis, LLC | 8:20-cv-95472-MCR-GRJ | |
| 64559 | 219959 | Hearns, James | Heninger Garrison Davis, LLC | 8:20-cv-95473-MCR-GRJ | |
| 64560 | 219961 | Henley, James | Heninger Garrison Davis, LLC | 8:20-cv-95475-MCR-GRJ | |
| 64561 | 219962 | Henry, Christian | Heninger Garrison Davis, LLC | 8:20-cv-95476-MCR-GRJ | |
| 64562 | 219964 | Hiebsch, Aaron | Heninger Garrison Davis, LLC | 8:20-cv-95478-MCR-GRJ | |
| 64563 | 219965 | Hines, Neeko | Heninger Garrison Davis, LLC | 8:20-cv-95479-MCR-GRJ | |
| 64564 | 219969 | Howard, Jean | Heninger Garrison Davis, LLC | 8:20-cv-95483-MCR-GRJ | |
| 64565 | 219972 | Hutchinson, Mychal | Heninger Garrison Davis, LLC | 8:20-cv-95486-MCR-GRJ | |
| 64566 | 219973 | Hypke, Blake | Heninger Garrison Davis, LLC | 8:20-cv-95487-MCR-GRJ | |
| 64567 | 219974 | Ivey, Nathan | Heninger Garrison Davis, LLC | 8:20-cv-95488-MCR-GRJ | |
| 64568 | 219975 | Jackson, Nathaniel | Heninger Garrison Davis, LLC | 8:20-cv-95489-MCR-GRJ | |
| 64569 | 219979 | Johnson, Dedrick | Heninger Garrison Davis, LLC | 8:20-cv-95493-MCR-GRJ | |
| 64570 | 219981 | Johnson, Holly | Heninger Garrison Davis, LLC | 8:20-cv-95495-MCR-GRJ | |
| 64571 | 219983 | Johnson, Jonathan | Heninger Garrison Davis, LLC | 8:20-cv-95497-MCR-GRJ | |
| 64572 | 219984 | JOHNSTON, JOHN | Heninger Garrison Davis, LLC | 8:20-cv-95498-MCR-GRJ | |
| 64573 | 219985 | JONES, KEVIN | Heninger Garrison Davis, LLC | 8:20-cv-95499-MCR-GRJ | |
| 64574 | 219987 | Jones, Anthony | Heninger Garrison Davis, LLC | | 8:20-cv-95501-MCR-GRJ |
| 64575 | 219988 | Jones, Nicholas | Heninger Garrison Davis, LLC | 8:20-cv-95502-MCR-GRJ | |
| 64576 | 219989 | July, Jason | Heninger Garrison Davis, LLC | 8:20-cv-95503-MCR-GRJ | |
| 64577 | 219990 | Kagan, Lawrence | Heninger Garrison Davis, LLC | 8:20-cv-95504-MCR-GRJ | |
| 64578 | 219992 | Kellam, Ajay | Heninger Garrison Davis, LLC | | 8:20-cv-95506-MCR-GRJ |
| 64579 | 219993 | Kelly, Lando | Heninger Garrison Davis, LLC | 8:20-cv-95507-MCR-GRJ | |
| 64580 | 219994 | Kempf, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-95508-MCR-GRJ | |
| 64581 | 219997 | Kent, Dennis | Heninger Garrison Davis, LLC | 8:20-cv-95511-MCR-GRJ | |
| 64582 | 219998 | Kindred, Frederick | Heninger Garrison Davis, LLC | 8:20-cv-95512-MCR-GRJ | |
| 64583 | 219999 | King, Amanda | Heninger Garrison Davis, LLC | 8:20-cv-95513-MCR-GRJ | |
| 64584 | 220000 | Kline, Preston | Heninger Garrison Davis, LLC | | 8:20-cv-95514-MCR-GRJ |
| 64585 | 220001 | Kniest, Michael | Heninger Garrison Davis, LLC | 8:20-cv-95515-MCR-GRJ | |
| 64586 | 220003 | Kurtz, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-95517-MCR-GRJ | |
| 64587 | 220004 | Labombarbe, Cory | Heninger Garrison Davis, LLC | 8:20-cv-95518-MCR-GRJ | |
| 64588 | 220005 | Lamm, Jesse | Heninger Garrison Davis, LLC | 8:20-cv-95519-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 64589 | 220006 | Lanier, Jamahd | Heninger Garrison Davis, LLC | 8:20-cv-95520-MCR-GRJ | |
| 64590 | 220008 | Leas, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-95522-MCR-GRJ | |
| 64591 | 220009 | Lee, Walter | Heninger Garrison Davis, LLC | 8:20-cv-95523-MCR-GRJ | |
| 64592 | 220010 | Leland, Vance | Heninger Garrison Davis, LLC | 8:20-cv-95524-MCR-GRJ | |
| 64593 | 220011 | Lemley, Charles | Heninger Garrison Davis, LLC | 8:20-cv-95525-MCR-GRJ | |
| 64594 | 220012 | Leon, David | Heninger Garrison Davis, LLC | | 8:20-cv-95526-MCR-GRJ |
| 64595 | 220013 | Lewis, Jeffrey | Heninger Garrison Davis, LLC | 8:20-cv-95527-MCR-GRJ | |
| 64596 | 220015 | Limer, Ronald | Heninger Garrison Davis, LLC | 8:20-cv-95529-MCR-GRJ | |
| 64597 | 220017 | Lopez, Rene | Heninger Garrison Davis, LLC | | 8:20-cv-95531-MCR-GRJ |
| 64598 | 220018 | Lopez, Luis | Heninger Garrison Davis, LLC | 8:20-cv-95532-MCR-GRJ | |
| 64599 | 220019 | Lopez, Josefita | Heninger Garrison Davis, LLC | | 8:20-cv-95533-MCR-GRJ |
| 64600 | 220020 | Lovato, Jonathan | Heninger Garrison Davis, LLC | 8:20-cv-95534-MCR-GRJ | |
| 64601 | 220023 | Lowery-Alexander, Cynthia | Heninger Garrison Davis, LLC | | 8:20-cv-95538-MCR-GRJ |
| 64602 | 220024 | Loy, Chase | Heninger Garrison Davis, LLC | 8:20-cv-95539-MCR-GRJ | |
| 64603 | 220025 | LOZOYA, JOSE | Heninger Garrison Davis, LLC | 8:20-cv-95540-MCR-GRJ | |
| 64604 | 220026 | Lucious, Shawn | Heninger Garrison Davis, LLC | 8:20-cv-95541-MCR-GRJ | |
| 64605 | 220027 | Lute, Dillon | Heninger Garrison Davis, LLC | 8:20-cv-95542-MCR-GRJ | |
| 64606 | 220032 | Makin, Robert | Heninger Garrison Davis, LLC | 8:20-cv-95547-MCR-GRJ | |
| 64607 | 220035 | Martin, Adam | Heninger Garrison Davis, LLC | 8:20-cv-95550-MCR-GRJ | |
| 64608 | 220036 | Martinez, Luis | Heninger Garrison Davis, LLC | 8:20-cv-95551-MCR-GRJ | |
| 64609 | 220041 | McCausland, Jason | Heninger Garrison Davis, LLC | | 8:20-cv-95556-MCR-GRJ |
| 64610 | 220042 | McCurry, Rebecca | Heninger Garrison Davis, LLC | 8:20-cv-95557-MCR-GRJ | |
| 64611 | 220044 | MCFADDEN, JEFFERSON | Heninger Garrison Davis, LLC | 8:20-cv-95559-MCR-GRJ | |
| 64612 | 220045 | McFadgen, Raymond | Heninger Garrison Davis, LLC | 8:20-cv-95560-MCR-GRJ | |
| 64613 | 220047 | McGill, Douglas | Heninger Garrison Davis, LLC | 8:20-cv-95562-MCR-GRJ | |
| 64614 | 220049 | McNulty, Patrick | Heninger Garrison Davis, LLC | 8:20-cv-95564-MCR-GRJ | |
| 64615 | 220050 | McPhaul, Connie | Heninger Garrison Davis, LLC | 8:20-cv-95565-MCR-GRJ | |
| 64616 | 220051 | McWhorter, Jason | Heninger Garrison Davis, LLC | 8:20-cv-95566-MCR-GRJ | |
| 64617 | 220052 | Medeiros, Justin | Heninger Garrison Davis, LLC | | 8:20-cv-95567-MCR-GRJ |
| 64618 | 220054 | Merrell, Marquies | Heninger Garrison Davis, LLC | 8:20-cv-95569-MCR-GRJ | |
| 64619 | 220055 | Meszaros, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-95570-MCR-GRJ | |
| 64620 | 220057 | Miller, Daniel | Heninger Garrison Davis, LLC | | 8:20-cv-95572-MCR-GRJ |
| 64621 | 220058 | Minor, Shelia | Heninger Garrison Davis, LLC | 8:20-cv-95573-MCR-GRJ | |
| 64622 | 220059 | Mitchell, Stanley | Heninger Garrison Davis, LLC | 8:20-cv-95574-MCR-GRJ | |
| 64623 | 220063 | MOORE, WILLIAM B | Heninger Garrison Davis, LLC | 8:20-cv-95578-MCR-GRJ | |
| 64624 | 220064 | Morckel, Jason | Heninger Garrison Davis, LLC | 8:20-cv-95579-MCR-GRJ | |
| 64625 | 220066 | MORROW, JOSHUA M | Heninger Garrison Davis, LLC | | 8:20-cv-95581-MCR-GRJ |
| 64626 | 220067 | Muramoto, David | Heninger Garrison Davis, LLC | 8:20-cv-95582-MCR-GRJ | |
| 64627 | 220068 | Murphy, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-95583-MCR-GRJ | |
| 64628 | 220069 | Muscarella, Marc | Heninger Garrison Davis, LLC | 8:20-cv-95585-MCR-GRJ | |
| 64629 | 220070 | Myers, Shaun | Heninger Garrison Davis, LLC | 8:20-cv-95586-MCR-GRJ | |
| 64630 | 220073 | Neal, Ruben | Heninger Garrison Davis, LLC | 8:20-cv-95592-MCR-GRJ | |
| 64631 | 220074 | Nelson, Russell | Heninger Garrison Davis, LLC | 8:20-cv-95594-MCR-GRJ | |
| 64632 | 220075 | Novo, Jessica | Heninger Garrison Davis, LLC | 8:20-cv-95595-MCR-GRJ | |
| 64633 | 220076 | Nunez, Jose | Heninger Garrison Davis, LLC | | 8:20-cv-95597-MCR-GRJ |
| 64634 | 220077 | Oakes, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-95599-MCR-GRJ | |
| 64635 | 220078 | O'Brien, William | Heninger Garrison Davis, LLC | 8:20-cv-95601-MCR-GRJ | |
| 64636 | 220079 | Oglesby, Jon | Heninger Garrison Davis, LLC | 8:20-cv-95603-MCR-GRJ | |
| 64637 | 220080 | Olden, Leonard | Heninger Garrison Davis, LLC | 8:20-cv-95604-MCR-GRJ | |
| 64638 | 220081 | Olivas, Ronnie | Heninger Garrison Davis, LLC | 8:20-cv-95606-MCR-GRJ | |
| 64639 | 220082 | Olivas-Kelcourse, Jordan | Heninger Garrison Davis, LLC | 8:20-cv-95608-MCR-GRJ | |
| 64640 | 220083 | Oliver, William | Heninger Garrison Davis, LLC | 8:20-cv-95610-MCR-GRJ | |
| 64641 | 220084 | Olsen, Shawn | Heninger Garrison Davis, LLC | 8:20-cv-95611-MCR-GRJ | |
| 64642 | 220085 | Ortega, Juan | Heninger Garrison Davis, LLC | 8:20-cv-95613-MCR-GRJ | |
| 64643 | 220087 | Otero, Juan | Heninger Garrison Davis, LLC | 8:20-cv-95617-MCR-GRJ | |
| 64644 | 220088 | OWAD, ANDREW | Heninger Garrison Davis, LLC | 8:20-cv-95618-MCR-GRJ | |
| 64645 | 220089 | Palmer, James | Heninger Garrison Davis, LLC | 8:20-cv-95620-MCR-GRJ | |
| 64646 | 220090 | Parker, Allen | Heninger Garrison Davis, LLC | 8:20-cv-95622-MCR-GRJ | |
| 64647 | 220091 | Pearce, Michael | Heninger Garrison Davis, LLC | 8:20-cv-95624-MCR-GRJ | |
| 64648 | 220092 | Pectol, David | Heninger Garrison Davis, LLC | 8:20-cv-95626-MCR-GRJ | |
| 64649 | 220093 | Pelsynski, Robert | Heninger Garrison Davis, LLC | 8:20-cv-95627-MCR-GRJ | |
| 64650 | 220094 | Pena, Arturo | Heninger Garrison Davis, LLC | | 8:20-cv-95629-MCR-GRJ |
| 64651 | 220096 | Percy, Nicholas | Heninger Garrison Davis, LLC | | 8:20-cv-95633-MCR-GRJ |
| 64652 | 220097 | Perry, Troy | Heninger Garrison Davis, LLC | 8:20-cv-95635-MCR-GRJ | |
| 64653 | 220099 | Peterson, Kia | Heninger Garrison Davis, LLC | 8:20-cv-95638-MCR-GRJ | |
| 64654 | 220100 | Peterson, Wayne | Heninger Garrison Davis, LLC | 8:20-cv-95640-MCR-GRJ | |
| 64655 | 220101 | Phan, My | Heninger Garrison Davis, LLC | 8:20-cv-95642-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 64656 | 220102 | Phillips, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-95643-MCR-GRJ | |
| 64657 | 220103 | Pinkard, Justin | Heninger Garrison Davis, LLC | 8:20-cv-95645-MCR-GRJ | |
| 64658 | 220104 | Pitts, Madison | Heninger Garrison Davis, LLC | 8:20-cv-95647-MCR-GRJ | |
| 64659 | 220105 | Pizano, Amber | Heninger Garrison Davis, LLC | | 8:20-cv-95649-MCR-GRJ |
| 64660 | 220106 | Plisko, John | Heninger Garrison Davis, LLC | 8:20-cv-95651-MCR-GRJ | |
| 64661 | 220108 | Quillen, Austin | Heninger Garrison Davis, LLC | 8:20-cv-95654-MCR-GRJ | |
| 64662 | 220109 | Quinones, Christian | Heninger Garrison Davis, LLC | 8:20-cv-95656-MCR-GRJ | |
| 64663 | 220110 | Ragotzkie, Austin | Heninger Garrison Davis, LLC | 8:20-cv-95658-MCR-GRJ | |
| 64664 | 220111 | Ramirez, Frank | Heninger Garrison Davis, LLC | 8:20-cv-95660-MCR-GRJ | |
| 64665 | 220112 | Ranon, Francisco | Heninger Garrison Davis, LLC | 8:20-cv-95662-MCR-GRJ | |
| 64666 | 220113 | Reece, Clarke | Heninger Garrison Davis, LLC | 8:20-cv-95664-MCR-GRJ | |
| 64667 | 220114 | Rees, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-95666-MCR-GRJ | |
| 64668 | 220115 | Rhodes, Scott | Heninger Garrison Davis, LLC | 8:20-cv-95668-MCR-GRJ | |
| 64669 | 220116 | Rice, Daryl | Heninger Garrison Davis, LLC | 8:20-cv-95669-MCR-GRJ | |
| 64670 | 220117 | Richardson, Anthony | Heninger Garrison Davis, LLC | 8:20-cv-95671-MCR-GRJ | |
| 64671 | 220118 | Ridley, Bryan | Heninger Garrison Davis, LLC | 8:20-cv-95673-MCR-GRJ | |
| 64672 | 220119 | Ring, Samuel | Heninger Garrison Davis, LLC | 8:20-cv-95675-MCR-GRJ | |
| 64673 | 220120 | Ringgold, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-95677-MCR-GRJ | |
| 64674 | 220123 | Ritchey, Michael | Heninger Garrison Davis, LLC | 8:20-cv-95683-MCR-GRJ | |
| 64675 | 220124 | Rivera, Maribel | Heninger Garrison Davis, LLC | | 8:20-cv-96269-MCR-GRJ |
| 64676 | 220125 | Robinson, Clifford | Heninger Garrison Davis, LLC | 8:20-cv-96270-MCR-GRJ | |
| 64677 | 220127 | Rodriguez, Nestor | Heninger Garrison Davis, LLC | 8:20-cv-96272-MCR-GRJ | |
| 64678 | 220128 | RODRIGUEZ, RAFAEL | Heninger Garrison Davis, LLC | 8:20-cv-96273-MCR-GRJ | |
| 64679 | 220132 | Romero, Ricardo | Heninger Garrison Davis, LLC | 8:20-cv-96277-MCR-GRJ | |
| 64680 | 220134 | Rosales, Victor | Heninger Garrison Davis, LLC | 8:20-cv-96279-MCR-GRJ | |
| 64681 | 220136 | Row, Brian | Heninger Garrison Davis, LLC | 8:20-cv-96281-MCR-GRJ | |
| 64682 | 220137 | Rowland, Bryan | Heninger Garrison Davis, LLC | | 8:20-cv-96282-MCR-GRJ |
| 64683 | 220138 | Royston, Ramando | Heninger Garrison Davis, LLC | 8:20-cv-96283-MCR-GRJ | |
| 64684 | 220139 | Ruda, Joseph | Heninger Garrison Davis, LLC | | 8:20-cv-96284-MCR-GRJ |
| 64685 | 220141 | Ruland, Jerame | Heninger Garrison Davis, LLC | 8:20-cv-96286-MCR-GRJ | |
| 64686 | 220142 | Russell, Sean | Heninger Garrison Davis, LLC | 8:20-cv-96287-MCR-GRJ | |
| 64687 | 220144 | Russo, Travis | Heninger Garrison Davis, LLC | | 8:20-cv-96290-MCR-GRJ |
| 64688 | 220146 | Salaberrios, Anyelo | Heninger Garrison Davis, LLC | 8:20-cv-96293-MCR-GRJ | |
| 64689 | 220147 | Salazar, Adrian | Heninger Garrison Davis, LLC | 8:20-cv-96294-MCR-GRJ | |
| 64690 | 220151 | Samson, Pete | Heninger Garrison Davis, LLC | 8:20-cv-96298-MCR-GRJ | |
| 64691 | 220152 | Sandoval, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-96299-MCR-GRJ | |
| 64692 | 220153 | SANDOVAL, ANTHONY | Heninger Garrison Davis, LLC | 8:20-cv-96300-MCR-GRJ | |
| 64693 | 220154 | Sandoval, Michael | Heninger Garrison Davis, LLC | 8:20-cv-96301-MCR-GRJ | |
| 64694 | 220156 | Sax, Ryan | Heninger Garrison Davis, LLC | | 8:20-cv-96303-MCR-GRJ |
| 64695 | 220157 | Schalles, David | Heninger Garrison Davis, LLC | 8:20-cv-96304-MCR-GRJ | |
| 64696 | 220159 | Schrock, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-96305-MCR-GRJ | |
| 64697 | 220160 | Schroeder, Timothy | Heninger Garrison Davis, LLC | 8:20-cv-96306-MCR-GRJ | |
| 64698 | 220161 | Schwartz, David | Heninger Garrison Davis, LLC | | 8:20-cv-96307-MCR-GRJ |
| 64699 | 220162 | SCOTT, PAUL | Heninger Garrison Davis, LLC | | 8:20-cv-96308-MCR-GRJ |
| 64700 | 220164 | Shreve, Cameron | Heninger Garrison Davis, LLC | 8:20-cv-96310-MCR-GRJ | |
| 64701 | 220165 | Siddall, Weston | Heninger Garrison Davis, LLC | 8:20-cv-96311-MCR-GRJ | |
| 64702 | 220166 | Simmons, Keith | Heninger Garrison Davis, LLC | 8:20-cv-96312-MCR-GRJ | |
| 64703 | 220168 | Smith, Janice | Heninger Garrison Davis, LLC | 8:20-cv-96314-MCR-GRJ | |
| 64704 | 220169 | Smith, Bryan | Heninger Garrison Davis, LLC | 8:20-cv-96315-MCR-GRJ | |
| 64705 | 220170 | Snow, Phillip | Heninger Garrison Davis, LLC | 8:20-cv-96316-MCR-GRJ | |
| 64706 | 220171 | Spinhirne, Cody | Heninger Garrison Davis, LLC | 8:20-cv-96317-MCR-GRJ | |
| 64707 | 220172 | Spradlin, Nicole | Heninger Garrison Davis, LLC | 8:20-cv-96318-MCR-GRJ | |
| 64708 | 220173 | Stallard, Calvin | Heninger Garrison Davis, LLC | | 8:20-cv-96319-MCR-GRJ |
| 64709 | 220174 | Stanford, Juan | Heninger Garrison Davis, LLC | 8:20-cv-96320-MCR-GRJ | |
| 64710 | 220175 | Stout, John-Adam | Heninger Garrison Davis, LLC | 8:20-cv-96321-MCR-GRJ | |
| 64711 | 220176 | STUART, JOSHUA | Heninger Garrison Davis, LLC | | 8:20-cv-96322-MCR-GRJ |
| 64712 | 220178 | Suggs, Charles | Heninger Garrison Davis, LLC | 8:20-cv-96324-MCR-GRJ | |
| 64713 | 220180 | Swayze, Roddrick | Heninger Garrison Davis, LLC | 8:20-cv-96325-MCR-GRJ | |
| 64714 | 220182 | TANNER, DAVID | Heninger Garrison Davis, LLC | 8:20-cv-96327-MCR-GRJ | |
| 64715 | 220184 | Taylor, Twana | Heninger Garrison Davis, LLC | 8:20-cv-96329-MCR-GRJ | |
| 64716 | 220185 | Terrell, Demontrey | Heninger Garrison Davis, LLC | | 8:20-cv-96330-MCR-GRJ |
| 64717 | 220186 | Tharp, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-96331-MCR-GRJ | |
| 64718 | 220187 | Thomas, Bernard | Heninger Garrison Davis, LLC | 8:20-cv-96332-MCR-GRJ | |
| 64719 | 220190 | Tidwell, Cordairo | Heninger Garrison Davis, LLC | 8:20-cv-96335-MCR-GRJ | |
| 64720 | 220191 | Tolbert, Thomas | Heninger Garrison Davis, LLC | 8:20-cv-96336-MCR-GRJ | |
| 64721 | 220192 | TRACEY, BRIAN | Heninger Garrison Davis, LLC | 8:20-cv-96337-MCR-GRJ | |
| 64722 | 220193 | Tsosie, Halbert | Heninger Garrison Davis, LLC | 8:20-cv-96338-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 64723 | 220194 | Tsosie, Durrell | Heninger Garrison Davis, LLC | 8:20-cv-96339-MCR-GRJ | |
| 64724 | 220195 | Tucker, Alicia | Heninger Garrison Davis, LLC | 8:20-cv-96340-MCR-GRJ | |
| 64725 | 220196 | Turner, Phillip | Heninger Garrison Davis, LLC | 8:20-cv-96341-MCR-GRJ | |
| 64726 | 220197 | TUTTLE, JAMES | Heninger Garrison Davis, LLC | 8:20-cv-96342-MCR-GRJ | |
| 64727 | 220198 | Urban, Jarrod | Heninger Garrison Davis, LLC | 8:20-cv-96343-MCR-GRJ | |
| 64728 | 220200 | Vernotico, Jerad | Heninger Garrison Davis, LLC | | 8:20-cv-96345-MCR-GRJ |
| 64729 | 220202 | Wardropper, Benjamin | Heninger Garrison Davis, LLC | 8:20-cv-96347-MCR-GRJ | |
| 64730 | 220204 | Washington, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-96349-MCR-GRJ | |
| 64731 | 220205 | Waytashek, Gerald | Heninger Garrison Davis, LLC | | 8:20-cv-96350-MCR-GRJ |
| 64732 | 220206 | Wesley, Cordnie | Heninger Garrison Davis, LLC | 8:20-cv-96351-MCR-GRJ | |
| 64733 | 220208 | West, Tyrone | Heninger Garrison Davis, LLC | 8:20-cv-96353-MCR-GRJ | |
| 64734 | 220209 | Whitaker, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-96354-MCR-GRJ | |
| 64735 | 220211 | Whitney, James | Heninger Garrison Davis, LLC | 8:20-cv-96356-MCR-GRJ | |
| 64736 | 220214 | Williams, Raymond | Heninger Garrison Davis, LLC | 8:20-cv-96359-MCR-GRJ | |
| 64737 | 220215 | Williams, Tameka | Heninger Garrison Davis, LLC | 8:20-cv-96360-MCR-GRJ | |
| 64738 | 220217 | Wines, Travis | Heninger Garrison Davis, LLC | 8:20-cv-96365-MCR-GRJ | |
| 64739 | 220218 | Wise, Scott | Heninger Garrison Davis, LLC | | 8:20-cv-96367-MCR-GRJ |
| 64740 | 220221 | WOOD, JAMES | Heninger Garrison Davis, LLC | 8:20-cv-96372-MCR-GRJ | |
| 64741 | 220222 | Wood, Derek | Heninger Garrison Davis, LLC | | 8:20-cv-96374-MCR-GRJ |
| 64742 | 220223 | Woodson, Seneca | Heninger Garrison Davis, LLC | 8:20-cv-96376-MCR-GRJ | |
| 64743 | 220224 | Workman, Carrie | Heninger Garrison Davis, LLC | | 8:20-cv-96378-MCR-GRJ |
| 64744 | 220225 | Young, Tavaris | Heninger Garrison Davis, LLC | 8:20-cv-96380-MCR-GRJ | |
| 64745 | 220226 | Youngs, Donald | Heninger Garrison Davis, LLC | 8:20-cv-96381-MCR-GRJ | |
| 64746 | 220228 | Zamaripa, Cody | Heninger Garrison Davis, LLC | 8:20-cv-96383-MCR-GRJ | |
| 64747 | 220229 | Zambrano, Robert | Heninger Garrison Davis, LLC | 8:20-cv-96384-MCR-GRJ | |
| 64748 | 220231 | Zatko, Ruzena | Heninger Garrison Davis, LLC | 8:20-cv-96386-MCR-GRJ | |
| 64749 | 248072 | Hellberg, Claus | Heninger Garrison Davis, LLC | | 3:20-cv-05514-MCR-GRJ |
| 64750 | 252929 | GONZALEZ, ALBERT | Heninger Garrison Davis, LLC | 7:21-cv-44507-MCR-GRJ | |
| 64751 | 255916 | BENJAMIN, KENJI | Heninger Garrison Davis, LLC | | 3:21-cv-00937-MCR-GRJ |
| 64752 | 255917 | Bonifas, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-37635-MCR-GRJ | |
| 64753 | 255920 | Grinols, Taylor | Heninger Garrison Davis, LLC | | 7:21-cv-37669-MCR-GRJ |
| 64754 | 255921 | Heffington, Robert | Heninger Garrison Davis, LLC | 7:21-cv-37671-MCR-GRJ | |
| 64755 | 255923 | Johnson, Dexter | Heninger Garrison Davis, LLC | 7:21-cv-37674-MCR-GRJ | |
| 64756 | 255927 | Sanders, Carol | Heninger Garrison Davis, LLC | 7:21-cv-37684-MCR-GRJ | |
| 64757 | 255928 | Taeatafa, Dennis | Heninger Garrison Davis, LLC | 7:21-cv-37687-MCR-GRJ | |
| 64758 | 255929 | Yocom, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-37689-MCR-GRJ | |
| 64759 | 255931 | Holloway, Ronald | Heninger Garrison Davis, LLC | 7:21-cv-37694-MCR-GRJ | |
| 64760 | 255932 | Newton, James | Heninger Garrison Davis, LLC | 7:21-cv-37697-MCR-GRJ | |
| 64761 | 255933 | Carson, Charles | Heninger Garrison Davis, LLC | 7:21-cv-37699-MCR-GRJ | |
| 64762 | 255934 | ANDERSON, JASON | Heninger Garrison Davis, LLC | 7:21-cv-37702-MCR-GRJ | |
| 64763 | 255936 | Trivino, Cody | Heninger Garrison Davis, LLC | 7:21-cv-37707-MCR-GRJ | |
| 64764 | 255937 | Burkhead, Robert | Heninger Garrison Davis, LLC | 7:21-cv-37709-MCR-GRJ | |
| 64765 | 255939 | Crawford, Monty | Heninger Garrison Davis, LLC | | 7:21-cv-37714-MCR-GRJ |
| 64766 | 255941 | Hontz, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-37719-MCR-GRJ | |
| 64767 | 255943 | Cooperwood, Ollie | Heninger Garrison Davis, LLC | | 7:21-cv-37724-MCR-GRJ |
| 64768 | 255944 | Fountain, Aaron | Heninger Garrison Davis, LLC | | 7:21-cv-37727-MCR-GRJ |
| 64769 | 255945 | Jernigan, Flint | Heninger Garrison Davis, LLC | 7:21-cv-37729-MCR-GRJ | |
| 64770 | 255947 | Page, Curtis | Heninger Garrison Davis, LLC | 7:21-cv-37734-MCR-GRJ | |
| 64771 | 255949 | Swenhaugen, Hako | Heninger Garrison Davis, LLC | 7:21-cv-37739-MCR-GRJ | |
| 64772 | 255950 | TAYLOR, THOMAS | Heninger Garrison Davis, LLC | 7:21-cv-37742-MCR-GRJ | |
| 64773 | 255951 | Williamson, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-37744-MCR-GRJ | |
| 64774 | 255952 | Brown, Robert | Heninger Garrison Davis, LLC | 7:21-cv-37747-MCR-GRJ | |
| 64775 | 255955 | Kinard, Charles | Heninger Garrison Davis, LLC | 7:21-cv-37754-MCR-GRJ | |
| 64776 | 255957 | Kelly, Michael | Heninger Garrison Davis, LLC | 7:21-cv-37760-MCR-GRJ | |
| 64777 | 255958 | LaPorte, James | Heninger Garrison Davis, LLC | 7:21-cv-37762-MCR-GRJ | |
| 64778 | 255960 | Siruelo, Giovanni | Heninger Garrison Davis, LLC | 7:21-cv-37767-MCR-GRJ | |
| 64779 | 255961 | Kohler, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-37770-MCR-GRJ | |
| 64780 | 255962 | Romero, John | Heninger Garrison Davis, LLC | 7:21-cv-37772-MCR-GRJ | |
| 64781 | 255963 | SMITH, GERALD | Heninger Garrison Davis, LLC | 7:21-cv-37775-MCR-GRJ | |
| 64782 | 255964 | Johnson, Vernon | Heninger Garrison Davis, LLC | 7:21-cv-37777-MCR-GRJ | |
| 64783 | 255966 | ANCIRA, JEROD | Heninger Garrison Davis, LLC | | 7:21-cv-37781-MCR-GRJ |
| 64784 | 255967 | Koch, Michael | Heninger Garrison Davis, LLC | 7:21-cv-37783-MCR-GRJ | |
| 64785 | 255968 | Alger, Justin | Heninger Garrison Davis, LLC | 7:21-cv-37785-MCR-GRJ | |
| 64786 | 255969 | Wells, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-37787-MCR-GRJ | |
| 64787 | 255970 | Carnley, Steven | Heninger Garrison Davis, LLC | 7:21-cv-37789-MCR-GRJ | |
| 64788 | 255972 | Snodgrass, Scott | Heninger Garrison Davis, LLC | 7:21-cv-37793-MCR-GRJ | |
| 64789 | 255973 | Ruiz, Edgar | Heninger Garrison Davis, LLC | 7:21-cv-37795-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 64790 | 255975 | Fry, Easten | Heninger Garrison Davis, LLC | 7:21-cv-37799-MCR-GRJ | |
| 64791 | 255976 | Wilson, Ken | Heninger Garrison Davis, LLC | 7:21-cv-37801-MCR-GRJ | |
| 64792 | 255979 | Clay, Deandre | Heninger Garrison Davis, LLC | 7:21-cv-37807-MCR-GRJ | |
| 64793 | 255981 | Conrey, Troy | Heninger Garrison Davis, LLC | 7:21-cv-37811-MCR-GRJ | |
| 64794 | 255982 | Soltero, Jordan | Heninger Garrison Davis, LLC | | 7:21-cv-37813-MCR-GRJ |
| 64795 | 255983 | Curry, Dale | Heninger Garrison Davis, LLC | 7:21-cv-37815-MCR-GRJ | |
| 64796 | 255984 | Mills, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-37817-MCR-GRJ | |
| 64797 | 255985 | Mendoza, Dominic | Heninger Garrison Davis, LLC | | 7:21-cv-37819-MCR-GRJ |
| 64798 | 255986 | Barbayanni, Alexandru | Heninger Garrison Davis, LLC | 7:21-cv-37821-MCR-GRJ | |
| 64799 | 255987 | Rodriguez, Edi | Heninger Garrison Davis, LLC | 7:21-cv-37823-MCR-GRJ | |
| 64800 | 255989 | Paz-Torres, Michael | Heninger Garrison Davis, LLC | 7:21-cv-37827-MCR-GRJ | |
| 64801 | 255990 | Alent, Richard | Heninger Garrison Davis, LLC | | 7:21-cv-37829-MCR-GRJ |
| 64802 | 255991 | Alleyne, Tiffini | Heninger Garrison Davis, LLC | 7:21-cv-37831-MCR-GRJ | |
| 64803 | 255992 | Fillinger, Matthew | Heninger Garrison Davis, LLC | | 7:21-cv-37834-MCR-GRJ |
| 64804 | 255993 | Funkhouser, Levi | Heninger Garrison Davis, LLC | 7:21-cv-37836-MCR-GRJ | |
| 64805 | 255994 | Furlow, Broderick | Heninger Garrison Davis, LLC | 7:21-cv-37838-MCR-GRJ | |
| 64806 | 255995 | Gonzalez, Angel | Heninger Garrison Davis, LLC | | 7:21-cv-37840-MCR-GRJ |
| 64807 | 255997 | Kirk, Dontae | Heninger Garrison Davis, LLC | 7:21-cv-37844-MCR-GRJ | |
| 64808 | 255998 | Kordenat, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-37846-MCR-GRJ | |
| 64809 | 255999 | Laurie, Shawn | Heninger Garrison Davis, LLC | 7:21-cv-37848-MCR-GRJ | |
| 64810 | 256001 | Moore, Cheryl | Heninger Garrison Davis, LLC | 7:21-cv-37849-MCR-GRJ | |
| 64811 | 256002 | Schmidgall, Dean | Heninger Garrison Davis, LLC | 7:21-cv-37850-MCR-GRJ | |
| 64812 | 256004 | Spencer, Ruby | Heninger Garrison Davis, LLC | 7:21-cv-37852-MCR-GRJ | |
| 64813 | 256006 | Tonkins, Brandon | Heninger Garrison Davis, LLC | | 7:21-cv-37854-MCR-GRJ |
| 64814 | 256007 | Watts, Richard | Heninger Garrison Davis, LLC | 7:21-cv-37855-MCR-GRJ | |
| 64815 | 256009 | POPE, CONNOR | Heninger Garrison Davis, LLC | | 7:21-cv-37856-MCR-GRJ |
| 64816 | 256010 | Braun, Vincent | Heninger Garrison Davis, LLC | 7:21-cv-37857-MCR-GRJ | |
| 64817 | 256011 | Escobedo, Dillan | Heninger Garrison Davis, LLC | 7:21-cv-37858-MCR-GRJ | |
| 64818 | 256012 | Warren, Tim | Heninger Garrison Davis, LLC | 7:21-cv-37859-MCR-GRJ | |
| 64819 | 256013 | Marshall, Jonathan | Heninger Garrison Davis, LLC | | 7:21-cv-37860-MCR-GRJ |
| 64820 | 256014 | Tecson, Christian | Heninger Garrison Davis, LLC | 7:21-cv-37861-MCR-GRJ | |
| 64821 | 256016 | Allday, James | Heninger Garrison Davis, LLC | 7:21-cv-37863-MCR-GRJ | |
| 64822 | 256017 | Juarez, Michael | Heninger Garrison Davis, LLC | 7:21-cv-37864-MCR-GRJ | |
| 64823 | 256018 | Drye, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-37865-MCR-GRJ | |
| 64824 | 256022 | Castaneda, Guillermo | Heninger Garrison Davis, LLC | | 7:21-cv-37869-MCR-GRJ |
| 64825 | 256023 | Cofer, Nayo | Heninger Garrison Davis, LLC | 7:21-cv-37870-MCR-GRJ | |
| 64826 | 256025 | Grayson, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-37872-MCR-GRJ | |
| 64827 | 256026 | Lafleur, Michael | Heninger Garrison Davis, LLC | 7:21-cv-37873-MCR-GRJ | |
| 64828 | 256028 | McKinnon, Jessica | Heninger Garrison Davis, LLC | 7:21-cv-37874-MCR-GRJ | |
| 64829 | 256029 | McKoy, Dexter | Heninger Garrison Davis, LLC | 7:21-cv-37875-MCR-GRJ | |
| 64830 | 256030 | Parson, Miguel | Heninger Garrison Davis, LLC | 7:21-cv-37876-MCR-GRJ | |
| 64831 | 256031 | Rogers, Sylvester | Heninger Garrison Davis, LLC | 7:21-cv-37877-MCR-GRJ | |
| 64832 | 256033 | Williams, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-37879-MCR-GRJ | |
| 64833 | 256035 | Moyer, David | Heninger Garrison Davis, LLC | | 7:21-cv-37881-MCR-GRJ |
| 64834 | 256039 | Copeland, Corey | Heninger Garrison Davis, LLC | 7:21-cv-37885-MCR-GRJ | |
| 64835 | 256040 | Davidson, Reginald | Heninger Garrison Davis, LLC | 7:21-cv-37886-MCR-GRJ | |
| 64836 | 256044 | Gumeringer, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-37890-MCR-GRJ | |
| 64837 | 256046 | Trammer, Lester | Heninger Garrison Davis, LLC | 7:21-cv-37892-MCR-GRJ | |
| 64838 | 256047 | Wallace, Justin | Heninger Garrison Davis, LLC | 7:21-cv-37893-MCR-GRJ | |
| 64839 | 256048 | Younker, Zachariah | Heninger Garrison Davis, LLC | 7:21-cv-37894-MCR-GRJ | |
| 64840 | 256049 | Compton, Earl | Heninger Garrison Davis, LLC | 7:21-cv-37895-MCR-GRJ | |
| 64841 | 256050 | STEPHENS, JOSHUA | Heninger Garrison Davis, LLC | 7:21-cv-37896-MCR-GRJ | |
| 64842 | 256051 | Sheldon, Richard | Heninger Garrison Davis, LLC | 7:21-cv-37897-MCR-GRJ | |
| 64843 | 256052 | Specht, David | Heninger Garrison Davis, LLC | 7:21-cv-37898-MCR-GRJ | |
| 64844 | 256053 | Searles, Derek | Heninger Garrison Davis, LLC | | 7:21-cv-37899-MCR-GRJ |
| 64845 | 256056 | Castro, Luis | Heninger Garrison Davis, LLC | 7:21-cv-37902-MCR-GRJ | |
| 64846 | 256058 | Grosskopf, Henry | Heninger Garrison Davis, LLC | | 7:21-cv-37904-MCR-GRJ |
| 64847 | 256060 | Ramirez, Lloyd | Heninger Garrison Davis, LLC | 7:21-cv-37906-MCR-GRJ | |
| 64848 | 256064 | Trevino, Jesus | Heninger Garrison Davis, LLC | | 7:21-cv-37910-MCR-GRJ |
| 64849 | 256065 | Flanagan, Erik | Heninger Garrison Davis, LLC | | 7:21-cv-37911-MCR-GRJ |
| 64850 | 256068 | Robins, June | Heninger Garrison Davis, LLC | 7:21-cv-37914-MCR-GRJ | |
| 64851 | 256069 | Sosa, Nelson | Heninger Garrison Davis, LLC | 7:21-cv-37915-MCR-GRJ | |
| 64852 | 256071 | Diaz, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-37917-MCR-GRJ | |
| 64853 | 256072 | Scott, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-37918-MCR-GRJ | |
| 64854 | 256073 | Alexander, Treva | Heninger Garrison Davis, LLC | 7:21-cv-37919-MCR-GRJ | |
| 64855 | 256075 | Loera, Emilio | Heninger Garrison Davis, LLC | 7:21-cv-37921-MCR-GRJ | |
| 64856 | 256077 | Hawkes, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-37923-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 64857 | 256078 | Defrance, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-37924-MCR-GRJ | |
| 64858 | 256079 | Pena, Jose | Heninger Garrison Davis, LLC | 7:21-cv-37925-MCR-GRJ | |
| 64859 | 256081 | Suttles, Victor | Heninger Garrison Davis, LLC | 7:21-cv-37927-MCR-GRJ | |
| 64860 | 256082 | Hudson, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-37928-MCR-GRJ | |
| 64861 | 256083 | Ruiz, Enrique | Heninger Garrison Davis, LLC | 7:21-cv-37929-MCR-GRJ | |
| 64862 | 256085 | DAVIS, ANDRE | Heninger Garrison Davis, LLC | 7:21-cv-37931-MCR-GRJ | |
| 64863 | 256086 | Medina, Rainier | Heninger Garrison Davis, LLC | 7:21-cv-37932-MCR-GRJ | |
| 64864 | 256089 | Holman, Steven | Heninger Garrison Davis, LLC | 7:21-cv-37934-MCR-GRJ | |
| 64865 | 256092 | Hamm, Joe | Heninger Garrison Davis, LLC | 7:21-cv-37935-MCR-GRJ | |
| 64866 | 256094 | Sanders, Donald | Heninger Garrison Davis, LLC | 7:21-cv-37937-MCR-GRJ | |
| 64867 | 256095 | Smith, Kenneth | Heninger Garrison Davis, LLC | 7:21-cv-37938-MCR-GRJ | |
| 64868 | 256096 | Felton, James | Heninger Garrison Davis, LLC | 7:21-cv-37939-MCR-GRJ | |
| 64869 | 256097 | Bennett, Jeremiah | Heninger Garrison Davis, LLC | 7:21-cv-37940-MCR-GRJ | |
| 64870 | 256098 | Cruz, John | Heninger Garrison Davis, LLC | 7:21-cv-37941-MCR-GRJ | |
| 64871 | 256099 | Hatred, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-37942-MCR-GRJ | |
| 64872 | 256100 | Schrom, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-37943-MCR-GRJ | |
| 64873 | 256101 | Noel, Dwight | Heninger Garrison Davis, LLC | 7:21-cv-37944-MCR-GRJ | |
| 64874 | 256102 | Walsh, John | Heninger Garrison Davis, LLC | 7:21-cv-37945-MCR-GRJ | |
| 64875 | 256103 | Lovelace, Shawn | Heninger Garrison Davis, LLC | 7:21-cv-37946-MCR-GRJ | |
| 64876 | 256104 | MARTINEZ, ANGEL | Heninger Garrison Davis, LLC | 7:21-cv-37947-MCR-GRJ | |
| 64877 | 256105 | Knight, Katelin | Heninger Garrison Davis, LLC | 7:21-cv-37948-MCR-GRJ | |
| 64878 | 256108 | Soto, John | Heninger Garrison Davis, LLC | | 7:21-cv-37951-MCR-GRJ |
| 64879 | 256109 | Smiley, Travis | Heninger Garrison Davis, LLC | 7:21-cv-37952-MCR-GRJ | |
| 64880 | 256110 | Musoke, Richard | Heninger Garrison Davis, LLC | | 7:21-cv-37953-MCR-GRJ |
| 64881 | 256111 | Robinson, Lamont | Heninger Garrison Davis, LLC | 7:21-cv-37954-MCR-GRJ | |
| 64882 | 256112 | Reichenbach, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-37955-MCR-GRJ | |
| 64883 | 256115 | Kempher, Karl | Heninger Garrison Davis, LLC | 7:21-cv-37957-MCR-GRJ | |
| 64884 | 256116 | Biffle, Brant | Heninger Garrison Davis, LLC | 7:21-cv-37958-MCR-GRJ | |
| 64885 | 256118 | Chaney, Isaiah | Heninger Garrison Davis, LLC | 7:21-cv-37960-MCR-GRJ | |
| 64886 | 256119 | Vasquez, Brian | Heninger Garrison Davis, LLC | 7:21-cv-37961-MCR-GRJ | |
| 64887 | 256122 | Freeman, Shanquanita | Heninger Garrison Davis, LLC | 7:21-cv-37964-MCR-GRJ | |
| 64888 | 256123 | Shipman, Benjamin | Heninger Garrison Davis, LLC | | 7:21-cv-37965-MCR-GRJ |
| 64889 | 256127 | Ferrell-Ahart, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-37970-MCR-GRJ | |
| 64890 | 256128 | Santiago, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-37971-MCR-GRJ | |
| 64891 | 256130 | Alo, Kaeran | Heninger Garrison Davis, LLC | 7:21-cv-37973-MCR-GRJ | |
| 64892 | 256131 | Popp, Jamie | Heninger Garrison Davis, LLC | 7:21-cv-37974-MCR-GRJ | |
| 64893 | 256132 | Smith, Mechelle | Heninger Garrison Davis, LLC | 7:21-cv-37975-MCR-GRJ | |
| 64894 | 256133 | Carpenter, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-37976-MCR-GRJ | |
| 64895 | 256134 | Page, Trent | Heninger Garrison Davis, LLC | 7:21-cv-37977-MCR-GRJ | |
| 64896 | 256135 | Allen, Dean | Heninger Garrison Davis, LLC | 7:21-cv-37978-MCR-GRJ | |
| 64897 | 256136 | Anderson, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-37979-MCR-GRJ | |
| 64898 | 256137 | Randall, Vincent | Heninger Garrison Davis, LLC | 7:21-cv-37980-MCR-GRJ | |
| 64899 | 256138 | Mish, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-37981-MCR-GRJ | |
| 64900 | 256139 | Howerton, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-37982-MCR-GRJ | |
| 64901 | 256140 | Bell, Jay | Heninger Garrison Davis, LLC | 7:21-cv-37983-MCR-GRJ | |
| 64902 | 256142 | PATTERSON, JONATHAN | Heninger Garrison Davis, LLC | 7:21-cv-37985-MCR-GRJ | |
| 64903 | 256143 | Lupo, Alex | Heninger Garrison Davis, LLC | 7:21-cv-37986-MCR-GRJ | |
| 64904 | 256145 | Davis, Brittnay | Heninger Garrison Davis, LLC | 7:21-cv-37988-MCR-GRJ | |
| 64905 | 256146 | Armstrong, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-37989-MCR-GRJ | |
| 64906 | 256147 | Collins, Bobby | Heninger Garrison Davis, LLC | 7:21-cv-37990-MCR-GRJ | |
| 64907 | 256148 | Allen, Braidy G. | Heninger Garrison Davis, LLC | 7:21-cv-37991-MCR-GRJ | |
| 64908 | 256149 | Campos, Robert | Heninger Garrison Davis, LLC | 7:21-cv-37992-MCR-GRJ | |
| 64909 | 256154 | Moorman, Brittany | Heninger Garrison Davis, LLC | 7:21-cv-37997-MCR-GRJ | |
| 64910 | 256155 | Anderson, Michael | Heninger Garrison Davis, LLC | | 7:21-cv-37998-MCR-GRJ |
| 64911 | 256156 | Harris, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-37999-MCR-GRJ | |
| 64912 | 256157 | Magpusao, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-38000-MCR-GRJ | |
| 64913 | 256158 | Franco, Carlos | Heninger Garrison Davis, LLC | 7:21-cv-38001-MCR-GRJ | |
| 64914 | 256164 | Armstrong, Jesse | Heninger Garrison Davis, LLC | 7:21-cv-38007-MCR-GRJ | |
| 64915 | 256167 | Lopez, John | Heninger Garrison Davis, LLC | 7:21-cv-38009-MCR-GRJ | |
| 64916 | 256168 | Edwards, Gary | Heninger Garrison Davis, LLC | 7:21-cv-38010-MCR-GRJ | |
| 64917 | 256170 | Dickerson, Opel | Heninger Garrison Davis, LLC | | 7:21-cv-38012-MCR-GRJ |
| 64918 | 256171 | Guerrero, Raymundo | Heninger Garrison Davis, LLC | 7:21-cv-38013-MCR-GRJ | |
| 64919 | 256172 | Dennis, Kristopher | Heninger Garrison Davis, LLC | 7:21-cv-38014-MCR-GRJ | |
| 64920 | 256173 | Ochoa, Felix | Heninger Garrison Davis, LLC | | 7:21-cv-38015-MCR-GRJ |
| 64921 | 256175 | Torrez, Fernando | Heninger Garrison Davis, LLC | 7:21-cv-38017-MCR-GRJ | |
| 64922 | 256176 | Walsh, Zach | Heninger Garrison Davis, LLC | 7:21-cv-38018-MCR-GRJ | |
| 64923 | 256177 | Carroll, Derrain | Heninger Garrison Davis, LLC | | 7:21-cv-38019-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 64924 | 256178 | Pray, James | Heninger Garrison Davis, LLC | 7:21-cv-38020-MCR-GRJ | |
| 64925 | 256179 | Green, Haiston | Heninger Garrison Davis, LLC | 7:21-cv-38021-MCR-GRJ | |
| 64926 | 256181 | WILSON, PAUL | Heninger Garrison Davis, LLC | 7:21-cv-38023-MCR-GRJ | |
| 64927 | 256182 | JONES, MELVIN | Heninger Garrison Davis, LLC | 7:21-cv-38024-MCR-GRJ | |
| 64928 | 256184 | Kary, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-38026-MCR-GRJ | |
| 64929 | 256187 | Wendland, David | Heninger Garrison Davis, LLC | | 7:21-cv-38029-MCR-GRJ |
| 64930 | 256189 | Burnett, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-38031-MCR-GRJ | |
| 64931 | 256190 | Caldwell, Tierra | Heninger Garrison Davis, LLC | | 7:21-cv-38032-MCR-GRJ |
| 64932 | 256191 | Dossett, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-38033-MCR-GRJ | |
| 64933 | 256193 | Farley, Scott | Heninger Garrison Davis, LLC | 7:21-cv-38035-MCR-GRJ | |
| 64934 | 256194 | Smith, Tequoia | Heninger Garrison Davis, LLC | | 7:21-cv-38036-MCR-GRJ |
| 64935 | 256195 | Calhoun, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-38037-MCR-GRJ | |
| 64936 | 256197 | Little, Alex | Heninger Garrison Davis, LLC | 7:21-cv-38039-MCR-GRJ | |
| 64937 | 256199 | Sanchez, Gilbert | Heninger Garrison Davis, LLC | 7:21-cv-38041-MCR-GRJ | |
| 64938 | 256200 | Shoemaker, Bryan | Heninger Garrison Davis, LLC | 7:21-cv-38042-MCR-GRJ | |
| 64939 | 256201 | Rueda-Camargo, Ruben | Heninger Garrison Davis, LLC | 7:21-cv-38043-MCR-GRJ | |
| 64940 | 256202 | Sanchez, Marco | Heninger Garrison Davis, LLC | 7:21-cv-38044-MCR-GRJ | |
| 64941 | 256206 | BROWN, KENDALL | Heninger Garrison Davis, LLC | 7:21-cv-38048-MCR-GRJ | |
| 64942 | 256207 | Moake, David | Heninger Garrison Davis, LLC | 7:21-cv-38049-MCR-GRJ | |
| 64943 | 256208 | Fullmer, John | Heninger Garrison Davis, LLC | 7:21-cv-38050-MCR-GRJ | |
| 64944 | 256209 | Winchester, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-38051-MCR-GRJ | |
| 64945 | 256212 | DuFour, Benjamin | Heninger Garrison Davis, LLC | | 7:21-cv-38054-MCR-GRJ |
| 64946 | 256213 | McNeely, James | Heninger Garrison Davis, LLC | 7:21-cv-38055-MCR-GRJ | |
| 64947 | 256214 | REYES, JORGE | Heninger Garrison Davis, LLC | 7:21-cv-38056-MCR-GRJ | |
| 64948 | 256215 | Powell, Brock | Heninger Garrison Davis, LLC | 7:21-cv-38057-MCR-GRJ | |
| 64949 | 256216 | Howard, Keeara | Heninger Garrison Davis, LLC | 7:21-cv-38059-MCR-GRJ | |
| 64950 | 256218 | Goodvine, Mark | Heninger Garrison Davis, LLC | 7:21-cv-38063-MCR-GRJ | |
| 64951 | 256219 | Janssen, Samuel | Heninger Garrison Davis, LLC | | 7:21-cv-38064-MCR-GRJ |
| 64952 | 256220 | Eacock, Todd | Heninger Garrison Davis, LLC | | 7:21-cv-38066-MCR-GRJ |
| 64953 | 256221 | Reyes, Hugo | Heninger Garrison Davis, LLC | | 7:21-cv-38068-MCR-GRJ |
| 64954 | 256223 | Simmons, Bruce | Heninger Garrison Davis, LLC | 7:21-cv-38072-MCR-GRJ | |
| 64955 | 256224 | Timmerman, Cheppette | Heninger Garrison Davis, LLC | | 7:21-cv-38074-MCR-GRJ |
| 64956 | 256226 | WILCOX, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:21-cv-38078-MCR-GRJ | |
| 64957 | 256227 | Khang, Davith | Heninger Garrison Davis, LLC | 7:21-cv-38080-MCR-GRJ | |
| 64958 | 256228 | Likens, Isaac | Heninger Garrison Davis, LLC | 7:21-cv-38081-MCR-GRJ | |
| 64959 | 256231 | Griffin, Blake | Heninger Garrison Davis, LLC | 7:21-cv-38085-MCR-GRJ | |
| 64960 | 256233 | Simmons, Kentrell | Heninger Garrison Davis, LLC | 7:21-cv-38089-MCR-GRJ | |
| 64961 | 256234 | Merida, Isaias | Heninger Garrison Davis, LLC | 7:21-cv-38091-MCR-GRJ | |
| 64962 | 256235 | Rodriguez, Jason | Heninger Garrison Davis, LLC | 7:21-cv-38093-MCR-GRJ | |
| 64963 | 256238 | Turner, Phillip | Heninger Garrison Davis, LLC | 7:21-cv-38097-MCR-GRJ | |
| 64964 | 256239 | DeBoer, Nathan | Heninger Garrison Davis, LLC | | 7:21-cv-38099-MCR-GRJ |
| 64965 | 256244 | Williams, Andre | Heninger Garrison Davis, LLC | 7:21-cv-38109-MCR-GRJ | |
| 64966 | 256247 | Alvey, Casey | Heninger Garrison Davis, LLC | 7:21-cv-38115-MCR-GRJ | |
| 64967 | 256249 | Hiltibran, James | Heninger Garrison Davis, LLC | 7:21-cv-38120-MCR-GRJ | |
| 64968 | 256251 | Ramirez, David | Heninger Garrison Davis, LLC | 7:21-cv-38128-MCR-GRJ | |
| 64969 | 256253 | Vest, Carmen | Heninger Garrison Davis, LLC | 7:21-cv-38134-MCR-GRJ | |
| 64970 | 256255 | MORENO, JOHN | Heninger Garrison Davis, LLC | | 7:21-cv-38141-MCR-GRJ |
| 64971 | 256256 | Whelan, Chad | Heninger Garrison Davis, LLC | 7:21-cv-38144-MCR-GRJ | |
| 64972 | 256257 | Veach, Jack | Heninger Garrison Davis, LLC | 7:21-cv-38147-MCR-GRJ | |
| 64973 | 256259 | Whipple, Theron | Heninger Garrison Davis, LLC | 7:21-cv-38154-MCR-GRJ | |
| 64974 | 256260 | SCOTT, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:21-cv-38157-MCR-GRJ | |
| 64975 | 256262 | Dawson, Steve | Heninger Garrison Davis, LLC | 7:21-cv-38164-MCR-GRJ | |
| 64976 | 256263 | Price, Josh | Heninger Garrison Davis, LLC | 7:21-cv-38167-MCR-GRJ | |
| 64977 | 256264 | Williams, Spencer | Heninger Garrison Davis, LLC | 7:21-cv-38170-MCR-GRJ | |
| 64978 | 256265 | Massey, Ricky | Heninger Garrison Davis, LLC | 7:21-cv-38173-MCR-GRJ | |
| 64979 | 256266 | Musolf, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-38176-MCR-GRJ | |
| 64980 | 256270 | Harvey, Lachanda | Heninger Garrison Davis, LLC | 7:21-cv-38190-MCR-GRJ | |
| 64981 | 256271 | Johnson, Jasmine | Heninger Garrison Davis, LLC | 7:21-cv-38194-MCR-GRJ | |
| 64982 | 256273 | Lambert, Colton | Heninger Garrison Davis, LLC | 7:21-cv-38200-MCR-GRJ | |
| 64983 | 256275 | Robb, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-38207-MCR-GRJ | |
| 64984 | 256278 | Wills, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-38218-MCR-GRJ | |
| 64985 | 256279 | Nunn, Dvan | Heninger Garrison Davis, LLC | 7:21-cv-38221-MCR-GRJ | |
| 64986 | 256280 | Nunez, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-38224-MCR-GRJ | |
| 64987 | 256282 | Alderman, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-38231-MCR-GRJ | |
| 64988 | 256285 | Ballash, Michael | Heninger Garrison Davis, LLC | 7:21-cv-38240-MCR-GRJ | |
| 64989 | 256286 | Burkitt, Jamie | Heninger Garrison Davis, LLC | 7:21-cv-38243-MCR-GRJ | |
| 64990 | 256287 | Rice, Kenneth | Heninger Garrison Davis, LLC | 7:21-cv-38246-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 64991 | 256289 | Havard, Robert | Heninger Garrison Davis, LLC | 7:21-cv-38251-MCR-GRJ | |
| 64992 | 259780 | Chamorro, Payton | Heninger Garrison Davis, LLC | 7:21-cv-44510-MCR-GRJ | |
| 64993 | 262609 | King, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-38254-MCR-GRJ | |
| 64994 | 262626 | Van Alstine, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-38257-MCR-GRJ | |
| 64995 | 262629 | Dick, David | Heninger Garrison Davis, LLC | 7:21-cv-38260-MCR-GRJ | |
| 64996 | 262636 | Taylor, Patrick | Heninger Garrison Davis, LLC | 7:21-cv-38263-MCR-GRJ | |
| 64997 | 262681 | Boyer, Jason | Heninger Garrison Davis, LLC | | 7:21-cv-38269-MCR-GRJ |
| 64998 | 262682 | Bolander, Darin | Heninger Garrison Davis, LLC | 7:21-cv-38272-MCR-GRJ | |
| 64999 | 262684 | Lopez, Jose | Heninger Garrison Davis, LLC | 7:21-cv-38276-MCR-GRJ | |
| 65000 | 262685 | Towner, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-38279-MCR-GRJ | |
| 65001 | 262698 | Ramos, Edward | Heninger Garrison Davis, LLC | 7:21-cv-38282-MCR-GRJ | |
| 65002 | 265406 | Alabre, Yvon | Heninger Garrison Davis, LLC | 7:21-cv-38287-MCR-GRJ | |
| 65003 | 265410 | Lowe, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-38299-MCR-GRJ | |
| 65004 | 265411 | Erquhart, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-38303-MCR-GRJ | |
| 65005 | 265413 | WEST, DAVON Marques GJ | Heninger Garrison Davis, LLC | 7:21-cv-38309-MCR-GRJ | |
| 65006 | 265415 | Roseman, Kayla | Heninger Garrison Davis, LLC | 7:21-cv-38315-MCR-GRJ | |
| 65007 | 265416 | Winkelhause, Derek | Heninger Garrison Davis, LLC | 7:21-cv-38318-MCR-GRJ | |
| 65008 | 265420 | Febles, Judy | Heninger Garrison Davis, LLC | | 7:21-cv-38326-MCR-GRJ |
| 65009 | 265421 | Austin, Anthony | Heninger Garrison Davis, LLC | | 7:21-cv-38328-MCR-GRJ |
| 65010 | 265423 | DeHart, Mark | Heninger Garrison Davis, LLC | 7:21-cv-38332-MCR-GRJ | |
| 65011 | 265424 | Mitchell, Jean | Heninger Garrison Davis, LLC | | 7:21-cv-38334-MCR-GRJ |
| 65012 | 265425 | Preciado, Gustavo | Heninger Garrison Davis, LLC | 7:21-cv-38336-MCR-GRJ | |
| 65013 | 265429 | Fowler, Kurtis | Heninger Garrison Davis, LLC | 7:21-cv-38344-MCR-GRJ | |
| 65014 | 265430 | Mullaney, Sean | Heninger Garrison Davis, LLC | | 7:21-cv-38346-MCR-GRJ |
| 65015 | 265431 | Millhouse, Jason | Heninger Garrison Davis, LLC | | 7:21-cv-38348-MCR-GRJ |
| 65016 | 265432 | Perry, Courtney | Heninger Garrison Davis, LLC | 7:21-cv-38350-MCR-GRJ | |
| 65017 | 265434 | Peat-Seward, Montrell | Heninger Garrison Davis, LLC | 7:21-cv-38546-MCR-GRJ | |
| 65018 | 265435 | Sorrells, James | Heninger Garrison Davis, LLC | 7:21-cv-38549-MCR-GRJ | |
| 65019 | 265437 | Pride, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-38556-MCR-GRJ | |
| 65020 | 265439 | Gionson, Ronald | Heninger Garrison Davis, LLC | | 7:21-cv-38564-MCR-GRJ |
| 65021 | 265440 | Dominguez, Edgar | Heninger Garrison Davis, LLC | 7:21-cv-38567-MCR-GRJ | |
| 65022 | 265445 | Quaty, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-38587-MCR-GRJ | |
| 65023 | 265446 | Vink, Jonathan | Heninger Garrison Davis, LLC | | 7:21-cv-38590-MCR-GRJ |
| 65024 | 265447 | Stark, Rory | Heninger Garrison Davis, LLC | 7:21-cv-38594-MCR-GRJ | |
| 65025 | 265448 | Spitzberg, Samuel | Heninger Garrison Davis, LLC | 7:21-cv-38598-MCR-GRJ | |
| 65026 | 265449 | Harrington, Angelo | Heninger Garrison Davis, LLC | 7:21-cv-38601-MCR-GRJ | |
| 65027 | 265450 | VALENTINO, JOSEPH | Heninger Garrison Davis, LLC | 7:21-cv-38605-MCR-GRJ | |
| 65028 | 265455 | Parsons, Kirt | Heninger Garrison Davis, LLC | 7:21-cv-38623-MCR-GRJ | |
| 65029 | 265456 | Fritch, Eric | Heninger Garrison Davis, LLC | 7:21-cv-38628-MCR-GRJ | |
| 65030 | 265457 | Haslett, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-38631-MCR-GRJ | |
| 65031 | 265458 | Torres, Gabriel | Heninger Garrison Davis, LLC | 7:21-cv-38635-MCR-GRJ | |
| 65032 | 265459 | Okpefa, Osayande | Heninger Garrison Davis, LLC | 7:21-cv-38639-MCR-GRJ | |
| 65033 | 265460 | Tucker, Evelyn | Heninger Garrison Davis, LLC | 7:21-cv-38643-MCR-GRJ | |
| 65034 | 265463 | Miller, Robert | Heninger Garrison Davis, LLC | 7:21-cv-38649-MCR-GRJ | |
| 65035 | 265464 | LEWIS, JOHN | Heninger Garrison Davis, LLC | 7:21-cv-38654-MCR-GRJ | |
| 65036 | 265465 | Kostisak, Stephen | Heninger Garrison Davis, LLC | | 7:21-cv-38657-MCR-GRJ |
| 65037 | 265466 | Byard, Christina | Heninger Garrison Davis, LLC | 7:21-cv-38660-MCR-GRJ | |
| 65038 | 265467 | Cho, Enoch | Heninger Garrison Davis, LLC | 7:21-cv-38665-MCR-GRJ | |
| 65039 | 265472 | Wright, Grant | Heninger Garrison Davis, LLC | 7:21-cv-38682-MCR-GRJ | |
| 65040 | 265473 | Savage, Connor | Heninger Garrison Davis, LLC | 7:21-cv-38686-MCR-GRJ | |
| 65041 | 265477 | Soriano, Diego | Heninger Garrison Davis, LLC | 7:21-cv-38702-MCR-GRJ | |
| 65042 | 265479 | Motley, John | Heninger Garrison Davis, LLC | 7:21-cv-38710-MCR-GRJ | |
| 65043 | 265480 | Alexander, Brian | Heninger Garrison Davis, LLC | 7:21-cv-38714-MCR-GRJ | |
| 65044 | 265481 | Boada, Fidel | Heninger Garrison Davis, LLC | 7:21-cv-38717-MCR-GRJ | |
| 65045 | 265482 | Driscoll, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-38721-MCR-GRJ | |
| 65046 | 265483 | Walker, Keiara | Heninger Garrison Davis, LLC | 7:21-cv-38723-MCR-GRJ | |
| 65047 | 265485 | Ellison, Jack | Heninger Garrison Davis, LLC | 7:21-cv-38728-MCR-GRJ | |
| 65048 | 265488 | Roddy-Wilson, Diana | Heninger Garrison Davis, LLC | | 7:21-cv-38737-MCR-GRJ |
| 65049 | 265489 | Allen-Miller, Rhonda | Heninger Garrison Davis, LLC | 7:21-cv-38740-MCR-GRJ | |
| 65050 | 265490 | Richardson, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-38743-MCR-GRJ | |
| 65051 | 265492 | Domke, Bronson | Heninger Garrison Davis, LLC | 7:21-cv-38748-MCR-GRJ | |
| 65052 | 265493 | Bradshaw, Kim | Heninger Garrison Davis, LLC | | 7:21-cv-38751-MCR-GRJ |
| 65053 | 265494 | Lewis, Willie | Heninger Garrison Davis, LLC | 7:21-cv-38754-MCR-GRJ | |
| 65054 | 265496 | Ivory, Lawanda | Heninger Garrison Davis, LLC | 7:21-cv-38762-MCR-GRJ | |
| 65055 | 265498 | Pruett, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-38768-MCR-GRJ | |
| 65056 | 265499 | Wilson, Leandra | Heninger Garrison Davis, LLC | 7:21-cv-38770-MCR-GRJ | |
| 65057 | 265501 | Gross, Cody | Heninger Garrison Davis, LLC | 7:21-cv-38775-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65058 | 265503 | Zak, Karol | Heninger Garrison Davis, LLC | 7:21-cv-38781-MCR-GRJ | |
| 65059 | 265506 | Schwartz, Gregory | Heninger Garrison Davis, LLC | | 7:21-cv-38789-MCR-GRJ |
| 65060 | 265507 | Burkhalter, Shameka | Heninger Garrison Davis, LLC | | 7:21-cv-38792-MCR-GRJ |
| 65061 | 265509 | Yeng, Xiong | Heninger Garrison Davis, LLC | 7:21-cv-38797-MCR-GRJ | |
| 65062 | 265510 | Conley, James | Heninger Garrison Davis, LLC | 7:21-cv-38800-MCR-GRJ | |
| 65063 | 265511 | Crisostomo, Vince | Heninger Garrison Davis, LLC | 7:21-cv-38803-MCR-GRJ | |
| 65064 | 265513 | King, Luis | Heninger Garrison Davis, LLC | 7:21-cv-38805-MCR-GRJ | |
| 65065 | 265514 | Ten Napel, Wade | Heninger Garrison Davis, LLC | 7:21-cv-38808-MCR-GRJ | |
| 65066 | 265515 | Triplett, Sean | Heninger Garrison Davis, LLC | 7:21-cv-38811-MCR-GRJ | |
| 65067 | 265516 | Reese, Todd | Heninger Garrison Davis, LLC | 7:21-cv-38814-MCR-GRJ | |
| 65068 | 265518 | Wollam, Brett | Heninger Garrison Davis, LLC | 7:21-cv-38820-MCR-GRJ | |
| 65069 | 265519 | Groneman, Daryl | Heninger Garrison Davis, LLC | 7:21-cv-38823-MCR-GRJ | |
| 65070 | 265520 | Butler, Clyde | Heninger Garrison Davis, LLC | 7:21-cv-38826-MCR-GRJ | |
| 65071 | 265521 | Gunter, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-38828-MCR-GRJ | |
| 65072 | 265523 | Haskell, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-38834-MCR-GRJ | |
| 65073 | 265524 | Chavez, Juan | Heninger Garrison Davis, LLC | 7:21-cv-38837-MCR-GRJ | |
| 65074 | 265526 | Howland, Brock | Heninger Garrison Davis, LLC | 7:21-cv-38842-MCR-GRJ | |
| 65075 | 265528 | Williams, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-38848-MCR-GRJ | |
| 65076 | 265529 | Lazzara, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-38851-MCR-GRJ | |
| 65077 | 265530 | Crabtree, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-38854-MCR-GRJ | |
| 65078 | 265532 | Mayo, Jack | Heninger Garrison Davis, LLC | 7:21-cv-38857-MCR-GRJ | |
| 65079 | 265533 | Fellenz, Garrett | Heninger Garrison Davis, LLC | 7:21-cv-38858-MCR-GRJ | |
| 65080 | 265534 | MOORE, JAMIE | Heninger Garrison Davis, LLC | 7:21-cv-38859-MCR-GRJ | |
| 65081 | 265535 | JONES, KEVIN | Heninger Garrison Davis, LLC | 7:21-cv-38860-MCR-GRJ | |
| 65082 | 265536 | Wilson, Tremayne | Heninger Garrison Davis, LLC | 7:21-cv-38861-MCR-GRJ | |
| 65083 | 265538 | Switzer, Glen | Heninger Garrison Davis, LLC | 7:21-cv-38863-MCR-GRJ | |
| 65084 | 265540 | Cox, Muttasim | Heninger Garrison Davis, LLC | 7:21-cv-38865-MCR-GRJ | |
| 65085 | 265541 | Abedrabbo, Jacob Michael | Heninger Garrison Davis, LLC | 7:21-cv-38866-MCR-GRJ | |
| 65086 | 265543 | Lilja, Breanne | Heninger Garrison Davis, LLC | 7:21-cv-38868-MCR-GRJ | |
| 65087 | 265546 | Lee, Roy | Heninger Garrison Davis, LLC | 7:21-cv-38871-MCR-GRJ | |
| 65088 | 265548 | Arrington, Keshia | Heninger Garrison Davis, LLC | | 7:21-cv-38873-MCR-GRJ |
| 65089 | 265549 | Gonzalez, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-38874-MCR-GRJ | |
| 65090 | 265550 | Morris, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-38875-MCR-GRJ | |
| 65091 | 265552 | Moser, Chad | Heninger Garrison Davis, LLC | 7:21-cv-38877-MCR-GRJ | |
| 65092 | 265553 | Rice, Evan | Heninger Garrison Davis, LLC | 7:21-cv-38878-MCR-GRJ | |
| 65093 | 265556 | BROWN, MARK | Heninger Garrison Davis, LLC | 7:21-cv-38881-MCR-GRJ | |
| 65094 | 265557 | McCray, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-38882-MCR-GRJ | |
| 65095 | 265558 | Hurst, Alfred | Heninger Garrison Davis, LLC | 7:21-cv-38883-MCR-GRJ | |
| 65096 | 265559 | Johnson, Patrice | Heninger Garrison Davis, LLC | 7:21-cv-38884-MCR-GRJ | |
| 65097 | 265560 | Vasbinder, Tim | Heninger Garrison Davis, LLC | 7:21-cv-38885-MCR-GRJ | |
| 65098 | 265562 | Ortiz, Jose | Heninger Garrison Davis, LLC | 7:21-cv-38887-MCR-GRJ | |
| 65099 | 265563 | Rinaldi, William | Heninger Garrison Davis, LLC | 7:21-cv-38888-MCR-GRJ | |
| 65100 | 265564 | Bruegge, Tanner | Heninger Garrison Davis, LLC | 7:21-cv-38889-MCR-GRJ | |
| 65101 | 265565 | ROBINSON, JOSHUA | Heninger Garrison Davis, LLC | 7:21-cv-38890-MCR-GRJ | |
| 65102 | 265566 | Caviness, William | Heninger Garrison Davis, LLC | 7:21-cv-38891-MCR-GRJ | |
| 65103 | 265569 | Varon, Guillermo | Heninger Garrison Davis, LLC | 7:21-cv-38894-MCR-GRJ | |
| 65104 | 265570 | McDonald, Marcus | Heninger Garrison Davis, LLC | 7:21-cv-38895-MCR-GRJ | |
| 65105 | 265571 | Nowak, Glenn | Heninger Garrison Davis, LLC | 7:21-cv-38896-MCR-GRJ | |
| 65106 | 265572 | Carlson, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-38897-MCR-GRJ | |
| 65107 | 265574 | McHale, David | Heninger Garrison Davis, LLC | | 7:21-cv-38899-MCR-GRJ |
| 65108 | 265575 | Leaf, Jesse | Heninger Garrison Davis, LLC | 7:21-cv-38900-MCR-GRJ | |
| 65109 | 265576 | Goodhart, Michael | Heninger Garrison Davis, LLC | | 7:21-cv-38901-MCR-GRJ |
| 65110 | 265577 | Maxwell, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-38902-MCR-GRJ | |
| 65111 | 265578 | Demers, Wilfred | Heninger Garrison Davis, LLC | 7:21-cv-38903-MCR-GRJ | |
| 65112 | 265580 | Dorsey, Velton | Heninger Garrison Davis, LLC | 7:21-cv-38905-MCR-GRJ | |
| 65113 | 265582 | Watson, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-38907-MCR-GRJ | |
| 65114 | 265583 | Washington, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-38908-MCR-GRJ | |
| 65115 | 265584 | Smith, Dustin | Heninger Garrison Davis, LLC | | 7:21-cv-38909-MCR-GRJ |
| 65116 | 265586 | Petersen, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-38911-MCR-GRJ | |
| 65117 | 265590 | Hamblin-Anderson, Christian | Heninger Garrison Davis, LLC | 7:21-cv-38915-MCR-GRJ | |
| 65118 | 265591 | Bouck, James | Heninger Garrison Davis, LLC | | 7:21-cv-38916-MCR-GRJ |
| 65119 | 265592 | Mastro, Jennifer | Heninger Garrison Davis, LLC | 7:21-cv-38917-MCR-GRJ | |
| 65120 | 265594 | Clapp, Michael | Heninger Garrison Davis, LLC | 7:21-cv-38919-MCR-GRJ | |
| 65121 | 265595 | Miramontes, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-38920-MCR-GRJ | |
| 65122 | 265597 | Cassidy, Michael | Heninger Garrison Davis, LLC | 7:21-cv-38922-MCR-GRJ | |
| 65123 | 265599 | Menotti, Chris | Heninger Garrison Davis, LLC | 7:21-cv-38924-MCR-GRJ | |
| 65124 | 265602 | Hobbs, Kenyatta | Heninger Garrison Davis, LLC | 7:21-cv-38927-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65125 | 265604 | Vigil, Peter | Heninger Garrison Davis, LLC | | 7:21-cv-38929-MCR-GRJ |
| 65126 | 265606 | Boykin, Kahri | Heninger Garrison Davis, LLC | 7:21-cv-38931-MCR-GRJ | |
| 65127 | 265608 | SNYDER, MICHAEL | Heninger Garrison Davis, LLC | | 7:21-cv-38933-MCR-GRJ |
| 65128 | 265609 | Redeross, Stephen | Heninger Garrison Davis, LLC | | 7:21-cv-38934-MCR-GRJ |
| 65129 | 265612 | Dyson, Michael | Heninger Garrison Davis, LLC | 7:21-cv-38937-MCR-GRJ | |
| 65130 | 265613 | Cobb, Charles | Heninger Garrison Davis, LLC | | 7:21-cv-38938-MCR-GRJ |
| 65131 | 265614 | Walker, Rudolph | Heninger Garrison Davis, LLC | 7:21-cv-38939-MCR-GRJ | |
| 65132 | 265615 | Raposas, Jefferson | Heninger Garrison Davis, LLC | 7:21-cv-38940-MCR-GRJ | |
| 65133 | 265617 | Gravel, Neil | Heninger Garrison Davis, LLC | 7:21-cv-38942-MCR-GRJ | |
| 65134 | 265618 | Johnson, Tracey | Heninger Garrison Davis, LLC | 7:21-cv-38943-MCR-GRJ | |
| 65135 | 265621 | Adcock, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-38946-MCR-GRJ | |
| 65136 | 265623 | Koerner, William | Heninger Garrison Davis, LLC | 7:21-cv-38948-MCR-GRJ | |
| 65137 | 265624 | Smith, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-38949-MCR-GRJ | |
| 65138 | 265627 | Horne, Montrell | Heninger Garrison Davis, LLC | 7:21-cv-38952-MCR-GRJ | |
| 65139 | 265629 | Smith, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-38954-MCR-GRJ | |
| 65140 | 265630 | Ayinde, Chad | Heninger Garrison Davis, LLC | 7:21-cv-38955-MCR-GRJ | |
| 65141 | 265632 | Ellis, Micheil | Heninger Garrison Davis, LLC | 7:21-cv-38957-MCR-GRJ | |
| 65142 | 265634 | Kaspar, Sherman | Heninger Garrison Davis, LLC | 7:21-cv-38959-MCR-GRJ | |
| 65143 | 265637 | Baker, Barnard | Heninger Garrison Davis, LLC | 7:21-cv-38962-MCR-GRJ | |
| 65144 | 265639 | TAYLOR, DAVID W | Heninger Garrison Davis, LLC | 7:21-cv-38964-MCR-GRJ | |
| 65145 | 265640 | Ray, Brian | Heninger Garrison Davis, LLC | 7:21-cv-38965-MCR-GRJ | |
| 65146 | 265642 | Swanney, Orrenda | Heninger Garrison Davis, LLC | 7:21-cv-38967-MCR-GRJ | |
| 65147 | 265643 | Welch, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-38968-MCR-GRJ | |
| 65148 | 265644 | Harper, Shaun | Heninger Garrison Davis, LLC | 7:21-cv-38970-MCR-GRJ | |
| 65149 | 265645 | Emeagi, Chimamkpa | Heninger Garrison Davis, LLC | 7:21-cv-38971-MCR-GRJ | |
| 65150 | 265646 | Newton, Walter | Heninger Garrison Davis, LLC | 7:21-cv-38973-MCR-GRJ | |
| 65151 | 265648 | Moreth, Janet | Heninger Garrison Davis, LLC | 7:21-cv-38974-MCR-GRJ | |
| 65152 | 265649 | Duncan, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-38976-MCR-GRJ | |
| 65153 | 265651 | Vincent, Bryon | Heninger Garrison Davis, LLC | 7:21-cv-38978-MCR-GRJ | |
| 65154 | 265653 | Tom, Marvin | Heninger Garrison Davis, LLC | 7:21-cv-38978-MCR-GRJ | |
| 65155 | 265654 | Yang, Brittany | Heninger Garrison Davis, LLC | 7:21-cv-38979-MCR-GRJ | |
| 65156 | 265655 | Korosec, Michael | Heninger Garrison Davis, LLC | 7:21-cv-38980-MCR-GRJ | |
| 65157 | 265656 | Tyree, Latisha | Heninger Garrison Davis, LLC | 7:21-cv-38981-MCR-GRJ | |
| 65158 | 265660 | Larsen, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-38985-MCR-GRJ | |
| 65159 | 265661 | Gordon, Donald | Heninger Garrison Davis, LLC | 7:21-cv-38986-MCR-GRJ | |
| 65160 | 265664 | Nichols, Bryan | Heninger Garrison Davis, LLC | 7:21-cv-38989-MCR-GRJ | |
| 65161 | 265666 | Luna, Miguel | Heninger Garrison Davis, LLC | 7:21-cv-38991-MCR-GRJ | |
| 65162 | 265667 | Thomas, Patrick | Heninger Garrison Davis, LLC | 7:21-cv-38992-MCR-GRJ | |
| 65163 | 265669 | Badaloni, Joseph | Heninger Garrison Davis, LLC | | 7:21-cv-38994-MCR-GRJ |
| 65164 | 265670 | Hartzog, Billy | Heninger Garrison Davis, LLC | 7:21-cv-38995-MCR-GRJ | |
| 65165 | 265671 | Rich, Berry | Heninger Garrison Davis, LLC | 7:21-cv-38996-MCR-GRJ | |
| 65166 | 265672 | Holloway, Trent | Heninger Garrison Davis, LLC | 7:21-cv-38997-MCR-GRJ | |
| 65167 | 265673 | SIMMONS, RYAN | Heninger Garrison Davis, LLC | 7:21-cv-38998-MCR-GRJ | |
| 65168 | 265676 | McIntyre, Travis | Heninger Garrison Davis, LLC | 7:21-cv-39001-MCR-GRJ | |
| 65169 | 265678 | Brim, Isiah | Heninger Garrison Davis, LLC | | 7:21-cv-39003-MCR-GRJ |
| 65170 | 265679 | LaSalle, Efrain | Heninger Garrison Davis, LLC | 7:21-cv-39004-MCR-GRJ | |
| 65171 | 265680 | Ziemer, Ryan | Heninger Garrison Davis, LLC | | 7:21-cv-39005-MCR-GRJ |
| 65172 | 265681 | Worley, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-39006-MCR-GRJ | |
| 65173 | 265682 | Flores, Cesar | Heninger Garrison Davis, LLC | | 7:21-cv-39007-MCR-GRJ |
| 65174 | 265683 | Taylor, George | Heninger Garrison Davis, LLC | 7:21-cv-39008-MCR-GRJ | |
| 65175 | 265684 | LEEMAN, THOMAS | Heninger Garrison Davis, LLC | 7:21-cv-39009-MCR-GRJ | |
| 65176 | 265685 | Garner, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39010-MCR-GRJ | |
| 65177 | 265686 | Mitchell, Jamie | Heninger Garrison Davis, LLC | 7:21-cv-39011-MCR-GRJ | |
| 65178 | 265687 | Childers, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39012-MCR-GRJ | |
| 65179 | 265688 | HERMAN, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:21-cv-39013-MCR-GRJ | |
| 65180 | 265689 | Daniele, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39014-MCR-GRJ | |
| 65181 | 265693 | Brock, Justin | Heninger Garrison Davis, LLC | 7:21-cv-39018-MCR-GRJ | |
| 65182 | 265695 | Spradlin, Shayne | Heninger Garrison Davis, LLC | 7:21-cv-39020-MCR-GRJ | |
| 65183 | 265698 | Waddell, Adam | Heninger Garrison Davis, LLC | 7:21-cv-39023-MCR-GRJ | |
| 65184 | 265699 | Schrum, James | Heninger Garrison Davis, LLC | 7:21-cv-39024-MCR-GRJ | |
| 65185 | 265700 | Humphrey, Robert | Heninger Garrison Davis, LLC | 7:21-cv-39025-MCR-GRJ | |
| 65186 | 265701 | Blush, Grant | Heninger Garrison Davis, LLC | | 7:21-cv-39026-MCR-GRJ |
| 65187 | 265702 | JOHNSON, JASON | Heninger Garrison Davis, LLC | 7:21-cv-39027-MCR-GRJ | |
| 65188 | 265703 | Esquivel, Ricardo | Heninger Garrison Davis, LLC | 7:21-cv-39028-MCR-GRJ | |
| 65189 | 265704 | Cooper, Franklin | Heninger Garrison Davis, LLC | 7:21-cv-39029-MCR-GRJ | |
| 65190 | 265705 | Tello, Larry | Heninger Garrison Davis, LLC | 7:21-cv-39030-MCR-GRJ | |
| 65191 | 265707 | Ward, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-39032-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65192 | 265708 | Price, Melvin | Heninger Garrison Davis, LLC | 7:21-cv-39033-MCR-GRJ | |
| 65193 | 265709 | Sneed, Shalonda | Heninger Garrison Davis, LLC | 7:21-cv-39034-MCR-GRJ | |
| 65194 | 265711 | Maple, Damon | Heninger Garrison Davis, LLC | 7:21-cv-39036-MCR-GRJ | |
| 65195 | 265714 | JONES, ROBERT | Heninger Garrison Davis, LLC | 7:21-cv-39039-MCR-GRJ | |
| 65196 | 265716 | States, Jeffrey | Heninger Garrison Davis, LLC | | 7:21-cv-39040-MCR-GRJ |
| 65197 | 265717 | Neal, Cory | Heninger Garrison Davis, LLC | 7:21-cv-39041-MCR-GRJ | |
| 65198 | 265718 | Agyapas, Glenn | Heninger Garrison Davis, LLC | 7:21-cv-39042-MCR-GRJ | |
| 65199 | 265719 | Tomlinson, Veronica | Heninger Garrison Davis, LLC | 7:21-cv-39044-MCR-GRJ | |
| 65200 | 265722 | Charbonneau, Colin | Heninger Garrison Davis, LLC | 7:21-cv-39046-MCR-GRJ | |
| 65201 | 265723 | Swarr, Zach | Heninger Garrison Davis, LLC | 7:21-cv-39047-MCR-GRJ | |
| 65202 | 265726 | June, Demond | Heninger Garrison Davis, LLC | 7:21-cv-39050-MCR-GRJ | |
| 65203 | 265727 | Tones, Josh | Heninger Garrison Davis, LLC | 7:21-cv-39051-MCR-GRJ | |
| 65204 | 265728 | Espinosa, Julian | Heninger Garrison Davis, LLC | 7:21-cv-39052-MCR-GRJ | |
| 65205 | 265730 | Dor, Gabriel | Heninger Garrison Davis, LLC | 7:21-cv-39054-MCR-GRJ | |
| 65206 | 265731 | Dies, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-39055-MCR-GRJ | |
| 65207 | 265732 | Vazquez, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-39056-MCR-GRJ | |
| 65208 | 265734 | Ballard, Clinton | Heninger Garrison Davis, LLC | 7:21-cv-39058-MCR-GRJ | |
| 65209 | 265736 | Barcia, Pablo | Heninger Garrison Davis, LLC | | 7:21-cv-39060-MCR-GRJ |
| 65210 | 265737 | Fritts, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-39061-MCR-GRJ | |
| 65211 | 265738 | Butcher, Edward | Heninger Garrison Davis, LLC | 7:21-cv-39062-MCR-GRJ | |
| 65212 | 265743 | Baldonado, Mario | Heninger Garrison Davis, LLC | 7:21-cv-39066-MCR-GRJ | |
| 65213 | 265744 | Coster, Jon | Heninger Garrison Davis, LLC | 7:21-cv-39067-MCR-GRJ | |
| 65214 | 265745 | Bell, Clinton | Heninger Garrison Davis, LLC | 7:21-cv-39068-MCR-GRJ | |
| 65215 | 265747 | Hernandez, Amber | Heninger Garrison Davis, LLC | 7:21-cv-39070-MCR-GRJ | |
| 65216 | 265748 | JOHNSON, MARK | Heninger Garrison Davis, LLC | 7:21-cv-39071-MCR-GRJ | |
| 65217 | 265754 | Zlatos, Will | Heninger Garrison Davis, LLC | 7:21-cv-39076-MCR-GRJ | |
| 65218 | 265755 | Mattson, Tim | Heninger Garrison Davis, LLC | 7:21-cv-39077-MCR-GRJ | |
| 65219 | 265756 | Hinton, Sean | Heninger Garrison Davis, LLC | 7:21-cv-39078-MCR-GRJ | |
| 65220 | 265757 | Humphrey, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39079-MCR-GRJ | |
| 65221 | 265758 | Myers, Myrna | Heninger Garrison Davis, LLC | 7:21-cv-39080-MCR-GRJ | |
| 65222 | 265759 | Carlsen, William | Heninger Garrison Davis, LLC | 7:21-cv-39081-MCR-GRJ | |
| 65223 | 265761 | Booze, Taylor | Heninger Garrison Davis, LLC | 7:21-cv-39083-MCR-GRJ | |
| 65224 | 265762 | Rahall, Sean | Heninger Garrison Davis, LLC | 7:21-cv-39084-MCR-GRJ | |
| 65225 | 265764 | Walker, Sami | Heninger Garrison Davis, LLC | 7:21-cv-39086-MCR-GRJ | |
| 65226 | 265766 | Whitmore, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-39088-MCR-GRJ | |
| 65227 | 265767 | MASON, JAMES | Heninger Garrison Davis, LLC | 7:21-cv-39089-MCR-GRJ | |
| 65228 | 265768 | Brocius, Randall | Heninger Garrison Davis, LLC | 7:21-cv-39090-MCR-GRJ | |
| 65229 | 265770 | Quick, Steven | Heninger Garrison Davis, LLC | 7:21-cv-39092-MCR-GRJ | |
| 65230 | 265771 | Rojas, Gerald | Heninger Garrison Davis, LLC | 7:21-cv-39093-MCR-GRJ | |
| 65231 | 265772 | Jauregui, Brayan | Heninger Garrison Davis, LLC | | 7:21-cv-39094-MCR-GRJ |
| 65232 | 265774 | Gonzalez, Jason | Heninger Garrison Davis, LLC | 7:21-cv-39096-MCR-GRJ | |
| 65233 | 265775 | Orchard, Donald | Heninger Garrison Davis, LLC | 7:21-cv-39097-MCR-GRJ | |
| 65234 | 265776 | Rajabali, Ahmadshah | Heninger Garrison Davis, LLC | 7:21-cv-39098-MCR-GRJ | |
| 65235 | 265777 | Alston, Demetrius | Heninger Garrison Davis, LLC | 7:21-cv-39099-MCR-GRJ | |
| 65236 | 265778 | Galica, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-39100-MCR-GRJ | |
| 65237 | 265779 | Vinge, Hans | Heninger Garrison Davis, LLC | 7:21-cv-39101-MCR-GRJ | |
| 65238 | 265780 | SMITH, MICHAEL | Heninger Garrison Davis, LLC | 7:21-cv-39102-MCR-GRJ | |
| 65239 | 265781 | Barnes, Marilyn | Heninger Garrison Davis, LLC | 7:21-cv-39103-MCR-GRJ | |
| 65240 | 265784 | Emmons, Johnnie | Heninger Garrison Davis, LLC | | 7:21-cv-39106-MCR-GRJ |
| 65241 | 265785 | Bazemore, James | Heninger Garrison Davis, LLC | 7:21-cv-39107-MCR-GRJ | |
| 65242 | 265786 | Tasker, Nick | Heninger Garrison Davis, LLC | 7:21-cv-39108-MCR-GRJ | |
| 65243 | 265787 | Benedetto, Philip | Heninger Garrison Davis, LLC | 7:21-cv-39109-MCR-GRJ | |
| 65244 | 265788 | Kinsey, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-39110-MCR-GRJ | |
| 65245 | 265789 | Duncan, Derrik | Heninger Garrison Davis, LLC | 7:21-cv-39111-MCR-GRJ | |
| 65246 | 265790 | Dlubac, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-39112-MCR-GRJ | |
| 65247 | 265792 | Harvey, John | Heninger Garrison Davis, LLC | 7:21-cv-39114-MCR-GRJ | |
| 65248 | 265793 | Cooper, Lottie | Heninger Garrison Davis, LLC | 7:21-cv-39115-MCR-GRJ | |
| 65249 | 265794 | Bell, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-39116-MCR-GRJ | |
| 65250 | 265796 | Salter, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-39118-MCR-GRJ | |
| 65251 | 265797 | Darrisaw, Harvey | Heninger Garrison Davis, LLC | 7:21-cv-39119-MCR-GRJ | |
| 65252 | 265798 | Graves, James | Heninger Garrison Davis, LLC | 7:21-cv-39120-MCR-GRJ | |
| 65253 | 265801 | Dryer, Jordan | Heninger Garrison Davis, LLC | 7:21-cv-39123-MCR-GRJ | |
| 65254 | 265802 | Morgan, Charles | Heninger Garrison Davis, LLC | 7:21-cv-39124-MCR-GRJ | |
| 65255 | 265804 | Sandoval, Jacob | Heninger Garrison Davis, LLC | 7:21-cv-39126-MCR-GRJ | |
| 65256 | 265805 | Thurman, Danny | Heninger Garrison Davis, LLC | 7:21-cv-39127-MCR-GRJ | |
| 65257 | 265806 | Wright, Reginald Troy | Heninger Garrison Davis, LLC | | 7:21-cv-39128-MCR-GRJ |
| 65258 | 265808 | Edwards, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39130-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65259 | 265810 | White, Jacob | Heninger Garrison Davis, LLC | 7:21-cv-39132-MCR-GRJ | |
| 65260 | 265811 | Hudson, Alvin | Heninger Garrison Davis, LLC | | 7:21-cv-39133-MCR-GRJ |
| 65261 | 265812 | Berger, Tommie | Heninger Garrison Davis, LLC | 7:21-cv-39134-MCR-GRJ | |
| 65262 | 265813 | Mathis, Terrence | Heninger Garrison Davis, LLC | 7:21-cv-39135-MCR-GRJ | |
| 65263 | 265814 | Bohne, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-39136-MCR-GRJ | |
| 65264 | 265816 | Hubbart, Gregory | Heninger Garrison Davis, LLC | 7:21-cv-39138-MCR-GRJ | |
| 65265 | 265818 | Spillane, Nathan | Heninger Garrison Davis, LLC | | 7:21-cv-39140-MCR-GRJ |
| 65266 | 265819 | Stegall, Orlandes | Heninger Garrison Davis, LLC | | 7:21-cv-39141-MCR-GRJ |
| 65267 | 265820 | Stoyanoff, Arthur | Heninger Garrison Davis, LLC | 7:21-cv-39142-MCR-GRJ | |
| 65268 | 265821 | Trueheart, Dwayne | Heninger Garrison Davis, LLC | 7:21-cv-39143-MCR-GRJ | |
| 65269 | 265822 | White, Justin | Heninger Garrison Davis, LLC | 7:21-cv-39144-MCR-GRJ | |
| 65270 | 265824 | Bodlak, Ryan | Heninger Garrison Davis, LLC | | 7:21-cv-39145-MCR-GRJ |
| 65271 | 265826 | Howard, Randall | Heninger Garrison Davis, LLC | 7:21-cv-39147-MCR-GRJ | |
| 65272 | 265828 | Walker, Kareem | Heninger Garrison Davis, LLC | 7:21-cv-39149-MCR-GRJ | |
| 65273 | 265829 | Lopez, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-39150-MCR-GRJ | |
| 65274 | 265830 | Hornung, Patrick | Heninger Garrison Davis, LLC | 7:21-cv-39151-MCR-GRJ | |
| 65275 | 265831 | Humphreys, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-39152-MCR-GRJ | |
| 65276 | 265832 | Galva, Rafael | Heninger Garrison Davis, LLC | 7:21-cv-39153-MCR-GRJ | |
| 65277 | 265837 | Taber, Greg | Heninger Garrison Davis, LLC | 7:21-cv-39158-MCR-GRJ | |
| 65278 | 265838 | Neil, Margaret | Heninger Garrison Davis, LLC | 7:21-cv-39159-MCR-GRJ | |
| 65279 | 265839 | Lemon, Bobby | Heninger Garrison Davis, LLC | | 7:21-cv-39160-MCR-GRJ |
| 65280 | 265842 | Hill, Dominic | Heninger Garrison Davis, LLC | 7:21-cv-39163-MCR-GRJ | |
| 65281 | 265844 | SMITH, COURTNEY | Heninger Garrison Davis, LLC | 7:21-cv-39165-MCR-GRJ | |
| 65282 | 265845 | Lindsey, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39166-MCR-GRJ | |
| 65283 | 265846 | Gaspard, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-39167-MCR-GRJ | |
| 65284 | 265847 | Tallman, Michael | Heninger Garrison Davis, LLC | | 7:21-cv-39168-MCR-GRJ |
| 65285 | 265848 | Rohe, Darron | Heninger Garrison Davis, LLC | | 7:21-cv-39169-MCR-GRJ |
| 65286 | 265849 | Jackson, Roddy | Heninger Garrison Davis, LLC | 7:21-cv-39170-MCR-GRJ | |
| 65287 | 265850 | Bradley, Leroy | Heninger Garrison Davis, LLC | 7:21-cv-39171-MCR-GRJ | |
| 65288 | 265851 | Joe, Anita | Heninger Garrison Davis, LLC | 7:21-cv-39172-MCR-GRJ | |
| 65289 | 265852 | Hounchell, Clayton | Heninger Garrison Davis, LLC | 7:21-cv-39173-MCR-GRJ | |
| 65290 | 265854 | Bell, Justin | Heninger Garrison Davis, LLC | 7:21-cv-39175-MCR-GRJ | |
| 65291 | 265855 | McGaha, Andrew | Heninger Garrison Davis, LLC | | 7:21-cv-39176-MCR-GRJ |
| 65292 | 265856 | Hyde, Floyd | Heninger Garrison Davis, LLC | 7:21-cv-39177-MCR-GRJ | |
| 65293 | 265858 | Waller, Robert | Heninger Garrison Davis, LLC | | 7:21-cv-39179-MCR-GRJ |
| 65294 | 265859 | Cousins, Sebastian | Heninger Garrison Davis, LLC | 7:21-cv-39180-MCR-GRJ | |
| 65295 | 265860 | Bentley, Robert Carlton | Heninger Garrison Davis, LLC | | 7:21-cv-39181-MCR-GRJ |
| 65296 | 265862 | Niedert, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-39183-MCR-GRJ | |
| 65297 | 265863 | McCrae, Lonnie | Heninger Garrison Davis, LLC | | 7:21-cv-39184-MCR-GRJ |
| 65298 | 265865 | Haynes, Fredrick | Heninger Garrison Davis, LLC | 7:21-cv-39186-MCR-GRJ | |
| 65299 | 265867 | Gorman, Fayquishia | Heninger Garrison Davis, LLC | 7:21-cv-39188-MCR-GRJ | |
| 65300 | 265869 | Fournier, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-39190-MCR-GRJ | |
| 65301 | 265870 | Lozada, Jose | Heninger Garrison Davis, LLC | 7:21-cv-39191-MCR-GRJ | |
| 65302 | 265873 | Henslin, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-39194-MCR-GRJ | |
| 65303 | 265874 | Miller, Steven | Heninger Garrison Davis, LLC | 7:21-cv-39195-MCR-GRJ | |
| 65304 | 265876 | Vargas, Luis | Heninger Garrison Davis, LLC | 7:21-cv-39197-MCR-GRJ | |
| 65305 | 265877 | Romero, Jeffery | Heninger Garrison Davis, LLC | 7:21-cv-39198-MCR-GRJ | |
| 65306 | 265879 | Howard, Ryan | Heninger Garrison Davis, LLC | | 7:21-cv-39200-MCR-GRJ |
| 65307 | 265880 | Allen, George | Heninger Garrison Davis, LLC | 7:21-cv-39201-MCR-GRJ | |
| 65308 | 265881 | Smith, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-39202-MCR-GRJ | |
| 65309 | 265882 | Drake, Teresa | Heninger Garrison Davis, LLC | 7:21-cv-39203-MCR-GRJ | |
| 65310 | 265883 | Kintzel, Jesse | Heninger Garrison Davis, LLC | | 7:21-cv-39204-MCR-GRJ |
| 65311 | 265884 | McHugh, Mark | Heninger Garrison Davis, LLC | 7:21-cv-39205-MCR-GRJ | |
| 65312 | 265887 | Duvall, Richard | Heninger Garrison Davis, LLC | 7:21-cv-39208-MCR-GRJ | |
| 65313 | 265892 | Cox, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-39213-MCR-GRJ | |
| 65314 | 265894 | Staton, Kristian | Heninger Garrison Davis, LLC | 7:21-cv-39215-MCR-GRJ | |
| 65315 | 265896 | Blount, Jade | Heninger Garrison Davis, LLC | 7:21-cv-39217-MCR-GRJ | |
| 65316 | 265898 | Pace, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-39219-MCR-GRJ | |
| 65317 | 265899 | Pettit, Bailey | Heninger Garrison Davis, LLC | 7:21-cv-39220-MCR-GRJ | |
| 65318 | 265900 | Daponte, Louis | Heninger Garrison Davis, LLC | 7:21-cv-39221-MCR-GRJ | |
| 65319 | 265901 | Amavisca, Adam | Heninger Garrison Davis, LLC | | 7:21-cv-39222-MCR-GRJ |
| 65320 | 265902 | Madrigal, Chad | Heninger Garrison Davis, LLC | | 7:21-cv-39223-MCR-GRJ |
| 65321 | 265903 | Rosenbaum, Garret | Heninger Garrison Davis, LLC | 7:21-cv-39224-MCR-GRJ | |
| 65322 | 265905 | MARTINEZ, JUSTIN | Heninger Garrison Davis, LLC | 7:21-cv-39226-MCR-GRJ | |
| 65323 | 265908 | Eaton, Christopher | Heninger Garrison Davis, LLC | | 7:21-cv-39229-MCR-GRJ |
| 65324 | 265910 | Jacob, Jeron | Heninger Garrison Davis, LLC | 7:21-cv-39231-MCR-GRJ | |
| 65325 | 265911 | Marelli, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-39232-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65326 | 265912 | Roseberry, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-39233-MCR-GRJ | |
| 65327 | 265913 | Evans, Dennis | Heninger Garrison Davis, LLC | 7:21-cv-39234-MCR-GRJ | |
| 65328 | 265914 | Dolgach, Nickolas | Heninger Garrison Davis, LLC | 7:21-cv-39235-MCR-GRJ | |
| 65329 | 265915 | Tice, Cody | Heninger Garrison Davis, LLC | 7:21-cv-39236-MCR-GRJ | |
| 65330 | 265917 | Skarbek, James | Heninger Garrison Davis, LLC | 7:21-cv-39238-MCR-GRJ | |
| 65331 | 265918 | HERNANDEZ, SANTOS | Heninger Garrison Davis, LLC | 7:21-cv-39239-MCR-GRJ | |
| 65332 | 265919 | Tsytsurin, Mikhail | Heninger Garrison Davis, LLC | 7:21-cv-39240-MCR-GRJ | |
| 65333 | 265920 | Jones, Ronnie | Heninger Garrison Davis, LLC | 7:21-cv-39241-MCR-GRJ | |
| 65334 | 265921 | Gordon, Donald | Heninger Garrison Davis, LLC | 7:21-cv-39242-MCR-GRJ | |
| 65335 | 265922 | Barba, Jose | Heninger Garrison Davis, LLC | 7:21-cv-39243-MCR-GRJ | |
| 65336 | 265923 | Pierson, Janelle | Heninger Garrison Davis, LLC | 7:21-cv-39244-MCR-GRJ | |
| 65337 | 265924 | Hucks, William | Heninger Garrison Davis, LLC | 7:21-cv-39245-MCR-GRJ | |
| 65338 | 265926 | Paul, Aubrey | Heninger Garrison Davis, LLC | 7:21-cv-39247-MCR-GRJ | |
| 65339 | 265928 | Dynes, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-39249-MCR-GRJ | |
| 65340 | 265929 | Wales, Edwin | Heninger Garrison Davis, LLC | 7:21-cv-39250-MCR-GRJ | |
| 65341 | 265936 | Johnson, Barry | Heninger Garrison Davis, LLC | 7:21-cv-39257-MCR-GRJ | |
| 65342 | 265937 | Woodford, Mahlon | Heninger Garrison Davis, LLC | 7:21-cv-39258-MCR-GRJ | |
| 65343 | 265938 | Ross, David | Heninger Garrison Davis, LLC | | 7:21-cv-39259-MCR-GRJ |
| 65344 | 265939 | Chase, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-39260-MCR-GRJ | |
| 65345 | 265940 | Edwards, Melvin | Heninger Garrison Davis, LLC | | 7:21-cv-39261-MCR-GRJ |
| 65346 | 265941 | Frias, Edward | Heninger Garrison Davis, LLC | 7:21-cv-39262-MCR-GRJ | |
| 65347 | 265942 | Gonzales, George | Heninger Garrison Davis, LLC | 7:21-cv-39263-MCR-GRJ | |
| 65348 | 265943 | Holland, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39264-MCR-GRJ | |
| 65349 | 265944 | Holmes, Ronnie | Heninger Garrison Davis, LLC | | 7:21-cv-39265-MCR-GRJ |
| 65350 | 265945 | Jimenez, Alma | Heninger Garrison Davis, LLC | 7:21-cv-39266-MCR-GRJ | |
| 65351 | 265946 | Tyma, David | Heninger Garrison Davis, LLC | 7:21-cv-39267-MCR-GRJ | |
| 65352 | 265947 | Dwaileebe, Adam | Heninger Garrison Davis, LLC | | 7:21-cv-39268-MCR-GRJ |
| 65353 | 265948 | Sherman, Mark | Heninger Garrison Davis, LLC | 7:21-cv-39269-MCR-GRJ | |
| 65354 | 265949 | FAHL, LONNIE | Heninger Garrison Davis, LLC | 7:21-cv-39270-MCR-GRJ | |
| 65355 | 265950 | Humes, Nathanael | Heninger Garrison Davis, LLC | 7:21-cv-39271-MCR-GRJ | |
| 65356 | 265951 | Holt, Russell | Heninger Garrison Davis, LLC | 7:21-cv-39272-MCR-GRJ | |
| 65357 | 265952 | Harvey, Ikeshia | Heninger Garrison Davis, LLC | 7:21-cv-39273-MCR-GRJ | |
| 65358 | 265953 | Jones, Troy | Heninger Garrison Davis, LLC | 7:21-cv-39274-MCR-GRJ | |
| 65359 | 265954 | Riffenburg, Scott | Heninger Garrison Davis, LLC | 7:21-cv-39275-MCR-GRJ | |
| 65360 | 265956 | Garrett, Wori | Heninger Garrison Davis, LLC | 7:21-cv-39277-MCR-GRJ | |
| 65361 | 265958 | Golabek, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-39279-MCR-GRJ | |
| 65362 | 265961 | Henderson, Chena | Heninger Garrison Davis, LLC | 7:21-cv-39282-MCR-GRJ | |
| 65363 | 265962 | Green, Ray | Heninger Garrison Davis, LLC | 7:21-cv-39283-MCR-GRJ | |
| 65364 | 265963 | Mathis, Stoney | Heninger Garrison Davis, LLC | 7:21-cv-39284-MCR-GRJ | |
| 65365 | 265964 | Brown, Antonio | Heninger Garrison Davis, LLC | 7:21-cv-39285-MCR-GRJ | |
| 65366 | 265965 | Thompson, Lavallais | Heninger Garrison Davis, LLC | 7:21-cv-39286-MCR-GRJ | |
| 65367 | 265966 | Sabal, Antwon | Heninger Garrison Davis, LLC | 7:21-cv-39287-MCR-GRJ | |
| 65368 | 265968 | Johnson, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39289-MCR-GRJ | |
| 65369 | 265969 | Barber, Melvin | Heninger Garrison Davis, LLC | 7:21-cv-39290-MCR-GRJ | |
| 65370 | 265970 | HILL, ERIC | Heninger Garrison Davis, LLC | 7:21-cv-39291-MCR-GRJ | |
| 65371 | 265971 | Rivera, Shirley | Heninger Garrison Davis, LLC | | 7:21-cv-39292-MCR-GRJ |
| 65372 | 265973 | Wagner, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-39294-MCR-GRJ | |
| 65373 | 265974 | Walters, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-39295-MCR-GRJ | |
| 65374 | 265976 | Schneider, Chris | Heninger Garrison Davis, LLC | 7:21-cv-39297-MCR-GRJ | |
| 65375 | 265977 | Hadley, Harrison | Heninger Garrison Davis, LLC | 7:21-cv-39298-MCR-GRJ | |
| 65376 | 265978 | Nunooruk, Harold | Heninger Garrison Davis, LLC | 7:21-cv-39299-MCR-GRJ | |
| 65377 | 265979 | Augustine, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39300-MCR-GRJ | |
| 65378 | 265980 | Moran, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-39301-MCR-GRJ | |
| 65379 | 265981 | Thornton, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-39302-MCR-GRJ | |
| 65380 | 265982 | Breton, Adam | Heninger Garrison Davis, LLC | 7:21-cv-39303-MCR-GRJ | |
| 65381 | 265983 | Cornelius, Clifton | Heninger Garrison Davis, LLC | 7:21-cv-39304-MCR-GRJ | |
| 65382 | 265984 | Felix, Jorge | Heninger Garrison Davis, LLC | | 7:21-cv-39305-MCR-GRJ |
| 65383 | 265985 | Moore, Kenneth | Heninger Garrison Davis, LLC | 7:21-cv-39306-MCR-GRJ | |
| 65384 | 265986 | Ruiz, Elizabeth | Heninger Garrison Davis, LLC | 7:21-cv-39307-MCR-GRJ | |
| 65385 | 265987 | Stone, Gary | Heninger Garrison Davis, LLC | 7:21-cv-39308-MCR-GRJ | |
| 65386 | 265989 | Nabors, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-39309-MCR-GRJ | |
| 65387 | 265990 | Berry, Octavion | Heninger Garrison Davis, LLC | 7:21-cv-39310-MCR-GRJ | |
| 65388 | 265991 | Andrews, James | Heninger Garrison Davis, LLC | 7:21-cv-39311-MCR-GRJ | |
| 65389 | 265992 | James, Randall | Heninger Garrison Davis, LLC | 7:21-cv-39312-MCR-GRJ | |
| 65390 | 265993 | Huger, Nicholas | Heninger Garrison Davis, LLC | | 7:21-cv-39313-MCR-GRJ |
| 65391 | 265994 | Dawkins, Walter | Heninger Garrison Davis, LLC | | 7:21-cv-39314-MCR-GRJ |
| 65392 | 265995 | SANCHEZ, LUIS | Heninger Garrison Davis, LLC | 7:21-cv-39315-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65393 | 265997 | Lopez, Eric | Heninger Garrison Davis, LLC | 7:21-cv-39317-MCR-GRJ | |
| 65394 | 265998 | Hartzler, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-39318-MCR-GRJ | |
| 65395 | 266000 | Orozco, Jesse | Heninger Garrison Davis, LLC | 7:21-cv-39320-MCR-GRJ | |
| 65396 | 266001 | TWELE, GARRETT | Heninger Garrison Davis, LLC | 7:21-cv-39321-MCR-GRJ | |
| 65397 | 266002 | Zerbel, Frank | Heninger Garrison Davis, LLC | 7:21-cv-39322-MCR-GRJ | |
| 65398 | 266005 | Wiltz, Randy | Heninger Garrison Davis, LLC | 7:21-cv-39324-MCR-GRJ | |
| 65399 | 266006 | Pauline, Terrence | Heninger Garrison Davis, LLC | 7:21-cv-39325-MCR-GRJ | |
| 65400 | 266007 | Montes, Macario | Heninger Garrison Davis, LLC | 7:21-cv-39326-MCR-GRJ | |
| 65401 | 266008 | Geisler, Evan | Heninger Garrison Davis, LLC | | 7:21-cv-39327-MCR-GRJ |
| 65402 | 266009 | Redmon, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39328-MCR-GRJ | |
| 65403 | 266010 | Jacob, Jeffery | Heninger Garrison Davis, LLC | 7:21-cv-39329-MCR-GRJ | |
| 65404 | 266011 | Street, Sammy | Heninger Garrison Davis, LLC | | 7:21-cv-39330-MCR-GRJ |
| 65405 | 266012 | McMahan, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-39331-MCR-GRJ | |
| 65406 | 266016 | HUGHES, JEFFREY | Heninger Garrison Davis, LLC | 7:21-cv-39334-MCR-GRJ | |
| 65407 | 266017 | Ebel, Jacob | Heninger Garrison Davis, LLC | 7:21-cv-39335-MCR-GRJ | |
| 65408 | 266019 | Hale, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-39337-MCR-GRJ | |
| 65409 | 266021 | Phetteplace, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-39339-MCR-GRJ | |
| 65410 | 266022 | Gatlin, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39340-MCR-GRJ | |
| 65411 | 266023 | Villalta, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-39341-MCR-GRJ | |
| 65412 | 266024 | Rockhill, Harley | Heninger Garrison Davis, LLC | | 7:21-cv-39342-MCR-GRJ |
| 65413 | 266026 | Brown, Louis | Heninger Garrison Davis, LLC | | 7:21-cv-39344-MCR-GRJ |
| 65414 | 266027 | Helms, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-39345-MCR-GRJ | |
| 65415 | 266028 | Pitts, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-39346-MCR-GRJ | |
| 65416 | 266030 | Owens, Charles | Heninger Garrison Davis, LLC | 7:21-cv-39348-MCR-GRJ | |
| 65417 | 266031 | Ruvalcaba, Cristian | Heninger Garrison Davis, LLC | 7:21-cv-39349-MCR-GRJ | |
| 65418 | 266032 | Woods, Devin | Heninger Garrison Davis, LLC | 7:21-cv-39350-MCR-GRJ | |
| 65419 | 266034 | Stokes, Sonya | Heninger Garrison Davis, LLC | 7:21-cv-39352-MCR-GRJ | |
| 65420 | 266035 | Cassasus, Pablo | Heninger Garrison Davis, LLC | 7:21-cv-39353-MCR-GRJ | |
| 65421 | 266037 | Alfson, Chad | Heninger Garrison Davis, LLC | | 7:21-cv-39355-MCR-GRJ |
| 65422 | 266038 | Brewer, Cornelius | Heninger Garrison Davis, LLC | 7:21-cv-39356-MCR-GRJ | |
| 65423 | 266041 | CRUZ, JOSEPH | Heninger Garrison Davis, LLC | 7:21-cv-39359-MCR-GRJ | |
| 65424 | 266042 | Collins, Marshall | Heninger Garrison Davis, LLC | 7:21-cv-39360-MCR-GRJ | |
| 65425 | 266043 | Curry, Wesley | Heninger Garrison Davis, LLC | 7:21-cv-39361-MCR-GRJ | |
| 65426 | 266044 | Croslow, Bradley | Heninger Garrison Davis, LLC | 7:21-cv-39362-MCR-GRJ | |
| 65427 | 274760 | DINATALE, ANTHONY | Heninger Garrison Davis, LLC | 7:21-cv-39367-MCR-GRJ | |
| 65428 | 274762 | FLORA, CHARLES | Heninger Garrison Davis, LLC | 7:21-cv-39369-MCR-GRJ | |
| 65429 | 274763 | FLORES, CHRISTOPHER | Heninger Garrison Davis, LLC | | 7:21-cv-39370-MCR-GRJ |
| 65430 | 274764 | Francis, Locksley | Heninger Garrison Davis, LLC | 7:21-cv-39371-MCR-GRJ | |
| 65431 | 274766 | Ford, Brejaun | Heninger Garrison Davis, LLC | 7:21-cv-39372-MCR-GRJ | |
| 65432 | 274767 | Gonzalez, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39373-MCR-GRJ | |
| 65433 | 274768 | Garcia, Pedro | Heninger Garrison Davis, LLC | 7:21-cv-39374-MCR-GRJ | |
| 65434 | 274769 | Goodell, Houston | Heninger Garrison Davis, LLC | | 7:21-cv-39375-MCR-GRJ |
| 65435 | 274770 | Haynes, Darren | Heninger Garrison Davis, LLC | 7:21-cv-39376-MCR-GRJ | |
| 65436 | 274772 | Inge, Jerrell | Heninger Garrison Davis, LLC | 7:21-cv-39378-MCR-GRJ | |
| 65437 | 274773 | Jensen, Bryon | Heninger Garrison Davis, LLC | 7:21-cv-39379-MCR-GRJ | |
| 65438 | 274774 | Kerlin, Justin | Heninger Garrison Davis, LLC | 7:21-cv-39380-MCR-GRJ | |
| 65439 | 274776 | Nelson, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-39382-MCR-GRJ | |
| 65440 | 274778 | Peterson, Reginald | Heninger Garrison Davis, LLC | 7:21-cv-39384-MCR-GRJ | |
| 65441 | 274780 | Swallow, Dudley | Heninger Garrison Davis, LLC | 7:21-cv-39385-MCR-GRJ | |
| 65442 | 274784 | Shutt, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-39389-MCR-GRJ | |
| 65443 | 274785 | Transfiguracion, Reynell | Heninger Garrison Davis, LLC | | 7:21-cv-39390-MCR-GRJ |
| 65444 | 274787 | Washington, Clayburne | Heninger Garrison Davis, LLC | 7:21-cv-39392-MCR-GRJ | |
| 65445 | 274788 | Whitner, J. R. | Heninger Garrison Davis, LLC | 7:21-cv-39364-MCR-GRJ | |
| 65446 | 274791 | Diaz, Jimmy | Heninger Garrison Davis, LLC | 7:21-cv-39395-MCR-GRJ | |
| 65447 | 274793 | Blair, Ashley | Heninger Garrison Davis, LLC | 7:21-cv-39397-MCR-GRJ | |
| 65448 | 274794 | Boggess, Steven | Heninger Garrison Davis, LLC | 7:21-cv-39398-MCR-GRJ | |
| 65449 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ | |
| 65450 | 274797 | Ilokaba, Damian | Heninger Garrison Davis, LLC | 7:21-cv-39401-MCR-GRJ | |
| 65451 | 274798 | Nunez, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-39402-MCR-GRJ | |
| 65452 | 274799 | Whitfield, Hezekiah | Heninger Garrison Davis, LLC | 7:21-cv-39403-MCR-GRJ | |
| 65453 | 274800 | Jakes, Stevenson | Heninger Garrison Davis, LLC | 7:21-cv-39404-MCR-GRJ | |
| 65454 | 274802 | Condon, Travis | Heninger Garrison Davis, LLC | | 7:21-cv-39405-MCR-GRJ |
| 65455 | 274803 | Hickey, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39406-MCR-GRJ | |
| 65456 | 274804 | Myrick, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-39407-MCR-GRJ | |
| 65457 | 274806 | Warf, Gregory | Heninger Garrison Davis, LLC | 7:21-cv-39409-MCR-GRJ | |
| 65458 | 274808 | Crosier, Steven | Heninger Garrison Davis, LLC | 7:21-cv-39411-MCR-GRJ | |
| 65459 | 274809 | Cardona, Adrian | Heninger Garrison Davis, LLC | 7:21-cv-39412-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65460 | 274810 | Mickens, Dwight | Heninger Garrison Davis, LLC | 7:21-cv-39413-MCR-GRJ | |
| 65461 | 274811 | Koopmann, James | Heninger Garrison Davis, LLC | | 7:21-cv-39414-MCR-GRJ |
| 65462 | 274812 | Axline, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-39416-MCR-GRJ | |
| 65463 | 274813 | Gordon, Matt | Heninger Garrison Davis, LLC | 7:21-cv-39418-MCR-GRJ | |
| 65464 | 274814 | Captain, Clayton | Heninger Garrison Davis, LLC | 7:21-cv-39421-MCR-GRJ | |
| 65465 | 274815 | Herrera, Peter | Heninger Garrison Davis, LLC | 7:21-cv-39423-MCR-GRJ | |
| 65466 | 274817 | Farr, Robert | Heninger Garrison Davis, LLC | 7:21-cv-39428-MCR-GRJ | |
| 65467 | 274818 | Jimenez, Carlos | Heninger Garrison Davis, LLC | 7:21-cv-39430-MCR-GRJ | |
| 65468 | 274820 | QUILLEN, JAMES R | Heninger Garrison Davis, LLC | 7:21-cv-39434-MCR-GRJ | |
| 65469 | 274821 | Guzman, Jovanni | Heninger Garrison Davis, LLC | 7:21-cv-39436-MCR-GRJ | |
| 65470 | 274822 | Alzati, Marcos | Heninger Garrison Davis, LLC | 7:21-cv-39438-MCR-GRJ | |
| 65471 | 274823 | Brown, Robert | Heninger Garrison Davis, LLC | | 7:21-cv-39440-MCR-GRJ |
| 65472 | 274826 | Porter, Mathew | Heninger Garrison Davis, LLC | | 7:21-cv-39445-MCR-GRJ |
| 65473 | 274827 | Hedman, Christopher | Heninger Garrison Davis, LLC | | 7:21-cv-39447-MCR-GRJ |
| 65474 | 274828 | Englund, Bradley | Heninger Garrison Davis, LLC | 7:21-cv-39449-MCR-GRJ | |
| 65475 | 274829 | Brown, Voncille | Heninger Garrison Davis, LLC | 7:21-cv-39451-MCR-GRJ | |
| 65476 | 274830 | Goodnow, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39453-MCR-GRJ | |
| 65477 | 274831 | Battistoni, Nick | Heninger Garrison Davis, LLC | 7:21-cv-39455-MCR-GRJ | |
| 65478 | 274834 | Foster, Donnie | Heninger Garrison Davis, LLC | 7:21-cv-39458-MCR-GRJ | |
| 65479 | 274835 | Brymer, Robert | Heninger Garrison Davis, LLC | 7:21-cv-39459-MCR-GRJ | |
| 65480 | 274837 | Lockett, Courtney | Heninger Garrison Davis, LLC | | 7:21-cv-39461-MCR-GRJ |
| 65481 | 274838 | Kerry, Lauren | Heninger Garrison Davis, LLC | 7:21-cv-39462-MCR-GRJ | |
| 65482 | 274839 | GRACE, VINCENT | Heninger Garrison Davis, LLC | 7:21-cv-39463-MCR-GRJ | |
| 65483 | 274840 | Hicks, Jared | Heninger Garrison Davis, LLC | 7:21-cv-39464-MCR-GRJ | |
| 65484 | 274841 | Guillory, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-39465-MCR-GRJ | |
| 65485 | 274842 | Rawlins, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39466-MCR-GRJ | |
| 65486 | 274844 | Everett, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-39468-MCR-GRJ | |
| 65487 | 274845 | Jump, Bradley | Heninger Garrison Davis, LLC | | 7:21-cv-39469-MCR-GRJ |
| 65488 | 274846 | Brannan, Cordy | Heninger Garrison Davis, LLC | 7:21-cv-39470-MCR-GRJ | |
| 65489 | 274847 | BROWN, JORDAN | Heninger Garrison Davis, LLC | 7:21-cv-39471-MCR-GRJ | |
| 65490 | 274848 | Deppen, James | Heninger Garrison Davis, LLC | 7:21-cv-39472-MCR-GRJ | |
| 65491 | 274849 | DIXON, WILLIAM | Heninger Garrison Davis, LLC | | 7:21-cv-39473-MCR-GRJ |
| 65492 | 274852 | Garcia, Anthony | Heninger Garrison Davis, LLC | | 7:21-cv-39476-MCR-GRJ |
| 65493 | 274855 | Hensley, Alicia | Heninger Garrison Davis, LLC | 7:21-cv-39478-MCR-GRJ | |
| 65494 | 274856 | Hannibal, Sheri | Heninger Garrison Davis, LLC | 7:21-cv-39479-MCR-GRJ | |
| 65495 | 274859 | McGlocking, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-39482-MCR-GRJ | |
| 65496 | 274861 | Murray, Tamron | Heninger Garrison Davis, LLC | 7:21-cv-39484-MCR-GRJ | |
| 65497 | 274862 | Martinez, Ruben | Heninger Garrison Davis, LLC | 7:21-cv-39485-MCR-GRJ | |
| 65498 | 274863 | Marchese, Roger | Heninger Garrison Davis, LLC | 7:21-cv-39486-MCR-GRJ | |
| 65499 | 274864 | Ortega, Jonathan | Heninger Garrison Davis, LLC | | 7:21-cv-39487-MCR-GRJ |
| 65500 | 274865 | Polnett, Marcus | Heninger Garrison Davis, LLC | 7:21-cv-39488-MCR-GRJ | |
| 65501 | 274867 | Rodenhaber, Joshua | Heninger Garrison Davis, LLC | | 7:21-cv-39490-MCR-GRJ |
| 65502 | 274869 | Trost, Dwain | Heninger Garrison Davis, LLC | 7:21-cv-39491-MCR-GRJ | |
| 65503 | 274870 | DAVIS, KEVIN | Heninger Garrison Davis, LLC | 7:21-cv-39493-MCR-GRJ | |
| 65504 | 274874 | Hampton, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39502-MCR-GRJ | |
| 65505 | 274875 | Hogue, Richard | Heninger Garrison Davis, LLC | 7:21-cv-39504-MCR-GRJ | |
| 65506 | 274876 | Jackson, Patricia | Heninger Garrison Davis, LLC | 7:21-cv-39506-MCR-GRJ | |
| 65507 | 274877 | Cutrell, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39509-MCR-GRJ | |
| 65508 | 274878 | Bowers, Sean | Heninger Garrison Davis, LLC | 7:21-cv-39511-MCR-GRJ | |
| 65509 | 274879 | Polkey, Bryan | Heninger Garrison Davis, LLC | 7:21-cv-39513-MCR-GRJ | |
| 65510 | 274881 | Vanek, Richard | Heninger Garrison Davis, LLC | 7:21-cv-39518-MCR-GRJ | |
| 65511 | 274884 | Wood, Adlai | Heninger Garrison Davis, LLC | 7:21-cv-39525-MCR-GRJ | |
| 65512 | 274885 | Fleischer, Kathleen | Heninger Garrison Davis, LLC | 7:21-cv-39527-MCR-GRJ | |
| 65513 | 274886 | Taylor, Willis | Heninger Garrison Davis, LLC | | 7:21-cv-39529-MCR-GRJ |
| 65514 | 274888 | Ramsey, Mark | Heninger Garrison Davis, LLC | 7:21-cv-39534-MCR-GRJ | |
| 65515 | 274889 | Shoemaker, Harry | Heninger Garrison Davis, LLC | 7:21-cv-39536-MCR-GRJ | |
| 65516 | 274890 | Romero, Richard | Heninger Garrison Davis, LLC | 7:21-cv-39538-MCR-GRJ | |
| 65517 | 274891 | Kisembo, Moses | Heninger Garrison Davis, LLC | 7:21-cv-39540-MCR-GRJ | |
| 65518 | 274893 | Warner, Matthew | Heninger Garrison Davis, LLC | | 7:21-cv-39545-MCR-GRJ |
| 65519 | 274894 | Goodwin, Cody | Heninger Garrison Davis, LLC | 7:21-cv-39547-MCR-GRJ | |
| 65520 | 274895 | Jenkins, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-39549-MCR-GRJ | |
| 65521 | 274898 | Crespo, Jose | Heninger Garrison Davis, LLC | 7:21-cv-39556-MCR-GRJ | |
| 65522 | 274899 | Mozenko, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39558-MCR-GRJ | |
| 65523 | 274903 | Culver, Brian | Heninger Garrison Davis, LLC | 7:21-cv-39566-MCR-GRJ | |
| 65524 | 274904 | RIVERA, MARCOS | Heninger Garrison Davis, LLC | 7:21-cv-39569-MCR-GRJ | |
| 65525 | 274905 | Lombardi, Christopher | Heninger Garrison Davis, LLC | | 7:21-cv-39571-MCR-GRJ |
| 65526 | 274906 | Randolph, Reuben | Heninger Garrison Davis, LLC | 7:21-cv-39573-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65527 | 274908 | Hart, Troy | Heninger Garrison Davis, LLC | 7:21-cv-39575-MCR-GRJ | |
| 65528 | 274909 | Saunders, Antonio | Heninger Garrison Davis, LLC | 7:21-cv-39578-MCR-GRJ | |
| 65529 | 274912 | Lowe, Candis | Heninger Garrison Davis, LLC | 7:21-cv-39584-MCR-GRJ | |
| 65530 | 274913 | BROWN, MICHAEL V | Heninger Garrison Davis, LLC | 7:21-cv-39586-MCR-GRJ | |
| 65531 | 274915 | JONES, STACEY | Heninger Garrison Davis, LLC | 7:21-cv-39591-MCR-GRJ | |
| 65532 | 274916 | Miller, Jacob | Heninger Garrison Davis, LLC | 7:21-cv-39593-MCR-GRJ | |
| 65533 | 274917 | Muck, Jordan | Heninger Garrison Davis, LLC | 7:21-cv-39595-MCR-GRJ | |
| 65534 | 274918 | Gonzalez, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-39598-MCR-GRJ | |
| 65535 | 274920 | Ortiz, Florence | Heninger Garrison Davis, LLC | | 7:21-cv-39600-MCR-GRJ |
| 65536 | 274921 | Clark, Walter | Heninger Garrison Davis, LLC | 7:21-cv-39602-MCR-GRJ | |
| 65537 | 274923 | Briley, Jacob | Heninger Garrison Davis, LLC | 7:21-cv-39604-MCR-GRJ | |
| 65538 | 274924 | Schmidt, Bryan | Heninger Garrison Davis, LLC | 7:21-cv-39607-MCR-GRJ | |
| 65539 | 274925 | Abrego, Rodrigo | Heninger Garrison Davis, LLC | 7:21-cv-39609-MCR-GRJ | |
| 65540 | 274927 | Martinez, Francisco | Heninger Garrison Davis, LLC | 7:21-cv-39614-MCR-GRJ | |
| 65541 | 274929 | Hartman, Desiree | Heninger Garrison Davis, LLC | 7:21-cv-39618-MCR-GRJ | |
| 65542 | 274930 | Davis, Jennifer | Heninger Garrison Davis, LLC | 7:21-cv-39620-MCR-GRJ | |
| 65543 | 274931 | Hendrickson, Paul | Heninger Garrison Davis, LLC | 7:21-cv-39623-MCR-GRJ | |
| 65544 | 274932 | Caldwell, Thomas | Heninger Garrison Davis, LLC | | 7:21-cv-39625-MCR-GRJ |
| 65545 | 274933 | Dorsett, Nicholis | Heninger Garrison Davis, LLC | 7:21-cv-39627-MCR-GRJ | |
| 65546 | 274934 | Loyd, James | Heninger Garrison Davis, LLC | | 7:21-cv-39629-MCR-GRJ |
| 65547 | 274937 | CLARK, KENNETH | Heninger Garrison Davis, LLC | 7:21-cv-39634-MCR-GRJ | |
| 65548 | 274938 | Stapleton, John | Heninger Garrison Davis, LLC | 7:21-cv-39636-MCR-GRJ | |
| 65549 | 274939 | BRIGHAM, LINDSY | Heninger Garrison Davis, LLC | 7:21-cv-39638-MCR-GRJ | |
| 65550 | 274941 | Reece, Charles | Heninger Garrison Davis, LLC | 7:21-cv-39642-MCR-GRJ | |
| 65551 | 274943 | Richmond, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-39647-MCR-GRJ | |
| 65552 | 274944 | Lee, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39649-MCR-GRJ | |
| 65553 | 274945 | BROWN, JAMES | Heninger Garrison Davis, LLC | 7:21-cv-39651-MCR-GRJ | |
| 65554 | 274946 | Beck, Kenny | Heninger Garrison Davis, LLC | 7:21-cv-39653-MCR-GRJ | |
| 65555 | 274947 | Loe, James | Heninger Garrison Davis, LLC | | 7:21-cv-39655-MCR-GRJ |
| 65556 | 274948 | Apachito, Derrick | Heninger Garrison Davis, LLC | | 7:21-cv-39658-MCR-GRJ |
| 65557 | 274951 | Booher, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-39664-MCR-GRJ | |
| 65558 | 274952 | Masters, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39666-MCR-GRJ | |
| 65559 | 274953 | Acosta, William | Heninger Garrison Davis, LLC | 7:21-cv-39668-MCR-GRJ | |
| 65560 | 274954 | Talpas, Joshua | Heninger Garrison Davis, LLC | | 7:21-cv-39670-MCR-GRJ |
| 65561 | 274955 | WILLIAMS, DAVID | Heninger Garrison Davis, LLC | 7:21-cv-39672-MCR-GRJ | |
| 65562 | 274956 | Boyer, James | Heninger Garrison Davis, LLC | 7:21-cv-39674-MCR-GRJ | |
| 65563 | 274957 | Smith, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-39676-MCR-GRJ | |
| 65564 | 274958 | Martinez, Ronette | Heninger Garrison Davis, LLC | 7:21-cv-39678-MCR-GRJ | |
| 65565 | 274959 | Jorge, Juan | Heninger Garrison Davis, LLC | 7:21-cv-39680-MCR-GRJ | |
| 65566 | 274960 | Dougall, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-39682-MCR-GRJ | |
| 65567 | 274961 | Tokar, Michael | Heninger Garrison Davis, LLC | | 7:21-cv-39684-MCR-GRJ |
| 65568 | 274963 | Geiger, Douglas | Heninger Garrison Davis, LLC | | 7:21-cv-39689-MCR-GRJ |
| 65569 | 274967 | Icaza, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-39697-MCR-GRJ | |
| 65570 | 274968 | Nielsen, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-39699-MCR-GRJ | |
| 65571 | 274969 | Johnson, Nakio | Heninger Garrison Davis, LLC | | 7:21-cv-39701-MCR-GRJ |
| 65572 | 274970 | Aut, Roland | Heninger Garrison Davis, LLC | 7:21-cv-39703-MCR-GRJ | |
| 65573 | 274971 | Kolberg, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39706-MCR-GRJ | |
| 65574 | 274972 | Davis, Edward | Heninger Garrison Davis, LLC | 7:21-cv-39708-MCR-GRJ | |
| 65575 | 274973 | Welsh, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-39710-MCR-GRJ | |
| 65576 | 274975 | Klein, Daniel | Heninger Garrison Davis, LLC | | 7:21-cv-39713-MCR-GRJ |
| 65577 | 282296 | Christopher, Walter | Heninger Garrison Davis, LLC | 7:21-cv-39734-MCR-GRJ | |
| 65578 | 282298 | Thomas, Clifford | Heninger Garrison Davis, LLC | 7:21-cv-39736-MCR-GRJ | |
| 65579 | 282299 | Huxhold, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-39738-MCR-GRJ | |
| 65580 | 282303 | Pizer, Marco | Heninger Garrison Davis, LLC | 7:21-cv-39740-MCR-GRJ | |
| 65581 | 282312 | Delgado, Erica | Heninger Garrison Davis, LLC | 7:21-cv-39744-MCR-GRJ | |
| 65582 | 282318 | Holmes, Jackie | Heninger Garrison Davis, LLC | 7:21-cv-39746-MCR-GRJ | |
| 65583 | 282322 | Kamps, Phillip | Heninger Garrison Davis, LLC | | 7:21-cv-39748-MCR-GRJ |
| 65584 | 282350 | Williams, Edward | Heninger Garrison Davis, LLC | 7:21-cv-39750-MCR-GRJ | |
| 65585 | 282352 | SMITH, LINDELL | Heninger Garrison Davis, LLC | 7:21-cv-39752-MCR-GRJ | |
| 65586 | 282362 | WEST, JANERIO | Heninger Garrison Davis, LLC | 7:21-cv-39754-MCR-GRJ | |
| 65587 | 282371 | Ferguson, Deshaun | Heninger Garrison Davis, LLC | 7:21-cv-39756-MCR-GRJ | |
| 65588 | 282374 | Dziurkowski, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-39760-MCR-GRJ | |
| 65589 | 282380 | Ault, Alexander | Heninger Garrison Davis, LLC | 7:21-cv-39762-MCR-GRJ | |
| 65590 | 282393 | Chapin, Donald | Heninger Garrison Davis, LLC | | 7:21-cv-39765-MCR-GRJ |
| 65591 | 282396 | Spiro, Alexander | Heninger Garrison Davis, LLC | 7:21-cv-39769-MCR-GRJ | |
| 65592 | 282397 | Brown, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39771-MCR-GRJ | |
| 65593 | 282398 | MONTGOMERY, BOBBY | Heninger Garrison Davis, LLC | 7:21-cv-39772-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65594 | 286691 | MITCHELL, ROBERT | Heninger Garrison Davis, LLC | 7:21-cv-39776-MCR-GRJ | |
| 65595 | 286695 | Downing, Mark | Heninger Garrison Davis, LLC | 7:21-cv-39780-MCR-GRJ | |
| 65596 | 286696 | Schoon, Jack | Heninger Garrison Davis, LLC | 7:21-cv-39781-MCR-GRJ | |
| 65597 | 286699 | Salisbury, Eric | Heninger Garrison Davis, LLC | 7:21-cv-39783-MCR-GRJ | |
| 65598 | 286701 | Steele, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-39785-MCR-GRJ | |
| 65599 | 286710 | Campbell, Keith | Heninger Garrison Davis, LLC | 7:21-cv-39787-MCR-GRJ | |
| 65600 | 286712 | Cardenas, Vincent | Heninger Garrison Davis, LLC | | 7:21-cv-39788-MCR-GRJ |
| 65601 | 287165 | Burrows, Jay | Heninger Garrison Davis, LLC | | 7:21-cv-39934-MCR-GRJ |
| 65602 | 287166 | Ellis, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-39935-MCR-GRJ | |
| 65603 | 287167 | Gaumond, Edmond | Heninger Garrison Davis, LLC | 7:21-cv-39936-MCR-GRJ | |
| 65604 | 287168 | Hayes, Elizabeth | Heninger Garrison Davis, LLC | 7:21-cv-39937-MCR-GRJ | |
| 65605 | 287170 | Johnson, Trevor | Heninger Garrison Davis, LLC | 7:21-cv-39939-MCR-GRJ | |
| 65606 | 287171 | Lopez, Jorge | Heninger Garrison Davis, LLC | 7:21-cv-39940-MCR-GRJ | |
| 65607 | 287173 | Padilla, Alvaro | Heninger Garrison Davis, LLC | 7:21-cv-39942-MCR-GRJ | |
| 65608 | 287174 | Ross, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39943-MCR-GRJ | |
| 65609 | 287175 | Santos, Matheus | Heninger Garrison Davis, LLC | 7:21-cv-39944-MCR-GRJ | |
| 65610 | 287176 | Stevenson, Aramis | Heninger Garrison Davis, LLC | 7:21-cv-39945-MCR-GRJ | |
| 65611 | 287177 | Thompson, Arthur | Heninger Garrison Davis, LLC | 7:21-cv-39946-MCR-GRJ | |
| 65612 | 287180 | Ash, Kelly | Heninger Garrison Davis, LLC | 7:21-cv-39948-MCR-GRJ | |
| 65613 | 287181 | Clayton, Joseph David | Heninger Garrison Davis, LLC | 7:21-cv-39949-MCR-GRJ | |
| 65614 | 287182 | Diaz, Isaac | Heninger Garrison Davis, LLC | | 7:21-cv-39950-MCR-GRJ |
| 65615 | 287183 | Giraud, Elliot | Heninger Garrison Davis, LLC | 7:21-cv-39951-MCR-GRJ | |
| 65616 | 287184 | Heilig, Jasper | Heninger Garrison Davis, LLC | 7:21-cv-39952-MCR-GRJ | |
| 65617 | 287185 | Jones, Clayton | Heninger Garrison Davis, LLC | | 7:21-cv-39953-MCR-GRJ |
| 65618 | 287188 | Albaugh, Lloyd | Heninger Garrison Davis, LLC | 7:21-cv-39956-MCR-GRJ | |
| 65619 | 287189 | Anderson, Catherine | Heninger Garrison Davis, LLC | | 7:21-cv-39957-MCR-GRJ |
| 65620 | 287191 | Bell, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-39959-MCR-GRJ | |
| 65621 | 287192 | Bojhito, Marcos | Heninger Garrison Davis, LLC | 7:21-cv-39960-MCR-GRJ | |
| 65622 | 287193 | Byrd, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-39961-MCR-GRJ | |
| 65623 | 287194 | Cisternas, Anthony | Heninger Garrison Davis, LLC | | 7:21-cv-39962-MCR-GRJ |
| 65624 | 287196 | Jenkins, Stevens | Heninger Garrison Davis, LLC | 7:21-cv-39964-MCR-GRJ | |
| 65625 | 287197 | McNeil, Cedrick | Heninger Garrison Davis, LLC | 7:21-cv-39965-MCR-GRJ | |
| 65626 | 287198 | Lujan, Frank | Heninger Garrison Davis, LLC | 7:21-cv-39966-MCR-GRJ | |
| 65627 | 287199 | Brewer, Richard | Heninger Garrison Davis, LLC | 7:21-cv-39967-MCR-GRJ | |
| 65628 | 287200 | Lucas, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39968-MCR-GRJ | |
| 65629 | 287202 | Pelaez, David | Heninger Garrison Davis, LLC | 7:21-cv-39970-MCR-GRJ | |
| 65630 | 287203 | Peterman, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39971-MCR-GRJ | |
| 65631 | 287204 | Poorman, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39972-MCR-GRJ | |
| 65632 | 287206 | Frederick, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-39974-MCR-GRJ | |
| 65633 | 287208 | Peabody, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-39975-MCR-GRJ | |
| 65634 | 287209 | Jordan, Gloria | Heninger Garrison Davis, LLC | 7:21-cv-39976-MCR-GRJ | |
| 65635 | 287210 | BROWN, JOSEPH | Heninger Garrison Davis, LLC | | 7:21-cv-39977-MCR-GRJ |
| 65636 | 287211 | Bramow, William | Heninger Garrison Davis, LLC | | 7:21-cv-39978-MCR-GRJ |
| 65637 | 287213 | Brophill, Brent | Heninger Garrison Davis, LLC | 7:21-cv-39980-MCR-GRJ | |
| 65638 | 287214 | Cheek, Justin | Heninger Garrison Davis, LLC | 7:21-cv-39981-MCR-GRJ | |
| 65639 | 287218 | Castaneda, Robert | Heninger Garrison Davis, LLC | 7:21-cv-39985-MCR-GRJ | |
| 65640 | 287219 | Dailey, Michael | Heninger Garrison Davis, LLC | | 7:21-cv-39986-MCR-GRJ |
| 65641 | 287220 | DeArmond, Jerry | Heninger Garrison Davis, LLC | 7:21-cv-39987-MCR-GRJ | |
| 65642 | 287221 | DiCicco, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-39988-MCR-GRJ | |
| 65643 | 287222 | Deppe, Gary | Heninger Garrison Davis, LLC | | 7:21-cv-39989-MCR-GRJ |
| 65644 | 287223 | Ferreyra, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-39990-MCR-GRJ | |
| 65645 | 287224 | FUTCH, DONNY B | Heninger Garrison Davis, LLC | | 7:21-cv-39991-MCR-GRJ |
| 65646 | 287225 | Flower, Shawn | Heninger Garrison Davis, LLC | 7:21-cv-39992-MCR-GRJ | |
| 65647 | 287226 | Ford, Lakeysha | Heninger Garrison Davis, LLC | 7:21-cv-39993-MCR-GRJ | |
| 65648 | 287227 | Gomez Luengas, Giovani | Heninger Garrison Davis, LLC | 7:21-cv-39994-MCR-GRJ | |
| 65649 | 287229 | Green, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-39996-MCR-GRJ | |
| 65650 | 287230 | Guarderas, Javier | Heninger Garrison Davis, LLC | 7:21-cv-39997-MCR-GRJ | |
| 65651 | 287232 | Hall, Felicia | Heninger Garrison Davis, LLC | | 7:21-cv-39999-MCR-GRJ |
| 65652 | 287235 | Miller, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-40002-MCR-GRJ | |
| 65653 | 287236 | Funk, Joel | Heninger Garrison Davis, LLC | 7:21-cv-40003-MCR-GRJ | |
| 65654 | 287238 | Melocik, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-40004-MCR-GRJ | |
| 65655 | 287239 | Alcantara, Richard | Heninger Garrison Davis, LLC | 7:21-cv-40005-MCR-GRJ | |
| 65656 | 287240 | Figueroa, Amaury | Heninger Garrison Davis, LLC | 7:21-cv-40006-MCR-GRJ | |
| 65657 | 287241 | Hobbs, Alex | Heninger Garrison Davis, LLC | 7:21-cv-40007-MCR-GRJ | |
| 65658 | 287242 | Hall, Trevor | Heninger Garrison Davis, LLC | 7:21-cv-40008-MCR-GRJ | |
| 65659 | 287243 | Darnell, James | Heninger Garrison Davis, LLC | 7:21-cv-40009-MCR-GRJ | |
| 65660 | 287245 | Kesselbach, Gerry | Heninger Garrison Davis, LLC | 7:21-cv-40011-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 65661 | 287246 | Rodriguez, Reynaldo | Heninger Garrison Davis, LLC | 7:21-cv-40012-MCR-GRJ | |
| 65662 | 287247 | Cervantes, Paul | Heninger Garrison Davis, LLC | 7:21-cv-40013-MCR-GRJ | |
| 65663 | 287248 | Adams, Quaan | Heninger Garrison Davis, LLC | | 7:21-cv-40014-MCR-GRJ |
| 65664 | 287250 | Bearden, Nicholas | Heninger Garrison Davis, LLC | | 7:21-cv-40016-MCR-GRJ |
| 65665 | 287251 | Bennett, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-40017-MCR-GRJ | |
| 65666 | 287252 | Butcher, Charles | Heninger Garrison Davis, LLC | | 7:21-cv-40018-MCR-GRJ |
| 65667 | 287253 | Ferrell, Yateseya | Heninger Garrison Davis, LLC | 7:21-cv-40019-MCR-GRJ | |
| 65668 | 287254 | Fisher, James | Heninger Garrison Davis, LLC | 7:21-cv-40020-MCR-GRJ | |
| 65669 | 287255 | Garcia, Eli | Heninger Garrison Davis, LLC | 7:21-cv-40021-MCR-GRJ | |
| 65670 | 287256 | Gloria, Raul | Heninger Garrison Davis, LLC | 7:21-cv-40022-MCR-GRJ | |
| 65671 | 287257 | Gresham, Willie | Heninger Garrison Davis, LLC | | 7:21-cv-40023-MCR-GRJ |
| 65672 | 287258 | Haas, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40024-MCR-GRJ | |
| 65673 | 287259 | Hodge, Keli | Heninger Garrison Davis, LLC | 7:21-cv-40025-MCR-GRJ | |
| 65674 | 287260 | Ingle, Lee | Heninger Garrison Davis, LLC | 7:21-cv-40026-MCR-GRJ | |
| 65675 | 287261 | DeCicco, Taylor | Heninger Garrison Davis, LLC | | 7:21-cv-40027-MCR-GRJ |
| 65676 | 287267 | Cordova, Kenneth | Heninger Garrison Davis, LLC | 7:21-cv-40033-MCR-GRJ | |
| 65677 | 287269 | FORREST, LANCE | Heninger Garrison Davis, LLC | 7:21-cv-40035-MCR-GRJ | |
| 65678 | 287270 | Holsapple, Newton | Heninger Garrison Davis, LLC | 7:21-cv-40036-MCR-GRJ | |
| 65679 | 287271 | Morta, Allan | Heninger Garrison Davis, LLC | 7:21-cv-40037-MCR-GRJ | |
| 65680 | 287272 | PEREZ, FRANCISCO D | Heninger Garrison Davis, LLC | 7:21-cv-40038-MCR-GRJ | |
| 65681 | 287274 | Stewart, Antonio | Heninger Garrison Davis, LLC | 7:21-cv-40040-MCR-GRJ | |
| 65682 | 287275 | Toki, Joseph | Heninger Garrison Davis, LLC | | 7:21-cv-40041-MCR-GRJ |
| 65683 | 287279 | Schaller, Howard | Heninger Garrison Davis, LLC | 7:21-cv-40045-MCR-GRJ | |
| 65684 | 287280 | Searfoss, Cameron | Heninger Garrison Davis, LLC | | 7:21-cv-40046-MCR-GRJ |
| 65685 | 287281 | Trevino, Richard | Heninger Garrison Davis, LLC | 7:21-cv-40047-MCR-GRJ | |
| 65686 | 287282 | Williams, Deontre | Heninger Garrison Davis, LLC | 7:21-cv-40048-MCR-GRJ | |
| 65687 | 287283 | Wilson, Ashon | Heninger Garrison Davis, LLC | | 7:21-cv-40049-MCR-GRJ |
| 65688 | 287287 | Gibbs, Scott | Heninger Garrison Davis, LLC | 7:21-cv-40051-MCR-GRJ | |
| 65689 | 287289 | Mas, Carlos | Heninger Garrison Davis, LLC | 7:21-cv-40052-MCR-GRJ | |
| 65690 | 287290 | Moroy, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-40053-MCR-GRJ | |
| 65691 | 287292 | Ashby, Gary | Heninger Garrison Davis, LLC | 7:21-cv-40055-MCR-GRJ | |
| 65692 | 287295 | Chandler, Brian | Heninger Garrison Davis, LLC | 7:21-cv-40058-MCR-GRJ | |
| 65693 | 287297 | Doty, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-40060-MCR-GRJ | |
| 65694 | 287299 | Gibbs, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-44515-MCR-GRJ | |
| 65695 | 287300 | Johnson, Ranita | Heninger Garrison Davis, LLC | | 7:21-cv-40062-MCR-GRJ |
| 65696 | 287301 | JOHNSON, STEPHEN | Heninger Garrison Davis, LLC | | 7:21-cv-40063-MCR-GRJ |
| 65697 | 287302 | JONES, WILLIAM | Heninger Garrison Davis, LLC | | 7:21-cv-40064-MCR-GRJ |
| 65698 | 287304 | Kerlin, Dennis | Heninger Garrison Davis, LLC | 7:21-cv-40065-MCR-GRJ | |
| 65699 | 287305 | Kitchen, Jason | Heninger Garrison Davis, LLC | 7:21-cv-40066-MCR-GRJ | |
| 65700 | 287306 | Kirk, Maurice | Heninger Garrison Davis, LLC | | 7:21-cv-40067-MCR-GRJ |
| 65701 | 287309 | Long, Jake | Heninger Garrison Davis, LLC | 7:21-cv-40070-MCR-GRJ | |
| 65702 | 287311 | Martuscelli, Anthony | Heninger Garrison Davis, LLC | | 7:21-cv-40072-MCR-GRJ |
| 65703 | 287313 | Millan-Martinez, Kelvin | Heninger Garrison Davis, LLC | 7:21-cv-40074-MCR-GRJ | |
| 65704 | 287315 | McElvain, Dion | Heninger Garrison Davis, LLC | 7:21-cv-40076-MCR-GRJ | |
| 65705 | 287316 | Medeiros, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-40077-MCR-GRJ | |
| 65706 | 287319 | Paradore, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-40080-MCR-GRJ | |
| 65707 | 287320 | Pena, Jose | Heninger Garrison Davis, LLC | | 7:21-cv-40081-MCR-GRJ |
| 65708 | 287321 | Perez, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-40082-MCR-GRJ | |
| 65709 | 287322 | Petrucci, Sergio | Heninger Garrison Davis, LLC | 7:21-cv-40083-MCR-GRJ | |
| 65710 | 287324 | Pulliam, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40085-MCR-GRJ | |
| 65711 | 287326 | Ramirez, Antonio | Heninger Garrison Davis, LLC | 7:21-cv-40087-MCR-GRJ | |
| 65712 | 287328 | Richardson, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-40089-MCR-GRJ | |
| 65713 | 287329 | Rifenburg, Glenn | Heninger Garrison Davis, LLC | 7:21-cv-40090-MCR-GRJ | |
| 65714 | 287330 | Roberts, Steven | Heninger Garrison Davis, LLC | 7:21-cv-40091-MCR-GRJ | |
| 65715 | 287333 | Sanchez, Joel | Heninger Garrison Davis, LLC | 7:21-cv-40094-MCR-GRJ | |
| 65716 | 287334 | Sims, James | Heninger Garrison Davis, LLC | 7:21-cv-40095-MCR-GRJ | |
| 65717 | 287337 | Sumlin, Corey | Heninger Garrison Davis, LLC | 7:21-cv-40099-MCR-GRJ | |
| 65718 | 287339 | Wilhite, Frank | Heninger Garrison Davis, LLC | 7:21-cv-40101-MCR-GRJ | |
| 65719 | 287341 | Gunthrope, Levi | Heninger Garrison Davis, LLC | 7:21-cv-40103-MCR-GRJ | |
| 65720 | 287342 | Michael, Kamusiime | Heninger Garrison Davis, LLC | 7:21-cv-40104-MCR-GRJ | |
| 65721 | 287343 | Barberee, Jerrold | Heninger Garrison Davis, LLC | 7:21-cv-40105-MCR-GRJ | |
| 65722 | 287344 | Butera, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-40106-MCR-GRJ | |
| 65723 | 287345 | Carter, Trayshon | Heninger Garrison Davis, LLC | 7:21-cv-40107-MCR-GRJ | |
| 65724 | 287346 | Gallegos, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40108-MCR-GRJ | |
| 65725 | 287348 | Eldredge, Alfred | Heninger Garrison Davis, LLC | | 7:21-cv-40110-MCR-GRJ |
| 65726 | 287349 | Francis, James | Heninger Garrison Davis, LLC | 7:21-cv-40111-MCR-GRJ | |
| 65727 | 287351 | Koehler, Donald | Heninger Garrison Davis, LLC | 7:21-cv-40113-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65728 | 287352 | Logan, Dannlys | Heninger Garrison Davis, LLC | 7:21-cv-40114-MCR-GRJ | |
| 65729 | 287353 | Mendoza, Christina | Heninger Garrison Davis, LLC | | 7:21-cv-40115-MCR-GRJ |
| 65730 | 287354 | Monceaux, Clint | Heninger Garrison Davis, LLC | 7:21-cv-40116-MCR-GRJ | |
| 65731 | 287355 | MONROE, BRANDON | Heninger Garrison Davis, LLC | 7:21-cv-40117-MCR-GRJ | |
| 65732 | 287358 | Sissons, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-40120-MCR-GRJ | |
| 65733 | 287359 | Small, Merlin | Heninger Garrison Davis, LLC | 7:21-cv-40121-MCR-GRJ | |
| 65734 | 287361 | Austin, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-40123-MCR-GRJ | |
| 65735 | 287362 | Bayon, Manuel | Heninger Garrison Davis, LLC | 7:21-cv-40124-MCR-GRJ | |
| 65736 | 287363 | Berges, John | Heninger Garrison Davis, LLC | 7:21-cv-40125-MCR-GRJ | |
| 65737 | 287364 | Bills, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-40126-MCR-GRJ | |
| 65738 | 287367 | Castillo, Keven | Heninger Garrison Davis, LLC | 7:21-cv-40129-MCR-GRJ | |
| 65739 | 287368 | Downs, James | Heninger Garrison Davis, LLC | | 7:21-cv-40130-MCR-GRJ |
| 65740 | 287369 | Durant, Edward | Heninger Garrison Davis, LLC | | 7:21-cv-40131-MCR-GRJ |
| 65741 | 287370 | Durham, Lacey | Heninger Garrison Davis, LLC | 7:21-cv-40132-MCR-GRJ | |
| 65742 | 287373 | Gomez, Andre | Heninger Garrison Davis, LLC | 7:21-cv-40135-MCR-GRJ | |
| 65743 | 287374 | Griffy, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-40136-MCR-GRJ | |
| 65744 | 287377 | Ledger, James | Heninger Garrison Davis, LLC | 7:21-cv-40139-MCR-GRJ | |
| 65745 | 287380 | Pergament, Charles | Heninger Garrison Davis, LLC | 7:21-cv-40142-MCR-GRJ | |
| 65746 | 287381 | Prichard, Elizabeth | Heninger Garrison Davis, LLC | 7:21-cv-40143-MCR-GRJ | |
| 65747 | 287385 | Rodriguez, Max | Heninger Garrison Davis, LLC | 7:21-cv-40147-MCR-GRJ | |
| 65748 | 287386 | SMITH, BRIAN E | Heninger Garrison Davis, LLC | 7:21-cv-40148-MCR-GRJ | |
| 65749 | 287387 | Staggs, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-40149-MCR-GRJ | |
| 65750 | 287388 | Wallace, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-40150-MCR-GRJ | |
| 65751 | 287389 | Webb, William | Heninger Garrison Davis, LLC | 7:21-cv-40151-MCR-GRJ | |
| 65752 | 287390 | Wilson, Jonathon | Heninger Garrison Davis, LLC | | 7:21-cv-40152-MCR-GRJ |
| 65753 | 287391 | Antor, Sandra | Heninger Garrison Davis, LLC | 7:21-cv-40153-MCR-GRJ | |
| 65754 | 287392 | Arnold, Bobby | Heninger Garrison Davis, LLC | 7:21-cv-40154-MCR-GRJ | |
| 65755 | 287393 | Arrington, Adrean | Heninger Garrison Davis, LLC | 7:21-cv-40156-MCR-GRJ | |
| 65756 | 287394 | Battle, Rodney | Heninger Garrison Davis, LLC | 7:21-cv-40156-MCR-GRJ | |
| 65757 | 287395 | Baumgardner, Christian | Heninger Garrison Davis, LLC | 7:21-cv-40157-MCR-GRJ | |
| 65758 | 287396 | Bennifield, Gary | Heninger Garrison Davis, LLC | 7:21-cv-40158-MCR-GRJ | |
| 65759 | 287397 | Bischoff, Ernest | Heninger Garrison Davis, LLC | 7:21-cv-40159-MCR-GRJ | |
| 65760 | 287398 | Blankenship, William | Heninger Garrison Davis, LLC | 7:21-cv-40160-MCR-GRJ | |
| 65761 | 287400 | Brodt, John | Heninger Garrison Davis, LLC | | 7:21-cv-40162-MCR-GRJ |
| 65762 | 287401 | BROOKS, BENJAMIN | Heninger Garrison Davis, LLC | 7:21-cv-40163-MCR-GRJ | |
| 65763 | 287402 | Buckner, Patrick | Heninger Garrison Davis, LLC | 7:21-cv-40164-MCR-GRJ | |
| 65764 | 287403 | Burkhalter, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-40165-MCR-GRJ | |
| 65765 | 287404 | Burrell, Johsua | Heninger Garrison Davis, LLC | 7:21-cv-40166-MCR-GRJ | |
| 65766 | 287405 | Bustos, Matthew | Heninger Garrison Davis, LLC | | 7:21-cv-40167-MCR-GRJ |
| 65767 | 287406 | Byma, Timothy | Heninger Garrison Davis, LLC | | 7:21-cv-40168-MCR-GRJ |
| 65768 | 287407 | Camy, Alexis | Heninger Garrison Davis, LLC | 7:21-cv-40169-MCR-GRJ | |
| 65769 | 287409 | Carmona, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-40171-MCR-GRJ | |
| 65770 | 287412 | Cruz, Kenny | Heninger Garrison Davis, LLC | 7:21-cv-40174-MCR-GRJ | |
| 65771 | 287413 | Cuevas, Edgar | Heninger Garrison Davis, LLC | 7:21-cv-40175-MCR-GRJ | |
| 65772 | 287414 | Cuneo, Zachary | Heninger Garrison Davis, LLC | | 7:21-cv-40176-MCR-GRJ |
| 65773 | 287416 | Dar, Mauro L. | Heninger Garrison Davis, LLC | | 7:21-cv-40178-MCR-GRJ |
| 65774 | 287418 | Eggers, Joshua | Heninger Garrison Davis, LLC | | 7:21-cv-40180-MCR-GRJ |
| 65775 | 287420 | Clement, Rachel | Heninger Garrison Davis, LLC | 7:21-cv-40182-MCR-GRJ | |
| 65776 | 287421 | Evans, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-40183-MCR-GRJ | |
| 65777 | 287422 | Flournoy, Don | Heninger Garrison Davis, LLC | 7:21-cv-40184-MCR-GRJ | |
| 65778 | 287423 | Fox, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-40186-MCR-GRJ | |
| 65779 | 287425 | Francis, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-40188-MCR-GRJ | |
| 65780 | 287426 | Garcia, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-40190-MCR-GRJ | |
| 65781 | 287430 | Harrington, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-40193-MCR-GRJ | |
| 65782 | 287431 | Harvey, Wayne | Heninger Garrison Davis, LLC | 7:21-cv-40194-MCR-GRJ | |
| 65783 | 287432 | Hawkins, Lachaundra | Heninger Garrison Davis, LLC | 7:21-cv-40195-MCR-GRJ | |
| 65784 | 287433 | Hefley, Nickolas | Heninger Garrison Davis, LLC | 7:21-cv-40196-MCR-GRJ | |
| 65785 | 287434 | St. Hill, Jemel | Heninger Garrison Davis, LLC | 7:21-cv-40185-MCR-GRJ | |
| 65786 | 287437 | Howell, Lisa | Heninger Garrison Davis, LLC | 7:21-cv-40199-MCR-GRJ | |
| 65787 | 287438 | Huntington, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-40200-MCR-GRJ | |
| 65788 | 287440 | Giles, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40202-MCR-GRJ | |
| 65789 | 287442 | Johnson, Vince | Heninger Garrison Davis, LLC | 7:21-cv-40204-MCR-GRJ | |
| 65790 | 287445 | Kincaid, Aaron | Heninger Garrison Davis, LLC | | 7:21-cv-40207-MCR-GRJ |
| 65791 | 287446 | Konkel, Billy | Heninger Garrison Davis, LLC | 7:21-cv-40208-MCR-GRJ | |
| 65792 | 287447 | Kramer, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-40209-MCR-GRJ | |
| 65793 | 287448 | Kyser, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-40210-MCR-GRJ | |
| 65794 | 287449 | Lagos, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-40211-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65795 | 287451 | Lawson, Eric | Heninger Garrison Davis, LLC | 7:21-cv-40213-MCR-GRJ | |
| 65796 | 287452 | LEE, MARCUS | Heninger Garrison Davis, LLC | 7:21-cv-40214-MCR-GRJ | |
| 65797 | 287453 | Lopez, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40215-MCR-GRJ | |
| 65798 | 287455 | Mace, Kelley | Heninger Garrison Davis, LLC | 7:21-cv-40217-MCR-GRJ | |
| 65799 | 287458 | McClellan, Djahnn | Heninger Garrison Davis, LLC | 7:21-cv-40220-MCR-GRJ | |
| 65800 | 287460 | McLaughlin, Arron | Heninger Garrison Davis, LLC | 7:21-cv-40222-MCR-GRJ | |
| 65801 | 287461 | Mickens, Oliver | Heninger Garrison Davis, LLC | 7:21-cv-40223-MCR-GRJ | |
| 65802 | 287465 | Nicoll, Samuel | Heninger Garrison Davis, LLC | 7:21-cv-40227-MCR-GRJ | |
| 65803 | 287466 | Ohley, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-40228-MCR-GRJ | |
| 65804 | 287468 | Palacios, Gabriel | Heninger Garrison Davis, LLC | 7:21-cv-40230-MCR-GRJ | |
| 65805 | 287469 | Paternoster, Richard | Heninger Garrison Davis, LLC | 7:21-cv-40231-MCR-GRJ | |
| 65806 | 287470 | Pena, Augustino | Heninger Garrison Davis, LLC | | 7:21-cv-40232-MCR-GRJ |
| 65807 | 287471 | Pena, Johnny | Heninger Garrison Davis, LLC | | 7:21-cv-40233-MCR-GRJ |
| 65808 | 287472 | Poling, Matthew | Heninger Garrison Davis, LLC | | 7:21-cv-40234-MCR-GRJ |
| 65809 | 287473 | Quintal, Dennis | Heninger Garrison Davis, LLC | | 7:21-cv-40235-MCR-GRJ |
| 65810 | 287476 | Roush, Larry | Heninger Garrison Davis, LLC | 7:21-cv-40238-MCR-GRJ | |
| 65811 | 287479 | Snead, Barry | Heninger Garrison Davis, LLC | 7:21-cv-40241-MCR-GRJ | |
| 65812 | 287480 | Torres, Ramon | Heninger Garrison Davis, LLC | 7:21-cv-40242-MCR-GRJ | |
| 65813 | 287481 | Trollinger, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-40243-MCR-GRJ | |
| 65814 | 287482 | Williams, Akeem | Heninger Garrison Davis, LLC | 7:21-cv-40244-MCR-GRJ | |
| 65815 | 287485 | Brister, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-40247-MCR-GRJ | |
| 65816 | 287486 | ALLEN, MATTHEW | Heninger Garrison Davis, LLC | 7:21-cv-40248-MCR-GRJ | |
| 65817 | 287487 | Barrera, David | Heninger Garrison Davis, LLC | 7:21-cv-40249-MCR-GRJ | |
| 65818 | 287490 | Borders, Corvaughn | Heninger Garrison Davis, LLC | | 7:21-cv-40252-MCR-GRJ |
| 65819 | 287491 | Brown, Maurice | Heninger Garrison Davis, LLC | 7:21-cv-40253-MCR-GRJ | |
| 65820 | 287492 | Bruty, David | Heninger Garrison Davis, LLC | 7:21-cv-40254-MCR-GRJ | |
| 65821 | 287493 | Cadet, Andre | Heninger Garrison Davis, LLC | 7:21-cv-40255-MCR-GRJ | |
| 65822 | 287494 | Chamorro, Jorge | Heninger Garrison Davis, LLC | 7:21-cv-40256-MCR-GRJ | |
| 65823 | 287495 | Childers, Joshua | Heninger Garrison Davis, LLC | | 7:21-cv-40257-MCR-GRJ |
| 65824 | 287496 | Coleman, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40258-MCR-GRJ | |
| 65825 | 287497 | Colt, Thomas | Heninger Garrison Davis, LLC | | 7:21-cv-40259-MCR-GRJ |
| 65826 | 287500 | Cubi-Perez, Wilbin | Heninger Garrison Davis, LLC | 7:21-cv-40262-MCR-GRJ | |
| 65827 | 287501 | Dancy, Avery | Heninger Garrison Davis, LLC | 7:21-cv-40263-MCR-GRJ | |
| 65828 | 287502 | Delgado, Mark | Heninger Garrison Davis, LLC | 7:21-cv-40264-MCR-GRJ | |
| 65829 | 287503 | Dickerson, Thomas | Heninger Garrison Davis, LLC | | 7:21-cv-40265-MCR-GRJ |
| 65830 | 287504 | Doan, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-40266-MCR-GRJ | |
| 65831 | 290931 | Schaefer, Anthony | Heninger Garrison Davis, LLC | | 7:21-cv-40282-MCR-GRJ |
| 65832 | 299383 | Draughon, Tiras | Heninger Garrison Davis, LLC | 7:21-cv-40283-MCR-GRJ | |
| 65833 | 299387 | Horn, Spencer | Heninger Garrison Davis, LLC | 7:21-cv-40286-MCR-GRJ | |
| 65834 | 299388 | Gill, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-40287-MCR-GRJ | |
| 65835 | 299389 | GORDON, WILLIAM | Heninger Garrison Davis, LLC | | 7:21-cv-40288-MCR-GRJ |
| 65836 | 299390 | Kulwicki, Brandi | Heninger Garrison Davis, LLC | 7:21-cv-40289-MCR-GRJ | |
| 65837 | 299391 | Laton, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-40290-MCR-GRJ | |
| 65838 | 299392 | Mikel, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-40291-MCR-GRJ | |
| 65839 | 299393 | Odom, Mario | Heninger Garrison Davis, LLC | 7:21-cv-40292-MCR-GRJ | |
| 65840 | 299394 | Orizu, Collin | Heninger Garrison Davis, LLC | 7:21-cv-40293-MCR-GRJ | |
| 65841 | 299395 | Parramore, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-40294-MCR-GRJ | |
| 65842 | 299396 | Richards, Clark | Heninger Garrison Davis, LLC | 7:21-cv-40295-MCR-GRJ | |
| 65843 | 299397 | Rutledge, Bradlee | Heninger Garrison Davis, LLC | 7:21-cv-40296-MCR-GRJ | |
| 65844 | 299399 | Smith, Eugene | Heninger Garrison Davis, LLC | 7:21-cv-40298-MCR-GRJ | |
| 65845 | 299400 | Tanniehill, Davon | Heninger Garrison Davis, LLC | | 7:21-cv-40299-MCR-GRJ |
| 65846 | 299401 | Thomas, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-40300-MCR-GRJ | |
| 65847 | 299405 | Albertson, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40307-MCR-GRJ | |
| 65848 | 299406 | Alves, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-40309-MCR-GRJ | |
| 65849 | 299407 | Antu, Victor | Heninger Garrison Davis, LLC | | 7:21-cv-40311-MCR-GRJ |
| 65850 | 299408 | Best, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-40313-MCR-GRJ | |
| 65851 | 299410 | Burckhard, William | Heninger Garrison Davis, LLC | | 7:21-cv-40317-MCR-GRJ |
| 65852 | 299411 | Butler, Amy | Heninger Garrison Davis, LLC | 7:21-cv-40319-MCR-GRJ | |
| 65853 | 299412 | Cardona, Willy | Heninger Garrison Davis, LLC | 7:21-cv-40321-MCR-GRJ | |
| 65854 | 299413 | Crabtree, Christopher | Heninger Garrison Davis, LLC | | 7:21-cv-40323-MCR-GRJ |
| 65855 | 299415 | Daniels, Paul | Heninger Garrison Davis, LLC | 7:21-cv-40327-MCR-GRJ | |
| 65856 | 299417 | Ankrah, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40331-MCR-GRJ | |
| 65857 | 299420 | Enoch, Penny | Heninger Garrison Davis, LLC | 7:21-cv-40337-MCR-GRJ | |
| 65858 | 299421 | Evans, Angel | Heninger Garrison Davis, LLC | 7:21-cv-40340-MCR-GRJ | |
| 65859 | 299422 | Fortner, Jack | Heninger Garrison Davis, LLC | 7:21-cv-40342-MCR-GRJ | |
| 65860 | 299423 | Fritz, Eugene | Heninger Garrison Davis, LLC | 7:21-cv-40344-MCR-GRJ | |
| 65861 | 299424 | Greathouse, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-40346-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65862 | 299425 | Gallegos, Miguel | Heninger Garrison Davis, LLC | | 7:21-cv-40348-MCR-GRJ |
| 65863 | 299426 | Haines, Shawn | Heninger Garrison Davis, LLC | 7:21-cv-40350-MCR-GRJ | |
| 65864 | 299427 | Hale, James | Heninger Garrison Davis, LLC | 7:21-cv-40352-MCR-GRJ | |
| 65865 | 299430 | Holmes, Kenneth | Heninger Garrison Davis, LLC | 7:21-cv-40358-MCR-GRJ | |
| 65866 | 299432 | Inzunza, Daniel | Heninger Garrison Davis, LLC | | 7:21-cv-40362-MCR-GRJ |
| 65867 | 299433 | Jackson, Alvin | Heninger Garrison Davis, LLC | 7:21-cv-40364-MCR-GRJ | |
| 65868 | 299434 | JACKSON, JOSHUA | Heninger Garrison Davis, LLC | 7:21-cv-40366-MCR-GRJ | |
| 65869 | 299436 | Leslein, Bill | Heninger Garrison Davis, LLC | 7:21-cv-40370-MCR-GRJ | |
| 65870 | 299438 | Lindsley, Quinten | Heninger Garrison Davis, LLC | | 7:21-cv-40374-MCR-GRJ |
| 65871 | 299440 | McCray, Shawnell | Heninger Garrison Davis, LLC | 7:21-cv-40378-MCR-GRJ | |
| 65872 | 299441 | McLean, Nicholas | Heninger Garrison Davis, LLC | | 7:21-cv-40380-MCR-GRJ |
| 65873 | 299442 | MILLER, JOSEPH | Heninger Garrison Davis, LLC | 7:21-cv-40382-MCR-GRJ | |
| 65874 | 299443 | Morein, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-40384-MCR-GRJ | |
| 65875 | 299444 | Nelson, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-40386-MCR-GRJ | |
| 65876 | 299446 | PEARSON, DAVID | Heninger Garrison Davis, LLC | 7:21-cv-40390-MCR-GRJ | |
| 65877 | 299447 | Pena, Sierra | Heninger Garrison Davis, LLC | 7:21-cv-40392-MCR-GRJ | |
| 65878 | 299449 | Que, Kristian | Heninger Garrison Davis, LLC | 7:21-cv-40397-MCR-GRJ | |
| 65879 | 299451 | Ramos, Marco | Heninger Garrison Davis, LLC | 7:21-cv-40401-MCR-GRJ | |
| 65880 | 299452 | Ranson, William | Heninger Garrison Davis, LLC | | 7:21-cv-40403-MCR-GRJ |
| 65881 | 299454 | Rattigan, James | Heninger Garrison Davis, LLC | 7:21-cv-40407-MCR-GRJ | |
| 65882 | 299456 | Robinson, Richard | Heninger Garrison Davis, LLC | 7:21-cv-40411-MCR-GRJ | |
| 65883 | 299457 | Scroggins, Stephanie | Heninger Garrison Davis, LLC | 7:21-cv-40413-MCR-GRJ | |
| 65884 | 299459 | Sierra, Victor | Heninger Garrison Davis, LLC | 7:21-cv-40417-MCR-GRJ | |
| 65885 | 299460 | Smith, Laura | Heninger Garrison Davis, LLC | | 7:21-cv-40419-MCR-GRJ |
| 65886 | 299461 | Steele, Chad | Heninger Garrison Davis, LLC | 7:21-cv-40421-MCR-GRJ | |
| 65887 | 299463 | Stoker, Kimberly | Heninger Garrison Davis, LLC | 7:21-cv-40425-MCR-GRJ | |
| 65888 | 299464 | Sullivan, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40427-MCR-GRJ | |
| 65889 | 299465 | Surratt, Brian | Heninger Garrison Davis, LLC | 7:21-cv-40429-MCR-GRJ | |
| 65890 | 299467 | Timmons, Robert Lamar | Heninger Garrison Davis, LLC | 7:21-cv-40433-MCR-GRJ | |
| 65891 | 299469 | Vandall, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-40437-MCR-GRJ | |
| 65892 | 299472 | Williams, Reginald | Heninger Garrison Davis, LLC | 7:21-cv-40443-MCR-GRJ | |
| 65893 | 299473 | Rich, Steven | Heninger Garrison Davis, LLC | 7:21-cv-40445-MCR-GRJ | |
| 65894 | 299476 | Yocum, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-40451-MCR-GRJ | |
| 65895 | 299477 | Cardenas, Santiago | Heninger Garrison Davis, LLC | 7:21-cv-40453-MCR-GRJ | |
| 65896 | 299478 | FEAZLE-MALONE, AARON J | Heninger Garrison Davis, LLC | | 7:21-cv-40455-MCR-GRJ |
| 65897 | 299479 | GARCIA, MICHAEL | Heninger Garrison Davis, LLC | | 7:21-cv-40457-MCR-GRJ |
| 65898 | 299480 | Gonzalez, Omar | Heninger Garrison Davis, LLC | | 7:21-cv-40459-MCR-GRJ |
| 65899 | 299481 | Grey, James | Heninger Garrison Davis, LLC | 7:21-cv-40461-MCR-GRJ | |
| 65900 | 299482 | Keating, Rory | Heninger Garrison Davis, LLC | 7:21-cv-40463-MCR-GRJ | |
| 65901 | 299483 | McDonnal, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40465-MCR-GRJ | |
| 65902 | 299484 | McGeehan, Kenneth | Heninger Garrison Davis, LLC | 7:21-cv-40467-MCR-GRJ | |
| 65903 | 299485 | Nelson, James | Heninger Garrison Davis, LLC | | 7:21-cv-40469-MCR-GRJ |
| 65904 | 299486 | Bridges, Forrest | Heninger Garrison Davis, LLC | 7:21-cv-40471-MCR-GRJ | |
| 65905 | 299487 | Daniels, Arym | Heninger Garrison Davis, LLC | 7:21-cv-40473-MCR-GRJ | |
| 65906 | 299488 | Nill, Scott | Heninger Garrison Davis, LLC | | 7:21-cv-40475-MCR-GRJ |
| 65907 | 299490 | Armstrong, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-40480-MCR-GRJ | |
| 65908 | 299492 | Loewy, Joseph | Heninger Garrison Davis, LLC | | 7:21-cv-40484-MCR-GRJ |
| 65909 | 299493 | Martinelli, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-40486-MCR-GRJ | |
| 65910 | 299497 | Reilly, Sean | Heninger Garrison Davis, LLC | 7:21-cv-40494-MCR-GRJ | |
| 65911 | 299499 | Amador, Jamie | Heninger Garrison Davis, LLC | | 7:21-cv-40498-MCR-GRJ |
| 65912 | 299500 | ANDERSON, DAVID | Heninger Garrison Davis, LLC | 7:21-cv-40500-MCR-GRJ | |
| 65913 | 299503 | Brown, Medicus | Heninger Garrison Davis, LLC | 7:21-cv-40506-MCR-GRJ | |
| 65914 | 299504 | Bush, Robert | Heninger Garrison Davis, LLC | | 7:21-cv-40508-MCR-GRJ |
| 65915 | 299505 | CAMPOS, JUAN | Heninger Garrison Davis, LLC | 7:21-cv-40510-MCR-GRJ | |
| 65916 | 299508 | Durham, Jason | Heninger Garrison Davis, LLC | 7:21-cv-40516-MCR-GRJ | |
| 65917 | 299509 | Francois, Yvon | Heninger Garrison Davis, LLC | 7:21-cv-40518-MCR-GRJ | |
| 65918 | 299510 | Garcia, Martin | Heninger Garrison Davis, LLC | 7:21-cv-40520-MCR-GRJ | |
| 65919 | 299511 | Garrett, Cameron | Heninger Garrison Davis, LLC | 7:21-cv-40522-MCR-GRJ | |
| 65920 | 299514 | Killian, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-40528-MCR-GRJ | |
| 65921 | 299516 | Martinez, Miguel | Heninger Garrison Davis, LLC | 7:21-cv-40532-MCR-GRJ | |
| 65922 | 299517 | McGrane, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40534-MCR-GRJ | |
| 65923 | 299518 | MOORE, WESLEY | Heninger Garrison Davis, LLC | 7:21-cv-40536-MCR-GRJ | |
| 65924 | 299519 | Mullins, Antonio | Heninger Garrison Davis, LLC | 7:21-cv-40538-MCR-GRJ | |
| 65925 | 299520 | Felton, Jon'Naye | Heninger Garrison Davis, LLC | 7:21-cv-40540-MCR-GRJ | |
| 65926 | 299521 | Inoke, Jordie | Heninger Garrison Davis, LLC | 7:21-cv-40542-MCR-GRJ | |
| 65927 | 299522 | Kreyssig, Coty | Heninger Garrison Davis, LLC | 7:21-cv-40544-MCR-GRJ | |
| 65928 | 299523 | Lightner, Quentin | Heninger Garrison Davis, LLC | 7:21-cv-40546-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 65929 | 299526 | Rodriguez, Joel | Heninger Garrison Davis, LLC | 7:21-cv-40553-MCR-GRJ | |
| 65930 | 299527 | Rohr, Johnathon | Heninger Garrison Davis, LLC | 7:21-cv-40555-MCR-GRJ | |
| 65931 | 299529 | Ruibal, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-40558-MCR-GRJ | |
| 65932 | 299530 | Saladiner, Justin | Heninger Garrison Davis, LLC | 7:21-cv-40560-MCR-GRJ | |
| 65933 | 299531 | Stien, Jamie | Heninger Garrison Davis, LLC | | 7:21-cv-40562-MCR-GRJ |
| 65934 | 299532 | Thomas, Andrew | Heninger Garrison Davis, LLC | | 7:21-cv-40564-MCR-GRJ |
| 65935 | 299534 | Wesler, William | Heninger Garrison Davis, LLC | 7:21-cv-40642-MCR-GRJ | |
| 65936 | 299535 | Akheri, Ako | Heninger Garrison Davis, LLC | 7:21-cv-40644-MCR-GRJ | |
| 65937 | 299537 | Alvarado, Salvador | Heninger Garrison Davis, LLC | 7:21-cv-40648-MCR-GRJ | |
| 65938 | 299538 | Amoako, Dominic | Heninger Garrison Davis, LLC | 7:21-cv-40650-MCR-GRJ | |
| 65939 | 299539 | Atkins, Cleophus | Heninger Garrison Davis, LLC | | 7:21-cv-40652-MCR-GRJ |
| 65940 | 299540 | Barnes, Jared | Heninger Garrison Davis, LLC | 7:21-cv-40654-MCR-GRJ | |
| 65941 | 299544 | Bettis, Dirk | Heninger Garrison Davis, LLC | 7:21-cv-40663-MCR-GRJ | |
| 65942 | 299546 | Briggs, Brandon | Heninger Garrison Davis, LLC | | 7:21-cv-40667-MCR-GRJ |
| 65943 | 299550 | Burgess, Adam | Heninger Garrison Davis, LLC | 7:21-cv-40675-MCR-GRJ | |
| 65944 | 299552 | Casper, Ronald | Heninger Garrison Davis, LLC | 7:21-cv-40679-MCR-GRJ | |
| 65945 | 299554 | Dancy, Dennis | Heninger Garrison Davis, LLC | | 7:21-cv-40683-MCR-GRJ |
| 65946 | 299556 | Douglas, Ronald | Heninger Garrison Davis, LLC | 7:21-cv-40687-MCR-GRJ | |
| 65947 | 299558 | Holmes, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-40691-MCR-GRJ | |
| 65948 | 299560 | Mancilla, Jorge | Heninger Garrison Davis, LLC | 7:21-cv-40696-MCR-GRJ | |
| 65949 | 299561 | Matheson, John | Heninger Garrison Davis, LLC | 7:21-cv-40698-MCR-GRJ | |
| 65950 | 299562 | MCDONALD, JOSHUA | Heninger Garrison Davis, LLC | 7:21-cv-40700-MCR-GRJ | |
| 65951 | 299563 | Melendez, Jose | Heninger Garrison Davis, LLC | | 7:21-cv-40702-MCR-GRJ |
| 65952 | 299568 | Richardson, William | Heninger Garrison Davis, LLC | 7:21-cv-40712-MCR-GRJ | |
| 65953 | 299570 | Ritchie, Mark | Heninger Garrison Davis, LLC | 7:21-cv-40716-MCR-GRJ | |
| 65954 | 299571 | Roman-Arroyo, Roberto | Heninger Garrison Davis, LLC | 7:21-cv-40718-MCR-GRJ | |
| 65955 | 299573 | Serenil, Keith | Heninger Garrison Davis, LLC | 7:21-cv-40722-MCR-GRJ | |
| 65956 | 299577 | Arehart, Mary | Heninger Garrison Davis, LLC | 7:21-cv-40730-MCR-GRJ | |
| 65957 | 299578 | Dunson, William | Heninger Garrison Davis, LLC | | 7:21-cv-40732-MCR-GRJ |
| 65958 | 299580 | Lawton, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40736-MCR-GRJ | |
| 65959 | 299581 | Riddle, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-40738-MCR-GRJ | |
| 65960 | 299583 | Lambert, Brian | Heninger Garrison Davis, LLC | 7:21-cv-40742-MCR-GRJ | |
| 65961 | 299587 | Leon, Lazaro | Heninger Garrison Davis, LLC | 7:21-cv-40746-MCR-GRJ | |
| 65962 | 299588 | Nino, Luis | Heninger Garrison Davis, LLC | 7:21-cv-40747-MCR-GRJ | |
| 65963 | 299589 | Robinson, Kenneth | Heninger Garrison Davis, LLC | | 7:21-cv-40748-MCR-GRJ |
| 65964 | 299590 | Stubblefield, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-40749-MCR-GRJ | |
| 65965 | 299593 | Andino, Hector | Heninger Garrison Davis, LLC | 7:21-cv-40756-MCR-GRJ | |
| 65966 | 299597 | Benn, Melvin | Heninger Garrison Davis, LLC | 7:21-cv-40756-MCR-GRJ | |
| 65967 | 299598 | Cruz, Javier | Heninger Garrison Davis, LLC | 7:21-cv-40757-MCR-GRJ | |
| 65968 | 299599 | Cote, Jeremy | Heninger Garrison Davis, LLC | | 7:21-cv-40758-MCR-GRJ |
| 65969 | 299601 | Benjamin, Floyd | Heninger Garrison Davis, LLC | 7:21-cv-40760-MCR-GRJ | |
| 65970 | 299603 | Coning, Todd | Heninger Garrison Davis, LLC | 7:21-cv-40762-MCR-GRJ | |
| 65971 | 299605 | DAVIS, EUGENE | Heninger Garrison Davis, LLC | 7:21-cv-40764-MCR-GRJ | |
| 65972 | 299607 | Lafleche, Jesse | Heninger Garrison Davis, LLC | 7:21-cv-40766-MCR-GRJ | |
| 65973 | 299608 | McCoy, Johnathan | Heninger Garrison Davis, LLC | 7:21-cv-40767-MCR-GRJ | |
| 65974 | 299611 | Arellano, David | Heninger Garrison Davis, LLC | 7:21-cv-40770-MCR-GRJ | |
| 65975 | 299613 | Burns, DeAnne | Heninger Garrison Davis, LLC | 7:21-cv-40772-MCR-GRJ | |
| 65976 | 299614 | Conner, Tyler | Heninger Garrison Davis, LLC | | 7:21-cv-40773-MCR-GRJ |
| 65977 | 299615 | Daniel, Willie | Heninger Garrison Davis, LLC | 7:21-cv-40774-MCR-GRJ | |
| 65978 | 299616 | Ford, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-40775-MCR-GRJ | |
| 65979 | 299617 | Garcia, Iris | Heninger Garrison Davis, LLC | 7:21-cv-40776-MCR-GRJ | |
| 65980 | 299618 | Gillies, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-40777-MCR-GRJ | |
| 65981 | 299620 | HALL, CHASITY | Heninger Garrison Davis, LLC | 7:21-cv-40779-MCR-GRJ | |
| 65982 | 299621 | Hansen, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-40780-MCR-GRJ | |
| 65983 | 299623 | Jackson, Gwennatra | Heninger Garrison Davis, LLC | 7:21-cv-40782-MCR-GRJ | |
| 65984 | 299624 | James, Wesley | Heninger Garrison Davis, LLC | 7:21-cv-40783-MCR-GRJ | |
| 65985 | 299625 | Johnson, Adrian | Heninger Garrison Davis, LLC | | 7:21-cv-40784-MCR-GRJ |
| 65986 | 299626 | Johnson, Troy | Heninger Garrison Davis, LLC | 7:21-cv-40785-MCR-GRJ | |
| 65987 | 299627 | Karim, Uthman | Heninger Garrison Davis, LLC | 7:21-cv-40786-MCR-GRJ | |
| 65988 | 299628 | Steck, Bryan | Heninger Garrison Davis, LLC | 7:21-cv-40787-MCR-GRJ | |
| 65989 | 299629 | Milz, Evan | Heninger Garrison Davis, LLC | 7:21-cv-40788-MCR-GRJ | |
| 65990 | 299630 | Tucker, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-40789-MCR-GRJ | |
| 65991 | 299632 | Wilkins, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-40791-MCR-GRJ | |
| 65992 | 299633 | Combs, Todd | Heninger Garrison Davis, LLC | 7:21-cv-40792-MCR-GRJ | |
| 65993 | 299634 | Thorne, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-40793-MCR-GRJ | |
| 65994 | 299636 | Walker, Trevon | Heninger Garrison Davis, LLC | 7:21-cv-40795-MCR-GRJ | |
| 65995 | 299637 | Butterworth, Jason | Heninger Garrison Davis, LLC | 7:21-cv-40796-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 65996 | 299639 | Johnson, Joel | Heninger Garrison Davis, LLC | 7:21-cv-40798-MCR-GRJ | |
| 65997 | 299640 | Ruth, David | Heninger Garrison Davis, LLC | | 7:21-cv-40799-MCR-GRJ |
| 65998 | 299641 | Wilson, Kenardria | Heninger Garrison Davis, LLC | 7:21-cv-40800-MCR-GRJ | |
| 65999 | 299642 | Gomez, Marcos | Heninger Garrison Davis, LLC | 7:21-cv-40801-MCR-GRJ | |
| 66000 | 299643 | Lane, Wesley | Heninger Garrison Davis, LLC | 7:21-cv-40802-MCR-GRJ | |
| 66001 | 299648 | Krieger, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40807-MCR-GRJ | |
| 66002 | 299649 | Mitchell, William | Heninger Garrison Davis, LLC | 7:21-cv-40808-MCR-GRJ | |
| 66003 | 299650 | Nease, Devan | Heninger Garrison Davis, LLC | 7:21-cv-40809-MCR-GRJ | |
| 66004 | 299651 | Nolan, Brendan | Heninger Garrison Davis, LLC | 7:21-cv-40810-MCR-GRJ | |
| 66005 | 299652 | Nolan, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-40811-MCR-GRJ | |
| 66006 | 299654 | Osburn, Kerry | Heninger Garrison Davis, LLC | | 7:21-cv-40813-MCR-GRJ |
| 66007 | 299656 | Owen, Terry | Heninger Garrison Davis, LLC | 7:21-cv-40815-MCR-GRJ | |
| 66008 | 299659 | Prevost, William | Heninger Garrison Davis, LLC | 7:21-cv-40818-MCR-GRJ | |
| 66009 | 299662 | Schick, Steven | Heninger Garrison Davis, LLC | 7:21-cv-40821-MCR-GRJ | |
| 66010 | 299663 | Amburgey, John | Heninger Garrison Davis, LLC | 7:21-cv-40822-MCR-GRJ | |
| 66011 | 299664 | Bell, Wyatt | Heninger Garrison Davis, LLC | 7:21-cv-40823-MCR-GRJ | |
| 66012 | 299666 | Bradley, Ernest | Heninger Garrison Davis, LLC | | 7:21-cv-40825-MCR-GRJ |
| 66013 | 299669 | Centes, Eswin | Heninger Garrison Davis, LLC | 7:21-cv-40828-MCR-GRJ | |
| 66014 | 299672 | Combs, Dustyn | Heninger Garrison Davis, LLC | 7:21-cv-40831-MCR-GRJ | |
| 66015 | 299673 | Crawford, Marcus | Heninger Garrison Davis, LLC | 7:21-cv-40832-MCR-GRJ | |
| 66016 | 299675 | Diaz, Andres | Heninger Garrison Davis, LLC | | 7:21-cv-40834-MCR-GRJ |
| 66017 | 299676 | Dunham, Grant | Heninger Garrison Davis, LLC | 7:21-cv-40835-MCR-GRJ | |
| 66018 | 299677 | Dunshie, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-40836-MCR-GRJ | |
| 66019 | 299682 | Hardy, Jay | Heninger Garrison Davis, LLC | 7:21-cv-40841-MCR-GRJ | |
| 66020 | 299683 | Hernandez, Cresencio | Heninger Garrison Davis, LLC | 7:21-cv-40842-MCR-GRJ | |
| 66021 | 299685 | James, Tiedrick | Heninger Garrison Davis, LLC | 7:21-cv-40844-MCR-GRJ | |
| 66022 | 299686 | Lightner, Jerry | Heninger Garrison Davis, LLC | 7:21-cv-40845-MCR-GRJ | |
| 66023 | 299687 | Love, Tara | Heninger Garrison Davis, LLC | 7:21-cv-40846-MCR-GRJ | |
| 66024 | 299690 | Milone, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-40849-MCR-GRJ | |
| 66025 | 299691 | Monroe, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-40850-MCR-GRJ | |
| 66026 | 299692 | Moreno, Omar | Heninger Garrison Davis, LLC | 7:21-cv-40851-MCR-GRJ | |
| 66027 | 299693 | Myers, Elizabeth | Heninger Garrison Davis, LLC | 7:21-cv-40852-MCR-GRJ | |
| 66028 | 299695 | Philip, Montgomery | Heninger Garrison Davis, LLC | 7:21-cv-40854-MCR-GRJ | |
| 66029 | 299696 | RAMIREZ, FREDDY | Heninger Garrison Davis, LLC | 7:21-cv-40855-MCR-GRJ | |
| 66030 | 299698 | Reffer, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40857-MCR-GRJ | |
| 66031 | 299700 | Rochester, Helena | Heninger Garrison Davis, LLC | 7:21-cv-40859-MCR-GRJ | |
| 66032 | 299702 | Sanders, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-40861-MCR-GRJ | |
| 66033 | 299704 | Shomper, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40863-MCR-GRJ | |
| 66034 | 299705 | Smallegan, Larry | Heninger Garrison Davis, LLC | 7:21-cv-40864-MCR-GRJ | |
| 66035 | 299706 | Smolin, James | Heninger Garrison Davis, LLC | 7:21-cv-40865-MCR-GRJ | |
| 66036 | 299708 | Trusewicz, Piotr | Heninger Garrison Davis, LLC | 7:21-cv-40867-MCR-GRJ | |
| 66037 | 299709 | Tubbs, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40868-MCR-GRJ | |
| 66038 | 299711 | Wilson, Martin | Heninger Garrison Davis, LLC | 7:21-cv-40870-MCR-GRJ | |
| 66039 | 299713 | Zavala, Jose | Heninger Garrison Davis, LLC | 7:21-cv-40872-MCR-GRJ | |
| 66040 | 299714 | Zea, Iveth | Heninger Garrison Davis, LLC | 7:21-cv-40873-MCR-GRJ | |
| 66041 | 299715 | Brewer, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-40874-MCR-GRJ | |
| 66042 | 299716 | Hardwick, Eric | Heninger Garrison Davis, LLC | 7:21-cv-40875-MCR-GRJ | |
| 66043 | 299717 | Rowe, Joshua | Heninger Garrison Davis, LLC | | 7:21-cv-40876-MCR-GRJ |
| 66044 | 299718 | Coleman, Phillip | Heninger Garrison Davis, LLC | | 7:21-cv-40877-MCR-GRJ |
| 66045 | 299720 | Merino, Jose | Heninger Garrison Davis, LLC | 7:21-cv-40878-MCR-GRJ | |
| 66046 | 299721 | Agrinsoni, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-40879-MCR-GRJ | |
| 66047 | 299725 | Cooper, Abraham | Heninger Garrison Davis, LLC | 7:21-cv-40883-MCR-GRJ | |
| 66048 | 299726 | Dukes, Robbie | Heninger Garrison Davis, LLC | | 7:21-cv-40884-MCR-GRJ |
| 66049 | 299727 | Enriquez, Ernie | Heninger Garrison Davis, LLC | 7:21-cv-40885-MCR-GRJ | |
| 66050 | 299730 | Shoemaker, Ben | Heninger Garrison Davis, LLC | 7:21-cv-40888-MCR-GRJ | |
| 66051 | 299735 | Shaw, Mason | Heninger Garrison Davis, LLC | | 7:21-cv-40893-MCR-GRJ |
| 66052 | 299737 | Watts, William | Heninger Garrison Davis, LLC | 7:21-cv-40895-MCR-GRJ | |
| 66053 | 299738 | Wolfenden, Gregory | Heninger Garrison Davis, LLC | 7:21-cv-40896-MCR-GRJ | |
| 66054 | 299739 | Wood, Megan | Heninger Garrison Davis, LLC | 7:21-cv-40897-MCR-GRJ | |
| 66055 | 299740 | Carter, Jerome | Heninger Garrison Davis, LLC | | 7:21-cv-40898-MCR-GRJ |
| 66056 | 299741 | Clark, Jason | Heninger Garrison Davis, LLC | 7:21-cv-40899-MCR-GRJ | |
| 66057 | 299742 | Devaughn, James | Heninger Garrison Davis, LLC | 7:21-cv-40900-MCR-GRJ | |
| 66058 | 299743 | Ellis, Dominique | Heninger Garrison Davis, LLC | 7:21-cv-40901-MCR-GRJ | |
| 66059 | 299745 | King, Jerad | Heninger Garrison Davis, LLC | 7:21-cv-40903-MCR-GRJ | |
| 66060 | 299746 | Loveland, James | Heninger Garrison Davis, LLC | 7:21-cv-40904-MCR-GRJ | |
| 66061 | 299747 | Molina, Kent | Heninger Garrison Davis, LLC | | 7:21-cv-40905-MCR-GRJ |
| 66062 | 299748 | Trzicky, Cameron | Heninger Garrison Davis, LLC | 7:21-cv-40906-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 66063 | 299751 | Davenport, Willie | Heninger Garrison Davis, LLC | 7:21-cv-40909-MCR-GRJ | |
| 66064 | 299752 | Eastwood, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-40910-MCR-GRJ | |
| 66065 | 299754 | Jones, Eric | Heninger Garrison Davis, LLC | | 7:21-cv-40912-MCR-GRJ |
| 66066 | 299756 | Kudlesky, Allen | Heninger Garrison Davis, LLC | 7:21-cv-40914-MCR-GRJ | |
| 66067 | 299759 | Omberg, Eric | Heninger Garrison Davis, LLC | 7:21-cv-40917-MCR-GRJ | |
| 66068 | 299764 | Nichols, Michelle | Heninger Garrison Davis, LLC | 7:21-cv-40922-MCR-GRJ | |
| 66069 | 299765 | Elie, Gardy | Heninger Garrison Davis, LLC | | 7:21-cv-40923-MCR-GRJ |
| 66070 | 299766 | Ford, Joseph | Heninger Garrison Davis, LLC | | 7:21-cv-40924-MCR-GRJ |
| 66071 | 299768 | King, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-40926-MCR-GRJ | |
| 66072 | 299770 | Arredondo, Angelo | Heninger Garrison Davis, LLC | 7:21-cv-40928-MCR-GRJ | |
| 66073 | 299771 | Bivens, Zac | Heninger Garrison Davis, LLC | 7:21-cv-40929-MCR-GRJ | |
| 66074 | 299773 | Jackson, Cynthia | Heninger Garrison Davis, LLC | | 7:21-cv-40931-MCR-GRJ |
| 66075 | 299775 | Johnson, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-40933-MCR-GRJ | |
| 66076 | 299776 | JOHNSON, RICKY | Heninger Garrison Davis, LLC | 7:21-cv-40934-MCR-GRJ | |
| 66077 | 299778 | Mason, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40936-MCR-GRJ | |
| 66078 | 299779 | Murphy, Erica | Heninger Garrison Davis, LLC | 7:21-cv-40937-MCR-GRJ | |
| 66079 | 299780 | Priessman, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40938-MCR-GRJ | |
| 66080 | 299782 | Taylor, Kristina | Heninger Garrison Davis, LLC | 7:21-cv-40940-MCR-GRJ | |
| 66081 | 299783 | Balderas, Ruben | Heninger Garrison Davis, LLC | 7:21-cv-40941-MCR-GRJ | |
| 66082 | 299785 | Rodriguez, Danielle | Heninger Garrison Davis, LLC | 7:21-cv-40943-MCR-GRJ | |
| 66083 | 299786 | Vargas, Joshua | Heninger Garrison Davis, LLC | | 7:21-cv-40944-MCR-GRJ |
| 66084 | 299787 | Grayson, Naushiana | Heninger Garrison Davis, LLC | 7:21-cv-40945-MCR-GRJ | |
| 66085 | 299789 | Rinnels, Brylan | Heninger Garrison Davis, LLC | | 7:21-cv-40947-MCR-GRJ |
| 66086 | 299790 | Fairbanks, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-40948-MCR-GRJ | |
| 66087 | 299791 | Alexander, Eric | Heninger Garrison Davis, LLC | 7:21-cv-40949-MCR-GRJ | |
| 66088 | 299792 | Laney, Julie | Heninger Garrison Davis, LLC | 7:21-cv-40950-MCR-GRJ | |
| 66089 | 299793 | Schneekloth, Cody | Heninger Garrison Davis, LLC | 7:21-cv-40951-MCR-GRJ | |
| 66090 | 299795 | Moses, Dionte | Heninger Garrison Davis, LLC | 7:21-cv-40953-MCR-GRJ | |
| 66091 | 299797 | Long, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-40955-MCR-GRJ | |
| 66092 | 299800 | Branch, John | Heninger Garrison Davis, LLC | 7:21-cv-40958-MCR-GRJ | |
| 66093 | 299801 | Dela Rosa, Chaplan | Heninger Garrison Davis, LLC | 7:21-cv-40959-MCR-GRJ | |
| 66094 | 299802 | Hughey, Dennis | Heninger Garrison Davis, LLC | 7:21-cv-40960-MCR-GRJ | |
| 66095 | 299803 | Justice, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-40961-MCR-GRJ | |
| 66096 | 299804 | Powell, Shawn | Heninger Garrison Davis, LLC | 7:21-cv-40962-MCR-GRJ | |
| 66097 | 299805 | Sager, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-40963-MCR-GRJ | |
| 66098 | 299808 | Cruz, Esmeralda | Heninger Garrison Davis, LLC | | 7:21-cv-40966-MCR-GRJ |
| 66099 | 299809 | Halligan, James | Heninger Garrison Davis, LLC | 7:21-cv-40967-MCR-GRJ | |
| 66100 | 299811 | Brooks, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-40969-MCR-GRJ | |
| 66101 | 299812 | Imes, John | Heninger Garrison Davis, LLC | | 7:21-cv-40970-MCR-GRJ |
| 66102 | 299814 | Forsythe, Ryan Clifford | Heninger Garrison Davis, LLC | 7:21-cv-40972-MCR-GRJ | |
| 66103 | 299815 | Nelson, Isaiah | Heninger Garrison Davis, LLC | 7:21-cv-40973-MCR-GRJ | |
| 66104 | 299816 | Shelton, Johnny | Heninger Garrison Davis, LLC | 7:21-cv-40974-MCR-GRJ | |
| 66105 | 299817 | Swinson, Chris | Heninger Garrison Davis, LLC | 7:21-cv-40975-MCR-GRJ | |
| 66106 | 299818 | Sergent, Artresa | Heninger Garrison Davis, LLC | 7:21-cv-40976-MCR-GRJ | |
| 66107 | 299819 | Allen, William | Heninger Garrison Davis, LLC | | 7:21-cv-40977-MCR-GRJ |
| 66108 | 299820 | Decal, Enrique | Heninger Garrison Davis, LLC | 7:21-cv-40978-MCR-GRJ | |
| 66109 | 299823 | Ontiveros, David | Heninger Garrison Davis, LLC | | 7:21-cv-40981-MCR-GRJ |
| 66110 | 299826 | Valderas, Arturo | Heninger Garrison Davis, LLC | 7:21-cv-40984-MCR-GRJ | |
| 66111 | 299828 | Tipton, Robert Lee | Heninger Garrison Davis, LLC | 7:21-cv-40986-MCR-GRJ | |
| 66112 | 299829 | Zeigler, Brody | Heninger Garrison Davis, LLC | 7:21-cv-40987-MCR-GRJ | |
| 66113 | 299831 | Anderson, Marc | Heninger Garrison Davis, LLC | 7:21-cv-40989-MCR-GRJ | |
| 66114 | 299834 | Bright, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-40992-MCR-GRJ | |
| 66115 | 299835 | Burnett, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40993-MCR-GRJ | |
| 66116 | 299836 | Collins, Kelvin | Heninger Garrison Davis, LLC | 7:21-cv-40999-MCR-GRJ | |
| 66117 | 299838 | Sernec, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-40995-MCR-GRJ | |
| 66118 | 299839 | Smith, Anthony | Heninger Garrison Davis, LLC | | 7:21-cv-40996-MCR-GRJ |
| 66119 | 299840 | Ward, John | Heninger Garrison Davis, LLC | 7:21-cv-40997-MCR-GRJ | |
| 66120 | 299841 | Williams, Adam | Heninger Garrison Davis, LLC | | 7:21-cv-40998-MCR-GRJ |
| 66121 | 299844 | Eller, Donald | Heninger Garrison Davis, LLC | 7:21-cv-41003-MCR-GRJ | |
| 66122 | 299845 | Holifield, Willard | Heninger Garrison Davis, LLC | 7:21-cv-41005-MCR-GRJ | |
| 66123 | 299846 | Olmstead, Jared | Heninger Garrison Davis, LLC | 7:21-cv-41008-MCR-GRJ | |
| 66124 | 299847 | Ostrowski, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41010-MCR-GRJ | |
| 66125 | 299848 | Walker, David | Heninger Garrison Davis, LLC | 7:21-cv-41012-MCR-GRJ | |
| 66126 | 299851 | Haley, Gregg | Heninger Garrison Davis, LLC | 7:21-cv-41018-MCR-GRJ | |
| 66127 | 299853 | Pettit, Lawrence | Heninger Garrison Davis, LLC | 7:21-cv-41023-MCR-GRJ | |
| 66128 | 299856 | Simmons, Curtis | Heninger Garrison Davis, LLC | | 7:21-cv-41029-MCR-GRJ |
| 66129 | 299857 | Strickland, Jeffrey | Heninger Garrison Davis, LLC | | 7:21-cv-41032-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 66130 | 299859 | Turner, Shon | Heninger Garrison Davis, LLC | 7:21-cv-41036-MCR-GRJ | |
| 66131 | 299861 | Wolcott, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41040-MCR-GRJ | |
| 66132 | 299864 | Hubbard, Cory | Heninger Garrison Davis, LLC | 7:21-cv-41047-MCR-GRJ | |
| 66133 | 299865 | JOHNSON, THOMAS | Heninger Garrison Davis, LLC | 7:21-cv-41049-MCR-GRJ | |
| 66134 | 299866 | Platt, Tim | Heninger Garrison Davis, LLC | 7:21-cv-41051-MCR-GRJ | |
| 66135 | 299867 | Raypole, David | Heninger Garrison Davis, LLC | 7:21-cv-41053-MCR-GRJ | |
| 66136 | 299868 | Wells, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41056-MCR-GRJ | |
| 66137 | 299870 | Adorno, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-41060-MCR-GRJ | |
| 66138 | 299871 | Anderson, Andre | Heninger Garrison Davis, LLC | 7:21-cv-41062-MCR-GRJ | |
| 66139 | 299872 | Barnhardt, Andre | Heninger Garrison Davis, LLC | | 7:21-cv-41064-MCR-GRJ |
| 66140 | 299873 | Burany, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-41066-MCR-GRJ | |
| 66141 | 299874 | Chiodo, John | Heninger Garrison Davis, LLC | 7:21-cv-41069-MCR-GRJ | |
| 66142 | 299875 | CLEMENTS, ZACHARY | Heninger Garrison Davis, LLC | 7:21-cv-41071-MCR-GRJ | |
| 66143 | 299876 | Compton, Quade | Heninger Garrison Davis, LLC | 7:21-cv-41073-MCR-GRJ | |
| 66144 | 299877 | Cox, Lori | Heninger Garrison Davis, LLC | 7:21-cv-41075-MCR-GRJ | |
| 66145 | 299878 | Dewees, Justin | Heninger Garrison Davis, LLC | 7:21-cv-41077-MCR-GRJ | |
| 66146 | 299881 | Freed, Donald | Heninger Garrison Davis, LLC | 7:21-cv-41084-MCR-GRJ | |
| 66147 | 299882 | Galvan, Van | Heninger Garrison Davis, LLC | 7:21-cv-41086-MCR-GRJ | |
| 66148 | 299883 | Gatto, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41088-MCR-GRJ | |
| 66149 | 299884 | Grace, Ashley | Heninger Garrison Davis, LLC | 7:21-cv-41090-MCR-GRJ | |
| 66150 | 299885 | Gregorich, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41093-MCR-GRJ | |
| 66151 | 299887 | Hamlin, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41097-MCR-GRJ | |
| 66152 | 299888 | Hauss, Eric | Heninger Garrison Davis, LLC | 7:21-cv-41099-MCR-GRJ | |
| 66153 | 299889 | Hise, Chris | Heninger Garrison Davis, LLC | 7:21-cv-41102-MCR-GRJ | |
| 66154 | 299893 | Jones, Ashley | Heninger Garrison Davis, LLC | 7:21-cv-41110-MCR-GRJ | |
| 66155 | 299894 | Lane, Coty | Heninger Garrison Davis, LLC | 7:21-cv-41113-MCR-GRJ | |
| 66156 | 299895 | Linker, Jeff | Heninger Garrison Davis, LLC | 7:21-cv-41115-MCR-GRJ | |
| 66157 | 299897 | Lyons, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-41119-MCR-GRJ | |
| 66158 | 299898 | McGlohon, Shannon | Heninger Garrison Davis, LLC | 7:21-cv-41121-MCR-GRJ | |
| 66159 | 299900 | Menigoz, Kody | Heninger Garrison Davis, LLC | 7:21-cv-41126-MCR-GRJ | |
| 66160 | 299902 | Molina, Pablo | Heninger Garrison Davis, LLC | 7:21-cv-41130-MCR-GRJ | |
| 66161 | 299905 | Pulido, Luis | Heninger Garrison Davis, LLC | 7:21-cv-41137-MCR-GRJ | |
| 66162 | 299906 | Phelps, Brady | Heninger Garrison Davis, LLC | | 7:21-cv-41139-MCR-GRJ |
| 66163 | 299907 | Pickens, Simeon | Heninger Garrison Davis, LLC | 7:21-cv-41141-MCR-GRJ | |
| 66164 | 299909 | Povey, Dan | Heninger Garrison Davis, LLC | 7:21-cv-41146-MCR-GRJ | |
| 66165 | 299910 | Presley, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41148-MCR-GRJ | |
| 66166 | 299911 | Rios, Franco | Heninger Garrison Davis, LLC | 7:21-cv-41150-MCR-GRJ | |
| 66167 | 299912 | Rodriguez, Ricardo | Heninger Garrison Davis, LLC | | 7:21-cv-41152-MCR-GRJ |
| 66168 | 299914 | SMITH, CODY | Heninger Garrison Davis, LLC | 7:21-cv-41156-MCR-GRJ | |
| 66169 | 299916 | Stevens, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41161-MCR-GRJ | |
| 66170 | 299917 | Stevens, Justin | Heninger Garrison Davis, LLC | 7:21-cv-41163-MCR-GRJ | |
| 66171 | 299918 | Stoney, George | Heninger Garrison Davis, LLC | | 7:21-cv-41165-MCR-GRJ |
| 66172 | 299920 | Yanez, Priscilla | Heninger Garrison Davis, LLC | 7:21-cv-41170-MCR-GRJ | |
| 66173 | 299921 | Robertson, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-41172-MCR-GRJ | |
| 66174 | 299922 | Abrego, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-41174-MCR-GRJ | |
| 66175 | 299924 | Consolini, Todd | Heninger Garrison Davis, LLC | | 7:21-cv-41179-MCR-GRJ |
| 66176 | 299925 | Cox, Ishmael | Heninger Garrison Davis, LLC | 7:21-cv-41181-MCR-GRJ | |
| 66177 | 299928 | Graham, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-41187-MCR-GRJ | |
| 66178 | 299929 | Hatcher, Dominique | Heninger Garrison Davis, LLC | 7:21-cv-41189-MCR-GRJ | |
| 66179 | 299931 | Henry, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41193-MCR-GRJ | |
| 66180 | 299932 | Hood, Colin | Heninger Garrison Davis, LLC | 7:21-cv-41196-MCR-GRJ | |
| 66181 | 299936 | Madriz, Rafael | Heninger Garrison Davis, LLC | 7:21-cv-41204-MCR-GRJ | |
| 66182 | 299937 | Max, Steven | Heninger Garrison Davis, LLC | 7:21-cv-41206-MCR-GRJ | |
| 66183 | 299938 | McKeown, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41208-MCR-GRJ | |
| 66184 | 299941 | Ramirez, David | Heninger Garrison Davis, LLC | 7:21-cv-41212-MCR-GRJ | |
| 66185 | 299942 | Schwyn, Scott | Heninger Garrison Davis, LLC | 7:21-cv-41214-MCR-GRJ | |
| 66186 | 299943 | Torres, Rodolfo | Heninger Garrison Davis, LLC | 7:21-cv-41216-MCR-GRJ | |
| 66187 | 299946 | Pepitone, Edward | Heninger Garrison Davis, LLC | 7:21-cv-41223-MCR-GRJ | |
| 66188 | 299949 | Andrew, Sharalee | Heninger Garrison Davis, LLC | 7:21-cv-41229-MCR-GRJ | |
| 66189 | 299950 | Ashburn, Johnny | Heninger Garrison Davis, LLC | 7:21-cv-41231-MCR-GRJ | |
| 66190 | 299951 | Ashurst, Larry | Heninger Garrison Davis, LLC | 7:21-cv-41233-MCR-GRJ | |
| 66191 | 299953 | Barnett, Jeremy | Heninger Garrison Davis, LLC | | 7:21-cv-41237-MCR-GRJ |
| 66192 | 299954 | Beggs, Cody | Heninger Garrison Davis, LLC | 7:21-cv-41240-MCR-GRJ | |
| 66193 | 299956 | Bergman, Cory | Heninger Garrison Davis, LLC | 7:21-cv-41244-MCR-GRJ | |
| 66194 | 299961 | Braithwaite, Todd | Heninger Garrison Davis, LLC | 7:21-cv-41255-MCR-GRJ | |
| 66195 | 299963 | Cain, Jahleal | Heninger Garrison Davis, LLC | | 7:21-cv-41259-MCR-GRJ |
| 66196 | 299966 | Capell, Joel | Heninger Garrison Davis, LLC | | 7:21-cv-41266-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 66197 | 299967 | CARTER, BRANDON | Heninger Garrison Davis, LLC | 7:21-cv-41268-MCR-GRJ | |
| 66198 | 299969 | Cheesman, Cody | Heninger Garrison Davis, LLC | 7:21-cv-41273-MCR-GRJ | |
| 66199 | 299971 | Corfits, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-41277-MCR-GRJ | |
| 66200 | 299972 | CORTEZ, PEDRO | Heninger Garrison Davis, LLC | 7:21-cv-41279-MCR-GRJ | |
| 66201 | 299973 | Cox, Devon | Heninger Garrison Davis, LLC | 7:21-cv-41281-MCR-GRJ | |
| 66202 | 299976 | Curl, Tiernan | Heninger Garrison Davis, LLC | | 7:21-cv-41288-MCR-GRJ |
| 66203 | 299980 | Delgado, Darris | Heninger Garrison Davis, LLC | 7:21-cv-41297-MCR-GRJ | |
| 66204 | 299981 | Derush, Coty | Heninger Garrison Davis, LLC | 7:21-cv-41299-MCR-GRJ | |
| 66205 | 299982 | Dowdy, Marina | Heninger Garrison Davis, LLC | 7:21-cv-41301-MCR-GRJ | |
| 66206 | 299983 | Drummond, Rodney | Heninger Garrison Davis, LLC | 7:21-cv-41303-MCR-GRJ | |
| 66207 | 299984 | Dunlop, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-41305-MCR-GRJ | |
| 66208 | 299985 | Farrior, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-41307-MCR-GRJ | |
| 66209 | 299986 | Fazendin, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-41310-MCR-GRJ | |
| 66210 | 299987 | Fleming, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41312-MCR-GRJ | |
| 66211 | 299988 | Fore, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41314-MCR-GRJ | |
| 66212 | 299990 | Foster, Tracey | Heninger Garrison Davis, LLC | 7:21-cv-41319-MCR-GRJ | |
| 66213 | 299993 | Friedbauer, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41325-MCR-GRJ | |
| 66214 | 299996 | Goldsborough, Derrell | Heninger Garrison Davis, LLC | 7:21-cv-41332-MCR-GRJ | |
| 66215 | 299997 | Grady, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-41333-MCR-GRJ | |
| 66216 | 300000 | Herbst, Travis | Heninger Garrison Davis, LLC | 7:21-cv-41338-MCR-GRJ | |
| 66217 | 300005 | Jackson, Donna | Heninger Garrison Davis, LLC | | 7:21-cv-41348-MCR-GRJ |
| 66218 | 300008 | Jones, Kollen | Heninger Garrison Davis, LLC | 7:21-cv-41354-MCR-GRJ | |
| 66219 | 300010 | Lamson, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41359-MCR-GRJ | |
| 66220 | 300011 | Lawrence, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-41361-MCR-GRJ | |
| 66221 | 300012 | Leal, Torivio | Heninger Garrison Davis, LLC | 7:21-cv-41363-MCR-GRJ | |
| 66222 | 300013 | Lehman, Mikeal | Heninger Garrison Davis, LLC | | 7:21-cv-41365-MCR-GRJ |
| 66223 | 300014 | Lowe, Darmi | Heninger Garrison Davis, LLC | 7:21-cv-41367-MCR-GRJ | |
| 66224 | 300015 | Lucero, Julia | Heninger Garrison Davis, LLC | 7:21-cv-41370-MCR-GRJ | |
| 66225 | 300016 | Macias, Randy | Heninger Garrison Davis, LLC | 7:21-cv-41372-MCR-GRJ | |
| 66226 | 300017 | Martinez, Joel | Heninger Garrison Davis, LLC | | 7:21-cv-41374-MCR-GRJ |
| 66227 | 300020 | McDaniel, Travis | Heninger Garrison Davis, LLC | | 7:21-cv-41381-MCR-GRJ |
| 66228 | 300021 | Meuangkhot, Baker | Heninger Garrison Davis, LLC | | 7:21-cv-41383-MCR-GRJ |
| 66229 | 300022 | Miller, Paul | Heninger Garrison Davis, LLC | 7:21-cv-41385-MCR-GRJ | |
| 66230 | 300023 | Mills, Alexander | Heninger Garrison Davis, LLC | 7:21-cv-41387-MCR-GRJ | |
| 66231 | 300024 | Moore, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41390-MCR-GRJ | |
| 66232 | 300025 | Moyer, Bradley | Heninger Garrison Davis, LLC | 7:21-cv-41392-MCR-GRJ | |
| 66233 | 300026 | Neth, Gerald | Heninger Garrison Davis, LLC | 7:21-cv-41394-MCR-GRJ | |
| 66234 | 300027 | O'Gorman, Brian | Heninger Garrison Davis, LLC | 7:21-cv-41396-MCR-GRJ | |
| 66235 | 300028 | Pagan, Ferdinand | Heninger Garrison Davis, LLC | 7:21-cv-41398-MCR-GRJ | |
| 66236 | 300029 | Parnell, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-41401-MCR-GRJ | |
| 66237 | 300032 | Pendergrass, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41407-MCR-GRJ | |
| 66238 | 300035 | Price, Joe | Heninger Garrison Davis, LLC | 7:21-cv-41413-MCR-GRJ | |
| 66239 | 300036 | Priestly, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41479-MCR-GRJ | |
| 66240 | 300037 | Purnell, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41481-MCR-GRJ | |
| 66241 | 300038 | Ramirez, Manuel | Heninger Garrison Davis, LLC | | 7:21-cv-41483-MCR-GRJ |
| 66242 | 300040 | Robertson, Mark | Heninger Garrison Davis, LLC | 7:21-cv-41487-MCR-GRJ | |
| 66243 | 300042 | Rock, Kalsey | Heninger Garrison Davis, LLC | 7:21-cv-41491-MCR-GRJ | |
| 66244 | 300044 | Rodriquez, Johnny | Heninger Garrison Davis, LLC | 7:21-cv-41495-MCR-GRJ | |
| 66245 | 300047 | Santos, Ismael | Heninger Garrison Davis, LLC | 7:21-cv-41501-MCR-GRJ | |
| 66246 | 300049 | Scherrer, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41505-MCR-GRJ | |
| 66247 | 300050 | Schroeder, Chris | Heninger Garrison Davis, LLC | 7:21-cv-41507-MCR-GRJ | |
| 66248 | 300051 | Sears, Gordon | Heninger Garrison Davis, LLC | 7:21-cv-41508-MCR-GRJ | |
| 66249 | 300052 | Shadden, William | Heninger Garrison Davis, LLC | | 7:21-cv-41509-MCR-GRJ |
| 66250 | 300053 | Sherman, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41510-MCR-GRJ | |
| 66251 | 300055 | Shuck, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41512-MCR-GRJ | |
| 66252 | 300056 | Simpson, Tommy | Heninger Garrison Davis, LLC | 7:21-cv-41513-MCR-GRJ | |
| 66253 | 300060 | Stamps, Darrell | Heninger Garrison Davis, LLC | 7:21-cv-41517-MCR-GRJ | |
| 66254 | 300061 | Stanfield, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-41518-MCR-GRJ | |
| 66255 | 300062 | Stiles, She'Quan | Heninger Garrison Davis, LLC | 7:21-cv-41519-MCR-GRJ | |
| 66256 | 300065 | Trowbridge, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41522-MCR-GRJ | |
| 66257 | 300066 | Tucker, Joseph | Heninger Garrison Davis, LLC | | 7:21-cv-41523-MCR-GRJ |
| 66258 | 300067 | Valdez, Brigham | Heninger Garrison Davis, LLC | 7:21-cv-41524-MCR-GRJ | |
| 66259 | 300068 | Van Houte, James | Heninger Garrison Davis, LLC | 7:21-cv-41525-MCR-GRJ | |
| 66260 | 300069 | Vernon, Larry | Heninger Garrison Davis, LLC | 7:21-cv-41526-MCR-GRJ | |
| 66261 | 300070 | Washington, Trion | Heninger Garrison Davis, LLC | | 7:21-cv-41527-MCR-GRJ |
| 66262 | 300072 | WILLIAMS, JOSHUA J | Heninger Garrison Davis, LLC | 7:21-cv-41528-MCR-GRJ | |
| 66263 | 300073 | Dennison, Jace | Heninger Garrison Davis, LLC | | 7:21-cv-41529-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 66264 | 300074 | Evans, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41530-MCR-GRJ | |
| 66265 | 300076 | Miller, Jeremiah | Heninger Garrison Davis, LLC | 7:21-cv-41532-MCR-GRJ | |
| 66266 | 300077 | Molthop, William | Heninger Garrison Davis, LLC | 7:21-cv-41533-MCR-GRJ | |
| 66267 | 300078 | Ronia, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-41534-MCR-GRJ | |
| 66268 | 300080 | Johnson, Russell | Heninger Garrison Davis, LLC | | 7:21-cv-41536-MCR-GRJ |
| 66269 | 300084 | Otolorin, Sunday | Heninger Garrison Davis, LLC | 7:21-cv-41540-MCR-GRJ | |
| 66270 | 300085 | KORABIK, MICHAEL | Heninger Garrison Davis, LLC | | 7:21-cv-41541-MCR-GRJ |
| 66271 | 300087 | Mansfield, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41543-MCR-GRJ | |
| 66272 | 300089 | Serrano, Milo | Heninger Garrison Davis, LLC | 7:21-cv-41545-MCR-GRJ | |
| 66273 | 300090 | Johnston, Keith | Heninger Garrison Davis, LLC | 7:21-cv-41546-MCR-GRJ | |
| 66274 | 300091 | SULLIVAN, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:21-cv-41547-MCR-GRJ | |
| 66275 | 300092 | Koughan, Martin | Heninger Garrison Davis, LLC | 7:21-cv-41548-MCR-GRJ | |
| 66276 | 300093 | Montgomery, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-41549-MCR-GRJ | |
| 66277 | 300094 | Wills, Brian | Heninger Garrison Davis, LLC | | 7:21-cv-41552-MCR-GRJ |
| 66278 | 300095 | Andrews, Chanelle | Heninger Garrison Davis, LLC | 7:21-cv-41554-MCR-GRJ | |
| 66279 | 300096 | Beene, Derek | Heninger Garrison Davis, LLC | | 7:21-cv-41556-MCR-GRJ |
| 66280 | 300097 | Blend, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-41558-MCR-GRJ | |
| 66281 | 300098 | Boddie, Kishia | Heninger Garrison Davis, LLC | | 7:21-cv-41560-MCR-GRJ |
| 66282 | 300099 | Bocanegra, Gabriel | Heninger Garrison Davis, LLC | 7:21-cv-41562-MCR-GRJ | |
| 66283 | 300100 | Bouska, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41564-MCR-GRJ | |
| 66284 | 300101 | Cannon, William | Heninger Garrison Davis, LLC | 7:21-cv-41566-MCR-GRJ | |
| 66285 | 300104 | Davis, Tory | Heninger Garrison Davis, LLC | 7:21-cv-41572-MCR-GRJ | |
| 66286 | 300105 | Dishon, Lynn | Heninger Garrison Davis, LLC | 7:21-cv-41574-MCR-GRJ | |
| 66287 | 300107 | Fosmark, Brian | Heninger Garrison Davis, LLC | 7:21-cv-41578-MCR-GRJ | |
| 66288 | 300108 | Garcia, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41580-MCR-GRJ | |
| 66289 | 300111 | GONZALEZ, DAVID | Heninger Garrison Davis, LLC | 7:21-cv-41586-MCR-GRJ | |
| 66290 | 300112 | Hudson, Jesse | Heninger Garrison Davis, LLC | 7:21-cv-41588-MCR-GRJ | |
| 66291 | 300114 | Jewell, Ethan | Heninger Garrison Davis, LLC | 7:21-cv-41593-MCR-GRJ | |
| 66292 | 300116 | Lockwood, Courtney | Heninger Garrison Davis, LLC | 7:21-cv-41597-MCR-GRJ | |
| 66293 | 300117 | Loncarevic, Frank | Heninger Garrison Davis, LLC | 7:21-cv-41599-MCR-GRJ | |
| 66294 | 300119 | Matney, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-41603-MCR-GRJ | |
| 66295 | 300121 | Mesch, Corey | Heninger Garrison Davis, LLC | | 7:21-cv-41607-MCR-GRJ |
| 66296 | 300124 | Nelson, James | Heninger Garrison Davis, LLC | | 7:21-cv-41613-MCR-GRJ |
| 66297 | 300125 | Norbert, Jermaine | Heninger Garrison Davis, LLC | 7:21-cv-41615-MCR-GRJ | |
| 66298 | 300128 | Pudelski, Jason | Heninger Garrison Davis, LLC | | 7:21-cv-41621-MCR-GRJ |
| 66299 | 300129 | Rickel, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-41624-MCR-GRJ | |
| 66300 | 300130 | Rogers, Ronnie | Heninger Garrison Davis, LLC | 7:21-cv-41626-MCR-GRJ | |
| 66301 | 300131 | Rogers, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-41627-MCR-GRJ | |
| 66302 | 300133 | Rubendall, Codi | Heninger Garrison Davis, LLC | | 7:21-cv-41632-MCR-GRJ |
| 66303 | 300136 | Sanford, Rodney | Heninger Garrison Davis, LLC | 7:21-cv-41638-MCR-GRJ | |
| 66304 | 300137 | Sebree, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-41640-MCR-GRJ | |
| 66305 | 300138 | Slaven, Samuel | Heninger Garrison Davis, LLC | 7:21-cv-41642-MCR-GRJ | |
| 66306 | 300139 | Smith, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41644-MCR-GRJ | |
| 66307 | 300140 | Starcher, Philip | Heninger Garrison Davis, LLC | 7:21-cv-41646-MCR-GRJ | |
| 66308 | 300141 | Buell, Shaun | Heninger Garrison Davis, LLC | | 7:21-cv-41647-MCR-GRJ |
| 66309 | 300142 | Mendoza, Steven | Heninger Garrison Davis, LLC | 7:21-cv-41648-MCR-GRJ | |
| 66310 | 300144 | Hangren, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41650-MCR-GRJ | |
| 66311 | 300145 | Hutchinson, Kevin | Heninger Garrison Davis, LLC | | 7:21-cv-41651-MCR-GRJ |
| 66312 | 300146 | Levario, Henry | Heninger Garrison Davis, LLC | 7:21-cv-41652-MCR-GRJ | |
| 66313 | 300147 | Newby, Kelly | Heninger Garrison Davis, LLC | 7:21-cv-41653-MCR-GRJ | |
| 66314 | 300148 | RESENDIZ, JESUS | Heninger Garrison Davis, LLC | 7:21-cv-41654-MCR-GRJ | |
| 66315 | 300151 | Bennett, Lorinze | Heninger Garrison Davis, LLC | | 7:21-cv-41657-MCR-GRJ |
| 66316 | 300152 | Bowers, Alfred | Heninger Garrison Davis, LLC | 7:21-cv-41658-MCR-GRJ | |
| 66317 | 300153 | Brooks, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-41659-MCR-GRJ | |
| 66318 | 300154 | Cordrey, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-41660-MCR-GRJ | |
| 66319 | 300156 | Daniels, Vivian | Heninger Garrison Davis, LLC | 7:21-cv-41662-MCR-GRJ | |
| 66320 | 300157 | Deassey, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-41663-MCR-GRJ | |
| 66321 | 300158 | Dillree, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41664-MCR-GRJ | |
| 66322 | 300160 | Perez Garcia, Juan | Heninger Garrison Davis, LLC | 7:21-cv-41666-MCR-GRJ | |
| 66323 | 300161 | Gardner, Donald | Heninger Garrison Davis, LLC | 7:21-cv-41667-MCR-GRJ | |
| 66324 | 300163 | GRIFFIN, JEREMY | Heninger Garrison Davis, LLC | 7:21-cv-41669-MCR-GRJ | |
| 66325 | 300164 | Griffin, Marcus | Heninger Garrison Davis, LLC | 7:21-cv-41670-MCR-GRJ | |
| 66326 | 300165 | Harry, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41671-MCR-GRJ | |
| 66327 | 300167 | Jarrell, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41673-MCR-GRJ | |
| 66328 | 300171 | Sellers, Scott | Heninger Garrison Davis, LLC | 7:21-cv-41677-MCR-GRJ | |
| 66329 | 300172 | Shelby, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41678-MCR-GRJ | |
| 66330 | 300173 | Scoville, Ronald | Heninger Garrison Davis, LLC | 7:21-cv-41679-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 66331 | 300174 | Stancil, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41680-MCR-GRJ | |
| 66332 | 300175 | Steen, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41681-MCR-GRJ | |
| 66333 | 300176 | Stillwagon, Christopher | Heninger Garrison Davis, LLC | | 7:21-cv-41682-MCR-GRJ |
| 66334 | 300177 | THOMPSON, ERIC | Heninger Garrison Davis, LLC | 7:21-cv-41683-MCR-GRJ | |
| 66335 | 300178 | Titus, Muntrell | Heninger Garrison Davis, LLC | 7:21-cv-41684-MCR-GRJ | |
| 66336 | 300179 | TORRES, JOEL | Heninger Garrison Davis, LLC | 7:21-cv-41685-MCR-GRJ | |
| 66337 | 300180 | Valdez, Lawrence | Heninger Garrison Davis, LLC | 7:21-cv-41686-MCR-GRJ | |
| 66338 | 300181 | FIELDS, DAVID | Heninger Garrison Davis, LLC | 7:21-cv-41687-MCR-GRJ | |
| 66339 | 300182 | Vidales, Roberto | Heninger Garrison Davis, LLC | 7:21-cv-41688-MCR-GRJ | |
| 66340 | 300183 | Walker, Steven | Heninger Garrison Davis, LLC | 7:21-cv-41689-MCR-GRJ | |
| 66341 | 300185 | Watts, Franklin | Heninger Garrison Davis, LLC | 7:21-cv-41691-MCR-GRJ | |
| 66342 | 300186 | Weidler, Caterina | Heninger Garrison Davis, LLC | 7:21-cv-41692-MCR-GRJ | |
| 66343 | 300187 | Woodward, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41693-MCR-GRJ | |
| 66344 | 300188 | Yanna, Frisco | Heninger Garrison Davis, LLC | | 7:21-cv-41694-MCR-GRJ |
| 66345 | 300189 | Zayac, Christopher | Heninger Garrison Davis, LLC | | 7:21-cv-41695-MCR-GRJ |
| 66346 | 300190 | Aardappel, John | Heninger Garrison Davis, LLC | | 7:21-cv-41696-MCR-GRJ |
| 66347 | 300191 | BOWERS, JOSHUA | Heninger Garrison Davis, LLC | 7:21-cv-41697-MCR-GRJ | |
| 66348 | 300192 | Martin, Kinji | Heninger Garrison Davis, LLC | 7:21-cv-41698-MCR-GRJ | |
| 66349 | 300193 | Ortega, Freddy | Heninger Garrison Davis, LLC | 7:21-cv-41699-MCR-GRJ | |
| 66350 | 300194 | Botkin, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41700-MCR-GRJ | |
| 66351 | 300198 | Danson, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41704-MCR-GRJ | |
| 66352 | 300199 | Foster, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41705-MCR-GRJ | |
| 66353 | 300200 | Gavigan, Laurie Roxann | Heninger Garrison Davis, LLC | 7:21-cv-41706-MCR-GRJ | |
| 66354 | 300201 | Hammer, Gary | Heninger Garrison Davis, LLC | 7:21-cv-41707-MCR-GRJ | |
| 66355 | 300203 | Hunter, Bradley | Heninger Garrison Davis, LLC | 7:21-cv-41709-MCR-GRJ | |
| 66356 | 300204 | Jackson, James | Heninger Garrison Davis, LLC | 7:21-cv-41710-MCR-GRJ | |
| 66357 | 300205 | Koogan, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-41711-MCR-GRJ | |
| 66358 | 300206 | Lindsey, Eric | Heninger Garrison Davis, LLC | 7:21-cv-41712-MCR-GRJ | |
| 66359 | 300207 | Maus, Franklin | Heninger Garrison Davis, LLC | 7:21-cv-41713-MCR-GRJ | |
| 66360 | 300208 | Melendez, Jose | Heninger Garrison Davis, LLC | 7:21-cv-41714-MCR-GRJ | |
| 66361 | 300209 | Melzer, Sean | Heninger Garrison Davis, LLC | 7:21-cv-41715-MCR-GRJ | |
| 66362 | 300211 | Pemberton, Colten | Heninger Garrison Davis, LLC | 7:21-cv-41717-MCR-GRJ | |
| 66363 | 300212 | Perez, Gregorio | Heninger Garrison Davis, LLC | 7:21-cv-41718-MCR-GRJ | |
| 66364 | 300213 | Scott, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-41719-MCR-GRJ | |
| 66365 | 300214 | Weary, Derrick | Heninger Garrison Davis, LLC | 7:21-cv-41720-MCR-GRJ | |
| 66366 | 300217 | Barnes, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-41723-MCR-GRJ | |
| 66367 | 300218 | Berlanga, Nazareth | Heninger Garrison Davis, LLC | 7:21-cv-41724-MCR-GRJ | |
| 66368 | 300219 | Buckley, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41725-MCR-GRJ | |
| 66369 | 300220 | Burgess, Samuel | Heninger Garrison Davis, LLC | 7:21-cv-41726-MCR-GRJ | |
| 66370 | 300222 | Espinal, Kelvin | Heninger Garrison Davis, LLC | 7:21-cv-41728-MCR-GRJ | |
| 66371 | 300224 | Harris, Marcus | Heninger Garrison Davis, LLC | | 7:21-cv-41730-MCR-GRJ |
| 66372 | 300226 | Higgins, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41732-MCR-GRJ | |
| 66373 | 300227 | JACKSON, BRIAN | Heninger Garrison Davis, LLC | 7:21-cv-41733-MCR-GRJ | |
| 66374 | 300229 | Kilgore, Donald | Heninger Garrison Davis, LLC | 7:21-cv-41735-MCR-GRJ | |
| 66375 | 300230 | Korte, Donald | Heninger Garrison Davis, LLC | 7:21-cv-41736-MCR-GRJ | |
| 66376 | 300233 | Lorfils, Luigi | Heninger Garrison Davis, LLC | 7:21-cv-41739-MCR-GRJ | |
| 66377 | 300234 | Medlin, Arthur | Heninger Garrison Davis, LLC | 7:21-cv-41740-MCR-GRJ | |
| 66378 | 300235 | Mullen, Steven | Heninger Garrison Davis, LLC | 7:21-cv-41741-MCR-GRJ | |
| 66379 | 300236 | Murria, Reo | Heninger Garrison Davis, LLC | 7:21-cv-41742-MCR-GRJ | |
| 66380 | 300237 | Nesbitt, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41743-MCR-GRJ | |
| 66381 | 300239 | Riley, Cornell | Heninger Garrison Davis, LLC | 7:21-cv-41745-MCR-GRJ | |
| 66382 | 300240 | Rosier, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41746-MCR-GRJ | |
| 66383 | 300241 | Smith, Jerry | Heninger Garrison Davis, LLC | 7:21-cv-41747-MCR-GRJ | |
| 66384 | 300242 | SMITH, TODD | Heninger Garrison Davis, LLC | | 7:21-cv-41748-MCR-GRJ |
| 66385 | 300243 | Yugovich, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-41749-MCR-GRJ | |
| 66386 | 300244 | Escalera, Salvador | Heninger Garrison Davis, LLC | | 7:21-cv-41750-MCR-GRJ |
| 66387 | 300245 | Fye, Tanner | Heninger Garrison Davis, LLC | 7:21-cv-41751-MCR-GRJ | |
| 66388 | 300246 | Gross, Alan | Heninger Garrison Davis, LLC | 7:21-cv-41752-MCR-GRJ | |
| 66389 | 300248 | Owens, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41754-MCR-GRJ | |
| 66390 | 300249 | Pabon, Ramon | Heninger Garrison Davis, LLC | 7:21-cv-41755-MCR-GRJ | |
| 66391 | 300250 | Page, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41756-MCR-GRJ | |
| 66392 | 300251 | Pellot, Arnaldo | Heninger Garrison Davis, LLC | 7:21-cv-41757-MCR-GRJ | |
| 66393 | 300252 | Pierre, Yves | Heninger Garrison Davis, LLC | 7:21-cv-41758-MCR-GRJ | |
| 66394 | 300253 | Powell, Kane | Heninger Garrison Davis, LLC | 7:21-cv-41759-MCR-GRJ | |
| 66395 | 300254 | Prudeaux, Damien | Heninger Garrison Davis, LLC | 7:21-cv-41760-MCR-GRJ | |
| 66396 | 300259 | Arrington, John | Heninger Garrison Davis, LLC | 7:21-cv-41765-MCR-GRJ | |
| 66397 | 300262 | Boyd, Curtis | Heninger Garrison Davis, LLC | 7:21-cv-41768-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 66398 | 300263 | Brown, Lovone | Heninger Garrison Davis, LLC | 7:21-cv-41769-MCR-GRJ | |
| 66399 | 300265 | Caplis, John | Heninger Garrison Davis, LLC | 7:21-cv-41771-MCR-GRJ | |
| 66400 | 300266 | Caulfield, Frank | Heninger Garrison Davis, LLC | 7:21-cv-41772-MCR-GRJ | |
| 66401 | 300267 | Cedano, Jose | Heninger Garrison Davis, LLC | 7:21-cv-41773-MCR-GRJ | |
| 66402 | 300268 | Cousin, Shannon | Heninger Garrison Davis, LLC | 7:21-cv-41774-MCR-GRJ | |
| 66403 | 300270 | Cueto, Adrian | Heninger Garrison Davis, LLC | 7:21-cv-41776-MCR-GRJ | |
| 66404 | 300272 | Evans, Blake | Heninger Garrison Davis, LLC | 7:21-cv-41778-MCR-GRJ | |
| 66405 | 300273 | Cunningham, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41779-MCR-GRJ | |
| 66406 | 300274 | Davis, Benjamin | Heninger Garrison Davis, LLC | | 7:21-cv-41780-MCR-GRJ |
| 66407 | 300276 | Dorfman, Louis | Heninger Garrison Davis, LLC | 7:21-cv-41782-MCR-GRJ | |
| 66408 | 300278 | Ensminger, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-41784-MCR-GRJ | |
| 66409 | 300279 | GARCIA, ANDRES | Heninger Garrison Davis, LLC | 7:21-cv-41785-MCR-GRJ | |
| 66410 | 300281 | Griffin, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-41787-MCR-GRJ | |
| 66411 | 300282 | Guerrero, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-41788-MCR-GRJ | |
| 66412 | 300283 | Guevara, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41789-MCR-GRJ | |
| 66413 | 300284 | Hailey, Rodney | Heninger Garrison Davis, LLC | 7:21-cv-41790-MCR-GRJ | |
| 66414 | 300288 | Horn, Matthew | Heninger Garrison Davis, LLC | | 7:21-cv-41794-MCR-GRJ |
| 66415 | 300289 | Inman, James | Heninger Garrison Davis, LLC | 7:21-cv-41795-MCR-GRJ | |
| 66416 | 300291 | Landry, Mike | Heninger Garrison Davis, LLC | 7:21-cv-41797-MCR-GRJ | |
| 66417 | 300293 | Lisboa, Nelson | Heninger Garrison Davis, LLC | | 7:21-cv-41799-MCR-GRJ |
| 66418 | 300295 | Marsolo, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-41801-MCR-GRJ | |
| 66419 | 300296 | Melvin, Steven | Heninger Garrison Davis, LLC | | 7:21-cv-41802-MCR-GRJ |
| 66420 | 300297 | Panico, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41803-MCR-GRJ | |
| 66421 | 300298 | Perkins, Trevar | Heninger Garrison Davis, LLC | 7:21-cv-41804-MCR-GRJ | |
| 66422 | 300300 | Ramirez, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41806-MCR-GRJ | |
| 66423 | 300302 | Ravel, Levon | Heninger Garrison Davis, LLC | 7:21-cv-41808-MCR-GRJ | |
| 66424 | 300303 | Robuck, Damian | Heninger Garrison Davis, LLC | 7:21-cv-41809-MCR-GRJ | |
| 66425 | 300304 | Rockwell, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41810-MCR-GRJ | |
| 66426 | 300306 | Rossetti, Paul | Heninger Garrison Davis, LLC | 7:21-cv-41812-MCR-GRJ | |
| 66427 | 300308 | Harlan, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41814-MCR-GRJ | |
| 66428 | 300309 | Shelby, Yaleca | Heninger Garrison Davis, LLC | | 7:21-cv-41815-MCR-GRJ |
| 66429 | 310193 | Soule, Andre | Heninger Garrison Davis, LLC | | 7:21-cv-41841-MCR-GRJ |
| 66430 | 310194 | Stewart, Tommy | Heninger Garrison Davis, LLC | 7:21-cv-41843-MCR-GRJ | |
| 66431 | 310195 | Strange, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41845-MCR-GRJ | |
| 66432 | 310197 | Wahl, Justin | Heninger Garrison Davis, LLC | 7:21-cv-44519-MCR-GRJ | |
| 66433 | 310198 | Wheeler, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41849-MCR-GRJ | |
| 66434 | 310199 | White, Kristopher | Heninger Garrison Davis, LLC | 7:21-cv-41851-MCR-GRJ | |
| 66435 | 310201 | ANDREWS, ROGER | Heninger Garrison Davis, LLC | 7:21-cv-41856-MCR-GRJ | |
| 66436 | 310204 | Brown, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-41862-MCR-GRJ | |
| 66437 | 310205 | Carnes, Jonathan | Heninger Garrison Davis, LLC | | 7:21-cv-41864-MCR-GRJ |
| 66438 | 310208 | Eason, Earlrick | Heninger Garrison Davis, LLC | 7:21-cv-41870-MCR-GRJ | |
| 66439 | 310210 | JOHNSON, WILLIAM | Heninger Garrison Davis, LLC | | 7:21-cv-41872-MCR-GRJ |
| 66440 | 310211 | JONES, AARON | Heninger Garrison Davis, LLC | 7:21-cv-41874-MCR-GRJ | |
| 66441 | 310212 | Kirkland, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-41876-MCR-GRJ | |
| 66442 | 310220 | Sharkey, Michelle | Heninger Garrison Davis, LLC | | 7:21-cv-41893-MCR-GRJ |
| 66443 | 310221 | Pope, Brian | Heninger Garrison Davis, LLC | | 7:21-cv-41895-MCR-GRJ |
| 66444 | 310222 | Sims, David | Heninger Garrison Davis, LLC | 7:21-cv-41897-MCR-GRJ | |
| 66445 | 310224 | Woods, Bennie | Heninger Garrison Davis, LLC | 7:21-cv-41901-MCR-GRJ | |
| 66446 | 310225 | Arellano, Jaime | Heninger Garrison Davis, LLC | 7:21-cv-41903-MCR-GRJ | |
| 66447 | 310227 | Beasley, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-41907-MCR-GRJ | |
| 66448 | 310229 | Caldera, Jorge | Heninger Garrison Davis, LLC | 7:21-cv-41002-MCR-GRJ | |
| 66449 | 310230 | Carter, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-41004-MCR-GRJ | |
| 66450 | 310231 | Couwenhoven, Eric | Heninger Garrison Davis, LLC | 7:21-cv-41006-MCR-GRJ | |
| 66451 | 310232 | Darden, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41007-MCR-GRJ | |
| 66452 | 310233 | Edwards, Will | Heninger Garrison Davis, LLC | 7:21-cv-41009-MCR-GRJ | |
| 66453 | 310234 | Fields, Kelsey | Heninger Garrison Davis, LLC | 7:21-cv-41011-MCR-GRJ | |
| 66454 | 310235 | Ferryman, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41013-MCR-GRJ | |
| 66455 | 310236 | Fuentes, Shawn Lee | Heninger Garrison Davis, LLC | 7:21-cv-41015-MCR-GRJ | |
| 66456 | 310238 | Garza, Mario | Heninger Garrison Davis, LLC | 7:21-cv-41019-MCR-GRJ | |
| 66457 | 310240 | Harris, Eric | Heninger Garrison Davis, LLC | 7:21-cv-41022-MCR-GRJ | |
| 66458 | 310242 | Hawkins, Marcus | Heninger Garrison Davis, LLC | 7:21-cv-41026-MCR-GRJ | |
| 66459 | 310243 | Hernandez, Brandyn | Heninger Garrison Davis, LLC | 7:21-cv-41028-MCR-GRJ | |
| 66460 | 310244 | Hiles, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41030-MCR-GRJ | |
| 66461 | 310248 | Meffley, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41037-MCR-GRJ | |
| 66462 | 310250 | Mize, Curtis | Heninger Garrison Davis, LLC | 7:21-cv-41041-MCR-GRJ | |
| 66463 | 310251 | Nunez, John | Heninger Garrison Davis, LLC | 7:21-cv-41042-MCR-GRJ | |
| 66464 | 310253 | Rainey, Jacob | Heninger Garrison Davis, LLC | 7:21-cv-41046-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 66465 | 310254 | Rattray, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-41048-MCR-GRJ | |
| 66466 | 310257 | Salinas, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-41054-MCR-GRJ | |
| 66467 | 310258 | Shanks, Javonda | Heninger Garrison Davis, LLC | 7:21-cv-41055-MCR-GRJ | |
| 66468 | 310261 | Summage, Dwayne | Heninger Garrison Davis, LLC | | 7:21-cv-41061-MCR-GRJ |
| 66469 | 310262 | Swarts, Jonathan | Heninger Garrison Davis, LLC | | 7:21-cv-41063-MCR-GRJ |
| 66470 | 310263 | Trevino, Jacob | Heninger Garrison Davis, LLC | | 7:21-cv-41065-MCR-GRJ |
| 66471 | 310264 | Turner, Sallinskie | Heninger Garrison Davis, LLC | 7:21-cv-41067-MCR-GRJ | |
| 66472 | 310265 | Walker, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41068-MCR-GRJ | |
| 66473 | 310266 | Durgin, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-41070-MCR-GRJ | |
| 66474 | 310268 | Shore, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41074-MCR-GRJ | |
| 66475 | 310272 | Boeck, Derick | Heninger Garrison Davis, LLC | 7:21-cv-41081-MCR-GRJ | |
| 66476 | 310273 | BROWN, SAMUEL | Heninger Garrison Davis, LLC | 7:21-cv-41083-MCR-GRJ | |
| 66477 | 310274 | Dillbeck, Wyatt | Heninger Garrison Davis, LLC | 7:21-cv-41085-MCR-GRJ | |
| 66478 | 310275 | Dyke, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41087-MCR-GRJ | |
| 66479 | 310276 | Fischer, Chad | Heninger Garrison Davis, LLC | 7:21-cv-41089-MCR-GRJ | |
| 66480 | 310277 | Fredrikson, Erik | Heninger Garrison Davis, LLC | 7:21-cv-41091-MCR-GRJ | |
| 66481 | 310279 | Hosner, Anthony | Heninger Garrison Davis, LLC | | 7:21-cv-41094-MCR-GRJ |
| 66482 | 310281 | Johnson, Sean | Heninger Garrison Davis, LLC | 7:21-cv-41098-MCR-GRJ | |
| 66483 | 310282 | Lee, Jerry | Heninger Garrison Davis, LLC | 7:21-cv-41100-MCR-GRJ | |
| 66484 | 310283 | Lovett, Keith | Heninger Garrison Davis, LLC | | 7:21-cv-41101-MCR-GRJ |
| 66485 | 310284 | Magathan, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-41103-MCR-GRJ | |
| 66486 | 310288 | Ryan, Barry | Heninger Garrison Davis, LLC | 7:21-cv-41111-MCR-GRJ | |
| 66487 | 310289 | Rivera, Tony | Heninger Garrison Davis, LLC | 7:21-cv-41112-MCR-GRJ | |
| 66488 | 310290 | Vallet, Christophe | Heninger Garrison Davis, LLC | 7:21-cv-41114-MCR-GRJ | |
| 66489 | 310292 | Sykes, Vadoll | Heninger Garrison Davis, LLC | 7:21-cv-41118-MCR-GRJ | |
| 66490 | 310293 | Rodriguez, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41120-MCR-GRJ | |
| 66491 | 310294 | Myers, Paul | Heninger Garrison Davis, LLC | 7:21-cv-41122-MCR-GRJ | |
| 66492 | 310295 | Roscoe, Dean | Heninger Garrison Davis, LLC | | 7:21-cv-41123-MCR-GRJ |
| 66493 | 310298 | Bienduga, Luke | Heninger Garrison Davis, LLC | 7:21-cv-41129-MCR-GRJ | |
| 66494 | 310300 | Bitsilly, Nelson | Heninger Garrison Davis, LLC | 7:21-cv-41133-MCR-GRJ | |
| 66495 | 310301 | Broussard, Earl | Heninger Garrison Davis, LLC | 7:21-cv-41134-MCR-GRJ | |
| 66496 | 310302 | Canal, Craig | Heninger Garrison Davis, LLC | 7:21-cv-41136-MCR-GRJ | |
| 66497 | 310304 | Frazier, Wendell | Heninger Garrison Davis, LLC | 7:21-cv-41140-MCR-GRJ | |
| 66498 | 310305 | Geslain, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41142-MCR-GRJ | |
| 66499 | 310306 | Green, Makio | Heninger Garrison Davis, LLC | 7:21-cv-41144-MCR-GRJ | |
| 66500 | 310309 | Hodges, Edward | Heninger Garrison Davis, LLC | | 7:21-cv-41149-MCR-GRJ |
| 66501 | 310311 | Bowlen, John | Heninger Garrison Davis, LLC | 7:21-cv-41153-MCR-GRJ | |
| 66502 | 310313 | Macziewski, Kurtis | Heninger Garrison Davis, LLC | 7:21-cv-41157-MCR-GRJ | |
| 66503 | 310315 | Mercantini, Toni | Heninger Garrison Davis, LLC | | 7:21-cv-41160-MCR-GRJ |
| 66504 | 310317 | Minor, John | Heninger Garrison Davis, LLC | 7:21-cv-41164-MCR-GRJ | |
| 66505 | 310318 | Nyame, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41166-MCR-GRJ | |
| 66506 | 310319 | Price, Darrick | Heninger Garrison Davis, LLC | 7:21-cv-41167-MCR-GRJ | |
| 66507 | 310322 | Acheampong, Charles | Heninger Garrison Davis, LLC | 7:21-cv-41173-MCR-GRJ | |
| 66508 | 310324 | Arroyo, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41177-MCR-GRJ | |
| 66509 | 310325 | Bellamy, Hazina | Heninger Garrison Davis, LLC | 7:21-cv-41178-MCR-GRJ | |
| 66510 | 310326 | Bryant, Jerrado | Heninger Garrison Davis, LLC | 7:21-cv-41180-MCR-GRJ | |
| 66511 | 310327 | Conroy, Troy | Heninger Garrison Davis, LLC | 7:21-cv-41182-MCR-GRJ | |
| 66512 | 310328 | Deswood, Lonnie | Heninger Garrison Davis, LLC | | 7:21-cv-41184-MCR-GRJ |
| 66513 | 310329 | Deweese, Brian | Heninger Garrison Davis, LLC | 7:21-cv-41186-MCR-GRJ | |
| 66514 | 310330 | Eaton, Justin | Heninger Garrison Davis, LLC | 7:21-cv-41188-MCR-GRJ | |
| 66515 | 310331 | Edwards, Christopher | Heninger Garrison Davis, LLC | | 7:21-cv-41190-MCR-GRJ |
| 66516 | 310333 | Greer, Dylan | Heninger Garrison Davis, LLC | 7:21-cv-41194-MCR-GRJ | |
| 66517 | 310334 | Haney, Brian | Heninger Garrison Davis, LLC | 7:21-cv-41195-MCR-GRJ | |
| 66518 | 310335 | Johnson, Josh | Heninger Garrison Davis, LLC | 7:21-cv-41197-MCR-GRJ | |
| 66519 | 310336 | Jones, Chad | Heninger Garrison Davis, LLC | 7:21-cv-41199-MCR-GRJ | |
| 66520 | 310337 | Marinoccio, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41201-MCR-GRJ | |
| 66521 | 310340 | Muniz, Jorge | Heninger Garrison Davis, LLC | 7:21-cv-41207-MCR-GRJ | |
| 66522 | 310341 | Munoz, Julio | Heninger Garrison Davis, LLC | 7:21-cv-41209-MCR-GRJ | |
| 66523 | 310342 | Palmer, Ladareas | Heninger Garrison Davis, LLC | 7:21-cv-41211-MCR-GRJ | |
| 66524 | 310343 | Palmerton, Shane | Heninger Garrison Davis, LLC | 7:21-cv-41213-MCR-GRJ | |
| 66525 | 310344 | Peo, Adam | Heninger Garrison Davis, LLC | 7:21-cv-41215-MCR-GRJ | |
| 66526 | 310345 | Sacalxotmenjivar, Nancy | Heninger Garrison Davis, LLC | | 7:21-cv-41217-MCR-GRJ |
| 66527 | 310346 | Sexson, Patrick | Heninger Garrison Davis, LLC | | 7:21-cv-41219-MCR-GRJ |
| 66528 | 310347 | Sizemore, Devin | Heninger Garrison Davis, LLC | 7:21-cv-41221-MCR-GRJ | |
| 66529 | 310348 | Swinton, Jabari | Heninger Garrison Davis, LLC | 7:21-cv-41222-MCR-GRJ | |
| 66530 | 310349 | Villarreal, Jesse | Heninger Garrison Davis, LLC | 7:21-cv-44521-MCR-GRJ | |
| 66531 | 310350 | Wade, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41225-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 66532 | 310351 | Williams, Winston | Heninger Garrison Davis, LLC | | 7:21-cv-41226-MCR-GRJ |
| 66533 | 310354 | Link, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41232-MCR-GRJ | |
| 66534 | 310358 | Bradford, Jermaine | Heninger Garrison Davis, LLC | 7:21-cv-44523-MCR-GRJ | |
| 66535 | 310361 | Whitten, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-41238-MCR-GRJ | |
| 66536 | 310362 | Matherne, Kent | Heninger Garrison Davis, LLC | 7:21-cv-41239-MCR-GRJ | |
| 66537 | 310363 | Dill, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41241-MCR-GRJ | |
| 66538 | 310364 | Bronson, Michael | Heninger Garrison Davis, LLC | | 7:21-cv-41243-MCR-GRJ |
| 66539 | 310365 | Carter, Joelynn | Heninger Garrison Davis, LLC | 7:21-cv-41245-MCR-GRJ | |
| 66540 | 310366 | Clay, Brian | Heninger Garrison Davis, LLC | | 7:21-cv-41246-MCR-GRJ |
| 66541 | 310367 | Coleman, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-41248-MCR-GRJ | |
| 66542 | 310368 | Daudier, Jachois | Heninger Garrison Davis, LLC | 7:21-cv-41250-MCR-GRJ | |
| 66543 | 310370 | Eckols, Noel | Heninger Garrison Davis, LLC | | 7:21-cv-41254-MCR-GRJ |
| 66544 | 310371 | Holden, Marcus | Heninger Garrison Davis, LLC | 7:21-cv-41256-MCR-GRJ | |
| 66545 | 310374 | Soto, Arturo | Heninger Garrison Davis, LLC | 7:21-cv-41261-MCR-GRJ | |
| 66546 | 310375 | Trimnal, Jamie | Heninger Garrison Davis, LLC | 7:21-cv-41263-MCR-GRJ | |
| 66547 | 310377 | Williams, Russell | Heninger Garrison Davis, LLC | 7:21-cv-41267-MCR-GRJ | |
| 66548 | 310378 | Williamson, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41269-MCR-GRJ | |
| 66549 | 310379 | Brewer, Henry | Heninger Garrison Davis, LLC | 7:21-cv-41271-MCR-GRJ | |
| 66550 | 310380 | Hartgraves, John | Heninger Garrison Davis, LLC | 7:21-cv-41272-MCR-GRJ | |
| 66551 | 310381 | Boylston, William | Heninger Garrison Davis, LLC | 7:21-cv-41274-MCR-GRJ | |
| 66552 | 310382 | Hunter, Tony | Heninger Garrison Davis, LLC | 7:21-cv-41276-MCR-GRJ | |
| 66553 | 310384 | Rios, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-41280-MCR-GRJ | |
| 66554 | 310385 | Bennett, Simeon | Heninger Garrison Davis, LLC | 7:21-cv-41282-MCR-GRJ | |
| 66555 | 310387 | Dick, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-41285-MCR-GRJ | |
| 66556 | 310389 | Feinberg, Steven | Heninger Garrison Davis, LLC | 7:21-cv-41289-MCR-GRJ | |
| 66557 | 310390 | Gagnon, Dean | Heninger Garrison Davis, LLC | 7:21-cv-41291-MCR-GRJ | |
| 66558 | 310392 | Hernandez, Juan | Heninger Garrison Davis, LLC | 7:21-cv-41294-MCR-GRJ | |
| 66559 | 310396 | Ridgeway, Erick | Heninger Garrison Davis, LLC | 7:21-cv-41302-MCR-GRJ | |
| 66560 | 310398 | Timmons, Donte | Heninger Garrison Davis, LLC | 7:21-cv-41306-MCR-GRJ | |
| 66561 | 310399 | Tyler, Marshallpatrick | Heninger Garrison Davis, LLC | | 7:21-cv-41308-MCR-GRJ |
| 66562 | 310400 | Underwood, Scott | Heninger Garrison Davis, LLC | 7:21-cv-41309-MCR-GRJ | |
| 66563 | 310401 | Hartman, Ricky | Heninger Garrison Davis, LLC | | 7:21-cv-41311-MCR-GRJ |
| 66564 | 310402 | Fry, Dennis | Heninger Garrison Davis, LLC | 7:21-cv-41313-MCR-GRJ | |
| 66565 | 310403 | Uduebor, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41315-MCR-GRJ | |
| 66566 | 310405 | Owen, Kiel | Heninger Garrison Davis, LLC | 7:21-cv-41318-MCR-GRJ | |
| 66567 | 310406 | Creagh, Dorian | Heninger Garrison Davis, LLC | 7:21-cv-41320-MCR-GRJ | |
| 66568 | 310407 | Fogel, Blake | Heninger Garrison Davis, LLC | 7:21-cv-41322-MCR-GRJ | |
| 66569 | 310408 | Moore, Daeleon | Heninger Garrison Davis, LLC | 7:21-cv-41324-MCR-GRJ | |
| 66570 | 310410 | Wright, Steven | Heninger Garrison Davis, LLC | 7:21-cv-41328-MCR-GRJ | |
| 66571 | 310411 | Flanagan, Alan | Heninger Garrison Davis, LLC | 7:21-cv-41329-MCR-GRJ | |
| 66572 | 310412 | Almodovar, Devon | Heninger Garrison Davis, LLC | 7:21-cv-41331-MCR-GRJ | |
| 66573 | 310414 | Paxton, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-44526-MCR-GRJ | |
| 66574 | 310415 | Rodriguez, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41336-MCR-GRJ | |
| 66575 | 310416 | Sawyers, Steven | Heninger Garrison Davis, LLC | 7:21-cv-41339-MCR-GRJ | |
| 66576 | 310417 | Shannon, David | Heninger Garrison Davis, LLC | 7:21-cv-41341-MCR-GRJ | |
| 66577 | 310418 | Greear, Quentin | Heninger Garrison Davis, LLC | 7:21-cv-41344-MCR-GRJ | |
| 66578 | 310419 | Gutierrez, Gloria | Heninger Garrison Davis, LLC | 7:21-cv-41346-MCR-GRJ | |
| 66579 | 310421 | Young, Abram | Heninger Garrison Davis, LLC | 7:21-cv-41349-MCR-GRJ | |
| 66580 | 310422 | Williams, Travis | Heninger Garrison Davis, LLC | 7:21-cv-41351-MCR-GRJ | |
| 66581 | 310423 | Mounts, Warren | Heninger Garrison Davis, LLC | | 7:21-cv-41353-MCR-GRJ |
| 66582 | 310424 | COBB, BRENNEN | Heninger Garrison Davis, LLC | 7:21-cv-41355-MCR-GRJ | |
| 66583 | 310426 | Broadrick, Chris | Heninger Garrison Davis, LLC | 7:21-cv-41358-MCR-GRJ | |
| 66584 | 310429 | Carter, Arthur | Heninger Garrison Davis, LLC | | 7:21-cv-41364-MCR-GRJ |
| 66585 | 310430 | Minneweather, Eddie | Heninger Garrison Davis, LLC | 7:21-cv-41366-MCR-GRJ | |
| 66586 | 310431 | Barry, Christopher | Heninger Garrison Davis, LLC | | 7:21-cv-41368-MCR-GRJ |
| 66587 | 310433 | Speck, Samuel | Heninger Garrison Davis, LLC | 7:21-cv-41371-MCR-GRJ | |
| 66588 | 310434 | Standrowicz, Anna | Heninger Garrison Davis, LLC | 7:21-cv-41373-MCR-GRJ | |
| 66589 | 310435 | Frausto, Jason | Heninger Garrison Davis, LLC | | 7:21-cv-41375-MCR-GRJ |
| 66590 | 310436 | Skudlark, Raymond | Heninger Garrison Davis, LLC | 7:21-cv-41377-MCR-GRJ | |
| 66591 | 310437 | McWilliams, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41378-MCR-GRJ | |
| 66592 | 310438 | Bradshaw, Eugene | Heninger Garrison Davis, LLC | 7:21-cv-41380-MCR-GRJ | |
| 66593 | 310439 | Willis, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41382-MCR-GRJ | |
| 66594 | 310440 | Whalley, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-41384-MCR-GRJ | |
| 66595 | 310441 | Wellman, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-41386-MCR-GRJ | |
| 66596 | 310442 | Canchola, Justin | Heninger Garrison Davis, LLC | 7:21-cv-41388-MCR-GRJ | |
| 66597 | 310445 | Patterson, Felix | Heninger Garrison Davis, LLC | 7:21-cv-41393-MCR-GRJ | |
| 66598 | 310446 | Rice, Stacey | Heninger Garrison Davis, LLC | | 7:21-cv-41395-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 66599 | 310447 | Lubitz, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41397-MCR-GRJ | |
| 66600 | 310448 | Rambaran, Mike | Heninger Garrison Davis, LLC | 7:21-cv-41399-MCR-GRJ | |
| 66601 | 310450 | Evans, Abraham | Heninger Garrison Davis, LLC | 7:21-cv-41402-MCR-GRJ | |
| 66602 | 310451 | Suazo, Samuel | Heninger Garrison Davis, LLC | 7:21-cv-41404-MCR-GRJ | |
| 66603 | 310452 | Figueroa, Martin | Heninger Garrison Davis, LLC | 7:21-cv-41406-MCR-GRJ | |
| 66604 | 310453 | Garrett, Drake | Heninger Garrison Davis, LLC | 7:21-cv-41408-MCR-GRJ | |
| 66605 | 310454 | Allred, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41410-MCR-GRJ | |
| 66606 | 310455 | Begaye, Franklin | Heninger Garrison Davis, LLC | 7:21-cv-41412-MCR-GRJ | |
| 66607 | 310457 | Smith, Dwight | Heninger Garrison Davis, LLC | | 7:21-cv-41415-MCR-GRJ |
| 66608 | 310458 | Hernandez, Rudy | Heninger Garrison Davis, LLC | 7:21-cv-41416-MCR-GRJ | |
| 66609 | 310460 | Martin, Antonio | Heninger Garrison Davis, LLC | 7:21-cv-41418-MCR-GRJ | |
| 66610 | 310461 | Schmitz, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41419-MCR-GRJ | |
| 66611 | 310462 | Delezenski, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-41420-MCR-GRJ | |
| 66612 | 310465 | Childers, Daniel | Heninger Garrison Davis, LLC | | 7:21-cv-41423-MCR-GRJ |
| 66613 | 310466 | Turner, Edward | Heninger Garrison Davis, LLC | 7:21-cv-41424-MCR-GRJ | |
| 66614 | 310467 | Thornton, Herbert | Heninger Garrison Davis, LLC | 7:21-cv-41425-MCR-GRJ | |
| 66615 | 310468 | Philogene, Joe | Heninger Garrison Davis, LLC | | 7:21-cv-41426-MCR-GRJ |
| 66616 | 310469 | Caffee, Jed | Heninger Garrison Davis, LLC | 7:21-cv-41427-MCR-GRJ | |
| 66617 | 310471 | Guion, Charles | Heninger Garrison Davis, LLC | 7:21-cv-41429-MCR-GRJ | |
| 66618 | 310472 | Reyes, Edwin | Heninger Garrison Davis, LLC | 7:21-cv-41430-MCR-GRJ | |
| 66619 | 310473 | Cherepanov, Igor | Heninger Garrison Davis, LLC | 7:21-cv-41431-MCR-GRJ | |
| 66620 | 310474 | Harvey, Nathaniel | Heninger Garrison Davis, LLC | 7:21-cv-41432-MCR-GRJ | |
| 66621 | 310476 | Fielder, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-41434-MCR-GRJ | |
| 66622 | 310479 | George, Willie | Heninger Garrison Davis, LLC | 7:21-cv-41437-MCR-GRJ | |
| 66623 | 310480 | Chamberlin, Tina | Heninger Garrison Davis, LLC | 7:21-cv-41438-MCR-GRJ | |
| 66624 | 310481 | Willingham, Ricky | Heninger Garrison Davis, LLC | 7:21-cv-41439-MCR-GRJ | |
| 66625 | 310482 | Atwell, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-41440-MCR-GRJ | |
| 66626 | 310483 | Majanja, Gerishom | Heninger Garrison Davis, LLC | 7:21-cv-41441-MCR-GRJ | |
| 66627 | 310486 | Estrada, Angel | Heninger Garrison Davis, LLC | 7:21-cv-41444-MCR-GRJ | |
| 66628 | 310488 | Leavell, Lawson | Heninger Garrison Davis, LLC | | 7:21-cv-41446-MCR-GRJ |
| 66629 | 310489 | Knapp, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41447-MCR-GRJ | |
| 66630 | 310490 | YOUNG, ANTHONY | Heninger Garrison Davis, LLC | | 7:21-cv-41448-MCR-GRJ |
| 66631 | 310491 | Juarez, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41449-MCR-GRJ | |
| 66632 | 310492 | Gibson, Xavier | Heninger Garrison Davis, LLC | 7:21-cv-41450-MCR-GRJ | |
| 66633 | 310493 | BROWN, ZACHARY M | Heninger Garrison Davis, LLC | | 7:21-cv-41451-MCR-GRJ |
| 66634 | 310495 | Stubbs, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41453-MCR-GRJ | |
| 66635 | 310497 | Speakes, Norman | Heninger Garrison Davis, LLC | 7:21-cv-41455-MCR-GRJ | |
| 66636 | 310499 | Garcia, Martin | Heninger Garrison Davis, LLC | 7:21-cv-41457-MCR-GRJ | |
| 66637 | 310500 | Shaw, Cyrus | Heninger Garrison Davis, LLC | | 7:21-cv-41458-MCR-GRJ |
| 66638 | 310501 | Edmonds, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-41459-MCR-GRJ | |
| 66639 | 310502 | Caso, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-41460-MCR-GRJ | |
| 66640 | 310504 | Scheiding, Lincoln | Heninger Garrison Davis, LLC | 7:21-cv-41462-MCR-GRJ | |
| 66641 | 310506 | Saint-Hilaire, Gradey | Heninger Garrison Davis, LLC | 7:21-cv-41464-MCR-GRJ | |
| 66642 | 310507 | Sherry, Robert | Heninger Garrison Davis, LLC | | 7:21-cv-41465-MCR-GRJ |
| 66643 | 310511 | Brown, Gregory | Heninger Garrison Davis, LLC | 7:21-cv-41469-MCR-GRJ | |
| 66644 | 310512 | Vara, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-41470-MCR-GRJ | |
| 66645 | 310514 | Fernandes, Mathew | Heninger Garrison Davis, LLC | 7:21-cv-41472-MCR-GRJ | |
| 66646 | 310515 | Jones, Willie | Heninger Garrison Davis, LLC | 7:21-cv-41473-MCR-GRJ | |
| 66647 | 310516 | Fackler, Joshua | Heninger Garrison Davis, LLC | | 7:21-cv-41474-MCR-GRJ |
| 66648 | 310517 | Hollar, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-41475-MCR-GRJ | |
| 66649 | 310518 | Jenkins, Juston | Heninger Garrison Davis, LLC | 7:21-cv-41476-MCR-GRJ | |
| 66650 | 310521 | Woodard, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-41480-MCR-GRJ | |
| 66651 | 310522 | McMillan, Tychon | Heninger Garrison Davis, LLC | 7:21-cv-41482-MCR-GRJ | |
| 66652 | 310523 | Wagner, Shawn | Heninger Garrison Davis, LLC | 7:21-cv-41484-MCR-GRJ | |
| 66653 | 310524 | YOUNG, GARY | Heninger Garrison Davis, LLC | 7:21-cv-41486-MCR-GRJ | |
| 66654 | 310525 | Ferris, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41488-MCR-GRJ | |
| 66655 | 310526 | Cummings, Billy | Heninger Garrison Davis, LLC | 7:21-cv-41490-MCR-GRJ | |
| 66656 | 310527 | McNeal, Terence | Heninger Garrison Davis, LLC | | 7:21-cv-41492-MCR-GRJ |
| 66657 | 310528 | Vo, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41494-MCR-GRJ | |
| 66658 | 310529 | Suarez, Rodrigo | Heninger Garrison Davis, LLC | 7:21-cv-41496-MCR-GRJ | |
| 66659 | 310530 | Hardy, Wayne | Heninger Garrison Davis, LLC | 7:21-cv-41498-MCR-GRJ | |
| 66660 | 310533 | O'Connor, Jared | Heninger Garrison Davis, LLC | 7:21-cv-41504-MCR-GRJ | |
| 66661 | 310535 | Ambrose, Leonard | Heninger Garrison Davis, LLC | 7:21-cv-41550-MCR-GRJ | |
| 66662 | 310536 | Vazquez, Johnny | Heninger Garrison Davis, LLC | | 7:21-cv-41551-MCR-GRJ |
| 66663 | 310537 | Hardin, William | Heninger Garrison Davis, LLC | | 7:21-cv-41553-MCR-GRJ |
| 66664 | 310539 | Bowens, Zachariah | Heninger Garrison Davis, LLC | | 7:21-cv-41557-MCR-GRJ |
| 66665 | 310540 | Donaldson, Heath | Heninger Garrison Davis, LLC | 7:21-cv-41559-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 66666 | 310542 | Roberts, Norris | Heninger Garrison Davis, LLC | 7:21-cv-41563-MCR-GRJ | |
| 66667 | 310543 | Rowley, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-41565-MCR-GRJ | |
| 66668 | 310545 | Reyna, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41569-MCR-GRJ | |
| 66669 | 310547 | Semon, Ren | Heninger Garrison Davis, LLC | 7:21-cv-41573-MCR-GRJ | |
| 66670 | 310548 | Davis, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-41575-MCR-GRJ | |
| 66671 | 310550 | Austin, Pamela | Heninger Garrison Davis, LLC | 7:21-cv-41579-MCR-GRJ | |
| 66672 | 310551 | Thorne, Bruce | Heninger Garrison Davis, LLC | 7:21-cv-41581-MCR-GRJ | |
| 66673 | 310554 | Nieto, Hector | Heninger Garrison Davis, LLC | | 7:21-cv-41587-MCR-GRJ |
| 66674 | 310555 | Kirkpatrick, Lafe | Heninger Garrison Davis, LLC | 7:21-cv-41589-MCR-GRJ | |
| 66675 | 310556 | Wilkins, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41591-MCR-GRJ | |
| 66676 | 310557 | Diaz, Duval | Heninger Garrison Davis, LLC | 7:21-cv-41592-MCR-GRJ | |
| 66677 | 310561 | Parker, Eric | Heninger Garrison Davis, LLC | | 7:21-cv-41600-MCR-GRJ |
| 66678 | 310563 | Perry, Kennon | Heninger Garrison Davis, LLC | 7:21-cv-41604-MCR-GRJ | |
| 66679 | 310565 | Harrison, Henry | Heninger Garrison Davis, LLC | 7:21-cv-41608-MCR-GRJ | |
| 66680 | 310566 | Shaw, Ivery | Heninger Garrison Davis, LLC | 7:21-cv-41610-MCR-GRJ | |
| 66681 | 310567 | Burnette, William | Heninger Garrison Davis, LLC | 7:21-cv-41612-MCR-GRJ | |
| 66682 | 310568 | Gomez, Daniel | Heninger Garrison Davis, LLC | | 7:21-cv-41614-MCR-GRJ |
| 66683 | 310569 | Knowles, Alan | Heninger Garrison Davis, LLC | 7:21-cv-41616-MCR-GRJ | |
| 66684 | 310570 | Boone, Blake | Heninger Garrison Davis, LLC | 7:21-cv-41618-MCR-GRJ | |
| 66685 | 310572 | Fowler, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41622-MCR-GRJ | |
| 66686 | 310575 | Killpack, Zackary | Heninger Garrison Davis, LLC | 7:21-cv-41628-MCR-GRJ | |
| 66687 | 310576 | Douglas, Esay | Heninger Garrison Davis, LLC | | 7:21-cv-41630-MCR-GRJ |
| 66688 | 310579 | Joe, Antonio | Heninger Garrison Davis, LLC | | 7:21-cv-41635-MCR-GRJ |
| 66689 | 310580 | Ruffin, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41637-MCR-GRJ | |
| 66690 | 310582 | Carberry, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41641-MCR-GRJ | |
| 66691 | 310584 | Lewallen, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41645-MCR-GRJ | |
| 66692 | 310585 | Jones, Reginald | Heninger Garrison Davis, LLC | 7:21-cv-41828-MCR-GRJ | |
| 66693 | 310586 | Cunningham, Paul | Heninger Garrison Davis, LLC | | 7:21-cv-41830-MCR-GRJ |
| 66694 | 310588 | Campbell, Cedric | Heninger Garrison Davis, LLC | 7:21-cv-41834-MCR-GRJ | |
| 66695 | 310589 | Terry, Trey | Heninger Garrison Davis, LLC | | 7:21-cv-41836-MCR-GRJ |
| 66696 | 310590 | Collins, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41838-MCR-GRJ | |
| 66697 | 310593 | Heath, Alexander | Heninger Garrison Davis, LLC | 7:21-cv-41844-MCR-GRJ | |
| 66698 | 310594 | BULLOCK, CHRISTOPHER | Heninger Garrison Davis, LLC | | 7:21-cv-41846-MCR-GRJ |
| 66699 | 310596 | Matthaey, Eric | Heninger Garrison Davis, LLC | 7:21-cv-41850-MCR-GRJ | |
| 66700 | 310597 | Felentzer, Scott | Heninger Garrison Davis, LLC | 7:21-cv-41852-MCR-GRJ | |
| 66701 | 310598 | Poole, Kristofer | Heninger Garrison Davis, LLC | 7:21-cv-41854-MCR-GRJ | |
| 66702 | 310599 | Freeman, Eric | Heninger Garrison Davis, LLC | 7:21-cv-41855-MCR-GRJ | |
| 66703 | 310600 | Kyles, Stevie | Heninger Garrison Davis, LLC | | 7:21-cv-41857-MCR-GRJ |
| 66704 | 310601 | Clark, Kemontray | Heninger Garrison Davis, LLC | 7:21-cv-41859-MCR-GRJ | |
| 66705 | 310602 | Bird, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41861-MCR-GRJ | |
| 66706 | 310603 | Elizondo, Dwayne | Heninger Garrison Davis, LLC | 7:21-cv-41863-MCR-GRJ | |
| 66707 | 310605 | Delotelle, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41867-MCR-GRJ | |
| 66708 | 310606 | Franklin, Evan | Heninger Garrison Davis, LLC | 7:21-cv-41869-MCR-GRJ | |
| 66709 | 310608 | VAZQUEZ, ERIC | Heninger Garrison Davis, LLC | 7:21-cv-41873-MCR-GRJ | |
| 66710 | 310609 | Daniels, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-41875-MCR-GRJ | |
| 66711 | 310610 | Harper, Tony | Heninger Garrison Davis, LLC | 7:21-cv-41877-MCR-GRJ | |
| 66712 | 310612 | Lee, Josh | Heninger Garrison Davis, LLC | | 7:21-cv-41881-MCR-GRJ |
| 66713 | 310617 | Hobbs, James | Heninger Garrison Davis, LLC | 7:21-cv-41890-MCR-GRJ | |
| 66714 | 310619 | Gordon, Tiffany | Heninger Garrison Davis, LLC | 7:21-cv-41894-MCR-GRJ | |
| 66715 | 310620 | Boris, John | Heninger Garrison Davis, LLC | 7:21-cv-41896-MCR-GRJ | |
| 66716 | 310621 | Martinuzzi, John | Heninger Garrison Davis, LLC | 7:21-cv-41898-MCR-GRJ | |
| 66717 | 310623 | Moore, Ryan | Heninger Garrison Davis, LLC | | 7:21-cv-41902-MCR-GRJ |
| 66718 | 310624 | Govan, William | Heninger Garrison Davis, LLC | 7:21-cv-41904-MCR-GRJ | |
| 66719 | 310626 | Howlette, Jordan | Heninger Garrison Davis, LLC | | 7:21-cv-41908-MCR-GRJ |
| 66720 | 310628 | Marshall, Marques | Heninger Garrison Davis, LLC | 7:21-cv-41912-MCR-GRJ | |
| 66721 | 310629 | Gandy, Raymond | Heninger Garrison Davis, LLC | 7:21-cv-41914-MCR-GRJ | |
| 66722 | 310631 | Gibson, Mozelle | Heninger Garrison Davis, LLC | 7:21-cv-41918-MCR-GRJ | |
| 66723 | 310632 | Goodwin, Sean | Heninger Garrison Davis, LLC | 7:21-cv-41919-MCR-GRJ | |
| 66724 | 310635 | Dickson, Marcel | Heninger Garrison Davis, LLC | 7:21-cv-41925-MCR-GRJ | |
| 66725 | 310638 | Jones, Charlese | Heninger Garrison Davis, LLC | 7:21-cv-41931-MCR-GRJ | |
| 66726 | 310639 | King, William | Heninger Garrison Davis, LLC | 7:21-cv-41933-MCR-GRJ | |
| 66727 | 310640 | Gartside, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-41935-MCR-GRJ | |
| 66728 | 310643 | Webb, Lisa | Heninger Garrison Davis, LLC | 7:21-cv-41941-MCR-GRJ | |
| 66729 | 310644 | Patzel, Shawna | Heninger Garrison Davis, LLC | 7:21-cv-41943-MCR-GRJ | |
| 66730 | 310650 | Holloman, Rahnik | Heninger Garrison Davis, LLC | 7:21-cv-41955-MCR-GRJ | |
| 66731 | 310651 | Goodwin, Dennis | Heninger Garrison Davis, LLC | 7:21-cv-41957-MCR-GRJ | |
| 66732 | 310652 | Trapolsi, Nora | Heninger Garrison Davis, LLC | 7:21-cv-41959-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 66733 | 310655 | Moore, Rotongia | Heninger Garrison Davis, LLC | | 7:21-cv-41965-MCR-GRJ |
| 66734 | 310659 | Gordon, Mark | Heninger Garrison Davis, LLC | 7:21-cv-41972-MCR-GRJ | |
| 66735 | 310660 | Adams, Nathaniel | Heninger Garrison Davis, LLC | 7:21-cv-41974-MCR-GRJ | |
| 66736 | 310663 | Jordan, Travis | Heninger Garrison Davis, LLC | | 7:21-cv-41980-MCR-GRJ |
| 66737 | 310665 | Weeks, Christopher | Heninger Garrison Davis, LLC | | 7:21-cv-41984-MCR-GRJ |
| 66738 | 310666 | Rayborn, Stanley | Heninger Garrison Davis, LLC | 7:21-cv-41986-MCR-GRJ | |
| 66739 | 310668 | Nethercutt, Greg | Heninger Garrison Davis, LLC | 7:21-cv-41990-MCR-GRJ | |
| 66740 | 310670 | Cross, Jesse | Heninger Garrison Davis, LLC | 7:21-cv-41994-MCR-GRJ | |
| 66741 | 310672 | Wright, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-41998-MCR-GRJ | |
| 66742 | 310673 | Casiano, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-42000-MCR-GRJ | |
| 66743 | 310674 | Imm, Jean | Heninger Garrison Davis, LLC | | 7:21-cv-42002-MCR-GRJ |
| 66744 | 310676 | Caldwell, Wesley | Heninger Garrison Davis, LLC | | 7:21-cv-42006-MCR-GRJ |
| 66745 | 310677 | Jackson, Rudolph | Heninger Garrison Davis, LLC | 7:21-cv-42008-MCR-GRJ | |
| 66746 | 310678 | Delapasse, Kasy | Heninger Garrison Davis, LLC | 7:21-cv-42010-MCR-GRJ | |
| 66747 | 310679 | Gallagher, James | Heninger Garrison Davis, LLC | 7:21-cv-42011-MCR-GRJ | |
| 66748 | 310681 | Graves, Jarod | Heninger Garrison Davis, LLC | 7:21-cv-42015-MCR-GRJ | |
| 66749 | 310682 | Hoover, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-42017-MCR-GRJ | |
| 66750 | 310684 | Orndorff, Gregory | Heninger Garrison Davis, LLC | 7:21-cv-42021-MCR-GRJ | |
| 66751 | 310685 | Penn, Jennifer | Heninger Garrison Davis, LLC | 7:21-cv-42023-MCR-GRJ | |
| 66752 | 310687 | Hubler, Stephen | Heninger Garrison Davis, LLC | | 7:21-cv-42027-MCR-GRJ |
| 66753 | 310689 | Nieves, Maximillian | Heninger Garrison Davis, LLC | 7:21-cv-42031-MCR-GRJ | |
| 66754 | 310690 | McGill, Solon | Heninger Garrison Davis, LLC | 7:21-cv-42033-MCR-GRJ | |
| 66755 | 310691 | Colon, Raymond | Heninger Garrison Davis, LLC | 7:21-cv-42035-MCR-GRJ | |
| 66756 | 310694 | Wood, Shawn | Heninger Garrison Davis, LLC | 7:21-cv-42039-MCR-GRJ | |
| 66757 | 310695 | Hadley, John | Heninger Garrison Davis, LLC | 7:21-cv-42041-MCR-GRJ | |
| 66758 | 310696 | MORITZ, KEVIN | Heninger Garrison Davis, LLC | 7:21-cv-42043-MCR-GRJ | |
| 66759 | 310699 | Naylor, Phillip | Heninger Garrison Davis, LLC | 7:21-cv-42049-MCR-GRJ | |
| 66760 | 310700 | Paulson, William | Heninger Garrison Davis, LLC | 7:21-cv-42050-MCR-GRJ | |
| 66761 | 310701 | Wilcher, Devon | Heninger Garrison Davis, LLC | 7:21-cv-42052-MCR-GRJ | |
| 66762 | 310702 | WILSON, MELVIN | Heninger Garrison Davis, LLC | 7:21-cv-42054-MCR-GRJ | |
| 66763 | 310704 | Jones, Brooke | Heninger Garrison Davis, LLC | 7:21-cv-42058-MCR-GRJ | |
| 66764 | 310705 | Snelson, John | Heninger Garrison Davis, LLC | | 7:21-cv-42060-MCR-GRJ |
| 66765 | 310706 | Day, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-42063-MCR-GRJ | |
| 66766 | 310707 | Parker, Rasado | Heninger Garrison Davis, LLC | | 7:21-cv-42065-MCR-GRJ |
| 66767 | 310708 | Bourne, Robert | Heninger Garrison Davis, LLC | 7:21-cv-42067-MCR-GRJ | |
| 66768 | 310709 | Smith, Melissa | Heninger Garrison Davis, LLC | 7:21-cv-42069-MCR-GRJ | |
| 66769 | 310710 | Locke, Brett | Heninger Garrison Davis, LLC | | 7:21-cv-42070-MCR-GRJ |
| 66770 | 310714 | Johnson, Evan | Heninger Garrison Davis, LLC | 7:21-cv-42078-MCR-GRJ | |
| 66771 | 310716 | Norman, Larnel | Heninger Garrison Davis, LLC | | 7:21-cv-42082-MCR-GRJ |
| 66772 | 310717 | Waldron, James | Heninger Garrison Davis, LLC | 7:21-cv-42084-MCR-GRJ | |
| 66773 | 310718 | Brinkley, Tyrone | Heninger Garrison Davis, LLC | 7:21-cv-42086-MCR-GRJ | |
| 66774 | 310719 | Offer, Robert | Heninger Garrison Davis, LLC | 7:21-cv-42088-MCR-GRJ | |
| 66775 | 310720 | Hernandez, Robert | Heninger Garrison Davis, LLC | 7:21-cv-42090-MCR-GRJ | |
| 66776 | 310721 | Linville, John | Heninger Garrison Davis, LLC | 7:21-cv-42091-MCR-GRJ | |
| 66777 | 310725 | Burse, Sheniqua | Heninger Garrison Davis, LLC | 7:21-cv-42099-MCR-GRJ | |
| 66778 | 310727 | Bedwell, Dakota | Heninger Garrison Davis, LLC | 7:21-cv-42103-MCR-GRJ | |
| 66779 | 310728 | Brockington, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-43180-MCR-GRJ | |
| 66780 | 310729 | Mebane, Stacy | Heninger Garrison Davis, LLC | | 7:21-cv-42105-MCR-GRJ |
| 66781 | 310730 | Harmon, Amy | Heninger Garrison Davis, LLC | 7:21-cv-42107-MCR-GRJ | |
| 66782 | 310731 | Joshlin, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-42109-MCR-GRJ | |
| 66783 | 310733 | Sherrod, Theodore | Heninger Garrison Davis, LLC | 7:21-cv-42113-MCR-GRJ | |
| 66784 | 310734 | Leyba, Robert | Heninger Garrison Davis, LLC | 7:21-cv-42115-MCR-GRJ | |
| 66785 | 310736 | Shankar, Pranil | Heninger Garrison Davis, LLC | 7:21-cv-42119-MCR-GRJ | |
| 66786 | 310737 | Compton, Enzio | Heninger Garrison Davis, LLC | 7:21-cv-43182-MCR-GRJ | |
| 66787 | 310739 | Moten-Johnson, Shaquille | Heninger Garrison Davis, LLC | 7:21-cv-42123-MCR-GRJ | |
| 66788 | 310740 | Harter, Taylor | Heninger Garrison Davis, LLC | 7:21-cv-42125-MCR-GRJ | |
| 66789 | 310741 | Burba, Charles | Heninger Garrison Davis, LLC | 7:21-cv-42127-MCR-GRJ | |
| 66790 | 310743 | Rivera, Edwin | Heninger Garrison Davis, LLC | | 7:21-cv-42131-MCR-GRJ |
| 66791 | 310745 | Newton, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-42135-MCR-GRJ | |
| 66792 | 310746 | Melton, Carrington | Heninger Garrison Davis, LLC | 7:21-cv-42137-MCR-GRJ | |
| 66793 | 310749 | Hite, Corey | Heninger Garrison Davis, LLC | 7:21-cv-42143-MCR-GRJ | |
| 66794 | 310750 | Cavazos, Myles | Heninger Garrison Davis, LLC | 7:21-cv-42145-MCR-GRJ | |
| 66795 | 310754 | Rosado, Alicia | Heninger Garrison Davis, LLC | 7:21-cv-42153-MCR-GRJ | |
| 66796 | 310755 | Denton, Paul | Heninger Garrison Davis, LLC | 7:21-cv-42155-MCR-GRJ | |
| 66797 | 310756 | Shute, Matthew | Heninger Garrison Davis, LLC | | 7:21-cv-42157-MCR-GRJ |
| 66798 | 310761 | Johnson, Jessy | Heninger Garrison Davis, LLC | 7:21-cv-42166-MCR-GRJ | |
| 66799 | 310762 | Morris, Zane | Heninger Garrison Davis, LLC | 7:21-cv-42168-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 66800 | 310763 | Estell, William | Heninger Garrison Davis, LLC | 7:21-cv-43139-MCR-GRJ | |
| 66801 | 310764 | Gilbertson, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-43140-MCR-GRJ | |
| 66802 | 310766 | Roberts, James | Heninger Garrison Davis, LLC | | 7:21-cv-43144-MCR-GRJ |
| 66803 | 310768 | Mayer, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-43148-MCR-GRJ | |
| 66804 | 310771 | Garcia, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-43154-MCR-GRJ | |
| 66805 | 310772 | Cannon, Allen | Heninger Garrison Davis, LLC | 7:21-cv-43155-MCR-GRJ | |
| 66806 | 310774 | ROSE, MICHAEL | Heninger Garrison Davis, LLC | 7:21-cv-44527-MCR-GRJ | |
| 66807 | 310775 | Allen, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-43159-MCR-GRJ | |
| 66808 | 310776 | BROWN, DESMOND | Heninger Garrison Davis, LLC | 7:21-cv-43161-MCR-GRJ | |
| 66809 | 310777 | Brown, Samantha | Heninger Garrison Davis, LLC | 7:21-cv-43163-MCR-GRJ | |
| 66810 | 310778 | Kruback, Jason | Heninger Garrison Davis, LLC | 7:21-cv-43164-MCR-GRJ | |
| 66811 | 310779 | Guelich, Jeff | Heninger Garrison Davis, LLC | | 7:21-cv-43166-MCR-GRJ |
| 66812 | 310780 | Lyon, Melissa | Heninger Garrison Davis, LLC | 7:21-cv-43168-MCR-GRJ | |
| 66813 | 310782 | Cook, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-43172-MCR-GRJ | |
| 66814 | 310783 | Moore, Ian | Heninger Garrison Davis, LLC | 7:21-cv-43173-MCR-GRJ | |
| 66815 | 310784 | Scurlock, John | Heninger Garrison Davis, LLC | | 7:21-cv-43175-MCR-GRJ |
| 66816 | 310785 | Ware, Nelson | Heninger Garrison Davis, LLC | 7:21-cv-43177-MCR-GRJ | |
| 66817 | 310786 | Shouse, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-45452-MCR-GRJ | |
| 66818 | 310787 | Bohanan, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-45453-MCR-GRJ | |
| 66819 | 310788 | Birks, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-45759-MCR-GRJ | |
| 66820 | 310790 | Searight, Jamie | Heninger Garrison Davis, LLC | 7:21-cv-45455-MCR-GRJ | |
| 66821 | 310791 | FLORES, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:21-cv-45456-MCR-GRJ | |
| 66822 | 310792 | Pistillo, Thomas | Heninger Garrison Davis, LLC | | 7:21-cv-45457-MCR-GRJ |
| 66823 | 310795 | Shepler, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-45460-MCR-GRJ | |
| 66824 | 310797 | Ramirez-Matias, Jose | Heninger Garrison Davis, LLC | 7:21-cv-45462-MCR-GRJ | |
| 66825 | 310800 | LeCompte, Randy | Heninger Garrison Davis, LLC | 7:21-cv-45465-MCR-GRJ | |
| 66826 | 310802 | LOPEZ, JAVIER | Heninger Garrison Davis, LLC | 7:21-cv-45466-MCR-GRJ | |
| 66827 | 310803 | Wright, Eric | Heninger Garrison Davis, LLC | 7:21-cv-45467-MCR-GRJ | |
| 66828 | 310805 | Griffith, Harry | Heninger Garrison Davis, LLC | 7:21-cv-45469-MCR-GRJ | |
| 66829 | 310806 | Adolphe, Tyla | Heninger Garrison Davis, LLC | 7:21-cv-45470-MCR-GRJ | |
| 66830 | 310807 | Miller, Deandra | Heninger Garrison Davis, LLC | 7:21-cv-45471-MCR-GRJ | |
| 66831 | 310808 | Godwin, John | Heninger Garrison Davis, LLC | | 7:21-cv-45472-MCR-GRJ |
| 66832 | 310809 | Scott, Lee | Heninger Garrison Davis, LLC | 7:21-cv-45473-MCR-GRJ | |
| 66833 | 310810 | Bojda, Brian | Heninger Garrison Davis, LLC | 7:21-cv-45474-MCR-GRJ | |
| 66834 | 310812 | Patillo, Tommie | Heninger Garrison Davis, LLC | 7:21-cv-45476-MCR-GRJ | |
| 66835 | 310815 | Cottingham, George | Heninger Garrison Davis, LLC | 7:21-cv-45479-MCR-GRJ | |
| 66836 | 310817 | Mendoza, Osbaldo | Heninger Garrison Davis, LLC | | 7:21-cv-45481-MCR-GRJ |
| 66837 | 310818 | Brown, Harold | Heninger Garrison Davis, LLC | 7:21-cv-45482-MCR-GRJ | |
| 66838 | 310819 | Miller, Bryant | Heninger Garrison Davis, LLC | 7:21-cv-45483-MCR-GRJ | |
| 66839 | 310825 | Alaniz, Luis | Heninger Garrison Davis, LLC | 7:21-cv-45489-MCR-GRJ | |
| 66840 | 310830 | Gosh, Brittany | Heninger Garrison Davis, LLC | 7:21-cv-45494-MCR-GRJ | |
| 66841 | 310831 | Combs, Seth | Heninger Garrison Davis, LLC | 7:21-cv-45495-MCR-GRJ | |
| 66842 | 310834 | Miller, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-45498-MCR-GRJ | |
| 66843 | 310836 | Montalvo, Samuel | Heninger Garrison Davis, LLC | 7:21-cv-45500-MCR-GRJ | |
| 66844 | 310838 | Parker, Christopher Charles | Heninger Garrison Davis, LLC | 7:21-cv-45502-MCR-GRJ | |
| 66845 | 310839 | Brown, Devan | Heninger Garrison Davis, LLC | 7:21-cv-45503-MCR-GRJ | |
| 66846 | 310840 | Elmore, Henry | Heninger Garrison Davis, LLC | 7:21-cv-45504-MCR-GRJ | |
| 66847 | 310843 | Curry, Jerry | Heninger Garrison Davis, LLC | 7:21-cv-45507-MCR-GRJ | |
| 66848 | 310845 | Jerez, Alberto | Heninger Garrison Davis, LLC | 7:21-cv-45509-MCR-GRJ | |
| 66849 | 310846 | Ellenburg, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-45510-MCR-GRJ | |
| 66850 | 310847 | French, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-45511-MCR-GRJ | |
| 66851 | 310849 | Manning, Gabrial | Heninger Garrison Davis, LLC | 7:21-cv-45513-MCR-GRJ | |
| 66852 | 310851 | Ewald, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-45515-MCR-GRJ | |
| 66853 | 310854 | Lefebvre, Noah | Heninger Garrison Davis, LLC | 7:21-cv-45518-MCR-GRJ | |
| 66854 | 310859 | Coulter, Brian | Heninger Garrison Davis, LLC | 7:21-cv-45523-MCR-GRJ | |
| 66855 | 310860 | Baez, Felipe | Heninger Garrison Davis, LLC | 7:21-cv-45761-MCR-GRJ | |
| 66856 | 310862 | Criswell, Orlando | Heninger Garrison Davis, LLC | | 7:21-cv-45525-MCR-GRJ |
| 66857 | 310863 | Moore, Corey | Heninger Garrison Davis, LLC | 7:21-cv-45526-MCR-GRJ | |
| 66858 | 310864 | Surpris, Jean | Heninger Garrison Davis, LLC | 7:21-cv-45527-MCR-GRJ | |
| 66859 | 310866 | Edwards, Sheldon | Heninger Garrison Davis, LLC | 7:21-cv-45529-MCR-GRJ | |
| 66860 | 310868 | Guarnizo, Andres | Heninger Garrison Davis, LLC | 7:21-cv-45531-MCR-GRJ | |
| 66861 | 310869 | Cervantes, Agustin | Heninger Garrison Davis, LLC | 7:21-cv-45532-MCR-GRJ | |
| 66862 | 310870 | Pena, Emiliano | Heninger Garrison Davis, LLC | 7:21-cv-45533-MCR-GRJ | |
| 66863 | 310871 | Ponds, Shconda | Heninger Garrison Davis, LLC | 7:21-cv-45534-MCR-GRJ | |
| 66864 | 310872 | Martin, James | Heninger Garrison Davis, LLC | 7:21-cv-45535-MCR-GRJ | |
| 66865 | 310873 | Connor, Robert | Heninger Garrison Davis, LLC | 7:21-cv-45536-MCR-GRJ | |
| 66866 | 310874 | Marshall, Keith | Heninger Garrison Davis, LLC | | 7:21-cv-45537-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 66867 | 310875 | Ruiz, Cesar | Heninger Garrison Davis, LLC | 7:21-cv-45538-MCR-GRJ | |
| 66868 | 310876 | Burse, James | Heninger Garrison Davis, LLC | 7:21-cv-45539-MCR-GRJ | |
| 66869 | 310877 | Brunette, Michael | Heninger Garrison Davis, LLC | 7:21-cv-45540-MCR-GRJ | |
| 66870 | 310879 | Dore, Chaise | Heninger Garrison Davis, LLC | 7:21-cv-45542-MCR-GRJ | |
| 66871 | 310880 | Gettridge, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-45763-MCR-GRJ | |
| 66872 | 310882 | Maldanado, Diana | Heninger Garrison Davis, LLC | 7:21-cv-45544-MCR-GRJ | |
| 66873 | 310883 | Perkins, Darryl | Heninger Garrison Davis, LLC | | 7:21-cv-45545-MCR-GRJ |
| 66874 | 310885 | Tasby, Mario | Heninger Garrison Davis, LLC | 7:21-cv-45547-MCR-GRJ | |
| 66875 | 310887 | Williams, Sheron | Heninger Garrison Davis, LLC | 7:21-cv-45549-MCR-GRJ | |
| 66876 | 310889 | Jones, Michael L | Heninger Garrison Davis, LLC | 7:21-cv-45551-MCR-GRJ | |
| 66877 | 310890 | Williams, Jahaziel | Heninger Garrison Davis, LLC | 7:21-cv-45552-MCR-GRJ | |
| 66878 | 310893 | Ebneter, Michael | Heninger Garrison Davis, LLC | 7:21-cv-45555-MCR-GRJ | |
| 66879 | 310895 | JACKSON, BRIAN | Heninger Garrison Davis, LLC | 7:21-cv-45557-MCR-GRJ | |
| 66880 | 310896 | Golden, Michael | Heninger Garrison Davis, LLC | 7:21-cv-45558-MCR-GRJ | |
| 66881 | 310897 | Hernandez, Kyla | Heninger Garrison Davis, LLC | 7:21-cv-45559-MCR-GRJ | |
| 66882 | 310898 | TORRES, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:21-cv-45560-MCR-GRJ | |
| 66883 | 310899 | Barry, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-45561-MCR-GRJ | |
| 66884 | 310900 | Vaughan, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-45562-MCR-GRJ | |
| 66885 | 310902 | Ramirez'Rodriguez, Ramiro | Heninger Garrison Davis, LLC | 7:21-cv-45564-MCR-GRJ | |
| 66886 | 310904 | Mills, Natausha | Heninger Garrison Davis, LLC | 7:21-cv-45566-MCR-GRJ | |
| 66887 | 310905 | Skelley, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-45567-MCR-GRJ | |
| 66888 | 310906 | Barba, Robert | Heninger Garrison Davis, LLC | 7:21-cv-45568-MCR-GRJ | |
| 66889 | 310907 | JEFFERSON, CHOSNIEL | Heninger Garrison Davis, LLC | 7:21-cv-45569-MCR-GRJ | |
| 66890 | 310908 | Singleton, April | Heninger Garrison Davis, LLC | 7:21-cv-45570-MCR-GRJ | |
| 66891 | 310909 | Stovall, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-45571-MCR-GRJ | |
| 66892 | 310910 | Willis, Printice | Heninger Garrison Davis, LLC | 7:21-cv-45572-MCR-GRJ | |
| 66893 | 310914 | Foley, Bruce | Heninger Garrison Davis, LLC | | 7:21-cv-45576-MCR-GRJ |
| 66894 | 310915 | McLean, Jerald | Heninger Garrison Davis, LLC | 7:21-cv-45577-MCR-GRJ | |
| 66895 | 310916 | Hayden, Carrie | Heninger Garrison Davis, LLC | 7:21-cv-45578-MCR-GRJ | |
| 66896 | 310917 | Salazar, Mario | Heninger Garrison Davis, LLC | 7:21-cv-45579-MCR-GRJ | |
| 66897 | 310919 | Goche-Garcia, Juan | Heninger Garrison Davis, LLC | 7:21-cv-44528-MCR-GRJ | |
| 66898 | 310920 | Dollinger, Mikal | Heninger Garrison Davis, LLC | 7:21-cv-45581-MCR-GRJ | |
| 66899 | 310921 | Pollock, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-45582-MCR-GRJ | |
| 66900 | 310923 | Best, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-45584-MCR-GRJ | |
| 66901 | 310924 | Voss, Charlene | Heninger Garrison Davis, LLC | 7:21-cv-45585-MCR-GRJ | |
| 66902 | 310925 | Hopman, Ron | Heninger Garrison Davis, LLC | 7:21-cv-44529-MCR-GRJ | |
| 66903 | 310926 | Fouts, Seth | Heninger Garrison Davis, LLC | 7:21-cv-45586-MCR-GRJ | |
| 66904 | 310927 | Greer, Christian | Heninger Garrison Davis, LLC | 7:21-cv-45587-MCR-GRJ | |
| 66905 | 310928 | Washington, Michael | Heninger Garrison Davis, LLC | 7:21-cv-45588-MCR-GRJ | |
| 66906 | 310929 | Barber, Wilbur | Heninger Garrison Davis, LLC | 7:21-cv-45589-MCR-GRJ | |
| 66907 | 310931 | Gillespie, Kaprice | Heninger Garrison Davis, LLC | 7:21-cv-45591-MCR-GRJ | |
| 66908 | 310932 | Morrissette, Shana | Heninger Garrison Davis, LLC | 7:21-cv-45592-MCR-GRJ | |
| 66909 | 310935 | Latham, LaTrell | Heninger Garrison Davis, LLC | 7:21-cv-45595-MCR-GRJ | |
| 66910 | 310936 | Montecillo, Norville | Heninger Garrison Davis, LLC | 7:21-cv-45596-MCR-GRJ | |
| 66911 | 310937 | Perkins, Alvin | Heninger Garrison Davis, LLC | 7:21-cv-45597-MCR-GRJ | |
| 66912 | 310938 | Carrion Salgado, Jose Juan | Heninger Garrison Davis, LLC | | 7:21-cv-45598-MCR-GRJ |
| 66913 | 310939 | Taylor, Jason | Heninger Garrison Davis, LLC | 7:21-cv-45599-MCR-GRJ | |
| 66914 | 310940 | Cruz, Carlos | Heninger Garrison Davis, LLC | 7:21-cv-45765-MCR-GRJ | |
| 66915 | 310942 | Davis, Clifton | Heninger Garrison Davis, LLC | 7:21-cv-45601-MCR-GRJ | |
| 66916 | 310943 | Sherman, Donald | Heninger Garrison Davis, LLC | 7:21-cv-45602-MCR-GRJ | |
| 66917 | 310944 | Bedford, Dedrick | Heninger Garrison Davis, LLC | 7:21-cv-45603-MCR-GRJ | |
| 66918 | 310948 | Parker, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-45607-MCR-GRJ | |
| 66919 | 310949 | Burton, Rashad | Heninger Garrison Davis, LLC | 7:21-cv-45608-MCR-GRJ | |
| 66920 | 310950 | Byrd, Marcus | Heninger Garrison Davis, LLC | 7:21-cv-45609-MCR-GRJ | |
| 66921 | 310951 | Colesio, Jose | Heninger Garrison Davis, LLC | 7:21-cv-45767-MCR-GRJ | |
| 66922 | 310952 | Shipman, Tarquin | Heninger Garrison Davis, LLC | 7:21-cv-45610-MCR-GRJ | |
| 66923 | 310955 | Amos, Antoine | Heninger Garrison Davis, LLC | 7:21-cv-45613-MCR-GRJ | |
| 66924 | 310957 | Godbee, Wesley | Heninger Garrison Davis, LLC | 7:21-cv-45615-MCR-GRJ | |
| 66925 | 310959 | Chism, Alonzo | Heninger Garrison Davis, LLC | 7:21-cv-45617-MCR-GRJ | |
| 66926 | 310960 | Davis, Sherman | Heninger Garrison Davis, LLC | | 7:21-cv-45618-MCR-GRJ |
| 66927 | 310961 | Crank, Steve | Heninger Garrison Davis, LLC | 7:21-cv-45619-MCR-GRJ | |
| 66928 | 310962 | Arendall, Reid | Heninger Garrison Davis, LLC | 7:21-cv-45620-MCR-GRJ | |
| 66929 | 310963 | Koung, Kent | Heninger Garrison Davis, LLC | 7:21-cv-45621-MCR-GRJ | |
| 66930 | 310964 | Montalvo-Cruz, Errol | Heninger Garrison Davis, LLC | 7:21-cv-45622-MCR-GRJ | |
| 66931 | 310965 | Kimberly, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-44530-MCR-GRJ | |
| 66932 | 310966 | Henderson, Leon | Heninger Garrison Davis, LLC | 7:21-cv-45623-MCR-GRJ | |
| 66933 | 310967 | Shrake, Daulton | Heninger Garrison Davis, LLC | | 7:21-cv-45624-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 66934 | 310968 | Gonzalez, Ralph | Heninger Garrison Davis, LLC | 7:21-cv-45625-MCR-GRJ | |
| 66935 | 310970 | Quinney, George | Heninger Garrison Davis, LLC | 7:21-cv-45627-MCR-GRJ | |
| 66936 | 310972 | Betts, Will | Heninger Garrison Davis, LLC | 7:21-cv-45629-MCR-GRJ | |
| 66937 | 310973 | Quinney, Frank | Heninger Garrison Davis, LLC | 7:21-cv-45630-MCR-GRJ | |
| 66938 | 310975 | Wegner, James | Heninger Garrison Davis, LLC | 7:21-cv-45632-MCR-GRJ | |
| 66939 | 310977 | Crowell, Harry | Heninger Garrison Davis, LLC | 7:21-cv-45769-MCR-GRJ | |
| 66940 | 310978 | Humphrey, Robert | Heninger Garrison Davis, LLC | 7:21-cv-45636-MCR-GRJ | |
| 66941 | 310980 | Hayes, Shawn | Heninger Garrison Davis, LLC | 7:21-cv-45640-MCR-GRJ | |
| 66942 | 310981 | Lo, Neng | Heninger Garrison Davis, LLC | 7:21-cv-45642-MCR-GRJ | |
| 66943 | 310982 | Robinson, Maurice | Heninger Garrison Davis, LLC | 7:21-cv-45644-MCR-GRJ | |
| 66944 | 310983 | Shatz, Robert | Heninger Garrison Davis, LLC | 7:21-cv-45646-MCR-GRJ | |
| 66945 | 310987 | Kramer, William | Heninger Garrison Davis, LLC | 7:21-cv-45652-MCR-GRJ | |
| 66946 | 310990 | Bowden, Nicole | Heninger Garrison Davis, LLC | 7:21-cv-45658-MCR-GRJ | |
| 66947 | 310992 | McKay, Jamall | Heninger Garrison Davis, LLC | 7:21-cv-45662-MCR-GRJ | |
| 66948 | 310993 | Corral, Humberto | Heninger Garrison Davis, LLC | 7:21-cv-45664-MCR-GRJ | |
| 66949 | 310994 | Wing, Travis | Heninger Garrison Davis, LLC | 7:21-cv-45666-MCR-GRJ | |
| 66950 | 310995 | Ellis, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-45667-MCR-GRJ | |
| 66951 | 310996 | Nelson, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-45669-MCR-GRJ | |
| 66952 | 310997 | English, James | Heninger Garrison Davis, LLC | 7:21-cv-45672-MCR-GRJ | |
| 66953 | 310999 | Miller, Marc | Heninger Garrison Davis, LLC | 7:21-cv-45675-MCR-GRJ | |
| 66954 | 311002 | Jackson, Antoinette | Heninger Garrison Davis, LLC | 7:21-cv-45681-MCR-GRJ | |
| 66955 | 311004 | Eguchi-Padeken, Lopaka | Heninger Garrison Davis, LLC | 7:21-cv-45685-MCR-GRJ | |
| 66956 | 311005 | Monnahan, John | Heninger Garrison Davis, LLC | 7:21-cv-45687-MCR-GRJ | |
| 66957 | 311006 | Thomsen, David | Heninger Garrison Davis, LLC | 7:21-cv-45689-MCR-GRJ | |
| 66958 | 311008 | Allen, Danielle | Heninger Garrison Davis, LLC | 7:21-cv-45693-MCR-GRJ | |
| 66959 | 311010 | Aristilde, Michelot | Heninger Garrison Davis, LLC | 7:21-cv-45697-MCR-GRJ | |
| 66960 | 320561 | Castillo, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-45699-MCR-GRJ | |
| 66961 | 320577 | McCloud, Dexter | Heninger Garrison Davis, LLC | 7:21-cv-45701-MCR-GRJ | |
| 66962 | 320624 | Steen, malik | Heninger Garrison Davis, LLC | 7:21-cv-45706-MCR-GRJ | |
| 66963 | 320640 | McNutt, David | Heninger Garrison Davis, LLC | 7:21-cv-45712-MCR-GRJ | |
| 66964 | 320654 | Stir, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-45716-MCR-GRJ | |
| 66965 | 320657 | Drummer, Paul | Heninger Garrison Davis, LLC | 7:21-cv-45718-MCR-GRJ | |
| 66966 | 320686 | Tso, Ferguson | Heninger Garrison Davis, LLC | | 7:21-cv-45720-MCR-GRJ |
| 66967 | 320705 | Grippo, Ray | Heninger Garrison Davis, LLC | 7:21-cv-45722-MCR-GRJ | |
| 66968 | 324222 | O'mahoney, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-48558-MCR-GRJ | |
| 66969 | 324329 | Wilkerson, Michael | Heninger Garrison Davis, LLC | 7:21-cv-48559-MCR-GRJ | |
| 66970 | 324348 | Solis, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-48563-MCR-GRJ | |
| 66971 | 324353 | Battle, Corinthian | Heninger Garrison Davis, LLC | 7:21-cv-48965-MCR-GRJ | |
| 66972 | 324396 | Baird, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-47860-MCR-GRJ | |
| 66973 | 324416 | Marin, Tatiana | Heninger Garrison Davis, LLC | 7:21-cv-48971-MCR-GRJ | |
| 66974 | 324594 | Davies, Shelford | Heninger Garrison Davis, LLC | | 7:21-cv-48974-MCR-GRJ |
| 66975 | 325741 | Barnes, Michael | Heninger Garrison Davis, LLC | 7:21-cv-44795-MCR-GRJ | |
| 66976 | 325744 | Brandenburg, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-44796-MCR-GRJ | |
| 66977 | 325748 | Giles, Valerie | Heninger Garrison Davis, LLC | 7:21-cv-48976-MCR-GRJ | |
| 66978 | 325750 | Lewis, David | Heninger Garrison Davis, LLC | | 7:21-cv-48980-MCR-GRJ |
| 66979 | 325756 | McKay, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-48985-MCR-GRJ | |
| 66980 | 325757 | Mattox, Brian | Heninger Garrison Davis, LLC | 7:21-cv-48987-MCR-GRJ | |
| 66981 | 325759 | Pinkerton, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-48989-MCR-GRJ | |
| 66982 | 325763 | Walker, Winsel | Heninger Garrison Davis, LLC | 7:21-cv-48991-MCR-GRJ | |
| 66983 | 325766 | Scott, Michael | Heninger Garrison Davis, LLC | 7:21-cv-48993-MCR-GRJ | |
| 66984 | 325772 | Hendricks, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-48995-MCR-GRJ | |
| 66985 | 325773 | Johansen, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-48997-MCR-GRJ | |
| 66986 | 325774 | White, Dana | Heninger Garrison Davis, LLC | 7:21-cv-48999-MCR-GRJ | |
| 66987 | 325780 | Parsons, Ashley | Heninger Garrison Davis, LLC | 7:21-cv-49002-MCR-GRJ | |
| 66988 | 325782 | Sweeney, Robert | Heninger Garrison Davis, LLC | 7:21-cv-49004-MCR-GRJ | |
| 66989 | 325783 | Hawley, Wayne | Heninger Garrison Davis, LLC | 7:21-cv-49006-MCR-GRJ | |
| 66990 | 325786 | Palmer, Darrion | Heninger Garrison Davis, LLC | 7:21-cv-49010-MCR-GRJ | |
| 66991 | 325787 | Bliss, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-49012-MCR-GRJ | |
| 66992 | 325789 | JOHNSON, ADAM | Heninger Garrison Davis, LLC | 7:21-cv-49014-MCR-GRJ | |
| 66993 | 325791 | Julian, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-49018-MCR-GRJ | |
| 66994 | 325792 | Smith, Jesse | Heninger Garrison Davis, LLC | 7:21-cv-49020-MCR-GRJ | |
| 66995 | 325793 | Henio, Elnino | Heninger Garrison Davis, LLC | 7:21-cv-49022-MCR-GRJ | |
| 66996 | 325795 | Carr, Jason | Heninger Garrison Davis, LLC | 7:21-cv-49026-MCR-GRJ | |
| 66997 | 325796 | LARSON, BRIAN | Heninger Garrison Davis, LLC | | 7:21-cv-49028-MCR-GRJ |
| 66998 | 325799 | Behe, Brian | Heninger Garrison Davis, LLC | 7:21-cv-49033-MCR-GRJ | |
| 66999 | 325801 | Blair, Cody | Heninger Garrison Davis, LLC | 7:21-cv-49037-MCR-GRJ | |
| 67000 | 325805 | Batista, Joe | Heninger Garrison Davis, LLC | 7:21-cv-49045-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 67001 | 325806 | JEAN-FRANCOIS, MICHAEL | Heninger Garrison Davis, LLC | 7:21-cv-49047-MCR-GRJ | |
| 67002 | 325807 | Dale, Vikki | Heninger Garrison Davis, LLC | 7:21-cv-49049-MCR-GRJ | |
| 67003 | 325808 | Haegele, Chance | Heninger Garrison Davis, LLC | | 7:21-cv-49051-MCR-GRJ |
| 67004 | 325810 | King, Mandy | Heninger Garrison Davis, LLC | 7:21-cv-49055-MCR-GRJ | |
| 67005 | 325811 | Kado, Barbara | Heninger Garrison Davis, LLC | 7:21-cv-49057-MCR-GRJ | |
| 67006 | 325812 | Moore, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-49059-MCR-GRJ | |
| 67007 | 325813 | Munson, Robert | Heninger Garrison Davis, LLC | 7:21-cv-49061-MCR-GRJ | |
| 67008 | 325815 | Nelson, Rodney | Heninger Garrison Davis, LLC | 7:21-cv-49065-MCR-GRJ | |
| 67009 | 325816 | Koester, James | Heninger Garrison Davis, LLC | 7:21-cv-49067-MCR-GRJ | |
| 67010 | 325819 | Schierer, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49073-MCR-GRJ | |
| 67011 | 325820 | Saltz, Cody | Heninger Garrison Davis, LLC | 7:21-cv-49075-MCR-GRJ | |
| 67012 | 325821 | REIMER, DAVID | Heninger Garrison Davis, LLC | | 7:21-cv-49076-MCR-GRJ |
| 67013 | 325822 | Summerlin, Robert | Heninger Garrison Davis, LLC | | 7:21-cv-49078-MCR-GRJ |
| 67014 | 325823 | Scott, Jeremy | Heninger Garrison Davis, LLC | | 7:21-cv-49080-MCR-GRJ |
| 67015 | 325825 | Suniga, Sean | Heninger Garrison Davis, LLC | 7:21-cv-49084-MCR-GRJ | |
| 67016 | 325826 | Sykes, Gary | Heninger Garrison Davis, LLC | 7:21-cv-49086-MCR-GRJ | |
| 67017 | 325827 | Whitney, Katrina | Heninger Garrison Davis, LLC | 7:21-cv-49088-MCR-GRJ | |
| 67018 | 325832 | Lizyness, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-49098-MCR-GRJ | |
| 67019 | 325833 | Lucas, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-49100-MCR-GRJ | |
| 67020 | 325834 | Lace, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-49102-MCR-GRJ | |
| 67021 | 325835 | Mena, Gil | Heninger Garrison Davis, LLC | 7:21-cv-49104-MCR-GRJ | |
| 67022 | 325836 | Edds, Cory | Heninger Garrison Davis, LLC | 7:21-cv-49106-MCR-GRJ | |
| 67023 | 325837 | Casteel, Curtis | Heninger Garrison Davis, LLC | 7:21-cv-49108-MCR-GRJ | |
| 67024 | 325838 | Spadafora, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49110-MCR-GRJ | |
| 67025 | 325845 | Underhill, Kelly | Heninger Garrison Davis, LLC | 7:21-cv-49124-MCR-GRJ | |
| 67026 | 325846 | Wasson, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-49126-MCR-GRJ | |
| 67027 | 325847 | Barnette, Mark | Heninger Garrison Davis, LLC | 7:21-cv-49128-MCR-GRJ | |
| 67028 | 325850 | Hilliker, Erika | Heninger Garrison Davis, LLC | 7:21-cv-49133-MCR-GRJ | |
| 67029 | 325852 | Axe, Eric | Heninger Garrison Davis, LLC | | 7:21-cv-49137-MCR-GRJ |
| 67030 | 325854 | Glass, Louis | Heninger Garrison Davis, LLC | 7:21-cv-49141-MCR-GRJ | |
| 67031 | 325859 | Futrell, Carmen | Heninger Garrison Davis, LLC | 7:21-cv-49151-MCR-GRJ | |
| 67032 | 325860 | McNeill, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-49153-MCR-GRJ | |
| 67033 | 325861 | Yingst, Eric | Heninger Garrison Davis, LLC | 7:21-cv-49155-MCR-GRJ | |
| 67034 | 325863 | Rickles, William | Heninger Garrison Davis, LLC | 7:21-cv-49159-MCR-GRJ | |
| 67035 | 325865 | Marsh, James | Heninger Garrison Davis, LLC | 7:21-cv-49163-MCR-GRJ | |
| 67036 | 325866 | Green, Chance | Heninger Garrison Davis, LLC | 7:21-cv-49165-MCR-GRJ | |
| 67037 | 325868 | Ruiz, Jose | Heninger Garrison Davis, LLC | 7:21-cv-49169-MCR-GRJ | |
| 67038 | 325873 | JOHNSON, LUTHER | Heninger Garrison Davis, LLC | | 7:21-cv-49179-MCR-GRJ |
| 67039 | 325874 | Hackett, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-49180-MCR-GRJ | |
| 67040 | 325875 | Ruff, Edward | Heninger Garrison Davis, LLC | 7:21-cv-49182-MCR-GRJ | |
| 67041 | 325876 | Hobson, Richard | Heninger Garrison Davis, LLC | 7:21-cv-49184-MCR-GRJ | |
| 67042 | 325877 | Hobson, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-49186-MCR-GRJ | |
| 67043 | 325885 | ROBINSON, WILLIE | Heninger Garrison Davis, LLC | 7:21-cv-49203-MCR-GRJ | |
| 67044 | 325886 | Gooden, Jimmy | Heninger Garrison Davis, LLC | 7:21-cv-49205-MCR-GRJ | |
| 67045 | 325887 | Sunday, Brandon | Heninger Garrison Davis, LLC | | 7:21-cv-49207-MCR-GRJ |
| 67046 | 325888 | Webster, Brent | Heninger Garrison Davis, LLC | 7:21-cv-49209-MCR-GRJ | |
| 67047 | 325889 | Stallings, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-49211-MCR-GRJ | |
| 67048 | 325890 | Briggs, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-49213-MCR-GRJ | |
| 67049 | 325892 | Zuehls, Matthew | Heninger Garrison Davis, LLC | | 7:21-cv-49216-MCR-GRJ |
| 67050 | 325894 | Melandovich, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-49220-MCR-GRJ | |
| 67051 | 325895 | Orta, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-49222-MCR-GRJ | |
| 67052 | 325896 | Bracey, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-49224-MCR-GRJ | |
| 67053 | 325897 | Salinas, Martin | Heninger Garrison Davis, LLC | 7:21-cv-49226-MCR-GRJ | |
| 67054 | 325898 | Munoz, Josselyn | Heninger Garrison Davis, LLC | 7:21-cv-49228-MCR-GRJ | |
| 67055 | 325900 | Riedy, Tony | Heninger Garrison Davis, LLC | 7:21-cv-49232-MCR-GRJ | |
| 67056 | 325901 | Sailer, Derrick | Heninger Garrison Davis, LLC | | 7:21-cv-49234-MCR-GRJ |
| 67057 | 325902 | Lehman, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-49236-MCR-GRJ | |
| 67058 | 325903 | VERA, ERIC V | Heninger Garrison Davis, LLC | 7:21-cv-49238-MCR-GRJ | |
| 67059 | 325904 | Ferguson, James | Heninger Garrison Davis, LLC | 7:21-cv-49240-MCR-GRJ | |
| 67060 | 325906 | Calhoun, John | Heninger Garrison Davis, LLC | 7:21-cv-49243-MCR-GRJ | |
| 67061 | 325907 | Wilson, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-49245-MCR-GRJ | |
| 67062 | 325909 | Clear, Eric | Heninger Garrison Davis, LLC | 7:21-cv-49249-MCR-GRJ | |
| 67063 | 325910 | Dugan, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-49251-MCR-GRJ | |
| 67064 | 325911 | Duffey, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-49253-MCR-GRJ | |
| 67065 | 325912 | Estes, Jeffery | Heninger Garrison Davis, LLC | 7:21-cv-49255-MCR-GRJ | |
| 67066 | 325913 | Johnson, Varnell | Heninger Garrison Davis, LLC | 7:21-cv-49257-MCR-GRJ | |
| 67067 | 325914 | Foor, Raymond | Heninger Garrison Davis, LLC | 7:21-cv-49259-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 67068 | 325916 | KING, TODD | Heninger Garrison Davis, LLC | 7:21-cv-49263-MCR-GRJ | |
| 67069 | 325917 | Knowles, Lamarquis | Heninger Garrison Davis, LLC | 7:21-cv-49265-MCR-GRJ | |
| 67070 | 325918 | Pharo, Richard | Heninger Garrison Davis, LLC | 7:21-cv-49267-MCR-GRJ | |
| 67071 | 325920 | Moyer, Joel | Heninger Garrison Davis, LLC | 7:21-cv-49271-MCR-GRJ | |
| 67072 | 325921 | Moore, Devon | Heninger Garrison Davis, LLC | | 7:21-cv-49273-MCR-GRJ |
| 67073 | 325922 | Pritchett, Cynthia | Heninger Garrison Davis, LLC | 7:21-cv-49275-MCR-GRJ | |
| 67074 | 325923 | Tatum, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-49278-MCR-GRJ | |
| 67075 | 325924 | Taylor, Terence | Heninger Garrison Davis, LLC | 7:21-cv-49281-MCR-GRJ | |
| 67076 | 325928 | Wivinus, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-49291-MCR-GRJ | |
| 67077 | 325929 | Pack, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-49292-MCR-GRJ | |
| 67078 | 325930 | Santiago, Patricia | Heninger Garrison Davis, LLC | 7:21-cv-49294-MCR-GRJ | |
| 67079 | 325931 | Nolan, Eric | Heninger Garrison Davis, LLC | 7:21-cv-49296-MCR-GRJ | |
| 67080 | 325933 | Cook, Frederick | Heninger Garrison Davis, LLC | 7:21-cv-49300-MCR-GRJ | |
| 67081 | 325935 | Biondi, Richard | Heninger Garrison Davis, LLC | 7:21-cv-49304-MCR-GRJ | |
| 67082 | 325936 | Baca, Everett | Heninger Garrison Davis, LLC | 7:21-cv-49306-MCR-GRJ | |
| 67083 | 325940 | Beightol, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-49313-MCR-GRJ | |
| 67084 | 325941 | Latham, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-49314-MCR-GRJ | |
| 67085 | 325942 | Orchowski, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-49315-MCR-GRJ | |
| 67086 | 325943 | Danson, Robert | Heninger Garrison Davis, LLC | | 7:21-cv-49316-MCR-GRJ |
| 67087 | 325945 | Ness-Hunkin, Phil | Heninger Garrison Davis, LLC | 7:21-cv-49318-MCR-GRJ | |
| 67088 | 325946 | Evans, Walter | Heninger Garrison Davis, LLC | 7:21-cv-49319-MCR-GRJ | |
| 67089 | 325948 | Custer, Curtis | Heninger Garrison Davis, LLC | 7:21-cv-49321-MCR-GRJ | |
| 67090 | 325949 | Tran, Tuan | Heninger Garrison Davis, LLC | | 7:21-cv-49322-MCR-GRJ |
| 67091 | 325951 | Bell, Nerissa | Heninger Garrison Davis, LLC | 7:21-cv-49324-MCR-GRJ | |
| 67092 | 325957 | Steward, Yatta | Heninger Garrison Davis, LLC | 7:21-cv-49330-MCR-GRJ | |
| 67093 | 325958 | CROCKETT, MICHAEL | Heninger Garrison Davis, LLC | | 7:21-cv-49331-MCR-GRJ |
| 67094 | 325960 | Ramirez, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-49333-MCR-GRJ | |
| 67095 | 325961 | Merchant, Andre | Heninger Garrison Davis, LLC | 7:21-cv-49334-MCR-GRJ | |
| 67096 | 325962 | Henderson, John | Heninger Garrison Davis, LLC | | 7:21-cv-49335-MCR-GRJ |
| 67097 | 325963 | Cowley, Neil | Heninger Garrison Davis, LLC | | 7:21-cv-49336-MCR-GRJ |
| 67098 | 325964 | Housley, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49337-MCR-GRJ | |
| 67099 | 325967 | Holman, Clint | Heninger Garrison Davis, LLC | 7:21-cv-49339-MCR-GRJ | |
| 67100 | 325968 | Love-Hill, Shatavia | Heninger Garrison Davis, LLC | 7:21-cv-49340-MCR-GRJ | |
| 67101 | 325969 | Shabdue, Jason | Heninger Garrison Davis, LLC | 7:21-cv-49341-MCR-GRJ | |
| 67102 | 325970 | Harris, LaTrisa | Heninger Garrison Davis, LLC | | 7:21-cv-49342-MCR-GRJ |
| 67103 | 325971 | Cangemi, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-49343-MCR-GRJ | |
| 67104 | 325973 | Velazquez, Cesar | Heninger Garrison Davis, LLC | 7:21-cv-49345-MCR-GRJ | |
| 67105 | 325977 | Ortizgarcia, Miguel | Heninger Garrison Davis, LLC | | 7:21-cv-49349-MCR-GRJ |
| 67106 | 325978 | Horn, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-49350-MCR-GRJ | |
| 67107 | 325980 | Smiley, Arnold | Heninger Garrison Davis, LLC | 7:21-cv-49352-MCR-GRJ | |
| 67108 | 325985 | Kotva, James | Heninger Garrison Davis, LLC | 7:21-cv-49357-MCR-GRJ | |
| 67109 | 325986 | Vinnett, Dwayne | Heninger Garrison Davis, LLC | 7:21-cv-49358-MCR-GRJ | |
| 67110 | 325987 | Molina, Edgar | Heninger Garrison Davis, LLC | 7:21-cv-49359-MCR-GRJ | |
| 67111 | 325989 | Vitola, Julio | Heninger Garrison Davis, LLC | 7:21-cv-49361-MCR-GRJ | |
| 67112 | 325990 | Day, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-49362-MCR-GRJ | |
| 67113 | 325992 | Chasteen, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-49364-MCR-GRJ | |
| 67114 | 325994 | Fontenot, Raymond | Heninger Garrison Davis, LLC | 7:21-cv-49366-MCR-GRJ | |
| 67115 | 325995 | Edelen, Paul | Heninger Garrison Davis, LLC | 7:21-cv-49367-MCR-GRJ | |
| 67116 | 325996 | Dobson, Alexander | Heninger Garrison Davis, LLC | 7:21-cv-49368-MCR-GRJ | |
| 67117 | 325997 | Griffin, Greg | Heninger Garrison Davis, LLC | 7:21-cv-49369-MCR-GRJ | |
| 67118 | 325999 | Harmon, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-49371-MCR-GRJ | |
| 67119 | 326002 | Johnson, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-49374-MCR-GRJ | |
| 67120 | 326003 | Harris, Dominique | Heninger Garrison Davis, LLC | 7:21-cv-49375-MCR-GRJ | |
| 67121 | 326004 | Lyles, Philip | Heninger Garrison Davis, LLC | 7:21-cv-49376-MCR-GRJ | |
| 67122 | 326007 | Shropshire, Antonio | Heninger Garrison Davis, LLC | | 7:21-cv-49379-MCR-GRJ |
| 67123 | 326008 | Maxam, Robert | Heninger Garrison Davis, LLC | 7:21-cv-49380-MCR-GRJ | |
| 67124 | 326010 | Melton, Grady | Heninger Garrison Davis, LLC | 7:21-cv-49382-MCR-GRJ | |
| 67125 | 326011 | McFadden, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-49383-MCR-GRJ | |
| 67126 | 326012 | Vivier, Louis | Heninger Garrison Davis, LLC | 7:21-cv-49384-MCR-GRJ | |
| 67127 | 326013 | Schwend, Austin | Heninger Garrison Davis, LLC | 7:21-cv-49385-MCR-GRJ | |
| 67128 | 326015 | Diaz, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-49706-MCR-GRJ | |
| 67129 | 326016 | Villarreal, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-49708-MCR-GRJ | |
| 67130 | 326018 | Jamerson, Ian | Heninger Garrison Davis, LLC | 7:21-cv-49711-MCR-GRJ | |
| 67131 | 326020 | Torres-Rivera, Ramon | Heninger Garrison Davis, LLC | 7:21-cv-49715-MCR-GRJ | |
| 67132 | 326022 | Norman, Chevelle | Heninger Garrison Davis, LLC | 7:21-cv-49719-MCR-GRJ | |
| 67133 | 326023 | Day, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-49721-MCR-GRJ | |
| 67134 | 326026 | Powell, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-49726-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 67135 | 326028 | Myers, Audrianna | Heninger Garrison Davis, LLC | 7:21-cv-49730-MCR-GRJ | |
| 67136 | 326029 | BRYANT, MARY | Heninger Garrison Davis, LLC | 7:21-cv-49731-MCR-GRJ | |
| 67137 | 326031 | Dunlap, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49735-MCR-GRJ | |
| 67138 | 326032 | McClanahan, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-49737-MCR-GRJ | |
| 67139 | 326035 | Schatz, Robert | Heninger Garrison Davis, LLC | | 7:21-cv-49743-MCR-GRJ |
| 67140 | 326036 | SHULTS, JUSTIN | Heninger Garrison Davis, LLC | | 7:21-cv-49745-MCR-GRJ |
| 67141 | 326037 | Robinson, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-49747-MCR-GRJ | |
| 67142 | 326038 | Lowrey, Caleb | Heninger Garrison Davis, LLC | 7:21-cv-49749-MCR-GRJ | |
| 67143 | 326040 | Howard, Niclous | Heninger Garrison Davis, LLC | 7:21-cv-49752-MCR-GRJ | |
| 67144 | 326042 | Purcell, Eric | Heninger Garrison Davis, LLC | 7:21-cv-49756-MCR-GRJ | |
| 67145 | 326043 | Lowe, Jason | Heninger Garrison Davis, LLC | 7:21-cv-49758-MCR-GRJ | |
| 67146 | 326044 | Fiorillo, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-49760-MCR-GRJ | |
| 67147 | 326047 | Ball, Bertrand | Heninger Garrison Davis, LLC | 7:21-cv-49765-MCR-GRJ | |
| 67148 | 326049 | Doe, Eddie | Heninger Garrison Davis, LLC | 7:21-cv-49769-MCR-GRJ | |
| 67149 | 326050 | Jones, Angela | Heninger Garrison Davis, LLC | 7:21-cv-49770-MCR-GRJ | |
| 67150 | 326051 | Johnson, Edward | Heninger Garrison Davis, LLC | 7:21-cv-49772-MCR-GRJ | |
| 67151 | 326052 | Dynes, Denise | Heninger Garrison Davis, LLC | 7:21-cv-49774-MCR-GRJ | |
| 67152 | 326053 | Mashak, Trever | Heninger Garrison Davis, LLC | 7:21-cv-49776-MCR-GRJ | |
| 67153 | 326054 | Killingsworth, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49778-MCR-GRJ | |
| 67154 | 326055 | Otto, Alex | Heninger Garrison Davis, LLC | 7:21-cv-49780-MCR-GRJ | |
| 67155 | 326056 | Muddiman, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-49782-MCR-GRJ | |
| 67156 | 326057 | Miller, Andrew | Heninger Garrison Davis, LLC | | 7:21-cv-49783-MCR-GRJ |
| 67157 | 326059 | Parker, Derrick | Heninger Garrison Davis, LLC | 7:21-cv-49787-MCR-GRJ | |
| 67158 | 326060 | Strunk, Darrin | Heninger Garrison Davis, LLC | 7:21-cv-49789-MCR-GRJ | |
| 67159 | 326061 | Simmons, Lonnie | Heninger Garrison Davis, LLC | 7:21-cv-49791-MCR-GRJ | |
| 67160 | 326062 | Vernon, Dexter | Heninger Garrison Davis, LLC | 7:21-cv-49793-MCR-GRJ | |
| 67161 | 326064 | Toles, Izial | Heninger Garrison Davis, LLC | 7:21-cv-49796-MCR-GRJ | |
| 67162 | 326065 | Troutman, Elton | Heninger Garrison Davis, LLC | | 7:21-cv-49798-MCR-GRJ |
| 67163 | 326066 | Stephenson, Garrett | Heninger Garrison Davis, LLC | | 7:21-cv-49800-MCR-GRJ |
| 67164 | 326069 | Robinson, Tammi | Heninger Garrison Davis, LLC | 7:21-cv-49806-MCR-GRJ | |
| 67165 | 326071 | Ramirez-Cruz, Adiel | Heninger Garrison Davis, LLC | 7:21-cv-49810-MCR-GRJ | |
| 67166 | 326074 | Robertson, Vannessa | Heninger Garrison Davis, LLC | 7:21-cv-49815-MCR-GRJ | |
| 67167 | 326076 | Crow, Karl | Heninger Garrison Davis, LLC | 7:21-cv-49819-MCR-GRJ | |
| 67168 | 326079 | Uphoff, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-49824-MCR-GRJ | |
| 67169 | 326080 | Thomas, John | Heninger Garrison Davis, LLC | 7:21-cv-49826-MCR-GRJ | |
| 67170 | 326081 | Underwood, Scott | Heninger Garrison Davis, LLC | 7:21-cv-49828-MCR-GRJ | |
| 67171 | 326086 | Morris, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-49837-MCR-GRJ | |
| 67172 | 326088 | Price, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-49840-MCR-GRJ | |
| 67173 | 326089 | Laroche, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-49842-MCR-GRJ | |
| 67174 | 326090 | Hinojosa, Raul | Heninger Garrison Davis, LLC | 7:21-cv-49844-MCR-GRJ | |
| 67175 | 326091 | Krotzer, Mark | Heninger Garrison Davis, LLC | 7:21-cv-49846-MCR-GRJ | |
| 67176 | 326098 | Martinezlaureano, Cesar | Heninger Garrison Davis, LLC | | 7:21-cv-49859-MCR-GRJ |
| 67177 | 326099 | Wood, Alarik | Heninger Garrison Davis, LLC | 7:21-cv-49861-MCR-GRJ | |
| 67178 | 326100 | Cowart, Dakota | Heninger Garrison Davis, LLC | 7:21-cv-49863-MCR-GRJ | |
| 67179 | 326103 | Thomas, Wesley | Heninger Garrison Davis, LLC | 7:21-cv-49868-MCR-GRJ | |
| 67180 | 326106 | Person, Darryl | Heninger Garrison Davis, LLC | 7:21-cv-49874-MCR-GRJ | |
| 67181 | 326110 | MOORE, DANIEL | Heninger Garrison Davis, LLC | 7:21-cv-49881-MCR-GRJ | |
| 67182 | 326114 | Hernandez, Jonelle | Heninger Garrison Davis, LLC | 7:21-cv-49888-MCR-GRJ | |
| 67183 | 326118 | Ahumada, Manuel | Heninger Garrison Davis, LLC | 7:21-cv-49896-MCR-GRJ | |
| 67184 | 326119 | Magli, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-49898-MCR-GRJ | |
| 67185 | 326121 | Garcia, Ramiro | Heninger Garrison Davis, LLC | 7:21-cv-49901-MCR-GRJ | |
| 67186 | 326124 | Hall, Keith | Heninger Garrison Davis, LLC | 7:21-cv-49906-MCR-GRJ | |
| 67187 | 326126 | Watson, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49908-MCR-GRJ | |
| 67188 | 326127 | Benchoff, Zachary | Heninger Garrison Davis, LLC | | 7:21-cv-49909-MCR-GRJ |
| 67189 | 326128 | Speir, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49910-MCR-GRJ | |
| 67190 | 326129 | McDowell, Sean | Heninger Garrison Davis, LLC | 7:21-cv-49911-MCR-GRJ | |
| 67191 | 326132 | Lamotte, Justin | Heninger Garrison Davis, LLC | 7:21-cv-49914-MCR-GRJ | |
| 67192 | 326133 | Bowles, James | Heninger Garrison Davis, LLC | 7:21-cv-49915-MCR-GRJ | |
| 67193 | 326138 | Vang, Fue | Heninger Garrison Davis, LLC | 7:21-cv-49920-MCR-GRJ | |
| 67194 | 326139 | Halloway, Junior | Heninger Garrison Davis, LLC | 7:21-cv-49921-MCR-GRJ | |
| 67195 | 326140 | Cancino, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-49922-MCR-GRJ | |
| 67196 | 326142 | Savage, Cody | Heninger Garrison Davis, LLC | 7:21-cv-49924-MCR-GRJ | |
| 67197 | 326143 | Hollins, Kentra | Heninger Garrison Davis, LLC | 7:21-cv-49925-MCR-GRJ | |
| 67198 | 326144 | Carter, Henry | Heninger Garrison Davis, LLC | 7:21-cv-49926-MCR-GRJ | |
| 67199 | 326145 | Webb, Tarrell | Heninger Garrison Davis, LLC | 7:21-cv-49927-MCR-GRJ | |
| 67200 | 326147 | Hofer, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-49929-MCR-GRJ | |
| 67201 | 326149 | Griffin, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-49931-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 67202 | 326150 | Reyes, Rob | Heninger Garrison Davis, LLC | 7:21-cv-49932-MCR-GRJ | |
| 67203 | 326153 | Gibbs, Johnberto | Heninger Garrison Davis, LLC | 7:21-cv-49935-MCR-GRJ | |
| 67204 | 326156 | Mesarosh, Rocky | Heninger Garrison Davis, LLC | 7:21-cv-49938-MCR-GRJ | |
| 67205 | 326157 | Partin, Jon | Heninger Garrison Davis, LLC | 7:21-cv-49939-MCR-GRJ | |
| 67206 | 326159 | Chillis, Jeremiah | Heninger Garrison Davis, LLC | 7:21-cv-49941-MCR-GRJ | |
| 67207 | 326160 | Curry, Gary | Heninger Garrison Davis, LLC | 7:21-cv-49942-MCR-GRJ | |
| 67208 | 326161 | Dashiell, Richard | Heninger Garrison Davis, LLC | 7:21-cv-49943-MCR-GRJ | |
| 67209 | 326162 | JOHNSON, MARK | Heninger Garrison Davis, LLC | 7:21-cv-49944-MCR-GRJ | |
| 67210 | 326165 | Julius, Sean | Heninger Garrison Davis, LLC | 7:21-cv-49947-MCR-GRJ | |
| 67211 | 326166 | Love, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-49948-MCR-GRJ | |
| 67212 | 326167 | Lawson, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-49949-MCR-GRJ | |
| 67213 | 326168 | Richards, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-49950-MCR-GRJ | |
| 67214 | 326169 | Parmele, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-49951-MCR-GRJ | |
| 67215 | 326171 | Stoney, Frank | Heninger Garrison Davis, LLC | 7:21-cv-49953-MCR-GRJ | |
| 67216 | 326173 | Wolonsky, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49955-MCR-GRJ | |
| 67217 | 326174 | Desalvo, Kenneth | Heninger Garrison Davis, LLC | 7:21-cv-49956-MCR-GRJ | |
| 67218 | 326176 | Budd, Tracy | Heninger Garrison Davis, LLC | 7:21-cv-49958-MCR-GRJ | |
| 67219 | 326177 | Keeler, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-49959-MCR-GRJ | |
| 67220 | 326180 | ANDERSON, JASON | Heninger Garrison Davis, LLC | | 7:21-cv-49962-MCR-GRJ |
| 67221 | 326181 | Strate, Scott | Heninger Garrison Davis, LLC | 7:21-cv-49963-MCR-GRJ | |
| 67222 | 326183 | Norwood, Tayatta | Heninger Garrison Davis, LLC | 7:21-cv-49965-MCR-GRJ | |
| 67223 | 326184 | Confair, Steven | Heninger Garrison Davis, LLC | 7:21-cv-49966-MCR-GRJ | |
| 67224 | 326185 | Hancock, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-49967-MCR-GRJ | |
| 67225 | 326186 | Sydlowski, Gary | Heninger Garrison Davis, LLC | 7:21-cv-49968-MCR-GRJ | |
| 67226 | 326188 | Vital, Pierre | Heninger Garrison Davis, LLC | 7:21-cv-49970-MCR-GRJ | |
| 67227 | 326189 | Gossard, James | Heninger Garrison Davis, LLC | 7:21-cv-49971-MCR-GRJ | |
| 67228 | 326190 | Velasquez, Jose | Heninger Garrison Davis, LLC | 7:21-cv-49972-MCR-GRJ | |
| 67229 | 326192 | Church, Patrick | Heninger Garrison Davis, LLC | 7:21-cv-49974-MCR-GRJ | |
| 67230 | 326194 | May, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-49976-MCR-GRJ | |
| 67231 | 326195 | Inesta, Juan | Heninger Garrison Davis, LLC | 7:21-cv-49977-MCR-GRJ | |
| 67232 | 326196 | Quiroz, Alberto | Heninger Garrison Davis, LLC | 7:21-cv-49978-MCR-GRJ | |
| 67233 | 326197 | Kernats, Jennifer | Heninger Garrison Davis, LLC | 7:21-cv-49979-MCR-GRJ | |
| 67234 | 326198 | Pemberton, Alfred | Heninger Garrison Davis, LLC | 7:21-cv-49980-MCR-GRJ | |
| 67235 | 326199 | Davis, Darnell | Heninger Garrison Davis, LLC | 7:21-cv-49981-MCR-GRJ | |
| 67236 | 326200 | Chen, Win | Heninger Garrison Davis, LLC | 7:21-cv-49982-MCR-GRJ | |
| 67237 | 326202 | Newill, Joshua | Heninger Garrison Davis, LLC | | 7:21-cv-49984-MCR-GRJ |
| 67238 | 326203 | Fryer, Daltrey | Heninger Garrison Davis, LLC | 7:21-cv-49985-MCR-GRJ | |
| 67239 | 326204 | Herrera, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-49986-MCR-GRJ | |
| 67240 | 326205 | Davis, Steve | Heninger Garrison Davis, LLC | 7:21-cv-49987-MCR-GRJ | |
| 67241 | 326207 | Bowman, Dale | Heninger Garrison Davis, LLC | 7:21-cv-49989-MCR-GRJ | |
| 67242 | 326209 | MUNOZ, ANTHONY | Heninger Garrison Davis, LLC | 7:21-cv-49991-MCR-GRJ | |
| 67243 | 326210 | Lattimore, Willie | Heninger Garrison Davis, LLC | 7:21-cv-49992-MCR-GRJ | |
| 67244 | 326211 | Kelly, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-49993-MCR-GRJ | |
| 67245 | 326212 | VEALE, RUSSELL W | Heninger Garrison Davis, LLC | 7:21-cv-49994-MCR-GRJ | |
| 67246 | 326213 | High, Gary | Heninger Garrison Davis, LLC | 7:21-cv-49995-MCR-GRJ | |
| 67247 | 326214 | Arnold, Lillian | Heninger Garrison Davis, LLC | 7:21-cv-49996-MCR-GRJ | |
| 67248 | 326215 | Baswell, James | Heninger Garrison Davis, LLC | 7:21-cv-49997-MCR-GRJ | |
| 67249 | 326216 | Barker, Willis | Heninger Garrison Davis, LLC | 7:21-cv-49998-MCR-GRJ | |
| 67250 | 326217 | Bryson, Dewitt | Heninger Garrison Davis, LLC | 7:21-cv-49999-MCR-GRJ | |
| 67251 | 326219 | Melvin, Tisha | Heninger Garrison Davis, LLC | 7:21-cv-50001-MCR-GRJ | |
| 67252 | 326220 | Hinton, Riley | Heninger Garrison Davis, LLC | 7:21-cv-50002-MCR-GRJ | |
| 67253 | 326222 | Oyen, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-50004-MCR-GRJ | |
| 67254 | 326224 | Shepard, Gregory | Heninger Garrison Davis, LLC | 7:21-cv-50006-MCR-GRJ | |
| 67255 | 326225 | Parkey, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-50007-MCR-GRJ | |
| 67256 | 326226 | Turner, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-50008-MCR-GRJ | |
| 67257 | 326227 | Daggett, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-50009-MCR-GRJ | |
| 67258 | 326228 | Essex, David | Heninger Garrison Davis, LLC | 7:21-cv-50010-MCR-GRJ | |
| 67259 | 326229 | Kitt, Brian | Heninger Garrison Davis, LLC | 7:21-cv-50011-MCR-GRJ | |
| 67260 | 326231 | Kay, Marson | Heninger Garrison Davis, LLC | 7:21-cv-50013-MCR-GRJ | |
| 67261 | 326232 | Pincoskie, Jared | Heninger Garrison Davis, LLC | 7:21-cv-50014-MCR-GRJ | |
| 67262 | 326233 | DeGennaro, Michael | Heninger Garrison Davis, LLC | 7:21-cv-50015-MCR-GRJ | |
| 67263 | 326236 | Johnson, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-50018-MCR-GRJ | |
| 67264 | 326238 | Perry, Justin | Heninger Garrison Davis, LLC | 7:21-cv-50020-MCR-GRJ | |
| 67265 | 326241 | Keranen, Anthony | Heninger Garrison Davis, LLC | | 7:21-cv-50023-MCR-GRJ |
| 67266 | 326242 | DAVIS, TABITHA | Heninger Garrison Davis, LLC | 7:21-cv-50024-MCR-GRJ | |
| 67267 | 326244 | Morgan, Kenneth | Heninger Garrison Davis, LLC | 7:21-cv-50026-MCR-GRJ | |
| 67268 | 326245 | Whitfield, Erica | Heninger Garrison Davis, LLC | 7:21-cv-50027-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 67269 | 326247 | Knowlton, Darrell | Heninger Garrison Davis, LLC | 7:21-cv-50029-MCR-GRJ | |
| 67270 | 326250 | George, William | Heninger Garrison Davis, LLC | 7:21-cv-50032-MCR-GRJ | |
| 67271 | 326253 | Campbell-Sims, Querida | Heninger Garrison Davis, LLC | 7:21-cv-47870-MCR-GRJ | |
| 67272 | 331229 | Bills, Mark | Heninger Garrison Davis, LLC | 7:21-cv-49297-MCR-GRJ | |
| 67273 | 331230 | Wyatt, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-49299-MCR-GRJ | |
| 67274 | 331231 | Adkinson, Dolando | Heninger Garrison Davis, LLC | 7:21-cv-49301-MCR-GRJ | |
| 67275 | 331233 | Sanchez, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-49305-MCR-GRJ | |
| 67276 | 331236 | Manning, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-49311-MCR-GRJ | |
| 67277 | 331239 | Dew, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-49388-MCR-GRJ | |
| 67278 | 331246 | Luqman, Oladimeji | Heninger Garrison Davis, LLC | 7:21-cv-49394-MCR-GRJ | |
| 67279 | 331247 | Chasten, Randall | Heninger Garrison Davis, LLC | 7:21-cv-49396-MCR-GRJ | |
| 67280 | 331249 | Cruce, John | Heninger Garrison Davis, LLC | 7:21-cv-49398-MCR-GRJ | |
| 67281 | 331250 | Dranidis, Christos | Heninger Garrison Davis, LLC | 7:21-cv-49399-MCR-GRJ | |
| 67282 | 331251 | Baker, Russell | Heninger Garrison Davis, LLC | 7:21-cv-49400-MCR-GRJ | |
| 67283 | 331254 | Weakley, Margaret | Heninger Garrison Davis, LLC | 7:21-cv-49403-MCR-GRJ | |
| 67284 | 331262 | Fretts, James | Heninger Garrison Davis, LLC | 7:21-cv-49411-MCR-GRJ | |
| 67285 | 331263 | Dunlap, Brian | Heninger Garrison Davis, LLC | | 7:21-cv-49412-MCR-GRJ |
| 67286 | 331264 | Lupton, Jason | Heninger Garrison Davis, LLC | | 7:21-cv-49413-MCR-GRJ |
| 67287 | 331265 | Harrison, Luke | Heninger Garrison Davis, LLC | 7:21-cv-49414-MCR-GRJ | |
| 67288 | 331266 | Reese, Garry | Heninger Garrison Davis, LLC | 7:21-cv-49415-MCR-GRJ | |
| 67289 | 331268 | Mowers, Ash | Heninger Garrison Davis, LLC | 7:21-cv-49417-MCR-GRJ | |
| 67290 | 331269 | McCoy, Chauncey | Heninger Garrison Davis, LLC | 7:21-cv-49418-MCR-GRJ | |
| 67291 | 331270 | THOMPSON, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:21-cv-49419-MCR-GRJ | |
| 67292 | 331271 | Tompkins, Jessica | Heninger Garrison Davis, LLC | 7:21-cv-49420-MCR-GRJ | |
| 67293 | 331272 | Tilley, Morece | Heninger Garrison Davis, LLC | 7:21-cv-49421-MCR-GRJ | |
| 67294 | 331273 | Weaver, Sean | Heninger Garrison Davis, LLC | 7:21-cv-49422-MCR-GRJ | |
| 67295 | 331275 | Jones, Alex | Heninger Garrison Davis, LLC | 7:21-cv-49424-MCR-GRJ | |
| 67296 | 331276 | Mason, Alexis | Heninger Garrison Davis, LLC | 7:21-cv-49425-MCR-GRJ | |
| 67297 | 331277 | Yancey, Charles | Heninger Garrison Davis, LLC | 7:21-cv-49426-MCR-GRJ | |
| 67298 | 331278 | Littrell, Clara | Heninger Garrison Davis, LLC | 7:21-cv-49427-MCR-GRJ | |
| 67299 | 331279 | Gonzalez, Jorge | Heninger Garrison Davis, LLC | 7:21-cv-49428-MCR-GRJ | |
| 67300 | 331280 | Pierce, Jarrett | Heninger Garrison Davis, LLC | 7:21-cv-49429-MCR-GRJ | |
| 67301 | 331281 | CHESSER, DAVID | Heninger Garrison Davis, LLC | 7:21-cv-49430-MCR-GRJ | |
| 67302 | 331282 | Ramey, Mark | Heninger Garrison Davis, LLC | 7:21-cv-49431-MCR-GRJ | |
| 67303 | 331283 | Belkin, David | Heninger Garrison Davis, LLC | 7:21-cv-49432-MCR-GRJ | |
| 67304 | 331284 | Warden, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-49433-MCR-GRJ | |
| 67305 | 331285 | Trader, LaShounda | Heninger Garrison Davis, LLC | 7:21-cv-49434-MCR-GRJ | |
| 67306 | 331288 | Gabucan, Lourdes | Heninger Garrison Davis, LLC | 7:21-cv-49437-MCR-GRJ | |
| 67307 | 331289 | Raheem, Tamara | Heninger Garrison Davis, LLC | 7:21-cv-49438-MCR-GRJ | |
| 67308 | 331293 | Coleman, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-49442-MCR-GRJ | |
| 67309 | 331296 | Munson, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-49445-MCR-GRJ | |
| 67310 | 331297 | Mathes, James | Heninger Garrison Davis, LLC | 7:21-cv-49446-MCR-GRJ | |
| 67311 | 331298 | Walker, Andri | Heninger Garrison Davis, LLC | 7:21-cv-49447-MCR-GRJ | |
| 67312 | 331300 | Freeman, James | Heninger Garrison Davis, LLC | 7:21-cv-49449-MCR-GRJ | |
| 67313 | 331304 | Scaife, Robert | Heninger Garrison Davis, LLC | 7:21-cv-49453-MCR-GRJ | |
| 67314 | 331305 | Ward, Rionni | Heninger Garrison Davis, LLC | | 7:21-cv-49454-MCR-GRJ |
| 67315 | 331306 | Owens-Filice, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-49459-MCR-GRJ | |
| 67316 | 331310 | Jarrell, Richard | Heninger Garrison Davis, LLC | 7:21-cv-49459-MCR-GRJ | |
| 67317 | 331311 | Clark, Albert | Heninger Garrison Davis, LLC | 7:21-cv-49460-MCR-GRJ | |
| 67318 | 331312 | Moore, Justin | Heninger Garrison Davis, LLC | 7:21-cv-49461-MCR-GRJ | |
| 67319 | 331314 | Bingham, William | Heninger Garrison Davis, LLC | 7:21-cv-49463-MCR-GRJ | |
| 67320 | 331315 | Anderson, Robert | Heninger Garrison Davis, LLC | | 7:21-cv-49464-MCR-GRJ |
| 67321 | 331316 | Cooper, Luke | Heninger Garrison Davis, LLC | 7:21-cv-49465-MCR-GRJ | |
| 67322 | 331317 | Calhoun, Contravious | Heninger Garrison Davis, LLC | 7:21-cv-49466-MCR-GRJ | |
| 67323 | 331319 | Iwan, Samantha | Heninger Garrison Davis, LLC | 7:21-cv-49468-MCR-GRJ | |
| 67324 | 331320 | Hernandez, Gilberto | Heninger Garrison Davis, LLC | 7:21-cv-49469-MCR-GRJ | |
| 67325 | 331321 | Leon, Lawrence | Heninger Garrison Davis, LLC | 7:21-cv-49470-MCR-GRJ | |
| 67326 | 331323 | Ocampo, Jasmine | Heninger Garrison Davis, LLC | 7:21-cv-49472-MCR-GRJ | |
| 67327 | 331325 | Llerena, Percy | Heninger Garrison Davis, LLC | 7:21-cv-49474-MCR-GRJ | |
| 67328 | 331330 | Silos, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-49479-MCR-GRJ | |
| 67329 | 331331 | Vazquez, Joe | Heninger Garrison Davis, LLC | 7:21-cv-49480-MCR-GRJ | |
| 67330 | 331332 | Stout, Jason | Heninger Garrison Davis, LLC | 7:21-cv-49481-MCR-GRJ | |
| 67331 | 331333 | Stayner, Steven | Heninger Garrison Davis, LLC | 7:21-cv-49482-MCR-GRJ | |
| 67332 | 331334 | Wallace, Darrell | Heninger Garrison Davis, LLC | | 7:21-cv-49483-MCR-GRJ |
| 67333 | 331335 | Matthews, Kim | Heninger Garrison Davis, LLC | 7:21-cv-49484-MCR-GRJ | |
| 67334 | 331338 | Boulden, Yohance | Heninger Garrison Davis, LLC | 7:21-cv-49487-MCR-GRJ | |
| 67335 | 331339 | Coronado, Albert | Heninger Garrison Davis, LLC | 7:21-cv-49488-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 67336 | 331340 | Hannah, Charissa | Heninger Garrison Davis, LLC | 7:21-cv-49489-MCR-GRJ | |
| 67337 | 331341 | Botts, Pat | Heninger Garrison Davis, LLC | 7:21-cv-49490-MCR-GRJ | |
| 67338 | 331342 | Kothrade, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49491-MCR-GRJ | |
| 67339 | 331343 | Ahrens, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-49492-MCR-GRJ | |
| 67340 | 331344 | Delaney, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49493-MCR-GRJ | |
| 67341 | 331345 | Jones, Syrshannon | Heninger Garrison Davis, LLC | 7:21-cv-49494-MCR-GRJ | |
| 67342 | 331346 | Harris, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-49495-MCR-GRJ | |
| 67343 | 331349 | Keever, Dallas | Heninger Garrison Davis, LLC | 7:21-cv-49498-MCR-GRJ | |
| 67344 | 331351 | Brantley, Nico | Heninger Garrison Davis, LLC | 7:21-cv-49500-MCR-GRJ | |
| 67345 | 331352 | Matthews, John | Heninger Garrison Davis, LLC | 7:21-cv-49501-MCR-GRJ | |
| 67346 | 331353 | Fetsko, David | Heninger Garrison Davis, LLC | 7:21-cv-49502-MCR-GRJ | |
| 67347 | 331355 | Turner, Anthony | Heninger Garrison Davis, LLC | | 7:21-cv-49504-MCR-GRJ |
| 67348 | 331356 | Mora, Ralph | Heninger Garrison Davis, LLC | 7:21-cv-49505-MCR-GRJ | |
| 67349 | 331358 | McDonald, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-49507-MCR-GRJ | |
| 67350 | 331360 | Anderson, Robert | Heninger Garrison Davis, LLC | | 7:21-cv-49509-MCR-GRJ |
| 67351 | 331361 | Owens, Romell | Heninger Garrison Davis, LLC | 7:21-cv-49510-MCR-GRJ | |
| 67352 | 331362 | Benson, Kirk | Heninger Garrison Davis, LLC | | 7:21-cv-49511-MCR-GRJ |
| 67353 | 331364 | McCubbin, Justin | Heninger Garrison Davis, LLC | 7:21-cv-49513-MCR-GRJ | |
| 67354 | 331366 | Bates, Deliza | Heninger Garrison Davis, LLC | | 3:21-cv-01547-MCR-GRJ |
| 67355 | 331367 | Barrett, Rahim | Heninger Garrison Davis, LLC | | 3:21-cv-01559-MCR-GRJ |
| 67356 | 331368 | Grooms, Justin | Heninger Garrison Davis, LLC | | 3:21-cv-01560-MCR-GRJ |
| 67357 | 331370 | Bradley, Jerome | Heninger Garrison Davis, LLC | | 3:21-cv-01563-MCR-GRJ |
| 67358 | 331371 | Locke, Eric | Heninger Garrison Davis, LLC | | 3:21-cv-01566-MCR-GRJ |
| 67359 | 331372 | Ruiz, Jose | Heninger Garrison Davis, LLC | | 3:21-cv-01569-MCR-GRJ |
| 67360 | 331373 | Wambold, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-01572-MCR-GRJ |
| 67361 | 331375 | RODRIGUEZ, RAFAEL | Heninger Garrison Davis, LLC | | 3:21-cv-01575-MCR-GRJ |
| 67362 | 331378 | Anglin, Kenneth | Heninger Garrison Davis, LLC | 7:21-cv-48242-MCR-GRJ | |
| 67363 | 331379 | Soles, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-48243-MCR-GRJ | |
| 67364 | 333970 | MITCHELL, RYAN | Heninger Garrison Davis, LLC | 7:21-cv-52954-MCR-GRJ | |
| 67365 | 333971 | Moreno, Christian | Heninger Garrison Davis, LLC | 7:21-cv-52955-MCR-GRJ | |
| 67366 | 333972 | Davis-Price, Sylvester | Heninger Garrison Davis, LLC | 7:21-cv-52956-MCR-GRJ | |
| 67367 | 333973 | Roberts, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-52957-MCR-GRJ | |
| 67368 | 333974 | Dodd, Matthew | Heninger Garrison Davis, LLC | | 7:21-cv-52958-MCR-GRJ |
| 67369 | 333975 | Felton, Robert | Heninger Garrison Davis, LLC | 7:21-cv-52959-MCR-GRJ | |
| 67370 | 333976 | McNary, Matthew | Heninger Garrison Davis, LLC | | 7:21-cv-52960-MCR-GRJ |
| 67371 | 333977 | Wiles, Sherman | Heninger Garrison Davis, LLC | 7:21-cv-52961-MCR-GRJ | |
| 67372 | 333978 | Flores, Miguel | Heninger Garrison Davis, LLC | 7:21-cv-52962-MCR-GRJ | |
| 67373 | 333982 | Clark, Robert | Heninger Garrison Davis, LLC | | 7:21-cv-52966-MCR-GRJ |
| 67374 | 333984 | Lunn, Ned | Heninger Garrison Davis, LLC | 7:21-cv-52968-MCR-GRJ | |
| 67375 | 333985 | Shaw, Durward | Heninger Garrison Davis, LLC | 7:21-cv-52969-MCR-GRJ | |
| 67376 | 333986 | Haywood, John | Heninger Garrison Davis, LLC | 7:21-cv-52970-MCR-GRJ | |
| 67377 | 333987 | McLeod, Ray | Heninger Garrison Davis, LLC | 7:21-cv-52971-MCR-GRJ | |
| 67378 | 333990 | Bailey, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-52974-MCR-GRJ | |
| 67379 | 333991 | Reaves, Westley | Heninger Garrison Davis, LLC | 7:21-cv-52975-MCR-GRJ | |
| 67380 | 333992 | Peters, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52976-MCR-GRJ | |
| 67381 | 333994 | Egerdahl, John | Heninger Garrison Davis, LLC | 7:21-cv-52978-MCR-GRJ | |
| 67382 | 333995 | Pullam, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-52979-MCR-GRJ | |
| 67383 | 333996 | McNeal, Dart | Heninger Garrison Davis, LLC | 7:21-cv-52980-MCR-GRJ | |
| 67384 | 333998 | Saffel, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-52981-MCR-GRJ | |
| 67385 | 334000 | Messenger, Erich | Heninger Garrison Davis, LLC | | 7:21-cv-52983-MCR-GRJ |
| 67386 | 334002 | De Oliveria, Victor | Heninger Garrison Davis, LLC | 7:21-cv-52985-MCR-GRJ | |
| 67387 | 334003 | Canales, Adler | Heninger Garrison Davis, LLC | 7:21-cv-52986-MCR-GRJ | |
| 67388 | 334004 | Casper, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-52987-MCR-GRJ | |
| 67389 | 334007 | Garcia, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-52990-MCR-GRJ | |
| 67390 | 334008 | Houle, Bryan | Heninger Garrison Davis, LLC | 7:21-cv-52991-MCR-GRJ | |
| 67391 | 334009 | Dixon, Katrina | Heninger Garrison Davis, LLC | 7:21-cv-52992-MCR-GRJ | |
| 67392 | 334010 | Kinney, Mark | Heninger Garrison Davis, LLC | 7:21-cv-52993-MCR-GRJ | |
| 67393 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ | |
| 67394 | 334012 | Johnson, Toni | Heninger Garrison Davis, LLC | 7:21-cv-52995-MCR-GRJ | |
| 67395 | 334014 | Polk, Cameron | Heninger Garrison Davis, LLC | 7:21-cv-52997-MCR-GRJ | |
| 67396 | 334015 | Morse, Brad | Heninger Garrison Davis, LLC | 7:21-cv-52998-MCR-GRJ | |
| 67397 | 334016 | Moore, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-52999-MCR-GRJ | |
| 67398 | 334017 | Menendez, Abelardo | Heninger Garrison Davis, LLC | 7:21-cv-53000-MCR-GRJ | |
| 67399 | 334019 | Scott, Monique | Heninger Garrison Davis, LLC | 7:21-cv-53002-MCR-GRJ | |
| 67400 | 334022 | Torra, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-53005-MCR-GRJ | |
| 67401 | 334024 | Smith, Charity | Heninger Garrison Davis, LLC | 7:21-cv-53007-MCR-GRJ | |
| 67402 | 334025 | Turner, Lora | Heninger Garrison Davis, LLC | 7:21-cv-53008-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 67403 | 334027 | Wilson, Sean | Heninger Garrison Davis, LLC | 7:21-cv-53010-MCR-GRJ | |
| 67404 | 334028 | Watson, Ivan | Heninger Garrison Davis, LLC | 7:21-cv-53011-MCR-GRJ | |
| 67405 | 334032 | Paulsen, Terance | Heninger Garrison Davis, LLC | 7:21-cv-53015-MCR-GRJ | |
| 67406 | 334035 | Perucca, Richard | Heninger Garrison Davis, LLC | 7:21-cv-53018-MCR-GRJ | |
| 67407 | 334037 | Lowe, Chad | Heninger Garrison Davis, LLC | 7:21-cv-53020-MCR-GRJ | |
| 67408 | 334038 | Menjivar, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-53021-MCR-GRJ | |
| 67409 | 334041 | Langfeldt, Wilfred | Heninger Garrison Davis, LLC | 7:21-cv-53024-MCR-GRJ | |
| 67410 | 334042 | Huertas, Francisco | Heninger Garrison Davis, LLC | 7:21-cv-53025-MCR-GRJ | |
| 67411 | 334044 | Bey, Silas | Heninger Garrison Davis, LLC | 7:21-cv-53027-MCR-GRJ | |
| 67412 | 334046 | Audleman, Cody | Heninger Garrison Davis, LLC | 7:21-cv-53029-MCR-GRJ | |
| 67413 | 334047 | Rice, Donovan | Heninger Garrison Davis, LLC | 7:21-cv-53030-MCR-GRJ | |
| 67414 | 334048 | Vaka, Tominiko | Heninger Garrison Davis, LLC | 7:21-cv-53031-MCR-GRJ | |
| 67415 | 334049 | Schori, Dathan | Heninger Garrison Davis, LLC | 7:21-cv-53032-MCR-GRJ | |
| 67416 | 334051 | Alf, Derek | Heninger Garrison Davis, LLC | 7:21-cv-53034-MCR-GRJ | |
| 67417 | 334052 | Mitru, Bogdan | Heninger Garrison Davis, LLC | 7:21-cv-53035-MCR-GRJ | |
| 67418 | 334053 | Beal, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-53036-MCR-GRJ | |
| 67419 | 334054 | Arrington, Avery | Heninger Garrison Davis, LLC | 7:21-cv-53037-MCR-GRJ | |
| 67420 | 334055 | Greene, Richard | Heninger Garrison Davis, LLC | 7:21-cv-53038-MCR-GRJ | |
| 67421 | 334056 | Krause, Alexander | Heninger Garrison Davis, LLC | 7:21-cv-53039-MCR-GRJ | |
| 67422 | 334057 | Harkins, Payton | Heninger Garrison Davis, LLC | 7:21-cv-53040-MCR-GRJ | |
| 67423 | 334058 | WILCOX, JONATHAN | Heninger Garrison Davis, LLC | 7:21-cv-53041-MCR-GRJ | |
| 67424 | 334059 | Olimpo, Ronald | Heninger Garrison Davis, LLC | 7:21-cv-53042-MCR-GRJ | |
| 67425 | 334062 | Thomas, Rastrick | Heninger Garrison Davis, LLC | 7:21-cv-53045-MCR-GRJ | |
| 67426 | 334063 | Culp, Leshawnia | Heninger Garrison Davis, LLC | 7:21-cv-53046-MCR-GRJ | |
| 67427 | 334066 | Fox, Brian | Heninger Garrison Davis, LLC | | 7:21-cv-53049-MCR-GRJ |
| 67428 | 334069 | Dallas, William | Heninger Garrison Davis, LLC | 7:21-cv-53052-MCR-GRJ | |
| 67429 | 334070 | Morrison, Serena | Heninger Garrison Davis, LLC | 7:21-cv-53053-MCR-GRJ | |
| 67430 | 334076 | Mann, Steven | Heninger Garrison Davis, LLC | | 7:21-cv-53059-MCR-GRJ |
| 67431 | 334078 | James, Camille | Heninger Garrison Davis, LLC | 7:21-cv-53061-MCR-GRJ | |
| 67432 | 334081 | Nibbs, Travis | Heninger Garrison Davis, LLC | 7:21-cv-53064-MCR-GRJ | |
| 67433 | 334082 | Sowards, Lawrence | Heninger Garrison Davis, LLC | 7:21-cv-53065-MCR-GRJ | |
| 67434 | 334083 | Wallach, Charles | Heninger Garrison Davis, LLC | 7:21-cv-53066-MCR-GRJ | |
| 67435 | 334086 | Knight, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-53069-MCR-GRJ | |
| 67436 | 334087 | Grajales, Edison | Heninger Garrison Davis, LLC | 7:21-cv-53070-MCR-GRJ | |
| 67437 | 334088 | Theusch, Matthew | Heninger Garrison Davis, LLC | | 7:21-cv-53071-MCR-GRJ |
| 67438 | 334091 | Burns, Belinda | Heninger Garrison Davis, LLC | 7:21-cv-53074-MCR-GRJ | |
| 67439 | 334092 | Clements, Dina | Heninger Garrison Davis, LLC | 7:21-cv-53075-MCR-GRJ | |
| 67440 | 334096 | Hickman, Jamoarr | Heninger Garrison Davis, LLC | 7:21-cv-53079-MCR-GRJ | |
| 67441 | 334097 | Jackson, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-53080-MCR-GRJ | |
| 67442 | 334098 | James, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-53081-MCR-GRJ | |
| 67443 | 334100 | Duval, John | Heninger Garrison Davis, LLC | 7:21-cv-53083-MCR-GRJ | |
| 67444 | 334101 | Journey, Evan | Heninger Garrison Davis, LLC | 7:21-cv-53084-MCR-GRJ | |
| 67445 | 334103 | PHILLIPS, JOSHUA | Heninger Garrison Davis, LLC | 7:21-cv-53086-MCR-GRJ | |
| 67446 | 334104 | Lucious, Shenicia | Heninger Garrison Davis, LLC | 7:21-cv-53087-MCR-GRJ | |
| 67447 | 334106 | Waltrip, Patrick | Heninger Garrison Davis, LLC | 7:21-cv-53089-MCR-GRJ | |
| 67448 | 334108 | Whitfield, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-53091-MCR-GRJ | |
| 67449 | 334109 | Williams, Robert | Heninger Garrison Davis, LLC | 7:21-cv-53092-MCR-GRJ | |
| 67450 | 334110 | Tyson, Clayton | Heninger Garrison Davis, LLC | 7:21-cv-53093-MCR-GRJ | |
| 67451 | 334111 | Comtois, Ronald | Heninger Garrison Davis, LLC | 7:21-cv-53094-MCR-GRJ | |
| 67452 | 334112 | Reynolds, Darin | Heninger Garrison Davis, LLC | 7:21-cv-53095-MCR-GRJ | |
| 67453 | 334113 | Eaton, Justin | Heninger Garrison Davis, LLC | | 7:21-cv-53096-MCR-GRJ |
| 67454 | 334115 | Visco, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-53098-MCR-GRJ | |
| 67455 | 334116 | Walker, Jason | Heninger Garrison Davis, LLC | 7:21-cv-53099-MCR-GRJ | |
| 67456 | 334119 | Beauvais, Ralph | Heninger Garrison Davis, LLC | 7:21-cv-53102-MCR-GRJ | |
| 67457 | 334120 | Wilson, Bricen | Heninger Garrison Davis, LLC | 7:21-cv-53103-MCR-GRJ | |
| 67458 | 334121 | Freel, Brad | Heninger Garrison Davis, LLC | 7:21-cv-53104-MCR-GRJ | |
| 67459 | 334122 | Edwards, Tatyana | Heninger Garrison Davis, LLC | 7:21-cv-53105-MCR-GRJ | |
| 67460 | 334123 | Zito, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-53106-MCR-GRJ | |
| 67461 | 334124 | Ward, Gary | Heninger Garrison Davis, LLC | 7:21-cv-53107-MCR-GRJ | |
| 67462 | 334125 | Knight, David | Heninger Garrison Davis, LLC | 7:21-cv-53108-MCR-GRJ | |
| 67463 | 334126 | Maritato, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-53109-MCR-GRJ | |
| 67464 | 334127 | Osmer, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-53110-MCR-GRJ | |
| 67465 | 334130 | Howe, Beau | Heninger Garrison Davis, LLC | 7:21-cv-53113-MCR-GRJ | |
| 67466 | 334131 | Diaz, Ruben | Heninger Garrison Davis, LLC | 7:21-cv-53114-MCR-GRJ | |
| 67467 | 334132 | FROESE, MARCUS | Heninger Garrison Davis, LLC | 7:21-cv-53115-MCR-GRJ | |
| 67468 | 334133 | Hatcher, Timothy | Heninger Garrison Davis, LLC | | 7:21-cv-53116-MCR-GRJ |
| 67469 | 334134 | Ingram, Mack | Heninger Garrison Davis, LLC | 7:21-cv-53117-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 67470 | 334135 | Anderson, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-53118-MCR-GRJ | |
| 67471 | 334136 | Rokahr, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-53119-MCR-GRJ | |
| 67472 | 334137 | Gerken, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-53120-MCR-GRJ | |
| 67473 | 334139 | Miles, Brittnei | Heninger Garrison Davis, LLC | 7:21-cv-53122-MCR-GRJ | |
| 67474 | 334142 | Amador, Samuel | Heninger Garrison Davis, LLC | 7:21-cv-53125-MCR-GRJ | |
| 67475 | 334143 | Ellison, Suin | Heninger Garrison Davis, LLC | 7:21-cv-53126-MCR-GRJ | |
| 67476 | 334144 | Davenport, Calvin | Heninger Garrison Davis, LLC | 7:21-cv-53127-MCR-GRJ | |
| 67477 | 334145 | Hance, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-53128-MCR-GRJ | |
| 67478 | 341372 | Andrews, Jason | Heninger Garrison Davis, LLC | 7:21-cv-62600-MCR-GRJ | |
| 67479 | 341373 | Hughes, Broderick | Heninger Garrison Davis, LLC | 7:21-cv-62602-MCR-GRJ | |
| 67480 | 341374 | Armentrout, Donald | Heninger Garrison Davis, LLC | 7:21-cv-62603-MCR-GRJ | |
| 67481 | 341375 | Miskel, Michael | Heninger Garrison Davis, LLC | 7:21-cv-62605-MCR-GRJ | |
| 67482 | 341376 | OWEN, KEITH | Heninger Garrison Davis, LLC | 7:21-cv-62607-MCR-GRJ | |
| 67483 | 341377 | Dueker, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-62609-MCR-GRJ | |
| 67484 | 341379 | Turner, Crystal | Heninger Garrison Davis, LLC | 7:21-cv-62612-MCR-GRJ | |
| 67485 | 341384 | Cook, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-62621-MCR-GRJ | |
| 67486 | 341386 | Quinerly, Maurice | Heninger Garrison Davis, LLC | 7:21-cv-62625-MCR-GRJ | |
| 67487 | 341387 | Cavazos, Luis | Heninger Garrison Davis, LLC | 7:21-cv-62627-MCR-GRJ | |
| 67488 | 341388 | Dillahunt, Tauris | Heninger Garrison Davis, LLC | 7:21-cv-62628-MCR-GRJ | |
| 67489 | 341389 | Clayton, Kelly | Heninger Garrison Davis, LLC | 7:21-cv-62630-MCR-GRJ | |
| 67490 | 341390 | Dascenzo, Riley | Heninger Garrison Davis, LLC | 7:21-cv-62632-MCR-GRJ | |
| 67491 | 341391 | Laird, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-62634-MCR-GRJ | |
| 67492 | 341392 | Johnson, Van Deaven | Heninger Garrison Davis, LLC | 7:21-cv-62636-MCR-GRJ | |
| 67493 | 341393 | Wirtz, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-62637-MCR-GRJ | |
| 67494 | 341394 | Clark, Patrick | Heninger Garrison Davis, LLC | 7:21-cv-62639-MCR-GRJ | |
| 67495 | 341396 | Millman, Greg | Heninger Garrison Davis, LLC | 7:21-cv-62643-MCR-GRJ | |
| 67496 | 341397 | Allen, Steven | Heninger Garrison Davis, LLC | 7:21-cv-62645-MCR-GRJ | |
| 67497 | 341398 | Nash, Rubystine | Heninger Garrison Davis, LLC | 7:21-cv-62647-MCR-GRJ | |
| 67498 | 341402 | Cunningham, Bradley | Heninger Garrison Davis, LLC | 7:21-cv-62654-MCR-GRJ | |
| 67499 | 341404 | Akins, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-62658-MCR-GRJ | |
| 67500 | 341405 | Dillon, Jeff | Heninger Garrison Davis, LLC | 7:21-cv-62660-MCR-GRJ | |
| 67501 | 341407 | Roca, Meloney | Heninger Garrison Davis, LLC | 7:21-cv-62663-MCR-GRJ | |
| 67502 | 341408 | Rosen, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-62665-MCR-GRJ | |
| 67503 | 341411 | Kruskop, Robert | Heninger Garrison Davis, LLC | 7:21-cv-62671-MCR-GRJ | |
| 67504 | 341412 | Pennings, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-62673-MCR-GRJ | |
| 67505 | 341413 | Farrell, Jonathan | Heninger Garrison Davis, LLC | | 7:21-cv-62674-MCR-GRJ |
| 67506 | 341415 | Johnson, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-62678-MCR-GRJ | |
| 67507 | 341416 | Jones, Drake | Heninger Garrison Davis, LLC | 7:21-cv-62680-MCR-GRJ | |
| 67508 | 341417 | Macivor, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-62682-MCR-GRJ | |
| 67509 | 341418 | Padilla, Jessie | Heninger Garrison Davis, LLC | 7:21-cv-62684-MCR-GRJ | |
| 67510 | 341419 | Perkins, Jesse | Heninger Garrison Davis, LLC | | 7:21-cv-62686-MCR-GRJ |
| 67511 | 341420 | Stevens, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-62689-MCR-GRJ | |
| 67512 | 341421 | Tallamon, Raynard | Heninger Garrison Davis, LLC | 7:21-cv-62691-MCR-GRJ | |
| 67513 | 341423 | Stone, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-62696-MCR-GRJ | |
| 67514 | 341425 | Henderson, Adam | Heninger Garrison Davis, LLC | 7:21-cv-62700-MCR-GRJ | |
| 67515 | 341428 | Zergoski, Dean | Heninger Garrison Davis, LLC | 7:21-cv-62705-MCR-GRJ | |
| 67516 | 341429 | Hopkins, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-62707-MCR-GRJ | |
| 67517 | 341430 | Dupre, Robert | Heninger Garrison Davis, LLC | 7:21-cv-62708-MCR-GRJ | |
| 67518 | 341431 | Thomas, Jesse | Heninger Garrison Davis, LLC | 7:21-cv-62710-MCR-GRJ | |
| 67519 | 341432 | Fernández-dé-Jesús, Manuel | Heninger Garrison Davis, LLC | 7:21-cv-62712-MCR-GRJ | |
| 67520 | 341433 | Presa, Chester | Heninger Garrison Davis, LLC | 7:21-cv-62714-MCR-GRJ | |
| 67521 | 341437 | Joseph, Shawn | Heninger Garrison Davis, LLC | | 7:21-cv-62721-MCR-GRJ |
| 67522 | 341441 | Davis, Xavier | Heninger Garrison Davis, LLC | 7:21-cv-62729-MCR-GRJ | |
| 67523 | 341443 | Dodson, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-62732-MCR-GRJ | |
| 67524 | 341444 | Riggle, Mathew | Heninger Garrison Davis, LLC | 7:21-cv-62734-MCR-GRJ | |
| 67525 | 341446 | Hermann, Andy | Heninger Garrison Davis, LLC | 7:21-cv-62738-MCR-GRJ | |
| 67526 | 341449 | Arcos, Gustavo | Heninger Garrison Davis, LLC | | 7:21-cv-62743-MCR-GRJ |
| 67527 | 341450 | Williams, Nikita | Heninger Garrison Davis, LLC | 7:21-cv-62745-MCR-GRJ | |
| 67528 | 341451 | Harper, Shadrack | Heninger Garrison Davis, LLC | 7:21-cv-62747-MCR-GRJ | |
| 67529 | 341452 | Honaker, Cora | Heninger Garrison Davis, LLC | 7:21-cv-62748-MCR-GRJ | |
| 67530 | 341456 | Beltre, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-62756-MCR-GRJ | |
| 67531 | 341457 | Koeppe, Ben | Heninger Garrison Davis, LLC | 7:21-cv-62758-MCR-GRJ | |
| 67532 | 341458 | Sanchez, Xavier | Heninger Garrison Davis, LLC | 7:21-cv-62759-MCR-GRJ | |
| 67533 | 341459 | Linger, Todd | Heninger Garrison Davis, LLC | 7:21-cv-62761-MCR-GRJ | |
| 67534 | 341460 | Gwinn, Frank | Heninger Garrison Davis, LLC | 7:21-cv-62763-MCR-GRJ | |
| 67535 | 341461 | Wilson, Roman | Heninger Garrison Davis, LLC | 7:21-cv-62765-MCR-GRJ | |
| 67536 | 341462 | David, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-62767-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 67537 | 341463 | McComas, James | Heninger Garrison Davis, LLC | 7:21-cv-62768-MCR-GRJ | |
| 67538 | 341466 | Phillips, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-62774-MCR-GRJ | |
| 67539 | 341467 | Hampey, John | Heninger Garrison Davis, LLC | 7:21-cv-62776-MCR-GRJ | |
| 67540 | 341468 | Jones, Tamera | Heninger Garrison Davis, LLC | 7:21-cv-62777-MCR-GRJ | |
| 67541 | 341469 | Dinger, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-62779-MCR-GRJ | |
| 67542 | 341471 | Thimler, Samantha | Heninger Garrison Davis, LLC | 7:21-cv-62783-MCR-GRJ | |
| 67543 | 341472 | Polychronakis, Philipos | Heninger Garrison Davis, LLC | 7:21-cv-62785-MCR-GRJ | |
| 67544 | 341473 | Nusenko, Errol | Heninger Garrison Davis, LLC | 7:21-cv-62787-MCR-GRJ | |
| 67545 | 341475 | Collins, Annisha | Heninger Garrison Davis, LLC | 7:21-cv-62790-MCR-GRJ | |
| 67546 | 341478 | Hughes, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-62796-MCR-GRJ | |
| 67547 | 341479 | Floirendo, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-62798-MCR-GRJ | |
| 67548 | 341481 | Tockey, Robert | Heninger Garrison Davis, LLC | 7:21-cv-62802-MCR-GRJ | |
| 67549 | 341482 | Gerken, Ralph | Heninger Garrison Davis, LLC | 7:21-cv-62804-MCR-GRJ | |
| 67550 | 341484 | Vazquez, Francisco | Heninger Garrison Davis, LLC | 7:21-cv-62808-MCR-GRJ | |
| 67551 | 353064 | WILLIAMS, JOSHUA M | Heninger Garrison Davis, LLC | | 3:21-cv-04298-MCR-GRJ |
| 67552 | 353603 | Altman, Mitchell | Heninger Garrison Davis, LLC | | 3:21-cv-02859-MCR-GRJ |
| 67553 | 353604 | Bruno, Demetrius | Heninger Garrison Davis, LLC | | 3:21-cv-03633-MCR-GRJ |
| 67554 | 353605 | Causey, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-02758-MCR-GRJ |
| 67555 | 353607 | Corona, Juan | Heninger Garrison Davis, LLC | | 3:21-cv-03644-MCR-GRJ |
| 67556 | 353608 | Aro, Alvaro | Heninger Garrison Davis, LLC | | 3:21-cv-03646-MCR-GRJ |
| 67557 | 353610 | Eagon, Anthony | Heninger Garrison Davis, LLC | | 3:21-cv-03650-MCR-GRJ |
| 67558 | 353612 | Hamedi, Brian | Heninger Garrison Davis, LLC | | 3:21-cv-02754-MCR-GRJ |
| 67559 | 353613 | Harleaux, Melanie | Heninger Garrison Davis, LLC | | 3:21-cv-02944-MCR-GRJ |
| 67560 | 353614 | Hervieux, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-02866-MCR-GRJ |
| 67561 | 353615 | Higginbotham, Donald | Heninger Garrison Davis, LLC | | 3:21-cv-02715-MCR-GRJ |
| 67562 | 353616 | Hill, Jonathon | Heninger Garrison Davis, LLC | | 3:21-cv-03652-MCR-GRJ |
| 67563 | 353617 | Kalina, John | Heninger Garrison Davis, LLC | | 3:21-cv-02952-MCR-GRJ |
| 67564 | 353618 | Leturgez, Thomas | Heninger Garrison Davis, LLC | | 3:21-cv-03654-MCR-GRJ |
| 67565 | 353619 | Long, Chess | Heninger Garrison Davis, LLC | | 3:21-cv-03657-MCR-GRJ |
| 67566 | 353622 | Portillo, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-03659-MCR-GRJ |
| 67567 | 353624 | Ross, Douglas | Heninger Garrison Davis, LLC | | 3:21-cv-02892-MCR-GRJ |
| 67568 | 353626 | RUTLEDGE, ISHMAL | Heninger Garrison Davis, LLC | | 3:21-cv-03040-MCR-GRJ |
| 67569 | 353627 | Sengsourlya, Sifa | Heninger Garrison Davis, LLC | | 3:21-cv-03660-MCR-GRJ |
| 67570 | 353628 | Steward, Keith | Heninger Garrison Davis, LLC | | 3:21-cv-03665-MCR-GRJ |
| 67571 | 353629 | Summers, Jerald | Heninger Garrison Davis, LLC | | 3:21-cv-03666-MCR-GRJ |
| 67572 | 353631 | Tomassini, Andrew | Heninger Garrison Davis, LLC | | 3:21-cv-03669-MCR-GRJ |
| 67573 | 353632 | Whitaker, Christopher | Heninger Garrison Davis, LLC | | 3:21-cv-03746-MCR-GRJ |
| 67574 | 353633 | Williams, Eddie | Heninger Garrison Davis, LLC | | 3:21-cv-03048-MCR-GRJ |
| 67575 | 353635 | CARLSON, BENJAMIN | Heninger Garrison Davis, LLC | | 3:21-cv-03069-MCR-GRJ |
| 67576 | 353636 | MacKenzie, William | Heninger Garrison Davis, LLC | | 3:21-cv-03079-MCR-GRJ |
| 67577 | 353638 | Cotto, Emmanuel | Heninger Garrison Davis, LLC | | 3:21-cv-03097-MCR-GRJ |
| 67578 | 353639 | Craig, Samuel | Heninger Garrison Davis, LLC | | 3:21-cv-03100-MCR-GRJ |
| 67579 | 353640 | Culliver, Pierre | Heninger Garrison Davis, LLC | | 3:21-cv-03104-MCR-GRJ |
| 67580 | 353645 | Saint-Vil, Gladymir | Heninger Garrison Davis, LLC | | 3:21-cv-03149-MCR-GRJ |
| 67581 | 353646 | Fields, Tyler | Heninger Garrison Davis, LLC | | 3:21-cv-03151-MCR-GRJ |
| 67582 | 353647 | White, Matthew | Heninger Garrison Davis, LLC | | 3:21-cv-03153-MCR-GRJ |
| 67583 | 353650 | Thomas, Keenan | Heninger Garrison Davis, LLC | | 3:21-cv-03751-MCR-GRJ |
| 67584 | 353651 | Miles, Henry | Heninger Garrison Davis, LLC | | 3:21-cv-03157-MCR-GRJ |
| 67585 | 353652 | Williams, Eric | Heninger Garrison Davis, LLC | | 3:21-cv-03161-MCR-GRJ |
| 67586 | 353654 | Medero, Alberto | Heninger Garrison Davis, LLC | | 3:21-cv-03165-MCR-GRJ |
| 67587 | 353655 | Doster, Justin | Heninger Garrison Davis, LLC | | 3:21-cv-03169-MCR-GRJ |
| 67588 | 353656 | Haynes, Tashauna | Heninger Garrison Davis, LLC | | 3:21-cv-03173-MCR-GRJ |
| 67589 | 353657 | Manci, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-03176-MCR-GRJ |
| 67590 | 353658 | Barcelo, Rene | Heninger Garrison Davis, LLC | | 3:21-cv-03200-MCR-GRJ |
| 67591 | 353659 | Moses, Shaun | Heninger Garrison Davis, LLC | | 3:21-cv-03205-MCR-GRJ |
| 67592 | 353660 | Sanchez, Manuel | Heninger Garrison Davis, LLC | | 3:21-cv-03215-MCR-GRJ |
| 67593 | 353662 | McLaughlin, Robert | Heninger Garrison Davis, LLC | | 3:21-cv-03247-MCR-GRJ |
| 67594 | 353664 | Kurtz, Justin | Heninger Garrison Davis, LLC | | 3:21-cv-03270-MCR-GRJ |
| 67595 | 353666 | Jester, Joe | Heninger Garrison Davis, LLC | | 3:21-cv-03278-MCR-GRJ |
| 67596 | 353667 | Carson, Curtis | Heninger Garrison Davis, LLC | | 3:21-cv-03319-MCR-GRJ |
| 67597 | 353668 | Piccolo, Christopher | Heninger Garrison Davis, LLC | | 3:21-cv-03328-MCR-GRJ |
| 67598 | 353670 | Smith, James Franklin | Heninger Garrison Davis, LLC | | 3:21-cv-03752-MCR-GRJ |
| 67599 | 353671 | Rozell, Brandon | Heninger Garrison Davis, LLC | | 3:21-cv-03372-MCR-GRJ |
| 67600 | 353672 | Eaton, Matthew | Heninger Garrison Davis, LLC | | 3:21-cv-03377-MCR-GRJ |
| 67601 | 353673 | Phillips, Cedrea | Heninger Garrison Davis, LLC | | 3:21-cv-03445-MCR-GRJ |
| 67602 | 353674 | Brooks, Dante | Heninger Garrison Davis, LLC | | 3:21-cv-03446-MCR-GRJ |
| 67603 | 353675 | Galeazzi, Emilio | Heninger Garrison Davis, LLC | | 3:21-cv-03449-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 67604 | 353677 | Davila, Roberto | Heninger Garrison Davis, LLC | | 3:21-cv-03454-MCR-GRJ |
| 67605 | 353678 | Binder, Jacob | Heninger Garrison Davis, LLC | | 3:21-cv-03456-MCR-GRJ |
| 67606 | 353679 | Fogg, Stanley | Heninger Garrison Davis, LLC | | 3:21-cv-03459-MCR-GRJ |
| 67607 | 353681 | Yarbrough, Jeff | Heninger Garrison Davis, LLC | | 3:21-cv-03534-MCR-GRJ |
| 67608 | 353683 | Gable, Kris | Heninger Garrison Davis, LLC | | 3:21-cv-03542-MCR-GRJ |
| 67609 | 353684 | Newell, Vondraye | Heninger Garrison Davis, LLC | | 3:21-cv-03549-MCR-GRJ |
| 67610 | 353685 | Barton, William | Heninger Garrison Davis, LLC | | 3:21-cv-03559-MCR-GRJ |
| 67611 | 353687 | TURNER, KELLY | Heninger Garrison Davis, LLC | | 3:21-cv-03564-MCR-GRJ |
| 67612 | 353689 | Hayes, Roderick | Heninger Garrison Davis, LLC | | 3:21-cv-03568-MCR-GRJ |
| 67613 | 353693 | Patterson, Dequan | Heninger Garrison Davis, LLC | | 3:21-cv-03628-MCR-GRJ |
| 67614 | 353695 | Davis, Richard | Heninger Garrison Davis, LLC | | 3:21-cv-02096-MCR-GRJ |
| 67615 | 353697 | Anderson, Sean | Heninger Garrison Davis, LLC | | 3:21-cv-02100-MCR-GRJ |
| 67616 | 353698 | Harris, Brent | Heninger Garrison Davis, LLC | | 3:21-cv-02104-MCR-GRJ |
| 67617 | 353699 | Hassan, Gomar | Heninger Garrison Davis, LLC | | 3:21-cv-02106-MCR-GRJ |
| 67618 | 353700 | Shadrick, William | Heninger Garrison Davis, LLC | | 3:21-cv-02110-MCR-GRJ |
| 67619 | 353701 | FRANKLIN, TROY | Heninger Garrison Davis, LLC | | 3:21-cv-02116-MCR-GRJ |
| 67620 | 353702 | La Rosa, Steven | Heninger Garrison Davis, LLC | | 3:21-cv-02126-MCR-GRJ |
| 67621 | 353703 | Knight, Steven | Heninger Garrison Davis, LLC | | 3:21-cv-02185-MCR-GRJ |
| 67622 | 353704 | Chevis, Delphin | Heninger Garrison Davis, LLC | | 3:21-cv-02188-MCR-GRJ |
| 67623 | 353705 | Mejia, Christopher | Heninger Garrison Davis, LLC | | 3:21-cv-02189-MCR-GRJ |
| 67624 | 353706 | Curnutt, Anthony | Heninger Garrison Davis, LLC | | 3:21-cv-02191-MCR-GRJ |
| 67625 | 353707 | Demster, Cory | Heninger Garrison Davis, LLC | | 3:21-cv-02194-MCR-GRJ |
| 67626 | 353708 | Medford, James | Heninger Garrison Davis, LLC | | 3:21-cv-03441-MCR-GRJ |
| 67627 | 353714 | Mason-Posey, Cynthia | Heninger Garrison Davis, LLC | | 3:21-cv-02248-MCR-GRJ |
| 67628 | 353715 | Russi, Thomas | Heninger Garrison Davis, LLC | | 3:21-cv-02250-MCR-GRJ |
| 67629 | 353719 | Lopez, Edmundo | Heninger Garrison Davis, LLC | | 3:21-cv-02266-MCR-GRJ |
| 67630 | 353721 | Lawston, Courtney | Heninger Garrison Davis, LLC | | 3:21-cv-02272-MCR-GRJ |
| 67631 | 353724 | Matthews, Demond | Heninger Garrison Davis, LLC | | 3:21-cv-02279-MCR-GRJ |
| 67632 | 353725 | Boulette, Lonnie | Heninger Garrison Davis, LLC | | 3:21-cv-02284-MCR-GRJ |
| 67633 | 353726 | Jaskar, William | Heninger Garrison Davis, LLC | | 3:21-cv-02288-MCR-GRJ |
| 67634 | 353727 | Graham, Dustin | Heninger Garrison Davis, LLC | | 3:21-cv-02300-MCR-GRJ |
| 67635 | 353728 | Parry, Timothy | Heninger Garrison Davis, LLC | | 3:21-cv-02302-MCR-GRJ |
| 67636 | 353730 | David, Daniel | Heninger Garrison Davis, LLC | | 3:21-cv-03436-MCR-GRJ |
| 67637 | 353731 | Canada, Andrew | Heninger Garrison Davis, LLC | | 3:21-cv-02431-MCR-GRJ |
| 67638 | 353733 | Scott, Kasey | Heninger Garrison Davis, LLC | | 3:21-cv-02436-MCR-GRJ |
| 67639 | 353734 | Pickett, Marco | Heninger Garrison Davis, LLC | | 3:21-cv-02439-MCR-GRJ |
| 67640 | 353735 | Davis, James | Heninger Garrison Davis, LLC | | 3:21-cv-02633-MCR-GRJ |
| 67641 | 353736 | Rivera, Antonie | Heninger Garrison Davis, LLC | | 3:21-cv-02635-MCR-GRJ |
| 67642 | 353737 | Rojas, Autumn | Heninger Garrison Davis, LLC | | 3:21-cv-02772-MCR-GRJ |
| 67643 | 353738 | Gentile, Theodore | Heninger Garrison Davis, LLC | | 3:21-cv-02774-MCR-GRJ |
| 67644 | 353739 | Perla, Jose | Heninger Garrison Davis, LLC | | 3:21-cv-02775-MCR-GRJ |
| 67645 | 353740 | Stocking, Rashaad | Heninger Garrison Davis, LLC | | 3:21-cv-02778-MCR-GRJ |
| 67646 | 353744 | Price, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-02797-MCR-GRJ |
| 67647 | 353745 | Jackson, Patrick | Heninger Garrison Davis, LLC | | 3:21-cv-02807-MCR-GRJ |
| 67648 | 353746 | Shields, Corey | Heninger Garrison Davis, LLC | | 3:21-cv-02813-MCR-GRJ |
| 67649 | 353747 | Roberts, Lori | Heninger Garrison Davis, LLC | | 3:21-cv-02832-MCR-GRJ |
| 67650 | 353748 | Alfaro, Rick | Heninger Garrison Davis, LLC | | 3:21-cv-02843-MCR-GRJ |
| 67651 | 353749 | Alvarado, Jose | Heninger Garrison Davis, LLC | | 3:21-cv-02851-MCR-GRJ |
| 67652 | 353750 | Alicea, Heriberto | Heninger Garrison Davis, LLC | | 3:21-cv-02857-MCR-GRJ |
| 67653 | 353752 | Amand, Hugues | Heninger Garrison Davis, LLC | | 3:21-cv-02870-MCR-GRJ |
| 67654 | 353754 | Balmaceda, Luis | Heninger Garrison Davis, LLC | | 3:21-cv-02890-MCR-GRJ |
| 67655 | 353755 | Briseno, Elias | Heninger Garrison Davis, LLC | | 3:21-cv-02898-MCR-GRJ |
| 67656 | 353756 | Cardona, Justin | Heninger Garrison Davis, LLC | | 3:21-cv-02903-MCR-GRJ |
| 67657 | 353757 | Chang, Kelley | Heninger Garrison Davis, LLC | | 3:21-cv-02907-MCR-GRJ |
| 67658 | 353758 | Click, Daniel | Heninger Garrison Davis, LLC | | 3:21-cv-02975-MCR-GRJ |
| 67659 | 353759 | Dudley, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-02979-MCR-GRJ |
| 67660 | 353760 | Day, Samuel | Heninger Garrison Davis, LLC | | 3:21-cv-02980-MCR-GRJ |
| 67661 | 353761 | Flagor, Adam | Heninger Garrison Davis, LLC | | 3:21-cv-02985-MCR-GRJ |
| 67662 | 353762 | Flores, Miguel | Heninger Garrison Davis, LLC | | 3:21-cv-02988-MCR-GRJ |
| 67663 | 353763 | Grady, Antoine | Heninger Garrison Davis, LLC | | 3:21-cv-02992-MCR-GRJ |
| 67664 | 353765 | Hoskins, Marcus | Heninger Garrison Davis, LLC | | 3:21-cv-03005-MCR-GRJ |
| 67665 | 353766 | Huddleston, Lloyd | Heninger Garrison Davis, LLC | | 3:21-cv-03285-MCR-GRJ |
| 67666 | 353769 | Jones, Alexander | Heninger Garrison Davis, LLC | | 3:21-cv-03289-MCR-GRJ |
| 67667 | 353770 | Mendoza, Mario | Heninger Garrison Davis, LLC | | 3:21-cv-03438-MCR-GRJ |
| 67668 | 353771 | Ayoub, Brittney | Heninger Garrison Davis, LLC | | 3:21-cv-03291-MCR-GRJ |
| 67669 | 353772 | Tallent, Michael A | Heninger Garrison Davis, LLC | | 3:21-cv-03293-MCR-GRJ |
| 67670 | 353773 | Sullivan, Norman | Heninger Garrison Davis, LLC | | 3:21-cv-03296-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 67671 | 353775 | Hoskins, Timothy | Heninger Garrison Davis, LLC | | 3:21-cv-03302-MCR-GRJ |
| 67672 | 353776 | Bennett, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-03306-MCR-GRJ |
| 67673 | 353777 | Case, Larisa | Heninger Garrison Davis, LLC | | 3:21-cv-03308-MCR-GRJ |
| 67674 | 353778 | Glode, Justin | Heninger Garrison Davis, LLC | | 3:21-cv-03313-MCR-GRJ |
| 67675 | 353779 | West, Joe | Heninger Garrison Davis, LLC | | 3:21-cv-03316-MCR-GRJ |
| 67676 | 353780 | Porteous, Christopher | Heninger Garrison Davis, LLC | | 3:21-cv-03318-MCR-GRJ |
| 67677 | 353781 | Williams, Tianna | Heninger Garrison Davis, LLC | | 3:21-cv-03325-MCR-GRJ |
| 67678 | 353782 | Kilgore, Dennis | Heninger Garrison Davis, LLC | | 3:21-cv-03329-MCR-GRJ |
| 67679 | 353783 | Wehelie, Mohamed | Heninger Garrison Davis, LLC | | 3:21-cv-03332-MCR-GRJ |
| 67680 | 353784 | O'Neal, Patrick | Heninger Garrison Davis, LLC | | 3:21-cv-03407-MCR-GRJ |
| 67681 | 353785 | Walton, Frederick | Heninger Garrison Davis, LLC | | 3:21-cv-03297-MCR-GRJ |
| 67682 | 353787 | Eubanks, Alexander | Heninger Garrison Davis, LLC | | 3:21-cv-02112-MCR-GRJ |
| 67683 | 353790 | Goldsmith, Shelby | Heninger Garrison Davis, LLC | | 3:21-cv-02137-MCR-GRJ |
| 67684 | 353792 | Bessant, Wesley | Heninger Garrison Davis, LLC | | 3:21-cv-02142-MCR-GRJ |
| 67685 | 353794 | Rivas, Guido | Heninger Garrison Davis, LLC | | 3:21-cv-02155-MCR-GRJ |
| 67686 | 353796 | Jackson, Sherrod | Heninger Garrison Davis, LLC | | 3:21-cv-02161-MCR-GRJ |
| 67687 | 353797 | James, Manley | Heninger Garrison Davis, LLC | | 3:21-cv-02166-MCR-GRJ |
| 67688 | 353798 | Rowland, Rita | Heninger Garrison Davis, LLC | | 3:21-cv-02249-MCR-GRJ |
| 67689 | 353799 | Galfo, Jason | Heninger Garrison Davis, LLC | | 3:21-cv-02252-MCR-GRJ |
| 67690 | 353800 | Pierce, Shane | Heninger Garrison Davis, LLC | | 3:21-cv-02257-MCR-GRJ |
| 67691 | 353803 | Corominas, Frank | Heninger Garrison Davis, LLC | | 3:21-cv-02263-MCR-GRJ |
| 67692 | 353805 | Bobo, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-02265-MCR-GRJ |
| 67693 | 353806 | Dailey, Andrew | Heninger Garrison Davis, LLC | | 3:21-cv-02268-MCR-GRJ |
| 67694 | 353807 | Chen, John | Heninger Garrison Davis, LLC | | 3:21-cv-02271-MCR-GRJ |
| 67695 | 353808 | Hartley, Jason | Heninger Garrison Davis, LLC | | 3:21-cv-02281-MCR-GRJ |
| 67696 | 353809 | Kissane, John | Heninger Garrison Davis, LLC | | 3:21-cv-02283-MCR-GRJ |
| 67697 | 353810 | Adams, Robert | Heninger Garrison Davis, LLC | | 3:21-cv-02320-MCR-GRJ |
| 67698 | 353812 | Salter, Jason | Heninger Garrison Davis, LLC | | 3:21-cv-02305-MCR-GRJ |
| 67699 | 353813 | CAREY, SEAN | Heninger Garrison Davis, LLC | | 3:21-cv-02307-MCR-GRJ |
| 67700 | 353814 | Fulcher, Renate | Heninger Garrison Davis, LLC | | 3:21-cv-02442-MCR-GRJ |
| 67701 | 353816 | THOMAS, WALTER | Heninger Garrison Davis, LLC | | 3:21-cv-02446-MCR-GRJ |
| 67702 | 353817 | Zatopek, Candace | Heninger Garrison Davis, LLC | | 3:21-cv-02449-MCR-GRJ |
| 67703 | 353818 | Dobelman, Darren | Heninger Garrison Davis, LLC | | 3:21-cv-02451-MCR-GRJ |
| 67704 | 353821 | Sherwood, Deleshia | Heninger Garrison Davis, LLC | | 3:21-cv-02475-MCR-GRJ |
| 67705 | 353822 | White, Alvin | Heninger Garrison Davis, LLC | | 3:21-cv-02488-MCR-GRJ |
| 67706 | 353823 | Hebert, Christopher | Heninger Garrison Davis, LLC | | 3:21-cv-02492-MCR-GRJ |
| 67707 | 353824 | Schmidt, Tyner | Heninger Garrison Davis, LLC | | 3:21-cv-02496-MCR-GRJ |
| 67708 | 353825 | Brake, Thomas | Heninger Garrison Davis, LLC | | 3:21-cv-02498-MCR-GRJ |
| 67709 | 353826 | Abraham, Rina | Heninger Garrison Davis, LLC | | 3:21-cv-02501-MCR-GRJ |
| 67710 | 353827 | Hatcher, Kevin | Heninger Garrison Davis, LLC | | 3:21-cv-02506-MCR-GRJ |
| 67711 | 353828 | RAMIREZ, JESSE | Heninger Garrison Davis, LLC | | 3:21-cv-02509-MCR-GRJ |
| 67712 | 353829 | Sherwood, David | Heninger Garrison Davis, LLC | | 3:21-cv-02644-MCR-GRJ |
| 67713 | 353832 | Bates, Tanner | Heninger Garrison Davis, LLC | | 3:21-cv-02653-MCR-GRJ |
| 67714 | 353837 | Mok, Tamara | Heninger Garrison Davis, LLC | | 3:21-cv-02683-MCR-GRJ |
| 67715 | 353838 | Morgan, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-02688-MCR-GRJ |
| 67716 | 353839 | Morales, Beatriz | Heninger Garrison Davis, LLC | | 3:21-cv-02779-MCR-GRJ |
| 67717 | 353840 | Morris, Casey | Heninger Garrison Davis, LLC | | 3:21-cv-02783-MCR-GRJ |
| 67718 | 353841 | Newton, Luther | Heninger Garrison Davis, LLC | | 3:21-cv-02788-MCR-GRJ |
| 67719 | 353842 | Reaves, James | Heninger Garrison Davis, LLC | | 3:21-cv-02796-MCR-GRJ |
| 67720 | 353843 | Peppers, Joseph | Heninger Garrison Davis, LLC | | 3:21-cv-02806-MCR-GRJ |
| 67721 | 353844 | Pointer, Gerrod | Heninger Garrison Davis, LLC | | 3:21-cv-02809-MCR-GRJ |
| 67722 | 353845 | Paylor, Andre | Heninger Garrison Davis, LLC | | 3:21-cv-02816-MCR-GRJ |
| 67723 | 353846 | Penn, Jonathan | Heninger Garrison Davis, LLC | | 3:21-cv-02821-MCR-GRJ |
| 67724 | 353847 | Smith, Kenneth | Heninger Garrison Davis, LLC | | 3:21-cv-02828-MCR-GRJ |
| 67725 | 353848 | Simpson, Charles | Heninger Garrison Davis, LLC | | 3:21-cv-02834-MCR-GRJ |
| 67726 | 353849 | Sagely, Christopher | Heninger Garrison Davis, LLC | | 3:21-cv-02844-MCR-GRJ |
| 67727 | 353850 | Shimasaki, Matthew | Heninger Garrison Davis, LLC | | 3:21-cv-02864-MCR-GRJ |
| 67728 | 353851 | Reed, Donnie | Heninger Garrison Davis, LLC | | 3:21-cv-02879-MCR-GRJ |
| 67729 | 353853 | Stephens, Craig | Heninger Garrison Davis, LLC | | 3:21-cv-02900-MCR-GRJ |
| 67730 | 353854 | Spearman, Richard | Heninger Garrison Davis, LLC | | 3:21-cv-02906-MCR-GRJ |
| 67731 | 353855 | Thomas, Torianno | Heninger Garrison Davis, LLC | | 3:21-cv-02913-MCR-GRJ |
| 67732 | 353858 | Weatherill, Aaron | Heninger Garrison Davis, LLC | | 3:21-cv-02981-MCR-GRJ |
| 67733 | 353859 | Twisdale, Claude | Heninger Garrison Davis, LLC | | 3:21-cv-02982-MCR-GRJ |
| 67734 | 353860 | Wright, Christopher | Heninger Garrison Davis, LLC | | 3:21-cv-02987-MCR-GRJ |
| 67735 | 353861 | Yetman, Matthew | Heninger Garrison Davis, LLC | | 3:21-cv-02991-MCR-GRJ |
| 67736 | 353862 | Charlesworth, Cameron | Heninger Garrison Davis, LLC | | 3:21-cv-02995-MCR-GRJ |
| 67737 | 353863 | Fischer, Francis | Heninger Garrison Davis, LLC | | 3:21-cv-03000-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 67738 | 353867 | Veith, William | Heninger Garrison Davis, LLC | | 3:21-cv-03300-MCR-GRJ |
| 67739 | 353868 | BROWN, JOSEPH | Heninger Garrison Davis, LLC | | 3:21-cv-03304-MCR-GRJ |
| 67740 | 353869 | Garcia, Eduardo | Heninger Garrison Davis, LLC | | 3:21-cv-03310-MCR-GRJ |
| 67741 | 353870 | Wallace-Buchanan, John Joseph | Heninger Garrison Davis, LLC | | 3:21-cv-03314-MCR-GRJ |
| 67742 | 353871 | Valenzuela, Kinny | Heninger Garrison Davis, LLC | | 3:21-cv-03317-MCR-GRJ |
| 67743 | 353873 | Clinard, Melissa | Heninger Garrison Davis, LLC | | 3:21-cv-03324-MCR-GRJ |
| 67744 | 353874 | Meyers, Eric | Heninger Garrison Davis, LLC | | 3:21-cv-03327-MCR-GRJ |
| 67745 | 353875 | Morton, Clinton | Heninger Garrison Davis, LLC | | 3:21-cv-03333-MCR-GRJ |
| 67746 | 353876 | MANEY, JESS | Heninger Garrison Davis, LLC | | 3:21-cv-03336-MCR-GRJ |
| 67747 | 353878 | BRUNSVELD, HENDRIK | Heninger Garrison Davis, LLC | | 3:21-cv-02099-MCR-GRJ |
| 67748 | 353879 | MONTGOMERY, BRYAN | Heninger Garrison Davis, LLC | | 3:21-cv-02145-MCR-GRJ |
| 67749 | 353880 | Currie, Justen | Heninger Garrison Davis, LLC | | 3:21-cv-02153-MCR-GRJ |
| 67750 | 353881 | Carbajal, Brandon | Heninger Garrison Davis, LLC | | 3:21-cv-02159-MCR-GRJ |
| 67751 | 353883 | Douglas, William | Heninger Garrison Davis, LLC | | 3:21-cv-02175-MCR-GRJ |
| 67752 | 353885 | DuPont, William | Heninger Garrison Davis, LLC | | 3:21-cv-02186-MCR-GRJ |
| 67753 | 353886 | Nielsen, Zachary | Heninger Garrison Davis, LLC | | 3:21-cv-02190-MCR-GRJ |
| 67754 | 353888 | GALLEGOS, MANUEL | Heninger Garrison Davis, LLC | | 3:21-cv-02246-MCR-GRJ |
| 67755 | 353891 | Burgess, Shawn | Heninger Garrison Davis, LLC | | 3:21-cv-02499-MCR-GRJ |
| 67756 | 353892 | Moran, Joseph | Heninger Garrison Davis, LLC | | 3:21-cv-02508-MCR-GRJ |
| 67757 | 353894 | Vecchia, Heather | Heninger Garrison Davis, LLC | | 3:21-cv-02551-MCR-GRJ |
| 67758 | 353896 | Wright, Aaron | Heninger Garrison Davis, LLC | | 3:21-cv-02670-MCR-GRJ |
| 67759 | 353897 | Carney, Zachary | Heninger Garrison Davis, LLC | | 3:21-cv-02694-MCR-GRJ |
| 67760 | 353898 | Yates, Albert | Heninger Garrison Davis, LLC | | 3:21-cv-02714-MCR-GRJ |
| 67761 | 353899 | Merida, Brianne | Heninger Garrison Davis, LLC | | 3:21-cv-02723-MCR-GRJ |
| 67762 | 353900 | Foster, Timothy | Heninger Garrison Davis, LLC | | 3:21-cv-02726-MCR-GRJ |
| 67763 | 353901 | McDaniel, Claytone | Heninger Garrison Davis, LLC | | 3:21-cv-02728-MCR-GRJ |
| 67764 | 353902 | Obregon, Jose | Heninger Garrison Davis, LLC | | 3:21-cv-02734-MCR-GRJ |
| 67765 | 353903 | Shortsleeves, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-02737-MCR-GRJ |
| 67766 | 353904 | Wesley, Roy | Heninger Garrison Davis, LLC | | 3:21-cv-02773-MCR-GRJ |
| 67767 | 353905 | Cunha, Thomas | Heninger Garrison Davis, LLC | | 3:21-cv-02776-MCR-GRJ |
| 67768 | 353907 | Gerber, Jordan | Heninger Garrison Davis, LLC | | 3:21-cv-02873-MCR-GRJ |
| 67769 | 353909 | DuBois, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-02895-MCR-GRJ |
| 67770 | 353910 | Hooks, Clarence | Heninger Garrison Davis, LLC | | 3:21-cv-02911-MCR-GRJ |
| 67771 | 353911 | Komunicky, Alex | Heninger Garrison Davis, LLC | | 3:21-cv-02914-MCR-GRJ |
| 67772 | 353912 | Procter, Jasmine | Heninger Garrison Davis, LLC | | 3:21-cv-03350-MCR-GRJ |
| 67773 | 353913 | Barnett, Brandon | Heninger Garrison Davis, LLC | | 3:21-cv-03358-MCR-GRJ |
| 67774 | 353914 | Ortega, Juan | Heninger Garrison Davis, LLC | | 3:21-cv-03366-MCR-GRJ |
| 67775 | 353917 | Huang, Chun | Heninger Garrison Davis, LLC | | 3:21-cv-03385-MCR-GRJ |
| 67776 | 353918 | Svenson, Raymond | Heninger Garrison Davis, LLC | | 3:21-cv-03390-MCR-GRJ |
| 67777 | 353919 | Cuevas, Jose | Heninger Garrison Davis, LLC | | 3:21-cv-03395-MCR-GRJ |
| 67778 | 353920 | Deal, Jodera | Heninger Garrison Davis, LLC | | 3:21-cv-03397-MCR-GRJ |
| 67779 | 353921 | Archer, John | Heninger Garrison Davis, LLC | | 3:21-cv-03406-MCR-GRJ |
| 67780 | 353922 | Anderson, Scott | Heninger Garrison Davis, LLC | | 3:21-cv-03409-MCR-GRJ |
| 67781 | 353923 | Vega, Jesse | Heninger Garrison Davis, LLC | | 3:21-cv-03411-MCR-GRJ |
| 67782 | 353928 | WILSON, JAMES | Heninger Garrison Davis, LLC | | 3:21-cv-03487-MCR-GRJ |
| 67783 | 353929 | Fotheringham, James | Heninger Garrison Davis, LLC | | 3:21-cv-03488-MCR-GRJ |
| 67784 | 353930 | Cabrera, Ernest | Heninger Garrison Davis, LLC | | 3:21-cv-03490-MCR-GRJ |
| 67785 | 353931 | Gelvosa, Joshua | Heninger Garrison Davis, LLC | | 3:21-cv-03495-MCR-GRJ |
| 67786 | 353932 | Patrick, Matthew | Heninger Garrison Davis, LLC | | 3:21-cv-03500-MCR-GRJ |
| 67787 | 353933 | Coatie, Tayari | Heninger Garrison Davis, LLC | | 3:21-cv-03544-MCR-GRJ |
| 67788 | 353934 | Hanlon, Robert | Heninger Garrison Davis, LLC | | 3:21-cv-03551-MCR-GRJ |
| 67789 | 353935 | Hassett, Kendell | Heninger Garrison Davis, LLC | | 3:21-cv-03561-MCR-GRJ |
| 67790 | 353936 | Inman, Marcus | Heninger Garrison Davis, LLC | | 3:21-cv-03566-MCR-GRJ |
| 67791 | 353937 | Rice, Kenneth | Heninger Garrison Davis, LLC | | 3:21-cv-03572-MCR-GRJ |
| 67792 | 353938 | Magee, Sheon | Heninger Garrison Davis, LLC | | 3:21-cv-03575-MCR-GRJ |
| 67793 | 353939 | Mitchell, Keith | Heninger Garrison Davis, LLC | | 3:21-cv-03577-MCR-GRJ |
| 67794 | 353940 | Bennett, Rachael | Heninger Garrison Davis, LLC | | 3:21-cv-03579-MCR-GRJ |
| 67795 | 353941 | Parker, Aaron | Heninger Garrison Davis, LLC | | 3:21-cv-03582-MCR-GRJ |
| 67796 | 353942 | Gomez, Luis | Heninger Garrison Davis, LLC | | 3:21-cv-03584-MCR-GRJ |
| 67797 | 353943 | Bridges, Benjamin | Heninger Garrison Davis, LLC | | 3:21-cv-03589-MCR-GRJ |
| 67798 | 353945 | Gregory, Joseph | Heninger Garrison Davis, LLC | | 3:21-cv-03594-MCR-GRJ |
| 67799 | 353946 | Escareno, Joanna | Heninger Garrison Davis, LLC | | 3:21-cv-03600-MCR-GRJ |
| 67800 | 353947 | Newman, Ryan | Heninger Garrison Davis, LLC | | 3:21-cv-03615-MCR-GRJ |
| 67801 | 353948 | Butler, Jeff | Heninger Garrison Davis, LLC | | 3:21-cv-03618-MCR-GRJ |
| 67802 | 353949 | Cameron, Joseph | Heninger Garrison Davis, LLC | | 3:21-cv-03688-MCR-GRJ |
| 67803 | 353950 | Joyce, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-03690-MCR-GRJ |
| 67804 | 353953 | Cunningham, Willie | Heninger Garrison Davis, LLC | | 3:21-cv-03695-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 67805 | 353954 | Taylor, Andrew | Heninger Garrison Davis, LLC | | 3:21-cv-03698-MCR-GRJ |
| 67806 | 353957 | Hurt, Juandero | Heninger Garrison Davis, LLC | | 3:21-cv-03715-MCR-GRJ |
| 67807 | 353958 | Alami, Adib | Heninger Garrison Davis, LLC | | 3:21-cv-03719-MCR-GRJ |
| 67808 | 353959 | Remsey, Brad | Heninger Garrison Davis, LLC | | 3:21-cv-03587-MCR-GRJ |
| 67809 | 353960 | Yoakam, Gary | Heninger Garrison Davis, LLC | | 3:21-cv-03586-MCR-GRJ |
| 67810 | 353961 | Lemeur, Travis | Heninger Garrison Davis, LLC | | 3:21-cv-03523-MCR-GRJ |
| 67811 | 353964 | Woods, Channell | Heninger Garrison Davis, LLC | | 3:21-cv-03508-MCR-GRJ |
| 67812 | 353965 | Sheehan, David | Heninger Garrison Davis, LLC | | 3:21-cv-03506-MCR-GRJ |
| 67813 | 353970 | Gallop, James | Heninger Garrison Davis, LLC | | 3:21-cv-02121-MCR-GRJ |
| 67814 | 353971 | Coleman, Kyle | Heninger Garrison Davis, LLC | | 3:21-cv-03625-MCR-GRJ |
| 67815 | 353972 | Bonds, Krystan | Heninger Garrison Davis, LLC | | 3:21-cv-03257-MCR-GRJ |
| 67816 | 353973 | Wilson, Justin | Heninger Garrison Davis, LLC | | 3:21-cv-03266-MCR-GRJ |
| 67817 | 353974 | Coleman, Billy | Heninger Garrison Davis, LLC | | 3:21-cv-03267-MCR-GRJ |
| 67818 | 353975 | Sanders, Isaiah | Heninger Garrison Davis, LLC | | 3:21-cv-03273-MCR-GRJ |
| 67819 | 353977 | CARMACK, DANNY | Heninger Garrison Davis, LLC | | 3:21-cv-03280-MCR-GRJ |
| 67820 | 353978 | Scurry, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-03281-MCR-GRJ |
| 67821 | 353979 | Hensley, Christopher | Heninger Garrison Davis, LLC | | 3:21-cv-03282-MCR-GRJ |
| 67822 | 353980 | FRITH, DAVID | Heninger Garrison Davis, LLC | | 3:21-cv-03283-MCR-GRJ |
| 67823 | 353982 | Gurganus, James | Heninger Garrison Davis, LLC | | 3:21-cv-03631-MCR-GRJ |
| 67824 | 353983 | PAYNE, DANTE | Heninger Garrison Davis, LLC | | 3:21-cv-03284-MCR-GRJ |
| 67825 | 353984 | Rice, Chad | Heninger Garrison Davis, LLC | | 3:21-cv-03588-MCR-GRJ |
| 67826 | 353985 | Edwards, Kimshun | Heninger Garrison Davis, LLC | | 3:21-cv-03311-MCR-GRJ |
| 67827 | 353986 | Blakney, Tishell | Heninger Garrison Davis, LLC | | 3:21-cv-03322-MCR-GRJ |
| 67828 | 353987 | Griffin, Tavias Mandrell | Heninger Garrison Davis, LLC | | 3:21-cv-03533-MCR-GRJ |
| 67829 | 353988 | Fifer, Beorn | Heninger Garrison Davis, LLC | | 3:21-cv-03342-MCR-GRJ |
| 67830 | 353989 | Dotson, Steven | Heninger Garrison Davis, LLC | | 3:21-cv-03343-MCR-GRJ |
| 67831 | 353990 | Cannon, Jeff | Heninger Garrison Davis, LLC | | 3:21-cv-03345-MCR-GRJ |
| 67832 | 353991 | Deerwester, Marcus | Heninger Garrison Davis, LLC | | 3:21-cv-03344-MCR-GRJ |
| 67833 | 353992 | Kuntz, Benjamin | Heninger Garrison Davis, LLC | | 3:21-cv-03346-MCR-GRJ |
| 67834 | 353993 | JENSEN, LUKE | Heninger Garrison Davis, LLC | | 3:21-cv-03347-MCR-GRJ |
| 67835 | 353995 | Smith, James | Heninger Garrison Davis, LLC | | 3:21-cv-03634-MCR-GRJ |
| 67836 | 353996 | Brown, Royce | Heninger Garrison Davis, LLC | | 3:21-cv-03348-MCR-GRJ |
| 67837 | 353997 | Anderson, Albert | Heninger Garrison Davis, LLC | | 3:21-cv-03352-MCR-GRJ |
| 67838 | 353998 | Patton, Kenyatta | Heninger Garrison Davis, LLC | | 3:21-cv-03770-MCR-GRJ |
| 67839 | 354000 | Hood, Brandon | Heninger Garrison Davis, LLC | | 3:21-cv-03780-MCR-GRJ |
| 67840 | 354003 | Adams, Robert | Heninger Garrison Davis, LLC | | 3:21-cv-03368-MCR-GRJ |
| 67841 | 354004 | Schumacher, Jeff | Heninger Garrison Davis, LLC | | 3:21-cv-03370-MCR-GRJ |
| 67842 | 354005 | Barrios, Andrew | Heninger Garrison Davis, LLC | | 3:21-cv-03375-MCR-GRJ |
| 67843 | 354006 | Walker, Daniel | Heninger Garrison Davis, LLC | | 3:21-cv-03808-MCR-GRJ |
| 67844 | 354009 | Lopez, Erick | Heninger Garrison Davis, LLC | | 3:21-cv-03386-MCR-GRJ |
| 67845 | 354010 | Davila, Carlos | Heninger Garrison Davis, LLC | | 3:21-cv-02149-MCR-GRJ |
| 67846 | 354011 | Caudell, Alan | Heninger Garrison Davis, LLC | | 3:21-cv-03812-MCR-GRJ |
| 67847 | 354014 | Bogart, John | Heninger Garrison Davis, LLC | | 3:21-cv-03815-MCR-GRJ |
| 67848 | 354015 | SMOTHERS, ERIC | Heninger Garrison Davis, LLC | | 3:21-cv-03817-MCR-GRJ |
| 67849 | 354016 | Tippett, Leonard | Heninger Garrison Davis, LLC | | 3:21-cv-03418-MCR-GRJ |
| 67850 | 354017 | Battin, Richard | Heninger Garrison Davis, LLC | | 3:21-cv-03420-MCR-GRJ |
| 67851 | 354018 | Jalbert, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-03816-MCR-GRJ |
| 67852 | 354019 | Martinez-Stanford, Anna | Heninger Garrison Davis, LLC | | 3:21-cv-03424-MCR-GRJ |
| 67853 | 354020 | Katsonis, Anthony | Heninger Garrison Davis, LLC | | 3:21-cv-03428-MCR-GRJ |
| 67854 | 354021 | Howes, Russell | Heninger Garrison Davis, LLC | | 3:21-cv-03429-MCR-GRJ |
| 67855 | 354022 | Tyler, Joshua | Heninger Garrison Davis, LLC | | 3:21-cv-03431-MCR-GRJ |
| 67856 | 354023 | Zedak, Cory | Heninger Garrison Davis, LLC | | 3:21-cv-03433-MCR-GRJ |
| 67857 | 354024 | RIVERA, VINCENT | Heninger Garrison Davis, LLC | | 3:21-cv-03647-MCR-GRJ |
| 67858 | 354025 | Richardson, James | Heninger Garrison Davis, LLC | | 3:21-cv-03811-MCR-GRJ |
| 67859 | 354026 | Keon, Christopher | Heninger Garrison Davis, LLC | | 3:21-cv-03439-MCR-GRJ |
| 67860 | 354027 | Guzman, Jesus | Heninger Garrison Davis, LLC | | 3:21-cv-03442-MCR-GRJ |
| 67861 | 354028 | Gilmore, Cetreon | Heninger Garrison Davis, LLC | | 3:21-cv-03805-MCR-GRJ |
| 67862 | 354029 | Berry, Phillip | Heninger Garrison Davis, LLC | | 3:21-cv-03801-MCR-GRJ |
| 67863 | 354030 | Junker, Samuel | Heninger Garrison Davis, LLC | | 3:21-cv-03444-MCR-GRJ |
| 67864 | 354032 | Leahy, Anderson | Heninger Garrison Davis, LLC | | 3:21-cv-03447-MCR-GRJ |
| 67865 | 354034 | Jackson, Juan | Heninger Garrison Davis, LLC | | 3:21-cv-03778-MCR-GRJ |
| 67866 | 354035 | RECTOR, DANIEL | Heninger Garrison Davis, LLC | | 3:21-cv-03482-MCR-GRJ |
| 67867 | 354036 | Riggs, Steven | Heninger Garrison Davis, LLC | | 3:21-cv-03483-MCR-GRJ |
| 67868 | 354038 | Green, Gary | Heninger Garrison Davis, LLC | | 3:21-cv-03769-MCR-GRJ |
| 67869 | 354039 | Hodge, Steven | Heninger Garrison Davis, LLC | | 3:21-cv-03756-MCR-GRJ |
| 67870 | 354040 | Cleveland, James | Heninger Garrison Davis, LLC | | 3:21-cv-03537-MCR-GRJ |
| 67871 | 354044 | SIERRA, ANGEL | Heninger Garrison Davis, LLC | | 3:21-cv-03734-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 67872 | 354045 | Villarreal, Enrique | Heninger Garrison Davis, LLC | | 3:21-cv-03558-MCR-GRJ |
| 67873 | 354050 | Fleming, Tyler | Heninger Garrison Davis, LLC | | 3:21-cv-03604-MCR-GRJ |
| 67874 | 354051 | Abrams, Yasmine | Heninger Garrison Davis, LLC | | 3:21-cv-03606-MCR-GRJ |
| 67875 | 354052 | Ordeneaux, Daniel | Heninger Garrison Davis, LLC | | 3:21-cv-03608-MCR-GRJ |
| 67876 | 354053 | Gonzales, Javier | Heninger Garrison Davis, LLC | | 3:21-cv-03610-MCR-GRJ |
| 67877 | 354055 | Lee, George | Heninger Garrison Davis, LLC | | 3:21-cv-03653-MCR-GRJ |
| 67878 | 354056 | Robinson, Sean | Heninger Garrison Davis, LLC | | 3:21-cv-03614-MCR-GRJ |
| 67879 | 354059 | Flaningan, Jonathan | Heninger Garrison Davis, LLC | | 3:21-cv-03627-MCR-GRJ |
| 67880 | 354060 | Escobedo, Amelia | Heninger Garrison Davis, LLC | | 3:21-cv-03638-MCR-GRJ |
| 67881 | 354768 | Cheek, Elijah | Heninger Garrison Davis, LLC | | 3:21-cv-03977-MCR-GRJ |
| 67882 | 354769 | Wyatt, Brandon | Heninger Garrison Davis, LLC | | 3:21-cv-04035-MCR-GRJ |
| 67883 | 354770 | MUNOZ, JOSE | Heninger Garrison Davis, LLC | | 3:21-cv-04032-MCR-GRJ |
| 67884 | 354771 | Matthews, Camron | Heninger Garrison Davis, LLC | | 3:21-cv-04039-MCR-GRJ |
| 67885 | 354772 | Thomas, Gary | Heninger Garrison Davis, LLC | | 3:21-cv-04287-MCR-GRJ |
| 67886 | 354773 | Marez, Alejandro | Heninger Garrison Davis, LLC | | 3:21-cv-04294-MCR-GRJ |
| 67887 | 354774 | Thoenen, Joel | Heninger Garrison Davis, LLC | | 3:21-cv-04056-MCR-GRJ |
| 67888 | 354775 | Trimble, Zachary | Heninger Garrison Davis, LLC | | 3:21-cv-04199-MCR-GRJ |
| 67889 | 354776 | Bruno, Lleuiellyn | Heninger Garrison Davis, LLC | | 3:21-cv-04297-MCR-GRJ |
| 67890 | 354777 | McMichael, William | Heninger Garrison Davis, LLC | | 3:21-cv-04200-MCR-GRJ |
| 67891 | 354778 | Coleman, Jacobi | Heninger Garrison Davis, LLC | | 3:21-cv-04300-MCR-GRJ |
| 67892 | 354779 | Johnson, Scott | Heninger Garrison Davis, LLC | | 3:21-cv-04306-MCR-GRJ |
| 67893 | 354780 | Ireland, Anthony | Heninger Garrison Davis, LLC | | 3:21-cv-04311-MCR-GRJ |
| 67894 | 354781 | Jackson, Natavia | Heninger Garrison Davis, LLC | | 3:21-cv-04202-MCR-GRJ |
| 67895 | 354782 | Kamp, Steven | Heninger Garrison Davis, LLC | | 3:21-cv-04324-MCR-GRJ |
| 67896 | 354783 | Kaari, Jim | Heninger Garrison Davis, LLC | | 3:21-cv-04205-MCR-GRJ |
| 67897 | 354784 | Luna-Lopez, Kimberly | Heninger Garrison Davis, LLC | | 3:21-cv-04207-MCR-GRJ |
| 67898 | 354785 | Kyzar, John | Heninger Garrison Davis, LLC | | 3:21-cv-04210-MCR-GRJ |
| 67899 | 354786 | LaDuke, Jared | Heninger Garrison Davis, LLC | | 3:21-cv-04211-MCR-GRJ |
| 67900 | 354788 | Martinez, Emil | Heninger Garrison Davis, LLC | | 3:21-cv-04333-MCR-GRJ |
| 67901 | 354789 | Marien, David | Heninger Garrison Davis, LLC | | 3:21-cv-04217-MCR-GRJ |
| 67902 | 354790 | Mckethan, Johnny | Heninger Garrison Davis, LLC | | 3:21-cv-04461-MCR-GRJ |
| 67903 | 354792 | Petty, Adarius | Heninger Garrison Davis, LLC | | 3:21-cv-04467-MCR-GRJ |
| 67904 | 354793 | Sessamen, Scott | Heninger Garrison Davis, LLC | | 3:21-cv-04228-MCR-GRJ |
| 67905 | 354794 | Tuiteleleleapaga, Tanufaalaulelei | Heninger Garrison Davis, LLC | | 3:21-cv-04468-MCR-GRJ |
| 67906 | 354795 | Werchek, Sean | Heninger Garrison Davis, LLC | | 3:21-cv-04469-MCR-GRJ |
| 67907 | 354796 | Wagner, Mary | Heninger Garrison Davis, LLC | | 3:21-cv-04234-MCR-GRJ |
| 67908 | 354797 | Hernandez, Juan | Heninger Garrison Davis, LLC | | 3:21-cv-04541-MCR-GRJ |
| 67909 | 354799 | Porter, Cleveland | Heninger Garrison Davis, LLC | | 3:21-cv-04248-MCR-GRJ |
| 67910 | 354800 | Brammer, Charles | Heninger Garrison Davis, LLC | | 3:21-cv-04548-MCR-GRJ |
| 67911 | 354801 | Milazzo, Francis | Heninger Garrison Davis, LLC | | 3:21-cv-04251-MCR-GRJ |
| 67912 | 354802 | Brimmage, Davonya | Heninger Garrison Davis, LLC | | 3:21-cv-04253-MCR-GRJ |
| 67913 | 354803 | CARVER, JASON | Heninger Garrison Davis, LLC | | 3:21-cv-04260-MCR-GRJ |
| 67914 | 354804 | Miklos, Ryan | Heninger Garrison Davis, LLC | | 3:21-cv-04558-MCR-GRJ |
| 67915 | 354805 | Shapiro, Richard | Heninger Garrison Davis, LLC | | 3:21-cv-04262-MCR-GRJ |
| 67916 | 354807 | THOMPSON, VINCENT | Heninger Garrison Davis, LLC | | 3:21-cv-04563-MCR-GRJ |
| 67917 | 354808 | Puzhlyakov, Aleksey | Heninger Garrison Davis, LLC | | 3:21-cv-04567-MCR-GRJ |
| 67918 | 354810 | Enyart, Erik | Heninger Garrison Davis, LLC | | 3:21-cv-04587-MCR-GRJ |
| 67919 | 354811 | Tellez, Daniel | Heninger Garrison Davis, LLC | | 3:21-cv-04015-MCR-GRJ |
| 67920 | 354813 | Crockett, Daniel | Heninger Garrison Davis, LLC | | 3:21-cv-04017-MCR-GRJ |
| 67921 | 354814 | Sobczak, Derrick | Heninger Garrison Davis, LLC | | 3:21-cv-04018-MCR-GRJ |
| 67922 | 354815 | SANDOVAL, ANTHONY | Heninger Garrison Davis, LLC | | 3:21-cv-04020-MCR-GRJ |
| 67923 | 354816 | Lewis, Arner | Heninger Garrison Davis, LLC | | 3:21-cv-04021-MCR-GRJ |
| 67924 | 354817 | Piko, Steven | Heninger Garrison Davis, LLC | | 3:21-cv-04023-MCR-GRJ |
| 67925 | 354818 | Schmitt, Brenton | Heninger Garrison Davis, LLC | | 3:21-cv-04025-MCR-GRJ |
| 67926 | 354819 | Cruz, Joe | Heninger Garrison Davis, LLC | | 3:21-cv-04026-MCR-GRJ |
| 67927 | 354820 | Alvarez, Julie | Heninger Garrison Davis, LLC | | 3:21-cv-04028-MCR-GRJ |
| 67928 | 354821 | Brown, Lloyd | Heninger Garrison Davis, LLC | | 3:21-cv-04034-MCR-GRJ |
| 67929 | 354822 | Harris, Larry | Heninger Garrison Davis, LLC | | 3:21-cv-04041-MCR-GRJ |
| 67930 | 354823 | Johnson, Manvil | Heninger Garrison Davis, LLC | | 3:21-cv-04052-MCR-GRJ |
| 67931 | 354825 | Sorge, Michael | Heninger Garrison Davis, LLC | | 3:21-cv-04086-MCR-GRJ |
| 67932 | 354826 | Bradley, Robert | Heninger Garrison Davis, LLC | | 3:21-cv-04100-MCR-GRJ |
| 67933 | 354827 | Carletti, Jason | Heninger Garrison Davis, LLC | | 3:21-cv-04107-MCR-GRJ |
| 67934 | 354828 | Jacobson, Ronald | Heninger Garrison Davis, LLC | | 3:21-cv-04256-MCR-GRJ |
| 67935 | 354829 | Ojeda, Cesar | Heninger Garrison Davis, LLC | | 3:21-cv-04257-MCR-GRJ |
| 67936 | 354832 | Champagne, Robert | Heninger Garrison Davis, LLC | | 3:21-cv-04264-MCR-GRJ |
| 67937 | 354833 | Phillips, Roy | Heninger Garrison Davis, LLC | | 3:21-cv-04266-MCR-GRJ |
| 67938 | 354835 | Cottongim, Macky | Heninger Garrison Davis, LLC | | 3:21-cv-04279-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 67939 | 354836 | WOLFE, DANIEL | Heninger Garrison Davis, LLC | | 3:21-cv-04615-MCR-GRJ |
| 67940 | 354837 | Blondiet, Tasha | Heninger Garrison Davis, LLC | | 3:21-cv-04281-MCR-GRJ |
| 67941 | 354838 | Kuklewski, Cory | Heninger Garrison Davis, LLC | | 3:21-cv-04628-MCR-GRJ |
| 67942 | 354839 | Sheppard, Lauren | Heninger Garrison Davis, LLC | | 3:21-cv-04283-MCR-GRJ |
| 67943 | 354840 | HUGHES, ROBERT | Heninger Garrison Davis, LLC | | 3:21-cv-04284-MCR-GRJ |
| 67944 | 354841 | Mueller, Justin | Heninger Garrison Davis, LLC | | 3:21-cv-04289-MCR-GRJ |
| 67945 | 354842 | Sison, Jeffrey | Heninger Garrison Davis, LLC | | 3:21-cv-04295-MCR-GRJ |
| 67946 | 354843 | Boothe, Akeem | Heninger Garrison Davis, LLC | | 3:21-cv-04296-MCR-GRJ |
| 67947 | 354845 | Jessee, Shane | Heninger Garrison Davis, LLC | | 3:21-cv-04299-MCR-GRJ |
| 67948 | 354847 | James, Mary | Heninger Garrison Davis, LLC | | 3:21-cv-04303-MCR-GRJ |
| 67949 | 354849 | Pierce, Ricky | Heninger Garrison Davis, LLC | | 3:21-cv-04308-MCR-GRJ |
| 67950 | 354850 | Hughes, Zachery | Heninger Garrison Davis, LLC | | 3:21-cv-04310-MCR-GRJ |
| 67951 | 354851 | Worster, Corey | Heninger Garrison Davis, LLC | | 3:21-cv-04314-MCR-GRJ |
| 67952 | 354852 | Collins, Andrew | Heninger Garrison Davis, LLC | | 3:21-cv-04315-MCR-GRJ |
| 67953 | 354853 | Gallardo, Richard | Heninger Garrison Davis, LLC | | 3:21-cv-04318-MCR-GRJ |
| 67954 | 354854 | WILLIAMS, GLEN | Heninger Garrison Davis, LLC | | 3:21-cv-04651-MCR-GRJ |
| 67955 | 354856 | Chamberlain, Sara | Heninger Garrison Davis, LLC | | 3:21-cv-04328-MCR-GRJ |
| 67956 | 354857 | Brewton, Israel | Heninger Garrison Davis, LLC | | 3:21-cv-04331-MCR-GRJ |
| 67957 | 354858 | Oberlin, George | Heninger Garrison Davis, LLC | | 3:21-cv-03996-MCR-GRJ |
| 67958 | 354863 | Redmond, Andrew | Heninger Garrison Davis, LLC | | 3:21-cv-04569-MCR-GRJ |
| 67959 | 354864 | MARTINEZ, JESSE | Heninger Garrison Davis, LLC | | 3:21-cv-04662-MCR-GRJ |
| 67960 | 354865 | Walker, Alisha | Heninger Garrison Davis, LLC | | 3:21-cv-04667-MCR-GRJ |
| 67961 | 354866 | Canela, Hjalmar | Heninger Garrison Davis, LLC | | 3:21-cv-04580-MCR-GRJ |
| 67962 | 354867 | Kelly, Steven | Heninger Garrison Davis, LLC | | 3:21-cv-04672-MCR-GRJ |
| 67963 | 354868 | McDonald, Ulysses | Heninger Garrison Davis, LLC | | 3:21-cv-04589-MCR-GRJ |
| 67964 | 354869 | McGary, William | Heninger Garrison Davis, LLC | | 3:21-cv-04596-MCR-GRJ |
| 67965 | 354872 | Wright, Timothy | Heninger Garrison Davis, LLC | | 3:21-cv-04613-MCR-GRJ |
| 67966 | 354873 | MILLER, MELISSA | Heninger Garrison Davis, LLC | | 3:21-cv-04726-MCR-GRJ |
| 67967 | 354874 | Muse, Damien | Heninger Garrison Davis, LLC | | 3:21-cv-04730-MCR-GRJ |
| 67968 | 354876 | Cardenas, Cesar | Heninger Garrison Davis, LLC | | 3:21-cv-04666-MCR-GRJ |
| 67969 | 354878 | Whitley, Scott | Heninger Garrison Davis, LLC | | 3:21-cv-04671-MCR-GRJ |
| 67970 | 354879 | Amato, Nicholas | Heninger Garrison Davis, LLC | | 3:21-cv-04673-MCR-GRJ |
| 67971 | 354881 | Garcia, Juan | Heninger Garrison Davis, LLC | | 3:21-cv-04675-MCR-GRJ |
| 67972 | 354882 | Jensen, Chris | Heninger Garrison Davis, LLC | | 3:21-cv-04677-MCR-GRJ |
| 67973 | 354883 | HARRIS, ROBERT | Heninger Garrison Davis, LLC | | 3:21-cv-04681-MCR-GRJ |
| 67974 | 354884 | Manzo, Estevan | Heninger Garrison Davis, LLC | | 3:21-cv-04683-MCR-GRJ |
| 67975 | 354885 | Miller, Christopher | Heninger Garrison Davis, LLC | | 3:21-cv-04694-MCR-GRJ |
| 67976 | 354887 | Riley, William | Heninger Garrison Davis, LLC | | 3:21-cv-04738-MCR-GRJ |
| 67977 | 354888 | Poston, Gordon | Heninger Garrison Davis, LLC | | 3:21-cv-04702-MCR-GRJ |
| 67978 | 354889 | Watts, Paul | Heninger Garrison Davis, LLC | | 3:21-cv-04707-MCR-GRJ |
| 67979 | 354890 | Dunbar, Jeremy | Heninger Garrison Davis, LLC | | 3:21-cv-04739-MCR-GRJ |
| 67980 | 354892 | Weigel, Kurt | Heninger Garrison Davis, LLC | | 3:21-cv-04714-MCR-GRJ |
| 67981 | 354893 | Besaw, Jon | Heninger Garrison Davis, LLC | | 3:21-cv-04729-MCR-GRJ |
| 67982 | 354895 | Scott, Edmond | Heninger Garrison Davis, LLC | | 3:21-cv-04778-MCR-GRJ |
| 67983 | 354898 | Alfred, Francois | Heninger Garrison Davis, LLC | | 3:21-cv-04781-MCR-GRJ |
| 67984 | 354899 | Scott, Corey | Heninger Garrison Davis, LLC | | 3:21-cv-04782-MCR-GRJ |
| 67985 | 354900 | MILLER, BRANDON | Heninger Garrison Davis, LLC | | 3:21-cv-04783-MCR-GRJ |
| 67986 | 354901 | Albrecht, James | Heninger Garrison Davis, LLC | | 3:21-cv-04784-MCR-GRJ |
| 67987 | 354902 | Gonzalez, Angel | Heninger Garrison Davis, LLC | | 3:21-cv-04785-MCR-GRJ |
| 67988 | 354903 | Ensley, Morgan | Heninger Garrison Davis, LLC | | 3:21-cv-04753-MCR-GRJ |
| 67989 | 354904 | Treace, Hayworth | Heninger Garrison Davis, LLC | | 3:21-cv-04595-MCR-GRJ |
| 67990 | 354905 | Bradshaw, Mike | Heninger Garrison Davis, LLC | | 3:21-cv-04602-MCR-GRJ |
| 67991 | 354906 | Gresham, James | Heninger Garrison Davis, LLC | | 3:21-cv-04607-MCR-GRJ |
| 67992 | 354907 | Crosby, Harley | Heninger Garrison Davis, LLC | | 3:21-cv-04598-MCR-GRJ |
| 67993 | 354908 | Harris, Jacquelyn | Heninger Garrison Davis, LLC | | 3:21-cv-04593-MCR-GRJ |
| 67994 | 354909 | McCoy, Fredrick | Heninger Garrison Davis, LLC | | 3:21-cv-04590-MCR-GRJ |
| 67995 | 354910 | Saxon, Christopher | Heninger Garrison Davis, LLC | | 3:21-cv-04586-MCR-GRJ |
| 67996 | 354912 | McDade, James | Heninger Garrison Davis, LLC | | 3:21-cv-04578-MCR-GRJ |
| 67997 | 354913 | Pantaleone, Pauline | Heninger Garrison Davis, LLC | | 3:21-cv-04599-MCR-GRJ |
| 67998 | 354915 | Anderson, Tyler | Heninger Garrison Davis, LLC | | 3:21-cv-04609-MCR-GRJ |
| 67999 | 354917 | Acosta-Segarra, Johnny | Heninger Garrison Davis, LLC | | 3:21-cv-04630-MCR-GRJ |
| 68000 | 354918 | Aquino, Juan | Heninger Garrison Davis, LLC | | 3:21-cv-04626-MCR-GRJ |
| 68001 | 354919 | Evans, Mike | Heninger Garrison Davis, LLC | | 3:21-cv-04635-MCR-GRJ |
| 68002 | 354920 | Zubia, Emmanuel | Heninger Garrison Davis, LLC | | 3:21-cv-04638-MCR-GRJ |
| 68003 | 354922 | Mccoy, Kevin | Heninger Garrison Davis, LLC | | 3:21-cv-04642-MCR-GRJ |
| 68004 | 354923 | Gil, Jonathan | Heninger Garrison Davis, LLC | | 3:22-cv-02308-MCR-GRJ |
| 68005 | 354924 | Hunter, Brandon | Heninger Garrison Davis, LLC | | 3:21-cv-04741-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 68006 | 354925 | Hibben, Nathaniel | Heninger Garrison Davis, LLC | | 3:21-cv-04744-MCR-GRJ |
| 68007 | 354926 | Kelly, Ceaser | Heninger Garrison Davis, LLC | | 3:21-cv-04704-MCR-GRJ |
| 68008 | 354927 | Thompson, Janice | Heninger Garrison Davis, LLC | | 3:21-cv-04708-MCR-GRJ |
| 68009 | 354972 | Ray, Trevor | Heninger Garrison Davis, LLC | | 3:21-cv-04050-MCR-GRJ |
| 68010 | 354973 | Garcia, William | Heninger Garrison Davis, LLC | | 3:21-cv-04317-MCR-GRJ |
| 68011 | 354974 | Knowles, Joseph | Heninger Garrison Davis, LLC | | 3:21-cv-04329-MCR-GRJ |
| 68012 | 354975 | Caraballo, Alfredo | Heninger Garrison Davis, LLC | | 3:21-cv-04465-MCR-GRJ |
| 68013 | 354978 | Felix, Julio | Heninger Garrison Davis, LLC | | 3:21-cv-04019-MCR-GRJ |
| 68014 | 354979 | Escobar, Carlos | Heninger Garrison Davis, LLC | | 3:21-cv-04259-MCR-GRJ |
| 68015 | 354981 | Cecil, Bradley | Heninger Garrison Davis, LLC | | 3:21-cv-04658-MCR-GRJ |
| 68016 | 354983 | Glinski, Gavin | Heninger Garrison Davis, LLC | | 3:21-cv-04677-MCR-GRJ |
| 68017 | 354984 | Miles, Joseph | Heninger Garrison Davis, LLC | | 3:21-cv-04701-MCR-GRJ |
| 68018 | 354985 | Espinoza, Jorge | Heninger Garrison Davis, LLC | | 3:21-cv-04709-MCR-GRJ |
| 68019 | 354987 | MARTIN, ULYSSES | Heninger Garrison Davis, LLC | | 3:21-cv-04757-MCR-GRJ |
| 68020 | 354988 | Fisher, Ronnie | Heninger Garrison Davis, LLC | | 3:21-cv-04759-MCR-GRJ |
| 68021 | 354989 | Barrett, Kyle | Heninger Garrison Davis, LLC | | 3:21-cv-04625-MCR-GRJ |
| 68022 | 354990 | Durham, Keith | Heninger Garrison Davis, LLC | | 3:21-cv-04732-MCR-GRJ |
| 68023 | 354991 | Diaz, Javier | Heninger Garrison Davis, LLC | | 3:21-cv-04734-MCR-GRJ |
| 68024 | 354992 | Green, Theron | Heninger Garrison Davis, LLC | | 3:21-cv-04731-MCR-GRJ |
| 68025 | 354993 | Gray, Christopher | Heninger Garrison Davis, LLC | | 3:21-cv-04700-MCR-GRJ |
| 68026 | 354995 | Howard, Emillio | Heninger Garrison Davis, LLC | | 3:21-cv-04743-MCR-GRJ |
| 68027 | 355077 | Stumbaugh, Frank | Heninger Garrison Davis, LLC | | 3:21-cv-04719-MCR-GRJ |
| 68028 | 355079 | Scott, Taylor | Heninger Garrison Davis, LLC | | 3:21-cv-04746-MCR-GRJ |
| 68029 | 355081 | Carley, David | Heninger Garrison Davis, LLC | | 3:21-cv-04750-MCR-GRJ |
| 68030 | 355083 | Starks, Darnell | Heninger Garrison Davis, LLC | | 3:21-cv-04752-MCR-GRJ |
| 68031 | 355086 | Leymon, Dylon | Heninger Garrison Davis, LLC | | 3:21-cv-04582-MCR-GRJ |
| 68032 | 355087 | Obryan, Shawn | Heninger Garrison Davis, LLC | | 3:21-cv-04577-MCR-GRJ |
| 68033 | 355088 | PETTY, JOSEPH | Heninger Garrison Davis, LLC | | 3:21-cv-04557-MCR-GRJ |
| 68034 | 355089 | Robinson, Brittany | Heninger Garrison Davis, LLC | | 3:21-cv-04573-MCR-GRJ |
| 68035 | 355090 | San Nicolas, Chris | Heninger Garrison Davis, LLC | | 3:21-cv-04554-MCR-GRJ |
| 68036 | 355091 | Schmierer, Edward | Heninger Garrison Davis, LLC | | 3:21-cv-04551-MCR-GRJ |
| 68037 | 355092 | SHARPE, WILLIAM | Heninger Garrison Davis, LLC | | 3:21-cv-04547-MCR-GRJ |
| 68038 | 355093 | Sorto, Jose | Heninger Garrison Davis, LLC | | 3:21-cv-04543-MCR-GRJ |
| 68039 | 355094 | Stephens, Zachary | Heninger Garrison Davis, LLC | | 3:21-cv-04539-MCR-GRJ |
| 68040 | 356576 | Velarde, James | Heninger Garrison Davis, LLC | | 3:22-cv-00843-MCR-GRJ |
| 68041 | 356577 | WHITE, WILLIAM H | Heninger Garrison Davis, LLC | | 3:22-cv-00864-MCR-GRJ |
| 68042 | 356578 | Williams, Jermaine | Heninger Garrison Davis, LLC | | 3:22-cv-01056-MCR-GRJ |
| 68043 | 356579 | Broadnax, Jon | Heninger Garrison Davis, LLC | | 3:22-cv-01084-MCR-GRJ |
| 68044 | 356580 | Villanueva, Reymundo | Heninger Garrison Davis, LLC | | 3:22-cv-01090-MCR-GRJ |
| 68045 | 356581 | Carter, Johnny | Heninger Garrison Davis, LLC | | 3:22-cv-01174-MCR-GRJ |
| 68046 | 356582 | Free, Timothy | Heninger Garrison Davis, LLC | | 3:22-cv-01131-MCR-GRJ |
| 68047 | 356583 | Tootle, Kimberly | Heninger Garrison Davis, LLC | | 3:22-cv-01132-MCR-GRJ |
| 68048 | 356584 | Schwartz, Edward | Heninger Garrison Davis, LLC | | 3:22-cv-01135-MCR-GRJ |
| 68049 | 356585 | Ross, Wonda | Heninger Garrison Davis, LLC | | 3:22-cv-01150-MCR-GRJ |
| 68050 | 356586 | LARSON, DANIEL | Heninger Garrison Davis, LLC | | 3:22-cv-01182-MCR-GRJ |
| 68051 | 356587 | Selby, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-01241-MCR-GRJ |
| 68052 | 356588 | Castro, Adalberto | Heninger Garrison Davis, LLC | | 3:22-cv-01242-MCR-GRJ |
| 68053 | 356589 | Hardy, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-01250-MCR-GRJ |
| 68054 | 356590 | Satterwhite, Kent | Heninger Garrison Davis, LLC | | 3:22-cv-01255-MCR-GRJ |
| 68055 | 356591 | Noeller, Mason | Heninger Garrison Davis, LLC | | 3:22-cv-01264-MCR-GRJ |
| 68056 | 356592 | Beaman, Joshua | Heninger Garrison Davis, LLC | | 3:22-cv-01271-MCR-GRJ |
| 68057 | 356593 | Emory, Matthew | Heninger Garrison Davis, LLC | | 3:22-cv-01273-MCR-GRJ |
| 68058 | 356594 | GONZALEZ, JOSE | Heninger Garrison Davis, LLC | | 3:22-cv-01281-MCR-GRJ |
| 68059 | 356596 | Tomera, Marlon | Heninger Garrison Davis, LLC | | 3:22-cv-01299-MCR-GRJ |
| 68060 | 356598 | Champion, Alan | Heninger Garrison Davis, LLC | | 3:22-cv-01353-MCR-GRJ |
| 68061 | 356599 | Crowley, Timothy | Heninger Garrison Davis, LLC | | 3:22-cv-01376-MCR-GRJ |
| 68062 | 356600 | Hughes, Zach | Heninger Garrison Davis, LLC | | 3:22-cv-01392-MCR-GRJ |
| 68063 | 356601 | Woodman, Gabriel | Heninger Garrison Davis, LLC | | 3:22-cv-01399-MCR-GRJ |
| 68064 | 356602 | Sustaita, Alan | Heninger Garrison Davis, LLC | | 3:22-cv-01401-MCR-GRJ |
| 68065 | 356603 | Allen, Jesse | Heninger Garrison Davis, LLC | | 3:22-cv-01402-MCR-GRJ |
| 68066 | 356605 | Dawson, Richard | Heninger Garrison Davis, LLC | | 3:22-cv-01405-MCR-GRJ |
| 68067 | 356606 | Hanson, Jacob | Heninger Garrison Davis, LLC | | 3:22-cv-01406-MCR-GRJ |
| 68068 | 356607 | Nicol, Dennis | Heninger Garrison Davis, LLC | | 3:22-cv-01409-MCR-GRJ |
| 68069 | 356608 | Gardley, Jamal | Heninger Garrison Davis, LLC | | 3:22-cv-01433-MCR-GRJ |
| 68070 | 356609 | SEXTON, DAVID | Heninger Garrison Davis, LLC | | 3:22-cv-01444-MCR-GRJ |
| 68071 | 356610 | Gordon, Aaron | Heninger Garrison Davis, LLC | | 3:22-cv-01445-MCR-GRJ |
| 68072 | 356611 | Culver, Zachary | Heninger Garrison Davis, LLC | | 3:22-cv-01449-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68073 | 356612 | Maawac, Isagani | Heninger Garrison Davis, LLC | | 3:22-cv-01463-MCR-GRJ |
| 68074 | 356613 | Gombert, Jason | Heninger Garrison Davis, LLC | | 3:22-cv-01464-MCR-GRJ |
| 68075 | 356614 | Brown, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-01465-MCR-GRJ |
| 68076 | 356615 | CHAVARRIA, DESIREE | Heninger Garrison Davis, LLC | | 3:22-cv-01482-MCR-GRJ |
| 68077 | 356616 | Geraud, Justin | Heninger Garrison Davis, LLC | | 3:22-cv-01489-MCR-GRJ |
| 68078 | 356617 | Garner, Rodney | Heninger Garrison Davis, LLC | | 3:22-cv-01496-MCR-GRJ |
| 68079 | 356618 | Friestad, Bill | Heninger Garrison Davis, LLC | | 3:22-cv-01499-MCR-GRJ |
| 68080 | 356619 | Neal, Tighe | Heninger Garrison Davis, LLC | | 3:22-cv-01500-MCR-GRJ |
| 68081 | 356620 | Manzo, Paulo | Heninger Garrison Davis, LLC | | 3:22-cv-01502-MCR-GRJ |
| 68082 | 356621 | King-Frasier, Zinita | Heninger Garrison Davis, LLC | | 3:22-cv-01505-MCR-GRJ |
| 68083 | 356622 | Macias, Christian | Heninger Garrison Davis, LLC | | 3:22-cv-01506-MCR-GRJ |
| 68084 | 356623 | Sims, Raymond | Heninger Garrison Davis, LLC | | 3:22-cv-01511-MCR-GRJ |
| 68085 | 356624 | Okun, Rachel | Heninger Garrison Davis, LLC | | 3:22-cv-01518-MCR-GRJ |
| 68086 | 356625 | Rodgers, Jerrard | Heninger Garrison Davis, LLC | | 3:22-cv-01519-MCR-GRJ |
| 68087 | 356626 | Twist, William | Heninger Garrison Davis, LLC | | 3:22-cv-01521-MCR-GRJ |
| 68088 | 356627 | Ysker, Fabian | Heninger Garrison Davis, LLC | | 3:22-cv-01551-MCR-GRJ |
| 68089 | 356628 | Vitalis, Villard | Heninger Garrison Davis, LLC | | 3:22-cv-01554-MCR-GRJ |
| 68090 | 356629 | Rossi, Peter | Heninger Garrison Davis, LLC | | 3:22-cv-01558-MCR-GRJ |
| 68091 | 356630 | Goldschmidt, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-01561-MCR-GRJ |
| 68092 | 356631 | Bowen, Wesley | Heninger Garrison Davis, LLC | | 3:22-cv-01565-MCR-GRJ |
| 68093 | 356632 | Mccoy, Nicholas | Heninger Garrison Davis, LLC | | 3:22-cv-01567-MCR-GRJ |
| 68094 | 356633 | Bankhead, Don | Heninger Garrison Davis, LLC | | 3:22-cv-01574-MCR-GRJ |
| 68095 | 356634 | Pendleton, Reginald | Heninger Garrison Davis, LLC | | 3:22-cv-01850-MCR-GRJ |
| 68096 | 356635 | Hangge, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-01855-MCR-GRJ |
| 68097 | 356636 | Brown, Allen | Heninger Garrison Davis, LLC | | 3:22-cv-01858-MCR-GRJ |
| 68098 | 356637 | Statz, Alexander | Heninger Garrison Davis, LLC | | 3:22-cv-01860-MCR-GRJ |
| 68099 | 356638 | Auzenne, Donald | Heninger Garrison Davis, LLC | | 3:22-cv-01866-MCR-GRJ |
| 68100 | 356639 | Dunbar, Earl | Heninger Garrison Davis, LLC | | 3:22-cv-01871-MCR-GRJ |
| 68101 | 356640 | Calhoun, Brian | Heninger Garrison Davis, LLC | | 3:22-cv-01888-MCR-GRJ |
| 68102 | 356641 | Smith, John | Heninger Garrison Davis, LLC | | 3:22-cv-01896-MCR-GRJ |
| 68103 | 356642 | Blackshaw, Nicholas | Heninger Garrison Davis, LLC | | 3:22-cv-01899-MCR-GRJ |
| 68104 | 356643 | Lewis, Lee | Heninger Garrison Davis, LLC | | 3:22-cv-01903-MCR-GRJ |
| 68105 | 356644 | Gamble, Jason | Heninger Garrison Davis, LLC | | 3:22-cv-01904-MCR-GRJ |
| 68106 | 356645 | Miner, John | Heninger Garrison Davis, LLC | | 3:22-cv-01908-MCR-GRJ |
| 68107 | 356646 | Bonham, Matthew | Heninger Garrison Davis, LLC | | 3:22-cv-01909-MCR-GRJ |
| 68108 | 356647 | Sickinger, Chris | Heninger Garrison Davis, LLC | | 3:22-cv-01910-MCR-GRJ |
| 68109 | 356648 | Wood, Anthony | Heninger Garrison Davis, LLC | | 3:22-cv-01911-MCR-GRJ |
| 68110 | 356649 | Moore, Douglas | Heninger Garrison Davis, LLC | | 3:22-cv-01912-MCR-GRJ |
| 68111 | 356650 | Flynn, Patrick | Heninger Garrison Davis, LLC | | 3:22-cv-01924-MCR-GRJ |
| 68112 | 356651 | Leach, Forrest | Heninger Garrison Davis, LLC | | 3:22-cv-01928-MCR-GRJ |
| 68113 | 356652 | Miller, Jonathan | Heninger Garrison Davis, LLC | | 3:22-cv-01934-MCR-GRJ |
| 68114 | 356653 | Burr, Cornilus | Heninger Garrison Davis, LLC | | 3:22-cv-01936-MCR-GRJ |
| 68115 | 356654 | Chinn, Nicholas | Heninger Garrison Davis, LLC | | 3:22-cv-01939-MCR-GRJ |
| 68116 | 356656 | ROJAS, CARLOS | Heninger Garrison Davis, LLC | | 3:22-cv-01942-MCR-GRJ |
| 68117 | 356657 | Knight, John | Heninger Garrison Davis, LLC | | 3:22-cv-01946-MCR-GRJ |
| 68118 | 356658 | Poore, Timothy | Heninger Garrison Davis, LLC | | 3:22-cv-01952-MCR-GRJ |
| 68119 | 356659 | Lang, Samuel | Heninger Garrison Davis, LLC | | 3:22-cv-01968-MCR-GRJ |
| 68120 | 356660 | Quintela, Bernardo | Heninger Garrison Davis, LLC | | 3:22-cv-01975-MCR-GRJ |
| 68121 | 356661 | Evans, Darren | Heninger Garrison Davis, LLC | | 3:22-cv-01986-MCR-GRJ |
| 68122 | 356662 | Dobbs, Brandon | Heninger Garrison Davis, LLC | | 3:22-cv-01993-MCR-GRJ |
| 68123 | 356663 | Battle, Brandon | Heninger Garrison Davis, LLC | | 3:22-cv-01995-MCR-GRJ |
| 68124 | 356664 | Slater, Ethan | Heninger Garrison Davis, LLC | | 3:22-cv-01997-MCR-GRJ |
| 68125 | 356665 | O'Grady, Timothy | Heninger Garrison Davis, LLC | | 3:22-cv-01998-MCR-GRJ |
| 68126 | 356666 | Bennett, Jamie | Heninger Garrison Davis, LLC | | 3:22-cv-01999-MCR-GRJ |
| 68127 | 356667 | DAWSON, JUSTIN | Heninger Garrison Davis, LLC | | 3:22-cv-02000-MCR-GRJ |
| 68128 | 356668 | Upshaw, Sammy | Heninger Garrison Davis, LLC | | 3:22-cv-02019-MCR-GRJ |
| 68129 | 356669 | Balli, Jesus | Heninger Garrison Davis, LLC | | 3:22-cv-02022-MCR-GRJ |
| 68130 | 356670 | HECKLER, JOHN | Heninger Garrison Davis, LLC | | 3:22-cv-02025-MCR-GRJ |
| 68131 | 356671 | Martin, Jonathan | Heninger Garrison Davis, LLC | | 3:22-cv-02027-MCR-GRJ |
| 68132 | 356672 | Fasbender, Gabe | Heninger Garrison Davis, LLC | | 3:22-cv-02030-MCR-GRJ |
| 68133 | 356673 | Hobbs, Stephan | Heninger Garrison Davis, LLC | | 3:22-cv-02032-MCR-GRJ |
| 68134 | 356674 | Andresen, Charles | Heninger Garrison Davis, LLC | | 3:22-cv-01477-MCR-GRJ |
| 68135 | 356675 | Deen, Matthew | Heninger Garrison Davis, LLC | | 3:22-cv-01490-MCR-GRJ |
| 68136 | 356676 | Crowder, James | Heninger Garrison Davis, LLC | | 3:22-cv-01498-MCR-GRJ |
| 68137 | 356677 | Fortson, Timothy | Heninger Garrison Davis, LLC | | 3:22-cv-01501-MCR-GRJ |
| 68138 | 356678 | Felicijan, Joshua | Heninger Garrison Davis, LLC | | 3:22-cv-01504-MCR-GRJ |
| 68139 | 356679 | Hunt, Jeffery | Heninger Garrison Davis, LLC | | 3:22-cv-01507-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68140 | 356680 | Fragapane, Jonathan | Heninger Garrison Davis, LLC | | 3:22-cv-01538-MCR-GRJ |
| 68141 | 356681 | Galley, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-01549-MCR-GRJ |
| 68142 | 356682 | Hinton, Mark | Heninger Garrison Davis, LLC | | 3:22-cv-01552-MCR-GRJ |
| 68143 | 356683 | Taylor, Mark | Heninger Garrison Davis, LLC | | 3:22-cv-01555-MCR-GRJ |
| 68144 | 356684 | Williams, John | Heninger Garrison Davis, LLC | | 3:22-cv-01557-MCR-GRJ |
| 68145 | 356685 | Whitehead, Freddie | Heninger Garrison Davis, LLC | | 3:22-cv-01559-MCR-GRJ |
| 68146 | 356686 | Roberts, Kenneth | Heninger Garrison Davis, LLC | | 3:22-cv-01560-MCR-GRJ |
| 68147 | 356687 | Rains, David | Heninger Garrison Davis, LLC | | 3:22-cv-01562-MCR-GRJ |
| 68148 | 356688 | Miles, Janine | Heninger Garrison Davis, LLC | | 3:22-cv-01564-MCR-GRJ |
| 68149 | 356689 | Batista, Jose | Heninger Garrison Davis, LLC | | 3:22-cv-01571-MCR-GRJ |
| 68150 | 356690 | Le Caur, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-01578-MCR-GRJ |
| 68151 | 356691 | Schmider, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-01587-MCR-GRJ |
| 68152 | 356692 | Walker, Kenneth | Heninger Garrison Davis, LLC | | 3:22-cv-01594-MCR-GRJ |
| 68153 | 356693 | Thurmond, Adarius | Heninger Garrison Davis, LLC | | 3:22-cv-01600-MCR-GRJ |
| 68154 | 356694 | Simmons, Terry | Heninger Garrison Davis, LLC | | 3:22-cv-01606-MCR-GRJ |
| 68155 | 356695 | Young, Chae | Heninger Garrison Davis, LLC | | 3:22-cv-01610-MCR-GRJ |
| 68156 | 356696 | Richer, James | Heninger Garrison Davis, LLC | | 3:22-cv-01619-MCR-GRJ |
| 68157 | 356697 | Strickland, Matthew | Heninger Garrison Davis, LLC | | 3:22-cv-01134-MCR-GRJ |
| 68158 | 356698 | Yasika, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-01625-MCR-GRJ |
| 68159 | 356699 | King, Jeremy | Heninger Garrison Davis, LLC | | 3:22-cv-01627-MCR-GRJ |
| 68160 | 356700 | Chambers, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-01628-MCR-GRJ |
| 68161 | 356701 | Wooley, Kenneth | Heninger Garrison Davis, LLC | | 3:22-cv-01630-MCR-GRJ |
| 68162 | 356702 | Flores, Zeolah | Heninger Garrison Davis, LLC | | 3:22-cv-01632-MCR-GRJ |
| 68163 | 356703 | Hale, Billy | Heninger Garrison Davis, LLC | | 3:22-cv-01634-MCR-GRJ |
| 68164 | 356704 | Lopez, Jose | Heninger Garrison Davis, LLC | | 3:22-cv-01661-MCR-GRJ |
| 68165 | 356705 | Funderburg, Demetrich | Heninger Garrison Davis, LLC | | 3:22-cv-01674-MCR-GRJ |
| 68166 | 356706 | Rogers, Cole | Heninger Garrison Davis, LLC | | 3:22-cv-01677-MCR-GRJ |
| 68167 | 356710 | Collins, Caine | Heninger Garrison Davis, LLC | | 3:22-cv-01693-MCR-GRJ |
| 68168 | 356711 | Enegelen, Jake | Heninger Garrison Davis, LLC | | 3:22-cv-01699-MCR-GRJ |
| 68169 | 356712 | Whittaker, Maria | Heninger Garrison Davis, LLC | | 3:22-cv-01703-MCR-GRJ |
| 68170 | 356713 | Jenkins, Andrew | Heninger Garrison Davis, LLC | | 3:22-cv-01704-MCR-GRJ |
| 68171 | 356714 | Brackeen, Benjamin | Heninger Garrison Davis, LLC | | 3:22-cv-01705-MCR-GRJ |
| 68172 | 356715 | Walker, Alexander | Heninger Garrison Davis, LLC | | 3:22-cv-01707-MCR-GRJ |
| 68173 | 356717 | Tierney, Kevin | Heninger Garrison Davis, LLC | | 3:22-cv-01713-MCR-GRJ |
| 68174 | 356719 | Kraft, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-01716-MCR-GRJ |
| 68175 | 356720 | Milburn, Nick | Heninger Garrison Davis, LLC | | 3:22-cv-01721-MCR-GRJ |
| 68176 | 356721 | Russell, Carey | Heninger Garrison Davis, LLC | | 3:22-cv-01725-MCR-GRJ |
| 68177 | 356722 | Brandon, Schneider | Heninger Garrison Davis, LLC | | 3:22-cv-01729-MCR-GRJ |
| 68178 | 356723 | Suarez, David | Heninger Garrison Davis, LLC | | 3:22-cv-01733-MCR-GRJ |
| 68179 | 356724 | Thomas, Tyrone | Heninger Garrison Davis, LLC | | 3:22-cv-01735-MCR-GRJ |
| 68180 | 356725 | Eitneiar, Mark | Heninger Garrison Davis, LLC | | 3:22-cv-01739-MCR-GRJ |
| 68181 | 356726 | DeAngelis, Tommaso | Heninger Garrison Davis, LLC | | 3:22-cv-01740-MCR-GRJ |
| 68182 | 356727 | BOWMAN, JEVON | Heninger Garrison Davis, LLC | | 3:22-cv-01746-MCR-GRJ |
| 68183 | 356728 | Gomez, Luis | Heninger Garrison Davis, LLC | | 3:22-cv-01747-MCR-GRJ |
| 68184 | 356729 | Hancox, Roy | Heninger Garrison Davis, LLC | | 3:22-cv-01749-MCR-GRJ |
| 68185 | 356730 | Knight, Johnathan | Heninger Garrison Davis, LLC | | 3:22-cv-01750-MCR-GRJ |
| 68186 | 356731 | Salgado, Yesenia | Heninger Garrison Davis, LLC | | 3:22-cv-01752-MCR-GRJ |
| 68187 | 356732 | Wetzel, Richard | Heninger Garrison Davis, LLC | | 3:22-cv-01755-MCR-GRJ |
| 68188 | 356733 | Cocco, Emmanuel | Heninger Garrison Davis, LLC | | 3:22-cv-01757-MCR-GRJ |
| 68189 | 356734 | ANGLIN, STEVEN | Heninger Garrison Davis, LLC | | 3:22-cv-01758-MCR-GRJ |
| 68190 | 356735 | Feliciano, Alex | Heninger Garrison Davis, LLC | | 3:22-cv-01760-MCR-GRJ |
| 68191 | 356736 | Ortiz, Damian | Heninger Garrison Davis, LLC | | 3:22-cv-01766-MCR-GRJ |
| 68192 | 356737 | Moore, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-01770-MCR-GRJ |
| 68193 | 356738 | Couch, Allen | Heninger Garrison Davis, LLC | | 3:22-cv-01772-MCR-GRJ |
| 68194 | 356739 | Sundey, Sean | Heninger Garrison Davis, LLC | | 3:22-cv-01773-MCR-GRJ |
| 68195 | 356740 | Mcaboy, Timothy | Heninger Garrison Davis, LLC | | 3:22-cv-01775-MCR-GRJ |
| 68196 | 356741 | Mack, Nathaniel | Heninger Garrison Davis, LLC | | 3:22-cv-01776-MCR-GRJ |
| 68197 | 356742 | Leiva-Benitez, Oswer | Heninger Garrison Davis, LLC | | 3:22-cv-01778-MCR-GRJ |
| 68198 | 356743 | Burkey, Danial | Heninger Garrison Davis, LLC | | 3:22-cv-01783-MCR-GRJ |
| 68199 | 356744 | Sobocinski, Jeffrey | Heninger Garrison Davis, LLC | | 3:22-cv-01814-MCR-GRJ |
| 68200 | 356745 | Cristancho, Libia | Heninger Garrison Davis, LLC | | 3:22-cv-01817-MCR-GRJ |
| 68201 | 356746 | Alviar, Bartolome | Heninger Garrison Davis, LLC | | 3:22-cv-01819-MCR-GRJ |
| 68202 | 356747 | Mcnair, James | Heninger Garrison Davis, LLC | | 3:22-cv-01820-MCR-GRJ |
| 68203 | 356748 | Johnson-Watson, Reva | Heninger Garrison Davis, LLC | | 3:22-cv-01821-MCR-GRJ |
| 68204 | 356749 | Diazrico, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-01828-MCR-GRJ |
| 68205 | 356750 | Plata, Craig | Heninger Garrison Davis, LLC | | 3:22-cv-01832-MCR-GRJ |
| 68206 | 356751 | Gozalkowski, Matthew | Heninger Garrison Davis, LLC | | 3:22-cv-01833-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68207 | 356752 | MORGAN, CHRISTOPHER | Heninger Garrison Davis, LLC | | 3:22-cv-01834-MCR-GRJ |
| 68208 | 356753 | Robinson, Vernon | Heninger Garrison Davis, LLC | | 3:22-cv-01836-MCR-GRJ |
| 68209 | 356754 | Coleman, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-01837-MCR-GRJ |
| 68210 | 356755 | Tiglao, Luis | Heninger Garrison Davis, LLC | | 3:22-cv-01838-MCR-GRJ |
| 68211 | 356756 | Murillo, Joe | Heninger Garrison Davis, LLC | | 3:22-cv-01839-MCR-GRJ |
| 68212 | 356757 | Lilienthal, Elliott | Heninger Garrison Davis, LLC | | 3:22-cv-01840-MCR-GRJ |
| 68213 | 356758 | Guerra, Wilder | Heninger Garrison Davis, LLC | | 3:22-cv-01841-MCR-GRJ |
| 68214 | 356759 | Togiak, Richard | Heninger Garrison Davis, LLC | | 3:22-cv-01842-MCR-GRJ |
| 68215 | 356760 | Rayford, Courtney | Heninger Garrison Davis, LLC | | 3:22-cv-01843-MCR-GRJ |
| 68216 | 356761 | Chong, Thomas | Heninger Garrison Davis, LLC | | 3:22-cv-01844-MCR-GRJ |
| 68217 | 356762 | McKee, Blake | Heninger Garrison Davis, LLC | | 3:22-cv-01845-MCR-GRJ |
| 68218 | 356763 | Acker, Zachary | Heninger Garrison Davis, LLC | | 3:22-cv-01846-MCR-GRJ |
| 68219 | 356764 | Youngblood, Elijah | Heninger Garrison Davis, LLC | | 3:22-cv-01847-MCR-GRJ |
| 68220 | 356765 | Young, Allison | Heninger Garrison Davis, LLC | | 3:22-cv-01848-MCR-GRJ |
| 68221 | 356766 | Wilkins, Jason | Heninger Garrison Davis, LLC | | 3:22-cv-01849-MCR-GRJ |
| 68222 | 356767 | Russell, Joshua | Heninger Garrison Davis, LLC | | 3:22-cv-01851-MCR-GRJ |
| 68223 | 356768 | Pittman, George | Heninger Garrison Davis, LLC | | 3:22-cv-01852-MCR-GRJ |
| 68224 | 356769 | ALMERICO, NICHOLAS | Heninger Garrison Davis, LLC | | 3:22-cv-01853-MCR-GRJ |
| 68225 | 356770 | Guill, Jesse | Heninger Garrison Davis, LLC | | 3:22-cv-01854-MCR-GRJ |
| 68226 | 356771 | Shields, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-01856-MCR-GRJ |
| 68227 | 356772 | Mainville, Paul | Heninger Garrison Davis, LLC | | 3:22-cv-01859-MCR-GRJ |
| 68228 | 356773 | Hollenback, Francis | Heninger Garrison Davis, LLC | | 3:22-cv-01861-MCR-GRJ |
| 68229 | 356774 | Gaudette, Melissa | Heninger Garrison Davis, LLC | | 3:22-cv-01862-MCR-GRJ |
| 68230 | 356775 | Spillman, Paul | Heninger Garrison Davis, LLC | | 3:22-cv-01863-MCR-GRJ |
| 68231 | 356776 | Dobbs, John | Heninger Garrison Davis, LLC | | 3:22-cv-01867-MCR-GRJ |
| 68232 | 356777 | Riley, Laura | Heninger Garrison Davis, LLC | | 3:22-cv-01869-MCR-GRJ |
| 68233 | 356778 | Whitehead, Frank | Heninger Garrison Davis, LLC | | 3:22-cv-01873-MCR-GRJ |
| 68234 | 356779 | Situ, David | Heninger Garrison Davis, LLC | | 3:22-cv-01876-MCR-GRJ |
| 68235 | 356780 | Urban, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-01879-MCR-GRJ |
| 68236 | 356781 | Dunnaway, Bryan | Heninger Garrison Davis, LLC | | 3:22-cv-01882-MCR-GRJ |
| 68237 | 356782 | Adams, Clifford | Heninger Garrison Davis, LLC | | 3:22-cv-01886-MCR-GRJ |
| 68238 | 356783 | Cochran, Samantha | Heninger Garrison Davis, LLC | | 3:22-cv-01887-MCR-GRJ |
| 68239 | 356784 | Puig, Michell | Heninger Garrison Davis, LLC | | 3:22-cv-01890-MCR-GRJ |
| 68240 | 356785 | Frierson, Joel | Heninger Garrison Davis, LLC | | 3:22-cv-01894-MCR-GRJ |
| 68241 | 356786 | HAINES, CHRISTOPHER | Heninger Garrison Davis, LLC | | 3:22-cv-01898-MCR-GRJ |
| 68242 | 356787 | Pringle, Darryl | Heninger Garrison Davis, LLC | | 3:22-cv-01913-MCR-GRJ |
| 68243 | 356788 | Rash, Anthony | Heninger Garrison Davis, LLC | | 3:22-cv-01915-MCR-GRJ |
| 68244 | 356789 | Bowser, David | Heninger Garrison Davis, LLC | | 3:22-cv-01916-MCR-GRJ |
| 68245 | 356790 | Potts, Jeffrey | Heninger Garrison Davis, LLC | | 3:22-cv-01917-MCR-GRJ |
| 68246 | 356791 | Stewart, Erica | Heninger Garrison Davis, LLC | | 3:22-cv-01918-MCR-GRJ |
| 68247 | 356792 | Johnston, Chris | Heninger Garrison Davis, LLC | | 3:22-cv-01919-MCR-GRJ |
| 68248 | 356793 | Rogers, Keilani | Heninger Garrison Davis, LLC | | 3:22-cv-01920-MCR-GRJ |
| 68249 | 356794 | Petrie, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-01921-MCR-GRJ |
| 68250 | 356795 | McGee, Benjamin | Heninger Garrison Davis, LLC | | 3:22-cv-01922-MCR-GRJ |
| 68251 | 356796 | Johnson, Darrell | Heninger Garrison Davis, LLC | | 3:22-cv-01923-MCR-GRJ |
| 68252 | 356797 | Filo, John | Heninger Garrison Davis, LLC | | 3:22-cv-01925-MCR-GRJ |
| 68253 | 356798 | Rivera, Alice | Heninger Garrison Davis, LLC | | 3:22-cv-01926-MCR-GRJ |
| 68254 | 356799 | Bianconi, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-01927-MCR-GRJ |
| 68255 | 356800 | Curic, Pavie | Heninger Garrison Davis, LLC | | 3:22-cv-01929-MCR-GRJ |
| 68256 | 356801 | Fowinkle, Hayden | Heninger Garrison Davis, LLC | | 3:22-cv-01930-MCR-GRJ |
| 68257 | 356802 | Muschler, David | Heninger Garrison Davis, LLC | | 3:22-cv-01931-MCR-GRJ |
| 68258 | 356803 | Jenkins, James | Heninger Garrison Davis, LLC | | 3:22-cv-01932-MCR-GRJ |
| 68259 | 356804 | Scott, Eric | Heninger Garrison Davis, LLC | | 3:22-cv-01935-MCR-GRJ |
| 68260 | 356805 | Diaz, Juan | Heninger Garrison Davis, LLC | | 3:22-cv-01937-MCR-GRJ |
| 68261 | 356806 | Patrick, Dominique | Heninger Garrison Davis, LLC | | 3:22-cv-01938-MCR-GRJ |
| 68262 | 356807 | Veselka, Derrek | Heninger Garrison Davis, LLC | | 3:22-cv-01940-MCR-GRJ |
| 68263 | 356808 | Foster, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-01941-MCR-GRJ |
| 68264 | 356809 | MCGEE, RICHARD | Heninger Garrison Davis, LLC | | 3:22-cv-01943-MCR-GRJ |
| 68265 | 356810 | Harley, Jeffrey | Heninger Garrison Davis, LLC | | 3:22-cv-01945-MCR-GRJ |
| 68266 | 356811 | Jones, Jaquae | Heninger Garrison Davis, LLC | | 3:22-cv-01949-MCR-GRJ |
| 68267 | 356812 | Branham, Anthony | Heninger Garrison Davis, LLC | | 3:22-cv-01950-MCR-GRJ |
| 68268 | 356813 | Lister, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-01954-MCR-GRJ |
| 68269 | 356814 | McBroom, Dustin | Heninger Garrison Davis, LLC | | 3:22-cv-01956-MCR-GRJ |
| 68270 | 356815 | Arcesi, April | Heninger Garrison Davis, LLC | | 3:22-cv-01960-MCR-GRJ |
| 68271 | 356816 | Goodson, James | Heninger Garrison Davis, LLC | | 3:22-cv-01964-MCR-GRJ |
| 68272 | 356817 | Walker, Gregory | Heninger Garrison Davis, LLC | | 3:22-cv-01967-MCR-GRJ |
| 68273 | 356818 | Arose, Karla | Heninger Garrison Davis, LLC | | 3:22-cv-01971-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68274 | 356819 | Anderson, Chris | Heninger Garrison Davis, LLC | | 3:22-cv-01973-MCR-GRJ |
| 68275 | 357597 | Petry, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-02325-MCR-GRJ |
| 68276 | 357598 | Gingo, Jack | Heninger Garrison Davis, LLC | | 3:22-cv-03339-MCR-GRJ |
| 68277 | 357599 | Lange, Adrian | Heninger Garrison Davis, LLC | | 3:22-cv-03336-MCR-GRJ |
| 68278 | 357600 | Espiritusanto, Joel | Heninger Garrison Davis, LLC | | 3:22-cv-03332-MCR-GRJ |
| 68279 | 357601 | Richer, Jeremy | Heninger Garrison Davis, LLC | | 3:22-cv-03331-MCR-GRJ |
| 68280 | 357602 | Trentham, David | Heninger Garrison Davis, LLC | | 3:22-cv-02339-MCR-GRJ |
| 68281 | 357603 | Stockemer, Matthew | Heninger Garrison Davis, LLC | | 3:22-cv-02342-MCR-GRJ |
| 68282 | 357604 | Baker, Richard | Heninger Garrison Davis, LLC | | 3:22-cv-02343-MCR-GRJ |
| 68283 | 357605 | Frausto, William | Heninger Garrison Davis, LLC | | 3:22-cv-02344-MCR-GRJ |
| 68284 | 357606 | JENKINS, MICHAEL A | Heninger Garrison Davis, LLC | | 3:22-cv-03330-MCR-GRJ |
| 68285 | 357608 | Viverette, Willie | Heninger Garrison Davis, LLC | | 3:22-cv-03326-MCR-GRJ |
| 68286 | 357609 | Murray, Joel | Heninger Garrison Davis, LLC | | 3:22-cv-02439-MCR-GRJ |
| 68287 | 357610 | Mendivil, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-02345-MCR-GRJ |
| 68288 | 357611 | Timms, Jason | Heninger Garrison Davis, LLC | | 3:22-cv-02443-MCR-GRJ |
| 68289 | 357612 | Robinson, Calvin | Heninger Garrison Davis, LLC | | 3:22-cv-02346-MCR-GRJ |
| 68290 | 357613 | Schwandt, Casimer | Heninger Garrison Davis, LLC | | 3:22-cv-02347-MCR-GRJ |
| 68291 | 357614 | Ayres, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-02448-MCR-GRJ |
| 68292 | 357615 | Simpson, Ronald | Heninger Garrison Davis, LLC | | 3:22-cv-02455-MCR-GRJ |
| 68293 | 357616 | Schmeal, Bob | Heninger Garrison Davis, LLC | | 3:22-cv-02348-MCR-GRJ |
| 68294 | 357618 | Wolfe, Kristen | Heninger Garrison Davis, LLC | | 3:22-cv-03323-MCR-GRJ |
| 68295 | 357619 | Brown, Cedric | Heninger Garrison Davis, LLC | | 3:22-cv-02459-MCR-GRJ |
| 68296 | 357620 | Galster, Herman | Heninger Garrison Davis, LLC | | 3:22-cv-03305-MCR-GRJ |
| 68297 | 357621 | Hines, Charles | Heninger Garrison Davis, LLC | | 3:22-cv-02464-MCR-GRJ |
| 68298 | 357622 | Seale, Nathan | Heninger Garrison Davis, LLC | | 3:22-cv-02349-MCR-GRJ |
| 68299 | 357623 | Wolff, Gregg | Heninger Garrison Davis, LLC | | 3:22-cv-03297-MCR-GRJ |
| 68300 | 357624 | Howell, Phillip | Heninger Garrison Davis, LLC | | 3:22-cv-03291-MCR-GRJ |
| 68301 | 357625 | Therrien, Mitch | Heninger Garrison Davis, LLC | | 3:22-cv-03280-MCR-GRJ |
| 68302 | 357626 | Adair, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-02483-MCR-GRJ |
| 68303 | 357627 | Martin, Tyler | Heninger Garrison Davis, LLC | | 3:22-cv-02411-MCR-GRJ |
| 68304 | 357628 | Barton, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03250-MCR-GRJ |
| 68305 | 357629 | Tolbert, Maria | Heninger Garrison Davis, LLC | | 3:22-cv-02484-MCR-GRJ |
| 68306 | 357630 | Landry, David | Heninger Garrison Davis, LLC | | 3:22-cv-02416-MCR-GRJ |
| 68307 | 357632 | Taliaferro, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-02485-MCR-GRJ |
| 68308 | 357633 | Stewart, Eugene | Heninger Garrison Davis, LLC | | 3:22-cv-02486-MCR-GRJ |
| 68309 | 357635 | Beckwith, Johnny | Heninger Garrison Davis, LLC | | 3:22-cv-03248-MCR-GRJ |
| 68310 | 357636 | Martinez, Adam | Heninger Garrison Davis, LLC | | 3:22-cv-02420-MCR-GRJ |
| 68311 | 357637 | Turner, Bruce | Heninger Garrison Davis, LLC | | 3:22-cv-02488-MCR-GRJ |
| 68312 | 357638 | Williams, Marcus | Heninger Garrison Davis, LLC | | 3:22-cv-02490-MCR-GRJ |
| 68313 | 357639 | Miller, John | Heninger Garrison Davis, LLC | | 3:22-cv-02491-MCR-GRJ |
| 68314 | 357640 | Sepulveda, Armando | Heninger Garrison Davis, LLC | | 3:22-cv-02492-MCR-GRJ |
| 68315 | 357641 | Edwards, Jeffrey | Heninger Garrison Davis, LLC | | 3:22-cv-02494-MCR-GRJ |
| 68316 | 357642 | MAXWELL, ROBERT | Heninger Garrison Davis, LLC | | 3:22-cv-03243-MCR-GRJ |
| 68317 | 357643 | Hall, Cody | Heninger Garrison Davis, LLC | | 3:22-cv-03240-MCR-GRJ |
| 68318 | 357644 | Joyner, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03281-MCR-GRJ |
| 68319 | 357645 | Crow, Johnny | Heninger Garrison Davis, LLC | | 3:22-cv-02430-MCR-GRJ |
| 68320 | 357647 | Erickson, John | Heninger Garrison Davis, LLC | | 3:22-cv-03237-MCR-GRJ |
| 68321 | 357648 | Clemens, Melissa | Heninger Garrison Davis, LLC | | 3:22-cv-03231-MCR-GRJ |
| 68322 | 357650 | Melgarejo, Ernesto | Heninger Garrison Davis, LLC | | 3:22-cv-03274-MCR-GRJ |
| 68323 | 357651 | Babbel, Aaron | Heninger Garrison Davis, LLC | | 3:22-cv-02499-MCR-GRJ |
| 68324 | 357652 | Rodriguez, Ivan | Heninger Garrison Davis, LLC | | 3:22-cv-02438-MCR-GRJ |
| 68325 | 357653 | Fabia, James | Heninger Garrison Davis, LLC | | 3:22-cv-02506-MCR-GRJ |
| 68326 | 357654 | Kanof, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-02445-MCR-GRJ |
| 68327 | 357655 | Shupe, Emily | Heninger Garrison Davis, LLC | | 3:22-cv-03228-MCR-GRJ |
| 68328 | 357656 | Medrano, Manuel | Heninger Garrison Davis, LLC | | 3:22-cv-02456-MCR-GRJ |
| 68329 | 357657 | McKoy, Kenneth | Heninger Garrison Davis, LLC | | 3:22-cv-02463-MCR-GRJ |
| 68330 | 357658 | Niles, Marissa | Heninger Garrison Davis, LLC | | 3:22-cv-02514-MCR-GRJ |
| 68331 | 357659 | Luna, Greg | Heninger Garrison Davis, LLC | | 3:22-cv-02522-MCR-GRJ |
| 68332 | 357660 | Rodriguez, Noe | Heninger Garrison Davis, LLC | | 3:22-cv-03300-MCR-GRJ |
| 68333 | 357661 | Reyes, Juan | Heninger Garrison Davis, LLC | | 3:22-cv-02535-MCR-GRJ |
| 68334 | 357662 | Stockard, John | Heninger Garrison Davis, LLC | | 3:22-cv-03225-MCR-GRJ |
| 68335 | 357663 | Pinto-Suy, Kevin | Heninger Garrison Davis, LLC | | 3:22-cv-02778-MCR-GRJ |
| 68336 | 357664 | Jones, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-02574-MCR-GRJ |
| 68337 | 357665 | Rucki, Frank | Heninger Garrison Davis, LLC | | 3:22-cv-02579-MCR-GRJ |
| 68338 | 357666 | Aybar, Mario | Heninger Garrison Davis, LLC | | 3:22-cv-03057-MCR-GRJ |
| 68339 | 357667 | Moore, Jared | Heninger Garrison Davis, LLC | | 3:22-cv-02588-MCR-GRJ |
| 68340 | 357668 | Freed, Flora | Heninger Garrison Davis, LLC | | 3:22-cv-02599-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68341 | 357669 | Olsen, Craig | Heninger Garrison Davis, LLC | | 3:22-cv-02787-MCR-GRJ |
| 68342 | 357670 | Perry, Brian | Heninger Garrison Davis, LLC | | 3:22-cv-02792-MCR-GRJ |
| 68343 | 357671 | Grecul, Nicholas | Heninger Garrison Davis, LLC | | 3:22-cv-02842-MCR-GRJ |
| 68344 | 357672 | Zick, Jeremiah | Heninger Garrison Davis, LLC | | 3:22-cv-02851-MCR-GRJ |
| 68345 | 357673 | Snow, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-03051-MCR-GRJ |
| 68346 | 357674 | York, Joshua | Heninger Garrison Davis, LLC | | 3:22-cv-03222-MCR-GRJ |
| 68347 | 357675 | Eagleston, Mordecai | Heninger Garrison Davis, LLC | | 3:22-cv-02633-MCR-GRJ |
| 68348 | 357676 | Carter, William | Heninger Garrison Davis, LLC | | 3:22-cv-02624-MCR-GRJ |
| 68349 | 357677 | Sturdivant, Adam | Heninger Garrison Davis, LLC | | 3:22-cv-02612-MCR-GRJ |
| 68350 | 357678 | POSSON, JOHN | Heninger Garrison Davis, LLC | | 3:22-cv-02859-MCR-GRJ |
| 68351 | 357679 | Williams, Ebony | Heninger Garrison Davis, LLC | | 3:22-cv-02427-MCR-GRJ |
| 68352 | 357680 | Shugars, Wayne | Heninger Garrison Davis, LLC | | 3:22-cv-03050-MCR-GRJ |
| 68353 | 357681 | Cox, Tyler | Heninger Garrison Davis, LLC | | 3:22-cv-03047-MCR-GRJ |
| 68354 | 357682 | Bourgeois, Leo | Heninger Garrison Davis, LLC | | 3:22-cv-03045-MCR-GRJ |
| 68355 | 357683 | Mendez, Andres | Heninger Garrison Davis, LLC | | 3:22-cv-03042-MCR-GRJ |
| 68356 | 357684 | SMITH, TODD | Heninger Garrison Davis, LLC | | 3:22-cv-03041-MCR-GRJ |
| 68357 | 357685 | Leagans, Anthony | Heninger Garrison Davis, LLC | | 3:22-cv-02860-MCR-GRJ |
| 68358 | 357686 | Reese, Tyrone | Heninger Garrison Davis, LLC | | 3:22-cv-02855-MCR-GRJ |
| 68359 | 357687 | Thomas, Tangela | Heninger Garrison Davis, LLC | | 3:22-cv-02845-MCR-GRJ |
| 68360 | 357688 | Zampedri, Jedediah | Heninger Garrison Davis, LLC | | 3:22-cv-02837-MCR-GRJ |
| 68361 | 357689 | Jett, Terry | Heninger Garrison Davis, LLC | | 3:22-cv-02832-MCR-GRJ |
| 68362 | 357690 | Corcoran, Sean | Heninger Garrison Davis, LLC | | 3:22-cv-03270-MCR-GRJ |
| 68363 | 357691 | Wagstaff, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-02821-MCR-GRJ |
| 68364 | 357692 | Trader, David | Heninger Garrison Davis, LLC | | 3:22-cv-03266-MCR-GRJ |
| 68365 | 357694 | Cortez, Kenny | Heninger Garrison Davis, LLC | | 3:22-cv-02812-MCR-GRJ |
| 68366 | 357695 | Harris, Derek | Heninger Garrison Davis, LLC | | 3:22-cv-02794-MCR-GRJ |
| 68367 | 357696 | Bond, Brandon | Heninger Garrison Davis, LLC | | 3:22-cv-03039-MCR-GRJ |
| 68368 | 357697 | HAWKINS, BRIAN | Heninger Garrison Davis, LLC | | 3:22-cv-02795-MCR-GRJ |
| 68369 | 357698 | Rojas, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-03218-MCR-GRJ |
| 68370 | 357699 | Trevino, Ricardo | Heninger Garrison Davis, LLC | | 3:22-cv-02826-MCR-GRJ |
| 68371 | 357700 | Kallas, Lars | Heninger Garrison Davis, LLC | | 3:22-cv-02806-MCR-GRJ |
| 68372 | 357701 | Upshaw, Tyrone | Heninger Garrison Davis, LLC | | 3:22-cv-03216-MCR-GRJ |
| 68373 | 357702 | Trauger, Corinna | Heninger Garrison Davis, LLC | | 3:22-cv-02800-MCR-GRJ |
| 68374 | 357703 | Chewitt, Ashley | Heninger Garrison Davis, LLC | | 3:22-cv-03208-MCR-GRJ |
| 68375 | 357704 | Abercrombie, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-03204-MCR-GRJ |
| 68376 | 357705 | Baker, Taylor | Heninger Garrison Davis, LLC | | 3:22-cv-02761-MCR-GRJ |
| 68377 | 357706 | DeVito, Paul | Heninger Garrison Davis, LLC | | 3:22-cv-02756-MCR-GRJ |
| 68378 | 357707 | Ellis, Otis | Heninger Garrison Davis, LLC | | 3:22-cv-02749-MCR-GRJ |
| 68379 | 357708 | Eshagh, Tavor | Heninger Garrison Davis, LLC | | 3:22-cv-02741-MCR-GRJ |
| 68380 | 357709 | Jenney-Kraus, Aaron | Heninger Garrison Davis, LLC | | 3:22-cv-02736-MCR-GRJ |
| 68381 | 357710 | James, Darien | Heninger Garrison Davis, LLC | | 3:22-cv-02732-MCR-GRJ |
| 68382 | 357711 | Finney, Shilene | Heninger Garrison Davis, LLC | | 3:22-cv-02721-MCR-GRJ |
| 68383 | 357712 | Jones, DeLawrence | Heninger Garrison Davis, LLC | | 3:22-cv-02716-MCR-GRJ |
| 68384 | 357713 | Newsome, Leanna | Heninger Garrison Davis, LLC | | 3:22-cv-02715-MCR-GRJ |
| 68385 | 357714 | MORGAN, CHRISTOPHER | Heninger Garrison Davis, LLC | | 3:22-cv-02712-MCR-GRJ |
| 68386 | 357715 | Pirtle, Bucky | Heninger Garrison Davis, LLC | | 3:22-cv-02704-MCR-GRJ |
| 68387 | 357716 | Porter, Jake | Heninger Garrison Davis, LLC | | 3:22-cv-02701-MCR-GRJ |
| 68388 | 357717 | Sisco, Jason | Heninger Garrison Davis, LLC | | 3:22-cv-03037-MCR-GRJ |
| 68389 | 357718 | Runion, Marshall | Heninger Garrison Davis, LLC | | 3:22-cv-02631-MCR-GRJ |
| 68390 | 357719 | Tavarez, Roberto | Heninger Garrison Davis, LLC | | 3:22-cv-03034-MCR-GRJ |
| 68391 | 357720 | ARMSTRONG, TERESA | Heninger Garrison Davis, LLC | | 3:22-cv-02797-MCR-GRJ |
| 68392 | 357721 | Delacruz, Soli | Heninger Garrison Davis, LLC | | 3:22-cv-02691-MCR-GRJ |
| 68393 | 357723 | Dunyak, Yevstahiy | Heninger Garrison Davis, LLC | | 3:22-cv-02435-MCR-GRJ |
| 68394 | 357724 | Pheney, Marc E | Heninger Garrison Davis, LLC | | 3:22-cv-03032-MCR-GRJ |
| 68395 | 357725 | Rasmussen, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-02454-MCR-GRJ |
| 68396 | 357726 | Huff, Montez | Heninger Garrison Davis, LLC | | 3:22-cv-03134-MCR-GRJ |
| 68397 | 357727 | Ruckdeschel, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-02686-MCR-GRJ |
| 68398 | 357728 | Fowler, Kristen | Heninger Garrison Davis, LLC | | 3:22-cv-02629-MCR-GRJ |
| 68399 | 357729 | Ong, Young | Heninger Garrison Davis, LLC | | 3:22-cv-03128-MCR-GRJ |
| 68400 | 357730 | Zook, Jay | Heninger Garrison Davis, LLC | | 3:22-cv-03125-MCR-GRJ |
| 68401 | 357731 | Lopez, Gualberto | Heninger Garrison Davis, LLC | | 3:22-cv-03123-MCR-GRJ |
| 68402 | 357732 | Brown, Shameka | Heninger Garrison Davis, LLC | | 3:22-cv-02676-MCR-GRJ |
| 68403 | 357733 | McCullough, Hope | Heninger Garrison Davis, LLC | | 3:22-cv-02626-MCR-GRJ |
| 68404 | 357734 | Gatlin, Carl | Heninger Garrison Davis, LLC | | 3:22-cv-03081-MCR-GRJ |
| 68405 | 357735 | Becker, Matthew | Heninger Garrison Davis, LLC | | 3:22-cv-02675-MCR-GRJ |
| 68406 | 357736 | McGlothen, Miesha | Heninger Garrison Davis, LLC | | 3:22-cv-02621-MCR-GRJ |
| 68407 | 357737 | Hawley, James | Heninger Garrison Davis, LLC | | 3:22-cv-02620-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 68408 | 357738 | Nunez, Alexander | Heninger Garrison Davis, LLC | | 3:22-cv-02672-MCR-GRJ |
| 68409 | 357739 | Hassell, David | Heninger Garrison Davis, LLC | | 3:22-cv-02615-MCR-GRJ |
| 68410 | 357740 | Hicks, Garen | Heninger Garrison Davis, LLC | | 3:22-cv-03121-MCR-GRJ |
| 68411 | 357741 | Dill, Karen | Heninger Garrison Davis, LLC | | 3:22-cv-02663-MCR-GRJ |
| 68412 | 357742 | Preuss, Ricky | Heninger Garrison Davis, LLC | | 3:22-cv-03115-MCR-GRJ |
| 68413 | 357744 | Bell, Derek | Heninger Garrison Davis, LLC | | 3:22-cv-02611-MCR-GRJ |
| 68414 | 357745 | Gebala, Maciej | Heninger Garrison Davis, LLC | | 3:22-cv-02662-MCR-GRJ |
| 68415 | 357746 | Jeans, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03110-MCR-GRJ |
| 68416 | 357747 | Wright, Travis | Heninger Garrison Davis, LLC | | 3:22-cv-03107-MCR-GRJ |
| 68417 | 357748 | DAVIS, MARVIN | Heninger Garrison Davis, LLC | | 3:22-cv-02602-MCR-GRJ |
| 68418 | 357749 | Brimlow, Jordan | Heninger Garrison Davis, LLC | | 3:22-cv-03101-MCR-GRJ |
| 68419 | 357750 | Scott, Reginald | Heninger Garrison Davis, LLC | | 3:22-cv-02597-MCR-GRJ |
| 68420 | 357751 | Forsythe, Amy | Heninger Garrison Davis, LLC | | 3:22-cv-02591-MCR-GRJ |
| 68421 | 357752 | Slaughter, James | Heninger Garrison Davis, LLC | | 3:22-cv-02589-MCR-GRJ |
| 68422 | 357753 | Roatch, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-02637-MCR-GRJ |
| 68423 | 357754 | Jones, Jeffery | Heninger Garrison Davis, LLC | | 3:22-cv-02586-MCR-GRJ |
| 68424 | 357755 | Hendricks, Shaun | Heninger Garrison Davis, LLC | | 3:22-cv-03096-MCR-GRJ |
| 68425 | 357756 | Graham, Timothy | Heninger Garrison Davis, LLC | | 3:22-cv-03086-MCR-GRJ |
| 68426 | 357757 | Patterson, Stanford | Heninger Garrison Davis, LLC | | 3:22-cv-02575-MCR-GRJ |
| 68427 | 357758 | White, Prisca | Heninger Garrison Davis, LLC | | 3:22-cv-03203-MCR-GRJ |
| 68428 | 357759 | Akusis, Scott | Heninger Garrison Davis, LLC | | 3:22-cv-02571-MCR-GRJ |
| 68429 | 357760 | Whittington, Sherrie | Heninger Garrison Davis, LLC | | 3:22-cv-02566-MCR-GRJ |
| 68430 | 357761 | GOMEZ, JESSE | Heninger Garrison Davis, LLC | | 3:22-cv-03199-MCR-GRJ |
| 68431 | 357762 | Carter, Jerry | Heninger Garrison Davis, LLC | | 3:22-cv-02552-MCR-GRJ |
| 68432 | 357763 | Burrell, Veronica | Heninger Garrison Davis, LLC | | 3:22-cv-02543-MCR-GRJ |
| 68433 | 357764 | Kirk, James | Heninger Garrison Davis, LLC | | 3:22-cv-02530-MCR-GRJ |
| 68434 | 357765 | Overturf, Steven | Heninger Garrison Davis, LLC | | 3:22-cv-03194-MCR-GRJ |
| 68435 | 357766 | Bercot, Adam | Heninger Garrison Davis, LLC | | 3:22-cv-03025-MCR-GRJ |
| 68436 | 357767 | Austin, Terence | Heninger Garrison Davis, LLC | | 3:22-cv-03191-MCR-GRJ |
| 68437 | 357768 | Daly, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-02487-MCR-GRJ |
| 68438 | 357769 | Hill, Anthony | Heninger Garrison Davis, LLC | | 3:22-cv-02979-MCR-GRJ |
| 68439 | 357770 | Laven, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-03022-MCR-GRJ |
| 68440 | 357771 | Barnicoat, Janet | Heninger Garrison Davis, LLC | | 3:22-cv-03189-MCR-GRJ |
| 68441 | 357772 | Gilfeten, John | Heninger Garrison Davis, LLC | | 3:22-cv-03018-MCR-GRJ |
| 68442 | 357773 | Brown, Heidi | Heninger Garrison Davis, LLC | | 3:22-cv-02978-MCR-GRJ |
| 68443 | 357774 | Johnson, Clyde | Heninger Garrison Davis, LLC | | 3:22-cv-03016-MCR-GRJ |
| 68444 | 357775 | Talley, Joseph | Heninger Garrison Davis, LLC | | 3:22-cv-03013-MCR-GRJ |
| 68445 | 357776 | Ray, John | Heninger Garrison Davis, LLC | | 3:22-cv-03073-MCR-GRJ |
| 68446 | 357777 | Pecoriello, Armand | Heninger Garrison Davis, LLC | | 3:22-cv-02977-MCR-GRJ |
| 68447 | 357778 | BROWN, RICHARD | Heninger Garrison Davis, LLC | | 3:22-cv-02976-MCR-GRJ |
| 68448 | 357779 | Porter, Kenyatta | Heninger Garrison Davis, LLC | | 3:22-cv-03185-MCR-GRJ |
| 68449 | 357780 | Stevens, Chasity | Heninger Garrison Davis, LLC | | 3:22-cv-02975-MCR-GRJ |
| 68450 | 357781 | Lopez, Earl | Heninger Garrison Davis, LLC | | 3:22-cv-02974-MCR-GRJ |
| 68451 | 357782 | Pritchett, Courtney | Heninger Garrison Davis, LLC | | 3:22-cv-03181-MCR-GRJ |
| 68452 | 357783 | Cook, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-02973-MCR-GRJ |
| 68453 | 357784 | Morgan, Stefan | Heninger Garrison Davis, LLC | | 3:22-cv-02972-MCR-GRJ |
| 68454 | 357785 | TRIMBLE, JOHN | Heninger Garrison Davis, LLC | | 3:22-cv-02971-MCR-GRJ |
| 68455 | 357786 | Wyatt, Willard | Heninger Garrison Davis, LLC | | 3:22-cv-03179-MCR-GRJ |
| 68456 | 357787 | Robinson, Larry | Heninger Garrison Davis, LLC | | 3:22-cv-02970-MCR-GRJ |
| 68457 | 357789 | Dantzler, Eyshu | Heninger Garrison Davis, LLC | | 3:22-cv-03008-MCR-GRJ |
| 68458 | 357790 | Rake, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-02969-MCR-GRJ |
| 68459 | 357791 | Negron, Jeremy | Heninger Garrison Davis, LLC | | 3:22-cv-03177-MCR-GRJ |
| 68460 | 357792 | Macaluso, Dennis | Heninger Garrison Davis, LLC | | 3:22-cv-02968-MCR-GRJ |
| 68461 | 357794 | Myers, Herbrena | Heninger Garrison Davis, LLC | | 3:22-cv-03174-MCR-GRJ |
| 68462 | 357795 | Gonzales, Angel | Heninger Garrison Davis, LLC | | 3:22-cv-02967-MCR-GRJ |
| 68463 | 357796 | Vargas, Allan | Heninger Garrison Davis, LLC | | 3:22-cv-02966-MCR-GRJ |
| 68464 | 357797 | Brummett, Benjamin | Heninger Garrison Davis, LLC | | 3:22-cv-02965-MCR-GRJ |
| 68465 | 357798 | Gomez, Ramon | Heninger Garrison Davis, LLC | | 3:22-cv-02940-MCR-GRJ |
| 68466 | 357799 | Danley, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-03029-MCR-GRJ |
| 68467 | 357800 | Kornegay, Paul | Heninger Garrison Davis, LLC | | 3:22-cv-02935-MCR-GRJ |
| 68468 | 357801 | Spann, Gregory | Heninger Garrison Davis, LLC | | 3:22-cv-02929-MCR-GRJ |
| 68469 | 357802 | Williams, Lavalia | Heninger Garrison Davis, LLC | | 3:22-cv-02924-MCR-GRJ |
| 68470 | 357803 | Bogues, Oneil | Heninger Garrison Davis, LLC | | 3:22-cv-02918-MCR-GRJ |
| 68471 | 357804 | Ross, Stephen | Heninger Garrison Davis, LLC | | 3:22-cv-03007-MCR-GRJ |
| 68472 | 357805 | House, Thomas | Heninger Garrison Davis, LLC | | 3:22-cv-02914-MCR-GRJ |
| 68473 | 357806 | Zavala, Hugh | Heninger Garrison Davis, LLC | | 3:22-cv-02908-MCR-GRJ |
| 68474 | 357807 | BAKER, LIZZIE | Heninger Garrison Davis, LLC | | 3:22-cv-02903-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68475 | 357808 | BUCZINSKI, JOHN | Heninger Garrison Davis, LLC | | 3:22-cv-03006-MCR-GRJ |
| 68476 | 357809 | Delgado, Martha | Heninger Garrison Davis, LLC | | 3:22-cv-03004-MCR-GRJ |
| 68477 | 357810 | Hasan, Syed | Heninger Garrison Davis, LLC | | 3:22-cv-02900-MCR-GRJ |
| 68478 | 357811 | McKay, Donald | Heninger Garrison Davis, LLC | | 3:22-cv-02895-MCR-GRJ |
| 68479 | 357812 | St Clair, Stephen | Heninger Garrison Davis, LLC | | 3:22-cv-02892-MCR-GRJ |
| 68480 | 357813 | Walker, Jeffrey | Heninger Garrison Davis, LLC | | 3:22-cv-03171-MCR-GRJ |
| 68481 | 357814 | Yates, Kory | Heninger Garrison Davis, LLC | | 3:22-cv-02889-MCR-GRJ |
| 68482 | 357815 | West, Sean | Heninger Garrison Davis, LLC | | 3:22-cv-02885-MCR-GRJ |
| 68483 | 357816 | Stone, Donnie | Heninger Garrison Davis, LLC | | 3:22-cv-02881-MCR-GRJ |
| 68484 | 357817 | Rodriguez, Isaac | Heninger Garrison Davis, LLC | | 3:22-cv-02879-MCR-GRJ |
| 68485 | 357818 | Knowles, Francis | Heninger Garrison Davis, LLC | | 3:22-cv-03169-MCR-GRJ |
| 68486 | 357819 | Seiler, Reid | Heninger Garrison Davis, LLC | | 3:22-cv-02987-MCR-GRJ |
| 68487 | 357820 | Peters, Jonathan | Heninger Garrison Davis, LLC | | 3:22-cv-03167-MCR-GRJ |
| 68488 | 357821 | Cooper, Joseph | Heninger Garrison Davis, LLC | | 3:22-cv-03166-MCR-GRJ |
| 68489 | 357822 | Edwards, Eugene | Heninger Garrison Davis, LLC | | 3:22-cv-02876-MCR-GRJ |
| 68490 | 357823 | Berthon, Brian | Heninger Garrison Davis, LLC | | 3:22-cv-02874-MCR-GRJ |
| 68491 | 357824 | Mendoza, Carlos | Heninger Garrison Davis, LLC | | 3:22-cv-03164-MCR-GRJ |
| 68492 | 357825 | Smith, Kelquin | Heninger Garrison Davis, LLC | | 3:22-cv-02986-MCR-GRJ |
| 68493 | 357826 | Hofelich, Shane | Heninger Garrison Davis, LLC | | 3:22-cv-02550-MCR-GRJ |
| 68494 | 357827 | Morton, Kelley | Heninger Garrison Davis, LLC | | 3:22-cv-02984-MCR-GRJ |
| 68495 | 357828 | Park, Daren | Heninger Garrison Davis, LLC | | 3:22-cv-03163-MCR-GRJ |
| 68496 | 357829 | Magana, Ramon | Heninger Garrison Davis, LLC | | 3:22-cv-03162-MCR-GRJ |
| 68497 | 357830 | Johnson, Vincent | Heninger Garrison Davis, LLC | | 3:22-cv-02538-MCR-GRJ |
| 68498 | 357831 | Barnes, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-03161-MCR-GRJ |
| 68499 | 357832 | Weinmann, Chadwick | Heninger Garrison Davis, LLC | | 3:22-cv-03160-MCR-GRJ |
| 68500 | 357833 | Geimer, Trent | Heninger Garrison Davis, LLC | | 3:22-cv-02872-MCR-GRJ |
| 68501 | 357834 | Loveless, Alvin | Heninger Garrison Davis, LLC | | 3:22-cv-02870-MCR-GRJ |
| 68502 | 357835 | Atsma, Matt | Heninger Garrison Davis, LLC | | 3:22-cv-02866-MCR-GRJ |
| 68503 | 357836 | Maxwell, David | Heninger Garrison Davis, LLC | | 3:22-cv-02982-MCR-GRJ |
| 68504 | 357837 | Cooper-Melvins, Diane | Heninger Garrison Davis, LLC | | 3:22-cv-03159-MCR-GRJ |
| 68505 | 357838 | Arwood, Jennifer | Heninger Garrison Davis, LLC | | 3:22-cv-02519-MCR-GRJ |
| 68506 | 357839 | Lewis, Ronardo | Heninger Garrison Davis, LLC | | 3:22-cv-03158-MCR-GRJ |
| 68507 | 357840 | Bliss, Santiago | Heninger Garrison Davis, LLC | | 3:22-cv-02981-MCR-GRJ |
| 68508 | 357841 | Villarreal, Anibal | Heninger Garrison Davis, LLC | | 3:22-cv-02512-MCR-GRJ |
| 68509 | 357842 | Morsbach, Nathan | Heninger Garrison Davis, LLC | | 3:22-cv-03157-MCR-GRJ |
| 68510 | 357843 | Cotton, Timothy | Heninger Garrison Davis, LLC | | 3:22-cv-02493-MCR-GRJ |
| 68511 | 357844 | Martinez, Elva | Heninger Garrison Davis, LLC | | 3:22-cv-03156-MCR-GRJ |
| 68512 | 357845 | Castro, Rafael | Heninger Garrison Davis, LLC | | 3:22-cv-02489-MCR-GRJ |
| 68513 | 357846 | Bontemps, Stephen | Heninger Garrison Davis, LLC | | 3:22-cv-02479-MCR-GRJ |
| 68514 | 357847 | Perez-Crespo, Javier | Heninger Garrison Davis, LLC | | 3:22-cv-02980-MCR-GRJ |
| 68515 | 357871 | GUAYANAY, VERONICA | Heninger Garrison Davis, LLC | | 3:22-cv-02906-MCR-GRJ |
| 68516 | 357917 | Ochoa, Hector | Heninger Garrison Davis, LLC | | 3:22-cv-03401-MCR-GRJ |
| 68517 | 357918 | McGehee, Kevin | Heninger Garrison Davis, LLC | | 3:22-cv-03502-MCR-GRJ |
| 68518 | 357920 | Lawrence, Cameo | Heninger Garrison Davis, LLC | | 3:22-cv-03514-MCR-GRJ |
| 68519 | 357921 | Fuhr, James | Heninger Garrison Davis, LLC | | 3:22-cv-03577-MCR-GRJ |
| 68520 | 357922 | Bourque, Justin | Heninger Garrison Davis, LLC | | 3:22-cv-03585-MCR-GRJ |
| 68521 | 357924 | Ammann, Jake | Heninger Garrison Davis, LLC | | 3:22-cv-03593-MCR-GRJ |
| 68522 | 357925 | McIntire, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-03597-MCR-GRJ |
| 68523 | 357926 | Adams, Sarah | Heninger Garrison Davis, LLC | | 3:22-cv-03600-MCR-GRJ |
| 68524 | 357927 | Redwine, Maleik | Heninger Garrison Davis, LLC | | 3:22-cv-03606-MCR-GRJ |
| 68525 | 357928 | Bruno-Vasquez, Carlos | Heninger Garrison Davis, LLC | | 3:22-cv-03610-MCR-GRJ |
| 68526 | 357929 | VICTORINO, RICARDO | Heninger Garrison Davis, LLC | | 3:22-cv-03718-MCR-GRJ |
| 68527 | 357930 | Taylor, Tyre | Heninger Garrison Davis, LLC | | 3:22-cv-03725-MCR-GRJ |
| 68528 | 357931 | Palmer, Damion | Heninger Garrison Davis, LLC | | 3:22-cv-03740-MCR-GRJ |
| 68529 | 357932 | Bailey, Sam | Heninger Garrison Davis, LLC | | 3:22-cv-03745-MCR-GRJ |
| 68530 | 357933 | JACOBS, JAMES | Heninger Garrison Davis, LLC | | 3:22-cv-03772-MCR-GRJ |
| 68531 | 357934 | Jones, Alonzo | Heninger Garrison Davis, LLC | | 3:22-cv-03899-MCR-GRJ |
| 68532 | 357935 | Dugan, Spencer | Heninger Garrison Davis, LLC | | 3:22-cv-03949-MCR-GRJ |
| 68533 | 357936 | Stornelli, Dennis | Heninger Garrison Davis, LLC | | 3:22-cv-03792-MCR-GRJ |
| 68534 | 357937 | Diomande, Abdoulaye | Heninger Garrison Davis, LLC | | 3:22-cv-03857-MCR-GRJ |
| 68535 | 357938 | Roberts, Shawn | Heninger Garrison Davis, LLC | | 3:22-cv-03862-MCR-GRJ |
| 68536 | 357939 | Jenkins, Sarah | Heninger Garrison Davis, LLC | | 3:22-cv-03866-MCR-GRJ |
| 68537 | 357941 | Hurt, Anita | Heninger Garrison Davis, LLC | | 3:22-cv-03873-MCR-GRJ |
| 68538 | 357942 | Bingham, Brian | Heninger Garrison Davis, LLC | | 3:22-cv-03953-MCR-GRJ |
| 68539 | 357943 | Quinlan, Peter | Heninger Garrison Davis, LLC | | 3:22-cv-03958-MCR-GRJ |
| 68540 | 357944 | Parkin, Cody | Heninger Garrison Davis, LLC | | 3:22-cv-03962-MCR-GRJ |
| 68541 | 357945 | Cedeno, Tanya | Heninger Garrison Davis, LLC | | 3:22-cv-03983-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68542 | 357946 | DAVIS, BRIAN | Heninger Garrison Davis, LLC | | 3:22-cv-03985-MCR-GRJ |
| 68543 | 357947 | Vasquez, Gregory | Heninger Garrison Davis, LLC | | 3:22-cv-03991-MCR-GRJ |
| 68544 | 357948 | Faulk, Sheila | Heninger Garrison Davis, LLC | | 3:22-cv-04039-MCR-GRJ |
| 68545 | 357949 | Kendall, Bryan | Heninger Garrison Davis, LLC | | 3:22-cv-04127-MCR-GRJ |
| 68546 | 357950 | Comer, Benjamin | Heninger Garrison Davis, LLC | | 3:22-cv-04133-MCR-GRJ |
| 68547 | 357964 | Ruffin, Thomas | Heninger Garrison Davis, LLC | | 3:22-cv-04149-MCR-GRJ |
| 68548 | 357978 | Counts, Michelle | Heninger Garrison Davis, LLC | | 3:22-cv-03959-MCR-GRJ |
| 68549 | 357979 | Winfrey, Jesse | Heninger Garrison Davis, LLC | | 3:22-cv-03963-MCR-GRJ |
| 68550 | 357980 | McClellan, Gene | Heninger Garrison Davis, LLC | | 3:22-cv-03965-MCR-GRJ |
| 68551 | 357981 | Killion, Erik | Heninger Garrison Davis, LLC | | 3:22-cv-03968-MCR-GRJ |
| 68552 | 357983 | Harter, James | Heninger Garrison Davis, LLC | | 3:22-cv-03977-MCR-GRJ |
| 68553 | 357985 | Arvidson, Joshua | Heninger Garrison Davis, LLC | | 3:22-cv-03979-MCR-GRJ |
| 68554 | 357986 | Sandidge, Crystal | Heninger Garrison Davis, LLC | | 3:22-cv-03980-MCR-GRJ |
| 68555 | 357987 | Colon, Esau | Heninger Garrison Davis, LLC | | 3:22-cv-03988-MCR-GRJ |
| 68556 | 357988 | Watson, Justin | Heninger Garrison Davis, LLC | | 3:22-cv-03989-MCR-GRJ |
| 68557 | 357989 | Cross, Sarah | Heninger Garrison Davis, LLC | | 3:22-cv-03992-MCR-GRJ |
| 68558 | 357990 | Wooster, Timothy | Heninger Garrison Davis, LLC | | 3:22-cv-03994-MCR-GRJ |
| 68559 | 357991 | Blazer, Ryan | Heninger Garrison Davis, LLC | | 3:22-cv-03996-MCR-GRJ |
| 68560 | 357992 | Dulaney, Mark | Heninger Garrison Davis, LLC | | 3:22-cv-03998-MCR-GRJ |
| 68561 | 357993 | Damron, Stephen | Heninger Garrison Davis, LLC | | 3:22-cv-04001-MCR-GRJ |
| 68562 | 357994 | Dooley, Nicholas | Heninger Garrison Davis, LLC | | 3:22-cv-04004-MCR-GRJ |
| 68563 | 357995 | Livingston, Nathan | Heninger Garrison Davis, LLC | | 3:22-cv-04007-MCR-GRJ |
| 68564 | 357996 | Kiggins, Richard | Heninger Garrison Davis, LLC | | 3:22-cv-04009-MCR-GRJ |
| 68565 | 357998 | SMITH, JOSHUA | Heninger Garrison Davis, LLC | | 3:22-cv-04012-MCR-GRJ |
| 68566 | 357999 | Harper, Nate | Heninger Garrison Davis, LLC | | 3:22-cv-04013-MCR-GRJ |
| 68567 | 358000 | Sims, Mitchell | Heninger Garrison Davis, LLC | | 3:22-cv-04014-MCR-GRJ |
| 68568 | 358002 | Shorter, Samuel | Heninger Garrison Davis, LLC | | 3:22-cv-04021-MCR-GRJ |
| 68569 | 358003 | Proffitt, Jamie | Heninger Garrison Davis, LLC | | 3:22-cv-04023-MCR-GRJ |
| 68570 | 358004 | Bell, Anthony | Heninger Garrison Davis, LLC | | 3:22-cv-04027-MCR-GRJ |
| 68571 | 358005 | Blanchard, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-04030-MCR-GRJ |
| 68572 | 358006 | Close, Jason | Heninger Garrison Davis, LLC | | 3:22-cv-04032-MCR-GRJ |
| 68573 | 358007 | Lewis, Brad | Heninger Garrison Davis, LLC | | 3:22-cv-04034-MCR-GRJ |
| 68574 | 358008 | Karst, Steve | Heninger Garrison Davis, LLC | | 3:22-cv-04036-MCR-GRJ |
| 68575 | 358009 | Alexander, Deondre | Heninger Garrison Davis, LLC | | 3:22-cv-04042-MCR-GRJ |
| 68576 | 358010 | Shaw, Larry | Heninger Garrison Davis, LLC | | 3:22-cv-04044-MCR-GRJ |
| 68577 | 358011 | Nolen, Brandon | Heninger Garrison Davis, LLC | | 3:22-cv-04054-MCR-GRJ |
| 68578 | 358012 | Kennedy, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-04055-MCR-GRJ |
| 68579 | 358013 | Godwin, William | Heninger Garrison Davis, LLC | | 3:22-cv-04056-MCR-GRJ |
| 68580 | 358015 | Koons, Jeremy | Heninger Garrison Davis, LLC | | 3:22-cv-04058-MCR-GRJ |
| 68581 | 358016 | Barnett, Clive | Heninger Garrison Davis, LLC | | 3:22-cv-04059-MCR-GRJ |
| 68582 | 358018 | Livingston, William | Heninger Garrison Davis, LLC | | 3:22-cv-04060-MCR-GRJ |
| 68583 | 358019 | Watkins, Scott | Heninger Garrison Davis, LLC | | 3:22-cv-04061-MCR-GRJ |
| 68584 | 358020 | Gedrose, William | Heninger Garrison Davis, LLC | | 3:22-cv-04062-MCR-GRJ |
| 68585 | 358021 | Corey, Dale | Heninger Garrison Davis, LLC | | 3:22-cv-04063-MCR-GRJ |
| 68586 | 358022 | Merea, Ian | Heninger Garrison Davis, LLC | | 3:22-cv-04064-MCR-GRJ |
| 68587 | 358023 | HILL, MICHAEL | Heninger Garrison Davis, LLC | | 3:22-cv-04065-MCR-GRJ |
| 68588 | 358024 | Flood, Joshua | Heninger Garrison Davis, LLC | | 3:22-cv-04066-MCR-GRJ |
| 68589 | 358025 | Pfeister, Charles | Heninger Garrison Davis, LLC | | 3:22-cv-04067-MCR-GRJ |
| 68590 | 358026 | ZAMARRIPA, CESAR | Heninger Garrison Davis, LLC | | 3:22-cv-04068-MCR-GRJ |
| 68591 | 358028 | Joseph, Julius | Heninger Garrison Davis, LLC | | 3:22-cv-04069-MCR-GRJ |
| 68592 | 358029 | Swofford, Floyd | Heninger Garrison Davis, LLC | | 3:22-cv-04070-MCR-GRJ |
| 68593 | 358030 | DeSpain, Brian | Heninger Garrison Davis, LLC | | 3:22-cv-04071-MCR-GRJ |
| 68594 | 358031 | Bedke, Stuart | Heninger Garrison Davis, LLC | | 3:22-cv-04074-MCR-GRJ |
| 68595 | 358032 | Riley, Reginald | Heninger Garrison Davis, LLC | | 3:22-cv-04076-MCR-GRJ |
| 68596 | 358033 | Cude, Derrick | Heninger Garrison Davis, LLC | | 3:22-cv-04101-MCR-GRJ |
| 68597 | 358034 | Calle, Sebastian | Heninger Garrison Davis, LLC | | 3:22-cv-04104-MCR-GRJ |
| 68598 | 358035 | Scott, Daryl | Heninger Garrison Davis, LLC | | 3:22-cv-04115-MCR-GRJ |
| 68599 | 358036 | Lacey, Winston | Heninger Garrison Davis, LLC | | 3:22-cv-04121-MCR-GRJ |
| 68600 | 358037 | Zeledon, Carlos | Heninger Garrison Davis, LLC | | 3:22-cv-04126-MCR-GRJ |
| 68601 | 358038 | Konopka, Ryan | Heninger Garrison Davis, LLC | | 3:22-cv-04129-MCR-GRJ |
| 68602 | 358040 | Radcliff, Jeffrey | Heninger Garrison Davis, LLC | | 3:22-cv-04142-MCR-GRJ |
| 68603 | 358041 | Clark, Malcolm | Heninger Garrison Davis, LLC | | 3:22-cv-04156-MCR-GRJ |
| 68604 | 358042 | Nasternak, Charles | Heninger Garrison Davis, LLC | | 3:22-cv-04159-MCR-GRJ |
| 68605 | 358043 | Dolaway, Philip | Heninger Garrison Davis, LLC | | 3:22-cv-04161-MCR-GRJ |
| 68606 | 358044 | Portanova, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-04162-MCR-GRJ |
| 68607 | 358069 | Conley, Lamont | Heninger Garrison Davis, LLC | | 3:22-cv-04085-MCR-GRJ |
| 68608 | 358070 | MacKay, Karen | Heninger Garrison Davis, LLC | | 3:22-cv-04116-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68609 | 358071 | Holloway, James | Heninger Garrison Davis, LLC | | 3:22-cv-04135-MCR-GRJ |
| 68610 | 358122 | Norman, Harold | Heninger Garrison Davis, LLC | | 3:22-cv-04125-MCR-GRJ |
| 68611 | 358123 | Ogbolu, Emmanuel | Heninger Garrison Davis, LLC | | 3:22-cv-04117-TKW-EMT |
| 68612 | 358124 | PETERMAN, FRANKEY | Heninger Garrison Davis, LLC | | 3:22-cv-04102-MCR-GRJ |
| 68613 | 358125 | ROBBINS, JOHN | Heninger Garrison Davis, LLC | | 3:22-cv-04108-MCR-GRJ |
| 68614 | 358126 | Simmons, James | Heninger Garrison Davis, LLC | | 3:22-cv-04098-MCR-GRJ |
| 68615 | 358128 | JOHNSON, QUINCY | Heninger Garrison Davis, LLC | | 3:22-cv-04089-MCR-GRJ |
| 68616 | 358129 | Ali, David | Heninger Garrison Davis, LLC | | 3:22-cv-03920-MCR-GRJ |
| 68617 | 358130 | Paulus, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03893-MCR-GRJ |
| 68618 | 358131 | Douglas, Elijah | Heninger Garrison Davis, LLC | | 3:22-cv-03889-MCR-GRJ |
| 68619 | 358132 | Locklear, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03901-MCR-GRJ |
| 68620 | 358133 | Blanzy, Paul | Heninger Garrison Davis, LLC | | 3:22-cv-03867-MCR-GRJ |
| 68621 | 358134 | Herndon, Derrick | Heninger Garrison Davis, LLC | | 3:22-cv-03850-MCR-GRJ |
| 68622 | 358135 | Hallett, Sean | Heninger Garrison Davis, LLC | | 3:22-cv-03845-MCR-GRJ |
| 68623 | 358136 | Clevenger, James | Heninger Garrison Davis, LLC | | 3:22-cv-03844-MCR-GRJ |
| 68624 | 358137 | Cortes, Milton | Heninger Garrison Davis, LLC | | 3:22-cv-03842-MCR-GRJ |
| 68625 | 358138 | Clarke, Bradford | Heninger Garrison Davis, LLC | | 3:22-cv-03840-MCR-GRJ |
| 68626 | 358139 | Chilton, Ryan | Heninger Garrison Davis, LLC | | 3:22-cv-03831-MCR-GRJ |
| 68627 | 358140 | Truitt, Ernest | Heninger Garrison Davis, LLC | | 3:22-cv-03813-MCR-GRJ |
| 68628 | 358141 | Moran, Monica | Heninger Garrison Davis, LLC | | 3:22-cv-03798-MCR-GRJ |
| 68629 | 358142 | Wostrel, Aaron | Heninger Garrison Davis, LLC | | 3:22-cv-03788-MCR-GRJ |
| 68630 | 358144 | Miguel, Ruben | Heninger Garrison Davis, LLC | | 3:22-cv-03748-MCR-GRJ |
| 68631 | 358145 | Richardson, Romeo | Heninger Garrison Davis, LLC | | 3:22-cv-03743-MCR-GRJ |
| 68632 | 358147 | Smith, Johnique | Heninger Garrison Davis, LLC | | 3:22-cv-03735-MCR-GRJ |
| 68633 | 358148 | Richards, Blake | Heninger Garrison Davis, LLC | | 3:22-cv-03726-MCR-GRJ |
| 68634 | 358149 | Gaglio, Frances | Heninger Garrison Davis, LLC | | 3:22-cv-03717-MCR-GRJ |
| 68635 | 358151 | Bell, Clayton | Heninger Garrison Davis, LLC | | 3:22-cv-03702-MCR-GRJ |
| 68636 | 358152 | Guilbeau, Nathan | Heninger Garrison Davis, LLC | | 3:22-cv-03698-MCR-GRJ |
| 68637 | 358153 | Ellis, Keith | Heninger Garrison Davis, LLC | | 3:22-cv-03623-MCR-GRJ |
| 68638 | 358154 | Cole, Jamaal | Heninger Garrison Davis, LLC | | 3:22-cv-03611-MCR-GRJ |
| 68639 | 358155 | Maignan, Nadine | Heninger Garrison Davis, LLC | | 3:22-cv-03605-MCR-GRJ |
| 68640 | 358156 | Taylor, Andrew | Heninger Garrison Davis, LLC | | 3:22-cv-03595-MCR-GRJ |
| 68641 | 358157 | Marquez, Carlos | Heninger Garrison Davis, LLC | | 3:22-cv-03586-MCR-GRJ |
| 68642 | 358158 | Jennings, Jennifer | Heninger Garrison Davis, LLC | | 3:22-cv-03561-MCR-GRJ |
| 68643 | 358159 | Knox, Niagel | Heninger Garrison Davis, LLC | | 3:22-cv-03532-MCR-GRJ |
| 68644 | 358160 | Whipkey, Andrew | Heninger Garrison Davis, LLC | | 3:22-cv-03520-MCR-GRJ |
| 68645 | 358161 | Burnett, Roy | Heninger Garrison Davis, LLC | | 3:22-cv-03510-MCR-GRJ |
| 68646 | 358162 | Bateman, Matthew | Heninger Garrison Davis, LLC | | 3:22-cv-03495-MCR-GRJ |
| 68647 | 358983 | Conner, Amy | Heninger Garrison Davis, LLC | | 3:22-cv-03427-MCR-GRJ |
| 68648 | 358984 | Smith, Juanita | Heninger Garrison Davis, LLC | | 3:22-cv-03431-MCR-GRJ |
| 68649 | 358985 | Negron, Timothy | Heninger Garrison Davis, LLC | | 3:22-cv-03434-MCR-GRJ |
| 68650 | 358986 | Weaver, Louis | Heninger Garrison Davis, LLC | | 3:22-cv-03437-MCR-GRJ |
| 68651 | 358987 | Young, Aaron | Heninger Garrison Davis, LLC | | 3:22-cv-03442-MCR-GRJ |
| 68652 | 358988 | Pratz, Vincent | Heninger Garrison Davis, LLC | | 3:22-cv-03448-MCR-GRJ |
| 68653 | 358989 | Harms, Warren | Heninger Garrison Davis, LLC | | 3:22-cv-03453-MCR-GRJ |
| 68654 | 358990 | Biggers, Jonathan | Heninger Garrison Davis, LLC | | 3:22-cv-03455-MCR-GRJ |
| 68655 | 358991 | Lockhart, Clifton | Heninger Garrison Davis, LLC | | 3:22-cv-03458-MCR-GRJ |
| 68656 | 358992 | Kammerer, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03461-MCR-GRJ |
| 68657 | 358993 | Leger, Nicholas | Heninger Garrison Davis, LLC | | 3:22-cv-03465-MCR-GRJ |
| 68658 | 358994 | Pietroburgo, Biagio | Heninger Garrison Davis, LLC | | 3:22-cv-03466-MCR-GRJ |
| 68659 | 358995 | Matthews, Richard | Heninger Garrison Davis, LLC | | 3:22-cv-03469-MCR-GRJ |
| 68660 | 358996 | Regina, John | Heninger Garrison Davis, LLC | | 3:22-cv-03472-MCR-GRJ |
| 68661 | 358997 | Bradham, James | Heninger Garrison Davis, LLC | | 3:22-cv-03477-MCR-GRJ |
| 68662 | 358998 | Walker, Tories | Heninger Garrison Davis, LLC | | 3:22-cv-03487-MCR-GRJ |
| 68663 | 358999 | Kimbrough, Johnny | Heninger Garrison Davis, LLC | | 3:22-cv-03513-MCR-GRJ |
| 68664 | 359000 | McGarvey, Alex | Heninger Garrison Davis, LLC | | 3:22-cv-03516-MCR-GRJ |
| 68665 | 359001 | Martins, Omowunmi | Heninger Garrison Davis, LLC | | 3:22-cv-03517-MCR-GRJ |
| 68666 | 359002 | Davis, Lance | Heninger Garrison Davis, LLC | | 3:22-cv-03519-MCR-GRJ |
| 68667 | 359005 | Rowe, Talon | Heninger Garrison Davis, LLC | | 3:22-cv-03523-MCR-GRJ |
| 68668 | 359006 | Ward, Delmar | Heninger Garrison Davis, LLC | | 3:22-cv-03529-MCR-GRJ |
| 68669 | 359007 | Husser, Joshua | Heninger Garrison Davis, LLC | | 3:22-cv-03855-MCR-GRJ |
| 68670 | 359008 | Simoneaux, Dustin | Heninger Garrison Davis, LLC | | 3:22-cv-03530-MCR-GRJ |
| 68671 | 359009 | Steelsmith, Seth | Heninger Garrison Davis, LLC | | 3:22-cv-03531-MCR-GRJ |
| 68672 | 359010 | Esposito, Thomas | Heninger Garrison Davis, LLC | | 3:22-cv-03533-MCR-GRJ |
| 68673 | 359011 | Mayberry, Bryon | Heninger Garrison Davis, LLC | | 3:22-cv-03535-MCR-GRJ |
| 68674 | 359012 | Clayton, Cornell | Heninger Garrison Davis, LLC | | 3:22-cv-03536-MCR-GRJ |
| 68675 | 359013 | Coats, Lauren | Heninger Garrison Davis, LLC | | 3:22-cv-03537-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68676 | 359014 | Shavers, Kelvin | Heninger Garrison Davis, LLC | | 3:22-cv-03538-MCR-GRJ |
| 68677 | 359015 | Whitney, Scott | Heninger Garrison Davis, LLC | | 3:22-cv-03539-MCR-GRJ |
| 68678 | 359016 | Hatfield, Trevor | Heninger Garrison Davis, LLC | | 3:22-cv-03540-MCR-GRJ |
| 68679 | 359017 | Kinney, Kendal | Heninger Garrison Davis, LLC | | 3:22-cv-03541-MCR-GRJ |
| 68680 | 359018 | Buck, John | Heninger Garrison Davis, LLC | | 3:22-cv-03868-MCR-GRJ |
| 68681 | 359019 | Colby, Steven | Heninger Garrison Davis, LLC | | 3:22-cv-03542-MCR-GRJ |
| 68682 | 359020 | GIBSON, CHRISTOPHER | Heninger Garrison Davis, LLC | | 3:22-cv-03543-MCR-GRJ |
| 68683 | 359021 | ORR, WILLIAM | Heninger Garrison Davis, LLC | | 3:22-cv-03863-MCR-GRJ |
| 68684 | 359022 | Nichols, Chad | Heninger Garrison Davis, LLC | | 3:22-cv-03544-MCR-GRJ |
| 68685 | 359023 | Macias, Raul | Heninger Garrison Davis, LLC | | 3:22-cv-03545-MCR-GRJ |
| 68686 | 359024 | LOPEZ, JOSHUA | Heninger Garrison Davis, LLC | | 3:22-cv-03546-MCR-GRJ |
| 68687 | 359025 | Ross, Anson | Heninger Garrison Davis, LLC | | 3:22-cv-03547-MCR-GRJ |
| 68688 | 359026 | Napier-Johnson, Clifton | Heninger Garrison Davis, LLC | | 3:22-cv-03548-MCR-GRJ |
| 68689 | 359027 | Kakish, James | Heninger Garrison Davis, LLC | | 3:22-cv-03870-MCR-GRJ |
| 68690 | 359029 | Wells, Cassandra | Heninger Garrison Davis, LLC | | 3:22-cv-03549-MCR-GRJ |
| 68691 | 359030 | Reed, Youlanda | Heninger Garrison Davis, LLC | | 3:22-cv-03551-MCR-GRJ |
| 68692 | 359031 | Bentz, Landon | Heninger Garrison Davis, LLC | | 3:22-cv-03554-MCR-GRJ |
| 68693 | 359032 | Regis, Ryan | Heninger Garrison Davis, LLC | | 3:22-cv-03557-MCR-GRJ |
| 68694 | 359033 | KELLY, BRUCE | Heninger Garrison Davis, LLC | | 3:22-cv-03562-MCR-GRJ |
| 68695 | 359034 | Shaver, Kaleisha | Heninger Garrison Davis, LLC | | 3:22-cv-03563-MCR-GRJ |
| 68696 | 359035 | Mungin, Philip | Heninger Garrison Davis, LLC | | 3:22-cv-03567-MCR-GRJ |
| 68697 | 359036 | Mcdowell, Larry | Heninger Garrison Davis, LLC | | 3:22-cv-03569-MCR-GRJ |
| 68698 | 359037 | Moreno, Jonathon | Heninger Garrison Davis, LLC | | 3:22-cv-03572-MCR-GRJ |
| 68699 | 359038 | Mahotiere, Malon | Heninger Garrison Davis, LLC | | 3:22-cv-03574-MCR-GRJ |
| 68700 | 359039 | Lowder, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03575-MCR-GRJ |
| 68701 | 359040 | Skelton, Joshua | Heninger Garrison Davis, LLC | | 3:22-cv-03578-MCR-GRJ |
| 68702 | 359041 | Deluca, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03582-MCR-GRJ |
| 68703 | 359042 | Rivera, James | Heninger Garrison Davis, LLC | | 3:22-cv-03584-MCR-GRJ |
| 68704 | 359044 | Summers, Stephen | Heninger Garrison Davis, LLC | | 3:22-cv-03588-MCR-GRJ |
| 68705 | 359045 | Stansel, Stephen | Heninger Garrison Davis, LLC | | 3:22-cv-03594-MCR-GRJ |
| 68706 | 359046 | Lamb, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03948-MCR-GRJ |
| 68707 | 359047 | Thornwall, Matt | Heninger Garrison Davis, LLC | | 3:22-cv-03596-MCR-GRJ |
| 68708 | 359048 | Begay, Tyson | Heninger Garrison Davis, LLC | | 3:22-cv-03598-MCR-GRJ |
| 68709 | 359049 | Thomsen, Kevin | Heninger Garrison Davis, LLC | | 3:22-cv-03599-MCR-GRJ |
| 68710 | 359050 | Maier, Josef | Heninger Garrison Davis, LLC | | 3:22-cv-03601-MCR-GRJ |
| 68711 | 359051 | Hale, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-03602-MCR-GRJ |
| 68712 | 359052 | Myers, Mical | Heninger Garrison Davis, LLC | | 3:22-cv-03603-MCR-GRJ |
| 68713 | 359053 | Oneal, Derrick | Heninger Garrison Davis, LLC | | 3:22-cv-03604-MCR-GRJ |
| 68714 | 359055 | Pohlod, Jonathan | Heninger Garrison Davis, LLC | | 3:22-cv-03675-MCR-GRJ |
| 68715 | 359056 | Reinboldt, William | Heninger Garrison Davis, LLC | | 3:22-cv-03607-MCR-GRJ |
| 68716 | 359057 | Lounsbury, Thomas | Heninger Garrison Davis, LLC | | 3:22-cv-03608-MCR-GRJ |
| 68717 | 359059 | Kelly, Joshua | Heninger Garrison Davis, LLC | | 3:22-cv-03609-MCR-GRJ |
| 68718 | 359060 | Taylor, Devonte | Heninger Garrison Davis, LLC | | 3:22-cv-03612-MCR-GRJ |
| 68719 | 359061 | Humphreys, Kipchoge | Heninger Garrison Davis, LLC | | 3:22-cv-03887-MCR-GRJ |
| 68720 | 359062 | Jinks, James | Heninger Garrison Davis, LLC | | 3:22-cv-03614-MCR-GRJ |
| 68721 | 359063 | Luzader, Cristian | Heninger Garrison Davis, LLC | | 3:22-cv-03945-MCR-GRJ |
| 68722 | 359064 | Vega, Elmer | Heninger Garrison Davis, LLC | | 3:22-cv-03617-MCR-GRJ |
| 68723 | 359065 | Martin, James | Heninger Garrison Davis, LLC | | 3:22-cv-03618-MCR-GRJ |
| 68724 | 359066 | Muters, Josh | Heninger Garrison Davis, LLC | | 3:22-cv-03619-MCR-GRJ |
| 68725 | 359067 | Brinkley, Shawn | Heninger Garrison Davis, LLC | | 3:22-cv-03621-MCR-GRJ |
| 68726 | 359068 | Oyewo, Olalekan | Heninger Garrison Davis, LLC | | 3:22-cv-03626-MCR-GRJ |
| 68727 | 359069 | MACHADO, THOMAS | Heninger Garrison Davis, LLC | | 3:22-cv-03676-MCR-GRJ |
| 68728 | 359070 | Cales, Joel | Heninger Garrison Davis, LLC | | 3:22-cv-03894-MCR-GRJ |
| 68729 | 359072 | Von Bahamonde, Hever | Heninger Garrison Davis, LLC | | 3:22-cv-03628-MCR-GRJ |
| 68730 | 359073 | Fields, Jamie | Heninger Garrison Davis, LLC | | 3:22-cv-03677-MCR-GRJ |
| 68731 | 359074 | Yoakum, John | Heninger Garrison Davis, LLC | | 3:22-cv-03631-MCR-GRJ |
| 68732 | 359075 | Jimenez, Carlos | Heninger Garrison Davis, LLC | | 3:22-cv-03633-MCR-GRJ |
| 68733 | 359076 | Loomis, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03634-MCR-GRJ |
| 68734 | 359077 | Trancynger, Walter | Heninger Garrison Davis, LLC | | 3:22-cv-03678-MCR-GRJ |
| 68735 | 359078 | Lindsay, John | Heninger Garrison Davis, LLC | | 3:22-cv-03679-MCR-GRJ |
| 68736 | 359079 | Sutter, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-03680-MCR-GRJ |
| 68737 | 359080 | Jones, Bryan | Heninger Garrison Davis, LLC | | 3:22-cv-03681-MCR-GRJ |
| 68738 | 359081 | Hazel, Mario | Heninger Garrison Davis, LLC | | 3:22-cv-03832-MCR-GRJ |
| 68739 | 359082 | Sassaman, Rachel | Heninger Garrison Davis, LLC | | 3:22-cv-03682-MCR-GRJ |
| 68740 | 359084 | Parker, Nathan | Heninger Garrison Davis, LLC | | 3:22-cv-03683-MCR-GRJ |
| 68741 | 359085 | Junge, Bobby | Heninger Garrison Davis, LLC | | 3:22-cv-03685-MCR-GRJ |
| 68742 | 359086 | Alexander, Tracy | Heninger Garrison Davis, LLC | | 3:22-cv-03686-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68743 | 359087 | Wolfgang, Jonathon | Heninger Garrison Davis, LLC | | 3:22-cv-03688-MCR-GRJ |
| 68744 | 359088 | Vasquez, Jose | Heninger Garrison Davis, LLC | | 3:22-cv-03690-MCR-GRJ |
| 68745 | 359089 | Ratcliff, Zachary | Heninger Garrison Davis, LLC | | 3:22-cv-03691-MCR-GRJ |
| 68746 | 359090 | Callahan, Jason | Heninger Garrison Davis, LLC | | 3:22-cv-03693-MCR-GRJ |
| 68747 | 359091 | Phillips, Ronald | Heninger Garrison Davis, LLC | | 3:22-cv-03694-MCR-GRJ |
| 68748 | 359092 | Bargerstock, Terrance | Heninger Garrison Davis, LLC | | 3:22-cv-03696-MCR-GRJ |
| 68749 | 359093 | Garcia, Amariah | Heninger Garrison Davis, LLC | | 3:22-cv-03697-MCR-GRJ |
| 68750 | 359094 | Nichols, Zachary | Heninger Garrison Davis, LLC | | 3:22-cv-03902-MCR-GRJ |
| 68751 | 359095 | Swain, Eric | Heninger Garrison Davis, LLC | | 3:22-cv-03700-MCR-GRJ |
| 68752 | 359096 | Bricker, Frederick | Heninger Garrison Davis, LLC | | 3:22-cv-03758-MCR-GRJ |
| 68753 | 359097 | Stricker, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-03760-MCR-GRJ |
| 68754 | 359098 | Belanger, Bryan | Heninger Garrison Davis, LLC | | 3:22-cv-03763-MCR-GRJ |
| 68755 | 359099 | Durrence, Diane | Heninger Garrison Davis, LLC | | 3:22-cv-03774-MCR-GRJ |
| 68756 | 359100 | Franklin, Heather | Heninger Garrison Davis, LLC | | 3:22-cv-03781-MCR-GRJ |
| 68757 | 359101 | Bush-King, Mychal | Heninger Garrison Davis, LLC | | 3:22-cv-03786-MCR-GRJ |
| 68758 | 359102 | Pascual, Christina | Heninger Garrison Davis, LLC | | 3:22-cv-03795-MCR-GRJ |
| 68759 | 359103 | Tsouprakos, Steven | Heninger Garrison Davis, LLC | | 3:22-cv-03797-MCR-GRJ |
| 68760 | 359104 | Dean, Jonathan | Heninger Garrison Davis, LLC | | 3:22-cv-03908-MCR-GRJ |
| 68761 | 359106 | Rodocker, Jason | Heninger Garrison Davis, LLC | | 3:22-cv-03802-MCR-GRJ |
| 68762 | 359107 | Wade, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03946-MCR-GRJ |
| 68763 | 359109 | Lovett, Twillie | Heninger Garrison Davis, LLC | | 3:22-cv-03806-MCR-GRJ |
| 68764 | 359110 | Driesel, Roger | Heninger Garrison Davis, LLC | | 3:22-cv-03816-MCR-GRJ |
| 68765 | 359111 | Charles, Sterlin | Heninger Garrison Davis, LLC | | 3:22-cv-03817-MCR-GRJ |
| 68766 | 359112 | Mooney, Linda | Heninger Garrison Davis, LLC | | 3:22-cv-03833-MCR-GRJ |
| 68767 | 359113 | Love, Randall | Heninger Garrison Davis, LLC | | 3:22-cv-03846-MCR-GRJ |
| 68768 | 359114 | Gray, Markus | Heninger Garrison Davis, LLC | | 3:22-cv-03851-MCR-GRJ |
| 68769 | 359115 | Washington, Marvin | Heninger Garrison Davis, LLC | | 3:22-cv-03819-MCR-GRJ |
| 68770 | 359116 | Hudgins, Marcellus | Heninger Garrison Davis, LLC | | 3:22-cv-03820-MCR-GRJ |
| 68771 | 359117 | Aspilaire, Narcisse | Heninger Garrison Davis, LLC | | 3:22-cv-03821-MCR-GRJ |
| 68772 | 359120 | Walker, Kawan | Heninger Garrison Davis, LLC | | 3:22-cv-03822-MCR-GRJ |
| 68773 | 359122 | Allen, Adrionna | Heninger Garrison Davis, LLC | | 3:22-cv-03830-MCR-GRJ |
| 68774 | 359124 | Gaffney, Joseph | Heninger Garrison Davis, LLC | | 3:22-cv-03823-MCR-GRJ |
| 68775 | 359125 | Gemoya, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-03935-MCR-GRJ |
| 68776 | 359126 | Gideon, James | Heninger Garrison Davis, LLC | | 3:22-cv-03848-MCR-GRJ |
| 68777 | 359127 | Giles, Darnell | Heninger Garrison Davis, LLC | | 3:22-cv-03834-MCR-GRJ |
| 68778 | 359129 | Hansen, Bruce | Heninger Garrison Davis, LLC | | 3:22-cv-03824-MCR-GRJ |
| 68779 | 359130 | Garcia, Joseph | Heninger Garrison Davis, LLC | | 3:22-cv-03825-MCR-GRJ |
| 68780 | 359132 | Boyd, Steven | Heninger Garrison Davis, LLC | | 3:22-cv-03931-MCR-GRJ |
| 68781 | 359133 | Dewey, Donald | Heninger Garrison Davis, LLC | | 3:22-cv-03929-MCR-GRJ |
| 68782 | 359134 | Munoz, Ever | Heninger Garrison Davis, LLC | | 3:22-cv-03826-MCR-GRJ |
| 68783 | 359135 | Massey, Kenneth | Heninger Garrison Davis, LLC | | 3:22-cv-03827-MCR-GRJ |
| 68784 | 359137 | Winston, Brandon | Heninger Garrison Davis, LLC | | 3:22-cv-03828-MCR-GRJ |
| 68785 | 359138 | Hardie, Patrick | Heninger Garrison Davis, LLC | | 3:22-cv-03836-MCR-GRJ |
| 68786 | 359139 | Topper, James | Heninger Garrison Davis, LLC | | 3:22-cv-03933-MCR-GRJ |
| 68787 | 359140 | Hamm, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-03699-MCR-GRJ |
| 68788 | 359141 | Grizzle, Jeread | Heninger Garrison Davis, LLC | | 3:22-cv-03637-MCR-GRJ |
| 68789 | 359142 | Walker, Andrew | Heninger Garrison Davis, LLC | | 3:22-cv-03706-MCR-GRJ |
| 68790 | 359143 | Nardi, Nancianne | Heninger Garrison Davis, LLC | | 3:22-cv-03709-MCR-GRJ |
| 68791 | 359144 | Ashe, Franklin | Heninger Garrison Davis, LLC | | 3:22-cv-03715-MCR-GRJ |
| 68792 | 359146 | Gagne, William | Heninger Garrison Davis, LLC | | 3:22-cv-03716-MCR-GRJ |
| 68793 | 359147 | Waibel, Keegan | Heninger Garrison Davis, LLC | | 3:22-cv-03719-MCR-GRJ |
| 68794 | 359151 | Helms, Damion | Heninger Garrison Davis, LLC | | 3:22-cv-03722-MCR-GRJ |
| 68795 | 359152 | Hageman, Joseph | Heninger Garrison Davis, LLC | | 3:22-cv-03737-MCR-GRJ |
| 68796 | 359153 | Needham, Ken | Heninger Garrison Davis, LLC | | 3:22-cv-03744-MCR-GRJ |
| 68797 | 359154 | Filoialii, Tauveve | Heninger Garrison Davis, LLC | | 3:22-cv-03751-MCR-GRJ |
| 68798 | 359155 | Wilson, Eric | Heninger Garrison Davis, LLC | | 3:22-cv-03756-MCR-GRJ |
| 68799 | 359158 | Rickman, Kenneth | Heninger Garrison Davis, LLC | | 3:22-cv-03762-MCR-GRJ |
| 68800 | 359159 | Preciado, Miguel | Heninger Garrison Davis, LLC | | 3:22-cv-03782-MCR-GRJ |
| 68801 | 359162 | Metral, Henry | Heninger Garrison Davis, LLC | | 3:22-cv-03789-MCR-GRJ |
| 68802 | 359164 | Myers, Laura | Heninger Garrison Davis, LLC | | 3:22-cv-03804-MCR-GRJ |
| 68803 | 359169 | Richardson, Danny | Heninger Garrison Davis, LLC | | 3:22-cv-03809-MCR-GRJ |
| 68804 | 359171 | King, Randall | Heninger Garrison Davis, LLC | | 3:22-cv-03864-MCR-GRJ |
| 68805 | 359173 | Johnson, Nathaniel | Heninger Garrison Davis, LLC | | 3:22-cv-03868-MCR-GRJ |
| 68806 | 359174 | Carman, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03877-MCR-GRJ |
| 68807 | 359175 | Lam, Keith | Heninger Garrison Davis, LLC | | 3:22-cv-03884-MCR-GRJ |
| 68808 | 359176 | Toms, Damon | Heninger Garrison Davis, LLC | | 3:22-cv-03891-MCR-GRJ |
| 68809 | 359178 | Standifer, Jaquavious | Heninger Garrison Davis, LLC | | 3:22-cv-03898-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68810 | 359179 | Batulis, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-03906-MCR-GRJ |
| 68811 | 359182 | Hodge, Cecil | Heninger Garrison Davis, LLC | | 3:22-cv-03917-MCR-GRJ |
| 68812 | 359183 | Hodges, Joseph | Heninger Garrison Davis, LLC | | 3:22-cv-03923-MCR-GRJ |
| 68813 | 359184 | Gomez, Alejandro | Heninger Garrison Davis, LLC | | 3:22-cv-03926-MCR-GRJ |
| 68814 | 359185 | Davis-Young, Dearia | Heninger Garrison Davis, LLC | | 3:22-cv-03932-MCR-GRJ |
| 68815 | 359187 | Zandbergen, Kelly | Heninger Garrison Davis, LLC | | 3:22-cv-03934-MCR-GRJ |
| 68816 | 359188 | Mohamed, Alan | Heninger Garrison Davis, LLC | | 3:22-cv-03937-MCR-GRJ |
| 68817 | 359189 | Steyr, Jarrad | Heninger Garrison Davis, LLC | | 3:22-cv-03956-MCR-GRJ |
| 68818 | 359190 | Shaffer, Chad | Heninger Garrison Davis, LLC | | 3:22-cv-03961-MCR-GRJ |
| 68819 | 359192 | Abrams, Keithbran | Heninger Garrison Davis, LLC | | 3:22-cv-03969-MCR-GRJ |
| 68820 | 359193 | Thompson, Andrew | Heninger Garrison Davis, LLC | | 3:22-cv-03974-MCR-GRJ |
| 68821 | 359194 | Arnold, David | Heninger Garrison Davis, LLC | | 3:22-cv-03978-MCR-GRJ |
| 68822 | 359195 | AUSTIN, TERRY | Heninger Garrison Davis, LLC | | 3:22-cv-03982-MCR-GRJ |
| 68823 | 359196 | Bailey, Sheldon | Heninger Garrison Davis, LLC | | 3:22-cv-03984-MCR-GRJ |
| 68824 | 359197 | Batchelor, Dwayne | Heninger Garrison Davis, LLC | | 3:22-cv-03987-MCR-GRJ |
| 68825 | 359198 | Bergeron, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-03990-MCR-GRJ |
| 68826 | 359199 | Bibbs, Marquetta | Heninger Garrison Davis, LLC | | 3:22-cv-03993-MCR-GRJ |
| 68827 | 359207 | Brown, Emmanuel | Heninger Garrison Davis, LLC | | 3:22-cv-03997-MCR-GRJ |
| 68828 | 359208 | Carrick, Scott | Heninger Garrison Davis, LLC | | 3:22-cv-04000-MCR-GRJ |
| 68829 | 359209 | Cazarez, Jose | Heninger Garrison Davis, LLC | | 3:22-cv-04006-MCR-GRJ |
| 68830 | 359211 | Clifton, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-04010-MCR-GRJ |
| 68831 | 359213 | PivecJefferies, Julia | Heninger Garrison Davis, LLC | | 3:22-cv-04015-MCR-GRJ |
| 68832 | 359214 | Elias, Jose | Heninger Garrison Davis, LLC | | 3:22-cv-04020-MCR-GRJ |
| 68833 | 359216 | Connors, James | Heninger Garrison Davis, LLC | | 3:22-cv-04026-MCR-GRJ |
| 68834 | 359218 | Cross, Jacob | Heninger Garrison Davis, LLC | | 3:22-cv-04038-MCR-GRJ |
| 68835 | 359222 | Davis, Micah | Heninger Garrison Davis, LLC | | 3:22-cv-04072-MCR-GRJ |
| 68836 | 359226 | Dinh, Huy | Heninger Garrison Davis, LLC | | 3:22-cv-04077-MCR-GRJ |
| 68837 | 359227 | Doherty, Donald | Heninger Garrison Davis, LLC | | 3:22-cv-04081-MCR-GRJ |
| 68838 | 359228 | Winbush, Anthony | Heninger Garrison Davis, LLC | | 3:22-cv-04086-MCR-GRJ |
| 68839 | 359229 | Ellington, Larry | Heninger Garrison Davis, LLC | | 3:22-cv-04087-MCR-GRJ |
| 68840 | 359230 | Evans, Cameron | Heninger Garrison Davis, LLC | | 3:22-cv-04096-MCR-GRJ |
| 68841 | 359231 | Fish, John | Heninger Garrison Davis, LLC | | 3:22-cv-04099-MCR-GRJ |
| 68842 | 359233 | Fitzmorris, Jeffrey | Heninger Garrison Davis, LLC | | 3:22-cv-04103-MCR-GRJ |
| 68843 | 359234 | Flores, Reubin | Heninger Garrison Davis, LLC | | 3:22-cv-04107-MCR-GRJ |
| 68844 | 359235 | Carpenter, Albert | Heninger Garrison Davis, LLC | | 3:22-cv-04111-MCR-GRJ |
| 68845 | 359239 | KING, JAMES | Heninger Garrison Davis, LLC | | 3:22-cv-04114-MCR-GRJ |
| 68846 | 359240 | Robertson, Leland | Heninger Garrison Davis, LLC | | 3:22-cv-04122-MCR-GRJ |
| 68847 | 359244 | Price-Jimenez, Lisa | Heninger Garrison Davis, LLC | | 3:22-cv-04130-MCR-GRJ |
| 68848 | 359245 | Kaplan, Stephen | Heninger Garrison Davis, LLC | | 3:22-cv-04138-MCR-GRJ |
| 68849 | 359246 | Williams, Staysea | Heninger Garrison Davis, LLC | | 3:22-cv-04157-MCR-GRJ |
| 68850 | 359248 | Burke, Jonathan | Heninger Garrison Davis, LLC | | 3:22-cv-04160-MCR-GRJ |
| 68851 | 359275 | Reid, Demetrius | Heninger Garrison Davis, LLC | | 3:22-cv-04155-MCR-GRJ |
| 68852 | 359289 | Gaertner, Eric | Heninger Garrison Davis, LLC | | 3:22-cv-04140-MCR-GRJ |
| 68853 | 359291 | Jubert, Ross | Heninger Garrison Davis, LLC | | 3:22-cv-04128-MCR-GRJ |
| 68854 | 359292 | Tadeo, Emmanuel | Heninger Garrison Davis, LLC | | 3:22-cv-04123-MCR-GRJ |
| 68855 | 359293 | Hooker, Jay | Heninger Garrison Davis, LLC | | 3:22-cv-04118-MCR-GRJ |
| 68856 | 359294 | Serfass, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-04110-MCR-GRJ |
| 68857 | 359295 | Kewley, Patrick | Heninger Garrison Davis, LLC | | 3:22-cv-04105-MCR-GRJ |
| 68858 | 359298 | Bishop, Joshua | Heninger Garrison Davis, LLC | | 3:22-cv-04097-MCR-GRJ |
| 68859 | 359549 | FETSKO, PATRICK | Heninger Garrison Davis, LLC | | 3:22-cv-03970-MCR-GRJ |
| 68860 | 359550 | WILLIAMS, CAROLYN | Heninger Garrison Davis, LLC | | 3:22-cv-03975-MCR-GRJ |
| 68861 | 359551 | MEIESALGADO, MARC | Heninger Garrison Davis, LLC | | 3:22-cv-03973-MCR-GRJ |
| 68862 | 359552 | RAMOS, LUIS R | Heninger Garrison Davis, LLC | | 3:22-cv-02216-MCR-GRJ |
| 68863 | 359573 | MADELINE, GREGORY | Heninger Garrison Davis, LLC | | 3:22-cv-03684-MCR-GRJ |
| 68864 | 10405 | Jasso, Felipe | Hensley Legal Group, PC | 7:20-cv-83759-MCR-GRJ | |
| 68865 | 10409 | Byram, Michael | Hensley Legal Group, PC | | 7:20-cv-83766-MCR-GRJ |
| 68866 | 10414 | Szabo, Joseph | Hensley Legal Group, PC | 7:20-cv-42730-MCR-GRJ | |
| 68867 | 10423 | Snow, Antonio | Hensley Legal Group, PC | | 7:20-cv-83784-MCR-GRJ |
| 68868 | 10427 | Olson, Matthew | Hensley Legal Group, PC | | 7:20-cv-83788-MCR-GRJ |
| 68869 | 10434 | Grillo, Jared | Hensley Legal Group, PC | | 7:20-cv-83794-MCR-GRJ |
| 68870 | 10439 | FINNELL, ARTEMAS | Hensley Legal Group, PC | | 7:20-cv-83800-MCR-GRJ |
| 68871 | 10440 | Estle, Jimmy | Hensley Legal Group, PC | | 7:20-cv-83802-MCR-GRJ |
| 68872 | 10443 | Bruyninckx, Julia | Hensley Legal Group, PC | | 7:20-cv-83806-MCR-GRJ |
| 68873 | 10449 | Call, Nicholas | Hensley Legal Group, PC | 7:20-cv-83808-MCR-GRJ | |
| 68874 | 10460 | Kelso, David | Hensley Legal Group, PC | 7:20-cv-42737-MCR-GRJ | |
| 68875 | 10468 | Hunt, Jeremy | Hensley Legal Group, PC | 7:20-cv-83827-MCR-GRJ | |
| 68876 | 10470 | Kirchner, William | Hensley Legal Group, PC | 7:20-cv-42747-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68877 | 10476 | McClora, Michael | Hensley Legal Group, PC | 7:20-cv-83837-MCR-GRJ | |
| 68878 | 10493 | McCoy, Kentrell | Hensley Legal Group, PC | 7:20-cv-83855-MCR-GRJ | |
| 68879 | 10498 | Ausema, James | Hensley Legal Group, PC | | 7:20-cv-83865-MCR-GRJ |
| 68880 | 10500 | Haynes, Donnell | Hensley Legal Group, PC | 7:20-cv-42750-MCR-GRJ | |
| 68881 | 10506 | Headley, Everett | Hensley Legal Group, PC | | 7:20-cv-83879-MCR-GRJ |
| 68882 | 10519 | Tanco, Brian | Hensley Legal Group, PC | | 7:20-cv-83895-MCR-GRJ |
| 68883 | 10545 | Gutierrez, David | Hensley Legal Group, PC | 7:20-cv-83938-MCR-GRJ | |
| 68884 | 10549 | Morgan, Robin | Hensley Legal Group, PC | 7:20-cv-83942-MCR-GRJ | |
| 68885 | 10552 | Ford, Richard | Hensley Legal Group, PC | 7:20-cv-83946-MCR-GRJ | |
| 68886 | 10555 | WILSON, RYAN | Hensley Legal Group, PC | | 7:20-cv-83957-MCR-GRJ |
| 68887 | 10559 | Hardee, Robert | Hensley Legal Group, PC | 7:20-cv-83963-MCR-GRJ | |
| 68888 | 10569 | Boonie, Benjamin | Hensley Legal Group, PC | | 7:20-cv-83987-MCR-GRJ |
| 68889 | 10572 | Martin, Jason | Hensley Legal Group, PC | | 7:20-cv-83993-MCR-GRJ |
| 68890 | 10573 | Bryant, Elvin | Hensley Legal Group, PC | | 7:20-cv-83996-MCR-GRJ |
| 68891 | 10582 | Britt, Gerald | Hensley Legal Group, PC | | 7:20-cv-42760-MCR-GRJ |
| 68892 | 10585 | Rutherford, Kenneth | Hensley Legal Group, PC | | 7:20-cv-84015-MCR-GRJ |
| 68893 | 10587 | Morgan, Heather | Hensley Legal Group, PC | 7:20-cv-84021-MCR-GRJ | |
| 68894 | 10595 | Scott, Travis | Hensley Legal Group, PC | 7:20-cv-84035-MCR-GRJ | |
| 68895 | 10601 | Shockley, Donald | Hensley Legal Group, PC | 7:20-cv-84047-MCR-GRJ | |
| 68896 | 10614 | JONES, JERRNEAL | Hensley Legal Group, PC | 7:20-cv-84078-MCR-GRJ | |
| 68897 | 10616 | Joseph, Kerry | Hensley Legal Group, PC | | 7:20-cv-84081-MCR-GRJ |
| 68898 | 10622 | Amantea, Bryan | Hensley Legal Group, PC | | 7:20-cv-84093-MCR-GRJ |
| 68899 | 10625 | Howard, Alvin | Hensley Legal Group, PC | 7:20-cv-84096-MCR-GRJ | |
| 68900 | 10626 | Jones, Mickel | Hensley Legal Group, PC | 7:20-cv-84100-MCR-GRJ | |
| 68901 | 10630 | Drake, Scott | Hensley Legal Group, PC | 7:20-cv-84109-MCR-GRJ | |
| 68902 | 10641 | Waldren, Frederick | Hensley Legal Group, PC | | 7:20-cv-84130-MCR-GRJ |
| 68903 | 10646 | SMITH, MICHAEL | Hensley Legal Group, PC | 7:20-cv-84144-MCR-GRJ | |
| 68904 | 10661 | Simpkins, James | Hensley Legal Group, PC | | 7:20-cv-84201-MCR-GRJ |
| 68905 | 10667 | RODRIGUEZ, VICTOR | Hensley Legal Group, PC | | 7:20-cv-84220-MCR-GRJ |
| 68906 | 10669 | Moore, Eugene | Hensley Legal Group, PC | 7:20-cv-42770-MCR-GRJ | |
| 68907 | 10671 | Lillich, Douglas | Hensley Legal Group, PC | 7:20-cv-84228-MCR-GRJ | |
| 68908 | 88396 | COTTERMAN, JOSEPH | Hensley Legal Group, PC | | 3:19-cv-01411-MCR-GRJ |
| 68909 | 136678 | Hickerson, Edward | Hensley Legal Group, PC | 7:20-cv-42789-MCR-GRJ | |
| 68910 | 202897 | Pullicino, George | Hensley Legal Group, PC | | 8:20-cv-70847-MCR-GRJ |
| 68911 | 229156 | MARKLEY, MICKEY | Hensley Legal Group, PC | | 8:20-cv-63382-MCR-GRJ |
| 68912 | 271395 | PATTON, ZACHARY TAYLOR | Herd Law Firm, PLLC | | 9:20-cv-13068-MCR-GRJ |
| 68913 | 16439 | GERONIMO- GOMEZ, OSMAN | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03797-MCR-GRJ | |
| 68914 | 16440 | Pergande, Joseph | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03802-MCR-GRJ | |
| 68915 | 16441 | TORTORETE, MICHAEL | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03808-MCR-GRJ |
| 68916 | 16442 | JOHNSON, TIMOTHY | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03813-MCR-GRJ |
| 68917 | 16443 | Millan, Daniel | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03817-MCR-GRJ | |
| 68918 | 16444 | GERLEVE, JUSTIN | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03821-MCR-GRJ |
| 68919 | 16445 | Vasquez, Robert | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03825-MCR-GRJ | |
| 68920 | 16446 | Wombacher, Matthew | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03829-MCR-GRJ | |
| 68921 | 16447 | KILLION, LANCE | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03833-MCR-GRJ |
| 68922 | 16448 | NICHOLS, BRIAN | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03837-MCR-GRJ |
| 68923 | 16450 | Medina, Julio | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03845-MCR-GRJ | |
| 68924 | 16451 | HARRIS, RICHARD | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03850-MCR-GRJ |
| 68925 | 16453 | Daratsos, Peter | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03854-MCR-GRJ | |
| 68926 | 16455 | HUNTING, SCOTT | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03863-MCR-GRJ | |
| 68927 | 16457 | Ferreira, Jairo | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03871-MCR-GRJ | |
| 68928 | 16460 | Luna, Ignacio | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03883-MCR-GRJ | |
| 68929 | 16461 | Lax, James | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03886-MCR-GRJ | |
| 68930 | 16462 | GILLESPIE, MATTHEW | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03890-MCR-GRJ |
| 68931 | 16463 | HINTON, LEON | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03894-MCR-GRJ | |
| 68932 | 16464 | White, William | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03899-MCR-GRJ | |
| 68933 | 16465 | Brueckner, Wendel | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03904-MCR-GRJ |
| 68934 | 16467 | Clark, Warren | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03912-MCR-GRJ | |
| 68935 | 16468 | Snell, Richard | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03916-MCR-GRJ | |
| 68936 | 16469 | JONES, GREGORY | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03919-MCR-GRJ | |
| 68937 | 16470 | THOMAS, JAYLIN | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03922-MCR-GRJ |
| 68938 | 16472 | Faust, Luke | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03928-MCR-GRJ | |
| 68939 | 16473 | Fetsko, David | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03932-MCR-GRJ | |
| 68940 | 16475 | Gerhard, Zechariah | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04552-MCR-GRJ | |
| 68941 | 16476 | VINCAVAGE, BERNARD | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03948-MCR-GRJ | |
| 68942 | 16477 | Whitsell, Dustin | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03951-MCR-GRJ | |
| 68943 | 16479 | Rice, Nathan | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03957-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68944 | 16480 | Morris, Matthew | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03960-MCR-GRJ |
| 68945 | 16481 | Waddell, Tommy | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03963-MCR-GRJ |
| 68946 | 16482 | Freeman, Jermel | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03966-MCR-GRJ | |
| 68947 | 16483 | Dudley, Geoffrey | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03970-MCR-GRJ | |
| 68948 | 16486 | Paulison, Shane | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03980-MCR-GRJ |
| 68949 | 16487 | LESTER, JEFFREY | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03983-MCR-GRJ |
| 68950 | 16489 | Hopkins, William | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03989-MCR-GRJ | |
| 68951 | 16490 | Boothe, Eric | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03992-MCR-GRJ | |
| 68952 | 16492 | MYERS, DANIEL | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03998-MCR-GRJ |
| 68953 | 16495 | Cusack, Donald | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04008-MCR-GRJ | |
| 68954 | 16496 | Good, Ralph | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04011-MCR-GRJ | |
| 68955 | 16499 | Yeager, Gunnar | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04020-MCR-GRJ | |
| 68956 | 16500 | Bowden, Christopher | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04023-MCR-GRJ | |
| 68957 | 16501 | Sanders, Alan | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04026-MCR-GRJ | |
| 68958 | 16502 | Wombles, Charles | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04030-MCR-GRJ | |
| 68959 | 16503 | Sontag, Nathaniel | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04033-MCR-GRJ | |
| 68960 | 16505 | Dunn, Vance | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04039-MCR-GRJ |
| 68961 | 16507 | Lykes, Christopher | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04043-MCR-GRJ | |
| 68962 | 16508 | Pogrzeba, John | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04045-MCR-GRJ | |
| 68963 | 16509 | Clements, Percy | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04047-MCR-GRJ |
| 68964 | 16510 | Lee, Dwight | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04049-MCR-GRJ |
| 68965 | 16511 | WARE, CHARLES | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04051-MCR-GRJ | |
| 68966 | 16512 | Quillin, Aldeen | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04053-MCR-GRJ | |
| 68967 | 16514 | Witter, Daniel | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04057-MCR-GRJ |
| 68968 | 16515 | HERRERA, AARON | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04060-MCR-GRJ |
| 68969 | 16516 | Rosado, Jonathan | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04062-MCR-GRJ |
| 68970 | 16517 | DORSEY, ADRIAN | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04064-MCR-GRJ |
| 68971 | 16519 | JOHNSON, JEFFREY | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04166-MCR-GRJ | |
| 68972 | 16520 | Arndorfer, Michael | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04169-MCR-GRJ | |
| 68973 | 16521 | Belcher, Erik | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04172-MCR-GRJ | |
| 68974 | 16523 | Walker, Larry | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04178-MCR-GRJ |
| 68975 | 16524 | Titus, Jeremy | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04181-MCR-GRJ |
| 68976 | 16525 | Villanueva, Julio | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04184-MCR-GRJ | |
| 68977 | 16526 | CHAMBERLIN, KYLE | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04187-MCR-GRJ |
| 68978 | 16527 | Hund, Bernard | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04190-MCR-GRJ | |
| 68979 | 16528 | Kraus, Tyler | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04193-MCR-GRJ | |
| 68980 | 16529 | HANSEN, THOMAS | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04197-MCR-GRJ |
| 68981 | 16530 | Colaizzi, Shawn | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04200-MCR-GRJ |
| 68982 | 16531 | JENSEN, RUSSELL | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04203-MCR-GRJ |
| 68983 | 16532 | THOMPSON, MICAH | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04206-MCR-GRJ | |
| 68984 | 16534 | Stevens, Connie | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04212-MCR-GRJ | |
| 68985 | 16535 | Doerr, Michael | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04215-MCR-GRJ | |
| 68986 | 16538 | Garcia, Leroy | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04224-MCR-GRJ | |
| 68987 | 16539 | Edwards, Dwayne | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04227-MCR-GRJ |
| 68988 | 16542 | Mizrahi, Tony | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04237-MCR-GRJ | |
| 68989 | 16543 | Rodriguez Reyes, Pilar | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04240-MCR-GRJ | |
| 68990 | 16544 | Helo, Jeries | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04243-MCR-GRJ | |
| 68991 | 16545 | Dawson, Skyler | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04246-MCR-GRJ |
| 68992 | 16546 | Pena, Francisco | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04249-MCR-GRJ | |
| 68993 | 16548 | Alcoser, William | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04255-MCR-GRJ | |
| 68994 | 16549 | Gomez, Alexis | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04258-MCR-GRJ |
| 68995 | 156006 | CARROLL, JEFFERY | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04129-MCR-GRJ | |
| 68996 | 156007 | Deshotel, Robert | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04132-MCR-GRJ | |
| 68997 | 156008 | Ihnat, Robert | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04135-MCR-GRJ |
| 68998 | 156010 | KINCHEN, FRANCISCO | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04141-MCR-GRJ |
| 68999 | 156012 | Raymond, David | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04148-MCR-GRJ | |
| 69000 | 161904 | Scott, Michael | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04156-MCR-GRJ | |
| 69001 | 176359 | Colbert, Chad | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04292-MCR-GRJ |
| 69002 | 176360 | GORDON, MICHAEL | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04295-MCR-GRJ | |
| 69003 | 176361 | Hall, Ashley | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04298-MCR-GRJ | |
| 69004 | 176362 | JONES, TERRINCE | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04301-MCR-GRJ | |
| 69005 | 176365 | Perkins, John | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04310-MCR-GRJ |
| 69006 | 189285 | Copeland, Joshua | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04326-MCR-GRJ | |
| 69007 | 189286 | Davies, Michael | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04329-MCR-GRJ |
| 69008 | 189287 | DOMBROSKI, ERIC | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04332-MCR-GRJ |
| 69009 | 189288 | Exnicious, Leonidas | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04335-MCR-GRJ | |
| 69010 | 189289 | FOX, WILLIAM | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04338-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69011 | 189290 | Gimm, Erik | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04340-MCR-GRJ | |
| 69012 | 189291 | GREEN, JOHN | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04344-MCR-GRJ | |
| 69013 | 189292 | Lipps, Joseph | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04346-MCR-GRJ | |
| 69014 | 189294 | Mittias, Mina | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04354-MCR-GRJ | |
| 69015 | 189295 | Norris, Joseph | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04357-MCR-GRJ |
| 69016 | 189298 | STEVENSON, MICHAEL | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04366-MCR-GRJ |
| 69017 | 189299 | VANEK, SAMUEL | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04369-MCR-GRJ | |
| 69018 | 189300 | Volksen, Harley | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04372-MCR-GRJ |
| 69019 | 189301 | Yazzie, Derrick | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04375-MCR-GRJ | |
| 69020 | 304006 | ALDERMAN, ALEXANDER | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24345-MCR-GRJ |
| 69021 | 304007 | Alford, Raymond | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24346-MCR-GRJ | |
| 69022 | 304008 | Arthur, Caleb J. | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24347-MCR-GRJ |
| 69023 | 304009 | BOOZER, ANTWUAN | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24348-MCR-GRJ | |
| 69024 | 304012 | Butler, Daniel | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24351-MCR-GRJ | |
| 69025 | 304013 | Crain, Nicholas | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24352-MCR-GRJ |
| 69026 | 304014 | CROUSE, MICHAEL | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24353-MCR-GRJ |
| 69027 | 304016 | FARMER, AMY | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24355-MCR-GRJ |
| 69028 | 304017 | Fowler, Timnesha | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24356-MCR-GRJ |
| 69029 | 304018 | GODWIN, RONALD | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24357-MCR-GRJ |
| 69030 | 304019 | Gonzalez, Hector | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24358-MCR-GRJ | |
| 69031 | 304020 | HALL, BRANDON | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24359-MCR-GRJ | |
| 69032 | 304021 | Harris, Jamare | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24360-MCR-GRJ | |
| 69033 | 304022 | Highlander, Douglas | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24361-MCR-GRJ | |
| 69034 | 304023 | Holland, Eric | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24362-MCR-GRJ | |
| 69035 | 304024 | Johnson, Carl | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24363-MCR-GRJ | |
| 69036 | 304025 | Johnson, Carl | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24364-MCR-GRJ | |
| 69037 | 304026 | JONES, ALLYSON | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24365-MCR-GRJ |
| 69038 | 304027 | JONES, JAMAR | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24366-MCR-GRJ | |
| 69039 | 304028 | Kircher, Leon | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24367-MCR-GRJ | |
| 69040 | 304029 | KUYKENDALL, DANIEL | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24368-MCR-GRJ |
| 69041 | 304031 | Leonard, James | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24370-MCR-GRJ | |
| 69042 | 304032 | Lopez, John | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24371-MCR-GRJ | |
| 69043 | 304033 | CHURCH, AUBRI | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24372-MCR-GRJ |
| 69044 | 304034 | Mack, Delvon | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24373-MCR-GRJ |
| 69045 | 304035 | Matthews, Randy | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24374-MCR-GRJ | |
| 69046 | 304036 | McLean, Eric | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24375-MCR-GRJ | |
| 69047 | 304038 | Nuako, Walter | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24377-MCR-GRJ | |
| 69048 | 304041 | RIEMANN, DAN | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24380-MCR-GRJ |
| 69049 | 304043 | Rockett, Frederick | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24382-MCR-GRJ | |
| 69050 | 304044 | RODNE, JAY | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24383-MCR-GRJ |
| 69051 | 304045 | ROECKEL, BECKON | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24384-MCR-GRJ |
| 69052 | 304049 | SLINK, IBIBA | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24388-MCR-GRJ |
| 69053 | 304051 | Taplin, Joseph | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24389-MCR-GRJ | |
| 69054 | 304052 | Torres, Bo | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24390-MCR-GRJ | |
| 69055 | 304053 | Voravong, Billy | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24391-MCR-GRJ | |
| 69056 | 304054 | Walker, Marke | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24392-MCR-GRJ |
| 69057 | 304055 | Whittington, Traeh | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24393-MCR-GRJ | |
| 69058 | 4055 | Benefield, Cody D. | Hodges & Foty, LLP | | 7:20-cv-45244-MCR-GRJ |
| 69059 | 4058 | Carson, Steven W. | Hodges & Foty, LLP | 7:20-cv-42839-MCR-GRJ | |
| 69060 | 4060 | Corley, Shannon P. | Hodges & Foty, LLP | | 7:20-cv-45247-MCR-GRJ |
| 69061 | 4061 | Coulston, Christopher D. | Hodges & Foty, LLP | 7:20-cv-42841-MCR-GRJ | |
| 69062 | 4064 | Dodson, Benny H. | Hodges & Foty, LLP | | 7:20-cv-45248-MCR-GRJ |
| 69063 | 4066 | Gay, Earl L. | Hodges & Foty, LLP | 7:20-cv-42848-MCR-GRJ | |
| 69064 | 4068 | Hamm, Joshua Ray | Hodges & Foty, LLP | | 7:20-cv-45251-MCR-GRJ |
| 69065 | 4073 | Million, Nashoba | Hodges & Foty, LLP | | 7:20-cv-45255-MCR-GRJ |
| 69066 | 4076 | Vasquez, Jose | Hodges & Foty, LLP | | 7:20-cv-45258-MCR-GRJ |
| 69067 | 4077 | Watson, Todd S. | Hodges & Foty, LLP | | 7:20-cv-45259-MCR-GRJ |
| 69068 | 4079 | Williams, Earl | Hodges & Foty, LLP | 7:20-cv-42855-MCR-GRJ | |
| 69069 | 189175 | GOMEZ, RICHARD J | Hodges & Foty, LLP | | 3:19-cv-00978-MCR-GRJ |
| 69070 | 211704 | Wright, Matthew | Hodges & Foty, LLP | | 9:20-cv-07063-MCR-GRJ |
| 69071 | 80446 | Abel, Daniel | Holland Law Firm | 7:20-cv-84243-MCR-GRJ | |
| 69072 | 80447 | Adair, Terry | Holland Law Firm | 7:20-cv-84248-MCR-GRJ | |
| 69073 | 80450 | Adams, Robert | Holland Law Firm | 7:20-cv-84260-MCR-GRJ | |
| 69074 | 80451 | Aguirre, John | Holland Law Firm | 7:20-cv-84263-MCR-GRJ | |
| 69075 | 80452 | Akin, Thomas | Holland Law Firm | 7:20-cv-84267-MCR-GRJ | |
| 69076 | 80454 | Allsup, Daniel | Holland Law Firm | 7:20-cv-84276-MCR-GRJ | |
| 69077 | 80455 | Alonso, Reynaldo | Holland Law Firm | | 7:20-cv-84280-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69078 | 80456 | Altherr, Bradley | Holland Law Firm | 7:20-cv-84284-MCR-GRJ | |
| 69079 | 80458 | Arabian, Michael | Holland Law Firm | 7:20-cv-84291-MCR-GRJ | |
| 69080 | 80460 | Ashby, Peyton | Holland Law Firm | 7:20-cv-84300-MCR-GRJ | |
| 69081 | 80462 | Ayala, Rick | Holland Law Firm | | 7:20-cv-84308-MCR-GRJ |
| 69082 | 80463 | Ayers, Michael | Holland Law Firm | 7:20-cv-84311-MCR-GRJ | |
| 69083 | 80464 | Babb, James | Holland Law Firm | 7:20-cv-84315-MCR-GRJ | |
| 69084 | 80465 | Backry, Frank | Holland Law Firm | 7:20-cv-84319-MCR-GRJ | |
| 69085 | 80466 | Baker, Michael | Holland Law Firm | | 7:20-cv-84324-MCR-GRJ |
| 69086 | 80470 | Banzhof, Phillip | Holland Law Firm | 7:20-cv-84341-MCR-GRJ | |
| 69087 | 80471 | Barrios, Ibrahim | Holland Law Firm | 7:20-cv-84344-MCR-GRJ | |
| 69088 | 80472 | Barrois, Brian | Holland Law Firm | 7:20-cv-84348-MCR-GRJ | |
| 69089 | 80473 | Barry, Kendall | Holland Law Firm | 7:20-cv-84352-MCR-GRJ | |
| 69090 | 80474 | Barth, David | Holland Law Firm | 7:20-cv-84356-MCR-GRJ | |
| 69091 | 80475 | Bartolo, Nicholas | Holland Law Firm | 7:20-cv-84360-MCR-GRJ | |
| 69092 | 80480 | Beall, James | Holland Law Firm | 7:20-cv-84380-MCR-GRJ | |
| 69093 | 80483 | Beedy, Jason | Holland Law Firm | 7:20-cv-84391-MCR-GRJ | |
| 69094 | 80485 | Bell, Michael | Holland Law Firm | 7:20-cv-83399-MCR-GRJ | |
| 69095 | 80486 | Bellamy, Kenneth | Holland Law Firm | 7:20-cv-84403-MCR-GRJ | |
| 69096 | 80487 | Bender, John | Holland Law Firm | | 7:20-cv-84407-MCR-GRJ |
| 69097 | 80490 | Bermiss, Ingrid | Holland Law Firm | 7:20-cv-84416-MCR-GRJ | |
| 69098 | 80492 | Bishop, Cole | Holland Law Firm | 7:20-cv-84427-MCR-GRJ | |
| 69099 | 80493 | Bittenbender, Kevin | Holland Law Firm | 7:20-cv-84433-MCR-GRJ | |
| 69100 | 80494 | Blanco, Reynaldo | Holland Law Firm | 7:20-cv-84438-MCR-GRJ | |
| 69101 | 80497 | Boswell, Robert | Holland Law Firm | 7:20-cv-84453-MCR-GRJ | |
| 69102 | 80498 | Bradford, Antonio | Holland Law Firm | | 7:20-cv-84458-MCR-GRJ |
| 69103 | 80502 | Branyon, Jonathan | Holland Law Firm | 7:20-cv-84473-MCR-GRJ | |
| 69104 | 80506 | Brown, Bryan | Holland Law Firm | | 7:20-cv-84488-MCR-GRJ |
| 69105 | 80508 | Brown, Wesley | Holland Law Firm | 7:20-cv-84499-MCR-GRJ | |
| 69106 | 80510 | Bryce, William | Holland Law Firm | 7:20-cv-84509-MCR-GRJ | |
| 69107 | 80511 | Bulard, Joshua | Holland Law Firm | 7:20-cv-84513-MCR-GRJ | |
| 69108 | 80513 | Bullock, Darryl | Holland Law Firm | 7:20-cv-84523-MCR-GRJ | |
| 69109 | 80517 | Burke, Larry | Holland Law Firm | 7:20-cv-84538-MCR-GRJ | |
| 69110 | 80518 | Burnside, Jeremy | Holland Law Firm | | 7:20-cv-84542-MCR-GRJ |
| 69111 | 80521 | Byrd, Kenneth | Holland Law Firm | 7:20-cv-83951-MCR-GRJ | |
| 69112 | 80522 | Byrne, Jerry | Holland Law Firm | 7:20-cv-83954-MCR-GRJ | |
| 69113 | 80523 | CABRERA, JOSE | Holland Law Firm | 7:20-cv-83956-MCR-GRJ | |
| 69114 | 80524 | Cairns, Michael | Holland Law Firm | 7:20-cv-83959-MCR-GRJ | |
| 69115 | 80526 | Camarena, Rafael | Holland Law Firm | 7:20-cv-83965-MCR-GRJ | |
| 69116 | 80528 | Camp, Derek | Holland Law Firm | 7:20-cv-83970-MCR-GRJ | |
| 69117 | 80529 | Canastra, Andrey | Holland Law Firm | 7:20-cv-83973-MCR-GRJ | |
| 69118 | 80531 | Carlin, Jan | Holland Law Firm | 7:20-cv-83976-MCR-GRJ | |
| 69119 | 80534 | Carpenter, Marcie | Holland Law Firm | 7:20-cv-83985-MCR-GRJ | |
| 69120 | 80536 | Carter, Joseph | Holland Law Firm | 7:20-cv-83991-MCR-GRJ | |
| 69121 | 80537 | Carter, Michael | Holland Law Firm | 7:20-cv-83994-MCR-GRJ | |
| 69122 | 80538 | Carter, Michael J. | Holland Law Firm | 7:20-cv-83997-MCR-GRJ | |
| 69123 | 80539 | Carter, Terence | Holland Law Firm | | 7:20-cv-83999-MCR-GRJ |
| 69124 | 80542 | Castellanos, Jose | Holland Law Firm | 7:20-cv-84005-MCR-GRJ | |
| 69125 | 80545 | Cavanaugh, Michael | Holland Law Firm | 7:20-cv-84011-MCR-GRJ | |
| 69126 | 80548 | Chase, Paul | Holland Law Firm | | 7:20-cv-84020-MCR-GRJ |
| 69127 | 80550 | Cherry, Adam | Holland Law Firm | 7:20-cv-84026-MCR-GRJ | |
| 69128 | 80551 | Chisholm, Jason | Holland Law Firm | 7:20-cv-84029-MCR-GRJ | |
| 69129 | 80552 | Clare, Charles | Holland Law Firm | 7:20-cv-84031-MCR-GRJ | |
| 69130 | 80554 | Cleveland, Timothy | Holland Law Firm | 7:20-cv-84036-MCR-GRJ | |
| 69131 | 80555 | Cloud, Jacob | Holland Law Firm | | 7:20-cv-84039-MCR-GRJ |
| 69132 | 80556 | Cochran, Dustin | Holland Law Firm | 7:20-cv-84042-MCR-GRJ | |
| 69133 | 80557 | Collett, Andrew | Holland Law Firm | 7:20-cv-84045-MCR-GRJ | |
| 69134 | 80558 | Collins, Jason | Holland Law Firm | 7:20-cv-84048-MCR-GRJ | |
| 69135 | 80560 | Conaway, Terrance | Holland Law Firm | 7:20-cv-84054-MCR-GRJ | |
| 69136 | 80561 | Cook, Henry | Holland Law Firm | 7:20-cv-84057-MCR-GRJ | |
| 69137 | 80562 | Cook, William | Holland Law Firm | | 7:20-cv-84060-MCR-GRJ |
| 69138 | 80563 | Cooper, William | Holland Law Firm | | 7:20-cv-84063-MCR-GRJ |
| 69139 | 80564 | Copenhaver, Brandon | Holland Law Firm | 7:20-cv-84066-MCR-GRJ | |
| 69140 | 80566 | Cote, Edward | Holland Law Firm | 7:20-cv-84071-MCR-GRJ | |
| 69141 | 80567 | Cox, Dallas | Holland Law Firm | 7:20-cv-84074-MCR-GRJ | |
| 69142 | 80568 | Cramer, Patrick | Holland Law Firm | 7:20-cv-84077-MCR-GRJ | |
| 69143 | 80569 | Cranick, Shayne | Holland Law Firm | 7:20-cv-84080-MCR-GRJ | |
| 69144 | 80571 | Crusoe, Michael | Holland Law Firm | 7:20-cv-84086-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69145 | 80574 | DaGama, Joseph | Holland Law Firm | 7:20-cv-84094-MCR-GRJ | |
| 69146 | 80576 | Davidson, John | Holland Law Firm | 7:20-cv-84099-MCR-GRJ | |
| 69147 | 80577 | Davila, Gilberto | Holland Law Firm | 7:20-cv-84102-MCR-GRJ | |
| 69148 | 80578 | Davis, Bruce | Holland Law Firm | 7:20-cv-84105-MCR-GRJ | |
| 69149 | 80579 | Davis, Johnathan | Holland Law Firm | 7:20-cv-84108-MCR-GRJ | |
| 69150 | 80580 | Davis, Cedric | Holland Law Firm | 7:20-cv-84111-MCR-GRJ | |
| 69151 | 80583 | DeLoach, Donald | Holland Law Firm | 7:20-cv-84119-MCR-GRJ | |
| 69152 | 80585 | Demerritt, Douglas | Holland Law Firm | 7:20-cv-84126-MCR-GRJ | |
| 69153 | 80586 | Dennis, Sebastian | Holland Law Firm | 7:20-cv-84129-MCR-GRJ | |
| 69154 | 80588 | DeVore, Ryan | Holland Law Firm | 7:20-cv-84136-MCR-GRJ | |
| 69155 | 80589 | Dimerson, Kareem | Holland Law Firm | 7:20-cv-84141-MCR-GRJ | |
| 69156 | 80590 | Dixon, Brittany | Holland Law Firm | 7:20-cv-84146-MCR-GRJ | |
| 69157 | 80592 | Doll, David | Holland Law Firm | 7:20-cv-84153-MCR-GRJ | |
| 69158 | 80594 | Dopp, Eugene | Holland Law Firm | 7:20-cv-84159-MCR-GRJ | |
| 69159 | 80597 | Drummond, Michael | Holland Law Firm | 7:20-cv-84167-MCR-GRJ | |
| 69160 | 80599 | DuBose, Tameka | Holland Law Firm | 7:20-cv-84174-MCR-GRJ | |
| 69161 | 80600 | Durkee, Michelle | Holland Law Firm | 7:20-cv-84178-MCR-GRJ | |
| 69162 | 80602 | Edwards, Chiquita | Holland Law Firm | | 7:20-cv-84185-MCR-GRJ |
| 69163 | 80603 | Eichorn, Carmeleen | Holland Law Firm | | 7:20-cv-84188-MCR-GRJ |
| 69164 | 80604 | Ekle, Lewis | Holland Law Firm | 7:20-cv-84193-MCR-GRJ | |
| 69165 | 80606 | Ellis, Tandra | Holland Law Firm | 7:20-cv-84200-MCR-GRJ | |
| 69166 | 80607 | Ellis-Burguss, Sonya | Holland Law Firm | 7:20-cv-84204-MCR-GRJ | |
| 69167 | 80611 | Espejo, Edward | Holland Law Firm | 7:20-cv-84219-MCR-GRJ | |
| 69168 | 80612 | Esquivel, Carlos | Holland Law Firm | 7:20-cv-84222-MCR-GRJ | |
| 69169 | 80613 | Evans, Brian | Holland Law Firm | 7:20-cv-84226-MCR-GRJ | |
| 69170 | 80614 | Evans, Evan | Holland Law Firm | 7:20-cv-84230-MCR-GRJ | |
| 69171 | 80616 | Everett, Mark | Holland Law Firm | 7:20-cv-84237-MCR-GRJ | |
| 69172 | 80617 | Eze, Obioma | Holland Law Firm | 7:20-cv-84240-MCR-GRJ | |
| 69173 | 80618 | Fargason, Daniel | Holland Law Firm | 7:20-cv-84244-MCR-GRJ | |
| 69174 | 80619 | Faulkner, Angel | Holland Law Firm | 7:20-cv-84247-MCR-GRJ | |
| 69175 | 80620 | Fernandez, Gerald | Holland Law Firm | 7:20-cv-84251-MCR-GRJ | |
| 69176 | 80621 | Feuerbacher, James | Holland Law Firm | 7:20-cv-84255-MCR-GRJ | |
| 69177 | 80624 | Flanagan, Cassondra | Holland Law Firm | 7:20-cv-84262-MCR-GRJ | |
| 69178 | 80626 | Flickinger, Barbara | Holland Law Firm | 7:20-cv-84266-MCR-GRJ | |
| 69179 | 80629 | Fontenot, Trea | Holland Law Firm | 7:20-cv-84277-MCR-GRJ | |
| 69180 | 80630 | Ford, Lorie | Holland Law Firm | 7:20-cv-84281-MCR-GRJ | |
| 69181 | 80632 | Foster, Seth | Holland Law Firm | | 7:20-cv-84285-MCR-GRJ |
| 69182 | 80633 | Fowler, Daniel | Holland Law Firm | 7:20-cv-84289-MCR-GRJ | |
| 69183 | 80634 | Fraley, James | Holland Law Firm | 7:20-cv-84292-MCR-GRJ | |
| 69184 | 80637 | Frazier, Brockton | Holland Law Firm | 7:20-cv-84302-MCR-GRJ | |
| 69185 | 80638 | Friedenbach, Marc | Holland Law Firm | 7:20-cv-84305-MCR-GRJ | |
| 69186 | 80639 | Frye, Richard | Holland Law Firm | 7:20-cv-84309-MCR-GRJ | |
| 69187 | 80641 | Fuqua, Danny | Holland Law Firm | | 7:20-cv-84316-MCR-GRJ |
| 69188 | 80642 | Galarza, Guillermo | Holland Law Firm | 7:20-cv-84320-MCR-GRJ | |
| 69189 | 80646 | Garcia, Reyes | Holland Law Firm | 7:20-cv-84330-MCR-GRJ | |
| 69190 | 80647 | GARRETT, JONATHAN | Holland Law Firm | 7:20-cv-16135-MCR-GRJ | |
| 69191 | 80652 | Gibson, Timothy | Holland Law Firm | 7:20-cv-84350-MCR-GRJ | |
| 69192 | 80653 | Gilbert, Raymond | Holland Law Firm | 7:20-cv-84353-MCR-GRJ | |
| 69193 | 80654 | Gill, Charles | Holland Law Firm | 7:20-cv-84357-MCR-GRJ | |
| 69194 | 80656 | Gillihan, Jacob | Holland Law Firm | 7:20-cv-84365-MCR-GRJ | |
| 69195 | 80661 | Goodwin, Averil | Holland Law Firm | 7:20-cv-84379-MCR-GRJ | |
| 69196 | 80662 | Gordon, Samuel | Holland Law Firm | 7:20-cv-84383-MCR-GRJ | |
| 69197 | 80663 | GRAHAM, JEFFREY | Holland Law Firm | 7:20-cv-00096-MCR-GRJ | |
| 69198 | 80666 | Greenwell, Timothy | Holland Law Firm | 7:20-cv-84394-MCR-GRJ | |
| 69199 | 80667 | Griffis, Jeremy | Holland Law Firm | 7:20-cv-84397-MCR-GRJ | |
| 69200 | 80669 | Griffith, Michael | Holland Law Firm | 7:20-cv-84404-MCR-GRJ | |
| 69201 | 80671 | Grove, George | Holland Law Firm | 7:20-cv-84414-MCR-GRJ | |
| 69202 | 80674 | Gutierrez, Christopher | Holland Law Firm | 7:20-cv-84426-MCR-GRJ | |
| 69203 | 80679 | Hansen, Eric | Holland Law Firm | 7:20-cv-84446-MCR-GRJ | |
| 69204 | 80681 | Harlow, Chance | Holland Law Firm | 7:20-cv-84456-MCR-GRJ | |
| 69205 | 80683 | Harr, Dustin | Holland Law Firm | | 7:20-cv-84465-MCR-GRJ |
| 69206 | 80685 | Hartman, Matthew | Holland Law Firm | | 7:20-cv-84474-MCR-GRJ |
| 69207 | 80689 | Heath, Angela | Holland Law Firm | | 7:20-cv-84492-MCR-GRJ |
| 69208 | 80691 | Heemaneth, Steven | Holland Law Firm | | 7:20-cv-84500-MCR-GRJ |
| 69209 | 80692 | Hefner, Joshua | Holland Law Firm | 7:20-cv-84505-MCR-GRJ | |
| 69210 | 80695 | Hernandez, David | Holland Law Firm | 7:20-cv-84520-MCR-GRJ | |
| 69211 | 80696 | Hill, Kenny | Holland Law Firm | 7:20-cv-84524-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69212 | 80698 | Hoenisch, Myles | Holland Law Firm | 7:20-cv-84534-MCR-GRJ | |
| 69213 | 80700 | Holcomb, Carl | Holland Law Firm | 7:20-cv-84544-MCR-GRJ | |
| 69214 | 80701 | Holden, Steven | Holland Law Firm | 7:20-cv-84548-MCR-GRJ | |
| 69215 | 80702 | Hollis, Daryl | Holland Law Firm | 7:20-cv-84552-MCR-GRJ | |
| 69216 | 80704 | Homer, Michelle | Holland Law Firm | | 7:20-cv-84560-MCR-GRJ |
| 69217 | 80707 | Hrbek, Frederick | Holland Law Firm | 7:20-cv-84571-MCR-GRJ | |
| 69218 | 80708 | HUANG, WILLIAM | Holland Law Firm | 7:20-cv-84575-MCR-GRJ | |
| 69219 | 80709 | Hubbard, Brandon | Holland Law Firm | 7:20-cv-16140-MCR-GRJ | |
| 69220 | 80711 | Hulen, Sean | Holland Law Firm | 7:20-cv-84582-MCR-GRJ | |
| 69221 | 80713 | Hunt, Dustin | Holland Law Firm | 7:20-cv-84590-MCR-GRJ | |
| 69222 | 80716 | Isenhower, Douglas | Holland Law Firm | 7:20-cv-84598-MCR-GRJ | |
| 69223 | 80718 | Jackson, Yolanda | Holland Law Firm | 7:20-cv-84601-MCR-GRJ | |
| 69224 | 80719 | Jamieson, Nathan | Holland Law Firm | | 7:20-cv-84605-MCR-GRJ |
| 69225 | 80720 | Jaynes, Kyle | Holland Law Firm | 7:20-cv-84609-MCR-GRJ | |
| 69226 | 80723 | Jensen, Ryan | Holland Law Firm | 7:20-cv-84616-MCR-GRJ | |
| 69227 | 80724 | Johannessen, Erik | Holland Law Firm | 7:20-cv-84618-MCR-GRJ | |
| 69228 | 80725 | Johansmeier, Glen | Holland Law Firm | | 7:20-cv-84622-MCR-GRJ |
| 69229 | 80727 | JOHNSON, QUINCY | Holland Law Firm | 7:20-cv-84630-MCR-GRJ | |
| 69230 | 80728 | Johnson, Kennith | Holland Law Firm | | 7:20-cv-84632-MCR-GRJ |
| 69231 | 80729 | Johnston, Rusty | Holland Law Firm | 7:20-cv-84635-MCR-GRJ | |
| 69232 | 80730 | Jones, Adam | Holland Law Firm | | 7:20-cv-84638-MCR-GRJ |
| 69233 | 80732 | Jones, Thomas | Holland Law Firm | 7:20-cv-84643-MCR-GRJ | |
| 69234 | 80733 | Jones, Ashley | Holland Law Firm | 7:20-cv-84646-MCR-GRJ | |
| 69235 | 80734 | Jordan, Bobby | Holland Law Firm | | 7:20-cv-84650-MCR-GRJ |
| 69236 | 80735 | Junier, Thomas | Holland Law Firm | | 7:20-cv-84653-MCR-GRJ |
| 69237 | 80736 | Kasselder, Brenton | Holland Law Firm | 7:20-cv-84657-MCR-GRJ | |
| 69238 | 80737 | Keel, Jerry | Holland Law Firm | 7:20-cv-84660-MCR-GRJ | |
| 69239 | 80739 | Kemper, Brandon | Holland Law Firm | 7:20-cv-84668-MCR-GRJ | |
| 69240 | 80740 | Kennedy, Scott | Holland Law Firm | | 7:20-cv-84671-MCR-GRJ |
| 69241 | 80743 | KIME, THOMAS | Holland Law Firm | 7:20-cv-84677-MCR-GRJ | |
| 69242 | 80744 | King, Eric | Holland Law Firm | 7:20-cv-84681-MCR-GRJ | |
| 69243 | 80745 | King, Freddie | Holland Law Firm | 7:20-cv-84685-MCR-GRJ | |
| 69244 | 80748 | Kistler, Raymond | Holland Law Firm | 7:20-cv-84691-MCR-GRJ | |
| 69245 | 80749 | Kogler, Geoffrey | Holland Law Firm | 7:20-cv-84695-MCR-GRJ | |
| 69246 | 80750 | Kozakiewicz, Kahler | Holland Law Firm | 7:20-cv-84699-MCR-GRJ | |
| 69247 | 80753 | Kutschman, Richard | Holland Law Firm | 7:20-cv-84706-MCR-GRJ | |
| 69248 | 80754 | Lachut, Scott | Holland Law Firm | 7:20-cv-84711-MCR-GRJ | |
| 69249 | 80755 | Lambson, John | Holland Law Firm | 7:20-cv-84715-MCR-GRJ | |
| 69250 | 80756 | LaMothe, Derek | Holland Law Firm | 7:20-cv-84719-MCR-GRJ | |
| 69251 | 80757 | Lampley, Kevin | Holland Law Firm | 7:20-cv-84724-MCR-GRJ | |
| 69252 | 80758 | Landis, Frank | Holland Law Firm | 7:20-cv-84728-MCR-GRJ | |
| 69253 | 80759 | Landon, Brandon | Holland Law Firm | 7:20-cv-84733-MCR-GRJ | |
| 69254 | 80760 | Langford, Michael | Holland Law Firm | 7:20-cv-84736-MCR-GRJ | |
| 69255 | 80762 | Lavarias, Jason | Holland Law Firm | | 7:20-cv-84746-MCR-GRJ |
| 69256 | 80763 | Lavelle, Kyle | Holland Law Firm | 7:20-cv-84749-MCR-GRJ | |
| 69257 | 80764 | LEE, MICHAEL | Holland Law Firm | 7:20-cv-84754-MCR-GRJ | |
| 69258 | 80765 | Leeds, Adam | Holland Law Firm | 7:20-cv-84758-MCR-GRJ | |
| 69259 | 80767 | Lester, Scott | Holland Law Firm | 7:20-cv-84766-MCR-GRJ | |
| 69260 | 80769 | LIBBY, JOSEPH | Holland Law Firm | 7:20-cv-84771-MCR-GRJ | |
| 69261 | 80771 | Little, Joel | Holland Law Firm | 7:20-cv-84780-MCR-GRJ | |
| 69262 | 80772 | Little, Thomas | Holland Law Firm | | 7:20-cv-84783-MCR-GRJ |
| 69263 | 80773 | Lloyd, Robert | Holland Law Firm | 7:20-cv-84788-MCR-GRJ | |
| 69264 | 80775 | LOPEZ, HECTOR | Holland Law Firm | 7:20-cv-84798-MCR-GRJ | |
| 69265 | 80776 | Lorenzi, Craig | Holland Law Firm | 7:20-cv-84801-MCR-GRJ | |
| 69266 | 80777 | Mace, Eric | Holland Law Firm | 7:20-cv-84806-MCR-GRJ | |
| 69267 | 80778 | MacGillis, Jason | Holland Law Firm | 7:20-cv-84811-MCR-GRJ | |
| 69268 | 80780 | Majors, Andrew R. | Holland Law Firm | 7:20-cv-84823-MCR-GRJ | |
| 69269 | 80783 | Deluna, Marty | Holland Law Firm | 7:20-cv-84839-MCR-GRJ | |
| 69270 | 80784 | Martin, Scotty | Holland Law Firm | 7:20-cv-84845-MCR-GRJ | |
| 69271 | 80786 | Massey, Denzel | Holland Law Firm | 7:20-cv-84851-MCR-GRJ | |
| 69272 | 80788 | Mauk, Ethan | Holland Law Firm | 7:20-cv-84857-MCR-GRJ | |
| 69273 | 80789 | Mayhew, Charles | Holland Law Firm | | 7:20-cv-84861-MCR-GRJ |
| 69274 | 80790 | Mayo, Jason | Holland Law Firm | 7:20-cv-84867-MCR-GRJ | |
| 69275 | 80796 | McMillen, Charles | Holland Law Firm | | 7:20-cv-84445-MCR-GRJ |
| 69276 | 80797 | McNabb, William | Holland Law Firm | 7:20-cv-84450-MCR-GRJ | |
| 69277 | 80799 | MCWILLIAMS, TIMOTHY | Holland Law Firm | 7:20-cv-84459-MCR-GRJ | |
| 69278 | 80800 | Meacham, Gary | Holland Law Firm | 7:20-cv-84464-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69279 | 80801 | Mejia, Joseph | Holland Law Firm | 7:20-cv-84470-MCR-GRJ | |
| 69280 | 80802 | Mendoza, Alfonso | Holland Law Firm | 7:20-cv-84475-MCR-GRJ | |
| 69281 | 80804 | Merckson, David | Holland Law Firm | | 7:20-cv-84484-MCR-GRJ |
| 69282 | 80805 | Meryhew, Christopher | Holland Law Firm | 7:20-cv-84489-MCR-GRJ | |
| 69283 | 80808 | Mikel, Travis | Holland Law Firm | 7:20-cv-84498-MCR-GRJ | |
| 69284 | 80810 | Miller, Dessen | Holland Law Firm | 7:20-cv-84507-MCR-GRJ | |
| 69285 | 80811 | Miller, James | Holland Law Firm | 7:20-cv-84512-MCR-GRJ | |
| 69286 | 80813 | Miske, Jeffrey | Holland Law Firm | | 7:20-cv-84517-MCR-GRJ |
| 69287 | 80814 | Montano, Michael | Holland Law Firm | 7:20-cv-84522-MCR-GRJ | |
| 69288 | 80815 | Montesinos, Josue | Holland Law Firm | 7:20-cv-84526-MCR-GRJ | |
| 69289 | 80816 | Moore, Jay | Holland Law Firm | 7:20-cv-84531-MCR-GRJ | |
| 69290 | 80817 | Morin, Charles | Holland Law Firm | 7:20-cv-84536-MCR-GRJ | |
| 69291 | 80818 | Moriset, Joel | Holland Law Firm | | 7:20-cv-84541-MCR-GRJ |
| 69292 | 80819 | Morris, Jason | Holland Law Firm | 7:20-cv-84546-MCR-GRJ | |
| 69293 | 80823 | Mullins, Steven | Holland Law Firm | | 7:20-cv-16146-MCR-GRJ |
| 69294 | 80824 | Mulverhill, Daniel | Holland Law Firm | 7:20-cv-84562-MCR-GRJ | |
| 69295 | 80825 | Nadeau, Dustin | Holland Law Firm | 7:20-cv-84566-MCR-GRJ | |
| 69296 | 80826 | Neal, LaRhonda | Holland Law Firm | | 7:20-cv-84570-MCR-GRJ |
| 69297 | 80831 | Nitchman, Andrew | Holland Law Firm | 7:20-cv-84588-MCR-GRJ | |
| 69298 | 80832 | Nixon, Bertzel | Holland Law Firm | 7:20-cv-84591-MCR-GRJ | |
| 69299 | 80835 | Norris, Tyler | Holland Law Firm | 7:20-cv-84603-MCR-GRJ | |
| 69300 | 80837 | Ofarril, Samuel | Holland Law Firm | 7:20-cv-84611-MCR-GRJ | |
| 69301 | 80838 | Olsen, Kevin | Holland Law Firm | | 7:20-cv-84615-MCR-GRJ |
| 69302 | 80839 | Orasco, Mike | Holland Law Firm | | 7:20-cv-84619-MCR-GRJ |
| 69303 | 80841 | Ortiz, Valente | Holland Law Firm | 7:20-cv-84623-MCR-GRJ | |
| 69304 | 80844 | Owens, Jason M. | Holland Law Firm | 7:20-cv-84634-MCR-GRJ | |
| 69305 | 80845 | Owens, Matthew | Holland Law Firm | 7:20-cv-84636-MCR-GRJ | |
| 69306 | 80846 | Ozaeta, Ubaldo | Holland Law Firm | 7:20-cv-84639-MCR-GRJ | |
| 69307 | 80847 | Paige, Todd | Holland Law Firm | 7:20-cv-84642-MCR-GRJ | |
| 69308 | 80848 | Palys, Amber | Holland Law Firm | 7:20-cv-84645-MCR-GRJ | |
| 69309 | 80849 | Parks, Daniel | Holland Law Firm | 7:20-cv-84649-MCR-GRJ | |
| 69310 | 80851 | Peck, Jason | Holland Law Firm | 7:20-cv-84651-MCR-GRJ | |
| 69311 | 80852 | Pellerin, Arthur | Holland Law Firm | 7:20-cv-84655-MCR-GRJ | |
| 69312 | 80853 | Perez, Ricardo | Holland Law Firm | 7:20-cv-84659-MCR-GRJ | |
| 69313 | 80855 | Phipps, Michael | Holland Law Firm | 7:20-cv-84663-MCR-GRJ | |
| 69314 | 80856 | Pickard, Jeffrey | Holland Law Firm | | 7:20-cv-84667-MCR-GRJ |
| 69315 | 80857 | Poole, Richard | Holland Law Firm | 7:20-cv-84670-MCR-GRJ | |
| 69316 | 80861 | PRICE, BRANDON | Holland Law Firm | | 7:20-cv-84686-MCR-GRJ |
| 69317 | 80864 | Ramirez, David | Holland Law Firm | | 7:20-cv-84693-MCR-GRJ |
| 69318 | 80865 | Ramos, Anthony | Holland Law Firm | 7:20-cv-84696-MCR-GRJ | |
| 69319 | 80866 | Randall, James | Holland Law Firm | | 7:20-cv-84700-MCR-GRJ |
| 69320 | 80867 | Ray, Branden | Holland Law Firm | 7:20-cv-84705-MCR-GRJ | |
| 69321 | 80869 | Rector, Kenneth | Holland Law Firm | | 7:20-cv-84714-MCR-GRJ |
| 69322 | 80870 | Reed, Jeff | Holland Law Firm | 7:20-cv-84718-MCR-GRJ | |
| 69323 | 80872 | Reeder, Theodore A. | Holland Law Firm | 7:20-cv-84729-MCR-GRJ | |
| 69324 | 80874 | Reeves, Nathan | Holland Law Firm | 7:20-cv-84737-MCR-GRJ | |
| 69325 | 80876 | Reinhardt, Keith | Holland Law Firm | | 7:20-cv-84742-MCR-GRJ |
| 69326 | 80877 | Renfroe, Daniel | Holland Law Firm | | 7:20-cv-84747-MCR-GRJ |
| 69327 | 80879 | Rettenberger, Justin | Holland Law Firm | 7:20-cv-84757-MCR-GRJ | |
| 69328 | 80880 | Rice, Kevin | Holland Law Firm | 7:20-cv-84760-MCR-GRJ | |
| 69329 | 80883 | Rider, Matthew | Holland Law Firm | | 7:20-cv-84776-MCR-GRJ |
| 69330 | 80884 | Rivard, Brandon | Holland Law Firm | | 7:20-cv-84781-MCR-GRJ |
| 69331 | 80886 | Rivers, Javon | Holland Law Firm | 7:20-cv-84789-MCR-GRJ | |
| 69332 | 80887 | ROBERTS, JASON | Holland Law Firm | 7:20-cv-84794-MCR-GRJ | |
| 69333 | 80890 | Romero, Vicente | Holland Law Firm | 7:20-cv-84809-MCR-GRJ | |
| 69334 | 80891 | Rouse, Charles | Holland Law Firm | 7:20-cv-84812-MCR-GRJ | |
| 69335 | 80893 | Rubi, Angelo R. | Holland Law Firm | 7:20-cv-84818-MCR-GRJ | |
| 69336 | 80894 | Rubio, Victor | Holland Law Firm | 7:20-cv-84824-MCR-GRJ | |
| 69337 | 80896 | RUDIN, DANIEL | Holland Law Firm | 7:20-cv-84836-MCR-GRJ | |
| 69338 | 80897 | Russell, Robert | Holland Law Firm | | 7:20-cv-84840-MCR-GRJ |
| 69339 | 80898 | Sampson, Claudis | Holland Law Firm | | 7:20-cv-84846-MCR-GRJ |
| 69340 | 80899 | Sanchez, Jose Oliveros | Holland Law Firm | 7:20-cv-84852-MCR-GRJ | |
| 69341 | 80900 | Sanders, Charles | Holland Law Firm | 7:20-cv-84858-MCR-GRJ | |
| 69342 | 80901 | Sands, Joshua | Holland Law Firm | 7:20-cv-84864-MCR-GRJ | |
| 69343 | 80904 | Scholl, Charles | Holland Law Firm | | 7:20-cv-84880-MCR-GRJ |
| 69344 | 80905 | Schumann, Austin | Holland Law Firm | 7:20-cv-84884-MCR-GRJ | |
| 69345 | 80906 | Selvage, Wesley | Holland Law Firm | 7:20-cv-84889-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69346 | 80908 | Sheehe, Thomas | Holland Law Firm | 7:20-cv-84897-MCR-GRJ | |
| 69347 | 80913 | Silva, Simon | Holland Law Firm | 7:20-cv-84915-MCR-GRJ | |
| 69348 | 80916 | Smith, Kirk | Holland Law Firm | 7:20-cv-84927-MCR-GRJ | |
| 69349 | 80917 | Smith, Wyatt | Holland Law Firm | 7:20-cv-84930-MCR-GRJ | |
| 69350 | 80918 | Smith, James M. | Holland Law Firm | 7:20-cv-84934-MCR-GRJ | |
| 69351 | 80919 | Snyder, Jonathan | Holland Law Firm | 7:20-cv-84938-MCR-GRJ | |
| 69352 | 80920 | Somerville, Michael | Holland Law Firm | | 7:20-cv-84942-MCR-GRJ |
| 69353 | 80921 | Souza, Carl | Holland Law Firm | | 7:20-cv-84946-MCR-GRJ |
| 69354 | 80924 | Spositi, Daniel | Holland Law Firm | 7:20-cv-84958-MCR-GRJ | |
| 69355 | 80926 | Stane, Jonathan | Holland Law Firm | 7:20-cv-84965-MCR-GRJ | |
| 69356 | 80927 | Stange, Barry K. | Holland Law Firm | 7:20-cv-84969-MCR-GRJ | |
| 69357 | 80928 | Stearns, Robert | Holland Law Firm | 7:20-cv-84973-MCR-GRJ | |
| 69358 | 80929 | Steele, Athen | Holland Law Firm | 7:20-cv-84977-MCR-GRJ | |
| 69359 | 80932 | Stetzer, Gregory | Holland Law Firm | 7:20-cv-84988-MCR-GRJ | |
| 69360 | 80933 | Stewart, Ronald | Holland Law Firm | 7:20-cv-84992-MCR-GRJ | |
| 69361 | 80934 | Stidman, John | Holland Law Firm | 7:20-cv-84996-MCR-GRJ | |
| 69362 | 80935 | Stowe, William | Holland Law Firm | 7:20-cv-85000-MCR-GRJ | |
| 69363 | 80936 | Stringer, Joshua | Holland Law Firm | 7:20-cv-85003-MCR-GRJ | |
| 69364 | 80937 | Strowder, Rochelle | Holland Law Firm | 7:20-cv-85008-MCR-GRJ | |
| 69365 | 80939 | Styles, Timothy | Holland Law Firm | | 7:20-cv-85016-MCR-GRJ |
| 69366 | 80940 | Swift, Alonzo | Holland Law Firm | 7:20-cv-85020-MCR-GRJ | |
| 69367 | 80941 | Taala, Taimi | Holland Law Firm | 7:20-cv-85025-MCR-GRJ | |
| 69368 | 80942 | Tabor, Darren | Holland Law Firm | 7:20-cv-85029-MCR-GRJ | |
| 69369 | 80943 | Talley, Scott | Holland Law Firm | 7:20-cv-85033-MCR-GRJ | |
| 69370 | 80944 | Tapia, Brandon | Holland Law Firm | 7:20-cv-00097-MCR-GRJ | |
| 69371 | 80946 | Tate, Lucas | Holland Law Firm | 7:20-cv-85043-MCR-GRJ | |
| 69372 | 80947 | Taylor, James | Holland Law Firm | 7:20-cv-85048-MCR-GRJ | |
| 69373 | 80948 | Taylor, James C. | Holland Law Firm | 7:20-cv-85053-MCR-GRJ | |
| 69374 | 80949 | Taylor, Nicholas | Holland Law Firm | 7:20-cv-85058-MCR-GRJ | |
| 69375 | 80950 | Terrell, Richard Jr. | Holland Law Firm | 7:20-cv-85062-MCR-GRJ | |
| 69376 | 80951 | Thayer, Richard | Holland Law Firm | 7:20-cv-85067-MCR-GRJ | |
| 69377 | 80952 | Thomas, James | Holland Law Firm | | 7:20-cv-85072-MCR-GRJ |
| 69378 | 80953 | Thrasher, Robert | Holland Law Firm | 7:20-cv-85076-MCR-GRJ | |
| 69379 | 80954 | Throgmorton, Joseph | Holland Law Firm | 7:20-cv-85081-MCR-GRJ | |
| 69380 | 80959 | Tomecko, Dustin | Holland Law Firm | | 7:20-cv-85100-MCR-GRJ |
| 69381 | 80961 | Torres, Noel | Holland Law Firm | 7:20-cv-85109-MCR-GRJ | |
| 69382 | 80963 | Trask, Michael | Holland Law Firm | | 7:20-cv-85119-MCR-GRJ |
| 69383 | 80965 | Tucker, Antonio | Holland Law Firm | 7:20-cv-85129-MCR-GRJ | |
| 69384 | 80966 | Tullos, Kenneth | Holland Law Firm | 7:20-cv-85134-MCR-GRJ | |
| 69385 | 80968 | Tuttle, Michael | Holland Law Firm | 7:20-cv-85144-MCR-GRJ | |
| 69386 | 80970 | Uphold, Deborah | Holland Law Firm | 7:20-cv-85154-MCR-GRJ | |
| 69387 | 80971 | Valentine, Donald | Holland Law Firm | 7:20-cv-85159-MCR-GRJ | |
| 69388 | 80973 | Vanlingen, Vikki | Holland Law Firm | 7:20-cv-85169-MCR-GRJ | |
| 69389 | 80974 | Vanschoick, Gordon | Holland Law Firm | 7:20-cv-85174-MCR-GRJ | |
| 69390 | 80976 | Varnadoe, Ernest | Holland Law Firm | 7:20-cv-85183-MCR-GRJ | |
| 69391 | 80979 | Vespe, David | Holland Law Firm | 7:20-cv-85192-MCR-GRJ | |
| 69392 | 80980 | Vonderhorst, Jesse | Holland Law Firm | | 7:20-cv-85197-MCR-GRJ |
| 69393 | 80981 | Walgate, Kevin | Holland Law Firm | 7:20-cv-85202-MCR-GRJ | |
| 69394 | 80983 | Walker, Johnny | Holland Law Firm | 7:20-cv-85211-MCR-GRJ | |
| 69395 | 80984 | Walker, Leon | Holland Law Firm | 7:20-cv-85216-MCR-GRJ | |
| 69396 | 80985 | Walker, Winford | Holland Law Firm | 7:20-cv-85221-MCR-GRJ | |
| 69397 | 80987 | Ward, Michael | Holland Law Firm | 7:20-cv-85226-MCR-GRJ | |
| 69398 | 80988 | Warner, William | Holland Law Firm | 7:20-cv-85231-MCR-GRJ | |
| 69399 | 80989 | Watson, Jesse | Holland Law Firm | 7:20-cv-85236-MCR-GRJ | |
| 69400 | 80993 | Welch, William | Holland Law Firm | 7:20-cv-85251-MCR-GRJ | |
| 69401 | 80995 | Whipkey, Jason | Holland Law Firm | | 7:20-cv-85261-MCR-GRJ |
| 69402 | 80997 | White, Paul | Holland Law Firm | 7:20-cv-85270-MCR-GRJ | |
| 69403 | 81000 | Wiley, Thomas | Holland Law Firm | 7:20-cv-85284-MCR-GRJ | |
| 69404 | 81001 | Wilkinson, Kenneth | Holland Law Firm | 7:20-cv-85289-MCR-GRJ | |
| 69405 | 81002 | Williams, Christopher | Holland Law Firm | | 7:20-cv-85293-MCR-GRJ |
| 69406 | 81005 | Williams, Kyle | Holland Law Firm | 7:20-cv-85303-MCR-GRJ | |
| 69407 | 81007 | WILLIAMS, PAUL | Holland Law Firm | | 7:20-cv-85314-MCR-GRJ |
| 69408 | 81009 | Wilson, Reid | Holland Law Firm | 7:20-cv-85323-MCR-GRJ | |
| 69409 | 81010 | WILSON, STEVEN | Holland Law Firm | 7:20-cv-85328-MCR-GRJ | |
| 69410 | 81011 | Wilson, Evan | Holland Law Firm | 7:20-cv-85333-MCR-GRJ | |
| 69411 | 81013 | Winkler, Robert C. | Holland Law Firm | | 7:20-cv-85343-MCR-GRJ |
| 69412 | 81015 | Wisdom, Troy | Holland Law Firm | 7:20-cv-85353-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69413 | 81016 | Woessner, Alan M. | Holland Law Firm | | 7:20-cv-85358-MCR-GRJ |
| 69414 | 81018 | Wood, Derek | Holland Law Firm | | 7:20-cv-85368-MCR-GRJ |
| 69415 | 81021 | Young, Jon | Holland Law Firm | 7:20-cv-85382-MCR-GRJ | |
| 69416 | 81022 | YOUNG, DAVID | Holland Law Firm | 7:20-cv-85387-MCR-GRJ | |
| 69417 | 81024 | Zug, Jamie | Holland Law Firm | | 7:20-cv-85391-MCR-GRJ |
| 69418 | 81025 | Stokes, Shayne | Holland Law Firm | 7:20-cv-85396-MCR-GRJ | |
| 69419 | 81026 | Jackson, Dwight | Holland Law Firm | 7:20-cv-85401-MCR-GRJ | |
| 69420 | 81027 | McAnulty, Dustin | Holland Law Firm | 7:20-cv-85405-MCR-GRJ | |
| 69421 | 81030 | Scotti, Jack | Holland Law Firm | 7:20-cv-85415-MCR-GRJ | |
| 69422 | 81031 | Forney, John | Holland Law Firm | 7:20-cv-85420-MCR-GRJ | |
| 69423 | 81032 | Knight, Johnnie | Holland Law Firm | 7:20-cv-85425-MCR-GRJ | |
| 69424 | 81034 | White, Nathaniel | Holland Law Firm | | 7:20-cv-85434-MCR-GRJ |
| 69425 | 81036 | Adkins, Jadarius | Holland Law Firm | 7:20-cv-85443-MCR-GRJ | |
| 69426 | 81038 | Arellano, Remediaz | Holland Law Firm | 7:20-cv-85448-MCR-GRJ | |
| 69427 | 81040 | Cabrera-Rosario, Juan | Holland Law Firm | | 7:20-cv-85455-MCR-GRJ |
| 69428 | 81041 | Garcia, Roberto | Holland Law Firm | | 7:20-cv-85460-MCR-GRJ |
| 69429 | 81043 | Mathis, Nathaniel | Holland Law Firm | 7:20-cv-85467-MCR-GRJ | |
| 69430 | 81044 | McDonaugh, Thomas | Holland Law Firm | 7:20-cv-85472-MCR-GRJ | |
| 69431 | 81045 | MOORE, THOMAS | Holland Law Firm | 7:20-cv-85476-MCR-GRJ | |
| 69432 | 81046 | Price, Timothy | Holland Law Firm | 7:20-cv-85480-MCR-GRJ | |
| 69433 | 81049 | Smith, Christopher | Holland Law Firm | | 7:20-cv-85488-MCR-GRJ |
| 69434 | 81051 | Vaughn, Jason | Holland Law Firm | 7:20-cv-85496-MCR-GRJ | |
| 69435 | 81053 | Pietersma, Douglas | Holland Law Firm | 7:20-cv-85504-MCR-GRJ | |
| 69436 | 81055 | Polk, Darrell | Holland Law Firm | | 7:20-cv-85508-MCR-GRJ |
| 69437 | 81056 | Pollard, Weslee | Holland Law Firm | 7:20-cv-85513-MCR-GRJ | |
| 69438 | 81057 | Reeves, D'Wayne C. | Holland Law Firm | 7:20-cv-85517-MCR-GRJ | |
| 69439 | 81059 | Rodriguez, Joel | Holland Law Firm | 7:20-cv-85521-MCR-GRJ | |
| 69440 | 81062 | Stocker, Scott | Holland Law Firm | | 7:20-cv-85529-MCR-GRJ |
| 69441 | 81063 | Toure, Sekou | Holland Law Firm | 7:20-cv-85533-MCR-GRJ | |
| 69442 | 81065 | Walker, Robert | Holland Law Firm | 7:20-cv-85427-MCR-GRJ | |
| 69443 | 81066 | Walton, Brandee | Holland Law Firm | 7:20-cv-85432-MCR-GRJ | |
| 69444 | 81068 | Weakley, Aaron | Holland Law Firm | 7:20-cv-85441-MCR-GRJ | |
| 69445 | 81070 | Wilbanks, Michael | Holland Law Firm | 7:20-cv-85445-MCR-GRJ | |
| 69446 | 81071 | Zicco, Rebecca | Holland Law Firm | | 7:20-cv-85449-MCR-GRJ |
| 69447 | 81072 | Dufresne-Yidi, Jonathan | Holland Law Firm | 7:20-cv-85453-MCR-GRJ | |
| 69448 | 81073 | Hewitt, Jason | Holland Law Firm | 7:20-cv-85457-MCR-GRJ | |
| 69449 | 81074 | Alakpa, George | Holland Law Firm | | 7:20-cv-85461-MCR-GRJ |
| 69450 | 81075 | Dill, Jerome | Holland Law Firm | | 7:20-cv-85465-MCR-GRJ |
| 69451 | 81080 | AYENI, OLUWATOSIN | Holland Law Firm | 7:20-cv-85478-MCR-GRJ | |
| 69452 | 81081 | Bailey, David | Holland Law Firm | 7:20-cv-85483-MCR-GRJ | |
| 69453 | 81087 | Blair, Kevin | Holland Law Firm | 7:20-cv-85503-MCR-GRJ | |
| 69454 | 81088 | Borck, Brent | Holland Law Firm | 7:20-cv-85507-MCR-GRJ | |
| 69455 | 81089 | Brown, Timothy | Holland Law Firm | 7:20-cv-85511-MCR-GRJ | |
| 69456 | 81090 | BROWN, PACE | Holland Law Firm | 7:20-cv-85515-MCR-GRJ | |
| 69457 | 81093 | Campbell, Nolan | Holland Law Firm | 7:20-cv-85520-MCR-GRJ | |
| 69458 | 81094 | Chapman, Jonathan | Holland Law Firm | 7:20-cv-85524-MCR-GRJ | |
| 69459 | 81095 | Clark, Matthew | Holland Law Firm | 7:20-cv-85528-MCR-GRJ | |
| 69460 | 81099 | COPELAND-BARIC, RENEE | Holland Law Firm | 7:20-cv-85536-MCR-GRJ | |
| 69461 | 81101 | COX, AVERY | Holland Law Firm | | 7:20-cv-85540-MCR-GRJ |
| 69462 | 81106 | DOHERTY, MICHAEL | Holland Law Firm | 7:20-cv-85549-MCR-GRJ | |
| 69463 | 81107 | DUARTE, SEAN | Holland Law Firm | 7:20-cv-85552-MCR-GRJ | |
| 69464 | 81108 | Ellis, Martin | Holland Law Firm | 7:20-cv-85555-MCR-GRJ | |
| 69465 | 81109 | Epp, Matthew | Holland Law Firm | 7:20-cv-85560-MCR-GRJ | |
| 69466 | 81113 | Flickinger, Carl | Holland Law Firm | 7:20-cv-85566-MCR-GRJ | |
| 69467 | 81115 | FOX, WILLIAM | Holland Law Firm | 7:20-cv-85572-MCR-GRJ | |
| 69468 | 81120 | GRIFFIN, ALVIN | Holland Law Firm | 7:20-cv-85581-MCR-GRJ | |
| 69469 | 81122 | Groves, Tony | Holland Law Firm | 7:20-cv-85588-MCR-GRJ | |
| 69470 | 81124 | HATCHETTE, ANDREW | Holland Law Firm | 7:20-cv-85593-MCR-GRJ | |
| 69471 | 81125 | HENRY, AARON | Holland Law Firm | 7:20-cv-85596-MCR-GRJ | |
| 69472 | 81126 | Hill, Justin | Holland Law Firm | 7:20-cv-85599-MCR-GRJ | |
| 69473 | 81129 | Johnson, Anthony | Holland Law Firm | 7:20-cv-85602-MCR-GRJ | |
| 69474 | 81130 | Johnson, Eric | Holland Law Firm | 7:20-cv-85605-MCR-GRJ | |
| 69475 | 81131 | Johnson, LaShawnda | Holland Law Firm | 7:20-cv-85609-MCR-GRJ | |
| 69476 | 81134 | JULIAN, GREGORY | Holland Law Firm | 7:20-cv-85612-MCR-GRJ | |
| 69477 | 81136 | KELLER, ALEXANDER | Holland Law Firm | 7:20-cv-85616-MCR-GRJ | |
| 69478 | 81137 | Kennedy, Paul | Holland Law Firm | 7:20-cv-85619-MCR-GRJ | |
| 69479 | 81139 | Kirk, Logan | Holland Law Firm | 7:20-cv-85625-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69480 | 81140 | Kitchen, Jeremy | Holland Law Firm | 7:20-cv-85628-MCR-GRJ | |
| 69481 | 81141 | Kizer, Joshua | Holland Law Firm | 7:20-cv-85631-MCR-GRJ | |
| 69482 | 81145 | LAMKE, ZACHARY | Holland Law Firm | 7:20-cv-85641-MCR-GRJ | |
| 69483 | 81150 | Long, Adam | Holland Law Firm | 7:20-cv-85647-MCR-GRJ | |
| 69484 | 81151 | LOTT, LONNIE | Holland Law Firm | 7:20-cv-85650-MCR-GRJ | |
| 69485 | 81153 | Macer, Antoine Dontae | Holland Law Firm | | 7:20-cv-85656-MCR-GRJ |
| 69486 | 81155 | MAGRAS, RAUL | Holland Law Firm | 7:20-cv-85659-MCR-GRJ | |
| 69487 | 81157 | MARSH, JOE | Holland Law Firm | 7:20-cv-85664-MCR-GRJ | |
| 69488 | 81161 | MASON, TERRANCE | Holland Law Firm | | 7:20-cv-85676-MCR-GRJ |
| 69489 | 81162 | MCCRACKEN, DANIEL | Holland Law Firm | | 7:20-cv-85679-MCR-GRJ |
| 69490 | 81164 | MIDDLETON, TIMOTHY | Holland Law Firm | 7:20-cv-85687-MCR-GRJ | |
| 69491 | 81167 | MILLER, RANDALL M. | Holland Law Firm | 7:20-cv-85696-MCR-GRJ | |
| 69492 | 81169 | Moore, Christopher W. | Holland Law Firm | 7:20-cv-85699-MCR-GRJ | |
| 69493 | 81173 | OVERCASH, KEITH | Holland Law Firm | 7:20-cv-85705-MCR-GRJ | |
| 69494 | 81174 | OWENS, JAMES | Holland Law Firm | | 7:20-cv-85708-MCR-GRJ |
| 69495 | 81176 | PANZERA, MICHAEL J. | Holland Law Firm | 7:20-cv-85714-MCR-GRJ | |
| 69496 | 81177 | PARKER, ISHMA | Holland Law Firm | 7:20-cv-85717-MCR-GRJ | |
| 69497 | 81182 | Pinkham, Joseph | Holland Law Firm | 7:20-cv-85733-MCR-GRJ | |
| 69498 | 81183 | Poirier, Charles | Holland Law Firm | 7:20-cv-85736-MCR-GRJ | |
| 69499 | 81185 | Porrata, Jessenia | Holland Law Firm | 7:20-cv-85740-MCR-GRJ | |
| 69500 | 81186 | QUINEY, MICHAEL | Holland Law Firm | 7:20-cv-85742-MCR-GRJ | |
| 69501 | 81188 | RAINWATER, KRIS | Holland Law Firm | 7:20-cv-85745-MCR-GRJ | |
| 69502 | 81194 | RODRIGUEZ, NIKO | Holland Law Firm | | 7:20-cv-85747-MCR-GRJ |
| 69503 | 81195 | RODRIGUEZ, YAMIL | Holland Law Firm | 7:20-cv-85749-MCR-GRJ | |
| 69504 | 81196 | Romanello, Michael | Holland Law Firm | 7:20-cv-85751-MCR-GRJ | |
| 69505 | 81198 | RUNKLE, ROBIN | Holland Law Firm | 7:20-cv-85753-MCR-GRJ | |
| 69506 | 81199 | RUSSELL, RYAN | Holland Law Firm | 7:20-cv-85755-MCR-GRJ | |
| 69507 | 81205 | SCHNERR, KEITH | Holland Law Firm | | 7:20-cv-85759-MCR-GRJ |
| 69508 | 81210 | SERAFINI, CHARLES | Holland Law Firm | 7:20-cv-85768-MCR-GRJ | |
| 69509 | 81213 | Simmons, Adam | Holland Law Firm | 7:20-cv-85772-MCR-GRJ | |
| 69510 | 81216 | Smith, Debra A. | Holland Law Firm | 7:20-cv-85774-MCR-GRJ | |
| 69511 | 81217 | Smith, James | Holland Law Firm | | 8:20-cv-29335-MCR-GRJ |
| 69512 | 81218 | SOLLARS, BRIAN | Holland Law Firm | 7:20-cv-85776-MCR-GRJ | |
| 69513 | 81219 | SPRATT, PIERRE | Holland Law Firm | | 7:20-cv-85778-MCR-GRJ |
| 69514 | 81220 | ST. ONGE, JAMIE | Holland Law Firm | 7:20-cv-85790-MCR-GRJ | |
| 69515 | 81221 | STALBOERGER, JONATHAN | Holland Law Firm | 7:20-cv-85779-MCR-GRJ | |
| 69516 | 81223 | Stone, Steven | Holland Law Firm | | 7:20-cv-85780-MCR-GRJ |
| 69517 | 81231 | Watkins, James | Holland Law Firm | 7:20-cv-85784-MCR-GRJ | |
| 69518 | 81236 | WILLIAMS, JARED | Holland Law Firm | | 7:20-cv-85786-MCR-GRJ |
| 69519 | 81238 | Huertas, Ashley | Holland Law Firm | 7:20-cv-85787-MCR-GRJ | |
| 69520 | 81240 | GONZALES, CHERYL | Holland Law Firm | | 7:20-cv-85789-MCR-GRJ |
| 69521 | 136554 | Childress, Richard | Holland Law Firm | 7:20-cv-84816-MCR-GRJ | |
| 69522 | 136555 | Cox, Douglas | Holland Law Firm | 7:20-cv-84820-MCR-GRJ | |
| 69523 | 136557 | Davis, Randall | Holland Law Firm | 7:20-cv-84832-MCR-GRJ | |
| 69524 | 136558 | Donnelly, Gabriel | Holland Law Firm | 7:20-cv-84838-MCR-GRJ | |
| 69525 | 136559 | FLAAT, ERIK | Holland Law Firm | 7:20-cv-84844-MCR-GRJ | |
| 69526 | 136560 | Heidle, Richard | Holland Law Firm | | 7:20-cv-84850-MCR-GRJ |
| 69527 | 136564 | Kephart, James | Holland Law Firm | 7:20-cv-84860-MCR-GRJ | |
| 69528 | 136566 | Padron, Guevara | Holland Law Firm | 7:20-cv-84872-MCR-GRJ | |
| 69529 | 136567 | Powell, Gregory | Holland Law Firm | | 7:20-cv-84877-MCR-GRJ |
| 69530 | 136568 | Randolph, Mikel | Holland Law Firm | | 7:20-cv-84882-MCR-GRJ |
| 69531 | 136569 | Redmon, Charles | Holland Law Firm | | 7:20-cv-84886-MCR-GRJ |
| 69532 | 136570 | Reed, Benjamin | Holland Law Firm | 7:20-cv-84891-MCR-GRJ | |
| 69533 | 136571 | Reed, James | Holland Law Firm | 7:20-cv-84896-MCR-GRJ | |
| 69534 | 136572 | Reeves, Christopher | Holland Law Firm | 7:20-cv-84900-MCR-GRJ | |
| 69535 | 136575 | Rodriguez, Marco | Holland Law Firm | | 7:20-cv-84907-MCR-GRJ |
| 69536 | 136576 | Ruedisueli, Kurt | Holland Law Firm | | 7:20-cv-84912-MCR-GRJ |
| 69537 | 136577 | Scott, Brian | Holland Law Firm | 7:20-cv-84916-MCR-GRJ | |
| 69538 | 136578 | Self, Terry | Holland Law Firm | 7:20-cv-84921-MCR-GRJ | |
| 69539 | 136583 | SMITH, NATHAN | Holland Law Firm | 7:20-cv-84936-MCR-GRJ | |
| 69540 | 136584 | Sotomayor, Vincent | Holland Law Firm | | 7:20-cv-84940-MCR-GRJ |
| 69541 | 136585 | Taylor, John | Holland Law Firm | 7:20-cv-84944-MCR-GRJ | |
| 69542 | 136586 | Willoughby, Dennis | Holland Law Firm | 7:20-cv-84948-MCR-GRJ | |
| 69543 | 139883 | Apodaca, Eduardo | Holland Law Firm | 7:20-cv-84959-MCR-GRJ | |
| 69544 | 139887 | Beidle, Joe | Holland Law Firm | | 7:20-cv-84967-MCR-GRJ |
| 69545 | 139889 | Cameron, Tommy | Holland Law Firm | 7:20-cv-84971-MCR-GRJ | |
| 69546 | 139891 | Closen, David | Holland Law Firm | 7:20-cv-84978-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69547 | 139894 | Evans, Michael | Holland Law Firm | 7:20-cv-84986-MCR-GRJ | |
| 69548 | 139896 | Fonseca Conde, Juan | Holland Law Firm | 7:20-cv-84990-MCR-GRJ | |
| 69549 | 139898 | Goddard, Allen Charles | Holland Law Firm | | 7:20-cv-84998-MCR-GRJ |
| 69550 | 139901 | Gore, Jimmy | Holland Law Firm | | 7:20-cv-85002-MCR-GRJ |
| 69551 | 139909 | JOHNSON, PATRICK | Holland Law Firm | 7:20-cv-85011-MCR-GRJ | |
| 69552 | 139920 | Mosley, Calvin | Holland Law Firm | 7:20-cv-85030-MCR-GRJ | |
| 69553 | 139922 | Orlando, Tony | Holland Law Firm | 7:20-cv-85035-MCR-GRJ | |
| 69554 | 139928 | Perryman, Trey | Holland Law Firm | 7:20-cv-85044-MCR-GRJ | |
| 69555 | 139929 | Pieper, Joel | Holland Law Firm | 7:20-cv-85049-MCR-GRJ | |
| 69556 | 139930 | Plowman, James | Holland Law Firm | | 7:20-cv-85054-MCR-GRJ |
| 69557 | 139932 | Potter, Christopher | Holland Law Firm | 7:20-cv-85059-MCR-GRJ | |
| 69558 | 139933 | Purcell, James | Holland Law Firm | | 7:20-cv-85064-MCR-GRJ |
| 69559 | 139937 | Rodriguez, Brandon | Holland Law Firm | 7:20-cv-85069-MCR-GRJ | |
| 69560 | 139954 | Wheeler, Robert | Holland Law Firm | 7:20-cv-85073-MCR-GRJ | |
| 69561 | 170080 | COLLINS, DENNIS | Holland Law Firm | | 7:20-cv-85087-MCR-GRJ |
| 69562 | 170081 | DAVIS, MAKEITHS | Holland Law Firm | 7:20-cv-85092-MCR-GRJ | |
| 69563 | 170083 | SOUZA, KENDRA | Holland Law Firm | 7:20-cv-85102-MCR-GRJ | |
| 69564 | 170084 | Evans, Ronnie | Holland Law Firm | | 7:20-cv-85107-MCR-GRJ |
| 69565 | 170085 | RUCKER, JOHN | Holland Law Firm | | 7:20-cv-85112-MCR-GRJ |
| 69566 | 170087 | NARHWOLD, FREDERICK | Holland Law Firm | 7:20-cv-85123-MCR-GRJ | |
| 69567 | 170088 | HARDEN, SHALANE | Holland Law Firm | | 7:20-cv-85128-MCR-GRJ |
| 69568 | 170089 | BARRETO, GADIEL | Holland Law Firm | 7:20-cv-85133-MCR-GRJ | |
| 69569 | 170097 | ROMAN, PHILLIP MICHAEL | Holland Law Firm | 7:20-cv-85147-MCR-GRJ | |
| 69570 | 170099 | SMITH, KAMERON | Holland Law Firm | 7:20-cv-85157-MCR-GRJ | |
| 69571 | 173798 | Earl, Jeremiah | Holland Law Firm | 7:20-cv-85168-MCR-GRJ | |
| 69572 | 173800 | Lewis, Jeffrey | Holland Law Firm | 7:20-cv-85177-MCR-GRJ | |
| 69573 | 173801 | Pelham, Brian | Holland Law Firm | 7:20-cv-85182-MCR-GRJ | |
| 69574 | 173803 | Valenzuela, Jaime | Holland Law Firm | | 7:20-cv-85195-MCR-GRJ |
| 69575 | 173806 | Arosemena, Alfonso | Holland Law Firm | 7:20-cv-85200-MCR-GRJ | |
| 69576 | 173807 | Glaze, Samuel | Holland Law Firm | | 7:20-cv-85205-MCR-GRJ |
| 69577 | 173809 | Colvin-Fritz, Jamieson | Holland Law Firm | 7:20-cv-85215-MCR-GRJ | |
| 69578 | 173810 | Foxhill, Aminata | Holland Law Firm | 7:20-cv-85219-MCR-GRJ | |
| 69579 | 173813 | Jackson, Devon | Holland Law Firm | | 7:20-cv-85234-MCR-GRJ |
| 69580 | 173815 | Moore, Franklin | Holland Law Firm | 7:20-cv-85244-MCR-GRJ | |
| 69581 | 174696 | Killgore, Thomas | Holland Law Firm | | 7:20-cv-85305-MCR-GRJ |
| 69582 | 176367 | Armitage, Aaron | Holland Law Firm | 7:20-cv-85336-MCR-GRJ | |
| 69583 | 176368 | Bailey, Ross | Holland Law Firm | 7:20-cv-85341-MCR-GRJ | |
| 69584 | 176369 | Bryson, Roshawn | Holland Law Firm | 7:20-cv-85346-MCR-GRJ | |
| 69585 | 176370 | Decowski, David | Holland Law Firm | | 7:20-cv-85351-MCR-GRJ |
| 69586 | 176371 | Desio, Anthony | Holland Law Firm | 7:20-cv-85356-MCR-GRJ | |
| 69587 | 176372 | Diaz, Joshua | Holland Law Firm | 7:20-cv-85361-MCR-GRJ | |
| 69588 | 176373 | French, Andrew | Holland Law Firm | 7:20-cv-85366-MCR-GRJ | |
| 69589 | 176374 | Geiszler, Jacob | Holland Law Firm | 7:20-cv-85370-MCR-GRJ | |
| 69590 | 176375 | HOUSINGER, JOSHUA | Holland Law Firm | | 7:20-cv-85376-MCR-GRJ |
| 69591 | 176377 | Lutian, April | Holland Law Firm | 7:20-cv-85386-MCR-GRJ | |
| 69592 | 176378 | Manning, Raymond | Holland Law Firm | 7:20-cv-85392-MCR-GRJ | |
| 69593 | 176380 | Thomas, Barry | Holland Law Firm | | 7:20-cv-85402-MCR-GRJ |
| 69594 | 176381 | Highsmith, Trevor | Holland Law Firm | 7:20-cv-85407-MCR-GRJ | |
| 69595 | 176383 | Kelly, Derrick | Holland Law Firm | 7:20-cv-85416-MCR-GRJ | |
| 69596 | 176384 | Daniel, Jeffrey | Holland Law Firm | 7:20-cv-85421-MCR-GRJ | |
| 69597 | 176385 | Tompkins, Robert | Holland Law Firm | 7:20-cv-85005-MCR-GRJ | |
| 69598 | 176386 | Perry, Almon | Holland Law Firm | 7:20-cv-85013-MCR-GRJ | |
| 69599 | 176387 | Casey, Cody | Holland Law Firm | 7:20-cv-85022-MCR-GRJ | |
| 69600 | 176388 | Dixon, Kennard | Holland Law Firm | 7:20-cv-85028-MCR-GRJ | |
| 69601 | 176390 | Claypool, Todd | Holland Law Firm | 7:20-cv-85040-MCR-GRJ | |
| 69602 | 176391 | White, Steven | Holland Law Firm | 7:20-cv-85045-MCR-GRJ | |
| 69603 | 176393 | Clemente, Roberto | Holland Law Firm | 7:20-cv-85056-MCR-GRJ | |
| 69604 | 189198 | RUSSELL, SCOHY | Holland Law Firm | 8:20-cv-28352-MCR-GRJ | |
| 69605 | 189199 | Cantu, Michael | Holland Law Firm | 7:20-cv-91721-MCR-GRJ | |
| 69606 | 189201 | YERXA, GREGORY | Holland Law Firm | 8:20-cv-28358-MCR-GRJ | |
| 69607 | 202642 | BRAMLETT, PATRICK | Holland Law Firm | | 8:20-cv-56706-MCR-GRJ |
| 69608 | 202643 | EPPLER, THOMAS W | Holland Law Firm | | 9:20-cv-08718-MCR-GRJ |
| 69609 | 212885 | Page, Troy | Holland Law Firm | 9:20-cv-07064-MCR-GRJ | |
| 69610 | 213124 | CRAFT, CALEB | Holland Law Firm | 8:20-cv-57216-MCR-GRJ | |
| 69611 | 213125 | WINEBARGER, CHAD | Holland Law Firm | 8:20-cv-57219-MCR-GRJ | |
| 69612 | 214319 | Starling, Darren | Holland Law Firm | 9:20-cv-08739-MCR-GRJ | |
| 69613 | 253005 | BAUMGARTNER, CHARLES GLEN | Holland Law Firm | 8:20-cv-97550-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|-----|-----|-----|-----|-----|
| 69614 | 258708 | GARBER, ROBERT EARL | Holland Law Firm | | 9:20-cv-01690-MCR-GRJ |
| 69615 | 268606 | UDDIN, AHMED | Holland Law Firm | 9:20-cv-08771-MCR-GRJ | |
| 69616 | 273429 | UDDIN, AHMED | Holland Law Firm | | 9:20-cv-14724-MCR-GRJ |
| 69617 | 274455 | DUPONT, ARTHUR P | Holland Law Firm | 9:20-cv-20064-MCR-GRJ | |
| 69618 | 280826 | JONES, SEAN | Holland Law Firm | | 7:21-cv-03069-MCR-GRJ |
| 69619 | 293780 | Alexander, Glenn | Holland Law Firm | 7:21-cv-15033-MCR-GRJ | |
| 69620 | 309768 | Black, Christopher | Holland Law Firm | 7:21-cv-26894-MCR-GRJ | |
| 69621 | 309771 | FELL, SCOTT | Holland Law Firm | 7:21-cv-26897-MCR-GRJ | |
| 69622 | 309772 | Fowler, Michael | Holland Law Firm | 7:21-cv-26898-MCR-GRJ | |
| 69623 | 309773 | JEFFERSON, TROY | Holland Law Firm | 7:21-cv-26899-MCR-GRJ | |
| 69624 | 309774 | MAKI, WILLIAM J | Holland Law Firm | 7:21-cv-26900-MCR-GRJ | |
| 69625 | 309776 | MURPHY, CHRIS | Holland Law Firm | 7:21-cv-26902-MCR-GRJ | |
| 69626 | 309777 | Palos, Jason | Holland Law Firm | | 7:21-cv-26903-MCR-GRJ |
| 69627 | 309779 | PODRYBAU, WILLIAM | Holland Law Firm | 7:21-cv-26905-MCR-GRJ | |
| 69628 | 309780 | RIBAUDO-DEMERS, ZEUS | Holland Law Firm | 7:21-cv-26906-MCR-GRJ | |
| 69629 | 309781 | RODINOV, MICHAEL | Holland Law Firm | 7:21-cv-26907-MCR-GRJ | |
| 69630 | 309783 | Rodriguez, Luis | Holland Law Firm | 7:21-cv-26909-MCR-GRJ | |
| 69631 | 309784 | ROWLEY, BRANDON | Holland Law Firm | 7:21-cv-26910-MCR-GRJ | |
| 69632 | 309786 | SLITER, LAWRENCE | Holland Law Firm | 7:21-cv-26912-MCR-GRJ | |
| 69633 | 309789 | STASNY, ALAN | Holland Law Firm | 7:21-cv-26914-MCR-GRJ | |
| 69634 | 309791 | TAPIA, ALLYSON | Holland Law Firm | 7:21-cv-26916-MCR-GRJ | |
| 69635 | 309794 | WILLIAMS, CAMERON | Holland Law Firm | 7:21-cv-26919-MCR-GRJ | |
| 69636 | 309795 | Williams, Shawn | Holland Law Firm | 7:21-cv-26920-MCR-GRJ | |
| 69637 | 324656 | McGill, Eric | Holland Law Firm | | 7:21-cv-39532-MCR-GRJ |
| 69638 | 324657 | Osetek, Nick | Holland Law Firm | 7:21-cv-39533-MCR-GRJ | |
| 69639 | 325000 | HALL, CHRISTIAN B | Holland Law Firm | | 7:21-cv-39759-MCR-GRJ |
| 69640 | 81274 | Brown, Beverly | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-16403-MCR-GRJ |
| 69641 | 81286 | Castro, Valentina | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-16440-MCR-GRJ |
| 69642 | 81294 | Clay, Marcus | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-16464-MCR-GRJ |
| 69643 | 81308 | DePinho, David | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-16507-MCR-GRJ |
| 69644 | 81326 | Gaither, James | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-16574-MCR-GRJ |
| 69645 | 81356 | Hill, Daniel | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-16689-MCR-GRJ |
| 69646 | 81379 | Lewis, Keelan R. | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-16773-MCR-GRJ |
| 69647 | 81385 | McCool, Dustin | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-16799-MCR-GRJ |
| 69648 | 81399 | Moore, Avery D. | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-16861-MCR-GRJ |
| 69649 | 81401 | Morris, Erica | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-16871-MCR-GRJ |
| 69650 | 81416 | Peterson, Alex G. | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-17682-MCR-GRJ |
| 69651 | 81449 | Simons, Michael T. | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-17781-MCR-GRJ |
| 69652 | 81451 | Smith, Ryan C. | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-17787-MCR-GRJ |
| 69653 | 81452 | Smith, Schnitqua C. | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-17790-MCR-GRJ |
| 69654 | 81457 | Stanley, Robert C. | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-17809-MCR-GRJ |
| 69655 | 157245 | Storie, Jeffery S. | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-15109-MCR-GRJ |
| 69656 | 176661 | MAYWEATHER, JEREMIAH | Hollis Wright Clay & Vail, P.C. | | 7:20-cv-41842-MCR-GRJ |
| 69657 | 176667 | SCOGGINS, WALTER | Hollis Wright Clay & Vail, P.C. | | 7:20-cv-41848-MCR-GRJ |
| 69658 | 214355 | Goethe, Keith | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-68914-MCR-GRJ |
| 69659 | 214357 | Golebiewski, Matthew | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-68916-MCR-GRJ |
| 69660 | 214358 | Gonzalez-Santiago, Francisco | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-68917-MCR-GRJ |
| 69661 | 214367 | Hefner, Krystal | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-68926-MCR-GRJ |
| 69662 | 214395 | McMahon, William | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-68953-MCR-GRJ |
| 69663 | 214407 | Pearce, James | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-68964-MCR-GRJ |
| 69664 | 214410 | Ramsey, Scott | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-68967-MCR-GRJ |
| 69665 | 214439 | Taylor, Craig | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-68995-MCR-GRJ |
| 69666 | 237973 | Gray, Elias | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-84825-MCR-GRJ |
| 69667 | 237979 | Isbell, Clint | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-84852-MCR-GRJ |
| 69668 | 237984 | Maher, Louise | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-84874-MCR-GRJ |
| 69669 | 247231 | Lowe, Glenn | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93873-MCR-GRJ |
| 69670 | 248230 | Holloway, Adam | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93985-MCR-GRJ |
| 69671 | 249111 | Blair, David | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93131-MCR-GRJ |
| 69672 | 249115 | Bosque, Jose | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93139-MCR-GRJ |
| 69673 | 249137 | Burton, Phillip | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93173-MCR-GRJ |
| 69674 | 249143 | CARTER, CHRISTOPHER | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93179-MCR-GRJ |
| 69675 | 249149 | Chiara, Timothy | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93189-MCR-GRJ |
| 69676 | 249150 | Chipman, Joseph | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93191-MCR-GRJ |
| 69677 | 249170 | Cullifer, Justin | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93245-MCR-GRJ |
| 69678 | 249174 | Davila, Edwin | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93256-MCR-GRJ |
| 69679 | 249178 | Day, Jared | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93267-MCR-GRJ |
| 69680 | 249192 | Dvorak, Daniel | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93303-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69681 | 249201 | Etheridge, David | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93327-MCR-GRJ |
| 69682 | 249233 | Glaser, Marcus | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93392-MCR-GRJ |
| 69683 | 249235 | Glenn, Derek | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93396-MCR-GRJ |
| 69684 | 249242 | Gonzalez, Jeremiah | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93408-MCR-GRJ |
| 69685 | 249285 | Hunter, Jason | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93632-MCR-GRJ |
| 69686 | 249304 | JOHNSON, MICHAEL | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93661-MCR-GRJ |
| 69687 | 249311 | Kaer, Anthony | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93673-MCR-GRJ |
| 69688 | 249326 | Lagace, Adrian | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93701-MCR-GRJ |
| 69689 | 249328 | Lauck, James | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93704-MCR-GRJ |
| 69690 | 249329 | Leavitt, Cory | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93706-MCR-GRJ |
| 69691 | 249365 | Miller, Jermie | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93755-MCR-GRJ |
| 69692 | 249397 | Patterson, Joel | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93794-MCR-GRJ |
| 69693 | 249411 | Petersen, David | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93801-MCR-GRJ |
| 69694 | 249412 | Pfeil, Wesley | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93802-MCR-GRJ |
| 69695 | 249416 | Potts, Casey | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93806-MCR-GRJ |
| 69696 | 249417 | Powell, Samuel | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93807-MCR-GRJ |
| 69697 | 249432 | Rhoades, Mary | Hollis Wright Clay & Vail, P.C. | 8:20-cv-93826-MCR-GRJ | |
| 69698 | 249443 | Rodriguez, Jonathan | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93845-MCR-GRJ |
| 69699 | 249473 | Shrader, Austin | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-93899-MCR-GRJ |
| 69700 | 249480 | Smith, Dacian | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-94679-MCR-GRJ |
| 69701 | 249490 | Stanley, Davvid | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-94689-MCR-GRJ |
| 69702 | 249506 | Susca, Robert | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-94705-MCR-GRJ |
| 69703 | 249529 | Vanvliet, Toby | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-94728-MCR-GRJ |
| 69704 | 249530 | Vasquez, Gabriel | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-94729-MCR-GRJ |
| 69705 | 249534 | Voegerl, Paul | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-94733-MCR-GRJ |
| 69706 | 249536 | Walsh, Timothy | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-94735-MCR-GRJ |
| 69707 | 249548 | White, Dana | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-94747-MCR-GRJ |
| 69708 | 249551 | White, Kedzie | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-94750-MCR-GRJ |
| 69709 | 249557 | Wilson, Eric | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-94756-MCR-GRJ |
| 69710 | 249559 | Wineman, Daryl | Hollis Wright Clay & Vail, P.C. | | 8:20-cv-94758-MCR-GRJ |
| 69711 | 271264 | Shaw, Franklin | Hollis Wright Clay & Vail, P.C. | | 9:20-cv-13028-MCR-GRJ |
| 69712 | 282890 | PIERCE, ISAAC | Hollis Wright Clay & Vail, P.C. | | 7:21-cv-03080-MCR-GRJ |
| 69713 | 293790 | BAUGHMAN, JERRY | Hollis Wright Clay & Vail, P.C. | | 7:21-cv-13129-MCR-GRJ |
| 69714 | 350694 | PHILLIPS, ROMAN | Hopkins & Huebner, P.C. | | 3:21-cv-00997-MCR-GRJ |
| 69715 | 31161 | Bean, Bryson | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19527-MCR-GRJ |
| 69716 | 31187 | Burch, Fred | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19626-MCR-GRJ | |
| 69717 | 31209 | Cooley, Kevin | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19704-MCR-GRJ | |
| 69718 | 31210 | Copley, Norman | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19707-MCR-GRJ | |
| 69719 | 31226 | Davis, Nickie | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19760-MCR-GRJ | |
| 69720 | 31230 | Diamond, Thomas | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19774-MCR-GRJ | |
| 69721 | 31238 | Dunn, Brad | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19797-MCR-GRJ |
| 69722 | 31247 | Farquharson, Jason | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19822-MCR-GRJ | |
| 69723 | 31248 | Fisher, John | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19826-MCR-GRJ |
| 69724 | 31249 | Fletcher, Robert | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19830-MCR-GRJ |
| 69725 | 31251 | Fratelli, Carmine | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19836-MCR-GRJ | |
| 69726 | 31256 | GRACIA, JOSEPH | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19850-MCR-GRJ |
| 69727 | 31271 | Hendrix, John | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19730-MCR-GRJ | |
| 69728 | 31272 | Hernandez, Alfredo | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19734-MCR-GRJ |
| 69729 | 31285 | Jackson, Daniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19776-MCR-GRJ | |
| 69730 | 31290 | Kea, Esther | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19785-MCR-GRJ | |
| 69731 | 31294 | KIMSEY, JOEL A | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19796-MCR-GRJ |
| 69732 | 31302 | Leonard, Steven | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19817-MCR-GRJ |
| 69733 | 31305 | Loera, Robert | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19823-MCR-GRJ | |
| 69734 | 31312 | Maris, Eric | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19845-MCR-GRJ | |
| 69735 | 31313 | Martin, Tina | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19847-MCR-GRJ |
| 69736 | 31318 | McConnell, Scott | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19861-MCR-GRJ | |
| 69737 | 31321 | McFarland, Quintarius | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19871-MCR-GRJ | |
| 69738 | 31328 | Montgomery, Roderick | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19885-MCR-GRJ | |
| 69739 | 31341 | Palkie, Raymond | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19913-MCR-GRJ |
| 69740 | 31343 | Parmer, Richard | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19918-MCR-GRJ |
| 69741 | 31347 | PETERS, FRANCIS J | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19929-MCR-GRJ | |
| 69742 | 31355 | Powell, David F | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19949-MCR-GRJ | |
| 69743 | 31364 | Rice, Gary | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19976-MCR-GRJ | |
| 69744 | 31365 | Rickels, Ralph | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19980-MCR-GRJ | |
| 69745 | 31368 | Roberts, Cecil | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19990-MCR-GRJ | |
| 69746 | 31372 | Ross, Justin | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20003-MCR-GRJ | |
| 69747 | 31380 | Scarbrough, Lee | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20022-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69748 | 31386 | Slade, Howard | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20038-MCR-GRJ | |
| 69749 | 31390 | Smith, Travis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20053-MCR-GRJ | |
| 69750 | 31392 | SNEED, MICHAEL J | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20058-MCR-GRJ | |
| 69751 | 31405 | Tucker, Joseph | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20096-MCR-GRJ | |
| 69752 | 31419 | Webb, Stephen | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20137-MCR-GRJ | |
| 69753 | 31425 | Williams, Jason | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-20150-MCR-GRJ |
| 69754 | 136700 | BALDWIN, EDDIE J | Huber, Slack, Thomas & Marcelle, LLP | | 3:19-cv-02738-MCR-GRJ |
| 69755 | 138828 | MICHALSKI, JOSEPH T | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-18868-MCR-GRJ | |
| 69756 | 138838 | PEACE, EARL M | Huber, Slack, Thomas & Marcelle, LLP | | 3:19-cv-02662-MCR-GRJ |
| 69757 | 146323 | HENDERSON, ONEAL | Huber, Slack, Thomas & Marcelle, LLP | | 3:19-cv-02440-MCR-GRJ |
| 69758 | 159210 | HART, BRYAN | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19018-MCR-GRJ |
| 69759 | 159842 | Johnson, John | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19019-MCR-GRJ |
| 69760 | 162973 | Cady, Fred | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19075-MCR-GRJ |
| 69761 | 164333 | OXENDINE, JOHN | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19144-MCR-GRJ | |
| 69762 | 188929 | Sember, Jeimy | Huber, Slack, Thomas & Marcelle, LLP | | 7:20-cv-99441-MCR-GRJ |
| 69763 | 265388 | GRAVES, ROBERT R | Huber, Slack, Thomas & Marcelle, LLP | 9:20-cv-06066-MCR-GRJ | |
| 69764 | 286992 | MITCHELL, JOSHUA S | Huber, Slack, Thomas & Marcelle, LLP | 7:21-cv-08657-MCR-GRJ | |
| 69765 | 326312 | WEST, JACOB CHAD | James E. Cazalot, Jr., APLC | | 3:21-cv-00843-MCR-GRJ |
| 69766 | 42801 | ABBOTT-MCCUNE, DONALD | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12054-MCR-GRJ |
| 69767 | 42806 | ALLMAN, NICHOLAS | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12064-MCR-GRJ |
| 69768 | 42807 | ANDERSON, DAVID M. | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12066-MCR-GRJ |
| 69769 | 42808 | ATKINSON, JEFFERY | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12068-MCR-GRJ |
| 69770 | 42810 | BEATY, MARCUS | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12071-MCR-GRJ |
| 69771 | 42811 | BELL, CHRISTIAN | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12073-MCR-GRJ |
| 69772 | 42813 | BROWN, JACOB | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12077-MCR-GRJ | |
| 69773 | 42814 | BROWN, JAMES | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12080-MCR-GRJ |
| 69774 | 42819 | BURKETT, KENDALL | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12085-MCR-GRJ | |
| 69775 | 42821 | BUTLER, JACK FLOYD | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12087-MCR-GRJ |
| 69776 | 42823 | CARTER, KULLEN A | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12089-MCR-GRJ |
| 69777 | 42824 | CISCO, MARCUS | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12090-MCR-GRJ |
| 69778 | 42825 | CLOHECY, PHILIP D | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12091-MCR-GRJ |
| 69779 | 42827 | CONNER, MEGAN M | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12092-MCR-GRJ | |
| 69780 | 42828 | COOPER, RYAN | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12093-MCR-GRJ | |
| 69781 | 42829 | COPELAND, ARAMIS | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12094-MCR-GRJ | |
| 69782 | 42830 | CORRADO, JOSEPH | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12095-MCR-GRJ |
| 69783 | 42832 | CRAM, SCOTT A. | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12097-MCR-GRJ |
| 69784 | 42833 | CREAM, CHARLIE | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12098-MCR-GRJ |
| 69785 | 42834 | CUNNINGHAM, PATRICK MICHAEL | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12099-MCR-GRJ |
| 69786 | 42835 | DAVIS, DARIN J. | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12100-MCR-GRJ | |
| 69787 | 42838 | DEHANEY, CARA D. | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12103-MCR-GRJ | |
| 69788 | 42840 | DIEBOLD, DANIEL | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12105-MCR-GRJ |
| 69789 | 42843 | DYACHENKO, YURY | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12108-MCR-GRJ | |
| 69790 | 42851 | FRANKLIN, TRYNDALL | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12116-MCR-GRJ | |
| 69791 | 42853 | GAINES, PATRICK BENJAMIN | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12120-MCR-GRJ |
| 69792 | 42856 | GARBER, KIRK J | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12128-MCR-GRJ | |
| 69793 | 42858 | GASTON, CLIFFORD | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12136-MCR-GRJ |
| 69794 | 42860 | GLOWICKI, THERESA | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12144-MCR-GRJ |
| 69795 | 42863 | GUYETT, GLENN | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12154-MCR-GRJ |
| 69796 | 42864 | HARRIS, JUSTIN | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12158-MCR-GRJ |
| 69797 | 42866 | HENDERSON, ARLANDO | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12165-MCR-GRJ |
| 69798 | 42870 | INFANTE, DAVID | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12181-MCR-GRJ | |
| 69799 | 42871 | ISLAS, FERNANDO | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12185-MCR-GRJ | |
| 69800 | 42872 | JOHNSON, KENNEDYETTA | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12188-MCR-GRJ |
| 69801 | 42873 | JOHNSTONE, BRYCE | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12191-MCR-GRJ |
| 69802 | 42874 | KORROW, SETH | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12194-MCR-GRJ |
| 69803 | 42875 | KOSKI, STEVEN MICHAEL | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12197-MCR-GRJ | |
| 69804 | 42883 | MCCORMICK, JAKE | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12225-MCR-GRJ |
| 69805 | 42884 | MCCORMICK, MATTHEW | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12229-MCR-GRJ | |
| 69806 | 42885 | MCWHORTER, MARK | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12233-MCR-GRJ |
| 69807 | 42886 | MENARD, JILL | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12238-MCR-GRJ |
| 69808 | 42887 | MENO, CHRISTOPHER | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12242-MCR-GRJ | |
| 69809 | 42889 | MILLER, JIMMY | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12245-MCR-GRJ |
| 69810 | 42890 | NASBY, JOSIAH | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12249-MCR-GRJ |
| 69811 | 42891 | NEITZ, KENDALL | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12252-MCR-GRJ | |
| 69812 | 42893 | NGUYEN, PHONG TAM | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12259-MCR-GRJ | |
| 69813 | 42894 | Nixon, Robert | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12263-MCR-GRJ |
| 69814 | 42896 | PARRAM, MARQUEL D. | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12273-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69815 | 42897 | PENNOCK, ZACHARY LANCE | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12278-MCR-GRJ |
| 69816 | 42900 | POLANCO, YOHEVIAN | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12291-MCR-GRJ | |
| 69817 | 42903 | RAWCLIFFE, MATTHEW | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12304-MCR-GRJ |
| 69818 | 42904 | Reed, James | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12309-MCR-GRJ |
| 69819 | 42905 | REED, WANN | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12313-MCR-GRJ |
| 69820 | 42907 | RICH, RAIN J'NAE | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12321-MCR-GRJ | |
| 69821 | 42908 | Riner, Robert A. | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12326-MCR-GRJ |
| 69822 | 42909 | RODRIGUEZ, HECTOR | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12332-MCR-GRJ |
| 69823 | 42915 | RUFINO, JOHN | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12367-MCR-GRJ |
| 69824 | 42916 | RUSSELL, DANIEL | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12373-MCR-GRJ |
| 69825 | 42917 | RUSSO, ANDREW | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12380-MCR-GRJ |
| 69826 | 42918 | SANCHEZ, JOSE | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12386-MCR-GRJ |
| 69827 | 42919 | SMITH, ANTOINE | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12390-MCR-GRJ | |
| 69828 | 42920 | SMITH, DORRELL | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12396-MCR-GRJ | |
| 69829 | 42923 | STARKS, XAVIER | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12414-MCR-GRJ |
| 69830 | 42926 | THERIOT, LANCE | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12430-MCR-GRJ | |
| 69831 | 42927 | THOMAS, VERNELL BENTON | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12438-MCR-GRJ |
| 69832 | 42928 | WESTON, WESLEY | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12442-MCR-GRJ |
| 69833 | 42931 | WOODDELL, JOHNATHAN | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12459-MCR-GRJ |
| 69834 | 42932 | YOUNG, BILLY B | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12465-MCR-GRJ | |
| 69835 | 42933 | ZICKAFOOSE, CALEB | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12471-MCR-GRJ | |
| 69836 | 42934 | SPRECHER, JAMES | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12477-MCR-GRJ |
| 69837 | 147040 | HAYS, CHRISTOPHER | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-15076-MCR-GRJ |
| 69838 | 147862 | SIMONIAN, TROY MARLIN | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-15078-MCR-GRJ |
| 69839 | 158649 | NERO, MARK L | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-15124-MCR-GRJ |
| 69840 | 160117 | HARNETT, MATHEW | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-15133-MCR-GRJ |
| 69841 | 270412 | HUNEYCUTT, JESSE GARRETT | Jason J. Joy & Associates, P.L.L.C. | | 9:20-cv-12949-MCR-GRJ |
| 69842 | 59846 | MAGEE, BRADY | Jensen & Associates | | 8:20-cv-21798-MCR-GRJ |
| 69843 | 59849 | ELLIOTT, CHRISTOPHER | Jensen & Associates | | 8:20-cv-21810-MCR-GRJ |
| 69844 | 59850 | PAUL-ZIN, DEAF | Jensen & Associates | 8:20-cv-21813-MCR-GRJ | |
| 69845 | 59855 | Chapman, Joseph | Jensen & Associates | | 8:20-cv-21830-MCR-GRJ |
| 69846 | 59856 | DOUGHTY, JOSHUA | Jensen & Associates | | 8:20-cv-21833-MCR-GRJ |
| 69847 | 59857 | GARVENS, JOSHUA | Jensen & Associates | | 8:20-cv-21836-MCR-GRJ |
| 69848 | 60004 | CREVELING, CAMERON | Jensen & Associates | 8:20-cv-21892-MCR-GRJ | |
| 69849 | 60006 | FRACKER, ARTHUR | Jensen & Associates | | 8:20-cv-21900-MCR-GRJ |
| 69850 | 60007 | MARSH, CHRIS | Jensen & Associates | | 8:20-cv-21903-MCR-GRJ |
| 69851 | 60008 | GRIMES, BARTLEY | Jensen & Associates | 8:20-cv-21907-MCR-GRJ | |
| 69852 | 60009 | KINDRED, BEVERLY | Jensen & Associates | 8:20-cv-21911-MCR-GRJ | |
| 69853 | 60010 | SULLIVAN, CASEY | Jensen & Associates | 8:20-cv-21915-MCR-GRJ | |
| 69854 | 60011 | KIRKPATRICK, DAVID R | Jensen & Associates | | 8:20-cv-21918-MCR-GRJ |
| 69855 | 60012 | ALVARADO, CONCEPCION D | Jensen & Associates | | 8:20-cv-21921-MCR-GRJ |
| 69856 | 60014 | PRICE, CARL | Jensen & Associates | 8:20-cv-21925-MCR-GRJ | |
| 69857 | 60016 | BUTLER, CHARLEY | Jensen & Associates | 8:20-cv-21930-MCR-GRJ | |
| 69858 | 60017 | LARIOS, DANIEL | Jensen & Associates | 8:20-cv-21933-MCR-GRJ | |
| 69859 | 60018 | MAY, CHRISTOPHER | Jensen & Associates | 8:20-cv-21936-MCR-GRJ | |
| 69860 | 60019 | BRASWELL, CHRISTOPHER | Jensen & Associates | | 8:20-cv-21939-MCR-GRJ |
| 69861 | 60020 | RIEKE, BRANDON | Jensen & Associates | | 8:20-cv-21942-MCR-GRJ |
| 69862 | 60023 | CHAVES, COREY | Jensen & Associates | 8:20-cv-21946-MCR-GRJ | |
| 69863 | 60024 | JONES, ALBERT | Jensen & Associates | 8:20-cv-21949-MCR-GRJ | |
| 69864 | 60026 | COLEMAN, BERNARD | Jensen & Associates | 8:20-cv-21954-MCR-GRJ | |
| 69865 | 60027 | HASS, ALLEN | Jensen & Associates | 8:20-cv-21957-MCR-GRJ | |
| 69866 | 60028 | CANION, ANTONIO | Jensen & Associates | | 8:20-cv-21960-MCR-GRJ |
| 69867 | 60030 | BIRTNESS, BRYAN | Jensen & Associates | 8:20-cv-21963-MCR-GRJ | |
| 69868 | 60032 | NELOMS, CHRISTOPHER | Jensen & Associates | 8:20-cv-21969-MCR-GRJ | |
| 69869 | 60033 | BAROUSE, ADAM | Jensen & Associates | | 8:20-cv-21972-MCR-GRJ |
| 69870 | 60034 | OLEAS, ANDRE | Jensen & Associates | | 8:20-cv-21975-MCR-GRJ |
| 69871 | 60035 | MURDOCK, ANTHONY | Jensen & Associates | 8:20-cv-21977-MCR-GRJ | |
| 69872 | 60037 | MICHAEL, DANIEL | Jensen & Associates | 8:20-cv-21984-MCR-GRJ | |
| 69873 | 60043 | DESERRES, PETER | Jensen & Associates | 8:20-cv-21998-MCR-GRJ | |
| 69874 | 60046 | KAZIMIROFF, MICHAEL | Jensen & Associates | 8:20-cv-22008-MCR-GRJ | |
| 69875 | 65951 | SERRANO, STEVEN | Jensen & Associates | 8:20-cv-21750-MCR-GRJ | |
| 69876 | 65953 | COLEMAN, TERRY | Jensen & Associates | 8:20-cv-21758-MCR-GRJ | |
| 69877 | 66036 | TRIPP, MATTHEW | Jensen & Associates | 8:20-cv-21872-MCR-GRJ | |
| 69878 | 76823 | COOPER, XAVIER RAYMOND | Jensen & Associates | | 8:20-cv-34839-MCR-GRJ |
| 69879 | 76825 | AMOS, PATRICK CHRISTOPHER | Jensen & Associates | 8:20-cv-34842-MCR-GRJ | |
| 69880 | 81505 | LEE, JOON | Jensen & Associates | | 8:20-cv-35203-MCR-GRJ |
| 69881 | 81507 | WHITE, CARL | Jensen & Associates | | 8:20-cv-35215-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69882 | 81508 | MASHBURN, JIMMY | Jensen & Associates | | 8:20-cv-35220-MCR-GRJ |
| 69883 | 81510 | Gammage, Justin A. | Jensen & Associates | | 8:20-cv-35233-MCR-GRJ |
| 69884 | 81513 | STEVENSON, JOHN | Jensen & Associates | | 8:20-cv-35245-MCR-GRJ |
| 69885 | 81514 | SMITH, COREY M | Jensen & Associates | 8:20-cv-35250-MCR-GRJ | |
| 69886 | 81515 | ALEXANDER, DAROLD | Jensen & Associates | 8:20-cv-35255-MCR-GRJ | |
| 69887 | 81518 | MARTIN, ALBERT | Jensen & Associates | | 8:20-cv-35267-MCR-GRJ |
| 69888 | 81520 | OTTERSON, DREW | Jensen & Associates | 8:20-cv-35281-MCR-GRJ | |
| 69889 | 84017 | PORRAS, JACOB | Jensen & Associates | 8:20-cv-35293-MCR-GRJ | |
| 69890 | 84020 | EMBLER, DAVID | Jensen & Associates | 8:20-cv-35303-MCR-GRJ | |
| 69891 | 84023 | CHASTEN, LEROY | Jensen & Associates | | 8:20-cv-35313-MCR-GRJ |
| 69892 | 84025 | DOMINGUEZ, MATTHEW | Jensen & Associates | 8:20-cv-35319-MCR-GRJ | |
| 69893 | 84026 | MCGLAUGHLIN, WILLIAM R | Jensen & Associates | | 8:20-cv-35324-MCR-GRJ |
| 69894 | 84029 | BOUTWELL, WILLIAM | Jensen & Associates | 8:20-cv-35335-MCR-GRJ | |
| 69895 | 84030 | BEUTNER, SCOTT | Jensen & Associates | 8:20-cv-35339-MCR-GRJ | |
| 69896 | 84031 | ALLEN, GREGORY | Jensen & Associates | 8:20-cv-35344-MCR-GRJ | |
| 69897 | 87677 | MANN, JAMES RODGERS | Jensen & Associates | | 8:20-cv-35383-MCR-GRJ |
| 69898 | 87681 | GRIFFITH, SAMUEL | Jensen & Associates | | 8:20-cv-35387-MCR-GRJ |
| 69899 | 87685 | TESTERMAN, NATHAN R | Jensen & Associates | | 8:20-cv-35396-MCR-GRJ |
| 69900 | 87688 | BLACK, TRISTAN | Jensen & Associates | | 8:20-cv-35401-MCR-GRJ |
| 69901 | 87697 | BACA, ELVIN | Jensen & Associates | 8:20-cv-35423-MCR-GRJ | |
| 69902 | 87701 | MATHESON, CHARLES ALEXNADER | Jensen & Associates | 8:20-cv-35433-MCR-GRJ | |
| 69903 | 87704 | WILLIAMS, SCOTT MONROE | Jensen & Associates | | 8:20-cv-35438-MCR-GRJ |
| 69904 | 87711 | SHELTON, JASON RASHAD | Jensen & Associates | 8:20-cv-35448-MCR-GRJ | |
| 69905 | 87717 | BURKHOLDERRICH, MATTHEW C | Jensen & Associates | 8:20-cv-35458-MCR-GRJ | |
| 69906 | 87726 | WILLIAMS, SETH | Jensen & Associates | | 8:20-cv-35479-MCR-GRJ |
| 69907 | 88387 | CLINK, DANIEL | Jensen & Associates | | 8:20-cv-35484-MCR-GRJ |
| 69908 | 88390 | VAUGHAN, AARON | Jensen & Associates | 8:20-cv-35500-MCR-GRJ | |
| 69909 | 88394 | FRANCOEUR, MICHAEL | Jensen & Associates | 8:20-cv-35521-MCR-GRJ | |
| 69910 | 136630 | ASTACIO  PAGAN, ARSENIO | Jensen & Associates | 8:20-cv-37126-MCR-GRJ | |
| 69911 | 136631 | BARROW, ROBIN R | Jensen & Associates | 8:20-cv-37131-MCR-GRJ | |
| 69912 | 136632 | BAYLES, SAMUEL | Jensen & Associates | | 8:20-cv-37135-MCR-GRJ |
| 69913 | 136634 | BERTRAM, DAVID W | Jensen & Associates | 8:20-cv-37143-MCR-GRJ | |
| 69914 | 136636 | BLANCO, CARLOS ALBERTO | Jensen & Associates | | 8:20-cv-37147-MCR-GRJ |
| 69915 | 136641 | BRADSHAW, CHRISTOPHER H | Jensen & Associates | 8:20-cv-37159-MCR-GRJ | |
| 69916 | 136643 | DAVIS, JASON | Jensen & Associates | 8:20-cv-37169-MCR-GRJ | |
| 69917 | 136648 | GUERRA, EMILIO J | Jensen & Associates | 8:20-cv-37190-MCR-GRJ | |
| 69918 | 136652 | Thomas, Eric | Jensen & Associates | 8:20-cv-37207-MCR-GRJ | |
| 69919 | 136699 | JEFFERSON, WAYNE | Jensen & Associates | | 8:20-cv-37221-MCR-GRJ |
| 69920 | 136705 | TRUCKS, GARY SCOTT | Jensen & Associates | 8:20-cv-37225-MCR-GRJ | |
| 69921 | 136716 | Cass, Aaron | Jensen & Associates | | 8:20-cv-37244-MCR-GRJ |
| 69922 | 136718 | Horwood, Aaron | Jensen & Associates | | 8:20-cv-37248-MCR-GRJ |
| 69923 | 136719 | Hostetter, Aaron | Jensen & Associates | | 8:20-cv-37252-MCR-GRJ |
| 69924 | 136720 | Miller, Aaron | Jensen & Associates | | 8:20-cv-37256-MCR-GRJ |
| 69925 | 136721 | Noble, Aaron | Jensen & Associates | 8:20-cv-37260-MCR-GRJ | |
| 69926 | 136723 | Stalter, Aaron | Jensen & Associates | 8:20-cv-37267-MCR-GRJ | |
| 69927 | 136724 | Wilson, Aaron | Jensen & Associates | 8:20-cv-37270-MCR-GRJ | |
| 69928 | 136725 | Wilson, Aaron | Jensen & Associates | 8:20-cv-37273-MCR-GRJ | |
| 69929 | 136727 | Ellis, Ace | Jensen & Associates | | 8:20-cv-37280-MCR-GRJ |
| 69930 | 136728 | Abbott, Adam | Jensen & Associates | 8:20-cv-37283-MCR-GRJ | |
| 69931 | 136730 | Cubbage, Adam | Jensen & Associates | 8:20-cv-37290-MCR-GRJ | |
| 69932 | 136733 | Lichman, Adam | Jensen & Associates | 8:20-cv-37299-MCR-GRJ | |
| 69933 | 136736 | Sura, Adam | Jensen & Associates | 8:20-cv-37308-MCR-GRJ | |
| 69934 | 136737 | Valentin, Adam | Jensen & Associates | 8:20-cv-37312-MCR-GRJ | |
| 69935 | 136738 | Patterson, Adarrious | Jensen & Associates | | 8:20-cv-37315-MCR-GRJ |
| 69936 | 136739 | WILCHES, ADELA | Jensen & Associates | | 8:20-cv-37318-MCR-GRJ |
| 69937 | 136740 | Aguilar, Agustin | Jensen & Associates | 8:20-cv-37322-MCR-GRJ | |
| 69938 | 136741 | Hoover, Alan | Jensen & Associates | | 8:20-cv-37325-MCR-GRJ |
| 69939 | 136743 | Dolan, Albert | Jensen & Associates | | 8:20-cv-37331-MCR-GRJ |
| 69940 | 136746 | Marsh, Albert | Jensen & Associates | | 8:20-cv-37341-MCR-GRJ |
| 69941 | 136747 | RIVERA, ALEGO | Jensen & Associates | 8:20-cv-37345-MCR-GRJ | |
| 69942 | 136749 | Wesaw, Alejandro | Jensen & Associates | | 8:20-cv-37348-MCR-GRJ |
| 69943 | 136750 | Bejarano, Alex | Jensen & Associates | | 8:20-cv-37351-MCR-GRJ |
| 69944 | 136752 | Polte, Alex | Jensen & Associates | 8:20-cv-37357-MCR-GRJ | |
| 69945 | 136755 | Johnson, Alexander | Jensen & Associates | 8:20-cv-37367-MCR-GRJ | |
| 69946 | 136756 | Jones, Alexander | Jensen & Associates | 8:20-cv-37371-MCR-GRJ | |
| 69947 | 136757 | MANN, ALEXANDER | Jensen & Associates | 8:20-cv-37603-MCR-GRJ | |
| 69948 | 136758 | Ozolins, Alexander | Jensen & Associates | | 8:20-cv-37605-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 69949 | 136760 | Wenger, Alexander | Jensen & Associates | 8:20-cv-37609-MCR-GRJ | |
| 69950 | 136763 | Pursley, Alice | Jensen & Associates | 8:20-cv-37617-MCR-GRJ | |
| 69951 | 136764 | Andrews, Allan | Jensen & Associates | | 8:20-cv-37620-MCR-GRJ |
| 69952 | 136765 | Bradley, Allen | Jensen & Associates | | 8:20-cv-37623-MCR-GRJ |
| 69953 | 136766 | Broadbent, Allen | Jensen & Associates | 8:20-cv-37627-MCR-GRJ | |
| 69954 | 136767 | Martin, Allen | Jensen & Associates | | 8:20-cv-37630-MCR-GRJ |
| 69955 | 136769 | Lewis, Alvin | Jensen & Associates | | 8:20-cv-37636-MCR-GRJ |
| 69956 | 136770 | Ramsey, Alvin | Jensen & Associates | 8:20-cv-37639-MCR-GRJ | |
| 69957 | 136772 | Fletemeyer, Amanda | Jensen & Associates | 8:20-cv-37644-MCR-GRJ | |
| 69958 | 136773 | WOODGETT, AMANDA M | Jensen & Associates | 8:20-cv-37647-MCR-GRJ | |
| 69959 | 136774 | Young, Amanda | Jensen & Associates | 8:20-cv-37650-MCR-GRJ | |
| 69960 | 136775 | NIKZAD, AMBER | Jensen & Associates | 8:20-cv-37653-MCR-GRJ | |
| 69961 | 136778 | Austin, Andre | Jensen & Associates | 8:20-cv-37662-MCR-GRJ | |
| 69962 | 136780 | POLLARD, ANDREA | Jensen & Associates | 8:20-cv-37665-MCR-GRJ | |
| 69963 | 136781 | Luna, Andres | Jensen & Associates | | 8:20-cv-37668-MCR-GRJ |
| 69964 | 136783 | BLANKENSHIP, ANDREW | Jensen & Associates | 8:20-cv-37674-MCR-GRJ | |
| 69965 | 136785 | Cimonetti, Andrew | Jensen & Associates | 8:20-cv-37680-MCR-GRJ | |
| 69966 | 136786 | Daigle, Andrew | Jensen & Associates | | 8:20-cv-37683-MCR-GRJ |
| 69967 | 136787 | Doutree, Andrew | Jensen & Associates | | 8:20-cv-37686-MCR-GRJ |
| 69968 | 136789 | England, Andrew | Jensen & Associates | | 8:20-cv-37689-MCR-GRJ |
| 69969 | 136790 | Engren, Andrew | Jensen & Associates | | 8:20-cv-37692-MCR-GRJ |
| 69970 | 136793 | Kelley, Andrew | Jensen & Associates | 8:20-cv-37701-MCR-GRJ | |
| 69971 | 136794 | Kirkham, Andrew | Jensen & Associates | 8:20-cv-37704-MCR-GRJ | |
| 69972 | 136796 | LaRose, Andrew | Jensen & Associates | | 8:20-cv-37709-MCR-GRJ |
| 69973 | 136797 | MARTIN, ANDREW | Jensen & Associates | 8:20-cv-37713-MCR-GRJ | |
| 69974 | 136804 | AGBALOG, ANGELICA | Jensen & Associates | | 8:20-cv-37728-MCR-GRJ |
| 69975 | 136805 | Hineman, Angelita | Jensen & Associates | 8:20-cv-37731-MCR-GRJ | |
| 69976 | 136807 | Adams, Anthony | Jensen & Associates | 8:20-cv-37736-MCR-GRJ | |
| 69977 | 136808 | Arduengo, Anthony | Jensen & Associates | 8:20-cv-37739-MCR-GRJ | |
| 69978 | 136812 | DAVIS, ANTHONY | Jensen & Associates | 8:20-cv-37831-MCR-GRJ | |
| 69979 | 136813 | DOMINGUEZ, ANTHONY | Jensen & Associates | 8:20-cv-37832-MCR-GRJ | |
| 69980 | 136814 | Haislip, Anthony | Jensen & Associates | | 8:20-cv-37833-MCR-GRJ |
| 69981 | 136819 | Sharples, Anthony | Jensen & Associates | 8:20-cv-37837-MCR-GRJ | |
| 69982 | 136823 | LOPREIATO, ANTONIO | Jensen & Associates | | 8:20-cv-37840-MCR-GRJ |
| 69983 | 136824 | Meadows, Antonio | Jensen & Associates | 8:20-cv-37841-MCR-GRJ | |
| 69984 | 136825 | WILLIAMS, ANTONIO | Jensen & Associates | | 8:20-cv-37842-MCR-GRJ |
| 69985 | 136829 | Hernandez, Armando | Jensen & Associates | | 8:20-cv-37845-MCR-GRJ |
| 69986 | 136830 | Haxtin, Aron | Jensen & Associates | 8:20-cv-37846-MCR-GRJ | |
| 69987 | 136834 | Reid, Arthur | Jensen & Associates | | 8:20-cv-37849-MCR-GRJ |
| 69988 | 136835 | Ayala, Arturo | Jensen & Associates | 8:20-cv-37850-MCR-GRJ | |
| 69989 | 136836 | Smith, Ashanti | Jensen & Associates | 8:20-cv-37851-MCR-GRJ | |
| 69990 | 136837 | Arnold, Ashley | Jensen & Associates | | 8:20-cv-37852-MCR-GRJ |
| 69991 | 136838 | Mcwhorter, Ashley | Jensen & Associates | 8:20-cv-37853-MCR-GRJ | |
| 69992 | 136839 | Sumilat, Audi | Jensen & Associates | 8:20-cv-37854-MCR-GRJ | |
| 69993 | 136841 | Taylor, Augustus | Jensen & Associates | 8:20-cv-37860-MCR-GRJ | |
| 69994 | 136842 | Hollingshead, Austin | Jensen & Associates | 8:20-cv-37863-MCR-GRJ | |
| 69995 | 136844 | STOKER, AUSTIN | Jensen & Associates | | 8:20-cv-37870-MCR-GRJ |
| 69996 | 136845 | Todd, Austin | Jensen & Associates | 8:20-cv-37873-MCR-GRJ | |
| 69997 | 136846 | Clementin, Avery | Jensen & Associates | | 8:20-cv-37876-MCR-GRJ |
| 69998 | 136848 | Bryant, Bailey | Jensen & Associates | | 8:20-cv-37883-MCR-GRJ |
| 69999 | 136850 | Jones, Banika | Jensen & Associates | | 8:20-cv-37890-MCR-GRJ |
| 70000 | 136852 | Hall, Barry | Jensen & Associates | | 8:20-cv-37896-MCR-GRJ |
| 70001 | 136853 | McGhee, Barry | Jensen & Associates | 8:20-cv-37900-MCR-GRJ | |
| 70002 | 136856 | Spracklen, Bartton | Jensen & Associates | 8:20-cv-37908-MCR-GRJ | |
| 70003 | 136857 | Lightfoot, Ben | Jensen & Associates | 8:20-cv-37911-MCR-GRJ | |
| 70004 | 136858 | Rivera, Ben | Jensen & Associates | | 8:20-cv-37914-MCR-GRJ |
| 70005 | 136861 | BAKER, BENJAMIN | Jensen & Associates | | 8:20-cv-37924-MCR-GRJ |
| 70006 | 136863 | BERNARD, BENJAMIN J | Jensen & Associates | 8:20-cv-37931-MCR-GRJ | |
| 70007 | 136866 | Hanna, Benjamin | Jensen & Associates | 8:20-cv-37940-MCR-GRJ | |
| 70008 | 136869 | MONTGOMERY, BENJAMIN | Jensen & Associates | 8:20-cv-37943-MCR-GRJ | |
| 70009 | 136870 | Ronca, Benjamin | Jensen & Associates | 8:20-cv-37947-MCR-GRJ | |
| 70010 | 136871 | SAFFOLD, BENJAMIN | Jensen & Associates | | 8:20-cv-37950-MCR-GRJ |
| 70011 | 136873 | Tutone, Benjamin | Jensen & Associates | 8:20-cv-37957-MCR-GRJ | |
| 70012 | 136875 | Joyner, Bettina | Jensen & Associates | 8:20-cv-37965-MCR-GRJ | |
| 70013 | 136876 | Evans, Bill | Jensen & Associates | 8:20-cv-37968-MCR-GRJ | |
| 70014 | 136877 | Sudduth, Bill R. | Jensen & Associates | | 8:20-cv-37971-MCR-GRJ |
| 70015 | 136878 | Robertson, Billy | Jensen & Associates | 8:20-cv-37975-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70016 | 136879 | Bones, Billy | Jensen & Associates | 8:20-cv-37978-MCR-GRJ | |
| 70017 | 136881 | May, Billy | Jensen & Associates | | 8:20-cv-37984-MCR-GRJ |
| 70018 | 136882 | WILLIAMS, BILLY | Jensen & Associates | | 8:20-cv-37988-MCR-GRJ |
| 70019 | 136884 | Yazzie, Blake | Jensen & Associates | 8:20-cv-37991-MCR-GRJ | |
| 70020 | 136889 | Spivey, Bobby | Jensen & Associates | 8:20-cv-38001-MCR-GRJ | |
| 70021 | 136896 | Evans, Bradley | Jensen & Associates | | 8:20-cv-38020-MCR-GRJ |
| 70022 | 136897 | Mays, Brandan | Jensen & Associates | 8:20-cv-38025-MCR-GRJ | |
| 70023 | 136901 | Donnelly, Brandon | Jensen & Associates | | 8:20-cv-38038-MCR-GRJ |
| 70024 | 136902 | Hasson, Brandon | Jensen & Associates | | 8:20-cv-38043-MCR-GRJ |
| 70025 | 136903 | Lindsay, Brandon | Jensen & Associates | 8:20-cv-38047-MCR-GRJ | |
| 70026 | 136904 | London, Brandon | Jensen & Associates | 8:20-cv-38053-MCR-GRJ | |
| 70027 | 136905 | Millican, Brandon | Jensen & Associates | | 8:20-cv-38057-MCR-GRJ |
| 70028 | 136906 | Mockett, Brandon | Jensen & Associates | 8:20-cv-38061-MCR-GRJ | |
| 70029 | 136908 | Oliveira, Brandon | Jensen & Associates | | 8:20-cv-38071-MCR-GRJ |
| 70030 | 136911 | Sebastian, Brandon | Jensen & Associates | | 8:20-cv-38079-MCR-GRJ |
| 70031 | 136913 | Ward, Brandon | Jensen & Associates | | 8:20-cv-38084-MCR-GRJ |
| 70032 | 136914 | Player, Brantley | Jensen & Associates | 8:20-cv-38091-MCR-GRJ | |
| 70033 | 136915 | Brown, Brendan | Jensen & Associates | | 8:20-cv-38097-MCR-GRJ |
| 70034 | 136917 | Bear, Brenten | Jensen & Associates | | 8:20-cv-38102-MCR-GRJ |
| 70035 | 136919 | FITZPATRICK, BRETT | Jensen & Associates | | 8:20-cv-38108-MCR-GRJ |
| 70036 | 136920 | Larsen, Brett | Jensen & Associates | | 8:20-cv-38114-MCR-GRJ |
| 70037 | 136921 | Larson, Brett | Jensen & Associates | 8:20-cv-38120-MCR-GRJ | |
| 70038 | 136922 | Shakespeare, Brett | Jensen & Associates | | 8:20-cv-38125-MCR-GRJ |
| 70039 | 136923 | Bianco, Brian | Jensen & Associates | 8:20-cv-38131-MCR-GRJ | |
| 70040 | 136927 | Ewell, Brian | Jensen & Associates | 8:20-cv-38143-MCR-GRJ | |
| 70041 | 136928 | Fields, Brian | Jensen & Associates | 8:20-cv-38149-MCR-GRJ | |
| 70042 | 136929 | Fisher, Brian | Jensen & Associates | 8:20-cv-38154-MCR-GRJ | |
| 70043 | 136930 | Gardner, Brian | Jensen & Associates | | 8:20-cv-38241-MCR-GRJ |
| 70044 | 136932 | Gustavson, Brian | Jensen & Associates | 8:20-cv-38254-MCR-GRJ | |
| 70045 | 136933 | Jordan, Brian | Jensen & Associates | 8:20-cv-38260-MCR-GRJ | |
| 70046 | 136934 | Kinsey, Brian | Jensen & Associates | 8:20-cv-38266-MCR-GRJ | |
| 70047 | 136937 | Partelow, Brian | Jensen & Associates | 8:20-cv-38285-MCR-GRJ | |
| 70048 | 136938 | PECK, BRIAN | Jensen & Associates | | 8:20-cv-38292-MCR-GRJ |
| 70049 | 136939 | Reid, Brian | Jensen & Associates | | 8:20-cv-38297-MCR-GRJ |
| 70050 | 136940 | Romero, Brian | Jensen & Associates | 8:20-cv-38302-MCR-GRJ | |
| 70051 | 136941 | Salas, Brian | Jensen & Associates | | 8:20-cv-38309-MCR-GRJ |
| 70052 | 136942 | Schultz, Brian | Jensen & Associates | | 8:20-cv-38316-MCR-GRJ |
| 70053 | 136943 | Stamps, Brian | Jensen & Associates | | 8:20-cv-38321-MCR-GRJ |
| 70054 | 136944 | Teague, Brian | Jensen & Associates | | 8:20-cv-38327-MCR-GRJ |
| 70055 | 136945 | Tobin, Brian | Jensen & Associates | | 8:20-cv-38332-MCR-GRJ |
| 70056 | 136946 | TURNER, BRIAN | Jensen & Associates | | 8:20-cv-38338-MCR-GRJ |
| 70057 | 136947 | VanNote, Brian | Jensen & Associates | | 8:20-cv-38346-MCR-GRJ |
| 70058 | 136950 | Bulliner, Brittney | Jensen & Associates | 8:20-cv-38351-MCR-GRJ | |
| 70059 | 136951 | Gardner, Bruce | Jensen & Associates | | 8:20-cv-38356-MCR-GRJ |
| 70060 | 136953 | Cotton, Bryan | Jensen & Associates | 8:20-cv-38367-MCR-GRJ | |
| 70061 | 136954 | Hathaway, Bryan | Jensen & Associates | 8:20-cv-38375-MCR-GRJ | |
| 70062 | 136955 | Hester, Bryan | Jensen & Associates | 8:20-cv-38381-MCR-GRJ | |
| 70063 | 136957 | Hunter, Bryan | Jensen & Associates | 8:20-cv-38390-MCR-GRJ | |
| 70064 | 136958 | Kutter, Bryan | Jensen & Associates | 8:20-cv-38399-MCR-GRJ | |
| 70065 | 136959 | Labastida, Bryan | Jensen & Associates | | 8:20-cv-38404-MCR-GRJ |
| 70066 | 136960 | Nealy, Bryan | Jensen & Associates | 8:20-cv-38409-MCR-GRJ | |
| 70067 | 136961 | Pietrowicz, Bryan | Jensen & Associates | | 8:20-cv-38415-MCR-GRJ |
| 70068 | 136962 | Stroud, Bryan | Jensen & Associates | 8:20-cv-38421-MCR-GRJ | |
| 70069 | 136965 | Dunkin, Byron | Jensen & Associates | | 8:20-cv-38441-MCR-GRJ |
| 70070 | 136970 | Shinault, Cameron | Jensen & Associates | 8:20-cv-38477-MCR-GRJ | |
| 70071 | 136973 | Cranston, Carl | Jensen & Associates | 8:20-cv-38492-MCR-GRJ | |
| 70072 | 136976 | Whitehead, Carl | Jensen & Associates | | 8:20-cv-38506-MCR-GRJ |
| 70073 | 136977 | ARBELAEZ, CARLOS | Jensen & Associates | 8:20-cv-38515-MCR-GRJ | |
| 70074 | 136980 | Manjarres, Carlos | Jensen & Associates | 8:20-cv-38527-MCR-GRJ | |
| 70075 | 136981 | Quinones, Carlos | Jensen & Associates | | 8:20-cv-38534-MCR-GRJ |
| 70076 | 136983 | Addison, Carlton | Jensen & Associates | | 8:20-cv-38549-MCR-GRJ |
| 70077 | 136988 | GRANT, CECIL | Jensen & Associates | 8:20-cv-41675-MCR-GRJ | |
| 70078 | 136990 | Quinonez, Cesar | Jensen & Associates | | 8:20-cv-41681-MCR-GRJ |
| 70079 | 136991 | Valdespino, Cesar N | Jensen & Associates | 8:20-cv-41684-MCR-GRJ | |
| 70080 | 136992 | Booker, Chad | Jensen & Associates | | 8:20-cv-41687-MCR-GRJ |
| 70081 | 136993 | Cavender, Chad | Jensen & Associates | | 8:20-cv-41690-MCR-GRJ |
| 70082 | 136994 | Chandler, Chad | Jensen & Associates | | 8:20-cv-41693-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70083 | 136995 | Cloer, Chad | Jensen & Associates | | 8:20-cv-41696-MCR-GRJ |
| 70084 | 136996 | Goodwin, Chad | Jensen & Associates | 8:20-cv-41699-MCR-GRJ | |
| 70085 | 136998 | Larkin, Chad | Jensen & Associates | 8:20-cv-41705-MCR-GRJ | |
| 70086 | 137000 | Entringer, Charles | Jensen & Associates | 8:20-cv-41711-MCR-GRJ | |
| 70087 | 137002 | Rees, Chandra | Jensen & Associates | 8:20-cv-41715-MCR-GRJ | |
| 70088 | 137005 | BALZOTTI, CHARLES | Jensen & Associates | 8:20-cv-41724-MCR-GRJ | |
| 70089 | 137006 | Banach, Charles | Jensen & Associates | 8:20-cv-41727-MCR-GRJ | |
| 70090 | 137008 | Conger, Charles | Jensen & Associates | 8:20-cv-41730-MCR-GRJ | |
| 70091 | 137009 | DESANTIS, CHARLES | Jensen & Associates | 8:20-cv-41733-MCR-GRJ | |
| 70092 | 137010 | Gerren, Charles | Jensen & Associates | | 8:20-cv-41736-MCR-GRJ |
| 70093 | 137012 | Johnston, Charles | Jensen & Associates | 8:20-cv-41742-MCR-GRJ | |
| 70094 | 137013 | King, Charles | Jensen & Associates | | 8:20-cv-41745-MCR-GRJ |
| 70095 | 137015 | MCGUFF, CHARLES | Jensen & Associates | | 8:20-cv-41752-MCR-GRJ |
| 70096 | 137016 | Messersmith, Charles | Jensen & Associates | 8:20-cv-41755-MCR-GRJ | |
| 70097 | 137017 | NELSON, CHARLES | Jensen & Associates | 8:20-cv-41758-MCR-GRJ | |
| 70098 | 137018 | Nichols, Charles | Jensen & Associates | | 8:20-cv-41761-MCR-GRJ |
| 70099 | 137019 | Ruffin, Charles | Jensen & Associates | 8:20-cv-41764-MCR-GRJ | |
| 70100 | 137022 | PLUNKETT, CHARLIE | Jensen & Associates | | 8:20-cv-41770-MCR-GRJ |
| 70101 | 137023 | Nevels, Cheryl | Jensen & Associates | | 8:20-cv-41773-MCR-GRJ |
| 70102 | 137024 | Bauman, Chris | Jensen & Associates | 8:20-cv-41776-MCR-GRJ | |
| 70103 | 137025 | BROWN, CHRIS | Jensen & Associates | 8:20-cv-41779-MCR-GRJ | |
| 70104 | 137027 | Millerroot, Chris | Jensen & Associates | 8:20-cv-41786-MCR-GRJ | |
| 70105 | 137032 | Crawford, Christen | Jensen & Associates | 8:20-cv-41798-MCR-GRJ | |
| 70106 | 137034 | Cappucci, Christian | Jensen & Associates | 8:20-cv-41805-MCR-GRJ | |
| 70107 | 137036 | TIPTON, CHRISTOPER | Jensen & Associates | | 8:20-cv-41811-MCR-GRJ |
| 70108 | 137038 | Bronson, Christopher | Jensen & Associates | | 8:20-cv-41817-MCR-GRJ |
| 70109 | 137040 | Chambers, Christopher | Jensen & Associates | | 8:20-cv-41823-MCR-GRJ |
| 70110 | 137043 | Deeprai, Christopher | Jensen & Associates | | 8:20-cv-41832-MCR-GRJ |
| 70111 | 137044 | DICKEN, CHRISTOPHER | Jensen & Associates | 8:20-cv-41836-MCR-GRJ | |
| 70112 | 137048 | Fox, Christopher | Jensen & Associates | 8:20-cv-41848-MCR-GRJ | |
| 70113 | 137049 | Frink, Christopher | Jensen & Associates | | 8:20-cv-41851-MCR-GRJ |
| 70114 | 137052 | Gould, Christopher | Jensen & Associates | 8:20-cv-41857-MCR-GRJ | |
| 70115 | 137053 | Hancock, Christopher | Jensen & Associates | 8:20-cv-41861-MCR-GRJ | |
| 70116 | 137054 | Haynes, Christopher | Jensen & Associates | | 8:20-cv-41863-MCR-GRJ |
| 70117 | 137055 | Jimenez, Christopher | Jensen & Associates | | 8:20-cv-41866-MCR-GRJ |
| 70118 | 137056 | Key, Christopher | Jensen & Associates | | 8:20-cv-41869-MCR-GRJ |
| 70119 | 137057 | LARSON, CHRISTOPHER | Jensen & Associates | | 8:20-cv-41872-MCR-GRJ |
| 70120 | 137058 | Long, Christopher | Jensen & Associates | | 8:20-cv-41875-MCR-GRJ |
| 70121 | 137059 | Mainor, Christopher | Jensen & Associates | | 8:20-cv-41878-MCR-GRJ |
| 70122 | 137061 | McClanathan, Christopher | Jensen & Associates | 8:20-cv-41885-MCR-GRJ | |
| 70123 | 137062 | Myers, Christopher | Jensen & Associates | 8:20-cv-41888-MCR-GRJ | |
| 70124 | 137064 | Peace, Christopher | Jensen & Associates | 8:20-cv-41894-MCR-GRJ | |
| 70125 | 137065 | Rice, Christopher | Jensen & Associates | 8:20-cv-41897-MCR-GRJ | |
| 70126 | 137066 | Roberts, Christopher | Jensen & Associates | 8:20-cv-41900-MCR-GRJ | |
| 70127 | 137069 | Schatz, Christopher | Jensen & Associates | 8:20-cv-41909-MCR-GRJ | |
| 70128 | 137071 | Singleterry, Christopher Chad | Jensen & Associates | | 8:20-cv-41915-MCR-GRJ |
| 70129 | 137074 | OWEN, CHRISTIAN | Jensen & Associates | 8:20-cv-41924-MCR-GRJ | |
| 70130 | 137078 | Side, Clifford | Jensen & Associates | | 8:20-cv-41936-MCR-GRJ |
| 70131 | 137079 | GOBLE, CLIFTON | Jensen & Associates | | 8:20-cv-41939-MCR-GRJ |
| 70132 | 137080 | Roe, Clinton | Jensen & Associates | | 8:20-cv-41942-MCR-GRJ |
| 70133 | 137081 | SABO, CLINTON | Jensen & Associates | | 8:20-cv-41946-MCR-GRJ |
| 70134 | 137082 | Burnett, Cody | Jensen & Associates | 8:20-cv-41949-MCR-GRJ | |
| 70135 | 137083 | Fisher, Cody | Jensen & Associates | | 8:20-cv-41951-MCR-GRJ |
| 70136 | 137084 | Krikstan, Cody | Jensen & Associates | | 8:20-cv-41954-MCR-GRJ |
| 70137 | 137085 | Queens, Cody | Jensen & Associates | 8:20-cv-41957-MCR-GRJ | |
| 70138 | 137087 | SHARP, COLBY | Jensen & Associates | 8:20-cv-41963-MCR-GRJ | |
| 70139 | 137088 | Ashworth, Cole | Jensen & Associates | 8:20-cv-41966-MCR-GRJ | |
| 70140 | 137089 | Conner, Cole | Jensen & Associates | | 8:20-cv-41969-MCR-GRJ |
| 70141 | 137090 | Healer, Cole | Jensen & Associates | 8:20-cv-41972-MCR-GRJ | |
| 70142 | 137091 | Keuter, Cole | Jensen & Associates | 8:20-cv-41975-MCR-GRJ | |
| 70143 | 137093 | Lloyd, Collin | Jensen & Associates | | 8:20-cv-41978-MCR-GRJ |
| 70144 | 137095 | Baker, Corey | Jensen & Associates | | 8:20-cv-41982-MCR-GRJ |
| 70145 | 137096 | Burkhart, Corey | Jensen & Associates | 8:20-cv-41985-MCR-GRJ | |
| 70146 | 137097 | Burleson, Corey | Jensen & Associates | 8:20-cv-41988-MCR-GRJ | |
| 70147 | 137098 | Felty, Corey | Jensen & Associates | | 8:20-cv-41991-MCR-GRJ |
| 70148 | 137099 | Ingram, Corey | Jensen & Associates | 8:20-cv-41993-MCR-GRJ | |
| 70149 | 137101 | Rice, Corey | Jensen & Associates | 8:20-cv-41996-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 70150 | 137104 | Williams, Corey | Jensen & Associates | | 8:20-cv-42002-MCR-GRJ |
| 70151 | 137105 | Zagelow, Corey | Jensen & Associates | 8:20-cv-42005-MCR-GRJ | |
| 70152 | 137108 | Jackson, Cortez | Jensen & Associates | | 8:20-cv-42015-MCR-GRJ |
| 70153 | 137109 | Hasik, Cory | Jensen & Associates | | 8:20-cv-42018-MCR-GRJ |
| 70154 | 137111 | Williams, Courtney | Jensen & Associates | | 8:20-cv-42024-MCR-GRJ |
| 70155 | 137112 | Cooper, Craig | Jensen & Associates | | 8:20-cv-42027-MCR-GRJ |
| 70156 | 137113 | Kelley, Craig | Jensen & Associates | 8:20-cv-42030-MCR-GRJ | |
| 70157 | 137117 | Hamilton, Curtis | Jensen & Associates | | 8:20-cv-42039-MCR-GRJ |
| 70158 | 137118 | Newcomer, Curtis | Jensen & Associates | 8:20-cv-42044-MCR-GRJ | |
| 70159 | 137120 | DEZELSKE, DAKOTA | Jensen & Associates | 8:20-cv-42049-MCR-GRJ | |
| 70160 | 137122 | Gaarenstroom, Dale | Jensen & Associates | | 8:20-cv-42053-MCR-GRJ |
| 70161 | 137123 | Haukeli, Dale | Jensen & Associates | 8:20-cv-42058-MCR-GRJ | |
| 70162 | 137124 | Rubanick, Dale | Jensen & Associates | | 8:20-cv-42062-MCR-GRJ |
| 70163 | 137125 | Velazquez, Dali | Jensen & Associates | | 8:20-cv-42068-MCR-GRJ |
| 70164 | 137128 | Ilion, Damarius | Jensen & Associates | | 8:20-cv-42083-MCR-GRJ |
| 70165 | 137129 | Osborne, Damian | Jensen & Associates | 8:20-cv-42087-MCR-GRJ | |
| 70166 | 137130 | Lombardo, Damien | Jensen & Associates | 8:20-cv-42092-MCR-GRJ | |
| 70167 | 137131 | Goforth, Dan | Jensen & Associates | 8:20-cv-42097-MCR-GRJ | |
| 70168 | 137132 | Saylor, Dan | Jensen & Associates | | 8:20-cv-42102-MCR-GRJ |
| 70169 | 137133 | HANNAH, DANIAL | Jensen & Associates | 8:20-cv-42106-MCR-GRJ | |
| 70170 | 137135 | Baek, Daniel | Jensen & Associates | 8:20-cv-42115-MCR-GRJ | |
| 70171 | 137139 | Fanego, Daniel | Jensen & Associates | 8:20-cv-42128-MCR-GRJ | |
| 70172 | 137141 | Gronke, Daniel | Jensen & Associates | | 8:20-cv-42136-MCR-GRJ |
| 70173 | 137142 | Hale, Daniel | Jensen & Associates | 8:20-cv-42140-MCR-GRJ | |
| 70174 | 137143 | Hameister, Daniel | Jensen & Associates | 8:20-cv-42144-MCR-GRJ | |
| 70175 | 137144 | Hopson, Daniel | Jensen & Associates | 8:20-cv-42148-MCR-GRJ | |
| 70176 | 137145 | Houdek, Daniel | Jensen & Associates | 8:20-cv-42152-MCR-GRJ | |
| 70177 | 137146 | Hughlett, Daniel | Jensen & Associates | 8:20-cv-42155-MCR-GRJ | |
| 70178 | 137147 | Kassetas, Daniel | Jensen & Associates | 8:20-cv-42159-MCR-GRJ | |
| 70179 | 137148 | Klein, Daniel | Jensen & Associates | 8:20-cv-42164-MCR-GRJ | |
| 70180 | 137149 | Kleiss, Daniel | Jensen & Associates | | 8:20-cv-42168-MCR-GRJ |
| 70181 | 137150 | LAWSON, DANIEL | Jensen & Associates | 8:20-cv-42171-MCR-GRJ | |
| 70182 | 137152 | Morris, Daniel | Jensen & Associates | | 8:20-cv-42180-MCR-GRJ |
| 70183 | 137153 | Ortega, Daniel | Jensen & Associates | | 8:20-cv-42183-MCR-GRJ |
| 70184 | 137157 | Rude, Daniel | Jensen & Associates | 8:20-cv-42199-MCR-GRJ | |
| 70185 | 137158 | Saffeels, Daniel | Jensen & Associates | | 8:20-cv-42204-MCR-GRJ |
| 70186 | 137160 | Thomas, Daniel | Jensen & Associates | | 8:20-cv-42215-MCR-GRJ |
| 70187 | 137162 | Warner, Daniel | Jensen & Associates | 8:20-cv-42226-MCR-GRJ | |
| 70188 | 137163 | Webb, Daniel | Jensen & Associates | 8:20-cv-42230-MCR-GRJ | |
| 70189 | 137166 | Dee, Danny | Jensen & Associates | | 8:20-cv-42247-MCR-GRJ |
| 70190 | 137168 | Hubbard, Daphne | Jensen & Associates | | 8:20-cv-42257-MCR-GRJ |
| 70191 | 137170 | Larson, Darrel | Jensen & Associates | 8:20-cv-42262-MCR-GRJ | |
| 70192 | 137171 | SHANKS, DARREL | Jensen & Associates | 8:20-cv-42267-MCR-GRJ | |
| 70193 | 137173 | LONGWAY, DARREN M | Jensen & Associates | 8:20-cv-42278-MCR-GRJ | |
| 70194 | 137174 | PERRY, DARRON | Jensen & Associates | | 8:20-cv-42283-MCR-GRJ |
| 70195 | 137175 | Bucher, Darryl | Jensen & Associates | | 8:20-cv-42287-MCR-GRJ |
| 70196 | 137176 | Biggers, David | Jensen & Associates | 8:20-cv-42293-MCR-GRJ | |
| 70197 | 137177 | Carey, David | Jensen & Associates | | 8:20-cv-42299-MCR-GRJ |
| 70198 | 137182 | Curtis, David | Jensen & Associates | 8:20-cv-42320-MCR-GRJ | |
| 70199 | 137183 | DEFFENBAUGH, DAVID | Jensen & Associates | 8:20-cv-42324-MCR-GRJ | |
| 70200 | 137184 | Densley, David | Jensen & Associates | 8:20-cv-42331-MCR-GRJ | |
| 70201 | 137187 | Eldridge, David | Jensen & Associates | 8:20-cv-42345-MCR-GRJ | |
| 70202 | 137188 | Fabre, David | Jensen & Associates | 8:20-cv-42351-MCR-GRJ | |
| 70203 | 137189 | Frederick, David | Jensen & Associates | | 8:20-cv-42356-MCR-GRJ |
| 70204 | 137191 | Herff, David | Jensen & Associates | 8:20-cv-42366-MCR-GRJ | |
| 70205 | 137192 | Herrington, David | Jensen & Associates | | 8:20-cv-42372-MCR-GRJ |
| 70206 | 137193 | JAMES, DAVID R | Jensen & Associates | 8:20-cv-42378-MCR-GRJ | |
| 70207 | 137194 | JONES, DAVID M | Jensen & Associates | | 8:20-cv-42382-MCR-GRJ |
| 70208 | 137195 | Kechter, David | Jensen & Associates | 8:20-cv-42387-MCR-GRJ | |
| 70209 | 137196 | KISSINGER, DAVID A | Jensen & Associates | | 8:20-cv-42394-MCR-GRJ |
| 70210 | 137199 | Milnes, David | Jensen & Associates | 8:20-cv-42408-MCR-GRJ | |
| 70211 | 137200 | Mustapick, David | Jensen & Associates | | 8:20-cv-42414-MCR-GRJ |
| 70212 | 137201 | Oldham, David | Jensen & Associates | 8:20-cv-42419-MCR-GRJ | |
| 70213 | 137207 | WILLIAMS, DAVID | Jensen & Associates | | 8:20-cv-35914-MCR-GRJ |
| 70214 | 137208 | Slater, Dawn | Jensen & Associates | | 8:20-cv-35916-MCR-GRJ |
| 70215 | 137210 | Gray, Dean | Jensen & Associates | 8:20-cv-35920-MCR-GRJ | |
| 70216 | 137212 | Lewis, Dedrick | Jensen & Associates | | 8:20-cv-35924-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70217 | 137216 | Cacy, Deny | Jensen & Associates | 8:20-cv-35928-MCR-GRJ | |
| 70218 | 137219 | Moore, Deric | Jensen & Associates | 8:20-cv-35932-MCR-GRJ | |
| 70219 | 137220 | Bailey, Derrick | Jensen & Associates | 8:20-cv-35935-MCR-GRJ | |
| 70220 | 137221 | Banks-, Derrick | Jensen & Associates | 8:20-cv-36167-MCR-GRJ | |
| 70221 | 137222 | Bruechert, Derrick | Jensen & Associates | 8:20-cv-35936-MCR-GRJ | |
| 70222 | 137223 | MAXON, DERRICK | Jensen & Associates | 8:20-cv-35939-MCR-GRJ | |
| 70223 | 137224 | POLAND, DERRICK | Jensen & Associates | 8:20-cv-35941-MCR-GRJ | |
| 70224 | 137225 | Priest, Derrick | Jensen & Associates | | 8:20-cv-35943-MCR-GRJ |
| 70225 | 137226 | Armstead, Derry | Jensen & Associates | | 8:20-cv-35945-MCR-GRJ |
| 70226 | 137227 | Brown, Derryl | Jensen & Associates | 8:20-cv-35947-MCR-GRJ | |
| 70227 | 137229 | Harris, Detrail | Jensen & Associates | | 8:20-cv-35951-MCR-GRJ |
| 70228 | 137231 | Cole, Devin | Jensen & Associates | 8:20-cv-35955-MCR-GRJ | |
| 70229 | 137233 | Treadway, Devon | Jensen & Associates | 8:20-cv-35959-MCR-GRJ | |
| 70230 | 137234 | Vaught, Devon | Jensen & Associates | 8:20-cv-35961-MCR-GRJ | |
| 70231 | 137236 | MARTIN, DEXTER | Jensen & Associates | 8:20-cv-35964-MCR-GRJ | |
| 70232 | 137237 | McGee, Diana | Jensen & Associates | 8:20-cv-35968-MCR-GRJ | |
| 70233 | 137241 | Riggs, Dominic | Jensen & Associates | 8:20-cv-35975-MCR-GRJ | |
| 70234 | 137242 | Jenkins, Dominique | Jensen & Associates | 8:20-cv-35978-MCR-GRJ | |
| 70235 | 137243 | LaPlante, Don | Jensen & Associates | 8:20-cv-35982-MCR-GRJ | |
| 70236 | 137244 | Boland, Donald | Jensen & Associates | | 8:20-cv-35985-MCR-GRJ |
| 70237 | 137245 | Horn, Donald | Jensen & Associates | 8:20-cv-35990-MCR-GRJ | |
| 70238 | 137250 | Lewis, Donnell | Jensen & Associates | 8:20-cv-36000-MCR-GRJ | |
| 70239 | 137252 | DOMINGOS, DOUGLAS | Jensen & Associates | | 8:20-cv-36003-MCR-GRJ |
| 70240 | 137253 | Fisher, Douglas | Jensen & Associates | | 8:20-cv-36007-MCR-GRJ |
| 70241 | 137255 | Lasher, Douglas | Jensen & Associates | | 8:20-cv-36010-MCR-GRJ |
| 70242 | 137256 | Lesperance, Douglas | Jensen & Associates | | 8:20-cv-36014-MCR-GRJ |
| 70243 | 137257 | Parks, Douglas | Jensen & Associates | 8:20-cv-36017-MCR-GRJ | |
| 70244 | 137259 | Essary, Drew | Jensen & Associates | 8:20-cv-36025-MCR-GRJ | |
| 70245 | 137260 | DAVIS, DURAN L | Jensen & Associates | 8:20-cv-36028-MCR-GRJ | |
| 70246 | 137261 | Rouchon, Duriel | Jensen & Associates | | 8:20-cv-36032-MCR-GRJ |
| 70247 | 137262 | Ilic, Dusan | Jensen & Associates | 8:20-cv-36035-MCR-GRJ | |
| 70248 | 137264 | Dattilo, Dustin | Jensen & Associates | 8:20-cv-36042-MCR-GRJ | |
| 70249 | 137267 | Frederick, Dustin | Jensen & Associates | 8:20-cv-36045-MCR-GRJ | |
| 70250 | 137268 | Horn, Dustin | Jensen & Associates | | 8:20-cv-36048-MCR-GRJ |
| 70251 | 137269 | McDonald, Dustin | Jensen & Associates | | 8:20-cv-36052-MCR-GRJ |
| 70252 | 137272 | Syas, Dustin | Jensen & Associates | | 8:20-cv-36060-MCR-GRJ |
| 70253 | 137275 | Smith, Dylan | Jensen & Associates | 8:20-cv-36070-MCR-GRJ | |
| 70254 | 137276 | Wakeland, Dylan | Jensen & Associates | | 8:20-cv-36073-MCR-GRJ |
| 70255 | 137277 | Erwin, Earl | Jensen & Associates | | 8:20-cv-36077-MCR-GRJ |
| 70256 | 137278 | Trouerbach, Earl | Jensen & Associates | | 8:20-cv-36081-MCR-GRJ |
| 70257 | 137279 | Wigfall, Earl | Jensen & Associates | | 8:20-cv-36084-MCR-GRJ |
| 70258 | 137280 | Branum, Eddie | Jensen & Associates | 8:20-cv-36088-MCR-GRJ | |
| 70259 | 137281 | Ryals, Eddie | Jensen & Associates | 8:20-cv-36091-MCR-GRJ | |
| 70260 | 137282 | Taylor, Eddie | Jensen & Associates | | 8:20-cv-36094-MCR-GRJ |
| 70261 | 137283 | Vega, Eddie | Jensen & Associates | | 8:20-cv-36098-MCR-GRJ |
| 70262 | 137284 | Wyatt, Eddie | Jensen & Associates | | 8:20-cv-36101-MCR-GRJ |
| 70263 | 137285 | Mosquera, Edgar | Jensen & Associates | 8:20-cv-36106-MCR-GRJ | |
| 70264 | 137287 | Carpenter, Edward Jefferson | Jensen & Associates | 8:20-cv-36112-MCR-GRJ | |
| 70265 | 137288 | Cleveland, Edward | Jensen & Associates | 8:20-cv-36116-MCR-GRJ | |
| 70266 | 137289 | COERS, EDWARD | Jensen & Associates | 8:20-cv-36119-MCR-GRJ | |
| 70267 | 137290 | Czajka, Edward | Jensen & Associates | 8:20-cv-36123-MCR-GRJ | |
| 70268 | 137292 | Ruffennach, Edward | Jensen & Associates | 8:20-cv-36131-MCR-GRJ | |
| 70269 | 137293 | Wasson, Edward | Jensen & Associates | 8:20-cv-36135-MCR-GRJ | |
| 70270 | 137294 | Benitez, Edwin | Jensen & Associates | | 8:20-cv-36140-MCR-GRJ |
| 70271 | 137296 | Duarte, Efrain | Jensen & Associates | 8:20-cv-36145-MCR-GRJ | |
| 70272 | 137297 | RODRIGUEZ, EFRAIN O | Jensen & Associates | | 8:20-cv-36149-MCR-GRJ |
| 70273 | 137298 | Hall, Eli | Jensen & Associates | | 8:20-cv-36365-MCR-GRJ |
| 70274 | 137302 | Nichols, Elijah | Jensen & Associates | | 8:20-cv-36380-MCR-GRJ |
| 70275 | 137308 | Montalvo, Enrique | Jensen & Associates | 8:20-cv-36401-MCR-GRJ | |
| 70276 | 137310 | Dibble, Eric | Jensen & Associates | | 8:20-cv-36409-MCR-GRJ |
| 70277 | 137311 | Austin, Eric | Jensen & Associates | | 8:20-cv-36412-MCR-GRJ |
| 70278 | 137312 | BRACKETT, ERIC | Jensen & Associates | | 8:20-cv-36417-MCR-GRJ |
| 70279 | 137313 | Campbell, Eric | Jensen & Associates | 8:20-cv-36420-MCR-GRJ | |
| 70280 | 137316 | Chittams, Eric | Jensen & Associates | | 7:20-cv-30213-MCR-GRJ |
| 70281 | 137317 | Darden, Eric | Jensen & Associates | 8:20-cv-36428-MCR-GRJ | |
| 70282 | 137318 | DuVoe, Eric | Jensen & Associates | 8:20-cv-36431-MCR-GRJ | |
| 70283 | 137319 | Fitzsimmons, Eric | Jensen & Associates | | 8:20-cv-36435-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70284 | 137321 | Harrison, Eric | Jensen & Associates | | 8:20-cv-36443-MCR-GRJ |
| 70285 | 137324 | Miller, Eric | Jensen & Associates | | 8:20-cv-36454-MCR-GRJ |
| 70286 | 137325 | Sanchez, Eric | Jensen & Associates | | 8:20-cv-36457-MCR-GRJ |
| 70287 | 137326 | THORSEN, ERIC | Jensen & Associates | 8:20-cv-36462-MCR-GRJ | |
| 70288 | 137327 | Tiong, Eric | Jensen & Associates | | 8:20-cv-36465-MCR-GRJ |
| 70289 | 137329 | Vance, Eric | Jensen & Associates | 8:20-cv-36470-MCR-GRJ | |
| 70290 | 137331 | Ponce, Erick | Jensen & Associates | | 8:20-cv-36476-MCR-GRJ |
| 70291 | 137332 | Anderson, Erik | Jensen & Associates | 8:20-cv-36481-MCR-GRJ | |
| 70292 | 137333 | SCHNEIDER, ERIK | Jensen & Associates | 8:20-cv-36484-MCR-GRJ | |
| 70293 | 137334 | McCrary, Erinn | Jensen & Associates | 8:20-cv-36488-MCR-GRJ | |
| 70294 | 137335 | Eubanks, Ernest | Jensen & Associates | | 8:20-cv-36492-MCR-GRJ |
| 70295 | 137337 | White, Ernest | Jensen & Associates | | 8:20-cv-36499-MCR-GRJ |
| 70296 | 137339 | Rivas, Ernesto | Jensen & Associates | 8:20-cv-36507-MCR-GRJ | |
| 70297 | 137340 | Perez, Esteban | Jensen & Associates | 8:20-cv-36511-MCR-GRJ | |
| 70298 | 137342 | Smith, Ethan | Jensen & Associates | 8:20-cv-36518-MCR-GRJ | |
| 70299 | 137343 | Blackman, Eugene | Jensen & Associates | 8:20-cv-36522-MCR-GRJ | |
| 70300 | 137347 | Craig, Everett | Jensen & Associates | 8:20-cv-36529-MCR-GRJ | |
| 70301 | 137350 | Lomeli, Faviola | Jensen & Associates | | 8:20-cv-36540-MCR-GRJ |
| 70302 | 137352 | Cruz, Felix | Jensen & Associates | | 8:20-cv-36548-MCR-GRJ |
| 70303 | 137354 | HUTTO, FLOYD W | Jensen & Associates | | 8:20-cv-36556-MCR-GRJ |
| 70304 | 137355 | Duke, Francesca | Jensen & Associates | | 8:20-cv-36559-MCR-GRJ |
| 70305 | 137356 | Castro, Francisco | Jensen & Associates | 8:20-cv-36563-MCR-GRJ | |
| 70306 | 137357 | FIGUEROA, FRANCISCO | Jensen & Associates | | 8:20-cv-36566-MCR-GRJ |
| 70307 | 137358 | Banaszewski, Frank | Jensen & Associates | | 8:20-cv-36571-MCR-GRJ |
| 70308 | 137360 | CALDERON, FRANKESLY | Jensen & Associates | 8:20-cv-36574-MCR-GRJ | |
| 70309 | 137362 | HERNANDEZ, FRANSICO | Jensen & Associates | | 8:20-cv-36582-MCR-GRJ |
| 70310 | 137364 | Johnson, Fred | Jensen & Associates | | 8:20-cv-36585-MCR-GRJ |
| 70311 | 137365 | Walker, Fred | Jensen & Associates | | 8:20-cv-36589-MCR-GRJ |
| 70312 | 137366 | Dupree, Freddie | Jensen & Associates | | 8:20-cv-36593-MCR-GRJ |
| 70313 | 137367 | LOHSE, FREDERICK | Jensen & Associates | 8:20-cv-36596-MCR-GRJ | |
| 70314 | 137368 | Robinson, Frederick | Jensen & Associates | | 8:20-cv-36600-MCR-GRJ |
| 70315 | 137370 | Barajas, Gabriel | Jensen & Associates | 8:20-cv-36605-MCR-GRJ | |
| 70316 | 137371 | Garcia, Gabriel | Jensen & Associates | 8:20-cv-36607-MCR-GRJ | |
| 70317 | 137372 | Teniente, Gabriel | Jensen & Associates | 8:20-cv-36610-MCR-GRJ | |
| 70318 | 137373 | Londo, Gared | Jensen & Associates | | 8:20-cv-36612-MCR-GRJ |
| 70319 | 137374 | Cleek, Garrett | Jensen & Associates | 8:20-cv-36614-MCR-GRJ | |
| 70320 | 137376 | Enriquez, Garrett | Jensen & Associates | 8:20-cv-36619-MCR-GRJ | |
| 70321 | 137377 | BROWN, GARRY | Jensen & Associates | | 8:20-cv-36621-MCR-GRJ |
| 70322 | 137378 | JENSEN, ROSS G | Jensen & Associates | 8:20-cv-36624-MCR-GRJ | |
| 70323 | 137379 | Neal, Gary | Jensen & Associates | 8:20-cv-36626-MCR-GRJ | |
| 70324 | 137381 | Amparado, Gemangelo | Jensen & Associates | | 8:20-cv-36630-MCR-GRJ |
| 70325 | 137382 | Smith, Gene | Jensen & Associates | 8:20-cv-36634-MCR-GRJ | |
| 70326 | 137384 | Cooper, George | Jensen & Associates | 8:20-cv-36640-MCR-GRJ | |
| 70327 | 137387 | Magallon, George | Jensen & Associates | 8:20-cv-36703-MCR-GRJ | |
| 70328 | 137388 | MARTINEZ, GEORGE | Jensen & Associates | 8:20-cv-36706-MCR-GRJ | |
| 70329 | 137389 | McQueen, George | Jensen & Associates | 8:20-cv-36710-MCR-GRJ | |
| 70330 | 137391 | Manzanares, Gerald | Jensen & Associates | 8:20-cv-36716-MCR-GRJ | |
| 70331 | 137392 | Vissepo, Gerald | Jensen & Associates | 8:20-cv-36720-MCR-GRJ | |
| 70332 | 137397 | Antrican, Greg | Jensen & Associates | 8:20-cv-36733-MCR-GRJ | |
| 70333 | 137399 | Costas, Gregory | Jensen & Associates | 8:20-cv-36740-MCR-GRJ | |
| 70334 | 137400 | Goodfield, Gregory | Jensen & Associates | | 8:20-cv-36744-MCR-GRJ |
| 70335 | 137401 | King, Gregory | Jensen & Associates | | 8:20-cv-36747-MCR-GRJ |
| 70336 | 137402 | LeMasters, Gregory | Jensen & Associates | | 8:20-cv-36750-MCR-GRJ |
| 70337 | 137403 | Martin, Gregory | Jensen & Associates | 8:20-cv-36754-MCR-GRJ | |
| 70338 | 137404 | Nolan, Gregory | Jensen & Associates | 8:20-cv-36757-MCR-GRJ | |
| 70339 | 137405 | Sanchez, Gregory | Jensen & Associates | 8:20-cv-36760-MCR-GRJ | |
| 70340 | 137407 | Whealton, Gregory | Jensen & Associates | | 8:20-cv-36764-MCR-GRJ |
| 70341 | 137410 | CAMARILLORAZO, GUILLERMO | Jensen & Associates | | 7:20-cv-00098-MCR-GRJ |
| 70342 | 137412 | Holloway, Hank | Jensen & Associates | 8:20-cv-36778-MCR-GRJ | |
| 70343 | 137414 | Cartwright, Harold | Jensen & Associates | 8:20-cv-36782-MCR-GRJ | |
| 70344 | 137415 | Mason, Harold | Jensen & Associates | | 8:20-cv-36786-MCR-GRJ |
| 70345 | 137418 | JOHNSON, HARRY | Jensen & Associates | | 8:20-cv-36796-MCR-GRJ |
| 70346 | 137419 | Davis, Hashim | Jensen & Associates | 8:20-cv-36801-MCR-GRJ | |
| 70347 | 137420 | Annis, Heath | Jensen & Associates | 8:20-cv-36805-MCR-GRJ | |
| 70348 | 137422 | Franco, Heather | Jensen & Associates | 8:20-cv-36814-MCR-GRJ | |
| 70349 | 137423 | Rottenberger, Heather | Jensen & Associates | | 8:20-cv-36818-MCR-GRJ |
| 70350 | 137424 | Gonzalez, Hector | Jensen & Associates | | 8:20-cv-36821-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70351 | 137427 | Young, Henry | Jensen & Associates | 8:20-cv-36835-MCR-GRJ | |
| 70352 | 137428 | MCDONALD, HERBERT | Jensen & Associates | | 8:20-cv-36838-MCR-GRJ |
| 70353 | 137430 | Floyd, Hollis | Jensen & Associates | 8:20-cv-36849-MCR-GRJ | |
| 70354 | 137432 | Jackson, Howard | Jensen & Associates | 8:20-cv-36861-MCR-GRJ | |
| 70355 | 137433 | Ray, Howard | Jensen & Associates | 8:20-cv-36865-MCR-GRJ | |
| 70356 | 137434 | Titzel, Howard | Jensen & Associates | | 8:20-cv-36869-MCR-GRJ |
| 70357 | 137436 | VELARDE, HUMBERTO | Jensen & Associates | 8:20-cv-36880-MCR-GRJ | |
| 70358 | 137437 | Evans, Ian | Jensen & Associates | | 8:20-cv-36884-MCR-GRJ |
| 70359 | 137439 | Henry, Ian M | Jensen & Associates | | 8:20-cv-36892-MCR-GRJ |
| 70360 | 137440 | Schumacher, Ian | Jensen & Associates | | 7:20-cv-30217-MCR-GRJ |
| 70361 | 137442 | Taylor, Ibn | Jensen & Associates | 8:20-cv-36896-MCR-GRJ | |
| 70362 | 137445 | Nunu, Iosia | Jensen & Associates | | 8:20-cv-36905-MCR-GRJ |
| 70363 | 137446 | Schutz, Isaac | Jensen & Associates | | 8:20-cv-36909-MCR-GRJ |
| 70364 | 137448 | Binkley, Jacob | Jensen & Associates | 8:20-cv-36916-MCR-GRJ | |
| 70365 | 137450 | Flippin, Jacob | Jensen & Associates | 8:20-cv-36923-MCR-GRJ | |
| 70366 | 137452 | Hall, Jacob | Jensen & Associates | | 8:20-cv-36929-MCR-GRJ |
| 70367 | 137453 | Irving, Jacob | Jensen & Associates | | 8:20-cv-36932-MCR-GRJ |
| 70368 | 137454 | JACKSON, JACOB | Jensen & Associates | 8:20-cv-36936-MCR-GRJ | |
| 70369 | 137455 | Meese, Jacob | Jensen & Associates | | 8:20-cv-36940-MCR-GRJ |
| 70370 | 137457 | Neal, Jacob | Jensen & Associates | | 8:20-cv-36946-MCR-GRJ |
| 70371 | 137458 | Schuler, Jacob | Jensen & Associates | | 8:20-cv-37611-MCR-GRJ |
| 70372 | 137459 | Sheffield, Jacob | Jensen & Associates | 8:20-cv-37614-MCR-GRJ | |
| 70373 | 137460 | Witts, Jacob | Jensen & Associates | 8:20-cv-37618-MCR-GRJ | |
| 70374 | 137461 | Bridges, Jacques | Jensen & Associates | 8:20-cv-37621-MCR-GRJ | |
| 70375 | 137462 | Davis, Jadd | Jensen & Associates | | 8:20-cv-37625-MCR-GRJ |
| 70376 | 137463 | Miller, Jahmai | Jensen & Associates | | 8:20-cv-37628-MCR-GRJ |
| 70377 | 137465 | Hruby, Jaiden | Jensen & Associates | 8:20-cv-37635-MCR-GRJ | |
| 70378 | 137466 | Flores, Jaime | Jensen & Associates | | 8:20-cv-37638-MCR-GRJ |
| 70379 | 137468 | Dixon, Jake | Jensen & Associates | | 8:20-cv-37642-MCR-GRJ |
| 70380 | 137469 | Piel, Jake | Jensen & Associates | | 8:20-cv-37645-MCR-GRJ |
| 70381 | 137473 | ANDERSON, JAMES | Jensen & Associates | | 8:20-cv-37655-MCR-GRJ |
| 70382 | 137475 | Barchella, James | Jensen & Associates | 8:20-cv-37663-MCR-GRJ | |
| 70383 | 137477 | Cooper, James | Jensen & Associates | 8:20-cv-37669-MCR-GRJ | |
| 70384 | 137478 | Crossfield, James | Jensen & Associates | 8:20-cv-37673-MCR-GRJ | |
| 70385 | 137479 | DEAN, JAMES | Jensen & Associates | | 8:20-cv-37676-MCR-GRJ |
| 70386 | 137481 | Fleming, James | Jensen & Associates | | 8:20-cv-37682-MCR-GRJ |
| 70387 | 137482 | Gist, James | Jensen & Associates | 8:20-cv-37687-MCR-GRJ | |
| 70388 | 137483 | HANNAH, JAMES T | Jensen & Associates | 8:20-cv-37690-MCR-GRJ | |
| 70389 | 137484 | HANSEN, JAMES | Jensen & Associates | | 8:20-cv-37693-MCR-GRJ |
| 70390 | 137486 | HERNDON, JAMES | Jensen & Associates | | 8:20-cv-37700-MCR-GRJ |
| 70391 | 137487 | Hunt, James | Jensen & Associates | | 8:20-cv-37703-MCR-GRJ |
| 70392 | 137488 | Johnston, James | Jensen & Associates | | 8:20-cv-37706-MCR-GRJ |
| 70393 | 137489 | Kerns, James | Jensen & Associates | 8:20-cv-37710-MCR-GRJ | |
| 70394 | 137491 | MAINELLO, JAMES | Jensen & Associates | | 8:20-cv-37714-MCR-GRJ |
| 70395 | 137492 | Martin, James | Jensen & Associates | 8:20-cv-37717-MCR-GRJ | |
| 70396 | 137493 | Mines, James | Jensen & Associates | | 8:20-cv-37720-MCR-GRJ |
| 70397 | 137494 | Nayonis, James | Jensen & Associates | | 8:20-cv-37723-MCR-GRJ |
| 70398 | 137495 | Nelson, James | Jensen & Associates | | 8:20-cv-37727-MCR-GRJ |
| 70399 | 137497 | Pestell, James | Jensen & Associates | 8:20-cv-37733-MCR-GRJ | |
| 70400 | 137498 | PHALIN, JAMES | Jensen & Associates | 8:20-cv-37737-MCR-GRJ | |
| 70401 | 137499 | Poggi, James | Jensen & Associates | | 8:20-cv-37741-MCR-GRJ |
| 70402 | 137501 | RIMEL, JAMES | Jensen & Associates | | 8:20-cv-37744-MCR-GRJ |
| 70403 | 137502 | Robinson, James | Jensen & Associates | 8:20-cv-37747-MCR-GRJ | |
| 70404 | 137504 | Schwab, James | Jensen & Associates | 8:20-cv-37750-MCR-GRJ | |
| 70405 | 137506 | SMITH, JAMES B | Jensen & Associates | | 8:20-cv-37752-MCR-GRJ |
| 70406 | 137507 | Sorensen, James | Jensen & Associates | | 8:20-cv-37754-MCR-GRJ |
| 70407 | 137510 | WARD, JAMES | Jensen & Associates | | 8:20-cv-37759-MCR-GRJ |
| 70408 | 137512 | WHITE, JAMES | Jensen & Associates | | 8:20-cv-37763-MCR-GRJ |
| 70409 | 137514 | Bitner, Jamie | Jensen & Associates | 8:20-cv-37768-MCR-GRJ | |
| 70410 | 137515 | SINGLETON, JAMIE | Jensen & Associates | 8:20-cv-37770-MCR-GRJ | |
| 70411 | 137516 | London, Jamye | Jensen & Associates | 8:20-cv-37773-MCR-GRJ | |
| 70412 | 137518 | Robles, Janie | Jensen & Associates | 8:20-cv-37777-MCR-GRJ | |
| 70413 | 137524 | Poppe, Jared | Jensen & Associates | 8:20-cv-37784-MCR-GRJ | |
| 70414 | 137526 | Tomlin, Jared | Jensen & Associates | 8:20-cv-37786-MCR-GRJ | |
| 70415 | 137527 | Johnson, Jarrett | Jensen & Associates | | 8:20-cv-37788-MCR-GRJ |
| 70416 | 137528 | Stephens, Jarris | Jensen & Associates | 8:20-cv-37791-MCR-GRJ | |
| 70417 | 137529 | Smith, Jarrodu | Jensen & Associates | 8:20-cv-37793-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70418 | 137533 | Barrier, Jason | Jensen & Associates | 8:20-cv-37800-MCR-GRJ | |
| 70419 | 137537 | Clark, Jason | Jensen & Associates | 8:20-cv-37806-MCR-GRJ | |
| 70420 | 137539 | Curry, Jason | Jensen & Associates | 8:20-cv-37811-MCR-GRJ | |
| 70421 | 137541 | Donnelly, Jason | Jensen & Associates | 8:20-cv-37815-MCR-GRJ | |
| 70422 | 137542 | Duke, Jason | Jensen & Associates | | 8:20-cv-37816-MCR-GRJ |
| 70423 | 137543 | Engler, Jason | Jensen & Associates | | 8:20-cv-37817-MCR-GRJ |
| 70424 | 137546 | Hallett, Jason | Jensen & Associates | | 8:20-cv-37819-MCR-GRJ |
| 70425 | 137547 | Maez, Jason | Jensen & Associates | | 8:20-cv-37820-MCR-GRJ |
| 70426 | 137548 | Mee, Jason | Jensen & Associates | | 8:20-cv-37821-MCR-GRJ |
| 70427 | 137549 | Morrow, Jason | Jensen & Associates | | 8:20-cv-37822-MCR-GRJ |
| 70428 | 137550 | Oestreich, Jason | Jensen & Associates | 8:20-cv-37823-MCR-GRJ | |
| 70429 | 137551 | O'HAIR, JASON | Jensen & Associates | 8:20-cv-37824-MCR-GRJ | |
| 70430 | 137553 | Pedro, Jason | Jensen & Associates | 8:20-cv-37825-MCR-GRJ | |
| 70431 | 137558 | Spears, Jason | Jensen & Associates | 8:20-cv-37859-MCR-GRJ | |
| 70432 | 137559 | Tankersley, Jason | Jensen & Associates | | 8:20-cv-37862-MCR-GRJ |
| 70433 | 137560 | Williams, Jason | Jensen & Associates | 8:20-cv-37865-MCR-GRJ | |
| 70434 | 137563 | GARCIA, JAVIER | Jensen & Associates | | 8:20-cv-37875-MCR-GRJ |
| 70435 | 137565 | Rubio, Javier | Jensen & Associates | 8:20-cv-37881-MCR-GRJ | |
| 70436 | 137566 | Freed, Jay | Jensen & Associates | 8:20-cv-37885-MCR-GRJ | |
| 70437 | 137567 | Hawkins, Jay | Jensen & Associates | | 8:20-cv-37888-MCR-GRJ |
| 70438 | 137568 | Norwood, Jazmyne | Jensen & Associates | 8:20-cv-37891-MCR-GRJ | |
| 70439 | 137570 | Stewart, Jebediah | Jensen & Associates | | 8:20-cv-37898-MCR-GRJ |
| 70440 | 137571 | JACKSON, JEFFERSON | Jensen & Associates | | 8:20-cv-37901-MCR-GRJ |
| 70441 | 137572 | Brown, Jeffery | Jensen & Associates | 8:20-cv-37904-MCR-GRJ | |
| 70442 | 137573 | Gassaway, Jeffery | Jensen & Associates | | 8:20-cv-37906-MCR-GRJ |
| 70443 | 137575 | SHINHOLSTER, JEFFERY | Jensen & Associates | 8:20-cv-37913-MCR-GRJ | |
| 70444 | 137576 | Tumey, Jeffery | Jensen & Associates | 8:20-cv-37916-MCR-GRJ | |
| 70445 | 137577 | Bales, Jeffrey | Jensen & Associates | | 8:20-cv-37919-MCR-GRJ |
| 70446 | 137580 | Estep, Jeffrey | Jensen & Associates | 8:20-cv-37929-MCR-GRJ | |
| 70447 | 137581 | Harper, Jeffrey | Jensen & Associates | | 8:20-cv-37932-MCR-GRJ |
| 70448 | 137582 | Kleven, Jeffrey | Jensen & Associates | | 8:20-cv-37935-MCR-GRJ |
| 70449 | 137583 | Parks, Jeffrey | Jensen & Associates | 8:20-cv-37939-MCR-GRJ | |
| 70450 | 137585 | Struik, Jeffrey | Jensen & Associates | 8:20-cv-37945-MCR-GRJ | |
| 70451 | 137586 | Timmerman, Jeffrey | Jensen & Associates | 8:20-cv-37948-MCR-GRJ | |
| 70452 | 137587 | Esford, Jenelle | Jensen & Associates | | 8:20-cv-37952-MCR-GRJ |
| 70453 | 137588 | Hart, Jennifer | Jensen & Associates | | 8:20-cv-37955-MCR-GRJ |
| 70454 | 137589 | Rycroft, Jennifer | Jensen & Associates | | 8:20-cv-37958-MCR-GRJ |
| 70455 | 137592 | Johnson, Jerell | Jensen & Associates | | 8:20-cv-37967-MCR-GRJ |
| 70456 | 137594 | Wiles, Jeremey | Jensen & Associates | 8:20-cv-37970-MCR-GRJ | |
| 70457 | 137595 | Garvey, Jeremiah | Jensen & Associates | | 8:20-cv-37973-MCR-GRJ |
| 70458 | 137596 | Marshall, Jeremiah | Jensen & Associates | 8:20-cv-37976-MCR-GRJ | |
| 70459 | 137597 | SNYDER, JEREMIAH | Jensen & Associates | | 8:20-cv-37980-MCR-GRJ |
| 70460 | 137600 | Antill, Jeremy | Jensen & Associates | 8:20-cv-37989-MCR-GRJ | |
| 70461 | 137601 | Burch, Jeremy | Jensen & Associates | 8:20-cv-37993-MCR-GRJ | |
| 70462 | 137602 | Fink, Jeremy | Jensen & Associates | | 8:20-cv-37996-MCR-GRJ |
| 70463 | 137603 | Geil, Jeremy | Jensen & Associates | | 8:20-cv-37999-MCR-GRJ |
| 70464 | 137605 | Gregg, Jeremy | Jensen & Associates | 8:20-cv-38006-MCR-GRJ | |
| 70465 | 137607 | JENSEN, JEREMY | Jensen & Associates | | 8:20-cv-38014-MCR-GRJ |
| 70466 | 137608 | Lawhorn, Jeremy | Jensen & Associates | 8:20-cv-38019-MCR-GRJ | |
| 70467 | 137610 | Ogburn, Jeremy | Jensen & Associates | | 8:20-cv-38023-MCR-GRJ |
| 70468 | 137612 | Renteria, Jeremy | Jensen & Associates | 8:20-cv-38032-MCR-GRJ | |
| 70469 | 137613 | Rodriguez, Jeremy | Jensen & Associates | 8:20-cv-38037-MCR-GRJ | |
| 70470 | 137614 | Sisneroz, Jeremy | Jensen & Associates | 8:20-cv-38042-MCR-GRJ | |
| 70471 | 137617 | Baluyot, Jerole | Jensen & Associates | 8:20-cv-38050-MCR-GRJ | |
| 70472 | 137618 | Yoon, Jerome | Jensen & Associates | | 8:20-cv-38056-MCR-GRJ |
| 70473 | 137620 | OSBORNE, JERRY | Jensen & Associates | 8:20-cv-38064-MCR-GRJ | |
| 70474 | 137621 | Peters, Jerry | Jensen & Associates | 8:20-cv-38069-MCR-GRJ | |
| 70475 | 137624 | Hoeppner, Jesse | Jensen & Associates | 8:20-cv-38085-MCR-GRJ | |
| 70476 | 137627 | Byrd, Jessica | Jensen & Associates | | 8:20-cv-38103-MCR-GRJ |
| 70477 | 137628 | Hart, Jessica | Jensen & Associates | 8:20-cv-38109-MCR-GRJ | |
| 70478 | 137630 | Shively, Jessica | Jensen & Associates | | 8:20-cv-38115-MCR-GRJ |
| 70479 | 137631 | Bolden, Jessie | Jensen & Associates | 8:20-cv-38121-MCR-GRJ | |
| 70480 | 137632 | Reynolds, Jessie | Jensen & Associates | 8:20-cv-38127-MCR-GRJ | |
| 70481 | 137634 | Villegas, Jesus | Jensen & Associates | 8:20-cv-38139-MCR-GRJ | |
| 70482 | 137641 | Rivera, Jonathan | Jensen & Associates | 8:20-cv-38161-MCR-GRJ | |
| 70483 | 137642 | Workman, Joanthan | Jensen & Associates | 8:20-cv-38166-MCR-GRJ | |
| 70484 | 137645 | Miller, Jody | Jensen & Associates | | 8:20-cv-38183-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 70485 | 137646 | Roman, Jody | Jensen & Associates | 8:20-cv-38188-MCR-GRJ | |
| 70486 | 137648 | Escalante, Joe | Jensen & Associates | 8:20-cv-38193-MCR-GRJ | |
| 70487 | 137649 | Fussell, Joe | Jensen & Associates | | 8:20-cv-38201-MCR-GRJ |
| 70488 | 137650 | Johnson, Joe | Jensen & Associates | | 8:20-cv-38207-MCR-GRJ |
| 70489 | 137652 | LUU, JOSEPH | Jensen & Associates | | 8:20-cv-39469-MCR-GRJ |
| 70490 | 137655 | Martinez, Joel | Jensen & Associates | 8:20-cv-39471-MCR-GRJ | |
| 70491 | 137658 | Steele, Joel | Jensen & Associates | 8:20-cv-39479-MCR-GRJ | |
| 70492 | 137660 | Saylor, Joey | Jensen & Associates | 8:20-cv-39483-MCR-GRJ | |
| 70493 | 137661 | Vandersteenen, Joey | Jensen & Associates | 8:20-cv-39486-MCR-GRJ | |
| 70494 | 137664 | ARNDT, JOHN H | Jensen & Associates | 8:20-cv-39493-MCR-GRJ | |
| 70495 | 137665 | Arnhold, John | Jensen & Associates | | 8:20-cv-39495-MCR-GRJ |
| 70496 | 137667 | Baxley, John | Jensen & Associates | | 8:20-cv-39500-MCR-GRJ |
| 70497 | 137668 | Bieske, John | Jensen & Associates | 8:20-cv-39503-MCR-GRJ | |
| 70498 | 137672 | CALWILE, JOHN | Jensen & Associates | | 8:20-cv-39512-MCR-GRJ |
| 70499 | 137675 | Doyle, John | Jensen & Associates | 8:20-cv-39519-MCR-GRJ | |
| 70500 | 137677 | Elliott, John | Jensen & Associates | | 8:20-cv-39524-MCR-GRJ |
| 70501 | 137678 | Frazier, John | Jensen & Associates | | 8:20-cv-39526-MCR-GRJ |
| 70502 | 137679 | Hager, John | Jensen & Associates | | 8:20-cv-39529-MCR-GRJ |
| 70503 | 137680 | Hall, John | Jensen & Associates | 8:20-cv-39531-MCR-GRJ | |
| 70504 | 137681 | Hart, John | Jensen & Associates | | 8:20-cv-39533-MCR-GRJ |
| 70505 | 137682 | Henry, John | Jensen & Associates | 8:20-cv-39536-MCR-GRJ | |
| 70506 | 137683 | Horn, John | Jensen & Associates | 8:20-cv-39538-MCR-GRJ | |
| 70507 | 137685 | Lescanec, John | Jensen & Associates | 8:20-cv-39543-MCR-GRJ | |
| 70508 | 137687 | McDaris, John | Jensen & Associates | | 8:20-cv-39548-MCR-GRJ |
| 70509 | 137688 | Miller, John | Jensen & Associates | | 8:20-cv-39550-MCR-GRJ |
| 70510 | 137689 | Morgan, John | Jensen & Associates | 8:20-cv-39552-MCR-GRJ | |
| 70511 | 137692 | Perry, John | Jensen & Associates | 8:20-cv-39557-MCR-GRJ | |
| 70512 | 137693 | Rye, John | Jensen & Associates | | 8:20-cv-39559-MCR-GRJ |
| 70513 | 137694 | Sanchez, John | Jensen & Associates | | 8:20-cv-39562-MCR-GRJ |
| 70514 | 137695 | Schrey, John | Jensen & Associates | 8:20-cv-39564-MCR-GRJ | |
| 70515 | 137698 | Sliffe, John | Jensen & Associates | | 8:20-cv-39572-MCR-GRJ |
| 70516 | 137700 | VAJDA, JOHN | Jensen & Associates | 7:20-cv-30225-MCR-GRJ | |
| 70517 | 137703 | Ziino, John | Jensen & Associates | 8:20-cv-39574-MCR-GRJ | |
| 70518 | 137704 | ACKERMAN, JONATHAN | Jensen & Associates | 8:20-cv-39576-MCR-GRJ | |
| 70519 | 137706 | Furlow, Johnathan | Jensen & Associates | | 8:20-cv-39579-MCR-GRJ |
| 70520 | 137707 | Perry, Johnathan | Jensen & Associates | 8:20-cv-39581-MCR-GRJ | |
| 70521 | 137708 | Osborn, Johnathon | Jensen & Associates | | 8:20-cv-39584-MCR-GRJ |
| 70522 | 137709 | Carroll, Johnny | Jensen & Associates | | 8:20-cv-39586-MCR-GRJ |
| 70523 | 137710 | CHAVEZ, JOHNNY L | Jensen & Associates | 8:20-cv-39588-MCR-GRJ | |
| 70524 | 137712 | Randlett, Johnny | Jensen & Associates | 8:20-cv-39593-MCR-GRJ | |
| 70525 | 137715 | Ramos, Jonah | Jensen & Associates | 8:20-cv-39605-MCR-GRJ | |
| 70526 | 137716 | AKE, JONATHAN | Jensen & Associates | | 8:20-cv-39609-MCR-GRJ |
| 70527 | 137717 | Casper, Jonathan | Jensen & Associates | | 8:20-cv-39612-MCR-GRJ |
| 70528 | 137718 | Colbaugh, Jonathan | Jensen & Associates | | 8:20-cv-39615-MCR-GRJ |
| 70529 | 137719 | Everett, Jonathan | Jensen & Associates | 8:20-cv-39620-MCR-GRJ | |
| 70530 | 137720 | HIGH, JONATHAN | Jensen & Associates | 8:20-cv-39623-MCR-GRJ | |
| 70531 | 137721 | Hopkins, Jonathan | Jensen & Associates | 8:20-cv-39627-MCR-GRJ | |
| 70532 | 137723 | Lee, Jonathan | Jensen & Associates | 8:20-cv-39635-MCR-GRJ | |
| 70533 | 137724 | Lomax, Jonathan | Jensen & Associates | | 8:20-cv-39638-MCR-GRJ |
| 70534 | 137725 | Lucey, Jonathan | Jensen & Associates | | 8:20-cv-39642-MCR-GRJ |
| 70535 | 137729 | Pugh, Jonathan | Jensen & Associates | 8:20-cv-39657-MCR-GRJ | |
| 70536 | 137731 | Rivera, Jonathan | Jensen & Associates | 8:20-cv-39665-MCR-GRJ | |
| 70537 | 137732 | Smith, Jonathan | Jensen & Associates | | 8:20-cv-39668-MCR-GRJ |
| 70538 | 137734 | Ramos, JonJohn | Jensen & Associates | 8:20-cv-39676-MCR-GRJ | |
| 70539 | 137735 | Durham, Jordan | Jensen & Associates | | 8:20-cv-39723-MCR-GRJ |
| 70540 | 137737 | Richards, Jordan | Jensen & Associates | 8:20-cv-39731-MCR-GRJ | |
| 70541 | 137738 | Wood, Jordan | Jensen & Associates | 8:20-cv-39734-MCR-GRJ | |
| 70542 | 137739 | Lopez, Jorge | Jensen & Associates | | 8:20-cv-39738-MCR-GRJ |
| 70543 | 137742 | Briones, Jose | Jensen & Associates | | 8:20-cv-39745-MCR-GRJ |
| 70544 | 137743 | CRUZ, JOSE | Jensen & Associates | 8:20-cv-39750-MCR-GRJ | |
| 70545 | 137745 | Egia, Jose | Jensen & Associates | 8:20-cv-39758-MCR-GRJ | |
| 70546 | 137747 | Loera, Jose | Jensen & Associates | | 8:20-cv-39761-MCR-GRJ |
| 70547 | 137752 | Ramos, Jose | Jensen & Associates | 8:20-cv-39780-MCR-GRJ | |
| 70548 | 137754 | Askins, Joseph | Jensen & Associates | | 8:20-cv-39788-MCR-GRJ |
| 70549 | 137755 | Blanchard, Joseph | Jensen & Associates | | 8:20-cv-39791-MCR-GRJ |
| 70550 | 137757 | Covarrubias, Joseph | Jensen & Associates | | 8:20-cv-39799-MCR-GRJ |
| 70551 | 137759 | FAINE, JOSEPH C | Jensen & Associates | | 8:20-cv-39806-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70552 | 137762 | Gorman, Joseph | Jensen & Associates | | 8:20-cv-39817-MCR-GRJ |
| 70553 | 137765 | Kackenmeister, Joseph | Jensen & Associates | 8:20-cv-39825-MCR-GRJ | |
| 70554 | 137766 | Kindred, Joseph | Jensen & Associates | 8:20-cv-39829-MCR-GRJ | |
| 70555 | 137767 | Luebbe, Joseph | Jensen & Associates | 8:20-cv-39833-MCR-GRJ | |
| 70556 | 137768 | Mccullough, Joseph | Jensen & Associates | | 8:20-cv-39836-MCR-GRJ |
| 70557 | 137773 | Russell, Joseph | Jensen & Associates | | 8:20-cv-39852-MCR-GRJ |
| 70558 | 137774 | TERSIGNI, JOSEPH | Jensen & Associates | 8:20-cv-39855-MCR-GRJ | |
| 70559 | 137777 | Wood, Joseph | Jensen & Associates | | 8:20-cv-39865-MCR-GRJ |
| 70560 | 137778 | Christopherson, Josh | Jensen & Associates | | 8:20-cv-39870-MCR-GRJ |
| 70561 | 137779 | Josephsen, Josh | Jensen & Associates | 8:20-cv-39880-MCR-GRJ | |
| 70562 | 137780 | Smalling, Josh | Jensen & Associates | 8:20-cv-39885-MCR-GRJ | |
| 70563 | 137781 | Wennberg, Josh | Jensen & Associates | 8:20-cv-41416-MCR-GRJ | |
| 70564 | 137782 | Mcbride, Joshawa | Jensen & Associates | 8:20-cv-39902-MCR-GRJ | |
| 70565 | 137783 | Aguirre, Joshua | Jensen & Associates | 8:20-cv-39906-MCR-GRJ | |
| 70566 | 137785 | Birt, Joshua | Jensen & Associates | | 8:20-cv-39916-MCR-GRJ |
| 70567 | 137787 | Fregoso, Joshua | Jensen & Associates | | 8:20-cv-39923-MCR-GRJ |
| 70568 | 137788 | GAITHER, JOSHUA | Jensen & Associates | | 8:20-cv-39927-MCR-GRJ |
| 70569 | 137791 | Harmes, Joshua | Jensen & Associates | | 8:20-cv-39937-MCR-GRJ |
| 70570 | 137792 | Hebbel, Joshua | Jensen & Associates | | 8:20-cv-39940-MCR-GRJ |
| 70571 | 137797 | Lively, Joshua | Jensen & Associates | 8:20-cv-39954-MCR-GRJ | |
| 70572 | 137798 | LUND, JOSHUA | Jensen & Associates | 8:20-cv-39958-MCR-GRJ | |
| 70573 | 137800 | Metcalf, Joshua | Jensen & Associates | 8:20-cv-39965-MCR-GRJ | |
| 70574 | 137802 | Milligan, Joshua | Jensen & Associates | 8:20-cv-39969-MCR-GRJ | |
| 70575 | 137804 | Peterson, Joshua | Jensen & Associates | 8:20-cv-39975-MCR-GRJ | |
| 70576 | 137805 | Prasek, Joshua | Jensen & Associates | 8:20-cv-39979-MCR-GRJ | |
| 70577 | 137807 | Reid, Joshua | Jensen & Associates | 8:20-cv-39986-MCR-GRJ | |
| 70578 | 137808 | Reyes, Joshua | Jensen & Associates | | 8:20-cv-39989-MCR-GRJ |
| 70579 | 137809 | Sanders, Joshua | Jensen & Associates | | 8:20-cv-39994-MCR-GRJ |
| 70580 | 137811 | Scheffler, Joshua | Jensen & Associates | | 8:20-cv-39997-MCR-GRJ |
| 70581 | 137813 | Sutton, Joshua | Jensen & Associates | | 8:20-cv-40004-MCR-GRJ |
| 70582 | 137814 | Tabor, Joshua | Jensen & Associates | 8:20-cv-40008-MCR-GRJ | |
| 70583 | 137816 | TRAHAN, JOSHUA | Jensen & Associates | 8:20-cv-40015-MCR-GRJ | |
| 70584 | 137818 | VANDERHOOF, JOSHUA | Jensen & Associates | 8:20-cv-40153-MCR-GRJ | |
| 70585 | 137819 | Webb, Joshua | Jensen & Associates | 8:20-cv-40156-MCR-GRJ | |
| 70586 | 137820 | Williams, Joshua | Jensen & Associates | 8:20-cv-40159-MCR-GRJ | |
| 70587 | 137821 | Dubberstein, Joy | Jensen & Associates | | 8:20-cv-40162-MCR-GRJ |
| 70588 | 137825 | Quiroz, Juan | Jensen & Associates | | 8:20-cv-40173-MCR-GRJ |
| 70589 | 137826 | Ramirez, Juan | Jensen & Associates | 8:20-cv-40176-MCR-GRJ | |
| 70590 | 137828 | Bridges, Julian | Jensen & Associates | | 8:20-cv-40182-MCR-GRJ |
| 70591 | 137829 | Hodges, Julian | Jensen & Associates | 8:20-cv-40186-MCR-GRJ | |
| 70592 | 137831 | Alexander, Justin | Jensen & Associates | 8:20-cv-40193-MCR-GRJ | |
| 70593 | 137834 | Butts, Justin | Jensen & Associates | 8:20-cv-40203-MCR-GRJ | |
| 70594 | 137836 | Goodman, Justin | Jensen & Associates | | 8:20-cv-40209-MCR-GRJ |
| 70595 | 137837 | Griffin, Justin | Jensen & Associates | 8:20-cv-40212-MCR-GRJ | |
| 70596 | 137838 | Johnson, Justin | Jensen & Associates | | 8:20-cv-40216-MCR-GRJ |
| 70597 | 137839 | Jones, Justin | Jensen & Associates | | 8:20-cv-40220-MCR-GRJ |
| 70598 | 137840 | Jones, Justin | Jensen & Associates | 8:20-cv-40223-MCR-GRJ | |
| 70599 | 137841 | KILLAM, JUSTIN | Jensen & Associates | 8:20-cv-40226-MCR-GRJ | |
| 70600 | 137842 | LANDER, JUSTIN | Jensen & Associates | 8:20-cv-40229-MCR-GRJ | |
| 70601 | 137843 | Lapine, Justin | Jensen & Associates | | 8:20-cv-40232-MCR-GRJ |
| 70602 | 137845 | Maze, Justin | Jensen & Associates | 8:20-cv-40239-MCR-GRJ | |
| 70603 | 137849 | MONTEILH, JUSTIN | Jensen & Associates | | 8:20-cv-40249-MCR-GRJ |
| 70604 | 137850 | NEAL, JUSTIN | Jensen & Associates | 8:20-cv-40252-MCR-GRJ | |
| 70605 | 137853 | Rascoe, Justin | Jensen & Associates | 8:20-cv-40263-MCR-GRJ | |
| 70606 | 137855 | Sease, Justin | Jensen & Associates | | 8:20-cv-40269-MCR-GRJ |
| 70607 | 137857 | Vizakis, Justin | Jensen & Associates | | 8:20-cv-40277-MCR-GRJ |
| 70608 | 137858 | Wohlford, Justin | Jensen & Associates | 8:20-cv-40280-MCR-GRJ | |
| 70609 | 137859 | Young, Justin | Jensen & Associates | 8:20-cv-40283-MCR-GRJ | |
| 70610 | 137860 | Boykin, Kaleb | Jensen & Associates | | 8:20-cv-40286-MCR-GRJ |
| 70611 | 137865 | Kruse, Kassidy | Jensen & Associates | 8:20-cv-40297-MCR-GRJ | |
| 70612 | 137867 | Sigala, Katherine | Jensen & Associates | 8:20-cv-40302-MCR-GRJ | |
| 70613 | 137870 | JORDAN, KEENAN | Jensen & Associates | 8:20-cv-40304-MCR-GRJ | |
| 70614 | 137871 | Paquin, Keith | Jensen & Associates | 8:20-cv-40306-MCR-GRJ | |
| 70615 | 137872 | Mitchell, Keith | Jensen & Associates | 8:20-cv-40308-MCR-GRJ | |
| 70616 | 137875 | JOHNSON, KELLI | Jensen & Associates | | 8:20-cv-40310-MCR-GRJ |
| 70617 | 137876 | Burton, Kelly | Jensen & Associates | 8:20-cv-40313-MCR-GRJ | |
| 70618 | 137877 | Mitchell, Kelope | Jensen & Associates | | 8:20-cv-40315-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70619 | 137881 | SOLORZANO, KEN | Jensen & Associates | | 8:20-cv-40321-MCR-GRJ |
| 70620 | 137883 | Gibson, Kendrick | Jensen & Associates | 8:20-cv-40324-MCR-GRJ | |
| 70621 | 137884 | Hiss, Kendrick | Jensen & Associates | | 8:20-cv-40326-MCR-GRJ |
| 70622 | 137885 | Bherns, Kenneth | Jensen & Associates | 8:20-cv-40328-MCR-GRJ | |
| 70623 | 137886 | Elderkin, Kenneth | Jensen & Associates | 8:20-cv-40330-MCR-GRJ | |
| 70624 | 137892 | Richardson, Kenneth | Jensen & Associates | 8:20-cv-40343-MCR-GRJ | |
| 70625 | 137893 | Simmons, Kenneth | Jensen & Associates | 8:20-cv-40345-MCR-GRJ | |
| 70626 | 137895 | Weyrauch, Kenneth | Jensen & Associates | 8:20-cv-40350-MCR-GRJ | |
| 70627 | 137898 | Rocha, Kenny | Jensen & Associates | 8:20-cv-41456-MCR-GRJ | |
| 70628 | 137899 | Hoppers, Kent | Jensen & Associates | | 8:20-cv-41457-MCR-GRJ |
| 70629 | 137900 | BROWN, KERRY D | Jensen & Associates | 8:20-cv-41458-MCR-GRJ | |
| 70630 | 137901 | Baker, Kevin | Jensen & Associates | 7:20-cv-00099-MCR-GRJ | |
| 70631 | 137902 | Battavio, Kevin | Jensen & Associates | 8:20-cv-41459-MCR-GRJ | |
| 70632 | 137904 | Dunkle, Kevin | Jensen & Associates | | 8:20-cv-41462-MCR-GRJ |
| 70633 | 137905 | GUILLORY, KEVIN | Jensen & Associates | | 8:20-cv-41464-MCR-GRJ |
| 70634 | 137906 | Hall, Kevin | Jensen & Associates | 8:20-cv-41466-MCR-GRJ | |
| 70635 | 137909 | Jackson, Kevin | Jensen & Associates | | 8:20-cv-41471-MCR-GRJ |
| 70636 | 137910 | Krebs, Kevin | Jensen & Associates | 8:20-cv-41473-MCR-GRJ | |
| 70637 | 137912 | McAlister, Kevin | Jensen & Associates | 8:20-cv-41477-MCR-GRJ | |
| 70638 | 137913 | Mcmahon, Kevin | Jensen & Associates | | 8:20-cv-41479-MCR-GRJ |
| 70639 | 137914 | McMillan, Kevin | Jensen & Associates | 8:20-cv-41480-MCR-GRJ | |
| 70640 | 137916 | Moore, Kevin | Jensen & Associates | | 8:20-cv-41484-MCR-GRJ |
| 70641 | 137917 | Oldani, Kevin | Jensen & Associates | 8:20-cv-41486-MCR-GRJ | |
| 70642 | 137918 | REYES, KEVIN | Jensen & Associates | 8:20-cv-41488-MCR-GRJ | |
| 70643 | 137919 | Rose, Kevin | Jensen & Associates | 8:20-cv-41489-MCR-GRJ | |
| 70644 | 137920 | Schultz, Kevin | Jensen & Associates | 8:20-cv-41491-MCR-GRJ | |
| 70645 | 137921 | Siska, Kevin | Jensen & Associates | 8:20-cv-41493-MCR-GRJ | |
| 70646 | 137924 | Wolf, Kevin | Jensen & Associates | 8:20-cv-41498-MCR-GRJ | |
| 70647 | 137925 | Pham, Khai | Jensen & Associates | 8:20-cv-41500-MCR-GRJ | |
| 70648 | 137926 | Decapua, Khris | Jensen & Associates | 8:20-cv-41502-MCR-GRJ | |
| 70649 | 137927 | Tamez, Khristopher | Jensen & Associates | 8:20-cv-41504-MCR-GRJ | |
| 70650 | 137928 | Johanson, Kiel | Jensen & Associates | 8:20-cv-41505-MCR-GRJ | |
| 70651 | 137929 | Goff, Konor | Jensen & Associates | 8:20-cv-41507-MCR-GRJ | |
| 70652 | 137930 | Smith, Korey | Jensen & Associates | 8:20-cv-41509-MCR-GRJ | |
| 70653 | 137931 | Easterday, Kory | Jensen & Associates | | 8:20-cv-41510-MCR-GRJ |
| 70654 | 137934 | Edwards, Kris | Jensen & Associates | 8:20-cv-41516-MCR-GRJ | |
| 70655 | 137935 | Scherer, Kristel | Jensen & Associates | 8:20-cv-41517-MCR-GRJ | |
| 70656 | 137936 | MOUSLEY, KRISTEN | Jensen & Associates | | 8:20-cv-41519-MCR-GRJ |
| 70657 | 137938 | KOPP, KRISTOPHER | Jensen & Associates | 8:20-cv-41522-MCR-GRJ | |
| 70658 | 137941 | Volp, Krystopher | Jensen & Associates | 8:20-cv-41528-MCR-GRJ | |
| 70659 | 137943 | Brodnick, Kyle | Jensen & Associates | | 8:20-cv-41531-MCR-GRJ |
| 70660 | 137944 | CORDELL, KYLE | Jensen & Associates | | 8:20-cv-41533-MCR-GRJ |
| 70661 | 137945 | Croce, Kyle | Jensen & Associates | 8:20-cv-41535-MCR-GRJ | |
| 70662 | 137946 | Elliott, Kyle | Jensen & Associates | | 8:20-cv-41537-MCR-GRJ |
| 70663 | 137947 | Hedlund, Kyle | Jensen & Associates | 8:20-cv-41538-MCR-GRJ | |
| 70664 | 137948 | Kallstrom, Kyle | Jensen & Associates | 8:20-cv-41540-MCR-GRJ | |
| 70665 | 137949 | LAITENBERGER, KYLE | Jensen & Associates | 8:20-cv-41542-MCR-GRJ | |
| 70666 | 137950 | Lester, Kyle | Jensen & Associates | 8:20-cv-41544-MCR-GRJ | |
| 70667 | 137955 | Mayfield, Lakein | Jensen & Associates | 8:20-cv-41551-MCR-GRJ | |
| 70668 | 137957 | Merrills, Lakela | Jensen & Associates | 8:20-cv-41555-MCR-GRJ | |
| 70669 | 137958 | Lyons, Lamar | Jensen & Associates | 8:20-cv-41557-MCR-GRJ | |
| 70670 | 137959 | Andrews, Lamesia | Jensen & Associates | 8:20-cv-41558-MCR-GRJ | |
| 70671 | 137961 | Barber, Lance | Jensen & Associates | | 8:20-cv-41562-MCR-GRJ |
| 70672 | 137968 | Rafanan, Larry | Jensen & Associates | | 8:20-cv-41568-MCR-GRJ |
| 70673 | 137969 | Scott, Larry | Jensen & Associates | 8:20-cv-41569-MCR-GRJ | |
| 70674 | 137970 | Sharif, Larry | Jensen & Associates | | 8:20-cv-41571-MCR-GRJ |
| 70675 | 137972 | Lidel, Lauren | Jensen & Associates | 8:20-cv-41575-MCR-GRJ | |
| 70676 | 137975 | Bittner, Lawrence | Jensen & Associates | | 8:20-cv-41581-MCR-GRJ |
| 70677 | 137977 | Jones, Lawrence | Jensen & Associates | | 8:20-cv-41585-MCR-GRJ |
| 70678 | 137981 | Medina, Leasa | Jensen & Associates | 8:20-cv-42055-MCR-GRJ | |
| 70679 | 137982 | Ford, Leodis | Jensen & Associates | | 8:20-cv-42061-MCR-GRJ |
| 70680 | 137986 | Gregory, LeRoy | Jensen & Associates | 8:20-cv-42088-MCR-GRJ | |
| 70681 | 137987 | Jenkins, Leroy | Jensen & Associates | 8:20-cv-42094-MCR-GRJ | |
| 70682 | 137988 | Phipps, Leroy | Jensen & Associates | 8:20-cv-42100-MCR-GRJ | |
| 70683 | 137990 | Lewis, Leslie | Jensen & Associates | 8:20-cv-42114-MCR-GRJ | |
| 70684 | 137991 | Yates, Lester | Jensen & Associates | 8:20-cv-42118-MCR-GRJ | |
| 70685 | 137993 | Saxe, Levi | Jensen & Associates | 8:20-cv-42130-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70686 | 137994 | Ingold, Lewis | Jensen & Associates | 8:20-cv-42135-MCR-GRJ | |
| 70687 | 137995 | Parker, Lewis | Jensen & Associates | | 8:20-cv-42141-MCR-GRJ |
| 70688 | 137997 | LEWIS, LOGAN | Jensen & Associates | | 8:20-cv-42151-MCR-GRJ |
| 70689 | 137999 | Hanson, Loretta | Jensen & Associates | 8:20-cv-42157-MCR-GRJ | |
| 70690 | 138001 | Cordero, Louis | Jensen & Associates | | 8:20-cv-42167-MCR-GRJ |
| 70691 | 138006 | Messamer, Lucas | Jensen & Associates | 8:20-cv-42189-MCR-GRJ | |
| 70692 | 138008 | Whistle, Lucas | Jensen & Associates | 8:20-cv-42203-MCR-GRJ | |
| 70693 | 138009 | Aponte, Luis | Jensen & Associates | 8:20-cv-42212-MCR-GRJ | |
| 70694 | 138010 | Arena, Luis | Jensen & Associates | | 8:20-cv-42217-MCR-GRJ |
| 70695 | 138011 | Campuzano, Luis | Jensen & Associates | 8:20-cv-42225-MCR-GRJ | |
| 70696 | 138013 | Martinez, Luis | Jensen & Associates | 8:20-cv-42238-MCR-GRJ | |
| 70697 | 138014 | Obregon, Luis | Jensen & Associates | 8:20-cv-42246-MCR-GRJ | |
| 70698 | 138016 | Rodriguez, Luis | Jensen & Associates | 8:20-cv-42261-MCR-GRJ | |
| 70699 | 138018 | Williams, Luke | Jensen & Associates | 8:20-cv-42275-MCR-GRJ | |
| 70700 | 138020 | BRAVO, MANUEL | Jensen & Associates | 8:20-cv-42282-MCR-GRJ | |
| 70701 | 138022 | Cota, Manuel | Jensen & Associates | | 8:20-cv-42289-MCR-GRJ |
| 70702 | 138024 | Teas, Manx | Jensen & Associates | | 8:20-cv-42305-MCR-GRJ |
| 70703 | 138025 | McLellan, Marc | Jensen & Associates | | 8:20-cv-42311-MCR-GRJ |
| 70704 | 138029 | Matthews, Marcellus | Jensen & Associates | 8:20-cv-42340-MCR-GRJ | |
| 70705 | 138031 | Bankston, Marcus | Jensen & Associates | | 8:20-cv-42354-MCR-GRJ |
| 70706 | 138032 | Cole, Marcus | Jensen & Associates | 8:20-cv-42360-MCR-GRJ | |
| 70707 | 138036 | Guel, Maria | Jensen & Associates | 8:20-cv-42383-MCR-GRJ | |
| 70708 | 138039 | James, Mario | Jensen & Associates | 8:20-cv-42404-MCR-GRJ | |
| 70709 | 138040 | Ballas, Mark | Jensen & Associates | | 8:20-cv-42411-MCR-GRJ |
| 70710 | 138043 | Hughes, Mark | Jensen & Associates | | 8:20-cv-42424-MCR-GRJ |
| 70711 | 138045 | Mains, Mark | Jensen & Associates | 8:20-cv-42430-MCR-GRJ | |
| 70712 | 138046 | Mastin, Mark | Jensen & Associates | | 8:20-cv-42436-MCR-GRJ |
| 70713 | 138047 | Olver, Mark | Jensen & Associates | 8:20-cv-42442-MCR-GRJ | |
| 70714 | 138050 | Williford, Markus | Jensen & Associates | | 8:20-cv-42453-MCR-GRJ |
| 70715 | 138051 | BAKER, MARQUIS | Jensen & Associates | | 8:20-cv-42459-MCR-GRJ |
| 70716 | 138052 | ZIMMERMAN, MARTY | Jensen & Associates | 8:20-cv-42464-MCR-GRJ | |
| 70717 | 138053 | Coble, Marvin | Jensen & Associates | 8:20-cv-42471-MCR-GRJ | |
| 70718 | 138055 | Sarmiento, Marvin | Jensen & Associates | | 8:20-cv-42483-MCR-GRJ |
| 70719 | 138057 | Clemons, Mason | Jensen & Associates | | 8:20-cv-42495-MCR-GRJ |
| 70720 | 138058 | Miller, Mason | Jensen & Associates | 8:20-cv-42501-MCR-GRJ | |
| 70721 | 138059 | Rideout, Mason | Jensen & Associates | 8:20-cv-42506-MCR-GRJ | |
| 70722 | 138060 | Daniels, Matthew | Jensen & Associates | 8:20-cv-42515-MCR-GRJ | |
| 70723 | 138062 | Bally, Matthew | Jensen & Associates | 8:20-cv-42528-MCR-GRJ | |
| 70724 | 138064 | Briand, Matthew | Jensen & Associates | 8:20-cv-43328-MCR-GRJ | |
| 70725 | 138066 | Clarke, Matthew | Jensen & Associates | 8:20-cv-43330-MCR-GRJ | |
| 70726 | 138073 | Delarosa, Matthew | Jensen & Associates | 8:20-cv-43341-MCR-GRJ | |
| 70727 | 138074 | Ferrell, Matthew | Jensen & Associates | | 8:20-cv-43344-MCR-GRJ |
| 70728 | 138075 | Gray, Matthew | Jensen & Associates | 8:20-cv-43346-MCR-GRJ | |
| 70729 | 138076 | Hinen, Matthew | Jensen & Associates | | 8:20-cv-43348-MCR-GRJ |
| 70730 | 138077 | Jackson, Matthew | Jensen & Associates | | 8:20-cv-43351-MCR-GRJ |
| 70731 | 138079 | Jordi, Matthew | Jensen & Associates | 8:20-cv-43355-MCR-GRJ | |
| 70732 | 138080 | Leas, Matthew | Jensen & Associates | 8:20-cv-43358-MCR-GRJ | |
| 70733 | 138084 | Smith, Matthew | Jensen & Associates | 8:20-cv-43364-MCR-GRJ | |
| 70734 | 138085 | Taylor, Matthew | Jensen & Associates | | 8:20-cv-43367-MCR-GRJ |
| 70735 | 138087 | Zelek, Matthew | Jensen & Associates | 8:20-cv-43371-MCR-GRJ | |
| 70736 | 138088 | Hamilton, Maurice | Jensen & Associates | 8:20-cv-43373-MCR-GRJ | |
| 70737 | 138091 | MADAYAG, MAX | Jensen & Associates | 8:20-cv-43380-MCR-GRJ | |
| 70738 | 138092 | McCall, Mckenzie | Jensen & Associates | 8:20-cv-43383-MCR-GRJ | |
| 70739 | 138093 | Spencer, Melancthon | Jensen & Associates | | 8:20-cv-43385-MCR-GRJ |
| 70740 | 138094 | Rodriguez, Melvin | Jensen & Associates | 8:20-cv-43387-MCR-GRJ | |
| 70741 | 138096 | Glover, Micah | Jensen & Associates | 8:20-cv-43392-MCR-GRJ | |
| 70742 | 138099 | Andrews, Michael | Jensen & Associates | 8:20-cv-43396-MCR-GRJ | |
| 70743 | 138100 | Barker, Michael | Jensen & Associates | | 8:20-cv-43399-MCR-GRJ |
| 70744 | 138102 | Blair, Michael | Jensen & Associates | 8:20-cv-43401-MCR-GRJ | |
| 70745 | 138103 | Boettger, Michael | Jensen & Associates | 8:20-cv-43403-MCR-GRJ | |
| 70746 | 138104 | BUGGS, MICHAEL R | Jensen & Associates | 8:20-cv-43406-MCR-GRJ | |
| 70747 | 138106 | Casey, Michael | Jensen & Associates | 8:20-cv-43410-MCR-GRJ | |
| 70748 | 138108 | Chisholm, Michael | Jensen & Associates | | 8:20-cv-43415-MCR-GRJ |
| 70749 | 138109 | CROCKETT, MICHAEL | Jensen & Associates | | 8:20-cv-43417-MCR-GRJ |
| 70750 | 138111 | Doumani, Michael | Jensen & Associates | | 8:20-cv-43420-MCR-GRJ |
| 70751 | 138113 | FALLS, MICHAEL | Jensen & Associates | | 8:20-cv-43422-MCR-GRJ |
| 70752 | 138114 | Fedak, Michael | Jensen & Associates | | 8:20-cv-43424-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70753 | 138115 | Felice, Michael | Jensen & Associates | 8:20-cv-43426-MCR-GRJ | |
| 70754 | 138117 | Foster, Michael | Jensen & Associates | 8:20-cv-43431-MCR-GRJ | |
| 70755 | 138120 | GREEAR, MICHAEL | Jensen & Associates | | 8:20-cv-43435-MCR-GRJ |
| 70756 | 138121 | Guthrie, Michael | Jensen & Associates | 8:20-cv-43438-MCR-GRJ | |
| 70757 | 138122 | Hanking, Michael | Jensen & Associates | 8:20-cv-43440-MCR-GRJ | |
| 70758 | 138123 | Hansen, Michael | Jensen & Associates | | 8:20-cv-43442-MCR-GRJ |
| 70759 | 138126 | Hofmeister, Michael | Jensen & Associates | 8:20-cv-43480-MCR-GRJ | |
| 70760 | 138129 | JOHNSON, MICHAEL | Jensen & Associates | 8:20-cv-43490-MCR-GRJ | |
| 70761 | 138130 | Juron, Michael | Jensen & Associates | 8:20-cv-43493-MCR-GRJ | |
| 70762 | 138131 | Keddy, Michael | Jensen & Associates | 8:20-cv-43496-MCR-GRJ | |
| 70763 | 138132 | Klein, Michael | Jensen & Associates | 8:20-cv-43500-MCR-GRJ | |
| 70764 | 138133 | Kosiba, Michael | Jensen & Associates | | 8:20-cv-43504-MCR-GRJ |
| 70765 | 138135 | LaFountain, Michael | Jensen & Associates | | 8:20-cv-43507-MCR-GRJ |
| 70766 | 138136 | Lange, Michael | Jensen & Associates | 8:20-cv-43510-MCR-GRJ | |
| 70767 | 138137 | Marotta, Michael | Jensen & Associates | | 8:20-cv-43514-MCR-GRJ |
| 70768 | 138138 | MATTHEWS, MICHAEL | Jensen & Associates | | 8:20-cv-43518-MCR-GRJ |
| 70769 | 138140 | McCann, Michael | Jensen & Associates | 8:20-cv-43524-MCR-GRJ | |
| 70770 | 138141 | McCullough, Michael | Jensen & Associates | | 8:20-cv-43528-MCR-GRJ |
| 70771 | 138142 | MCKINNEY, MICHAEL | Jensen & Associates | | 8:20-cv-43532-MCR-GRJ |
| 70772 | 138143 | Mulkey, Michael | Jensen & Associates | 8:20-cv-43535-MCR-GRJ | |
| 70773 | 138144 | MURPHY, MICHAEL | Jensen & Associates | 8:20-cv-43539-MCR-GRJ | |
| 70774 | 138145 | Natale, Michael | Jensen & Associates | | 8:20-cv-43542-MCR-GRJ |
| 70775 | 138147 | Nissen, Michael | Jensen & Associates | 8:20-cv-43549-MCR-GRJ | |
| 70776 | 138148 | Olvera, Michael | Jensen & Associates | | 8:20-cv-43553-MCR-GRJ |
| 70777 | 138149 | Pelak, Michael | Jensen & Associates | 7:20-cv-30229-MCR-GRJ | |
| 70778 | 138152 | Ragsdale, Michael | Jensen & Associates | 8:20-cv-43564-MCR-GRJ | |
| 70779 | 138153 | Rauscher, Michael | Jensen & Associates | 8:20-cv-43567-MCR-GRJ | |
| 70780 | 138155 | Riffle, Michael | Jensen & Associates | | 8:20-cv-43573-MCR-GRJ |
| 70781 | 138156 | Shreve, Michael | Jensen & Associates | 8:20-cv-43578-MCR-GRJ | |
| 70782 | 138157 | Simmons, Michael | Jensen & Associates | 8:20-cv-43581-MCR-GRJ | |
| 70783 | 138158 | SIMPSON, MICHAEL | Jensen & Associates | 8:20-cv-43584-MCR-GRJ | |
| 70784 | 138160 | SMYRE, MICHAEL | Jensen & Associates | | 8:20-cv-47338-MCR-GRJ |
| 70785 | 138161 | Stewart, Michael | Jensen & Associates | | 8:20-cv-47341-MCR-GRJ |
| 70786 | 138162 | Strong, Michael | Jensen & Associates | 8:20-cv-47344-MCR-GRJ | |
| 70787 | 138164 | Thompson, Michael | Jensen & Associates | | 8:20-cv-47351-MCR-GRJ |
| 70788 | 138165 | Truong, Michael | Jensen & Associates | 8:20-cv-47355-MCR-GRJ | |
| 70789 | 138166 | VALENZUELA, MICHAEL A | Jensen & Associates | | 8:20-cv-47358-MCR-GRJ |
| 70790 | 138169 | Vargovich, Michael | Jensen & Associates | 8:20-cv-47362-MCR-GRJ | |
| 70791 | 138170 | WALLACE, MICHAEL | Jensen & Associates | | 8:20-cv-47365-MCR-GRJ |
| 70792 | 138171 | Wasik, Michael | Jensen & Associates | 8:20-cv-47368-MCR-GRJ | |
| 70793 | 138172 | WEDDLE, MICHAEL | Jensen & Associates | 8:20-cv-47371-MCR-GRJ | |
| 70794 | 138178 | Hanson, Mike | Jensen & Associates | | 8:20-cv-47393-MCR-GRJ |
| 70795 | 138179 | Morin, Mike | Jensen & Associates | | 8:20-cv-47398-MCR-GRJ |
| 70796 | 138180 | COOLEY, MILES | Jensen & Associates | 8:20-cv-47401-MCR-GRJ | |
| 70797 | 138181 | Edwards, Milton | Jensen & Associates | 8:20-cv-47404-MCR-GRJ | |
| 70798 | 138183 | Mal, Miranda | Jensen & Associates | | 8:20-cv-47414-MCR-GRJ |
| 70799 | 138187 | Haugen, Monte | Jensen & Associates | 8:20-cv-47438-MCR-GRJ | |
| 70800 | 138188 | Land, Nahjee | Jensen & Associates | | 8:20-cv-47444-MCR-GRJ |
| 70801 | 138190 | Yazzie, Narbona | Jensen & Associates | | 8:20-cv-47455-MCR-GRJ |
| 70802 | 138191 | Church, Natalie | Jensen & Associates | 8:20-cv-47460-MCR-GRJ | |
| 70803 | 138192 | Held, Natalie | Jensen & Associates | | 8:20-cv-47465-MCR-GRJ |
| 70804 | 138193 | Chism, Nathan | Jensen & Associates | | 8:20-cv-47473-MCR-GRJ |
| 70805 | 138196 | Rivera, Nathan | Jensen & Associates | 8:20-cv-47483-MCR-GRJ | |
| 70806 | 138197 | WELCH, NATHAN | Jensen & Associates | 8:20-cv-47490-MCR-GRJ | |
| 70807 | 138198 | YANTORN, NATHAN | Jensen & Associates | | 8:20-cv-47496-MCR-GRJ |
| 70808 | 138199 | Ford, Nathaniel | Jensen & Associates | 8:20-cv-47501-MCR-GRJ | |
| 70809 | 138201 | Keith, Nathaniel | Jensen & Associates | | 8:20-cv-47506-MCR-GRJ |
| 70810 | 138203 | LANCE, NEHEMIAH G | Jensen & Associates | | 8:20-cv-47518-MCR-GRJ |
| 70811 | 138205 | Glausier, Neil | Jensen & Associates | 8:20-cv-47529-MCR-GRJ | |
| 70812 | 138206 | HOAG, NEIL | Jensen & Associates | | 8:20-cv-47535-MCR-GRJ |
| 70813 | 138207 | APOLLONI, NICHOLAS | Jensen & Associates | | 8:20-cv-47541-MCR-GRJ |
| 70814 | 138211 | Blount, Nicholas | Jensen & Associates | | 8:20-cv-47552-MCR-GRJ |
| 70815 | 138212 | Brown, Nicholas | Jensen & Associates | 8:20-cv-47558-MCR-GRJ | |
| 70816 | 138213 | Coffman, Nicholas | Jensen & Associates | | 8:20-cv-47562-MCR-GRJ |
| 70817 | 138216 | HALL, NICHOLAS | Jensen & Associates | 8:20-cv-47573-MCR-GRJ | |
| 70818 | 138217 | Hecht, Nicholas | Jensen & Associates | 8:20-cv-47579-MCR-GRJ | |
| 70819 | 138218 | Kirk, Nicholas | Jensen & Associates | 8:20-cv-47586-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70820 | 138220 | Mallary, Nicholas | Jensen & Associates | | 8:20-cv-47598-MCR-GRJ |
| 70821 | 138221 | Pfennig, Nicholas | Jensen & Associates | | 8:20-cv-47603-MCR-GRJ |
| 70822 | 138223 | Soileau, Nicholas | Jensen & Associates | 8:20-cv-47609-MCR-GRJ | |
| 70823 | 138224 | Staehle, Nicholas | Jensen & Associates | 8:20-cv-47615-MCR-GRJ | |
| 70824 | 138226 | Taylor, Nicholas | Jensen & Associates | 8:20-cv-47626-MCR-GRJ | |
| 70825 | 138227 | Thompson, Nicholas | Jensen & Associates | | 8:20-cv-47632-MCR-GRJ |
| 70826 | 138228 | WALKER, NICHOLAS R | Jensen & Associates | | 8:20-cv-47638-MCR-GRJ |
| 70827 | 138229 | Watson, Nicholas | Jensen & Associates | | 8:20-cv-47643-MCR-GRJ |
| 70828 | 138230 | Keilholz, Nick | Jensen & Associates | | 8:20-cv-47649-MCR-GRJ |
| 70829 | 138231 | Fowler, Nicolas | Jensen & Associates | 8:20-cv-47656-MCR-GRJ | |
| 70830 | 138234 | Boles, Nikita | Jensen & Associates | 8:20-cv-47672-MCR-GRJ | |
| 70831 | 138236 | Esteves, Norberto | Jensen & Associates | | 8:20-cv-47686-MCR-GRJ |
| 70832 | 138237 | DELOACH, NORMAN | Jensen & Associates | | 8:20-cv-47692-MCR-GRJ |
| 70833 | 138238 | Coefield, Ocie | Jensen & Associates | 8:20-cv-47700-MCR-GRJ | |
| 70834 | 138239 | Willis, Octavius | Jensen & Associates | 8:20-cv-47706-MCR-GRJ | |
| 70835 | 138240 | Flores, Omar | Jensen & Associates | | 8:20-cv-47715-MCR-GRJ |
| 70836 | 138241 | SLIVERS, OPIE | Jensen & Associates | | 8:20-cv-47721-MCR-GRJ |
| 70837 | 138243 | Cooper, Orlando | Jensen & Associates | | 8:20-cv-47736-MCR-GRJ |
| 70838 | 138246 | Perez, Oscar | Jensen & Associates | 8:20-cv-47756-MCR-GRJ | |
| 70839 | 138248 | Toruno, Osman | Jensen & Associates | 8:20-cv-47772-MCR-GRJ | |
| 70840 | 138252 | Badeaux, Patrick | Jensen & Associates | | 8:20-cv-48805-MCR-GRJ |
| 70841 | 138253 | BATES, PATRICK | Jensen & Associates | 8:20-cv-48806-MCR-GRJ | |
| 70842 | 138255 | Kraemer, Patrick | Jensen & Associates | 8:20-cv-48808-MCR-GRJ | |
| 70843 | 138257 | Uhrig, Patrick | Jensen & Associates | 8:20-cv-48809-MCR-GRJ | |
| 70844 | 138260 | Davis, Paul | Jensen & Associates | | 8:20-cv-48811-MCR-GRJ |
| 70845 | 138261 | Floyd, Paul | Jensen & Associates | | 8:20-cv-48812-MCR-GRJ |
| 70846 | 138262 | Hagen, Paul | Jensen & Associates | 8:20-cv-48813-MCR-GRJ | |
| 70847 | 138263 | Hornyack, Paul | Jensen & Associates | | 8:20-cv-48814-MCR-GRJ |
| 70848 | 138264 | Lloyd, Paul | Jensen & Associates | | 8:20-cv-48815-MCR-GRJ |
| 70849 | 138265 | Mason, Paul | Jensen & Associates | | 8:20-cv-48816-MCR-GRJ |
| 70850 | 138269 | Ward, Paul | Jensen & Associates | 8:20-cv-48821-MCR-GRJ | |
| 70851 | 138275 | Simmons, Peter | Jensen & Associates | 8:20-cv-48832-MCR-GRJ | |
| 70852 | 138276 | Stewart, Peter | Jensen & Associates | 8:20-cv-48834-MCR-GRJ | |
| 70853 | 138278 | Zielinski, Phil | Jensen & Associates | | 8:20-cv-48837-MCR-GRJ |
| 70854 | 138279 | BOATWRIGHT, PHILIP T | Jensen & Associates | | 8:20-cv-48839-MCR-GRJ |
| 70855 | 138280 | Walker, Philip | Jensen & Associates | 8:20-cv-48841-MCR-GRJ | |
| 70856 | 138281 | Bradley, Phillip | Jensen & Associates | 8:20-cv-48843-MCR-GRJ | |
| 70857 | 138282 | Branham, Phillip | Jensen & Associates | | 8:20-cv-48846-MCR-GRJ |
| 70858 | 138283 | Henize, Phillip | Jensen & Associates | 8:20-cv-48848-MCR-GRJ | |
| 70859 | 138288 | Naschke, Quintin | Jensen & Associates | 8:20-cv-48857-MCR-GRJ | |
| 70860 | 138289 | Robinson, Quinton | Jensen & Associates | 8:20-cv-48860-MCR-GRJ | |
| 70861 | 138291 | WEGENAST, RACHEL | Jensen & Associates | | 8:20-cv-48864-MCR-GRJ |
| 70862 | 138293 | Marte, Rafael | Jensen & Associates | 8:20-cv-48869-MCR-GRJ | |
| 70863 | 138294 | Story, Ramon | Jensen & Associates | 8:20-cv-48871-MCR-GRJ | |
| 70864 | 138295 | Gray, Randal | Jensen & Associates | 8:20-cv-48873-MCR-GRJ | |
| 70865 | 138296 | Brown, Randall | Jensen & Associates | 8:20-cv-48876-MCR-GRJ | |
| 70866 | 138298 | Martinez, Randall | Jensen & Associates | 8:20-cv-48881-MCR-GRJ | |
| 70867 | 138301 | Paciorek, Randolph | Jensen & Associates | | 8:20-cv-48885-MCR-GRJ |
| 70868 | 138302 | SNYDER-BEUCH, RANDOM | Jensen & Associates | | 8:20-cv-48887-MCR-GRJ |
| 70869 | 138304 | Perkins, Randy | Jensen & Associates | 8:20-cv-48892-MCR-GRJ | |
| 70870 | 138305 | Pettit, Randy | Jensen & Associates | | 8:20-cv-48894-MCR-GRJ |
| 70871 | 138306 | Teal, Randy | Jensen & Associates | 8:20-cv-48896-MCR-GRJ | |
| 70872 | 138308 | Gonzalez, Raul | Jensen & Associates | | 8:20-cv-48901-MCR-GRJ |
| 70873 | 138311 | Balthazor, Raymond | Jensen & Associates | | 8:20-cv-48908-MCR-GRJ |
| 70874 | 138313 | Dalton, Raymond | Jensen & Associates | | 8:20-cv-48912-MCR-GRJ |
| 70875 | 138315 | Kling, Raymond | Jensen & Associates | 8:20-cv-48917-MCR-GRJ | |
| 70876 | 138320 | Wirth, Raymond | Jensen & Associates | 8:20-cv-48926-MCR-GRJ | |
| 70877 | 138321 | Tallamon, Raynard | Jensen & Associates | 8:20-cv-48928-MCR-GRJ | |
| 70878 | 138322 | Cabo, Rebecca | Jensen & Associates | | 8:20-cv-48930-MCR-GRJ |
| 70879 | 138323 | Emerick, Rebecca | Jensen & Associates | | 8:20-cv-48932-MCR-GRJ |
| 70880 | 138326 | Jackson, Reginald | Jensen & Associates | 8:20-cv-48937-MCR-GRJ | |
| 70881 | 138327 | Bellot, Remie | Jensen & Associates | 8:20-cv-48939-MCR-GRJ | |
| 70882 | 138331 | Quiles, Riccardo | Jensen & Associates | 8:20-cv-36629-MCR-GRJ | |
| 70883 | 138333 | COOKS, RICHARD | Jensen & Associates | 8:20-cv-36632-MCR-GRJ | |
| 70884 | 138334 | Cordle, Richard | Jensen & Associates | 8:20-cv-36636-MCR-GRJ | |
| 70885 | 138336 | Everett, Richard | Jensen & Associates | 8:20-cv-36642-MCR-GRJ | |
| 70886 | 138339 | Lesko, Richard | Jensen & Associates | | 8:20-cv-36649-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70887 | 138340 | McGovern, Richard | Jensen & Associates | | 8:20-cv-36651-MCR-GRJ |
| 70888 | 138342 | NEGRIN, RICHARD | Jensen & Associates | 8:20-cv-36655-MCR-GRJ | |
| 70889 | 138344 | Ung, Richard | Jensen & Associates | 8:20-cv-36660-MCR-GRJ | |
| 70890 | 138346 | WALKER, RICHARD | Jensen & Associates | | 8:20-cv-36662-MCR-GRJ |
| 70891 | 138347 | BALSECA, RICARDO | Jensen & Associates | 8:20-cv-36664-MCR-GRJ | |
| 70892 | 138351 | Jimenez-Mendez, Rigoberto | Jensen & Associates | 8:20-cv-36668-MCR-GRJ | |
| 70893 | 138352 | McClellan, Rita | Jensen & Associates | 8:20-cv-36671-MCR-GRJ | |
| 70894 | 138353 | Sanchez, Ritchie | Jensen & Associates | 8:20-cv-36673-MCR-GRJ | |
| 70895 | 138356 | Baker, Robert | Jensen & Associates | | 7:20-cv-30232-MCR-GRJ |
| 70896 | 138359 | Bryson, Robert | Jensen & Associates | | 8:20-cv-36684-MCR-GRJ |
| 70897 | 138360 | BUTE, ROBERT | Jensen & Associates | 8:20-cv-36686-MCR-GRJ | |
| 70898 | 138361 | Carroll, Robert | Jensen & Associates | | 8:20-cv-36688-MCR-GRJ |
| 70899 | 138362 | CASLEN, ROBERT | Jensen & Associates | | 8:20-cv-36690-MCR-GRJ |
| 70900 | 138363 | Clark, Robert | Jensen & Associates | 8:20-cv-36693-MCR-GRJ | |
| 70901 | 138366 | CUMMINGS, ROBERT | Jensen & Associates | 8:20-cv-36700-MCR-GRJ | |
| 70902 | 138367 | Cypert, Robert | Jensen & Associates | 8:20-cv-36702-MCR-GRJ | |
| 70903 | 138368 | Daniels, Robert | Jensen & Associates | | 8:20-cv-36705-MCR-GRJ |
| 70904 | 138369 | ELAM, ROBERT | Jensen & Associates | | 8:20-cv-36708-MCR-GRJ |
| 70905 | 138371 | Gerk, Robert | Jensen & Associates | 8:20-cv-36715-MCR-GRJ | |
| 70906 | 138374 | Hardee, Robert | Jensen & Associates | 8:20-cv-36725-MCR-GRJ | |
| 70907 | 138375 | Haynes, Robert | Jensen & Associates | 8:20-cv-36728-MCR-GRJ | |
| 70908 | 138377 | Lillie, Robert | Jensen & Associates | 8:20-cv-36734-MCR-GRJ | |
| 70909 | 138378 | Martinez, Robert | Jensen & Associates | | 8:20-cv-36737-MCR-GRJ |
| 70910 | 138379 | Masi, Robert | Jensen & Associates | 8:20-cv-36741-MCR-GRJ | |
| 70911 | 138381 | McCarty, Robert | Jensen & Associates | | 8:20-cv-36743-MCR-GRJ |
| 70912 | 138382 | McKnight, Robert | Jensen & Associates | 8:20-cv-36746-MCR-GRJ | |
| 70913 | 138383 | Miller, Robert | Jensen & Associates | 8:20-cv-36749-MCR-GRJ | |
| 70914 | 138384 | Morgan, Robert | Jensen & Associates | | 8:20-cv-36752-MCR-GRJ |
| 70915 | 138386 | Payne, Robert | Jensen & Associates | | 8:20-cv-36759-MCR-GRJ |
| 70916 | 138388 | Reid, Robert | Jensen & Associates | | 8:20-cv-36762-MCR-GRJ |
| 70917 | 138389 | RHODES, ROBERT | Jensen & Associates | 8:20-cv-36765-MCR-GRJ | |
| 70918 | 138390 | Roman, Robert | Jensen & Associates | 8:20-cv-36768-MCR-GRJ | |
| 70919 | 138392 | SHULTZ, ROBERT | Jensen & Associates | 8:20-cv-36775-MCR-GRJ | |
| 70920 | 138393 | Singh, Robert | Jensen & Associates | 8:20-cv-36777-MCR-GRJ | |
| 70921 | 138394 | Spinks, Robert | Jensen & Associates | | 8:20-cv-36781-MCR-GRJ |
| 70922 | 138395 | TAYLOR, ROBERT | Jensen & Associates | | 8:20-cv-36785-MCR-GRJ |
| 70923 | 138397 | Youngman, Robert | Jensen & Associates | 8:20-cv-36789-MCR-GRJ | |
| 70924 | 138398 | Canas, Roberto | Jensen & Associates | 8:20-cv-36793-MCR-GRJ | |
| 70925 | 138399 | Manzo, Roberto | Jensen & Associates | 8:20-cv-36798-MCR-GRJ | |
| 70926 | 138400 | Meza, Roberto | Jensen & Associates | | 8:20-cv-36802-MCR-GRJ |
| 70927 | 138401 | Valencia, Roberto | Jensen & Associates | 8:20-cv-36806-MCR-GRJ | |
| 70928 | 138403 | Gaton, Rod | Jensen & Associates | 8:20-cv-36976-MCR-GRJ | |
| 70929 | 138404 | Dietrich, Rodney | Jensen & Associates | 8:20-cv-36822-MCR-GRJ | |
| 70930 | 138405 | Frees, Rodney | Jensen & Associates | | 8:20-cv-36825-MCR-GRJ |
| 70931 | 138407 | Almazan, Rodolfo | Jensen & Associates | | 8:20-cv-36979-MCR-GRJ |
| 70932 | 138408 | Desrosiers, Roger | Jensen & Associates | | 8:20-cv-36841-MCR-GRJ |
| 70933 | 138411 | Runion, Roger | Jensen & Associates | | 8:20-cv-36856-MCR-GRJ |
| 70934 | 138413 | Collins, Roland | Jensen & Associates | 8:20-cv-36963-MCR-GRJ | |
| 70935 | 138415 | Steen, Roland | Jensen & Associates | | 8:20-cv-36969-MCR-GRJ |
| 70936 | 138416 | Abreu, Rolando | Jensen & Associates | | 8:20-cv-36972-MCR-GRJ |
| 70937 | 138417 | Heagy, Rolland | Jensen & Associates | | 8:20-cv-37032-MCR-GRJ |
| 70938 | 138418 | Addington, Ramone | Jensen & Associates | | 8:20-cv-37036-MCR-GRJ |
| 70939 | 138420 | Hargrove, Ron | Jensen & Associates | | 8:20-cv-37044-MCR-GRJ |
| 70940 | 138421 | Cameron, Ronald | Jensen & Associates | 8:20-cv-37048-MCR-GRJ | |
| 70941 | 138422 | Fallows, Ronald | Jensen & Associates | 8:20-cv-37051-MCR-GRJ | |
| 70942 | 138424 | Smith, Rondal | Jensen & Associates | 8:20-cv-37058-MCR-GRJ | |
| 70943 | 138426 | Gallagher, Ronnie | Jensen & Associates | | 8:20-cv-37068-MCR-GRJ |
| 70944 | 138427 | Ibarra, Rosa | Jensen & Associates | 8:20-cv-37072-MCR-GRJ | |
| 70945 | 138430 | KLAUS, ROSE | Jensen & Associates | | 8:20-cv-37089-MCR-GRJ |
| 70946 | 138431 | Lippert, Ross | Jensen & Associates | 8:20-cv-37093-MCR-GRJ | |
| 70947 | 138433 | Bowen, Roy | Jensen & Associates | 8:20-cv-37097-MCR-GRJ | |
| 70948 | 138434 | Goyette, Roy | Jensen & Associates | 8:20-cv-37100-MCR-GRJ | |
| 70949 | 138435 | Harper, Roy | Jensen & Associates | | 8:20-cv-37104-MCR-GRJ |
| 70950 | 138436 | HOWERTON-THOMPKINS, ROZETTA | Jensen & Associates | 8:20-cv-37109-MCR-GRJ | |
| 70951 | 138437 | Delgado, Ruben | Jensen & Associates | 8:20-cv-37112-MCR-GRJ | |
| 70952 | 138438 | Jones, Rubin | Jensen & Associates | 8:20-cv-37116-MCR-GRJ | |
| 70953 | 138439 | Hernandez, Rudy | Jensen & Associates | | 8:20-cv-37120-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 70954 | 138440 | Allbright, Russell | Jensen & Associates | | 8:20-cv-37124-MCR-GRJ |
| 70955 | 138443 | Mullin, Russell | Jensen & Associates | 8:20-cv-37129-MCR-GRJ | |
| 70956 | 138447 | Ashmore, Ryan | Jensen & Associates | 8:20-cv-37141-MCR-GRJ | |
| 70957 | 138448 | Bosse, Ryan | Jensen & Associates | 8:20-cv-37145-MCR-GRJ | |
| 70958 | 138450 | Cochran, Ryan | Jensen & Associates | | 8:20-cv-37152-MCR-GRJ |
| 70959 | 138452 | DOHERTY, RYAN | Jensen & Associates | | 8:20-cv-37160-MCR-GRJ |
| 70960 | 138454 | Gibson, Ryan | Jensen & Associates | 8:20-cv-37168-MCR-GRJ | |
| 70961 | 138456 | Jarrell, Ryan | Jensen & Associates | 8:20-cv-37176-MCR-GRJ | |
| 70962 | 138457 | KAIGLER, RYAN | Jensen & Associates | 8:20-cv-37180-MCR-GRJ | |
| 70963 | 138458 | Lloyd, Ryan | Jensen & Associates | 8:20-cv-37184-MCR-GRJ | |
| 70964 | 138459 | Martin, Ryan | Jensen & Associates | | 8:20-cv-37188-MCR-GRJ |
| 70965 | 138460 | Medina, Ryan | Jensen & Associates | 8:20-cv-37192-MCR-GRJ | |
| 70966 | 138461 | Mikel, Ryan | Jensen & Associates | 8:20-cv-37196-MCR-GRJ | |
| 70967 | 138462 | CANTRALL, RYDER | Jensen & Associates | | 8:20-cv-37201-MCR-GRJ |
| 70968 | 138463 | Phillips, Ryen | Jensen & Associates | 8:20-cv-37205-MCR-GRJ | |
| 70969 | 138464 | Rose, Sabrina | Jensen & Associates | 8:20-cv-37209-MCR-GRJ | |
| 70970 | 138465 | Anderson, Sam | Jensen & Associates | 8:20-cv-37213-MCR-GRJ | |
| 70971 | 138468 | Ngoun, Sameath | Jensen & Associates | | 8:20-cv-37224-MCR-GRJ |
| 70972 | 138472 | Dusablon, Samuel | Jensen & Associates | | 8:20-cv-37242-MCR-GRJ |
| 70973 | 138473 | Jenkins, Samuel | Jensen & Associates | | 8:20-cv-37247-MCR-GRJ |
| 70974 | 138475 | Ruppert, Samuel | Jensen & Associates | 8:20-cv-37255-MCR-GRJ | |
| 70975 | 138479 | Jones, Sara | Jensen & Associates | 8:20-cv-37265-MCR-GRJ | |
| 70976 | 138481 | Shumpert, Schar | Jensen & Associates | 8:20-cv-37268-MCR-GRJ | |
| 70977 | 138482 | Fitzgerald, Scott | Jensen & Associates | 8:20-cv-37271-MCR-GRJ | |
| 70978 | 138483 | Harrington, Scott | Jensen & Associates | 8:20-cv-37274-MCR-GRJ | |
| 70979 | 138486 | King, Scott | Jensen & Associates | 8:20-cv-37282-MCR-GRJ | |
| 70980 | 138488 | Lanham, Scott | Jensen & Associates | | 8:20-cv-37288-MCR-GRJ |
| 70981 | 138490 | Mitchell, Scott | Jensen & Associates | 8:20-cv-37294-MCR-GRJ | |
| 70982 | 138491 | Mitchell, Scott | Jensen & Associates | 8:20-cv-37297-MCR-GRJ | |
| 70983 | 138492 | TAYLOR, SCOTT | Jensen & Associates | | 8:20-cv-37300-MCR-GRJ |
| 70984 | 138493 | Toro, Scott | Jensen & Associates | 8:20-cv-37303-MCR-GRJ | |
| 70985 | 138494 | Walker, Scott | Jensen & Associates | 8:20-cv-37306-MCR-GRJ | |
| 70986 | 138497 | Blakeley, Sean | Jensen & Associates | 8:20-cv-37311-MCR-GRJ | |
| 70987 | 138499 | FOSTER, SEAN | Jensen & Associates | | 8:20-cv-37317-MCR-GRJ |
| 70988 | 138500 | Gravesande, Sean | Jensen & Associates | | 8:20-cv-37320-MCR-GRJ |
| 70989 | 138502 | Johnson, Sean | Jensen & Associates | 8:20-cv-37326-MCR-GRJ | |
| 70990 | 138505 | McClintock, Sean | Jensen & Associates | 8:20-cv-37332-MCR-GRJ | |
| 70991 | 138506 | MCLEAN, SEAN D | Jensen & Associates | | 8:20-cv-37334-MCR-GRJ |
| 70992 | 138507 | Hernandez, Secundino | Jensen & Associates | | 8:20-cv-37337-MCR-GRJ |
| 70993 | 138508 | Romero, Seferino | Jensen & Associates | 8:20-cv-37340-MCR-GRJ | |
| 70994 | 138509 | BARONE, SERENA | Jensen & Associates | | 8:20-cv-37343-MCR-GRJ |
| 70995 | 138510 | Flores, Sergio | Jensen & Associates | 8:20-cv-37346-MCR-GRJ | |
| 70996 | 138511 | Battles, Seth | Jensen & Associates | 8:20-cv-37349-MCR-GRJ | |
| 70997 | 138512 | HIGGINBOTHAM, SETH | Jensen & Associates | | 8:20-cv-37352-MCR-GRJ |
| 70998 | 138513 | Loos, Seth | Jensen & Associates | 8:20-cv-37355-MCR-GRJ | |
| 70999 | 138516 | Pierresaint, Shakeem | Jensen & Associates | 8:20-cv-37364-MCR-GRJ | |
| 71000 | 138517 | Patton, Shan | Jensen & Associates | 8:20-cv-37366-MCR-GRJ | |
| 71001 | 138518 | Dresh, Shane | Jensen & Associates | 8:20-cv-37369-MCR-GRJ | |
| 71002 | 138520 | Ferraro, Shane | Jensen & Associates | 8:20-cv-37374-MCR-GRJ | |
| 71003 | 138522 | Stierley, Shane | Jensen & Associates | 8:20-cv-37376-MCR-GRJ | |
| 71004 | 138523 | Haynes, Shaun | Jensen & Associates | 8:20-cv-37378-MCR-GRJ | |
| 71005 | 138524 | McGuire, Shaun | Jensen & Associates | 8:20-cv-37380-MCR-GRJ | |
| 71006 | 138525 | Munkberg, Shaun | Jensen & Associates | | 8:20-cv-37382-MCR-GRJ |
| 71007 | 138527 | ALEXANDER, SHAWN | Jensen & Associates | | 8:20-cv-37386-MCR-GRJ |
| 71008 | 138528 | Anderson, Shawn | Jensen & Associates | 8:20-cv-37388-MCR-GRJ | |
| 71009 | 138529 | Ashley, Shawn | Jensen & Associates | 8:20-cv-37391-MCR-GRJ | |
| 71010 | 138533 | Liming, Shawn | Jensen & Associates | 8:20-cv-37399-MCR-GRJ | |
| 71011 | 138534 | Whitmore, Shawn | Jensen & Associates | | 8:20-cv-37401-MCR-GRJ |
| 71012 | 138536 | Yerby, Shawn | Jensen & Associates | | 8:20-cv-37405-MCR-GRJ |
| 71013 | 138537 | Lamont, Shawna | Jensen & Associates | 8:20-cv-37407-MCR-GRJ | |
| 71014 | 138538 | Stinson, Shawna | Jensen & Associates | | 8:20-cv-37411-MCR-GRJ |
| 71015 | 138539 | Martin, Shayla | Jensen & Associates | 8:20-cv-37413-MCR-GRJ | |
| 71016 | 138540 | Lopez, Shayne | Jensen & Associates | 8:20-cv-37415-MCR-GRJ | |
| 71017 | 138542 | Lyons, Sherrodolyn | Jensen & Associates | 8:20-cv-37419-MCR-GRJ | |
| 71018 | 138543 | Elder, Shevetta | Jensen & Associates | 8:20-cv-37421-MCR-GRJ | |
| 71019 | 138544 | KING, SIDNEY W | Jensen & Associates | | 8:20-cv-37423-MCR-GRJ |
| 71020 | 138545 | Winstead, Sonny | Jensen & Associates | 8:20-cv-37425-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71021 | 138547 | McKim, Spencer | Jensen & Associates | 8:20-cv-37427-MCR-GRJ | |
| 71022 | 138548 | Richardson, Spencer | Jensen & Associates | 8:20-cv-37429-MCR-GRJ | |
| 71023 | 138550 | Fus, Stacy | Jensen & Associates | | 8:20-cv-37446-MCR-GRJ |
| 71024 | 138551 | THERIAULT, STEFAN | Jensen & Associates | 8:20-cv-37447-MCR-GRJ | |
| 71025 | 138552 | Robinson, Stephanie | Jensen & Associates | | 8:20-cv-37448-MCR-GRJ |
| 71026 | 138553 | Warn, Stephanie | Jensen & Associates | | 8:20-cv-37449-MCR-GRJ |
| 71027 | 138554 | Thompson, Stephen | Jensen & Associates | 8:20-cv-37450-MCR-GRJ | |
| 71028 | 138555 | Baker, Stephen | Jensen & Associates | 8:20-cv-37451-MCR-GRJ | |
| 71029 | 138559 | Dutton, Stephen | Jensen & Associates | | 8:20-cv-37454-MCR-GRJ |
| 71030 | 138564 | Marshall, Stephen | Jensen & Associates | 8:20-cv-37458-MCR-GRJ | |
| 71031 | 138565 | Morrissey, Stephen | Jensen & Associates | 8:20-cv-37459-MCR-GRJ | |
| 71032 | 138570 | Walker, Stephen | Jensen & Associates | 8:20-cv-37463-MCR-GRJ | |
| 71033 | 138574 | Alemendarez, Steven | Jensen & Associates | 8:20-cv-37467-MCR-GRJ | |
| 71034 | 138576 | Dunn, Steven | Jensen & Associates | 8:20-cv-37469-MCR-GRJ | |
| 71035 | 138579 | Jones, Steven | Jensen & Associates | | 8:20-cv-37470-MCR-GRJ |
| 71036 | 138584 | Price, Steven | Jensen & Associates | 8:20-cv-37475-MCR-GRJ | |
| 71037 | 138589 | Vance, Steven | Jensen & Associates | | 8:20-cv-37478-MCR-GRJ |
| 71038 | 138591 | Pace, Stevie | Jensen & Associates | 8:20-cv-37479-MCR-GRJ | |
| 71039 | 138592 | Jones, Stewart | Jensen & Associates | | 8:20-cv-37480-MCR-GRJ |
| 71040 | 138594 | Begay, Sylvester | Jensen & Associates | 8:20-cv-37482-MCR-GRJ | |
| 71041 | 138595 | Edwards, Takesha | Jensen & Associates | 8:20-cv-37483-MCR-GRJ | |
| 71042 | 138596 | Abdullah, Talib | Jensen & Associates | | 8:20-cv-37484-MCR-GRJ |
| 71043 | 138597 | Burmeister, Talon | Jensen & Associates | 8:20-cv-37485-MCR-GRJ | |
| 71044 | 138598 | TABAK, TAMER | Jensen & Associates | 8:20-cv-37486-MCR-GRJ | |
| 71045 | 138603 | Hall, Taylor | Jensen & Associates | 8:20-cv-37488-MCR-GRJ | |
| 71046 | 138605 | Bennett, Terrell | Jensen & Associates | 8:20-cv-37490-MCR-GRJ | |
| 71047 | 138611 | Gill, Tex | Jensen & Associates | | 8:20-cv-37494-MCR-GRJ |
| 71048 | 138613 | Lucius, Theresa | Jensen & Associates | | 8:20-cv-37496-MCR-GRJ |
| 71049 | 138615 | Boggs, Thomas | Jensen & Associates | 8:20-cv-37497-MCR-GRJ | |
| 71050 | 138617 | Cioppa, Thomas | Jensen & Associates | 8:20-cv-37498-MCR-GRJ | |
| 71051 | 138619 | Ivey, Thomas | Jensen & Associates | 8:20-cv-37500-MCR-GRJ | |
| 71052 | 138624 | Martin, Thomas | Jensen & Associates | | 8:20-cv-37503-MCR-GRJ |
| 71053 | 138625 | Maybury, Thomas | Jensen & Associates | | 8:20-cv-37504-MCR-GRJ |
| 71054 | 138627 | Mostella, Thomas | Jensen & Associates | | 8:20-cv-37505-MCR-GRJ |
| 71055 | 138628 | Pumpkin, Thomas | Jensen & Associates | 8:20-cv-37506-MCR-GRJ | |
| 71056 | 138629 | RENEAU, THOMAS | Jensen & Associates | 8:20-cv-37507-MCR-GRJ | |
| 71057 | 138631 | Smith, Thomas | Jensen & Associates | 8:20-cv-37509-MCR-GRJ | |
| 71058 | 138633 | REED, THYRL DURYEA | Jensen & Associates | 8:20-cv-37510-MCR-GRJ | |
| 71059 | 138634 | McCants, Tia | Jensen & Associates | 8:20-cv-37511-MCR-GRJ | |
| 71060 | 138635 | Joa, Tiffany | Jensen & Associates | 8:20-cv-37512-MCR-GRJ | |
| 71061 | 138636 | Clogston, Timmyothi | Jensen & Associates | 8:20-cv-37513-MCR-GRJ | |
| 71062 | 138637 | CALLAHAN, TIMOTHY | Jensen & Associates | 8:20-cv-37514-MCR-GRJ | |
| 71063 | 138638 | CHANDLER, TIMOTHY | Jensen & Associates | 8:20-cv-37515-MCR-GRJ | |
| 71064 | 138639 | Durrin, Timothy | Jensen & Associates | 8:20-cv-37516-MCR-GRJ | |
| 71065 | 138641 | Haddenham, Timothy | Jensen & Associates | 8:20-cv-37518-MCR-GRJ | |
| 71066 | 138643 | Lerback, Timothy | Jensen & Associates | 8:20-cv-37520-MCR-GRJ | |
| 71067 | 138647 | Moody, Timothy | Jensen & Associates | 8:20-cv-37524-MCR-GRJ | |
| 71068 | 138649 | SHARP, TIMOTHY | Jensen & Associates | 8:20-cv-37526-MCR-GRJ | |
| 71069 | 138650 | SHAW, TIMOTHY W | Jensen & Associates | 8:20-cv-37527-MCR-GRJ | |
| 71070 | 138655 | Callahan, Todd | Jensen & Associates | | 8:20-cv-37532-MCR-GRJ |
| 71071 | 138658 | Potier, Tom | Jensen & Associates | | 8:20-cv-37535-MCR-GRJ |
| 71072 | 138659 | Stevens, Tom | Jensen & Associates | 8:20-cv-37536-MCR-GRJ | |
| 71073 | 138660 | Harris-Burdette, Tommy | Jensen & Associates | 8:20-cv-37537-MCR-GRJ | |
| 71074 | 138661 | Siler, Tommy | Jensen & Associates | 8:20-cv-37538-MCR-GRJ | |
| 71075 | 138662 | COLEE, TONY | Jensen & Associates | | 8:20-cv-37539-MCR-GRJ |
| 71076 | 138663 | Davis, Tony | Jensen & Associates | 8:20-cv-37540-MCR-GRJ | |
| 71077 | 138666 | McDade, Tonya | Jensen & Associates | | 8:20-cv-37543-MCR-GRJ |
| 71078 | 138667 | Gulley, Tori | Jensen & Associates | 8:20-cv-37544-MCR-GRJ | |
| 71079 | 138668 | Bonner, Tracy | Jensen & Associates | | 8:20-cv-37545-MCR-GRJ |
| 71080 | 138669 | Spoonemore, Tracy | Jensen & Associates | | 8:20-cv-37546-MCR-GRJ |
| 71081 | 138670 | Cummings, Tramaine | Jensen & Associates | | 8:20-cv-37547-MCR-GRJ |
| 71082 | 138673 | Cole, Travis | Jensen & Associates | | 8:20-cv-37550-MCR-GRJ |
| 71083 | 138674 | DELP, TRAVIS | Jensen & Associates | 8:20-cv-37551-MCR-GRJ | |
| 71084 | 138676 | Downes, Travis | Jensen & Associates | 8:20-cv-37553-MCR-GRJ | |
| 71085 | 138678 | Love, Travis | Jensen & Associates | | 8:20-cv-37555-MCR-GRJ |
| 71086 | 138680 | Patton, Travis | Jensen & Associates | 8:20-cv-37556-MCR-GRJ | |
| 71087 | 138681 | Semora, Travis | Jensen & Associates | 8:20-cv-37557-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71088 | 138682 | Packer, Trent | Jensen & Associates | 8:20-cv-37558-MCR-GRJ | |
| 71089 | 138683 | Edwards, Trevor | Jensen & Associates | | 8:20-cv-37559-MCR-GRJ |
| 71090 | 138684 | Felt, Trevor | Jensen & Associates | 8:20-cv-37560-MCR-GRJ | |
| 71091 | 138686 | Elmore, Trinity | Jensen & Associates | | 8:20-cv-37561-MCR-GRJ |
| 71092 | 138687 | Besa, Tristan | Jensen & Associates | 8:20-cv-37562-MCR-GRJ | |
| 71093 | 138691 | Springer, Troy | Jensen & Associates | 8:20-cv-37566-MCR-GRJ | |
| 71094 | 138692 | McKinney, Turel | Jensen & Associates | 8:20-cv-37567-MCR-GRJ | |
| 71095 | 138694 | DAVIS, TYLER | Jensen & Associates | 8:20-cv-37569-MCR-GRJ | |
| 71096 | 138695 | Freeman, Tyler | Jensen & Associates | 8:20-cv-37570-MCR-GRJ | |
| 71097 | 138696 | Hall, Tyler | Jensen & Associates | 8:20-cv-37571-MCR-GRJ | |
| 71098 | 138699 | Pulford, Tyler | Jensen & Associates | 8:20-cv-37573-MCR-GRJ | |
| 71099 | 138702 | Starnes, Tyler | Jensen & Associates | 8:20-cv-37575-MCR-GRJ | |
| 71100 | 138704 | Horton, Tyrone | Jensen & Associates | | 8:20-cv-37577-MCR-GRJ |
| 71101 | 138705 | Dacres, Tyrun | Jensen & Associates | 8:20-cv-37578-MCR-GRJ | |
| 71102 | 138707 | MAKA, ULUI | Jensen & Associates | 8:20-cv-37580-MCR-GRJ | |
| 71103 | 138711 | Horne, Vernon | Jensen & Associates | | 8:20-cv-37584-MCR-GRJ |
| 71104 | 138712 | Hally, Veronica | Jensen & Associates | | 8:20-cv-37585-MCR-GRJ |
| 71105 | 138714 | MOLTER, VICTOR | Jensen & Associates | 8:20-cv-37587-MCR-GRJ | |
| 71106 | 138715 | Sullivan, Victor | Jensen & Associates | 8:20-cv-37588-MCR-GRJ | |
| 71107 | 138716 | Seropian, Vincent | Jensen & Associates | 8:20-cv-37589-MCR-GRJ | |
| 71108 | 138717 | Williams, Vincent | Jensen & Associates | 8:20-cv-37590-MCR-GRJ | |
| 71109 | 138718 | Ducard, Vladimir | Jensen & Associates | | 8:20-cv-37591-MCR-GRJ |
| 71110 | 138721 | Burroughs, Walter | Jensen & Associates | 8:20-cv-37593-MCR-GRJ | |
| 71111 | 138725 | Enright, Wesley | Jensen & Associates | | 8:20-cv-37595-MCR-GRJ |
| 71112 | 138727 | Parramore, Wesley | Jensen & Associates | 8:20-cv-37597-MCR-GRJ | |
| 71113 | 138728 | SNYDER, WESLEY | Jensen & Associates | | 8:20-cv-37598-MCR-GRJ |
| 71114 | 138730 | HILLIARD, WESTIN | Jensen & Associates | | 8:20-cv-37600-MCR-GRJ |
| 71115 | 138731 | Mason, Wilbur | Jensen & Associates | 8:20-cv-37601-MCR-GRJ | |
| 71116 | 138732 | Mattert, William | Jensen & Associates | 8:20-cv-37602-MCR-GRJ | |
| 71117 | 138733 | Bjork, William | Jensen & Associates | 8:20-cv-37604-MCR-GRJ | |
| 71118 | 138735 | Cowan, William | Jensen & Associates | 8:20-cv-37608-MCR-GRJ | |
| 71119 | 138737 | Dell, William | Jensen & Associates | 8:20-cv-37613-MCR-GRJ | |
| 71120 | 138739 | Donovan, William | Jensen & Associates | 8:20-cv-37619-MCR-GRJ | |
| 71121 | 138740 | Finch, William | Jensen & Associates | 8:20-cv-37622-MCR-GRJ | |
| 71122 | 138743 | Holland, William | Jensen & Associates | 8:20-cv-37626-MCR-GRJ | |
| 71123 | 138744 | James, William | Jensen & Associates | 8:20-cv-37629-MCR-GRJ | |
| 71124 | 138746 | McCabe, William | Jensen & Associates | | 8:20-cv-37634-MCR-GRJ |
| 71125 | 138747 | McCloskey, William | Jensen & Associates | 8:20-cv-37637-MCR-GRJ | |
| 71126 | 138748 | McGinn, William | Jensen & Associates | 8:20-cv-37640-MCR-GRJ | |
| 71127 | 138750 | Orsino, William | Jensen & Associates | 8:20-cv-37646-MCR-GRJ | |
| 71128 | 138751 | PITTS, WILLIAM | Jensen & Associates | | 8:20-cv-37648-MCR-GRJ |
| 71129 | 138753 | Seese, William | Jensen & Associates | 8:20-cv-37654-MCR-GRJ | |
| 71130 | 138754 | Speer, William | Jensen & Associates | | 8:20-cv-37657-MCR-GRJ |
| 71131 | 138756 | Stewart, William | Jensen & Associates | 8:20-cv-37661-MCR-GRJ | |
| 71132 | 138757 | Stubbs, William | Jensen & Associates | | 8:20-cv-37664-MCR-GRJ |
| 71133 | 138758 | Taylor, William | Jensen & Associates | 8:20-cv-37667-MCR-GRJ | |
| 71134 | 138762 | Wall, William | Jensen & Associates | 8:20-cv-37675-MCR-GRJ | |
| 71135 | 138763 | West, William | Jensen & Associates | 8:20-cv-37678-MCR-GRJ | |
| 71136 | 138764 | Brown, Willie | Jensen & Associates | | 8:20-cv-37681-MCR-GRJ |
| 71137 | 138765 | Jones, Willie | Jensen & Associates | | 8:20-cv-37684-MCR-GRJ |
| 71138 | 138766 | Holmes, Wilton | Jensen & Associates | 8:20-cv-37685-MCR-GRJ | |
| 71139 | 138769 | WILLIAMS, YEVETTE | Jensen & Associates | 8:20-cv-37694-MCR-GRJ | |
| 71140 | 138770 | Bell, Zachary | Jensen & Associates | | 8:20-cv-37697-MCR-GRJ |
| 71141 | 138774 | Normann, Zachary | Jensen & Associates | | 8:20-cv-37705-MCR-GRJ |
| 71142 | 138775 | FISHER, ZACHERY J | Jensen & Associates | 8:20-cv-37708-MCR-GRJ | |
| 71143 | 138776 | Gills, Zijawaii | Jensen & Associates | 8:20-cv-37711-MCR-GRJ | |
| 71144 | 138777 | Benitez, Zimryth | Jensen & Associates | 8:20-cv-37712-MCR-GRJ | |
| 71145 | 138778 | Benologa, Zocarlo | Jensen & Associates | 8:20-cv-37716-MCR-GRJ | |
| 71146 | 164013 | Christensen, Andrew | Jensen & Associates | 8:20-cv-49796-MCR-GRJ | |
| 71147 | 164022 | Dowell, Jesse | Jensen & Associates | 8:20-cv-49806-MCR-GRJ | |
| 71148 | 164023 | Davis, Joshua | Jensen & Associates | 8:20-cv-49811-MCR-GRJ | |
| 71149 | 164224 | COOKE, PATRICK ALBERT | Jensen & Associates | 8:20-cv-49824-MCR-GRJ | |
| 71150 | 164226 | NEAL, RICHARD | Jensen & Associates | 9:20-cv-08698-MCR-GRJ | |
| 71151 | 164228 | MCCARTHY, AARON | Jensen & Associates | 8:20-cv-49836-MCR-GRJ | |
| 71152 | 164231 | ELDER, JOSHUA T | Jensen & Associates | 8:20-cv-49846-MCR-GRJ | |
| 71153 | 164232 | ALLEN, EVAN | Jensen & Associates | | 8:20-cv-49851-MCR-GRJ |
| 71154 | 164233 | HOOKS, DERRICK | Jensen & Associates | | 8:20-cv-49857-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71155 | 164234 | PROUTY, JONATHAN | Jensen & Associates | 8:20-cv-49864-MCR-GRJ | |
| 71156 | 164235 | MCCLENDON, JAMES | Jensen & Associates | 8:20-cv-49869-MCR-GRJ | |
| 71157 | 164260 | BOND, LEONA | Jensen & Associates | 8:20-cv-49886-MCR-GRJ | |
| 71158 | 164382 | ZUCCARO, ANTONIO SANTI | Jensen & Associates | | 8:20-cv-49896-MCR-GRJ |
| 71159 | 164384 | McDonald, Patrick | Jensen & Associates | | 8:20-cv-50772-MCR-GRJ |
| 71160 | 164385 | Zurcher, John | Jensen & Associates | | 8:20-cv-50777-MCR-GRJ |
| 71161 | 164387 | FAIIVAE, WILLIE | Jensen & Associates | | 8:20-cv-50782-MCR-GRJ |
| 71162 | 164388 | FERGUSON, KENDRICK | Jensen & Associates | 8:20-cv-50786-MCR-GRJ | |
| 71163 | 164389 | GILDON, CHARLES | Jensen & Associates | | 8:20-cv-50791-MCR-GRJ |
| 71164 | 164390 | HOUK, ROBERT | Jensen & Associates | 8:20-cv-50794-MCR-GRJ | |
| 71165 | 164392 | Mitchell, Gerald | Jensen & Associates | 8:20-cv-50801-MCR-GRJ | |
| 71166 | 164393 | VAN ENGEN, MICHAEL | Jensen & Associates | | 8:20-cv-50804-MCR-GRJ |
| 71167 | 164395 | VAN FLEET, ERIC | Jensen & Associates | 8:20-cv-50808-MCR-GRJ | |
| 71168 | 164396 | VAN HEYDE, PETER | Jensen & Associates | 8:20-cv-50813-MCR-GRJ | |
| 71169 | 164397 | VAN VOGELPOEL, LANCE | Jensen & Associates | 8:20-cv-50818-MCR-GRJ | |
| 71170 | 164402 | WALTON, THOMAS JERRY | Jensen & Associates | 8:20-cv-50833-MCR-GRJ | |
| 71171 | 164403 | WATKINS, LUCY | Jensen & Associates | | 8:20-cv-50836-MCR-GRJ |
| 71172 | 164405 | WILLIAMS, LAMONT | Jensen & Associates | 8:20-cv-50840-MCR-GRJ | |
| 71173 | 164406 | WILSON, BRENT MARQUI | Jensen & Associates | 8:20-cv-50843-MCR-GRJ | |
| 71174 | 164408 | SNAVELY, JONATHAN | Jensen & Associates | | 8:20-cv-50847-MCR-GRJ |
| 71175 | 164996 | DEYERMOND, JOHN | Jensen & Associates | 8:20-cv-50851-MCR-GRJ | |
| 71176 | 170115 | PEEK, JEFFREY | Jensen & Associates | | 8:20-cv-54394-MCR-GRJ |
| 71177 | 170813 | STREET, PAMELA | Jensen & Associates | 8:20-cv-54398-MCR-GRJ | |
| 71178 | 174760 | Josephen, Josh | Jensen & Associates | 9:20-cv-08699-MCR-GRJ | |
| 71179 | 183037 | LOPEZ, JOE | Jensen & Associates | 9:20-cv-10686-MCR-GRJ | |
| 71180 | 188512 | Melendez, Tyriek | Jensen & Associates | 9:20-cv-08700-MCR-GRJ | |
| 71181 | 188513 | Copley, Jesse | Jensen & Associates | 9:20-cv-08701-MCR-GRJ | |
| 71182 | 188514 | Farron, Wesley | Jensen & Associates | 9:20-cv-08702-MCR-GRJ | |
| 71183 | 188515 | DAVIS, UHARA | Jensen & Associates | 9:20-cv-08703-MCR-GRJ | |
| 71184 | 188516 | Hagan, Martin | Jensen & Associates | 9:20-cv-08704-MCR-GRJ | |
| 71185 | 188517 | Large, James | Jensen & Associates | 9:20-cv-08705-MCR-GRJ | |
| 71186 | 188518 | Vela, Daniel | Jensen & Associates | 9:20-cv-08706-MCR-GRJ | |
| 71187 | 188519 | Carter, Kendra | Jensen & Associates | 8:20-cv-55742-MCR-GRJ | |
| 71188 | 188520 | DAVIS, KERRY Terrell | Jensen & Associates | | 8:20-cv-24684-MCR-GRJ |
| 71189 | 188521 | Parrish, Aaron | Jensen & Associates | 9:20-cv-08707-MCR-GRJ | |
| 71190 | 188522 | Schliep, Steven | Jensen & Associates | 9:20-cv-08708-MCR-GRJ | |
| 71191 | 188523 | Robinson, Nathan | Jensen & Associates | 9:20-cv-08709-MCR-GRJ | |
| 71192 | 188526 | Villamil-Porrata, Edwin A | Jensen & Associates | 9:20-cv-08711-MCR-GRJ | |
| 71193 | 188527 | BINDER, JOHN | Jensen & Associates | 8:20-cv-56094-MCR-GRJ | |
| 71194 | 188528 | KELLEY, KENNETH J | Jensen & Associates | 8:20-cv-56098-MCR-GRJ | |
| 71195 | 189327 | BLOOD, ROBERT James | Jensen & Associates | 8:20-cv-56393-MCR-GRJ | |
| 71196 | 190537 | GONZALEZ, SONNY Ray | Jensen & Associates | | 8:20-cv-56399-MCR-GRJ |
| 71197 | 190587 | OTTO, TIMOTHY James | Jensen & Associates | 8:20-cv-56403-MCR-GRJ | |
| 71198 | 190588 | FIELDS, JONATHAN MICHAEL | Jensen & Associates | 8:20-cv-56407-MCR-GRJ | |
| 71199 | 190721 | COOK, BRENT | Jensen & Associates | 8:20-cv-60261-MCR-GRJ | |
| 71200 | 194236 | HIGGINS, JONATHAN | Jensen & Associates | 9:20-cv-08712-MCR-GRJ | |
| 71201 | 199008 | Buckhold, George | Jensen & Associates | 8:20-cv-52472-MCR-GRJ | |
| 71202 | 199009 | Light, Savannah Marie | Jensen & Associates | 8:20-cv-52475-MCR-GRJ | |
| 71203 | 199010 | Henry, Shelley | Jensen & Associates | 8:20-cv-52478-MCR-GRJ | |
| 71204 | 199013 | Gall, Casey | Jensen & Associates | 8:20-cv-52484-MCR-GRJ | |
| 71205 | 199014 | Brown, Andrew | Jensen & Associates | | 8:20-cv-52488-MCR-GRJ |
| 71206 | 199015 | HANSEN, THOMAS | Jensen & Associates | 9:20-cv-08713-MCR-GRJ | |
| 71207 | 199017 | Bagby, Damian | Jensen & Associates | 8:20-cv-52494-MCR-GRJ | |
| 71208 | 199018 | Calhoun, Bridget | Jensen & Associates | 8:20-cv-52498-MCR-GRJ | |
| 71209 | 199019 | Ogden, Michael | Jensen & Associates | 8:20-cv-52501-MCR-GRJ | |
| 71210 | 199020 | Basse, James | Jensen & Associates | 8:20-cv-52504-MCR-GRJ | |
| 71211 | 199021 | Pridgen, Naomi | Jensen & Associates | 8:20-cv-52506-MCR-GRJ | |
| 71212 | 199022 | Riley, Zachary | Jensen & Associates | 8:20-cv-52510-MCR-GRJ | |
| 71213 | 199023 | Williams, William | Jensen & Associates | 8:20-cv-52513-MCR-GRJ | |
| 71214 | 199024 | Arnold, Chris | Jensen & Associates | 8:20-cv-52516-MCR-GRJ | |
| 71215 | 199025 | Bates, Lauren | Jensen & Associates | 8:20-cv-52520-MCR-GRJ | |
| 71216 | 199026 | Adderly, Jonathan | Jensen & Associates | 8:20-cv-52524-MCR-GRJ | |
| 71217 | 199027 | Ross, Rey | Jensen & Associates | 8:20-cv-52526-MCR-GRJ | |
| 71218 | 199028 | Tilstra, Gena | Jensen & Associates | 8:20-cv-52529-MCR-GRJ | |
| 71219 | 199031 | Rivers, Patrick | Jensen & Associates | 8:20-cv-52539-MCR-GRJ | |
| 71220 | 199033 | Clawson, Vincent | Jensen & Associates | 9:20-cv-08714-MCR-GRJ | |
| 71221 | 199035 | Willis, Christopher | Jensen & Associates | 8:20-cv-52548-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71222 | 199037 | Heuer, Jason | Jensen & Associates | 8:20-cv-52554-MCR-GRJ | |
| 71223 | 199038 | Martinez-Camm, Nathan | Jensen & Associates | 9:20-cv-08715-MCR-GRJ | |
| 71224 | 199040 | Robinson, Wayne | Jensen & Associates | 8:20-cv-52558-MCR-GRJ | |
| 71225 | 199041 | Varga, Justin | Jensen & Associates | 8:20-cv-52562-MCR-GRJ | |
| 71226 | 199043 | Phelps, Brain | Jensen & Associates | 8:20-cv-52565-MCR-GRJ | |
| 71227 | 199044 | Lynch, John | Jensen & Associates | 9:20-cv-08717-MCR-GRJ | |
| 71228 | 199045 | Hobson, Daniel Hobson | Jensen & Associates | 8:20-cv-52568-MCR-GRJ | |
| 71229 | 199046 | Denly, Joseph | Jensen & Associates | 8:20-cv-52572-MCR-GRJ | |
| 71230 | 199047 | Bird, Daniel | Jensen & Associates | 8:20-cv-52576-MCR-GRJ | |
| 71231 | 202902 | Hill, Joseph | Jensen & Associates | 8:20-cv-52581-MCR-GRJ | |
| 71232 | 202903 | Hyde, James | Jensen & Associates | 9:20-cv-08719-MCR-GRJ | |
| 71233 | 202905 | SILVIA, JAMES | Jensen & Associates | | 9:20-cv-08721-MCR-GRJ |
| 71234 | 207498 | DEMPSY, TRAVIS | Jensen & Associates | | 9:20-cv-08725-MCR-GRJ |
| 71235 | 207501 | HUDSON, ROBERT OLATUNJI | Jensen & Associates | | 9:20-cv-08726-MCR-GRJ |
| 71236 | 210012 | Krueger, Waylon | Jensen & Associates | 9:20-cv-08727-MCR-GRJ | |
| 71237 | 210013 | Michael, Evan | Jensen & Associates | 9:20-cv-08728-MCR-GRJ | |
| 71238 | 210014 | Owen, Robert | Jensen & Associates | 9:20-cv-08729-MCR-GRJ | |
| 71239 | 210015 | FLEMENS, KEVIN | Jensen & Associates | 9:20-cv-08730-MCR-GRJ | |
| 71240 | 210016 | Buie, Casey | Jensen & Associates | 9:20-cv-08731-MCR-GRJ | |
| 71241 | 210017 | Medina, Milton | Jensen & Associates | 9:20-cv-08732-MCR-GRJ | |
| 71242 | 210018 | Rushing, Kevin | Jensen & Associates | 9:20-cv-08733-MCR-GRJ | |
| 71243 | 210020 | Harrison, Daniel | Jensen & Associates | 9:20-cv-08735-MCR-GRJ | |
| 71244 | 210021 | Vaughn, Antonette | Jensen & Associates | 9:20-cv-08736-MCR-GRJ | |
| 71245 | 210022 | Demmick, Robert | Jensen & Associates | 9:20-cv-08737-MCR-GRJ | |
| 71246 | 3955 | Andrews, Marion | Joel A. Nash Attorney at Law | | 7:20-cv-94404-MCR-GRJ |
| 71247 | 3956 | Azcarate, Jose | Joel A. Nash Attorney at Law | | 7:20-cv-94407-MCR-GRJ |
| 71248 | 3961 | BROWN, NYKETA | Joel A. Nash Attorney at Law | | 7:20-cv-94421-MCR-GRJ |
| 71249 | 3967 | Chisholm, Javice | Joel A. Nash Attorney at Law | | 8:20-cv-12023-MCR-GRJ |
| 71250 | 3968 | Christ, Eric | Joel A. Nash Attorney at Law | | 8:20-cv-12025-MCR-GRJ |
| 71251 | 3969 | Clader, Jason | Joel A. Nash Attorney at Law | 8:20-cv-12027-MCR-GRJ | |
| 71252 | 3971 | CLASON, KELSEY | Joel A. Nash Attorney at Law | | 7:20-cv-94440-MCR-GRJ |
| 71253 | 3973 | Congdon, Michael | Joel A. Nash Attorney at Law | | 7:20-cv-94446-MCR-GRJ |
| 71254 | 3974 | Corteggiano, Dominic | Joel A. Nash Attorney at Law | | 7:20-cv-94449-MCR-GRJ |
| 71255 | 3976 | Davenport, Robert | Joel A. Nash Attorney at Law | | 7:20-cv-94454-MCR-GRJ |
| 71256 | 3977 | Denbo, Matthew | Joel A. Nash Attorney at Law | | 7:20-cv-94457-MCR-GRJ |
| 71257 | 3984 | Ethington, Mathieu | Joel A. Nash Attorney at Law | | 7:20-cv-94465-MCR-GRJ |
| 71258 | 3997 | Heath, Wayne | Joel A. Nash Attorney at Law | | 7:20-cv-94498-MCR-GRJ |
| 71259 | 3999 | Hernandez, Avisaid | Joel A. Nash Attorney at Law | | 7:20-cv-94504-MCR-GRJ |
| 71260 | 4000 | Holden, Michael | Joel A. Nash Attorney at Law | 8:20-cv-12041-MCR-GRJ | |
| 71261 | 4003 | Jones, Anthony | Joel A. Nash Attorney at Law | 8:20-cv-12045-MCR-GRJ | |
| 71262 | 4004 | Jones, Vaughn | Joel A. Nash Attorney at Law | | 7:20-cv-94510-MCR-GRJ |
| 71263 | 4005 | Kauk, Adam | Joel A. Nash Attorney at Law | 7:20-cv-94513-MCR-GRJ | |
| 71264 | 4006 | KILPATRICK, Christopher | Joel A. Nash Attorney at Law | | 7:20-cv-94516-MCR-GRJ |
| 71265 | 4014 | Mohr, Anthony | Joel A. Nash Attorney at Law | | 8:20-cv-12049-MCR-GRJ |
| 71266 | 4015 | Osullivan, Patrick | Joel A. Nash Attorney at Law | | 7:20-cv-94533-MCR-GRJ |
| 71267 | 4016 | Pererz, Gianmarco | Joel A. Nash Attorney at Law | | 7:20-cv-94536-MCR-GRJ |
| 71268 | 4017 | Pipes, Jay | Joel A. Nash Attorney at Law | | 7:20-cv-94539-MCR-GRJ |
| 71269 | 4020 | Replogle, Robert Craig | Joel A. Nash Attorney at Law | | 7:20-cv-94548-MCR-GRJ |
| 71270 | 4021 | Roach, Christopher | Joel A. Nash Attorney at Law | | 7:20-cv-94550-MCR-GRJ |
| 71271 | 4024 | Rupp, Curtis | Joel A. Nash Attorney at Law | | 7:20-cv-94556-MCR-GRJ |
| 71272 | 4026 | Sanders, Justin | Joel A. Nash Attorney at Law | | 7:20-cv-94561-MCR-GRJ |
| 71273 | 4027 | SANDERS, KEN | Joel A. Nash Attorney at Law | | 7:20-cv-94564-MCR-GRJ |
| 71274 | 4031 | Seals, Robert | Joel A. Nash Attorney at Law | | 7:20-cv-94575-MCR-GRJ |
| 71275 | 4035 | Solorza, Joshua | Joel A. Nash Attorney at Law | | 7:20-cv-94586-MCR-GRJ |
| 71276 | 4039 | Strong, Timothy | Joel A. Nash Attorney at Law | | 8:20-cv-12052-MCR-GRJ |
| 71277 | 4042 | Walker, Kenneth | Joel A. Nash Attorney at Law | | 7:20-cv-94604-MCR-GRJ |
| 71278 | 4046 | Whitener, James | Joel A. Nash Attorney at Law | 7:20-cv-94615-MCR-GRJ | |
| 71279 | 4048 | Williams, Robert | Joel A. Nash Attorney at Law | | 7:20-cv-94621-MCR-GRJ |
| 71280 | 4049 | Williams, Ryan | Joel A. Nash Attorney at Law | | 7:20-cv-94625-MCR-GRJ |
| 71281 | 4050 | Winchell, Jennifer | Joel A. Nash Attorney at Law | 7:20-cv-94628-MCR-GRJ | |
| 71282 | 4051 | Wink, Christopher | Joel A. Nash Attorney at Law | | 7:20-cv-94633-MCR-GRJ |
| 71283 | 4053 | Worth, Tommy | Joel A. Nash Attorney at Law | 7:20-cv-94636-MCR-GRJ | |
| 71284 | 96572 | Reedy, Aaron | Joel A. Nash Attorney at Law | | 7:20-cv-94681-MCR-GRJ |
| 71285 | 147920 | HARRIMAN, JAMES | Joel A. Nash Attorney at Law | | 7:20-cv-95041-MCR-GRJ |
| 71286 | 260341 | Guinn, Chad | Joel A. Nash Attorney at Law | | 9:20-cv-04359-MCR-GRJ |
| 71287 | 289775 | Classen, Joshua | Joel A. Nash Attorney at Law | | 7:21-cv-10731-MCR-GRJ |
| 71288 | 115772 | Rivera, Benjamin | Joel Bieber Firm | | 7:20-cv-45345-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71289 | 115778 | Hawk, Ricardo | Joel Bieber Firm | | 7:20-cv-45356-MCR-GRJ |
| 71290 | 115780 | Dillard, Tawana | Joel Bieber Firm | 7:20-cv-45364-MCR-GRJ | |
| 71291 | 115787 | Duffy, Geoffrey | Joel Bieber Firm | | 7:20-cv-45385-MCR-GRJ |
| 71292 | 115792 | Rose, Dashawn | Joel Bieber Firm | 7:20-cv-45399-MCR-GRJ | |
| 71293 | 115795 | Giddings, Donald | Joel Bieber Firm | | 7:20-cv-45408-MCR-GRJ |
| 71294 | 115799 | Bove, Daniel | Joel Bieber Firm | 7:20-cv-45422-MCR-GRJ | |
| 71295 | 115800 | Sullivan, James | Joel Bieber Firm | 7:20-cv-45425-MCR-GRJ | |
| 71296 | 115801 | Benson, Matthew | Joel Bieber Firm | | 7:20-cv-45428-MCR-GRJ |
| 71297 | 115802 | Marx, Phillip | Joel Bieber Firm | | 7:20-cv-45431-MCR-GRJ |
| 71298 | 115805 | Kittinger, Loretta | Joel Bieber Firm | 7:20-cv-45442-MCR-GRJ | |
| 71299 | 115806 | LaFreniere, Joseph | Joel Bieber Firm | | 7:20-cv-45446-MCR-GRJ |
| 71300 | 115810 | Fletcher, John | Joel Bieber Firm | | 7:20-cv-45464-MCR-GRJ |
| 71301 | 115816 | Chamness, Calab | Joel Bieber Firm | | 3:21-cv-01231-MCR-GRJ |
| 71302 | 115817 | Danaher, Eric | Joel Bieber Firm | 7:20-cv-45495-MCR-GRJ | |
| 71303 | 115819 | McCall, Quiante | Joel Bieber Firm | 7:20-cv-45503-MCR-GRJ | |
| 71304 | 115820 | FIGUEROA, JOSE | Joel Bieber Firm | 7:20-cv-45508-MCR-GRJ | |
| 71305 | 115821 | Yip, Anthony | Joel Bieber Firm | | 7:20-cv-45513-MCR-GRJ |
| 71306 | 115824 | McMullen, Eric | Joel Bieber Firm | | 7:20-cv-45530-MCR-GRJ |
| 71307 | 115828 | Vinh, Andy | Joel Bieber Firm | | 7:20-cv-45551-MCR-GRJ |
| 71308 | 115841 | Bowman, Robert | Joel Bieber Firm | 7:20-cv-45627-MCR-GRJ | |
| 71309 | 115845 | Adams, James | Joel Bieber Firm | | 7:20-cv-45651-MCR-GRJ |
| 71310 | 115849 | Gilliam, Tishara | Joel Bieber Firm | | 7:20-cv-45677-MCR-GRJ |
| 71311 | 115856 | Hutchings, Scott | Joel Bieber Firm | 7:20-cv-45720-MCR-GRJ | |
| 71312 | 115862 | Wickenden, Andrew | Joel Bieber Firm | 7:20-cv-45759-MCR-GRJ | |
| 71313 | 115868 | Brisker, Darrell | Joel Bieber Firm | 7:20-cv-45795-MCR-GRJ | |
| 71314 | 115869 | Wolfcale, Justin | Joel Bieber Firm | | 7:20-cv-45802-MCR-GRJ |
| 71315 | 115871 | Richardson, Donald | Joel Bieber Firm | 7:20-cv-45814-MCR-GRJ | |
| 71316 | 115873 | Coker, John | Joel Bieber Firm | 7:20-cv-45825-MCR-GRJ | |
| 71317 | 115874 | Donovan, Nicholas | Joel Bieber Firm | 7:20-cv-45829-MCR-GRJ | |
| 71318 | 115879 | Jopp, Daniel | Joel Bieber Firm | 7:20-cv-45855-MCR-GRJ | |
| 71319 | 115881 | Reid, Rondu | Joel Bieber Firm | | 7:20-cv-45864-MCR-GRJ |
| 71320 | 115882 | Turner, Leslie | Joel Bieber Firm | | 7:20-cv-45869-MCR-GRJ |
| 71321 | 115889 | Armstrong, Andrew | Joel Bieber Firm | | 7:20-cv-45906-MCR-GRJ |
| 71322 | 115890 | Wohllebe, Rory | Joel Bieber Firm | 7:20-cv-45911-MCR-GRJ | |
| 71323 | 115894 | Noland, Jesse | Joel Bieber Firm | 7:20-cv-45932-MCR-GRJ | |
| 71324 | 115898 | Scott, Taurence | Joel Bieber Firm | 7:20-cv-45953-MCR-GRJ | |
| 71325 | 115905 | Myers, Latosha | Joel Bieber Firm | 7:20-cv-45989-MCR-GRJ | |
| 71326 | 115908 | Minix, Brian | Joel Bieber Firm | | 7:20-cv-46004-MCR-GRJ |
| 71327 | 115910 | Garris, Christopher | Joel Bieber Firm | | 7:20-cv-46015-MCR-GRJ |
| 71328 | 115912 | Layne, Michael | Joel Bieber Firm | 7:20-cv-46025-MCR-GRJ | |
| 71329 | 115913 | Kast, Gabriel | Joel Bieber Firm | 7:20-cv-46031-MCR-GRJ | |
| 71330 | 115914 | Bass, Keith | Joel Bieber Firm | | 7:20-cv-46036-MCR-GRJ |
| 71331 | 115915 | Condliffe, Matthew | Joel Bieber Firm | 7:20-cv-46040-MCR-GRJ | |
| 71332 | 115920 | Edwards, Bradley | Joel Bieber Firm | 7:20-cv-46066-MCR-GRJ | |
| 71333 | 115922 | McAllister, Amanda | Joel Bieber Firm | 7:20-cv-46075-MCR-GRJ | |
| 71334 | 115923 | Silver, Toni | Joel Bieber Firm | | 7:20-cv-46081-MCR-GRJ |
| 71335 | 115929 | Olsen, Zachary | Joel Bieber Firm | 7:20-cv-46112-MCR-GRJ | |
| 71336 | 115932 | Kimmons, Calin | Joel Bieber Firm | 7:20-cv-46127-MCR-GRJ | |
| 71337 | 115935 | WRIGHT, DEANDRE | Joel Bieber Firm | 7:20-cv-46143-MCR-GRJ | |
| 71338 | 115936 | Crisci, Robert | Joel Bieber Firm | 7:20-cv-46148-MCR-GRJ | |
| 71339 | 115940 | Trivett, Eric | Joel Bieber Firm | 7:20-cv-46169-MCR-GRJ | |
| 71340 | 115941 | Barnes, David | Joel Bieber Firm | | 7:20-cv-46174-MCR-GRJ |
| 71341 | 115943 | Thomas, Shawton | Joel Bieber Firm | 7:20-cv-46182-MCR-GRJ | |
| 71342 | 115945 | Fields, Jamie | Joel Bieber Firm | 7:20-cv-46193-MCR-GRJ | |
| 71343 | 115951 | Fletcher, Shakelia | Joel Bieber Firm | | 7:20-cv-46219-MCR-GRJ |
| 71344 | 115952 | Salley, Eric | Joel Bieber Firm | | 7:20-cv-46223-MCR-GRJ |
| 71345 | 115954 | Burton, Shauntell | Joel Bieber Firm | 7:20-cv-46234-MCR-GRJ | |
| 71346 | 115955 | Cochran, Kenneth | Joel Bieber Firm | | 7:20-cv-46240-MCR-GRJ |
| 71347 | 115956 | Horne, Caleb | Joel Bieber Firm | | 7:20-cv-46246-MCR-GRJ |
| 71348 | 115960 | Fowler, Mary | Joel Bieber Firm | | 7:20-cv-46271-MCR-GRJ |
| 71349 | 115962 | Jacobs, Kevin | Joel Bieber Firm | 7:20-cv-46280-MCR-GRJ | |
| 71350 | 115963 | Sullivan, Daniel | Joel Bieber Firm | 7:20-cv-46286-MCR-GRJ | |
| 71351 | 115964 | Mobley, Irma | Joel Bieber Firm | 7:20-cv-46293-MCR-GRJ | |
| 71352 | 115965 | Johnson, Ronald | Joel Bieber Firm | 7:20-cv-46298-MCR-GRJ | |
| 71353 | 115966 | Banks, Elijah | Joel Bieber Firm | 7:20-cv-46301-MCR-GRJ | |
| 71354 | 115968 | Parish, Joseph | Joel Bieber Firm | | 7:20-cv-46309-MCR-GRJ |
| 71355 | 115972 | Young, Zachery | Joel Bieber Firm | 7:20-cv-46327-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71356 | 115973 | Ali, Idris | Joel Bieber Firm | 7:20-cv-46331-MCR-GRJ | |
| 71357 | 115977 | Shoemaker, Kamal | Joel Bieber Firm | 7:20-cv-46351-MCR-GRJ | |
| 71358 | 115978 | Dass, Alexis | Joel Bieber Firm | | 7:20-cv-46356-MCR-GRJ |
| 71359 | 115980 | Longworth, David | Joel Bieber Firm | | 7:20-cv-46366-MCR-GRJ |
| 71360 | 115981 | Ervin, Heather | Joel Bieber Firm | | 7:20-cv-46371-MCR-GRJ |
| 71361 | 115985 | Fleming, Mark | Joel Bieber Firm | 7:20-cv-46393-MCR-GRJ | |
| 71362 | 115986 | Demps, Shakuandra | Joel Bieber Firm | | 7:20-cv-46399-MCR-GRJ |
| 71363 | 115988 | Hughley, Raven | Joel Bieber Firm | 7:20-cv-46411-MCR-GRJ | |
| 71364 | 115989 | SMALLWOOD, MICHAEL | Joel Bieber Firm | 7:20-cv-46417-MCR-GRJ | |
| 71365 | 115991 | Birris, Sidney | Joel Bieber Firm | | 7:20-cv-46428-MCR-GRJ |
| 71366 | 115992 | Davis, Quentin | Joel Bieber Firm | 7:20-cv-46434-MCR-GRJ | |
| 71367 | 115993 | Glass, Danielle | Joel Bieber Firm | | 7:20-cv-46442-MCR-GRJ |
| 71368 | 115996 | Hamilton, Marah | Joel Bieber Firm | 7:20-cv-46459-MCR-GRJ | |
| 71369 | 115999 | Gamel, Justin | Joel Bieber Firm | 7:20-cv-46475-MCR-GRJ | |
| 71370 | 116001 | Houston, Shawn | Joel Bieber Firm | 7:20-cv-46485-MCR-GRJ | |
| 71371 | 116007 | Humphries, Jeff | Joel Bieber Firm | 7:20-cv-46505-MCR-GRJ | |
| 71372 | 116013 | Levin, Aaron | Joel Bieber Firm | 7:20-cv-46534-MCR-GRJ | |
| 71373 | 116015 | Omalley, Angel | Joel Bieber Firm | 7:20-cv-46543-MCR-GRJ | |
| 71374 | 116017 | Cline, Douglas | Joel Bieber Firm | 7:20-cv-46551-MCR-GRJ | |
| 71375 | 116019 | Crawford, Tana | Joel Bieber Firm | 7:20-cv-46560-MCR-GRJ | |
| 71376 | 116020 | Jacobs, Steven | Joel Bieber Firm | | 7:20-cv-46563-MCR-GRJ |
| 71377 | 116024 | Perez, Julio | Joel Bieber Firm | 7:20-cv-46579-MCR-GRJ | |
| 71378 | 116025 | Taylor, Danielle | Joel Bieber Firm | | 7:20-cv-46582-MCR-GRJ |
| 71379 | 116031 | Breaux, Austin | Joel Bieber Firm | | 7:20-cv-45365-MCR-GRJ |
| 71380 | 116035 | Morgan, John | Joel Bieber Firm | | 7:20-cv-45377-MCR-GRJ |
| 71381 | 116037 | Grantham, John | Joel Bieber Firm | 7:20-cv-45383-MCR-GRJ | |
| 71382 | 116042 | Jones, Donovan | Joel Bieber Firm | 7:20-cv-45397-MCR-GRJ | |
| 71383 | 116043 | Lugo, Jennifer | Joel Bieber Firm | 7:20-cv-45400-MCR-GRJ | |
| 71384 | 116046 | Pernell, Henry | Joel Bieber Firm | | 7:20-cv-45409-MCR-GRJ |
| 71385 | 116050 | BURNS, MICHAEL | Joel Bieber Firm | 7:20-cv-45420-MCR-GRJ | |
| 71386 | 116051 | McDonnell, Derek | Joel Bieber Firm | | 7:20-cv-45423-MCR-GRJ |
| 71387 | 116052 | Wilson, Laura | Joel Bieber Firm | | 7:20-cv-45426-MCR-GRJ |
| 71388 | 116056 | Davis, Freeman | Joel Bieber Firm | 7:20-cv-45437-MCR-GRJ | |
| 71389 | 116057 | Webb, Arlene | Joel Bieber Firm | | 7:20-cv-45441-MCR-GRJ |
| 71390 | 116058 | Karsner, Brian | Joel Bieber Firm | 7:20-cv-45445-MCR-GRJ | |
| 71391 | 116064 | Seals, Douglas | Joel Bieber Firm | 7:20-cv-45465-MCR-GRJ | |
| 71392 | 116065 | Grubb, David | Joel Bieber Firm | 7:20-cv-45468-MCR-GRJ | |
| 71393 | 116070 | McCarter, John | Joel Bieber Firm | 7:20-cv-45488-MCR-GRJ | |
| 71394 | 116076 | Calhoun, Teresa | Joel Bieber Firm | | 7:20-cv-45511-MCR-GRJ |
| 71395 | 116083 | Galvin, Ryan | Joel Bieber Firm | 7:20-cv-45538-MCR-GRJ | |
| 71396 | 116084 | Ferguson, James | Joel Bieber Firm | 7:20-cv-45543-MCR-GRJ | |
| 71397 | 116085 | Rogers, Santoi J | Joel Bieber Firm | 7:20-cv-45548-MCR-GRJ | |
| 71398 | 116090 | Madill, Lennon | Joel Bieber Firm | 7:20-cv-45571-MCR-GRJ | |
| 71399 | 116092 | Ites, Aaron | Joel Bieber Firm | 7:20-cv-45581-MCR-GRJ | |
| 71400 | 116093 | Broveak, Tyler | Joel Bieber Firm | 7:20-cv-45586-MCR-GRJ | |
| 71401 | 116097 | Hardies, Kimberly | Joel Bieber Firm | 7:20-cv-45608-MCR-GRJ | |
| 71402 | 116098 | McDonell, Luke | Joel Bieber Firm | 7:20-cv-45614-MCR-GRJ | |
| 71403 | 116103 | Varney, Adam | Joel Bieber Firm | | 7:20-cv-45641-MCR-GRJ |
| 71404 | 116106 | Phetsisouk, Tomee | Joel Bieber Firm | 7:20-cv-45657-MCR-GRJ | |
| 71405 | 116108 | Smith, Lakia | Joel Bieber Firm | | 7:20-cv-45668-MCR-GRJ |
| 71406 | 116111 | Smith, Ben | Joel Bieber Firm | 7:20-cv-45686-MCR-GRJ | |
| 71407 | 116112 | Kersine, Christopher | Joel Bieber Firm | 7:20-cv-45691-MCR-GRJ | |
| 71408 | 116117 | Scott, Dean | Joel Bieber Firm | 7:20-cv-45718-MCR-GRJ | |
| 71409 | 116119 | HUGHES, BRYAN | Joel Bieber Firm | 7:20-cv-45729-MCR-GRJ | |
| 71410 | 116123 | Lindquist, Amber | Joel Bieber Firm | | 7:20-cv-45749-MCR-GRJ |
| 71411 | 116124 | Maciaspatino, Sergio | Joel Bieber Firm | | 7:20-cv-45755-MCR-GRJ |
| 71412 | 116129 | Laumann, Felicia | Joel Bieber Firm | 7:20-cv-45782-MCR-GRJ | |
| 71413 | 116130 | Barber, Chris | Joel Bieber Firm | 7:20-cv-26260-MCR-GRJ | |
| 71414 | 116131 | Roussell, Oronde | Joel Bieber Firm | 7:20-cv-45793-MCR-GRJ | |
| 71415 | 116132 | Magee, Eric | Joel Bieber Firm | | 7:20-cv-45798-MCR-GRJ |
| 71416 | 116133 | Voebel, Kayla | Joel Bieber Firm | 7:20-cv-45803-MCR-GRJ | |
| 71417 | 116135 | Campo, Ryan | Joel Bieber Firm | 7:20-cv-45815-MCR-GRJ | |
| 71418 | 116140 | O'Neil, Alton | Joel Bieber Firm | 7:20-cv-45837-MCR-GRJ | |
| 71419 | 116141 | Walker, Spencer | Joel Bieber Firm | | 7:20-cv-45841-MCR-GRJ |
| 71420 | 116144 | Hash, Donald | Joel Bieber Firm | 7:20-cv-45854-MCR-GRJ | |
| 71421 | 116145 | Bell, Patrick | Joel Bieber Firm | 7:20-cv-45858-MCR-GRJ | |
| 71422 | 116149 | Garcia, Megan | Joel Bieber Firm | | 7:20-cv-45877-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71423 | 116151 | Armentrout, Earl | Joel Bieber Firm | | 7:20-cv-45886-MCR-GRJ |
| 71424 | 116155 | Beckette, Zachary | Joel Bieber Firm | | 7:20-cv-45904-MCR-GRJ |
| 71425 | 116158 | Byrd, Ronald | Joel Bieber Firm | | 7:20-cv-45918-MCR-GRJ |
| 71426 | 116163 | Bellinger, Adam | Joel Bieber Firm | 7:20-cv-45941-MCR-GRJ | |
| 71427 | 116164 | Underwood, Jackey | Joel Bieber Firm | | 7:20-cv-45945-MCR-GRJ |
| 71428 | 116165 | Johnson, Karnell | Joel Bieber Firm | 7:20-cv-45949-MCR-GRJ | |
| 71429 | 116176 | Price, William | Joel Bieber Firm | | 7:20-cv-45995-MCR-GRJ |
| 71430 | 116179 | Mitchell, Demetricus | Joel Bieber Firm | 7:20-cv-46008-MCR-GRJ | |
| 71431 | 116180 | Ragland, Andrew | Joel Bieber Firm | 7:20-cv-46012-MCR-GRJ | |
| 71432 | 116184 | Walker, Latonya | Joel Bieber Firm | 7:20-cv-46030-MCR-GRJ | |
| 71433 | 116186 | Edmond, Demitrus | Joel Bieber Firm | 7:20-cv-46038-MCR-GRJ | |
| 71434 | 116190 | Thoi, Dao | Joel Bieber Firm | 7:20-cv-46057-MCR-GRJ | |
| 71435 | 116192 | Marcial, Victor | Joel Bieber Firm | 7:20-cv-46067-MCR-GRJ | |
| 71436 | 116196 | Stonum, K. T. | Joel Bieber Firm | | 7:20-cv-46084-MCR-GRJ |
| 71437 | 116201 | Royston, James | Joel Bieber Firm | 7:20-cv-46106-MCR-GRJ | |
| 71438 | 116204 | Laue, Marc | Joel Bieber Firm | | 7:20-cv-46119-MCR-GRJ |
| 71439 | 116206 | Casias, Leandro | Joel Bieber Firm | 7:20-cv-46128-MCR-GRJ | |
| 71440 | 116207 | Mejia, Sommy | Joel Bieber Firm | 7:20-cv-46133-MCR-GRJ | |
| 71441 | 116210 | Lucious, Reginald | Joel Bieber Firm | 7:20-cv-46145-MCR-GRJ | |
| 71442 | 116212 | Zavala, Noe | Joel Bieber Firm | 7:20-cv-46155-MCR-GRJ | |
| 71443 | 116213 | Matthews, Steven | Joel Bieber Firm | | 7:20-cv-46160-MCR-GRJ |
| 71444 | 116214 | Sanchez, Mauricio | Joel Bieber Firm | 7:20-cv-46164-MCR-GRJ | |
| 71445 | 116215 | WILLIAMS, ASHLEY | Joel Bieber Firm | 7:20-cv-46167-MCR-GRJ | |
| 71446 | 116217 | Richmond, John | Joel Bieber Firm | 7:20-cv-46176-MCR-GRJ | |
| 71447 | 116218 | Subia, Harold | Joel Bieber Firm | 7:20-cv-46181-MCR-GRJ | |
| 71448 | 116219 | Gray, Jeremy | Joel Bieber Firm | | 7:20-cv-46186-MCR-GRJ |
| 71449 | 116221 | Gonzales, Faustino | Joel Bieber Firm | 7:20-cv-46194-MCR-GRJ | |
| 71450 | 116239 | Foxon, Laura | Joel Bieber Firm | | 7:20-cv-46278-MCR-GRJ |
| 71451 | 116243 | Hartman, Steven | Joel Bieber Firm | | 7:20-cv-46295-MCR-GRJ |
| 71452 | 116251 | Mitchell, Stephon | Joel Bieber Firm | | 7:20-cv-46321-MCR-GRJ |
| 71453 | 116255 | Vassar, Dylan | Joel Bieber Firm | | 7:20-cv-46336-MCR-GRJ |
| 71454 | 116256 | Johnson, Edward | Joel Bieber Firm | | 7:20-cv-46340-MCR-GRJ |
| 71455 | 116263 | Escalante, Christopher | Joel Bieber Firm | | 7:20-cv-46372-MCR-GRJ |
| 71456 | 116265 | Petrin, Kyle | Joel Bieber Firm | 7:20-cv-46382-MCR-GRJ | |
| 71457 | 116267 | Koszewski, Rachael | Joel Bieber Firm | 7:20-cv-46391-MCR-GRJ | |
| 71458 | 116269 | MYERS, AARON | Joel Bieber Firm | 7:20-cv-46402-MCR-GRJ | |
| 71459 | 116271 | Johnston, Casey | Joel Bieber Firm | | 7:20-cv-46412-MCR-GRJ |
| 71460 | 116273 | Cabrales, Erick | Joel Bieber Firm | | 7:20-cv-46425-MCR-GRJ |
| 71461 | 116275 | Aguilar, Adrian | Joel Bieber Firm | | 7:20-cv-46436-MCR-GRJ |
| 71462 | 116284 | Grisham, Lakeisha | Joel Bieber Firm | 7:20-cv-47806-MCR-GRJ | |
| 71463 | 116286 | Varhall, Dennis | Joel Bieber Firm | 7:20-cv-47814-MCR-GRJ | |
| 71464 | 116287 | Simon, Brady | Joel Bieber Firm | 7:20-cv-47818-MCR-GRJ | |
| 71465 | 116289 | Atkinson, James | Joel Bieber Firm | 7:20-cv-47826-MCR-GRJ | |
| 71466 | 116290 | Majors, Daniel | Joel Bieber Firm | 7:20-cv-47829-MCR-GRJ | |
| 71467 | 116291 | Ramos, Marlon | Joel Bieber Firm | 7:20-cv-47832-MCR-GRJ | |
| 71468 | 116294 | Giusti, Trevor | Joel Bieber Firm | 7:20-cv-47844-MCR-GRJ | |
| 71469 | 116296 | Figueroa, Ralph | Joel Bieber Firm | | 7:20-cv-47851-MCR-GRJ |
| 71470 | 116297 | Flamez, Allison | Joel Bieber Firm | 7:20-cv-47855-MCR-GRJ | |
| 71471 | 116298 | Brown, Nicholas | Joel Bieber Firm | | 7:20-cv-47858-MCR-GRJ |
| 71472 | 116305 | Alcorn, Darrian | Joel Bieber Firm | 7:20-cv-47881-MCR-GRJ | |
| 71473 | 116306 | Hammonds, Landon | Joel Bieber Firm | 7:20-cv-47884-MCR-GRJ | |
| 71474 | 116308 | Courtney, Rebecca | Joel Bieber Firm | | 7:20-cv-48041-MCR-GRJ |
| 71475 | 116309 | Keyes, Ronald | Joel Bieber Firm | 7:20-cv-48045-MCR-GRJ | |
| 71476 | 116312 | Maulupe, Calvin | Joel Bieber Firm | 7:20-cv-48055-MCR-GRJ | |
| 71477 | 116316 | Wagner, Amanda | Joel Bieber Firm | | 7:20-cv-48069-MCR-GRJ |
| 71478 | 116318 | O'DELL, JARED | Joel Bieber Firm | | 7:20-cv-48078-MCR-GRJ |
| 71479 | 116325 | Helyer, Corey | Joel Bieber Firm | | 7:20-cv-48108-MCR-GRJ |
| 71480 | 116326 | Rivers, Andre | Joel Bieber Firm | 7:20-cv-48112-MCR-GRJ | |
| 71481 | 116328 | Moreno, David | Joel Bieber Firm | 7:20-cv-48120-MCR-GRJ | |
| 71482 | 116329 | Coleman, Jamila | Joel Bieber Firm | | 7:20-cv-48125-MCR-GRJ |
| 71483 | 116330 | Gallegos, Miranda | Joel Bieber Firm | 7:20-cv-48129-MCR-GRJ | |
| 71484 | 116331 | Philpott, William | Joel Bieber Firm | | 7:20-cv-48132-MCR-GRJ |
| 71485 | 116334 | Brown, Felicia | Joel Bieber Firm | 7:20-cv-48141-MCR-GRJ | |
| 71486 | 152978 | BUSSELL, JONATHON L | Joel Bieber Firm | | 3:19-cv-01466-MCR-GRJ |
| 71487 | 180881 | Pauter, Thomas | Joel Bieber Firm | | 7:20-cv-48396-MCR-GRJ |
| 71488 | 180882 | Conley, Cornelius | Joel Bieber Firm | 7:20-cv-48401-MCR-GRJ | |
| 71489 | 180884 | BUJALSKI, JOSHUA | Joel Bieber Firm | | 7:20-cv-48411-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71490 | 180887 | Higgins, Anthony | Joel Bieber Firm | 7:20-cv-48426-MCR-GRJ | |
| 71491 | 194376 | SCOTT, BRADLEY Stephen | Joel Bieber Firm | 8:20-cv-31804-MCR-GRJ | |
| 71492 | 209696 | MARTINEZ, THOMAS ANDY | Joel Bieber Firm | 8:20-cv-56828-MCR-GRJ | |
| 71493 | 248134 | JOHNS, JORDAN | Joel Bieber Firm | 8:20-cv-93922-MCR-GRJ | |
| 71494 | 252004 | Dudley, Paul | Joel Bieber Firm | | 8:20-cv-98224-MCR-GRJ |
| 71495 | 260868 | KANAN, WALID | Joel Bieber Firm | 9:20-cv-04367-MCR-GRJ | |
| 71496 | 280060 | WHEELER, PATRICIA LYNN | Joel Bieber Firm | 9:20-cv-20432-MCR-GRJ | |
| 71497 | 280061 | WHEELER, SEAN MAXIMILLIAN | Joel Bieber Firm | | 9:20-cv-20434-MCR-GRJ |
| 71498 | 289391 | ASBELL, NATHANIAL YEONG | Joel Bieber Firm | | 7:21-cv-10338-MCR-GRJ |
| 71499 | 16578 | Alvarez, Mark Anthony | Johnson Becker | 7:20-cv-43545-MCR-GRJ | |
| 71500 | 16622 | Darang, Dionisio Valera | Johnson Becker | 7:20-cv-43733-MCR-GRJ | |
| 71501 | 16624 | Daye, Gerald George | Johnson Becker | | 7:20-cv-43737-MCR-GRJ |
| 71502 | 16645 | Farish, Michael Edward | Johnson Becker | | 7:20-cv-43809-MCR-GRJ |
| 71503 | 16657 | Forsyth, Timothy | Johnson Becker | 7:20-cv-43615-MCR-GRJ | |
| 71504 | 16663 | Garrido, Wayne | Johnson Becker | 7:20-cv-43629-MCR-GRJ | |
| 71505 | 16673 | Gragg, Jonathan Philip | Johnson Becker | 7:20-cv-43658-MCR-GRJ | |
| 71506 | 16681 | Harlow, Spencer Lee | Johnson Becker | 7:20-cv-43679-MCR-GRJ | |
| 71507 | 16682 | Harris, Lonie Edwin | Johnson Becker | 7:20-cv-43683-MCR-GRJ | |
| 71508 | 16687 | Heiserman, Randy | Johnson Becker | | 7:20-cv-43698-MCR-GRJ |
| 71509 | 16690 | HERNANDEZ, CHARLES ANTHONY | Johnson Becker | 7:20-cv-43707-MCR-GRJ | |
| 71510 | 16696 | Hillard, Lowkeysha | Johnson Becker | | 7:20-cv-43726-MCR-GRJ |
| 71511 | 16705 | Johnson, Bruce Aubin | Johnson Becker | 7:20-cv-43738-MCR-GRJ | |
| 71512 | 16706 | Johnson, Kevin Blake | Johnson Becker | 7:20-cv-44822-MCR-GRJ | |
| 71513 | 16707 | Karle, Jason James | Johnson Becker | 7:20-cv-43742-MCR-GRJ | |
| 71514 | 16708 | Kastner, Marshall Ryan | Johnson Becker | | 7:20-cv-43747-MCR-GRJ |
| 71515 | 16740 | Macleod, Matthew Frank | Johnson Becker | | 7:20-cv-43771-MCR-GRJ |
| 71516 | 16756 | Minard, Maurice | Johnson Becker | | 7:20-cv-43817-MCR-GRJ |
| 71517 | 16771 | O'Connell, William Francis | Johnson Becker | 7:20-cv-43831-MCR-GRJ | |
| 71518 | 16776 | Orphan, Nathan Alan | Johnson Becker | | 7:20-cv-43839-MCR-GRJ |
| 71519 | 16783 | Presher, Mark A | Johnson Becker | 7:20-cv-43848-MCR-GRJ | |
| 71520 | 16790 | Richardson, James Michael | Johnson Becker | 7:20-cv-43871-MCR-GRJ | |
| 71521 | 16792 | Riddle, John Howard | Johnson Becker | 7:20-cv-43878-MCR-GRJ | |
| 71522 | 16811 | Sibala, Jon P | Johnson Becker | 7:20-cv-43849-MCR-GRJ | |
| 71523 | 16812 | Sierra, Ernesto | Johnson Becker | | 7:20-cv-43852-MCR-GRJ |
| 71524 | 16817 | Smith, Ethan | Johnson Becker | | 7:20-cv-43864-MCR-GRJ |
| 71525 | 16827 | Stopke, Andrew David | Johnson Becker | | 3:21-cv-01813-MCR-GRJ |
| 71526 | 16833 | Tester, Billy Joe | Johnson Becker | 7:20-cv-43895-MCR-GRJ | |
| 71527 | 16839 | Velasquez, Freddy Anthony | Johnson Becker | 7:20-cv-43910-MCR-GRJ | |
| 71528 | 16845 | West, Kenneth | Johnson Becker | | 7:20-cv-43931-MCR-GRJ |
| 71529 | 16850 | Wilson, Bradley James | Johnson Becker | | 7:20-cv-43934-MCR-GRJ |
| 71530 | 16851 | Wilson, David M | Johnson Becker | 7:20-cv-43938-MCR-GRJ | |
| 71531 | 16854 | Wright, Ronald Dushun | Johnson Becker | 7:20-cv-43948-MCR-GRJ | |
| 71532 | 16858 | Zanus, Odinn Edward | Johnson Becker | | 3:21-cv-01817-MCR-GRJ |
| 71533 | 138966 | Graff, Justin | Johnson Becker | | 3:19-cv-02958-MCR-GRJ |
| 71534 | 138972 | Hutchison, Adrian Lumun | Johnson Becker | | 3:19-cv-04265-MCR-GRJ |
| 71535 | 138982 | Haslage, Elijah Russell | Johnson Becker | | 3:19-cv-01637-MCR-GRJ |
| 71536 | 170034 | Hoover, John Claude | Johnson Becker | 8:20-cv-26585-MCR-GRJ | |
| 71537 | 170042 | Wardel, Idrise | Johnson Becker | 8:20-cv-26611-MCR-GRJ | |
| 71538 | 176864 | Creager, James | Johnson Becker | 8:20-cv-26645-MCR-GRJ | |
| 71539 | 176866 | Dowdle, Charles | Johnson Becker | 8:20-cv-26652-MCR-GRJ | |
| 71540 | 176877 | Kasparek, Quintin | Johnson Becker | 8:20-cv-26699-MCR-GRJ | |
| 71541 | 199048 | Detre, Jose | Johnson Becker | 8:20-cv-63376-MCR-GRJ | |
| 71542 | 199051 | Mejia, Alexis | Johnson Becker | 8:20-cv-63386-MCR-GRJ | |
| 71543 | 199054 | Littlejohn, Colby | Johnson Becker | | 8:20-cv-63392-MCR-GRJ |
| 71544 | 199057 | Gonzales, Francis | Johnson Becker | | 8:20-cv-63401-MCR-GRJ |
| 71545 | 199059 | Wallace, Joshua | Johnson Becker | | 8:20-cv-63405-MCR-GRJ |
| 71546 | 199067 | McAlpin, Kevin | Johnson Becker | 8:20-cv-63422-MCR-GRJ | |
| 71547 | 219374 | McCown, Jacob | Johnson Becker | 8:20-cv-63345-MCR-GRJ | |
| 71548 | 219375 | Oliver, Shaun Terrence | Johnson Becker | | 8:20-cv-63348-MCR-GRJ |
| 71549 | 219376 | Mayers, Gary William | Johnson Becker | 8:20-cv-63351-MCR-GRJ | |
| 71550 | 219380 | Brown, Robert Duane | Johnson Becker | | 8:20-cv-63362-MCR-GRJ |
| 71551 | 219383 | Sutherland, William D. | Johnson Becker | | 8:20-cv-63371-MCR-GRJ |
| 71552 | 219389 | Crawford, Jason Lee | Johnson Becker | 8:20-cv-63390-MCR-GRJ | |
| 71553 | 219390 | Poblador, Eian Christopher | Johnson Becker | 8:20-cv-63394-MCR-GRJ | |
| 71554 | 219391 | Szczepkowski, Robert Lee | Johnson Becker | 8:20-cv-63397-MCR-GRJ | |
| 71555 | 223817 | Oliver, Shaun | Johnson Becker | 8:20-cv-96388-MCR-GRJ | |
| 71556 | 256296 | TURNER, KELVIN | Johnson Becker | 8:20-cv-97665-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71557 | 256297 | Wefel, Jacob Daniel | Johnson Becker | 8:20-cv-97666-MCR-GRJ | |
| 71558 | 266244 | MORAN, BRIAN | Johnson Becker | | 9:20-cv-07090-MCR-GRJ |
| 71559 | 266245 | Murphy, David | Johnson Becker | | 9:20-cv-07092-MCR-GRJ |
| 71560 | 277373 | Crump, Cara | Johnson Becker | 9:20-cv-18063-MCR-GRJ | |
| 71561 | 8264 | BREWER, EDWARD | Junell & Associates, PLLC | | 8:20-cv-16739-MCR-GRJ |
| 71562 | 8269 | MCLAUGHLIN, JENNIFER | Junell & Associates, PLLC | | 8:20-cv-16760-MCR-GRJ |
| 71563 | 8273 | EVANS, JOHN | Junell & Associates, PLLC | | 8:20-cv-16776-MCR-GRJ |
| 71564 | 8285 | WROBBEL, DENNIS | Junell & Associates, PLLC | 8:20-cv-16818-MCR-GRJ | |
| 71565 | 8286 | BRINEGAR, BRIAN | Junell & Associates, PLLC | | 8:20-cv-16822-MCR-GRJ |
| 71566 | 8287 | DINAN, MARTIN | Junell & Associates, PLLC | | 8:20-cv-16825-MCR-GRJ |
| 71567 | 129582 | Aaschoff, Mitchell | Junell & Associates, PLLC | 7:20-cv-52160-MCR-GRJ | |
| 71568 | 129585 | Abdus-Salaam, Issa | Junell & Associates, PLLC | 7:20-cv-52177-MCR-GRJ | |
| 71569 | 129586 | Abraham, Adam | Junell & Associates, PLLC | 7:20-cv-52182-MCR-GRJ | |
| 71570 | 129587 | Abram, Lance | Junell & Associates, PLLC | | 7:20-cv-52187-MCR-GRJ |
| 71571 | 129589 | Acensio, Joshua | Junell & Associates, PLLC | 7:20-cv-52198-MCR-GRJ | |
| 71572 | 129590 | Acevedo, Frankie | Junell & Associates, PLLC | 7:20-cv-52203-MCR-GRJ | |
| 71573 | 129591 | Acevedo, Ariel | Junell & Associates, PLLC | | 7:20-cv-52208-MCR-GRJ |
| 71574 | 129593 | Acopan, Sean | Junell & Associates, PLLC | 7:20-cv-52218-MCR-GRJ | |
| 71575 | 129594 | Acosta, Edgardo | Junell & Associates, PLLC | 7:20-cv-52224-MCR-GRJ | |
| 71576 | 129596 | Acuff, James | Junell & Associates, PLLC | 7:20-cv-52234-MCR-GRJ | |
| 71577 | 129599 | Adams, Jonathan | Junell & Associates, PLLC | 7:20-cv-52249-MCR-GRJ | |
| 71578 | 129604 | Adams, Tommy | Junell & Associates, PLLC | 7:20-cv-52269-MCR-GRJ | |
| 71579 | 129605 | Adams, Elliott | Junell & Associates, PLLC | 7:20-cv-52275-MCR-GRJ | |
| 71580 | 129606 | Adams, Robert | Junell & Associates, PLLC | 7:20-cv-52280-MCR-GRJ | |
| 71581 | 129608 | Adcox, Thomas | Junell & Associates, PLLC | 7:20-cv-52290-MCR-GRJ | |
| 71582 | 129609 | Addleman, Chase | Junell & Associates, PLLC | 7:20-cv-52294-MCR-GRJ | |
| 71583 | 129610 | Adeboye, Sunday | Junell & Associates, PLLC | 7:20-cv-52300-MCR-GRJ | |
| 71584 | 129611 | Adekunbi, John | Junell & Associates, PLLC | 7:20-cv-52305-MCR-GRJ | |
| 71585 | 129612 | Adeti, Manfred | Junell & Associates, PLLC | 7:20-cv-52310-MCR-GRJ | |
| 71586 | 129614 | Adeyemi, Tolulope | Junell & Associates, PLLC | 7:20-cv-52320-MCR-GRJ | |
| 71587 | 129615 | Adkins, Nathaniel | Junell & Associates, PLLC | 7:20-cv-52325-MCR-GRJ | |
| 71588 | 129617 | Adkins, Ken | Junell & Associates, PLLC | 7:20-cv-52335-MCR-GRJ | |
| 71589 | 129618 | Adkins, Dominic | Junell & Associates, PLLC | 7:20-cv-52340-MCR-GRJ | |
| 71590 | 129620 | Adrahtas, Thomas | Junell & Associates, PLLC | 7:20-cv-52351-MCR-GRJ | |
| 71591 | 129621 | Afi, Khalil | Junell & Associates, PLLC | | 7:20-cv-52357-MCR-GRJ |
| 71592 | 129623 | Agee, Aimee | Junell & Associates, PLLC | | 7:20-cv-52368-MCR-GRJ |
| 71593 | 129624 | Agrinsoni, Anthony | Junell & Associates, PLLC | 7:20-cv-52374-MCR-GRJ | |
| 71594 | 129625 | Aguilar, Mario | Junell & Associates, PLLC | | 7:20-cv-52380-MCR-GRJ |
| 71595 | 129626 | Aguilar, Roberto | Junell & Associates, PLLC | | 7:20-cv-52385-MCR-GRJ |
| 71596 | 129627 | Palomares, Eduardo Aguirre | Junell & Associates, PLLC | 7:20-cv-52391-MCR-GRJ | |
| 71597 | 129628 | Ahrmann, Samuel | Junell & Associates, PLLC | | 7:20-cv-52398-MCR-GRJ |
| 71598 | 129629 | Aiken, Kelvin | Junell & Associates, PLLC | 7:20-cv-52405-MCR-GRJ | |
| 71599 | 129630 | Alaniz, Luciano | Junell & Associates, PLLC | 7:20-cv-52410-MCR-GRJ | |
| 71600 | 129631 | Alberino, Lynn | Junell & Associates, PLLC | | 7:20-cv-52416-MCR-GRJ |
| 71601 | 129633 | Alcide, Peguy | Junell & Associates, PLLC | | 7:20-cv-52427-MCR-GRJ |
| 71602 | 129634 | Alcocer, Daniel | Junell & Associates, PLLC | | 7:20-cv-52434-MCR-GRJ |
| 71603 | 129637 | Alejandro, Luis | Junell & Associates, PLLC | 7:20-cv-52450-MCR-GRJ | |
| 71604 | 129639 | Alexander, Meshanda | Junell & Associates, PLLC | | 7:20-cv-52463-MCR-GRJ |
| 71605 | 129642 | Alexander, Wilburn | Junell & Associates, PLLC | | 7:20-cv-52477-MCR-GRJ |
| 71606 | 129643 | Alfaro, Andy | Junell & Associates, PLLC | 7:20-cv-52482-MCR-GRJ | |
| 71607 | 129644 | Alfaro, Michael | Junell & Associates, PLLC | 7:20-cv-52487-MCR-GRJ | |
| 71608 | 129645 | Alfaro, Jorge | Junell & Associates, PLLC | 7:20-cv-52492-MCR-GRJ | |
| 71609 | 129648 | Alford, Matt | Junell & Associates, PLLC | 7:20-cv-52506-MCR-GRJ | |
| 71610 | 129649 | Alford, Jody | Junell & Associates, PLLC | 7:20-cv-52511-MCR-GRJ | |
| 71611 | 129650 | Algya, Nathaniel | Junell & Associates, PLLC | 7:20-cv-52516-MCR-GRJ | |
| 71612 | 129653 | Allen, Adrian | Junell & Associates, PLLC | | 7:20-cv-52531-MCR-GRJ |
| 71613 | 129654 | Allen, Tramaine | Junell & Associates, PLLC | 7:20-cv-52536-MCR-GRJ | |
| 71614 | 129656 | Allen, Robert | Junell & Associates, PLLC | 7:20-cv-52545-MCR-GRJ | |
| 71615 | 129657 | Allen, Aaron | Junell & Associates, PLLC | | 7:20-cv-52550-MCR-GRJ |
| 71616 | 129658 | Allen, Krystal | Junell & Associates, PLLC | 7:20-cv-52555-MCR-GRJ | |
| 71617 | 129659 | Allen, Christopher | Junell & Associates, PLLC | | 7:20-cv-52558-MCR-GRJ |
| 71618 | 129660 | Allen, Lisa | Junell & Associates, PLLC | 7:20-cv-52564-MCR-GRJ | |
| 71619 | 129662 | Allen, Kenneth | Junell & Associates, PLLC | | 7:20-cv-52574-MCR-GRJ |
| 71620 | 129664 | Doughty, Timothy Allen | Junell & Associates, PLLC | 7:20-cv-52583-MCR-GRJ | |
| 71621 | 129665 | Allestad, Grant | Junell & Associates, PLLC | 7:20-cv-52588-MCR-GRJ | |
| 71622 | 129666 | Alliali, Jacques | Junell & Associates, PLLC | 7:20-cv-52593-MCR-GRJ | |
| 71623 | 129667 | Allibalogun, Ismoila | Junell & Associates, PLLC | 7:20-cv-52597-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71624 | 129668 | Allino, Correy | Junell & Associates, PLLC | 7:20-cv-52602-MCR-GRJ | |
| 71625 | 129669 | Allison, John | Junell & Associates, PLLC | | 7:20-cv-52609-MCR-GRJ |
| 71626 | 129671 | Alm, Kenneth | Junell & Associates, PLLC | 7:20-cv-52619-MCR-GRJ | |
| 71627 | 129674 | Perez, Alan Alonso | Junell & Associates, PLLC | 7:20-cv-52633-MCR-GRJ | |
| 71628 | 129675 | Alston, Anthony | Junell & Associates, PLLC | 7:20-cv-52637-MCR-GRJ | |
| 71629 | 129676 | Altamirano, Javier | Junell & Associates, PLLC | 7:20-cv-52643-MCR-GRJ | |
| 71630 | 129678 | Altman, James | Junell & Associates, PLLC | 7:20-cv-52653-MCR-GRJ | |
| 71631 | 129679 | Altman, James | Junell & Associates, PLLC | | 7:20-cv-52656-MCR-GRJ |
| 71632 | 129680 | Altrui, Jeremy | Junell & Associates, PLLC | 7:20-cv-52659-MCR-GRJ | |
| 71633 | 129681 | Alvarado, Jon | Junell & Associates, PLLC | 7:20-cv-52662-MCR-GRJ | |
| 71634 | 129683 | Alvarado-Miranda, Cesar | Junell & Associates, PLLC | | 7:20-cv-52669-MCR-GRJ |
| 71635 | 129684 | Alvarez, Omar | Junell & Associates, PLLC | 7:20-cv-52672-MCR-GRJ | |
| 71636 | 129687 | Amadeo, Kalani | Junell & Associates, PLLC | | 7:20-cv-52678-MCR-GRJ |
| 71637 | 129688 | Amaker, Marcellus M | Junell & Associates, PLLC | 7:20-cv-52681-MCR-GRJ | |
| 71638 | 129691 | Ames, Joel | Junell & Associates, PLLC | 7:20-cv-52690-MCR-GRJ | |
| 71639 | 129694 | Ancheta, Alex | Junell & Associates, PLLC | 7:20-cv-52700-MCR-GRJ | |
| 71640 | 129696 | Anders, James | Junell & Associates, PLLC | | 7:20-cv-52706-MCR-GRJ |
| 71641 | 129697 | Anderson, Martin | Junell & Associates, PLLC | 7:20-cv-52709-MCR-GRJ | |
| 71642 | 129699 | Anderson, Charles | Junell & Associates, PLLC | 7:20-cv-52717-MCR-GRJ | |
| 71643 | 129700 | Anderson, Brandon | Junell & Associates, PLLC | | 7:20-cv-52721-MCR-GRJ |
| 71644 | 129701 | Anderson, Matthew | Junell & Associates, PLLC | 7:20-cv-52725-MCR-GRJ | |
| 71645 | 129702 | Anderson, Daniel | Junell & Associates, PLLC | 7:20-cv-52729-MCR-GRJ | |
| 71646 | 129711 | Anderson, Ross | Junell & Associates, PLLC | | 7:20-cv-52760-MCR-GRJ |
| 71647 | 129712 | Anderson, Levell | Junell & Associates, PLLC | 7:20-cv-52763-MCR-GRJ | |
| 71648 | 129713 | Anderson, Kevin | Junell & Associates, PLLC | 7:20-cv-52766-MCR-GRJ | |
| 71649 | 129714 | Anderson, Kimberley | Junell & Associates, PLLC | 7:20-cv-52769-MCR-GRJ | |
| 71650 | 129715 | ANDERSON, BRIAN | Junell & Associates, PLLC | | 7:20-cv-52772-MCR-GRJ |
| 71651 | 129716 | Anderson, Darius | Junell & Associates, PLLC | 7:20-cv-52777-MCR-GRJ | |
| 71652 | 129717 | Anderson-Gardner, Dawn | Junell & Associates, PLLC | 7:20-cv-52781-MCR-GRJ | |
| 71653 | 129718 | Andrade, Joseline | Junell & Associates, PLLC | 7:20-cv-52785-MCR-GRJ | |
| 71654 | 129720 | Andrews, Robert | Junell & Associates, PLLC | | 7:20-cv-52793-MCR-GRJ |
| 71655 | 129722 | Andrews, Patrick | Junell & Associates, PLLC | 7:20-cv-52802-MCR-GRJ | |
| 71656 | 129725 | Annarumma, John | Junell & Associates, PLLC | 7:20-cv-52815-MCR-GRJ | |
| 71657 | 129727 | Apedaile, Ronald | Junell & Associates, PLLC | | 7:20-cv-52823-MCR-GRJ |
| 71658 | 129729 | Aragon, Zachary | Junell & Associates, PLLC | 7:20-cv-52832-MCR-GRJ | |
| 71659 | 129731 | Arbuckle, Trevor | Junell & Associates, PLLC | 7:20-cv-52840-MCR-GRJ | |
| 71660 | 129732 | Ard, John | Junell & Associates, PLLC | 7:20-cv-52844-MCR-GRJ | |
| 71661 | 129734 | Arellano, Phillip | Junell & Associates, PLLC | | 7:20-cv-52853-MCR-GRJ |
| 71662 | 129735 | Arenas, Luis | Junell & Associates, PLLC | | 7:20-cv-52858-MCR-GRJ |
| 71663 | 129736 | Arends, Jon | Junell & Associates, PLLC | 7:20-cv-52862-MCR-GRJ | |
| 71664 | 129737 | Arevalo, Abram | Junell & Associates, PLLC | 7:20-cv-52866-MCR-GRJ | |
| 71665 | 129738 | Arevalo, Luis | Junell & Associates, PLLC | 7:20-cv-52870-MCR-GRJ | |
| 71666 | 129739 | Arguello, Enrique | Junell & Associates, PLLC | 7:20-cv-52874-MCR-GRJ | |
| 71667 | 129740 | Arguijo, Aaron | Junell & Associates, PLLC | 7:20-cv-52879-MCR-GRJ | |
| 71668 | 129743 | Armstrong, Gregory | Junell & Associates, PLLC | 7:20-cv-52892-MCR-GRJ | |
| 71669 | 129744 | Arnaud, Bobby | Junell & Associates, PLLC | | 7:20-cv-52897-MCR-GRJ |
| 71670 | 129746 | Arnold, Craig | Junell & Associates, PLLC | 7:20-cv-52905-MCR-GRJ | |
| 71671 | 129747 | Arnold, Krystal | Junell & Associates, PLLC | | 7:20-cv-52909-MCR-GRJ |
| 71672 | 129748 | Arnold, Robert | Junell & Associates, PLLC | 7:20-cv-52913-MCR-GRJ | |
| 71673 | 129749 | Arnoux, Steven | Junell & Associates, PLLC | | 7:20-cv-52917-MCR-GRJ |
| 71674 | 129751 | Arriaga, Jacob | Junell & Associates, PLLC | 7:20-cv-52927-MCR-GRJ | |
| 71675 | 129752 | Arroyo, Jose | Junell & Associates, PLLC | 7:20-cv-52931-MCR-GRJ | |
| 71676 | 129754 | Arthmann, Christopher | Junell & Associates, PLLC | | 7:20-cv-52939-MCR-GRJ |
| 71677 | 129755 | Artiglio, Frank | Junell & Associates, PLLC | 7:20-cv-52943-MCR-GRJ | |
| 71678 | 129756 | Asante, Bafour | Junell & Associates, PLLC | 7:20-cv-52947-MCR-GRJ | |
| 71679 | 129757 | Asbury, Thomas | Junell & Associates, PLLC | 7:20-cv-52952-MCR-GRJ | |
| 71680 | 129758 | Ascencio, Todan | Junell & Associates, PLLC | | 7:20-cv-52957-MCR-GRJ |
| 71681 | 129759 | Ash, Kenneth | Junell & Associates, PLLC | | 7:20-cv-52961-MCR-GRJ |
| 71682 | 129760 | Ashbrook, Michael | Junell & Associates, PLLC | | 7:20-cv-52966-MCR-GRJ |
| 71683 | 129761 | Ashby, Matthew | Junell & Associates, PLLC | | 7:20-cv-52970-MCR-GRJ |
| 71684 | 129763 | Ashford, Howard | Junell & Associates, PLLC | 7:20-cv-52981-MCR-GRJ | |
| 71685 | 129764 | Ashley, Justin | Junell & Associates, PLLC | | 7:20-cv-52985-MCR-GRJ |
| 71686 | 129765 | Ashline, Dirk | Junell & Associates, PLLC | 7:20-cv-52985-MCR-GRJ | |
| 71687 | 129766 | Ashton, Kenneth | Junell & Associates, PLLC | 7:20-cv-52989-MCR-GRJ | |
| 71688 | 129769 | Ashworth, John | Junell & Associates, PLLC | 7:20-cv-53003-MCR-GRJ | |
| 71689 | 129770 | Askew, Shaquna S. | Junell & Associates, PLLC | 7:20-cv-53007-MCR-GRJ | |
| 71690 | 129771 | Atencio, Christopher | Junell & Associates, PLLC | 7:20-cv-51200-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71691 | 129772 | Atherton, Michael | Junell & Associates, PLLC | | 7:20-cv-51203-MCR-GRJ |
| 71692 | 129773 | Athey, Grant | Junell & Associates, PLLC | 7:20-cv-51205-MCR-GRJ | |
| 71693 | 129774 | Atilano, George | Junell & Associates, PLLC | 7:20-cv-51207-MCR-GRJ | |
| 71694 | 129776 | Atsatt, James | Junell & Associates, PLLC | 7:20-cv-51215-MCR-GRJ | |
| 71695 | 129777 | Atuatasi, Andrew | Junell & Associates, PLLC | 7:20-cv-51218-MCR-GRJ | |
| 71696 | 129779 | Augustine, Dale | Junell & Associates, PLLC | 7:20-cv-51226-MCR-GRJ | |
| 71697 | 129780 | Austin, Christopher | Junell & Associates, PLLC | 7:20-cv-51229-MCR-GRJ | |
| 71698 | 129781 | Austin, Kenneth | Junell & Associates, PLLC | | 7:20-cv-51232-MCR-GRJ |
| 71699 | 129782 | Austin, Bridget | Junell & Associates, PLLC | | 7:20-cv-51235-MCR-GRJ |
| 71700 | 129783 | Austin, Anthony | Junell & Associates, PLLC | | 7:20-cv-51239-MCR-GRJ |
| 71701 | 129784 | Autenrieth, Friedrich | Junell & Associates, PLLC | 7:20-cv-51242-MCR-GRJ | |
| 71702 | 129787 | Avant, Jimmy | Junell & Associates, PLLC | | 7:20-cv-51253-MCR-GRJ |
| 71703 | 129788 | Averett, Ryan | Junell & Associates, PLLC | 7:20-cv-51256-MCR-GRJ | |
| 71704 | 129789 | Avery, James | Junell & Associates, PLLC | | 7:20-cv-51259-MCR-GRJ |
| 71705 | 129791 | Avila, Antonio | Junell & Associates, PLLC | 7:20-cv-51264-MCR-GRJ | |
| 71706 | 129793 | Avilla, Likeke | Junell & Associates, PLLC | 7:20-cv-51270-MCR-GRJ | |
| 71707 | 129794 | Avington, Sir | Junell & Associates, PLLC | 7:20-cv-51273-MCR-GRJ | |
| 71708 | 129795 | Axtell, Brennan | Junell & Associates, PLLC | 7:20-cv-51276-MCR-GRJ | |
| 71709 | 129796 | Ayala, Rudy | Junell & Associates, PLLC | 7:20-cv-51279-MCR-GRJ | |
| 71710 | 129799 | Ayoub, Christina | Junell & Associates, PLLC | | 7:20-cv-51287-MCR-GRJ |
| 71711 | 129800 | Ayres, Harold | Junell & Associates, PLLC | 7:20-cv-51289-MCR-GRJ | |
| 71712 | 129802 | Azar, Raymond | Junell & Associates, PLLC | 7:20-cv-51295-MCR-GRJ | |
| 71713 | 129803 | Babb, Zachary | Junell & Associates, PLLC | 7:20-cv-51298-MCR-GRJ | |
| 71714 | 129804 | Babineau, Brian | Junell & Associates, PLLC | 7:20-cv-51301-MCR-GRJ | |
| 71715 | 129807 | Bailey, Jerry | Junell & Associates, PLLC | 7:20-cv-51309-MCR-GRJ | |
| 71716 | 129808 | Bailey, Ray | Junell & Associates, PLLC | 7:20-cv-51311-MCR-GRJ | |
| 71717 | 129809 | Bailey, Eric | Junell & Associates, PLLC | 7:20-cv-51314-MCR-GRJ | |
| 71718 | 129810 | Bailey, Bobby | Junell & Associates, PLLC | 7:20-cv-51317-MCR-GRJ | |
| 71719 | 129812 | Baird, Brian | Junell & Associates, PLLC | 7:20-cv-51323-MCR-GRJ | |
| 71720 | 129814 | Baires, Andres Francisco | Junell & Associates, PLLC | 7:20-cv-51328-MCR-GRJ | |
| 71721 | 129815 | Bake, Christopher | Junell & Associates, PLLC | 7:20-cv-51331-MCR-GRJ | |
| 71722 | 129816 | Baker, Darrick | Junell & Associates, PLLC | | 7:20-cv-51334-MCR-GRJ |
| 71723 | 129819 | Baker, Wilton | Junell & Associates, PLLC | | 7:20-cv-51342-MCR-GRJ |
| 71724 | 129820 | Baker, Randall | Junell & Associates, PLLC | 7:20-cv-51345-MCR-GRJ | |
| 71725 | 129822 | Baker, Christopher | Junell & Associates, PLLC | 7:20-cv-51351-MCR-GRJ | |
| 71726 | 129823 | Baker, David | Junell & Associates, PLLC | | 7:20-cv-51354-MCR-GRJ |
| 71727 | 129824 | Bakker, Jennifer | Junell & Associates, PLLC | 7:20-cv-51356-MCR-GRJ | |
| 71728 | 129827 | Bakx, Cody | Junell & Associates, PLLC | | 7:20-cv-51365-MCR-GRJ |
| 71729 | 129830 | Baldwin, Brad | Junell & Associates, PLLC | 7:20-cv-51373-MCR-GRJ | |
| 71730 | 129832 | Bales, Gary | Junell & Associates, PLLC | | 7:20-cv-51378-MCR-GRJ |
| 71731 | 129834 | Balitao, Jerome | Junell & Associates, PLLC | 7:20-cv-51384-MCR-GRJ | |
| 71732 | 129835 | Ball, Keith | Junell & Associates, PLLC | | 7:20-cv-51387-MCR-GRJ |
| 71733 | 129838 | Ball, Ghitana | Junell & Associates, PLLC | | 7:20-cv-51395-MCR-GRJ |
| 71734 | 129840 | Ballard, Eric | Junell & Associates, PLLC | 7:20-cv-51401-MCR-GRJ | |
| 71735 | 129841 | Ballard, Aundrae | Junell & Associates, PLLC | 7:20-cv-51403-MCR-GRJ | |
| 71736 | 129842 | Ballard, Tonya | Junell & Associates, PLLC | | 7:20-cv-51406-MCR-GRJ |
| 71737 | 129843 | Balliet, Ryan | Junell & Associates, PLLC | 7:20-cv-51409-MCR-GRJ | |
| 71738 | 129845 | Baltazar, Nanette | Junell & Associates, PLLC | 7:20-cv-51415-MCR-GRJ | |
| 71739 | 129848 | Banda, Conrad | Junell & Associates, PLLC | 7:20-cv-51423-MCR-GRJ | |
| 71740 | 129849 | Banks, Steven | Junell & Associates, PLLC | 7:20-cv-51426-MCR-GRJ | |
| 71741 | 129850 | Banks, Cody | Junell & Associates, PLLC | | 7:20-cv-51428-MCR-GRJ |
| 71742 | 129851 | Banks, Vontae | Junell & Associates, PLLC | 7:20-cv-51431-MCR-GRJ | |
| 71743 | 129852 | Banks, Michael | Junell & Associates, PLLC | 7:20-cv-51434-MCR-GRJ | |
| 71744 | 129853 | Banks, Nathan | Junell & Associates, PLLC | 7:20-cv-51437-MCR-GRJ | |
| 71745 | 129854 | Banks, Heyward | Junell & Associates, PLLC | 7:20-cv-51439-MCR-GRJ | |
| 71746 | 129855 | Banks, Willie G. | Junell & Associates, PLLC | 7:20-cv-51442-MCR-GRJ | |
| 71747 | 129856 | Banks, Donte | Junell & Associates, PLLC | 7:20-cv-51445-MCR-GRJ | |
| 71748 | 129858 | Bannister, Leo | Junell & Associates, PLLC | 7:20-cv-51450-MCR-GRJ | |
| 71749 | 129860 | Barbieri, Lincoln | Junell & Associates, PLLC | | 7:20-cv-51456-MCR-GRJ |
| 71750 | 129861 | Barcena, Ricardo | Junell & Associates, PLLC | 7:20-cv-51459-MCR-GRJ | |
| 71751 | 129862 | Bard, Thomas | Junell & Associates, PLLC | | 7:20-cv-51462-MCR-GRJ |
| 71752 | 129864 | Bargas, Kelly | Junell & Associates, PLLC | 7:20-cv-51464-MCR-GRJ | |
| 71753 | 129865 | Baria, Aldren | Junell & Associates, PLLC | 7:20-cv-51467-MCR-GRJ | |
| 71754 | 129868 | Barker, Bruce | Junell & Associates, PLLC | 7:20-cv-51475-MCR-GRJ | |
| 71755 | 129869 | Barkley, James | Junell & Associates, PLLC | 7:20-cv-51478-MCR-GRJ | |
| 71756 | 129870 | Barkley, Cedrick | Junell & Associates, PLLC | 7:20-cv-51481-MCR-GRJ | |
| 71757 | 129871 | Barksdale, Leland | Junell & Associates, PLLC | | 7:20-cv-51484-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 71758 | 129872 | Barnard, Robert | Junell & Associates, PLLC | 7:20-cv-51487-MCR-GRJ | |
| 71759 | 129873 | Barnes, Clint | Junell & Associates, PLLC | 7:20-cv-51489-MCR-GRJ | |
| 71760 | 129874 | Barnes, Sherman | Junell & Associates, PLLC | 7:20-cv-51491-MCR-GRJ | |
| 71761 | 129876 | Barnes, Derrick | Junell & Associates, PLLC | 7:20-cv-51497-MCR-GRJ | |
| 71762 | 129878 | Barnes, Daniel | Junell & Associates, PLLC | 7:20-cv-51503-MCR-GRJ | |
| 71763 | 129880 | Barnett, Kevin | Junell & Associates, PLLC | 7:20-cv-51509-MCR-GRJ | |
| 71764 | 129881 | Barnett, Tristian | Junell & Associates, PLLC | 7:20-cv-51512-MCR-GRJ | |
| 71765 | 129882 | Barnett, Dennis | Junell & Associates, PLLC | 7:20-cv-51515-MCR-GRJ | |
| 71766 | 129888 | Barnhill, Tylisha | Junell & Associates, PLLC | 7:20-cv-51531-MCR-GRJ | |
| 71767 | 129889 | Barone, Domenico | Junell & Associates, PLLC | 7:20-cv-51534-MCR-GRJ | |
| 71768 | 129890 | Barr, Dwayne | Junell & Associates, PLLC | 7:20-cv-51537-MCR-GRJ | |
| 71769 | 129891 | Barr, John | Junell & Associates, PLLC | 7:20-cv-51540-MCR-GRJ | |
| 71770 | 129892 | Barrage, Lawrence | Junell & Associates, PLLC | 7:20-cv-51543-MCR-GRJ | |
| 71771 | 129895 | Barrett, Kevin | Junell & Associates, PLLC | 7:20-cv-51550-MCR-GRJ | |
| 71772 | 129899 | Barry, Seamus | Junell & Associates, PLLC | 7:20-cv-51561-MCR-GRJ | |
| 71773 | 129901 | BART, KURT | Junell & Associates, PLLC | 7:20-cv-51569-MCR-GRJ | |
| 71774 | 129902 | Bartch, Michael | Junell & Associates, PLLC | 7:20-cv-51570-MCR-GRJ | |
| 71775 | 129903 | Bartholomew, Leonard | Junell & Associates, PLLC | 7:20-cv-51574-MCR-GRJ | |
| 71776 | 129904 | Bartley, Paul | Junell & Associates, PLLC | 7:20-cv-51578-MCR-GRJ | |
| 71777 | 129905 | Barton, Jaclyn | Junell & Associates, PLLC | 7:20-cv-51581-MCR-GRJ | |
| 71778 | 129906 | Barton, Jonathan | Junell & Associates, PLLC | 7:20-cv-30117-MCR-GRJ | |
| 71779 | 129910 | Bass, Fletcher | Junell & Associates, PLLC | 7:20-cv-51595-MCR-GRJ | |
| 71780 | 129911 | Bass, James | Junell & Associates, PLLC | 7:20-cv-51598-MCR-GRJ | |
| 71781 | 129912 | Bastardo, Aris | Junell & Associates, PLLC | 7:20-cv-51601-MCR-GRJ | |
| 71782 | 129913 | Bastida, Salvador | Junell & Associates, PLLC | | 7:20-cv-51605-MCR-GRJ |
| 71783 | 129914 | Bates, Edrick | Junell & Associates, PLLC | 7:20-cv-51610-MCR-GRJ | |
| 71784 | 129915 | Bates, Frederick | Junell & Associates, PLLC | 7:20-cv-51614-MCR-GRJ | |
| 71785 | 129916 | Bates, Mark | Junell & Associates, PLLC | 7:20-cv-51619-MCR-GRJ | |
| 71786 | 129920 | Batson, Phillip | Junell & Associates, PLLC | 7:20-cv-51636-MCR-GRJ | |
| 71787 | 129923 | Battle, James | Junell & Associates, PLLC | 7:20-cv-51647-MCR-GRJ | |
| 71788 | 129924 | Baucom, Brian | Junell & Associates, PLLC | 7:20-cv-51650-MCR-GRJ | |
| 71789 | 129926 | Baumbach, Robert | Junell & Associates, PLLC | 7:20-cv-51658-MCR-GRJ | |
| 71790 | 129927 | BAUMER, CHRIS | Junell & Associates, PLLC | 7:20-cv-51661-MCR-GRJ | |
| 71791 | 129928 | Bautista, Antonio | Junell & Associates, PLLC | | 7:20-cv-51665-MCR-GRJ |
| 71792 | 129929 | Bautista, Brian | Junell & Associates, PLLC | 7:20-cv-51669-MCR-GRJ | |
| 71793 | 129931 | Baxley, Shawn | Junell & Associates, PLLC | 7:20-cv-51675-MCR-GRJ | |
| 71794 | 129932 | Baxter, William | Junell & Associates, PLLC | 7:20-cv-51679-MCR-GRJ | |
| 71795 | 129933 | Baxter, Jeff | Junell & Associates, PLLC | 7:20-cv-51684-MCR-GRJ | |
| 71796 | 129934 | Baxter, Gregory | Junell & Associates, PLLC | | 7:20-cv-51689-MCR-GRJ |
| 71797 | 129935 | Bayley, Eric | Junell & Associates, PLLC | 7:20-cv-51693-MCR-GRJ | |
| 71798 | 129939 | Bazari, Brian | Junell & Associates, PLLC | 7:20-cv-51710-MCR-GRJ | |
| 71799 | 129941 | Bea, Brian | Junell & Associates, PLLC | 7:20-cv-51718-MCR-GRJ | |
| 71800 | 129944 | Beam, Ralph | Junell & Associates, PLLC | 7:20-cv-51732-MCR-GRJ | |
| 71801 | 129945 | Bean, Maurice | Junell & Associates, PLLC | 7:20-cv-30119-MCR-GRJ | |
| 71802 | 129948 | Bearden, Trawn | Junell & Associates, PLLC | 7:20-cv-51743-MCR-GRJ | |
| 71803 | 129949 | BEASLEY, ROGER | Junell & Associates, PLLC | 7:20-cv-51748-MCR-GRJ | |
| 71804 | 129951 | Beason, Jeremy | Junell & Associates, PLLC | 7:20-cv-51758-MCR-GRJ | |
| 71805 | 129952 | Beatrice, Akeem | Junell & Associates, PLLC | 7:20-cv-51762-MCR-GRJ | |
| 71806 | 129953 | Beaudette, Sean | Junell & Associates, PLLC | 7:20-cv-51765-MCR-GRJ | |
| 71807 | 129954 | Bechard, Eric | Junell & Associates, PLLC | 7:20-cv-51770-MCR-GRJ | |
| 71808 | 129955 | Beck, Michael | Junell & Associates, PLLC | | 7:20-cv-51774-MCR-GRJ |
| 71809 | 129956 | Bedrick, Thomas | Junell & Associates, PLLC | | 7:20-cv-51779-MCR-GRJ |
| 71810 | 129957 | Beecroft, Stanley | Junell & Associates, PLLC | 7:20-cv-51783-MCR-GRJ | |
| 71811 | 129958 | Begay, Sylvester | Junell & Associates, PLLC | 7:20-cv-51788-MCR-GRJ | |
| 71812 | 129959 | Behnke, James | Junell & Associates, PLLC | | 7:20-cv-51792-MCR-GRJ |
| 71813 | 129960 | Beier, Nathaniel | Junell & Associates, PLLC | 7:20-cv-51797-MCR-GRJ | |
| 71814 | 129962 | Belcourt, Jacob | Junell & Associates, PLLC | 7:20-cv-51804-MCR-GRJ | |
| 71815 | 129964 | Bell, Richard | Junell & Associates, PLLC | | 7:20-cv-51812-MCR-GRJ |
| 71816 | 129965 | Bell, Shauntwain | Junell & Associates, PLLC | | 7:20-cv-51816-MCR-GRJ |
| 71817 | 129966 | Bell, Peter | Junell & Associates, PLLC | 7:20-cv-51820-MCR-GRJ | |
| 71818 | 129967 | Bell, Ivan | Junell & Associates, PLLC | 7:20-cv-51822-MCR-GRJ | |
| 71819 | 129969 | Bell, James | Junell & Associates, PLLC | 7:20-cv-51830-MCR-GRJ | |
| 71820 | 129970 | Bell, Gervonne | Junell & Associates, PLLC | | 7:20-cv-51834-MCR-GRJ |
| 71821 | 129972 | Bellido, Jorge | Junell & Associates, PLLC | 7:20-cv-51841-MCR-GRJ | |
| 71822 | 129973 | Bellon, Anthony | Junell & Associates, PLLC | 7:20-cv-51845-MCR-GRJ | |
| 71823 | 129974 | Belobrajdic, Paul | Junell & Associates, PLLC | 7:20-cv-51849-MCR-GRJ | |
| 71824 | 129975 | Below, Christopher | Junell & Associates, PLLC | 7:20-cv-51853-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71825 | 129976 | Belt, Nicholas | Junell & Associates, PLLC | 7:20-cv-51856-MCR-GRJ | |
| 71826 | 129978 | Bemus, Chandos | Junell & Associates, PLLC | 7:20-cv-51863-MCR-GRJ | |
| 71827 | 129980 | Benamon, Michel Angelo | Junell & Associates, PLLC | | 7:20-cv-51871-MCR-GRJ |
| 71828 | 129981 | Benavidez, Alexander | Junell & Associates, PLLC | | 7:20-cv-51876-MCR-GRJ |
| 71829 | 129982 | Benavidez, Pete | Junell & Associates, PLLC | 7:20-cv-51879-MCR-GRJ | |
| 71830 | 129987 | Bendewald, Gregory | Junell & Associates, PLLC | 7:20-cv-51902-MCR-GRJ | |
| 71831 | 129988 | Benedict, Scott | Junell & Associates, PLLC | 7:20-cv-51907-MCR-GRJ | |
| 71832 | 129989 | Benett, Charles | Junell & Associates, PLLC | | 7:20-cv-51913-MCR-GRJ |
| 71833 | 129990 | Benge, Dustin | Junell & Associates, PLLC | | 7:20-cv-51917-MCR-GRJ |
| 71834 | 129993 | Bennett, Charles | Junell & Associates, PLLC | 7:20-cv-51932-MCR-GRJ | |
| 71835 | 129999 | Bennett, Won | Junell & Associates, PLLC | | 7:20-cv-51964-MCR-GRJ |
| 71836 | 130000 | Bennett, Daniel | Junell & Associates, PLLC | 7:20-cv-51969-MCR-GRJ | |
| 71837 | 130004 | Benoit, Aaron | Junell & Associates, PLLC | 7:20-cv-51990-MCR-GRJ | |
| 71838 | 130005 | Benson, David | Junell & Associates, PLLC | | 7:20-cv-51996-MCR-GRJ |
| 71839 | 130006 | Benson, Brent | Junell & Associates, PLLC | 7:20-cv-52002-MCR-GRJ | |
| 71840 | 130007 | Bentley, John Paul | Junell & Associates, PLLC | 7:20-cv-52008-MCR-GRJ | |
| 71841 | 130009 | Berg, Justin | Junell & Associates, PLLC | | 7:20-cv-52016-MCR-GRJ |
| 71842 | 130010 | Berg, Michael | Junell & Associates, PLLC | 7:20-cv-52022-MCR-GRJ | |
| 71843 | 130011 | Bergdorf, John | Junell & Associates, PLLC | | 7:20-cv-52027-MCR-GRJ |
| 71844 | 130012 | Berger, Nicholas | Junell & Associates, PLLC | 7:20-cv-52032-MCR-GRJ | |
| 71845 | 130013 | Bergevin, Jeffrey | Junell & Associates, PLLC | 7:20-cv-52038-MCR-GRJ | |
| 71846 | 130015 | Bermudez, Jorge W | Junell & Associates, PLLC | 7:20-cv-52049-MCR-GRJ | |
| 71847 | 130017 | Bernal, Randy | Junell & Associates, PLLC | 7:20-cv-52060-MCR-GRJ | |
| 71848 | 130021 | Bernini, Anthony | Junell & Associates, PLLC | 7:20-cv-30121-MCR-GRJ | |
| 71849 | 130022 | Berteau, Daniel W. | Junell & Associates, PLLC | 7:20-cv-52081-MCR-GRJ | |
| 71850 | 130025 | Bess, Steven | Junell & Associates, PLLC | 7:20-cv-52099-MCR-GRJ | |
| 71851 | 130026 | Bessant, Leon | Junell & Associates, PLLC | 7:20-cv-52105-MCR-GRJ | |
| 71852 | 130027 | Best, Jermie | Junell & Associates, PLLC | 7:20-cv-52110-MCR-GRJ | |
| 71853 | 130029 | Bethea, Davie | Junell & Associates, PLLC | | 7:20-cv-52121-MCR-GRJ |
| 71854 | 130030 | Betts, General | Junell & Associates, PLLC | 7:20-cv-52127-MCR-GRJ | |
| 71855 | 130031 | Betts, Dexter | Junell & Associates, PLLC | 7:20-cv-52133-MCR-GRJ | |
| 71856 | 130032 | Beversluis, Gary | Junell & Associates, PLLC | 7:20-cv-52137-MCR-GRJ | |
| 71857 | 130033 | Beville, Robert | Junell & Associates, PLLC | 7:20-cv-52142-MCR-GRJ | |
| 71858 | 130036 | Bieble, Michael | Junell & Associates, PLLC | 7:20-cv-52154-MCR-GRJ | |
| 71859 | 130038 | Bienemy, Renee | Junell & Associates, PLLC | 7:20-cv-52163-MCR-GRJ | |
| 71860 | 130039 | Bigelow, Richard | Junell & Associates, PLLC | | 7:20-cv-52168-MCR-GRJ |
| 71861 | 130041 | Bingham, Aaron | Junell & Associates, PLLC | 7:20-cv-52178-MCR-GRJ | |
| 71862 | 130042 | Binkley, Geoffrey | Junell & Associates, PLLC | 7:20-cv-52183-MCR-GRJ | |
| 71863 | 130043 | Birdow, Oscar | Junell & Associates, PLLC | | 7:20-cv-52188-MCR-GRJ |
| 71864 | 130045 | Bischler, John | Junell & Associates, PLLC | 7:20-cv-52195-MCR-GRJ | |
| 71865 | 130047 | Bishop, Michael | Junell & Associates, PLLC | 7:20-cv-52204-MCR-GRJ | |
| 71866 | 130048 | Bisignano, William | Junell & Associates, PLLC | 7:20-cv-52209-MCR-GRJ | |
| 71867 | 130049 | Bissaillon, Raymond | Junell & Associates, PLLC | 7:20-cv-52214-MCR-GRJ | |
| 71868 | 130052 | Black, Michael | Junell & Associates, PLLC | 7:20-cv-52228-MCR-GRJ | |
| 71869 | 130053 | Black, Darius | Junell & Associates, PLLC | | 7:20-cv-52232-MCR-GRJ |
| 71870 | 130055 | BLACK, DANIEL | Junell & Associates, PLLC | 7:20-cv-52241-MCR-GRJ | |
| 71871 | 130056 | Black, David | Junell & Associates, PLLC | | 7:20-cv-52246-MCR-GRJ |
| 71872 | 130057 | Black, Anthony | Junell & Associates, PLLC | 7:20-cv-52251-MCR-GRJ | |
| 71873 | 130058 | Black, Andrew | Junell & Associates, PLLC | 7:20-cv-52256-MCR-GRJ | |
| 71874 | 130059 | Blackburn, Jason | Junell & Associates, PLLC | 7:20-cv-52261-MCR-GRJ | |
| 71875 | 130060 | Blackburn, Robert | Junell & Associates, PLLC | 7:20-cv-52266-MCR-GRJ | |
| 71876 | 130064 | Blackwell, Eric | Junell & Associates, PLLC | 7:20-cv-52282-MCR-GRJ | |
| 71877 | 130065 | Blackwell, Morris | Junell & Associates, PLLC | 7:20-cv-52287-MCR-GRJ | |
| 71878 | 130067 | Blair, Nathan | Junell & Associates, PLLC | 7:20-cv-52297-MCR-GRJ | |
| 71879 | 130068 | Blakey, Tim | Junell & Associates, PLLC | | 7:20-cv-52302-MCR-GRJ |
| 71880 | 130069 | Blanco, Richard | Junell & Associates, PLLC | 7:20-cv-30123-MCR-GRJ | |
| 71881 | 130070 | Blanding, James | Junell & Associates, PLLC | | 7:20-cv-52306-MCR-GRJ |
| 71882 | 130072 | Blatchley, Brady | Junell & Associates, PLLC | | 7:20-cv-52313-MCR-GRJ |
| 71883 | 130073 | Bledsoe, Carl | Junell & Associates, PLLC | 7:20-cv-52318-MCR-GRJ | |
| 71884 | 130076 | Blevins, Randy | Junell & Associates, PLLC | 7:20-cv-52333-MCR-GRJ | |
| 71885 | 130077 | Blevins, John | Junell & Associates, PLLC | 7:20-cv-52338-MCR-GRJ | |
| 71886 | 130080 | Blocker, Johnie | Junell & Associates, PLLC | 7:20-cv-52350-MCR-GRJ | |
| 71887 | 130081 | Blocker, Christopher | Junell & Associates, PLLC | 7:20-cv-52356-MCR-GRJ | |
| 71888 | 130082 | Bloodworth, Charles | Junell & Associates, PLLC | 7:20-cv-52360-MCR-GRJ | |
| 71889 | 130083 | Bloomer, Theodore | Junell & Associates, PLLC | 7:20-cv-52366-MCR-GRJ | |
| 71890 | 130084 | Blumenberg, Cornelius | Junell & Associates, PLLC | 7:20-cv-52372-MCR-GRJ | |
| 71891 | 130085 | Board, Stephen | Junell & Associates, PLLC | 7:20-cv-52376-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71892 | 130086 | Bobbett, Anthony | Junell & Associates, PLLC | 7:20-cv-52382-MCR-GRJ | |
| 71893 | 130088 | Bodden, Sebastian | Junell & Associates, PLLC | | 7:20-cv-52392-MCR-GRJ |
| 71894 | 130089 | Bodies, Jimmy | Junell & Associates, PLLC | 7:20-cv-52397-MCR-GRJ | |
| 71895 | 130090 | Bodin, Tyson | Junell & Associates, PLLC | 7:20-cv-52402-MCR-GRJ | |
| 71896 | 130091 | Boeckman, Andrew | Junell & Associates, PLLC | 7:20-cv-52408-MCR-GRJ | |
| 71897 | 130093 | Boening, Bo | Junell & Associates, PLLC | 7:20-cv-52418-MCR-GRJ | |
| 71898 | 130094 | Bogart, Richard | Junell & Associates, PLLC | | 7:20-cv-52424-MCR-GRJ |
| 71899 | 130095 | Bohannon, Dustin | Junell & Associates, PLLC | 7:20-cv-52428-MCR-GRJ | |
| 71900 | 130096 | Bohlen, James | Junell & Associates, PLLC | | 7:20-cv-52433-MCR-GRJ |
| 71901 | 130097 | Bohmert, Virginia | Junell & Associates, PLLC | 7:20-cv-52441-MCR-GRJ | |
| 71902 | 130098 | Boies, Jeremy | Junell & Associates, PLLC | 7:20-cv-52445-MCR-GRJ | |
| 71903 | 130100 | Bolden, Taylor | Junell & Associates, PLLC | 7:20-cv-52455-MCR-GRJ | |
| 71904 | 130101 | Bolin, Richard | Junell & Associates, PLLC | 7:20-cv-52460-MCR-GRJ | |
| 71905 | 130102 | Bolin, Matthew | Junell & Associates, PLLC | 7:20-cv-52465-MCR-GRJ | |
| 71906 | 130105 | Bolton, Desiree | Junell & Associates, PLLC | 7:20-cv-52478-MCR-GRJ | |
| 71907 | 130107 | Bolton, Jeffrey | Junell & Associates, PLLC | 7:20-cv-52486-MCR-GRJ | |
| 71908 | 130108 | Bomar, David | Junell & Associates, PLLC | 7:20-cv-52491-MCR-GRJ | |
| 71909 | 130110 | Bond, Julian | Junell & Associates, PLLC | | 7:20-cv-52499-MCR-GRJ |
| 71910 | 130111 | Bond, Roger | Junell & Associates, PLLC | | 7:20-cv-52503-MCR-GRJ |
| 71911 | 130113 | Bonds, Rachell | Junell & Associates, PLLC | | 7:20-cv-52512-MCR-GRJ |
| 71912 | 130114 | Bonds, Angel | Junell & Associates, PLLC | 7:20-cv-52517-MCR-GRJ | |
| 71913 | 130115 | Bone, Terry | Junell & Associates, PLLC | 7:20-cv-52521-MCR-GRJ | |
| 71914 | 130117 | Bonilla, Carlos | Junell & Associates, PLLC | 7:20-cv-52529-MCR-GRJ | |
| 71915 | 130118 | Bonin, Brandon | Junell & Associates, PLLC | | 7:20-cv-52533-MCR-GRJ |
| 71916 | 130120 | Bonn, Kevin | Junell & Associates, PLLC | | 7:20-cv-52537-MCR-GRJ |
| 71917 | 130122 | Bonner, Deandre | Junell & Associates, PLLC | | 7:20-cv-52551-MCR-GRJ |
| 71918 | 130123 | Bonner, Brandon | Junell & Associates, PLLC | 7:20-cv-52556-MCR-GRJ | |
| 71919 | 130124 | Bonnette, Gerald | Junell & Associates, PLLC | 7:20-cv-52560-MCR-GRJ | |
| 71920 | 130126 | Book, Jonathan | Junell & Associates, PLLC | 7:20-cv-52568-MCR-GRJ | |
| 71921 | 130127 | Booker, Brooks | Junell & Associates, PLLC | 7:20-cv-52572-MCR-GRJ | |
| 71922 | 130128 | Boomer, Steven | Junell & Associates, PLLC | 7:20-cv-52577-MCR-GRJ | |
| 71923 | 130129 | Boone, Daniel | Junell & Associates, PLLC | 7:20-cv-52582-MCR-GRJ | |
| 71924 | 130130 | Boone, Timothy | Junell & Associates, PLLC | | 7:20-cv-52586-MCR-GRJ |
| 71925 | 130131 | Booth, Brian | Junell & Associates, PLLC | | 7:20-cv-52590-MCR-GRJ |
| 71926 | 130133 | Bordeau, Harvey | Junell & Associates, PLLC | | 7:20-cv-52598-MCR-GRJ |
| 71927 | 130134 | Bost, Zachary | Junell & Associates, PLLC | 7:20-cv-52603-MCR-GRJ | |
| 71928 | 130135 | Bostic, John | Junell & Associates, PLLC | 7:20-cv-52607-MCR-GRJ | |
| 71929 | 130137 | Bostick, Robert | Junell & Associates, PLLC | | 7:20-cv-52616-MCR-GRJ |
| 71930 | 130138 | Boswell, Stuart | Junell & Associates, PLLC | 7:20-cv-52621-MCR-GRJ | |
| 71931 | 130141 | Botts, Pat | Junell & Associates, PLLC | 7:20-cv-52634-MCR-GRJ | |
| 71932 | 130144 | Bourgeois, Shawn | Junell & Associates, PLLC | 7:20-cv-52647-MCR-GRJ | |
| 71933 | 130145 | Bourque, Thomas | Junell & Associates, PLLC | 7:20-cv-52652-MCR-GRJ | |
| 71934 | 130147 | Bowden, Wanda | Junell & Associates, PLLC | 7:20-cv-52657-MCR-GRJ | |
| 71935 | 130148 | Bowen, Michael | Junell & Associates, PLLC | 7:20-cv-52660-MCR-GRJ | |
| 71936 | 130149 | Bowen, John-Eric | Junell & Associates, PLLC | 7:20-cv-52663-MCR-GRJ | |
| 71937 | 130150 | Bowen, Blake | Junell & Associates, PLLC | 7:20-cv-52666-MCR-GRJ | |
| 71938 | 130152 | Bowers, Toby | Junell & Associates, PLLC | 7:20-cv-52671-MCR-GRJ | |
| 71939 | 130153 | Bowker, Evan | Junell & Associates, PLLC | | 7:20-cv-52674-MCR-GRJ |
| 71940 | 130154 | Bowlin, Nicholas | Junell & Associates, PLLC | | 7:20-cv-52676-MCR-GRJ |
| 71941 | 130156 | Boxley, Charleston | Junell & Associates, PLLC | 7:20-cv-52682-MCR-GRJ | |
| 71942 | 130157 | Boxton, Errol | Junell & Associates, PLLC | 7:20-cv-52685-MCR-GRJ | |
| 71943 | 130158 | Boyd, Joshua | Junell & Associates, PLLC | | 7:20-cv-52688-MCR-GRJ |
| 71944 | 130159 | Boyd, Eddie | Junell & Associates, PLLC | 7:20-cv-52691-MCR-GRJ | |
| 71945 | 130160 | Boyd, Landon | Junell & Associates, PLLC | 7:20-cv-52693-MCR-GRJ | |
| 71946 | 130161 | Boyd, Kenneth | Junell & Associates, PLLC | | 7:20-cv-52696-MCR-GRJ |
| 71947 | 130162 | Boyer, Kalen | Junell & Associates, PLLC | 7:20-cv-52699-MCR-GRJ | |
| 71948 | 130164 | Boykin, David | Junell & Associates, PLLC | 7:20-cv-52705-MCR-GRJ | |
| 71949 | 130166 | Boynton, Nicholas | Junell & Associates, PLLC | | 7:20-cv-52710-MCR-GRJ |
| 71950 | 130167 | Boysun, Timothy | Junell & Associates, PLLC | 7:20-cv-52714-MCR-GRJ | |
| 71951 | 130168 | Brackmeier, Gary | Junell & Associates, PLLC | | 7:20-cv-52718-MCR-GRJ |
| 71952 | 130171 | Bradford, Gregory | Junell & Associates, PLLC | 7:20-cv-52728-MCR-GRJ | |
| 71953 | 130174 | Bradley, Curtis | Junell & Associates, PLLC | 7:20-cv-52739-MCR-GRJ | |
| 71954 | 130175 | Brady, Josh | Junell & Associates, PLLC | | 7:20-cv-52742-MCR-GRJ |
| 71955 | 130176 | Brady, Steven | Junell & Associates, PLLC | 7:20-cv-52745-MCR-GRJ | |
| 71956 | 130178 | Bramlerr, Matthew | Junell & Associates, PLLC | | 7:20-cv-52751-MCR-GRJ |
| 71957 | 130179 | Branch, Brandon | Junell & Associates, PLLC | 7:20-cv-52754-MCR-GRJ | |
| 71958 | 130180 | Brandon, Elisha | Junell & Associates, PLLC | 7:20-cv-52756-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 71959 | 130181 | Brandon, Demarcus | Junell & Associates, PLLC | 7:20-cv-52758-MCR-GRJ | |
| 71960 | 130182 | Brandt, Mark | Junell & Associates, PLLC | 7:20-cv-52761-MCR-GRJ | |
| 71961 | 130184 | Branham, Stacy | Junell & Associates, PLLC | | 7:20-cv-52767-MCR-GRJ |
| 71962 | 130186 | Brannon, Troy | Junell & Associates, PLLC | 7:20-cv-52773-MCR-GRJ | |
| 71963 | 130187 | Brant, Brandon | Junell & Associates, PLLC | 7:20-cv-52776-MCR-GRJ | |
| 71964 | 130188 | Brant, Mark | Junell & Associates, PLLC | | 7:20-cv-52780-MCR-GRJ |
| 71965 | 130190 | Brasfield, David | Junell & Associates, PLLC | | 7:20-cv-52788-MCR-GRJ |
| 71966 | 130191 | Brasfield, Sam | Junell & Associates, PLLC | 7:20-cv-52792-MCR-GRJ | |
| 71967 | 130192 | Braun, Paul | Junell & Associates, PLLC | 7:20-cv-52795-MCR-GRJ | |
| 71968 | 130193 | Bravo, Miguel | Junell & Associates, PLLC | 7:20-cv-52799-MCR-GRJ | |
| 71969 | 130194 | Brawley, Preston | Junell & Associates, PLLC | 7:20-cv-52803-MCR-GRJ | |
| 71970 | 130195 | Braxton, Mallic | Junell & Associates, PLLC | 7:20-cv-52806-MCR-GRJ | |
| 71971 | 130196 | Bray, Chandler | Junell & Associates, PLLC | 7:20-cv-52810-MCR-GRJ | |
| 71972 | 130197 | Brayboy, Robert | Junell & Associates, PLLC | 7:20-cv-52814-MCR-GRJ | |
| 71973 | 130198 | Brayton, Fernando | Junell & Associates, PLLC | 7:20-cv-52818-MCR-GRJ | |
| 71974 | 130199 | Breazeale, William | Junell & Associates, PLLC | 7:20-cv-30125-MCR-GRJ | |
| 71975 | 130202 | Breinlinger, Joseph | Junell & Associates, PLLC | 7:20-cv-52830-MCR-GRJ | |
| 71976 | 130203 | Brenan, Timothy | Junell & Associates, PLLC | | 7:20-cv-52834-MCR-GRJ |
| 71977 | 130204 | Brennan, Terrance | Junell & Associates, PLLC | 7:20-cv-52837-MCR-GRJ | |
| 71978 | 130205 | Breshears, Lamar | Junell & Associates, PLLC | 7:20-cv-52841-MCR-GRJ | |
| 71979 | 130206 | Breton, Marc | Junell & Associates, PLLC | 7:20-cv-52845-MCR-GRJ | |
| 71980 | 130208 | Brew, Jennifer | Junell & Associates, PLLC | 7:20-cv-52852-MCR-GRJ | |
| 71981 | 130210 | Brewer, Voris | Junell & Associates, PLLC | 7:20-cv-52860-MCR-GRJ | |
| 71982 | 130216 | Brickell, Bryan | Junell & Associates, PLLC | 7:20-cv-52884-MCR-GRJ | |
| 71983 | 130217 | Bridenbaker, Edward | Junell & Associates, PLLC | 7:20-cv-52887-MCR-GRJ | |
| 71984 | 130218 | Bridges, Matthew | Junell & Associates, PLLC | 7:20-cv-52893-MCR-GRJ | |
| 71985 | 130219 | Bridges, Dwright | Junell & Associates, PLLC | 7:20-cv-52896-MCR-GRJ | |
| 71986 | 130221 | Brinkley, Brian | Junell & Associates, PLLC | | 7:20-cv-52903-MCR-GRJ |
| 71987 | 130222 | Briskey, Durrell | Junell & Associates, PLLC | | 7:20-cv-52907-MCR-GRJ |
| 71988 | 130223 | MARTIN, RONALD | Junell & Associates, PLLC | 7:20-cv-52911-MCR-GRJ | |
| 71989 | 130225 | Brittian, David | Junell & Associates, PLLC | 7:20-cv-52919-MCR-GRJ | |
| 71990 | 130226 | Brizzee, Sonny | Junell & Associates, PLLC | 7:20-cv-52922-MCR-GRJ | |
| 71991 | 130228 | Broderick, Norman | Junell & Associates, PLLC | 7:20-cv-52929-MCR-GRJ | |
| 71992 | 130229 | Brokaw, Jason | Junell & Associates, PLLC | 7:20-cv-52933-MCR-GRJ | |
| 71993 | 130230 | Brookins, Terence | Junell & Associates, PLLC | 7:20-cv-52937-MCR-GRJ | |
| 71994 | 130231 | Mota, Janice Brookins | Junell & Associates, PLLC | 7:20-cv-52941-MCR-GRJ | |
| 71995 | 130233 | Brooks, Xavier | Junell & Associates, PLLC | | 7:20-cv-52948-MCR-GRJ |
| 71996 | 130236 | Brown, Jeffrey | Junell & Associates, PLLC | | 7:20-cv-52959-MCR-GRJ |
| 71997 | 130237 | Brown, Ernest | Junell & Associates, PLLC | 7:20-cv-52963-MCR-GRJ | |
| 71998 | 130238 | Brown, Jason | Junell & Associates, PLLC | 7:20-cv-52967-MCR-GRJ | |
| 71999 | 130240 | Brown, Jason | Junell & Associates, PLLC | 7:20-cv-52975-MCR-GRJ | |
| 72000 | 130242 | Brown, Clifford | Junell & Associates, PLLC | 7:20-cv-52983-MCR-GRJ | |
| 72001 | 130243 | Brown, Brandon | Junell & Associates, PLLC | | 7:20-cv-52987-MCR-GRJ |
| 72002 | 130245 | Brown, Mike | Junell & Associates, PLLC | 7:20-cv-52995-MCR-GRJ | |
| 72003 | 130246 | BROWN, RONNIE | Junell & Associates, PLLC | | 7:20-cv-52999-MCR-GRJ |
| 72004 | 130248 | BROWN, MICHAEL | Junell & Associates, PLLC | 7:20-cv-53006-MCR-GRJ | |
| 72005 | 130251 | Brown, Timothy | Junell & Associates, PLLC | | 7:20-cv-53012-MCR-GRJ |
| 72006 | 130252 | Brown, Robert | Junell & Associates, PLLC | 7:20-cv-53015-MCR-GRJ | |
| 72007 | 130253 | Brown, La'keisha | Junell & Associates, PLLC | | 7:20-cv-53018-MCR-GRJ |
| 72008 | 130254 | Brown, Cleveland | Junell & Associates, PLLC | 7:20-cv-53021-MCR-GRJ | |
| 72009 | 130256 | Brown, Jamal | Junell & Associates, PLLC | 7:20-cv-53027-MCR-GRJ | |
| 72010 | 130257 | Brown, Charlton | Junell & Associates, PLLC | 7:20-cv-53030-MCR-GRJ | |
| 72011 | 130258 | Brown, Ollie | Junell & Associates, PLLC | 7:20-cv-53033-MCR-GRJ | |
| 72012 | 130259 | Brown, Andre | Junell & Associates, PLLC | 7:20-cv-53036-MCR-GRJ | |
| 72013 | 130262 | Brown, Morris | Junell & Associates, PLLC | 7:20-cv-53045-MCR-GRJ | |
| 72014 | 130263 | BROWN, RICHARD | Junell & Associates, PLLC | 7:20-cv-53048-MCR-GRJ | |
| 72015 | 130264 | BROWN, JOSHUA | Junell & Associates, PLLC | 7:20-cv-53051-MCR-GRJ | |
| 72016 | 130265 | Brown, David | Junell & Associates, PLLC | 7:20-cv-53054-MCR-GRJ | |
| 72017 | 130267 | Brown, Daniel | Junell & Associates, PLLC | 7:20-cv-53059-MCR-GRJ | |
| 72018 | 130268 | Brown, Jesse | Junell & Associates, PLLC | | 7:20-cv-53062-MCR-GRJ |
| 72019 | 130272 | Brown, Craig | Junell & Associates, PLLC | | 7:20-cv-53074-MCR-GRJ |
| 72020 | 130275 | Brown, Asa | Junell & Associates, PLLC | | 7:20-cv-53083-MCR-GRJ |
| 72021 | 130276 | Brown, Jason | Junell & Associates, PLLC | 7:20-cv-53086-MCR-GRJ | |
| 72022 | 130278 | BROWN, JAMES | Junell & Associates, PLLC | | 7:20-cv-53092-MCR-GRJ |
| 72023 | 130279 | Brown, Brian | Junell & Associates, PLLC | 7:20-cv-53302-MCR-GRJ | |
| 72024 | 130280 | BROWN, MICHAEL | Junell & Associates, PLLC | 7:20-cv-53306-MCR-GRJ | |
| 72025 | 130281 | Brown, Kevin | Junell & Associates, PLLC | 7:20-cv-53309-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72026 | 130282 | Brown, Gerald | Junell & Associates, PLLC | 7:20-cv-53313-MCR-GRJ | |
| 72027 | 130284 | Brown, Davin | Junell & Associates, PLLC | | 7:20-cv-53321-MCR-GRJ |
| 72028 | 130286 | Brown, Melvin | Junell & Associates, PLLC | 7:20-cv-53329-MCR-GRJ | |
| 72029 | 130291 | Brown, Matthew | Junell & Associates, PLLC | 7:20-cv-53348-MCR-GRJ | |
| 72030 | 130292 | Brown, Henry | Junell & Associates, PLLC | | 7:20-cv-53352-MCR-GRJ |
| 72031 | 130293 | Brownell, James | Junell & Associates, PLLC | 7:20-cv-53356-MCR-GRJ | |
| 72032 | 130294 | Brownlow, Joe | Junell & Associates, PLLC | 7:20-cv-53360-MCR-GRJ | |
| 72033 | 130295 | Broyard, Michael | Junell & Associates, PLLC | 7:20-cv-53363-MCR-GRJ | |
| 72034 | 130296 | Brubaker, Quinton | Junell & Associates, PLLC | 7:20-cv-53368-MCR-GRJ | |
| 72035 | 130298 | Brucken, Stephen | Junell & Associates, PLLC | 7:20-cv-53376-MCR-GRJ | |
| 72036 | 130299 | Brundidge, Charlie | Junell & Associates, PLLC | 7:20-cv-53380-MCR-GRJ | |
| 72037 | 130301 | Brunner, Allen | Junell & Associates, PLLC | 7:20-cv-53387-MCR-GRJ | |
| 72038 | 130302 | Brunson, Priscilla | Junell & Associates, PLLC | 7:20-cv-53392-MCR-GRJ | |
| 72039 | 130303 | Brunson, Cory | Junell & Associates, PLLC | | 7:20-cv-53396-MCR-GRJ |
| 72040 | 130304 | Bruss, Damian | Junell & Associates, PLLC | 7:20-cv-53399-MCR-GRJ | |
| 72041 | 130306 | Bryant, Andrea | Junell & Associates, PLLC | | 7:20-cv-53405-MCR-GRJ |
| 72042 | 130307 | Bryant, Justin | Junell & Associates, PLLC | 7:20-cv-53408-MCR-GRJ | |
| 72043 | 130308 | Bryant, Steven | Junell & Associates, PLLC | 7:20-cv-53411-MCR-GRJ | |
| 72044 | 130309 | Bryant, Alexander | Junell & Associates, PLLC | 7:20-cv-53415-MCR-GRJ | |
| 72045 | 130311 | Buce, Albert | Junell & Associates, PLLC | | 7:20-cv-53421-MCR-GRJ |
| 72046 | 130312 | Buchanan, Tiffany | Junell & Associates, PLLC | 7:20-cv-53424-MCR-GRJ | |
| 72047 | 130314 | Bucholzer, Nathan | Junell & Associates, PLLC | 7:20-cv-53428-MCR-GRJ | |
| 72048 | 130315 | Buckendahl, Bryan | Junell & Associates, PLLC | 7:20-cv-53430-MCR-GRJ | |
| 72049 | 130316 | Buckenmeyer, Donald | Junell & Associates, PLLC | 7:20-cv-53432-MCR-GRJ | |
| 72050 | 130317 | Buckingham, Jason | Junell & Associates, PLLC | | 7:20-cv-53434-MCR-GRJ |
| 72051 | 130319 | Buckner, Aaron | Junell & Associates, PLLC | 7:20-cv-53439-MCR-GRJ | |
| 72052 | 130322 | Budd, Matthew | Junell & Associates, PLLC | 7:20-cv-53447-MCR-GRJ | |
| 72053 | 130323 | Budd, John | Junell & Associates, PLLC | 7:20-cv-53450-MCR-GRJ | |
| 72054 | 130324 | Buelna, Joshua | Junell & Associates, PLLC | 7:20-cv-53454-MCR-GRJ | |
| 72055 | 130325 | Buelow, Eric | Junell & Associates, PLLC | 7:20-cv-53457-MCR-GRJ | |
| 72056 | 130326 | Buffington, Camaria | Junell & Associates, PLLC | 7:20-cv-53460-MCR-GRJ | |
| 72057 | 130327 | Bufford, Diamond | Junell & Associates, PLLC | 7:20-cv-53463-MCR-GRJ | |
| 72058 | 130328 | Buford, Linwood | Junell & Associates, PLLC | | 7:20-cv-53466-MCR-GRJ |
| 72059 | 130329 | Buky, Gabriel | Junell & Associates, PLLC | | 7:20-cv-53469-MCR-GRJ |
| 72060 | 130330 | Bullen, Levi | Junell & Associates, PLLC | 7:20-cv-53472-MCR-GRJ | |
| 72061 | 130332 | Bunnell, Timothy | Junell & Associates, PLLC | 7:20-cv-53480-MCR-GRJ | |
| 72062 | 130333 | Burch, Jackie | Junell & Associates, PLLC | 7:20-cv-53484-MCR-GRJ | |
| 72063 | 130334 | Burden, Eric | Junell & Associates, PLLC | 7:20-cv-53488-MCR-GRJ | |
| 72064 | 130335 | Burdick, Victor | Junell & Associates, PLLC | 7:20-cv-53492-MCR-GRJ | |
| 72065 | 130337 | Burgener, Greggory | Junell & Associates, PLLC | | 7:20-cv-53500-MCR-GRJ |
| 72066 | 130338 | Burgess, Louis A | Junell & Associates, PLLC | | 7:20-cv-53504-MCR-GRJ |
| 72067 | 130339 | BURGESS, CHRISTOPHER | Junell & Associates, PLLC | | 7:20-cv-53508-MCR-GRJ |
| 72068 | 130340 | Burggraff, Cory | Junell & Associates, PLLC | 7:20-cv-53511-MCR-GRJ | |
| 72069 | 130342 | Burke, Maurice | Junell & Associates, PLLC | | 7:20-cv-53520-MCR-GRJ |
| 72070 | 130344 | Burnett, Kyle | Junell & Associates, PLLC | 7:20-cv-53528-MCR-GRJ | |
| 72071 | 130345 | BURNETT, JOHN | Junell & Associates, PLLC | | 7:20-cv-53532-MCR-GRJ |
| 72072 | 130346 | Burns, Glenn | Junell & Associates, PLLC | 7:20-cv-53536-MCR-GRJ | |
| 72073 | 130348 | Burnside, Jason | Junell & Associates, PLLC | | 7:20-cv-53543-MCR-GRJ |
| 72074 | 130349 | Burr, Roy | Junell & Associates, PLLC | 7:20-cv-53548-MCR-GRJ | |
| 72075 | 130350 | Burrell, Tammy | Junell & Associates, PLLC | 7:20-cv-53552-MCR-GRJ | |
| 72076 | 130351 | Burrell, Matthew | Junell & Associates, PLLC | | 7:20-cv-53557-MCR-GRJ |
| 72077 | 130352 | Burrell, Jonathan | Junell & Associates, PLLC | 7:20-cv-53561-MCR-GRJ | |
| 72078 | 130355 | Burriss, Trevor | Junell & Associates, PLLC | | 7:20-cv-53568-MCR-GRJ |
| 72079 | 130356 | Burt, Bryan | Junell & Associates, PLLC | 7:20-cv-53572-MCR-GRJ | |
| 72080 | 130358 | Burton, Archie | Junell & Associates, PLLC | | 7:20-cv-53581-MCR-GRJ |
| 72081 | 130360 | Burton, Thomas | Junell & Associates, PLLC | | 7:20-cv-53589-MCR-GRJ |
| 72082 | 130363 | Burwell, Andrew C | Junell & Associates, PLLC | 7:20-cv-53597-MCR-GRJ | |
| 72083 | 130364 | Busby, Kiefer | Junell & Associates, PLLC | 7:20-cv-53600-MCR-GRJ | |
| 72084 | 130367 | Buso, Zack | Junell & Associates, PLLC | 7:20-cv-53613-MCR-GRJ | |
| 72085 | 130369 | Bussiere, Curtis | Junell & Associates, PLLC | 7:20-cv-53621-MCR-GRJ | |
| 72086 | 130370 | Bustinza, Alfredo | Junell & Associates, PLLC | 7:20-cv-53624-MCR-GRJ | |
| 72087 | 130371 | Butcher, Terry | Junell & Associates, PLLC | | 7:20-cv-53628-MCR-GRJ |
| 72088 | 130372 | Butcher, William Henry | Junell & Associates, PLLC | 7:20-cv-53632-MCR-GRJ | |
| 72089 | 130373 | Butler, Jason | Junell & Associates, PLLC | 7:20-cv-53636-MCR-GRJ | |
| 72090 | 130374 | Butler, James | Junell & Associates, PLLC | 7:20-cv-53641-MCR-GRJ | |
| 72091 | 130375 | Butler, Brandon | Junell & Associates, PLLC | 7:20-cv-53645-MCR-GRJ | |
| 72092 | 130376 | Butler, Tanee | Junell & Associates, PLLC | | 7:20-cv-53648-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72093 | 130378 | Butler, Bonnie | Junell & Associates, PLLC | 7:20-cv-53659-MCR-GRJ | |
| 72094 | 130379 | Butler, Robert Xavier | Junell & Associates, PLLC | 7:20-cv-53664-MCR-GRJ | |
| 72095 | 130382 | Byam, Kareem | Junell & Associates, PLLC | 7:20-cv-53675-MCR-GRJ | |
| 72096 | 130383 | Byers, Tyler | Junell & Associates, PLLC | 7:20-cv-53682-MCR-GRJ | |
| 72097 | 130385 | Bynum, James | Junell & Associates, PLLC | 7:20-cv-53694-MCR-GRJ | |
| 72098 | 130386 | Bynum, Aaron | Junell & Associates, PLLC | 7:20-cv-53700-MCR-GRJ | |
| 72099 | 130388 | Bywater, Samantha | Junell & Associates, PLLC | | 7:20-cv-53712-MCR-GRJ |
| 72100 | 130391 | Cabell, Denise | Junell & Associates, PLLC | 7:20-cv-53733-MCR-GRJ | |
| 72101 | 130394 | Cado, Albert | Junell & Associates, PLLC | | 7:20-cv-53752-MCR-GRJ |
| 72102 | 130395 | Caetano, John | Junell & Associates, PLLC | 7:20-cv-53759-MCR-GRJ | |
| 72103 | 130396 | Caffery, Nikio | Junell & Associates, PLLC | | 7:20-cv-53767-MCR-GRJ |
| 72104 | 130398 | Cain, Christerpher | Junell & Associates, PLLC | 7:20-cv-53781-MCR-GRJ | |
| 72105 | 130400 | Calato, Angelo | Junell & Associates, PLLC | | 7:20-cv-53793-MCR-GRJ |
| 72106 | 130401 | Caldwell, Manuel | Junell & Associates, PLLC | 7:20-cv-53800-MCR-GRJ | |
| 72107 | 130407 | Callear, Maxwell | Junell & Associates, PLLC | 7:20-cv-53834-MCR-GRJ | |
| 72108 | 130408 | Callejas, Gustavo | Junell & Associates, PLLC | 7:20-cv-53840-MCR-GRJ | |
| 72109 | 130409 | Callender, Alexander | Junell & Associates, PLLC | 7:20-cv-53845-MCR-GRJ | |
| 72110 | 130410 | Calloway, Allen | Junell & Associates, PLLC | 7:20-cv-53850-MCR-GRJ | |
| 72111 | 130411 | Calvert, Jason | Junell & Associates, PLLC | 7:20-cv-53855-MCR-GRJ | |
| 72112 | 130412 | Cameron, Christopher | Junell & Associates, PLLC | 7:20-cv-53860-MCR-GRJ | |
| 72113 | 130414 | Cammack, John T | Junell & Associates, PLLC | 7:20-cv-53871-MCR-GRJ | |
| 72114 | 130416 | CAMPBELL, PATRICK | Junell & Associates, PLLC | 7:20-cv-53882-MCR-GRJ | |
| 72115 | 130417 | Campbell, Antwan | Junell & Associates, PLLC | 7:20-cv-53888-MCR-GRJ | |
| 72116 | 130418 | Campi, Curtis | Junell & Associates, PLLC | 7:20-cv-53893-MCR-GRJ | |
| 72117 | 130419 | Campione, Joseph | Junell & Associates, PLLC | | 7:20-cv-53897-MCR-GRJ |
| 72118 | 130420 | Campos, Cesar | Junell & Associates, PLLC | 7:20-cv-53902-MCR-GRJ | |
| 72119 | 130421 | Campos, Alfred | Junell & Associates, PLLC | | 7:20-cv-53908-MCR-GRJ |
| 72120 | 130422 | Campos, Mark | Junell & Associates, PLLC | | 7:20-cv-53913-MCR-GRJ |
| 72121 | 130423 | Canafax, Devin | Junell & Associates, PLLC | 7:20-cv-53918-MCR-GRJ | |
| 72122 | 130424 | Canales, Victor | Junell & Associates, PLLC | 7:20-cv-53924-MCR-GRJ | |
| 72123 | 130425 | Candelario, Anthony | Junell & Associates, PLLC | 7:20-cv-53930-MCR-GRJ | |
| 72124 | 130428 | Cano, Gabriel | Junell & Associates, PLLC | 7:20-cv-53945-MCR-GRJ | |
| 72125 | 130429 | Cantin, Kyle | Junell & Associates, PLLC | | 7:20-cv-53951-MCR-GRJ |
| 72126 | 130431 | Canty, Ronald | Junell & Associates, PLLC | | 7:20-cv-53961-MCR-GRJ |
| 72127 | 130432 | Canul, Adam | Junell & Associates, PLLC | 7:20-cv-53967-MCR-GRJ | |
| 72128 | 130433 | Carbullido, Artemio | Junell & Associates, PLLC | | 7:20-cv-53972-MCR-GRJ |
| 72129 | 130434 | Cardenas, Teo | Junell & Associates, PLLC | 7:20-cv-53977-MCR-GRJ | |
| 72130 | 130435 | Cardenas, Ernest | Junell & Associates, PLLC | | 7:20-cv-53982-MCR-GRJ |
| 72131 | 130436 | Carella, Robert | Junell & Associates, PLLC | | 7:20-cv-53987-MCR-GRJ |
| 72132 | 130437 | Carico, Jesse | Junell & Associates, PLLC | 7:20-cv-53993-MCR-GRJ | |
| 72133 | 130438 | Carithers, Michael | Junell & Associates, PLLC | | 7:20-cv-53998-MCR-GRJ |
| 72134 | 130439 | Carloss, Ricardo | Junell & Associates, PLLC | | 7:20-cv-54003-MCR-GRJ |
| 72135 | 130440 | Carlson, Zachary | Junell & Associates, PLLC | 7:20-cv-54008-MCR-GRJ | |
| 72136 | 130442 | Carlson, Walter | Junell & Associates, PLLC | 7:20-cv-54019-MCR-GRJ | |
| 72137 | 130443 | Carlson, Christopher T | Junell & Associates, PLLC | | 7:20-cv-54025-MCR-GRJ |
| 72138 | 130444 | Carlson, Scott | Junell & Associates, PLLC | | 7:20-cv-54030-MCR-GRJ |
| 72139 | 130445 | Carmody, Tim | Junell & Associates, PLLC | | 7:20-cv-54035-MCR-GRJ |
| 72140 | 130447 | Carner, Ronald | Junell & Associates, PLLC | | 7:20-cv-54046-MCR-GRJ |
| 72141 | 130448 | Carney, Thomas | Junell & Associates, PLLC | | 7:20-cv-54052-MCR-GRJ |
| 72142 | 130451 | Caron, Robert | Junell & Associates, PLLC | 7:20-cv-54068-MCR-GRJ | |
| 72143 | 130452 | Carpenter, Keiyon | Junell & Associates, PLLC | | 7:20-cv-54073-MCR-GRJ |
| 72144 | 130453 | CARPENTER, ROBERT | Junell & Associates, PLLC | | 7:20-cv-54079-MCR-GRJ |
| 72145 | 130455 | Carr, Steven | Junell & Associates, PLLC | 7:20-cv-54091-MCR-GRJ | |
| 72146 | 130456 | Carr, Ashley | Junell & Associates, PLLC | 7:20-cv-54096-MCR-GRJ | |
| 72147 | 130457 | Carr, David | Junell & Associates, PLLC | 7:20-cv-54101-MCR-GRJ | |
| 72148 | 130458 | Carr, Charles | Junell & Associates, PLLC | | 7:20-cv-54106-MCR-GRJ |
| 72149 | 130459 | Carrasquilla, Christian | Junell & Associates, PLLC | | 7:20-cv-54111-MCR-GRJ |
| 72150 | 130460 | Carreon, Arthur | Junell & Associates, PLLC | | 7:20-cv-54116-MCR-GRJ |
| 72151 | 130461 | Carrillo, Jose | Junell & Associates, PLLC | 7:20-cv-54121-MCR-GRJ | |
| 72152 | 130462 | Carrington, Marcellus | Junell & Associates, PLLC | 7:20-cv-30127-MCR-GRJ | |
| 72153 | 130463 | Carroll, Dennis | Junell & Associates, PLLC | | 7:20-cv-54125-MCR-GRJ |
| 72154 | 130464 | Carroll, Sam Edward | Junell & Associates, PLLC | 7:20-cv-54129-MCR-GRJ | |
| 72155 | 130465 | Carroll, Wallace | Junell & Associates, PLLC | 7:20-cv-54133-MCR-GRJ | |
| 72156 | 130466 | Carson, Maurice | Junell & Associates, PLLC | | 7:20-cv-54137-MCR-GRJ |
| 72157 | 130468 | Carte, David | Junell & Associates, PLLC | | 7:20-cv-54145-MCR-GRJ |
| 72158 | 130470 | Carter, Miles | Junell & Associates, PLLC | 7:20-cv-54153-MCR-GRJ | |
| 72159 | 130476 | Carvalho, Andrew | Junell & Associates, PLLC | 7:20-cv-54188-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72160 | 130482 | Casillas, Robert | Junell & Associates, PLLC | 7:20-cv-54234-MCR-GRJ | |
| 72161 | 130483 | Casillas, Adrian | Junell & Associates, PLLC | | 7:20-cv-54241-MCR-GRJ |
| 72162 | 130485 | Casillas, Nestor Antonio | Junell & Associates, PLLC | 7:20-cv-54254-MCR-GRJ | |
| 72163 | 130487 | Cassell, David | Junell & Associates, PLLC | 7:20-cv-54267-MCR-GRJ | |
| 72164 | 130488 | Cassell, Shena | Junell & Associates, PLLC | | 7:20-cv-54275-MCR-GRJ |
| 72165 | 130489 | Cassius, Charlie | Junell & Associates, PLLC | 7:20-cv-54282-MCR-GRJ | |
| 72166 | 130491 | Castagna, Adam | Junell & Associates, PLLC | 7:20-cv-54295-MCR-GRJ | |
| 72167 | 130496 | Castillo, Dennis | Junell & Associates, PLLC | | 7:20-cv-54327-MCR-GRJ |
| 72168 | 130497 | Castillo, Manuel | Junell & Associates, PLLC | 7:20-cv-54335-MCR-GRJ | |
| 72169 | 130498 | Castillo, Jose | Junell & Associates, PLLC | 7:20-cv-54342-MCR-GRJ | |
| 72170 | 130499 | Castleman, Nicholas | Junell & Associates, PLLC | | 7:20-cv-54349-MCR-GRJ |
| 72171 | 130500 | Castro, Christopher | Junell & Associates, PLLC | 7:20-cv-54355-MCR-GRJ | |
| 72172 | 130502 | Cathers, Stephan | Junell & Associates, PLLC | 7:20-cv-54367-MCR-GRJ | |
| 72173 | 130504 | Catka, Michael | Junell & Associates, PLLC | | 7:20-cv-54380-MCR-GRJ |
| 72174 | 130505 | Cato, Michael | Junell & Associates, PLLC | 7:20-cv-54386-MCR-GRJ | |
| 72175 | 130506 | Cavanaugh, Dominique | Junell & Associates, PLLC | 7:20-cv-54394-MCR-GRJ | |
| 72176 | 130507 | Cavanaugh, Katelyn | Junell & Associates, PLLC | 7:20-cv-54401-MCR-GRJ | |
| 72177 | 130508 | Cawrse, Veronica | Junell & Associates, PLLC | 7:20-cv-54408-MCR-GRJ | |
| 72178 | 130509 | Ceasar, Perry | Junell & Associates, PLLC | | 7:20-cv-54415-MCR-GRJ |
| 72179 | 130510 | Centeno, Arnaldo | Junell & Associates, PLLC | | 7:20-cv-54421-MCR-GRJ |
| 72180 | 130511 | Cerase, Anthony | Junell & Associates, PLLC | | 7:20-cv-54428-MCR-GRJ |
| 72181 | 130512 | Cerda, James | Junell & Associates, PLLC | 7:20-cv-54434-MCR-GRJ | |
| 72182 | 130513 | Cerrato, Michael | Junell & Associates, PLLC | 7:20-cv-54439-MCR-GRJ | |
| 72183 | 130515 | Chadwick, Orville | Junell & Associates, PLLC | 7:20-cv-54452-MCR-GRJ | |
| 72184 | 130516 | Chambers, Reginald | Junell & Associates, PLLC | | 7:20-cv-54458-MCR-GRJ |
| 72185 | 130517 | CHAMBERS, JAMES | Junell & Associates, PLLC | 7:20-cv-54462-MCR-GRJ | |
| 72186 | 130519 | Chance, Victor | Junell & Associates, PLLC | 7:20-cv-54472-MCR-GRJ | |
| 72187 | 130520 | Chanda, William Joseph | Junell & Associates, PLLC | | 7:20-cv-54478-MCR-GRJ |
| 72188 | 130522 | Chandler, Jacob | Junell & Associates, PLLC | 7:20-cv-54489-MCR-GRJ | |
| 72189 | 130523 | Chaney, David Ryan | Junell & Associates, PLLC | | 7:20-cv-54495-MCR-GRJ |
| 72190 | 130525 | Chapa, Corey | Junell & Associates, PLLC | 7:20-cv-54506-MCR-GRJ | |
| 72191 | 130527 | Chapman, Billy | Junell & Associates, PLLC | 7:20-cv-54516-MCR-GRJ | |
| 72192 | 130529 | Charles, Daniel | Junell & Associates, PLLC | 7:20-cv-54526-MCR-GRJ | |
| 72193 | 130531 | Charles, Ronald | Junell & Associates, PLLC | 7:20-cv-54536-MCR-GRJ | |
| 72194 | 130532 | Charles-Walters, Hugh | Junell & Associates, PLLC | 7:20-cv-54540-MCR-GRJ | |
| 72195 | 130534 | Chastain, Curtis | Junell & Associates, PLLC | 7:20-cv-54551-MCR-GRJ | |
| 72196 | 130535 | Chatman, Larry | Junell & Associates, PLLC | 7:20-cv-54556-MCR-GRJ | |
| 72197 | 130537 | Chavez, Wilson | Junell & Associates, PLLC | 7:20-cv-54564-MCR-GRJ | |
| 72198 | 130538 | Chelette, Joshua | Junell & Associates, PLLC | 7:20-cv-54569-MCR-GRJ | |
| 72199 | 130540 | Chesser, Braedon | Junell & Associates, PLLC | 7:20-cv-54579-MCR-GRJ | |
| 72200 | 130542 | Chestnut, Sylvia | Junell & Associates, PLLC | 7:20-cv-54588-MCR-GRJ | |
| 72201 | 130544 | Chevere, Brian | Junell & Associates, PLLC | 7:20-cv-54598-MCR-GRJ | |
| 72202 | 130547 | Chiolo, Adam | Junell & Associates, PLLC | 7:20-cv-54613-MCR-GRJ | |
| 72203 | 130548 | Chisum, Billy | Junell & Associates, PLLC | 7:20-cv-54618-MCR-GRJ | |
| 72204 | 130549 | Chittenden, George | Junell & Associates, PLLC | 7:20-cv-54623-MCR-GRJ | |
| 72205 | 130550 | Chivas, Jason | Junell & Associates, PLLC | 7:20-cv-54628-MCR-GRJ | |
| 72206 | 130551 | Cho, Alfred | Junell & Associates, PLLC | | 7:20-cv-54631-MCR-GRJ |
| 72207 | 130553 | Christensen, Grant | Junell & Associates, PLLC | | 7:20-cv-54641-MCR-GRJ |
| 72208 | 130556 | Christopher, Steven | Junell & Associates, PLLC | 7:20-cv-54656-MCR-GRJ | |
| 72209 | 130557 | Chun, Steffan | Junell & Associates, PLLC | 7:20-cv-54661-MCR-GRJ | |
| 72210 | 130560 | Church, Walter | Junell & Associates, PLLC | 7:20-cv-54674-MCR-GRJ | |
| 72211 | 130562 | Churchwell, Marvin | Junell & Associates, PLLC | 7:20-cv-54678-MCR-GRJ | |
| 72212 | 130565 | Ciechan, Steven | Junell & Associates, PLLC | | 7:20-cv-54691-MCR-GRJ |
| 72213 | 130567 | Cintron, Ruben | Junell & Associates, PLLC | 7:20-cv-54698-MCR-GRJ | |
| 72214 | 130568 | Cirino, Hector D | Junell & Associates, PLLC | 7:20-cv-54700-MCR-GRJ | |
| 72215 | 130569 | Clanton, Mike | Junell & Associates, PLLC | | 7:20-cv-54702-MCR-GRJ |
| 72216 | 130570 | Clanton, Lonnie | Junell & Associates, PLLC | 7:20-cv-54704-MCR-GRJ | |
| 72217 | 130571 | Clapp, Jeff | Junell & Associates, PLLC | 7:20-cv-54707-MCR-GRJ | |
| 72218 | 130573 | JACKSON, CLARENCE | Junell & Associates, PLLC | 7:20-cv-54714-MCR-GRJ | |
| 72219 | 130574 | Claridge, Stryder | Junell & Associates, PLLC | 7:20-cv-54718-MCR-GRJ | |
| 72220 | 130576 | Claridy, Stan | Junell & Associates, PLLC | 7:20-cv-54724-MCR-GRJ | |
| 72221 | 130577 | CLARK, KENNETH | Junell & Associates, PLLC | 7:20-cv-54726-MCR-GRJ | |
| 72222 | 130579 | Clark, Mark | Junell & Associates, PLLC | 7:20-cv-54732-MCR-GRJ | |
| 72223 | 130580 | Clark, Melvin | Junell & Associates, PLLC | 7:20-cv-54735-MCR-GRJ | |
| 72224 | 130581 | CLARK, CHET | Junell & Associates, PLLC | 7:20-cv-54739-MCR-GRJ | |
| 72225 | 130582 | Clark, Cedrick | Junell & Associates, PLLC | 7:20-cv-54742-MCR-GRJ | |
| 72226 | 130583 | Clark, Christopher | Junell & Associates, PLLC | 7:20-cv-54745-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 72227 | 130585 | Clark, Christopher | Junell & Associates, PLLC | 7:20-cv-54751-MCR-GRJ | |
| 72228 | 130589 | Clark, Mark | Junell & Associates, PLLC | 7:20-cv-54766-MCR-GRJ | |
| 72229 | 130590 | Clark, Joshua | Junell & Associates, PLLC | 7:20-cv-54770-MCR-GRJ | |
| 72230 | 130591 | CLARK, ANDREW | Junell & Associates, PLLC | | 7:20-cv-54772-MCR-GRJ |
| 72231 | 130592 | Clark, Harrison | Junell & Associates, PLLC | 7:20-cv-54775-MCR-GRJ | |
| 72232 | 130593 | Clark, Dominique | Junell & Associates, PLLC | 7:20-cv-54778-MCR-GRJ | |
| 72233 | 130596 | Clark, Steven | Junell & Associates, PLLC | 7:20-cv-54786-MCR-GRJ | |
| 72234 | 130597 | Clarke, Robert | Junell & Associates, PLLC | 7:20-cv-54790-MCR-GRJ | |
| 72235 | 130598 | Clarke, Leo | Junell & Associates, PLLC | 7:20-cv-54793-MCR-GRJ | |
| 72236 | 130599 | Clarke, Michael | Junell & Associates, PLLC | 7:20-cv-54796-MCR-GRJ | |
| 72237 | 130600 | Clay, Michael | Junell & Associates, PLLC | 7:20-cv-54799-MCR-GRJ | |
| 72238 | 130602 | Cartagena, Jauan Clay | Junell & Associates, PLLC | 7:20-cv-54804-MCR-GRJ | |
| 72239 | 130604 | Clement, Djery | Junell & Associates, PLLC | | 7:20-cv-54811-MCR-GRJ |
| 72240 | 130605 | Clemmo, Ryder | Junell & Associates, PLLC | 7:20-cv-54814-MCR-GRJ | |
| 72241 | 130608 | Cleveland, Alvin | Junell & Associates, PLLC | | 7:20-cv-54822-MCR-GRJ |
| 72242 | 130609 | Cleveland, Richard E. | Junell & Associates, PLLC | | 7:20-cv-54825-MCR-GRJ |
| 72243 | 130611 | Clifford, Brendan | Junell & Associates, PLLC | | 7:20-cv-54832-MCR-GRJ |
| 72244 | 130614 | Clinton, Reginald S. | Junell & Associates, PLLC | | 7:20-cv-54842-MCR-GRJ |
| 72245 | 130615 | Clookey, Dana | Junell & Associates, PLLC | 7:20-cv-54846-MCR-GRJ | |
| 72246 | 130617 | Clow, Jake | Junell & Associates, PLLC | 7:20-cv-54853-MCR-GRJ | |
| 72247 | 130618 | Cluff, William | Junell & Associates, PLLC | 7:20-cv-54856-MCR-GRJ | |
| 72248 | 130619 | Clyburn, Jason | Junell & Associates, PLLC | | 7:20-cv-54859-MCR-GRJ |
| 72249 | 130620 | Coar, Jason | Junell & Associates, PLLC | 7:20-cv-54864-MCR-GRJ | |
| 72250 | 130621 | Coates, Richard | Junell & Associates, PLLC | | 7:20-cv-54867-MCR-GRJ |
| 72251 | 130623 | Coaxum, Michael | Junell & Associates, PLLC | 7:20-cv-54873-MCR-GRJ | |
| 72252 | 130625 | Cobb, Billy | Junell & Associates, PLLC | 7:20-cv-54879-MCR-GRJ | |
| 72253 | 130629 | Coe, Robert | Junell & Associates, PLLC | 7:20-cv-54893-MCR-GRJ | |
| 72254 | 130631 | Coffee, Milton Craig | Junell & Associates, PLLC | 7:20-cv-54899-MCR-GRJ | |
| 72255 | 130632 | Coffman, Michael | Junell & Associates, PLLC | 7:20-cv-54902-MCR-GRJ | |
| 72256 | 130633 | Coghan, Tim | Junell & Associates, PLLC | | 7:20-cv-54905-MCR-GRJ |
| 72257 | 130634 | Coglizer, Douglas | Junell & Associates, PLLC | 7:20-cv-54908-MCR-GRJ | |
| 72258 | 130635 | Coile, Jason | Junell & Associates, PLLC | 7:20-cv-54911-MCR-GRJ | |
| 72259 | 130637 | Coker, Andrew | Junell & Associates, PLLC | 7:20-cv-54919-MCR-GRJ | |
| 72260 | 130638 | Coker, Thomas | Junell & Associates, PLLC | 7:20-cv-54922-MCR-GRJ | |
| 72261 | 130639 | Colbert, Ashley | Junell & Associates, PLLC | 7:20-cv-54925-MCR-GRJ | |
| 72262 | 130642 | Colburn, Michael | Junell & Associates, PLLC | 7:20-cv-54931-MCR-GRJ | |
| 72263 | 130643 | Cole, Kevin | Junell & Associates, PLLC | 7:20-cv-54934-MCR-GRJ | |
| 72264 | 130644 | Cole, Jason | Junell & Associates, PLLC | 7:20-cv-54938-MCR-GRJ | |
| 72265 | 130646 | Cole, Adam | Junell & Associates, PLLC | 7:20-cv-54945-MCR-GRJ | |
| 72266 | 130647 | Cole, David | Junell & Associates, PLLC | 7:20-cv-54948-MCR-GRJ | |
| 72267 | 130648 | Cole, David | Junell & Associates, PLLC | 7:20-cv-54952-MCR-GRJ | |
| 72268 | 130649 | Cole, Bryce | Junell & Associates, PLLC | 7:20-cv-54955-MCR-GRJ | |
| 72269 | 130650 | Coleman, Rashaad | Junell & Associates, PLLC | | 7:20-cv-54959-MCR-GRJ |
| 72270 | 130651 | Coleman, Troy | Junell & Associates, PLLC | | 7:20-cv-54962-MCR-GRJ |
| 72271 | 130652 | Coleman, Joseph | Junell & Associates, PLLC | | 7:20-cv-54965-MCR-GRJ |
| 72272 | 130656 | Coleman, Fielden | Junell & Associates, PLLC | 7:20-cv-54980-MCR-GRJ | |
| 72273 | 130657 | Coleman, Joseph | Junell & Associates, PLLC | 7:20-cv-54983-MCR-GRJ | |
| 72274 | 130658 | Coleman, Jim | Junell & Associates, PLLC | | 7:20-cv-54986-MCR-GRJ |
| 72275 | 130659 | Coleman, Robert | Junell & Associates, PLLC | 7:20-cv-54990-MCR-GRJ | |
| 72276 | 130661 | Coleson, Erik | Junell & Associates, PLLC | 7:20-cv-54997-MCR-GRJ | |
| 72277 | 130662 | Colhouer, Raymond | Junell & Associates, PLLC | 7:20-cv-55000-MCR-GRJ | |
| 72278 | 130663 | Collazo, Juan | Junell & Associates, PLLC | | 7:20-cv-55003-MCR-GRJ |
| 72279 | 130664 | Colleran, Jessica | Junell & Associates, PLLC | | 7:20-cv-55007-MCR-GRJ |
| 72280 | 130665 | Collins, Shane | Junell & Associates, PLLC | 7:20-cv-55011-MCR-GRJ | |
| 72281 | 130669 | Collins, Christopher | Junell & Associates, PLLC | 7:20-cv-55025-MCR-GRJ | |
| 72282 | 130670 | Collins, David | Junell & Associates, PLLC | 7:20-cv-55028-MCR-GRJ | |
| 72283 | 130672 | Collins, Anthony | Junell & Associates, PLLC | 7:20-cv-55034-MCR-GRJ | |
| 72284 | 130675 | Colon, Leonel | Junell & Associates, PLLC | | 7:20-cv-55045-MCR-GRJ |
| 72285 | 130676 | Colquitt, Timothy | Junell & Associates, PLLC | 7:20-cv-55048-MCR-GRJ | |
| 72286 | 130677 | Colvern, Albert | Junell & Associates, PLLC | 7:20-cv-55053-MCR-GRJ | |
| 72287 | 130678 | Colvert, Jacob | Junell & Associates, PLLC | 7:20-cv-55056-MCR-GRJ | |
| 72288 | 130680 | Comans, Jamee | Junell & Associates, PLLC | | 7:20-cv-55062-MCR-GRJ |
| 72289 | 130681 | Combs, James | Junell & Associates, PLLC | 7:20-cv-55065-MCR-GRJ | |
| 72290 | 130682 | Combs, Carey | Junell & Associates, PLLC | 7:20-cv-55070-MCR-GRJ | |
| 72291 | 130688 | Compton, Jessee | Junell & Associates, PLLC | 7:20-cv-55090-MCR-GRJ | |
| 72292 | 130689 | Conaway, Michael P | Junell & Associates, PLLC | 7:20-cv-55093-MCR-GRJ | |
| 72293 | 130692 | Conklin, Terri | Junell & Associates, PLLC | 7:20-cv-55103-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72294 | 130693 | Conley, James | Junell & Associates, PLLC | 7:20-cv-55106-MCR-GRJ | |
| 72295 | 130694 | Conley, Timothy Eugene | Junell & Associates, PLLC | 7:20-cv-55109-MCR-GRJ | |
| 72296 | 130697 | Connell, Michael | Junell & Associates, PLLC | 7:20-cv-55119-MCR-GRJ | |
| 72297 | 130698 | Contreras, Gustavo | Junell & Associates, PLLC | 7:20-cv-55122-MCR-GRJ | |
| 72298 | 130700 | Contreras, Art | Junell & Associates, PLLC | 7:20-cv-55129-MCR-GRJ | |
| 72299 | 130701 | Converse, Albert | Junell & Associates, PLLC | | 7:20-cv-55132-MCR-GRJ |
| 72300 | 130702 | Conwell, Raleigh | Junell & Associates, PLLC | 7:20-cv-55135-MCR-GRJ | |
| 72301 | 130703 | Conyers, Meredith | Junell & Associates, PLLC | 7:20-cv-55138-MCR-GRJ | |
| 72302 | 130705 | Cook, Christopher Cruz | Junell & Associates, PLLC | | 7:20-cv-55145-MCR-GRJ |
| 72303 | 130707 | Cook, Mark | Junell & Associates, PLLC | 7:20-cv-55152-MCR-GRJ | |
| 72304 | 130708 | Cook, James | Junell & Associates, PLLC | | 7:20-cv-55155-MCR-GRJ |
| 72305 | 130710 | Cook, Guy | Junell & Associates, PLLC | 7:20-cv-55161-MCR-GRJ | |
| 72306 | 130711 | Cook, Eric | Junell & Associates, PLLC | 7:20-cv-55164-MCR-GRJ | |
| 72307 | 130712 | Cook, Perry | Junell & Associates, PLLC | 7:20-cv-55167-MCR-GRJ | |
| 72308 | 130713 | Cook, David | Junell & Associates, PLLC | 7:20-cv-55171-MCR-GRJ | |
| 72309 | 130716 | Cooks, John | Junell & Associates, PLLC | 7:20-cv-55180-MCR-GRJ | |
| 72310 | 130717 | Cooley, Travis | Junell & Associates, PLLC | 7:20-cv-55184-MCR-GRJ | |
| 72311 | 130718 | Cooley, Stanley | Junell & Associates, PLLC | 7:20-cv-55187-MCR-GRJ | |
| 72312 | 130719 | Cooper, Harry | Junell & Associates, PLLC | | 7:20-cv-55190-MCR-GRJ |
| 72313 | 130720 | Cooper, Terry | Junell & Associates, PLLC | 7:20-cv-55193-MCR-GRJ | |
| 72314 | 130721 | Cooper, Cody | Junell & Associates, PLLC | 7:20-cv-55196-MCR-GRJ | |
| 72315 | 130723 | Cooper, Joshua | Junell & Associates, PLLC | 7:20-cv-55202-MCR-GRJ | |
| 72316 | 130727 | Copas, Travis | Junell & Associates, PLLC | 7:20-cv-55216-MCR-GRJ | |
| 72317 | 130728 | Copeland, Christopher | Junell & Associates, PLLC | 7:20-cv-55219-MCR-GRJ | |
| 72318 | 130729 | Copeland, Koree | Junell & Associates, PLLC | 7:20-cv-55223-MCR-GRJ | |
| 72319 | 130731 | Cordero, John | Junell & Associates, PLLC | 7:20-cv-55230-MCR-GRJ | |
| 72320 | 130733 | Corey, Travis | Junell & Associates, PLLC | | 7:20-cv-55236-MCR-GRJ |
| 72321 | 130734 | Corgan, Adam | Junell & Associates, PLLC | 7:20-cv-55239-MCR-GRJ | |
| 72322 | 130735 | Coria, Alejandro | Junell & Associates, PLLC | 7:20-cv-55242-MCR-GRJ | |
| 72323 | 130737 | Cormier, Joy | Junell & Associates, PLLC | 7:20-cv-55249-MCR-GRJ | |
| 72324 | 130738 | Corn, Adam | Junell & Associates, PLLC | 7:20-cv-55252-MCR-GRJ | |
| 72325 | 130739 | Cornelison, James | Junell & Associates, PLLC | 7:20-cv-55256-MCR-GRJ | |
| 72326 | 130740 | Cornelius, Corey Dwayne | Junell & Associates, PLLC | 7:20-cv-55259-MCR-GRJ | |
| 72327 | 130741 | Cornish, Christopher C | Junell & Associates, PLLC | 7:20-cv-55262-MCR-GRJ | |
| 72328 | 130743 | Coronel, Carlos | Junell & Associates, PLLC | | 7:20-cv-55268-MCR-GRJ |
| 72329 | 130744 | Coronel, Manuel | Junell & Associates, PLLC | | 7:20-cv-55271-MCR-GRJ |
| 72330 | 130746 | Corrigan, James | Junell & Associates, PLLC | 7:20-cv-55278-MCR-GRJ | |
| 72331 | 130748 | Corson, George Michael | Junell & Associates, PLLC | 7:20-cv-55285-MCR-GRJ | |
| 72332 | 130751 | Cortez, Ricardo | Junell & Associates, PLLC | 7:20-cv-55294-MCR-GRJ | |
| 72333 | 130752 | Costa, Jeremy | Junell & Associates, PLLC | 7:20-cv-55297-MCR-GRJ | |
| 72334 | 130753 | Cothard, Zachary | Junell & Associates, PLLC | 7:20-cv-55300-MCR-GRJ | |
| 72335 | 130754 | Cotton, Sylvester | Junell & Associates, PLLC | | 7:20-cv-55303-MCR-GRJ |
| 72336 | 130755 | Cotton, Alonzo | Junell & Associates, PLLC | | 7:20-cv-55307-MCR-GRJ |
| 72337 | 130757 | Cottone, Joe | Junell & Associates, PLLC | 7:20-cv-55313-MCR-GRJ | |
| 72338 | 130758 | Cottrell, Joshua | Junell & Associates, PLLC | 7:20-cv-55316-MCR-GRJ | |
| 72339 | 130759 | Couch, Kalvin | Junell & Associates, PLLC | | 7:20-cv-55320-MCR-GRJ |
| 72340 | 130760 | Coughlin, Ryan | Junell & Associates, PLLC | 7:20-cv-55323-MCR-GRJ | |
| 72341 | 130761 | Council, Michael | Junell & Associates, PLLC | | 7:20-cv-55327-MCR-GRJ |
| 72342 | 130762 | Coursey, Justin | Junell & Associates, PLLC | | 7:20-cv-55330-MCR-GRJ |
| 72343 | 130763 | Cover, Joshua | Junell & Associates, PLLC | | 7:20-cv-55333-MCR-GRJ |
| 72344 | 130765 | Cox, Laquan | Junell & Associates, PLLC | 7:20-cv-55340-MCR-GRJ | |
| 72345 | 130768 | Cox, Asa | Junell & Associates, PLLC | 7:20-cv-55350-MCR-GRJ | |
| 72346 | 130769 | Cox, Patricia | Junell & Associates, PLLC | 7:20-cv-55353-MCR-GRJ | |
| 72347 | 130771 | Coy, Andrew | Junell & Associates, PLLC | | 7:20-cv-55359-MCR-GRJ |
| 72348 | 130772 | Coy, Kathleen | Junell & Associates, PLLC | 7:20-cv-55363-MCR-GRJ | |
| 72349 | 130773 | Coyle, Brandon | Junell & Associates, PLLC | 7:20-cv-55367-MCR-GRJ | |
| 72350 | 130775 | Crabbe, Charles | Junell & Associates, PLLC | | 7:20-cv-55373-MCR-GRJ |
| 72351 | 130779 | Cramer, Richard | Junell & Associates, PLLC | 7:20-cv-55385-MCR-GRJ | |
| 72352 | 130781 | Crane, Jason | Junell & Associates, PLLC | 7:20-cv-55392-MCR-GRJ | |
| 72353 | 130782 | Cravotta, Jason | Junell & Associates, PLLC | 7:20-cv-55396-MCR-GRJ | |
| 72354 | 130783 | Crawford, Vernan | Junell & Associates, PLLC | | 7:20-cv-55399-MCR-GRJ |
| 72355 | 130786 | Crespo, Ramon | Junell & Associates, PLLC | 7:20-cv-53654-MCR-GRJ | |
| 72356 | 130787 | Crespo, Joel | Junell & Associates, PLLC | 7:20-cv-53658-MCR-GRJ | |
| 72357 | 130788 | Criff, Lajoy | Junell & Associates, PLLC | | 7:20-cv-53663-MCR-GRJ |
| 72358 | 130791 | Crist, Raymond | Junell & Associates, PLLC | 7:20-cv-53679-MCR-GRJ | |
| 72359 | 130794 | Crocker, Joshua | Junell & Associates, PLLC | 7:20-cv-53696-MCR-GRJ | |
| 72360 | 130797 | Croom, Julietta | Junell & Associates, PLLC | 7:20-cv-53711-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72361 | 130798 | Crossin, Justin Ryan | Junell & Associates, PLLC | 7:20-cv-53717-MCR-GRJ | |
| 72362 | 130800 | Crowley, Noel | Junell & Associates, PLLC | 7:20-cv-53729-MCR-GRJ | |
| 72363 | 130802 | Crump, Kyle | Junell & Associates, PLLC | 7:20-cv-53741-MCR-GRJ | |
| 72364 | 130803 | Crunkleton, William | Junell & Associates, PLLC | 7:20-cv-53748-MCR-GRJ | |
| 72365 | 130804 | Crutcher, Patrick | Junell & Associates, PLLC | | 7:20-cv-53755-MCR-GRJ |
| 72366 | 130805 | Cruz, Ralph | Junell & Associates, PLLC | 7:20-cv-53760-MCR-GRJ | |
| 72367 | 130808 | Cruz, Paul | Junell & Associates, PLLC | 7:20-cv-53779-MCR-GRJ | |
| 72368 | 130809 | CRUZ, JORDAN | Junell & Associates, PLLC | 7:20-cv-53784-MCR-GRJ | |
| 72369 | 130811 | Corrada, Juan Cruz | Junell & Associates, PLLC | 7:20-cv-53796-MCR-GRJ | |
| 72370 | 130816 | Cuffee, Terrell | Junell & Associates, PLLC | | 7:20-cv-53823-MCR-GRJ |
| 72371 | 130817 | Culhane, Ryan | Junell & Associates, PLLC | 7:20-cv-53827-MCR-GRJ | |
| 72372 | 130818 | Cullen, Timothy | Junell & Associates, PLLC | 7:20-cv-53832-MCR-GRJ | |
| 72373 | 130819 | Cullens, Eric | Junell & Associates, PLLC | | 7:20-cv-53837-MCR-GRJ |
| 72374 | 130820 | Culwell, Josh | Junell & Associates, PLLC | 7:20-cv-53842-MCR-GRJ | |
| 72375 | 130822 | Cummings, Arnold | Junell & Associates, PLLC | 7:20-cv-53852-MCR-GRJ | |
| 72376 | 130823 | Cunningham, Damien | Junell & Associates, PLLC | 7:20-cv-53856-MCR-GRJ | |
| 72377 | 130825 | Cunningham, Jeremy | Junell & Associates, PLLC | 7:20-cv-53866-MCR-GRJ | |
| 72378 | 130826 | Cunningham, Brandon | Junell & Associates, PLLC | | 7:20-cv-53870-MCR-GRJ |
| 72379 | 130828 | Curfman, Timothy | Junell & Associates, PLLC | 7:20-cv-53880-MCR-GRJ | |
| 72380 | 130830 | Curley, Duane | Junell & Associates, PLLC | 7:20-cv-53889-MCR-GRJ | |
| 72381 | 130831 | Currier, Donald | Junell & Associates, PLLC | | 7:20-cv-53894-MCR-GRJ |
| 72382 | 130832 | Currithers, Kayla | Junell & Associates, PLLC | 7:20-cv-53899-MCR-GRJ | |
| 72383 | 130833 | Curry, David | Junell & Associates, PLLC | 7:20-cv-53903-MCR-GRJ | |
| 72384 | 130835 | Cusack, Alex | Junell & Associates, PLLC | 7:20-cv-53912-MCR-GRJ | |
| 72385 | 130836 | Custer, Jon | Junell & Associates, PLLC | 7:20-cv-53917-MCR-GRJ | |
| 72386 | 130840 | Cuzynski, Joe | Junell & Associates, PLLC | | 7:20-cv-53936-MCR-GRJ |
| 72387 | 130842 | CYPHERS, DAVID | Junell & Associates, PLLC | 7:20-cv-53946-MCR-GRJ | |
| 72388 | 130843 | Daghlian, George | Junell & Associates, PLLC | | 7:20-cv-53950-MCR-GRJ |
| 72389 | 130845 | DAHNSAW, GARMONSAW | Junell & Associates, PLLC | | 7:20-cv-30131-MCR-GRJ |
| 72390 | 130846 | Daigle, Phillip Matthew | Junell & Associates, PLLC | 7:20-cv-53959-MCR-GRJ | |
| 72391 | 130847 | Dale, Evan | Junell & Associates, PLLC | 7:20-cv-53964-MCR-GRJ | |
| 72392 | 130848 | Dally, Adam | Junell & Associates, PLLC | 7:20-cv-53969-MCR-GRJ | |
| 72393 | 130851 | D'amato, Morris | Junell & Associates, PLLC | 7:20-cv-53983-MCR-GRJ | |
| 72394 | 130853 | Dandy, Laconnia | Junell & Associates, PLLC | 7:20-cv-53992-MCR-GRJ | |
| 72395 | 130854 | Dane, Jacob | Junell & Associates, PLLC | 7:20-cv-53997-MCR-GRJ | |
| 72396 | 130855 | Danek, Trevor | Junell & Associates, PLLC | 7:20-cv-54002-MCR-GRJ | |
| 72397 | 130856 | Dangel, Jeffrey | Junell & Associates, PLLC | 7:20-cv-54007-MCR-GRJ | |
| 72398 | 130859 | Daniels, Thomas | Junell & Associates, PLLC | 7:20-cv-54020-MCR-GRJ | |
| 72399 | 130860 | Daniels, Rodney | Junell & Associates, PLLC | 7:20-cv-54024-MCR-GRJ | |
| 72400 | 130863 | Danish, Joseph | Junell & Associates, PLLC | 7:20-cv-54039-MCR-GRJ | |
| 72401 | 130866 | Danos, Sean | Junell & Associates, PLLC | | 7:20-cv-54054-MCR-GRJ |
| 72402 | 130867 | Dantes, Shane | Junell & Associates, PLLC | 7:20-cv-54059-MCR-GRJ | |
| 72403 | 130868 | Darbonne, Paul W | Junell & Associates, PLLC | 7:20-cv-54064-MCR-GRJ | |
| 72404 | 130869 | Darlington, Gregory | Junell & Associates, PLLC | 7:20-cv-54070-MCR-GRJ | |
| 72405 | 130873 | DAUGHERTY, MICHAEL | Junell & Associates, PLLC | | 7:20-cv-54088-MCR-GRJ |
| 72406 | 130874 | Daugherty, Paul | Junell & Associates, PLLC | 7:20-cv-54092-MCR-GRJ | |
| 72407 | 130875 | Daugherty, James | Junell & Associates, PLLC | 7:20-cv-54097-MCR-GRJ | |
| 72408 | 130877 | Daugherty, Alexander | Junell & Associates, PLLC | | 7:20-cv-54108-MCR-GRJ |
| 72409 | 130878 | Daughtry, Kafi | Junell & Associates, PLLC | 7:20-cv-54113-MCR-GRJ | |
| 72410 | 130879 | Davalos, Dario | Junell & Associates, PLLC | 7:20-cv-55509-MCR-GRJ | |
| 72411 | 130880 | Davault, Joshua | Junell & Associates, PLLC | 7:20-cv-54163-MCR-GRJ | |
| 72412 | 130881 | Davenport, Tina | Junell & Associates, PLLC | 7:20-cv-54169-MCR-GRJ | |
| 72413 | 130884 | Davidson, Kris | Junell & Associates, PLLC | 7:20-cv-54184-MCR-GRJ | |
| 72414 | 130885 | Davidson, Elizabeth | Junell & Associates, PLLC | | 7:20-cv-54192-MCR-GRJ |
| 72415 | 130886 | DAVIDSON, ROBERT | Junell & Associates, PLLC | | 7:20-cv-54199-MCR-GRJ |
| 72416 | 130887 | Davie, Lawrence | Junell & Associates, PLLC | 7:20-cv-54205-MCR-GRJ | |
| 72417 | 130891 | Davis, Henry | Junell & Associates, PLLC | 7:20-cv-54232-MCR-GRJ | |
| 72418 | 130892 | Davis, Derwin | Junell & Associates, PLLC | | 7:20-cv-54237-MCR-GRJ |
| 72419 | 130893 | Davis, Alisa | Junell & Associates, PLLC | 7:20-cv-54243-MCR-GRJ | |
| 72420 | 130894 | Davis, Steven | Junell & Associates, PLLC | 7:20-cv-54249-MCR-GRJ | |
| 72421 | 130895 | Davis, Danny | Junell & Associates, PLLC | 7:20-cv-54256-MCR-GRJ | |
| 72422 | 130897 | Davis, Steven | Junell & Associates, PLLC | 7:20-cv-54269-MCR-GRJ | |
| 72423 | 130898 | Davis, James | Junell & Associates, PLLC | 7:20-cv-54274-MCR-GRJ | |
| 72424 | 130900 | Davis, Bruce | Junell & Associates, PLLC | 7:20-cv-54286-MCR-GRJ | |
| 72425 | 130901 | Davis, Travis | Junell & Associates, PLLC | 7:20-cv-54292-MCR-GRJ | |
| 72426 | 130903 | Davis, Robert | Junell & Associates, PLLC | 7:20-cv-54304-MCR-GRJ | |
| 72427 | 130904 | Davis, Donald | Junell & Associates, PLLC | | 7:20-cv-54309-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72428 | 130905 | Davis, Martin | Junell & Associates, PLLC | 7:20-cv-54315-MCR-GRJ | |
| 72429 | 130907 | Davis, Shaundel | Junell & Associates, PLLC | 7:20-cv-54328-MCR-GRJ | |
| 72430 | 130912 | Davis, Tony | Junell & Associates, PLLC | | 7:20-cv-54359-MCR-GRJ |
| 72431 | 130914 | Davis, Cody | Junell & Associates, PLLC | 7:20-cv-54370-MCR-GRJ | |
| 72432 | 130918 | Davis, Robert | Junell & Associates, PLLC | | 7:20-cv-54393-MCR-GRJ |
| 72433 | 130919 | Davis, Brandon | Junell & Associates, PLLC | 7:20-cv-54400-MCR-GRJ | |
| 72434 | 130921 | Davis, James | Junell & Associates, PLLC | 7:20-cv-54413-MCR-GRJ | |
| 72435 | 130922 | Dawkins, Jibreel | Junell & Associates, PLLC | 7:20-cv-54418-MCR-GRJ | |
| 72436 | 130923 | Dawson, Demetrix | Junell & Associates, PLLC | 7:20-cv-54425-MCR-GRJ | |
| 72437 | 130924 | Dawson, William | Junell & Associates, PLLC | 7:20-cv-54432-MCR-GRJ | |
| 72438 | 130925 | Dawson, Larry | Junell & Associates, PLLC | 7:20-cv-54437-MCR-GRJ | |
| 72439 | 130926 | Day, Justin | Junell & Associates, PLLC | 7:20-cv-54443-MCR-GRJ | |
| 72440 | 130929 | Day, Jerry | Junell & Associates, PLLC | 7:20-cv-54451-MCR-GRJ | |
| 72441 | 130930 | Day, Mitch | Junell & Associates, PLLC | 7:20-cv-54455-MCR-GRJ | |
| 72442 | 130934 | De Simone, Kenneth | Junell & Associates, PLLC | 7:20-cv-54475-MCR-GRJ | |
| 72443 | 130936 | Dean, Justin | Junell & Associates, PLLC | 7:20-cv-54485-MCR-GRJ | |
| 72444 | 130938 | Deaton, Tony | Junell & Associates, PLLC | 7:20-cv-54494-MCR-GRJ | |
| 72445 | 130939 | Debold, Christopher | Junell & Associates, PLLC | 7:20-cv-54499-MCR-GRJ | |
| 72446 | 130940 | Decanter, Dean | Junell & Associates, PLLC | 7:20-cv-54504-MCR-GRJ | |
| 72447 | 130944 | Defelice, Stephen | Junell & Associates, PLLC | | 7:20-cv-54522-MCR-GRJ |
| 72448 | 130945 | Defevers, David | Junell & Associates, PLLC | 7:20-cv-54525-MCR-GRJ | |
| 72449 | 130947 | Degeus, Joshua | Junell & Associates, PLLC | | 7:20-cv-54535-MCR-GRJ |
| 72450 | 130950 | Dehart, Christopher | Junell & Associates, PLLC | 7:20-cv-54548-MCR-GRJ | |
| 72451 | 130951 | Dejano, Bryan | Junell & Associates, PLLC | 7:20-cv-54552-MCR-GRJ | |
| 72452 | 130952 | Dekorte, Wayne | Junell & Associates, PLLC | | 7:20-cv-54557-MCR-GRJ |
| 72453 | 130953 | Del Real, Anthony | Junell & Associates, PLLC | 7:20-cv-54561-MCR-GRJ | |
| 72454 | 130954 | Delanei, Jovon | Junell & Associates, PLLC | 7:20-cv-54565-MCR-GRJ | |
| 72455 | 130955 | Delaney, Matthew | Junell & Associates, PLLC | 7:20-cv-54568-MCR-GRJ | |
| 72456 | 130958 | Delbuono, David | Junell & Associates, PLLC | 7:20-cv-54581-MCR-GRJ | |
| 72457 | 130959 | Deleon, Joe | Junell & Associates, PLLC | 7:20-cv-54586-MCR-GRJ | |
| 72458 | 130963 | Delgado, Juan | Junell & Associates, PLLC | 7:20-cv-54600-MCR-GRJ | |
| 72459 | 130965 | Dellolio, Travis | Junell & Associates, PLLC | 7:20-cv-54609-MCR-GRJ | |
| 72460 | 130966 | Dellorusso, Carlo | Junell & Associates, PLLC | | 7:20-cv-54612-MCR-GRJ |
| 72461 | 130967 | Delony, Artez | Junell & Associates, PLLC | 7:20-cv-54617-MCR-GRJ | |
| 72462 | 130968 | Deluca, Dominic | Junell & Associates, PLLC | | 7:20-cv-54621-MCR-GRJ |
| 72463 | 130969 | Demarzio, Joseph | Junell & Associates, PLLC | | 7:20-cv-54624-MCR-GRJ |
| 72464 | 130971 | Demers, Cecilia | Junell & Associates, PLLC | 7:20-cv-54634-MCR-GRJ | |
| 72465 | 130973 | Denby, Joshua | Junell & Associates, PLLC | 7:20-cv-54642-MCR-GRJ | |
| 72466 | 130975 | Denham, Matthew | Junell & Associates, PLLC | | 7:20-cv-54650-MCR-GRJ |
| 72467 | 130976 | Denham, Joshua | Junell & Associates, PLLC | 7:20-cv-54654-MCR-GRJ | |
| 72468 | 130977 | Denison, Michael | Junell & Associates, PLLC | 7:20-cv-54659-MCR-GRJ | |
| 72469 | 130978 | Denman, Raymond | Junell & Associates, PLLC | 7:20-cv-54663-MCR-GRJ | |
| 72470 | 130979 | Dennard, Andrew | Junell & Associates, PLLC | 7:20-cv-54667-MCR-GRJ | |
| 72471 | 130981 | Dennis, Randolph | Junell & Associates, PLLC | | 7:20-cv-54675-MCR-GRJ |
| 72472 | 130982 | Dennis, Reginald | Junell & Associates, PLLC | 7:20-cv-54679-MCR-GRJ | |
| 72473 | 130983 | DENNISON, DAVID | Junell & Associates, PLLC | 7:20-cv-54683-MCR-GRJ | |
| 72474 | 130984 | Denson, Rodney | Junell & Associates, PLLC | 7:20-cv-54686-MCR-GRJ | |
| 72475 | 130985 | Depaula, Elih | Junell & Associates, PLLC | 7:20-cv-54690-MCR-GRJ | |
| 72476 | 130986 | Depenning, Dylan | Junell & Associates, PLLC | 7:20-cv-54693-MCR-GRJ | |
| 72477 | 130987 | Derby, Thomas | Junell & Associates, PLLC | 7:20-cv-54696-MCR-GRJ | |
| 72478 | 130988 | Derminer, Paul | Junell & Associates, PLLC | 7:20-cv-54699-MCR-GRJ | |
| 72479 | 130994 | Desrat, Nicolas | Junell & Associates, PLLC | 7:20-cv-54710-MCR-GRJ | |
| 72480 | 130995 | Desrivieres, Michael | Junell & Associates, PLLC | 7:20-cv-54713-MCR-GRJ | |
| 72481 | 130997 | Detennis, Alex | Junell & Associates, PLLC | 7:20-cv-54719-MCR-GRJ | |
| 72482 | 130998 | Deupree, Cody | Junell & Associates, PLLC | 7:20-cv-54722-MCR-GRJ | |
| 72483 | 130999 | Devine, Bryan | Junell & Associates, PLLC | 7:20-cv-54725-MCR-GRJ | |
| 72484 | 131000 | Devonshire, Joshua | Junell & Associates, PLLC | | 7:20-cv-54728-MCR-GRJ |
| 72485 | 131002 | Dexter, Rashaad | Junell & Associates, PLLC | 7:20-cv-54733-MCR-GRJ | |
| 72486 | 131003 | Deyermond, John J. | Junell & Associates, PLLC | 7:20-cv-54736-MCR-GRJ | |
| 72487 | 131004 | Deyton, Timothy | Junell & Associates, PLLC | 7:20-cv-54738-MCR-GRJ | |
| 72488 | 131005 | Di Stefano, Kristian | Junell & Associates, PLLC | 7:20-cv-54741-MCR-GRJ | |
| 72489 | 131007 | Diaz, Jesus | Junell & Associates, PLLC | 7:20-cv-54746-MCR-GRJ | |
| 72490 | 131008 | Diaz, Raymond | Junell & Associates, PLLC | | 7:20-cv-54749-MCR-GRJ |
| 72491 | 131009 | Diaz, Ramon | Junell & Associates, PLLC | 7:20-cv-54752-MCR-GRJ | |
| 72492 | 131010 | Diaz, David | Junell & Associates, PLLC | 7:20-cv-54756-MCR-GRJ | |
| 72493 | 131012 | Dicken, Damian | Junell & Associates, PLLC | 7:20-cv-54762-MCR-GRJ | |
| 72494 | 131013 | Dickens, John | Junell & Associates, PLLC | 7:20-cv-54765-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72495 | 131016 | Diego, Jesus | Junell & Associates, PLLC | 7:20-cv-54774-MCR-GRJ | |
| 72496 | 131018 | Diggs, Coy | Junell & Associates, PLLC | | 7:20-cv-54779-MCR-GRJ |
| 72497 | 131019 | Diggs, Bobby | Junell & Associates, PLLC | 7:20-cv-54782-MCR-GRJ | |
| 72498 | 131022 | Dill, Michael | Junell & Associates, PLLC | 7:20-cv-54789-MCR-GRJ | |
| 72499 | 131023 | Dillard, Chelsey | Junell & Associates, PLLC | | 7:20-cv-54792-MCR-GRJ |
| 72500 | 131024 | Dillard, Scott | Junell & Associates, PLLC | 7:20-cv-54795-MCR-GRJ | |
| 72501 | 131025 | Dillon, Travis | Junell & Associates, PLLC | 7:20-cv-54797-MCR-GRJ | |
| 72502 | 131026 | Dimorier, Frank | Junell & Associates, PLLC | 7:20-cv-54800-MCR-GRJ | |
| 72503 | 131027 | Dimperio, Anthony | Junell & Associates, PLLC | | 7:20-cv-54803-MCR-GRJ |
| 72504 | 131028 | Diojene, Kimonyo | Junell & Associates, PLLC | 7:20-cv-54805-MCR-GRJ | |
| 72505 | 131029 | Diop, Antoine | Junell & Associates, PLLC | | 7:20-cv-54808-MCR-GRJ |
| 72506 | 131030 | Dipasquale, Joseph P. | Junell & Associates, PLLC | 7:20-cv-54810-MCR-GRJ | |
| 72507 | 131034 | Dixon, Michael A | Junell & Associates, PLLC | 7:20-cv-54818-MCR-GRJ | |
| 72508 | 131038 | Dixon, Marc | Junell & Associates, PLLC | 7:20-cv-54829-MCR-GRJ | |
| 72509 | 131039 | Dizon, Jason | Junell & Associates, PLLC | 7:20-cv-54831-MCR-GRJ | |
| 72510 | 131040 | Dockins, Benjamin | Junell & Associates, PLLC | | 7:20-cv-54833-MCR-GRJ |
| 72511 | 131041 | Dodd, Harold | Junell & Associates, PLLC | 7:20-cv-54836-MCR-GRJ | |
| 72512 | 131042 | Dodd, America | Junell & Associates, PLLC | 7:20-cv-54840-MCR-GRJ | |
| 72513 | 131046 | Dollar, Earl | Junell & Associates, PLLC | 7:20-cv-54854-MCR-GRJ | |
| 72514 | 131048 | Dominguez, Elton | Junell & Associates, PLLC | 7:20-cv-54860-MCR-GRJ | |
| 72515 | 131050 | Dominguez, Christopher | Junell & Associates, PLLC | 7:20-cv-54866-MCR-GRJ | |
| 72516 | 131052 | Donahoe, Richard | Junell & Associates, PLLC | 7:20-cv-54872-MCR-GRJ | |
| 72517 | 131053 | Donald, Emile | Junell & Associates, PLLC | | 7:20-cv-54875-MCR-GRJ |
| 72518 | 131055 | Donathan, Christopher | Junell & Associates, PLLC | 7:20-cv-54881-MCR-GRJ | |
| 72519 | 131056 | Donawa, George | Junell & Associates, PLLC | 7:20-cv-54884-MCR-GRJ | |
| 72520 | 131057 | Dondanville, Neil | Junell & Associates, PLLC | 7:20-cv-54887-MCR-GRJ | |
| 72521 | 131058 | Donnell, Robert | Junell & Associates, PLLC | 7:20-cv-54889-MCR-GRJ | |
| 72522 | 131059 | Doran, Michael | Junell & Associates, PLLC | 7:20-cv-54892-MCR-GRJ | |
| 72523 | 131060 | Dorcemus, Hugues | Junell & Associates, PLLC | 7:20-cv-54895-MCR-GRJ | |
| 72524 | 131061 | Dorman, Ray | Junell & Associates, PLLC | 7:20-cv-54898-MCR-GRJ | |
| 72525 | 131062 | Dorr, Richard | Junell & Associates, PLLC | | 7:20-cv-54901-MCR-GRJ |
| 72526 | 131064 | Dorsey, Brandon | Junell & Associates, PLLC | | 7:20-cv-54907-MCR-GRJ |
| 72527 | 131067 | Double, Steven | Junell & Associates, PLLC | 7:20-cv-54916-MCR-GRJ | |
| 72528 | 131069 | Dougherty, Christopher | Junell & Associates, PLLC | 7:20-cv-54921-MCR-GRJ | |
| 72529 | 131071 | Douglas, Jeremiah | Junell & Associates, PLLC | 7:20-cv-54927-MCR-GRJ | |
| 72530 | 131072 | Douthitt, Jarrod | Junell & Associates, PLLC | 7:20-cv-54930-MCR-GRJ | |
| 72531 | 131073 | Dovier, Carletta | Junell & Associates, PLLC | | 7:20-cv-54933-MCR-GRJ |
| 72532 | 131078 | Downing, Tito | Junell & Associates, PLLC | 7:20-cv-54947-MCR-GRJ | |
| 72533 | 131082 | Drago, Joseph | Junell & Associates, PLLC | 7:20-cv-30135-MCR-GRJ | |
| 72534 | 131084 | Drake, Bradley | Junell & Associates, PLLC | | 7:20-cv-54961-MCR-GRJ |
| 72535 | 131086 | Draper, Brian | Junell & Associates, PLLC | 7:20-cv-54967-MCR-GRJ | |
| 72536 | 131087 | Drayton, Dennis | Junell & Associates, PLLC | 7:20-cv-54970-MCR-GRJ | |
| 72537 | 131088 | Drayton, Weldon A | Junell & Associates, PLLC | 7:20-cv-54973-MCR-GRJ | |
| 72538 | 131089 | Dreckman, Matthew | Junell & Associates, PLLC | 7:20-cv-54975-MCR-GRJ | |
| 72539 | 131090 | Dredden, Robert | Junell & Associates, PLLC | | 7:20-cv-54978-MCR-GRJ |
| 72540 | 131091 | Drexler, Matthew | Junell & Associates, PLLC | 7:20-cv-54981-MCR-GRJ | |
| 72541 | 131092 | Dreyer, Brian Mitchell | Junell & Associates, PLLC | 7:20-cv-54984-MCR-GRJ | |
| 72542 | 131093 | Driese, Melonie | Junell & Associates, PLLC | | 7:20-cv-54987-MCR-GRJ |
| 72543 | 131094 | Driggers, David | Junell & Associates, PLLC | | 7:20-cv-54989-MCR-GRJ |
| 72544 | 131096 | Droste, Dennis | Junell & Associates, PLLC | 7:20-cv-54995-MCR-GRJ | |
| 72545 | 131098 | Drumm, Nikki | Junell & Associates, PLLC | 7:20-cv-55001-MCR-GRJ | |
| 72546 | 131099 | Drummond, Calfus | Junell & Associates, PLLC | 7:20-cv-55004-MCR-GRJ | |
| 72547 | 131100 | Dubery, John | Junell & Associates, PLLC | 7:20-cv-55006-MCR-GRJ | |
| 72548 | 131101 | Dublin, Ebony | Junell & Associates, PLLC | 7:20-cv-55009-MCR-GRJ | |
| 72549 | 131105 | Duda, Carl | Junell & Associates, PLLC | | 7:20-cv-55020-MCR-GRJ |
| 72550 | 131106 | Dudley, Cheryl | Junell & Associates, PLLC | | 7:20-cv-55023-MCR-GRJ |
| 72551 | 131109 | Duffie, Donald | Junell & Associates, PLLC | 7:20-cv-55032-MCR-GRJ | |
| 72552 | 131110 | Duhon, Joshua | Junell & Associates, PLLC | 7:20-cv-55035-MCR-GRJ | |
| 72553 | 131112 | Dukes, Roy | Junell & Associates, PLLC | 7:20-cv-55040-MCR-GRJ | |
| 72554 | 131113 | Dukes, Leon | Junell & Associates, PLLC | 7:20-cv-55043-MCR-GRJ | |
| 72555 | 131114 | Dumar, Davin | Junell & Associates, PLLC | | 7:20-cv-55046-MCR-GRJ |
| 72556 | 131115 | Dumas, Craig | Junell & Associates, PLLC | 7:20-cv-55050-MCR-GRJ | |
| 72557 | 131116 | Dumbleton, Lee | Junell & Associates, PLLC | | 7:20-cv-55052-MCR-GRJ |
| 72558 | 131120 | Duncan, Jerry | Junell & Associates, PLLC | | 7:20-cv-55064-MCR-GRJ |
| 72559 | 131122 | Duncan, David | Junell & Associates, PLLC | | 7:20-cv-55068-MCR-GRJ |
| 72560 | 131123 | Dunfee, David | Junell & Associates, PLLC | 7:20-cv-55071-MCR-GRJ | |
| 72561 | 131124 | Dunham, Alfred | Junell & Associates, PLLC | 7:20-cv-55075-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72562 | 131125 | Dunigan, Donald | Junell & Associates, PLLC | | 7:20-cv-55078-MCR-GRJ |
| 72563 | 131127 | Dunlevy, Brian | Junell & Associates, PLLC | 7:20-cv-55084-MCR-GRJ | |
| 72564 | 131129 | Dunn, Michael | Junell & Associates, PLLC | | 7:20-cv-55089-MCR-GRJ |
| 72565 | 131130 | Dunn, Cody | Junell & Associates, PLLC | 7:20-cv-55092-MCR-GRJ | |
| 72566 | 131131 | Dunn, Earl | Junell & Associates, PLLC | 7:20-cv-55095-MCR-GRJ | |
| 72567 | 131134 | Moodie, Roberto Dunn | Junell & Associates, PLLC | 7:20-cv-55101-MCR-GRJ | |
| 72568 | 131135 | Dunsen-Sanders, Paula | Junell & Associates, PLLC | 7:20-cv-55104-MCR-GRJ | |
| 72569 | 131138 | Duque, Ausson | Junell & Associates, PLLC | 7:20-cv-55112-MCR-GRJ | |
| 72570 | 131140 | Durand, Theodore | Junell & Associates, PLLC | 7:20-cv-55118-MCR-GRJ | |
| 72571 | 131143 | Durocher, Brandon | Junell & Associates, PLLC | 7:20-cv-55127-MCR-GRJ | |
| 72572 | 131147 | Duvall, Jonathan | Junell & Associates, PLLC | | 7:20-cv-55139-MCR-GRJ |
| 72573 | 131150 | Dzelak, Russell | Junell & Associates, PLLC | | 7:20-cv-55147-MCR-GRJ |
| 72574 | 131154 | Easley, Diana | Junell & Associates, PLLC | 7:20-cv-55159-MCR-GRJ | |
| 72575 | 131155 | Eason, Brett | Junell & Associates, PLLC | 7:20-cv-55162-MCR-GRJ | |
| 72576 | 131157 | Eastman, Arthur | Junell & Associates, PLLC | | 7:20-cv-55168-MCR-GRJ |
| 72577 | 131158 | Echols, Roger | Junell & Associates, PLLC | | 7:20-cv-55170-MCR-GRJ |
| 72578 | 131161 | Eddings, Broadus | Junell & Associates, PLLC | 7:20-cv-55179-MCR-GRJ | |
| 72579 | 131162 | Eder, Nicholas | Junell & Associates, PLLC | 7:20-cv-55182-MCR-GRJ | |
| 72580 | 131163 | Edinger, Daniel | Junell & Associates, PLLC | 7:20-cv-55185-MCR-GRJ | |
| 72581 | 131164 | Edmonds, Derrick | Junell & Associates, PLLC | 7:20-cv-55188-MCR-GRJ | |
| 72582 | 131165 | Edmonds, William | Junell & Associates, PLLC | 7:20-cv-55191-MCR-GRJ | |
| 72583 | 131166 | EDMONDSON, RYAN | Junell & Associates, PLLC | | 7:20-cv-55195-MCR-GRJ |
| 72584 | 131167 | Edwards, Dominick | Junell & Associates, PLLC | 7:20-cv-55198-MCR-GRJ | |
| 72585 | 131168 | Edwards, Nicole | Junell & Associates, PLLC | 7:20-cv-55200-MCR-GRJ | |
| 72586 | 131169 | Edwards, Paul | Junell & Associates, PLLC | 7:20-cv-55203-MCR-GRJ | |
| 72587 | 131170 | Edwards, Victoria | Junell & Associates, PLLC | 7:20-cv-55206-MCR-GRJ | |
| 72588 | 131172 | Edwards, Tyeshia | Junell & Associates, PLLC | 7:20-cv-55212-MCR-GRJ | |
| 72589 | 131177 | Edwards, Marlon | Junell & Associates, PLLC | | 7:20-cv-55226-MCR-GRJ |
| 72590 | 131178 | Edwards, Jason | Junell & Associates, PLLC | | 7:20-cv-55229-MCR-GRJ |
| 72591 | 131179 | EDWARDS, JAMES | Junell & Associates, PLLC | 7:20-cv-55232-MCR-GRJ | |
| 72592 | 131181 | Edwards-Bradford, Darius | Junell & Associates, PLLC | 7:20-cv-55238-MCR-GRJ | |
| 72593 | 131182 | Egbo, Chukwudi | Junell & Associates, PLLC | 7:20-cv-55241-MCR-GRJ | |
| 72594 | 131184 | Eide, Victor | Junell & Associates, PLLC | | 7:20-cv-55247-MCR-GRJ |
| 72595 | 131185 | Eidson, Wallace | Junell & Associates, PLLC | 7:20-cv-55250-MCR-GRJ | |
| 72596 | 131186 | Eiklenborg, Travis | Junell & Associates, PLLC | 7:20-cv-55253-MCR-GRJ | |
| 72597 | 131187 | Eilers, Kenton | Junell & Associates, PLLC | 7:20-cv-55255-MCR-GRJ | |
| 72598 | 131188 | Elder, Jeremy | Junell & Associates, PLLC | 7:20-cv-55258-MCR-GRJ | |
| 72599 | 131190 | Elfenbein, Ian | Junell & Associates, PLLC | | 7:20-cv-55264-MCR-GRJ |
| 72600 | 131191 | Elkins, Joseph | Junell & Associates, PLLC | | 7:20-cv-55267-MCR-GRJ |
| 72601 | 131194 | Elliott, Alex | Junell & Associates, PLLC | | 7:20-cv-55276-MCR-GRJ |
| 72602 | 131195 | Elliott, Martin | Junell & Associates, PLLC | 7:20-cv-55279-MCR-GRJ | |
| 72603 | 131196 | Elliott, Brandon | Junell & Associates, PLLC | 7:20-cv-55282-MCR-GRJ | |
| 72604 | 131197 | Ellis, Joshua | Junell & Associates, PLLC | | 7:20-cv-55284-MCR-GRJ |
| 72605 | 131199 | Ellis, Charles | Junell & Associates, PLLC | 7:20-cv-55290-MCR-GRJ | |
| 72606 | 131200 | Ellis, Abby | Junell & Associates, PLLC | 7:20-cv-55293-MCR-GRJ | |
| 72607 | 131203 | Ellis, Fjosterner | Junell & Associates, PLLC | 7:20-cv-55302-MCR-GRJ | |
| 72608 | 131204 | ELLIS, JOHN | Junell & Associates, PLLC | 7:20-cv-55305-MCR-GRJ | |
| 72609 | 131205 | Ellison, Willie | Junell & Associates, PLLC | 7:20-cv-55308-MCR-GRJ | |
| 72610 | 131206 | Elson, Irving | Junell & Associates, PLLC | | 7:20-cv-55311-MCR-GRJ |
| 72611 | 131209 | Emerson, Bradley | Junell & Associates, PLLC | 7:20-cv-55319-MCR-GRJ | |
| 72612 | 131210 | Emery, Kaiheem | Junell & Associates, PLLC | | 7:20-cv-30137-MCR-GRJ |
| 72613 | 131211 | Emmons, David | Junell & Associates, PLLC | 7:20-cv-55322-MCR-GRJ | |
| 72614 | 131213 | Engblom, Erik | Junell & Associates, PLLC | | 7:20-cv-55328-MCR-GRJ |
| 72615 | 131214 | Engelmeier, Eric | Junell & Associates, PLLC | 7:20-cv-55331-MCR-GRJ | |
| 72616 | 131215 | Engle, Danny | Junell & Associates, PLLC | 7:20-cv-55334-MCR-GRJ | |
| 72617 | 131217 | Engler, Robert | Junell & Associates, PLLC | 7:20-cv-55339-MCR-GRJ | |
| 72618 | 131218 | English, Marcus | Junell & Associates, PLLC | | 7:20-cv-55342-MCR-GRJ |
| 72619 | 131219 | English, James | Junell & Associates, PLLC | 7:20-cv-55345-MCR-GRJ | |
| 72620 | 131220 | English, Dwayne | Junell & Associates, PLLC | 7:20-cv-55348-MCR-GRJ | |
| 72621 | 131221 | Enright, Thomas | Junell & Associates, PLLC | 7:20-cv-55351-MCR-GRJ | |
| 72622 | 131224 | Ensley, Zaire | Junell & Associates, PLLC | 7:20-cv-55360-MCR-GRJ | |
| 72623 | 131226 | Epley, Gregory | Junell & Associates, PLLC | 7:20-cv-55365-MCR-GRJ | |
| 72624 | 131227 | Eppler, Clinton | Junell & Associates, PLLC | 7:20-cv-55368-MCR-GRJ | |
| 72625 | 131230 | Ervin, Stefanie | Junell & Associates, PLLC | | 7:20-cv-55377-MCR-GRJ |
| 72626 | 131231 | Ervin, Lonny | Junell & Associates, PLLC | 7:20-cv-55380-MCR-GRJ | |
| 72627 | 131233 | Esala, Dean | Junell & Associates, PLLC | 7:20-cv-55386-MCR-GRJ | |
| 72628 | 131235 | Escalante, Mark | Junell & Associates, PLLC | 7:20-cv-55391-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72629 | 131236 | Escobar, Rogelio | Junell & Associates, PLLC | | 7:20-cv-55394-MCR-GRJ |
| 72630 | 131237 | Escobedo, Daniel | Junell & Associates, PLLC | 7:20-cv-55397-MCR-GRJ | |
| 72631 | 131239 | Espindola, Matthew | Junell & Associates, PLLC | | 7:20-cv-55403-MCR-GRJ |
| 72632 | 131241 | Espinosa, Gerardo G | Junell & Associates, PLLC | | 7:20-cv-55407-MCR-GRJ |
| 72633 | 131243 | Espinoza, Chris | Junell & Associates, PLLC | 7:20-cv-55411-MCR-GRJ | |
| 72634 | 131244 | Espinoza, Eric | Junell & Associates, PLLC | 7:20-cv-55413-MCR-GRJ | |
| 72635 | 131246 | Esquer, Steven | Junell & Associates, PLLC | | 7:20-cv-55418-MCR-GRJ |
| 72636 | 131247 | Esquivel, Jonthan | Junell & Associates, PLLC | | 7:20-cv-55420-MCR-GRJ |
| 72637 | 131248 | Estacio, Dana | Junell & Associates, PLLC | | 7:20-cv-55422-MCR-GRJ |
| 72638 | 131250 | Esteves, Chris | Junell & Associates, PLLC | | 7:20-cv-55426-MCR-GRJ |
| 72639 | 131251 | Estrada, Reuben | Junell & Associates, PLLC | 7:20-cv-55428-MCR-GRJ | |
| 72640 | 131252 | Garcia, Judith Estrada | Junell & Associates, PLLC | 7:20-cv-55430-MCR-GRJ | |
| 72641 | 131253 | Etienne, Sandy | Junell & Associates, PLLC | 7:20-cv-55432-MCR-GRJ | |
| 72642 | 131254 | Etienne, Wallace | Junell & Associates, PLLC | 7:20-cv-55434-MCR-GRJ | |
| 72643 | 131256 | Eubanks, Buck | Junell & Associates, PLLC | 7:20-cv-55438-MCR-GRJ | |
| 72644 | 131258 | Eubanks, Steve | Junell & Associates, PLLC | 7:20-cv-55442-MCR-GRJ | |
| 72645 | 131259 | Evans, Ronnie | Junell & Associates, PLLC | 7:20-cv-55444-MCR-GRJ | |
| 72646 | 131260 | Evans, Shawn | Junell & Associates, PLLC | 7:20-cv-55446-MCR-GRJ | |
| 72647 | 131263 | Evans, Jamie | Junell & Associates, PLLC | 7:20-cv-55452-MCR-GRJ | |
| 72648 | 131265 | Evans, Regina | Junell & Associates, PLLC | 7:20-cv-55456-MCR-GRJ | |
| 72649 | 131266 | Everett, Shawn Adrian | Junell & Associates, PLLC | 7:20-cv-55458-MCR-GRJ | |
| 72650 | 131269 | Ewings, William | Junell & Associates, PLLC | 7:20-cv-55464-MCR-GRJ | |
| 72651 | 131271 | Fabrizio, Elisabeth | Junell & Associates, PLLC | 7:20-cv-30139-MCR-GRJ | |
| 72652 | 131273 | Fagan, Timothy | Junell & Associates, PLLC | 7:20-cv-55470-MCR-GRJ | |
| 72653 | 131274 | Fagan, Kevin | Junell & Associates, PLLC | | 7:20-cv-55472-MCR-GRJ |
| 72654 | 131275 | Fain, Joshua | Junell & Associates, PLLC | | 7:20-cv-55474-MCR-GRJ |
| 72655 | 131277 | Fairbanks, Robert | Junell & Associates, PLLC | 7:20-cv-55478-MCR-GRJ | |
| 72656 | 131279 | Farhat, Joseph | Junell & Associates, PLLC | 7:20-cv-55482-MCR-GRJ | |
| 72657 | 131282 | Farmer, Sharell | Junell & Associates, PLLC | | 7:20-cv-55488-MCR-GRJ |
| 72658 | 131284 | Farmer, Jeremy | Junell & Associates, PLLC | | 7:20-cv-55492-MCR-GRJ |
| 72659 | 131286 | Gray, Gary Farrell | Junell & Associates, PLLC | 7:20-cv-55496-MCR-GRJ | |
| 72660 | 131287 | Farris, Paul | Junell & Associates, PLLC | 7:20-cv-55498-MCR-GRJ | |
| 72661 | 131288 | Farris, James | Junell & Associates, PLLC | | 7:20-cv-55501-MCR-GRJ |
| 72662 | 131290 | Farthing, Jacob | Junell & Associates, PLLC | 7:20-cv-55505-MCR-GRJ | |
| 72663 | 131291 | Fast, Javin | Junell & Associates, PLLC | 7:20-cv-55506-MCR-GRJ | |
| 72664 | 131292 | Faust, Arthur | Junell & Associates, PLLC | | 7:20-cv-55507-MCR-GRJ |
| 72665 | 131294 | Fears, Joseph | Junell & Associates, PLLC | 7:20-cv-51120-MCR-GRJ | |
| 72666 | 131296 | Feliciano, Timothy | Junell & Associates, PLLC | | 7:20-cv-51126-MCR-GRJ |
| 72667 | 131301 | Feller, Mitchell | Junell & Associates, PLLC | 7:20-cv-51161-MCR-GRJ | |
| 72668 | 131302 | Fellows, Mathew | Junell & Associates, PLLC | 7:20-cv-51166-MCR-GRJ | |
| 72669 | 131304 | Fenelon, Ely | Junell & Associates, PLLC | 7:20-cv-51209-MCR-GRJ | |
| 72670 | 131306 | Ference, Matthew | Junell & Associates, PLLC | 7:20-cv-51219-MCR-GRJ | |
| 72671 | 131309 | Ferguson, Vernon | Junell & Associates, PLLC | | 7:20-cv-51234-MCR-GRJ |
| 72672 | 131310 | Ferguson, Machiavelli | Junell & Associates, PLLC | 7:20-cv-51238-MCR-GRJ | |
| 72673 | 131311 | Fernandez, Christopher | Junell & Associates, PLLC | 7:20-cv-51243-MCR-GRJ | |
| 72674 | 131314 | Ferrell, Byron | Junell & Associates, PLLC | 7:20-cv-51552-MCR-GRJ | |
| 72675 | 131315 | Ferrell, Richard | Junell & Associates, PLLC | 7:20-cv-51557-MCR-GRJ | |
| 72676 | 131316 | Ferrell, Steven | Junell & Associates, PLLC | | 7:20-cv-51562-MCR-GRJ |
| 72677 | 131317 | Fesko, David | Junell & Associates, PLLC | 7:20-cv-51566-MCR-GRJ | |
| 72678 | 131319 | Fetherston, Pamela | Junell & Associates, PLLC | | 7:20-cv-51577-MCR-GRJ |
| 72679 | 131321 | Field, Gregory | Junell & Associates, PLLC | 7:20-cv-51587-MCR-GRJ | |
| 72680 | 131322 | FIELDS, RASHAD | Junell & Associates, PLLC | | 7:20-cv-51593-MCR-GRJ |
| 72681 | 131323 | Fields, Edward | Junell & Associates, PLLC | 7:20-cv-51597-MCR-GRJ | |
| 72682 | 131325 | Fife, Larry | Junell & Associates, PLLC | 7:20-cv-51608-MCR-GRJ | |
| 72683 | 131326 | Figueroa, Robert | Junell & Associates, PLLC | 7:20-cv-51615-MCR-GRJ | |
| 72684 | 131330 | Figueroa, Andrew | Junell & Associates, PLLC | 7:20-cv-51683-MCR-GRJ | |
| 72685 | 131332 | Fikes, Jaymes | Junell & Associates, PLLC | 7:20-cv-51695-MCR-GRJ | |
| 72686 | 131335 | Finch, William | Junell & Associates, PLLC | 7:20-cv-51873-MCR-GRJ | |
| 72687 | 131336 | Finch, Taylor | Junell & Associates, PLLC | 7:20-cv-51881-MCR-GRJ | |
| 72688 | 131337 | Finch, Randy | Junell & Associates, PLLC | 7:20-cv-51886-MCR-GRJ | |
| 72689 | 131338 | Fincher, Jason | Junell & Associates, PLLC | 7:20-cv-51713-MCR-GRJ | |
| 72690 | 131340 | Fish, Charles | Junell & Associates, PLLC | 7:20-cv-51727-MCR-GRJ | |
| 72691 | 131341 | Fishburne, Andre | Junell & Associates, PLLC | 7:20-cv-51733-MCR-GRJ | |
| 72692 | 131343 | Fisher, Nathan | Junell & Associates, PLLC | 7:20-cv-51738-MCR-GRJ | |
| 72693 | 131344 | Fisher, Rick | Junell & Associates, PLLC | 7:20-cv-51745-MCR-GRJ | |
| 72694 | 131345 | Fisher, Marlon | Junell & Associates, PLLC | 7:20-cv-51751-MCR-GRJ | |
| 72695 | 131346 | Fisher, Maurice | Junell & Associates, PLLC | 7:20-cv-51757-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72696 | 131347 | Fisher, Jeremiah | Junell & Associates, PLLC | 7:20-cv-51763-MCR-GRJ | |
| 72697 | 131349 | Fisher, Kevin | Junell & Associates, PLLC | 7:20-cv-51775-MCR-GRJ | |
| 72698 | 131352 | Fitzgerald, Joseph | Junell & Associates, PLLC | 7:20-cv-51794-MCR-GRJ | |
| 72699 | 131353 | Fitzgerald, Kenneth | Junell & Associates, PLLC | 7:20-cv-51799-MCR-GRJ | |
| 72700 | 131355 | Fitzpatrick, Larry | Junell & Associates, PLLC | 7:20-cv-51899-MCR-GRJ | |
| 72701 | 131356 | Flagg, Brett | Junell & Associates, PLLC | | 7:20-cv-51908-MCR-GRJ |
| 72702 | 131358 | Flanigan, Richard | Junell & Associates, PLLC | 7:20-cv-51921-MCR-GRJ | |
| 72703 | 131359 | Fleck, Zachary | Junell & Associates, PLLC | 7:20-cv-51931-MCR-GRJ | |
| 72704 | 131360 | Flegel, Michael | Junell & Associates, PLLC | | 7:20-cv-51937-MCR-GRJ |
| 72705 | 131361 | Fleming, Macy | Junell & Associates, PLLC | 7:20-cv-51945-MCR-GRJ | |
| 72706 | 131362 | Fleming, Tige | Junell & Associates, PLLC | 7:20-cv-51954-MCR-GRJ | |
| 72707 | 131363 | Flemons, Tracey | Junell & Associates, PLLC | 7:20-cv-51961-MCR-GRJ | |
| 72708 | 131364 | Fletcher, Robert | Junell & Associates, PLLC | 7:20-cv-51967-MCR-GRJ | |
| 72709 | 131366 | Flitt, Matthew | Junell & Associates, PLLC | 7:20-cv-51984-MCR-GRJ | |
| 72710 | 131367 | Flood, Brandon | Junell & Associates, PLLC | 7:20-cv-51991-MCR-GRJ | |
| 72711 | 131368 | Flor, John | Junell & Associates, PLLC | 7:20-cv-51997-MCR-GRJ | |
| 72712 | 131369 | Flores, Edgard | Junell & Associates, PLLC | | 7:20-cv-52005-MCR-GRJ |
| 72713 | 131370 | Flores, Amy | Junell & Associates, PLLC | 7:20-cv-52014-MCR-GRJ | |
| 72714 | 131371 | Flores, Roberto | Junell & Associates, PLLC | 7:20-cv-52020-MCR-GRJ | |
| 72715 | 131372 | Flores, Santos | Junell & Associates, PLLC | 7:20-cv-52028-MCR-GRJ | |
| 72716 | 131373 | Flores, Aurelio | Junell & Associates, PLLC | | 7:20-cv-52035-MCR-GRJ |
| 72717 | 131374 | Flores-Dawson, Ormando | Junell & Associates, PLLC | | 7:20-cv-52043-MCR-GRJ |
| 72718 | 131376 | Flowers, Jesse | Junell & Associates, PLLC | 7:20-cv-52057-MCR-GRJ | |
| 72719 | 131377 | Flowers, Maurice | Junell & Associates, PLLC | 7:20-cv-52066-MCR-GRJ | |
| 72720 | 131379 | Floyd, Thomas | Junell & Associates, PLLC | | 7:20-cv-52080-MCR-GRJ |
| 72721 | 131380 | Floyd, Jon | Junell & Associates, PLLC | 7:20-cv-52090-MCR-GRJ | |
| 72722 | 131381 | Floyd, Jamalle | Junell & Associates, PLLC | 7:20-cv-53128-MCR-GRJ | |
| 72723 | 131383 | Floyd, Kurt | Junell & Associates, PLLC | 7:20-cv-53129-MCR-GRJ | |
| 72724 | 131384 | Floyd, Willard | Junell & Associates, PLLC | | 7:20-cv-53130-MCR-GRJ |
| 72725 | 131385 | Flynn, Michael | Junell & Associates, PLLC | 7:20-cv-53131-MCR-GRJ | |
| 72726 | 131386 | Flynn, Henry | Junell & Associates, PLLC | 7:20-cv-53132-MCR-GRJ | |
| 72727 | 131387 | Flynn, James | Junell & Associates, PLLC | 7:20-cv-53133-MCR-GRJ | |
| 72728 | 131388 | Fodo, Dustin | Junell & Associates, PLLC | | 7:20-cv-53134-MCR-GRJ |
| 72729 | 131389 | Foley, John | Junell & Associates, PLLC | | 7:20-cv-53135-MCR-GRJ |
| 72730 | 131391 | Foltz, Brent | Junell & Associates, PLLC | | 7:20-cv-53137-MCR-GRJ |
| 72731 | 131392 | Fontaine, Rod | Junell & Associates, PLLC | 7:20-cv-53138-MCR-GRJ | |
| 72732 | 131393 | Foor, Patrick | Junell & Associates, PLLC | 7:20-cv-53139-MCR-GRJ | |
| 72733 | 131394 | Forbes, Stephen | Junell & Associates, PLLC | 7:20-cv-53140-MCR-GRJ | |
| 72734 | 131395 | Forbes, Jazmine | Junell & Associates, PLLC | 7:20-cv-53141-MCR-GRJ | |
| 72735 | 131396 | Forcier, Thomas | Junell & Associates, PLLC | 7:20-cv-53142-MCR-GRJ | |
| 72736 | 131397 | Ford, Toronia | Junell & Associates, PLLC | 7:20-cv-53143-MCR-GRJ | |
| 72737 | 131398 | Ford, Ryan | Junell & Associates, PLLC | | 7:20-cv-53144-MCR-GRJ |
| 72738 | 131399 | Ford, Jonathan | Junell & Associates, PLLC | | 7:20-cv-53145-MCR-GRJ |
| 72739 | 131401 | Ford, Daniel | Junell & Associates, PLLC | | 7:20-cv-53147-MCR-GRJ |
| 72740 | 131402 | Ford, Jeronald | Junell & Associates, PLLC | | 7:20-cv-53148-MCR-GRJ |
| 72741 | 131403 | Ford, John | Junell & Associates, PLLC | 7:20-cv-53149-MCR-GRJ | |
| 72742 | 131404 | Ford, Lesean | Junell & Associates, PLLC | 7:20-cv-53150-MCR-GRJ | |
| 72743 | 131407 | Forsmann, Eric | Junell & Associates, PLLC | 7:20-cv-53153-MCR-GRJ | |
| 72744 | 131408 | Fortier, Robert | Junell & Associates, PLLC | | 7:20-cv-53154-MCR-GRJ |
| 72745 | 131410 | Fortin, Marc | Junell & Associates, PLLC | | 7:20-cv-53156-MCR-GRJ |
| 72746 | 131412 | Foster, Joseph | Junell & Associates, PLLC | 7:20-cv-53158-MCR-GRJ | |
| 72747 | 131413 | FOSTER, MATTHEW | Junell & Associates, PLLC | 7:20-cv-53159-MCR-GRJ | |
| 72748 | 131415 | Foster, Randy | Junell & Associates, PLLC | 7:20-cv-53161-MCR-GRJ | |
| 72749 | 131416 | Foster, Donnie | Junell & Associates, PLLC | 7:20-cv-53162-MCR-GRJ | |
| 72750 | 131417 | Foster, Mark | Junell & Associates, PLLC | 7:20-cv-53163-MCR-GRJ | |
| 72751 | 131421 | Fountain, Donald | Junell & Associates, PLLC | 7:20-cv-53166-MCR-GRJ | |
| 72752 | 131423 | Fourquean, Matthew | Junell & Associates, PLLC | 7:20-cv-53170-MCR-GRJ | |
| 72753 | 131425 | Fowler, Anthony | Junell & Associates, PLLC | 7:20-cv-53175-MCR-GRJ | |
| 72754 | 131426 | Fowler, Adam | Junell & Associates, PLLC | 7:20-cv-53177-MCR-GRJ | |
| 72755 | 131428 | Fowler, Rita | Junell & Associates, PLLC | 7:20-cv-53181-MCR-GRJ | |
| 72756 | 131429 | Fowlkes, Anthony | Junell & Associates, PLLC | | 7:20-cv-53183-MCR-GRJ |
| 72757 | 131431 | Fox, Harry E. | Junell & Associates, PLLC | 7:20-cv-53188-MCR-GRJ | |
| 72758 | 131432 | Fox, PJ | Junell & Associates, PLLC | 7:20-cv-53190-MCR-GRJ | |
| 72759 | 131437 | Francis, Joseph | Junell & Associates, PLLC | 7:20-cv-53222-MCR-GRJ | |
| 72760 | 131440 | Frank, Albert | Junell & Associates, PLLC | | 7:20-cv-53228-MCR-GRJ |
| 72761 | 131441 | Frank, Timothy | Junell & Associates, PLLC | | 7:20-cv-53230-MCR-GRJ |
| 72762 | 131442 | Franklin, Oriana | Junell & Associates, PLLC | 7:20-cv-53232-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 72763 | 131443 | Franklin, Anthony | Junell & Associates, PLLC | | 7:20-cv-53234-MCR-GRJ |
| 72764 | 131445 | Franklin, Scott | Junell & Associates, PLLC | 7:20-cv-53241-MCR-GRJ | |
| 72765 | 131448 | Frazee, John | Junell & Associates, PLLC | | 7:20-cv-53251-MCR-GRJ |
| 72766 | 131449 | Frazier, Raymond | Junell & Associates, PLLC | 7:20-cv-53256-MCR-GRJ | |
| 72767 | 131450 | Frazier, Daniel | Junell & Associates, PLLC | 7:20-cv-53259-MCR-GRJ | |
| 72768 | 131451 | Frazier, Michael | Junell & Associates, PLLC | 7:20-cv-53263-MCR-GRJ | |
| 72769 | 131453 | Fredericks, Michael | Junell & Associates, PLLC | 7:20-cv-53269-MCR-GRJ | |
| 72770 | 131455 | Freeman, Kenya | Junell & Associates, PLLC | 7:20-cv-53277-MCR-GRJ | |
| 72771 | 131456 | Freeman, Joshua | Junell & Associates, PLLC | | 7:20-cv-53281-MCR-GRJ |
| 72772 | 131458 | Freeman, Andrew | Junell & Associates, PLLC | 7:20-cv-53287-MCR-GRJ | |
| 72773 | 131460 | French, Richard | Junell & Associates, PLLC | | 7:20-cv-53294-MCR-GRJ |
| 72774 | 131461 | Frenzel, Jeremiah | Junell & Associates, PLLC | 7:20-cv-53298-MCR-GRJ | |
| 72775 | 131464 | Friasrosales, Angel | Junell & Associates, PLLC | 7:20-cv-53312-MCR-GRJ | |
| 72776 | 131465 | Friday, Ronald | Junell & Associates, PLLC | | 7:20-cv-53316-MCR-GRJ |
| 72777 | 131466 | Friendly, Oscar | Junell & Associates, PLLC | 7:20-cv-53320-MCR-GRJ | |
| 72778 | 131467 | Frierson, Tamural | Junell & Associates, PLLC | | 7:20-cv-53326-MCR-GRJ |
| 72779 | 131469 | Frohmann, Greg | Junell & Associates, PLLC | | 7:20-cv-53335-MCR-GRJ |
| 72780 | 131470 | Frost, Jacob | Junell & Associates, PLLC | 7:20-cv-53340-MCR-GRJ | |
| 72781 | 131471 | Frost, Dwayne | Junell & Associates, PLLC | 7:20-cv-53345-MCR-GRJ | |
| 72782 | 131473 | Fry, Steven | Junell & Associates, PLLC | 7:20-cv-53354-MCR-GRJ | |
| 72783 | 131474 | Fryar, Eric | Junell & Associates, PLLC | | 7:20-cv-53359-MCR-GRJ |
| 72784 | 131475 | Fryar, James | Junell & Associates, PLLC | 7:20-cv-53365-MCR-GRJ | |
| 72785 | 131476 | Frye, Michael | Junell & Associates, PLLC | | 7:20-cv-53369-MCR-GRJ |
| 72786 | 131477 | Fuentes, Steve | Junell & Associates, PLLC | | 7:20-cv-53373-MCR-GRJ |
| 72787 | 131484 | Funk, Mel | Junell & Associates, PLLC | 7:20-cv-53479-MCR-GRJ | |
| 72788 | 131486 | Furman, Karl | Junell & Associates, PLLC | | 7:20-cv-53490-MCR-GRJ |
| 72789 | 131487 | Fuselier, Adam | Junell & Associates, PLLC | | 7:20-cv-53494-MCR-GRJ |
| 72790 | 131488 | Fuselier, Rebecca | Junell & Associates, PLLC | 7:20-cv-53498-MCR-GRJ | |
| 72791 | 131492 | Gable, Tyler | Junell & Associates, PLLC | 7:20-cv-53518-MCR-GRJ | |
| 72792 | 131493 | Gaddie, Eramis | Junell & Associates, PLLC | 7:20-cv-53522-MCR-GRJ | |
| 72793 | 131497 | Gallagher, Joseph | Junell & Associates, PLLC | 7:20-cv-53541-MCR-GRJ | |
| 72794 | 131498 | Gallant, Will | Junell & Associates, PLLC | | 7:20-cv-53546-MCR-GRJ |
| 72795 | 131502 | Galvan, Salvador | Junell & Associates, PLLC | | 7:20-cv-53564-MCR-GRJ |
| 72796 | 131505 | Gamache, David | Junell & Associates, PLLC | 7:20-cv-53574-MCR-GRJ | |
| 72797 | 131506 | Gamble, Kimberly | Junell & Associates, PLLC | 7:20-cv-53578-MCR-GRJ | |
| 72798 | 131507 | Gambles, Christopher | Junell & Associates, PLLC | 7:20-cv-53582-MCR-GRJ | |
| 72799 | 131508 | Gambrel, Nicholas | Junell & Associates, PLLC | 7:20-cv-53587-MCR-GRJ | |
| 72800 | 131514 | GARCIA, GILBERT | Junell & Associates, PLLC | 7:20-cv-53614-MCR-GRJ | |
| 72801 | 131516 | Garcia, Carlos | Junell & Associates, PLLC | | 7:20-cv-53625-MCR-GRJ |
| 72802 | 131519 | Garcia, Mario | Junell & Associates, PLLC | 7:20-cv-53638-MCR-GRJ | |
| 72803 | 131521 | Garcia, Talayna | Junell & Associates, PLLC | 7:20-cv-53649-MCR-GRJ | |
| 72804 | 131522 | GARCIA, RAUL | Junell & Associates, PLLC | 7:20-cv-53655-MCR-GRJ | |
| 72805 | 131527 | Garcia, Aldo | Junell & Associates, PLLC | | 7:20-cv-53691-MCR-GRJ |
| 72806 | 131528 | Garcia, Isaac J | Junell & Associates, PLLC | 7:20-cv-53698-MCR-GRJ | |
| 72807 | 131532 | Garcia, Ruben | Junell & Associates, PLLC | | 7:20-cv-53721-MCR-GRJ |
| 72808 | 131535 | Gardner, Adam | Junell & Associates, PLLC | 7:20-cv-53736-MCR-GRJ | |
| 72809 | 131537 | Gardner, Teresa | Junell & Associates, PLLC | 7:20-cv-53754-MCR-GRJ | |
| 72810 | 131538 | Gardner, Brandon | Junell & Associates, PLLC | 7:20-cv-53762-MCR-GRJ | |
| 72811 | 131539 | Gardner, Frederick | Junell & Associates, PLLC | 7:20-cv-53770-MCR-GRJ | |
| 72812 | 131540 | Gardon, James | Junell & Associates, PLLC | | 7:20-cv-53778-MCR-GRJ |
| 72813 | 131542 | Garland, Jarrett | Junell & Associates, PLLC | | 7:20-cv-53795-MCR-GRJ |
| 72814 | 131543 | Garncarz, John | Junell & Associates, PLLC | 7:20-cv-53802-MCR-GRJ | |
| 72815 | 131545 | Garrard, Daniel | Junell & Associates, PLLC | | 7:20-cv-53816-MCR-GRJ |
| 72816 | 131546 | Garrett, Odessa | Junell & Associates, PLLC | 7:20-cv-54186-MCR-GRJ | |
| 72817 | 131547 | Garrett, Dwayne | Junell & Associates, PLLC | 7:20-cv-54194-MCR-GRJ | |
| 72818 | 131550 | Garrison, Jeffery | Junell & Associates, PLLC | 7:20-cv-54223-MCR-GRJ | |
| 72819 | 131551 | Garrison, William | Junell & Associates, PLLC | 7:20-cv-54235-MCR-GRJ | |
| 72820 | 131552 | Garrison, John Carlo | Junell & Associates, PLLC | | 7:20-cv-54242-MCR-GRJ |
| 72821 | 131553 | Garro, Ignacio | Junell & Associates, PLLC | 7:20-cv-54250-MCR-GRJ | |
| 72822 | 131554 | Garst, Joshua | Junell & Associates, PLLC | 7:20-cv-54260-MCR-GRJ | |
| 72823 | 131555 | Lowe, Sade Gary | Junell & Associates, PLLC | 7:20-cv-54268-MCR-GRJ | |
| 72824 | 131557 | Garza, Eric | Junell & Associates, PLLC | | 7:20-cv-54276-MCR-GRJ |
| 72825 | 131558 | Galvan, Rodolfo Garza | Junell & Associates, PLLC | 7:20-cv-54285-MCR-GRJ | |
| 72826 | 131560 | Gaskins, Russell | Junell & Associates, PLLC | 7:20-cv-54302-MCR-GRJ | |
| 72827 | 131561 | Gaspar, James | Junell & Associates, PLLC | 7:20-cv-54312-MCR-GRJ | |
| 72828 | 131563 | Gaston, Levi | Junell & Associates, PLLC | 7:20-cv-54329-MCR-GRJ | |
| 72829 | 131564 | Gates, Joshua | Junell & Associates, PLLC | | 7:20-cv-54336-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72830 | 131565 | Gates, Gregory | Junell & Associates, PLLC | | 7:20-cv-54347-MCR-GRJ |
| 72831 | 131566 | Gatmaitan, Alberto | Junell & Associates, PLLC | | 7:20-cv-54356-MCR-GRJ |
| 72832 | 131567 | Gautreaux, Thomas | Junell & Associates, PLLC | 7:20-cv-54363-MCR-GRJ | |
| 72833 | 131568 | Gautreaux, Paul | Junell & Associates, PLLC | 7:20-cv-54373-MCR-GRJ | |
| 72834 | 131569 | Gay, Warren | Junell & Associates, PLLC | 7:20-cv-54379-MCR-GRJ | |
| 72835 | 131570 | Gaymon, Cornail | Junell & Associates, PLLC | 7:20-cv-54388-MCR-GRJ | |
| 72836 | 131571 | Gazvoda, Anthony | Junell & Associates, PLLC | | 7:20-cv-54397-MCR-GRJ |
| 72837 | 131573 | Geho, Phillip | Junell & Associates, PLLC | | 7:20-cv-54414-MCR-GRJ |
| 72838 | 131575 | Gentry, Chad A | Junell & Associates, PLLC | 7:20-cv-54423-MCR-GRJ | |
| 72839 | 131576 | Gentry, Dillon | Junell & Associates, PLLC | 7:20-cv-54431-MCR-GRJ | |
| 72840 | 131577 | George, Merlin | Junell & Associates, PLLC | 7:20-cv-54438-MCR-GRJ | |
| 72841 | 131578 | George, Anthony | Junell & Associates, PLLC | | 7:20-cv-54444-MCR-GRJ |
| 72842 | 131581 | George, Diamond | Junell & Associates, PLLC | 7:20-cv-54474-MCR-GRJ | |
| 72843 | 131582 | Gerald, Kevin | Junell & Associates, PLLC | 7:20-cv-54482-MCR-GRJ | |
| 72844 | 131583 | German, Colby | Junell & Associates, PLLC | 7:20-cv-54491-MCR-GRJ | |
| 72845 | 131584 | Germanoff, Mark | Junell & Associates, PLLC | 7:20-cv-54496-MCR-GRJ | |
| 72846 | 131585 | Gessler, Nicholas | Junell & Associates, PLLC | 7:20-cv-54501-MCR-GRJ | |
| 72847 | 131586 | Getgen, Adam | Junell & Associates, PLLC | | 7:20-cv-54510-MCR-GRJ |
| 72848 | 131588 | Giambelluca, Mark Andrew | Junell & Associates, PLLC | | 7:20-cv-54521-MCR-GRJ |
| 72849 | 131590 | Gibbons, Tamika | Junell & Associates, PLLC | 7:20-cv-54534-MCR-GRJ | |
| 72850 | 131595 | Gibson, Justin | Junell & Associates, PLLC | | 7:20-cv-54566-MCR-GRJ |
| 72851 | 131596 | Gibson, Brett | Junell & Associates, PLLC | | 7:20-cv-54572-MCR-GRJ |
| 72852 | 131597 | Gifford, James | Junell & Associates, PLLC | 7:20-cv-30143-MCR-GRJ | |
| 72853 | 131602 | Gilbertz, Peter | Junell & Associates, PLLC | 7:20-cv-54590-MCR-GRJ | |
| 72854 | 131603 | Gilbrook, Daniel | Junell & Associates, PLLC | | 7:20-cv-54595-MCR-GRJ |
| 72855 | 131606 | Gill, Andre | Junell & Associates, PLLC | | 7:20-cv-54614-MCR-GRJ |
| 72856 | 131607 | Gill, Rajesh | Junell & Associates, PLLC | | 7:20-cv-54619-MCR-GRJ |
| 72857 | 131608 | Gillard, Jim | Junell & Associates, PLLC | 7:20-cv-54626-MCR-GRJ | |
| 72858 | 131609 | Gillaspie, Allen | Junell & Associates, PLLC | 7:20-cv-54633-MCR-GRJ | |
| 72859 | 131610 | Gillespie, Jake | Junell & Associates, PLLC | 7:20-cv-54639-MCR-GRJ | |
| 72860 | 131611 | Gillette, Jason | Junell & Associates, PLLC | 7:20-cv-54645-MCR-GRJ | |
| 72861 | 131612 | Gilley, Eric | Junell & Associates, PLLC | 7:20-cv-54652-MCR-GRJ | |
| 72862 | 131615 | Gillin, William | Junell & Associates, PLLC | 7:20-cv-54669-MCR-GRJ | |
| 72863 | 131616 | Gillis, Homer | Junell & Associates, PLLC | 7:20-cv-54753-MCR-GRJ | |
| 72864 | 131617 | Gillming, Brett | Junell & Associates, PLLC | | 7:20-cv-54758-MCR-GRJ |
| 72865 | 131618 | Gillum, Derrick | Junell & Associates, PLLC | 7:20-cv-54764-MCR-GRJ | |
| 72866 | 131619 | Gilmore, Brian | Junell & Associates, PLLC | 7:20-cv-54768-MCR-GRJ | |
| 72867 | 131622 | Gingo, Jack | Junell & Associates, PLLC | 7:20-cv-54780-MCR-GRJ | |
| 72868 | 131623 | Gioia, Anthony | Junell & Associates, PLLC | 7:20-cv-54783-MCR-GRJ | |
| 72869 | 131624 | Gionson, Keli | Junell & Associates, PLLC | 7:20-cv-54788-MCR-GRJ | |
| 72870 | 131625 | Giovannitti, Christopher | Junell & Associates, PLLC | | 7:20-cv-54791-MCR-GRJ |
| 72871 | 131626 | Gipaya, Raymond | Junell & Associates, PLLC | 7:20-cv-54794-MCR-GRJ | |
| 72872 | 131627 | Gipson, Jesse | Junell & Associates, PLLC | 7:20-cv-54798-MCR-GRJ | |
| 72873 | 131629 | Giselbach, David | Junell & Associates, PLLC | | 7:20-cv-54806-MCR-GRJ |
| 72874 | 131630 | Gisher, Daniel | Junell & Associates, PLLC | 7:20-cv-54809-MCR-GRJ | |
| 72875 | 131631 | Givens, Adrena | Junell & Associates, PLLC | 7:20-cv-54813-MCR-GRJ | |
| 72876 | 131632 | Glass, Ronald | Junell & Associates, PLLC | 7:20-cv-54817-MCR-GRJ | |
| 72877 | 131639 | Glenn, Rodney | Junell & Associates, PLLC | 7:20-cv-54843-MCR-GRJ | |
| 72878 | 131640 | Glenn, Joseph | Junell & Associates, PLLC | 7:20-cv-54849-MCR-GRJ | |
| 72879 | 131641 | Gliniewicz, Gregory | Junell & Associates, PLLC | 7:20-cv-55510-MCR-GRJ | |
| 72880 | 131642 | Glinn, Michael | Junell & Associates, PLLC | | 7:20-cv-55511-MCR-GRJ |
| 72881 | 131644 | Glover, Steven | Junell & Associates, PLLC | | 7:20-cv-55513-MCR-GRJ |
| 72882 | 131646 | Goats, Matthew | Junell & Associates, PLLC | | 7:20-cv-55515-MCR-GRJ |
| 72883 | 131648 | Godbee, Ryan | Junell & Associates, PLLC | 7:20-cv-55518-MCR-GRJ | |
| 72884 | 131649 | Godbold, Irish | Junell & Associates, PLLC | 7:20-cv-55521-MCR-GRJ | |
| 72885 | 131650 | Godfray, Ken | Junell & Associates, PLLC | 7:20-cv-55523-MCR-GRJ | |
| 72886 | 131651 | GODFREY, DANIEL | Junell & Associates, PLLC | | 7:20-cv-55526-MCR-GRJ |
| 72887 | 131652 | Godfrey, Tony | Junell & Associates, PLLC | 7:20-cv-55528-MCR-GRJ | |
| 72888 | 131653 | Godfrey-Frazier, Donna | Junell & Associates, PLLC | | 7:20-cv-55530-MCR-GRJ |
| 72889 | 131655 | Godwin, Austin | Junell & Associates, PLLC | 7:20-cv-55535-MCR-GRJ | |
| 72890 | 131656 | Goe, Brent | Junell & Associates, PLLC | 7:20-cv-55538-MCR-GRJ | |
| 72891 | 131657 | Goedde, Charles | Junell & Associates, PLLC | 7:20-cv-55540-MCR-GRJ | |
| 72892 | 131658 | Goff, Avery | Junell & Associates, PLLC | 7:20-cv-55542-MCR-GRJ | |
| 72893 | 131660 | Goforth, Jon | Junell & Associates, PLLC | 7:20-cv-55547-MCR-GRJ | |
| 72894 | 131661 | Goin, Drew | Junell & Associates, PLLC | 7:20-cv-55550-MCR-GRJ | |
| 72895 | 131662 | Golden, Arthur | Junell & Associates, PLLC | 7:20-cv-55552-MCR-GRJ | |
| 72896 | 131665 | Gomez, David | Junell & Associates, PLLC | 7:20-cv-55562-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72897 | 131665 | GOMEZ, JOSE | Junell & Associates, PLLC | | 7:20-cv-55565-MCR-GRJ |
| 72898 | 131670 | Gonzales, Johnny | Junell & Associates, PLLC | | 7:20-cv-55579-MCR-GRJ |
| 72899 | 131673 | Gonzales, Daniel | Junell & Associates, PLLC | 7:20-cv-55589-MCR-GRJ | |
| 72900 | 131676 | Gonzales, Marlon | Junell & Associates, PLLC | 7:20-cv-55600-MCR-GRJ | |
| 72901 | 131678 | GONZALEZ, JOSE | Junell & Associates, PLLC | 7:20-cv-55606-MCR-GRJ | |
| 72902 | 131679 | Gonzalez, Gerard | Junell & Associates, PLLC | 7:20-cv-55610-MCR-GRJ | |
| 72903 | 131683 | GONZALEZ, MIGUEL | Junell & Associates, PLLC | 7:20-cv-55620-MCR-GRJ | |
| 72904 | 131684 | Gonzalez, Alex | Junell & Associates, PLLC | 7:20-cv-55623-MCR-GRJ | |
| 72905 | 131685 | Gonzalez, Valentin | Junell & Associates, PLLC | 7:20-cv-55628-MCR-GRJ | |
| 72906 | 131686 | Gonzalez, Sergio | Junell & Associates, PLLC | | 7:20-cv-55631-MCR-GRJ |
| 72907 | 131688 | Goode, Chavis | Junell & Associates, PLLC | 7:20-cv-55638-MCR-GRJ | |
| 72908 | 131691 | Goodwin, Tommy | Junell & Associates, PLLC | 7:20-cv-55648-MCR-GRJ | |
| 72909 | 131692 | Goodwin, Sean | Junell & Associates, PLLC | 7:20-cv-55651-MCR-GRJ | |
| 72910 | 131697 | Gordon, Nicholas | Junell & Associates, PLLC | 7:20-cv-55669-MCR-GRJ | |
| 72911 | 131698 | Gordon, Richard | Junell & Associates, PLLC | 7:20-cv-55672-MCR-GRJ | |
| 72912 | 131700 | MAY, GORDON | Junell & Associates, PLLC | 7:20-cv-55679-MCR-GRJ | |
| 72913 | 131701 | Gorham, Benwan | Junell & Associates, PLLC | 7:20-cv-55682-MCR-GRJ | |
| 72914 | 131704 | Gorski, Justin | Junell & Associates, PLLC | 7:20-cv-55693-MCR-GRJ | |
| 72915 | 131705 | Gorton, Samuel | Junell & Associates, PLLC | 7:20-cv-55696-MCR-GRJ | |
| 72916 | 131706 | Goshorn, Christopher | Junell & Associates, PLLC | 7:20-cv-55700-MCR-GRJ | |
| 72917 | 131708 | Goss, Robert | Junell & Associates, PLLC | 7:20-cv-55707-MCR-GRJ | |
| 72918 | 131709 | Gottwald, Nicholas | Junell & Associates, PLLC | 7:20-cv-55710-MCR-GRJ | |
| 72919 | 131710 | Goude, Albert Gordon | Junell & Associates, PLLC | 7:20-cv-55714-MCR-GRJ | |
| 72920 | 131711 | Gowdy, John | Junell & Associates, PLLC | 7:20-cv-55719-MCR-GRJ | |
| 72921 | 131712 | Graben, Brandon | Junell & Associates, PLLC | 7:20-cv-55724-MCR-GRJ | |
| 72922 | 131713 | Graber, Winston | Junell & Associates, PLLC | 7:20-cv-55728-MCR-GRJ | |
| 72923 | 131714 | Grace, Nathaniel | Junell & Associates, PLLC | 7:20-cv-55732-MCR-GRJ | |
| 72924 | 131716 | Graff, Aaron | Junell & Associates, PLLC | 7:20-cv-55742-MCR-GRJ | |
| 72925 | 131717 | Graham, Corey | Junell & Associates, PLLC | 7:20-cv-55748-MCR-GRJ | |
| 72926 | 131718 | Graham, Joshua | Junell & Associates, PLLC | 7:20-cv-55753-MCR-GRJ | |
| 72927 | 131719 | Graham, Michael | Junell & Associates, PLLC | 7:20-cv-55757-MCR-GRJ | |
| 72928 | 131720 | Graham, Justin | Junell & Associates, PLLC | 7:20-cv-55762-MCR-GRJ | |
| 72929 | 131722 | Gramling, Joshua | Junell & Associates, PLLC | 7:20-cv-55773-MCR-GRJ | |
| 72930 | 131723 | Grammer, James | Junell & Associates, PLLC | 7:20-cv-55777-MCR-GRJ | |
| 72931 | 131724 | Granados, John Christopher | Junell & Associates, PLLC | 7:20-cv-55782-MCR-GRJ | |
| 72932 | 131725 | Granados, Carlos | Junell & Associates, PLLC | 7:20-cv-55787-MCR-GRJ | |
| 72933 | 131727 | Grandinetti, Michael | Junell & Associates, PLLC | 7:20-cv-55796-MCR-GRJ | |
| 72934 | 131728 | Grant, Romano | Junell & Associates, PLLC | 7:20-cv-55801-MCR-GRJ | |
| 72935 | 131729 | Grant, Cary | Junell & Associates, PLLC | 7:20-cv-55807-MCR-GRJ | |
| 72936 | 131730 | Grant, Shaun | Junell & Associates, PLLC | | 7:20-cv-55811-MCR-GRJ |
| 72937 | 131731 | Grant, Mark | Junell & Associates, PLLC | 7:20-cv-55815-MCR-GRJ | |
| 72938 | 131733 | Grant, Timothy | Junell & Associates, PLLC | | 7:20-cv-55825-MCR-GRJ |
| 72939 | 131734 | GRANT, ANTONIO | Junell & Associates, PLLC | 7:20-cv-55829-MCR-GRJ | |
| 72940 | 131736 | Graves, Ann | Junell & Associates, PLLC | 7:20-cv-55839-MCR-GRJ | |
| 72941 | 131738 | Gravley, James | Junell & Associates, PLLC | 7:20-cv-55848-MCR-GRJ | |
| 72942 | 131740 | Gray, Dustin | Junell & Associates, PLLC | | 7:20-cv-55859-MCR-GRJ |
| 72943 | 131741 | Gray, Kelley | Junell & Associates, PLLC | | 7:20-cv-55863-MCR-GRJ |
| 72944 | 131742 | Gray, Jeffery | Junell & Associates, PLLC | 7:20-cv-55867-MCR-GRJ | |
| 72945 | 131744 | Gray, Lena | Junell & Associates, PLLC | 7:20-cv-55877-MCR-GRJ | |
| 72946 | 131746 | Greco, Jon | Junell & Associates, PLLC | 7:20-cv-55887-MCR-GRJ | |
| 72947 | 131747 | Green, Jamal | Junell & Associates, PLLC | 7:20-cv-55892-MCR-GRJ | |
| 72948 | 131749 | GREEN, JUSTIN | Junell & Associates, PLLC | | 7:20-cv-55901-MCR-GRJ |
| 72949 | 131750 | GREEN, JOHN | Junell & Associates, PLLC | 7:20-cv-55905-MCR-GRJ | |
| 72950 | 131751 | Green, Latondra | Junell & Associates, PLLC | 7:20-cv-55910-MCR-GRJ | |
| 72951 | 131752 | Green, Shaynea | Junell & Associates, PLLC | 7:20-cv-55916-MCR-GRJ | |
| 72952 | 131753 | Green, Terry | Junell & Associates, PLLC | 7:20-cv-55920-MCR-GRJ | |
| 72953 | 131754 | Green, Josiah | Junell & Associates, PLLC | 7:20-cv-55925-MCR-GRJ | |
| 72954 | 131755 | Green, Jonathan | Junell & Associates, PLLC | 7:20-cv-55930-MCR-GRJ | |
| 72955 | 131756 | GREEN, WILLIAM | Junell & Associates, PLLC | 7:20-cv-55935-MCR-GRJ | |
| 72956 | 131757 | Green, Levi | Junell & Associates, PLLC | | 7:20-cv-55939-MCR-GRJ |
| 72957 | 131759 | Green, Ritchey | Junell & Associates, PLLC | | 7:20-cv-55949-MCR-GRJ |
| 72958 | 131761 | Greene, Joshua | Junell & Associates, PLLC | | 7:20-cv-55957-MCR-GRJ |
| 72959 | 131763 | Greene, Gregory | Junell & Associates, PLLC | 7:20-cv-55964-MCR-GRJ | |
| 72960 | 131765 | Greenhaw, Michael | Junell & Associates, PLLC | 7:20-cv-55973-MCR-GRJ | |
| 72961 | 131766 | Greenwell, Robert | Junell & Associates, PLLC | | 7:20-cv-55977-MCR-GRJ |
| 72962 | 131768 | Greer, Kenneth | Junell & Associates, PLLC | 7:20-cv-56036-MCR-GRJ | |
| 72963 | 131769 | Greer, Scott | Junell & Associates, PLLC | 7:20-cv-56040-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72964 | 131770 | Gregory, Larry | Junell & Associates, PLLC | | 7:20-cv-56045-MCR-GRJ |
| 72965 | 131771 | Grell, Nathan | Junell & Associates, PLLC | 7:20-cv-56050-MCR-GRJ | |
| 72966 | 131772 | Gremillion, Gretchen | Junell & Associates, PLLC | 7:20-cv-56054-MCR-GRJ | |
| 72967 | 131774 | Grey, David W. | Junell & Associates, PLLC | | 7:20-cv-56059-MCR-GRJ |
| 72968 | 131775 | Grey, James Emanuel | Junell & Associates, PLLC | | 7:20-cv-56064-MCR-GRJ |
| 72969 | 131776 | Grier, Joseph | Junell & Associates, PLLC | | 7:20-cv-56068-MCR-GRJ |
| 72970 | 131778 | Griffin, Joshua | Junell & Associates, PLLC | 7:20-cv-56079-MCR-GRJ | |
| 72971 | 131780 | Griffin, James | Junell & Associates, PLLC | 7:20-cv-56088-MCR-GRJ | |
| 72972 | 131781 | Griffin, James | Junell & Associates, PLLC | 7:20-cv-56093-MCR-GRJ | |
| 72973 | 131782 | Griffin, Joseph | Junell & Associates, PLLC | 7:20-cv-56097-MCR-GRJ | |
| 72974 | 131787 | Griffin, Frencheon | Junell & Associates, PLLC | 7:20-cv-56121-MCR-GRJ | |
| 72975 | 131788 | Griffin, Matthew | Junell & Associates, PLLC | 7:20-cv-56127-MCR-GRJ | |
| 72976 | 131789 | Griffin, John | Junell & Associates, PLLC | 7:20-cv-56131-MCR-GRJ | |
| 72977 | 131790 | Griffin, Steve | Junell & Associates, PLLC | 7:20-cv-56135-MCR-GRJ | |
| 72978 | 131791 | Grigsby, Scotty | Junell & Associates, PLLC | 7:20-cv-56140-MCR-GRJ | |
| 72979 | 131793 | Grimmer, Paul | Junell & Associates, PLLC | | 7:20-cv-56151-MCR-GRJ |
| 72980 | 131795 | Grizzle, Richard | Junell & Associates, PLLC | | 7:20-cv-56159-MCR-GRJ |
| 72981 | 131796 | Grogan, Michael | Junell & Associates, PLLC | | 7:20-cv-56166-MCR-GRJ |
| 72982 | 131800 | Gross, Guy | Junell & Associates, PLLC | 7:20-cv-56190-MCR-GRJ | |
| 72983 | 131801 | Gross, Jermaine | Junell & Associates, PLLC | 7:20-cv-56197-MCR-GRJ | |
| 72984 | 131802 | Grosswiler, Cody | Junell & Associates, PLLC | 7:20-cv-56203-MCR-GRJ | |
| 72985 | 131803 | Grotler, Jeremiah | Junell & Associates, PLLC | 7:20-cv-56208-MCR-GRJ | |
| 72986 | 131805 | Gruidl, Jeffery | Junell & Associates, PLLC | | 7:20-cv-56221-MCR-GRJ |
| 72987 | 131806 | Guajardo, Israel | Junell & Associates, PLLC | 7:20-cv-56226-MCR-GRJ | |
| 72988 | 131809 | Guernsey, Adam | Junell & Associates, PLLC | 7:20-cv-56463-MCR-GRJ | |
| 72989 | 131811 | Guerrero, Kevin R. | Junell & Associates, PLLC | | 7:20-cv-56470-MCR-GRJ |
| 72990 | 131813 | Guerzon, Dash | Junell & Associates, PLLC | 7:20-cv-56477-MCR-GRJ | |
| 72991 | 131814 | Guess, James | Junell & Associates, PLLC | 7:20-cv-56481-MCR-GRJ | |
| 72992 | 131815 | Guidry, Andrew | Junell & Associates, PLLC | 7:20-cv-56484-MCR-GRJ | |
| 72993 | 131816 | Guildenbecher, Jesse | Junell & Associates, PLLC | 7:20-cv-56487-MCR-GRJ | |
| 72994 | 131817 | Guilin, David | Junell & Associates, PLLC | 7:20-cv-56492-MCR-GRJ | |
| 72995 | 131818 | Guinyard, Terrance | Junell & Associates, PLLC | 7:20-cv-56495-MCR-GRJ | |
| 72996 | 131819 | Guisto, Jonathan | Junell & Associates, PLLC | 7:20-cv-56498-MCR-GRJ | |
| 72997 | 131820 | Gulley, Gordon | Junell & Associates, PLLC | 7:20-cv-56502-MCR-GRJ | |
| 72998 | 131821 | Gunther, Carl | Junell & Associates, PLLC | 7:20-cv-56505-MCR-GRJ | |
| 72999 | 131823 | Gutierrez, Alfredo | Junell & Associates, PLLC | | 7:20-cv-56512-MCR-GRJ |
| 73000 | 131825 | Gutierrez, Louie | Junell & Associates, PLLC | 7:20-cv-56520-MCR-GRJ | |
| 73001 | 131826 | Guy, Jason Lee | Junell & Associates, PLLC | 7:20-cv-56523-MCR-GRJ | |
| 73002 | 131827 | Guyot, Kevin | Junell & Associates, PLLC | 7:20-cv-56526-MCR-GRJ | |
| 73003 | 131829 | Guzman, Angel | Junell & Associates, PLLC | 7:20-cv-56534-MCR-GRJ | |
| 73004 | 131830 | Guzman, Joseph | Junell & Associates, PLLC | 7:20-cv-56538-MCR-GRJ | |
| 73005 | 131832 | Guzon, Joshua | Junell & Associates, PLLC | 7:20-cv-56546-MCR-GRJ | |
| 73006 | 131833 | Gwinnup, Austin | Junell & Associates, PLLC | 7:20-cv-56553-MCR-GRJ | |
| 73007 | 131835 | Hackworth, Clyde | Junell & Associates, PLLC | | 7:20-cv-56562-MCR-GRJ |
| 73008 | 131836 | Hadley, Byron | Junell & Associates, PLLC | | 7:20-cv-56566-MCR-GRJ |
| 73009 | 131837 | Hadley, Randal | Junell & Associates, PLLC | 7:20-cv-56570-MCR-GRJ | |
| 73010 | 131838 | Haggins, James | Junell & Associates, PLLC | 7:20-cv-56576-MCR-GRJ | |
| 73011 | 131839 | Haglund, Robert | Junell & Associates, PLLC | | 7:20-cv-56580-MCR-GRJ |
| 73012 | 131840 | Hahn, Nicholas | Junell & Associates, PLLC | 7:20-cv-56585-MCR-GRJ | |
| 73013 | 131842 | Hail, Bryan | Junell & Associates, PLLC | 7:20-cv-56594-MCR-GRJ | |
| 73014 | 131843 | Hairston, Justin C | Junell & Associates, PLLC | 7:20-cv-56599-MCR-GRJ | |
| 73015 | 131844 | Haislip, Kevyn | Junell & Associates, PLLC | | 7:20-cv-56604-MCR-GRJ |
| 73016 | 131845 | Halabi, Waseem | Junell & Associates, PLLC | 7:20-cv-56608-MCR-GRJ | |
| 73017 | 131847 | Hale, Jewel | Junell & Associates, PLLC | | 7:20-cv-56617-MCR-GRJ |
| 73018 | 131848 | Hale, Seville | Junell & Associates, PLLC | | 7:20-cv-56622-MCR-GRJ |
| 73019 | 131849 | Hale, Timothy | Junell & Associates, PLLC | 7:20-cv-56627-MCR-GRJ | |
| 73020 | 131850 | Hale, Michael | Junell & Associates, PLLC | 7:20-cv-56631-MCR-GRJ | |
| 73021 | 131854 | Hall, Jayvis | Junell & Associates, PLLC | | 7:20-cv-56651-MCR-GRJ |
| 73022 | 131855 | HALL, CHASITY | Junell & Associates, PLLC | 7:20-cv-56656-MCR-GRJ | |
| 73023 | 131856 | HALL, GARY | Junell & Associates, PLLC | 7:20-cv-56662-MCR-GRJ | |
| 73024 | 131857 | Hall, Ruland | Junell & Associates, PLLC | 7:20-cv-56668-MCR-GRJ | |
| 73025 | 131858 | Hall, Seth | Junell & Associates, PLLC | 7:20-cv-56675-MCR-GRJ | |
| 73026 | 131861 | Hall, Christopher | Junell & Associates, PLLC | 7:20-cv-56693-MCR-GRJ | |
| 73027 | 131862 | Hall, Leon | Junell & Associates, PLLC | 7:20-cv-56700-MCR-GRJ | |
| 73028 | 131865 | Halsey, William | Junell & Associates, PLLC | 7:20-cv-56717-MCR-GRJ | |
| 73029 | 131866 | HAMBRICK, RASHAWN | Junell & Associates, PLLC | | 7:20-cv-56723-MCR-GRJ |
| 73030 | 131870 | Hamilton, Jim | Junell & Associates, PLLC | 7:20-cv-56748-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 73031 | 131871 | Hamilton, Lacey | Junell & Associates, PLLC | 7:20-cv-56754-MCR-GRJ | |
| 73032 | 131872 | Hamilton, Robert | Junell & Associates, PLLC | 7:20-cv-56761-MCR-GRJ | |
| 73033 | 131875 | Hammond, Christopher | Junell & Associates, PLLC | | 7:20-cv-56781-MCR-GRJ |
| 73034 | 131880 | Hampton, Matthew | Junell & Associates, PLLC | 7:20-cv-56817-MCR-GRJ | |
| 73035 | 131881 | Hancock, Joey | Junell & Associates, PLLC | 7:20-cv-56824-MCR-GRJ | |
| 73036 | 131882 | Handago, Mark | Junell & Associates, PLLC | | 7:20-cv-56832-MCR-GRJ |
| 73037 | 131883 | Handelman, Daniel | Junell & Associates, PLLC | | 7:20-cv-56838-MCR-GRJ |
| 73038 | 131884 | Handley, Jonovan | Junell & Associates, PLLC | 7:20-cv-56844-MCR-GRJ | |
| 73039 | 131885 | Handy, Craig | Junell & Associates, PLLC | 7:20-cv-56851-MCR-GRJ | |
| 73040 | 131886 | Haney, Jimmy | Junell & Associates, PLLC | | 7:20-cv-56860-MCR-GRJ |
| 73041 | 131888 | Hanna, William | Junell & Associates, PLLC | 7:20-cv-56874-MCR-GRJ | |
| 73042 | 131889 | Hannah, Harold | Junell & Associates, PLLC | 7:20-cv-56881-MCR-GRJ | |
| 73043 | 131890 | Hanrahan, Michael | Junell & Associates, PLLC | 7:20-cv-56887-MCR-GRJ | |
| 73044 | 131891 | Hansen, Joseph | Junell & Associates, PLLC | 7:20-cv-56895-MCR-GRJ | |
| 73045 | 131893 | Hanson, Ray | Junell & Associates, PLLC | | 7:20-cv-56910-MCR-GRJ |
| 73046 | 131894 | Hanson, Travis | Junell & Associates, PLLC | 7:20-cv-56917-MCR-GRJ | |
| 73047 | 131895 | Happel, Chad | Junell & Associates, PLLC | 7:20-cv-56924-MCR-GRJ | |
| 73048 | 131896 | Harbour, Matthew | Junell & Associates, PLLC | 7:20-cv-56931-MCR-GRJ | |
| 73049 | 131897 | Harcum, Denver | Junell & Associates, PLLC | 7:20-cv-56938-MCR-GRJ | |
| 73050 | 131898 | Hard, Michelle | Junell & Associates, PLLC | 7:20-cv-56944-MCR-GRJ | |
| 73051 | 131899 | Hardcastle, Michael | Junell & Associates, PLLC | 7:20-cv-56951-MCR-GRJ | |
| 73052 | 131900 | Hardy, Nick | Junell & Associates, PLLC | 7:20-cv-56958-MCR-GRJ | |
| 73053 | 131901 | Hardy, Evan | Junell & Associates, PLLC | | 7:20-cv-56965-MCR-GRJ |
| 73054 | 131902 | Hardy, Benjamin | Junell & Associates, PLLC | 7:20-cv-56972-MCR-GRJ | |
| 73055 | 131905 | Hargrave, Todd | Junell & Associates, PLLC | | 7:20-cv-57463-MCR-GRJ |
| 73056 | 131906 | Hargraves, Daleron | Junell & Associates, PLLC | 7:20-cv-57464-MCR-GRJ | |
| 73057 | 131908 | Harkleroad, Richard | Junell & Associates, PLLC | 7:20-cv-57466-MCR-GRJ | |
| 73058 | 131910 | Harlan, Pamela | Junell & Associates, PLLC | 7:20-cv-57468-MCR-GRJ | |
| 73059 | 131911 | Harley, Desiree | Junell & Associates, PLLC | 7:20-cv-57469-MCR-GRJ | |
| 73060 | 131913 | Harmon, Anthony | Junell & Associates, PLLC | 7:20-cv-57471-MCR-GRJ | |
| 73061 | 131914 | Harmon, Chad | Junell & Associates, PLLC | 7:20-cv-57472-MCR-GRJ | |
| 73062 | 131917 | Harper, Robert | Junell & Associates, PLLC | 7:20-cv-57475-MCR-GRJ | |
| 73063 | 131919 | Harper, Lemar | Junell & Associates, PLLC | 7:20-cv-57478-MCR-GRJ | |
| 73064 | 131920 | Harper, Matthew | Junell & Associates, PLLC | 7:20-cv-57481-MCR-GRJ | |
| 73065 | 131921 | Harrell, Jonathan | Junell & Associates, PLLC | 7:20-cv-57483-MCR-GRJ | |
| 73066 | 131922 | Harrington, William | Junell & Associates, PLLC | 7:20-cv-57485-MCR-GRJ | |
| 73067 | 131923 | Harrington, Nathan | Junell & Associates, PLLC | 7:20-cv-57488-MCR-GRJ | |
| 73068 | 131924 | Harris, Michael | Junell & Associates, PLLC | | 7:20-cv-57490-MCR-GRJ |
| 73069 | 131925 | Harris, Vincent | Junell & Associates, PLLC | 7:20-cv-57493-MCR-GRJ | |
| 73070 | 131926 | Harris, Wilson | Junell & Associates, PLLC | 7:20-cv-57495-MCR-GRJ | |
| 73071 | 131927 | HARRIS, GARY | Junell & Associates, PLLC | 7:20-cv-57498-MCR-GRJ | |
| 73072 | 131928 | Harris, Eric | Junell & Associates, PLLC | 7:20-cv-57500-MCR-GRJ | |
| 73073 | 131929 | Harris, Vanessa | Junell & Associates, PLLC | 7:20-cv-57503-MCR-GRJ | |
| 73074 | 131930 | Harris, Christopher | Junell & Associates, PLLC | 7:20-cv-57505-MCR-GRJ | |
| 73075 | 131932 | Harris, Jamar | Junell & Associates, PLLC | 7:20-cv-57510-MCR-GRJ | |
| 73076 | 131939 | Harris, Zach | Junell & Associates, PLLC | 7:20-cv-57527-MCR-GRJ | |
| 73077 | 131940 | Harris, Gregory | Junell & Associates, PLLC | 7:20-cv-57530-MCR-GRJ | |
| 73078 | 131941 | Harris, Phillip | Junell & Associates, PLLC | 7:20-cv-57532-MCR-GRJ | |
| 73079 | 131942 | Harris, Donnie | Junell & Associates, PLLC | 7:20-cv-57535-MCR-GRJ | |
| 73080 | 131944 | Harris, Wesley | Junell & Associates, PLLC | 7:20-cv-57540-MCR-GRJ | |
| 73081 | 131945 | Harris, Scharlet | Junell & Associates, PLLC | | 7:20-cv-57543-MCR-GRJ |
| 73082 | 131947 | Harrison, Baron | Junell & Associates, PLLC | 7:20-cv-57548-MCR-GRJ | |
| 73083 | 131948 | Harrison, Nathan | Junell & Associates, PLLC | 7:20-cv-57550-MCR-GRJ | |
| 73084 | 131949 | Harrison, Jonathen | Junell & Associates, PLLC | 7:20-cv-57552-MCR-GRJ | |
| 73085 | 131950 | Harrison, Conor | Junell & Associates, PLLC | 7:20-cv-57555-MCR-GRJ | |
| 73086 | 131951 | Harrison, Phillip A. | Junell & Associates, PLLC | | 7:20-cv-57557-MCR-GRJ |
| 73087 | 131952 | Harrison, Cameron | Junell & Associates, PLLC | | 7:20-cv-57560-MCR-GRJ |
| 73088 | 131953 | Harrison, Cordell | Junell & Associates, PLLC | 7:20-cv-57562-MCR-GRJ | |
| 73089 | 131954 | Harrison, Tabetha | Junell & Associates, PLLC | 7:20-cv-57565-MCR-GRJ | |
| 73090 | 131955 | Harrison, Daniel | Junell & Associates, PLLC | 7:20-cv-57567-MCR-GRJ | |
| 73091 | 131956 | Harrison, Dwayne | Junell & Associates, PLLC | | 7:20-cv-57570-MCR-GRJ |
| 73092 | 131957 | Harry, Brandon | Junell & Associates, PLLC | 7:20-cv-57572-MCR-GRJ | |
| 73093 | 131958 | Harry, Ryan | Junell & Associates, PLLC | | 7:20-cv-57575-MCR-GRJ |
| 73094 | 131962 | Hart, David | Junell & Associates, PLLC | 7:20-cv-57585-MCR-GRJ | |
| 73095 | 131963 | Hart, William | Junell & Associates, PLLC | 7:20-cv-57587-MCR-GRJ | |
| 73096 | 131964 | Hart, James | Junell & Associates, PLLC | 7:20-cv-57589-MCR-GRJ | |
| 73097 | 131965 | Hartford, Darrell | Junell & Associates, PLLC | 7:20-cv-57592-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 73098 | 131966 | Hartl, Patrick | Junell & Associates, PLLC | 7:20-cv-57594-MCR-GRJ | |
| 73099 | 131967 | Hartle, Edgar | Junell & Associates, PLLC | | 7:20-cv-57597-MCR-GRJ |
| 73100 | 131971 | Hartwell, Thomas | Junell & Associates, PLLC | 7:20-cv-57612-MCR-GRJ | |
| 73101 | 131972 | Harvey, Brenden | Junell & Associates, PLLC | | 7:20-cv-57617-MCR-GRJ |
| 73102 | 131973 | Harvey, Tony | Junell & Associates, PLLC | 7:20-cv-57620-MCR-GRJ | |
| 73103 | 131974 | Haskell, Chris | Junell & Associates, PLLC | 7:20-cv-57625-MCR-GRJ | |
| 73104 | 131975 | Haskell, Emery | Junell & Associates, PLLC | | 7:20-cv-57628-MCR-GRJ |
| 73105 | 131976 | Haskins, Catherine | Junell & Associates, PLLC | 7:20-cv-57633-MCR-GRJ | |
| 73106 | 131977 | Hassen, Abdullah | Junell & Associates, PLLC | 7:20-cv-57636-MCR-GRJ | |
| 73107 | 131978 | Hatcher, Toby | Junell & Associates, PLLC | 7:20-cv-57641-MCR-GRJ | |
| 73108 | 131980 | Hathcock, Kody | Junell & Associates, PLLC | 7:20-cv-57648-MCR-GRJ | |
| 73109 | 131981 | Hatton, Russell | Junell & Associates, PLLC | 7:20-cv-57652-MCR-GRJ | |
| 73110 | 131982 | Havens, Jason | Junell & Associates, PLLC | 7:20-cv-57656-MCR-GRJ | |
| 73111 | 131984 | Hawkins, Starla | Junell & Associates, PLLC | 7:20-cv-57664-MCR-GRJ | |
| 73112 | 131985 | Hawkins, Joshua | Junell & Associates, PLLC | 7:20-cv-57669-MCR-GRJ | |
| 73113 | 131987 | Hawkins, Timothy | Junell & Associates, PLLC | | 7:20-cv-57677-MCR-GRJ |
| 73114 | 131988 | Hawkins, Steven | Junell & Associates, PLLC | 7:20-cv-57681-MCR-GRJ | |
| 73115 | 131993 | Hayes, Jermain | Junell & Associates, PLLC | 7:20-cv-57700-MCR-GRJ | |
| 73116 | 131995 | Hayes, Karl | Junell & Associates, PLLC | | 7:20-cv-57708-MCR-GRJ |
| 73117 | 131997 | Hayes, Rico-Kali | Junell & Associates, PLLC | 7:20-cv-57716-MCR-GRJ | |
| 73118 | 131998 | Hayes, Brandon | Junell & Associates, PLLC | 7:20-cv-57719-MCR-GRJ | |
| 73119 | 131999 | Haynes, Justin | Junell & Associates, PLLC | | 7:20-cv-57724-MCR-GRJ |
| 73120 | 132000 | Haynie, Keith | Junell & Associates, PLLC | 7:20-cv-57727-MCR-GRJ | |
| 73121 | 132001 | Haynie, Derrol | Junell & Associates, PLLC | 7:20-cv-57732-MCR-GRJ | |
| 73122 | 132004 | Head, Stephen | Junell & Associates, PLLC | 7:20-cv-57743-MCR-GRJ | |
| 73123 | 132005 | Head, La-Farma | Junell & Associates, PLLC | | 7:20-cv-57747-MCR-GRJ |
| 73124 | 132006 | Head, Justin | Junell & Associates, PLLC | 7:20-cv-57751-MCR-GRJ | |
| 73125 | 132008 | Heath, Philip | Junell & Associates, PLLC | 7:20-cv-57759-MCR-GRJ | |
| 73126 | 132009 | Heath, Thomas | Junell & Associates, PLLC | 7:20-cv-57763-MCR-GRJ | |
| 73127 | 132010 | Heaton, Charles | Junell & Associates, PLLC | 7:20-cv-57767-MCR-GRJ | |
| 73128 | 132011 | Hebert, Tiffany | Junell & Associates, PLLC | 7:20-cv-57771-MCR-GRJ | |
| 73129 | 132012 | Heesemann, Scott | Junell & Associates, PLLC | 7:20-cv-57775-MCR-GRJ | |
| 73130 | 132013 | Heet, James | Junell & Associates, PLLC | 7:20-cv-57779-MCR-GRJ | |
| 73131 | 132015 | Heffron, Gage | Junell & Associates, PLLC | 7:20-cv-57787-MCR-GRJ | |
| 73132 | 132017 | Hegel, Tyson | Junell & Associates, PLLC | 7:20-cv-57795-MCR-GRJ | |
| 73133 | 132018 | Heiber, David | Junell & Associates, PLLC | 7:20-cv-57799-MCR-GRJ | |
| 73134 | 132021 | Heise, Edgar | Junell & Associates, PLLC | 7:20-cv-57810-MCR-GRJ | |
| 73135 | 132022 | Heiser, Christopher | Junell & Associates, PLLC | 7:20-cv-57815-MCR-GRJ | |
| 73136 | 132025 | Helm, Charles | Junell & Associates, PLLC | 7:20-cv-57827-MCR-GRJ | |
| 73137 | 132027 | Hem, Ethan | Junell & Associates, PLLC | 7:20-cv-57835-MCR-GRJ | |
| 73138 | 132028 | Hemon, Haggle | Junell & Associates, PLLC | 7:20-cv-57840-MCR-GRJ | |
| 73139 | 132029 | Henderson, Timothy | Junell & Associates, PLLC | 7:20-cv-57843-MCR-GRJ | |
| 73140 | 132030 | Henderson, Lance | Junell & Associates, PLLC | | 7:20-cv-57848-MCR-GRJ |
| 73141 | 132031 | Henderson, Bakari | Junell & Associates, PLLC | 7:20-cv-57851-MCR-GRJ | |
| 73142 | 132033 | Hendricks, Michael | Junell & Associates, PLLC | 7:20-cv-57859-MCR-GRJ | |
| 73143 | 132035 | Hendrickson, Howard | Junell & Associates, PLLC | 7:20-cv-57867-MCR-GRJ | |
| 73144 | 132036 | Hendrickson, Taylor | Junell & Associates, PLLC | 7:20-cv-57872-MCR-GRJ | |
| 73145 | 132039 | Henkel-Johnson, Jeff A. | Junell & Associates, PLLC | 7:20-cv-57883-MCR-GRJ | |
| 73146 | 132040 | Henkle, Jared | Junell & Associates, PLLC | 7:20-cv-57887-MCR-GRJ | |
| 73147 | 132041 | Hennigar, Eric | Junell & Associates, PLLC | 7:20-cv-57891-MCR-GRJ | |
| 73148 | 132044 | Henry, Davell | Junell & Associates, PLLC | | 7:20-cv-57903-MCR-GRJ |
| 73149 | 132045 | Hensen, Domingo | Junell & Associates, PLLC | 7:20-cv-57907-MCR-GRJ | |
| 73150 | 132046 | Hensley, William | Junell & Associates, PLLC | 7:20-cv-57911-MCR-GRJ | |
| 73151 | 132047 | Henson, Patrick | Junell & Associates, PLLC | 7:20-cv-57915-MCR-GRJ | |
| 73152 | 132048 | Hepner, Kurt | Junell & Associates, PLLC | 7:20-cv-57919-MCR-GRJ | |
| 73153 | 132049 | Herb, Terry | Junell & Associates, PLLC | 7:20-cv-57923-MCR-GRJ | |
| 73154 | 132051 | Herman, Thomas | Junell & Associates, PLLC | 7:20-cv-57930-MCR-GRJ | |
| 73155 | 132052 | Hermance, Wayne | Junell & Associates, PLLC | 7:20-cv-57934-MCR-GRJ | |
| 73156 | 132053 | Hermundson, Jodi | Junell & Associates, PLLC | 7:20-cv-57938-MCR-GRJ | |
| 73157 | 132055 | Hernandez, Joann | Junell & Associates, PLLC | 7:20-cv-58176-MCR-GRJ | |
| 73158 | 132056 | Hernandez, Billy | Junell & Associates, PLLC | 7:20-cv-58181-MCR-GRJ | |
| 73159 | 132057 | Hernandez, Ernest | Junell & Associates, PLLC | 7:20-cv-58186-MCR-GRJ | |
| 73160 | 132058 | Hernandez, David | Junell & Associates, PLLC | 7:20-cv-58191-MCR-GRJ | |
| 73161 | 132060 | Hernandez, Hegel | Junell & Associates, PLLC | 7:20-cv-58200-MCR-GRJ | |
| 73162 | 132061 | Hernandez, Javier | Junell & Associates, PLLC | 7:20-cv-58205-MCR-GRJ | |
| 73163 | 132062 | Hernandez, Daniel | Junell & Associates, PLLC | | 7:20-cv-58208-MCR-GRJ |
| 73164 | 132063 | Hernandez, Joshua | Junell & Associates, PLLC | | 7:20-cv-58214-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 73165 | 132064 | Hernandez, Jeffrey | Junell & Associates, PLLC | 7:20-cv-58218-MCR-GRJ | |
| 73166 | 132065 | Hernandez, Jorge N | Junell & Associates, PLLC | 7:20-cv-58223-MCR-GRJ | |
| 73167 | 132068 | Hernandez, Richard | Junell & Associates, PLLC | 7:20-cv-58237-MCR-GRJ | |
| 73168 | 132070 | Herrera, Troy | Junell & Associates, PLLC | 7:20-cv-58249-MCR-GRJ | |
| 73169 | 132072 | Herrin, Adam | Junell & Associates, PLLC | 7:20-cv-58260-MCR-GRJ | |
| 73170 | 132073 | Hersh, Aaron | Junell & Associates, PLLC | | 7:20-cv-58267-MCR-GRJ |
| 73171 | 132074 | Hersrud, Zackary | Junell & Associates, PLLC | 7:20-cv-58272-MCR-GRJ | |
| 73172 | 132075 | Herzog, Anthony Isaiah | Junell & Associates, PLLC | | 7:20-cv-58278-MCR-GRJ |
| 73173 | 132076 | Hessner, Leroy | Junell & Associates, PLLC | 7:20-cv-58282-MCR-GRJ | |
| 73174 | 132078 | Hester, Robert | Junell & Associates, PLLC | 7:20-cv-58292-MCR-GRJ | |
| 73175 | 132079 | Hetherington, Tommy | Junell & Associates, PLLC | 7:20-cv-58298-MCR-GRJ | |
| 73176 | 132080 | Hetrick, Alexander | Junell & Associates, PLLC | 7:20-cv-58303-MCR-GRJ | |
| 73177 | 132081 | Hetzel, Nathaniel | Junell & Associates, PLLC | | 7:20-cv-58310-MCR-GRJ |
| 73178 | 132082 | Hewitt, Travis | Junell & Associates, PLLC | 7:20-cv-58315-MCR-GRJ | |
| 73179 | 132086 | Hicks, Kenneth | Junell & Associates, PLLC | 7:20-cv-58338-MCR-GRJ | |
| 73180 | 132087 | Hicks, Phil | Junell & Associates, PLLC | 7:20-cv-58344-MCR-GRJ | |
| 73181 | 132090 | Higgins, Kevin | Junell & Associates, PLLC | | 7:20-cv-58358-MCR-GRJ |
| 73182 | 132091 | Higgins, Cory | Junell & Associates, PLLC | 7:20-cv-58364-MCR-GRJ | |
| 73183 | 132096 | Hill, Everett | Junell & Associates, PLLC | 7:20-cv-58386-MCR-GRJ | |
| 73184 | 132097 | Hill, Matthew | Junell & Associates, PLLC | 7:20-cv-58390-MCR-GRJ | |
| 73185 | 132098 | Hill, Theodore | Junell & Associates, PLLC | 7:20-cv-58394-MCR-GRJ | |
| 73186 | 132100 | Hill, Celycia | Junell & Associates, PLLC | 7:20-cv-58403-MCR-GRJ | |
| 73187 | 132101 | HILL, MICHAEL | Junell & Associates, PLLC | 7:20-cv-58408-MCR-GRJ | |
| 73188 | 132102 | Hill, Kevin | Junell & Associates, PLLC | | 7:20-cv-58413-MCR-GRJ |
| 73189 | 132104 | Hill, Antwon | Junell & Associates, PLLC | | 7:20-cv-58422-MCR-GRJ |
| 73190 | 132105 | Hill, Troy | Junell & Associates, PLLC | 7:20-cv-58428-MCR-GRJ | |
| 73191 | 132108 | Hill, Barron | Junell & Associates, PLLC | 7:20-cv-58452-MCR-GRJ | |
| 73192 | 132110 | Hilliard, Troy | Junell & Associates, PLLC | | 7:20-cv-58465-MCR-GRJ |
| 73193 | 132113 | Himes, Trevor | Junell & Associates, PLLC | 7:20-cv-58483-MCR-GRJ | |
| 73194 | 132114 | Hinch, Adam | Junell & Associates, PLLC | 7:20-cv-58487-MCR-GRJ | |
| 73195 | 132115 | Hindman, Kristopher | Junell & Associates, PLLC | 7:20-cv-59771-MCR-GRJ | |
| 73196 | 132116 | Hinds, Jeffrey | Junell & Associates, PLLC | 7:20-cv-59774-MCR-GRJ | |
| 73197 | 132117 | Hines, Amanda | Junell & Associates, PLLC | 7:20-cv-59776-MCR-GRJ | |
| 73198 | 132118 | Hines, Robert | Junell & Associates, PLLC | | 7:20-cv-59778-MCR-GRJ |
| 73199 | 132120 | Hines, Brooke | Junell & Associates, PLLC | 7:20-cv-59782-MCR-GRJ | |
| 73200 | 132123 | Hinze, Jeffrey W | Junell & Associates, PLLC | 7:20-cv-59789-MCR-GRJ | |
| 73201 | 132124 | Hirak, Jerry | Junell & Associates, PLLC | 7:20-cv-59791-MCR-GRJ | |
| 73202 | 132126 | Hoak, Victor | Junell & Associates, PLLC | 7:20-cv-59795-MCR-GRJ | |
| 73203 | 132128 | Hodges, Gary | Junell & Associates, PLLC | 7:20-cv-59800-MCR-GRJ | |
| 73204 | 132129 | Hodges, Corey | Junell & Associates, PLLC | | 7:20-cv-59802-MCR-GRJ |
| 73205 | 132130 | Hodges, Jarred | Junell & Associates, PLLC | 7:20-cv-59804-MCR-GRJ | |
| 73206 | 132131 | Hodges, April | Junell & Associates, PLLC | 7:20-cv-59806-MCR-GRJ | |
| 73207 | 132132 | Hodgson, Jennifer | Junell & Associates, PLLC | | 7:20-cv-59808-MCR-GRJ |
| 73208 | 132133 | Hoeffner, Matthew | Junell & Associates, PLLC | 7:20-cv-59811-MCR-GRJ | |
| 73209 | 132135 | Hoffman, Nicholas | Junell & Associates, PLLC | | 7:20-cv-59815-MCR-GRJ |
| 73210 | 132136 | HOGAN, ANTHONY | Junell & Associates, PLLC | 7:20-cv-59817-MCR-GRJ | |
| 73211 | 132139 | Hogue, Kenneth A | Junell & Associates, PLLC | 7:20-cv-59824-MCR-GRJ | |
| 73212 | 132140 | Hoke, Brandon | Junell & Associates, PLLC | 7:20-cv-59826-MCR-GRJ | |
| 73213 | 132143 | Holdaway, James | Junell & Associates, PLLC | | 7:20-cv-59833-MCR-GRJ |
| 73214 | 132147 | Holland, Bradley | Junell & Associates, PLLC | 7:20-cv-59839-MCR-GRJ | |
| 73215 | 132150 | Holland, Alexander | Junell & Associates, PLLC | 7:20-cv-59845-MCR-GRJ | |
| 73216 | 132151 | Holland, Rico | Junell & Associates, PLLC | | 7:20-cv-59848-MCR-GRJ |
| 73217 | 132152 | Holler, Joshua | Junell & Associates, PLLC | 7:20-cv-59850-MCR-GRJ | |
| 73218 | 132153 | Holley, Ricardo | Junell & Associates, PLLC | | 7:20-cv-59852-MCR-GRJ |
| 73219 | 132155 | Holliday, Karl | Junell & Associates, PLLC | 7:20-cv-59856-MCR-GRJ | |
| 73220 | 132156 | Hollinger, Kenneth | Junell & Associates, PLLC | 7:20-cv-59859-MCR-GRJ | |
| 73221 | 132157 | Hollingsworth, Daniel | Junell & Associates, PLLC | 7:20-cv-59861-MCR-GRJ | |
| 73222 | 132158 | Hollingsworth, Parrish | Junell & Associates, PLLC | 7:20-cv-59863-MCR-GRJ | |
| 73223 | 132160 | Holloway, Mitzi | Junell & Associates, PLLC | | 7:20-cv-59867-MCR-GRJ |
| 73224 | 132161 | Holloway, Michael | Junell & Associates, PLLC | 7:20-cv-59869-MCR-GRJ | |
| 73225 | 132163 | Holman, Tyrone | Junell & Associates, PLLC | 7:20-cv-59873-MCR-GRJ | |
| 73226 | 132164 | Holmes, Kenneth | Junell & Associates, PLLC | 7:20-cv-59874-MCR-GRJ | |
| 73227 | 132167 | Holmes, Keith | Junell & Associates, PLLC | 7:20-cv-59877-MCR-GRJ | |
| 73228 | 132168 | Holmes, William | Junell & Associates, PLLC | 7:20-cv-59878-MCR-GRJ | |
| 73229 | 132169 | Holster, James | Junell & Associates, PLLC | 7:20-cv-59879-MCR-GRJ | |
| 73230 | 132170 | Holston, Andrew | Junell & Associates, PLLC | 7:20-cv-59880-MCR-GRJ | |
| 73231 | 132173 | Hooks, Tyricus | Junell & Associates, PLLC | | 7:20-cv-59883-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 73232 | 132175 | Hoopes, James | Junell & Associates, PLLC | 7:20-cv-59885-MCR-GRJ | |
| 73233 | 132176 | Hooshnam, Jason | Junell & Associates, PLLC | 7:20-cv-59886-MCR-GRJ | |
| 73234 | 132177 | Hoosier, Jarred | Junell & Associates, PLLC | 7:20-cv-59887-MCR-GRJ | |
| 73235 | 132178 | Hoover, Kevin | Junell & Associates, PLLC | 7:20-cv-59888-MCR-GRJ | |
| 73236 | 132179 | Hoozer, Crystal | Junell & Associates, PLLC | 7:20-cv-59889-MCR-GRJ | |
| 73237 | 132180 | Hopkins, Robert | Junell & Associates, PLLC | | 7:20-cv-59891-MCR-GRJ |
| 73238 | 132181 | Hopson, Cullen | Junell & Associates, PLLC | 7:20-cv-59894-MCR-GRJ | |
| 73239 | 132182 | Horday, Reinaldo | Junell & Associates, PLLC | 7:20-cv-59896-MCR-GRJ | |
| 73240 | 132183 | Horin, Nicholas | Junell & Associates, PLLC | | 7:20-cv-59898-MCR-GRJ |
| 73241 | 132184 | Horne, Kavan | Junell & Associates, PLLC | 7:20-cv-59901-MCR-GRJ | |
| 73242 | 132185 | Horsman, Michael | Junell & Associates, PLLC | 7:20-cv-59903-MCR-GRJ | |
| 73243 | 132186 | Horstmann, Jesse | Junell & Associates, PLLC | 7:20-cv-59905-MCR-GRJ | |
| 73244 | 132187 | Horton, Ralph Anthony | Junell & Associates, PLLC | | 7:20-cv-59908-MCR-GRJ |
| 73245 | 132189 | Hotop, Derek | Junell & Associates, PLLC | | 7:20-cv-59912-MCR-GRJ |
| 73246 | 132190 | Hotz, Timothy | Junell & Associates, PLLC | 7:20-cv-59915-MCR-GRJ | |
| 73247 | 132191 | Houanche, Marie | Junell & Associates, PLLC | 7:20-cv-59917-MCR-GRJ | |
| 73248 | 132192 | Houghton, Carl | Junell & Associates, PLLC | | 7:20-cv-59919-MCR-GRJ |
| 73249 | 132193 | Hounsell, Donald | Junell & Associates, PLLC | 7:20-cv-59921-MCR-GRJ | |
| 73250 | 132194 | Houser, Michael | Junell & Associates, PLLC | 7:20-cv-59923-MCR-GRJ | |
| 73251 | 132195 | Houston, Trayvon | Junell & Associates, PLLC | 7:20-cv-59926-MCR-GRJ | |
| 73252 | 132196 | Houston, Nancy | Junell & Associates, PLLC | 7:20-cv-59930-MCR-GRJ | |
| 73253 | 132199 | Hovious, Michael | Junell & Associates, PLLC | | 7:20-cv-59937-MCR-GRJ |
| 73254 | 132200 | Howard, Adrian | Junell & Associates, PLLC | 7:20-cv-59941-MCR-GRJ | |
| 73255 | 132201 | Howard, Brandon | Junell & Associates, PLLC | 7:20-cv-59944-MCR-GRJ | |
| 73256 | 132202 | Howard, David | Junell & Associates, PLLC | 7:20-cv-59947-MCR-GRJ | |
| 73257 | 132204 | Howard, Dana | Junell & Associates, PLLC | 7:20-cv-59952-MCR-GRJ | |
| 73258 | 132206 | Howard, Cainan | Junell & Associates, PLLC | 7:20-cv-59959-MCR-GRJ | |
| 73259 | 132209 | Howard, Delbert | Junell & Associates, PLLC | 7:20-cv-59969-MCR-GRJ | |
| 73260 | 132210 | Howell, Lee | Junell & Associates, PLLC | 7:20-cv-59972-MCR-GRJ | |
| 73261 | 132211 | Howell, Scott | Junell & Associates, PLLC | | 7:20-cv-59976-MCR-GRJ |
| 73262 | 132213 | Howell, Pamela | Junell & Associates, PLLC | 7:20-cv-59981-MCR-GRJ | |
| 73263 | 132214 | Howes, Andrew | Junell & Associates, PLLC | 7:20-cv-59983-MCR-GRJ | |
| 73264 | 132215 | Howk, Brent | Junell & Associates, PLLC | 7:20-cv-59985-MCR-GRJ | |
| 73265 | 132219 | Hubbard, Melvin | Junell & Associates, PLLC | 7:20-cv-59994-MCR-GRJ | |
| 73266 | 132220 | Hubbard, Joshua | Junell & Associates, PLLC | 7:20-cv-59996-MCR-GRJ | |
| 73267 | 132222 | Hubbard-Hess, Michael | Junell & Associates, PLLC | 7:20-cv-59999-MCR-GRJ | |
| 73268 | 132223 | Huber, Robert | Junell & Associates, PLLC | | 7:20-cv-60001-MCR-GRJ |
| 73269 | 132226 | Hudgins, Daniel | Junell & Associates, PLLC | 7:20-cv-60007-MCR-GRJ | |
| 73270 | 132227 | Hudobenko, Nicholas Paul | Junell & Associates, PLLC | 7:20-cv-60009-MCR-GRJ | |
| 73271 | 132228 | Hudson, Nicholas | Junell & Associates, PLLC | | 7:20-cv-60012-MCR-GRJ |
| 73272 | 132229 | Hudson, Anthony | Junell & Associates, PLLC | 7:20-cv-60014-MCR-GRJ | |
| 73273 | 132232 | Hudson, Tyrel | Junell & Associates, PLLC | 7:20-cv-60021-MCR-GRJ | |
| 73274 | 132233 | Hudson, Floyd P. | Junell & Associates, PLLC | 7:20-cv-30145-MCR-GRJ | |
| 73275 | 132234 | Huerta, Armando | Junell & Associates, PLLC | 7:20-cv-60023-MCR-GRJ | |
| 73276 | 132235 | Huether, William J. | Junell & Associates, PLLC | 7:20-cv-60025-MCR-GRJ | |
| 73277 | 132236 | Huff, Michael | Junell & Associates, PLLC | | 7:20-cv-60027-MCR-GRJ |
| 73278 | 132239 | Huffman, David | Junell & Associates, PLLC | 7:20-cv-60034-MCR-GRJ | |
| 73279 | 132241 | Hughes, John | Junell & Associates, PLLC | 7:20-cv-60039-MCR-GRJ | |
| 73280 | 132243 | Hughes, Dennis | Junell & Associates, PLLC | 7:20-cv-60043-MCR-GRJ | |
| 73281 | 132244 | Hughes, Roy | Junell & Associates, PLLC | | 7:20-cv-60045-MCR-GRJ |
| 73282 | 132246 | Hughes, Ralph | Junell & Associates, PLLC | | 7:20-cv-60050-MCR-GRJ |
| 73283 | 132248 | Hughes, Mertland | Junell & Associates, PLLC | | 7:20-cv-60054-MCR-GRJ |
| 73284 | 132249 | Hulen, Kyle | Junell & Associates, PLLC | | 7:20-cv-60057-MCR-GRJ |
| 73285 | 132251 | Hull, Robert | Junell & Associates, PLLC | 7:20-cv-60061-MCR-GRJ | |
| 73286 | 132252 | Hull, Adam | Junell & Associates, PLLC | | 7:20-cv-60063-MCR-GRJ |
| 73287 | 132253 | Human, Joshua | Junell & Associates, PLLC | 7:20-cv-60066-MCR-GRJ | |
| 73288 | 132255 | Humphrey, Robert | Junell & Associates, PLLC | 7:20-cv-60070-MCR-GRJ | |
| 73289 | 132256 | Humphrey, Shawna | Junell & Associates, PLLC | 7:20-cv-60072-MCR-GRJ | |
| 73290 | 132257 | Humphrey, Caleb | Junell & Associates, PLLC | 7:20-cv-60074-MCR-GRJ | |
| 73291 | 132258 | Humphrey, Jason | Junell & Associates, PLLC | 7:20-cv-60077-MCR-GRJ | |
| 73292 | 132261 | Humphries, Lavern | Junell & Associates, PLLC | 7:20-cv-60083-MCR-GRJ | |
| 73293 | 132262 | Hungerford, Travis | Junell & Associates, PLLC | 7:20-cv-60085-MCR-GRJ | |
| 73294 | 132265 | Hunt, Roosevelt | Junell & Associates, PLLC | | 7:20-cv-60095-MCR-GRJ |
| 73295 | 132268 | Hunt, Matthew | Junell & Associates, PLLC | | 7:20-cv-60104-MCR-GRJ |
| 73296 | 132269 | Hunte, Allan | Junell & Associates, PLLC | 7:20-cv-60107-MCR-GRJ | |
| 73297 | 132270 | Hunter, Gary | Junell & Associates, PLLC | 7:20-cv-60111-MCR-GRJ | |
| 73298 | 132271 | Hunter, Charles | Junell & Associates, PLLC | 7:20-cv-60114-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 73299 | 132272 | Hunter, Josh | Junell & Associates, PLLC | | 7:20-cv-60117-MCR-GRJ |
| 73300 | 132274 | Hunter, Korey | Junell & Associates, PLLC | 7:20-cv-60123-MCR-GRJ | |
| 73301 | 132275 | Hunter, Lionel | Junell & Associates, PLLC | 7:20-cv-60128-MCR-GRJ | |
| 73302 | 132276 | Hunton, Dylan | Junell & Associates, PLLC | 7:20-cv-60132-MCR-GRJ | |
| 73303 | 132277 | Hurd, Stefan | Junell & Associates, PLLC | | 7:20-cv-60135-MCR-GRJ |
| 73304 | 132280 | Hurst, Tamara | Junell & Associates, PLLC | | 7:20-cv-60148-MCR-GRJ |
| 73305 | 132281 | Hurst, Garth | Junell & Associates, PLLC | 7:20-cv-60153-MCR-GRJ | |
| 73306 | 132282 | Hurtado, Joe | Junell & Associates, PLLC | 7:20-cv-60157-MCR-GRJ | |
| 73307 | 132283 | Arellano, Luis Hurtado | Junell & Associates, PLLC | 7:20-cv-60161-MCR-GRJ | |
| 73308 | 132284 | Huse, Kenneth Scott | Junell & Associates, PLLC | 7:20-cv-60166-MCR-GRJ | |
| 73309 | 132285 | Huskins, Steven | Junell & Associates, PLLC | 7:20-cv-60170-MCR-GRJ | |
| 73310 | 132287 | Hutcherson, Tangelia | Junell & Associates, PLLC | 7:20-cv-60179-MCR-GRJ | |
| 73311 | 132288 | Hutchins, Keenan | Junell & Associates, PLLC | 7:20-cv-60183-MCR-GRJ | |
| 73312 | 132289 | Hyde, Christopher | Junell & Associates, PLLC | 7:20-cv-60188-MCR-GRJ | |
| 73313 | 132291 | Hymas, Colbie | Junell & Associates, PLLC | 7:20-cv-60196-MCR-GRJ | |
| 73314 | 132292 | Hysell, Roger | Junell & Associates, PLLC | 7:20-cv-60201-MCR-GRJ | |
| 73315 | 132293 | Hyslop, Johnny | Junell & Associates, PLLC | 7:20-cv-60204-MCR-GRJ | |
| 73316 | 132294 | Ibarra, Jose | Junell & Associates, PLLC | 7:20-cv-60207-MCR-GRJ | |
| 73317 | 132295 | Ibrahim, Dib | Junell & Associates, PLLC | | 7:20-cv-60212-MCR-GRJ |
| 73318 | 132296 | Ibsen, David | Junell & Associates, PLLC | 7:20-cv-60216-MCR-GRJ | |
| 73319 | 132298 | II, Lawrence | Junell & Associates, PLLC | | 7:20-cv-60224-MCR-GRJ |
| 73320 | 132299 | Iles, Benton | Junell & Associates, PLLC | | 7:20-cv-60227-MCR-GRJ |
| 73321 | 132300 | Imig, Derek | Junell & Associates, PLLC | 7:20-cv-60231-MCR-GRJ | |
| 73322 | 132301 | Inbody, Matthew | Junell & Associates, PLLC | 7:20-cv-60236-MCR-GRJ | |
| 73323 | 132302 | Infante, Mona | Junell & Associates, PLLC | 7:20-cv-60241-MCR-GRJ | |
| 73324 | 132305 | Ingram, Ladairus | Junell & Associates, PLLC | | 7:20-cv-60253-MCR-GRJ |
| 73325 | 132306 | Ingrim, Adam | Junell & Associates, PLLC | 7:20-cv-60258-MCR-GRJ | |
| 73326 | 132307 | Inman, Emily | Junell & Associates, PLLC | 7:20-cv-60262-MCR-GRJ | |
| 73327 | 132308 | Iraheta, Jose | Junell & Associates, PLLC | 7:20-cv-55718-MCR-GRJ | |
| 73328 | 132309 | Isaacson, Scott | Junell & Associates, PLLC | 7:20-cv-55721-MCR-GRJ | |
| 73329 | 132310 | Ishuin, Steven | Junell & Associates, PLLC | | 7:20-cv-55725-MCR-GRJ |
| 73330 | 132315 | Ivey, Shawn | Junell & Associates, PLLC | | 7:20-cv-55741-MCR-GRJ |
| 73331 | 132316 | Ivey, Jeff | Junell & Associates, PLLC | 7:20-cv-55745-MCR-GRJ | |
| 73332 | 132317 | Jackson, Warren | Junell & Associates, PLLC | 7:20-cv-55749-MCR-GRJ | |
| 73333 | 132318 | Jackson, Allen | Junell & Associates, PLLC | 7:20-cv-55752-MCR-GRJ | |
| 73334 | 132319 | Jackson, Wilton | Junell & Associates, PLLC | 7:20-cv-55756-MCR-GRJ | |
| 73335 | 132321 | Jackson, Byron | Junell & Associates, PLLC | 7:20-cv-55763-MCR-GRJ | |
| 73336 | 132322 | Jackson, Jovanne | Junell & Associates, PLLC | 7:20-cv-55767-MCR-GRJ | |
| 73337 | 132323 | Jackson, Tyrell | Junell & Associates, PLLC | 7:20-cv-55770-MCR-GRJ | |
| 73338 | 132324 | Jackson, Deann | Junell & Associates, PLLC | | 7:20-cv-55774-MCR-GRJ |
| 73339 | 132326 | Jackson, Corey | Junell & Associates, PLLC | 7:20-cv-55783-MCR-GRJ | |
| 73340 | 132329 | Jackson, Dalmar | Junell & Associates, PLLC | 7:20-cv-55790-MCR-GRJ | |
| 73341 | 132330 | Jackson, Xavien | Junell & Associates, PLLC | 7:20-cv-55794-MCR-GRJ | |
| 73342 | 132331 | Jackson, Quincy | Junell & Associates, PLLC | 7:20-cv-55797-MCR-GRJ | |
| 73343 | 132332 | Jackson, Jason | Junell & Associates, PLLC | | 7:20-cv-55800-MCR-GRJ |
| 73344 | 132333 | Jackson, Khristine | Junell & Associates, PLLC | 7:20-cv-55804-MCR-GRJ | |
| 73345 | 132334 | Jackson, Sharonte | Junell & Associates, PLLC | 7:20-cv-55808-MCR-GRJ | |
| 73346 | 132335 | Jackson, James | Junell & Associates, PLLC | 7:20-cv-55812-MCR-GRJ | |
| 73347 | 132337 | Jackson-Bagwell, Shane | Junell & Associates, PLLC | | 7:20-cv-55819-MCR-GRJ |
| 73348 | 132338 | Jackson, Gary Lynn | Junell & Associates, PLLC | 7:20-cv-55823-MCR-GRJ | |
| 73349 | 132339 | Moore, Brandon Jackson | Junell & Associates, PLLC | 7:20-cv-55827-MCR-GRJ | |
| 73350 | 132340 | Jackson, Odell | Junell & Associates, PLLC | 7:20-cv-55831-MCR-GRJ | |
| 73351 | 132341 | Jacobs, Michael | Junell & Associates, PLLC | 7:20-cv-55834-MCR-GRJ | |
| 73352 | 132344 | James, Keith | Junell & Associates, PLLC | 7:20-cv-55842-MCR-GRJ | |
| 73353 | 132345 | James, Camesha | Junell & Associates, PLLC | 7:20-cv-55846-MCR-GRJ | |
| 73354 | 132348 | James, Jessie | Junell & Associates, PLLC | 7:20-cv-55856-MCR-GRJ | |
| 73355 | 132349 | James, Jeffrey | Junell & Associates, PLLC | 7:20-cv-55860-MCR-GRJ | |
| 73356 | 132350 | JAMES, MICHAEL | Junell & Associates, PLLC | 7:20-cv-55864-MCR-GRJ | |
| 73357 | 132351 | James, Kendall | Junell & Associates, PLLC | 7:20-cv-55869-MCR-GRJ | |
| 73358 | 132352 | James, William | Junell & Associates, PLLC | | 7:20-cv-55872-MCR-GRJ |
| 73359 | 132353 | James, Gregory | Junell & Associates, PLLC | 7:20-cv-55876-MCR-GRJ | |
| 73360 | 132354 | James, William L | Junell & Associates, PLLC | 7:20-cv-55880-MCR-GRJ | |
| 73361 | 132355 | Janssen, Ragen | Junell & Associates, PLLC | 7:20-cv-55884-MCR-GRJ | |
| 73362 | 132357 | Jaquez, Yehudi | Junell & Associates, PLLC | 7:20-cv-55891-MCR-GRJ | |
| 73363 | 132359 | Jarrett, Randall | Junell & Associates, PLLC | 7:20-cv-55899-MCR-GRJ | |
| 73364 | 132361 | Jean-Charles, Belinda | Junell & Associates, PLLC | 7:20-cv-55907-MCR-GRJ | |
| 73365 | 132362 | Jeffrey, Hector | Junell & Associates, PLLC | | 7:20-cv-55911-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 73366 | 132363 | Jenkins, Guy | Junell & Associates, PLLC | 7:20-cv-55914-MCR-GRJ | |
| 73367 | 132366 | Jenkins, Zach | Junell & Associates, PLLC | | 7:20-cv-55926-MCR-GRJ |
| 73368 | 132368 | Jenkins, Shawn Antonio | Junell & Associates, PLLC | 7:20-cv-55933-MCR-GRJ | |
| 73369 | 132369 | Jennen, David | Junell & Associates, PLLC | | 7:20-cv-55937-MCR-GRJ |
| 73370 | 132370 | Jennings, Billy | Junell & Associates, PLLC | 7:20-cv-55941-MCR-GRJ | |
| 73371 | 132371 | Jensen, Britton | Junell & Associates, PLLC | | 7:20-cv-55944-MCR-GRJ |
| 73372 | 132373 | Jensen, Aaron | Junell & Associates, PLLC | 7:20-cv-55952-MCR-GRJ | |
| 73373 | 132375 | WOLF, Jessee Tyler | Junell & Associates, PLLC | 7:20-cv-55960-MCR-GRJ | |
| 73374 | 132376 | Jevne, Jennifer | Junell & Associates, PLLC | 7:20-cv-55963-MCR-GRJ | |
| 73375 | 132377 | Jewell, Jeffery | Junell & Associates, PLLC | 7:20-cv-55967-MCR-GRJ | |
| 73376 | 132378 | Jewell, William | Junell & Associates, PLLC | 7:20-cv-55971-MCR-GRJ | |
| 73377 | 132379 | Jiles, Justin | Junell & Associates, PLLC | 7:20-cv-55974-MCR-GRJ | |
| 73378 | 132382 | Jimenez, Andrew | Junell & Associates, PLLC | 7:20-cv-55985-MCR-GRJ | |
| 73379 | 132383 | Jimenez, Carlos | Junell & Associates, PLLC | 7:20-cv-55988-MCR-GRJ | |
| 73380 | 132385 | Jochum, Charlie | Junell & Associates, PLLC | 7:20-cv-55994-MCR-GRJ | |
| 73381 | 132386 | John, Nikel | Junell & Associates, PLLC | 7:20-cv-55998-MCR-GRJ | |
| 73382 | 132387 | John, Andrew | Junell & Associates, PLLC | 7:20-cv-56000-MCR-GRJ | |
| 73383 | 132388 | HUGGETT, JOHN | Junell & Associates, PLLC | 7:20-cv-56003-MCR-GRJ | |
| 73384 | 132389 | THOMPSON, JOHN | Junell & Associates, PLLC | | 7:20-cv-56006-MCR-GRJ |
| 73385 | 132391 | Johns, Kyle | Junell & Associates, PLLC | 7:20-cv-56012-MCR-GRJ | |
| 73386 | 132392 | Johns, Joshua | Junell & Associates, PLLC | 7:20-cv-56015-MCR-GRJ | |
| 73387 | 132393 | JOHNSON, KEITH | Junell & Associates, PLLC | 7:20-cv-56018-MCR-GRJ | |
| 73388 | 132394 | Johnson, Anthony | Junell & Associates, PLLC | 7:20-cv-56022-MCR-GRJ | |
| 73389 | 132396 | JOHNSON, JASON | Junell & Associates, PLLC | 7:20-cv-56027-MCR-GRJ | |
| 73390 | 132398 | Johnson, Daryl | Junell & Associates, PLLC | 7:20-cv-56033-MCR-GRJ | |
| 73391 | 132402 | Johnson, Rex | Junell & Associates, PLLC | 7:20-cv-56048-MCR-GRJ | |
| 73392 | 132403 | Johnson, Leonard | Junell & Associates, PLLC | | 7:20-cv-56051-MCR-GRJ |
| 73393 | 132404 | Johnson, Greg | Junell & Associates, PLLC | | 7:20-cv-56055-MCR-GRJ |
| 73394 | 132405 | JOHNSON, DANIEL | Junell & Associates, PLLC | 7:20-cv-56058-MCR-GRJ | |
| 73395 | 132406 | Johnson, Pamela | Junell & Associates, PLLC | 7:20-cv-56062-MCR-GRJ | |
| 73396 | 132407 | Johnson, Brandon | Junell & Associates, PLLC | 7:20-cv-56067-MCR-GRJ | |
| 73397 | 132408 | JOHNSON, JAMES | Junell & Associates, PLLC | 7:20-cv-56071-MCR-GRJ | |
| 73398 | 132409 | Johnson, Carmeal | Junell & Associates, PLLC | 7:20-cv-56075-MCR-GRJ | |
| 73399 | 132410 | Johnson, Ronald | Junell & Associates, PLLC | 7:20-cv-56078-MCR-GRJ | |
| 73400 | 132411 | JOHNSON, JAMES | Junell & Associates, PLLC | 7:20-cv-56082-MCR-GRJ | |
| 73401 | 132413 | Johnson, Isaac | Junell & Associates, PLLC | 7:20-cv-56089-MCR-GRJ | |
| 73402 | 132414 | Johnson, Calvin | Junell & Associates, PLLC | 7:20-cv-56092-MCR-GRJ | |
| 73403 | 132415 | Johnson, Montez | Junell & Associates, PLLC | | 7:20-cv-56096-MCR-GRJ |
| 73404 | 132416 | Johnson, Anthony | Junell & Associates, PLLC | 7:20-cv-30147-MCR-GRJ | |
| 73405 | 132417 | Johnson, Channin | Junell & Associates, PLLC | 7:20-cv-56100-MCR-GRJ | |
| 73406 | 132418 | JOHNSON, RYAN | Junell & Associates, PLLC | 7:20-cv-56104-MCR-GRJ | |
| 73407 | 132419 | JOHNSON, DAVID | Junell & Associates, PLLC | 7:20-cv-56108-MCR-GRJ | |
| 73408 | 132420 | Johnson, Kyle | Junell & Associates, PLLC | 7:20-cv-56111-MCR-GRJ | |
| 73409 | 132421 | Johnson, Joshua | Junell & Associates, PLLC | | 7:20-cv-56114-MCR-GRJ |
| 73410 | 132422 | Johnson, Richard | Junell & Associates, PLLC | | 7:20-cv-56118-MCR-GRJ |
| 73411 | 132424 | Johnson, Kevin | Junell & Associates, PLLC | | 7:20-cv-56123-MCR-GRJ |
| 73412 | 132427 | JOHNSON, MICHAEL | Junell & Associates, PLLC | 7:20-cv-56134-MCR-GRJ | |
| 73413 | 132429 | Johnson, Eric | Junell & Associates, PLLC | 7:20-cv-56141-MCR-GRJ | |
| 73414 | 132435 | Johnson, Daidre | Junell & Associates, PLLC | | 7:20-cv-56165-MCR-GRJ |
| 73415 | 132437 | Johnson, Craig | Junell & Associates, PLLC | 7:20-cv-56176-MCR-GRJ | |
| 73416 | 132440 | JOHNSON, MICHAEL | Junell & Associates, PLLC | 7:20-cv-56189-MCR-GRJ | |
| 73417 | 132441 | JOHNSON, JEFFREY | Junell & Associates, PLLC | 7:20-cv-56194-MCR-GRJ | |
| 73418 | 132442 | Johnson, Amir | Junell & Associates, PLLC | 7:20-cv-56199-MCR-GRJ | |
| 73419 | 132443 | Johnson, Audreyanna | Junell & Associates, PLLC | 7:20-cv-56204-MCR-GRJ | |
| 73420 | 132444 | JOHNSON, JASON | Junell & Associates, PLLC | 7:20-cv-56209-MCR-GRJ | |
| 73421 | 132447 | Johnson, Dennis | Junell & Associates, PLLC | 7:20-cv-56225-MCR-GRJ | |
| 73422 | 132448 | Johnson, Dustin | Junell & Associates, PLLC | 7:20-cv-56230-MCR-GRJ | |
| 73423 | 132449 | JOHNSON, EUGENE | Junell & Associates, PLLC | 7:20-cv-56234-MCR-GRJ | |
| 73424 | 132450 | Johnson, Trollis | Junell & Associates, PLLC | 7:20-cv-56238-MCR-GRJ | |
| 73425 | 132451 | JOHNSON, THOMAS | Junell & Associates, PLLC | 7:20-cv-30149-MCR-GRJ | |
| 73426 | 132452 | Johnson, Virgil | Junell & Associates, PLLC | 7:20-cv-56243-MCR-GRJ | |
| 73427 | 132453 | Craig, Leroy Johnson | Junell & Associates, PLLC | 7:20-cv-56247-MCR-GRJ | |
| 73428 | 132454 | Jackson, Agnes Johnson | Junell & Associates, PLLC | 7:20-cv-56251-MCR-GRJ | |
| 73429 | 132455 | Johnson, Walter | Junell & Associates, PLLC | | 7:20-cv-56255-MCR-GRJ |
| 73430 | 132456 | Johnston, Dan | Junell & Associates, PLLC | 7:20-cv-30151-MCR-GRJ | |
| 73431 | 132458 | Johnston, Charles | Junell & Associates, PLLC | 7:20-cv-56264-MCR-GRJ | |
| 73432 | 132460 | Joines, Bo | Junell & Associates, PLLC | 7:20-cv-56271-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 73433 | 132461 | Jolla, Jerome | Junell & Associates, PLLC | 7:20-cv-56275-MCR-GRJ | |
| 73434 | 132463 | Jones, James M | Junell & Associates, PLLC | 7:20-cv-56284-MCR-GRJ | |
| 73435 | 132467 | Jones, Darius | Junell & Associates, PLLC | 7:20-cv-56299-MCR-GRJ | |
| 73436 | 132468 | Jones, Thomas | Junell & Associates, PLLC | 7:20-cv-56302-MCR-GRJ | |
| 73437 | 132469 | JONES, DAVID | Junell & Associates, PLLC | 7:20-cv-56305-MCR-GRJ | |
| 73438 | 132470 | Jones, Justin | Junell & Associates, PLLC | | 7:20-cv-56307-MCR-GRJ |
| 73439 | 132472 | Jones, Vernon | Junell & Associates, PLLC | 7:20-cv-56313-MCR-GRJ | |
| 73440 | 132473 | JONES, CHRISTOPHER | Junell & Associates, PLLC | | 7:20-cv-56316-MCR-GRJ |
| 73441 | 132474 | Jones, Rufford Lee | Junell & Associates, PLLC | | 7:20-cv-56319-MCR-GRJ |
| 73442 | 132476 | Jones, Charles | Junell & Associates, PLLC | 7:20-cv-56325-MCR-GRJ | |
| 73443 | 132478 | JONES, GREGORY | Junell & Associates, PLLC | 7:20-cv-56329-MCR-GRJ | |
| 73444 | 132479 | Jones, Otis | Junell & Associates, PLLC | 7:20-cv-56331-MCR-GRJ | |
| 73445 | 132481 | Jones, Akeedrick | Junell & Associates, PLLC | 7:20-cv-56335-MCR-GRJ | |
| 73446 | 132483 | Jones, Elvis | Junell & Associates, PLLC | 7:20-cv-56339-MCR-GRJ | |
| 73447 | 132485 | Jones, Gary | Junell & Associates, PLLC | 7:20-cv-56342-MCR-GRJ | |
| 73448 | 132486 | JONES, STEVIE | Junell & Associates, PLLC | 7:20-cv-56344-MCR-GRJ | |
| 73449 | 132488 | Jones, Joshua | Junell & Associates, PLLC | | 7:20-cv-56348-MCR-GRJ |
| 73450 | 132490 | Jones, Brian | Junell & Associates, PLLC | 7:20-cv-56350-MCR-GRJ | |
| 73451 | 132491 | Jones, Cynthia L. | Junell & Associates, PLLC | 7:20-cv-56352-MCR-GRJ | |
| 73452 | 132492 | Jones, Brian | Junell & Associates, PLLC | | 7:20-cv-56354-MCR-GRJ |
| 73453 | 132494 | JONES, DAVID | Junell & Associates, PLLC | 7:20-cv-56358-MCR-GRJ | |
| 73454 | 132500 | Jones, Marshall | Junell & Associates, PLLC | 7:20-cv-56371-MCR-GRJ | |
| 73455 | 132501 | Jones, Charlton | Junell & Associates, PLLC | 7:20-cv-56373-MCR-GRJ | |
| 73456 | 132504 | Jones, Alexander | Junell & Associates, PLLC | 7:20-cv-56377-MCR-GRJ | |
| 73457 | 132506 | Jones, Bryan | Junell & Associates, PLLC | 7:20-cv-56382-MCR-GRJ | |
| 73458 | 132507 | JONES, Rodney | Junell & Associates, PLLC | 7:20-cv-56384-MCR-GRJ | |
| 73459 | 132508 | Jones, Jerome | Junell & Associates, PLLC | 7:20-cv-56386-MCR-GRJ | |
| 73460 | 132509 | Jones, Shay | Junell & Associates, PLLC | 7:20-cv-56388-MCR-GRJ | |
| 73461 | 132511 | Jones, Stephen | Junell & Associates, PLLC | 7:20-cv-56392-MCR-GRJ | |
| 73462 | 132512 | Jones, Jerry | Junell & Associates, PLLC | 7:20-cv-56394-MCR-GRJ | |
| 73463 | 132513 | Jones, Terry | Junell & Associates, PLLC | 7:20-cv-56396-MCR-GRJ | |
| 73464 | 132514 | Jordan, Arthur | Junell & Associates, PLLC | 7:20-cv-56398-MCR-GRJ | |
| 73465 | 132519 | Jordan, Laurido | Junell & Associates, PLLC | 7:20-cv-56409-MCR-GRJ | |
| 73466 | 132520 | Jordan, Lorena | Junell & Associates, PLLC | 7:20-cv-56411-MCR-GRJ | |
| 73467 | 132523 | Jorgensen, Josh | Junell & Associates, PLLC | 7:20-cv-56417-MCR-GRJ | |
| 73468 | 132525 | Joseph, Alexander | Junell & Associates, PLLC | 7:20-cv-56422-MCR-GRJ | |
| 73469 | 132528 | Juarez, Victor | Junell & Associates, PLLC | 7:20-cv-56428-MCR-GRJ | |
| 73470 | 132530 | Judy, Devin | Junell & Associates, PLLC | 7:20-cv-56432-MCR-GRJ | |
| 73471 | 132531 | Julick, Zachariah | Junell & Associates, PLLC | 7:20-cv-56434-MCR-GRJ | |
| 73472 | 132532 | Junk, Richard | Junell & Associates, PLLC | 7:20-cv-56436-MCR-GRJ | |
| 73473 | 132535 | Justiniano, John | Junell & Associates, PLLC | 7:20-cv-56443-MCR-GRJ | |
| 73474 | 132536 | Kacala, Jeffrey | Junell & Associates, PLLC | 7:20-cv-56445-MCR-GRJ | |
| 73475 | 132537 | Kaczor, Derek | Junell & Associates, PLLC | 7:20-cv-56447-MCR-GRJ | |
| 73476 | 132540 | Kain, Joe | Junell & Associates, PLLC | 7:20-cv-56453-MCR-GRJ | |
| 73477 | 132542 | Kain, Brian | Junell & Associates, PLLC | 7:20-cv-56457-MCR-GRJ | |
| 73478 | 132543 | Kaipat, Isaac | Junell & Associates, PLLC | 7:20-cv-56459-MCR-GRJ | |
| 73479 | 132548 | Karnes, James | Junell & Associates, PLLC | 7:20-cv-56473-MCR-GRJ | |
| 73480 | 132550 | Karsko, Paul | Junell & Associates, PLLC | | 7:20-cv-56479-MCR-GRJ |
| 73481 | 132551 | Karvaski, Jay | Junell & Associates, PLLC | 7:20-cv-56482-MCR-GRJ | |
| 73482 | 132552 | Kasey, Darrick | Junell & Associates, PLLC | 7:20-cv-56485-MCR-GRJ | |
| 73483 | 132553 | Kassim, Omotayo | Junell & Associates, PLLC | 7:20-cv-56488-MCR-GRJ | |
| 73484 | 132554 | Kassis, Jack | Junell & Associates, PLLC | 7:20-cv-56490-MCR-GRJ | |
| 73485 | 132556 | Kast, Stephen | Junell & Associates, PLLC | 7:20-cv-56497-MCR-GRJ | |
| 73486 | 132557 | Katsikaris, George | Junell & Associates, PLLC | 7:20-cv-56500-MCR-GRJ | |
| 73487 | 132559 | Kauffman, Justin | Junell & Associates, PLLC | 7:20-cv-56506-MCR-GRJ | |
| 73488 | 132561 | Kavanaugh, Paul | Junell & Associates, PLLC | 7:20-cv-56513-MCR-GRJ | |
| 73489 | 132563 | Kayser, Christopher | Junell & Associates, PLLC | | 7:20-cv-56518-MCR-GRJ |
| 73490 | 132565 | Keane, Jason | Junell & Associates, PLLC | 7:20-cv-56525-MCR-GRJ | |
| 73491 | 132566 | Keane, Patrick | Junell & Associates, PLLC | 7:20-cv-56528-MCR-GRJ | |
| 73492 | 132567 | Keeler, Charles | Junell & Associates, PLLC | 7:20-cv-56531-MCR-GRJ | |
| 73493 | 132568 | Keesey, Jason | Junell & Associates, PLLC | 7:20-cv-56533-MCR-GRJ | |
| 73494 | 132569 | Keith, Ronnie | Junell & Associates, PLLC | 7:20-cv-56536-MCR-GRJ | |
| 73495 | 132571 | Kelley, Steven | Junell & Associates, PLLC | 7:20-cv-56544-MCR-GRJ | |
| 73496 | 132572 | Kelley, Jerreko | Junell & Associates, PLLC | 7:20-cv-56549-MCR-GRJ | |
| 73497 | 132573 | Kelley, Cody | Junell & Associates, PLLC | 7:20-cv-56552-MCR-GRJ | |
| 73498 | 132576 | Kelly, Christopher | Junell & Associates, PLLC | 7:20-cv-56563-MCR-GRJ | |
| 73499 | 132577 | Kelly, Michael Wayne | Junell & Associates, PLLC | 7:20-cv-56567-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 73500 | 132578 | Kelly, Kevin | Junell & Associates, PLLC | 7:20-cv-56571-MCR-GRJ | |
| 73501 | 132580 | Kelly, Jarvis | Junell & Associates, PLLC | 7:20-cv-56579-MCR-GRJ | |
| 73502 | 132581 | Kelly, Tim | Junell & Associates, PLLC | | 7:20-cv-56583-MCR-GRJ |
| 73503 | 132582 | Kelso, Keith | Junell & Associates, PLLC | | 7:20-cv-56587-MCR-GRJ |
| 73504 | 132584 | Kendrick, Richard | Junell & Associates, PLLC | 7:20-cv-56595-MCR-GRJ | |
| 73505 | 132585 | Kendrick, Jermaine | Junell & Associates, PLLC | 7:20-cv-56598-MCR-GRJ | |
| 73506 | 132586 | Kennebeck, Jesse | Junell & Associates, PLLC | 7:20-cv-56602-MCR-GRJ | |
| 73507 | 132587 | Kennedy, Raymond | Junell & Associates, PLLC | 7:20-cv-56606-MCR-GRJ | |
| 73508 | 132590 | Kennedy, John | Junell & Associates, PLLC | | 7:20-cv-56618-MCR-GRJ |
| 73509 | 132592 | Kennedy, Jackson | Junell & Associates, PLLC | 7:20-cv-56625-MCR-GRJ | |
| 73510 | 132594 | Kenyon, John | Junell & Associates, PLLC | 7:20-cv-56634-MCR-GRJ | |
| 73511 | 132595 | Keown, Brian | Junell & Associates, PLLC | 7:20-cv-56637-MCR-GRJ | |
| 73512 | 132596 | Kergosien, Leonard | Junell & Associates, PLLC | | 7:20-cv-56640-MCR-GRJ |
| 73513 | 132598 | Kerr, Kenneth Michael | Junell & Associates, PLLC | 7:20-cv-56649-MCR-GRJ | |
| 73514 | 132599 | Kerr, Jeremy | Junell & Associates, PLLC | 7:20-cv-56653-MCR-GRJ | |
| 73515 | 132601 | Ketring, Dustin | Junell & Associates, PLLC | 7:20-cv-56664-MCR-GRJ | |
| 73516 | 132604 | Keyes, Dustin | Junell & Associates, PLLC | 7:20-cv-56679-MCR-GRJ | |
| 73517 | 132606 | Keys, Jonathan | Junell & Associates, PLLC | | 7:20-cv-56689-MCR-GRJ |
| 73518 | 132607 | Khamphanthirath, Dennis | Junell & Associates, PLLC | 7:20-cv-56694-MCR-GRJ | |
| 73519 | 132608 | Khandai, David | Junell & Associates, PLLC | 7:20-cv-56699-MCR-GRJ | |
| 73520 | 132610 | KIDD, SCOTT | Junell & Associates, PLLC | 7:20-cv-56708-MCR-GRJ | |
| 73521 | 132612 | Kilpatric, Ronald | Junell & Associates, PLLC | | 7:20-cv-56719-MCR-GRJ |
| 73522 | 132613 | Kim, Christopher | Junell & Associates, PLLC | | 7:20-cv-56724-MCR-GRJ |
| 73523 | 132614 | Kim, Teddy | Junell & Associates, PLLC | 7:20-cv-56728-MCR-GRJ | |
| 73524 | 132616 | Kimmel, Bill | Junell & Associates, PLLC | 7:20-cv-56739-MCR-GRJ | |
| 73525 | 132617 | Kincaid, Savannah | Junell & Associates, PLLC | | 7:20-cv-56744-MCR-GRJ |
| 73526 | 132618 | King, Travis | Junell & Associates, PLLC | | 7:20-cv-56749-MCR-GRJ |
| 73527 | 132619 | King, Robert | Junell & Associates, PLLC | 7:20-cv-56755-MCR-GRJ | |
| 73528 | 132620 | King, Samuel | Junell & Associates, PLLC | 7:20-cv-56760-MCR-GRJ | |
| 73529 | 132622 | King, Robby | Junell & Associates, PLLC | 7:20-cv-56772-MCR-GRJ | |
| 73530 | 132625 | King, Anna | Junell & Associates, PLLC | 7:20-cv-56788-MCR-GRJ | |
| 73531 | 132626 | King, Christopher | Junell & Associates, PLLC | | 7:20-cv-56795-MCR-GRJ |
| 73532 | 132628 | King, Beverly | Junell & Associates, PLLC | 7:20-cv-56807-MCR-GRJ | |
| 73533 | 132629 | KING, DAVID | Junell & Associates, PLLC | 7:20-cv-56812-MCR-GRJ | |
| 73534 | 132630 | King, Paul | Junell & Associates, PLLC | | 7:20-cv-56818-MCR-GRJ |
| 73535 | 132631 | King, Dionisia | Junell & Associates, PLLC | 7:20-cv-56823-MCR-GRJ | |
| 73536 | 132633 | King, Morrocco | Junell & Associates, PLLC | 7:20-cv-56836-MCR-GRJ | |
| 73537 | 132637 | Kinney, Chris | Junell & Associates, PLLC | 7:20-cv-56858-MCR-GRJ | |
| 73538 | 132639 | Kippes, Dustin | Junell & Associates, PLLC | 7:20-cv-56872-MCR-GRJ | |
| 73539 | 132640 | Kirchberg, Stephen | Junell & Associates, PLLC | | 7:20-cv-56877-MCR-GRJ |
| 73540 | 132642 | Kirchner, Jason | Junell & Associates, PLLC | | 7:20-cv-56890-MCR-GRJ |
| 73541 | 132645 | Kirkpatrick, David | Junell & Associates, PLLC | 7:20-cv-56906-MCR-GRJ | |
| 73542 | 132647 | Kiser, Michael | Junell & Associates, PLLC | 7:20-cv-56919-MCR-GRJ | |
| 73543 | 132650 | Kitzer, Paul | Junell & Associates, PLLC | 7:20-cv-56936-MCR-GRJ | |
| 73544 | 132651 | Kjol, Steven | Junell & Associates, PLLC | 7:20-cv-56942-MCR-GRJ | |
| 73545 | 132652 | Klanika, Gary | Junell & Associates, PLLC | 7:20-cv-56948-MCR-GRJ | |
| 73546 | 132653 | Klein, Lisa | Junell & Associates, PLLC | 7:20-cv-56954-MCR-GRJ | |
| 73547 | 132655 | Kliment, Kaleb L | Junell & Associates, PLLC | 7:20-cv-56964-MCR-GRJ | |
| 73548 | 132659 | Knight, Robert | Junell & Associates, PLLC | 7:20-cv-56988-MCR-GRJ | |
| 73549 | 132662 | Knowles, Blake | Junell & Associates, PLLC | 7:20-cv-57001-MCR-GRJ | |
| 73550 | 132667 | Koester, Derek | Junell & Associates, PLLC | | 7:20-cv-57020-MCR-GRJ |
| 73551 | 132668 | Kohl, Nicholas | Junell & Associates, PLLC | 7:20-cv-57024-MCR-GRJ | |
| 73552 | 132670 | Kolodziejski, Jennifer | Junell & Associates, PLLC | 7:20-cv-57030-MCR-GRJ | |
| 73553 | 132671 | Konishi, Allen | Junell & Associates, PLLC | 7:20-cv-57034-MCR-GRJ | |
| 73554 | 132672 | Kopasek, Andrew | Junell & Associates, PLLC | 7:20-cv-57038-MCR-GRJ | |
| 73555 | 132673 | Kopyta, Frank | Junell & Associates, PLLC | | 7:20-cv-57042-MCR-GRJ |
| 73556 | 132676 | Kortkamp, Jack | Junell & Associates, PLLC | 7:20-cv-57054-MCR-GRJ | |
| 73557 | 132677 | Kortmeyer, Adam | Junell & Associates, PLLC | 7:20-cv-57058-MCR-GRJ | |
| 73558 | 132678 | Koshinski, Jacob | Junell & Associates, PLLC | 7:20-cv-57062-MCR-GRJ | |
| 73559 | 132680 | Kowaleski, Michael | Junell & Associates, PLLC | | 7:20-cv-57070-MCR-GRJ |
| 73560 | 132681 | Koyles, Kenneth | Junell & Associates, PLLC | | 7:20-cv-57073-MCR-GRJ |
| 73561 | 132683 | Kramer, Kent | Junell & Associates, PLLC | 7:20-cv-57079-MCR-GRJ | |
| 73562 | 132684 | Krason, William | Junell & Associates, PLLC | 7:20-cv-57082-MCR-GRJ | |
| 73563 | 132685 | Kraszyk, Andrew | Junell & Associates, PLLC | 7:20-cv-57085-MCR-GRJ | |
| 73564 | 132686 | Kratzer, Derek | Junell & Associates, PLLC | 7:20-cv-57087-MCR-GRJ | |
| 73565 | 132687 | Kraus, Eric | Junell & Associates, PLLC | | 7:20-cv-57089-MCR-GRJ |
| 73566 | 132688 | Krause, Kyle | Junell & Associates, PLLC | 7:20-cv-57091-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 73567 | 132690 | Kreger, Mark | Junell & Associates, PLLC | 7:20-cv-57096-MCR-GRJ | |
| 73568 | 132691 | Krenzel, Brian | Junell & Associates, PLLC | | 7:20-cv-57098-MCR-GRJ |
| 73569 | 132692 | Kresge, Richard | Junell & Associates, PLLC | 7:20-cv-57100-MCR-GRJ | |
| 73570 | 132693 | Kriner, Randy | Junell & Associates, PLLC | | 7:20-cv-57102-MCR-GRJ |
| 73571 | 132694 | Kritzberg, Tyson | Junell & Associates, PLLC | 7:20-cv-57105-MCR-GRJ | |
| 73572 | 132695 | Krok, Steven | Junell & Associates, PLLC | 7:20-cv-57108-MCR-GRJ | |
| 73573 | 132697 | Kruback, Jason | Junell & Associates, PLLC | 7:20-cv-57115-MCR-GRJ | |
| 73574 | 132700 | Kuerst, Erik | Junell & Associates, PLLC | | 7:20-cv-57124-MCR-GRJ |
| 73575 | 132701 | Kuhn, Kirby | Junell & Associates, PLLC | 7:20-cv-57127-MCR-GRJ | |
| 73576 | 132702 | Kuhnhenn, Craig | Junell & Associates, PLLC | | 7:20-cv-57130-MCR-GRJ |
| 73577 | 132704 | MELIN, Kurt Joseph | Junell & Associates, PLLC | | 7:20-cv-57136-MCR-GRJ |
| 73578 | 132706 | Kuzmin, Jack | Junell & Associates, PLLC | | 7:20-cv-57142-MCR-GRJ |
| 73579 | 132707 | Jones, Christopher L. | Junell & Associates, PLLC | 7:20-cv-57145-MCR-GRJ | |
| 73580 | 132708 | Laarabi, Tiffany | Junell & Associates, PLLC | 7:20-cv-57148-MCR-GRJ | |
| 73581 | 132709 | Laase, Gary | Junell & Associates, PLLC | | 7:20-cv-57151-MCR-GRJ |
| 73582 | 132712 | Lacerda, Brian | Junell & Associates, PLLC | 7:20-cv-57157-MCR-GRJ | |
| 73583 | 132713 | Ladabouche, Seth | Junell & Associates, PLLC | 7:20-cv-57159-MCR-GRJ | |
| 73584 | 132715 | Lafromboise, Joseph | Junell & Associates, PLLC | 7:20-cv-57164-MCR-GRJ | |
| 73585 | 132716 | Lagasse, Christopher | Junell & Associates, PLLC | 7:20-cv-57167-MCR-GRJ | |
| 73586 | 132717 | Lago, Christopher | Junell & Associates, PLLC | 7:20-cv-57170-MCR-GRJ | |
| 73587 | 132718 | Laguerre, Teddy | Junell & Associates, PLLC | | 7:20-cv-57174-MCR-GRJ |
| 73588 | 132719 | Lam Sam, Seti | Junell & Associates, PLLC | | 7:20-cv-57177-MCR-GRJ |
| 73589 | 132720 | Lamb, Kyle | Junell & Associates, PLLC | | 7:20-cv-57180-MCR-GRJ |
| 73590 | 132721 | Lamb, Kyle | Junell & Associates, PLLC | 7:20-cv-57182-MCR-GRJ | |
| 73591 | 132722 | Lamb, Joshua | Junell & Associates, PLLC | 7:20-cv-57185-MCR-GRJ | |
| 73592 | 132723 | Lambert, Jackie | Junell & Associates, PLLC | | 7:20-cv-57188-MCR-GRJ |
| 73593 | 132724 | Lambert, Sean | Junell & Associates, PLLC | 7:20-cv-57192-MCR-GRJ | |
| 73594 | 132725 | Lambert, Curtiss | Junell & Associates, PLLC | 7:20-cv-57195-MCR-GRJ | |
| 73595 | 132728 | Land, Marcus | Junell & Associates, PLLC | 7:20-cv-57204-MCR-GRJ | |
| 73596 | 132730 | Lane, Brian | Junell & Associates, PLLC | 7:20-cv-57210-MCR-GRJ | |
| 73597 | 132732 | Lang, Darrell | Junell & Associates, PLLC | 7:20-cv-57217-MCR-GRJ | |
| 73598 | 132733 | Langan, Daniel | Junell & Associates, PLLC | 7:20-cv-57219-MCR-GRJ | |
| 73599 | 132734 | Langdon, Michael | Junell & Associates, PLLC | 7:20-cv-57222-MCR-GRJ | |
| 73600 | 132735 | Langer, David | Junell & Associates, PLLC | 7:20-cv-57225-MCR-GRJ | |
| 73601 | 132740 | Lannom, Kyle | Junell & Associates, PLLC | 7:20-cv-57240-MCR-GRJ | |
| 73602 | 132741 | Laperriere, Andrew | Junell & Associates, PLLC | 7:20-cv-57243-MCR-GRJ | |
| 73603 | 132742 | Larison, Royce | Junell & Associates, PLLC | | 7:20-cv-57247-MCR-GRJ |
| 73604 | 132745 | Larmore, Benjamin | Junell & Associates, PLLC | 7:20-cv-57255-MCR-GRJ | |
| 73605 | 132746 | Larry, Otis | Junell & Associates, PLLC | 7:20-cv-57258-MCR-GRJ | |
| 73606 | 132747 | Jordan, Charie Jordan Larry | Junell & Associates, PLLC | 7:20-cv-57261-MCR-GRJ | |
| 73607 | 132748 | Larson, Ryan | Junell & Associates, PLLC | | 7:20-cv-57264-MCR-GRJ |
| 73608 | 132749 | Lasalle, Carm | Junell & Associates, PLLC | 7:20-cv-57267-MCR-GRJ | |
| 73609 | 132750 | Lassiter, Joseph | Junell & Associates, PLLC | 7:20-cv-57270-MCR-GRJ | |
| 73610 | 132751 | Laster, Jonathan | Junell & Associates, PLLC | 7:20-cv-57272-MCR-GRJ | |
| 73611 | 132752 | Latch, Stephen | Junell & Associates, PLLC | 7:20-cv-57276-MCR-GRJ | |
| 73612 | 132753 | Lathem, Jason | Junell & Associates, PLLC | 7:20-cv-57279-MCR-GRJ | |
| 73613 | 132754 | Lathon, Michael | Junell & Associates, PLLC | | 7:20-cv-57282-MCR-GRJ |
| 73614 | 132755 | Lathrop, James Michael | Junell & Associates, PLLC | 7:20-cv-57285-MCR-GRJ | |
| 73615 | 132758 | Lau, Danielle | Junell & Associates, PLLC | | 7:20-cv-57294-MCR-GRJ |
| 73616 | 132759 | Laudati, Eliza | Junell & Associates, PLLC | 7:20-cv-57298-MCR-GRJ | |
| 73617 | 132762 | Lavergne, Richard | Junell & Associates, PLLC | 7:20-cv-57307-MCR-GRJ | |
| 73618 | 132763 | Lavin, Patrick | Junell & Associates, PLLC | 7:20-cv-57310-MCR-GRJ | |
| 73619 | 132764 | Law, Billy Joe | Junell & Associates, PLLC | 7:20-cv-57313-MCR-GRJ | |
| 73620 | 132765 | Lawrence, Christopher | Junell & Associates, PLLC | 7:20-cv-57317-MCR-GRJ | |
| 73621 | 132766 | Lawrence, Justin | Junell & Associates, PLLC | 7:20-cv-57319-MCR-GRJ | |
| 73622 | 132767 | Lawrence, Landers | Junell & Associates, PLLC | 7:20-cv-57322-MCR-GRJ | |
| 73623 | 132769 | Lawson, Calvin | Junell & Associates, PLLC | 7:20-cv-57328-MCR-GRJ | |
| 73624 | 132770 | Lawson, Bryant | Junell & Associates, PLLC | 7:20-cv-57331-MCR-GRJ | |
| 73625 | 132771 | Lawson, Aaron | Junell & Associates, PLLC | 7:20-cv-57334-MCR-GRJ | |
| 73626 | 132772 | Lawson, Joshua | Junell & Associates, PLLC | 7:20-cv-57337-MCR-GRJ | |
| 73627 | 132773 | James, Corey Lawson | Junell & Associates, PLLC | 7:20-cv-57340-MCR-GRJ | |
| 73628 | 132774 | Lawson, Jimmie | Junell & Associates, PLLC | 7:20-cv-57344-MCR-GRJ | |
| 73629 | 132778 | Le Blue, John Dylan | Junell & Associates, PLLC | | 7:20-cv-57352-MCR-GRJ |
| 73630 | 132779 | Leader, Eugene | Junell & Associates, PLLC | 7:20-cv-57355-MCR-GRJ | |
| 73631 | 132781 | Leary, Ron | Junell & Associates, PLLC | 7:20-cv-57361-MCR-GRJ | |
| 73632 | 132782 | Lease, Jeff | Junell & Associates, PLLC | 7:20-cv-57364-MCR-GRJ | |
| 73633 | 132783 | Lebeouf, Timothy | Junell & Associates, PLLC | 7:20-cv-57367-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 73634 | 132785 | Ledbetter, Lauren | Junell & Associates, PLLC | 7:20-cv-57373-MCR-GRJ | |
| 73635 | 132786 | Ledington, John | Junell & Associates, PLLC | 7:20-cv-57377-MCR-GRJ | |
| 73636 | 132788 | Lee, Bryce | Junell & Associates, PLLC | | 7:20-cv-57383-MCR-GRJ |
| 73637 | 132789 | Lee, Timothy | Junell & Associates, PLLC | 7:20-cv-57386-MCR-GRJ | |
| 73638 | 132790 | Lee, Kevin | Junell & Associates, PLLC | 7:20-cv-57388-MCR-GRJ | |
| 73639 | 132791 | Lee, Benjamin | Junell & Associates, PLLC | 7:20-cv-57391-MCR-GRJ | |
| 73640 | 132792 | Lee, Vivian | Junell & Associates, PLLC | 7:20-cv-57394-MCR-GRJ | |
| 73641 | 132793 | Lee, Robert | Junell & Associates, PLLC | 7:20-cv-57398-MCR-GRJ | |
| 73642 | 132794 | Lee, Ashley | Junell & Associates, PLLC | 7:20-cv-57401-MCR-GRJ | |
| 73643 | 132795 | Lee, Marlond | Junell & Associates, PLLC | 7:20-cv-57404-MCR-GRJ | |
| 73644 | 132796 | Leffingwell, Nathan | Junell & Associates, PLLC | 7:20-cv-57407-MCR-GRJ | |
| 73645 | 132797 | Leflore, Elexandra | Junell & Associates, PLLC | 7:20-cv-57410-MCR-GRJ | |
| 73646 | 132798 | Leger, Raymond | Junell & Associates, PLLC | 7:20-cv-57412-MCR-GRJ | |
| 73647 | 132800 | Lemley, Mark | Junell & Associates, PLLC | 7:20-cv-57418-MCR-GRJ | |
| 73648 | 132801 | Lemmon, John | Junell & Associates, PLLC | 7:20-cv-57420-MCR-GRJ | |
| 73649 | 132802 | Lemon, Martin | Junell & Associates, PLLC | | 7:20-cv-57422-MCR-GRJ |
| 73650 | 132806 | Leonard, Denniston | Junell & Associates, PLLC | 7:20-cv-57430-MCR-GRJ | |
| 73651 | 132807 | Leos, Ernesto | Junell & Associates, PLLC | 7:20-cv-57432-MCR-GRJ | |
| 73652 | 132810 | Lester, Daniel | Junell & Associates, PLLC | 7:20-cv-57439-MCR-GRJ | |
| 73653 | 132811 | Lester, Matthew | Junell & Associates, PLLC | | 7:20-cv-57441-MCR-GRJ |
| 73654 | 132812 | Letendre, Robert | Junell & Associates, PLLC | 7:20-cv-57443-MCR-GRJ | |
| 73655 | 132813 | Leverknight, Daniel P | Junell & Associates, PLLC | | 7:20-cv-57445-MCR-GRJ |
| 73656 | 132814 | Levesque, Michael | Junell & Associates, PLLC | 7:20-cv-57447-MCR-GRJ | |
| 73657 | 132815 | Lewellen, Derek | Junell & Associates, PLLC | 7:20-cv-57449-MCR-GRJ | |
| 73658 | 132817 | Lewis, Richard | Junell & Associates, PLLC | | 7:20-cv-57453-MCR-GRJ |
| 73659 | 132820 | Lewis, Boyd | Junell & Associates, PLLC | | 7:20-cv-57946-MCR-GRJ |
| 73660 | 132821 | Lewis, Adam | Junell & Associates, PLLC | 7:20-cv-57949-MCR-GRJ | |
| 73661 | 132822 | Lewis, Lorenzo | Junell & Associates, PLLC | 7:20-cv-57952-MCR-GRJ | |
| 73662 | 132823 | Lewis, Cornelius | Junell & Associates, PLLC | 7:20-cv-57958-MCR-GRJ | |
| 73663 | 132824 | Lewis, Michael | Junell & Associates, PLLC | 7:20-cv-57962-MCR-GRJ | |
| 73664 | 132825 | Lewis, Jonathan | Junell & Associates, PLLC | | 7:20-cv-57966-MCR-GRJ |
| 73665 | 132826 | Lewis, Timothy | Junell & Associates, PLLC | 7:20-cv-57969-MCR-GRJ | |
| 73666 | 132827 | LEWIS, CHARLES | Junell & Associates, PLLC | 7:20-cv-57973-MCR-GRJ | |
| 73667 | 132829 | Lewis, Winston | Junell & Associates, PLLC | 7:20-cv-57983-MCR-GRJ | |
| 73668 | 132834 | Lewis, Terry | Junell & Associates, PLLC | 7:20-cv-58007-MCR-GRJ | |
| 73669 | 132837 | Lewis, Franklin | Junell & Associates, PLLC | 7:20-cv-58017-MCR-GRJ | |
| 73670 | 132840 | Leyden, Alex | Junell & Associates, PLLC | 7:20-cv-58031-MCR-GRJ | |
| 73671 | 132841 | Libby, Abraham | Junell & Associates, PLLC | 7:20-cv-58035-MCR-GRJ | |
| 73672 | 132843 | Liberty, Robin | Junell & Associates, PLLC | 7:20-cv-58043-MCR-GRJ | |
| 73673 | 132845 | Lichtscheidl, Kyle | Junell & Associates, PLLC | 7:20-cv-58050-MCR-GRJ | |
| 73674 | 132846 | Lidbeck, Jeremy | Junell & Associates, PLLC | 7:20-cv-58054-MCR-GRJ | |
| 73675 | 132848 | Liles, Shirlene | Junell & Associates, PLLC | | 7:20-cv-58062-MCR-GRJ |
| 73676 | 132850 | Limon, Jose | Junell & Associates, PLLC | 7:20-cv-58071-MCR-GRJ | |
| 73677 | 132851 | Lind, William | Junell & Associates, PLLC | 7:20-cv-58074-MCR-GRJ | |
| 73678 | 132853 | Linden, Richard W | Junell & Associates, PLLC | 7:20-cv-58081-MCR-GRJ | |
| 73679 | 132855 | Lindquist, Daniel | Junell & Associates, PLLC | 7:20-cv-58089-MCR-GRJ | |
| 73680 | 132856 | Lindsay, Danny C. | Junell & Associates, PLLC | 7:20-cv-58093-MCR-GRJ | |
| 73681 | 132858 | Lindsey, Seth | Junell & Associates, PLLC | | 7:20-cv-58101-MCR-GRJ |
| 73682 | 132861 | Linhart, Paul | Junell & Associates, PLLC | 7:20-cv-58113-MCR-GRJ | |
| 73683 | 132862 | Link, Robert | Junell & Associates, PLLC | | 7:20-cv-58117-MCR-GRJ |
| 73684 | 132863 | Link, Christopher | Junell & Associates, PLLC | 7:20-cv-58121-MCR-GRJ | |
| 73685 | 132864 | Lins, Scot | Junell & Associates, PLLC | | 7:20-cv-58125-MCR-GRJ |
| 73686 | 132865 | Lipinski, Joshua | Junell & Associates, PLLC | 7:20-cv-58128-MCR-GRJ | |
| 73687 | 132866 | Lipscomb, Quintarrius | Junell & Associates, PLLC | 7:20-cv-30153-MCR-GRJ | |
| 73688 | 132867 | Lisle, Dwight | Junell & Associates, PLLC | | 7:20-cv-58131-MCR-GRJ |
| 73689 | 132868 | Lister, Cornelius | Junell & Associates, PLLC | 7:20-cv-58133-MCR-GRJ | |
| 73690 | 132869 | Lister, Joshua | Junell & Associates, PLLC | 7:20-cv-58136-MCR-GRJ | |
| 73691 | 132871 | Little, Max Craig | Junell & Associates, PLLC | 7:20-cv-58141-MCR-GRJ | |
| 73692 | 132872 | Little, Michael | Junell & Associates, PLLC | 7:20-cv-58145-MCR-GRJ | |
| 73693 | 132873 | Little, Kenneth | Junell & Associates, PLLC | 7:20-cv-58148-MCR-GRJ | |
| 73694 | 132876 | Littlejohn, April Dubre | Junell & Associates, PLLC | 7:20-cv-58155-MCR-GRJ | |
| 73695 | 132883 | Livasy, Nicholas | Junell & Associates, PLLC | 7:20-cv-58172-MCR-GRJ | |
| 73696 | 132886 | Lloyd, Lawrence | Junell & Associates, PLLC | | 7:20-cv-58182-MCR-GRJ |
| 73697 | 132888 | Loasching, Robert | Junell & Associates, PLLC | 7:20-cv-58189-MCR-GRJ | |
| 73698 | 132890 | Lockett, Mario | Junell & Associates, PLLC | 7:20-cv-58196-MCR-GRJ | |
| 73699 | 132891 | Lockett, Antonio | Junell & Associates, PLLC | | 7:20-cv-58199-MCR-GRJ |
| 73700 | 132892 | Lockett, Eddie | Junell & Associates, PLLC | | 7:20-cv-58202-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 73701 | 132894 | Lockrem, Trevor | Junell & Associates, PLLC | | 7:20-cv-58210-MCR-GRJ |
| 73702 | 132895 | Loftin, Anthony | Junell & Associates, PLLC | 7:20-cv-58213-MCR-GRJ | |
| 73703 | 132897 | Lofton, Terry | Junell & Associates, PLLC | | 7:20-cv-58217-MCR-GRJ |
| 73704 | 132900 | Loggins, Brandon | Junell & Associates, PLLC | 7:20-cv-58228-MCR-GRJ | |
| 73705 | 132903 | Long, George | Junell & Associates, PLLC | | 7:20-cv-58240-MCR-GRJ |
| 73706 | 132904 | Long, David | Junell & Associates, PLLC | 7:20-cv-58245-MCR-GRJ | |
| 73707 | 132905 | Long, Phillip | Junell & Associates, PLLC | | 7:20-cv-58248-MCR-GRJ |
| 73708 | 132912 | Lopardi, John | Junell & Associates, PLLC | 7:20-cv-58275-MCR-GRJ | |
| 73709 | 132913 | Lopez, Eric | Junell & Associates, PLLC | 7:20-cv-58279-MCR-GRJ | |
| 73710 | 132915 | Lopez, Florandy | Junell & Associates, PLLC | 7:20-cv-58286-MCR-GRJ | |
| 73711 | 132916 | Lopez, Andrew | Junell & Associates, PLLC | 7:20-cv-58290-MCR-GRJ | |
| 73712 | 132918 | Lopez, Jorge | Junell & Associates, PLLC | | 7:20-cv-58296-MCR-GRJ |
| 73713 | 132920 | Lopez, Erick | Junell & Associates, PLLC | 7:20-cv-58306-MCR-GRJ | |
| 73714 | 132921 | Lopez, Alfredo | Junell & Associates, PLLC | 7:20-cv-58311-MCR-GRJ | |
| 73715 | 132926 | Lopez, Fernando | Junell & Associates, PLLC | 7:20-cv-30159-MCR-GRJ | |
| 73716 | 132927 | Lopez, Leonel | Junell & Associates, PLLC | | 7:20-cv-58330-MCR-GRJ |
| 73717 | 132932 | Lorin Lackner, Wendell | Junell & Associates, PLLC | 7:20-cv-58353-MCR-GRJ | |
| 73718 | 132933 | Lott, Sandra | Junell & Associates, PLLC | 7:20-cv-58356-MCR-GRJ | |
| 73719 | 132934 | Lott, Thomas | Junell & Associates, PLLC | 7:20-cv-58360-MCR-GRJ | |
| 73720 | 132935 | Louis, Patrick | Junell & Associates, PLLC | 7:20-cv-58361-MCR-GRJ | |
| 73721 | 132937 | Love, Cleveland | Junell & Associates, PLLC | 7:20-cv-58369-MCR-GRJ | |
| 73722 | 132939 | Love, Caleb | Junell & Associates, PLLC | 7:20-cv-58375-MCR-GRJ | |
| 73723 | 132940 | Loveless, Jason | Junell & Associates, PLLC | 7:20-cv-58379-MCR-GRJ | |
| 73724 | 132943 | Lowe, Yancey | Junell & Associates, PLLC | 7:20-cv-58388-MCR-GRJ | |
| 73725 | 132945 | Loy, Hayley | Junell & Associates, PLLC | 7:20-cv-58396-MCR-GRJ | |
| 73726 | 132950 | Lucas, Charles | Junell & Associates, PLLC | | 7:20-cv-58414-MCR-GRJ |
| 73727 | 132951 | Lucas, Stephen | Junell & Associates, PLLC | 7:20-cv-58416-MCR-GRJ | |
| 73728 | 132952 | Lucas, Daniel | Junell & Associates, PLLC | | 7:20-cv-58419-MCR-GRJ |
| 73729 | 132953 | Lucas, Roderick | Junell & Associates, PLLC | 7:20-cv-58424-MCR-GRJ | |
| 73730 | 132955 | Luchau, David | Junell & Associates, PLLC | 7:20-cv-58433-MCR-GRJ | |
| 73731 | 132956 | Luciano-Lecara, Lee | Junell & Associates, PLLC | 7:20-cv-58437-MCR-GRJ | |
| 73732 | 132957 | Luciano-Palazuelos, Antonio | Junell & Associates, PLLC | 7:20-cv-58442-MCR-GRJ | |
| 73733 | 132958 | Luckett, Chauncey | Junell & Associates, PLLC | 7:20-cv-58447-MCR-GRJ | |
| 73734 | 132959 | Luckie, Jason | Junell & Associates, PLLC | 7:20-cv-58451-MCR-GRJ | |
| 73735 | 132960 | Ludwick, Andrew | Junell & Associates, PLLC | 7:20-cv-58454-MCR-GRJ | |
| 73736 | 132961 | Ludwig, Evan | Junell & Associates, PLLC | 7:20-cv-58458-MCR-GRJ | |
| 73737 | 132963 | Lugo, Al | Junell & Associates, PLLC | 7:20-cv-58468-MCR-GRJ | |
| 73738 | 132964 | Lugo, Jose | Junell & Associates, PLLC | 7:20-cv-58473-MCR-GRJ | |
| 73739 | 132967 | Luke, Al | Junell & Associates, PLLC | | 7:20-cv-58485-MCR-GRJ |
| 73740 | 132972 | Torres, Agustin Luna | Junell & Associates, PLLC | 7:20-cv-58504-MCR-GRJ | |
| 73741 | 132975 | Luster, Trane | Junell & Associates, PLLC | 7:20-cv-58515-MCR-GRJ | |
| 73742 | 132976 | Lutgen, Joseph | Junell & Associates, PLLC | | 7:20-cv-58519-MCR-GRJ |
| 73743 | 132978 | Luuga, Sioeli | Junell & Associates, PLLC | 7:20-cv-58526-MCR-GRJ | |
| 73744 | 132980 | Lydon, Joseph | Junell & Associates, PLLC | 7:20-cv-58535-MCR-GRJ | |
| 73745 | 132983 | Lynch, William | Junell & Associates, PLLC | 7:20-cv-58545-MCR-GRJ | |
| 73746 | 132984 | Lynch, Michael | Junell & Associates, PLLC | 7:20-cv-58548-MCR-GRJ | |
| 73747 | 132987 | Lyons, Michael | Junell & Associates, PLLC | 7:20-cv-58556-MCR-GRJ | |
| 73748 | 132988 | Lyons, Thomas | Junell & Associates, PLLC | 7:20-cv-58559-MCR-GRJ | |
| 73749 | 132989 | Lytton, Richard | Junell & Associates, PLLC | 7:20-cv-58562-MCR-GRJ | |
| 73750 | 132990 | Peyton, Robert M. | Junell & Associates, PLLC | | 7:20-cv-58565-MCR-GRJ |
| 73751 | 132991 | Mabbutt, Steven | Junell & Associates, PLLC | 7:20-cv-58567-MCR-GRJ | |
| 73752 | 132992 | Mabry, Michael | Junell & Associates, PLLC | 7:20-cv-58570-MCR-GRJ | |
| 73753 | 132995 | Maccammond, James | Junell & Associates, PLLC | 7:20-cv-58578-MCR-GRJ | |
| 73754 | 132998 | Maciel, Francisco | Junell & Associates, PLLC | 7:20-cv-58586-MCR-GRJ | |
| 73755 | 133003 | Mack, Raymond | Junell & Associates, PLLC | 7:20-cv-58596-MCR-GRJ | |
| 73756 | 133004 | Mackey, Leoreen | Junell & Associates, PLLC | 7:20-cv-58599-MCR-GRJ | |
| 73757 | 133005 | Mackie, Nathan | Junell & Associates, PLLC | 7:20-cv-58601-MCR-GRJ | |
| 73758 | 133008 | Madayag, Marques | Junell & Associates, PLLC | 7:20-cv-58607-MCR-GRJ | |
| 73759 | 133009 | Maddox, Jason | Junell & Associates, PLLC | 7:20-cv-58610-MCR-GRJ | |
| 73760 | 133012 | Madinya, Xavier | Junell & Associates, PLLC | 7:20-cv-58618-MCR-GRJ | |
| 73761 | 133013 | Madison, Henry Earl | Junell & Associates, PLLC | 7:20-cv-58621-MCR-GRJ | |
| 73762 | 133014 | Madison, Luwana | Junell & Associates, PLLC | 7:20-cv-58623-MCR-GRJ | |
| 73763 | 133015 | Madison, Mark | Junell & Associates, PLLC | 7:20-cv-58625-MCR-GRJ | |
| 73764 | 133016 | Madole, Craig | Junell & Associates, PLLC | 7:20-cv-58628-MCR-GRJ | |
| 73765 | 133017 | Magirl, William | Junell & Associates, PLLC | 7:20-cv-58631-MCR-GRJ | |
| 73766 | 133018 | Maglio, Vincent | Junell & Associates, PLLC | 7:20-cv-58634-MCR-GRJ | |
| 73767 | 133019 | Mago, Dane | Junell & Associates, PLLC | 7:20-cv-58637-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 73768 | 133020 | Maguregui, Antonio | Junell & Associates, PLLC | | 7:20-cv-58638-MCR-GRJ |
| 73769 | 133022 | Mahara, Rudolph | Junell & Associates, PLLC | 7:20-cv-58644-MCR-GRJ | |
| 73770 | 133024 | Mahoney, William | Junell & Associates, PLLC | | 7:20-cv-58647-MCR-GRJ |
| 73771 | 133027 | Makin, Cecil | Junell & Associates, PLLC | 7:20-cv-58654-MCR-GRJ | |
| 73772 | 133028 | Makshanoff, Morris | Junell & Associates, PLLC | 7:20-cv-58658-MCR-GRJ | |
| 73773 | 133029 | Maldomado, Marcos | Junell & Associates, PLLC | 7:20-cv-58660-MCR-GRJ | |
| 73774 | 133030 | Maldonado, Eric | Junell & Associates, PLLC | 7:20-cv-58663-MCR-GRJ | |
| 73775 | 133031 | Maldonado-Moody, Melissa | Junell & Associates, PLLC | 7:20-cv-58666-MCR-GRJ | |
| 73776 | 133032 | Malfavon, Juan | Junell & Associates, PLLC | 7:20-cv-58669-MCR-GRJ | |
| 73777 | 133033 | Malinauskas, John | Junell & Associates, PLLC | 7:20-cv-58672-MCR-GRJ | |
| 73778 | 133035 | Malloy, John | Junell & Associates, PLLC | 7:20-cv-58677-MCR-GRJ | |
| 73779 | 133037 | Malone, Joseph | Junell & Associates, PLLC | | 7:20-cv-58683-MCR-GRJ |
| 73780 | 133038 | Malone, Antoine M | Junell & Associates, PLLC | 7:20-cv-58685-MCR-GRJ | |
| 73781 | 133040 | Malone, Roosevelt | Junell & Associates, PLLC | 7:20-cv-58690-MCR-GRJ | |
| 73782 | 133043 | Mandel, Marc | Junell & Associates, PLLC | 7:20-cv-58695-MCR-GRJ | |
| 73783 | 133044 | Mandyck, James | Junell & Associates, PLLC | 7:20-cv-58697-MCR-GRJ | |
| 73784 | 133046 | Manfield, Null | Junell & Associates, PLLC | 7:20-cv-58702-MCR-GRJ | |
| 73785 | 133048 | Manley, Guy | Junell & Associates, PLLC | 7:20-cv-58707-MCR-GRJ | |
| 73786 | 133049 | Mannarino, Jared | Junell & Associates, PLLC | 7:20-cv-58710-MCR-GRJ | |
| 73787 | 133050 | Manning, Joseph | Junell & Associates, PLLC | 7:20-cv-58712-MCR-GRJ | |
| 73788 | 133051 | Manning, Michael | Junell & Associates, PLLC | 7:20-cv-58715-MCR-GRJ | |
| 73789 | 133053 | Manuelito, Curtis | Junell & Associates, PLLC | 7:20-cv-58720-MCR-GRJ | |
| 73790 | 133055 | Margiawicz, Kevin | Junell & Associates, PLLC | 7:20-cv-58726-MCR-GRJ | |
| 73791 | 133056 | Marinaro, Jason | Junell & Associates, PLLC | 7:20-cv-58729-MCR-GRJ | |
| 73792 | 133057 | Marino, Thomas | Junell & Associates, PLLC | 7:20-cv-58731-MCR-GRJ | |
| 73793 | 133058 | Markert, Robert | Junell & Associates, PLLC | 7:20-cv-58734-MCR-GRJ | |
| 73794 | 133059 | Markham, Blair | Junell & Associates, PLLC | 7:20-cv-58737-MCR-GRJ | |
| 73795 | 133061 | Markovich, Toby | Junell & Associates, PLLC | 7:20-cv-58743-MCR-GRJ | |
| 73796 | 133062 | Markwell, Steven | Junell & Associates, PLLC | 7:20-cv-58745-MCR-GRJ | |
| 73797 | 133063 | Marmito, Julius | Junell & Associates, PLLC | 7:20-cv-58747-MCR-GRJ | |
| 73798 | 133065 | Marquez, Jason | Junell & Associates, PLLC | 7:20-cv-58753-MCR-GRJ | |
| 73799 | 133071 | Marshall, Otis | Junell & Associates, PLLC | 7:20-cv-58770-MCR-GRJ | |
| 73800 | 133072 | Marshall, Harold | Junell & Associates, PLLC | 7:20-cv-58773-MCR-GRJ | |
| 73801 | 133074 | Marshall, Almammiya (AJ) | Junell & Associates, PLLC | 7:20-cv-58778-MCR-GRJ | |
| 73802 | 133075 | Marshall, Andrew | Junell & Associates, PLLC | | 7:20-cv-58780-MCR-GRJ |
| 73803 | 133076 | Marshall, Alan | Junell & Associates, PLLC | 7:20-cv-58783-MCR-GRJ | |
| 73804 | 133078 | MARTIN, RODNEY | Junell & Associates, PLLC | | 7:20-cv-58789-MCR-GRJ |
| 73805 | 133079 | MARTIN, MICHAEL | Junell & Associates, PLLC | | 7:20-cv-58792-MCR-GRJ |
| 73806 | 133080 | Martin, William | Junell & Associates, PLLC | 7:20-cv-58795-MCR-GRJ | |
| 73807 | 133081 | Martin, James | Junell & Associates, PLLC | | 7:20-cv-58796-MCR-GRJ |
| 73808 | 133082 | Martin, Dylan | Junell & Associates, PLLC | 7:20-cv-58798-MCR-GRJ | |
| 73809 | 133085 | Martin, Patrick | Junell & Associates, PLLC | 7:20-cv-58806-MCR-GRJ | |
| 73810 | 133086 | Martin, Anthony | Junell & Associates, PLLC | 7:20-cv-58807-MCR-GRJ | |
| 73811 | 133087 | Martin, William | Junell & Associates, PLLC | 7:20-cv-58809-MCR-GRJ | |
| 73812 | 133088 | Martin, Joseph | Junell & Associates, PLLC | 7:20-cv-58811-MCR-GRJ | |
| 73813 | 133089 | Martin, Darrius | Junell & Associates, PLLC | 7:20-cv-58813-MCR-GRJ | |
| 73814 | 133091 | Martin, Paul | Junell & Associates, PLLC | 7:20-cv-58816-MCR-GRJ | |
| 73815 | 133092 | Martineau, Tony | Junell & Associates, PLLC | 7:20-cv-58818-MCR-GRJ | |
| 73816 | 133093 | Martinez, Raul | Junell & Associates, PLLC | 7:20-cv-58820-MCR-GRJ | |
| 73817 | 133094 | Martinez, Julian | Junell & Associates, PLLC | 7:20-cv-58822-MCR-GRJ | |
| 73818 | 133095 | Martinez, Martin | Junell & Associates, PLLC | 7:20-cv-58824-MCR-GRJ | |
| 73819 | 133096 | Martinez, John | Junell & Associates, PLLC | 7:20-cv-58827-MCR-GRJ | |
| 73820 | 133097 | Martinez, Ramon | Junell & Associates, PLLC | 7:20-cv-58830-MCR-GRJ | |
| 73821 | 133098 | Martinez, Christian | Junell & Associates, PLLC | 7:20-cv-58834-MCR-GRJ | |
| 73822 | 133099 | Marvin, Teresa | Junell & Associates, PLLC | 7:20-cv-58837-MCR-GRJ | |
| 73823 | 133100 | Marvin, Stephen | Junell & Associates, PLLC | 7:20-cv-58841-MCR-GRJ | |
| 73824 | 133102 | Mason, Charles | Junell & Associates, PLLC | | 7:20-cv-58848-MCR-GRJ |
| 73825 | 133103 | Mason, Hunter | Junell & Associates, PLLC | | 7:20-cv-58850-MCR-GRJ |
| 73826 | 133104 | Mason, Gary | Junell & Associates, PLLC | | 7:20-cv-58855-MCR-GRJ |
| 73827 | 133105 | Massey, Terry | Junell & Associates, PLLC | | 7:20-cv-58860-MCR-GRJ |
| 73828 | 133107 | Masters, Christopher | Junell & Associates, PLLC | | 7:20-cv-58867-MCR-GRJ |
| 73829 | 133108 | Masters, Lea | Junell & Associates, PLLC | 7:20-cv-58871-MCR-GRJ | |
| 73830 | 133109 | Matarrese, Frank | Junell & Associates, PLLC | 7:20-cv-58875-MCR-GRJ | |
| 73831 | 133110 | Mathews, Micheal | Junell & Associates, PLLC | 7:20-cv-58880-MCR-GRJ | |
| 73832 | 133113 | Mattern, Brandon | Junell & Associates, PLLC | 7:20-cv-58892-MCR-GRJ | |
| 73833 | 133114 | WASHBURN, MATTHEW | Junell & Associates, PLLC | 7:20-cv-58896-MCR-GRJ | |
| 73834 | 133115 | Matthews, Robert | Junell & Associates, PLLC | 7:20-cv-58900-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 73835 | 133120 | Maxie, John | Junell & Associates, PLLC | 7:20-cv-58916-MCR-GRJ | |
| 73836 | 133122 | Maxim, David | Junell & Associates, PLLC | 7:20-cv-58920-MCR-GRJ | |
| 73837 | 133123 | Maxson, Roland | Junell & Associates, PLLC | | 7:20-cv-58923-MCR-GRJ |
| 73838 | 133125 | Maxwell, Reginald | Junell & Associates, PLLC | 7:20-cv-58929-MCR-GRJ | |
| 73839 | 133126 | May, Thomas | Junell & Associates, PLLC | 7:20-cv-58933-MCR-GRJ | |
| 73840 | 133129 | Maye, Akevie | Junell & Associates, PLLC | 7:20-cv-58941-MCR-GRJ | |
| 73841 | 133130 | Mayes, Darren | Junell & Associates, PLLC | 7:20-cv-58944-MCR-GRJ | |
| 73842 | 133132 | Mayhall, Ron | Junell & Associates, PLLC | 7:20-cv-58950-MCR-GRJ | |
| 73843 | 133133 | Maynard, Eustace | Junell & Associates, PLLC | 7:20-cv-58953-MCR-GRJ | |
| 73844 | 133135 | Maynard, David | Junell & Associates, PLLC | | 7:20-cv-58961-MCR-GRJ |
| 73845 | 133138 | McKenzie, Mitchell | Junell & Associates, PLLC | 7:20-cv-58971-MCR-GRJ | |
| 73846 | 133139 | McReynolds, Michael | Junell & Associates, PLLC | 7:20-cv-58974-MCR-GRJ | |
| 73847 | 133140 | Mcafee, Bobby | Junell & Associates, PLLC | | 7:20-cv-58977-MCR-GRJ |
| 73848 | 133144 | Mcbride, Quinton | Junell & Associates, PLLC | 7:20-cv-58992-MCR-GRJ | |
| 73849 | 133145 | MCBRIDE, RICHARD | Junell & Associates, PLLC | 7:20-cv-58995-MCR-GRJ | |
| 73850 | 133146 | Mcbride, Benjamin | Junell & Associates, PLLC | 7:20-cv-58998-MCR-GRJ | |
| 73851 | 133147 | Mccain, Jason | Junell & Associates, PLLC | 7:20-cv-59001-MCR-GRJ | |
| 73852 | 133148 | Mccall, William | Junell & Associates, PLLC | 7:20-cv-59004-MCR-GRJ | |
| 73853 | 133149 | MCCALL, MICHAEL | Junell & Associates, PLLC | 7:20-cv-59007-MCR-GRJ | |
| 73854 | 133150 | Mccallum, Malcolm | Junell & Associates, PLLC | 7:20-cv-59010-MCR-GRJ | |
| 73855 | 133152 | Mccamphill, Ian | Junell & Associates, PLLC | | 7:20-cv-59017-MCR-GRJ |
| 73856 | 133153 | Mccard, William Grant | Junell & Associates, PLLC | 7:20-cv-59019-MCR-GRJ | |
| 73857 | 133154 | Mccarthy, John | Junell & Associates, PLLC | | 7:20-cv-59021-MCR-GRJ |
| 73858 | 133156 | Mccarthy, Michael | Junell & Associates, PLLC | | 7:20-cv-59026-MCR-GRJ |
| 73859 | 133157 | MCCARTHY, PATRICK | Junell & Associates, PLLC | 7:20-cv-59029-MCR-GRJ | |
| 73860 | 133158 | Mccasland, Colton | Junell & Associates, PLLC | 7:20-cv-59033-MCR-GRJ | |
| 73861 | 133160 | McCaw, Samuel | Junell & Associates, PLLC | 7:20-cv-59039-MCR-GRJ | |
| 73862 | 133161 | Mcclain, Jaron | Junell & Associates, PLLC | 7:20-cv-59043-MCR-GRJ | |
| 73863 | 133163 | Mccleary, Sarah | Junell & Associates, PLLC | 7:20-cv-59049-MCR-GRJ | |
| 73864 | 133164 | Mccleskey, Christopher | Junell & Associates, PLLC | 7:20-cv-59052-MCR-GRJ | |
| 73865 | 133167 | Mccloskey, John | Junell & Associates, PLLC | 7:20-cv-59062-MCR-GRJ | |
| 73866 | 133169 | Mcclung, Donald | Junell & Associates, PLLC | | 7:20-cv-59068-MCR-GRJ |
| 73867 | 133171 | Mcclure, John | Junell & Associates, PLLC | 7:20-cv-59075-MCR-GRJ | |
| 73868 | 133173 | Mcclure, Joshua | Junell & Associates, PLLC | 7:20-cv-59081-MCR-GRJ | |
| 73869 | 133175 | Mccollum, Jarrod | Junell & Associates, PLLC | 7:20-cv-59084-MCR-GRJ | |
| 73870 | 133176 | Mccord, Dakota | Junell & Associates, PLLC | | 7:20-cv-59088-MCR-GRJ |
| 73871 | 133177 | MCCORD, AARION | Junell & Associates, PLLC | 7:20-cv-59092-MCR-GRJ | |
| 73872 | 133178 | Mccormick, Alonzo | Junell & Associates, PLLC | 7:20-cv-59095-MCR-GRJ | |
| 73873 | 133180 | Mccracken, Brittany | Junell & Associates, PLLC | 7:20-cv-59101-MCR-GRJ | |
| 73874 | 133181 | Mccracken, Chris | Junell & Associates, PLLC | 7:20-cv-59104-MCR-GRJ | |
| 73875 | 133182 | Mccreary, Jovana | Junell & Associates, PLLC | 7:20-cv-59107-MCR-GRJ | |
| 73876 | 133184 | Mcculloch, Philip | Junell & Associates, PLLC | 7:20-cv-59110-MCR-GRJ | |
| 73877 | 133185 | Mccullough, Jessica | Junell & Associates, PLLC | | 7:20-cv-59114-MCR-GRJ |
| 73878 | 133186 | Mccurdy, Tim | Junell & Associates, PLLC | 7:20-cv-59117-MCR-GRJ | |
| 73879 | 133187 | Mccusker, Charles | Junell & Associates, PLLC | 7:20-cv-59121-MCR-GRJ | |
| 73880 | 133188 | Mccutcheon, Charles | Junell & Associates, PLLC | | 7:20-cv-59124-MCR-GRJ |
| 73881 | 133190 | Mcdermett, Charles | Junell & Associates, PLLC | 7:20-cv-59130-MCR-GRJ | |
| 73882 | 133192 | MCDONALD, JOHN | Junell & Associates, PLLC | 7:20-cv-59136-MCR-GRJ | |
| 73883 | 133194 | Mcdonnell, Christopher | Junell & Associates, PLLC | 7:20-cv-59143-MCR-GRJ | |
| 73884 | 133196 | Mcdonough, Thomas | Junell & Associates, PLLC | 7:20-cv-59150-MCR-GRJ | |
| 73885 | 133199 | Mceady, Marquise | Junell & Associates, PLLC | | 7:20-cv-59156-MCR-GRJ |
| 73886 | 133200 | Mcelroy, Demitrius | Junell & Associates, PLLC | | 7:20-cv-59158-MCR-GRJ |
| 73887 | 133202 | Mcentee, Timothy | Junell & Associates, PLLC | 7:20-cv-59164-MCR-GRJ | |
| 73888 | 133203 | McFarland, Ryan | Junell & Associates, PLLC | 7:20-cv-59166-MCR-GRJ | |
| 73889 | 133205 | Mcgee, Myron | Junell & Associates, PLLC | 7:20-cv-59171-MCR-GRJ | |
| 73890 | 133206 | Mcgee, Jerold | Junell & Associates, PLLC | 7:20-cv-59174-MCR-GRJ | |
| 73891 | 133207 | Mcgee, Kirby | Junell & Associates, PLLC | 7:20-cv-59177-MCR-GRJ | |
| 73892 | 133208 | McGhee, Robert | Junell & Associates, PLLC | 7:20-cv-59180-MCR-GRJ | |
| 73893 | 133209 | Mcghee-Dennis, Fifi | Junell & Associates, PLLC | 7:20-cv-59183-MCR-GRJ | |
| 73894 | 133210 | Brown, Phileshea Mcglothin | Junell & Associates, PLLC | 7:20-cv-59185-MCR-GRJ | |
| 73895 | 133211 | Mcgovern, James | Junell & Associates, PLLC | 7:20-cv-59187-MCR-GRJ | |
| 73896 | 133212 | Mcgrail, Charles | Junell & Associates, PLLC | 7:20-cv-59189-MCR-GRJ | |
| 73897 | 133214 | Mcgregor, Justin | Junell & Associates, PLLC | 7:20-cv-59194-MCR-GRJ | |
| 73898 | 133215 | Mcgrew, Cedric | Junell & Associates, PLLC | 7:20-cv-59196-MCR-GRJ | |
| 73899 | 133216 | Mcgrew, Kevin | Junell & Associates, PLLC | 7:20-cv-59198-MCR-GRJ | |
| 73900 | 133217 | Mcguire, Gaelan | Junell & Associates, PLLC | 7:20-cv-59200-MCR-GRJ | |
| 73901 | 133218 | Mchenry, Curtis | Junell & Associates, PLLC | 7:20-cv-59202-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 73902 | 133219 | Mcintyre, Adam | Junell & Associates, PLLC | | 7:20-cv-59204-MCR-GRJ |
| 73903 | 133220 | Mckain, Adhillo | Junell & Associates, PLLC | 7:20-cv-59206-MCR-GRJ | |
| 73904 | 133221 | Mckay, William | Junell & Associates, PLLC | 7:20-cv-59207-MCR-GRJ | |
| 73905 | 133222 | Mckee, Matthew | Junell & Associates, PLLC | 7:20-cv-59209-MCR-GRJ | |
| 73906 | 133223 | Mckenzie, Wesley | Junell & Associates, PLLC | 7:20-cv-59211-MCR-GRJ | |
| 73907 | 133224 | Mckenzie, Irvin | Junell & Associates, PLLC | | 7:20-cv-59213-MCR-GRJ |
| 73908 | 133226 | Mckinney, Travis | Junell & Associates, PLLC | 7:20-cv-59218-MCR-GRJ | |
| 73909 | 133227 | Mckinney, John | Junell & Associates, PLLC | 7:20-cv-59220-MCR-GRJ | |
| 73910 | 133228 | Mcknight, Michael | Junell & Associates, PLLC | | 7:20-cv-59222-MCR-GRJ |
| 73911 | 133229 | Mckoy, Brian | Junell & Associates, PLLC | | 7:20-cv-59224-MCR-GRJ |
| 73912 | 133230 | Mclaughlin, Bryan | Junell & Associates, PLLC | 7:20-cv-59226-MCR-GRJ | |
| 73913 | 133232 | Mclin, Arthur | Junell & Associates, PLLC | | 7:20-cv-59230-MCR-GRJ |
| 73914 | 133233 | Mclucas, Lysander | Junell & Associates, PLLC | | 7:20-cv-59232-MCR-GRJ |
| 73915 | 133234 | Mcmahan, Charles Brandon | Junell & Associates, PLLC | | 7:20-cv-59235-MCR-GRJ |
| 73916 | 133236 | Mcmannis, Chris | Junell & Associates, PLLC | 7:20-cv-59237-MCR-GRJ | |
| 73917 | 133237 | Mcmichael, Sean | Junell & Associates, PLLC | 7:20-cv-59238-MCR-GRJ | |
| 73918 | 133239 | Mcmillan, Douglas | Junell & Associates, PLLC | | 7:20-cv-59242-MCR-GRJ |
| 73919 | 133240 | Mcmiller, Darron | Junell & Associates, PLLC | | 7:20-cv-59244-MCR-GRJ |
| 73920 | 133241 | Mcmillian, Timothy | Junell & Associates, PLLC | | 7:20-cv-59247-MCR-GRJ |
| 73921 | 133242 | Mcmoore, Sasha | Junell & Associates, PLLC | 7:20-cv-59248-MCR-GRJ | |
| 73922 | 133245 | Mcmurray, Bradley | Junell & Associates, PLLC | 7:20-cv-59252-MCR-GRJ | |
| 73923 | 133246 | Mcnab, Zoe | Junell & Associates, PLLC | | 7:20-cv-59253-MCR-GRJ |
| 73924 | 133248 | McNeal, Riley | Junell & Associates, PLLC | 7:20-cv-59255-MCR-GRJ | |
| 73925 | 133250 | Mcneely, John | Junell & Associates, PLLC | | 7:20-cv-59258-MCR-GRJ |
| 73926 | 133251 | Mcneill, Fred Louis | Junell & Associates, PLLC | 7:20-cv-59260-MCR-GRJ | |
| 73927 | 133252 | Mcnickles, Willie | Junell & Associates, PLLC | 7:20-cv-59262-MCR-GRJ | |
| 73928 | 133255 | Mcpherson, David | Junell & Associates, PLLC | 7:20-cv-59270-MCR-GRJ | |
| 73929 | 133258 | Mcqueen, Melissa | Junell & Associates, PLLC | 7:20-cv-59279-MCR-GRJ | |
| 73930 | 133259 | Mcshane, Garret | Junell & Associates, PLLC | 7:20-cv-59282-MCR-GRJ | |
| 73931 | 133264 | Meadows, Levar | Junell & Associates, PLLC | 7:20-cv-59298-MCR-GRJ | |
| 73932 | 133265 | Meads, Shaun | Junell & Associates, PLLC | 7:20-cv-59301-MCR-GRJ | |
| 73933 | 133267 | Medina, Hector | Junell & Associates, PLLC | 7:20-cv-59308-MCR-GRJ | |
| 73934 | 133268 | Medlin, Brandon | Junell & Associates, PLLC | 7:20-cv-59311-MCR-GRJ | |
| 73935 | 133269 | Medlock, Seneca | Junell & Associates, PLLC | 7:20-cv-59313-MCR-GRJ | |
| 73936 | 133270 | Meeks, Darren | Junell & Associates, PLLC | 7:20-cv-59315-MCR-GRJ | |
| 73937 | 133271 | Meeks, Heber | Junell & Associates, PLLC | 7:20-cv-59318-MCR-GRJ | |
| 73938 | 133273 | Megill, Shawn | Junell & Associates, PLLC | | 7:20-cv-59324-MCR-GRJ |
| 73939 | 133274 | Mehki, Mark | Junell & Associates, PLLC | 7:20-cv-59328-MCR-GRJ | |
| 73940 | 133275 | Meikle, Matthew | Junell & Associates, PLLC | 7:20-cv-59332-MCR-GRJ | |
| 73941 | 133276 | Meizius, Aaron | Junell & Associates, PLLC | | 7:20-cv-59335-MCR-GRJ |
| 73942 | 133277 | Melcher, Jerry | Junell & Associates, PLLC | 7:20-cv-59338-MCR-GRJ | |
| 73943 | 133279 | Melendez, Vincent | Junell & Associates, PLLC | | 7:20-cv-59344-MCR-GRJ |
| 73944 | 133280 | Mellen, Samuel | Junell & Associates, PLLC | | 7:20-cv-59347-MCR-GRJ |
| 73945 | 133281 | Mellor, William | Junell & Associates, PLLC | | 7:20-cv-59350-MCR-GRJ |
| 73946 | 133282 | Melvin, Glenn | Junell & Associates, PLLC | | 7:20-cv-59353-MCR-GRJ |
| 73947 | 133283 | JONES, MELVIN | Junell & Associates, PLLC | 7:20-cv-59356-MCR-GRJ | |
| 73948 | 133284 | Mena, Jhosep | Junell & Associates, PLLC | 7:20-cv-59360-MCR-GRJ | |
| 73949 | 133286 | Mencl, Joshua | Junell & Associates, PLLC | 7:20-cv-59366-MCR-GRJ | |
| 73950 | 133287 | Mendenhall, Matthew | Junell & Associates, PLLC | 7:20-cv-59370-MCR-GRJ | |
| 73951 | 133289 | Mendez, Andres | Junell & Associates, PLLC | 7:20-cv-59376-MCR-GRJ | |
| 73952 | 133290 | Mendez, Raynaldo | Junell & Associates, PLLC | 7:20-cv-59379-MCR-GRJ | |
| 73953 | 133291 | Mendoza, Jerrod | Junell & Associates, PLLC | 7:20-cv-59382-MCR-GRJ | |
| 73954 | 133293 | Mendoza, William | Junell & Associates, PLLC | 7:20-cv-59388-MCR-GRJ | |
| 73955 | 133295 | Mendoza, Roberto | Junell & Associates, PLLC | 7:20-cv-30161-MCR-GRJ | |
| 73956 | 133296 | Mendoza, Julio | Junell & Associates, PLLC | 7:20-cv-59395-MCR-GRJ | |
| 73957 | 133297 | Mendozaguzman, Jorge | Junell & Associates, PLLC | | 7:20-cv-59399-MCR-GRJ |
| 73958 | 133298 | Meneses, Franklin | Junell & Associates, PLLC | | 7:20-cv-59402-MCR-GRJ |
| 73959 | 133299 | Menser, Barbara | Junell & Associates, PLLC | 7:20-cv-59405-MCR-GRJ | |
| 73960 | 133300 | Mercado, Luis | Junell & Associates, PLLC | 7:20-cv-59408-MCR-GRJ | |
| 73961 | 133301 | Mercado, Gregorio | Junell & Associates, PLLC | 7:20-cv-59411-MCR-GRJ | |
| 73962 | 133302 | Mercer, Robert | Junell & Associates, PLLC | 7:20-cv-59414-MCR-GRJ | |
| 73963 | 133304 | Meredith, Tony | Junell & Associates, PLLC | 7:20-cv-59421-MCR-GRJ | |
| 73964 | 133305 | Merkle, John | Junell & Associates, PLLC | 7:20-cv-59424-MCR-GRJ | |
| 73965 | 133306 | Merrick, Mike | Junell & Associates, PLLC | 7:20-cv-59427-MCR-GRJ | |
| 73966 | 133308 | Merriwether, Tony | Junell & Associates, PLLC | 7:20-cv-59434-MCR-GRJ | |
| 73967 | 133309 | Merrow, Ronald | Junell & Associates, PLLC | 7:20-cv-59437-MCR-GRJ | |
| 73968 | 133311 | Messer, Jesse | Junell & Associates, PLLC | 7:20-cv-59441-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 73969 | 133313 | Mew, Kamisha | Junell & Associates, PLLC | 7:20-cv-59445-MCR-GRJ | |
| 73970 | 133314 | Meyer, Edward | Junell & Associates, PLLC | 7:20-cv-59447-MCR-GRJ | |
| 73971 | 133315 | Meyer, Mark | Junell & Associates, PLLC | 7:20-cv-59450-MCR-GRJ | |
| 73972 | 133316 | Meyer, William | Junell & Associates, PLLC | 7:20-cv-59452-MCR-GRJ | |
| 73973 | 133317 | Meyer, Rex | Junell & Associates, PLLC | 7:20-cv-59454-MCR-GRJ | |
| 73974 | 133318 | Meyers, Terry | Junell & Associates, PLLC | 7:20-cv-59456-MCR-GRJ | |
| 73975 | 133320 | Michael, Glenn T | Junell & Associates, PLLC | 7:20-cv-59461-MCR-GRJ | |
| 73976 | 133321 | Michael, Steven | Junell & Associates, PLLC | 7:20-cv-59464-MCR-GRJ | |
| 73977 | 133323 | Michael, Willie | Junell & Associates, PLLC | | 7:20-cv-59470-MCR-GRJ |
| 73978 | 133324 | Orebaugh, Shaketa Orebaugh Michael | Junell & Associates, PLLC | 7:20-cv-59474-MCR-GRJ | |
| 73979 | 133326 | Mick, Andrew | Junell & Associates, PLLC | 7:20-cv-00057-MCR-GRJ | |
| 73980 | 133329 | Mickey, Miles | Junell & Associates, PLLC | | 7:20-cv-59483-MCR-GRJ |
| 73981 | 133330 | Mickles, Lakendra | Junell & Associates, PLLC | 7:20-cv-59486-MCR-GRJ | |
| 73982 | 133331 | Micks, Jared | Junell & Associates, PLLC | 7:20-cv-59488-MCR-GRJ | |
| 73983 | 133332 | Middleswarth, Robert W. | Junell & Associates, PLLC | 7:20-cv-59490-MCR-GRJ | |
| 73984 | 133333 | Middleton, Kevin | Junell & Associates, PLLC | 7:20-cv-59492-MCR-GRJ | |
| 73985 | 133334 | Middleton, Shaune | Junell & Associates, PLLC | 7:20-cv-59494-MCR-GRJ | |
| 73986 | 133335 | Mihal, Nathan | Junell & Associates, PLLC | 7:20-cv-56539-MCR-GRJ | |
| 73987 | 133337 | Mikowski, Michael | Junell & Associates, PLLC | 7:20-cv-56547-MCR-GRJ | |
| 73988 | 133338 | Miles, Demetric | Junell & Associates, PLLC | 7:20-cv-56551-MCR-GRJ | |
| 73989 | 133339 | Millar, Anthony | Junell & Associates, PLLC | 7:20-cv-56555-MCR-GRJ | |
| 73990 | 133342 | Miller, Stephen | Junell & Associates, PLLC | | 7:20-cv-56569-MCR-GRJ |
| 73991 | 133343 | Miller, Christopher | Junell & Associates, PLLC | | 7:20-cv-56573-MCR-GRJ |
| 73992 | 133344 | Miller, Jaimes | Junell & Associates, PLLC | | 7:20-cv-56577-MCR-GRJ |
| 73993 | 133345 | Miller, Franklin | Junell & Associates, PLLC | 7:20-cv-56581-MCR-GRJ | |
| 73994 | 133346 | Miller, Gregory | Junell & Associates, PLLC | 7:20-cv-56584-MCR-GRJ | |
| 73995 | 133347 | Miller, Kevin | Junell & Associates, PLLC | 7:20-cv-56588-MCR-GRJ | |
| 73996 | 133349 | Miller, Kevin | Junell & Associates, PLLC | 7:20-cv-56597-MCR-GRJ | |
| 73997 | 133352 | Miller, Josh | Junell & Associates, PLLC | 7:20-cv-56611-MCR-GRJ | |
| 73998 | 133353 | Miller, Quinn | Junell & Associates, PLLC | 7:20-cv-56615-MCR-GRJ | |
| 73999 | 133355 | Miller, Ricky | Junell & Associates, PLLC | | 7:20-cv-56624-MCR-GRJ |
| 74000 | 133358 | Miller, Michael | Junell & Associates, PLLC | 7:20-cv-56638-MCR-GRJ | |
| 74001 | 133359 | Miller, Scott Andrew | Junell & Associates, PLLC | 7:20-cv-56641-MCR-GRJ | |
| 74002 | 133360 | Miller, Charles Henry | Junell & Associates, PLLC | | 7:20-cv-56645-MCR-GRJ |
| 74003 | 133361 | Miller, Ben | Junell & Associates, PLLC | 7:20-cv-56650-MCR-GRJ | |
| 74004 | 133363 | Miller, Jacob | Junell & Associates, PLLC | | 7:20-cv-56655-MCR-GRJ |
| 74005 | 133364 | Miller, David | Junell & Associates, PLLC | 7:20-cv-56660-MCR-GRJ | |
| 74006 | 133367 | MILLS, DONALD | Junell & Associates, PLLC | 7:20-cv-56676-MCR-GRJ | |
| 74007 | 133368 | Mills, Aubrey | Junell & Associates, PLLC | 7:20-cv-56682-MCR-GRJ | |
| 74008 | 133371 | Mills, Qu'Shaunda | Junell & Associates, PLLC | 7:21-cv-68332-MCR-GRJ | |
| 74009 | 133372 | Mills, John | Junell & Associates, PLLC | 7:20-cv-56697-MCR-GRJ | |
| 74010 | 133376 | Minor, Jimmy | Junell & Associates, PLLC | | 7:20-cv-56720-MCR-GRJ |
| 74011 | 133377 | Minor, Clinton | Junell & Associates, PLLC | 7:20-cv-56726-MCR-GRJ | |
| 74012 | 133378 | Minoso, Frank | Junell & Associates, PLLC | 7:20-cv-56732-MCR-GRJ | |
| 74013 | 133379 | Mireles, Miguel | Junell & Associates, PLLC | 7:20-cv-56737-MCR-GRJ | |
| 74014 | 133380 | Miskimen, Dain | Junell & Associates, PLLC | 7:20-cv-56742-MCR-GRJ | |
| 74015 | 133385 | Mitchell, Jazaun | Junell & Associates, PLLC | 7:20-cv-56771-MCR-GRJ | |
| 74016 | 133387 | Mitchell, Isaac | Junell & Associates, PLLC | 7:20-cv-56784-MCR-GRJ | |
| 74017 | 133388 | Mitchell, Terrance | Junell & Associates, PLLC | 7:20-cv-56791-MCR-GRJ | |
| 74018 | 133389 | Mitchell, Maury | Junell & Associates, PLLC | 7:20-cv-56797-MCR-GRJ | |
| 74019 | 133391 | Mitchell, Rodney | Junell & Associates, PLLC | | 7:20-cv-56808-MCR-GRJ |
| 74020 | 133395 | Mitchell, Travis | Junell & Associates, PLLC | 7:20-cv-56833-MCR-GRJ | |
| 74021 | 133396 | Mitchell, Tevon | Junell & Associates, PLLC | 7:20-cv-56839-MCR-GRJ | |
| 74022 | 133397 | Mitchell, Jeff | Junell & Associates, PLLC | 7:20-cv-56846-MCR-GRJ | |
| 74023 | 133398 | Mitchusson, Justin | Junell & Associates, PLLC | 7:20-cv-56854-MCR-GRJ | |
| 74024 | 133399 | Mize, Michael | Junell & Associates, PLLC | 7:20-cv-56859-MCR-GRJ | |
| 74025 | 133401 | Mock, Lawrence | Junell & Associates, PLLC | 7:20-cv-56871-MCR-GRJ | |
| 74026 | 133402 | Moeller, Rion | Junell & Associates, PLLC | 7:20-cv-56878-MCR-GRJ | |
| 74027 | 133404 | Mogg, Andrew | Junell & Associates, PLLC | | 7:20-cv-56891-MCR-GRJ |
| 74028 | 133406 | Molina, Angel | Junell & Associates, PLLC | | 7:20-cv-56902-MCR-GRJ |
| 74029 | 133410 | Monaghan, Shawn | Junell & Associates, PLLC | | 7:20-cv-56927-MCR-GRJ |
| 74030 | 133411 | Monarez, Michael | Junell & Associates, PLLC | 7:20-cv-56934-MCR-GRJ | |
| 74031 | 133412 | MONROE, MICHAEL | Junell & Associates, PLLC | | 7:20-cv-56939-MCR-GRJ |
| 74032 | 133413 | Monsibais, Joseph | Junell & Associates, PLLC | 7:20-cv-56945-MCR-GRJ | |
| 74033 | 133415 | Montalvo, Jonathan | Junell & Associates, PLLC | | 7:20-cv-56960-MCR-GRJ |
| 74034 | 133416 | Montange, Kenneth | Junell & Associates, PLLC | 7:20-cv-56967-MCR-GRJ | |
| 74035 | 133418 | Montero Rivera, Liduvino | Junell & Associates, PLLC | | 7:20-cv-56980-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74036 | 133419 | Montes, Peter | Junell & Associates, PLLC | 7:20-cv-56986-MCR-GRJ | |
| 74037 | 133420 | Montes, Daniel | Junell & Associates, PLLC | 7:20-cv-56992-MCR-GRJ | |
| 74038 | 133421 | Montez, Justin | Junell & Associates, PLLC | | 7:20-cv-56996-MCR-GRJ |
| 74039 | 133422 | Montgomery, Michael | Junell & Associates, PLLC | 7:20-cv-57000-MCR-GRJ | |
| 74040 | 133423 | Montgomery, Andrew | Junell & Associates, PLLC | | 7:20-cv-30162-MCR-GRJ |
| 74041 | 133424 | Montgomery, James | Junell & Associates, PLLC | 7:20-cv-57005-MCR-GRJ | |
| 74042 | 133425 | Montgomery, Nathanael | Junell & Associates, PLLC | 7:20-cv-57010-MCR-GRJ | |
| 74043 | 133428 | Moody, Stanley | Junell & Associates, PLLC | | 7:20-cv-57023-MCR-GRJ |
| 74044 | 133429 | Moon, John | Junell & Associates, PLLC | 7:20-cv-57027-MCR-GRJ | |
| 74045 | 133431 | Moon, Naswana | Junell & Associates, PLLC | 7:20-cv-57035-MCR-GRJ | |
| 74046 | 133432 | Moon, Jeremy | Junell & Associates, PLLC | 7:20-cv-57039-MCR-GRJ | |
| 74047 | 133433 | Mooney, Willie | Junell & Associates, PLLC | | 7:20-cv-57044-MCR-GRJ |
| 74048 | 133436 | Moore, Michael | Junell & Associates, PLLC | 7:20-cv-57056-MCR-GRJ | |
| 74049 | 133437 | Moore, Kyle | Junell & Associates, PLLC | 7:20-cv-30163-MCR-GRJ | |
| 74050 | 133439 | Moore, Ken | Junell & Associates, PLLC | 7:20-cv-57065-MCR-GRJ | |
| 74051 | 133440 | Moore, Ryan | Junell & Associates, PLLC | 7:20-cv-57068-MCR-GRJ | |
| 74052 | 133441 | Moore, Bradley | Junell & Associates, PLLC | 7:20-cv-57071-MCR-GRJ | |
| 74053 | 133442 | Moore, Darby | Junell & Associates, PLLC | 7:20-cv-57075-MCR-GRJ | |
| 74054 | 133444 | MOORE, THOMAS | Junell & Associates, PLLC | 7:20-cv-57081-MCR-GRJ | |
| 74055 | 133447 | Moore, Franklin | Junell & Associates, PLLC | 7:20-cv-57104-MCR-GRJ | |
| 74056 | 133448 | Moore, Avery | Junell & Associates, PLLC | 7:20-cv-57107-MCR-GRJ | |
| 74057 | 133449 | MOORE, DAVID | Junell & Associates, PLLC | | 7:20-cv-57110-MCR-GRJ |
| 74058 | 133451 | Moore, Robert | Junell & Associates, PLLC | | 7:20-cv-57116-MCR-GRJ |
| 74059 | 133458 | Moore, James | Junell & Associates, PLLC | | 7:20-cv-57138-MCR-GRJ |
| 74060 | 133459 | Moore, Michael | Junell & Associates, PLLC | | 7:20-cv-57141-MCR-GRJ |
| 74061 | 133460 | Moore, Kevin | Junell & Associates, PLLC | | 7:20-cv-57144-MCR-GRJ |
| 74062 | 133462 | Moore, Austin | Junell & Associates, PLLC | 7:20-cv-57152-MCR-GRJ | |
| 74063 | 133464 | Moore, Hillard | Junell & Associates, PLLC | 7:20-cv-57163-MCR-GRJ | |
| 74064 | 133467 | Mora, Jose | Junell & Associates, PLLC | 7:20-cv-57173-MCR-GRJ | |
| 74065 | 133468 | Mora, Leo | Junell & Associates, PLLC | | 7:20-cv-57176-MCR-GRJ |
| 74066 | 133469 | Morales, Jose | Junell & Associates, PLLC | | 7:20-cv-57179-MCR-GRJ |
| 74067 | 133470 | Morales, Charles | Junell & Associates, PLLC | | 7:20-cv-57183-MCR-GRJ |
| 74068 | 133471 | MORALES, CHRISTIAN | Junell & Associates, PLLC | 7:20-cv-57186-MCR-GRJ | |
| 74069 | 133472 | Morales, Luis | Junell & Associates, PLLC | 7:20-cv-57190-MCR-GRJ | |
| 74070 | 133475 | Morales, Joseph | Junell & Associates, PLLC | | 7:20-cv-57199-MCR-GRJ |
| 74071 | 133476 | Moran, Chris | Junell & Associates, PLLC | 7:20-cv-57203-MCR-GRJ | |
| 74072 | 133478 | Moreno, Miguel | Junell & Associates, PLLC | 7:20-cv-57209-MCR-GRJ | |
| 74073 | 133479 | Moreno, Roxanna | Junell & Associates, PLLC | 7:20-cv-57212-MCR-GRJ | |
| 74074 | 133481 | Moreno, Felix | Junell & Associates, PLLC | | 7:20-cv-57220-MCR-GRJ |
| 74075 | 133484 | Morgan, Galen | Junell & Associates, PLLC | 7:20-cv-57229-MCR-GRJ | |
| 74076 | 133485 | Morgan, Justin | Junell & Associates, PLLC | 7:20-cv-57233-MCR-GRJ | |
| 74077 | 133486 | Morgan, Renata | Junell & Associates, PLLC | | 7:20-cv-57236-MCR-GRJ |
| 74078 | 133487 | Morgan, Alex | Junell & Associates, PLLC | 7:20-cv-57239-MCR-GRJ | |
| 74079 | 133488 | Morgan, Marvin | Junell & Associates, PLLC | 7:20-cv-57242-MCR-GRJ | |
| 74080 | 133490 | MORGAN, CHRISTOPHER | Junell & Associates, PLLC | 7:20-cv-57250-MCR-GRJ | |
| 74081 | 133491 | Morgan, William | Junell & Associates, PLLC | 7:20-cv-57253-MCR-GRJ | |
| 74082 | 133492 | Morgan, Neil | Junell & Associates, PLLC | 7:20-cv-57256-MCR-GRJ | |
| 74083 | 133497 | MORRIS, JOSHUA | Junell & Associates, PLLC | 7:20-cv-57269-MCR-GRJ | |
| 74084 | 133499 | MORRIS, JOHN | Junell & Associates, PLLC | 7:20-cv-57277-MCR-GRJ | |
| 74085 | 133500 | Morris, Dellis | Junell & Associates, PLLC | 7:20-cv-57280-MCR-GRJ | |
| 74086 | 133501 | Morris, Henry | Junell & Associates, PLLC | 7:20-cv-57283-MCR-GRJ | |
| 74087 | 133502 | Morris, Spencer | Junell & Associates, PLLC | | 7:20-cv-57286-MCR-GRJ |
| 74088 | 133503 | Morris, Adam | Junell & Associates, PLLC | | 7:20-cv-57289-MCR-GRJ |
| 74089 | 133505 | MORRIS, CHRISTOPHER | Junell & Associates, PLLC | 7:20-cv-57296-MCR-GRJ | |
| 74090 | 133507 | Morris, Timothy | Junell & Associates, PLLC | | 7:20-cv-57303-MCR-GRJ |
| 74091 | 133508 | Morrison, Erik | Junell & Associates, PLLC | 7:20-cv-57306-MCR-GRJ | |
| 74092 | 133509 | Morrison, Carl | Junell & Associates, PLLC | | 7:20-cv-57309-MCR-GRJ |
| 74093 | 133510 | Morrison, Daniel | Junell & Associates, PLLC | | 7:20-cv-57312-MCR-GRJ |
| 74094 | 133511 | Morrow, Colby | Junell & Associates, PLLC | 7:20-cv-57316-MCR-GRJ | |
| 74095 | 133515 | Mosby, Brandon | Junell & Associates, PLLC | 7:20-cv-57330-MCR-GRJ | |
| 74096 | 133516 | Moscoso, Karliz | Junell & Associates, PLLC | 7:20-cv-57333-MCR-GRJ | |
| 74097 | 133519 | MOSER, THOMAS | Junell & Associates, PLLC | 7:20-cv-57342-MCR-GRJ | |
| 74098 | 133521 | Moses, Patterson | Junell & Associates, PLLC | 7:20-cv-57345-MCR-GRJ | |
| 74099 | 133522 | Moses, Thomas | Junell & Associates, PLLC | 7:20-cv-57349-MCR-GRJ | |
| 74100 | 133523 | Mosher, William | Junell & Associates, PLLC | 7:20-cv-57353-MCR-GRJ | |
| 74101 | 133525 | Moslet, Sean | Junell & Associates, PLLC | 7:20-cv-57359-MCR-GRJ | |
| 74102 | 133526 | Mosley, Justin | Junell & Associates, PLLC | 7:20-cv-57363-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74103 | 133527 | Mosley, James C. | Junell & Associates, PLLC | 7:20-cv-57366-MCR-GRJ | |
| 74104 | 133530 | Moss, Bradlyn | Junell & Associates, PLLC | 7:20-cv-57375-MCR-GRJ | |
| 74105 | 133533 | Moulton, James | Junell & Associates, PLLC | | 7:20-cv-57385-MCR-GRJ |
| 74106 | 133534 | Mowery, Derrick | Junell & Associates, PLLC | 7:20-cv-57389-MCR-GRJ | |
| 74107 | 133535 | Moya, Leonard | Junell & Associates, PLLC | 7:20-cv-57393-MCR-GRJ | |
| 74108 | 133536 | Moye, Henry | Junell & Associates, PLLC | 7:20-cv-57396-MCR-GRJ | |
| 74109 | 133538 | Mugavero, Kyle | Junell & Associates, PLLC | 7:20-cv-57402-MCR-GRJ | |
| 74110 | 133541 | Mullen, Steven | Junell & Associates, PLLC | 7:20-cv-57413-MCR-GRJ | |
| 74111 | 133544 | Mullinax, Billy | Junell & Associates, PLLC | | 7:20-cv-57965-MCR-GRJ |
| 74112 | 133545 | Mullins, James | Junell & Associates, PLLC | 7:20-cv-57970-MCR-GRJ | |
| 74113 | 133547 | Mungia, Frank | Junell & Associates, PLLC | 7:20-cv-57974-MCR-GRJ | |
| 74114 | 133549 | Munoz, Pedro | Junell & Associates, PLLC | 7:20-cv-57986-MCR-GRJ | |
| 74115 | 133550 | Munoz, Jasiel | Junell & Associates, PLLC | 7:20-cv-57990-MCR-GRJ | |
| 74116 | 133551 | MUNOZ, ALEXANDER | Junell & Associates, PLLC | 7:20-cv-57995-MCR-GRJ | |
| 74117 | 133552 | Munoz, Abel | Junell & Associates, PLLC | | 7:20-cv-58001-MCR-GRJ |
| 74118 | 133553 | Munoz, Leon | Junell & Associates, PLLC | | 7:20-cv-58006-MCR-GRJ |
| 74119 | 133554 | Murdock, Matthieu | Junell & Associates, PLLC | | 7:20-cv-58011-MCR-GRJ |
| 74120 | 133555 | Murillo, Javier | Junell & Associates, PLLC | | 7:20-cv-58019-MCR-GRJ |
| 74121 | 133556 | Murillo, Marco | Junell & Associates, PLLC | 7:20-cv-58024-MCR-GRJ | |
| 74122 | 133557 | Murillo, Ana | Junell & Associates, PLLC | 7:20-cv-58030-MCR-GRJ | |
| 74123 | 133558 | Murillo, Julian | Junell & Associates, PLLC | 7:20-cv-58036-MCR-GRJ | |
| 74124 | 133559 | Murphy, Rogelio | Junell & Associates, PLLC | | 7:20-cv-58238-MCR-GRJ |
| 74125 | 133560 | Murphy, Amar | Junell & Associates, PLLC | 7:20-cv-58241-MCR-GRJ | |
| 74126 | 133565 | MURPHY, MICHAEL | Junell & Associates, PLLC | 7:20-cv-58268-MCR-GRJ | |
| 74127 | 133567 | Murray, Matthew | Junell & Associates, PLLC | | 7:20-cv-58285-MCR-GRJ |
| 74128 | 133568 | Murray, James | Junell & Associates, PLLC | 7:20-cv-58299-MCR-GRJ | |
| 74129 | 133569 | Murray, Brian | Junell & Associates, PLLC | 7:20-cv-58304-MCR-GRJ | |
| 74130 | 133571 | Museau, Mario | Junell & Associates, PLLC | 7:20-cv-58316-MCR-GRJ | |
| 74131 | 133572 | Musel, Christopher | Junell & Associates, PLLC | 7:20-cv-58320-MCR-GRJ | |
| 74132 | 133573 | Mussario, Mark | Junell & Associates, PLLC | 7:20-cv-58325-MCR-GRJ | |
| 74133 | 133575 | Myers, Daniell | Junell & Associates, PLLC | 7:20-cv-58337-MCR-GRJ | |
| 74134 | 133578 | Naff, Bryan | Junell & Associates, PLLC | 7:20-cv-58351-MCR-GRJ | |
| 74135 | 133579 | Nagashima, Ryo | Junell & Associates, PLLC | 7:20-cv-58355-MCR-GRJ | |
| 74136 | 133581 | Nagle, Harry | Junell & Associates, PLLC | | 7:20-cv-58363-MCR-GRJ |
| 74137 | 133583 | Nahlik, Kenneth | Junell & Associates, PLLC | | 7:20-cv-58370-MCR-GRJ |
| 74138 | 133584 | Nail, Kristopher | Junell & Associates, PLLC | | 7:20-cv-58374-MCR-GRJ |
| 74139 | 133585 | Najera, Gonzalo | Junell & Associates, PLLC | 7:20-cv-58378-MCR-GRJ | |
| 74140 | 133587 | Nalley, Ronald | Junell & Associates, PLLC | | 7:20-cv-58385-MCR-GRJ |
| 74141 | 133588 | Nanna, Thomas | Junell & Associates, PLLC | 7:20-cv-58389-MCR-GRJ | |
| 74142 | 133591 | Nash, Justin | Junell & Associates, PLLC | 7:20-cv-58401-MCR-GRJ | |
| 74143 | 133594 | Nauls, Melvin | Junell & Associates, PLLC | 7:20-cv-58411-MCR-GRJ | |
| 74144 | 133595 | Navarre, Nathan | Junell & Associates, PLLC | 7:20-cv-58418-MCR-GRJ | |
| 74145 | 133596 | Navas, Jessy | Junell & Associates, PLLC | 7:20-cv-58421-MCR-GRJ | |
| 74146 | 133598 | Navetta, Nicholas | Junell & Associates, PLLC | 7:20-cv-58431-MCR-GRJ | |
| 74147 | 133599 | Ndaman, Jubril | Junell & Associates, PLLC | 7:20-cv-58436-MCR-GRJ | |
| 74148 | 133600 | NEAL, PATRICK | Junell & Associates, PLLC | | 7:20-cv-58441-MCR-GRJ |
| 74149 | 133601 | Neal, Daryl | Junell & Associates, PLLC | 7:20-cv-58445-MCR-GRJ | |
| 74150 | 133602 | Neal, Brandon | Junell & Associates, PLLC | 7:20-cv-58450-MCR-GRJ | |
| 74151 | 133603 | Neel, Steven | Junell & Associates, PLLC | 7:20-cv-58455-MCR-GRJ | |
| 74152 | 133605 | Neizil, Germain | Junell & Associates, PLLC | 7:20-cv-58464-MCR-GRJ | |
| 74153 | 133607 | Nelson, Evan | Junell & Associates, PLLC | 7:20-cv-58475-MCR-GRJ | |
| 74154 | 133609 | Nelson, James | Junell & Associates, PLLC | 7:20-cv-30165-MCR-GRJ | |
| 74155 | 133610 | Nelson, Edward | Junell & Associates, PLLC | 7:20-cv-58484-MCR-GRJ | |
| 74156 | 133611 | Nelson, Gerrell | Junell & Associates, PLLC | 7:20-cv-58490-MCR-GRJ | |
| 74157 | 133614 | Nelson, Dale | Junell & Associates, PLLC | 7:20-cv-58502-MCR-GRJ | |
| 74158 | 133616 | Nelson, Benjamin | Junell & Associates, PLLC | 7:20-cv-58511-MCR-GRJ | |
| 74159 | 133618 | Nero, Jerome | Junell & Associates, PLLC | 7:20-cv-58521-MCR-GRJ | |
| 74160 | 133619 | Nesbit, Melvin | Junell & Associates, PLLC | 7:20-cv-58525-MCR-GRJ | |
| 74161 | 133620 | Nesbitt, Lamont | Junell & Associates, PLLC | 7:20-cv-58529-MCR-GRJ | |
| 74162 | 133622 | Nettle, Adam | Junell & Associates, PLLC | 7:20-cv-58536-MCR-GRJ | |
| 74163 | 133623 | Nettleship, Charles | Junell & Associates, PLLC | | 7:20-cv-58541-MCR-GRJ |
| 74164 | 133624 | Neumann, Terran | Junell & Associates, PLLC | 7:20-cv-58546-MCR-GRJ | |
| 74165 | 133625 | Newell, Aaron | Junell & Associates, PLLC | 7:20-cv-58549-MCR-GRJ | |
| 74166 | 133634 | Newton, Gerald | Junell & Associates, PLLC | 7:20-cv-58576-MCR-GRJ | |
| 74167 | 133636 | Nguyen, Jordan | Junell & Associates, PLLC | 7:20-cv-58582-MCR-GRJ | |
| 74168 | 133638 | Nichols, Steven | Junell & Associates, PLLC | | 7:20-cv-58589-MCR-GRJ |
| 74169 | 133640 | Nickel, Roger | Junell & Associates, PLLC | 7:20-cv-58595-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74170 | 133643 | Nickerson, Kenneth | Junell & Associates, PLLC | 7:20-cv-58608-MCR-GRJ | |
| 74171 | 133644 | Nicolas, George | Junell & Associates, PLLC | 7:20-cv-58611-MCR-GRJ | |
| 74172 | 133645 | Nielsen, Douglas M. | Junell & Associates, PLLC | 7:20-cv-58614-MCR-GRJ | |
| 74173 | 133654 | Noble, Jeffrey | Junell & Associates, PLLC | 7:20-cv-58643-MCR-GRJ | |
| 74174 | 133655 | Noble, Brett | Junell & Associates, PLLC | 7:20-cv-58646-MCR-GRJ | |
| 74175 | 133656 | Noble, Calvin | Junell & Associates, PLLC | 7:20-cv-58648-MCR-GRJ | |
| 74176 | 133657 | Noble, Tony | Junell & Associates, PLLC | 7:20-cv-58652-MCR-GRJ | |
| 74177 | 133658 | Nodes, Steven | Junell & Associates, PLLC | 7:20-cv-58656-MCR-GRJ | |
| 74178 | 133659 | Nokes, Wesley | Junell & Associates, PLLC | 7:20-cv-58657-MCR-GRJ | |
| 74179 | 133661 | Norman, Colgan | Junell & Associates, PLLC | 7:20-cv-58664-MCR-GRJ | |
| 74180 | 133663 | Norris, Andrew | Junell & Associates, PLLC | 7:20-cv-58670-MCR-GRJ | |
| 74181 | 133664 | Norris, Wade | Junell & Associates, PLLC | 7:20-cv-58673-MCR-GRJ | |
| 74182 | 133667 | Norris, George | Junell & Associates, PLLC | | 7:20-cv-58682-MCR-GRJ |
| 74183 | 133668 | Nottingham, Travis | Junell & Associates, PLLC | 7:20-cv-58686-MCR-GRJ | |
| 74184 | 133669 | Nowak, John | Junell & Associates, PLLC | 7:20-cv-58689-MCR-GRJ | |
| 74185 | 133670 | Nowell, Brian | Junell & Associates, PLLC | 7:20-cv-58692-MCR-GRJ | |
| 74186 | 133671 | Nugent, William | Junell & Associates, PLLC | 7:20-cv-58700-MCR-GRJ | |
| 74187 | 133672 | Nunez, Israel | Junell & Associates, PLLC | | 7:20-cv-58703-MCR-GRJ |
| 74188 | 133673 | Nunez, Ricardo | Junell & Associates, PLLC | 7:20-cv-58706-MCR-GRJ | |
| 74189 | 133674 | Nunez, Pablo | Junell & Associates, PLLC | 7:20-cv-58709-MCR-GRJ | |
| 74190 | 133676 | Nunley, Dwayne | Junell & Associates, PLLC | 7:20-cv-58713-MCR-GRJ | |
| 74191 | 133677 | Nunn, Michael | Junell & Associates, PLLC | | 7:20-cv-58716-MCR-GRJ |
| 74192 | 133679 | Nuwash, Daniel | Junell & Associates, PLLC | 7:20-cv-58722-MCR-GRJ | |
| 74193 | 133680 | Nwade, Ndubuisi | Junell & Associates, PLLC | | 7:20-cv-58724-MCR-GRJ |
| 74194 | 133682 | O'Connor, Allison | Junell & Associates, PLLC | | 7:21-cv-68333-MCR-GRJ |
| 74195 | 133684 | Oblisk, Charles | Junell & Associates, PLLC | 7:20-cv-58733-MCR-GRJ | |
| 74196 | 133688 | Ocasio, Richard | Junell & Associates, PLLC | 7:20-cv-58744-MCR-GRJ | |
| 74197 | 133690 | Ochoa, Jose | Junell & Associates, PLLC | 7:20-cv-58751-MCR-GRJ | |
| 74198 | 133692 | Oconnor, Donald | Junell & Associates, PLLC | | 7:20-cv-58757-MCR-GRJ |
| 74199 | 133693 | Odell, Jonathan | Junell & Associates, PLLC | 7:20-cv-58760-MCR-GRJ | |
| 74200 | 133694 | O'dell, Lee A | Junell & Associates, PLLC | 7:20-cv-58763-MCR-GRJ | |
| 74201 | 133695 | Odumuwagun, Tomilola | Junell & Associates, PLLC | 7:20-cv-58766-MCR-GRJ | |
| 74202 | 133696 | Oelrich, Matthew | Junell & Associates, PLLC | 7:20-cv-58769-MCR-GRJ | |
| 74203 | 133699 | Ogans, Bill | Junell & Associates, PLLC | 7:20-cv-58779-MCR-GRJ | |
| 74204 | 133701 | O'hara, Peter | Junell & Associates, PLLC | 7:20-cv-58784-MCR-GRJ | |
| 74205 | 133702 | Ohlinger, Shawn | Junell & Associates, PLLC | 7:20-cv-58787-MCR-GRJ | |
| 74206 | 133703 | Ohmstede, Martin | Junell & Associates, PLLC | 7:20-cv-58790-MCR-GRJ | |
| 74207 | 133704 | Ojeda, Raymond | Junell & Associates, PLLC | 7:20-cv-58793-MCR-GRJ | |
| 74208 | 133706 | Okeefe, John | Junell & Associates, PLLC | 7:20-cv-58804-MCR-GRJ | |
| 74209 | 133708 | Olden, Michael | Junell & Associates, PLLC | 7:20-cv-58828-MCR-GRJ | |
| 74210 | 133709 | O'leary, John | Junell & Associates, PLLC | 7:20-cv-58832-MCR-GRJ | |
| 74211 | 133710 | Olguin, Edgar | Junell & Associates, PLLC | 7:20-cv-58838-MCR-GRJ | |
| 74212 | 133711 | Oliphant, Randy | Junell & Associates, PLLC | 7:20-cv-58842-MCR-GRJ | |
| 74213 | 133712 | Oliver, Carmen | Junell & Associates, PLLC | 7:20-cv-58853-MCR-GRJ | |
| 74214 | 133717 | Ollie, Michael | Junell & Associates, PLLC | 7:20-cv-58878-MCR-GRJ | |
| 74215 | 133719 | Olmeda Cruz, Vicente | Junell & Associates, PLLC | 7:20-cv-58889-MCR-GRJ | |
| 74216 | 133720 | Olsen, Kanan | Junell & Associates, PLLC | 7:20-cv-58893-MCR-GRJ | |
| 74217 | 133722 | Olson, Shane | Junell & Associates, PLLC | | 7:20-cv-58901-MCR-GRJ |
| 74218 | 133724 | O'meara, Robert | Junell & Associates, PLLC | 7:20-cv-58910-MCR-GRJ | |
| 74219 | 133726 | Orantes, Byron | Junell & Associates, PLLC | 7:20-cv-58919-MCR-GRJ | |
| 74220 | 133727 | Oropeza, Mark | Junell & Associates, PLLC | 7:20-cv-58922-MCR-GRJ | |
| 74221 | 133728 | Orozco, Hugo | Junell & Associates, PLLC | 7:20-cv-58925-MCR-GRJ | |
| 74222 | 133732 | Ortega, Bernardo | Junell & Associates, PLLC | 7:20-cv-58938-MCR-GRJ | |
| 74223 | 133733 | Ortega, Nico | Junell & Associates, PLLC | 7:20-cv-58942-MCR-GRJ | |
| 74224 | 133736 | Ortiz, Tyechia | Junell & Associates, PLLC | 7:20-cv-58952-MCR-GRJ | |
| 74225 | 133739 | Ortiz, Daniel | Junell & Associates, PLLC | 7:20-cv-58964-MCR-GRJ | |
| 74226 | 133740 | Ortiz-Perez, Edgardo | Junell & Associates, PLLC | 7:20-cv-58968-MCR-GRJ | |
| 74227 | 133741 | Osbond, Dimikio | Junell & Associates, PLLC | 7:20-cv-58972-MCR-GRJ | |
| 74228 | 133742 | Osborn, Nick | Junell & Associates, PLLC | | 7:20-cv-58975-MCR-GRJ |
| 74229 | 133744 | Osborne, Joel | Junell & Associates, PLLC | 7:20-cv-58983-MCR-GRJ | |
| 74230 | 133745 | Osborne, Robert | Junell & Associates, PLLC | | 7:20-cv-58987-MCR-GRJ |
| 74231 | 133746 | Osborne, Benjamin | Junell & Associates, PLLC | | 7:20-cv-58990-MCR-GRJ |
| 74232 | 133747 | Osborne, Merlyn | Junell & Associates, PLLC | 7:20-cv-59518-MCR-GRJ | |
| 74233 | 133748 | Osgood, Duane | Junell & Associates, PLLC | 7:20-cv-59519-MCR-GRJ | |
| 74234 | 133749 | Oshukentan, Ayodele | Junell & Associates, PLLC | | 7:20-cv-59520-MCR-GRJ |
| 74235 | 133751 | Otoolle, Sean | Junell & Associates, PLLC | | 7:20-cv-59522-MCR-GRJ |
| 74236 | 133752 | Ottney, Chris | Junell & Associates, PLLC | 7:20-cv-59523-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74237 | 133753 | Oubda, Ariel | Junell & Associates, PLLC | 7:20-cv-59524-MCR-GRJ | |
| 74238 | 133754 | Ova, Nicholas | Junell & Associates, PLLC | 7:20-cv-59525-MCR-GRJ | |
| 74239 | 133755 | Owens, Akeva | Junell & Associates, PLLC | 7:20-cv-59526-MCR-GRJ | |
| 74240 | 133756 | OWENS, JAMES | Junell & Associates, PLLC | | 7:20-cv-59528-MCR-GRJ |
| 74241 | 133757 | Owens, Jason | Junell & Associates, PLLC | 7:20-cv-59529-MCR-GRJ | |
| 74242 | 133758 | Owens, Antony | Junell & Associates, PLLC | 7:20-cv-59530-MCR-GRJ | |
| 74243 | 133760 | Owens, Donte | Junell & Associates, PLLC | | 7:20-cv-59532-MCR-GRJ |
| 74244 | 133762 | Pacheco, John | Junell & Associates, PLLC | 7:20-cv-59534-MCR-GRJ | |
| 74245 | 133764 | Packer, Tony | Junell & Associates, PLLC | 7:20-cv-59536-MCR-GRJ | |
| 74246 | 133765 | Padula, David | Junell & Associates, PLLC | 7:20-cv-59537-MCR-GRJ | |
| 74247 | 133766 | Paez, Pablo | Junell & Associates, PLLC | 7:20-cv-59539-MCR-GRJ | |
| 74248 | 133767 | Pagan, John | Junell & Associates, PLLC | | 7:20-cv-59540-MCR-GRJ |
| 74249 | 133769 | Pagel, James M. | Junell & Associates, PLLC | 7:20-cv-59542-MCR-GRJ | |
| 74250 | 133773 | Palmer, Carl | Junell & Associates, PLLC | 7:20-cv-59548-MCR-GRJ | |
| 74251 | 133774 | Palmer, Richard | Junell & Associates, PLLC | 7:20-cv-59551-MCR-GRJ | |
| 74252 | 133776 | Palmer, Benjamin | Junell & Associates, PLLC | 7:20-cv-59555-MCR-GRJ | |
| 74253 | 133777 | Palmer, Lenare | Junell & Associates, PLLC | 7:20-cv-59557-MCR-GRJ | |
| 74254 | 133779 | Pantoja, Ruben | Junell & Associates, PLLC | 7:20-cv-59561-MCR-GRJ | |
| 74255 | 133780 | Pantoja, Gilberto | Junell & Associates, PLLC | 7:20-cv-59564-MCR-GRJ | |
| 74256 | 133783 | Pardue, Jillian | Junell & Associates, PLLC | 7:20-cv-59570-MCR-GRJ | |
| 74257 | 133787 | Pariseau, Brian | Junell & Associates, PLLC | | 7:20-cv-59579-MCR-GRJ |
| 74258 | 133788 | Parker, William | Junell & Associates, PLLC | 7:20-cv-59581-MCR-GRJ | |
| 74259 | 133790 | Parker, Adam | Junell & Associates, PLLC | 7:20-cv-59585-MCR-GRJ | |
| 74260 | 133791 | Parker, Elizabeth | Junell & Associates, PLLC | 7:20-cv-59587-MCR-GRJ | |
| 74261 | 133796 | Parr, Peter | Junell & Associates, PLLC | 7:20-cv-59598-MCR-GRJ | |
| 74262 | 133797 | Parra, Andrew | Junell & Associates, PLLC | 7:20-cv-59600-MCR-GRJ | |
| 74263 | 133799 | Parris, James | Junell & Associates, PLLC | 7:20-cv-59605-MCR-GRJ | |
| 74264 | 133801 | Parsons, George | Junell & Associates, PLLC | 7:20-cv-59609-MCR-GRJ | |
| 74265 | 133802 | Parsons, Ryan | Junell & Associates, PLLC | | 7:20-cv-59611-MCR-GRJ |
| 74266 | 133803 | Parsons, Melvin | Junell & Associates, PLLC | 7:20-cv-59613-MCR-GRJ | |
| 74267 | 133804 | Parsons, Jared | Junell & Associates, PLLC | 7:20-cv-59615-MCR-GRJ | |
| 74268 | 133805 | Partain, Timothy | Junell & Associates, PLLC | 7:20-cv-59618-MCR-GRJ | |
| 74269 | 133807 | Passano, Brendon | Junell & Associates, PLLC | | 7:20-cv-59622-MCR-GRJ |
| 74270 | 133808 | Pate, Shien | Junell & Associates, PLLC | 7:20-cv-59624-MCR-GRJ | |
| 74271 | 133811 | Patino-Corona, Jose | Junell & Associates, PLLC | 7:20-cv-59630-MCR-GRJ | |
| 74272 | 133812 | Patocka, Charles | Junell & Associates, PLLC | 7:20-cv-59632-MCR-GRJ | |
| 74273 | 133813 | Patterson, Dexter | Junell & Associates, PLLC | 7:20-cv-59635-MCR-GRJ | |
| 74274 | 133815 | Patterson, Derrick | Junell & Associates, PLLC | 7:20-cv-59639-MCR-GRJ | |
| 74275 | 133816 | Patterson, Mary | Junell & Associates, PLLC | 7:20-cv-59641-MCR-GRJ | |
| 74276 | 133817 | Patterson, Clinton | Junell & Associates, PLLC | 7:20-cv-59642-MCR-GRJ | |
| 74277 | 133818 | Patterson, Elias | Junell & Associates, PLLC | | 7:20-cv-59643-MCR-GRJ |
| 74278 | 133819 | PATTERSON, WILLIAM | Junell & Associates, PLLC | 7:20-cv-59644-MCR-GRJ | |
| 74279 | 133821 | Patterson, Gary | Junell & Associates, PLLC | 7:20-cv-59646-MCR-GRJ | |
| 74280 | 133823 | Paul, Alwin | Junell & Associates, PLLC | 7:20-cv-59651-MCR-GRJ | |
| 74281 | 133825 | Pavlov, Kirill | Junell & Associates, PLLC | 7:20-cv-59655-MCR-GRJ | |
| 74282 | 133826 | Payeur, Paul | Junell & Associates, PLLC | 7:20-cv-59657-MCR-GRJ | |
| 74283 | 133828 | Payne, Michael | Junell & Associates, PLLC | 7:20-cv-59662-MCR-GRJ | |
| 74284 | 133831 | Payton, Jeff | Junell & Associates, PLLC | 7:20-cv-59668-MCR-GRJ | |
| 74285 | 133832 | Payton, Philip | Junell & Associates, PLLC | 7:20-cv-59670-MCR-GRJ | |
| 74286 | 133835 | Paz, Abiel | Junell & Associates, PLLC | 7:20-cv-59677-MCR-GRJ | |
| 74287 | 133836 | Peace, Todd | Junell & Associates, PLLC | 7:20-cv-59679-MCR-GRJ | |
| 74288 | 133837 | Pearce, Charles | Junell & Associates, PLLC | 7:20-cv-59681-MCR-GRJ | |
| 74289 | 133838 | Pearson, Jori | Junell & Associates, PLLC | 7:20-cv-59683-MCR-GRJ | |
| 74290 | 133841 | Pearson, Jeremy | Junell & Associates, PLLC | 7:20-cv-59690-MCR-GRJ | |
| 74291 | 133842 | Peddy, Daniel | Junell & Associates, PLLC | 7:20-cv-59692-MCR-GRJ | |
| 74292 | 133844 | Pekovitch, Walter | Junell & Associates, PLLC | | 7:20-cv-30166-MCR-GRJ |
| 74293 | 133845 | Pelham, Crystal | Junell & Associates, PLLC | 7:20-cv-59697-MCR-GRJ | |
| 74294 | 133847 | Pellegrino, Daniel | Junell & Associates, PLLC | 7:20-cv-59701-MCR-GRJ | |
| 74295 | 133850 | Pena, Rolando | Junell & Associates, PLLC | 7:20-cv-59728-MCR-GRJ | |
| 74296 | 133851 | Pena, Jason A. | Junell & Associates, PLLC | 7:20-cv-59729-MCR-GRJ | |
| 74297 | 133852 | Pena, Alfred | Junell & Associates, PLLC | 7:20-cv-59730-MCR-GRJ | |
| 74298 | 133853 | Penalver, Noel | Junell & Associates, PLLC | 7:20-cv-59731-MCR-GRJ | |
| 74299 | 133854 | Pence, Roger | Junell & Associates, PLLC | 7:20-cv-59732-MCR-GRJ | |
| 74300 | 133855 | Pence, Justin | Junell & Associates, PLLC | 7:20-cv-59733-MCR-GRJ | |
| 74301 | 133856 | Pennington, Rethia | Junell & Associates, PLLC | 7:20-cv-59734-MCR-GRJ | |
| 74302 | 133857 | Penny, Brent | Junell & Associates, PLLC | 7:20-cv-59735-MCR-GRJ | |
| 74303 | 133859 | Pepin, Jeremiah | Junell & Associates, PLLC | 7:20-cv-59737-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 74304 | 133862 | Perciful, Michael | Junell & Associates, PLLC | | 7:20-cv-59740-MCR-GRJ |
| 74305 | 133863 | Perdomo, Michael | Junell & Associates, PLLC | 7:20-cv-59741-MCR-GRJ | |
| 74306 | 133864 | Pereda, Francisco | Junell & Associates, PLLC | 7:20-cv-59742-MCR-GRJ | |
| 74307 | 133865 | Perez, Daniel | Junell & Associates, PLLC | 7:20-cv-59743-MCR-GRJ | |
| 74308 | 133868 | PEREZ, MARIO | Junell & Associates, PLLC | 7:20-cv-59746-MCR-GRJ | |
| 74309 | 133869 | Perez, Jerry | Junell & Associates, PLLC | 7:20-cv-59747-MCR-GRJ | |
| 74310 | 133870 | Perez, Emmanuel | Junell & Associates, PLLC | 7:20-cv-59748-MCR-GRJ | |
| 74311 | 133871 | Perez, Walter | Junell & Associates, PLLC | 7:20-cv-59749-MCR-GRJ | |
| 74312 | 133872 | Perez, Andrew L. | Junell & Associates, PLLC | 7:20-cv-59750-MCR-GRJ | |
| 74313 | 133873 | Perez, Jacob | Junell & Associates, PLLC | 7:20-cv-59751-MCR-GRJ | |
| 74314 | 133874 | Perez, Giovanni | Junell & Associates, PLLC | 7:20-cv-59752-MCR-GRJ | |
| 74315 | 133876 | Perkins, Jonathon | Junell & Associates, PLLC | 7:20-cv-59754-MCR-GRJ | |
| 74316 | 133878 | Perkins, Brandon | Junell & Associates, PLLC | 7:20-cv-59756-MCR-GRJ | |
| 74317 | 133879 | Perkins, Jacob | Junell & Associates, PLLC | 7:20-cv-59757-MCR-GRJ | |
| 74318 | 133880 | Perkins, Timothy | Junell & Associates, PLLC | 7:20-cv-59758-MCR-GRJ | |
| 74319 | 133882 | Permann, Sean | Junell & Associates, PLLC | 7:20-cv-59760-MCR-GRJ | |
| 74320 | 133883 | Perrin, Patricia | Junell & Associates, PLLC | 7:20-cv-59761-MCR-GRJ | |
| 74321 | 133885 | Perrotti, Joseph | Junell & Associates, PLLC | 7:20-cv-59762-MCR-GRJ | |
| 74322 | 133887 | Perry, Steve | Junell & Associates, PLLC | 7:20-cv-59764-MCR-GRJ | |
| 74323 | 133888 | Perry, Vernon | Junell & Associates, PLLC | 7:20-cv-59765-MCR-GRJ | |
| 74324 | 133889 | Perry, Sarah | Junell & Associates, PLLC | 7:20-cv-59766-MCR-GRJ | |
| 74325 | 133892 | Perry, Terrence | Junell & Associates, PLLC | | 7:20-cv-59769-MCR-GRJ |
| 74326 | 133893 | Perry, Matthew | Junell & Associates, PLLC | 7:20-cv-59770-MCR-GRJ | |
| 74327 | 133896 | Perry, Latoya | Junell & Associates, PLLC | 7:20-cv-59775-MCR-GRJ | |
| 74328 | 133897 | Perry, Lamar | Junell & Associates, PLLC | | 7:20-cv-59777-MCR-GRJ |
| 74329 | 133898 | Perry, Jacob | Junell & Associates, PLLC | 7:20-cv-59779-MCR-GRJ | |
| 74330 | 133901 | Pertee, Ravonne | Junell & Associates, PLLC | 7:20-cv-59785-MCR-GRJ | |
| 74331 | 133902 | Peryea, Jeremy | Junell & Associates, PLLC | | 7:20-cv-59786-MCR-GRJ |
| 74332 | 133903 | Peters, Mary | Junell & Associates, PLLC | 7:20-cv-59788-MCR-GRJ | |
| 74333 | 133904 | Peters, Ryan | Junell & Associates, PLLC | 7:20-cv-59790-MCR-GRJ | |
| 74334 | 133907 | Peterson, Brett | Junell & Associates, PLLC | 7:20-cv-59796-MCR-GRJ | |
| 74335 | 133909 | Peterson, Dale | Junell & Associates, PLLC | 7:20-cv-59799-MCR-GRJ | |
| 74336 | 133910 | Peterson, Gary | Junell & Associates, PLLC | 7:20-cv-59801-MCR-GRJ | |
| 74337 | 133912 | Peterson, Terry | Junell & Associates, PLLC | | 7:20-cv-59805-MCR-GRJ |
| 74338 | 133913 | Peterson, Roger | Junell & Associates, PLLC | 7:20-cv-59807-MCR-GRJ | |
| 74339 | 133914 | Petrino, James | Junell & Associates, PLLC | 7:20-cv-59809-MCR-GRJ | |
| 74340 | 133915 | Petry, Austin | Junell & Associates, PLLC | | 7:20-cv-59810-MCR-GRJ |
| 74341 | 133916 | Pettigrew, Charles | Junell & Associates, PLLC | 7:20-cv-59812-MCR-GRJ | |
| 74342 | 133919 | Petty, James | Junell & Associates, PLLC | 7:20-cv-59818-MCR-GRJ | |
| 74343 | 133922 | Pharris, Anthony | Junell & Associates, PLLC | 7:20-cv-59823-MCR-GRJ | |
| 74344 | 133923 | Phelan, Ike | Junell & Associates, PLLC | 7:20-cv-59825-MCR-GRJ | |
| 74345 | 133924 | Phelps, Wilbur | Junell & Associates, PLLC | 7:20-cv-59827-MCR-GRJ | |
| 74346 | 133925 | Phelps, Jennifer | Junell & Associates, PLLC | | 7:20-cv-59829-MCR-GRJ |
| 74347 | 133927 | Philidor, Marshall | Junell & Associates, PLLC | 7:20-cv-59832-MCR-GRJ | |
| 74348 | 133928 | Phillips, Benjamin | Junell & Associates, PLLC | | 7:20-cv-59834-MCR-GRJ |
| 74349 | 133929 | Phillips, Jeffrey | Junell & Associates, PLLC | 7:20-cv-59836-MCR-GRJ | |
| 74350 | 133930 | Phillips, Laurice | Junell & Associates, PLLC | | 7:20-cv-59838-MCR-GRJ |
| 74351 | 133931 | Phillips, Sherry | Junell & Associates, PLLC | 7:20-cv-59840-MCR-GRJ | |
| 74352 | 133932 | Phillips, Darrell Andre | Junell & Associates, PLLC | | 7:20-cv-59842-MCR-GRJ |
| 74353 | 133933 | Phipps, Cypress | Junell & Associates, PLLC | 7:20-cv-59844-MCR-GRJ | |
| 74354 | 133934 | Phipps, Thomas | Junell & Associates, PLLC | 7:20-cv-59846-MCR-GRJ | |
| 74355 | 133935 | Pholkham, Pittsa | Junell & Associates, PLLC | 7:20-cv-59847-MCR-GRJ | |
| 74356 | 133936 | Piazza, Michael | Junell & Associates, PLLC | | 7:20-cv-59849-MCR-GRJ |
| 74357 | 133938 | Pickens, Desmond | Junell & Associates, PLLC | 7:20-cv-59853-MCR-GRJ | |
| 74358 | 133940 | Pickrell, Robert | Junell & Associates, PLLC | 7:20-cv-59857-MCR-GRJ | |
| 74359 | 133941 | Pierce, Joseph | Junell & Associates, PLLC | 7:20-cv-59858-MCR-GRJ | |
| 74360 | 133942 | Pierce, Bobby | Junell & Associates, PLLC | 7:20-cv-59860-MCR-GRJ | |
| 74361 | 133943 | Pierce, Joshua | Junell & Associates, PLLC | 7:20-cv-59862-MCR-GRJ | |
| 74362 | 133944 | Pierce, Devon | Junell & Associates, PLLC | 7:20-cv-59864-MCR-GRJ | |
| 74363 | 133945 | Pierce, Chris | Junell & Associates, PLLC | 7:20-cv-59866-MCR-GRJ | |
| 74364 | 133946 | Pierce, Cassius | Junell & Associates, PLLC | 7:20-cv-59868-MCR-GRJ | |
| 74365 | 133948 | Piernas, Kashawn | Junell & Associates, PLLC | 7:20-cv-59871-MCR-GRJ | |
| 74366 | 133949 | Pierre, Renel | Junell & Associates, PLLC | 7:20-cv-60125-MCR-GRJ | |
| 74367 | 133950 | Pierre, James | Junell & Associates, PLLC | 7:20-cv-60129-MCR-GRJ | |
| 74368 | 133951 | Pigott, Jonathon | Junell & Associates, PLLC | 7:20-cv-60137-MCR-GRJ | |
| 74369 | 133952 | Pilat, Dale | Junell & Associates, PLLC | 7:20-cv-60141-MCR-GRJ | |
| 74370 | 133953 | Pilon, Katie | Junell & Associates, PLLC | 7:20-cv-60145-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74371 | 133954 | Pilson, Amos | Junell & Associates, PLLC | 7:20-cv-60149-MCR-GRJ | |
| 74372 | 133959 | Pineda, Rueben | Junell & Associates, PLLC | 7:20-cv-60167-MCR-GRJ | |
| 74373 | 133960 | Pineda, Jocris | Junell & Associates, PLLC | | 7:20-cv-60171-MCR-GRJ |
| 74374 | 133961 | Pinell, Victor | Junell & Associates, PLLC | | 7:20-cv-60174-MCR-GRJ |
| 74375 | 133963 | Pinkney, Darius | Junell & Associates, PLLC | 7:20-cv-60181-MCR-GRJ | |
| 74376 | 133964 | Pino, Alexis | Junell & Associates, PLLC | 7:20-cv-60185-MCR-GRJ | |
| 74377 | 133965 | Pinto, Luis | Junell & Associates, PLLC | | 7:20-cv-60189-MCR-GRJ |
| 74378 | 133966 | Pipkin, Michael | Junell & Associates, PLLC | 7:20-cv-60193-MCR-GRJ | |
| 74379 | 133967 | Pippen, Benjamin | Junell & Associates, PLLC | 7:20-cv-60197-MCR-GRJ | |
| 74380 | 133968 | Pirrwitz, Logan | Junell & Associates, PLLC | | 7:20-cv-60200-MCR-GRJ |
| 74381 | 133969 | Pistore, Ralph J | Junell & Associates, PLLC | 7:20-cv-60203-MCR-GRJ | |
| 74382 | 133970 | Pitman, Andrew | Junell & Associates, PLLC | 7:20-cv-60206-MCR-GRJ | |
| 74383 | 133971 | PITTENGER, MARK | Junell & Associates, PLLC | 7:20-cv-60209-MCR-GRJ | |
| 74384 | 133973 | Pitts, Christopher | Junell & Associates, PLLC | 7:20-cv-60217-MCR-GRJ | |
| 74385 | 133974 | Pitz, Benjamin | Junell & Associates, PLLC | | 7:20-cv-60221-MCR-GRJ |
| 74386 | 133975 | Pitzonka, Michael | Junell & Associates, PLLC | | 7:20-cv-60225-MCR-GRJ |
| 74387 | 133976 | Pizarro, Raphael | Junell & Associates, PLLC | 7:20-cv-60229-MCR-GRJ | |
| 74388 | 133977 | Plamenco, Richard | Junell & Associates, PLLC | 7:20-cv-60234-MCR-GRJ | |
| 74389 | 133978 | Platt, Murry | Junell & Associates, PLLC | 7:20-cv-60238-MCR-GRJ | |
| 74390 | 133980 | Plummer, Mandy A | Junell & Associates, PLLC | 7:20-cv-60240-MCR-GRJ | |
| 74391 | 133984 | Pogue, Henry | Junell & Associates, PLLC | 7:20-cv-60256-MCR-GRJ | |
| 74392 | 133986 | Polhamus, Shawn | Junell & Associates, PLLC | 7:20-cv-60264-MCR-GRJ | |
| 74393 | 133987 | Polidan, Timothy | Junell & Associates, PLLC | 7:20-cv-60266-MCR-GRJ | |
| 74394 | 133989 | Polk, Derick | Junell & Associates, PLLC | 7:20-cv-60272-MCR-GRJ | |
| 74395 | 133990 | Polk, Chadwick | Junell & Associates, PLLC | 7:20-cv-60275-MCR-GRJ | |
| 74396 | 133991 | Polk, Myrle | Junell & Associates, PLLC | 7:20-cv-60279-MCR-GRJ | |
| 74397 | 133993 | Polson, Jeff | Junell & Associates, PLLC | 7:20-cv-60285-MCR-GRJ | |
| 74398 | 133994 | Polston, Robert | Junell & Associates, PLLC | 7:20-cv-60288-MCR-GRJ | |
| 74399 | 133995 | Poly, Stephen | Junell & Associates, PLLC | 7:20-cv-60290-MCR-GRJ | |
| 74400 | 133996 | Polzin, Jacques | Junell & Associates, PLLC | | 7:20-cv-60293-MCR-GRJ |
| 74401 | 133998 | Pompee, Marline | Junell & Associates, PLLC | 7:20-cv-60299-MCR-GRJ | |
| 74402 | 134000 | Poole, Sandra | Junell & Associates, PLLC | | 7:20-cv-60306-MCR-GRJ |
| 74403 | 134004 | Pope, William | Junell & Associates, PLLC | 7:20-cv-60323-MCR-GRJ | |
| 74404 | 134009 | Porter, Jason | Junell & Associates, PLLC | 7:20-cv-60342-MCR-GRJ | |
| 74405 | 134010 | Porter, Stephen | Junell & Associates, PLLC | 7:20-cv-61205-MCR-GRJ | |
| 74406 | 134012 | Porter, Keith | Junell & Associates, PLLC | 7:20-cv-61207-MCR-GRJ | |
| 74407 | 134013 | Porter, Lester | Junell & Associates, PLLC | | 7:20-cv-61208-MCR-GRJ |
| 74408 | 134014 | Portillo, Hector | Junell & Associates, PLLC | 7:20-cv-61209-MCR-GRJ | |
| 74409 | 134019 | Post, Elvin | Junell & Associates, PLLC | 7:20-cv-61214-MCR-GRJ | |
| 74410 | 134021 | Postell, Brandon | Junell & Associates, PLLC | | 7:20-cv-61218-MCR-GRJ |
| 74411 | 134022 | Pottard, Devontae | Junell & Associates, PLLC | 7:20-cv-61220-MCR-GRJ | |
| 74412 | 134023 | Potteiger, Benjamin | Junell & Associates, PLLC | 7:20-cv-61222-MCR-GRJ | |
| 74413 | 134025 | Potter, Joshua | Junell & Associates, PLLC | | 7:20-cv-61227-MCR-GRJ |
| 74414 | 134026 | Potters, Charles | Junell & Associates, PLLC | 7:20-cv-61230-MCR-GRJ | |
| 74415 | 134027 | Poulos, Daniel | Junell & Associates, PLLC | | 7:20-cv-61233-MCR-GRJ |
| 74416 | 134031 | Powell, Adam | Junell & Associates, PLLC | 7:20-cv-61244-MCR-GRJ | |
| 74417 | 134032 | Powell, Jamal | Junell & Associates, PLLC | 7:20-cv-61247-MCR-GRJ | |
| 74418 | 134034 | Powers, Johnny | Junell & Associates, PLLC | 7:20-cv-61253-MCR-GRJ | |
| 74419 | 134037 | Prater, Donald | Junell & Associates, PLLC | | 7:20-cv-61261-MCR-GRJ |
| 74420 | 134039 | Pratt, Pal Phancelia | Junell & Associates, PLLC | | 7:20-cv-61269-MCR-GRJ |
| 74421 | 134042 | Pretz, John | Junell & Associates, PLLC | 7:20-cv-61277-MCR-GRJ | |
| 74422 | 134043 | Price, Jason | Junell & Associates, PLLC | 7:20-cv-61280-MCR-GRJ | |
| 74423 | 134047 | Price, Bryant | Junell & Associates, PLLC | 7:20-cv-61291-MCR-GRJ | |
| 74424 | 134048 | Price, Shawn | Junell & Associates, PLLC | 7:20-cv-61294-MCR-GRJ | |
| 74425 | 134050 | Pridgen, James | Junell & Associates, PLLC | 7:20-cv-61301-MCR-GRJ | |
| 74426 | 134051 | Primus, Jean | Junell & Associates, PLLC | 7:20-cv-61304-MCR-GRJ | |
| 74427 | 134054 | Pritchett, Kristal | Junell & Associates, PLLC | 7:20-cv-61312-MCR-GRJ | |
| 74428 | 134056 | Proctor, Scott | Junell & Associates, PLLC | 7:20-cv-61318-MCR-GRJ | |
| 74429 | 134057 | Propst, Shane | Junell & Associates, PLLC | | 7:20-cv-61321-MCR-GRJ |
| 74430 | 134058 | Propst, Chris | Junell & Associates, PLLC | | 7:20-cv-61323-MCR-GRJ |
| 74431 | 134059 | Provenzano, Paul | Junell & Associates, PLLC | 7:20-cv-61326-MCR-GRJ | |
| 74432 | 134061 | Pruett, Nathan | Junell & Associates, PLLC | 7:20-cv-61332-MCR-GRJ | |
| 74433 | 134062 | Pruitt, Terrell | Junell & Associates, PLLC | | 7:20-cv-61335-MCR-GRJ |
| 74434 | 134064 | Pruitt, Greg | Junell & Associates, PLLC | 7:20-cv-61339-MCR-GRJ | |
| 74435 | 134065 | Pryce, Sharif | Junell & Associates, PLLC | 7:20-cv-61342-MCR-GRJ | |
| 74436 | 134066 | Pucan, Rommel | Junell & Associates, PLLC | 7:20-cv-61345-MCR-GRJ | |
| 74437 | 134067 | Puckerin, Tiana | Junell & Associates, PLLC | 7:20-cv-61348-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74438 | 134068 | Pulido, Edward | Junell & Associates, PLLC | | 7:20-cv-61351-MCR-GRJ |
| 74439 | 134069 | Pulley, Joseph | Junell & Associates, PLLC | | 7:20-cv-61354-MCR-GRJ |
| 74440 | 134071 | Purdie, Michael | Junell & Associates, PLLC | 7:20-cv-61359-MCR-GRJ | |
| 74441 | 134072 | Purdome, Gregory | Junell & Associates, PLLC | 7:20-cv-61362-MCR-GRJ | |
| 74442 | 134073 | Purdy, Ryan | Junell & Associates, PLLC | 7:20-cv-61365-MCR-GRJ | |
| 74443 | 134074 | Purnell, Wesley | Junell & Associates, PLLC | 7:20-cv-61368-MCR-GRJ | |
| 74444 | 134078 | Pyle, Wayne | Junell & Associates, PLLC | 7:20-cv-61379-MCR-GRJ | |
| 74445 | 134079 | Quarells, Taheesha | Junell & Associates, PLLC | | 7:20-cv-61381-MCR-GRJ |
| 74446 | 134080 | Quass, Kolby | Junell & Associates, PLLC | 7:20-cv-61384-MCR-GRJ | |
| 74447 | 134081 | Quessenberry, Joshua | Junell & Associates, PLLC | 7:20-cv-61387-MCR-GRJ | |
| 74448 | 134082 | Quick, Steven | Junell & Associates, PLLC | 7:20-cv-61390-MCR-GRJ | |
| 74449 | 134084 | Quiles, Steve | Junell & Associates, PLLC | 7:20-cv-61395-MCR-GRJ | |
| 74450 | 134087 | Quinn, Brian | Junell & Associates, PLLC | | 7:20-cv-61404-MCR-GRJ |
| 74451 | 134090 | Quintana, Andy | Junell & Associates, PLLC | 7:20-cv-61412-MCR-GRJ | |
| 74452 | 134093 | Quintero, Antonio | Junell & Associates, PLLC | | 7:20-cv-61421-MCR-GRJ |
| 74453 | 134095 | Quiroz, Armando | Junell & Associates, PLLC | 7:20-cv-61426-MCR-GRJ | |
| 74454 | 134096 | Quisenberry, Jack | Junell & Associates, PLLC | 7:20-cv-61429-MCR-GRJ | |
| 74455 | 134098 | Rader, James D | Junell & Associates, PLLC | 7:20-cv-61432-MCR-GRJ | |
| 74456 | 134100 | Radwanski, Eric | Junell & Associates, PLLC | 7:20-cv-61438-MCR-GRJ | |
| 74457 | 134101 | Raffield, Mike | Junell & Associates, PLLC | | 7:20-cv-61441-MCR-GRJ |
| 74458 | 134102 | Rainey, Glenn | Junell & Associates, PLLC | | 7:20-cv-61443-MCR-GRJ |
| 74459 | 134103 | Ralston, Wesley | Junell & Associates, PLLC | 7:20-cv-61446-MCR-GRJ | |
| 74460 | 134104 | Ramirez, Benyomis | Junell & Associates, PLLC | 7:20-cv-61449-MCR-GRJ | |
| 74461 | 134105 | Ramirez, Adam | Junell & Associates, PLLC | 7:20-cv-61452-MCR-GRJ | |
| 74462 | 134106 | Ramirez, Ryan | Junell & Associates, PLLC | 7:20-cv-61455-MCR-GRJ | |
| 74463 | 134107 | Ramirez, Mario | Junell & Associates, PLLC | 7:20-cv-61458-MCR-GRJ | |
| 74464 | 134108 | Ramirez, Bryan | Junell & Associates, PLLC | 7:20-cv-61460-MCR-GRJ | |
| 74465 | 134109 | Ramirez, Lisa | Junell & Associates, PLLC | 7:20-cv-61463-MCR-GRJ | |
| 74466 | 134110 | Ramirez, Gabriel | Junell & Associates, PLLC | 7:20-cv-61466-MCR-GRJ | |
| 74467 | 134111 | RAMIREZ, MIGUEL | Junell & Associates, PLLC | 7:20-cv-61469-MCR-GRJ | |
| 74468 | 134113 | RAMIREZ, ANGEL | Junell & Associates, PLLC | 7:20-cv-61477-MCR-GRJ | |
| 74469 | 134114 | Ramos, Julian | Junell & Associates, PLLC | 7:20-cv-61480-MCR-GRJ | |
| 74470 | 134115 | Ramos, Jose | Junell & Associates, PLLC | 7:20-cv-61484-MCR-GRJ | |
| 74471 | 134116 | Ramos, Jonathan | Junell & Associates, PLLC | | 7:20-cv-61489-MCR-GRJ |
| 74472 | 134118 | Ramos, Isidro | Junell & Associates, PLLC | 7:20-cv-61496-MCR-GRJ | |
| 74473 | 134119 | Ramos, Santos | Junell & Associates, PLLC | 7:20-cv-61500-MCR-GRJ | |
| 74474 | 134120 | Ramsey, Justin | Junell & Associates, PLLC | 7:20-cv-61504-MCR-GRJ | |
| 74475 | 134121 | Ramsey, Cody | Junell & Associates, PLLC | 7:20-cv-61508-MCR-GRJ | |
| 74476 | 134125 | Randall, Anthony | Junell & Associates, PLLC | 7:20-cv-61524-MCR-GRJ | |
| 74477 | 134127 | Randles, Robert | Junell & Associates, PLLC | 7:20-cv-61531-MCR-GRJ | |
| 74478 | 134129 | Rapp, Randy Dee | Junell & Associates, PLLC | 7:20-cv-61539-MCR-GRJ | |
| 74479 | 134131 | Rash, Noah | Junell & Associates, PLLC | | 7:20-cv-61543-MCR-GRJ |
| 74480 | 134132 | Rashley, Paul | Junell & Associates, PLLC | 7:20-cv-61548-MCR-GRJ | |
| 74481 | 134133 | Raspberry, Bryan | Junell & Associates, PLLC | 7:20-cv-61552-MCR-GRJ | |
| 74482 | 134134 | Rath, Cole | Junell & Associates, PLLC | 7:20-cv-61556-MCR-GRJ | |
| 74483 | 134139 | Rawlings, Robert | Junell & Associates, PLLC | 7:20-cv-61576-MCR-GRJ | |
| 74484 | 134140 | Rawlins, Brad | Junell & Associates, PLLC | 7:20-cv-61580-MCR-GRJ | |
| 74485 | 134141 | Rawls, Antwain | Junell & Associates, PLLC | 7:20-cv-61583-MCR-GRJ | |
| 74486 | 134142 | Ray, Thomas | Junell & Associates, PLLC | | 7:20-cv-61587-MCR-GRJ |
| 74487 | 134143 | Ray, John | Junell & Associates, PLLC | 7:20-cv-61591-MCR-GRJ | |
| 74488 | 134144 | Rayborn, Charles | Junell & Associates, PLLC | 7:20-cv-61595-MCR-GRJ | |
| 74489 | 134145 | Rayfield, Kenneth | Junell & Associates, PLLC | 7:20-cv-61599-MCR-GRJ | |
| 74490 | 134146 | Raymond, Keith | Junell & Associates, PLLC | | 7:20-cv-61603-MCR-GRJ |
| 74491 | 134147 | Rayner, Lloyd | Junell & Associates, PLLC | 7:20-cv-61607-MCR-GRJ | |
| 74492 | 134149 | Rea, Timothy | Junell & Associates, PLLC | 7:20-cv-61614-MCR-GRJ | |
| 74493 | 134150 | Read, Richard | Junell & Associates, PLLC | 7:20-cv-61618-MCR-GRJ | |
| 74494 | 134151 | Readman, John | Junell & Associates, PLLC | 7:20-cv-61623-MCR-GRJ | |
| 74495 | 134152 | Reagan, Lisa | Junell & Associates, PLLC | 7:20-cv-61627-MCR-GRJ | |
| 74496 | 134153 | Reardon, Rian | Junell & Associates, PLLC | | 7:20-cv-61631-MCR-GRJ |
| 74497 | 134154 | Rebuck, Thomas | Junell & Associates, PLLC | | 7:20-cv-61635-MCR-GRJ |
| 74498 | 134155 | Reckeweg, Brian | Junell & Associates, PLLC | 7:20-cv-61639-MCR-GRJ | |
| 74499 | 134156 | Reconnu, Dawn | Junell & Associates, PLLC | 7:20-cv-61642-MCR-GRJ | |
| 74500 | 134157 | Reddin, Kyle | Junell & Associates, PLLC | 7:20-cv-61645-MCR-GRJ | |
| 74501 | 134158 | Redding, Christopher | Junell & Associates, PLLC | 7:20-cv-61648-MCR-GRJ | |
| 74502 | 134159 | Redding, Daniel | Junell & Associates, PLLC | 7:20-cv-61651-MCR-GRJ | |
| 74503 | 134161 | Redmon, Caleb | Junell & Associates, PLLC | | 7:20-cv-61657-MCR-GRJ |
| 74504 | 134163 | Reed, Larance | Junell & Associates, PLLC | | 7:20-cv-61663-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 74505 | 134164 | Reed, Terry | Junell & Associates, PLLC | 7:20-cv-61666-MCR-GRJ | |
| 74506 | 134165 | Reed, Paul | Junell & Associates, PLLC | 7:20-cv-61670-MCR-GRJ | |
| 74507 | 134168 | Reefer, Casey | Junell & Associates, PLLC | 7:20-cv-61681-MCR-GRJ | |
| 74508 | 134169 | Rees, Samuel | Junell & Associates, PLLC | 7:20-cv-61685-MCR-GRJ | |
| 74509 | 134170 | REESE, Christopher | Junell & Associates, PLLC | 7:20-cv-61689-MCR-GRJ | |
| 74510 | 134172 | Reese, Ashley | Junell & Associates, PLLC | 7:20-cv-61697-MCR-GRJ | |
| 74511 | 134174 | Reeves, Steve | Junell & Associates, PLLC | 7:20-cv-61705-MCR-GRJ | |
| 74512 | 134175 | Reeves, Jonathan | Junell & Associates, PLLC | 7:20-cv-61709-MCR-GRJ | |
| 74513 | 134176 | Reeves, Joshua | Junell & Associates, PLLC | 7:20-cv-61713-MCR-GRJ | |
| 74514 | 134177 | Reeves, Preston | Junell & Associates, PLLC | 7:20-cv-61717-MCR-GRJ | |
| 74515 | 134179 | Regian, Zakery | Junell & Associates, PLLC | 7:20-cv-61723-MCR-GRJ | |
| 74516 | 134180 | Regis, Jason | Junell & Associates, PLLC | | 7:20-cv-61728-MCR-GRJ |
| 74517 | 134182 | Reich, John | Junell & Associates, PLLC | 7:20-cv-61736-MCR-GRJ | |
| 74518 | 134183 | Reich, Michael | Junell & Associates, PLLC | | 7:20-cv-61739-MCR-GRJ |
| 74519 | 134184 | Reich, Kenneth | Junell & Associates, PLLC | 7:20-cv-61742-MCR-GRJ | |
| 74520 | 134185 | Reichert, James | Junell & Associates, PLLC | 7:20-cv-61746-MCR-GRJ | |
| 74521 | 134186 | Reid, Vernon | Junell & Associates, PLLC | | 7:20-cv-61750-MCR-GRJ |
| 74522 | 134187 | Reier, Frederick | Junell & Associates, PLLC | 7:20-cv-61754-MCR-GRJ | |
| 74523 | 134188 | Reilly, Jared | Junell & Associates, PLLC | 7:20-cv-61758-MCR-GRJ | |
| 74524 | 134189 | Reinhart, Darren | Junell & Associates, PLLC | | 7:20-cv-61762-MCR-GRJ |
| 74525 | 134192 | Renner, Jesse | Junell & Associates, PLLC | 7:20-cv-61774-MCR-GRJ | |
| 74526 | 134193 | Repke, Neil | Junell & Associates, PLLC | 7:20-cv-61777-MCR-GRJ | |
| 74527 | 134195 | Retana, Guadalupe | Junell & Associates, PLLC | | 7:20-cv-61786-MCR-GRJ |
| 74528 | 134196 | Revere, George | Junell & Associates, PLLC | 7:20-cv-61792-MCR-GRJ | |
| 74529 | 134197 | Reyes, Ludwig | Junell & Associates, PLLC | 7:20-cv-61797-MCR-GRJ | |
| 74530 | 134198 | Reyes, Yessenia | Junell & Associates, PLLC | 7:20-cv-61802-MCR-GRJ | |
| 74531 | 134200 | Reyes, Mark | Junell & Associates, PLLC | | 7:20-cv-61806-MCR-GRJ |
| 74532 | 134201 | Vasquez, Brandon Reyes | Junell & Associates, PLLC | 7:20-cv-61811-MCR-GRJ | |
| 74533 | 134205 | Reynolds, Brian | Junell & Associates, PLLC | 7:20-cv-61829-MCR-GRJ | |
| 74534 | 134206 | Reynolds, Radee | Junell & Associates, PLLC | 7:20-cv-61834-MCR-GRJ | |
| 74535 | 134208 | Reynolds, Tim | Junell & Associates, PLLC | | 7:20-cv-61843-MCR-GRJ |
| 74536 | 134210 | Rhead, Chase | Junell & Associates, PLLC | | 7:20-cv-61853-MCR-GRJ |
| 74537 | 134211 | Rhodes, Michael | Junell & Associates, PLLC | 7:20-cv-61857-MCR-GRJ | |
| 74538 | 134212 | Rhodes, Carl | Junell & Associates, PLLC | 7:20-cv-61862-MCR-GRJ | |
| 74539 | 134217 | Rice, David | Junell & Associates, PLLC | 7:20-cv-62225-MCR-GRJ | |
| 74540 | 134218 | Rice, Ronald | Junell & Associates, PLLC | 7:20-cv-62228-MCR-GRJ | |
| 74541 | 134219 | Rice, Baron | Junell & Associates, PLLC | 7:20-cv-62231-MCR-GRJ | |
| 74542 | 134221 | Rich, Joseph | Junell & Associates, PLLC | 7:20-cv-62237-MCR-GRJ | |
| 74543 | 134222 | Richard, James | Junell & Associates, PLLC | 7:20-cv-62240-MCR-GRJ | |
| 74544 | 134225 | Richards, Daniel | Junell & Associates, PLLC | 7:20-cv-62248-MCR-GRJ | |
| 74545 | 134226 | Richards, Derek | Junell & Associates, PLLC | 7:20-cv-62251-MCR-GRJ | |
| 74546 | 134227 | Richards, George | Junell & Associates, PLLC | | 7:20-cv-62254-MCR-GRJ |
| 74547 | 134228 | Richardson, Gerald | Junell & Associates, PLLC | 7:20-cv-62257-MCR-GRJ | |
| 74548 | 134230 | Richardson, Timothy | Junell & Associates, PLLC | | 7:20-cv-62262-MCR-GRJ |
| 74549 | 134231 | Richardson, Joshua | Junell & Associates, PLLC | 7:20-cv-62264-MCR-GRJ | |
| 74550 | 134232 | Richardson, Erik | Junell & Associates, PLLC | 7:20-cv-62266-MCR-GRJ | |
| 74551 | 134233 | Richardson, Marlon | Junell & Associates, PLLC | | 7:20-cv-62268-MCR-GRJ |
| 74552 | 134234 | Richardson, John | Junell & Associates, PLLC | | 7:20-cv-62269-MCR-GRJ |
| 74553 | 134237 | Richie, Johnathan | Junell & Associates, PLLC | 7:20-cv-62275-MCR-GRJ | |
| 74554 | 134238 | Richmond, Laura | Junell & Associates, PLLC | 7:20-cv-62277-MCR-GRJ | |
| 74555 | 134239 | Ricker, Stephanie | Junell & Associates, PLLC | 7:20-cv-62278-MCR-GRJ | |
| 74556 | 134241 | Riddell, Casey | Junell & Associates, PLLC | 7:20-cv-62282-MCR-GRJ | |
| 74557 | 134243 | Riel, Jennifer | Junell & Associates, PLLC | 7:20-cv-62286-MCR-GRJ | |
| 74558 | 134248 | Riggs, William | Junell & Associates, PLLC | 7:20-cv-62295-MCR-GRJ | |
| 74559 | 134249 | Rigney, Zane | Junell & Associates, PLLC | 7:20-cv-62297-MCR-GRJ | |
| 74560 | 134251 | Riley, Christopher | Junell & Associates, PLLC | 7:20-cv-62300-MCR-GRJ | |
| 74561 | 134252 | Riley, John | Junell & Associates, PLLC | 7:20-cv-62302-MCR-GRJ | |
| 74562 | 134253 | Riley, Melissa | Junell & Associates, PLLC | 7:20-cv-62303-MCR-GRJ | |
| 74563 | 134255 | Riley, Donald W | Junell & Associates, PLLC | 7:20-cv-62305-MCR-GRJ | |
| 74564 | 134259 | Riley, Anthony | Junell & Associates, PLLC | | 7:20-cv-62309-MCR-GRJ |
| 74565 | 134260 | Rinck, Casey | Junell & Associates, PLLC | 7:20-cv-62310-MCR-GRJ | |
| 74566 | 134261 | Rincon, Santos | Junell & Associates, PLLC | 7:20-cv-62311-MCR-GRJ | |
| 74567 | 134263 | Rio, Walter | Junell & Associates, PLLC | 7:20-cv-62313-MCR-GRJ | |
| 74568 | 134264 | Riobe, Andre | Junell & Associates, PLLC | | 7:20-cv-62314-MCR-GRJ |
| 74569 | 134266 | Rios, Favian | Junell & Associates, PLLC | 7:20-cv-62316-MCR-GRJ | |
| 74570 | 134267 | Rios, David | Junell & Associates, PLLC | 7:20-cv-62317-MCR-GRJ | |
| 74571 | 134269 | Ritz, Paul | Junell & Associates, PLLC | | 7:20-cv-62319-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74572 | 134270 | Ritzke, Brian | Junell & Associates, PLLC | | 7:20-cv-62320-MCR-GRJ |
| 74573 | 134273 | Rivera, Martha | Junell & Associates, PLLC | 7:20-cv-62323-MCR-GRJ | |
| 74574 | 134274 | Rivera, Steven | Junell & Associates, PLLC | 7:20-cv-62324-MCR-GRJ | |
| 74575 | 134276 | Rivera, Tanya Mano | Junell & Associates, PLLC | 7:20-cv-62326-MCR-GRJ | |
| 74576 | 134279 | Rivera, Wayne | Junell & Associates, PLLC | | 7:20-cv-62329-MCR-GRJ |
| 74577 | 134280 | Rivera, Joshua | Junell & Associates, PLLC | 7:20-cv-62330-MCR-GRJ | |
| 74578 | 134281 | RIVERA, JOSE | Junell & Associates, PLLC | | 7:20-cv-62331-MCR-GRJ |
| 74579 | 134282 | Rivera, Juan | Junell & Associates, PLLC | | 7:20-cv-62332-MCR-GRJ |
| 74580 | 134283 | RIVERA, JORGE | Junell & Associates, PLLC | 7:20-cv-62333-MCR-GRJ | |
| 74581 | 134285 | Rivera, Raul | Junell & Associates, PLLC | 7:20-cv-62335-MCR-GRJ | |
| 74582 | 134286 | Rivera, Jayson | Junell & Associates, PLLC | 7:20-cv-62336-MCR-GRJ | |
| 74583 | 134287 | Rivero, Jorge | Junell & Associates, PLLC | 7:20-cv-62337-MCR-GRJ | |
| 74584 | 134288 | Rivers, Billy | Junell & Associates, PLLC | 7:20-cv-62338-MCR-GRJ | |
| 74585 | 134289 | Rivers, Roveechia | Junell & Associates, PLLC | 7:20-cv-62339-MCR-GRJ | |
| 74586 | 134291 | Roach, Ian | Junell & Associates, PLLC | 7:20-cv-62341-MCR-GRJ | |
| 74587 | 134294 | Roane, Michael | Junell & Associates, PLLC | 7:20-cv-62344-MCR-GRJ | |
| 74588 | 134295 | Roberson, Leslie | Junell & Associates, PLLC | 7:20-cv-62345-MCR-GRJ | |
| 74589 | 134296 | Roberson, David | Junell & Associates, PLLC | 7:20-cv-62346-MCR-GRJ | |
| 74590 | 134297 | Roberson, Amanda | Junell & Associates, PLLC | 7:20-cv-62347-MCR-GRJ | |
| 74591 | 134299 | Roberson, Javen | Junell & Associates, PLLC | 7:20-cv-62349-MCR-GRJ | |
| 74592 | 134303 | Roberts, Eric | Junell & Associates, PLLC | 7:20-cv-62352-MCR-GRJ | |
| 74593 | 134304 | Roberts, Joshua | Junell & Associates, PLLC | 7:20-cv-62353-MCR-GRJ | |
| 74594 | 134305 | Roberts, Joel | Junell & Associates, PLLC | 7:20-cv-62354-MCR-GRJ | |
| 74595 | 134306 | Roberts, Donny | Junell & Associates, PLLC | 7:20-cv-62355-MCR-GRJ | |
| 74596 | 134307 | Roberts, Gage | Junell & Associates, PLLC | 7:20-cv-62356-MCR-GRJ | |
| 74597 | 134308 | Roberts, Kenneth | Junell & Associates, PLLC | 7:20-cv-62357-MCR-GRJ | |
| 74598 | 134311 | ROBERTS, PAUL | Junell & Associates, PLLC | | 7:20-cv-62360-MCR-GRJ |
| 74599 | 134312 | Roberts, Steven | Junell & Associates, PLLC | 7:20-cv-62361-MCR-GRJ | |
| 74600 | 134313 | Roberts, Ian Charles | Junell & Associates, PLLC | 7:20-cv-62362-MCR-GRJ | |
| 74601 | 134314 | Roberts, Ray | Junell & Associates, PLLC | | 7:20-cv-62363-MCR-GRJ |
| 74602 | 134315 | Roberts, Steve | Junell & Associates, PLLC | 7:20-cv-62364-MCR-GRJ | |
| 74603 | 134317 | Robertson, Anthony | Junell & Associates, PLLC | 7:20-cv-62366-MCR-GRJ | |
| 74604 | 134319 | Robertson, Clinton | Junell & Associates, PLLC | 7:20-cv-62368-MCR-GRJ | |
| 74605 | 134320 | Robertson, Casey | Junell & Associates, PLLC | 7:20-cv-62369-MCR-GRJ | |
| 74606 | 134322 | Robertson, Steven | Junell & Associates, PLLC | 7:20-cv-62371-MCR-GRJ | |
| 74607 | 134323 | Robertson, James | Junell & Associates, PLLC | 7:20-cv-62372-MCR-GRJ | |
| 74608 | 134324 | Robichaux, Erik | Junell & Associates, PLLC | 7:20-cv-62373-MCR-GRJ | |
| 74609 | 134326 | Robins, Zachary | Junell & Associates, PLLC | | 7:20-cv-62375-MCR-GRJ |
| 74610 | 134328 | Robinson, Clarence | Junell & Associates, PLLC | 7:20-cv-62377-MCR-GRJ | |
| 74611 | 134330 | Robinson, Steven | Junell & Associates, PLLC | 7:20-cv-62379-MCR-GRJ | |
| 74612 | 134331 | Robinson, Joseph | Junell & Associates, PLLC | | 7:20-cv-62380-MCR-GRJ |
| 74613 | 134332 | Robinson, Federico | Junell & Associates, PLLC | 7:20-cv-62381-MCR-GRJ | |
| 74614 | 134333 | Robinson, Keith | Junell & Associates, PLLC | 7:20-cv-62382-MCR-GRJ | |
| 74615 | 134334 | Robinson, Beverly | Junell & Associates, PLLC | 7:20-cv-62383-MCR-GRJ | |
| 74616 | 134335 | Robinson, Larry | Junell & Associates, PLLC | 7:20-cv-62384-MCR-GRJ | |
| 74617 | 134343 | Robles, Tim | Junell & Associates, PLLC | 7:20-cv-62392-MCR-GRJ | |
| 74618 | 134344 | Roby, Trey | Junell & Associates, PLLC | 7:20-cv-62393-MCR-GRJ | |
| 74619 | 134345 | Rocha, Fernando | Junell & Associates, PLLC | 7:20-cv-62394-MCR-GRJ | |
| 74620 | 134349 | Rodengen, Sergio | Junell & Associates, PLLC | | 7:20-cv-62398-MCR-GRJ |
| 74621 | 134352 | Rodrigues, Jason | Junell & Associates, PLLC | 7:20-cv-62401-MCR-GRJ | |
| 74622 | 134354 | Rodriguez, Francisco | Junell & Associates, PLLC | | 7:20-cv-59924-MCR-GRJ |
| 74623 | 134355 | Rodriguez, Alex George | Junell & Associates, PLLC | | 7:20-cv-59927-MCR-GRJ |
| 74624 | 134358 | Rodriguez, Adrian | Junell & Associates, PLLC | 7:20-cv-30167-MCR-GRJ | |
| 74625 | 134359 | Rodriguez, Robert | Junell & Associates, PLLC | | 7:20-cv-59934-MCR-GRJ |
| 74626 | 134360 | Rodriguez, Christopher | Junell & Associates, PLLC | | 7:20-cv-59936-MCR-GRJ |
| 74627 | 134362 | Rodriguez, Mirna | Junell & Associates, PLLC | 7:20-cv-59940-MCR-GRJ | |
| 74628 | 134364 | RODRIGUEZ, JOSE | Junell & Associates, PLLC | 7:20-cv-59946-MCR-GRJ | |
| 74629 | 134367 | Rodriguez, Daniel | Junell & Associates, PLLC | 7:20-cv-59951-MCR-GRJ | |
| 74630 | 134369 | Rodriguez, Ariel | Junell & Associates, PLLC | 7:20-cv-59957-MCR-GRJ | |
| 74631 | 134372 | Rodriguez, Ismael | Junell & Associates, PLLC | 7:20-cv-59965-MCR-GRJ | |
| 74632 | 134374 | Rodriguez, Juan | Junell & Associates, PLLC | 7:20-cv-59971-MCR-GRJ | |
| 74633 | 134376 | Rodriguez, Heliberto | Junell & Associates, PLLC | 7:20-cv-59977-MCR-GRJ | |
| 74634 | 134378 | Rodriguez-Zaldana, Julian | Junell & Associates, PLLC | 7:20-cv-59980-MCR-GRJ | |
| 74635 | 134380 | Roebuck, Andrew | Junell & Associates, PLLC | 7:20-cv-59984-MCR-GRJ | |
| 74636 | 134381 | Roebuck, Sheridan | Junell & Associates, PLLC | 7:20-cv-59986-MCR-GRJ | |
| 74637 | 134383 | Rogers, Travis | Junell & Associates, PLLC | | 7:20-cv-59989-MCR-GRJ |
| 74638 | 134385 | Rogers, David | Junell & Associates, PLLC | | 7:20-cv-59993-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74639 | 134386 | Rogish, Jason | Junell & Associates, PLLC | 7:20-cv-59995-MCR-GRJ | |
| 74640 | 134387 | Rojas, Antonio | Junell & Associates, PLLC | 7:20-cv-59997-MCR-GRJ | |
| 74641 | 134388 | Rojo, Ruben | Junell & Associates, PLLC | 7:20-cv-59998-MCR-GRJ | |
| 74642 | 134389 | Roland, Johnny | Junell & Associates, PLLC | 7:20-cv-60000-MCR-GRJ | |
| 74643 | 134391 | Rollins, Byron | Junell & Associates, PLLC | | 7:20-cv-60004-MCR-GRJ |
| 74644 | 134392 | Rollins, Russell | Junell & Associates, PLLC | 7:20-cv-60006-MCR-GRJ | |
| 74645 | 134396 | Romig, Jeffery | Junell & Associates, PLLC | 7:20-cv-60013-MCR-GRJ | |
| 74646 | 134397 | Roncs, Eric | Junell & Associates, PLLC | 7:20-cv-60015-MCR-GRJ | |
| 74647 | 134398 | Rongey, Jesse | Junell & Associates, PLLC | 7:20-cv-60017-MCR-GRJ | |
| 74648 | 134399 | Rooney, Jeremiah | Junell & Associates, PLLC | 7:20-cv-60019-MCR-GRJ | |
| 74649 | 134400 | Rosales, Miguel | Junell & Associates, PLLC | 7:20-cv-60020-MCR-GRJ | |
| 74650 | 134402 | Rosario, Jorge | Junell & Associates, PLLC | 7:20-cv-60024-MCR-GRJ | |
| 74651 | 134403 | Rosario-Mercado, Guillermo | Junell & Associates, PLLC | 7:20-cv-60026-MCR-GRJ | |
| 74652 | 134404 | Rose, Tony | Junell & Associates, PLLC | 7:20-cv-60028-MCR-GRJ | |
| 74653 | 134405 | Rose, Owen | Junell & Associates, PLLC | 7:20-cv-60030-MCR-GRJ | |
| 74654 | 134406 | Rose, Francis | Junell & Associates, PLLC | 7:20-cv-60031-MCR-GRJ | |
| 74655 | 134407 | ROSE, MICHAEL | Junell & Associates, PLLC | 7:20-cv-60033-MCR-GRJ | |
| 74656 | 134408 | Rosenberg, Clayton | Junell & Associates, PLLC | 7:20-cv-60035-MCR-GRJ | |
| 74657 | 134409 | Rospos, Nicholas | Junell & Associates, PLLC | 7:20-cv-60037-MCR-GRJ | |
| 74658 | 134410 | Ross, Wendy | Junell & Associates, PLLC | 7:20-cv-60038-MCR-GRJ | |
| 74659 | 134411 | Ross, David | Junell & Associates, PLLC | 7:20-cv-60040-MCR-GRJ | |
| 74660 | 134412 | Ross, Stephen | Junell & Associates, PLLC | 7:20-cv-60042-MCR-GRJ | |
| 74661 | 134413 | Ross, Christopher | Junell & Associates, PLLC | 7:20-cv-60044-MCR-GRJ | |
| 74662 | 134414 | Ross, Jonathan | Junell & Associates, PLLC | 7:20-cv-60046-MCR-GRJ | |
| 74663 | 134416 | Rosser, David | Junell & Associates, PLLC | | 7:20-cv-60049-MCR-GRJ |
| 74664 | 134417 | Roth, Wade | Junell & Associates, PLLC | 7:20-cv-60051-MCR-GRJ | |
| 74665 | 134419 | Roth, Jason | Junell & Associates, PLLC | 7:20-cv-60055-MCR-GRJ | |
| 74666 | 134420 | Rothanzl, Troy | Junell & Associates, PLLC | 7:20-cv-60056-MCR-GRJ | |
| 74667 | 134421 | Rotzoll, Thomas | Junell & Associates, PLLC | 7:20-cv-60058-MCR-GRJ | |
| 74668 | 134424 | Rowe, David | Junell & Associates, PLLC | 7:20-cv-60064-MCR-GRJ | |
| 74669 | 134427 | FELTS, ROY | Junell & Associates, PLLC | 7:20-cv-60069-MCR-GRJ | |
| 74670 | 134431 | Rozell, James | Junell & Associates, PLLC | 7:20-cv-60076-MCR-GRJ | |
| 74671 | 134433 | Rubin, David | Junell & Associates, PLLC | 7:20-cv-60080-MCR-GRJ | |
| 74672 | 134434 | Rubink, Cliff | Junell & Associates, PLLC | 7:20-cv-60082-MCR-GRJ | |
| 74673 | 134436 | Ruble, Wesley | Junell & Associates, PLLC | | 7:20-cv-60086-MCR-GRJ |
| 74674 | 134437 | Rudnicki, Brandon | Junell & Associates, PLLC | 7:20-cv-60089-MCR-GRJ | |
| 74675 | 134441 | Ruiz, Robert | Junell & Associates, PLLC | | 7:20-cv-60099-MCR-GRJ |
| 74676 | 134443 | Ruiz, Joshua | Junell & Associates, PLLC | 7:20-cv-60105-MCR-GRJ | |
| 74677 | 134444 | Rule, Raymond | Junell & Associates, PLLC | | 7:20-cv-60108-MCR-GRJ |
| 74678 | 134445 | Rummel, Richard | Junell & Associates, PLLC | 7:20-cv-60110-MCR-GRJ | |
| 74679 | 134448 | Rupprecht, Ryan | Junell & Associates, PLLC | 7:20-cv-60118-MCR-GRJ | |
| 74680 | 134449 | Rush, William | Junell & Associates, PLLC | 7:20-cv-60121-MCR-GRJ | |
| 74681 | 134450 | Rusinko, William | Junell & Associates, PLLC | | 7:20-cv-60124-MCR-GRJ |
| 74682 | 134451 | Rusk, Travis | Junell & Associates, PLLC | 7:20-cv-60126-MCR-GRJ | |
| 74683 | 134452 | RUSSELL, MICHAEL | Junell & Associates, PLLC | 7:20-cv-60130-MCR-GRJ | |
| 74684 | 134453 | Russell, Michael Gordon | Junell & Associates, PLLC | 7:20-cv-60133-MCR-GRJ | |
| 74685 | 134455 | Russell, Martin | Junell & Associates, PLLC | 7:20-cv-60140-MCR-GRJ | |
| 74686 | 134456 | Russell, Chad | Junell & Associates, PLLC | 7:20-cv-60143-MCR-GRJ | |
| 74687 | 134457 | Russo, David John | Junell & Associates, PLLC | 7:20-cv-60146-MCR-GRJ | |
| 74688 | 134458 | Rustad, Michael | Junell & Associates, PLLC | 7:20-cv-60150-MCR-GRJ | |
| 74689 | 134459 | Rutledge, Dereck | Junell & Associates, PLLC | 7:20-cv-60154-MCR-GRJ | |
| 74690 | 134460 | Rutledge, Sandra | Junell & Associates, PLLC | 7:20-cv-60158-MCR-GRJ | |
| 74691 | 134462 | Ryder, Johnathan | Junell & Associates, PLLC | 7:20-cv-60164-MCR-GRJ | |
| 74692 | 134463 | Ryder, Philip | Junell & Associates, PLLC | 7:20-cv-60168-MCR-GRJ | |
| 74693 | 134464 | Rynn, John | Junell & Associates, PLLC | 7:20-cv-60172-MCR-GRJ | |
| 74694 | 134466 | Ortiz, Mario Saavedra | Junell & Associates, PLLC | 7:20-cv-60176-MCR-GRJ | |
| 74695 | 134467 | Sabo, Tyler | Junell & Associates, PLLC | 7:20-cv-60180-MCR-GRJ | |
| 74696 | 134468 | Sack, David | Junell & Associates, PLLC | 7:20-cv-60184-MCR-GRJ | |
| 74697 | 134470 | Sacoco, Christopher | Junell & Associates, PLLC | 7:20-cv-60190-MCR-GRJ | |
| 74698 | 134472 | Saenz, Javier | Junell & Associates, PLLC | 7:20-cv-60198-MCR-GRJ | |
| 74699 | 134473 | Safi, Nadir | Junell & Associates, PLLC | 7:20-cv-60202-MCR-GRJ | |
| 74700 | 134474 | Saintil, Manoushka | Junell & Associates, PLLC | | 7:20-cv-60205-MCR-GRJ |
| 74701 | 134475 | Sakson, Michael | Junell & Associates, PLLC | | 7:20-cv-60208-MCR-GRJ |
| 74702 | 134476 | Salamo, Mualia | Junell & Associates, PLLC | 7:20-cv-60211-MCR-GRJ | |
| 74703 | 134477 | Salas, Luis | Junell & Associates, PLLC | 7:20-cv-60214-MCR-GRJ | |
| 74704 | 134480 | Salazar, Miguel | Junell & Associates, PLLC | 7:20-cv-60226-MCR-GRJ | |
| 74705 | 134481 | Salcido, Mario | Junell & Associates, PLLC | | 7:20-cv-60230-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74706 | 134483 | Salinas, Jorge | Junell & Associates, PLLC | 7:20-cv-60235-MCR-GRJ | |
| 74707 | 134486 | Sallee, Nichole | Junell & Associates, PLLC | | 7:20-cv-60247-MCR-GRJ |
| 74708 | 134487 | Salmos, Aljay | Junell & Associates, PLLC | | 7:20-cv-60251-MCR-GRJ |
| 74709 | 134488 | Sambuco, Steven | Junell & Associates, PLLC | 7:20-cv-60255-MCR-GRJ | |
| 74710 | 134491 | Samuels, Gregory | Junell & Associates, PLLC | 7:20-cv-60265-MCR-GRJ | |
| 74711 | 134492 | Samuelson, Ryan | Junell & Associates, PLLC | 7:20-cv-60268-MCR-GRJ | |
| 74712 | 134495 | SANCHEZ, LUIS | Junell & Associates, PLLC | 7:20-cv-60276-MCR-GRJ | |
| 74713 | 134496 | Sanchez, Aundrey | Junell & Associates, PLLC | 7:20-cv-60278-MCR-GRJ | |
| 74714 | 134498 | Sanchez, Hugo | Junell & Associates, PLLC | 7:20-cv-60284-MCR-GRJ | |
| 74715 | 134499 | SANCHEZ, LUIS | Junell & Associates, PLLC | 7:20-cv-60286-MCR-GRJ | |
| 74716 | 134500 | Sanders, David | Junell & Associates, PLLC | 7:20-cv-60289-MCR-GRJ | |
| 74717 | 134501 | Sanders, Kristopher | Junell & Associates, PLLC | | 7:20-cv-60292-MCR-GRJ |
| 74718 | 134502 | Sanders, Robert | Junell & Associates, PLLC | | 7:20-cv-60295-MCR-GRJ |
| 74719 | 134503 | Sanders, Frank | Junell & Associates, PLLC | 7:20-cv-60298-MCR-GRJ | |
| 74720 | 134505 | Sanders, Danny | Junell & Associates, PLLC | 7:20-cv-60303-MCR-GRJ | |
| 74721 | 134507 | Sanderson, Sam | Junell & Associates, PLLC | 7:20-cv-60310-MCR-GRJ | |
| 74722 | 134508 | Sandi, Sama | Junell & Associates, PLLC | 7:20-cv-60314-MCR-GRJ | |
| 74723 | 134509 | Sandi, Don | Junell & Associates, PLLC | 7:20-cv-60318-MCR-GRJ | |
| 74724 | 134510 | Sandifer, Paul | Junell & Associates, PLLC | 7:20-cv-60322-MCR-GRJ | |
| 74725 | 134511 | Sandoval, Jason | Junell & Associates, PLLC | 7:20-cv-60325-MCR-GRJ | |
| 74726 | 134513 | Sanes, James | Junell & Associates, PLLC | 7:20-cv-60333-MCR-GRJ | |
| 74727 | 134514 | Sanford, Kristie | Junell & Associates, PLLC | 7:20-cv-60337-MCR-GRJ | |
| 74728 | 134516 | Sanger, Clinton | Junell & Associates, PLLC | | 7:20-cv-60345-MCR-GRJ |
| 74729 | 134517 | Sansbury, Jeremy | Junell & Associates, PLLC | 7:20-cv-60348-MCR-GRJ | |
| 74730 | 134519 | Sansone, Anthony | Junell & Associates, PLLC | 7:20-cv-60353-MCR-GRJ | |
| 74731 | 134520 | Santamaria, Juan | Junell & Associates, PLLC | 7:20-cv-60356-MCR-GRJ | |
| 74732 | 134522 | Santiago, Carlos | Junell & Associates, PLLC | 7:20-cv-60362-MCR-GRJ | |
| 74733 | 134526 | Santos, Gilbert | Junell & Associates, PLLC | 7:20-cv-60373-MCR-GRJ | |
| 74734 | 134527 | Santos, Nathan | Junell & Associates, PLLC | 7:20-cv-60376-MCR-GRJ | |
| 74735 | 134528 | Sapp, Miguel | Junell & Associates, PLLC | 7:20-cv-60379-MCR-GRJ | |
| 74736 | 134529 | Sapp, Joshua | Junell & Associates, PLLC | | 7:20-cv-60382-MCR-GRJ |
| 74737 | 134531 | Sargent, Jonathan | Junell & Associates, PLLC | 7:20-cv-60387-MCR-GRJ | |
| 74738 | 134533 | Sartorius, Michell | Junell & Associates, PLLC | 7:20-cv-60393-MCR-GRJ | |
| 74739 | 134534 | Sauceda, Angel | Junell & Associates, PLLC | 7:20-cv-60396-MCR-GRJ | |
| 74740 | 134536 | Saulog, Sherman | Junell & Associates, PLLC | 7:20-cv-60401-MCR-GRJ | |
| 74741 | 134539 | Gomez, Joseph Savage | Junell & Associates, PLLC | 7:20-cv-60407-MCR-GRJ | |
| 74742 | 134540 | Sawyer, Thomas | Junell & Associates, PLLC | 7:20-cv-60410-MCR-GRJ | |
| 74743 | 134541 | Sayre, Christian | Junell & Associates, PLLC | 7:20-cv-60413-MCR-GRJ | |
| 74744 | 134542 | Scanlan, Jim | Junell & Associates, PLLC | 7:20-cv-60416-MCR-GRJ | |
| 74745 | 134545 | Scarbrough, Dillon | Junell & Associates, PLLC | 7:20-cv-60424-MCR-GRJ | |
| 74746 | 134546 | Scarpino, Sara | Junell & Associates, PLLC | 7:20-cv-60427-MCR-GRJ | |
| 74747 | 134547 | Scates, Khalid | Junell & Associates, PLLC | 7:20-cv-60429-MCR-GRJ | |
| 74748 | 134550 | Schaefer, Daniel | Junell & Associates, PLLC | 7:20-cv-60437-MCR-GRJ | |
| 74749 | 134551 | Schaeffer, Paul | Junell & Associates, PLLC | 7:20-cv-60440-MCR-GRJ | |
| 74750 | 134552 | Scharf, David | Junell & Associates, PLLC | 7:20-cv-60443-MCR-GRJ | |
| 74751 | 134553 | Scharf, Billy | Junell & Associates, PLLC | 7:20-cv-60446-MCR-GRJ | |
| 74752 | 134554 | Schaub, Daniel | Junell & Associates, PLLC | 7:20-cv-60449-MCR-GRJ | |
| 74753 | 134555 | Schaul, Kyle | Junell & Associates, PLLC | 7:20-cv-60452-MCR-GRJ | |
| 74754 | 134557 | Scher, Greg | Junell & Associates, PLLC | 7:20-cv-60458-MCR-GRJ | |
| 74755 | 134559 | Scheuermann, Peter | Junell & Associates, PLLC | 7:20-cv-60464-MCR-GRJ | |
| 74756 | 134561 | Schlesinger, David | Junell & Associates, PLLC | 7:20-cv-60470-MCR-GRJ | |
| 74757 | 134562 | Schlitter, Travis | Junell & Associates, PLLC | 7:20-cv-60473-MCR-GRJ | |
| 74758 | 134564 | Schmaltz, William | Junell & Associates, PLLC | 7:20-cv-60478-MCR-GRJ | |
| 74759 | 134567 | Schmidt, Roger | Junell & Associates, PLLC | 7:20-cv-60487-MCR-GRJ | |
| 74760 | 134568 | Schmidt, Michael | Junell & Associates, PLLC | 7:20-cv-60490-MCR-GRJ | |
| 74761 | 134569 | Schmidt, Thomas | Junell & Associates, PLLC | 7:20-cv-60493-MCR-GRJ | |
| 74762 | 134570 | Schmidt, Eric | Junell & Associates, PLLC | 7:20-cv-60495-MCR-GRJ | |
| 74763 | 134572 | Schmitz, Ken | Junell & Associates, PLLC | 7:20-cv-60500-MCR-GRJ | |
| 74764 | 134573 | Schneider, Jeffrey | Junell & Associates, PLLC | 7:20-cv-60503-MCR-GRJ | |
| 74765 | 134575 | Schoeppe, Michael | Junell & Associates, PLLC | 7:20-cv-60508-MCR-GRJ | |
| 74766 | 134576 | Schoff, Jeremiah | Junell & Associates, PLLC | 7:20-cv-60511-MCR-GRJ | |
| 74767 | 134577 | Schreiber, Daniel | Junell & Associates, PLLC | 7:20-cv-60514-MCR-GRJ | |
| 74768 | 134580 | Schuh, Kathy | Junell & Associates, PLLC | 7:20-cv-60523-MCR-GRJ | |
| 74769 | 134581 | Schuler, Anthony | Junell & Associates, PLLC | 7:20-cv-60526-MCR-GRJ | |
| 74770 | 134585 | Schuyler, Daniel | Junell & Associates, PLLC | 7:20-cv-60539-MCR-GRJ | |
| 74771 | 134586 | Schwappach, Gerald | Junell & Associates, PLLC | 7:20-cv-60542-MCR-GRJ | |
| 74772 | 134587 | Schwartz, Lucas | Junell & Associates, PLLC | 7:20-cv-60546-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74773 | 134589 | Scoggins, Robert | Junell & Associates, PLLC | 7:20-cv-60553-MCR-GRJ | |
| 74774 | 134590 | Scott, David | Junell & Associates, PLLC | 7:20-cv-60557-MCR-GRJ | |
| 74775 | 134591 | Scott, Royce | Junell & Associates, PLLC | 7:20-cv-60561-MCR-GRJ | |
| 74776 | 134592 | Scott, Marcus | Junell & Associates, PLLC | 7:20-cv-60565-MCR-GRJ | |
| 74777 | 134593 | Scott, Manuel | Junell & Associates, PLLC | 7:20-cv-60570-MCR-GRJ | |
| 74778 | 134594 | Scott, Leroy | Junell & Associates, PLLC | 7:20-cv-60573-MCR-GRJ | |
| 74779 | 134595 | Scott, Earnest | Junell & Associates, PLLC | 7:20-cv-60577-MCR-GRJ | |
| 74780 | 134596 | Scott, Rodney | Junell & Associates, PLLC | 7:20-cv-60581-MCR-GRJ | |
| 74781 | 134599 | Scruggs, Martin | Junell & Associates, PLLC | 7:20-cv-60593-MCR-GRJ | |
| 74782 | 134600 | SEAL, JACK ANTHONY | Junell & Associates, PLLC | | 7:20-cv-60597-MCR-GRJ |
| 74783 | 134601 | Seals, Keir | Junell & Associates, PLLC | 7:20-cv-60601-MCR-GRJ | |
| 74784 | 134602 | Seals, Deron | Junell & Associates, PLLC | | 7:20-cv-60604-MCR-GRJ |
| 74785 | 134603 | Seals, Skylar | Junell & Associates, PLLC | 7:20-cv-60608-MCR-GRJ | |
| 74786 | 134606 | Sears, Jeremy | Junell & Associates, PLLC | 7:20-cv-60620-MCR-GRJ | |
| 74787 | 134607 | Sebazco, Angelo | Junell & Associates, PLLC | 7:20-cv-60624-MCR-GRJ | |
| 74788 | 134609 | Schnert, Edward | Junell & Associates, PLLC | 7:20-cv-60631-MCR-GRJ | |
| 74789 | 134610 | Seigel, David | Junell & Associates, PLLC | 7:20-cv-60635-MCR-GRJ | |
| 74790 | 134611 | Seigler, William | Junell & Associates, PLLC | | 7:20-cv-60639-MCR-GRJ |
| 74791 | 134613 | Sekiziyivu, Musa Kiggundu | Junell & Associates, PLLC | 7:20-cv-60647-MCR-GRJ | |
| 74792 | 134614 | Self, Wadeus | Junell & Associates, PLLC | | 7:20-cv-60650-MCR-GRJ |
| 74793 | 134615 | Sellers, Luke Andrew | Junell & Associates, PLLC | 7:20-cv-60655-MCR-GRJ | |
| 74794 | 134616 | Sellers, Ronald | Junell & Associates, PLLC | | 7:20-cv-60659-MCR-GRJ |
| 74795 | 134619 | Sentz, Robert | Junell & Associates, PLLC | 7:20-cv-60670-MCR-GRJ | |
| 74796 | 134620 | Sequeira, Keinar | Junell & Associates, PLLC | 7:20-cv-60674-MCR-GRJ | |
| 74797 | 134622 | Sergi, Joseph | Junell & Associates, PLLC | 7:20-cv-60682-MCR-GRJ | |
| 74798 | 134623 | Serra, Guillermo | Junell & Associates, PLLC | 7:20-cv-60685-MCR-GRJ | |
| 74799 | 134624 | Serrano, Ely | Junell & Associates, PLLC | 7:20-cv-60690-MCR-GRJ | |
| 74800 | 134625 | Servin, Joe | Junell & Associates, PLLC | 7:20-cv-60693-MCR-GRJ | |
| 74801 | 134626 | Settles, Jeff | Junell & Associates, PLLC | 7:20-cv-60697-MCR-GRJ | |
| 74802 | 134628 | Seward, Michael | Junell & Associates, PLLC | 7:20-cv-60705-MCR-GRJ | |
| 74803 | 134629 | Sewell, Matthew | Junell & Associates, PLLC | 7:20-cv-60709-MCR-GRJ | |
| 74804 | 134630 | Sexton, Scotty | Junell & Associates, PLLC | | 7:20-cv-60713-MCR-GRJ |
| 74805 | 134631 | Seyler, Matthew | Junell & Associates, PLLC | 7:20-cv-60717-MCR-GRJ | |
| 74806 | 134632 | Seymour, Tyler | Junell & Associates, PLLC | 7:20-cv-60720-MCR-GRJ | |
| 74807 | 134633 | Shack, Vincent | Junell & Associates, PLLC | | 7:20-cv-60724-MCR-GRJ |
| 74808 | 134635 | Shaffer, Joshua | Junell & Associates, PLLC | 7:20-cv-60732-MCR-GRJ | |
| 74809 | 134636 | SHAFFER, RICHARD | Junell & Associates, PLLC | 7:20-cv-60736-MCR-GRJ | |
| 74810 | 134637 | Shaffer, Dale | Junell & Associates, PLLC | 7:20-cv-60740-MCR-GRJ | |
| 74811 | 134638 | Shanks, Jonathan | Junell & Associates, PLLC | 7:20-cv-60744-MCR-GRJ | |
| 74812 | 134639 | Shanks, Marquez | Junell & Associates, PLLC | | 7:20-cv-60747-MCR-GRJ |
| 74813 | 134641 | Shanyfelt, John | Junell & Associates, PLLC | | 7:20-cv-60755-MCR-GRJ |
| 74814 | 134644 | Shaw, Demetrius | Junell & Associates, PLLC | 7:20-cv-60766-MCR-GRJ | |
| 74815 | 134645 | Shaw, Andrew | Junell & Associates, PLLC | 7:20-cv-60770-MCR-GRJ | |
| 74816 | 134646 | Shaw, Jonathan | Junell & Associates, PLLC | | 7:20-cv-60774-MCR-GRJ |
| 74817 | 134648 | Shea, Dirk | Junell & Associates, PLLC | 7:20-cv-60782-MCR-GRJ | |
| 74818 | 134649 | Shearing, Kevin | Junell & Associates, PLLC | | 7:20-cv-60786-MCR-GRJ |
| 74819 | 134650 | Sheats, Bradley | Junell & Associates, PLLC | 7:20-cv-60790-MCR-GRJ | |
| 74820 | 134653 | Shelby, Joe | Junell & Associates, PLLC | 7:20-cv-60798-MCR-GRJ | |
| 74821 | 134654 | Sheldon, John | Junell & Associates, PLLC | | 7:20-cv-60802-MCR-GRJ |
| 74822 | 134655 | Shell, Michael Scott | Junell & Associates, PLLC | 7:20-cv-60806-MCR-GRJ | |
| 74823 | 134656 | Shelley, Joshua | Junell & Associates, PLLC | 7:20-cv-60810-MCR-GRJ | |
| 74824 | 134660 | Shelton, Karl | Junell & Associates, PLLC | 7:20-cv-30169-MCR-GRJ | |
| 74825 | 134661 | Shenault, Edward | Junell & Associates, PLLC | 7:20-cv-60824-MCR-GRJ | |
| 74826 | 134662 | Shenk, Thomas | Junell & Associates, PLLC | 7:20-cv-60827-MCR-GRJ | |
| 74827 | 134663 | Sheridan, Ezekiel | Junell & Associates, PLLC | 7:20-cv-60830-MCR-GRJ | |
| 74828 | 134664 | Sherman, Darrell | Junell & Associates, PLLC | 7:20-cv-60833-MCR-GRJ | |
| 74829 | 134666 | Shick, Christopher Alan | Junell & Associates, PLLC | 7:20-cv-60839-MCR-GRJ | |
| 74830 | 134667 | Shiflett, Jonathan | Junell & Associates, PLLC | 7:20-cv-60842-MCR-GRJ | |
| 74831 | 134669 | Shike, Jacob | Junell & Associates, PLLC | 7:20-cv-60848-MCR-GRJ | |
| 74832 | 134674 | Shoemaker, Paul | Junell & Associates, PLLC | 7:20-cv-60859-MCR-GRJ | |
| 74833 | 134675 | Showman, Daniel | Junell & Associates, PLLC | 7:20-cv-60861-MCR-GRJ | |
| 74834 | 134679 | Shuler, Jeffrey | Junell & Associates, PLLC | 7:20-cv-60869-MCR-GRJ | |
| 74835 | 134680 | Shull, Lester | Junell & Associates, PLLC | | 7:20-cv-60872-MCR-GRJ |
| 74836 | 134681 | Shultz, Christopher | Junell & Associates, PLLC | 7:20-cv-60874-MCR-GRJ | |
| 74837 | 134682 | Shumaker, Charles | Junell & Associates, PLLC | 7:20-cv-60876-MCR-GRJ | |
| 74838 | 134683 | Shuman, Clifton D. | Junell & Associates, PLLC | | 7:20-cv-60878-MCR-GRJ |
| 74839 | 134684 | Sibley, James | Junell & Associates, PLLC | | 7:20-cv-60880-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74840 | 134688 | Sierra, Leroy | Junell & Associates, PLLC | 7:20-cv-60888-MCR-GRJ | |
| 74841 | 134691 | Sigmon, Christopher | Junell & Associates, PLLC | 7:20-cv-60894-MCR-GRJ | |
| 74842 | 134692 | Signor, Joseph | Junell & Associates, PLLC | 7:20-cv-60896-MCR-GRJ | |
| 74843 | 134693 | Signor, Frank | Junell & Associates, PLLC | 7:20-cv-60898-MCR-GRJ | |
| 74844 | 134695 | Silbaugh, Chris | Junell & Associates, PLLC | 7:20-cv-60902-MCR-GRJ | |
| 74845 | 134696 | Silva, Wacey | Junell & Associates, PLLC | 7:20-cv-60904-MCR-GRJ | |
| 74846 | 134698 | Simcho, Chris | Junell & Associates, PLLC | 7:20-cv-60908-MCR-GRJ | |
| 74847 | 134699 | Simmons, Tim | Junell & Associates, PLLC | 7:20-cv-60910-MCR-GRJ | |
| 74848 | 134700 | Simmons, Michael | Junell & Associates, PLLC | 7:20-cv-60912-MCR-GRJ | |
| 74849 | 134701 | Simmons, William | Junell & Associates, PLLC | 7:20-cv-60914-MCR-GRJ | |
| 74850 | 134703 | Simmons, Jarrod | Junell & Associates, PLLC | 7:20-cv-60918-MCR-GRJ | |
| 74851 | 134704 | Simmons, Marde | Junell & Associates, PLLC | 7:20-cv-60920-MCR-GRJ | |
| 74852 | 134705 | Simmons, Robert | Junell & Associates, PLLC | 7:20-cv-60922-MCR-GRJ | |
| 74853 | 134706 | Simmons, Rosalisha | Junell & Associates, PLLC | 7:20-cv-60924-MCR-GRJ | |
| 74854 | 134707 | Simon, Alan | Junell & Associates, PLLC | 7:20-cv-60926-MCR-GRJ | |
| 74855 | 134708 | Simon, Shane | Junell & Associates, PLLC | | 7:20-cv-60928-MCR-GRJ |
| 74856 | 134710 | Simon, Jeffrey | Junell & Associates, PLLC | 7:20-cv-60933-MCR-GRJ | |
| 74857 | 134711 | Simonette, Jason | Junell & Associates, PLLC | 7:20-cv-60935-MCR-GRJ | |
| 74858 | 134716 | Simpson, Spencer | Junell & Associates, PLLC | 7:20-cv-60945-MCR-GRJ | |
| 74859 | 134718 | Simpson, Howard A | Junell & Associates, PLLC | | 7:20-cv-60949-MCR-GRJ |
| 74860 | 134719 | Simpson, Anthony | Junell & Associates, PLLC | | 7:20-cv-60951-MCR-GRJ |
| 74861 | 134721 | Simpson, Marvin | Junell & Associates, PLLC | 7:20-cv-60955-MCR-GRJ | |
| 74862 | 134722 | Simpson, Randall | Junell & Associates, PLLC | | 7:20-cv-60957-MCR-GRJ |
| 74863 | 134723 | Sims, Tim | Junell & Associates, PLLC | 7:20-cv-60959-MCR-GRJ | |
| 74864 | 134724 | Sims, Malcolm | Junell & Associates, PLLC | 7:20-cv-60961-MCR-GRJ | |
| 74865 | 134727 | Sinclair, Douglas | Junell & Associates, PLLC | 7:20-cv-60967-MCR-GRJ | |
| 74866 | 134728 | Sinclair, James | Junell & Associates, PLLC | 7:20-cv-60969-MCR-GRJ | |
| 74867 | 134729 | Sinkiewicz, Eric | Junell & Associates, PLLC | 7:20-cv-60972-MCR-GRJ | |
| 74868 | 134731 | Sipp, George | Junell & Associates, PLLC | 7:20-cv-60976-MCR-GRJ | |
| 74869 | 134732 | Sisco, Dusty | Junell & Associates, PLLC | 7:20-cv-60978-MCR-GRJ | |
| 74870 | 134733 | Sisler, Lester | Junell & Associates, PLLC | 7:20-cv-60980-MCR-GRJ | |
| 74871 | 134734 | Sisneros, Tiffany | Junell & Associates, PLLC | | 7:20-cv-60982-MCR-GRJ |
| 74872 | 134735 | Sisterhen, James | Junell & Associates, PLLC | 7:20-cv-60984-MCR-GRJ | |
| 74873 | 134737 | Sizemore, Christopher | Junell & Associates, PLLC | | 7:20-cv-60988-MCR-GRJ |
| 74874 | 134740 | Skokowski, Nick | Junell & Associates, PLLC | 7:20-cv-60994-MCR-GRJ | |
| 74875 | 134743 | Skrok, Bart | Junell & Associates, PLLC | 7:20-cv-61000-MCR-GRJ | |
| 74876 | 134744 | Slack, Steve | Junell & Associates, PLLC | 7:20-cv-61002-MCR-GRJ | |
| 74877 | 134746 | Slater, Kevin | Junell & Associates, PLLC | 7:20-cv-61006-MCR-GRJ | |
| 74878 | 134747 | Slaven, Anthony | Junell & Associates, PLLC | 7:20-cv-61008-MCR-GRJ | |
| 74879 | 134748 | Slaymaker, Joel | Junell & Associates, PLLC | | 7:20-cv-61010-MCR-GRJ |
| 74880 | 134749 | Sledge, Timothy | Junell & Associates, PLLC | 7:20-cv-61012-MCR-GRJ | |
| 74881 | 134750 | Slusher, Jesse | Junell & Associates, PLLC | 7:20-cv-61014-MCR-GRJ | |
| 74882 | 134751 | Sluss, William | Junell & Associates, PLLC | 7:20-cv-61016-MCR-GRJ | |
| 74883 | 134753 | Small, Vincent | Junell & Associates, PLLC | 7:20-cv-61020-MCR-GRJ | |
| 74884 | 134754 | Small, Roderick | Junell & Associates, PLLC | | 7:20-cv-61022-MCR-GRJ |
| 74885 | 134755 | Smalling, Francis | Junell & Associates, PLLC | 7:20-cv-61024-MCR-GRJ | |
| 74886 | 134756 | Smaltz, Jason | Junell & Associates, PLLC | 7:20-cv-61026-MCR-GRJ | |
| 74887 | 134757 | Smartt, Joseph | Junell & Associates, PLLC | 7:20-cv-61028-MCR-GRJ | |
| 74888 | 134759 | Smikle, Marlon | Junell & Associates, PLLC | 7:20-cv-61033-MCR-GRJ | |
| 74889 | 134760 | Smiley, Sam | Junell & Associates, PLLC | | 7:20-cv-61035-MCR-GRJ |
| 74890 | 134762 | Smith, Keith | Junell & Associates, PLLC | | 7:20-cv-61037-MCR-GRJ |
| 74891 | 134764 | Smith, Joel | Junell & Associates, PLLC | 7:20-cv-61041-MCR-GRJ | |
| 74892 | 134765 | Smith, Dustin | Junell & Associates, PLLC | | 7:20-cv-61043-MCR-GRJ |
| 74893 | 134766 | Smith, Jonathan | Junell & Associates, PLLC | 7:20-cv-61045-MCR-GRJ | |
| 74894 | 134767 | SMITH, JOSHUA | Junell & Associates, PLLC | 7:20-cv-61047-MCR-GRJ | |
| 74895 | 134768 | SMITH, MARCUS | Junell & Associates, PLLC | 7:20-cv-61049-MCR-GRJ | |
| 74896 | 134769 | Smith, Terrinita | Junell & Associates, PLLC | 7:20-cv-61051-MCR-GRJ | |
| 74897 | 134770 | SMITH, ERIC | Junell & Associates, PLLC | 7:20-cv-61053-MCR-GRJ | |
| 74898 | 134771 | Smith, Chandler | Junell & Associates, PLLC | 7:20-cv-61055-MCR-GRJ | |
| 74899 | 134772 | Smith, Guy | Junell & Associates, PLLC | 7:20-cv-61057-MCR-GRJ | |
| 74900 | 134773 | Smith, Dustin | Junell & Associates, PLLC | 7:20-cv-61059-MCR-GRJ | |
| 74901 | 134774 | Smith, Silas | Junell & Associates, PLLC | 7:20-cv-61061-MCR-GRJ | |
| 74902 | 134775 | Smith, Collin | Junell & Associates, PLLC | 7:20-cv-61063-MCR-GRJ | |
| 74903 | 134776 | Smith, Leroy | Junell & Associates, PLLC | | 7:20-cv-61065-MCR-GRJ |
| 74904 | 134777 | Smith, Jeff | Junell & Associates, PLLC | 7:20-cv-61067-MCR-GRJ | |
| 74905 | 134778 | Smith, Oliver | Junell & Associates, PLLC | 7:20-cv-61069-MCR-GRJ | |
| 74906 | 134780 | Smith, Matthew M | Junell & Associates, PLLC | 7:20-cv-61073-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74907 | 134782 | Smith, Tyson | Junell & Associates, PLLC | 7:20-cv-61077-MCR-GRJ | |
| 74908 | 134784 | SMITH, SHAWN | Junell & Associates, PLLC | | 7:20-cv-61081-MCR-GRJ |
| 74909 | 134787 | Smith, Jason | Junell & Associates, PLLC | 7:20-cv-61087-MCR-GRJ | |
| 74910 | 134789 | Smith, Ronald | Junell & Associates, PLLC | 7:20-cv-61091-MCR-GRJ | |
| 74911 | 134790 | Smith, Alex | Junell & Associates, PLLC | 7:20-cv-61093-MCR-GRJ | |
| 74912 | 134791 | Smith, Kenneth | Junell & Associates, PLLC | 7:20-cv-61095-MCR-GRJ | |
| 74913 | 134792 | Smith, Christopher | Junell & Associates, PLLC | 7:20-cv-61097-MCR-GRJ | |
| 74914 | 134795 | SMITH, BILLY | Junell & Associates, PLLC | 7:20-cv-61103-MCR-GRJ | |
| 74915 | 134796 | SMITH, JOSHUA | Junell & Associates, PLLC | 7:20-cv-61105-MCR-GRJ | |
| 74916 | 134799 | Smith, Leon | Junell & Associates, PLLC | 7:20-cv-61111-MCR-GRJ | |
| 74917 | 134801 | Smith, Lesa | Junell & Associates, PLLC | 7:20-cv-61115-MCR-GRJ | |
| 74918 | 134804 | Smith, Whitnie | Junell & Associates, PLLC | 7:20-cv-61121-MCR-GRJ | |
| 74919 | 134807 | SMITH, BRANDON | Junell & Associates, PLLC | | 7:20-cv-61128-MCR-GRJ |
| 74920 | 134810 | SMITH, TERRY | Junell & Associates, PLLC | 7:20-cv-61134-MCR-GRJ | |
| 74921 | 134812 | Smith, Jimmy | Junell & Associates, PLLC | 7:20-cv-61138-MCR-GRJ | |
| 74922 | 134813 | Smith, Franklin | Junell & Associates, PLLC | 7:20-cv-61140-MCR-GRJ | |
| 74923 | 134814 | Smith, Robert | Junell & Associates, PLLC | | 7:20-cv-61142-MCR-GRJ |
| 74924 | 134815 | Smith, Jay | Junell & Associates, PLLC | 7:20-cv-61144-MCR-GRJ | |
| 74925 | 134816 | Smith, Kip | Junell & Associates, PLLC | 7:20-cv-61146-MCR-GRJ | |
| 74926 | 134818 | Smith, Jeffery | Junell & Associates, PLLC | 7:20-cv-61150-MCR-GRJ | |
| 74927 | 134819 | Smith, Cory | Junell & Associates, PLLC | 7:20-cv-61152-MCR-GRJ | |
| 74928 | 134820 | Smith, Christopher Meeker | Junell & Associates, PLLC | | 7:20-cv-61154-MCR-GRJ |
| 74929 | 134822 | Smith, Jason | Junell & Associates, PLLC | 7:20-cv-61158-MCR-GRJ | |
| 74930 | 134823 | Smith, Adanie | Junell & Associates, PLLC | 7:20-cv-61160-MCR-GRJ | |
| 74931 | 134824 | Smith, Marquette | Junell & Associates, PLLC | 7:20-cv-61162-MCR-GRJ | |
| 74932 | 134825 | SMITH, NATHAN | Junell & Associates, PLLC | 7:20-cv-61164-MCR-GRJ | |
| 74933 | 134826 | Smith, Oranthal | Junell & Associates, PLLC | 7:20-cv-61166-MCR-GRJ | |
| 74934 | 134828 | SMITH, CRAIG | Junell & Associates, PLLC | | 7:20-cv-61170-MCR-GRJ |
| 74935 | 134829 | Smith, Seth | Junell & Associates, PLLC | 7:20-cv-61172-MCR-GRJ | |
| 74936 | 134830 | Smith, Henry | Junell & Associates, PLLC | 7:20-cv-61174-MCR-GRJ | |
| 74937 | 134831 | Smith, David | Junell & Associates, PLLC | 7:20-cv-61176-MCR-GRJ | |
| 74938 | 134832 | Smith, James | Junell & Associates, PLLC | 7:20-cv-61177-MCR-GRJ | |
| 74939 | 134833 | SMITH, CODY | Junell & Associates, PLLC | 7:20-cv-61178-MCR-GRJ | |
| 74940 | 134835 | Smith, Derrick | Junell & Associates, PLLC | 7:20-cv-61180-MCR-GRJ | |
| 74941 | 134838 | Smith, Damien | Junell & Associates, PLLC | 7:20-cv-61183-MCR-GRJ | |
| 74942 | 134840 | Smith, Franklin | Junell & Associates, PLLC | 7:20-cv-61185-MCR-GRJ | |
| 74943 | 134842 | Smith-lyon, Jeff | Junell & Associates, PLLC | 7:20-cv-61187-MCR-GRJ | |
| 74944 | 134846 | Snead, Shaun | Junell & Associates, PLLC | 7:20-cv-61191-MCR-GRJ | |
| 74945 | 134848 | Snider, Stephen | Junell & Associates, PLLC | | 7:20-cv-61193-MCR-GRJ |
| 74946 | 134849 | Snider, Elisha | Junell & Associates, PLLC | 7:20-cv-61194-MCR-GRJ | |
| 74947 | 134852 | Snoddy, Donald | Junell & Associates, PLLC | 7:20-cv-61197-MCR-GRJ | |
| 74948 | 134853 | Snow, Michael | Junell & Associates, PLLC | 7:20-cv-61198-MCR-GRJ | |
| 74949 | 134855 | Snowden, Matthew Lavelle | Junell & Associates, PLLC | | 7:20-cv-61200-MCR-GRJ |
| 74950 | 134856 | Snyder, Benjamin | Junell & Associates, PLLC | 7:20-cv-61201-MCR-GRJ | |
| 74951 | 134857 | Snyder, James | Junell & Associates, PLLC | 7:20-cv-61202-MCR-GRJ | |
| 74952 | 134858 | Snyder, Jeff | Junell & Associates, PLLC | 7:20-cv-61203-MCR-GRJ | |
| 74953 | 134859 | Snyder, Craig | Junell & Associates, PLLC | 7:20-cv-61204-MCR-GRJ | |
| 74954 | 134861 | SNYDER, DONALD | Junell & Associates, PLLC | 7:20-cv-62459-MCR-GRJ | |
| 74955 | 134862 | Snyder, Tommy | Junell & Associates, PLLC | 7:20-cv-62461-MCR-GRJ | |
| 74956 | 134864 | Sobaski, Paul | Junell & Associates, PLLC | 7:20-cv-62465-MCR-GRJ | |
| 74957 | 134868 | Solomon, David | Junell & Associates, PLLC | 7:20-cv-62472-MCR-GRJ | |
| 74958 | 134869 | Somai, Ismail | Junell & Associates, PLLC | | 7:20-cv-62474-MCR-GRJ |
| 74959 | 134870 | Sommer, Carl | Junell & Associates, PLLC | 7:20-cv-62475-MCR-GRJ | |
| 74960 | 134871 | Sommers, Steven | Junell & Associates, PLLC | 7:20-cv-62477-MCR-GRJ | |
| 74961 | 134872 | Sonethavilay, Michael | Junell & Associates, PLLC | 7:20-cv-62479-MCR-GRJ | |
| 74962 | 134873 | Sookdeo, Soondar | Junell & Associates, PLLC | 7:20-cv-62481-MCR-GRJ | |
| 74963 | 134876 | Sotelo, Raul | Junell & Associates, PLLC | | 7:20-cv-62486-MCR-GRJ |
| 74964 | 134877 | Soto, David | Junell & Associates, PLLC | | 7:20-cv-62488-MCR-GRJ |
| 74965 | 134878 | Soto, Daniel | Junell & Associates, PLLC | 7:20-cv-62490-MCR-GRJ | |
| 74966 | 134879 | Soto, Teresa | Junell & Associates, PLLC | 7:20-cv-62492-MCR-GRJ | |
| 74967 | 134880 | Soto, Carlos | Junell & Associates, PLLC | 7:20-cv-62494-MCR-GRJ | |
| 74968 | 134881 | Sotomayor, Jeanette | Junell & Associates, PLLC | 7:20-cv-62495-MCR-GRJ | |
| 74969 | 134883 | South, Eric | Junell & Associates, PLLC | | 7:20-cv-62499-MCR-GRJ |
| 74970 | 134884 | Southern, Dennis | Junell & Associates, PLLC | 7:20-cv-62501-MCR-GRJ | |
| 74971 | 134886 | Southmayd, Jayson | Junell & Associates, PLLC | 7:20-cv-62504-MCR-GRJ | |
| 74972 | 134887 | Sowell, Lonzie | Junell & Associates, PLLC | 7:20-cv-62506-MCR-GRJ | |
| 74973 | 134888 | Sowell, Wayne | Junell & Associates, PLLC | 7:20-cv-62508-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74974 | 134892 | Sparks, Marc | Junell & Associates, PLLC | | 7:20-cv-62515-MCR-GRJ |
| 74975 | 134896 | Spears, Veronica | Junell & Associates, PLLC | 7:20-cv-62522-MCR-GRJ | |
| 74976 | 134898 | Spencer, Mark | Junell & Associates, PLLC | 7:20-cv-62526-MCR-GRJ | |
| 74977 | 134899 | Spencer, Jeffery | Junell & Associates, PLLC | 7:20-cv-62528-MCR-GRJ | |
| 74978 | 134900 | Spencer, Andrew | Junell & Associates, PLLC | | 7:20-cv-62530-MCR-GRJ |
| 74979 | 134901 | Spencer, Steve | Junell & Associates, PLLC | 7:20-cv-62532-MCR-GRJ | |
| 74980 | 134904 | Spill, Kelly | Junell & Associates, PLLC | 7:20-cv-62537-MCR-GRJ | |
| 74981 | 134905 | Spittler, Travis James | Junell & Associates, PLLC | | 7:20-cv-62539-MCR-GRJ |
| 74982 | 134906 | Spivey, Tanease | Junell & Associates, PLLC | | 7:20-cv-62541-MCR-GRJ |
| 74983 | 134907 | Spivey, Ellen | Junell & Associates, PLLC | 7:20-cv-62542-MCR-GRJ | |
| 74984 | 134908 | Spohn, Steven | Junell & Associates, PLLC | 7:20-cv-62544-MCR-GRJ | |
| 74985 | 134911 | Spooner, Lorne | Junell & Associates, PLLC | 7:20-cv-62550-MCR-GRJ | |
| 74986 | 134912 | Sportsman, Matt | Junell & Associates, PLLC | 7:20-cv-30171-MCR-GRJ | |
| 74987 | 134913 | Spradlin, Chadwick | Junell & Associates, PLLC | 7:20-cv-62551-MCR-GRJ | |
| 74988 | 134914 | Sprague, Shawn | Junell & Associates, PLLC | 7:20-cv-62553-MCR-GRJ | |
| 74989 | 134915 | Spratt, James | Junell & Associates, PLLC | | 7:20-cv-62555-MCR-GRJ |
| 74990 | 134916 | Sprekelmeyer, Jeff | Junell & Associates, PLLC | | 7:20-cv-62557-MCR-GRJ |
| 74991 | 134917 | Spring, Derick Jerome | Junell & Associates, PLLC | 7:20-cv-62559-MCR-GRJ | |
| 74992 | 134918 | Springer, Stephen | Junell & Associates, PLLC | 7:20-cv-62560-MCR-GRJ | |
| 74993 | 134919 | Sprowl, Steven | Junell & Associates, PLLC | 7:20-cv-62562-MCR-GRJ | |
| 74994 | 134920 | Spurgin, Jason | Junell & Associates, PLLC | 7:20-cv-62564-MCR-GRJ | |
| 74995 | 134923 | Stafford, Jeremy | Junell & Associates, PLLC | 7:20-cv-62566-MCR-GRJ | |
| 74996 | 134924 | Stafford, Christopher | Junell & Associates, PLLC | 7:20-cv-62568-MCR-GRJ | |
| 74997 | 134926 | Staley, Rausheid | Junell & Associates, PLLC | 7:20-cv-62571-MCR-GRJ | |
| 74998 | 134928 | Stallings, Brandon | Junell & Associates, PLLC | 7:20-cv-62575-MCR-GRJ | |
| 74999 | 134929 | Stallworth, Maze | Junell & Associates, PLLC | 7:20-cv-62577-MCR-GRJ | |
| 75000 | 134930 | Stamey, John | Junell & Associates, PLLC | | 7:20-cv-62578-MCR-GRJ |
| 75001 | 134931 | Stamper, Reginald | Junell & Associates, PLLC | 7:20-cv-62580-MCR-GRJ | |
| 75002 | 134936 | Stanley, Michael | Junell & Associates, PLLC | 7:20-cv-62589-MCR-GRJ | |
| 75003 | 134939 | Starkey, James | Junell & Associates, PLLC | 7:20-cv-62595-MCR-GRJ | |
| 75004 | 134941 | Starvaggi, Justin | Junell & Associates, PLLC | 7:20-cv-62598-MCR-GRJ | |
| 75005 | 134943 | Steele, Larry | Junell & Associates, PLLC | | 7:20-cv-62605-MCR-GRJ |
| 75006 | 134945 | Steele, Tracy | Junell & Associates, PLLC | 7:20-cv-62610-MCR-GRJ | |
| 75007 | 134946 | Steen, Kyle | Junell & Associates, PLLC | 7:20-cv-62613-MCR-GRJ | |
| 75008 | 134947 | Steenbergen, Daron | Junell & Associates, PLLC | 7:20-cv-62616-MCR-GRJ | |
| 75009 | 134950 | Stenberg, Joseph | Junell & Associates, PLLC | | 7:20-cv-62624-MCR-GRJ |
| 75010 | 134952 | Stephens, Matthew | Junell & Associates, PLLC | 7:20-cv-62630-MCR-GRJ | |
| 75011 | 134953 | Stephens, Ralph | Junell & Associates, PLLC | 7:20-cv-62633-MCR-GRJ | |
| 75012 | 134955 | Stephenson, Jason | Junell & Associates, PLLC | | 7:20-cv-62638-MCR-GRJ |
| 75013 | 134958 | REINERSMAN, STEVEN | Junell & Associates, PLLC | | 7:20-cv-62649-MCR-GRJ |
| 75014 | 134960 | Stevens, Monica | Junell & Associates, PLLC | | 7:20-cv-62656-MCR-GRJ |
| 75015 | 134961 | Stevens, Daniel | Junell & Associates, PLLC | 7:20-cv-62660-MCR-GRJ | |
| 75016 | 134962 | Stevenson, Toddrick | Junell & Associates, PLLC | 7:20-cv-62664-MCR-GRJ | |
| 75017 | 134963 | Stevenson, Jesse | Junell & Associates, PLLC | 7:20-cv-62668-MCR-GRJ | |
| 75018 | 134964 | Stevenson, Ladena | Junell & Associates, PLLC | 7:20-cv-62672-MCR-GRJ | |
| 75019 | 134965 | Stevenson, Markel | Junell & Associates, PLLC | 7:20-cv-62675-MCR-GRJ | |
| 75020 | 134966 | Steward, Mark | Junell & Associates, PLLC | 7:20-cv-62679-MCR-GRJ | |
| 75021 | 134967 | Stewart, Tiffany | Junell & Associates, PLLC | | 7:20-cv-62683-MCR-GRJ |
| 75022 | 134968 | Stewart, Daryl | Junell & Associates, PLLC | 7:20-cv-62687-MCR-GRJ | |
| 75023 | 134969 | Stewart, Joseph | Junell & Associates, PLLC | 7:20-cv-62691-MCR-GRJ | |
| 75024 | 134970 | Stewart, Michael | Junell & Associates, PLLC | | 7:20-cv-62694-MCR-GRJ |
| 75025 | 134973 | Stewart, Jermaine | Junell & Associates, PLLC | 7:20-cv-62706-MCR-GRJ | |
| 75026 | 134974 | Stewart, Gage | Junell & Associates, PLLC | 7:20-cv-62710-MCR-GRJ | |
| 75027 | 134975 | Stewart, Jonathon | Junell & Associates, PLLC | | 7:20-cv-62713-MCR-GRJ |
| 75028 | 134976 | Stickney, Thomas | Junell & Associates, PLLC | 7:20-cv-62717-MCR-GRJ | |
| 75029 | 134977 | Stiles, Anthony | Junell & Associates, PLLC | 7:20-cv-62721-MCR-GRJ | |
| 75030 | 134978 | Stiles, Justin | Junell & Associates, PLLC | 7:20-cv-62725-MCR-GRJ | |
| 75031 | 134979 | Stinson, Clark | Junell & Associates, PLLC | 7:20-cv-62729-MCR-GRJ | |
| 75032 | 134980 | Stinson, Eric | Junell & Associates, PLLC | 7:20-cv-62733-MCR-GRJ | |
| 75033 | 134981 | Stipech, Jeremy | Junell & Associates, PLLC | 7:20-cv-62735-MCR-GRJ | |
| 75034 | 134982 | Stith, David | Junell & Associates, PLLC | 7:20-cv-62739-MCR-GRJ | |
| 75035 | 134983 | Stock, Michael | Junell & Associates, PLLC | 7:20-cv-62744-MCR-GRJ | |
| 75036 | 134985 | Stoddard, Todd | Junell & Associates, PLLC | | 7:20-cv-62752-MCR-GRJ |
| 75037 | 134988 | Stogner, Thurmon | Junell & Associates, PLLC | 7:20-cv-62759-MCR-GRJ | |
| 75038 | 134989 | Stokes, Jason | Junell & Associates, PLLC | 7:20-cv-62763-MCR-GRJ | |
| 75039 | 134994 | Stone, Anthony | Junell & Associates, PLLC | 7:20-cv-62782-MCR-GRJ | |
| 75040 | 134996 | Stoneburner, Dan | Junell & Associates, PLLC | 7:20-cv-62790-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75041 | 134997 | Stoner, John | Junell & Associates, PLLC | | 7:20-cv-62793-MCR-GRJ |
| 75042 | 134998 | Stoodley, Wesley | Junell & Associates, PLLC | 7:20-cv-62797-MCR-GRJ | |
| 75043 | 134999 | Storms, Billy | Junell & Associates, PLLC | 7:20-cv-62801-MCR-GRJ | |
| 75044 | 135000 | Story, Christopher | Junell & Associates, PLLC | 7:20-cv-62805-MCR-GRJ | |
| 75045 | 135001 | Stottlemyer, John | Junell & Associates, PLLC | 7:20-cv-62809-MCR-GRJ | |
| 75046 | 135003 | Strahan, William | Junell & Associates, PLLC | 7:20-cv-62816-MCR-GRJ | |
| 75047 | 135004 | Straight, Tanner | Junell & Associates, PLLC | 7:20-cv-62820-MCR-GRJ | |
| 75048 | 135006 | Strand, Tabitha | Junell & Associates, PLLC | 7:20-cv-62828-MCR-GRJ | |
| 75049 | 135007 | Streb, Thomas | Junell & Associates, PLLC | 7:20-cv-62832-MCR-GRJ | |
| 75050 | 135008 | Street, Chad | Junell & Associates, PLLC | 7:20-cv-62835-MCR-GRJ | |
| 75051 | 135009 | Street, Samuel | Junell & Associates, PLLC | 7:20-cv-62839-MCR-GRJ | |
| 75052 | 135010 | Strickland, Brian | Junell & Associates, PLLC | 7:20-cv-62843-MCR-GRJ | |
| 75053 | 135011 | Strickland, Michael | Junell & Associates, PLLC | 7:20-cv-62847-MCR-GRJ | |
| 75054 | 135012 | Strickland, Marion | Junell & Associates, PLLC | 7:20-cv-62851-MCR-GRJ | |
| 75055 | 135014 | Strohl, Michael | Junell & Associates, PLLC | 7:20-cv-62856-MCR-GRJ | |
| 75056 | 135015 | Stronge, Richard | Junell & Associates, PLLC | | 7:20-cv-62859-MCR-GRJ |
| 75057 | 135016 | Stroud, Benjamin | Junell & Associates, PLLC | 7:20-cv-62862-MCR-GRJ | |
| 75058 | 135017 | Stroupe, Andrew | Junell & Associates, PLLC | 7:20-cv-62865-MCR-GRJ | |
| 75059 | 135019 | Stuckey, Latoya | Junell & Associates, PLLC | 7:20-cv-62871-MCR-GRJ | |
| 75060 | 135020 | Studdard, Jack | Junell & Associates, PLLC | 7:20-cv-62874-MCR-GRJ | |
| 75061 | 135021 | Stump, Stacey | Junell & Associates, PLLC | 7:20-cv-62877-MCR-GRJ | |
| 75062 | 135022 | Stumpf, William | Junell & Associates, PLLC | 7:20-cv-62879-MCR-GRJ | |
| 75063 | 135023 | Sturdivant, Vincent | Junell & Associates, PLLC | 7:20-cv-62882-MCR-GRJ | |
| 75064 | 135025 | Sturgis, Kenneth | Junell & Associates, PLLC | 7:20-cv-62890-MCR-GRJ | |
| 75065 | 135026 | Sturrock, Nicolas | Junell & Associates, PLLC | | 7:20-cv-62893-MCR-GRJ |
| 75066 | 135028 | Sublett, Dacarus | Junell & Associates, PLLC | 7:20-cv-62899-MCR-GRJ | |
| 75067 | 135030 | SULLIVAN, RICHARD | Junell & Associates, PLLC | 7:20-cv-62905-MCR-GRJ | |
| 75068 | 135031 | Sullivan, Stephen | Junell & Associates, PLLC | 7:20-cv-62908-MCR-GRJ | |
| 75069 | 135034 | Sumlin, Brian | Junell & Associates, PLLC | 7:20-cv-62917-MCR-GRJ | |
| 75070 | 135036 | Suniga, Jesus | Junell & Associates, PLLC | 7:20-cv-62923-MCR-GRJ | |
| 75071 | 135042 | Sutton, Allen | Junell & Associates, PLLC | 7:20-cv-62940-MCR-GRJ | |
| 75072 | 135045 | Sutton, Dale | Junell & Associates, PLLC | 7:20-cv-62946-MCR-GRJ | |
| 75073 | 135047 | Svacina, Jason | Junell & Associates, PLLC | | 7:20-cv-62952-MCR-GRJ |
| 75074 | 135050 | Swain, Darren | Junell & Associates, PLLC | 7:20-cv-62961-MCR-GRJ | |
| 75075 | 135051 | Swainston, Joshua | Junell & Associates, PLLC | 7:20-cv-62964-MCR-GRJ | |
| 75076 | 135053 | Swank, Sherman | Junell & Associates, PLLC | 7:20-cv-62970-MCR-GRJ | |
| 75077 | 135054 | Swanson, Andrew | Junell & Associates, PLLC | 7:20-cv-62973-MCR-GRJ | |
| 75078 | 135055 | Swanson, William | Junell & Associates, PLLC | 7:20-cv-62976-MCR-GRJ | |
| 75079 | 135060 | Swindle, Ernest | Junell & Associates, PLLC | 7:20-cv-62991-MCR-GRJ | |
| 75080 | 135061 | Swindler, Kevin | Junell & Associates, PLLC | | 7:20-cv-62994-MCR-GRJ |
| 75081 | 135062 | Swinson, Jesse | Junell & Associates, PLLC | 7:20-cv-62997-MCR-GRJ | |
| 75082 | 135064 | Swoveland, Dan | Junell & Associates, PLLC | 7:20-cv-63002-MCR-GRJ | |
| 75083 | 135065 | Sykes, Michael | Junell & Associates, PLLC | 7:20-cv-63006-MCR-GRJ | |
| 75084 | 135066 | Sylvester, Minor | Junell & Associates, PLLC | 7:20-cv-63009-MCR-GRJ | |
| 75085 | 135067 | Szall, Edward | Junell & Associates, PLLC | 7:20-cv-63013-MCR-GRJ | |
| 75086 | 135068 | Szwec, Stephen | Junell & Associates, PLLC | 7:20-cv-63016-MCR-GRJ | |
| 75087 | 135069 | Tabb, Jeffrey | Junell & Associates, PLLC | 7:20-cv-63019-MCR-GRJ | |
| 75088 | 135071 | Taeoalii, Eddieson | Junell & Associates, PLLC | 7:20-cv-63025-MCR-GRJ | |
| 75089 | 135073 | Taft, Brian | Junell & Associates, PLLC | 7:20-cv-63031-MCR-GRJ | |
| 75090 | 135074 | Taggart, Mark | Junell & Associates, PLLC | | 7:20-cv-63034-MCR-GRJ |
| 75091 | 135075 | Tagliareni, Kurt | Junell & Associates, PLLC | 7:20-cv-63037-MCR-GRJ | |
| 75092 | 135077 | Talley, Jack | Junell & Associates, PLLC | 7:20-cv-63043-MCR-GRJ | |
| 75093 | 135078 | Talley, Travis | Junell & Associates, PLLC | | 7:20-cv-63046-MCR-GRJ |
| 75094 | 135080 | Tapia, Pedro | Junell & Associates, PLLC | | 7:20-cv-63052-MCR-GRJ |
| 75095 | 135081 | Tate, Milton | Junell & Associates, PLLC | 7:20-cv-63054-MCR-GRJ | |
| 75096 | 135084 | Tate, Tamica | Junell & Associates, PLLC | | 7:20-cv-63067-MCR-GRJ |
| 75097 | 135085 | Tate, Anthony | Junell & Associates, PLLC | 7:20-cv-63072-MCR-GRJ | |
| 75098 | 135086 | Tatum, Mickael | Junell & Associates, PLLC | 7:20-cv-63076-MCR-GRJ | |
| 75099 | 135087 | Taunton, Eric | Junell & Associates, PLLC | 7:20-cv-63081-MCR-GRJ | |
| 75100 | 135088 | Tautges, Tom | Junell & Associates, PLLC | | 7:20-cv-63086-MCR-GRJ |
| 75101 | 135090 | Tavares, Osvaldino | Junell & Associates, PLLC | | 7:20-cv-63095-MCR-GRJ |
| 75102 | 135092 | Taylay, Harry | Junell & Associates, PLLC | | 7:20-cv-63101-MCR-GRJ |
| 75103 | 135094 | Taylor, Raymond | Junell & Associates, PLLC | 7:20-cv-63110-MCR-GRJ | |
| 75104 | 135095 | Taylor, Stephan | Junell & Associates, PLLC | 7:20-cv-63115-MCR-GRJ | |
| 75105 | 135096 | Taylor, Joey | Junell & Associates, PLLC | | 7:20-cv-63120-MCR-GRJ |
| 75106 | 135097 | Taylor, Matt | Junell & Associates, PLLC | 7:20-cv-63125-MCR-GRJ | |
| 75107 | 135098 | Taylor, Daniel | Junell & Associates, PLLC | 7:20-cv-63129-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 75108 | 135099 | Taylor, Patrick | Junell & Associates, PLLC | | 7:20-cv-63134-MCR-GRJ |
| 75109 | 135100 | Taylor, Christopher | Junell & Associates, PLLC | 7:20-cv-63139-MCR-GRJ | |
| 75110 | 135101 | Taylor, James | Junell & Associates, PLLC | 7:20-cv-63144-MCR-GRJ | |
| 75111 | 135102 | Taylor, Jd | Junell & Associates, PLLC | 7:20-cv-63149-MCR-GRJ | |
| 75112 | 135106 | Taylor, Vernon | Junell & Associates, PLLC | 7:20-cv-63166-MCR-GRJ | |
| 75113 | 135111 | Taylor, Adam | Junell & Associates, PLLC | 7:20-cv-63187-MCR-GRJ | |
| 75114 | 135113 | Taylor, Darrell | Junell & Associates, PLLC | 7:20-cv-63194-MCR-GRJ | |
| 75115 | 135114 | Taylor, James | Junell & Associates, PLLC | | 7:20-cv-63196-MCR-GRJ |
| 75116 | 135118 | Teague, Ron | Junell & Associates, PLLC | 7:20-cv-62606-MCR-GRJ | |
| 75117 | 135119 | Tedder, Dustin | Junell & Associates, PLLC | 7:20-cv-62609-MCR-GRJ | |
| 75118 | 135123 | Tenorio, Sergio | Junell & Associates, PLLC | 7:20-cv-62620-MCR-GRJ | |
| 75119 | 135124 | Tenorio-Rincon, Hugo | Junell & Associates, PLLC | | 7:20-cv-62623-MCR-GRJ |
| 75120 | 135125 | Terry, Parker | Junell & Associates, PLLC | 7:20-cv-62626-MCR-GRJ | |
| 75121 | 135126 | TERWILLEGER, MARK | Junell & Associates, PLLC | 7:20-cv-62629-MCR-GRJ | |
| 75122 | 135127 | Teshera, Mark | Junell & Associates, PLLC | 7:20-cv-62632-MCR-GRJ | |
| 75123 | 135129 | Thacker, Jason | Junell & Associates, PLLC | | 7:20-cv-62637-MCR-GRJ |
| 75124 | 135131 | Thatcher, Joshua | Junell & Associates, PLLC | | 7:20-cv-62644-MCR-GRJ |
| 75125 | 135133 | Thayer, Russell | Junell & Associates, PLLC | 7:20-cv-62651-MCR-GRJ | |
| 75126 | 135134 | Thede, Ryan | Junell & Associates, PLLC | 7:20-cv-62655-MCR-GRJ | |
| 75127 | 135135 | Theisen, Paul | Junell & Associates, PLLC | 7:20-cv-62659-MCR-GRJ | |
| 75128 | 135137 | Theriot, Kymberly | Junell & Associates, PLLC | 7:20-cv-62667-MCR-GRJ | |
| 75129 | 135138 | Thigpen, Galen | Junell & Associates, PLLC | 7:20-cv-62670-MCR-GRJ | |
| 75130 | 135140 | Thomas, Damon | Junell & Associates, PLLC | 7:20-cv-62678-MCR-GRJ | |
| 75131 | 135141 | Thomas, Bobby | Junell & Associates, PLLC | | 7:20-cv-62682-MCR-GRJ |
| 75132 | 135143 | Thomas, Christian | Junell & Associates, PLLC | 7:20-cv-62690-MCR-GRJ | |
| 75133 | 135144 | Thomas, Rashan | Junell & Associates, PLLC | | 7:20-cv-62693-MCR-GRJ |
| 75134 | 135145 | Thomas, Eric | Junell & Associates, PLLC | | 7:20-cv-62697-MCR-GRJ |
| 75135 | 135147 | Thomas, Demitre | Junell & Associates, PLLC | 7:20-cv-62705-MCR-GRJ | |
| 75136 | 135148 | Thomas, Matthew | Junell & Associates, PLLC | 7:20-cv-62709-MCR-GRJ | |
| 75137 | 135149 | Thomas, Mccartha | Junell & Associates, PLLC | 7:20-cv-62712-MCR-GRJ | |
| 75138 | 135152 | Thomas, Matthew | Junell & Associates, PLLC | 7:20-cv-62724-MCR-GRJ | |
| 75139 | 135153 | Thomas, Simetric | Junell & Associates, PLLC | 7:20-cv-62727-MCR-GRJ | |
| 75140 | 135155 | Thomas, Lamonte | Junell & Associates, PLLC | | 7:20-cv-62730-MCR-GRJ |
| 75141 | 135157 | Thomas, Eli | Junell & Associates, PLLC | 7:20-cv-62740-MCR-GRJ | |
| 75142 | 135158 | Thomas, Clarence | Junell & Associates, PLLC | 7:20-cv-62743-MCR-GRJ | |
| 75143 | 135159 | Thomas, Justin | Junell & Associates, PLLC | 7:20-cv-62747-MCR-GRJ | |
| 75144 | 135162 | Thommen, Nicholas | Junell & Associates, PLLC | 7:20-cv-62758-MCR-GRJ | |
| 75145 | 135163 | Thompson, Swaine | Junell & Associates, PLLC | 7:20-cv-62762-MCR-GRJ | |
| 75146 | 135164 | Thompson, Erik | Junell & Associates, PLLC | 7:20-cv-62766-MCR-GRJ | |
| 75147 | 135165 | THOMPSON, ERIC | Junell & Associates, PLLC | 7:20-cv-62770-MCR-GRJ | |
| 75148 | 135166 | Thompson, Johnathan | Junell & Associates, PLLC | 7:20-cv-62773-MCR-GRJ | |
| 75149 | 135167 | Thompson, Joe | Junell & Associates, PLLC | 7:20-cv-62777-MCR-GRJ | |
| 75150 | 135168 | THOMPSON, NILES | Junell & Associates, PLLC | | 7:20-cv-62781-MCR-GRJ |
| 75151 | 135169 | Thompson, Patrick | Junell & Associates, PLLC | 7:20-cv-62785-MCR-GRJ | |
| 75152 | 135172 | THOMPSON, JAMES | Junell & Associates, PLLC | 7:20-cv-62795-MCR-GRJ | |
| 75153 | 135173 | THOMPSON, BRYCE | Junell & Associates, PLLC | 7:20-cv-62799-MCR-GRJ | |
| 75154 | 135175 | Thompson, Deric | Junell & Associates, PLLC | 7:20-cv-62807-MCR-GRJ | |
| 75155 | 135177 | THOMPSON, JARROD | Junell & Associates, PLLC | | 7:20-cv-62814-MCR-GRJ |
| 75156 | 135180 | Thompson, Samuel S. | Junell & Associates, PLLC | 7:20-cv-62826-MCR-GRJ | |
| 75157 | 135181 | Thornberg, Ryan | Junell & Associates, PLLC | 7:20-cv-62829-MCR-GRJ | |
| 75158 | 135183 | Threadgill, James | Junell & Associates, PLLC | 7:20-cv-62837-MCR-GRJ | |
| 75159 | 135184 | Threat, Elliot | Junell & Associates, PLLC | 7:20-cv-62841-MCR-GRJ | |
| 75160 | 135186 | Thurman, Todd | Junell & Associates, PLLC | 7:20-cv-62849-MCR-GRJ | |
| 75161 | 135187 | Tice, Scott | Junell & Associates, PLLC | | 7:20-cv-62852-MCR-GRJ |
| 75162 | 135192 | Tiller, Marcel | Junell & Associates, PLLC | 7:20-cv-62867-MCR-GRJ | |
| 75163 | 135195 | Timberman, Aaron | Junell & Associates, PLLC | 7:20-cv-62876-MCR-GRJ | |
| 75164 | 135197 | WALLACE, Timothy Dale | Junell & Associates, PLLC | | 7:20-cv-62884-MCR-GRJ |
| 75165 | 135199 | Tinajero, Cesar G. | Junell & Associates, PLLC | 7:20-cv-62889-MCR-GRJ | |
| 75166 | 135200 | Tingley, Samuel | Junell & Associates, PLLC | 7:20-cv-62892-MCR-GRJ | |
| 75167 | 135201 | Tipton, Emma | Junell & Associates, PLLC | 7:20-cv-62895-MCR-GRJ | |
| 75168 | 135203 | Tirre, Pete | Junell & Associates, PLLC | 7:20-cv-62901-MCR-GRJ | |
| 75169 | 135204 | Titus, Brian | Junell & Associates, PLLC | 7:20-cv-62904-MCR-GRJ | |
| 75170 | 135206 | Todd, Roshann | Junell & Associates, PLLC | 7:20-cv-62910-MCR-GRJ | |
| 75171 | 135207 | Todd, Kelcey | Junell & Associates, PLLC | 7:20-cv-62913-MCR-GRJ | |
| 75172 | 135208 | Todd, Carl J | Junell & Associates, PLLC | 7:20-cv-62916-MCR-GRJ | |
| 75173 | 135209 | Toledo, Chad | Junell & Associates, PLLC | | 7:20-cv-62919-MCR-GRJ |
| 75174 | 135210 | Tolen, Todd | Junell & Associates, PLLC | | 7:20-cv-62922-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75175 | 135211 | Toler, JImmie | Junell & Associates, PLLC | 7:20-cv-62925-MCR-GRJ | |
| 75176 | 135214 | Tollett, Jess | Junell & Associates, PLLC | 7:20-cv-62933-MCR-GRJ | |
| 75177 | 135216 | Tomlinson, Chris | Junell & Associates, PLLC | 7:20-cv-62939-MCR-GRJ | |
| 75178 | 135217 | Toner, Peter | Junell & Associates, PLLC | | 7:20-cv-62942-MCR-GRJ |
| 75179 | 135219 | Torres, Edgar | Junell & Associates, PLLC | 7:20-cv-62948-MCR-GRJ | |
| 75180 | 135220 | Torres, Jose | Junell & Associates, PLLC | 7:20-cv-62951-MCR-GRJ | |
| 75181 | 135221 | Torres, Nathan | Junell & Associates, PLLC | 7:20-cv-62954-MCR-GRJ | |
| 75182 | 135222 | Torres, Dorian | Junell & Associates, PLLC | 7:20-cv-62957-MCR-GRJ | |
| 75183 | 135224 | Torres, Jacob | Junell & Associates, PLLC | 7:20-cv-62963-MCR-GRJ | |
| 75184 | 135225 | Torres, Manuel | Junell & Associates, PLLC | 7:20-cv-62966-MCR-GRJ | |
| 75185 | 135227 | Torres-Alvarez, Jesus | Junell & Associates, PLLC | 7:20-cv-62972-MCR-GRJ | |
| 75186 | 135228 | Torrestoro, Mario | Junell & Associates, PLLC | 7:20-cv-62975-MCR-GRJ | |
| 75187 | 135229 | Torresvela, David | Junell & Associates, PLLC | 7:20-cv-62978-MCR-GRJ | |
| 75188 | 135231 | Tortorello, Michael | Junell & Associates, PLLC | 7:20-cv-62984-MCR-GRJ | |
| 75189 | 135233 | Toth, Joseph | Junell & Associates, PLLC | 7:20-cv-62990-MCR-GRJ | |
| 75190 | 135234 | Tottress, Georgia | Junell & Associates, PLLC | 7:20-cv-62993-MCR-GRJ | |
| 75191 | 135235 | Towles, Kyle | Junell & Associates, PLLC | 7:20-cv-62996-MCR-GRJ | |
| 75192 | 135237 | Townsend, Charles | Junell & Associates, PLLC | 7:20-cv-63004-MCR-GRJ | |
| 75193 | 135238 | Tracy, Dillan | Junell & Associates, PLLC | | 7:20-cv-63007-MCR-GRJ |
| 75194 | 135240 | Tran, Nam | Junell & Associates, PLLC | 7:20-cv-63012-MCR-GRJ | |
| 75195 | 135241 | Traut, Cody | Junell & Associates, PLLC | 7:20-cv-63015-MCR-GRJ | |
| 75196 | 135242 | Trauth, Doyle | Junell & Associates, PLLC | | 7:20-cv-63018-MCR-GRJ |
| 75197 | 135243 | Travis, Brian | Junell & Associates, PLLC | 7:20-cv-63021-MCR-GRJ | |
| 75198 | 135247 | Trevino, Noel | Junell & Associates, PLLC | 7:20-cv-63033-MCR-GRJ | |
| 75199 | 135248 | Trevino, Juan | Junell & Associates, PLLC | 7:20-cv-63036-MCR-GRJ | |
| 75200 | 135249 | Trevino, Hector | Junell & Associates, PLLC | | 7:20-cv-63039-MCR-GRJ |
| 75201 | 135250 | Trevino, Arturo | Junell & Associates, PLLC | | 7:20-cv-63042-MCR-GRJ |
| 75202 | 135251 | Trevino, Paul | Junell & Associates, PLLC | 7:20-cv-63045-MCR-GRJ | |
| 75203 | 135252 | Trice, Jeremi | Junell & Associates, PLLC | 7:20-cv-63047-MCR-GRJ | |
| 75204 | 135255 | Trish, Terry | Junell & Associates, PLLC | 7:20-cv-63056-MCR-GRJ | |
| 75205 | 135256 | Troesh, Kenneth | Junell & Associates, PLLC | 7:20-cv-63061-MCR-GRJ | |
| 75206 | 135257 | Trostem, Adam | Junell & Associates, PLLC | 7:20-cv-63066-MCR-GRJ | |
| 75207 | 135259 | Trotter, Corinne | Junell & Associates, PLLC | 7:20-cv-63075-MCR-GRJ | |
| 75208 | 135261 | Trowell, Charity | Junell & Associates, PLLC | 7:20-cv-63085-MCR-GRJ | |
| 75209 | 135263 | Truitt, Jason | Junell & Associates, PLLC | 7:20-cv-63094-MCR-GRJ | |
| 75210 | 135265 | TUCKER, JAMES | Junell & Associates, PLLC | | 7:20-cv-63105-MCR-GRJ |
| 75211 | 135266 | TUCKER, MICHAEL | Junell & Associates, PLLC | 7:20-cv-63109-MCR-GRJ | |
| 75212 | 135267 | Tucker, Chris | Junell & Associates, PLLC | 7:20-cv-63114-MCR-GRJ | |
| 75213 | 135268 | Tucker, Brian | Junell & Associates, PLLC | | 7:20-cv-63119-MCR-GRJ |
| 75214 | 135269 | Tucker, Christin | Junell & Associates, PLLC | 7:20-cv-63124-MCR-GRJ | |
| 75215 | 135271 | Tucker, Brock Mitchell | Junell & Associates, PLLC | | 7:20-cv-63133-MCR-GRJ |
| 75216 | 135272 | Tucker, Archie | Junell & Associates, PLLC | 7:20-cv-63138-MCR-GRJ | |
| 75217 | 135273 | Tuli, Gary | Junell & Associates, PLLC | | 7:20-cv-63142-MCR-GRJ |
| 75218 | 135277 | Turner, Casey | Junell & Associates, PLLC | 7:20-cv-63161-MCR-GRJ | |
| 75219 | 135278 | Turner, Roland | Junell & Associates, PLLC | | 7:20-cv-63165-MCR-GRJ |
| 75220 | 135279 | Turner, Walter | Junell & Associates, PLLC | 7:20-cv-63172-MCR-GRJ | |
| 75221 | 135280 | Turner, Joann | Junell & Associates, PLLC | 7:20-cv-63176-MCR-GRJ | |
| 75222 | 135282 | TURNER, JAMES | Junell & Associates, PLLC | 7:20-cv-63186-MCR-GRJ | |
| 75223 | 135284 | Turner, Thomas | Junell & Associates, PLLC | | 7:20-cv-63193-MCR-GRJ |
| 75224 | 135285 | Turner, Brett | Junell & Associates, PLLC | 7:20-cv-63195-MCR-GRJ | |
| 75225 | 135286 | Turski, Edward | Junell & Associates, PLLC | 7:20-cv-63198-MCR-GRJ | |
| 75226 | 135291 | Tutza, Victor | Junell & Associates, PLLC | 7:20-cv-63209-MCR-GRJ | |
| 75227 | 135293 | Tyler, Joseph | Junell & Associates, PLLC | | 7:20-cv-63212-MCR-GRJ |
| 75228 | 135295 | Tyrrell, Matthew | Junell & Associates, PLLC | 7:20-cv-63216-MCR-GRJ | |
| 75229 | 135296 | Tysinger, Matthew | Junell & Associates, PLLC | 7:20-cv-46249-MCR-GRJ | |
| 75230 | 135298 | Tyson, Jimmie | Junell & Associates, PLLC | 7:20-cv-63219-MCR-GRJ | |
| 75231 | 135299 | Tyson, Kimberly | Junell & Associates, PLLC | 7:20-cv-63221-MCR-GRJ | |
| 75232 | 135300 | Tyson, Jody Donald | Junell & Associates, PLLC | 7:20-cv-63223-MCR-GRJ | |
| 75233 | 135302 | Tyson, Charity | Junell & Associates, PLLC | 7:20-cv-63226-MCR-GRJ | |
| 75234 | 135303 | Uhl, James | Junell & Associates, PLLC | | 7:20-cv-63228-MCR-GRJ |
| 75235 | 135304 | Uko, Michael | Junell & Associates, PLLC | 7:20-cv-63229-MCR-GRJ | |
| 75236 | 135305 | Ulatoski, Charles | Junell & Associates, PLLC | | 7:20-cv-63231-MCR-GRJ |
| 75237 | 135307 | Ullrich, Sam | Junell & Associates, PLLC | 7:20-cv-63236-MCR-GRJ | |
| 75238 | 135309 | Underhill, David | Junell & Associates, PLLC | | 7:20-cv-63241-MCR-GRJ |
| 75239 | 135311 | Underwood, William | Junell & Associates, PLLC | | 7:20-cv-63247-MCR-GRJ |
| 75240 | 135312 | Underwood, Russell | Junell & Associates, PLLC | 7:20-cv-63249-MCR-GRJ | |
| 75241 | 135316 | Uribe, Cesar | Junell & Associates, PLLC | 7:20-cv-63260-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75242 | 135317 | Urquhart, Ian | Junell & Associates, PLLC | 7:20-cv-63263-MCR-GRJ | |
| 75243 | 135318 | Urquilla, Oscar | Junell & Associates, PLLC | 7:20-cv-63266-MCR-GRJ | |
| 75244 | 135321 | Uzzle, Stephen | Junell & Associates, PLLC | | 7:20-cv-63275-MCR-GRJ |
| 75245 | 135322 | Vadovsky, Mark | Junell & Associates, PLLC | 7:20-cv-63279-MCR-GRJ | |
| 75246 | 135324 | Valadez, Joseph B. | Junell & Associates, PLLC | 7:20-cv-63286-MCR-GRJ | |
| 75247 | 135328 | Valentine, Nelson | Junell & Associates, PLLC | | 7:20-cv-63302-MCR-GRJ |
| 75248 | 135329 | Vallejo, David | Junell & Associates, PLLC | 7:20-cv-63306-MCR-GRJ | |
| 75249 | 135330 | Van Brunt, Natasha | Junell & Associates, PLLC | 7:20-cv-63310-MCR-GRJ | |
| 75250 | 135331 | Van Eck, Erik | Junell & Associates, PLLC | 7:20-cv-63313-MCR-GRJ | |
| 75251 | 135334 | Van Hoey, James | Junell & Associates, PLLC | 7:20-cv-63325-MCR-GRJ | |
| 75252 | 135335 | Van Meter, Travis | Junell & Associates, PLLC | 7:20-cv-63328-MCR-GRJ | |
| 75253 | 135336 | Van Steenwyk, Josh | Junell & Associates, PLLC | 7:20-cv-63332-MCR-GRJ | |
| 75254 | 135338 | Vance, Curtis | Junell & Associates, PLLC | | 7:20-cv-63341-MCR-GRJ |
| 75255 | 135339 | VANCE, ROBERT | Junell & Associates, PLLC | 7:20-cv-63345-MCR-GRJ | |
| 75256 | 135344 | Vandunk, Anthony | Junell & Associates, PLLC | 7:20-cv-63363-MCR-GRJ | |
| 75257 | 135345 | Vangorder, Chad | Junell & Associates, PLLC | 7:20-cv-63367-MCR-GRJ | |
| 75258 | 135346 | Vann, Chadwick | Junell & Associates, PLLC | 7:20-cv-63371-MCR-GRJ | |
| 75259 | 135347 | Vanness, Scott | Junell & Associates, PLLC | 7:20-cv-63375-MCR-GRJ | |
| 75260 | 135349 | Vargas, Chayanne | Junell & Associates, PLLC | 7:20-cv-63383-MCR-GRJ | |
| 75261 | 135352 | Vasquez, Alfred | Junell & Associates, PLLC | 7:20-cv-63395-MCR-GRJ | |
| 75262 | 135353 | Vassallo, Josue | Junell & Associates, PLLC | 7:20-cv-63399-MCR-GRJ | |
| 75263 | 135354 | Vaughn, Matthew | Junell & Associates, PLLC | 7:20-cv-63402-MCR-GRJ | |
| 75264 | 135355 | Vaughn, Roger | Junell & Associates, PLLC | 7:20-cv-63406-MCR-GRJ | |
| 75265 | 135357 | Vaught, Gregory | Junell & Associates, PLLC | 7:20-cv-63410-MCR-GRJ | |
| 75266 | 135358 | Veach, Walter | Junell & Associates, PLLC | 7:20-cv-63414-MCR-GRJ | |
| 75267 | 135364 | Vega, Michael | Junell & Associates, PLLC | 7:20-cv-63437-MCR-GRJ | |
| 75268 | 135366 | Velasquez, Garry | Junell & Associates, PLLC | 7:20-cv-61262-MCR-GRJ | |
| 75269 | 135367 | Velasquez, Jay | Junell & Associates, PLLC | 7:20-cv-61266-MCR-GRJ | |
| 75270 | 135368 | Velez, Luis | Junell & Associates, PLLC | 7:20-cv-61270-MCR-GRJ | |
| 75271 | 135370 | Velez, Juan | Junell & Associates, PLLC | 7:20-cv-61279-MCR-GRJ | |
| 75272 | 135373 | Velez, Omar J. | Junell & Associates, PLLC | 7:20-cv-61289-MCR-GRJ | |
| 75273 | 135374 | Vella, Michael | Junell & Associates, PLLC | 7:20-cv-61293-MCR-GRJ | |
| 75274 | 135375 | Veltman, Stewart | Junell & Associates, PLLC | 7:20-cv-61296-MCR-GRJ | |
| 75275 | 135376 | Venerable, Juan | Junell & Associates, PLLC | 7:20-cv-61299-MCR-GRJ | |
| 75276 | 135380 | Vernetti, Hollis | Junell & Associates, PLLC | 7:20-cv-61313-MCR-GRJ | |
| 75277 | 135381 | Vernis, Lloyd | Junell & Associates, PLLC | | 7:20-cv-61316-MCR-GRJ |
| 75278 | 135385 | Vigneur, Nicholas | Junell & Associates, PLLC | | 7:20-cv-61330-MCR-GRJ |
| 75279 | 135388 | Villalpando, Jorge | Junell & Associates, PLLC | 7:20-cv-61340-MCR-GRJ | |
| 75280 | 135391 | Villarreal, David | Junell & Associates, PLLC | 7:20-cv-30177-MCR-GRJ | |
| 75281 | 135392 | Villegas, James | Junell & Associates, PLLC | 7:20-cv-61350-MCR-GRJ | |
| 75282 | 135393 | Vincent, Timothy | Junell & Associates, PLLC | 7:20-cv-61353-MCR-GRJ | |
| 75283 | 135394 | Vincent, Christopher | Junell & Associates, PLLC | 7:20-cv-61358-MCR-GRJ | |
| 75284 | 135395 | Vincent, Nathan | Junell & Associates, PLLC | 7:20-cv-61361-MCR-GRJ | |
| 75285 | 135399 | Virges, James | Junell & Associates, PLLC | 7:20-cv-61375-MCR-GRJ | |
| 75286 | 135400 | Virgil, Brandon | Junell & Associates, PLLC | | 7:20-cv-61378-MCR-GRJ |
| 75287 | 135403 | VISI, STAFFORD | Junell & Associates, PLLC | 7:20-cv-61388-MCR-GRJ | |
| 75288 | 135405 | Vogel, Nicholas | Junell & Associates, PLLC | 7:20-cv-61396-MCR-GRJ | |
| 75289 | 135406 | Vogel, David | Junell & Associates, PLLC | 7:20-cv-61399-MCR-GRJ | |
| 75290 | 135407 | Vogt, Stephen K. | Junell & Associates, PLLC | 7:20-cv-61403-MCR-GRJ | |
| 75291 | 135408 | Vogt, Carl | Junell & Associates, PLLC | 7:20-cv-61407-MCR-GRJ | |
| 75292 | 135410 | Voltz, David | Junell & Associates, PLLC | 7:20-cv-61413-MCR-GRJ | |
| 75293 | 135412 | Vroman, Philip | Junell & Associates, PLLC | 7:20-cv-61420-MCR-GRJ | |
| 75294 | 135413 | Wackym, Fred | Junell & Associates, PLLC | 7:20-cv-61424-MCR-GRJ | |
| 75295 | 135414 | Waddell, Warren | Junell & Associates, PLLC | 7:20-cv-61427-MCR-GRJ | |
| 75296 | 135416 | Wade, Justin | Junell & Associates, PLLC | 7:20-cv-61434-MCR-GRJ | |
| 75297 | 135419 | Walbourne, William | Junell & Associates, PLLC | 7:20-cv-61444-MCR-GRJ | |
| 75298 | 135420 | Walden, Kristopher Casey | Junell & Associates, PLLC | 7:20-cv-61447-MCR-GRJ | |
| 75299 | 135423 | Walker, Ashli | Junell & Associates, PLLC | 7:20-cv-61457-MCR-GRJ | |
| 75300 | 135424 | Walker, Cedric | Junell & Associates, PLLC | 7:20-cv-61461-MCR-GRJ | |
| 75301 | 135426 | Walker, Lamar | Junell & Associates, PLLC | | 7:20-cv-61468-MCR-GRJ |
| 75302 | 135429 | Walker, Dylitchrous | Junell & Associates, PLLC | 7:20-cv-61482-MCR-GRJ | |
| 75303 | 135430 | Walker, Donyea | Junell & Associates, PLLC | | 7:20-cv-61486-MCR-GRJ |
| 75304 | 135431 | Walker, John | Junell & Associates, PLLC | 7:20-cv-61491-MCR-GRJ | |
| 75305 | 135432 | Walker, Fredrick | Junell & Associates, PLLC | 7:20-cv-61495-MCR-GRJ | |
| 75306 | 135433 | Walker, Venson | Junell & Associates, PLLC | 7:20-cv-61499-MCR-GRJ | |
| 75307 | 135434 | Walker, Aaron | Junell & Associates, PLLC | 7:20-cv-61505-MCR-GRJ | |
| 75308 | 135435 | Walker, Joycelyn | Junell & Associates, PLLC | 7:20-cv-30179-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75309 | 135437 | WALKER, KEVIN | Junell & Associates, PLLC | 7:20-cv-61514-MCR-GRJ | |
| 75310 | 135438 | Wall, Billy Ray | Junell & Associates, PLLC | | 7:20-cv-61518-MCR-GRJ |
| 75311 | 135440 | Wallace, Billy | Junell & Associates, PLLC | 7:20-cv-61527-MCR-GRJ | |
| 75312 | 135442 | Wallace, Kimberly | Junell & Associates, PLLC | 7:20-cv-61537-MCR-GRJ | |
| 75313 | 135443 | Wallace, Walter | Junell & Associates, PLLC | | 7:20-cv-61542-MCR-GRJ |
| 75314 | 135444 | Wallace, Marcus | Junell & Associates, PLLC | | 7:20-cv-61546-MCR-GRJ |
| 75315 | 135445 | WALLACE, ULESS | Junell & Associates, PLLC | 7:20-cv-61550-MCR-GRJ | |
| 75316 | 135447 | Wallace, Travis | Junell & Associates, PLLC | | 7:20-cv-61560-MCR-GRJ |
| 75317 | 135449 | Wallace, David | Junell & Associates, PLLC | 7:20-cv-61569-MCR-GRJ | |
| 75318 | 135450 | Wallace, David | Junell & Associates, PLLC | 7:20-cv-61574-MCR-GRJ | |
| 75319 | 135451 | Wallace, Sidney | Junell & Associates, PLLC | 7:20-cv-61579-MCR-GRJ | |
| 75320 | 135453 | Waller, Matthew | Junell & Associates, PLLC | 7:20-cv-61588-MCR-GRJ | |
| 75321 | 135457 | Walrath, Alberto | Junell & Associates, PLLC | | 7:20-cv-61606-MCR-GRJ |
| 75322 | 135460 | Walter, Richard | Junell & Associates, PLLC | 7:20-cv-61620-MCR-GRJ | |
| 75323 | 135461 | Walters, William | Junell & Associates, PLLC | 7:20-cv-61624-MCR-GRJ | |
| 75324 | 135462 | Walters, Benjamin | Junell & Associates, PLLC | 7:20-cv-61629-MCR-GRJ | |
| 75325 | 135465 | Walton, Terence | Junell & Associates, PLLC | 7:20-cv-61775-MCR-GRJ | |
| 75326 | 135466 | Walton, Rudolph | Junell & Associates, PLLC | 7:20-cv-61781-MCR-GRJ | |
| 75327 | 135468 | Wampner, F | Junell & Associates, PLLC | 7:20-cv-61793-MCR-GRJ | |
| 75328 | 135473 | Ward, Jeffery | Junell & Associates, PLLC | 7:20-cv-61821-MCR-GRJ | |
| 75329 | 135474 | Ward, Nikeasa | Junell & Associates, PLLC | 7:20-cv-61827-MCR-GRJ | |
| 75330 | 135476 | Ward, Justin | Junell & Associates, PLLC | 7:20-cv-61838-MCR-GRJ | |
| 75331 | 135480 | Ware, Brock | Junell & Associates, PLLC | 7:20-cv-61861-MCR-GRJ | |
| 75332 | 135484 | Warren, Zachary | Junell & Associates, PLLC | 7:20-cv-61880-MCR-GRJ | |
| 75333 | 135487 | Warren, William R | Junell & Associates, PLLC | 7:20-cv-61893-MCR-GRJ | |
| 75334 | 135488 | Warren, Nadja | Junell & Associates, PLLC | 7:20-cv-61898-MCR-GRJ | |
| 75335 | 135489 | Warren, Cody | Junell & Associates, PLLC | 7:20-cv-61902-MCR-GRJ | |
| 75336 | 135490 | Warren, Bobby | Junell & Associates, PLLC | 7:20-cv-61906-MCR-GRJ | |
| 75337 | 135491 | Warthen, Jefferine | Junell & Associates, PLLC | | 7:20-cv-61909-MCR-GRJ |
| 75338 | 135492 | Washelewski, Michael | Junell & Associates, PLLC | 7:20-cv-61915-MCR-GRJ | |
| 75339 | 135493 | Washington, Demetrius | Junell & Associates, PLLC | 7:20-cv-61919-MCR-GRJ | |
| 75340 | 135494 | Washington, Wendell | Junell & Associates, PLLC | 7:20-cv-61923-MCR-GRJ | |
| 75341 | 135495 | Washington, Mariel | Junell & Associates, PLLC | 7:20-cv-61927-MCR-GRJ | |
| 75342 | 135500 | Washington, Turbo | Junell & Associates, PLLC | 7:20-cv-61949-MCR-GRJ | |
| 75343 | 135501 | Washington, Richard | Junell & Associates, PLLC | 7:20-cv-61954-MCR-GRJ | |
| 75344 | 135503 | Waste, Kyle | Junell & Associates, PLLC | 7:20-cv-61963-MCR-GRJ | |
| 75345 | 135505 | Waters, Jason | Junell & Associates, PLLC | 7:20-cv-61972-MCR-GRJ | |
| 75346 | 135506 | Waters, Jefferson | Junell & Associates, PLLC | 7:20-cv-61977-MCR-GRJ | |
| 75347 | 135507 | Waters, Christopher | Junell & Associates, PLLC | | 7:20-cv-61981-MCR-GRJ |
| 75348 | 135509 | Wates, Mary | Junell & Associates, PLLC | 7:20-cv-61991-MCR-GRJ | |
| 75349 | 135510 | Watkins, Pierre | Junell & Associates, PLLC | | 7:20-cv-61995-MCR-GRJ |
| 75350 | 135511 | Watkins, Michael | Junell & Associates, PLLC | 7:20-cv-62000-MCR-GRJ | |
| 75351 | 135514 | Watkins, Desiree | Junell & Associates, PLLC | | 7:20-cv-62009-MCR-GRJ |
| 75352 | 135515 | Watkins, Keonia | Junell & Associates, PLLC | | 7:20-cv-62014-MCR-GRJ |
| 75353 | 135518 | Watkins, Alfred | Junell & Associates, PLLC | 7:20-cv-62028-MCR-GRJ | |
| 75354 | 135519 | Watson, Dallas | Junell & Associates, PLLC | | 7:20-cv-62032-MCR-GRJ |
| 75355 | 135521 | Watson, Julius | Junell & Associates, PLLC | 7:20-cv-62040-MCR-GRJ | |
| 75356 | 135522 | Watson, Michael | Junell & Associates, PLLC | 7:20-cv-62045-MCR-GRJ | |
| 75357 | 135524 | Watson, Keia | Junell & Associates, PLLC | 7:20-cv-62055-MCR-GRJ | |
| 75358 | 135525 | Watson, James | Junell & Associates, PLLC | 7:20-cv-62059-MCR-GRJ | |
| 75359 | 135526 | Watson, Robert | Junell & Associates, PLLC | 7:20-cv-62063-MCR-GRJ | |
| 75360 | 135527 | Watson, Paul | Junell & Associates, PLLC | 7:20-cv-62068-MCR-GRJ | |
| 75361 | 135528 | Watts, Horace | Junell & Associates, PLLC | 7:20-cv-62073-MCR-GRJ | |
| 75362 | 135529 | Watts, Ben | Junell & Associates, PLLC | 7:20-cv-62076-MCR-GRJ | |
| 75363 | 135533 | Weaver, Wayne | Junell & Associates, PLLC | 7:20-cv-62092-MCR-GRJ | |
| 75364 | 135534 | Weaver, Randy | Junell & Associates, PLLC | | 7:20-cv-62095-MCR-GRJ |
| 75365 | 135535 | Weaver, Nick | Junell & Associates, PLLC | | 7:20-cv-62098-MCR-GRJ |
| 75366 | 135538 | Webb, Scott | Junell & Associates, PLLC | 7:20-cv-62108-MCR-GRJ | |
| 75367 | 135540 | Weber, Christopher | Junell & Associates, PLLC | | 7:20-cv-62114-MCR-GRJ |
| 75368 | 135541 | Weber, Benjamin | Junell & Associates, PLLC | 7:20-cv-62118-MCR-GRJ | |
| 75369 | 135542 | Webster, Alonzo | Junell & Associates, PLLC | 7:20-cv-62120-MCR-GRJ | |
| 75370 | 135544 | Wedderburn, Dwayne | Junell & Associates, PLLC | 7:20-cv-62124-MCR-GRJ | |
| 75371 | 135545 | Weddle, Robert | Junell & Associates, PLLC | | 7:20-cv-62127-MCR-GRJ |
| 75372 | 135546 | Weekes, Kevon | Junell & Associates, PLLC | 7:20-cv-62129-MCR-GRJ | |
| 75373 | 135548 | Weeks, Jeremy | Junell & Associates, PLLC | | 7:20-cv-62131-MCR-GRJ |
| 75374 | 135551 | Wegman, Paul | Junell & Associates, PLLC | 7:20-cv-62138-MCR-GRJ | |
| 75375 | 135552 | Wehrle, Matthew | Junell & Associates, PLLC | 7:20-cv-62140-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75376 | 135553 | Weimer, Rennes | Junell & Associates, PLLC | 7:20-cv-62142-MCR-GRJ | |
| 75377 | 135555 | Weir, Alan | Junell & Associates, PLLC | 7:20-cv-62147-MCR-GRJ | |
| 75378 | 135556 | Weir, Daniel | Junell & Associates, PLLC | 7:20-cv-62149-MCR-GRJ | |
| 75379 | 135558 | Weiss, Douglas | Junell & Associates, PLLC | 7:20-cv-62154-MCR-GRJ | |
| 75380 | 135559 | Welch, Trele | Junell & Associates, PLLC | | 7:20-cv-62156-MCR-GRJ |
| 75381 | 135560 | Welch, Jerome | Junell & Associates, PLLC | 7:20-cv-62158-MCR-GRJ | |
| 75382 | 135561 | Welch, Daniel | Junell & Associates, PLLC | 7:20-cv-62160-MCR-GRJ | |
| 75383 | 135562 | Weller, Kristy | Junell & Associates, PLLC | 7:20-cv-62162-MCR-GRJ | |
| 75384 | 135563 | Wellington, Robert | Junell & Associates, PLLC | 7:20-cv-62165-MCR-GRJ | |
| 75385 | 135564 | Wellman, Jesse | Junell & Associates, PLLC | 7:20-cv-62167-MCR-GRJ | |
| 75386 | 135565 | Wells, Nathanial | Junell & Associates, PLLC | 7:20-cv-62169-MCR-GRJ | |
| 75387 | 135566 | Wells, Benjie | Junell & Associates, PLLC | 7:20-cv-62171-MCR-GRJ | |
| 75388 | 135567 | Wells, Edward | Junell & Associates, PLLC | 7:20-cv-62173-MCR-GRJ | |
| 75389 | 135568 | Wells, Simone | Junell & Associates, PLLC | 7:20-cv-62176-MCR-GRJ | |
| 75390 | 135569 | Welty, Sarah | Junell & Associates, PLLC | | 7:20-cv-62178-MCR-GRJ |
| 75391 | 135572 | Wentworth, Michael | Junell & Associates, PLLC | 7:20-cv-62185-MCR-GRJ | |
| 75392 | 135574 | Wescott, Alain | Junell & Associates, PLLC | 7:20-cv-62189-MCR-GRJ | |
| 75393 | 135575 | West, Jared | Junell & Associates, PLLC | | 7:20-cv-62191-MCR-GRJ |
| 75394 | 135576 | West, Jessica | Junell & Associates, PLLC | 7:20-cv-62194-MCR-GRJ | |
| 75395 | 135577 | West, Robert | Junell & Associates, PLLC | 7:20-cv-62196-MCR-GRJ | |
| 75396 | 135579 | Whalen, Bryan | Junell & Associates, PLLC | | 7:20-cv-62200-MCR-GRJ |
| 75397 | 135580 | Whaley, Anthony | Junell & Associates, PLLC | | 7:20-cv-62202-MCR-GRJ |
| 75398 | 135581 | Wheat, Keith D | Junell & Associates, PLLC | 7:20-cv-62205-MCR-GRJ | |
| 75399 | 135582 | Wheaten, Herbert | Junell & Associates, PLLC | 7:20-cv-62207-MCR-GRJ | |
| 75400 | 135583 | Wheeler, Justin | Junell & Associates, PLLC | 7:20-cv-62209-MCR-GRJ | |
| 75401 | 135584 | WHEELER, JOSEPH | Junell & Associates, PLLC | 7:20-cv-62211-MCR-GRJ | |
| 75402 | 135585 | Wheeler, Bryan | Junell & Associates, PLLC | | 7:20-cv-62215-MCR-GRJ |
| 75403 | 135589 | White, Carlson | Junell & Associates, PLLC | | 7:20-cv-62229-MCR-GRJ |
| 75404 | 135590 | White, Timothy | Junell & Associates, PLLC | 7:20-cv-62232-MCR-GRJ | |
| 75405 | 135591 | White, Caleb | Junell & Associates, PLLC | 7:20-cv-62235-MCR-GRJ | |
| 75406 | 135592 | White, Charleene | Junell & Associates, PLLC | | 7:20-cv-62239-MCR-GRJ |
| 75407 | 135593 | White, Jonathan | Junell & Associates, PLLC | | 7:20-cv-62243-MCR-GRJ |
| 75408 | 135595 | WHITE, MICHAEL | Junell & Associates, PLLC | 7:20-cv-62249-MCR-GRJ | |
| 75409 | 135596 | WHITE, KEVIN | Junell & Associates, PLLC | 7:20-cv-62253-MCR-GRJ | |
| 75410 | 135598 | White, Reginald | Junell & Associates, PLLC | | 7:20-cv-62260-MCR-GRJ |
| 75411 | 135599 | White, Edward | Junell & Associates, PLLC | | 7:20-cv-62263-MCR-GRJ |
| 75412 | 135600 | White, William | Junell & Associates, PLLC | 7:20-cv-62265-MCR-GRJ | |
| 75413 | 135601 | Whitehead, Spencer | Junell & Associates, PLLC | 7:20-cv-62267-MCR-GRJ | |
| 75414 | 135602 | Whitfield, Lonnie | Junell & Associates, PLLC | 7:20-cv-62270-MCR-GRJ | |
| 75415 | 135603 | Whitfield, Adam | Junell & Associates, PLLC | 7:20-cv-62272-MCR-GRJ | |
| 75416 | 135604 | Whitley, Eric | Junell & Associates, PLLC | 7:20-cv-62274-MCR-GRJ | |
| 75417 | 135609 | Whitt, Donald | Junell & Associates, PLLC | 7:20-cv-62285-MCR-GRJ | |
| 75418 | 135612 | Whitworth, Marcus | Junell & Associates, PLLC | | 7:20-cv-62292-MCR-GRJ |
| 75419 | 135614 | Wick, Ramon | Junell & Associates, PLLC | 7:20-cv-62294-MCR-GRJ | |
| 75420 | 135615 | Wickham, Russell | Junell & Associates, PLLC | | 7:20-cv-62296-MCR-GRJ |
| 75421 | 135617 | Widick, David | Junell & Associates, PLLC | | 7:20-cv-62301-MCR-GRJ |
| 75422 | 135618 | Wierzbicki, Frank | Junell & Associates, PLLC | 7:20-cv-62402-MCR-GRJ | |
| 75423 | 135619 | Wiggins, Terry | Junell & Associates, PLLC | | 7:20-cv-62403-MCR-GRJ |
| 75424 | 135620 | Wiggins, Olgena | Junell & Associates, PLLC | 7:20-cv-62404-MCR-GRJ | |
| 75425 | 135621 | Wilcox, Kevin | Junell & Associates, PLLC | 7:20-cv-62405-MCR-GRJ | |
| 75426 | 135626 | Wilfong, Gerald | Junell & Associates, PLLC | 7:20-cv-62410-MCR-GRJ | |
| 75427 | 135627 | Wilkerson, Reginald | Junell & Associates, PLLC | 7:20-cv-62411-MCR-GRJ | |
| 75428 | 135628 | Wilkerson, Billie Troy | Junell & Associates, PLLC | 7:20-cv-62412-MCR-GRJ | |
| 75429 | 135629 | Wilkerson, Michael | Junell & Associates, PLLC | 7:20-cv-62413-MCR-GRJ | |
| 75430 | 135631 | Wilkins, Amber | Junell & Associates, PLLC | | 7:20-cv-62415-MCR-GRJ |
| 75431 | 135633 | Wilkinson, Ed | Junell & Associates, PLLC | 7:20-cv-62417-MCR-GRJ | |
| 75432 | 135634 | Wilkinson, Ryan | Junell & Associates, PLLC | 7:20-cv-62418-MCR-GRJ | |
| 75433 | 135635 | Wilks, Gerald | Junell & Associates, PLLC | 7:20-cv-62419-MCR-GRJ | |
| 75434 | 135637 | Willett, Roger | Junell & Associates, PLLC | 7:20-cv-62421-MCR-GRJ | |
| 75435 | 135641 | Williams, Lionel | Junell & Associates, PLLC | 7:20-cv-62425-MCR-GRJ | |
| 75436 | 135642 | Williams, Derrick D | Junell & Associates, PLLC | 7:20-cv-62426-MCR-GRJ | |
| 75437 | 135643 | Williams, Gerald | Junell & Associates, PLLC | 7:20-cv-62427-MCR-GRJ | |
| 75438 | 135644 | WILLIAMS, JAMES | Junell & Associates, PLLC | 7:20-cv-62428-MCR-GRJ | |
| 75439 | 135645 | Williams, Charlene | Junell & Associates, PLLC | 7:20-cv-62429-MCR-GRJ | |
| 75440 | 135646 | WILLIAMS, DAVID | Junell & Associates, PLLC | 7:20-cv-62430-MCR-GRJ | |
| 75441 | 135648 | Williams, Benjamin | Junell & Associates, PLLC | 7:20-cv-62432-MCR-GRJ | |
| 75442 | 135649 | Williams, Emanuel | Junell & Associates, PLLC | 7:20-cv-62433-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75443 | 135650 | WILLIAMS, BILLY | Junell & Associates, PLLC | | 7:20-cv-62434-MCR-GRJ |
| 75444 | 135653 | Williams, Mark | Junell & Associates, PLLC | 7:20-cv-62436-MCR-GRJ | |
| 75445 | 135655 | Williams, Lanzy | Junell & Associates, PLLC | 7:20-cv-62438-MCR-GRJ | |
| 75446 | 135656 | WILLIAMS, CURTIS | Junell & Associates, PLLC | 7:20-cv-62439-MCR-GRJ | |
| 75447 | 135657 | Williams, Todd | Junell & Associates, PLLC | 7:20-cv-62440-MCR-GRJ | |
| 75448 | 135658 | Williams, Bryson | Junell & Associates, PLLC | | 7:20-cv-62441-MCR-GRJ |
| 75449 | 135661 | WILLIAMS, DARRYL J | Junell & Associates, PLLC | | 7:20-cv-62444-MCR-GRJ |
| 75450 | 135665 | Williams, Reginald | Junell & Associates, PLLC | 7:20-cv-62448-MCR-GRJ | |
| 75451 | 135666 | WILLIAMS, DONALD | Junell & Associates, PLLC | 7:20-cv-62449-MCR-GRJ | |
| 75452 | 135668 | Williams, Jadevendell | Junell & Associates, PLLC | 7:20-cv-62451-MCR-GRJ | |
| 75453 | 135669 | WILLIAMS, MARSHALL | Junell & Associates, PLLC | 7:20-cv-62452-MCR-GRJ | |
| 75454 | 135670 | Williams, Wendell | Junell & Associates, PLLC | | 7:20-cv-62453-MCR-GRJ |
| 75455 | 135671 | Williams, Kyle | Junell & Associates, PLLC | 7:20-cv-62454-MCR-GRJ | |
| 75456 | 135672 | Williams, Matt | Junell & Associates, PLLC | 7:20-cv-62455-MCR-GRJ | |
| 75457 | 135673 | Williams, Kenneth | Junell & Associates, PLLC | 7:20-cv-62456-MCR-GRJ | |
| 75458 | 135676 | WILLIAMS, JOSEPH | Junell & Associates, PLLC | 7:20-cv-62462-MCR-GRJ | |
| 75459 | 135677 | Williams, Derek | Junell & Associates, PLLC | | 7:20-cv-62464-MCR-GRJ |
| 75460 | 135679 | Williams, Dale | Junell & Associates, PLLC | 7:20-cv-62469-MCR-GRJ | |
| 75461 | 135681 | Williams, Sandra | Junell & Associates, PLLC | | 7:20-cv-62473-MCR-GRJ |
| 75462 | 135685 | Williams, Gregory Lamar | Junell & Associates, PLLC | 7:20-cv-30183-MCR-GRJ | |
| 75463 | 135686 | Williams, Antwan | Junell & Associates, PLLC | | 7:20-cv-62482-MCR-GRJ |
| 75464 | 135688 | Williamson, Tucker | Junell & Associates, PLLC | 7:20-cv-62487-MCR-GRJ | |
| 75465 | 135689 | WILLIAMSON, JOHN | Junell & Associates, PLLC | | 7:20-cv-62489-MCR-GRJ |
| 75466 | 135690 | Willingham, Anthony | Junell & Associates, PLLC | 7:20-cv-62491-MCR-GRJ | |
| 75467 | 135691 | Willis, Gerald | Junell & Associates, PLLC | 7:20-cv-62493-MCR-GRJ | |
| 75468 | 135692 | Willis, Travis | Junell & Associates, PLLC | | 7:20-cv-62496-MCR-GRJ |
| 75469 | 135693 | Wilson, Kenny | Junell & Associates, PLLC | 7:20-cv-62498-MCR-GRJ | |
| 75470 | 135694 | wilson, Charles | Junell & Associates, PLLC | 7:20-cv-62500-MCR-GRJ | |
| 75471 | 135696 | Wilson, Dominique | Junell & Associates, PLLC | 7:20-cv-62505-MCR-GRJ | |
| 75472 | 135697 | Wilson, Merrell | Junell & Associates, PLLC | 7:20-cv-62507-MCR-GRJ | |
| 75473 | 135700 | Wilson, Geri | Junell & Associates, PLLC | | 7:20-cv-62514-MCR-GRJ |
| 75474 | 135705 | Wilson, Jeff | Junell & Associates, PLLC | 7:20-cv-62525-MCR-GRJ | |
| 75475 | 135710 | Wilson, Bernard | Junell & Associates, PLLC | 7:20-cv-62536-MCR-GRJ | |
| 75476 | 135711 | Wilson, Leslie | Junell & Associates, PLLC | | 7:20-cv-62538-MCR-GRJ |
| 75477 | 135713 | Wilson, Derrick | Junell & Associates, PLLC | 7:20-cv-62543-MCR-GRJ | |
| 75478 | 135715 | Wine, Shaun | Junell & Associates, PLLC | 7:20-cv-62547-MCR-GRJ | |
| 75479 | 135717 | Winkler, Benjamin | Junell & Associates, PLLC | 7:20-cv-62552-MCR-GRJ | |
| 75480 | 135718 | Winstead, Jeffrey | Junell & Associates, PLLC | 7:20-cv-62554-MCR-GRJ | |
| 75481 | 135719 | Winter, Jeffrey | Junell & Associates, PLLC | 7:20-cv-62556-MCR-GRJ | |
| 75482 | 135720 | Winters, Devonte | Junell & Associates, PLLC | | 7:20-cv-62558-MCR-GRJ |
| 75483 | 135721 | Winters, John | Junell & Associates, PLLC | | 7:20-cv-62561-MCR-GRJ |
| 75484 | 135722 | Winters, Lance | Junell & Associates, PLLC | 7:20-cv-62563-MCR-GRJ | |
| 75485 | 135723 | Wise, Jacob | Junell & Associates, PLLC | | 7:20-cv-62565-MCR-GRJ |
| 75486 | 135725 | Wise, James | Junell & Associates, PLLC | 7:20-cv-62570-MCR-GRJ | |
| 75487 | 135726 | Wiseley, Nicholas | Junell & Associates, PLLC | | 7:20-cv-62572-MCR-GRJ |
| 75488 | 135727 | Wisner, Michael | Junell & Associates, PLLC | 7:20-cv-62574-MCR-GRJ | |
| 75489 | 135731 | Wolaver, Steve | Junell & Associates, PLLC | 7:20-cv-62583-MCR-GRJ | |
| 75490 | 135732 | Wolf, Tyler | Junell & Associates, PLLC | 7:20-cv-62585-MCR-GRJ | |
| 75491 | 135733 | Wolf, Austin | Junell & Associates, PLLC | 7:20-cv-62588-MCR-GRJ | |
| 75492 | 135734 | Wolf, Brandon | Junell & Associates, PLLC | 7:20-cv-62590-MCR-GRJ | |
| 75493 | 135735 | Wolfe, Brandon | Junell & Associates, PLLC | 7:20-cv-62592-MCR-GRJ | |
| 75494 | 135738 | Wolford, Troy | Junell & Associates, PLLC | 7:20-cv-62600-MCR-GRJ | |
| 75495 | 135740 | Wood, Franklin | Junell & Associates, PLLC | 7:20-cv-62607-MCR-GRJ | |
| 75496 | 135741 | Wood, Cody | Junell & Associates, PLLC | 7:20-cv-62611-MCR-GRJ | |
| 75497 | 135743 | WOOD, JAMES | Junell & Associates, PLLC | 7:20-cv-62617-MCR-GRJ | |
| 75498 | 135745 | Wood, Daniel | Junell & Associates, PLLC | 7:20-cv-62625-MCR-GRJ | |
| 75499 | 135748 | Wood, Eli | Junell & Associates, PLLC | 7:20-cv-62631-MCR-GRJ | |
| 75500 | 135749 | Wood, Timmy | Junell & Associates, PLLC | 7:20-cv-62635-MCR-GRJ | |
| 75501 | 135751 | WOOD, SAMUEL | Junell & Associates, PLLC | 7:20-cv-62643-MCR-GRJ | |
| 75502 | 135752 | Wood, Matthew | Junell & Associates, PLLC | 7:20-cv-62647-MCR-GRJ | |
| 75503 | 135753 | Woodard, Jason | Junell & Associates, PLLC | 7:20-cv-62652-MCR-GRJ | |
| 75504 | 135754 | Woodard, Timothy | Junell & Associates, PLLC | 7:20-cv-62657-MCR-GRJ | |
| 75505 | 135755 | Woodell, Rena | Junell & Associates, PLLC | 7:20-cv-62661-MCR-GRJ | |
| 75506 | 135756 | Wooden, David | Junell & Associates, PLLC | 7:20-cv-62666-MCR-GRJ | |
| 75507 | 135759 | Woodruff, Cody | Junell & Associates, PLLC | 7:20-cv-62680-MCR-GRJ | |
| 75508 | 135761 | Woods, Tracy | Junell & Associates, PLLC | 7:20-cv-62689-MCR-GRJ | |
| 75509 | 135762 | Woods, Kasey | Junell & Associates, PLLC | 7:20-cv-62695-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75510 | 135763 | Woods, Tiia | Junell & Associates, PLLC | 7:20-cv-62699-MCR-GRJ | |
| 75511 | 135765 | Woods, Johran | Junell & Associates, PLLC | | 7:20-cv-62708-MCR-GRJ |
| 75512 | 135766 | Woods, Glenn Woodly | Junell & Associates, PLLC | 7:20-cv-62714-MCR-GRJ | |
| 75513 | 135767 | Woods, Marcus | Junell & Associates, PLLC | 7:20-cv-62718-MCR-GRJ | |
| 75514 | 135768 | Woodson, Samuel | Junell & Associates, PLLC | 7:20-cv-62722-MCR-GRJ | |
| 75515 | 135769 | Woodward, Brian | Junell & Associates, PLLC | 7:20-cv-62726-MCR-GRJ | |
| 75516 | 135770 | Woodward, David | Junell & Associates, PLLC | | 7:20-cv-62731-MCR-GRJ |
| 75517 | 135771 | Woodward, Karyl | Junell & Associates, PLLC | 7:20-cv-62737-MCR-GRJ | |
| 75518 | 135773 | Wookey, John | Junell & Associates, PLLC | | 7:20-cv-62745-MCR-GRJ |
| 75519 | 135774 | Woolery, Kevin | Junell & Associates, PLLC | 7:20-cv-62749-MCR-GRJ | |
| 75520 | 135775 | Woolf, Cynthia | Junell & Associates, PLLC | 7:20-cv-62755-MCR-GRJ | |
| 75521 | 135776 | Wooten, Joshua | Junell & Associates, PLLC | | 7:20-cv-62760-MCR-GRJ |
| 75522 | 135782 | Wortham, David | Junell & Associates, PLLC | 7:20-cv-62788-MCR-GRJ | |
| 75523 | 135783 | Wotachek, Matthew | Junell & Associates, PLLC | 7:20-cv-62794-MCR-GRJ | |
| 75524 | 135784 | Wrease, Kenneth | Junell & Associates, PLLC | | 7:20-cv-62798-MCR-GRJ |
| 75525 | 135788 | Wright, Reginald | Junell & Associates, PLLC | 7:20-cv-62817-MCR-GRJ | |
| 75526 | 135789 | Wright, Kendrick | Junell & Associates, PLLC | 7:20-cv-62821-MCR-GRJ | |
| 75527 | 135791 | Wright, Joseph | Junell & Associates, PLLC | 7:20-cv-62830-MCR-GRJ | |
| 75528 | 135792 | Wright, Michael | Junell & Associates, PLLC | 7:20-cv-62836-MCR-GRJ | |
| 75529 | 135793 | Wright, Randy | Junell & Associates, PLLC | | 7:20-cv-62840-MCR-GRJ |
| 75530 | 135794 | Wright, Blake | Junell & Associates, PLLC | 7:20-cv-62844-MCR-GRJ | |
| 75531 | 135795 | Wright, Shelia | Junell & Associates, PLLC | 7:20-cv-62848-MCR-GRJ | |
| 75532 | 135796 | Wright, Greg | Junell & Associates, PLLC | 7:20-cv-63064-MCR-GRJ | |
| 75533 | 135800 | Wright, Michael | Junell & Associates, PLLC | 7:20-cv-63090-MCR-GRJ | |
| 75534 | 135803 | Wright, James | Junell & Associates, PLLC | 7:20-cv-63111-MCR-GRJ | |
| 75535 | 135804 | Wurmb, Jason | Junell & Associates, PLLC | 7:20-cv-63117-MCR-GRJ | |
| 75536 | 135805 | Wurtz, Jacob | Junell & Associates, PLLC | 7:20-cv-63123-MCR-GRJ | |
| 75537 | 135807 | Wyatt, Kevin | Junell & Associates, PLLC | 7:20-cv-63137-MCR-GRJ | |
| 75538 | 135808 | Wyche, Benjamin | Junell & Associates, PLLC | | 7:20-cv-63145-MCR-GRJ |
| 75539 | 135810 | Yancey, Brett | Junell & Associates, PLLC | 7:20-cv-63156-MCR-GRJ | |
| 75540 | 135811 | Yandall, Jabal | Junell & Associates, PLLC | 7:20-cv-63162-MCR-GRJ | |
| 75541 | 135812 | Yaney, Chauncey | Junell & Associates, PLLC | 7:20-cv-63169-MCR-GRJ | |
| 75542 | 135813 | Yanez, Steven | Junell & Associates, PLLC | 7:20-cv-63174-MCR-GRJ | |
| 75543 | 135814 | Yarlott, Anthony | Junell & Associates, PLLC | 7:20-cv-63183-MCR-GRJ | |
| 75544 | 135818 | Yazzie, Travis | Junell & Associates, PLLC | 7:20-cv-63200-MCR-GRJ | |
| 75545 | 135819 | Ybarra, David | Junell & Associates, PLLC | | 7:20-cv-63203-MCR-GRJ |
| 75546 | 135822 | Yoon, Joosang | Junell & Associates, PLLC | | 7:20-cv-63211-MCR-GRJ |
| 75547 | 135824 | York, Kenneth | Junell & Associates, PLLC | | 7:20-cv-63215-MCR-GRJ |
| 75548 | 135826 | Yost, Justin | Junell & Associates, PLLC | 7:20-cv-63220-MCR-GRJ | |
| 75549 | 135827 | YOUNG, MARK | Junell & Associates, PLLC | 7:20-cv-63222-MCR-GRJ | |
| 75550 | 135828 | Young, Henry | Junell & Associates, PLLC | 7:20-cv-63225-MCR-GRJ | |
| 75551 | 135829 | Young, Steven | Junell & Associates, PLLC | 7:20-cv-63227-MCR-GRJ | |
| 75552 | 135830 | Young, Benji | Junell & Associates, PLLC | 7:20-cv-63230-MCR-GRJ | |
| 75553 | 135831 | Young, Justin | Junell & Associates, PLLC | 7:20-cv-63232-MCR-GRJ | |
| 75554 | 135834 | Young, Ryan | Junell & Associates, PLLC | | 7:20-cv-63239-MCR-GRJ |
| 75555 | 135835 | Young, Stephan | Junell & Associates, PLLC | 7:20-cv-63242-MCR-GRJ | |
| 75556 | 135836 | Young, Dustin | Junell & Associates, PLLC | 7:20-cv-63246-MCR-GRJ | |
| 75557 | 135837 | Young, Dean | Junell & Associates, PLLC | 7:20-cv-63250-MCR-GRJ | |
| 75558 | 135843 | Young, Hector | Junell & Associates, PLLC | 7:20-cv-30185-MCR-GRJ | |
| 75559 | 135846 | Young, Nicholas | Junell & Associates, PLLC | 7:20-cv-63280-MCR-GRJ | |
| 75560 | 135847 | Zabala, Rodolfo | Junell & Associates, PLLC | | 7:20-cv-63285-MCR-GRJ |
| 75561 | 135848 | Zajac, Ian | Junell & Associates, PLLC | 7:20-cv-63289-MCR-GRJ | |
| 75562 | 135849 | Zakarias, Patrick | Junell & Associates, PLLC | 7:20-cv-63295-MCR-GRJ | |
| 75563 | 135850 | Zambrano, Orlen | Junell & Associates, PLLC | 7:20-cv-63300-MCR-GRJ | |
| 75564 | 135851 | Zamora, Marco | Junell & Associates, PLLC | | 7:20-cv-63304-MCR-GRJ |
| 75565 | 135852 | Zancketti, Albert | Junell & Associates, PLLC | 7:20-cv-63309-MCR-GRJ | |
| 75566 | 135853 | Zapata, Jose | Junell & Associates, PLLC | 7:20-cv-63315-MCR-GRJ | |
| 75567 | 135855 | Zaremba, Michelle | Junell & Associates, PLLC | 7:20-cv-63324-MCR-GRJ | |
| 75568 | 135856 | Zarr, Wyatt | Junell & Associates, PLLC | 7:20-cv-63329-MCR-GRJ | |
| 75569 | 135857 | Zdanio, Kenneth | Junell & Associates, PLLC | 7:20-cv-63335-MCR-GRJ | |
| 75570 | 135858 | Zebley, David | Junell & Associates, PLLC | 7:20-cv-63339-MCR-GRJ | |
| 75571 | 135861 | Zemke, Gregory | Junell & Associates, PLLC | | 7:20-cv-63354-MCR-GRJ |
| 75572 | 135862 | Zertuche, Oscar | Junell & Associates, PLLC | 7:20-cv-63359-MCR-GRJ | |
| 75573 | 135863 | Zhang, Gary | Junell & Associates, PLLC | 7:20-cv-63364-MCR-GRJ | |
| 75574 | 135864 | Zhang, Steven | Junell & Associates, PLLC | 7:20-cv-63368-MCR-GRJ | |
| 75575 | 135866 | Ziehli, Peter | Junell & Associates, PLLC | | 7:20-cv-63378-MCR-GRJ |
| 75576 | 135867 | Zigler, Chris | Junell & Associates, PLLC | 7:20-cv-63384-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75577 | 135868 | Zimmer, Rick | Junell & Associates, PLLC | 7:20-cv-63388-MCR-GRJ | |
| 75578 | 135869 | Zimmerman, James | Junell & Associates, PLLC | 7:20-cv-63392-MCR-GRJ | |
| 75579 | 135870 | Zimmerman, Charles | Junell & Associates, PLLC | 7:20-cv-63398-MCR-GRJ | |
| 75580 | 135871 | Zimmerman, Paul | Junell & Associates, PLLC | 7:20-cv-63403-MCR-GRJ | |
| 75581 | 135873 | Zipsie, Mark | Junell & Associates, PLLC | 7:20-cv-63412-MCR-GRJ | |
| 75582 | 135874 | Zudell, Dustin | Junell & Associates, PLLC | 7:20-cv-63416-MCR-GRJ | |
| 75583 | 135875 | Zudonyi, Ronald | Junell & Associates, PLLC | 7:20-cv-63420-MCR-GRJ | |
| 75584 | 135876 | Zuehlke, Kerri | Junell & Associates, PLLC | 7:20-cv-63427-MCR-GRJ | |
| 75585 | 156439 | Harris, Anthony | Junell & Associates, PLLC | 7:20-cv-67735-MCR-GRJ | |
| 75586 | 156598 | Bass, Anthony | Junell & Associates, PLLC | 7:20-cv-67776-MCR-GRJ | |
| 75587 | 156676 | Gugliotta, Samuel | Junell & Associates, PLLC | 7:20-cv-67800-MCR-GRJ | |
| 75588 | 156703 | Krummert, Joseph | Junell & Associates, PLLC | 7:20-cv-67805-MCR-GRJ | |
| 75589 | 156732 | Humphries, Jonathan | Junell & Associates, PLLC | 7:20-cv-67813-MCR-GRJ | |
| 75590 | 156803 | Mack, Travis | Junell & Associates, PLLC | | 7:20-cv-67848-MCR-GRJ |
| 75591 | 156862 | Mccollum, Leona | Junell & Associates, PLLC | 7:20-cv-67865-MCR-GRJ | |
| 75592 | 156911 | Popke, Steven | Junell & Associates, PLLC | 7:20-cv-67869-MCR-GRJ | |
| 75593 | 156932 | Green, David | Junell & Associates, PLLC | 7:20-cv-67875-MCR-GRJ | |
| 75594 | 157022 | Stertzbach, Jonathan | Junell & Associates, PLLC | 7:20-cv-67909-MCR-GRJ | |
| 75595 | 157163 | Roberts, Byron | Junell & Associates, PLLC | 7:20-cv-67930-MCR-GRJ | |
| 75596 | 157265 | Williams, Derek | Junell & Associates, PLLC | 7:20-cv-65736-MCR-GRJ | |
| 75597 | 157288 | Herndon, Bobby | Junell & Associates, PLLC | 7:20-cv-65738-MCR-GRJ | |
| 75598 | 157305 | Turner, Glendon | Junell & Associates, PLLC | 7:20-cv-65742-MCR-GRJ | |
| 75599 | 157334 | Tate, Larry | Junell & Associates, PLLC | | 7:20-cv-65748-MCR-GRJ |
| 75600 | 157355 | Payton, Hollis | Junell & Associates, PLLC | 7:20-cv-65750-MCR-GRJ | |
| 75601 | 157411 | Costilla, Adan | Junell & Associates, PLLC | 7:20-cv-65752-MCR-GRJ | |
| 75602 | 157421 | Robles, Adam | Junell & Associates, PLLC | 7:20-cv-65754-MCR-GRJ | |
| 75603 | 157477 | Castillo, Manuel | Junell & Associates, PLLC | 7:20-cv-65764-MCR-GRJ | |
| 75604 | 157521 | Barclay, Jarrod | Junell & Associates, PLLC | | 7:20-cv-65770-MCR-GRJ |
| 75605 | 157524 | Willman, Jay | Junell & Associates, PLLC | | 7:20-cv-65773-MCR-GRJ |
| 75606 | 157589 | Evans, Jason | Junell & Associates, PLLC | 7:20-cv-65784-MCR-GRJ | |
| 75607 | 157608 | JOHNSON, JASON | Junell & Associates, PLLC | 7:20-cv-65786-MCR-GRJ | |
| 75608 | 157654 | Renshaw, Terence R | Junell & Associates, PLLC | 7:20-cv-65800-MCR-GRJ | |
| 75609 | 157697 | Threats, Christopher | Junell & Associates, PLLC | 7:20-cv-65812-MCR-GRJ | |
| 75610 | 157745 | Hodges, Edward | Junell & Associates, PLLC | 7:20-cv-65817-MCR-GRJ | |
| 75611 | 157798 | Rockwell, Holly | Junell & Associates, PLLC | 7:20-cv-65825-MCR-GRJ | |
| 75612 | 157831 | Morlan, Michael | Junell & Associates, PLLC | | 7:20-cv-65828-MCR-GRJ |
| 75613 | 157879 | Pelessasa, Laumatalelei | Junell & Associates, PLLC | 7:20-cv-65844-MCR-GRJ | |
| 75614 | 157996 | Figueroa, Raymond | Junell & Associates, PLLC | 7:20-cv-65867-MCR-GRJ | |
| 75615 | 158004 | Leslie, Brigett | Junell & Associates, PLLC | 7:20-cv-65869-MCR-GRJ | |
| 75616 | 158136 | Salazar, Jesus | Junell & Associates, PLLC | 7:20-cv-65889-MCR-GRJ | |
| 75617 | 158427 | Dickens, Arrion | Junell & Associates, PLLC | | 7:20-cv-66039-MCR-GRJ |
| 75618 | 158447 | Jones, Zalina | Junell & Associates, PLLC | | 7:20-cv-66053-MCR-GRJ |
| 75619 | 158504 | Farr, Jason | Junell & Associates, PLLC | 7:20-cv-66114-MCR-GRJ | |
| 75620 | 158625 | SHEELEY, DAVID | Junell & Associates, PLLC | 7:20-cv-66277-MCR-GRJ | |
| 75621 | 158638 | Hubbard, Travis | Junell & Associates, PLLC | 7:20-cv-66307-MCR-GRJ | |
| 75622 | 158668 | Mcmillan, Tracie | Junell & Associates, PLLC | | 7:20-cv-66353-MCR-GRJ |
| 75623 | 158707 | Smiley, Keith | Junell & Associates, PLLC | | 7:20-cv-66386-MCR-GRJ |
| 75624 | 159071 | Sangster, Latrice | Junell & Associates, PLLC | 7:20-cv-66757-MCR-GRJ | |
| 75625 | 159072 | Horner, Eric | Junell & Associates, PLLC | 7:20-cv-66761-MCR-GRJ | |
| 75626 | 159143 | Hank Lee, Jamie Lee Hasted | Junell & Associates, PLLC | 7:20-cv-66830-MCR-GRJ | |
| 75627 | 159201 | Lard, Henry | Junell & Associates, PLLC | | 7:20-cv-66894-MCR-GRJ |
| 75628 | 159333 | Solis, Alredo | Junell & Associates, PLLC | 7:20-cv-67019-MCR-GRJ | |
| 75629 | 159381 | Upperman, John | Junell & Associates, PLLC | 7:20-cv-67074-MCR-GRJ | |
| 75630 | 159499 | Capps, James | Junell & Associates, PLLC | 7:20-cv-67118-MCR-GRJ | |
| 75631 | 159601 | Lester, Troy | Junell & Associates, PLLC | 7:20-cv-67204-MCR-GRJ | |
| 75632 | 159901 | Christian, Walter | Junell & Associates, PLLC | 7:20-cv-67361-MCR-GRJ | |
| 75633 | 159918 | Garcia, Alexander | Junell & Associates, PLLC | | 7:20-cv-67366-MCR-GRJ |
| 75634 | 160069 | Gilbert, Jeremy | Junell & Associates, PLLC | 7:20-cv-67475-MCR-GRJ | |
| 75635 | 160391 | Moore, Christopher | Junell & Associates, PLLC | 7:20-cv-67555-MCR-GRJ | |
| 75636 | 160407 | Richardson, James | Junell & Associates, PLLC | | 7:20-cv-67558-MCR-GRJ |
| 75637 | 160418 | Carrasquillo, Sixto | Junell & Associates, PLLC | 7:20-cv-67564-MCR-GRJ | |
| 75638 | 160431 | Puff, Tyler | Junell & Associates, PLLC | 7:20-cv-67566-MCR-GRJ | |
| 75639 | 160503 | Mason, Gregory L. | Junell & Associates, PLLC | | 7:20-cv-67572-MCR-GRJ |
| 75640 | 160518 | Patterson, Jesse | Junell & Associates, PLLC | 7:20-cv-67666-MCR-GRJ | |
| 75641 | 160649 | Davis, Clarence | Junell & Associates, PLLC | 7:20-cv-67709-MCR-GRJ | |
| 75642 | 160967 | Wireman, David | Junell & Associates, PLLC | 7:20-cv-67806-MCR-GRJ | |
| 75643 | 161007 | Thomas, Aaron | Junell & Associates, PLLC | 7:20-cv-67810-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75644 | 161102 | Dickerson, Marcus | Junell & Associates, PLLC | 7:20-cv-67832-MCR-GRJ | |
| 75645 | 161169 | Frahm, William | Junell & Associates, PLLC | 7:20-cv-67841-MCR-GRJ | |
| 75646 | 161186 | Miller, Ricky | Junell & Associates, PLLC | 7:20-cv-67853-MCR-GRJ | |
| 75647 | 161246 | Burrell, Scotty | Junell & Associates, PLLC | | 7:20-cv-67860-MCR-GRJ |
| 75648 | 161480 | Reyes, Daniel Ray | Junell & Associates, PLLC | 7:20-cv-67956-MCR-GRJ | |
| 75649 | 161488 | Mcnulty, Mark | Junell & Associates, PLLC | | 7:20-cv-67958-MCR-GRJ |
| 75650 | 161659 | Minnella, Robert | Junell & Associates, PLLC | 7:20-cv-67973-MCR-GRJ | |
| 75651 | 161699 | St. Sauver, Scott | Junell & Associates, PLLC | 7:20-cv-36253-MCR-GRJ | |
| 75652 | 161886 | Jubie, Garrett | Junell & Associates, PLLC | 7:20-cv-67999-MCR-GRJ | |
| 75653 | 161890 | Mcpherson, Donald | Junell & Associates, PLLC | 7:20-cv-68001-MCR-GRJ | |
| 75654 | 161931 | Raineri, Gregg | Junell & Associates, PLLC | 7:20-cv-68005-MCR-GRJ | |
| 75655 | 161960 | Rockwell, Frank | Junell & Associates, PLLC | 7:20-cv-68011-MCR-GRJ | |
| 75656 | 162037 | Smith-Beard, Shante | Junell & Associates, PLLC | 7:20-cv-68047-MCR-GRJ | |
| 75657 | 162081 | Miranda, Maria | Junell & Associates, PLLC | 7:20-cv-68035-MCR-GRJ | |
| 75658 | 162120 | Garcia, Adriano | Junell & Associates, PLLC | | 7:20-cv-68039-MCR-GRJ |
| 75659 | 162135 | York, Kelli | Junell & Associates, PLLC | 7:20-cv-68042-MCR-GRJ | |
| 75660 | 162144 | Alexander, Erica | Junell & Associates, PLLC | 7:20-cv-68049-MCR-GRJ | |
| 75661 | 162167 | Valdes, Roberto | Junell & Associates, PLLC | 7:20-cv-68052-MCR-GRJ | |
| 75662 | 162230 | Lozano, Steven | Junell & Associates, PLLC | 7:20-cv-68062-MCR-GRJ | |
| 75663 | 162356 | Pap, Jeffrey | Junell & Associates, PLLC | 7:20-cv-68071-MCR-GRJ | |
| 75664 | 162358 | Haywood, Resha | Junell & Associates, PLLC | 7:20-cv-68073-MCR-GRJ | |
| 75665 | 170182 | BOWERS, CHRISTOPHER | Junell & Associates, PLLC | | 8:20-cv-18634-MCR-GRJ |
| 75666 | 172316 | Eschmann, Tracy | Junell & Associates, PLLC | | 7:20-cv-64109-MCR-GRJ |
| 75667 | 172329 | Burke, George | Junell & Associates, PLLC | 7:20-cv-64112-MCR-GRJ | |
| 75668 | 172332 | Ortiz, Jose | Junell & Associates, PLLC | 7:20-cv-64115-MCR-GRJ | |
| 75669 | 172343 | Parker, Charles | Junell & Associates, PLLC | 7:20-cv-64119-MCR-GRJ | |
| 75670 | 172373 | Metzger, Andrew | Junell & Associates, PLLC | 7:20-cv-64122-MCR-GRJ | |
| 75671 | 172374 | Badewa, Anthony | Junell & Associates, PLLC | 7:20-cv-64125-MCR-GRJ | |
| 75672 | 172380 | SULLIVAN, DAVID | Junell & Associates, PLLC | 7:20-cv-64131-MCR-GRJ | |
| 75673 | 172392 | Harrison, Kevin | Junell & Associates, PLLC | | 7:20-cv-64133-MCR-GRJ |
| 75674 | 172397 | Booker, William | Junell & Associates, PLLC | 7:20-cv-64139-MCR-GRJ | |
| 75675 | 172400 | Sanders, Larry | Junell & Associates, PLLC | 7:20-cv-64142-MCR-GRJ | |
| 75676 | 172411 | Greene, Travis | Junell & Associates, PLLC | 7:20-cv-64150-MCR-GRJ | |
| 75677 | 172421 | Mitchell, Justin | Junell & Associates, PLLC | 7:20-cv-64153-MCR-GRJ | |
| 75678 | 172425 | Johnson, Travis | Junell & Associates, PLLC | | 7:20-cv-64156-MCR-GRJ |
| 75679 | 172454 | Bowman, Douglas | Junell & Associates, PLLC | 7:20-cv-64162-MCR-GRJ | |
| 75680 | 172455 | Barrass, Steven | Junell & Associates, PLLC | 7:20-cv-64164-MCR-GRJ | |
| 75681 | 172473 | Dant, Darrin | Junell & Associates, PLLC | | 7:20-cv-64167-MCR-GRJ |
| 75682 | 172487 | Harris, Kanisha | Junell & Associates, PLLC | | 7:20-cv-64173-MCR-GRJ |
| 75683 | 172492 | Stoneburner, Daniel | Junell & Associates, PLLC | 7:20-cv-64179-MCR-GRJ | |
| 75684 | 172507 | White, Tonya | Junell & Associates, PLLC | 7:20-cv-64187-MCR-GRJ | |
| 75685 | 172529 | Williams, Edward | Junell & Associates, PLLC | 7:20-cv-64202-MCR-GRJ | |
| 75686 | 172542 | Orthman, Austin | Junell & Associates, PLLC | 7:20-cv-64206-MCR-GRJ | |
| 75687 | 172570 | WEEKS, KEVIN | Junell & Associates, PLLC | 7:20-cv-64214-MCR-GRJ | |
| 75688 | 172601 | Mosby, Derek | Junell & Associates, PLLC | | 7:20-cv-64233-MCR-GRJ |
| 75689 | 172603 | Pline, Clint | Junell & Associates, PLLC | | 7:20-cv-64238-MCR-GRJ |
| 75690 | 172607 | Tiller, Elaine | Junell & Associates, PLLC | 7:20-cv-64241-MCR-GRJ | |
| 75691 | 172624 | WOOD, SONIA | Junell & Associates, PLLC | 7:20-cv-64245-MCR-GRJ | |
| 75692 | 172625 | Alpough, Tracy | Junell & Associates, PLLC | 7:20-cv-64249-MCR-GRJ | |
| 75693 | 172631 | Griffin, Larry | Junell & Associates, PLLC | 7:20-cv-64257-MCR-GRJ | |
| 75694 | 172658 | Kibble, Harvey | Junell & Associates, PLLC | 7:20-cv-64264-MCR-GRJ | |
| 75695 | 172666 | Welch, Benjamin | Junell & Associates, PLLC | 7:20-cv-64267-MCR-GRJ | |
| 75696 | 172669 | Yandall, Jabal | Junell & Associates, PLLC | | 7:20-cv-64271-MCR-GRJ |
| 75697 | 172672 | Arnold, Christian | Junell & Associates, PLLC | 7:20-cv-64275-MCR-GRJ | |
| 75698 | 172673 | Lorenzo Acevedo, Juan Carlos | Junell & Associates, PLLC | 7:20-cv-64278-MCR-GRJ | |
| 75699 | 172682 | THOMPSON, ANTHONY | Junell & Associates, PLLC | 7:20-cv-64290-MCR-GRJ | |
| 75700 | 172711 | Alvarez, Christopher | Junell & Associates, PLLC | | 7:20-cv-64302-MCR-GRJ |
| 75701 | 172727 | Chapman, Mitchell | Junell & Associates, PLLC | | 7:20-cv-64309-MCR-GRJ |
| 75702 | 176111 | Alexander, Glen | Junell & Associates, PLLC | | 7:20-cv-65577-MCR-GRJ |
| 75703 | 176112 | Alley, Clinton | Junell & Associates, PLLC | 7:20-cv-65578-MCR-GRJ | |
| 75704 | 176113 | Alvarez, Jose | Junell & Associates, PLLC | | 7:20-cv-65579-MCR-GRJ |
| 75705 | 176114 | Amy, James | Junell & Associates, PLLC | 7:20-cv-65580-MCR-GRJ | |
| 75706 | 176115 | Argueta, Boris | Junell & Associates, PLLC | 7:20-cv-65581-MCR-GRJ | |
| 75707 | 176116 | Atkins, Joshua | Junell & Associates, PLLC | | 7:20-cv-65582-MCR-GRJ |
| 75708 | 176118 | Banks, Jason | Junell & Associates, PLLC | 7:20-cv-65584-MCR-GRJ | |
| 75709 | 176119 | Bell, Brandon | Junell & Associates, PLLC | 7:20-cv-65585-MCR-GRJ | |
| 75710 | 176120 | Bennett, Nicholas | Junell & Associates, PLLC | | 7:20-cv-65586-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75711 | 176123 | Bridwell, James | Junell & Associates, PLLC | 7:20-cv-65589-MCR-GRJ | |
| 75712 | 176124 | Brinkley, William | Junell & Associates, PLLC | 7:20-cv-65590-MCR-GRJ | |
| 75713 | 176125 | Brown, Mikle | Junell & Associates, PLLC | 7:20-cv-65591-MCR-GRJ | |
| 75714 | 176126 | Bruce, Gary | Junell & Associates, PLLC | 7:20-cv-65592-MCR-GRJ | |
| 75715 | 176127 | Budd, Samuel | Junell & Associates, PLLC | 7:20-cv-65593-MCR-GRJ | |
| 75716 | 176128 | BUMBALOUGH, GENE | Junell & Associates, PLLC | 7:20-cv-65594-MCR-GRJ | |
| 75717 | 176129 | Calvo, Michael | Junell & Associates, PLLC | | 7:20-cv-65595-MCR-GRJ |
| 75718 | 176131 | Cassidy, James | Junell & Associates, PLLC | 7:20-cv-65597-MCR-GRJ | |
| 75719 | 176132 | Cassidy, John | Junell & Associates, PLLC | | 7:20-cv-65598-MCR-GRJ |
| 75720 | 176133 | Chaney, Keith | Junell & Associates, PLLC | 7:20-cv-65599-MCR-GRJ | |
| 75721 | 176134 | Charles, Vernanda | Junell & Associates, PLLC | 7:20-cv-65600-MCR-GRJ | |
| 75722 | 176135 | Ciscell, Darrel | Junell & Associates, PLLC | 7:20-cv-65601-MCR-GRJ | |
| 75723 | 176136 | Cohens, Keith | Junell & Associates, PLLC | 7:20-cv-65602-MCR-GRJ | |
| 75724 | 176137 | Condreay, Blaine | Junell & Associates, PLLC | | 7:20-cv-65603-MCR-GRJ |
| 75725 | 176138 | Dahlin-Walker, Sidney | Junell & Associates, PLLC | 7:20-cv-65604-MCR-GRJ | |
| 75726 | 176139 | David, Shawn | Junell & Associates, PLLC | | 7:20-cv-65605-MCR-GRJ |
| 75727 | 176140 | Davis, Ricky | Junell & Associates, PLLC | | 7:20-cv-65606-MCR-GRJ |
| 75728 | 176142 | Deleon, Francisco | Junell & Associates, PLLC | | 7:20-cv-65608-MCR-GRJ |
| 75729 | 176143 | Draper, John | Junell & Associates, PLLC | 7:20-cv-65609-MCR-GRJ | |
| 75730 | 176144 | Edgar, Tommy | Junell & Associates, PLLC | 7:20-cv-65610-MCR-GRJ | |
| 75731 | 176145 | Elliott, Heather | Junell & Associates, PLLC | 7:20-cv-65611-MCR-GRJ | |
| 75732 | 176147 | Fox, Delynn | Junell & Associates, PLLC | 7:20-cv-65612-MCR-GRJ | |
| 75733 | 176148 | Freeberg, Justin | Junell & Associates, PLLC | 7:20-cv-65613-MCR-GRJ | |
| 75734 | 176149 | Galvan, Joseph | Junell & Associates, PLLC | 7:20-cv-65614-MCR-GRJ | |
| 75735 | 176150 | Gamble, Adam | Junell & Associates, PLLC | 7:20-cv-65615-MCR-GRJ | |
| 75736 | 176151 | Garrett, Jason | Junell & Associates, PLLC | 7:20-cv-65616-MCR-GRJ | |
| 75737 | 176152 | George, Adam | Junell & Associates, PLLC | 7:20-cv-65617-MCR-GRJ | |
| 75738 | 176153 | Gilbert, Erick | Junell & Associates, PLLC | 7:20-cv-65618-MCR-GRJ | |
| 75739 | 176154 | Goins, Joshua | Junell & Associates, PLLC | 7:20-cv-65619-MCR-GRJ | |
| 75740 | 176155 | Golinski, Karl | Junell & Associates, PLLC | 7:20-cv-65620-MCR-GRJ | |
| 75741 | 176156 | Gonzales, Alex | Junell & Associates, PLLC | 7:20-cv-65621-MCR-GRJ | |
| 75742 | 176158 | Gray, Juan | Junell & Associates, PLLC | 7:20-cv-65623-MCR-GRJ | |
| 75743 | 176161 | Hall, Laurin Lester | Junell & Associates, PLLC | 7:20-cv-65625-MCR-GRJ | |
| 75744 | 176162 | Hanna, Mark | Junell & Associates, PLLC | 7:20-cv-65626-MCR-GRJ | |
| 75745 | 176163 | Hansen, Dale | Junell & Associates, PLLC | 7:20-cv-65627-MCR-GRJ | |
| 75746 | 176164 | Hansen, Phillip | Junell & Associates, PLLC | 7:20-cv-65628-MCR-GRJ | |
| 75747 | 176166 | Herman, Matthew | Junell & Associates, PLLC | | 7:20-cv-65629-MCR-GRJ |
| 75748 | 176167 | Houtz, Karl | Junell & Associates, PLLC | | 7:20-cv-65630-MCR-GRJ |
| 75749 | 176168 | Huggett, Matthew | Junell & Associates, PLLC | 7:20-cv-65631-MCR-GRJ | |
| 75750 | 176170 | Hunter, Joseph | Junell & Associates, PLLC | 7:20-cv-65634-MCR-GRJ | |
| 75751 | 176172 | Johnson, Thor | Junell & Associates, PLLC | 7:20-cv-65638-MCR-GRJ | |
| 75752 | 176173 | Jones, Jamie | Junell & Associates, PLLC | 7:20-cv-65640-MCR-GRJ | |
| 75753 | 176174 | Kelly, Charlie | Junell & Associates, PLLC | 7:20-cv-65642-MCR-GRJ | |
| 75754 | 176175 | Kelly, Robert Kevin | Junell & Associates, PLLC | 7:20-cv-65644-MCR-GRJ | |
| 75755 | 176176 | Koschara, William | Junell & Associates, PLLC | 7:20-cv-65646-MCR-GRJ | |
| 75756 | 176177 | Ledford, John | Junell & Associates, PLLC | 7:20-cv-65648-MCR-GRJ | |
| 75757 | 176178 | Lee, Seong | Junell & Associates, PLLC | 7:20-cv-65650-MCR-GRJ | |
| 75758 | 176179 | Leigh, Jeffery A. | Junell & Associates, PLLC | 7:20-cv-65652-MCR-GRJ | |
| 75759 | 176180 | Lopez, Perry | Junell & Associates, PLLC | 7:20-cv-65654-MCR-GRJ | |
| 75760 | 176181 | MAHER, MICHAEL | Junell & Associates, PLLC | 7:20-cv-65656-MCR-GRJ | |
| 75761 | 176182 | MARTIN, CHRISTOPHER | Junell & Associates, PLLC | | 7:20-cv-65658-MCR-GRJ |
| 75762 | 176183 | Martin, James | Junell & Associates, PLLC | | 7:20-cv-65660-MCR-GRJ |
| 75763 | 176184 | Mattos, Jonathan | Junell & Associates, PLLC | 7:20-cv-65662-MCR-GRJ | |
| 75764 | 176185 | Mcmahan, Beajae | Junell & Associates, PLLC | 7:20-cv-65664-MCR-GRJ | |
| 75765 | 176186 | Mcmullen, Donald | Junell & Associates, PLLC | 7:20-cv-65666-MCR-GRJ | |
| 75766 | 176189 | Miller, Dan | Junell & Associates, PLLC | 7:20-cv-65672-MCR-GRJ | |
| 75767 | 176190 | Mizzles, Michael | Junell & Associates, PLLC | 7:20-cv-65674-MCR-GRJ | |
| 75768 | 176192 | Moffett, Sheldon | Junell & Associates, PLLC | | 7:20-cv-66164-MCR-GRJ |
| 75769 | 176193 | Molloy, Thomas | Junell & Associates, PLLC | 7:20-cv-66169-MCR-GRJ | |
| 75770 | 176194 | Moore, Christopher | Junell & Associates, PLLC | 7:20-cv-66174-MCR-GRJ | |
| 75771 | 176195 | NELSON, MICHAEL | Junell & Associates, PLLC | 7:20-cv-66178-MCR-GRJ | |
| 75772 | 176196 | Nottingham, Katrina | Junell & Associates, PLLC | | 7:20-cv-66182-MCR-GRJ |
| 75773 | 176197 | Oglesby, Jimmie | Junell & Associates, PLLC | 7:20-cv-66187-MCR-GRJ | |
| 75774 | 176198 | Pagnottii, Domenick | Junell & Associates, PLLC | 7:20-cv-66192-MCR-GRJ | |
| 75775 | 176199 | Payne, Vada | Junell & Associates, PLLC | 7:20-cv-66197-MCR-GRJ | |
| 75776 | 176200 | Plasencia, Christian | Junell & Associates, PLLC | 7:20-cv-66201-MCR-GRJ | |
| 75777 | 176201 | Presson, William G | Junell & Associates, PLLC | 7:20-cv-66206-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75778 | 176202 | Reeves, Ronald E | Junell & Associates, PLLC | 7:20-cv-66210-MCR-GRJ | |
| 75779 | 176203 | Ressler, Hazel | Junell & Associates, PLLC | 7:20-cv-66215-MCR-GRJ | |
| 75780 | 176204 | Rhames, Franklin | Junell & Associates, PLLC | 7:20-cv-66220-MCR-GRJ | |
| 75781 | 176205 | Richardson, Joseph | Junell & Associates, PLLC | 7:20-cv-66225-MCR-GRJ | |
| 75782 | 176206 | Riggs, Brittany | Junell & Associates, PLLC | 7:20-cv-66230-MCR-GRJ | |
| 75783 | 176207 | Roberts, James | Junell & Associates, PLLC | 7:20-cv-66234-MCR-GRJ | |
| 75784 | 176208 | Roberts, David | Junell & Associates, PLLC | 7:20-cv-66239-MCR-GRJ | |
| 75785 | 176209 | Roberts, Kyle | Junell & Associates, PLLC | 7:20-cv-66243-MCR-GRJ | |
| 75786 | 176210 | Robinson, Terence | Junell & Associates, PLLC | | 7:20-cv-66247-MCR-GRJ |
| 75787 | 176212 | Sanatore, Daniel | Junell & Associates, PLLC | | 7:20-cv-66256-MCR-GRJ |
| 75788 | 176213 | Sanders, Michael | Junell & Associates, PLLC | 7:20-cv-66261-MCR-GRJ | |
| 75789 | 176214 | Santana, Eduardo | Junell & Associates, PLLC | 7:20-cv-66267-MCR-GRJ | |
| 75790 | 176216 | Scoggins, Stephen | Junell & Associates, PLLC | 7:20-cv-66278-MCR-GRJ | |
| 75791 | 176217 | Self, Ben | Junell & Associates, PLLC | 7:20-cv-66283-MCR-GRJ | |
| 75792 | 176218 | Sharkey, Janice | Junell & Associates, PLLC | 7:20-cv-66289-MCR-GRJ | |
| 75793 | 176220 | Smith, Stephen D | Junell & Associates, PLLC | 7:20-cv-66299-MCR-GRJ | |
| 75794 | 176221 | Smith, Marty | Junell & Associates, PLLC | 7:20-cv-66304-MCR-GRJ | |
| 75795 | 176224 | Spencer, John | Junell & Associates, PLLC | 7:20-cv-66318-MCR-GRJ | |
| 75796 | 176225 | Starks, Rodney | Junell & Associates, PLLC | 7:20-cv-66322-MCR-GRJ | |
| 75797 | 176226 | Starr, David | Junell & Associates, PLLC | | 7:20-cv-66326-MCR-GRJ |
| 75798 | 176227 | Stone, Kenneth | Junell & Associates, PLLC | | 7:20-cv-66331-MCR-GRJ |
| 75799 | 176228 | Taves, Jeffery | Junell & Associates, PLLC | 7:20-cv-66336-MCR-GRJ | |
| 75800 | 176229 | Taylor, Curtis | Junell & Associates, PLLC | 7:20-cv-66341-MCR-GRJ | |
| 75801 | 176230 | Taylor, Gregory | Junell & Associates, PLLC | 7:20-cv-66345-MCR-GRJ | |
| 75802 | 176231 | Test, Brooke | Junell & Associates, PLLC | 7:20-cv-66351-MCR-GRJ | |
| 75803 | 176232 | THOMPSON, DANIEL | Junell & Associates, PLLC | 7:20-cv-66355-MCR-GRJ | |
| 75804 | 176233 | Thueson, Dirk | Junell & Associates, PLLC | 7:20-cv-66360-MCR-GRJ | |
| 75805 | 176234 | Tolbert, Dwight E | Junell & Associates, PLLC | 7:20-cv-66365-MCR-GRJ | |
| 75806 | 176235 | Torres Lopez, Neftali | Junell & Associates, PLLC | 7:20-cv-66369-MCR-GRJ | |
| 75807 | 176236 | Trotter, Robert | Junell & Associates, PLLC | 7:20-cv-66373-MCR-GRJ | |
| 75808 | 176237 | Urdiales, Saul | Junell & Associates, PLLC | 7:20-cv-66378-MCR-GRJ | |
| 75809 | 176238 | Vanover, Charles | Junell & Associates, PLLC | 7:20-cv-66383-MCR-GRJ | |
| 75810 | 176240 | Whitaker, Robert | Junell & Associates, PLLC | 7:20-cv-66387-MCR-GRJ | |
| 75811 | 176242 | WILLIAMS, MATTHEW | Junell & Associates, PLLC | 7:20-cv-66396-MCR-GRJ | |
| 75812 | 176244 | Wittmann, Jeff | Junell & Associates, PLLC | 7:20-cv-66406-MCR-GRJ | |
| 75813 | 176245 | Wycka, Josh | Junell & Associates, PLLC | 7:20-cv-66411-MCR-GRJ | |
| 75814 | 176246 | Zillgitt, Bradley | Junell & Associates, PLLC | 7:20-cv-66415-MCR-GRJ | |
| 75815 | 194383 | Neubauer, James | Junell & Associates, PLLC | 8:20-cv-40194-MCR-GRJ | |
| 75816 | 194384 | Odom, Larry | Junell & Associates, PLLC | 8:20-cv-40197-MCR-GRJ | |
| 75817 | 194385 | Mopavich, Justin | Junell & Associates, PLLC | 8:20-cv-40200-MCR-GRJ | |
| 75818 | 194386 | Pinto, Randy | Junell & Associates, PLLC | 8:20-cv-40202-MCR-GRJ | |
| 75819 | 194387 | Reagin, Nathanial | Junell & Associates, PLLC | | 8:20-cv-40205-MCR-GRJ |
| 75820 | 194388 | Reynoso, Stephanie | Junell & Associates, PLLC | 8:20-cv-40208-MCR-GRJ | |
| 75821 | 194389 | RODRIGUEZ, CARLOS | Junell & Associates, PLLC | 8:20-cv-40211-MCR-GRJ | |
| 75822 | 194390 | Siatuu, Abraham | Junell & Associates, PLLC | | 8:20-cv-40214-MCR-GRJ |
| 75823 | 194391 | Gowans, Joseph | Junell & Associates, PLLC | 8:20-cv-40217-MCR-GRJ | |
| 75824 | 194392 | Moses, Timothy | Junell & Associates, PLLC | 8:20-cv-40219-MCR-GRJ | |
| 75825 | 194393 | Williams, Latoya | Junell & Associates, PLLC | 8:20-cv-40222-MCR-GRJ | |
| 75826 | 194394 | Strickler, Christine | Junell & Associates, PLLC | 8:20-cv-40225-MCR-GRJ | |
| 75827 | 194395 | Ludwig, Shaun | Junell & Associates, PLLC | | 8:20-cv-40227-MCR-GRJ |
| 75828 | 194396 | Molina, Danny | Junell & Associates, PLLC | 8:20-cv-40230-MCR-GRJ | |
| 75829 | 194398 | Nikkhooy, Zachary | Junell & Associates, PLLC | 8:20-cv-40236-MCR-GRJ | |
| 75830 | 194399 | Latham, John | Junell & Associates, PLLC | 8:20-cv-40238-MCR-GRJ | |
| 75831 | 194400 | Minor, Henry | Junell & Associates, PLLC | 8:20-cv-40241-MCR-GRJ | |
| 75832 | 194401 | Lee, Danny | Junell & Associates, PLLC | | 8:20-cv-40244-MCR-GRJ |
| 75833 | 194402 | Saunders, Jon | Junell & Associates, PLLC | 8:20-cv-40247-MCR-GRJ | |
| 75834 | 194403 | Lebron, William | Junell & Associates, PLLC | | 8:20-cv-40250-MCR-GRJ |
| 75835 | 194404 | Constantine, Gary | Junell & Associates, PLLC | 8:20-cv-40253-MCR-GRJ | |
| 75836 | 194405 | Coverdell, Harold | Junell & Associates, PLLC | 8:20-cv-40255-MCR-GRJ | |
| 75837 | 194406 | Lawless, James | Junell & Associates, PLLC | 8:20-cv-40258-MCR-GRJ | |
| 75838 | 194408 | Wheaton, Matthew | Junell & Associates, PLLC | 8:20-cv-40264-MCR-GRJ | |
| 75839 | 194410 | Bent, Andrew | Junell & Associates, PLLC | 8:20-cv-40270-MCR-GRJ | |
| 75840 | 194411 | Meggett, Jason | Junell & Associates, PLLC | | 8:20-cv-40272-MCR-GRJ |
| 75841 | 194413 | Parker, Emanuel | Junell & Associates, PLLC | 8:20-cv-40278-MCR-GRJ | |
| 75842 | 194414 | Charles, Christian | Junell & Associates, PLLC | 8:20-cv-40281-MCR-GRJ | |
| 75843 | 194415 | Guisao, William | Junell & Associates, PLLC | 8:20-cv-40284-MCR-GRJ | |
| 75844 | 194416 | Cantres, Jawayne | Junell & Associates, PLLC | | 8:20-cv-40287-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75845 | 194418 | Mesgleski, Kenneth | Junell & Associates, PLLC | 8:20-cv-40290-MCR-GRJ | |
| 75846 | 194419 | Loria, Robert | Junell & Associates, PLLC | 8:20-cv-40292-MCR-GRJ | |
| 75847 | 194420 | Mcneal, Calvin | Junell & Associates, PLLC | 8:20-cv-40294-MCR-GRJ | |
| 75848 | 194423 | Davis, Michael | Junell & Associates, PLLC | 8:20-cv-40299-MCR-GRJ | |
| 75849 | 194424 | Quinn, Kenneth | Junell & Associates, PLLC | | 8:20-cv-40301-MCR-GRJ |
| 75850 | 194425 | Soto, Willie | Junell & Associates, PLLC | 8:20-cv-40303-MCR-GRJ | |
| 75851 | 194426 | Bruce, David | Junell & Associates, PLLC | 8:20-cv-40305-MCR-GRJ | |
| 75852 | 194427 | Anderson, Stacy | Junell & Associates, PLLC | 8:20-cv-40307-MCR-GRJ | |
| 75853 | 194428 | Connell, Jeremiah | Junell & Associates, PLLC | 8:20-cv-40309-MCR-GRJ | |
| 75854 | 194429 | Fortune, Arval Kenneth | Junell & Associates, PLLC | 8:20-cv-40311-MCR-GRJ | |
| 75855 | 194430 | Franklin, William | Junell & Associates, PLLC | 8:20-cv-40312-MCR-GRJ | |
| 75856 | 194431 | Mcmillan, Reggie | Junell & Associates, PLLC | 8:20-cv-40314-MCR-GRJ | |
| 75857 | 194432 | Banks, Isaiah | Junell & Associates, PLLC | 8:20-cv-40316-MCR-GRJ | |
| 75858 | 194433 | Kenyon, Horace | Junell & Associates, PLLC | | 8:20-cv-40318-MCR-GRJ |
| 75859 | 194434 | Amica, Justin | Junell & Associates, PLLC | | 8:20-cv-40320-MCR-GRJ |
| 75860 | 194435 | Davis, Keene | Junell & Associates, PLLC | 8:20-cv-40322-MCR-GRJ | |
| 75861 | 194436 | Gee, Michael | Junell & Associates, PLLC | 8:20-cv-40323-MCR-GRJ | |
| 75862 | 194437 | Rittman, James | Junell & Associates, PLLC | 8:20-cv-40325-MCR-GRJ | |
| 75863 | 194438 | Sweet, Ronald | Junell & Associates, PLLC | | 8:20-cv-40327-MCR-GRJ |
| 75864 | 194439 | Ritchie, Mark | Junell & Associates, PLLC | 8:20-cv-40329-MCR-GRJ | |
| 75865 | 194440 | Anderson, Christopher | Junell & Associates, PLLC | 8:20-cv-40331-MCR-GRJ | |
| 75866 | 194441 | Brower, Rich | Junell & Associates, PLLC | | 8:20-cv-40333-MCR-GRJ |
| 75867 | 194443 | Fabian, Mark | Junell & Associates, PLLC | 8:20-cv-40336-MCR-GRJ | |
| 75868 | 194444 | Duax, John | Junell & Associates, PLLC | 8:20-cv-40338-MCR-GRJ | |
| 75869 | 194445 | Buckingham, Tavis | Junell & Associates, PLLC | | 8:20-cv-40340-MCR-GRJ |
| 75870 | 194446 | Mccurdy, Orlandis | Junell & Associates, PLLC | 8:20-cv-40342-MCR-GRJ | |
| 75871 | 194449 | Bradshaw, Matthew | Junell & Associates, PLLC | 8:20-cv-40348-MCR-GRJ | |
| 75872 | 194450 | Franks, Henry | Junell & Associates, PLLC | 8:20-cv-40349-MCR-GRJ | |
| 75873 | 194451 | Loughead, Raymond | Junell & Associates, PLLC | 8:20-cv-40351-MCR-GRJ | |
| 75874 | 194452 | Brothers, Michael | Junell & Associates, PLLC | 8:20-cv-40352-MCR-GRJ | |
| 75875 | 194453 | LOPEZ, JAVIER | Junell & Associates, PLLC | 8:20-cv-40353-MCR-GRJ | |
| 75876 | 194455 | Major, Jason | Junell & Associates, PLLC | 8:20-cv-40354-MCR-GRJ | |
| 75877 | 194456 | Jones, Carter | Junell & Associates, PLLC | 8:20-cv-40355-MCR-GRJ | |
| 75878 | 194457 | Day, Jason | Junell & Associates, PLLC | 8:20-cv-40356-MCR-GRJ | |
| 75879 | 194458 | Pelfrey, Robert | Junell & Associates, PLLC | 8:20-cv-40357-MCR-GRJ | |
| 75880 | 194459 | Cagle, Bobby | Junell & Associates, PLLC | 8:20-cv-40359-MCR-GRJ | |
| 75881 | 194460 | Tyus-Glover, Brittney | Junell & Associates, PLLC | 8:20-cv-40361-MCR-GRJ | |
| 75882 | 194461 | Kirk, William | Junell & Associates, PLLC | 8:20-cv-40363-MCR-GRJ | |
| 75883 | 194462 | Druey, David | Junell & Associates, PLLC | | 8:20-cv-40365-MCR-GRJ |
| 75884 | 194463 | Roush, James | Junell & Associates, PLLC | | 8:20-cv-40367-MCR-GRJ |
| 75885 | 194464 | Mcmahon, Amanda | Junell & Associates, PLLC | | 8:20-cv-40369-MCR-GRJ |
| 75886 | 194465 | De Leon, Oscar | Junell & Associates, PLLC | | 8:20-cv-40371-MCR-GRJ |
| 75887 | 194466 | Finn, Dwight | Junell & Associates, PLLC | 8:20-cv-40374-MCR-GRJ | |
| 75888 | 194467 | Mudd, Sabrina | Junell & Associates, PLLC | 8:20-cv-40377-MCR-GRJ | |
| 75889 | 194468 | Griffin, Aaron | Junell & Associates, PLLC | 8:20-cv-40380-MCR-GRJ | |
| 75890 | 194469 | Blanchard, Beau | Junell & Associates, PLLC | 8:20-cv-40384-MCR-GRJ | |
| 75891 | 194470 | Jones, Christian | Junell & Associates, PLLC | 8:20-cv-40387-MCR-GRJ | |
| 75892 | 194471 | Sexton, Riley | Junell & Associates, PLLC | 8:20-cv-40390-MCR-GRJ | |
| 75893 | 194472 | Field, Benjamin | Junell & Associates, PLLC | 8:20-cv-40393-MCR-GRJ | |
| 75894 | 194473 | Lowery, Willie | Junell & Associates, PLLC | 8:20-cv-40396-MCR-GRJ | |
| 75895 | 194474 | Johnston, Johnathan | Junell & Associates, PLLC | 8:20-cv-40399-MCR-GRJ | |
| 75896 | 194475 | Lowery, Johnny | Junell & Associates, PLLC | | 8:20-cv-40402-MCR-GRJ |
| 75897 | 194476 | Bryan, John V. | Junell & Associates, PLLC | | 8:20-cv-40405-MCR-GRJ |
| 75898 | 194477 | Hale, Ashley | Junell & Associates, PLLC | | 8:20-cv-40408-MCR-GRJ |
| 75899 | 194478 | Richeson, John | Junell & Associates, PLLC | 8:20-cv-40411-MCR-GRJ | |
| 75900 | 194479 | Wilson, William | Junell & Associates, PLLC | 8:20-cv-40414-MCR-GRJ | |
| 75901 | 194480 | TURNER, JAMES | Junell & Associates, PLLC | 8:20-cv-40417-MCR-GRJ | |
| 75902 | 194483 | Polen, Matthew | Junell & Associates, PLLC | 8:20-cv-40426-MCR-GRJ | |
| 75903 | 194485 | Carden, Robert | Junell & Associates, PLLC | 8:20-cv-40432-MCR-GRJ | |
| 75904 | 194487 | Carroll, Mathew | Junell & Associates, PLLC | | 8:20-cv-40435-MCR-GRJ |
| 75905 | 194489 | Houk, Kevin | Junell & Associates, PLLC | | 8:20-cv-40442-MCR-GRJ |
| 75906 | 194490 | Atkinson, Jim | Junell & Associates, PLLC | 8:20-cv-40445-MCR-GRJ | |
| 75907 | 194492 | Becenti, Darren | Junell & Associates, PLLC | | 8:20-cv-40451-MCR-GRJ |
| 75908 | 194493 | Ames, Gwen | Junell & Associates, PLLC | 8:20-cv-40454-MCR-GRJ | |
| 75909 | 194494 | Mathern, Joshua T | Junell & Associates, PLLC | 8:20-cv-40458-MCR-GRJ | |
| 75910 | 194496 | Ross, Timothy | Junell & Associates, PLLC | 8:20-cv-40464-MCR-GRJ | |
| 75911 | 194497 | Robley, Michael | Junell & Associates, PLLC | 8:20-cv-40467-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75912 | 194498 | Wilkerson, Malachi | Junell & Associates, PLLC | 8:20-cv-40470-MCR-GRJ | |
| 75913 | 194499 | Amsden, Michael | Junell & Associates, PLLC | 8:20-cv-40473-MCR-GRJ | |
| 75914 | 194500 | Pina, Armando | Junell & Associates, PLLC | 8:20-cv-40476-MCR-GRJ | |
| 75915 | 194502 | Ortiz, Roberto | Junell & Associates, PLLC | 8:20-cv-40482-MCR-GRJ | |
| 75916 | 194503 | SALAS, MICHAEL | Junell & Associates, PLLC | 8:20-cv-40485-MCR-GRJ | |
| 75917 | 194504 | Camacho, John | Junell & Associates, PLLC | | 8:20-cv-40488-MCR-GRJ |
| 75918 | 194505 | Buck, Billy | Junell & Associates, PLLC | 8:20-cv-40491-MCR-GRJ | |
| 75919 | 194507 | Broadus, Aaron | Junell & Associates, PLLC | | 8:20-cv-40498-MCR-GRJ |
| 75920 | 194508 | Cox, David | Junell & Associates, PLLC | 8:20-cv-40501-MCR-GRJ | |
| 75921 | 194510 | Mobley, Ernest | Junell & Associates, PLLC | 8:20-cv-40507-MCR-GRJ | |
| 75922 | 194511 | HARRIS, JOSHUA | Junell & Associates, PLLC | | 8:20-cv-40510-MCR-GRJ |
| 75923 | 194512 | Trujillo, Antonio | Junell & Associates, PLLC | 8:20-cv-40513-MCR-GRJ | |
| 75924 | 194513 | Sanchez Aguilar, Francisco | Junell & Associates, PLLC | 8:20-cv-40516-MCR-GRJ | |
| 75925 | 194514 | Mccolgan, Anthony | Junell & Associates, PLLC | 8:20-cv-40519-MCR-GRJ | |
| 75926 | 194515 | Gilbert, James | Junell & Associates, PLLC | 8:20-cv-40522-MCR-GRJ | |
| 75927 | 194516 | Yuhas, Nicholas | Junell & Associates, PLLC | 8:20-cv-40525-MCR-GRJ | |
| 75928 | 194520 | Fields, Alericka | Junell & Associates, PLLC | 8:20-cv-40537-MCR-GRJ | |
| 75929 | 194521 | Plasket, Richard | Junell & Associates, PLLC | 8:20-cv-40540-MCR-GRJ | |
| 75930 | 194522 | Covert, Lee | Junell & Associates, PLLC | | 8:20-cv-40544-MCR-GRJ |
| 75931 | 194523 | Montya, Justin | Junell & Associates, PLLC | 8:20-cv-40547-MCR-GRJ | |
| 75932 | 194524 | Smith, Justin | Junell & Associates, PLLC | 8:20-cv-40550-MCR-GRJ | |
| 75933 | 202909 | Davis, Jody | Junell & Associates, PLLC | 9:20-cv-04708-MCR-GRJ | |
| 75934 | 202910 | White, Ashley | Junell & Associates, PLLC | | 9:20-cv-04709-MCR-GRJ |
| 75935 | 202911 | Brickey, Richard | Junell & Associates, PLLC | 9:20-cv-04710-MCR-GRJ | |
| 75936 | 202913 | Freeman, Allen | Junell & Associates, PLLC | 9:20-cv-04712-MCR-GRJ | |
| 75937 | 202914 | Kivett, Derek | Junell & Associates, PLLC | | 9:20-cv-04713-MCR-GRJ |
| 75938 | 202915 | Shipman, Timothy | Junell & Associates, PLLC | 9:20-cv-04714-MCR-GRJ | |
| 75939 | 202916 | Parker, Jessica | Junell & Associates, PLLC | 9:20-cv-04715-MCR-GRJ | |
| 75940 | 202917 | Wesley, Errol | Junell & Associates, PLLC | 9:20-cv-04716-MCR-GRJ | |
| 75941 | 202918 | Thomas, Stephanie | Junell & Associates, PLLC | 9:20-cv-04717-MCR-GRJ | |
| 75942 | 202919 | Goboff, William | Junell & Associates, PLLC | 9:20-cv-04718-MCR-GRJ | |
| 75943 | 202920 | Sheffield, Christopher | Junell & Associates, PLLC | 9:20-cv-04719-MCR-GRJ | |
| 75944 | 202921 | George, Vincent | Junell & Associates, PLLC | 9:20-cv-04720-MCR-GRJ | |
| 75945 | 202923 | Bush, Carla | Junell & Associates, PLLC | 9:20-cv-04722-MCR-GRJ | |
| 75946 | 202924 | Lee, Sharice | Junell & Associates, PLLC | 9:20-cv-04723-MCR-GRJ | |
| 75947 | 202925 | Garrity, Aaron | Junell & Associates, PLLC | 9:20-cv-04724-MCR-GRJ | |
| 75948 | 202926 | Diaz, William | Junell & Associates, PLLC | 9:20-cv-04725-MCR-GRJ | |
| 75949 | 202927 | Johnson, Ingrid | Junell & Associates, PLLC | | 9:20-cv-04726-MCR-GRJ |
| 75950 | 202928 | Molina, Raul | Junell & Associates, PLLC | 9:20-cv-04727-MCR-GRJ | |
| 75951 | 202931 | Ashley, Brandon | Junell & Associates, PLLC | 9:20-cv-04730-MCR-GRJ | |
| 75952 | 202932 | Potucek, Christopher | Junell & Associates, PLLC | | 9:20-cv-04731-MCR-GRJ |
| 75953 | 202933 | Monthermoso, Steven | Junell & Associates, PLLC | | 9:20-cv-04732-MCR-GRJ |
| 75954 | 202935 | Rios, Robert | Junell & Associates, PLLC | 9:20-cv-04734-MCR-GRJ | |
| 75955 | 202936 | Bock, William | Junell & Associates, PLLC | | 9:20-cv-04735-MCR-GRJ |
| 75956 | 202938 | Thompson, Seger | Junell & Associates, PLLC | 9:20-cv-04737-MCR-GRJ | |
| 75957 | 202939 | RICE, MICHAEL | Junell & Associates, PLLC | 9:20-cv-04738-MCR-GRJ | |
| 75958 | 202940 | Mccall, David | Junell & Associates, PLLC | 9:20-cv-04739-MCR-GRJ | |
| 75959 | 202941 | Carreon, Jaypee | Junell & Associates, PLLC | 9:20-cv-04740-MCR-GRJ | |
| 75960 | 202942 | Joy, Dennis | Junell & Associates, PLLC | 9:20-cv-04741-MCR-GRJ | |
| 75961 | 202943 | Porter, Shane | Junell & Associates, PLLC | | 9:20-cv-04742-MCR-GRJ |
| 75962 | 202944 | Burk, Brandon | Junell & Associates, PLLC | 9:20-cv-04743-MCR-GRJ | |
| 75963 | 202945 | Anderson, Rejonski | Junell & Associates, PLLC | 9:20-cv-04744-MCR-GRJ | |
| 75964 | 202946 | Hayes, Jacob | Junell & Associates, PLLC | 9:20-cv-04745-MCR-GRJ | |
| 75965 | 213128 | Hileman, Richard | Junell & Associates, PLLC | | 8:20-cv-59068-MCR-GRJ |
| 75966 | 213129 | Fitzherbert, Edward | Junell & Associates, PLLC | | 8:20-cv-59070-MCR-GRJ |
| 75967 | 213131 | Avila, Donaval | Junell & Associates, PLLC | 8:20-cv-59074-MCR-GRJ | |
| 75968 | 213132 | Wilmot, Lebron | Junell & Associates, PLLC | 8:20-cv-59076-MCR-GRJ | |
| 75969 | 213133 | Davila, Juan | Junell & Associates, PLLC | 8:20-cv-59078-MCR-GRJ | |
| 75970 | 213134 | Odonnell, Matthew | Junell & Associates, PLLC | 8:20-cv-59080-MCR-GRJ | |
| 75971 | 213135 | Chipikitis, Jeffrey | Junell & Associates, PLLC | 8:20-cv-59082-MCR-GRJ | |
| 75972 | 213137 | Youschak, Shawn | Junell & Associates, PLLC | | 8:20-cv-59086-MCR-GRJ |
| 75973 | 213138 | KENNEDY, WILLIAM | Junell & Associates, PLLC | 8:20-cv-59088-MCR-GRJ | |
| 75974 | 213139 | Bennett, Wesley | Junell & Associates, PLLC | | 8:20-cv-59090-MCR-GRJ |
| 75975 | 213141 | Torreano, Mark | Junell & Associates, PLLC | | 8:20-cv-59095-MCR-GRJ |
| 75976 | 213144 | Turner, Michael | Junell & Associates, PLLC | 8:20-cv-59101-MCR-GRJ | |
| 75977 | 213145 | Midkiff, Stewart Lyle | Junell & Associates, PLLC | 8:20-cv-59103-MCR-GRJ | |
| 75978 | 213146 | Cain, Gregory | Junell & Associates, PLLC | 8:20-cv-59105-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 75979 | 213147 | Gowie, Eric | Junell & Associates, PLLC | 8:20-cv-59107-MCR-GRJ | |
| 75980 | 213149 | Hensley, Larry | Junell & Associates, PLLC | 8:20-cv-59111-MCR-GRJ | |
| 75981 | 213150 | Pagan, Jose | Junell & Associates, PLLC | 8:20-cv-59113-MCR-GRJ | |
| 75982 | 213153 | Dial, Curtis | Junell & Associates, PLLC | | 8:20-cv-59119-MCR-GRJ |
| 75983 | 213155 | Vance, Amy J | Junell & Associates, PLLC | | 8:20-cv-59121-MCR-GRJ |
| 75984 | 213156 | Jackson, Patrick | Junell & Associates, PLLC | 8:20-cv-59123-MCR-GRJ | |
| 75985 | 213157 | Wiggs, Richard C | Junell & Associates, PLLC | 8:20-cv-59124-MCR-GRJ | |
| 75986 | 213158 | Watson, Mubota | Junell & Associates, PLLC | 8:20-cv-59125-MCR-GRJ | |
| 75987 | 213159 | Lange, Cory | Junell & Associates, PLLC | 8:20-cv-59126-MCR-GRJ | |
| 75988 | 213160 | Hardin, Aaron | Junell & Associates, PLLC | 8:20-cv-59127-MCR-GRJ | |
| 75989 | 213161 | Moore, Stuart | Junell & Associates, PLLC | 8:20-cv-59128-MCR-GRJ | |
| 75990 | 213163 | Beasley, Valeria | Junell & Associates, PLLC | 8:20-cv-59130-MCR-GRJ | |
| 75991 | 213164 | Nettles, Sara | Junell & Associates, PLLC | 8:20-cv-59131-MCR-GRJ | |
| 75992 | 213165 | Till, Matthew | Junell & Associates, PLLC | 8:20-cv-59132-MCR-GRJ | |
| 75993 | 213166 | Lewis, Antwion | Junell & Associates, PLLC | | 8:20-cv-59133-MCR-GRJ |
| 75994 | 213168 | Boutte, Mercy | Junell & Associates, PLLC | 8:20-cv-59135-MCR-GRJ | |
| 75995 | 213169 | Hatch-Karron, Latina | Junell & Associates, PLLC | 8:20-cv-59136-MCR-GRJ | |
| 75996 | 213170 | Kiper, Troy | Junell & Associates, PLLC | 8:20-cv-59137-MCR-GRJ | |
| 75997 | 213171 | Toro, Douglas | Junell & Associates, PLLC | 8:20-cv-59138-MCR-GRJ | |
| 75998 | 213173 | Howell, Brian | Junell & Associates, PLLC | 8:20-cv-59140-MCR-GRJ | |
| 75999 | 213174 | Kavanagh, Sean | Junell & Associates, PLLC | 8:20-cv-59141-MCR-GRJ | |
| 76000 | 213175 | Griffin, Jeffrey | Junell & Associates, PLLC | 8:20-cv-59142-MCR-GRJ | |
| 76001 | 213176 | Patillo, Frank | Junell & Associates, PLLC | | 8:20-cv-59143-MCR-GRJ |
| 76002 | 213177 | Newman, Timothy | Junell & Associates, PLLC | 8:20-cv-59144-MCR-GRJ | |
| 76003 | 213178 | Heldenbrand, Dennis | Junell & Associates, PLLC | | 8:20-cv-59145-MCR-GRJ |
| 76004 | 213179 | Pourier, Ryan J | Junell & Associates, PLLC | 8:20-cv-59146-MCR-GRJ | |
| 76005 | 213180 | Langston, Brian | Junell & Associates, PLLC | | 8:20-cv-59147-MCR-GRJ |
| 76006 | 213181 | Leisten, David | Junell & Associates, PLLC | 8:20-cv-59148-MCR-GRJ | |
| 76007 | 213182 | Brumet, Jason | Junell & Associates, PLLC | 8:20-cv-59149-MCR-GRJ | |
| 76008 | 213183 | Drago, Alfred | Junell & Associates, PLLC | 8:20-cv-59150-MCR-GRJ | |
| 76009 | 213187 | Collen, Pamela | Junell & Associates, PLLC | 8:20-cv-59153-MCR-GRJ | |
| 76010 | 213190 | Sanchez Ocasio, William | Junell & Associates, PLLC | 8:20-cv-59156-MCR-GRJ | |
| 76011 | 213191 | Acosta Lopez, Francisco Roberto | Junell & Associates, PLLC | 8:20-cv-59157-MCR-GRJ | |
| 76012 | 213192 | Gonzalez, Hugo | Junell & Associates, PLLC | 8:20-cv-59158-MCR-GRJ | |
| 76013 | 213193 | Burbank, Jeff | Junell & Associates, PLLC | 8:20-cv-59159-MCR-GRJ | |
| 76014 | 213194 | Walden, Michael | Junell & Associates, PLLC | 8:20-cv-59160-MCR-GRJ | |
| 76015 | 213195 | Griggs, Christopher | Junell & Associates, PLLC | 8:20-cv-59161-MCR-GRJ | |
| 76016 | 213200 | Miranda, Antonio | Junell & Associates, PLLC | 8:20-cv-59166-MCR-GRJ | |
| 76017 | 213202 | Cunningham, Tait | Junell & Associates, PLLC | 8:20-cv-59168-MCR-GRJ | |
| 76018 | 213203 | TREVILLION, DARLENE | Junell & Associates, PLLC | 8:20-cv-59169-MCR-GRJ | |
| 76019 | 213204 | HUNDLEY, THOMAS | Junell & Associates, PLLC | 8:20-cv-59170-MCR-GRJ | |
| 76020 | 213205 | Ford, James | Junell & Associates, PLLC | 8:20-cv-59171-MCR-GRJ | |
| 76021 | 213206 | BENJAMIN, JAMES | Junell & Associates, PLLC | | 8:20-cv-59172-MCR-GRJ |
| 76022 | 213207 | MOFFETT, JOSHUA | Junell & Associates, PLLC | 8:20-cv-59173-MCR-GRJ | |
| 76023 | 213208 | HEARD, DUSTIN | Junell & Associates, PLLC | 8:20-cv-59174-MCR-GRJ | |
| 76024 | 213209 | HAYWARD, ZACHARY | Junell & Associates, PLLC | 8:20-cv-59175-MCR-GRJ | |
| 76025 | 213210 | ENGEL, JORDAN | Junell & Associates, PLLC | 8:20-cv-59176-MCR-GRJ | |
| 76026 | 213212 | ANDREUCCETTI, GABRIEL | Junell & Associates, PLLC | | 8:20-cv-59178-MCR-GRJ |
| 76027 | 213213 | EAVES, MARTIN | Junell & Associates, PLLC | | 8:20-cv-59179-MCR-GRJ |
| 76028 | 213214 | MOTLEY, SCOTT | Junell & Associates, PLLC | | 8:20-cv-59180-MCR-GRJ |
| 76029 | 213215 | PREBECK, DAVID | Junell & Associates, PLLC | 8:20-cv-59181-MCR-GRJ | |
| 76030 | 213216 | TRUTY, MARIUSZ | Junell & Associates, PLLC | 8:20-cv-59182-MCR-GRJ | |
| 76031 | 213217 | Geyen, John | Junell & Associates, PLLC | 8:20-cv-59183-MCR-GRJ | |
| 76032 | 213220 | GASKINS, SHAMIKA | Junell & Associates, PLLC | | 8:20-cv-59184-MCR-GRJ |
| 76033 | 213221 | CARDENAS, WALTER | Junell & Associates, PLLC | 8:20-cv-59185-MCR-GRJ | |
| 76034 | 213222 | DEPETROCELLIS, MICHAEL | Junell & Associates, PLLC | 8:20-cv-59186-MCR-GRJ | |
| 76035 | 248118 | RAY, JEREMY | Junell & Associates, PLLC | 8:20-cv-93919-MCR-GRJ | |
| 76036 | 248189 | SAVEA, FUAILELAGILOUOLA | Junell & Associates, PLLC | 8:20-cv-93953-MCR-GRJ | |
| 76037 | 248196 | JOHNS, ANTHONY | Junell & Associates, PLLC | 8:20-cv-93959-MCR-GRJ | |
| 76038 | 286985 | RIESGAARD, GARY | Junell & Associates, PLLC | 7:21-cv-05110-MCR-GRJ | |
| 76039 | 293792 | TORRE, SERGIO | Junell & Associates, PLLC | 7:21-cv-19863-MCR-GRJ | |
| 76040 | 325735 | GRIMALDI, ANTHONY | Junell & Associates, PLLC | 7:21-cv-40627-MCR-GRJ | |
| 76041 | 1448 | BURLEY, LAMONT E | Justinian & Associates PLLC | 8:20-cv-32873-MCR-GRJ | |
| 76042 | 3098 | PEREZ DELGADO, RAUL | Justinian & Associates PLLC | | 8:20-cv-32924-MCR-GRJ |
| 76043 | 3110 | CONTRERAS, MIGUEL | Justinian & Associates PLLC | | 8:20-cv-32953-MCR-GRJ |
| 76044 | 3122 | GEORGE, KENDALL D | Justinian & Associates PLLC | 8:20-cv-32992-MCR-GRJ | |
| 76045 | 3124 | MCCLOUD, DEJA | Justinian & Associates PLLC | 8:20-cv-32999-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76046 | 3199 | BRUNSON, ASHLEY | Justinian & Associates PLLC | | 8:20-cv-33234-MCR-GRJ |
| 76047 | 3232 | WILLIAMS, KENNETH C | Justinian & Associates PLLC | 8:20-cv-33334-MCR-GRJ | |
| 76048 | 3305 | RODRIGUEZ, JOSE | Justinian & Associates PLLC | 8:20-cv-33419-MCR-GRJ | |
| 76049 | 3318 | EVANS, SANTEZ | Justinian & Associates PLLC | 8:20-cv-33467-MCR-GRJ | |
| 76050 | 3356 | MAYERS, JALEESA S | Justinian & Associates PLLC | 8:20-cv-33603-MCR-GRJ | |
| 76051 | 29063 | KENYON, PAUL | Justinian & Associates PLLC | 7:20-cv-91536-MCR-GRJ | |
| 76052 | 59984 | PETHICK, JOSHUA | Justinian & Associates PLLC | | 8:20-cv-34019-MCR-GRJ |
| 76053 | 84714 | Thomas, Jakcob | Justinian & Associates PLLC | | 8:20-cv-34166-MCR-GRJ |
| 76054 | 84753 | Seldon, Joshua | Justinian & Associates PLLC | 8:20-cv-34195-MCR-GRJ | |
| 76055 | 84755 | Grothe, Justin | Justinian & Associates PLLC | 8:20-cv-34197-MCR-GRJ | |
| 76056 | 84798 | Dyson, Michael | Justinian & Associates PLLC | | 8:20-cv-34209-MCR-GRJ |
| 76057 | 84799 | Engelhard, Michael | Justinian & Associates PLLC | | 8:20-cv-34212-MCR-GRJ |
| 76058 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ | |
| 76059 | 84870 | Harry, Teyon A | Justinian & Associates PLLC | 8:20-cv-34235-MCR-GRJ | |
| 76060 | 88395 | BEVILL, TRACY L | Justinian & Associates PLLC | 8:20-cv-34314-MCR-GRJ | |
| 76061 | 170144 | CHURCH, JASON BRIAN | Justinian & Associates PLLC | | 8:20-cv-54057-MCR-GRJ |
| 76062 | 170811 | RHODES, BRIAN | Justinian & Associates PLLC | | 8:20-cv-54058-MCR-GRJ |
| 76063 | 359548 | BUTTERWORTH, THOMAS ALLEN PAUL | Justinian & Associates PLLC | | 3:22-cv-02215-MCR-GRJ |
| 76064 | 319832 | POOLE, SUELYN C | K. E. Bradley & Associates, PLLC | | 7:21-cv-36592-MCR-GRJ |
| 76065 | 319834 | GINN, DAWAN | K. E. Bradley & Associates, PLLC | | 7:21-cv-36594-MCR-GRJ |
| 76066 | 321825 | ANTONINI, CLARION J | K. E. Bradley & Associates, PLLC | 7:21-cv-44532-MCR-GRJ | |
| 76067 | 256822 | HUFFMAN, SHAUN | Kaire & Heffernan, LLC | | 3:20-cv-05477-MCR-GRJ |
| 76068 | 43063 | Abbott, David R | Keller Lenkner | 7:20-cv-57816-MCR-GRJ | |
| 76069 | 43065 | Abbott, Matthew | Keller Lenkner | 7:20-cv-57821-MCR-GRJ | |
| 76070 | 43066 | Abdnor, Joshua C | Keller Lenkner | | 7:20-cv-57824-MCR-GRJ |
| 76071 | 43067 | Abernathy, Brian | Keller Lenkner | 7:20-cv-57826-MCR-GRJ | |
| 76072 | 43069 | Abraham, Jeremy J | Keller Lenkner | 7:20-cv-57831-MCR-GRJ | |
| 76073 | 43070 | Abram, Roosevelt | Keller Lenkner | 7:20-cv-57834-MCR-GRJ | |
| 76074 | 43071 | Abrams, Michel J | Keller Lenkner | 7:20-cv-57836-MCR-GRJ | |
| 76075 | 43072 | Acevedo, Felipe | Keller Lenkner | 7:20-cv-57838-MCR-GRJ | |
| 76076 | 43073 | Ackerman, Jeffrey P | Keller Lenkner | 7:20-cv-57841-MCR-GRJ | |
| 76077 | 43075 | Adair, Patrick D | Keller Lenkner | 7:20-cv-57844-MCR-GRJ | |
| 76078 | 43076 | Adams, Matthew W | Keller Lenkner | 7:20-cv-57846-MCR-GRJ | |
| 76079 | 43080 | Adams, Jean-Luc R | Keller Lenkner | 7:20-cv-57857-MCR-GRJ | |
| 76080 | 43082 | Adams, Aaron A | Keller Lenkner | 7:20-cv-57862-MCR-GRJ | |
| 76081 | 43083 | Adams, Kerry R | Keller Lenkner | 7:20-cv-57865-MCR-GRJ | |
| 76082 | 43084 | Adams, Darundae K | Keller Lenkner | 7:20-cv-57868-MCR-GRJ | |
| 76083 | 43086 | Adamson, Marvelt | Keller Lenkner | 7:20-cv-57873-MCR-GRJ | |
| 76084 | 43087 | Addington, Barbara L | Keller Lenkner | 7:20-cv-57876-MCR-GRJ | |
| 76085 | 43090 | Adelman, Shawna M | Keller Lenkner | 7:20-cv-57884-MCR-GRJ | |
| 76086 | 43092 | Adlington, Connor J | Keller Lenkner | 7:20-cv-57889-MCR-GRJ | |
| 76087 | 43093 | Agnew, Kelvin D | Keller Lenkner | 7:20-cv-57892-MCR-GRJ | |
| 76088 | 43094 | AGUAYO, JOSE DAVID | Keller Lenkner | 7:20-cv-57894-MCR-GRJ | |
| 76089 | 43095 | Aguiar, Omar | Keller Lenkner | 7:20-cv-57897-MCR-GRJ | |
| 76090 | 43101 | Albright, Jason R | Keller Lenkner | 7:20-cv-57913-MCR-GRJ | |
| 76091 | 43104 | Aldape, Roberto | Keller Lenkner | 7:20-cv-57918-MCR-GRJ | |
| 76092 | 43109 | Alexander, Danniell E | Keller Lenkner | 7:20-cv-57929-MCR-GRJ | |
| 76093 | 43110 | Alldridge, Brian | Keller Lenkner | 7:20-cv-57932-MCR-GRJ | |
| 76094 | 43111 | Allen, Charles H | Keller Lenkner | 7:20-cv-57935-MCR-GRJ | |
| 76095 | 43113 | Allen, Ethan | Keller Lenkner | 7:20-cv-57940-MCR-GRJ | |
| 76096 | 43114 | Allen, Neil D | Keller Lenkner | 7:20-cv-57943-MCR-GRJ | |
| 76097 | 43115 | Allen, William B | Keller Lenkner | 7:20-cv-57945-MCR-GRJ | |
| 76098 | 43116 | Allen, Josh | Keller Lenkner | 7:20-cv-44017-MCR-GRJ | |
| 76099 | 43117 | Allen, Alexander H | Keller Lenkner | 7:20-cv-57951-MCR-GRJ | |
| 76100 | 43119 | Allen, Keith C | Keller Lenkner | 7:20-cv-57954-MCR-GRJ | |
| 76101 | 43121 | Allgood, Gray M | Keller Lenkner | 7:20-cv-57959-MCR-GRJ | |
| 76102 | 43123 | Almaraz, Richard T | Keller Lenkner | 7:20-cv-57967-MCR-GRJ | |
| 76103 | 43124 | Almenau, Gilson | Keller Lenkner | 7:20-cv-57971-MCR-GRJ | |
| 76104 | 43125 | Almonte, Miguel | Keller Lenkner | 7:20-cv-57975-MCR-GRJ | |
| 76105 | 43126 | Altman, Joshua E | Keller Lenkner | 7:20-cv-57979-MCR-GRJ | |
| 76106 | 43127 | Altmayer, Corey M | Keller Lenkner | 7:20-cv-57982-MCR-GRJ | |
| 76107 | 43129 | Alvarez, Mariano Z | Keller Lenkner | 7:20-cv-57992-MCR-GRJ | |
| 76108 | 43130 | Alvarez, Alonzo C | Keller Lenkner | 7:20-cv-57996-MCR-GRJ | |
| 76109 | 43132 | Alvarez, Isaac R | Keller Lenkner | 7:20-cv-58004-MCR-GRJ | |
| 76110 | 43133 | Alvarez, Alex G | Keller Lenkner | 7:20-cv-58009-MCR-GRJ | |
| 76111 | 43134 | Alvarez, Ishmael | Keller Lenkner | 7:20-cv-58013-MCR-GRJ | |
| 76112 | 43135 | Alvis, Matthew H | Keller Lenkner | 7:20-cv-58016-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76113 | 43136 | Alvitre, Charles E | Keller Lenkner | 7:20-cv-58020-MCR-GRJ | |
| 76114 | 43137 | Alwine, Robert N | Keller Lenkner | | 7:20-cv-58025-MCR-GRJ |
| 76115 | 43138 | Aly, Caleb M | Keller Lenkner | 7:20-cv-58028-MCR-GRJ | |
| 76116 | 43139 | Amacker, Chris L | Keller Lenkner | | 7:20-cv-58033-MCR-GRJ |
| 76117 | 43140 | Amador, Lorenzo B | Keller Lenkner | 7:20-cv-58037-MCR-GRJ | |
| 76118 | 43141 | Amaya, Gustavo C | Keller Lenkner | 7:20-cv-58041-MCR-GRJ | |
| 76119 | 43142 | Amberger, Brian K | Keller Lenkner | 7:20-cv-58044-MCR-GRJ | |
| 76120 | 43145 | Anaya, Ricardo O | Keller Lenkner | 7:20-cv-58051-MCR-GRJ | |
| 76121 | 43147 | Anderson, William E | Keller Lenkner | 7:20-cv-58059-MCR-GRJ | |
| 76122 | 43148 | Anderson, Michael J | Keller Lenkner | 7:20-cv-58061-MCR-GRJ | |
| 76123 | 43151 | Anderson, Allan M | Keller Lenkner | 7:20-cv-58072-MCR-GRJ | |
| 76124 | 43152 | Anderson, Jason R | Keller Lenkner | 7:20-cv-58076-MCR-GRJ | |
| 76125 | 43154 | Anderson, Richard W | Keller Lenkner | 7:20-cv-58083-MCR-GRJ | |
| 76126 | 43156 | Anderson, Nathan | Keller Lenkner | 7:20-cv-58090-MCR-GRJ | |
| 76127 | 43158 | Anderson, Joshua G | Keller Lenkner | 7:20-cv-58096-MCR-GRJ | |
| 76128 | 43160 | Andreas, Daniel J | Keller Lenkner | 7:20-cv-58103-MCR-GRJ | |
| 76129 | 43161 | Andrews, Cortillian | Keller Lenkner | | 7:20-cv-58106-MCR-GRJ |
| 76130 | 43162 | Andrews, Dustin M | Keller Lenkner | 7:20-cv-58110-MCR-GRJ | |
| 76131 | 43163 | Andrews, William C | Keller Lenkner | 7:20-cv-58114-MCR-GRJ | |
| 76132 | 43164 | Andrews, Orlando U | Keller Lenkner | 7:20-cv-58116-MCR-GRJ | |
| 76133 | 43165 | Andujo, Jon P | Keller Lenkner | | 7:20-cv-58120-MCR-GRJ |
| 76134 | 43167 | Anglin, Bruce A | Keller Lenkner | | 7:20-cv-58127-MCR-GRJ |
| 76135 | 43169 | Appleton, Yude C | Keller Lenkner | 7:20-cv-58132-MCR-GRJ | |
| 76136 | 43171 | Araya, Harry | Keller Lenkner | 7:20-cv-58137-MCR-GRJ | |
| 76137 | 43172 | ARCAND, JONATHAN M | Keller Lenkner | 7:20-cv-58140-MCR-GRJ | |
| 76138 | 43173 | Areh, Chudi | Keller Lenkner | 7:20-cv-58142-MCR-GRJ | |
| 76139 | 43174 | Arnold, John E | Keller Lenkner | 7:20-cv-58144-MCR-GRJ | |
| 76140 | 43176 | Arnoldy, Jeffery A | Keller Lenkner | 7:20-cv-58149-MCR-GRJ | |
| 76141 | 43177 | Arreguin, Raymond A | Keller Lenkner | 7:20-cv-58152-MCR-GRJ | |
| 76142 | 43178 | Arroyo, Fausto | Keller Lenkner | 7:20-cv-58154-MCR-GRJ | |
| 76143 | 43180 | Arthurs, Adam H | Keller Lenkner | 7:20-cv-58159-MCR-GRJ | |
| 76144 | 43183 | Ashley, Bruce M | Keller Lenkner | 7:20-cv-58167-MCR-GRJ | |
| 76145 | 43184 | Ashley, Joshua D | Keller Lenkner | 7:20-cv-07038-MCR-GRJ | |
| 76146 | 43186 | Atherton, Keven J | Keller Lenkner | 7:20-cv-58171-MCR-GRJ | |
| 76147 | 43187 | Atkins, Blake | Keller Lenkner | 7:20-cv-58174-MCR-GRJ | |
| 76148 | 43188 | Atkinson, Johnny W | Keller Lenkner | 7:20-cv-58178-MCR-GRJ | |
| 76149 | 43190 | Atwood, Brandon E | Keller Lenkner | 7:20-cv-58184-MCR-GRJ | |
| 76150 | 43191 | Austin, David L | Keller Lenkner | 7:20-cv-58187-MCR-GRJ | |
| 76151 | 43192 | Autrey, William C | Keller Lenkner | 7:20-cv-58190-MCR-GRJ | |
| 76152 | 43193 | Autry, Cleo B | Keller Lenkner | 7:20-cv-58194-MCR-GRJ | |
| 76153 | 43196 | Axe, Matthew V | Keller Lenkner | 7:20-cv-58203-MCR-GRJ | |
| 76154 | 43197 | Ayala, Luis A | Keller Lenkner | 7:20-cv-58206-MCR-GRJ | |
| 76155 | 43198 | Ayala, Cesar J | Keller Lenkner | 7:20-cv-58209-MCR-GRJ | |
| 76156 | 43199 | Baase, Roy W | Keller Lenkner | 7:20-cv-58212-MCR-GRJ | |
| 76157 | 43201 | Badger, Benjamin | Keller Lenkner | 7:20-cv-58215-MCR-GRJ | |
| 76158 | 43202 | Badillo, Carlos J | Keller Lenkner | 7:20-cv-58219-MCR-GRJ | |
| 76159 | 43203 | Badolato, Joe | Keller Lenkner | 7:20-cv-58222-MCR-GRJ | |
| 76160 | 43205 | Bagby, Joseph M | Keller Lenkner | 7:20-cv-58229-MCR-GRJ | |
| 76161 | 43206 | Bagby, Benjamin P | Keller Lenkner | 7:20-cv-58231-MCR-GRJ | |
| 76162 | 43207 | Bagwell, Robert S | Keller Lenkner | 8:20-cv-20195-MCR-GRJ | |
| 76163 | 43208 | Bailey, Duane | Keller Lenkner | 7:20-cv-58235-MCR-GRJ | |
| 76164 | 43209 | Bailey, Dale | Keller Lenkner | | 7:20-cv-58239-MCR-GRJ |
| 76165 | 43210 | BAILEY, LAVERN | Keller Lenkner | 7:20-cv-58242-MCR-GRJ | |
| 76166 | 43212 | Bailey, James J | Keller Lenkner | 7:20-cv-58250-MCR-GRJ | |
| 76167 | 43213 | Bailey, James R | Keller Lenkner | 7:20-cv-58254-MCR-GRJ | |
| 76168 | 43215 | Baird, Brent N | Keller Lenkner | | 7:20-cv-58258-MCR-GRJ |
| 76169 | 43217 | Baker, Jesse E | Keller Lenkner | 7:20-cv-58265-MCR-GRJ | |
| 76170 | 43218 | Baker, Phillip | Keller Lenkner | 7:20-cv-58269-MCR-GRJ | |
| 76171 | 43220 | Baker, Vincent T | Keller Lenkner | 7:20-cv-58276-MCR-GRJ | |
| 76172 | 43226 | Baker, Christopher L | Keller Lenkner | 7:20-cv-58297-MCR-GRJ | |
| 76173 | 43227 | Baker, Russell A | Keller Lenkner | 7:20-cv-58302-MCR-GRJ | |
| 76174 | 43228 | Balderas, Javier | Keller Lenkner | 7:20-cv-58305-MCR-GRJ | |
| 76175 | 43230 | Baldridge, Coltan | Keller Lenkner | 7:20-cv-58313-MCR-GRJ | |
| 76176 | 43232 | Baldwin, Ray A | Keller Lenkner | 7:20-cv-58317-MCR-GRJ | |
| 76177 | 43233 | Baldwin, Joshua S | Keller Lenkner | | 7:20-cv-58322-MCR-GRJ |
| 76178 | 43235 | Ballew, Christopher R | Keller Lenkner | 7:20-cv-58324-MCR-GRJ | |
| 76179 | 43236 | BALTHAZAR, JEAN CARMEL | Keller Lenkner | 7:20-cv-58329-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 76180 | 43240 | Banks, Sharon | Keller Lenkner | 7:20-cv-58345-MCR-GRJ | |
| 76181 | 43241 | Banks, Ladarion M | Keller Lenkner | 7:20-cv-58349-MCR-GRJ | |
| 76182 | 43242 | Bannister, Eric | Keller Lenkner | 7:20-cv-58423-MCR-GRJ | |
| 76183 | 43244 | Barber, John D | Keller Lenkner | 7:20-cv-58430-MCR-GRJ | |
| 76184 | 43246 | Barber, Brandon W | Keller Lenkner | | 7:20-cv-58438-MCR-GRJ |
| 76185 | 43248 | Barkatz, Alex A | Keller Lenkner | 7:20-cv-58446-MCR-GRJ | |
| 76186 | 43250 | Barnard, Brent D | Keller Lenkner | 7:20-cv-58453-MCR-GRJ | |
| 76187 | 43251 | Barnes, Charles | Keller Lenkner | 7:20-cv-58457-MCR-GRJ | |
| 76188 | 43256 | Barnett, Craig A | Keller Lenkner | 7:20-cv-58474-MCR-GRJ | |
| 76189 | 43257 | Barnett, Kevin I | Keller Lenkner | | 8:20-cv-20199-MCR-GRJ |
| 76190 | 43258 | Barnett, Brent G | Keller Lenkner | 7:20-cv-58479-MCR-GRJ | |
| 76191 | 43259 | Barnett, David A | Keller Lenkner | 7:20-cv-58488-MCR-GRJ | |
| 76192 | 43261 | BARNEY, MUHAMMED | Keller Lenkner | 7:20-cv-58496-MCR-GRJ | |
| 76193 | 43262 | Barnick, Jacob | Keller Lenkner | 7:20-cv-58499-MCR-GRJ | |
| 76194 | 43264 | Barr, Seth | Keller Lenkner | 7:20-cv-58506-MCR-GRJ | |
| 76195 | 43265 | Barreno, Marco A | Keller Lenkner | 7:20-cv-58510-MCR-GRJ | |
| 76196 | 43267 | Barrett, James R | Keller Lenkner | 7:20-cv-58517-MCR-GRJ | |
| 76197 | 43268 | Barrett, Allen | Keller Lenkner | 7:20-cv-58520-MCR-GRJ | |
| 76198 | 43269 | Barrow, Andre A | Keller Lenkner | 7:20-cv-58524-MCR-GRJ | |
| 76199 | 43270 | Barth, Michael | Keller Lenkner | | 7:20-cv-58527-MCR-GRJ |
| 76200 | 43274 | Barton, Scott D | Keller Lenkner | | 7:20-cv-58540-MCR-GRJ |
| 76201 | 43276 | Basil, David | Keller Lenkner | | 7:20-cv-58825-MCR-GRJ |
| 76202 | 43277 | Basker, Christopher W | Keller Lenkner | 7:20-cv-58829-MCR-GRJ | |
| 76203 | 43279 | Bass, Aaron E | Keller Lenkner | 7:20-cv-58836-MCR-GRJ | |
| 76204 | 43280 | Bassett, Lavante L | Keller Lenkner | 7:20-cv-58840-MCR-GRJ | |
| 76205 | 43284 | Bauer, Mark T | Keller Lenkner | | 7:20-cv-58846-MCR-GRJ |
| 76206 | 43287 | Baynes, Tommy D | Keller Lenkner | 7:20-cv-58856-MCR-GRJ | |
| 76207 | 43289 | Beach, Charles D | Keller Lenkner | 7:20-cv-58862-MCR-GRJ | |
| 76208 | 43290 | Beaird, Jeremy T | Keller Lenkner | 7:20-cv-58866-MCR-GRJ | |
| 76209 | 43291 | Beam, Mark | Keller Lenkner | 7:20-cv-58869-MCR-GRJ | |
| 76210 | 43292 | Bean, Michael | Keller Lenkner | 7:20-cv-58873-MCR-GRJ | |
| 76211 | 43293 | Bean, Kevin C | Keller Lenkner | 7:20-cv-58877-MCR-GRJ | |
| 76212 | 43294 | Beauchamp, Huey L | Keller Lenkner | 7:20-cv-44019-MCR-GRJ | |
| 76213 | 43295 | Beausoleil, Dana K | Keller Lenkner | 7:20-cv-58885-MCR-GRJ | |
| 76214 | 43296 | Beavers, Justin E | Keller Lenkner | 7:20-cv-58887-MCR-GRJ | |
| 76215 | 43297 | Bedford, William D | Keller Lenkner | 7:20-cv-58891-MCR-GRJ | |
| 76216 | 43299 | Beem, Johnny L | Keller Lenkner | 7:20-cv-58899-MCR-GRJ | |
| 76217 | 43300 | Beineke, Daniel M | Keller Lenkner | 7:20-cv-58903-MCR-GRJ | |
| 76218 | 43308 | Bell, Jonathan B | Keller Lenkner | 7:20-cv-58930-MCR-GRJ | |
| 76219 | 43310 | Belt, Brad | Keller Lenkner | 7:20-cv-58935-MCR-GRJ | |
| 76220 | 43313 | Bemister, Geoffrey K | Keller Lenkner | 7:20-cv-58943-MCR-GRJ | |
| 76221 | 43315 | Benford, Josie E | Keller Lenkner | 7:20-cv-58949-MCR-GRJ | |
| 76222 | 43316 | Benisch, Nick J | Keller Lenkner | 7:20-cv-58951-MCR-GRJ | |
| 76223 | 43318 | Benjamin, Joshua D | Keller Lenkner | 7:20-cv-58959-MCR-GRJ | |
| 76224 | 43319 | Bennett, Charles | Keller Lenkner | 7:20-cv-58963-MCR-GRJ | |
| 76225 | 43320 | Bennett, Jeffery L | Keller Lenkner | 7:20-cv-58967-MCR-GRJ | |
| 76226 | 43323 | Bennett, Michael W | Keller Lenkner | 7:20-cv-58978-MCR-GRJ | |
| 76227 | 43325 | Bennings, Andrew M | Keller Lenkner | 7:20-cv-58985-MCR-GRJ | |
| 76228 | 43326 | Benoit, Edward | Keller Lenkner | 7:20-cv-58988-MCR-GRJ | |
| 76229 | 43327 | Benson, Jennifer C | Keller Lenkner | | 7:20-cv-58991-MCR-GRJ |
| 76230 | 43330 | Benton, Archie L | Keller Lenkner | 7:20-cv-58999-MCR-GRJ | |
| 76231 | 43332 | Bergen, George A | Keller Lenkner | 7:20-cv-59005-MCR-GRJ | |
| 76232 | 43334 | Berger, Nicholas | Keller Lenkner | 7:20-cv-59009-MCR-GRJ | |
| 76233 | 43335 | Bergsma, James D | Keller Lenkner | 7:20-cv-59012-MCR-GRJ | |
| 76234 | 43339 | Berrios, Jeraldo | Keller Lenkner | 7:20-cv-59020-MCR-GRJ | |
| 76235 | 43340 | Berrios, Willis | Keller Lenkner | 7:20-cv-59022-MCR-GRJ | |
| 76236 | 43341 | Berry, Darrell D | Keller Lenkner | 7:20-cv-59024-MCR-GRJ | |
| 76237 | 43343 | Berry, Charles | Keller Lenkner | 7:20-cv-59030-MCR-GRJ | |
| 76238 | 43345 | Berry, James R | Keller Lenkner | 7:20-cv-59035-MCR-GRJ | |
| 76239 | 43346 | Bertolo, Matthew A | Keller Lenkner | 7:20-cv-59038-MCR-GRJ | |
| 76240 | 43347 | Besser, Adam S | Keller Lenkner | 7:20-cv-59040-MCR-GRJ | |
| 76241 | 43349 | Bethea, Roderick D | Keller Lenkner | 7:20-cv-59047-MCR-GRJ | |
| 76242 | 43352 | Bias, Deon | Keller Lenkner | | 7:20-cv-59053-MCR-GRJ |
| 76243 | 43354 | Bickerstaff, Curtis J | Keller Lenkner | 7:20-cv-59059-MCR-GRJ | |
| 76244 | 43357 | Bieniemy, David | Keller Lenkner | 7:20-cv-59069-MCR-GRJ | |
| 76245 | 43360 | Biggs, Steven R | Keller Lenkner | | 7:20-cv-59079-MCR-GRJ |
| 76246 | 43361 | Bigham, Vernon M | Keller Lenkner | 7:20-cv-59083-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76247 | 43362 | Biles, Rodger | Keller Lenkner | 7:20-cv-59086-MCR-GRJ | |
| 76248 | 43363 | Billings, Michael D | Keller Lenkner | 7:20-cv-59089-MCR-GRJ | |
| 76249 | 43364 | Billingsley, Kevin R | Keller Lenkner | 7:20-cv-59091-MCR-GRJ | |
| 76250 | 43365 | Billups, Byron M | Keller Lenkner | 7:20-cv-59094-MCR-GRJ | |
| 76251 | 43366 | Bird, Emmette L | Keller Lenkner | 7:20-cv-59097-MCR-GRJ | |
| 76252 | 43367 | Bird, John | Keller Lenkner | 7:20-cv-59100-MCR-GRJ | |
| 76253 | 43368 | Bishop, Michael A | Keller Lenkner | 7:20-cv-46403-MCR-GRJ | |
| 76254 | 43372 | Black, Darin L | Keller Lenkner | 7:20-cv-59112-MCR-GRJ | |
| 76255 | 43375 | BLACKBURN, RICHARD L | Keller Lenkner | 7:20-cv-59120-MCR-GRJ | |
| 76256 | 43376 | Blackhair, Leallen A | Keller Lenkner | | 7:20-cv-59123-MCR-GRJ |
| 76257 | 43377 | Blackmon, Charles | Keller Lenkner | | 3:19-cv-03917-MCR-GRJ |
| 76258 | 43381 | Blackwell, Antonio P | Keller Lenkner | 7:20-cv-59135-MCR-GRJ | |
| 76259 | 43382 | Blaeser, Timothy P | Keller Lenkner | 8:20-cv-20203-MCR-GRJ | |
| 76260 | 43383 | Blain, Ross G | Keller Lenkner | 7:20-cv-59138-MCR-GRJ | |
| 76261 | 43386 | Blake, Christopher | Keller Lenkner | 7:20-cv-59147-MCR-GRJ | |
| 76262 | 43389 | Blakely, Christopher A | Keller Lenkner | | 7:20-cv-59160-MCR-GRJ |
| 76263 | 43392 | Blankenship, Stephen | Keller Lenkner | 7:20-cv-59175-MCR-GRJ | |
| 76264 | 43393 | Blanton, Anthony D | Keller Lenkner | 7:20-cv-59178-MCR-GRJ | |
| 76265 | 43397 | Bloom, Ryan E | Keller Lenkner | 7:20-cv-59259-MCR-GRJ | |
| 76266 | 43399 | Blow, Adam D | Keller Lenkner | | 7:20-cv-59263-MCR-GRJ |
| 76267 | 43403 | Bober, Neal E | Keller Lenkner | 7:20-cv-59272-MCR-GRJ | |
| 76268 | 43404 | Bobo, Travis F | Keller Lenkner | 7:20-cv-59275-MCR-GRJ | |
| 76269 | 43405 | Boden, Marshall A | Keller Lenkner | 7:20-cv-59278-MCR-GRJ | |
| 76270 | 43406 | BODLE, CLAUD R | Keller Lenkner | 7:20-cv-59281-MCR-GRJ | |
| 76271 | 43407 | Boggan, Jamie A | Keller Lenkner | 7:20-cv-59284-MCR-GRJ | |
| 76272 | 43408 | Boggs, Jack D | Keller Lenkner | 7:20-cv-59287-MCR-GRJ | |
| 76273 | 43410 | Bogle, Richard M | Keller Lenkner | 7:20-cv-59293-MCR-GRJ | |
| 76274 | 43413 | Bolton, Mike C | Keller Lenkner | 7:20-cv-59302-MCR-GRJ | |
| 76275 | 43415 | Bolton, Terrance J | Keller Lenkner | | 7:20-cv-59307-MCR-GRJ |
| 76276 | 43416 | Bolton, Anteragious S | Keller Lenkner | 7:20-cv-59310-MCR-GRJ | |
| 76277 | 43417 | Bonacuso, Michael T | Keller Lenkner | 7:20-cv-59312-MCR-GRJ | |
| 76278 | 43418 | Bond-Awls, Darnell M | Keller Lenkner | 7:20-cv-59314-MCR-GRJ | |
| 76279 | 43420 | Book, Bernard P | Keller Lenkner | 7:20-cv-59319-MCR-GRJ | |
| 76280 | 43422 | Boone, Dennie F | Keller Lenkner | 7:20-cv-59325-MCR-GRJ | |
| 76281 | 43424 | Booth, Warren M | Keller Lenkner | 7:20-cv-59330-MCR-GRJ | |
| 76282 | 43427 | Borem, Ryan M | Keller Lenkner | 7:20-cv-59336-MCR-GRJ | |
| 76283 | 43428 | Boswell, Kevin G | Keller Lenkner | 7:20-cv-59339-MCR-GRJ | |
| 76284 | 43429 | Boudreau, Martin F | Keller Lenkner | 7:20-cv-59342-MCR-GRJ | |
| 76285 | 43432 | Bowen, Rodger | Keller Lenkner | 7:20-cv-59352-MCR-GRJ | |
| 76286 | 43434 | Bowers, Dennis | Keller Lenkner | | 7:20-cv-59358-MCR-GRJ |
| 76287 | 43435 | Bowler, Carl | Keller Lenkner | | 7:20-cv-59361-MCR-GRJ |
| 76288 | 43437 | Bowman, Frank W | Keller Lenkner | 7:20-cv-59367-MCR-GRJ | |
| 76289 | 43438 | Boyd, Kameeka D | Keller Lenkner | 7:20-cv-59369-MCR-GRJ | |
| 76290 | 43441 | Boyer, David A | Keller Lenkner | 7:20-cv-59378-MCR-GRJ | |
| 76291 | 43443 | Bozarth, Blake | Keller Lenkner | 7:20-cv-59384-MCR-GRJ | |
| 76292 | 43445 | Bracey, Corinthian E | Keller Lenkner | 7:20-cv-59390-MCR-GRJ | |
| 76293 | 43446 | Bradford, Micheal | Keller Lenkner | 7:20-cv-59393-MCR-GRJ | |
| 76294 | 43447 | Bradford, Terrell L | Keller Lenkner | 7:20-cv-59396-MCR-GRJ | |
| 76295 | 43450 | Braga, Arthur | Keller Lenkner | 7:20-cv-59401-MCR-GRJ | |
| 76296 | 43451 | Brammer, Anthony | Keller Lenkner | 7:20-cv-59404-MCR-GRJ | |
| 76297 | 43453 | Brandenburg, Brian | Keller Lenkner | 7:20-cv-59410-MCR-GRJ | |
| 76298 | 43454 | Brandes, Anthony W | Keller Lenkner | 7:20-cv-59413-MCR-GRJ | |
| 76299 | 43455 | Brandle, Barry R | Keller Lenkner | 7:20-cv-59416-MCR-GRJ | |
| 76300 | 43456 | Brandon, Erik C | Keller Lenkner | 7:20-cv-59419-MCR-GRJ | |
| 76301 | 43458 | Branham, Daniel R | Keller Lenkner | 7:20-cv-59425-MCR-GRJ | |
| 76302 | 43459 | Brannon, Geoffrey | Keller Lenkner | 7:20-cv-59428-MCR-GRJ | |
| 76303 | 43461 | Brantley, James G | Keller Lenkner | 7:20-cv-59433-MCR-GRJ | |
| 76304 | 43467 | BRAY, ROLAND M | Keller Lenkner | 7:20-cv-59444-MCR-GRJ | |
| 76305 | 43468 | Brazell, Joseph L | Keller Lenkner | 7:20-cv-59446-MCR-GRJ | |
| 76306 | 43470 | Brennan, Patrick | Keller Lenkner | 7:20-cv-59449-MCR-GRJ | |
| 76307 | 43473 | Bride, Robert S | Keller Lenkner | 7:20-cv-59451-MCR-GRJ | |
| 76308 | 43474 | Bright, Randall R | Keller Lenkner | 7:20-cv-59453-MCR-GRJ | |
| 76309 | 43475 | Brightman, William | Keller Lenkner | | 7:20-cv-59455-MCR-GRJ |
| 76310 | 43476 | Brister, James | Keller Lenkner | 7:20-cv-59457-MCR-GRJ | |
| 76311 | 43477 | Britt, Jeffery G | Keller Lenkner | 7:20-cv-59460-MCR-GRJ | |
| 76312 | 43480 | Brizio, Zachary R | Keller Lenkner | 7:20-cv-59466-MCR-GRJ | |
| 76313 | 43483 | Broadway, Wendell W | Keller Lenkner | 7:20-cv-59475-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76314 | 43486 | Brock, Melvin J | Keller Lenkner | 7:20-cv-59482-MCR-GRJ | |
| 76315 | 43487 | Brooke, Trevor A | Keller Lenkner | 7:20-cv-59484-MCR-GRJ | |
| 76316 | 43490 | Brooks, Antwane L | Keller Lenkner | 7:20-cv-59487-MCR-GRJ | |
| 76317 | 43495 | Broughton, Sean R | Keller Lenkner | 7:20-cv-59495-MCR-GRJ | |
| 76318 | 43496 | Broussard, Anthony | Keller Lenkner | 7:20-cv-59496-MCR-GRJ | |
| 76319 | 43497 | Brown, Bruce M | Keller Lenkner | 7:20-cv-59497-MCR-GRJ | |
| 76320 | 43499 | Brown, David C | Keller Lenkner | 7:20-cv-59499-MCR-GRJ | |
| 76321 | 43505 | Brown, Rufus E | Keller Lenkner | | 7:20-cv-59508-MCR-GRJ |
| 76322 | 43506 | Brown, Ray | Keller Lenkner | 7:20-cv-59510-MCR-GRJ | |
| 76323 | 43507 | Brown, Dennis A | Keller Lenkner | 7:20-cv-59512-MCR-GRJ | |
| 76324 | 43508 | Brown, Lakisha | Keller Lenkner | 7:20-cv-59514-MCR-GRJ | |
| 76325 | 43510 | Brown, James L | Keller Lenkner | 7:20-cv-59516-MCR-GRJ | |
| 76326 | 43511 | Brown, Jason D | Keller Lenkner | | 7:20-cv-59517-MCR-GRJ |
| 76327 | 43515 | Brown, Brandon E | Keller Lenkner | 7:20-cv-58864-MCR-GRJ | |
| 76328 | 43516 | Brown, Lester M | Keller Lenkner | 7:20-cv-58868-MCR-GRJ | |
| 76329 | 43517 | Brown, Travis W | Keller Lenkner | 7:20-cv-58872-MCR-GRJ | |
| 76330 | 43518 | Brown, Jessica T | Keller Lenkner | | 7:20-cv-58876-MCR-GRJ |
| 76331 | 43519 | Brown, Travis M | Keller Lenkner | 7:20-cv-58879-MCR-GRJ | |
| 76332 | 43520 | Brown, Phillip L | Keller Lenkner | 7:20-cv-58882-MCR-GRJ | |
| 76333 | 43523 | Brownell, Kyle M | Keller Lenkner | 7:20-cv-58894-MCR-GRJ | |
| 76334 | 43524 | Browning, Vincent | Keller Lenkner | | 7:20-cv-58898-MCR-GRJ |
| 76335 | 43526 | Brunner, Michael D | Keller Lenkner | 7:20-cv-58906-MCR-GRJ | |
| 76336 | 43532 | Bryant, Travis D | Keller Lenkner | | 7:20-cv-58962-MCR-GRJ |
| 76337 | 43535 | Bryant, David A | Keller Lenkner | 7:20-cv-58980-MCR-GRJ | |
| 76338 | 43538 | Buford, Carlos D | Keller Lenkner | 7:20-cv-58994-MCR-GRJ | |
| 76339 | 43539 | Buick, Isiah A | Keller Lenkner | 7:20-cv-58997-MCR-GRJ | |
| 76340 | 43542 | Bullard, Robert M | Keller Lenkner | 7:20-cv-59003-MCR-GRJ | |
| 76341 | 43543 | Bullen, Max B | Keller Lenkner | 7:20-cv-59006-MCR-GRJ | |
| 76342 | 43546 | Bullock, Robert A | Keller Lenkner | 7:20-cv-59016-MCR-GRJ | |
| 76343 | 43548 | Burden, Stephen E | Keller Lenkner | | 7:20-cv-44022-MCR-GRJ |
| 76344 | 43550 | Burke, Kevin R | Keller Lenkner | 7:20-cv-59031-MCR-GRJ | |
| 76345 | 43551 | BURKEY, NICHOLAS | Keller Lenkner | 7:20-cv-59034-MCR-GRJ | |
| 76346 | 43554 | Burks, David | Keller Lenkner | 7:20-cv-59045-MCR-GRJ | |
| 76347 | 43556 | Burnett, David L | Keller Lenkner | | 7:20-cv-59051-MCR-GRJ |
| 76348 | 43557 | Burnett, Craig E | Keller Lenkner | 7:20-cv-59054-MCR-GRJ | |
| 76349 | 43563 | Burns, Danielle C | Keller Lenkner | 7:20-cv-59074-MCR-GRJ | |
| 76350 | 43564 | Burns, Tyler W | Keller Lenkner | 7:20-cv-59077-MCR-GRJ | |
| 76351 | 43566 | Burriss, Christopher | Keller Lenkner | 7:20-cv-07043-MCR-GRJ | |
| 76352 | 43568 | Burruss, Vincent | Keller Lenkner | 7:20-cv-59085-MCR-GRJ | |
| 76353 | 43569 | Burton, Patricia | Keller Lenkner | 7:20-cv-59087-MCR-GRJ | |
| 76354 | 43571 | Burton, Delbert | Keller Lenkner | 7:20-cv-59093-MCR-GRJ | |
| 76355 | 43573 | Bussell, James M | Keller Lenkner | | 7:20-cv-59099-MCR-GRJ |
| 76356 | 43574 | Bussell, Jontra D | Keller Lenkner | 7:20-cv-59102-MCR-GRJ | |
| 76357 | 43575 | Bustamante, Christian A | Keller Lenkner | 7:20-cv-59105-MCR-GRJ | |
| 76358 | 43577 | Buster, Kimbrough K | Keller Lenkner | | 7:20-cv-59108-MCR-GRJ |
| 76359 | 43578 | Bustillos, Manuel | Keller Lenkner | 7:20-cv-59111-MCR-GRJ | |
| 76360 | 43582 | Butzbach, Jimmy | Keller Lenkner | | 7:20-cv-59113-MCR-GRJ |
| 76361 | 43583 | Buzard, Benjamin | Keller Lenkner | 7:20-cv-59116-MCR-GRJ | |
| 76362 | 43586 | Caba, Danilo S | Keller Lenkner | 7:20-cv-59125-MCR-GRJ | |
| 76363 | 43590 | Cade, Corey | Keller Lenkner | 7:20-cv-59137-MCR-GRJ | |
| 76364 | 43592 | Cain, Trent L | Keller Lenkner | 7:20-cv-59142-MCR-GRJ | |
| 76365 | 43596 | Callahan, Michael R | Keller Lenkner | 7:20-cv-59153-MCR-GRJ | |
| 76366 | 43597 | Callahan, Davie J | Keller Lenkner | | 7:20-cv-59155-MCR-GRJ |
| 76367 | 43598 | Callander, Mark A | Keller Lenkner | 7:20-cv-59157-MCR-GRJ | |
| 76368 | 43600 | Calvin, Joshua E | Keller Lenkner | | 7:20-cv-59162-MCR-GRJ |
| 76369 | 43601 | Camacho, Mario | Keller Lenkner | 7:20-cv-59163-MCR-GRJ | |
| 76370 | 43604 | Cameron, Anthony | Keller Lenkner | | 7:20-cv-59170-MCR-GRJ |
| 76371 | 43608 | Campbell, Eric | Keller Lenkner | 7:20-cv-59179-MCR-GRJ | |
| 76372 | 43612 | Campoverde, Edgar M | Keller Lenkner | 7:20-cv-59188-MCR-GRJ | |
| 76373 | 43614 | Cantu, Manuel | Keller Lenkner | 7:20-cv-59191-MCR-GRJ | |
| 76374 | 43615 | Cantu, Martin L | Keller Lenkner | | 7:20-cv-59193-MCR-GRJ |
| 76375 | 43616 | Canuel, Brian C | Keller Lenkner | | 7:20-cv-59195-MCR-GRJ |
| 76376 | 43617 | Capers, Tesah | Keller Lenkner | 7:20-cv-59197-MCR-GRJ | |
| 76377 | 43621 | Carboni, Nicholas P | Keller Lenkner | 7:20-cv-59203-MCR-GRJ | |
| 76378 | 43622 | Carden, Donald W | Keller Lenkner | 7:20-cv-59205-MCR-GRJ | |
| 76379 | 43623 | Cardy, Raymond | Keller Lenkner | 7:20-cv-59208-MCR-GRJ | |
| 76380 | 43624 | Carey, Justin A | Keller Lenkner | 7:20-cv-59210-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76381 | 43625 | Carley, Ryan L | Keller Lenkner | 7:20-cv-59212-MCR-GRJ | |
| 76382 | 43627 | Carlos, Jesus M | Keller Lenkner | 7:20-cv-07045-MCR-GRJ | |
| 76383 | 43630 | Carnahan, Jameson R | Keller Lenkner | | 7:20-cv-59219-MCR-GRJ |
| 76384 | 43632 | Carpenter, Kelvin M | Keller Lenkner | 7:20-cv-59223-MCR-GRJ | |
| 76385 | 43633 | Carr, Leland J | Keller Lenkner | | 7:20-cv-59225-MCR-GRJ |
| 76386 | 43634 | Carr, Joel A | Keller Lenkner | 7:20-cv-59227-MCR-GRJ | |
| 76387 | 43635 | Carr, Zachary | Keller Lenkner | 7:20-cv-00062-MCR-GRJ | |
| 76388 | 43637 | Carrasco, Javier G | Keller Lenkner | 7:20-cv-59231-MCR-GRJ | |
| 76389 | 43639 | Carrillo, Mario | Keller Lenkner | | 7:20-cv-59234-MCR-GRJ |
| 76390 | 43640 | Carrillo, Joseph A | Keller Lenkner | 7:20-cv-59527-MCR-GRJ | |
| 76391 | 43642 | Carryl, Martin L | Keller Lenkner | 7:20-cv-59239-MCR-GRJ | |
| 76392 | 43644 | Carter, Robert | Keller Lenkner | 7:20-cv-59243-MCR-GRJ | |
| 76393 | 43645 | Carter, Luis A | Keller Lenkner | 7:20-cv-59245-MCR-GRJ | |
| 76394 | 43646 | Carter, Travis L | Keller Lenkner | 7:20-cv-59246-MCR-GRJ | |
| 76395 | 43647 | Carter, James N | Keller Lenkner | | 7:20-cv-59249-MCR-GRJ |
| 76396 | 43648 | Carter, Christopher A | Keller Lenkner | 7:20-cv-59268-MCR-GRJ | |
| 76397 | 43653 | Casale, Paul E | Keller Lenkner | 7:20-cv-59277-MCR-GRJ | |
| 76398 | 43654 | Case, George G | Keller Lenkner | 7:20-cv-59280-MCR-GRJ | |
| 76399 | 43655 | Case, Dathan | Keller Lenkner | 7:20-cv-59283-MCR-GRJ | |
| 76400 | 43657 | Case, Michael | Keller Lenkner | 7:20-cv-59288-MCR-GRJ | |
| 76401 | 43659 | Cash, Jarrett | Keller Lenkner | 7:20-cv-59294-MCR-GRJ | |
| 76402 | 43661 | Casillas, Jonathon J | Keller Lenkner | 7:20-cv-59300-MCR-GRJ | |
| 76403 | 43663 | Cass, Ethan L | Keller Lenkner | 7:20-cv-59306-MCR-GRJ | |
| 76404 | 43665 | Castillo, Daniel | Keller Lenkner | 7:20-cv-59317-MCR-GRJ | |
| 76405 | 43670 | Castro, Elizabeth | Keller Lenkner | 7:20-cv-59331-MCR-GRJ | |
| 76406 | 43676 | Caudle, Jamie E | Keller Lenkner | 7:20-cv-59345-MCR-GRJ | |
| 76407 | 43677 | Cavalcanti, Kelly | Keller Lenkner | | 7:20-cv-59348-MCR-GRJ |
| 76408 | 43679 | Cavanaugh, Stephen | Keller Lenkner | 7:20-cv-59354-MCR-GRJ | |
| 76409 | 43681 | Cavanaugh, Kevin L | Keller Lenkner | 7:20-cv-59359-MCR-GRJ | |
| 76410 | 43683 | Caviness, Monia D | Keller Lenkner | 7:20-cv-59365-MCR-GRJ | |
| 76411 | 43689 | Cepero Diaz, Rafael H | Keller Lenkner | 7:20-cv-59383-MCR-GRJ | |
| 76412 | 43690 | Ceres, Michael E | Keller Lenkner | 7:20-cv-59386-MCR-GRJ | |
| 76413 | 43691 | Cerisier, Schoultz B | Keller Lenkner | 7:20-cv-59389-MCR-GRJ | |
| 76414 | 43692 | TERRELL, THOMAS | Keller Lenkner | | 7:20-cv-59391-MCR-GRJ |
| 76415 | 43694 | Chambliss, Eriq B | Keller Lenkner | 7:20-cv-59397-MCR-GRJ | |
| 76416 | 43697 | Chapman, Joseph | Keller Lenkner | | 7:20-cv-44024-MCR-GRJ |
| 76417 | 43700 | Chastain, Daniel | Keller Lenkner | 7:20-cv-59412-MCR-GRJ | |
| 76418 | 43704 | Cheng, Kevin | Keller Lenkner | 7:20-cv-59423-MCR-GRJ | |
| 76419 | 43706 | Chetty, Gurnesh G | Keller Lenkner | 7:20-cv-59429-MCR-GRJ | |
| 76420 | 43707 | Chew, Clayton C | Keller Lenkner | 7:20-cv-07049-MCR-GRJ | |
| 76421 | 43708 | Childers, Dennis M | Keller Lenkner | | 7:20-cv-59432-MCR-GRJ |
| 76422 | 43709 | Chisholm, Brent D | Keller Lenkner | 7:20-cv-59435-MCR-GRJ | |
| 76423 | 43710 | Choate, Roy | Keller Lenkner | 7:20-cv-59538-MCR-GRJ | |
| 76424 | 43711 | Christal, Delton | Keller Lenkner | 7:20-cv-59459-MCR-GRJ | |
| 76425 | 43715 | Chumley, Philip J | Keller Lenkner | 7:20-cv-59471-MCR-GRJ | |
| 76426 | 43716 | Cintron, Francisco J | Keller Lenkner | 7:20-cv-59473-MCR-GRJ | |
| 76427 | 43717 | Cisneros, Willie | Keller Lenkner | 7:20-cv-59476-MCR-GRJ | |
| 76428 | 43719 | Clabby, Robert G | Keller Lenkner | 7:20-cv-59503-MCR-GRJ | |
| 76429 | 43720 | Claborn, Michael R | Keller Lenkner | 7:20-cv-59505-MCR-GRJ | |
| 76430 | 43721 | Clark, Calvin D | Keller Lenkner | 7:20-cv-59507-MCR-GRJ | |
| 76431 | 43723 | Clark, Martin | Keller Lenkner | 7:20-cv-59511-MCR-GRJ | |
| 76432 | 43725 | Clark, Christian | Keller Lenkner | 7:20-cv-59545-MCR-GRJ | |
| 76433 | 43727 | Clark, David A | Keller Lenkner | | 7:20-cv-59549-MCR-GRJ |
| 76434 | 43728 | Clark, Ryan | Keller Lenkner | 7:20-cv-59550-MCR-GRJ | |
| 76435 | 43734 | Clay, Phillip J | Keller Lenkner | 7:20-cv-59562-MCR-GRJ | |
| 76436 | 43736 | Clayton, Corey | Keller Lenkner | 7:20-cv-59565-MCR-GRJ | |
| 76437 | 43737 | Clemmons, Richard W | Keller Lenkner | 7:20-cv-59567-MCR-GRJ | |
| 76438 | 43738 | Cleveland, Franklin L | Keller Lenkner | 7:20-cv-59569-MCR-GRJ | |
| 76439 | 43739 | Cline, Shaun | Keller Lenkner | | 7:20-cv-59571-MCR-GRJ |
| 76440 | 43740 | Clinton, Stanley G | Keller Lenkner | 7:20-cv-59573-MCR-GRJ | |
| 76441 | 43741 | Cloud, Roger L | Keller Lenkner | | 7:20-cv-59575-MCR-GRJ |
| 76442 | 43742 | Clymer, Chad M | Keller Lenkner | 7:20-cv-59577-MCR-GRJ | |
| 76443 | 43743 | Coan, James P | Keller Lenkner | | 7:20-cv-07051-MCR-GRJ |
| 76444 | 43744 | Coates, Isreal J | Keller Lenkner | 7:20-cv-59578-MCR-GRJ | |
| 76445 | 43747 | Coffie, Tyler P | Keller Lenkner | | 7:20-cv-59582-MCR-GRJ |
| 76446 | 43748 | Cogile, Curtis | Keller Lenkner | 7:20-cv-59584-MCR-GRJ | |
| 76447 | 43749 | COHEN, JEREMY E | Keller Lenkner | 7:20-cv-59586-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76448 | 43750 | Cohen, Jason D | Keller Lenkner | 7:20-cv-59588-MCR-GRJ | |
| 76449 | 43754 | Cole, Christopher P | Keller Lenkner | 7:20-cv-59595-MCR-GRJ | |
| 76450 | 43755 | Cole, Eric | Keller Lenkner | 7:20-cv-59597-MCR-GRJ | |
| 76451 | 43760 | Coleman, James L | Keller Lenkner | 7:20-cv-59606-MCR-GRJ | |
| 76452 | 43761 | Coleman, Craig S | Keller Lenkner | 7:20-cv-59608-MCR-GRJ | |
| 76453 | 43762 | Coleman, James | Keller Lenkner | 7:20-cv-59610-MCR-GRJ | |
| 76454 | 43763 | Coleman, Stacy P | Keller Lenkner | 7:20-cv-59612-MCR-GRJ | |
| 76455 | 43764 | Coleman, Terrell S | Keller Lenkner | 7:20-cv-59614-MCR-GRJ | |
| 76456 | 43765 | Coleman, Dewayne | Keller Lenkner | 7:20-cv-59616-MCR-GRJ | |
| 76457 | 43766 | Coleman, Vincent A | Keller Lenkner | 7:20-cv-59617-MCR-GRJ | |
| 76458 | 43767 | Coleman, Matthew R | Keller Lenkner | 7:20-cv-59619-MCR-GRJ | |
| 76459 | 43768 | Coles, Gary | Keller Lenkner | 7:20-cv-59621-MCR-GRJ | |
| 76460 | 43770 | Colgan, Edward | Keller Lenkner | 7:20-cv-59625-MCR-GRJ | |
| 76461 | 43772 | Collette, Vincent P | Keller Lenkner | 7:20-cv-59629-MCR-GRJ | |
| 76462 | 43773 | Collier, Donnie R | Keller Lenkner | 7:20-cv-59631-MCR-GRJ | |
| 76463 | 43774 | Collins, Joan K | Keller Lenkner | 7:20-cv-59633-MCR-GRJ | |
| 76464 | 43775 | Collins, Harvey L | Keller Lenkner | 7:20-cv-59634-MCR-GRJ | |
| 76465 | 43781 | Collins, Jacob T | Keller Lenkner | 7:20-cv-59648-MCR-GRJ | |
| 76466 | 43782 | Collins, John W | Keller Lenkner | 7:20-cv-59650-MCR-GRJ | |
| 76467 | 43786 | Colvin-Walton, Niesha S | Keller Lenkner | 7:20-cv-59656-MCR-GRJ | |
| 76468 | 43787 | Combs, Bert A | Keller Lenkner | 7:20-cv-59658-MCR-GRJ | |
| 76469 | 43790 | Comstock, Robert | Keller Lenkner | 7:20-cv-59663-MCR-GRJ | |
| 76470 | 43791 | Comuso, Anthony P | Keller Lenkner | 7:20-cv-59665-MCR-GRJ | |
| 76471 | 43795 | Conley, Derek W | Keller Lenkner | 7:20-cv-59671-MCR-GRJ | |
| 76472 | 43800 | Conrique, Bernard J | Keller Lenkner | 7:20-cv-59678-MCR-GRJ | |
| 76473 | 43801 | Contreras, Russell S | Keller Lenkner | 7:20-cv-59680-MCR-GRJ | |
| 76474 | 43805 | Cook, Daniel E | Keller Lenkner | 7:20-cv-59684-MCR-GRJ | |
| 76475 | 43806 | Cook, Kevin A | Keller Lenkner | 7:20-cv-59685-MCR-GRJ | |
| 76476 | 43810 | Cooper, Willard | Keller Lenkner | 7:20-cv-59691-MCR-GRJ | |
| 76477 | 43812 | Cooper, Every H | Keller Lenkner | 7:20-cv-59695-MCR-GRJ | |
| 76478 | 43815 | Copeland, Jamail D | Keller Lenkner | 7:20-cv-59700-MCR-GRJ | |
| 76479 | 43819 | Cormier, Paul H | Keller Lenkner | 7:20-cv-59704-MCR-GRJ | |
| 76480 | 43823 | Corretjer, Nelson | Keller Lenkner | 7:20-cv-59708-MCR-GRJ | |
| 76481 | 43824 | Corser, William E | Keller Lenkner | 7:20-cv-59709-MCR-GRJ | |
| 76482 | 43825 | Cortez, Celedonio | Keller Lenkner | 7:20-cv-59710-MCR-GRJ | |
| 76483 | 43826 | Corujo, Hector | Keller Lenkner | 7:20-cv-59711-MCR-GRJ | |
| 76484 | 43828 | Cosentino, Jess S | Keller Lenkner | 7:20-cv-59713-MCR-GRJ | |
| 76485 | 43830 | Cottrell, Harold | Keller Lenkner | 7:20-cv-59715-MCR-GRJ | |
| 76486 | 43831 | Couepel, Marc W | Keller Lenkner | | 7:20-cv-59716-MCR-GRJ |
| 76487 | 43834 | Covert, Brad A | Keller Lenkner | 7:20-cv-59719-MCR-GRJ | |
| 76488 | 43836 | Covington, David S | Keller Lenkner | 7:20-cv-59721-MCR-GRJ | |
| 76489 | 43839 | Cowans, Diane | Keller Lenkner | 7:20-cv-59724-MCR-GRJ | |
| 76490 | 43843 | Cox, Caven | Keller Lenkner | 7:20-cv-46410-MCR-GRJ | |
| 76491 | 43847 | Craig, Travis J | Keller Lenkner | 7:20-cv-59897-MCR-GRJ | |
| 76492 | 43848 | Craigg, James P | Keller Lenkner | 7:20-cv-59899-MCR-GRJ | |
| 76493 | 43849 | Cramer, Micheal S | Keller Lenkner | 7:20-cv-59900-MCR-GRJ | |
| 76494 | 43850 | Crane, Dustin | Keller Lenkner | 7:20-cv-59902-MCR-GRJ | |
| 76495 | 43851 | Cranford, Theodore E | Keller Lenkner | | 7:20-cv-59904-MCR-GRJ |
| 76496 | 43852 | Cravens, Patrick L | Keller Lenkner | 7:20-cv-59906-MCR-GRJ | |
| 76497 | 43854 | Crawford, Timothy | Keller Lenkner | 7:20-cv-59907-MCR-GRJ | |
| 76498 | 43855 | Crawford, Rafinnee S | Keller Lenkner | 7:20-cv-59909-MCR-GRJ | |
| 76499 | 43858 | Crews, William T | Keller Lenkner | 7:20-cv-59913-MCR-GRJ | |
| 76500 | 43859 | Crews, Michael | Keller Lenkner | 7:20-cv-59914-MCR-GRJ | |
| 76501 | 43861 | Cromwell, Ronald L | Keller Lenkner | 7:20-cv-59916-MCR-GRJ | |
| 76502 | 43862 | Cronin, Mark | Keller Lenkner | 7:20-cv-59918-MCR-GRJ | |
| 76503 | 43864 | Cross, Wayne M | Keller Lenkner | 7:20-cv-59920-MCR-GRJ | |
| 76504 | 43865 | Crouch, Samuel W | Keller Lenkner | 7:20-cv-59925-MCR-GRJ | |
| 76505 | 43867 | Crowther, Elizabeth M | Keller Lenkner | 7:20-cv-59931-MCR-GRJ | |
| 76506 | 43871 | Cruz-Figueroa, Jose R | Keller Lenkner | 7:20-cv-59945-MCR-GRJ | |
| 76507 | 43874 | Cuff, Michael W | Keller Lenkner | | 7:20-cv-59953-MCR-GRJ |
| 76508 | 43880 | Cunningham, James | Keller Lenkner | 7:20-cv-59970-MCR-GRJ | |
| 76509 | 43881 | Curren, Rodney E | Keller Lenkner | 7:20-cv-59973-MCR-GRJ | |
| 76510 | 43882 | Currie, Rachel T | Keller Lenkner | | 3:19-cv-04139-MCR-GRJ |
| 76511 | 43883 | Currie, Christopher | Keller Lenkner | 7:20-cv-59975-MCR-GRJ | |
| 76512 | 43884 | Curry, Douglas D | Keller Lenkner | 7:20-cv-60313-MCR-GRJ | |
| 76513 | 43886 | Curry, Brandon | Keller Lenkner | | 7:20-cv-60316-MCR-GRJ |
| 76514 | 43887 | CURRY, DONTEL | Keller Lenkner | | 7:20-cv-60320-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76515 | 43888 | Curtis, Joseph D | Keller Lenkner | 7:20-cv-60324-MCR-GRJ | |
| 76516 | 43890 | Curtiss, Jason | Keller Lenkner | 7:20-cv-60332-MCR-GRJ | |
| 76517 | 43892 | Daday, Christopher J | Keller Lenkner | 7:20-cv-60339-MCR-GRJ | |
| 76518 | 43893 | Dagel, Nicholas A | Keller Lenkner | 8:20-cv-20210-MCR-GRJ | |
| 76519 | 43895 | Daigle, Ambrose S | Keller Lenkner | 7:20-cv-60346-MCR-GRJ | |
| 76520 | 43904 | Daniels, Albert L | Keller Lenkner | 7:20-cv-60369-MCR-GRJ | |
| 76521 | 43905 | Daniels, Dana R | Keller Lenkner | 7:20-cv-60372-MCR-GRJ | |
| 76522 | 43908 | Daniels, Raymond L | Keller Lenkner | 7:20-cv-60380-MCR-GRJ | |
| 76523 | 43909 | Danielson, Christopher D | Keller Lenkner | 7:20-cv-60383-MCR-GRJ | |
| 76524 | 43911 | Darbonne, Ryan P | Keller Lenkner | 7:20-cv-60389-MCR-GRJ | |
| 76525 | 43913 | Darby, Kristina L | Keller Lenkner | 7:20-cv-60394-MCR-GRJ | |
| 76526 | 43915 | Daugherty, Nickolas | Keller Lenkner | 7:20-cv-60400-MCR-GRJ | |
| 76527 | 43916 | DAUGHTRY, GILBERT | Keller Lenkner | 7:20-cv-60403-MCR-GRJ | |
| 76528 | 43917 | Daver, James T | Keller Lenkner | 7:20-cv-60406-MCR-GRJ | |
| 76529 | 43921 | Davis, Jerry | Keller Lenkner | 7:20-cv-60414-MCR-GRJ | |
| 76530 | 43922 | Davis, Stanley L | Keller Lenkner | 7:20-cv-60417-MCR-GRJ | |
| 76531 | 43923 | Davis, Randall M | Keller Lenkner | 7:20-cv-60420-MCR-GRJ | |
| 76532 | 43926 | Davis, Tommy C | Keller Lenkner | 7:20-cv-60426-MCR-GRJ | |
| 76533 | 43929 | Davis, Kevin S | Keller Lenkner | 7:20-cv-60433-MCR-GRJ | |
| 76534 | 43930 | Davis, Donald L | Keller Lenkner | 7:20-cv-60436-MCR-GRJ | |
| 76535 | 43932 | Davis, Jason W | Keller Lenkner | 7:20-cv-60441-MCR-GRJ | |
| 76536 | 43935 | Davis, Karlston M | Keller Lenkner | 7:20-cv-60447-MCR-GRJ | |
| 76537 | 43936 | Davis, William P | Keller Lenkner | 7:20-cv-60450-MCR-GRJ | |
| 76538 | 43937 | Davis, Allen B | Keller Lenkner | 7:20-cv-60453-MCR-GRJ | |
| 76539 | 43938 | DAVIS, JERMAINE J | Keller Lenkner | 7:20-cv-60455-MCR-GRJ | |
| 76540 | 43939 | Davis, Brandon L | Keller Lenkner | 7:20-cv-60457-MCR-GRJ | |
| 76541 | 43940 | Davis, Daniel S | Keller Lenkner | 7:20-cv-60460-MCR-GRJ | |
| 76542 | 43944 | Davis, Joseph A | Keller Lenkner | 7:20-cv-60472-MCR-GRJ | |
| 76543 | 43947 | Davis, Terrence R | Keller Lenkner | 7:20-cv-60477-MCR-GRJ | |
| 76544 | 43949 | Davy, Martin K | Keller Lenkner | 7:20-cv-60483-MCR-GRJ | |
| 76545 | 43952 | Dawson, Steve | Keller Lenkner | 7:20-cv-60492-MCR-GRJ | |
| 76546 | 43953 | Dawson, Kevin W | Keller Lenkner | 7:20-cv-60494-MCR-GRJ | |
| 76547 | 43954 | Dawson, Elizabeth R | Keller Lenkner | 7:20-cv-44072-MCR-GRJ | |
| 76548 | 43956 | Day, Joshua | Keller Lenkner | 7:20-cv-60504-MCR-GRJ | |
| 76549 | 43958 | De Groot, Arlin J | Keller Lenkner | 7:20-cv-60507-MCR-GRJ | |
| 76550 | 43961 | Dean, William E | Keller Lenkner | 7:20-cv-60515-MCR-GRJ | |
| 76551 | 43964 | Debusk, Timothy A | Keller Lenkner | 7:20-cv-60524-MCR-GRJ | |
| 76552 | 43965 | Decamp, Guy | Keller Lenkner | 7:20-cv-60527-MCR-GRJ | |
| 76553 | 43966 | Dees, Sandra C | Keller Lenkner | 7:20-cv-60530-MCR-GRJ | |
| 76554 | 43970 | Dejean, Robert | Keller Lenkner | 7:20-cv-60544-MCR-GRJ | |
| 76555 | 43973 | Delano, Marchello | Keller Lenkner | 7:20-cv-60552-MCR-GRJ | |
| 76556 | 43977 | Delgado, Carlos | Keller Lenkner | 7:20-cv-60567-MCR-GRJ | |
| 76557 | 43978 | Delgado, Jorge | Keller Lenkner | 7:20-cv-60571-MCR-GRJ | |
| 76558 | 43980 | Delrose, Scott A | Keller Lenkner | 7:20-cv-60579-MCR-GRJ | |
| 76559 | 43985 | Dennis, Donald | Keller Lenkner | 7:20-cv-60598-MCR-GRJ | |
| 76560 | 43986 | Dennis, Zachary M | Keller Lenkner | 7:20-cv-60602-MCR-GRJ | |
| 76561 | 43987 | Dennis, Alan | Keller Lenkner | 7:20-cv-44075-MCR-GRJ | |
| 76562 | 43990 | Deree, Shawn A | Keller Lenkner | 7:20-cv-60613-MCR-GRJ | |
| 76563 | 43991 | Derrickson, Stephan F | Keller Lenkner | 8:20-cv-20214-MCR-GRJ | |
| 76564 | 43992 | Detweiler, Alexander C | Keller Lenkner | 7:20-cv-60617-MCR-GRJ | |
| 76565 | 43993 | Deuso, Edward M | Keller Lenkner | 7:20-cv-60621-MCR-GRJ | |
| 76566 | 43994 | Devall, Victor S | Keller Lenkner | 7:20-cv-60625-MCR-GRJ | |
| 76567 | 43995 | Devargas, Fausto D | Keller Lenkner | 7:20-cv-60629-MCR-GRJ | |
| 76568 | 43998 | Dias, Daniel | Keller Lenkner | 7:20-cv-60641-MCR-GRJ | |
| 76569 | 44002 | DIAZ, ALBERTO D | Keller Lenkner | 7:20-cv-60653-MCR-GRJ | |
| 76570 | 44003 | Diaz, Edward D | Keller Lenkner | 7:20-cv-60656-MCR-GRJ | |
| 76571 | 44005 | Diaz, Ray | Keller Lenkner | | 7:20-cv-60664-MCR-GRJ |
| 76572 | 44006 | Diaz Rivera, Jason | Keller Lenkner | 7:20-cv-60668-MCR-GRJ | |
| 76573 | 44008 | Dickerson, Matthew D | Keller Lenkner | 7:20-cv-60675-MCR-GRJ | |
| 76574 | 44011 | Diga, Aldrin A | Keller Lenkner | 7:20-cv-60683-MCR-GRJ | |
| 76575 | 44013 | Dillard, Lloyd | Keller Lenkner | 7:20-cv-44077-MCR-GRJ | |
| 76576 | 44015 | Dinwiddie, John M | Keller Lenkner | 7:20-cv-60698-MCR-GRJ | |
| 76577 | 44017 | Dixon, Kenneth | Keller Lenkner | 7:20-cv-60706-MCR-GRJ | |
| 76578 | 44018 | DIXON, DANIEL | Keller Lenkner | 7:20-cv-60710-MCR-GRJ | |
| 76579 | 44019 | Dixon, Robert A | Keller Lenkner | 7:20-cv-60714-MCR-GRJ | |
| 76580 | 44021 | Dobbs, Jason G | Keller Lenkner | 7:20-cv-60722-MCR-GRJ | |
| 76581 | 44022 | Dobbs, Matthew | Keller Lenkner | 7:20-cv-60726-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76582 | 44023 | Dockery, Broderick D | Keller Lenkner | 7:20-cv-60729-MCR-GRJ | |
| 76583 | 44025 | Dolan, Christopher | Keller Lenkner | 7:20-cv-60737-MCR-GRJ | |
| 76584 | 44031 | Donahue, Michael P | Keller Lenkner | | 7:20-cv-60752-MCR-GRJ |
| 76585 | 44033 | Donehower, Michael L | Keller Lenkner | 7:20-cv-60760-MCR-GRJ | |
| 76586 | 44035 | Dooley, Keshawn | Keller Lenkner | 7:20-cv-60769-MCR-GRJ | |
| 76587 | 44039 | Dorriety, Michael | Keller Lenkner | 7:20-cv-60784-MCR-GRJ | |
| 76588 | 44040 | Dorsett, Stanton H | Keller Lenkner | 7:20-cv-60788-MCR-GRJ | |
| 76589 | 44042 | Doss, Waymon | Keller Lenkner | 7:20-cv-60796-MCR-GRJ | |
| 76590 | 44044 | Dotson, Donald L | Keller Lenkner | 7:20-cv-60800-MCR-GRJ | |
| 76591 | 44049 | Downey, Jonathan A | Keller Lenkner | 7:20-cv-60819-MCR-GRJ | |
| 76592 | 44052 | Downs, Robert | Keller Lenkner | 7:20-cv-60825-MCR-GRJ | |
| 76593 | 44054 | Dresel, John P | Keller Lenkner | 7:20-cv-60831-MCR-GRJ | |
| 76594 | 44055 | Drew, Michael J | Keller Lenkner | 7:20-cv-60834-MCR-GRJ | |
| 76595 | 44056 | Driskell, Devin D | Keller Lenkner | 7:20-cv-60837-MCR-GRJ | |
| 76596 | 44057 | Driver, Brandin O | Keller Lenkner | | 7:20-cv-60840-MCR-GRJ |
| 76597 | 44058 | Droegemeier, David A | Keller Lenkner | 7:20-cv-60843-MCR-GRJ | |
| 76598 | 44061 | Duckett, Trevor Q | Keller Lenkner | 7:20-cv-60849-MCR-GRJ | |
| 76599 | 44062 | Dudley, Karl L | Keller Lenkner | 7:20-cv-07052-MCR-GRJ | |
| 76600 | 44063 | Duell, James T | Keller Lenkner | 7:20-cv-60853-MCR-GRJ | |
| 76601 | 44065 | Dugan, James | Keller Lenkner | 7:20-cv-60856-MCR-GRJ | |
| 76602 | 44067 | Duka-Smith, Brian | Keller Lenkner | 7:20-cv-60538-MCR-GRJ | |
| 76603 | 44070 | Dukes, Michael | Keller Lenkner | 7:20-cv-60547-MCR-GRJ | |
| 76604 | 44071 | Duncan, Lonnie | Keller Lenkner | 7:20-cv-60551-MCR-GRJ | |
| 76605 | 44072 | Duncan, Gregory W | Keller Lenkner | 7:20-cv-60554-MCR-GRJ | |
| 76606 | 44073 | Duncan, Aaron M | Keller Lenkner | 7:20-cv-60558-MCR-GRJ | |
| 76607 | 44074 | Dunham, Mario | Keller Lenkner | 7:20-cv-60562-MCR-GRJ | |
| 76608 | 44075 | Dunlap, Rodney W | Keller Lenkner | 7:20-cv-60566-MCR-GRJ | |
| 76609 | 44077 | Dunn, William G | Keller Lenkner | 7:20-cv-60572-MCR-GRJ | |
| 76610 | 44078 | DUPRE, DOUGLAS C | Keller Lenkner | 7:20-cv-60576-MCR-GRJ | |
| 76611 | 44079 | Duran, Andrew | Keller Lenkner | 7:20-cv-60580-MCR-GRJ | |
| 76612 | 44080 | Durant, Eddie J | Keller Lenkner | 7:20-cv-60584-MCR-GRJ | |
| 76613 | 44081 | Durnen, Shawn M | Keller Lenkner | 7:20-cv-60588-MCR-GRJ | |
| 76614 | 44084 | Eadie, Christopher A | Keller Lenkner | 7:20-cv-60599-MCR-GRJ | |
| 76615 | 44086 | Ealy, Marchadto J | Keller Lenkner | | 7:20-cv-60607-MCR-GRJ |
| 76616 | 44087 | Easley, Gary L | Keller Lenkner | 7:20-cv-60611-MCR-GRJ | |
| 76617 | 44088 | Eason, Harmon H | Keller Lenkner | 7:20-cv-60614-MCR-GRJ | |
| 76618 | 44089 | Eason, Donald | Keller Lenkner | 7:20-cv-60618-MCR-GRJ | |
| 76619 | 44090 | Eaves, Charles C | Keller Lenkner | 7:20-cv-60622-MCR-GRJ | |
| 76620 | 44091 | Eblen, John P | Keller Lenkner | 7:20-cv-44079-MCR-GRJ | |
| 76621 | 44094 | Ecklos, Janzen M | Keller Lenkner | 7:20-cv-60636-MCR-GRJ | |
| 76622 | 44096 | Edens, Joshua A | Keller Lenkner | 7:20-cv-60640-MCR-GRJ | |
| 76623 | 44102 | EDWARDS, LAWRENCE | Keller Lenkner | 7:20-cv-60662-MCR-GRJ | |
| 76624 | 44103 | Edwards, Kelly L | Keller Lenkner | 7:20-cv-60666-MCR-GRJ | |
| 76625 | 44104 | Edwards, Jermaine J | Keller Lenkner | 7:20-cv-60669-MCR-GRJ | |
| 76626 | 44106 | Ehret, William R | Keller Lenkner | 7:20-cv-60677-MCR-GRJ | |
| 76627 | 44107 | Ehringer, Joseph R | Keller Lenkner | 7:20-cv-60681-MCR-GRJ | |
| 76628 | 44108 | Eide, Joshua R | Keller Lenkner | 7:20-cv-60686-MCR-GRJ | |
| 76629 | 44109 | Ekenezar, Abie J | Keller Lenkner | 7:20-cv-60689-MCR-GRJ | |
| 76630 | 44111 | Elder, Deryk R | Keller Lenkner | 7:20-cv-60696-MCR-GRJ | |
| 76631 | 44112 | Elkins, Ryan S | Keller Lenkner | 7:20-cv-60700-MCR-GRJ | |
| 76632 | 44113 | Elliott, Vann W | Keller Lenkner | 7:20-cv-60704-MCR-GRJ | |
| 76633 | 44115 | Ellis, Curtis A | Keller Lenkner | 7:20-cv-60712-MCR-GRJ | |
| 76634 | 44117 | Ellis, David J | Keller Lenkner | 7:20-cv-60719-MCR-GRJ | |
| 76635 | 44119 | Elmer, Justin | Keller Lenkner | 7:20-cv-60727-MCR-GRJ | |
| 76636 | 44121 | Emerson, Troy | Keller Lenkner | 7:20-cv-60734-MCR-GRJ | |
| 76637 | 44122 | Emery, Steven C | Keller Lenkner | 7:20-cv-60738-MCR-GRJ | |
| 76638 | 44126 | Epperson, Paul R | Keller Lenkner | 7:20-cv-60753-MCR-GRJ | |
| 76639 | 44127 | Epps, Ronny S | Keller Lenkner | 7:20-cv-60757-MCR-GRJ | |
| 76640 | 44129 | Escalante, Joseph P | Keller Lenkner | 7:20-cv-60764-MCR-GRJ | |
| 76641 | 44131 | Escobar, Jose G | Keller Lenkner | 7:20-cv-60771-MCR-GRJ | |
| 76642 | 44133 | Espada-Rivera, Christian M | Keller Lenkner | 7:20-cv-60775-MCR-GRJ | |
| 76643 | 44134 | ESPARZA, BENJAMIN | Keller Lenkner | 7:20-cv-60779-MCR-GRJ | |
| 76644 | 44136 | Espinoza, Richard | Keller Lenkner | 7:20-cv-60787-MCR-GRJ | |
| 76645 | 44137 | Espinoza, Efrain | Keller Lenkner | 7:20-cv-60791-MCR-GRJ | |
| 76646 | 44139 | Estavan, Jose | Keller Lenkner | 7:20-cv-60797-MCR-GRJ | |
| 76647 | 44140 | Estevez, Juan | Keller Lenkner | 7:20-cv-60801-MCR-GRJ | |
| 76648 | 44141 | Estremera, Hector A | Keller Lenkner | 7:20-cv-60805-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76649 | 44142 | Eubanks, Nicholas C | Keller Lenkner | 7:20-cv-60809-MCR-GRJ | |
| 76650 | 44145 | Evans, Anthony | Keller Lenkner | 7:20-cv-60816-MCR-GRJ | |
| 76651 | 44148 | Evans, Richard J | Keller Lenkner | 7:20-cv-60823-MCR-GRJ | |
| 76652 | 44150 | Evans-Jones, Terrea D | Keller Lenkner | 7:20-cv-60829-MCR-GRJ | |
| 76653 | 44151 | Everett, Levance | Keller Lenkner | 7:20-cv-60832-MCR-GRJ | |
| 76654 | 44152 | Ewing, Marcel J | Keller Lenkner | 7:20-cv-60835-MCR-GRJ | |
| 76655 | 44153 | Ewings, Jacqueline L | Keller Lenkner | 7:20-cv-60838-MCR-GRJ | |
| 76656 | 44154 | Eyjolfsson, Eric | Keller Lenkner | 7:20-cv-60841-MCR-GRJ | |
| 76657 | 44158 | Fakhri, Allan M | Keller Lenkner | 7:20-cv-60850-MCR-GRJ | |
| 76658 | 44159 | Falk, Robert J | Keller Lenkner | 7:20-cv-60852-MCR-GRJ | |
| 76659 | 44164 | Farrell, Michael | Keller Lenkner | 7:20-cv-60862-MCR-GRJ | |
| 76660 | 44165 | Farrier, Billy L | Keller Lenkner | 7:20-cv-60864-MCR-GRJ | |
| 76661 | 44166 | Fasano, Nicholas D | Keller Lenkner | 7:20-cv-60866-MCR-GRJ | |
| 76662 | 44167 | Fasenmyer, Ted | Keller Lenkner | 7:20-cv-60868-MCR-GRJ | |
| 76663 | 44168 | Fattrusso, Joseph W | Keller Lenkner | 7:20-cv-60870-MCR-GRJ | |
| 76664 | 44169 | Faulcon, Brandon | Keller Lenkner | 7:20-cv-60871-MCR-GRJ | |
| 76665 | 44170 | Faulkner, Bradley K | Keller Lenkner | 7:20-cv-60873-MCR-GRJ | |
| 76666 | 44172 | Fausnett, Dakotah | Keller Lenkner | | 7:20-cv-60875-MCR-GRJ |
| 76667 | 44173 | Fausto, Andres | Keller Lenkner | 7:20-cv-60877-MCR-GRJ | |
| 76668 | 44175 | Feingold, Justin K | Keller Lenkner | 7:20-cv-60881-MCR-GRJ | |
| 76669 | 44176 | Fejeran, Matthew J | Keller Lenkner | 7:20-cv-60883-MCR-GRJ | |
| 76670 | 44177 | Felder, Andrew R | Keller Lenkner | 7:20-cv-60885-MCR-GRJ | |
| 76671 | 44179 | Ferguson, Patrick E | Keller Lenkner | 7:20-cv-07054-MCR-GRJ | |
| 76672 | 44180 | Fernandez, Sergio | Keller Lenkner | 7:20-cv-60887-MCR-GRJ | |
| 76673 | 44181 | Fernandez, Trajan M | Keller Lenkner | 7:20-cv-60889-MCR-GRJ | |
| 76674 | 44182 | Fernandez, Eric A | Keller Lenkner | 7:20-cv-60891-MCR-GRJ | |
| 76675 | 44184 | FERREIRA, ALAN J | Keller Lenkner | 7:20-cv-60895-MCR-GRJ | |
| 76676 | 44186 | Fether, Jason M | Keller Lenkner | 7:20-cv-60899-MCR-GRJ | |
| 76677 | 44189 | Fields, Dennis R | Keller Lenkner | 7:20-cv-60905-MCR-GRJ | |
| 76678 | 44191 | Figgins, Carl A | Keller Lenkner | 7:20-cv-60909-MCR-GRJ | |
| 76679 | 44199 | Fisher, Travis C | Keller Lenkner | | 7:20-cv-60921-MCR-GRJ |
| 76680 | 44200 | Fitch, Robert R | Keller Lenkner | | 7:20-cv-60923-MCR-GRJ |
| 76681 | 44202 | Fitzgerald, Ricky | Keller Lenkner | 7:20-cv-60927-MCR-GRJ | |
| 76682 | 44203 | Fitzgerald, Michael S | Keller Lenkner | 7:20-cv-60929-MCR-GRJ | |
| 76683 | 44204 | Fitzhenry, Joshua A | Keller Lenkner | 7:20-cv-60931-MCR-GRJ | |
| 76684 | 44205 | Flack, Paul E | Keller Lenkner | 7:20-cv-60932-MCR-GRJ | |
| 76685 | 44206 | Flanagan, Angel J | Keller Lenkner | 7:20-cv-60934-MCR-GRJ | |
| 76686 | 44207 | FLEMATE, RICARDO | Keller Lenkner | 7:20-cv-60936-MCR-GRJ | |
| 76687 | 44210 | Flinders, Mark J | Keller Lenkner | 7:20-cv-60942-MCR-GRJ | |
| 76688 | 44211 | Flores, Augustine | Keller Lenkner | 7:20-cv-60944-MCR-GRJ | |
| 76689 | 44212 | Flores, Peter | Keller Lenkner | 7:20-cv-60946-MCR-GRJ | |
| 76690 | 44215 | Flowers, Trent J | Keller Lenkner | 7:20-cv-60952-MCR-GRJ | |
| 76691 | 44216 | Flowers, Christopher M | Keller Lenkner | | 7:20-cv-60954-MCR-GRJ |
| 76692 | 44217 | Floyd, Jonathan E | Keller Lenkner | 7:20-cv-60956-MCR-GRJ | |
| 76693 | 44218 | Floyd, Jamarr R | Keller Lenkner | 7:20-cv-60958-MCR-GRJ | |
| 76694 | 44221 | Fogle, Christian | Keller Lenkner | 7:20-cv-60964-MCR-GRJ | |
| 76695 | 44222 | Foley, Heather | Keller Lenkner | 7:20-cv-60966-MCR-GRJ | |
| 76696 | 44223 | Foley, William R | Keller Lenkner | 7:20-cv-60968-MCR-GRJ | |
| 76697 | 44228 | Fontenot, Naomi L. | Keller Lenkner | 7:20-cv-44081-MCR-GRJ | |
| 76698 | 44229 | Ford, John C | Keller Lenkner | 7:20-cv-60977-MCR-GRJ | |
| 76699 | 44233 | Ford, James E | Keller Lenkner | 7:20-cv-07056-MCR-GRJ | |
| 76700 | 44234 | Forgione, Dominick | Keller Lenkner | 7:20-cv-60983-MCR-GRJ | |
| 76701 | 44235 | Forrest, Joshua S | Keller Lenkner | 7:20-cv-60985-MCR-GRJ | |
| 76702 | 44236 | Forry, John P | Keller Lenkner | 7:20-cv-60987-MCR-GRJ | |
| 76703 | 44237 | Foster, Mose | Keller Lenkner | 7:20-cv-60989-MCR-GRJ | |
| 76704 | 44238 | Foster, Dennis H | Keller Lenkner | 7:20-cv-60991-MCR-GRJ | |
| 76705 | 44240 | Foster, David K | Keller Lenkner | 7:20-cv-60993-MCR-GRJ | |
| 76706 | 44242 | Foster, Bradley T | Keller Lenkner | 7:20-cv-60997-MCR-GRJ | |
| 76707 | 44243 | Foti, Mario | Keller Lenkner | 7:20-cv-42835-MCR-GRJ | |
| 76708 | 44245 | Fox, Brian | Keller Lenkner | 7:20-cv-61001-MCR-GRJ | |
| 76709 | 44247 | Fox, Ernest | Keller Lenkner | 7:20-cv-61005-MCR-GRJ | |
| 76710 | 44250 | Francis, Al | Keller Lenkner | 7:20-cv-61007-MCR-GRJ | |
| 76711 | 44251 | Francis, Niyon | Keller Lenkner | 7:20-cv-61009-MCR-GRJ | |
| 76712 | 44252 | Frankenstein, Shyan | Keller Lenkner | 7:20-cv-61011-MCR-GRJ | |
| 76713 | 44253 | Franklin, China E | Keller Lenkner | 7:20-cv-61013-MCR-GRJ | |
| 76714 | 44256 | Fraticelli, Carlos A | Keller Lenkner | 7:20-cv-61019-MCR-GRJ | |
| 76715 | 44259 | Frederick, Randall P | Keller Lenkner | 7:20-cv-61021-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76716 | 44260 | Frederick, Ellis | Keller Lenkner | 7:20-cv-61023-MCR-GRJ | |
| 76717 | 44261 | Frederiksen, Erik E | Keller Lenkner | | 7:20-cv-61025-MCR-GRJ |
| 76718 | 44262 | Fredrickson, Robert L | Keller Lenkner | 7:20-cv-61027-MCR-GRJ | |
| 76719 | 44263 | Freeman, Danny E | Keller Lenkner | 7:20-cv-61029-MCR-GRJ | |
| 76720 | 44265 | Freeman, Mark | Keller Lenkner | 7:20-cv-61032-MCR-GRJ | |
| 76721 | 44266 | Freeman, Rowdy D | Keller Lenkner | 7:20-cv-61034-MCR-GRJ | |
| 76722 | 44268 | Freeman, Jimmy D | Keller Lenkner | 7:20-cv-61036-MCR-GRJ | |
| 76723 | 44269 | French, Thomas B | Keller Lenkner | 7:20-cv-61038-MCR-GRJ | |
| 76724 | 44272 | Freyholtz, Joseph | Keller Lenkner | 7:20-cv-61044-MCR-GRJ | |
| 76725 | 44274 | Froberg, Cory A | Keller Lenkner | 7:20-cv-61048-MCR-GRJ | |
| 76726 | 44276 | Frogge, Brian | Keller Lenkner | 7:20-cv-61052-MCR-GRJ | |
| 76727 | 44277 | Fruster, Linda D | Keller Lenkner | 7:20-cv-61054-MCR-GRJ | |
| 76728 | 44280 | Fugitt, Gary | Keller Lenkner | 7:20-cv-61060-MCR-GRJ | |
| 76729 | 44282 | Fuller, Billy | Keller Lenkner | 7:20-cv-61064-MCR-GRJ | |
| 76730 | 44287 | FULTON, BRAD | Keller Lenkner | 7:20-cv-61070-MCR-GRJ | |
| 76731 | 44290 | Fuqua, Garland R | Keller Lenkner | 7:20-cv-61076-MCR-GRJ | |
| 76732 | 44291 | Furman, Joseph M | Keller Lenkner | 7:20-cv-61078-MCR-GRJ | |
| 76733 | 44294 | Futrell, Billy Y | Keller Lenkner | 7:20-cv-61084-MCR-GRJ | |
| 76734 | 44295 | Gabbidon, Curtis C | Keller Lenkner | 7:20-cv-61086-MCR-GRJ | |
| 76735 | 44297 | Gabler, Justin B | Keller Lenkner | 7:20-cv-61090-MCR-GRJ | |
| 76736 | 44298 | Gaby, Timothy | Keller Lenkner | 7:20-cv-61092-MCR-GRJ | |
| 76737 | 44300 | Gagner, Ronald | Keller Lenkner | 7:20-cv-61096-MCR-GRJ | |
| 76738 | 44301 | Gaines, Larry | Keller Lenkner | 7:20-cv-61098-MCR-GRJ | |
| 76739 | 44302 | Gaines, Joeseph D | Keller Lenkner | 7:20-cv-61100-MCR-GRJ | |
| 76740 | 44306 | Gallardo, Maiklyn K | Keller Lenkner | 7:20-cv-61108-MCR-GRJ | |
| 76741 | 44308 | Gallop, Steven D | Keller Lenkner | 7:20-cv-61110-MCR-GRJ | |
| 76742 | 44309 | Gamboa, Freddie | Keller Lenkner | 7:20-cv-61112-MCR-GRJ | |
| 76743 | 44310 | Gamez, Alejandro | Keller Lenkner | | 7:20-cv-61114-MCR-GRJ |
| 76744 | 44311 | Gandy, Darrel D | Keller Lenkner | 7:20-cv-61116-MCR-GRJ | |
| 76745 | 44312 | Gandy, Anthony M | Keller Lenkner | | 7:20-cv-61118-MCR-GRJ |
| 76746 | 44315 | Gaona, Nancy | Keller Lenkner | | 7:20-cv-61124-MCR-GRJ |
| 76747 | 44316 | Garayol, Lona F | Keller Lenkner | 7:20-cv-61126-MCR-GRJ | |
| 76748 | 44317 | Garcia, Kenneth | Keller Lenkner | 7:20-cv-61127-MCR-GRJ | |
| 76749 | 44318 | Garcia, Nelson G | Keller Lenkner | 7:20-cv-61129-MCR-GRJ | |
| 76750 | 44322 | Garcia, Jacques | Keller Lenkner | 7:20-cv-61135-MCR-GRJ | |
| 76751 | 44324 | Garcia, Luis | Keller Lenkner | 7:20-cv-61139-MCR-GRJ | |
| 76752 | 44325 | Garcia, Tyler | Keller Lenkner | 7:20-cv-61141-MCR-GRJ | |
| 76753 | 44327 | Garcia Hernandez, Marvin G | Keller Lenkner | 7:20-cv-61145-MCR-GRJ | |
| 76754 | 44328 | Garcilazo, Gary J | Keller Lenkner | 7:20-cv-61147-MCR-GRJ | |
| 76755 | 44329 | Gardner, Eugene C | Keller Lenkner | 7:20-cv-61149-MCR-GRJ | |
| 76756 | 44330 | Gardner, Talbert R | Keller Lenkner | 7:20-cv-61151-MCR-GRJ | |
| 76757 | 44331 | Gardner, Derrick | Keller Lenkner | 7:20-cv-61153-MCR-GRJ | |
| 76758 | 44334 | Garens, Richard | Keller Lenkner | 7:20-cv-61159-MCR-GRJ | |
| 76759 | 44335 | Garibay, John R | Keller Lenkner | 7:20-cv-61161-MCR-GRJ | |
| 76760 | 44336 | Gariner, Robert | Keller Lenkner | 7:20-cv-61163-MCR-GRJ | |
| 76761 | 44341 | Gathers, Anthony L | Keller Lenkner | | 7:20-cv-61173-MCR-GRJ |
| 76762 | 44344 | Gattone, Gage | Keller Lenkner | 7:20-cv-61226-MCR-GRJ | |
| 76763 | 44345 | Gauna, Gabriel R | Keller Lenkner | | 7:20-cv-61229-MCR-GRJ |
| 76764 | 44348 | Geidel, Michael V | Keller Lenkner | 7:20-cv-61237-MCR-GRJ | |
| 76765 | 44349 | Gentry, Raymond | Keller Lenkner | 7:20-cv-61240-MCR-GRJ | |
| 76766 | 44350 | Gentry, Mark | Keller Lenkner | 7:20-cv-61243-MCR-GRJ | |
| 76767 | 44352 | George, Mark W | Keller Lenkner | 7:20-cv-61246-MCR-GRJ | |
| 76768 | 44355 | Gerhart, Scott | Keller Lenkner | 7:20-cv-61254-MCR-GRJ | |
| 76769 | 44356 | Gernert, Paul | Keller Lenkner | 7:20-cv-61257-MCR-GRJ | |
| 76770 | 44357 | Gibbs, Ricki Allen | Keller Lenkner | 7:20-cv-61260-MCR-GRJ | |
| 76771 | 44358 | Gibbs, Kimberly D | Keller Lenkner | 7:20-cv-61264-MCR-GRJ | |
| 76772 | 44359 | Gibbs, Brandon E | Keller Lenkner | | 7:20-cv-61268-MCR-GRJ |
| 76773 | 44362 | Gibson, Anthony D | Keller Lenkner | 7:20-cv-61275-MCR-GRJ | |
| 76774 | 44363 | Gideon, Chris D | Keller Lenkner | 7:20-cv-61278-MCR-GRJ | |
| 76775 | 44364 | Gigger-Wynn, Valarie | Keller Lenkner | 7:20-cv-61281-MCR-GRJ | |
| 76776 | 44365 | Gilbert, Jerry | Keller Lenkner | 7:20-cv-61284-MCR-GRJ | |
| 76777 | 44367 | Gilbert, Derrick | Keller Lenkner | 7:20-cv-61290-MCR-GRJ | |
| 76778 | 44370 | Gilyard, Kenneth | Keller Lenkner | 7:20-cv-61295-MCR-GRJ | |
| 76779 | 44373 | Gipson, Daniel D | Keller Lenkner | 7:20-cv-61303-MCR-GRJ | |
| 76780 | 44374 | Glem, Jeffrey | Keller Lenkner | 7:20-cv-61306-MCR-GRJ | |
| 76781 | 44375 | Glenn, Eddie J | Keller Lenkner | 7:20-cv-61308-MCR-GRJ | |
| 76782 | 44377 | Godfimon-Petrino, Daniel J | Keller Lenkner | | 7:20-cv-61314-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76783 | 44379 | Goggins, Francis W | Keller Lenkner | 7:20-cv-61317-MCR-GRJ | |
| 76784 | 44380 | Goins, Michael | Keller Lenkner | 7:20-cv-61320-MCR-GRJ | |
| 76785 | 44382 | Gold, Nathaniel W | Keller Lenkner | 7:20-cv-07061-MCR-GRJ | |
| 76786 | 44384 | Gomez, Krissy M | Keller Lenkner | 7:20-cv-61328-MCR-GRJ | |
| 76787 | 44385 | Gomez, Joe J | Keller Lenkner | 7:20-cv-61331-MCR-GRJ | |
| 76788 | 44386 | Gomez, Alan | Keller Lenkner | 7:20-cv-61334-MCR-GRJ | |
| 76789 | 44387 | Gomez, Leopoldo R | Keller Lenkner | 7:20-cv-61337-MCR-GRJ | |
| 76790 | 44392 | Gonzalez, Carlos | Keller Lenkner | 7:20-cv-61343-MCR-GRJ | |
| 76791 | 44394 | Gonzalez, Jose R | Keller Lenkner | 7:20-cv-61349-MCR-GRJ | |
| 76792 | 44396 | Gonzalez, Jose L | Keller Lenkner | 7:20-cv-61355-MCR-GRJ | |
| 76793 | 44397 | Gonzalez, Ismael | Keller Lenkner | 7:20-cv-61357-MCR-GRJ | |
| 76794 | 44398 | Gonzalez, Shawn | Keller Lenkner | 7:20-cv-61360-MCR-GRJ | |
| 76795 | 44404 | Goodall, Christopher A | Keller Lenkner | 7:20-cv-61374-MCR-GRJ | |
| 76796 | 44405 | Goode, Armon T | Keller Lenkner | 7:20-cv-61377-MCR-GRJ | |
| 76797 | 44406 | Goodfellow, Thomas | Keller Lenkner | | 7:20-cv-61380-MCR-GRJ |
| 76798 | 44407 | Goodrum, Ramona L | Keller Lenkner | 7:20-cv-44082-MCR-GRJ | |
| 76799 | 44408 | Goodson, Prentice | Keller Lenkner | 7:20-cv-46420-MCR-GRJ | |
| 76800 | 44409 | Goodspeed, John R | Keller Lenkner | 7:20-cv-61386-MCR-GRJ | |
| 76801 | 44411 | Goodwin, James T | Keller Lenkner | 7:20-cv-61389-MCR-GRJ | |
| 76802 | 44412 | Gordon, Geroge T | Keller Lenkner | 7:20-cv-61391-MCR-GRJ | |
| 76803 | 44415 | Gordon, Takelsho J | Keller Lenkner | 7:20-cv-61400-MCR-GRJ | |
| 76804 | 44416 | Gordon, Colt E | Keller Lenkner | 7:20-cv-61402-MCR-GRJ | |
| 76805 | 44417 | GORMAN, JOHN | Keller Lenkner | 7:20-cv-61405-MCR-GRJ | |
| 76806 | 44418 | Gorman, Todd A | Keller Lenkner | 7:20-cv-61408-MCR-GRJ | |
| 76807 | 44419 | GOSS, DAVID DAMON | Keller Lenkner | 7:20-cv-61411-MCR-GRJ | |
| 76808 | 44420 | Gotschall, Bradford A | Keller Lenkner | 7:20-cv-61414-MCR-GRJ | |
| 76809 | 44421 | Goudy-Mullins, Uwainda | Keller Lenkner | 7:20-cv-61417-MCR-GRJ | |
| 76810 | 44422 | Gourley, Eric J | Keller Lenkner | 7:20-cv-61419-MCR-GRJ | |
| 76811 | 44424 | Grabowski, Joseph R | Keller Lenkner | 7:20-cv-61425-MCR-GRJ | |
| 76812 | 44425 | Gradiz, Alex F | Keller Lenkner | 7:20-cv-61428-MCR-GRJ | |
| 76813 | 44426 | Grady, James A | Keller Lenkner | 7:20-cv-61431-MCR-GRJ | |
| 76814 | 44428 | Graeser, Charles P | Keller Lenkner | 7:20-cv-61436-MCR-GRJ | |
| 76815 | 44430 | Graham, William H | Keller Lenkner | 7:20-cv-61442-MCR-GRJ | |
| 76816 | 44433 | Granlee, Adam S | Keller Lenkner | 7:20-cv-61445-MCR-GRJ | |
| 76817 | 44434 | Grant, David | Keller Lenkner | 7:20-cv-61448-MCR-GRJ | |
| 76818 | 44435 | Grant, Christopher A | Keller Lenkner | 7:20-cv-61450-MCR-GRJ | |
| 76819 | 44436 | Grant, Ian W | Keller Lenkner | 7:20-cv-61453-MCR-GRJ | |
| 76820 | 44438 | Graves, Roger | Keller Lenkner | 7:20-cv-61459-MCR-GRJ | |
| 76821 | 44441 | Greaves, James A | Keller Lenkner | 8:20-cv-20227-MCR-GRJ | |
| 76822 | 44442 | Green, Robert | Keller Lenkner | 7:20-cv-61467-MCR-GRJ | |
| 76823 | 44443 | Green, Kenneth | Keller Lenkner | 7:20-cv-61471-MCR-GRJ | |
| 76824 | 44444 | Green, Gregory S | Keller Lenkner | 7:20-cv-07062-MCR-GRJ | |
| 76825 | 44446 | Green, Mark A | Keller Lenkner | 7:20-cv-61479-MCR-GRJ | |
| 76826 | 44447 | Green, Darryl T | Keller Lenkner | 7:20-cv-61483-MCR-GRJ | |
| 76827 | 44449 | Green, Edward J | Keller Lenkner | | 7:20-cv-61490-MCR-GRJ |
| 76828 | 44450 | Green, Eldridge | Keller Lenkner | 7:20-cv-61494-MCR-GRJ | |
| 76829 | 44451 | Green, Wilbur H | Keller Lenkner | 7:20-cv-61498-MCR-GRJ | |
| 76830 | 44454 | Greene, James M | Keller Lenkner | 7:20-cv-61506-MCR-GRJ | |
| 76831 | 44462 | Griffin, Rickey R | Keller Lenkner | 7:20-cv-61525-MCR-GRJ | |
| 76832 | 44463 | Griffin, Charles S | Keller Lenkner | 7:20-cv-61529-MCR-GRJ | |
| 76833 | 44467 | Griffin, Robert L | Keller Lenkner | 7:20-cv-61540-MCR-GRJ | |
| 76834 | 44469 | Griffith, Jonathan | Keller Lenkner | 8:20-cv-20231-MCR-GRJ | |
| 76835 | 44472 | Grinnage, Franklin | Keller Lenkner | 7:20-cv-61554-MCR-GRJ | |
| 76836 | 44473 | Groce, Clifton J | Keller Lenkner | 7:20-cv-61558-MCR-GRJ | |
| 76837 | 44474 | Gross, Joseph | Keller Lenkner | 7:20-cv-61562-MCR-GRJ | |
| 76838 | 44475 | Grossett, Paul P | Keller Lenkner | 7:20-cv-07064-MCR-GRJ | |
| 76839 | 44479 | Groves, Gerald W | Keller Lenkner | 7:20-cv-61570-MCR-GRJ | |
| 76840 | 44480 | Grubb, Mark | Keller Lenkner | | 7:20-cv-61573-MCR-GRJ |
| 76841 | 44481 | Grueser, Jonathan | Keller Lenkner | 7:20-cv-61577-MCR-GRJ | |
| 76842 | 44482 | Grupy, Anthony | Keller Lenkner | 7:20-cv-61581-MCR-GRJ | |
| 76843 | 44483 | Gryder, Robert W | Keller Lenkner | 7:20-cv-61585-MCR-GRJ | |
| 76844 | 44487 | Guardido, Everth R | Keller Lenkner | 7:20-cv-61600-MCR-GRJ | |
| 76845 | 44489 | Guell, Joshua D | Keller Lenkner | | 7:20-cv-61604-MCR-GRJ |
| 76846 | 44492 | Guevara, Santo | Keller Lenkner | 7:20-cv-61608-MCR-GRJ | |
| 76847 | 44495 | Guillien, Kolin | Keller Lenkner | 7:20-cv-61619-MCR-GRJ | |
| 76848 | 44496 | Gulina, Joseph S | Keller Lenkner | 7:20-cv-61622-MCR-GRJ | |
| 76849 | 44497 | Gunter, Kenneth D | Keller Lenkner | 7:20-cv-61626-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 76850 | 44499 | Guthrie, Stephen J | Keller Lenkner | 7:20-cv-61634-MCR-GRJ | |
| 76851 | 44500 | Gutierrez, Benjamin | Keller Lenkner | 7:20-cv-61637-MCR-GRJ | |
| 76852 | 44502 | Gutierrez, Gabriel | Keller Lenkner | 7:20-cv-61644-MCR-GRJ | |
| 76853 | 44503 | Gutierrez Vasquez, Maricela | Keller Lenkner | 7:20-cv-61646-MCR-GRJ | |
| 76854 | 44505 | Guy, Nathan | Keller Lenkner | 7:20-cv-61652-MCR-GRJ | |
| 76855 | 44507 | Guza, Michael R | Keller Lenkner | 7:20-cv-61658-MCR-GRJ | |
| 76856 | 44510 | Hadden, Eric | Keller Lenkner | 7:20-cv-61665-MCR-GRJ | |
| 76857 | 44511 | Haechten, Beverly S | Keller Lenkner | 7:20-cv-61669-MCR-GRJ | |
| 76858 | 44512 | Hafner, Kurt J | Keller Lenkner | 7:20-cv-61672-MCR-GRJ | |
| 76859 | 44515 | Hagler, Joshua M | Keller Lenkner | 7:20-cv-61683-MCR-GRJ | |
| 76860 | 44516 | Haines, Enna L | Keller Lenkner | | 7:20-cv-61687-MCR-GRJ |
| 76861 | 44517 | Hairston, Roderick C | Keller Lenkner | 7:20-cv-61690-MCR-GRJ | |
| 76862 | 44518 | Hairston, Willie | Keller Lenkner | | 7:20-cv-61694-MCR-GRJ |
| 76863 | 44519 | Hale, James T | Keller Lenkner | 7:20-cv-61698-MCR-GRJ | |
| 76864 | 44522 | Haley, David K | Keller Lenkner | 7:20-cv-61706-MCR-GRJ | |
| 76865 | 44524 | Hall, Kevin O | Keller Lenkner | 7:20-cv-61714-MCR-GRJ | |
| 76866 | 44527 | Hall, Derek D | Keller Lenkner | 7:20-cv-61724-MCR-GRJ | |
| 76867 | 44528 | Hall, Brian | Keller Lenkner | 7:20-cv-61727-MCR-GRJ | |
| 76868 | 44529 | Hall, Johnathon D | Keller Lenkner | 7:20-cv-61731-MCR-GRJ | |
| 76869 | 44533 | Hamilton, Darryl | Keller Lenkner | 7:20-cv-61747-MCR-GRJ | |
| 76870 | 44534 | Hamilton, Louzine L | Keller Lenkner | 7:20-cv-61751-MCR-GRJ | |
| 76871 | 44535 | Hamilton, William M | Keller Lenkner | 7:20-cv-61755-MCR-GRJ | |
| 76872 | 44536 | Hamilton, Shautario S | Keller Lenkner | 7:20-cv-61757-MCR-GRJ | |
| 76873 | 44537 | Hamlin, Derek R | Keller Lenkner | 7:20-cv-61761-MCR-GRJ | |
| 76874 | 44540 | Hammond, Steven L | Keller Lenkner | 7:20-cv-61771-MCR-GRJ | |
| 76875 | 44541 | HAMPTON, STEVEN O | Keller Lenkner | 7:20-cv-61776-MCR-GRJ | |
| 76876 | 44543 | Hamrick, John | Keller Lenkner | 7:20-cv-61785-MCR-GRJ | |
| 76877 | 44544 | Handley, Shelby M | Keller Lenkner | 7:20-cv-61790-MCR-GRJ | |
| 76878 | 44545 | Hanlin, John C | Keller Lenkner | 7:20-cv-61794-MCR-GRJ | |
| 76879 | 44547 | Hanover, Joshua E | Keller Lenkner | 7:20-cv-61803-MCR-GRJ | |
| 76880 | 44549 | Hansen, Sean | Keller Lenkner | 7:20-cv-61813-MCR-GRJ | |
| 76881 | 44551 | Hansen, Edward J | Keller Lenkner | 7:20-cv-61822-MCR-GRJ | |
| 76882 | 44553 | Hanson, Kris | Keller Lenkner | 7:20-cv-61831-MCR-GRJ | |
| 76883 | 44554 | Hardcastle, William D | Keller Lenkner | 7:20-cv-61835-MCR-GRJ | |
| 76884 | 44555 | Harden, John F | Keller Lenkner | 7:20-cv-61840-MCR-GRJ | |
| 76885 | 44558 | Hardison, Tucson | Keller Lenkner | 7:20-cv-61854-MCR-GRJ | |
| 76886 | 44562 | Hareld, Paul L | Keller Lenkner | 7:20-cv-42838-MCR-GRJ | |
| 76887 | 44563 | Hargrove, Donald L | Keller Lenkner | 7:20-cv-61867-MCR-GRJ | |
| 76888 | 44564 | Harlan, Nathan A | Keller Lenkner | 7:20-cv-61871-MCR-GRJ | |
| 76889 | 44568 | Harmon, Brian S | Keller Lenkner | 7:20-cv-61878-MCR-GRJ | |
| 76890 | 44569 | Harper, Shawn C | Keller Lenkner | 7:20-cv-61881-MCR-GRJ | |
| 76891 | 44570 | Harper, Brian R | Keller Lenkner | 7:20-cv-61885-MCR-GRJ | |
| 76892 | 44572 | Harrell, Jacquelynn S | Keller Lenkner | 7:20-cv-61892-MCR-GRJ | |
| 76893 | 44578 | Harris, Larry D | Keller Lenkner | 7:20-cv-67065-MCR-GRJ | |
| 76894 | 44580 | Harris, Terence A | Keller Lenkner | 7:20-cv-61910-MCR-GRJ | |
| 76895 | 44583 | Harris, Arthur L | Keller Lenkner | 7:20-cv-61921-MCR-GRJ | |
| 76896 | 44584 | Harris, Stanley P | Keller Lenkner | 7:20-cv-61925-MCR-GRJ | |
| 76897 | 44585 | Harris, Brian K | Keller Lenkner | 7:20-cv-61928-MCR-GRJ | |
| 76898 | 44586 | Harris, Ricky | Keller Lenkner | 7:20-cv-61932-MCR-GRJ | |
| 76899 | 44588 | Harris, Darryl T | Keller Lenkner | 7:20-cv-61935-MCR-GRJ | |
| 76900 | 44590 | Harris, Wayne Y | Keller Lenkner | 7:20-cv-61939-MCR-GRJ | |
| 76901 | 44591 | Harrison, Christopher A | Keller Lenkner | 7:20-cv-61943-MCR-GRJ | |
| 76902 | 44592 | Harrison, Noel Scott | Keller Lenkner | 7:20-cv-61947-MCR-GRJ | |
| 76903 | 44594 | Hart, Wesley | Keller Lenkner | 7:20-cv-61953-MCR-GRJ | |
| 76904 | 44595 | Hart, Rocky | Keller Lenkner | 7:20-cv-61957-MCR-GRJ | |
| 76905 | 44603 | Hartsell, William | Keller Lenkner | 7:20-cv-61982-MCR-GRJ | |
| 76906 | 44604 | HARVEY, TRAVIS | Keller Lenkner | 7:20-cv-61986-MCR-GRJ | |
| 76907 | 44606 | Harvey, Mathew | Keller Lenkner | 7:20-cv-61993-MCR-GRJ | |
| 76908 | 44607 | Harvey, George V | Keller Lenkner | | 7:20-cv-61997-MCR-GRJ |
| 76909 | 44608 | Harwood, Brian D | Keller Lenkner | | 7:20-cv-62001-MCR-GRJ |
| 76910 | 44610 | WASHINGTON, CYNTHIA M | Keller Lenkner | 7:20-cv-44084-MCR-GRJ | |
| 76911 | 44611 | Hastings, James M | Keller Lenkner | 7:20-cv-62011-MCR-GRJ | |
| 76912 | 44614 | Hatfield, Teddy | Keller Lenkner | 7:20-cv-62019-MCR-GRJ | |
| 76913 | 44615 | Hattenhauer, Michael | Keller Lenkner | 7:20-cv-62023-MCR-GRJ | |
| 76914 | 44617 | Hawk, Michael D | Keller Lenkner | 7:20-cv-62030-MCR-GRJ | |
| 76915 | 44619 | Hawkins, Deric J | Keller Lenkner | 7:20-cv-62034-MCR-GRJ | |
| 76916 | 44620 | Hawkins, Theron | Keller Lenkner | 7:20-cv-62038-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76917 | 44624 | Hawn, Joseph R | Keller Lenkner | 7:20-cv-62053-MCR-GRJ | |
| 76918 | 44625 | Hayek, Jack | Keller Lenkner | 7:20-cv-62057-MCR-GRJ | |
| 76919 | 44626 | Hayes, Linda S | Keller Lenkner | 7:20-cv-62061-MCR-GRJ | |
| 76920 | 44627 | Hayes, Ronnie A | Keller Lenkner | 7:20-cv-62065-MCR-GRJ | |
| 76921 | 44629 | Hayes, Towanda G | Keller Lenkner | 7:20-cv-62071-MCR-GRJ | |
| 76922 | 44630 | Hayes, John | Keller Lenkner | 7:20-cv-62075-MCR-GRJ | |
| 76923 | 44631 | Hayes, Dakota J | Keller Lenkner | 7:20-cv-62079-MCR-GRJ | |
| 76924 | 44632 | HAYNES, DAVID B | Keller Lenkner | 7:20-cv-62083-MCR-GRJ | |
| 76925 | 44633 | Hays, John D | Keller Lenkner | 7:20-cv-62087-MCR-GRJ | |
| 76926 | 44637 | Healy, Leroy J | Keller Lenkner | 7:20-cv-61481-MCR-GRJ | |
| 76927 | 44642 | Hegreberg, Ryan T | Keller Lenkner | 8:20-cv-20234-MCR-GRJ | |
| 76928 | 44646 | Hembree, David D | Keller Lenkner | | 7:20-cv-61503-MCR-GRJ |
| 76929 | 44648 | Henderson, Douglas L | Keller Lenkner | 7:20-cv-61507-MCR-GRJ | |
| 76930 | 44651 | Henderson, Jarred H | Keller Lenkner | 7:20-cv-61515-MCR-GRJ | |
| 76931 | 44652 | Henderson, Justyn E | Keller Lenkner | 7:20-cv-61519-MCR-GRJ | |
| 76932 | 44653 | Henderson, Zachary W | Keller Lenkner | 7:20-cv-61522-MCR-GRJ | |
| 76933 | 44654 | Henderson, David E | Keller Lenkner | 7:20-cv-61526-MCR-GRJ | |
| 76934 | 44655 | Hendricks, Wilbert E | Keller Lenkner | 7:20-cv-61530-MCR-GRJ | |
| 76935 | 44657 | Hendrix, Andrew J | Keller Lenkner | 7:20-cv-61534-MCR-GRJ | |
| 76936 | 44658 | HENDRIX, RONNIE D | Keller Lenkner | 7:20-cv-61538-MCR-GRJ | |
| 76937 | 44659 | Henley, Charles C | Keller Lenkner | 7:20-cv-61541-MCR-GRJ | |
| 76938 | 44660 | Henley, Austin | Keller Lenkner | 7:20-cv-61545-MCR-GRJ | |
| 76939 | 44661 | Henman, Steven A | Keller Lenkner | 7:20-cv-61549-MCR-GRJ | |
| 76940 | 44664 | Henry, Mark A | Keller Lenkner | 7:20-cv-61557-MCR-GRJ | |
| 76941 | 44666 | Henry, Joseph A | Keller Lenkner | 7:20-cv-61564-MCR-GRJ | |
| 76942 | 44668 | Henscheid, Theodore | Keller Lenkner | 7:20-cv-61567-MCR-GRJ | |
| 76943 | 44670 | Hensley, Leon | Keller Lenkner | | 7:20-cv-61571-MCR-GRJ |
| 76944 | 44671 | Henson, Chris R | Keller Lenkner | 7:20-cv-61575-MCR-GRJ | |
| 76945 | 44672 | Hentges, Theresa | Keller Lenkner | | 7:20-cv-61578-MCR-GRJ |
| 76946 | 44680 | Hernandez, Gaudencio H | Keller Lenkner | 7:20-cv-61605-MCR-GRJ | |
| 76947 | 44681 | Hernandez, Domingo | Keller Lenkner | 7:20-cv-61609-MCR-GRJ | |
| 76948 | 44682 | Herrera, Pete | Keller Lenkner | 7:20-cv-61613-MCR-GRJ | |
| 76949 | 44683 | Herrera, Pablo | Keller Lenkner | 7:20-cv-61617-MCR-GRJ | |
| 76950 | 44685 | Herrin, Wesley A | Keller Lenkner | 7:20-cv-61621-MCR-GRJ | |
| 76951 | 44688 | Herron, Koady | Keller Lenkner | 7:20-cv-61628-MCR-GRJ | |
| 76952 | 44689 | Heskey, Scotty | Keller Lenkner | 7:20-cv-61632-MCR-GRJ | |
| 76953 | 44691 | Hewlett, Joel D | Keller Lenkner | 7:20-cv-61640-MCR-GRJ | |
| 76954 | 44692 | Hexter, Kristoffer | Keller Lenkner | 7:20-cv-61643-MCR-GRJ | |
| 76955 | 44696 | HICKS, CHARLES L | Keller Lenkner | 7:20-cv-61656-MCR-GRJ | |
| 76956 | 44697 | HICKS, SEDRICK D | Keller Lenkner | 7:20-cv-61659-MCR-GRJ | |
| 76957 | 44699 | Hicks, Ronald A | Keller Lenkner | 7:20-cv-61668-MCR-GRJ | |
| 76958 | 44700 | Hicks, Joseph H | Keller Lenkner | 7:20-cv-61671-MCR-GRJ | |
| 76959 | 44702 | Highland, Hans J | Keller Lenkner | 7:20-cv-61680-MCR-GRJ | |
| 76960 | 44704 | Hightower, Brandon L | Keller Lenkner | | 7:20-cv-61688-MCR-GRJ |
| 76961 | 44707 | Hiley, Lakita D | Keller Lenkner | 7:20-cv-61700-MCR-GRJ | |
| 76962 | 44708 | Hilgenberg, Justin | Keller Lenkner | 7:20-cv-61704-MCR-GRJ | |
| 76963 | 44713 | Hill, Tommy L | Keller Lenkner | 7:20-cv-61721-MCR-GRJ | |
| 76964 | 44714 | Hill, Marcus O | Keller Lenkner | 7:20-cv-61725-MCR-GRJ | |
| 76965 | 44716 | Hill, Fredrick | Keller Lenkner | | 7:20-cv-61733-MCR-GRJ |
| 76966 | 44719 | Hiltl, Brian | Keller Lenkner | 7:20-cv-61741-MCR-GRJ | |
| 76967 | 44720 | Hilyer, Stephen M | Keller Lenkner | 7:20-cv-61744-MCR-GRJ | |
| 76968 | 44721 | Hines, Maurice | Keller Lenkner | 7:20-cv-61748-MCR-GRJ | |
| 76969 | 44724 | Hipp, Christopher | Keller Lenkner | 7:20-cv-61756-MCR-GRJ | |
| 76970 | 44725 | Hirtler, Jesse J | Keller Lenkner | 7:20-cv-61760-MCR-GRJ | |
| 76971 | 44727 | Hlas, Frank J | Keller Lenkner | 7:20-cv-61768-MCR-GRJ | |
| 76972 | 44728 | Hobbs, Vancy L | Keller Lenkner | 7:20-cv-61772-MCR-GRJ | |
| 76973 | 44730 | Hodge, Robert A | Keller Lenkner | 7:20-cv-61783-MCR-GRJ | |
| 76974 | 44731 | Hodges, Gerald S | Keller Lenkner | 7:20-cv-61787-MCR-GRJ | |
| 76975 | 44738 | Holcomb, Larry A | Keller Lenkner | 7:20-cv-61814-MCR-GRJ | |
| 76976 | 44739 | Holden, Jacob L | Keller Lenkner | 7:20-cv-61819-MCR-GRJ | |
| 76977 | 44740 | Holguin, Sisto J | Keller Lenkner | 7:20-cv-61823-MCR-GRJ | |
| 76978 | 44744 | Holloway, Jerry D | Keller Lenkner | 7:20-cv-61842-MCR-GRJ | |
| 76979 | 44745 | Holm, Jeremy | Keller Lenkner | 7:20-cv-61846-MCR-GRJ | |
| 76980 | 44746 | Holman, Matthew J | Keller Lenkner | 7:20-cv-44086-MCR-GRJ | |
| 76981 | 44747 | Holman, Robert W | Keller Lenkner | 7:20-cv-61856-MCR-GRJ | |
| 76982 | 44748 | Holmes, Charles L | Keller Lenkner | 7:20-cv-61860-MCR-GRJ | |
| 76983 | 44749 | Holmes, Marcus | Keller Lenkner | 7:20-cv-61865-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 76984 | 44750 | Holmes, Joshua | Keller Lenkner | 7:20-cv-61868-MCR-GRJ | |
| 76985 | 44751 | Holmes, Eric P | Keller Lenkner | 7:20-cv-61872-MCR-GRJ | |
| 76986 | 44754 | Hooks, Anthony B | Keller Lenkner | 7:20-cv-61883-MCR-GRJ | |
| 76987 | 44755 | Hooper, Arthur C | Keller Lenkner | 7:20-cv-44088-MCR-GRJ | |
| 76988 | 44756 | Hoover, Richard | Keller Lenkner | 7:20-cv-61890-MCR-GRJ | |
| 76989 | 44758 | Hopson, Gary P | Keller Lenkner | 7:20-cv-61897-MCR-GRJ | |
| 76990 | 44759 | Horchler, Jonathan R | Keller Lenkner | 7:20-cv-61900-MCR-GRJ | |
| 76991 | 44761 | Horn, Jeffery | Keller Lenkner | 7:20-cv-61908-MCR-GRJ | |
| 76992 | 44766 | Hornof, John A | Keller Lenkner | 7:20-cv-61926-MCR-GRJ | |
| 76993 | 44767 | Horsey, Eric J | Keller Lenkner | 7:20-cv-61930-MCR-GRJ | |
| 76994 | 44768 | Horton, William | Keller Lenkner | | 7:20-cv-00063-MCR-GRJ |
| 76995 | 44769 | Horton, Dejuan M | Keller Lenkner | 7:20-cv-61933-MCR-GRJ | |
| 76996 | 44771 | Hoskins, Marcus J | Keller Lenkner | 7:20-cv-61936-MCR-GRJ | |
| 76997 | 44772 | House, Yuma D | Keller Lenkner | 7:20-cv-61940-MCR-GRJ | |
| 76998 | 44773 | Howard, James L | Keller Lenkner | | 7:20-cv-61944-MCR-GRJ |
| 76999 | 44778 | Howell, Steven M | Keller Lenkner | 7:20-cv-61962-MCR-GRJ | |
| 77000 | 44779 | Howell, Troy W | Keller Lenkner | 7:20-cv-61966-MCR-GRJ | |
| 77001 | 44780 | HOWLAND, WESLEY P | Keller Lenkner | 7:20-cv-61969-MCR-GRJ | |
| 77002 | 44781 | Hudson, Joshua C | Keller Lenkner | 7:20-cv-61973-MCR-GRJ | |
| 77003 | 44782 | Hudson, Benjamin | Keller Lenkner | 7:20-cv-61976-MCR-GRJ | |
| 77004 | 44783 | Hudson, Michael B | Keller Lenkner | 7:20-cv-61980-MCR-GRJ | |
| 77005 | 44784 | Hudson, Kerwin | Keller Lenkner | 7:20-cv-61984-MCR-GRJ | |
| 77006 | 44785 | HUDSON, MICHAEL D | Keller Lenkner | 7:20-cv-61988-MCR-GRJ | |
| 77007 | 44788 | HUERTA, CAROLINA | Keller Lenkner | 7:20-cv-61998-MCR-GRJ | |
| 77008 | 44793 | Hughes, Timothy Y | Keller Lenkner | 7:20-cv-62013-MCR-GRJ | |
| 77009 | 44794 | Hughes, Jonathan | Keller Lenkner | 7:20-cv-62016-MCR-GRJ | |
| 77010 | 44795 | Hughes, Christopher W | Keller Lenkner | 7:20-cv-44089-MCR-GRJ | |
| 77011 | 44799 | Hults, Gene | Keller Lenkner | 7:20-cv-62035-MCR-GRJ | |
| 77012 | 44801 | Hunt, Perry | Keller Lenkner | 7:20-cv-62039-MCR-GRJ | |
| 77013 | 44804 | HUNT, KENNETH | Keller Lenkner | 7:20-cv-62049-MCR-GRJ | |
| 77014 | 44808 | HURD, TIMOTHY W | Keller Lenkner | 7:20-cv-62064-MCR-GRJ | |
| 77015 | 44809 | Huron, Paul | Keller Lenkner | 7:20-cv-62067-MCR-GRJ | |
| 77016 | 44810 | Huseman, George A | Keller Lenkner | | 7:20-cv-62070-MCR-GRJ |
| 77017 | 44814 | Hutfles, Matthew T | Keller Lenkner | 7:20-cv-62082-MCR-GRJ | |
| 77018 | 44815 | Hutson, Stacy L | Keller Lenkner | 7:20-cv-62085-MCR-GRJ | |
| 77019 | 44816 | Iacobino, Christopher V | Keller Lenkner | 7:20-cv-62088-MCR-GRJ | |
| 77020 | 44817 | Iavarone, Vincent F | Keller Lenkner | 7:20-cv-07067-MCR-GRJ | |
| 77021 | 44819 | Ickes, Paul R | Keller Lenkner | 7:20-cv-62094-MCR-GRJ | |
| 77022 | 44820 | Imperato, Nicholas V | Keller Lenkner | 7:20-cv-62096-MCR-GRJ | |
| 77023 | 44822 | Ingram, Andre M | Keller Lenkner | 7:20-cv-62101-MCR-GRJ | |
| 77024 | 44823 | Ingram, Brent | Keller Lenkner | 7:20-cv-62104-MCR-GRJ | |
| 77025 | 44824 | Ingram, Christopher | Keller Lenkner | 7:20-cv-62106-MCR-GRJ | |
| 77026 | 44827 | Ingram, Christian | Keller Lenkner | 7:20-cv-62115-MCR-GRJ | |
| 77027 | 44828 | Ingram, Thomas H | Keller Lenkner | 7:20-cv-62117-MCR-GRJ | |
| 77028 | 44829 | Irchirl, Terry W | Keller Lenkner | 7:20-cv-62119-MCR-GRJ | |
| 77029 | 44832 | Isaacks, James R | Keller Lenkner | | 7:20-cv-62125-MCR-GRJ |
| 77030 | 44833 | Israel, Laeon J | Keller Lenkner | 7:20-cv-62126-MCR-GRJ | |
| 77031 | 44836 | Ivery, Desmon S | Keller Lenkner | 7:20-cv-62130-MCR-GRJ | |
| 77032 | 44837 | Ivie, Zebulon | Keller Lenkner | 7:20-cv-62132-MCR-GRJ | |
| 77033 | 44838 | Jackson, Howard | Keller Lenkner | 7:20-cv-62134-MCR-GRJ | |
| 77034 | 44839 | Jackson, Thomas D | Keller Lenkner | 7:20-cv-62135-MCR-GRJ | |
| 77035 | 44841 | Jackson, Robert A | Keller Lenkner | 7:20-cv-44091-MCR-GRJ | |
| 77036 | 44842 | Jackson, Willie E | Keller Lenkner | 7:20-cv-62141-MCR-GRJ | |
| 77037 | 44843 | Jackson, Anthony O | Keller Lenkner | 7:20-cv-62143-MCR-GRJ | |
| 77038 | 44844 | Jackson, Theodis | Keller Lenkner | 7:20-cv-62144-MCR-GRJ | |
| 77039 | 44848 | Jackson, Jason | Keller Lenkner | 7:20-cv-62150-MCR-GRJ | |
| 77040 | 44850 | Jackson, Temik J | Keller Lenkner | 7:20-cv-62153-MCR-GRJ | |
| 77041 | 44851 | Jackson, Stephen | Keller Lenkner | | 7:20-cv-07124-MCR-GRJ |
| 77042 | 44853 | Jackson, Bernard J | Keller Lenkner | 7:20-cv-62155-MCR-GRJ | |
| 77043 | 44854 | Jaco, Nathan L | Keller Lenkner | 7:20-cv-62157-MCR-GRJ | |
| 77044 | 44856 | Jacobson, John | Keller Lenkner | 7:20-cv-62161-MCR-GRJ | |
| 77045 | 44859 | James, Peter E | Keller Lenkner | 7:20-cv-62164-MCR-GRJ | |
| 77046 | 44861 | James, Antonett C | Keller Lenkner | 7:20-cv-62168-MCR-GRJ | |
| 77047 | 44862 | James, Kevin | Keller Lenkner | 7:20-cv-62170-MCR-GRJ | |
| 77048 | 44863 | James, Edward D | Keller Lenkner | 7:20-cv-62172-MCR-GRJ | |
| 77049 | 44865 | Jamison, Larry | Keller Lenkner | 7:20-cv-62175-MCR-GRJ | |
| 77050 | 44866 | Janado, Ted R | Keller Lenkner | 7:20-cv-07125-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77051 | 44867 | Janssen, Phillip | Keller Lenkner | 7:20-cv-62177-MCR-GRJ | |
| 77052 | 44868 | Jaques, Evan M | Keller Lenkner | 7:20-cv-62179-MCR-GRJ | |
| 77053 | 44869 | Jarrett, Adam W | Keller Lenkner | 7:20-cv-62181-MCR-GRJ | |
| 77054 | 44871 | Jeffers, Don | Keller Lenkner | 7:20-cv-62183-MCR-GRJ | |
| 77055 | 44872 | JEFFERSON, JOSEPH R | Keller Lenkner | 7:20-cv-62184-MCR-GRJ | |
| 77056 | 44874 | Jeffries, Joel S | Keller Lenkner | 7:20-cv-44093-MCR-GRJ | |
| 77057 | 44876 | Jennings, Jimmy D | Keller Lenkner | 7:20-cv-62190-MCR-GRJ | |
| 77058 | 44878 | Jentsch, David R | Keller Lenkner | 7:20-cv-62193-MCR-GRJ | |
| 77059 | 44880 | Jerome, Jose | Keller Lenkner | 7:20-cv-62197-MCR-GRJ | |
| 77060 | 44882 | Jester, Ricky D | Keller Lenkner | 7:20-cv-62201-MCR-GRJ | |
| 77061 | 44884 | Jew, Eric | Keller Lenkner | 7:20-cv-62204-MCR-GRJ | |
| 77062 | 44886 | Jimenez, Rafael A | Keller Lenkner | 7:20-cv-62208-MCR-GRJ | |
| 77063 | 44894 | Johnson, Timothy D | Keller Lenkner | | 7:20-cv-62224-MCR-GRJ |
| 77064 | 44897 | JOHNSON, MARK | Keller Lenkner | 7:20-cv-62230-MCR-GRJ | |
| 77065 | 44898 | Johnson, Stephen C | Keller Lenkner | 7:20-cv-62233-MCR-GRJ | |
| 77066 | 44900 | Johnson, Trent D | Keller Lenkner | 8:20-cv-20241-MCR-GRJ | |
| 77067 | 44901 | Johnson, Terrence C | Keller Lenkner | 7:20-cv-62238-MCR-GRJ | |
| 77068 | 44902 | Johnson, Alexander M | Keller Lenkner | 7:20-cv-62241-MCR-GRJ | |
| 77069 | 44903 | Johnson, Lorenzo | Keller Lenkner | 7:20-cv-62244-MCR-GRJ | |
| 77070 | 44904 | Johnson, Dennis B | Keller Lenkner | 7:20-cv-62247-MCR-GRJ | |
| 77071 | 44907 | Johnson, Rodney | Keller Lenkner | 7:20-cv-62255-MCR-GRJ | |
| 77072 | 44908 | Johnson, David L | Keller Lenkner | 7:20-cv-62258-MCR-GRJ | |
| 77073 | 44909 | Johnson, Darrel L | Keller Lenkner | 7:20-cv-62261-MCR-GRJ | |
| 77074 | 44910 | Johnson, Alvin J | Keller Lenkner | 7:20-cv-63057-MCR-GRJ | |
| 77075 | 44911 | Johnson, Lennel T | Keller Lenkner | 7:20-cv-63060-MCR-GRJ | |
| 77076 | 44912 | Johnson, Aaron E | Keller Lenkner | 7:20-cv-63065-MCR-GRJ | |
| 77077 | 44913 | Johnson, Anthony | Keller Lenkner | 7:20-cv-63069-MCR-GRJ | |
| 77078 | 44914 | JOHNSON, DANIEL | Keller Lenkner | | 3:20-cv-02545-MCR-GRJ |
| 77079 | 44915 | Johnson, Brandon | Keller Lenkner | 7:20-cv-63079-MCR-GRJ | |
| 77080 | 44917 | Johnson, Horace W | Keller Lenkner | 7:20-cv-63083-MCR-GRJ | |
| 77081 | 44919 | Johnson, Ashante D | Keller Lenkner | 7:20-cv-63093-MCR-GRJ | |
| 77082 | 44921 | Johnson, Erik D | Keller Lenkner | 7:20-cv-63096-MCR-GRJ | |
| 77083 | 44923 | Johnson, Leonte D | Keller Lenkner | 7:20-cv-07126-MCR-GRJ | |
| 77084 | 44924 | JOHNSON, DANIEL T | Keller Lenkner | | 7:20-cv-63104-MCR-GRJ |
| 77085 | 44926 | Johnson, Michael A | Keller Lenkner | 7:20-cv-63113-MCR-GRJ | |
| 77086 | 44929 | Johnson, Jermaine | Keller Lenkner | 7:20-cv-63122-MCR-GRJ | |
| 77087 | 44930 | Johnson, Dion N | Keller Lenkner | 7:20-cv-63127-MCR-GRJ | |
| 77088 | 44932 | Johnson, Travis J | Keller Lenkner | 7:20-cv-63131-MCR-GRJ | |
| 77089 | 44933 | Johnson, Kendrick K | Keller Lenkner | 7:20-cv-63135-MCR-GRJ | |
| 77090 | 44935 | Johnson, Johnny L | Keller Lenkner | 7:20-cv-63140-MCR-GRJ | |
| 77091 | 44937 | Johnson, Luther W | Keller Lenkner | 7:20-cv-63147-MCR-GRJ | |
| 77092 | 44939 | Johnston, Armand | Keller Lenkner | 7:20-cv-63152-MCR-GRJ | |
| 77093 | 44942 | Jonaitis, Joseph R | Keller Lenkner | 7:20-cv-63164-MCR-GRJ | |
| 77094 | 44945 | Jones, Frederick R | Keller Lenkner | 7:20-cv-63177-MCR-GRJ | |
| 77095 | 44947 | Jones, Willie G | Keller Lenkner | 7:20-cv-63180-MCR-GRJ | |
| 77096 | 44948 | Jones, Kimberly A | Keller Lenkner | 7:20-cv-63184-MCR-GRJ | |
| 77097 | 44949 | Jones, Roderick L | Keller Lenkner | 7:20-cv-63273-MCR-GRJ | |
| 77098 | 44950 | Jones, Michael L | Keller Lenkner | 7:20-cv-63277-MCR-GRJ | |
| 77099 | 44952 | Jones, Tony L | Keller Lenkner | 7:20-cv-63284-MCR-GRJ | |
| 77100 | 44954 | Jones, James | Keller Lenkner | 7:20-cv-63292-MCR-GRJ | |
| 77101 | 44955 | Jones, Peter | Keller Lenkner | | 7:20-cv-63296-MCR-GRJ |
| 77102 | 44956 | JONES, MATTHEW | Keller Lenkner | 7:20-cv-63298-MCR-GRJ | |
| 77103 | 44957 | Jones, Jerry R | Keller Lenkner | | 7:20-cv-63301-MCR-GRJ |
| 77104 | 44959 | Jones, Raymond D | Keller Lenkner | 7:20-cv-63308-MCR-GRJ | |
| 77105 | 44960 | Jones, Pierre L | Keller Lenkner | 7:20-cv-63312-MCR-GRJ | |
| 77106 | 44961 | Jones, Roy R | Keller Lenkner | 7:20-cv-63316-MCR-GRJ | |
| 77107 | 44962 | Jones, Cody E | Keller Lenkner | 7:20-cv-63319-MCR-GRJ | |
| 77108 | 44963 | Jones, David S | Keller Lenkner | 7:20-cv-63323-MCR-GRJ | |
| 77109 | 44966 | Jones, Sean L | Keller Lenkner | 7:20-cv-63333-MCR-GRJ | |
| 77110 | 44967 | Jones, Venetta R | Keller Lenkner | 7:20-cv-63337-MCR-GRJ | |
| 77111 | 44968 | Jones, Joe W | Keller Lenkner | 7:20-cv-63340-MCR-GRJ | |
| 77112 | 44970 | Jones, Kevin B | Keller Lenkner | 7:20-cv-63347-MCR-GRJ | |
| 77113 | 44971 | Jones, Brent D | Keller Lenkner | 7:20-cv-63351-MCR-GRJ | |
| 77114 | 44972 | Jones, Joshua A | Keller Lenkner | 7:20-cv-07127-MCR-GRJ | |
| 77115 | 44973 | Jones, Toni T | Keller Lenkner | 7:20-cv-07128-MCR-GRJ | |
| 77116 | 44977 | Jost, James | Keller Lenkner | 7:20-cv-63365-MCR-GRJ | |
| 77117 | 44978 | Joyce, Thomas | Keller Lenkner | 7:20-cv-63369-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77118 | 44980 | Judd, Brandon R | Keller Lenkner | | 7:20-cv-63376-MCR-GRJ |
| 77119 | 44982 | JUVE, LISA | Keller Lenkner | 7:20-cv-63382-MCR-GRJ | |
| 77120 | 44983 | Kaita, Troy R | Keller Lenkner | 7:20-cv-63386-MCR-GRJ | |
| 77121 | 44985 | Kampenhout, Tyson | Keller Lenkner | 7:20-cv-63394-MCR-GRJ | |
| 77122 | 44986 | Kanan, Brent | Keller Lenkner | 7:20-cv-63396-MCR-GRJ | |
| 77123 | 44988 | Kashimura, Tomonari | Keller Lenkner | 7:20-cv-63404-MCR-GRJ | |
| 77124 | 44989 | Kasiem, Jonah | Keller Lenkner | 7:20-cv-63408-MCR-GRJ | |
| 77125 | 44990 | Katsikaris, Joshua A | Keller Lenkner | 7:20-cv-63411-MCR-GRJ | |
| 77126 | 44991 | Keaton, Eoin D | Keller Lenkner | 7:20-cv-63415-MCR-GRJ | |
| 77127 | 44992 | Kee, Cederic J | Keller Lenkner | 7:20-cv-63419-MCR-GRJ | |
| 77128 | 44994 | Keen, Ryan N | Keller Lenkner | 7:20-cv-63422-MCR-GRJ | |
| 77129 | 44997 | Keith, James E | Keller Lenkner | 7:20-cv-63428-MCR-GRJ | |
| 77130 | 44999 | Keitt, William | Keller Lenkner | 7:20-cv-63435-MCR-GRJ | |
| 77131 | 45001 | Keltz, Angelia | Keller Lenkner | 7:20-cv-63439-MCR-GRJ | |
| 77132 | 45003 | Kennard, Michael J | Keller Lenkner | 7:20-cv-63444-MCR-GRJ | |
| 77133 | 45004 | Kennedy, Cherrie | Keller Lenkner | 7:20-cv-63447-MCR-GRJ | |
| 77134 | 45006 | Kennedy, Heath W | Keller Lenkner | 7:20-cv-63450-MCR-GRJ | |
| 77135 | 45008 | Kent, Charles | Keller Lenkner | 7:20-cv-63454-MCR-GRJ | |
| 77136 | 45009 | Kern, Robert A | Keller Lenkner | 7:20-cv-63456-MCR-GRJ | |
| 77137 | 45010 | Kernaghan, Walter J | Keller Lenkner | 7:20-cv-63457-MCR-GRJ | |
| 77138 | 45012 | Kerry, Philander D | Keller Lenkner | | 7:20-cv-63461-MCR-GRJ |
| 77139 | 45015 | Kessler, James S | Keller Lenkner | 7:20-cv-63466-MCR-GRJ | |
| 77140 | 45017 | Ketchum, Bronson R | Keller Lenkner | 7:20-cv-63469-MCR-GRJ | |
| 77141 | 45019 | Keys, La Toya | Keller Lenkner | 7:20-cv-63472-MCR-GRJ | |
| 77142 | 45020 | Khan, Shahjahan A | Keller Lenkner | 7:20-cv-63475-MCR-GRJ | |
| 77143 | 45021 | Kibbler, John L | Keller Lenkner | 7:20-cv-63478-MCR-GRJ | |
| 77144 | 45023 | Kidd, Mae F | Keller Lenkner | | 7:20-cv-63482-MCR-GRJ |
| 77145 | 45024 | Kidd, LeRay | Keller Lenkner | 7:20-cv-63486-MCR-GRJ | |
| 77146 | 45029 | Kinchen, Arianna | Keller Lenkner | | 7:20-cv-63467-MCR-GRJ |
| 77147 | 45035 | King, Derrick J | Keller Lenkner | 7:20-cv-63488-MCR-GRJ | |
| 77148 | 45036 | King, Jamison C | Keller Lenkner | 7:20-cv-63491-MCR-GRJ | |
| 77149 | 45041 | Kirkland, Walter L | Keller Lenkner | 7:20-cv-63506-MCR-GRJ | |
| 77150 | 45043 | Kitchens, Michael A | Keller Lenkner | 7:20-cv-63507-MCR-GRJ | |
| 77151 | 45047 | Knight, Richard D | Keller Lenkner | 7:20-cv-63515-MCR-GRJ | |
| 77152 | 45048 | Knight, Dennis R | Keller Lenkner | 7:20-cv-63517-MCR-GRJ | |
| 77153 | 45049 | Knight, Morris L | Keller Lenkner | 7:20-cv-63519-MCR-GRJ | |
| 77154 | 45051 | Knight, Bruce V | Keller Lenkner | 7:20-cv-63522-MCR-GRJ | |
| 77155 | 45056 | Kochuga, William J | Keller Lenkner | | 7:20-cv-63532-MCR-GRJ |
| 77156 | 45057 | Kondolojy, Aflatoon R | Keller Lenkner | 7:20-cv-63533-MCR-GRJ | |
| 77157 | 45058 | Kopitskie, Richard J | Keller Lenkner | 7:20-cv-63535-MCR-GRJ | |
| 77158 | 45060 | Kozevnikoff, Robert J | Keller Lenkner | 7:20-cv-63539-MCR-GRJ | |
| 77159 | 45061 | Kratwell, Elizabeth R | Keller Lenkner | 7:20-cv-63540-MCR-GRJ | |
| 77160 | 45062 | Krch, David J | Keller Lenkner | 7:20-cv-63541-MCR-GRJ | |
| 77161 | 45063 | Krekeler, Michael S | Keller Lenkner | 7:20-cv-63542-MCR-GRJ | |
| 77162 | 45065 | Krott, Blane J | Keller Lenkner | 7:20-cv-63543-MCR-GRJ | |
| 77163 | 45066 | Kruger, Michael | Keller Lenkner | | 7:20-cv-63544-MCR-GRJ |
| 77164 | 45073 | Kunkel, John | Keller Lenkner | 7:20-cv-63549-MCR-GRJ | |
| 77165 | 45074 | Kunkel, Wesley P | Keller Lenkner | 7:20-cv-63550-MCR-GRJ | |
| 77166 | 45077 | Kurpiewski, John | Keller Lenkner | 7:20-cv-63553-MCR-GRJ | |
| 77167 | 45078 | Kurschinske, Dorance R | Keller Lenkner | 7:20-cv-63554-MCR-GRJ | |
| 77168 | 45080 | Kyser, Tanisha L | Keller Lenkner | | 7:20-cv-63556-MCR-GRJ |
| 77169 | 45082 | Lacey, Michael O | Keller Lenkner | 7:20-cv-63558-MCR-GRJ | |
| 77170 | 45084 | Ladner, Tim | Keller Lenkner | 7:20-cv-63562-MCR-GRJ | |
| 77171 | 45085 | Ladua, Andrew C | Keller Lenkner | 8:20-cv-20248-MCR-GRJ | |
| 77172 | 45087 | Laga, Kory A | Keller Lenkner | 7:20-cv-63564-MCR-GRJ | |
| 77173 | 45088 | Lagace, Adrian T | Keller Lenkner | 8:20-cv-20251-MCR-GRJ | |
| 77174 | 45089 | Lamb, William | Keller Lenkner | 7:20-cv-63566-MCR-GRJ | |
| 77175 | 45091 | Lambert, Aaron | Keller Lenkner | 7:20-cv-63570-MCR-GRJ | |
| 77176 | 45093 | Lancaster, Michael R | Keller Lenkner | | 7:20-cv-63573-MCR-GRJ |
| 77177 | 45094 | Lance, Kem C | Keller Lenkner | 7:20-cv-63575-MCR-GRJ | |
| 77178 | 45095 | Landaverde, Ebert | Keller Lenkner | 7:20-cv-63577-MCR-GRJ | |
| 77179 | 45096 | Landes, Anthony L | Keller Lenkner | 7:20-cv-63579-MCR-GRJ | |
| 77180 | 45097 | Landes, John | Keller Lenkner | 7:20-cv-63581-MCR-GRJ | |
| 77181 | 45098 | Landrum, Marcus C | Keller Lenkner | 7:20-cv-63583-MCR-GRJ | |
| 77182 | 45099 | Lane, Ronald | Keller Lenkner | 7:20-cv-63585-MCR-GRJ | |
| 77183 | 45103 | Lapp, Nickolas E | Keller Lenkner | 7:20-cv-63592-MCR-GRJ | |
| 77184 | 45105 | Larsen, Craig | Keller Lenkner | 7:20-cv-63594-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77185 | 45106 | Larson, Mitchell | Keller Lenkner | 7:20-cv-63596-MCR-GRJ | |
| 77186 | 45110 | Latona, Robert | Keller Lenkner | 7:20-cv-63602-MCR-GRJ | |
| 77187 | 45111 | Laughman, Chris | Keller Lenkner | 7:20-cv-63604-MCR-GRJ | |
| 77188 | 45112 | Laugier, Shawn Jose | Keller Lenkner | 7:20-cv-63605-MCR-GRJ | |
| 77189 | 45114 | Lavalier, Wayne L | Keller Lenkner | 7:20-cv-63609-MCR-GRJ | |
| 77190 | 45115 | LaValley, Richard | Keller Lenkner | 7:20-cv-63611-MCR-GRJ | |
| 77191 | 45118 | Lawhorn, Howard L | Keller Lenkner | 7:20-cv-63617-MCR-GRJ | |
| 77192 | 45119 | Laws, Obie J | Keller Lenkner | 7:20-cv-63619-MCR-GRJ | |
| 77193 | 45123 | Lawton, Gary | Keller Lenkner | 7:20-cv-63627-MCR-GRJ | |
| 77194 | 45124 | Layman, Matthew E | Keller Lenkner | 7:20-cv-63628-MCR-GRJ | |
| 77195 | 45126 | Layne, Desiree | Keller Lenkner | 7:20-cv-63632-MCR-GRJ | |
| 77196 | 45127 | Layne, Charles R | Keller Lenkner | 7:20-cv-63634-MCR-GRJ | |
| 77197 | 45129 | Le, Jerry T | Keller Lenkner | 7:20-cv-63638-MCR-GRJ | |
| 77198 | 45130 | Lea, Jeremey L | Keller Lenkner | 7:20-cv-63640-MCR-GRJ | |
| 77199 | 45132 | Leaman, Jason M | Keller Lenkner | 7:20-cv-63643-MCR-GRJ | |
| 77200 | 45133 | Leavens, Andrew J | Keller Lenkner | 7:20-cv-63645-MCR-GRJ | |
| 77201 | 45134 | LeBlanc, Michael | Keller Lenkner | | 7:20-cv-63647-MCR-GRJ |
| 77202 | 45137 | Lee, James F | Keller Lenkner | 7:20-cv-63653-MCR-GRJ | |
| 77203 | 45138 | Lee, Stephen W | Keller Lenkner | 7:20-cv-63654-MCR-GRJ | |
| 77204 | 45140 | LEE, DEJOHN | Keller Lenkner | 7:20-cv-63658-MCR-GRJ | |
| 77205 | 45141 | LEE, KENNETH | Keller Lenkner | 7:20-cv-63660-MCR-GRJ | |
| 77206 | 45143 | LEE, DAVID | Keller Lenkner | 7:20-cv-63664-MCR-GRJ | |
| 77207 | 45145 | Lee, David W | Keller Lenkner | 7:20-cv-63668-MCR-GRJ | |
| 77208 | 45146 | Lee, Landra | Keller Lenkner | | 7:20-cv-63670-MCR-GRJ |
| 77209 | 45149 | Legeer, Daniel J | Keller Lenkner | 7:20-cv-63673-MCR-GRJ | |
| 77210 | 45150 | Legrand, Eugene S | Keller Lenkner | 7:20-cv-63675-MCR-GRJ | |
| 77211 | 45151 | Lehman, Christopher | Keller Lenkner | 7:20-cv-63677-MCR-GRJ | |
| 77212 | 45152 | Lehman, Anthony C | Keller Lenkner | | 7:20-cv-63679-MCR-GRJ |
| 77213 | 45153 | Lehman, Alexander | Keller Lenkner | 7:20-cv-63681-MCR-GRJ | |
| 77214 | 45154 | Leitch, Dean J | Keller Lenkner | 7:20-cv-63683-MCR-GRJ | |
| 77215 | 45159 | Leonard, Phillip M | Keller Lenkner | 7:20-cv-63693-MCR-GRJ | |
| 77216 | 45160 | LEONARDO, RODOLFO M | Keller Lenkner | 7:20-cv-63695-MCR-GRJ | |
| 77217 | 45164 | Lessner, William H | Keller Lenkner | 7:20-cv-63700-MCR-GRJ | |
| 77218 | 45167 | Lewellen, Randall T | Keller Lenkner | 7:20-cv-63706-MCR-GRJ | |
| 77219 | 45168 | Lewis, Ervin | Keller Lenkner | 7:20-cv-63708-MCR-GRJ | |
| 77220 | 45169 | Lewis, Robert T | Keller Lenkner | 7:20-cv-63710-MCR-GRJ | |
| 77221 | 45170 | Lewis, Michael L | Keller Lenkner | 7:20-cv-63712-MCR-GRJ | |
| 77222 | 45174 | Lewis, Michael | Keller Lenkner | 7:20-cv-63719-MCR-GRJ | |
| 77223 | 45175 | Lewis, Ronald D | Keller Lenkner | 7:20-cv-63720-MCR-GRJ | |
| 77224 | 45177 | Lewis Garrett, Alma J | Keller Lenkner | 7:20-cv-63721-MCR-GRJ | |
| 77225 | 45180 | Liggett, Preston | Keller Lenkner | 7:20-cv-63724-MCR-GRJ | |
| 77226 | 45182 | Likens, Scottie | Keller Lenkner | 7:20-cv-63726-MCR-GRJ | |
| 77227 | 45188 | Lindsay, Robert J | Keller Lenkner | 7:20-cv-63731-MCR-GRJ | |
| 77228 | 45190 | Linerud, Brandon J | Keller Lenkner | 7:20-cv-63733-MCR-GRJ | |
| 77229 | 45192 | Little, Daniel J | Keller Lenkner | 7:20-cv-63734-MCR-GRJ | |
| 77230 | 45194 | Littlefield, Michael C | Keller Lenkner | | 7:20-cv-63736-MCR-GRJ |
| 77231 | 45195 | Littlefield, Jaylen D | Keller Lenkner | 7:20-cv-63737-MCR-GRJ | |
| 77232 | 45196 | Livingston, Laquida | Keller Lenkner | 7:20-cv-63738-MCR-GRJ | |
| 77233 | 45197 | Livingston, Bradley | Keller Lenkner | 7:20-cv-63739-MCR-GRJ | |
| 77234 | 45199 | Lloyd, Cynthia | Keller Lenkner | 7:20-cv-44095-MCR-GRJ | |
| 77235 | 45201 | Locklear, James W | Keller Lenkner | 7:20-cv-63741-MCR-GRJ | |
| 77236 | 45202 | Lockrem, Jeremy R | Keller Lenkner | 7:20-cv-63742-MCR-GRJ | |
| 77237 | 45203 | LOFTIN, WILLIE R | Keller Lenkner | 7:20-cv-63743-MCR-GRJ | |
| 77238 | 45204 | Lombardino, Stephen M | Keller Lenkner | | 7:20-cv-63744-MCR-GRJ |
| 77239 | 45207 | Long, Sean C | Keller Lenkner | 7:20-cv-63746-MCR-GRJ | |
| 77240 | 45209 | Long, Samuel J | Keller Lenkner | 7:20-cv-63747-MCR-GRJ | |
| 77241 | 45210 | Long, Richard | Keller Lenkner | 7:20-cv-63748-MCR-GRJ | |
| 77242 | 45211 | Long, Berry L | Keller Lenkner | | 7:20-cv-63749-MCR-GRJ |
| 77243 | 45212 | Long, Jonathan | Keller Lenkner | 7:20-cv-63750-MCR-GRJ | |
| 77244 | 45213 | Long, Shakima L | Keller Lenkner | | 7:20-cv-63751-MCR-GRJ |
| 77245 | 45214 | Long, Jamar | Keller Lenkner | 7:20-cv-63752-MCR-GRJ | |
| 77246 | 45223 | Lorig, Robert R | Keller Lenkner | 7:20-cv-63760-MCR-GRJ | |
| 77247 | 45224 | Loring, John A | Keller Lenkner | | 7:20-cv-63761-MCR-GRJ |
| 77248 | 45225 | Lormand, Darrell | Keller Lenkner | 7:20-cv-63762-MCR-GRJ | |
| 77249 | 45227 | Louis, Claudy | Keller Lenkner | 7:20-cv-63764-MCR-GRJ | |
| 77250 | 45228 | Love, William B | Keller Lenkner | 7:20-cv-63765-MCR-GRJ | |
| 77251 | 45231 | Lowe, Rufus F | Keller Lenkner | 7:20-cv-63768-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77252 | 45232 | Lowe, David O | Keller Lenkner | 7:20-cv-63769-MCR-GRJ | |
| 77253 | 45233 | Lowery, Andrew J | Keller Lenkner | 7:20-cv-63770-MCR-GRJ | |
| 77254 | 45234 | Lowery, William T | Keller Lenkner | 7:20-cv-63771-MCR-GRJ | |
| 77255 | 45235 | Lowther, Charnell | Keller Lenkner | 7:20-cv-63772-MCR-GRJ | |
| 77256 | 45236 | Lucas, Randy L | Keller Lenkner | 7:20-cv-63773-MCR-GRJ | |
| 77257 | 45238 | Lucas, Brandon W | Keller Lenkner | 7:20-cv-63775-MCR-GRJ | |
| 77258 | 45239 | Lucas, Kenneth E | Keller Lenkner | | 7:20-cv-63776-MCR-GRJ |
| 77259 | 45240 | Lucero, Jessica L | Keller Lenkner | 7:20-cv-63777-MCR-GRJ | |
| 77260 | 45241 | Lucero, Shawn M | Keller Lenkner | | 7:20-cv-63778-MCR-GRJ |
| 77261 | 45245 | Lukesh, Walter J | Keller Lenkner | 7:20-cv-63781-MCR-GRJ | |
| 77262 | 45247 | Lumpkin, Austin | Keller Lenkner | 7:20-cv-63783-MCR-GRJ | |
| 77263 | 45249 | Lunsford, Darren | Keller Lenkner | 7:20-cv-63785-MCR-GRJ | |
| 77264 | 45252 | LUSCHEN, KLENT L | Keller Lenkner | 7:20-cv-63787-MCR-GRJ | |
| 77265 | 45253 | Luther, Charles F | Keller Lenkner | 7:20-cv-63788-MCR-GRJ | |
| 77266 | 45254 | Lyle, James J | Keller Lenkner | 7:20-cv-63789-MCR-GRJ | |
| 77267 | 45255 | Lynch, Joseph M | Keller Lenkner | 7:20-cv-63790-MCR-GRJ | |
| 77268 | 45256 | Lynton, Amir L | Keller Lenkner | 7:20-cv-63791-MCR-GRJ | |
| 77269 | 45259 | Lytle, Hugh | Keller Lenkner | | 7:20-cv-63794-MCR-GRJ |
| 77270 | 45262 | MacFarlan, Marieko S | Keller Lenkner | 7:20-cv-63796-MCR-GRJ | |
| 77271 | 45263 | Mack, Henry B | Keller Lenkner | 7:20-cv-63797-MCR-GRJ | |
| 77272 | 45264 | Madden, Beverly M | Keller Lenkner | 7:20-cv-63798-MCR-GRJ | |
| 77273 | 45265 | Madril, Marcos H | Keller Lenkner | | 7:20-cv-63799-MCR-GRJ |
| 77274 | 45266 | Maestas, Samuel R | Keller Lenkner | 7:20-cv-63800-MCR-GRJ | |
| 77275 | 45268 | Magee, Elmarko P | Keller Lenkner | 7:20-cv-63802-MCR-GRJ | |
| 77276 | 45269 | Magwood, Robert | Keller Lenkner | | 7:20-cv-63803-MCR-GRJ |
| 77277 | 45270 | Mahloch, Marlin | Keller Lenkner | 7:20-cv-63804-MCR-GRJ | |
| 77278 | 45271 | Maier, Louis H | Keller Lenkner | 7:20-cv-63805-MCR-GRJ | |
| 77279 | 45272 | Majors, Darius B | Keller Lenkner | 7:20-cv-63806-MCR-GRJ | |
| 77280 | 45273 | Malave, Efrain | Keller Lenkner | 7:20-cv-63807-MCR-GRJ | |
| 77281 | 45275 | Maldonado, Fred | Keller Lenkner | 7:20-cv-63809-MCR-GRJ | |
| 77282 | 45278 | Maldonado, Celeste | Keller Lenkner | 7:20-cv-63811-MCR-GRJ | |
| 77283 | 45280 | Malia, Lolita M | Keller Lenkner | 7:20-cv-63813-MCR-GRJ | |
| 77284 | 45284 | Mandelke, Cody | Keller Lenkner | 8:20-cv-20255-MCR-GRJ | |
| 77285 | 45285 | Maness, Thomas | Keller Lenkner | | 7:20-cv-63817-MCR-GRJ |
| 77286 | 45286 | Manigo, Michael | Keller Lenkner | | 7:20-cv-63818-MCR-GRJ |
| 77287 | 45287 | Manning, Douglas | Keller Lenkner | 7:20-cv-63819-MCR-GRJ | |
| 77288 | 45288 | Mar, Alan | Keller Lenkner | 7:20-cv-63820-MCR-GRJ | |
| 77289 | 45289 | Marbly, Allen | Keller Lenkner | 7:20-cv-63821-MCR-GRJ | |
| 77290 | 45291 | Marcoot, Gregory Michael | Keller Lenkner | | 7:20-cv-63823-MCR-GRJ |
| 77291 | 45294 | Marlin-Gilbert, Deborah | Keller Lenkner | 7:20-cv-63826-MCR-GRJ | |
| 77292 | 45296 | Marquez, Steven J | Keller Lenkner | 7:20-cv-63828-MCR-GRJ | |
| 77293 | 45297 | Marrow, Dylan | Keller Lenkner | 7:20-cv-63829-MCR-GRJ | |
| 77294 | 45298 | Marsh, Robert | Keller Lenkner | 7:20-cv-63830-MCR-GRJ | |
| 77295 | 45301 | Marshall, Jason R | Keller Lenkner | 7:20-cv-64006-MCR-GRJ | |
| 77296 | 45303 | Marshall, Frederick | Keller Lenkner | 7:20-cv-64012-MCR-GRJ | |
| 77297 | 45305 | Marshall, Randall E | Keller Lenkner | 7:20-cv-64018-MCR-GRJ | |
| 77298 | 45307 | Martin, Houston W | Keller Lenkner | 7:20-cv-64023-MCR-GRJ | |
| 77299 | 45309 | Martin, Brian | Keller Lenkner | 7:20-cv-64029-MCR-GRJ | |
| 77300 | 45312 | Martin, Toni L | Keller Lenkner | 7:20-cv-64037-MCR-GRJ | |
| 77301 | 45313 | MARTIN, OCTAVIA V | Keller Lenkner | 7:20-cv-64040-MCR-GRJ | |
| 77302 | 45314 | Martin, Cecil V | Keller Lenkner | 7:20-cv-64043-MCR-GRJ | |
| 77303 | 45317 | Martin, Robert T | Keller Lenkner | 7:20-cv-64051-MCR-GRJ | |
| 77304 | 45318 | Martin, Justin A | Keller Lenkner | 7:20-cv-64054-MCR-GRJ | |
| 77305 | 45321 | Martinez, Penny | Keller Lenkner | 7:20-cv-64063-MCR-GRJ | |
| 77306 | 45322 | Martinez, Joaquin | Keller Lenkner | 7:20-cv-64066-MCR-GRJ | |
| 77307 | 45323 | Martinez, Steven | Keller Lenkner | 7:20-cv-64068-MCR-GRJ | |
| 77308 | 45326 | Martinez, Andrew A | Keller Lenkner | 7:20-cv-64077-MCR-GRJ | |
| 77309 | 45327 | Martinez, Jose A | Keller Lenkner | 7:20-cv-64080-MCR-GRJ | |
| 77310 | 45328 | Martinez, Emanuel | Keller Lenkner | 7:20-cv-64082-MCR-GRJ | |
| 77311 | 45329 | Martinez, Juan | Keller Lenkner | 7:20-cv-64085-MCR-GRJ | |
| 77312 | 45330 | Marugg, Joseph J | Keller Lenkner | 7:20-cv-64088-MCR-GRJ | |
| 77313 | 45331 | Marulli, Robert | Keller Lenkner | 7:20-cv-64091-MCR-GRJ | |
| 77314 | 45332 | Mascarenas, Noah C | Keller Lenkner | 7:20-cv-64094-MCR-GRJ | |
| 77315 | 45333 | Mashack, Marcus M | Keller Lenkner | 7:20-cv-64097-MCR-GRJ | |
| 77316 | 45335 | MASON, LENARD | Keller Lenkner | 8:20-cv-20259-MCR-GRJ | |
| 77317 | 45337 | Massey, Martel L | Keller Lenkner | 7:20-cv-64105-MCR-GRJ | |
| 77318 | 45341 | Matos, Jose R | Keller Lenkner | 7:20-cv-64116-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77319 | 45343 | Matthews, Jesse | Keller Lenkner | 7:20-cv-64123-MCR-GRJ | |
| 77320 | 45345 | Mattox, Gary | Keller Lenkner | 7:20-cv-64129-MCR-GRJ | |
| 77321 | 45346 | Matulaitis, Gregory D | Keller Lenkner | 7:20-cv-64132-MCR-GRJ | |
| 77322 | 45348 | Maulolo, Soonafai F | Keller Lenkner | 7:20-cv-64137-MCR-GRJ | |
| 77323 | 45349 | Mauro, Eric | Keller Lenkner | 7:20-cv-64140-MCR-GRJ | |
| 77324 | 45350 | Maxfield, Earl | Keller Lenkner | 7:20-cv-64143-MCR-GRJ | |
| 77325 | 45351 | Maxwell, David | Keller Lenkner | 7:20-cv-64146-MCR-GRJ | |
| 77326 | 45352 | May, Terry M | Keller Lenkner | 7:20-cv-64149-MCR-GRJ | |
| 77327 | 45353 | May, Alex W | Keller Lenkner | | 7:20-cv-64152-MCR-GRJ |
| 77328 | 45356 | Maynard, Kenroy A | Keller Lenkner | | 7:20-cv-64160-MCR-GRJ |
| 77329 | 45361 | McBride, Robb | Keller Lenkner | 7:20-cv-64174-MCR-GRJ | |
| 77330 | 45362 | McCabe, Matthew | Keller Lenkner | 7:20-cv-64177-MCR-GRJ | |
| 77331 | 45364 | McCaffrey, Patrick J | Keller Lenkner | | 7:20-cv-64181-MCR-GRJ |
| 77332 | 45366 | McCain, James L | Keller Lenkner | 7:20-cv-64188-MCR-GRJ | |
| 77333 | 45368 | McCants, Lawanda S | Keller Lenkner | 7:20-cv-64196-MCR-GRJ | |
| 77334 | 45369 | McCarthy, Christopher M | Keller Lenkner | 7:20-cv-64200-MCR-GRJ | |
| 77335 | 45370 | McCarty, Jason M | Keller Lenkner | 7:20-cv-64203-MCR-GRJ | |
| 77336 | 45372 | McCollem, James | Keller Lenkner | 7:20-cv-64211-MCR-GRJ | |
| 77337 | 45373 | McCollum, John W | Keller Lenkner | 7:20-cv-64215-MCR-GRJ | |
| 77338 | 45374 | McComas, Patrick | Keller Lenkner | 7:20-cv-64219-MCR-GRJ | |
| 77339 | 45375 | McConnell, Darren | Keller Lenkner | 7:20-cv-64224-MCR-GRJ | |
| 77340 | 45376 | McConnell, Stephen A | Keller Lenkner | 7:20-cv-64227-MCR-GRJ | |
| 77341 | 45379 | McCoy, Cassandra M | Keller Lenkner | 7:20-cv-64231-MCR-GRJ | |
| 77342 | 45380 | McCoy, Jermaine T | Keller Lenkner | 7:20-cv-64235-MCR-GRJ | |
| 77343 | 45381 | McCoy, Marcus D | Keller Lenkner | 7:20-cv-64243-MCR-GRJ | |
| 77344 | 45382 | McCray, Antonio D | Keller Lenkner | 7:20-cv-64243-MCR-GRJ | |
| 77345 | 45383 | McCroskey, Jeremiah L | Keller Lenkner | 7:20-cv-64246-MCR-GRJ | |
| 77346 | 45384 | McCulley, Steven A | Keller Lenkner | 7:20-cv-64250-MCR-GRJ | |
| 77347 | 45385 | McCullick, Luke H | Keller Lenkner | 7:20-cv-64255-MCR-GRJ | |
| 77348 | 45386 | McCurdy, Brian | Keller Lenkner | 7:20-cv-64259-MCR-GRJ | |
| 77349 | 45391 | McDonald, Sean-David C | Keller Lenkner | 7:20-cv-64281-MCR-GRJ | |
| 77350 | 45395 | McElroy, Brendan M | Keller Lenkner | 7:20-cv-64293-MCR-GRJ | |
| 77351 | 45397 | McFarland, Missy A | Keller Lenkner | 7:20-cv-64300-MCR-GRJ | |
| 77352 | 45398 | McFarlane, Anthony R | Keller Lenkner | 7:20-cv-64306-MCR-GRJ | |
| 77353 | 45400 | McGee, Mark D | Keller Lenkner | 7:20-cv-64314-MCR-GRJ | |
| 77354 | 45401 | McGee, Michael V | Keller Lenkner | 7:20-cv-64318-MCR-GRJ | |
| 77355 | 45402 | McGilton, Arthur E | Keller Lenkner | 7:20-cv-64321-MCR-GRJ | |
| 77356 | 45404 | MCGRADY, RYAN | Keller Lenkner | 7:20-cv-64324-MCR-GRJ | |
| 77357 | 45406 | McGrew, Hunter M | Keller Lenkner | 7:20-cv-64331-MCR-GRJ | |
| 77358 | 45407 | McGruder, John D | Keller Lenkner | 7:20-cv-64333-MCR-GRJ | |
| 77359 | 45409 | McKamie, Leonard S | Keller Lenkner | 7:20-cv-64340-MCR-GRJ | |
| 77360 | 45410 | McKay, James F | Keller Lenkner | 7:20-cv-64344-MCR-GRJ | |
| 77361 | 45411 | McKenna, Paul W | Keller Lenkner | 7:20-cv-64348-MCR-GRJ | |
| 77362 | 45412 | McKenzie, Jeffrey A | Keller Lenkner | 8:20-cv-13040-MCR-GRJ | |
| 77363 | 45413 | McKerrell, Jack W | Keller Lenkner | 7:20-cv-64352-MCR-GRJ | |
| 77364 | 45415 | McLain, Daniel | Keller Lenkner | 7:20-cv-64362-MCR-GRJ | |
| 77365 | 45417 | McLean, Hilbert | Keller Lenkner | 7:20-cv-64369-MCR-GRJ | |
| 77366 | 45420 | McMillan, Shamika N | Keller Lenkner | 7:20-cv-64382-MCR-GRJ | |
| 77367 | 45424 | McNeal, Darrell P | Keller Lenkner | 7:20-cv-64395-MCR-GRJ | |
| 77368 | 45427 | McNicol, James A | Keller Lenkner | 7:20-cv-64404-MCR-GRJ | |
| 77369 | 45428 | McNorton, Charles R | Keller Lenkner | 7:20-cv-64408-MCR-GRJ | |
| 77370 | 45430 | McNulty, Donald T | Keller Lenkner | 7:20-cv-64417-MCR-GRJ | |
| 77371 | 45431 | McPeak, Joseph W | Keller Lenkner | 7:20-cv-64421-MCR-GRJ | |
| 77372 | 45432 | McPheeters, Jerry A | Keller Lenkner | 7:20-cv-64425-MCR-GRJ | |
| 77373 | 45434 | McPherson, Mecca E | Keller Lenkner | 7:20-cv-64428-MCR-GRJ | |
| 77374 | 45436 | MCQUEEN, TYLER | Keller Lenkner | | 7:20-cv-28574-MCR-GRJ |
| 77375 | 45438 | McWlliams, Preston J | Keller Lenkner | 7:20-cv-64434-MCR-GRJ | |
| 77376 | 45439 | Meadors, Foster J | Keller Lenkner | 7:20-cv-64437-MCR-GRJ | |
| 77377 | 45441 | Medford, Rodney B | Keller Lenkner | 7:20-cv-64443-MCR-GRJ | |
| 77378 | 45442 | Medina, Jose A | Keller Lenkner | 7:20-cv-64446-MCR-GRJ | |
| 77379 | 45443 | Medina, Leroy A | Keller Lenkner | 7:20-cv-64449-MCR-GRJ | |
| 77380 | 45444 | Medina, Jerry | Keller Lenkner | 7:20-cv-64452-MCR-GRJ | |
| 77381 | 45445 | MEEKS, NATASHA R | Keller Lenkner | 7:20-cv-64456-MCR-GRJ | |
| 77382 | 45446 | Mefford, Travis | Keller Lenkner | 7:20-cv-64459-MCR-GRJ | |
| 77383 | 45448 | MELENCIANO, MIGUEL A | Keller Lenkner | 7:20-cv-64465-MCR-GRJ | |
| 77384 | 45449 | Melendez, Carlos | Keller Lenkner | 7:20-cv-64468-MCR-GRJ | |
| 77385 | 45450 | Melgares, Zachary R | Keller Lenkner | 7:20-cv-64471-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77386 | 45451 | Mello, Bryan K | Keller Lenkner | 7:20-cv-64474-MCR-GRJ | |
| 77387 | 45454 | Menard, Conrad J | Keller Lenkner | 7:20-cv-64484-MCR-GRJ | |
| 77388 | 45455 | Mendez, Corey J | Keller Lenkner | 7:20-cv-64488-MCR-GRJ | |
| 77389 | 45457 | Mercado, Armando | Keller Lenkner | 7:20-cv-64494-MCR-GRJ | |
| 77390 | 45461 | Merrick, Karry L | Keller Lenkner | 7:20-cv-64506-MCR-GRJ | |
| 77391 | 45463 | Metcalf, Jacob M | Keller Lenkner | 7:20-cv-64513-MCR-GRJ | |
| 77392 | 45466 | Mezinis, Henry H | Keller Lenkner | 7:20-cv-64523-MCR-GRJ | |
| 77393 | 45468 | Miah, Panki | Keller Lenkner | 7:20-cv-64526-MCR-GRJ | |
| 77394 | 45469 | Michelson, Edwin J | Keller Lenkner | 7:20-cv-64529-MCR-GRJ | |
| 77395 | 45470 | Mickens, Charles L | Keller Lenkner | 7:20-cv-64532-MCR-GRJ | |
| 77396 | 45471 | Midcap, Roger L | Keller Lenkner | 7:20-cv-64536-MCR-GRJ | |
| 77397 | 45473 | Mikula, Christopher | Keller Lenkner | 7:20-cv-64542-MCR-GRJ | |
| 77398 | 45475 | Miles, James | Keller Lenkner | 7:20-cv-64548-MCR-GRJ | |
| 77399 | 45480 | Miller, David | Keller Lenkner | 7:20-cv-64562-MCR-GRJ | |
| 77400 | 45481 | Miller, Richard L | Keller Lenkner | | 7:20-cv-64565-MCR-GRJ |
| 77401 | 45482 | Miller, Robert K | Keller Lenkner | | 7:20-cv-64568-MCR-GRJ |
| 77402 | 45483 | Miller, Matthew | Keller Lenkner | 8:20-cv-20266-MCR-GRJ | |
| 77403 | 45486 | Miller, Phillip | Keller Lenkner | 7:20-cv-64577-MCR-GRJ | |
| 77404 | 45489 | Miller, Lawrence | Keller Lenkner | | 7:20-cv-64586-MCR-GRJ |
| 77405 | 45490 | Miller, Jason T | Keller Lenkner | 7:20-cv-64589-MCR-GRJ | |
| 77406 | 45494 | Miller, Julius L | Keller Lenkner | 7:20-cv-64602-MCR-GRJ | |
| 77407 | 45495 | Miller, Jason T | Keller Lenkner | 7:20-cv-64605-MCR-GRJ | |
| 77408 | 45497 | Miller, Tyler R | Keller Lenkner | 7:20-cv-64608-MCR-GRJ | |
| 77409 | 45498 | Millett, Virgil E | Keller Lenkner | 7:20-cv-64611-MCR-GRJ | |
| 77410 | 45501 | Mills, Theodore | Keller Lenkner | 7:20-cv-64620-MCR-GRJ | |
| 77411 | 45502 | Millsarnst, Timothy | Keller Lenkner | 7:20-cv-64623-MCR-GRJ | |
| 77412 | 45505 | Minor, Christopher R | Keller Lenkner | 7:20-cv-64629-MCR-GRJ | |
| 77413 | 45509 | Misner, Benjamin | Keller Lenkner | 7:20-cv-64643-MCR-GRJ | |
| 77414 | 45510 | Mitchell, Jerry L | Keller Lenkner | 7:20-cv-64646-MCR-GRJ | |
| 77415 | 45511 | MITCHELL, ROBERT | Keller Lenkner | 7:20-cv-64649-MCR-GRJ | |
| 77416 | 45512 | Mitchell, Eugene | Keller Lenkner | 7:20-cv-46432-MCR-GRJ | |
| 77417 | 45513 | MITCHELL, MARK | Keller Lenkner | 7:20-cv-64655-MCR-GRJ | |
| 77418 | 45514 | Mitchell, Paul | Keller Lenkner | 7:20-cv-64658-MCR-GRJ | |
| 77419 | 45515 | Mitchell, Eric S | Keller Lenkner | 7:20-cv-64661-MCR-GRJ | |
| 77420 | 45516 | Mitchell, Dustan | Keller Lenkner | 7:20-cv-64664-MCR-GRJ | |
| 77421 | 45517 | Mitchell, Latoria L | Keller Lenkner | 7:20-cv-64667-MCR-GRJ | |
| 77422 | 45519 | Mitchell, Theodis | Keller Lenkner | 7:20-cv-64675-MCR-GRJ | |
| 77423 | 45523 | Molten, Anthony | Keller Lenkner | 7:20-cv-64687-MCR-GRJ | |
| 77424 | 45525 | Mongold, David | Keller Lenkner | 7:20-cv-64694-MCR-GRJ | |
| 77425 | 45526 | Monje, Shawn A | Keller Lenkner | 7:20-cv-64697-MCR-GRJ | |
| 77426 | 45527 | Monk, Gilmer E | Keller Lenkner | 7:20-cv-64700-MCR-GRJ | |
| 77427 | 45528 | Montanez, Francisco | Keller Lenkner | 7:20-cv-64703-MCR-GRJ | |
| 77428 | 45529 | Monteagudo, Yamill R | Keller Lenkner | 7:20-cv-64706-MCR-GRJ | |
| 77429 | 45530 | Montemayor, Michael B | Keller Lenkner | | 7:20-cv-64709-MCR-GRJ |
| 77430 | 45536 | Montgomery-Hall, Peggy A | Keller Lenkner | 7:20-cv-64723-MCR-GRJ | |
| 77431 | 45537 | Monz, Gregory P | Keller Lenkner | 7:20-cv-64726-MCR-GRJ | |
| 77432 | 45538 | Moon, Christopher | Keller Lenkner | 7:20-cv-64729-MCR-GRJ | |
| 77433 | 45540 | Moore, Brett | Keller Lenkner | | 7:20-cv-64735-MCR-GRJ |
| 77434 | 45541 | Moore, Ruben | Keller Lenkner | 7:20-cv-64738-MCR-GRJ | |
| 77435 | 45542 | MOORE, CARMELL | Keller Lenkner | 7:20-cv-64741-MCR-GRJ | |
| 77436 | 45544 | Moore, Steven A | Keller Lenkner | 7:20-cv-64748-MCR-GRJ | |
| 77437 | 45545 | Moore, Matthew | Keller Lenkner | 7:20-cv-64751-MCR-GRJ | |
| 77438 | 45547 | MOORE, THOMAS | Keller Lenkner | 7:20-cv-64757-MCR-GRJ | |
| 77439 | 45548 | Moore, Ebony D | Keller Lenkner | 7:20-cv-64761-MCR-GRJ | |
| 77440 | 45549 | Moore, Keith S | Keller Lenkner | 8:20-cv-20270-MCR-GRJ | |
| 77441 | 45550 | Moore, Christopher | Keller Lenkner | 7:20-cv-64764-MCR-GRJ | |
| 77442 | 45552 | Moore, Evan R | Keller Lenkner | 7:20-cv-64770-MCR-GRJ | |
| 77443 | 45553 | Moore, Robert J | Keller Lenkner | 7:20-cv-64773-MCR-GRJ | |
| 77444 | 45556 | Mooring, Robert E | Keller Lenkner | 7:20-cv-64780-MCR-GRJ | |
| 77445 | 45557 | Mora, Jose C | Keller Lenkner | 7:20-cv-64782-MCR-GRJ | |
| 77446 | 45558 | Morales, Reginal B | Keller Lenkner | 7:20-cv-64784-MCR-GRJ | |
| 77447 | 45559 | Morales, Michael | Keller Lenkner | 7:20-cv-64786-MCR-GRJ | |
| 77448 | 45561 | Morales, Jonathon E | Keller Lenkner | | 7:20-cv-64791-MCR-GRJ |
| 77449 | 45562 | Moran, John | Keller Lenkner | 7:20-cv-64793-MCR-GRJ | |
| 77450 | 45563 | Moran Gomez, Manuel | Keller Lenkner | 7:20-cv-64795-MCR-GRJ | |
| 77451 | 45564 | Mordan, Samuel L | Keller Lenkner | 7:20-cv-64797-MCR-GRJ | |
| 77452 | 45565 | Moreland, Harold D | Keller Lenkner | | 7:20-cv-64799-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 77453 | 45567 | Morgan, Michael S | Keller Lenkner | 7:20-cv-64801-MCR-GRJ | |
| 77454 | 45571 | Morris, E. J. | Keller Lenkner | 7:20-cv-64805-MCR-GRJ | |
| 77455 | 45572 | Morris, Michael S | Keller Lenkner | 7:20-cv-64807-MCR-GRJ | |
| 77456 | 45575 | Morris, Jason M | Keller Lenkner | 7:20-cv-64178-MCR-GRJ | |
| 77457 | 45576 | Morris, Phillip B | Keller Lenkner | 7:20-cv-64182-MCR-GRJ | |
| 77458 | 45578 | Morris, Torri | Keller Lenkner | 7:20-cv-64190-MCR-GRJ | |
| 77459 | 45579 | Morris, Cody M | Keller Lenkner | 7:20-cv-64193-MCR-GRJ | |
| 77460 | 45581 | Morrison, Robert D | Keller Lenkner | 7:20-cv-64201-MCR-GRJ | |
| 77461 | 45583 | Morrow, Joseph P | Keller Lenkner | 7:20-cv-64208-MCR-GRJ | |
| 77462 | 45584 | Morse, Daniel | Keller Lenkner | 7:20-cv-64212-MCR-GRJ | |
| 77463 | 45585 | Moser, Jean-Pierre | Keller Lenkner | 7:20-cv-64216-MCR-GRJ | |
| 77464 | 45590 | Mosley, Daniel | Keller Lenkner | 7:20-cv-64230-MCR-GRJ | |
| 77465 | 45596 | Moss, Philip M | Keller Lenkner | 7:20-cv-64252-MCR-GRJ | |
| 77466 | 45597 | Mota, Randy E | Keller Lenkner | 7:20-cv-07131-MCR-GRJ | |
| 77467 | 45599 | Mounts, Michael E | Keller Lenkner | 7:20-cv-64258-MCR-GRJ | |
| 77468 | 45600 | Moura, Eddie | Keller Lenkner | 7:20-cv-64262-MCR-GRJ | |
| 77469 | 45601 | Moye, Andre C | Keller Lenkner | 7:20-cv-64266-MCR-GRJ | |
| 77470 | 45602 | Moyer, Bruce | Keller Lenkner | 7:20-cv-64269-MCR-GRJ | |
| 77471 | 45603 | Moyer, Shane R | Keller Lenkner | 7:20-cv-64273-MCR-GRJ | |
| 77472 | 45604 | Mujahid, Faheen H | Keller Lenkner | 7:20-cv-64277-MCR-GRJ | |
| 77473 | 45605 | Mull, Eric | Keller Lenkner | 7:20-cv-64280-MCR-GRJ | |
| 77474 | 45606 | Mullen, Adam | Keller Lenkner | 7:20-cv-64283-MCR-GRJ | |
| 77475 | 45612 | Mullins, Michael P | Keller Lenkner | 7:20-cv-64304-MCR-GRJ | |
| 77476 | 45613 | Mullins, Chris R | Keller Lenkner | | 7:20-cv-64308-MCR-GRJ |
| 77477 | 45614 | Mumford, Larry D | Keller Lenkner | 7:20-cv-64312-MCR-GRJ | |
| 77478 | 45616 | Munoz, Roberto | Keller Lenkner | 7:20-cv-64319-MCR-GRJ | |
| 77479 | 45617 | Munoz, Eddie | Keller Lenkner | 7:20-cv-64322-MCR-GRJ | |
| 77480 | 45618 | Munson, Russell L | Keller Lenkner | 7:20-cv-64325-MCR-GRJ | |
| 77481 | 45619 | Munson, Cody A | Keller Lenkner | 7:20-cv-64328-MCR-GRJ | |
| 77482 | 45620 | Murillo, Joe | Keller Lenkner | 7:20-cv-07132-MCR-GRJ | |
| 77483 | 45622 | Murray, Roland E | Keller Lenkner | 7:20-cv-64332-MCR-GRJ | |
| 77484 | 45626 | Murray, Scott | Keller Lenkner | 7:20-cv-64346-MCR-GRJ | |
| 77485 | 45628 | Murray, Keyantika | Keller Lenkner | 7:20-cv-64354-MCR-GRJ | |
| 77486 | 45630 | Murrell, Edmond O | Keller Lenkner | 7:20-cv-64361-MCR-GRJ | |
| 77487 | 45631 | Musacchio, Nathaniel | Keller Lenkner | 7:20-cv-64364-MCR-GRJ | |
| 77488 | 45635 | Myers, Brandon W | Keller Lenkner | 7:20-cv-64379-MCR-GRJ | |
| 77489 | 45637 | Myers, Joseph | Keller Lenkner | 7:20-cv-64386-MCR-GRJ | |
| 77490 | 45638 | Myers, Mitchell | Keller Lenkner | 7:20-cv-64390-MCR-GRJ | |
| 77491 | 45639 | Nalls, Dawn | Keller Lenkner | 7:20-cv-64394-MCR-GRJ | |
| 77492 | 45640 | Namlik, Philip A | Keller Lenkner | 7:20-cv-64397-MCR-GRJ | |
| 77493 | 45641 | Nance, Matthew D | Keller Lenkner | 7:20-cv-64401-MCR-GRJ | |
| 77494 | 45643 | Nash, Willie J | Keller Lenkner | 7:20-cv-64409-MCR-GRJ | |
| 77495 | 45644 | Nash, Ronnie E | Keller Lenkner | 7:20-cv-64413-MCR-GRJ | |
| 77496 | 45645 | Nash, William L | Keller Lenkner | 7:20-cv-64415-MCR-GRJ | |
| 77497 | 45646 | Nash, Dimetrius | Keller Lenkner | 7:20-cv-64436-MCR-GRJ | |
| 77498 | 45651 | Navarro, Hector L | Keller Lenkner | 7:20-cv-64436-MCR-GRJ | |
| 77499 | 45652 | Navarro, Michael | Keller Lenkner | 7:20-cv-46438-MCR-GRJ | |
| 77500 | 45653 | Nazario, Jimmy | Keller Lenkner | 7:20-cv-64439-MCR-GRJ | |
| 77501 | 45654 | Neal, Donald B | Keller Lenkner | 7:20-cv-64442-MCR-GRJ | |
| 77502 | 45655 | Neal, Lonnie | Keller Lenkner | | 7:20-cv-64445-MCR-GRJ |
| 77503 | 45656 | Neal, Rachelle | Keller Lenkner | 7:20-cv-64448-MCR-GRJ | |
| 77504 | 45660 | Neff, David L | Keller Lenkner | 7:20-cv-64460-MCR-GRJ | |
| 77505 | 45664 | Nelms, Edward L | Keller Lenkner | 7:20-cv-64469-MCR-GRJ | |
| 77506 | 45666 | Nelson, Dandra C | Keller Lenkner | 7:20-cv-64475-MCR-GRJ | |
| 77507 | 45667 | Nelson, Colby | Keller Lenkner | 7:20-cv-64478-MCR-GRJ | |
| 77508 | 45668 | Nelson, Theodor | Keller Lenkner | 7:20-cv-64481-MCR-GRJ | |
| 77509 | 45669 | Nesbitt, Richard | Keller Lenkner | 7:20-cv-64483-MCR-GRJ | |
| 77510 | 45670 | New, Braden | Keller Lenkner | 7:20-cv-64486-MCR-GRJ | |
| 77511 | 45671 | Newell, Bryan K | Keller Lenkner | 7:20-cv-64489-MCR-GRJ | |
| 77512 | 45673 | Newman, Ryan | Keller Lenkner | 7:20-cv-64495-MCR-GRJ | |
| 77513 | 45676 | Nguyen, Vu | Keller Lenkner | 7:20-cv-64505-MCR-GRJ | |
| 77514 | 45678 | Nichols, Charles | Keller Lenkner | | 7:20-cv-64511-MCR-GRJ |
| 77515 | 45683 | Nimmer, Lee | Keller Lenkner | | 7:20-cv-64525-MCR-GRJ |
| 77516 | 45685 | Noch, Sarath | Keller Lenkner | 7:20-cv-64528-MCR-GRJ | |
| 77517 | 45686 | Noll, Jason A | Keller Lenkner | 7:20-cv-64531-MCR-GRJ | |
| 77518 | 45688 | Nordquist, Ivan | Keller Lenkner | | 7:20-cv-64537-MCR-GRJ |
| 77519 | 45690 | Norfleet, Shayla D | Keller Lenkner | 7:20-cv-64543-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77520 | 45691 | Norman, Joshua D | Keller Lenkner | 7:20-cv-64546-MCR-GRJ | |
| 77521 | 45692 | Normand, Chad N | Keller Lenkner | 7:20-cv-64549-MCR-GRJ | |
| 77522 | 45693 | North, Christopher Z | Keller Lenkner | 7:20-cv-64551-MCR-GRJ | |
| 77523 | 45696 | Norton, John M | Keller Lenkner | | 7:20-cv-64560-MCR-GRJ |
| 77524 | 45697 | Notestine, Randy A | Keller Lenkner | 7:20-cv-64564-MCR-GRJ | |
| 77525 | 45698 | Novak, Alexei B | Keller Lenkner | 7:20-cv-64567-MCR-GRJ | |
| 77526 | 45699 | Novas, Junior | Keller Lenkner | 7:20-cv-64570-MCR-GRJ | |
| 77527 | 45700 | Novoa, Ramiro | Keller Lenkner | 7:20-cv-64573-MCR-GRJ | |
| 77528 | 45701 | Nowak, Melinda | Keller Lenkner | 7:20-cv-64576-MCR-GRJ | |
| 77529 | 45703 | Nowak, Stephen | Keller Lenkner | 7:20-cv-64582-MCR-GRJ | |
| 77530 | 45705 | Nunez, Shawn D | Keller Lenkner | 7:20-cv-64587-MCR-GRJ | |
| 77531 | 45706 | Nunnally, James E | Keller Lenkner | 7:20-cv-64590-MCR-GRJ | |
| 77532 | 45708 | Nylander, Brad J | Keller Lenkner | 7:20-cv-64595-MCR-GRJ | |
| 77533 | 45710 | O'Connell, Andrew J | Keller Lenkner | 7:20-cv-64598-MCR-GRJ | |
| 77534 | 45713 | O'Keefe, Patrick | Keller Lenkner | 7:20-cv-64606-MCR-GRJ | |
| 77535 | 45714 | O'Leary, Travis M | Keller Lenkner | 7:20-cv-64609-MCR-GRJ | |
| 77536 | 45716 | O'Neal, Paul | Keller Lenkner | | 7:20-cv-64612-MCR-GRJ |
| 77537 | 45717 | O'Shea, Jeremy M | Keller Lenkner | 7:20-cv-64615-MCR-GRJ | |
| 77538 | 45718 | Oakley, Mark T | Keller Lenkner | 8:20-cv-20477-MCR-GRJ | |
| 77539 | 45719 | Obara, Brian J | Keller Lenkner | 7:20-cv-64618-MCR-GRJ | |
| 77540 | 45720 | OBERHAUS, CHRISTOPHER | Keller Lenkner | 7:20-cv-64621-MCR-GRJ | |
| 77541 | 45726 | Odette, Eric V | Keller Lenkner | 7:20-cv-64633-MCR-GRJ | |
| 77542 | 45727 | Odom, Eric | Keller Lenkner | 7:20-cv-64637-MCR-GRJ | |
| 77543 | 45730 | Oforidankwah, Henry D | Keller Lenkner | 7:20-cv-64645-MCR-GRJ | |
| 77544 | 45736 | Oliver, Roy L | Keller Lenkner | 7:20-cv-64662-MCR-GRJ | |
| 77545 | 45739 | Oliver, Steven S | Keller Lenkner | 7:20-cv-64669-MCR-GRJ | |
| 77546 | 45740 | Olsen, Michael J | Keller Lenkner | 7:20-cv-64671-MCR-GRJ | |
| 77547 | 45743 | Olson, Bobby J | Keller Lenkner | 7:20-cv-64677-MCR-GRJ | |
| 77548 | 45744 | Olson, Nathaniel | Keller Lenkner | 8:20-cv-20288-MCR-GRJ | |
| 77549 | 45748 | Orr, Justin C | Keller Lenkner | 7:20-cv-64689-MCR-GRJ | |
| 77550 | 45749 | Ortega, Juan A | Keller Lenkner | 7:20-cv-64692-MCR-GRJ | |
| 77551 | 45750 | Ortega, Justin M | Keller Lenkner | 7:20-cv-64695-MCR-GRJ | |
| 77552 | 45751 | Ortiz, Humberto | Keller Lenkner | 7:20-cv-64698-MCR-GRJ | |
| 77553 | 45753 | Osberry, Tyrone S | Keller Lenkner | 7:20-cv-64704-MCR-GRJ | |
| 77554 | 45754 | Osborne, Oscar L | Keller Lenkner | 7:20-cv-64707-MCR-GRJ | |
| 77555 | 45756 | Osesek, Robert | Keller Lenkner | 7:20-cv-64713-MCR-GRJ | |
| 77556 | 45757 | Otero, Carlos J | Keller Lenkner | 7:20-cv-64716-MCR-GRJ | |
| 77557 | 45760 | Overocker, Scott R | Keller Lenkner | | 7:20-cv-64725-MCR-GRJ |
| 77558 | 45762 | Owens, Anthony | Keller Lenkner | 7:20-cv-64731-MCR-GRJ | |
| 77559 | 45764 | Owens, Timothy T | Keller Lenkner | 7:20-cv-64737-MCR-GRJ | |
| 77560 | 45765 | Owens, David Preston | Keller Lenkner | 7:20-cv-64740-MCR-GRJ | |
| 77561 | 45766 | Oxley, Daniel M | Keller Lenkner | 7:20-cv-64743-MCR-GRJ | |
| 77562 | 45768 | Pack, Austin K | Keller Lenkner | 7:20-cv-64749-MCR-GRJ | |
| 77563 | 45770 | Padro, Jorge L | Keller Lenkner | 7:20-cv-64755-MCR-GRJ | |
| 77564 | 45771 | Page, Connie K | Keller Lenkner | 7:20-cv-64758-MCR-GRJ | |
| 77565 | 45772 | Page, Joshua | Keller Lenkner | 8:20-cv-20292-MCR-GRJ | |
| 77566 | 45774 | Palafox, Zachary | Keller Lenkner | 7:20-cv-64760-MCR-GRJ | |
| 77567 | 45777 | Panchot, Joshua B | Keller Lenkner | 7:20-cv-64769-MCR-GRJ | |
| 77568 | 45779 | Paquin, Alexandre P | Keller Lenkner | 7:20-cv-64775-MCR-GRJ | |
| 77569 | 45780 | Paredes, Bradley | Keller Lenkner | 7:20-cv-64777-MCR-GRJ | |
| 77570 | 45781 | Park, Douglas H | Keller Lenkner | 7:20-cv-44096-MCR-GRJ | |
| 77571 | 45783 | Parker, Larry J | Keller Lenkner | | 7:20-cv-64783-MCR-GRJ |
| 77572 | 45787 | PARKER, JAMES | Keller Lenkner | 7:20-cv-64789-MCR-GRJ | |
| 77573 | 45789 | Parker, Juan L | Keller Lenkner | 7:20-cv-64790-MCR-GRJ | |
| 77574 | 45790 | PARKS, BENJAMIN S | Keller Lenkner | 7:20-cv-64792-MCR-GRJ | |
| 77575 | 45791 | Parks, Kris E | Keller Lenkner | 7:20-cv-64794-MCR-GRJ | |
| 77576 | 45793 | Parra, Luis R | Keller Lenkner | 7:20-cv-64798-MCR-GRJ | |
| 77577 | 45795 | Parrish, William | Keller Lenkner | 7:20-cv-64802-MCR-GRJ | |
| 77578 | 45796 | Parrish, Joshua K | Keller Lenkner | 7:20-cv-64804-MCR-GRJ | |
| 77579 | 45800 | Pate, Daniel G | Keller Lenkner | 7:20-cv-64811-MCR-GRJ | |
| 77580 | 45801 | Paterson, Alister R | Keller Lenkner | 7:20-cv-64812-MCR-GRJ | |
| 77581 | 45802 | Patrick, Karl M | Keller Lenkner | 7:20-cv-64813-MCR-GRJ | |
| 77582 | 45805 | PATTERSON, KENNETH | Keller Lenkner | 7:20-cv-64816-MCR-GRJ | |
| 77583 | 45808 | Patton, Kevin | Keller Lenkner | 7:20-cv-64819-MCR-GRJ | |
| 77584 | 45812 | Patton, Thomas J | Keller Lenkner | 7:20-cv-64822-MCR-GRJ | |
| 77585 | 45813 | Paul, Christopher M | Keller Lenkner | 7:20-cv-64823-MCR-GRJ | |
| 77586 | 45814 | Pauletich, Eric | Keller Lenkner | 7:20-cv-64824-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77587 | 45816 | Paxton, Earl D | Keller Lenkner | 7:20-cv-64826-MCR-GRJ | |
| 77588 | 45817 | Payne, William | Keller Lenkner | 7:20-cv-64827-MCR-GRJ | |
| 77589 | 45818 | PAYTON, STEVEN L | Keller Lenkner | 7:20-cv-64830-MCR-GRJ | |
| 77590 | 45820 | Peacock, Ivan D | Keller Lenkner | 7:20-cv-64830-MCR-GRJ | |
| 77591 | 45821 | Pearcy, Craig A | Keller Lenkner | 7:20-cv-64831-MCR-GRJ | |
| 77592 | 45822 | Pearson, Brian S | Keller Lenkner | 7:20-cv-64832-MCR-GRJ | |
| 77593 | 45823 | Peaslee, Brian G | Keller Lenkner | 7:20-cv-64833-MCR-GRJ | |
| 77594 | 45824 | Pechacek, Ben | Keller Lenkner | 7:20-cv-64835-MCR-GRJ | |
| 77595 | 45825 | Pecina, Benito V | Keller Lenkner | 7:20-cv-64837-MCR-GRJ | |
| 77596 | 45827 | Peeler, Joshua | Keller Lenkner | | 7:20-cv-64840-MCR-GRJ |
| 77597 | 45829 | Peete, Patrick D | Keller Lenkner | 7:20-cv-64844-MCR-GRJ | |
| 77598 | 45831 | Peine, Emery L | Keller Lenkner | | 7:20-cv-64848-MCR-GRJ |
| 77599 | 45832 | Pellett, James M | Keller Lenkner | 7:20-cv-64850-MCR-GRJ | |
| 77600 | 45833 | Peltier, Curtis D | Keller Lenkner | 7:20-cv-64853-MCR-GRJ | |
| 77601 | 45836 | Pena, Aaron | Keller Lenkner | 7:20-cv-64861-MCR-GRJ | |
| 77602 | 45838 | Pendleton, Steven | Keller Lenkner | 7:20-cv-64866-MCR-GRJ | |
| 77603 | 45841 | Perez, Dan | Keller Lenkner | 7:20-cv-64874-MCR-GRJ | |
| 77604 | 45842 | Pereztorres, Alberto M | Keller Lenkner | 7:20-cv-64877-MCR-GRJ | |
| 77605 | 45843 | Perkins, Edwin C | Keller Lenkner | 7:20-cv-64879-MCR-GRJ | |
| 77606 | 45844 | Perkins, Donna | Keller Lenkner | 7:20-cv-64338-MCR-GRJ | |
| 77607 | 45845 | Perkins, Kelvin L | Keller Lenkner | 7:20-cv-64342-MCR-GRJ | |
| 77608 | 45847 | Perrin, Michael L | Keller Lenkner | 7:20-cv-64349-MCR-GRJ | |
| 77609 | 45849 | Perry, LaDerrick | Keller Lenkner | | 7:20-cv-64356-MCR-GRJ |
| 77610 | 45850 | Perry, Herbert | Keller Lenkner | 7:20-cv-64359-MCR-GRJ | |
| 77611 | 45852 | Peterman, Greg S | Keller Lenkner | 7:20-cv-64367-MCR-GRJ | |
| 77612 | 45853 | Peterman, Shane | Keller Lenkner | 7:20-cv-64371-MCR-GRJ | |
| 77613 | 45854 | Peters, Keith W | Keller Lenkner | 7:20-cv-64374-MCR-GRJ | |
| 77614 | 45857 | Petersen, Travis J | Keller Lenkner | 7:20-cv-64381-MCR-GRJ | |
| 77615 | 45858 | Peterson, Ryan J | Keller Lenkner | 7:20-cv-64385-MCR-GRJ | |
| 77616 | 45860 | Peterson, Kevin | Keller Lenkner | 7:20-cv-64392-MCR-GRJ | |
| 77617 | 45861 | Pett, Jessica M | Keller Lenkner | 7:20-cv-64396-MCR-GRJ | |
| 77618 | 45862 | Pettit, John C | Keller Lenkner | 7:20-cv-64400-MCR-GRJ | |
| 77619 | 45864 | Pezzetti, Stephen E | Keller Lenkner | 7:20-cv-64406-MCR-GRJ | |
| 77620 | 45865 | Phakeovilay, Richard | Keller Lenkner | 7:20-cv-64410-MCR-GRJ | |
| 77621 | 45868 | Phearson, Steve | Keller Lenkner | 7:20-cv-64420-MCR-GRJ | |
| 77622 | 45870 | Phelps, Calvin L | Keller Lenkner | 7:20-cv-64427-MCR-GRJ | |
| 77623 | 45871 | Phelps, Gregory W | Keller Lenkner | 7:20-cv-64430-MCR-GRJ | |
| 77624 | 45873 | Phelps, Brad | Keller Lenkner | 7:20-cv-64433-MCR-GRJ | |
| 77625 | 45874 | Phillips, Richard | Keller Lenkner | 7:20-cv-64435-MCR-GRJ | |
| 77626 | 45879 | Phillips, Kevin L | Keller Lenkner | 7:20-cv-64447-MCR-GRJ | |
| 77627 | 45881 | Phipps, Robert R | Keller Lenkner | 7:20-cv-64453-MCR-GRJ | |
| 77628 | 45882 | Phoenix, Joseph | Keller Lenkner | | 7:20-cv-64455-MCR-GRJ |
| 77629 | 45885 | Piening, Thomas | Keller Lenkner | | 7:20-cv-64464-MCR-GRJ |
| 77630 | 45886 | Pierce, David L | Keller Lenkner | 7:20-cv-64467-MCR-GRJ | |
| 77631 | 45887 | Pierce, Peter W | Keller Lenkner | 7:20-cv-64470-MCR-GRJ | |
| 77632 | 45889 | Pierce, Geoffrey C | Keller Lenkner | 7:20-cv-64473-MCR-GRJ | |
| 77633 | 45890 | Pigotte, Dannie E | Keller Lenkner | 7:20-cv-64476-MCR-GRJ | |
| 77634 | 45892 | Pinckney, Jason | Keller Lenkner | 7:20-cv-64479-MCR-GRJ | |
| 77635 | 45893 | Pinder, Anthony A | Keller Lenkner | 7:20-cv-64482-MCR-GRJ | |
| 77636 | 45895 | PITTS, NIJUEL B | Keller Lenkner | 7:20-cv-64487-MCR-GRJ | |
| 77637 | 45901 | Politowicz, Michael J | Keller Lenkner | 7:20-cv-64493-MCR-GRJ | |
| 77638 | 45904 | Ponce, Susan D | Keller Lenkner | 7:20-cv-64498-MCR-GRJ | |
| 77639 | 45905 | Ponder, Yolanda | Keller Lenkner | 7:20-cv-64501-MCR-GRJ | |
| 77640 | 45906 | Poole, Joshua V | Keller Lenkner | 7:20-cv-64504-MCR-GRJ | |
| 77641 | 45907 | Pope, Travis L | Keller Lenkner | 7:20-cv-64507-MCR-GRJ | |
| 77642 | 45909 | Porter, Gerald | Keller Lenkner | | 7:20-cv-64512-MCR-GRJ |
| 77643 | 45912 | Porter, Stephen | Keller Lenkner | 7:20-cv-64521-MCR-GRJ | |
| 77644 | 45915 | Portillo, Harold L | Keller Lenkner | 7:20-cv-64527-MCR-GRJ | |
| 77645 | 45916 | Portis, Tredarrius D | Keller Lenkner | 7:20-cv-64530-MCR-GRJ | |
| 77646 | 45917 | Posey, Randall G | Keller Lenkner | 7:20-cv-64533-MCR-GRJ | |
| 77647 | 45918 | Postles, George | Keller Lenkner | 7:20-cv-64535-MCR-GRJ | |
| 77648 | 45919 | Poteat, Michael C | Keller Lenkner | 7:20-cv-64538-MCR-GRJ | |
| 77649 | 45921 | Potter, Neal | Keller Lenkner | 7:20-cv-64544-MCR-GRJ | |
| 77650 | 45922 | Potter, Meritt J | Keller Lenkner | 7:20-cv-64547-MCR-GRJ | |
| 77651 | 45924 | Powell, Manasseh | Keller Lenkner | 7:20-cv-64553-MCR-GRJ | |
| 77652 | 45928 | Powell, Martin A | Keller Lenkner | 7:20-cv-64563-MCR-GRJ | |
| 77653 | 45930 | POWERS, ELDON | Keller Lenkner | 7:20-cv-64569-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77654 | 45933 | Prather, Craig S | Keller Lenkner | 7:20-cv-64575-MCR-GRJ | |
| 77655 | 45937 | Price, Thomas | Keller Lenkner | 7:20-cv-64584-MCR-GRJ | |
| 77656 | 45944 | Price, Nicklous D | Keller Lenkner | 7:20-cv-64599-MCR-GRJ | |
| 77657 | 45946 | Priddy, Timothy C | Keller Lenkner | 7:20-cv-64604-MCR-GRJ | |
| 77658 | 45947 | Priester, Paul E | Keller Lenkner | 7:20-cv-64607-MCR-GRJ | |
| 77659 | 45948 | PRIGGE, DANIEL | Keller Lenkner | 7:20-cv-64610-MCR-GRJ | |
| 77660 | 45949 | Prince, Detrick | Keller Lenkner | 7:20-cv-64613-MCR-GRJ | |
| 77661 | 45952 | Prude, Patricia R | Keller Lenkner | 7:20-cv-64619-MCR-GRJ | |
| 77662 | 45955 | Pryor, Norman T | Keller Lenkner | | 7:20-cv-64625-MCR-GRJ |
| 77663 | 45957 | Pulliam, Lyndon B | Keller Lenkner | 7:20-cv-64631-MCR-GRJ | |
| 77664 | 45958 | Pullum, Richard | Keller Lenkner | 7:20-cv-64634-MCR-GRJ | |
| 77665 | 45959 | Purnell, Brandon D | Keller Lenkner | 7:20-cv-64638-MCR-GRJ | |
| 77666 | 45961 | Pyle, Daniel | Keller Lenkner | 7:20-cv-64636-MCR-GRJ | |
| 77667 | 45963 | Queen, Douglas | Keller Lenkner | 7:20-cv-64644-MCR-GRJ | |
| 77668 | 45964 | Quertermous, David N | Keller Lenkner | 7:20-cv-64647-MCR-GRJ | |
| 77669 | 45966 | Quine, David L | Keller Lenkner | 7:20-cv-64653-MCR-GRJ | |
| 77670 | 45967 | Quiroz, Efrian | Keller Lenkner | 7:20-cv-64656-MCR-GRJ | |
| 77671 | 45971 | Rad, Jeffrey M | Keller Lenkner | 7:20-cv-64663-MCR-GRJ | |
| 77672 | 45972 | Radle, Duane M | Keller Lenkner | 7:20-cv-64665-MCR-GRJ | |
| 77673 | 45974 | Raese, Eric | Keller Lenkner | 7:20-cv-64670-MCR-GRJ | |
| 77674 | 45979 | Rambo, Jareth B | Keller Lenkner | 7:20-cv-64682-MCR-GRJ | |
| 77675 | 45981 | RAMIREZ, MARLON R | Keller Lenkner | 7:20-cv-64688-MCR-GRJ | |
| 77676 | 45983 | Ramirez, Adrian E | Keller Lenkner | 7:20-cv-64693-MCR-GRJ | |
| 77677 | 45984 | Ramirez, Fernando A | Keller Lenkner | 7:20-cv-64696-MCR-GRJ | |
| 77678 | 45987 | Ramos, Miguel | Keller Lenkner | 7:20-cv-64705-MCR-GRJ | |
| 77679 | 45988 | Ramos, Troy M | Keller Lenkner | 7:20-cv-64708-MCR-GRJ | |
| 77680 | 45989 | Ramos, Oscar G | Keller Lenkner | 7:20-cv-64711-MCR-GRJ | |
| 77681 | 45991 | Ramsey, Christopher R | Keller Lenkner | 7:20-cv-64717-MCR-GRJ | |
| 77682 | 45992 | Ramsey, Jeremy | Keller Lenkner | 7:20-cv-64718-MCR-GRJ | |
| 77683 | 45994 | Randle, Derrick T | Keller Lenkner | 7:20-cv-44100-MCR-GRJ | |
| 77684 | 45995 | Rangel, Rodrigo | Keller Lenkner | 7:20-cv-64727-MCR-GRJ | |
| 77685 | 45999 | Ratliff, Jason | Keller Lenkner | 7:20-cv-64736-MCR-GRJ | |
| 77686 | 46001 | Ratliffe, Pia H | Keller Lenkner | 7:20-cv-64742-MCR-GRJ | |
| 77687 | 46003 | Ray, Terrence L | Keller Lenkner | 7:20-cv-64747-MCR-GRJ | |
| 77688 | 46005 | Raychel, Shadric L | Keller Lenkner | 7:20-cv-64753-MCR-GRJ | |
| 77689 | 46007 | Raymond, Lonnie J | Keller Lenkner | 7:20-cv-64759-MCR-GRJ | |
| 77690 | 46011 | Rayo, Javier | Keller Lenkner | 7:20-cv-64771-MCR-GRJ | |
| 77691 | 46012 | Razo, Lino | Keller Lenkner | 7:20-cv-64774-MCR-GRJ | |
| 77692 | 46015 | Reaver, Jack P | Keller Lenkner | 7:20-cv-70045-MCR-GRJ | |
| 77693 | 46016 | Reaves, Ivory J | Keller Lenkner | 7:20-cv-70046-MCR-GRJ | |
| 77694 | 46017 | Recher, Brian T | Keller Lenkner | 7:20-cv-70047-MCR-GRJ | |
| 77695 | 46018 | Reddick, Cedric S | Keller Lenkner | 7:20-cv-70048-MCR-GRJ | |
| 77696 | 46020 | Reese, Randy T | Keller Lenkner | 7:20-cv-70050-MCR-GRJ | |
| 77697 | 46021 | Reeves, Antoinne A | Keller Lenkner | 7:20-cv-70051-MCR-GRJ | |
| 77698 | 46022 | Reeves, Larry S | Keller Lenkner | | 7:20-cv-70052-MCR-GRJ |
| 77699 | 46023 | Reges, Roy T | Keller Lenkner | 7:20-cv-70053-MCR-GRJ | |
| 77700 | 46025 | Reiff, Jerri L | Keller Lenkner | 7:20-cv-70054-MCR-GRJ | |
| 77701 | 46026 | Reinhold, Brook | Keller Lenkner | 7:20-cv-70055-MCR-GRJ | |
| 77702 | 46027 | Rembert, Damon J | Keller Lenkner | 7:20-cv-70056-MCR-GRJ | |
| 77703 | 46028 | Renteria, Mario J | Keller Lenkner | | 7:20-cv-70057-MCR-GRJ |
| 77704 | 46029 | Replogle, James A | Keller Lenkner | 7:20-cv-70058-MCR-GRJ | |
| 77705 | 46032 | Reyes, Esteban J | Keller Lenkner | 7:20-cv-70061-MCR-GRJ | |
| 77706 | 46033 | Reynolds, Paul | Keller Lenkner | 7:20-cv-07135-MCR-GRJ | |
| 77707 | 46034 | Reysack, Marcus | Keller Lenkner | 7:20-cv-70062-MCR-GRJ | |
| 77708 | 46035 | Rhea, Chris W | Keller Lenkner | 7:20-cv-70063-MCR-GRJ | |
| 77709 | 46038 | Rhodes, John D | Keller Lenkner | 7:20-cv-70065-MCR-GRJ | |
| 77710 | 46039 | RHYNDRESS, THEODORE | Keller Lenkner | 7:20-cv-70066-MCR-GRJ | |
| 77711 | 46040 | Rich, Donald | Keller Lenkner | 7:20-cv-70067-MCR-GRJ | |
| 77712 | 46042 | Richard, Herman R | Keller Lenkner | 7:20-cv-70069-MCR-GRJ | |
| 77713 | 46044 | Richardson, Gail G | Keller Lenkner | 7:20-cv-70071-MCR-GRJ | |
| 77714 | 46045 | Richardson, Carlos J | Keller Lenkner | 7:20-cv-70072-MCR-GRJ | |
| 77715 | 46046 | Richardson, Ronald G | Keller Lenkner | 7:20-cv-70073-MCR-GRJ | |
| 77716 | 46048 | Richardson, Rashaad | Keller Lenkner | 7:20-cv-70075-MCR-GRJ | |
| 77717 | 46051 | Rickard, Marcus E | Keller Lenkner | 7:20-cv-70077-MCR-GRJ | |
| 77718 | 46052 | Riddell, Philip J | Keller Lenkner | 7:20-cv-70078-MCR-GRJ | |
| 77719 | 46054 | Ridgway, Matthew R | Keller Lenkner | 7:20-cv-70080-MCR-GRJ | |
| 77720 | 46057 | Rievers, John H | Keller Lenkner | 7:20-cv-70082-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 77721 | 46058 | Rife, Gary | Keller Lenkner | 7:20-cv-70083-MCR-GRJ | |
| 77722 | 46063 | RING, BRIAN | Keller Lenkner | 7:20-cv-70087-MCR-GRJ | |
| 77723 | 46064 | Ringlbauer, Donald E | Keller Lenkner | 7:20-cv-70088-MCR-GRJ | |
| 77724 | 46065 | Rios, William J | Keller Lenkner | 7:20-cv-70089-MCR-GRJ | |
| 77725 | 46066 | Risher, Jeffrey A | Keller Lenkner | 7:20-cv-70090-MCR-GRJ | |
| 77726 | 46068 | Rivera, Juan R | Keller Lenkner | 7:20-cv-70094-MCR-GRJ | |
| 77727 | 46069 | Rivera, Carlos R | Keller Lenkner | 7:20-cv-70096-MCR-GRJ | |
| 77728 | 46072 | Rivera, Chris F | Keller Lenkner | 7:20-cv-70102-MCR-GRJ | |
| 77729 | 46073 | Rivera, Jacob R | Keller Lenkner | 7:20-cv-70104-MCR-GRJ | |
| 77730 | 46074 | Rivera-Class, Josue | Keller Lenkner | 7:20-cv-70106-MCR-GRJ | |
| 77731 | 46075 | Rixie, Don | Keller Lenkner | 7:20-cv-70108-MCR-GRJ | |
| 77732 | 46076 | Roach, George G | Keller Lenkner | 7:20-cv-70110-MCR-GRJ | |
| 77733 | 46078 | Robb, Scott A | Keller Lenkner | 7:20-cv-70114-MCR-GRJ | |
| 77734 | 46080 | Robbins, Zachary M | Keller Lenkner | 7:20-cv-70118-MCR-GRJ | |
| 77735 | 46082 | Roberts, Leeann | Keller Lenkner | 7:20-cv-70122-MCR-GRJ | |
| 77736 | 46083 | Roberts, Jimsey L | Keller Lenkner | 7:20-cv-70124-MCR-GRJ | |
| 77737 | 46087 | Roberts, Charles A | Keller Lenkner | 7:20-cv-70130-MCR-GRJ | |
| 77738 | 46088 | Roberts, Dylan C | Keller Lenkner | 7:20-cv-70132-MCR-GRJ | |
| 77739 | 46089 | Roberts, Ryan | Keller Lenkner | 7:20-cv-70134-MCR-GRJ | |
| 77740 | 46090 | Roberts, Rodney A | Keller Lenkner | 7:20-cv-70136-MCR-GRJ | |
| 77741 | 46091 | Robertson, Stacy L | Keller Lenkner | 7:20-cv-70138-MCR-GRJ | |
| 77742 | 46094 | Robertson, Kyle | Keller Lenkner | 7:20-cv-70142-MCR-GRJ | |
| 77743 | 46096 | Robinson, Macon R | Keller Lenkner | 7:20-cv-70146-MCR-GRJ | |
| 77744 | 46097 | Robinson, Horace | Keller Lenkner | 7:20-cv-70148-MCR-GRJ | |
| 77745 | 46098 | Robinson, Melvin | Keller Lenkner | | 7:20-cv-70150-MCR-GRJ |
| 77746 | 46102 | Robinson, Marcus J | Keller Lenkner | 7:20-cv-70158-MCR-GRJ | |
| 77747 | 46103 | ROBINSON, TERRY | Keller Lenkner | 7:20-cv-70160-MCR-GRJ | |
| 77748 | 46104 | Robinson, Russell | Keller Lenkner | 7:20-cv-70162-MCR-GRJ | |
| 77749 | 46105 | Robinson, Stephen P | Keller Lenkner | 7:20-cv-70164-MCR-GRJ | |
| 77750 | 46107 | Robinson, Michael T | Keller Lenkner | 7:20-cv-70168-MCR-GRJ | |
| 77751 | 46109 | Robinson, Rudoff | Keller Lenkner | 7:20-cv-70172-MCR-GRJ | |
| 77752 | 46111 | Robles, Cesar A | Keller Lenkner | 7:20-cv-70176-MCR-GRJ | |
| 77753 | 46112 | Rocco, Jeremy T | Keller Lenkner | 8:20-cv-20299-MCR-GRJ | |
| 77754 | 46114 | Rodgers, Joshua A | Keller Lenkner | | 7:20-cv-70180-MCR-GRJ |
| 77755 | 46117 | Rodriguez, Alfredo | Keller Lenkner | 7:20-cv-70186-MCR-GRJ | |
| 77756 | 46118 | Rodriguez, Jose A | Keller Lenkner | 7:20-cv-70188-MCR-GRJ | |
| 77757 | 46119 | Rodriguez, Angel L | Keller Lenkner | 7:20-cv-70190-MCR-GRJ | |
| 77758 | 46120 | RODRIGUEZ, MICHAEL E | Keller Lenkner | 7:20-cv-70192-MCR-GRJ | |
| 77759 | 46122 | Rodriguez, Bryant | Keller Lenkner | 7:20-cv-70196-MCR-GRJ | |
| 77760 | 46123 | Rodriguez, Enrique D | Keller Lenkner | 7:20-cv-70198-MCR-GRJ | |
| 77761 | 46124 | Rodriguez, Joe J | Keller Lenkner | 7:20-cv-70200-MCR-GRJ | |
| 77762 | 46126 | Rodriguez, Daniel J | Keller Lenkner | 7:20-cv-70204-MCR-GRJ | |
| 77763 | 46127 | Rodriguez, Ketsie 0 | Keller Lenkner | 7:20-cv-70206-MCR-GRJ | |
| 77764 | 46128 | Rodriguez, Efrain | Keller Lenkner | 7:20-cv-70208-MCR-GRJ | |
| 77765 | 46129 | Rodriguez, Adam P | Keller Lenkner | 7:20-cv-70210-MCR-GRJ | |
| 77766 | 46131 | Rodriguez, Anthony | Keller Lenkner | 7:20-cv-70214-MCR-GRJ | |
| 77767 | 46133 | Roe, Scott A | Keller Lenkner | 7:20-cv-70218-MCR-GRJ | |
| 77768 | 46136 | Roff, Troy | Keller Lenkner | 7:20-cv-70224-MCR-GRJ | |
| 77769 | 46137 | Rogan, John | Keller Lenkner | 7:20-cv-70226-MCR-GRJ | |
| 77770 | 46140 | Rogers, Tyrone A | Keller Lenkner | 7:20-cv-70232-MCR-GRJ | |
| 77771 | 46141 | Rogers, Alexander | Keller Lenkner | 7:20-cv-70234-MCR-GRJ | |
| 77772 | 46142 | Rogers, Matthew | Keller Lenkner | 7:20-cv-70236-MCR-GRJ | |
| 77773 | 46144 | Rolin, Sean D | Keller Lenkner | 7:20-cv-70240-MCR-GRJ | |
| 77774 | 46145 | Rollins, Cecil | Keller Lenkner | 7:20-cv-70242-MCR-GRJ | |
| 77775 | 46147 | Rollins, Edgar | Keller Lenkner | | 7:20-cv-70246-MCR-GRJ |
| 77776 | 46148 | ROLLINS, SHANE | Keller Lenkner | 7:20-cv-70248-MCR-GRJ | |
| 77777 | 46151 | Romer, Kahua | Keller Lenkner | 7:20-cv-70254-MCR-GRJ | |
| 77778 | 46153 | Romo, Salvador | Keller Lenkner | 7:20-cv-70258-MCR-GRJ | |
| 77779 | 46154 | Romo, Andrew | Keller Lenkner | 7:20-cv-70260-MCR-GRJ | |
| 77780 | 46155 | Romo, Matthew A | Keller Lenkner | 7:20-cv-70262-MCR-GRJ | |
| 77781 | 46156 | Ronzheimer, Kevin | Keller Lenkner | 7:20-cv-70264-MCR-GRJ | |
| 77782 | 46158 | Rooks, David S | Keller Lenkner | 7:20-cv-70268-MCR-GRJ | |
| 77783 | 46159 | Rosario, Harold | Keller Lenkner | 7:20-cv-70270-MCR-GRJ | |
| 77784 | 46160 | Rosario, Kenneth F | Keller Lenkner | 7:20-cv-70272-MCR-GRJ | |
| 77785 | 46161 | Rosario, Andre | Keller Lenkner | 7:20-cv-70274-MCR-GRJ | |
| 77786 | 46162 | Roseberry, Christopher | Keller Lenkner | 7:20-cv-70276-MCR-GRJ | |
| 77787 | 46163 | Roserie, Joseph M | Keller Lenkner | 7:20-cv-70278-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77788 | 46164 | Ross, Ricardo A | Keller Lenkner | | 7:20-cv-70280-MCR-GRJ |
| 77789 | 46166 | Ross, Derek S | Keller Lenkner | 7:20-cv-70284-MCR-GRJ | |
| 77790 | 46168 | Rostockyj, Derak C | Keller Lenkner | 7:20-cv-70288-MCR-GRJ | |
| 77791 | 46169 | Roth, Bernard | Keller Lenkner | 7:20-cv-70290-MCR-GRJ | |
| 77792 | 46170 | Rothacher, Jesse | Keller Lenkner | 7:20-cv-70292-MCR-GRJ | |
| 77793 | 46172 | Rothwell, Shane N | Keller Lenkner | 7:20-cv-70296-MCR-GRJ | |
| 77794 | 46173 | Rowe, Gerald | Keller Lenkner | 7:20-cv-70298-MCR-GRJ | |
| 77795 | 46174 | Rowe, Michael | Keller Lenkner | 7:20-cv-70300-MCR-GRJ | |
| 77796 | 46175 | Roys, Jeffrey S | Keller Lenkner | 7:20-cv-70302-MCR-GRJ | |
| 77797 | 46176 | Rubero, Sara J | Keller Lenkner | 7:20-cv-70304-MCR-GRJ | |
| 77798 | 46180 | Ruddy, Joshua J | Keller Lenkner | 7:20-cv-70310-MCR-GRJ | |
| 77799 | 46181 | Ruffin, Mark D | Keller Lenkner | 7:20-cv-70312-MCR-GRJ | |
| 77800 | 46184 | Ruiz, Louis L | Keller Lenkner | 7:20-cv-70316-MCR-GRJ | |
| 77801 | 46186 | Ruiz, Mauricio | Keller Lenkner | 7:20-cv-70320-MCR-GRJ | |
| 77802 | 46187 | Rush, Timothy | Keller Lenkner | | 7:20-cv-70322-MCR-GRJ |
| 77803 | 46188 | Rush, Collin D | Keller Lenkner | 7:20-cv-70324-MCR-GRJ | |
| 77804 | 46190 | Russaw, Countee B | Keller Lenkner | 7:20-cv-70328-MCR-GRJ | |
| 77805 | 46192 | Russell, Marc C | Keller Lenkner | 7:20-cv-70332-MCR-GRJ | |
| 77806 | 46193 | Russell, Raymond T | Keller Lenkner | | 7:20-cv-70334-MCR-GRJ |
| 77807 | 46195 | Russo, Christopher M | Keller Lenkner | | 7:20-cv-70336-MCR-GRJ |
| 77808 | 46196 | Rutledge, Wayne | Keller Lenkner | 7:20-cv-70338-MCR-GRJ | |
| 77809 | 46200 | Sadler, Caleb R | Keller Lenkner | 7:20-cv-70346-MCR-GRJ | |
| 77810 | 46202 | Saenz, Dayan | Keller Lenkner | 7:20-cv-70348-MCR-GRJ | |
| 77811 | 46203 | Sage, Adam J | Keller Lenkner | | 7:20-cv-70350-MCR-GRJ |
| 77812 | 46204 | Saldana, Rene | Keller Lenkner | | 7:20-cv-70352-MCR-GRJ |
| 77813 | 46205 | Salinas, Maria E | Keller Lenkner | 7:20-cv-70354-MCR-GRJ | |
| 77814 | 46207 | Samaroo, Derryk | Keller Lenkner | 7:20-cv-70356-MCR-GRJ | |
| 77815 | 46208 | Sample, William D | Keller Lenkner | 7:20-cv-70358-MCR-GRJ | |
| 77816 | 46209 | Samples, Brandon | Keller Lenkner | 7:20-cv-70360-MCR-GRJ | |
| 77817 | 46210 | Sampson, Ronald N | Keller Lenkner | 7:20-cv-70362-MCR-GRJ | |
| 77818 | 46212 | Sanchez, Mark J | Keller Lenkner | 7:20-cv-70366-MCR-GRJ | |
| 77819 | 46213 | Sanchez, Joe | Keller Lenkner | 7:20-cv-70368-MCR-GRJ | |
| 77820 | 46218 | Sanders, Juan A | Keller Lenkner | 7:20-cv-70376-MCR-GRJ | |
| 77821 | 46219 | Sanders, Dennis R | Keller Lenkner | 7:20-cv-70378-MCR-GRJ | |
| 77822 | 46221 | Sanders, Kenneth | Keller Lenkner | 7:20-cv-70382-MCR-GRJ | |
| 77823 | 46222 | Sanders, Douglas C | Keller Lenkner | 7:20-cv-70384-MCR-GRJ | |
| 77824 | 46223 | Sanders, Solomon E | Keller Lenkner | 7:20-cv-70386-MCR-GRJ | |
| 77825 | 46224 | Sandoval, Christopher L | Keller Lenkner | 7:20-cv-70388-MCR-GRJ | |
| 77826 | 46226 | Sanford, Terrance | Keller Lenkner | 7:20-cv-70391-MCR-GRJ | |
| 77827 | 46227 | Sanford, Andrew R | Keller Lenkner | 7:20-cv-70393-MCR-GRJ | |
| 77828 | 46229 | Santana, Steven | Keller Lenkner | 7:20-cv-70396-MCR-GRJ | |
| 77829 | 46231 | Santana, Alexander | Keller Lenkner | 7:20-cv-70400-MCR-GRJ | |
| 77830 | 46232 | Santanamartinez, Luis | Keller Lenkner | 7:20-cv-70402-MCR-GRJ | |
| 77831 | 46233 | Santiago, Manolin | Keller Lenkner | 7:20-cv-70404-MCR-GRJ | |
| 77832 | 46234 | Santiago, Robert J | Keller Lenkner | 7:20-cv-70406-MCR-GRJ | |
| 77833 | 46240 | Saunders, Hobart P | Keller Lenkner | 7:20-cv-70411-MCR-GRJ | |
| 77834 | 46241 | Sautter, Gary | Keller Lenkner | 7:20-cv-70414-MCR-GRJ | |
| 77835 | 46242 | Savage, Elmo | Keller Lenkner | 7:20-cv-70415-MCR-GRJ | |
| 77836 | 46243 | Save, Alesana | Keller Lenkner | 7:20-cv-70417-MCR-GRJ | |
| 77837 | 46244 | Savo, Louis | Keller Lenkner | 7:20-cv-70419-MCR-GRJ | |
| 77838 | 46245 | Scales, Stephen D | Keller Lenkner | | 7:20-cv-70421-MCR-GRJ |
| 77839 | 46247 | Scarborough, Christopher S | Keller Lenkner | | 7:20-cv-70425-MCR-GRJ |
| 77840 | 46248 | Scarborough, Nicholas | Keller Lenkner | 7:20-cv-70428-MCR-GRJ | |
| 77841 | 46252 | Schellinger, Paul L | Keller Lenkner | 7:20-cv-70433-MCR-GRJ | |
| 77842 | 46253 | Schenck, Joshua D | Keller Lenkner | 7:20-cv-70435-MCR-GRJ | |
| 77843 | 46255 | Schiffbauer, Kyle M | Keller Lenkner | 7:20-cv-70439-MCR-GRJ | |
| 77844 | 46256 | Schiller, Sherman | Keller Lenkner | 7:20-cv-70441-MCR-GRJ | |
| 77845 | 46258 | Schloegel, Ryan C | Keller Lenkner | 7:20-cv-70445-MCR-GRJ | |
| 77846 | 46261 | Schnau, Joseph H | Keller Lenkner | | 7:20-cv-70451-MCR-GRJ |
| 77847 | 46263 | Schopp, Zacari D | Keller Lenkner | 7:20-cv-44102-MCR-GRJ | |
| 77848 | 46265 | Schraut, Michael D | Keller Lenkner | 7:20-cv-70459-MCR-GRJ | |
| 77849 | 46268 | Schuetz, Michael A | Keller Lenkner | 7:20-cv-70463-MCR-GRJ | |
| 77850 | 46271 | SCHUTT, DERRIC | Keller Lenkner | 7:20-cv-70469-MCR-GRJ | |
| 77851 | 46272 | Schwartz, Michael P | Keller Lenkner | 7:20-cv-70471-MCR-GRJ | |
| 77852 | 46273 | Schwengle, Benjamin | Keller Lenkner | 7:20-cv-70473-MCR-GRJ | |
| 77853 | 46274 | Scoggins, Fred | Keller Lenkner | 7:20-cv-70476-MCR-GRJ | |
| 77854 | 46277 | Scott, Bruce D | Keller Lenkner | 7:20-cv-70480-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77855 | 46278 | SCOTT, CARL | Keller Lenkner | 7:20-cv-70482-MCR-GRJ | |
| 77856 | 46279 | Scott, Douglas F | Keller Lenkner | | 7:20-cv-70484-MCR-GRJ |
| 77857 | 46281 | Scott, Jermaine E | Keller Lenkner | 7:20-cv-70488-MCR-GRJ | |
| 77858 | 46283 | Scott, Rory | Keller Lenkner | 7:20-cv-70491-MCR-GRJ | |
| 77859 | 46288 | Scrivens, Christopher P | Keller Lenkner | 7:20-cv-70499-MCR-GRJ | |
| 77860 | 46289 | SEABORNE, WES C | Keller Lenkner | 7:20-cv-70501-MCR-GRJ | |
| 77861 | 46292 | Section, Earnest | Keller Lenkner | 7:20-cv-70507-MCR-GRJ | |
| 77862 | 46293 | Segarra, Maria R | Keller Lenkner | 7:20-cv-70509-MCR-GRJ | |
| 77863 | 46294 | Seifert, William | Keller Lenkner | 7:20-cv-70511-MCR-GRJ | |
| 77864 | 46295 | Seisser, John E | Keller Lenkner | 7:20-cv-70513-MCR-GRJ | |
| 77865 | 46296 | Sellars, Charles | Keller Lenkner | 7:20-cv-70515-MCR-GRJ | |
| 77866 | 46297 | Semidey, Juan D | Keller Lenkner | 7:20-cv-70517-MCR-GRJ | |
| 77867 | 46298 | Sendaj, Barry R | Keller Lenkner | 7:20-cv-70519-MCR-GRJ | |
| 77868 | 46299 | Seng, Samuel J | Keller Lenkner | 7:20-cv-70521-MCR-GRJ | |
| 77869 | 46300 | Senkyr, Shawn | Keller Lenkner | | 8:20-cv-20303-MCR-GRJ |
| 77870 | 46301 | Sepulveda, Bernardo C | Keller Lenkner | 7:20-cv-70523-MCR-GRJ | |
| 77871 | 46302 | Serrano, Faustino J | Keller Lenkner | 7:20-cv-70525-MCR-GRJ | |
| 77872 | 46306 | Shaffer, Adam | Keller Lenkner | | 7:20-cv-70533-MCR-GRJ |
| 77873 | 46307 | Shahayda, Derek M | Keller Lenkner | 7:20-cv-70535-MCR-GRJ | |
| 77874 | 46308 | Shalurhad, Shaka D | Keller Lenkner | 7:20-cv-70537-MCR-GRJ | |
| 77875 | 46309 | Shank, Deborah | Keller Lenkner | 7:20-cv-70539-MCR-GRJ | |
| 77876 | 46310 | Shank, Matthew | Keller Lenkner | 7:20-cv-70541-MCR-GRJ | |
| 77877 | 46311 | Shannon, Michael | Keller Lenkner | 7:20-cv-70543-MCR-GRJ | |
| 77878 | 46312 | Shannon, Blair M | Keller Lenkner | 7:20-cv-70545-MCR-GRJ | |
| 77879 | 46313 | Shapiro, Jacob D | Keller Lenkner | | 7:20-cv-70547-MCR-GRJ |
| 77880 | 46316 | Sharp, William P | Keller Lenkner | 7:20-cv-70553-MCR-GRJ | |
| 77881 | 46318 | Shaw, Rodney | Keller Lenkner | 7:20-cv-70557-MCR-GRJ | |
| 77882 | 46319 | Shaw, Beverly K | Keller Lenkner | 7:20-cv-70560-MCR-GRJ | |
| 77883 | 46320 | Shaw, Steven J | Keller Lenkner | 7:20-cv-70562-MCR-GRJ | |
| 77884 | 46322 | Shearer, James K | Keller Lenkner | 7:20-cv-70565-MCR-GRJ | |
| 77885 | 46323 | Sheehy, Jeffery L | Keller Lenkner | 7:20-cv-70567-MCR-GRJ | |
| 77886 | 46324 | Shell, Rickey D | Keller Lenkner | 7:20-cv-70569-MCR-GRJ | |
| 77887 | 46325 | Shell, Jamie L | Keller Lenkner | | 7:20-cv-70571-MCR-GRJ |
| 77888 | 46326 | Sheller, Nathan R | Keller Lenkner | 7:20-cv-70573-MCR-GRJ | |
| 77889 | 46327 | Shelswell, Michael P | Keller Lenkner | 7:20-cv-70575-MCR-GRJ | |
| 77890 | 46330 | Shelton, Marvin | Keller Lenkner | 7:20-cv-70579-MCR-GRJ | |
| 77891 | 46331 | Sherman, David D | Keller Lenkner | 7:20-cv-70581-MCR-GRJ | |
| 77892 | 46333 | Sherwood, Charles | Keller Lenkner | 7:20-cv-70585-MCR-GRJ | |
| 77893 | 46334 | Shidlovsky, Ivan B | Keller Lenkner | 7:20-cv-70587-MCR-GRJ | |
| 77894 | 46339 | Shook, Robert | Keller Lenkner | 7:20-cv-70592-MCR-GRJ | |
| 77895 | 46340 | Shope, Steven | Keller Lenkner | 7:20-cv-70593-MCR-GRJ | |
| 77896 | 46343 | Shrader, Jason E | Keller Lenkner | 7:20-cv-70596-MCR-GRJ | |
| 77897 | 46346 | Sieler, Kevin | Keller Lenkner | 7:20-cv-70599-MCR-GRJ | |
| 77898 | 46348 | Silva, Ricardo | Keller Lenkner | 7:20-cv-70601-MCR-GRJ | |
| 77899 | 46349 | Silverthorn, Edward L | Keller Lenkner | 7:20-cv-70603-MCR-GRJ | |
| 77900 | 46352 | Simkiw, Mark A | Keller Lenkner | 7:20-cv-70605-MCR-GRJ | |
| 77901 | 46356 | Simpson, Robert | Keller Lenkner | | 7:20-cv-70608-MCR-GRJ |
| 77902 | 46357 | Simpson, Brandon E. E | Keller Lenkner | 7:20-cv-70609-MCR-GRJ | |
| 77903 | 46359 | Sims, Walter | Keller Lenkner | 7:20-cv-70611-MCR-GRJ | |
| 77904 | 46361 | Singh, Len | Keller Lenkner | 7:20-cv-70613-MCR-GRJ | |
| 77905 | 46363 | Singletary, Joe | Keller Lenkner | 7:20-cv-70615-MCR-GRJ | |
| 77906 | 46364 | Singletary, Marvin E | Keller Lenkner | 7:20-cv-70616-MCR-GRJ | |
| 77907 | 46365 | Singleton, Bryan D | Keller Lenkner | | 7:20-cv-70617-MCR-GRJ |
| 77908 | 46366 | Singleton, Leroy | Keller Lenkner | 7:20-cv-70618-MCR-GRJ | |
| 77909 | 46368 | Sippel, Michael J | Keller Lenkner | | 7:20-cv-70620-MCR-GRJ |
| 77910 | 46369 | Sisco, Clinton D | Keller Lenkner | 7:20-cv-70621-MCR-GRJ | |
| 77911 | 46372 | Skinner, Jason M | Keller Lenkner | 7:20-cv-70624-MCR-GRJ | |
| 77912 | 46373 | Slade, Tisha M | Keller Lenkner | 7:20-cv-70625-MCR-GRJ | |
| 77913 | 46374 | Slate, George W | Keller Lenkner | 7:20-cv-70626-MCR-GRJ | |
| 77914 | 46376 | Slater, James C | Keller Lenkner | 7:20-cv-70628-MCR-GRJ | |
| 77915 | 46378 | Small, Kendall | Keller Lenkner | 7:20-cv-70630-MCR-GRJ | |
| 77916 | 46382 | Smellie, Shannon E | Keller Lenkner | 7:20-cv-70634-MCR-GRJ | |
| 77917 | 46386 | Smith, Ronald H | Keller Lenkner | 7:20-cv-70638-MCR-GRJ | |
| 77918 | 46388 | Smith, Timothy | Keller Lenkner | 7:20-cv-70640-MCR-GRJ | |
| 77919 | 46389 | Smith, David Lee | Keller Lenkner | | 7:20-cv-70641-MCR-GRJ |
| 77920 | 46390 | Smith, Anthony | Keller Lenkner | 7:20-cv-70642-MCR-GRJ | |
| 77921 | 46394 | Smith, Archie D | Keller Lenkner | | 7:20-cv-70645-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77922 | 46396 | Smith, Standford L | Keller Lenkner | 7:20-cv-70646-MCR-GRJ | |
| 77923 | 46399 | SMITH, BENNIE | Keller Lenkner | | 7:20-cv-70649-MCR-GRJ |
| 77924 | 46403 | Smith, Michael D | Keller Lenkner | 7:20-cv-70653-MCR-GRJ | |
| 77925 | 46404 | Smith, Jay K | Keller Lenkner | 7:20-cv-70654-MCR-GRJ | |
| 77926 | 46407 | Smith, Tony D | Keller Lenkner | 7:20-cv-70657-MCR-GRJ | |
| 77927 | 46408 | Smith, Ryan | Keller Lenkner | 7:20-cv-70658-MCR-GRJ | |
| 77928 | 46409 | Smith, Charles A | Keller Lenkner | 7:20-cv-70659-MCR-GRJ | |
| 77929 | 46411 | Smith, Brandon L | Keller Lenkner | 7:20-cv-70661-MCR-GRJ | |
| 77930 | 46414 | Smith, Nicholas D | Keller Lenkner | 7:20-cv-70664-MCR-GRJ | |
| 77931 | 46416 | Smith, Sean | Keller Lenkner | 7:20-cv-70666-MCR-GRJ | |
| 77932 | 46417 | Smith, Clayton L | Keller Lenkner | 7:20-cv-70667-MCR-GRJ | |
| 77933 | 46418 | Smith, Bradley | Keller Lenkner | 7:20-cv-70668-MCR-GRJ | |
| 77934 | 46419 | Smith, James N | Keller Lenkner | 7:20-cv-70669-MCR-GRJ | |
| 77935 | 46420 | Smith, Lester R | Keller Lenkner | 7:20-cv-70670-MCR-GRJ | |
| 77936 | 46425 | Smith, Kody | Keller Lenkner | | 7:20-cv-70675-MCR-GRJ |
| 77937 | 46427 | Smith, Randolph | Keller Lenkner | 7:20-cv-70676-MCR-GRJ | |
| 77938 | 46428 | Smith, Joshua M | Keller Lenkner | 7:20-cv-70677-MCR-GRJ | |
| 77939 | 46429 | Smith, Curtis J | Keller Lenkner | 7:20-cv-70678-MCR-GRJ | |
| 77940 | 46430 | Smith, Lucas T | Keller Lenkner | 7:20-cv-70680-MCR-GRJ | |
| 77941 | 46432 | Smith, Adam | Keller Lenkner | 7:20-cv-70684-MCR-GRJ | |
| 77942 | 46434 | Snider, Alessandra R | Keller Lenkner | 7:20-cv-70686-MCR-GRJ | |
| 77943 | 46435 | Snodgrass, Justin | Keller Lenkner | 7:20-cv-70688-MCR-GRJ | |
| 77944 | 46436 | Snyder, Zachary P | Keller Lenkner | 7:20-cv-70690-MCR-GRJ | |
| 77945 | 46437 | Soden, Ray | Keller Lenkner | 7:20-cv-70692-MCR-GRJ | |
| 77946 | 46442 | Sonier, Kyle M | Keller Lenkner | 7:20-cv-70700-MCR-GRJ | |
| 77947 | 46443 | Sonnier, Brandon A | Keller Lenkner | 7:20-cv-70702-MCR-GRJ | |
| 77948 | 46444 | Sonoqui, Jorge A | Keller Lenkner | 7:20-cv-70704-MCR-GRJ | |
| 77949 | 46446 | Soto, Jose L | Keller Lenkner | 7:20-cv-70708-MCR-GRJ | |
| 77950 | 46447 | Southall, Marva C | Keller Lenkner | 7:20-cv-70710-MCR-GRJ | |
| 77951 | 46448 | Southard, Russell | Keller Lenkner | 7:20-cv-70712-MCR-GRJ | |
| 77952 | 46451 | SPATES, MARSHALL L | Keller Lenkner | 7:20-cv-70718-MCR-GRJ | |
| 77953 | 46453 | Spears, Willie L | Keller Lenkner | 7:20-cv-70722-MCR-GRJ | |
| 77954 | 46454 | Spears, Robert | Keller Lenkner | 7:20-cv-70724-MCR-GRJ | |
| 77955 | 46457 | SPENCER, TROY | Keller Lenkner | | 7:20-cv-70728-MCR-GRJ |
| 77956 | 46461 | Springer, John M | Keller Lenkner | 7:20-cv-70736-MCR-GRJ | |
| 77957 | 46462 | Spry, Rodney R | Keller Lenkner | 8:20-cv-20307-MCR-GRJ | |
| 77958 | 46463 | Squires, Alfred W | Keller Lenkner | 7:20-cv-70738-MCR-GRJ | |
| 77959 | 46464 | ST CLAIR, DONALD | Keller Lenkner | 7:20-cv-70740-MCR-GRJ | |
| 77960 | 46465 | St. Peters, Chrystal L | Keller Lenkner | 7:20-cv-70905-MCR-GRJ | |
| 77961 | 46467 | Stacks, Michael D | Keller Lenkner | 7:20-cv-70742-MCR-GRJ | |
| 77962 | 46469 | Stalker, David | Keller Lenkner | 7:20-cv-70746-MCR-GRJ | |
| 77963 | 46470 | Stalnaker, Kieth B | Keller Lenkner | 7:20-cv-70748-MCR-GRJ | |
| 77964 | 46471 | Stanford, Bradley K | Keller Lenkner | 7:20-cv-70750-MCR-GRJ | |
| 77965 | 46472 | Stanko, Richard A | Keller Lenkner | 7:20-cv-70752-MCR-GRJ | |
| 77966 | 46473 | Stanley, Elvis T | Keller Lenkner | 7:20-cv-70754-MCR-GRJ | |
| 77967 | 46476 | Staples, Joseph N | Keller Lenkner | 7:20-cv-70760-MCR-GRJ | |
| 77968 | 46479 | Stayton, Rowe | Keller Lenkner | 7:20-cv-70766-MCR-GRJ | |
| 77969 | 46480 | Stearns, Aaron G | Keller Lenkner | 7:20-cv-70768-MCR-GRJ | |
| 77970 | 46481 | Steavens, Christopher R | Keller Lenkner | 7:20-cv-70770-MCR-GRJ | |
| 77971 | 46482 | Steele, Stephen | Keller Lenkner | 7:20-cv-70772-MCR-GRJ | |
| 77972 | 46483 | Steele, Jonathan D | Keller Lenkner | 7:20-cv-70774-MCR-GRJ | |
| 77973 | 46487 | STEIDELL, DANIEL A | Keller Lenkner | | 7:20-cv-70778-MCR-GRJ |
| 77974 | 46488 | Stempien, Steven | Keller Lenkner | 7:20-cv-70780-MCR-GRJ | |
| 77975 | 46489 | Stennis, Michael A | Keller Lenkner | 7:20-cv-70782-MCR-GRJ | |
| 77976 | 46490 | Stephan, Jonathan J | Keller Lenkner | 7:20-cv-70784-MCR-GRJ | |
| 77977 | 46492 | Stephens, Walter B | Keller Lenkner | 7:20-cv-70788-MCR-GRJ | |
| 77978 | 46495 | Stevens, Benjamin | Keller Lenkner | 7:20-cv-70792-MCR-GRJ | |
| 77979 | 46498 | Stewart, Anthony C | Keller Lenkner | 7:20-cv-70798-MCR-GRJ | |
| 77980 | 46502 | Stewart, Luke | Keller Lenkner | 7:20-cv-70806-MCR-GRJ | |
| 77981 | 46504 | STIMER, JOHN | Keller Lenkner | 7:20-cv-70810-MCR-GRJ | |
| 77982 | 46506 | Stitt, Sontario | Keller Lenkner | 7:20-cv-70814-MCR-GRJ | |
| 77983 | 46508 | Stockstill, Gordon | Keller Lenkner | 7:20-cv-70818-MCR-GRJ | |
| 77984 | 46509 | Stoeser, Jason J | Keller Lenkner | 7:20-cv-70820-MCR-GRJ | |
| 77985 | 46514 | Stone, John B | Keller Lenkner | 7:20-cv-70828-MCR-GRJ | |
| 77986 | 46515 | Stouder, John D | Keller Lenkner | 7:20-cv-70831-MCR-GRJ | |
| 77987 | 46516 | Stovall, Clifton N | Keller Lenkner | 7:20-cv-70833-MCR-GRJ | |
| 77988 | 46518 | Stratton, Robert A | Keller Lenkner | 7:20-cv-70837-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 77989 | 46525 | Stroud, Timothy | Keller Lenkner | 7:20-cv-70844-MCR-GRJ | |
| 77990 | 46526 | Stroupe, Christopher | Keller Lenkner | 7:20-cv-70846-MCR-GRJ | |
| 77991 | 46528 | Stuard, Joseph V | Keller Lenkner | 7:20-cv-70848-MCR-GRJ | |
| 77992 | 46529 | Stuart, Andrew H | Keller Lenkner | 7:20-cv-70850-MCR-GRJ | |
| 77993 | 46530 | Stuckman, Keith A | Keller Lenkner | 8:20-cv-20310-MCR-GRJ | |
| 77994 | 46532 | Sturgill, Jason D | Keller Lenkner | 7:20-cv-70854-MCR-GRJ | |
| 77995 | 46534 | Suafoa, Joseph J | Keller Lenkner | 7:20-cv-70856-MCR-GRJ | |
| 77996 | 46537 | Suggs, Tanya G | Keller Lenkner | 7:20-cv-70862-MCR-GRJ | |
| 77997 | 46539 | Sullivan, Michael L | Keller Lenkner | 7:20-cv-70866-MCR-GRJ | |
| 77998 | 46540 | Sullivan, Brian | Keller Lenkner | 7:20-cv-70869-MCR-GRJ | |
| 77999 | 46541 | Sullivan, Kurt | Keller Lenkner | 7:20-cv-70870-MCR-GRJ | |
| 78000 | 46542 | Sullivan, Forrest D | Keller Lenkner | 7:20-cv-70872-MCR-GRJ | |
| 78001 | 46543 | Sullivan, Michael J | Keller Lenkner | 7:20-cv-70875-MCR-GRJ | |
| 78002 | 46545 | Sumrall, Jeremy | Keller Lenkner | 7:20-cv-70879-MCR-GRJ | |
| 78003 | 46547 | Surles, Allen L | Keller Lenkner | 7:20-cv-70880-MCR-GRJ | |
| 78004 | 46548 | Suros, Ciara M | Keller Lenkner | 7:20-cv-70882-MCR-GRJ | |
| 78005 | 46549 | Surprise, Chad D | Keller Lenkner | 7:20-cv-70885-MCR-GRJ | |
| 78006 | 46552 | Suton, Erin | Keller Lenkner | 7:20-cv-70891-MCR-GRJ | |
| 78007 | 46554 | Sutton, Eric J | Keller Lenkner | | 7:20-cv-70895-MCR-GRJ |
| 78008 | 46555 | Sutton, Connor | Keller Lenkner | 7:20-cv-70897-MCR-GRJ | |
| 78009 | 46556 | Sutton, Byron D | Keller Lenkner | 7:20-cv-70899-MCR-GRJ | |
| 78010 | 46557 | Swanson, Dustin | Keller Lenkner | 7:20-cv-70901-MCR-GRJ | |
| 78011 | 46558 | Sweatt, Michael | Keller Lenkner | 7:20-cv-70903-MCR-GRJ | |
| 78012 | 46559 | Swift, Jacob W | Keller Lenkner | 7:20-cv-74942-MCR-GRJ | |
| 78013 | 46560 | Swift, Christopher M | Keller Lenkner | | 7:20-cv-74925-MCR-GRJ |
| 78014 | 46563 | Switzer, James R | Keller Lenkner | 7:20-cv-07137-MCR-GRJ | |
| 78015 | 46564 | SYKES, CLARENCE | Keller Lenkner | 7:20-cv-74941-MCR-GRJ | |
| 78016 | 46568 | Tacker, Robert D | Keller Lenkner | 7:20-cv-74956-MCR-GRJ | |
| 78017 | 46570 | Taft, David B | Keller Lenkner | | 7:20-cv-74966-MCR-GRJ |
| 78018 | 46573 | Tamez, Darryl A | Keller Lenkner | 7:20-cv-74976-MCR-GRJ | |
| 78019 | 46574 | Tamuschy, John W | Keller Lenkner | 7:20-cv-74980-MCR-GRJ | |
| 78020 | 46575 | Tan, Derek N | Keller Lenkner | 7:20-cv-74986-MCR-GRJ | |
| 78021 | 46577 | Tarin, Patrick C | Keller Lenkner | 7:20-cv-74995-MCR-GRJ | |
| 78022 | 46578 | Tatum, Ornando C | Keller Lenkner | | 7:20-cv-75000-MCR-GRJ |
| 78023 | 46579 | Tatum, Lance | Keller Lenkner | 7:20-cv-75005-MCR-GRJ | |
| 78024 | 46581 | Taylor, Guary | Keller Lenkner | | 7:20-cv-75014-MCR-GRJ |
| 78025 | 46582 | Taylor, Jonathan | Keller Lenkner | 7:20-cv-75019-MCR-GRJ | |
| 78026 | 46583 | Taylor, Don C | Keller Lenkner | 7:20-cv-75024-MCR-GRJ | |
| 78027 | 46585 | Taylor, Kim | Keller Lenkner | 7:20-cv-75036-MCR-GRJ | |
| 78028 | 46586 | Taylor, Jimmie L | Keller Lenkner | 7:20-cv-75041-MCR-GRJ | |
| 78029 | 46589 | Taylor, Lorenzo | Keller Lenkner | 7:20-cv-75058-MCR-GRJ | |
| 78030 | 46590 | Taylor, William D | Keller Lenkner | 7:20-cv-75064-MCR-GRJ | |
| 78031 | 46591 | Taylor, Michael R | Keller Lenkner | 7:20-cv-00068-MCR-GRJ | |
| 78032 | 46592 | TAYLOR, BRANDON | Keller Lenkner | 7:20-cv-75070-MCR-GRJ | |
| 78033 | 46593 | Taylor, William C | Keller Lenkner | 7:20-cv-75076-MCR-GRJ | |
| 78034 | 46597 | Taylor, Terrence T | Keller Lenkner | | 7:20-cv-75093-MCR-GRJ |
| 78035 | 46598 | Teague, Jason | Keller Lenkner | 7:20-cv-75098-MCR-GRJ | |
| 78036 | 46600 | Templin, Nathaniel R | Keller Lenkner | 7:20-cv-75110-MCR-GRJ | |
| 78037 | 46604 | Terry, Bobby G | Keller Lenkner | 7:20-cv-75134-MCR-GRJ | |
| 78038 | 46605 | Terry, Jason W | Keller Lenkner | 7:20-cv-75139-MCR-GRJ | |
| 78039 | 46606 | Terry, Rico L | Keller Lenkner | | 7:20-cv-75144-MCR-GRJ |
| 78040 | 46608 | THARP, DONALD D | Keller Lenkner | 7:20-cv-75155-MCR-GRJ | |
| 78041 | 46610 | Tharpe, Darnell | Keller Lenkner | 7:20-cv-75167-MCR-GRJ | |
| 78042 | 46611 | Thebeau, Joshua A | Keller Lenkner | 7:20-cv-75172-MCR-GRJ | |
| 78043 | 46612 | Theis, David S | Keller Lenkner | | 7:20-cv-75178-MCR-GRJ |
| 78044 | 46613 | Theodore, Yolanda | Keller Lenkner | 7:20-cv-75185-MCR-GRJ | |
| 78045 | 46616 | Thibodeau, Brendan C | Keller Lenkner | 7:20-cv-75202-MCR-GRJ | |
| 78046 | 46617 | Thirsty, Terrion T | Keller Lenkner | 7:20-cv-75207-MCR-GRJ | |
| 78047 | 46618 | Thomas, LC | Keller Lenkner | | 7:20-cv-75213-MCR-GRJ |
| 78048 | 46619 | Thomas, Gerald K | Keller Lenkner | 7:20-cv-75219-MCR-GRJ | |
| 78049 | 46621 | THOMAS, TOM ALEXANDER | Keller Lenkner | | 7:20-cv-75231-MCR-GRJ |
| 78050 | 46622 | Thomas, Toron M | Keller Lenkner | | 7:20-cv-75236-MCR-GRJ |
| 78051 | 46624 | Thomas, Trenton D | Keller Lenkner | 7:20-cv-75247-MCR-GRJ | |
| 78052 | 46626 | Thomas, Quinton | Keller Lenkner | 7:20-cv-75254-MCR-GRJ | |
| 78053 | 46627 | Thomas, Wesley L | Keller Lenkner | 7:20-cv-75260-MCR-GRJ | |
| 78054 | 46628 | Thomas-Burroughs, Sabrina L | Keller Lenkner | 7:20-cv-75266-MCR-GRJ | |
| 78055 | 46629 | Thompson, Edward L | Keller Lenkner | 7:20-cv-75271-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78056 | 46632 | Thompson, Gregory C | Keller Lenkner | 7:20-cv-75288-MCR-GRJ | |
| 78057 | 46633 | Thompson, Thomas A | Keller Lenkner | 7:20-cv-75294-MCR-GRJ | |
| 78058 | 46634 | Thompson, Joseph | Keller Lenkner | | 7:20-cv-75300-MCR-GRJ |
| 78059 | 46635 | Thompson, Denise | Keller Lenkner | 7:20-cv-75305-MCR-GRJ | |
| 78060 | 46637 | Thompson, Russell W | Keller Lenkner | 7:20-cv-75318-MCR-GRJ | |
| 78061 | 46638 | Thompson, Adrian B | Keller Lenkner | 7:20-cv-75323-MCR-GRJ | |
| 78062 | 46639 | Thompson, Maurice A | Keller Lenkner | 7:20-cv-44104-MCR-GRJ | |
| 78063 | 46640 | Thompson, Matthew A | Keller Lenkner | 7:20-cv-75335-MCR-GRJ | |
| 78064 | 46641 | Thompson, Christopher D | Keller Lenkner | 7:20-cv-75340-MCR-GRJ | |
| 78065 | 46642 | Thompson, Brandon M | Keller Lenkner | | 7:20-cv-75346-MCR-GRJ |
| 78066 | 46644 | Thompson, Jacob E | Keller Lenkner | 7:20-cv-75358-MCR-GRJ | |
| 78067 | 46647 | Thompson, Jesse | Keller Lenkner | 7:20-cv-75370-MCR-GRJ | |
| 78068 | 46649 | Thornton, Renee S | Keller Lenkner | 7:20-cv-75376-MCR-GRJ | |
| 78069 | 46652 | Thrasher, Jeffrey P | Keller Lenkner | 7:20-cv-75388-MCR-GRJ | |
| 78070 | 46653 | Throm, Erich M | Keller Lenkner | 7:20-cv-75394-MCR-GRJ | |
| 78071 | 46654 | Tice, Shawn L | Keller Lenkner | 7:20-cv-75399-MCR-GRJ | |
| 78072 | 46655 | Tidmore, Norman J | Keller Lenkner | 7:20-cv-75405-MCR-GRJ | |
| 78073 | 46661 | Tillman, Ferrante M | Keller Lenkner | 7:20-cv-75434-MCR-GRJ | |
| 78074 | 46662 | Timm, Michael | Keller Lenkner | | 7:20-cv-75440-MCR-GRJ |
| 78075 | 46664 | Tinsley, Michael C | Keller Lenkner | 7:20-cv-75447-MCR-GRJ | |
| 78076 | 46666 | Tisdale, Lindsey E | Keller Lenkner | 7:20-cv-75456-MCR-GRJ | |
| 78077 | 46667 | Tobler, Charles | Keller Lenkner | 7:20-cv-07138-MCR-GRJ | |
| 78078 | 46668 | Todd, Robert K | Keller Lenkner | 7:20-cv-75461-MCR-GRJ | |
| 78079 | 46671 | Tolbert, Walter L | Keller Lenkner | 7:20-cv-75466-MCR-GRJ | |
| 78080 | 46672 | Toler, Matthew S | Keller Lenkner | 7:20-cv-75471-MCR-GRJ | |
| 78081 | 46673 | Tolliver, William | Keller Lenkner | 7:20-cv-75475-MCR-GRJ | |
| 78082 | 46674 | Tolson, Shenequa A | Keller Lenkner | | 7:20-cv-75480-MCR-GRJ |
| 78083 | 46679 | Topping, Joseph D | Keller Lenkner | 7:20-cv-75505-MCR-GRJ | |
| 78084 | 46680 | Torregano, Kenneth A | Keller Lenkner | 7:20-cv-75510-MCR-GRJ | |
| 78085 | 46682 | Torres, Michael A | Keller Lenkner | 7:20-cv-75520-MCR-GRJ | |
| 78086 | 46683 | Torres, Gerardo | Keller Lenkner | 7:20-cv-75525-MCR-GRJ | |
| 78087 | 46684 | Torres, Jacson O | Keller Lenkner | 7:20-cv-75529-MCR-GRJ | |
| 78088 | 46685 | Torres, Dean | Keller Lenkner | 7:20-cv-75534-MCR-GRJ | |
| 78089 | 46686 | Torres, David W | Keller Lenkner | 7:20-cv-75539-MCR-GRJ | |
| 78090 | 46688 | Torres, Christopher R | Keller Lenkner | 7:20-cv-75549-MCR-GRJ | |
| 78091 | 46690 | Torrez, Michael | Keller Lenkner | 7:20-cv-75554-MCR-GRJ | |
| 78092 | 46692 | Toscano, Alfredo R | Keller Lenkner | 7:20-cv-75558-MCR-GRJ | |
| 78093 | 46693 | Totten, Jordan P | Keller Lenkner | 7:20-cv-75563-MCR-GRJ | |
| 78094 | 46694 | Toussaint, Daryl | Keller Lenkner | 7:20-cv-75568-MCR-GRJ | |
| 78095 | 46697 | Tracy, Sterling T | Keller Lenkner | 7:20-cv-75585-MCR-GRJ | |
| 78096 | 46698 | Trafelet, Jeremy W | Keller Lenkner | 7:20-cv-75590-MCR-GRJ | |
| 78097 | 46699 | Traficante, Daniel A | Keller Lenkner | 7:20-cv-44105-MCR-GRJ | |
| 78098 | 46701 | Travis, Ralph D | Keller Lenkner | 7:20-cv-75604-MCR-GRJ | |
| 78099 | 46704 | Trevino, Abelardo | Keller Lenkner | 7:20-cv-75614-MCR-GRJ | |
| 78100 | 46705 | Trevino, Amada J | Keller Lenkner | 7:20-cv-75619-MCR-GRJ | |
| 78101 | 46706 | Tribe, John J | Keller Lenkner | 7:20-cv-75623-MCR-GRJ | |
| 78102 | 46709 | Triplin, John | Keller Lenkner | 7:20-cv-75638-MCR-GRJ | |
| 78103 | 46711 | Trott, Austin J | Keller Lenkner | | 7:20-cv-75647-MCR-GRJ |
| 78104 | 46712 | Troy, Dolphus | Keller Lenkner | 7:20-cv-75652-MCR-GRJ | |
| 78105 | 46713 | Truitt, James | Keller Lenkner | 7:20-cv-75657-MCR-GRJ | |
| 78106 | 46717 | Tucker, James E | Keller Lenkner | 7:20-cv-75672-MCR-GRJ | |
| 78107 | 46718 | Tucker, Ricardo | Keller Lenkner | 7:20-cv-75677-MCR-GRJ | |
| 78108 | 46719 | Tunstall, Essely E | Keller Lenkner | 7:20-cv-75681-MCR-GRJ | |
| 78109 | 46720 | Tuper, Nathan E | Keller Lenkner | 8:20-cv-20313-MCR-GRJ | |
| 78110 | 46722 | Turner, Thomas | Keller Lenkner | 7:20-cv-75690-MCR-GRJ | |
| 78111 | 46726 | Turner, Jason A | Keller Lenkner | 7:20-cv-75709-MCR-GRJ | |
| 78112 | 46727 | Turner, Alonzo E | Keller Lenkner | 7:20-cv-75713-MCR-GRJ | |
| 78113 | 46728 | Tuttle, Wayne | Keller Lenkner | 7:20-cv-75718-MCR-GRJ | |
| 78114 | 46729 | Tyler, Levon | Keller Lenkner | 7:20-cv-75723-MCR-GRJ | |
| 78115 | 46732 | Tyler, Erich S | Keller Lenkner | 7:20-cv-75737-MCR-GRJ | |
| 78116 | 46733 | Tyson, Darrel G | Keller Lenkner | | 7:20-cv-75742-MCR-GRJ |
| 78117 | 46734 | Ugaitafa, Justin M | Keller Lenkner | 7:20-cv-75747-MCR-GRJ | |
| 78118 | 46735 | Ulery, Kevin | Keller Lenkner | 7:20-cv-75753-MCR-GRJ | |
| 78119 | 46737 | Umrani, Malik | Keller Lenkner | 7:20-cv-75762-MCR-GRJ | |
| 78120 | 46738 | Underwood, Galen B | Keller Lenkner | 7:20-cv-75768-MCR-GRJ | |
| 78121 | 46739 | Underwood, William | Keller Lenkner | 7:20-cv-75773-MCR-GRJ | |
| 78122 | 46740 | Ungo Martinez, Carlo E | Keller Lenkner | 7:20-cv-75778-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78123 | 46742 | Uptgraft, Joshua D | Keller Lenkner | | 7:20-cv-75786-MCR-GRJ |
| 78124 | 46744 | Valdespino, Jose | Keller Lenkner | 7:20-cv-75790-MCR-GRJ | |
| 78125 | 46746 | Valdez, Mattox D | Keller Lenkner | 7:20-cv-75794-MCR-GRJ | |
| 78126 | 46747 | Valenti, Daniel J | Keller Lenkner | 7:20-cv-75798-MCR-GRJ | |
| 78127 | 46749 | Valentin, Yesenia M | Keller Lenkner | | 7:20-cv-75802-MCR-GRJ |
| 78128 | 46750 | Valentin, Luis A | Keller Lenkner | 7:20-cv-75806-MCR-GRJ | |
| 78129 | 46753 | Valle, Julian | Keller Lenkner | | 7:20-cv-75817-MCR-GRJ |
| 78130 | 46756 | Van Veen, Andrew H | Keller Lenkner | 7:20-cv-75828-MCR-GRJ | |
| 78131 | 46757 | Vance, Ryan E | Keller Lenkner | 7:20-cv-75832-MCR-GRJ | |
| 78132 | 46758 | Vance, David D | Keller Lenkner | 7:20-cv-75836-MCR-GRJ | |
| 78133 | 46760 | Vaneizenga, Paul M | Keller Lenkner | 7:20-cv-75843-MCR-GRJ | |
| 78134 | 46761 | Vangenewitt, Richard T | Keller Lenkner | 7:20-cv-75846-MCR-GRJ | |
| 78135 | 46762 | Vankirk, Jeremy M | Keller Lenkner | 7:20-cv-75850-MCR-GRJ | |
| 78136 | 46765 | Vann, Telvin C | Keller Lenkner | 7:20-cv-75860-MCR-GRJ | |
| 78137 | 46767 | Vansteel, Russell | Keller Lenkner | 7:20-cv-75866-MCR-GRJ | |
| 78138 | 46768 | Vargas, Frank | Keller Lenkner | | 7:20-cv-75869-MCR-GRJ |
| 78139 | 46769 | Vargas, Edward | Keller Lenkner | 7:20-cv-75872-MCR-GRJ | |
| 78140 | 46770 | Varnado, Stephen M | Keller Lenkner | 7:20-cv-75875-MCR-GRJ | |
| 78141 | 46771 | Varnado, Nia | Keller Lenkner | 7:20-cv-75878-MCR-GRJ | |
| 78142 | 46776 | Vaughan, Billy W | Keller Lenkner | 7:20-cv-75890-MCR-GRJ | |
| 78143 | 46777 | Vaughn, Brian D | Keller Lenkner | 7:20-cv-75893-MCR-GRJ | |
| 78144 | 46781 | Vazquez, Gerardo J | Keller Lenkner | 7:20-cv-75902-MCR-GRJ | |
| 78145 | 46782 | Velasco Herrera, Miguel A | Keller Lenkner | 7:20-cv-75905-MCR-GRJ | |
| 78146 | 46783 | Velez, Eddie D | Keller Lenkner | 7:20-cv-75907-MCR-GRJ | |
| 78147 | 46785 | Venner, Glenn | Keller Lenkner | 7:20-cv-75911-MCR-GRJ | |
| 78148 | 46788 | Vereen, Nehemiah | Keller Lenkner | 7:20-cv-75915-MCR-GRJ | |
| 78149 | 46789 | Vergara, Gary | Keller Lenkner | 7:20-cv-75917-MCR-GRJ | |
| 78150 | 46791 | Vernon, Maximillian L | Keller Lenkner | 7:20-cv-75919-MCR-GRJ | |
| 78151 | 46792 | Veschusio, Anthony J | Keller Lenkner | 7:20-cv-75921-MCR-GRJ | |
| 78152 | 46793 | Vickers, Ripton A | Keller Lenkner | 7:20-cv-75923-MCR-GRJ | |
| 78153 | 46794 | Victoroff, David A | Keller Lenkner | 7:20-cv-75925-MCR-GRJ | |
| 78154 | 46795 | Vidrine, Brody | Keller Lenkner | 7:20-cv-75927-MCR-GRJ | |
| 78155 | 46796 | Villa, Cuahutemoc | Keller Lenkner | 7:20-cv-75929-MCR-GRJ | |
| 78156 | 46797 | Villarreal, Ray M | Keller Lenkner | 7:20-cv-75931-MCR-GRJ | |
| 78157 | 46799 | Vincent, Timothy | Keller Lenkner | | 7:20-cv-75935-MCR-GRJ |
| 78158 | 46800 | Vineyard, Keith | Keller Lenkner | 7:20-cv-75937-MCR-GRJ | |
| 78159 | 46801 | Viselli, Albert J | Keller Lenkner | 7:20-cv-75939-MCR-GRJ | |
| 78160 | 46802 | VITALE, JOSEPH | Keller Lenkner | 7:20-cv-75940-MCR-GRJ | |
| 78161 | 46803 | Voges, Derek R | Keller Lenkner | 7:20-cv-75942-MCR-GRJ | |
| 78162 | 46807 | Waddell, Michael | Keller Lenkner | 7:20-cv-75950-MCR-GRJ | |
| 78163 | 46809 | Wade, Jullian J | Keller Lenkner | 7:20-cv-75952-MCR-GRJ | |
| 78164 | 46810 | Walker, Neal | Keller Lenkner | 7:20-cv-75954-MCR-GRJ | |
| 78165 | 46812 | Walker, Henry L | Keller Lenkner | 7:20-cv-75956-MCR-GRJ | |
| 78166 | 46815 | Walker, Kevin D | Keller Lenkner | 7:20-cv-75958-MCR-GRJ | |
| 78167 | 46816 | Walker, Josh | Keller Lenkner | 7:20-cv-75959-MCR-GRJ | |
| 78168 | 46817 | Walker, Michael E | Keller Lenkner | 7:20-cv-75960-MCR-GRJ | |
| 78169 | 46818 | Walkup, Junmine | Keller Lenkner | 7:20-cv-75961-MCR-GRJ | |
| 78170 | 46821 | Wallace, Tabrina A | Keller Lenkner | 7:20-cv-75964-MCR-GRJ | |
| 78171 | 46824 | Wallis, Adam | Keller Lenkner | 7:20-cv-75967-MCR-GRJ | |
| 78172 | 46826 | Walls, Jimmy P | Keller Lenkner | 7:20-cv-75968-MCR-GRJ | |
| 78173 | 46831 | Ward, Desmond | Keller Lenkner | 7:20-cv-75972-MCR-GRJ | |
| 78174 | 46835 | Warner, Micheal | Keller Lenkner | 7:20-cv-75976-MCR-GRJ | |
| 78175 | 46838 | Warsaw, Sharon S | Keller Lenkner | 7:20-cv-75979-MCR-GRJ | |
| 78176 | 46840 | Washington, Steve A | Keller Lenkner | | 7:20-cv-75981-MCR-GRJ |
| 78177 | 46842 | Washington, Roderic D | Keller Lenkner | 7:20-cv-75983-MCR-GRJ | |
| 78178 | 46844 | Washington, Aaron D | Keller Lenkner | | 7:20-cv-75985-MCR-GRJ |
| 78179 | 46845 | Washington, Tari A | Keller Lenkner | 7:20-cv-75986-MCR-GRJ | |
| 78180 | 46846 | Washington, Nicholas E | Keller Lenkner | 7:20-cv-75987-MCR-GRJ | |
| 78181 | 46849 | Washington, Brandon C | Keller Lenkner | 7:20-cv-75990-MCR-GRJ | |
| 78182 | 46851 | Washington, Terrance D | Keller Lenkner | 7:20-cv-75992-MCR-GRJ | |
| 78183 | 46852 | Washington, David L | Keller Lenkner | 7:20-cv-75993-MCR-GRJ | |
| 78184 | 46853 | Waters, Larry A | Keller Lenkner | 8:20-cv-20317-MCR-GRJ | |
| 78185 | 46854 | Waters, Greg | Keller Lenkner | 7:20-cv-75994-MCR-GRJ | |
| 78186 | 46857 | Watson, Anthony C | Keller Lenkner | 7:20-cv-75996-MCR-GRJ | |
| 78187 | 46861 | Watts, Russell R | Keller Lenkner | 7:20-cv-75999-MCR-GRJ | |
| 78188 | 46864 | Weasel, Michael J | Keller Lenkner | | 7:20-cv-76001-MCR-GRJ |
| 78189 | 46865 | Weathers, Darryl A | Keller Lenkner | 7:20-cv-76002-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78190 | 46867 | Weaver, Jesse | Keller Lenkner | 7:20-cv-76004-MCR-GRJ | |
| 78191 | 46869 | Webb, Kenneth A | Keller Lenkner | 7:20-cv-76006-MCR-GRJ | |
| 78192 | 46870 | Webb, Joseph | Keller Lenkner | 7:20-cv-76007-MCR-GRJ | |
| 78193 | 46871 | Webber, Brett Michael | Keller Lenkner | 7:20-cv-76008-MCR-GRJ | |
| 78194 | 46872 | Weber, Ron | Keller Lenkner | 7:20-cv-76009-MCR-GRJ | |
| 78195 | 46873 | Wedlake, John J | Keller Lenkner | 7:20-cv-76010-MCR-GRJ | |
| 78196 | 46876 | Weimar, Earl | Keller Lenkner | 7:20-cv-76013-MCR-GRJ | |
| 78197 | 46877 | Weir, Benjamin L | Keller Lenkner | 7:20-cv-76014-MCR-GRJ | |
| 78198 | 46878 | Weiss, Elliott | Keller Lenkner | 7:20-cv-76015-MCR-GRJ | |
| 78199 | 46881 | Welch, Daniel | Keller Lenkner | 7:20-cv-76016-MCR-GRJ | |
| 78200 | 46883 | Welcher, James O | Keller Lenkner | 7:20-cv-76018-MCR-GRJ | |
| 78201 | 46887 | Wells, Taylor W | Keller Lenkner | 7:20-cv-76022-MCR-GRJ | |
| 78202 | 46889 | Wesley, Keith L | Keller Lenkner | 7:20-cv-76023-MCR-GRJ | |
| 78203 | 46891 | West, William | Keller Lenkner | 7:20-cv-76025-MCR-GRJ | |
| 78204 | 46892 | West, Matthew | Keller Lenkner | 7:20-cv-76026-MCR-GRJ | |
| 78205 | 46893 | West, Lamar J | Keller Lenkner | 7:20-cv-76027-MCR-GRJ | |
| 78206 | 46895 | Westbrooks, Christopher D | Keller Lenkner | 7:20-cv-76029-MCR-GRJ | |
| 78207 | 46898 | Westfall, Dustin M | Keller Lenkner | 7:20-cv-76032-MCR-GRJ | |
| 78208 | 46899 | Weston, Jermaine | Keller Lenkner | 7:20-cv-76033-MCR-GRJ | |
| 78209 | 46902 | WHATLEY, CRAIG L | Keller Lenkner | 7:20-cv-76035-MCR-GRJ | |
| 78210 | 46903 | Whisman, James | Keller Lenkner | 7:20-cv-76036-MCR-GRJ | |
| 78211 | 46904 | Whitaker, Duane E | Keller Lenkner | 7:20-cv-76037-MCR-GRJ | |
| 78212 | 46908 | White, Orlando D | Keller Lenkner | 7:20-cv-76041-MCR-GRJ | |
| 78213 | 46909 | WHITE, JONATHON | Keller Lenkner | 7:20-cv-76042-MCR-GRJ | |
| 78214 | 46910 | White, Christopher | Keller Lenkner | 7:20-cv-76043-MCR-GRJ | |
| 78215 | 46914 | White, Brenden M | Keller Lenkner | 7:20-cv-76046-MCR-GRJ | |
| 78216 | 46917 | White, John M | Keller Lenkner | 7:20-cv-76048-MCR-GRJ | |
| 78217 | 46918 | White, Anthony J | Keller Lenkner | 7:20-cv-76049-MCR-GRJ | |
| 78218 | 46919 | Whitehead, Donald J | Keller Lenkner | 7:20-cv-76050-MCR-GRJ | |
| 78219 | 46920 | Whitehead, Antonio S | Keller Lenkner | 7:20-cv-76051-MCR-GRJ | |
| 78220 | 46921 | Whitlock, Matthew R | Keller Lenkner | 7:20-cv-44107-MCR-GRJ | |
| 78221 | 46922 | Whitlock, Cedric J | Keller Lenkner | | 7:20-cv-44108-MCR-GRJ |
| 78222 | 46923 | Whitlow, Don L | Keller Lenkner | | 3:19-cv-03204-MCR-GRJ |
| 78223 | 46926 | Wichmann, Michael C | Keller Lenkner | | 7:20-cv-76056-MCR-GRJ |
| 78224 | 46928 | Wiggins, Darnell E | Keller Lenkner | 7:20-cv-76057-MCR-GRJ | |
| 78225 | 46932 | WILES, JOSHUA | Keller Lenkner | | 7:20-cv-76061-MCR-GRJ |
| 78226 | 46933 | WILEY, TODD M | Keller Lenkner | 7:20-cv-44109-MCR-GRJ | |
| 78227 | 46934 | Wilhelm, Stephen E | Keller Lenkner | 7:20-cv-76063-MCR-GRJ | |
| 78228 | 46935 | Williams, Willie C | Keller Lenkner | 7:20-cv-76064-MCR-GRJ | |
| 78229 | 46936 | Wilkins, Spencer T | Keller Lenkner | 7:20-cv-76065-MCR-GRJ | |
| 78230 | 46937 | Wilkins, Dominique L | Keller Lenkner | 7:20-cv-76066-MCR-GRJ | |
| 78231 | 46941 | Williams, James E | Keller Lenkner | 7:20-cv-76069-MCR-GRJ | |
| 78232 | 46943 | Williams, Eric F | Keller Lenkner | 7:20-cv-76071-MCR-GRJ | |
| 78233 | 46944 | Williams, Cynthia D | Keller Lenkner | 7:20-cv-76072-MCR-GRJ | |
| 78234 | 46945 | Williams, Tyrone | Keller Lenkner | 7:20-cv-76073-MCR-GRJ | |
| 78235 | 46948 | Williams, Charles E | Keller Lenkner | 7:20-cv-76075-MCR-GRJ | |
| 78236 | 46949 | Williams, Charles J | Keller Lenkner | 7:20-cv-76076-MCR-GRJ | |
| 78237 | 46950 | Williams, Deon C | Keller Lenkner | 7:20-cv-76077-MCR-GRJ | |
| 78238 | 46952 | Williams, Phillip A | Keller Lenkner | 7:20-cv-76079-MCR-GRJ | |
| 78239 | 46954 | Williams, Alphonzo | Keller Lenkner | 7:20-cv-76081-MCR-GRJ | |
| 78240 | 46956 | Williams, Gregory L | Keller Lenkner | 7:20-cv-76083-MCR-GRJ | |
| 78241 | 46957 | Williams, Derrick | Keller Lenkner | 7:20-cv-76084-MCR-GRJ | |
| 78242 | 46958 | Williams, Rodney J | Keller Lenkner | 7:20-cv-76085-MCR-GRJ | |
| 78243 | 46963 | Williams, Phillip G | Keller Lenkner | | 7:20-cv-76089-MCR-GRJ |
| 78244 | 46964 | Williams, Mitchell R | Keller Lenkner | 7:20-cv-76090-MCR-GRJ | |
| 78245 | 46965 | Williams, Joshua | Keller Lenkner | 7:20-cv-76091-MCR-GRJ | |
| 78246 | 46966 | Williams, Tyiesha K | Keller Lenkner | | 7:20-cv-76092-MCR-GRJ |
| 78247 | 46967 | Williams, Tim | Keller Lenkner | 7:20-cv-76093-MCR-GRJ | |
| 78248 | 46969 | Williams, James A | Keller Lenkner | 7:20-cv-76095-MCR-GRJ | |
| 78249 | 46970 | Williams, Donnell B | Keller Lenkner | 7:20-cv-76096-MCR-GRJ | |
| 78250 | 46972 | Williams, Patrice D | Keller Lenkner | 7:20-cv-76098-MCR-GRJ | |
| 78251 | 46974 | Williams, Timothy A | Keller Lenkner | 7:20-cv-76100-MCR-GRJ | |
| 78252 | 46975 | Williams, Paul R | Keller Lenkner | 7:20-cv-44111-MCR-GRJ | |
| 78253 | 46976 | Williams, Anthony L | Keller Lenkner | 7:20-cv-76102-MCR-GRJ | |
| 78254 | 46977 | Williams, Matthew L | Keller Lenkner | 7:20-cv-76103-MCR-GRJ | |
| 78255 | 46978 | Williams, Eugene | Keller Lenkner | | 7:20-cv-76104-MCR-GRJ |
| 78256 | 46979 | WILLIAMS, JULIE | Keller Lenkner | 7:20-cv-76105-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78257 | 46981 | Williams, Russell A | Keller Lenkner | | 7:20-cv-76107-MCR-GRJ |
| 78258 | 46982 | Williams, Scott M | Keller Lenkner | 7:20-cv-76108-MCR-GRJ | |
| 78259 | 46983 | Williams, Jessica S | Keller Lenkner | 7:20-cv-76109-MCR-GRJ | |
| 78260 | 46985 | Williams, Clifton | Keller Lenkner | 7:20-cv-76110-MCR-GRJ | |
| 78261 | 46987 | Williams, Ronald C | Keller Lenkner | | 7:20-cv-76111-MCR-GRJ |
| 78262 | 46988 | Williamson, Ray A | Keller Lenkner | | 7:20-cv-76112-MCR-GRJ |
| 78263 | 46992 | Willis, David W | Keller Lenkner | 7:20-cv-76116-MCR-GRJ | |
| 78264 | 46993 | Willis, Darryl A | Keller Lenkner | 7:20-cv-76117-MCR-GRJ | |
| 78265 | 46998 | Wilson, Jeffrey F | Keller Lenkner | | 7:20-cv-76121-MCR-GRJ |
| 78266 | 46999 | Wilson, Dino A | Keller Lenkner | 7:20-cv-76122-MCR-GRJ | |
| 78267 | 47000 | Wilson, Grant | Keller Lenkner | | 7:20-cv-76123-MCR-GRJ |
| 78268 | 47003 | Wilson, Thomas A | Keller Lenkner | 7:20-cv-76126-MCR-GRJ | |
| 78269 | 47004 | Wilson, Corey K | Keller Lenkner | 7:20-cv-76127-MCR-GRJ | |
| 78270 | 47005 | WILSON, JAMES | Keller Lenkner | 7:20-cv-76128-MCR-GRJ | |
| 78271 | 47009 | Wilt, Gregory M | Keller Lenkner | | 7:20-cv-76132-MCR-GRJ |
| 78272 | 47011 | Windless, Pamela P | Keller Lenkner | 7:20-cv-76133-MCR-GRJ | |
| 78273 | 47012 | Windley, Kodi G | Keller Lenkner | 7:20-cv-76134-MCR-GRJ | |
| 78274 | 47013 | Winegar, Chadwick L | Keller Lenkner | 7:20-cv-76135-MCR-GRJ | |
| 78275 | 47014 | Wines, Raymond L | Keller Lenkner | 7:20-cv-76136-MCR-GRJ | |
| 78276 | 47019 | Wisher, Curtis H | Keller Lenkner | 7:20-cv-76140-MCR-GRJ | |
| 78277 | 47020 | Witcher, Lee A | Keller Lenkner | 7:20-cv-76141-MCR-GRJ | |
| 78278 | 47021 | Witkowski, Michael A | Keller Lenkner | 7:20-cv-76142-MCR-GRJ | |
| 78279 | 47022 | Wnek, Russell D | Keller Lenkner | 7:20-cv-76143-MCR-GRJ | |
| 78280 | 47023 | Woelfel, Neil P | Keller Lenkner | 7:20-cv-76144-MCR-GRJ | |
| 78281 | 47025 | Wolfe, Tyson A | Keller Lenkner | 8:20-cv-20321-MCR-GRJ | |
| 78282 | 47026 | Wolverton, Zandro D | Keller Lenkner | | 7:20-cv-76145-MCR-GRJ |
| 78283 | 47028 | Womack, David T | Keller Lenkner | 7:20-cv-76147-MCR-GRJ | |
| 78284 | 47030 | WONSER, JEFF | Keller Lenkner | 7:20-cv-76148-MCR-GRJ | |
| 78285 | 47031 | WOOD, RANDY | Keller Lenkner | 7:20-cv-76149-MCR-GRJ | |
| 78286 | 47032 | Wood, Jason | Keller Lenkner | 7:20-cv-76150-MCR-GRJ | |
| 78287 | 47034 | Wood, Eian T | Keller Lenkner | 7:20-cv-76152-MCR-GRJ | |
| 78288 | 47035 | Wood, Travis L | Keller Lenkner | 7:20-cv-76153-MCR-GRJ | |
| 78289 | 47036 | Woodington, Michael L | Keller Lenkner | 7:20-cv-76154-MCR-GRJ | |
| 78290 | 47037 | Woodruff, Wade A | Keller Lenkner | 7:20-cv-76155-MCR-GRJ | |
| 78291 | 47038 | Woods, Terry L | Keller Lenkner | 7:20-cv-76156-MCR-GRJ | |
| 78292 | 47039 | Woods, Kalab B | Keller Lenkner | 7:20-cv-76157-MCR-GRJ | |
| 78293 | 47042 | Wooten, James B | Keller Lenkner | 7:20-cv-76158-MCR-GRJ | |
| 78294 | 47046 | Wright, Thomas | Keller Lenkner | 7:20-cv-76161-MCR-GRJ | |
| 78295 | 47047 | Wright, Kenneth | Keller Lenkner | 7:20-cv-76162-MCR-GRJ | |
| 78296 | 47048 | Wright, Christopher A | Keller Lenkner | 7:20-cv-76163-MCR-GRJ | |
| 78297 | 47049 | Wright, Juanita N | Keller Lenkner | 7:20-cv-76164-MCR-GRJ | |
| 78298 | 47050 | Wright, Courtney M | Keller Lenkner | | 7:20-cv-76165-MCR-GRJ |
| 78299 | 47051 | Wyatt, Jimmie | Keller Lenkner | 7:20-cv-76166-MCR-GRJ | |
| 78300 | 47053 | Wylie, Brian L | Keller Lenkner | 7:20-cv-76168-MCR-GRJ | |
| 78301 | 47054 | Wynns, William E | Keller Lenkner | 7:20-cv-76169-MCR-GRJ | |
| 78302 | 47057 | Yarbro, Kyle F | Keller Lenkner | 7:20-cv-76170-MCR-GRJ | |
| 78303 | 47058 | Yarbrough, Uriah P | Keller Lenkner | 7:20-cv-76171-MCR-GRJ | |
| 78304 | 47060 | Yarsiah, Micah T | Keller Lenkner | | 7:20-cv-76173-MCR-GRJ |
| 78305 | 47062 | Yates, Douglas | Keller Lenkner | 7:20-cv-76175-MCR-GRJ | |
| 78306 | 47064 | Yatsky, Shawn | Keller Lenkner | 7:20-cv-76177-MCR-GRJ | |
| 78307 | 47065 | Yeh, Jesse P | Keller Lenkner | 7:20-cv-76178-MCR-GRJ | |
| 78308 | 47066 | Yglesias, Robert R | Keller Lenkner | 7:20-cv-76179-MCR-GRJ | |
| 78309 | 47067 | York, Steve B | Keller Lenkner | 7:20-cv-76180-MCR-GRJ | |
| 78310 | 47069 | Young, William R | Keller Lenkner | | 7:20-cv-76181-MCR-GRJ |
| 78311 | 47070 | Young, Howard | Keller Lenkner | 7:20-cv-76182-MCR-GRJ | |
| 78312 | 47072 | Young, John | Keller Lenkner | 7:20-cv-76184-MCR-GRJ | |
| 78313 | 47075 | Young, Glenn J | Keller Lenkner | 7:20-cv-76187-MCR-GRJ | |
| 78314 | 47076 | Young, Terry L | Keller Lenkner | 7:20-cv-76188-MCR-GRJ | |
| 78315 | 47078 | Young, Damein R | Keller Lenkner | 7:20-cv-76190-MCR-GRJ | |
| 78316 | 47080 | Young, Andrew | Keller Lenkner | 7:20-cv-76192-MCR-GRJ | |
| 78317 | 47081 | Young, Jesse J | Keller Lenkner | 7:20-cv-76193-MCR-GRJ | |
| 78318 | 47082 | Young, James L | Keller Lenkner | 7:20-cv-76194-MCR-GRJ | |
| 78319 | 47083 | Youngblood, Leo | Keller Lenkner | 7:20-cv-76195-MCR-GRJ | |
| 78320 | 47084 | Ysen, Kory L | Keller Lenkner | 7:20-cv-76196-MCR-GRJ | |
| 78321 | 47086 | Zaja, Jeffrey R | Keller Lenkner | 7:20-cv-76198-MCR-GRJ | |
| 78322 | 47087 | Zamora, Mario | Keller Lenkner | 7:20-cv-76199-MCR-GRJ | |
| 78323 | 47089 | ZANNINI, DAVID | Keller Lenkner | 7:20-cv-76201-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 78324 | 47091 | Zeigler, Carl J | Keller Lenkner | 7:20-cv-76203-MCR-GRJ | |
| 78325 | 47092 | Zell, Jacob | Keller Lenkner | 7:20-cv-76204-MCR-GRJ | |
| 78326 | 47094 | Zinamon, Tilson T | Keller Lenkner | 7:20-cv-76205-MCR-GRJ | |
| 78327 | 47095 | Zitta, Stephen J | Keller Lenkner | 7:20-cv-76206-MCR-GRJ | |
| 78328 | 47097 | Zweifel, Alen J | Keller Lenkner | 7:20-cv-76208-MCR-GRJ | |
| 78329 | 69143 | Fauntleroy, Candice | Keller Lenkner | 7:20-cv-68476-MCR-GRJ | |
| 78330 | 94716 | Atkin, Misty | Keller Lenkner | 7:20-cv-66969-MCR-GRJ | |
| 78331 | 94720 | Benavidez, David | Keller Lenkner | | 7:20-cv-66974-MCR-GRJ |
| 78332 | 94726 | Broom, Melvin G | Keller Lenkner | 7:20-cv-66982-MCR-GRJ | |
| 78333 | 94727 | Brown, Marquis | Keller Lenkner | 7:20-cv-66986-MCR-GRJ | |
| 78334 | 94728 | Brown, Deangelo D | Keller Lenkner | 7:20-cv-66990-MCR-GRJ | |
| 78335 | 94729 | Burgess, Chris | Keller Lenkner | 7:20-cv-66994-MCR-GRJ | |
| 78336 | 94733 | Cabriales, Victor M | Keller Lenkner | 7:20-cv-67007-MCR-GRJ | |
| 78337 | 94734 | Canel, Eric | Keller Lenkner | 7:20-cv-67012-MCR-GRJ | |
| 78338 | 94736 | Carroll, Patrick J | Keller Lenkner | | 7:20-cv-67020-MCR-GRJ |
| 78339 | 94739 | Chantharaj, Mongkhoun | Keller Lenkner | | 7:20-cv-67029-MCR-GRJ |
| 78340 | 94741 | Coello, Eddy | Keller Lenkner | 7:20-cv-67032-MCR-GRJ | |
| 78341 | 94743 | Concepcion, Juan | Keller Lenkner | 7:20-cv-67040-MCR-GRJ | |
| 78342 | 94745 | Coulson, Anthony | Keller Lenkner | 7:20-cv-67044-MCR-GRJ | |
| 78343 | 94747 | CROSS, KENNETH | Keller Lenkner | 7:20-cv-67048-MCR-GRJ | |
| 78344 | 94748 | Cubbage, Anthony | Keller Lenkner | 7:20-cv-67052-MCR-GRJ | |
| 78345 | 94749 | Cunningham, William | Keller Lenkner | 7:20-cv-67056-MCR-GRJ | |
| 78346 | 94750 | Daraio, Danielle | Keller Lenkner | 7:20-cv-67060-MCR-GRJ | |
| 78347 | 94752 | DeJiacomo, Matthew | Keller Lenkner | 7:20-cv-67069-MCR-GRJ | |
| 78348 | 94753 | Deocampo, Raphael | Keller Lenkner | 7:20-cv-67073-MCR-GRJ | |
| 78349 | 94757 | Dillabough, Jack R | Keller Lenkner | 7:20-cv-67087-MCR-GRJ | |
| 78350 | 94758 | DODD, BRIAN K | Keller Lenkner | 7:20-cv-67091-MCR-GRJ | |
| 78351 | 94759 | DONATO, JOSH | Keller Lenkner | 7:20-cv-67095-MCR-GRJ | |
| 78352 | 94760 | Doria, Michael | Keller Lenkner | 7:20-cv-67099-MCR-GRJ | |
| 78353 | 94762 | Drury, Jeremy | Keller Lenkner | 7:20-cv-67107-MCR-GRJ | |
| 78354 | 94769 | Francis, Samuel | Keller Lenkner | 7:20-cv-67137-MCR-GRJ | |
| 78355 | 94771 | Friziellie, John W | Keller Lenkner | 7:20-cv-67145-MCR-GRJ | |
| 78356 | 94772 | Garner, Frank C | Keller Lenkner | 7:20-cv-67149-MCR-GRJ | |
| 78357 | 94774 | Geary, William T | Keller Lenkner | 7:20-cv-67158-MCR-GRJ | |
| 78358 | 94781 | Guzman, Jacob | Keller Lenkner | 7:20-cv-67170-MCR-GRJ | |
| 78359 | 94783 | Hamilton, John | Keller Lenkner | 7:20-cv-67178-MCR-GRJ | |
| 78360 | 94787 | Herms, Eric A | Keller Lenkner | 7:20-cv-67195-MCR-GRJ | |
| 78361 | 94788 | Hernandez, Salvador | Keller Lenkner | 7:20-cv-67199-MCR-GRJ | |
| 78362 | 94790 | Higgins, Daniel | Keller Lenkner | 7:20-cv-67206-MCR-GRJ | |
| 78363 | 94791 | Hinton, Yolena | Keller Lenkner | 7:20-cv-67209-MCR-GRJ | |
| 78364 | 94792 | Hisbadhorse, Roger | Keller Lenkner | 7:20-cv-67212-MCR-GRJ | |
| 78365 | 94794 | Holland, Dennis | Keller Lenkner | 7:20-cv-67215-MCR-GRJ | |
| 78366 | 94796 | Holtzman, Constantine | Keller Lenkner | 7:20-cv-67218-MCR-GRJ | |
| 78367 | 94797 | HOYT, MATTHEW | Keller Lenkner | 7:20-cv-67222-MCR-GRJ | |
| 78368 | 94798 | Hunter, Daniel | Keller Lenkner | 7:20-cv-67225-MCR-GRJ | |
| 78369 | 94799 | Hurt, Fred | Keller Lenkner | 7:20-cv-67228-MCR-GRJ | |
| 78370 | 94805 | Jacobs, Andrew | Keller Lenkner | 7:20-cv-67243-MCR-GRJ | |
| 78371 | 94806 | Jaramillo, Karl | Keller Lenkner | 7:20-cv-67246-MCR-GRJ | |
| 78372 | 94807 | Jarrett, Dillon | Keller Lenkner | 7:20-cv-67250-MCR-GRJ | |
| 78373 | 94810 | Johnson, Jamie | Keller Lenkner | 7:20-cv-67259-MCR-GRJ | |
| 78374 | 94811 | Johnson, Jody | Keller Lenkner | 7:20-cv-67263-MCR-GRJ | |
| 78375 | 94812 | Jones, Amari | Keller Lenkner | 7:20-cv-67266-MCR-GRJ | |
| 78376 | 94815 | Jones, Tomorrow | Keller Lenkner | 7:20-cv-67272-MCR-GRJ | |
| 78377 | 94818 | Keller, Kurt | Keller Lenkner | 7:20-cv-21537-MCR-GRJ | |
| 78378 | 94822 | Krabbe, Brian G | Keller Lenkner | 7:20-cv-66880-MCR-GRJ | |
| 78379 | 94824 | Lam, Philip | Keller Lenkner | 7:20-cv-66888-MCR-GRJ | |
| 78380 | 94825 | Landing, Reginald | Keller Lenkner | 7:20-cv-66892-MCR-GRJ | |
| 78381 | 94829 | Leak, David M | Keller Lenkner | 7:20-cv-66904-MCR-GRJ | |
| 78382 | 94830 | Lefevre, Roland R | Keller Lenkner | 7:20-cv-21539-MCR-GRJ | |
| 78383 | 94833 | Lovelace, Marshall | Keller Lenkner | 7:20-cv-66918-MCR-GRJ | |
| 78384 | 94834 | Lovett, Le'Kendrick Mondrell | Keller Lenkner | | 3:20-cv-03944-MCR-GRJ |
| 78385 | 94835 | Lozano, Arnold | Keller Lenkner | 7:20-cv-66927-MCR-GRJ | |
| 78386 | 94837 | Lynn, Bryan | Keller Lenkner | 7:20-cv-66935-MCR-GRJ | |
| 78387 | 94839 | Maestas, David | Keller Lenkner | 7:20-cv-66942-MCR-GRJ | |
| 78388 | 94840 | Magajne, Mark | Keller Lenkner | 7:20-cv-66946-MCR-GRJ | |
| 78389 | 94842 | Martel, David | Keller Lenkner | 7:20-cv-66953-MCR-GRJ | |
| 78390 | 94843 | Martin, Daniel | Keller Lenkner | 7:20-cv-66957-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78391 | 94845 | Marzke, Les G | Keller Lenkner | 7:20-cv-66964-MCR-GRJ | |
| 78392 | 94847 | McAndrews, Robert | Keller Lenkner | 7:20-cv-66972-MCR-GRJ | |
| 78393 | 94848 | McGuigan, John | Keller Lenkner | 7:20-cv-66976-MCR-GRJ | |
| 78394 | 94852 | Melendez, Jaime E. | Keller Lenkner | 7:20-cv-66988-MCR-GRJ | |
| 78395 | 94853 | Mester, Randall | Keller Lenkner | 7:20-cv-66992-MCR-GRJ | |
| 78396 | 94855 | Miller, Timothy W | Keller Lenkner | 7:20-cv-66995-MCR-GRJ | |
| 78397 | 94857 | Miller, Paul C | Keller Lenkner | 7:20-cv-67003-MCR-GRJ | |
| 78398 | 94858 | Morris, Jeremy D. | Keller Lenkner | 7:20-cv-67006-MCR-GRJ | |
| 78399 | 94859 | Murphy, Patrick | Keller Lenkner | 7:20-cv-67010-MCR-GRJ | |
| 78400 | 94861 | Nelson, Rex A | Keller Lenkner | 7:20-cv-67018-MCR-GRJ | |
| 78401 | 94862 | Newcomb, Charles L. | Keller Lenkner | 7:20-cv-67022-MCR-GRJ | |
| 78402 | 94863 | Newhart, Aaron | Keller Lenkner | 7:20-cv-67026-MCR-GRJ | |
| 78403 | 94865 | Novak, Steven | Keller Lenkner | 7:20-cv-67030-MCR-GRJ | |
| 78404 | 94866 | Odell, Robert C | Keller Lenkner | | 7:20-cv-67034-MCR-GRJ |
| 78405 | 94868 | Olivo, Manuel | Keller Lenkner | 7:20-cv-67042-MCR-GRJ | |
| 78406 | 94869 | Pack, Robin | Keller Lenkner | 7:20-cv-67046-MCR-GRJ | |
| 78407 | 94870 | Palmer, Michael | Keller Lenkner | 7:20-cv-67050-MCR-GRJ | |
| 78408 | 94871 | Paz, Victor | Keller Lenkner | 7:20-cv-67054-MCR-GRJ | |
| 78409 | 94873 | Pedraza, Gabriel | Keller Lenkner | 7:20-cv-67061-MCR-GRJ | |
| 78410 | 94875 | Phillips, Troy | Keller Lenkner | 7:20-cv-67064-MCR-GRJ | |
| 78411 | 94876 | Pippin, Casey | Keller Lenkner | 7:20-cv-67068-MCR-GRJ | |
| 78412 | 94877 | Porter, Reneah | Keller Lenkner | | 7:20-cv-67072-MCR-GRJ |
| 78413 | 94880 | Pruitt, Benjamin L | Keller Lenkner | 7:20-cv-67080-MCR-GRJ | |
| 78414 | 94881 | Pullum, Kyle | Keller Lenkner | 7:20-cv-67084-MCR-GRJ | |
| 78415 | 94882 | Pursley, Shawn | Keller Lenkner | 7:20-cv-67088-MCR-GRJ | |
| 78416 | 94883 | Quartaro, Daniel | Keller Lenkner | 7:20-cv-67092-MCR-GRJ | |
| 78417 | 94886 | Ray, Bryan | Keller Lenkner | | 7:20-cv-67104-MCR-GRJ |
| 78418 | 94888 | Reichenberg, Danielle | Keller Lenkner | 7:20-cv-67112-MCR-GRJ | |
| 78419 | 94890 | Reyes, Christopher J | Keller Lenkner | 7:20-cv-67119-MCR-GRJ | |
| 78420 | 94891 | Richardson, Brian | Keller Lenkner | 7:20-cv-67123-MCR-GRJ | |
| 78421 | 94893 | Roberson, Marlon | Keller Lenkner | 7:20-cv-67130-MCR-GRJ | |
| 78422 | 94895 | Roe, Keith | Keller Lenkner | 7:20-cv-67138-MCR-GRJ | |
| 78423 | 94897 | RUMSEY, KEVIN | Keller Lenkner | 7:20-cv-67142-MCR-GRJ | |
| 78424 | 94899 | Rzeczkowski, Martin | Keller Lenkner | | 7:20-cv-67146-MCR-GRJ |
| 78425 | 94900 | Salayphonh, Thavee | Keller Lenkner | 7:20-cv-67150-MCR-GRJ | |
| 78426 | 94901 | Salazar, Nicholas | Keller Lenkner | 7:20-cv-67153-MCR-GRJ | |
| 78427 | 94902 | San Pedro, Gilberto | Keller Lenkner | | 7:20-cv-67157-MCR-GRJ |
| 78428 | 94906 | SCHEFFEL, RICHARD | Keller Lenkner | 7:20-cv-67165-MCR-GRJ | |
| 78429 | 94907 | Scott, Cameron | Keller Lenkner | 7:20-cv-67167-MCR-GRJ | |
| 78430 | 94912 | Sivels, Ryan E | Keller Lenkner | 7:20-cv-67179-MCR-GRJ | |
| 78431 | 94913 | Smith, James | Keller Lenkner | | 7:20-cv-67185-MCR-GRJ |
| 78432 | 94914 | Smith, Kyle | Keller Lenkner | 7:20-cv-67189-MCR-GRJ | |
| 78433 | 94917 | Spencer, Napoleon | Keller Lenkner | 7:20-cv-67196-MCR-GRJ | |
| 78434 | 94918 | Sprague, Connor | Keller Lenkner | 7:20-cv-67201-MCR-GRJ | |
| 78435 | 94919 | Squalls, Terraun W | Keller Lenkner | | 7:20-cv-67205-MCR-GRJ |
| 78436 | 94920 | Steinour, Benjamin | Keller Lenkner | 7:20-cv-67208-MCR-GRJ | |
| 78437 | 94921 | Stevens, Sammy | Keller Lenkner | 7:20-cv-67210-MCR-GRJ | |
| 78438 | 94922 | Still, Branna | Keller Lenkner | 7:20-cv-67213-MCR-GRJ | |
| 78439 | 94926 | Sutton, James | Keller Lenkner | 7:20-cv-67221-MCR-GRJ | |
| 78440 | 94927 | Swinkey, Randy H | Keller Lenkner | | 7:20-cv-67224-MCR-GRJ |
| 78441 | 94929 | Tedder, Johnny | Keller Lenkner | 7:20-cv-67230-MCR-GRJ | |
| 78442 | 94932 | Toney, John | Keller Lenkner | 7:20-cv-67233-MCR-GRJ | |
| 78443 | 94934 | Ullrich, Renee | Keller Lenkner | 7:20-cv-67236-MCR-GRJ | |
| 78444 | 94935 | Valenzuela, Aaron | Keller Lenkner | 7:20-cv-67239-MCR-GRJ | |
| 78445 | 94936 | Valor, James | Keller Lenkner | 7:20-cv-67242-MCR-GRJ | |
| 78446 | 94938 | VENTUS, NICHOLAS | Keller Lenkner | 7:20-cv-67245-MCR-GRJ | |
| 78447 | 94939 | Verklas, Justin | Keller Lenkner | 7:20-cv-67247-MCR-GRJ | |
| 78448 | 94943 | Wallace, Lewis A. | Keller Lenkner | 7:20-cv-67255-MCR-GRJ | |
| 78449 | 94944 | Waltrip, David | Keller Lenkner | 7:20-cv-67258-MCR-GRJ | |
| 78450 | 94947 | Watson, Michael A | Keller Lenkner | 7:20-cv-67267-MCR-GRJ | |
| 78451 | 94948 | Webster, David | Keller Lenkner | 8:20-cv-20350-MCR-GRJ | |
| 78452 | 94949 | Westly, Paulette | Keller Lenkner | 7:20-cv-67270-MCR-GRJ | |
| 78453 | 94952 | Wilcoxson, Brian | Keller Lenkner | 7:20-cv-67273-MCR-GRJ | |
| 78454 | 94953 | Wilder, Jack | Keller Lenkner | 7:20-cv-67276-MCR-GRJ | |
| 78455 | 94954 | Williams, Theodore V | Keller Lenkner | 7:20-cv-67278-MCR-GRJ | |
| 78456 | 94955 | WILLIAMS, PAUL | Keller Lenkner | 7:20-cv-67280-MCR-GRJ | |
| 78457 | 94956 | WILLIAMS, JAMES | Keller Lenkner | 7:20-cv-67281-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78458 | 94957 | Williams, Robert | Keller Lenkner | 7:20-cv-67283-MCR-GRJ | |
| 78459 | 94962 | Woodard, Stephen | Keller Lenkner | 7:20-cv-67289-MCR-GRJ | |
| 78460 | 94963 | Woodard, Pierrie D | Keller Lenkner | | 7:20-cv-67291-MCR-GRJ |
| 78461 | 96509 | SHEEH, WALTER | Keller Lenkner | 7:20-cv-67295-MCR-GRJ | |
| 78462 | 96512 | NEDLEY, BRENT A | Keller Lenkner | | 7:20-cv-67297-MCR-GRJ |
| 78463 | 96517 | GARCIA, JAIME | Keller Lenkner | 7:20-cv-67303-MCR-GRJ | |
| 78464 | 96519 | ROY, MICHAEL | Keller Lenkner | 7:20-cv-67305-MCR-GRJ | |
| 78465 | 96520 | AVENIA, ADAM J | Keller Lenkner | 7:20-cv-67307-MCR-GRJ | |
| 78466 | 96521 | Whyte, David P | Keller Lenkner | 7:20-cv-42863-MCR-GRJ | |
| 78467 | 96523 | HARVER, WILLIAM R | Keller Lenkner | 7:20-cv-67311-MCR-GRJ | |
| 78468 | 96524 | HIGHTOWER, CHARLES R | Keller Lenkner | 7:20-cv-67312-MCR-GRJ | |
| 78469 | 96526 | SWANN, RYAN L | Keller Lenkner | 7:20-cv-67314-MCR-GRJ | |
| 78470 | 96528 | TONI, SEIGLER E | Keller Lenkner | 7:20-cv-67318-MCR-GRJ | |
| 78471 | 96529 | BLOOM, TYE L | Keller Lenkner | 7:20-cv-67320-MCR-GRJ | |
| 78472 | 96532 | TUUA, JOEY T | Keller Lenkner | 7:20-cv-67324-MCR-GRJ | |
| 78473 | 96533 | FUERSTINGER, DANIEL T | Keller Lenkner | 7:20-cv-67326-MCR-GRJ | |
| 78474 | 106518 | Fulton, Amy A | Keller Lenkner | 7:20-cv-74182-MCR-GRJ | |
| 78475 | 106521 | JEFFRIES, LACHERLYN D. | Keller Lenkner | 7:20-cv-74184-MCR-GRJ | |
| 78476 | 106526 | Koger, Joshua D | Keller Lenkner | 7:20-cv-74185-MCR-GRJ | |
| 78477 | 118484 | ALCANTAR, VICTOR | Keller Lenkner | 7:20-cv-83152-MCR-GRJ | |
| 78478 | 118493 | BROWN, PAUL | Keller Lenkner | 7:20-cv-83158-MCR-GRJ | |
| 78479 | 118495 | BURNETT, COREY | Keller Lenkner | 7:20-cv-83162-MCR-GRJ | |
| 78480 | 118496 | Carr, Kenneth | Keller Lenkner | 7:20-cv-83166-MCR-GRJ | |
| 78481 | 118497 | COCHRAN, DALE | Keller Lenkner | 7:20-cv-83170-MCR-GRJ | |
| 78482 | 118501 | Crooks, Jeffery | Keller Lenkner | 8:20-cv-04108-MCR-GRJ | |
| 78483 | 118504 | Davis, Adam | Keller Lenkner | 7:20-cv-83181-MCR-GRJ | |
| 78484 | 118505 | Davis, William | Keller Lenkner | 7:20-cv-83185-MCR-GRJ | |
| 78485 | 118507 | Diaz, Ruben | Keller Lenkner | 7:20-cv-83188-MCR-GRJ | |
| 78486 | 118511 | DOWNING, STEVEN P | Keller Lenkner | 7:20-cv-83204-MCR-GRJ | |
| 78487 | 118515 | FERGUSON, GEORGE | Keller Lenkner | 7:20-cv-83212-MCR-GRJ | |
| 78488 | 118532 | HATCHER, ANTONIO | Keller Lenkner | 7:20-cv-83236-MCR-GRJ | |
| 78489 | 118535 | Henderson, Barry | Keller Lenkner | 7:20-cv-83244-MCR-GRJ | |
| 78490 | 118536 | HENDRIX, MATTHEW | Keller Lenkner | 7:20-cv-83248-MCR-GRJ | |
| 78491 | 118543 | Ichiro, Ivan | Keller Lenkner | 7:20-cv-83252-MCR-GRJ | |
| 78492 | 118547 | JARVIS, RAPHAEL B | Keller Lenkner | 7:20-cv-83257-MCR-GRJ | |
| 78493 | 118550 | JIMENEZ, MICHAEL | Keller Lenkner | | 7:20-cv-83262-MCR-GRJ |
| 78494 | 118554 | KELLER, EDWARD F | Keller Lenkner | 7:20-cv-83272-MCR-GRJ | |
| 78495 | 118555 | KELLEY, BRANDON | Keller Lenkner | 7:20-cv-83277-MCR-GRJ | |
| 78496 | 118556 | Kerr, Dwayne | Keller Lenkner | 7:20-cv-83282-MCR-GRJ | |
| 78497 | 118558 | LARSON, HERBERT | Keller Lenkner | 7:20-cv-83288-MCR-GRJ | |
| 78498 | 118559 | LEWIS, ASHLEY | Keller Lenkner | 7:20-cv-83293-MCR-GRJ | |
| 78499 | 118563 | LONG, JASON | Keller Lenkner | 7:20-cv-88266-MCR-GRJ | |
| 78500 | 118573 | MHOON, BRYAN | Keller Lenkner | 7:20-cv-88267-MCR-GRJ | |
| 78501 | 118583 | ONEAL, KALIL S | Keller Lenkner | 7:20-cv-88268-MCR-GRJ | |
| 78502 | 118584 | OWENS, BRYAN | Keller Lenkner | 7:20-cv-88269-MCR-GRJ | |
| 78503 | 118586 | Parker, Rufus H | Keller Lenkner | 7:20-cv-51067-MCR-GRJ | |
| 78504 | 118588 | Peters, Alexander B | Keller Lenkner | 7:20-cv-88270-MCR-GRJ | |
| 78505 | 118591 | Plooster, Michael | Keller Lenkner | 8:20-cv-04111-MCR-GRJ | |
| 78506 | 118592 | POWERS, HATTIE | Keller Lenkner | 7:20-cv-88271-MCR-GRJ | |
| 78507 | 118595 | RAINEY, DANIEL | Keller Lenkner | 7:20-cv-88272-MCR-GRJ | |
| 78508 | 118596 | RANK, JASON | Keller Lenkner | 7:20-cv-88273-MCR-GRJ | |
| 78509 | 118597 | REGUS, GUSTAVO | Keller Lenkner | 7:20-cv-88274-MCR-GRJ | |
| 78510 | 118602 | ROBERTS, ROY | Keller Lenkner | 7:20-cv-88275-MCR-GRJ | |
| 78511 | 118604 | RUBIO, NESTOR | Keller Lenkner | 7:20-cv-88276-MCR-GRJ | |
| 78512 | 118605 | SANCHEZ, SALVADOR E | Keller Lenkner | 7:20-cv-88277-MCR-GRJ | |
| 78513 | 118612 | SHUMAN, DAVID | Keller Lenkner | 7:20-cv-88279-MCR-GRJ | |
| 78514 | 118617 | STEELY, CASEY | Keller Lenkner | 7:20-cv-88280-MCR-GRJ | |
| 78515 | 118625 | VERNAZZA, BRYAN | Keller Lenkner | 7:20-cv-88284-MCR-GRJ | |
| 78516 | 118626 | WAITES, ANDREW | Keller Lenkner | 7:20-cv-88285-MCR-GRJ | |
| 78517 | 118629 | WEANT, SCOTT A | Keller Lenkner | | 7:20-cv-88287-MCR-GRJ |
| 78518 | 118632 | WILLIAMS, RALPH | Keller Lenkner | 7:20-cv-88288-MCR-GRJ | |
| 78519 | 118636 | WOOLEY, AMANDA | Keller Lenkner | 7:20-cv-88289-MCR-GRJ | |
| 78520 | 146490 | GUZMAN, STEVEN | Keller Lenkner | 7:20-cv-88319-MCR-GRJ | |
| 78521 | 146592 | Garcia, David | Keller Lenkner | 7:20-cv-88320-MCR-GRJ | |
| 78522 | 157255 | Jackson, James | Keller Lenkner | 7:20-cv-88361-MCR-GRJ | |
| 78523 | 157269 | SAUL, JUAN | Keller Lenkner | 7:20-cv-88363-MCR-GRJ | |
| 78524 | 157661 | HOFERER, JUSTIN | Keller Lenkner | 7:20-cv-88374-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|-----|-----|-----|-----|-----|
| 78525 | 157856 | HERRINGTON, BRYAN | Keller Lenkner | 7:20-cv-88377-MCR-GRJ | |
| 78526 | 159048 | GERACI, WARD E | Keller Lenkner | 7:20-cv-88386-MCR-GRJ | |
| 78527 | 159214 | Wing, Avary | Keller Lenkner | 7:20-cv-88388-MCR-GRJ | |
| 78528 | 159658 | SHORT, MICHAEL | Keller Lenkner | 7:20-cv-88390-MCR-GRJ | |
| 78529 | 160151 | James, Jerome W. | Keller Lenkner | 7:20-cv-88392-MCR-GRJ | |
| 78530 | 161195 | O'BRIEN, MICHAEL | Keller Lenkner | 7:20-cv-88408-MCR-GRJ | |
| 78531 | 161352 | JACKSON, WAYNE | Keller Lenkner | 7:20-cv-88409-MCR-GRJ | |
| 78532 | 162087 | VALENTIN, HIPOLITO | Keller Lenkner | 7:20-cv-88420-MCR-GRJ | |
| 78533 | 162145 | PLANTA, JERRY | Keller Lenkner | | 7:20-cv-88422-MCR-GRJ |
| 78534 | 162286 | ROBERTSON, JERRETT | Keller Lenkner | 7:20-cv-88425-MCR-GRJ | |
| 78535 | 172741 | Lloyd, James | Keller Lenkner | 7:20-cv-88864-MCR-GRJ | |
| 78536 | 176420 | MEDINA, LUIS | Keller Lenkner | | 7:20-cv-80685-MCR-GRJ |
| 78537 | 201849 | Ackerson, Corey | Keller Lenkner | 8:20-cv-43699-MCR-GRJ | |
| 78538 | 201850 | Adkins, Herman Artis | Keller Lenkner | 8:20-cv-43701-MCR-GRJ | |
| 78539 | 201852 | Allen, Kirk | Keller Lenkner | 8:20-cv-43705-MCR-GRJ | |
| 78540 | 201853 | Arroyo, Gregory | Keller Lenkner | | 8:20-cv-43707-MCR-GRJ |
| 78541 | 201854 | Aten, Phillip | Keller Lenkner | 8:20-cv-43709-MCR-GRJ | |
| 78542 | 201856 | Barkes, Sonny Dean | Keller Lenkner | 8:20-cv-43713-MCR-GRJ | |
| 78543 | 201861 | Bennett, Mark | Keller Lenkner | 8:20-cv-43723-MCR-GRJ | |
| 78544 | 201864 | Berryman, Chad | Keller Lenkner | 8:20-cv-43729-MCR-GRJ | |
| 78545 | 201865 | Blachly, Kenneth | Keller Lenkner | | 8:20-cv-43731-MCR-GRJ |
| 78546 | 201867 | Borenstein, Richard Reuel | Keller Lenkner | 8:20-cv-43735-MCR-GRJ | |
| 78547 | 201869 | Bradley, Daniel | Keller Lenkner | 8:20-cv-43739-MCR-GRJ | |
| 78548 | 201870 | Brittsan, Jerome | Keller Lenkner | 8:20-cv-43741-MCR-GRJ | |
| 78549 | 201872 | Brown, Derrick | Keller Lenkner | 8:20-cv-43745-MCR-GRJ | |
| 78550 | 201873 | Bruce, Sean Christopher | Keller Lenkner | 8:20-cv-43747-MCR-GRJ | |
| 78551 | 201875 | Caesar, Seon | Keller Lenkner | 8:20-cv-43751-MCR-GRJ | |
| 78552 | 201876 | Campa, Michael John | Keller Lenkner | | 8:20-cv-43753-MCR-GRJ |
| 78553 | 201878 | Carter, Bryan Albert | Keller Lenkner | 8:20-cv-43757-MCR-GRJ | |
| 78554 | 201880 | Cavazos, Johnathan | Keller Lenkner | 8:20-cv-43761-MCR-GRJ | |
| 78555 | 201881 | Clark, Christopher | Keller Lenkner | 8:20-cv-43763-MCR-GRJ | |
| 78556 | 201882 | Clore, Daniel | Keller Lenkner | 8:20-cv-43764-MCR-GRJ | |
| 78557 | 201883 | Coby, Charles | Keller Lenkner | 8:20-cv-43765-MCR-GRJ | |
| 78558 | 201884 | Coe, Melissa Ann | Keller Lenkner | 8:20-cv-43766-MCR-GRJ | |
| 78559 | 201885 | Coleman, David Hoby | Keller Lenkner | 8:20-cv-43767-MCR-GRJ | |
| 78560 | 201886 | Cook, Daniel | Keller Lenkner | 8:20-cv-43768-MCR-GRJ | |
| 78561 | 201887 | Cook, Richard | Keller Lenkner | 8:20-cv-43769-MCR-GRJ | |
| 78562 | 201888 | Cooper, Marcus | Keller Lenkner | 8:20-cv-43770-MCR-GRJ | |
| 78563 | 201889 | Corson, William | Keller Lenkner | 8:20-cv-43771-MCR-GRJ | |
| 78564 | 201890 | Cranford, Jack Christopher | Keller Lenkner | 8:20-cv-43772-MCR-GRJ | |
| 78565 | 201891 | Cranley, Josef | Keller Lenkner | 8:20-cv-43773-MCR-GRJ | |
| 78566 | 201892 | Crissman, Nathan | Keller Lenkner | 8:20-cv-43774-MCR-GRJ | |
| 78567 | 201893 | Crowe, Darren | Keller Lenkner | 8:20-cv-43775-MCR-GRJ | |
| 78568 | 201896 | Dailey, Michael William | Keller Lenkner | | 8:20-cv-43778-MCR-GRJ |
| 78569 | 201897 | Damon, Frank | Keller Lenkner | 8:20-cv-43779-MCR-GRJ | |
| 78570 | 201899 | Dukes, LaDovia Nicole | Keller Lenkner | 8:20-cv-43781-MCR-GRJ | |
| 78571 | 201901 | EarleSterling, Michael | Keller Lenkner | 8:20-cv-43783-MCR-GRJ | |
| 78572 | 201902 | East, Clifton | Keller Lenkner | 8:20-cv-43784-MCR-GRJ | |
| 78573 | 201904 | Edwards, James Patrick | Keller Lenkner | 8:20-cv-43786-MCR-GRJ | |
| 78574 | 201905 | Ellenson, Jared Alan | Keller Lenkner | 8:20-cv-43787-MCR-GRJ | |
| 78575 | 201908 | Fanshier, Tanya | Keller Lenkner | | 8:20-cv-43790-MCR-GRJ |
| 78576 | 201909 | Farmer, Kyle | Keller Lenkner | 8:20-cv-43791-MCR-GRJ | |
| 78577 | 201911 | Fernandez, Esteven | Keller Lenkner | 8:20-cv-43793-MCR-GRJ | |
| 78578 | 201914 | Gaddy, Timothy D | Keller Lenkner | 8:20-cv-43796-MCR-GRJ | |
| 78579 | 201916 | Gantt, Anthony | Keller Lenkner | 8:20-cv-43798-MCR-GRJ | |
| 78580 | 201921 | Godwin, Jimmy Mitchell | Keller Lenkner | 8:20-cv-43808-MCR-GRJ | |
| 78581 | 201922 | Goforth, James Denver | Keller Lenkner | 8:20-cv-43810-MCR-GRJ | |
| 78582 | 201924 | Golightly, Matthew | Keller Lenkner | 8:20-cv-43814-MCR-GRJ | |
| 78583 | 201925 | Graham, Joel Richard | Keller Lenkner | 8:20-cv-43816-MCR-GRJ | |
| 78584 | 201926 | Gray, Jeffrey | Keller Lenkner | 8:20-cv-43818-MCR-GRJ | |
| 78585 | 201928 | Grubb, Barry | Keller Lenkner | 8:20-cv-43824-MCR-GRJ | |
| 78586 | 201929 | Gurule, David | Keller Lenkner | 8:20-cv-43828-MCR-GRJ | |
| 78587 | 201934 | Hatley, Gerard | Keller Lenkner | | 8:20-cv-43847-MCR-GRJ |
| 78588 | 201936 | Hayes, April | Keller Lenkner | 8:20-cv-43855-MCR-GRJ | |
| 78589 | 201939 | Hester, Robert Dewayne | Keller Lenkner | 8:20-cv-43867-MCR-GRJ | |
| 78590 | 201940 | Hillsman, Desmond | Keller Lenkner | 8:20-cv-43870-MCR-GRJ | |
| 78591 | 201941 | Howard, Adam | Keller Lenkner | | 8:20-cv-43873-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78592 | 201942 | Hunter, Natasha Shaun | Keller Lenkner | 8:20-cv-43877-MCR-GRJ | |
| 78593 | 201943 | Hyche, Dedrick | Keller Lenkner | 8:20-cv-43881-MCR-GRJ | |
| 78594 | 201945 | Isho, Nasseem | Keller Lenkner | | 8:20-cv-43889-MCR-GRJ |
| 78595 | 201946 | Ivory, Kevin | Keller Lenkner | 8:20-cv-43893-MCR-GRJ | |
| 78596 | 201947 | Iwaniusz, Michael | Keller Lenkner | 8:20-cv-43896-MCR-GRJ | |
| 78597 | 201948 | Johnson, Indale | Keller Lenkner | | 8:20-cv-43900-MCR-GRJ |
| 78598 | 201949 | Johnson, Jeremy | Keller Lenkner | 8:20-cv-43904-MCR-GRJ | |
| 78599 | 201951 | Jones, Michael | Keller Lenkner | 8:20-cv-43912-MCR-GRJ | |
| 78600 | 201952 | Kajita, Brandon | Keller Lenkner | 8:20-cv-43916-MCR-GRJ | |
| 78601 | 201953 | Kanu, John | Keller Lenkner | 8:20-cv-43920-MCR-GRJ | |
| 78602 | 201958 | Kimsey, Reagan Danielle | Keller Lenkner | 8:20-cv-43939-MCR-GRJ | |
| 78603 | 201960 | Komenda, Larry | Keller Lenkner | 8:20-cv-43947-MCR-GRJ | |
| 78604 | 201964 | Lavender, Christopher | Keller Lenkner | 8:20-cv-43962-MCR-GRJ | |
| 78605 | 201966 | Lewis, Steve | Keller Lenkner | 8:20-cv-43970-MCR-GRJ | |
| 78606 | 201967 | Lewis, Aarion Leon | Keller Lenkner | 8:20-cv-43974-MCR-GRJ | |
| 78607 | 201969 | Lucas, Richard | Keller Lenkner | 8:20-cv-43982-MCR-GRJ | |
| 78608 | 201970 | Lugo, Pablin Guillermo Santiago | Keller Lenkner | 8:20-cv-43986-MCR-GRJ | |
| 78609 | 201971 | Lyon, Thomas | Keller Lenkner | 8:20-cv-43990-MCR-GRJ | |
| 78610 | 201972 | MACKS, DANIEL | Keller Lenkner | 8:20-cv-43993-MCR-GRJ | |
| 78611 | 201974 | Magner, Robert John | Keller Lenkner | 8:20-cv-44001-MCR-GRJ | |
| 78612 | 201976 | McGowan, Roger | Keller Lenkner | | 8:20-cv-44009-MCR-GRJ |
| 78613 | 201977 | McLaren, Mitchell | Keller Lenkner | 8:20-cv-44013-MCR-GRJ | |
| 78614 | 201978 | Miller, Parrish | Keller Lenkner | 8:20-cv-44017-MCR-GRJ | |
| 78615 | 201979 | Miron, Eloy | Keller Lenkner | 8:20-cv-44020-MCR-GRJ | |
| 78616 | 201980 | Monske, Eric | Keller Lenkner | 8:20-cv-44025-MCR-GRJ | |
| 78617 | 201981 | Muller, Eric | Keller Lenkner | 8:20-cv-44028-MCR-GRJ | |
| 78618 | 201982 | Murphy, Keyon | Keller Lenkner | 8:20-cv-44033-MCR-GRJ | |
| 78619 | 201984 | Myers, Vance | Keller Lenkner | | 8:20-cv-44041-MCR-GRJ |
| 78620 | 201987 | Noffsinger, Brett | Keller Lenkner | 8:20-cv-44053-MCR-GRJ | |
| 78621 | 201989 | Oneil, Michael | Keller Lenkner | 8:20-cv-44060-MCR-GRJ | |
| 78622 | 201990 | Orourke, James | Keller Lenkner | 8:20-cv-44064-MCR-GRJ | |
| 78623 | 201991 | Orozco, Joshua | Keller Lenkner | 8:20-cv-44068-MCR-GRJ | |
| 78624 | 201993 | Pack, Dirrott Josiah | Keller Lenkner | 8:20-cv-44076-MCR-GRJ | |
| 78625 | 201995 | Parr, Joseph | Keller Lenkner | | 8:20-cv-44084-MCR-GRJ |
| 78626 | 201996 | Patterson, Andrew Michael | Keller Lenkner | | 8:20-cv-44088-MCR-GRJ |
| 78627 | 201999 | Pfeifer, Aaron | Keller Lenkner | 8:20-cv-44099-MCR-GRJ | |
| 78628 | 202002 | Piedra, Fernando | Keller Lenkner | | 8:20-cv-44111-MCR-GRJ |
| 78629 | 202004 | Plambeck, James Eugene | Keller Lenkner | 8:20-cv-44119-MCR-GRJ | |
| 78630 | 202007 | Resanowitch, Branko | Keller Lenkner | 8:20-cv-44126-MCR-GRJ | |
| 78631 | 202011 | Rivera, David | Keller Lenkner | 8:20-cv-43830-MCR-GRJ | |
| 78632 | 202012 | Roberts, Chad | Keller Lenkner | 8:20-cv-43834-MCR-GRJ | |
| 78633 | 202014 | Rosado, Gerson Onan | Keller Lenkner | 8:20-cv-43842-MCR-GRJ | |
| 78634 | 202016 | Ryan, William J | Keller Lenkner | | 8:20-cv-43851-MCR-GRJ |
| 78635 | 202018 | Schumann, Jonathan B | Keller Lenkner | 8:20-cv-43860-MCR-GRJ | |
| 78636 | 202019 | Scott, Cecil Wayne | Keller Lenkner | 8:20-cv-43864-MCR-GRJ | |
| 78637 | 202022 | Serrata, Pete G | Keller Lenkner | 8:20-cv-43875-MCR-GRJ | |
| 78638 | 202023 | Shafer, Christopher | Keller Lenkner | | 8:20-cv-43879-MCR-GRJ |
| 78639 | 202025 | Snodgrass, Patrick Dell | Keller Lenkner | 8:20-cv-43887-MCR-GRJ | |
| 78640 | 202026 | Sobczyk-Trout, Gregory Anthony | Keller Lenkner | 8:20-cv-43891-MCR-GRJ | |
| 78641 | 202028 | Spann, Jonathan | Keller Lenkner | 8:20-cv-43899-MCR-GRJ | |
| 78642 | 202029 | Sparks, Chad | Keller Lenkner | 8:20-cv-43903-MCR-GRJ | |
| 78643 | 202030 | Stevens, James | Keller Lenkner | 8:20-cv-43906-MCR-GRJ | |
| 78644 | 202032 | Supensky, Clayton Kyle | Keller Lenkner | 8:20-cv-43914-MCR-GRJ | |
| 78645 | 202034 | Tillman, Wyatt | Keller Lenkner | 8:20-cv-43922-MCR-GRJ | |
| 78646 | 202035 | Torres, Jose Juan | Keller Lenkner | | 8:20-cv-43926-MCR-GRJ |
| 78647 | 202037 | Turner, Steven Paul | Keller Lenkner | 8:20-cv-43934-MCR-GRJ | |
| 78648 | 202038 | Turner, Douglas A. | Keller Lenkner | 8:20-cv-43936-MCR-GRJ | |
| 78649 | 202040 | Velazquez, Javier | Keller Lenkner | | 8:20-cv-43944-MCR-GRJ |
| 78650 | 202041 | Villanueva, Rogelio | Keller Lenkner | 8:20-cv-43948-MCR-GRJ | |
| 78651 | 202042 | Walker, Michael | Keller Lenkner | 8:20-cv-43952-MCR-GRJ | |
| 78652 | 202044 | Watson, Tyrone | Keller Lenkner | 8:20-cv-43961-MCR-GRJ | |
| 78653 | 202045 | Watson, Harold James | Keller Lenkner | | 8:20-cv-43965-MCR-GRJ |
| 78654 | 202048 | Weyde, Chivone | Keller Lenkner | 8:20-cv-43976-MCR-GRJ | |
| 78655 | 202051 | Whiteside, Joseph | Keller Lenkner | 8:20-cv-43988-MCR-GRJ | |
| 78656 | 202053 | Willis, Michael P | Keller Lenkner | 8:20-cv-43996-MCR-GRJ | |
| 78657 | 202055 | Wilson, Trevor | Keller Lenkner | 8:20-cv-44004-MCR-GRJ | |
| 78658 | 202056 | Wintle, Brett | Keller Lenkner | 8:20-cv-44008-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78659 | 202057 | Wood, Lacy Marie | Keller Lenkner | 8:20-cv-44011-MCR-GRJ | |
| 78660 | 202060 | Wu, Brian | Keller Lenkner | 8:20-cv-44023-MCR-GRJ | |
| 78661 | 202061 | Wyatt, Christopher | Keller Lenkner | 8:20-cv-44027-MCR-GRJ | |
| 78662 | 202062 | Yax, Jonah | Keller Lenkner | 8:20-cv-44031-MCR-GRJ | |
| 78663 | 207431 | Hester, Lavonte Maurice | Keller Lenkner | 8:20-cv-52981-MCR-GRJ | |
| 78664 | 207432 | KUCZYNSKI, JOSHUA FREDRICK | Keller Lenkner | 8:20-cv-52986-MCR-GRJ | |
| 78665 | 207433 | UNDERWOOD, GREGORY J | Keller Lenkner | 8:20-cv-52989-MCR-GRJ | |
| 78666 | 207434 | Minakis, Alexander | Keller Lenkner | 8:20-cv-52994-MCR-GRJ | |
| 78667 | 207436 | Franklin, Dominic Mark | Keller Lenkner | 8:20-cv-53003-MCR-GRJ | |
| 78668 | 207444 | Larson, Seth | Keller Lenkner | 8:20-cv-53033-MCR-GRJ | |
| 78669 | 207446 | Rhodes, Patrick Demond | Keller Lenkner | 8:20-cv-53042-MCR-GRJ | |
| 78670 | 207447 | WHITE, CAANAN | Keller Lenkner | | 8:20-cv-53045-MCR-GRJ |
| 78671 | 207449 | Fath, Michael Frances | Keller Lenkner | 8:20-cv-53055-MCR-GRJ | |
| 78672 | 207451 | Perry, Noah Lee | Keller Lenkner | | 8:20-cv-53063-MCR-GRJ |
| 78673 | 207452 | Holman, Jeremy Jason | Keller Lenkner | 8:20-cv-53068-MCR-GRJ | |
| 78674 | 207456 | Chua, Patrick H | Keller Lenkner | 8:20-cv-53081-MCR-GRJ | |
| 78675 | 207459 | Musheer, Forrest | Keller Lenkner | | 8:20-cv-53092-MCR-GRJ |
| 78676 | 207461 | CAMPBELL, MATTHEW | Keller Lenkner | 8:20-cv-53098-MCR-GRJ | |
| 78677 | 207462 | O'Rourke, Edward J | Keller Lenkner | 8:20-cv-53102-MCR-GRJ | |
| 78678 | 207463 | Manzo, Gabriel | Keller Lenkner | 8:20-cv-53106-MCR-GRJ | |
| 78679 | 207464 | Lugo, Joseph Micheal | Keller Lenkner | 8:20-cv-53110-MCR-GRJ | |
| 78680 | 207465 | Beasley, George Warner | Keller Lenkner | 8:20-cv-53112-MCR-GRJ | |
| 78681 | 207467 | Arciniega, Joe | Keller Lenkner | 8:20-cv-53119-MCR-GRJ | |
| 78682 | 207468 | Reisetter, Kevin Allan | Keller Lenkner | 8:20-cv-53122-MCR-GRJ | |
| 78683 | 207469 | Tyler, Robert | Keller Lenkner | 8:20-cv-53124-MCR-GRJ | |
| 78684 | 207472 | Neely, David | Keller Lenkner | 8:20-cv-53132-MCR-GRJ | |
| 78685 | 207474 | White, Maurice | Keller Lenkner | 8:20-cv-53138-MCR-GRJ | |
| 78686 | 207476 | Watkins, Dustin | Keller Lenkner | 8:20-cv-53145-MCR-GRJ | |
| 78687 | 207477 | Jones Wright, Tiffany | Keller Lenkner | | 8:20-cv-53149-MCR-GRJ |
| 78688 | 207478 | Brandenberger, William R. | Keller Lenkner | | 8:20-cv-53152-MCR-GRJ |
| 78689 | 207479 | Vando, Edwin | Keller Lenkner | 8:20-cv-53155-MCR-GRJ | |
| 78690 | 207481 | Rees, Christopher | Keller Lenkner | | 8:20-cv-53161-MCR-GRJ |
| 78691 | 207483 | Davis, Nelson Ray | Keller Lenkner | 8:20-cv-53168-MCR-GRJ | |
| 78692 | 207484 | KIRKHAM, ZACHORY | Keller Lenkner | 8:20-cv-53170-MCR-GRJ | |
| 78693 | 207485 | LOHSE, JEFFREY | Keller Lenkner | 8:20-cv-53173-MCR-GRJ | |
| 78694 | 207486 | Ray, Rhianna | Keller Lenkner | 8:20-cv-53175-MCR-GRJ | |
| 78695 | 207488 | Butler, Fitzgerald | Keller Lenkner | | 8:20-cv-53180-MCR-GRJ |
| 78696 | 207489 | Gibbs, Greggory L. | Keller Lenkner | 8:20-cv-53182-MCR-GRJ | |
| 78697 | 207490 | Scoggins, James | Keller Lenkner | 8:20-cv-53185-MCR-GRJ | |
| 78698 | 207493 | Stsauveur, Max | Keller Lenkner | 8:20-cv-53194-MCR-GRJ | |
| 78699 | 207495 | Lopez, Michael Ray | Keller Lenkner | 8:20-cv-53200-MCR-GRJ | |
| 78700 | 207496 | Chipman, Corey Matthew | Keller Lenkner | | 8:20-cv-53202-MCR-GRJ |
| 78701 | 207497 | WALKER, JOSHUA | Keller Lenkner | 8:20-cv-53204-MCR-GRJ | |
| 78702 | 212518 | Scott, Tyriel | Keller Lenkner | 8:20-cv-57506-MCR-GRJ | |
| 78703 | 212521 | Evans, Gregory Michael | Keller Lenkner | 8:20-cv-57512-MCR-GRJ | |
| 78704 | 212522 | Kinman, Otis | Keller Lenkner | 8:20-cv-57514-MCR-GRJ | |
| 78705 | 212524 | Sanders, William C. | Keller Lenkner | 8:20-cv-57517-MCR-GRJ | |
| 78706 | 212525 | Briggs, Michael | Keller Lenkner | 8:20-cv-57519-MCR-GRJ | |
| 78707 | 212526 | George, Warren P. | Keller Lenkner | 8:20-cv-57522-MCR-GRJ | |
| 78708 | 212528 | Thomson, Scott | Keller Lenkner | 8:20-cv-57528-MCR-GRJ | |
| 78709 | 212534 | Nevarez, Benjamin | Keller Lenkner | 8:20-cv-57544-MCR-GRJ | |
| 78710 | 212535 | Sledge, Jeramy | Keller Lenkner | 8:20-cv-57546-MCR-GRJ | |
| 78711 | 212537 | Futrell, Buddy Ray | Keller Lenkner | 8:20-cv-57552-MCR-GRJ | |
| 78712 | 212538 | Jananis, Patryk | Keller Lenkner | 8:20-cv-57555-MCR-GRJ | |
| 78713 | 212539 | Sadoff, Cody Alexander | Keller Lenkner | 8:20-cv-57558-MCR-GRJ | |
| 78714 | 212540 | Gillespie, Amanda Dawn | Keller Lenkner | 8:20-cv-57561-MCR-GRJ | |
| 78715 | 212545 | Tristan, Jose Rosoendo | Keller Lenkner | 8:20-cv-57575-MCR-GRJ | |
| 78716 | 212546 | McLamb, Almarie | Keller Lenkner | 8:20-cv-57578-MCR-GRJ | |
| 78717 | 212549 | Kurtz, Kyle Joseph | Keller Lenkner | 8:20-cv-57586-MCR-GRJ | |
| 78718 | 212550 | Freeman, Michael | Keller Lenkner | | 8:20-cv-57589-MCR-GRJ |
| 78719 | 212551 | Ramirez, John | Keller Lenkner | 8:20-cv-57592-MCR-GRJ | |
| 78720 | 212552 | Hammonds, James | Keller Lenkner | 8:20-cv-57595-MCR-GRJ | |
| 78721 | 212553 | Hanson, Nicholas Ellis | Keller Lenkner | 8:20-cv-57597-MCR-GRJ | |
| 78722 | 212555 | Reyes, Pedro | Keller Lenkner | 8:20-cv-57603-MCR-GRJ | |
| 78723 | 212558 | Morser, Eugene Scott | Keller Lenkner | 8:20-cv-57611-MCR-GRJ | |
| 78724 | 212560 | Sena, Gabriel Dell | Keller Lenkner | 8:20-cv-57616-MCR-GRJ | |
| 78725 | 212561 | Nestor, Gabriel | Keller Lenkner | 8:20-cv-57619-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78726 | 212563 | Rash, Jonathan | Keller Lenkner | 8:20-cv-57625-MCR-GRJ | |
| 78727 | 212564 | Thornton, Jorge Jonathan | Keller Lenkner | 8:20-cv-57628-MCR-GRJ | |
| 78728 | 212566 | Wade, Marcellus | Keller Lenkner | 8:20-cv-57633-MCR-GRJ | |
| 78729 | 212567 | Griffin, Gerald | Keller Lenkner | | 8:20-cv-57636-MCR-GRJ |
| 78730 | 212568 | Watkins, Floyd James | Keller Lenkner | 8:20-cv-57638-MCR-GRJ | |
| 78731 | 212570 | Lucero, Ronda Renae | Keller Lenkner | 8:20-cv-57644-MCR-GRJ | |
| 78732 | 212571 | Harper, James William Todd | Keller Lenkner | 8:20-cv-57647-MCR-GRJ | |
| 78733 | 212572 | Richardson, Eden | Keller Lenkner | 8:20-cv-57650-MCR-GRJ | |
| 78734 | 212575 | Shaikat, Rayhan | Keller Lenkner | 8:20-cv-57658-MCR-GRJ | |
| 78735 | 212576 | Henry, Joe | Keller Lenkner | | 8:20-cv-57661-MCR-GRJ |
| 78736 | 212578 | Branch, Marelyn | Keller Lenkner | 8:20-cv-57667-MCR-GRJ | |
| 78737 | 212580 | Hernandez, Mylor Alexander | Keller Lenkner | 8:20-cv-57672-MCR-GRJ | |
| 78738 | 212581 | Hamilton, Hunter | Keller Lenkner | 8:20-cv-57675-MCR-GRJ | |
| 78739 | 212584 | Tabares, Raul | Keller Lenkner | 8:20-cv-57684-MCR-GRJ | |
| 78740 | 212586 | Yeary, Gregory Mark | Keller Lenkner | 8:20-cv-57689-MCR-GRJ | |
| 78741 | 212587 | Gentry, Russel | Keller Lenkner | 8:20-cv-57692-MCR-GRJ | |
| 78742 | 212589 | Connelly, Max E | Keller Lenkner | 8:20-cv-57698-MCR-GRJ | |
| 78743 | 212590 | Ponce, Glenn Ritz Alzona | Keller Lenkner | 8:20-cv-57701-MCR-GRJ | |
| 78744 | 212591 | Dixon, Cedric Delance | Keller Lenkner | 8:20-cv-57703-MCR-GRJ | |
| 78745 | 212596 | Law, Prentiss | Keller Lenkner | | 8:20-cv-57717-MCR-GRJ |
| 78746 | 212597 | Heltness, James | Keller Lenkner | 8:20-cv-57719-MCR-GRJ | |
| 78747 | 212598 | Tabilang, Philip | Keller Lenkner | 8:20-cv-57722-MCR-GRJ | |
| 78748 | 212599 | Bozell, Joseph | Keller Lenkner | | 8:20-cv-57725-MCR-GRJ |
| 78749 | 212602 | Chen, Win | Keller Lenkner | 8:20-cv-57734-MCR-GRJ | |
| 78750 | 212604 | Phillips, Leon | Keller Lenkner | 8:20-cv-57739-MCR-GRJ | |
| 78751 | 212606 | Pease, Christopher Robert | Keller Lenkner | 8:20-cv-57745-MCR-GRJ | |
| 78752 | 212607 | Tedder, Bobby Wade | Keller Lenkner | 8:20-cv-57748-MCR-GRJ | |
| 78753 | 212608 | Nutter, Michael | Keller Lenkner | 8:20-cv-57751-MCR-GRJ | |
| 78754 | 212609 | BOWEN, RICHARD | Keller Lenkner | | 8:20-cv-57752-MCR-GRJ |
| 78755 | 212610 | Parshall, Wade C. | Keller Lenkner | 8:20-cv-57755-MCR-GRJ | |
| 78756 | 212612 | Martin, Darrell | Keller Lenkner | 8:20-cv-57761-MCR-GRJ | |
| 78757 | 212613 | Santo, Dane | Keller Lenkner | 8:20-cv-57764-MCR-GRJ | |
| 78758 | 212614 | Lamb, Kirkland | Keller Lenkner | 8:20-cv-57767-MCR-GRJ | |
| 78759 | 212615 | Culberth, Jermaine | Keller Lenkner | 8:20-cv-57769-MCR-GRJ | |
| 78760 | 212616 | Parker, Matthew Erin | Keller Lenkner | 8:20-cv-57772-MCR-GRJ | |
| 78761 | 212617 | Milo, Robert | Keller Lenkner | 8:20-cv-57775-MCR-GRJ | |
| 78762 | 212618 | Hennigan, Michael | Keller Lenkner | 8:20-cv-57778-MCR-GRJ | |
| 78763 | 212619 | Zanutto, Matthew | Keller Lenkner | | 8:20-cv-57781-MCR-GRJ |
| 78764 | 212620 | Deaton, Steven | Keller Lenkner | 8:20-cv-57784-MCR-GRJ | |
| 78765 | 212621 | Carbajal, Jose | Keller Lenkner | 8:20-cv-57787-MCR-GRJ | |
| 78766 | 212622 | Smith, David Ryan | Keller Lenkner | 8:20-cv-57790-MCR-GRJ | |
| 78767 | 212625 | Sandstrom, Sonny | Keller Lenkner | 8:20-cv-57798-MCR-GRJ | |
| 78768 | 212630 | Wieczorkowski, Robert | Keller Lenkner | 8:20-cv-57812-MCR-GRJ | |
| 78769 | 212631 | Creekmore, Cedric | Keller Lenkner | | 8:20-cv-57815-MCR-GRJ |
| 78770 | 212632 | Almodovar-Hernandez, Martin | Keller Lenkner | | 8:20-cv-57817-MCR-GRJ |
| 78771 | 212634 | Schneider, Gary | Keller Lenkner | | 8:20-cv-57822-MCR-GRJ |
| 78772 | 212635 | Reed, Sydney Raymond | Keller Lenkner | 8:20-cv-57825-MCR-GRJ | |
| 78773 | 212636 | Fripp, Andrae | Keller Lenkner | 8:20-cv-57828-MCR-GRJ | |
| 78774 | 212638 | Hickson, Ricky | Keller Lenkner | 8:20-cv-57834-MCR-GRJ | |
| 78775 | 212639 | Coyle, Mark Edward | Keller Lenkner | | 8:20-cv-57836-MCR-GRJ |
| 78776 | 212640 | Soualy, Oussama | Keller Lenkner | 8:20-cv-57839-MCR-GRJ | |
| 78777 | 212642 | McKelvy, Joseph Micah | Keller Lenkner | | 8:20-cv-57845-MCR-GRJ |
| 78778 | 212645 | Morris, Joseph Allen | Keller Lenkner | 8:20-cv-57853-MCR-GRJ | |
| 78779 | 212651 | Gozalo, Gilbert T | Keller Lenkner | 8:20-cv-57870-MCR-GRJ | |
| 78780 | 212652 | Johnston, Clifton Ray | Keller Lenkner | 8:20-cv-57872-MCR-GRJ | |
| 78781 | 212653 | Sawyer, Jeff | Keller Lenkner | 8:20-cv-57875-MCR-GRJ | |
| 78782 | 212654 | Holden, Caleb Eugene | Keller Lenkner | 8:20-cv-57878-MCR-GRJ | |
| 78783 | 212656 | Reaves, James | Keller Lenkner | 8:20-cv-57884-MCR-GRJ | |
| 78784 | 212657 | Martin, David | Keller Lenkner | 8:20-cv-57887-MCR-GRJ | |
| 78785 | 212658 | Aultman, Coy Brennan | Keller Lenkner | 8:20-cv-57889-MCR-GRJ | |
| 78786 | 212659 | Dees, Michael | Keller Lenkner | 8:20-cv-57892-MCR-GRJ | |
| 78787 | 212660 | Vierkant, Andrew | Keller Lenkner | 8:20-cv-57895-MCR-GRJ | |
| 78788 | 212663 | Batt, Mandy | Keller Lenkner | 8:20-cv-57904-MCR-GRJ | |
| 78789 | 212664 | Cozart, Justin | Keller Lenkner | 8:20-cv-57907-MCR-GRJ | |
| 78790 | 212666 | Parrish, Joshua Ray | Keller Lenkner | 8:20-cv-57912-MCR-GRJ | |
| 78791 | 212667 | Jackson, Leeroyal | Keller Lenkner | 8:20-cv-57915-MCR-GRJ | |
| 78792 | 212668 | Mellott, Sherri | Keller Lenkner | 8:20-cv-57918-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78793 | 212670 | Rasberry, Kevin | Keller Lenkner | 8:20-cv-57924-MCR-GRJ | |
| 78794 | 212671 | Thomas, Christopher C | Keller Lenkner | 8:20-cv-57926-MCR-GRJ | |
| 78795 | 212673 | Simon, Michael Brishon | Keller Lenkner | 8:20-cv-57931-MCR-GRJ | |
| 78796 | 212674 | Brockenbrough, Kevin | Keller Lenkner | 8:20-cv-57934-MCR-GRJ | |
| 78797 | 212676 | Cain, James | Keller Lenkner | | 8:20-cv-57940-MCR-GRJ |
| 78798 | 212677 | Hiley, William | Keller Lenkner | 8:20-cv-57943-MCR-GRJ | |
| 78799 | 212678 | ROBINSON, MATTHEW | Keller Lenkner | 8:20-cv-57945-MCR-GRJ | |
| 78800 | 212679 | Castillo, Leticia | Keller Lenkner | 8:20-cv-57948-MCR-GRJ | |
| 78801 | 212683 | Carr, Adrian Dewayne | Keller Lenkner | 8:20-cv-57960-MCR-GRJ | |
| 78802 | 212684 | Dailey, Jeffery | Keller Lenkner | 8:20-cv-57962-MCR-GRJ | |
| 78803 | 212686 | Jenkins, Esaw | Keller Lenkner | 8:20-cv-57968-MCR-GRJ | |
| 78804 | 212688 | Turner, Luther | Keller Lenkner | 8:20-cv-57974-MCR-GRJ | |
| 78805 | 212690 | West, Jeffrey | Keller Lenkner | 8:20-cv-57978-MCR-GRJ | |
| 78806 | 212692 | Spencer, Christopher | Keller Lenkner | 8:20-cv-57984-MCR-GRJ | |
| 78807 | 212693 | Freeman, John | Keller Lenkner | 8:20-cv-57987-MCR-GRJ | |
| 78808 | 212694 | STACHURA, TABITHA ELMATIA | Keller Lenkner | 8:20-cv-57990-MCR-GRJ | |
| 78809 | 212696 | Blake, Amanda | Keller Lenkner | | 8:20-cv-57995-MCR-GRJ |
| 78810 | 212698 | Londo, Zachary | Keller Lenkner | 8:20-cv-58000-MCR-GRJ | |
| 78811 | 212699 | Sloan, Kevin | Keller Lenkner | | 8:20-cv-58002-MCR-GRJ |
| 78812 | 212701 | Martinez, Israel | Keller Lenkner | 8:20-cv-58006-MCR-GRJ | |
| 78813 | 212702 | Crump, Brian | Keller Lenkner | 8:20-cv-58008-MCR-GRJ | |
| 78814 | 212703 | Ackman, Benjamin | Keller Lenkner | 8:20-cv-58010-MCR-GRJ | |
| 78815 | 212704 | Inman, Dannalaural Melanie | Keller Lenkner | 8:20-cv-58012-MCR-GRJ | |
| 78816 | 212707 | Thomas, Coman Azim | Keller Lenkner | 8:20-cv-58018-MCR-GRJ | |
| 78817 | 212708 | Hartsock, Barry | Keller Lenkner | 8:20-cv-58020-MCR-GRJ | |
| 78818 | 212709 | Pitman, Sheria | Keller Lenkner | | 8:20-cv-58022-MCR-GRJ |
| 78819 | 212710 | Rose, John | Keller Lenkner | 8:20-cv-58024-MCR-GRJ | |
| 78820 | 212711 | Oslund, Scott Raymond | Keller Lenkner | | 8:20-cv-58026-MCR-GRJ |
| 78821 | 212712 | Whitaker, James | Keller Lenkner | 8:20-cv-58028-MCR-GRJ | |
| 78822 | 212713 | Miller, Stacey | Keller Lenkner | 8:20-cv-58030-MCR-GRJ | |
| 78823 | 212715 | Bernier, Jonathan Dwayne | Keller Lenkner | 8:20-cv-58033-MCR-GRJ | |
| 78824 | 221151 | Montez, Victor | Keller Lenkner | 8:20-cv-63406-MCR-GRJ | |
| 78825 | 221152 | Newey, Douglas | Keller Lenkner | 8:20-cv-63408-MCR-GRJ | |
| 78826 | 221153 | Spaulding, Austin Taylor | Keller Lenkner | 8:20-cv-63409-MCR-GRJ | |
| 78827 | 221154 | Farndell, Jason Thomas | Keller Lenkner | 8:20-cv-63412-MCR-GRJ | |
| 78828 | 221155 | Kahl, Hans | Keller Lenkner | | 8:20-cv-63414-MCR-GRJ |
| 78829 | 221158 | Montgomery, Jason | Keller Lenkner | | 8:20-cv-63420-MCR-GRJ |
| 78830 | 221159 | Wills, Marquise | Keller Lenkner | 8:20-cv-63421-MCR-GRJ | |
| 78831 | 221160 | Ledvina, Elizabeth | Keller Lenkner | 8:20-cv-63423-MCR-GRJ | |
| 78832 | 221162 | Dettenmayer, Thomas | Keller Lenkner | 8:20-cv-63427-MCR-GRJ | |
| 78833 | 221163 | Smith, Jamal | Keller Lenkner | 8:20-cv-63429-MCR-GRJ | |
| 78834 | 221164 | Alba, Adolky | Keller Lenkner | 8:20-cv-63431-MCR-GRJ | |
| 78835 | 221168 | Sullivan, Timothy | Keller Lenkner | 8:20-cv-63439-MCR-GRJ | |
| 78836 | 221169 | Hardy, William | Keller Lenkner | | 8:20-cv-63441-MCR-GRJ |
| 78837 | 221170 | Visitacion, Christopher Acido | Keller Lenkner | 8:20-cv-63443-MCR-GRJ | |
| 78838 | 221171 | Szymanski, Timothy | Keller Lenkner | 8:20-cv-63444-MCR-GRJ | |
| 78839 | 221172 | Hatcher, Travis | Keller Lenkner | 8:20-cv-63446-MCR-GRJ | |
| 78840 | 221173 | PEREZ, ERNESTO | Keller Lenkner | 8:20-cv-63448-MCR-GRJ | |
| 78841 | 221175 | Gustin, Christopher Robert | Keller Lenkner | 8:20-cv-63452-MCR-GRJ | |
| 78842 | 221176 | Segner, Michael | Keller Lenkner | | 8:20-cv-63454-MCR-GRJ |
| 78843 | 221177 | Palmer, Kyle | Keller Lenkner | 8:20-cv-63456-MCR-GRJ | |
| 78844 | 221178 | Wells, Brandon Clarence | Keller Lenkner | 8:20-cv-63458-MCR-GRJ | |
| 78845 | 221180 | Rodriguez, Ascension | Keller Lenkner | 8:20-cv-63462-MCR-GRJ | |
| 78846 | 221181 | Hite, Stacey Dawn | Keller Lenkner | 8:20-cv-63464-MCR-GRJ | |
| 78847 | 221184 | Mitchell, Arcell | Keller Lenkner | 8:20-cv-63469-MCR-GRJ | |
| 78848 | 221186 | Gonzales, Martin | Keller Lenkner | 8:20-cv-63473-MCR-GRJ | |
| 78849 | 221187 | Owensby, Thomas D | Keller Lenkner | | 8:20-cv-63474-MCR-GRJ |
| 78850 | 221188 | Gorvolino, David | Keller Lenkner | 8:20-cv-63475-MCR-GRJ | |
| 78851 | 221189 | Alvarado, Michael | Keller Lenkner | 8:20-cv-63476-MCR-GRJ | |
| 78852 | 221190 | Reynolds, Chad | Keller Lenkner | 8:20-cv-63477-MCR-GRJ | |
| 78853 | 221192 | Rivera, Jared | Keller Lenkner | | 8:20-cv-63479-MCR-GRJ |
| 78854 | 221193 | Robertson, Carl | Keller Lenkner | 8:20-cv-63480-MCR-GRJ | |
| 78855 | 221194 | Price, Elmer | Keller Lenkner | 8:20-cv-63481-MCR-GRJ | |
| 78856 | 221195 | Ragland, Kathryn | Keller Lenkner | 8:20-cv-63482-MCR-GRJ | |
| 78857 | 221196 | Dilullo, Matthew | Keller Lenkner | | 8:20-cv-63483-MCR-GRJ |
| 78858 | 221200 | Myers, Jamar | Keller Lenkner | 8:20-cv-63487-MCR-GRJ | |
| 78859 | 221202 | Ball, Jed W. | Keller Lenkner | 8:20-cv-63489-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78860 | 221205 | Jones, Gregory L. | Keller Lenkner | 8:20-cv-63492-MCR-GRJ | |
| 78861 | 221207 | Jaime, Manuel | Keller Lenkner | 8:20-cv-63494-MCR-GRJ | |
| 78862 | 221208 | Lopez Vaquero, Luis | Keller Lenkner | 8:20-cv-63495-MCR-GRJ | |
| 78863 | 221209 | Beisel, Joshua Edward | Keller Lenkner | | 8:20-cv-63496-MCR-GRJ |
| 78864 | 221211 | Herrera, Javier A. | Keller Lenkner | 8:20-cv-63497-MCR-GRJ | |
| 78865 | 221214 | Garcia, Eddie | Keller Lenkner | 8:20-cv-63500-MCR-GRJ | |
| 78866 | 221215 | Euler, Gerald Wayne | Keller Lenkner | 8:20-cv-63501-MCR-GRJ | |
| 78867 | 221216 | McRorey, Timothy | Keller Lenkner | 8:20-cv-63502-MCR-GRJ | |
| 78868 | 221217 | McAllister, Jeffery Rickie | Keller Lenkner | 8:20-cv-63503-MCR-GRJ | |
| 78869 | 221218 | Hairston, James | Keller Lenkner | | 8:20-cv-63504-MCR-GRJ |
| 78870 | 221219 | Hodgkins, Tabitha | Keller Lenkner | 8:20-cv-63505-MCR-GRJ | |
| 78871 | 221221 | Cone, Thomas | Keller Lenkner | 8:20-cv-63507-MCR-GRJ | |
| 78872 | 221224 | Sparacino, Jonathan | Keller Lenkner | 8:20-cv-63510-MCR-GRJ | |
| 78873 | 222710 | Albahili, Ahmad Adel | Keller Lenkner | 8:20-cv-65148-MCR-GRJ | |
| 78874 | 222711 | Gabbert, Johnnie | Keller Lenkner | 8:20-cv-65151-MCR-GRJ | |
| 78875 | 222712 | Watson, Ryan | Keller Lenkner | 8:20-cv-65154-MCR-GRJ | |
| 78876 | 222713 | Tocco, Christopher | Keller Lenkner | 8:20-cv-65157-MCR-GRJ | |
| 78877 | 222714 | Viereck, Justin B | Keller Lenkner | 8:20-cv-65160-MCR-GRJ | |
| 78878 | 222718 | Breyfogle, Mike | Keller Lenkner | | 8:20-cv-65171-MCR-GRJ |
| 78879 | 222720 | Carter, Joshua | Keller Lenkner | 8:20-cv-65177-MCR-GRJ | |
| 78880 | 222723 | Jenkins, Casey | Keller Lenkner | | 8:20-cv-65185-MCR-GRJ |
| 78881 | 222724 | Jackson, Scott | Keller Lenkner | 8:20-cv-65187-MCR-GRJ | |
| 78882 | 222725 | Gill, Dani | Keller Lenkner | 8:20-cv-65190-MCR-GRJ | |
| 78883 | 222728 | Blue, John | Keller Lenkner | 8:20-cv-65199-MCR-GRJ | |
| 78884 | 222729 | Franklin, James | Keller Lenkner | 8:20-cv-65202-MCR-GRJ | |
| 78885 | 222730 | Moncel, Aaron Richard | Keller Lenkner | 8:20-cv-65204-MCR-GRJ | |
| 78886 | 222731 | Wright, Chandler Derrick | Keller Lenkner | | 8:20-cv-65207-MCR-GRJ |
| 78887 | 222735 | Colter, Amanda | Keller Lenkner | 8:20-cv-65219-MCR-GRJ | |
| 78888 | 222736 | Bailey, Steven | Keller Lenkner | 8:20-cv-65222-MCR-GRJ | |
| 78889 | 222737 | Viccaro, Steven | Keller Lenkner | 8:20-cv-65224-MCR-GRJ | |
| 78890 | 222741 | OBrien, Seane | Keller Lenkner | 8:20-cv-65235-MCR-GRJ | |
| 78891 | 222743 | King, William Harrison | Keller Lenkner | 8:20-cv-65241-MCR-GRJ | |
| 78892 | 222744 | Shaw, Alicia Nicole | Keller Lenkner | | 8:20-cv-65243-MCR-GRJ |
| 78893 | 222746 | Wright, Lance V | Keller Lenkner | 8:20-cv-65249-MCR-GRJ | |
| 78894 | 222747 | Dillon, Tyler Weston | Keller Lenkner | | 8:20-cv-65252-MCR-GRJ |
| 78895 | 222751 | Georgeson, Scott | Keller Lenkner | 8:20-cv-65263-MCR-GRJ | |
| 78896 | 222753 | Wheeler, Jack | Keller Lenkner | 8:20-cv-65269-MCR-GRJ | |
| 78897 | 222757 | McMath, Justin | Keller Lenkner | 8:20-cv-65280-MCR-GRJ | |
| 78898 | 222759 | Castillo, Joe | Keller Lenkner | 8:20-cv-65286-MCR-GRJ | |
| 78899 | 222762 | Marthaler, Kelly Gordon | Keller Lenkner | | 8:20-cv-65295-MCR-GRJ |
| 78900 | 222763 | Chaney, Glen Allen | Keller Lenkner | 8:20-cv-65298-MCR-GRJ | |
| 78901 | 222766 | Griffin, Amanda | Keller Lenkner | 8:20-cv-65306-MCR-GRJ | |
| 78902 | 222767 | Powers, Leslie Gene | Keller Lenkner | 8:20-cv-65309-MCR-GRJ | |
| 78903 | 222769 | McGeorge, Brandon Patrick | Keller Lenkner | 8:20-cv-65314-MCR-GRJ | |
| 78904 | 222771 | Penick, Richard | Keller Lenkner | 8:20-cv-65319-MCR-GRJ | |
| 78905 | 222774 | Womack, Shirlee | Keller Lenkner | | 8:20-cv-65328-MCR-GRJ |
| 78906 | 222777 | Carr, James | Keller Lenkner | 8:20-cv-65337-MCR-GRJ | |
| 78907 | 222778 | Burns, Christopher | Keller Lenkner | 8:20-cv-65339-MCR-GRJ | |
| 78908 | 222779 | Williams-Livingston, Sabrina | Keller Lenkner | | 8:20-cv-65342-MCR-GRJ |
| 78909 | 222781 | LeMarr, Seth | Keller Lenkner | | 8:20-cv-65348-MCR-GRJ |
| 78910 | 222782 | Lemon, Sam | Keller Lenkner | 8:20-cv-65351-MCR-GRJ | |
| 78911 | 222784 | VOSS, JOSH | Keller Lenkner | 8:20-cv-65356-MCR-GRJ | |
| 78912 | 222785 | Mooney, Oliver | Keller Lenkner | 8:20-cv-65360-MCR-GRJ | |
| 78913 | 222786 | Nguyen, Viet | Keller Lenkner | 8:20-cv-65362-MCR-GRJ | |
| 78914 | 222787 | Bueno, Mark | Keller Lenkner | 8:20-cv-65365-MCR-GRJ | |
| 78915 | 222788 | Cline, Jacob | Keller Lenkner | 8:20-cv-65368-MCR-GRJ | |
| 78916 | 222790 | Collis, Andrew | Keller Lenkner | 8:20-cv-65373-MCR-GRJ | |
| 78917 | 222791 | Adaway, Joseph | Keller Lenkner | 8:20-cv-65376-MCR-GRJ | |
| 78918 | 222792 | Soly, Christopher | Keller Lenkner | 8:20-cv-65379-MCR-GRJ | |
| 78919 | 222793 | Noble, Jeremy | Keller Lenkner | 8:20-cv-65381-MCR-GRJ | |
| 78920 | 222794 | O'Neill, Steven | Keller Lenkner | | 8:20-cv-65384-MCR-GRJ |
| 78921 | 222797 | Trotman, Dion Gary | Keller Lenkner | 8:20-cv-65393-MCR-GRJ | |
| 78922 | 222798 | Alexander, Shaud | Keller Lenkner | 8:20-cv-65395-MCR-GRJ | |
| 78923 | 222799 | Flaherty, Conor J | Keller Lenkner | 8:20-cv-65398-MCR-GRJ | |
| 78924 | 222804 | MOORE, THOMAS | Keller Lenkner | 8:20-cv-65413-MCR-GRJ | |
| 78925 | 222805 | Kilkelly, James | Keller Lenkner | 8:20-cv-65415-MCR-GRJ | |
| 78926 | 222807 | Cooper, John K | Keller Lenkner | 8:20-cv-65421-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78927 | 222808 | Park, Tony | Keller Lenkner | | 8:20-cv-65424-MCR-GRJ |
| 78928 | 222811 | Boocher, Paul | Keller Lenkner | 8:20-cv-65433-MCR-GRJ | |
| 78929 | 222812 | Barriga, Eric | Keller Lenkner | 8:20-cv-65435-MCR-GRJ | |
| 78930 | 222813 | Edwards, Dietrich | Keller Lenkner | 8:20-cv-65438-MCR-GRJ | |
| 78931 | 222814 | Sinks, David Allan | Keller Lenkner | 8:20-cv-65441-MCR-GRJ | |
| 78932 | 222815 | JOHNSON, JAMES | Keller Lenkner | 8:20-cv-65443-MCR-GRJ | |
| 78933 | 222816 | Jackson, Leonard | Keller Lenkner | 8:20-cv-65446-MCR-GRJ | |
| 78934 | 222818 | Freeman, Rebecca | Keller Lenkner | | 8:20-cv-65452-MCR-GRJ |
| 78935 | 222821 | Greene, Lucas | Keller Lenkner | 8:20-cv-65460-MCR-GRJ | |
| 78936 | 222822 | Hastie, Kevin | Keller Lenkner | 8:20-cv-66327-MCR-GRJ | |
| 78937 | 222825 | Hilson, Kevin Dwayne | Keller Lenkner | 8:20-cv-66340-MCR-GRJ | |
| 78938 | 222827 | Mendoza, John | Keller Lenkner | 8:20-cv-66349-MCR-GRJ | |
| 78939 | 222829 | Bennett, Archie | Keller Lenkner | | 8:20-cv-66360-MCR-GRJ |
| 78940 | 222833 | Serrano, Rafael | Keller Lenkner | 8:20-cv-66378-MCR-GRJ | |
| 78941 | 222840 | Evers, Quinnice | Keller Lenkner | 8:20-cv-66407-MCR-GRJ | |
| 78942 | 231060 | Lucas, Zachary | Keller Lenkner | 8:20-cv-78928-MCR-GRJ | |
| 78943 | 231061 | Hoggard, Charlie | Keller Lenkner | 8:20-cv-78930-MCR-GRJ | |
| 78944 | 231062 | Crawford, Woodrow | Keller Lenkner | | 8:20-cv-78931-MCR-GRJ |
| 78945 | 231064 | Vanover, Charles | Keller Lenkner | 8:20-cv-78935-MCR-GRJ | |
| 78946 | 231065 | Bridges, Ira Augustus | Keller Lenkner | 8:20-cv-78937-MCR-GRJ | |
| 78947 | 231066 | McLain, Merle Merlin | Keller Lenkner | 8:20-cv-78938-MCR-GRJ | |
| 78948 | 231067 | Knudson, Timothy | Keller Lenkner | 8:20-cv-78940-MCR-GRJ | |
| 78949 | 231069 | Mancilla, Robert | Keller Lenkner | | 8:20-cv-78944-MCR-GRJ |
| 78950 | 231070 | Finney, Daniel | Keller Lenkner | 8:20-cv-78945-MCR-GRJ | |
| 78951 | 231072 | Ritter, Omarley | Keller Lenkner | 8:20-cv-78949-MCR-GRJ | |
| 78952 | 231076 | Sabin, Joshua | Keller Lenkner | 8:20-cv-78956-MCR-GRJ | |
| 78953 | 231077 | Smith, Anthony | Keller Lenkner | 8:20-cv-78957-MCR-GRJ | |
| 78954 | 231078 | Powell, Zacqueline | Keller Lenkner | 8:20-cv-78959-MCR-GRJ | |
| 78955 | 231079 | Ray, Thomas | Keller Lenkner | | 8:20-cv-78961-MCR-GRJ |
| 78956 | 231080 | Maiden, Charles | Keller Lenkner | 8:20-cv-78962-MCR-GRJ | |
| 78957 | 231082 | Williams, Belvin | Keller Lenkner | 8:20-cv-78966-MCR-GRJ | |
| 78958 | 231085 | Medrano, Dana | Keller Lenkner | 8:20-cv-78971-MCR-GRJ | |
| 78959 | 231088 | Usztics, Alexander | Keller Lenkner | 8:20-cv-78977-MCR-GRJ | |
| 78960 | 231089 | Jones, Hal | Keller Lenkner | 8:20-cv-78978-MCR-GRJ | |
| 78961 | 231090 | Richards, Michael | Keller Lenkner | | 8:20-cv-78980-MCR-GRJ |
| 78962 | 231091 | Graves, Joseph | Keller Lenkner | | 8:20-cv-78982-MCR-GRJ |
| 78963 | 231092 | Leep, Austin | Keller Lenkner | 8:20-cv-78984-MCR-GRJ | |
| 78964 | 231093 | Sory, Bryan | Keller Lenkner | 8:20-cv-78985-MCR-GRJ | |
| 78965 | 231094 | Icao, Veinsten | Keller Lenkner | 8:20-cv-78987-MCR-GRJ | |
| 78966 | 231096 | McGuigan, Daniel | Keller Lenkner | 8:20-cv-78991-MCR-GRJ | |
| 78967 | 231097 | Hall, Jennifer Marie | Keller Lenkner | | 8:20-cv-78992-MCR-GRJ |
| 78968 | 231098 | SMITH, BRANDON | Keller Lenkner | | 8:20-cv-78994-MCR-GRJ |
| 78969 | 231100 | WILSON, THOMAS | Keller Lenkner | 8:20-cv-78998-MCR-GRJ | |
| 78970 | 231101 | Doyle, Troy | Keller Lenkner | 8:20-cv-78999-MCR-GRJ | |
| 78971 | 231103 | Schlichter, David | Keller Lenkner | 8:20-cv-79003-MCR-GRJ | |
| 78972 | 231104 | Onezine, Desmond | Keller Lenkner | 8:20-cv-79005-MCR-GRJ | |
| 78973 | 231107 | Acosta, Humberto | Keller Lenkner | 8:20-cv-79011-MCR-GRJ | |
| 78974 | 231108 | Edwards, Tony | Keller Lenkner | | 8:20-cv-79013-MCR-GRJ |
| 78975 | 231109 | Zeff, Andy | Keller Lenkner | 8:20-cv-79014-MCR-GRJ | |
| 78976 | 231111 | DuBois, Vern | Keller Lenkner | 8:20-cv-79018-MCR-GRJ | |
| 78977 | 231113 | Lauren, Erick | Keller Lenkner | 8:20-cv-79022-MCR-GRJ | |
| 78978 | 231116 | Grego, Christopher | Keller Lenkner | 8:20-cv-79028-MCR-GRJ | |
| 78979 | 231117 | Topliff, Nathan Ray | Keller Lenkner | 8:20-cv-79030-MCR-GRJ | |
| 78980 | 231118 | Watts, Justin | Keller Lenkner | 8:20-cv-79032-MCR-GRJ | |
| 78981 | 231119 | Strong, Tammy Kaye | Keller Lenkner | 8:20-cv-79035-MCR-GRJ | |
| 78982 | 231120 | Hensley, Mickey | Keller Lenkner | | 8:20-cv-79039-MCR-GRJ |
| 78983 | 231121 | Nawman, Michael A. | Keller Lenkner | 8:20-cv-79042-MCR-GRJ | |
| 78984 | 231123 | Sauls, Deshaunta Denise | Keller Lenkner | 8:20-cv-79048-MCR-GRJ | |
| 78985 | 231125 | Askew, Beverly | Keller Lenkner | 8:20-cv-79054-MCR-GRJ | |
| 78986 | 231126 | Hall, Michael B. | Keller Lenkner | | 8:20-cv-79057-MCR-GRJ |
| 78987 | 231129 | Anderson, Kurtis L | Keller Lenkner | 8:20-cv-79065-MCR-GRJ | |
| 78988 | 231133 | Rome, Andrew | Keller Lenkner | 8:20-cv-79077-MCR-GRJ | |
| 78989 | 231135 | Little, Shawn | Keller Lenkner | | 8:20-cv-79260-MCR-GRJ |
| 78990 | 231136 | Flickinger, Nicholas | Keller Lenkner | 8:20-cv-79261-MCR-GRJ | |
| 78991 | 231137 | Crosier, Robert | Keller Lenkner | | 8:20-cv-79262-MCR-GRJ |
| 78992 | 231138 | Perales, Juan | Keller Lenkner | 8:20-cv-79263-MCR-GRJ | |
| 78993 | 231139 | Spurlin, Rudolph | Keller Lenkner | 8:20-cv-79264-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 78994 | 231140 | Cole, Jeremy | Keller Lenkner | 8:20-cv-79265-MCR-GRJ | |
| 78995 | 231141 | Hammer, Nicholas J | Keller Lenkner | 8:20-cv-79266-MCR-GRJ | |
| 78996 | 231143 | Flores, Vincent | Keller Lenkner | | 8:20-cv-79268-MCR-GRJ |
| 78997 | 231144 | Borek, Michael Peter | Keller Lenkner | 8:20-cv-79269-MCR-GRJ | |
| 78998 | 231145 | Roach, Jason | Keller Lenkner | 8:20-cv-79270-MCR-GRJ | |
| 78999 | 231146 | Weaver, Ronald V | Keller Lenkner | 8:20-cv-79271-MCR-GRJ | |
| 79000 | 231147 | Owens, Robert | Keller Lenkner | 8:20-cv-79272-MCR-GRJ | |
| 79001 | 231153 | Reese, Ricky | Keller Lenkner | | 8:20-cv-79278-MCR-GRJ |
| 79002 | 231155 | Tompkins, Jason | Keller Lenkner | 8:20-cv-79280-MCR-GRJ | |
| 79003 | 231159 | Gleason, Kevin | Keller Lenkner | 8:20-cv-79284-MCR-GRJ | |
| 79004 | 231160 | Brewer, Shawn | Keller Lenkner | 8:20-cv-79285-MCR-GRJ | |
| 79005 | 231162 | Power, Richard | Keller Lenkner | 8:20-cv-79287-MCR-GRJ | |
| 79006 | 231163 | Sequeira, Jonathan | Keller Lenkner | 8:20-cv-79288-MCR-GRJ | |
| 79007 | 231169 | Rhinehart, Justin C | Keller Lenkner | 8:20-cv-79294-MCR-GRJ | |
| 79008 | 231171 | Scutt, Richard | Keller Lenkner | 8:20-cv-79296-MCR-GRJ | |
| 79009 | 231172 | Armstrong, Bradley | Keller Lenkner | 8:20-cv-79297-MCR-GRJ | |
| 79010 | 231173 | Tullberg, Timothy | Keller Lenkner | 8:20-cv-79298-MCR-GRJ | |
| 79011 | 231174 | Karlsson, Karl | Keller Lenkner | 8:20-cv-79299-MCR-GRJ | |
| 79012 | 231175 | Wilkerson, Samuel | Keller Lenkner | 8:20-cv-79300-MCR-GRJ | |
| 79013 | 231178 | Gomez, Nicholas | Keller Lenkner | 8:20-cv-79303-MCR-GRJ | |
| 79014 | 231180 | Andersen, Brock | Keller Lenkner | 8:20-cv-79305-MCR-GRJ | |
| 79015 | 231181 | Chavez, Ricardo | Keller Lenkner | 8:20-cv-79306-MCR-GRJ | |
| 79016 | 231186 | Baham, Kourtnie | Keller Lenkner | 8:20-cv-79311-MCR-GRJ | |
| 79017 | 231188 | Fowler, William E | Keller Lenkner | 8:20-cv-79313-MCR-GRJ | |
| 79018 | 231189 | Plant, Clyde | Keller Lenkner | 8:20-cv-79314-MCR-GRJ | |
| 79019 | 231190 | Schritter, Daniel | Keller Lenkner | | 8:20-cv-79315-MCR-GRJ |
| 79020 | 231191 | Brockelman, Andrew | Keller Lenkner | 8:20-cv-79316-MCR-GRJ | |
| 79021 | 231192 | Butcher, Eli | Keller Lenkner | 8:20-cv-79317-MCR-GRJ | |
| 79022 | 231193 | Fuller, Aaron | Keller Lenkner | | 8:20-cv-79318-MCR-GRJ |
| 79023 | 231194 | Proctor, Quenton | Keller Lenkner | | 8:20-cv-79319-MCR-GRJ |
| 79024 | 231196 | Goomansingh, Dara | Keller Lenkner | 8:20-cv-79321-MCR-GRJ | |
| 79025 | 231198 | Mesteth, Lisa | Keller Lenkner | 8:20-cv-79323-MCR-GRJ | |
| 79026 | 231200 | BROWN, JAMES | Keller Lenkner | 8:20-cv-79325-MCR-GRJ | |
| 79027 | 231201 | Haynes, Daniel E | Keller Lenkner | 8:20-cv-79326-MCR-GRJ | |
| 79028 | 231202 | Luna-Martinez, Miguel | Keller Lenkner | 8:20-cv-79327-MCR-GRJ | |
| 79029 | 231204 | Olynick, Julian | Keller Lenkner | 8:20-cv-79329-MCR-GRJ | |
| 79030 | 231206 | Geier, Jason D | Keller Lenkner | 8:20-cv-79331-MCR-GRJ | |
| 79031 | 231208 | Wilson, Arron R | Keller Lenkner | | 8:20-cv-79333-MCR-GRJ |
| 79032 | 231210 | Hickman, Chancey | Keller Lenkner | 8:20-cv-79335-MCR-GRJ | |
| 79033 | 231214 | Zyrowski, Andrea | Keller Lenkner | 8:20-cv-79339-MCR-GRJ | |
| 79034 | 231216 | Richards, James | Keller Lenkner | 8:20-cv-79341-MCR-GRJ | |
| 79035 | 231217 | Hardin, Joshua W | Keller Lenkner | | 8:20-cv-79342-MCR-GRJ |
| 79036 | 231218 | Ross, Dennis L | Keller Lenkner | 8:20-cv-79343-MCR-GRJ | |
| 79037 | 231221 | Baptiste, Lindon | Keller Lenkner | 8:20-cv-79346-MCR-GRJ | |
| 79038 | 231222 | Wunderlich, Jeremie | Keller Lenkner | 8:20-cv-79347-MCR-GRJ | |
| 79039 | 231223 | Collins, Robert | Keller Lenkner | 8:20-cv-79348-MCR-GRJ | |
| 79040 | 231226 | Negron-Irizarry, Jason | Keller Lenkner | 8:20-cv-79351-MCR-GRJ | |
| 79041 | 231227 | Webb, Christipher | Keller Lenkner | 8:20-cv-79352-MCR-GRJ | |
| 79042 | 231228 | Craig, Richard | Keller Lenkner | 8:20-cv-79353-MCR-GRJ | |
| 79043 | 231229 | Warner, Shontelle | Keller Lenkner | 8:20-cv-79354-MCR-GRJ | |
| 79044 | 231230 | Albrecht, Carli | Keller Lenkner | 8:20-cv-79355-MCR-GRJ | |
| 79045 | 231231 | Merritt, Gregory Jerome | Keller Lenkner | | 8:20-cv-79356-MCR-GRJ |
| 79046 | 231233 | Dugar-Foy, Melanie | Keller Lenkner | 8:20-cv-79358-MCR-GRJ | |
| 79047 | 231234 | Jewell, Roy | Keller Lenkner | 8:20-cv-79359-MCR-GRJ | |
| 79048 | 231236 | Poston, Dennis | Keller Lenkner | | 8:20-cv-79361-MCR-GRJ |
| 79049 | 231238 | Pemberton, Jonathan | Keller Lenkner | 8:20-cv-79363-MCR-GRJ | |
| 79050 | 231239 | Wells, Scott | Keller Lenkner | 8:20-cv-79364-MCR-GRJ | |
| 79051 | 231242 | Hawkins, Daniel R | Keller Lenkner | 8:20-cv-79367-MCR-GRJ | |
| 79052 | 231243 | Wohlford, John | Keller Lenkner | 8:20-cv-79368-MCR-GRJ | |
| 79053 | 231244 | Downs, Jazzamine | Keller Lenkner | 8:20-cv-79369-MCR-GRJ | |
| 79054 | 231245 | Bennett, Robert | Keller Lenkner | 8:20-cv-79370-MCR-GRJ | |
| 79055 | 231248 | Guzman, Justin | Keller Lenkner | 8:20-cv-79373-MCR-GRJ | |
| 79056 | 231249 | Espinosa, David Alex | Keller Lenkner | 8:20-cv-79374-MCR-GRJ | |
| 79057 | 231250 | Dissmore, Joseph | Keller Lenkner | | 8:20-cv-79375-MCR-GRJ |
| 79058 | 231251 | Wingard, Deandre | Keller Lenkner | | 8:20-cv-79376-MCR-GRJ |
| 79059 | 231253 | Muncy, William | Keller Lenkner | 8:20-cv-79378-MCR-GRJ | |
| 79060 | 231254 | Reyes, Antonio | Keller Lenkner | 8:20-cv-79379-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79061 | 231256 | Stallworth, Jeffery | Keller Lenkner | 8:20-cv-79381-MCR-GRJ | |
| 79062 | 234676 | Collin, Ricki | Keller Lenkner | 8:20-cv-83219-MCR-GRJ | |
| 79063 | 234677 | Lamb, James | Keller Lenkner | 8:20-cv-83222-MCR-GRJ | |
| 79064 | 234680 | Provance, Donald Ray | Keller Lenkner | 8:20-cv-83229-MCR-GRJ | |
| 79065 | 234681 | Ybarra, Manuel | Keller Lenkner | 8:20-cv-83231-MCR-GRJ | |
| 79066 | 234682 | Businelle, Timothy | Keller Lenkner | | 8:20-cv-83233-MCR-GRJ |
| 79067 | 234683 | Rivera, Raymond Gerald Rafael | Keller Lenkner | 8:20-cv-83235-MCR-GRJ | |
| 79068 | 234686 | Maples, Sheilah Sepe | Keller Lenkner | 8:20-cv-83242-MCR-GRJ | |
| 79069 | 234688 | Evans, Craig | Keller Lenkner | 8:20-cv-83244-MCR-GRJ | |
| 79070 | 234691 | Schroeder, Jacob Allan | Keller Lenkner | 8:20-cv-83251-MCR-GRJ | |
| 79071 | 234693 | Charczenko, Brian Anthony | Keller Lenkner | 8:20-cv-83254-MCR-GRJ | |
| 79072 | 234694 | ACOSTA, ROBERTO | Keller Lenkner | 8:20-cv-83255-MCR-GRJ | |
| 79073 | 234695 | Chadwell, Troy Michael Elias | Keller Lenkner | 8:20-cv-75008-MCR-GRJ | |
| 79074 | 234696 | BISHOP, CANAAN | Keller Lenkner | 8:20-cv-83256-MCR-GRJ | |
| 79075 | 234697 | Mejia, Maximiliano | Keller Lenkner | 8:20-cv-83257-MCR-GRJ | |
| 79076 | 234700 | Vetter, Andrew | Keller Lenkner | 8:20-cv-83260-MCR-GRJ | |
| 79077 | 234703 | Marshall, Brandon S | Keller Lenkner | 8:20-cv-83263-MCR-GRJ | |
| 79078 | 234707 | Mullen, Carlton E | Keller Lenkner | 8:20-cv-83265-MCR-GRJ | |
| 79079 | 234709 | McLean, Brody | Keller Lenkner | | 8:20-cv-83267-MCR-GRJ |
| 79080 | 234710 | Smith, Brian | Keller Lenkner | | 8:20-cv-83268-MCR-GRJ |
| 79081 | 234711 | Dane, Randall | Keller Lenkner | 8:20-cv-83269-MCR-GRJ | |
| 79082 | 234712 | Brock, Christopher Michael | Keller Lenkner | 8:20-cv-83270-MCR-GRJ | |
| 79083 | 234713 | Tidwell, Jeremy | Keller Lenkner | 8:20-cv-83271-MCR-GRJ | |
| 79084 | 234715 | Spratling, William | Keller Lenkner | 8:20-cv-83273-MCR-GRJ | |
| 79085 | 234716 | Bones, David | Keller Lenkner | 8:20-cv-83274-MCR-GRJ | |
| 79086 | 234718 | Wetzel, William | Keller Lenkner | 8:20-cv-83276-MCR-GRJ | |
| 79087 | 234720 | Mondie, Nicholas | Keller Lenkner | 8:20-cv-83278-MCR-GRJ | |
| 79088 | 234721 | DELANEY, LERON | Keller Lenkner | | 8:20-cv-83279-MCR-GRJ |
| 79089 | 234722 | Oster, Kristopher | Keller Lenkner | 8:20-cv-83280-MCR-GRJ | |
| 79090 | 234726 | Thompson Robins, Keesha | Keller Lenkner | 8:20-cv-83290-MCR-GRJ | |
| 79091 | 234727 | Williamson, Matthew Isaac | Keller Lenkner | 8:20-cv-83292-MCR-GRJ | |
| 79092 | 234729 | Wilson, Slade | Keller Lenkner | 8:20-cv-83297-MCR-GRJ | |
| 79093 | 234730 | Williams, Rico Ricardo | Keller Lenkner | | 8:20-cv-83299-MCR-GRJ |
| 79094 | 234731 | BROUSSARD, JOEL | Keller Lenkner | 8:20-cv-83302-MCR-GRJ | |
| 79095 | 234735 | Lornez, Erik | Keller Lenkner | 8:20-cv-83312-MCR-GRJ | |
| 79096 | 234736 | Matthews, Jeremy | Keller Lenkner | 8:20-cv-83314-MCR-GRJ | |
| 79097 | 234737 | Crockett, Alton | Keller Lenkner | 8:20-cv-83317-MCR-GRJ | |
| 79098 | 234738 | Sharin, Luke G | Keller Lenkner | 8:20-cv-83319-MCR-GRJ | |
| 79099 | 234739 | Actwood, Ol | Keller Lenkner | 8:20-cv-83321-MCR-GRJ | |
| 79100 | 234740 | Holt, Zachary Edward | Keller Lenkner | 8:20-cv-83324-MCR-GRJ | |
| 79101 | 234741 | Baray, Jesus Manuel Marquez | Keller Lenkner | 8:20-cv-83326-MCR-GRJ | |
| 79102 | 234742 | Igisomar, Roland R | Keller Lenkner | 8:20-cv-83328-MCR-GRJ | |
| 79103 | 234743 | POST, CHRISTOPHER JARRAD | Keller Lenkner | 8:20-cv-83330-MCR-GRJ | |
| 79104 | 234745 | Hall, James D | Keller Lenkner | 8:20-cv-83335-MCR-GRJ | |
| 79105 | 234746 | Young, Bobby | Keller Lenkner | 8:20-cv-83337-MCR-GRJ | |
| 79106 | 234747 | Ellis, Rodney Lester | Keller Lenkner | 8:20-cv-83339-MCR-GRJ | |
| 79107 | 234748 | Dixon, Jason Charles | Keller Lenkner | 8:20-cv-83342-MCR-GRJ | |
| 79108 | 234749 | Gear, Zachary | Keller Lenkner | | 8:20-cv-83344-MCR-GRJ |
| 79109 | 234750 | Soto, Juan | Keller Lenkner | 8:20-cv-83346-MCR-GRJ | |
| 79110 | 234752 | WILLIAMS, JOSEPH | Keller Lenkner | 8:20-cv-83351-MCR-GRJ | |
| 79111 | 234754 | Martin, Richard Allen | Keller Lenkner | 8:20-cv-83355-MCR-GRJ | |
| 79112 | 234759 | CURTISS, ANDREW | Keller Lenkner | 8:20-cv-83366-MCR-GRJ | |
| 79113 | 234760 | Jackson, Leonard | Keller Lenkner | 8:20-cv-83369-MCR-GRJ | |
| 79114 | 234761 | Gallegos, Chopano Thomas | Keller Lenkner | 8:20-cv-83371-MCR-GRJ | |
| 79115 | 234762 | BASWELL, GARRY | Keller Lenkner | | 8:20-cv-83373-MCR-GRJ |
| 79116 | 234763 | BORGES-PEREZ, JOEL E | Keller Lenkner | 8:20-cv-83375-MCR-GRJ | |
| 79117 | 234765 | Monroe, Jeaneen | Keller Lenkner | | 8:20-cv-83380-MCR-GRJ |
| 79118 | 234766 | Chatman, Roberto | Keller Lenkner | 8:20-cv-83382-MCR-GRJ | |
| 79119 | 234767 | Mitchell, William Christopher | Keller Lenkner | 8:20-cv-83384-MCR-GRJ | |
| 79120 | 234770 | Green Mccombs, Joshua Terrel | Keller Lenkner | 8:20-cv-83391-MCR-GRJ | |
| 79121 | 234771 | Borders, Danny | Keller Lenkner | 8:20-cv-83393-MCR-GRJ | |
| 79122 | 234772 | Lehman, Derrick | Keller Lenkner | 8:20-cv-83395-MCR-GRJ | |
| 79123 | 234775 | METZGER, JOSHUA | Keller Lenkner | 8:20-cv-83402-MCR-GRJ | |
| 79124 | 234776 | Journagan, Casey | Keller Lenkner | 8:20-cv-83404-MCR-GRJ | |
| 79125 | 234778 | Fisher, Sean Paul | Keller Lenkner | 8:20-cv-83409-MCR-GRJ | |
| 79126 | 234780 | AYERS, CARLTON | Keller Lenkner | 8:20-cv-83413-MCR-GRJ | |
| 79127 | 234781 | Gaskins, Stephanie | Keller Lenkner | 8:20-cv-83416-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79128 | 234782 | Rovello, Roman | Keller Lenkner | 8:20-cv-83418-MCR-GRJ | |
| 79129 | 234784 | Hansen, Kellen | Keller Lenkner | 8:20-cv-83422-MCR-GRJ | |
| 79130 | 234785 | McClintock, Paul Anthony | Keller Lenkner | 8:20-cv-83424-MCR-GRJ | |
| 79131 | 234786 | Canady, Scott Christopher | Keller Lenkner | 8:20-cv-83426-MCR-GRJ | |
| 79132 | 234787 | Blizzard, Steven | Keller Lenkner | 8:20-cv-83429-MCR-GRJ | |
| 79133 | 234790 | Munding, Christopher Michael | Keller Lenkner | 8:20-cv-83435-MCR-GRJ | |
| 79134 | 234791 | Davis, Jeron | Keller Lenkner | 8:20-cv-75011-MCR-GRJ | |
| 79135 | 234792 | LaMar, Breck | Keller Lenkner | 8:20-cv-83438-MCR-GRJ | |
| 79136 | 234793 | Buckley, Keith | Keller Lenkner | 8:20-cv-83440-MCR-GRJ | |
| 79137 | 234794 | Lapos, Michelle | Keller Lenkner | 8:20-cv-83442-MCR-GRJ | |
| 79138 | 234795 | Waller, Travis | Keller Lenkner | 8:20-cv-83445-MCR-GRJ | |
| 79139 | 234796 | Jacobs, Andrew | Keller Lenkner | | 8:20-cv-83447-MCR-GRJ |
| 79140 | 234800 | Hayes, Shawn | Keller Lenkner | 8:20-cv-83456-MCR-GRJ | |
| 79141 | 234803 | Reed, Nathan | Keller Lenkner | 8:20-cv-83463-MCR-GRJ | |
| 79142 | 234804 | Aguilar, Joey Hawkeye | Keller Lenkner | 8:20-cv-83465-MCR-GRJ | |
| 79143 | 234805 | Sibley, James | Keller Lenkner | 8:20-cv-83467-MCR-GRJ | |
| 79144 | 234806 | Ali, Jason Kirk | Keller Lenkner | 8:20-cv-83469-MCR-GRJ | |
| 79145 | 234807 | Dluzniewski, Kamil Daniel | Keller Lenkner | 8:20-cv-83472-MCR-GRJ | |
| 79146 | 234809 | SMITH, KIEL | Keller Lenkner | 8:20-cv-83476-MCR-GRJ | |
| 79147 | 234811 | Griggs, Robert | Keller Lenkner | 8:20-cv-83480-MCR-GRJ | |
| 79148 | 234812 | Hurndon, David | Keller Lenkner | 8:20-cv-83483-MCR-GRJ | |
| 79149 | 234813 | booker, geoffrey | Keller Lenkner | 8:20-cv-83485-MCR-GRJ | |
| 79150 | 234814 | Haynes, Eric | Keller Lenkner | 8:20-cv-83487-MCR-GRJ | |
| 79151 | 234817 | Cyphers, Oliver | Keller Lenkner | 8:20-cv-83494-MCR-GRJ | |
| 79152 | 234819 | Botkin, Robert | Keller Lenkner | 8:20-cv-83496-MCR-GRJ | |
| 79153 | 234820 | Latta, Vincent | Keller Lenkner | 8:20-cv-83498-MCR-GRJ | |
| 79154 | 234821 | Cooper, Kevin Alan | Keller Lenkner | 8:20-cv-83500-MCR-GRJ | |
| 79155 | 234822 | Meyer, Frank | Keller Lenkner | 8:20-cv-83502-MCR-GRJ | |
| 79156 | 234823 | Stephens, Hal Jerome | Keller Lenkner | 8:20-cv-83504-MCR-GRJ | |
| 79157 | 234824 | Kerr, Jared Quincy | Keller Lenkner | 8:20-cv-83506-MCR-GRJ | |
| 79158 | 234825 | Werhanowicz, Alexander | Keller Lenkner | 8:20-cv-83509-MCR-GRJ | |
| 79159 | 234826 | Shu, Michael | Keller Lenkner | 8:20-cv-83511-MCR-GRJ | |
| 79160 | 234831 | BABINEAUX, RONALD | Keller Lenkner | 8:20-cv-83522-MCR-GRJ | |
| 79161 | 234832 | Scott, Austin | Keller Lenkner | 8:20-cv-83524-MCR-GRJ | |
| 79162 | 234833 | SCHMITT, STEPHEN P | Keller Lenkner | 8:20-cv-83526-MCR-GRJ | |
| 79163 | 234834 | White, Christopher | Keller Lenkner | 8:20-cv-83529-MCR-GRJ | |
| 79164 | 234836 | Beach, Frederick William | Keller Lenkner | 8:20-cv-83533-MCR-GRJ | |
| 79165 | 234838 | CHADWICK, PETER | Keller Lenkner | 8:20-cv-83538-MCR-GRJ | |
| 79166 | 234839 | Wilcoxson, Joshua | Keller Lenkner | 8:20-cv-83540-MCR-GRJ | |
| 79167 | 234841 | Driver, Michael | Keller Lenkner | 8:20-cv-83544-MCR-GRJ | |
| 79168 | 234842 | Ingram, Antonio | Keller Lenkner | | 8:20-cv-83546-MCR-GRJ |
| 79169 | 234845 | Molina, Mike | Keller Lenkner | 8:20-cv-83553-MCR-GRJ | |
| 79170 | 234848 | BALDWIN, SAMUEL | Keller Lenkner | 8:20-cv-83560-MCR-GRJ | |
| 79171 | 234849 | Ortiz, Robinson | Keller Lenkner | 8:20-cv-83562-MCR-GRJ | |
| 79172 | 234850 | Sullivan, Wilfred | Keller Lenkner | 8:20-cv-83564-MCR-GRJ | |
| 79173 | 234851 | Buckenroth, Joshua | Keller Lenkner | 8:20-cv-83566-MCR-GRJ | |
| 79174 | 234852 | FATLA, NEIL | Keller Lenkner | 8:20-cv-83569-MCR-GRJ | |
| 79175 | 234853 | Poff, Matthew | Keller Lenkner | 8:20-cv-83570-MCR-GRJ | |
| 79176 | 234854 | CASTILLO, ERIK | Keller Lenkner | 8:20-cv-83573-MCR-GRJ | |
| 79177 | 234855 | Torres, Jose | Keller Lenkner | 8:20-cv-83575-MCR-GRJ | |
| 79178 | 234856 | Coogan, Phillep | Keller Lenkner | 8:20-cv-83577-MCR-GRJ | |
| 79179 | 234857 | CARD, BRIAN | Keller Lenkner | 8:20-cv-83579-MCR-GRJ | |
| 79180 | 234858 | Byrd, Cordell J | Keller Lenkner | 8:20-cv-83582-MCR-GRJ | |
| 79181 | 234859 | Gadegaard, Beau T. | Keller Lenkner | 8:20-cv-75013-MCR-GRJ | |
| 79182 | 234861 | Duckwall, Michael | Keller Lenkner | 8:20-cv-83586-MCR-GRJ | |
| 79183 | 234864 | McKinley, Anthoni | Keller Lenkner | 8:20-cv-75014-MCR-GRJ | |
| 79184 | 234866 | Olivas, David | Keller Lenkner | 8:20-cv-83595-MCR-GRJ | |
| 79185 | 234867 | Strickland, Carlous | Keller Lenkner | 8:20-cv-83597-MCR-GRJ | |
| 79186 | 234869 | Ruiz, Justin Alexander | Keller Lenkner | 8:20-cv-83602-MCR-GRJ | |
| 79187 | 234870 | Avalos, Juan | Keller Lenkner | 8:20-cv-83604-MCR-GRJ | |
| 79188 | 234871 | SCHULTE, STEVEN | Keller Lenkner | 8:20-cv-83606-MCR-GRJ | |
| 79189 | 234873 | Josephs, Darren Delby | Keller Lenkner | 8:20-cv-83610-MCR-GRJ | |
| 79190 | 234874 | Baisa, Derrick | Keller Lenkner | 8:20-cv-84019-MCR-GRJ | |
| 79191 | 234879 | Baker, William | Keller Lenkner | | 8:20-cv-84038-MCR-GRJ |
| 79192 | 234882 | Dyl, Paul | Keller Lenkner | 8:20-cv-84047-MCR-GRJ | |
| 79193 | 234883 | Webb, Charles | Keller Lenkner | 8:20-cv-84052-MCR-GRJ | |
| 79194 | 234884 | Winn, Shawn | Keller Lenkner | 8:20-cv-84055-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79195 | 234885 | Austin, James | Keller Lenkner | 8:20-cv-84058-MCR-GRJ | |
| 79196 | 234886 | Williamson, Gilbert | Keller Lenkner | 8:20-cv-84061-MCR-GRJ | |
| 79197 | 234887 | Meehan, Kevin | Keller Lenkner | 8:20-cv-84065-MCR-GRJ | |
| 79198 | 234889 | GOMEZ, OFMAN | Keller Lenkner | 8:20-cv-84072-MCR-GRJ | |
| 79199 | 234890 | Gipson, William James | Keller Lenkner | 8:20-cv-84075-MCR-GRJ | |
| 79200 | 234891 | Ellringer, Dustin P | Keller Lenkner | 8:20-cv-84078-MCR-GRJ | |
| 79201 | 234892 | DAVIS, KENNETH | Keller Lenkner | 8:20-cv-84081-MCR-GRJ | |
| 79202 | 234894 | Albright, Ryan Charles | Keller Lenkner | 8:20-cv-84087-MCR-GRJ | |
| 79203 | 234895 | White, Joshua Aley James | Keller Lenkner | 8:20-cv-84091-MCR-GRJ | |
| 79204 | 234899 | Ednilao, Varidell | Keller Lenkner | 8:20-cv-84104-MCR-GRJ | |
| 79205 | 234900 | Jones, Nicholas John | Keller Lenkner | 8:20-cv-84105-MCR-GRJ | |
| 79206 | 234901 | Canna, Thomas John | Keller Lenkner | 8:20-cv-84106-MCR-GRJ | |
| 79207 | 234903 | Sanchez, Oscar Omar | Keller Lenkner | 8:20-cv-84108-MCR-GRJ | |
| 79208 | 234904 | Wehrman, Eric | Keller Lenkner | 8:20-cv-84109-MCR-GRJ | |
| 79209 | 234905 | PACCELLA, ANTHONY | Keller Lenkner | | 8:20-cv-84110-MCR-GRJ |
| 79210 | 234907 | Lester, Joseph | Keller Lenkner | 8:20-cv-84112-MCR-GRJ | |
| 79211 | 234910 | Willis, Michael S | Keller Lenkner | | 8:20-cv-84115-MCR-GRJ |
| 79212 | 234912 | GLENN, RAQUEL | Keller Lenkner | 8:20-cv-84117-MCR-GRJ | |
| 79213 | 234914 | Delacruz, Paul | Keller Lenkner | | 8:20-cv-84119-MCR-GRJ |
| 79214 | 234915 | Smith, Milton Trevor | Keller Lenkner | 8:20-cv-84120-MCR-GRJ | |
| 79215 | 234916 | Shabazz, Ezequiel | Keller Lenkner | 8:20-cv-84121-MCR-GRJ | |
| 79216 | 234918 | Smith, William Lathan | Keller Lenkner | 8:20-cv-84123-MCR-GRJ | |
| 79217 | 234922 | Dunstan, Frederick | Keller Lenkner | 8:20-cv-84127-MCR-GRJ | |
| 79218 | 234923 | MOODY, MICAH | Keller Lenkner | 8:20-cv-84128-MCR-GRJ | |
| 79219 | 234925 | Ward, Caesar | Keller Lenkner | 8:20-cv-84130-MCR-GRJ | |
| 79220 | 234928 | SWINNERTON, DERYK | Keller Lenkner | 8:20-cv-84133-MCR-GRJ | |
| 79221 | 234930 | Daniel, Nicholas Austin | Keller Lenkner | 8:20-cv-84135-MCR-GRJ | |
| 79222 | 234932 | LINDLEY, JAQUARIS | Keller Lenkner | 8:20-cv-84137-MCR-GRJ | |
| 79223 | 234934 | Munoz, Joseph Matthew | Keller Lenkner | 8:20-cv-84139-MCR-GRJ | |
| 79224 | 234935 | Gallardo, Sandy Gabriel | Keller Lenkner | 8:20-cv-84140-MCR-GRJ | |
| 79225 | 234936 | Harguindeguy, Jon | Keller Lenkner | 8:20-cv-84141-MCR-GRJ | |
| 79226 | 234937 | Turner, Jason Benjamin | Keller Lenkner | 8:20-cv-84142-MCR-GRJ | |
| 79227 | 234938 | Lee, Jason Marcell | Keller Lenkner | 8:20-cv-84143-MCR-GRJ | |
| 79228 | 234940 | Fleenor, Gary Dustin | Keller Lenkner | 8:20-cv-84145-MCR-GRJ | |
| 79229 | 234941 | Castaneda, Allan | Keller Lenkner | 8:20-cv-84146-MCR-GRJ | |
| 79230 | 234942 | TURNER, ANDREW EVAN | Keller Lenkner | 8:20-cv-84152-MCR-GRJ | |
| 79231 | 234947 | Pettis, Michael | Keller Lenkner | 8:20-cv-84152-MCR-GRJ | |
| 79232 | 234949 | Ragin, Jonathan Andrae | Keller Lenkner | 8:20-cv-84154-MCR-GRJ | |
| 79233 | 234951 | Tyrrell, Rick | Keller Lenkner | 8:20-cv-84156-MCR-GRJ | |
| 79234 | 234953 | Cox, Ryan | Keller Lenkner | 8:20-cv-84158-MCR-GRJ | |
| 79235 | 234955 | BENEVIDES, JEFFREY MICHAEL | Keller Lenkner | | 8:20-cv-84160-MCR-GRJ |
| 79236 | 234956 | Chapman, Kristin | Keller Lenkner | 8:20-cv-84161-MCR-GRJ | |
| 79237 | 234959 | COTHREN, CODY | Keller Lenkner | | 8:20-cv-84164-MCR-GRJ |
| 79238 | 234960 | Ritchey, Devin | Keller Lenkner | 8:20-cv-84165-MCR-GRJ | |
| 79239 | 234961 | Martinez, Richard Lorenzo | Keller Lenkner | 8:20-cv-84166-MCR-GRJ | |
| 79240 | 234965 | Mell, Joseph G | Keller Lenkner | 8:20-cv-84170-MCR-GRJ | |
| 79241 | 234966 | Thomas, Tyler | Keller Lenkner | 8:20-cv-84171-MCR-GRJ | |
| 79242 | 234968 | Sisk, Donald | Keller Lenkner | | 8:20-cv-84173-MCR-GRJ |
| 79243 | 234969 | Masoner, Christopher Paul | Keller Lenkner | 8:20-cv-84174-MCR-GRJ | |
| 79244 | 234970 | Howell, Randall Thomas | Keller Lenkner | 8:20-cv-84175-MCR-GRJ | |
| 79245 | 234972 | Colon, Julio Ceasar | Keller Lenkner | 8:20-cv-84177-MCR-GRJ | |
| 79246 | 234973 | Hueber, Jeffery Paul | Keller Lenkner | 8:20-cv-84178-MCR-GRJ | |
| 79247 | 234976 | Banaszak, Robert | Keller Lenkner | 8:20-cv-84277-MCR-GRJ | |
| 79248 | 234977 | Williams, Larry Joseph | Keller Lenkner | 8:20-cv-75015-MCR-GRJ | |
| 79249 | 234978 | Waistell, Isaiah | Keller Lenkner | 8:20-cv-84181-MCR-GRJ | |
| 79250 | 234979 | Blackburn, Justin B | Keller Lenkner | 8:20-cv-84182-MCR-GRJ | |
| 79251 | 234980 | Johnson, Tyrone Julius | Keller Lenkner | 8:20-cv-84183-MCR-GRJ | |
| 79252 | 234981 | Martinez, Robert N | Keller Lenkner | 8:20-cv-84184-MCR-GRJ | |
| 79253 | 234983 | Vicente, Daniel | Keller Lenkner | | 8:20-cv-84186-MCR-GRJ |
| 79254 | 234984 | Holderby, Stephen Aaron | Keller Lenkner | 8:20-cv-84187-MCR-GRJ | |
| 79255 | 234985 | Rodgers, Byron Claudius | Keller Lenkner | 8:20-cv-84188-MCR-GRJ | |
| 79256 | 234986 | Harasimowicz, Robert | Keller Lenkner | 8:20-cv-84189-MCR-GRJ | |
| 79257 | 234988 | Street, Krystal Janene | Keller Lenkner | 8:20-cv-84191-MCR-GRJ | |
| 79258 | 234989 | Sparks, Eric | Keller Lenkner | 8:20-cv-84192-MCR-GRJ | |
| 79259 | 234990 | Sowell, Derik | Keller Lenkner | 8:20-cv-84193-MCR-GRJ | |
| 79260 | 234991 | Romero, Nathaniel | Keller Lenkner | 8:20-cv-84194-MCR-GRJ | |
| 79261 | 234993 | Bell, Toyalatieff | Keller Lenkner | 8:20-cv-84196-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79262 | 234994 | Rudulph, Michael | Keller Lenkner | 8:20-cv-84197-MCR-GRJ | |
| 79263 | 234995 | OGWUCHE, JOSEPH | Keller Lenkner | | 8:20-cv-84198-MCR-GRJ |
| 79264 | 234996 | Hernandez, Luis | Keller Lenkner | 8:20-cv-84199-MCR-GRJ | |
| 79265 | 234997 | Blount, Desmond Jeremy | Keller Lenkner | | 8:20-cv-75016-MCR-GRJ |
| 79266 | 234998 | Sutton, Cavason | Keller Lenkner | 8:20-cv-84200-MCR-GRJ | |
| 79267 | 234999 | Carter, Dion | Keller Lenkner | 8:20-cv-84201-MCR-GRJ | |
| 79268 | 235000 | Skuta, Ryan | Keller Lenkner | 8:20-cv-84204-MCR-GRJ | |
| 79269 | 235002 | Justice, Christopher Shane | Keller Lenkner | 8:20-cv-84207-MCR-GRJ | |
| 79270 | 235005 | Noble, Michael Wayne | Keller Lenkner | 8:20-cv-84207-MCR-GRJ | |
| 79271 | 235006 | Cook, Tyrell Marquett | Keller Lenkner | 8:20-cv-84208-MCR-GRJ | |
| 79272 | 235008 | Goussard, Conan | Keller Lenkner | 8:20-cv-84209-MCR-GRJ | |
| 79273 | 235010 | Helgesson, David | Keller Lenkner | 8:20-cv-84210-MCR-GRJ | |
| 79274 | 235011 | ENRIQUEZ, NOHEMI | Keller Lenkner | 8:20-cv-84211-MCR-GRJ | |
| 79275 | 235012 | Golden, Paul Lawrence | Keller Lenkner | 8:20-cv-84221-MCR-GRJ | |
| 79276 | 235017 | Desoto-Adams, Dante Richard | Keller Lenkner | 8:20-cv-75019-MCR-GRJ | |
| 79277 | 235023 | Bennett, Jason | Keller Lenkner | 8:20-cv-84221-MCR-GRJ | |
| 79278 | 235026 | Wilcox, Herman Dwayne | Keller Lenkner | 8:20-cv-84224-MCR-GRJ | |
| 79279 | 235027 | Sumerfelt, Shawn Christopher | Keller Lenkner | 8:20-cv-84225-MCR-GRJ | |
| 79280 | 235028 | Smithey, Perry | Keller Lenkner | 8:20-cv-84226-MCR-GRJ | |
| 79281 | 235030 | Dibona, Gerard | Keller Lenkner | 8:20-cv-84228-MCR-GRJ | |
| 79282 | 235032 | Manente, Antonio | Keller Lenkner | 8:20-cv-84230-MCR-GRJ | |
| 79283 | 235033 | Trahan, John | Keller Lenkner | 8:20-cv-84231-MCR-GRJ | |
| 79284 | 235043 | Rasmus, Thomas | Keller Lenkner | 8:20-cv-84240-MCR-GRJ | |
| 79285 | 235044 | Cannon, Danny Lee | Keller Lenkner | 8:20-cv-84241-MCR-GRJ | |
| 79286 | 235045 | Willer, James | Keller Lenkner | 8:20-cv-75021-MCR-GRJ | |
| 79287 | 235046 | Rumfelt, Tony | Keller Lenkner | 8:20-cv-84242-MCR-GRJ | |
| 79288 | 235049 | Pangelinan, Stephanie | Keller Lenkner | 8:20-cv-75022-MCR-GRJ | |
| 79289 | 235050 | Carrillo, Jesus | Keller Lenkner | | 8:20-cv-75023-MCR-GRJ |
| 79290 | 235051 | Hailey, Billy | Keller Lenkner | 8:20-cv-75024-MCR-GRJ | |
| 79291 | 235052 | Kreisman, Kristofer | Keller Lenkner | 8:20-cv-84245-MCR-GRJ | |
| 79292 | 235053 | Schacht, Zachary | Keller Lenkner | 8:20-cv-84246-MCR-GRJ | |
| 79293 | 235054 | Magana, Andrew | Keller Lenkner | 8:20-cv-84247-MCR-GRJ | |
| 79294 | 235057 | Craig, James Philippe Chamberland | Keller Lenkner | 8:20-cv-84250-MCR-GRJ | |
| 79295 | 235058 | Yingling, David Allen | Keller Lenkner | 8:20-cv-84251-MCR-GRJ | |
| 79296 | 235060 | Maness, Christopher | Keller Lenkner | 8:20-cv-84253-MCR-GRJ | |
| 79297 | 235061 | Harkless, Dwight | Keller Lenkner | 8:20-cv-84254-MCR-GRJ | |
| 79298 | 235063 | Underwood, Erik | Keller Lenkner | 8:20-cv-84256-MCR-GRJ | |
| 79299 | 235064 | Bowman, Drake | Keller Lenkner | 8:20-cv-84257-MCR-GRJ | |
| 79300 | 235065 | VILLANUEVA, VILL | Keller Lenkner | 8:20-cv-84258-MCR-GRJ | |
| 79301 | 235066 | Hall, Jerrad | Keller Lenkner | 8:20-cv-84259-MCR-GRJ | |
| 79302 | 235067 | Castillo, Ariel M | Keller Lenkner | 8:20-cv-84260-MCR-GRJ | |
| 79303 | 235068 | Combest, Aristan | Keller Lenkner | 8:20-cv-84261-MCR-GRJ | |
| 79304 | 235069 | Zuspan, Billy | Keller Lenkner | 8:20-cv-75025-MCR-GRJ | |
| 79305 | 235070 | Grant, Ryan | Keller Lenkner | 8:20-cv-84262-MCR-GRJ | |
| 79306 | 235071 | Hubbartt, Grant Ivan | Keller Lenkner | 8:20-cv-84263-MCR-GRJ | |
| 79307 | 235072 | SCHEIBE, JOSEPH SAMUEL | Keller Lenkner | | 8:20-cv-84264-MCR-GRJ |
| 79308 | 235073 | Macken, Richard | Keller Lenkner | 8:20-cv-84265-MCR-GRJ | |
| 79309 | 235074 | Lively, Jeremiah | Keller Lenkner | 8:20-cv-84266-MCR-GRJ | |
| 79310 | 235075 | Bryant, David | Keller Lenkner | 8:20-cv-84267-MCR-GRJ | |
| 79311 | 235076 | Caldwell, Varita | Keller Lenkner | 8:20-cv-84268-MCR-GRJ | |
| 79312 | 235077 | Searles, Jeffrey R | Keller Lenkner | 8:20-cv-84269-MCR-GRJ | |
| 79313 | 235081 | Goffigan, Sherron | Keller Lenkner | | 8:20-cv-84273-MCR-GRJ |
| 79314 | 235082 | Case, John | Keller Lenkner | 8:20-cv-84274-MCR-GRJ | |
| 79315 | 235083 | Cline, Dennis Martin | Keller Lenkner | 8:20-cv-84275-MCR-GRJ | |
| 79316 | 235084 | Wright, Steve A | Keller Lenkner | 8:20-cv-84276-MCR-GRJ | |
| 79317 | 235087 | Payne Hooper, Montgomery | Keller Lenkner | 8:20-cv-84450-MCR-GRJ | |
| 79318 | 235088 | Hunter, Phaeton | Keller Lenkner | 8:20-cv-84452-MCR-GRJ | |
| 79319 | 235089 | Bryan, William | Keller Lenkner | 8:20-cv-84455-MCR-GRJ | |
| 79320 | 235091 | GAYTAN, CHRISTIAN A. | Keller Lenkner | 8:20-cv-84459-MCR-GRJ | |
| 79321 | 235093 | Quinn, Jason | Keller Lenkner | 8:20-cv-84463-MCR-GRJ | |
| 79322 | 235094 | Carr, Kyle | Keller Lenkner | 8:20-cv-84466-MCR-GRJ | |
| 79323 | 235096 | Thibodeaux, Warren | Keller Lenkner | 8:20-cv-84470-MCR-GRJ | |
| 79324 | 235097 | ROGERS, JERRY | Keller Lenkner | 8:20-cv-84472-MCR-GRJ | |
| 79325 | 235098 | Woods, Malcolm | Keller Lenkner | 8:20-cv-84474-MCR-GRJ | |
| 79326 | 235099 | Avina, Miguel | Keller Lenkner | 8:20-cv-84476-MCR-GRJ | |
| 79327 | 235100 | Boller, Vanetta | Keller Lenkner | 8:20-cv-84478-MCR-GRJ | |
| 79328 | 235101 | Maez, Manuel | Keller Lenkner | 8:20-cv-84480-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79329 | 235102 | Wartelman, Vega | Keller Lenkner | 8:20-cv-84483-MCR-GRJ | |
| 79330 | 235104 | Kalwasinski, Jeffrey Matthew | Keller Lenkner | | 8:20-cv-84487-MCR-GRJ |
| 79331 | 235105 | Whelan, Kevin | Keller Lenkner | 8:20-cv-84489-MCR-GRJ | |
| 79332 | 235109 | Ramirez, Jesus M | Keller Lenkner | 8:20-cv-84498-MCR-GRJ | |
| 79333 | 235110 | Symington, Darren | Keller Lenkner | | 8:20-cv-84500-MCR-GRJ |
| 79334 | 235111 | DIXON, KYLE | Keller Lenkner | 8:20-cv-84502-MCR-GRJ | |
| 79335 | 235112 | Medina, Roberto | Keller Lenkner | 8:20-cv-84504-MCR-GRJ | |
| 79336 | 235113 | Gonzalez, Juan | Keller Lenkner | 8:20-cv-84506-MCR-GRJ | |
| 79337 | 235114 | PRUITT, ROBERT | Keller Lenkner | 8:20-cv-84508-MCR-GRJ | |
| 79338 | 235116 | Russell, Eric | Keller Lenkner | 8:20-cv-84513-MCR-GRJ | |
| 79339 | 235117 | IBANEZ, ROBERT | Keller Lenkner | 8:20-cv-84515-MCR-GRJ | |
| 79340 | 235118 | Pettitt, Jason | Keller Lenkner | 8:20-cv-84517-MCR-GRJ | |
| 79341 | 235119 | McRell, Erica | Keller Lenkner | 8:20-cv-84519-MCR-GRJ | |
| 79342 | 235121 | LEWIS, JIMMY | Keller Lenkner | 8:20-cv-84524-MCR-GRJ | |
| 79343 | 235123 | Reed, James | Keller Lenkner | 8:20-cv-84528-MCR-GRJ | |
| 79344 | 235124 | Jones, Edward | Keller Lenkner | 8:20-cv-84530-MCR-GRJ | |
| 79345 | 235127 | Hence, Jeffrey | Keller Lenkner | 8:20-cv-84537-MCR-GRJ | |
| 79346 | 235129 | Jones, DuJuan | Keller Lenkner | 8:20-cv-84541-MCR-GRJ | |
| 79347 | 235132 | Thomas, Jay | Keller Lenkner | 8:20-cv-84548-MCR-GRJ | |
| 79348 | 235134 | McCarthy, Richard | Keller Lenkner | 8:20-cv-84552-MCR-GRJ | |
| 79349 | 235136 | Carter, Derrick | Keller Lenkner | 8:20-cv-84557-MCR-GRJ | |
| 79350 | 235138 | Kern, Hunter | Keller Lenkner | 8:20-cv-84561-MCR-GRJ | |
| 79351 | 235139 | Killebrew, Daniel Uriah | Keller Lenkner | 8:20-cv-84563-MCR-GRJ | |
| 79352 | 235140 | Brown, Erik Lewis | Keller Lenkner | 8:20-cv-84565-MCR-GRJ | |
| 79353 | 235144 | Hubbard, Jordan | Keller Lenkner | 8:20-cv-84574-MCR-GRJ | |
| 79354 | 235145 | BALL, BRANDON | Keller Lenkner | 8:20-cv-84576-MCR-GRJ | |
| 79355 | 235148 | Davis, Charles | Keller Lenkner | 8:20-cv-84583-MCR-GRJ | |
| 79356 | 235151 | Charles, Preston | Keller Lenkner | 8:20-cv-75026-MCR-GRJ | |
| 79357 | 235154 | Jackson, Terrance | Keller Lenkner | 8:20-cv-84594-MCR-GRJ | |
| 79358 | 235155 | Bowdish, David | Keller Lenkner | 8:20-cv-84596-MCR-GRJ | |
| 79359 | 235156 | Ohlin, Tim | Keller Lenkner | 8:20-cv-84599-MCR-GRJ | |
| 79360 | 235161 | Dominguez, Esvi | Keller Lenkner | 8:20-cv-84614-MCR-GRJ | |
| 79361 | 235162 | DAVENPORT-PATTON, RAJEAN | Keller Lenkner | 8:20-cv-84617-MCR-GRJ | |
| 79362 | 235163 | Gordon, Mark | Keller Lenkner | 8:20-cv-75027-MCR-GRJ | |
| 79363 | 235164 | Carter, Alson Leo | Keller Lenkner | 8:20-cv-84620-MCR-GRJ | |
| 79364 | 235168 | Bolyard, Thomas | Keller Lenkner | 8:20-cv-84632-MCR-GRJ | |
| 79365 | 235169 | Haines, Jonathan | Keller Lenkner | 8:20-cv-84636-MCR-GRJ | |
| 79366 | 235174 | Olson, Ole | Keller Lenkner | 8:20-cv-84650-MCR-GRJ | |
| 79367 | 235177 | Metoyer, Ronald James | Keller Lenkner | 8:20-cv-84659-MCR-GRJ | |
| 79368 | 235178 | LaMonica, Philip | Keller Lenkner | 8:20-cv-84664-MCR-GRJ | |
| 79369 | 235182 | Heyliger, Gary | Keller Lenkner | | 8:20-cv-84678-MCR-GRJ |
| 79370 | 235184 | MacFarland, Kyle Robert | Keller Lenkner | 8:20-cv-84684-MCR-GRJ | |
| 79371 | 235186 | Gonyou, Brian | Keller Lenkner | | 8:20-cv-84691-MCR-GRJ |
| 79372 | 235187 | Pulver, Thomas | Keller Lenkner | 8:20-cv-84695-MCR-GRJ | |
| 79373 | 235188 | Freeman, Isaiah | Keller Lenkner | | 8:20-cv-84698-MCR-GRJ |
| 79374 | 235190 | EL-AMIN, KHADIJA | Keller Lenkner | 8:20-cv-84704-MCR-GRJ | |
| 79375 | 235192 | Scott, Brandon | Keller Lenkner | 8:20-cv-84712-MCR-GRJ | |
| 79376 | 235196 | Hemingway, Jonathan | Keller Lenkner | 8:20-cv-84724-MCR-GRJ | |
| 79377 | 235197 | Bouret, Anthony | Keller Lenkner | 8:20-cv-84731-MCR-GRJ | |
| 79378 | 235199 | Olson, Nathanael | Keller Lenkner | 8:20-cv-84742-MCR-GRJ | |
| 79379 | 235200 | Manansala, Estelito G. | Keller Lenkner | 8:20-cv-84747-MCR-GRJ | |
| 79380 | 235202 | Rose, Keith | Keller Lenkner | 8:20-cv-84758-MCR-GRJ | |
| 79381 | 235204 | Martinez, Gino | Keller Lenkner | 8:20-cv-84771-MCR-GRJ | |
| 79382 | 235205 | Maples, Darren | Keller Lenkner | | 8:20-cv-84776-MCR-GRJ |
| 79383 | 235206 | Peddy, Daniel | Keller Lenkner | 8:20-cv-84781-MCR-GRJ | |
| 79384 | 235207 | Miller, James | Keller Lenkner | 8:20-cv-84786-MCR-GRJ | |
| 79385 | 235210 | SELSING, JACOB | Keller Lenkner | 8:20-cv-84805-MCR-GRJ | |
| 79386 | 235211 | INGRAM, DAMEN | Keller Lenkner | 8:20-cv-84811-MCR-GRJ | |
| 79387 | 235213 | Lee, Kevin | Keller Lenkner | 8:20-cv-84822-MCR-GRJ | |
| 79388 | 235215 | Reed, John Edward | Keller Lenkner | 8:20-cv-84836-MCR-GRJ | |
| 79389 | 235217 | Beach, Brandon | Keller Lenkner | 8:20-cv-75030-MCR-GRJ | |
| 79390 | 235218 | Macharia, John | Keller Lenkner | 8:20-cv-84846-MCR-GRJ | |
| 79391 | 235219 | Webb, Monica M | Keller Lenkner | 8:20-cv-84853-MCR-GRJ | |
| 79392 | 235221 | Haney, Christopher Wayne | Keller Lenkner | 8:20-cv-84864-MCR-GRJ | |
| 79393 | 235223 | Ojeda, Jennie | Keller Lenkner | 8:20-cv-84875-MCR-GRJ | |
| 79394 | 235224 | Clayton, David | Keller Lenkner | 8:20-cv-84882-MCR-GRJ | |
| 79395 | 235229 | Watson, Calvin | Keller Lenkner | 8:20-cv-84906-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79396 | 235232 | DI DOMENICO, CHRISTOPHER | Keller Lenkner | | 8:20-cv-84919-MCR-GRJ |
| 79397 | 235233 | Munoz, Estrella | Keller Lenkner | 8:20-cv-84924-MCR-GRJ | |
| 79398 | 235238 | Rego, James | Keller Lenkner | 8:20-cv-84947-MCR-GRJ | |
| 79399 | 235239 | Thomas, Byron | Keller Lenkner | 8:20-cv-84951-MCR-GRJ | |
| 79400 | 235246 | BERRY, TANYA L | Keller Lenkner | 8:20-cv-85550-MCR-GRJ | |
| 79401 | 235248 | Harmon, Bryan | Keller Lenkner | 8:20-cv-85555-MCR-GRJ | |
| 79402 | 235249 | Trinkella, Terry | Keller Lenkner | 8:20-cv-75031-MCR-GRJ | |
| 79403 | 235250 | MCDONALD, JAMES | Keller Lenkner | 8:20-cv-85557-MCR-GRJ | |
| 79404 | 235251 | Starnes, John | Keller Lenkner | 8:20-cv-85560-MCR-GRJ | |
| 79405 | 235253 | Scales, George | Keller Lenkner | 8:20-cv-85565-MCR-GRJ | |
| 79406 | 235254 | Nguor, Deng | Keller Lenkner | | 8:20-cv-75032-MCR-GRJ |
| 79407 | 235255 | Pauley, Jeremy R. | Keller Lenkner | 8:20-cv-85567-MCR-GRJ | |
| 79408 | 235257 | Jones, Walter | Keller Lenkner | 8:20-cv-85572-MCR-GRJ | |
| 79409 | 235258 | Beard, Jeffrey M. | Keller Lenkner | 8:20-cv-85575-MCR-GRJ | |
| 79410 | 235261 | Calvin, Michael | Keller Lenkner | | 8:20-cv-85580-MCR-GRJ |
| 79411 | 235262 | Sierra, Marcos | Keller Lenkner | 8:20-cv-85582-MCR-GRJ | |
| 79412 | 235264 | Deleon, Albert | Keller Lenkner | 8:20-cv-85587-MCR-GRJ | |
| 79413 | 235265 | Flanging, Curtis | Keller Lenkner | 8:20-cv-85589-MCR-GRJ | |
| 79414 | 235267 | Addesa, Michael | Keller Lenkner | 8:20-cv-85594-MCR-GRJ | |
| 79415 | 235268 | Benitez, Javier | Keller Lenkner | 8:20-cv-85596-MCR-GRJ | |
| 79416 | 235269 | Hagan, Erika | Keller Lenkner | 8:20-cv-85598-MCR-GRJ | |
| 79417 | 235271 | Turk, Justin | Keller Lenkner | 8:20-cv-85603-MCR-GRJ | |
| 79418 | 235272 | Lemery, Cassandra | Keller Lenkner | 8:20-cv-85605-MCR-GRJ | |
| 79419 | 235273 | Vencill, Maegan | Keller Lenkner | | 8:20-cv-75033-MCR-GRJ |
| 79420 | 235274 | Hudson, Aubrey | Keller Lenkner | 8:20-cv-85607-MCR-GRJ | |
| 79421 | 235276 | Mehrtens, Kevin | Keller Lenkner | 8:20-cv-85611-MCR-GRJ | |
| 79422 | 235280 | Dunbury, Paul William | Keller Lenkner | 8:20-cv-85621-MCR-GRJ | |
| 79423 | 235281 | SIMONS, JERRY C. | Keller Lenkner | 8:20-cv-85623-MCR-GRJ | |
| 79424 | 235282 | Hill, Jace | Keller Lenkner | 8:20-cv-85625-MCR-GRJ | |
| 79425 | 235284 | Smith, Joseph | Keller Lenkner | 8:20-cv-85630-MCR-GRJ | |
| 79426 | 235285 | RODRIGUEZ, DAVID | Keller Lenkner | 8:20-cv-85632-MCR-GRJ | |
| 79427 | 235286 | Porter, Arthur | Keller Lenkner | 8:20-cv-85634-MCR-GRJ | |
| 79428 | 235287 | Sims, Latoyea | Keller Lenkner | 8:20-cv-85637-MCR-GRJ | |
| 79429 | 235288 | Williamson, David | Keller Lenkner | 8:20-cv-85639-MCR-GRJ | |
| 79430 | 235289 | Drake, Derrick | Keller Lenkner | 8:20-cv-85641-MCR-GRJ | |
| 79431 | 235290 | Frazier, Peter | Keller Lenkner | 8:20-cv-85643-MCR-GRJ | |
| 79432 | 235294 | Vajgert, Jon R. | Keller Lenkner | 8:20-cv-85652-MCR-GRJ | |
| 79433 | 235295 | Jordan, Shasta | Keller Lenkner | 8:20-cv-85654-MCR-GRJ | |
| 79434 | 235298 | MOORE, MALCOLM | Keller Lenkner | 8:20-cv-85659-MCR-GRJ | |
| 79435 | 235299 | Bailey, Jon | Keller Lenkner | 8:20-cv-85661-MCR-GRJ | |
| 79436 | 235301 | Ward, Derek | Keller Lenkner | 8:20-cv-85663-MCR-GRJ | |
| 79437 | 235302 | Whitney, Clark Eugene | Keller Lenkner | | 8:20-cv-85666-MCR-GRJ |
| 79438 | 235304 | Griffis, Brantley Jayce | Keller Lenkner | 8:20-cv-85670-MCR-GRJ | |
| 79439 | 235305 | Durflinger, Devon | Keller Lenkner | 8:20-cv-85672-MCR-GRJ | |
| 79440 | 235306 | Tautfest, Angela | Keller Lenkner | 8:20-cv-85675-MCR-GRJ | |
| 79441 | 235307 | Brown, Frank A. | Keller Lenkner | 8:20-cv-85677-MCR-GRJ | |
| 79442 | 235308 | Nelson, Robson | Keller Lenkner | 8:20-cv-85679-MCR-GRJ | |
| 79443 | 235309 | Burke, Josh | Keller Lenkner | 8:20-cv-85681-MCR-GRJ | |
| 79444 | 235310 | Jimenez, Gregorio | Keller Lenkner | 8:20-cv-85683-MCR-GRJ | |
| 79445 | 235314 | Cummings, Dana | Keller Lenkner | 8:20-cv-85692-MCR-GRJ | |
| 79446 | 235315 | Andrews, Anne F | Keller Lenkner | 8:20-cv-85694-MCR-GRJ | |
| 79447 | 235316 | Pugh, Doyle Wayne | Keller Lenkner | 8:20-cv-85696-MCR-GRJ | |
| 79448 | 235318 | Adams, LeShawn Edwin | Keller Lenkner | 8:20-cv-85701-MCR-GRJ | |
| 79449 | 235321 | Hermansen, Shawna | Keller Lenkner | 8:20-cv-85709-MCR-GRJ | |
| 79450 | 235322 | Eddy, Colin | Keller Lenkner | 8:20-cv-85711-MCR-GRJ | |
| 79451 | 235323 | Crozier, Robert August | Keller Lenkner | 8:20-cv-85713-MCR-GRJ | |
| 79452 | 235324 | VanDuyn, Paul Wright | Keller Lenkner | 8:20-cv-85716-MCR-GRJ | |
| 79453 | 235325 | Belifante, Melvin | Keller Lenkner | 8:20-cv-85719-MCR-GRJ | |
| 79454 | 235326 | Sanders, Robert Justin | Keller Lenkner | 8:20-cv-85721-MCR-GRJ | |
| 79455 | 235327 | TRAYLOR, BRUCE | Keller Lenkner | 8:20-cv-85724-MCR-GRJ | |
| 79456 | 235328 | Yeomans, Kaeko | Keller Lenkner | 8:20-cv-85726-MCR-GRJ | |
| 79457 | 235329 | Deer, Willie Curtis | Keller Lenkner | 8:20-cv-85729-MCR-GRJ | |
| 79458 | 235330 | MOSELEY, BRANTLEY | Keller Lenkner | | 8:20-cv-85731-MCR-GRJ |
| 79459 | 235334 | Petersen, Alexander | Keller Lenkner | 8:20-cv-75037-MCR-GRJ | |
| 79460 | 235335 | Richmond, Channing Dustin | Keller Lenkner | 8:20-cv-85741-MCR-GRJ | |
| 79461 | 235337 | Ruiz-Gonzalez, Eriberto | Keller Lenkner | 8:20-cv-75039-MCR-GRJ | |
| 79462 | 235339 | Abbott, Alanmikal | Keller Lenkner | 8:20-cv-85748-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79463 | 235341 | Oloughlin, Marsha | Keller Lenkner | 8:20-cv-85752-MCR-GRJ | |
| 79464 | 235342 | Godwin, Jasmine | Keller Lenkner | 8:20-cv-85755-MCR-GRJ | |
| 79465 | 235343 | Roberts, Nathan Lavelle | Keller Lenkner | 8:20-cv-85757-MCR-GRJ | |
| 79466 | 235345 | Ciesla, Judith | Keller Lenkner | | 8:20-cv-85759-MCR-GRJ |
| 79467 | 235346 | Mccartney, Lincoln | Keller Lenkner | 8:20-cv-85762-MCR-GRJ | |
| 79468 | 235347 | Folley, Brandon | Keller Lenkner | | 8:20-cv-85764-MCR-GRJ |
| 79469 | 235348 | Doughty, Nathan | Keller Lenkner | 8:20-cv-85766-MCR-GRJ | |
| 79470 | 235349 | Alcock, John | Keller Lenkner | 8:20-cv-85768-MCR-GRJ | |
| 79471 | 235350 | Leggett, Angela | Keller Lenkner | | 8:20-cv-85771-MCR-GRJ |
| 79472 | 235354 | Vallejo, Lenni | Keller Lenkner | 8:20-cv-85780-MCR-GRJ | |
| 79473 | 235355 | Rexrode, Justin | Keller Lenkner | 8:20-cv-85782-MCR-GRJ | |
| 79474 | 235356 | McDaniel, Alton | Keller Lenkner | 8:20-cv-85784-MCR-GRJ | |
| 79475 | 235357 | Ludwig, Jayson | Keller Lenkner | 8:20-cv-85787-MCR-GRJ | |
| 79476 | 235358 | Justice, Joel | Keller Lenkner | 8:20-cv-85789-MCR-GRJ | |
| 79477 | 235360 | Hoagland, Patrick | Keller Lenkner | 8:20-cv-85793-MCR-GRJ | |
| 79478 | 235361 | Garoutte, Garrette | Keller Lenkner | 8:20-cv-85796-MCR-GRJ | |
| 79479 | 235362 | Kinney, Robert | Keller Lenkner | 8:20-cv-85798-MCR-GRJ | |
| 79480 | 235363 | WEAVER, CHRISTOPHER | Keller Lenkner | 8:20-cv-85800-MCR-GRJ | |
| 79481 | 235365 | Cooper, Chamberlain | Keller Lenkner | 8:20-cv-85804-MCR-GRJ | |
| 79482 | 235367 | Sanchez, Reyes | Keller Lenkner | | 8:20-cv-85809-MCR-GRJ |
| 79483 | 235368 | Haehn, Matthew | Keller Lenkner | 8:20-cv-85811-MCR-GRJ | |
| 79484 | 235371 | Morgan, Gilbert T. | Keller Lenkner | 8:20-cv-85819-MCR-GRJ | |
| 79485 | 235372 | Ridley, Nadeen | Keller Lenkner | 8:20-cv-85821-MCR-GRJ | |
| 79486 | 235375 | Green, Kevin | Keller Lenkner | 8:20-cv-85828-MCR-GRJ | |
| 79487 | 235376 | Saari, Robert | Keller Lenkner | 8:20-cv-85830-MCR-GRJ | |
| 79488 | 235377 | Hahn, Michael | Keller Lenkner | 8:20-cv-85833-MCR-GRJ | |
| 79489 | 235378 | Stamps, Fredaericc | Keller Lenkner | | 8:20-cv-75044-MCR-GRJ |
| 79490 | 235379 | Coleman, DeCarlo | Keller Lenkner | 8:20-cv-85835-MCR-GRJ | |
| 79491 | 235380 | Smith, Candice R | Keller Lenkner | 8:20-cv-85838-MCR-GRJ | |
| 79492 | 235381 | Montgomery, Michael | Keller Lenkner | 8:20-cv-85840-MCR-GRJ | |
| 79493 | 235382 | Davis, John | Keller Lenkner | 8:20-cv-85843-MCR-GRJ | |
| 79494 | 235383 | Gillean, Michael | Keller Lenkner | 8:20-cv-85845-MCR-GRJ | |
| 79495 | 235387 | Schwartz, Philip | Keller Lenkner | 8:20-cv-85854-MCR-GRJ | |
| 79496 | 235389 | Vega, Phillip | Keller Lenkner | 8:20-cv-85856-MCR-GRJ | |
| 79497 | 235390 | Fluckers, Brandon | Keller Lenkner | 8:20-cv-85859-MCR-GRJ | |
| 79498 | 235391 | Britt, Kaleb | Keller Lenkner | 8:20-cv-85861-MCR-GRJ | |
| 79499 | 235393 | Yates, Adam | Keller Lenkner | 8:20-cv-85865-MCR-GRJ | |
| 79500 | 235394 | Goodman, Freddy | Keller Lenkner | 8:20-cv-85868-MCR-GRJ | |
| 79501 | 235396 | FROCK, JOSHUA | Keller Lenkner | 8:20-cv-85872-MCR-GRJ | |
| 79502 | 235398 | Trexler, Jonathan | Keller Lenkner | 8:20-cv-85876-MCR-GRJ | |
| 79503 | 235399 | Williams, Charles Ray | Keller Lenkner | 8:20-cv-85879-MCR-GRJ | |
| 79504 | 235401 | Bertram, Robert | Keller Lenkner | 8:20-cv-86304-MCR-GRJ | |
| 79505 | 235402 | Bryan, Joshua Michael | Keller Lenkner | | 8:20-cv-86306-MCR-GRJ |
| 79506 | 235403 | McNair, Robert | Keller Lenkner | 8:20-cv-86308-MCR-GRJ | |
| 79507 | 235405 | Cavazos, Joseph | Keller Lenkner | 8:20-cv-86313-MCR-GRJ | |
| 79508 | 235406 | Williams, Isa | Keller Lenkner | 8:20-cv-86315-MCR-GRJ | |
| 79509 | 235407 | Paden, Luke | Keller Lenkner | 8:20-cv-86318-MCR-GRJ | |
| 79510 | 235408 | Reeder, Windell | Keller Lenkner | 8:20-cv-86320-MCR-GRJ | |
| 79511 | 235411 | Staring, Kevin | Keller Lenkner | 8:20-cv-86324-MCR-GRJ | |
| 79512 | 235412 | Swift, Garrett | Keller Lenkner | 8:20-cv-86326-MCR-GRJ | |
| 79513 | 235413 | Curry, Andrew T | Keller Lenkner | 8:20-cv-86329-MCR-GRJ | |
| 79514 | 235415 | Shranko, Christopher Paul | Keller Lenkner | 8:20-cv-75050-MCR-GRJ | |
| 79515 | 235419 | West, Joseph | Keller Lenkner | 8:20-cv-86340-MCR-GRJ | |
| 79516 | 235420 | Patterson, Mandies | Keller Lenkner | 8:20-cv-86342-MCR-GRJ | |
| 79517 | 235422 | Jackson, Harold | Keller Lenkner | 8:20-cv-86347-MCR-GRJ | |
| 79518 | 235423 | Miller, Lester | Keller Lenkner | 8:20-cv-86349-MCR-GRJ | |
| 79519 | 235424 | Wells, Quinten | Keller Lenkner | 8:20-cv-86351-MCR-GRJ | |
| 79520 | 235425 | Wilson, Gerald | Keller Lenkner | 8:20-cv-75052-MCR-GRJ | |
| 79521 | 235429 | Petersen, Kevin | Keller Lenkner | 8:20-cv-86361-MCR-GRJ | |
| 79522 | 235430 | Hansen, Wayne | Keller Lenkner | 8:20-cv-86363-MCR-GRJ | |
| 79523 | 235431 | Santamaria, Amador | Keller Lenkner | 8:20-cv-75054-MCR-GRJ | |
| 79524 | 235432 | Kindred, Marc | Keller Lenkner | 8:20-cv-86365-MCR-GRJ | |
| 79525 | 235433 | Akinrotoye, James | Keller Lenkner | 8:20-cv-86368-MCR-GRJ | |
| 79526 | 235434 | BROWN, JOSEPH | Keller Lenkner | 8:20-cv-86370-MCR-GRJ | |
| 79527 | 235436 | Baker, Dustin | Keller Lenkner | 8:20-cv-86375-MCR-GRJ | |
| 79528 | 235438 | Jackson, Erin | Keller Lenkner | 8:20-cv-86379-MCR-GRJ | |
| 79529 | 235439 | Jordan, Crystal | Keller Lenkner | 8:20-cv-86382-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79530 | 235440 | Phommavong, Kendy | Keller Lenkner | 8:20-cv-86384-MCR-GRJ | |
| 79531 | 235442 | Bentley, Darin | Keller Lenkner | 8:20-cv-86389-MCR-GRJ | |
| 79532 | 235443 | Lane, Jason Darrell | Keller Lenkner | 8:20-cv-86391-MCR-GRJ | |
| 79533 | 235446 | Paulfrey, Darryl | Keller Lenkner | | 8:20-cv-86399-MCR-GRJ |
| 79534 | 235447 | Gibson, Jeffery | Keller Lenkner | | 8:20-cv-86401-MCR-GRJ |
| 79535 | 235448 | Melzer, Sean | Keller Lenkner | 8:20-cv-86403-MCR-GRJ | |
| 79536 | 235449 | Almon, Tarmika | Keller Lenkner | 8:20-cv-86406-MCR-GRJ | |
| 79537 | 235453 | Lara, Erick | Keller Lenkner | 8:20-cv-86416-MCR-GRJ | |
| 79538 | 235454 | Payne, Nathan | Keller Lenkner | 8:20-cv-86418-MCR-GRJ | |
| 79539 | 235455 | Mastin, Phillip N | Keller Lenkner | 8:20-cv-86420-MCR-GRJ | |
| 79540 | 235456 | Ervin, Larry | Keller Lenkner | 8:20-cv-86423-MCR-GRJ | |
| 79541 | 235458 | Mack, Shellie | Keller Lenkner | | 8:20-cv-86425-MCR-GRJ |
| 79542 | 235459 | Bethea, Saivon | Keller Lenkner | 8:20-cv-86426-MCR-GRJ | |
| 79543 | 235460 | Roberts, Christopher M | Keller Lenkner | 8:20-cv-75056-MCR-GRJ | |
| 79544 | 235462 | Deshazo, Stephen | Keller Lenkner | | 8:20-cv-86428-MCR-GRJ |
| 79545 | 235463 | Gillum, Karen | Keller Lenkner | 8:20-cv-86429-MCR-GRJ | |
| 79546 | 235466 | Suber, Stanley Warren | Keller Lenkner | 8:20-cv-86432-MCR-GRJ | |
| 79547 | 235467 | Marbutt, Matthew | Keller Lenkner | 8:20-cv-86433-MCR-GRJ | |
| 79548 | 235468 | Hollins, James | Keller Lenkner | 8:20-cv-86434-MCR-GRJ | |
| 79549 | 235475 | Wimbley, Jestin | Keller Lenkner | 8:20-cv-75059-MCR-GRJ | |
| 79550 | 235477 | Keller, Nathaniel | Keller Lenkner | 8:20-cv-86441-MCR-GRJ | |
| 79551 | 235479 | Carr, Adriel | Keller Lenkner | 8:20-cv-75063-MCR-GRJ | |
| 79552 | 235480 | QUINTANILLA, CARLOS | Keller Lenkner | | 8:20-cv-86443-MCR-GRJ |
| 79553 | 235481 | HICKS, RAYMOND CARLTON | Keller Lenkner | 8:20-cv-86444-MCR-GRJ | |
| 79554 | 235482 | Brown, Ferrance | Keller Lenkner | 8:20-cv-86445-MCR-GRJ | |
| 79555 | 235483 | Jones, Edward | Keller Lenkner | 8:20-cv-86446-MCR-GRJ | |
| 79556 | 235485 | Hayes, Michael A | Keller Lenkner | 8:20-cv-86448-MCR-GRJ | |
| 79557 | 235486 | Johnson, Matt | Keller Lenkner | 8:20-cv-86449-MCR-GRJ | |
| 79558 | 235488 | Bermudez, Miguel Angel | Keller Lenkner | 8:20-cv-75065-MCR-GRJ | |
| 79559 | 235491 | Gentry, John | Keller Lenkner | 8:20-cv-86453-MCR-GRJ | |
| 79560 | 235495 | Segretto, Travis | Keller Lenkner | 8:20-cv-86457-MCR-GRJ | |
| 79561 | 235496 | McNeil, Leon | Keller Lenkner | 8:20-cv-86458-MCR-GRJ | |
| 79562 | 235497 | Dollar, Joel N. | Keller Lenkner | 8:20-cv-86459-MCR-GRJ | |
| 79563 | 235498 | Frazar, Joshua | Keller Lenkner | 8:20-cv-86460-MCR-GRJ | |
| 79564 | 235500 | Simpson, Robert Anthony | Keller Lenkner | 8:20-cv-86462-MCR-GRJ | |
| 79565 | 235501 | Simmons, Billy | Keller Lenkner | 8:20-cv-86463-MCR-GRJ | |
| 79566 | 235502 | Woods, James | Keller Lenkner | 8:20-cv-86464-MCR-GRJ | |
| 79567 | 235504 | Washington, Maurice | Keller Lenkner | 8:20-cv-75067-MCR-GRJ | |
| 79568 | 235505 | MOONSHOWER, RYNE | Keller Lenkner | 8:20-cv-86466-MCR-GRJ | |
| 79569 | 235506 | Alexander, Taurean | Keller Lenkner | | 8:20-cv-86467-MCR-GRJ |
| 79570 | 235507 | Wurschmidt, Sean | Keller Lenkner | 8:20-cv-86468-MCR-GRJ | |
| 79571 | 235508 | JONES, DAVID | Keller Lenkner | 8:20-cv-86469-MCR-GRJ | |
| 79572 | 235509 | Walters, Kenneth | Keller Lenkner | 8:20-cv-86470-MCR-GRJ | |
| 79573 | 235510 | Rourke, Patrick | Keller Lenkner | 8:20-cv-87881-MCR-GRJ | |
| 79574 | 235513 | Murphy, Kevin | Keller Lenkner | 8:20-cv-87889-MCR-GRJ | |
| 79575 | 235515 | Herrera, Andrew John | Keller Lenkner | 8:20-cv-87893-MCR-GRJ | |
| 79576 | 235516 | Ellis, Mario | Keller Lenkner | 8:20-cv-87896-MCR-GRJ | |
| 79577 | 235518 | EGGEMEYER, JAMES | Keller Lenkner | | 8:20-cv-87898-MCR-GRJ |
| 79578 | 235520 | Chavez, Juan | Keller Lenkner | | 8:20-cv-75069-MCR-GRJ |
| 79579 | 235523 | Duncan, Brandon | Keller Lenkner | 8:20-cv-87901-MCR-GRJ | |
| 79580 | 235526 | MOORE, THOMAS | Keller Lenkner | 8:20-cv-87904-MCR-GRJ | |
| 79581 | 235527 | Tristan, Augustine | Keller Lenkner | | 8:20-cv-87905-MCR-GRJ |
| 79582 | 235531 | Acevedo, Efrain | Keller Lenkner | 8:20-cv-75078-MCR-GRJ | |
| 79583 | 235532 | WHITE, KEVIN | Keller Lenkner | 8:20-cv-87907-MCR-GRJ | |
| 79584 | 235533 | PHIPPS, KELLEN | Keller Lenkner | | 8:20-cv-87908-MCR-GRJ |
| 79585 | 235535 | Acevedo, Katie Cruz | Keller Lenkner | 8:20-cv-87910-MCR-GRJ | |
| 79586 | 235537 | Baldwin, Kenneth | Keller Lenkner | 8:20-cv-87912-MCR-GRJ | |
| 79587 | 235538 | Payton, Sonya | Keller Lenkner | 8:20-cv-87913-MCR-GRJ | |
| 79588 | 235542 | Frese, Michael | Keller Lenkner | 8:20-cv-75082-MCR-GRJ | |
| 79589 | 235543 | Olathomas, Emmanuel | Keller Lenkner | 8:20-cv-87916-MCR-GRJ | |
| 79590 | 235544 | Bryk, Joshua | Keller Lenkner | 8:20-cv-87917-MCR-GRJ | |
| 79591 | 235545 | Dudley, Jason | Keller Lenkner | 8:20-cv-87918-MCR-GRJ | |
| 79592 | 235546 | Albacarys, Balfour | Keller Lenkner | 8:20-cv-87919-MCR-GRJ | |
| 79593 | 235549 | Fleming, Jamar | Keller Lenkner | 8:20-cv-87921-MCR-GRJ | |
| 79594 | 235550 | Coughenour, Bradley | Keller Lenkner | 8:20-cv-87922-MCR-GRJ | |
| 79595 | 235551 | Shepherd, David | Keller Lenkner | 8:20-cv-75087-MCR-GRJ | |
| 79596 | 235553 | Cagle, Charles | Keller Lenkner | | 8:20-cv-87924-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79597 | 235554 | Jenkins, Brandon | Keller Lenkner | 8:20-cv-87925-MCR-GRJ | |
| 79598 | 235555 | Estrada, Beau | Keller Lenkner | 8:20-cv-87926-MCR-GRJ | |
| 79599 | 235557 | Turner, Leroy | Keller Lenkner | 8:20-cv-87928-MCR-GRJ | |
| 79600 | 235559 | DUNLAP, KEITH | Keller Lenkner | 8:20-cv-87929-MCR-GRJ | |
| 79601 | 235560 | Hammock, Roy Douglas | Keller Lenkner | 8:20-cv-87930-MCR-GRJ | |
| 79602 | 235561 | Maiden, Victor | Keller Lenkner | 8:20-cv-87931-MCR-GRJ | |
| 79603 | 235562 | Griffin, Reginald | Keller Lenkner | 8:20-cv-87932-MCR-GRJ | |
| 79604 | 235563 | Davis, Charles Lamont | Keller Lenkner | 8:20-cv-87933-MCR-GRJ | |
| 79605 | 235564 | Oliver, Daniel | Keller Lenkner | 8:20-cv-87934-MCR-GRJ | |
| 79606 | 235565 | Hawkins, Shanequah S. | Keller Lenkner | 8:20-cv-87935-MCR-GRJ | |
| 79607 | 235567 | Mulcahy, Thomas | Keller Lenkner | 8:20-cv-87937-MCR-GRJ | |
| 79608 | 235568 | Piel, George | Keller Lenkner | 8:20-cv-87938-MCR-GRJ | |
| 79609 | 235569 | Torres, Adrian | Keller Lenkner | 8:20-cv-87939-MCR-GRJ | |
| 79610 | 235571 | Tademy, Stanley | Keller Lenkner | | 8:20-cv-87941-MCR-GRJ |
| 79611 | 235572 | Powers, Anthony | Keller Lenkner | 8:20-cv-87942-MCR-GRJ | |
| 79612 | 235574 | Rogers, Colin | Keller Lenkner | 8:20-cv-87944-MCR-GRJ | |
| 79613 | 235577 | Livingston, Noyes | Keller Lenkner | 8:20-cv-87946-MCR-GRJ | |
| 79614 | 235579 | OLSON, TYLER | Keller Lenkner | 8:20-cv-87948-MCR-GRJ | |
| 79615 | 235582 | Flannery, Mark | Keller Lenkner | 8:20-cv-87950-MCR-GRJ | |
| 79616 | 235583 | Villarreal, Rolando | Keller Lenkner | 8:20-cv-87951-MCR-GRJ | |
| 79617 | 235586 | Ballard, Lee | Keller Lenkner | 8:20-cv-87953-MCR-GRJ | |
| 79618 | 235588 | Striblen, Whitney | Keller Lenkner | 8:20-cv-75100-MCR-GRJ | |
| 79619 | 235591 | Larsen, Jacob | Keller Lenkner | 8:20-cv-75104-MCR-GRJ | |
| 79620 | 235592 | Garcia, Thomas | Keller Lenkner | 8:20-cv-75106-MCR-GRJ | |
| 79621 | 235595 | Massiah, Hemchand | Keller Lenkner | | 8:20-cv-87957-MCR-GRJ |
| 79622 | 235597 | Sanders, Adam | Keller Lenkner | 8:20-cv-87959-MCR-GRJ | |
| 79623 | 235599 | ROBERSON, JOSEPH | Keller Lenkner | 8:20-cv-87961-MCR-GRJ | |
| 79624 | 235600 | Johns, Christopher | Keller Lenkner | 8:20-cv-87962-MCR-GRJ | |
| 79625 | 235602 | Welch, David | Keller Lenkner | 8:20-cv-75111-MCR-GRJ | |
| 79626 | 235603 | HOUSER, JACOB | Keller Lenkner | 8:20-cv-87963-MCR-GRJ | |
| 79627 | 235604 | Mallory, Steven Gabriel | Keller Lenkner | 8:20-cv-87964-MCR-GRJ | |
| 79628 | 235605 | Hansen, Christian | Keller Lenkner | 8:20-cv-75113-MCR-GRJ | |
| 79629 | 235606 | Paul, Peter | Keller Lenkner | | 8:20-cv-87965-MCR-GRJ |
| 79630 | 235607 | Garrison, Micah | Keller Lenkner | 8:20-cv-87966-MCR-GRJ | |
| 79631 | 235608 | SIMPSON, RANDAL | Keller Lenkner | 8:20-cv-87967-MCR-GRJ | |
| 79632 | 235610 | Honour, Matthew | Keller Lenkner | 8:20-cv-87968-MCR-GRJ | |
| 79633 | 235612 | King, Mary | Keller Lenkner | 8:20-cv-87970-MCR-GRJ | |
| 79634 | 235613 | Medrano, Gilbert | Keller Lenkner | 8:20-cv-87971-MCR-GRJ | |
| 79635 | 235614 | Roberts, Richard | Keller Lenkner | | 8:20-cv-75117-MCR-GRJ |
| 79636 | 235616 | Robbins, Eric | Keller Lenkner | 8:20-cv-87973-MCR-GRJ | |
| 79637 | 235617 | Bates, Monty | Keller Lenkner | 8:20-cv-87974-MCR-GRJ | |
| 79638 | 235618 | Bockelman, Timothy | Keller Lenkner | 8:20-cv-75119-MCR-GRJ | |
| 79639 | 235619 | Dibiase, Taylor | Keller Lenkner | 8:20-cv-87975-MCR-GRJ | |
| 79640 | 235620 | Crawford, Terry | Keller Lenkner | 8:20-cv-87976-MCR-GRJ | |
| 79641 | 235621 | Martinez, Rene | Keller Lenkner | 8:20-cv-87977-MCR-GRJ | |
| 79642 | 235622 | Walker, Sheila B | Keller Lenkner | 8:20-cv-87978-MCR-GRJ | |
| 79643 | 235623 | Cardona, Jose | Keller Lenkner | 8:20-cv-87979-MCR-GRJ | |
| 79644 | 235624 | Karwan, Richard | Keller Lenkner | 8:20-cv-87980-MCR-GRJ | |
| 79645 | 235625 | Minter, Christopher | Keller Lenkner | 8:20-cv-87981-MCR-GRJ | |
| 79646 | 235626 | Canada, Willie | Keller Lenkner | 8:20-cv-87982-MCR-GRJ | |
| 79647 | 235627 | ROBERTS, SCOTT | Keller Lenkner | 8:20-cv-87983-MCR-GRJ | |
| 79648 | 235628 | Kosiba, Ricky | Keller Lenkner | 8:20-cv-75121-MCR-GRJ | |
| 79649 | 235629 | Bilbo, Winston | Keller Lenkner | 8:20-cv-87984-MCR-GRJ | |
| 79650 | 235630 | Whitfield, Michael Scott | Keller Lenkner | 8:20-cv-87985-MCR-GRJ | |
| 79651 | 235631 | SANDOVAL, ANTHONY | Keller Lenkner | 8:20-cv-87986-MCR-GRJ | |
| 79652 | 235632 | Hall, Joseph | Keller Lenkner | 8:20-cv-87987-MCR-GRJ | |
| 79653 | 235633 | Etheredge, Kalla | Keller Lenkner | 8:20-cv-87988-MCR-GRJ | |
| 79654 | 235634 | Mewherter, Adam | Keller Lenkner | 8:20-cv-87989-MCR-GRJ | |
| 79655 | 235635 | Koval, Brandon | Keller Lenkner | 8:20-cv-88454-MCR-GRJ | |
| 79656 | 235637 | Austin, Brent | Keller Lenkner | 8:20-cv-88460-MCR-GRJ | |
| 79657 | 235638 | Keating, Kristopher | Keller Lenkner | 8:20-cv-75124-MCR-GRJ | |
| 79658 | 235639 | Rowe, Isiah | Keller Lenkner | 8:20-cv-88462-MCR-GRJ | |
| 79659 | 235640 | Minton, Michael | Keller Lenkner | 8:20-cv-88465-MCR-GRJ | |
| 79660 | 235641 | Pruitt, Kevin | Keller Lenkner | 8:20-cv-88468-MCR-GRJ | |
| 79661 | 235643 | Carson, Michael | Keller Lenkner | 8:20-cv-88473-MCR-GRJ | |
| 79662 | 235644 | Fenton, Christopher | Keller Lenkner | 8:20-cv-88476-MCR-GRJ | |
| 79663 | 235645 | Lara, Adrian | Keller Lenkner | 8:20-cv-88478-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 79664 | 235646 | Schaffer, Donald | Keller Lenkner | 8:20-cv-88481-MCR-GRJ | |
| 79665 | 235648 | Thomas, Bradley | Keller Lenkner | 8:20-cv-88486-MCR-GRJ | |
| 79666 | 235649 | Zediana, Eric | Keller Lenkner | 8:20-cv-75126-MCR-GRJ | |
| 79667 | 235650 | Gomez, Isaac A | Keller Lenkner | 8:20-cv-88489-MCR-GRJ | |
| 79668 | 235652 | Taylor, Kevin | Keller Lenkner | 8:20-cv-75127-MCR-GRJ | |
| 79669 | 235653 | Tucker, Richard L | Keller Lenkner | 8:20-cv-88494-MCR-GRJ | |
| 79670 | 235654 | Simmons, John W | Keller Lenkner | 8:20-cv-88496-MCR-GRJ | |
| 79671 | 235655 | McCowen, Destiny D. | Keller Lenkner | 8:20-cv-88499-MCR-GRJ | |
| 79672 | 235656 | GARCIA, MICHAEL | Keller Lenkner | 8:20-cv-75128-MCR-GRJ | |
| 79673 | 235657 | Brathwaite, Zar Dee | Keller Lenkner | | 8:20-cv-75129-MCR-GRJ |
| 79674 | 235659 | Legg, Clarence A | Keller Lenkner | 8:20-cv-88504-MCR-GRJ | |
| 79675 | 235660 | Settles, Gregory Marlon | Keller Lenkner | 8:20-cv-88506-MCR-GRJ | |
| 79676 | 235662 | Christian, Tim Robert | Keller Lenkner | 8:20-cv-88511-MCR-GRJ | |
| 79677 | 235665 | Salmon, Matt | Keller Lenkner | 8:20-cv-88516-MCR-GRJ | |
| 79678 | 235666 | Smith, Kyle | Keller Lenkner | 8:20-cv-88519-MCR-GRJ | |
| 79679 | 235667 | Blakely, Brett Everett | Keller Lenkner | 8:20-cv-88521-MCR-GRJ | |
| 79680 | 235668 | Bartlett, Edward | Keller Lenkner | 8:20-cv-88523-MCR-GRJ | |
| 79681 | 235669 | Chaney, Cornelius | Keller Lenkner | 8:20-cv-88526-MCR-GRJ | |
| 79682 | 235670 | Robin, Jordan | Keller Lenkner | 8:20-cv-88528-MCR-GRJ | |
| 79683 | 235675 | Thompson, George | Keller Lenkner | 8:20-cv-88538-MCR-GRJ | |
| 79684 | 235677 | Carter, Leslie L | Keller Lenkner | 8:20-cv-88543-MCR-GRJ | |
| 79685 | 235680 | Miller, Stephan Craig | Keller Lenkner | 8:20-cv-88549-MCR-GRJ | |
| 79686 | 235681 | Carbajal, Armando | Keller Lenkner | 8:20-cv-75131-MCR-GRJ | |
| 79687 | 235683 | Hart, Gary | Keller Lenkner | 8:20-cv-75132-MCR-GRJ | |
| 79688 | 235684 | Groff, Robert | Keller Lenkner | 8:20-cv-88554-MCR-GRJ | |
| 79689 | 235686 | Moore, Thomas L. | Keller Lenkner | 8:20-cv-88558-MCR-GRJ | |
| 79690 | 235687 | BRYANT, WYKEEM | Keller Lenkner | 8:20-cv-88560-MCR-GRJ | |
| 79691 | 235688 | WHITE, MICHAEL | Keller Lenkner | 8:20-cv-88562-MCR-GRJ | |
| 79692 | 235689 | Meyers, Terry | Keller Lenkner | 8:20-cv-88564-MCR-GRJ | |
| 79693 | 235690 | Perry, Steven Raynard | Keller Lenkner | 8:20-cv-88566-MCR-GRJ | |
| 79694 | 235691 | Weller, Rexford | Keller Lenkner | 8:20-cv-88568-MCR-GRJ | |
| 79695 | 235693 | Pickett, Latisha | Keller Lenkner | 8:20-cv-88572-MCR-GRJ | |
| 79696 | 235694 | Davis, Marshall L. | Keller Lenkner | 8:20-cv-75133-MCR-GRJ | |
| 79697 | 235697 | Arrington, Reginald | Keller Lenkner | 8:20-cv-88577-MCR-GRJ | |
| 79698 | 235698 | Gomez, Carlos | Keller Lenkner | | 8:20-cv-88579-MCR-GRJ |
| 79699 | 235699 | Van Dusen, Brett K | Keller Lenkner | 8:20-cv-88580-MCR-GRJ | |
| 79700 | 235700 | Hemon, Haggle | Keller Lenkner | 8:20-cv-88581-MCR-GRJ | |
| 79701 | 235705 | MAULDIN, MARK | Keller Lenkner | 8:20-cv-88585-MCR-GRJ | |
| 79702 | 235706 | Hayward, Cheryl A | Keller Lenkner | | 8:20-cv-88586-MCR-GRJ |
| 79703 | 235708 | Hughey, Dennis | Keller Lenkner | 8:20-cv-88588-MCR-GRJ | |
| 79704 | 235714 | Springs, Jenrette | Keller Lenkner | 8:20-cv-75139-MCR-GRJ | |
| 79705 | 235717 | Evans, Mathew | Keller Lenkner | 8:20-cv-88597-MCR-GRJ | |
| 79706 | 235719 | Smart, Christen | Keller Lenkner | 8:20-cv-88599-MCR-GRJ | |
| 79707 | 235720 | Milton, Javan | Keller Lenkner | | 8:20-cv-88601-MCR-GRJ |
| 79708 | 235721 | Marks, Jamar | Keller Lenkner | | 8:20-cv-88603-MCR-GRJ |
| 79709 | 235723 | Mase, Richard | Keller Lenkner | 8:20-cv-88608-MCR-GRJ | |
| 79710 | 235724 | Graham, Don Juan | Keller Lenkner | 8:20-cv-75142-MCR-GRJ | |
| 79711 | 235725 | Stover, Jeremy F | Keller Lenkner | 8:20-cv-88610-MCR-GRJ | |
| 79712 | 235727 | DEAN, ANTHONY | Keller Lenkner | 8:20-cv-88612-MCR-GRJ | |
| 79713 | 235728 | McGowan, Kevin | Keller Lenkner | 8:20-cv-88615-MCR-GRJ | |
| 79714 | 235729 | Esparza, Samuel | Keller Lenkner | 8:20-cv-88617-MCR-GRJ | |
| 79715 | 235731 | Horndasch, Daniel | Keller Lenkner | | 8:20-cv-75145-MCR-GRJ |
| 79716 | 235733 | Sparks, Maurice | Keller Lenkner | 8:20-cv-88621-MCR-GRJ | |
| 79717 | 235735 | Ridgeway, John W | Keller Lenkner | 8:20-cv-88626-MCR-GRJ | |
| 79718 | 235736 | Girona, Nestor | Keller Lenkner | 8:20-cv-75146-MCR-GRJ | |
| 79719 | 235739 | JACKSON, ROGER | Keller Lenkner | 8:20-cv-88631-MCR-GRJ | |
| 79720 | 235740 | Nedley, Brent | Keller Lenkner | 8:20-cv-75148-MCR-GRJ | |
| 79721 | 235741 | Arrington, Richard | Keller Lenkner | | 8:20-cv-88633-MCR-GRJ |
| 79722 | 235742 | Weaver, Steven | Keller Lenkner | 8:20-cv-88635-MCR-GRJ | |
| 79723 | 235743 | Wells, Bobby | Keller Lenkner | 8:20-cv-88638-MCR-GRJ | |
| 79724 | 235746 | Cose, James | Keller Lenkner | 8:20-cv-75149-MCR-GRJ | |
| 79725 | 235747 | Cooley, Immanuel | Keller Lenkner | 8:20-cv-88645-MCR-GRJ | |
| 79726 | 235748 | Cline, Monica | Keller Lenkner | 8:20-cv-88647-MCR-GRJ | |
| 79727 | 235750 | Parsley, Ernest | Keller Lenkner | 8:20-cv-75150-MCR-GRJ | |
| 79728 | 235752 | Willams, Jerod S | Keller Lenkner | 8:20-cv-88652-MCR-GRJ | |
| 79729 | 235755 | Alston, Travis | Keller Lenkner | 8:20-cv-88656-MCR-GRJ | |
| 79730 | 235756 | Green, Charles | Keller Lenkner | 8:20-cv-88659-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79731 | 235757 | Wilson, David | Keller Lenkner | 8:20-cv-88661-MCR-GRJ | |
| 79732 | 235764 | Scott, Johnnie | Keller Lenkner | 8:20-cv-82441-MCR-GRJ | |
| 79733 | 235765 | Charles, Michael R. | Keller Lenkner | 8:20-cv-82443-MCR-GRJ | |
| 79734 | 235766 | Melton, John | Keller Lenkner | 8:20-cv-82445-MCR-GRJ | |
| 79735 | 235768 | Leblanc, Anthony | Keller Lenkner | 8:20-cv-82449-MCR-GRJ | |
| 79736 | 235773 | Antoine, Jon | Keller Lenkner | 8:20-cv-82455-MCR-GRJ | |
| 79737 | 235777 | Baker, Stephen | Keller Lenkner | 8:20-cv-75155-MCR-GRJ | |
| 79738 | 235778 | Steck, Dominik | Keller Lenkner | 8:20-cv-75156-MCR-GRJ | |
| 79739 | 235779 | PATTERSON, JAMES | Keller Lenkner | 8:20-cv-82463-MCR-GRJ | |
| 79740 | 235780 | Benjamin, Jamie | Keller Lenkner | 8:20-cv-75157-MCR-GRJ | |
| 79741 | 235783 | Smith, Adam M | Keller Lenkner | 8:20-cv-82467-MCR-GRJ | |
| 79742 | 235784 | Fletcher, Sterling | Keller Lenkner | 8:20-cv-82469-MCR-GRJ | |
| 79743 | 235789 | Moody, Saquon | Keller Lenkner | 8:20-cv-75161-MCR-GRJ | |
| 79744 | 235792 | Walker, Laquan | Keller Lenkner | 8:20-cv-82479-MCR-GRJ | |
| 79745 | 235793 | Enter, Michael | Keller Lenkner | 8:20-cv-82481-MCR-GRJ | |
| 79746 | 235796 | Heatherly, Jesse | Keller Lenkner | | 8:20-cv-75163-MCR-GRJ |
| 79747 | 235800 | Cook, Jotrisha N | Keller Lenkner | 8:20-cv-82487-MCR-GRJ | |
| 79748 | 235802 | ANDREWS, ANTHONY | Keller Lenkner | 8:20-cv-82491-MCR-GRJ | |
| 79749 | 235803 | Burks, Joseph | Keller Lenkner | 8:20-cv-82493-MCR-GRJ | |
| 79750 | 235806 | Chase, Richard | Keller Lenkner | 8:20-cv-82499-MCR-GRJ | |
| 79751 | 235807 | Nagy, Deborah | Keller Lenkner | 8:20-cv-82501-MCR-GRJ | |
| 79752 | 235808 | Jones, Jamie Bruce | Keller Lenkner | 8:20-cv-75166-MCR-GRJ | |
| 79753 | 235809 | Hayes, Jared Keith | Keller Lenkner | 8:20-cv-82503-MCR-GRJ | |
| 79754 | 235810 | Thompson, Nicholas | Keller Lenkner | 8:20-cv-82505-MCR-GRJ | |
| 79755 | 235812 | WARD, RYAN | Keller Lenkner | 8:20-cv-82509-MCR-GRJ | |
| 79756 | 235813 | Hall, J.L. | Keller Lenkner | 8:20-cv-82511-MCR-GRJ | |
| 79757 | 235815 | Swinson, Ebony C | Keller Lenkner | 8:20-cv-75167-MCR-GRJ | |
| 79758 | 235817 | ANDERSON, ANDREW | Keller Lenkner | 8:20-cv-82515-MCR-GRJ | |
| 79759 | 235821 | THORNTON, THOMAS | Keller Lenkner | 8:20-cv-82521-MCR-GRJ | |
| 79760 | 235822 | Doyle, Eric | Keller Lenkner | 8:20-cv-75170-MCR-GRJ | |
| 79761 | 235825 | Short, Michael L | Keller Lenkner | 8:20-cv-82525-MCR-GRJ | |
| 79762 | 235826 | McDonald, Phillip | Keller Lenkner | 8:20-cv-82527-MCR-GRJ | |
| 79763 | 235832 | Villasenor, Joseluis | Keller Lenkner | 8:20-cv-82537-MCR-GRJ | |
| 79764 | 235833 | Maddox, Christopher Lee | Keller Lenkner | 8:20-cv-82539-MCR-GRJ | |
| 79765 | 235834 | Walker, Michael | Keller Lenkner | 8:20-cv-82541-MCR-GRJ | |
| 79766 | 235835 | White, Tylere | Keller Lenkner | 8:20-cv-82543-MCR-GRJ | |
| 79767 | 235836 | WOOD, JAMES | Keller Lenkner | 8:20-cv-82545-MCR-GRJ | |
| 79768 | 235837 | WATSON, CHRISTOPHER | Keller Lenkner | 8:20-cv-75175-MCR-GRJ | |
| 79769 | 235838 | Beaubrun, Emmanuel | Keller Lenkner | 8:20-cv-82547-MCR-GRJ | |
| 79770 | 235839 | Brooks, Joshua W | Keller Lenkner | 8:20-cv-82549-MCR-GRJ | |
| 79771 | 235841 | Underwood, Jonathan | Keller Lenkner | 8:20-cv-82553-MCR-GRJ | |
| 79772 | 235844 | Smith, Keshia | Keller Lenkner | 8:20-cv-82559-MCR-GRJ | |
| 79773 | 235845 | Vossler, Cory Eugene | Keller Lenkner | 8:20-cv-82561-MCR-GRJ | |
| 79774 | 235846 | Taylor, John | Keller Lenkner | 8:20-cv-82563-MCR-GRJ | |
| 79775 | 235848 | Alexander, Darus | Keller Lenkner | 8:20-cv-82567-MCR-GRJ | |
| 79776 | 235849 | Johnson, Byron J | Keller Lenkner | 8:20-cv-75177-MCR-GRJ | |
| 79777 | 235850 | Alvaresz, Juventino | Keller Lenkner | 8:20-cv-82569-MCR-GRJ | |
| 79778 | 235851 | WALKER, JOSHUA | Keller Lenkner | 8:20-cv-82571-MCR-GRJ | |
| 79779 | 235852 | HOLLING, ANDREW | Keller Lenkner | 8:20-cv-82573-MCR-GRJ | |
| 79780 | 235854 | Saleem, Ahmad | Keller Lenkner | 8:20-cv-82577-MCR-GRJ | |
| 79781 | 235855 | Wermuth, Daniel | Keller Lenkner | 8:20-cv-82579-MCR-GRJ | |
| 79782 | 235858 | Haines, Joseph A | Keller Lenkner | 8:20-cv-82583-MCR-GRJ | |
| 79783 | 235859 | YOUNGS, MATTHEW J | Keller Lenkner | 8:20-cv-82585-MCR-GRJ | |
| 79784 | 235860 | Metts, Webster | Keller Lenkner | 8:20-cv-82587-MCR-GRJ | |
| 79785 | 235861 | Syladis, Hannah M | Keller Lenkner | 8:20-cv-82589-MCR-GRJ | |
| 79786 | 235862 | Merritt, Zachary | Keller Lenkner | 8:20-cv-82591-MCR-GRJ | |
| 79787 | 235867 | Little, Mark | Keller Lenkner | 8:20-cv-75188-MCR-GRJ | |
| 79788 | 235868 | Rearick, Denver Lee | Keller Lenkner | 8:20-cv-82595-MCR-GRJ | |
| 79789 | 235869 | Watts-Troutman, Willie | Keller Lenkner | 8:20-cv-75193-MCR-GRJ | |
| 79790 | 235870 | Martin, William | Keller Lenkner | 8:20-cv-82597-MCR-GRJ | |
| 79791 | 235871 | Mcclain, Steven | Keller Lenkner | 8:20-cv-82599-MCR-GRJ | |
| 79792 | 235873 | HICKS, DION | Keller Lenkner | 8:20-cv-82603-MCR-GRJ | |
| 79793 | 235874 | Sims, JaChorus | Keller Lenkner | 8:20-cv-82605-MCR-GRJ | |
| 79794 | 235876 | Keese, Robert Layne | Keller Lenkner | | 8:20-cv-82607-MCR-GRJ |
| 79795 | 235877 | Braziel, Kevin | Keller Lenkner | 8:20-cv-82609-MCR-GRJ | |
| 79796 | 235878 | Greene, Darryl | Keller Lenkner | 8:20-cv-82611-MCR-GRJ | |
| 79797 | 235880 | Pollock, Francis Patrick | Keller Lenkner | 8:20-cv-82615-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79798 | 235883 | FIELDS, SHAUN R | Keller Lenkner | 8:20-cv-82621-MCR-GRJ | |
| 79799 | 235884 | SCISNEY, STEPHEN | Keller Lenkner | 8:20-cv-82623-MCR-GRJ | |
| 79800 | 235885 | Gardner, Charles | Keller Lenkner | 8:20-cv-75199-MCR-GRJ | |
| 79801 | 235889 | Mayweathers, Verdie | Keller Lenkner | 8:20-cv-82631-MCR-GRJ | |
| 79802 | 235890 | Nowacki, Jason | Keller Lenkner | 8:20-cv-82633-MCR-GRJ | |
| 79803 | 235892 | Kubis, Jerold | Keller Lenkner | 8:20-cv-82637-MCR-GRJ | |
| 79804 | 235893 | Smith, Jonathan Lee | Keller Lenkner | 8:20-cv-75202-MCR-GRJ | |
| 79805 | 235894 | Rucinski, Kyle | Keller Lenkner | 8:20-cv-82880-MCR-GRJ | |
| 79806 | 235895 | Durr, Christopher | Keller Lenkner | 8:20-cv-82881-MCR-GRJ | |
| 79807 | 235896 | Jones, Christopher G. | Keller Lenkner | 8:20-cv-82882-MCR-GRJ | |
| 79808 | 235900 | Clark, Jessie | Keller Lenkner | 8:20-cv-82886-MCR-GRJ | |
| 79809 | 235901 | Downey, Donald | Keller Lenkner | 8:20-cv-82887-MCR-GRJ | |
| 79810 | 235902 | Mlodinoff, Vincent | Keller Lenkner | | 8:20-cv-82888-MCR-GRJ |
| 79811 | 235903 | Hill, Christopher R | Keller Lenkner | 8:20-cv-82889-MCR-GRJ | |
| 79812 | 235904 | CHABITCH, DAVID | Keller Lenkner | 8:20-cv-82890-MCR-GRJ | |
| 79813 | 235905 | Williamson, Trenton | Keller Lenkner | 8:20-cv-82891-MCR-GRJ | |
| 79814 | 235908 | Johnson, Fabian | Keller Lenkner | 8:20-cv-82894-MCR-GRJ | |
| 79815 | 235909 | McKnight, Gregory | Keller Lenkner | | 8:20-cv-82895-MCR-GRJ |
| 79816 | 235910 | Flores, Danielle | Keller Lenkner | 8:20-cv-82896-MCR-GRJ | |
| 79817 | 235912 | Mccrary, Timothy | Keller Lenkner | 8:20-cv-82897-MCR-GRJ | |
| 79818 | 235914 | Huffaker, Hunter | Keller Lenkner | 8:20-cv-82899-MCR-GRJ | |
| 79819 | 235916 | Morrison, John | Keller Lenkner | | 8:20-cv-82901-MCR-GRJ |
| 79820 | 235918 | Klemm, Karl | Keller Lenkner | 8:20-cv-82903-MCR-GRJ | |
| 79821 | 235919 | PATTERSON, DANIEL | Keller Lenkner | 8:20-cv-82904-MCR-GRJ | |
| 79822 | 235921 | LOPEZ, MICHAEL R | Keller Lenkner | 8:20-cv-82906-MCR-GRJ | |
| 79823 | 235922 | WEAST, JUSTIN | Keller Lenkner | 8:20-cv-82907-MCR-GRJ | |
| 79824 | 235923 | Gordon, James | Keller Lenkner | 8:20-cv-82908-MCR-GRJ | |
| 79825 | 235924 | Stiles, Alan B | Keller Lenkner | 8:20-cv-75208-MCR-GRJ | |
| 79826 | 235926 | Forbach, Arthur | Keller Lenkner | 8:20-cv-82910-MCR-GRJ | |
| 79827 | 235927 | JONES, AARON | Keller Lenkner | 8:20-cv-82911-MCR-GRJ | |
| 79828 | 235930 | Wehrum, Mark | Keller Lenkner | 8:20-cv-82914-MCR-GRJ | |
| 79829 | 235931 | Randell, Anthony | Keller Lenkner | 8:20-cv-82915-MCR-GRJ | |
| 79830 | 235932 | Reynolds, Robert | Keller Lenkner | 8:20-cv-75212-MCR-GRJ | |
| 79831 | 235935 | Ogbuehi, Ugonnaya | Keller Lenkner | 8:20-cv-82918-MCR-GRJ | |
| 79832 | 235936 | McCormick, Mary | Keller Lenkner | | 8:20-cv-75215-MCR-GRJ |
| 79833 | 235937 | Rice, Kasey | Keller Lenkner | 8:20-cv-82919-MCR-GRJ | |
| 79834 | 235938 | McDonald, Sylvester | Keller Lenkner | 8:20-cv-82920-MCR-GRJ | |
| 79835 | 235940 | Harper, Timothy | Keller Lenkner | 8:20-cv-82921-MCR-GRJ | |
| 79836 | 235941 | Skeen, Michael | Keller Lenkner | 8:20-cv-82922-MCR-GRJ | |
| 79837 | 235942 | Snyder, Jordan | Keller Lenkner | 8:20-cv-82923-MCR-GRJ | |
| 79838 | 235944 | Swindle, Nickolas | Keller Lenkner | 8:20-cv-82925-MCR-GRJ | |
| 79839 | 235946 | Luzader, Christopher | Keller Lenkner | 8:20-cv-75221-MCR-GRJ | |
| 79840 | 235949 | Guy, Wendel | Keller Lenkner | 8:20-cv-82931-MCR-GRJ | |
| 79841 | 235952 | Radloff, Stephen | Keller Lenkner | 8:20-cv-82937-MCR-GRJ | |
| 79842 | 235956 | Wilkinson, Brett | Keller Lenkner | 8:20-cv-82942-MCR-GRJ | |
| 79843 | 235957 | Maynard, Brandon | Keller Lenkner | 8:20-cv-82944-MCR-GRJ | |
| 79844 | 235960 | Slocum, Dennis Adam | Keller Lenkner | 8:20-cv-82949-MCR-GRJ | |
| 79845 | 235961 | Schenk, Edward Woodrow | Keller Lenkner | 8:20-cv-82951-MCR-GRJ | |
| 79846 | 235963 | Everett, Gregory B | Keller Lenkner | 8:20-cv-82954-MCR-GRJ | |
| 79847 | 235965 | Floyd, Sidney W | Keller Lenkner | 8:20-cv-82957-MCR-GRJ | |
| 79848 | 235966 | Spencer, James Wakefield | Keller Lenkner | 8:20-cv-82959-MCR-GRJ | |
| 79849 | 235967 | Haywood, Timmy | Keller Lenkner | 8:20-cv-82960-MCR-GRJ | |
| 79850 | 235968 | Scalora, Michael | Keller Lenkner | 8:20-cv-82962-MCR-GRJ | |
| 79851 | 235969 | Lindstrom, Summer | Keller Lenkner | 8:20-cv-75227-MCR-GRJ | |
| 79852 | 235973 | Bulman, Andrew | Keller Lenkner | 8:20-cv-82965-MCR-GRJ | |
| 79853 | 235976 | Sanchez, Miguel | Keller Lenkner | 8:20-cv-82970-MCR-GRJ | |
| 79854 | 235978 | PHOUANESAVATH, DAVID | Keller Lenkner | 8:20-cv-82974-MCR-GRJ | |
| 79855 | 235979 | Gleaton, Whitney | Keller Lenkner | 8:20-cv-82975-MCR-GRJ | |
| 79856 | 235980 | Bradley, Kyle | Keller Lenkner | 8:20-cv-82977-MCR-GRJ | |
| 79857 | 235981 | Smith, Ryan | Keller Lenkner | 8:20-cv-82978-MCR-GRJ | |
| 79858 | 235982 | REED, JOHN | Keller Lenkner | 8:20-cv-82980-MCR-GRJ | |
| 79859 | 235985 | Awoyomi, Olamide | Keller Lenkner | 8:20-cv-82985-MCR-GRJ | |
| 79860 | 235987 | Santo, Michael D | Keller Lenkner | 8:20-cv-82988-MCR-GRJ | |
| 79861 | 235988 | Anderson, Christopher | Keller Lenkner | 8:20-cv-82990-MCR-GRJ | |
| 79862 | 235990 | Cuneo, Anthony | Keller Lenkner | 8:20-cv-82992-MCR-GRJ | |
| 79863 | 235991 | Hill, Justin | Keller Lenkner | 8:20-cv-82993-MCR-GRJ | |
| 79864 | 235993 | Wilson, Joshua | Keller Lenkner | 8:20-cv-82997-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79865 | 235994 | Mcmillen, Eric | Keller Lenkner | 8:20-cv-82998-MCR-GRJ | |
| 79866 | 235996 | ZIRKLE, ROGER | Keller Lenkner | 8:20-cv-83002-MCR-GRJ | |
| 79867 | 235997 | Cruse, Coty | Keller Lenkner | 8:20-cv-83003-MCR-GRJ | |
| 79868 | 235998 | Bowers, Mitchell J | Keller Lenkner | 8:20-cv-75241-MCR-GRJ | |
| 79869 | 236000 | Guillen, Christian Ray | Keller Lenkner | 8:20-cv-83006-MCR-GRJ | |
| 79870 | 236003 | Hill, Darren W | Keller Lenkner | 8:20-cv-83010-MCR-GRJ | |
| 79871 | 236004 | Hernaiz, Felix Berto | Keller Lenkner | 8:20-cv-83011-MCR-GRJ | |
| 79872 | 236005 | Santoro, Joseph T | Keller Lenkner | 8:20-cv-83013-MCR-GRJ | |
| 79873 | 236006 | REYES, DANIEL L | Keller Lenkner | 8:20-cv-83015-MCR-GRJ | |
| 79874 | 236007 | Ornelas, Bobby Rene | Keller Lenkner | | 8:20-cv-75248-MCR-GRJ |
| 79875 | 236010 | Young, Dwayne Kentrell | Keller Lenkner | 8:20-cv-83682-MCR-GRJ | |
| 79876 | 236012 | Burgess, Zachary | Keller Lenkner | | 8:20-cv-83684-MCR-GRJ |
| 79877 | 236013 | Davison, Daniel | Keller Lenkner | 8:20-cv-83685-MCR-GRJ | |
| 79878 | 236014 | Baker, William | Keller Lenkner | 8:20-cv-83686-MCR-GRJ | |
| 79879 | 236015 | Stephens, David Eugene | Keller Lenkner | 8:20-cv-83687-MCR-GRJ | |
| 79880 | 236018 | Holland, Race | Keller Lenkner | 8:20-cv-83688-MCR-GRJ | |
| 79881 | 236020 | Rivera, Shierlyn | Keller Lenkner | 8:20-cv-75257-MCR-GRJ | |
| 79882 | 236021 | Gomez, Brandon | Keller Lenkner | 8:20-cv-83690-MCR-GRJ | |
| 79883 | 236023 | Stowers, Rico | Keller Lenkner | | 8:20-cv-75260-MCR-GRJ |
| 79884 | 236024 | JONES, Rodney | Keller Lenkner | 8:20-cv-83692-MCR-GRJ | |
| 79885 | 236026 | Stanley, Jermaine | Keller Lenkner | 8:20-cv-83694-MCR-GRJ | |
| 79886 | 236027 | Maxwell, Casey | Keller Lenkner | 8:20-cv-83695-MCR-GRJ | |
| 79887 | 236029 | Arnold, Jacqueline A | Keller Lenkner | 8:20-cv-83696-MCR-GRJ | |
| 79888 | 236030 | Harris, Aaron W | Keller Lenkner | 8:20-cv-83697-MCR-GRJ | |
| 79889 | 236032 | Cano, Antonio | Keller Lenkner | 8:20-cv-75270-MCR-GRJ | |
| 79890 | 236036 | BURR, KEITH | Keller Lenkner | 8:20-cv-83705-MCR-GRJ | |
| 79891 | 236037 | McDowney, John | Keller Lenkner | 8:20-cv-83707-MCR-GRJ | |
| 79892 | 236038 | PROFT, JAMES | Keller Lenkner | 8:20-cv-83709-MCR-GRJ | |
| 79893 | 236041 | Viray, Desiree | Keller Lenkner | 8:20-cv-75276-MCR-GRJ | |
| 79894 | 236042 | Brooks, Anthony | Keller Lenkner | 8:20-cv-83713-MCR-GRJ | |
| 79895 | 236043 | Tenorio, Victor | Keller Lenkner | 8:20-cv-83715-MCR-GRJ | |
| 79896 | 236044 | Bammert, Richard A | Keller Lenkner | 8:20-cv-83717-MCR-GRJ | |
| 79897 | 236046 | Lopez, Fausto | Keller Lenkner | 8:20-cv-83721-MCR-GRJ | |
| 79898 | 236049 | Alvarez, Job S | Keller Lenkner | 8:20-cv-83727-MCR-GRJ | |
| 79899 | 236050 | Kelley, Bryan M | Keller Lenkner | | 8:20-cv-83729-MCR-GRJ |
| 79900 | 236051 | Doucette, Adam R | Keller Lenkner | 8:20-cv-83731-MCR-GRJ | |
| 79901 | 236052 | Karl, Michael V | Keller Lenkner | 8:20-cv-83733-MCR-GRJ | |
| 79902 | 236053 | Napier-Johnson, Clifton | Keller Lenkner | 8:20-cv-83735-MCR-GRJ | |
| 79903 | 236054 | Davis, Percival | Keller Lenkner | 8:20-cv-83737-MCR-GRJ | |
| 79904 | 236055 | Ryan, Marcus | Keller Lenkner | 8:20-cv-83739-MCR-GRJ | |
| 79905 | 236056 | Fredricks, Travis | Keller Lenkner | 8:20-cv-75279-MCR-GRJ | |
| 79906 | 236057 | Stamps, Clifton | Keller Lenkner | 8:20-cv-83741-MCR-GRJ | |
| 79907 | 236059 | Askew, Chauncey | Keller Lenkner | 8:20-cv-90154-MCR-GRJ | |
| 79908 | 236062 | Dotson, Jason | Keller Lenkner | 8:20-cv-83754-MCR-GRJ | |
| 79909 | 236063 | McKeen, Preston | Keller Lenkner | 8:20-cv-83756-MCR-GRJ | |
| 79910 | 236064 | STAFFORD, JOSH | Keller Lenkner | 8:20-cv-83758-MCR-GRJ | |
| 79911 | 236066 | Jackson, Randy | Keller Lenkner | 8:20-cv-83762-MCR-GRJ | |
| 79912 | 236067 | Washington, Paul | Keller Lenkner | 8:20-cv-83764-MCR-GRJ | |
| 79913 | 236069 | Kaup, Joshua | Keller Lenkner | 8:20-cv-83768-MCR-GRJ | |
| 79914 | 236070 | Spencer, Kyle | Keller Lenkner | 8:20-cv-83770-MCR-GRJ | |
| 79915 | 236072 | RAUCH, ROBERT | Keller Lenkner | 8:20-cv-83773-MCR-GRJ | |
| 79916 | 236073 | Ledbetter, Samuel | Keller Lenkner | 8:20-cv-83775-MCR-GRJ | |
| 79917 | 236074 | Castile, Robbie | Keller Lenkner | 8:20-cv-83777-MCR-GRJ | |
| 79918 | 236077 | Bond, Stephen | Keller Lenkner | | 8:20-cv-83783-MCR-GRJ |
| 79919 | 236079 | YOUNG, TEVON | Keller Lenkner | 8:20-cv-83787-MCR-GRJ | |
| 79920 | 236081 | Pedemonte, Jair | Keller Lenkner | 8:20-cv-83791-MCR-GRJ | |
| 79921 | 236082 | Carlin, Michael | Keller Lenkner | 8:20-cv-83793-MCR-GRJ | |
| 79922 | 236084 | Reiger, Eric | Keller Lenkner | 8:20-cv-83797-MCR-GRJ | |
| 79923 | 236085 | Hughes, Raymond | Keller Lenkner | 8:20-cv-83799-MCR-GRJ | |
| 79924 | 236086 | PONDS, ELAINA | Keller Lenkner | 8:20-cv-83801-MCR-GRJ | |
| 79925 | 236087 | Aswell, Cynthia D | Keller Lenkner | 8:20-cv-83803-MCR-GRJ | |
| 79926 | 236089 | Tessari, Frederick Robert | Keller Lenkner | 8:20-cv-83805-MCR-GRJ | |
| 79927 | 236092 | JONES, WINTZER | Keller Lenkner | 8:20-cv-83811-MCR-GRJ | |
| 79928 | 236093 | JUSTICE, TISHA | Keller Lenkner | 8:20-cv-83813-MCR-GRJ | |
| 79929 | 236095 | Kilinc, Colin | Keller Lenkner | 8:20-cv-83816-MCR-GRJ | |
| 79930 | 236096 | Bedrossian, Colin | Keller Lenkner | 8:20-cv-75286-MCR-GRJ | |
| 79931 | 236097 | Crawford, Christopher | Keller Lenkner | 8:20-cv-83818-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79932 | 236099 | REDDICK, RANDOLPH S | Keller Lenkner | 8:20-cv-75289-MCR-GRJ | |
| 79933 | 236100 | Merritt, Michael Steven | Keller Lenkner | 8:20-cv-83822-MCR-GRJ | |
| 79934 | 236105 | Rudolph, Christopher | Keller Lenkner | 8:20-cv-83832-MCR-GRJ | |
| 79935 | 236106 | Pittman, Sandra | Keller Lenkner | 8:20-cv-83834-MCR-GRJ | |
| 79936 | 236108 | Williams, Joshua Cameron | Keller Lenkner | 8:20-cv-75292-MCR-GRJ | |
| 79937 | 236109 | Estevez, Dennys | Keller Lenkner | 8:20-cv-75295-MCR-GRJ | |
| 79938 | 236110 | Panuel, Lynson | Keller Lenkner | 8:20-cv-83838-MCR-GRJ | |
| 79939 | 236111 | Grinie, Joshua S | Keller Lenkner | 8:20-cv-83840-MCR-GRJ | |
| 79940 | 236112 | Smith, Parnell C | Keller Lenkner | 8:20-cv-83842-MCR-GRJ | |
| 79941 | 236113 | Valentine, Charles L | Keller Lenkner | 8:20-cv-83844-MCR-GRJ | |
| 79942 | 236114 | Hill, Derrell | Keller Lenkner | 8:20-cv-75299-MCR-GRJ | |
| 79943 | 236116 | Groff, Larry R | Keller Lenkner | 8:20-cv-75302-MCR-GRJ | |
| 79944 | 236117 | Gildon, Michael Dwayne | Keller Lenkner | 8:20-cv-83848-MCR-GRJ | |
| 79945 | 236118 | Fisher, Ronnie L | Keller Lenkner | 8:20-cv-83850-MCR-GRJ | |
| 79946 | 236119 | EVANS, DARRELL | Keller Lenkner | 8:20-cv-83852-MCR-GRJ | |
| 79947 | 236121 | Perry, Bobby G | Keller Lenkner | | 8:20-cv-83856-MCR-GRJ |
| 79948 | 236126 | Baker, Robert Benjamin | Keller Lenkner | 8:20-cv-75306-MCR-GRJ | |
| 79949 | 236128 | MAXWELL, BOOKER | Keller Lenkner | 8:20-cv-83981-MCR-GRJ | |
| 79950 | 236130 | Jackson, Latoyia D | Keller Lenkner | 8:20-cv-83985-MCR-GRJ | |
| 79951 | 236131 | Jackson, Eric Franklin | Keller Lenkner | 8:20-cv-83987-MCR-GRJ | |
| 79952 | 236132 | JONES, DAVID | Keller Lenkner | 8:20-cv-83989-MCR-GRJ | |
| 79953 | 236135 | Hernadez, Eduardo C | Keller Lenkner | 8:20-cv-83995-MCR-GRJ | |
| 79954 | 236136 | Coon, Tammy Diane | Keller Lenkner | 8:20-cv-83997-MCR-GRJ | |
| 79955 | 236137 | Day, Charles E | Keller Lenkner | 8:20-cv-75312-MCR-GRJ | |
| 79956 | 236138 | Stone, Brian Ray | Keller Lenkner | 8:20-cv-83999-MCR-GRJ | |
| 79957 | 236140 | Mays, Elijah | Keller Lenkner | 8:20-cv-75315-MCR-GRJ | |
| 79958 | 236142 | Beard, Michael Keith | Keller Lenkner | 8:20-cv-75318-MCR-GRJ | |
| 79959 | 236145 | DONNELLY, SEAN | Keller Lenkner | 8:20-cv-84007-MCR-GRJ | |
| 79960 | 236147 | DION, RICHARD | Keller Lenkner | 8:20-cv-84011-MCR-GRJ | |
| 79961 | 236148 | Watts, Derrel | Keller Lenkner | 8:20-cv-84013-MCR-GRJ | |
| 79962 | 236149 | PAYTON, COREY | Keller Lenkner | | 8:20-cv-84015-MCR-GRJ |
| 79963 | 236150 | VUGRINOVICH, CAMERON | Keller Lenkner | 8:20-cv-84017-MCR-GRJ | |
| 79964 | 236152 | Serverson, Frances | Keller Lenkner | 8:20-cv-84022-MCR-GRJ | |
| 79965 | 236153 | La Passionera, Rhiannon | Keller Lenkner | 8:20-cv-84025-MCR-GRJ | |
| 79966 | 236154 | RAPICH, CHRISTOPHER | Keller Lenkner | 8:20-cv-84028-MCR-GRJ | |
| 79967 | 236155 | WHITLEY, BRANDON | Keller Lenkner | 8:20-cv-84031-MCR-GRJ | |
| 79968 | 236157 | Nichols, Dustin | Keller Lenkner | 8:20-cv-84034-MCR-GRJ | |
| 79969 | 236159 | STEINKE, WESLEY | Keller Lenkner | 8:20-cv-84036-MCR-GRJ | |
| 79970 | 236161 | PINO, JEREMY | Keller Lenkner | 8:20-cv-84042-MCR-GRJ | |
| 79971 | 236165 | Ritlaw, Bryce James | Keller Lenkner | 8:20-cv-84051-MCR-GRJ | |
| 79972 | 236166 | Roy, Wayne | Keller Lenkner | 8:20-cv-84054-MCR-GRJ | |
| 79973 | 236167 | JONES, MATTHEW | Keller Lenkner | 8:20-cv-84057-MCR-GRJ | |
| 79974 | 236171 | Wilkins, Richard A. | Keller Lenkner | | 8:20-cv-75331-MCR-GRJ |
| 79975 | 236173 | TURNER, LAWRENCE | Keller Lenkner | 8:20-cv-84071-MCR-GRJ | |
| 79976 | 236174 | Wilson, Crystal | Keller Lenkner | 8:20-cv-84074-MCR-GRJ | |
| 79977 | 236176 | Tuggay, Johnny | Keller Lenkner | 8:20-cv-84080-MCR-GRJ | |
| 79978 | 236177 | Embry, Cody Wade | Keller Lenkner | 8:20-cv-84083-MCR-GRJ | |
| 79979 | 236178 | Norwood, Woodrow | Keller Lenkner | 8:20-cv-75334-MCR-GRJ | |
| 79980 | 236180 | RAMOS, ARIES | Keller Lenkner | 8:20-cv-84085-MCR-GRJ | |
| 79981 | 236183 | Farrell, Joseph | Keller Lenkner | 8:20-cv-75341-MCR-GRJ | |
| 79982 | 236185 | Jania, Eric | Keller Lenkner | 8:20-cv-84093-MCR-GRJ | |
| 79983 | 236186 | LEE, MARCUS | Keller Lenkner | 8:20-cv-75347-MCR-GRJ | |
| 79984 | 236187 | Clark, Boe | Keller Lenkner | | 8:20-cv-75350-MCR-GRJ |
| 79985 | 236188 | Prentice, Timothy | Keller Lenkner | 8:20-cv-84096-MCR-GRJ | |
| 79986 | 236189 | Barnes, Rex | Keller Lenkner | 8:20-cv-75353-MCR-GRJ | |
| 79987 | 236190 | Ward, Lyle | Keller Lenkner | 8:20-cv-75357-MCR-GRJ | |
| 79988 | 236191 | Robinson, Andrew | Keller Lenkner | 8:20-cv-84099-MCR-GRJ | |
| 79989 | 236192 | Rodel, Timothy | Keller Lenkner | 8:20-cv-84102-MCR-GRJ | |
| 79990 | 236193 | JOHNSON, WILLIAM | Keller Lenkner | 8:20-cv-84279-MCR-GRJ | |
| 79991 | 236195 | Lewis, Stacey | Keller Lenkner | 8:20-cv-84280-MCR-GRJ | |
| 79992 | 236196 | Ayers, Joshua A | Keller Lenkner | 8:20-cv-84281-MCR-GRJ | |
| 79993 | 236197 | Hartson, Joshua | Keller Lenkner | | 8:20-cv-75363-MCR-GRJ |
| 79994 | 236199 | Sanford, Zachary Scott | Keller Lenkner | 8:20-cv-84283-MCR-GRJ | |
| 79995 | 236200 | Crook, Quinten J | Keller Lenkner | 8:20-cv-75366-MCR-GRJ | |
| 79996 | 236201 | Hurley, Seth Robert | Keller Lenkner | 8:20-cv-84284-MCR-GRJ | |
| 79997 | 236202 | Hill, Ryan Dean | Keller Lenkner | 8:20-cv-84285-MCR-GRJ | |
| 79998 | 236203 | Snyder, William S | Keller Lenkner | 8:20-cv-75369-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 79999 | 236204 | Johnson, Kim | Keller Lenkner | 8:20-cv-84286-MCR-GRJ | |
| 80000 | 236205 | Carter, Evan Mubarak | Keller Lenkner | 8:20-cv-84287-MCR-GRJ | |
| 80001 | 236207 | Bardney, Ulkeitha | Keller Lenkner | 8:20-cv-84288-MCR-GRJ | |
| 80002 | 236208 | Roberts, Michael | Keller Lenkner | | 8:20-cv-84289-MCR-GRJ |
| 80003 | 236209 | Bennett, Heather | Keller Lenkner | 8:20-cv-84290-MCR-GRJ | |
| 80004 | 236210 | Moreno, Ernest | Keller Lenkner | 8:20-cv-84291-MCR-GRJ | |
| 80005 | 236211 | Rios, Rafael Jose | Keller Lenkner | 8:20-cv-84292-MCR-GRJ | |
| 80006 | 236213 | Armstead, Jonathan | Keller Lenkner | 8:20-cv-84294-MCR-GRJ | |
| 80007 | 236214 | Johnson, Fredrick | Keller Lenkner | 8:20-cv-84295-MCR-GRJ | |
| 80008 | 236219 | Jowers, Randy | Keller Lenkner | 8:20-cv-84299-MCR-GRJ | |
| 80009 | 236220 | Kelley, Rodney | Keller Lenkner | 8:20-cv-84300-MCR-GRJ | |
| 80010 | 236221 | VETTER, JUSTIN | Keller Lenkner | 8:20-cv-84301-MCR-GRJ | |
| 80011 | 236223 | Delgado Marquez, Angel Felipe | Keller Lenkner | 8:20-cv-75383-MCR-GRJ | |
| 80012 | 236224 | Sierra, Oscar | Keller Lenkner | 8:20-cv-84302-MCR-GRJ | |
| 80013 | 236226 | Duncan, Joseph Warren | Keller Lenkner | | 8:20-cv-84303-MCR-GRJ |
| 80014 | 236228 | Bradley, Brittany A | Keller Lenkner | 8:20-cv-75389-MCR-GRJ | |
| 80015 | 236229 | Fox, Kim Zane | Keller Lenkner | 8:20-cv-84305-MCR-GRJ | |
| 80016 | 236230 | Bockelman, Scott Gene | Keller Lenkner | 8:20-cv-75392-MCR-GRJ | |
| 80017 | 236232 | Harvick, Michael | Keller Lenkner | 8:20-cv-90155-MCR-GRJ | |
| 80018 | 236233 | Gast, John | Keller Lenkner | 8:20-cv-84307-MCR-GRJ | |
| 80019 | 236235 | Laroya, Eduardo | Keller Lenkner | 8:20-cv-75402-MCR-GRJ | |
| 80020 | 236237 | Youmans, William | Keller Lenkner | 8:20-cv-84308-MCR-GRJ | |
| 80021 | 236238 | Beverly, James | Keller Lenkner | 8:20-cv-84309-MCR-GRJ | |
| 80022 | 236239 | Kirkland, Olin | Keller Lenkner | 8:20-cv-84310-MCR-GRJ | |
| 80023 | 236242 | Stone, Francis | Keller Lenkner | 8:20-cv-75418-MCR-GRJ | |
| 80024 | 236243 | Gerdes, Justin | Keller Lenkner | 8:20-cv-84311-MCR-GRJ | |
| 80025 | 236245 | Peterson, Rudolph | Keller Lenkner | 8:20-cv-84312-MCR-GRJ | |
| 80026 | 236247 | Hendrickson, James | Keller Lenkner | 8:20-cv-75428-MCR-GRJ | |
| 80027 | 236248 | Bayles, Timothy | Keller Lenkner | 8:20-cv-84314-MCR-GRJ | |
| 80028 | 236249 | Freeman, Donald | Keller Lenkner | 8:20-cv-75434-MCR-GRJ | |
| 80029 | 236251 | Perry, Randy | Keller Lenkner | 8:20-cv-84316-MCR-GRJ | |
| 80030 | 236252 | Zelie, Jacob | Keller Lenkner | 8:20-cv-75439-MCR-GRJ | |
| 80031 | 236256 | Suarez, Rafael | Keller Lenkner | 8:20-cv-75448-MCR-GRJ | |
| 80032 | 236257 | Amadeus, Benjamin | Keller Lenkner | 8:20-cv-84318-MCR-GRJ | |
| 80033 | 236259 | PHAIR, CALVIN | Keller Lenkner | 8:20-cv-84320-MCR-GRJ | |
| 80034 | 236261 | Sheridan, Veronica | Keller Lenkner | 8:20-cv-84322-MCR-GRJ | |
| 80035 | 236263 | GILMER, DAVID | Keller Lenkner | 8:20-cv-84324-MCR-GRJ | |
| 80036 | 236264 | MOTON, DARRELL | Keller Lenkner | 8:20-cv-84325-MCR-GRJ | |
| 80037 | 236265 | McGill, Kiyah | Keller Lenkner | 8:20-cv-84326-MCR-GRJ | |
| 80038 | 236267 | Simmons, Fantasia | Keller Lenkner | 8:20-cv-75453-MCR-GRJ | |
| 80039 | 236270 | Garza, Andrew | Keller Lenkner | 8:20-cv-84329-MCR-GRJ | |
| 80040 | 236273 | Huggins, Dustin | Keller Lenkner | 8:20-cv-84332-MCR-GRJ | |
| 80041 | 236276 | Watkins, Ryan M | Keller Lenkner | 8:20-cv-84335-MCR-GRJ | |
| 80042 | 236277 | Frazier, Nicholas Anthony | Keller Lenkner | 8:20-cv-84336-MCR-GRJ | |
| 80043 | 236278 | Carlson, Trent Jacob | Keller Lenkner | 8:20-cv-84337-MCR-GRJ | |
| 80044 | 236279 | Burke, Ricky D | Keller Lenkner | | 8:20-cv-84338-MCR-GRJ |
| 80045 | 236280 | Tacub, Manuel | Keller Lenkner | 8:20-cv-84339-MCR-GRJ | |
| 80046 | 236282 | Boyd, Clifton O | Keller Lenkner | 8:20-cv-84341-MCR-GRJ | |
| 80047 | 236283 | Frey, Jason Anthony | Keller Lenkner | | 8:20-cv-75464-MCR-GRJ |
| 80048 | 236285 | Brown, Nakia Antoinette | Keller Lenkner | 8:20-cv-84343-MCR-GRJ | |
| 80049 | 236286 | Torres, Michael A | Keller Lenkner | 8:20-cv-84344-MCR-GRJ | |
| 80050 | 236287 | Hogan, Justin R | Keller Lenkner | 8:20-cv-84345-MCR-GRJ | |
| 80051 | 236288 | Hancock, Dustin A | Keller Lenkner | 8:20-cv-84346-MCR-GRJ | |
| 80052 | 236289 | Young, Robert George | Keller Lenkner | 8:20-cv-84347-MCR-GRJ | |
| 80053 | 236291 | Ornelaz, Paolo R | Keller Lenkner | 8:20-cv-75469-MCR-GRJ | |
| 80054 | 236296 | Brumbeloe, Ryan | Keller Lenkner | 8:20-cv-84353-MCR-GRJ | |
| 80055 | 236297 | Nelson, Sean | Keller Lenkner | 8:20-cv-84354-MCR-GRJ | |
| 80056 | 236298 | Taylor, Terry | Keller Lenkner | 8:20-cv-84355-MCR-GRJ | |
| 80057 | 236299 | BRANNUM, BRIAN | Keller Lenkner | | 8:20-cv-84356-MCR-GRJ |
| 80058 | 236302 | Cefalu, Ryan | Keller Lenkner | 8:20-cv-84734-MCR-GRJ | |
| 80059 | 236303 | FYFFE, JOHN | Keller Lenkner | 8:20-cv-84739-MCR-GRJ | |
| 80060 | 236304 | Walters, Christopher | Keller Lenkner | 8:20-cv-75474-MCR-GRJ | |
| 80061 | 236305 | Dugger, Billy | Keller Lenkner | 8:20-cv-84744-MCR-GRJ | |
| 80062 | 236306 | Phillips, Evan | Keller Lenkner | 8:20-cv-84749-MCR-GRJ | |
| 80063 | 236308 | Mylius, Nicholas | Keller Lenkner | 8:20-cv-84759-MCR-GRJ | |
| 80064 | 236309 | BARKLEY, JERID | Keller Lenkner | 8:20-cv-84763-MCR-GRJ | |
| 80065 | 236310 | Spurgeon, Patrick | Keller Lenkner | 8:20-cv-84769-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80066 | 236313 | Smith, Dylan | Keller Lenkner | 8:20-cv-84784-MCR-GRJ | |
| 80067 | 236314 | HOPKINS-LUCEY, JAN | Keller Lenkner | | 8:20-cv-84789-MCR-GRJ |
| 80068 | 236316 | HOLTMEYER, JULIAN | Keller Lenkner | 8:20-cv-84797-MCR-GRJ | |
| 80069 | 236317 | Roach, William C | Keller Lenkner | | 8:20-cv-84802-MCR-GRJ |
| 80070 | 236318 | Garnett, Sean | Keller Lenkner | | 8:20-cv-84807-MCR-GRJ |
| 80071 | 236319 | Scarberry, James Raymond | Keller Lenkner | 8:20-cv-84812-MCR-GRJ | |
| 80072 | 236320 | WILLS, JORDAN S | Keller Lenkner | | 8:20-cv-84816-MCR-GRJ |
| 80073 | 236321 | Pease, Christopher | Keller Lenkner | 8:20-cv-84821-MCR-GRJ | |
| 80074 | 236322 | Funk, Justin Glen | Keller Lenkner | | 8:20-cv-75480-MCR-GRJ |
| 80075 | 236324 | Serrato, Juan | Keller Lenkner | 8:20-cv-84831-MCR-GRJ | |
| 80076 | 236325 | Allen, Andrew | Keller Lenkner | 8:20-cv-84835-MCR-GRJ | |
| 80077 | 236328 | Lipscomb, Eric | Keller Lenkner | 8:20-cv-84844-MCR-GRJ | |
| 80078 | 236329 | Smith, Nathan Scott | Keller Lenkner | 8:20-cv-75491-MCR-GRJ | |
| 80079 | 236330 | Trinidad, Carlos Rodriguez | Keller Lenkner | 8:20-cv-84849-MCR-GRJ | |
| 80080 | 236331 | SPILLMAN, SEAN | Keller Lenkner | 8:20-cv-84854-MCR-GRJ | |
| 80081 | 236332 | Powell, Martin | Keller Lenkner | | 8:20-cv-75495-MCR-GRJ |
| 80082 | 236333 | Soza, Jorge | Keller Lenkner | 8:20-cv-84858-MCR-GRJ | |
| 80083 | 236334 | Colon, Guillermo | Keller Lenkner | | 8:20-cv-84862-MCR-GRJ |
| 80084 | 236336 | HOWIE, MILES | Keller Lenkner | | 8:20-cv-84867-MCR-GRJ |
| 80085 | 236337 | FOLMSBEE, TAYLOR | Keller Lenkner | 8:20-cv-84872-MCR-GRJ | |
| 80086 | 236338 | GUNN, PATRICK | Keller Lenkner | 8:20-cv-84877-MCR-GRJ | |
| 80087 | 236339 | Bates, Kendall | Keller Lenkner | 8:20-cv-84881-MCR-GRJ | |
| 80088 | 236340 | MURPHY, MICHAEL | Keller Lenkner | 8:20-cv-84886-MCR-GRJ | |
| 80089 | 236341 | LUE, TERRELL | Keller Lenkner | 8:20-cv-84890-MCR-GRJ | |
| 80090 | 236343 | ROONEY, SEAN | Keller Lenkner | 8:20-cv-84898-MCR-GRJ | |
| 80091 | 236346 | Hernandez, Tiffany | Keller Lenkner | 8:20-cv-75500-MCR-GRJ | |
| 80092 | 236347 | Rose, Phillip Raymond | Keller Lenkner | 8:20-cv-84911-MCR-GRJ | |
| 80093 | 236348 | Johnson, Curtis | Keller Lenkner | 8:20-cv-84913-MCR-GRJ | |
| 80094 | 236349 | Russo, David Allen | Keller Lenkner | 8:20-cv-84917-MCR-GRJ | |
| 80095 | 236350 | Bingham, Johnny D. | Keller Lenkner | | 8:20-cv-84921-MCR-GRJ |
| 80096 | 236352 | Zannino, Craig | Keller Lenkner | 8:20-cv-84929-MCR-GRJ | |
| 80097 | 236353 | MASON, MACKA | Keller Lenkner | 8:20-cv-84933-MCR-GRJ | |
| 80098 | 236354 | Flores, Juan Carlos | Keller Lenkner | 8:20-cv-75505-MCR-GRJ | |
| 80099 | 236356 | Crespo, Roberto | Keller Lenkner | | 8:20-cv-84940-MCR-GRJ |
| 80100 | 236359 | MARRERO, VENANCIO | Keller Lenkner | 8:20-cv-84948-MCR-GRJ | |
| 80101 | 236361 | Comeau, Christopher Allen | Keller Lenkner | 8:20-cv-84955-MCR-GRJ | |
| 80102 | 236362 | Kienzle, William Clark | Keller Lenkner | 8:20-cv-84958-MCR-GRJ | |
| 80103 | 236363 | Pasko, Jason Phillip | Keller Lenkner | | 8:20-cv-84961-MCR-GRJ |
| 80104 | 236364 | Adams, Charles Joseph | Keller Lenkner | | 8:20-cv-84964-MCR-GRJ |
| 80105 | 236365 | Efren Robles, Victor | Keller Lenkner | 8:20-cv-84967-MCR-GRJ | |
| 80106 | 236367 | Patterson, Jeremy | Keller Lenkner | 8:20-cv-84973-MCR-GRJ | |
| 80107 | 236369 | Harnage, Johnathon Adam | Keller Lenkner | 8:20-cv-84979-MCR-GRJ | |
| 80108 | 236370 | William Roselle, Douglas | Keller Lenkner | 8:20-cv-84983-MCR-GRJ | |
| 80109 | 236371 | TORRES, JASON | Keller Lenkner | 8:20-cv-84986-MCR-GRJ | |
| 80110 | 236372 | Jones, Josef | Keller Lenkner | 8:20-cv-75516-MCR-GRJ | |
| 80111 | 236373 | Lorfils, Avery | Keller Lenkner | 8:20-cv-75522-MCR-GRJ | |
| 80112 | 236374 | Duarte, Christopher | Keller Lenkner | 8:20-cv-84989-MCR-GRJ | |
| 80113 | 236376 | Lanier Kimble, Terrell Javareze | Keller Lenkner | 8:20-cv-84995-MCR-GRJ | |
| 80114 | 236377 | Rome-Dulleck, Alexander Charles | Keller Lenkner | 8:20-cv-84998-MCR-GRJ | |
| 80115 | 236378 | Smith, Randy Lee | Keller Lenkner | 8:20-cv-85001-MCR-GRJ | |
| 80116 | 236379 | Nelson, Brian | Keller Lenkner | 8:20-cv-85004-MCR-GRJ | |
| 80117 | 236382 | Horn, Christopher | Keller Lenkner | 8:20-cv-85013-MCR-GRJ | |
| 80118 | 236383 | Burke, Steven | Keller Lenkner | 8:20-cv-75527-MCR-GRJ | |
| 80119 | 236386 | Davis, Richard G | Keller Lenkner | 8:20-cv-85019-MCR-GRJ | |
| 80120 | 236388 | Sanders, Michelle L | Keller Lenkner | 8:20-cv-85191-MCR-GRJ | |
| 80121 | 236390 | Hudson, Wendell M | Keller Lenkner | 8:20-cv-85195-MCR-GRJ | |
| 80122 | 236394 | Smith, Brandi Lynne | Keller Lenkner | 8:20-cv-75542-MCR-GRJ | |
| 80123 | 236396 | Hawley, Jonathan | Keller Lenkner | 8:20-cv-75553-MCR-GRJ | |
| 80124 | 236397 | BRINGEWATT, RAYMOND | Keller Lenkner | 8:20-cv-85201-MCR-GRJ | |
| 80125 | 236398 | Cottrell, Cameron | Keller Lenkner | 8:20-cv-85203-MCR-GRJ | |
| 80126 | 236399 | Alvarez, Diego A | Keller Lenkner | 8:20-cv-85205-MCR-GRJ | |
| 80127 | 236400 | Newman, Julian Grant | Keller Lenkner | 8:20-cv-85207-MCR-GRJ | |
| 80128 | 236401 | Alvarez, Pete Aaron | Keller Lenkner | 8:20-cv-75558-MCR-GRJ | |
| 80129 | 236403 | Musall, Jesse | Keller Lenkner | 8:20-cv-85209-MCR-GRJ | |
| 80130 | 236404 | Ragsdale, James | Keller Lenkner | | 8:20-cv-85211-MCR-GRJ |
| 80131 | 236406 | SUTHERLIN, DERRECK | Keller Lenkner | 8:20-cv-85215-MCR-GRJ | |
| 80132 | 236408 | Airhart, Donald | Keller Lenkner | 8:20-cv-75569-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80133 | 236409 | Reed, Trevlyn | Keller Lenkner | 8:20-cv-85219-MCR-GRJ | |
| 80134 | 236412 | St. Natis, Cherry | Keller Lenkner | 8:20-cv-87674-MCR-GRJ | |
| 80135 | 236413 | Owens, Bennie P | Keller Lenkner | 8:20-cv-85225-MCR-GRJ | |
| 80136 | 236414 | Bonzato, Ryan | Keller Lenkner | 8:20-cv-85227-MCR-GRJ | |
| 80137 | 236415 | Magana, Luis | Keller Lenkner | 8:20-cv-75576-MCR-GRJ | |
| 80138 | 236416 | Gomez, Joseph | Keller Lenkner | | 8:20-cv-75582-MCR-GRJ |
| 80139 | 236417 | Saran, Riaan | Keller Lenkner | 8:20-cv-85229-MCR-GRJ | |
| 80140 | 236418 | WILSON, NICHOLAS | Keller Lenkner | 8:20-cv-85231-MCR-GRJ | |
| 80141 | 236419 | Johnson, Zachary T | Keller Lenkner | 8:20-cv-85233-MCR-GRJ | |
| 80142 | 236420 | Hernandez Ortiz, Jose | Keller Lenkner | 8:20-cv-85235-MCR-GRJ | |
| 80143 | 236423 | Monroe, Marilyn T | Keller Lenkner | 8:20-cv-85241-MCR-GRJ | |
| 80144 | 236424 | DeGracia, Kleber | Keller Lenkner | 8:20-cv-75588-MCR-GRJ | |
| 80145 | 236425 | Tabor, Scott Daniel | Keller Lenkner | 8:20-cv-85243-MCR-GRJ | |
| 80146 | 236427 | Brown, Jeremy J | Keller Lenkner | 8:20-cv-75594-MCR-GRJ | |
| 80147 | 236428 | Morrison, Javon | Keller Lenkner | 8:20-cv-85247-MCR-GRJ | |
| 80148 | 236429 | Nixon, Lamar J | Keller Lenkner | 8:20-cv-85249-MCR-GRJ | |
| 80149 | 236430 | Vaughn, Davonta Vincel | Keller Lenkner | 8:20-cv-85251-MCR-GRJ | |
| 80150 | 236431 | Deaquino, Brian T | Keller Lenkner | 8:20-cv-85253-MCR-GRJ | |
| 80151 | 236433 | Sturm, Nikolus | Keller Lenkner | 8:20-cv-85257-MCR-GRJ | |
| 80152 | 236434 | Holzhauser, Jacklyn | Keller Lenkner | 8:20-cv-85260-MCR-GRJ | |
| 80153 | 236436 | Kennon, Karl | Keller Lenkner | 8:20-cv-85262-MCR-GRJ | |
| 80154 | 236438 | Hudson, Christopher | Keller Lenkner | 8:20-cv-85266-MCR-GRJ | |
| 80155 | 236441 | Dixon, Merellis | Keller Lenkner | 8:20-cv-85270-MCR-GRJ | |
| 80156 | 236444 | Davis, Craivion | Keller Lenkner | 8:20-cv-75619-MCR-GRJ | |
| 80157 | 236446 | Ross, Jeremiah Scott | Keller Lenkner | 8:20-cv-85274-MCR-GRJ | |
| 80158 | 236448 | Carden, Cory P | Keller Lenkner | | 8:20-cv-85278-MCR-GRJ |
| 80159 | 236451 | Burns, James Clayton | Keller Lenkner | 8:20-cv-85284-MCR-GRJ | |
| 80160 | 236452 | SPARKMAN, DALE | Keller Lenkner | 8:20-cv-85286-MCR-GRJ | |
| 80161 | 236453 | Ball, Roy | Keller Lenkner | 8:20-cv-85288-MCR-GRJ | |
| 80162 | 236454 | Holm, Alex | Keller Lenkner | 8:20-cv-75631-MCR-GRJ | |
| 80163 | 236455 | Lynn, Francisco | Keller Lenkner | 8:20-cv-85290-MCR-GRJ | |
| 80164 | 236456 | Verrette, Gerard | Keller Lenkner | 8:20-cv-75637-MCR-GRJ | |
| 80165 | 236458 | ELLIOTT, CHRISTOPHER | Keller Lenkner | 8:20-cv-85294-MCR-GRJ | |
| 80166 | 236459 | Mihalko, Derick | Keller Lenkner | 8:20-cv-85296-MCR-GRJ | |
| 80167 | 236461 | Atkinson, Eddie | Keller Lenkner | 8:20-cv-85297-MCR-GRJ | |
| 80168 | 236462 | Johnson, Nettie | Keller Lenkner | 8:20-cv-85299-MCR-GRJ | |
| 80169 | 236463 | Lennon, Shane | Keller Lenkner | 8:20-cv-85300-MCR-GRJ | |
| 80170 | 236464 | Mitchell, Cynthia | Keller Lenkner | 8:20-cv-85301-MCR-GRJ | |
| 80171 | 236465 | Ricks, Scott David | Keller Lenkner | 8:20-cv-85302-MCR-GRJ | |
| 80172 | 236466 | Cowan, Jacob Fletcher | Keller Lenkner | 8:20-cv-85303-MCR-GRJ | |
| 80173 | 236468 | Russo, Leonard Angelo | Keller Lenkner | 8:20-cv-75650-MCR-GRJ | |
| 80174 | 236470 | Shababy, Sarah | Keller Lenkner | 8:20-cv-85306-MCR-GRJ | |
| 80175 | 236471 | Bell, Stephen Joseph | Keller Lenkner | 8:20-cv-85307-MCR-GRJ | |
| 80176 | 236472 | Rojas, Peter | Keller Lenkner | 8:20-cv-85308-MCR-GRJ | |
| 80177 | 236475 | Wiggins, Terrance | Keller Lenkner | 8:20-cv-87117-MCR-GRJ | |
| 80178 | 236476 | Roe, Bobby | Keller Lenkner | 8:20-cv-75656-MCR-GRJ | |
| 80179 | 236480 | Darby, Jonathan William | Keller Lenkner | 8:20-cv-87124-MCR-GRJ | |
| 80180 | 236481 | Pittman, Kenneth John | Keller Lenkner | 8:20-cv-75663-MCR-GRJ | |
| 80181 | 236482 | Bonewit, Derek Allen | Keller Lenkner | 8:20-cv-87125-MCR-GRJ | |
| 80182 | 236483 | Battle, Lisa Jones | Keller Lenkner | 8:20-cv-87127-MCR-GRJ | |
| 80183 | 236484 | DEWOLF, JACQUILIN | Keller Lenkner | 8:20-cv-87129-MCR-GRJ | |
| 80184 | 236485 | Castillo, Pete | Keller Lenkner | 8:20-cv-87130-MCR-GRJ | |
| 80185 | 236488 | Cogdell, Paul | Keller Lenkner | 8:20-cv-75674-MCR-GRJ | |
| 80186 | 236489 | Dunlow, Brandon | Keller Lenkner | | 8:20-cv-87133-MCR-GRJ |
| 80187 | 236490 | Baker, James | Keller Lenkner | 8:20-cv-87135-MCR-GRJ | |
| 80188 | 236491 | King, Shaleek | Keller Lenkner | 8:20-cv-87137-MCR-GRJ | |
| 80189 | 236493 | Dearbone, Timothy | Keller Lenkner | 8:20-cv-87140-MCR-GRJ | |
| 80190 | 236494 | Reardon, Lemaul | Keller Lenkner | 8:20-cv-87142-MCR-GRJ | |
| 80191 | 236495 | HOARD, ROCKY | Keller Lenkner | 8:20-cv-87143-MCR-GRJ | |
| 80192 | 236496 | Amoroso, Timothy | Keller Lenkner | 8:20-cv-87145-MCR-GRJ | |
| 80193 | 236497 | Cruz, Javier | Keller Lenkner | 8:20-cv-87147-MCR-GRJ | |
| 80194 | 236501 | Maynard, Philip | Keller Lenkner | 8:20-cv-87151-MCR-GRJ | |
| 80195 | 236503 | Bryant, Dane | Keller Lenkner | | 8:20-cv-87153-MCR-GRJ |
| 80196 | 236505 | Deatherage, Michael | Keller Lenkner | 8:20-cv-87156-MCR-GRJ | |
| 80197 | 236506 | Hilt, Alicia | Keller Lenkner | 8:20-cv-87158-MCR-GRJ | |
| 80198 | 236507 | Breaux, Jeremy | Keller Lenkner | 8:20-cv-87160-MCR-GRJ | |
| 80199 | 236508 | Medel, Henry | Keller Lenkner | | 8:20-cv-75693-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80200 | 236510 | Folsom, Jesse R | Keller Lenkner | 8:20-cv-87163-MCR-GRJ | |
| 80201 | 236511 | Chavira, Kyra | Keller Lenkner | 8:20-cv-75701-MCR-GRJ | |
| 80202 | 236513 | STEWART, SHAWN | Keller Lenkner | | 8:20-cv-87166-MCR-GRJ |
| 80203 | 236515 | Cox, Aubrey Steven | Keller Lenkner | 8:20-cv-87169-MCR-GRJ | |
| 80204 | 236517 | Jackson, Carl | Keller Lenkner | 8:20-cv-87171-MCR-GRJ | |
| 80205 | 236519 | Hulen, Andrew | Keller Lenkner | 8:20-cv-87174-MCR-GRJ | |
| 80206 | 236523 | Burnside, Joshua Jermaine | Keller Lenkner | 8:20-cv-87179-MCR-GRJ | |
| 80207 | 236526 | Long, John | Keller Lenkner | 8:20-cv-87184-MCR-GRJ | |
| 80208 | 236527 | Gardner, James | Keller Lenkner | 8:20-cv-87186-MCR-GRJ | |
| 80209 | 236528 | Worcester, Avian Michael | Keller Lenkner | 8:20-cv-75723-MCR-GRJ | |
| 80210 | 236529 | Rambicure, Ralph Arthur | Keller Lenkner | 8:20-cv-75729-MCR-GRJ | |
| 80211 | 236531 | Roseman, D'Andre Alfredo | Keller Lenkner | 8:20-cv-75742-MCR-GRJ | |
| 80212 | 236533 | Ritter, Shane | Keller Lenkner | 8:20-cv-87454-MCR-GRJ | |
| 80213 | 236535 | Spencer, Chad Nicholas | Keller Lenkner | 8:20-cv-75748-MCR-GRJ | |
| 80214 | 236537 | Parson, Leroy | Keller Lenkner | 8:20-cv-87466-MCR-GRJ | |
| 80215 | 236539 | Ihsan, Michael G | Keller Lenkner | 8:20-cv-87474-MCR-GRJ | |
| 80216 | 236540 | Lewis, Martin | Keller Lenkner | 8:20-cv-87478-MCR-GRJ | |
| 80217 | 236541 | Dick, Curtis | Keller Lenkner | 8:20-cv-87482-MCR-GRJ | |
| 80218 | 236542 | King, Raymond Arthur | Keller Lenkner | 8:20-cv-87486-MCR-GRJ | |
| 80219 | 236544 | Main, Lucas William Lee | Keller Lenkner | 8:20-cv-87492-MCR-GRJ | |
| 80220 | 236547 | Sherman, Peter Andrew | Keller Lenkner | 8:20-cv-75754-MCR-GRJ | |
| 80221 | 236548 | Brown, Damian | Keller Lenkner | 8:20-cv-87504-MCR-GRJ | |
| 80222 | 236550 | Everest, Robert Charles | Keller Lenkner | 8:20-cv-87513-MCR-GRJ | |
| 80223 | 236551 | Knight, Thomas Earl | Keller Lenkner | 8:20-cv-87517-MCR-GRJ | |
| 80224 | 236552 | McCormick, Brandon | Keller Lenkner | 8:20-cv-87520-MCR-GRJ | |
| 80225 | 236555 | Sydnor, Marquis A | Keller Lenkner | | 8:20-cv-75760-MCR-GRJ |
| 80226 | 236556 | Ratley, Christian L | Keller Lenkner | 8:20-cv-87532-MCR-GRJ | |
| 80227 | 236557 | JONES, DOUGLAS J | Keller Lenkner | | 8:20-cv-87536-MCR-GRJ |
| 80228 | 236559 | Doberstein, Jared | Keller Lenkner | 8:20-cv-87541-MCR-GRJ | |
| 80229 | 236560 | Jackson, Leslie | Keller Lenkner | 8:20-cv-87545-MCR-GRJ | |
| 80230 | 236561 | Buggs, Bernard | Keller Lenkner | | 8:20-cv-87549-MCR-GRJ |
| 80231 | 236566 | Donnelly, Joshua | Keller Lenkner | 8:20-cv-87565-MCR-GRJ | |
| 80232 | 236567 | Crawford, Tracy | Keller Lenkner | 8:20-cv-87568-MCR-GRJ | |
| 80233 | 236568 | Dorton, Jerill | Keller Lenkner | 8:20-cv-87571-MCR-GRJ | |
| 80234 | 236569 | Thomas, Dantreas | Keller Lenkner | 8:20-cv-87574-MCR-GRJ | |
| 80235 | 236570 | WATTS, MONTIAS A | Keller Lenkner | 8:20-cv-75779-MCR-GRJ | |
| 80236 | 236571 | William Fredrick VanPutten, Nicolaas | Keller Lenkner | 8:20-cv-87577-MCR-GRJ | |
| 80237 | 236572 | Veliz, Miguel | Keller Lenkner | 8:20-cv-87580-MCR-GRJ | |
| 80238 | 236573 | Haley, Justin | Keller Lenkner | 8:20-cv-87583-MCR-GRJ | |
| 80239 | 236574 | ESCAMILLO, RICHARD MICHAEL | Keller Lenkner | 8:20-cv-87585-MCR-GRJ | |
| 80240 | 236575 | Kiehlmeier, Timothy | Keller Lenkner | 8:20-cv-87588-MCR-GRJ | |
| 80241 | 236576 | Irwin, Matthew | Keller Lenkner | | 8:20-cv-87591-MCR-GRJ |
| 80242 | 236577 | Tenore, Nicholas | Keller Lenkner | 8:20-cv-88240-MCR-GRJ | |
| 80243 | 236578 | Duncan, Weston | Keller Lenkner | 8:20-cv-88241-MCR-GRJ | |
| 80244 | 236579 | Rich, Chris | Keller Lenkner | 8:20-cv-75785-MCR-GRJ | |
| 80245 | 236581 | Dewberry, Jon | Keller Lenkner | 8:20-cv-88243-MCR-GRJ | |
| 80246 | 236582 | Tatum, Lee | Keller Lenkner | 8:20-cv-88244-MCR-GRJ | |
| 80247 | 236583 | Hull, Larry | Keller Lenkner | 8:20-cv-88245-MCR-GRJ | |
| 80248 | 236584 | Coleman, Orian | Keller Lenkner | 8:20-cv-88246-MCR-GRJ | |
| 80249 | 236585 | Hilts, Shane | Keller Lenkner | 8:20-cv-88247-MCR-GRJ | |
| 80250 | 236587 | Lehnartz, David Allyn | Keller Lenkner | 8:20-cv-75797-MCR-GRJ | |
| 80251 | 236588 | Egli, Brandon M | Keller Lenkner | 8:20-cv-75802-MCR-GRJ | |
| 80252 | 236590 | Dashiell, Michael C | Keller Lenkner | 8:20-cv-88249-MCR-GRJ | |
| 80253 | 236591 | Sandoval, Manuel Dejesus | Keller Lenkner | 8:20-cv-88250-MCR-GRJ | |
| 80254 | 236593 | Grant, Christina A | Keller Lenkner | 8:20-cv-88251-MCR-GRJ | |
| 80255 | 236596 | Marsh, Donald Lewis | Keller Lenkner | 8:20-cv-88253-MCR-GRJ | |
| 80256 | 236597 | Anderson, Stephen J | Keller Lenkner | 8:20-cv-88256-MCR-GRJ | |
| 80257 | 236598 | Gilman, Robert M | Keller Lenkner | 8:20-cv-75819-MCR-GRJ | |
| 80258 | 236599 | Vargas, Ruben A | Keller Lenkner | 8:20-cv-88258-MCR-GRJ | |
| 80259 | 236601 | Ford, Michael O | Keller Lenkner | 8:20-cv-88262-MCR-GRJ | |
| 80260 | 236602 | Bullock, Danielle | Keller Lenkner | 8:20-cv-88264-MCR-GRJ | |
| 80261 | 236603 | HEICKMAN, DUSTIN | Keller Lenkner | 8:20-cv-88266-MCR-GRJ | |
| 80262 | 236605 | ELIZALDE, JOHN | Keller Lenkner | 8:20-cv-88270-MCR-GRJ | |
| 80263 | 236606 | Jordan, Carl | Keller Lenkner | 8:20-cv-88272-MCR-GRJ | |
| 80264 | 236607 | Yelner, Mathew | Keller Lenkner | | 8:20-cv-88274-MCR-GRJ |
| 80265 | 236609 | Henson, Matthew | Keller Lenkner | 8:20-cv-75824-MCR-GRJ | |
| 80266 | 236611 | Cornell, Daniel | Keller Lenkner | 8:20-cv-88280-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80267 | 236615 | Harden, Adam | Keller Lenkner | 8:20-cv-88288-MCR-GRJ | |
| 80268 | 236616 | Britt, Raymond | Keller Lenkner | 8:20-cv-88290-MCR-GRJ | |
| 80269 | 236617 | IRWIN, DAVID | Keller Lenkner | 8:20-cv-88292-MCR-GRJ | |
| 80270 | 236618 | House, Preston | Keller Lenkner | 8:20-cv-88294-MCR-GRJ | |
| 80271 | 236619 | Rojas-Rodriguez, Carlos | Keller Lenkner | 8:20-cv-88296-MCR-GRJ | |
| 80272 | 236621 | Martel, Randall Lee | Keller Lenkner | 8:20-cv-88298-MCR-GRJ | |
| 80273 | 236622 | Borden, Keith | Keller Lenkner | 8:20-cv-88589-MCR-GRJ | |
| 80274 | 236629 | Mitchell, Richard | Keller Lenkner | 8:20-cv-75838-MCR-GRJ | |
| 80275 | 236630 | Garcia, Nicolas | Keller Lenkner | 8:20-cv-88600-MCR-GRJ | |
| 80276 | 236631 | Barriera-Renfrow, Melida Ivellisse | Keller Lenkner | 8:20-cv-75844-MCR-GRJ | |
| 80277 | 236633 | Plascjak, William | Keller Lenkner | 8:20-cv-88602-MCR-GRJ | |
| 80278 | 236634 | Morgan, David | Keller Lenkner | 8:20-cv-88604-MCR-GRJ | |
| 80279 | 236635 | Kirk, Brittiany | Keller Lenkner | 8:20-cv-88605-MCR-GRJ | |
| 80280 | 236638 | Pierson, William | Keller Lenkner | 8:20-cv-88609-MCR-GRJ | |
| 80281 | 236639 | Blackburn, Dennis Ira | Keller Lenkner | | 8:20-cv-75860-MCR-GRJ |
| 80282 | 236642 | Brockington, Ernest Lee | Keller Lenkner | 8:20-cv-75865-MCR-GRJ | |
| 80283 | 236643 | Smith, Jordan Daniel | Keller Lenkner | 8:20-cv-88614-MCR-GRJ | |
| 80284 | 236644 | Willard, Derek Wayne | Keller Lenkner | 8:20-cv-88616-MCR-GRJ | |
| 80285 | 236645 | Armour, Kendall Warren | Keller Lenkner | 8:20-cv-88618-MCR-GRJ | |
| 80286 | 236647 | Barron, Erasmo Matt | Keller Lenkner | 8:20-cv-88622-MCR-GRJ | |
| 80287 | 236648 | Owens, Otis E. | Keller Lenkner | | 8:20-cv-88624-MCR-GRJ |
| 80288 | 236649 | Wright, Christopher Scott | Keller Lenkner | 8:20-cv-88625-MCR-GRJ | |
| 80289 | 236650 | Whaley, Trent Adam | Keller Lenkner | 8:20-cv-88627-MCR-GRJ | |
| 80290 | 236651 | DUBOSE, SHAWNY | Keller Lenkner | 8:20-cv-88629-MCR-GRJ | |
| 80291 | 236654 | Freeman, Chris | Keller Lenkner | 8:20-cv-88634-MCR-GRJ | |
| 80292 | 236656 | Mahaffey, Phillip | Keller Lenkner | 8:20-cv-88637-MCR-GRJ | |
| 80293 | 236657 | Knight, Elizabeth | Keller Lenkner | 8:20-cv-88639-MCR-GRJ | |
| 80294 | 236658 | Wackerly, Christina Marie | Keller Lenkner | | 8:20-cv-88641-MCR-GRJ |
| 80295 | 236661 | Rodgers, David D | Keller Lenkner | 8:20-cv-88646-MCR-GRJ | |
| 80296 | 236662 | Duran, Sergio A | Keller Lenkner | 8:20-cv-88648-MCR-GRJ | |
| 80297 | 236663 | O'Connor, Richard Barry | Keller Lenkner | 8:20-cv-88650-MCR-GRJ | |
| 80298 | 236664 | Renfrow, Trent | Keller Lenkner | 8:20-cv-75869-MCR-GRJ | |
| 80299 | 236665 | RHODES, FREDRICK | Keller Lenkner | 8:20-cv-88651-MCR-GRJ | |
| 80300 | 236670 | Rodgers, Kashawn | Keller Lenkner | 8:20-cv-88660-MCR-GRJ | |
| 80301 | 236673 | Gore, Jerry | Keller Lenkner | 8:20-cv-75875-MCR-GRJ | |
| 80302 | 236674 | OBrien, Robert | Keller Lenkner | 8:20-cv-75880-MCR-GRJ | |
| 80303 | 236675 | Hunt, Broderick | Keller Lenkner | 8:20-cv-88666-MCR-GRJ | |
| 80304 | 236677 | Smith, Brian D | Keller Lenkner | 8:20-cv-75884-MCR-GRJ | |
| 80305 | 236678 | Wilds, Kenneth L | Keller Lenkner | 8:20-cv-88669-MCR-GRJ | |
| 80306 | 236682 | Ferrer Sanchez, Saul | Keller Lenkner | 8:20-cv-88674-MCR-GRJ | |
| 80307 | 236683 | NYE, DOUGLAS | Keller Lenkner | 8:20-cv-88675-MCR-GRJ | |
| 80308 | 236684 | Stewart, Christopher | Keller Lenkner | 8:20-cv-88676-MCR-GRJ | |
| 80309 | 236685 | Zendejas, Brandon | Keller Lenkner | | 8:20-cv-88677-MCR-GRJ |
| 80310 | 236686 | Weaver, Taylor | Keller Lenkner | 8:20-cv-88678-MCR-GRJ | |
| 80311 | 236687 | Evasco, Justin | Keller Lenkner | 8:20-cv-75887-MCR-GRJ | |
| 80312 | 236689 | Lanham, James | Keller Lenkner | 8:20-cv-88704-MCR-GRJ | |
| 80313 | 236690 | Johnson, Aretha | Keller Lenkner | 8:20-cv-88706-MCR-GRJ | |
| 80314 | 236691 | Langley, Jason Scott | Keller Lenkner | 8:20-cv-75892-MCR-GRJ | |
| 80315 | 236692 | Holan, Curtis Michael | Keller Lenkner | 8:20-cv-75897-MCR-GRJ | |
| 80316 | 236693 | Dinkins, Robert | Keller Lenkner | 8:20-cv-88708-MCR-GRJ | |
| 80317 | 236696 | Rydquist, Michael Shane | Keller Lenkner | 8:20-cv-88714-MCR-GRJ | |
| 80318 | 236699 | RAY, MARCUS | Keller Lenkner | 8:20-cv-88718-MCR-GRJ | |
| 80319 | 236700 | Kitzman, Daniel | Keller Lenkner | 8:20-cv-88720-MCR-GRJ | |
| 80320 | 236702 | Morrison, Gary Dewel | Keller Lenkner | 8:20-cv-88724-MCR-GRJ | |
| 80321 | 236703 | Wood, John Michael | Keller Lenkner | 8:20-cv-88726-MCR-GRJ | |
| 80322 | 236704 | Powell, Jimmie | Keller Lenkner | 8:20-cv-88728-MCR-GRJ | |
| 80323 | 236706 | Paul, John Noah | Keller Lenkner | 8:20-cv-88732-MCR-GRJ | |
| 80324 | 236708 | Magrum, Scott A | Keller Lenkner | 8:20-cv-88736-MCR-GRJ | |
| 80325 | 236715 | Florez, Gil | Keller Lenkner | 8:20-cv-75905-MCR-GRJ | |
| 80326 | 236716 | RIVERA, RAUL G | Keller Lenkner | | 8:20-cv-88750-MCR-GRJ |
| 80327 | 236717 | Ollero, Aaron U | Keller Lenkner | 8:20-cv-88752-MCR-GRJ | |
| 80328 | 236719 | Poss, Joshua | Keller Lenkner | 8:20-cv-75912-MCR-GRJ | |
| 80329 | 236720 | Fisk, Rodney | Keller Lenkner | | 8:20-cv-75916-MCR-GRJ |
| 80330 | 236721 | Taua, Lafoai Tofilua | Keller Lenkner | 8:20-cv-88754-MCR-GRJ | |
| 80331 | 236722 | Garcia, Michael Deperio | Keller Lenkner | | 8:20-cv-88756-MCR-GRJ |
| 80332 | 236724 | Bandy, Ambrose Robert | Keller Lenkner | | 8:20-cv-75926-MCR-GRJ |
| 80333 | 236726 | Roth, Nicholas | Keller Lenkner | 8:20-cv-88760-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80334 | 236727 | Faust, John | Keller Lenkner | 8:20-cv-88762-MCR-GRJ | |
| 80335 | 236729 | Scoggins, Robert | Keller Lenkner | 8:20-cv-88766-MCR-GRJ | |
| 80336 | 236730 | Overton, David | Keller Lenkner | 8:20-cv-88768-MCR-GRJ | |
| 80337 | 236731 | Masiel, Gilbert | Keller Lenkner | 8:20-cv-88770-MCR-GRJ | |
| 80338 | 236732 | Ojuka, Ifeanyi | Keller Lenkner | 8:20-cv-88772-MCR-GRJ | |
| 80339 | 236733 | JOHNSON, DAVID | Keller Lenkner | 8:20-cv-75931-MCR-GRJ | |
| 80340 | 236734 | Ali, Romero | Keller Lenkner | 8:20-cv-88774-MCR-GRJ | |
| 80341 | 236736 | Lewis, Jacob | Keller Lenkner | 8:20-cv-88779-MCR-GRJ | |
| 80342 | 236737 | Speagle, Brian | Keller Lenkner | 8:20-cv-88781-MCR-GRJ | |
| 80343 | 236738 | Marshall, Stewart Carter | Keller Lenkner | 8:20-cv-88783-MCR-GRJ | |
| 80344 | 236739 | Burhans, Andrew John | Keller Lenkner | 8:20-cv-88785-MCR-GRJ | |
| 80345 | 236741 | Lane, Anthony | Keller Lenkner | 8:20-cv-75940-MCR-GRJ | |
| 80346 | 236743 | Hare, Earl | Keller Lenkner | 8:20-cv-88787-MCR-GRJ | |
| 80347 | 236746 | Parker, John | Keller Lenkner | | 8:20-cv-88791-MCR-GRJ |
| 80348 | 236747 | Kibler, Jordan C | Keller Lenkner | 8:20-cv-88793-MCR-GRJ | |
| 80349 | 236748 | Schultz-Kierstead, Jacob Kenndle | Keller Lenkner | 8:20-cv-88795-MCR-GRJ | |
| 80350 | 236749 | Mccrory, Sirnetheral A | Keller Lenkner | 8:20-cv-88797-MCR-GRJ | |
| 80351 | 236753 | Echols, Kimberly Chevalier | Keller Lenkner | 8:20-cv-88805-MCR-GRJ | |
| 80352 | 236754 | VELAZQUEZ VALDIVIA, DIEGO | Keller Lenkner | | 8:20-cv-88807-MCR-GRJ |
| 80353 | 236755 | Kirkham, Andrew S | Keller Lenkner | 8:20-cv-88809-MCR-GRJ | |
| 80354 | 236758 | Rosette, Brian | Keller Lenkner | 8:20-cv-88815-MCR-GRJ | |
| 80355 | 236760 | Johnson, Jerik Wayne | Keller Lenkner | 8:20-cv-88819-MCR-GRJ | |
| 80356 | 236762 | Fleming, Ian Matthew | Keller Lenkner | 8:20-cv-88823-MCR-GRJ | |
| 80357 | 236765 | Myers, Steven Ancquin | Keller Lenkner | | 8:20-cv-75951-MCR-GRJ |
| 80358 | 236767 | Brewer, Robert | Keller Lenkner | 8:20-cv-88831-MCR-GRJ | |
| 80359 | 236768 | Williams, Barry | Keller Lenkner | 8:20-cv-88833-MCR-GRJ | |
| 80360 | 236771 | Danzey, Darren Lenwood | Keller Lenkner | 8:20-cv-88839-MCR-GRJ | |
| 80361 | 236772 | CARTER, JOSHUA JOHN | Keller Lenkner | 8:20-cv-88841-MCR-GRJ | |
| 80362 | 236773 | Stodieck, Timothy John | Keller Lenkner | 8:20-cv-88843-MCR-GRJ | |
| 80363 | 236774 | Suarez, Vidal E | Keller Lenkner | 8:20-cv-88845-MCR-GRJ | |
| 80364 | 236775 | Dwyer, Paul Wayne | Keller Lenkner | 8:20-cv-88847-MCR-GRJ | |
| 80365 | 236777 | Atkinson, Wesley | Keller Lenkner | 8:20-cv-88851-MCR-GRJ | |
| 80366 | 236778 | Pruitt, Andrew | Keller Lenkner | 8:20-cv-88853-MCR-GRJ | |
| 80367 | 236780 | Epperson, Isaiah | Keller Lenkner | 8:20-cv-88857-MCR-GRJ | |
| 80368 | 236785 | Spann, Aaron | Keller Lenkner | 8:20-cv-88865-MCR-GRJ | |
| 80369 | 236786 | YOUNG, WILLIAM | Keller Lenkner | 8:20-cv-88867-MCR-GRJ | |
| 80370 | 236788 | Aitchison, Michael | Keller Lenkner | 8:20-cv-75960-MCR-GRJ | |
| 80371 | 236792 | Krone, Richard | Keller Lenkner | 8:20-cv-88877-MCR-GRJ | |
| 80372 | 236794 | Hodges, Travis | Keller Lenkner | 8:20-cv-88881-MCR-GRJ | |
| 80373 | 236796 | Casey, Wayne Douglas Lamont | Keller Lenkner | 8:20-cv-88885-MCR-GRJ | |
| 80374 | 236799 | HALL, RICKY S | Keller Lenkner | 8:20-cv-88891-MCR-GRJ | |
| 80375 | 236800 | BUCKELLEW, JASON | Keller Lenkner | 8:20-cv-88893-MCR-GRJ | |
| 80376 | 236803 | Jackson, Kevin | Keller Lenkner | 8:20-cv-88899-MCR-GRJ | |
| 80377 | 236805 | THOMAS, ALEXIS | Keller Lenkner | 8:20-cv-88903-MCR-GRJ | |
| 80378 | 236806 | Elizalde, Omar | Keller Lenkner | 8:20-cv-88905-MCR-GRJ | |
| 80379 | 236807 | ZUNIGA, RAYMOND | Keller Lenkner | 8:20-cv-88907-MCR-GRJ | |
| 80380 | 236810 | Schuurman, Alex | Keller Lenkner | | 8:20-cv-88914-MCR-GRJ |
| 80381 | 236812 | Palomamendoza, Boris | Keller Lenkner | 8:20-cv-88918-MCR-GRJ | |
| 80382 | 236813 | Heverly, Donald | Keller Lenkner | | 8:20-cv-88919-MCR-GRJ |
| 80383 | 236814 | MCCLURG, TONY | Keller Lenkner | 8:20-cv-88922-MCR-GRJ | |
| 80384 | 236815 | Coe, Yale | Keller Lenkner | 8:20-cv-88924-MCR-GRJ | |
| 80385 | 236816 | Haire, James | Keller Lenkner | 8:20-cv-88926-MCR-GRJ | |
| 80386 | 236817 | Cadle, John | Keller Lenkner | 8:20-cv-88928-MCR-GRJ | |
| 80387 | 236820 | Wilson, Michael Christopher | Keller Lenkner | 8:20-cv-88938-MCR-GRJ | |
| 80388 | 236824 | Miller, Travis Timothy | Keller Lenkner | 8:20-cv-88938-MCR-GRJ | |
| 80389 | 236827 | Donley, Tyler | Keller Lenkner | 8:20-cv-88942-MCR-GRJ | |
| 80390 | 236828 | Neal, Scott S | Keller Lenkner | 8:20-cv-88944-MCR-GRJ | |
| 80391 | 236829 | Summerlin, Michael L | Keller Lenkner | 8:20-cv-88946-MCR-GRJ | |
| 80392 | 236830 | Andrade, Lizeth A | Keller Lenkner | | 8:20-cv-88948-MCR-GRJ |
| 80393 | 236831 | Yawn, Nathaniel Taylor | Keller Lenkner | | 8:20-cv-88950-MCR-GRJ |
| 80394 | 236833 | Holbrook, Brent Christopher | Keller Lenkner | 8:20-cv-75980-MCR-GRJ | |
| 80395 | 236835 | Perez, Eusebio Rodriguez | Keller Lenkner | 8:20-cv-88954-MCR-GRJ | |
| 80396 | 236836 | Darwin, Jack E | Keller Lenkner | | 8:20-cv-88956-MCR-GRJ |
| 80397 | 236838 | Baldwin, Christopher M | Keller Lenkner | 8:20-cv-88960-MCR-GRJ | |
| 80398 | 236840 | ANDRUS, WAYNE | Keller Lenkner | | 8:20-cv-88964-MCR-GRJ |
| 80399 | 236843 | Cluff, Susana | Keller Lenkner | 8:20-cv-88970-MCR-GRJ | |
| 80400 | 236844 | GRAY, JUSTIN | Keller Lenkner | 8:20-cv-88972-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80401 | 236845 | Gilbert, Rashad Khalil | Keller Lenkner | 8:20-cv-88974-MCR-GRJ | |
| 80402 | 236846 | Enfinger, Jason | Keller Lenkner | 8:20-cv-89027-MCR-GRJ | |
| 80403 | 236848 | Thibault, Wayne | Keller Lenkner | 8:20-cv-89031-MCR-GRJ | |
| 80404 | 236849 | Robinson, Michael | Keller Lenkner | | 8:20-cv-89033-MCR-GRJ |
| 80405 | 236851 | CONWRIGHT, APRIL | Keller Lenkner | 8:20-cv-89037-MCR-GRJ | |
| 80406 | 236852 | KUYKENDALL, NICHOLAS | Keller Lenkner | 8:20-cv-89039-MCR-GRJ | |
| 80407 | 236853 | Davis, Darrell | Keller Lenkner | 8:20-cv-89041-MCR-GRJ | |
| 80408 | 236854 | Erickson, Daniel | Keller Lenkner | 8:20-cv-89043-MCR-GRJ | |
| 80409 | 236855 | ABREU, HANSEL | Keller Lenkner | 8:20-cv-89045-MCR-GRJ | |
| 80410 | 236856 | Thuve, Daniel | Keller Lenkner | 8:20-cv-89047-MCR-GRJ | |
| 80411 | 236857 | PIRONE, JOSEPH | Keller Lenkner | 8:20-cv-89049-MCR-GRJ | |
| 80412 | 236858 | Slankard, Quintin | Keller Lenkner | 8:20-cv-89051-MCR-GRJ | |
| 80413 | 236859 | Dickey, John | Keller Lenkner | 8:20-cv-89053-MCR-GRJ | |
| 80414 | 236860 | Blair, Ross Adam | Keller Lenkner | 8:20-cv-89055-MCR-GRJ | |
| 80415 | 236861 | DOUGLAS, ROBERT | Keller Lenkner | 8:20-cv-89057-MCR-GRJ | |
| 80416 | 236865 | LEGER, JAMES | Keller Lenkner | 8:20-cv-89064-MCR-GRJ | |
| 80417 | 236866 | Jimenez Perez, Victor | Keller Lenkner | 8:20-cv-89066-MCR-GRJ | |
| 80418 | 236867 | CAMPOS, JUAN | Keller Lenkner | 8:20-cv-89068-MCR-GRJ | |
| 80419 | 236869 | Smith, Arman | Keller Lenkner | 8:20-cv-89072-MCR-GRJ | |
| 80420 | 236872 | Autman, Tyran M | Keller Lenkner | 8:20-cv-89078-MCR-GRJ | |
| 80421 | 236873 | Boyd, Tyrell | Keller Lenkner | 8:20-cv-89080-MCR-GRJ | |
| 80422 | 236874 | Bush, Christopher L | Keller Lenkner | 8:20-cv-89082-MCR-GRJ | |
| 80423 | 236877 | Kelly, Danny L | Keller Lenkner | 8:20-cv-89087-MCR-GRJ | |
| 80424 | 236879 | Palma, Mariano J | Keller Lenkner | 8:20-cv-89091-MCR-GRJ | |
| 80425 | 236880 | Dankner, Alon | Keller Lenkner | 8:20-cv-89093-MCR-GRJ | |
| 80426 | 236883 | Duhe, Chad Michael | Keller Lenkner | 8:20-cv-89099-MCR-GRJ | |
| 80427 | 236884 | Hodges, Tamashay Philanese | Keller Lenkner | 8:20-cv-89101-MCR-GRJ | |
| 80428 | 236885 | Fortune, Brian Anthony | Keller Lenkner | 8:20-cv-89103-MCR-GRJ | |
| 80429 | 236887 | Shoemake, Benjamin Wayne | Keller Lenkner | 8:20-cv-75984-MCR-GRJ | |
| 80430 | 236890 | Leach, Matthew Allen | Keller Lenkner | 8:20-cv-89108-MCR-GRJ | |
| 80431 | 236892 | Harris, Demarcus Leigh | Keller Lenkner | 8:20-cv-89110-MCR-GRJ | |
| 80432 | 236894 | Williams, Vanetta | Keller Lenkner | 8:20-cv-89112-MCR-GRJ | |
| 80433 | 236897 | BLAIR, CAMERON | Keller Lenkner | 8:20-cv-89115-MCR-GRJ | |
| 80434 | 236898 | SEVERN, ROGER | Keller Lenkner | 8:20-cv-89116-MCR-GRJ | |
| 80435 | 236899 | MYERS, MICHAEL | Keller Lenkner | 8:20-cv-89117-MCR-GRJ | |
| 80436 | 236900 | GARNSEY, ROBERT | Keller Lenkner | 8:20-cv-89118-MCR-GRJ | |
| 80437 | 236901 | BOROS, DAVID | Keller Lenkner | 8:20-cv-89119-MCR-GRJ | |
| 80438 | 236902 | Lemke, Daniel | Keller Lenkner | 8:20-cv-89120-MCR-GRJ | |
| 80439 | 236903 | Hewlett, Jorden Marie | Keller Lenkner | 8:20-cv-89121-MCR-GRJ | |
| 80440 | 236906 | TYSZKIEWICZ, AARON | Keller Lenkner | 8:20-cv-89124-MCR-GRJ | |
| 80441 | 236907 | BARTLETT, PATRICK | Keller Lenkner | 8:20-cv-89125-MCR-GRJ | |
| 80442 | 236909 | Díaz, Richard | Keller Lenkner | 8:20-cv-89184-MCR-GRJ | |
| 80443 | 236911 | KUNZ, DUSTIN | Keller Lenkner | 8:20-cv-89128-MCR-GRJ | |
| 80444 | 236912 | Herrera, Timothy Shane | Keller Lenkner | 8:20-cv-89129-MCR-GRJ | |
| 80445 | 236913 | Sitagata, Mase | Keller Lenkner | 8:20-cv-89130-MCR-GRJ | |
| 80446 | 236915 | Henderson, Mark | Keller Lenkner | 8:20-cv-89132-MCR-GRJ | |
| 80447 | 236917 | Rentfrow, Robert | Keller Lenkner | 8:20-cv-75988-MCR-GRJ | |
| 80448 | 236918 | Martinez, Rigoberto | Keller Lenkner | 8:20-cv-75992-MCR-GRJ | |
| 80449 | 236919 | TAN, YANSHAN | Keller Lenkner | | 8:20-cv-89134-MCR-GRJ |
| 80450 | 236923 | Spence, Bobby | Keller Lenkner | 8:20-cv-89138-MCR-GRJ | |
| 80451 | 236925 | Taylor, Tammy | Keller Lenkner | | 8:20-cv-89140-MCR-GRJ |
| 80452 | 236927 | Cole, Harold | Keller Lenkner | 8:20-cv-89142-MCR-GRJ | |
| 80453 | 236928 | Espinoza, Jaime | Keller Lenkner | 8:20-cv-89143-MCR-GRJ | |
| 80454 | 236930 | Dievendorff, Brandon | Keller Lenkner | 8:20-cv-89145-MCR-GRJ | |
| 80455 | 236931 | Ateo, Dio | Keller Lenkner | 8:20-cv-89146-MCR-GRJ | |
| 80456 | 236932 | GENTRY, JEREMIAH | Keller Lenkner | 8:20-cv-89147-MCR-GRJ | |
| 80457 | 236933 | Santos-De LaCruz, Jonathan Joel | Keller Lenkner | 8:20-cv-89148-MCR-GRJ | |
| 80458 | 236937 | Thomas, Reginal | Keller Lenkner | 8:20-cv-89152-MCR-GRJ | |
| 80459 | 236940 | Mcfedries, Christopher M | Keller Lenkner | 8:20-cv-89155-MCR-GRJ | |
| 80460 | 236943 | PINEDA, RODOLFO | Keller Lenkner | 8:20-cv-89158-MCR-GRJ | |
| 80461 | 236945 | Anderson, Marcus L | Keller Lenkner | 8:20-cv-89160-MCR-GRJ | |
| 80462 | 236946 | Peterson, Brandon | Keller Lenkner | 8:20-cv-89161-MCR-GRJ | |
| 80463 | 236949 | Vasquez, Marcos Gabriel | Keller Lenkner | 8:20-cv-89164-MCR-GRJ | |
| 80464 | 236950 | Boyd, Melvin Januse | Keller Lenkner | | 8:20-cv-89165-MCR-GRJ |
| 80465 | 236951 | Waite, Bryce E | Keller Lenkner | | 8:20-cv-89166-MCR-GRJ |
| 80466 | 236956 | Lauricella, Michael S | Keller Lenkner | 8:20-cv-89171-MCR-GRJ | |
| 80467 | 236957 | Garza, Justin G | Keller Lenkner | 8:20-cv-89172-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80468 | 236958 | Johnson, Michael Alan | Keller Lenkner | 8:20-cv-89173-MCR-GRJ | |
| 80469 | 236959 | Udy, David E | Keller Lenkner | 8:20-cv-89174-MCR-GRJ | |
| 80470 | 236963 | Colas, Jean | Keller Lenkner | 8:20-cv-89178-MCR-GRJ | |
| 80471 | 236964 | Sabb, Raymond L. | Keller Lenkner | | 8:20-cv-89179-MCR-GRJ |
| 80472 | 236965 | CHILCOTE, MICHAEL | Keller Lenkner | 8:20-cv-89180-MCR-GRJ | |
| 80473 | 236967 | Lara, Pedro | Keller Lenkner | 8:20-cv-89182-MCR-GRJ | |
| 80474 | 236968 | Wilkinson, Brandon | Keller Lenkner | | 8:20-cv-89183-MCR-GRJ |
| 80475 | 236971 | Thompson, Jourdain C | Keller Lenkner | 8:20-cv-83702-MCR-GRJ | |
| 80476 | 236972 | Shaffer, Steven | Keller Lenkner | 8:20-cv-83704-MCR-GRJ | |
| 80477 | 236974 | Dawson, Christopher | Keller Lenkner | 8:20-cv-83708-MCR-GRJ | |
| 80478 | 236975 | Gordon, Gregory | Keller Lenkner | 8:20-cv-83710-MCR-GRJ | |
| 80479 | 236977 | ARNOLD, BRIAN | Keller Lenkner | 8:20-cv-83714-MCR-GRJ | |
| 80480 | 236979 | DACHEUX, DENNIS | Keller Lenkner | 8:20-cv-83718-MCR-GRJ | |
| 80481 | 236980 | Jones, Melissa Ann | Keller Lenkner | 8:20-cv-83720-MCR-GRJ | |
| 80482 | 236982 | MASON, CHRISTOPHER | Keller Lenkner | 8:20-cv-83724-MCR-GRJ | |
| 80483 | 236983 | Bryant, John | Keller Lenkner | 8:20-cv-83726-MCR-GRJ | |
| 80484 | 236984 | HARRIS, SKYLER | Keller Lenkner | | 8:20-cv-83728-MCR-GRJ |
| 80485 | 236985 | JOHNSON, MICHAEL | Keller Lenkner | 8:20-cv-83730-MCR-GRJ | |
| 80486 | 236987 | Buckley, Whitney Michelle | Keller Lenkner | 8:20-cv-83734-MCR-GRJ | |
| 80487 | 236989 | WYNN, SHAKEIA | Keller Lenkner | 8:20-cv-83738-MCR-GRJ | |
| 80488 | 236990 | RIORDAN, MICHAEL | Keller Lenkner | 8:20-cv-83740-MCR-GRJ | |
| 80489 | 236994 | Metzger, Ben | Keller Lenkner | 8:20-cv-83746-MCR-GRJ | |
| 80490 | 236998 | Johnson, Jacqui | Keller Lenkner | 8:20-cv-83751-MCR-GRJ | |
| 80491 | 237000 | Fryer, Huley | Keller Lenkner | 8:20-cv-83755-MCR-GRJ | |
| 80492 | 237002 | Consbruck, Nathan Allen | Keller Lenkner | | 8:20-cv-83759-MCR-GRJ |
| 80493 | 237008 | Melton, Jared Eugene | Keller Lenkner | 8:20-cv-83771-MCR-GRJ | |
| 80494 | 237010 | BELLO, CHRISTOPHER | Keller Lenkner | 8:20-cv-83776-MCR-GRJ | |
| 80495 | 237011 | NESBITT-HOGUE, FRANCES | Keller Lenkner | 8:20-cv-83778-MCR-GRJ | |
| 80496 | 237013 | JONES, EUGENE | Keller Lenkner | 8:20-cv-83782-MCR-GRJ | |
| 80497 | 237014 | Griffin, Anthony L | Keller Lenkner | 8:20-cv-83784-MCR-GRJ | |
| 80498 | 237015 | Gibbs, Leverne A | Keller Lenkner | 8:20-cv-83786-MCR-GRJ | |
| 80499 | 237017 | Nielsen, Zachary R | Keller Lenkner | | 8:20-cv-83790-MCR-GRJ |
| 80500 | 237018 | Elliott, Kenneth R | Keller Lenkner | 8:20-cv-83792-MCR-GRJ | |
| 80501 | 237019 | Delgado, Luis | Keller Lenkner | 8:20-cv-83794-MCR-GRJ | |
| 80502 | 237023 | KNIGHT, DEONTE M | Keller Lenkner | 8:20-cv-83802-MCR-GRJ | |
| 80503 | 237024 | Smith, Tyrone M | Keller Lenkner | 8:20-cv-83804-MCR-GRJ | |
| 80504 | 237026 | Toliver, Theopolis W | Keller Lenkner | 8:20-cv-83808-MCR-GRJ | |
| 80505 | 237027 | Campisi, Daniel Joseph | Keller Lenkner | 8:20-cv-83810-MCR-GRJ | |
| 80506 | 237028 | Crook, Michael J | Keller Lenkner | 8:20-cv-83812-MCR-GRJ | |
| 80507 | 237030 | Wolfley, Aaron Joseph | Keller Lenkner | | 8:20-cv-83817-MCR-GRJ |
| 80508 | 237032 | Enriquez, Alexandro | Keller Lenkner | 8:20-cv-83821-MCR-GRJ | |
| 80509 | 237033 | PETRIE, CHRISTOPHER | Keller Lenkner | 8:20-cv-83823-MCR-GRJ | |
| 80510 | 237034 | Taylor, Ernest | Keller Lenkner | 8:20-cv-83825-MCR-GRJ | |
| 80511 | 237036 | Crooks, Kevin | Keller Lenkner | 8:20-cv-83829-MCR-GRJ | |
| 80512 | 237037 | FRANKLIN, TROY | Keller Lenkner | 8:20-cv-83831-MCR-GRJ | |
| 80513 | 237038 | Uhler-Shaw, Lindy | Keller Lenkner | 8:20-cv-83833-MCR-GRJ | |
| 80514 | 237040 | ABBADUSKY, DYLAN | Keller Lenkner | 8:20-cv-83837-MCR-GRJ | |
| 80515 | 237042 | Harper, Jimmy | Keller Lenkner | 8:20-cv-83841-MCR-GRJ | |
| 80516 | 237045 | ANSLEY, NANCY | Keller Lenkner | 8:20-cv-83847-MCR-GRJ | |
| 80517 | 237046 | Webb, Daniel | Keller Lenkner | 8:20-cv-83849-MCR-GRJ | |
| 80518 | 237047 | LESTER, AARON | Keller Lenkner | 8:20-cv-83851-MCR-GRJ | |
| 80519 | 237048 | Heneus, Paul | Keller Lenkner | 8:20-cv-83853-MCR-GRJ | |
| 80520 | 237050 | Law, Kenneth R | Keller Lenkner | | 8:20-cv-83857-MCR-GRJ |
| 80521 | 237051 | Shanie'e Morgan, Kaprina | Keller Lenkner | 8:20-cv-83859-MCR-GRJ | |
| 80522 | 237054 | Love, Eric C | Keller Lenkner | 8:20-cv-83864-MCR-GRJ | |
| 80523 | 237055 | MOBLEY, CHARLES | Keller Lenkner | 8:20-cv-83865-MCR-GRJ | |
| 80524 | 237057 | White, Maurice | Keller Lenkner | 8:20-cv-83867-MCR-GRJ | |
| 80525 | 237058 | Murphy, Justin | Keller Lenkner | 8:20-cv-83868-MCR-GRJ | |
| 80526 | 237059 | Lawrence, Stephen | Keller Lenkner | 8:20-cv-83869-MCR-GRJ | |
| 80527 | 237061 | Hanson, Josh lee | Keller Lenkner | 8:20-cv-83871-MCR-GRJ | |
| 80528 | 237062 | Dorsey, Darrell L | Keller Lenkner | 8:20-cv-83872-MCR-GRJ | |
| 80529 | 237064 | Magoon, Sean James | Keller Lenkner | 8:20-cv-83874-MCR-GRJ | |
| 80530 | 237066 | Pham, Quang Minh | Keller Lenkner | 8:20-cv-83876-MCR-GRJ | |
| 80531 | 237073 | Lockington, Jeffrey L | Keller Lenkner | 8:20-cv-83883-MCR-GRJ | |
| 80532 | 237074 | Shepherd, Damon N | Keller Lenkner | 8:20-cv-83884-MCR-GRJ | |
| 80533 | 237077 | Manieri, Gerald G | Keller Lenkner | 8:20-cv-83887-MCR-GRJ | |
| 80534 | 237080 | Battle, Sertita E | Keller Lenkner | 8:20-cv-83890-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80535 | 237081 | Gordon, James | Keller Lenkner | 8:20-cv-83891-MCR-GRJ | |
| 80536 | 237083 | Sitzmore, Brett Edward | Keller Lenkner | 8:20-cv-83893-MCR-GRJ | |
| 80537 | 237084 | Skinner, James | Keller Lenkner | | 8:20-cv-83894-MCR-GRJ |
| 80538 | 237086 | Zapata, Marco A | Keller Lenkner | | 8:20-cv-83896-MCR-GRJ |
| 80539 | 237087 | Flores, Mark | Keller Lenkner | 8:20-cv-83897-MCR-GRJ | |
| 80540 | 237089 | Martin, Blake P | Keller Lenkner | 8:20-cv-83899-MCR-GRJ | |
| 80541 | 237092 | Parsons, Valerie J | Keller Lenkner | 8:20-cv-83902-MCR-GRJ | |
| 80542 | 237095 | Nejdl, Karl J | Keller Lenkner | 8:20-cv-83905-MCR-GRJ | |
| 80543 | 237098 | Mulcahy, Charles R | Keller Lenkner | 8:20-cv-83908-MCR-GRJ | |
| 80544 | 237099 | Jones, Todd Edward | Keller Lenkner | 8:20-cv-83909-MCR-GRJ | |
| 80545 | 237100 | Martin, Daniel J | Keller Lenkner | 8:20-cv-83910-MCR-GRJ | |
| 80546 | 237104 | Curry, Rocky | Keller Lenkner | 8:20-cv-83914-MCR-GRJ | |
| 80547 | 237105 | Rascoe, Justin | Keller Lenkner | | 8:20-cv-83915-MCR-GRJ |
| 80548 | 237107 | PAGE, ANDREW | Keller Lenkner | 8:20-cv-83917-MCR-GRJ | |
| 80549 | 237109 | Monk, Robert | Keller Lenkner | 8:20-cv-83919-MCR-GRJ | |
| 80550 | 237110 | Moore, Denzel | Keller Lenkner | | 8:20-cv-83920-MCR-GRJ |
| 80551 | 237111 | Liggins, Nathan Renard | Keller Lenkner | 8:20-cv-83921-MCR-GRJ | |
| 80552 | 237112 | Lyons, Kristine Danielle | Keller Lenkner | 8:20-cv-83922-MCR-GRJ | |
| 80553 | 237113 | Workman, Luke Edward | Keller Lenkner | 8:20-cv-83923-MCR-GRJ | |
| 80554 | 237116 | McCollum, Ashley C | Keller Lenkner | 8:20-cv-83926-MCR-GRJ | |
| 80555 | 237117 | Tomblin, Joshua Eugene | Keller Lenkner | 8:20-cv-83927-MCR-GRJ | |
| 80556 | 237120 | Steinkruger, Cody Grant | Keller Lenkner | 8:20-cv-83930-MCR-GRJ | |
| 80557 | 237121 | Binns, Mike Frank | Keller Lenkner | 8:20-cv-83931-MCR-GRJ | |
| 80558 | 237123 | Bruner, Lee Holman | Keller Lenkner | | 8:20-cv-83933-MCR-GRJ |
| 80559 | 237126 | Meadows, Jeremy | Keller Lenkner | 8:20-cv-83936-MCR-GRJ | |
| 80560 | 237129 | BROWNE, DAVID | Keller Lenkner | 8:20-cv-83939-MCR-GRJ | |
| 80561 | 237130 | PRIM, ADAM | Keller Lenkner | 8:20-cv-83940-MCR-GRJ | |
| 80562 | 237131 | Harward, Malcolm | Keller Lenkner | 8:20-cv-83941-MCR-GRJ | |
| 80563 | 237132 | Williams, Mark | Keller Lenkner | 8:20-cv-83942-MCR-GRJ | |
| 80564 | 237135 | Thompson, Jacob | Keller Lenkner | | 8:20-cv-83945-MCR-GRJ |
| 80565 | 237137 | VANDEUSEN, BILLIE | Keller Lenkner | 8:20-cv-83947-MCR-GRJ | |
| 80566 | 237139 | Marsden, Matthew A | Keller Lenkner | 8:20-cv-83949-MCR-GRJ | |
| 80567 | 237140 | Bullard, Koby | Keller Lenkner | 8:20-cv-83950-MCR-GRJ | |
| 80568 | 237144 | Frazier, Christopher Lee | Keller Lenkner | 8:20-cv-83954-MCR-GRJ | |
| 80569 | 237146 | Smith, Ryan Timothy | Keller Lenkner | 8:20-cv-83956-MCR-GRJ | |
| 80570 | 237147 | Frierson, Tyler B | Keller Lenkner | 8:20-cv-83957-MCR-GRJ | |
| 80571 | 237148 | Johnson, Cory Raym | Keller Lenkner | 8:20-cv-83958-MCR-GRJ | |
| 80572 | 237151 | Clark, David | Keller Lenkner | 8:20-cv-83961-MCR-GRJ | |
| 80573 | 237152 | Bridges, Samuel C | Keller Lenkner | 8:20-cv-83962-MCR-GRJ | |
| 80574 | 237153 | ADAMS, MYLES | Keller Lenkner | 8:20-cv-83963-MCR-GRJ | |
| 80575 | 237154 | Sneed, Robert | Keller Lenkner | | 8:20-cv-83964-MCR-GRJ |
| 80576 | 237160 | Almario, Richard | Keller Lenkner | 8:20-cv-83970-MCR-GRJ | |
| 80577 | 237161 | JAMISON, SHELLY | Keller Lenkner | 8:20-cv-83971-MCR-GRJ | |
| 80578 | 237162 | ABBOTT, BENJAMIN | Keller Lenkner | | 8:20-cv-83972-MCR-GRJ |
| 80579 | 237163 | Howe, Charles | Keller Lenkner | | 8:20-cv-83973-MCR-GRJ |
| 80580 | 237164 | ANDERSON, IKE | Keller Lenkner | 8:20-cv-83974-MCR-GRJ | |
| 80581 | 237165 | Mack, Letoria | Keller Lenkner | 8:20-cv-83975-MCR-GRJ | |
| 80582 | 237167 | Stovall, John M. | Keller Lenkner | | 8:20-cv-83977-MCR-GRJ |
| 80583 | 237170 | Charles, Mosa | Keller Lenkner | 8:20-cv-83982-MCR-GRJ | |
| 80584 | 237172 | Teeter, Derrick Jason | Keller Lenkner | 8:20-cv-83986-MCR-GRJ | |
| 80585 | 237173 | Hall, Rebecca J | Keller Lenkner | 8:20-cv-83988-MCR-GRJ | |
| 80586 | 237174 | Carter, William | Keller Lenkner | 8:20-cv-83990-MCR-GRJ | |
| 80587 | 237175 | BAISI, JAMES | Keller Lenkner | 8:20-cv-83992-MCR-GRJ | |
| 80588 | 237177 | HARDESTY, THOMAS | Keller Lenkner | 8:20-cv-83996-MCR-GRJ | |
| 80589 | 237178 | WEIR, ONEIL | Keller Lenkner | 8:20-cv-83998-MCR-GRJ | |
| 80590 | 237179 | JORDAN, GREGORY | Keller Lenkner | 8:20-cv-84000-MCR-GRJ | |
| 80591 | 237180 | Hobbs, Ronald A | Keller Lenkner | 8:20-cv-84002-MCR-GRJ | |
| 80592 | 237186 | Jones, Telor A | Keller Lenkner | 8:20-cv-84014-MCR-GRJ | |
| 80593 | 237187 | OXENDINE, JAMES | Keller Lenkner | | 8:20-cv-84016-MCR-GRJ |
| 80594 | 242322 | Arzuaga, Carlos A | Keller Lenkner | 8:20-cv-89065-MCR-GRJ | |
| 80595 | 242323 | Batista Velez, Carlos Leonides | Keller Lenkner | 8:20-cv-89067-MCR-GRJ | |
| 80596 | 242325 | Folds, Jarquarius | Keller Lenkner | 8:20-cv-89071-MCR-GRJ | |
| 80597 | 242326 | Gast, Adam Dare | Keller Lenkner | 8:20-cv-89073-MCR-GRJ | |
| 80598 | 242331 | Harris, Sheryl | Keller Lenkner | 8:20-cv-89083-MCR-GRJ | |
| 80599 | 242333 | Melcher, Eleana Lucina | Keller Lenkner | 8:20-cv-89088-MCR-GRJ | |
| 80600 | 242335 | Jones, Stephen | Keller Lenkner | 8:20-cv-89092-MCR-GRJ | |
| 80601 | 242336 | SHAW, BENJAMIN | Keller Lenkner | 8:20-cv-89094-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80602 | 242337 | Carroll, Sharon | Keller Lenkner | 8:20-cv-89096-MCR-GRJ | |
| 80603 | 242338 | Gatliff, Justin Lee Micheal | Keller Lenkner | 8:20-cv-89098-MCR-GRJ | |
| 80604 | 242339 | Guzzo, William L | Keller Lenkner | 8:20-cv-89100-MCR-GRJ | |
| 80605 | 242340 | McFann, JaShawna | Keller Lenkner | 8:20-cv-89102-MCR-GRJ | |
| 80606 | 242342 | Scheetz, Michael D | Keller Lenkner | | 8:20-cv-89185-MCR-GRJ |
| 80607 | 242343 | Sender, Nathan | Keller Lenkner | 8:20-cv-89186-MCR-GRJ | |
| 80608 | 242344 | Arrington, Jacob Tyler | Keller Lenkner | 8:20-cv-89187-MCR-GRJ | |
| 80609 | 242347 | Cheek, Joseph Brian | Keller Lenkner | 8:20-cv-89190-MCR-GRJ | |
| 80610 | 242348 | Crayton, Lawrence | Keller Lenkner | 8:20-cv-89191-MCR-GRJ | |
| 80611 | 242349 | Dicharia, Tony C | Keller Lenkner | 8:20-cv-89192-MCR-GRJ | |
| 80612 | 242350 | Dixon, Briana M | Keller Lenkner | 8:20-cv-89193-MCR-GRJ | |
| 80613 | 242351 | Roller, Douglas Ray | Keller Lenkner | 8:20-cv-89194-MCR-GRJ | |
| 80614 | 242352 | Feliz, James Scarlies | Keller Lenkner | | 8:20-cv-89195-MCR-GRJ |
| 80615 | 242354 | Green, Michael T | Keller Lenkner | 8:20-cv-89197-MCR-GRJ | |
| 80616 | 242356 | Haines, David | Keller Lenkner | 8:20-cv-89199-MCR-GRJ | |
| 80617 | 242358 | Legary, Kenneth | Keller Lenkner | 8:20-cv-89201-MCR-GRJ | |
| 80618 | 242360 | Patrick, Marcus L | Keller Lenkner | 8:20-cv-89203-MCR-GRJ | |
| 80619 | 242361 | Ray, Joshua Micheal | Keller Lenkner | 8:20-cv-89204-MCR-GRJ | |
| 80620 | 242362 | Rusch, Lacie May | Keller Lenkner | 8:20-cv-89205-MCR-GRJ | |
| 80621 | 242366 | Ulsh, Richard Keenan | Keller Lenkner | 8:20-cv-89209-MCR-GRJ | |
| 80622 | 242368 | Carroll, Anthony B | Keller Lenkner | 8:20-cv-89211-MCR-GRJ | |
| 80623 | 242371 | Bulson, Justin Michael | Keller Lenkner | 8:20-cv-89214-MCR-GRJ | |
| 80624 | 242373 | Andrick, John Michael | Keller Lenkner | 8:20-cv-89216-MCR-GRJ | |
| 80625 | 242374 | Betancourt, Elkin | Keller Lenkner | | 8:20-cv-89217-MCR-GRJ |
| 80626 | 242375 | Goodwin, Shannon E | Keller Lenkner | 8:20-cv-89218-MCR-GRJ | |
| 80627 | 242376 | Scott Ballard, Aaron Alan | Keller Lenkner | 8:20-cv-89219-MCR-GRJ | |
| 80628 | 242378 | Aarons, Neicya Channessee | Keller Lenkner | 8:20-cv-89221-MCR-GRJ | |
| 80629 | 242381 | Adams, Megan | Keller Lenkner | 8:20-cv-89224-MCR-GRJ | |
| 80630 | 242383 | Rodriguez Razo, Adrian F | Keller Lenkner | 8:20-cv-89226-MCR-GRJ | |
| 80631 | 242384 | Robinson, Alan | Keller Lenkner | 8:20-cv-89227-MCR-GRJ | |
| 80632 | 242385 | Alcantara, Ryan | Keller Lenkner | 8:20-cv-89228-MCR-GRJ | |
| 80633 | 242388 | Sansur, Alexander Towfik | Keller Lenkner | 8:20-cv-89231-MCR-GRJ | |
| 80634 | 242389 | Alexander, Anthony | Keller Lenkner | 8:20-cv-89232-MCR-GRJ | |
| 80635 | 242390 | Houston, Allen Sedrick | Keller Lenkner | 8:20-cv-89233-MCR-GRJ | |
| 80636 | 242391 | Allen, Dustin | Keller Lenkner | 8:20-cv-89234-MCR-GRJ | |
| 80637 | 242392 | Alvarado, Carlos R | Keller Lenkner | 8:20-cv-89235-MCR-GRJ | |
| 80638 | 242398 | Anglin, Ryan Paul | Keller Lenkner | 8:20-cv-89241-MCR-GRJ | |
| 80639 | 242401 | Lucio, Antonio Justino | Keller Lenkner | 8:20-cv-89244-MCR-GRJ | |
| 80640 | 242407 | Burnhart, Avis | Keller Lenkner | 8:20-cv-89250-MCR-GRJ | |
| 80641 | 242408 | Baker, Christopher DaRel | Keller Lenkner | 8:20-cv-89251-MCR-GRJ | |
| 80642 | 242409 | Baker, Jeffrey Scott | Keller Lenkner | | 8:20-cv-89252-MCR-GRJ |
| 80643 | 242411 | Banasihan, Paul | Keller Lenkner | | 8:20-cv-89254-MCR-GRJ |
| 80644 | 242412 | Barnett, Craig Jaimeson | Keller Lenkner | 8:20-cv-89255-MCR-GRJ | |
| 80645 | 242413 | Bates-Brown, Esther | Keller Lenkner | 8:20-cv-89256-MCR-GRJ | |
| 80646 | 242414 | Beckham, Nicholas P | Keller Lenkner | 8:20-cv-89257-MCR-GRJ | |
| 80647 | 242415 | Belanger, Ian Michael | Keller Lenkner | 8:20-cv-89258-MCR-GRJ | |
| 80648 | 242418 | Ridenour, Blake Adam | Keller Lenkner | 8:20-cv-89261-MCR-GRJ | |
| 80649 | 242422 | Bolton, Byrone | Keller Lenkner | 8:20-cv-89265-MCR-GRJ | |
| 80650 | 242424 | Bostelman, Tyson Lee | Keller Lenkner | 8:20-cv-89267-MCR-GRJ | |
| 80651 | 242425 | Boudreaux, Lindsey | Keller Lenkner | 8:20-cv-89268-MCR-GRJ | |
| 80652 | 242426 | Bourgeois, Marshall | Keller Lenkner | 8:20-cv-89269-MCR-GRJ | |
| 80653 | 242427 | Boushehri, Daniel Shawn | Keller Lenkner | 8:20-cv-89270-MCR-GRJ | |
| 80654 | 242430 | Brandon, Jesse Wade | Keller Lenkner | 8:20-cv-89273-MCR-GRJ | |
| 80655 | 242432 | Brien, Keith | Keller Lenkner | 8:20-cv-89275-MCR-GRJ | |
| 80656 | 242433 | BRINDLE, BRAD | Keller Lenkner | 8:20-cv-89276-MCR-GRJ | |
| 80657 | 242438 | Brown, Paul Everett | Keller Lenkner | 8:20-cv-89281-MCR-GRJ | |
| 80658 | 242439 | Bruckbauer, Michael Todd | Keller Lenkner | 8:20-cv-89282-MCR-GRJ | |
| 80659 | 242441 | Burchett, Michael A | Keller Lenkner | 8:20-cv-89284-MCR-GRJ | |
| 80660 | 242442 | Burgess, Melissa | Keller Lenkner | 8:20-cv-89285-MCR-GRJ | |
| 80661 | 242443 | Burgos, Darian | Keller Lenkner | 8:20-cv-89286-MCR-GRJ | |
| 80662 | 242444 | Bustamante, Luis | Keller Lenkner | 8:20-cv-89287-MCR-GRJ | |
| 80663 | 242446 | CAINGCOY, AARON | Keller Lenkner | | 8:20-cv-89289-MCR-GRJ |
| 80664 | 242447 | Callaghan-Mccann, Michael T | Keller Lenkner | 8:20-cv-89290-MCR-GRJ | |
| 80665 | 242448 | Hanks, Calvin Brisbun | Keller Lenkner | 8:20-cv-89291-MCR-GRJ | |
| 80666 | 242449 | Calvin, LaSonia | Keller Lenkner | 8:20-cv-89292-MCR-GRJ | |
| 80667 | 242450 | Campbell, Daniel | Keller Lenkner | | 8:20-cv-89293-MCR-GRJ |
| 80668 | 242451 | Campbell, Roger Andrew | Keller Lenkner | 8:20-cv-89294-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80669 | 242454 | Carstensen, Dean Jeffrey | Keller Lenkner | 8:20-cv-89297-MCR-GRJ | |
| 80670 | 242455 | Carter, Tiffany Nicole | Keller Lenkner | 8:20-cv-89298-MCR-GRJ | |
| 80671 | 242456 | Casey, Michael | Keller Lenkner | 8:20-cv-89299-MCR-GRJ | |
| 80672 | 242457 | Charlton, Callum Scott | Keller Lenkner | 8:20-cv-89300-MCR-GRJ | |
| 80673 | 242459 | Cho, Young Joon | Keller Lenkner | 8:20-cv-89302-MCR-GRJ | |
| 80674 | 242460 | Johnson, Chrishangla | Keller Lenkner | 8:20-cv-89303-MCR-GRJ | |
| 80675 | 242462 | Adams, Christopher Lee | Keller Lenkner | | 8:20-cv-89305-MCR-GRJ |
| 80676 | 242463 | Clark, Robert | Keller Lenkner | 8:20-cv-89306-MCR-GRJ | |
| 80677 | 242464 | Claxton, Jodi | Keller Lenkner | 8:20-cv-89307-MCR-GRJ | |
| 80678 | 242465 | Clemons, Shawntez J | Keller Lenkner | 8:20-cv-89308-MCR-GRJ | |
| 80679 | 242466 | Cline, Mitchell | Keller Lenkner | 8:20-cv-89309-MCR-GRJ | |
| 80680 | 242467 | Dearborn, Cody Michael | Keller Lenkner | 8:20-cv-89310-MCR-GRJ | |
| 80681 | 242468 | Cofer, Clinten M | Keller Lenkner | 8:20-cv-89311-MCR-GRJ | |
| 80682 | 242469 | Coletta, Brian | Keller Lenkner | 8:20-cv-89312-MCR-GRJ | |
| 80683 | 242471 | Moorman, Collin | Keller Lenkner | 8:20-cv-89314-MCR-GRJ | |
| 80684 | 242472 | Collins, David | Keller Lenkner | 8:20-cv-89315-MCR-GRJ | |
| 80685 | 242473 | COMSTOCK, NIKOLIS | Keller Lenkner | | 8:20-cv-89316-MCR-GRJ |
| 80686 | 242475 | Cope, Brandon Anthony Chester | Keller Lenkner | 8:20-cv-89318-MCR-GRJ | |
| 80687 | 242476 | Copeland, Garry W | Keller Lenkner | 8:20-cv-89319-MCR-GRJ | |
| 80688 | 242477 | Costanza, Peter J | Keller Lenkner | 8:20-cv-89320-MCR-GRJ | |
| 80689 | 242478 | COSTON, NEGUL O | Keller Lenkner | 8:20-cv-89321-MCR-GRJ | |
| 80690 | 242479 | Cottrill, Cassandra | Keller Lenkner | 8:20-cv-89322-MCR-GRJ | |
| 80691 | 242481 | Cox, James | Keller Lenkner | 8:20-cv-89324-MCR-GRJ | |
| 80692 | 242482 | Crowley, Nathaniel Cosby | Keller Lenkner | 8:20-cv-89325-MCR-GRJ | |
| 80693 | 242485 | Cummings, Kenneth | Keller Lenkner | 8:20-cv-89328-MCR-GRJ | |
| 80694 | 242486 | Jones, Curtis Julius | Keller Lenkner | 8:20-cv-89329-MCR-GRJ | |
| 80695 | 242487 | Pena, Daniel Baltavar | Keller Lenkner | 8:20-cv-89330-MCR-GRJ | |
| 80696 | 242488 | Gonzales, Daniel Jesus Robles | Keller Lenkner | | 8:20-cv-89331-MCR-GRJ |
| 80697 | 242489 | Daniel, Edward | Keller Lenkner | 8:20-cv-89332-MCR-GRJ | |
| 80698 | 242492 | Boyd, Darnell | Keller Lenkner | | 8:20-cv-89335-MCR-GRJ |
| 80699 | 242493 | Crail, Darren Ronald | Keller Lenkner | 8:20-cv-89336-MCR-GRJ | |
| 80700 | 242494 | Woods, Darrion Thomas | Keller Lenkner | 8:20-cv-89337-MCR-GRJ | |
| 80701 | 242495 | Perry, Darrius Lamont | Keller Lenkner | 8:20-cv-89338-MCR-GRJ | |
| 80702 | 242498 | Davidson, Jeremy | Keller Lenkner | 8:20-cv-89341-MCR-GRJ | |
| 80703 | 242499 | Davila, Victor M | Keller Lenkner | | 8:20-cv-89342-MCR-GRJ |
| 80704 | 242500 | Davis, Autumn Angel | Keller Lenkner | 8:20-cv-89343-MCR-GRJ | |
| 80705 | 242502 | Davis, Christopher Paul | Keller Lenkner | 8:20-cv-89345-MCR-GRJ | |
| 80706 | 242503 | Davis, Kristian | Keller Lenkner | 8:20-cv-89346-MCR-GRJ | |
| 80707 | 242504 | Day, James Henry | Keller Lenkner | 8:20-cv-89347-MCR-GRJ | |
| 80708 | 242505 | De Cola, Matthew Joseph | Keller Lenkner | 8:20-cv-89348-MCR-GRJ | |
| 80709 | 242506 | De Oca, Carlos Montes | Keller Lenkner | 8:20-cv-89349-MCR-GRJ | |
| 80710 | 242507 | DeBoy, Tyler | Keller Lenkner | 8:20-cv-89350-MCR-GRJ | |
| 80711 | 242509 | Degnan, Michael | Keller Lenkner | 8:20-cv-89352-MCR-GRJ | |
| 80712 | 242512 | Dell, Chelsea | Keller Lenkner | 8:20-cv-89355-MCR-GRJ | |
| 80713 | 242515 | DeVinney, Andrew C | Keller Lenkner | 8:20-cv-89358-MCR-GRJ | |
| 80714 | 242516 | Diggs, Thomas M | Keller Lenkner | 8:20-cv-89359-MCR-GRJ | |
| 80715 | 242518 | Downey, Brand Thomas | Keller Lenkner | 8:20-cv-89361-MCR-GRJ | |
| 80716 | 242519 | Doyle, Elisha | Keller Lenkner | 8:20-cv-89362-MCR-GRJ | |
| 80717 | 242521 | Dziamski, Chad | Keller Lenkner | | 8:20-cv-89364-MCR-GRJ |
| 80718 | 242522 | Eichner, David | Keller Lenkner | 8:20-cv-89365-MCR-GRJ | |
| 80719 | 242523 | Huskey, Elizabeth | Keller Lenkner | 8:20-cv-89366-MCR-GRJ | |
| 80720 | 242525 | EMERSON, STEVEN | Keller Lenkner | 8:20-cv-89368-MCR-GRJ | |
| 80721 | 242526 | Rivera, Emilio | Keller Lenkner | 8:20-cv-89369-MCR-GRJ | |
| 80722 | 242528 | Erzell, Duane | Keller Lenkner | 8:20-cv-89371-MCR-GRJ | |
| 80723 | 242529 | Everett, William | Keller Lenkner | 8:20-cv-89372-MCR-GRJ | |
| 80724 | 242530 | Faivre, Keith Michael | Keller Lenkner | 8:20-cv-89373-MCR-GRJ | |
| 80725 | 242531 | Adorno, Felix | Keller Lenkner | 8:20-cv-89374-MCR-GRJ | |
| 80726 | 242532 | Fetter, Austin | Keller Lenkner | 8:20-cv-89375-MCR-GRJ | |
| 80727 | 242533 | Finney, Joe | Keller Lenkner | 8:20-cv-89376-MCR-GRJ | |
| 80728 | 242534 | Fiscus, Elijah R | Keller Lenkner | 8:20-cv-89377-MCR-GRJ | |
| 80729 | 242537 | Fisher, Michael Jerome | Keller Lenkner | 8:20-cv-89380-MCR-GRJ | |
| 80730 | 242538 | Flowers, Josilyn | Keller Lenkner | 8:20-cv-89381-MCR-GRJ | |
| 80731 | 242540 | FLYNN, ANDREW CLARK L | Keller Lenkner | 8:20-cv-89383-MCR-GRJ | |
| 80732 | 242541 | Ford, Daryon | Keller Lenkner | 8:20-cv-89384-MCR-GRJ | |
| 80733 | 242542 | Ford, Julia Barbara | Keller Lenkner | 8:20-cv-89385-MCR-GRJ | |
| 80734 | 242551 | Garner, Max Houston | Keller Lenkner | 8:20-cv-89394-MCR-GRJ | |
| 80735 | 242552 | Garner, Joseph A | Keller Lenkner | | 8:20-cv-89395-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80736 | 242553 | Garnett, Lawrence | Keller Lenkner | 8:20-cv-89396-MCR-GRJ | |
| 80737 | 242555 | Gatson, James A | Keller Lenkner | 8:20-cv-89398-MCR-GRJ | |
| 80738 | 242556 | GETZ, LAWRENCE | Keller Lenkner | | 8:20-cv-89399-MCR-GRJ |
| 80739 | 242557 | Gibson, James Albert | Keller Lenkner | 8:20-cv-89400-MCR-GRJ | |
| 80740 | 242558 | Gilbert, Aaron | Keller Lenkner | | 8:20-cv-89401-MCR-GRJ |
| 80741 | 242559 | Givens, Jonathan D | Keller Lenkner | 8:20-cv-89402-MCR-GRJ | |
| 80742 | 242560 | Glading, Gregory | Keller Lenkner | 8:20-cv-89403-MCR-GRJ | |
| 80743 | 242561 | Glambin, Lloyd Colen | Keller Lenkner | 8:20-cv-89404-MCR-GRJ | |
| 80744 | 242563 | GOMEZ, JOSE | Keller Lenkner | 8:20-cv-89406-MCR-GRJ | |
| 80745 | 242564 | Goodyear, Michael R | Keller Lenkner | 8:20-cv-89407-MCR-GRJ | |
| 80746 | 242566 | Graham, Christopher Ray | Keller Lenkner | 8:20-cv-89409-MCR-GRJ | |
| 80747 | 242567 | Graham, Scott Edward | Keller Lenkner | 8:20-cv-89410-MCR-GRJ | |
| 80748 | 242568 | Gray, Jordan Aaron | Keller Lenkner | 8:20-cv-89411-MCR-GRJ | |
| 80749 | 242569 | Gray, Larry | Keller Lenkner | 8:20-cv-89412-MCR-GRJ | |
| 80750 | 242570 | Green, Anthony | Keller Lenkner | 8:20-cv-89413-MCR-GRJ | |
| 80751 | 242571 | Green, Phyllis Yvonne | Keller Lenkner | 8:20-cv-89414-MCR-GRJ | |
| 80752 | 242572 | Greene, Jeffrey | Keller Lenkner | 8:20-cv-89415-MCR-GRJ | |
| 80753 | 242573 | Greene, Thomas Harvey | Keller Lenkner | 8:20-cv-89416-MCR-GRJ | |
| 80754 | 242574 | Greggs, Bobby | Keller Lenkner | 8:20-cv-89417-MCR-GRJ | |
| 80755 | 242575 | Grider, David S | Keller Lenkner | 8:20-cv-89418-MCR-GRJ | |
| 80756 | 242576 | Grulick, Dominique | Keller Lenkner | | 8:20-cv-89419-MCR-GRJ |
| 80757 | 242577 | Guches, Mitchell Lyle | Keller Lenkner | 8:20-cv-89420-MCR-GRJ | |
| 80758 | 242578 | Guerrero, Joaquin | Keller Lenkner | 8:20-cv-89421-MCR-GRJ | |
| 80759 | 242582 | Hammonds, Gary Richard | Keller Lenkner | 8:20-cv-89425-MCR-GRJ | |
| 80760 | 242584 | Harris, Julian M | Keller Lenkner | | 8:20-cv-89427-MCR-GRJ |
| 80761 | 242587 | Hartage, Frederick C | Keller Lenkner | 8:20-cv-89430-MCR-GRJ | |
| 80762 | 242588 | Harvey, Norman | Keller Lenkner | 8:20-cv-89431-MCR-GRJ | |
| 80763 | 242589 | Harwood, Matthew | Keller Lenkner | 8:20-cv-89432-MCR-GRJ | |
| 80764 | 242592 | Head, Robert H | Keller Lenkner | 8:20-cv-89585-MCR-GRJ | |
| 80765 | 242594 | Henderson, Bryce P | Keller Lenkner | 8:20-cv-89587-MCR-GRJ | |
| 80766 | 242595 | Hendricks, Douglas | Keller Lenkner | 8:20-cv-89588-MCR-GRJ | |
| 80767 | 242599 | Herrmann, Kirk Daniel | Keller Lenkner | 8:20-cv-89593-MCR-GRJ | |
| 80768 | 242601 | Hibbard, Joshua M | Keller Lenkner | | 8:20-cv-89595-MCR-GRJ |
| 80769 | 242602 | Hill, Cody | Keller Lenkner | 8:20-cv-89596-MCR-GRJ | |
| 80770 | 242603 | Hill, George T | Keller Lenkner | 8:20-cv-89597-MCR-GRJ | |
| 80771 | 242605 | Hitchcock, James Edward | Keller Lenkner | 8:20-cv-89599-MCR-GRJ | |
| 80772 | 242606 | Hoff, Gregory | Keller Lenkner | | 8:20-cv-89600-MCR-GRJ |
| 80773 | 242607 | Hoffman, Michael Dean | Keller Lenkner | 8:20-cv-89601-MCR-GRJ | |
| 80774 | 242609 | Hollinger, Daria | Keller Lenkner | 8:20-cv-89603-MCR-GRJ | |
| 80775 | 242610 | Hollingshead, Robert | Keller Lenkner | | 8:20-cv-89604-MCR-GRJ |
| 80776 | 242611 | Hoover, Jerrod C | Keller Lenkner | 8:20-cv-89605-MCR-GRJ | |
| 80777 | 242613 | Huey, Clinton W | Keller Lenkner | 8:20-cv-89607-MCR-GRJ | |
| 80778 | 242614 | Hughes, Cedric | Keller Lenkner | 8:20-cv-89608-MCR-GRJ | |
| 80779 | 242615 | Humble, Victor James | Keller Lenkner | 8:20-cv-89609-MCR-GRJ | |
| 80780 | 242616 | Hunt, Matthew | Keller Lenkner | 8:20-cv-89610-MCR-GRJ | |
| 80781 | 242617 | Hutchinson, Donald Claire | Keller Lenkner | 8:20-cv-89611-MCR-GRJ | |
| 80782 | 242618 | Hutton, Richard A | Keller Lenkner | 8:20-cv-89612-MCR-GRJ | |
| 80783 | 242619 | Ivey, Jeremy LaHentz Earl | Keller Lenkner | 8:20-cv-89613-MCR-GRJ | |
| 80784 | 242620 | Ivory, Cayla Vaniece | Keller Lenkner | | 8:20-cv-89614-MCR-GRJ |
| 80785 | 242622 | Jackson, Keithron | Keller Lenkner | 8:20-cv-89616-MCR-GRJ | |
| 80786 | 242624 | Jacobson, Joe W | Keller Lenkner | 8:20-cv-89618-MCR-GRJ | |
| 80787 | 242629 | Hayes, Jarred | Keller Lenkner | 8:20-cv-89623-MCR-GRJ | |
| 80788 | 242630 | Janssen, Jason | Keller Lenkner | 8:20-cv-89624-MCR-GRJ | |
| 80789 | 242631 | Aho, Jebo | Keller Lenkner | 8:20-cv-89625-MCR-GRJ | |
| 80790 | 242632 | Jenkins, Terrance Deron | Keller Lenkner | 8:20-cv-89626-MCR-GRJ | |
| 80791 | 242633 | Jaskuloski, Jeremy David | Keller Lenkner | 8:20-cv-89627-MCR-GRJ | |
| 80792 | 242634 | Hardee, Jeremy Kyle | Keller Lenkner | 8:20-cv-89628-MCR-GRJ | |
| 80793 | 242637 | Fleming, Jesse Alexander | Keller Lenkner | | 8:20-cv-89631-MCR-GRJ |
| 80794 | 242638 | JIMENEZ, MANUEL | Keller Lenkner | 8:20-cv-89632-MCR-GRJ | |
| 80795 | 242639 | Kaylor, Joe | Keller Lenkner | 8:20-cv-89633-MCR-GRJ | |
| 80796 | 242644 | Jones, Darryl | Keller Lenkner | 8:20-cv-89638-MCR-GRJ | |
| 80797 | 242645 | JONES, DAVID | Keller Lenkner | 8:20-cv-89639-MCR-GRJ | |
| 80798 | 242647 | Jones, Joseph | Keller Lenkner | 8:20-cv-89641-MCR-GRJ | |
| 80799 | 242648 | Jones, Priscilla | Keller Lenkner | 8:20-cv-89642-MCR-GRJ | |
| 80800 | 242650 | Jordan, Anton | Keller Lenkner | 8:20-cv-89644-MCR-GRJ | |
| 80801 | 242651 | Dawson, Joseph Anthony | Keller Lenkner | 8:20-cv-89645-MCR-GRJ | |
| 80802 | 242652 | Marquez, Joseph | Keller Lenkner | 8:20-cv-89646-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80803 | 242654 | Wolfe, Joshua David | Keller Lenkner | | 8:20-cv-89648-MCR-GRJ |
| 80804 | 242655 | Mcknight, Joshua Jeffery | Keller Lenkner | 8:20-cv-89649-MCR-GRJ | |
| 80805 | 242656 | Winters, Joshua Mark | Keller Lenkner | 8:20-cv-89650-MCR-GRJ | |
| 80806 | 242658 | Anderson, Justin | Keller Lenkner | 8:20-cv-89652-MCR-GRJ | |
| 80807 | 242659 | McCall, Justin Lane | Keller Lenkner | 8:20-cv-89653-MCR-GRJ | |
| 80808 | 242660 | Kalilou, Hamed | Keller Lenkner | | 8:20-cv-89654-MCR-GRJ |
| 80809 | 242661 | Kaltenbaugh, James S | Keller Lenkner | 8:20-cv-89655-MCR-GRJ | |
| 80810 | 242662 | Kasulka, Brian Arthur | Keller Lenkner | 8:20-cv-89656-MCR-GRJ | |
| 80811 | 242663 | Keister, Justin Paul Robert | Keller Lenkner | 8:20-cv-89657-MCR-GRJ | |
| 80812 | 242664 | Porter, Keith Lamar | Keller Lenkner | 8:20-cv-89658-MCR-GRJ | |
| 80813 | 242665 | Kelly, Bruce Allen | Keller Lenkner | 8:20-cv-89659-MCR-GRJ | |
| 80814 | 242667 | Moore, Kenyon | Keller Lenkner | 8:20-cv-89661-MCR-GRJ | |
| 80815 | 242668 | Cline, Kevin Ray | Keller Lenkner | 8:20-cv-89662-MCR-GRJ | |
| 80816 | 242669 | Starkweather, Keyana | Keller Lenkner | 8:20-cv-89663-MCR-GRJ | |
| 80817 | 242670 | Kier, Reginald | Keller Lenkner | 8:20-cv-89664-MCR-GRJ | |
| 80818 | 242672 | Knowles, Chase E | Keller Lenkner | 8:20-cv-89666-MCR-GRJ | |
| 80819 | 242673 | Smith, Kolton Nicholas | Keller Lenkner | 8:20-cv-89667-MCR-GRJ | |
| 80820 | 242674 | Kujawski, William T | Keller Lenkner | 8:20-cv-89668-MCR-GRJ | |
| 80821 | 242675 | Owens, Kyle William | Keller Lenkner | 8:20-cv-89669-MCR-GRJ | |
| 80822 | 242676 | Labarrie, Keith F | Keller Lenkner | 8:20-cv-89670-MCR-GRJ | |
| 80823 | 242677 | Lance, Sidney Moses | Keller Lenkner | 8:20-cv-89671-MCR-GRJ | |
| 80824 | 242678 | Hall, Landon Douglas | Keller Lenkner | 8:20-cv-89672-MCR-GRJ | |
| 80825 | 242679 | Landon, Matthew A | Keller Lenkner | 8:20-cv-89673-MCR-GRJ | |
| 80826 | 242681 | Larsen, John C | Keller Lenkner | 8:20-cv-89675-MCR-GRJ | |
| 80827 | 242683 | LeClair, Daniel | Keller Lenkner | 8:20-cv-89677-MCR-GRJ | |
| 80828 | 242684 | Castillo, LeeVon R | Keller Lenkner | 8:20-cv-89678-MCR-GRJ | |
| 80829 | 242686 | Garcia, Lionel | Keller Lenkner | 8:20-cv-89680-MCR-GRJ | |
| 80830 | 242688 | Smith, Logan Thomas | Keller Lenkner | 8:20-cv-89682-MCR-GRJ | |
| 80831 | 242691 | Long, Russell A | Keller Lenkner | | 8:20-cv-89685-MCR-GRJ |
| 80832 | 242693 | Lorei, Chris J | Keller Lenkner | 8:20-cv-89687-MCR-GRJ | |
| 80833 | 242694 | LOVE, DAVID | Keller Lenkner | 8:20-cv-89688-MCR-GRJ | |
| 80834 | 242696 | Garofalo, Luis | Keller Lenkner | 8:20-cv-89690-MCR-GRJ | |
| 80835 | 242698 | Lyons, Marcus J | Keller Lenkner | 8:20-cv-89692-MCR-GRJ | |
| 80836 | 242699 | MADDOX, TIMOTHY | Keller Lenkner | 8:20-cv-89693-MCR-GRJ | |
| 80837 | 242700 | Magnuson, Joel Robert | Keller Lenkner | 8:20-cv-89694-MCR-GRJ | |
| 80838 | 242702 | MANDELL, WILLIAM | Keller Lenkner | 8:20-cv-89696-MCR-GRJ | |
| 80839 | 242703 | MacRitchie Dillard, Marcus Tre | Keller Lenkner | 8:20-cv-89697-MCR-GRJ | |
| 80840 | 242704 | Johnson, Mason Sierra | Keller Lenkner | 8:20-cv-89698-MCR-GRJ | |
| 80841 | 242705 | Mason, Paul Edward | Keller Lenkner | 8:20-cv-89699-MCR-GRJ | |
| 80842 | 242706 | MASTON, BRADLEY | Keller Lenkner | 8:20-cv-89700-MCR-GRJ | |
| 80843 | 242707 | Matsumoto, Richard Alan | Keller Lenkner | 8:20-cv-89701-MCR-GRJ | |
| 80844 | 242708 | Mattstedt, Cori M | Keller Lenkner | 8:20-cv-89702-MCR-GRJ | |
| 80845 | 242710 | McCambry, Preston Lawrence | Keller Lenkner | 8:20-cv-89704-MCR-GRJ | |
| 80846 | 242711 | McClure, Jason E | Keller Lenkner | 8:20-cv-89705-MCR-GRJ | |
| 80847 | 242713 | McGiffin, Mary E | Keller Lenkner | 8:20-cv-89707-MCR-GRJ | |
| 80848 | 242715 | Mckinney, Rulesha D | Keller Lenkner | 8:20-cv-89709-MCR-GRJ | |
| 80849 | 242716 | McMillian, Tremaine | Keller Lenkner | 8:20-cv-89710-MCR-GRJ | |
| 80850 | 242717 | McNair, Kirby | Keller Lenkner | 8:20-cv-89711-MCR-GRJ | |
| 80851 | 242718 | Mcvey, Joseph | Keller Lenkner | 8:20-cv-89712-MCR-GRJ | |
| 80852 | 242720 | Mendoza, Austin Rae | Keller Lenkner | 8:20-cv-89714-MCR-GRJ | |
| 80853 | 242721 | Mesa, Alvaro | Keller Lenkner | 8:20-cv-89715-MCR-GRJ | |
| 80854 | 242722 | Metcalf, Ryan J | Keller Lenkner | 8:20-cv-89716-MCR-GRJ | |
| 80855 | 242723 | Phillips, Michael Alderman | Keller Lenkner | 8:20-cv-89717-MCR-GRJ | |
| 80856 | 242724 | Lorig, Michael | Keller Lenkner | 8:20-cv-89718-MCR-GRJ | |
| 80857 | 242726 | Lovasco, Michael Steven | Keller Lenkner | 8:20-cv-89720-MCR-GRJ | |
| 80858 | 242727 | Velasquez, Michelle Robyn | Keller Lenkner | 8:20-cv-89721-MCR-GRJ | |
| 80859 | 242733 | Mohammed, Rasheed | Keller Lenkner | 8:20-cv-89727-MCR-GRJ | |
| 80860 | 242734 | Montalvo, Ronald | Keller Lenkner | 8:20-cv-89728-MCR-GRJ | |
| 80861 | 242741 | Moreno, Marin | Keller Lenkner | | 8:20-cv-89735-MCR-GRJ |
| 80862 | 242742 | Morgan, Benjamin Franklin | Keller Lenkner | 8:20-cv-89736-MCR-GRJ | |
| 80863 | 242743 | Morisseau, Roberto | Keller Lenkner | 8:20-cv-89737-MCR-GRJ | |
| 80864 | 242745 | Moss, Ethan S | Keller Lenkner | | 8:20-cv-89739-MCR-GRJ |
| 80865 | 242750 | Muniz, Daniel | Keller Lenkner | 8:20-cv-89744-MCR-GRJ | |
| 80866 | 242751 | Myers, Maxey A | Keller Lenkner | | 8:20-cv-89745-MCR-GRJ |
| 80867 | 242752 | Myers, Ryley | Keller Lenkner | 8:20-cv-89746-MCR-GRJ | |
| 80868 | 242754 | Navidad, Tiffany | Keller Lenkner | 8:20-cv-89748-MCR-GRJ | |
| 80869 | 242757 | Nichols, Megan | Keller Lenkner | 8:20-cv-89751-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80870 | 242761 | OBryan, Adam R | Keller Lenkner | 8:20-cv-89754-MCR-GRJ | |
| 80871 | 242762 | OCallaghan, Teige | Keller Lenkner | 8:20-cv-89755-MCR-GRJ | |
| 80872 | 242763 | Ocker, Cody | Keller Lenkner | 8:20-cv-89756-MCR-GRJ | |
| 80873 | 242764 | Ogbonna, Ogechi Chinell | Keller Lenkner | 8:20-cv-89757-MCR-GRJ | |
| 80874 | 242765 | Okamura, Kevin Masao | Keller Lenkner | 8:20-cv-89758-MCR-GRJ | |
| 80875 | 242766 | Olson, Troy A. | Keller Lenkner | 8:20-cv-89759-MCR-GRJ | |
| 80876 | 242767 | Oneal, Trevis | Keller Lenkner | 8:20-cv-89760-MCR-GRJ | |
| 80877 | 242770 | Pacheco-Hernandez, Marcos L. | Keller Lenkner | 8:20-cv-89763-MCR-GRJ | |
| 80878 | 242771 | Parish, David R | Keller Lenkner | | 8:20-cv-89764-MCR-GRJ |
| 80879 | 242773 | Parsons, Willy L | Keller Lenkner | 8:20-cv-89766-MCR-GRJ | |
| 80880 | 242775 | Patrick, Ronald Jean | Keller Lenkner | 8:20-cv-89768-MCR-GRJ | |
| 80881 | 242776 | Patterson, Rickey L | Keller Lenkner | 8:20-cv-89769-MCR-GRJ | |
| 80882 | 242777 | Patterson, Tyler Patrick | Keller Lenkner | 8:20-cv-89770-MCR-GRJ | |
| 80883 | 242778 | Paulino, Tiffany M | Keller Lenkner | 8:20-cv-89771-MCR-GRJ | |
| 80884 | 242779 | Peak, Sedrick | Keller Lenkner | 8:20-cv-89772-MCR-GRJ | |
| 80885 | 242780 | Pedrosa, Dominique Cyonne | Keller Lenkner | 8:20-cv-89773-MCR-GRJ | |
| 80886 | 242783 | Person, Tiarra | Keller Lenkner | 8:20-cv-89776-MCR-GRJ | |
| 80887 | 242788 | PISCOTTANO, KATHLEEN | Keller Lenkner | 8:20-cv-89781-MCR-GRJ | |
| 80888 | 242789 | Placencia, Chrischette lanette | Keller Lenkner | 8:20-cv-89782-MCR-GRJ | |
| 80889 | 242790 | Popp, Christopher | Keller Lenkner | 8:20-cv-89783-MCR-GRJ | |
| 80890 | 242791 | PRATER, ALAN | Keller Lenkner | 8:20-cv-89784-MCR-GRJ | |
| 80891 | 242794 | Quitugua, Aaron | Keller Lenkner | 8:20-cv-89787-MCR-GRJ | |
| 80892 | 242795 | Love, Rami | Keller Lenkner | 8:20-cv-89788-MCR-GRJ | |
| 80893 | 242796 | Rangel, Gabriel Angel | Keller Lenkner | 8:20-cv-89789-MCR-GRJ | |
| 80894 | 242797 | Rankin, Matthew | Keller Lenkner | 8:20-cv-89790-MCR-GRJ | |
| 80895 | 242798 | Davis, Raul | Keller Lenkner | | 8:20-cv-89791-MCR-GRJ |
| 80896 | 242799 | Martinez, Raul | Keller Lenkner | 8:20-cv-89792-MCR-GRJ | |
| 80897 | 242800 | Rawlinson, Terry Leeann | Keller Lenkner | 8:20-cv-89793-MCR-GRJ | |
| 80898 | 242802 | Revere, Jeremy J | Keller Lenkner | 8:20-cv-89795-MCR-GRJ | |
| 80899 | 242803 | Rhine, Jonathan | Keller Lenkner | | 8:20-cv-89796-MCR-GRJ |
| 80900 | 242804 | Richardson, Kevin | Keller Lenkner | | 8:20-cv-89797-MCR-GRJ |
| 80901 | 242805 | Richardson, Stephen J | Keller Lenkner | 8:20-cv-89798-MCR-GRJ | |
| 80902 | 242806 | Ricks, Theodore L | Keller Lenkner | 8:20-cv-89799-MCR-GRJ | |
| 80903 | 242807 | Riley, Donald | Keller Lenkner | 8:20-cv-89800-MCR-GRJ | |
| 80904 | 242810 | Robison, Todd Andrew | Keller Lenkner | 8:20-cv-89803-MCR-GRJ | |
| 80905 | 242811 | ROBUCK, DAVID | Keller Lenkner | 8:20-cv-89804-MCR-GRJ | |
| 80906 | 242813 | Rodgers, Brittany Rae | Keller Lenkner | 8:20-cv-89806-MCR-GRJ | |
| 80907 | 242814 | Rodman, Wade | Keller Lenkner | 8:20-cv-89807-MCR-GRJ | |
| 80908 | 242818 | Kuiper, Ronald Walter | Keller Lenkner | 8:20-cv-89811-MCR-GRJ | |
| 80909 | 242819 | King, Ronita M. | Keller Lenkner | 8:20-cv-89812-MCR-GRJ | |
| 80910 | 242820 | Rook, Ian Patrick | Keller Lenkner | 8:20-cv-89813-MCR-GRJ | |
| 80911 | 242821 | ROTEN, DANIEL | Keller Lenkner | 8:20-cv-89814-MCR-GRJ | |
| 80912 | 242823 | RUIZ, LEONARD | Keller Lenkner | 8:20-cv-89816-MCR-GRJ | |
| 80913 | 242825 | Brejska, Ryan Levy | Keller Lenkner | 8:20-cv-89818-MCR-GRJ | |
| 80914 | 242828 | Sandin, Andres | Keller Lenkner | 8:20-cv-89821-MCR-GRJ | |
| 80915 | 242829 | Schubert, Seth Andrew | Keller Lenkner | 8:20-cv-89822-MCR-GRJ | |
| 80916 | 242830 | Seanger, Alexander | Keller Lenkner | 8:20-cv-89823-MCR-GRJ | |
| 80917 | 242832 | Sell, Kirk | Keller Lenkner | | 8:20-cv-89825-MCR-GRJ |
| 80918 | 242833 | SHAW, ALEXANDER | Keller Lenkner | 8:20-cv-89826-MCR-GRJ | |
| 80919 | 242834 | Shaw, Casey Ray | Keller Lenkner | 8:20-cv-89827-MCR-GRJ | |
| 80920 | 242836 | Shipp, Clifton | Keller Lenkner | 8:20-cv-89829-MCR-GRJ | |
| 80921 | 242837 | Shirar, Robert John | Keller Lenkner | 8:20-cv-89830-MCR-GRJ | |
| 80922 | 242838 | SHIRLEY, BRAINARD | Keller Lenkner | 8:20-cv-89831-MCR-GRJ | |
| 80923 | 242842 | Skodack, Nicole I | Keller Lenkner | 8:20-cv-85893-MCR-GRJ | |
| 80924 | 242843 | Slizoski, Joshua Thomas | Keller Lenkner | 8:20-cv-85894-MCR-GRJ | |
| 80925 | 242844 | Small, Julius | Keller Lenkner | 8:20-cv-85895-MCR-GRJ | |
| 80926 | 242846 | SMITH, WILLIAM P | Keller Lenkner | 8:20-cv-85897-MCR-GRJ | |
| 80927 | 242847 | SMOKE, TRAVANTE | Keller Lenkner | 8:20-cv-85898-MCR-GRJ | |
| 80928 | 242848 | Sokolsky, Gennady A | Keller Lenkner | 8:20-cv-85899-MCR-GRJ | |
| 80929 | 242849 | SOOKRAM, DEVANAN | Keller Lenkner | | 8:20-cv-85900-MCR-GRJ |
| 80930 | 242852 | Spencer, Marisa Cian | Keller Lenkner | 8:20-cv-85903-MCR-GRJ | |
| 80931 | 242857 | McCorry, Stephen James | Keller Lenkner | 8:20-cv-85908-MCR-GRJ | |
| 80932 | 242858 | Stephenson, Joseph Patrick | Keller Lenkner | 8:20-cv-85909-MCR-GRJ | |
| 80933 | 242859 | Burrill, Steven | Keller Lenkner | 8:20-cv-85910-MCR-GRJ | |
| 80934 | 242860 | Taylor, Steven Douglas | Keller Lenkner | 8:20-cv-85911-MCR-GRJ | |
| 80935 | 242861 | Stewart, Adam Michael | Keller Lenkner | 8:20-cv-85912-MCR-GRJ | |
| 80936 | 242862 | Stewart, Corinne | Keller Lenkner | 8:20-cv-85913-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 80937 | 242863 | Stone, Travis | Keller Lenkner | 8:20-cv-85914-MCR-GRJ | |
| 80938 | 242864 | Strunk, Melanie Ann | Keller Lenkner | 8:20-cv-85915-MCR-GRJ | |
| 80939 | 242865 | SULLIVAN, RICHARD | Keller Lenkner | 8:20-cv-85916-MCR-GRJ | |
| 80940 | 242866 | Sunarjo Putra, Nickolas | Keller Lenkner | 8:20-cv-85918-MCR-GRJ | |
| 80941 | 242867 | JONES, TALAYA ANGELINA | Keller Lenkner | | 8:20-cv-85920-MCR-GRJ |
| 80942 | 242868 | Briggs-Ussery, Tamatha | Keller Lenkner | | 8:20-cv-85922-MCR-GRJ |
| 80943 | 242870 | PIERCE, TANNER | Keller Lenkner | 8:20-cv-85926-MCR-GRJ | |
| 80944 | 242871 | Taylor, Nicholas David | Keller Lenkner | 8:20-cv-85928-MCR-GRJ | |
| 80945 | 242872 | Thomas, Djuan | Keller Lenkner | 8:20-cv-85930-MCR-GRJ | |
| 80946 | 242873 | Thompson, Hope J | Keller Lenkner | 8:20-cv-85932-MCR-GRJ | |
| 80947 | 242874 | Tiemogo, Mohamed | Keller Lenkner | | 8:20-cv-85934-MCR-GRJ |
| 80948 | 242875 | Tinney, Johnathon W | Keller Lenkner | | 8:20-cv-85936-MCR-GRJ |
| 80949 | 242876 | Sandoval-Garsia, Tiphany Anne | Keller Lenkner | 8:20-cv-85938-MCR-GRJ | |
| 80950 | 242877 | Tofts, Jonathan | Keller Lenkner | 8:20-cv-85940-MCR-GRJ | |
| 80951 | 242882 | Trenary, Patrick Robert | Keller Lenkner | | 8:20-cv-85950-MCR-GRJ |
| 80952 | 242883 | Allen, Troy | Keller Lenkner | 8:20-cv-85952-MCR-GRJ | |
| 80953 | 242888 | Jackson, Tylia | Keller Lenkner | 8:20-cv-85961-MCR-GRJ | |
| 80954 | 242890 | Valentine, Jovan | Keller Lenkner | 8:20-cv-85965-MCR-GRJ | |
| 80955 | 242891 | Vielma, Vicente | Keller Lenkner | 8:20-cv-85967-MCR-GRJ | |
| 80956 | 242892 | Walker, Keith L | Keller Lenkner | 8:20-cv-85969-MCR-GRJ | |
| 80957 | 242894 | WALL, STEPHEN | Keller Lenkner | 8:20-cv-85973-MCR-GRJ | |
| 80958 | 242898 | Weatherly, Brandon Ty | Keller Lenkner | 8:20-cv-85981-MCR-GRJ | |
| 80959 | 242900 | Welk, Kenneth | Keller Lenkner | 8:20-cv-85985-MCR-GRJ | |
| 80960 | 242901 | West, Jason Wayne | Keller Lenkner | 8:20-cv-85987-MCR-GRJ | |
| 80961 | 242902 | West, Thomas | Keller Lenkner | 8:20-cv-85989-MCR-GRJ | |
| 80962 | 242903 | WIGGINS, CARLTON | Keller Lenkner | | 8:20-cv-85991-MCR-GRJ |
| 80963 | 242908 | Giddings, William Pierson | Keller Lenkner | | 8:20-cv-86000-MCR-GRJ |
| 80964 | 242910 | Williams, Craig | Keller Lenkner | 8:20-cv-86004-MCR-GRJ | |
| 80965 | 242911 | Williams, Joshua | Keller Lenkner | 8:20-cv-86006-MCR-GRJ | |
| 80966 | 242912 | Williams, Kenneth D | Keller Lenkner | 8:20-cv-86008-MCR-GRJ | |
| 80967 | 242914 | Williams, Robert Cerone | Keller Lenkner | 8:20-cv-86012-MCR-GRJ | |
| 80968 | 242915 | Williams, Shalen Michael | Keller Lenkner | 8:20-cv-86014-MCR-GRJ | |
| 80969 | 242916 | WILLIAMS, WESLEY | Keller Lenkner | 8:20-cv-86016-MCR-GRJ | |
| 80970 | 242917 | Williamson, Lisa Y | Keller Lenkner | 8:20-cv-86018-MCR-GRJ | |
| 80971 | 242918 | Wilson, LaToya | Keller Lenkner | 8:20-cv-86020-MCR-GRJ | |
| 80972 | 242919 | Wilson, Mikel | Keller Lenkner | 8:20-cv-86022-MCR-GRJ | |
| 80973 | 242922 | Wood, Dwyanne R | Keller Lenkner | 8:20-cv-86028-MCR-GRJ | |
| 80974 | 242923 | WOODS, TERRY | Keller Lenkner | 8:20-cv-86030-MCR-GRJ | |
| 80975 | 242924 | Wright, Andrea | Keller Lenkner | 8:20-cv-86032-MCR-GRJ | |
| 80976 | 242925 | Wright, Brystal | Keller Lenkner | 8:20-cv-86034-MCR-GRJ | |
| 80977 | 242926 | Wright, Stephen Michael | Keller Lenkner | 8:20-cv-86036-MCR-GRJ | |
| 80978 | 242927 | Martinez, Xavier Francisco | Keller Lenkner | 8:20-cv-86038-MCR-GRJ | |
| 80979 | 242930 | Claypoole, Zachary | Keller Lenkner | 8:20-cv-86044-MCR-GRJ | |
| 80980 | 242931 | Zicarelli, Louis Ricardo | Keller Lenkner | | 8:20-cv-86046-MCR-GRJ |
| 80981 | 242932 | Zimmerman, Kim D | Keller Lenkner | 8:20-cv-86048-MCR-GRJ | |
| 80982 | 242933 | Billingsley, David | Keller Lenkner | 8:20-cv-86049-MCR-GRJ | |
| 80983 | 248262 | Adkins, James | Keller Lenkner | 9:20-cv-02117-MCR-GRJ | |
| 80984 | 248263 | Agosta, Michael | Keller Lenkner | 9:20-cv-02118-MCR-GRJ | |
| 80985 | 248264 | Aguiar, Marcos | Keller Lenkner | 9:20-cv-02119-MCR-GRJ | |
| 80986 | 248267 | ALPENGLOW, JEREMY | Keller Lenkner | 9:20-cv-02122-MCR-GRJ | |
| 80987 | 248268 | Anderson, Adam | Keller Lenkner | 9:20-cv-02123-MCR-GRJ | |
| 80988 | 248269 | Andrews, Haven M | Keller Lenkner | | 9:20-cv-02124-MCR-GRJ |
| 80989 | 248271 | Wasserman, Joshua D | Keller Lenkner | 9:20-cv-02126-MCR-GRJ | |
| 80990 | 248272 | Axline, Bert L | Keller Lenkner | 9:20-cv-02127-MCR-GRJ | |
| 80991 | 248273 | Baker, Brian | Keller Lenkner | 9:20-cv-02128-MCR-GRJ | |
| 80992 | 248274 | Baker, Jason | Keller Lenkner | 9:20-cv-02129-MCR-GRJ | |
| 80993 | 248275 | Barber, Anthony Dwayne | Keller Lenkner | 9:20-cv-02130-MCR-GRJ | |
| 80994 | 248276 | Barnd, Nathaniel | Keller Lenkner | 9:20-cv-02131-MCR-GRJ | |
| 80995 | 248278 | Barton, Nathanual Allen | Keller Lenkner | 9:20-cv-02133-MCR-GRJ | |
| 80996 | 248279 | Battle, James | Keller Lenkner | 9:20-cv-02134-MCR-GRJ | |
| 80997 | 248280 | Becher, Jason Aaron | Keller Lenkner | 9:20-cv-02135-MCR-GRJ | |
| 80998 | 248281 | Bennett, Jacob | Keller Lenkner | 9:20-cv-02136-MCR-GRJ | |
| 80999 | 248283 | Santiago, London | Keller Lenkner | 9:20-cv-02138-MCR-GRJ | |
| 81000 | 248286 | Bailey, Billy Joe | Keller Lenkner | 9:20-cv-02141-MCR-GRJ | |
| 81001 | 248287 | BLANKS, RONALD LABARRON | Keller Lenkner | 9:20-cv-02142-MCR-GRJ | |
| 81002 | 248288 | Blase, Joshua | Keller Lenkner | 9:20-cv-02143-MCR-GRJ | |
| 81003 | 248291 | Booher, Shawn K. | Keller Lenkner | 9:20-cv-02146-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81004 | 248294 | Bowser, Harold | Keller Lenkner | 9:20-cv-02149-MCR-GRJ | |
| 81005 | 248296 | Warren-Windon, Bret Granville | Keller Lenkner | 9:20-cv-02151-MCR-GRJ | |
| 81006 | 248298 | Brindley, William R | Keller Lenkner | 9:20-cv-02153-MCR-GRJ | |
| 81007 | 248299 | Broadenax, Zara R | Keller Lenkner | 9:20-cv-02154-MCR-GRJ | |
| 81008 | 248300 | BROWN, CYNTHIA | Keller Lenkner | 9:20-cv-02155-MCR-GRJ | |
| 81009 | 248301 | Brown, Jarvis | Keller Lenkner | 9:20-cv-02156-MCR-GRJ | |
| 81010 | 248302 | BRUCE, CHRISTOPHER | Keller Lenkner | 9:20-cv-02157-MCR-GRJ | |
| 81011 | 248303 | Bryson, Jason | Keller Lenkner | 9:20-cv-02158-MCR-GRJ | |
| 81012 | 248307 | Burk, Abraham Louis | Keller Lenkner | 9:20-cv-02162-MCR-GRJ | |
| 81013 | 248308 | Bushey, Jason | Keller Lenkner | | 9:20-cv-02163-MCR-GRJ |
| 81014 | 248309 | Butler, Frank | Keller Lenkner | 9:20-cv-02164-MCR-GRJ | |
| 81015 | 248310 | Buttram, Ernest | Keller Lenkner | 9:20-cv-02165-MCR-GRJ | |
| 81016 | 248311 | Calafiore, Timothy L | Keller Lenkner | 9:20-cv-02166-MCR-GRJ | |
| 81017 | 248313 | Campbell, Alton | Keller Lenkner | 9:20-cv-02168-MCR-GRJ | |
| 81018 | 248314 | Campbell, Christopher Allen | Keller Lenkner | 9:20-cv-02169-MCR-GRJ | |
| 81019 | 248315 | Cannon, Daniel | Keller Lenkner | 9:20-cv-02170-MCR-GRJ | |
| 81020 | 248316 | Carnes, Jonathan F. | Keller Lenkner | 9:20-cv-02171-MCR-GRJ | |
| 81021 | 248317 | Carr, Ryan | Keller Lenkner | 9:20-cv-02172-MCR-GRJ | |
| 81022 | 248319 | Castillo, Ricardo | Keller Lenkner | 9:20-cv-02174-MCR-GRJ | |
| 81023 | 248320 | Catlin, Carl Kale | Keller Lenkner | 9:20-cv-02175-MCR-GRJ | |
| 81024 | 248322 | Cengiz, Christopher | Keller Lenkner | 9:20-cv-02177-MCR-GRJ | |
| 81025 | 248323 | Chaney, Lionel Anthony | Keller Lenkner | 9:20-cv-02178-MCR-GRJ | |
| 81026 | 248325 | Alexander, Chris | Keller Lenkner | 9:20-cv-02180-MCR-GRJ | |
| 81027 | 248329 | Clark, Chrystle Nicole | Keller Lenkner | 9:20-cv-02184-MCR-GRJ | |
| 81028 | 248330 | Clark, Christopher | Keller Lenkner | 9:20-cv-02185-MCR-GRJ | |
| 81029 | 248331 | Clark, Sharon L | Keller Lenkner | 9:20-cv-02186-MCR-GRJ | |
| 81030 | 248332 | Close, Tyler | Keller Lenkner | 9:20-cv-02187-MCR-GRJ | |
| 81031 | 248333 | Dismuke, Dequan | Keller Lenkner | 9:20-cv-02188-MCR-GRJ | |
| 81032 | 248334 | Coleman, Jermane | Keller Lenkner | 9:20-cv-02189-MCR-GRJ | |
| 81033 | 248335 | Quick, Tyler Shane | Keller Lenkner | | 9:20-cv-02190-MCR-GRJ |
| 81034 | 248338 | CORTES, JAVIER | Keller Lenkner | 9:20-cv-02193-MCR-GRJ | |
| 81035 | 248341 | Crisp, Michael | Keller Lenkner | 9:20-cv-02196-MCR-GRJ | |
| 81036 | 248342 | Augustin, Cristal Colinique | Keller Lenkner | 9:20-cv-02197-MCR-GRJ | |
| 81037 | 248345 | Rahmaan, Hassan | Keller Lenkner | 9:20-cv-02200-MCR-GRJ | |
| 81038 | 248346 | Curtis, Naryan | Keller Lenkner | 9:20-cv-02201-MCR-GRJ | |
| 81039 | 248348 | Dallarosa, Wendell | Keller Lenkner | | 9:20-cv-02203-MCR-GRJ |
| 81040 | 248349 | Sewell, D'Angelo | Keller Lenkner | 9:20-cv-02204-MCR-GRJ | |
| 81041 | 248350 | Davis, Haley A | Keller Lenkner | 9:20-cv-02205-MCR-GRJ | |
| 81042 | 248352 | Miller, Chavis Davaughn | Keller Lenkner | 9:20-cv-02207-MCR-GRJ | |
| 81043 | 248353 | Hilburn, Deana Kaye | Keller Lenkner | 9:20-cv-02208-MCR-GRJ | |
| 81044 | 248354 | Thye, Derrick Edward | Keller Lenkner | 9:20-cv-02209-MCR-GRJ | |
| 81045 | 248355 | Diaz, Nikole | Keller Lenkner | 9:20-cv-02210-MCR-GRJ | |
| 81046 | 248356 | Dickson, Brandon | Keller Lenkner | | 9:20-cv-02211-MCR-GRJ |
| 81047 | 248358 | Dominguez, Thomas | Keller Lenkner | 9:20-cv-02213-MCR-GRJ | |
| 81048 | 248362 | Drewbell, Corey J. | Keller Lenkner | | 9:20-cv-02217-MCR-GRJ |
| 81049 | 248363 | D'Silva, Chester Nelson | Keller Lenkner | 9:20-cv-02218-MCR-GRJ | |
| 81050 | 248364 | DuVall, Mitchell R. | Keller Lenkner | | 9:20-cv-02219-MCR-GRJ |
| 81051 | 248365 | Echavarry, Edgardo A | Keller Lenkner | 9:20-cv-02220-MCR-GRJ | |
| 81052 | 248367 | Enyart, James A | Keller Lenkner | | 9:20-cv-02222-MCR-GRJ |
| 81053 | 248369 | Erwin, Travell | Keller Lenkner | 9:20-cv-02224-MCR-GRJ | |
| 81054 | 248371 | Estes, Zachery | Keller Lenkner | 9:20-cv-02226-MCR-GRJ | |
| 81055 | 248372 | Fair, Reavis | Keller Lenkner | 9:20-cv-02227-MCR-GRJ | |
| 81056 | 248374 | Cobb, Rodriquez | Keller Lenkner | 9:20-cv-02229-MCR-GRJ | |
| 81057 | 248375 | Stready, Benny Lee | Keller Lenkner | 9:20-cv-02230-MCR-GRJ | |
| 81058 | 248380 | Garner, Troy | Keller Lenkner | 9:20-cv-02235-MCR-GRJ | |
| 81059 | 248382 | Earley, Gilbert Jon | Keller Lenkner | | 9:20-cv-02237-MCR-GRJ |
| 81060 | 248384 | Goering, Chandler | Keller Lenkner | 9:20-cv-02239-MCR-GRJ | |
| 81061 | 248386 | Goodman, Cody J | Keller Lenkner | 9:20-cv-02241-MCR-GRJ | |
| 81062 | 248387 | Roberson, Hakim | Keller Lenkner | 9:20-cv-02242-MCR-GRJ | |
| 81063 | 248389 | Green, Mark | Keller Lenkner | 9:20-cv-02244-MCR-GRJ | |
| 81064 | 248392 | Harkless, Rudy | Keller Lenkner | 9:20-cv-02247-MCR-GRJ | |
| 81065 | 248394 | Keller, Jason Leroy | Keller Lenkner | 9:20-cv-02249-MCR-GRJ | |
| 81066 | 248395 | Guetersloh, Garrett A | Keller Lenkner | 9:20-cv-02250-MCR-GRJ | |
| 81067 | 248396 | Serrano, Gustavo | Keller Lenkner | 9:20-cv-02251-MCR-GRJ | |
| 81068 | 248398 | Hamilton, Mark W | Keller Lenkner | 9:20-cv-02253-MCR-GRJ | |
| 81069 | 248399 | Hanson, Justin P. | Keller Lenkner | 9:20-cv-02254-MCR-GRJ | |
| 81070 | 248400 | Harrald, Van | Keller Lenkner | 9:20-cv-02255-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81071 | 248403 | Harrison, Paul Samuel | Keller Lenkner | 9:20-cv-02258-MCR-GRJ | |
| 81072 | 248404 | Bish, Joshua | Keller Lenkner | 9:20-cv-02259-MCR-GRJ | |
| 81073 | 248405 | Hayes, Matthew D | Keller Lenkner | 9:20-cv-02260-MCR-GRJ | |
| 81074 | 248407 | Heraty, Colin Michael | Keller Lenkner | 9:20-cv-02262-MCR-GRJ | |
| 81075 | 248408 | Hernandez, Joel | Keller Lenkner | 9:20-cv-02263-MCR-GRJ | |
| 81076 | 248409 | Hernandez, Juan Jose | Keller Lenkner | 9:20-cv-02264-MCR-GRJ | |
| 81077 | 248410 | Hernandez, Michael | Keller Lenkner | 9:20-cv-02265-MCR-GRJ | |
| 81078 | 248411 | Perez, Erica | Keller Lenkner | 9:20-cv-02266-MCR-GRJ | |
| 81079 | 248412 | Hess, Ryan | Keller Lenkner | 9:20-cv-02267-MCR-GRJ | |
| 81080 | 248413 | Hicks, James T. | Keller Lenkner | 9:20-cv-02268-MCR-GRJ | |
| 81081 | 248416 | Hill, Lesly Elvina | Keller Lenkner | 9:20-cv-02271-MCR-GRJ | |
| 81082 | 248417 | Hodeniuc, Vasyl M | Keller Lenkner | 9:20-cv-02272-MCR-GRJ | |
| 81083 | 248419 | Holmes, Brittany | Keller Lenkner | 9:20-cv-02274-MCR-GRJ | |
| 81084 | 248422 | Hughes, Nathan | Keller Lenkner | 9:20-cv-02277-MCR-GRJ | |
| 81085 | 248424 | Humphrey, Justin M. | Keller Lenkner | 9:20-cv-02279-MCR-GRJ | |
| 81086 | 248425 | Ibarra, David | Keller Lenkner | 9:20-cv-02280-MCR-GRJ | |
| 81087 | 248427 | Jack, Lawrence | Keller Lenkner | 9:20-cv-02282-MCR-GRJ | |
| 81088 | 248428 | JAIME-BRAMBILA, JONATHAN | Keller Lenkner | 9:20-cv-02283-MCR-GRJ | |
| 81089 | 248429 | Hall, James Alger | Keller Lenkner | | 9:20-cv-02284-MCR-GRJ |
| 81090 | 248432 | Moring, James | Keller Lenkner | | 9:20-cv-02287-MCR-GRJ |
| 81091 | 248433 | Adams, Jared Tyler | Keller Lenkner | 9:20-cv-02288-MCR-GRJ | |
| 81092 | 248436 | Jaynes, Joseph E | Keller Lenkner | 9:20-cv-02291-MCR-GRJ | |
| 81093 | 248437 | Jefferson, Kenneth | Keller Lenkner | 9:20-cv-02292-MCR-GRJ | |
| 81094 | 248438 | Haldeman, Jeffrey David | Keller Lenkner | | 9:20-cv-02293-MCR-GRJ |
| 81095 | 248440 | Good, Jerry | Keller Lenkner | 9:20-cv-02295-MCR-GRJ | |
| 81096 | 248441 | Yerden, Jerry | Keller Lenkner | 9:20-cv-02296-MCR-GRJ | |
| 81097 | 248442 | House, Jessica Letice | Keller Lenkner | 9:20-cv-02297-MCR-GRJ | |
| 81098 | 248443 | Jessie, Tyron Deondre | Keller Lenkner | 9:20-cv-02298-MCR-GRJ | |
| 81099 | 248446 | Johnson, Alicia | Keller Lenkner | 9:20-cv-02301-MCR-GRJ | |
| 81100 | 248447 | Johnson, Lemarr | Keller Lenkner | 9:20-cv-02302-MCR-GRJ | |
| 81101 | 248448 | Johnson, Martiz Nikeenan | Keller Lenkner | 9:20-cv-02303-MCR-GRJ | |
| 81102 | 248450 | Joiner, Donnell | Keller Lenkner | 9:20-cv-02305-MCR-GRJ | |
| 81103 | 248452 | Ferrell, Rodman | Keller Lenkner | 9:20-cv-02307-MCR-GRJ | |
| 81104 | 248453 | Rector, Joseph Shayne | Keller Lenkner | 9:20-cv-02308-MCR-GRJ | |
| 81105 | 248457 | Cerniglia, Justin | Keller Lenkner | 9:20-cv-02312-MCR-GRJ | |
| 81106 | 248458 | Mazzella, Justin | Keller Lenkner | 9:20-cv-02313-MCR-GRJ | |
| 81107 | 248459 | Karabas, Kenan S. | Keller Lenkner | 9:20-cv-02314-MCR-GRJ | |
| 81108 | 248463 | Kelly, Charise Lanae | Keller Lenkner | 9:20-cv-02318-MCR-GRJ | |
| 81109 | 248465 | Kennedy, Rory Clayton | Keller Lenkner | | 9:20-cv-02320-MCR-GRJ |
| 81110 | 248466 | Cormier, Kenneth Brian | Keller Lenkner | 9:20-cv-02321-MCR-GRJ | |
| 81111 | 248469 | Khandani, Hoori | Keller Lenkner | 9:20-cv-02324-MCR-GRJ | |
| 81112 | 248470 | Kimmel, Michael | Keller Lenkner | 9:20-cv-02325-MCR-GRJ | |
| 81113 | 248471 | KING, BRADLEY | Keller Lenkner | 9:20-cv-02481-MCR-GRJ | |
| 81114 | 248472 | Kingsbury, Chase D. | Keller Lenkner | 9:20-cv-02482-MCR-GRJ | |
| 81115 | 248473 | Knelange, Jeffrey | Keller Lenkner | 9:20-cv-02483-MCR-GRJ | |
| 81116 | 248474 | Bowie, Johnny Lamont | Keller Lenkner | 9:20-cv-02484-MCR-GRJ | |
| 81117 | 248475 | Lee, Kristell Helena | Keller Lenkner | 9:20-cv-02485-MCR-GRJ | |
| 81118 | 248476 | Kulik, Edward | Keller Lenkner | 9:20-cv-02486-MCR-GRJ | |
| 81119 | 248477 | Landry, Bryce | Keller Lenkner | 9:20-cv-02487-MCR-GRJ | |
| 81120 | 248478 | Aplin, Joshua | Keller Lenkner | 9:20-cv-02488-MCR-GRJ | |
| 81121 | 248479 | Robinson, Larry Don | Keller Lenkner | 9:20-cv-02489-MCR-GRJ | |
| 81122 | 248483 | Leach, Michael J | Keller Lenkner | | 9:20-cv-02493-MCR-GRJ |
| 81123 | 248486 | Light, Thomas E | Keller Lenkner | 9:20-cv-02496-MCR-GRJ | |
| 81124 | 248488 | Gresham, Ann R | Keller Lenkner | 9:20-cv-02498-MCR-GRJ | |
| 81125 | 248490 | Loder, Kristopher | Keller Lenkner | 9:20-cv-02500-MCR-GRJ | |
| 81126 | 248493 | Hartstine, Jessie James | Keller Lenkner | 9:20-cv-02503-MCR-GRJ | |
| 81127 | 248494 | LOPEZ, MATTHEW | Keller Lenkner | 9:20-cv-02505-MCR-GRJ | |
| 81128 | 248495 | Macdonald, George D | Keller Lenkner | 9:20-cv-02507-MCR-GRJ | |
| 81129 | 248496 | Machado, Alex | Keller Lenkner | | 9:20-cv-02509-MCR-GRJ |
| 81130 | 248499 | Mackey, Kenneth | Keller Lenkner | | 9:20-cv-02515-MCR-GRJ |
| 81131 | 248500 | Lindsey, Ashley | Keller Lenkner | 9:20-cv-02517-MCR-GRJ | |
| 81132 | 248502 | Davis, Steven | Keller Lenkner | 9:20-cv-02521-MCR-GRJ | |
| 81133 | 248504 | MANNING, RANDAL | Keller Lenkner | 9:20-cv-02525-MCR-GRJ | |
| 81134 | 248507 | Littmann, David Norman | Keller Lenkner | 9:20-cv-02531-MCR-GRJ | |
| 81135 | 248509 | Martin, Jordan | Keller Lenkner | 9:20-cv-02535-MCR-GRJ | |
| 81136 | 248510 | Martinez, Joe | Keller Lenkner | 9:20-cv-02537-MCR-GRJ | |
| 81137 | 248512 | MASON, MICHELLE | Keller Lenkner | 9:20-cv-02541-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81138 | 248514 | Mayhew, Matthew Lowell | Keller Lenkner | 9:20-cv-02545-MCR-GRJ | |
| 81139 | 248517 | McCowan, Bobby | Keller Lenkner | 9:20-cv-02551-MCR-GRJ | |
| 81140 | 248519 | Henglefelt, Jason | Keller Lenkner | 9:20-cv-02555-MCR-GRJ | |
| 81141 | 248521 | MCNAIR, SEAN | Keller Lenkner | 9:20-cv-02559-MCR-GRJ | |
| 81142 | 248522 | Means, Jason | Keller Lenkner | 9:20-cv-02561-MCR-GRJ | |
| 81143 | 248525 | Leal, Michael Raymond | Keller Lenkner | 9:20-cv-02567-MCR-GRJ | |
| 81144 | 248527 | Whitfield, Jonathan | Keller Lenkner | 9:20-cv-02571-MCR-GRJ | |
| 81145 | 248530 | Minnis, Brad B. | Keller Lenkner | 9:20-cv-02578-MCR-GRJ | |
| 81146 | 248534 | Reiten, Ashley | Keller Lenkner | 9:20-cv-02585-MCR-GRJ | |
| 81147 | 248535 | Moses, Samuel | Keller Lenkner | 9:20-cv-02587-MCR-GRJ | |
| 81148 | 248536 | Mullins, Gerald | Keller Lenkner | 9:20-cv-02589-MCR-GRJ | |
| 81149 | 248537 | Musah, Issah | Keller Lenkner | 9:20-cv-02591-MCR-GRJ | |
| 81150 | 248538 | Nation, Gregory | Keller Lenkner | 9:20-cv-02593-MCR-GRJ | |
| 81151 | 248540 | Nguyen, Trung | Keller Lenkner | 9:20-cv-02597-MCR-GRJ | |
| 81152 | 248542 | Norman, Kenneth | Keller Lenkner | 9:20-cv-02601-MCR-GRJ | |
| 81153 | 248543 | Nudo, Gerrit L | Keller Lenkner | 9:20-cv-02603-MCR-GRJ | |
| 81154 | 248547 | Turner, Ontonio Perez | Keller Lenkner | 9:20-cv-02607-MCR-GRJ | |
| 81155 | 248548 | Ortiz, Darrin | Keller Lenkner | | 9:20-cv-02608-MCR-GRJ |
| 81156 | 248549 | Owens, Chanda R. | Keller Lenkner | 9:20-cv-02609-MCR-GRJ | |
| 81157 | 248551 | Padilla, David | Keller Lenkner | 9:20-cv-02611-MCR-GRJ | |
| 81158 | 248554 | Parham, Adam Stephen | Keller Lenkner | 9:20-cv-02614-MCR-GRJ | |
| 81159 | 248555 | Paselio, Sio | Keller Lenkner | 9:20-cv-02615-MCR-GRJ | |
| 81160 | 248556 | Patla, Marc A | Keller Lenkner | 9:20-cv-02616-MCR-GRJ | |
| 81161 | 248557 | Shartzer, Patrick Lee | Keller Lenkner | 9:20-cv-02617-MCR-GRJ | |
| 81162 | 248558 | Patterson, Bobby | Keller Lenkner | 9:20-cv-02618-MCR-GRJ | |
| 81163 | 248559 | Patterson, Gene | Keller Lenkner | 9:20-cv-02619-MCR-GRJ | |
| 81164 | 248560 | Patterson, Troy | Keller Lenkner | 9:20-cv-02620-MCR-GRJ | |
| 81165 | 248561 | Pettit, Sean K | Keller Lenkner | 9:20-cv-02621-MCR-GRJ | |
| 81166 | 248562 | Perkins, Catherine | Keller Lenkner | 9:20-cv-02622-MCR-GRJ | |
| 81167 | 248563 | Gramm, Scot | Keller Lenkner | 9:20-cv-02623-MCR-GRJ | |
| 81168 | 248565 | Piro, Nicholas | Keller Lenkner | 9:20-cv-02625-MCR-GRJ | |
| 81169 | 248566 | Pitcher, David | Keller Lenkner | 9:20-cv-02626-MCR-GRJ | |
| 81170 | 248567 | Pomarico, Nicholas | Keller Lenkner | 9:20-cv-02627-MCR-GRJ | |
| 81171 | 248568 | Porter, Justin N. | Keller Lenkner | 9:20-cv-02628-MCR-GRJ | |
| 81172 | 248569 | Post, Jacob | Keller Lenkner | 9:20-cv-02629-MCR-GRJ | |
| 81173 | 248571 | Prince, William | Keller Lenkner | 9:20-cv-02631-MCR-GRJ | |
| 81174 | 248572 | Proctor, Alexander L | Keller Lenkner | 9:20-cv-02632-MCR-GRJ | |
| 81175 | 248573 | Proitte, David Anthony | Keller Lenkner | | 9:20-cv-02633-MCR-GRJ |
| 81176 | 248574 | Purser, Ernest | Keller Lenkner | 9:20-cv-02634-MCR-GRJ | |
| 81177 | 248575 | Guerra, Eli Jacob | Keller Lenkner | 9:20-cv-02635-MCR-GRJ | |
| 81178 | 248576 | Rackey, Russell | Keller Lenkner | | 9:20-cv-02636-MCR-GRJ |
| 81179 | 248577 | Raczkowski, Christopher | Keller Lenkner | 9:20-cv-02637-MCR-GRJ | |
| 81180 | 248578 | Hulett, John | Keller Lenkner | 9:20-cv-02638-MCR-GRJ | |
| 81181 | 248579 | RAPOSO, JOE | Keller Lenkner | 9:20-cv-02639-MCR-GRJ | |
| 81182 | 248580 | Ray, Anthony D | Keller Lenkner | 9:20-cv-02640-MCR-GRJ | |
| 81183 | 248582 | Rice, Leano Vito | Keller Lenkner | | 9:20-cv-02642-MCR-GRJ |
| 81184 | 248583 | Renew, Lawrence Robert | Keller Lenkner | 9:20-cv-02643-MCR-GRJ | |
| 81185 | 248584 | Rhodes, Joseph | Keller Lenkner | | 9:20-cv-02644-MCR-GRJ |
| 81186 | 248586 | Mortenson, Christopher | Keller Lenkner | 9:20-cv-02646-MCR-GRJ | |
| 81187 | 248587 | Lewis, Richard Allen | Keller Lenkner | 9:20-cv-02647-MCR-GRJ | |
| 81188 | 248589 | Rivera, Joselito | Keller Lenkner | | 9:20-cv-02649-MCR-GRJ |
| 81189 | 248593 | Mack, Mantell Renee | Keller Lenkner | 9:20-cv-02653-MCR-GRJ | |
| 81190 | 248594 | Robson, Christopher M | Keller Lenkner | | 9:20-cv-02654-MCR-GRJ |
| 81191 | 248595 | RODRIGUEZ, EDGARDO | Keller Lenkner | 9:20-cv-02655-MCR-GRJ | |
| 81192 | 248597 | Rogers, John Clayton | Keller Lenkner | 9:20-cv-02657-MCR-GRJ | |
| 81193 | 248602 | Rosario, Joseph B. | Keller Lenkner | 9:20-cv-02662-MCR-GRJ | |
| 81194 | 248603 | Rose, Scott M | Keller Lenkner | 9:20-cv-02663-MCR-GRJ | |
| 81195 | 248604 | Rousseau, Andre | Keller Lenkner | 9:20-cv-02664-MCR-GRJ | |
| 81196 | 248605 | Rowe, Courtney | Keller Lenkner | 9:20-cv-02665-MCR-GRJ | |
| 81197 | 248606 | Royales, Ron | Keller Lenkner | 9:20-cv-02666-MCR-GRJ | |
| 81198 | 248607 | Rudolph, Chauncey | Keller Lenkner | 9:20-cv-02667-MCR-GRJ | |
| 81199 | 248609 | Russell, Justin W | Keller Lenkner | 9:20-cv-02669-MCR-GRJ | |
| 81200 | 248611 | Sylvester, Scott Alan | Keller Lenkner | 9:20-cv-02671-MCR-GRJ | |
| 81201 | 248612 | Sears, Brian | Keller Lenkner | 9:20-cv-02672-MCR-GRJ | |
| 81202 | 248613 | Taylor, Sebastian James | Keller Lenkner | 9:20-cv-02673-MCR-GRJ | |
| 81203 | 248614 | Shafer, Caeleb | Keller Lenkner | 9:20-cv-02674-MCR-GRJ | |
| 81204 | 248616 | Markert, Shawn Allen | Keller Lenkner | 9:20-cv-02676-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81205 | 248617 | Hawley, Shawn Lewis | Keller Lenkner | 9:20-cv-02677-MCR-GRJ | |
| 81206 | 248618 | Shrimplin, Jeremy | Keller Lenkner | 9:20-cv-02678-MCR-GRJ | |
| 81207 | 248621 | Sierra, Edwin Anthony | Keller Lenkner | 9:20-cv-02681-MCR-GRJ | |
| 81208 | 248622 | Marotta, Nicholas Michael | Keller Lenkner | 9:20-cv-02682-MCR-GRJ | |
| 81209 | 248623 | Fields, Kori Lynn | Keller Lenkner | 9:20-cv-02683-MCR-GRJ | |
| 81210 | 248625 | Sivils, Timothy Sylvan | Keller Lenkner | 9:20-cv-02685-MCR-GRJ | |
| 81211 | 248627 | Smith, Amanda S | Keller Lenkner | 9:20-cv-02687-MCR-GRJ | |
| 81212 | 248629 | Gorman, Clinton | Keller Lenkner | 9:20-cv-02689-MCR-GRJ | |
| 81213 | 248630 | Smith, William Joseph | Keller Lenkner | | 9:20-cv-02690-MCR-GRJ |
| 81214 | 248634 | Staab, Christopher D | Keller Lenkner | 9:20-cv-02694-MCR-GRJ | |
| 81215 | 248635 | Stephens, John | Keller Lenkner | 9:20-cv-02695-MCR-GRJ | |
| 81216 | 248639 | Stuck, James | Keller Lenkner | 9:20-cv-02699-MCR-GRJ | |
| 81217 | 248641 | Rodriguez, Juan Manuel | Keller Lenkner | 9:20-cv-02701-MCR-GRJ | |
| 81218 | 248642 | Swartz, Alfred | Keller Lenkner | 9:20-cv-02702-MCR-GRJ | |
| 81219 | 248644 | Taylor, Legredis | Keller Lenkner | 9:20-cv-02704-MCR-GRJ | |
| 81220 | 248646 | Thomas, Anthony C. | Keller Lenkner | 9:20-cv-02706-MCR-GRJ | |
| 81221 | 248649 | Buford, Charles | Keller Lenkner | 9:20-cv-02709-MCR-GRJ | |
| 81222 | 248650 | Gibson, Troy | Keller Lenkner | 9:20-cv-02710-MCR-GRJ | |
| 81223 | 248651 | Tucker, Ricardo | Keller Lenkner | 9:20-cv-02711-MCR-GRJ | |
| 81224 | 248652 | Turek, Desiree L | Keller Lenkner | 9:20-cv-02712-MCR-GRJ | |
| 81225 | 248653 | Turner, Gary | Keller Lenkner | | 9:20-cv-02713-MCR-GRJ |
| 81226 | 248657 | Vick, David | Keller Lenkner | 9:20-cv-02717-MCR-GRJ | |
| 81227 | 248658 | Walker, Wayne | Keller Lenkner | 9:20-cv-02718-MCR-GRJ | |
| 81228 | 248659 | Walters, Dylan | Keller Lenkner | | 9:20-cv-02719-MCR-GRJ |
| 81229 | 248660 | Warren, Heather A | Keller Lenkner | | 9:20-cv-02720-MCR-GRJ |
| 81230 | 248662 | Wilson, Tyler Shane | Keller Lenkner | 9:20-cv-02722-MCR-GRJ | |
| 81231 | 248663 | Webb, Kyle | Keller Lenkner | 9:20-cv-02723-MCR-GRJ | |
| 81232 | 248666 | Satterfield, Weston Tyler | Keller Lenkner | 9:20-cv-02726-MCR-GRJ | |
| 81233 | 248667 | Whetstone, Marquis | Keller Lenkner | 9:20-cv-02727-MCR-GRJ | |
| 81234 | 248668 | White, David Wayne | Keller Lenkner | 9:20-cv-02728-MCR-GRJ | |
| 81235 | 248669 | White, Darcell Lee Morris | Keller Lenkner | 9:20-cv-02729-MCR-GRJ | |
| 81236 | 248671 | WILLIAMS, RALPH | Keller Lenkner | 9:20-cv-02731-MCR-GRJ | |
| 81237 | 248673 | Wooddell, Matthew | Keller Lenkner | 9:20-cv-02733-MCR-GRJ | |
| 81238 | 248675 | Wright, Brantin | Keller Lenkner | 9:20-cv-02735-MCR-GRJ | |
| 81239 | 248678 | Watson, Justin Robert | Keller Lenkner | 9:20-cv-02738-MCR-GRJ | |
| 81240 | 261272 | Martin, Luke | Keller Lenkner | 9:20-cv-03089-MCR-GRJ | |
| 81241 | 261273 | Dominguez, Juan Manuel | Keller Lenkner | 9:20-cv-03090-MCR-GRJ | |
| 81242 | 261274 | Williams, Travis Thai Ryan | Keller Lenkner | 9:20-cv-03091-MCR-GRJ | |
| 81243 | 261275 | Sundell, Joseph Joselito | Keller Lenkner | 9:20-cv-03092-MCR-GRJ | |
| 81244 | 261278 | Foot, John Maxwell | Keller Lenkner | 9:20-cv-03095-MCR-GRJ | |
| 81245 | 261279 | Lam, Natasha Dawn | Keller Lenkner | | 9:20-cv-03096-MCR-GRJ |
| 81246 | 261282 | Matlock, Brandon | Keller Lenkner | | 9:20-cv-03099-MCR-GRJ |
| 81247 | 261283 | Werley, Matthew | Keller Lenkner | 9:20-cv-03100-MCR-GRJ | |
| 81248 | 261285 | Chioco, Michael J | Keller Lenkner | 9:20-cv-03102-MCR-GRJ | |
| 81249 | 261287 | Jones, Justin John | Keller Lenkner | | 9:20-cv-03104-MCR-GRJ |
| 81250 | 261289 | Waye, Nicholas Bradley | Keller Lenkner | | 9:20-cv-03106-MCR-GRJ |
| 81251 | 261290 | Miller, Jeffrey Richard | Keller Lenkner | 9:20-cv-03107-MCR-GRJ | |
| 81252 | 261291 | McGettigan, Robert | Keller Lenkner | 9:20-cv-03108-MCR-GRJ | |
| 81253 | 261292 | Garza, Horacio | Keller Lenkner | 9:20-cv-03109-MCR-GRJ | |
| 81254 | 261293 | Hammock, Okon B | Keller Lenkner | 9:20-cv-03110-MCR-GRJ | |
| 81255 | 261294 | Stout, Dalton Louis Edward | Keller Lenkner | 9:20-cv-03111-MCR-GRJ | |
| 81256 | 261296 | Previl, Emmanuel | Keller Lenkner | 9:20-cv-03113-MCR-GRJ | |
| 81257 | 261299 | Fisher, Charles Joseph | Keller Lenkner | 9:20-cv-03116-MCR-GRJ | |
| 81258 | 261300 | Heller, Kenneth V | Keller Lenkner | 9:20-cv-03117-MCR-GRJ | |
| 81259 | 261305 | Jessa, Faruk | Keller Lenkner | | 9:20-cv-03122-MCR-GRJ |
| 81260 | 261307 | Nolte, Zackaryah Liberty | Keller Lenkner | 9:20-cv-03124-MCR-GRJ | |
| 81261 | 261309 | Satchel, Wade | Keller Lenkner | | 9:20-cv-03126-MCR-GRJ |
| 81262 | 261313 | Krawietz, Jason | Keller Lenkner | | 9:20-cv-03130-MCR-GRJ |
| 81263 | 261317 | Ellis, Charles | Keller Lenkner | 9:20-cv-03134-MCR-GRJ | |
| 81264 | 261318 | Atterbury, Omar | Keller Lenkner | 9:20-cv-03135-MCR-GRJ | |
| 81265 | 261319 | Rucker, Lucas-Lorenzo N. | Keller Lenkner | 9:20-cv-03136-MCR-GRJ | |
| 81266 | 261322 | Moore, Jeffrey L. | Keller Lenkner | 9:20-cv-03139-MCR-GRJ | |
| 81267 | 261324 | White, Willie C. | Keller Lenkner | 9:20-cv-03141-MCR-GRJ | |
| 81268 | 261326 | Scano, Jonathan Paul | Keller Lenkner | 9:20-cv-03143-MCR-GRJ | |
| 81269 | 261327 | Morgan, Carl Samuel | Keller Lenkner | | 9:20-cv-03144-MCR-GRJ |
| 81270 | 261333 | Sundeen, Shawn | Keller Lenkner | 9:20-cv-03150-MCR-GRJ | |
| 81271 | 261334 | Howarth, Harold | Keller Lenkner | 9:20-cv-03151-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81272 | 261336 | Blanchard, Louisa | Keller Lenkner | 9:20-cv-03153-MCR-GRJ | |
| 81273 | 261337 | Spencer, Kenneth | Keller Lenkner | 9:20-cv-03154-MCR-GRJ | |
| 81274 | 261338 | Henry, David | Keller Lenkner | 9:20-cv-03155-MCR-GRJ | |
| 81275 | 261339 | JOHNSON, JOSEPH | Keller Lenkner | | 9:20-cv-03156-MCR-GRJ |
| 81276 | 261340 | Tande, Bradley | Keller Lenkner | 9:20-cv-03157-MCR-GRJ | |
| 81277 | 261341 | Britten, Douglas | Keller Lenkner | 9:20-cv-03158-MCR-GRJ | |
| 81278 | 261342 | Hogan, Stephen P. | Keller Lenkner | 9:20-cv-03159-MCR-GRJ | |
| 81279 | 261343 | Darling, Justin | Keller Lenkner | | 9:20-cv-03160-MCR-GRJ |
| 81280 | 261344 | Roberts, Ryan | Keller Lenkner | | 9:20-cv-03161-MCR-GRJ |
| 81281 | 261346 | Cullins, Marco | Keller Lenkner | 9:20-cv-03163-MCR-GRJ | |
| 81282 | 261347 | Knowles, Bruce | Keller Lenkner | 9:20-cv-03164-MCR-GRJ | |
| 81283 | 261350 | Smith, Derek | Keller Lenkner | 9:20-cv-03167-MCR-GRJ | |
| 81284 | 261352 | Aho, Roger W. | Keller Lenkner | 9:20-cv-03169-MCR-GRJ | |
| 81285 | 261355 | Aguilar, Alejandro | Keller Lenkner | 9:20-cv-03172-MCR-GRJ | |
| 81286 | 261356 | Ramseyer, Sarah | Keller Lenkner | 9:20-cv-03173-MCR-GRJ | |
| 81287 | 261361 | Pulido, Ernesto | Keller Lenkner | 9:20-cv-03178-MCR-GRJ | |
| 81288 | 261362 | Stark, Stephanie Lynn | Keller Lenkner | 9:20-cv-03179-MCR-GRJ | |
| 81289 | 261364 | JIMENEZ NAZARIO, ANTONIO L. | Keller Lenkner | 9:20-cv-03181-MCR-GRJ | |
| 81290 | 261368 | Nickels, Christopher B. | Keller Lenkner | 9:20-cv-03185-MCR-GRJ | |
| 81291 | 261371 | Baccous, Anthony | Keller Lenkner | 9:20-cv-03188-MCR-GRJ | |
| 81292 | 261374 | Villegas, Chris J. | Keller Lenkner | 9:20-cv-03191-MCR-GRJ | |
| 81293 | 261377 | Torres, Edwin G. | Keller Lenkner | | 9:20-cv-03194-MCR-GRJ |
| 81294 | 261380 | Jones, Aaron J. | Keller Lenkner | 9:20-cv-03197-MCR-GRJ | |
| 81295 | 261384 | Sadowski, Michael J. | Keller Lenkner | | 9:20-cv-03201-MCR-GRJ |
| 81296 | 261385 | Bleile, Ryan | Keller Lenkner | 9:20-cv-03202-MCR-GRJ | |
| 81297 | 261386 | Medema, Charles Douglas | Keller Lenkner | 9:20-cv-03203-MCR-GRJ | |
| 81298 | 261387 | Emmanuel, Patrick | Keller Lenkner | 9:20-cv-03204-MCR-GRJ | |
| 81299 | 261392 | Adams, Tonya R. | Keller Lenkner | 9:20-cv-03209-MCR-GRJ | |
| 81300 | 261526 | Garcia, Abraham | Keller Lenkner | 9:20-cv-03400-MCR-GRJ | |
| 81301 | 261528 | Chance, Jerrell | Keller Lenkner | 9:20-cv-03402-MCR-GRJ | |
| 81302 | 261530 | Harmon, William C | Keller Lenkner | 9:20-cv-03404-MCR-GRJ | |
| 81303 | 261531 | Parker, Joy E | Keller Lenkner | 9:20-cv-03405-MCR-GRJ | |
| 81304 | 261533 | Poplin, Thomas P | Keller Lenkner | | 9:20-cv-03407-MCR-GRJ |
| 81305 | 261534 | Neatherton, John | Keller Lenkner | 9:20-cv-03408-MCR-GRJ | |
| 81306 | 261535 | Dimery, Rudolph C | Keller Lenkner | 9:20-cv-03409-MCR-GRJ | |
| 81307 | 261536 | Ferron, Jason Craig | Keller Lenkner | 9:20-cv-03410-MCR-GRJ | |
| 81308 | 261537 | Ford, Kevin J | Keller Lenkner | 9:20-cv-03411-MCR-GRJ | |
| 81309 | 261539 | Jandt, Colin Jacob | Keller Lenkner | 9:20-cv-03413-MCR-GRJ | |
| 81310 | 261541 | Stallworth, Christopher | Keller Lenkner | 9:20-cv-03415-MCR-GRJ | |
| 81311 | 261545 | Todd, Edwin | Keller Lenkner | 9:20-cv-03419-MCR-GRJ | |
| 81312 | 261546 | Goodson, Dionta Javon | Keller Lenkner | 9:20-cv-03420-MCR-GRJ | |
| 81313 | 261549 | Oliver, Antonyo | Keller Lenkner | 9:20-cv-03423-MCR-GRJ | |
| 81314 | 261550 | Holley, Ryan Jon | Keller Lenkner | 9:20-cv-03424-MCR-GRJ | |
| 81315 | 261551 | Shearer, Cameron Michael | Keller Lenkner | 9:20-cv-03425-MCR-GRJ | |
| 81316 | 261552 | Miller, Brandon Joseph | Keller Lenkner | 9:20-cv-03426-MCR-GRJ | |
| 81317 | 261555 | Stofferahn, Leonard W | Keller Lenkner | 9:20-cv-03429-MCR-GRJ | |
| 81318 | 261556 | Brooks, Nefetari | Keller Lenkner | 9:20-cv-03430-MCR-GRJ | |
| 81319 | 261558 | Willis, Steven | Keller Lenkner | 9:20-cv-03432-MCR-GRJ | |
| 81320 | 261559 | Gordon, Kelsea | Keller Lenkner | 9:20-cv-03433-MCR-GRJ | |
| 81321 | 261560 | Morris, Michael | Keller Lenkner | 9:20-cv-03434-MCR-GRJ | |
| 81322 | 261561 | Holmes, Anshonta | Keller Lenkner | 9:20-cv-03435-MCR-GRJ | |
| 81323 | 261563 | Jenkins, Billy Joe | Keller Lenkner | 9:20-cv-03437-MCR-GRJ | |
| 81324 | 261564 | Spruell, Nichole J | Keller Lenkner | 9:20-cv-03438-MCR-GRJ | |
| 81325 | 261565 | Epps, Kevin E | Keller Lenkner | 9:20-cv-03439-MCR-GRJ | |
| 81326 | 261566 | Bailey, Matthew Owen | Keller Lenkner | 9:20-cv-03440-MCR-GRJ | |
| 81327 | 261567 | Williams, Lee A | Keller Lenkner | 9:20-cv-03441-MCR-GRJ | |
| 81328 | 261569 | Stigler, William E | Keller Lenkner | 9:20-cv-03443-MCR-GRJ | |
| 81329 | 261570 | McGhee, Terrence John | Keller Lenkner | 9:20-cv-03444-MCR-GRJ | |
| 81330 | 261571 | Westrum, Kevin M | Keller Lenkner | 9:20-cv-03445-MCR-GRJ | |
| 81331 | 261572 | Jones, Kevin Fredrick | Keller Lenkner | 9:20-cv-03446-MCR-GRJ | |
| 81332 | 261573 | Espinoza, Carlos | Keller Lenkner | 9:20-cv-03447-MCR-GRJ | |
| 81333 | 261574 | McWilliams, Cain | Keller Lenkner | 9:20-cv-03448-MCR-GRJ | |
| 81334 | 261575 | Regan, Dominic Alexander | Keller Lenkner | 9:20-cv-03449-MCR-GRJ | |
| 81335 | 261576 | Garrison, John | Keller Lenkner | 9:20-cv-03450-MCR-GRJ | |
| 81336 | 261578 | Bogle, Ammon | Keller Lenkner | 9:20-cv-03452-MCR-GRJ | |
| 81337 | 261579 | Waters, Derek Bernard | Keller Lenkner | 9:20-cv-03453-MCR-GRJ | |
| 81338 | 261581 | Pickard, Arnold J | Keller Lenkner | 9:20-cv-03455-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81339 | 261582 | Williams, Christofer Damien | Keller Lenkner | 9:20-cv-03456-MCR-GRJ | |
| 81340 | 261584 | Eadie, Sharon L. | Keller Lenkner | 9:20-cv-03458-MCR-GRJ | |
| 81341 | 261585 | Carter, Courey | Keller Lenkner | 9:20-cv-03459-MCR-GRJ | |
| 81342 | 261586 | Pinola, Anthony | Keller Lenkner | 9:20-cv-03460-MCR-GRJ | |
| 81343 | 261587 | Strickland, Joshua | Keller Lenkner | 9:20-cv-03461-MCR-GRJ | |
| 81344 | 261589 | Bellini, Alfred | Keller Lenkner | 9:20-cv-03463-MCR-GRJ | |
| 81345 | 261594 | Ybarbo, Aaron | Keller Lenkner | 9:20-cv-03468-MCR-GRJ | |
| 81346 | 261595 | Toscano, Danny | Keller Lenkner | 9:20-cv-03469-MCR-GRJ | |
| 81347 | 261597 | Short, Jonathan Carroll | Keller Lenkner | 9:20-cv-03471-MCR-GRJ | |
| 81348 | 261602 | SHEARON, CHRISTOPHER | Keller Lenkner | 9:20-cv-03476-MCR-GRJ | |
| 81349 | 261603 | Fisher, Brian | Keller Lenkner | 9:20-cv-03477-MCR-GRJ | |
| 81350 | 261604 | Northup, Samuel | Keller Lenkner | 9:20-cv-03478-MCR-GRJ | |
| 81351 | 261607 | Marucci, James | Keller Lenkner | 9:20-cv-03481-MCR-GRJ | |
| 81352 | 261608 | Cruz, Jonathan | Keller Lenkner | 9:20-cv-03482-MCR-GRJ | |
| 81353 | 261609 | Patton, John Nicholas | Keller Lenkner | 9:20-cv-03483-MCR-GRJ | |
| 81354 | 261611 | Trogdon, Dakota Richard | Keller Lenkner | 9:20-cv-03485-MCR-GRJ | |
| 81355 | 261612 | Medina Cardona, Francisco J. | Keller Lenkner | 9:20-cv-03486-MCR-GRJ | |
| 81356 | 261614 | Joy, Lawrence Sidney | Keller Lenkner | 9:20-cv-03488-MCR-GRJ | |
| 81357 | 261615 | Swenson, Christopher Kim | Keller Lenkner | 9:20-cv-03489-MCR-GRJ | |
| 81358 | 261617 | Smith, Jonathan | Keller Lenkner | 9:20-cv-03491-MCR-GRJ | |
| 81359 | 261618 | Gable, Jonathan | Keller Lenkner | 9:20-cv-03492-MCR-GRJ | |
| 81360 | 261619 | Vasquez, Roger | Keller Lenkner | 9:20-cv-03493-MCR-GRJ | |
| 81361 | 261621 | Hurst, Kurt A. | Keller Lenkner | 9:20-cv-03495-MCR-GRJ | |
| 81362 | 261624 | Beeson, Andrew | Keller Lenkner | 9:20-cv-03498-MCR-GRJ | |
| 81363 | 261625 | Sims, Jarriet | Keller Lenkner | 9:20-cv-03499-MCR-GRJ | |
| 81364 | 261626 | Marks, Tewanna K. | Keller Lenkner | 9:20-cv-03500-MCR-GRJ | |
| 81365 | 261627 | Rivers, Ian J. | Keller Lenkner | 9:20-cv-03501-MCR-GRJ | |
| 81366 | 261628 | McCuin, Ruth R. | Keller Lenkner | 9:20-cv-03502-MCR-GRJ | |
| 81367 | 261629 | Hawkins, Tyler Gordon | Keller Lenkner | 9:20-cv-03503-MCR-GRJ | |
| 81368 | 261630 | Davis, Paul B. | Keller Lenkner | 9:20-cv-03504-MCR-GRJ | |
| 81369 | 261632 | Billingsley, Terence Fonsworth | Keller Lenkner | 9:20-cv-03506-MCR-GRJ | |
| 81370 | 261633 | Braasch, Sean | Keller Lenkner | 9:20-cv-03507-MCR-GRJ | |
| 81371 | 261634 | Howard, Ryan E. | Keller Lenkner | 9:20-cv-03508-MCR-GRJ | |
| 81372 | 261637 | Poll, Susan | Keller Lenkner | 9:20-cv-03511-MCR-GRJ | |
| 81373 | 261641 | Stanislas, Spencer | Keller Lenkner | 9:20-cv-03518-MCR-GRJ | |
| 81374 | 261642 | Burdette, Earl | Keller Lenkner | | 9:20-cv-03520-MCR-GRJ |
| 81375 | 261643 | Fuchs, Adam | Keller Lenkner | 9:20-cv-03522-MCR-GRJ | |
| 81376 | 261644 | Welte, Travis | Keller Lenkner | | 9:20-cv-03524-MCR-GRJ |
| 81377 | 261646 | Walker, Freddie | Keller Lenkner | 9:20-cv-03527-MCR-GRJ | |
| 81378 | 261647 | Bruno, Natalia | Keller Lenkner | 9:20-cv-03529-MCR-GRJ | |
| 81379 | 261648 | Conner, Jonathan | Keller Lenkner | 9:20-cv-03531-MCR-GRJ | |
| 81380 | 261651 | Gann, James | Keller Lenkner | 9:20-cv-03536-MCR-GRJ | |
| 81381 | 261652 | Heng, Samnang S. | Keller Lenkner | 9:20-cv-03538-MCR-GRJ | |
| 81382 | 261653 | Barrington, Taylor Jacob | Keller Lenkner | 9:20-cv-03540-MCR-GRJ | |
| 81383 | 261654 | Donohue, Shaun | Keller Lenkner | 9:20-cv-03542-MCR-GRJ | |
| 81384 | 261655 | Fergerson, Rubin | Keller Lenkner | 9:20-cv-03544-MCR-GRJ | |
| 81385 | 261657 | McCune, Michael J. | Keller Lenkner | 9:20-cv-03547-MCR-GRJ | |
| 81386 | 261658 | Leete, Patrick R. | Keller Lenkner | 9:20-cv-03549-MCR-GRJ | |
| 81387 | 261659 | Smith, Joshua A. | Keller Lenkner | 9:20-cv-03551-MCR-GRJ | |
| 81388 | 261660 | Diaz, Samuel | Keller Lenkner | 9:20-cv-03553-MCR-GRJ | |
| 81389 | 261663 | ONeil, Robert | Keller Lenkner | 9:20-cv-03558-MCR-GRJ | |
| 81390 | 261664 | Herrera, Carlos M. | Keller Lenkner | 9:20-cv-03560-MCR-GRJ | |
| 81391 | 261665 | Ares, Stuart | Keller Lenkner | 9:20-cv-03562-MCR-GRJ | |
| 81392 | 261666 | Osborn, Anthony | Keller Lenkner | 9:20-cv-03563-MCR-GRJ | |
| 81393 | 261668 | Copeland, Jerome | Keller Lenkner | 9:20-cv-03567-MCR-GRJ | |
| 81394 | 261669 | Walker, Latayia | Keller Lenkner | 9:20-cv-03569-MCR-GRJ | |
| 81395 | 261670 | Webster, Richard | Keller Lenkner | 9:20-cv-03571-MCR-GRJ | |
| 81396 | 261672 | Sanchez, Jeffrey | Keller Lenkner | | 9:20-cv-03574-MCR-GRJ |
| 81397 | 261675 | Tufi, Faafetai | Keller Lenkner | 9:20-cv-03580-MCR-GRJ | |
| 81398 | 261679 | Thouchalanh, Aenoy | Keller Lenkner | 9:20-cv-03587-MCR-GRJ | |
| 81399 | 261685 | Johnson, Kimberly D. | Keller Lenkner | 9:20-cv-03597-MCR-GRJ | |
| 81400 | 261686 | Holloway, Louis A. | Keller Lenkner | 9:20-cv-04055-MCR-GRJ | |
| 81401 | 261687 | Anderson, Ryan R. | Keller Lenkner | 9:20-cv-04056-MCR-GRJ | |
| 81402 | 261688 | Faller, Denae A. | Keller Lenkner | 9:20-cv-04057-MCR-GRJ | |
| 81403 | 261689 | Gilbert, Warren S. | Keller Lenkner | 9:20-cv-04059-MCR-GRJ | |
| 81404 | 261691 | Lira, Leonard L. | Keller Lenkner | 9:20-cv-04061-MCR-GRJ | |
| 81405 | 261693 | THOMPSON, JAMES | Keller Lenkner | 9:20-cv-04063-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81406 | 261694 | Burkhart, David A. | Keller Lenkner | 9:20-cv-04064-MCR-GRJ | |
| 81407 | 261696 | Melia, Anthony O. | Keller Lenkner | 9:20-cv-04066-MCR-GRJ | |
| 81408 | 261697 | Thomas, Brett W. | Keller Lenkner | 9:20-cv-04067-MCR-GRJ | |
| 81409 | 261698 | Roman Negron, Carlos E. | Keller Lenkner | 9:20-cv-04068-MCR-GRJ | |
| 81410 | 261699 | Ehrlich, Michele G. | Keller Lenkner | 9:20-cv-04069-MCR-GRJ | |
| 81411 | 261700 | Barnes, Clifford G. | Keller Lenkner | 9:20-cv-04070-MCR-GRJ | |
| 81412 | 261701 | Watkins, Jason D. | Keller Lenkner | 9:20-cv-04071-MCR-GRJ | |
| 81413 | 261702 | Rivera, Hector J. | Keller Lenkner | 9:20-cv-04072-MCR-GRJ | |
| 81414 | 261704 | Hicks, Kendall X. | Keller Lenkner | 9:20-cv-04074-MCR-GRJ | |
| 81415 | 261706 | Parker, John W. | Keller Lenkner | 9:20-cv-04076-MCR-GRJ | |
| 81416 | 261707 | Sherritt, Sarah L. | Keller Lenkner | 9:20-cv-04077-MCR-GRJ | |
| 81417 | 261708 | Marable, Derrick L. | Keller Lenkner | 9:20-cv-04078-MCR-GRJ | |
| 81418 | 261709 | Hanner, Phillip David | Keller Lenkner | 9:20-cv-04079-MCR-GRJ | |
| 81419 | 261710 | Sotomayor Morales, Gerardo | Keller Lenkner | 9:20-cv-04080-MCR-GRJ | |
| 81420 | 261712 | O'neal, Michael W. | Keller Lenkner | 9:20-cv-04082-MCR-GRJ | |
| 81421 | 261713 | Smith, Scott S. | Keller Lenkner | 9:20-cv-04083-MCR-GRJ | |
| 81422 | 261718 | Alford, Juan | Keller Lenkner | 9:20-cv-04088-MCR-GRJ | |
| 81423 | 261720 | Ricks, Rodney Eugene | Keller Lenkner | 9:20-cv-04090-MCR-GRJ | |
| 81424 | 261724 | Rogers, James D. | Keller Lenkner | 9:20-cv-04094-MCR-GRJ | |
| 81425 | 261725 | Amador, Pedro J. | Keller Lenkner | 9:20-cv-04095-MCR-GRJ | |
| 81426 | 261726 | Goodrum, Jeffrey M. | Keller Lenkner | 9:20-cv-04096-MCR-GRJ | |
| 81427 | 261728 | Smith, Darrell Glenn | Keller Lenkner | 9:20-cv-04098-MCR-GRJ | |
| 81428 | 261729 | Madden, Regina Ann | Keller Lenkner | 9:20-cv-04099-MCR-GRJ | |
| 81429 | 261730 | THOMAS, LASHAUNA P. | Keller Lenkner | 9:20-cv-04100-MCR-GRJ | |
| 81430 | 261733 | Wilson, Michael W. | Keller Lenkner | 9:20-cv-04103-MCR-GRJ | |
| 81431 | 261734 | WENTZELL, STEVEN W. | Keller Lenkner | 9:20-cv-04104-MCR-GRJ | |
| 81432 | 261737 | Ortiz, Jose Raul | Keller Lenkner | | 9:20-cv-04107-MCR-GRJ |
| 81433 | 261738 | Goodwin, Dominic M. | Keller Lenkner | 9:20-cv-04108-MCR-GRJ | |
| 81434 | 261739 | Parrish, Kyle S. | Keller Lenkner | 9:20-cv-04109-MCR-GRJ | |
| 81435 | 261740 | Pearson, Jonathan D. | Keller Lenkner | 9:20-cv-04110-MCR-GRJ | |
| 81436 | 261742 | Mcrae, Christopher M. | Keller Lenkner | 9:20-cv-04112-MCR-GRJ | |
| 81437 | 261744 | Quick, Michael Nathaniel | Keller Lenkner | 9:20-cv-04114-MCR-GRJ | |
| 81438 | 261746 | Hill, Jason M. | Keller Lenkner | 9:20-cv-04116-MCR-GRJ | |
| 81439 | 261747 | Adair, Darin Moberly | Keller Lenkner | 9:20-cv-04117-MCR-GRJ | |
| 81440 | 261749 | Camp, Michael Patrick | Keller Lenkner | | 9:20-cv-04119-MCR-GRJ |
| 81441 | 261750 | Casey, Jordan | Keller Lenkner | 9:20-cv-04120-MCR-GRJ | |
| 81442 | 261751 | Gillespie, Davious Rashid | Keller Lenkner | 9:20-cv-04121-MCR-GRJ | |
| 81443 | 261752 | Ragusa, Joshua W. | Keller Lenkner | 9:20-cv-04122-MCR-GRJ | |
| 81444 | 261755 | Bradley, Sean P. | Keller Lenkner | 9:20-cv-04125-MCR-GRJ | |
| 81445 | 261758 | Hernandez-Santi, Louis M. | Keller Lenkner | 9:20-cv-04128-MCR-GRJ | |
| 81446 | 261759 | Raugalyang, Christopher | Keller Lenkner | | 9:20-cv-04129-MCR-GRJ |
| 81447 | 261765 | Rohn, Wendy | Keller Lenkner | 9:20-cv-04135-MCR-GRJ | |
| 81448 | 261770 | Li, Jonathan | Keller Lenkner | 9:20-cv-04140-MCR-GRJ | |
| 81449 | 261771 | Herrera, Philipe Appollono | Keller Lenkner | 9:20-cv-04141-MCR-GRJ | |
| 81450 | 261772 | Noles, James T. | Keller Lenkner | 9:20-cv-04142-MCR-GRJ | |
| 81451 | 261774 | Boada, Fidel C. | Keller Lenkner | 9:20-cv-04144-MCR-GRJ | |
| 81452 | 261777 | Scarlett, Michael G. | Keller Lenkner | 9:20-cv-04147-MCR-GRJ | |
| 81453 | 261778 | Lister, Daniel Earl | Keller Lenkner | 9:20-cv-04148-MCR-GRJ | |
| 81454 | 261779 | Carter, Anthony L. | Keller Lenkner | 9:20-cv-04149-MCR-GRJ | |
| 81455 | 261780 | Corzine, Blake R. | Keller Lenkner | 9:20-cv-04150-MCR-GRJ | |
| 81456 | 261781 | Toney, Kenneth Allan | Keller Lenkner | 9:20-cv-04151-MCR-GRJ | |
| 81457 | 261782 | Sebree, Corrinn M. | Keller Lenkner | 9:20-cv-04152-MCR-GRJ | |
| 81458 | 261784 | Nealy, Jermaine Aquarius | Keller Lenkner | 9:20-cv-04154-MCR-GRJ | |
| 81459 | 261785 | Kaiser, Johnathan D. | Keller Lenkner | 9:20-cv-04155-MCR-GRJ | |
| 81460 | 261790 | Atkinson, Hurseta Y. | Keller Lenkner | 9:20-cv-04160-MCR-GRJ | |
| 81461 | 261791 | Gray, Atley M. | Keller Lenkner | 9:20-cv-04161-MCR-GRJ | |
| 81462 | 261797 | Brown, William D. | Keller Lenkner | 9:20-cv-04167-MCR-GRJ | |
| 81463 | 261802 | Grabowski, Marc | Keller Lenkner | 9:20-cv-04172-MCR-GRJ | |
| 81464 | 261804 | Ingersoll, James Michael | Keller Lenkner | 9:20-cv-04174-MCR-GRJ | |
| 81465 | 261805 | Carlos, Rafael | Keller Lenkner | 9:20-cv-04175-MCR-GRJ | |
| 81466 | 261806 | King, Ryan M. | Keller Lenkner | 9:20-cv-04176-MCR-GRJ | |
| 81467 | 261807 | Morris, Hakeem R. | Keller Lenkner | 9:20-cv-04177-MCR-GRJ | |
| 81468 | 261808 | Williams, Latretta | Keller Lenkner | 9:20-cv-04178-MCR-GRJ | |
| 81469 | 261809 | Barr, Dwayne Clinton | Keller Lenkner | 9:20-cv-04179-MCR-GRJ | |
| 81470 | 261813 | Mcdonough, Paul William | Keller Lenkner | 9:20-cv-04183-MCR-GRJ | |
| 81471 | 261815 | Jones, Tavaras | Keller Lenkner | 9:20-cv-04185-MCR-GRJ | |
| 81472 | 261816 | Roan, Buck | Keller Lenkner | 9:20-cv-04186-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81473 | 261817 | JOHNSON, CLEMENT EMANUEL | Keller Lenkner | 9:20-cv-04187-MCR-GRJ | |
| 81474 | 261818 | Warren, Michael P. | Keller Lenkner | 9:20-cv-04188-MCR-GRJ | |
| 81475 | 261819 | Clark, Jonathan Bradley | Keller Lenkner | 9:20-cv-04189-MCR-GRJ | |
| 81476 | 261820 | Trujillo, Johnny | Keller Lenkner | 9:20-cv-04190-MCR-GRJ | |
| 81477 | 261822 | Ruffin, Shanitta P. | Keller Lenkner | 9:20-cv-04192-MCR-GRJ | |
| 81478 | 261824 | Harrison, Kasey | Keller Lenkner | 9:20-cv-04194-MCR-GRJ | |
| 81479 | 261825 | Kibler, Michael L. | Keller Lenkner | 9:20-cv-04195-MCR-GRJ | |
| 81480 | 261827 | Smith, Karl F. | Keller Lenkner | 9:20-cv-04197-MCR-GRJ | |
| 81481 | 261828 | Dail, Leynell | Keller Lenkner | 9:20-cv-04198-MCR-GRJ | |
| 81482 | 261829 | Broadenaux, Lovell | Keller Lenkner | 9:20-cv-04199-MCR-GRJ | |
| 81483 | 261836 | Ibay, Raymond L. | Keller Lenkner | 9:20-cv-04206-MCR-GRJ | |
| 81484 | 261837 | Wind, Ted | Keller Lenkner | 9:20-cv-04207-MCR-GRJ | |
| 81485 | 261838 | Bullard, Dwight O. | Keller Lenkner | 9:20-cv-04208-MCR-GRJ | |
| 81486 | 261841 | McWhirter, Paul D. | Keller Lenkner | 9:20-cv-04211-MCR-GRJ | |
| 81487 | 261844 | Moore, Aaron Michael | Keller Lenkner | 9:20-cv-04214-MCR-GRJ | |
| 81488 | 261845 | Sisk, Morgan R. | Keller Lenkner | 9:20-cv-04215-MCR-GRJ | |
| 81489 | 261846 | Wright, Joshua M. | Keller Lenkner | 9:20-cv-04216-MCR-GRJ | |
| 81490 | 261847 | Hathaway-Williams, Searless B. | Keller Lenkner | 9:20-cv-04217-MCR-GRJ | |
| 81491 | 261848 | Behr, Robert Jeffrey | Keller Lenkner | | 9:20-cv-04218-MCR-GRJ |
| 81492 | 261849 | Burks, Jarod C. | Keller Lenkner | 9:20-cv-04219-MCR-GRJ | |
| 81493 | 261851 | Griffin, Jonathan R. | Keller Lenkner | 9:20-cv-04221-MCR-GRJ | |
| 81494 | 261853 | Newsome, Felice A. | Keller Lenkner | | 9:20-cv-04223-MCR-GRJ |
| 81495 | 261855 | Hall, Matthew Zacchariah | Keller Lenkner | 9:20-cv-04225-MCR-GRJ | |
| 81496 | 261856 | POINTS, RUSSELL | Keller Lenkner | | 9:20-cv-04226-MCR-GRJ |
| 81497 | 261857 | Lechowicz, Ryan M. | Keller Lenkner | 9:20-cv-04227-MCR-GRJ | |
| 81498 | 261858 | Gerken, Kyle T. | Keller Lenkner | 9:20-cv-04228-MCR-GRJ | |
| 81499 | 261859 | Wagner, Edward C. | Keller Lenkner | 9:20-cv-04229-MCR-GRJ | |
| 81500 | 261860 | Young, Sophia Cylinda | Keller Lenkner | 9:20-cv-04230-MCR-GRJ | |
| 81501 | 261861 | Kaliszewski, Jacob T. | Keller Lenkner | 9:20-cv-04231-MCR-GRJ | |
| 81502 | 261864 | Koechell, Jared M. | Keller Lenkner | 9:20-cv-04234-MCR-GRJ | |
| 81503 | 261865 | Berg, Dustin M. | Keller Lenkner | 9:20-cv-04235-MCR-GRJ | |
| 81504 | 261866 | Torres, Harry H. | Keller Lenkner | 9:20-cv-04236-MCR-GRJ | |
| 81505 | 261868 | Santiago, Fredrick Alvin | Keller Lenkner | | 9:20-cv-04238-MCR-GRJ |
| 81506 | 261869 | Klimacek, Nicolas Istvan | Keller Lenkner | 9:20-cv-04239-MCR-GRJ | |
| 81507 | 261874 | Kennedy, Raymond P. | Keller Lenkner | 9:20-cv-04244-MCR-GRJ | |
| 81508 | 261875 | White, Keith A. | Keller Lenkner | 9:20-cv-04245-MCR-GRJ | |
| 81509 | 261877 | Smith, Reginald L. | Keller Lenkner | 9:20-cv-04247-MCR-GRJ | |
| 81510 | 261878 | Overall, Lloyd W. | Keller Lenkner | 9:20-cv-04248-MCR-GRJ | |
| 81511 | 261879 | Roberts, Andrew H. | Keller Lenkner | 9:20-cv-04249-MCR-GRJ | |
| 81512 | 261880 | Soriano, Louis C. | Keller Lenkner | 9:20-cv-04250-MCR-GRJ | |
| 81513 | 261884 | Elley, Leeroy E. | Keller Lenkner | 9:20-cv-04254-MCR-GRJ | |
| 81514 | 261888 | Gassman, Glen R. | Keller Lenkner | 9:20-cv-04258-MCR-GRJ | |
| 81515 | 261889 | Pumphrey, Matthew T. | Keller Lenkner | 9:20-cv-04259-MCR-GRJ | |
| 81516 | 261890 | McGhee, Kortney E. | Keller Lenkner | 9:20-cv-04260-MCR-GRJ | |
| 81517 | 261892 | Lyons, Michael Scott | Keller Lenkner | 9:20-cv-04262-MCR-GRJ | |
| 81518 | 261896 | Munoz, Maritza A. | Keller Lenkner | 9:20-cv-04266-MCR-GRJ | |
| 81519 | 261897 | Zachow, Craig R. | Keller Lenkner | 9:20-cv-04267-MCR-GRJ | |
| 81520 | 261899 | Olimpo, Alexander Homeres | Keller Lenkner | 9:20-cv-04270-MCR-GRJ | |
| 81521 | 261900 | Austin, Shanar Armyce | Keller Lenkner | 9:20-cv-04272-MCR-GRJ | |
| 81522 | 261901 | Vantassell, Allen M. | Keller Lenkner | 9:20-cv-04274-MCR-GRJ | |
| 81523 | 261902 | Cook, Dean Scott | Keller Lenkner | 9:20-cv-04276-MCR-GRJ | |
| 81524 | 261904 | Nieto, Desiree | Keller Lenkner | 9:20-cv-04280-MCR-GRJ | |
| 81525 | 261905 | Calderon, Michael Anthony | Keller Lenkner | 9:20-cv-04282-MCR-GRJ | |
| 81526 | 261907 | Nahrgang, Raymond P. | Keller Lenkner | 9:20-cv-04286-MCR-GRJ | |
| 81527 | 261908 | Keith, Jeffery B. | Keller Lenkner | 9:20-cv-04288-MCR-GRJ | |
| 81528 | 261909 | Valdez, Javier Junior | Keller Lenkner | 9:20-cv-04290-MCR-GRJ | |
| 81529 | 261910 | Grimes, Dwayne A. | Keller Lenkner | 9:20-cv-04292-MCR-GRJ | |
| 81530 | 261912 | Drinkard, Richard Blake | Keller Lenkner | 9:20-cv-04296-MCR-GRJ | |
| 81531 | 261913 | Barbee, David Lawrence | Keller Lenkner | 9:20-cv-04298-MCR-GRJ | |
| 81532 | 261914 | Knowlton, Randy L. | Keller Lenkner | 9:20-cv-04300-MCR-GRJ | |
| 81533 | 261915 | Munoz, Carlos | Keller Lenkner | 9:20-cv-04302-MCR-GRJ | |
| 81534 | 261918 | Phillips, Derrick Alan | Keller Lenkner | 9:20-cv-04307-MCR-GRJ | |
| 81535 | 261920 | Legrande, Donald E. | Keller Lenkner | 9:20-cv-04310-MCR-GRJ | |
| 81536 | 261921 | Adamson, Gerald K. | Keller Lenkner | 9:20-cv-04312-MCR-GRJ | |
| 81537 | 261923 | Saini, Tyler | Keller Lenkner | 9:20-cv-04313-MCR-GRJ | |
| 81538 | 261924 | Tourangeau, Wendy L. | Keller Lenkner | 9:20-cv-04315-MCR-GRJ | |
| 81539 | 261925 | Caballero-Zarate, Devon N. | Keller Lenkner | 9:20-cv-04317-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81540 | 261926 | Whitehead, James Mitchell | Keller Lenkner | 9:20-cv-04318-MCR-GRJ | |
| 81541 | 261927 | Young, Kyle V. | Keller Lenkner | 9:20-cv-04320-MCR-GRJ | |
| 81542 | 261929 | Cerka, Kenneth A. | Keller Lenkner | 9:20-cv-04323-MCR-GRJ | |
| 81543 | 261931 | Holden, Luke James | Keller Lenkner | 9:20-cv-04327-MCR-GRJ | |
| 81544 | 261932 | Georges, Mario F. | Keller Lenkner | 9:20-cv-04329-MCR-GRJ | |
| 81545 | 261933 | Ranzenberger, Daniel C. | Keller Lenkner | 9:20-cv-04331-MCR-GRJ | |
| 81546 | 261934 | Murphy, Paul J. | Keller Lenkner | 9:20-cv-04332-MCR-GRJ | |
| 81547 | 261936 | Debose, Joseph B. | Keller Lenkner | 9:20-cv-04458-MCR-GRJ | |
| 81548 | 261937 | Turner, Makarios D. | Keller Lenkner | 9:20-cv-04459-MCR-GRJ | |
| 81549 | 261938 | PALACIOS LOPEZ, MIGUEL ANGEL | Keller Lenkner | | 9:20-cv-04460-MCR-GRJ |
| 81550 | 261939 | Wester, Dwight C. | Keller Lenkner | 9:20-cv-04461-MCR-GRJ | |
| 81551 | 261942 | Gates, Wayne Blake | Keller Lenkner | 9:20-cv-04464-MCR-GRJ | |
| 81552 | 261943 | Kimble, Darryl Lynn | Keller Lenkner | 9:20-cv-04465-MCR-GRJ | |
| 81553 | 261945 | Jacobi, Kevin LaMonte | Keller Lenkner | 9:20-cv-04467-MCR-GRJ | |
| 81554 | 261946 | Sawinski, Craig Anthony | Keller Lenkner | 9:20-cv-04468-MCR-GRJ | |
| 81555 | 261948 | Bruce, James Joseph | Keller Lenkner | 9:20-cv-04470-MCR-GRJ | |
| 81556 | 261950 | Schulteritchhart, Patrick J. | Keller Lenkner | 9:20-cv-04472-MCR-GRJ | |
| 81557 | 261952 | Hamilton, Matthew Trent | Keller Lenkner | 9:20-cv-04474-MCR-GRJ | |
| 81558 | 261953 | Avila, David Antonio | Keller Lenkner | 9:20-cv-04475-MCR-GRJ | |
| 81559 | 261954 | Meeks, Joseph Alan | Keller Lenkner | 9:20-cv-04476-MCR-GRJ | |
| 81560 | 261955 | Savino, Michael A. | Keller Lenkner | 9:20-cv-04477-MCR-GRJ | |
| 81561 | 261956 | Binder, Calvin D. | Keller Lenkner | 9:20-cv-04478-MCR-GRJ | |
| 81562 | 261957 | Campbell, Janet S. | Keller Lenkner | | 9:20-cv-04479-MCR-GRJ |
| 81563 | 261958 | Kendle, Qwen Shamecca | Keller Lenkner | 9:20-cv-04480-MCR-GRJ | |
| 81564 | 261959 | Garcia, Erick Anthony | Keller Lenkner | 9:20-cv-04481-MCR-GRJ | |
| 81565 | 261960 | Lopez, Ivan Amilcar | Keller Lenkner | 9:20-cv-04482-MCR-GRJ | |
| 81566 | 261961 | Untalan-Hodge, Karen | Keller Lenkner | 9:20-cv-04483-MCR-GRJ | |
| 81567 | 261964 | Yaney, Micheal J. | Keller Lenkner | 9:20-cv-04486-MCR-GRJ | |
| 81568 | 261965 | Fleetwood, James M. | Keller Lenkner | 9:20-cv-04487-MCR-GRJ | |
| 81569 | 261966 | Wilson, Calvin H. | Keller Lenkner | 9:20-cv-04488-MCR-GRJ | |
| 81570 | 261972 | Larsen, Jason R. | Keller Lenkner | | 9:20-cv-04494-MCR-GRJ |
| 81571 | 261973 | Martinez-Turner, Valerie E. | Keller Lenkner | 9:20-cv-04495-MCR-GRJ | |
| 81572 | 261974 | Ali, Iftikar Mohammed | Keller Lenkner | | 9:20-cv-04496-MCR-GRJ |
| 81573 | 261975 | Bynum, Michael A. | Keller Lenkner | 9:20-cv-04497-MCR-GRJ | |
| 81574 | 261976 | Williams, Orias E. | Keller Lenkner | 9:20-cv-04498-MCR-GRJ | |
| 81575 | 261977 | Bates, Robert E. | Keller Lenkner | 9:20-cv-04499-MCR-GRJ | |
| 81576 | 261981 | Willis, Adam | Keller Lenkner | 9:20-cv-04503-MCR-GRJ | |
| 81577 | 261982 | Delarosa, Gabriel | Keller Lenkner | | 9:20-cv-04504-MCR-GRJ |
| 81578 | 261984 | Grady, Charles | Keller Lenkner | 9:20-cv-04506-MCR-GRJ | |
| 81579 | 261986 | Abella, David Patrick | Keller Lenkner | | 9:20-cv-04508-MCR-GRJ |
| 81580 | 261988 | Canez, Anthony F. | Keller Lenkner | 9:20-cv-04510-MCR-GRJ | |
| 81581 | 261991 | Lawrenz, Paul Russell | Keller Lenkner | | 9:20-cv-04513-MCR-GRJ |
| 81582 | 261993 | Martinez, Rawel Antonio | Keller Lenkner | | 9:20-cv-04515-MCR-GRJ |
| 81583 | 261996 | Smith, Ryan J. | Keller Lenkner | 9:20-cv-04518-MCR-GRJ | |
| 81584 | 261997 | Davila, Rigoberto | Keller Lenkner | 9:20-cv-04519-MCR-GRJ | |
| 81585 | 261999 | Minson, Caleb Lee | Keller Lenkner | 9:20-cv-04521-MCR-GRJ | |
| 81586 | 262000 | Lam, Lai Chanh | Keller Lenkner | 9:20-cv-04522-MCR-GRJ | |
| 81587 | 262001 | Vaughn, Timothy M. | Keller Lenkner | 9:20-cv-04523-MCR-GRJ | |
| 81588 | 262002 | Germana, Andrew C. | Keller Lenkner | 9:20-cv-04524-MCR-GRJ | |
| 81589 | 262003 | Daly, Bryan Adam | Keller Lenkner | 9:20-cv-04525-MCR-GRJ | |
| 81590 | 262004 | Crawford, Raymond T. | Keller Lenkner | 9:20-cv-04526-MCR-GRJ | |
| 81591 | 262005 | Charbonneau, Eric M. | Keller Lenkner | 9:20-cv-04527-MCR-GRJ | |
| 81592 | 262006 | Aldridge, Jimmy L. | Keller Lenkner | 9:20-cv-04528-MCR-GRJ | |
| 81593 | 262009 | Whitney, Richard L. | Keller Lenkner | | 9:20-cv-04531-MCR-GRJ |
| 81594 | 262011 | Avila, Jose O. | Keller Lenkner | 9:20-cv-04533-MCR-GRJ | |
| 81595 | 262013 | Santana, Jorge J. | Keller Lenkner | 9:20-cv-04535-MCR-GRJ | |
| 81596 | 262014 | Ayers, James M. | Keller Lenkner | 9:20-cv-04536-MCR-GRJ | |
| 81597 | 262016 | Head, David G. | Keller Lenkner | 9:20-cv-04538-MCR-GRJ | |
| 81598 | 262017 | Sims, Cameron A. | Keller Lenkner | 9:20-cv-04539-MCR-GRJ | |
| 81599 | 262018 | Cunningham, Gary Charles | Keller Lenkner | 9:20-cv-04540-MCR-GRJ | |
| 81600 | 262021 | Browell, Shawn A. | Keller Lenkner | | 9:20-cv-04543-MCR-GRJ |
| 81601 | 262022 | Korver, Jeremy W. | Keller Lenkner | 9:20-cv-04544-MCR-GRJ | |
| 81602 | 262023 | Mccaslin, Christopher R. | Keller Lenkner | 9:20-cv-04545-MCR-GRJ | |
| 81603 | 262025 | Fields, Jamard D. | Keller Lenkner | 9:20-cv-04547-MCR-GRJ | |
| 81604 | 262027 | Bolton, Rudolph C. | Keller Lenkner | 9:20-cv-04549-MCR-GRJ | |
| 81605 | 262031 | Avelar, Roberto C. | Keller Lenkner | 9:20-cv-04553-MCR-GRJ | |
| 81606 | 262032 | Mccord, Nikki Lee | Keller Lenkner | 9:20-cv-04554-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81607 | 262033 | Hewitt, Patrick Ellsworth | Keller Lenkner | | 9:20-cv-04555-MCR-GRJ |
| 81608 | 262034 | Medlock, Paul R. | Keller Lenkner | 9:20-cv-04556-MCR-GRJ | |
| 81609 | 262036 | Turner, William L. | Keller Lenkner | | 9:20-cv-04558-MCR-GRJ |
| 81610 | 262037 | Schwartz, William B. | Keller Lenkner | 9:20-cv-04559-MCR-GRJ | |
| 81611 | 262038 | Gonzalez, Jesus E. | Keller Lenkner | 9:20-cv-04560-MCR-GRJ | |
| 81612 | 262039 | Rodriguez, Emanuel | Keller Lenkner | 9:20-cv-04561-MCR-GRJ | |
| 81613 | 262041 | Terrell, Charles Franklin | Keller Lenkner | 9:20-cv-04563-MCR-GRJ | |
| 81614 | 262043 | Williams, Hank Aaron | Keller Lenkner | 9:20-cv-04565-MCR-GRJ | |
| 81615 | 262045 | Cornelius, Jeffrey Scott | Keller Lenkner | 9:20-cv-04567-MCR-GRJ | |
| 81616 | 262046 | Peterson, Jeffrey A. | Keller Lenkner | 9:20-cv-04568-MCR-GRJ | |
| 81617 | 262048 | Gomez, Amanda D. | Keller Lenkner | 9:20-cv-04570-MCR-GRJ | |
| 81618 | 262050 | Medeiros, Steven M. | Keller Lenkner | 9:20-cv-04572-MCR-GRJ | |
| 81619 | 262051 | Mccue, Garrison | Keller Lenkner | 9:20-cv-04573-MCR-GRJ | |
| 81620 | 262052 | Glasgow, Bryan P. | Keller Lenkner | 9:20-cv-04574-MCR-GRJ | |
| 81621 | 262053 | Howard, Robert L. | Keller Lenkner | 9:20-cv-04575-MCR-GRJ | |
| 81622 | 262056 | Guillen, Israel J. | Keller Lenkner | | 9:20-cv-04578-MCR-GRJ |
| 81623 | 262057 | Porter, Jeff | Keller Lenkner | | 9:20-cv-04579-MCR-GRJ |
| 81624 | 262058 | Hobbs, Michael Craig | Keller Lenkner | 9:20-cv-04580-MCR-GRJ | |
| 81625 | 262059 | Douglas, Scott V. | Keller Lenkner | 9:20-cv-04581-MCR-GRJ | |
| 81626 | 262060 | Lynch, Ryan Thomas | Keller Lenkner | 9:20-cv-04582-MCR-GRJ | |
| 81627 | 262063 | Thompson, Cody W. | Keller Lenkner | | 9:20-cv-04585-MCR-GRJ |
| 81628 | 262067 | NAVARRO, JOSE | Keller Lenkner | 9:20-cv-04589-MCR-GRJ | |
| 81629 | 262069 | Cochran, Steven S. | Keller Lenkner | 9:20-cv-04591-MCR-GRJ | |
| 81630 | 262070 | Breeze, Ronald Lee | Keller Lenkner | 9:20-cv-04592-MCR-GRJ | |
| 81631 | 262071 | Willier, Cory D. | Keller Lenkner | 9:20-cv-04593-MCR-GRJ | |
| 81632 | 262072 | Lopez, Peter | Keller Lenkner | 9:20-cv-04594-MCR-GRJ | |
| 81633 | 262074 | Galey, Jason L. | Keller Lenkner | 9:20-cv-04596-MCR-GRJ | |
| 81634 | 262077 | Perez, David Andrew | Keller Lenkner | 9:20-cv-04599-MCR-GRJ | |
| 81635 | 262081 | Clayton, Dylan Bradford | Keller Lenkner | 9:20-cv-04603-MCR-GRJ | |
| 81636 | 262082 | Pico, Christopher Pagdilao | Keller Lenkner | 9:20-cv-04604-MCR-GRJ | |
| 81637 | 262083 | Cox, Taylor W. | Keller Lenkner | 9:20-cv-04605-MCR-GRJ | |
| 81638 | 262085 | Gronkowski, Ronald E. | Keller Lenkner | 9:20-cv-04607-MCR-GRJ | |
| 81639 | 262087 | Fields, Robert Samuel | Keller Lenkner | 9:20-cv-04609-MCR-GRJ | |
| 81640 | 262090 | Bellamy, Shaun A. | Keller Lenkner | 9:20-cv-04612-MCR-GRJ | |
| 81641 | 262092 | Johnson, Charles C. | Keller Lenkner | | 9:20-cv-04614-MCR-GRJ |
| 81642 | 262094 | Flores, Brian Anthony | Keller Lenkner | 9:20-cv-04616-MCR-GRJ | |
| 81643 | 262095 | Netto, Christian Charles | Keller Lenkner | 9:20-cv-04617-MCR-GRJ | |
| 81644 | 262098 | Brown, Dwayne M. | Keller Lenkner | 9:20-cv-04620-MCR-GRJ | |
| 81645 | 262099 | Jones, Douglas | Keller Lenkner | 9:20-cv-04621-MCR-GRJ | |
| 81646 | 262100 | Montano, Michael A. | Keller Lenkner | 9:20-cv-04622-MCR-GRJ | |
| 81647 | 262101 | Hatcher, Travess E. | Keller Lenkner | 9:20-cv-04623-MCR-GRJ | |
| 81648 | 262102 | Dipanfilo, Richard L. | Keller Lenkner | 9:20-cv-04624-MCR-GRJ | |
| 81649 | 262105 | Zendejas, Alberto | Keller Lenkner | 9:20-cv-04627-MCR-GRJ | |
| 81650 | 262106 | Burch, Erik J. | Keller Lenkner | 9:20-cv-04628-MCR-GRJ | |
| 81651 | 262107 | Perry, Alexandrea Nichole | Keller Lenkner | 9:20-cv-04629-MCR-GRJ | |
| 81652 | 262110 | Fortin, Douglas Paul | Keller Lenkner | 9:20-cv-04632-MCR-GRJ | |
| 81653 | 262114 | LindDejesus, Hector | Keller Lenkner | 9:20-cv-04636-MCR-GRJ | |
| 81654 | 262116 | Minor, Marty Patrick | Keller Lenkner | 9:20-cv-04638-MCR-GRJ | |
| 81655 | 262122 | Cleland, Eric Burdette | Keller Lenkner | 9:20-cv-04644-MCR-GRJ | |
| 81656 | 262124 | Scott, Leonard L. | Keller Lenkner | 9:20-cv-04646-MCR-GRJ | |
| 81657 | 262125 | Flores, Gabriel A. | Keller Lenkner | 9:20-cv-04647-MCR-GRJ | |
| 81658 | 262127 | Smith, Terrell Alex | Keller Lenkner | | 9:20-cv-04649-MCR-GRJ |
| 81659 | 262128 | Leclair, Dennis L. | Keller Lenkner | 9:20-cv-04650-MCR-GRJ | |
| 81660 | 262129 | Corley, Chadd E. | Keller Lenkner | 9:20-cv-04651-MCR-GRJ | |
| 81661 | 262130 | Steele, Rodney O'Niel | Keller Lenkner | 9:20-cv-04652-MCR-GRJ | |
| 81662 | 262132 | Castaneda, Mateo I. | Keller Lenkner | 9:20-cv-04654-MCR-GRJ | |
| 81663 | 262133 | Gay, David P. | Keller Lenkner | 9:20-cv-04655-MCR-GRJ | |
| 81664 | 262135 | Glowski, Ashley V. | Keller Lenkner | 9:20-cv-04657-MCR-GRJ | |
| 81665 | 262136 | Massey, Michael D. | Keller Lenkner | 9:20-cv-04658-MCR-GRJ | |
| 81666 | 262137 | Matlock, Matthew | Keller Lenkner | 9:20-cv-04659-MCR-GRJ | |
| 81667 | 262139 | MazyFranks, Scott F. | Keller Lenkner | 9:20-cv-04661-MCR-GRJ | |
| 81668 | 262140 | Boynton, Kelly K. | Keller Lenkner | | 9:20-cv-04662-MCR-GRJ |
| 81669 | 262141 | Napier, Dionicio A. | Keller Lenkner | | 9:20-cv-04663-MCR-GRJ |
| 81670 | 262142 | Gensler, Jonathan M. | Keller Lenkner | 9:20-cv-04664-MCR-GRJ | |
| 81671 | 262144 | Saenz, Nathan J. | Keller Lenkner | 9:20-cv-04666-MCR-GRJ | |
| 81672 | 262145 | Avant, Michael | Keller Lenkner | 9:20-cv-04667-MCR-GRJ | |
| 81673 | 262146 | Brownlee, Alexander C. | Keller Lenkner | 9:20-cv-04668-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 81674 | 262148 | Raymond, Michael Quintin | Keller Lenkner | | 9:20-cv-04670-MCR-GRJ |
| 81675 | 262149 | Renner, Michael W. | Keller Lenkner | 9:20-cv-04671-MCR-GRJ | |
| 81676 | 262150 | BEARDEN, BENJAMIN E. | Keller Lenkner | 9:20-cv-04672-MCR-GRJ | |
| 81677 | 262152 | Auge, Mitchell L. | Keller Lenkner | 9:20-cv-04674-MCR-GRJ | |
| 81678 | 262155 | Ford, Matthew Guinto | Keller Lenkner | 9:20-cv-04677-MCR-GRJ | |
| 81679 | 262157 | Thomas, Darrian Lavalle | Keller Lenkner | 9:20-cv-04679-MCR-GRJ | |
| 81680 | 262158 | Lente, Chris M. | Keller Lenkner | | 9:20-cv-04680-MCR-GRJ |
| 81681 | 262160 | Lawson, Kevin William | Keller Lenkner | 9:20-cv-04682-MCR-GRJ | |
| 81682 | 262161 | Morpeth, Charles Raymond | Keller Lenkner | 9:20-cv-04683-MCR-GRJ | |
| 81683 | 262163 | Singh, Jasdeep | Keller Lenkner | | 9:20-cv-04685-MCR-GRJ |
| 81684 | 262164 | Jones, Veronique D. | Keller Lenkner | 9:20-cv-04686-MCR-GRJ | |
| 81685 | 262165 | Malotte, Royce L. | Keller Lenkner | 9:20-cv-04687-MCR-GRJ | |
| 81686 | 262166 | Sudduth, Stanquinto Marque | Keller Lenkner | 9:20-cv-04688-MCR-GRJ | |
| 81687 | 262167 | Ayala, Juan G. | Keller Lenkner | 9:20-cv-04689-MCR-GRJ | |
| 81688 | 262169 | Roy, Crasean L. | Keller Lenkner | 9:20-cv-04691-MCR-GRJ | |
| 81689 | 262170 | Duffy, Steven A. | Keller Lenkner | 9:20-cv-04692-MCR-GRJ | |
| 81690 | 262171 | Ardito, Victoria | Keller Lenkner | 9:20-cv-04693-MCR-GRJ | |
| 81691 | 262172 | Snavely, Brandon M. | Keller Lenkner | 9:20-cv-04694-MCR-GRJ | |
| 81692 | 262174 | Atkins, Jayson E. | Keller Lenkner | 9:20-cv-04696-MCR-GRJ | |
| 81693 | 263812 | Adams, Mary E | Keller Lenkner | 9:20-cv-05758-MCR-GRJ | |
| 81694 | 263813 | Agoudavi, Ablam | Keller Lenkner | 9:20-cv-05759-MCR-GRJ | |
| 81695 | 263814 | Alaniz, Alaiza L. | Keller Lenkner | | 9:20-cv-05760-MCR-GRJ |
| 81696 | 263816 | Andrews, Markeshia Nichiole | Keller Lenkner | 9:20-cv-05762-MCR-GRJ | |
| 81697 | 263818 | Bean, Brock A. | Keller Lenkner | 9:20-cv-05764-MCR-GRJ | |
| 81698 | 263819 | Bell, Erin Nicole | Keller Lenkner | 9:20-cv-05765-MCR-GRJ | |
| 81699 | 263820 | Black, Andrew C | Keller Lenkner | 9:20-cv-05766-MCR-GRJ | |
| 81700 | 263821 | Bloom, Tim A. | Keller Lenkner | 9:20-cv-05767-MCR-GRJ | |
| 81701 | 263826 | Chouinard, Paul Thomas | Keller Lenkner | 9:20-cv-05772-MCR-GRJ | |
| 81702 | 263827 | Clark, James Edward | Keller Lenkner | 9:20-cv-05773-MCR-GRJ | |
| 81703 | 263828 | Clark, Russell A. | Keller Lenkner | 9:20-cv-05774-MCR-GRJ | |
| 81704 | 263829 | Clark, Albert L. | Keller Lenkner | 9:20-cv-05775-MCR-GRJ | |
| 81705 | 263832 | Conyers, Sherrod N. | Keller Lenkner | 9:20-cv-05778-MCR-GRJ | |
| 81706 | 263833 | Cripple, Andrew C. | Keller Lenkner | 9:20-cv-05779-MCR-GRJ | |
| 81707 | 263834 | Davis, Wanda | Keller Lenkner | | 9:20-cv-05780-MCR-GRJ |
| 81708 | 263835 | Delyons, John A. | Keller Lenkner | 9:20-cv-05781-MCR-GRJ | |
| 81709 | 263836 | Dryzga, Kenneth R. | Keller Lenkner | 9:20-cv-05782-MCR-GRJ | |
| 81710 | 263837 | Dudal, Kelly | Keller Lenkner | 9:20-cv-05783-MCR-GRJ | |
| 81711 | 263838 | Dunn, Michael Fredrick | Keller Lenkner | 9:20-cv-05784-MCR-GRJ | |
| 81712 | 263844 | Ferguson, Ryan William | Keller Lenkner | | 9:20-cv-05790-MCR-GRJ |
| 81713 | 263846 | Flores, Enrico | Keller Lenkner | 9:20-cv-05792-MCR-GRJ | |
| 81714 | 263848 | Franks, Amber Lynn | Keller Lenkner | 9:20-cv-05794-MCR-GRJ | |
| 81715 | 263850 | Fultz, Johnny F. | Keller Lenkner | 9:20-cv-05796-MCR-GRJ | |
| 81716 | 263851 | Garcia, Bryan | Keller Lenkner | 9:20-cv-05797-MCR-GRJ | |
| 81717 | 263852 | Geffert, Joseph | Keller Lenkner | 9:20-cv-05798-MCR-GRJ | |
| 81718 | 263854 | Gill, Cecilio A. | Keller Lenkner | 9:20-cv-05800-MCR-GRJ | |
| 81719 | 263855 | Gladden, Jerrell W. | Keller Lenkner | 9:20-cv-05801-MCR-GRJ | |
| 81720 | 263857 | Govan, Cornelious Delano | Keller Lenkner | 9:20-cv-05803-MCR-GRJ | |
| 81721 | 263858 | Gray, Paul L. | Keller Lenkner | 9:20-cv-05804-MCR-GRJ | |
| 81722 | 263861 | Hart, Chad William | Keller Lenkner | 9:20-cv-05807-MCR-GRJ | |
| 81723 | 263864 | Hermann, Timothy A. | Keller Lenkner | 9:20-cv-05810-MCR-GRJ | |
| 81724 | 263865 | Herschaft, Victor A. | Keller Lenkner | 9:20-cv-05811-MCR-GRJ | |
| 81725 | 263866 | Hogue, Montae | Keller Lenkner | | 9:20-cv-06363-MCR-GRJ |
| 81726 | 263867 | Hoover, Garret J. | Keller Lenkner | 9:20-cv-06364-MCR-GRJ | |
| 81727 | 263870 | Jenkins, Cullen G. | Keller Lenkner | 9:20-cv-06367-MCR-GRJ | |
| 81728 | 263871 | Jensen, Timothy D. | Keller Lenkner | 9:20-cv-06368-MCR-GRJ | |
| 81729 | 263873 | Koerber, Robert L. | Keller Lenkner | 9:20-cv-06370-MCR-GRJ | |
| 81730 | 263874 | Kurtz, Troy Raymond | Keller Lenkner | 9:20-cv-06371-MCR-GRJ | |
| 81731 | 263878 | Lewis, Brandon M. | Keller Lenkner | 9:20-cv-06375-MCR-GRJ | |
| 81732 | 263879 | Little, Seth W. | Keller Lenkner | | 9:20-cv-06376-MCR-GRJ |
| 81733 | 263883 | Martin, Joshua | Keller Lenkner | 9:20-cv-06380-MCR-GRJ | |
| 81734 | 263884 | Maseman, Kyle R. | Keller Lenkner | 9:20-cv-06381-MCR-GRJ | |
| 81735 | 263886 | Mattox, Broyce Rivers | Keller Lenkner | 9:20-cv-06383-MCR-GRJ | |
| 81736 | 263887 | McGuckian, James Grierson | Keller Lenkner | 9:20-cv-06384-MCR-GRJ | |
| 81737 | 263890 | Michalek, Billie D. | Keller Lenkner | 9:20-cv-06387-MCR-GRJ | |
| 81738 | 263891 | Miller, Zachary | Keller Lenkner | 9:20-cv-06388-MCR-GRJ | |
| 81739 | 263895 | Moneymaker, Justin Anthony | Keller Lenkner | 9:20-cv-06392-MCR-GRJ | |
| 81740 | 263898 | Neuhalfen, Caleb | Keller Lenkner | 9:20-cv-06395-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81741 | 263899 | New, David S. | Keller Lenkner | 9:20-cv-06396-MCR-GRJ | |
| 81742 | 263900 | Noble, Jeffery S. | Keller Lenkner | 9:20-cv-06397-MCR-GRJ | |
| 81743 | 263901 | Norris, Steven Dakota | Keller Lenkner | 9:20-cv-06398-MCR-GRJ | |
| 81744 | 263902 | Nunez, Jose | Keller Lenkner | 9:20-cv-06399-MCR-GRJ | |
| 81745 | 263904 | Pancake, Draven | Keller Lenkner | 9:20-cv-06401-MCR-GRJ | |
| 81746 | 263905 | Patrick, Craig E. | Keller Lenkner | 9:20-cv-06402-MCR-GRJ | |
| 81747 | 263906 | Paz, Sergio | Keller Lenkner | 9:20-cv-06407-MCR-GRJ | |
| 81748 | 263910 | Plato, Delos M. | Keller Lenkner | 9:20-cv-06407-MCR-GRJ | |
| 81749 | 263912 | Ramsarran, Rennie | Keller Lenkner | 9:20-cv-06409-MCR-GRJ | |
| 81750 | 263914 | Reyes, Jason J. | Keller Lenkner | 9:20-cv-06411-MCR-GRJ | |
| 81751 | 263917 | Rockwell, Joshua Wade | Keller Lenkner | 9:20-cv-06414-MCR-GRJ | |
| 81752 | 263920 | Saba, Jacob Matthew | Keller Lenkner | 9:20-cv-06417-MCR-GRJ | |
| 81753 | 263922 | Sandoval, Alexander | Keller Lenkner | 9:20-cv-06419-MCR-GRJ | |
| 81754 | 263924 | Sewell, David Jordan | Keller Lenkner | 9:20-cv-06421-MCR-GRJ | |
| 81755 | 263927 | Simek, Kevin | Keller Lenkner | 9:20-cv-06424-MCR-GRJ | |
| 81756 | 263929 | Snell, Billy D. | Keller Lenkner | 9:20-cv-06426-MCR-GRJ | |
| 81757 | 263930 | Snider, Gary Dean | Keller Lenkner | | 9:20-cv-06427-MCR-GRJ |
| 81758 | 263931 | Stafford, Charles D. | Keller Lenkner | 9:20-cv-06428-MCR-GRJ | |
| 81759 | 263932 | Summitt, Buddy Ray | Keller Lenkner | 9:20-cv-06429-MCR-GRJ | |
| 81760 | 263934 | Taylor, David W. | Keller Lenkner | | 9:20-cv-06431-MCR-GRJ |
| 81761 | 263936 | Terebecki, Linda A. | Keller Lenkner | 9:20-cv-06433-MCR-GRJ | |
| 81762 | 263937 | Thomas, Leona Kay | Keller Lenkner | 9:20-cv-06434-MCR-GRJ | |
| 81763 | 263940 | Thompson, Bobby | Keller Lenkner | 9:20-cv-06437-MCR-GRJ | |
| 81764 | 263941 | Thrower, Brandon L. | Keller Lenkner | 9:20-cv-06438-MCR-GRJ | |
| 81765 | 263942 | Turner, Richard Lee | Keller Lenkner | 9:20-cv-06439-MCR-GRJ | |
| 81766 | 263943 | Vergamini, Stephen | Keller Lenkner | 9:20-cv-06440-MCR-GRJ | |
| 81767 | 263946 | Whitzel, Charles R. | Keller Lenkner | 9:20-cv-06447-MCR-GRJ | |
| 81768 | 263947 | Williams, Jakeenan M. | Keller Lenkner | 9:20-cv-06449-MCR-GRJ | |
| 81769 | 263948 | Williams, Timothy Daniel | Keller Lenkner | 9:20-cv-06451-MCR-GRJ | |
| 81770 | 263950 | Wright, Kenneth Adam | Keller Lenkner | 9:20-cv-06455-MCR-GRJ | |
| 81771 | 269870 | Heisler, Richard Joseph | Keller Lenkner | 9:20-cv-10763-MCR-GRJ | |
| 81772 | 269871 | Reyna, Gilbert | Keller Lenkner | 9:20-cv-10765-MCR-GRJ | |
| 81773 | 269872 | Mohebbi, Jonathan | Keller Lenkner | 9:20-cv-10767-MCR-GRJ | |
| 81774 | 269874 | Atchison, Thomas | Keller Lenkner | 9:20-cv-10770-MCR-GRJ | |
| 81775 | 269875 | Theard, Raymond | Keller Lenkner | 9:20-cv-10772-MCR-GRJ | |
| 81776 | 269876 | Combs, Brock A. | Keller Lenkner | 9:20-cv-10774-MCR-GRJ | |
| 81777 | 269877 | Allesch, Stephen J. | Keller Lenkner | 9:20-cv-10776-MCR-GRJ | |
| 81778 | 269881 | Davis, Adam K. | Keller Lenkner | 9:20-cv-10784-MCR-GRJ | |
| 81779 | 269882 | Johannes, Michael | Keller Lenkner | 9:20-cv-10786-MCR-GRJ | |
| 81780 | 269883 | Romano, John | Keller Lenkner | 9:20-cv-10788-MCR-GRJ | |
| 81781 | 269885 | ECHOLS, CHRISTOPHER | Keller Lenkner | 9:20-cv-10791-MCR-GRJ | |
| 81782 | 269886 | Frometa, Ariel Peter | Keller Lenkner | 9:20-cv-10793-MCR-GRJ | |
| 81783 | 269887 | Johnson, Brandon Michael | Keller Lenkner | 9:20-cv-10795-MCR-GRJ | |
| 81784 | 269889 | Aniceto, Julius Ceasar L. | Keller Lenkner | 9:20-cv-10799-MCR-GRJ | |
| 81785 | 269891 | Clemons, Gerry | Keller Lenkner | 9:20-cv-10803-MCR-GRJ | |
| 81786 | 269892 | Bailey, James Colby Clarence | Keller Lenkner | 9:20-cv-10805-MCR-GRJ | |
| 81787 | 269893 | Peters, Joshua G. | Keller Lenkner | 9:20-cv-10807-MCR-GRJ | |
| 81788 | 269894 | Evering, Hakeem W. | Keller Lenkner | 9:20-cv-10809-MCR-GRJ | |
| 81789 | 269895 | KEESEE, CHRISTOPHER J. | Keller Lenkner | | 9:20-cv-10811-MCR-GRJ |
| 81790 | 269896 | Denson, Aaron M. | Keller Lenkner | 9:20-cv-10813-MCR-GRJ | |
| 81791 | 269897 | BERTINI, STEVEN D. | Keller Lenkner | 9:20-cv-10815-MCR-GRJ | |
| 81792 | 269898 | Cooper, Winston Franklin Joseph | Keller Lenkner | 9:20-cv-10817-MCR-GRJ | |
| 81793 | 269900 | Brown, Lisa Maria | Keller Lenkner | 9:20-cv-10821-MCR-GRJ | |
| 81794 | 269901 | BABLE, CHRIS A. | Keller Lenkner | 9:20-cv-10831-MCR-GRJ | |
| 81795 | 269905 | Arnold, Adam | Keller Lenkner | 9:20-cv-10831-MCR-GRJ | |
| 81796 | 269906 | Kilter, Eric Robert | Keller Lenkner | 9:20-cv-10832-MCR-GRJ | |
| 81797 | 269910 | Abraham, Ricky A. | Keller Lenkner | 9:20-cv-10840-MCR-GRJ | |
| 81798 | 269911 | ANDERSON, JAMIE L. | Keller Lenkner | 9:20-cv-10842-MCR-GRJ | |
| 81799 | 269913 | Barnett, Dustin M. | Keller Lenkner | 9:20-cv-10846-MCR-GRJ | |
| 81800 | 269914 | Beckwith, Sheldon L. | Keller Lenkner | 9:20-cv-10847-MCR-GRJ | |
| 81801 | 269916 | BRONGO, MICHAEL T. | Keller Lenkner | | 9:20-cv-10851-MCR-GRJ |
| 81802 | 269918 | Brown, James R. | Keller Lenkner | 9:20-cv-10855-MCR-GRJ | |
| 81803 | 269919 | Brown, Lori Beth | Keller Lenkner | 9:20-cv-10857-MCR-GRJ | |
| 81804 | 269920 | Bruins, Keith L. | Keller Lenkner | 9:20-cv-10859-MCR-GRJ | |
| 81805 | 269922 | Canada, Christopher L. | Keller Lenkner | 9:20-cv-10862-MCR-GRJ | |
| 81806 | 269923 | Cardenas, Jose | Keller Lenkner | 9:20-cv-10864-MCR-GRJ | |
| 81807 | 269924 | Cardona, Jerrod M. | Keller Lenkner | 9:20-cv-10866-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81808 | 269925 | CARTER, RONALD | Keller Lenkner | 9:20-cv-10868-MCR-GRJ | |
| 81809 | 269928 | Comilang, Vinsonjon Kaika | Keller Lenkner | 9:20-cv-10874-MCR-GRJ | |
| 81810 | 269931 | Espinoza, Alfredo | Keller Lenkner | 9:20-cv-10879-MCR-GRJ | |
| 81811 | 269932 | Fisher, Joshua D. | Keller Lenkner | 9:20-cv-10881-MCR-GRJ | |
| 81812 | 269933 | Fogg, Daniel | Keller Lenkner | 9:20-cv-10883-MCR-GRJ | |
| 81813 | 269934 | Friddle, Robert | Keller Lenkner | 9:20-cv-10885-MCR-GRJ | |
| 81814 | 269936 | Fuller, Shaun P. | Keller Lenkner | 9:20-cv-10888-MCR-GRJ | |
| 81815 | 269937 | Furstenberg, Charles Cody | Keller Lenkner | 9:20-cv-10890-MCR-GRJ | |
| 81816 | 269938 | Gianforte, Shawn W. | Keller Lenkner | 9:20-cv-10892-MCR-GRJ | |
| 81817 | 269941 | Goodvoice, Adrian M. | Keller Lenkner | 9:20-cv-10898-MCR-GRJ | |
| 81818 | 269942 | Graves, Rashad | Keller Lenkner | 9:20-cv-10900-MCR-GRJ | |
| 81819 | 269943 | Green, Erik J. | Keller Lenkner | 9:20-cv-10902-MCR-GRJ | |
| 81820 | 269944 | Greene, James Edward | Keller Lenkner | 9:20-cv-10904-MCR-GRJ | |
| 81821 | 269946 | Harris, Ronnie J. | Keller Lenkner | 9:20-cv-10907-MCR-GRJ | |
| 81822 | 269948 | Hendley, Quavius D. | Keller Lenkner | 9:20-cv-10911-MCR-GRJ | |
| 81823 | 269950 | Hernandez, Lucio M. | Keller Lenkner | 9:20-cv-10915-MCR-GRJ | |
| 81824 | 269952 | Hess, Zachary | Keller Lenkner | 9:20-cv-10919-MCR-GRJ | |
| 81825 | 269953 | HILLGER, TYLER B. | Keller Lenkner | 9:20-cv-10920-MCR-GRJ | |
| 81826 | 269955 | Houston, Sharlann | Keller Lenkner | 9:20-cv-10924-MCR-GRJ | |
| 81827 | 269957 | Jimenez, Jesse Hernandez | Keller Lenkner | 9:20-cv-10928-MCR-GRJ | |
| 81828 | 269965 | Lopez, Joseph Peter | Keller Lenkner | 9:20-cv-10943-MCR-GRJ | |
| 81829 | 269966 | Lugo, Roberto | Keller Lenkner | | 9:20-cv-10945-MCR-GRJ |
| 81830 | 269967 | Marcelon, Wilbert | Keller Lenkner | | 9:20-cv-10946-MCR-GRJ |
| 81831 | 269968 | MARKOWITZ, BRANDON M. | Keller Lenkner | 9:20-cv-10948-MCR-GRJ | |
| 81832 | 269969 | Maroto, Christian | Keller Lenkner | 9:20-cv-10950-MCR-GRJ | |
| 81833 | 269971 | Martinez, Hector Miguel | Keller Lenkner | 9:20-cv-10954-MCR-GRJ | |
| 81834 | 269972 | McClendon, Seanta C. | Keller Lenkner | 9:20-cv-10955-MCR-GRJ | |
| 81835 | 269973 | Moore, Ernest T. | Keller Lenkner | 9:20-cv-10957-MCR-GRJ | |
| 81836 | 269975 | Motter, Brian Keith | Keller Lenkner | 9:20-cv-10961-MCR-GRJ | |
| 81837 | 269978 | Murria, Marie | Keller Lenkner | 9:20-cv-10967-MCR-GRJ | |
| 81838 | 269979 | Nabor, Smith Charles | Keller Lenkner | 9:20-cv-10969-MCR-GRJ | |
| 81839 | 269983 | Norris, Randy | Keller Lenkner | 9:20-cv-10976-MCR-GRJ | |
| 81840 | 269984 | Odom, Shaun Daniel | Keller Lenkner | 9:20-cv-10978-MCR-GRJ | |
| 81841 | 269985 | O'Riley, Michael P. | Keller Lenkner | 9:20-cv-10980-MCR-GRJ | |
| 81842 | 269988 | PENEGOR, MICHAEL S. | Keller Lenkner | 9:20-cv-10986-MCR-GRJ | |
| 81843 | 269989 | Perez, Eric O. | Keller Lenkner | 9:20-cv-10988-MCR-GRJ | |
| 81844 | 269990 | Perez, Joseph A. | Keller Lenkner | 9:20-cv-10990-MCR-GRJ | |
| 81845 | 269993 | Regis, Stephen D. | Keller Lenkner | 9:20-cv-10996-MCR-GRJ | |
| 81846 | 269994 | Reyes, Celina Victoria | Keller Lenkner | 9:20-cv-10998-MCR-GRJ | |
| 81847 | 269995 | Reynoso, Victor Eduardo | Keller Lenkner | 9:20-cv-10999-MCR-GRJ | |
| 81848 | 269996 | Ricks, David | Keller Lenkner | 9:20-cv-11001-MCR-GRJ | |
| 81849 | 269997 | Rogers, Terri L. | Keller Lenkner | 9:20-cv-11004-MCR-GRJ | |
| 81850 | 270002 | Shanks, Keith L. | Keller Lenkner | 9:20-cv-11014-MCR-GRJ | |
| 81851 | 270005 | Stone, Phillip M. | Keller Lenkner | 9:20-cv-11019-MCR-GRJ | |
| 81852 | 270006 | Taylor, Darrell L. | Keller Lenkner | 9:20-cv-11022-MCR-GRJ | |
| 81853 | 270007 | VALENTIN, ANDRE ANTONIO | Keller Lenkner | 9:20-cv-11024-MCR-GRJ | |
| 81854 | 270008 | Varga, Joseph Micheal | Keller Lenkner | 9:20-cv-11026-MCR-GRJ | |
| 81855 | 270010 | Washington, Deondre Demetric | Keller Lenkner | 9:20-cv-11030-MCR-GRJ | |
| 81856 | 270014 | Williams, Terence J. | Keller Lenkner | 9:20-cv-11038-MCR-GRJ | |
| 81857 | 270015 | Wilson, Gary Keith | Keller Lenkner | 9:20-cv-11040-MCR-GRJ | |
| 81858 | 270016 | Wilson, Louis | Keller Lenkner | 9:20-cv-11041-MCR-GRJ | |
| 81859 | 270017 | Wolfe, Jeffrey | Keller Lenkner | 9:20-cv-11044-MCR-GRJ | |
| 81860 | 274442 | LOVELL, MARVIN F | Keller Lenkner | 9:20-cv-20039-MCR-GRJ | |
| 81861 | 274538 | BOCOUM, BASSIROU | Keller Lenkner | 9:20-cv-20125-MCR-GRJ | |
| 81862 | 274542 | Gonzales, Anthony | Keller Lenkner | 9:20-cv-20132-MCR-GRJ | |
| 81863 | 274543 | MCCOY, BRANDON LEE | Keller Lenkner | 9:20-cv-20134-MCR-GRJ | |
| 81864 | 282939 | HARPER, JERRY TRUMAN | Keller Lenkner | 7:21-cv-04801-MCR-GRJ | |
| 81865 | 286937 | BATTAGLIA, ROBERT | Keller Lenkner | | 7:21-cv-05068-MCR-GRJ |
| 81866 | 298519 | KING, DANYEL | Keller Lenkner | 7:21-cv-16686-MCR-GRJ | |
| 81867 | 303666 | Adamson, Jel Samuel | Keller Lenkner | 7:21-cv-23273-MCR-GRJ | |
| 81868 | 303668 | Balcourt, Hung | Keller Lenkner | 7:21-cv-23275-MCR-GRJ | |
| 81869 | 303674 | Courtney, Kevin | Keller Lenkner | 7:21-cv-23281-MCR-GRJ | |
| 81870 | 303675 | Darjany, Matthew James | Keller Lenkner | 7:21-cv-23282-MCR-GRJ | |
| 81871 | 303676 | Dearden, Heather | Keller Lenkner | 7:21-cv-23283-MCR-GRJ | |
| 81872 | 303677 | Dennard, James | Keller Lenkner | 7:21-cv-23284-MCR-GRJ | |
| 81873 | 303678 | Elam, Charles Ray | Keller Lenkner | 7:21-cv-23285-MCR-GRJ | |
| 81874 | 303679 | ELLIS, COREY | Keller Lenkner | 7:21-cv-23286-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 81875 | 303681 | Gingerich, Douglas | Keller Lenkner | | 7:21-cv-23288-MCR-GRJ |
| 81876 | 303685 | Holland, Zachary | Keller Lenkner | 7:21-cv-23292-MCR-GRJ | |
| 81877 | 303687 | KUNCE, LUCAS | Keller Lenkner | 7:21-cv-23294-MCR-GRJ | |
| 81878 | 303688 | MAAS, ERIC | Keller Lenkner | 7:21-cv-23295-MCR-GRJ | |
| 81879 | 303690 | McNeal, Rhet | Keller Lenkner | 7:21-cv-23297-MCR-GRJ | |
| 81880 | 303691 | Meier, Aaron | Keller Lenkner | | 7:21-cv-23298-MCR-GRJ |
| 81881 | 303692 | MILLER, RALPH | Keller Lenkner | 7:21-cv-23299-MCR-GRJ | |
| 81882 | 303693 | OSBORN, DAMIEN | Keller Lenkner | 7:21-cv-23300-MCR-GRJ | |
| 81883 | 303695 | Penberthy, Russell Paul | Keller Lenkner | 7:21-cv-23302-MCR-GRJ | |
| 81884 | 303700 | SNYDER, MICHAEL | Keller Lenkner | | 7:21-cv-23307-MCR-GRJ |
| 81885 | 303701 | Stowers, Starlyn Marie | Keller Lenkner | 7:21-cv-23308-MCR-GRJ | |
| 81886 | 303706 | Walthall, Johnson Leonies | Keller Lenkner | 7:21-cv-23313-MCR-GRJ | |
| 81887 | 303707 | WENTZEL, JERRY | Keller Lenkner | 7:21-cv-23314-MCR-GRJ | |
| 81888 | 303780 | Ackman, Dennis Jay | Keller Lenkner | 7:21-cv-23327-MCR-GRJ | |
| 81889 | 303781 | Balkema, Dustin | Keller Lenkner | | 7:21-cv-23328-MCR-GRJ |
| 81890 | 303782 | Berry, Clinton William | Keller Lenkner | 7:21-cv-23329-MCR-GRJ | |
| 81891 | 303784 | BROWN, JUSTIN R. | Keller Lenkner | 7:21-cv-23331-MCR-GRJ | |
| 81892 | 303787 | Campbell, Keith | Keller Lenkner | 7:21-cv-23334-MCR-GRJ | |
| 81893 | 303788 | Cantu, Ronda | Keller Lenkner | 7:21-cv-23335-MCR-GRJ | |
| 81894 | 303790 | Coutcher, David | Keller Lenkner | 7:21-cv-23337-MCR-GRJ | |
| 81895 | 303791 | Crisp, Stephen Phillip | Keller Lenkner | 7:21-cv-23338-MCR-GRJ | |
| 81896 | 303793 | Delarosa, Matthew R. | Keller Lenkner | 7:21-cv-23340-MCR-GRJ | |
| 81897 | 303794 | Dilts, Steven | Keller Lenkner | 7:21-cv-23341-MCR-GRJ | |
| 81898 | 303796 | Dougherty, Timothy W. | Keller Lenkner | 7:21-cv-23343-MCR-GRJ | |
| 81899 | 303797 | Dunn, Raymond W. | Keller Lenkner | 7:21-cv-23344-MCR-GRJ | |
| 81900 | 303799 | Eggebrecht, Nathan | Keller Lenkner | 7:21-cv-23346-MCR-GRJ | |
| 81901 | 303800 | Gilbert, Paul | Keller Lenkner | 7:21-cv-23347-MCR-GRJ | |
| 81902 | 303803 | Hernandez, Ramon | Keller Lenkner | 7:21-cv-23350-MCR-GRJ | |
| 81903 | 303805 | HIGNITE, FRED | Keller Lenkner | 7:21-cv-23352-MCR-GRJ | |
| 81904 | 303806 | Holley, Keith Donald | Keller Lenkner | 7:21-cv-23353-MCR-GRJ | |
| 81905 | 303807 | Hults, Edward | Keller Lenkner | | 7:21-cv-23354-MCR-GRJ |
| 81906 | 303808 | Hunt, Kristopher | Keller Lenkner | 7:21-cv-23355-MCR-GRJ | |
| 81907 | 303814 | Khalil, Anees Ahmad | Keller Lenkner | 7:21-cv-23361-MCR-GRJ | |
| 81908 | 303815 | Knox, John L. | Keller Lenkner | 7:21-cv-23362-MCR-GRJ | |
| 81909 | 303816 | Lask, Richard | Keller Lenkner | 7:21-cv-23363-MCR-GRJ | |
| 81910 | 303818 | McGrath, Patrick | Keller Lenkner | 7:21-cv-23365-MCR-GRJ | |
| 81911 | 303821 | Mitchum, Albert | Keller Lenkner | 7:21-cv-23368-MCR-GRJ | |
| 81912 | 303823 | Moore, Brian | Keller Lenkner | 7:21-cv-23370-MCR-GRJ | |
| 81913 | 303825 | Nolan, Michael Leo | Keller Lenkner | | 7:21-cv-23372-MCR-GRJ |
| 81914 | 303826 | ORTIZ, ROBERT | Keller Lenkner | 7:21-cv-23373-MCR-GRJ | |
| 81915 | 303835 | Root, Apryl | Keller Lenkner | 7:21-cv-23382-MCR-GRJ | |
| 81916 | 303836 | Rosales, Arturo | Keller Lenkner | 7:21-cv-23383-MCR-GRJ | |
| 81917 | 303838 | Sagum, Knowell S. | Keller Lenkner | 7:21-cv-23385-MCR-GRJ | |
| 81918 | 303839 | Sandy, Clifford Leon | Keller Lenkner | 7:21-cv-23386-MCR-GRJ | |
| 81919 | 303840 | Scheetz, John | Keller Lenkner | 7:21-cv-23387-MCR-GRJ | |
| 81920 | 303841 | Schenning, Victor T. | Keller Lenkner | 7:21-cv-23388-MCR-GRJ | |
| 81921 | 303842 | Scott, Jeremy T. | Keller Lenkner | 7:21-cv-23389-MCR-GRJ | |
| 81922 | 303843 | Singletary, Marvisha | Keller Lenkner | 7:21-cv-23390-MCR-GRJ | |
| 81923 | 303844 | SLAUGHTER, MICHAEL | Keller Lenkner | | 7:21-cv-23391-MCR-GRJ |
| 81924 | 303845 | Stanistreet, Lori | Keller Lenkner | 7:21-cv-23392-MCR-GRJ | |
| 81925 | 303848 | Torres, Carlos | Keller Lenkner | 7:21-cv-23395-MCR-GRJ | |
| 81926 | 303850 | Wyatt, Timothy | Keller Lenkner | 7:21-cv-23397-MCR-GRJ | |
| 81927 | 303851 | Wykstra, Charles | Keller Lenkner | 7:21-cv-23398-MCR-GRJ | |
| 81928 | 305860 | Adams, Douglas Lee | Keller Lenkner | 7:21-cv-23821-MCR-GRJ | |
| 81929 | 305861 | Atchley, Scarlett | Keller Lenkner | 7:21-cv-23822-MCR-GRJ | |
| 81930 | 305862 | Aultman, Christopher | Keller Lenkner | 7:21-cv-23823-MCR-GRJ | |
| 81931 | 305863 | Banks, Nathan | Keller Lenkner | 7:21-cv-23824-MCR-GRJ | |
| 81932 | 305865 | Bisarra, Michael | Keller Lenkner | 7:21-cv-23826-MCR-GRJ | |
| 81933 | 305866 | BLACKBURN, CLARENCE | Keller Lenkner | 7:21-cv-23827-MCR-GRJ | |
| 81934 | 305867 | Blackeloud, Austin | Keller Lenkner | 7:21-cv-23828-MCR-GRJ | |
| 81935 | 305868 | Blevins, Donald | Keller Lenkner | 7:21-cv-23829-MCR-GRJ | |
| 81936 | 305869 | Boone, David R. | Keller Lenkner | 7:21-cv-23830-MCR-GRJ | |
| 81937 | 305870 | Boone, Marcus | Keller Lenkner | 7:21-cv-23831-MCR-GRJ | |
| 81938 | 305873 | Tuchtenhagen, Christopher | Keller Lenkner | 7:21-cv-23834-MCR-GRJ | |
| 81939 | 305874 | Bullard, Andrew Jason | Keller Lenkner | 7:21-cv-23835-MCR-GRJ | |
| 81940 | 305875 | Burks, James Eugene | Keller Lenkner | 7:21-cv-23836-MCR-GRJ | |
| 81941 | 305876 | Byrum, Kevin | Keller Lenkner | 7:21-cv-23837-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 81942 | 305877 | Capuria, Joseph | Keller Lenkner | 7:21-cv-23838-MCR-GRJ | |
| 81943 | 305878 | Carpenter, Nicholas S. | Keller Lenkner | 7:21-cv-23839-MCR-GRJ | |
| 81944 | 305880 | Franklin, Devin | Keller Lenkner | 7:21-cv-23841-MCR-GRJ | |
| 81945 | 305882 | Coney, William | Keller Lenkner | 7:21-cv-23843-MCR-GRJ | |
| 81946 | 305883 | Crain, Charles Roy | Keller Lenkner | 7:21-cv-23844-MCR-GRJ | |
| 81947 | 305888 | Dotson, Garland | Keller Lenkner | 7:21-cv-23849-MCR-GRJ | |
| 81948 | 305889 | Depiano, Christopher | Keller Lenkner | | 7:21-cv-23850-MCR-GRJ |
| 81949 | 305894 | Ellis, Michael | Keller Lenkner | 7:21-cv-23855-MCR-GRJ | |
| 81950 | 305897 | Fitzgerald, Burl Ray | Keller Lenkner | 7:21-cv-23858-MCR-GRJ | |
| 81951 | 305903 | Hambidge, Christopher | Keller Lenkner | 7:21-cv-23864-MCR-GRJ | |
| 81952 | 305905 | Heath, Paul David | Keller Lenkner | | 7:21-cv-23866-MCR-GRJ |
| 81953 | 305907 | Ingerman, Brandon | Keller Lenkner | 7:21-cv-23868-MCR-GRJ | |
| 81954 | 305908 | Jacobs, Scott | Keller Lenkner | 7:21-cv-23869-MCR-GRJ | |
| 81955 | 305910 | Johnson, Edward | Keller Lenkner | 7:21-cv-23945-MCR-GRJ | |
| 81956 | 305911 | Kempel, Kristopher Alan | Keller Lenkner | | 7:21-cv-23871-MCR-GRJ |
| 81957 | 305916 | Konugres, John | Keller Lenkner | 7:21-cv-23876-MCR-GRJ | |
| 81958 | 305917 | Kraft, Lance Henry | Keller Lenkner | | 7:21-cv-23877-MCR-GRJ |
| 81959 | 305918 | Krauth, Robin Michelle | Keller Lenkner | 7:21-cv-23878-MCR-GRJ | |
| 81960 | 305922 | McAvoy, Rory Cameron | Keller Lenkner | 7:21-cv-23882-MCR-GRJ | |
| 81961 | 305923 | Mccann, Zachary C. | Keller Lenkner | 7:21-cv-23883-MCR-GRJ | |
| 81962 | 305924 | McCloud, Shameka | Keller Lenkner | 7:21-cv-23884-MCR-GRJ | |
| 81963 | 305927 | Mobley, Rodney Lawayne | Keller Lenkner | 7:21-cv-23887-MCR-GRJ | |
| 81964 | 305929 | Moran, Kyle | Keller Lenkner | 7:21-cv-23889-MCR-GRJ | |
| 81965 | 305931 | Mortle, Joseph | Keller Lenkner | 7:21-cv-23891-MCR-GRJ | |
| 81966 | 305932 | Mosely, Albert | Keller Lenkner | 7:21-cv-23892-MCR-GRJ | |
| 81967 | 305933 | Mutua, Jeremy | Keller Lenkner | 7:21-cv-23893-MCR-GRJ | |
| 81968 | 305934 | Nett, Ryan | Keller Lenkner | 7:21-cv-23894-MCR-GRJ | |
| 81969 | 305935 | Pantaleon, Wilbert A. | Keller Lenkner | 7:21-cv-23895-MCR-GRJ | |
| 81970 | 305936 | Prairie, Steven | Keller Lenkner | 7:21-cv-23896-MCR-GRJ | |
| 81971 | 305939 | Richardson, Jason Glenn | Keller Lenkner | 7:21-cv-23899-MCR-GRJ | |
| 81972 | 305943 | Sanchez, Rodolfo | Keller Lenkner | 7:21-cv-23903-MCR-GRJ | |
| 81973 | 305946 | Schmid, Bryan | Keller Lenkner | 7:21-cv-23906-MCR-GRJ | |
| 81974 | 305947 | Schofield, Kevin Ray | Keller Lenkner | 7:21-cv-23907-MCR-GRJ | |
| 81975 | 305948 | Scoggin, Whitney | Keller Lenkner | | 7:21-cv-23908-MCR-GRJ |
| 81976 | 305949 | Severson, Dustin Heath | Keller Lenkner | 7:21-cv-23909-MCR-GRJ | |
| 81977 | 305950 | Snead, Dominique Christian | Keller Lenkner | 7:21-cv-23910-MCR-GRJ | |
| 81978 | 305954 | Szuberla, Timothy | Keller Lenkner | 7:21-cv-23914-MCR-GRJ | |
| 81979 | 305955 | Teemire, Johnathan | Keller Lenkner | 7:21-cv-23915-MCR-GRJ | |
| 81980 | 305957 | Tidwell, Bobby Junior | Keller Lenkner | 7:21-cv-23917-MCR-GRJ | |
| 81981 | 305958 | TILLERY, JAMES | Keller Lenkner | 7:21-cv-23918-MCR-GRJ | |
| 81982 | 305960 | Torres, Brexton Richard | Keller Lenkner | 7:21-cv-23920-MCR-GRJ | |
| 81983 | 305965 | Ward, Evan | Keller Lenkner | 7:21-cv-23925-MCR-GRJ | |
| 81984 | 305966 | Washington, Terrez | Keller Lenkner | 7:21-cv-23926-MCR-GRJ | |
| 81985 | 305967 | Wheeler, Desmond | Keller Lenkner | 7:21-cv-23927-MCR-GRJ | |
| 81986 | 305970 | Wright, Joseph | Keller Lenkner | 7:21-cv-23930-MCR-GRJ | |
| 81987 | 305971 | Young, Paul Graham | Keller Lenkner | 7:21-cv-23931-MCR-GRJ | |
| 81988 | 306812 | Albuoy, Edwin | Keller Lenkner | | 7:21-cv-25082-MCR-GRJ |
| 81989 | 306813 | Alston, Neola NaCole | Keller Lenkner | 7:21-cv-25083-MCR-GRJ | |
| 81990 | 306815 | Apodaca, Clinton | Keller Lenkner | 7:21-cv-25085-MCR-GRJ | |
| 81991 | 306816 | Asberry, Cassandra Lacree | Keller Lenkner | 7:21-cv-25086-MCR-GRJ | |
| 81992 | 306817 | Ashton, Korey Matthew | Keller Lenkner | 7:21-cv-25087-MCR-GRJ | |
| 81993 | 306820 | Ausdal, Michael | Keller Lenkner | | 7:21-cv-25090-MCR-GRJ |
| 81994 | 306822 | Benjamin, Noel | Keller Lenkner | 7:21-cv-25092-MCR-GRJ | |
| 81995 | 306823 | Berry, Benjamin O. | Keller Lenkner | 7:21-cv-25093-MCR-GRJ | |
| 81996 | 306829 | Byers, Zachory | Keller Lenkner | 7:21-cv-25099-MCR-GRJ | |
| 81997 | 306831 | Carey, Matthew | Keller Lenkner | 7:21-cv-25101-MCR-GRJ | |
| 81998 | 306832 | Carney, John Richard | Keller Lenkner | 7:21-cv-25102-MCR-GRJ | |
| 81999 | 306834 | Chaput, Christopher Matthew | Keller Lenkner | 7:21-cv-25104-MCR-GRJ | |
| 82000 | 306838 | Chavis, Rochelle L. | Keller Lenkner | 7:21-cv-25108-MCR-GRJ | |
| 82001 | 306839 | Clark, John | Keller Lenkner | 7:21-cv-25109-MCR-GRJ | |
| 82002 | 306840 | Clayton, Larry Alan | Keller Lenkner | 7:21-cv-25110-MCR-GRJ | |
| 82003 | 306846 | Cowan, Rita | Keller Lenkner | | 7:21-cv-25116-MCR-GRJ |
| 82004 | 306847 | Davis, Lakethia | Keller Lenkner | 7:21-cv-25117-MCR-GRJ | |
| 82005 | 306848 | Delao, Christopher | Keller Lenkner | 7:21-cv-25118-MCR-GRJ | |
| 82006 | 306850 | Dor, Jean | Keller Lenkner | 7:21-cv-25120-MCR-GRJ | |
| 82007 | 306852 | Drummond, David | Keller Lenkner | 7:21-cv-25122-MCR-GRJ | |
| 82008 | 306853 | Ellis, Kenneth Richard | Keller Lenkner | 7:21-cv-25123-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82009 | 306858 | Gordon, Michael Alan | Keller Lenkner | 7:21-cv-25128-MCR-GRJ | |
| 82010 | 306859 | Grayczyk, Justin | Keller Lenkner | 7:21-cv-25129-MCR-GRJ | |
| 82011 | 306861 | Hainsworth, Augustus | Keller Lenkner | 7:21-cv-25131-MCR-GRJ | |
| 82012 | 306862 | Harper, Rufus Eugene | Keller Lenkner | 7:21-cv-25132-MCR-GRJ | |
| 82013 | 306868 | Hill, Yaury Benjamin | Keller Lenkner | | 7:21-cv-25138-MCR-GRJ |
| 82014 | 306869 | Howard, David Lynn | Keller Lenkner | 7:21-cv-25139-MCR-GRJ | |
| 82015 | 306870 | Jardines, Antonio | Keller Lenkner | 7:21-cv-25140-MCR-GRJ | |
| 82016 | 306872 | Jensen, Billy | Keller Lenkner | 7:21-cv-25142-MCR-GRJ | |
| 82017 | 306873 | Jones, Alnahl | Keller Lenkner | 7:21-cv-25143-MCR-GRJ | |
| 82018 | 306874 | Joyner, Hydrue Sieta | Keller Lenkner | 7:21-cv-25144-MCR-GRJ | |
| 82019 | 306875 | Joyner, Sabria Daychelle | Keller Lenkner | 7:21-cv-25145-MCR-GRJ | |
| 82020 | 306879 | Kotschwar, Melonie Ann | Keller Lenkner | 7:21-cv-25149-MCR-GRJ | |
| 82021 | 306880 | Kvacik, Robert | Keller Lenkner | 7:21-cv-25150-MCR-GRJ | |
| 82022 | 306882 | Leach, James Joseph | Keller Lenkner | 7:21-cv-25152-MCR-GRJ | |
| 82023 | 306884 | Lewis, Victor Lee | Keller Lenkner | 7:21-cv-25154-MCR-GRJ | |
| 82024 | 306886 | Livingston, Cody W. | Keller Lenkner | 7:21-cv-25156-MCR-GRJ | |
| 82025 | 306888 | Loudermilk, Jack | Keller Lenkner | 7:21-cv-25158-MCR-GRJ | |
| 82026 | 306889 | Lundrigan, Erick James | Keller Lenkner | 7:21-cv-25159-MCR-GRJ | |
| 82027 | 306890 | Martin, David | Keller Lenkner | | 7:21-cv-25160-MCR-GRJ |
| 82028 | 306894 | Moffitt, Steven Douglas | Keller Lenkner | 7:21-cv-25164-MCR-GRJ | |
| 82029 | 306896 | Mungia, Johnnie | Keller Lenkner | 7:21-cv-25166-MCR-GRJ | |
| 82030 | 306897 | Murphy, Ryan Johnson | Keller Lenkner | 7:21-cv-25167-MCR-GRJ | |
| 82031 | 306900 | Perez-Perez, Waldemar | Keller Lenkner | 7:21-cv-25170-MCR-GRJ | |
| 82032 | 306904 | Preuss, Jason Aaron | Keller Lenkner | | 7:21-cv-25174-MCR-GRJ |
| 82033 | 306908 | Redner, Everett | Keller Lenkner | 7:21-cv-25178-MCR-GRJ | |
| 82034 | 306909 | Reeves, Brian A. | Keller Lenkner | 7:21-cv-25179-MCR-GRJ | |
| 82035 | 306910 | Rhea, Stephen | Keller Lenkner | | 7:21-cv-25180-MCR-GRJ |
| 82036 | 306911 | Richardson, William Robert | Keller Lenkner | 7:21-cv-25181-MCR-GRJ | |
| 82037 | 306912 | Roberts, David Edward | Keller Lenkner | 7:21-cv-25182-MCR-GRJ | |
| 82038 | 306915 | Russell, Avriel | Keller Lenkner | 7:21-cv-25185-MCR-GRJ | |
| 82039 | 306920 | Solorio, Antonio | Keller Lenkner | 7:21-cv-25190-MCR-GRJ | |
| 82040 | 306921 | Sommers, Christa | Keller Lenkner | 7:21-cv-25191-MCR-GRJ | |
| 82041 | 306922 | Stancill, Rashon | Keller Lenkner | 7:21-cv-25192-MCR-GRJ | |
| 82042 | 306924 | Tacoronte, Sandra | Keller Lenkner | 7:21-cv-25194-MCR-GRJ | |
| 82043 | 306930 | Trimuel, Roy Tyshon | Keller Lenkner | 7:21-cv-25200-MCR-GRJ | |
| 82044 | 306932 | Voges, Justin L. | Keller Lenkner | 7:21-cv-25202-MCR-GRJ | |
| 82045 | 306936 | Wilson, Michael Wiliam | Keller Lenkner | 7:21-cv-25206-MCR-GRJ | |
| 82046 | 306938 | Woody, Ronald W. | Keller Lenkner | 7:21-cv-25208-MCR-GRJ | |
| 82047 | 306940 | Sims, Robert | Keller Lenkner | 7:21-cv-25210-MCR-GRJ | |
| 82048 | 306941 | Tomlinson, Josh | Keller Lenkner | 7:21-cv-25211-MCR-GRJ | |
| 82049 | 306944 | Teague, Justin | Keller Lenkner | 7:21-cv-25214-MCR-GRJ | |
| 82050 | 306946 | Baldock, Alan | Keller Lenkner | 7:21-cv-25216-MCR-GRJ | |
| 82051 | 306947 | Bartlett, David | Keller Lenkner | | 7:21-cv-25217-MCR-GRJ |
| 82052 | 306951 | Gaines, Rodney | Keller Lenkner | 7:21-cv-25221-MCR-GRJ | |
| 82053 | 306952 | JONES, BRANDON | Keller Lenkner | 7:21-cv-25222-MCR-GRJ | |
| 82054 | 306954 | Rich, Leonard Kyle | Keller Lenkner | 7:21-cv-25224-MCR-GRJ | |
| 82055 | 306955 | Robertson, Chris | Keller Lenkner | 7:21-cv-25225-MCR-GRJ | |
| 82056 | 306956 | Scott, Stephon | Keller Lenkner | 7:21-cv-25226-MCR-GRJ | |
| 82057 | 306957 | Smith, Lloyd | Keller Lenkner | 7:21-cv-25227-MCR-GRJ | |
| 82058 | 306958 | TAYLOR, ROBERT | Keller Lenkner | 7:21-cv-25228-MCR-GRJ | |
| 82059 | 308401 | Bazile, Kiflyn | Keller Lenkner | 7:21-cv-26552-MCR-GRJ | |
| 82060 | 308402 | Nguema, Loy | Keller Lenkner | 7:21-cv-26553-MCR-GRJ | |
| 82061 | 308403 | Hendricks, Brittney Adel | Keller Lenkner | 7:21-cv-26554-MCR-GRJ | |
| 82062 | 308405 | Sulivan, John | Keller Lenkner | 7:21-cv-26556-MCR-GRJ | |
| 82063 | 308408 | Davis, Lepatrick | Keller Lenkner | 7:21-cv-26559-MCR-GRJ | |
| 82064 | 308409 | Peterson, Nicholas | Keller Lenkner | 7:21-cv-26560-MCR-GRJ | |
| 82065 | 308410 | Frost, Jeremy | Keller Lenkner | 7:21-cv-26561-MCR-GRJ | |
| 82066 | 308412 | Wallace, Mahlon | Keller Lenkner | 7:21-cv-26563-MCR-GRJ | |
| 82067 | 308414 | JENKINS, DAVID | Keller Lenkner | 7:21-cv-26565-MCR-GRJ | |
| 82068 | 308416 | Ball, Charlie Alexandra | Keller Lenkner | | 7:21-cv-26567-MCR-GRJ |
| 82069 | 308417 | Harding, Lawrence | Keller Lenkner | 7:21-cv-26568-MCR-GRJ | |
| 82070 | 308418 | Paton, Daniel | Keller Lenkner | | 7:21-cv-26569-MCR-GRJ |
| 82071 | 308419 | Battson, Jennifer | Keller Lenkner | 7:21-cv-26570-MCR-GRJ | |
| 82072 | 308420 | Lancaster, LaKendra | Keller Lenkner | 7:21-cv-26571-MCR-GRJ | |
| 82073 | 308425 | STEVENS, ASHLEE | Keller Lenkner | 7:21-cv-26576-MCR-GRJ | |
| 82074 | 308426 | Saint Soir, Kenel Joseph | Keller Lenkner | 7:21-cv-26577-MCR-GRJ | |
| 82075 | 308427 | Fitzgerald, Gerald | Keller Lenkner | 7:21-cv-26578-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82076 | 308428 | McWilliams, Daniel | Keller Lenkner | 7:21-cv-26579-MCR-GRJ | |
| 82077 | 308430 | Corona, Jesus | Keller Lenkner | 7:21-cv-26581-MCR-GRJ | |
| 82078 | 308432 | Noble, Tristan | Keller Lenkner | 7:21-cv-26583-MCR-GRJ | |
| 82079 | 308433 | Percell, Eric | Keller Lenkner | 7:21-cv-26584-MCR-GRJ | |
| 82080 | 308434 | Johnson, Tony | Keller Lenkner | | 7:21-cv-26585-MCR-GRJ |
| 82081 | 308435 | Bessette, Charles | Keller Lenkner | 7:21-cv-26586-MCR-GRJ | |
| 82082 | 308436 | Hamilton, William | Keller Lenkner | 7:21-cv-26587-MCR-GRJ | |
| 82083 | 308437 | Galvez Salgado, Aaron | Keller Lenkner | 7:21-cv-26588-MCR-GRJ | |
| 82084 | 308439 | Kirshy, George M. | Keller Lenkner | 7:21-cv-26590-MCR-GRJ | |
| 82085 | 308440 | Gonzalez, Jose M. | Keller Lenkner | 7:21-cv-26591-MCR-GRJ | |
| 82086 | 308441 | O'Doherty, Sean | Keller Lenkner | 7:21-cv-26592-MCR-GRJ | |
| 82087 | 308443 | Litchard, Christopher Michael | Keller Lenkner | | 7:21-cv-26594-MCR-GRJ |
| 82088 | 308444 | Quinata, John | Keller Lenkner | 7:21-cv-26595-MCR-GRJ | |
| 82089 | 308445 | Sperlak, Michael | Keller Lenkner | 7:21-cv-26596-MCR-GRJ | |
| 82090 | 308447 | Mitchell, James | Keller Lenkner | 7:21-cv-26598-MCR-GRJ | |
| 82091 | 308448 | Dayot, Danny Anastacio | Keller Lenkner | 7:21-cv-26599-MCR-GRJ | |
| 82092 | 308449 | Lolinco, Raymond Serna | Keller Lenkner | | 7:21-cv-26600-MCR-GRJ |
| 82093 | 308453 | Reagan, Andrew | Keller Lenkner | 7:21-cv-26604-MCR-GRJ | |
| 82094 | 308459 | Hurst, Reuben | Keller Lenkner | 7:21-cv-26610-MCR-GRJ | |
| 82095 | 308460 | Farmer, Micheal | Keller Lenkner | 7:21-cv-26611-MCR-GRJ | |
| 82096 | 308461 | Serrano, Fernando Americo | Keller Lenkner | 7:21-cv-26612-MCR-GRJ | |
| 82097 | 308462 | Weidmayer, Nicholas Thomas | Keller Lenkner | 7:21-cv-26613-MCR-GRJ | |
| 82098 | 308463 | McCann, Brendan | Keller Lenkner | 7:21-cv-26614-MCR-GRJ | |
| 82099 | 308467 | Chambrone, Vincenzo | Keller Lenkner | 7:21-cv-26618-MCR-GRJ | |
| 82100 | 308468 | De smet, Dean | Keller Lenkner | 7:21-cv-26619-MCR-GRJ | |
| 82101 | 308470 | Waldridge, Jarrod | Keller Lenkner | | 7:21-cv-26621-MCR-GRJ |
| 82102 | 308471 | Rawlins, Amy | Keller Lenkner | 7:21-cv-26622-MCR-GRJ | |
| 82103 | 308472 | Riberio, Torianno | Keller Lenkner | 7:21-cv-26623-MCR-GRJ | |
| 82104 | 308474 | Foote, James | Keller Lenkner | | 7:21-cv-26625-MCR-GRJ |
| 82105 | 308475 | Swinford, Joshua | Keller Lenkner | | 7:21-cv-26626-MCR-GRJ |
| 82106 | 308476 | Cochran, Brandon | Keller Lenkner | 7:21-cv-26627-MCR-GRJ | |
| 82107 | 308477 | Alston, Aaron | Keller Lenkner | 7:21-cv-26628-MCR-GRJ | |
| 82108 | 308479 | Geile, Kenneth | Keller Lenkner | 7:21-cv-26630-MCR-GRJ | |
| 82109 | 308482 | Apa, Michael Louis | Keller Lenkner | 7:21-cv-26633-MCR-GRJ | |
| 82110 | 308693 | Acevedo, Jennifer | Keller Lenkner | 7:21-cv-26814-MCR-GRJ | |
| 82111 | 308695 | Bermea, Ruben | Keller Lenkner | 7:21-cv-26816-MCR-GRJ | |
| 82112 | 308696 | Bronson, Justin | Keller Lenkner | 7:21-cv-26817-MCR-GRJ | |
| 82113 | 308697 | Carnes, Gerald Robert | Keller Lenkner | 7:21-cv-26818-MCR-GRJ | |
| 82114 | 308698 | Cauley, Philip | Keller Lenkner | 7:21-cv-26819-MCR-GRJ | |
| 82115 | 308699 | Chinoy, Shahrukh Jehangir | Keller Lenkner | 7:21-cv-26820-MCR-GRJ | |
| 82116 | 308700 | Conner, Forrest | Keller Lenkner | 7:21-cv-26821-MCR-GRJ | |
| 82117 | 308702 | Croll, Jarred | Keller Lenkner | 7:21-cv-26823-MCR-GRJ | |
| 82118 | 308703 | Fulton, Jonathan | Keller Lenkner | 7:21-cv-26824-MCR-GRJ | |
| 82119 | 308704 | Gaudreau, Christopher | Keller Lenkner | 7:21-cv-26825-MCR-GRJ | |
| 82120 | 308707 | Heinz, Eldon Jared | Keller Lenkner | 7:21-cv-26828-MCR-GRJ | |
| 82121 | 308709 | Hunt, Brandy | Keller Lenkner | 7:21-cv-26830-MCR-GRJ | |
| 82122 | 308711 | Kirby, Gabriel | Keller Lenkner | 7:21-cv-26832-MCR-GRJ | |
| 82123 | 308712 | Kline, Travis | Keller Lenkner | 7:21-cv-26833-MCR-GRJ | |
| 82124 | 308714 | Lara, Fredrick | Keller Lenkner | | 7:21-cv-26835-MCR-GRJ |
| 82125 | 308715 | Linck, Clark Donald | Keller Lenkner | 7:21-cv-26836-MCR-GRJ | |
| 82126 | 308717 | Marshall, Barrett JeVonn | Keller Lenkner | 7:21-cv-26838-MCR-GRJ | |
| 82127 | 308718 | Matthews, Cheddy Wayne | Keller Lenkner | | 7:21-cv-26839-MCR-GRJ |
| 82128 | 308719 | Michaud, Pamela | Keller Lenkner | | 7:21-cv-26840-MCR-GRJ |
| 82129 | 308720 | Milligan, Tony Len | Keller Lenkner | 7:21-cv-26841-MCR-GRJ | |
| 82130 | 308722 | Mullen, Ashton Michael | Keller Lenkner | 7:21-cv-26843-MCR-GRJ | |
| 82131 | 308725 | Petsch, Jeffery | Keller Lenkner | 7:21-cv-26846-MCR-GRJ | |
| 82132 | 308726 | Pollard, Kip Gregory | Keller Lenkner | 7:21-cv-26847-MCR-GRJ | |
| 82133 | 308728 | Robbins, Zachrey | Keller Lenkner | 7:21-cv-26849-MCR-GRJ | |
| 82134 | 308730 | Schmidt, Amanda Nicole | Keller Lenkner | 7:21-cv-26851-MCR-GRJ | |
| 82135 | 308731 | Smelser, Dustin | Keller Lenkner | 7:21-cv-26852-MCR-GRJ | |
| 82136 | 308732 | Summers, Terrance | Keller Lenkner | 7:21-cv-26853-MCR-GRJ | |
| 82137 | 308733 | Whited, Scott | Keller Lenkner | 7:21-cv-26854-MCR-GRJ | |
| 82138 | 308734 | Whitfield, Matthew | Keller Lenkner | 7:21-cv-26855-MCR-GRJ | |
| 82139 | 309812 | JOHNSON, TIMOTHY | Keller Lenkner | 7:21-cv-28185-MCR-GRJ | |
| 82140 | 309813 | Gorham, Adam Ian | Keller Lenkner | 7:21-cv-28186-MCR-GRJ | |
| 82141 | 309814 | Carmona, Cynita | Keller Lenkner | | 7:21-cv-28187-MCR-GRJ |
| 82142 | 309816 | Dixon, Jeanathan Cole | Keller Lenkner | 7:21-cv-28189-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82143 | 309817 | King, Steven | Keller Lenkner | 7:21-cv-28190-MCR-GRJ | |
| 82144 | 309818 | Kilian, Christopher | Keller Lenkner | 7:21-cv-28191-MCR-GRJ | |
| 82145 | 309820 | Thacker, Mark | Keller Lenkner | | 7:21-cv-28193-MCR-GRJ |
| 82146 | 309821 | Eastman, Brett | Keller Lenkner | 7:21-cv-28194-MCR-GRJ | |
| 82147 | 309823 | Brinker, Adam | Keller Lenkner | 7:21-cv-28196-MCR-GRJ | |
| 82148 | 309824 | Eggleston, Amber | Keller Lenkner | 7:21-cv-28197-MCR-GRJ | |
| 82149 | 309825 | Haney, Travis John | Keller Lenkner | 7:21-cv-28198-MCR-GRJ | |
| 82150 | 309826 | Levy, Issac C. | Keller Lenkner | 7:21-cv-28199-MCR-GRJ | |
| 82151 | 309829 | Moody, Eurrie Franklin | Keller Lenkner | 7:21-cv-28202-MCR-GRJ | |
| 82152 | 309830 | Jankovich, John Jay | Keller Lenkner | 7:21-cv-28203-MCR-GRJ | |
| 82153 | 309831 | Klenk-Alexander, Kylie | Keller Lenkner | 7:21-cv-28204-MCR-GRJ | |
| 82154 | 309835 | Milliken, Myka | Keller Lenkner | | 7:21-cv-28208-MCR-GRJ |
| 82155 | 309836 | Harrell, Taylor Keith | Keller Lenkner | 7:21-cv-28209-MCR-GRJ | |
| 82156 | 309837 | McPherson, James | Keller Lenkner | 7:21-cv-28210-MCR-GRJ | |
| 82157 | 309839 | Elliston, James Thomas | Keller Lenkner | 7:21-cv-28212-MCR-GRJ | |
| 82158 | 309842 | Flores, Roy | Keller Lenkner | | 7:21-cv-28215-MCR-GRJ |
| 82159 | 309845 | Alexander, Andera | Keller Lenkner | 7:21-cv-28218-MCR-GRJ | |
| 82160 | 309846 | FREDERICKS, VICTOR | Keller Lenkner | | 7:21-cv-28219-MCR-GRJ |
| 82161 | 309847 | Owens, Richard | Keller Lenkner | 7:21-cv-28220-MCR-GRJ | |
| 82162 | 309848 | Peoples, Kevin | Keller Lenkner | | 7:21-cv-28221-MCR-GRJ |
| 82163 | 309849 | Sayeed, Shaina | Keller Lenkner | 7:21-cv-28222-MCR-GRJ | |
| 82164 | 309850 | Vega, Juan | Keller Lenkner | 7:21-cv-28223-MCR-GRJ | |
| 82165 | 309851 | Whitfield, Michael | Keller Lenkner | 7:21-cv-28224-MCR-GRJ | |
| 82166 | 309853 | Perez Hernandez, Jose Manuel | Keller Lenkner | 7:21-cv-28226-MCR-GRJ | |
| 82167 | 309854 | Dawkins, Cecilia | Keller Lenkner | 7:21-cv-28227-MCR-GRJ | |
| 82168 | 309856 | Hill, Reginald | Keller Lenkner | 7:21-cv-28229-MCR-GRJ | |
| 82169 | 309858 | Wechk, Adam Matthew | Keller Lenkner | 7:21-cv-28231-MCR-GRJ | |
| 82170 | 309862 | Ball, Valery | Keller Lenkner | 7:21-cv-28235-MCR-GRJ | |
| 82171 | 309863 | Inay, Isaac Ray | Keller Lenkner | | 7:21-cv-28236-MCR-GRJ |
| 82172 | 309865 | ANDERSON, BRIAN | Keller Lenkner | 7:21-cv-28238-MCR-GRJ | |
| 82173 | 309868 | Soennichsen, Casey | Keller Lenkner | | 7:21-cv-28241-MCR-GRJ |
| 82174 | 309869 | Timmons, Warner | Keller Lenkner | 7:21-cv-28242-MCR-GRJ | |
| 82175 | 309871 | Brown, Nathan | Keller Lenkner | 7:21-cv-28244-MCR-GRJ | |
| 82176 | 309872 | Yepez, Jacob Sebastian | Keller Lenkner | 7:21-cv-28245-MCR-GRJ | |
| 82177 | 309873 | Randell, Tad Mitchell | Keller Lenkner | 7:21-cv-28246-MCR-GRJ | |
| 82178 | 309874 | Tate, LaDerrick Darnyel | Keller Lenkner | 7:21-cv-28247-MCR-GRJ | |
| 82179 | 309875 | Vawter, Larry Wayne | Keller Lenkner | 7:21-cv-28248-MCR-GRJ | |
| 82180 | 309877 | Lugo, Anthony Rodriquez | Keller Lenkner | 7:21-cv-28250-MCR-GRJ | |
| 82181 | 309878 | Underwood, Timothy | Keller Lenkner | 7:21-cv-28251-MCR-GRJ | |
| 82182 | 309879 | Boggess, Jacob | Keller Lenkner | 7:21-cv-28252-MCR-GRJ | |
| 82183 | 309883 | Blake, Bryan Donivan | Keller Lenkner | 7:21-cv-28256-MCR-GRJ | |
| 82184 | 309884 | Ra, Sang | Keller Lenkner | 7:21-cv-28257-MCR-GRJ | |
| 82185 | 309885 | Hopkins, James | Keller Lenkner | 7:21-cv-28258-MCR-GRJ | |
| 82186 | 309886 | Heim, Brian | Keller Lenkner | 7:21-cv-28259-MCR-GRJ | |
| 82187 | 309889 | Pompa, Andrew | Keller Lenkner | 7:21-cv-28262-MCR-GRJ | |
| 82188 | 309890 | Cox, Riley | Keller Lenkner | 7:21-cv-28263-MCR-GRJ | |
| 82189 | 309891 | Carp, Jonathan E | Keller Lenkner | 7:21-cv-28264-MCR-GRJ | |
| 82190 | 309892 | Tompkins, Daniel | Keller Lenkner | 7:21-cv-28265-MCR-GRJ | |
| 82191 | 309893 | Gibbs, Walter Francis | Keller Lenkner | 7:21-cv-28266-MCR-GRJ | |
| 82192 | 309894 | Matrango, Sarah Elizabeth | Keller Lenkner | 7:21-cv-28267-MCR-GRJ | |
| 82193 | 309896 | Cisneros, Logan David | Keller Lenkner | 7:21-cv-28269-MCR-GRJ | |
| 82194 | 309897 | Wilson, Michael Todd | Keller Lenkner | | 7:21-cv-28270-MCR-GRJ |
| 82195 | 309899 | Mix, Tracy William | Keller Lenkner | 7:21-cv-28272-MCR-GRJ | |
| 82196 | 309900 | Bush, John Michel | Keller Lenkner | | 7:21-cv-28273-MCR-GRJ |
| 82197 | 309901 | Porter, Joseph | Keller Lenkner | | 7:21-cv-28274-MCR-GRJ |
| 82198 | 309902 | Crissman, Jim Jay | Keller Lenkner | 7:21-cv-28275-MCR-GRJ | |
| 82199 | 309903 | Cardenas, Luis Derly | Keller Lenkner | 7:21-cv-28276-MCR-GRJ | |
| 82200 | 309908 | Goods, Christian | Keller Lenkner | 7:21-cv-28281-MCR-GRJ | |
| 82201 | 309909 | Montes-Crawford, Frances J | Keller Lenkner | 7:21-cv-28282-MCR-GRJ | |
| 82202 | 309911 | Baxter, Michael | Keller Lenkner | 7:21-cv-28284-MCR-GRJ | |
| 82203 | 309912 | Atkins, Steven | Keller Lenkner | 7:21-cv-28285-MCR-GRJ | |
| 82204 | 309913 | Ortiz, Alex | Keller Lenkner | 7:21-cv-28286-MCR-GRJ | |
| 82205 | 309914 | Ziemba, Paul | Keller Lenkner | 7:21-cv-28287-MCR-GRJ | |
| 82206 | 309915 | Truelson, Trent | Keller Lenkner | 7:21-cv-28288-MCR-GRJ | |
| 82207 | 309918 | Criddle, Joshua | Keller Lenkner | 7:21-cv-28291-MCR-GRJ | |
| 82208 | 309920 | BURNS, MICHAEL | Keller Lenkner | | 7:21-cv-28293-MCR-GRJ |
| 82209 | 309922 | Dunderman, Austin | Keller Lenkner | 7:21-cv-28295-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82210 | 309923 | Williams, Anthony | Keller Lenkner | 7:21-cv-28296-MCR-GRJ | |
| 82211 | 309924 | Speller, Kadeem J. | Keller Lenkner | 7:21-cv-28297-MCR-GRJ | |
| 82212 | 309925 | Vidana, Juan Felix | Keller Lenkner | | 7:21-cv-28298-MCR-GRJ |
| 82213 | 309926 | Sivumaki, Kipling | Keller Lenkner | 7:21-cv-28299-MCR-GRJ | |
| 82214 | 309928 | Rios, Honorato Marcos | Keller Lenkner | | 7:21-cv-28301-MCR-GRJ |
| 82215 | 309929 | Stewart, Asia | Keller Lenkner | 7:21-cv-28302-MCR-GRJ | |
| 82216 | 309930 | Dickinson, Sean | Keller Lenkner | 7:21-cv-28303-MCR-GRJ | |
| 82217 | 309932 | Aldebol, Pedro | Keller Lenkner | 7:21-cv-28305-MCR-GRJ | |
| 82218 | 309934 | Rose, Andrew | Keller Lenkner | 7:21-cv-28307-MCR-GRJ | |
| 82219 | 309935 | Morrison, Erik | Keller Lenkner | | 7:21-cv-28308-MCR-GRJ |
| 82220 | 309936 | CASANOVA, EDMUND | Keller Lenkner | 7:21-cv-28309-MCR-GRJ | |
| 82221 | 309937 | Richards, Amber | Keller Lenkner | | 7:21-cv-28310-MCR-GRJ |
| 82222 | 309938 | Myoujin, Angel | Keller Lenkner | 7:21-cv-28311-MCR-GRJ | |
| 82223 | 309939 | Smith, Jonathan | Keller Lenkner | 7:21-cv-28312-MCR-GRJ | |
| 82224 | 309943 | Aparicio, Francisco | Keller Lenkner | 7:21-cv-28316-MCR-GRJ | |
| 82225 | 309945 | Richey, Seth | Keller Lenkner | 7:21-cv-28318-MCR-GRJ | |
| 82226 | 309946 | Bartleson, Don | Keller Lenkner | 7:21-cv-28319-MCR-GRJ | |
| 82227 | 309947 | Dougherty, Sean | Keller Lenkner | 7:21-cv-28320-MCR-GRJ | |
| 82228 | 309948 | JOHNSON, FRANK | Keller Lenkner | 7:21-cv-28321-MCR-GRJ | |
| 82229 | 309950 | Kochendorfer, Kristopher Michael | Keller Lenkner | 7:21-cv-28323-MCR-GRJ | |
| 82230 | 309952 | Dillon, James Edward | Keller Lenkner | 7:21-cv-28325-MCR-GRJ | |
| 82231 | 309953 | Morris, Tracey Alphonso | Keller Lenkner | 7:21-cv-28326-MCR-GRJ | |
| 82232 | 309954 | Jauregui, Vincent | Keller Lenkner | 7:21-cv-28327-MCR-GRJ | |
| 82233 | 309955 | Torres, Johnny | Keller Lenkner | 7:21-cv-28328-MCR-GRJ | |
| 82234 | 309957 | Gordon, Cordelro | Keller Lenkner | 7:21-cv-28330-MCR-GRJ | |
| 82235 | 309958 | Galindez, Heather | Keller Lenkner | 7:21-cv-28331-MCR-GRJ | |
| 82236 | 309959 | Sund, Chad | Keller Lenkner | 7:21-cv-28332-MCR-GRJ | |
| 82237 | 309960 | Wyatt, Randy | Keller Lenkner | | 7:21-cv-28333-MCR-GRJ |
| 82238 | 309962 | Cushionberry, Leslie Anthony | Keller Lenkner | | 7:21-cv-28335-MCR-GRJ |
| 82239 | 309964 | Thomas, Derek | Keller Lenkner | 7:21-cv-28337-MCR-GRJ | |
| 82240 | 309965 | Lindo, Petron | Keller Lenkner | 7:21-cv-28338-MCR-GRJ | |
| 82241 | 309967 | Wallace, Darren | Keller Lenkner | 7:21-cv-28340-MCR-GRJ | |
| 82242 | 309969 | Mucha, John | Keller Lenkner | | 7:21-cv-28342-MCR-GRJ |
| 82243 | 309970 | Gudex, Nathan | Keller Lenkner | 7:21-cv-28343-MCR-GRJ | |
| 82244 | 309972 | Clawson, Justin | Keller Lenkner | 7:21-cv-28345-MCR-GRJ | |
| 82245 | 309973 | Richards, Troy | Keller Lenkner | 7:21-cv-28346-MCR-GRJ | |
| 82246 | 309974 | Gabbey, Joshua | Keller Lenkner | 7:21-cv-28347-MCR-GRJ | |
| 82247 | 309976 | Lemuel, Lord | Keller Lenkner | | 7:21-cv-28349-MCR-GRJ |
| 82248 | 309979 | Lee, Elijah Thomas | Keller Lenkner | | 7:21-cv-28352-MCR-GRJ |
| 82249 | 309980 | Mascorro, Noe | Keller Lenkner | 7:21-cv-28353-MCR-GRJ | |
| 82250 | 309981 | Hornbuckle, Kirk Allen | Keller Lenkner | 7:21-cv-28354-MCR-GRJ | |
| 82251 | 309982 | Brooks, Kyle Ryan | Keller Lenkner | 7:21-cv-28355-MCR-GRJ | |
| 82252 | 309983 | Raub, Brandon | Keller Lenkner | 7:21-cv-28356-MCR-GRJ | |
| 82253 | 309984 | Coder, James Ernest | Keller Lenkner | 7:21-cv-28357-MCR-GRJ | |
| 82254 | 309986 | Callas, Joseph | Keller Lenkner | 7:21-cv-28359-MCR-GRJ | |
| 82255 | 309991 | Striblen, Robert | Keller Lenkner | 7:21-cv-28364-MCR-GRJ | |
| 82256 | 309995 | Gurley, Alex | Keller Lenkner | 7:21-cv-28368-MCR-GRJ | |
| 82257 | 309996 | Malone, Amandor | Keller Lenkner | 7:21-cv-28369-MCR-GRJ | |
| 82258 | 309997 | Smith, Thomas Lee | Keller Lenkner | | 7:21-cv-28370-MCR-GRJ |
| 82259 | 309998 | COX, EMILY | Keller Lenkner | 7:21-cv-28371-MCR-GRJ | |
| 82260 | 310000 | Fillingim, Ryan | Keller Lenkner | 7:21-cv-28373-MCR-GRJ | |
| 82261 | 310001 | Hernandez, Ricardo | Keller Lenkner | 7:21-cv-28374-MCR-GRJ | |
| 82262 | 310002 | Robinson, William | Keller Lenkner | 7:21-cv-28375-MCR-GRJ | |
| 82263 | 310004 | Rankin, Justin | Keller Lenkner | 7:21-cv-28377-MCR-GRJ | |
| 82264 | 310005 | Lambert, Nicholas | Keller Lenkner | 7:21-cv-28378-MCR-GRJ | |
| 82265 | 310009 | Adams, Destini | Keller Lenkner | 7:21-cv-28382-MCR-GRJ | |
| 82266 | 310010 | Taylor, Mitchell | Keller Lenkner | 7:21-cv-28383-MCR-GRJ | |
| 82267 | 310011 | Topasna, Michael | Keller Lenkner | 7:21-cv-28384-MCR-GRJ | |
| 82268 | 310012 | Floyd, Donte | Keller Lenkner | 7:21-cv-28385-MCR-GRJ | |
| 82269 | 310014 | Jordan, Breana | Keller Lenkner | 7:21-cv-28387-MCR-GRJ | |
| 82270 | 310017 | Cayer, Robert | Keller Lenkner | 7:21-cv-28390-MCR-GRJ | |
| 82271 | 310018 | Allen, Dexter | Keller Lenkner | 7:21-cv-28391-MCR-GRJ | |
| 82272 | 310020 | Ferger, Nolan | Keller Lenkner | 7:21-cv-28393-MCR-GRJ | |
| 82273 | 310022 | Brown, Daniel | Keller Lenkner | 7:21-cv-28395-MCR-GRJ | |
| 82274 | 310024 | Murphy, Donovan Page | Keller Lenkner | 7:21-cv-28397-MCR-GRJ | |
| 82275 | 310026 | Broom, Samuel | Keller Lenkner | 7:21-cv-28399-MCR-GRJ | |
| 82276 | 310028 | Munoz, Michael | Keller Lenkner | 7:21-cv-28401-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82277 | 310029 | Small, Jeffrey Myles | Keller Lenkner | 7:21-cv-28402-MCR-GRJ | |
| 82278 | 310030 | Thomas, Danny M. | Keller Lenkner | 7:21-cv-28403-MCR-GRJ | |
| 82279 | 310033 | Hilliard, Chaunte | Keller Lenkner | 7:21-cv-28406-MCR-GRJ | |
| 82280 | 310036 | Munoz, Cynthia | Keller Lenkner | 7:21-cv-28409-MCR-GRJ | |
| 82281 | 310037 | Frain, Eric | Keller Lenkner | 7:21-cv-28410-MCR-GRJ | |
| 82282 | 310038 | McCollum, Timothy Michael | Keller Lenkner | 7:21-cv-28411-MCR-GRJ | |
| 82283 | 310039 | Weil, Derek Justin | Keller Lenkner | 7:21-cv-28412-MCR-GRJ | |
| 82284 | 310041 | Cannady, Darian Paul | Keller Lenkner | 7:21-cv-28414-MCR-GRJ | |
| 82285 | 310042 | Hobbs, Christopher | Keller Lenkner | 7:21-cv-28415-MCR-GRJ | |
| 82286 | 310045 | Loya, Daniel | Keller Lenkner | 7:21-cv-28418-MCR-GRJ | |
| 82287 | 310047 | Acklin, Jamie | Keller Lenkner | 7:21-cv-28420-MCR-GRJ | |
| 82288 | 310049 | Reed, Danielle | Keller Lenkner | | 7:21-cv-28422-MCR-GRJ |
| 82289 | 310051 | White, Lamont | Keller Lenkner | 7:21-cv-28424-MCR-GRJ | |
| 82290 | 310053 | Morey, Michael | Keller Lenkner | 7:21-cv-28426-MCR-GRJ | |
| 82291 | 310054 | Skidmore, Zachry | Keller Lenkner | 7:21-cv-28427-MCR-GRJ | |
| 82292 | 310055 | Rosa, Lucas | Keller Lenkner | 7:21-cv-28428-MCR-GRJ | |
| 82293 | 310059 | Bartolomucci, Tristan Croix | Keller Lenkner | 7:21-cv-28432-MCR-GRJ | |
| 82294 | 310060 | Green, Aaron Michael | Keller Lenkner | 7:21-cv-28433-MCR-GRJ | |
| 82295 | 310061 | Peters, Thomas Allie | Keller Lenkner | 7:21-cv-28434-MCR-GRJ | |
| 82296 | 310063 | Benoit, Jason William | Keller Lenkner | 7:21-cv-28436-MCR-GRJ | |
| 82297 | 310064 | Fleming, Holly Elizabeth | Keller Lenkner | | 7:21-cv-28437-MCR-GRJ |
| 82298 | 310066 | Florespadilla, Giovanni Victor | Keller Lenkner | 7:21-cv-28439-MCR-GRJ | |
| 82299 | 310067 | Wrubel, Jasen Nicholas | Keller Lenkner | 7:21-cv-28440-MCR-GRJ | |
| 82300 | 310068 | Fuller, Marion Gerall | Keller Lenkner | 7:21-cv-28441-MCR-GRJ | |
| 82301 | 310069 | Abrams, Daniel Richard | Keller Lenkner | 7:21-cv-28442-MCR-GRJ | |
| 82302 | 310071 | Martinez, Ivan Jaime | Keller Lenkner | 7:21-cv-28444-MCR-GRJ | |
| 82303 | 310073 | Joiner, Schwanna | Keller Lenkner | 7:21-cv-28446-MCR-GRJ | |
| 82304 | 310075 | Basan, Kevin Jude | Keller Lenkner | 7:21-cv-28448-MCR-GRJ | |
| 82305 | 310079 | Miranda, Jorge | Keller Lenkner | 7:21-cv-28452-MCR-GRJ | |
| 82306 | 310080 | Wynn, Phillip | Keller Lenkner | 7:21-cv-28453-MCR-GRJ | |
| 82307 | 310081 | Jaramillo, Joshua | Keller Lenkner | | 7:21-cv-28454-MCR-GRJ |
| 82308 | 310085 | Lydick, Richard | Keller Lenkner | 7:21-cv-28458-MCR-GRJ | |
| 82309 | 310086 | Posey, Stacey | Keller Lenkner | 7:21-cv-28459-MCR-GRJ | |
| 82310 | 310088 | D'Ewart, Dustin | Keller Lenkner | 7:21-cv-28461-MCR-GRJ | |
| 82311 | 310089 | Harper, James | Keller Lenkner | 7:21-cv-28462-MCR-GRJ | |
| 82312 | 310093 | Bratcher, Jeffrey | Keller Lenkner | 7:21-cv-28466-MCR-GRJ | |
| 82313 | 310095 | Robinson, Shawanda Denise | Keller Lenkner | 7:21-cv-28468-MCR-GRJ | |
| 82314 | 310096 | Krull, Amanda | Keller Lenkner | 7:21-cv-28469-MCR-GRJ | |
| 82315 | 310098 | Williams, Niko | Keller Lenkner | | 7:21-cv-28471-MCR-GRJ |
| 82316 | 310099 | Krull, Steven | Keller Lenkner | 7:21-cv-28472-MCR-GRJ | |
| 82317 | 310100 | Orr, John | Keller Lenkner | 7:21-cv-28473-MCR-GRJ | |
| 82318 | 310104 | Bagnall, Forrest Gregory | Keller Lenkner | 7:21-cv-28477-MCR-GRJ | |
| 82319 | 310105 | Sanor, Jerry Gabriel | Keller Lenkner | 7:21-cv-28478-MCR-GRJ | |
| 82320 | 310107 | Ary, Creston | Keller Lenkner | 7:21-cv-28480-MCR-GRJ | |
| 82321 | 310108 | Kelsey, Kevin | Keller Lenkner | | 7:21-cv-28481-MCR-GRJ |
| 82322 | 310110 | Collette, James | Keller Lenkner | 7:21-cv-28483-MCR-GRJ | |
| 82323 | 310111 | Benjamin, Staneecha | Keller Lenkner | 7:21-cv-28484-MCR-GRJ | |
| 82324 | 310113 | Ruiz-Ramirez, Pedro | Keller Lenkner | 7:21-cv-28486-MCR-GRJ | |
| 82325 | 310114 | GRIFFIN, ERIC | Keller Lenkner | 7:21-cv-28487-MCR-GRJ | |
| 82326 | 310115 | Plummer, Kenneth | Keller Lenkner | 7:21-cv-28488-MCR-GRJ | |
| 82327 | 310117 | Degn, Christopher W. | Keller Lenkner | 7:21-cv-28490-MCR-GRJ | |
| 82328 | 310118 | Dempsey, Justin M. | Keller Lenkner | 7:21-cv-28491-MCR-GRJ | |
| 82329 | 310119 | Comer, Brandun | Keller Lenkner | 7:21-cv-28492-MCR-GRJ | |
| 82330 | 310121 | Jorinscay, Joseph | Keller Lenkner | 7:21-cv-28494-MCR-GRJ | |
| 82331 | 310122 | VanHoose, Paul | Keller Lenkner | 7:21-cv-28495-MCR-GRJ | |
| 82332 | 310124 | Snyder, Alfred | Keller Lenkner | 7:21-cv-28497-MCR-GRJ | |
| 82333 | 310125 | Williams, Michael Ray | Keller Lenkner | 7:21-cv-28498-MCR-GRJ | |
| 82334 | 310127 | Cheslock, Matthew | Keller Lenkner | 7:21-cv-28500-MCR-GRJ | |
| 82335 | 310128 | Banks, Dallas Dexter | Keller Lenkner | 7:21-cv-28501-MCR-GRJ | |
| 82336 | 310130 | Deal, Felonzo Douglass | Keller Lenkner | 7:21-cv-28503-MCR-GRJ | |
| 82337 | 310132 | Nile, Brian Joseph | Keller Lenkner | | 7:21-cv-28505-MCR-GRJ |
| 82338 | 310134 | Harris, Johnvon Vincent | Keller Lenkner | 7:21-cv-28507-MCR-GRJ | |
| 82339 | 310135 | Alvarado, Nicklos | Keller Lenkner | 7:21-cv-28508-MCR-GRJ | |
| 82340 | 310138 | Didychenko, Valeriy | Keller Lenkner | 7:21-cv-28511-MCR-GRJ | |
| 82341 | 310139 | McMahon, Timothy | Keller Lenkner | 7:21-cv-28512-MCR-GRJ | |
| 82342 | 310140 | Stinchcomb, Christopher | Keller Lenkner | 7:21-cv-28513-MCR-GRJ | |
| 82343 | 310142 | FERRANCE, BRIDGETTE | Keller Lenkner | 7:21-cv-28515-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82344 | 310144 | Andrade, Jonathan | Keller Lenkner | 7:21-cv-28517-MCR-GRJ | |
| 82345 | 310145 | Tardy, Nicholas | Keller Lenkner | 7:21-cv-28518-MCR-GRJ | |
| 82346 | 310147 | Sasser, Phillip | Keller Lenkner | 7:21-cv-28520-MCR-GRJ | |
| 82347 | 310148 | Kelley, Matthew | Keller Lenkner | 7:21-cv-28521-MCR-GRJ | |
| 82348 | 310149 | Josil, Simon | Keller Lenkner | 7:21-cv-28522-MCR-GRJ | |
| 82349 | 310150 | Cooney, Kevin | Keller Lenkner | 7:21-cv-28523-MCR-GRJ | |
| 82350 | 310151 | PIERCE, RONALD | Keller Lenkner | 7:21-cv-28524-MCR-GRJ | |
| 82351 | 310153 | Campbell, Willie | Keller Lenkner | | 7:21-cv-28526-MCR-GRJ |
| 82352 | 310154 | Morefield, James | Keller Lenkner | 7:21-cv-28527-MCR-GRJ | |
| 82353 | 310157 | Johnson, Bruce Wayne | Keller Lenkner | 7:21-cv-28530-MCR-GRJ | |
| 82354 | 310158 | Ford, Harvey L. | Keller Lenkner | | 7:21-cv-28531-MCR-GRJ |
| 82355 | 310159 | Cummings, Raimondi Antonio | Keller Lenkner | 7:21-cv-28532-MCR-GRJ | |
| 82356 | 310160 | Higgins, Matthew Ryan | Keller Lenkner | 7:21-cv-28533-MCR-GRJ | |
| 82357 | 310161 | Spence, Ronald Howard | Keller Lenkner | | 7:21-cv-28534-MCR-GRJ |
| 82358 | 310162 | Turey, Douglas George | Keller Lenkner | 7:21-cv-28535-MCR-GRJ | |
| 82359 | 310163 | Johnson, Marcus Anthony | Keller Lenkner | 7:21-cv-28536-MCR-GRJ | |
| 82360 | 310166 | Montgomery, Liza | Keller Lenkner | 7:21-cv-28539-MCR-GRJ | |
| 82361 | 310167 | Zimmerman, Tommy | Keller Lenkner | 7:21-cv-28540-MCR-GRJ | |
| 82362 | 310168 | Garcia Rodriguez, Alfredo | Keller Lenkner | | 7:21-cv-28541-MCR-GRJ |
| 82363 | 310171 | Erthal, Bailey | Keller Lenkner | 7:21-cv-28544-MCR-GRJ | |
| 82364 | 310172 | Benson, Shaun | Keller Lenkner | 7:21-cv-28545-MCR-GRJ | |
| 82365 | 310173 | PATTERSON, JOSHUA | Keller Lenkner | 7:21-cv-28546-MCR-GRJ | |
| 82366 | 310174 | Davis, Shannon | Keller Lenkner | 7:21-cv-28547-MCR-GRJ | |
| 82367 | 310175 | Hargrave, James | Keller Lenkner | 7:21-cv-28548-MCR-GRJ | |
| 82368 | 310177 | Mann, Rebecca Arnell | Keller Lenkner | 7:21-cv-28550-MCR-GRJ | |
| 82369 | 310178 | Keller, Matthew Alan | Keller Lenkner | 7:21-cv-28551-MCR-GRJ | |
| 82370 | 310179 | Mulvaney, Daniel Anthony Haynes | Keller Lenkner | 7:21-cv-28552-MCR-GRJ | |
| 82371 | 310180 | Newland, Andrew | Keller Lenkner | 7:21-cv-28553-MCR-GRJ | |
| 82372 | 310182 | Jestes, Aaron Preston | Keller Lenkner | 7:21-cv-28555-MCR-GRJ | |
| 82373 | 310184 | MURTHA, JAMES | Keller Lenkner | | 7:21-cv-28557-MCR-GRJ |
| 82374 | 310186 | Randolph, Amanda | Keller Lenkner | 7:21-cv-28559-MCR-GRJ | |
| 82375 | 310187 | Murphy, John | Keller Lenkner | | 7:21-cv-28560-MCR-GRJ |
| 82376 | 310188 | Irland, Craig | Keller Lenkner | 7:21-cv-28561-MCR-GRJ | |
| 82377 | 310189 | LOVELAND, MICHAEL | Keller Lenkner | 7:21-cv-28562-MCR-GRJ | |
| 82378 | 310191 | Miller, Rodger Vernon | Keller Lenkner | | 7:21-cv-28564-MCR-GRJ |
| 82379 | 310192 | Alvarado, Brian | Keller Lenkner | 7:21-cv-28565-MCR-GRJ | |
| 82380 | 316719 | Banks, Kimberly | Keller Lenkner | 7:21-cv-34592-MCR-GRJ | |
| 82381 | 316720 | Butler, Scott Edward | Keller Lenkner | | 7:21-cv-34594-MCR-GRJ |
| 82382 | 316721 | Cardenas, Sergio Johnathan | Keller Lenkner | 7:21-cv-34596-MCR-GRJ | |
| 82383 | 316722 | Culbertson, Taylor | Keller Lenkner | 7:21-cv-34598-MCR-GRJ | |
| 82384 | 316723 | Decker, Dustin Earl | Keller Lenkner | 7:21-cv-34599-MCR-GRJ | |
| 82385 | 316724 | Deloach, Damon | Keller Lenkner | 7:21-cv-34601-MCR-GRJ | |
| 82386 | 316726 | Hale, James | Keller Lenkner | 7:21-cv-34605-MCR-GRJ | |
| 82387 | 316727 | Harvey, Latasha | Keller Lenkner | 7:21-cv-34607-MCR-GRJ | |
| 82388 | 316730 | Lampson, Howard | Keller Lenkner | 7:21-cv-34613-MCR-GRJ | |
| 82389 | 316731 | Lane, Brian Patrick | Keller Lenkner | 7:21-cv-34615-MCR-GRJ | |
| 82390 | 316732 | McGready, Jonathan David Paul | Keller Lenkner | 7:21-cv-34616-MCR-GRJ | |
| 82391 | 316733 | Messer, Terrance | Keller Lenkner | | 7:21-cv-34618-MCR-GRJ |
| 82392 | 316734 | Miller, Jeffrey | Keller Lenkner | 7:21-cv-34620-MCR-GRJ | |
| 82393 | 316736 | Mrozek, William | Keller Lenkner | | 7:21-cv-34623-MCR-GRJ |
| 82394 | 316740 | Suaza, Carlos Alberto | Keller Lenkner | 7:21-cv-34627-MCR-GRJ | |
| 82395 | 316741 | Thompson, Raford | Keller Lenkner | 7:21-cv-34628-MCR-GRJ | |
| 82396 | 316743 | Vazquez, Vanessa | Keller Lenkner | 7:21-cv-34630-MCR-GRJ | |
| 82397 | 319910 | Kaiser, Christina | Keller Lenkner | 7:21-cv-36595-MCR-GRJ | |
| 82398 | 319911 | Grajeda, Angel | Keller Lenkner | 7:21-cv-36596-MCR-GRJ | |
| 82399 | 319912 | Guerra, Anthony Michael | Keller Lenkner | 7:21-cv-36599-MCR-GRJ | |
| 82400 | 319914 | Marcus, Anthony Allen | Keller Lenkner | 7:21-cv-36601-MCR-GRJ | |
| 82401 | 319915 | Tolley, Joseph | Keller Lenkner | 7:21-cv-36602-MCR-GRJ | |
| 82402 | 319916 | Coffelt, Philip Wendell | Keller Lenkner | 7:21-cv-36603-MCR-GRJ | |
| 82403 | 319917 | Bucher, Seth Eric | Keller Lenkner | 7:21-cv-36604-MCR-GRJ | |
| 82404 | 319918 | Price, Thomas A | Keller Lenkner | 7:21-cv-36605-MCR-GRJ | |
| 82405 | 319919 | Kofoed, Kenyon | Keller Lenkner | 7:21-cv-36606-MCR-GRJ | |
| 82406 | 319920 | Wieand, Jason | Keller Lenkner | 7:21-cv-36607-MCR-GRJ | |
| 82407 | 319921 | Magee, Aaron Charles | Keller Lenkner | 7:21-cv-36608-MCR-GRJ | |
| 82408 | 319926 | KERR, PATRICK | Keller Lenkner | 7:21-cv-36613-MCR-GRJ | |
| 82409 | 319930 | Kenan, Sheree | Keller Lenkner | 7:21-cv-36617-MCR-GRJ | |
| 82410 | 319931 | Makary, Shane | Keller Lenkner | 7:21-cv-36618-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82411 | 319932 | Keile, Awdeh | Keller Lenkner | 7:21-cv-36619-MCR-GRJ | |
| 82412 | 319936 | Carr, Christopher | Keller Lenkner | 7:21-cv-36623-MCR-GRJ | |
| 82413 | 319937 | Zieroff, Gregory | Keller Lenkner | 7:21-cv-36624-MCR-GRJ | |
| 82414 | 319940 | Thompson, Elie | Keller Lenkner | 7:21-cv-36627-MCR-GRJ | |
| 82415 | 319941 | Lothery, Michael | Keller Lenkner | 7:21-cv-36628-MCR-GRJ | |
| 82416 | 319943 | Eames, Raymond | Keller Lenkner | 7:21-cv-36630-MCR-GRJ | |
| 82417 | 319944 | Michelle, Hope | Keller Lenkner | 7:21-cv-36631-MCR-GRJ | |
| 82418 | 319945 | Cox, Ryan L | Keller Lenkner | 7:21-cv-36632-MCR-GRJ | |
| 82419 | 319946 | Flores, Magalie | Keller Lenkner | 7:21-cv-36633-MCR-GRJ | |
| 82420 | 319947 | Hamilton, David | Keller Lenkner | 7:21-cv-36634-MCR-GRJ | |
| 82421 | 319948 | Wister, Stephen | Keller Lenkner | 7:21-cv-36635-MCR-GRJ | |
| 82422 | 319950 | Jenks, James Michael | Keller Lenkner | 7:21-cv-36637-MCR-GRJ | |
| 82423 | 319951 | Echols, Daundric Jermaine | Keller Lenkner | 7:21-cv-36638-MCR-GRJ | |
| 82424 | 319952 | Lozano, Theodore Andrew | Keller Lenkner | 7:21-cv-36639-MCR-GRJ | |
| 82425 | 319953 | Williams, Tobbie | Keller Lenkner | 7:21-cv-36640-MCR-GRJ | |
| 82426 | 319955 | Burgess, Adrian | Keller Lenkner | 7:21-cv-36642-MCR-GRJ | |
| 82427 | 319956 | Bell, Edwin David | Keller Lenkner | | 7:21-cv-36643-MCR-GRJ |
| 82428 | 319957 | Hadnot, Johnny | Keller Lenkner | 7:21-cv-36644-MCR-GRJ | |
| 82429 | 319961 | Magyar, Emerique | Keller Lenkner | 7:21-cv-36648-MCR-GRJ | |
| 82430 | 319962 | Martinez, Luis | Keller Lenkner | 7:21-cv-36649-MCR-GRJ | |
| 82431 | 319963 | Spring, Gary | Keller Lenkner | 7:21-cv-36650-MCR-GRJ | |
| 82432 | 319964 | McCracken, James Charles | Keller Lenkner | 7:21-cv-36651-MCR-GRJ | |
| 82433 | 319965 | Newkirk, Monette | Keller Lenkner | 7:21-cv-36652-MCR-GRJ | |
| 82434 | 319967 | Ashmead, Carl | Keller Lenkner | 7:21-cv-36654-MCR-GRJ | |
| 82435 | 319969 | Bruce, James | Keller Lenkner | 7:21-cv-36656-MCR-GRJ | |
| 82436 | 319970 | Boutwell, Ralph | Keller Lenkner | 7:21-cv-36657-MCR-GRJ | |
| 82437 | 319975 | Lomeli, Benjamin | Keller Lenkner | 7:21-cv-36662-MCR-GRJ | |
| 82438 | 319976 | Webb, Jordan William | Keller Lenkner | 7:21-cv-36663-MCR-GRJ | |
| 82439 | 319977 | Smith, Justin Matthew | Keller Lenkner | 7:21-cv-36664-MCR-GRJ | |
| 82440 | 319978 | Hunter, Michael Scott | Keller Lenkner | 7:21-cv-36665-MCR-GRJ | |
| 82441 | 319982 | Sims, Steven | Keller Lenkner | 7:21-cv-36669-MCR-GRJ | |
| 82442 | 319983 | REESE, Christopher | Keller Lenkner | 7:21-cv-36670-MCR-GRJ | |
| 82443 | 319985 | Richards, Lynn | Keller Lenkner | 7:21-cv-36672-MCR-GRJ | |
| 82444 | 319992 | Alokoa, Fritz | Keller Lenkner | 7:21-cv-36679-MCR-GRJ | |
| 82445 | 319994 | Martin, Terrance Lee | Keller Lenkner | 7:21-cv-36681-MCR-GRJ | |
| 82446 | 319996 | Pettway, Jimmie | Keller Lenkner | | 7:21-cv-36683-MCR-GRJ |
| 82447 | 319998 | Olaguedorado, Efren | Keller Lenkner | 7:21-cv-36685-MCR-GRJ | |
| 82448 | 319999 | Miller, Theodore | Keller Lenkner | 7:21-cv-36686-MCR-GRJ | |
| 82449 | 320001 | Kraemer, Patrick | Keller Lenkner | 7:21-cv-36688-MCR-GRJ | |
| 82450 | 320002 | Akeya, Joseph | Keller Lenkner | 7:21-cv-36689-MCR-GRJ | |
| 82451 | 320004 | Caraballo, Javier | Keller Lenkner | 7:21-cv-36691-MCR-GRJ | |
| 82452 | 320006 | McKellar, Shirley | Keller Lenkner | 7:21-cv-36693-MCR-GRJ | |
| 82453 | 320008 | Garner, Chester | Keller Lenkner | 7:21-cv-36695-MCR-GRJ | |
| 82454 | 320009 | Schilleci, Aaron | Keller Lenkner | 7:21-cv-36696-MCR-GRJ | |
| 82455 | 320010 | Cuellar, Jose | Keller Lenkner | 7:21-cv-36697-MCR-GRJ | |
| 82456 | 320011 | Michael, Justin | Keller Lenkner | | 7:21-cv-36698-MCR-GRJ |
| 82457 | 320013 | Hack, Judson Ryan | Keller Lenkner | 7:21-cv-36700-MCR-GRJ | |
| 82458 | 320014 | Galiano, Noel Carlos | Keller Lenkner | 7:21-cv-36701-MCR-GRJ | |
| 82459 | 320015 | Wong, Jonathan Leandro | Keller Lenkner | 7:21-cv-36702-MCR-GRJ | |
| 82460 | 320017 | Tiller, Gregory | Keller Lenkner | 7:21-cv-36704-MCR-GRJ | |
| 82461 | 320018 | Thill, Justin | Keller Lenkner | 7:21-cv-36705-MCR-GRJ | |
| 82462 | 320019 | Gladman, Levi | Keller Lenkner | 7:21-cv-36706-MCR-GRJ | |
| 82463 | 320020 | Waller, Darrick | Keller Lenkner | 7:21-cv-36707-MCR-GRJ | |
| 82464 | 320022 | Seabaugh, Jesse | Keller Lenkner | 7:21-cv-36709-MCR-GRJ | |
| 82465 | 320023 | Riley, Lawrence | Keller Lenkner | 7:21-cv-36710-MCR-GRJ | |
| 82466 | 320025 | Lewis, Reginald | Keller Lenkner | | 7:21-cv-36712-MCR-GRJ |
| 82467 | 320981 | Cole, Boyd | Keller Lenkner | 7:21-cv-35494-MCR-GRJ | |
| 82468 | 320983 | Wilder, Nikko D. | Keller Lenkner | 7:21-cv-35496-MCR-GRJ | |
| 82469 | 320986 | Hernandez, Ronaldo | Keller Lenkner | 7:21-cv-35499-MCR-GRJ | |
| 82470 | 320988 | Tasso, Mark | Keller Lenkner | 7:21-cv-35501-MCR-GRJ | |
| 82471 | 320992 | Sherwood, Corey | Keller Lenkner | 7:21-cv-35505-MCR-GRJ | |
| 82472 | 320996 | Klett, Stephanie | Keller Lenkner | 7:21-cv-35509-MCR-GRJ | |
| 82473 | 320997 | Martin, Terry Anthony | Keller Lenkner | 7:21-cv-35510-MCR-GRJ | |
| 82474 | 320998 | Maehler, Brian | Keller Lenkner | 7:21-cv-35511-MCR-GRJ | |
| 82475 | 320999 | Stewart, Scott | Keller Lenkner | 7:21-cv-35512-MCR-GRJ | |
| 82476 | 321000 | Stephens, Craig | Keller Lenkner | 7:21-cv-35513-MCR-GRJ | |
| 82477 | 321001 | Holling, Andrew P | Keller Lenkner | 7:21-cv-35514-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82478 | 321002 | Holloway, Joseph | Keller Lenkner | 7:21-cv-35515-MCR-GRJ | |
| 82479 | 321004 | Bonebrake, Loren Lee | Keller Lenkner | 7:21-cv-35517-MCR-GRJ | |
| 82480 | 321005 | Rodriguez, Marcus Anthony | Keller Lenkner | 7:21-cv-35518-MCR-GRJ | |
| 82481 | 321006 | Chea, Khunye | Keller Lenkner | 7:21-cv-35519-MCR-GRJ | |
| 82482 | 321007 | Robinson, Johnathon Carlos | Keller Lenkner | 7:21-cv-35520-MCR-GRJ | |
| 82483 | 321009 | Maryland, Michael | Keller Lenkner | 7:21-cv-35522-MCR-GRJ | |
| 82484 | 321012 | Dieters, Dirk | Keller Lenkner | 7:21-cv-35526-MCR-GRJ | |
| 82485 | 321015 | Proffitt, Travis | Keller Lenkner | 7:21-cv-35532-MCR-GRJ | |
| 82486 | 321016 | Guidry, Lynn | Keller Lenkner | 7:21-cv-35534-MCR-GRJ | |
| 82487 | 321017 | Gillespie, William | Keller Lenkner | 7:21-cv-35536-MCR-GRJ | |
| 82488 | 321019 | Jernt, Barry | Keller Lenkner | 7:21-cv-35539-MCR-GRJ | |
| 82489 | 321020 | Menendez, Cesar | Keller Lenkner | 7:21-cv-35541-MCR-GRJ | |
| 82490 | 321021 | Fernandez, Pedro | Keller Lenkner | 7:21-cv-35543-MCR-GRJ | |
| 82491 | 321022 | Scott, Matthew Ray | Keller Lenkner | 7:21-cv-35545-MCR-GRJ | |
| 82492 | 321023 | Stull, Robert Lynn | Keller Lenkner | 7:21-cv-35547-MCR-GRJ | |
| 82493 | 321027 | Daniels, Marques Danilo | Keller Lenkner | 7:21-cv-35551-MCR-GRJ | |
| 82494 | 321028 | Smith, Brandon Timothy | Keller Lenkner | 7:21-cv-35556-MCR-GRJ | |
| 82495 | 321033 | Bellin, Joshua | Keller Lenkner | 7:21-cv-35566-MCR-GRJ | |
| 82496 | 321035 | Brewer, Joshua | Keller Lenkner | | 7:21-cv-35570-MCR-GRJ |
| 82497 | 321036 | Gibson, Michael | Keller Lenkner | 7:21-cv-35571-MCR-GRJ | |
| 82498 | 321037 | Griffin, Jeffrey | Keller Lenkner | 7:21-cv-35573-MCR-GRJ | |
| 82499 | 321038 | BARLOW, MICHAEL | Keller Lenkner | | 7:21-cv-35575-MCR-GRJ |
| 82500 | 321040 | Gatson, Billy Paul | Keller Lenkner | 7:21-cv-35579-MCR-GRJ | |
| 82501 | 321043 | Theodore, Michael | Keller Lenkner | 7:21-cv-35585-MCR-GRJ | |
| 82502 | 321044 | Abler, Ryan | Keller Lenkner | 7:21-cv-35587-MCR-GRJ | |
| 82503 | 321045 | Jordan, Tasha Marie | Keller Lenkner | 7:21-cv-35589-MCR-GRJ | |
| 82504 | 321047 | Davis, Thomas | Keller Lenkner | 7:21-cv-35592-MCR-GRJ | |
| 82505 | 321050 | Dunn, Brad | Keller Lenkner | 7:21-cv-35598-MCR-GRJ | |
| 82506 | 321052 | Ginn, Byron Thomas | Keller Lenkner | 7:21-cv-35602-MCR-GRJ | |
| 82507 | 321053 | VICKERS, DWAYNE | Keller Lenkner | 7:21-cv-35603-MCR-GRJ | |
| 82508 | 321055 | Flores, Benjamin Xavier | Keller Lenkner | 7:21-cv-35607-MCR-GRJ | |
| 82509 | 321057 | Rael, Gilbert | Keller Lenkner | | 7:21-cv-35611-MCR-GRJ |
| 82510 | 321060 | Palmatier, Ryan Joseph | Keller Lenkner | 7:21-cv-35617-MCR-GRJ | |
| 82511 | 321061 | Plume, Michael James | Keller Lenkner | 7:21-cv-35618-MCR-GRJ | |
| 82512 | 321062 | Wilform, Chantey | Keller Lenkner | 7:21-cv-35620-MCR-GRJ | |
| 82513 | 321063 | Meyers, Ondrae Lavar | Keller Lenkner | 7:21-cv-35622-MCR-GRJ | |
| 82514 | 321064 | Stewart, Ronnie Wayne | Keller Lenkner | | 7:21-cv-35624-MCR-GRJ |
| 82515 | 321066 | Hansen, Nicholas | Keller Lenkner | 7:21-cv-35628-MCR-GRJ | |
| 82516 | 321067 | Schaff, David | Keller Lenkner | 7:21-cv-35630-MCR-GRJ | |
| 82517 | 321068 | Nicholson, Robert | Keller Lenkner | | 7:21-cv-35632-MCR-GRJ |
| 82518 | 321069 | Mccauslin, Tessie | Keller Lenkner | 7:21-cv-35633-MCR-GRJ | |
| 82519 | 321070 | Scott, Jason | Keller Lenkner | 7:21-cv-35635-MCR-GRJ | |
| 82520 | 321071 | Harvey, Thomas | Keller Lenkner | 7:21-cv-35637-MCR-GRJ | |
| 82521 | 321073 | SMITH, NICHOLAS | Keller Lenkner | 7:21-cv-35641-MCR-GRJ | |
| 82522 | 321074 | Johnson, Rudi | Keller Lenkner | 7:21-cv-35643-MCR-GRJ | |
| 82523 | 321075 | Ruff, Anthony | Keller Lenkner | 7:21-cv-35645-MCR-GRJ | |
| 82524 | 321076 | Clark, Mareese | Keller Lenkner | 7:21-cv-35647-MCR-GRJ | |
| 82525 | 321077 | Coffman, William | Keller Lenkner | 7:21-cv-35649-MCR-GRJ | |
| 82526 | 321079 | Mitchell, Leround | Keller Lenkner | 7:21-cv-35652-MCR-GRJ | |
| 82527 | 321081 | Coverson, Sidney | Keller Lenkner | 7:21-cv-35656-MCR-GRJ | |
| 82528 | 321085 | Deso, Blade Alan | Keller Lenkner | | 7:21-cv-35664-MCR-GRJ |
| 82529 | 321086 | King, Ryan Forrest | Keller Lenkner | 7:21-cv-35666-MCR-GRJ | |
| 82530 | 321087 | Kooiker, Eric | Keller Lenkner | 7:21-cv-35919-MCR-GRJ | |
| 82531 | 321088 | Dixon, Ivie | Keller Lenkner | 7:21-cv-35920-MCR-GRJ | |
| 82532 | 321093 | Oakley, Jason | Keller Lenkner | 7:21-cv-35925-MCR-GRJ | |
| 82533 | 321094 | Alguire, Jedidiah | Keller Lenkner | 7:21-cv-35926-MCR-GRJ | |
| 82534 | 321095 | Lindsay, James | Keller Lenkner | | 7:21-cv-35927-MCR-GRJ |
| 82535 | 321096 | Mayfield, Joseph Maurice | Keller Lenkner | 7:21-cv-35928-MCR-GRJ | |
| 82536 | 321097 | Farnham, Shelby Renae | Keller Lenkner | 7:21-cv-35929-MCR-GRJ | |
| 82537 | 321098 | Benson, Michael W. | Keller Lenkner | | 7:21-cv-35930-MCR-GRJ |
| 82538 | 321101 | Stempien, Michael Anthony | Keller Lenkner | 7:21-cv-35933-MCR-GRJ | |
| 82539 | 321102 | Echevarriafernandez, William G. | Keller Lenkner | 7:21-cv-35934-MCR-GRJ | |
| 82540 | 321103 | Patrick, Mason Tanner Oneal | Keller Lenkner | 7:21-cv-35935-MCR-GRJ | |
| 82541 | 321104 | Fought, Christopher Lee | Keller Lenkner | 7:21-cv-35936-MCR-GRJ | |
| 82542 | 321105 | Perez, Steward | Keller Lenkner | 7:21-cv-35937-MCR-GRJ | |
| 82543 | 321106 | Love, Jamal Dont'e | Keller Lenkner | 7:21-cv-35938-MCR-GRJ | |
| 82544 | 321108 | Lewis, Edward William | Keller Lenkner | | 7:21-cv-35940-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82545 | 321109 | Partridge, James | Keller Lenkner | 7:21-cv-35941-MCR-GRJ | |
| 82546 | 321114 | Thomas, James | Keller Lenkner | 7:21-cv-35946-MCR-GRJ | |
| 82547 | 321115 | Garza, Gabriel | Keller Lenkner | 7:21-cv-35947-MCR-GRJ | |
| 82548 | 321116 | Miller, Joshua | Keller Lenkner | 7:21-cv-35948-MCR-GRJ | |
| 82549 | 321117 | Funk, Jarrod | Keller Lenkner | 7:21-cv-35949-MCR-GRJ | |
| 82550 | 321118 | Scott, Michael | Keller Lenkner | | 7:21-cv-35950-MCR-GRJ |
| 82551 | 321119 | Aloi, Frank | Keller Lenkner | 7:21-cv-35951-MCR-GRJ | |
| 82552 | 321122 | Lambert, Victor | Keller Lenkner | 7:21-cv-35954-MCR-GRJ | |
| 82553 | 321123 | Elliott, Aaron | Keller Lenkner | 7:21-cv-35955-MCR-GRJ | |
| 82554 | 321124 | Wilson, Kade | Keller Lenkner | 7:21-cv-35956-MCR-GRJ | |
| 82555 | 321126 | Merlau, Anita | Keller Lenkner | 7:21-cv-35958-MCR-GRJ | |
| 82556 | 321129 | Arnold, Matthew | Keller Lenkner | 7:21-cv-35961-MCR-GRJ | |
| 82557 | 321131 | VanHooser, James | Keller Lenkner | | 7:21-cv-35963-MCR-GRJ |
| 82558 | 321132 | Reyna, Georgia | Keller Lenkner | 7:21-cv-35964-MCR-GRJ | |
| 82559 | 321134 | Olson, Steven | Keller Lenkner | 7:21-cv-35966-MCR-GRJ | |
| 82560 | 321138 | Williams, Adrian | Keller Lenkner | 7:21-cv-35970-MCR-GRJ | |
| 82561 | 321140 | Hayden, Ryan Michael | Keller Lenkner | 7:21-cv-35972-MCR-GRJ | |
| 82562 | 321141 | Guidry, Adam Cole | Keller Lenkner | 7:21-cv-35973-MCR-GRJ | |
| 82563 | 321144 | Fuller, James William | Keller Lenkner | 7:21-cv-35976-MCR-GRJ | |
| 82564 | 321145 | Travis, Tareisha | Keller Lenkner | 7:21-cv-35977-MCR-GRJ | |
| 82565 | 321149 | SMITH, ANDRE | Keller Lenkner | 7:21-cv-35981-MCR-GRJ | |
| 82566 | 321150 | Klingforth, Shawn | Keller Lenkner | 7:21-cv-35982-MCR-GRJ | |
| 82567 | 321151 | Gronek, Anthony | Keller Lenkner | 7:21-cv-35983-MCR-GRJ | |
| 82568 | 321152 | Stanfield, Charles | Keller Lenkner | 7:21-cv-35984-MCR-GRJ | |
| 82569 | 321155 | Winters, Diamond | Keller Lenkner | 7:21-cv-35987-MCR-GRJ | |
| 82570 | 321156 | Moser, Nelson | Keller Lenkner | 7:21-cv-35988-MCR-GRJ | |
| 82571 | 321158 | Baker, Ronald Arturo | Keller Lenkner | 7:21-cv-35990-MCR-GRJ | |
| 82572 | 321159 | Gastringer, James J. | Keller Lenkner | 7:21-cv-35991-MCR-GRJ | |
| 82573 | 321160 | Williams, Tacuma | Keller Lenkner | 7:21-cv-35992-MCR-GRJ | |
| 82574 | 321161 | Hutchinson, Willie | Keller Lenkner | 7:21-cv-35993-MCR-GRJ | |
| 82575 | 321162 | Hunter, Michael | Keller Lenkner | 7:21-cv-35994-MCR-GRJ | |
| 82576 | 321163 | Franco, Guillermo Eduardo | Keller Lenkner | 7:21-cv-35995-MCR-GRJ | |
| 82577 | 321164 | Goodall, David | Keller Lenkner | 7:21-cv-35996-MCR-GRJ | |
| 82578 | 323429 | Hernandez, Ruben | Keller Lenkner | 7:21-cv-38188-MCR-GRJ | |
| 82579 | 323431 | Terstriep, James | Keller Lenkner | 7:21-cv-38193-MCR-GRJ | |
| 82580 | 323432 | James, Daby Violet | Keller Lenkner | 7:21-cv-38196-MCR-GRJ | |
| 82581 | 323433 | Fluellen, Allen Monroe | Keller Lenkner | 7:21-cv-38198-MCR-GRJ | |
| 82582 | 323434 | Spencer, Joseph Thomas | Keller Lenkner | 7:21-cv-38201-MCR-GRJ | |
| 82583 | 323435 | Shaffer, Ryan | Keller Lenkner | 7:21-cv-38204-MCR-GRJ | |
| 82584 | 323436 | Postley, Tiffany | Keller Lenkner | 7:21-cv-38206-MCR-GRJ | |
| 82585 | 323437 | Rimmer, Brian | Keller Lenkner | 7:21-cv-38209-MCR-GRJ | |
| 82586 | 323438 | Smith, Jessica Proctor | Keller Lenkner | 7:21-cv-38212-MCR-GRJ | |
| 82587 | 323440 | Young, Jordan | Keller Lenkner | 7:21-cv-38216-MCR-GRJ | |
| 82588 | 323441 | West, Justin | Keller Lenkner | 7:21-cv-38219-MCR-GRJ | |
| 82589 | 323442 | Sullivan, Stephen | Keller Lenkner | 7:21-cv-38222-MCR-GRJ | |
| 82590 | 323444 | SMITH, MICHAEL | Keller Lenkner | | 7:21-cv-38227-MCR-GRJ |
| 82591 | 323445 | Stenzel, Cory | Keller Lenkner | 7:21-cv-38230-MCR-GRJ | |
| 82592 | 323447 | Garner, Tyler | Keller Lenkner | 7:21-cv-38236-MCR-GRJ | |
| 82593 | 323448 | Fenderson, Jimmie | Keller Lenkner | 7:21-cv-38239-MCR-GRJ | |
| 82594 | 323449 | Rogers, Regina | Keller Lenkner | 7:21-cv-38241-MCR-GRJ | |
| 82595 | 323452 | Gaskin, Davin | Keller Lenkner | 7:21-cv-38250-MCR-GRJ | |
| 82596 | 323454 | Thomas, Norbert | Keller Lenkner | 7:21-cv-38256-MCR-GRJ | |
| 82597 | 323458 | McCartney, Kenneth Kevin | Keller Lenkner | 7:21-cv-38267-MCR-GRJ | |
| 82598 | 323459 | Harlow, Gregg Richard | Keller Lenkner | 7:21-cv-38270-MCR-GRJ | |
| 82599 | 323460 | Foster, Eric | Keller Lenkner | 7:21-cv-38273-MCR-GRJ | |
| 82600 | 323461 | Randall, Mark | Keller Lenkner | 7:21-cv-38275-MCR-GRJ | |
| 82601 | 323462 | Blakely, Carl | Keller Lenkner | 7:21-cv-38277-MCR-GRJ | |
| 82602 | 323464 | Largent, Kelly | Keller Lenkner | 7:21-cv-38283-MCR-GRJ | |
| 82603 | 323468 | Leite, Gary Paul | Keller Lenkner | 7:21-cv-38295-MCR-GRJ | |
| 82604 | 323470 | Benjamen, Cotey | Keller Lenkner | 7:21-cv-38300-MCR-GRJ | |
| 82605 | 323471 | Ray, Alexander | Keller Lenkner | | 7:21-cv-38302-MCR-GRJ |
| 82606 | 323472 | Campbell, Scott | Keller Lenkner | 7:21-cv-38305-MCR-GRJ | |
| 82607 | 323474 | Elwell, Joshua | Keller Lenkner | | 7:21-cv-38311-MCR-GRJ |
| 82608 | 323475 | Narigon, Gerald | Keller Lenkner | 7:21-cv-38314-MCR-GRJ | |
| 82609 | 323476 | Elam, Jerry | Keller Lenkner | 7:21-cv-38317-MCR-GRJ | |
| 82610 | 323477 | Ruiz, Arthur | Keller Lenkner | 7:21-cv-38319-MCR-GRJ | |
| 82611 | 323479 | Clark, Nickolas | Keller Lenkner | 7:21-cv-38458-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82612 | 323480 | Easley, Adam | Keller Lenkner | 7:21-cv-38460-MCR-GRJ | |
| 82613 | 323481 | Westover, Robert | Keller Lenkner | 7:21-cv-38462-MCR-GRJ | |
| 82614 | 323482 | BALKE, ERIC | Keller Lenkner | 7:21-cv-38464-MCR-GRJ | |
| 82615 | 323486 | Wolf, Kayla | Keller Lenkner | 7:21-cv-38472-MCR-GRJ | |
| 82616 | 323488 | Bullock-Prevot, Nancy | Keller Lenkner | 7:21-cv-38476-MCR-GRJ | |
| 82617 | 323490 | Wyche, Andrew | Keller Lenkner | 7:21-cv-38480-MCR-GRJ | |
| 82618 | 323491 | Ruggirello, Frank | Keller Lenkner | 7:21-cv-38481-MCR-GRJ | |
| 82619 | 323492 | Deth, Darith | Keller Lenkner | 7:21-cv-38483-MCR-GRJ | |
| 82620 | 323494 | Montgomery, Mark | Keller Lenkner | | 7:21-cv-38487-MCR-GRJ |
| 82621 | 323495 | Ross, Charles Wesley | Keller Lenkner | 7:21-cv-38489-MCR-GRJ | |
| 82622 | 323497 | Seemann, Charles | Keller Lenkner | 7:21-cv-38493-MCR-GRJ | |
| 82623 | 323500 | Rossi, Joseph | Keller Lenkner | 7:21-cv-38498-MCR-GRJ | |
| 82624 | 323503 | Montgomery, William | Keller Lenkner | 7:21-cv-38504-MCR-GRJ | |
| 82625 | 323504 | Schutt, Dylan | Keller Lenkner | 7:21-cv-38506-MCR-GRJ | |
| 82626 | 323505 | Velazquez, Rafael | Keller Lenkner | 7:21-cv-38508-MCR-GRJ | |
| 82627 | 323506 | Deese, Nathan | Keller Lenkner | 7:21-cv-38510-MCR-GRJ | |
| 82628 | 323510 | Bracy, Cory Lee | Keller Lenkner | 7:21-cv-38517-MCR-GRJ | |
| 82629 | 323513 | Smook, Gilbert | Keller Lenkner | 7:21-cv-38522-MCR-GRJ | |
| 82630 | 323519 | Lieber, Tamara | Keller Lenkner | 7:21-cv-38534-MCR-GRJ | |
| 82631 | 323520 | Parks, Joshua | Keller Lenkner | 7:21-cv-38535-MCR-GRJ | |
| 82632 | 323522 | Guinn, William | Keller Lenkner | 7:21-cv-38539-MCR-GRJ | |
| 82633 | 323524 | Rolle, Mordecai | Keller Lenkner | 7:21-cv-38543-MCR-GRJ | |
| 82634 | 323526 | Torres, Dominic | Keller Lenkner | 7:21-cv-38548-MCR-GRJ | |
| 82635 | 323527 | Johnson-Drink, Matthew | Keller Lenkner | 7:21-cv-38551-MCR-GRJ | |
| 82636 | 323528 | Worman, Timothy | Keller Lenkner | 7:21-cv-38553-MCR-GRJ | |
| 82637 | 323529 | Grain, Peter | Keller Lenkner | 7:21-cv-38555-MCR-GRJ | |
| 82638 | 323531 | Perryman, Donneil | Keller Lenkner | 7:21-cv-38561-MCR-GRJ | |
| 82639 | 323533 | Stucke, Carl | Keller Lenkner | 7:21-cv-38566-MCR-GRJ | |
| 82640 | 323536 | Millbrand, Zachery | Keller Lenkner | 7:21-cv-38573-MCR-GRJ | |
| 82641 | 323538 | Lawson, David Allen | Keller Lenkner | 7:21-cv-38578-MCR-GRJ | |
| 82642 | 323539 | Radcliffe, Matthew William | Keller Lenkner | 7:21-cv-38581-MCR-GRJ | |
| 82643 | 323540 | Colon, Joseph | Keller Lenkner | 7:21-cv-38584-MCR-GRJ | |
| 82644 | 323541 | Ortega, Ricardo | Keller Lenkner | 7:21-cv-38586-MCR-GRJ | |
| 82645 | 323543 | James, Gary Lee | Keller Lenkner | 7:21-cv-38591-MCR-GRJ | |
| 82646 | 323544 | Jimenez, Mateo Eugenio | Keller Lenkner | 7:21-cv-38593-MCR-GRJ | |
| 82647 | 323547 | Maple, Kadeja C | Keller Lenkner | 7:21-cv-38602-MCR-GRJ | |
| 82648 | 323548 | Carter, Dwayne | Keller Lenkner | 7:21-cv-38604-MCR-GRJ | |
| 82649 | 323549 | Garb, Casey | Keller Lenkner | 7:21-cv-38607-MCR-GRJ | |
| 82650 | 323555 | Scott, Charles Edward | Keller Lenkner | 7:21-cv-38622-MCR-GRJ | |
| 82651 | 323556 | Schumacher, Cory | Keller Lenkner | 7:21-cv-38624-MCR-GRJ | |
| 82652 | 323560 | Snider, Jimmy | Keller Lenkner | 7:21-cv-38634-MCR-GRJ | |
| 82653 | 323561 | Lipper, Logan | Keller Lenkner | 7:21-cv-38637-MCR-GRJ | |
| 82654 | 323563 | Franco, Frank | Keller Lenkner | 7:21-cv-38642-MCR-GRJ | |
| 82655 | 323564 | Emigh, Trevor | Keller Lenkner | 7:21-cv-38645-MCR-GRJ | |
| 82656 | 323565 | Thompkins, Ashley | Keller Lenkner | 7:21-cv-38648-MCR-GRJ | |
| 82657 | 323567 | Buckles, Geoffrey | Keller Lenkner | 7:21-cv-38653-MCR-GRJ | |
| 82658 | 323569 | Cooper, Jonathan | Keller Lenkner | 7:21-cv-38658-MCR-GRJ | |
| 82659 | 323573 | ORTIZ, ANTHONY | Keller Lenkner | 7:21-cv-38666-MCR-GRJ | |
| 82660 | 323574 | Dunn, David | Keller Lenkner | 7:21-cv-38669-MCR-GRJ | |
| 82661 | 323575 | Rogers, Christopher | Keller Lenkner | 7:21-cv-38672-MCR-GRJ | |
| 82662 | 323576 | Wakefield, Larry | Keller Lenkner | 7:21-cv-38674-MCR-GRJ | |
| 82663 | 323578 | Orendorff, Jennifer | Keller Lenkner | 7:21-cv-38680-MCR-GRJ | |
| 82664 | 323579 | Hardy, Robyn | Keller Lenkner | 7:21-cv-38683-MCR-GRJ | |
| 82665 | 323581 | Meredith, Robert Alan | Keller Lenkner | 7:21-cv-38688-MCR-GRJ | |
| 82666 | 323582 | O'Riley, Dennis | Keller Lenkner | 7:21-cv-38691-MCR-GRJ | |
| 82667 | 323585 | Mastromarino, Anthony | Keller Lenkner | 7:21-cv-38697-MCR-GRJ | |
| 82668 | 323587 | Scianna, Samuel | Keller Lenkner | 7:21-cv-38703-MCR-GRJ | |
| 82669 | 323588 | Miller, Kyle Allen | Keller Lenkner | 7:21-cv-38706-MCR-GRJ | |
| 82670 | 323592 | Carlson, Dennis | Keller Lenkner | 7:21-cv-38716-MCR-GRJ | |
| 82671 | 323594 | Hall, Tiffany Lavonne | Keller Lenkner | 7:21-cv-38720-MCR-GRJ | |
| 82672 | 323595 | Van Cleave, Jeremy | Keller Lenkner | 7:21-cv-38722-MCR-GRJ | |
| 82673 | 323596 | Wise, Christopher Allen | Keller Lenkner | 7:21-cv-38724-MCR-GRJ | |
| 82674 | 323597 | Jimenez, Gabriel Alexander | Keller Lenkner | 7:21-cv-38725-MCR-GRJ | |
| 82675 | 323598 | Charlton, Jeffrey Justin | Keller Lenkner | 7:21-cv-38727-MCR-GRJ | |
| 82676 | 323600 | Mccarthy, John Douglas | Keller Lenkner | 7:21-cv-38731-MCR-GRJ | |
| 82677 | 323606 | Noel, Terry | Keller Lenkner | 7:21-cv-38739-MCR-GRJ | |
| 82678 | 323608 | PAULINO, RICHARD | Keller Lenkner | 7:21-cv-38742-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82679 | 323609 | Paulino, Robert | Keller Lenkner | 7:21-cv-38744-MCR-GRJ | |
| 82680 | 323614 | Owens, Alvin | Keller Lenkner | | 7:21-cv-38752-MCR-GRJ |
| 82681 | 323615 | Watson, Trent Remington | Keller Lenkner | 7:21-cv-38753-MCR-GRJ | |
| 82682 | 323617 | Jenkins, Elvin | Keller Lenkner | 7:21-cv-38756-MCR-GRJ | |
| 82683 | 323618 | Madrigal, Alvaro Vasquez | Keller Lenkner | 7:21-cv-38757-MCR-GRJ | |
| 82684 | 323621 | Shelton, Symantha D | Keller Lenkner | 7:21-cv-38761-MCR-GRJ | |
| 82685 | 325015 | Young, Jeremy | Keller Lenkner | 7:21-cv-39790-MCR-GRJ | |
| 82686 | 325017 | Hardin, Jeffery | Keller Lenkner | 7:21-cv-39792-MCR-GRJ | |
| 82687 | 325018 | Prelow, Ernest | Keller Lenkner | 7:21-cv-39793-MCR-GRJ | |
| 82688 | 325020 | BROWN, MICHAEL | Keller Lenkner | | 7:21-cv-39795-MCR-GRJ |
| 82689 | 325021 | President, Donna | Keller Lenkner | 7:21-cv-39796-MCR-GRJ | |
| 82690 | 325023 | Stinson, John | Keller Lenkner | 7:21-cv-39798-MCR-GRJ | |
| 82691 | 325025 | Booker, Chtistopher | Keller Lenkner | 7:21-cv-39800-MCR-GRJ | |
| 82692 | 325030 | Bass, Levi | Keller Lenkner | 7:21-cv-39805-MCR-GRJ | |
| 82693 | 325031 | Hill, Andrew | Keller Lenkner | 7:21-cv-39806-MCR-GRJ | |
| 82694 | 325032 | Gines, John Douglas | Keller Lenkner | 7:21-cv-39807-MCR-GRJ | |
| 82695 | 325035 | Dixon, Terence Percy | Keller Lenkner | 7:21-cv-39810-MCR-GRJ | |
| 82696 | 325036 | Schardey, Simon Lesaint Kossi | Keller Lenkner | 7:21-cv-39811-MCR-GRJ | |
| 82697 | 325037 | Whitermore, Chad Thomas | Keller Lenkner | 7:21-cv-39812-MCR-GRJ | |
| 82698 | 325038 | Rodriguez, Roberto | Keller Lenkner | 7:21-cv-39813-MCR-GRJ | |
| 82699 | 325040 | Howitz, Carol Ann | Keller Lenkner | 7:21-cv-39815-MCR-GRJ | |
| 82700 | 325041 | Mahe, Peniueti | Keller Lenkner | 7:21-cv-39816-MCR-GRJ | |
| 82701 | 325042 | Pittenger, Steven | Keller Lenkner | 7:21-cv-39817-MCR-GRJ | |
| 82702 | 325043 | KELLY, WILLIAM | Keller Lenkner | 7:21-cv-39818-MCR-GRJ | |
| 82703 | 325044 | Cureton, Darrell | Keller Lenkner | 7:21-cv-39819-MCR-GRJ | |
| 82704 | 325045 | Martinez, David | Keller Lenkner | 7:21-cv-39820-MCR-GRJ | |
| 82705 | 325048 | Bauer, John | Keller Lenkner | 7:21-cv-39823-MCR-GRJ | |
| 82706 | 325050 | Purdy, Nicholas | Keller Lenkner | 7:21-cv-39825-MCR-GRJ | |
| 82707 | 325052 | Carroll, Jonathan Shane | Keller Lenkner | 7:21-cv-39827-MCR-GRJ | |
| 82708 | 325053 | Carpenter, William Lamont | Keller Lenkner | 7:21-cv-39828-MCR-GRJ | |
| 82709 | 325055 | Box, Bryan | Keller Lenkner | 7:21-cv-39830-MCR-GRJ | |
| 82710 | 325056 | Martinez, Timothy | Keller Lenkner | 7:21-cv-39831-MCR-GRJ | |
| 82711 | 325058 | JACKSON, BRYAN | Keller Lenkner | 7:21-cv-39833-MCR-GRJ | |
| 82712 | 325059 | Cain, Shalen | Keller Lenkner | | 7:21-cv-39834-MCR-GRJ |
| 82713 | 325060 | Avery, Brandon | Keller Lenkner | 7:21-cv-39835-MCR-GRJ | |
| 82714 | 325062 | Stone, Champ | Keller Lenkner | 7:21-cv-39837-MCR-GRJ | |
| 82715 | 325064 | Leonard, Jon | Keller Lenkner | | 7:21-cv-39839-MCR-GRJ |
| 82716 | 325066 | Whitaker, Jordan | Keller Lenkner | | 7:21-cv-39841-MCR-GRJ |
| 82717 | 325070 | Remke, John | Keller Lenkner | 7:21-cv-39845-MCR-GRJ | |
| 82718 | 325071 | Ieppert, Tyler John William | Keller Lenkner | 7:21-cv-39846-MCR-GRJ | |
| 82719 | 325072 | Arichabala, Jerry Luis | Keller Lenkner | 7:21-cv-39847-MCR-GRJ | |
| 82720 | 325073 | Cho, Stephen | Keller Lenkner | 7:21-cv-39848-MCR-GRJ | |
| 82721 | 325075 | Jolie, William | Keller Lenkner | 7:21-cv-39850-MCR-GRJ | |
| 82722 | 325077 | Wyche, Kendrick Davon | Keller Lenkner | 7:21-cv-39852-MCR-GRJ | |
| 82723 | 325078 | Simmons, William Berry | Keller Lenkner | 7:21-cv-39853-MCR-GRJ | |
| 82724 | 325080 | Williams, Larry Allen | Keller Lenkner | 7:21-cv-39855-MCR-GRJ | |
| 82725 | 325082 | Regier, Christopher | Keller Lenkner | | 7:21-cv-39857-MCR-GRJ |
| 82726 | 325084 | Mansberger, Eric | Keller Lenkner | 7:21-cv-39859-MCR-GRJ | |
| 82727 | 325085 | Cardichon, Patrick | Keller Lenkner | 7:21-cv-39860-MCR-GRJ | |
| 82728 | 325086 | Johnson, Thaddaeus | Keller Lenkner | 7:21-cv-39861-MCR-GRJ | |
| 82729 | 325087 | Richardson, Domanik | Keller Lenkner | 7:21-cv-39862-MCR-GRJ | |
| 82730 | 325089 | Honaker, Slemp | Keller Lenkner | 7:21-cv-39864-MCR-GRJ | |
| 82731 | 325092 | Hildebrandt, Chad | Keller Lenkner | 7:21-cv-39867-MCR-GRJ | |
| 82732 | 325094 | Nguyen, Thanh | Keller Lenkner | 7:21-cv-39869-MCR-GRJ | |
| 82733 | 325095 | HAYES, CHRISTOPHER | Keller Lenkner | 7:21-cv-39870-MCR-GRJ | |
| 82734 | 325097 | Ryan, Richard LeRoy | Keller Lenkner | 7:21-cv-39872-MCR-GRJ | |
| 82735 | 325098 | Metzler, Brandi | Keller Lenkner | 7:21-cv-39873-MCR-GRJ | |
| 82736 | 325099 | Rodriguez, Egypt | Keller Lenkner | 7:21-cv-39874-MCR-GRJ | |
| 82737 | 325100 | Gibbs, Arrik Joseph | Keller Lenkner | 7:21-cv-39875-MCR-GRJ | |
| 82738 | 325101 | Holland, Dallas Tyre | Keller Lenkner | 7:21-cv-39876-MCR-GRJ | |
| 82739 | 325102 | Doby, Stephen Daniel | Keller Lenkner | 7:21-cv-39877-MCR-GRJ | |
| 82740 | 325103 | Black, Douglas James | Keller Lenkner | 7:21-cv-39878-MCR-GRJ | |
| 82741 | 325104 | Harer, Donald Lee | Keller Lenkner | 7:21-cv-39879-MCR-GRJ | |
| 82742 | 325107 | Armour, Keith | Keller Lenkner | 7:21-cv-39882-MCR-GRJ | |
| 82743 | 325108 | Popp, Robert | Keller Lenkner | 7:21-cv-39883-MCR-GRJ | |
| 82744 | 325109 | Munoz, Richard Brian | Keller Lenkner | 7:21-cv-39884-MCR-GRJ | |
| 82745 | 325111 | Mattox, Joshua Brett | Keller Lenkner | 7:21-cv-39886-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82746 | 325112 | Ouedraogo, Seni | Keller Lenkner | 7:21-cv-39887-MCR-GRJ | |
| 82747 | 325114 | Sumner, Brian Scott | Keller Lenkner | 7:21-cv-39889-MCR-GRJ | |
| 82748 | 325115 | Taylor, Nicholas Anthoni | Keller Lenkner | 7:21-cv-39890-MCR-GRJ | |
| 82749 | 325116 | Salazar, Monica Alejandra | Keller Lenkner | 7:21-cv-39891-MCR-GRJ | |
| 82750 | 325118 | Cornejo, Fernando | Keller Lenkner | 7:21-cv-39893-MCR-GRJ | |
| 82751 | 325119 | Anderson, Jared Cody | Keller Lenkner | | 7:21-cv-39894-MCR-GRJ |
| 82752 | 325412 | Battista, Lucas | Keller Lenkner | 7:21-cv-39919-MCR-GRJ | |
| 82753 | 325413 | Martin, Jacob | Keller Lenkner | 7:21-cv-39920-MCR-GRJ | |
| 82754 | 325414 | Shaver, Lottie | Keller Lenkner | 7:21-cv-39921-MCR-GRJ | |
| 82755 | 325416 | Wise, Delores Marie | Keller Lenkner | 7:21-cv-39923-MCR-GRJ | |
| 82756 | 325417 | Flores, Juan | Keller Lenkner | 7:21-cv-39924-MCR-GRJ | |
| 82757 | 325418 | Kegley, Christopher | Keller Lenkner | | 7:21-cv-39925-MCR-GRJ |
| 82758 | 325419 | Palmer, Joel Alexander | Keller Lenkner | 7:21-cv-39926-MCR-GRJ | |
| 82759 | 325421 | Baker, Joshua | Keller Lenkner | 7:21-cv-39928-MCR-GRJ | |
| 82760 | 325422 | Taber, Lane Charles | Keller Lenkner | 7:21-cv-39929-MCR-GRJ | |
| 82761 | 325423 | White, Kortney | Keller Lenkner | 7:21-cv-39930-MCR-GRJ | |
| 82762 | 325432 | Manly, Robert | Keller Lenkner | | 7:21-cv-40312-MCR-GRJ |
| 82763 | 325434 | Glorioso, Vincente Samuel | Keller Lenkner | 7:21-cv-40316-MCR-GRJ | |
| 82764 | 325436 | Lohman, Andrew Cory | Keller Lenkner | 7:21-cv-40320-MCR-GRJ | |
| 82765 | 325437 | Sayler, John Joseph | Keller Lenkner | 7:21-cv-40322-MCR-GRJ | |
| 82766 | 325438 | Vasquez, Bartholomew Agustus | Keller Lenkner | 7:21-cv-40324-MCR-GRJ | |
| 82767 | 325439 | Thomas, Albert | Keller Lenkner | | 7:21-cv-40326-MCR-GRJ |
| 82768 | 325440 | Greene, Marc | Keller Lenkner | 7:21-cv-40328-MCR-GRJ | |
| 82769 | 325441 | Hernandez, Jose | Keller Lenkner | 7:21-cv-40330-MCR-GRJ | |
| 82770 | 325442 | Miller, Scott | Keller Lenkner | 7:21-cv-40332-MCR-GRJ | |
| 82771 | 325445 | Lateef, Elijah | Keller Lenkner | | 7:21-cv-40338-MCR-GRJ |
| 82772 | 325447 | Lay, Steven | Keller Lenkner | 7:21-cv-40341-MCR-GRJ | |
| 82773 | 325448 | Bailey, Ashley | Keller Lenkner | 7:21-cv-40343-MCR-GRJ | |
| 82774 | 325449 | JONES, EDDIE | Keller Lenkner | 7:21-cv-40345-MCR-GRJ | |
| 82775 | 325450 | Cornell, Eddie | Keller Lenkner | 7:21-cv-40347-MCR-GRJ | |
| 82776 | 325452 | McGregory, Donte | Keller Lenkner | 7:21-cv-40351-MCR-GRJ | |
| 82777 | 325453 | Baker, David | Keller Lenkner | 7:21-cv-40353-MCR-GRJ | |
| 82778 | 325456 | MARTIN, RONALD | Keller Lenkner | 7:21-cv-40359-MCR-GRJ | |
| 82779 | 325458 | Goss, Tony Chase | Keller Lenkner | 7:21-cv-40363-MCR-GRJ | |
| 82780 | 325459 | Cortez, Carlo Santos | Keller Lenkner | | 7:21-cv-40365-MCR-GRJ |
| 82781 | 325463 | Linger, Michael Philip | Keller Lenkner | 7:21-cv-40373-MCR-GRJ | |
| 82782 | 325464 | Leasure, Robert Mitchell | Keller Lenkner | 7:21-cv-40375-MCR-GRJ | |
| 82783 | 325466 | Prince, John Churchill | Keller Lenkner | 7:21-cv-40379-MCR-GRJ | |
| 82784 | 325467 | Carter, Terry Ray | Keller Lenkner | 7:21-cv-40381-MCR-GRJ | |
| 82785 | 325468 | Harris, Fredrick | Keller Lenkner | 7:21-cv-40383-MCR-GRJ | |
| 82786 | 325469 | Lawery, Quincy | Keller Lenkner | 7:21-cv-40385-MCR-GRJ | |
| 82787 | 325470 | Pearsall, Terry Devon | Keller Lenkner | 7:21-cv-40387-MCR-GRJ | |
| 82788 | 325471 | Amissah, Kafui | Keller Lenkner | 7:21-cv-40389-MCR-GRJ | |
| 82789 | 325472 | Andrews, Everett | Keller Lenkner | 7:21-cv-40391-MCR-GRJ | |
| 82790 | 325474 | DeMoss, Richard | Keller Lenkner | 7:21-cv-40394-MCR-GRJ | |
| 82791 | 325476 | Vassell, Kate | Keller Lenkner | 7:21-cv-40398-MCR-GRJ | |
| 82792 | 325477 | Tensley, Kenneth | Keller Lenkner | 7:21-cv-40400-MCR-GRJ | |
| 82793 | 325479 | Campbell, Gerald | Keller Lenkner | | 7:21-cv-40404-MCR-GRJ |
| 82794 | 325481 | Latham, Jason | Keller Lenkner | 7:21-cv-40408-MCR-GRJ | |
| 82795 | 325483 | Corrales, Trey | Keller Lenkner | 7:21-cv-40412-MCR-GRJ | |
| 82796 | 325485 | Stephens, Harry | Keller Lenkner | 7:21-cv-40416-MCR-GRJ | |
| 82797 | 325486 | Bostic, Darrell | Keller Lenkner | 7:21-cv-40418-MCR-GRJ | |
| 82798 | 325488 | Valdez, Jordan | Keller Lenkner | 7:21-cv-40422-MCR-GRJ | |
| 82799 | 325491 | Flachofsky, Jennifer L. | Keller Lenkner | 7:21-cv-40428-MCR-GRJ | |
| 82800 | 325492 | Mccoy, Robert | Keller Lenkner | 7:21-cv-40430-MCR-GRJ | |
| 82801 | 325493 | Lazzara, Luis | Keller Lenkner | 7:21-cv-40432-MCR-GRJ | |
| 82802 | 325494 | Whitaker, Jarvis | Keller Lenkner | 7:21-cv-40434-MCR-GRJ | |
| 82803 | 325496 | Walker, Michael | Keller Lenkner | 7:21-cv-40438-MCR-GRJ | |
| 82804 | 325497 | Kerling, Robert | Keller Lenkner | 7:21-cv-40440-MCR-GRJ | |
| 82805 | 325498 | Emerson, Dustin | Keller Lenkner | 7:21-cv-40442-MCR-GRJ | |
| 82806 | 325505 | Johnson, Derek | Keller Lenkner | 7:21-cv-40456-MCR-GRJ | |
| 82807 | 325512 | Bond, Ellery | Keller Lenkner | 7:21-cv-40470-MCR-GRJ | |
| 82808 | 325513 | Taptto, David | Keller Lenkner | | 7:21-cv-40472-MCR-GRJ |
| 82809 | 325514 | Miles, Steven | Keller Lenkner | 7:21-cv-40474-MCR-GRJ | |
| 82810 | 325516 | Veragutierrez, Roberto | Keller Lenkner | 7:21-cv-40477-MCR-GRJ | |
| 82811 | 325518 | Calvert, Jason | Keller Lenkner | 7:21-cv-40481-MCR-GRJ | |
| 82812 | 325519 | Sanchez, Raul | Keller Lenkner | 7:21-cv-40483-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82813 | 325520 | Barnes, Scott | Keller Lenkner | | 7:21-cv-40485-MCR-GRJ |
| 82814 | 325522 | Clesen, Andrew | Keller Lenkner | 7:21-cv-40489-MCR-GRJ | |
| 82815 | 325523 | Freeman, Beauregard | Keller Lenkner | 7:21-cv-40491-MCR-GRJ | |
| 82816 | 325524 | Damazyn, Michael | Keller Lenkner | 7:21-cv-40493-MCR-GRJ | |
| 82817 | 325525 | Spaude, Paul | Keller Lenkner | 7:21-cv-40495-MCR-GRJ | |
| 82818 | 325527 | Robbins, Gerald | Keller Lenkner | 7:21-cv-40499-MCR-GRJ | |
| 82819 | 325529 | Gromek, Richard | Keller Lenkner | 7:21-cv-40503-MCR-GRJ | |
| 82820 | 325532 | Borelli, Steven | Keller Lenkner | 7:21-cv-40509-MCR-GRJ | |
| 82821 | 325533 | Jacobs, Charles | Keller Lenkner | 7:21-cv-40511-MCR-GRJ | |
| 82822 | 325534 | Hogan, Todd Austin | Keller Lenkner | 7:21-cv-40513-MCR-GRJ | |
| 82823 | 325537 | Carosello, Philip | Keller Lenkner | 7:21-cv-40519-MCR-GRJ | |
| 82824 | 325538 | BLAKE, JAMES | Keller Lenkner | 7:21-cv-40521-MCR-GRJ | |
| 82825 | 325539 | Atalig, Ron | Keller Lenkner | 7:21-cv-40523-MCR-GRJ | |
| 82826 | 325541 | Milne, Joel | Keller Lenkner | 7:21-cv-40527-MCR-GRJ | |
| 82827 | 325542 | Frasier, Dale | Keller Lenkner | 7:21-cv-40529-MCR-GRJ | |
| 82828 | 325544 | Wilson, Kerry | Keller Lenkner | 7:21-cv-40533-MCR-GRJ | |
| 82829 | 325545 | Daves, Troy | Keller Lenkner | 7:21-cv-40535-MCR-GRJ | |
| 82830 | 325546 | Keely, Daniel | Keller Lenkner | 7:21-cv-40537-MCR-GRJ | |
| 82831 | 325551 | Giles, Aspen | Keller Lenkner | 7:21-cv-40547-MCR-GRJ | |
| 82832 | 325552 | Hilton, Luke | Keller Lenkner | | 7:21-cv-40549-MCR-GRJ |
| 82833 | 325554 | Massey, Jessica | Keller Lenkner | 7:21-cv-40552-MCR-GRJ | |
| 82834 | 325555 | Ratliff, Adam | Keller Lenkner | 7:21-cv-40554-MCR-GRJ | |
| 82835 | 325557 | Coram, David | Keller Lenkner | 7:21-cv-40559-MCR-GRJ | |
| 82836 | 325558 | Turner, Michael Patrick | Keller Lenkner | 7:21-cv-40561-MCR-GRJ | |
| 82837 | 325559 | Harris, Tony | Keller Lenkner | | 7:21-cv-40563-MCR-GRJ |
| 82838 | 325560 | Jonas, Dushuan Lee | Keller Lenkner | 7:21-cv-40565-MCR-GRJ | |
| 82839 | 325562 | Calderon, Joseph-Phillip T. | Keller Lenkner | 7:21-cv-40568-MCR-GRJ | |
| 82840 | 325571 | Kiamco, Ronald Allan | Keller Lenkner | 7:21-cv-40577-MCR-GRJ | |
| 82841 | 325572 | Kensinger, Kevin Robert | Keller Lenkner | 7:21-cv-40578-MCR-GRJ | |
| 82842 | 325573 | Cutler, Anthony | Keller Lenkner | 7:21-cv-40579-MCR-GRJ | |
| 82843 | 325574 | Louissaint, Reginald | Keller Lenkner | 7:21-cv-40580-MCR-GRJ | |
| 82844 | 325575 | Roque, Marcus | Keller Lenkner | 7:21-cv-40581-MCR-GRJ | |
| 82845 | 325577 | Oliveros, Edmund | Keller Lenkner | 7:21-cv-40583-MCR-GRJ | |
| 82846 | 325579 | Lowe, Erik James | Keller Lenkner | 7:21-cv-40585-MCR-GRJ | |
| 82847 | 325580 | Pegram, Russell Edward | Keller Lenkner | 7:21-cv-40586-MCR-GRJ | |
| 82848 | 325581 | Yasin, Amer Jalal | Keller Lenkner | 7:21-cv-40590-MCR-GRJ | |
| 82849 | 325584 | Arvayo, Raymond Frank | Keller Lenkner | 7:21-cv-40590-MCR-GRJ | |
| 82850 | 325585 | Corriden, Kenneth William | Keller Lenkner | 7:21-cv-40591-MCR-GRJ | |
| 82851 | 325586 | GONZALES, SASHA LEA | Keller Lenkner | 7:21-cv-40592-MCR-GRJ | |
| 82852 | 325588 | Vermillion, Aaron Troy | Keller Lenkner | 7:21-cv-40594-MCR-GRJ | |
| 82853 | 325590 | Jones, Shaun Brian | Keller Lenkner | 7:21-cv-40596-MCR-GRJ | |
| 82854 | 325591 | True, Austen | Keller Lenkner | 7:21-cv-40597-MCR-GRJ | |
| 82855 | 325592 | Jefferson, Trenton M | Keller Lenkner | 7:21-cv-40598-MCR-GRJ | |
| 82856 | 325593 | Rossol, Jordy David | Keller Lenkner | 7:21-cv-40599-MCR-GRJ | |
| 82857 | 325595 | Pagan Gonzaga, Ihomashll | Keller Lenkner | 7:21-cv-40601-MCR-GRJ | |
| 82858 | 325596 | Harrison, Joshua | Keller Lenkner | 7:21-cv-40602-MCR-GRJ | |
| 82859 | 325597 | Bruce-Salmon, Carson Aleda | Keller Lenkner | 7:21-cv-40603-MCR-GRJ | |
| 82860 | 326257 | Mooneyham, George | Keller Lenkner | 7:21-cv-44347-MCR-GRJ | |
| 82861 | 326258 | Edwards, Shaun | Keller Lenkner | 7:21-cv-44348-MCR-GRJ | |
| 82862 | 326260 | Klatt, Robert | Keller Lenkner | | 7:21-cv-44350-MCR-GRJ |
| 82863 | 326261 | Todd, Eric | Keller Lenkner | 7:21-cv-44351-MCR-GRJ | |
| 82864 | 326262 | Swann, Joseph | Keller Lenkner | 7:21-cv-44352-MCR-GRJ | |
| 82865 | 326263 | Mangus, Lonnie | Keller Lenkner | 7:21-cv-44353-MCR-GRJ | |
| 82866 | 326267 | Copic, Michael Richard | Keller Lenkner | 7:21-cv-44357-MCR-GRJ | |
| 82867 | 326268 | Hudson, William David | Keller Lenkner | 7:21-cv-44358-MCR-GRJ | |
| 82868 | 326269 | Peters, Hunter Ray | Keller Lenkner | 7:21-cv-44359-MCR-GRJ | |
| 82869 | 326272 | Felix, Obed | Keller Lenkner | 7:21-cv-44362-MCR-GRJ | |
| 82870 | 326273 | Hughes-Empke, Joseph David | Keller Lenkner | 7:21-cv-44363-MCR-GRJ | |
| 82871 | 326276 | Valdez, Kimberly Marie | Keller Lenkner | 7:21-cv-44366-MCR-GRJ | |
| 82872 | 326277 | Marshall, Thomas Jeffry | Keller Lenkner | 7:21-cv-44367-MCR-GRJ | |
| 82873 | 326278 | Arrington, Thomas Le'Rosia | Keller Lenkner | 7:21-cv-44368-MCR-GRJ | |
| 82874 | 326279 | Brooks, Dustin | Keller Lenkner | 7:21-cv-44369-MCR-GRJ | |
| 82875 | 326280 | Smith, Daniel | Keller Lenkner | 7:21-cv-44370-MCR-GRJ | |
| 82876 | 326283 | Penn, Damon Tremayne | Keller Lenkner | 7:21-cv-44373-MCR-GRJ | |
| 82877 | 326285 | Queeney, JoAnn | Keller Lenkner | 7:21-cv-44375-MCR-GRJ | |
| 82878 | 326286 | Staten, Kenneth | Keller Lenkner | 7:21-cv-44376-MCR-GRJ | |
| 82879 | 326287 | Muniz, David | Keller Lenkner | 7:21-cv-44377-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82880 | 326290 | Simkewicz, Andrew | Keller Lenkner | | 7:21-cv-44380-MCR-GRJ |
| 82881 | 326292 | Bell, Benjamin James | Keller Lenkner | 7:21-cv-44382-MCR-GRJ | |
| 82882 | 326293 | HAWKINS, MICHAEL | Keller Lenkner | 7:21-cv-44383-MCR-GRJ | |
| 82883 | 326295 | Kranzman, Austin | Keller Lenkner | 7:21-cv-44385-MCR-GRJ | |
| 82884 | 326296 | Morgan, Ryan | Keller Lenkner | 7:21-cv-44386-MCR-GRJ | |
| 82885 | 326297 | Martinez, John | Keller Lenkner | 7:21-cv-44387-MCR-GRJ | |
| 82886 | 326300 | Johnson, Tyrun Jermaine | Keller Lenkner | 7:21-cv-44390-MCR-GRJ | |
| 82887 | 326302 | LANG, JAMES RICHARD | Keller Lenkner | 7:21-cv-44392-MCR-GRJ | |
| 82888 | 329868 | Smith, Eli | Keller Lenkner | 7:21-cv-46882-MCR-GRJ | |
| 82889 | 329870 | Jones, Thomas | Keller Lenkner | 7:21-cv-46884-MCR-GRJ | |
| 82890 | 329871 | Metcalf, Matthew James | Keller Lenkner | 7:21-cv-46885-MCR-GRJ | |
| 82891 | 329872 | Brown, Winston Albert | Keller Lenkner | 7:21-cv-46886-MCR-GRJ | |
| 82892 | 329873 | Gonzalez, Steven | Keller Lenkner | 7:21-cv-46887-MCR-GRJ | |
| 82893 | 329874 | Demas, Kari Ann | Keller Lenkner | 7:21-cv-46888-MCR-GRJ | |
| 82894 | 329876 | Mimis, Billy Lavon | Keller Lenkner | 7:21-cv-46890-MCR-GRJ | |
| 82895 | 329877 | Robinson, Iechia Denise | Keller Lenkner | 7:21-cv-46891-MCR-GRJ | |
| 82896 | 329878 | Lardge, Durrand | Keller Lenkner | 7:21-cv-46892-MCR-GRJ | |
| 82897 | 329879 | BURGESS, CHRISTOPHER | Keller Lenkner | 7:21-cv-46893-MCR-GRJ | |
| 82898 | 329882 | Phillips, Dewey | Keller Lenkner | 7:21-cv-46896-MCR-GRJ | |
| 82899 | 329883 | Burgess, Kentresea Sierra | Keller Lenkner | 7:21-cv-46897-MCR-GRJ | |
| 82900 | 329884 | Dyer, Scott | Keller Lenkner | 7:21-cv-46898-MCR-GRJ | |
| 82901 | 329885 | Fox, Sabrina Nicole | Keller Lenkner | 7:21-cv-46899-MCR-GRJ | |
| 82902 | 329886 | Warren, Jabriel William Darren | Keller Lenkner | 7:21-cv-46900-MCR-GRJ | |
| 82903 | 329887 | Coddington, Ryan Edwards | Keller Lenkner | 7:21-cv-46901-MCR-GRJ | |
| 82904 | 329888 | Barrington, Kristoffer VanDyke | Keller Lenkner | 7:21-cv-46902-MCR-GRJ | |
| 82905 | 329889 | Strohl, Eugene Christopher | Keller Lenkner | | 7:21-cv-46903-MCR-GRJ |
| 82906 | 329890 | Villalva, Sergio | Keller Lenkner | 7:21-cv-46904-MCR-GRJ | |
| 82907 | 329891 | Sheridan, James | Keller Lenkner | 7:21-cv-46905-MCR-GRJ | |
| 82908 | 329899 | Neilson, Tonya | Keller Lenkner | 7:21-cv-46913-MCR-GRJ | |
| 82909 | 329900 | Sparks, Melvina | Keller Lenkner | 7:21-cv-46914-MCR-GRJ | |
| 82910 | 329901 | Gonzalez, Juan | Keller Lenkner | 7:21-cv-46915-MCR-GRJ | |
| 82911 | 329902 | Graham, Samuel | Keller Lenkner | 7:21-cv-46916-MCR-GRJ | |
| 82912 | 329905 | Lemieux, Cody | Keller Lenkner | 7:21-cv-46919-MCR-GRJ | |
| 82913 | 329909 | Sampson, Alexis | Keller Lenkner | 7:21-cv-46923-MCR-GRJ | |
| 82914 | 329910 | Tipke, Joshua | Keller Lenkner | 7:21-cv-46924-MCR-GRJ | |
| 82915 | 329911 | Keenon, Demarcus | Keller Lenkner | 7:21-cv-46925-MCR-GRJ | |
| 82916 | 329912 | Hadden, Richard | Keller Lenkner | | 7:21-cv-46926-MCR-GRJ |
| 82917 | 329913 | Rabideau, Forrest | Keller Lenkner | 7:21-cv-46927-MCR-GRJ | |
| 82918 | 329914 | Bishop, Nazareth | Keller Lenkner | 7:21-cv-46928-MCR-GRJ | |
| 82919 | 329915 | Frizell, Kelly | Keller Lenkner | 7:21-cv-46929-MCR-GRJ | |
| 82920 | 329916 | Mcleod, Taylor | Keller Lenkner | 7:21-cv-46930-MCR-GRJ | |
| 82921 | 329917 | Patel, Hardik | Keller Lenkner | 7:21-cv-46931-MCR-GRJ | |
| 82922 | 329918 | Kramer, Tommy J. | Keller Lenkner | 7:21-cv-46932-MCR-GRJ | |
| 82923 | 329919 | Ealey, Jerome | Keller Lenkner | 7:21-cv-46933-MCR-GRJ | |
| 82924 | 329920 | Fiore, Steve | Keller Lenkner | 7:21-cv-46934-MCR-GRJ | |
| 82925 | 329923 | Nyhus, Dale | Keller Lenkner | 7:21-cv-46937-MCR-GRJ | |
| 82926 | 329927 | Black, Kiano Deshawn | Keller Lenkner | 7:21-cv-46941-MCR-GRJ | |
| 82927 | 329928 | Royer, Joshua | Keller Lenkner | 7:21-cv-46942-MCR-GRJ | |
| 82928 | 329929 | Sutton, Austin T. | Keller Lenkner | 7:21-cv-46943-MCR-GRJ | |
| 82929 | 329935 | Westrick, Jason | Keller Lenkner | 7:21-cv-46949-MCR-GRJ | |
| 82930 | 329939 | Roinestad, David | Keller Lenkner | 7:21-cv-46953-MCR-GRJ | |
| 82931 | 329941 | Butler, Donny | Keller Lenkner | 7:21-cv-46955-MCR-GRJ | |
| 82932 | 329942 | Kanupp, Donnie | Keller Lenkner | 7:21-cv-46956-MCR-GRJ | |
| 82933 | 329943 | Shackleford, Latonya | Keller Lenkner | 7:21-cv-46957-MCR-GRJ | |
| 82934 | 329949 | Rogers, Marquise D. | Keller Lenkner | 7:21-cv-46963-MCR-GRJ | |
| 82935 | 329950 | Krumme, Michael T. | Keller Lenkner | 7:21-cv-46964-MCR-GRJ | |
| 82936 | 329951 | Greene, Charlene | Keller Lenkner | 7:21-cv-46965-MCR-GRJ | |
| 82937 | 329954 | Mckinney, Jerry Leroy | Keller Lenkner | 7:21-cv-46968-MCR-GRJ | |
| 82938 | 329957 | Eshleman, Ronald | Keller Lenkner | 7:21-cv-46971-MCR-GRJ | |
| 82939 | 329958 | Wright, Michael | Keller Lenkner | 7:21-cv-46972-MCR-GRJ | |
| 82940 | 329959 | Gardner, Damien | Keller Lenkner | 7:21-cv-46973-MCR-GRJ | |
| 82941 | 329960 | Griffin, Ashley M. | Keller Lenkner | 7:21-cv-46974-MCR-GRJ | |
| 82942 | 329961 | Oreilly, James | Keller Lenkner | 7:21-cv-46975-MCR-GRJ | |
| 82943 | 329964 | Huff, Matthew A. | Keller Lenkner | 7:21-cv-46978-MCR-GRJ | |
| 82944 | 329965 | Vargas Hernandez, Raul B. | Keller Lenkner | 7:21-cv-46979-MCR-GRJ | |
| 82945 | 329966 | Jeltema, Mark Donald | Keller Lenkner | 7:21-cv-46980-MCR-GRJ | |
| 82946 | 329968 | Minkler, Michael | Keller Lenkner | 7:21-cv-46982-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 82947 | 329969 | NELSON, ANTHONY | Keller Lenkner | 7:21-cv-46983-MCR-GRJ | |
| 82948 | 329970 | Mynatt, Jerry | Keller Lenkner | 7:21-cv-46984-MCR-GRJ | |
| 82949 | 329971 | Wilkerson, Luther | Keller Lenkner | 7:21-cv-46985-MCR-GRJ | |
| 82950 | 329973 | Boyd, David | Keller Lenkner | 7:21-cv-46987-MCR-GRJ | |
| 82951 | 329974 | Laster, Joshua | Keller Lenkner | 7:21-cv-46988-MCR-GRJ | |
| 82952 | 329975 | Mccarver, Brian | Keller Lenkner | 7:21-cv-46989-MCR-GRJ | |
| 82953 | 329977 | Salazar, Jose | Keller Lenkner | 7:21-cv-46991-MCR-GRJ | |
| 82954 | 329979 | Olson, Jamie | Keller Lenkner | | 7:21-cv-46993-MCR-GRJ |
| 82955 | 329980 | Klotzbach, Steven | Keller Lenkner | 7:21-cv-46994-MCR-GRJ | |
| 82956 | 329982 | McPherson, Howard | Keller Lenkner | 7:21-cv-46996-MCR-GRJ | |
| 82957 | 329984 | Maxey, Tristan | Keller Lenkner | 7:21-cv-46998-MCR-GRJ | |
| 82958 | 329985 | Greene, Sequoia T. | Keller Lenkner | 7:21-cv-46999-MCR-GRJ | |
| 82959 | 329986 | Montez, Israel Pacheco | Keller Lenkner | 7:21-cv-47000-MCR-GRJ | |
| 82960 | 329987 | Rutherford, Kevin Duane | Keller Lenkner | 7:21-cv-47001-MCR-GRJ | |
| 82961 | 329988 | McCullough, Roderic | Keller Lenkner | 7:21-cv-47002-MCR-GRJ | |
| 82962 | 329989 | Robles, Michael | Keller Lenkner | 7:21-cv-47003-MCR-GRJ | |
| 82963 | 329991 | Reynolds, Gregory | Keller Lenkner | 7:21-cv-47005-MCR-GRJ | |
| 82964 | 329993 | Oliver, Randy | Keller Lenkner | 7:21-cv-47007-MCR-GRJ | |
| 82965 | 329994 | Crawford, Elizabeth | Keller Lenkner | 7:21-cv-47008-MCR-GRJ | |
| 82966 | 329995 | MAY, CHRISTOPHER | Keller Lenkner | 7:21-cv-47009-MCR-GRJ | |
| 82967 | 329998 | Murphy, Jason | Keller Lenkner | 7:21-cv-47012-MCR-GRJ | |
| 82968 | 329999 | Jameson, Christopher | Keller Lenkner | 7:21-cv-47013-MCR-GRJ | |
| 82969 | 330000 | Reyes, Israel | Keller Lenkner | 7:21-cv-47014-MCR-GRJ | |
| 82970 | 330001 | Price, Andrew | Keller Lenkner | 7:21-cv-47015-MCR-GRJ | |
| 82971 | 330004 | Kaufmann, Rayce | Keller Lenkner | 7:21-cv-47018-MCR-GRJ | |
| 82972 | 330005 | Aucoin, Joshua | Keller Lenkner | 7:21-cv-47019-MCR-GRJ | |
| 82973 | 330008 | Whitmore, Shawn | Keller Lenkner | 7:21-cv-47022-MCR-GRJ | |
| 82974 | 330010 | Pizano, Robert | Keller Lenkner | 7:21-cv-47024-MCR-GRJ | |
| 82975 | 330012 | Brown, Christopher Mark | Keller Lenkner | 7:21-cv-47026-MCR-GRJ | |
| 82976 | 330013 | Davis, Darcy | Keller Lenkner | 7:21-cv-47027-MCR-GRJ | |
| 82977 | 330016 | Robertson, Lloyd | Keller Lenkner | 7:21-cv-47030-MCR-GRJ | |
| 82978 | 330017 | Farrington, Cary | Keller Lenkner | | 7:21-cv-47031-MCR-GRJ |
| 82979 | 330018 | Meza, Harold | Keller Lenkner | 7:21-cv-47032-MCR-GRJ | |
| 82980 | 330019 | Lewis, Clinton | Keller Lenkner | 7:21-cv-47033-MCR-GRJ | |
| 82981 | 330020 | McCullough, Ryan | Keller Lenkner | 7:21-cv-47034-MCR-GRJ | |
| 82982 | 330021 | Brassfield, Blake | Keller Lenkner | 7:21-cv-47035-MCR-GRJ | |
| 82983 | 330023 | Parker, David C. | Keller Lenkner | 7:21-cv-47037-MCR-GRJ | |
| 82984 | 330025 | Monnett, Robert | Keller Lenkner | 7:21-cv-47039-MCR-GRJ | |
| 82985 | 330026 | Cessor-Culver, Derek | Keller Lenkner | 7:21-cv-47040-MCR-GRJ | |
| 82986 | 330028 | Delarosa, Mario | Keller Lenkner | 7:21-cv-47042-MCR-GRJ | |
| 82987 | 332418 | Schneider, Adam | Keller Lenkner | | 7:21-cv-49790-MCR-GRJ |
| 82988 | 332419 | Altamirano, Alex | Keller Lenkner | 7:21-cv-49792-MCR-GRJ | |
| 82989 | 332420 | Jones, Alex | Keller Lenkner | 7:21-cv-49794-MCR-GRJ | |
| 82990 | 332421 | Johnson, Alfred | Keller Lenkner | 7:21-cv-49797-MCR-GRJ | |
| 82991 | 332423 | Clay, Antoine | Keller Lenkner | 7:21-cv-49801-MCR-GRJ | |
| 82992 | 332424 | Sesay, Bilal | Keller Lenkner | 7:21-cv-49803-MCR-GRJ | |
| 82993 | 332428 | Sorensen, Christopher | Keller Lenkner | | 7:21-cv-49811-MCR-GRJ |
| 82994 | 332434 | Persaud, Devon | Keller Lenkner | 7:21-cv-49825-MCR-GRJ | |
| 82995 | 332435 | Mansfield, Erich | Keller Lenkner | | 7:21-cv-49827-MCR-GRJ |
| 82996 | 332436 | Runnerstrom, Erik | Keller Lenkner | 7:21-cv-49829-MCR-GRJ | |
| 82997 | 332439 | Lawrence, Harris | Keller Lenkner | 7:21-cv-49836-MCR-GRJ | |
| 82998 | 332440 | ATKINS, HENRY | Keller Lenkner | 7:21-cv-49838-MCR-GRJ | |
| 82999 | 332441 | Trivino, Henry | Keller Lenkner | 7:21-cv-49841-MCR-GRJ | |
| 83000 | 332443 | Blend, James | Keller Lenkner | 7:21-cv-49845-MCR-GRJ | |
| 83001 | 332445 | Morales, Joaquin | Keller Lenkner | 7:21-cv-49849-MCR-GRJ | |
| 83002 | 332448 | Piercy, Kevin | Keller Lenkner | 7:21-cv-49856-MCR-GRJ | |
| 83003 | 332449 | Schmitt, Kyle | Keller Lenkner | 7:21-cv-49858-MCR-GRJ | |
| 83004 | 332450 | Lopez Iglesias, Luis Armando | Keller Lenkner | 7:21-cv-49860-MCR-GRJ | |
| 83005 | 332451 | Goins, Madison | Keller Lenkner | 7:21-cv-49862-MCR-GRJ | |
| 83006 | 332455 | Fisher, Michael Franklin | Keller Lenkner | 7:21-cv-49871-MCR-GRJ | |
| 83007 | 332457 | Graham, Nicholas James | Keller Lenkner | 7:21-cv-49875-MCR-GRJ | |
| 83008 | 332458 | Brown, Paul Franklin | Keller Lenkner | 7:21-cv-49878-MCR-GRJ | |
| 83009 | 332459 | McConnell, Peter James | Keller Lenkner | | 7:21-cv-49880-MCR-GRJ |
| 83010 | 332461 | Abreu, Thomas | Keller Lenkner | 7:21-cv-49884-MCR-GRJ | |
| 83011 | 332464 | Henry, Timothy Elias | Keller Lenkner | 7:21-cv-49891-MCR-GRJ | |
| 83012 | 332465 | Reddy, Timothy Ray | Keller Lenkner | 7:21-cv-49893-MCR-GRJ | |
| 83013 | 332466 | Wheelock, Timothy | Keller Lenkner | 7:21-cv-49895-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83014 | 332468 | Mayhall, Tj | Keller Lenkner | 7:21-cv-49900-MCR-GRJ | |
| 83015 | 332469 | Gutierrez, Victor Xavier | Keller Lenkner | 7:21-cv-49902-MCR-GRJ | |
| 83016 | 332470 | Medina, Victor | Keller Lenkner | | 7:21-cv-49904-MCR-GRJ |
| 83017 | 334147 | Beck, Jason | Keller Lenkner | 7:21-cv-53130-MCR-GRJ | |
| 83018 | 334148 | Burns, Kent | Keller Lenkner | 7:21-cv-53131-MCR-GRJ | |
| 83019 | 334149 | Clements, Brandon Patrick | Keller Lenkner | 7:21-cv-53132-MCR-GRJ | |
| 83020 | 334152 | CRUMP, MICHAEL | Keller Lenkner | 7:21-cv-53135-MCR-GRJ | |
| 83021 | 334153 | Dutton, Christopher Ray | Keller Lenkner | 7:21-cv-53136-MCR-GRJ | |
| 83022 | 334156 | Gorgoglione, Ryan Michael | Keller Lenkner | 7:21-cv-53139-MCR-GRJ | |
| 83023 | 334157 | Gulitz, James | Keller Lenkner | 7:21-cv-53140-MCR-GRJ | |
| 83024 | 334158 | HUDSON, LUCAS | Keller Lenkner | 7:21-cv-53141-MCR-GRJ | |
| 83025 | 334159 | Kallas, Scott | Keller Lenkner | 7:21-cv-53142-MCR-GRJ | |
| 83026 | 334161 | Leiterman, Donnovan | Keller Lenkner | 7:21-cv-53144-MCR-GRJ | |
| 83027 | 334164 | Manzo, Jose | Keller Lenkner | 7:21-cv-53147-MCR-GRJ | |
| 83028 | 334165 | Marquez, John Solomon | Keller Lenkner | 7:21-cv-53148-MCR-GRJ | |
| 83029 | 334166 | Maxwell, Christopher Canaan | Keller Lenkner | 7:21-cv-53149-MCR-GRJ | |
| 83030 | 334167 | Mooney, Keegan Adam | Keller Lenkner | 7:21-cv-53150-MCR-GRJ | |
| 83031 | 334168 | Reichle, Brandon Michael | Keller Lenkner | 7:21-cv-53151-MCR-GRJ | |
| 83032 | 334169 | Reynolds, Randy Dewayne | Keller Lenkner | 7:21-cv-53152-MCR-GRJ | |
| 83033 | 334170 | Saldino, Gabriel M. | Keller Lenkner | 7:21-cv-53153-MCR-GRJ | |
| 83034 | 334172 | Schneider, Terrell | Keller Lenkner | 7:21-cv-53155-MCR-GRJ | |
| 83035 | 334173 | Steeby, Eric Bryan | Keller Lenkner | 7:21-cv-53156-MCR-GRJ | |
| 83036 | 334176 | WHITFIELD, BRANDON | Keller Lenkner | | 7:21-cv-53159-MCR-GRJ |
| 83037 | 334177 | Williams, Shaun | Keller Lenkner | 7:21-cv-53160-MCR-GRJ | |
| 83038 | 334178 | Wilson, Gabriel | Keller Lenkner | | 7:21-cv-53161-MCR-GRJ |
| 83039 | 334539 | ALVARADO, EDUARDO | Keller Lenkner | 7:21-cv-53268-MCR-GRJ | |
| 83040 | 334540 | Olivere, Darnell | Keller Lenkner | 7:21-cv-53269-MCR-GRJ | |
| 83041 | 334543 | Bradley, Michael Lorenzo | Keller Lenkner | 7:21-cv-53272-MCR-GRJ | |
| 83042 | 334544 | Scott, Keith | Keller Lenkner | | 7:21-cv-53273-MCR-GRJ |
| 83043 | 334545 | Davis, Chad | Keller Lenkner | 7:21-cv-53274-MCR-GRJ | |
| 83044 | 334547 | Elkins, William Richard | Keller Lenkner | 7:21-cv-53276-MCR-GRJ | |
| 83045 | 334549 | Barber, Marshall Johnithon | Keller Lenkner | 7:21-cv-53278-MCR-GRJ | |
| 83046 | 334553 | Johnson, Albert Clay | Keller Lenkner | 7:21-cv-53282-MCR-GRJ | |
| 83047 | 334554 | Tague, Jonathan | Keller Lenkner | 7:21-cv-53283-MCR-GRJ | |
| 83048 | 334555 | Cooper, John | Keller Lenkner | 7:21-cv-53284-MCR-GRJ | |
| 83049 | 334556 | Polendey, Larry | Keller Lenkner | 7:21-cv-53285-MCR-GRJ | |
| 83050 | 334557 | Muniz, Miguel | Keller Lenkner | 7:21-cv-53286-MCR-GRJ | |
| 83051 | 334559 | Cash, Christopher | Keller Lenkner | 7:21-cv-53288-MCR-GRJ | |
| 83052 | 334560 | Maxfield, Zachary | Keller Lenkner | 7:21-cv-53289-MCR-GRJ | |
| 83053 | 334563 | Gautier, Brandon Lee | Keller Lenkner | 7:21-cv-53292-MCR-GRJ | |
| 83054 | 334564 | Zoggas, Nikoli | Keller Lenkner | 7:21-cv-53293-MCR-GRJ | |
| 83055 | 334568 | Lee, Duane | Keller Lenkner | 7:21-cv-53297-MCR-GRJ | |
| 83056 | 334569 | McNeil, Walter | Keller Lenkner | 7:21-cv-53298-MCR-GRJ | |
| 83057 | 334571 | Rios, Matthew | Keller Lenkner | 7:21-cv-53300-MCR-GRJ | |
| 83058 | 334572 | Prieto, Alfonso | Keller Lenkner | 7:21-cv-53301-MCR-GRJ | |
| 83059 | 334575 | NEWTON, KENNETH | Keller Lenkner | 7:21-cv-53304-MCR-GRJ | |
| 83060 | 334577 | Ward, Jason Randal | Keller Lenkner | 7:21-cv-53306-MCR-GRJ | |
| 83061 | 334578 | Igou, Raymond Christopher | Keller Lenkner | 7:21-cv-53307-MCR-GRJ | |
| 83062 | 334579 | Roberge, Noelle Adrienne | Keller Lenkner | 7:21-cv-53308-MCR-GRJ | |
| 83063 | 334580 | Harvey, Joshua John | Keller Lenkner | 7:21-cv-53309-MCR-GRJ | |
| 83064 | 334581 | Pemberton, Robert Alan | Keller Lenkner | 7:21-cv-53310-MCR-GRJ | |
| 83065 | 334583 | Barsegian, Matthew Thomas | Keller Lenkner | | 7:21-cv-53312-MCR-GRJ |
| 83066 | 334587 | Holmes, Shante Andri | Keller Lenkner | 7:21-cv-53316-MCR-GRJ | |
| 83067 | 334588 | Garcia, Jose Edgar | Keller Lenkner | 7:21-cv-53317-MCR-GRJ | |
| 83068 | 334589 | Perez, Amber | Keller Lenkner | 7:21-cv-53318-MCR-GRJ | |
| 83069 | 334590 | Ghant, Ajohnte Scipio | Keller Lenkner | 7:21-cv-53319-MCR-GRJ | |
| 83070 | 334591 | Brewster, James Lee | Keller Lenkner | 7:21-cv-53320-MCR-GRJ | |
| 83071 | 334592 | Jones, Todd | Keller Lenkner | 7:21-cv-53321-MCR-GRJ | |
| 83072 | 334593 | JONES, SEAN | Keller Lenkner | 7:21-cv-53322-MCR-GRJ | |
| 83073 | 334596 | Anyakora, Peter | Keller Lenkner | 7:21-cv-53325-MCR-GRJ | |
| 83074 | 334599 | Santivasci, Michael Victor | Keller Lenkner | 7:21-cv-53328-MCR-GRJ | |
| 83075 | 334601 | Daniels, Brandon Michael | Keller Lenkner | 7:21-cv-53330-MCR-GRJ | |
| 83076 | 334602 | Bryant, Marshall Thomas | Keller Lenkner | 7:21-cv-53331-MCR-GRJ | |
| 83077 | 334603 | Anderson, Jamie Joy | Keller Lenkner | 7:21-cv-53332-MCR-GRJ | |
| 83078 | 334605 | Grant, Justin Michael | Keller Lenkner | 7:21-cv-53334-MCR-GRJ | |
| 83079 | 334608 | Ellsworth, Bradley Curtis | Keller Lenkner | 7:21-cv-53337-MCR-GRJ | |
| 83080 | 334609 | Rhodes, Joshua | Keller Lenkner | | 7:21-cv-53338-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83081 | 334611 | Hepperle, Stephanie | Keller Lenkner | 7:21-cv-53340-MCR-GRJ | |
| 83082 | 334616 | Good, Stevaughn Jarrel | Keller Lenkner | 7:21-cv-53345-MCR-GRJ | |
| 83083 | 334617 | Cupkie, Mickey Albert | Keller Lenkner | 7:21-cv-53346-MCR-GRJ | |
| 83084 | 334618 | Lux, Christopher Undrea | Keller Lenkner | 7:21-cv-53347-MCR-GRJ | |
| 83085 | 334623 | Campbell, James D. | Keller Lenkner | 7:21-cv-53352-MCR-GRJ | |
| 83086 | 334624 | Mckinney, Carson Farrell | Keller Lenkner | 7:21-cv-53353-MCR-GRJ | |
| 83087 | 334627 | Cook, Jason Raymond | Keller Lenkner | | 7:21-cv-53356-MCR-GRJ |
| 83088 | 334631 | Boyle, Paul Richard | Keller Lenkner | 7:21-cv-53360-MCR-GRJ | |
| 83089 | 334636 | Phariss, Nicholas John | Keller Lenkner | | 7:21-cv-53365-MCR-GRJ |
| 83090 | 334639 | Connell, Alexandria Danielle | Keller Lenkner | 7:21-cv-53368-MCR-GRJ | |
| 83091 | 334640 | Dyer, Dale | Keller Lenkner | 7:21-cv-53369-MCR-GRJ | |
| 83092 | 334641 | Bock, Nathan E. | Keller Lenkner | 7:21-cv-53370-MCR-GRJ | |
| 83093 | 334642 | Heck, Gilbert Louis | Keller Lenkner | 7:21-cv-53380-MCR-GRJ | |
| 83094 | 336251 | Witzans, Adam Richard | Keller Lenkner | 7:21-cv-55892-MCR-GRJ | |
| 83095 | 336256 | Duran, Ariel | Keller Lenkner | 7:21-cv-55901-MCR-GRJ | |
| 83096 | 336259 | Brown, Caleb Schylar | Keller Lenkner | 7:21-cv-55906-MCR-GRJ | |
| 83097 | 336260 | Hipple, Charles T. | Keller Lenkner | 7:21-cv-55908-MCR-GRJ | |
| 83098 | 336261 | Spells, Charles Edward | Keller Lenkner | 7:21-cv-55910-MCR-GRJ | |
| 83099 | 336262 | Owen, Chase | Keller Lenkner | 7:21-cv-55912-MCR-GRJ | |
| 83100 | 336263 | Jones, Cherod | Keller Lenkner | 7:21-cv-55913-MCR-GRJ | |
| 83101 | 336264 | Carter, Christopher Jon | Keller Lenkner | 7:21-cv-55915-MCR-GRJ | |
| 83102 | 336265 | Berry, Chynah | Keller Lenkner | 7:21-cv-55917-MCR-GRJ | |
| 83103 | 336266 | Chisolm, Corey | Keller Lenkner | 7:21-cv-55919-MCR-GRJ | |
| 83104 | 336267 | Nunez, Cory A. | Keller Lenkner | 7:21-cv-55921-MCR-GRJ | |
| 83105 | 336269 | Hamilton, Daniel Stephen | Keller Lenkner | 7:21-cv-55924-MCR-GRJ | |
| 83106 | 336270 | Lopez, Daniel P | Keller Lenkner | 7:21-cv-55926-MCR-GRJ | |
| 83107 | 336271 | Howard, Darius Jewon | Keller Lenkner | 7:21-cv-55928-MCR-GRJ | |
| 83108 | 336275 | Reed, Derimia | Keller Lenkner | 7:21-cv-55935-MCR-GRJ | |
| 83109 | 336276 | David, Diana | Keller Lenkner | 7:21-cv-55937-MCR-GRJ | |
| 83110 | 336280 | Taylor, Estefania | Keller Lenkner | 7:21-cv-55944-MCR-GRJ | |
| 83111 | 336283 | Leonard, Georgiana Jolene | Keller Lenkner | 7:21-cv-55950-MCR-GRJ | |
| 83112 | 336284 | Jones, Harold | Keller Lenkner | 7:21-cv-55951-MCR-GRJ | |
| 83113 | 336285 | Hayes, Harrison | Keller Lenkner | 7:21-cv-55953-MCR-GRJ | |
| 83114 | 336287 | Inghels, Heith | Keller Lenkner | 7:21-cv-55957-MCR-GRJ | |
| 83115 | 336288 | Heitmeyer, Jacob Henry | Keller Lenkner | 7:21-cv-55959-MCR-GRJ | |
| 83116 | 336289 | Grove, Jacob | Keller Lenkner | 7:21-cv-55961-MCR-GRJ | |
| 83117 | 336290 | Conrad, Jacob | Keller Lenkner | 7:21-cv-55962-MCR-GRJ | |
| 83118 | 336291 | Daldos, Jacob Lee | Keller Lenkner | | 7:21-cv-55964-MCR-GRJ |
| 83119 | 336292 | Mckenzie, Jacob | Keller Lenkner | 7:21-cv-55966-MCR-GRJ | |
| 83120 | 336293 | Reedy, Jacob Wade | Keller Lenkner | 7:21-cv-55968-MCR-GRJ | |
| 83121 | 336294 | Linnell, Jacob | Keller Lenkner | 7:21-cv-55970-MCR-GRJ | |
| 83122 | 336296 | Wolak, James Martin | Keller Lenkner | 7:21-cv-55973-MCR-GRJ | |
| 83123 | 336298 | Zearfoss, Jason S. | Keller Lenkner | 7:21-cv-55977-MCR-GRJ | |
| 83124 | 336302 | Carter, Jed | Keller Lenkner | | 7:21-cv-55984-MCR-GRJ |
| 83125 | 336303 | Ostuni, Jeremiah | Keller Lenkner | 7:21-cv-55986-MCR-GRJ | |
| 83126 | 336308 | Ortiz, Jose L. | Keller Lenkner | 7:21-cv-55995-MCR-GRJ | |
| 83127 | 336310 | Vasquez, Jose | Keller Lenkner | 7:21-cv-55999-MCR-GRJ | |
| 83128 | 336312 | White, Joseph | Keller Lenkner | 7:21-cv-56003-MCR-GRJ | |
| 83129 | 336313 | Murray, Joshua Manning | Keller Lenkner | 7:21-cv-56004-MCR-GRJ | |
| 83130 | 336315 | Dufrane, Joshua | Keller Lenkner | 7:21-cv-56008-MCR-GRJ | |
| 83131 | 336316 | Thomas, Kaci Elizabeth | Keller Lenkner | 7:21-cv-56010-MCR-GRJ | |
| 83132 | 336317 | Stanley, Kenneth | Keller Lenkner | | 7:21-cv-56011-MCR-GRJ |
| 83133 | 336318 | Krauss, Kurt L. | Keller Lenkner | 7:21-cv-56013-MCR-GRJ | |
| 83134 | 336319 | Sales, Lamar | Keller Lenkner | 7:21-cv-56015-MCR-GRJ | |
| 83135 | 336322 | Nelms, Mariah R. | Keller Lenkner | 7:21-cv-56021-MCR-GRJ | |
| 83136 | 336323 | Nierenberger, Matthew | Keller Lenkner | 7:21-cv-56023-MCR-GRJ | |
| 83137 | 336324 | Kang, Matthew | Keller Lenkner | 7:21-cv-56026-MCR-GRJ | |
| 83138 | 336325 | Samifua, Michael Anthony | Keller Lenkner | 7:21-cv-56029-MCR-GRJ | |
| 83139 | 336326 | Warburton, Michelle | Keller Lenkner | 7:21-cv-56031-MCR-GRJ | |
| 83140 | 336327 | Anderson, Mickey Cecil | Keller Lenkner | 7:21-cv-56033-MCR-GRJ | |
| 83141 | 336328 | Sutton, Monica Lynn | Keller Lenkner | 7:21-cv-56035-MCR-GRJ | |
| 83142 | 336329 | Harris, Morris | Keller Lenkner | 7:21-cv-56036-MCR-GRJ | |
| 83143 | 336330 | White, Nathan Clinton | Keller Lenkner | 7:21-cv-56040-MCR-GRJ | |
| 83144 | 336332 | Ayala, Nicholas | Keller Lenkner | 7:21-cv-56042-MCR-GRJ | |
| 83145 | 336333 | Wood, Paul | Keller Lenkner | 7:21-cv-56044-MCR-GRJ | |
| 83146 | 336335 | Soto, Pedro | Keller Lenkner | 7:21-cv-56048-MCR-GRJ | |
| 83147 | 336336 | Lannie, Pete Anthony | Keller Lenkner | 7:21-cv-56049-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83148 | 336337 | Osburn, Phillip Parnell | Keller Lenkner | 7:21-cv-56051-MCR-GRJ | |
| 83149 | 336338 | Elliot, Prince C. | Keller Lenkner | 7:21-cv-56053-MCR-GRJ | |
| 83150 | 336339 | Engram, Reginald | Keller Lenkner | 7:21-cv-56055-MCR-GRJ | |
| 83151 | 336340 | Jacob, Richard Andre | Keller Lenkner | 7:21-cv-56057-MCR-GRJ | |
| 83152 | 336343 | Johnson, Robin Demetries | Keller Lenkner | 7:21-cv-56062-MCR-GRJ | |
| 83153 | 336345 | Davis, Ryan | Keller Lenkner | 7:21-cv-56066-MCR-GRJ | |
| 83154 | 336347 | Cade, Sarah Imogene | Keller Lenkner | 7:21-cv-56069-MCR-GRJ | |
| 83155 | 336349 | Posey, Terrel D. | Keller Lenkner | 7:21-cv-56073-MCR-GRJ | |
| 83156 | 336351 | Birdsong, Thomas | Keller Lenkner | 7:21-cv-56076-MCR-GRJ | |
| 83157 | 336354 | Lewis, Timothy Francis | Keller Lenkner | 7:21-cv-56082-MCR-GRJ | |
| 83158 | 336355 | Stephens, Wendell | Keller Lenkner | 7:21-cv-56084-MCR-GRJ | |
| 83159 | 336356 | Hansard, Wesley | Keller Lenkner | | 7:21-cv-56085-MCR-GRJ |
| 83160 | 336357 | RAMOS, WILLIAM | Keller Lenkner | 7:21-cv-56087-MCR-GRJ | |
| 83161 | 341622 | Abell, Benjamin | Keller Lenkner | 7:21-cv-61694-MCR-GRJ | |
| 83162 | 341623 | Aceto, Mark | Keller Lenkner | 7:21-cv-61695-MCR-GRJ | |
| 83163 | 341624 | Acker, Kevin | Keller Lenkner | 7:21-cv-61696-MCR-GRJ | |
| 83164 | 341625 | Ackerman, Robert | Keller Lenkner | 7:21-cv-61697-MCR-GRJ | |
| 83165 | 341626 | Adair, Damian | Keller Lenkner | 7:21-cv-61698-MCR-GRJ | |
| 83166 | 341627 | Adame, Daniel | Keller Lenkner | 7:21-cv-61699-MCR-GRJ | |
| 83167 | 341628 | Adams, Diana | Keller Lenkner | 7:21-cv-61700-MCR-GRJ | |
| 83168 | 341629 | Adams, Johnathan | Keller Lenkner | 7:21-cv-61701-MCR-GRJ | |
| 83169 | 341632 | Adkins, Clifford | Keller Lenkner | 7:21-cv-61704-MCR-GRJ | |
| 83170 | 341633 | ADKINS, ROBERT | Keller Lenkner | 7:21-cv-61705-MCR-GRJ | |
| 83171 | 341634 | Adkinson, Lagi | Keller Lenkner | 7:21-cv-61706-MCR-GRJ | |
| 83172 | 341636 | Agostoburgos, Erick | Keller Lenkner | 7:21-cv-61708-MCR-GRJ | |
| 83173 | 341637 | Aguemon, Toudonou Severin | Keller Lenkner | 7:21-cv-61709-MCR-GRJ | |
| 83174 | 341640 | Alarcon, Delfino | Keller Lenkner | 7:21-cv-61712-MCR-GRJ | |
| 83175 | 341641 | Albert, William | Keller Lenkner | 7:21-cv-61713-MCR-GRJ | |
| 83176 | 341642 | Alcoser, Ramon B. | Keller Lenkner | 7:21-cv-61714-MCR-GRJ | |
| 83177 | 341643 | Alesna, Rodney | Keller Lenkner | 7:21-cv-61715-MCR-GRJ | |
| 83178 | 341644 | Alfaro, Cristian | Keller Lenkner | 7:21-cv-61716-MCR-GRJ | |
| 83179 | 341645 | Alfke, William | Keller Lenkner | 7:21-cv-61717-MCR-GRJ | |
| 83180 | 341646 | Alley, Robert | Keller Lenkner | | 7:21-cv-61718-MCR-GRJ |
| 83181 | 341647 | Alston, Wanda | Keller Lenkner | 7:21-cv-61719-MCR-GRJ | |
| 83182 | 341648 | Alth, Anthony | Keller Lenkner | 7:21-cv-61720-MCR-GRJ | |
| 83183 | 341651 | Amaya, Lee Roy | Keller Lenkner | 7:21-cv-61723-MCR-GRJ | |
| 83184 | 341653 | Anderson, Corey | Keller Lenkner | 7:21-cv-61725-MCR-GRJ | |
| 83185 | 341654 | ANDERSON, DAVID | Keller Lenkner | 7:21-cv-61726-MCR-GRJ | |
| 83186 | 341655 | Anderson, Jacob | Keller Lenkner | 7:21-cv-61727-MCR-GRJ | |
| 83187 | 341656 | Anderson, Johnny | Keller Lenkner | 7:21-cv-61728-MCR-GRJ | |
| 83188 | 341657 | Anderson, Shaun | Keller Lenkner | 7:21-cv-61729-MCR-GRJ | |
| 83189 | 341658 | ANDREWS, CHRISTOPHER | Keller Lenkner | 7:21-cv-61730-MCR-GRJ | |
| 83190 | 341659 | Andrews, Kevin | Keller Lenkner | 7:21-cv-61731-MCR-GRJ | |
| 83191 | 341660 | Andrus, Joshua | Keller Lenkner | 7:21-cv-61732-MCR-GRJ | |
| 83192 | 341661 | Anson, Joshua | Keller Lenkner | 7:21-cv-61733-MCR-GRJ | |
| 83193 | 341662 | Anthony, Vaina | Keller Lenkner | 7:21-cv-61734-MCR-GRJ | |
| 83194 | 341663 | Anzo, Thomas | Keller Lenkner | 7:21-cv-61735-MCR-GRJ | |
| 83195 | 341664 | Arana, Ramon | Keller Lenkner | 7:21-cv-61736-MCR-GRJ | |
| 83196 | 341667 | Arias, Konell | Keller Lenkner | 7:21-cv-61739-MCR-GRJ | |
| 83197 | 341668 | Armstrong, Ashley | Keller Lenkner | 7:21-cv-61740-MCR-GRJ | |
| 83198 | 341669 | Armstrong, Brian | Keller Lenkner | 7:21-cv-61741-MCR-GRJ | |
| 83199 | 341671 | Arnold, Aaron | Keller Lenkner | 7:21-cv-61743-MCR-GRJ | |
| 83200 | 341672 | Arnold, Jeffrey | Keller Lenkner | 7:21-cv-61744-MCR-GRJ | |
| 83201 | 341674 | Arrowood, Victoria | Keller Lenkner | 7:21-cv-61746-MCR-GRJ | |
| 83202 | 341675 | Arte, Shirshore M. | Keller Lenkner | 7:21-cv-61747-MCR-GRJ | |
| 83203 | 341676 | Ashley, Russell Allen | Keller Lenkner | 7:21-cv-61748-MCR-GRJ | |
| 83204 | 341678 | Askins, Marcus | Keller Lenkner | 7:21-cv-61750-MCR-GRJ | |
| 83205 | 341681 | Atchison, Sylvia | Keller Lenkner | 7:21-cv-61753-MCR-GRJ | |
| 83206 | 341682 | ATCHULO, ISSAHAKU IDDRISU | Keller Lenkner | 7:21-cv-61754-MCR-GRJ | |
| 83207 | 341684 | Austin, Tracy | Keller Lenkner | 7:21-cv-61756-MCR-GRJ | |
| 83208 | 341685 | Auten, Jackie Wayne | Keller Lenkner | 7:21-cv-61757-MCR-GRJ | |
| 83209 | 341686 | Auville, Dwane | Keller Lenkner | 7:21-cv-61758-MCR-GRJ | |
| 83210 | 341687 | Aziz, Shaheed | Keller Lenkner | 7:21-cv-61759-MCR-GRJ | |
| 83211 | 341688 | Bach, Steven | Keller Lenkner | 7:21-cv-61760-MCR-GRJ | |
| 83212 | 341689 | Bailey, Justin Bradley | Keller Lenkner | 7:21-cv-61761-MCR-GRJ | |
| 83213 | 341690 | Bailey, Keith | Keller Lenkner | 7:21-cv-61762-MCR-GRJ | |
| 83214 | 341691 | Bailey, Scott | Keller Lenkner | 7:21-cv-61763-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83215 | 341693 | Balcom, Warren | Keller Lenkner | 7:21-cv-61765-MCR-GRJ | |
| 83216 | 341695 | Baldwin, Angelo | Keller Lenkner | 7:21-cv-61767-MCR-GRJ | |
| 83217 | 341696 | Baldwin, Bryan | Keller Lenkner | 7:21-cv-61768-MCR-GRJ | |
| 83218 | 341697 | Baldwin, Colby | Keller Lenkner | 7:21-cv-61769-MCR-GRJ | |
| 83219 | 341698 | Balke, Michael | Keller Lenkner | 7:21-cv-61770-MCR-GRJ | |
| 83220 | 341702 | Ballestas, Laureano | Keller Lenkner | 7:21-cv-61774-MCR-GRJ | |
| 83221 | 341704 | BANKS, KIEAUNTEA SIERRA | Keller Lenkner | 7:21-cv-61776-MCR-GRJ | |
| 83222 | 341705 | Barbontin, Eric | Keller Lenkner | 7:21-cv-61777-MCR-GRJ | |
| 83223 | 341707 | Bargeron, John | Keller Lenkner | 7:21-cv-61779-MCR-GRJ | |
| 83224 | 341709 | Barnes, Bayland | Keller Lenkner | 7:21-cv-61781-MCR-GRJ | |
| 83225 | 341710 | Barnes, Nicholas Allen | Keller Lenkner | 7:21-cv-61782-MCR-GRJ | |
| 83226 | 341711 | Barnett, Ashley | Keller Lenkner | 7:21-cv-61783-MCR-GRJ | |
| 83227 | 341712 | Barragan, Alexandra | Keller Lenkner | 7:21-cv-61784-MCR-GRJ | |
| 83228 | 341713 | Barragan, Kenneth | Keller Lenkner | 7:21-cv-61785-MCR-GRJ | |
| 83229 | 341715 | Bartelt, Adam | Keller Lenkner | 7:21-cv-61787-MCR-GRJ | |
| 83230 | 341717 | Bates, William | Keller Lenkner | 7:21-cv-61789-MCR-GRJ | |
| 83231 | 341719 | Batista, Felipe | Keller Lenkner | 7:21-cv-61791-MCR-GRJ | |
| 83232 | 341720 | Battista, Michael | Keller Lenkner | 7:21-cv-61792-MCR-GRJ | |
| 83233 | 341721 | Bauer, Walter | Keller Lenkner | 7:21-cv-61793-MCR-GRJ | |
| 83234 | 341722 | Bautista, David Bruce | Keller Lenkner | 7:21-cv-61794-MCR-GRJ | |
| 83235 | 341723 | Baxley, Charles | Keller Lenkner | 7:21-cv-61795-MCR-GRJ | |
| 83236 | 341725 | Bayless, John | Keller Lenkner | 7:21-cv-61797-MCR-GRJ | |
| 83237 | 341726 | Bayley, John | Keller Lenkner | | 7:21-cv-61798-MCR-GRJ |
| 83238 | 341727 | Beals, Michael Eugene | Keller Lenkner | 7:21-cv-61799-MCR-GRJ | |
| 83239 | 341728 | Beasley, Brandon | Keller Lenkner | 7:21-cv-61800-MCR-GRJ | |
| 83240 | 341729 | Beaulieu, Thomas | Keller Lenkner | 7:21-cv-61801-MCR-GRJ | |
| 83241 | 341731 | Beckner, Micheal | Keller Lenkner | 7:21-cv-61803-MCR-GRJ | |
| 83242 | 341732 | Beddingfield, John | Keller Lenkner | 7:21-cv-61804-MCR-GRJ | |
| 83243 | 341735 | Bell, Lamont | Keller Lenkner | 7:21-cv-61807-MCR-GRJ | |
| 83244 | 341736 | Bell, Wesley M. | Keller Lenkner | 7:21-cv-61808-MCR-GRJ | |
| 83245 | 341737 | BELL, WILLIAM | Keller Lenkner | 7:21-cv-61809-MCR-GRJ | |
| 83246 | 341742 | Berry, Sean | Keller Lenkner | 7:21-cv-61814-MCR-GRJ | |
| 83247 | 341744 | Biggs, Brian L. | Keller Lenkner | 7:21-cv-61816-MCR-GRJ | |
| 83248 | 341745 | Billups, Lionel | Keller Lenkner | 7:21-cv-61817-MCR-GRJ | |
| 83249 | 341746 | Bilotta, Bryan | Keller Lenkner | 7:21-cv-61818-MCR-GRJ | |
| 83250 | 341747 | Bins, Thomas E. | Keller Lenkner | 7:21-cv-61819-MCR-GRJ | |
| 83251 | 341748 | Birdsong, Michael | Keller Lenkner | 7:21-cv-61820-MCR-GRJ | |
| 83252 | 341749 | Bissett, Brandon | Keller Lenkner | 7:21-cv-61821-MCR-GRJ | |
| 83253 | 341750 | Blackmon, Jerome | Keller Lenkner | 7:21-cv-61822-MCR-GRJ | |
| 83254 | 341751 | Bladorn, Jacob | Keller Lenkner | | 7:21-cv-61823-MCR-GRJ |
| 83255 | 341753 | Blazer, Joshua | Keller Lenkner | 7:21-cv-61825-MCR-GRJ | |
| 83256 | 341754 | Blickensderfer, Anthony | Keller Lenkner | | 7:21-cv-61826-MCR-GRJ |
| 83257 | 341756 | Bodensteindoonkeen, Adrian Daniel | Keller Lenkner | 7:21-cv-61828-MCR-GRJ | |
| 83258 | 341757 | Boles, Dayton | Keller Lenkner | 7:21-cv-61829-MCR-GRJ | |
| 83259 | 341758 | Bolt, William | Keller Lenkner | 7:21-cv-61830-MCR-GRJ | |
| 83260 | 341759 | Bonaparte, Bruce | Keller Lenkner | 7:21-cv-61831-MCR-GRJ | |
| 83261 | 341760 | Bond, George | Keller Lenkner | 7:21-cv-59832-MCR-GRJ | |
| 83262 | 341761 | Bonds, Sekou | Keller Lenkner | 7:21-cv-59833-MCR-GRJ | |
| 83263 | 341762 | Bonilla, David | Keller Lenkner | 7:21-cv-59834-MCR-GRJ | |
| 83264 | 341764 | BORDEAUX, KEVIN FRANKLIN | Keller Lenkner | 7:21-cv-59836-MCR-GRJ | |
| 83265 | 341765 | Border, Brittany | Keller Lenkner | 7:21-cv-59837-MCR-GRJ | |
| 83266 | 341766 | Borders, Carlos | Keller Lenkner | 7:21-cv-59838-MCR-GRJ | |
| 83267 | 341767 | Borstel, Jay | Keller Lenkner | 7:21-cv-59839-MCR-GRJ | |
| 83268 | 341772 | Boykins, Earl | Keller Lenkner | 7:21-cv-59844-MCR-GRJ | |
| 83269 | 341773 | Boyle, Terence | Keller Lenkner | 7:21-cv-59845-MCR-GRJ | |
| 83270 | 341774 | Bradfield, Arsenio | Keller Lenkner | 7:21-cv-59846-MCR-GRJ | |
| 83271 | 341775 | Bradley, Tia | Keller Lenkner | 7:21-cv-59847-MCR-GRJ | |
| 83272 | 341776 | Brandani, James | Keller Lenkner | 7:21-cv-59848-MCR-GRJ | |
| 83273 | 341777 | Brandenburg, Bryan | Keller Lenkner | 7:21-cv-59849-MCR-GRJ | |
| 83274 | 341778 | Branton, Julian | Keller Lenkner | 7:21-cv-59850-MCR-GRJ | |
| 83275 | 341779 | Braxton-Gallegos, Joel | Keller Lenkner | 7:21-cv-59851-MCR-GRJ | |
| 83276 | 341781 | Brear, John P. | Keller Lenkner | 7:21-cv-59856-MCR-GRJ | |
| 83277 | 341783 | Bridges, Mark | Keller Lenkner | 7:21-cv-59860-MCR-GRJ | |
| 83278 | 341785 | Brill, Robert Burdette | Keller Lenkner | 7:21-cv-59864-MCR-GRJ | |
| 83279 | 341787 | Bristow, Isaac | Keller Lenkner | 7:21-cv-59868-MCR-GRJ | |
| 83280 | 341788 | Brockington, Carnell | Keller Lenkner | 7:21-cv-59870-MCR-GRJ | |
| 83281 | 341789 | Broderick, Rex | Keller Lenkner | 7:21-cv-59872-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83282 | 341790 | Broege, Chadwick Thomas | Keller Lenkner | 7:21-cv-59874-MCR-GRJ | |
| 83283 | 341791 | Brooks, Blayne | Keller Lenkner | 7:21-cv-59876-MCR-GRJ | |
| 83284 | 341793 | Brooks, Sandy | Keller Lenkner | 7:21-cv-59880-MCR-GRJ | |
| 83285 | 341794 | Brown, Carl | Keller Lenkner | 7:21-cv-59882-MCR-GRJ | |
| 83286 | 341795 | Brown, Cyrus | Keller Lenkner | 7:21-cv-59884-MCR-GRJ | |
| 83287 | 341797 | Brown, David | Keller Lenkner | 7:21-cv-59888-MCR-GRJ | |
| 83288 | 341798 | Brown, Donald | Keller Lenkner | 7:21-cv-59890-MCR-GRJ | |
| 83289 | 341799 | Brown, Eric | Keller Lenkner | 7:21-cv-59892-MCR-GRJ | |
| 83290 | 341800 | Brown, Evans | Keller Lenkner | 7:21-cv-59895-MCR-GRJ | |
| 83291 | 341801 | BROWN, JAMES | Keller Lenkner | 7:21-cv-59897-MCR-GRJ | |
| 83292 | 341802 | Brown, Jamil | Keller Lenkner | 7:21-cv-59898-MCR-GRJ | |
| 83293 | 341803 | Brown, Jerome | Keller Lenkner | 7:21-cv-59901-MCR-GRJ | |
| 83294 | 341804 | Brown, John S. | Keller Lenkner | 7:21-cv-59903-MCR-GRJ | |
| 83295 | 341805 | Brown, Lance | Keller Lenkner | 7:21-cv-59905-MCR-GRJ | |
| 83296 | 341806 | Brown, Leon | Keller Lenkner | 7:21-cv-59907-MCR-GRJ | |
| 83297 | 341808 | Brown, Robert | Keller Lenkner | 7:21-cv-59911-MCR-GRJ | |
| 83298 | 341810 | Brown, Willie | Keller Lenkner | 7:21-cv-59915-MCR-GRJ | |
| 83299 | 341812 | Bucio, Ismael | Keller Lenkner | 7:21-cv-59919-MCR-GRJ | |
| 83300 | 341813 | Buck, Daren S. | Keller Lenkner | 7:21-cv-59921-MCR-GRJ | |
| 83301 | 341814 | Buckner, Arthur | Keller Lenkner | 7:21-cv-59923-MCR-GRJ | |
| 83302 | 341816 | Bullabough, James | Keller Lenkner | 7:21-cv-59927-MCR-GRJ | |
| 83303 | 341817 | Burden, Anthony | Keller Lenkner | 7:21-cv-59929-MCR-GRJ | |
| 83304 | 341819 | Burgette, Anton | Keller Lenkner | 7:21-cv-59933-MCR-GRJ | |
| 83305 | 341820 | Burgos, Ruben | Keller Lenkner | 7:21-cv-59935-MCR-GRJ | |
| 83306 | 341821 | Burks, Demarcus | Keller Lenkner | 7:21-cv-59937-MCR-GRJ | |
| 83307 | 341822 | Burleson, Patrick | Keller Lenkner | 7:21-cv-59939-MCR-GRJ | |
| 83308 | 341823 | Burnett, Donald | Keller Lenkner | 7:21-cv-59941-MCR-GRJ | |
| 83309 | 341826 | Burrows, Stephen | Keller Lenkner | 7:21-cv-59947-MCR-GRJ | |
| 83310 | 341827 | Burse, Charles | Keller Lenkner | 7:21-cv-59949-MCR-GRJ | |
| 83311 | 341828 | Busick, Christopher | Keller Lenkner | 7:21-cv-59951-MCR-GRJ | |
| 83312 | 341829 | Bustos, Victor C | Keller Lenkner | 7:21-cv-59953-MCR-GRJ | |
| 83313 | 341830 | Butler, Clinton | Keller Lenkner | 7:21-cv-59955-MCR-GRJ | |
| 83314 | 341833 | Cabaniss, Jeremy | Keller Lenkner | 7:21-cv-59961-MCR-GRJ | |
| 83315 | 341836 | Cade, Warren | Keller Lenkner | 7:21-cv-59967-MCR-GRJ | |
| 83316 | 341837 | Cain, Michael J. | Keller Lenkner | 7:21-cv-59970-MCR-GRJ | |
| 83317 | 341838 | Cajero, Ruben | Keller Lenkner | | 7:21-cv-59972-MCR-GRJ |
| 83318 | 341842 | Cameron, Jeferni | Keller Lenkner | 7:21-cv-59980-MCR-GRJ | |
| 83319 | 341844 | Campbell, Levi Kayle | Keller Lenkner | 7:21-cv-59984-MCR-GRJ | |
| 83320 | 341845 | Campbell, Rasheed | Keller Lenkner | 7:21-cv-59986-MCR-GRJ | |
| 83321 | 341846 | Campos, Jorje | Keller Lenkner | 7:21-cv-59988-MCR-GRJ | |
| 83322 | 341847 | Canning, Hayden | Keller Lenkner | 7:21-cv-59990-MCR-GRJ | |
| 83323 | 341850 | Cantrell, David | Keller Lenkner | 7:21-cv-59997-MCR-GRJ | |
| 83324 | 341852 | Caples, Jeremiah | Keller Lenkner | 7:21-cv-60001-MCR-GRJ | |
| 83325 | 341853 | Capps, Chris | Keller Lenkner | 7:21-cv-60003-MCR-GRJ | |
| 83326 | 341854 | Caraballo, Ryan | Keller Lenkner | 7:21-cv-60005-MCR-GRJ | |
| 83327 | 341855 | Cardenas, Jovany | Keller Lenkner | 7:21-cv-60007-MCR-GRJ | |
| 83328 | 341856 | Cardenas, Steve | Keller Lenkner | 7:21-cv-60008-MCR-GRJ | |
| 83329 | 341858 | Carmichael, Leon | Keller Lenkner | 7:21-cv-60013-MCR-GRJ | |
| 83330 | 341859 | Carney, Christina | Keller Lenkner | 7:21-cv-60015-MCR-GRJ | |
| 83331 | 341860 | Carr, Hakeem | Keller Lenkner | 7:21-cv-60017-MCR-GRJ | |
| 83332 | 341861 | Carr, Steven | Keller Lenkner | 7:21-cv-60019-MCR-GRJ | |
| 83333 | 341862 | Carson, Kevin | Keller Lenkner | 7:21-cv-60021-MCR-GRJ | |
| 83334 | 341863 | Carter, Darell | Keller Lenkner | 7:21-cv-60023-MCR-GRJ | |
| 83335 | 341864 | Carter, James Donald | Keller Lenkner | 7:21-cv-60025-MCR-GRJ | |
| 83336 | 341866 | Carwile, Hunter | Keller Lenkner | 7:21-cv-60029-MCR-GRJ | |
| 83337 | 341867 | Cashen, Casey | Keller Lenkner | 7:21-cv-60031-MCR-GRJ | |
| 83338 | 341870 | Catus, Jeri | Keller Lenkner | 7:21-cv-60037-MCR-GRJ | |
| 83339 | 341871 | Celotto-Edwards, Anthony | Keller Lenkner | 7:21-cv-60039-MCR-GRJ | |
| 83340 | 341872 | Centeno, Candido | Keller Lenkner | 7:21-cv-60041-MCR-GRJ | |
| 83341 | 341874 | Cesar, Elvis | Keller Lenkner | 7:21-cv-60045-MCR-GRJ | |
| 83342 | 341875 | Chambers, Timothy | Keller Lenkner | 7:21-cv-60045-MCR-GRJ | |
| 83343 | 341876 | Champagne, Jade | Keller Lenkner | 7:21-cv-60047-MCR-GRJ | |
| 83344 | 341877 | Chanbler, Ian | Keller Lenkner | 7:21-cv-60050-MCR-GRJ | |
| 83345 | 341878 | CHANDLER, MICHAEL | Keller Lenkner | 7:21-cv-60052-MCR-GRJ | |
| 83346 | 341880 | Chapman, Joseph | Keller Lenkner | 7:21-cv-60056-MCR-GRJ | |
| 83347 | 341881 | Charles, James | Keller Lenkner | 7:21-cv-60058-MCR-GRJ | |
| 83348 | 341883 | CHAVARRIA, DESIREE | Keller Lenkner | 7:21-cv-60062-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83349 | 341884 | Chavez, Sergio | Keller Lenkner | 7:21-cv-60064-MCR-GRJ | |
| 83350 | 341885 | Cheek, Jerry | Keller Lenkner | 7:21-cv-60066-MCR-GRJ | |
| 83351 | 341887 | Cheely, Walter | Keller Lenkner | 7:21-cv-60070-MCR-GRJ | |
| 83352 | 341891 | Christensen, Jordan | Keller Lenkner | 7:21-cv-60076-MCR-GRJ | |
| 83353 | 341893 | Cichanofsky, Tim | Keller Lenkner | 7:21-cv-60079-MCR-GRJ | |
| 83354 | 341894 | Cintron, Ben | Keller Lenkner | 7:21-cv-60081-MCR-GRJ | |
| 83355 | 341897 | Clark, Kevin William | Keller Lenkner | 7:21-cv-60087-MCR-GRJ | |
| 83356 | 341898 | Clark, Logan | Keller Lenkner | 7:21-cv-60089-MCR-GRJ | |
| 83357 | 341899 | Clayton, Destiny | Keller Lenkner | 7:21-cv-60091-MCR-GRJ | |
| 83358 | 341902 | Click, Tye | Keller Lenkner | 7:21-cv-60097-MCR-GRJ | |
| 83359 | 341904 | Closna, John | Keller Lenkner | 7:21-cv-60101-MCR-GRJ | |
| 83360 | 341905 | Clouston, Brian | Keller Lenkner | 7:21-cv-60103-MCR-GRJ | |
| 83361 | 341906 | Clyburn, Nicholas | Keller Lenkner | 7:21-cv-60105-MCR-GRJ | |
| 83362 | 341907 | Coello, Charlie | Keller Lenkner | 7:21-cv-60107-MCR-GRJ | |
| 83363 | 341908 | Coffee-Hogan, Tamicka Yolanda | Keller Lenkner | 7:21-cv-60109-MCR-GRJ | |
| 83364 | 341909 | Coffey, Daniel | Keller Lenkner | 7:21-cv-60111-MCR-GRJ | |
| 83365 | 341910 | Coggins, Justin | Keller Lenkner | 7:21-cv-60113-MCR-GRJ | |
| 83366 | 341911 | Colbert, Aaristen L. | Keller Lenkner | 7:21-cv-60115-MCR-GRJ | |
| 83367 | 341912 | Cole, Autum M. | Keller Lenkner | 7:21-cv-60118-MCR-GRJ | |
| 83368 | 341913 | Cole, Mark | Keller Lenkner | 7:21-cv-60120-MCR-GRJ | |
| 83369 | 341917 | COLLINS, DIMITRI | Keller Lenkner | 7:21-cv-60128-MCR-GRJ | |
| 83370 | 341919 | Collins, Sean | Keller Lenkner | 7:21-cv-60132-MCR-GRJ | |
| 83371 | 341920 | Colon, Emanuel | Keller Lenkner | 7:21-cv-60134-MCR-GRJ | |
| 83372 | 341921 | Colvin, Manuel | Keller Lenkner | 7:21-cv-60136-MCR-GRJ | |
| 83373 | 341922 | Colwell, Matthew | Keller Lenkner | 7:21-cv-60138-MCR-GRJ | |
| 83374 | 341923 | Concepcion, Angel | Keller Lenkner | 7:21-cv-60140-MCR-GRJ | |
| 83375 | 341928 | Cooley, Caleb | Keller Lenkner | 7:21-cv-60151-MCR-GRJ | |
| 83376 | 341929 | Coon, Kenneth | Keller Lenkner | 7:21-cv-60153-MCR-GRJ | |
| 83377 | 341930 | Cooper, Joseph M. | Keller Lenkner | 7:21-cv-60155-MCR-GRJ | |
| 83378 | 341931 | Cooper, Nicholas | Keller Lenkner | 7:21-cv-60157-MCR-GRJ | |
| 83379 | 341932 | Copeland, Whitni James | Keller Lenkner | | 7:21-cv-60159-MCR-GRJ |
| 83380 | 341934 | Corbett, Kwame | Keller Lenkner | 7:21-cv-60163-MCR-GRJ | |
| 83381 | 341937 | Cordray, Douglas | Keller Lenkner | 7:21-cv-60169-MCR-GRJ | |
| 83382 | 341939 | Cossom, Thomas | Keller Lenkner | 7:21-cv-60173-MCR-GRJ | |
| 83383 | 341940 | Costa, Anthony | Keller Lenkner | 7:21-cv-60175-MCR-GRJ | |
| 83384 | 341942 | Cotton, Sherwin | Keller Lenkner | 7:21-cv-60179-MCR-GRJ | |
| 83385 | 341945 | Cowley, Joshua Scott | Keller Lenkner | 7:21-cv-60185-MCR-GRJ | |
| 83386 | 341946 | Cox, Timothy A. | Keller Lenkner | 7:21-cv-60187-MCR-GRJ | |
| 83387 | 341947 | Crawford, Jeff | Keller Lenkner | 7:21-cv-60189-MCR-GRJ | |
| 83388 | 341948 | Creamer Maroney, Joshua | Keller Lenkner | 7:21-cv-60191-MCR-GRJ | |
| 83389 | 341949 | Creekmore, Johnnie | Keller Lenkner | 7:21-cv-60193-MCR-GRJ | |
| 83390 | 341950 | Crigger, Christopher L. | Keller Lenkner | 7:21-cv-60195-MCR-GRJ | |
| 83391 | 341952 | Crowell, Jacob | Keller Lenkner | 7:21-cv-60199-MCR-GRJ | |
| 83392 | 341953 | Crucian, Garrett | Keller Lenkner | 7:21-cv-60201-MCR-GRJ | |
| 83393 | 341954 | Crumpton, Autumn | Keller Lenkner | 7:21-cv-60203-MCR-GRJ | |
| 83394 | 341956 | Cruz Garcia, Juan | Keller Lenkner | 7:21-cv-60207-MCR-GRJ | |
| 83395 | 341957 | Cruz, Ernesto | Keller Lenkner | 7:21-cv-60209-MCR-GRJ | |
| 83396 | 341959 | Cruz, Gilberto | Keller Lenkner | 7:21-cv-60213-MCR-GRJ | |
| 83397 | 341961 | Cryer, Daryl | Keller Lenkner | 7:21-cv-60218-MCR-GRJ | |
| 83398 | 341962 | Cummings, Lisa | Keller Lenkner | 7:21-cv-60220-MCR-GRJ | |
| 83399 | 341965 | Curette, Bryan | Keller Lenkner | 7:21-cv-60227-MCR-GRJ | |
| 83400 | 341966 | Curls, Tremayne | Keller Lenkner | | 7:21-cv-60229-MCR-GRJ |
| 83401 | 341967 | Curran, James | Keller Lenkner | 7:21-cv-60231-MCR-GRJ | |
| 83402 | 341970 | Dana, Ryan | Keller Lenkner | 7:21-cv-60238-MCR-GRJ | |
| 83403 | 341973 | DAVIS, CRAYTON ANDREW | Keller Lenkner | 7:21-cv-60244-MCR-GRJ | |
| 83404 | 341974 | Davis, James | Keller Lenkner | 7:21-cv-60246-MCR-GRJ | |
| 83405 | 341975 | Davis, Nicholas | Keller Lenkner | 7:21-cv-60249-MCR-GRJ | |
| 83406 | 341977 | Davydubose, Chris | Keller Lenkner | 7:21-cv-60253-MCR-GRJ | |
| 83407 | 341979 | De La Torre, Arturo | Keller Lenkner | 7:21-cv-60258-MCR-GRJ | |
| 83408 | 341980 | De Padua, Nathan Hansel | Keller Lenkner | 7:21-cv-60260-MCR-GRJ | |
| 83409 | 341981 | Dean, Kimberly | Keller Lenkner | 7:21-cv-60262-MCR-GRJ | |
| 83410 | 341982 | Dearman, Anthony | Keller Lenkner | 7:21-cv-60264-MCR-GRJ | |
| 83411 | 341985 | Dembeck, Corey | Keller Lenkner | 7:21-cv-60271-MCR-GRJ | |
| 83412 | 341987 | Denton, James | Keller Lenkner | 7:21-cv-60275-MCR-GRJ | |
| 83413 | 341989 | Deschaines, Joshua | Keller Lenkner | 7:21-cv-60280-MCR-GRJ | |
| 83414 | 341990 | Dess, Timothy | Keller Lenkner | 7:21-cv-60282-MCR-GRJ | |
| 83415 | 341991 | Deviolencia, Sincere | Keller Lenkner | 7:21-cv-60284-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 83416 | 341993 | Diab, Fadi | Keller Lenkner | 7:21-cv-60289-MCR-GRJ | |
| 83417 | 341994 | Diamond, Erik | Keller Lenkner | 7:21-cv-60291-MCR-GRJ | |
| 83418 | 341995 | Diaram, Chatnarine | Keller Lenkner | 7:21-cv-60293-MCR-GRJ | |
| 83419 | 341999 | Dion, Justin | Keller Lenkner | 7:21-cv-60302-MCR-GRJ | |
| 83420 | 342000 | Dixon, Anthony Patrick | Keller Lenkner | 7:21-cv-60304-MCR-GRJ | |
| 83421 | 342003 | Dobard, Jaron | Keller Lenkner | | 7:21-cv-60311-MCR-GRJ |
| 83422 | 342005 | Doggett, Brock Henry | Keller Lenkner | 7:21-cv-60316-MCR-GRJ | |
| 83423 | 342006 | Dollison, Brandon | Keller Lenkner | 7:21-cv-60318-MCR-GRJ | |
| 83424 | 342008 | Dominguez, Dagoberto | Keller Lenkner | 7:21-cv-60322-MCR-GRJ | |
| 83425 | 342009 | Donaldson, Brian | Keller Lenkner | 7:21-cv-60325-MCR-GRJ | |
| 83426 | 342010 | Dornetto, Joseph | Keller Lenkner | 7:21-cv-60382-MCR-GRJ | |
| 83427 | 342011 | Dortch-Lane, Kellie J. | Keller Lenkner | 7:21-cv-60383-MCR-GRJ | |
| 83428 | 342012 | Doud, Michael | Keller Lenkner | 7:21-cv-60384-MCR-GRJ | |
| 83429 | 342013 | Dowdy, Robert | Keller Lenkner | 7:21-cv-60385-MCR-GRJ | |
| 83430 | 342015 | Downing, Christopher M. | Keller Lenkner | 7:21-cv-60387-MCR-GRJ | |
| 83431 | 342016 | Doyle, William | Keller Lenkner | 7:21-cv-60388-MCR-GRJ | |
| 83432 | 342020 | Drew, Matthew | Keller Lenkner | 7:21-cv-60392-MCR-GRJ | |
| 83433 | 342023 | Dunkle, Justin | Keller Lenkner | 7:21-cv-60395-MCR-GRJ | |
| 83434 | 342025 | Duplessis, Audonus | Keller Lenkner | 7:21-cv-60399-MCR-GRJ | |
| 83435 | 342027 | Durstine, Richard | Keller Lenkner | 7:21-cv-60400-MCR-GRJ | |
| 83436 | 342028 | Dye, Adam T. | Keller Lenkner | 7:21-cv-60400-MCR-GRJ | |
| 83437 | 342030 | Dyer, Jeremiah | Keller Lenkner | 7:21-cv-60402-MCR-GRJ | |
| 83438 | 342032 | Eager, Robert | Keller Lenkner | 7:21-cv-60404-MCR-GRJ | |
| 83439 | 342034 | Eason, Lisa | Keller Lenkner | 7:21-cv-60406-MCR-GRJ | |
| 83440 | 342035 | Easterling, Thomas | Keller Lenkner | | 7:21-cv-60407-MCR-GRJ |
| 83441 | 342036 | Easton, Paula | Keller Lenkner | 7:21-cv-60408-MCR-GRJ | |
| 83442 | 342038 | Eckert, Timothy | Keller Lenkner | 7:21-cv-60410-MCR-GRJ | |
| 83443 | 342039 | Edmiston, Matthew | Keller Lenkner | 7:21-cv-60411-MCR-GRJ | |
| 83444 | 342040 | Eisenbarth, Derrick | Keller Lenkner | 7:21-cv-60412-MCR-GRJ | |
| 83445 | 342043 | Elkins, William | Keller Lenkner | 7:21-cv-60415-MCR-GRJ | |
| 83446 | 342044 | Ellis, Adrien | Keller Lenkner | 7:21-cv-60416-MCR-GRJ | |
| 83447 | 342045 | Ellis, Dennis | Keller Lenkner | 7:21-cv-60417-MCR-GRJ | |
| 83448 | 342046 | Ellis, Leland | Keller Lenkner | 7:21-cv-60418-MCR-GRJ | |
| 83449 | 342047 | Anthony, Elquemondo | Keller Lenkner | 7:21-cv-60419-MCR-GRJ | |
| 83450 | 342048 | Embree, Anthony | Keller Lenkner | 7:21-cv-60420-MCR-GRJ | |
| 83451 | 342049 | Emorey, Zach | Keller Lenkner | 7:21-cv-60421-MCR-GRJ | |
| 83452 | 342051 | English, Brandon | Keller Lenkner | 7:21-cv-60423-MCR-GRJ | |
| 83453 | 342052 | ENRIQUEZ, ROBERT | Keller Lenkner | 7:21-cv-60424-MCR-GRJ | |
| 83454 | 342053 | Erickson, Christopher John | Keller Lenkner | | 7:21-cv-60425-MCR-GRJ |
| 83455 | 342054 | Espinoza, Alejandro | Keller Lenkner | 7:21-cv-60426-MCR-GRJ | |
| 83456 | 342055 | Estes, John | Keller Lenkner | 7:21-cv-60427-MCR-GRJ | |
| 83457 | 342056 | Evans, Sarah | Keller Lenkner | 7:21-cv-60428-MCR-GRJ | |
| 83458 | 342058 | Faber, Roney | Keller Lenkner | 7:21-cv-60430-MCR-GRJ | |
| 83459 | 342059 | Farr, Willet | Keller Lenkner | 7:21-cv-60431-MCR-GRJ | |
| 83460 | 342062 | Felgentreff, Tyler | Keller Lenkner | 7:21-cv-60434-MCR-GRJ | |
| 83461 | 342063 | Felix, Ralph Sombreno | Keller Lenkner | 7:21-cv-60435-MCR-GRJ | |
| 83462 | 342064 | Felt, Kyle | Keller Lenkner | 7:21-cv-60436-MCR-GRJ | |
| 83463 | 342066 | Fenslau, Thomas | Keller Lenkner | 7:21-cv-60438-MCR-GRJ | |
| 83464 | 342067 | Ferguson, Byron Alan | Keller Lenkner | 7:21-cv-60439-MCR-GRJ | |
| 83465 | 342068 | Ferguson, Christian | Keller Lenkner | 7:21-cv-60440-MCR-GRJ | |
| 83466 | 342069 | Ferguson, David | Keller Lenkner | 7:21-cv-60441-MCR-GRJ | |
| 83467 | 342072 | Fieler, Michael | Keller Lenkner | 7:21-cv-60444-MCR-GRJ | |
| 83468 | 342073 | Filer, Matthew | Keller Lenkner | 7:21-cv-60445-MCR-GRJ | |
| 83469 | 342075 | Filson, Justin | Keller Lenkner | 7:21-cv-60447-MCR-GRJ | |
| 83470 | 342076 | Finch, Jeffery | Keller Lenkner | 7:21-cv-60448-MCR-GRJ | |
| 83471 | 342077 | Fincher, Ron | Keller Lenkner | 7:21-cv-60449-MCR-GRJ | |
| 83472 | 342080 | Flegel, Joshua | Keller Lenkner | 7:21-cv-60452-MCR-GRJ | |
| 83473 | 342081 | Fletcher, Mitchell | Keller Lenkner | 7:21-cv-60453-MCR-GRJ | |
| 83474 | 342082 | Flores, Paul | Keller Lenkner | 7:21-cv-60454-MCR-GRJ | |
| 83475 | 342083 | Florez, Nathan | Keller Lenkner | 7:21-cv-60455-MCR-GRJ | |
| 83476 | 342084 | Flournoy, Torrey | Keller Lenkner | 7:21-cv-60456-MCR-GRJ | |
| 83477 | 342089 | Ford, Rayshaud | Keller Lenkner | 7:21-cv-60461-MCR-GRJ | |
| 83478 | 342090 | Fordson, Micah | Keller Lenkner | 7:21-cv-60462-MCR-GRJ | |
| 83479 | 342091 | Forney, Janna | Keller Lenkner | 7:21-cv-60463-MCR-GRJ | |
| 83480 | 342095 | Fox, Alexander | Keller Lenkner | 7:21-cv-60467-MCR-GRJ | |
| 83481 | 342097 | Fraga, Javier | Keller Lenkner | | 7:21-cv-60469-MCR-GRJ |
| 83482 | 342099 | France, Riley K. | Keller Lenkner | 7:21-cv-60471-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83483 | 342100 | Francisco, Jessica | Keller Lenkner | 7:21-cv-60472-MCR-GRJ | |
| 83484 | 342104 | FRAZIER, RONNETTE | Keller Lenkner | 7:21-cv-60476-MCR-GRJ | |
| 83485 | 342106 | Freeman, Drew | Keller Lenkner | 7:21-cv-60478-MCR-GRJ | |
| 83486 | 342107 | Freeman, Larry Wayne | Keller Lenkner | | 7:21-cv-60479-MCR-GRJ |
| 83487 | 342108 | Freeman, William | Keller Lenkner | 7:21-cv-60480-MCR-GRJ | |
| 83488 | 342109 | Fregoso, Miguel | Keller Lenkner | 7:21-cv-60481-MCR-GRJ | |
| 83489 | 342111 | Friedman, Joshua | Keller Lenkner | 7:21-cv-60483-MCR-GRJ | |
| 83490 | 342114 | Fullard, Sean | Keller Lenkner | 7:21-cv-60486-MCR-GRJ | |
| 83491 | 342116 | Fuller, Joseph | Keller Lenkner | 7:21-cv-60488-MCR-GRJ | |
| 83492 | 342117 | Fuller, Raymond | Keller Lenkner | 7:21-cv-60489-MCR-GRJ | |
| 83493 | 342118 | Fulwood, James Edward | Keller Lenkner | 7:21-cv-60490-MCR-GRJ | |
| 83494 | 342119 | Gabel, Matthew | Keller Lenkner | 7:21-cv-60491-MCR-GRJ | |
| 83495 | 342120 | Gaddis, Charles D. | Keller Lenkner | 7:21-cv-60492-MCR-GRJ | |
| 83496 | 342121 | Gaillard, Theodore | Keller Lenkner | 7:21-cv-60493-MCR-GRJ | |
| 83497 | 342122 | Galeener, Andrew | Keller Lenkner | 7:21-cv-60494-MCR-GRJ | |
| 83498 | 342124 | Galvez, Robert | Keller Lenkner | 7:21-cv-60496-MCR-GRJ | |
| 83499 | 342125 | Garcia Betancourt, Leonardo | Keller Lenkner | 7:21-cv-60497-MCR-GRJ | |
| 83500 | 342127 | Garcia, Aaron | Keller Lenkner | 7:21-cv-60499-MCR-GRJ | |
| 83501 | 342128 | Garcia, Benito | Keller Lenkner | 7:21-cv-60500-MCR-GRJ | |
| 83502 | 342130 | Garcia, Isaias | Keller Lenkner | 7:21-cv-60502-MCR-GRJ | |
| 83503 | 342132 | Garden, Shawn | Keller Lenkner | 7:21-cv-60504-MCR-GRJ | |
| 83504 | 342134 | Garland, Katherine | Keller Lenkner | 7:21-cv-60506-MCR-GRJ | |
| 83505 | 342135 | Garland, Kimberly R. | Keller Lenkner | 7:21-cv-60507-MCR-GRJ | |
| 83506 | 342136 | Garner, Jeffres | Keller Lenkner | 7:21-cv-60508-MCR-GRJ | |
| 83507 | 342137 | Garrett, Leonard | Keller Lenkner | 7:21-cv-60509-MCR-GRJ | |
| 83508 | 342138 | Garrison, Glenn Allen | Keller Lenkner | 7:21-cv-60510-MCR-GRJ | |
| 83509 | 342139 | Gastelum, Antonio | Keller Lenkner | 7:21-cv-60511-MCR-GRJ | |
| 83510 | 342140 | Gaston, David | Keller Lenkner | 7:21-cv-60512-MCR-GRJ | |
| 83511 | 342142 | Gauldin, Dale | Keller Lenkner | 7:21-cv-60516-MCR-GRJ | |
| 83512 | 342143 | Gault, Cody | Keller Lenkner | 7:21-cv-60518-MCR-GRJ | |
| 83513 | 342145 | Gentry, Willie | Keller Lenkner | 7:21-cv-60523-MCR-GRJ | |
| 83514 | 342146 | Geoffroy, Amanda | Keller Lenkner | 7:21-cv-60525-MCR-GRJ | |
| 83515 | 342147 | George, James Lee | Keller Lenkner | 7:21-cv-60527-MCR-GRJ | |
| 83516 | 342148 | George, Patrick L. | Keller Lenkner | 7:21-cv-60529-MCR-GRJ | |
| 83517 | 342150 | Gil, Edward | Keller Lenkner | 7:21-cv-60533-MCR-GRJ | |
| 83518 | 342153 | Gingrich, Roger | Keller Lenkner | 7:21-cv-60539-MCR-GRJ | |
| 83519 | 342154 | Giroux, Richard | Keller Lenkner | 7:21-cv-60542-MCR-GRJ | |
| 83520 | 342155 | Giuffria, Stephen | Keller Lenkner | 7:21-cv-60544-MCR-GRJ | |
| 83521 | 342156 | Gladstone, David | Keller Lenkner | 7:21-cv-60546-MCR-GRJ | |
| 83522 | 342157 | Glaze, Justin | Keller Lenkner | 7:21-cv-60548-MCR-GRJ | |
| 83523 | 342158 | Gleason, Jonathan L. | Keller Lenkner | 7:21-cv-60551-MCR-GRJ | |
| 83524 | 342159 | Glynn, Airealle | Keller Lenkner | 7:21-cv-60553-MCR-GRJ | |
| 83525 | 342160 | Goettig, Kyle | Keller Lenkner | 7:21-cv-60555-MCR-GRJ | |
| 83526 | 342162 | Gomez, David | Keller Lenkner | 7:21-cv-60560-MCR-GRJ | |
| 83527 | 342163 | Gomez, Jose M. | Keller Lenkner | 7:21-cv-60562-MCR-GRJ | |
| 83528 | 342164 | Gomez, Michael Paul | Keller Lenkner | 7:21-cv-60564-MCR-GRJ | |
| 83529 | 342166 | Gomezbell, Joseph | Keller Lenkner | 7:21-cv-60568-MCR-GRJ | |
| 83530 | 342167 | Gonzales, Alec | Keller Lenkner | 7:21-cv-60571-MCR-GRJ | |
| 83531 | 342168 | Gonzalez, Carlos | Keller Lenkner | 7:21-cv-60573-MCR-GRJ | |
| 83532 | 342169 | Gonzalez, Nicolas | Keller Lenkner | 7:21-cv-60575-MCR-GRJ | |
| 83533 | 342171 | Goodell, Richard | Keller Lenkner | 7:21-cv-60579-MCR-GRJ | |
| 83534 | 342172 | Gooden, Tonya | Keller Lenkner | 7:21-cv-60581-MCR-GRJ | |
| 83535 | 342174 | Goodson, Larry | Keller Lenkner | 7:21-cv-60585-MCR-GRJ | |
| 83536 | 342176 | Goodwin, Oscar | Keller Lenkner | 7:21-cv-60590-MCR-GRJ | |
| 83537 | 342178 | Goula, Ashley Faith | Keller Lenkner | 7:21-cv-60594-MCR-GRJ | |
| 83538 | 342179 | Grace, Daniel | Keller Lenkner | 7:21-cv-60596-MCR-GRJ | |
| 83539 | 342181 | Graff, Gerald | Keller Lenkner | 7:21-cv-60601-MCR-GRJ | |
| 83540 | 342182 | Grage, Thaddeus | Keller Lenkner | 7:21-cv-60603-MCR-GRJ | |
| 83541 | 342186 | Grant, Anthony L. | Keller Lenkner | 7:21-cv-60611-MCR-GRJ | |
| 83542 | 342187 | Gravitte, Thomas Nathaniel | Keller Lenkner | 7:21-cv-60613-MCR-GRJ | |
| 83543 | 342188 | Gray, Crystal | Keller Lenkner | 7:21-cv-60616-MCR-GRJ | |
| 83544 | 342189 | Gray, Paul Alan | Keller Lenkner | 7:21-cv-60618-MCR-GRJ | |
| 83545 | 342190 | Gray, Shaun R. | Keller Lenkner | 7:21-cv-60620-MCR-GRJ | |
| 83546 | 342191 | Gray, Torrey | Keller Lenkner | 7:21-cv-60622-MCR-GRJ | |
| 83547 | 342192 | Green, Darrin | Keller Lenkner | 7:21-cv-60625-MCR-GRJ | |
| 83548 | 342194 | Green, Nikole Danielle | Keller Lenkner | 7:21-cv-60629-MCR-GRJ | |
| 83549 | 342195 | Green, Samuel | Keller Lenkner | 7:21-cv-60631-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83550 | 342196 | Green, Zachary Myron | Keller Lenkner | 7:21-cv-60633-MCR-GRJ | |
| 83551 | 342198 | Greer, Ali Abdul-Khan | Keller Lenkner | 7:21-cv-60638-MCR-GRJ | |
| 83552 | 342200 | Gribble, Michael | Keller Lenkner | 7:21-cv-60642-MCR-GRJ | |
| 83553 | 342201 | Griffin, Thomas | Keller Lenkner | 7:21-cv-60644-MCR-GRJ | |
| 83554 | 342202 | Grimm, Christopher | Keller Lenkner | 7:21-cv-60646-MCR-GRJ | |
| 83555 | 342204 | Griswold, Robert | Keller Lenkner | 7:21-cv-60651-MCR-GRJ | |
| 83556 | 342206 | Grueneich, Brandon | Keller Lenkner | 7:21-cv-60655-MCR-GRJ | |
| 83557 | 342207 | Grueser, David | Keller Lenkner | 7:21-cv-60657-MCR-GRJ | |
| 83558 | 342209 | Guereca Soto, Jorge A. | Keller Lenkner | 7:21-cv-60662-MCR-GRJ | |
| 83559 | 342211 | Guerra, Gannon | Keller Lenkner | 7:21-cv-60666-MCR-GRJ | |
| 83560 | 342212 | Guffey, Mark | Keller Lenkner | 7:21-cv-60669-MCR-GRJ | |
| 83561 | 342214 | Guirgio, Francois Marapao | Keller Lenkner | 7:21-cv-60673-MCR-GRJ | |
| 83562 | 342216 | Gutierrez, Jose Antonio | Keller Lenkner | 7:21-cv-60677-MCR-GRJ | |
| 83563 | 342218 | Hackett, William | Keller Lenkner | 7:21-cv-60682-MCR-GRJ | |
| 83564 | 342221 | Hagglund, Matthew | Keller Lenkner | 7:21-cv-60688-MCR-GRJ | |
| 83565 | 342225 | Hall, Darrell | Keller Lenkner | 7:21-cv-60697-MCR-GRJ | |
| 83566 | 342226 | Hall, Demone | Keller Lenkner | 7:21-cv-60699-MCR-GRJ | |
| 83567 | 342227 | HALL, MICHAEL | Keller Lenkner | 7:21-cv-60701-MCR-GRJ | |
| 83568 | 342229 | Holloway, James | Keller Lenkner | 7:21-cv-60705-MCR-GRJ | |
| 83569 | 342231 | Halwig, Barry Patrick | Keller Lenkner | 7:21-cv-60708-MCR-GRJ | |
| 83570 | 342232 | Hamm, John | Keller Lenkner | 7:21-cv-60710-MCR-GRJ | |
| 83571 | 342233 | Hammer, Brock | Keller Lenkner | 7:21-cv-60712-MCR-GRJ | |
| 83572 | 342234 | Hampton, Charles | Keller Lenkner | 7:21-cv-60713-MCR-GRJ | |
| 83573 | 342235 | Hanssen, De-Jay | Keller Lenkner | 7:21-cv-60715-MCR-GRJ | |
| 83574 | 342236 | Harding, Joseph | Keller Lenkner | 7:21-cv-60717-MCR-GRJ | |
| 83575 | 342237 | HARDMAN, MICHAEL R. | Keller Lenkner | 7:21-cv-60719-MCR-GRJ | |
| 83576 | 342238 | Hardmon, Richard | Keller Lenkner | 7:21-cv-60721-MCR-GRJ | |
| 83577 | 342239 | Harlan, James | Keller Lenkner | 7:21-cv-60723-MCR-GRJ | |
| 83578 | 342240 | Harmon, Loren | Keller Lenkner | 7:21-cv-60725-MCR-GRJ | |
| 83579 | 342241 | Harper, John W. | Keller Lenkner | 7:21-cv-60727-MCR-GRJ | |
| 83580 | 342242 | Harper, Kenneth | Keller Lenkner | 7:21-cv-60730-MCR-GRJ | |
| 83581 | 342244 | Harris, Andrew | Keller Lenkner | 7:21-cv-60734-MCR-GRJ | |
| 83582 | 342245 | Harris, Deborah Kay | Keller Lenkner | 7:21-cv-60736-MCR-GRJ | |
| 83583 | 342246 | Harris, Joe | Keller Lenkner | 7:21-cv-60738-MCR-GRJ | |
| 83584 | 342247 | Harris, Melodie | Keller Lenkner | 7:21-cv-60740-MCR-GRJ | |
| 83585 | 342248 | Harris, Spencer | Keller Lenkner | 7:21-cv-60743-MCR-GRJ | |
| 83586 | 342249 | Harry, Mark | Keller Lenkner | 7:21-cv-60745-MCR-GRJ | |
| 83587 | 342250 | Harsh, Angela | Keller Lenkner | 7:21-cv-60747-MCR-GRJ | |
| 83588 | 342251 | Hartley, Dave | Keller Lenkner | 7:21-cv-60749-MCR-GRJ | |
| 83589 | 342252 | Hartman, Brad | Keller Lenkner | 7:21-cv-60751-MCR-GRJ | |
| 83590 | 342253 | Hartsfield, Ramon | Keller Lenkner | 7:21-cv-60753-MCR-GRJ | |
| 83591 | 342254 | Harvey, Forest Lee | Keller Lenkner | 7:21-cv-60756-MCR-GRJ | |
| 83592 | 342256 | Harwell, Marshall | Keller Lenkner | 7:21-cv-60760-MCR-GRJ | |
| 83593 | 342257 | Haumont, Challis | Keller Lenkner | 7:21-cv-60762-MCR-GRJ | |
| 83594 | 342258 | Havens, George | Keller Lenkner | 7:21-cv-60766-MCR-GRJ | |
| 83595 | 342260 | Hawthorne, Matthew | Keller Lenkner | 7:21-cv-60821-MCR-GRJ | |
| 83596 | 342261 | Haycox, Jeremy | Keller Lenkner | | 7:21-cv-60824-MCR-GRJ |
| 83597 | 342265 | Hazen, Curtis M. | Keller Lenkner | 7:21-cv-60832-MCR-GRJ | |
| 83598 | 342267 | Heald, Dan | Keller Lenkner | 7:21-cv-60835-MCR-GRJ | |
| 83599 | 342268 | Heathington, Rodney E | Keller Lenkner | 7:21-cv-60837-MCR-GRJ | |
| 83600 | 342269 | Heavilon, Aaron | Keller Lenkner | 7:21-cv-60839-MCR-GRJ | |
| 83601 | 342271 | Hefner, Kevin | Keller Lenkner | 7:21-cv-60843-MCR-GRJ | |
| 83602 | 342272 | Hein, Alex | Keller Lenkner | 7:21-cv-60845-MCR-GRJ | |
| 83603 | 342274 | Hemmingway, Robin | Keller Lenkner | 7:21-cv-60849-MCR-GRJ | |
| 83604 | 342275 | HENDERSON, GREGORY | Keller Lenkner | 7:21-cv-60851-MCR-GRJ | |
| 83605 | 342277 | Henderson, Jeffrey | Keller Lenkner | 7:21-cv-60855-MCR-GRJ | |
| 83606 | 342278 | Henderson, Mark | Keller Lenkner | 7:21-cv-60857-MCR-GRJ | |
| 83607 | 342280 | Henderson, Nathaniel | Keller Lenkner | 7:21-cv-60861-MCR-GRJ | |
| 83608 | 342281 | Henderson, Quintin | Keller Lenkner | 7:21-cv-60863-MCR-GRJ | |
| 83609 | 342282 | Henderson, Shumarcus | Keller Lenkner | 7:21-cv-60865-MCR-GRJ | |
| 83610 | 342283 | Hendricks, Christopher | Keller Lenkner | 7:21-cv-60867-MCR-GRJ | |
| 83611 | 342284 | Hendrickson, David | Keller Lenkner | 7:21-cv-60869-MCR-GRJ | |
| 83612 | 342289 | Henry, Steven | Keller Lenkner | 7:21-cv-60879-MCR-GRJ | |
| 83613 | 342290 | Hensley, Joshua | Keller Lenkner | 7:21-cv-60881-MCR-GRJ | |
| 83614 | 342293 | Hernandez, Ricardo | Keller Lenkner | 7:21-cv-60887-MCR-GRJ | |
| 83615 | 342295 | Herndon, Anthony | Keller Lenkner | 7:21-cv-60891-MCR-GRJ | |
| 83616 | 342297 | Hicks, Brandon | Keller Lenkner | 7:21-cv-60895-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83617 | 342298 | Higginbotham, James | Keller Lenkner | 7:21-cv-60898-MCR-GRJ | |
| 83618 | 342299 | Hiles, Henry | Keller Lenkner | 7:21-cv-60900-MCR-GRJ | |
| 83619 | 342300 | Hill, Christopher | Keller Lenkner | 7:21-cv-60902-MCR-GRJ | |
| 83620 | 342302 | Hillegass, Ryan Scott | Keller Lenkner | | 7:21-cv-60906-MCR-GRJ |
| 83621 | 342303 | Hilley, Thomas | Keller Lenkner | 7:21-cv-60908-MCR-GRJ | |
| 83622 | 342304 | Hilyer, Michael | Keller Lenkner | 7:21-cv-60911-MCR-GRJ | |
| 83623 | 342305 | Hinds, Gary | Keller Lenkner | 7:21-cv-60913-MCR-GRJ | |
| 83624 | 342307 | Hineman, Angelita | Keller Lenkner | 7:21-cv-60917-MCR-GRJ | |
| 83625 | 342309 | Hines, Dawson | Keller Lenkner | 7:21-cv-60921-MCR-GRJ | |
| 83626 | 342310 | Hinson, Michael | Keller Lenkner | 7:21-cv-60923-MCR-GRJ | |
| 83627 | 342311 | Hinton, Stephanie Renae | Keller Lenkner | 7:21-cv-60925-MCR-GRJ | |
| 83628 | 342312 | Hocker, Dee | Keller Lenkner | 7:21-cv-60927-MCR-GRJ | |
| 83629 | 342314 | Holzworth, Denver | Keller Lenkner | 7:21-cv-60931-MCR-GRJ | |
| 83630 | 342315 | Honaker, Anthony | Keller Lenkner | 7:21-cv-60933-MCR-GRJ | |
| 83631 | 342316 | Hood, Blakely | Keller Lenkner | | 7:21-cv-60935-MCR-GRJ |
| 83632 | 342317 | HOOD, JAMES | Keller Lenkner | 7:21-cv-60937-MCR-GRJ | |
| 83633 | 342320 | HORTON, KENNETH | Keller Lenkner | 7:21-cv-60943-MCR-GRJ | |
| 83634 | 342321 | House, Colin | Keller Lenkner | 7:21-cv-60945-MCR-GRJ | |
| 83635 | 342322 | House, Devon Ijon | Keller Lenkner | 7:21-cv-60947-MCR-GRJ | |
| 83636 | 342323 | Howard, Johnny Lee | Keller Lenkner | 7:21-cv-60949-MCR-GRJ | |
| 83637 | 342325 | Hudgins, Dayne | Keller Lenkner | 7:21-cv-60954-MCR-GRJ | |
| 83638 | 342326 | Hudson, Clifton | Keller Lenkner | 7:21-cv-60956-MCR-GRJ | |
| 83639 | 342328 | Huertas, Rolando | Keller Lenkner | 7:21-cv-60960-MCR-GRJ | |
| 83640 | 342329 | Hull, James Robert | Keller Lenkner | 7:21-cv-60962-MCR-GRJ | |
| 83641 | 342330 | Humphrey, John | Keller Lenkner | 7:21-cv-60964-MCR-GRJ | |
| 83642 | 342333 | Hunter, Marcus S. | Keller Lenkner | 7:21-cv-60970-MCR-GRJ | |
| 83643 | 342334 | Huntley, Darren | Keller Lenkner | 7:21-cv-60972-MCR-GRJ | |
| 83644 | 342335 | Hynes, Shannon | Keller Lenkner | 7:21-cv-60974-MCR-GRJ | |
| 83645 | 342336 | Hynes, Stephen | Keller Lenkner | 7:21-cv-60976-MCR-GRJ | |
| 83646 | 342337 | Illiano, Anthony J. | Keller Lenkner | 7:21-cv-60978-MCR-GRJ | |
| 83647 | 342338 | Ingram, Adam | Keller Lenkner | 7:21-cv-60980-MCR-GRJ | |
| 83648 | 342339 | Irvin, David | Keller Lenkner | 7:21-cv-60982-MCR-GRJ | |
| 83649 | 342340 | Jacks, Cory | Keller Lenkner | | 7:21-cv-60984-MCR-GRJ |
| 83650 | 342341 | Jackson, Carl | Keller Lenkner | 7:21-cv-60987-MCR-GRJ | |
| 83651 | 342342 | Jackson, Cathy | Keller Lenkner | 7:21-cv-60989-MCR-GRJ | |
| 83652 | 342343 | Jackson, Darnell A. | Keller Lenkner | 7:21-cv-60991-MCR-GRJ | |
| 83653 | 342344 | Jackson, Jamarvin | Keller Lenkner | 7:21-cv-60993-MCR-GRJ | |
| 83654 | 342345 | Jackson, Joseph | Keller Lenkner | | 7:21-cv-60995-MCR-GRJ |
| 83655 | 342347 | Jackson, Scott | Keller Lenkner | 7:21-cv-60999-MCR-GRJ | |
| 83656 | 342348 | Jackson, Toby | Keller Lenkner | 7:21-cv-61001-MCR-GRJ | |
| 83657 | 342350 | Jaggers, Adam | Keller Lenkner | 7:21-cv-61005-MCR-GRJ | |
| 83658 | 342351 | Jaigua, Christian | Keller Lenkner | 7:21-cv-61007-MCR-GRJ | |
| 83659 | 342352 | James, Joe | Keller Lenkner | 7:21-cv-61009-MCR-GRJ | |
| 83660 | 342353 | James, Aaron Bernard | Keller Lenkner | 7:21-cv-61011-MCR-GRJ | |
| 83661 | 342354 | James, Marquis | Keller Lenkner | 7:21-cv-61013-MCR-GRJ | |
| 83662 | 342355 | James, Monte | Keller Lenkner | 7:21-cv-61015-MCR-GRJ | |
| 83663 | 342357 | Jandrew, Randall Lester | Keller Lenkner | 7:21-cv-61019-MCR-GRJ | |
| 83664 | 342360 | Jaramillo, Timoteo | Keller Lenkner | 7:21-cv-61025-MCR-GRJ | |
| 83665 | 342362 | Jenkins, Charles | Keller Lenkner | 7:21-cv-61029-MCR-GRJ | |
| 83666 | 342363 | Jenkins, Justin | Keller Lenkner | 7:21-cv-61032-MCR-GRJ | |
| 83667 | 342365 | Jenkins, Nashon | Keller Lenkner | 7:21-cv-61036-MCR-GRJ | |
| 83668 | 342366 | JENNINGS, JAMES | Keller Lenkner | 7:21-cv-61038-MCR-GRJ | |
| 83669 | 342369 | Jensen, Kurt | Keller Lenkner | 7:21-cv-61044-MCR-GRJ | |
| 83670 | 342371 | Johnson, Eli | Keller Lenkner | 7:21-cv-61048-MCR-GRJ | |
| 83671 | 342373 | Johnson, Clifton Howard | Keller Lenkner | 7:21-cv-61052-MCR-GRJ | |
| 83672 | 342374 | Johnson, Darrell | Keller Lenkner | 7:21-cv-61054-MCR-GRJ | |
| 83673 | 342378 | JOHNSON, MARK | Keller Lenkner | 7:21-cv-61062-MCR-GRJ | |
| 83674 | 342379 | Johnson, Michael A. | Keller Lenkner | 7:21-cv-61065-MCR-GRJ | |
| 83675 | 342380 | Johnson, Phillip A. | Keller Lenkner | 7:21-cv-61067-MCR-GRJ | |
| 83676 | 342381 | Johnson, Ramon Valjean | Keller Lenkner | 7:21-cv-61069-MCR-GRJ | |
| 83677 | 342382 | Johnson, Sidney E. | Keller Lenkner | 7:21-cv-61071-MCR-GRJ | |
| 83678 | 342384 | Jones, Donald | Keller Lenkner | 7:21-cv-61075-MCR-GRJ | |
| 83679 | 342385 | JONES, WILLIAM | Keller Lenkner | 7:21-cv-61077-MCR-GRJ | |
| 83680 | 342386 | Jones, Chase | Keller Lenkner | 7:21-cv-61079-MCR-GRJ | |
| 83681 | 342387 | Jones, Clinton | Keller Lenkner | 7:21-cv-61081-MCR-GRJ | |
| 83682 | 342390 | Jones, Eric | Keller Lenkner | 7:21-cv-61087-MCR-GRJ | |
| 83683 | 342391 | Jones, Evelyn | Keller Lenkner | 7:21-cv-61089-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83684 | 342392 | JONES, GREGORY | Keller Lenkner | 7:21-cv-61091-MCR-GRJ | |
| 83685 | 342393 | JONES, JEREMY | Keller Lenkner | 7:21-cv-61093-MCR-GRJ | |
| 83686 | 342398 | Jordon, Mark | Keller Lenkner | 7:21-cv-61103-MCR-GRJ | |
| 83687 | 342399 | Jorgensen, Allan Eugene | Keller Lenkner | 7:21-cv-61105-MCR-GRJ | |
| 83688 | 342400 | Journey, Evan | Keller Lenkner | 7:21-cv-61107-MCR-GRJ | |
| 83689 | 342402 | Judice, Schuyler James | Keller Lenkner | 7:21-cv-61111-MCR-GRJ | |
| 83690 | 342404 | Jurotich, Adam | Keller Lenkner | 7:21-cv-61115-MCR-GRJ | |
| 83691 | 342406 | Kambui, Kamau | Keller Lenkner | 7:21-cv-61119-MCR-GRJ | |
| 83692 | 342407 | Kane, Matthew | Keller Lenkner | 7:21-cv-61121-MCR-GRJ | |
| 83693 | 342408 | Kanohokula, Keoni | Keller Lenkner | 7:21-cv-61123-MCR-GRJ | |
| 83694 | 342409 | Kasper, Quincy | Keller Lenkner | 7:21-cv-61125-MCR-GRJ | |
| 83695 | 342410 | Kately, Richard E. | Keller Lenkner | 7:21-cv-61127-MCR-GRJ | |
| 83696 | 342411 | Katich, Joseph | Keller Lenkner | 7:21-cv-61129-MCR-GRJ | |
| 83697 | 342412 | Katseres, Richard | Keller Lenkner | 7:21-cv-61131-MCR-GRJ | |
| 83698 | 342414 | Kaye, Jason | Keller Lenkner | 7:21-cv-61135-MCR-GRJ | |
| 83699 | 342415 | Keele, Ricardo | Keller Lenkner | 7:21-cv-61138-MCR-GRJ | |
| 83700 | 342416 | Keene, Michael | Keller Lenkner | 7:21-cv-61139-MCR-GRJ | |
| 83701 | 342417 | Keesee, Brad | Keller Lenkner | 7:21-cv-61139-MCR-GRJ | |
| 83702 | 342418 | Kele, Matthew | Keller Lenkner | 7:21-cv-61140-MCR-GRJ | |
| 83703 | 342419 | KELLISON, JAMES | Keller Lenkner | 7:21-cv-61141-MCR-GRJ | |
| 83704 | 342421 | Kennedy, Eric | Keller Lenkner | 7:21-cv-61143-MCR-GRJ | |
| 83705 | 342422 | Kennedy, Kenneth | Keller Lenkner | 7:21-cv-61144-MCR-GRJ | |
| 83706 | 342423 | Kettinger, Keith | Keller Lenkner | 7:21-cv-61145-MCR-GRJ | |
| 83707 | 342425 | Kimber, Willie | Keller Lenkner | 7:21-cv-61147-MCR-GRJ | |
| 83708 | 342426 | Kimble, Harold | Keller Lenkner | 7:21-cv-61148-MCR-GRJ | |
| 83709 | 342427 | Kimble, Michael | Keller Lenkner | 7:21-cv-61149-MCR-GRJ | |
| 83710 | 342428 | King, Brian | Keller Lenkner | 7:21-cv-61151-MCR-GRJ | |
| 83711 | 342431 | King, Walito | Keller Lenkner | 7:21-cv-61153-MCR-GRJ | |
| 83712 | 342432 | Kinnaird, Shawn | Keller Lenkner | 7:21-cv-61154-MCR-GRJ | |
| 83713 | 342434 | Kirby, Calvin James | Keller Lenkner | 7:21-cv-61156-MCR-GRJ | |
| 83714 | 342435 | Kirby, Sean Michael | Keller Lenkner | 7:21-cv-61157-MCR-GRJ | |
| 83715 | 342436 | Kirlen, Nicholas | Keller Lenkner | 7:21-cv-61158-MCR-GRJ | |
| 83716 | 342437 | Kirschenmann, Steven | Keller Lenkner | | 7:21-cv-61159-MCR-GRJ |
| 83717 | 342438 | Kirstein, Christina | Keller Lenkner | 7:21-cv-61160-MCR-GRJ | |
| 83718 | 342439 | KIZER, JEFF | Keller Lenkner | 7:21-cv-61161-MCR-GRJ | |
| 83719 | 342440 | Knotoff, Karl W. | Keller Lenkner | 7:21-cv-61162-MCR-GRJ | |
| 83720 | 342442 | Korson, Jared D. | Keller Lenkner | | 7:21-cv-61164-MCR-GRJ |
| 83721 | 342444 | Krapf, Christina | Keller Lenkner | 7:21-cv-61166-MCR-GRJ | |
| 83722 | 342446 | Kriger, Justin | Keller Lenkner | 7:21-cv-61168-MCR-GRJ | |
| 83723 | 342447 | Kronstad, James | Keller Lenkner | | 7:21-cv-61169-MCR-GRJ |
| 83724 | 342448 | Kyle, Michael | Keller Lenkner | 7:21-cv-61170-MCR-GRJ | |
| 83725 | 342449 | Laba, Joseph | Keller Lenkner | 7:21-cv-61171-MCR-GRJ | |
| 83726 | 342451 | Laborin, Isaias Rodriguez | Keller Lenkner | 7:21-cv-61173-MCR-GRJ | |
| 83727 | 342452 | Ladson, Francis | Keller Lenkner | 7:21-cv-61174-MCR-GRJ | |
| 83728 | 342453 | Lafrance, Ryan Roger | Keller Lenkner | 7:21-cv-61175-MCR-GRJ | |
| 83729 | 342455 | Lainhart, Michael | Keller Lenkner | 7:21-cv-61177-MCR-GRJ | |
| 83730 | 342456 | Lamb, Michael | Keller Lenkner | 7:21-cv-61178-MCR-GRJ | |
| 83731 | 342457 | Lambert, Larry | Keller Lenkner | 7:21-cv-61179-MCR-GRJ | |
| 83732 | 342458 | Lambert, Mercedes Diane | Keller Lenkner | 7:21-cv-61180-MCR-GRJ | |
| 83733 | 342459 | LaMere, Nathan | Keller Lenkner | 7:21-cv-61181-MCR-GRJ | |
| 83734 | 342460 | Lane, Ronald | Keller Lenkner | 7:21-cv-61182-MCR-GRJ | |
| 83735 | 342461 | Lane, Brandon | Keller Lenkner | 7:21-cv-61183-MCR-GRJ | |
| 83736 | 342462 | Lang, Brian | Keller Lenkner | 7:21-cv-61184-MCR-GRJ | |
| 83737 | 342464 | Langu, Daniel Likiak | Keller Lenkner | 7:21-cv-61186-MCR-GRJ | |
| 83738 | 342465 | Lara Balderrama, Jose de Jesus | Keller Lenkner | 7:21-cv-61187-MCR-GRJ | |
| 83739 | 342466 | Larose, Wesly | Keller Lenkner | 7:21-cv-61188-MCR-GRJ | |
| 83740 | 342468 | Larson, Brandon | Keller Lenkner | 7:21-cv-61190-MCR-GRJ | |
| 83741 | 342471 | Lavers, Wesley | Keller Lenkner | 7:21-cv-61193-MCR-GRJ | |
| 83742 | 342472 | Laws, Jered | Keller Lenkner | 7:21-cv-61194-MCR-GRJ | |
| 83743 | 342473 | Lay, James L. | Keller Lenkner | 7:21-cv-61195-MCR-GRJ | |
| 83744 | 342475 | Leal, Francisco | Keller Lenkner | 7:21-cv-61197-MCR-GRJ | |
| 83745 | 342477 | Ledbetter, Malcolm | Keller Lenkner | 7:21-cv-61199-MCR-GRJ | |
| 83746 | 342478 | Ledbetter, Matthew A | Keller Lenkner | 7:21-cv-61200-MCR-GRJ | |
| 83747 | 342479 | Lee, Mark | Keller Lenkner | 7:21-cv-61201-MCR-GRJ | |
| 83748 | 342480 | Lee, Alexander R. | Keller Lenkner | 7:21-cv-61202-MCR-GRJ | |
| 83749 | 342481 | LEE, DAVID | Keller Lenkner | 7:21-cv-61203-MCR-GRJ | |
| 83750 | 342482 | Lee, Gregory | Keller Lenkner | 7:21-cv-61204-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83751 | 342483 | LEE, JAMES | Keller Lenkner | 7:21-cv-61205-MCR-GRJ | |
| 83752 | 342485 | Lee, Theodore | Keller Lenkner | 7:21-cv-61207-MCR-GRJ | |
| 83753 | 342486 | Lefebvre, Daniel | Keller Lenkner | 7:21-cv-61208-MCR-GRJ | |
| 83754 | 342487 | Leffler, Chelsey | Keller Lenkner | 7:21-cv-61209-MCR-GRJ | |
| 83755 | 342489 | Leingang, Donald | Keller Lenkner | 7:21-cv-61211-MCR-GRJ | |
| 83756 | 342490 | Lempo, Benggalo | Keller Lenkner | 7:21-cv-61212-MCR-GRJ | |
| 83757 | 342491 | Lester, Benjamin | Keller Lenkner | 7:21-cv-61213-MCR-GRJ | |
| 83758 | 342492 | Lester, Charles | Keller Lenkner | 7:21-cv-61214-MCR-GRJ | |
| 83759 | 342494 | Levering, Marcus | Keller Lenkner | 7:21-cv-61216-MCR-GRJ | |
| 83760 | 342495 | Levesque, Nathan John | Keller Lenkner | 7:21-cv-61217-MCR-GRJ | |
| 83761 | 342496 | Levin, Anton | Keller Lenkner | 7:21-cv-61218-MCR-GRJ | |
| 83762 | 342497 | Levine, Michael | Keller Lenkner | 7:21-cv-61219-MCR-GRJ | |
| 83763 | 342498 | Lewis, Mitchell | Keller Lenkner | 7:21-cv-61220-MCR-GRJ | |
| 83764 | 342499 | Lewis, Bruce Allen | Keller Lenkner | 7:21-cv-61221-MCR-GRJ | |
| 83765 | 342502 | Libner, Keith | Keller Lenkner | 7:21-cv-61224-MCR-GRJ | |
| 83766 | 342504 | Lieteau, Karin | Keller Lenkner | 7:21-cv-61226-MCR-GRJ | |
| 83767 | 342505 | Lim, Andrew | Keller Lenkner | 7:21-cv-61227-MCR-GRJ | |
| 83768 | 342507 | Lindsay, Brandon | Keller Lenkner | | 7:21-cv-61229-MCR-GRJ |
| 83769 | 342508 | Lipford, Adam | Keller Lenkner | 7:21-cv-61230-MCR-GRJ | |
| 83770 | 342509 | Lipsey, Hal | Keller Lenkner | 7:21-cv-61231-MCR-GRJ | |
| 83771 | 342510 | Literell, Ricky | Keller Lenkner | 7:21-cv-61232-MCR-GRJ | |
| 83772 | 342511 | Little, Michael | Keller Lenkner | 7:21-cv-61233-MCR-GRJ | |
| 83773 | 342512 | Little, Tiesha | Keller Lenkner | 7:21-cv-61234-MCR-GRJ | |
| 83774 | 342513 | Littlefield, David | Keller Lenkner | 7:21-cv-61235-MCR-GRJ | |
| 83775 | 342514 | Littles, Teddrick | Keller Lenkner | 7:21-cv-61236-MCR-GRJ | |
| 83776 | 342515 | Littleton, Clayton | Keller Lenkner | 7:21-cv-61237-MCR-GRJ | |
| 83777 | 342517 | Lloyd, Willie | Keller Lenkner | 7:21-cv-61239-MCR-GRJ | |
| 83778 | 342520 | Lomas, Steven | Keller Lenkner | 7:21-cv-61242-MCR-GRJ | |
| 83779 | 342521 | Lomax, William | Keller Lenkner | 7:21-cv-61243-MCR-GRJ | |
| 83780 | 342522 | Long, Solomon | Keller Lenkner | 7:21-cv-61244-MCR-GRJ | |
| 83781 | 342523 | Long, William | Keller Lenkner | 7:21-cv-61245-MCR-GRJ | |
| 83782 | 342524 | Longbrake, Mary | Keller Lenkner | 7:21-cv-61246-MCR-GRJ | |
| 83783 | 342525 | Longson, Michael | Keller Lenkner | 7:21-cv-61247-MCR-GRJ | |
| 83784 | 342526 | Lopez, Alberto | Keller Lenkner | 7:21-cv-61248-MCR-GRJ | |
| 83785 | 342527 | Lopez, Alex | Keller Lenkner | 7:21-cv-61249-MCR-GRJ | |
| 83786 | 342528 | Lopez, Keventh | Keller Lenkner | 7:21-cv-61250-MCR-GRJ | |
| 83787 | 342529 | Lopez, Kimberly L. | Keller Lenkner | 7:21-cv-61251-MCR-GRJ | |
| 83788 | 342532 | Love, Aaron | Keller Lenkner | 7:21-cv-61254-MCR-GRJ | |
| 83789 | 342533 | LOVE, DAVID | Keller Lenkner | | 7:21-cv-61255-MCR-GRJ |
| 83790 | 342534 | Lovely, Wallace | Keller Lenkner | 7:21-cv-61256-MCR-GRJ | |
| 83791 | 342535 | Lovinggood, Dawn | Keller Lenkner | 7:21-cv-61257-MCR-GRJ | |
| 83792 | 342536 | Lowe, Eric U. | Keller Lenkner | 7:21-cv-61258-MCR-GRJ | |
| 83793 | 342537 | Lowery, Esteban | Keller Lenkner | 7:21-cv-61259-MCR-GRJ | |
| 83794 | 342538 | Lucius, Jariles | Keller Lenkner | 7:21-cv-61260-MCR-GRJ | |
| 83795 | 342539 | Luna, Manuel | Keller Lenkner | 7:21-cv-61261-MCR-GRJ | |
| 83796 | 342541 | Ma, Kelvin | Keller Lenkner | 7:21-cv-61263-MCR-GRJ | |
| 83797 | 342542 | Macasieb, Christofer | Keller Lenkner | 7:21-cv-61264-MCR-GRJ | |
| 83798 | 342543 | Macdonald, Alexander | Keller Lenkner | 7:21-cv-61265-MCR-GRJ | |
| 83799 | 342546 | Mack, Michael | Keller Lenkner | 7:21-cv-61268-MCR-GRJ | |
| 83800 | 342548 | Macpherson, Scott Alan | Keller Lenkner | 7:21-cv-61270-MCR-GRJ | |
| 83801 | 342549 | Maddox, Dondee | Keller Lenkner | 7:21-cv-61271-MCR-GRJ | |
| 83802 | 342550 | Madewell, Adam H. | Keller Lenkner | 7:21-cv-61272-MCR-GRJ | |
| 83803 | 342551 | Madrid, Frank | Keller Lenkner | 7:21-cv-61273-MCR-GRJ | |
| 83804 | 342552 | Mahany, Brendan | Keller Lenkner | 7:21-cv-61274-MCR-GRJ | |
| 83805 | 342555 | Malarkey, John | Keller Lenkner | | 7:21-cv-61277-MCR-GRJ |
| 83806 | 342556 | Malcolm, Donald S. | Keller Lenkner | 7:21-cv-61278-MCR-GRJ | |
| 83807 | 342558 | Maldonado, Mario | Keller Lenkner | 7:21-cv-61280-MCR-GRJ | |
| 83808 | 342559 | Maldonado, Polo | Keller Lenkner | 7:21-cv-61281-MCR-GRJ | |
| 83809 | 342560 | Malkenhost, Bruce | Keller Lenkner | 7:21-cv-61282-MCR-GRJ | |
| 83810 | 342561 | Malone, Dwayne | Keller Lenkner | 7:21-cv-61283-MCR-GRJ | |
| 83811 | 342562 | Mancillas, Ricardo | Keller Lenkner | 7:21-cv-61284-MCR-GRJ | |
| 83812 | 342563 | Manley, Zachary | Keller Lenkner | 7:21-cv-61285-MCR-GRJ | |
| 83813 | 342564 | Maples, Melissa Diane | Keller Lenkner | 7:21-cv-61286-MCR-GRJ | |
| 83814 | 342565 | Marks, Christopher | Keller Lenkner | 7:21-cv-61287-MCR-GRJ | |
| 83815 | 342566 | Marquis, Benjamin | Keller Lenkner | 7:21-cv-61288-MCR-GRJ | |
| 83816 | 342567 | Marshal, Ian | Keller Lenkner | 7:21-cv-61289-MCR-GRJ | |
| 83817 | 342568 | Marshall, Beau | Keller Lenkner | | 7:21-cv-61290-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 83818 | 342569 | Martin, Jammie | Keller Lenkner | 7:21-cv-61291-MCR-GRJ | |
| 83819 | 342570 | Martin, Sean | Keller Lenkner | | 7:21-cv-61292-MCR-GRJ |
| 83820 | 342572 | Martinez, Martin | Keller Lenkner | 7:21-cv-61294-MCR-GRJ | |
| 83821 | 342573 | Martinez, Adrian | Keller Lenkner | 7:21-cv-61295-MCR-GRJ | |
| 83822 | 342574 | Martinez, Andres | Keller Lenkner | 7:21-cv-61296-MCR-GRJ | |
| 83823 | 342575 | Martinez, Christopher J. | Keller Lenkner | | 7:21-cv-61297-MCR-GRJ |
| 83824 | 342576 | Martinez, Emil | Keller Lenkner | 7:21-cv-61298-MCR-GRJ | |
| 83825 | 342577 | Martinez, Jesus G. | Keller Lenkner | 7:21-cv-61299-MCR-GRJ | |
| 83826 | 342578 | Martinez, Justus | Keller Lenkner | 7:21-cv-61300-MCR-GRJ | |
| 83827 | 342580 | Martone, Kevin | Keller Lenkner | 7:21-cv-61302-MCR-GRJ | |
| 83828 | 342581 | Marzett, Ben | Keller Lenkner | 7:21-cv-61303-MCR-GRJ | |
| 83829 | 342582 | Mason, Tyler | Keller Lenkner | 7:21-cv-61304-MCR-GRJ | |
| 83830 | 342584 | Matheny, Anthony | Keller Lenkner | 7:21-cv-61306-MCR-GRJ | |
| 83831 | 342585 | Matten, Ronald | Keller Lenkner | 7:21-cv-61307-MCR-GRJ | |
| 83832 | 342587 | Matthew-Roberts, Adam | Keller Lenkner | 7:21-cv-61309-MCR-GRJ | |
| 83833 | 342588 | Matthews, Derrick | Keller Lenkner | 7:21-cv-61310-MCR-GRJ | |
| 83834 | 342589 | Matthews, Jason | Keller Lenkner | 7:21-cv-61311-MCR-GRJ | |
| 83835 | 342591 | Maxie, Jeremy | Keller Lenkner | 7:21-cv-61313-MCR-GRJ | |
| 83836 | 342595 | Mayse, Danny | Keller Lenkner | 7:21-cv-61317-MCR-GRJ | |
| 83837 | 342596 | McAfee, Jeffrey | Keller Lenkner | 7:21-cv-61318-MCR-GRJ | |
| 83838 | 342597 | McBride, Jessica I. | Keller Lenkner | 7:21-cv-61319-MCR-GRJ | |
| 83839 | 342598 | Mcbroom, Daniel | Keller Lenkner | 7:21-cv-61320-MCR-GRJ | |
| 83840 | 342599 | McClellan, Michael Edward | Keller Lenkner | 7:21-cv-61321-MCR-GRJ | |
| 83841 | 342600 | McClintock, Shane | Keller Lenkner | 7:21-cv-61322-MCR-GRJ | |
| 83842 | 342603 | McCoy, Joshua | Keller Lenkner | 7:21-cv-61325-MCR-GRJ | |
| 83843 | 342605 | McCullough, Daniel | Keller Lenkner | 7:21-cv-61327-MCR-GRJ | |
| 83844 | 342606 | Mcdonald, Cole | Keller Lenkner | 7:21-cv-61328-MCR-GRJ | |
| 83845 | 342607 | McDonald, Robert | Keller Lenkner | 7:21-cv-61329-MCR-GRJ | |
| 83846 | 342608 | McDougal, Hilbert | Keller Lenkner | 7:21-cv-61330-MCR-GRJ | |
| 83847 | 342609 | McDowell, Norman | Keller Lenkner | 7:21-cv-61331-MCR-GRJ | |
| 83848 | 342610 | McGarry, Michael | Keller Lenkner | 7:21-cv-61332-MCR-GRJ | |
| 83849 | 342611 | McGrath, Michael | Keller Lenkner | 7:21-cv-61333-MCR-GRJ | |
| 83850 | 342612 | McHugh, Jonathan | Keller Lenkner | 7:21-cv-61334-MCR-GRJ | |
| 83851 | 342616 | McKinney, Dustin Michael | Keller Lenkner | 7:21-cv-61338-MCR-GRJ | |
| 83852 | 342617 | Mcmillan, Brian Josef | Keller Lenkner | 7:21-cv-61339-MCR-GRJ | |
| 83853 | 342618 | McMullin, John | Keller Lenkner | 7:21-cv-61340-MCR-GRJ | |
| 83854 | 342619 | McNett, Shaun | Keller Lenkner | 7:21-cv-61341-MCR-GRJ | |
| 83855 | 342620 | Meadors, Alexander | Keller Lenkner | 7:21-cv-61342-MCR-GRJ | |
| 83856 | 342621 | Mears, David | Keller Lenkner | 7:21-cv-61343-MCR-GRJ | |
| 83857 | 342624 | Medrano, Julio | Keller Lenkner | 7:21-cv-61346-MCR-GRJ | |
| 83858 | 342626 | Meland, Wesley | Keller Lenkner | 7:21-cv-61348-MCR-GRJ | |
| 83859 | 342627 | Melko, Brett | Keller Lenkner | 7:21-cv-61349-MCR-GRJ | |
| 83860 | 342628 | Mellerson, Daniel | Keller Lenkner | 7:21-cv-61350-MCR-GRJ | |
| 83861 | 342631 | Melvin, Kenneth | Keller Lenkner | 7:21-cv-61353-MCR-GRJ | |
| 83862 | 342632 | Membreno, Pedro | Keller Lenkner | 7:21-cv-61354-MCR-GRJ | |
| 83863 | 342633 | Menard, Kenny | Keller Lenkner | 7:21-cv-61355-MCR-GRJ | |
| 83864 | 342634 | MENDOZA, ALFREDO | Keller Lenkner | 7:21-cv-61356-MCR-GRJ | |
| 83865 | 342635 | Meranda, Todd | Keller Lenkner | 7:21-cv-61357-MCR-GRJ | |
| 83866 | 342637 | Meyer, Joshua | Keller Lenkner | 7:21-cv-61359-MCR-GRJ | |
| 83867 | 342638 | Michel, Jerry | Keller Lenkner | 7:21-cv-61360-MCR-GRJ | |
| 83868 | 342639 | Michitsch, William | Keller Lenkner | 7:21-cv-61361-MCR-GRJ | |
| 83869 | 342640 | Milanowski, Mathew | Keller Lenkner | 7:21-cv-61362-MCR-GRJ | |
| 83870 | 342643 | Miller, Benny J. | Keller Lenkner | 7:21-cv-61365-MCR-GRJ | |
| 83871 | 342644 | Miller, Bethany D. | Keller Lenkner | 7:21-cv-61366-MCR-GRJ | |
| 83872 | 342645 | Miller, Casey | Keller Lenkner | 7:21-cv-61367-MCR-GRJ | |
| 83873 | 342646 | Miller, Jessica | Keller Lenkner | 7:21-cv-61368-MCR-GRJ | |
| 83874 | 342647 | Miller, Michael | Keller Lenkner | 7:21-cv-61369-MCR-GRJ | |
| 83875 | 342648 | Miller, Rickey | Keller Lenkner | 7:21-cv-61370-MCR-GRJ | |
| 83876 | 342649 | MILLER, RODNEY | Keller Lenkner | 7:21-cv-61371-MCR-GRJ | |
| 83877 | 342650 | Milligan, Jacob | Keller Lenkner | 7:21-cv-61372-MCR-GRJ | |
| 83878 | 342651 | Mills, Nickolas | Keller Lenkner | 7:21-cv-61373-MCR-GRJ | |
| 83879 | 342653 | Minter, Adrienne R. | Keller Lenkner | 7:21-cv-61375-MCR-GRJ | |
| 83880 | 342654 | Miramontes, Mario | Keller Lenkner | 7:21-cv-61376-MCR-GRJ | |
| 83881 | 342655 | Miranda, Diego | Keller Lenkner | 7:21-cv-61377-MCR-GRJ | |
| 83882 | 342656 | Mis, Zachary Allen | Keller Lenkner | 7:21-cv-61378-MCR-GRJ | |
| 83883 | 342657 | Misher, Jerome | Keller Lenkner | 7:21-cv-61379-MCR-GRJ | |
| 83884 | 342658 | MITCHELL, COURTNEY | Keller Lenkner | 7:21-cv-61380-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83885 | 342663 | Modschiedler, Konrad | Keller Lenkner | 7:21-cv-61385-MCR-GRJ | |
| 83886 | 342666 | Monday, Craig | Keller Lenkner | 7:21-cv-61388-MCR-GRJ | |
| 83887 | 342668 | Monge, Amber L. | Keller Lenkner | 7:21-cv-61390-MCR-GRJ | |
| 83888 | 342669 | Montandon, Mark | Keller Lenkner | 7:21-cv-61391-MCR-GRJ | |
| 83889 | 342670 | Montero, Jose | Keller Lenkner | 7:21-cv-61392-MCR-GRJ | |
| 83890 | 342674 | Moon, Lawrence | Keller Lenkner | 7:21-cv-61396-MCR-GRJ | |
| 83891 | 342675 | Moore, Andrew Q. | Keller Lenkner | 7:21-cv-61397-MCR-GRJ | |
| 83892 | 342677 | Moore, Jared | Keller Lenkner | 7:21-cv-61399-MCR-GRJ | |
| 83893 | 342678 | Moore, Kevin | Keller Lenkner | 7:21-cv-61400-MCR-GRJ | |
| 83894 | 342679 | Moore, Payton D. | Keller Lenkner | 7:21-cv-61401-MCR-GRJ | |
| 83895 | 342680 | Moore, Sean | Keller Lenkner | 7:21-cv-61402-MCR-GRJ | |
| 83896 | 342681 | Mooremiller, Steven | Keller Lenkner | 7:21-cv-61403-MCR-GRJ | |
| 83897 | 342682 | Mora, Stevens | Keller Lenkner | 7:21-cv-61404-MCR-GRJ | |
| 83898 | 342684 | Moreno, Darel | Keller Lenkner | 7:21-cv-61406-MCR-GRJ | |
| 83899 | 342685 | Moreno, German | Keller Lenkner | 7:21-cv-61407-MCR-GRJ | |
| 83900 | 342686 | Morgan, Amina | Keller Lenkner | 7:21-cv-61408-MCR-GRJ | |
| 83901 | 342687 | Morgan, Brandon | Keller Lenkner | 7:21-cv-61409-MCR-GRJ | |
| 83902 | 342688 | Morgan, Joseph | Keller Lenkner | 7:21-cv-61410-MCR-GRJ | |
| 83903 | 342689 | Morris, Alfreda | Keller Lenkner | 7:21-cv-61411-MCR-GRJ | |
| 83904 | 342691 | Mosley, Charles Jeffery | Keller Lenkner | 7:21-cv-61413-MCR-GRJ | |
| 83905 | 342692 | Mosley, Frank | Keller Lenkner | 7:21-cv-61414-MCR-GRJ | |
| 83906 | 342694 | Mote, James | Keller Lenkner | 7:21-cv-61416-MCR-GRJ | |
| 83907 | 342695 | Mubarak-Assad, Ahmad | Keller Lenkner | 7:21-cv-61417-MCR-GRJ | |
| 83908 | 342696 | Mueller, Garret | Keller Lenkner | 7:21-cv-61418-MCR-GRJ | |
| 83909 | 342697 | Mughal, Shoukat | Keller Lenkner | 7:21-cv-61419-MCR-GRJ | |
| 83910 | 342698 | Muhammad, Jihad | Keller Lenkner | 7:21-cv-61420-MCR-GRJ | |
| 83911 | 342699 | Mull, Charles L. | Keller Lenkner | 7:21-cv-61421-MCR-GRJ | |
| 83912 | 342700 | Munn, Alvin | Keller Lenkner | 7:21-cv-61422-MCR-GRJ | |
| 83913 | 342701 | Munoz, George Luis | Keller Lenkner | | 7:21-cv-61423-MCR-GRJ |
| 83914 | 342702 | Munoz, Rodney | Keller Lenkner | 7:21-cv-61424-MCR-GRJ | |
| 83915 | 342703 | Murillo, Robert | Keller Lenkner | 7:21-cv-61425-MCR-GRJ | |
| 83916 | 342704 | Murphy, Brandon C. | Keller Lenkner | 7:21-cv-61426-MCR-GRJ | |
| 83917 | 342706 | MURPHY, MARIA | Keller Lenkner | 7:21-cv-61428-MCR-GRJ | |
| 83918 | 342707 | Murray, Henry | Keller Lenkner | 7:21-cv-61429-MCR-GRJ | |
| 83919 | 342709 | Murray, Patrick Steven | Keller Lenkner | 7:21-cv-61431-MCR-GRJ | |
| 83920 | 342711 | Myer, Dylan | Keller Lenkner | 7:21-cv-61433-MCR-GRJ | |
| 83921 | 342713 | Neal, Jacob | Keller Lenkner | 7:21-cv-61435-MCR-GRJ | |
| 83922 | 342714 | Neer, Jonathan | Keller Lenkner | 7:21-cv-61436-MCR-GRJ | |
| 83923 | 342715 | Neher, Lauren | Keller Lenkner | 7:21-cv-61437-MCR-GRJ | |
| 83924 | 342717 | Nelson, Casey | Keller Lenkner | 7:21-cv-61439-MCR-GRJ | |
| 83925 | 342718 | Nelson, Tomah | Keller Lenkner | 7:21-cv-61440-MCR-GRJ | |
| 83926 | 342719 | Nelson, William | Keller Lenkner | 7:21-cv-61441-MCR-GRJ | |
| 83927 | 342721 | NEWLAND, RICHARD | Keller Lenkner | 7:21-cv-61443-MCR-GRJ | |
| 83928 | 342722 | Newsome, Asmar | Keller Lenkner | 7:21-cv-61444-MCR-GRJ | |
| 83929 | 342724 | Nichols, Shawn | Keller Lenkner | 7:21-cv-61446-MCR-GRJ | |
| 83930 | 342725 | Nicholson, Byron | Keller Lenkner | 7:21-cv-61447-MCR-GRJ | |
| 83931 | 342726 | Nicosia, Mark | Keller Lenkner | 7:21-cv-61448-MCR-GRJ | |
| 83932 | 342727 | Niemeyer, Robert | Keller Lenkner | 7:21-cv-61449-MCR-GRJ | |
| 83933 | 342728 | Nieves, Raul | Keller Lenkner | 7:21-cv-61450-MCR-GRJ | |
| 83934 | 342730 | Nikorak, Thomas | Keller Lenkner | 7:21-cv-61452-MCR-GRJ | |
| 83935 | 342731 | Nin, Edward | Keller Lenkner | 7:21-cv-61453-MCR-GRJ | |
| 83936 | 342732 | Nisenbaum, Dean | Keller Lenkner | 7:21-cv-61454-MCR-GRJ | |
| 83937 | 342733 | Norman, Alexander Wayne | Keller Lenkner | 7:21-cv-61455-MCR-GRJ | |
| 83938 | 342734 | Norton, Joe | Keller Lenkner | 7:21-cv-61456-MCR-GRJ | |
| 83939 | 342735 | Norvell, James T. | Keller Lenkner | 7:21-cv-61457-MCR-GRJ | |
| 83940 | 342739 | Nunez, Oscar | Keller Lenkner | 7:21-cv-61461-MCR-GRJ | |
| 83941 | 342740 | Oates, Roy | Keller Lenkner | 7:21-cv-61462-MCR-GRJ | |
| 83942 | 342742 | Oberlander, Steven | Keller Lenkner | 7:21-cv-61464-MCR-GRJ | |
| 83943 | 342743 | Obuch, Sheldon Jay | Keller Lenkner | 7:21-cv-61465-MCR-GRJ | |
| 83944 | 342744 | Ocasio-Rivera, Christopher D. | Keller Lenkner | 7:21-cv-61466-MCR-GRJ | |
| 83945 | 342745 | Odom, Rebekah | Keller Lenkner | 7:21-cv-61467-MCR-GRJ | |
| 83946 | 342747 | Okeefe, Patrick | Keller Lenkner | 7:21-cv-61469-MCR-GRJ | |
| 83947 | 342748 | Ollek, Sean | Keller Lenkner | 7:21-cv-61470-MCR-GRJ | |
| 83948 | 342749 | Olmedo, Richard | Keller Lenkner | 7:21-cv-61471-MCR-GRJ | |
| 83949 | 342751 | Ong'iyo, Douglas | Keller Lenkner | 7:21-cv-61473-MCR-GRJ | |
| 83950 | 342753 | Orozco, Hugo | Keller Lenkner | 7:21-cv-61475-MCR-GRJ | |
| 83951 | 342754 | Ortega, Ricardo | Keller Lenkner | 7:21-cv-61476-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83952 | 342757 | Ottaviano, Robert M | Keller Lenkner | 7:21-cv-61479-MCR-GRJ | |
| 83953 | 342758 | Oxley, Ezekiel J. | Keller Lenkner | 7:21-cv-61480-MCR-GRJ | |
| 83954 | 342762 | Packer, Daryll | Keller Lenkner | 7:21-cv-61837-MCR-GRJ | |
| 83955 | 342763 | Pagan, Osvaldo | Keller Lenkner | 7:21-cv-61838-MCR-GRJ | |
| 83956 | 342765 | Palmer, Darwinn | Keller Lenkner | 7:21-cv-61840-MCR-GRJ | |
| 83957 | 342769 | Parfitt, Anthony | Keller Lenkner | 7:21-cv-61844-MCR-GRJ | |
| 83958 | 342770 | Parker, Andrew | Keller Lenkner | 7:21-cv-61845-MCR-GRJ | |
| 83959 | 342771 | Parker, Delvarious | Keller Lenkner | 7:21-cv-61846-MCR-GRJ | |
| 83960 | 342772 | Parker, Martin | Keller Lenkner | 7:21-cv-61847-MCR-GRJ | |
| 83961 | 342773 | Parks, Philip | Keller Lenkner | 7:21-cv-61848-MCR-GRJ | |
| 83962 | 342775 | Parmer, Brandon | Keller Lenkner | 7:21-cv-61850-MCR-GRJ | |
| 83963 | 342776 | Parmer, Jason | Keller Lenkner | 7:21-cv-61851-MCR-GRJ | |
| 83964 | 342778 | Parsons, Bryan | Keller Lenkner | 7:21-cv-61853-MCR-GRJ | |
| 83965 | 342779 | Patterson, Dennis | Keller Lenkner | 7:21-cv-61854-MCR-GRJ | |
| 83966 | 342780 | Patterson, Samuel | Keller Lenkner | 7:21-cv-61855-MCR-GRJ | |
| 83967 | 342782 | Pattman, Thomas | Keller Lenkner | 7:21-cv-61857-MCR-GRJ | |
| 83968 | 342784 | Payne, Mark Christopher | Keller Lenkner | 7:21-cv-61859-MCR-GRJ | |
| 83969 | 342785 | Peaks, Charles N. | Keller Lenkner | 7:21-cv-61860-MCR-GRJ | |
| 83970 | 342787 | Pearson, Coleman | Keller Lenkner | 7:21-cv-61862-MCR-GRJ | |
| 83971 | 342788 | Peart, Andrew Z. | Keller Lenkner | 7:21-cv-61863-MCR-GRJ | |
| 83972 | 342791 | Peeples, Nicholas S. | Keller Lenkner | 7:21-cv-61866-MCR-GRJ | |
| 83973 | 342793 | Pena, Damien | Keller Lenkner | 7:21-cv-61868-MCR-GRJ | |
| 83974 | 342794 | Pena, Jorge Luis | Keller Lenkner | 7:21-cv-61869-MCR-GRJ | |
| 83975 | 342796 | Penton, Abraham | Keller Lenkner | 7:21-cv-61871-MCR-GRJ | |
| 83976 | 342797 | Peoples, Chantle | Keller Lenkner | 7:21-cv-61872-MCR-GRJ | |
| 83977 | 342799 | Perez, Anthony Steven | Keller Lenkner | 7:21-cv-61874-MCR-GRJ | |
| 83978 | 342800 | Perez, Elvin | Keller Lenkner | 7:21-cv-61875-MCR-GRJ | |
| 83979 | 342801 | Perez, Jerald | Keller Lenkner | 7:21-cv-61876-MCR-GRJ | |
| 83980 | 342803 | Perkings, Andre | Keller Lenkner | 7:21-cv-61878-MCR-GRJ | |
| 83981 | 342805 | Perkowski, Kenneth | Keller Lenkner | | 7:21-cv-61880-MCR-GRJ |
| 83982 | 342807 | Petersen, Mark Anthony | Keller Lenkner | 7:21-cv-61882-MCR-GRJ | |
| 83983 | 342808 | Peterson, Alexander | Keller Lenkner | 7:21-cv-61883-MCR-GRJ | |
| 83984 | 342809 | Peterson, Bradley | Keller Lenkner | 7:21-cv-61884-MCR-GRJ | |
| 83985 | 342810 | Peterson, James | Keller Lenkner | | 7:21-cv-61885-MCR-GRJ |
| 83986 | 342812 | Peterson, Joshua | Keller Lenkner | 7:21-cv-61887-MCR-GRJ | |
| 83987 | 342813 | Pfeiffer, Travis Craig | Keller Lenkner | 7:21-cv-61888-MCR-GRJ | |
| 83988 | 342814 | Phelps, Charles | Keller Lenkner | 7:21-cv-61889-MCR-GRJ | |
| 83989 | 342817 | Phillip, Angela Y | Keller Lenkner | 7:21-cv-61892-MCR-GRJ | |
| 83990 | 342822 | PICKETT, DAVID | Keller Lenkner | 7:21-cv-61897-MCR-GRJ | |
| 83991 | 342823 | Piediscalzo, Matthew | Keller Lenkner | 7:21-cv-61898-MCR-GRJ | |
| 83992 | 342824 | Pierce, Daniel | Keller Lenkner | 7:21-cv-61899-MCR-GRJ | |
| 83993 | 342827 | Pinckney, Harry | Keller Lenkner | 7:21-cv-61902-MCR-GRJ | |
| 83994 | 342828 | Pineau, Amber | Keller Lenkner | 7:21-cv-61903-MCR-GRJ | |
| 83995 | 342829 | Pittman, Michael | Keller Lenkner | 7:21-cv-61904-MCR-GRJ | |
| 83996 | 342831 | Poindexter, Gary Anntuan | Keller Lenkner | 7:21-cv-61906-MCR-GRJ | |
| 83997 | 342833 | Poling, Andrew Delbert | Keller Lenkner | 7:21-cv-61908-MCR-GRJ | |
| 83998 | 342834 | Portzer, Giles Westley | Keller Lenkner | 7:21-cv-61909-MCR-GRJ | |
| 83999 | 342835 | Potratz, Kermit | Keller Lenkner | 7:21-cv-61910-MCR-GRJ | |
| 84000 | 342836 | POTTER, JAMES | Keller Lenkner | 7:21-cv-61911-MCR-GRJ | |
| 84001 | 342837 | Potts, Micah | Keller Lenkner | 7:21-cv-61912-MCR-GRJ | |
| 84002 | 342838 | Powe, Bryan | Keller Lenkner | 7:21-cv-61913-MCR-GRJ | |
| 84003 | 342839 | Powell, Aaron D. | Keller Lenkner | 7:21-cv-61914-MCR-GRJ | |
| 84004 | 342841 | Powell, Nicholas A. | Keller Lenkner | 7:21-cv-61916-MCR-GRJ | |
| 84005 | 342843 | Preciado, Paul | Keller Lenkner | 7:21-cv-61918-MCR-GRJ | |
| 84006 | 342845 | Preston, Sophie | Keller Lenkner | 7:21-cv-61920-MCR-GRJ | |
| 84007 | 342847 | Price, Garrett Allen | Keller Lenkner | 7:21-cv-61922-MCR-GRJ | |
| 84008 | 342849 | Pridmore, Grover | Keller Lenkner | 7:21-cv-61924-MCR-GRJ | |
| 84009 | 342850 | Pritchard, Grant | Keller Lenkner | 7:21-cv-61925-MCR-GRJ | |
| 84010 | 342851 | Pritchard, Michael | Keller Lenkner | 7:21-cv-61926-MCR-GRJ | |
| 84011 | 342852 | Proctor, Aubrey | Keller Lenkner | 7:21-cv-61927-MCR-GRJ | |
| 84012 | 342853 | Proctor, Jeremiah S | Keller Lenkner | 7:21-cv-61928-MCR-GRJ | |
| 84013 | 342854 | Prosser, Mathew | Keller Lenkner | 7:21-cv-61929-MCR-GRJ | |
| 84014 | 342855 | Pulanco, Phillip | Keller Lenkner | 7:21-cv-61930-MCR-GRJ | |
| 84015 | 342856 | Pulford, Ray | Keller Lenkner | 7:21-cv-61931-MCR-GRJ | |
| 84016 | 342857 | Putnam, Chance | Keller Lenkner | 7:21-cv-61932-MCR-GRJ | |
| 84017 | 342858 | Querubin, Dennis Rojas | Keller Lenkner | 7:21-cv-61933-MCR-GRJ | |
| 84018 | 342859 | Raabe, John | Keller Lenkner | 7:21-cv-61934-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84019 | 342860 | Ragin, Michael | Keller Lenkner | 7:21-cv-61935-MCR-GRJ | |
| 84020 | 342861 | Rahenkamp, Jason A. | Keller Lenkner | 7:21-cv-61936-MCR-GRJ | |
| 84021 | 342862 | Raimondo, Michael | Keller Lenkner | 7:21-cv-61937-MCR-GRJ | |
| 84022 | 342863 | Rains, Lee S. | Keller Lenkner | 7:21-cv-61938-MCR-GRJ | |
| 84023 | 342866 | Ramirez, Andres | Keller Lenkner | 7:21-cv-61941-MCR-GRJ | |
| 84024 | 342867 | Ramirez, Carlos | Keller Lenkner | 7:21-cv-61942-MCR-GRJ | |
| 84025 | 342868 | Ramirez, Opal | Keller Lenkner | 7:21-cv-61943-MCR-GRJ | |
| 84026 | 342869 | Ramirez, Pedro | Keller Lenkner | 7:21-cv-61944-MCR-GRJ | |
| 84027 | 342871 | Ramos, Jessica Ann | Keller Lenkner | 7:21-cv-61946-MCR-GRJ | |
| 84028 | 342872 | Randall, Jason | Keller Lenkner | 7:21-cv-61947-MCR-GRJ | |
| 84029 | 342873 | Randall, Zoie | Keller Lenkner | | 7:21-cv-61948-MCR-GRJ |
| 84030 | 342874 | Randolph, Franklin | Keller Lenkner | 7:21-cv-61949-MCR-GRJ | |
| 84031 | 342875 | Rang, Jordan | Keller Lenkner | 7:21-cv-61950-MCR-GRJ | |
| 84032 | 342878 | Ray, Robert | Keller Lenkner | | 7:21-cv-61953-MCR-GRJ |
| 84033 | 342879 | Redd, Vernon Y. | Keller Lenkner | 7:21-cv-61954-MCR-GRJ | |
| 84034 | 342881 | Redmon, Brianna | Keller Lenkner | 7:21-cv-61956-MCR-GRJ | |
| 84035 | 342883 | Reed, James | Keller Lenkner | 7:21-cv-61958-MCR-GRJ | |
| 84036 | 342884 | Reed, Joseph | Keller Lenkner | 7:21-cv-61959-MCR-GRJ | |
| 84037 | 342885 | Reed, Samuel | Keller Lenkner | 7:21-cv-61960-MCR-GRJ | |
| 84038 | 342886 | Reed, Terrence | Keller Lenkner | 7:21-cv-61961-MCR-GRJ | |
| 84039 | 342887 | Reeves, Derek | Keller Lenkner | 7:21-cv-61962-MCR-GRJ | |
| 84040 | 342888 | Regala, Alexander | Keller Lenkner | 7:21-cv-61963-MCR-GRJ | |
| 84041 | 342889 | Regis, John | Keller Lenkner | 7:21-cv-61964-MCR-GRJ | |
| 84042 | 342890 | Reid, Jack | Keller Lenkner | 7:21-cv-61965-MCR-GRJ | |
| 84043 | 342892 | Retland, Michael | Keller Lenkner | 7:21-cv-61967-MCR-GRJ | |
| 84044 | 342893 | Reyburn, Larry Francis | Keller Lenkner | 7:21-cv-61968-MCR-GRJ | |
| 84045 | 342895 | Reynolds, Charles Alfred | Keller Lenkner | 7:21-cv-61970-MCR-GRJ | |
| 84046 | 342896 | Reynolds, Robert | Keller Lenkner | 7:21-cv-61971-MCR-GRJ | |
| 84047 | 342897 | Reynolds, Ty | Keller Lenkner | 7:21-cv-61972-MCR-GRJ | |
| 84048 | 342898 | Rhodes, Jennifer | Keller Lenkner | 7:21-cv-61973-MCR-GRJ | |
| 84049 | 342899 | Rice, Scot Alan | Keller Lenkner | 7:21-cv-61974-MCR-GRJ | |
| 84050 | 342900 | Richard, Trudy G. | Keller Lenkner | 7:21-cv-61975-MCR-GRJ | |
| 84051 | 342901 | Richards, Nicholas | Keller Lenkner | 7:21-cv-61976-MCR-GRJ | |
| 84052 | 342903 | Richardson, Jonathan | Keller Lenkner | 7:21-cv-61978-MCR-GRJ | |
| 84053 | 342905 | Richey, Claude | Keller Lenkner | 7:21-cv-61980-MCR-GRJ | |
| 84054 | 342906 | Rios, Ricky | Keller Lenkner | 7:21-cv-61981-MCR-GRJ | |
| 84055 | 342908 | RIVERA, JORGE | Keller Lenkner | 7:21-cv-61983-MCR-GRJ | |
| 84056 | 342909 | Rivera Crespo, Keith | Keller Lenkner | 7:21-cv-61984-MCR-GRJ | |
| 84057 | 342910 | Rivera Ortiz, Freddy | Keller Lenkner | 7:21-cv-61985-MCR-GRJ | |
| 84058 | 342911 | RIVERA, JOSE | Keller Lenkner | 7:21-cv-61986-MCR-GRJ | |
| 84059 | 342913 | Rivera, Matthew | Keller Lenkner | 7:21-cv-61988-MCR-GRJ | |
| 84060 | 342914 | Rivera, Renne | Keller Lenkner | 7:21-cv-61989-MCR-GRJ | |
| 84061 | 342915 | Rivera-Soto, Luis | Keller Lenkner | 7:21-cv-61990-MCR-GRJ | |
| 84062 | 342917 | Rizo, Devin | Keller Lenkner | 7:21-cv-61992-MCR-GRJ | |
| 84063 | 342918 | Roach, Paul | Keller Lenkner | 7:21-cv-61993-MCR-GRJ | |
| 84064 | 342919 | Robbins, Christopher | Keller Lenkner | 7:21-cv-61994-MCR-GRJ | |
| 84065 | 342920 | Robbins, Timothy | Keller Lenkner | 7:21-cv-61995-MCR-GRJ | |
| 84066 | 342921 | Osburn, Robert Nial | Keller Lenkner | 7:21-cv-61996-MCR-GRJ | |
| 84067 | 342922 | Roberts, Cynthia | Keller Lenkner | 7:21-cv-61997-MCR-GRJ | |
| 84068 | 342923 | Roberts, Dante | Keller Lenkner | 7:21-cv-61998-MCR-GRJ | |
| 84069 | 342924 | ROBERTSON, DANIEL | Keller Lenkner | 7:21-cv-61999-MCR-GRJ | |
| 84070 | 342925 | Robertson, Heath | Keller Lenkner | 7:21-cv-62000-MCR-GRJ | |
| 84071 | 342926 | Robertson, Justin | Keller Lenkner | 7:21-cv-62001-MCR-GRJ | |
| 84072 | 342928 | Robinson, Clifton | Keller Lenkner | 7:21-cv-62003-MCR-GRJ | |
| 84073 | 342929 | Robinson, St Juan | Keller Lenkner | 7:21-cv-62004-MCR-GRJ | |
| 84074 | 342930 | Robinson, Stephen | Keller Lenkner | 7:21-cv-62005-MCR-GRJ | |
| 84075 | 342931 | Rocheleau, Shawn | Keller Lenkner | 7:21-cv-62006-MCR-GRJ | |
| 84076 | 342932 | Rock, Brian | Keller Lenkner | 7:21-cv-62007-MCR-GRJ | |
| 84077 | 342933 | Rodgers, Jared | Keller Lenkner | 7:21-cv-62008-MCR-GRJ | |
| 84078 | 342934 | Rodgers, Jason | Keller Lenkner | 7:21-cv-62009-MCR-GRJ | |
| 84079 | 342935 | Rodgers, Kimberlee | Keller Lenkner | 7:21-cv-62010-MCR-GRJ | |
| 84080 | 342936 | Rodgers, Terry | Keller Lenkner | 7:21-cv-62011-MCR-GRJ | |
| 84081 | 342937 | Rodriguez, Carlos Rene | Keller Lenkner | | 7:21-cv-62012-MCR-GRJ |
| 84082 | 342938 | Rodriguez Lara, Edgar | Keller Lenkner | 7:21-cv-62013-MCR-GRJ | |
| 84083 | 342942 | Rodriguez, Christopher | Keller Lenkner | 7:21-cv-62017-MCR-GRJ | |
| 84084 | 342945 | Rodriguez, Juan | Keller Lenkner | 7:21-cv-62020-MCR-GRJ | |
| 84085 | 342946 | Rodriguez, Mesceline | Keller Lenkner | 7:21-cv-62021-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84086 | 342947 | RODRIGUEZ, RICHARD | Keller Lenkner | 7:21-cv-62022-MCR-GRJ | |
| 84087 | 342948 | Rodriguez, Shane | Keller Lenkner | 7:21-cv-62023-MCR-GRJ | |
| 84088 | 342949 | Rogers, Steven Richard | Keller Lenkner | 7:21-cv-62024-MCR-GRJ | |
| 84089 | 342950 | Rojas, Marisa | Keller Lenkner | 7:21-cv-62025-MCR-GRJ | |
| 84090 | 342951 | Roller, Willie | Keller Lenkner | 7:21-cv-62026-MCR-GRJ | |
| 84091 | 342954 | Rosado, Michael | Keller Lenkner | 7:21-cv-62029-MCR-GRJ | |
| 84092 | 342955 | Rosas, Jessie | Keller Lenkner | 7:21-cv-62030-MCR-GRJ | |
| 84093 | 342956 | Rose, Eric | Keller Lenkner | 7:21-cv-62031-MCR-GRJ | |
| 84094 | 342957 | Rose, Mark | Keller Lenkner | 7:21-cv-62032-MCR-GRJ | |
| 84095 | 342958 | Rose, Robert | Keller Lenkner | 7:21-cv-62033-MCR-GRJ | |
| 84096 | 342959 | Ross, Rey | Keller Lenkner | 7:21-cv-62034-MCR-GRJ | |
| 84097 | 342960 | Ross, Wilhemeina | Keller Lenkner | 7:21-cv-62035-MCR-GRJ | |
| 84098 | 342961 | Rotole, Christopher | Keller Lenkner | 7:21-cv-62036-MCR-GRJ | |
| 84099 | 342964 | Rowe, James | Keller Lenkner | 7:21-cv-62039-MCR-GRJ | |
| 84100 | 342967 | Rubino, Michael | Keller Lenkner | 7:21-cv-62042-MCR-GRJ | |
| 84101 | 342970 | Rushing, Jonathan | Keller Lenkner | 7:21-cv-62045-MCR-GRJ | |
| 84102 | 342971 | Russell, James | Keller Lenkner | 7:21-cv-62046-MCR-GRJ | |
| 84103 | 342972 | Russell, Ross | Keller Lenkner | 7:21-cv-62047-MCR-GRJ | |
| 84104 | 342975 | Sahagun, Cassandra N. | Keller Lenkner | 7:21-cv-62050-MCR-GRJ | |
| 84105 | 342976 | Sales, Maurice | Keller Lenkner | 7:21-cv-62051-MCR-GRJ | |
| 84106 | 342978 | Sanchez, Adrian | Keller Lenkner | 7:21-cv-62053-MCR-GRJ | |
| 84107 | 342979 | SANCHEZ, EDWIN | Keller Lenkner | 7:21-cv-62054-MCR-GRJ | |
| 84108 | 342980 | Sanchez, George | Keller Lenkner | 7:21-cv-62055-MCR-GRJ | |
| 84109 | 342981 | Sanchez, Juan | Keller Lenkner | 7:21-cv-62056-MCR-GRJ | |
| 84110 | 342982 | Sanchez, Mario | Keller Lenkner | 7:21-cv-62057-MCR-GRJ | |
| 84111 | 342983 | Sanders, Jerry | Keller Lenkner | 7:21-cv-62058-MCR-GRJ | |
| 84112 | 342984 | Sanders, Ryan | Keller Lenkner | 7:21-cv-62059-MCR-GRJ | |
| 84113 | 342985 | Santos, Juan | Keller Lenkner | 7:21-cv-62060-MCR-GRJ | |
| 84114 | 342986 | Sarey, Joshua | Keller Lenkner | 7:21-cv-62061-MCR-GRJ | |
| 84115 | 342988 | Satchell, David | Keller Lenkner | 7:21-cv-62063-MCR-GRJ | |
| 84116 | 342989 | Scafidi, Gerard | Keller Lenkner | 7:21-cv-62064-MCR-GRJ | |
| 84117 | 342990 | Scalia, John | Keller Lenkner | 7:21-cv-62065-MCR-GRJ | |
| 84118 | 342991 | Scalza, Anthony | Keller Lenkner | 7:21-cv-62066-MCR-GRJ | |
| 84119 | 342992 | Schaffer, Bradley | Keller Lenkner | 7:21-cv-62067-MCR-GRJ | |
| 84120 | 342993 | Schardein, Aaron | Keller Lenkner | 7:21-cv-62068-MCR-GRJ | |
| 84121 | 342996 | Schellin, Gabriel Everette | Keller Lenkner | 7:21-cv-62071-MCR-GRJ | |
| 84122 | 342997 | Schmid, Mason | Keller Lenkner | 7:21-cv-62072-MCR-GRJ | |
| 84123 | 342998 | Schmidt, Bradley Vincent | Keller Lenkner | 7:21-cv-62073-MCR-GRJ | |
| 84124 | 342999 | Schmidt, Keith | Keller Lenkner | 7:21-cv-62074-MCR-GRJ | |
| 84125 | 343001 | Schnell, Tyler | Keller Lenkner | 7:21-cv-62076-MCR-GRJ | |
| 84126 | 343002 | Schorr, John Michael | Keller Lenkner | 7:21-cv-62077-MCR-GRJ | |
| 84127 | 343006 | Scudder, James | Keller Lenkner | 7:21-cv-62081-MCR-GRJ | |
| 84128 | 343009 | Seals, Antoine | Keller Lenkner | | 7:21-cv-62084-MCR-GRJ |
| 84129 | 343010 | Seckinger, Jeffrey | Keller Lenkner | 7:21-cv-62085-MCR-GRJ | |
| 84130 | 343012 | Sepulveda, Robert | Keller Lenkner | 7:21-cv-62087-MCR-GRJ | |
| 84131 | 343013 | Serrano, Thomas | Keller Lenkner | 7:21-cv-62088-MCR-GRJ | |
| 84132 | 343017 | Shanks, Christopher | Keller Lenkner | 7:21-cv-62092-MCR-GRJ | |
| 84133 | 343019 | Sharpe, Major | Keller Lenkner | 7:21-cv-62094-MCR-GRJ | |
| 84134 | 343021 | Sheets, Mark | Keller Lenkner | 7:21-cv-62096-MCR-GRJ | |
| 84135 | 343022 | Shelley, Stephen | Keller Lenkner | 7:21-cv-62097-MCR-GRJ | |
| 84136 | 343027 | Shirozono, Brett | Keller Lenkner | 7:21-cv-62102-MCR-GRJ | |
| 84137 | 343029 | Shosey, Jason | Keller Lenkner | 7:21-cv-62104-MCR-GRJ | |
| 84138 | 343030 | Showalter, Michael | Keller Lenkner | 7:21-cv-62105-MCR-GRJ | |
| 84139 | 343032 | Shryock, Jared | Keller Lenkner | 7:21-cv-62107-MCR-GRJ | |
| 84140 | 343034 | Siegsried, Benjamin Joseph | Keller Lenkner | 7:21-cv-62109-MCR-GRJ | |
| 84141 | 343037 | SILLER, RAYMOND V | Keller Lenkner | | 7:21-cv-62112-MCR-GRJ |
| 84142 | 343038 | Silva, Jose | Keller Lenkner | 7:21-cv-62113-MCR-GRJ | |
| 84143 | 343039 | Simkins, Adrianna | Keller Lenkner | 7:21-cv-62114-MCR-GRJ | |
| 84144 | 343041 | Sink, Michael | Keller Lenkner | 7:21-cv-62116-MCR-GRJ | |
| 84145 | 343042 | Sisk, Joseph | Keller Lenkner | 7:21-cv-62117-MCR-GRJ | |
| 84146 | 343043 | Sitmann, Johnathan | Keller Lenkner | 7:21-cv-62118-MCR-GRJ | |
| 84147 | 343045 | Skinner, Robert | Keller Lenkner | 7:21-cv-62120-MCR-GRJ | |
| 84148 | 343048 | Smalls, Freddrick | Keller Lenkner | 7:21-cv-62123-MCR-GRJ | |
| 84149 | 343053 | Smith, Freddie Wayne | Keller Lenkner | 7:21-cv-62128-MCR-GRJ | |
| 84150 | 343054 | Smith, Aaron | Keller Lenkner | 7:21-cv-62129-MCR-GRJ | |
| 84151 | 343055 | Smith, Bryan H. | Keller Lenkner | 7:21-cv-62130-MCR-GRJ | |
| 84152 | 343056 | Smith, Cameron J | Keller Lenkner | 7:21-cv-62131-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84153 | 343059 | Smith, Gregory | Keller Lenkner | | 3:22-cv-03388-MCR-GRJ |
| 84154 | 343060 | SMITH, KENDRICK | Keller Lenkner | 7:21-cv-62135-MCR-GRJ | |
| 84155 | 343061 | Smith, Laquanda | Keller Lenkner | 7:21-cv-62136-MCR-GRJ | |
| 84156 | 343062 | Smith, Logan Daniel | Keller Lenkner | 7:21-cv-62137-MCR-GRJ | |
| 84157 | 343064 | Smith, Ricardo | Keller Lenkner | 7:21-cv-62139-MCR-GRJ | |
| 84158 | 343065 | Smith, Robert | Keller Lenkner | 7:21-cv-62140-MCR-GRJ | |
| 84159 | 343066 | Smith, Robert | Keller Lenkner | 7:21-cv-62141-MCR-GRJ | |
| 84160 | 343067 | Smith, Roland | Keller Lenkner | 7:21-cv-62142-MCR-GRJ | |
| 84161 | 343068 | Smith, Shaun | Keller Lenkner | 7:21-cv-62143-MCR-GRJ | |
| 84162 | 343069 | Smith, Shiwanna | Keller Lenkner | 7:21-cv-62144-MCR-GRJ | |
| 84163 | 343070 | Smith, Stephen | Keller Lenkner | 7:21-cv-62145-MCR-GRJ | |
| 84164 | 343071 | Smokey, Serell | Keller Lenkner | 7:21-cv-62146-MCR-GRJ | |
| 84165 | 343072 | Smullen, Scott | Keller Lenkner | 7:21-cv-62147-MCR-GRJ | |
| 84166 | 343075 | Snowberger, Allen M. | Keller Lenkner | 7:21-cv-62150-MCR-GRJ | |
| 84167 | 343078 | Solvberg, Brian | Keller Lenkner | 7:21-cv-62153-MCR-GRJ | |
| 84168 | 343080 | Soto, Frank | Keller Lenkner | 7:21-cv-62155-MCR-GRJ | |
| 84169 | 343081 | Sowell, Travis U. | Keller Lenkner | 7:21-cv-62156-MCR-GRJ | |
| 84170 | 343085 | Spears, Marcus | Keller Lenkner | 7:21-cv-62160-MCR-GRJ | |
| 84171 | 343088 | Spencer, Ronald | Keller Lenkner | 7:21-cv-62163-MCR-GRJ | |
| 84172 | 343089 | Sperry, Kaleb | Keller Lenkner | 7:21-cv-62164-MCR-GRJ | |
| 84173 | 343090 | Sposito, Joseph | Keller Lenkner | 7:21-cv-62165-MCR-GRJ | |
| 84174 | 343091 | Spradlin, Jason | Keller Lenkner | 7:21-cv-62166-MCR-GRJ | |
| 84175 | 343094 | Statham, Richard | Keller Lenkner | 7:21-cv-62169-MCR-GRJ | |
| 84176 | 343096 | Steele, Winfree | Keller Lenkner | 7:21-cv-62171-MCR-GRJ | |
| 84177 | 343097 | Steinberger, Martin | Keller Lenkner | 7:21-cv-62172-MCR-GRJ | |
| 84178 | 343098 | Stemley, Frank | Keller Lenkner | 7:21-cv-62173-MCR-GRJ | |
| 84179 | 343099 | Stevens, Clinton | Keller Lenkner | 7:21-cv-62174-MCR-GRJ | |
| 84180 | 343101 | Stevens, Teddy | Keller Lenkner | 7:21-cv-62176-MCR-GRJ | |
| 84181 | 343102 | Stevenson, Jacob Marcee | Keller Lenkner | 7:21-cv-62177-MCR-GRJ | |
| 84182 | 343106 | Stiles, Andrew Lane | Keller Lenkner | 7:21-cv-62181-MCR-GRJ | |
| 84183 | 343107 | Stinson, Thomas | Keller Lenkner | 7:21-cv-62182-MCR-GRJ | |
| 84184 | 343108 | Stone, Daniel | Keller Lenkner | 7:21-cv-62183-MCR-GRJ | |
| 84185 | 343109 | Stone, Samuel James | Keller Lenkner | 7:21-cv-62184-MCR-GRJ | |
| 84186 | 343110 | Stonecipher, George | Keller Lenkner | 7:21-cv-62185-MCR-GRJ | |
| 84187 | 343111 | Stotts, Charles | Keller Lenkner | 7:21-cv-62186-MCR-GRJ | |
| 84188 | 343114 | Strawn, Daniel | Keller Lenkner | 7:21-cv-62189-MCR-GRJ | |
| 84189 | 343115 | Stroney, David | Keller Lenkner | 7:21-cv-62190-MCR-GRJ | |
| 84190 | 343116 | Stroud, Andrew | Keller Lenkner | 7:21-cv-62191-MCR-GRJ | |
| 84191 | 343119 | Stutzman, Seth E. | Keller Lenkner | 7:21-cv-62194-MCR-GRJ | |
| 84192 | 343120 | Suber, James | Keller Lenkner | 7:21-cv-62195-MCR-GRJ | |
| 84193 | 343121 | Suggs, Charles Daniel | Keller Lenkner | 7:21-cv-62196-MCR-GRJ | |
| 84194 | 343122 | Sulkosky, Kenneth | Keller Lenkner | 7:21-cv-62197-MCR-GRJ | |
| 84195 | 343123 | Sunderlin, James Eldon | Keller Lenkner | 7:21-cv-62199-MCR-GRJ | |
| 84196 | 343124 | Sunseri, Bob | Keller Lenkner | 7:21-cv-62199-MCR-GRJ | |
| 84197 | 343125 | Sutter, Nicholas | Keller Lenkner | 7:21-cv-62200-MCR-GRJ | |
| 84198 | 343128 | Tackett, Joshua | Keller Lenkner | 7:21-cv-62203-MCR-GRJ | |
| 84199 | 343130 | Tamburro, Austin Michael | Keller Lenkner | 7:21-cv-62205-MCR-GRJ | |
| 84200 | 343132 | Tate, Miranda | Keller Lenkner | 7:21-cv-62207-MCR-GRJ | |
| 84201 | 343133 | Tate, Patrick | Keller Lenkner | 7:21-cv-62208-MCR-GRJ | |
| 84202 | 343136 | Taylor, Culen | Keller Lenkner | 7:21-cv-62211-MCR-GRJ | |
| 84203 | 343137 | Taylor, Jeremy W | Keller Lenkner | 7:21-cv-62212-MCR-GRJ | |
| 84204 | 343138 | TAYLOR, JOSHUA | Keller Lenkner | 7:21-cv-62213-MCR-GRJ | |
| 84205 | 343139 | Taylor, Megan | Keller Lenkner | 7:21-cv-62214-MCR-GRJ | |
| 84206 | 343143 | Thelusme, Jeff | Keller Lenkner | 7:21-cv-62218-MCR-GRJ | |
| 84207 | 343144 | Thomas, Brian | Keller Lenkner | 7:21-cv-62219-MCR-GRJ | |
| 84208 | 343145 | Thomas, Damian | Keller Lenkner | 7:21-cv-62220-MCR-GRJ | |
| 84209 | 343146 | Thomas, Deanta | Keller Lenkner | 7:21-cv-62221-MCR-GRJ | |
| 84210 | 343148 | Thomas, Kennis | Keller Lenkner | 7:21-cv-62223-MCR-GRJ | |
| 84211 | 343151 | THOMPSON, ANTHONY | Keller Lenkner | | 7:21-cv-62226-MCR-GRJ |
| 84212 | 343153 | Thompson, Benjamin | Keller Lenkner | 7:21-cv-62228-MCR-GRJ | |
| 84213 | 343154 | Thompson, Christopher H. | Keller Lenkner | 7:21-cv-62229-MCR-GRJ | |
| 84214 | 343155 | Thompson, Dustin | Keller Lenkner | 7:21-cv-62230-MCR-GRJ | |
| 84215 | 343156 | Thompson, Kristofer | Keller Lenkner | | 7:21-cv-62231-MCR-GRJ |
| 84216 | 343157 | Thompson, Matthew | Keller Lenkner | 7:21-cv-62232-MCR-GRJ | |
| 84217 | 343158 | Thompson, Robert | Keller Lenkner | 7:21-cv-62233-MCR-GRJ | |
| 84218 | 343159 | Thornhill, John Thomas | Keller Lenkner | 7:21-cv-62234-MCR-GRJ | |
| 84219 | 343160 | Thorpe, David | Keller Lenkner | 7:21-cv-62235-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 84220 | 343161 | Threadgill, Austin | Keller Lenkner | 7:21-cv-62236-MCR-GRJ | |
| 84221 | 343162 | Tibbets, Nathan | Keller Lenkner | 7:21-cv-62237-MCR-GRJ | |
| 84222 | 343165 | Tone, Randy | Keller Lenkner | 7:21-cv-62240-MCR-GRJ | |
| 84223 | 343166 | Topscher, Michael | Keller Lenkner | 7:21-cv-62241-MCR-GRJ | |
| 84224 | 343168 | Townsend, Kimberly | Keller Lenkner | 7:21-cv-62243-MCR-GRJ | |
| 84225 | 343169 | Townsend, Rolando | Keller Lenkner | 7:21-cv-62244-MCR-GRJ | |
| 84226 | 343170 | Trainer, Zachary Alan | Keller Lenkner | 7:21-cv-62245-MCR-GRJ | |
| 84227 | 343171 | Trask, Lamarc R. | Keller Lenkner | 7:21-cv-62246-MCR-GRJ | |
| 84228 | 343172 | Travis, Timothy | Keller Lenkner | 7:21-cv-62247-MCR-GRJ | |
| 84229 | 343173 | Trent, Terry | Keller Lenkner | 7:21-cv-62248-MCR-GRJ | |
| 84230 | 343175 | True, William | Keller Lenkner | 7:21-cv-62250-MCR-GRJ | |
| 84231 | 343176 | Tucker, Gregory | Keller Lenkner | 7:21-cv-62251-MCR-GRJ | |
| 84232 | 343177 | Tucker, John | Keller Lenkner | 7:21-cv-62252-MCR-GRJ | |
| 84233 | 343178 | TUCKER, JOSHUA | Keller Lenkner | 7:21-cv-62253-MCR-GRJ | |
| 84234 | 343180 | Tuggle, Michael | Keller Lenkner | 7:21-cv-62255-MCR-GRJ | |
| 84235 | 343181 | Turner, Jammal | Keller Lenkner | 7:21-cv-62256-MCR-GRJ | |
| 84236 | 343182 | Turner, Laturel | Keller Lenkner | 7:21-cv-62257-MCR-GRJ | |
| 84237 | 343185 | Twiss, Brandon | Keller Lenkner | 7:21-cv-62260-MCR-GRJ | |
| 84238 | 343186 | Tyler, Travis | Keller Lenkner | 7:21-cv-62261-MCR-GRJ | |
| 84239 | 343187 | Tyson, William | Keller Lenkner | | 7:21-cv-62262-MCR-GRJ |
| 84240 | 343188 | Ugalde Estrella, Jose | Keller Lenkner | 7:21-cv-62263-MCR-GRJ | |
| 84241 | 343191 | Urich, Barry | Keller Lenkner | 7:21-cv-62266-MCR-GRJ | |
| 84242 | 343192 | Valderrama, Noah | Keller Lenkner | 7:21-cv-62267-MCR-GRJ | |
| 84243 | 343194 | Valdez, Jesus | Keller Lenkner | 7:21-cv-62269-MCR-GRJ | |
| 84244 | 343195 | Valencia, Miguel | Keller Lenkner | 7:21-cv-62270-MCR-GRJ | |
| 84245 | 343196 | Valley, Glen | Keller Lenkner | 7:21-cv-62271-MCR-GRJ | |
| 84246 | 343197 | Valsler, Adam | Keller Lenkner | 7:21-cv-62272-MCR-GRJ | |
| 84247 | 343200 | Van Allen, James | Keller Lenkner | 7:21-cv-62275-MCR-GRJ | |
| 84248 | 343201 | Van Buren, Deana | Keller Lenkner | 7:21-cv-62276-MCR-GRJ | |
| 84249 | 343202 | Vance, Nicholas | Keller Lenkner | 7:21-cv-62277-MCR-GRJ | |
| 84250 | 343204 | Vann, Jeremiah | Keller Lenkner | 7:21-cv-62279-MCR-GRJ | |
| 84251 | 343206 | Vasquez, Harvey | Keller Lenkner | 7:21-cv-62281-MCR-GRJ | |
| 84252 | 343207 | Vasquez, Israel | Keller Lenkner | 7:21-cv-62282-MCR-GRJ | |
| 84253 | 343209 | Vasquez, Sixto | Keller Lenkner | 7:21-cv-62284-MCR-GRJ | |
| 84254 | 343210 | VAZQUEZ, JOSE | Keller Lenkner | 7:21-cv-62285-MCR-GRJ | |
| 84255 | 343212 | Vega, David | Keller Lenkner | 7:21-cv-62287-MCR-GRJ | |
| 84256 | 343213 | Vega, Luis | Keller Lenkner | 7:21-cv-62288-MCR-GRJ | |
| 84257 | 343216 | Velez, Sandra | Keller Lenkner | 7:21-cv-62291-MCR-GRJ | |
| 84258 | 343220 | Villalona, Francisco | Keller Lenkner | 7:21-cv-62295-MCR-GRJ | |
| 84259 | 343221 | Villegas, Alex | Keller Lenkner | 7:21-cv-62296-MCR-GRJ | |
| 84260 | 343223 | Vitale, Brian | Keller Lenkner | 7:21-cv-62298-MCR-GRJ | |
| 84261 | 343225 | Waalk, Brittany | Keller Lenkner | 7:21-cv-62300-MCR-GRJ | |
| 84262 | 343226 | Wade, Bradley S. | Keller Lenkner | 7:21-cv-62301-MCR-GRJ | |
| 84263 | 343227 | Wagner, Scottie | Keller Lenkner | 7:21-cv-62302-MCR-GRJ | |
| 84264 | 343228 | Wahlgren, Van | Keller Lenkner | 7:21-cv-62303-MCR-GRJ | |
| 84265 | 343229 | Waid, Chris | Keller Lenkner | 7:21-cv-62304-MCR-GRJ | |
| 84266 | 343232 | Walker, Chris | Keller Lenkner | 7:21-cv-62307-MCR-GRJ | |
| 84267 | 343233 | WALKER, JAMES | Keller Lenkner | 7:21-cv-62308-MCR-GRJ | |
| 84268 | 343234 | WALKER, JOSHUA | Keller Lenkner | 7:21-cv-62309-MCR-GRJ | |
| 84269 | 343235 | Walker, Keenya | Keller Lenkner | 7:21-cv-62310-MCR-GRJ | |
| 84270 | 343236 | Walker, Kenneth | Keller Lenkner | 7:21-cv-62311-MCR-GRJ | |
| 84271 | 343237 | Walker, Michael | Keller Lenkner | 7:21-cv-62312-MCR-GRJ | |
| 84272 | 343240 | Wallace, Bryan K. | Keller Lenkner | 7:21-cv-62315-MCR-GRJ | |
| 84273 | 343243 | Walley, Jeromy | Keller Lenkner | 7:21-cv-62318-MCR-GRJ | |
| 84274 | 343245 | Wallingsford, Zachary T. | Keller Lenkner | 7:21-cv-62320-MCR-GRJ | |
| 84275 | 343248 | Walter, Chris | Keller Lenkner | 7:21-cv-62323-MCR-GRJ | |
| 84276 | 343249 | Ward, Seth | Keller Lenkner | 7:21-cv-62324-MCR-GRJ | |
| 84277 | 343250 | Warnecke, Devon | Keller Lenkner | 7:21-cv-62325-MCR-GRJ | |
| 84278 | 343251 | Warr, George | Keller Lenkner | 7:21-cv-62326-MCR-GRJ | |
| 84279 | 343252 | WARREN, CHRISTOPHER | Keller Lenkner | 7:21-cv-62327-MCR-GRJ | |
| 84280 | 343253 | Warren, Steven | Keller Lenkner | 7:21-cv-62328-MCR-GRJ | |
| 84281 | 343255 | Waters, Marcus | Keller Lenkner | 7:21-cv-62330-MCR-GRJ | |
| 84282 | 343256 | Watkins, John David | Keller Lenkner | 7:21-cv-62332-MCR-GRJ | |
| 84283 | 343258 | Watts, Joshua | Keller Lenkner | 7:21-cv-62334-MCR-GRJ | |
| 84284 | 343259 | Weaver, Adam | Keller Lenkner | 7:21-cv-62335-MCR-GRJ | |
| 84285 | 343260 | Weaver, Darrin | Keller Lenkner | 7:21-cv-62336-MCR-GRJ | |
| 84286 | 343263 | Weber, John Patrick | Keller Lenkner | 7:21-cv-62340-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84287 | 343264 | Weber, Ronald E. | Keller Lenkner | 7:21-cv-62341-MCR-GRJ | |
| 84288 | 343265 | Webster, Matthew | Keller Lenkner | 7:21-cv-62342-MCR-GRJ | |
| 84289 | 343266 | Weese, Larry E. | Keller Lenkner | 7:21-cv-62343-MCR-GRJ | |
| 84290 | 343268 | Welsh, Trevor | Keller Lenkner | 7:21-cv-62345-MCR-GRJ | |
| 84291 | 343269 | Wesley, Austin | Keller Lenkner | | 7:21-cv-62346-MCR-GRJ |
| 84292 | 343270 | Wesson, Christopher | Keller Lenkner | 7:21-cv-62347-MCR-GRJ | |
| 84293 | 343271 | West, David W. | Keller Lenkner | 7:21-cv-62348-MCR-GRJ | |
| 84294 | 343272 | West, Katherine | Keller Lenkner | 7:21-cv-62349-MCR-GRJ | |
| 84295 | 343273 | Whetstone, Jon | Keller Lenkner | 7:21-cv-62350-MCR-GRJ | |
| 84296 | 343274 | White, Brandon | Keller Lenkner | 7:21-cv-62351-MCR-GRJ | |
| 84297 | 343277 | White, Ian | Keller Lenkner | 7:21-cv-62354-MCR-GRJ | |
| 84298 | 343278 | WHITE, JAMES | Keller Lenkner | 7:21-cv-62355-MCR-GRJ | |
| 84299 | 343279 | White, Justin | Keller Lenkner | 7:21-cv-62356-MCR-GRJ | |
| 84300 | 343280 | Whitewood, Justin | Keller Lenkner | 7:21-cv-62357-MCR-GRJ | |
| 84301 | 343281 | Whitten, Earnest | Keller Lenkner | 7:21-cv-62358-MCR-GRJ | |
| 84302 | 343282 | Wielgosh, Thomas | Keller Lenkner | 7:21-cv-62359-MCR-GRJ | |
| 84303 | 343283 | Wilford, Marc L. | Keller Lenkner | 7:21-cv-62360-MCR-GRJ | |
| 84304 | 343284 | Wilkerson, Vance | Keller Lenkner | 7:21-cv-62361-MCR-GRJ | |
| 84305 | 343285 | Wilkins, Orlando | Keller Lenkner | 7:21-cv-62362-MCR-GRJ | |
| 84306 | 343287 | Williams, Mark | Keller Lenkner | | 7:21-cv-62364-MCR-GRJ |
| 84307 | 343289 | Williams, Allen | Keller Lenkner | 7:21-cv-62366-MCR-GRJ | |
| 84308 | 343290 | Williams, Annalise | Keller Lenkner | 7:21-cv-62367-MCR-GRJ | |
| 84309 | 343291 | Williams, Benjamin | Keller Lenkner | 7:21-cv-62368-MCR-GRJ | |
| 84310 | 343293 | Williams, Bryant Timothy | Keller Lenkner | 7:21-cv-62370-MCR-GRJ | |
| 84311 | 343294 | Williams, Chris | Keller Lenkner | 7:21-cv-62371-MCR-GRJ | |
| 84312 | 343297 | WILLIAMS, DAVID | Keller Lenkner | 7:21-cv-62374-MCR-GRJ | |
| 84313 | 343298 | Williams, Derrell | Keller Lenkner | 7:21-cv-62375-MCR-GRJ | |
| 84314 | 343300 | Williams, Emanuel | Keller Lenkner | | 7:21-cv-62377-MCR-GRJ |
| 84315 | 343301 | Williams, Jevon C. | Keller Lenkner | 7:21-cv-62378-MCR-GRJ | |
| 84316 | 343303 | Williams, Kendra | Keller Lenkner | 7:21-cv-62380-MCR-GRJ | |
| 84317 | 343305 | Williams, Larry | Keller Lenkner | 7:21-cv-62382-MCR-GRJ | |
| 84318 | 343307 | Williams, Reginald | Keller Lenkner | 7:21-cv-62384-MCR-GRJ | |
| 84319 | 343308 | Williams, Ricky | Keller Lenkner | 7:21-cv-62385-MCR-GRJ | |
| 84320 | 343310 | Williams, Theodore G. | Keller Lenkner | 7:21-cv-62387-MCR-GRJ | |
| 84321 | 343311 | Williams, Tyren | Keller Lenkner | 7:21-cv-62388-MCR-GRJ | |
| 84322 | 343313 | Williamson, Jacob | Keller Lenkner | 7:21-cv-62390-MCR-GRJ | |
| 84323 | 343314 | Williams-Thomas, Carla | Keller Lenkner | 7:21-cv-62391-MCR-GRJ | |
| 84324 | 343315 | Willis, Christopher | Keller Lenkner | 7:21-cv-62392-MCR-GRJ | |
| 84325 | 343316 | Wills, Coty | Keller Lenkner | 7:21-cv-62393-MCR-GRJ | |
| 84326 | 343319 | Wilson, Rubin | Keller Lenkner | 7:21-cv-62396-MCR-GRJ | |
| 84327 | 343320 | Wilson, Alvin | Keller Lenkner | 7:21-cv-62397-MCR-GRJ | |
| 84328 | 343321 | Wilson, Bryce | Keller Lenkner | 7:21-cv-62398-MCR-GRJ | |
| 84329 | 343322 | Wilson, Crestlin W. | Keller Lenkner | 7:21-cv-62399-MCR-GRJ | |
| 84330 | 343324 | Wilson, Justin Michael | Keller Lenkner | 7:21-cv-62401-MCR-GRJ | |
| 84331 | 343325 | Wilson, Rachel | Keller Lenkner | 7:21-cv-62402-MCR-GRJ | |
| 84332 | 343326 | Wilson, Terrand | Keller Lenkner | 7:21-cv-62403-MCR-GRJ | |
| 84333 | 343327 | Winfield, Ronald | Keller Lenkner | 7:21-cv-62404-MCR-GRJ | |
| 84334 | 343328 | WINTERS, JAMES | Keller Lenkner | 7:21-cv-62405-MCR-GRJ | |
| 84335 | 343329 | Wisdom, Travis | Keller Lenkner | 7:21-cv-62406-MCR-GRJ | |
| 84336 | 343330 | Wise, Timothy | Keller Lenkner | 7:21-cv-62407-MCR-GRJ | |
| 84337 | 343331 | Wishon, David | Keller Lenkner | 7:21-cv-62408-MCR-GRJ | |
| 84338 | 343332 | Wolff, Christopher | Keller Lenkner | 7:21-cv-62409-MCR-GRJ | |
| 84339 | 343333 | WOOD, JAMES | Keller Lenkner | 7:21-cv-62410-MCR-GRJ | |
| 84340 | 343335 | Woods, Lamance | Keller Lenkner | 7:21-cv-62412-MCR-GRJ | |
| 84341 | 343338 | Wricks, Pierre | Keller Lenkner | 7:21-cv-62415-MCR-GRJ | |
| 84342 | 343340 | Wright, Shawn | Keller Lenkner | 7:21-cv-62417-MCR-GRJ | |
| 84343 | 343341 | WRIGHT, STEPHEN | Keller Lenkner | 7:21-cv-62418-MCR-GRJ | |
| 84344 | 343342 | Wunderlich, Christopher | Keller Lenkner | 7:21-cv-62419-MCR-GRJ | |
| 84345 | 343343 | Wyman, Nicholas | Keller Lenkner | 7:21-cv-62420-MCR-GRJ | |
| 84346 | 343344 | Yates, Charles | Keller Lenkner | 7:21-cv-62421-MCR-GRJ | |
| 84347 | 343345 | Yates, James | Keller Lenkner | 7:21-cv-62422-MCR-GRJ | |
| 84348 | 343346 | Yeager, Derek | Keller Lenkner | 7:21-cv-62423-MCR-GRJ | |
| 84349 | 343347 | YEARNS, ROYAL | Keller Lenkner | 7:21-cv-62424-MCR-GRJ | |
| 84350 | 343349 | York, William | Keller Lenkner | 7:21-cv-62426-MCR-GRJ | |
| 84351 | 343350 | Young, Jason | Keller Lenkner | 7:21-cv-62427-MCR-GRJ | |
| 84352 | 343351 | Young, Leandrew | Keller Lenkner | 7:21-cv-62428-MCR-GRJ | |
| 84353 | 343352 | Zajac, Jeffrey | Keller Lenkner | 7:21-cv-62429-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84354 | 343353 | Zehr, Michael | Keller Lenkner | 7:21-cv-62430-MCR-GRJ | |
| 84355 | 343354 | Zerai, Tamir T. | Keller Lenkner | 7:21-cv-62431-MCR-GRJ | |
| 84356 | 343355 | Ziegler, Jeremy Allen | Keller Lenkner | 7:21-cv-62433-MCR-GRJ | |
| 84357 | 343356 | Zoller, Jonathan | Keller Lenkner | 7:21-cv-62435-MCR-GRJ | |
| 84358 | 343357 | Zuniga, Allen Antonio | Keller Lenkner | 7:21-cv-62438-MCR-GRJ | |
| 84359 | 343358 | Zuniga, Steven | Keller Lenkner | 7:21-cv-62440-MCR-GRJ | |
| 84360 | 343359 | Zurita, Victor | Keller Lenkner | 7:21-cv-62442-MCR-GRJ | |
| 84361 | 343360 | Zuver, Ryan | Keller Lenkner | 7:21-cv-62445-MCR-GRJ | |
| 84362 | 343361 | Pimm, Aaron | Keller Lenkner | | 7:21-cv-62447-MCR-GRJ |
| 84363 | 343362 | Sparks, Aaron D. | Keller Lenkner | 7:21-cv-62449-MCR-GRJ | |
| 84364 | 343364 | Llorens, Alain | Keller Lenkner | 7:21-cv-62453-MCR-GRJ | |
| 84365 | 343370 | Dang, Andrew | Keller Lenkner | 7:21-cv-62467-MCR-GRJ | |
| 84366 | 343371 | Wilson, Andrew | Keller Lenkner | 7:21-cv-62469-MCR-GRJ | |
| 84367 | 343372 | Chain, Anthony | Keller Lenkner | 7:21-cv-62471-MCR-GRJ | |
| 84368 | 343373 | Clark, Anthony | Keller Lenkner | 7:21-cv-62474-MCR-GRJ | |
| 84369 | 343374 | Diaz, Anthony | Keller Lenkner | | 7:21-cv-62476-MCR-GRJ |
| 84370 | 343375 | Edwards, Anthony Derrick | Keller Lenkner | 7:21-cv-62478-MCR-GRJ | |
| 84371 | 343377 | Sanchez, Arturo | Keller Lenkner | 7:21-cv-62482-MCR-GRJ | |
| 84372 | 343379 | Roper, Barry Wayne | Keller Lenkner | 7:21-cv-62487-MCR-GRJ | |
| 84373 | 343380 | Bush, Belinda | Keller Lenkner | 7:21-cv-62489-MCR-GRJ | |
| 84374 | 343382 | Saxon, Benjamin | Keller Lenkner | 7:21-cv-62494-MCR-GRJ | |
| 84375 | 343383 | Njuguna, Benson | Keller Lenkner | 7:21-cv-62496-MCR-GRJ | |
| 84376 | 343384 | Hall, Billy | Keller Lenkner | 7:21-cv-62498-MCR-GRJ | |
| 84377 | 343385 | Wilson, Bob | Keller Lenkner | 7:21-cv-62500-MCR-GRJ | |
| 84378 | 343387 | Washington, Brenda J. | Keller Lenkner | 7:21-cv-62505-MCR-GRJ | |
| 84379 | 343390 | Meigs, Bruce William | Keller Lenkner | | 7:21-cv-62511-MCR-GRJ |
| 84380 | 343391 | Butler, Bryan | Keller Lenkner | 7:21-cv-62513-MCR-GRJ | |
| 84381 | 343392 | Lott, Bryan | Keller Lenkner | 7:21-cv-62515-MCR-GRJ | |
| 84382 | 343393 | Francis, Bryce | Keller Lenkner | 7:21-cv-62518-MCR-GRJ | |
| 84383 | 343395 | Martin, Carolynne | Keller Lenkner | 7:21-cv-62522-MCR-GRJ | |
| 84384 | 343397 | Brooks, Cedric | Keller Lenkner | 7:21-cv-62527-MCR-GRJ | |
| 84385 | 343398 | Matthews, Charles | Keller Lenkner | 7:21-cv-62529-MCR-GRJ | |
| 84386 | 343399 | Percy, Chris | Keller Lenkner | 7:21-cv-62531-MCR-GRJ | |
| 84387 | 343400 | Warren, Christian T. | Keller Lenkner | | 7:21-cv-62534-MCR-GRJ |
| 84388 | 343401 | Borasky, Christopher | Keller Lenkner | 7:21-cv-62536-MCR-GRJ | |
| 84389 | 343405 | Norris, Christopher | Keller Lenkner | 7:21-cv-62545-MCR-GRJ | |
| 84390 | 343410 | Barron, Daniel A. | Keller Lenkner | 7:21-cv-62557-MCR-GRJ | |
| 84391 | 343412 | Holdridge, Daniel | Keller Lenkner | 7:21-cv-62561-MCR-GRJ | |
| 84392 | 343413 | Kwok, Daniel | Keller Lenkner | 7:21-cv-62563-MCR-GRJ | |
| 84393 | 343414 | NASH, DANIEL | Keller Lenkner | 7:21-cv-62565-MCR-GRJ | |
| 84394 | 343415 | Parker, Daniel | Keller Lenkner | 7:21-cv-62568-MCR-GRJ | |
| 84395 | 343416 | Patterson, Danielle | Keller Lenkner | | 7:21-cv-62570-MCR-GRJ |
| 84396 | 343417 | Christopher, Danny | Keller Lenkner | 7:21-cv-62572-MCR-GRJ | |
| 84397 | 343418 | Austin, Darlene | Keller Lenkner | 7:21-cv-62575-MCR-GRJ | |
| 84398 | 343420 | Grush, Daryl James | Keller Lenkner | 7:21-cv-62579-MCR-GRJ | |
| 84399 | 343421 | Brown, David | Keller Lenkner | 7:21-cv-62581-MCR-GRJ | |
| 84400 | 343422 | Johnson, David Andrew | Keller Lenkner | 7:21-cv-62584-MCR-GRJ | |
| 84401 | 343425 | Gardner, Dejesus | Keller Lenkner | 7:21-cv-62590-MCR-GRJ | |
| 84402 | 343426 | Clarke, Donatelli | Keller Lenkner | 7:21-cv-62593-MCR-GRJ | |
| 84403 | 343427 | Powell, Dushawn | Keller Lenkner | | 7:21-cv-62595-MCR-GRJ |
| 84404 | 343429 | Zuniga, Elliot | Keller Lenkner | 7:21-cv-62599-MCR-GRJ | |
| 84405 | 343430 | MCCORMACK, ELROY | Keller Lenkner | 7:21-cv-62601-MCR-GRJ | |
| 84406 | 343432 | Perry, Eric | Keller Lenkner | 7:21-cv-62606-MCR-GRJ | |
| 84407 | 343435 | Jones, Everette | Keller Lenkner | 7:21-cv-62613-MCR-GRJ | |
| 84408 | 343437 | Adams, George | Keller Lenkner | | 7:21-cv-62617-MCR-GRJ |
| 84409 | 343438 | Keith, George | Keller Lenkner | 7:21-cv-62619-MCR-GRJ | |
| 84410 | 343439 | VARGAS, GEORGE | Keller Lenkner | 7:21-cv-62622-MCR-GRJ | |
| 84411 | 343446 | Hunter, Hilton | Keller Lenkner | 7:21-cv-62638-MCR-GRJ | |
| 84412 | 343448 | Long, Jackson Thomas | Keller Lenkner | 7:21-cv-62642-MCR-GRJ | |
| 84413 | 343449 | Buskirk, Jacob | Keller Lenkner | 7:21-cv-62644-MCR-GRJ | |
| 84414 | 343450 | BRYANT, JAMES | Keller Lenkner | 7:21-cv-62646-MCR-GRJ | |
| 84415 | 343452 | FOSTER, JAMES | Keller Lenkner | | 7:21-cv-62650-MCR-GRJ |
| 84416 | 343453 | Horton, James Devonn | Keller Lenkner | 7:21-cv-62653-MCR-GRJ | |
| 84417 | 343454 | Jones, James | Keller Lenkner | 7:21-cv-62655-MCR-GRJ | |
| 84418 | 343455 | Lindsay, James | Keller Lenkner | 7:21-cv-62657-MCR-GRJ | |
| 84419 | 343457 | Oroke, Jamie | Keller Lenkner | 7:21-cv-62661-MCR-GRJ | |
| 84420 | 343459 | Curtis, Jason | Keller Lenkner | 7:21-cv-62666-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84421 | 343464 | Rhode, Jerry | Keller Lenkner | 7:21-cv-62677-MCR-GRJ | |
| 84422 | 343465 | Varner, Jess | Keller Lenkner | | 7:21-cv-62679-MCR-GRJ |
| 84423 | 343467 | Soto, Jesus | Keller Lenkner | 7:21-cv-62683-MCR-GRJ | |
| 84424 | 343470 | Buckley, John | Keller Lenkner | 7:21-cv-62688-MCR-GRJ | |
| 84425 | 343472 | Green, Johnny | Keller Lenkner | 7:21-cv-62692-MCR-GRJ | |
| 84426 | 343473 | Komorek, Jon Kristopher | Keller Lenkner | 7:21-cv-62694-MCR-GRJ | |
| 84427 | 343474 | Rhodes, Jonathan | Keller Lenkner | 7:21-cv-62695-MCR-GRJ | |
| 84428 | 343476 | Ruiz, Jose | Keller Lenkner | 7:21-cv-62699-MCR-GRJ | |
| 84429 | 343478 | Capatina, Joseph | Keller Lenkner | 7:21-cv-62704-MCR-GRJ | |
| 84430 | 343479 | St Romain, Joseph | Keller Lenkner | 7:21-cv-62706-MCR-GRJ | |
| 84431 | 343480 | ASHTON, JOSHUA | Keller Lenkner | 7:21-cv-62709-MCR-GRJ | |
| 84432 | 343481 | Hawkins, Joshua | Keller Lenkner | 7:21-cv-62711-MCR-GRJ | |
| 84433 | 343482 | Rader, Joshua G. | Keller Lenkner | 7:21-cv-62713-MCR-GRJ | |
| 84434 | 343483 | RALPH, JOSHUA | Keller Lenkner | 7:21-cv-62715-MCR-GRJ | |
| 84435 | 343484 | Salyer, Joshua James | Keller Lenkner | 7:21-cv-62717-MCR-GRJ | |
| 84436 | 343485 | Griffin, Juan M. | Keller Lenkner | 7:21-cv-62720-MCR-GRJ | |
| 84437 | 343486 | Perez, Juan | Keller Lenkner | 7:21-cv-62722-MCR-GRJ | |
| 84438 | 343488 | Rosas, Julio Cesar | Keller Lenkner | 7:21-cv-62726-MCR-GRJ | |
| 84439 | 343489 | Grafton, Justin F. | Keller Lenkner | 7:21-cv-62728-MCR-GRJ | |
| 84440 | 343490 | Cianci, Keith | Keller Lenkner | 7:21-cv-62731-MCR-GRJ | |
| 84441 | 343491 | Wright, Kelly B. | Keller Lenkner | 7:21-cv-62733-MCR-GRJ | |
| 84442 | 343492 | Armstrong, Kenneth | Keller Lenkner | 7:21-cv-62735-MCR-GRJ | |
| 84443 | 343493 | Donahue, Kenneth Michael | Keller Lenkner | 7:21-cv-62737-MCR-GRJ | |
| 84444 | 343494 | Mysliwczyk, Kevin | Keller Lenkner | | 7:21-cv-62740-MCR-GRJ |
| 84445 | 343496 | Price, Kristian | Keller Lenkner | 7:21-cv-62744-MCR-GRJ | |
| 84446 | 343498 | Ball, Kyle | Keller Lenkner | 7:21-cv-62749-MCR-GRJ | |
| 84447 | 343500 | Ludolph, Laura | Keller Lenkner | | 7:21-cv-62753-MCR-GRJ |
| 84448 | 343502 | Ennis, Leroy | Keller Lenkner | 7:21-cv-62757-MCR-GRJ | |
| 84449 | 343503 | Bradstream, Levi | Keller Lenkner | 7:21-cv-62760-MCR-GRJ | |
| 84450 | 343511 | De La Cruz Velasquez, Marco | Keller Lenkner | | 7:21-cv-62778-MCR-GRJ |
| 84451 | 343514 | Dilone, Mathew | Keller Lenkner | 7:21-cv-62784-MCR-GRJ | |
| 84452 | 343515 | Ejma, Matthew | Keller Lenkner | 7:21-cv-62786-MCR-GRJ | |
| 84453 | 343516 | Reinward, Melissa | Keller Lenkner | 7:21-cv-62788-MCR-GRJ | |
| 84454 | 343518 | Cerciello, Michael | Keller Lenkner | 7:21-cv-62793-MCR-GRJ | |
| 84455 | 343519 | Christie, Michael Thomas | Keller Lenkner | 7:21-cv-62795-MCR-GRJ | |
| 84456 | 343520 | GRAVES, MICHAEL | Keller Lenkner | | 7:21-cv-62797-MCR-GRJ |
| 84457 | 343521 | MALDONADO, MICHAEL | Keller Lenkner | 7:21-cv-62799-MCR-GRJ | |
| 84458 | 343522 | Montgomery, Michael | Keller Lenkner | 7:21-cv-62801-MCR-GRJ | |
| 84459 | 343523 | Nalevanko, Michael | Keller Lenkner | 7:21-cv-62803-MCR-GRJ | |
| 84460 | 343524 | Saunders, Michael | Keller Lenkner | 7:21-cv-62805-MCR-GRJ | |
| 84461 | 343525 | Zerrusen, Michael | Keller Lenkner | 7:21-cv-62807-MCR-GRJ | |
| 84462 | 343528 | Thompson, Nailah K. | Keller Lenkner | 7:21-cv-62813-MCR-GRJ | |
| 84463 | 343532 | Cornelison, Patrick Dean | Keller Lenkner | 7:21-cv-62830-MCR-GRJ | |
| 84464 | 343533 | LEWIS, PATRICK | Keller Lenkner | 7:21-cv-62832-MCR-GRJ | |
| 84465 | 343534 | Rhodes, Patrick A. | Keller Lenkner | 7:21-cv-62834-MCR-GRJ | |
| 84466 | 343536 | Hyde, Paul | Keller Lenkner | 7:21-cv-62838-MCR-GRJ | |
| 84467 | 343538 | Alvarez, Ramiro J. | Keller Lenkner | 7:21-cv-62842-MCR-GRJ | |
| 84468 | 343540 | Greene, Richard | Keller Lenkner | 7:21-cv-62846-MCR-GRJ | |
| 84469 | 343541 | Dunagan, Rickie | Keller Lenkner | 7:21-cv-62848-MCR-GRJ | |
| 84470 | 343542 | Hauer, Robert | Keller Lenkner | | 7:21-cv-62850-MCR-GRJ |
| 84471 | 343545 | Campbell, Ronni Lea | Keller Lenkner | 7:21-cv-62856-MCR-GRJ | |
| 84472 | 343546 | Gentry, Roy | Keller Lenkner | 7:21-cv-62858-MCR-GRJ | |
| 84473 | 343547 | Bighorn, Ruth | Keller Lenkner | 7:21-cv-62860-MCR-GRJ | |
| 84474 | 343549 | Morris, Ryan | Keller Lenkner | 7:21-cv-62865-MCR-GRJ | |
| 84475 | 343550 | Parr, Ryan | Keller Lenkner | 7:21-cv-62867-MCR-GRJ | |
| 84476 | 343552 | Gonzalez, Samuel | Keller Lenkner | 7:21-cv-62871-MCR-GRJ | |
| 84477 | 343556 | Eastman, Shane Elton | Keller Lenkner | 7:21-cv-62885-MCR-GRJ | |
| 84478 | 343557 | Mitchell, Shane | Keller Lenkner | 7:21-cv-62888-MCR-GRJ | |
| 84479 | 343559 | Bright, Shannon Leonard | Keller Lenkner | 7:21-cv-62892-MCR-GRJ | |
| 84480 | 343560 | Waheed, Sharif | Keller Lenkner | 7:21-cv-62894-MCR-GRJ | |
| 84481 | 343561 | Stell, Sonia Evette | Keller Lenkner | 7:21-cv-62897-MCR-GRJ | |
| 84482 | 343562 | Jackson, Stacy | Keller Lenkner | 7:21-cv-62899-MCR-GRJ | |
| 84483 | 343564 | Atkinson, Steven | Keller Lenkner | 7:21-cv-62903-MCR-GRJ | |
| 84484 | 343566 | Lane, Terry | Keller Lenkner | 7:21-cv-62908-MCR-GRJ | |
| 84485 | 343567 | Crawford, Thomas Raymond | Keller Lenkner | 7:21-cv-62910-MCR-GRJ | |
| 84486 | 343568 | Galloway, Thomas | Keller Lenkner | 7:21-cv-62912-MCR-GRJ | |
| 84487 | 343570 | Freese, Torrence | Keller Lenkner | 7:21-cv-62917-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84488 | 343571 | Bulloch, Travis C. | Keller Lenkner | 7:21-cv-62919-MCR-GRJ | |
| 84489 | 343572 | Cowart, Tyler | Keller Lenkner | 7:21-cv-62921-MCR-GRJ | |
| 84490 | 343573 | McFarland, Uriel | Keller Lenkner | 7:21-cv-62923-MCR-GRJ | |
| 84491 | 343575 | Anthony, Vania Hunter | Keller Lenkner | 7:21-cv-62928-MCR-GRJ | |
| 84492 | 343576 | Traves, Victor | Keller Lenkner | 7:21-cv-62930-MCR-GRJ | |
| 84493 | 343579 | Cruz, William | Keller Lenkner | 7:21-cv-63006-MCR-GRJ | |
| 84494 | 343580 | Campbell, Xavier | Keller Lenkner | | 7:21-cv-63007-MCR-GRJ |
| 84495 | 343583 | Heidebrink, Zachary | Keller Lenkner | 7:21-cv-63010-MCR-GRJ | |
| 84496 | 345037 | Akers, Torrie Robert | Keller Lenkner | 7:21-cv-63744-MCR-GRJ | |
| 84497 | 345039 | Barrios, Valeria | Keller Lenkner | 7:21-cv-63746-MCR-GRJ | |
| 84498 | 345040 | Beck, Cristophoros | Keller Lenkner | 7:21-cv-63747-MCR-GRJ | |
| 84499 | 345041 | Blivens, Michael | Keller Lenkner | 7:21-cv-63748-MCR-GRJ | |
| 84500 | 345042 | Bradley, Michael Shane | Keller Lenkner | 7:21-cv-63749-MCR-GRJ | |
| 84501 | 345043 | Bulloch, Malachi | Keller Lenkner | | 7:21-cv-63750-MCR-GRJ |
| 84502 | 345044 | Campbell, Mitchell Kelly | Keller Lenkner | 7:21-cv-63751-MCR-GRJ | |
| 84503 | 345045 | Chapman, Jeffrey | Keller Lenkner | 7:21-cv-63752-MCR-GRJ | |
| 84504 | 345048 | Dorr, Sean | Keller Lenkner | 7:21-cv-63755-MCR-GRJ | |
| 84505 | 345050 | Eirls, Ryan | Keller Lenkner | | 7:21-cv-63757-MCR-GRJ |
| 84506 | 345051 | Ely, Nathan | Keller Lenkner | 7:21-cv-63758-MCR-GRJ | |
| 84507 | 345052 | Fischer, Tenikwa | Keller Lenkner | 7:21-cv-63759-MCR-GRJ | |
| 84508 | 345053 | Gabriel, Richard H | Keller Lenkner | 7:21-cv-63760-MCR-GRJ | |
| 84509 | 345054 | Gardner, Isaac | Keller Lenkner | | 7:21-cv-63761-MCR-GRJ |
| 84510 | 345055 | Gavilanes, Jorge | Keller Lenkner | 7:21-cv-63762-MCR-GRJ | |
| 84511 | 345057 | Hinton, Kirk | Keller Lenkner | 7:21-cv-63764-MCR-GRJ | |
| 84512 | 345058 | Johnson, Andy Steven | Keller Lenkner | 7:21-cv-63765-MCR-GRJ | |
| 84513 | 345061 | Laffey, Andrew | Keller Lenkner | 7:21-cv-63768-MCR-GRJ | |
| 84514 | 345062 | Landis, Arland B | Keller Lenkner | 7:21-cv-63769-MCR-GRJ | |
| 84515 | 345063 | Lovin, Robert Steven | Keller Lenkner | 7:21-cv-63770-MCR-GRJ | |
| 84516 | 345064 | Luhrs, Mitchell | Keller Lenkner | 7:21-cv-63771-MCR-GRJ | |
| 84517 | 345065 | Macdonald, Scott | Keller Lenkner | 7:21-cv-63772-MCR-GRJ | |
| 84518 | 345068 | Martin, Conrad | Keller Lenkner | 7:21-cv-63775-MCR-GRJ | |
| 84519 | 345069 | Martin, Todd | Keller Lenkner | 7:21-cv-63776-MCR-GRJ | |
| 84520 | 345070 | Martinez, Mike | Keller Lenkner | 7:21-cv-63777-MCR-GRJ | |
| 84521 | 345071 | Matevosian, Raffi Anthony | Keller Lenkner | 7:21-cv-63778-MCR-GRJ | |
| 84522 | 345073 | Mcclain, David | Keller Lenkner | 7:21-cv-63780-MCR-GRJ | |
| 84523 | 345076 | Morgan, Justin | Keller Lenkner | 7:21-cv-63783-MCR-GRJ | |
| 84524 | 345078 | Penha, Terrell | Keller Lenkner | 7:21-cv-63785-MCR-GRJ | |
| 84525 | 345080 | Pool, Christopher | Keller Lenkner | 7:21-cv-63787-MCR-GRJ | |
| 84526 | 345082 | Retamozo, Carlos | Keller Lenkner | | 7:21-cv-63789-MCR-GRJ |
| 84527 | 345083 | Reynolds, Paul | Keller Lenkner | 7:21-cv-63790-MCR-GRJ | |
| 84528 | 345085 | Schuld, James | Keller Lenkner | 7:21-cv-63791-MCR-GRJ | |
| 84529 | 345086 | Spiech, Bradley | Keller Lenkner | 7:21-cv-63793-MCR-GRJ | |
| 84530 | 345087 | STEWART, JIMMY | Keller Lenkner | 7:21-cv-63794-MCR-GRJ | |
| 84531 | 345088 | STREATY, TIMOTHY | Keller Lenkner | 7:21-cv-63795-MCR-GRJ | |
| 84532 | 345089 | Trowell, Shawntel Carol | Keller Lenkner | 7:21-cv-63796-MCR-GRJ | |
| 84533 | 345090 | Turman, Benjamin | Keller Lenkner | | 7:21-cv-63797-MCR-GRJ |
| 84534 | 345091 | Vega-Hernandez, Diego Luis | Keller Lenkner | 7:21-cv-63798-MCR-GRJ | |
| 84535 | 345092 | Villavicencio, Lacreshia Lashae | Keller Lenkner | 7:21-cv-63799-MCR-GRJ | |
| 84536 | 345093 | Vizcarrondo, Julio | Keller Lenkner | 7:21-cv-63800-MCR-GRJ | |
| 84537 | 345094 | Wall, Woodrow Anderson | Keller Lenkner | 7:21-cv-63801-MCR-GRJ | |
| 84538 | 345095 | Wallace, Dustin | Keller Lenkner | 7:21-cv-63802-MCR-GRJ | |
| 84539 | 345096 | WILLIAMS, DARWIN | Keller Lenkner | 7:21-cv-63803-MCR-GRJ | |
| 84540 | 345097 | Yorks, Roger | Keller Lenkner | 7:21-cv-63804-MCR-GRJ | |
| 84541 | 345886 | Bosma, Daven J. | Keller Lenkner | 7:21-cv-64462-MCR-GRJ | |
| 84542 | 345887 | Boulanger, Ronald | Keller Lenkner | 7:21-cv-64463-MCR-GRJ | |
| 84543 | 345888 | Bryant, Roderick J. | Keller Lenkner | 7:21-cv-64464-MCR-GRJ | |
| 84544 | 345889 | Cardona, Ramon | Keller Lenkner | 7:21-cv-64465-MCR-GRJ | |
| 84545 | 345890 | Chavez, Alan | Keller Lenkner | 7:21-cv-64466-MCR-GRJ | |
| 84546 | 345892 | DeLuca, Mark | Keller Lenkner | 7:21-cv-64468-MCR-GRJ | |
| 84547 | 345893 | Edward, Zach | Keller Lenkner | 7:21-cv-64469-MCR-GRJ | |
| 84548 | 345896 | Huntsman, Jayson | Keller Lenkner | 7:21-cv-64472-MCR-GRJ | |
| 84549 | 345897 | Leblanc, Corey | Keller Lenkner | 7:21-cv-64473-MCR-GRJ | |
| 84550 | 345900 | Rosenthal, Sam | Keller Lenkner | 7:21-cv-64476-MCR-GRJ | |
| 84551 | 345902 | Ames, Craig | Keller Lenkner | 7:21-cv-64478-MCR-GRJ | |
| 84552 | 345903 | Archuleta, Paul | Keller Lenkner | 7:21-cv-64479-MCR-GRJ | |
| 84553 | 345904 | Bowling, James E. | Keller Lenkner | 7:21-cv-64480-MCR-GRJ | |
| 84554 | 345905 | Cunningham, Carlton | Keller Lenkner | 7:21-cv-64481-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84555 | 345906 | Haas, Michael | Keller Lenkner | 7:21-cv-64482-MCR-GRJ | |
| 84556 | 345907 | Hamilton, Leon | Keller Lenkner | 7:21-cv-64483-MCR-GRJ | |
| 84557 | 345909 | Joiner, Jeanette | Keller Lenkner | 7:21-cv-64485-MCR-GRJ | |
| 84558 | 345910 | Leon, Jose | Keller Lenkner | 7:21-cv-64486-MCR-GRJ | |
| 84559 | 345911 | MAIGNAN, DIMITRI | Keller Lenkner | 7:21-cv-64487-MCR-GRJ | |
| 84560 | 345914 | RICHARD, QUINTON | Keller Lenkner | 7:21-cv-64490-MCR-GRJ | |
| 84561 | 345916 | Sumeersarnauth, Deonaire | Keller Lenkner | 7:21-cv-64492-MCR-GRJ | |
| 84562 | 345917 | Whitehorse, Emmelene | Keller Lenkner | 7:21-cv-64493-MCR-GRJ | |
| 84563 | 352882 | BROCK, MICHAEL L | Keller Lenkner | | 3:21-cv-01928-MCR-GRJ |
| 84564 | 352883 | CAPORALE, SHEILA | Keller Lenkner | | 3:21-cv-01930-MCR-GRJ |
| 84565 | 352884 | CUMMINGS, WALLACE | Keller Lenkner | | 3:21-cv-01932-MCR-GRJ |
| 84566 | 352885 | CUMMINGS, TERRENCE | Keller Lenkner | | 3:21-cv-01935-MCR-GRJ |
| 84567 | 352887 | EASTERLING, EMMANUEL J | Keller Lenkner | | 3:21-cv-01938-MCR-GRJ |
| 84568 | 352888 | HAZELHURST, MARK | Keller Lenkner | | 3:21-cv-01941-MCR-GRJ |
| 84569 | 352890 | MUCHRISON, GABRIEL | Keller Lenkner | | 3:21-cv-01957-MCR-GRJ |
| 84570 | 354061 | AKERS, RAY | Keller Lenkner | | 3:21-cv-02030-MCR-GRJ |
| 84571 | 354062 | BOYER, LASHENA SHENAE | Keller Lenkner | | 3:21-cv-02156-MCR-GRJ |
| 84572 | 354065 | KRAKOW, JUSTIN NATHANIEL | Keller Lenkner | | 3:21-cv-02045-MCR-GRJ |
| 84573 | 354066 | LEE, JOSHUA | Keller Lenkner | | 3:21-cv-02199-MCR-GRJ |
| 84574 | 354069 | RESTER, BENJAMIN | Keller Lenkner | | 3:21-cv-02050-MCR-GRJ |
| 84575 | 354072 | Locklin, Chad | Keller Lenkner | | 3:21-cv-02201-MCR-GRJ |
| 84576 | 354073 | LASHUA, TRAVIS | Keller Lenkner | | 3:21-cv-02195-MCR-GRJ |
| 84577 | 354314 | JACOBS, DANIEL M | Keller Lenkner | | 3:21-cv-02163-MCR-GRJ |
| 84578 | 354375 | BEEMAN, FRANCIS | Keller Lenkner | | 3:21-cv-02677-MCR-GRJ |
| 84579 | 354379 | RICKS, DAVID WILLIAM | Keller Lenkner | | 3:21-cv-03094-MCR-GRJ |
| 84580 | 354383 | SMITH, HUGH MICHAEL | Keller Lenkner | | 3:21-cv-03106-MCR-GRJ |
| 84581 | 354384 | RALPH, ROBERT L | Keller Lenkner | | 3:21-cv-03088-MCR-GRJ |
| 84582 | 354385 | LABEDNICK, SAMUEL J | Keller Lenkner | | 3:21-cv-03026-MCR-GRJ |
| 84583 | 354386 | FUNDERBURKE, ROBERT KENT | Keller Lenkner | | 3:21-cv-02936-MCR-GRJ |
| 84584 | 354929 | WRAY, LANCE | Keller Lenkner | | 3:21-cv-04545-MCR-GRJ |
| 84585 | 354930 | SIMONSEN, DAVID | Keller Lenkner | | 3:21-cv-04444-MCR-GRJ |
| 84586 | 354931 | COOK, AARON | Keller Lenkner | | 3:21-cv-04422-MCR-GRJ |
| 84587 | 354932 | BOLOGNONE, MICHAEL | Keller Lenkner | | 3:21-cv-04532-MCR-GRJ |
| 84588 | 354933 | HARRIS-LOPEZ, NELSON | Keller Lenkner | | 3:21-cv-04473-MCR-GRJ |
| 84589 | 354934 | DUNN, PAUL | Keller Lenkner | | 3:21-cv-04418-MCR-GRJ |
| 84590 | 354936 | HILL, DIANA | Keller Lenkner | | 3:22-cv-01384-MCR-GRJ |
| 84591 | 354937 | GIBSON, BRIAN | Keller Lenkner | | 3:21-cv-04535-MCR-GRJ |
| 84592 | 354938 | Clark, Ronald | Keller Lenkner | | 3:21-cv-04471-MCR-GRJ |
| 84593 | 354940 | CARDENAS, JOSHUA | Keller Lenkner | | 3:21-cv-04418-MCR-GRJ |
| 84594 | 354941 | HORNSBY, JAMIE | Keller Lenkner | | 3:21-cv-04436-MCR-GRJ |
| 84595 | 354942 | CLARK, KENDRICKS | Keller Lenkner | | 3:22-cv-00650-MCR-GRJ |
| 84596 | 354968 | SAWYER, DAVID LANE | Keller Lenkner | | 3:21-cv-03202-MCR-GRJ |
| 84597 | 355029 | SHIPMAN, MATTHEW CHARLES | Keller Lenkner | | 3:21-cv-03612-MCR-GRJ |
| 84598 | 355031 | LUNOW, ZACHARY | Keller Lenkner | | 3:21-cv-03467-MCR-GRJ |
| 84599 | 355035 | ZUNIGA, ERIC LOREN | Keller Lenkner | | 3:21-cv-03551-MCR-GRJ |
| 84600 | 355038 | BROOKS, MAGEN | Keller Lenkner | | 3:21-cv-03619-MCR-GRJ |
| 84601 | 355041 | MORAN, DAVID | Keller Lenkner | | 3:21-cv-03639-MCR-GRJ |
| 84602 | 355043 | SOUFFRANT, ADRIAN | Keller Lenkner | | 3:21-cv-03664-MCR-GRJ |
| 84603 | 355044 | STEWART, TAI | Keller Lenkner | | 3:21-cv-03668-MCR-GRJ |
| 84604 | 355053 | CHIPMAN, BILLY J | Keller Lenkner | | 3:21-cv-03885-MCR-GRJ |
| 84605 | 355058 | HALL, BRANDON WADE | Keller Lenkner | | 3:21-cv-03673-MCR-GRJ |
| 84606 | 355070 | BENTLEY, ROY L | Keller Lenkner | | 3:21-cv-03671-MCR-GRJ |
| 84607 | 355251 | GBUNBLEE, KPOGBA | Keller Lenkner | | 3:21-cv-03941-MCR-GRJ |
| 84608 | 355254 | Mcdonald, Christopher | Keller Lenkner | | 3:21-cv-04176-MCR-GRJ |
| 84609 | 355260 | KLINGER, MATTHEW LEE | Keller Lenkner | | 3:21-cv-04249-MCR-GRJ |
| 84610 | 355262 | BOLTON, JESSIE BOB | Keller Lenkner | | 3:21-cv-04254-MCR-GRJ |
| 84611 | 355265 | BROCK, MICHAEL A | Keller Lenkner | | 3:21-cv-04305-MCR-GRJ |
| 84612 | 355266 | JONES, TARA N | Keller Lenkner | | 3:21-cv-04312-MCR-GRJ |
| 84613 | 355267 | MORCIGLIO, MARTIN J. | Keller Lenkner | | 3:21-cv-04325-MCR-GRJ |
| 84614 | 355268 | PARRISH, BRIAN EUGENE | Keller Lenkner | | 3:21-cv-04337-MCR-GRJ |
| 84615 | 355278 | MENZEL, COURTNEY | Keller Lenkner | | 3:21-cv-04474-MCR-GRJ |
| 84616 | 355500 | GIVENS, JOHN C | Keller Lenkner | | 3:21-cv-04139-MCR-GRJ |
| 84617 | 355502 | RAINEY, JEREMY DALE | Keller Lenkner | | 3:21-cv-04148-MCR-GRJ |
| 84618 | 355503 | LEE, RAYMOND | Keller Lenkner | | 3:21-cv-04163-MCR-GRJ |
| 84619 | 355504 | VROMAN, MEGGAN RACHELL | Keller Lenkner | | 3:21-cv-04181-MCR-GRJ |
| 84620 | 355505 | MADRID, STEVEN L | Keller Lenkner | | 3:21-cv-04187-MCR-GRJ |
| 84621 | 355506 | MILLER, GARY R | Keller Lenkner | | 3:21-cv-04190-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 84622 | 355527 | MORENO, ANTONIO | Keller Lenkner | | 3:21-cv-04192-MCR-GRJ |
| 84623 | 355528 | HENLEY, JAMES H | Keller Lenkner | | 3:21-cv-04193-MCR-GRJ |
| 84624 | 355530 | REINMAN, SCOTT | Keller Lenkner | | 3:21-cv-04195-MCR-GRJ |
| 84625 | 355534 | CROSSON, BRODY | Keller Lenkner | | 3:21-cv-04233-MCR-GRJ |
| 84626 | 355542 | NEWVINE, DEREK ANTHONY | Keller Lenkner | | 3:21-cv-04342-MCR-GRJ |
| 84627 | 355574 | PEACOCK, DORYON | Keller Lenkner | | 3:21-cv-04434-MCR-GRJ |
| 84628 | 355593 | ARCHER, JOSEPH M | Keller Lenkner | | 3:21-cv-04477-MCR-GRJ |
| 84629 | 355595 | BELL, BRENNAN DERIK | Keller Lenkner | | 3:21-cv-04479-MCR-GRJ |
| 84630 | 355596 | CAREY, CURT ALLEN | Keller Lenkner | | 3:21-cv-04480-MCR-GRJ |
| 84631 | 355601 | CROUCH, CHRISTIAN KANE FELIX SEBASTIAN | Keller Lenkner | | 3:21-cv-04488-MCR-GRJ |
| 84632 | 355602 | DAVIS, THOMAS RAY | Keller Lenkner | | 3:21-cv-04493-MCR-GRJ |
| 84633 | 355605 | DERRINGER, JAMES S | Keller Lenkner | | 3:21-cv-04497-MCR-GRJ |
| 84634 | 355606 | DODGE, DAVID EDWARD | Keller Lenkner | | 3:21-cv-04501-MCR-GRJ |
| 84635 | 355608 | GRAY, MICHAEL THOMAS | Keller Lenkner | | 3:21-cv-04504-MCR-GRJ |
| 84636 | 355610 | KING, MATTHEW RICHARD | Keller Lenkner | | 3:21-cv-04528-MCR-GRJ |
| 84637 | 355611 | HAWKINS, ROBERT WILLIAM DALE | Keller Lenkner | | 3:21-cv-04529-MCR-GRJ |
| 84638 | 355613 | KOTASENSKI, JONATHAN WALTER | Keller Lenkner | | 3:21-cv-04550-MCR-GRJ |
| 84639 | 355614 | LAVALLE, CLEMENTINO E | Keller Lenkner | | 3:21-cv-04556-MCR-GRJ |
| 84640 | 355615 | LEE, JACK RYAN | Keller Lenkner | | 3:21-cv-04565-MCR-GRJ |
| 84641 | 355618 | MARTINEZ, TANYA JEAN | Keller Lenkner | | 3:21-cv-04594-MCR-GRJ |
| 84642 | 355619 | MCNAIR, SKYLAR JAMES | Keller Lenkner | | 3:21-cv-04600-MCR-GRJ |
| 84643 | 355620 | PIOTROWSKI, CHESTER J | Keller Lenkner | | 3:21-cv-04608-MCR-GRJ |
| 84644 | 355622 | POWELL, RODNEY A | Keller Lenkner | | 3:21-cv-04621-MCR-GRJ |
| 84645 | 355653 | PRICKETT, WILLIAM M | Keller Lenkner | | 3:21-cv-04647-MCR-GRJ |
| 84646 | 355654 | RAWLINS, ELDEN | Keller Lenkner | | 3:21-cv-04652-MCR-GRJ |
| 84647 | 355658 | REEVES, TONY B | Keller Lenkner | | 3:21-cv-04657-MCR-GRJ |
| 84648 | 355661 | Rogers, Mark | Keller Lenkner | | 3:21-cv-04669-MCR-GRJ |
| 84649 | 355676 | SMITH, WILLIE H | Keller Lenkner | | 3:21-cv-04682-MCR-GRJ |
| 84650 | 355680 | TEFFT, PATRICK | Keller Lenkner | | 3:21-cv-04699-MCR-GRJ |
| 84651 | 355682 | THURMAN-BEY, BOBBY ALFONSA | Keller Lenkner | | 3:21-cv-04712-MCR-GRJ |
| 84652 | 355810 | XU, JIAN | Keller Lenkner | | 3:21-cv-04722-MCR-GRJ |
| 84653 | 355811 | ABRAHAM, JERMAINE T | Keller Lenkner | | 3:21-cv-04723-MCR-GRJ |
| 84654 | 355812 | HEERN, WILLIAM C | Keller Lenkner | | 3:21-cv-04724-MCR-GRJ |
| 84655 | 355813 | HUTCHINSON, BRADLEY DAVID | Keller Lenkner | | 3:21-cv-04725-MCR-GRJ |
| 84656 | 355814 | THEWLIS, MICHAEL | Keller Lenkner | | 3:21-cv-04728-MCR-GRJ |
| 84657 | 355816 | Weaver, Matthew | Keller Lenkner | | 3:21-cv-04737-MCR-GRJ |
| 84658 | 355877 | BACKFISCH, MATTHEW J | Keller Lenkner | | 3:21-cv-04767-MCR-GRJ |
| 84659 | 355887 | GILLESPIE, JONATHAN E | Keller Lenkner | | 3:21-cv-04771-MCR-GRJ |
| 84660 | 355894 | WILLIAMS, ALONZO EUGEN | Keller Lenkner | | 3:21-cv-04772-MCR-GRJ |
| 84661 | 355976 | HIDALGO, YOHANNY | Keller Lenkner | | 3:22-cv-00046-MCR-GRJ |
| 84662 | 355986 | Martinez, Miguel | Keller Lenkner | | 3:22-cv-00047-MCR-GRJ |
| 84663 | 355991 | Calvin, William | Keller Lenkner | | 3:22-cv-00051-MCR-GRJ |
| 84664 | 356063 | DUNCAN, KARMALISHA D | Keller Lenkner | | 3:22-cv-00084-MCR-GRJ |
| 84665 | 356065 | MOORE, TIMOTHY ANTOINE | Keller Lenkner | | 3:22-cv-00096-MCR-GRJ |
| 84666 | 356068 | SMITH, TOOD J | Keller Lenkner | | 3:22-cv-00124-MCR-GRJ |
| 84667 | 356225 | ANDERSON, JAMES | Keller Lenkner | | 3:22-cv-00248-MCR-GRJ |
| 84668 | 356547 | OLSON, RICHARD | Keller Lenkner | | 3:22-cv-00651-MCR-GRJ |
| 84669 | 356548 | LAMBERT, LLOYD | Keller Lenkner | | 3:22-cv-00657-MCR-GRJ |
| 84670 | 356549 | FERGUSON, DAVID CHARLES | Keller Lenkner | | 3:22-cv-00662-MCR-GRJ |
| 84671 | 356550 | TIERNEY, CASEY | Keller Lenkner | | 3:22-cv-00665-MCR-GRJ |
| 84672 | 356569 | UNSER, EUGENE | Keller Lenkner | | 3:22-cv-00857-MCR-GRJ |
| 84673 | 356570 | MACHA, CAMERON | Keller Lenkner | | 3:22-cv-00858-MCR-GRJ |
| 84674 | 356573 | WEBB, LAUREN | Keller Lenkner | | 3:22-cv-00861-MCR-GRJ |
| 84675 | 357017 | TRAPANI, ANGELO | Keller Lenkner | | 3:22-cv-00976-MCR-GRJ |
| 84676 | 357070 | SCALES, CEZARINA | Keller Lenkner | | 3:22-cv-00862-MCR-GRJ |
| 84677 | 357071 | RIEHL, JEREMY | Keller Lenkner | | 3:22-cv-00865-MCR-GRJ |
| 84678 | 357076 | ALVAREZ MENDEZ, RAFAEL | Keller Lenkner | | 3:22-cv-00872-MCR-GRJ |
| 84679 | 357077 | UNDERWOOD, THOMAS | Keller Lenkner | | 3:22-cv-00875-MCR-GRJ |
| 84680 | 357081 | BUXTON, VERNER | Keller Lenkner | | 3:22-cv-00879-MCR-GRJ |
| 84681 | 357084 | DEPONTE, MERCEDEZ | Keller Lenkner | | 3:22-cv-00891-MCR-GRJ |
| 84682 | 357087 | Vann, Michael | Keller Lenkner | | 3:22-cv-00892-MCR-GRJ |
| 84683 | 357091 | PICHARDO, RAMON | Keller Lenkner | | 3:22-cv-00894-MCR-GRJ |
| 84684 | 357097 | GINN, FRANKIE | Keller Lenkner | | 3:22-cv-00982-MCR-GRJ |
| 84685 | 357141 | ESTRELLA, DANIEL | Keller Lenkner | | 3:22-cv-01030-MCR-GRJ |
| 84686 | 357390 | GASTELUM, MARIA | Keller Lenkner | | 3:22-cv-01388-MCR-GRJ |
| 84687 | 357850 | HUYNH, MARC V | Keller Lenkner | | 3:22-cv-02014-MCR-GRJ |
| 84688 | 360155 | FIALK, RONALD M | Keller Lenkner | | 3:22-cv-03570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84689 | 271303 | Aubel, Daniel | Kelley & Ferraro LLP | | 9:20-cv-13641-MCR-GRJ |
| 84690 | 271304 | Bloem, Darrick | Kelley & Ferraro LLP | | 9:20-cv-13643-MCR-GRJ |
| 84691 | 271305 | Bratton, Laura | Kelley & Ferraro LLP | | 9:20-cv-13645-MCR-GRJ |
| 84692 | 271306 | Camerlin, Joseph | Kelley & Ferraro LLP | | 9:20-cv-13647-MCR-GRJ |
| 84693 | 271308 | Corey, Maximillian | Kelley & Ferraro LLP | | 9:20-cv-13650-MCR-GRJ |
| 84694 | 271310 | Deatherage, Travis | Kelley & Ferraro LLP | | 9:20-cv-13654-MCR-GRJ |
| 84695 | 271312 | DEZURIK, PATRICK | Kelley & Ferraro LLP | | 9:20-cv-13658-MCR-GRJ |
| 84696 | 271313 | Eales, Brian | Kelley & Ferraro LLP | | 9:20-cv-13660-MCR-GRJ |
| 84697 | 271314 | Farnen, Moises | Kelley & Ferraro LLP | | 9:20-cv-13661-MCR-GRJ |
| 84698 | 271315 | Ferguson, Selester | Kelley & Ferraro LLP | | 9:20-cv-13663-MCR-GRJ |
| 84699 | 271316 | Fiore, James | Kelley & Ferraro LLP | | 9:20-cv-13665-MCR-GRJ |
| 84700 | 271317 | Flores, Joel | Kelley & Ferraro LLP | | 9:20-cv-13667-MCR-GRJ |
| 84701 | 271318 | Gallagher, Michael | Kelley & Ferraro LLP | | 9:20-cv-13669-MCR-GRJ |
| 84702 | 271319 | Garcia, Julio | Kelley & Ferraro LLP | | 9:20-cv-13671-MCR-GRJ |
| 84703 | 271320 | Garland, Shawn | Kelley & Ferraro LLP | | 9:20-cv-13673-MCR-GRJ |
| 84704 | 271321 | GOLDEN, ADRIAN | Kelley & Ferraro LLP | | 9:20-cv-13675-MCR-GRJ |
| 84705 | 271322 | Gonzalez, Julio | Kelley & Ferraro LLP | | 9:20-cv-13676-MCR-GRJ |
| 84706 | 271323 | GRUNDEN, ADAM | Kelley & Ferraro LLP | | 9:20-cv-13677-MCR-GRJ |
| 84707 | 271324 | Gutierrez, Carlos | Kelley & Ferraro LLP | | 9:20-cv-13678-MCR-GRJ |
| 84708 | 271325 | Harding, Tyler | Kelley & Ferraro LLP | | 9:20-cv-13680-MCR-GRJ |
| 84709 | 271326 | Haro, Jesus | Kelley & Ferraro LLP | | 9:20-cv-13682-MCR-GRJ |
| 84710 | 271327 | Ivy, Stanley | Kelley & Ferraro LLP | | 9:20-cv-13684-MCR-GRJ |
| 84711 | 271329 | KEITH, JAMES | Kelley & Ferraro LLP | | 9:20-cv-13688-MCR-GRJ |
| 84712 | 271330 | King, Gregory | Kelley & Ferraro LLP | | 9:20-cv-13691-MCR-GRJ |
| 84713 | 271331 | Kroeger, Rebekah | Kelley & Ferraro LLP | | 9:20-cv-13693-MCR-GRJ |
| 84714 | 271332 | LaBonne, Justin | Kelley & Ferraro LLP | | 9:20-cv-13695-MCR-GRJ |
| 84715 | 271333 | LEOPOLD, TODD | Kelley & Ferraro LLP | | 9:20-cv-13696-MCR-GRJ |
| 84716 | 271334 | Lopez, Robert | Kelley & Ferraro LLP | | 9:20-cv-13698-MCR-GRJ |
| 84717 | 271335 | Mercado, Mario | Kelley & Ferraro LLP | | 9:20-cv-13700-MCR-GRJ |
| 84718 | 271336 | MORRISON, JUSTIN | Kelley & Ferraro LLP | | 9:20-cv-13703-MCR-GRJ |
| 84719 | 271337 | Muncey, Cody | Kelley & Ferraro LLP | | 9:20-cv-13705-MCR-GRJ |
| 84720 | 271338 | NOBOA, ALIDA | Kelley & Ferraro LLP | | 9:20-cv-13707-MCR-GRJ |
| 84721 | 271340 | ORTIZ, JUAN | Kelley & Ferraro LLP | | 9:20-cv-13711-MCR-GRJ |
| 84722 | 271341 | Parks, Cedrick | Kelley & Ferraro LLP | | 9:20-cv-13713-MCR-GRJ |
| 84723 | 271342 | Payne, Forrestt | Kelley & Ferraro LLP | | 9:20-cv-13715-MCR-GRJ |
| 84724 | 271343 | PRICE, MATTHEW | Kelley & Ferraro LLP | | 9:20-cv-13717-MCR-GRJ |
| 84725 | 271345 | Rahill, Kendall | Kelley & Ferraro LLP | | 9:20-cv-13721-MCR-GRJ |
| 84726 | 271346 | Raymundo, Enrique | Kelley & Ferraro LLP | | 9:20-cv-13724-MCR-GRJ |
| 84727 | 271347 | Reyes, Gerald | Kelley & Ferraro LLP | | 9:20-cv-13726-MCR-GRJ |
| 84728 | 271348 | Rivers, Cory | Kelley & Ferraro LLP | | 9:20-cv-13728-MCR-GRJ |
| 84729 | 271351 | Siggers, Sammy | Kelley & Ferraro LLP | | 9:20-cv-13733-MCR-GRJ |
| 84730 | 271352 | Signer, Amber | Kelley & Ferraro LLP | | 9:20-cv-13736-MCR-GRJ |
| 84731 | 271353 | Slack, James | Kelley & Ferraro LLP | | 9:20-cv-13738-MCR-GRJ |
| 84732 | 271354 | SMITH, CODY | Kelley & Ferraro LLP | 9:20-cv-13740-MCR-GRJ | |
| 84733 | 271355 | Smith, Ryan | Kelley & Ferraro LLP | | 9:20-cv-13742-MCR-GRJ |
| 84734 | 271356 | SPEED, KIMBERLLY | Kelley & Ferraro LLP | | 9:20-cv-13744-MCR-GRJ |
| 84735 | 271357 | Stennis, Cedric | Kelley & Ferraro LLP | 9:20-cv-13746-MCR-GRJ | |
| 84736 | 271358 | Stillings, Sara | Kelley & Ferraro LLP | 9:20-cv-13748-MCR-GRJ | |
| 84737 | 271359 | Terhune, Patrick | Kelley & Ferraro LLP | 9:20-cv-14323-MCR-GRJ | |
| 84738 | 271360 | Torres, Linda | Kelley & Ferraro LLP | 9:20-cv-14325-MCR-GRJ | |
| 84739 | 271361 | Weinland, Stephan | Kelley & Ferraro LLP | 9:20-cv-14327-MCR-GRJ | |
| 84740 | 271362 | Weitzel, Heath | Kelley & Ferraro LLP | | 9:20-cv-14329-MCR-GRJ |
| 84741 | 271364 | Williams, Edward | Kelley & Ferraro LLP | | 9:20-cv-14333-MCR-GRJ |
| 84742 | 303084 | Aikens, Clarence | Kelley & Ferraro LLP | | 7:21-cv-23474-MCR-GRJ |
| 84743 | 303085 | Allgood, James | Kelley & Ferraro LLP | | 7:21-cv-23475-MCR-GRJ |
| 84744 | 303086 | Archbald, Frank | Kelley & Ferraro LLP | | 7:21-cv-23476-MCR-GRJ |
| 84745 | 303090 | Bonner, Michael | Kelley & Ferraro LLP | | 7:21-cv-23480-MCR-GRJ |
| 84746 | 303091 | Boyer, Shirlena | Kelley & Ferraro LLP | | 7:21-cv-23481-MCR-GRJ |
| 84747 | 303093 | Cochran, Nicholas | Kelley & Ferraro LLP | | 7:21-cv-23483-MCR-GRJ |
| 84748 | 303095 | Covington, Justin | Kelley & Ferraro LLP | | 7:21-cv-23485-MCR-GRJ |
| 84749 | 303096 | Cozart, Daniel | Kelley & Ferraro LLP | | 7:21-cv-23486-MCR-GRJ |
| 84750 | 303098 | Cunliffe, William | Kelley & Ferraro LLP | | 7:21-cv-23488-MCR-GRJ |
| 84751 | 303099 | EASLEY, ROBERT | Kelley & Ferraro LLP | | 7:21-cv-23489-MCR-GRJ |
| 84752 | 303101 | Everett, Javon | Kelley & Ferraro LLP | | 7:21-cv-23491-MCR-GRJ |
| 84753 | 303103 | Garcia-Heise, Judyth | Kelley & Ferraro LLP | 7:21-cv-23493-MCR-GRJ | |
| 84754 | 303105 | Goza, Tracy | Kelley & Ferraro LLP | | 7:21-cv-23495-MCR-GRJ |
| 84755 | 303106 | Harvey, Tasha | Kelley & Ferraro LLP | | 7:21-cv-23496-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84756 | 303107 | Himlin, William | Kelley & Ferraro LLP | | 7:21-cv-23497-MCR-GRJ |
| 84757 | 303109 | Jackson, Ryan | Kelley & Ferraro LLP | | 7:21-cv-23499-MCR-GRJ |
| 84758 | 303112 | Keith, Derick | Kelley & Ferraro LLP | | 7:21-cv-23502-MCR-GRJ |
| 84759 | 303117 | Lane, Chris | Kelley & Ferraro LLP | | 7:21-cv-23507-MCR-GRJ |
| 84760 | 303118 | Levigne, Jonathan | Kelley & Ferraro LLP | | 7:21-cv-23508-MCR-GRJ |
| 84761 | 303119 | Littles, Elliott | Kelley & Ferraro LLP | | 7:21-cv-23509-MCR-GRJ |
| 84762 | 303120 | LOPEZ, GEORGE | Kelley & Ferraro LLP | | 7:21-cv-23510-MCR-GRJ |
| 84763 | 303121 | Masao, Gerald | Kelley & Ferraro LLP | | 7:21-cv-23511-MCR-GRJ |
| 84764 | 303122 | McKeen, Jennifer | Kelley & Ferraro LLP | | 7:21-cv-23512-MCR-GRJ |
| 84765 | 303123 | McKenzie, Michael | Kelley & Ferraro LLP | | 7:21-cv-23513-MCR-GRJ |
| 84766 | 303124 | Mentzer, Bronwen | Kelley & Ferraro LLP | | 7:21-cv-23514-MCR-GRJ |
| 84767 | 303125 | Moore, Brandon | Kelley & Ferraro LLP | | 7:21-cv-23515-MCR-GRJ |
| 84768 | 303126 | Partridge, Cody | Kelley & Ferraro LLP | | 7:21-cv-23516-MCR-GRJ |
| 84769 | 303127 | Patterson, Emmett | Kelley & Ferraro LLP | | 7:21-cv-23517-MCR-GRJ |
| 84770 | 303128 | Payne, Thomas | Kelley & Ferraro LLP | | 7:21-cv-23518-MCR-GRJ |
| 84771 | 303129 | Phillips, Joseph | Kelley & Ferraro LLP | | 7:21-cv-23519-MCR-GRJ |
| 84772 | 303131 | Rabanal, Anelia | Kelley & Ferraro LLP | | 7:21-cv-23521-MCR-GRJ |
| 84773 | 303132 | Reedy, Cecil | Kelley & Ferraro LLP | | 7:21-cv-23522-MCR-GRJ |
| 84774 | 303133 | Register, Chad | Kelley & Ferraro LLP | | 7:21-cv-23523-MCR-GRJ |
| 84775 | 303134 | Roadside, Nicole | Kelley & Ferraro LLP | | 7:21-cv-23524-MCR-GRJ |
| 84776 | 303135 | Robinson, Corey | Kelley & Ferraro LLP | | 7:21-cv-23525-MCR-GRJ |
| 84777 | 303137 | Roth, Robert | Kelley & Ferraro LLP | | 7:21-cv-23527-MCR-GRJ |
| 84778 | 303138 | Sanders, Louis | Kelley & Ferraro LLP | | 7:21-cv-23528-MCR-GRJ |
| 84779 | 303139 | Schultz, Ashley | Kelley & Ferraro LLP | | 7:21-cv-23529-MCR-GRJ |
| 84780 | 303140 | Shields, William | Kelley & Ferraro LLP | | 7:21-cv-23530-MCR-GRJ |
| 84781 | 303141 | Simpson, Adam | Kelley & Ferraro LLP | | 7:21-cv-23531-MCR-GRJ |
| 84782 | 303142 | Sivertson, Casaundra | Kelley & Ferraro LLP | | 7:21-cv-23532-MCR-GRJ |
| 84783 | 303146 | Vanegas, Jose | Kelley & Ferraro LLP | 7:21-cv-23536-MCR-GRJ | |
| 84784 | 303147 | Wiggins, Jeremy | Kelley & Ferraro LLP | | 7:21-cv-23537-MCR-GRJ |
| 84785 | 311267 | Pattison, Adam T. | Kelley & Ferraro LLP | | 7:21-cv-29092-MCR-GRJ |
| 84786 | 176081 | SALAZAR, MIGUEL D BENITEZ | Kevin S. Laine, Law Offices | | 3:19-cv-04913-MCR-GRJ |
| 84787 | 50237 | Galeski, Steven | Kirkendall Dwyer LLP | 7:20-cv-64928-MCR-GRJ | |
| 84788 | 50240 | NEAL, THOMAS | Kirkendall Dwyer LLP | 7:20-cv-64934-MCR-GRJ | |
| 84789 | 50245 | GARCIA, RICK J | Kirkendall Dwyer LLP | 7:20-cv-64944-MCR-GRJ | |
| 84790 | 50246 | HORMAN, DELMER | Kirkendall Dwyer LLP | 7:20-cv-64946-MCR-GRJ | |
| 84791 | 50247 | REED, RAYMOND | Kirkendall Dwyer LLP | 7:20-cv-64948-MCR-GRJ | |
| 84792 | 50249 | Emert, Robert D. | Kirkendall Dwyer LLP | 7:20-cv-64953-MCR-GRJ | |
| 84793 | 50250 | HOLLINS, WILBUR | Kirkendall Dwyer LLP | 7:20-cv-64955-MCR-GRJ | |
| 84794 | 50251 | Hudson, Gary | Kirkendall Dwyer LLP | 7:20-cv-64957-MCR-GRJ | |
| 84795 | 50252 | BOWEN, RAY | Kirkendall Dwyer LLP | 7:20-cv-64958-MCR-GRJ | |
| 84796 | 50254 | Mata, Samuel | Kirkendall Dwyer LLP | 7:20-cv-64962-MCR-GRJ | |
| 84797 | 50258 | ADAMS, KAREN | Kirkendall Dwyer LLP | 7:20-cv-64969-MCR-GRJ | |
| 84798 | 50262 | RIVERA, JOSE | Kirkendall Dwyer LLP | 7:20-cv-64975-MCR-GRJ | |
| 84799 | 50263 | KAUZLARICH, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-64976-MCR-GRJ | |
| 84800 | 50264 | MURPHY, SCOTT T | Kirkendall Dwyer LLP | 7:20-cv-64978-MCR-GRJ | |
| 84801 | 50265 | Schmit, Roger | Kirkendall Dwyer LLP | 7:20-cv-64980-MCR-GRJ | |
| 84802 | 50268 | Cerquozzi, Michele | Kirkendall Dwyer LLP | 7:20-cv-64988-MCR-GRJ | |
| 84803 | 50269 | Glenn, Mitchel | Kirkendall Dwyer LLP | 7:20-cv-64991-MCR-GRJ | |
| 84804 | 50270 | BARBOSA, YVONNE | Kirkendall Dwyer LLP | 7:20-cv-64994-MCR-GRJ | |
| 84805 | 50274 | Kinnes, Rickey | Kirkendall Dwyer LLP | 7:20-cv-65005-MCR-GRJ | |
| 84806 | 50277 | Staggs, Don | Kirkendall Dwyer LLP | 7:20-cv-65013-MCR-GRJ | |
| 84807 | 50278 | HOLT, CRAIG | Kirkendall Dwyer LLP | 7:20-cv-65015-MCR-GRJ | |
| 84808 | 50279 | RAMOS, BENJAMIN | Kirkendall Dwyer LLP | 7:20-cv-65018-MCR-GRJ | |
| 84809 | 50283 | PETERS, RONNIE | Kirkendall Dwyer LLP | | 7:20-cv-65029-MCR-GRJ |
| 84810 | 50284 | Ferring, Todd | Kirkendall Dwyer LLP | 7:20-cv-65032-MCR-GRJ | |
| 84811 | 50286 | Grays, Deborah | Kirkendall Dwyer LLP | 7:20-cv-65038-MCR-GRJ | |
| 84812 | 50289 | DIXON, ANDRE | Kirkendall Dwyer LLP | 7:20-cv-65046-MCR-GRJ | |
| 84813 | 50291 | CARMONA, JOSE | Kirkendall Dwyer LLP | 7:20-cv-65052-MCR-GRJ | |
| 84814 | 50292 | Kelly, Richard | Kirkendall Dwyer LLP | 7:20-cv-65055-MCR-GRJ | |
| 84815 | 50295 | WEBB, DARRON | Kirkendall Dwyer LLP | | 7:20-cv-65063-MCR-GRJ |
| 84816 | 50297 | BOSARGE, OSCAR STUART | Kirkendall Dwyer LLP | | 7:20-cv-65067-MCR-GRJ |
| 84817 | 50299 | ADAMS, RAY | Kirkendall Dwyer LLP | | 7:20-cv-65073-MCR-GRJ |
| 84818 | 50301 | ONEAIL, JASON | Kirkendall Dwyer LLP | 7:20-cv-65079-MCR-GRJ | |
| 84819 | 50303 | POWERS, RAYMOND | Kirkendall Dwyer LLP | 7:20-cv-65084-MCR-GRJ | |
| 84820 | 50305 | Rogers, James | Kirkendall Dwyer LLP | 7:20-cv-65089-MCR-GRJ | |
| 84821 | 50309 | NELSON, SHEILA | Kirkendall Dwyer LLP | | 7:20-cv-65098-MCR-GRJ |
| 84822 | 50312 | KULICK, EDWARD | Kirkendall Dwyer LLP | 7:20-cv-65104-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84823 | 50313 | ROBERTSON, DANIEL | Kirkendall Dwyer LLP | 7:20-cv-65106-MCR-GRJ | |
| 84824 | 50315 | ALBERT, BRIAN | Kirkendall Dwyer LLP | 7:20-cv-65111-MCR-GRJ | |
| 84825 | 50316 | Ysaguirre, David | Kirkendall Dwyer LLP | 7:20-cv-65114-MCR-GRJ | |
| 84826 | 50317 | Reynolds, Carl | Kirkendall Dwyer LLP | 7:20-cv-65116-MCR-GRJ | |
| 84827 | 50320 | KUCHERA, JON | Kirkendall Dwyer LLP | 7:20-cv-65124-MCR-GRJ | |
| 84828 | 50321 | JOSE, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-65127-MCR-GRJ | |
| 84829 | 50322 | PITTMAN, RAY NORMAN | Kirkendall Dwyer LLP | 7:20-cv-65130-MCR-GRJ | |
| 84830 | 50323 | Sexton, Jon T. | Kirkendall Dwyer LLP | 7:20-cv-65132-MCR-GRJ | |
| 84831 | 50326 | MARTIN, ALOIS | Kirkendall Dwyer LLP | | 7:20-cv-65141-MCR-GRJ |
| 84832 | 50329 | Nelson, Mark | Kirkendall Dwyer LLP | 7:20-cv-65149-MCR-GRJ | |
| 84833 | 50333 | GODFREY, DOUGLAS | Kirkendall Dwyer LLP | 7:20-cv-65161-MCR-GRJ | |
| 84834 | 50334 | BURNS, RICHARD | Kirkendall Dwyer LLP | 7:20-cv-65163-MCR-GRJ | |
| 84835 | 50335 | HACKER, MICHAEL DUANE | Kirkendall Dwyer LLP | | 7:20-cv-65166-MCR-GRJ |
| 84836 | 50336 | Miklas, Tracy | Kirkendall Dwyer LLP | 7:20-cv-65169-MCR-GRJ | |
| 84837 | 50340 | Whiting, John | Kirkendall Dwyer LLP | 7:20-cv-65180-MCR-GRJ | |
| 84838 | 50341 | ALOMAR, ROBERTO EUGENIO | Kirkendall Dwyer LLP | 7:20-cv-65182-MCR-GRJ | |
| 84839 | 50343 | PICKETT, DAVID | Kirkendall Dwyer LLP | 7:20-cv-65188-MCR-GRJ | |
| 84840 | 50344 | COSTANTINI, DAVID | Kirkendall Dwyer LLP | 7:20-cv-65190-MCR-GRJ | |
| 84841 | 50345 | WARREN, HARRIS | Kirkendall Dwyer LLP | 7:20-cv-65193-MCR-GRJ | |
| 84842 | 50346 | Shuman, James A. | Kirkendall Dwyer LLP | 7:20-cv-65196-MCR-GRJ | |
| 84843 | 50348 | Wood, Billy | Kirkendall Dwyer LLP | 7:20-cv-65202-MCR-GRJ | |
| 84844 | 50349 | Oliver, Richard | Kirkendall Dwyer LLP | 7:20-cv-65205-MCR-GRJ | |
| 84845 | 50350 | Petersen, Carl William | Kirkendall Dwyer LLP | 7:20-cv-65207-MCR-GRJ | |
| 84846 | 50352 | ADDISON, MICHELLE | Kirkendall Dwyer LLP | 7:20-cv-65213-MCR-GRJ | |
| 84847 | 50353 | Carter, Sandra | Kirkendall Dwyer LLP | 7:20-cv-65216-MCR-GRJ | |
| 84848 | 50354 | CASSELMAN, BRENT | Kirkendall Dwyer LLP | 7:21-cv-04861-MCR-GRJ | |
| 84849 | 50357 | BORJA, PETER J. | Kirkendall Dwyer LLP | | 7:20-cv-65223-MCR-GRJ |
| 84850 | 50360 | Diego, Patrick | Kirkendall Dwyer LLP | 7:20-cv-65229-MCR-GRJ | |
| 84851 | 50361 | DARMAND, WAYNE C. | Kirkendall Dwyer LLP | | 7:20-cv-65232-MCR-GRJ |
| 84852 | 50364 | Walsh, John | Kirkendall Dwyer LLP | 7:20-cv-65241-MCR-GRJ | |
| 84853 | 50368 | GORMAN, ANTHONY | Kirkendall Dwyer LLP | 7:20-cv-65253-MCR-GRJ | |
| 84854 | 50369 | WISE, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-65256-MCR-GRJ | |
| 84855 | 50371 | ODOMS, WILLIE | Kirkendall Dwyer LLP | 7:20-cv-65262-MCR-GRJ | |
| 84856 | 50374 | Redfield, William Francis Jr | Kirkendall Dwyer LLP | 7:20-cv-65269-MCR-GRJ | |
| 84857 | 50375 | GARDNER, TIMOTHY | Kirkendall Dwyer LLP | 7:20-cv-65271-MCR-GRJ | |
| 84858 | 50381 | Kyle, Abraham | Kirkendall Dwyer LLP | 7:20-cv-65282-MCR-GRJ | |
| 84859 | 50382 | McDonald, Terry | Kirkendall Dwyer LLP | 7:20-cv-65284-MCR-GRJ | |
| 84860 | 50383 | RIOJAS, MARTIN | Kirkendall Dwyer LLP | 7:20-cv-65286-MCR-GRJ | |
| 84861 | 50384 | HINES, EUGENE | Kirkendall Dwyer LLP | 7:20-cv-65288-MCR-GRJ | |
| 84862 | 50385 | DAVIS, DAVID LEON | Kirkendall Dwyer LLP | | 7:20-cv-65290-MCR-GRJ |
| 84863 | 50388 | HUBER, SARAH | Kirkendall Dwyer LLP | | 7:20-cv-65296-MCR-GRJ |
| 84864 | 50392 | MOODIE, TIMOTHY | Kirkendall Dwyer LLP | 7:20-cv-65304-MCR-GRJ | |
| 84865 | 50394 | MARTINEZ, JESSE | Kirkendall Dwyer LLP | 7:20-cv-65307-MCR-GRJ | |
| 84866 | 50396 | BLACKBURN, CLARENCE | Kirkendall Dwyer LLP | | 7:20-cv-65309-MCR-GRJ |
| 84867 | 50399 | Lange, Francis | Kirkendall Dwyer LLP | 7:20-cv-65315-MCR-GRJ | |
| 84868 | 50406 | Harp, Terry | Kirkendall Dwyer LLP | 7:20-cv-65328-MCR-GRJ | |
| 84869 | 50410 | JOHNSON, TIMOTHY | Kirkendall Dwyer LLP | 7:20-cv-65337-MCR-GRJ | |
| 84870 | 50411 | JANKOWSKI, ADAM | Kirkendall Dwyer LLP | | 7:20-cv-65339-MCR-GRJ |
| 84871 | 50417 | Morini, Joseph | Kirkendall Dwyer LLP | 7:20-cv-65351-MCR-GRJ | |
| 84872 | 50418 | Goodwill, Robert | Kirkendall Dwyer LLP | 7:20-cv-65353-MCR-GRJ | |
| 84873 | 50419 | Shannon, Michael | Kirkendall Dwyer LLP | 7:20-cv-65355-MCR-GRJ | |
| 84874 | 50421 | Tuttle, Richard Lee | Kirkendall Dwyer LLP | 7:20-cv-65359-MCR-GRJ | |
| 84875 | 50422 | ADAMS, HENRY ALAN | Kirkendall Dwyer LLP | | 7:20-cv-65361-MCR-GRJ |
| 84876 | 50423 | KELLEY, JASON | Kirkendall Dwyer LLP | 7:20-cv-65363-MCR-GRJ | |
| 84877 | 50426 | Sisk, David George | Kirkendall Dwyer LLP | 7:20-cv-65368-MCR-GRJ | |
| 84878 | 50430 | Gomez, Reinaldo | Kirkendall Dwyer LLP | 7:20-cv-65376-MCR-GRJ | |
| 84879 | 50435 | Lacey, Wayne Robert | Kirkendall Dwyer LLP | 7:20-cv-65384-MCR-GRJ | |
| 84880 | 50437 | DAVIE, THOMAS | Kirkendall Dwyer LLP | | 7:20-cv-65388-MCR-GRJ |
| 84881 | 50439 | MILLER, KENNETH | Kirkendall Dwyer LLP | 7:20-cv-65392-MCR-GRJ | |
| 84882 | 50440 | SAMS, ARLENE | Kirkendall Dwyer LLP | 7:20-cv-65394-MCR-GRJ | |
| 84883 | 50442 | Kirkwood, Jeffrey | Kirkendall Dwyer LLP | 7:20-cv-65397-MCR-GRJ | |
| 84884 | 50443 | Turbyfill, William | Kirkendall Dwyer LLP | 7:20-cv-65399-MCR-GRJ | |
| 84885 | 50444 | ARROYO, JASON | Kirkendall Dwyer LLP | 7:20-cv-65401-MCR-GRJ | |
| 84886 | 50445 | ANDERSON, DAVID | Kirkendall Dwyer LLP | 7:20-cv-65403-MCR-GRJ | |
| 84887 | 50446 | Worley, Raleigh | Kirkendall Dwyer LLP | 7:20-cv-65405-MCR-GRJ | |
| 84888 | 50448 | Symington, William | Kirkendall Dwyer LLP | 7:20-cv-65409-MCR-GRJ | |
| 84889 | 50449 | Waters, Billy | Kirkendall Dwyer LLP | 7:20-cv-65411-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84890 | 50450 | Curry, Phelan | Kirkendall Dwyer LLP | 7:20-cv-65413-MCR-GRJ | |
| 84891 | 50453 | Himmelsbach, Christoph | Kirkendall Dwyer LLP | 7:20-cv-65419-MCR-GRJ | |
| 84892 | 50455 | Jackson, Geraldine | Kirkendall Dwyer LLP | 7:20-cv-65423-MCR-GRJ | |
| 84893 | 50457 | DONOHUE, MARTIN | Kirkendall Dwyer LLP | 7:20-cv-65427-MCR-GRJ | |
| 84894 | 50459 | Horn, Sherrie | Kirkendall Dwyer LLP | 7:20-cv-64984-MCR-GRJ | |
| 84895 | 50460 | Herron, Howard | Kirkendall Dwyer LLP | 7:20-cv-64987-MCR-GRJ | |
| 84896 | 50461 | Griffin, D'Wayne | Kirkendall Dwyer LLP | 7:20-cv-64990-MCR-GRJ | |
| 84897 | 50463 | RAMIREZ, JOSE MANUEL GARCIA | Kirkendall Dwyer LLP | 7:20-cv-64995-MCR-GRJ | |
| 84898 | 50464 | Gaddis, William | Kirkendall Dwyer LLP | 7:20-cv-64998-MCR-GRJ | |
| 84899 | 50468 | OLSON, JAMES | Kirkendall Dwyer LLP | 7:20-cv-65010-MCR-GRJ | |
| 84900 | 50469 | Cole, Russell | Kirkendall Dwyer LLP | 7:20-cv-65014-MCR-GRJ | |
| 84901 | 50470 | NEAL, COREY | Kirkendall Dwyer LLP | 7:20-cv-65016-MCR-GRJ | |
| 84902 | 50473 | TOLSON, JOHNNY | Kirkendall Dwyer LLP | 7:20-cv-65025-MCR-GRJ | |
| 84903 | 50474 | Weaver, Nancy | Kirkendall Dwyer LLP | 7:20-cv-65068-MCR-GRJ | |
| 84904 | 50475 | PILGRIM, DANNY | Kirkendall Dwyer LLP | 7:20-cv-65031-MCR-GRJ | |
| 84905 | 50476 | BIERLY, BENJAMIN | Kirkendall Dwyer LLP | 7:20-cv-65033-MCR-GRJ | |
| 84906 | 50477 | IVANCIC, MARK | Kirkendall Dwyer LLP | 7:20-cv-65036-MCR-GRJ | |
| 84907 | 50478 | SAKURADA, MARK | Kirkendall Dwyer LLP | 7:20-cv-65039-MCR-GRJ | |
| 84908 | 50479 | Hancock, Kenneth | Kirkendall Dwyer LLP | 7:20-cv-65042-MCR-GRJ | |
| 84909 | 50480 | Stephenson, Timothy M | Kirkendall Dwyer LLP | 7:20-cv-65045-MCR-GRJ | |
| 84910 | 50481 | Davis, Tyrone | Kirkendall Dwyer LLP | 7:20-cv-65048-MCR-GRJ | |
| 84911 | 50483 | MURRAY, THOMAS | Kirkendall Dwyer LLP | 7:20-cv-65053-MCR-GRJ | |
| 84912 | 50486 | MILLETT, JOSEPH D | Kirkendall Dwyer LLP | 7:20-cv-65059-MCR-GRJ | |
| 84913 | 50488 | Foster, Barry | Kirkendall Dwyer LLP | 7:20-cv-65064-MCR-GRJ | |
| 84914 | 50489 | DOMIN, BRYAN | Kirkendall Dwyer LLP | 7:20-cv-65068-MCR-GRJ | |
| 84915 | 50491 | BROWN, ALONZO | Kirkendall Dwyer LLP | 7:20-cv-65074-MCR-GRJ | |
| 84916 | 50493 | WARE, VICTOR | Kirkendall Dwyer LLP | 7:20-cv-65080-MCR-GRJ | |
| 84917 | 50497 | NICHOLS, BRUCE | Kirkendall Dwyer LLP | 7:20-cv-65091-MCR-GRJ | |
| 84918 | 50499 | Fields, Richard | Kirkendall Dwyer LLP | 7:20-cv-65144-MCR-GRJ | |
| 84919 | 50500 | BERMUDEZ-RIOS, CARLOS | Kirkendall Dwyer LLP | | 7:20-cv-65105-MCR-GRJ |
| 84920 | 50501 | Elliott, Jeffrey | Kirkendall Dwyer LLP | 7:20-cv-65107-MCR-GRJ | |
| 84921 | 50505 | Rector, Corey | Kirkendall Dwyer LLP | 7:20-cv-65120-MCR-GRJ | |
| 84922 | 50506 | DORAN, CARL T | Kirkendall Dwyer LLP | 7:20-cv-05095-MCR-GRJ | |
| 84923 | 50508 | Zuniga, Robert | Kirkendall Dwyer LLP | 7:20-cv-65125-MCR-GRJ | |
| 84924 | 50509 | Ochoa, Luis | Kirkendall Dwyer LLP | 7:20-cv-65128-MCR-GRJ | |
| 84925 | 50511 | Rodriguez, Pedro | Kirkendall Dwyer LLP | 7:20-cv-65134-MCR-GRJ | |
| 84926 | 50512 | MIDDLEBROOK, LATROY | Kirkendall Dwyer LLP | 7:20-cv-65137-MCR-GRJ | |
| 84927 | 50514 | Conley, Jeffery | Kirkendall Dwyer LLP | 7:20-cv-65142-MCR-GRJ | |
| 84928 | 50517 | GUEVARA, GUSTAVO | Kirkendall Dwyer LLP | 7:20-cv-65153-MCR-GRJ | |
| 84929 | 50518 | Sasser, James William | Kirkendall Dwyer LLP | 7:20-cv-65156-MCR-GRJ | |
| 84930 | 50520 | HOLLINGSWORTH, JERALD | Kirkendall Dwyer LLP | 7:20-cv-65162-MCR-GRJ | |
| 84931 | 50521 | REIS, MATTHEW | Kirkendall Dwyer LLP | 7:20-cv-65165-MCR-GRJ | |
| 84932 | 50522 | Diaz, Joseph | Kirkendall Dwyer LLP | 7:20-cv-65168-MCR-GRJ | |
| 84933 | 50525 | SOLIZ, RALPH | Kirkendall Dwyer LLP | | 7:20-cv-65176-MCR-GRJ |
| 84934 | 50527 | Davidson, Timothy Sean | Kirkendall Dwyer LLP | 7:20-cv-65183-MCR-GRJ | |
| 84935 | 50529 | Rose, Nicole | Kirkendall Dwyer LLP | 7:20-cv-65189-MCR-GRJ | |
| 84936 | 50531 | Ingrum, John | Kirkendall Dwyer LLP | 7:20-cv-65194-MCR-GRJ | |
| 84937 | 50533 | Hamblin, Shawn | Kirkendall Dwyer LLP | 7:20-cv-65200-MCR-GRJ | |
| 84938 | 50534 | COCHRANE, WAYNE | Kirkendall Dwyer LLP | 7:20-cv-65203-MCR-GRJ | |
| 84939 | 50538 | ZINK, MARK | Kirkendall Dwyer LLP | 7:20-cv-65215-MCR-GRJ | |
| 84940 | 50541 | BROWN, PAUL | Kirkendall Dwyer LLP | 7:20-cv-65225-MCR-GRJ | |
| 84941 | 50543 | DOMINY, WILLIAM F | Kirkendall Dwyer LLP | 7:20-cv-65231-MCR-GRJ | |
| 84942 | 50544 | Parsons, Sean | Kirkendall Dwyer LLP | 7:20-cv-65233-MCR-GRJ | |
| 84943 | 50545 | Thomson, Samantha | Kirkendall Dwyer LLP | 7:20-cv-65236-MCR-GRJ | |
| 84944 | 50548 | BOYES, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65245-MCR-GRJ | |
| 84945 | 50552 | Webb, Bobby L. | Kirkendall Dwyer LLP | 7:20-cv-65257-MCR-GRJ | |
| 84946 | 50555 | TAYLOR, CLARINDA | Kirkendall Dwyer LLP | | 7:20-cv-65266-MCR-GRJ |
| 84947 | 50558 | Martinez, Juan | Kirkendall Dwyer LLP | 7:20-cv-65272-MCR-GRJ | |
| 84948 | 50561 | Nichelson, Norman | Kirkendall Dwyer LLP | 7:20-cv-65279-MCR-GRJ | |
| 84949 | 50562 | RIVERA, PEDRO | Kirkendall Dwyer LLP | | 7:20-cv-65281-MCR-GRJ |
| 84950 | 50563 | BURDSAL, PHILLIP | Kirkendall Dwyer LLP | 7:20-cv-05096-MCR-GRJ | |
| 84951 | 50564 | LANCE, ERIC | Kirkendall Dwyer LLP | 7:20-cv-65283-MCR-GRJ | |
| 84952 | 50566 | Farese, Anthony | Kirkendall Dwyer LLP | 7:20-cv-65287-MCR-GRJ | |
| 84953 | 50568 | Lilly, Lawrence | Kirkendall Dwyer LLP | 7:20-cv-65291-MCR-GRJ | |
| 84954 | 50569 | MOONEY, JASON | Kirkendall Dwyer LLP | 7:20-cv-65293-MCR-GRJ | |
| 84955 | 50571 | Vicario, Daniel | Kirkendall Dwyer LLP | 7:20-cv-65295-MCR-GRJ | |
| 84956 | 50572 | KELLER, JEFFREY | Kirkendall Dwyer LLP | 7:20-cv-65297-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 84957 | 50574 | COOLEY, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-65301-MCR-GRJ | |
| 84958 | 50576 | MARTIN, EDWARD | Kirkendall Dwyer LLP | | 7:20-cv-65305-MCR-GRJ |
| 84959 | 50577 | FLEHARTY, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-65308-MCR-GRJ | |
| 84960 | 50579 | BARTHEL, SEAN | Kirkendall Dwyer LLP | 7:20-cv-65312-MCR-GRJ | |
| 84961 | 50581 | Lewis, Rodney | Kirkendall Dwyer LLP | 7:20-cv-65316-MCR-GRJ | |
| 84962 | 50589 | SMITH, JOSHUA | Kirkendall Dwyer LLP | 7:20-cv-65330-MCR-GRJ | |
| 84963 | 50590 | Thompson, Johnathan Allen | Kirkendall Dwyer LLP | 7:20-cv-65332-MCR-GRJ | |
| 84964 | 50593 | Barnett, Eric | Kirkendall Dwyer LLP | 7:20-cv-65338-MCR-GRJ | |
| 84965 | 50594 | CHAMBERS, JAMES | Kirkendall Dwyer LLP | 7:20-cv-65340-MCR-GRJ | |
| 84966 | 50596 | LINDSEY, ALFRED | Kirkendall Dwyer LLP | | 7:20-cv-65344-MCR-GRJ |
| 84967 | 50597 | BLAND, JEMILL | Kirkendall Dwyer LLP | 7:20-cv-65346-MCR-GRJ | |
| 84968 | 50599 | Stewart, James | Kirkendall Dwyer LLP | 7:20-cv-65350-MCR-GRJ | |
| 84969 | 50600 | THOMASON, BRIAN | Kirkendall Dwyer LLP | | 7:20-cv-65352-MCR-GRJ |
| 84970 | 50602 | WALKER, SHAWN | Kirkendall Dwyer LLP | 7:20-cv-65356-MCR-GRJ | |
| 84971 | 50603 | RAMOS, CHRISTOPHER | Kirkendall Dwyer LLP | 7:20-cv-65358-MCR-GRJ | |
| 84972 | 50604 | SALGADO, GILBERT | Kirkendall Dwyer LLP | 7:20-cv-65360-MCR-GRJ | |
| 84973 | 50605 | Corrigan, Matthew | Kirkendall Dwyer LLP | 7:20-cv-65362-MCR-GRJ | |
| 84974 | 50607 | GARRISON, MATHEW | Kirkendall Dwyer LLP | 7:20-cv-65367-MCR-GRJ | |
| 84975 | 50608 | PATINO, ALEXANDER | Kirkendall Dwyer LLP | 7:20-cv-65369-MCR-GRJ | |
| 84976 | 50609 | BATES, ROBERT | Kirkendall Dwyer LLP | 7:20-cv-65371-MCR-GRJ | |
| 84977 | 50610 | Cooper, Michael | Kirkendall Dwyer LLP | 7:20-cv-65373-MCR-GRJ | |
| 84978 | 50617 | SERRANO, ANTONIO | Kirkendall Dwyer LLP | 7:20-cv-65385-MCR-GRJ | |
| 84979 | 50618 | CAMPBELL, CURKEENA | Kirkendall Dwyer LLP | | 7:20-cv-65387-MCR-GRJ |
| 84980 | 50619 | Daugherty, Timothy | Kirkendall Dwyer LLP | 7:20-cv-65389-MCR-GRJ | |
| 84981 | 50620 | Glatfelter, Steven | Kirkendall Dwyer LLP | 7:20-cv-65391-MCR-GRJ | |
| 84982 | 50622 | RODGERS, CLARENCE | Kirkendall Dwyer LLP | 7:20-cv-65395-MCR-GRJ | |
| 84983 | 50623 | Merritt, Dale | Kirkendall Dwyer LLP | 7:20-cv-65398-MCR-GRJ | |
| 84984 | 50626 | CAVINESS, BEN | Kirkendall Dwyer LLP | 7:20-cv-65404-MCR-GRJ | |
| 84985 | 50627 | BOWMAN, MONICA | Kirkendall Dwyer LLP | 7:20-cv-65406-MCR-GRJ | |
| 84986 | 50628 | HESS, JEREMIAH | Kirkendall Dwyer LLP | 7:20-cv-65408-MCR-GRJ | |
| 84987 | 50629 | Johnson, Tyrone | Kirkendall Dwyer LLP | 7:20-cv-65410-MCR-GRJ | |
| 84988 | 50631 | SUMMITT, STEPHEN | Kirkendall Dwyer LLP | 7:20-cv-65414-MCR-GRJ | |
| 84989 | 50632 | Lowe, Benjamin | Kirkendall Dwyer LLP | 7:20-cv-65416-MCR-GRJ | |
| 84990 | 50633 | RAWLINS, PAUL | Kirkendall Dwyer LLP | 7:20-cv-65418-MCR-GRJ | |
| 84991 | 50635 | Steinkamp, Jason | Kirkendall Dwyer LLP | 7:20-cv-65422-MCR-GRJ | |
| 84992 | 50639 | Legg, Robert | Kirkendall Dwyer LLP | 7:20-cv-65429-MCR-GRJ | |
| 84993 | 50646 | ROBINSON, PATRICK | Kirkendall Dwyer LLP | 7:20-cv-05097-MCR-GRJ | |
| 84994 | 50648 | GANNON, JASON | Kirkendall Dwyer LLP | | 7:20-cv-65437-MCR-GRJ |
| 84995 | 50651 | REYES-VAZQUEZ, EULICES | Kirkendall Dwyer LLP | 7:20-cv-65440-MCR-GRJ | |
| 84996 | 50655 | Tello, Benjamin | Kirkendall Dwyer LLP | 7:20-cv-65444-MCR-GRJ | |
| 84997 | 50658 | Fincher, Nickolas | Kirkendall Dwyer LLP | 7:20-cv-65448-MCR-GRJ | |
| 84998 | 50662 | Patel, Chetan | Kirkendall Dwyer LLP | 7:20-cv-65451-MCR-GRJ | |
| 84999 | 50665 | SPIEKER, SHANE | Kirkendall Dwyer LLP | 7:20-cv-65454-MCR-GRJ | |
| 85000 | 50667 | Lackey, Brian | Kirkendall Dwyer LLP | 7:20-cv-65456-MCR-GRJ | |
| 85001 | 50675 | DAVIS, ANTHONY | Kirkendall Dwyer LLP | 7:20-cv-65463-MCR-GRJ | |
| 85002 | 50676 | Clark, Matthew | Kirkendall Dwyer LLP | 7:20-cv-65464-MCR-GRJ | |
| 85003 | 50681 | Lowery, Laura | Kirkendall Dwyer LLP | 7:20-cv-65468-MCR-GRJ | |
| 85004 | 50682 | LESUEUR, EMERALD | Kirkendall Dwyer LLP | 7:20-cv-65469-MCR-GRJ | |
| 85005 | 50683 | SAMI, MUHAMMAD | Kirkendall Dwyer LLP | | 7:20-cv-65470-MCR-GRJ |
| 85006 | 50684 | MCGEE, RITA | Kirkendall Dwyer LLP | 7:20-cv-65471-MCR-GRJ | |
| 85007 | 50686 | BRANEM, JORDAN | Kirkendall Dwyer LLP | | 7:20-cv-65473-MCR-GRJ |
| 85008 | 50688 | Carrion-Junqui, Luis | Kirkendall Dwyer LLP | 7:20-cv-65475-MCR-GRJ | |
| 85009 | 50689 | KRAUSE, RICHARD | Kirkendall Dwyer LLP | | 7:20-cv-65476-MCR-GRJ |
| 85010 | 50690 | Walker, Samuel | Kirkendall Dwyer LLP | 7:20-cv-65477-MCR-GRJ | |
| 85011 | 50691 | MILLER, RYON | Kirkendall Dwyer LLP | 7:20-cv-65478-MCR-GRJ | |
| 85012 | 50692 | HURST, AMANDA | Kirkendall Dwyer LLP | 7:20-cv-65479-MCR-GRJ | |
| 85013 | 50693 | SPENCER, ALEX | Kirkendall Dwyer LLP | 7:20-cv-65480-MCR-GRJ | |
| 85014 | 50694 | Lopez, Alicia | Kirkendall Dwyer LLP | 7:20-cv-65481-MCR-GRJ | |
| 85015 | 50696 | MOTHERSHED, DONALD | Kirkendall Dwyer LLP | | 7:20-cv-65483-MCR-GRJ |
| 85016 | 50697 | Wallace, Jeffery | Kirkendall Dwyer LLP | 7:20-cv-65484-MCR-GRJ | |
| 85017 | 50698 | Stevens, Christopher | Kirkendall Dwyer LLP | 7:20-cv-65485-MCR-GRJ | |
| 85018 | 50701 | Gonzales, Benjamin | Kirkendall Dwyer LLP | 7:20-cv-65488-MCR-GRJ | |
| 85019 | 50703 | LOERA, VALENTIN | Kirkendall Dwyer LLP | 7:20-cv-65490-MCR-GRJ | |
| 85020 | 50710 | Moore, Stephen | Kirkendall Dwyer LLP | 7:20-cv-65497-MCR-GRJ | |
| 85021 | 50711 | LOUDENBACK, IAN | Kirkendall Dwyer LLP | 7:20-cv-65498-MCR-GRJ | |
| 85022 | 50712 | GOSSETT, PHILLIP | Kirkendall Dwyer LLP | 7:20-cv-65499-MCR-GRJ | |
| 85023 | 50713 | Morgenstern, Lydia | Kirkendall Dwyer LLP | 7:20-cv-65500-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85024 | 50717 | BOESE, RUSSELL | Kirkendall Dwyer LLP | 7:20-cv-65633-MCR-GRJ | |
| 85025 | 50718 | HORKEY, MICHAEL | Kirkendall Dwyer LLP | | 7:20-cv-65635-MCR-GRJ |
| 85026 | 50719 | TORRES, TIFFANY | Kirkendall Dwyer LLP | 7:20-cv-65637-MCR-GRJ | |
| 85027 | 50720 | COSTANZO, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-65639-MCR-GRJ | |
| 85028 | 50721 | ZIMMERMAN, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65641-MCR-GRJ | |
| 85029 | 50722 | Hutson, Darren | Kirkendall Dwyer LLP | 7:20-cv-65643-MCR-GRJ | |
| 85030 | 50725 | MOYER, THOMAS | Kirkendall Dwyer LLP | 7:20-cv-65649-MCR-GRJ | |
| 85031 | 50727 | TOOKES, LAMOND | Kirkendall Dwyer LLP | 7:20-cv-65653-MCR-GRJ | |
| 85032 | 50728 | Salazar, Omar | Kirkendall Dwyer LLP | 7:20-cv-65655-MCR-GRJ | |
| 85033 | 50731 | Samuels, Dwight | Kirkendall Dwyer LLP | 7:20-cv-65661-MCR-GRJ | |
| 85034 | 50735 | Spragle, Carle | Kirkendall Dwyer LLP | 7:20-cv-65669-MCR-GRJ | |
| 85035 | 50736 | COSTLEY, ERON | Kirkendall Dwyer LLP | 7:20-cv-65671-MCR-GRJ | |
| 85036 | 50738 | HUDSON, JEREMY | Kirkendall Dwyer LLP | 7:20-cv-65675-MCR-GRJ | |
| 85037 | 50739 | HOLLINGSHEAD, JARED | Kirkendall Dwyer LLP | | 7:20-cv-65676-MCR-GRJ |
| 85038 | 50742 | BAILEY, DANIEL | Kirkendall Dwyer LLP | 7:20-cv-65679-MCR-GRJ | |
| 85039 | 50743 | FAGA, MARTHA | Kirkendall Dwyer LLP | 7:20-cv-65680-MCR-GRJ | |
| 85040 | 50744 | COLIP, DAVID SCOTT | Kirkendall Dwyer LLP | 7:20-cv-65681-MCR-GRJ | |
| 85041 | 50745 | SNIDER, JOHN | Kirkendall Dwyer LLP | | 7:20-cv-65682-MCR-GRJ |
| 85042 | 50748 | BILEK, MATTHEW B | Kirkendall Dwyer LLP | 7:20-cv-65685-MCR-GRJ | |
| 85043 | 50750 | Smith, Daniel | Kirkendall Dwyer LLP | 7:20-cv-65687-MCR-GRJ | |
| 85044 | 50751 | Mezick, Joshua | Kirkendall Dwyer LLP | 7:20-cv-65688-MCR-GRJ | |
| 85045 | 50753 | RODE, JONATHAN | Kirkendall Dwyer LLP | | 7:20-cv-65690-MCR-GRJ |
| 85046 | 50754 | JOHNSON, DAVID | Kirkendall Dwyer LLP | | 7:20-cv-65691-MCR-GRJ |
| 85047 | 50758 | Smith, Jason | Kirkendall Dwyer LLP | | 7:20-cv-65694-MCR-GRJ |
| 85048 | 50761 | BOLLINGER, CLINTON | Kirkendall Dwyer LLP | 7:20-cv-65697-MCR-GRJ | |
| 85049 | 50763 | GARCIA, ABELARDO | Kirkendall Dwyer LLP | 7:20-cv-65699-MCR-GRJ | |
| 85050 | 50767 | Joseph, Riyah | Kirkendall Dwyer LLP | 7:20-cv-65703-MCR-GRJ | |
| 85051 | 50768 | BROWNING, PHILIP | Kirkendall Dwyer LLP | | 7:20-cv-65704-MCR-GRJ |
| 85052 | 50771 | ROBINSON, DOMINIQUE | Kirkendall Dwyer LLP | 7:20-cv-65707-MCR-GRJ | |
| 85053 | 50773 | HOVEY, NATHAN | Kirkendall Dwyer LLP | 7:20-cv-65709-MCR-GRJ | |
| 85054 | 50776 | BAGLEY, JUSTIN | Kirkendall Dwyer LLP | 7:20-cv-65712-MCR-GRJ | |
| 85055 | 50777 | Redlich, Brandon | Kirkendall Dwyer LLP | | 7:20-cv-65713-MCR-GRJ |
| 85056 | 50778 | MCCLELLAN, ROBERT | Kirkendall Dwyer LLP | | 7:20-cv-65714-MCR-GRJ |
| 85057 | 50779 | GREEN, RONNIE | Kirkendall Dwyer LLP | 7:20-cv-65715-MCR-GRJ | |
| 85058 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ | |
| 85059 | 50782 | Hansen, Cody | Kirkendall Dwyer LLP | 7:20-cv-65718-MCR-GRJ | |
| 85060 | 50783 | HAYES, CURTIS | Kirkendall Dwyer LLP | 7:20-cv-65719-MCR-GRJ | |
| 85061 | 50784 | Rhoades, Kevin | Kirkendall Dwyer LLP | 7:20-cv-65720-MCR-GRJ | |
| 85062 | 50789 | Godlewski, Aaron | Kirkendall Dwyer LLP | 7:20-cv-65725-MCR-GRJ | |
| 85063 | 50793 | Meetin, Christopher | Kirkendall Dwyer LLP | 7:20-cv-65729-MCR-GRJ | |
| 85064 | 50794 | SIPLE, JARED | Kirkendall Dwyer LLP | | 7:20-cv-65730-MCR-GRJ |
| 85065 | 50797 | HOOD, JAMES | Kirkendall Dwyer LLP | 7:20-cv-65733-MCR-GRJ | |
| 85066 | 50798 | TODD, VICTOR | Kirkendall Dwyer LLP | 7:20-cv-65734-MCR-GRJ | |
| 85067 | 50801 | CHRISTENSEN, JESSE | Kirkendall Dwyer LLP | 7:20-cv-65739-MCR-GRJ | |
| 85068 | 50802 | ROMAN, ALEXANDER | Kirkendall Dwyer LLP | 7:20-cv-65741-MCR-GRJ | |
| 85069 | 50806 | SALAMI, SIAVOSH | Kirkendall Dwyer LLP | | 7:20-cv-65749-MCR-GRJ |
| 85070 | 50807 | Marrero, Michael | Kirkendall Dwyer LLP | 7:20-cv-65751-MCR-GRJ | |
| 85071 | 50808 | HUMPHREY, THOMAS BEACOM | Kirkendall Dwyer LLP | 7:20-cv-65753-MCR-GRJ | |
| 85072 | 50809 | Clem, Jesse | Kirkendall Dwyer LLP | 7:20-cv-65755-MCR-GRJ | |
| 85073 | 50810 | AWADEH, BADER | Kirkendall Dwyer LLP | 7:20-cv-65757-MCR-GRJ | |
| 85074 | 50811 | CRABTREE, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-65760-MCR-GRJ | |
| 85075 | 50813 | Johnson, Randy | Kirkendall Dwyer LLP | | 7:20-cv-65766-MCR-GRJ |
| 85076 | 50814 | Hoy-Moment, Takeisha | Kirkendall Dwyer LLP | 7:20-cv-65768-MCR-GRJ | |
| 85077 | 50816 | CAMPOS, JUAN | Kirkendall Dwyer LLP | 7:20-cv-65774-MCR-GRJ | |
| 85078 | 50817 | Clarkson, Shaun | Kirkendall Dwyer LLP | 7:20-cv-05099-MCR-GRJ | |
| 85079 | 50818 | FILOZOF, CHERRIELYN | Kirkendall Dwyer LLP | | 7:20-cv-65777-MCR-GRJ |
| 85080 | 50820 | BIEHN, TERESA | Kirkendall Dwyer LLP | | 7:20-cv-65782-MCR-GRJ |
| 85081 | 50822 | CARTER, CHRISTOPHER | Kirkendall Dwyer LLP | 7:20-cv-65788-MCR-GRJ | |
| 85082 | 50824 | Williamson, Taylor | Kirkendall Dwyer LLP | 7:20-cv-65794-MCR-GRJ | |
| 85083 | 50825 | Gomez, David | Kirkendall Dwyer LLP | 7:20-cv-65796-MCR-GRJ | |
| 85084 | 50826 | PRENTICE, ADAM | Kirkendall Dwyer LLP | 7:20-cv-65799-MCR-GRJ | |
| 85085 | 50827 | MILLER, BRYAN | Kirkendall Dwyer LLP | 7:20-cv-65802-MCR-GRJ | |
| 85086 | 50831 | HOUSTON, MATTHEW | Kirkendall Dwyer LLP | | 7:20-cv-65813-MCR-GRJ |
| 85087 | 50832 | Sincerbeaux, Roger | Kirkendall Dwyer LLP | 7:20-cv-65816-MCR-GRJ | |
| 85088 | 50833 | VUU, JAMES | Kirkendall Dwyer LLP | 7:20-cv-65819-MCR-GRJ | |
| 85089 | 50834 | Paredes, Jose luis | Kirkendall Dwyer LLP | 7:20-cv-65822-MCR-GRJ | |
| 85090 | 50835 | Negrette, Mark | Kirkendall Dwyer LLP | 7:20-cv-65824-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85091 | 50836 | VELASQUEZ, TYLER | Kirkendall Dwyer LLP | 7:20-cv-65827-MCR-GRJ | |
| 85092 | 50837 | Doiron, Joshua | Kirkendall Dwyer LLP | 7:20-cv-65830-MCR-GRJ | |
| 85093 | 50838 | BELTRAN, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-65833-MCR-GRJ | |
| 85094 | 50844 | Ellis, Justin | Kirkendall Dwyer LLP | 7:20-cv-65851-MCR-GRJ | |
| 85095 | 50846 | JOHNSON, LANCE | Kirkendall Dwyer LLP | | 7:20-cv-65857-MCR-GRJ |
| 85096 | 50849 | MORALES, ANTONIO | Kirkendall Dwyer LLP | 7:20-cv-65865-MCR-GRJ | |
| 85097 | 50853 | REZABEK, BRENT J | Kirkendall Dwyer LLP | 7:20-cv-65876-MCR-GRJ | |
| 85098 | 50854 | CAREY, IAN | Kirkendall Dwyer LLP | 7:20-cv-65879-MCR-GRJ | |
| 85099 | 50855 | REED, ROBERT | Kirkendall Dwyer LLP | 7:20-cv-65882-MCR-GRJ | |
| 85100 | 50856 | Duffee, Brian | Kirkendall Dwyer LLP | 7:20-cv-65885-MCR-GRJ | |
| 85101 | 50857 | Warren, Christine | Kirkendall Dwyer LLP | 7:20-cv-65887-MCR-GRJ | |
| 85102 | 50860 | Hagan, Mike | Kirkendall Dwyer LLP | 7:20-cv-65896-MCR-GRJ | |
| 85103 | 50866 | Ponder, Daniel | Kirkendall Dwyer LLP | 7:20-cv-65910-MCR-GRJ | |
| 85104 | 50867 | KNIGHT, JORDAN | Kirkendall Dwyer LLP | 7:20-cv-65913-MCR-GRJ | |
| 85105 | 50868 | PROCHASKA, JACOB | Kirkendall Dwyer LLP | 7:20-cv-65915-MCR-GRJ | |
| 85106 | 50870 | Roberts, Cody | Kirkendall Dwyer LLP | 7:20-cv-65918-MCR-GRJ | |
| 85107 | 50871 | Merlini, Michael McAndrew | Kirkendall Dwyer LLP | 7:20-cv-65921-MCR-GRJ | |
| 85108 | 50873 | Williamson, Rebecca | Kirkendall Dwyer LLP | 7:20-cv-65927-MCR-GRJ | |
| 85109 | 50876 | Lei, John | Kirkendall Dwyer LLP | 7:20-cv-65935-MCR-GRJ | |
| 85110 | 50877 | SAESAN, JONAH | Kirkendall Dwyer LLP | | 7:20-cv-65938-MCR-GRJ |
| 85111 | 50878 | Martinez, Alejandro | Kirkendall Dwyer LLP | | 7:20-cv-65941-MCR-GRJ |
| 85112 | 50879 | JARVIS, MICHAEL | Kirkendall Dwyer LLP | | 7:20-cv-65944-MCR-GRJ |
| 85113 | 50880 | Christensen, Shawn | Kirkendall Dwyer LLP | 7:20-cv-65946-MCR-GRJ | |
| 85114 | 50887 | GAJDA, KENNETH | Kirkendall Dwyer LLP | | 7:20-cv-65966-MCR-GRJ |
| 85115 | 50888 | GUZMAN, CARLOS | Kirkendall Dwyer LLP | | 7:20-cv-65969-MCR-GRJ |
| 85116 | 50890 | CAMPESE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-65975-MCR-GRJ | |
| 85117 | 50894 | PEIRCE, GEORGE | Kirkendall Dwyer LLP | 7:20-cv-65986-MCR-GRJ | |
| 85118 | 50895 | Vangundy, Justin Michael | Kirkendall Dwyer LLP | 7:20-cv-65989-MCR-GRJ | |
| 85119 | 50896 | Ellsworth, Timothy | Kirkendall Dwyer LLP | 7:20-cv-65992-MCR-GRJ | |
| 85120 | 50897 | Fowler, Mike | Kirkendall Dwyer LLP | 7:20-cv-65996-MCR-GRJ | |
| 85121 | 50898 | ALARCON, SAMUEL | Kirkendall Dwyer LLP | 7:20-cv-65998-MCR-GRJ | |
| 85122 | 50899 | Wolfe, Stephen | Kirkendall Dwyer LLP | 7:20-cv-66002-MCR-GRJ | |
| 85123 | 50900 | Mace, Jason | Kirkendall Dwyer LLP | 7:20-cv-66006-MCR-GRJ | |
| 85124 | 50901 | SHEDDEN, CLARK | Kirkendall Dwyer LLP | 7:20-cv-66010-MCR-GRJ | |
| 85125 | 50902 | Vargas, Matthew | Kirkendall Dwyer LLP | 7:20-cv-66013-MCR-GRJ | |
| 85126 | 50904 | SHEEDY, RAGAN | Kirkendall Dwyer LLP | 7:20-cv-66020-MCR-GRJ | |
| 85127 | 50906 | FERNANDEZ, ROKY | Kirkendall Dwyer LLP | 7:20-cv-66028-MCR-GRJ | |
| 85128 | 50907 | TREFFTZS, SHANE | Kirkendall Dwyer LLP | | 7:20-cv-66031-MCR-GRJ |
| 85129 | 50909 | MCMANUS, EDWARD | Kirkendall Dwyer LLP | 7:20-cv-66038-MCR-GRJ | |
| 85130 | 50911 | RACHUNEK, JEFFERY | Kirkendall Dwyer LLP | | 7:20-cv-66045-MCR-GRJ |
| 85131 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ | |
| 85132 | 50914 | KRENZ, CODY | Kirkendall Dwyer LLP | 7:20-cv-66056-MCR-GRJ | |
| 85133 | 50915 | DUTTON, CALEB | Kirkendall Dwyer LLP | 7:20-cv-66060-MCR-GRJ | |
| 85134 | 50922 | KAUFMANN, TIMOTHY | Kirkendall Dwyer LLP | 7:20-cv-66086-MCR-GRJ | |
| 85135 | 50924 | Ottersbach, Christopher | Kirkendall Dwyer LLP | 7:20-cv-66093-MCR-GRJ | |
| 85136 | 50926 | GUERRERO, ERIK | Kirkendall Dwyer LLP | 7:20-cv-66100-MCR-GRJ | |
| 85137 | 50927 | SPANO, JOSH | Kirkendall Dwyer LLP | 7:20-cv-66103-MCR-GRJ | |
| 85138 | 50929 | Williams, Kurvin | Kirkendall Dwyer LLP | 7:20-cv-66111-MCR-GRJ | |
| 85139 | 50932 | Kim, Lewis | Kirkendall Dwyer LLP | 7:20-cv-66123-MCR-GRJ | |
| 85140 | 50933 | Duncan, Demetrius | Kirkendall Dwyer LLP | 7:20-cv-66126-MCR-GRJ | |
| 85141 | 50935 | TONEY, KACIE | Kirkendall Dwyer LLP | 7:20-cv-66133-MCR-GRJ | |
| 85142 | 50936 | BROWN, LEROY | Kirkendall Dwyer LLP | 7:20-cv-66137-MCR-GRJ | |
| 85143 | 50937 | BALTZO, NELSON | Kirkendall Dwyer LLP | 7:20-cv-66140-MCR-GRJ | |
| 85144 | 50939 | Kilar, Benjamin | Kirkendall Dwyer LLP | 7:20-cv-66148-MCR-GRJ | |
| 85145 | 50940 | Thieret, David | Kirkendall Dwyer LLP | 7:20-cv-66151-MCR-GRJ | |
| 85146 | 50943 | Craig, Scott | Kirkendall Dwyer LLP | 7:20-cv-66163-MCR-GRJ | |
| 85147 | 50944 | Sanabria, Joseph | Kirkendall Dwyer LLP | 7:20-cv-66168-MCR-GRJ | |
| 85148 | 50945 | Zampedri, Jedediah | Kirkendall Dwyer LLP | 7:20-cv-66172-MCR-GRJ | |
| 85149 | 50946 | Schemmel, Tiffany | Kirkendall Dwyer LLP | 7:20-cv-66177-MCR-GRJ | |
| 85150 | 50947 | Jackson, Devin | Kirkendall Dwyer LLP | 7:20-cv-66181-MCR-GRJ | |
| 85151 | 50949 | HOLMES, TYLER | Kirkendall Dwyer LLP | 7:20-cv-66191-MCR-GRJ | |
| 85152 | 50953 | EIDENSCHINK, CORY | Kirkendall Dwyer LLP | 7:20-cv-66209-MCR-GRJ | |
| 85153 | 50955 | HAWKS, BRANDON | Kirkendall Dwyer LLP | | 7:20-cv-66217-MCR-GRJ |
| 85154 | 50956 | Hathaway, Jared | Kirkendall Dwyer LLP | 7:20-cv-66222-MCR-GRJ | |
| 85155 | 50958 | RAMIREZ, ANGEL | Kirkendall Dwyer LLP | 7:20-cv-66232-MCR-GRJ | |
| 85156 | 50961 | RENAUD, BENJAMIN | Kirkendall Dwyer LLP | 7:20-cv-66245-MCR-GRJ | |
| 85157 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85158 | 50963 | SMITH, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-66255-MCR-GRJ | |
| 85159 | 50966 | Daigle, Jacob | Kirkendall Dwyer LLP | 7:20-cv-66268-MCR-GRJ | |
| 85160 | 50967 | JACKSON, QUENTIN | Kirkendall Dwyer LLP | 7:20-cv-66274-MCR-GRJ | |
| 85161 | 50969 | KLOSOWSKY, DARREN | Kirkendall Dwyer LLP | 7:20-cv-66280-MCR-GRJ | |
| 85162 | 50970 | Liakos, Jonathan | Kirkendall Dwyer LLP | 7:20-cv-66285-MCR-GRJ | |
| 85163 | 50972 | HURA, DONALD | Kirkendall Dwyer LLP | | 7:20-cv-66270-MCR-GRJ |
| 85164 | 50973 | Nichols, Robert | Kirkendall Dwyer LLP | 7:20-cv-66275-MCR-GRJ | |
| 85165 | 50975 | HALLEY, ROBERT | Kirkendall Dwyer LLP | 7:20-cv-66287-MCR-GRJ | |
| 85166 | 50976 | Johnson, Bradley | Kirkendall Dwyer LLP | 7:20-cv-66292-MCR-GRJ | |
| 85167 | 50977 | REIBER, ELIZABETH | Kirkendall Dwyer LLP | | 7:20-cv-66296-MCR-GRJ |
| 85168 | 50978 | LEWIS, CURTIS | Kirkendall Dwyer LLP | | 7:20-cv-66301-MCR-GRJ |
| 85169 | 50979 | Knight, Scott | Kirkendall Dwyer LLP | 7:20-cv-66306-MCR-GRJ | |
| 85170 | 50980 | CONFER, MICHAEL | Kirkendall Dwyer LLP | | 7:20-cv-66310-MCR-GRJ |
| 85171 | 50985 | WITCHER, CALVIN | Kirkendall Dwyer LLP | | 7:20-cv-66332-MCR-GRJ |
| 85172 | 50986 | Uribe, Jonathan | Kirkendall Dwyer LLP | 7:20-cv-66337-MCR-GRJ | |
| 85173 | 50987 | Luke, Shaylene | Kirkendall Dwyer LLP | 7:20-cv-66342-MCR-GRJ | |
| 85174 | 50988 | ODEN, MAURICE | Kirkendall Dwyer LLP | 7:20-cv-66346-MCR-GRJ | |
| 85175 | 50989 | Sweet, Justin | Kirkendall Dwyer LLP | 7:20-cv-66349-MCR-GRJ | |
| 85176 | 50990 | GOMEZ, KATIE | Kirkendall Dwyer LLP | 7:20-cv-66354-MCR-GRJ | |
| 85177 | 50993 | Chunn, Christopher | Kirkendall Dwyer LLP | 7:20-cv-66366-MCR-GRJ | |
| 85178 | 50994 | HOCUTT, DEXTER | Kirkendall Dwyer LLP | 7:20-cv-66371-MCR-GRJ | |
| 85179 | 50995 | Smith, Ryan | Kirkendall Dwyer LLP | 7:20-cv-66375-MCR-GRJ | |
| 85180 | 50997 | DEDEAUX, BRADLEY | Kirkendall Dwyer LLP | 7:20-cv-66384-MCR-GRJ | |
| 85181 | 50998 | Herrera, Joseph | Kirkendall Dwyer LLP | 7:20-cv-66389-MCR-GRJ | |
| 85182 | 51002 | SERRANO, FERNANDO | Kirkendall Dwyer LLP | 7:20-cv-66407-MCR-GRJ | |
| 85183 | 51003 | VINES, DAVID | Kirkendall Dwyer LLP | 7:20-cv-66412-MCR-GRJ | |
| 85184 | 51005 | Hall, Robert | Kirkendall Dwyer LLP | 7:20-cv-66421-MCR-GRJ | |
| 85185 | 51006 | CARRILLO, JUAN | Kirkendall Dwyer LLP | 7:20-cv-66424-MCR-GRJ | |
| 85186 | 51007 | Self, Lesha | Kirkendall Dwyer LLP | 7:20-cv-66427-MCR-GRJ | |
| 85187 | 51009 | MCCLIMANS, KEVIN | Kirkendall Dwyer LLP | 7:20-cv-66434-MCR-GRJ | |
| 85188 | 51010 | Chiado, Tanis | Kirkendall Dwyer LLP | 7:20-cv-66438-MCR-GRJ | |
| 85189 | 51011 | Williams, Jacqueline | Kirkendall Dwyer LLP | 7:20-cv-66442-MCR-GRJ | |
| 85190 | 51013 | Janke, Jeremy | Kirkendall Dwyer LLP | 7:20-cv-66449-MCR-GRJ | |
| 85191 | 51018 | Newman, Korey | Kirkendall Dwyer LLP | 7:20-cv-66468-MCR-GRJ | |
| 85192 | 51019 | BOOKER, CHARLES | Kirkendall Dwyer LLP | 7:20-cv-66472-MCR-GRJ | |
| 85193 | 51020 | Ward, Travis | Kirkendall Dwyer LLP | 7:20-cv-66475-MCR-GRJ | |
| 85194 | 51021 | CALDWELL, JONATHAN LEVI | Kirkendall Dwyer LLP | 7:20-cv-66479-MCR-GRJ | |
| 85195 | 51022 | YOUNGBLOOD, BRANDON | Kirkendall Dwyer LLP | 7:20-cv-66483-MCR-GRJ | |
| 85196 | 51023 | RICHMOND, PAUL ANTHONY | Kirkendall Dwyer LLP | 7:20-cv-66487-MCR-GRJ | |
| 85197 | 51026 | Goin, Christopher | Kirkendall Dwyer LLP | 7:20-cv-66498-MCR-GRJ | |
| 85198 | 51027 | BAKER, BENJAMIN | Kirkendall Dwyer LLP | 7:20-cv-66501-MCR-GRJ | |
| 85199 | 51028 | COLLINS, GABRIEL | Kirkendall Dwyer LLP | 7:20-cv-66505-MCR-GRJ | |
| 85200 | 51029 | Jones, Patrick | Kirkendall Dwyer LLP | 7:20-cv-66507-MCR-GRJ | |
| 85201 | 51032 | RECINOS, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66519-MCR-GRJ | |
| 85202 | 51034 | WATKINS, PHILIP | Kirkendall Dwyer LLP | | 7:20-cv-66526-MCR-GRJ |
| 85203 | 51035 | Friel, Eric | Kirkendall Dwyer LLP | 7:20-cv-66530-MCR-GRJ | |
| 85204 | 51036 | Walls, David | Kirkendall Dwyer LLP | 7:20-cv-66534-MCR-GRJ | |
| 85205 | 51038 | Hill, Jordan | Kirkendall Dwyer LLP | 7:20-cv-66541-MCR-GRJ | |
| 85206 | 51040 | Joyce, Brett | Kirkendall Dwyer LLP | 7:20-cv-66549-MCR-GRJ | |
| 85207 | 51041 | Vough, Chad | Kirkendall Dwyer LLP | 7:20-cv-66553-MCR-GRJ | |
| 85208 | 51042 | TURNER, JOSHUA | Kirkendall Dwyer LLP | 7:20-cv-66557-MCR-GRJ | |
| 85209 | 51043 | Osorio, Bryan | Kirkendall Dwyer LLP | 7:20-cv-05100-MCR-GRJ | |
| 85210 | 51044 | Dougall, Jonathan | Kirkendall Dwyer LLP | 7:20-cv-66560-MCR-GRJ | |
| 85211 | 51050 | Cooper, Joel | Kirkendall Dwyer LLP | 7:20-cv-66581-MCR-GRJ | |
| 85212 | 51051 | Seely, Jacob | Kirkendall Dwyer LLP | 7:20-cv-66585-MCR-GRJ | |
| 85213 | 51052 | SCHOOLER, THOMAS | Kirkendall Dwyer LLP | 7:20-cv-66589-MCR-GRJ | |
| 85214 | 51053 | SWINDLE, CORY | Kirkendall Dwyer LLP | 7:20-cv-66593-MCR-GRJ | |
| 85215 | 51054 | JONES, SUMMER | Kirkendall Dwyer LLP | 7:20-cv-66597-MCR-GRJ | |
| 85216 | 51055 | REPP, TRAVIS | Kirkendall Dwyer LLP | 7:20-cv-66600-MCR-GRJ | |
| 85217 | 51057 | ELLIS, AARON | Kirkendall Dwyer LLP | 7:20-cv-66608-MCR-GRJ | |
| 85218 | 51058 | Claudio, Alexander | Kirkendall Dwyer LLP | 7:20-cv-66612-MCR-GRJ | |
| 85219 | 51059 | CUTLER, JUSTIN | Kirkendall Dwyer LLP | 7:20-cv-66615-MCR-GRJ | |
| 85220 | 51060 | HIBLER, CORY | Kirkendall Dwyer LLP | | 7:20-cv-66619-MCR-GRJ |
| 85221 | 51061 | MORRIS, TRISTAN | Kirkendall Dwyer LLP | 7:20-cv-66623-MCR-GRJ | |
| 85222 | 51062 | WEIGELT, KENTON | Kirkendall Dwyer LLP | | 7:20-cv-66627-MCR-GRJ |
| 85223 | 51064 | AHMANN, ALEX | Kirkendall Dwyer LLP | 7:20-cv-66634-MCR-GRJ | |
| 85224 | 51065 | Greene, Maragerita | Kirkendall Dwyer LLP | 7:20-cv-66638-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85225 | 51067 | Dunham, Christopher | Kirkendall Dwyer LLP | 7:20-cv-66645-MCR-GRJ | |
| 85226 | 51068 | Rhodes, Ryan | Kirkendall Dwyer LLP | 7:20-cv-66648-MCR-GRJ | |
| 85227 | 51073 | AUBUCHON, DUSTIN | Kirkendall Dwyer LLP | 7:20-cv-66667-MCR-GRJ | |
| 85228 | 51074 | THERAULT, DAVID | Kirkendall Dwyer LLP | 7:20-cv-66671-MCR-GRJ | |
| 85229 | 51075 | West, Logan | Kirkendall Dwyer LLP | 7:20-cv-66674-MCR-GRJ | |
| 85230 | 51077 | DAVENPORT, TRASHAWN DEVONTE | Kirkendall Dwyer LLP | | 7:20-cv-66681-MCR-GRJ |
| 85231 | 51078 | MARTINEZ, JOSH | Kirkendall Dwyer LLP | 7:20-cv-66685-MCR-GRJ | |
| 85232 | 51079 | CALLAHAN, BRETT | Kirkendall Dwyer LLP | 7:20-cv-66688-MCR-GRJ | |
| 85233 | 51080 | Ives, Alexander | Kirkendall Dwyer LLP | 7:20-cv-66691-MCR-GRJ | |
| 85234 | 51081 | Drouin, Michael | Kirkendall Dwyer LLP | 7:20-cv-66694-MCR-GRJ | |
| 85235 | 51084 | Valkenaar, Dylan | Kirkendall Dwyer LLP | 7:20-cv-66703-MCR-GRJ | |
| 85236 | 51085 | Ochoa, Anthony | Kirkendall Dwyer LLP | 7:20-cv-66706-MCR-GRJ | |
| 85237 | 51087 | Wales, Jacob | Kirkendall Dwyer LLP | 7:20-cv-66711-MCR-GRJ | |
| 85238 | 51088 | Gocinski, Robert | Kirkendall Dwyer LLP | 7:20-cv-66715-MCR-GRJ | |
| 85239 | 51089 | UHLIR, JOSHUA | Kirkendall Dwyer LLP | 7:20-cv-66719-MCR-GRJ | |
| 85240 | 51091 | PANARELLO, CHRISTOPHER | Kirkendall Dwyer LLP | | 7:20-cv-66727-MCR-GRJ |
| 85241 | 51092 | Varela, RoseMarie | Kirkendall Dwyer LLP | 7:20-cv-66731-MCR-GRJ | |
| 85242 | 51093 | POMEROY, BRANDON | Kirkendall Dwyer LLP | 7:20-cv-66735-MCR-GRJ | |
| 85243 | 51095 | RHODES, HERSHEL | Kirkendall Dwyer LLP | | 7:20-cv-66743-MCR-GRJ |
| 85244 | 51097 | Culley, Ryan | Kirkendall Dwyer LLP | 7:20-cv-66747-MCR-GRJ | |
| 85245 | 51098 | MAZZEI, DANIEL | Kirkendall Dwyer LLP | 7:20-cv-66751-MCR-GRJ | |
| 85246 | 51099 | Goodwill, Haley | Kirkendall Dwyer LLP | 7:20-cv-66755-MCR-GRJ | |
| 85247 | 51102 | HENRIQUES, JONATHAN | Kirkendall Dwyer LLP | | 7:20-cv-66767-MCR-GRJ |
| 85248 | 51103 | GURAL, TYLER PAUL | Kirkendall Dwyer LLP | 7:20-cv-66771-MCR-GRJ | |
| 85249 | 51104 | Salzarulo, Mike | Kirkendall Dwyer LLP | 7:20-cv-66772-MCR-GRJ | |
| 85250 | 51105 | MCGINNIS, CHRISTOPHER | Kirkendall Dwyer LLP | 7:20-cv-66776-MCR-GRJ | |
| 85251 | 51106 | POLICK, CHANCE | Kirkendall Dwyer LLP | 7:20-cv-66780-MCR-GRJ | |
| 85252 | 51109 | Scott, Draven | Kirkendall Dwyer LLP | 7:20-cv-66789-MCR-GRJ | |
| 85253 | 51110 | Stanley, Nathaniel | Kirkendall Dwyer LLP | 7:20-cv-66792-MCR-GRJ | |
| 85254 | 51111 | CONTRERAS, JORDAN | Kirkendall Dwyer LLP | | 7:20-cv-66795-MCR-GRJ |
| 85255 | 51113 | TACKETT, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-66801-MCR-GRJ | |
| 85256 | 51114 | Garcia, Jose | Kirkendall Dwyer LLP | 7:20-cv-66804-MCR-GRJ | |
| 85257 | 51115 | Glenister, Lincoln | Kirkendall Dwyer LLP | 7:20-cv-66807-MCR-GRJ | |
| 85258 | 51116 | POLITE, DON | Kirkendall Dwyer LLP | 7:20-cv-66810-MCR-GRJ | |
| 85259 | 51117 | BARGER, DAVID | Kirkendall Dwyer LLP | 7:20-cv-66813-MCR-GRJ | |
| 85260 | 51118 | BOTT, JEFFERY | Kirkendall Dwyer LLP | 7:20-cv-66815-MCR-GRJ | |
| 85261 | 172743 | Shimer, Steven | Kirkendall Dwyer LLP | 7:20-cv-88865-MCR-GRJ | |
| 85262 | 172747 | JONES, CALEB | Kirkendall Dwyer LLP | 7:20-cv-88866-MCR-GRJ | |
| 85263 | 172756 | Jenkins, Jesse | Kirkendall Dwyer LLP | 7:20-cv-88867-MCR-GRJ | |
| 85264 | 172761 | Martin, James | Kirkendall Dwyer LLP | 7:20-cv-88868-MCR-GRJ | |
| 85265 | 172762 | Hills, Kyle | Kirkendall Dwyer LLP | 7:20-cv-88869-MCR-GRJ | |
| 85266 | 172774 | Hern, Timothy | Kirkendall Dwyer LLP | 7:20-cv-88871-MCR-GRJ | |
| 85267 | 172778 | Hironaka, Joseph | Kirkendall Dwyer LLP | 7:20-cv-88872-MCR-GRJ | |
| 85268 | 172780 | Fernandez, Steve | Kirkendall Dwyer LLP | 7:21-cv-11581-MCR-GRJ | |
| 85269 | 230672 | ALEXANDER, ALBERT | Kirkendall Dwyer LLP | 8:20-cv-68114-MCR-GRJ | |
| 85270 | 230673 | TAVAREZ, ALCEE | Kirkendall Dwyer LLP | | 8:20-cv-68116-MCR-GRJ |
| 85271 | 230677 | Taylor, Andrew | Kirkendall Dwyer LLP | 8:20-cv-68124-MCR-GRJ | |
| 85272 | 230678 | CONNOLLY, ANDREW THOMPSON | Kirkendall Dwyer LLP | 8:20-cv-68126-MCR-GRJ | |
| 85273 | 230679 | VIERRA, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-68128-MCR-GRJ | |
| 85274 | 230680 | DIAZ DELGADO, ANGEL | Kirkendall Dwyer LLP | 8:20-cv-68130-MCR-GRJ | |
| 85275 | 230684 | PUGLISI, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-68138-MCR-GRJ | |
| 85276 | 230687 | MACKEY, ARTIE | Kirkendall Dwyer LLP | 8:20-cv-68144-MCR-GRJ | |
| 85277 | 230688 | HAYWOOD, ARTURO | Kirkendall Dwyer LLP | 8:20-cv-68146-MCR-GRJ | |
| 85278 | 230692 | Hamilton, Billy | Kirkendall Dwyer LLP | | 8:20-cv-68154-MCR-GRJ |
| 85279 | 230694 | STEEL, BRENT G | Kirkendall Dwyer LLP | 8:20-cv-68157-MCR-GRJ | |
| 85280 | 230695 | IRONS, BRET | Kirkendall Dwyer LLP | 8:20-cv-68159-MCR-GRJ | |
| 85281 | 230700 | Zechman, Bruce Allen | Kirkendall Dwyer LLP | 8:20-cv-68169-MCR-GRJ | |
| 85282 | 230701 | LOPEZ, BRYAN | Kirkendall Dwyer LLP | 8:20-cv-68171-MCR-GRJ | |
| 85283 | 230706 | Knight, Charles | Kirkendall Dwyer LLP | | 8:20-cv-68181-MCR-GRJ |
| 85284 | 230708 | Lecompte, Chris | Kirkendall Dwyer LLP | 8:20-cv-68186-MCR-GRJ | |
| 85285 | 230711 | Courtney, Christopher | Kirkendall Dwyer LLP | 8:20-cv-68193-MCR-GRJ | |
| 85286 | 230712 | Lewis, Christopher | Kirkendall Dwyer LLP | 8:20-cv-68196-MCR-GRJ | |
| 85287 | 230713 | HILL, CHRISTOPHER RYAN | Kirkendall Dwyer LLP | 8:20-cv-68199-MCR-GRJ | |
| 85288 | 230714 | Croruth, Christopher Xavier | Kirkendall Dwyer LLP | 8:20-cv-68201-MCR-GRJ | |
| 85289 | 230716 | FONTENOT, CLARENCE | Kirkendall Dwyer LLP | 8:20-cv-68207-MCR-GRJ | |
| 85290 | 230717 | MCCOY, CLARENCE | Kirkendall Dwyer LLP | 8:20-cv-68210-MCR-GRJ | |
| 85291 | 230719 | REEDER, CLINT | Kirkendall Dwyer LLP | 8:20-cv-68216-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85292 | 230721 | JOHNSON, COLUMBUS | Kirkendall Dwyer LLP | | 8:20-cv-68221-MCR-GRJ |
| 85293 | 230724 | TUTOROW, CRAIG | Kirkendall Dwyer LLP | 8:20-cv-68229-MCR-GRJ | |
| 85294 | 230725 | CURTIS, MARTIN T | Kirkendall Dwyer LLP | | 8:20-cv-68232-MCR-GRJ |
| 85295 | 230726 | DOAN, DAN | Kirkendall Dwyer LLP | 8:20-cv-68235-MCR-GRJ | |
| 85296 | 230727 | BERMAN, DANA YVES | Kirkendall Dwyer LLP | 8:20-cv-68238-MCR-GRJ | |
| 85297 | 230729 | CALDERON, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-68243-MCR-GRJ | |
| 85298 | 230730 | GALYK, DANIEL DEWAYNE | Kirkendall Dwyer LLP | 8:20-cv-68246-MCR-GRJ | |
| 85299 | 230731 | Hutchens, Daniel M | Kirkendall Dwyer LLP | 8:20-cv-68249-MCR-GRJ | |
| 85300 | 230732 | Jeffrey, Daniel | Kirkendall Dwyer LLP | 8:20-cv-68253-MCR-GRJ | |
| 85301 | 230734 | STOCK, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-68260-MCR-GRJ | |
| 85302 | 230738 | Miller, David | Kirkendall Dwyer LLP | 8:20-cv-68276-MCR-GRJ | |
| 85303 | 230740 | HENAULT, DAVID RALPH | Kirkendall Dwyer LLP | 8:20-cv-68282-MCR-GRJ | |
| 85304 | 230741 | WILRIDGE, DEDRICK WILRIDGE | Kirkendall Dwyer LLP | 8:20-cv-68286-MCR-GRJ | |
| 85305 | 230745 | WALES, DENNIS | Kirkendall Dwyer LLP | | 8:20-cv-68300-MCR-GRJ |
| 85306 | 230746 | WEST, DENNIS | Kirkendall Dwyer LLP | 8:20-cv-68304-MCR-GRJ | |
| 85307 | 230747 | FENTONSAYLES, DEREK JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-68308-MCR-GRJ | |
| 85308 | 230748 | YOUNG, DERICK LEROY | Kirkendall Dwyer LLP | 8:20-cv-68312-MCR-GRJ | |
| 85309 | 230750 | Holmes, Detrick | Kirkendall Dwyer LLP | 8:20-cv-68319-MCR-GRJ | |
| 85310 | 230751 | BELLE, DEVON | Kirkendall Dwyer LLP | 8:20-cv-68323-MCR-GRJ | |
| 85311 | 230753 | JAMOLES, DON | Kirkendall Dwyer LLP | 8:20-cv-68331-MCR-GRJ | |
| 85312 | 230755 | HUNTSMAN, DONALD | Kirkendall Dwyer LLP | 8:20-cv-68336-MCR-GRJ | |
| 85313 | 230756 | Davis, Douglas | Kirkendall Dwyer LLP | | 8:20-cv-68340-MCR-GRJ |
| 85314 | 230757 | HOWARD, DOUGLAS | Kirkendall Dwyer LLP | 8:20-cv-68344-MCR-GRJ | |
| 85315 | 230758 | TOOKER, DUSTIN | Kirkendall Dwyer LLP | 8:20-cv-68348-MCR-GRJ | |
| 85316 | 230759 | BELLE, DWAYNE | Kirkendall Dwyer LLP | 8:20-cv-68352-MCR-GRJ | |
| 85317 | 230760 | OZIER, DYLAN | Kirkendall Dwyer LLP | 8:20-cv-68356-MCR-GRJ | |
| 85318 | 230763 | Edwards, Brandon | Kirkendall Dwyer LLP | 8:20-cv-68366-MCR-GRJ | |
| 85319 | 230765 | González, Elias | Kirkendall Dwyer LLP | | 8:20-cv-68662-MCR-GRJ |
| 85320 | 230767 | ALLEN, ELMER ARTHUR | Kirkendall Dwyer LLP | | 8:20-cv-68378-MCR-GRJ |
| 85321 | 230769 | BARRS, ERIC DUANE | Kirkendall Dwyer LLP | 8:20-cv-68384-MCR-GRJ | |
| 85322 | 230770 | WHITMER, ERIC | Kirkendall Dwyer LLP | 8:20-cv-68388-MCR-GRJ | |
| 85323 | 230771 | HASTINGS, ERIK | Kirkendall Dwyer LLP | 8:20-cv-68392-MCR-GRJ | |
| 85324 | 230772 | ARMSTRONG, ERNEST | Kirkendall Dwyer LLP | 8:20-cv-68396-MCR-GRJ | |
| 85325 | 230773 | CALHOUN, ERNEST | Kirkendall Dwyer LLP | 8:20-cv-68400-MCR-GRJ | |
| 85326 | 230774 | MOTES, ESTHER ELIZONDO | Kirkendall Dwyer LLP | 8:20-cv-68403-MCR-GRJ | |
| 85327 | 230777 | VEGA, FRANCISCO ALVAREZ | Kirkendall Dwyer LLP | 8:20-cv-68414-MCR-GRJ | |
| 85328 | 230778 | ROJAS, FRANK HUMBERTO | Kirkendall Dwyer LLP | | 8:20-cv-68418-MCR-GRJ |
| 85329 | 230779 | YOUNG, FRANK JOSEPH | Kirkendall Dwyer LLP | | 8:20-cv-68421-MCR-GRJ |
| 85330 | 230780 | CULBRETH, FREDRICK BRAMEL | Kirkendall Dwyer LLP | 8:20-cv-68425-MCR-GRJ | |
| 85331 | 230782 | WIESMAN, GABE | Kirkendall Dwyer LLP | 8:20-cv-68433-MCR-GRJ | |
| 85332 | 230783 | BEELEN, GABRIEL G | Kirkendall Dwyer LLP | | 8:20-cv-68437-MCR-GRJ |
| 85333 | 230784 | EHRMAN, GABRIEL JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-68440-MCR-GRJ | |
| 85334 | 230787 | Hayes, Gleen | Kirkendall Dwyer LLP | 8:20-cv-68451-MCR-GRJ | |
| 85335 | 230788 | NIFFEN, GREGORY LOVAINE | Kirkendall Dwyer LLP | 8:20-cv-68455-MCR-GRJ | |
| 85336 | 230789 | GALARZA, GUY | Kirkendall Dwyer LLP | 8:20-cv-68457-MCR-GRJ | |
| 85337 | 230792 | FIGUEROA, HECTOR | Kirkendall Dwyer LLP | | 8:20-cv-68469-MCR-GRJ |
| 85338 | 230793 | Rivera, Heriberto | Kirkendall Dwyer LLP | 8:20-cv-68472-MCR-GRJ | |
| 85339 | 230795 | CARABALLO, IVAN | Kirkendall Dwyer LLP | | 8:20-cv-68479-MCR-GRJ |
| 85340 | 230796 | MALINIS, IVAN | Kirkendall Dwyer LLP | 8:20-cv-68483-MCR-GRJ | |
| 85341 | 230798 | GREENE, JACKSON | Kirkendall Dwyer LLP | 8:20-cv-68491-MCR-GRJ | |
| 85342 | 230800 | VALENCIA, JAIRO | Kirkendall Dwyer LLP | 8:20-cv-68497-MCR-GRJ | |
| 85343 | 230801 | BROWN, JAMARCUS | Kirkendall Dwyer LLP | 8:20-cv-68500-MCR-GRJ | |
| 85344 | 230802 | FELIX, JAMEL | Kirkendall Dwyer LLP | 8:20-cv-68503-MCR-GRJ | |
| 85345 | 230803 | Luster, James Allen | Kirkendall Dwyer LLP | 8:20-cv-68507-MCR-GRJ | |
| 85346 | 230805 | Laudermilk, James | Kirkendall Dwyer LLP | 8:20-cv-68514-MCR-GRJ | |
| 85347 | 230806 | MCDONALD, JAMES MITCHELL | Kirkendall Dwyer LLP | 8:20-cv-68518-MCR-GRJ | |
| 85348 | 230808 | TILLERY, JAMES | Kirkendall Dwyer LLP | 8:20-cv-68525-MCR-GRJ | |
| 85349 | 230809 | Woods, James | Kirkendall Dwyer LLP | 8:20-cv-68526-MCR-GRJ | |
| 85350 | 230810 | BUGGER, JASON ANDREW | Kirkendall Dwyer LLP | | 8:20-cv-68528-MCR-GRJ |
| 85351 | 230811 | WILLIAMS, JASON M | Kirkendall Dwyer LLP | 8:20-cv-68530-MCR-GRJ | |
| 85352 | 230812 | HONAKER, JASON W | Kirkendall Dwyer LLP | 8:20-cv-68533-MCR-GRJ | |
| 85353 | 230814 | SALMON, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-68538-MCR-GRJ | |
| 85354 | 230816 | FRANCIS, JEREMIAH | Kirkendall Dwyer LLP | 8:20-cv-68543-MCR-GRJ | |
| 85355 | 230817 | MCLAURINE, JEREMIAH | Kirkendall Dwyer LLP | 8:20-cv-68545-MCR-GRJ | |
| 85356 | 230821 | WALKER, JIMMY | Kirkendall Dwyer LLP | 8:20-cv-68558-MCR-GRJ | |
| 85357 | 230823 | PEDERSON, JOEL | Kirkendall Dwyer LLP | 8:20-cv-68563-MCR-GRJ | |
| 85358 | 230824 | Bradford, John | Kirkendall Dwyer LLP | 8:20-cv-68566-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85359 | 230825 | COMER, JOHN | Kirkendall Dwyer LLP | 8:20-cv-68569-MCR-GRJ | |
| 85360 | 230827 | Hatfield, John | Kirkendall Dwyer LLP | 8:20-cv-68575-MCR-GRJ | |
| 85361 | 230828 | Parker, John | Kirkendall Dwyer LLP | 8:20-cv-68577-MCR-GRJ | |
| 85362 | 230829 | Michael, Johnson | Kirkendall Dwyer LLP | 8:20-cv-68580-MCR-GRJ | |
| 85363 | 230830 | DENNEY, JON | Kirkendall Dwyer LLP | 8:20-cv-68583-MCR-GRJ | |
| 85364 | 230832 | Clark, Jonathan | Kirkendall Dwyer LLP | 8:20-cv-68589-MCR-GRJ | |
| 85365 | 230833 | LENO, JONATHAN IDAIUS | Kirkendall Dwyer LLP | 8:20-cv-68592-MCR-GRJ | |
| 85366 | 230834 | BRIGHI, JORDAN | Kirkendall Dwyer LLP | | 8:20-cv-68594-MCR-GRJ |
| 85367 | 230835 | Green, Jordan | Kirkendall Dwyer LLP | 8:20-cv-68597-MCR-GRJ | |
| 85368 | 230836 | Hernandez, Jose | Kirkendall Dwyer LLP | 8:20-cv-68600-MCR-GRJ | |
| 85369 | 230838 | LYNCH, JOSEPH ANDREW | Kirkendall Dwyer LLP | 8:20-cv-68605-MCR-GRJ | |
| 85370 | 230839 | NEWKIRK, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-68609-MCR-GRJ | |
| 85371 | 230840 | LINDEN, JOSHUA DANIEL | Kirkendall Dwyer LLP | 8:20-cv-68611-MCR-GRJ | |
| 85372 | 230841 | Matthews, Joshua | Kirkendall Dwyer LLP | 8:20-cv-68614-MCR-GRJ | |
| 85373 | 230842 | ROEPKE, JOSHUA | Kirkendall Dwyer LLP | 8:20-cv-68616-MCR-GRJ | |
| 85374 | 230843 | BRYSON, JOSHUA RYAN | Kirkendall Dwyer LLP | 8:20-cv-68619-MCR-GRJ | |
| 85375 | 230844 | IRAOLA, JUAN CARLOS | Kirkendall Dwyer LLP | 8:20-cv-68622-MCR-GRJ | |
| 85376 | 230845 | MOREIRAVELEZ, JUAN | Kirkendall Dwyer LLP | 8:20-cv-68625-MCR-GRJ | |
| 85377 | 230847 | SIMENTAL, JUAN | Kirkendall Dwyer LLP | 8:20-cv-68630-MCR-GRJ | |
| 85378 | 230850 | TROTMAN, JUSTIN DUAINE | Kirkendall Dwyer LLP | 8:20-cv-68639-MCR-GRJ | |
| 85379 | 230851 | BENJAMIN, KARON | Kirkendall Dwyer LLP | 8:20-cv-68642-MCR-GRJ | |
| 85380 | 230852 | FOSTER, KEEDALE | Kirkendall Dwyer LLP | 8:20-cv-68644-MCR-GRJ | |
| 85381 | 230855 | GEASLIN, KELLY TOD | Kirkendall Dwyer LLP | 8:20-cv-68653-MCR-GRJ | |
| 85382 | 230856 | FRY, KELLYN | Kirkendall Dwyer LLP | 8:20-cv-68656-MCR-GRJ | |
| 85383 | 230857 | CRAFT, KENNETH | Kirkendall Dwyer LLP | | 8:20-cv-68659-MCR-GRJ |
| 85384 | 230859 | JERMAN, KEVIN | Kirkendall Dwyer LLP | | 8:20-cv-67762-MCR-GRJ |
| 85385 | 230860 | Keller, Kevin | Kirkendall Dwyer LLP | 8:20-cv-67765-MCR-GRJ | |
| 85386 | 230861 | KINMAN, KEVIN | Kirkendall Dwyer LLP | 8:20-cv-67768-MCR-GRJ | |
| 85387 | 230862 | Valentino, Kevin | Kirkendall Dwyer LLP | 8:20-cv-67770-MCR-GRJ | |
| 85388 | 230864 | WEBSTER, KEVIN LASHUN | Kirkendall Dwyer LLP | | 8:20-cv-67776-MCR-GRJ |
| 85389 | 230865 | SCHMIDT, KIMBERLY | Kirkendall Dwyer LLP | 8:20-cv-67779-MCR-GRJ | |
| 85390 | 230867 | STEWART, KORY L | Kirkendall Dwyer LLP | 8:20-cv-67785-MCR-GRJ | |
| 85391 | 230868 | TRIMAS, KURT CHAUNING | Kirkendall Dwyer LLP | 8:20-cv-67787-MCR-GRJ | |
| 85392 | 230869 | Holdmann, Kyle Andrew | Kirkendall Dwyer LLP | 8:20-cv-67790-MCR-GRJ | |
| 85393 | 230870 | WARD, KYLE | Kirkendall Dwyer LLP | 8:20-cv-67793-MCR-GRJ | |
| 85394 | 230871 | Connell, Lane | Kirkendall Dwyer LLP | 8:20-cv-67797-MCR-GRJ | |
| 85395 | 230873 | WILLIAMS, LAURENCE | Kirkendall Dwyer LLP | 8:20-cv-67803-MCR-GRJ | |
| 85396 | 230878 | TARANGO, MANUEL | Kirkendall Dwyer LLP | 8:20-cv-67817-MCR-GRJ | |
| 85397 | 230879 | ERICE, MARC | Kirkendall Dwyer LLP | 8:20-cv-67820-MCR-GRJ | |
| 85398 | 230880 | KNEZEK, MARIE | Kirkendall Dwyer LLP | 8:20-cv-67823-MCR-GRJ | |
| 85399 | 230881 | IBARRA, MARIO | Kirkendall Dwyer LLP | 8:20-cv-67826-MCR-GRJ | |
| 85400 | 230882 | Davis, Mark | Kirkendall Dwyer LLP | 8:20-cv-67828-MCR-GRJ | |
| 85401 | 230883 | FITZPATRICK, MARK | Kirkendall Dwyer LLP | | 8:20-cv-67831-MCR-GRJ |
| 85402 | 230884 | Baugh, Mark Steven | Kirkendall Dwyer LLP | 8:20-cv-67834-MCR-GRJ | |
| 85403 | 230885 | WEATHERS, MARK | Kirkendall Dwyer LLP | 8:20-cv-67837-MCR-GRJ | |
| 85404 | 230887 | WIGHT, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-67843-MCR-GRJ | |
| 85405 | 230889 | JAMES, MAURICE | Kirkendall Dwyer LLP | 8:20-cv-67850-MCR-GRJ | |
| 85406 | 230892 | Bennett, Michael | Kirkendall Dwyer LLP | 8:20-cv-67858-MCR-GRJ | |
| 85407 | 230894 | BUTTERWORTH, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-67864-MCR-GRJ | |
| 85408 | 230895 | Crawford, Michael | Kirkendall Dwyer LLP | 8:20-cv-67867-MCR-GRJ | |
| 85409 | 230896 | SHAPIOLA, MICHAEL EDWARD | Kirkendall Dwyer LLP | | 8:20-cv-67870-MCR-GRJ |
| 85410 | 230897 | BORNHOUSER, MICHAEL JAMES | Kirkendall Dwyer LLP | 8:20-cv-67872-MCR-GRJ | |
| 85411 | 230899 | MANLEY, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-67878-MCR-GRJ | |
| 85412 | 230900 | MCDONALD, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-67881-MCR-GRJ | |
| 85413 | 230901 | PETROFSKY, MICHAEL PATRICK | Kirkendall Dwyer LLP | 8:20-cv-67884-MCR-GRJ | |
| 85414 | 230903 | CAULEY, MICHAEL W | Kirkendall Dwyer LLP | 8:20-cv-67889-MCR-GRJ | |
| 85415 | 230905 | ESPARZA, MIKE | Kirkendall Dwyer LLP | 8:20-cv-67895-MCR-GRJ | |
| 85416 | 230906 | DOMM, MITCHELL | Kirkendall Dwyer LLP | 8:20-cv-67898-MCR-GRJ | |
| 85417 | 230907 | GROTHE, NATHAN | Kirkendall Dwyer LLP | 8:20-cv-67900-MCR-GRJ | |
| 85418 | 230908 | FERGUSON, NICK ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-67902-MCR-GRJ | |
| 85419 | 230911 | Wright, Nicolas | Kirkendall Dwyer LLP | 8:20-cv-67910-MCR-GRJ | |
| 85420 | 230914 | KIMBALL, OMAR | Kirkendall Dwyer LLP | 8:20-cv-67917-MCR-GRJ | |
| 85421 | 230915 | RASLER, PATRICK ALAN | Kirkendall Dwyer LLP | | 8:20-cv-67919-MCR-GRJ |
| 85422 | 230917 | Brown, Patrick | Kirkendall Dwyer LLP | | 8:20-cv-67924-MCR-GRJ |
| 85423 | 230920 | NEASE, PAUL J | Kirkendall Dwyer LLP | 8:20-cv-67930-MCR-GRJ | |
| 85424 | 230922 | Podhajecki, Paul | Kirkendall Dwyer LLP | 8:20-cv-67934-MCR-GRJ | |
| 85425 | 230923 | ORTEGA, PAULA | Kirkendall Dwyer LLP | 8:20-cv-67936-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85426 | 230925 | TROYA, RAMÓN | Kirkendall Dwyer LLP | 8:20-cv-68808-MCR-GRJ | |
| 85427 | 230927 | HARPS, RATAVIOUS | Kirkendall Dwyer LLP | | 8:20-cv-67942-MCR-GRJ |
| 85428 | 230928 | VAIZ, RAUL | Kirkendall Dwyer LLP | 8:20-cv-67944-MCR-GRJ | |
| 85429 | 230929 | BARILE, RAYMOND | Kirkendall Dwyer LLP | | 8:20-cv-67946-MCR-GRJ |
| 85430 | 230930 | MURPHY, RAYMOND E | Kirkendall Dwyer LLP | 8:20-cv-67948-MCR-GRJ | |
| 85431 | 230931 | VICTORINO, RICARDO | Kirkendall Dwyer LLP | | 8:20-cv-67950-MCR-GRJ |
| 85432 | 230932 | AUGUSTINE, RICHARD | Kirkendall Dwyer LLP | 8:20-cv-67952-MCR-GRJ | |
| 85433 | 230934 | HAHN, RICHARD | Kirkendall Dwyer LLP | | 8:20-cv-67956-MCR-GRJ |
| 85434 | 230935 | KIMBRELL, RICHARD | Kirkendall Dwyer LLP | 8:20-cv-67959-MCR-GRJ | |
| 85435 | 230936 | ADKINS, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-67961-MCR-GRJ | |
| 85436 | 230941 | Kelley, Robert | Kirkendall Dwyer LLP | 8:20-cv-67971-MCR-GRJ | |
| 85437 | 230943 | ROGERS, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-67975-MCR-GRJ | |
| 85438 | 230944 | ROUNDS, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-67978-MCR-GRJ | |
| 85439 | 230946 | Watson, Robert | Kirkendall Dwyer LLP | 8:20-cv-67982-MCR-GRJ | |
| 85440 | 230947 | White, Robert | Kirkendall Dwyer LLP | 8:20-cv-67984-MCR-GRJ | |
| 85441 | 230950 | VILFORT, RULX | Kirkendall Dwyer LLP | 8:20-cv-67990-MCR-GRJ | |
| 85442 | 230951 | Clemmons, Russell | Kirkendall Dwyer LLP | 8:20-cv-67992-MCR-GRJ | |
| 85443 | 230954 | WOLFE, RYAN | Kirkendall Dwyer LLP | 8:20-cv-67998-MCR-GRJ | |
| 85444 | 230955 | PITTS, SAM | Kirkendall Dwyer LLP | 8:20-cv-68000-MCR-GRJ | |
| 85445 | 230956 | Lapresle, Scott I | Kirkendall Dwyer LLP | 8:20-cv-68002-MCR-GRJ | |
| 85446 | 230957 | Johnson, Scott | Kirkendall Dwyer LLP | 8:20-cv-68004-MCR-GRJ | |
| 85447 | 230958 | MAYURAL, SCOTT | Kirkendall Dwyer LLP | 8:20-cv-68006-MCR-GRJ | |
| 85448 | 230959 | STRETCH, SEAN | Kirkendall Dwyer LLP | 8:20-cv-68008-MCR-GRJ | |
| 85449 | 230960 | MARTINEZ, SERGIO MANUEL | Kirkendall Dwyer LLP | 8:20-cv-68010-MCR-GRJ | |
| 85450 | 230962 | SPORTS, SHANNON | Kirkendall Dwyer LLP | | 8:20-cv-68014-MCR-GRJ |
| 85451 | 230967 | PRENTICE, SHENNIKA NICOLE | Kirkendall Dwyer LLP | 8:20-cv-68025-MCR-GRJ | |
| 85452 | 230968 | Wood, Sonya | Kirkendall Dwyer LLP | 8:20-cv-68027-MCR-GRJ | |
| 85453 | 230969 | COOPER, STEPHANIE | Kirkendall Dwyer LLP | 8:20-cv-68029-MCR-GRJ | |
| 85454 | 230971 | PRESTON, STEPHEN | Kirkendall Dwyer LLP | 8:20-cv-68033-MCR-GRJ | |
| 85455 | 230972 | WADDELL, STEVEN A | Kirkendall Dwyer LLP | 8:20-cv-68035-MCR-GRJ | |
| 85456 | 230973 | JARRETT, STEVEN | Kirkendall Dwyer LLP | 8:20-cv-68037-MCR-GRJ | |
| 85457 | 230975 | Stanford, Steven | Kirkendall Dwyer LLP | 8:20-cv-68041-MCR-GRJ | |
| 85458 | 230976 | WARD, STEVIE | Kirkendall Dwyer LLP | 8:20-cv-68043-MCR-GRJ | |
| 85459 | 230977 | GRIMM, STUART | Kirkendall Dwyer LLP | | 8:20-cv-68045-MCR-GRJ |
| 85460 | 230978 | MIGUEL, TAMECKA | Kirkendall Dwyer LLP | 8:20-cv-68047-MCR-GRJ | |
| 85461 | 230980 | AUSTIN, TERRY | Kirkendall Dwyer LLP | | 8:20-cv-68051-MCR-GRJ |
| 85462 | 230981 | DOBBINS, TERRY | Kirkendall Dwyer LLP | 8:20-cv-68053-MCR-GRJ | |
| 85463 | 230982 | BENEFIELD, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-68055-MCR-GRJ | |
| 85464 | 230983 | Galvin, Thomas | Kirkendall Dwyer LLP | | 8:20-cv-68057-MCR-GRJ |
| 85465 | 230987 | RICHARDS, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-68065-MCR-GRJ | |
| 85466 | 230988 | SAM, TIFFANY | Kirkendall Dwyer LLP | 8:20-cv-68067-MCR-GRJ | |
| 85467 | 230989 | FRIDAY, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-68069-MCR-GRJ | |
| 85468 | 230991 | NEVEN, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-68073-MCR-GRJ | |
| 85469 | 230992 | Wallace, Timothy | Kirkendall Dwyer LLP | 8:20-cv-68075-MCR-GRJ | |
| 85470 | 230993 | O'DELL, TODD DAVID | Kirkendall Dwyer LLP | 8:20-cv-68078-MCR-GRJ | |
| 85471 | 230996 | PETTIT, TRISTAN | Kirkendall Dwyer LLP | 8:20-cv-68084-MCR-GRJ | |
| 85472 | 230998 | VIDAURRI, VERONICA | Kirkendall Dwyer LLP | 8:20-cv-68088-MCR-GRJ | |
| 85473 | 231000 | DURANT, WADE | Kirkendall Dwyer LLP | 8:20-cv-68092-MCR-GRJ | |
| 85474 | 231001 | MARSHALL, WALKER BERNARD | Kirkendall Dwyer LLP | 8:20-cv-68094-MCR-GRJ | |
| 85475 | 231003 | Baker, Wayne | Kirkendall Dwyer LLP | | 8:20-cv-68098-MCR-GRJ |
| 85476 | 231004 | JOHNSON, WAYNE | Kirkendall Dwyer LLP | 8:20-cv-68100-MCR-GRJ | |
| 85477 | 231005 | PERRY, WAYNE | Kirkendall Dwyer LLP | 8:20-cv-68103-MCR-GRJ | |
| 85478 | 231006 | CAMERON, WILLIAM CHARLES | Kirkendall Dwyer LLP | 8:20-cv-68105-MCR-GRJ | |
| 85479 | 231007 | FUNCHEON, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-68107-MCR-GRJ | |
| 85480 | 231009 | Saunders, William | Kirkendall Dwyer LLP | 8:20-cv-68111-MCR-GRJ | |
| 85481 | 231011 | MAY, ZACHERY | Kirkendall Dwyer LLP | 8:20-cv-68115-MCR-GRJ | |
| 85482 | 237195 | SHERWOOD, AARON | Kirkendall Dwyer LLP | 8:20-cv-81974-MCR-GRJ | |
| 85483 | 237198 | MANRIQUEZ, ADRIAN | Kirkendall Dwyer LLP | 8:20-cv-81980-MCR-GRJ | |
| 85484 | 237201 | Pacheco Perez, Alfredo | Kirkendall Dwyer LLP | 8:20-cv-81986-MCR-GRJ | |
| 85485 | 237204 | CAGNO, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-81992-MCR-GRJ | |
| 85486 | 237205 | Acuna, Anthony | Kirkendall Dwyer LLP | 8:20-cv-81994-MCR-GRJ | |
| 85487 | 237206 | BAJALIA, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-81996-MCR-GRJ | |
| 85488 | 237207 | JOHNSON, ARTHUR | Kirkendall Dwyer LLP | 8:20-cv-81998-MCR-GRJ | |
| 85489 | 237208 | LEWIS, AUGUST | Kirkendall Dwyer LLP | 8:20-cv-82000-MCR-GRJ | |
| 85490 | 237212 | KISS, BRANDON | Kirkendall Dwyer LLP | 8:20-cv-82009-MCR-GRJ | |
| 85491 | 237213 | Barth, Brandon | Kirkendall Dwyer LLP | 8:20-cv-82011-MCR-GRJ | |
| 85492 | 237214 | HAMIL, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-82013-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85493 | 237215 | DIAL, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-82015-MCR-GRJ | |
| 85494 | 237216 | KEATON, BRYANT | Kirkendall Dwyer LLP | 8:20-cv-82017-MCR-GRJ | |
| 85495 | 237218 | Jackson, Carl | Kirkendall Dwyer LLP | 8:20-cv-82021-MCR-GRJ | |
| 85496 | 237219 | CHRISTY, CASEY | Kirkendall Dwyer LLP | 8:20-cv-82023-MCR-GRJ | |
| 85497 | 237220 | CAMPBELL, CASEY | Kirkendall Dwyer LLP | 8:20-cv-82025-MCR-GRJ | |
| 85498 | 237221 | CLARK, CHAD | Kirkendall Dwyer LLP | | 8:20-cv-82026-MCR-GRJ |
| 85499 | 237223 | SCROBLE, CHAD | Kirkendall Dwyer LLP | 8:20-cv-82030-MCR-GRJ | |
| 85500 | 237225 | BEVARS, CLINT | Kirkendall Dwyer LLP | 8:20-cv-82034-MCR-GRJ | |
| 85501 | 237228 | SWINGLE, CURTIS | Kirkendall Dwyer LLP | 8:20-cv-82040-MCR-GRJ | |
| 85502 | 237229 | MCCOY, DALECO | Kirkendall Dwyer LLP | | 8:20-cv-82042-MCR-GRJ |
| 85503 | 237230 | SKIDMORE, DAMEON | Kirkendall Dwyer LLP | | 8:20-cv-82044-MCR-GRJ |
| 85504 | 237231 | BOLES, DAN | Kirkendall Dwyer LLP | 8:20-cv-82046-MCR-GRJ | |
| 85505 | 237232 | MARTINEZ, DANIEL | Kirkendall Dwyer LLP | | 8:20-cv-82048-MCR-GRJ |
| 85506 | 237235 | GABRIEL, DARRION | Kirkendall Dwyer LLP | 8:20-cv-82055-MCR-GRJ | |
| 85507 | 237237 | WILCOX, DAVID | Kirkendall Dwyer LLP | 8:20-cv-82061-MCR-GRJ | |
| 85508 | 237238 | PICKELHAUPT, DAVID | Kirkendall Dwyer LLP | 8:20-cv-82064-MCR-GRJ | |
| 85509 | 237239 | DAVILA, DAVID | Kirkendall Dwyer LLP | 8:20-cv-82066-MCR-GRJ | |
| 85510 | 237240 | HAO-DEMOTTA, DAWN | Kirkendall Dwyer LLP | 8:20-cv-82069-MCR-GRJ | |
| 85511 | 237241 | MCKINSTRY, DEANQUEZ | Kirkendall Dwyer LLP | 8:20-cv-82072-MCR-GRJ | |
| 85512 | 237243 | NATUEL, DEXTER | Kirkendall Dwyer LLP | 8:20-cv-82078-MCR-GRJ | |
| 85513 | 237244 | CANTRELL, DOMINIC | Kirkendall Dwyer LLP | 8:20-cv-82080-MCR-GRJ | |
| 85514 | 237245 | Kim, Donghyun | Kirkendall Dwyer LLP | 8:20-cv-82083-MCR-GRJ | |
| 85515 | 237247 | KETH, DUANE | Kirkendall Dwyer LLP | 8:20-cv-82089-MCR-GRJ | |
| 85516 | 237248 | COCHART, DUSTIN | Kirkendall Dwyer LLP | 8:20-cv-82092-MCR-GRJ | |
| 85517 | 237249 | HALE, EARNEST | Kirkendall Dwyer LLP | | 8:20-cv-82094-MCR-GRJ |
| 85518 | 237250 | MORENO, EDDIE | Kirkendall Dwyer LLP | 8:20-cv-82097-MCR-GRJ | |
| 85519 | 237251 | GUEVARA-CHAVEZ, EDGAR | Kirkendall Dwyer LLP | 8:20-cv-82100-MCR-GRJ | |
| 85520 | 237252 | SMITH, ELIJAH | Kirkendall Dwyer LLP | | 8:20-cv-82103-MCR-GRJ |
| 85521 | 237254 | WILLIAMS, EMORY | Kirkendall Dwyer LLP | 8:20-cv-82106-MCR-GRJ | |
| 85522 | 237257 | WALTERS, FLETCHER | Kirkendall Dwyer LLP | 8:20-cv-82114-MCR-GRJ | |
| 85523 | 237258 | CUNNINGHAM, FRANK | Kirkendall Dwyer LLP | 8:20-cv-82117-MCR-GRJ | |
| 85524 | 237259 | ARMSTRONG, FRANKLIN | Kirkendall Dwyer LLP | 8:20-cv-82119-MCR-GRJ | |
| 85525 | 237260 | Forcier, Gary | Kirkendall Dwyer LLP | 8:20-cv-82122-MCR-GRJ | |
| 85526 | 237261 | Melton, Gary | Kirkendall Dwyer LLP | 8:20-cv-82125-MCR-GRJ | |
| 85527 | 237262 | DURAN, GILBERT | Kirkendall Dwyer LLP | 8:20-cv-82128-MCR-GRJ | |
| 85528 | 237263 | PRATHER, GLENN | Kirkendall Dwyer LLP | 8:20-cv-82130-MCR-GRJ | |
| 85529 | 237264 | CUTHBERTSON, HENRY | Kirkendall Dwyer LLP | | 8:20-cv-82133-MCR-GRJ |
| 85530 | 237265 | KUTZING, HENRY | Kirkendall Dwyer LLP | 8:20-cv-82136-MCR-GRJ | |
| 85531 | 237266 | STANLEY, HERMAN | Kirkendall Dwyer LLP | 8:20-cv-82139-MCR-GRJ | |
| 85532 | 237268 | KILBY, JAMES | Kirkendall Dwyer LLP | 8:20-cv-82145-MCR-GRJ | |
| 85533 | 237269 | Kelley, James | Kirkendall Dwyer LLP | 8:20-cv-82147-MCR-GRJ | |
| 85534 | 237271 | JOHNSON, JAMES | Kirkendall Dwyer LLP | 8:20-cv-82153-MCR-GRJ | |
| 85535 | 237272 | POPE, JAMES | Kirkendall Dwyer LLP | 8:20-cv-82156-MCR-GRJ | |
| 85536 | 237275 | THOMPSON, JAMES | Kirkendall Dwyer LLP | | 8:20-cv-82164-MCR-GRJ |
| 85537 | 237277 | MARQUIS, JASON | Kirkendall Dwyer LLP | 8:20-cv-82169-MCR-GRJ | |
| 85538 | 237278 | Oliver, Jason | Kirkendall Dwyer LLP | 8:20-cv-82171-MCR-GRJ | |
| 85539 | 237279 | PUSHMAN, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-82173-MCR-GRJ | |
| 85540 | 237281 | WILKINSON, JERRY | Kirkendall Dwyer LLP | | 8:20-cv-82176-MCR-GRJ |
| 85541 | 237284 | KING, JOE | Kirkendall Dwyer LLP | 8:20-cv-82182-MCR-GRJ | |
| 85542 | 237285 | ONO, JOE | Kirkendall Dwyer LLP | 8:20-cv-82183-MCR-GRJ | |
| 85543 | 237288 | Sauelson, John | Kirkendall Dwyer LLP | 8:20-cv-82188-MCR-GRJ | |
| 85544 | 237289 | Powers, John | Kirkendall Dwyer LLP | 8:20-cv-82190-MCR-GRJ | |
| 85545 | 237290 | Davidson, John | Kirkendall Dwyer LLP | 8:20-cv-82192-MCR-GRJ | |
| 85546 | 237291 | POSSON, JOHN | Kirkendall Dwyer LLP | 8:20-cv-82194-MCR-GRJ | |
| 85547 | 237292 | LOCEY, JOHN | Kirkendall Dwyer LLP | 8:20-cv-82195-MCR-GRJ | |
| 85548 | 237295 | GARDNER, JOHNNIE NORMAN | Kirkendall Dwyer LLP | 8:20-cv-82201-MCR-GRJ | |
| 85549 | 237296 | RODKEY, JONATHAN | Kirkendall Dwyer LLP | 8:20-cv-82202-MCR-GRJ | |
| 85550 | 237297 | AVERY, JONATHAN | Kirkendall Dwyer LLP | 8:20-cv-82204-MCR-GRJ | |
| 85551 | 237300 | RICKEY, JOSH | Kirkendall Dwyer LLP | 8:20-cv-82209-MCR-GRJ | |
| 85552 | 237301 | Allen, Joshua | Kirkendall Dwyer LLP | 8:20-cv-82211-MCR-GRJ | |
| 85553 | 237303 | SAYLOR, JOYCLYNN | Kirkendall Dwyer LLP | | 8:20-cv-82215-MCR-GRJ |
| 85554 | 237304 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-82673-MCR-GRJ | |
| 85555 | 237305 | GIBBS, JUSTIN | Kirkendall Dwyer LLP | | 8:20-cv-82217-MCR-GRJ |
| 85556 | 237306 | MANGHAM, JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-82218-MCR-GRJ | |
| 85557 | 237307 | MASON, JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-82220-MCR-GRJ | |
| 85558 | 237308 | SCHOENENBERGER, JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-82222-MCR-GRJ | |
| 85559 | 237309 | MCCULLAGH, JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-82224-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 85560 | 237310 | STARK, KARL | Kirkendall Dwyer LLP | 8:20-cv-82226-MCR-GRJ | |
| 85561 | 237313 | Csrson, Kelly | Kirkendall Dwyer LLP | 8:20-cv-82231-MCR-GRJ | |
| 85562 | 237314 | FINCH, KIMBERLY | Kirkendall Dwyer LLP | 8:20-cv-82233-MCR-GRJ | |
| 85563 | 237315 | Kobak, Kirk | Kirkendall Dwyer LLP | 8:20-cv-82235-MCR-GRJ | |
| 85564 | 237316 | CABRAL, KOREY | Kirkendall Dwyer LLP | 8:20-cv-82237-MCR-GRJ | |
| 85565 | 237317 | VANG, KUE | Kirkendall Dwyer LLP | | 8:20-cv-82238-MCR-GRJ |
| 85566 | 237318 | Franklin, Kyle | Kirkendall Dwyer LLP | 8:20-cv-82240-MCR-GRJ | |
| 85567 | 237319 | Turner, Kyle | Kirkendall Dwyer LLP | 8:20-cv-82242-MCR-GRJ | |
| 85568 | 237320 | SHARP, KYLE | Kirkendall Dwyer LLP | 8:20-cv-82244-MCR-GRJ | |
| 85569 | 237321 | SANCHEZ, LAHEGRY | Kirkendall Dwyer LLP | 8:20-cv-82246-MCR-GRJ | |
| 85570 | 237322 | SWANKE, LANCE | Kirkendall Dwyer LLP | 8:20-cv-82247-MCR-GRJ | |
| 85571 | 237323 | MEEKS, LARRY | Kirkendall Dwyer LLP | 8:20-cv-82249-MCR-GRJ | |
| 85572 | 237324 | MESSBARGER, LAUREN | Kirkendall Dwyer LLP | 8:20-cv-82251-MCR-GRJ | |
| 85573 | 237325 | HOAG, LAWRENCE | Kirkendall Dwyer LLP | | 8:20-cv-82253-MCR-GRJ |
| 85574 | 237326 | BLACK, LEBARRON | Kirkendall Dwyer LLP | 8:20-cv-82254-MCR-GRJ | |
| 85575 | 237327 | MARTINEZ, MARC | Kirkendall Dwyer LLP | 8:20-cv-82256-MCR-GRJ | |
| 85576 | 237329 | COLBERT, MARCUS | Kirkendall Dwyer LLP | 8:20-cv-82260-MCR-GRJ | |
| 85577 | 237330 | LEIPOLD, MARK | Kirkendall Dwyer LLP | 8:20-cv-82261-MCR-GRJ | |
| 85578 | 237331 | KNOWLTON, MARSHALL | Kirkendall Dwyer LLP | 8:20-cv-82263-MCR-GRJ | |
| 85579 | 237332 | VARGAS, MARTALECIA | Kirkendall Dwyer LLP | 8:20-cv-82265-MCR-GRJ | |
| 85580 | 237334 | GRAHAM, MARVIN | Kirkendall Dwyer LLP | 8:20-cv-82268-MCR-GRJ | |
| 85581 | 237335 | DICE, MARYANNA | Kirkendall Dwyer LLP | 8:20-cv-82270-MCR-GRJ | |
| 85582 | 237336 | FELCH, MATHEW | Kirkendall Dwyer LLP | 8:20-cv-82272-MCR-GRJ | |
| 85583 | 237337 | GOSS, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-82274-MCR-GRJ | |
| 85584 | 237338 | Parker, Matthew | Kirkendall Dwyer LLP | 8:20-cv-82275-MCR-GRJ | |
| 85585 | 237340 | BUNCH, MICHAEL | Kirkendall Dwyer LLP | | 8:20-cv-82279-MCR-GRJ |
| 85586 | 237341 | ELIASON, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-82281-MCR-GRJ | |
| 85587 | 237342 | HAGY, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-82282-MCR-GRJ | |
| 85588 | 237343 | MCDONNELL, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-82284-MCR-GRJ | |
| 85589 | 237344 | Mangosing, Michael | Kirkendall Dwyer LLP | 8:20-cv-82286-MCR-GRJ | |
| 85590 | 237345 | SUBIA, MIKE | Kirkendall Dwyer LLP | 8:20-cv-82287-MCR-GRJ | |
| 85591 | 237346 | TUCKER, MORGAN | Kirkendall Dwyer LLP | 8:20-cv-82289-MCR-GRJ | |
| 85592 | 237347 | SIMS, NATASHA | Kirkendall Dwyer LLP | 8:20-cv-82291-MCR-GRJ | |
| 85593 | 237348 | WALKER, NATHAN | Kirkendall Dwyer LLP | 8:20-cv-82293-MCR-GRJ | |
| 85594 | 237349 | CHANDLER, NATHANIEL | Kirkendall Dwyer LLP | | 8:20-cv-82295-MCR-GRJ |
| 85595 | 237350 | Garcia, Noe | Kirkendall Dwyer LLP | 8:20-cv-82296-MCR-GRJ | |
| 85596 | 237351 | NYGAARD, ORVIS | Kirkendall Dwyer LLP | 8:20-cv-82298-MCR-GRJ | |
| 85597 | 237352 | SHOEMAKER, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-82300-MCR-GRJ | |
| 85598 | 237353 | HOLGUIN, PETE | Kirkendall Dwyer LLP | 8:20-cv-82302-MCR-GRJ | |
| 85599 | 237355 | HICKEY, PHILLIP | Kirkendall Dwyer LLP | 8:20-cv-82306-MCR-GRJ | |
| 85600 | 237356 | KOSTER, QUENTIN | Kirkendall Dwyer LLP | 8:20-cv-82307-MCR-GRJ | |
| 85601 | 237358 | REMLEY, REGINAL | Kirkendall Dwyer LLP | | 8:20-cv-82311-MCR-GRJ |
| 85602 | 237359 | GOMEZ, RICARDO | Kirkendall Dwyer LLP | | 8:20-cv-82313-MCR-GRJ |
| 85603 | 237360 | Smith, Richard | Kirkendall Dwyer LLP | 8:20-cv-82315-MCR-GRJ | |
| 85604 | 237361 | GOINS, RICHARD | Kirkendall Dwyer LLP | 8:20-cv-82317-MCR-GRJ | |
| 85605 | 237362 | LANDER, RICHARD | Kirkendall Dwyer LLP | | 8:20-cv-82319-MCR-GRJ |
| 85606 | 237364 | O'BRYANT, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-82322-MCR-GRJ | |
| 85607 | 237366 | LASKOVICH, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-82326-MCR-GRJ | |
| 85608 | 237367 | POUCHER, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-82327-MCR-GRJ | |
| 85609 | 237368 | OBREGON, ROBERTO | Kirkendall Dwyer LLP | 8:20-cv-82329-MCR-GRJ | |
| 85610 | 237371 | SOSA, ROSALIO | Kirkendall Dwyer LLP | 8:20-cv-82335-MCR-GRJ | |
| 85611 | 237373 | GRAY, ROY | Kirkendall Dwyer LLP | 8:20-cv-82338-MCR-GRJ | |
| 85612 | 237374 | MCINTOSH, RYAN | Kirkendall Dwyer LLP | 8:20-cv-82340-MCR-GRJ | |
| 85613 | 237375 | GLEN, SAMUEL | Kirkendall Dwyer LLP | 8:20-cv-82342-MCR-GRJ | |
| 85614 | 237376 | PHILLIPS, SCOTT | Kirkendall Dwyer LLP | 8:20-cv-82344-MCR-GRJ | |
| 85615 | 237378 | Melzer, Sean | Kirkendall Dwyer LLP | 8:20-cv-82347-MCR-GRJ | |
| 85616 | 237379 | JOHNSON, SHAKEZZ | Kirkendall Dwyer LLP | 8:20-cv-82349-MCR-GRJ | |
| 85617 | 237380 | WEST, SHANNON | Kirkendall Dwyer LLP | | 8:20-cv-82351-MCR-GRJ |
| 85618 | 237383 | DAVIS, TABITHA | Kirkendall Dwyer LLP | 8:20-cv-82356-MCR-GRJ | |
| 85619 | 237384 | CRONENWETT, TAYLOR | Kirkendall Dwyer LLP | 8:20-cv-82358-MCR-GRJ | |
| 85620 | 237385 | FLOYD, TENISHA | Kirkendall Dwyer LLP | 8:20-cv-82360-MCR-GRJ | |
| 85621 | 237386 | WRIGHT, TERRELL | Kirkendall Dwyer LLP | 8:20-cv-82361-MCR-GRJ | |
| 85622 | 237387 | BREAMAN, TERRY | Kirkendall Dwyer LLP | 8:20-cv-82363-MCR-GRJ | |
| 85623 | 237388 | FORTUNE, TERRY | Kirkendall Dwyer LLP | 8:20-cv-82365-MCR-GRJ | |
| 85624 | 237389 | Griffin, Thomas | Kirkendall Dwyer LLP | 8:20-cv-82367-MCR-GRJ | |
| 85625 | 237392 | Stone, Timothy | Kirkendall Dwyer LLP | | 8:20-cv-82372-MCR-GRJ |
| 85626 | 237393 | LIGHTHIZER, TONY | Kirkendall Dwyer LLP | 8:20-cv-82374-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85627 | 237394 | WADDELL, TRAVIS | Kirkendall Dwyer LLP | 8:20-cv-82375-MCR-GRJ | |
| 85628 | 237395 | GUERRIERI, VICTOR | Kirkendall Dwyer LLP | 8:20-cv-82377-MCR-GRJ | |
| 85629 | 237397 | TAYLOR, VINH | Kirkendall Dwyer LLP | 8:20-cv-82381-MCR-GRJ | |
| 85630 | 237398 | HESTER, WAYNE | Kirkendall Dwyer LLP | 8:20-cv-82382-MCR-GRJ | |
| 85631 | 237399 | WILLIAMS, WAYNE | Kirkendall Dwyer LLP | 8:20-cv-82384-MCR-GRJ | |
| 85632 | 237401 | Prater, Wesley | Kirkendall Dwyer LLP | | 8:20-cv-82387-MCR-GRJ |
| 85633 | 237402 | Smith, William | Kirkendall Dwyer LLP | 8:20-cv-82389-MCR-GRJ | |
| 85634 | 237403 | Smith, William | Kirkendall Dwyer LLP | 8:20-cv-82391-MCR-GRJ | |
| 85635 | 237404 | Lucas, William | Kirkendall Dwyer LLP | 8:20-cv-82392-MCR-GRJ | |
| 85636 | 237405 | Smith, William | Kirkendall Dwyer LLP | 8:20-cv-82394-MCR-GRJ | |
| 85637 | 237407 | PRESTON, WILLIAM | Kirkendall Dwyer LLP | | 8:20-cv-82397-MCR-GRJ |
| 85638 | 237408 | HAYS, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-82399-MCR-GRJ | |
| 85639 | 237409 | SCHWEIKERT, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-82401-MCR-GRJ | |
| 85640 | 237410 | Smith, William | Kirkendall Dwyer LLP | 8:20-cv-82403-MCR-GRJ | |
| 85641 | 237411 | GOBBLE, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-82404-MCR-GRJ | |
| 85642 | 237412 | PACK, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-82406-MCR-GRJ | |
| 85643 | 237413 | JOYCE, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-82408-MCR-GRJ | |
| 85644 | 237414 | SHEETS, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-82410-MCR-GRJ | |
| 85645 | 237415 | NEPTUNE, WILLIAM | Kirkendall Dwyer LLP | | 8:20-cv-82411-MCR-GRJ |
| 85646 | 237416 | GARNER, WILLIAM CLYDE | Kirkendall Dwyer LLP | 8:20-cv-82413-MCR-GRJ | |
| 85647 | 237417 | Wright, William | Kirkendall Dwyer LLP | 8:20-cv-82415-MCR-GRJ | |
| 85648 | 237418 | MOBLEY, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-82417-MCR-GRJ | |
| 85649 | 237423 | Watts, Willie | Kirkendall Dwyer LLP | 8:20-cv-82426-MCR-GRJ | |
| 85650 | 237426 | STEWART, WILTON | Kirkendall Dwyer LLP | 8:20-cv-82431-MCR-GRJ | |
| 85651 | 237427 | VALENZUELA, YACAIRA | Kirkendall Dwyer LLP | 8:20-cv-82433-MCR-GRJ | |
| 85652 | 237428 | POWELL, YAHMEANIA | Kirkendall Dwyer LLP | 8:20-cv-82434-MCR-GRJ | |
| 85653 | 237429 | HARRIS, YANCY | Kirkendall Dwyer LLP | 8:20-cv-82436-MCR-GRJ | |
| 85654 | 237430 | ZHANG, YING | Kirkendall Dwyer LLP | 8:20-cv-82438-MCR-GRJ | |
| 85655 | 237431 | MILLIN, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-82440-MCR-GRJ | |
| 85656 | 237432 | WOODY, YOMONE | Kirkendall Dwyer LLP | | 8:20-cv-82442-MCR-GRJ |
| 85657 | 237434 | ANDREWSMITH, ZACHARIE | Kirkendall Dwyer LLP | 8:20-cv-82446-MCR-GRJ | |
| 85658 | 237435 | MCINTYRE, ZACHARY | Kirkendall Dwyer LLP | 8:20-cv-82448-MCR-GRJ | |
| 85659 | 237436 | Sayed, Zachary | Kirkendall Dwyer LLP | 8:20-cv-82450-MCR-GRJ | |
| 85660 | 237437 | Warren, Zachary | Kirkendall Dwyer LLP | 8:20-cv-82452-MCR-GRJ | |
| 85661 | 237438 | SLIFKA, ZACHARY | Kirkendall Dwyer LLP | 8:20-cv-82454-MCR-GRJ | |
| 85662 | 237439 | HUBBS, DONALD LEE | Kirkendall Dwyer LLP | 8:20-cv-82456-MCR-GRJ | |
| 85663 | 239781 | STARKWEATHER, AARON | Kirkendall Dwyer LLP | 8:20-cv-75424-MCR-GRJ | |
| 85664 | 239782 | SHIPLEY, AARON | Kirkendall Dwyer LLP | 8:20-cv-75429-MCR-GRJ | |
| 85665 | 239783 | Yazell, Adam | Kirkendall Dwyer LLP | 8:20-cv-75433-MCR-GRJ | |
| 85666 | 239789 | STIPE, ALEXANDER | Kirkendall Dwyer LLP | 8:20-cv-75460-MCR-GRJ | |
| 85667 | 239790 | FRANKS, ALEXIS | Kirkendall Dwyer LLP | 8:20-cv-75465-MCR-GRJ | |
| 85668 | 239794 | STRAIN, AMANDA | Kirkendall Dwyer LLP | 8:20-cv-75483-MCR-GRJ | |
| 85669 | 239795 | SCOTT, AMANDA | Kirkendall Dwyer LLP | 8:20-cv-75488-MCR-GRJ | |
| 85670 | 239796 | WEST, AMARI | Kirkendall Dwyer LLP | 8:20-cv-75493-MCR-GRJ | |
| 85671 | 239798 | HARPER-HEADLEY, AMY | Kirkendall Dwyer LLP | 8:20-cv-75502-MCR-GRJ | |
| 85672 | 239799 | GULLEY, ANDRAE | Kirkendall Dwyer LLP | 8:20-cv-75507-MCR-GRJ | |
| 85673 | 239800 | WHITE, ANDRE | Kirkendall Dwyer LLP | 8:20-cv-75512-MCR-GRJ | |
| 85674 | 239801 | CARTER, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-75517-MCR-GRJ | |
| 85675 | 239802 | STEVENS, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-75521-MCR-GRJ | |
| 85676 | 239803 | Aiello, Andrew | Kirkendall Dwyer LLP | 8:20-cv-75525-MCR-GRJ | |
| 85677 | 239804 | CARRISOZA, ANGEL | Kirkendall Dwyer LLP | | 8:20-cv-75530-MCR-GRJ |
| 85678 | 239805 | Jones, Anthony | Kirkendall Dwyer LLP | 8:20-cv-75535-MCR-GRJ | |
| 85679 | 239806 | MILLIGAN, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-75540-MCR-GRJ | |
| 85680 | 239807 | Brown, Anthony | Kirkendall Dwyer LLP | 8:20-cv-75545-MCR-GRJ | |
| 85681 | 239808 | CALLENDER, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-75549-MCR-GRJ | |
| 85682 | 239809 | MARTINEZ, ARTHUR | Kirkendall Dwyer LLP | 8:20-cv-75554-MCR-GRJ | |
| 85683 | 239810 | RIVERS, ARTHUR | Kirkendall Dwyer LLP | 8:20-cv-75559-MCR-GRJ | |
| 85684 | 239812 | PRATER, BARRY | Kirkendall Dwyer LLP | 8:20-cv-75570-MCR-GRJ | |
| 85685 | 239813 | CARROLL, BARRY | Kirkendall Dwyer LLP | 8:20-cv-75577-MCR-GRJ | |
| 85686 | 239814 | SHANKS, BILLY | Kirkendall Dwyer LLP | 8:20-cv-75581-MCR-GRJ | |
| 85687 | 239815 | JAMISON, BILLY | Kirkendall Dwyer LLP | 8:20-cv-75587-MCR-GRJ | |
| 85688 | 239816 | OLIVARE, BLANCA | Kirkendall Dwyer LLP | 8:20-cv-75593-MCR-GRJ | |
| 85689 | 239817 | PERSINGER, BRAD | Kirkendall Dwyer LLP | 8:20-cv-75599-MCR-GRJ | |
| 85690 | 239818 | ZUMBRAGEL, BRADLEY | Kirkendall Dwyer LLP | | 8:20-cv-75605-MCR-GRJ |
| 85691 | 239820 | RING, BRADLEY | Kirkendall Dwyer LLP | | 8:20-cv-75615-MCR-GRJ |
| 85692 | 239821 | SMITH, BRANDON | Kirkendall Dwyer LLP | | 8:20-cv-75621-MCR-GRJ |
| 85693 | 239822 | Adams, Brandon | Kirkendall Dwyer LLP | 8:20-cv-75627-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 85694 | 239823 | PASS, BRANDON | Kirkendall Dwyer LLP | 8:20-cv-75632-MCR-GRJ | |
| 85695 | 239824 | Coutant, Brian | Kirkendall Dwyer LLP | 8:20-cv-75638-MCR-GRJ | |
| 85696 | 239826 | Bailey, Brian | Kirkendall Dwyer LLP | 8:20-cv-75649-MCR-GRJ | |
| 85697 | 239827 | CHESTAND, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-75654-MCR-GRJ | |
| 85698 | 239828 | Jones, Brian | Kirkendall Dwyer LLP | 8:20-cv-75659-MCR-GRJ | |
| 85699 | 239829 | DANIELS, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-75665-MCR-GRJ | |
| 85700 | 239830 | PINSON, BRUCE | Kirkendall Dwyer LLP | | 8:20-cv-75671-MCR-GRJ |
| 85701 | 239831 | HARPER, BRYAN | Kirkendall Dwyer LLP | 8:20-cv-75677-MCR-GRJ | |
| 85702 | 239832 | REISER, BRYAN | Kirkendall Dwyer LLP | 8:20-cv-75682-MCR-GRJ | |
| 85703 | 239835 | DOUTHITT, CALEB | Kirkendall Dwyer LLP | 8:20-cv-75699-MCR-GRJ | |
| 85704 | 239836 | MITCHELL, CAMERON | Kirkendall Dwyer LLP | 8:20-cv-75704-MCR-GRJ | |
| 85705 | 239839 | ETIENNE, CARMEN | Kirkendall Dwyer LLP | 8:20-cv-75720-MCR-GRJ | |
| 85706 | 239840 | MCCALL, CASYNE | Kirkendall Dwyer LLP | 8:20-cv-75726-MCR-GRJ | |
| 85707 | 239841 | WILLIAMS, CECIL | Kirkendall Dwyer LLP | | 8:20-cv-75731-MCR-GRJ |
| 85708 | 239844 | ODLE, CHARLES | Kirkendall Dwyer LLP | 8:20-cv-75747-MCR-GRJ | |
| 85709 | 239846 | CHEELD, CHARLES | Kirkendall Dwyer LLP | 8:20-cv-75758-MCR-GRJ | |
| 85710 | 239848 | HAUGHTON, CHARLES | Kirkendall Dwyer LLP | 8:20-cv-75770-MCR-GRJ | |
| 85711 | 239849 | Franklin, Charles | Kirkendall Dwyer LLP | 8:20-cv-75776-MCR-GRJ | |
| 85712 | 239851 | Collier, Charles | Kirkendall Dwyer LLP | 8:20-cv-75787-MCR-GRJ | |
| 85713 | 239853 | CORNEJO, CHRISTINE | Kirkendall Dwyer LLP | 8:20-cv-75799-MCR-GRJ | |
| 85714 | 239854 | Kemp, Christopher | Kirkendall Dwyer LLP | 8:20-cv-75804-MCR-GRJ | |
| 85715 | 239855 | Harris, Christopher | Kirkendall Dwyer LLP | | 8:20-cv-75809-MCR-GRJ |
| 85716 | 239859 | MORTENSEN, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-75827-MCR-GRJ | |
| 85717 | 239860 | Clark, Christopher | Kirkendall Dwyer LLP | 8:20-cv-75831-MCR-GRJ | |
| 85718 | 239862 | McDaniel, Christopher | Kirkendall Dwyer LLP | 8:20-cv-75841-MCR-GRJ | |
| 85719 | 239863 | ELLES, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-75845-MCR-GRJ | |
| 85720 | 239864 | TORRES, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-75850-MCR-GRJ | |
| 85721 | 239867 | RUSOE, CLAYTON | Kirkendall Dwyer LLP | 8:20-cv-75863-MCR-GRJ | |
| 85722 | 239868 | Johnson, Clifton | Kirkendall Dwyer LLP | 8:20-cv-75868-MCR-GRJ | |
| 85723 | 239869 | Adams, Cody | Kirkendall Dwyer LLP | 8:20-cv-75873-MCR-GRJ | |
| 85724 | 239870 | DROOK, CODY | Kirkendall Dwyer LLP | 8:20-cv-75877-MCR-GRJ | |
| 85725 | 239871 | RANKIN, COLT | Kirkendall Dwyer LLP | 8:20-cv-75881-MCR-GRJ | |
| 85726 | 239873 | OFFORD, COREY | Kirkendall Dwyer LLP | 8:20-cv-75888-MCR-GRJ | |
| 85727 | 239874 | Moore, Corey | Kirkendall Dwyer LLP | 8:20-cv-75891-MCR-GRJ | |
| 85728 | 239875 | EVERIDGE, COREY | Kirkendall Dwyer LLP | 8:20-cv-75895-MCR-GRJ | |
| 85729 | 239876 | TOWNSEND, CORNEALIUS | Kirkendall Dwyer LLP | 8:20-cv-75899-MCR-GRJ | |
| 85730 | 239877 | EDWARDS, DANA | Kirkendall Dwyer LLP | 8:20-cv-75902-MCR-GRJ | |
| 85731 | 239878 | Lopez, Daniel | Kirkendall Dwyer LLP | 8:20-cv-75906-MCR-GRJ | |
| 85732 | 239879 | Garcia, Daniel | Kirkendall Dwyer LLP | 8:20-cv-75910-MCR-GRJ | |
| 85733 | 239880 | KRUG, DANIEL | Kirkendall Dwyer LLP | | 8:20-cv-75915-MCR-GRJ |
| 85734 | 239883 | Morgan, David | Kirkendall Dwyer LLP | 8:20-cv-75925-MCR-GRJ | |
| 85735 | 239886 | Johnson, Derek | Kirkendall Dwyer LLP | 8:20-cv-75937-MCR-GRJ | |
| 85736 | 239887 | MOSER, DEVIN | Kirkendall Dwyer LLP | 8:20-cv-75941-MCR-GRJ | |
| 85737 | 239889 | SALMERON, DEYVI | Kirkendall Dwyer LLP | 8:20-cv-75948-MCR-GRJ | |
| 85738 | 239890 | WELLS, DOMINIQUE | Kirkendall Dwyer LLP | 8:20-cv-75952-MCR-GRJ | |
| 85739 | 239891 | FINLEY, DONOVAN | Kirkendall Dwyer LLP | 8:20-cv-75955-MCR-GRJ | |
| 85740 | 239892 | STRUDER, DOUGLAS | Kirkendall Dwyer LLP | 8:20-cv-75959-MCR-GRJ | |
| 85741 | 239893 | Whetzler, Dustin | Kirkendall Dwyer LLP | 8:20-cv-75963-MCR-GRJ | |
| 85742 | 239895 | SANFORD, EARL | Kirkendall Dwyer LLP | 8:20-cv-75970-MCR-GRJ | |
| 85743 | 239896 | SMITH, EARNEST | Kirkendall Dwyer LLP | 8:20-cv-75974-MCR-GRJ | |
| 85744 | 239897 | ROBLES, EDWARD | Kirkendall Dwyer LLP | 8:20-cv-75978-MCR-GRJ | |
| 85745 | 239898 | LYTTLE, EDWARD | Kirkendall Dwyer LLP | 8:20-cv-75982-MCR-GRJ | |
| 85746 | 239899 | COLEMAN, EILEEN | Kirkendall Dwyer LLP | 8:20-cv-75985-MCR-GRJ | |
| 85747 | 239900 | ATUATASI, EISEN | Kirkendall Dwyer LLP | 8:20-cv-75989-MCR-GRJ | |
| 85748 | 239901 | WITT, ELAM | Kirkendall Dwyer LLP | | 8:20-cv-75993-MCR-GRJ |
| 85749 | 239902 | SAUNDERLIN, ELI | Kirkendall Dwyer LLP | 8:20-cv-75996-MCR-GRJ | |
| 85750 | 239903 | LIBBY, ELIOT | Kirkendall Dwyer LLP | 8:20-cv-76001-MCR-GRJ | |
| 85751 | 239904 | Breckenkamp, Elizabeth | Kirkendall Dwyer LLP | 8:20-cv-76004-MCR-GRJ | |
| 85752 | 239905 | SWANSON, ELLIS | Kirkendall Dwyer LLP | 8:20-cv-76008-MCR-GRJ | |
| 85753 | 239907 | Hutchins, Eric | Kirkendall Dwyer LLP | 8:20-cv-76016-MCR-GRJ | |
| 85754 | 239909 | SHIRES, ERIC | Kirkendall Dwyer LLP | 8:20-cv-76023-MCR-GRJ | |
| 85755 | 239910 | JOCHIMSEN, ERICH | Kirkendall Dwyer LLP | 8:20-cv-76027-MCR-GRJ | |
| 85756 | 239913 | KANE, FRANK | Kirkendall Dwyer LLP | | 8:20-cv-76035-MCR-GRJ |
| 85757 | 239915 | LLAGUNO, FREDDIE | Kirkendall Dwyer LLP | 8:20-cv-76041-MCR-GRJ | |
| 85758 | 239916 | HENDERSON, FREDERICK | Kirkendall Dwyer LLP | 8:20-cv-76044-MCR-GRJ | |
| 85759 | 239917 | GOBEA, GABRIEL | Kirkendall Dwyer LLP | 8:20-cv-76047-MCR-GRJ | |
| 85760 | 239918 | CHAVEZ, GEORGE | Kirkendall Dwyer LLP | 8:20-cv-76050-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85761 | 239919 | BADELL, GERALDO | Kirkendall Dwyer LLP | 8:20-cv-76053-MCR-GRJ | |
| 85762 | 239920 | BOGAN, GREG | Kirkendall Dwyer LLP | 8:20-cv-76056-MCR-GRJ | |
| 85763 | 239922 | BRYANT, GREGORY | Kirkendall Dwyer LLP | 8:20-cv-76062-MCR-GRJ | |
| 85764 | 239925 | TURNER, HENRY | Kirkendall Dwyer LLP | 8:20-cv-76070-MCR-GRJ | |
| 85765 | 239928 | PRUDHOMME, HERSCHEL | Kirkendall Dwyer LLP | 8:20-cv-76080-MCR-GRJ | |
| 85766 | 239929 | GEMMEL, HUGH | Kirkendall Dwyer LLP | 8:20-cv-76083-MCR-GRJ | |
| 85767 | 239930 | MAYNOR, IRVIN | Kirkendall Dwyer LLP | 8:20-cv-76086-MCR-GRJ | |
| 85768 | 239931 | SIGUIBA, ISSIFOU | Kirkendall Dwyer LLP | 8:20-cv-76089-MCR-GRJ | |
| 85769 | 239932 | PURTLE, JACOB | Kirkendall Dwyer LLP | 8:20-cv-76091-MCR-GRJ | |
| 85770 | 239934 | ELLIOTT, JACOB | Kirkendall Dwyer LLP | | 8:20-cv-76096-MCR-GRJ |
| 85771 | 239935 | GOODRICH, JACORY | Kirkendall Dwyer LLP | 8:20-cv-76098-MCR-GRJ | |
| 85772 | 239937 | HURST, JAKE | Kirkendall Dwyer LLP | 8:20-cv-76102-MCR-GRJ | |
| 85773 | 239938 | BANDY, JAMES | Kirkendall Dwyer LLP | 8:20-cv-76104-MCR-GRJ | |
| 85774 | 239939 | CHRISTIANA, JAMES | Kirkendall Dwyer LLP | 8:20-cv-76106-MCR-GRJ | |
| 85775 | 239940 | GRISSETT, JAMES | Kirkendall Dwyer LLP | 8:20-cv-76108-MCR-GRJ | |
| 85776 | 239941 | BIENEK, JAMES | Kirkendall Dwyer LLP | 8:20-cv-76110-MCR-GRJ | |
| 85777 | 239942 | Jones, James | Kirkendall Dwyer LLP | 8:20-cv-76112-MCR-GRJ | |
| 85778 | 239943 | PORTILLO, JAMES | Kirkendall Dwyer LLP | 8:20-cv-76114-MCR-GRJ | |
| 85779 | 239945 | Burley, James | Kirkendall Dwyer LLP | 8:20-cv-76118-MCR-GRJ | |
| 85780 | 239946 | TRICE, JANICE | Kirkendall Dwyer LLP | 8:20-cv-76120-MCR-GRJ | |
| 85781 | 239947 | JOHNSON, JARVIS | Kirkendall Dwyer LLP | 8:20-cv-76122-MCR-GRJ | |
| 85782 | 239948 | Nelson, Jason | Kirkendall Dwyer LLP | 8:20-cv-76124-MCR-GRJ | |
| 85783 | 239951 | PAGE, JASON | Kirkendall Dwyer LLP | 8:20-cv-76131-MCR-GRJ | |
| 85784 | 239952 | BURRIDGE, JAY | Kirkendall Dwyer LLP | 8:20-cv-76133-MCR-GRJ | |
| 85785 | 239954 | VAUGHAN, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-76137-MCR-GRJ | |
| 85786 | 239955 | WARNER, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-76139-MCR-GRJ | |
| 85787 | 239956 | SWIFT, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-76141-MCR-GRJ | |
| 85788 | 239957 | MCKNIGHT, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-76143-MCR-GRJ | |
| 85789 | 239958 | SKARUPA, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-76145-MCR-GRJ | |
| 85790 | 239959 | James, Jennifer | Kirkendall Dwyer LLP | | 8:20-cv-76147-MCR-GRJ |
| 85791 | 239963 | LESTER, JESSE | Kirkendall Dwyer LLP | 8:20-cv-76155-MCR-GRJ | |
| 85792 | 239964 | Black, Jessica | Kirkendall Dwyer LLP | 8:20-cv-76157-MCR-GRJ | |
| 85793 | 239965 | MIRANDA, JESUS | Kirkendall Dwyer LLP | 8:20-cv-76159-MCR-GRJ | |
| 85794 | 239967 | Ramirez, Jesus | Kirkendall Dwyer LLP | 8:20-cv-76163-MCR-GRJ | |
| 85795 | 239969 | Garcia, Jose | Kirkendall Dwyer LLP | 8:20-cv-76167-MCR-GRJ | |
| 85796 | 239971 | BUCZINSKI, JOHN | Kirkendall Dwyer LLP | 8:20-cv-76171-MCR-GRJ | |
| 85797 | 239972 | Fleming, John | Kirkendall Dwyer LLP | 8:20-cv-76173-MCR-GRJ | |
| 85798 | 239974 | Freeman, Johnathan | Kirkendall Dwyer LLP | 8:20-cv-76178-MCR-GRJ | |
| 85799 | 239975 | BASARA, JONATHAN | Kirkendall Dwyer LLP | 8:20-cv-76180-MCR-GRJ | |
| 85800 | 239976 | MCCLENDON, JONATHAN | Kirkendall Dwyer LLP | 8:20-cv-76182-MCR-GRJ | |
| 85801 | 239977 | BARNES, JONATHAN | Kirkendall Dwyer LLP | 8:20-cv-76184-MCR-GRJ | |
| 85802 | 239979 | MALDONADO, JORDAN | Kirkendall Dwyer LLP | 8:20-cv-76188-MCR-GRJ | |
| 85803 | 239981 | SIERRA RIVERA, JOSE | Kirkendall Dwyer LLP | 8:20-cv-76192-MCR-GRJ | |
| 85804 | 239983 | MEANEY, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-76196-MCR-GRJ | |
| 85805 | 239987 | LENT, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-76204-MCR-GRJ | |
| 85806 | 239988 | Farrell, Joseph | Kirkendall Dwyer LLP | 8:20-cv-76206-MCR-GRJ | |
| 85807 | 239989 | MANCINI, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-76208-MCR-GRJ | |
| 85808 | 239990 | Jones, Joshua | Kirkendall Dwyer LLP | | 8:20-cv-76210-MCR-GRJ |
| 85809 | 239994 | IVEY, JOSHUA | Kirkendall Dwyer LLP | 8:20-cv-76218-MCR-GRJ | |
| 85810 | 239997 | Wright, Justin | Kirkendall Dwyer LLP | 8:20-cv-76224-MCR-GRJ | |
| 85811 | 239998 | Clark, Justin | Kirkendall Dwyer LLP | 8:20-cv-76226-MCR-GRJ | |
| 85812 | 239999 | Jackson, Justin | Kirkendall Dwyer LLP | 8:20-cv-76229-MCR-GRJ | |
| 85813 | 240000 | Roberts, Justin | Kirkendall Dwyer LLP | 8:20-cv-76231-MCR-GRJ | |
| 85814 | 240001 | HYLAND, KAI | Kirkendall Dwyer LLP | 8:20-cv-76233-MCR-GRJ | |
| 85815 | 240002 | MOLLRING, KANDIS | Kirkendall Dwyer LLP | 8:20-cv-76235-MCR-GRJ | |
| 85816 | 240003 | TISBY, KANISHA | Kirkendall Dwyer LLP | 8:20-cv-76237-MCR-GRJ | |
| 85817 | 240005 | PEREZ, KAROL | Kirkendall Dwyer LLP | 8:20-cv-76241-MCR-GRJ | |
| 85818 | 240006 | GRAHAM, KASEY | Kirkendall Dwyer LLP | | 8:20-cv-76243-MCR-GRJ |
| 85819 | 240008 | Williams, Kelvin | Kirkendall Dwyer LLP | 8:20-cv-76247-MCR-GRJ | |
| 85820 | 240009 | Black, Kendrick | Kirkendall Dwyer LLP | 8:20-cv-76249-MCR-GRJ | |
| 85821 | 240010 | WEDDLE, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-76251-MCR-GRJ | |
| 85822 | 240013 | KOCH, KEVIN | Kirkendall Dwyer LLP | 8:20-cv-76257-MCR-GRJ | |
| 85823 | 240014 | COX, KEVIN | Kirkendall Dwyer LLP | 8:20-cv-76259-MCR-GRJ | |
| 85824 | 240015 | JENKINS, KEVONA | Kirkendall Dwyer LLP | 8:20-cv-76261-MCR-GRJ | |
| 85825 | 240016 | JOHNSON, KODY | Kirkendall Dwyer LLP | 8:20-cv-76263-MCR-GRJ | |
| 85826 | 240018 | ALLEN, KRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-76267-MCR-GRJ | |
| 85827 | 240020 | LANDRY, KYLE | Kirkendall Dwyer LLP | 8:20-cv-76272-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85828 | 240022 | ADKINS, LARRY | Kirkendall Dwyer LLP | 8:20-cv-76276-MCR-GRJ | |
| 85829 | 240023 | SMITH, LATRICE | Kirkendall Dwyer LLP | 8:20-cv-76278-MCR-GRJ | |
| 85830 | 240024 | BENNETT, LAURENCE | Kirkendall Dwyer LLP | 8:20-cv-76280-MCR-GRJ | |
| 85831 | 240027 | GUMP, LESLIE | Kirkendall Dwyer LLP | 8:20-cv-76286-MCR-GRJ | |
| 85832 | 240028 | PRICE, LISA | Kirkendall Dwyer LLP | 8:20-cv-76288-MCR-GRJ | |
| 85833 | 240029 | SMITHEY, LONNIE | Kirkendall Dwyer LLP | 8:20-cv-76290-MCR-GRJ | |
| 85834 | 240030 | Cartagena, Luis | Kirkendall Dwyer LLP | 8:20-cv-76292-MCR-GRJ | |
| 85835 | 240031 | Fuentes, Michael | Kirkendall Dwyer LLP | 8:20-cv-76294-MCR-GRJ | |
| 85836 | 240032 | GUZMAN, MANUEL | Kirkendall Dwyer LLP | 8:20-cv-76296-MCR-GRJ | |
| 85837 | 240033 | CABADING, MANUEL | Kirkendall Dwyer LLP | | 8:20-cv-76298-MCR-GRJ |
| 85838 | 240038 | HOGIE, MARLIN | Kirkendall Dwyer LLP | 8:20-cv-76308-MCR-GRJ | |
| 85839 | 240039 | PAMES, MARTEZ | Kirkendall Dwyer LLP | | 8:20-cv-76310-MCR-GRJ |
| 85840 | 240040 | MILLER, MARTIN | Kirkendall Dwyer LLP | 8:20-cv-76312-MCR-GRJ | |
| 85841 | 240041 | Johnson, Marvin | Kirkendall Dwyer LLP | 8:20-cv-76314-MCR-GRJ | |
| 85842 | 240042 | MINER, MARY | Kirkendall Dwyer LLP | 8:20-cv-76316-MCR-GRJ | |
| 85843 | 240043 | LANGNER, MATT | Kirkendall Dwyer LLP | | 8:20-cv-76318-MCR-GRJ |
| 85844 | 240045 | CAVANAUGH, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-76322-MCR-GRJ | |
| 85845 | 240046 | DIXON, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-76324-MCR-GRJ | |
| 85846 | 240047 | MATHER, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-76326-MCR-GRJ | |
| 85847 | 240049 | Merritt, Michael | Kirkendall Dwyer LLP | 8:20-cv-76330-MCR-GRJ | |
| 85848 | 240050 | PEASGOOD, MICHAEL | Kirkendall Dwyer LLP | | 8:20-cv-76333-MCR-GRJ |
| 85849 | 240052 | ALLEN, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-76337-MCR-GRJ | |
| 85850 | 240053 | Emmons, Michael | Kirkendall Dwyer LLP | 8:20-cv-76339-MCR-GRJ | |
| 85851 | 240055 | Torres, Michael | Kirkendall Dwyer LLP | | 8:20-cv-76343-MCR-GRJ |
| 85852 | 240056 | Schultz, Michael | Kirkendall Dwyer LLP | 8:20-cv-76345-MCR-GRJ | |
| 85853 | 240057 | REED, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-76347-MCR-GRJ | |
| 85854 | 240059 | COLLINS, MIKE | Kirkendall Dwyer LLP | | 8:20-cv-76351-MCR-GRJ |
| 85855 | 240060 | GUM, MITCHELL | Kirkendall Dwyer LLP | 8:20-cv-76353-MCR-GRJ | |
| 85856 | 240061 | SAMARA, MOHAMMED | Kirkendall Dwyer LLP | 8:20-cv-76355-MCR-GRJ | |
| 85857 | 240062 | MCELROY, MORGAN | Kirkendall Dwyer LLP | 8:20-cv-76357-MCR-GRJ | |
| 85858 | 240063 | SIRBU, NAPOLEON | Kirkendall Dwyer LLP | 8:20-cv-76359-MCR-GRJ | |
| 85859 | 240064 | PIZZARRO, NATISHA | Kirkendall Dwyer LLP | | 8:20-cv-76361-MCR-GRJ |
| 85860 | 240065 | NELSON, NESCHELLE | Kirkendall Dwyer LLP | 8:20-cv-76363-MCR-GRJ | |
| 85861 | 240066 | TANNENBAUM, NICHOLAS | Kirkendall Dwyer LLP | | 8:20-cv-76365-MCR-GRJ |
| 85862 | 240067 | THOMAS, NICHOLUS | Kirkendall Dwyer LLP | 8:20-cv-76367-MCR-GRJ | |
| 85863 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ | |
| 85864 | 240073 | GREPL, PAVEL | Kirkendall Dwyer LLP | | 8:20-cv-76379-MCR-GRJ |
| 85865 | 240075 | SEYMORE, QUENCY | Kirkendall Dwyer LLP | 8:20-cv-76384-MCR-GRJ | |
| 85866 | 240076 | ROUGEAU, RACHEL | Kirkendall Dwyer LLP | 8:20-cv-76386-MCR-GRJ | |
| 85867 | 240077 | JOLLEY, RANDALL | Kirkendall Dwyer LLP | 8:20-cv-76388-MCR-GRJ | |
| 85868 | 240078 | Reyes, Raul | Kirkendall Dwyer LLP | 8:20-cv-76390-MCR-GRJ | |
| 85869 | 240080 | VENEGAS, RENE | Kirkendall Dwyer LLP | 8:20-cv-76394-MCR-GRJ | |
| 85870 | 240081 | Simmons, Richard | Kirkendall Dwyer LLP | 8:20-cv-76396-MCR-GRJ | |
| 85871 | 240086 | OCAMPO, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-76406-MCR-GRJ | |
| 85872 | 240087 | Bohon, Robert | Kirkendall Dwyer LLP | 8:20-cv-76408-MCR-GRJ | |
| 85873 | 240088 | Martinez, Robert | Kirkendall Dwyer LLP | 8:20-cv-76410-MCR-GRJ | |
| 85874 | 240090 | DERRICK, ROBERT | Kirkendall Dwyer LLP | | 8:20-cv-76414-MCR-GRJ |
| 85875 | 240091 | Howard, Robert | Kirkendall Dwyer LLP | 8:20-cv-76416-MCR-GRJ | |
| 85876 | 240093 | DE ROZIERE, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-76420-MCR-GRJ | |
| 85877 | 240094 | RIDDLE, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-76422-MCR-GRJ | |
| 85878 | 240095 | Smith, Robert | Kirkendall Dwyer LLP | 8:20-cv-76424-MCR-GRJ | |
| 85879 | 240096 | SUPPLEE, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-76426-MCR-GRJ | |
| 85880 | 240098 | HUNTINGTON, RODRICK | Kirkendall Dwyer LLP | 8:20-cv-76431-MCR-GRJ | |
| 85881 | 240099 | WYATT, RODRIGUEZ | Kirkendall Dwyer LLP | 8:20-cv-76433-MCR-GRJ | |
| 85882 | 240102 | DICKENSON, RONALD | Kirkendall Dwyer LLP | 8:20-cv-76439-MCR-GRJ | |
| 85883 | 240103 | PIECUCH, RONALD | Kirkendall Dwyer LLP | 8:20-cv-76441-MCR-GRJ | |
| 85884 | 240104 | TYREE, RONALD | Kirkendall Dwyer LLP | 8:20-cv-76443-MCR-GRJ | |
| 85885 | 240106 | HICKS, ROY | Kirkendall Dwyer LLP | 8:20-cv-76447-MCR-GRJ | |
| 85886 | 240107 | PRESCOTT, RYAN | Kirkendall Dwyer LLP | 8:20-cv-76449-MCR-GRJ | |
| 85887 | 240108 | DILLARD, RYAN | Kirkendall Dwyer LLP | 8:20-cv-76451-MCR-GRJ | |
| 85888 | 240110 | SWANDER, SARAH | Kirkendall Dwyer LLP | 8:20-cv-76455-MCR-GRJ | |
| 85889 | 240111 | RIVES, SCOTT | Kirkendall Dwyer LLP | 8:20-cv-76457-MCR-GRJ | |
| 85890 | 240112 | GALLOWAY, SCOTT | Kirkendall Dwyer LLP | 8:20-cv-76459-MCR-GRJ | |
| 85891 | 240113 | Kanzenbach, Sean | Kirkendall Dwyer LLP | 8:20-cv-76461-MCR-GRJ | |
| 85892 | 240115 | LOFTIN, SETH | Kirkendall Dwyer LLP | 8:20-cv-76465-MCR-GRJ | |
| 85893 | 240118 | LILEY, SHANE | Kirkendall Dwyer LLP | 8:20-cv-76471-MCR-GRJ | |
| 85894 | 240119 | BRICKHOUSE, SHANISHA | Kirkendall Dwyer LLP | 8:20-cv-76473-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85895 | 240120 | MARKER, SHAWN | Kirkendall Dwyer LLP | 8:20-cv-76475-MCR-GRJ | |
| 85896 | 240121 | GRAY, SHELBY | Kirkendall Dwyer LLP | | 8:20-cv-76477-MCR-GRJ |
| 85897 | 240123 | MUSTIN, SHERNELLE | Kirkendall Dwyer LLP | 8:20-cv-76481-MCR-GRJ | |
| 85898 | 240124 | TREJO, SHON | Kirkendall Dwyer LLP | 8:20-cv-76483-MCR-GRJ | |
| 85899 | 240127 | ROBINSON, TAVID | Kirkendall Dwyer LLP | 8:20-cv-76489-MCR-GRJ | |
| 85900 | 240129 | CARTER, TERRENCE | Kirkendall Dwyer LLP | 8:20-cv-76494-MCR-GRJ | |
| 85901 | 240131 | SPENCER, THADDEUS | Kirkendall Dwyer LLP | 8:20-cv-76498-MCR-GRJ | |
| 85902 | 240132 | WOODSON, THERESA | Kirkendall Dwyer LLP | 8:20-cv-76500-MCR-GRJ | |
| 85903 | 240133 | Lowe, Thomas | Kirkendall Dwyer LLP | | 8:20-cv-76502-MCR-GRJ |
| 85904 | 240134 | WARREN, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-76504-MCR-GRJ | |
| 85905 | 240135 | Lamb, Thomas | Kirkendall Dwyer LLP | 8:20-cv-76506-MCR-GRJ | |
| 85906 | 240136 | CLEVELAND, TIAWAN | Kirkendall Dwyer LLP | 8:20-cv-76508-MCR-GRJ | |
| 85907 | 240137 | SOLIE, TIM | Kirkendall Dwyer LLP | 8:20-cv-76510-MCR-GRJ | |
| 85908 | 240138 | Smith, Timothy | Kirkendall Dwyer LLP | 8:20-cv-76512-MCR-GRJ | |
| 85909 | 240139 | BROOKS, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-76514-MCR-GRJ | |
| 85910 | 240140 | TENNYSON, TOBY | Kirkendall Dwyer LLP | 8:20-cv-76516-MCR-GRJ | |
| 85911 | 240141 | Williams, Tony | Kirkendall Dwyer LLP | 8:20-cv-76518-MCR-GRJ | |
| 85912 | 240142 | MCCAFFREY, TRAVIS | Kirkendall Dwyer LLP | 8:20-cv-76520-MCR-GRJ | |
| 85913 | 240144 | BROTHERS, TRON | Kirkendall Dwyer LLP | | 8:20-cv-76524-MCR-GRJ |
| 85914 | 240146 | WALKER, TYRELL | Kirkendall Dwyer LLP | 8:20-cv-76528-MCR-GRJ | |
| 85915 | 240147 | CLEMONS, TYRONE | Kirkendall Dwyer LLP | 8:20-cv-76530-MCR-GRJ | |
| 85916 | 240150 | KLENK, VERLAN | Kirkendall Dwyer LLP | 8:20-cv-76536-MCR-GRJ | |
| 85917 | 240151 | Flores, Victor | Kirkendall Dwyer LLP | 8:20-cv-76538-MCR-GRJ | |
| 85918 | 240153 | CAPIZZI, VINCE | Kirkendall Dwyer LLP | 8:20-cv-76543-MCR-GRJ | |
| 85919 | 240154 | CENDEJAS, VINCENT | Kirkendall Dwyer LLP | 8:20-cv-76545-MCR-GRJ | |
| 85920 | 240155 | Louis, Vincent | Kirkendall Dwyer LLP | | 8:20-cv-76547-MCR-GRJ |
| 85921 | 240157 | Berly Mandonado, Wesley | Kirkendall Dwyer LLP | 8:20-cv-76551-MCR-GRJ | |
| 85922 | 240160 | Thomas, Willie | Kirkendall Dwyer LLP | 8:20-cv-76557-MCR-GRJ | |
| 85923 | 242024 | AJERO, ALBERTO | Kirkendall Dwyer LLP | 8:20-cv-90069-MCR-GRJ | |
| 85924 | 242025 | Rodriguez, Alex | Kirkendall Dwyer LLP | 8:20-cv-90070-MCR-GRJ | |
| 85925 | 242026 | ALEXANDER, DEREK | Kirkendall Dwyer LLP | | 8:20-cv-90071-MCR-GRJ |
| 85926 | 242029 | AMOS, DEREK | Kirkendall Dwyer LLP | 8:20-cv-90074-MCR-GRJ | |
| 85927 | 242032 | DAVIN, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-90077-MCR-GRJ | |
| 85928 | 242033 | APPLEBY, ALEXANDER | Kirkendall Dwyer LLP | 8:20-cv-90078-MCR-GRJ | |
| 85929 | 242034 | ARD, DENNIS | Kirkendall Dwyer LLP | 8:20-cv-90079-MCR-GRJ | |
| 85930 | 242035 | ASHCRAFT, DERICK | Kirkendall Dwyer LLP | 8:20-cv-90080-MCR-GRJ | |
| 85931 | 242036 | ATCHISON, TYLER | Kirkendall Dwyer LLP | 8:20-cv-90081-MCR-GRJ | |
| 85932 | 242039 | BABER, CLAYTON | Kirkendall Dwyer LLP | 8:20-cv-90084-MCR-GRJ | |
| 85933 | 242040 | BAKER, EUGENE | Kirkendall Dwyer LLP | 8:20-cv-90085-MCR-GRJ | |
| 85934 | 242044 | BASILIO, AMERICA | Kirkendall Dwyer LLP | 8:20-cv-90089-MCR-GRJ | |
| 85935 | 242045 | BATCHELDER, DAMON | Kirkendall Dwyer LLP | 8:20-cv-90090-MCR-GRJ | |
| 85936 | 242047 | BEASON, JERMAINE | Kirkendall Dwyer LLP | | 8:20-cv-90092-MCR-GRJ |
| 85937 | 242054 | BOOTS, ADAM | Kirkendall Dwyer LLP | 8:20-cv-90099-MCR-GRJ | |
| 85938 | 242055 | Bowens, Darren | Kirkendall Dwyer LLP | 8:20-cv-90100-MCR-GRJ | |
| 85939 | 242057 | BRADBURY, JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-90102-MCR-GRJ | |
| 85940 | 242059 | BROADAWAY, ANTWAN | Kirkendall Dwyer LLP | 8:20-cv-90104-MCR-GRJ | |
| 85941 | 242060 | Brown, Ashley | Kirkendall Dwyer LLP | 8:20-cv-90105-MCR-GRJ | |
| 85942 | 242061 | BROWN, SHAJI | Kirkendall Dwyer LLP | 8:20-cv-90106-MCR-GRJ | |
| 85943 | 242062 | BRYANT, RARLAND | Kirkendall Dwyer LLP | | 8:20-cv-90107-MCR-GRJ |
| 85944 | 242063 | BUCKHOLTS, DEMARIOUS | Kirkendall Dwyer LLP | 8:20-cv-90108-MCR-GRJ | |
| 85945 | 242065 | Butler, Eric | Kirkendall Dwyer LLP | 8:20-cv-90110-MCR-GRJ | |
| 85946 | 242066 | CAIN, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-90111-MCR-GRJ | |
| 85947 | 242067 | Carney, Joseph | Kirkendall Dwyer LLP | 8:20-cv-90112-MCR-GRJ | |
| 85948 | 242068 | CASTRO, SERGIO | Kirkendall Dwyer LLP | 8:20-cv-90113-MCR-GRJ | |
| 85949 | 242069 | CLYMER, SEAN | Kirkendall Dwyer LLP | 8:20-cv-90114-MCR-GRJ | |
| 85950 | 242070 | Cogar, Rusty | Kirkendall Dwyer LLP | 8:20-cv-90115-MCR-GRJ | |
| 85951 | 242074 | Coover, Scott Michael | Kirkendall Dwyer LLP | 8:20-cv-90119-MCR-GRJ | |
| 85952 | 242077 | COSBY, JASON | Kirkendall Dwyer LLP | 8:20-cv-90122-MCR-GRJ | |
| 85953 | 242078 | CRUZ, RICARDO | Kirkendall Dwyer LLP | 8:20-cv-90123-MCR-GRJ | |
| 85954 | 242079 | DAVENPORT, JOHN | Kirkendall Dwyer LLP | 8:20-cv-90124-MCR-GRJ | |
| 85955 | 242080 | DAVIS, REBECCA | Kirkendall Dwyer LLP | 8:20-cv-90125-MCR-GRJ | |
| 85956 | 242082 | DEVEY, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-90127-MCR-GRJ | |
| 85957 | 242083 | DOAK, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-90128-MCR-GRJ | |
| 85958 | 242084 | DOSTIE, RYAN | Kirkendall Dwyer LLP | 8:20-cv-90129-MCR-GRJ | |
| 85959 | 242085 | DUNBAR, JAMES | Kirkendall Dwyer LLP | 8:20-cv-90130-MCR-GRJ | |
| 85960 | 242086 | EHRIG, WENDY | Kirkendall Dwyer LLP | 8:20-cv-90131-MCR-GRJ | |
| 85961 | 242087 | EVANS, MILLAGE | Kirkendall Dwyer LLP | 8:20-cv-90132-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 85962 | 242090 | EVANS, ALFONSO | Kirkendall Dwyer LLP | 8:20-cv-90135-MCR-GRJ | |
| 85963 | 242091 | FA APOULI, LAUIFI | Kirkendall Dwyer LLP | 8:20-cv-90136-MCR-GRJ | |
| 85964 | 242092 | Farrell, Joseph | Kirkendall Dwyer LLP | 8:20-cv-90137-MCR-GRJ | |
| 85965 | 242093 | FEAGIN, JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-90138-MCR-GRJ | |
| 85966 | 242094 | Felix, Monnica | Kirkendall Dwyer LLP | 8:20-cv-90139-MCR-GRJ | |
| 85967 | 242095 | Ferguson, Christopher | Kirkendall Dwyer LLP | 8:20-cv-90140-MCR-GRJ | |
| 85968 | 242096 | Fielding, Serlando | Kirkendall Dwyer LLP | 8:20-cv-90141-MCR-GRJ | |
| 85969 | 242097 | FINCHER, DON | Kirkendall Dwyer LLP | 8:20-cv-90142-MCR-GRJ | |
| 85970 | 242098 | FISHER, JORDAN | Kirkendall Dwyer LLP | 8:20-cv-90143-MCR-GRJ | |
| 85971 | 242099 | FISHER, RICHARD W | Kirkendall Dwyer LLP | 8:20-cv-90144-MCR-GRJ | |
| 85972 | 242101 | FOSTER, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-90146-MCR-GRJ | |
| 85973 | 242102 | FRAZIER, ERNEST | Kirkendall Dwyer LLP | 8:20-cv-90147-MCR-GRJ | |
| 85974 | 242103 | FREDERICK, RONESSA | Kirkendall Dwyer LLP | 8:20-cv-90148-MCR-GRJ | |
| 85975 | 242104 | FREDRICKSEN, KRISTINE | Kirkendall Dwyer LLP | 8:20-cv-90149-MCR-GRJ | |
| 85976 | 242106 | GALLEGOS, ANGEL | Kirkendall Dwyer LLP | 8:20-cv-90151-MCR-GRJ | |
| 85977 | 242109 | GARDNER, ERONDUS | Kirkendall Dwyer LLP | 8:20-cv-90159-MCR-GRJ | |
| 85978 | 242110 | GARNER, LARRY | Kirkendall Dwyer LLP | 8:20-cv-90160-MCR-GRJ | |
| 85979 | 242112 | GEORGE, CODY | Kirkendall Dwyer LLP | 8:20-cv-90162-MCR-GRJ | |
| 85980 | 242113 | GOFF, REBECCA | Kirkendall Dwyer LLP | 8:20-cv-90163-MCR-GRJ | |
| 85981 | 242114 | GONZALES, EMILIANO | Kirkendall Dwyer LLP | 8:20-cv-90164-MCR-GRJ | |
| 85982 | 242115 | Gonzalez, Sonya | Kirkendall Dwyer LLP | 8:20-cv-90165-MCR-GRJ | |
| 85983 | 242117 | GRANGER, AUSTIN | Kirkendall Dwyer LLP | | 8:20-cv-90167-MCR-GRJ |
| 85984 | 242118 | GRAY, JEROME | Kirkendall Dwyer LLP | 8:20-cv-90168-MCR-GRJ | |
| 85985 | 242121 | HAMMOND, RODNEY | Kirkendall Dwyer LLP | 8:20-cv-90171-MCR-GRJ | |
| 85986 | 242122 | HAND, SHANNON | Kirkendall Dwyer LLP | 8:20-cv-90172-MCR-GRJ | |
| 85987 | 242125 | HELTON, SCOTT | Kirkendall Dwyer LLP | 8:20-cv-90177-MCR-GRJ | |
| 85988 | 242126 | HENSON, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-90178-MCR-GRJ | |
| 85989 | 242127 | HINTON, WILBUR | Kirkendall Dwyer LLP | | 8:20-cv-90180-MCR-GRJ |
| 85990 | 242128 | HOLMES, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-90182-MCR-GRJ | |
| 85991 | 242129 | HOPKINS, STEWART | Kirkendall Dwyer LLP | 8:20-cv-90183-MCR-GRJ | |
| 85992 | 242130 | HOWARD, LARRY J | Kirkendall Dwyer LLP | 8:20-cv-90185-MCR-GRJ | |
| 85993 | 242132 | IGOU, RAYMOND | Kirkendall Dwyer LLP | 8:20-cv-90188-MCR-GRJ | |
| 85994 | 242133 | Ingram, Christopher | Kirkendall Dwyer LLP | | 8:20-cv-90190-MCR-GRJ |
| 85995 | 242134 | INOSTROZA, MIGUEL | Kirkendall Dwyer LLP | 8:20-cv-90191-MCR-GRJ | |
| 85996 | 242135 | IRVIN, DARNELL | Kirkendall Dwyer LLP | 8:20-cv-90193-MCR-GRJ | |
| 85997 | 242136 | IRVIN, MARCUS | Kirkendall Dwyer LLP | 8:20-cv-90194-MCR-GRJ | |
| 85998 | 242138 | Jackson, Dwayne | Kirkendall Dwyer LLP | 8:20-cv-90198-MCR-GRJ | |
| 85999 | 242139 | Jackson, Andrew | Kirkendall Dwyer LLP | 8:20-cv-90199-MCR-GRJ | |
| 86000 | 242140 | JACOBS, ANN | Kirkendall Dwyer LLP | 8:20-cv-90201-MCR-GRJ | |
| 86001 | 242142 | JENKINS, NICHOLAS | Kirkendall Dwyer LLP | 8:20-cv-90204-MCR-GRJ | |
| 86002 | 242143 | Johnson, Sean | Kirkendall Dwyer LLP | 8:20-cv-90206-MCR-GRJ | |
| 86003 | 242145 | Johnson, Edward | Kirkendall Dwyer LLP | 8:20-cv-90209-MCR-GRJ | |
| 86004 | 242146 | Johnson, Kirrah | Kirkendall Dwyer LLP | 8:20-cv-90211-MCR-GRJ | |
| 86005 | 242147 | JOHNSTON, DAVID | Kirkendall Dwyer LLP | 8:20-cv-90212-MCR-GRJ | |
| 86006 | 242150 | Jones, Tyler | Kirkendall Dwyer LLP | 8:20-cv-90217-MCR-GRJ | |
| 86007 | 242151 | JONES, MINNIE | Kirkendall Dwyer LLP | 8:20-cv-90219-MCR-GRJ | |
| 86008 | 242153 | Jordan, Ronald | Kirkendall Dwyer LLP | 8:20-cv-90222-MCR-GRJ | |
| 86009 | 242154 | JOSEPH, DANIELLE | Kirkendall Dwyer LLP | 8:20-cv-90224-MCR-GRJ | |
| 86010 | 242155 | KANE, PAUL | Kirkendall Dwyer LLP | 8:20-cv-90225-MCR-GRJ | |
| 86011 | 242156 | KENDALL, RICKY | Kirkendall Dwyer LLP | 8:20-cv-90227-MCR-GRJ | |
| 86012 | 242157 | KENNARD, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-90228-MCR-GRJ | |
| 86013 | 242159 | KIM, VINCENT | Kirkendall Dwyer LLP | 8:20-cv-90232-MCR-GRJ | |
| 86014 | 242160 | King, Jordan | Kirkendall Dwyer LLP | 8:20-cv-90233-MCR-GRJ | |
| 86015 | 242161 | KOHLS, TIM | Kirkendall Dwyer LLP | 8:20-cv-90235-MCR-GRJ | |
| 86016 | 242162 | Korte, Joseph | Kirkendall Dwyer LLP | 8:20-cv-90236-MCR-GRJ | |
| 86017 | 242163 | LACAILLADE, ARMAND | Kirkendall Dwyer LLP | 8:20-cv-90238-MCR-GRJ | |
| 86018 | 242164 | LAMEY, SHAWN | Kirkendall Dwyer LLP | 8:20-cv-90240-MCR-GRJ | |
| 86019 | 242165 | LAPSLEY, CRYSTAL | Kirkendall Dwyer LLP | 8:20-cv-90241-MCR-GRJ | |
| 86020 | 242167 | LEE, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-90245-MCR-GRJ | |
| 86021 | 242170 | Lewis, Kenneth | Kirkendall Dwyer LLP | 8:20-cv-90250-MCR-GRJ | |
| 86022 | 242171 | LIVINGSTON, DEILTAROUS | Kirkendall Dwyer LLP | 8:20-cv-90251-MCR-GRJ | |
| 86023 | 242174 | LOPEZ, NICHOLAS | Kirkendall Dwyer LLP | 8:20-cv-90256-MCR-GRJ | |
| 86024 | 242175 | LYONS, TYLER | Kirkendall Dwyer LLP | 8:20-cv-90258-MCR-GRJ | |
| 86025 | 242179 | Martin, Jeremy | Kirkendall Dwyer LLP | | 8:20-cv-90264-MCR-GRJ |
| 86026 | 242180 | MARTINEZ, LAWRENCE | Kirkendall Dwyer LLP | 8:20-cv-90266-MCR-GRJ | |
| 86027 | 242181 | Martinez, Joel | Kirkendall Dwyer LLP | 8:20-cv-90268-MCR-GRJ | |
| 86028 | 242183 | MATTHEWS, SHEKEITRA | Kirkendall Dwyer LLP | 8:20-cv-90271-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86029 | 242184 | MAYO, SHAWNDA | Kirkendall Dwyer LLP | 8:20-cv-90273-MCR-GRJ | |
| 86030 | 242185 | MAZARIEGOS, PEDRO | Kirkendall Dwyer LLP | 8:20-cv-90274-MCR-GRJ | |
| 86031 | 242187 | MCCORMICK, BERRIE | Kirkendall Dwyer LLP | 8:20-cv-90278-MCR-GRJ | |
| 86032 | 242188 | McDonald, Douglas | Kirkendall Dwyer LLP | 8:20-cv-90279-MCR-GRJ | |
| 86033 | 242189 | MCDOUGALL, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-90281-MCR-GRJ | |
| 86034 | 242190 | MCGEE, RICHARD | Kirkendall Dwyer LLP | 8:20-cv-90283-MCR-GRJ | |
| 86035 | 242193 | MCWILLIAMS, STEPHANIE | Kirkendall Dwyer LLP | 8:20-cv-90287-MCR-GRJ | |
| 86036 | 242195 | MEDINA, JACOB | Kirkendall Dwyer LLP | 8:20-cv-90290-MCR-GRJ | |
| 86037 | 242196 | MEDINA, PIPER | Kirkendall Dwyer LLP | 8:20-cv-90292-MCR-GRJ | |
| 86038 | 242200 | MOLINA, ANAID | Kirkendall Dwyer LLP | 8:20-cv-90299-MCR-GRJ | |
| 86039 | 242201 | Montgomery, David | Kirkendall Dwyer LLP | 8:20-cv-90301-MCR-GRJ | |
| 86040 | 242202 | MOOREHEAD, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-90302-MCR-GRJ | |
| 86041 | 242203 | Morales, Bryan | Kirkendall Dwyer LLP | 8:20-cv-90304-MCR-GRJ | |
| 86042 | 242204 | MORENO, OCTAVIO | Kirkendall Dwyer LLP | 8:20-cv-90306-MCR-GRJ | |
| 86043 | 242205 | Morris, Joseph | Kirkendall Dwyer LLP | | 8:20-cv-90308-MCR-GRJ |
| 86044 | 242207 | MOUNKES, ADAM | Kirkendall Dwyer LLP | | 8:20-cv-90311-MCR-GRJ |
| 86045 | 242208 | MOUNTS, EDWARD | Kirkendall Dwyer LLP | 8:20-cv-90313-MCR-GRJ | |
| 86046 | 242209 | MOYER, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-90315-MCR-GRJ | |
| 86047 | 242210 | MULLIS, ROBERT | Kirkendall Dwyer LLP | | 8:20-cv-90316-MCR-GRJ |
| 86048 | 242211 | MUNDEN, JAMES | Kirkendall Dwyer LLP | | 8:20-cv-90318-MCR-GRJ |
| 86049 | 242213 | MYRICK, STEVEN | Kirkendall Dwyer LLP | 8:20-cv-90322-MCR-GRJ | |
| 86050 | 242214 | Neal, Alexis | Kirkendall Dwyer LLP | 8:20-cv-90323-MCR-GRJ | |
| 86051 | 242216 | NOHE, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-90327-MCR-GRJ | |
| 86052 | 242217 | NOLAND, JERALD | Kirkendall Dwyer LLP | 8:20-cv-90329-MCR-GRJ | |
| 86053 | 242218 | NSOUGAN, TCHITO | Kirkendall Dwyer LLP | 8:20-cv-90331-MCR-GRJ | |
| 86054 | 242220 | OROPEZA, OSCAR | Kirkendall Dwyer LLP | 8:20-cv-90334-MCR-GRJ | |
| 86055 | 242222 | OVERMAN, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-90338-MCR-GRJ | |
| 86056 | 242223 | OWEN, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-90339-MCR-GRJ | |
| 86057 | 242224 | Owens, Marquice | Kirkendall Dwyer LLP | 8:20-cv-90341-MCR-GRJ | |
| 86058 | 242225 | STANTON, PEACE | Kirkendall Dwyer LLP | 8:20-cv-90343-MCR-GRJ | |
| 86059 | 242226 | PERAZA, EDUARDO | Kirkendall Dwyer LLP | 8:20-cv-90345-MCR-GRJ | |
| 86060 | 242227 | PEREZ, KAROL | Kirkendall Dwyer LLP | 8:20-cv-90347-MCR-GRJ | |
| 86061 | 242228 | PETERSON, STERLIN | Kirkendall Dwyer LLP | | 8:20-cv-90348-MCR-GRJ |
| 86062 | 242229 | PHILLIPS, KINA | Kirkendall Dwyer LLP | | 8:20-cv-90350-MCR-GRJ |
| 86063 | 242230 | PHILLIPS, MARCELLA | Kirkendall Dwyer LLP | 8:20-cv-90352-MCR-GRJ | |
| 86064 | 242231 | PIERCE, MARKIESE | Kirkendall Dwyer LLP | 8:20-cv-90354-MCR-GRJ | |
| 86065 | 242235 | PORTO, JACLYN | Kirkendall Dwyer LLP | 8:20-cv-90361-MCR-GRJ | |
| 86066 | 242236 | POTTER, ZACHARY | Kirkendall Dwyer LLP | 8:20-cv-90362-MCR-GRJ | |
| 86067 | 242237 | QUIROZ, EVAN | Kirkendall Dwyer LLP | 8:20-cv-90364-MCR-GRJ | |
| 86068 | 242238 | Randlett, Johnny D. | Kirkendall Dwyer LLP | 8:20-cv-90366-MCR-GRJ | |
| 86069 | 242240 | RESHA, LESLIE | Kirkendall Dwyer LLP | 8:20-cv-90369-MCR-GRJ | |
| 86070 | 242241 | RICHARDSON, DOUGLAS | Kirkendall Dwyer LLP | 8:20-cv-90371-MCR-GRJ | |
| 86071 | 242242 | RICHMOND, ALBERT | Kirkendall Dwyer LLP | 8:20-cv-90372-MCR-GRJ | |
| 86072 | 242243 | RIDLEY, DEREK | Kirkendall Dwyer LLP | | 8:20-cv-90374-MCR-GRJ |
| 86073 | 242245 | Roberts, Robert | Kirkendall Dwyer LLP | 8:20-cv-90377-MCR-GRJ | |
| 86074 | 242247 | ROSBURY, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-90380-MCR-GRJ | |
| 86075 | 242248 | ROSS, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-90382-MCR-GRJ | |
| 86076 | 242249 | RUIZ, CARLOS | Kirkendall Dwyer LLP | 8:20-cv-90384-MCR-GRJ | |
| 86077 | 242251 | SAINTANGE, KERVINS | Kirkendall Dwyer LLP | 8:20-cv-90387-MCR-GRJ | |
| 86078 | 242253 | SAMPLE, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-90391-MCR-GRJ | |
| 86079 | 242256 | SAPP, JAMES | Kirkendall Dwyer LLP | 8:20-cv-90396-MCR-GRJ | |
| 86080 | 242257 | SAUCEDA, GABRIEL | Kirkendall Dwyer LLP | 8:20-cv-90398-MCR-GRJ | |
| 86081 | 242259 | SCHUMACHER, ANITTA | Kirkendall Dwyer LLP | 8:20-cv-90401-MCR-GRJ | |
| 86082 | 242261 | SHARP, ANDREW | Kirkendall Dwyer LLP | | 8:20-cv-90404-MCR-GRJ |
| 86083 | 242262 | SHORT, GARY | Kirkendall Dwyer LLP | 8:20-cv-90406-MCR-GRJ | |
| 86084 | 242263 | Shortt, Christopher | Kirkendall Dwyer LLP | 8:20-cv-90408-MCR-GRJ | |
| 86085 | 242266 | SMALL, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-90414-MCR-GRJ | |
| 86086 | 242267 | Smith, James | Kirkendall Dwyer LLP | 8:20-cv-90416-MCR-GRJ | |
| 86087 | 242269 | Smith, Jason | Kirkendall Dwyer LLP | 8:20-cv-90419-MCR-GRJ | |
| 86088 | 242270 | SMITH, BRANDON | Kirkendall Dwyer LLP | | 8:20-cv-90421-MCR-GRJ |
| 86089 | 242271 | STEVENS, MARK | Kirkendall Dwyer LLP | | 8:20-cv-90423-MCR-GRJ |
| 86090 | 242273 | STONE, LATRAVIS | Kirkendall Dwyer LLP | | 8:20-cv-90426-MCR-GRJ |
| 86091 | 242274 | STOOKEY, PAVEL | Kirkendall Dwyer LLP | 8:20-cv-90428-MCR-GRJ | |
| 86092 | 242276 | STULL, JENIFER | Kirkendall Dwyer LLP | 8:20-cv-90431-MCR-GRJ | |
| 86093 | 242277 | SWEENEY, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-90433-MCR-GRJ | |
| 86094 | 242278 | TANNER, CORY | Kirkendall Dwyer LLP | | 8:20-cv-90435-MCR-GRJ |
| 86095 | 242280 | TAPP, MARC | Kirkendall Dwyer LLP | 8:20-cv-90439-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86096 | 242281 | TARTER, JACOB | Kirkendall Dwyer LLP | | 8:20-cv-90441-MCR-GRJ |
| 86097 | 242282 | TAYLOR, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-90442-MCR-GRJ | |
| 86098 | 242285 | THURMON, DEMETRIUS | Kirkendall Dwyer LLP | 8:20-cv-90447-MCR-GRJ | |
| 86099 | 242286 | TIMPSON, RYAN | Kirkendall Dwyer LLP | 8:20-cv-90449-MCR-GRJ | |
| 86100 | 242287 | TORRES, IGNACIO | Kirkendall Dwyer LLP | 8:20-cv-90451-MCR-GRJ | |
| 86101 | 242290 | ULA, FRANCIS | Kirkendall Dwyer LLP | 8:20-cv-90456-MCR-GRJ | |
| 86102 | 242292 | VALDEZ, JUANJOSE | Kirkendall Dwyer LLP | 8:20-cv-90460-MCR-GRJ | |
| 86103 | 242293 | VALLEROSARIO, FRANCISCO | Kirkendall Dwyer LLP | 8:20-cv-90461-MCR-GRJ | |
| 86104 | 242294 | VAN AUKEN, KEITH | Kirkendall Dwyer LLP | 8:20-cv-90463-MCR-GRJ | |
| 86105 | 242298 | VIGIL, TONYA | Kirkendall Dwyer LLP | 8:20-cv-90470-MCR-GRJ | |
| 86106 | 242299 | WADDELL, SEAN | Kirkendall Dwyer LLP | 8:20-cv-90472-MCR-GRJ | |
| 86107 | 242300 | Waffle, James | Kirkendall Dwyer LLP | 8:20-cv-90473-MCR-GRJ | |
| 86108 | 242302 | WALKER, RICHARD | Kirkendall Dwyer LLP | 8:20-cv-90477-MCR-GRJ | |
| 86109 | 242305 | WHITAKER, CODY | Kirkendall Dwyer LLP | 8:20-cv-90482-MCR-GRJ | |
| 86110 | 242306 | White, Brandon | Kirkendall Dwyer LLP | | 8:20-cv-90483-MCR-GRJ |
| 86111 | 242308 | WHYE, NASHEEM | Kirkendall Dwyer LLP | 8:20-cv-90487-MCR-GRJ | |
| 86112 | 242309 | WIGGINS, DARYL | Kirkendall Dwyer LLP | 8:20-cv-90488-MCR-GRJ | |
| 86113 | 242310 | Williams, Jason | Kirkendall Dwyer LLP | 8:20-cv-90490-MCR-GRJ | |
| 86114 | 242311 | WILLIAMS, DARWIN | Kirkendall Dwyer LLP | 8:20-cv-90492-MCR-GRJ | |
| 86115 | 242312 | WILLIAMS, VALLORY | Kirkendall Dwyer LLP | 8:20-cv-90494-MCR-GRJ | |
| 86116 | 242313 | Willmon, Stephen | Kirkendall Dwyer LLP | 8:20-cv-90495-MCR-GRJ | |
| 86117 | 242314 | WILSON, JAMES | Kirkendall Dwyer LLP | 8:20-cv-90497-MCR-GRJ | |
| 86118 | 242315 | WILSON, LAKETHIA | Kirkendall Dwyer LLP | 8:20-cv-90499-MCR-GRJ | |
| 86119 | 242316 | WILSON, LAMONT | Kirkendall Dwyer LLP | 8:20-cv-90500-MCR-GRJ | |
| 86120 | 242317 | WOLK, RONALD | Kirkendall Dwyer LLP | | 8:20-cv-90502-MCR-GRJ |
| 86121 | 242318 | WOODS, TOM | Kirkendall Dwyer LLP | 8:20-cv-90504-MCR-GRJ | |
| 86122 | 245926 | RAY, AARON | Kirkendall Dwyer LLP | 8:20-cv-93402-MCR-GRJ | |
| 86123 | 245927 | HAWKINS, AARON | Kirkendall Dwyer LLP | 8:20-cv-93404-MCR-GRJ | |
| 86124 | 245929 | Robinson, Alex | Kirkendall Dwyer LLP | 8:20-cv-93409-MCR-GRJ | |
| 86125 | 245931 | Rodriguez, Alexis | Kirkendall Dwyer LLP | 8:20-cv-93414-MCR-GRJ | |
| 86126 | 245932 | Collins, Allon | Kirkendall Dwyer LLP | 8:20-cv-93416-MCR-GRJ | |
| 86127 | 245933 | BUENROSTRO, ALONSO | Kirkendall Dwyer LLP | 8:20-cv-93418-MCR-GRJ | |
| 86128 | 245934 | HOLOBAUGH, AMBER | Kirkendall Dwyer LLP | 8:20-cv-93420-MCR-GRJ | |
| 86129 | 245935 | BARBA, ANDRES | Kirkendall Dwyer LLP | 8:20-cv-93423-MCR-GRJ | |
| 86130 | 245936 | AYALA, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-93425-MCR-GRJ | |
| 86131 | 245937 | RAY, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-93427-MCR-GRJ | |
| 86132 | 245938 | PADERES, ANDREW MANERA | Kirkendall Dwyer LLP | | 8:20-cv-93430-MCR-GRJ |
| 86133 | 245939 | RASMUSSEN, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-93432-MCR-GRJ | |
| 86134 | 245941 | Smith, Anthony | Kirkendall Dwyer LLP | 8:20-cv-93437-MCR-GRJ | |
| 86135 | 245943 | MCKEEVER, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-93441-MCR-GRJ | |
| 86136 | 245944 | BUCHANAN, ARRON | Kirkendall Dwyer LLP | 8:20-cv-93443-MCR-GRJ | |
| 86137 | 245946 | LOPEZ, ARTHUR | Kirkendall Dwyer LLP | 8:20-cv-93448-MCR-GRJ | |
| 86138 | 245947 | SLARK, ASHLEY | Kirkendall Dwyer LLP | 8:20-cv-93450-MCR-GRJ | |
| 86139 | 245948 | MELENDEZ, ASHLEY | Kirkendall Dwyer LLP | 8:20-cv-93453-MCR-GRJ | |
| 86140 | 245952 | GROSIK, BENJAMIN | Kirkendall Dwyer LLP | 8:20-cv-93462-MCR-GRJ | |
| 86141 | 245953 | EVERETT, BRANDON | Kirkendall Dwyer LLP | 8:20-cv-93464-MCR-GRJ | |
| 86142 | 245954 | LINTS, BRANDON | Kirkendall Dwyer LLP | 8:20-cv-93466-MCR-GRJ | |
| 86143 | 245955 | STAGGERS, BRENNAN | Kirkendall Dwyer LLP | 8:20-cv-93469-MCR-GRJ | |
| 86144 | 245956 | BUCCI, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-93471-MCR-GRJ | |
| 86145 | 245959 | Weaver, Calista | Kirkendall Dwyer LLP | 8:20-cv-93475-MCR-GRJ | |
| 86146 | 245961 | TEACHEY, CAROLYN | Kirkendall Dwyer LLP | 8:20-cv-93477-MCR-GRJ | |
| 86147 | 245965 | BUIE, CHANTANAYA | Kirkendall Dwyer LLP | 8:20-cv-93481-MCR-GRJ | |
| 86148 | 245966 | GRUWELL, CHARLES | Kirkendall Dwyer LLP | | 8:20-cv-93482-MCR-GRJ |
| 86149 | 245967 | SNETHEN, CHARLES | Kirkendall Dwyer LLP | 8:20-cv-93483-MCR-GRJ | |
| 86150 | 245968 | FOUNTAIN, CHISTIAN | Kirkendall Dwyer LLP | 8:20-cv-93484-MCR-GRJ | |
| 86151 | 245969 | CARVAJAL, CHRISTIAN | Kirkendall Dwyer LLP | | 8:20-cv-93485-MCR-GRJ |
| 86152 | 245970 | FELIPE, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-93486-MCR-GRJ | |
| 86153 | 245971 | BOOKMAN, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-93487-MCR-GRJ | |
| 86154 | 245973 | HALLFORD, COLIN | Kirkendall Dwyer LLP | 8:20-cv-93489-MCR-GRJ | |
| 86155 | 245974 | GRAHAM, CONSTANCE | Kirkendall Dwyer LLP | | 8:20-cv-93490-MCR-GRJ |
| 86156 | 245975 | CORTEZ, COX | Kirkendall Dwyer LLP | 8:20-cv-93491-MCR-GRJ | |
| 86157 | 245976 | ORTEGA, CRAIG | Kirkendall Dwyer LLP | 8:20-cv-93492-MCR-GRJ | |
| 86158 | 245979 | TOLER, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-93495-MCR-GRJ | |
| 86159 | 245980 | STEPAN, DANIELLE | Kirkendall Dwyer LLP | 8:20-cv-93496-MCR-GRJ | |
| 86160 | 245981 | EVANS, DARIAN | Kirkendall Dwyer LLP | 8:20-cv-93497-MCR-GRJ | |
| 86161 | 245982 | Clark, David | Kirkendall Dwyer LLP | 8:20-cv-93498-MCR-GRJ | |
| 86162 | 245984 | GOTH, DAVID | Kirkendall Dwyer LLP | 8:20-cv-93500-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86163 | 245986 | Clark, David | Kirkendall Dwyer LLP | 8:20-cv-93502-MCR-GRJ | |
| 86164 | 245987 | Stone, David | Kirkendall Dwyer LLP | | 8:20-cv-93503-MCR-GRJ |
| 86165 | 245988 | GRIFFEN, DAVID | Kirkendall Dwyer LLP | 8:20-cv-93504-MCR-GRJ | |
| 86166 | 245989 | RIDLEY, DEJUAN | Kirkendall Dwyer LLP | | 8:20-cv-93505-MCR-GRJ |
| 86167 | 245991 | LITTLES, DERONN | Kirkendall Dwyer LLP | | 8:20-cv-93507-MCR-GRJ |
| 86168 | 245993 | GREEN, DIANA | Kirkendall Dwyer LLP | 8:20-cv-93509-MCR-GRJ | |
| 86169 | 245994 | MANCUSO, DIRK | Kirkendall Dwyer LLP | 8:20-cv-93510-MCR-GRJ | |
| 86170 | 245995 | JAMES, DOMINQUE | Kirkendall Dwyer LLP | 8:20-cv-93511-MCR-GRJ | |
| 86171 | 245997 | GLARDON, DONALD | Kirkendall Dwyer LLP | 8:20-cv-93513-MCR-GRJ | |
| 86172 | 245998 | FRIEND, DONNIE | Kirkendall Dwyer LLP | | 8:20-cv-93514-MCR-GRJ |
| 86173 | 245999 | Cover, Dwight | Kirkendall Dwyer LLP | 8:20-cv-93515-MCR-GRJ | |
| 86174 | 246001 | SMITH, EBONY | Kirkendall Dwyer LLP | | 8:20-cv-93519-MCR-GRJ |
| 86175 | 246002 | MOLINA, ELIEL | Kirkendall Dwyer LLP | 8:20-cv-93520-MCR-GRJ | |
| 86176 | 246003 | Walker, Eric | Kirkendall Dwyer LLP | 8:20-cv-93521-MCR-GRJ | |
| 86177 | 246004 | VALUCHUCK, ERIC | Kirkendall Dwyer LLP | 8:20-cv-93522-MCR-GRJ | |
| 86178 | 246005 | VASQUEZ, FABIAN | Kirkendall Dwyer LLP | 8:20-cv-93523-MCR-GRJ | |
| 86179 | 246006 | Henry, Floyd | Kirkendall Dwyer LLP | 8:20-cv-93524-MCR-GRJ | |
| 86180 | 246007 | Verdugo, Frank | Kirkendall Dwyer LLP | 8:20-cv-93525-MCR-GRJ | |
| 86181 | 246008 | PETERMAN, FRANKEY | Kirkendall Dwyer LLP | 8:20-cv-93526-MCR-GRJ | |
| 86182 | 246010 | LONGORIA, GABRIEL | Kirkendall Dwyer LLP | 8:20-cv-93528-MCR-GRJ | |
| 86183 | 246011 | TUCCITTO, GARY | Kirkendall Dwyer LLP | 8:20-cv-93529-MCR-GRJ | |
| 86184 | 246012 | HARLESS, GEORGE | Kirkendall Dwyer LLP | 8:20-cv-93530-MCR-GRJ | |
| 86185 | 246013 | VAN SWOL, GLENN | Kirkendall Dwyer LLP | 8:20-cv-93531-MCR-GRJ | |
| 86186 | 246014 | Moore, Gregory | Kirkendall Dwyer LLP | 8:20-cv-93532-MCR-GRJ | |
| 86187 | 246016 | STANBACK, HAKIM | Kirkendall Dwyer LLP | 8:20-cv-93534-MCR-GRJ | |
| 86188 | 246017 | PORTER, HENRY | Kirkendall Dwyer LLP | | 8:20-cv-93535-MCR-GRJ |
| 86189 | 246019 | LUCKE, HOLDEN | Kirkendall Dwyer LLP | 8:20-cv-93537-MCR-GRJ | |
| 86190 | 246021 | PATTON, JACOB | Kirkendall Dwyer LLP | 8:20-cv-93539-MCR-GRJ | |
| 86191 | 246022 | PRYOR, JACOB | Kirkendall Dwyer LLP | 8:20-cv-93540-MCR-GRJ | |
| 86192 | 246024 | KEATHLEY, JAMES | Kirkendall Dwyer LLP | 8:20-cv-93542-MCR-GRJ | |
| 86193 | 246025 | VAUGHAN, JAMES | Kirkendall Dwyer LLP | 8:20-cv-93543-MCR-GRJ | |
| 86194 | 246026 | GREEN, JAMES | Kirkendall Dwyer LLP | 8:20-cv-93544-MCR-GRJ | |
| 86195 | 246027 | Reaves, James | Kirkendall Dwyer LLP | 8:20-cv-93545-MCR-GRJ | |
| 86196 | 246028 | MINCEY, JAMES | Kirkendall Dwyer LLP | 8:20-cv-93546-MCR-GRJ | |
| 86197 | 246030 | SANSOM, JAMESPAUL | Kirkendall Dwyer LLP | 8:20-cv-93548-MCR-GRJ | |
| 86198 | 246031 | Godwin, Jasmine | Kirkendall Dwyer LLP | 8:20-cv-93549-MCR-GRJ | |
| 86199 | 246032 | DYSON, JASMINE | Kirkendall Dwyer LLP | 8:20-cv-93550-MCR-GRJ | |
| 86200 | 246033 | YOKI, JASON | Kirkendall Dwyer LLP | 8:20-cv-93551-MCR-GRJ | |
| 86201 | 246034 | CAROLLO, JASON | Kirkendall Dwyer LLP | | 8:20-cv-93552-MCR-GRJ |
| 86202 | 246035 | SALVATORE, JEFF | Kirkendall Dwyer LLP | 8:20-cv-93553-MCR-GRJ | |
| 86203 | 246036 | HIGHLER, JEFFERY | Kirkendall Dwyer LLP | 8:20-cv-93554-MCR-GRJ | |
| 86204 | 246038 | RUFFIN, JERIMIAH | Kirkendall Dwyer LLP | 8:20-cv-93556-MCR-GRJ | |
| 86205 | 246040 | HUBBARD, JESSE | Kirkendall Dwyer LLP | 8:20-cv-93558-MCR-GRJ | |
| 86206 | 246043 | VARNEY, JOEY | Kirkendall Dwyer LLP | 8:20-cv-93561-MCR-GRJ | |
| 86207 | 246044 | STEVENS, JOHN | Kirkendall Dwyer LLP | 8:20-cv-93562-MCR-GRJ | |
| 86208 | 246046 | UNG, JOHN | Kirkendall Dwyer LLP | 8:20-cv-93564-MCR-GRJ | |
| 86209 | 246047 | KLEINMAN, JOHN | Kirkendall Dwyer LLP | 8:20-cv-93565-MCR-GRJ | |
| 86210 | 246048 | Burnett, Johnathan | Kirkendall Dwyer LLP | 8:20-cv-93566-MCR-GRJ | |
| 86211 | 246049 | ECHOLS, JON | Kirkendall Dwyer LLP | 8:20-cv-93567-MCR-GRJ | |
| 86212 | 246051 | WATSON, JONATHAN | Kirkendall Dwyer LLP | | 8:20-cv-93569-MCR-GRJ |
| 86213 | 246052 | REAGIN, JONATHAN | Kirkendall Dwyer LLP | | 8:20-cv-93570-MCR-GRJ |
| 86214 | 246053 | TYGRET, JONATHON | Kirkendall Dwyer LLP | 8:20-cv-93571-MCR-GRJ | |
| 86215 | 246054 | MCKIE, JORDAN | Kirkendall Dwyer LLP | | 8:20-cv-93572-MCR-GRJ |
| 86216 | 246055 | MORENO, JORGE | Kirkendall Dwyer LLP | 8:20-cv-93573-MCR-GRJ | |
| 86217 | 246056 | RANGEL, JOSE | Kirkendall Dwyer LLP | 8:20-cv-93574-MCR-GRJ | |
| 86218 | 246057 | CLAY, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-93575-MCR-GRJ | |
| 86219 | 246058 | Smith, Joseph | Kirkendall Dwyer LLP | | 8:20-cv-93576-MCR-GRJ |
| 86220 | 246061 | SWAUGER, JOSHUA | Kirkendall Dwyer LLP | 8:20-cv-93579-MCR-GRJ | |
| 86221 | 246062 | WINLAND, JOSHUA | Kirkendall Dwyer LLP | 8:20-cv-93580-MCR-GRJ | |
| 86222 | 246063 | TURNER, JW | Kirkendall Dwyer LLP | 8:20-cv-93581-MCR-GRJ | |
| 86223 | 246064 | ARGUELLES, KEITH | Kirkendall Dwyer LLP | 8:20-cv-93582-MCR-GRJ | |
| 86224 | 246065 | DRAKE, KELVIN | Kirkendall Dwyer LLP | 8:20-cv-93583-MCR-GRJ | |
| 86225 | 246066 | MELVIN, KENTRICE | Kirkendall Dwyer LLP | 8:20-cv-93584-MCR-GRJ | |
| 86226 | 246068 | GOV, KIM SUNG | Kirkendall Dwyer LLP | 8:20-cv-93586-MCR-GRJ | |
| 86227 | 246069 | REEVES, KIMBERLY | Kirkendall Dwyer LLP | 8:20-cv-93587-MCR-GRJ | |
| 86228 | 246070 | HARRIS, KION | Kirkendall Dwyer LLP | 8:20-cv-93588-MCR-GRJ | |
| 86229 | 246071 | HISER, KRISTEN | Kirkendall Dwyer LLP | 8:20-cv-93589-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86230 | 246072 | GUTHRIE, KURTIS | Kirkendall Dwyer LLP | 8:20-cv-93590-MCR-GRJ | |
| 86231 | 246075 | VINCENT, LARRY | Kirkendall Dwyer LLP | 8:20-cv-93593-MCR-GRJ | |
| 86232 | 246078 | NELMS, LEE | Kirkendall Dwyer LLP | 8:20-cv-93596-MCR-GRJ | |
| 86233 | 246079 | FOOTE, LESLIE | Kirkendall Dwyer LLP | | 8:20-cv-93597-MCR-GRJ |
| 86234 | 246080 | COLEMAN, LESLIE | Kirkendall Dwyer LLP | 8:20-cv-93598-MCR-GRJ | |
| 86235 | 246081 | RIVERA, LUIS | Kirkendall Dwyer LLP | 8:20-cv-93599-MCR-GRJ | |
| 86236 | 246082 | MILLER, LUTHER | Kirkendall Dwyer LLP | 8:20-cv-93600-MCR-GRJ | |
| 86237 | 246083 | MILLINER, MARK | Kirkendall Dwyer LLP | | 8:20-cv-93601-MCR-GRJ |
| 86238 | 246084 | WHITE, MARVIN | Kirkendall Dwyer LLP | 8:20-cv-93602-MCR-GRJ | |
| 86239 | 246085 | VAN SWOL, MARY | Kirkendall Dwyer LLP | 8:20-cv-93603-MCR-GRJ | |
| 86240 | 246086 | Peters, Mary | Kirkendall Dwyer LLP | 8:20-cv-93604-MCR-GRJ | |
| 86241 | 246087 | CHAMBERS, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-93605-MCR-GRJ | |
| 86242 | 246088 | Baumgartner, Matthew | Kirkendall Dwyer LLP | 8:20-cv-93606-MCR-GRJ | |
| 86243 | 246090 | BRAWNER, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-93608-MCR-GRJ | |
| 86244 | 246091 | Mcconico, Melvin | Kirkendall Dwyer LLP | 8:20-cv-93609-MCR-GRJ | |
| 86245 | 246092 | GLENN, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-93610-MCR-GRJ | |
| 86246 | 246093 | ECHIVERRI, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-93611-MCR-GRJ | |
| 86247 | 246094 | Frost, Michael | Kirkendall Dwyer LLP | 8:20-cv-93612-MCR-GRJ | |
| 86248 | 246095 | SINGLETON, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-93613-MCR-GRJ | |
| 86249 | 246099 | ONOFRE, MIKE | Kirkendall Dwyer LLP | 8:20-cv-93617-MCR-GRJ | |
| 86250 | 246100 | WISSNER, NATHAN | Kirkendall Dwyer LLP | 8:20-cv-93618-MCR-GRJ | |
| 86251 | 246102 | WATKINS, NATHANIEL | Kirkendall Dwyer LLP | 8:20-cv-93620-MCR-GRJ | |
| 86252 | 246103 | QUARANTILLO, NICHOLAS | Kirkendall Dwyer LLP | 8:20-cv-93621-MCR-GRJ | |
| 86253 | 246104 | VILLA, NOE | Kirkendall Dwyer LLP | 8:20-cv-93622-MCR-GRJ | |
| 86254 | 246105 | Lafond, Orrin | Kirkendall Dwyer LLP | 8:20-cv-93623-MCR-GRJ | |
| 86255 | 246107 | TOTHEROW, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-93625-MCR-GRJ | |
| 86256 | 246108 | Campbell, Paul | Kirkendall Dwyer LLP | 8:20-cv-93643-MCR-GRJ | |
| 86257 | 246109 | WOODS, PAUL | Kirkendall Dwyer LLP | | 8:20-cv-93645-MCR-GRJ |
| 86258 | 246110 | JARRETT, PAUL | Kirkendall Dwyer LLP | 8:20-cv-93647-MCR-GRJ | |
| 86259 | 246111 | SMITH, PENNIE | Kirkendall Dwyer LLP | 8:20-cv-93649-MCR-GRJ | |
| 86260 | 246112 | HENSON, PHILLIP | Kirkendall Dwyer LLP | | 8:20-cv-93651-MCR-GRJ |
| 86261 | 246113 | COLLEY, PHILLIP | Kirkendall Dwyer LLP | 8:20-cv-93654-MCR-GRJ | |
| 86262 | 246114 | MARTIN, PRESTON | Kirkendall Dwyer LLP | 8:20-cv-93656-MCR-GRJ | |
| 86263 | 246115 | EATMAN, PRESTON | Kirkendall Dwyer LLP | 8:20-cv-93658-MCR-GRJ | |
| 86264 | 246116 | CUMMINGS, QUENTIN | Kirkendall Dwyer LLP | 8:20-cv-93660-MCR-GRJ | |
| 86265 | 246117 | Parnell, Randall | Kirkendall Dwyer LLP | 8:20-cv-93662-MCR-GRJ | |
| 86266 | 246118 | RARLOW, TAYLOR | Kirkendall Dwyer LLP | 8:20-cv-93664-MCR-GRJ | |
| 86267 | 246119 | Wilkins, Richard | Kirkendall Dwyer LLP | 8:20-cv-93667-MCR-GRJ | |
| 86268 | 246121 | FLOYD, RICKY | Kirkendall Dwyer LLP | | 8:20-cv-93671-MCR-GRJ |
| 86269 | 246122 | SCHOELLES, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-93674-MCR-GRJ | |
| 86270 | 246124 | Campbell, Robert | Kirkendall Dwyer LLP | 8:20-cv-93678-MCR-GRJ | |
| 86271 | 246126 | MOORER, RYAN | Kirkendall Dwyer LLP | 8:20-cv-93683-MCR-GRJ | |
| 86272 | 246127 | ELLISON, SAMUEL | Kirkendall Dwyer LLP | | 8:20-cv-93685-MCR-GRJ |
| 86273 | 246128 | GOSNELL, SCOTT | Kirkendall Dwyer LLP | | 8:20-cv-93687-MCR-GRJ |
| 86274 | 246130 | BEDOLLA ROSILES, SERGIO | Kirkendall Dwyer LLP | 8:20-cv-93691-MCR-GRJ | |
| 86275 | 246131 | SEABROOKS, SHAQUANA | Kirkendall Dwyer LLP | 8:20-cv-93694-MCR-GRJ | |
| 86276 | 246133 | NABORS, STANLEY | Kirkendall Dwyer LLP | 8:20-cv-93698-MCR-GRJ | |
| 86277 | 246135 | Wilson, Stephen | Kirkendall Dwyer LLP | 8:20-cv-93702-MCR-GRJ | |
| 86278 | 246136 | UNDERWOOD, STEPHEN | Kirkendall Dwyer LLP | 8:20-cv-93705-MCR-GRJ | |
| 86279 | 246137 | MOSIER, STEVE | Kirkendall Dwyer LLP | 8:20-cv-93707-MCR-GRJ | |
| 86280 | 246138 | GOODBEAR, STEVEN | Kirkendall Dwyer LLP | 8:20-cv-93709-MCR-GRJ | |
| 86281 | 246139 | Knight, Steven | Kirkendall Dwyer LLP | 8:20-cv-93711-MCR-GRJ | |
| 86282 | 246140 | HICKEN, STUART | Kirkendall Dwyer LLP | 8:20-cv-93714-MCR-GRJ | |
| 86283 | 246141 | SMITH, SUZANNE | Kirkendall Dwyer LLP | | 8:20-cv-93716-MCR-GRJ |
| 86284 | 246142 | ALAM, TARIQ | Kirkendall Dwyer LLP | | 8:20-cv-93718-MCR-GRJ |
| 86285 | 246143 | WINN, TEVIN | Kirkendall Dwyer LLP | 8:20-cv-93720-MCR-GRJ | |
| 86286 | 246144 | VILAS, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-93722-MCR-GRJ | |
| 86287 | 246145 | GARRARD, THOMAS | Kirkendall Dwyer LLP | | 8:20-cv-93724-MCR-GRJ |
| 86288 | 246146 | Coggins, Thomas | Kirkendall Dwyer LLP | 8:20-cv-93727-MCR-GRJ | |
| 86289 | 246148 | Campbell, Tim | Kirkendall Dwyer LLP | 8:20-cv-93731-MCR-GRJ | |
| 86290 | 246149 | WHITMAN, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-93734-MCR-GRJ | |
| 86291 | 246150 | WORLDS, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-93819-MCR-GRJ | |
| 86292 | 246151 | TRIMBLE, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-93821-MCR-GRJ | |
| 86293 | 246152 | HALSTEAD, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-93823-MCR-GRJ | |
| 86294 | 246153 | HOAK, TRAVIS | Kirkendall Dwyer LLP | 8:20-cv-93825-MCR-GRJ | |
| 86295 | 246154 | WATTS, TRAVIS | Kirkendall Dwyer LLP | 8:20-cv-93828-MCR-GRJ | |
| 86296 | 246156 | Mitchell, Tyler | Kirkendall Dwyer LLP | | 8:20-cv-93832-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86297 | 246157 | PARKER, VERNON | Kirkendall Dwyer LLP | 8:20-cv-93835-MCR-GRJ | |
| 86298 | 246158 | REALI, VINCENT | Kirkendall Dwyer LLP | 8:20-cv-93837-MCR-GRJ | |
| 86299 | 246159 | DANIEL, VINCENT | Kirkendall Dwyer LLP | 8:20-cv-93839-MCR-GRJ | |
| 86300 | 246161 | REDDING, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-93844-MCR-GRJ | |
| 86301 | 246162 | RUIZ, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-93846-MCR-GRJ | |
| 86302 | 246163 | CONTRERAS, WILLIAM | Kirkendall Dwyer LLP | 7:21-cv-11582-MCR-GRJ | |
| 86303 | 250333 | AGUILERA, MIGUEL | Kirkendall Dwyer LLP | 8:20-cv-94970-MCR-GRJ | |
| 86304 | 250334 | AGUIRRE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-94971-MCR-GRJ | |
| 86305 | 250335 | Allen, Rolando | Kirkendall Dwyer LLP | 8:20-cv-94972-MCR-GRJ | |
| 86306 | 250337 | ALLEN, DARRELL | Kirkendall Dwyer LLP | | 8:20-cv-94974-MCR-GRJ |
| 86307 | 250340 | AMANN, JOHN | Kirkendall Dwyer LLP | 8:20-cv-94977-MCR-GRJ | |
| 86308 | 250341 | ANDERS, CASSIE | Kirkendall Dwyer LLP | 8:20-cv-94978-MCR-GRJ | |
| 86309 | 250343 | ANDREJAK, CHISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-94980-MCR-GRJ | |
| 86310 | 250345 | ANGLIN, CALVIN | Kirkendall Dwyer LLP | 8:20-cv-94982-MCR-GRJ | |
| 86311 | 250346 | ARCHER, BRUCE | Kirkendall Dwyer LLP | 8:20-cv-94983-MCR-GRJ | |
| 86312 | 250347 | ARNETT, JEREMY | Kirkendall Dwyer LLP | 8:20-cv-94984-MCR-GRJ | |
| 86313 | 250348 | ARRITOLA, MARK | Kirkendall Dwyer LLP | 8:20-cv-94985-MCR-GRJ | |
| 86314 | 250349 | Arroyo, Richard | Kirkendall Dwyer LLP | 8:20-cv-94986-MCR-GRJ | |
| 86315 | 250352 | BAKKEL, DAMION | Kirkendall Dwyer LLP | 8:20-cv-94989-MCR-GRJ | |
| 86316 | 250353 | BALCAZAR, WILLIAM | Kirkendall Dwyer LLP | | 8:20-cv-94990-MCR-GRJ |
| 86317 | 250354 | BARLOW, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-94991-MCR-GRJ | |
| 86318 | 250355 | BASTASIC, BRANDON | Kirkendall Dwyer LLP | 8:20-cv-94992-MCR-GRJ | |
| 86319 | 250356 | BEADLE, BRENDAN | Kirkendall Dwyer LLP | 8:20-cv-94993-MCR-GRJ | |
| 86320 | 250358 | Bell, Edward | Kirkendall Dwyer LLP | 8:20-cv-94995-MCR-GRJ | |
| 86321 | 250360 | BERBER, HUMBERTO | Kirkendall Dwyer LLP | 8:20-cv-94997-MCR-GRJ | |
| 86322 | 250361 | Bergendahl, Charles | Kirkendall Dwyer LLP | 8:20-cv-94998-MCR-GRJ | |
| 86323 | 250362 | BERRIEN, TIM | Kirkendall Dwyer LLP | 8:20-cv-94999-MCR-GRJ | |
| 86324 | 250363 | BONILLA, JOSE | Kirkendall Dwyer LLP | 8:20-cv-95000-MCR-GRJ | |
| 86325 | 250364 | BOWIE, ERLON | Kirkendall Dwyer LLP | | 8:20-cv-95001-MCR-GRJ |
| 86326 | 250368 | BRITTON, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-95005-MCR-GRJ | |
| 86327 | 250372 | Brown, John | Kirkendall Dwyer LLP | 8:20-cv-95009-MCR-GRJ | |
| 86328 | 250373 | BROWN, ALONZO | Kirkendall Dwyer LLP | 8:20-cv-95010-MCR-GRJ | |
| 86329 | 250374 | Buchanan, James | Kirkendall Dwyer LLP | 8:20-cv-95011-MCR-GRJ | |
| 86330 | 250377 | CALHOON, LORETTA | Kirkendall Dwyer LLP | 8:20-cv-95014-MCR-GRJ | |
| 86331 | 250378 | CALLAHAN, BENJAMIN | Kirkendall Dwyer LLP | 8:20-cv-95015-MCR-GRJ | |
| 86332 | 250379 | CALLWOOD, ESANTIS | Kirkendall Dwyer LLP | 8:20-cv-95016-MCR-GRJ | |
| 86333 | 250380 | CANNON, LELAND | Kirkendall Dwyer LLP | 8:20-cv-95017-MCR-GRJ | |
| 86334 | 250381 | CARLSON, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-95018-MCR-GRJ | |
| 86335 | 250382 | CARNEIRO, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-95019-MCR-GRJ | |
| 86336 | 250383 | CARR, TASHA | Kirkendall Dwyer LLP | 8:20-cv-95020-MCR-GRJ | |
| 86337 | 250385 | CARTER, ALEX | Kirkendall Dwyer LLP | 8:20-cv-95022-MCR-GRJ | |
| 86338 | 250386 | Carter, Brian | Kirkendall Dwyer LLP | 8:20-cv-95023-MCR-GRJ | |
| 86339 | 250387 | CARVIN, RODNEY | Kirkendall Dwyer LLP | | 8:20-cv-95024-MCR-GRJ |
| 86340 | 250388 | CASAREZ, JOHNNY | Kirkendall Dwyer LLP | 8:20-cv-95025-MCR-GRJ | |
| 86341 | 250389 | CAVE, CARMON | Kirkendall Dwyer LLP | 8:20-cv-95026-MCR-GRJ | |
| 86342 | 250391 | CHASTAIN, JAMES | Kirkendall Dwyer LLP | 8:20-cv-95028-MCR-GRJ | |
| 86343 | 250394 | CHIMA, TIMOTHY | Kirkendall Dwyer LLP | | 8:20-cv-95031-MCR-GRJ |
| 86344 | 250395 | CHISUM, DON | Kirkendall Dwyer LLP | 8:20-cv-95032-MCR-GRJ | |
| 86345 | 250397 | CLARK, ARTHUR | Kirkendall Dwyer LLP | 8:20-cv-95034-MCR-GRJ | |
| 86346 | 250398 | Clay, Roy | Kirkendall Dwyer LLP | 8:20-cv-95035-MCR-GRJ | |
| 86347 | 250399 | COBB, BRENNEN | Kirkendall Dwyer LLP | 8:20-cv-95036-MCR-GRJ | |
| 86348 | 250400 | COLLINS, JEFFERY | Kirkendall Dwyer LLP | 8:20-cv-95037-MCR-GRJ | |
| 86349 | 250401 | Collins, Andrew | Kirkendall Dwyer LLP | 8:20-cv-95038-MCR-GRJ | |
| 86350 | 250402 | COLON, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-95039-MCR-GRJ | |
| 86351 | 250403 | COMBS, BRUCE | Kirkendall Dwyer LLP | 8:20-cv-95040-MCR-GRJ | |
| 86352 | 250404 | CONNELLY, LAMAR | Kirkendall Dwyer LLP | 8:20-cv-95041-MCR-GRJ | |
| 86353 | 250405 | CONNER, JARED | Kirkendall Dwyer LLP | | 8:20-cv-95042-MCR-GRJ |
| 86354 | 250407 | COONSE, CHASE | Kirkendall Dwyer LLP | 8:20-cv-95044-MCR-GRJ | |
| 86355 | 250408 | COOPER, BERNSTEIN | Kirkendall Dwyer LLP | 8:20-cv-95045-MCR-GRJ | |
| 86356 | 250409 | CORNTASSEL, ADAM | Kirkendall Dwyer LLP | | 8:20-cv-95046-MCR-GRJ |
| 86357 | 250412 | CRUTCHFIELD, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-95049-MCR-GRJ | |
| 86358 | 250413 | DANIELS, CHARMELLA | Kirkendall Dwyer LLP | 8:20-cv-95050-MCR-GRJ | |
| 86359 | 250414 | Davis, Jerry | Kirkendall Dwyer LLP | 8:20-cv-95051-MCR-GRJ | |
| 86360 | 250417 | DIAZ, LEANDRO | Kirkendall Dwyer LLP | 8:20-cv-95054-MCR-GRJ | |
| 86361 | 250419 | DOING, JESSE | Kirkendall Dwyer LLP | 8:20-cv-95056-MCR-GRJ | |
| 86362 | 250420 | DORADO, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-95057-MCR-GRJ | |
| 86363 | 250421 | DOWNING, TRAVIS | Kirkendall Dwyer LLP | 8:20-cv-95058-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86364 | 250422 | DULLUM, DAVID | Kirkendall Dwyer LLP | 8:20-cv-95059-MCR-GRJ | |
| 86365 | 250424 | DUNCAN, SHANE | Kirkendall Dwyer LLP | 8:20-cv-95061-MCR-GRJ | |
| 86366 | 250425 | EADY, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-95062-MCR-GRJ | |
| 86367 | 250426 | ELLIS, JOHNATHON | Kirkendall Dwyer LLP | 8:20-cv-95063-MCR-GRJ | |
| 86368 | 250430 | FEA, TAUAMO | Kirkendall Dwyer LLP | 8:20-cv-95067-MCR-GRJ | |
| 86369 | 250431 | FEIT, MATTHEW | Kirkendall Dwyer LLP | 8:20-cv-95068-MCR-GRJ | |
| 86370 | 250432 | FIGUEROA, GERSON | Kirkendall Dwyer LLP | 8:20-cv-95069-MCR-GRJ | |
| 86371 | 250435 | FLOSSMANN, GARY | Kirkendall Dwyer LLP | 8:20-cv-95072-MCR-GRJ | |
| 86372 | 250438 | FROGGATT, GEORGE | Kirkendall Dwyer LLP | 8:20-cv-95075-MCR-GRJ | |
| 86373 | 250439 | FROST, JERRY | Kirkendall Dwyer LLP | 8:20-cv-95076-MCR-GRJ | |
| 86374 | 250442 | Garcia, David | Kirkendall Dwyer LLP | 8:20-cv-95079-MCR-GRJ | |
| 86375 | 250443 | GARCIA, BRIAN | Kirkendall Dwyer LLP | | 8:20-cv-95080-MCR-GRJ |
| 86376 | 250444 | Garner, Marcus | Kirkendall Dwyer LLP | 8:20-cv-95081-MCR-GRJ | |
| 86377 | 250445 | GARRET, ALONZO | Kirkendall Dwyer LLP | | 8:20-cv-95082-MCR-GRJ |
| 86378 | 250446 | GARRUP, NICHOLAS | Kirkendall Dwyer LLP | | 8:20-cv-95083-MCR-GRJ |
| 86379 | 250447 | GLORIA, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-95084-MCR-GRJ | |
| 86380 | 250448 | GOMEZ, RICHARD | Kirkendall Dwyer LLP | 8:20-cv-95085-MCR-GRJ | |
| 86381 | 250449 | GONZALEZ, EDELMIRO | Kirkendall Dwyer LLP | 8:20-cv-95086-MCR-GRJ | |
| 86382 | 250450 | GOOCH, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95087-MCR-GRJ | |
| 86383 | 250451 | GOODRICH, CHAD | Kirkendall Dwyer LLP | 8:20-cv-95088-MCR-GRJ | |
| 86384 | 250452 | Grant, Shawn | Kirkendall Dwyer LLP | 8:20-cv-95089-MCR-GRJ | |
| 86385 | 250454 | Green, Matthew | Kirkendall Dwyer LLP | 8:20-cv-95091-MCR-GRJ | |
| 86386 | 250456 | GUNH, AARON | Kirkendall Dwyer LLP | 8:20-cv-95093-MCR-GRJ | |
| 86387 | 250457 | HACKETT, KELLY | Kirkendall Dwyer LLP | 8:20-cv-95094-MCR-GRJ | |
| 86388 | 250458 | HADAWAY, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-95095-MCR-GRJ | |
| 86389 | 250459 | HAGBLOM, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-95096-MCR-GRJ | |
| 86390 | 250460 | Hamilton, Michael | Kirkendall Dwyer LLP | 8:20-cv-95097-MCR-GRJ | |
| 86391 | 250461 | HAMMOND, BUFORD | Kirkendall Dwyer LLP | 8:20-cv-95098-MCR-GRJ | |
| 86392 | 250462 | Hand, Eric | Kirkendall Dwyer LLP | 8:20-cv-95099-MCR-GRJ | |
| 86393 | 250463 | HANNA, ADAM | Kirkendall Dwyer LLP | 8:20-cv-95100-MCR-GRJ | |
| 86394 | 250464 | HAUGABOOK, TEVIN | Kirkendall Dwyer LLP | 8:20-cv-95101-MCR-GRJ | |
| 86395 | 250465 | Hayes, James | Kirkendall Dwyer LLP | 8:20-cv-95102-MCR-GRJ | |
| 86396 | 250466 | HENRY, ADREAIN | Kirkendall Dwyer LLP | 8:20-cv-95103-MCR-GRJ | |
| 86397 | 250468 | HEWTON, MACY | Kirkendall Dwyer LLP | 8:20-cv-95105-MCR-GRJ | |
| 86398 | 250469 | HOBSON, JOEL | Kirkendall Dwyer LLP | 8:20-cv-95106-MCR-GRJ | |
| 86399 | 250470 | HORTON, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-95107-MCR-GRJ | |
| 86400 | 250471 | HORTON, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-95108-MCR-GRJ | |
| 86401 | 250473 | Huffman, Allen | Kirkendall Dwyer LLP | 8:20-cv-95110-MCR-GRJ | |
| 86402 | 250475 | HUGHLEY, ANDRE | Kirkendall Dwyer LLP | 8:20-cv-95112-MCR-GRJ | |
| 86403 | 250476 | HUNT, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-95113-MCR-GRJ | |
| 86404 | 250477 | ILDEFONSO, LARRY | Kirkendall Dwyer LLP | 8:20-cv-95114-MCR-GRJ | |
| 86405 | 250478 | INMAN, JOHNATHAN | Kirkendall Dwyer LLP | 8:20-cv-95115-MCR-GRJ | |
| 86406 | 250479 | Jackson, Gregory | Kirkendall Dwyer LLP | 8:20-cv-95116-MCR-GRJ | |
| 86407 | 250480 | JACOBS, TONYA | Kirkendall Dwyer LLP | 8:20-cv-95117-MCR-GRJ | |
| 86408 | 250482 | JEFFERSON, CLINTON | Kirkendall Dwyer LLP | 8:20-cv-95119-MCR-GRJ | |
| 86409 | 250483 | JENNINGS, BOOKER | Kirkendall Dwyer LLP | | 8:20-cv-95120-MCR-GRJ |
| 86410 | 250484 | JENNINGS, PHILIP | Kirkendall Dwyer LLP | 8:20-cv-95121-MCR-GRJ | |
| 86411 | 250485 | Jennings, Jason | Kirkendall Dwyer LLP | 8:20-cv-95122-MCR-GRJ | |
| 86412 | 250487 | JOHNSON, ANDRE | Kirkendall Dwyer LLP | 8:20-cv-95124-MCR-GRJ | |
| 86413 | 250488 | Johnson, Robert | Kirkendall Dwyer LLP | | 8:20-cv-95125-MCR-GRJ |
| 86414 | 250489 | Johnson, Brandon | Kirkendall Dwyer LLP | 8:20-cv-95126-MCR-GRJ | |
| 86415 | 250493 | Jordan, Charles | Kirkendall Dwyer LLP | | 8:20-cv-95191-MCR-GRJ |
| 86416 | 250494 | KARKAZIS, SEAN | Kirkendall Dwyer LLP | 8:20-cv-95192-MCR-GRJ | |
| 86417 | 250496 | KAUFMANN, HEATHER | Kirkendall Dwyer LLP | 8:20-cv-95194-MCR-GRJ | |
| 86418 | 250497 | KEELING, TIM | Kirkendall Dwyer LLP | 8:20-cv-95195-MCR-GRJ | |
| 86419 | 250499 | KELL, CHRISTOPHER | Kirkendall Dwyer LLP | | 8:20-cv-95197-MCR-GRJ |
| 86420 | 250500 | KENNEY, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-95198-MCR-GRJ | |
| 86421 | 250502 | KILLEN, GARRY | Kirkendall Dwyer LLP | 8:20-cv-95200-MCR-GRJ | |
| 86422 | 250503 | Kimble, Broderick | Kirkendall Dwyer LLP | 8:20-cv-95201-MCR-GRJ | |
| 86423 | 250504 | KINNAMAN, MATTHEW | Kirkendall Dwyer LLP | | 8:20-cv-95202-MCR-GRJ |
| 86424 | 250505 | KINNEAR, PAUL | Kirkendall Dwyer LLP | 8:20-cv-95203-MCR-GRJ | |
| 86425 | 250507 | KOLIS, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95205-MCR-GRJ | |
| 86426 | 250508 | KUYKENDALL, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-95206-MCR-GRJ | |
| 86427 | 250510 | LAVIN, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-95208-MCR-GRJ | |
| 86428 | 250511 | LEDFORD, RUSSELL | Kirkendall Dwyer LLP | 8:20-cv-95209-MCR-GRJ | |
| 86429 | 250512 | LEE, JASON | Kirkendall Dwyer LLP | 8:20-cv-95210-MCR-GRJ | |
| 86430 | 250513 | LEMOS, JOSE | Kirkendall Dwyer LLP | 8:20-cv-95211-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86431 | 250515 | LETEXIER, JAMES | Kirkendall Dwyer LLP | 8:20-cv-95213-MCR-GRJ | |
| 86432 | 250516 | Levingston, Lowell | Kirkendall Dwyer LLP | 8:20-cv-95214-MCR-GRJ | |
| 86433 | 250517 | LEWIS, ANGELICA | Kirkendall Dwyer LLP | 8:20-cv-95215-MCR-GRJ | |
| 86434 | 250518 | LINDSAY, TIMOTHY | Kirkendall Dwyer LLP | 8:20-cv-95216-MCR-GRJ | |
| 86435 | 250519 | LITTLETON, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-95217-MCR-GRJ | |
| 86436 | 250520 | LOFTON, DANNY | Kirkendall Dwyer LLP | 8:20-cv-95218-MCR-GRJ | |
| 86437 | 250521 | Lopez, Daniel | Kirkendall Dwyer LLP | 8:20-cv-95219-MCR-GRJ | |
| 86438 | 250523 | LUNDAK, KEVIN | Kirkendall Dwyer LLP | 8:20-cv-95221-MCR-GRJ | |
| 86439 | 250524 | LUNSFORD, CHRISTOPHER | Kirkendall Dwyer LLP | | 8:20-cv-95222-MCR-GRJ |
| 86440 | 250525 | LUTZ, DANIELLE | Kirkendall Dwyer LLP | | 8:20-cv-95223-MCR-GRJ |
| 86441 | 250526 | LYSNE, DEREK | Kirkendall Dwyer LLP | | 8:20-cv-95224-MCR-GRJ |
| 86442 | 250529 | MARTENS, BRANDON | Kirkendall Dwyer LLP | 8:20-cv-95227-MCR-GRJ | |
| 86443 | 250530 | Martin, Paul | Kirkendall Dwyer LLP | 8:20-cv-95228-MCR-GRJ | |
| 86444 | 250531 | Martinez, Kenneth | Kirkendall Dwyer LLP | 8:20-cv-95229-MCR-GRJ | |
| 86445 | 250532 | MASON, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-95230-MCR-GRJ | |
| 86446 | 250533 | MASSIE, JEFF | Kirkendall Dwyer LLP | 8:20-cv-95231-MCR-GRJ | |
| 86447 | 250534 | MAYS, LARRY | Kirkendall Dwyer LLP | 8:20-cv-95232-MCR-GRJ | |
| 86448 | 250535 | McCarty, David | Kirkendall Dwyer LLP | 8:20-cv-95233-MCR-GRJ | |
| 86449 | 250538 | MCKINNEY, APPHIA | Kirkendall Dwyer LLP | 8:20-cv-95236-MCR-GRJ | |
| 86450 | 250539 | MEEKS, NICHOLAS | Kirkendall Dwyer LLP | 8:20-cv-95237-MCR-GRJ | |
| 86451 | 250540 | MELCHERT, BRANDON | Kirkendall Dwyer LLP | | 8:20-cv-95238-MCR-GRJ |
| 86452 | 250541 | MENO, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-95239-MCR-GRJ | |
| 86453 | 250542 | Miller, Michael | Kirkendall Dwyer LLP | 8:20-cv-95240-MCR-GRJ | |
| 86454 | 250547 | MONAHAN, KEVIN | Kirkendall Dwyer LLP | 8:20-cv-95247-MCR-GRJ | |
| 86455 | 250548 | MONTALVO, JESUS | Kirkendall Dwyer LLP | 8:20-cv-95248-MCR-GRJ | |
| 86456 | 250549 | MONTEZ, DINO | Kirkendall Dwyer LLP | 8:20-cv-95249-MCR-GRJ | |
| 86457 | 250550 | Montiel, George | Kirkendall Dwyer LLP | 8:20-cv-95250-MCR-GRJ | |
| 86458 | 250551 | Moore, Christopher | Kirkendall Dwyer LLP | 8:20-cv-95251-MCR-GRJ | |
| 86459 | 250552 | MOUAS, KACI | Kirkendall Dwyer LLP | 8:20-cv-95252-MCR-GRJ | |
| 86460 | 250553 | MULLINIKS, TOMMY | Kirkendall Dwyer LLP | 8:20-cv-95253-MCR-GRJ | |
| 86461 | 250554 | MUÑOZ, JUAN | Kirkendall Dwyer LLP | 8:20-cv-95242-MCR-GRJ | |
| 86462 | 250555 | Murphy, Kevin | Kirkendall Dwyer LLP | 8:20-cv-95254-MCR-GRJ | |
| 86463 | 250556 | MURPHY, JONATHAN | Kirkendall Dwyer LLP | 8:20-cv-95255-MCR-GRJ | |
| 86464 | 250557 | MURPHY, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-95256-MCR-GRJ | |
| 86465 | 250558 | MURPHY, DERICK | Kirkendall Dwyer LLP | 8:20-cv-95257-MCR-GRJ | |
| 86466 | 250559 | MYERS, EARL | Kirkendall Dwyer LLP | 8:20-cv-95258-MCR-GRJ | |
| 86467 | 250560 | MYERS, BREEANNA | Kirkendall Dwyer LLP | 8:20-cv-95259-MCR-GRJ | |
| 86468 | 250562 | NEPHEW, CHAD | Kirkendall Dwyer LLP | | 8:20-cv-95261-MCR-GRJ |
| 86469 | 250563 | NICOLETTE, NICHOLAS | Kirkendall Dwyer LLP | 8:20-cv-95262-MCR-GRJ | |
| 86470 | 250566 | ONUS, EDWARD | Kirkendall Dwyer LLP | | 8:20-cv-95265-MCR-GRJ |
| 86471 | 250567 | OSBORNE, LARRY | Kirkendall Dwyer LLP | 8:20-cv-95266-MCR-GRJ | |
| 86472 | 250568 | PALACIO, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-95267-MCR-GRJ | |
| 86473 | 250571 | PATNAUDE, CHRISTOPHER | Kirkendall Dwyer LLP | | 8:20-cv-95270-MCR-GRJ |
| 86474 | 250572 | PEÑA, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-95244-MCR-GRJ | |
| 86475 | 250573 | PESCADOR, VICTOR | Kirkendall Dwyer LLP | 8:20-cv-95271-MCR-GRJ | |
| 86476 | 250574 | PETHEL, SHAWN | Kirkendall Dwyer LLP | 8:20-cv-95272-MCR-GRJ | |
| 86477 | 250575 | PHILIPPI, RICHARD | Kirkendall Dwyer LLP | | 8:20-cv-95273-MCR-GRJ |
| 86478 | 250576 | PIERRESAINT, DENIS | Kirkendall Dwyer LLP | 8:20-cv-95274-MCR-GRJ | |
| 86479 | 250577 | PIFER, GARY | Kirkendall Dwyer LLP | 8:20-cv-95275-MCR-GRJ | |
| 86480 | 250578 | PITA, ALDWIN | Kirkendall Dwyer LLP | 8:20-cv-95276-MCR-GRJ | |
| 86481 | 250580 | PRICE, ADAM | Kirkendall Dwyer LLP | | 8:20-cv-95278-MCR-GRJ |
| 86482 | 250582 | RANDELL BROWN, KEELEY | Kirkendall Dwyer LLP | 8:20-cv-95280-MCR-GRJ | |
| 86483 | 250584 | RICHISON, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-95282-MCR-GRJ | |
| 86484 | 250585 | Robbins, Brandon | Kirkendall Dwyer LLP | 8:20-cv-95283-MCR-GRJ | |
| 86485 | 250586 | ROBERTS, CLINT | Kirkendall Dwyer LLP | 8:20-cv-95284-MCR-GRJ | |
| 86486 | 250587 | Roberts, Michael | Kirkendall Dwyer LLP | 8:20-cv-95285-MCR-GRJ | |
| 86487 | 250588 | ROBINSON, TANEESHA | Kirkendall Dwyer LLP | 8:20-cv-95286-MCR-GRJ | |
| 86488 | 250589 | RODGERS, DEVON | Kirkendall Dwyer LLP | 8:20-cv-95287-MCR-GRJ | |
| 86489 | 250590 | Rodriguez, Michael | Kirkendall Dwyer LLP | 8:20-cv-95288-MCR-GRJ | |
| 86490 | 250591 | Rodriguez, Miguel | Kirkendall Dwyer LLP | 8:20-cv-95289-MCR-GRJ | |
| 86491 | 250592 | Rodriguez, Trinidad | Kirkendall Dwyer LLP | 8:20-cv-95290-MCR-GRJ | |
| 86492 | 250593 | ROLLER, JAMES | Kirkendall Dwyer LLP | 8:20-cv-95291-MCR-GRJ | |
| 86493 | 250594 | ROPER, JARROD | Kirkendall Dwyer LLP | 8:20-cv-95292-MCR-GRJ | |
| 86494 | 250596 | ROSARIO, LUIS | Kirkendall Dwyer LLP | 8:20-cv-95294-MCR-GRJ | |
| 86495 | 250597 | Ross, Stephen | Kirkendall Dwyer LLP | 8:20-cv-95295-MCR-GRJ | |
| 86496 | 250598 | Ross, Patrick | Kirkendall Dwyer LLP | 8:20-cv-95296-MCR-GRJ | |
| 86497 | 250599 | ROSS, FRANCES | Kirkendall Dwyer LLP | 8:20-cv-95297-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86498 | 250600 | ROSSOVICH, EDMOND | Kirkendall Dwyer LLP | 8:20-cv-95298-MCR-GRJ | |
| 86499 | 250601 | ROWEHL, MARK | Kirkendall Dwyer LLP | | 8:20-cv-95299-MCR-GRJ |
| 86500 | 250602 | Salaz, Joshua | Kirkendall Dwyer LLP | 8:20-cv-95300-MCR-GRJ | |
| 86501 | 250603 | SALAZAR, IRVING | Kirkendall Dwyer LLP | 8:20-cv-95301-MCR-GRJ | |
| 86502 | 250604 | Sanders, Kevin | Kirkendall Dwyer LLP | 8:20-cv-95302-MCR-GRJ | |
| 86503 | 250606 | SCHNEIDER, JON | Kirkendall Dwyer LLP | 8:20-cv-95304-MCR-GRJ | |
| 86504 | 250607 | Scott, Travis | Kirkendall Dwyer LLP | 8:20-cv-95305-MCR-GRJ | |
| 86505 | 250610 | SEGOVIA, OSCAR | Kirkendall Dwyer LLP | | 8:20-cv-95308-MCR-GRJ |
| 86506 | 250611 | SEGURA, JORGE | Kirkendall Dwyer LLP | 8:20-cv-95309-MCR-GRJ | |
| 86507 | 250612 | Serrata, James | Kirkendall Dwyer LLP | 8:20-cv-95310-MCR-GRJ | |
| 86508 | 250613 | Sharp, David | Kirkendall Dwyer LLP | | 8:20-cv-95311-MCR-GRJ |
| 86509 | 250614 | Shaw, Craig | Kirkendall Dwyer LLP | 8:20-cv-95312-MCR-GRJ | |
| 86510 | 250615 | SHEEHAN, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-95313-MCR-GRJ | |
| 86511 | 250616 | SHEHAN, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-95314-MCR-GRJ | |
| 86512 | 250617 | SHIN, JOE | Kirkendall Dwyer LLP | | 8:20-cv-95315-MCR-GRJ |
| 86513 | 250618 | SHINE, COLLEEN | Kirkendall Dwyer LLP | 8:20-cv-95316-MCR-GRJ | |
| 86514 | 250620 | SILTON, AARON | Kirkendall Dwyer LLP | 8:20-cv-95318-MCR-GRJ | |
| 86515 | 250621 | SLOAN, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95319-MCR-GRJ | |
| 86516 | 250622 | Smith, Christopher | Kirkendall Dwyer LLP | 8:20-cv-95322-MCR-GRJ | |
| 86517 | 250625 | Smith, Allen | Kirkendall Dwyer LLP | 8:20-cv-95323-MCR-GRJ | |
| 86518 | 250626 | SNEED, BRENDA | Kirkendall Dwyer LLP | 8:20-cv-95324-MCR-GRJ | |
| 86519 | 250627 | SOLIS, ERIC | Kirkendall Dwyer LLP | 8:20-cv-95325-MCR-GRJ | |
| 86520 | 250628 | SOLIVEN, ALLAN | Kirkendall Dwyer LLP | 8:20-cv-95326-MCR-GRJ | |
| 86521 | 250629 | SPEED, JASON EDWARD | Kirkendall Dwyer LLP | 8:20-cv-95327-MCR-GRJ | |
| 86522 | 250631 | STAATS, BRYANT | Kirkendall Dwyer LLP | 8:20-cv-95329-MCR-GRJ | |
| 86523 | 250633 | STAPLETON, CLINTON | Kirkendall Dwyer LLP | 8:20-cv-95331-MCR-GRJ | |
| 86524 | 250636 | STREETER, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-95334-MCR-GRJ | |
| 86525 | 250637 | STRICKLIN, BRAD | Kirkendall Dwyer LLP | 8:20-cv-95335-MCR-GRJ | |
| 86526 | 250640 | Teague, Gary | Kirkendall Dwyer LLP | 8:20-cv-95338-MCR-GRJ | |
| 86527 | 250642 | THOMPSON, DENNIS | Kirkendall Dwyer LLP | | 8:20-cv-95340-MCR-GRJ |
| 86528 | 250643 | THURLWELL, JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-95341-MCR-GRJ | |
| 86529 | 250644 | THURMAN, SETERIAL | Kirkendall Dwyer LLP | 8:20-cv-95342-MCR-GRJ | |
| 86530 | 250645 | TINSLEY, NEIL | Kirkendall Dwyer LLP | 8:20-cv-95343-MCR-GRJ | |
| 86531 | 250646 | TITUS, REY | Kirkendall Dwyer LLP | 8:20-cv-95344-MCR-GRJ | |
| 86532 | 250647 | TRIPLETT, QUINN | Kirkendall Dwyer LLP | 8:20-cv-95345-MCR-GRJ | |
| 86533 | 250648 | TUTSON, ARNOLD | Kirkendall Dwyer LLP | 8:20-cv-95346-MCR-GRJ | |
| 86534 | 250649 | Tyson, James | Kirkendall Dwyer LLP | 8:20-cv-95347-MCR-GRJ | |
| 86535 | 250651 | VAN DAM, JERRY | Kirkendall Dwyer LLP | | 8:20-cv-95349-MCR-GRJ |
| 86536 | 250653 | VAN HORN, CHARLES | Kirkendall Dwyer LLP | | 8:20-cv-95351-MCR-GRJ |
| 86537 | 250655 | VERDUGO, ANDRES | Kirkendall Dwyer LLP | 8:20-cv-95353-MCR-GRJ | |
| 86538 | 250656 | VICKERS, KYLE | Kirkendall Dwyer LLP | 8:20-cv-95354-MCR-GRJ | |
| 86539 | 250658 | VON STAUFFENBERG, CLAUS | Kirkendall Dwyer LLP | 8:20-cv-95356-MCR-GRJ | |
| 86540 | 250659 | Vourazeris, Jacob | Kirkendall Dwyer LLP | 8:20-cv-95357-MCR-GRJ | |
| 86541 | 250660 | Walker, Eric | Kirkendall Dwyer LLP | 8:20-cv-95358-MCR-GRJ | |
| 86542 | 250661 | WALKER, JAIMIE | Kirkendall Dwyer LLP | 8:20-cv-95359-MCR-GRJ | |
| 86543 | 250664 | WARNER, ALIA | Kirkendall Dwyer LLP | 8:20-cv-95362-MCR-GRJ | |
| 86544 | 250665 | WELSCH, RICHARD | Kirkendall Dwyer LLP | 8:20-cv-95363-MCR-GRJ | |
| 86545 | 250666 | WHITAKER, JASON | Kirkendall Dwyer LLP | 8:20-cv-95364-MCR-GRJ | |
| 86546 | 250667 | White, Kenneth | Kirkendall Dwyer LLP | | 8:20-cv-95365-MCR-GRJ |
| 86547 | 250668 | WILCOXSON, ALAN KEITH | Kirkendall Dwyer LLP | 8:20-cv-95366-MCR-GRJ | |
| 86548 | 250669 | Wilkinson, John | Kirkendall Dwyer LLP | 8:20-cv-95367-MCR-GRJ | |
| 86549 | 250670 | Williams, Cordelia | Kirkendall Dwyer LLP | 8:20-cv-95368-MCR-GRJ | |
| 86550 | 250671 | WILSON, KODY | Kirkendall Dwyer LLP | | 8:20-cv-95369-MCR-GRJ |
| 86551 | 250672 | WILT, GREG | Kirkendall Dwyer LLP | 8:20-cv-95370-MCR-GRJ | |
| 86552 | 250673 | WINKLER, CAROL | Kirkendall Dwyer LLP | 8:20-cv-95371-MCR-GRJ | |
| 86553 | 250674 | WOOD, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-95372-MCR-GRJ | |
| 86554 | 250675 | WOODS, TASHEEM | Kirkendall Dwyer LLP | 8:20-cv-95373-MCR-GRJ | |
| 86555 | 250677 | WYANT, KARL | Kirkendall Dwyer LLP | 8:20-cv-95375-MCR-GRJ | |
| 86556 | 250678 | XIQUES, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-95376-MCR-GRJ | |
| 86557 | 250679 | Young, Jared | Kirkendall Dwyer LLP | 8:20-cv-95377-MCR-GRJ | |
| 86558 | 251839 | AGUIRRE, SANTOS | Kirkendall Dwyer LLP | 8:20-cv-97349-MCR-GRJ | |
| 86559 | 251840 | ALEXIUS, DARRYL | Kirkendall Dwyer LLP | 8:20-cv-97350-MCR-GRJ | |
| 86560 | 251841 | ALLEN, KENDRICK | Kirkendall Dwyer LLP | 8:20-cv-97351-MCR-GRJ | |
| 86561 | 251843 | ANDREW, DUSTIN | Kirkendall Dwyer LLP | 8:20-cv-97353-MCR-GRJ | |
| 86562 | 251844 | AVIS, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-97354-MCR-GRJ | |
| 86563 | 251845 | BAILEY, SIERRA | Kirkendall Dwyer LLP | 8:20-cv-97355-MCR-GRJ | |
| 86564 | 251847 | BARLEY, ERIC | Kirkendall Dwyer LLP | 8:20-cv-97357-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86565 | 251848 | BIGELOW, DAVID | Kirkendall Dwyer LLP | 8:20-cv-97358-MCR-GRJ | |
| 86566 | 251852 | BUTTS, EVAN | Kirkendall Dwyer LLP | 8:20-cv-97362-MCR-GRJ | |
| 86567 | 251855 | Carr, David | Kirkendall Dwyer LLP | 8:20-cv-97365-MCR-GRJ | |
| 86568 | 251857 | CHANEY, DAVID | Kirkendall Dwyer LLP | 8:20-cv-97367-MCR-GRJ | |
| 86569 | 251858 | CHERICHEL, GENE | Kirkendall Dwyer LLP | 8:20-cv-97368-MCR-GRJ | |
| 86570 | 251859 | CHRISTIAN, TRAVIS | Kirkendall Dwyer LLP | 8:20-cv-97369-MCR-GRJ | |
| 86571 | 251860 | Claiborne, Glenn | Kirkendall Dwyer LLP | 8:20-cv-97370-MCR-GRJ | |
| 86572 | 251861 | COLEMAN, STEFAN | Kirkendall Dwyer LLP | 8:20-cv-97371-MCR-GRJ | |
| 86573 | 251862 | COOK, TANNER | Kirkendall Dwyer LLP | 8:20-cv-97372-MCR-GRJ | |
| 86574 | 251863 | Cooper, Donald | Kirkendall Dwyer LLP | 8:20-cv-97373-MCR-GRJ | |
| 86575 | 251864 | DAWSON, HOLLIS | Kirkendall Dwyer LLP | 8:20-cv-97374-MCR-GRJ | |
| 86576 | 251865 | Dean, Garrett | Kirkendall Dwyer LLP | 8:20-cv-97375-MCR-GRJ | |
| 86577 | 251866 | DENNEY, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-97376-MCR-GRJ | |
| 86578 | 251867 | DENNIS, MERCEDES | Kirkendall Dwyer LLP | | 8:20-cv-97377-MCR-GRJ |
| 86579 | 251868 | DEVRIES, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-97378-MCR-GRJ | |
| 86580 | 251870 | DROESSLER, SCOTT | Kirkendall Dwyer LLP | | 8:20-cv-97380-MCR-GRJ |
| 86581 | 251871 | ELLMAN, JAI | Kirkendall Dwyer LLP | 8:20-cv-97381-MCR-GRJ | |
| 86582 | 251873 | ERTOLA, JASON | Kirkendall Dwyer LLP | 8:20-cv-97383-MCR-GRJ | |
| 86583 | 251874 | FORTUNE, KEVIN | Kirkendall Dwyer LLP | 8:20-cv-97384-MCR-GRJ | |
| 86584 | 251877 | FREDA, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-97387-MCR-GRJ | |
| 86585 | 251878 | FAUGATE, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-97388-MCR-GRJ | |
| 86586 | 251880 | GERINGER, JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-97390-MCR-GRJ | |
| 86587 | 251882 | GREEN, DOMINIC | Kirkendall Dwyer LLP | 8:20-cv-97392-MCR-GRJ | |
| 86588 | 251883 | GREENWALD, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-97394-MCR-GRJ | |
| 86589 | 251885 | GUEVARA, JOSE | Kirkendall Dwyer LLP | 8:20-cv-97398-MCR-GRJ | |
| 86590 | 251887 | HARTMAN, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-97402-MCR-GRJ | |
| 86591 | 251888 | Hernandez, Jorge | Kirkendall Dwyer LLP | 8:20-cv-97404-MCR-GRJ | |
| 86592 | 251889 | HILLIARD, DOUG | Kirkendall Dwyer LLP | 8:20-cv-97406-MCR-GRJ | |
| 86593 | 251890 | HINTON, MARCUS | Kirkendall Dwyer LLP | | 8:20-cv-97408-MCR-GRJ |
| 86594 | 251891 | HOOG, DUSTIN | Kirkendall Dwyer LLP | 8:20-cv-97410-MCR-GRJ | |
| 86595 | 251892 | HORNBACK, ROPER | Kirkendall Dwyer LLP | | 8:20-cv-97412-MCR-GRJ |
| 86596 | 251895 | JOHNSON, JORDAN | Kirkendall Dwyer LLP | 8:20-cv-97418-MCR-GRJ | |
| 86597 | 251897 | JOLLIFFE, MARK | Kirkendall Dwyer LLP | 8:20-cv-97422-MCR-GRJ | |
| 86598 | 251898 | KELLY, DUSTIN | Kirkendall Dwyer LLP | | 8:20-cv-97424-MCR-GRJ |
| 86599 | 251899 | KISTENMACHER, DAVID | Kirkendall Dwyer LLP | 8:20-cv-97426-MCR-GRJ | |
| 86600 | 251901 | LEE, TALMADGE | Kirkendall Dwyer LLP | | 8:20-cv-97430-MCR-GRJ |
| 86601 | 251903 | LEIGEY, SCOTT | Kirkendall Dwyer LLP | 8:20-cv-97434-MCR-GRJ | |
| 86602 | 251905 | GANELL, LEWIS | Kirkendall Dwyer LLP | 8:20-cv-97439-MCR-GRJ | |
| 86603 | 251906 | Lewis, Joseph | Kirkendall Dwyer LLP | 8:20-cv-97441-MCR-GRJ | |
| 86604 | 251908 | LUCIANI, JOSE | Kirkendall Dwyer LLP | 8:20-cv-97445-MCR-GRJ | |
| 86605 | 251910 | MANJARREZ, JOSE | Kirkendall Dwyer LLP | 8:20-cv-97449-MCR-GRJ | |
| 86606 | 251913 | McKay, Matthew | Kirkendall Dwyer LLP | 8:20-cv-97455-MCR-GRJ | |
| 86607 | 251914 | MENDEZ, JAVIER | Kirkendall Dwyer LLP | 8:20-cv-97457-MCR-GRJ | |
| 86608 | 251915 | MONTALVO, JUAN FCO | Kirkendall Dwyer LLP | | 8:20-cv-97459-MCR-GRJ |
| 86609 | 251916 | MORALES, JUSTIN | Kirkendall Dwyer LLP | 8:20-cv-97461-MCR-GRJ | |
| 86610 | 251917 | NACIS, JONATHAN | Kirkendall Dwyer LLP | 8:20-cv-97463-MCR-GRJ | |
| 86611 | 251918 | NADEAU, KELLI | Kirkendall Dwyer LLP | 8:20-cv-97465-MCR-GRJ | |
| 86612 | 251920 | NICOLETTI, MIGUEL | Kirkendall Dwyer LLP | | 8:20-cv-97469-MCR-GRJ |
| 86613 | 251921 | OSEGUERA, ELISEO | Kirkendall Dwyer LLP | 8:20-cv-97471-MCR-GRJ | |
| 86614 | 251922 | PARHAM, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-97473-MCR-GRJ | |
| 86615 | 251926 | PRESSMAN, MICAH | Kirkendall Dwyer LLP | 8:20-cv-97481-MCR-GRJ | |
| 86616 | 251927 | RAMOS, JOHN | Kirkendall Dwyer LLP | 8:20-cv-97483-MCR-GRJ | |
| 86617 | 251928 | RAYBORN, JONATHON | Kirkendall Dwyer LLP | 8:20-cv-97485-MCR-GRJ | |
| 86618 | 251929 | REUTER, SCOTT | Kirkendall Dwyer LLP | 8:20-cv-97487-MCR-GRJ | |
| 86619 | 251931 | RIMANDO, FERNANDO | Kirkendall Dwyer LLP | 8:20-cv-97491-MCR-GRJ | |
| 86620 | 251932 | Roberts, David | Kirkendall Dwyer LLP | 8:20-cv-97493-MCR-GRJ | |
| 86621 | 251938 | SINGLETON, DENARIOUS | Kirkendall Dwyer LLP | 8:20-cv-97506-MCR-GRJ | |
| 86622 | 251939 | SINGLETON, EVELYN | Kirkendall Dwyer LLP | 8:20-cv-97508-MCR-GRJ | |
| 86623 | 251941 | STEPHAN, DERICK | Kirkendall Dwyer LLP | 8:20-cv-97512-MCR-GRJ | |
| 86624 | 251942 | TALBERT, JOSEPH | Kirkendall Dwyer LLP | | 8:20-cv-97514-MCR-GRJ |
| 86625 | 251943 | TAYLOR, KIZZIE | Kirkendall Dwyer LLP | 8:20-cv-97516-MCR-GRJ | |
| 86626 | 251944 | THOMAS, GEORGE | Kirkendall Dwyer LLP | 8:20-cv-97518-MCR-GRJ | |
| 86627 | 251945 | Thornton, Michael | Kirkendall Dwyer LLP | 8:20-cv-97520-MCR-GRJ | |
| 86628 | 251947 | TOLBERT, JOSHUA | Kirkendall Dwyer LLP | 8:20-cv-97524-MCR-GRJ | |
| 86629 | 251949 | VASKIE, DONALD | Kirkendall Dwyer LLP | 8:20-cv-97528-MCR-GRJ | |
| 86630 | 251950 | VIDRINE, JOSHUA | Kirkendall Dwyer LLP | 8:20-cv-97530-MCR-GRJ | |
| 86631 | 251951 | VINET, MICHAEL ALFRED | Kirkendall Dwyer LLP | 8:20-cv-97532-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86632 | 251952 | Ward, Jonathan | Kirkendall Dwyer LLP | 8:20-cv-97534-MCR-GRJ | |
| 86633 | 251953 | WEBER, SYDNEE | Kirkendall Dwyer LLP | 8:20-cv-97536-MCR-GRJ | |
| 86634 | 251954 | Webster, David | Kirkendall Dwyer LLP | 8:20-cv-97538-MCR-GRJ | |
| 86635 | 251956 | WESSELMANN, KIMBERLY | Kirkendall Dwyer LLP | 8:20-cv-97542-MCR-GRJ | |
| 86636 | 251957 | Williams, Drew | Kirkendall Dwyer LLP | | 8:20-cv-97544-MCR-GRJ |
| 86637 | 251958 | WOODSMALL, RAYMOND | Kirkendall Dwyer LLP | 8:20-cv-97546-MCR-GRJ | |
| 86638 | 251959 | ZARAGOZA, SALVADOR | Kirkendall Dwyer LLP | 8:20-cv-97548-MCR-GRJ | |
| 86639 | 259034 | GOLDEN, DAVIYOUN | Kirkendall Dwyer LLP | 7:21-cv-18346-MCR-GRJ | |
| 86640 | 259042 | SLACK, JOSHUA | Kirkendall Dwyer LLP | 7:21-cv-18347-MCR-GRJ | |
| 86641 | 259044 | LeBlanc, Joseph | Kirkendall Dwyer LLP | 7:21-cv-21593-MCR-GRJ | |
| 86642 | 260297 | NAGEL, MATTHEW | Kirkendall Dwyer LLP | 7:21-cv-21594-MCR-GRJ | |
| 86643 | 260877 | SERNA, PATRICK | Kirkendall Dwyer LLP | 7:21-cv-25253-MCR-GRJ | |
| 86644 | 260879 | CAMPELL, THOMAS | Kirkendall Dwyer LLP | 7:21-cv-25254-MCR-GRJ | |
| 86645 | 261268 | FORD, PAUL | Kirkendall Dwyer LLP | 9:20-cv-19909-MCR-GRJ | |
| 86646 | 262181 | Olson, Randy | Kirkendall Dwyer LLP | 9:20-cv-19912-MCR-GRJ | |
| 86647 | 267803 | Johnson, Travis | Kirkendall Dwyer LLP | 9:20-cv-19925-MCR-GRJ | |
| 86648 | 267830 | STEPHONE, NORRIS | Kirkendall Dwyer LLP | 9:20-cv-19931-MCR-GRJ | |
| 86649 | 267999 | OLVERA, PHILIP | Kirkendall Dwyer LLP | 9:20-cv-19941-MCR-GRJ | |
| 86650 | 268006 | ROUNDS, LASHUNNE | Kirkendall Dwyer LLP | | 9:20-cv-19944-MCR-GRJ |
| 86651 | 268034 | MADSEN, PETER | Kirkendall Dwyer LLP | 9:20-cv-19947-MCR-GRJ | |
| 86652 | 268059 | DONNELLY, KEVIN | Kirkendall Dwyer LLP | 9:20-cv-19950-MCR-GRJ | |
| 86653 | 268611 | MOYA, VICTOR | Kirkendall Dwyer LLP | 7:21-cv-23448-MCR-GRJ | |
| 86654 | 268615 | NEWGENT, MARK | Kirkendall Dwyer LLP | 7:21-cv-23449-MCR-GRJ | |
| 86655 | 270383 | Ramos, Juan | Kirkendall Dwyer LLP | 7:21-cv-23450-MCR-GRJ | |
| 86656 | 271302 | SIDLO, THOMAS | Kirkendall Dwyer LLP | 9:20-cv-20184-MCR-GRJ | |
| 86657 | 271394 | TELEMAQUE, TED | Kirkendall Dwyer LLP | | 9:20-cv-20185-MCR-GRJ |
| 86658 | 274446 | FISHER, LANDON | Kirkendall Dwyer LLP | 9:20-cv-20187-MCR-GRJ | |
| 86659 | 274551 | RUIZ, MARK | Kirkendall Dwyer LLP | 9:20-cv-20188-MCR-GRJ | |
| 86660 | 274596 | Moore, Reginald | Kirkendall Dwyer LLP | 9:20-cv-20189-MCR-GRJ | |
| 86661 | 279850 | Vega, Anthony | Kirkendall Dwyer LLP | | 7:21-cv-00038-MCR-GRJ |
| 86662 | 279861 | SOWELL, TRAVIS | Kirkendall Dwyer LLP | 7:21-cv-00044-MCR-GRJ | |
| 86663 | 279862 | CHAMBERS, SARAH | Kirkendall Dwyer LLP | 7:21-cv-00045-MCR-GRJ | |
| 86664 | 279863 | PADILLA, ENRIQUE | Kirkendall Dwyer LLP | 7:21-cv-00046-MCR-GRJ | |
| 86665 | 279864 | FRANCIS, AUSTIN | Kirkendall Dwyer LLP | | 7:21-cv-00047-MCR-GRJ |
| 86666 | 279865 | CAMP, DAVID | Kirkendall Dwyer LLP | 7:21-cv-00048-MCR-GRJ | |
| 86667 | 279866 | ROTH, BRANDON | Kirkendall Dwyer LLP | | 7:21-cv-00049-MCR-GRJ |
| 86668 | 279867 | POHLEN, JACOB | Kirkendall Dwyer LLP | 7:21-cv-00050-MCR-GRJ | |
| 86669 | 279868 | SIMPSON, KARLOS | Kirkendall Dwyer LLP | 7:21-cv-00051-MCR-GRJ | |
| 86670 | 279869 | Gordon, Thomas | Kirkendall Dwyer LLP | 7:21-cv-00052-MCR-GRJ | |
| 86671 | 279870 | Underwood, James | Kirkendall Dwyer LLP | 7:21-cv-00053-MCR-GRJ | |
| 86672 | 279871 | POE, LAWRENCE | Kirkendall Dwyer LLP | 7:21-cv-00054-MCR-GRJ | |
| 86673 | 279873 | ROGERS, JONATHAN | Kirkendall Dwyer LLP | 7:21-cv-00056-MCR-GRJ | |
| 86674 | 279875 | NEIL, TREVOR | Kirkendall Dwyer LLP | 7:21-cv-00058-MCR-GRJ | |
| 86675 | 279876 | MANZON, WILLIAM | Kirkendall Dwyer LLP | 7:21-cv-00059-MCR-GRJ | |
| 86676 | 279882 | GAUD, ISRAEL | Kirkendall Dwyer LLP | 7:21-cv-00065-MCR-GRJ | |
| 86677 | 280058 | JOHNSON, MICHAEL | Kirkendall Dwyer LLP | | 7:21-cv-00077-MCR-GRJ |
| 86678 | 291972 | ADEKUNDLE JETER, KHEMIA | Kirkendall Dwyer LLP | 7:21-cv-12387-MCR-GRJ | |
| 86679 | 291973 | SHNEIDER, ACCILIEN | Kirkendall Dwyer LLP | | 7:21-cv-12388-MCR-GRJ |
| 86680 | 291975 | Albright, William | Kirkendall Dwyer LLP | 7:21-cv-12390-MCR-GRJ | |
| 86681 | 291988 | ANGELONI, MITCHELL | Kirkendall Dwyer LLP | 7:21-cv-12403-MCR-GRJ | |
| 86682 | 291989 | ATKIN, RICHARD JR | Kirkendall Dwyer LLP | 7:21-cv-12404-MCR-GRJ | |
| 86683 | 291990 | AYALA, ALANA | Kirkendall Dwyer LLP | 7:21-cv-12405-MCR-GRJ | |
| 86684 | 292005 | ALVAREZ, BENJAMIN | Kirkendall Dwyer LLP | 7:21-cv-12712-MCR-GRJ | |
| 86685 | 292006 | ALVAREZ, MARCOS | Kirkendall Dwyer LLP | | 7:21-cv-12713-MCR-GRJ |
| 86686 | 292009 | Andrews, Jeremy | Kirkendall Dwyer LLP | 7:21-cv-12715-MCR-GRJ | |
| 86687 | 292044 | BAKKENSEN, TYLER | Kirkendall Dwyer LLP | 7:21-cv-20025-MCR-GRJ | |
| 86688 | 292045 | BALOG, MICHAEL | Kirkendall Dwyer LLP | | 7:21-cv-20027-MCR-GRJ |
| 86689 | 292048 | BAPTISTE, JUNIOR | Kirkendall Dwyer LLP | | 7:21-cv-20029-MCR-GRJ |
| 86690 | 292049 | BADDMOCCOSIN-BARNES, ALQOYAWAYMA B | Kirkendall Dwyer LLP | 7:21-cv-12719-MCR-GRJ | |
| 86691 | 292129 | Barnes, Charles | Kirkendall Dwyer LLP | 7:21-cv-12720-MCR-GRJ | |
| 86692 | 292131 | BARROWS, DANIEL L | Kirkendall Dwyer LLP | 7:21-cv-12721-MCR-GRJ | |
| 86693 | 292453 | BELLEGARDE, ANDREW | Kirkendall Dwyer LLP | 7:21-cv-20033-MCR-GRJ | |
| 86694 | 292454 | BLONDUN, BRENT | Kirkendall Dwyer LLP | | 7:21-cv-20034-MCR-GRJ |
| 86695 | 292600 | Booth, Jason | Kirkendall Dwyer LLP | 7:21-cv-20054-MCR-GRJ | |
| 86696 | 292601 | BORDOY, CHRISTIAN | Kirkendall Dwyer LLP | 7:21-cv-20055-MCR-GRJ | |
| 86697 | 292604 | BOCKOSKI, STEVEN | Kirkendall Dwyer LLP | | 7:21-cv-20058-MCR-GRJ |
| 86698 | 298482 | MURNS, ARTHUR | Kirkendall Dwyer LLP | 7:21-cv-19175-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 86699 | 298483 | NISBET, JONATHAN | Kirkendall Dwyer LLP | 7:21-cv-19177-MCR-GRJ | |
| 86700 | 298704 | BANKS, JOSHUA | Kirkendall Dwyer LLP | 7:21-cv-19404-MCR-GRJ | |
| 86701 | 303161 | HARRIS, AARON | Kirkendall Dwyer LLP | 7:21-cv-23538-MCR-GRJ | |
| 86702 | 303162 | HARVEY, ADIA | Kirkendall Dwyer LLP | 7:21-cv-23539-MCR-GRJ | |
| 86703 | 303163 | Harden, Ronald | Kirkendall Dwyer LLP | 7:21-cv-23540-MCR-GRJ | |
| 86704 | 303164 | HASSELL, CHARLES | Kirkendall Dwyer LLP | 7:21-cv-23541-MCR-GRJ | |
| 86705 | 303165 | HAWKINSON, DANIEL | Kirkendall Dwyer LLP | 7:21-cv-23542-MCR-GRJ | |
| 86706 | 303166 | HEATCOAT, JOHN | Kirkendall Dwyer LLP | 7:21-cv-23543-MCR-GRJ | |
| 86707 | 303167 | HERRMANN, ANDREW | Kirkendall Dwyer LLP | | 7:21-cv-23544-MCR-GRJ |
| 86708 | 303168 | HODGES, RYAN | Kirkendall Dwyer LLP | 7:21-cv-23545-MCR-GRJ | |
| 86709 | 303171 | YANG, KONG | Kirkendall Dwyer LLP | 7:21-cv-23547-MCR-GRJ | |
| 86710 | 303755 | PLACE, ALAN | Kirkendall Dwyer LLP | 7:21-cv-23586-MCR-GRJ | |
| 86711 | 303756 | Root, Michael | Kirkendall Dwyer LLP | 7:21-cv-23587-MCR-GRJ | |
| 86712 | 303759 | Butler, Michael | Kirkendall Dwyer LLP | 7:21-cv-23589-MCR-GRJ | |
| 86713 | 303895 | BRINDISI, JASON | Kirkendall Dwyer LLP | 7:21-cv-23600-MCR-GRJ | |
| 86714 | 303897 | Brown, Anthony | Kirkendall Dwyer LLP | 7:21-cv-23601-MCR-GRJ | |
| 86715 | 303898 | BROWN, RICHARD | Kirkendall Dwyer LLP | 7:21-cv-23602-MCR-GRJ | |
| 86716 | 303899 | BRUEGGE, BRYAN | Kirkendall Dwyer LLP | 7:21-cv-23603-MCR-GRJ | |
| 86717 | 303902 | Bryant, Sean | Kirkendall Dwyer LLP | | 7:21-cv-23605-MCR-GRJ |
| 86718 | 303905 | WEMHOFF, PHILIP | Kirkendall Dwyer LLP | 7:21-cv-23607-MCR-GRJ | |
| 86719 | 303907 | CAIN, RYAN | Kirkendall Dwyer LLP | 7:21-cv-23609-MCR-GRJ | |
| 86720 | 303929 | COMBS, JOSHUA | Kirkendall Dwyer LLP | 7:21-cv-25256-MCR-GRJ | |
| 86721 | 303930 | DELK, JAMES | Kirkendall Dwyer LLP | 7:21-cv-25257-MCR-GRJ | |
| 86722 | 303931 | DICENSO, DAVID | Kirkendall Dwyer LLP | | 7:21-cv-25258-MCR-GRJ |
| 86723 | 303943 | CRAWFORD, BRETT | Kirkendall Dwyer LLP | 7:21-cv-25259-MCR-GRJ | |
| 86724 | 303944 | Flack, Kyle | Kirkendall Dwyer LLP | 7:21-cv-25260-MCR-GRJ | |
| 86725 | 303945 | FLYNN, KEVIN | Kirkendall Dwyer LLP | 7:21-cv-25261-MCR-GRJ | |
| 86726 | 303947 | Hunt, Daniel | Kirkendall Dwyer LLP | 7:21-cv-25263-MCR-GRJ | |
| 86727 | 303948 | SATTERFIELD-HUNTER, CARRIE | Kirkendall Dwyer LLP | 7:21-cv-25264-MCR-GRJ | |
| 86728 | 303949 | BUMPERS, ERIC | Kirkendall Dwyer LLP | 7:21-cv-25265-MCR-GRJ | |
| 86729 | 303950 | COLTER, LOUIS III | Kirkendall Dwyer LLP | 7:21-cv-25266-MCR-GRJ | |
| 86730 | 303952 | COLLEDGE, JAMES | Kirkendall Dwyer LLP | 7:21-cv-25268-MCR-GRJ | |
| 86731 | 303953 | DAILEY, JON | Kirkendall Dwyer LLP | 7:21-cv-25269-MCR-GRJ | |
| 86732 | 303954 | DICKENS, TAMIKA | Kirkendall Dwyer LLP | 7:21-cv-25270-MCR-GRJ | |
| 86733 | 303955 | DEWES, RYAN | Kirkendall Dwyer LLP | 7:21-cv-25271-MCR-GRJ | |
| 86734 | 303956 | MADERA DIAZ, WILBERTO | Kirkendall Dwyer LLP | | 7:21-cv-25272-MCR-GRJ |
| 86735 | 303958 | CAHOON, JOSEPH | Kirkendall Dwyer LLP | 7:21-cv-25273-MCR-GRJ | |
| 86736 | 303959 | CHARLES, ERICA | Kirkendall Dwyer LLP | 7:21-cv-25274-MCR-GRJ | |
| 86737 | 303960 | FRANCIS, TELANNA | Kirkendall Dwyer LLP | | 7:21-cv-25275-MCR-GRJ |
| 86738 | 303961 | FRIEND, DEREK | Kirkendall Dwyer LLP | 7:21-cv-25276-MCR-GRJ | |
| 86739 | 303963 | GALLGEGER, STEVEN | Kirkendall Dwyer LLP | 7:21-cv-25277-MCR-GRJ | |
| 86740 | 303973 | GOLDEN, JOHN II | Kirkendall Dwyer LLP | | 7:21-cv-25279-MCR-GRJ |
| 86741 | 303977 | FUGATE, BRANDON | Kirkendall Dwyer LLP | 7:21-cv-25280-MCR-GRJ | |
| 86742 | 303982 | SANDS, ADAM | Kirkendall Dwyer LLP | | 7:21-cv-25281-MCR-GRJ |
| 86743 | 303988 | SAUCIER, HOLLY | Kirkendall Dwyer LLP | 7:21-cv-25282-MCR-GRJ | |
| 86744 | 303992 | SYKES, JOE | Kirkendall Dwyer LLP | 7:21-cv-25283-MCR-GRJ | |
| 86745 | 303993 | TOMS, CHRIS | Kirkendall Dwyer LLP | 7:21-cv-25284-MCR-GRJ | |
| 86746 | 303997 | COLCLASURE, DAVID | Kirkendall Dwyer LLP | 7:21-cv-25287-MCR-GRJ | |
| 86747 | 303998 | ZEGEYE, BAZA | Kirkendall Dwyer LLP | 7:21-cv-25288-MCR-GRJ | |
| 86748 | 304685 | COX, EMMANUEL | Kirkendall Dwyer LLP | 7:21-cv-25520-MCR-GRJ | |
| 86749 | 304692 | EUREKA, KORY | Kirkendall Dwyer LLP | | 7:21-cv-25521-MCR-GRJ |
| 86750 | 304693 | FASSETT, JOHN | Kirkendall Dwyer LLP | 7:21-cv-25522-MCR-GRJ | |
| 86751 | 304694 | SHARP, EZELL JR | Kirkendall Dwyer LLP | 7:21-cv-25523-MCR-GRJ | |
| 86752 | 304695 | TILFORD, MATT | Kirkendall Dwyer LLP | | 7:21-cv-25524-MCR-GRJ |
| 86753 | 304697 | MCCARTHY, JACK | Kirkendall Dwyer LLP | 7:21-cv-25525-MCR-GRJ | |
| 86754 | 304699 | Martinez, Victor | Kirkendall Dwyer LLP | 7:21-cv-25526-MCR-GRJ | |
| 86755 | 304700 | Lowe, Mark | Kirkendall Dwyer LLP | | 7:21-cv-25527-MCR-GRJ |
| 86756 | 304702 | Young, Charles | Kirkendall Dwyer LLP | 7:21-cv-25529-MCR-GRJ | |
| 86757 | 304708 | Wilson, Michael | Kirkendall Dwyer LLP | 7:21-cv-25535-MCR-GRJ | |
| 86758 | 305454 | DORAME, FELIPE | Kirkendall Dwyer LLP | | 7:21-cv-23776-MCR-GRJ |
| 86759 | 305455 | EHLERT, SEAN | Kirkendall Dwyer LLP | | 7:21-cv-23777-MCR-GRJ |
| 86760 | 305456 | GOLDBERG, DANIEL | Kirkendall Dwyer LLP | 7:21-cv-23778-MCR-GRJ | |
| 86761 | 305457 | GREEN, NATHAN | Kirkendall Dwyer LLP | 7:21-cv-23779-MCR-GRJ | |
| 86762 | 305466 | GRAY, SEAN | Kirkendall Dwyer LLP | 7:21-cv-23788-MCR-GRJ | |
| 86763 | 305467 | PIETZ, GREGORY | Kirkendall Dwyer LLP | 7:21-cv-23789-MCR-GRJ | |
| 86764 | 305468 | HASELBACH, KEVIN | Kirkendall Dwyer LLP | | 7:21-cv-23790-MCR-GRJ |
| 86765 | 305470 | WILLIAMS, MINDY | Kirkendall Dwyer LLP | | 7:21-cv-23791-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86766 | 305473 | MESSER, CHASE | Kirkendall Dwyer LLP | 7:21-cv-23793-MCR-GRJ | |
| 86767 | 305476 | MELO, MICHAEL | Kirkendall Dwyer LLP | | 7:21-cv-23794-MCR-GRJ |
| 86768 | 305477 | MAURICE, TINA | Kirkendall Dwyer LLP | 7:21-cv-23795-MCR-GRJ | |
| 86769 | 305478 | MEDRANO, DAVID | Kirkendall Dwyer LLP | 7:21-cv-23796-MCR-GRJ | |
| 86770 | 305480 | MOON, ARTHUR | Kirkendall Dwyer LLP | 7:21-cv-23797-MCR-GRJ | |
| 86771 | 305481 | MUNGIN, LATOSHIA | Kirkendall Dwyer LLP | 7:21-cv-23798-MCR-GRJ | |
| 86772 | 305485 | WEHNER, CHRIS | Kirkendall Dwyer LLP | 7:21-cv-23802-MCR-GRJ | |
| 86773 | 305486 | WEBER, DONALD | Kirkendall Dwyer LLP | 7:21-cv-23803-MCR-GRJ | |
| 86774 | 305487 | WASILEWSKI, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-23804-MCR-GRJ | |
| 86775 | 305490 | DECKER, WALTER | Kirkendall Dwyer LLP | 7:21-cv-23807-MCR-GRJ | |
| 86776 | 305501 | VAZQUEZ, ANGELO | Kirkendall Dwyer LLP | 7:21-cv-23816-MCR-GRJ | |
| 86777 | 305504 | VAN HARDENBERG, ZACHARY | Kirkendall Dwyer LLP | 7:21-cv-23819-MCR-GRJ | |
| 86778 | 305859 | UNDERWOOD, PAUL | Kirkendall Dwyer LLP | 7:21-cv-23820-MCR-GRJ | |
| 86779 | 306531 | Morales, Juan | Kirkendall Dwyer LLP | 7:21-cv-23932-MCR-GRJ | |
| 86780 | 306532 | MARTIN, JAMAINE | Kirkendall Dwyer LLP | 7:21-cv-23933-MCR-GRJ | |
| 86781 | 306533 | QUALIANA, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-23934-MCR-GRJ | |
| 86782 | 306572 | TUCKER, MARVIN | Kirkendall Dwyer LLP | 7:21-cv-23936-MCR-GRJ | |
| 86783 | 306573 | TRUJILO, GABRIEL | Kirkendall Dwyer LLP | 7:21-cv-23937-MCR-GRJ | |
| 86784 | 306574 | TRUETT, JERRY | Kirkendall Dwyer LLP | 7:21-cv-23938-MCR-GRJ | |
| 86785 | 306576 | TOMISSER, STEVEN | Kirkendall Dwyer LLP | 7:21-cv-23940-MCR-GRJ | |
| 86786 | 306577 | TOLEDO, MIGUEL | Kirkendall Dwyer LLP | 7:21-cv-23941-MCR-GRJ | |
| 86787 | 306578 | TOBIN, SHAUN | Kirkendall Dwyer LLP | 7:21-cv-23942-MCR-GRJ | |
| 86788 | 306580 | THORNTON, TIFFANY | Kirkendall Dwyer LLP | 7:21-cv-23944-MCR-GRJ | |
| 86789 | 306584 | THOMPSON, WAYNE | Kirkendall Dwyer LLP | | 7:21-cv-23949-MCR-GRJ |
| 86790 | 306653 | STEPHON, TERRY | Kirkendall Dwyer LLP | 7:21-cv-23952-MCR-GRJ | |
| 86791 | 306656 | TELLO, NICHOLAS | Kirkendall Dwyer LLP | 7:21-cv-23955-MCR-GRJ | |
| 86792 | 306692 | TARQUIN, ANDREW | Kirkendall Dwyer LLP | 7:21-cv-23959-MCR-GRJ | |
| 86793 | 306715 | SULE, MICHAEL | Kirkendall Dwyer LLP | | 7:21-cv-26097-MCR-GRJ |
| 86794 | 306730 | STOREY, CHARLES | Kirkendall Dwyer LLP | 7:21-cv-23967-MCR-GRJ | |
| 86795 | 306732 | STEVENS, NOAH | Kirkendall Dwyer LLP | 7:21-cv-23969-MCR-GRJ | |
| 86796 | 306733 | STEVENS, BEAU | Kirkendall Dwyer LLP | 7:21-cv-23970-MCR-GRJ | |
| 86797 | 306735 | STEPP, JEROL | Kirkendall Dwyer LLP | | 7:21-cv-23972-MCR-GRJ |
| 86798 | 306737 | King, Stephen | Kirkendall Dwyer LLP | 7:21-cv-23974-MCR-GRJ | |
| 86799 | 306806 | RICHARD, CODY | Kirkendall Dwyer LLP | 7:21-cv-24037-MCR-GRJ | |
| 86800 | 306965 | Finley, Christopher | Kirkendall Dwyer LLP | 7:21-cv-24044-MCR-GRJ | |
| 86801 | 306968 | Stanley, William | Kirkendall Dwyer LLP | 7:21-cv-24047-MCR-GRJ | |
| 86802 | 306969 | SPRUILL, MELVIN | Kirkendall Dwyer LLP | | 7:21-cv-24048-MCR-GRJ |
| 86803 | 306971 | SOUTHERLAND, KEELAN MILES | Kirkendall Dwyer LLP | 7:21-cv-24050-MCR-GRJ | |
| 86804 | 306973 | SABOTIK, JEREMIAH | Kirkendall Dwyer LLP | 7:21-cv-24052-MCR-GRJ | |
| 86805 | 306974 | Snyder, Robert | Kirkendall Dwyer LLP | 7:21-cv-24053-MCR-GRJ | |
| 86806 | 306975 | SMOTHERS, ERIC | Kirkendall Dwyer LLP | 7:21-cv-24054-MCR-GRJ | |
| 86807 | 306976 | Smith, Thomas | Kirkendall Dwyer LLP | 7:21-cv-24055-MCR-GRJ | |
| 86808 | 306978 | Smallegan, Larry | Kirkendall Dwyer LLP | 7:21-cv-24057-MCR-GRJ | |
| 86809 | 306979 | SIZEMORE, CHRIS | Kirkendall Dwyer LLP | 7:21-cv-26099-MCR-GRJ | |
| 86810 | 306980 | Simpson, Chris | Kirkendall Dwyer LLP | | 7:21-cv-24058-MCR-GRJ |
| 86811 | 306981 | SHUMPERT, CHARLES | Kirkendall Dwyer LLP | 7:21-cv-24059-MCR-GRJ | |
| 86812 | 306982 | SHORTER, HERB | Kirkendall Dwyer LLP | 7:21-cv-24060-MCR-GRJ | |
| 86813 | 306983 | SHELBY, RAYMOND | Kirkendall Dwyer LLP | 7:21-cv-24061-MCR-GRJ | |
| 86814 | 306984 | SHARP, JOHNNY | Kirkendall Dwyer LLP | 7:21-cv-24062-MCR-GRJ | |
| 86815 | 306990 | SEALS, STEVEN | Kirkendall Dwyer LLP | 7:21-cv-24068-MCR-GRJ | |
| 86816 | 306993 | SCHWEIT, PAUL | Kirkendall Dwyer LLP | 7:21-cv-24071-MCR-GRJ | |
| 86817 | 307039 | SANTIAGO, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-24096-MCR-GRJ | |
| 86818 | 307042 | SANBORN, MATTHEW | Kirkendall Dwyer LLP | 7:21-cv-24099-MCR-GRJ | |
| 86819 | 307045 | SAMPLES, KEVIN | Kirkendall Dwyer LLP | 7:21-cv-24102-MCR-GRJ | |
| 86820 | 307049 | Salamo, Mualia | Kirkendall Dwyer LLP | | 7:21-cv-24105-MCR-GRJ |
| 86821 | 307050 | SADLER, CHRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-24106-MCR-GRJ | |
| 86822 | 307053 | Ryan, Matthew | Kirkendall Dwyer LLP | 7:21-cv-24109-MCR-GRJ | |
| 86823 | 307059 | KAREEM, RUSSELL | Kirkendall Dwyer LLP | | 7:21-cv-24114-MCR-GRJ |
| 86824 | 307068 | ROLLERSON, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-24116-MCR-GRJ | |
| 86825 | 307072 | ROGERS, MARIO | Kirkendall Dwyer LLP | | 7:21-cv-24120-MCR-GRJ |
| 86826 | 307077 | ROGERS, ANDRE | Kirkendall Dwyer LLP | | 7:21-cv-24125-MCR-GRJ |
| 86827 | 307078 | ROEN, MARVEL | Kirkendall Dwyer LLP | 7:21-cv-24126-MCR-GRJ | |
| 86828 | 307085 | RODRIGUEZ, HARDY | Kirkendall Dwyer LLP | 7:21-cv-24128-MCR-GRJ | |
| 86829 | 307086 | ROBINSON, RAMON | Kirkendall Dwyer LLP | 7:21-cv-24129-MCR-GRJ | |
| 86830 | 307088 | Richardson, Brian | Kirkendall Dwyer LLP | 7:21-cv-24131-MCR-GRJ | |
| 86831 | 307101 | PRIEBE, LAURA | Kirkendall Dwyer LLP | 7:21-cv-24142-MCR-GRJ | |
| 86832 | 307102 | Prewitt, Christopher | Kirkendall Dwyer LLP | 7:21-cv-24143-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86833 | 307103 | POTTER, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24144-MCR-GRJ | |
| 86834 | 307108 | WHEATON, DAYCUS | Kirkendall Dwyer LLP | 7:21-cv-25230-MCR-GRJ | |
| 86835 | 307109 | RODRIGUEZ, RADAMES | Kirkendall Dwyer LLP | 7:21-cv-25231-MCR-GRJ | |
| 86836 | 307111 | PEREZ, JOSE RIVERA | Kirkendall Dwyer LLP | 7:21-cv-25233-MCR-GRJ | |
| 86837 | 307112 | PEARCE, DANIEL | Kirkendall Dwyer LLP | 7:21-cv-25234-MCR-GRJ | |
| 86838 | 307240 | PARSLEY, ANDREA | Kirkendall Dwyer LLP | 7:21-cv-25238-MCR-GRJ | |
| 86839 | 307242 | PALMER, AHMAD | Kirkendall Dwyer LLP | 7:21-cv-25240-MCR-GRJ | |
| 86840 | 307243 | Owens, Jason | Kirkendall Dwyer LLP | 7:21-cv-25241-MCR-GRJ | |
| 86841 | 307244 | OSTROSWAKI, ARANA FAITH | Kirkendall Dwyer LLP | 7:21-cv-25242-MCR-GRJ | |
| 86842 | 307246 | ORR, WILLIAM | Kirkendall Dwyer LLP | 7:21-cv-25244-MCR-GRJ | |
| 86843 | 307247 | O'NEAL, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24160-MCR-GRJ | |
| 86844 | 307249 | LESURE, EDWARD | Kirkendall Dwyer LLP | 7:21-cv-26113-MCR-GRJ | |
| 86845 | 307250 | OCONNOR, BENJAMYN | Kirkendall Dwyer LLP | 7:21-cv-24162-MCR-GRJ | |
| 86846 | 307251 | NOBLES, PAULA | Kirkendall Dwyer LLP | 7:21-cv-24163-MCR-GRJ | |
| 86847 | 307252 | NIEVES, JESUS | Kirkendall Dwyer LLP | 7:21-cv-24164-MCR-GRJ | |
| 86848 | 307253 | NEWELL, EDWARD | Kirkendall Dwyer LLP | 7:21-cv-24165-MCR-GRJ | |
| 86849 | 307340 | NELSON, TIM | Kirkendall Dwyer LLP | | 7:21-cv-24189-MCR-GRJ |
| 86850 | 307341 | NEHIBA, STEPHANIE | Kirkendall Dwyer LLP | 7:21-cv-24190-MCR-GRJ | |
| 86851 | 307353 | RICHARD, NATHANIEL | Kirkendall Dwyer LLP | 7:21-cv-24201-MCR-GRJ | |
| 86852 | 307354 | Myers, Christopher | Kirkendall Dwyer LLP | | 7:21-cv-24202-MCR-GRJ |
| 86853 | 307355 | Murphy, Christopher | Kirkendall Dwyer LLP | 7:21-cv-24203-MCR-GRJ | |
| 86854 | 307357 | MULLIS, BENJAMIN | Kirkendall Dwyer LLP | | 7:21-cv-24205-MCR-GRJ |
| 86855 | 307358 | MULFORD, RICHARD | Kirkendall Dwyer LLP | 7:21-cv-24206-MCR-GRJ | |
| 86856 | 307360 | MORENO, RODOLFO | Kirkendall Dwyer LLP | 7:21-cv-24208-MCR-GRJ | |
| 86857 | 307364 | MOLZAHN, JASON | Kirkendall Dwyer LLP | 7:21-cv-24212-MCR-GRJ | |
| 86858 | 307366 | MOBLEY, JOHNATHAN | Kirkendall Dwyer LLP | 7:21-cv-24214-MCR-GRJ | |
| 86859 | 307367 | MITCHELL, RALPH | Kirkendall Dwyer LLP | 7:21-cv-24215-MCR-GRJ | |
| 86860 | 307370 | MELENDEZ, HOPE | Kirkendall Dwyer LLP | 7:21-cv-24218-MCR-GRJ | |
| 86861 | 307371 | Medina, Alfredo | Kirkendall Dwyer LLP | 7:21-cv-24219-MCR-GRJ | |
| 86862 | 307373 | MCGUIRE, WAYLON | Kirkendall Dwyer LLP | 7:21-cv-24221-MCR-GRJ | |
| 86863 | 307374 | MCCLUNG, BRETT | Kirkendall Dwyer LLP | 7:21-cv-24222-MCR-GRJ | |
| 86864 | 307377 | Martinez, Jose | Kirkendall Dwyer LLP | 7:21-cv-24225-MCR-GRJ | |
| 86865 | 307378 | MARSHALL, BENJAMIN | Kirkendall Dwyer LLP | 7:21-cv-24226-MCR-GRJ | |
| 86866 | 307381 | LYNN, CARRISSA | Kirkendall Dwyer LLP | | 7:21-cv-24229-MCR-GRJ |
| 86867 | 307382 | LYLES, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24230-MCR-GRJ | |
| 86868 | 307383 | LYDENS, THOMAS | Kirkendall Dwyer LLP | 7:21-cv-24231-MCR-GRJ | |
| 86869 | 307384 | LOYD, JOSEPH | Kirkendall Dwyer LLP | | 7:21-cv-24232-MCR-GRJ |
| 86870 | 307385 | LOBATO, JOHN | Kirkendall Dwyer LLP | 7:21-cv-24233-MCR-GRJ | |
| 86871 | 307390 | LINDSEY, ESTEVAN | Kirkendall Dwyer LLP | | 7:21-cv-24237-MCR-GRJ |
| 86872 | 307393 | LEBLANK, NICHOLAS | Kirkendall Dwyer LLP | 7:21-cv-24238-MCR-GRJ | |
| 86873 | 308379 | LASSITER, GEORGE | Kirkendall Dwyer LLP | 7:21-cv-24240-MCR-GRJ | |
| 86874 | 308381 | KYLE, CODY | Kirkendall Dwyer LLP | | 7:21-cv-24242-MCR-GRJ |
| 86875 | 308382 | KRAUSE, TROY | Kirkendall Dwyer LLP | 7:21-cv-24243-MCR-GRJ | |
| 86876 | 308383 | KRAMER, DANIEL | Kirkendall Dwyer LLP | 7:21-cv-24244-MCR-GRJ | |
| 86877 | 308385 | KITCHENS, JESSIE | Kirkendall Dwyer LLP | 7:21-cv-24246-MCR-GRJ | |
| 86878 | 308387 | JOYCE, CHRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-24248-MCR-GRJ | |
| 86879 | 308388 | JONES, TIEARA | Kirkendall Dwyer LLP | 7:21-cv-24249-MCR-GRJ | |
| 86880 | 308390 | JONES, RASHARD | Kirkendall Dwyer LLP | 7:21-cv-24251-MCR-GRJ | |
| 86881 | 308391 | Jones, Mark | Kirkendall Dwyer LLP | 7:21-cv-24252-MCR-GRJ | |
| 86882 | 308393 | JONES, CHRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-24254-MCR-GRJ | |
| 86883 | 308394 | Johnson, Derrick | Kirkendall Dwyer LLP | 7:21-cv-24255-MCR-GRJ | |
| 86884 | 308398 | VIANES, JEREMIAH | Kirkendall Dwyer LLP | 7:21-cv-24259-MCR-GRJ | |
| 86885 | 308399 | POTTER, JAYSON | Kirkendall Dwyer LLP | 7:21-cv-24260-MCR-GRJ | |
| 86886 | 308609 | JACOBY, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-24262-MCR-GRJ | |
| 86887 | 308611 | ISAACSON, BRANDON | Kirkendall Dwyer LLP | 7:21-cv-24264-MCR-GRJ | |
| 86888 | 308612 | IRLACHER, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-24265-MCR-GRJ | |
| 86889 | 308613 | MICHLINSKI, GARY | Kirkendall Dwyer LLP | 7:21-cv-24266-MCR-GRJ | |
| 86890 | 308615 | HUTCHINS, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-24268-MCR-GRJ | |
| 86891 | 308616 | HUGUELET, SETH | Kirkendall Dwyer LLP | 7:21-cv-24269-MCR-GRJ | |
| 86892 | 308617 | HOUCK, CHRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-24270-MCR-GRJ | |
| 86893 | 308619 | HOLT, CALEB | Kirkendall Dwyer LLP | 7:21-cv-24271-MCR-GRJ | |
| 86894 | 308620 | Holmes, David | Kirkendall Dwyer LLP | | 7:21-cv-26150-MCR-GRJ |
| 86895 | 308621 | HOKKANEN, JOEL | Kirkendall Dwyer LLP | | 7:21-cv-26151-MCR-GRJ |
| 86896 | 308622 | HOGANCAMP, EMERY | Kirkendall Dwyer LLP | 7:21-cv-26152-MCR-GRJ | |
| 86897 | 308623 | HETRICK, JEREMY | Kirkendall Dwyer LLP | 7:21-cv-26153-MCR-GRJ | |
| 86898 | 308624 | HARPER, BRAD | Kirkendall Dwyer LLP | 7:21-cv-26154-MCR-GRJ | |
| 86899 | 308625 | GWYNN, CHARLES | Kirkendall Dwyer LLP | 7:21-cv-26155-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86900 | 308628 | MCCLAIN, DAMONIQUE | Kirkendall Dwyer LLP | 7:21-cv-26158-MCR-GRJ | |
| 86901 | 308632 | SZATKOWSKI, JENNIFER | Kirkendall Dwyer LLP | 7:21-cv-26162-MCR-GRJ | |
| 86902 | 308635 | GUY, JAMAL | Kirkendall Dwyer LLP | 7:21-cv-26165-MCR-GRJ | |
| 86903 | 308636 | GRIFFITH, DUDLEY | Kirkendall Dwyer LLP | 7:21-cv-26166-MCR-GRJ | |
| 86904 | 308737 | ARCHULETA, JUDY GRIFFIN | Kirkendall Dwyer LLP | 7:21-cv-26168-MCR-GRJ | |
| 86905 | 308738 | GOSSELIN, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-26169-MCR-GRJ | |
| 86906 | 308745 | GOOCH, DERICK | Kirkendall Dwyer LLP | 7:21-cv-26174-MCR-GRJ | |
| 86907 | 308747 | GILMORE, DAVID | Kirkendall Dwyer LLP | 7:21-cv-26176-MCR-GRJ | |
| 86908 | 308754 | GATES, ELBERT | Kirkendall Dwyer LLP | 7:21-cv-26182-MCR-GRJ | |
| 86909 | 308756 | Fuller, Thomas | Kirkendall Dwyer LLP | | 7:21-cv-26184-MCR-GRJ |
| 86910 | 308757 | FULLER, JUSTIN | Kirkendall Dwyer LLP | 7:21-cv-26185-MCR-GRJ | |
| 86911 | 308758 | FRYER, STEVE | Kirkendall Dwyer LLP | 7:21-cv-26186-MCR-GRJ | |
| 86912 | 308760 | Flores, Roberto | Kirkendall Dwyer LLP | 7:21-cv-26188-MCR-GRJ | |
| 86913 | 308761 | FLANAGAN, DANIEL PHILLIP | Kirkendall Dwyer LLP | 7:21-cv-26189-MCR-GRJ | |
| 86914 | 308762 | FLAHERTY, DANIEL | Kirkendall Dwyer LLP | 7:21-cv-26190-MCR-GRJ | |
| 86915 | 309677 | Felton, William | Kirkendall Dwyer LLP | | 7:21-cv-26195-MCR-GRJ |
| 86916 | 309679 | FISHER, BENJAMIN | Kirkendall Dwyer LLP | 7:21-cv-26197-MCR-GRJ | |
| 86917 | 309680 | Farabaugh, John | Kirkendall Dwyer LLP | 7:21-cv-26198-MCR-GRJ | |
| 86918 | 309681 | EUBANKS, BRIAN | Kirkendall Dwyer LLP | 7:21-cv-26199-MCR-GRJ | |
| 86919 | 309682 | ELLERY, LENORE | Kirkendall Dwyer LLP | 7:21-cv-26200-MCR-GRJ | |
| 86920 | 309685 | EBERTZ, CHRISTOPHER | Kirkendall Dwyer LLP | | 7:21-cv-26203-MCR-GRJ |
| 86921 | 309686 | EARGOOD, MARIO | Kirkendall Dwyer LLP | 7:21-cv-26204-MCR-GRJ | |
| 86922 | 309688 | DYKSTRA, CASANDRA | Kirkendall Dwyer LLP | 7:21-cv-26205-MCR-GRJ | |
| 86923 | 309692 | DUCOTE, TANSLEY | Kirkendall Dwyer LLP | | 7:21-cv-26209-MCR-GRJ |
| 86924 | 309693 | DOUGHERTY, DANIEL | Kirkendall Dwyer LLP | 7:21-cv-26210-MCR-GRJ | |
| 86925 | 309695 | FITZSIMMONS, FRED | Kirkendall Dwyer LLP | 7:21-cv-26212-MCR-GRJ | |
| 86926 | 309703 | CUSHMAN, SETH | Kirkendall Dwyer LLP | | 7:21-cv-26219-MCR-GRJ |
| 86927 | 309704 | CURTIS, RICHARD ADAM | Kirkendall Dwyer LLP | 7:21-cv-26220-MCR-GRJ | |
| 86928 | 309705 | HARTSFIELD, CLARICE | Kirkendall Dwyer LLP | | 7:21-cv-26221-MCR-GRJ |
| 86929 | 309706 | CUNNINGHAM, TYLER | Kirkendall Dwyer LLP | 7:21-cv-26222-MCR-GRJ | |
| 86930 | 309709 | CREIGHTON, JAMES DAVID | Kirkendall Dwyer LLP | 7:21-cv-26225-MCR-GRJ | |
| 86931 | 309740 | CORNELIUS, RYAN | Kirkendall Dwyer LLP | 7:21-cv-26880-MCR-GRJ | |
| 86932 | 309742 | COMMISSO, MICHAEL | Kirkendall Dwyer LLP | | 7:21-cv-26882-MCR-GRJ |
| 86933 | 309745 | PEARCE, CLIFTON | Kirkendall Dwyer LLP | 7:21-cv-26885-MCR-GRJ | |
| 86934 | 309746 | Clark, Lawrence | Kirkendall Dwyer LLP | | 7:21-cv-26886-MCR-GRJ |
| 86935 | 309747 | CARIO, CHERRY | Kirkendall Dwyer LLP | 7:21-cv-26887-MCR-GRJ | |
| 86936 | 309748 | CHELKONAS, FRANCIS | Kirkendall Dwyer LLP | 7:21-cv-26888-MCR-GRJ | |
| 86937 | 309749 | CHAVEZ, JOSEPH | Kirkendall Dwyer LLP | 7:21-cv-26889-MCR-GRJ | |
| 86938 | 309750 | CARTER, DEANGELO | Kirkendall Dwyer LLP | | 7:21-cv-26890-MCR-GRJ |
| 86939 | 309751 | Campbell, Steven | Kirkendall Dwyer LLP | 7:21-cv-26891-MCR-GRJ | |
| 86940 | 309752 | BURDICK, JASON | Kirkendall Dwyer LLP | 7:21-cv-26892-MCR-GRJ | |
| 86941 | 319593 | Brown, Anthony | Kirkendall Dwyer LLP | 7:21-cv-35831-MCR-GRJ | |
| 86942 | 319772 | GILLARD, EDWARD | Kirkendall Dwyer LLP | 7:21-cv-30001-MCR-GRJ | |
| 86943 | 319789 | EDWARDS, THEODORE LEVANN | Kirkendall Dwyer LLP | 7:21-cv-30028-MCR-GRJ | |
| 86944 | 320031 | CAICEDO, JOVAN | Kirkendall Dwyer LLP | 7:21-cv-31387-MCR-GRJ | |
| 86945 | 320033 | Campbell, Nicholas | Kirkendall Dwyer LLP | 7:21-cv-31389-MCR-GRJ | |
| 86946 | 320034 | IVERSON, PHILLIP | Kirkendall Dwyer LLP | 7:21-cv-31390-MCR-GRJ | |
| 86947 | 320941 | REIST, JENNIE | Kirkendall Dwyer LLP | 7:21-cv-31393-MCR-GRJ | |
| 86948 | 320974 | HINES, LEVI | Kirkendall Dwyer LLP | | 7:21-cv-35838-MCR-GRJ |
| 86949 | 321182 | Moore, Larry | Kirkendall Dwyer LLP | 7:21-cv-35858-MCR-GRJ | |
| 86950 | 321248 | AGEE, KEITH | Kirkendall Dwyer LLP | 7:21-cv-37408-MCR-GRJ | |
| 86951 | 321249 | ALBARADO, RAYMOND | Kirkendall Dwyer LLP | | 7:21-cv-37409-MCR-GRJ |
| 86952 | 321250 | ALESTRA, SHAUN | Kirkendall Dwyer LLP | 7:21-cv-37410-MCR-GRJ | |
| 86953 | 321251 | ALEXANDER, LATOYA | Kirkendall Dwyer LLP | 7:21-cv-37411-MCR-GRJ | |
| 86954 | 321253 | Alston, Travis | Kirkendall Dwyer LLP | 7:21-cv-37413-MCR-GRJ | |
| 86955 | 321255 | ANDERSON, EMMA | Kirkendall Dwyer LLP | 7:21-cv-37415-MCR-GRJ | |
| 86956 | 321256 | ARENIVAS, JOSE | Kirkendall Dwyer LLP | 7:21-cv-37416-MCR-GRJ | |
| 86957 | 321257 | Armstrong, Jack | Kirkendall Dwyer LLP | | 7:21-cv-37417-MCR-GRJ |
| 86958 | 321259 | ASHE, JAMIE | Kirkendall Dwyer LLP | 7:21-cv-37419-MCR-GRJ | |
| 86959 | 321261 | ATKINS, JESSICA | Kirkendall Dwyer LLP | 7:21-cv-37421-MCR-GRJ | |
| 86960 | 321266 | BANASZAK, ANTHONY | Kirkendall Dwyer LLP | | 7:21-cv-37426-MCR-GRJ |
| 86961 | 321267 | BARRY, ERICA | Kirkendall Dwyer LLP | 7:21-cv-37427-MCR-GRJ | |
| 86962 | 321268 | BATTLE, DWAYNE | Kirkendall Dwyer LLP | 7:21-cv-37428-MCR-GRJ | |
| 86963 | 321269 | Bauer, John | Kirkendall Dwyer LLP | 7:21-cv-37429-MCR-GRJ | |
| 86964 | 321270 | BAYLOR, JOHN | Kirkendall Dwyer LLP | | 7:21-cv-37430-MCR-GRJ |
| 86965 | 321271 | BEAVERS, MATTHEW | Kirkendall Dwyer LLP | 7:21-cv-37431-MCR-GRJ | |
| 86966 | 321273 | Bell, Corey | Kirkendall Dwyer LLP | 7:21-cv-37433-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86967 | 321274 | Bell, Craig | Kirkendall Dwyer LLP | 7:21-cv-37434-MCR-GRJ | |
| 86968 | 321275 | BENDER, BRANDON | Kirkendall Dwyer LLP | 7:21-cv-37435-MCR-GRJ | |
| 86969 | 321276 | BENDSEN, ALEXANDER | Kirkendall Dwyer LLP | 7:21-cv-37436-MCR-GRJ | |
| 86970 | 321277 | BENNETT, RICHARD | Kirkendall Dwyer LLP | 7:21-cv-37437-MCR-GRJ | |
| 86971 | 321278 | BERG, GARRETT | Kirkendall Dwyer LLP | 7:21-cv-37438-MCR-GRJ | |
| 86972 | 321279 | BERGOLD, RAYMOND | Kirkendall Dwyer LLP | 7:21-cv-37439-MCR-GRJ | |
| 86973 | 321280 | BERRIOS, PETER | Kirkendall Dwyer LLP | 7:21-cv-37440-MCR-GRJ | |
| 86974 | 321281 | BETANCOURT FUENTE, EFRAIN | Kirkendall Dwyer LLP | 7:21-cv-37441-MCR-GRJ | |
| 86975 | 321282 | BETHEA, DONDRICK | Kirkendall Dwyer LLP | 7:21-cv-37442-MCR-GRJ | |
| 86976 | 321284 | BOATNER, ROY | Kirkendall Dwyer LLP | 7:21-cv-37444-MCR-GRJ | |
| 86977 | 321286 | BOOKER, DEREK | Kirkendall Dwyer LLP | 7:21-cv-37446-MCR-GRJ | |
| 86978 | 321287 | BOULWARE, ALEJANDRO | Kirkendall Dwyer LLP | 7:21-cv-37447-MCR-GRJ | |
| 86979 | 321289 | BRADFORD, LARRY | Kirkendall Dwyer LLP | 7:21-cv-37449-MCR-GRJ | |
| 86980 | 321290 | VASQUEZ, BRADLEY | Kirkendall Dwyer LLP | 7:21-cv-37450-MCR-GRJ | |
| 86981 | 321291 | BROWN, JAMES | Kirkendall Dwyer LLP | 7:21-cv-37451-MCR-GRJ | |
| 86982 | 321292 | BULLOCK, JERMAINE | Kirkendall Dwyer LLP | 7:21-cv-37452-MCR-GRJ | |
| 86983 | 321293 | BURGUESS, DEAN | Kirkendall Dwyer LLP | 7:21-cv-37453-MCR-GRJ | |
| 86984 | 321294 | BURKE, DEAN | Kirkendall Dwyer LLP | 7:21-cv-37454-MCR-GRJ | |
| 86985 | 321295 | BURRESS, DAVID | Kirkendall Dwyer LLP | 7:21-cv-37455-MCR-GRJ | |
| 86986 | 321296 | BYNOE, ROBIN | Kirkendall Dwyer LLP | 7:21-cv-37456-MCR-GRJ | |
| 86987 | 321297 | Byrd, Wesley | Kirkendall Dwyer LLP | 7:21-cv-37457-MCR-GRJ | |
| 86988 | 321298 | CALDWELL, TONY | Kirkendall Dwyer LLP | 7:21-cv-37458-MCR-GRJ | |
| 86989 | 321299 | CAMILO, JOSE | Kirkendall Dwyer LLP | 7:21-cv-37459-MCR-GRJ | |
| 86990 | 321300 | CAMP, GREGORY | Kirkendall Dwyer LLP | 7:21-cv-37460-MCR-GRJ | |
| 86991 | 321301 | CAMPION, SCOTT | Kirkendall Dwyer LLP | 7:21-cv-37461-MCR-GRJ | |
| 86992 | 321302 | CARPENTER, JOSHUA | Kirkendall Dwyer LLP | 7:21-cv-37462-MCR-GRJ | |
| 86993 | 321303 | CARSON, JONATHAN | Kirkendall Dwyer LLP | 7:21-cv-37463-MCR-GRJ | |
| 86994 | 321304 | CASE, GEORGE | Kirkendall Dwyer LLP | 7:21-cv-37464-MCR-GRJ | |
| 86995 | 321306 | CHAMBLISS, ROBERT | Kirkendall Dwyer LLP | | 7:21-cv-37466-MCR-GRJ |
| 86996 | 321307 | CHAVIS, BRANDON | Kirkendall Dwyer LLP | 7:21-cv-37467-MCR-GRJ | |
| 86997 | 321308 | CHAVIS, SPENCER | Kirkendall Dwyer LLP | 7:21-cv-37468-MCR-GRJ | |
| 86998 | 321309 | COBB, HENRY | Kirkendall Dwyer LLP | | 7:21-cv-37469-MCR-GRJ |
| 86999 | 321310 | COLE, GREG | Kirkendall Dwyer LLP | 7:21-cv-37470-MCR-GRJ | |
| 87000 | 321312 | Collins, Brian | Kirkendall Dwyer LLP | 7:21-cv-37472-MCR-GRJ | |
| 87001 | 321313 | COLUCCI, BRYAN | Kirkendall Dwyer LLP | 7:21-cv-37473-MCR-GRJ | |
| 87002 | 321314 | Cooper, Josh | Kirkendall Dwyer LLP | 7:21-cv-37474-MCR-GRJ | |
| 87003 | 321315 | CORDES, JAMES | Kirkendall Dwyer LLP | | 7:21-cv-37475-MCR-GRJ |
| 87004 | 321316 | Cordova, Kenneth | Kirkendall Dwyer LLP | 7:21-cv-37476-MCR-GRJ | |
| 87005 | 321318 | COWELL, JONATHAN | Kirkendall Dwyer LLP | 7:21-cv-37478-MCR-GRJ | |
| 87006 | 321319 | COWHER, CHAD | Kirkendall Dwyer LLP | 7:21-cv-37479-MCR-GRJ | |
| 87007 | 321320 | COX, CRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-37480-MCR-GRJ | |
| 87008 | 321322 | CRAWAFORD, BARBARA | Kirkendall Dwyer LLP | | 7:21-cv-37482-MCR-GRJ |
| 87009 | 321323 | CULWELL, JONATHAN | Kirkendall Dwyer LLP | 7:21-cv-37483-MCR-GRJ | |
| 87010 | 321324 | CUMMINGS, HEATHER | Kirkendall Dwyer LLP | | 7:21-cv-37484-MCR-GRJ |
| 87011 | 321325 | Cummins, Christopher | Kirkendall Dwyer LLP | 7:21-cv-37485-MCR-GRJ | |
| 87012 | 321326 | CYRUS, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37486-MCR-GRJ | |
| 87013 | 321328 | DAVIS, RAY | Kirkendall Dwyer LLP | 7:21-cv-37488-MCR-GRJ | |
| 87014 | 321330 | Davis, Michael | Kirkendall Dwyer LLP | 7:21-cv-37490-MCR-GRJ | |
| 87015 | 321331 | DEAN, FRANSHEKA | Kirkendall Dwyer LLP | 7:21-cv-37491-MCR-GRJ | |
| 87016 | 321332 | DELEON, XAVIER | Kirkendall Dwyer LLP | 7:21-cv-37492-MCR-GRJ | |
| 87017 | 321333 | DEPRATU, BRET | Kirkendall Dwyer LLP | 7:21-cv-37493-MCR-GRJ | |
| 87018 | 321334 | DEYERMOND, JOHN | Kirkendall Dwyer LLP | 7:21-cv-37494-MCR-GRJ | |
| 87019 | 321335 | DGORDON, BEAU | Kirkendall Dwyer LLP | 7:21-cv-37495-MCR-GRJ | |
| 87020 | 321337 | DIKUM, STEVE | Kirkendall Dwyer LLP | 7:21-cv-37496-MCR-GRJ | |
| 87021 | 321338 | Dixon, Michael | Kirkendall Dwyer LLP | 7:21-cv-37497-MCR-GRJ | |
| 87022 | 321339 | DOLDE, PHILLIP | Kirkendall Dwyer LLP | 7:21-cv-37498-MCR-GRJ | |
| 87023 | 321340 | DONAHUE, JEFFERY | Kirkendall Dwyer LLP | | 7:21-cv-37499-MCR-GRJ |
| 87024 | 321341 | DONCASTER, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-37500-MCR-GRJ | |
| 87025 | 321342 | DONOVAN, CYNTHIA | Kirkendall Dwyer LLP | 7:21-cv-37501-MCR-GRJ | |
| 87026 | 321343 | DORSEY, RAH-JAUNN | Kirkendall Dwyer LLP | 7:21-cv-37502-MCR-GRJ | |
| 87027 | 321344 | DOTSON, CODY | Kirkendall Dwyer LLP | 7:21-cv-37503-MCR-GRJ | |
| 87028 | 321345 | DOUGLAS, EDDIE | Kirkendall Dwyer LLP | 7:21-cv-37504-MCR-GRJ | |
| 87029 | 321348 | EATON, GALE | Kirkendall Dwyer LLP | 7:21-cv-37507-MCR-GRJ | |
| 87030 | 321349 | EATON, BENJAMIN | Kirkendall Dwyer LLP | 7:21-cv-37508-MCR-GRJ | |
| 87031 | 321350 | Edwards, Nathan | Kirkendall Dwyer LLP | 7:21-cv-37969-MCR-GRJ | |
| 87032 | 321351 | EDWARDS, SHAKA | Kirkendall Dwyer LLP | | 7:21-cv-37509-MCR-GRJ |
| 87033 | 321352 | Eichner, David | Kirkendall Dwyer LLP | 7:21-cv-37510-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 87034 | 321354 | FAMULARO, CODY | Kirkendall Dwyer LLP | 7:21-cv-37512-MCR-GRJ | |
| 87035 | 321355 | FEDDERMAN, ERVIN | Kirkendall Dwyer LLP | 7:21-cv-37513-MCR-GRJ | |
| 87036 | 321356 | Ferguson, Jeffrey | Kirkendall Dwyer LLP | 7:21-cv-37514-MCR-GRJ | |
| 87037 | 321357 | FERREIRA, DARREL | Kirkendall Dwyer LLP | 7:21-cv-37515-MCR-GRJ | |
| 87038 | 321358 | Fields, Christopher | Kirkendall Dwyer LLP | 7:21-cv-37516-MCR-GRJ | |
| 87039 | 321359 | FIELDS, DONALD | Kirkendall Dwyer LLP | 7:21-cv-37517-MCR-GRJ | |
| 87040 | 321360 | FINLEY, ADRIEL | Kirkendall Dwyer LLP | 7:21-cv-37518-MCR-GRJ | |
| 87041 | 321361 | FITZJARRALD, JOHN | Kirkendall Dwyer LLP | 7:21-cv-37519-MCR-GRJ | |
| 87042 | 321362 | FIX, JARRED | Kirkendall Dwyer LLP | 7:21-cv-37520-MCR-GRJ | |
| 87043 | 321364 | Forsett, Keith | Kirkendall Dwyer LLP | 7:21-cv-37522-MCR-GRJ | |
| 87044 | 321366 | FOWLER, FABAIN | Kirkendall Dwyer LLP | 7:21-cv-37524-MCR-GRJ | |
| 87045 | 321367 | Fox, Tim | Kirkendall Dwyer LLP | 7:21-cv-37525-MCR-GRJ | |
| 87046 | 321368 | Franklin, Aaron | Kirkendall Dwyer LLP | 7:21-cv-37526-MCR-GRJ | |
| 87047 | 321369 | FREEMAN, GINA | Kirkendall Dwyer LLP | 7:21-cv-37527-MCR-GRJ | |
| 87048 | 321371 | FRENCH, KRAIG | Kirkendall Dwyer LLP | 7:21-cv-37529-MCR-GRJ | |
| 87049 | 321372 | FRENCH, SEAN | Kirkendall Dwyer LLP | 7:21-cv-37530-MCR-GRJ | |
| 87050 | 321375 | Galvan, Jose | Kirkendall Dwyer LLP | 7:21-cv-37533-MCR-GRJ | |
| 87051 | 321376 | Garcia, Aaron | Kirkendall Dwyer LLP | 7:21-cv-37534-MCR-GRJ | |
| 87052 | 321377 | Garner, James | Kirkendall Dwyer LLP | 7:21-cv-37535-MCR-GRJ | |
| 87053 | 321379 | GENOBLES, DAVID | Kirkendall Dwyer LLP | 7:21-cv-37537-MCR-GRJ | |
| 87054 | 321380 | GIACCARINI, KYLE | Kirkendall Dwyer LLP | 7:21-cv-37538-MCR-GRJ | |
| 87055 | 321381 | GIAMMATTEI, LUIS | Kirkendall Dwyer LLP | 7:21-cv-37539-MCR-GRJ | |
| 87056 | 321382 | Gibson, Cody | Kirkendall Dwyer LLP | 7:21-cv-37540-MCR-GRJ | |
| 87057 | 321383 | GILPIN, MATTHEW | Kirkendall Dwyer LLP | 7:21-cv-37541-MCR-GRJ | |
| 87058 | 321385 | Goodwin, Tommy | Kirkendall Dwyer LLP | 7:21-cv-37543-MCR-GRJ | |
| 87059 | 321386 | GOODWYN, TAYLOR | Kirkendall Dwyer LLP | 7:21-cv-37544-MCR-GRJ | |
| 87060 | 321387 | GRAHAM, CHRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-37545-MCR-GRJ | |
| 87061 | 321388 | GRAHAM, SABRINA | Kirkendall Dwyer LLP | 7:21-cv-37546-MCR-GRJ | |
| 87062 | 321389 | GRANT, CARLITOS | Kirkendall Dwyer LLP | 7:21-cv-37547-MCR-GRJ | |
| 87063 | 321390 | Greenfield, Shawn | Kirkendall Dwyer LLP | 7:21-cv-37548-MCR-GRJ | |
| 87064 | 321392 | GREENWORLD, TRAVIS | Kirkendall Dwyer LLP | 7:21-cv-37550-MCR-GRJ | |
| 87065 | 321393 | GREGORY, ONNIE | Kirkendall Dwyer LLP | 7:21-cv-37551-MCR-GRJ | |
| 87066 | 321394 | GRIFFIN, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-37552-MCR-GRJ | |
| 87067 | 321395 | GRIMES, JEROME | Kirkendall Dwyer LLP | 7:21-cv-37553-MCR-GRJ | |
| 87068 | 321397 | GULDE, JAMES | Kirkendall Dwyer LLP | 7:21-cv-37555-MCR-GRJ | |
| 87069 | 321398 | Guzman, Erickson | Kirkendall Dwyer LLP | 7:21-cv-37556-MCR-GRJ | |
| 87070 | 321399 | HABERKORN, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-37557-MCR-GRJ | |
| 87071 | 321400 | HAILEY, GREGORY | Kirkendall Dwyer LLP | 7:21-cv-37558-MCR-GRJ | |
| 87072 | 321401 | HAMBLIN, JUSTIN | Kirkendall Dwyer LLP | 7:21-cv-37559-MCR-GRJ | |
| 87073 | 321404 | HARRIS, ALEXANDER | Kirkendall Dwyer LLP | 7:21-cv-37561-MCR-GRJ | |
| 87074 | 321406 | HAYES, JASON | Kirkendall Dwyer LLP | | 7:21-cv-37563-MCR-GRJ |
| 87075 | 321407 | Hayes, Michael | Kirkendall Dwyer LLP | 7:21-cv-37564-MCR-GRJ | |
| 87076 | 321409 | HEDGPETH, WAYNE | Kirkendall Dwyer LLP | 7:21-cv-37565-MCR-GRJ | |
| 87077 | 321410 | Henderson, April | Kirkendall Dwyer LLP | 7:21-cv-37566-MCR-GRJ | |
| 87078 | 321414 | HERN, MICHAEL | Kirkendall Dwyer LLP | | 7:21-cv-37569-MCR-GRJ |
| 87079 | 321416 | HERYFORD, JAMES | Kirkendall Dwyer LLP | | 7:21-cv-37571-MCR-GRJ |
| 87080 | 321417 | HEVENOR, RICK | Kirkendall Dwyer LLP | 7:21-cv-37572-MCR-GRJ | |
| 87081 | 321418 | HIDDE, ROGER | Kirkendall Dwyer LLP | 7:21-cv-37573-MCR-GRJ | |
| 87082 | 321420 | Hirshberg, Nate | Kirkendall Dwyer LLP | 7:21-cv-37575-MCR-GRJ | |
| 87083 | 321422 | HODGES, SHERRANN | Kirkendall Dwyer LLP | 7:21-cv-37577-MCR-GRJ | |
| 87084 | 321423 | Holland, Jason | Kirkendall Dwyer LLP | 7:21-cv-37578-MCR-GRJ | |
| 87085 | 321424 | HOLLIFIELD, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-37579-MCR-GRJ | |
| 87086 | 321425 | HOLUKA, ANTHONY RICHARD | Kirkendall Dwyer LLP | 7:21-cv-37580-MCR-GRJ | |
| 87087 | 321427 | HOVER, ROBERT | Kirkendall Dwyer LLP | | 7:21-cv-37582-MCR-GRJ |
| 87088 | 321428 | Howard, James | Kirkendall Dwyer LLP | 7:21-cv-37583-MCR-GRJ | |
| 87089 | 321429 | Howard, Corey | Kirkendall Dwyer LLP | 7:21-cv-37584-MCR-GRJ | |
| 87090 | 321432 | Hunter, Justin | Kirkendall Dwyer LLP | 7:21-cv-37587-MCR-GRJ | |
| 87091 | 321435 | Jackson, Matthew | Kirkendall Dwyer LLP | 7:21-cv-37590-MCR-GRJ | |
| 87092 | 321437 | JEFFRIES, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-37592-MCR-GRJ | |
| 87093 | 321438 | JENKINS, DEWAYNE | Kirkendall Dwyer LLP | 7:21-cv-37593-MCR-GRJ | |
| 87094 | 321439 | Jennings, Jason | Kirkendall Dwyer LLP | 7:21-cv-37594-MCR-GRJ | |
| 87095 | 321440 | JESIOLOSKI, CODY | Kirkendall Dwyer LLP | | 7:21-cv-37595-MCR-GRJ |
| 87096 | 321441 | JETER, CHRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-37596-MCR-GRJ | |
| 87097 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ | |
| 87098 | 321445 | Johnson, Kim | Kirkendall Dwyer LLP | 7:21-cv-37600-MCR-GRJ | |
| 87099 | 321447 | Johnston, Joshua | Kirkendall Dwyer LLP | | 7:21-cv-37602-MCR-GRJ |
| 87100 | 321448 | JONES, ERIK | Kirkendall Dwyer LLP | 7:21-cv-37603-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 87101 | 321449 | Jones, Jason | Kirkendall Dwyer LLP | 7:21-cv-37604-MCR-GRJ | |
| 87102 | 321450 | Jones, James | Kirkendall Dwyer LLP | | 7:21-cv-37605-MCR-GRJ |
| 87103 | 321451 | Jones, Kevin S | Kirkendall Dwyer LLP | 7:21-cv-37606-MCR-GRJ | |
| 87104 | 321452 | Jones, Marvin | Kirkendall Dwyer LLP | 7:21-cv-37607-MCR-GRJ | |
| 87105 | 321454 | KELLY, JASON | Kirkendall Dwyer LLP | 7:21-cv-37609-MCR-GRJ | |
| 87106 | 321455 | KELSO, TRAVIS | Kirkendall Dwyer LLP | 7:21-cv-37610-MCR-GRJ | |
| 87107 | 321456 | Kibble, Harvey | Kirkendall Dwyer LLP | 7:21-cv-37611-MCR-GRJ | |
| 87108 | 321457 | KING, JAMES | Kirkendall Dwyer LLP | 7:21-cv-37612-MCR-GRJ | |
| 87109 | 321458 | KINNEY, JOHNNIE | Kirkendall Dwyer LLP | 7:21-cv-37613-MCR-GRJ | |
| 87110 | 321459 | KNOWLES, FAITH | Kirkendall Dwyer LLP | 7:21-cv-37614-MCR-GRJ | |
| 87111 | 321460 | KOETTER, EVEREST | Kirkendall Dwyer LLP | 7:21-cv-37615-MCR-GRJ | |
| 87112 | 321461 | KOZLOWSKI, JOEL | Kirkendall Dwyer LLP | 7:21-cv-37616-MCR-GRJ | |
| 87113 | 321463 | LADSON, RONALD | Kirkendall Dwyer LLP | 7:21-cv-38060-MCR-GRJ | |
| 87114 | 321464 | LAMPKIN, MAURIO | Kirkendall Dwyer LLP | 7:21-cv-38062-MCR-GRJ | |
| 87115 | 321466 | LEE, JOSHUA | Kirkendall Dwyer LLP | 7:21-cv-38067-MCR-GRJ | |
| 87116 | 321467 | Lee, Daniel | Kirkendall Dwyer LLP | 7:21-cv-38069-MCR-GRJ | |
| 87117 | 321468 | LEONARD, ANDREW | Kirkendall Dwyer LLP | | 7:21-cv-38071-MCR-GRJ |
| 87118 | 321471 | LEWIS, EDRON | Kirkendall Dwyer LLP | 7:21-cv-38077-MCR-GRJ | |
| 87119 | 321472 | Locke, Lance | Kirkendall Dwyer LLP | 7:21-cv-38079-MCR-GRJ | |
| 87120 | 321474 | LOPEZ, CINTYA | Kirkendall Dwyer LLP | 7:21-cv-38084-MCR-GRJ | |
| 87121 | 321476 | LOPEZ, ROCHELLE | Kirkendall Dwyer LLP | 7:21-cv-38088-MCR-GRJ | |
| 87122 | 321477 | LORENZON, RYAN | Kirkendall Dwyer LLP | 7:21-cv-38090-MCR-GRJ | |
| 87123 | 321478 | LUKAS, JASON | Kirkendall Dwyer LLP | 7:21-cv-38092-MCR-GRJ | |
| 87124 | 321479 | MACDONALD, MATTHEW | Kirkendall Dwyer LLP | 7:21-cv-38094-MCR-GRJ | |
| 87125 | 321480 | MACK, SEAN | Kirkendall Dwyer LLP | 7:21-cv-38096-MCR-GRJ | |
| 87126 | 321481 | MAGALLONES, ZACHARY | Kirkendall Dwyer LLP | 7:21-cv-38098-MCR-GRJ | |
| 87127 | 321482 | MALDONADO, ROSELIA | Kirkendall Dwyer LLP | 7:21-cv-38100-MCR-GRJ | |
| 87128 | 321483 | Manley, Christopher | Kirkendall Dwyer LLP | 7:21-cv-38102-MCR-GRJ | |
| 87129 | 321487 | MARSH, GREG | Kirkendall Dwyer LLP | 7:21-cv-38110-MCR-GRJ | |
| 87130 | 321488 | MARTINEZ, ISHMAEL | Kirkendall Dwyer LLP | 7:21-cv-38112-MCR-GRJ | |
| 87131 | 321490 | MATA, NOEL | Kirkendall Dwyer LLP | 7:21-cv-38116-MCR-GRJ | |
| 87132 | 321491 | MATHIS, CHESTER | Kirkendall Dwyer LLP | 7:21-cv-38118-MCR-GRJ | |
| 87133 | 321492 | MAY, MUKESH | Kirkendall Dwyer LLP | 7:21-cv-38121-MCR-GRJ | |
| 87134 | 321493 | MAYSON-BAEZ, EDGARDO | Kirkendall Dwyer LLP | 7:21-cv-38123-MCR-GRJ | |
| 87135 | 321494 | MCCARTHY, DIANNE | Kirkendall Dwyer LLP | 7:21-cv-38126-MCR-GRJ | |
| 87136 | 321495 | MCCRAY, MONICA | Kirkendall Dwyer LLP | 7:21-cv-38130-MCR-GRJ | |
| 87137 | 321496 | McGeorge, Ryan | Kirkendall Dwyer LLP | 7:21-cv-38133-MCR-GRJ | |
| 87138 | 321497 | MCGURN, JOSH | Kirkendall Dwyer LLP | 7:21-cv-38136-MCR-GRJ | |
| 87139 | 321498 | MCKENZIE, DANIEL | Kirkendall Dwyer LLP | 7:21-cv-38139-MCR-GRJ | |
| 87140 | 321499 | Mckinsey, Eric | Kirkendall Dwyer LLP | 7:21-cv-38142-MCR-GRJ | |
| 87141 | 321500 | MCLANE, MILES | Kirkendall Dwyer LLP | 7:21-cv-38146-MCR-GRJ | |
| 87142 | 321501 | MCMILLAN, KAREN | Kirkendall Dwyer LLP | 7:21-cv-38149-MCR-GRJ | |
| 87143 | 321502 | MCMILLIN, JEREMY | Kirkendall Dwyer LLP | 7:21-cv-38152-MCR-GRJ | |
| 87144 | 321503 | MCRAE, DINA | Kirkendall Dwyer LLP | 7:21-cv-38156-MCR-GRJ | |
| 87145 | 321505 | MENDEZ, CARLOS | Kirkendall Dwyer LLP | 7:21-cv-38162-MCR-GRJ | |
| 87146 | 321507 | MEYER, RANDY | Kirkendall Dwyer LLP | 7:21-cv-38168-MCR-GRJ | |
| 87147 | 321508 | MEYERS, RAYMOND | Kirkendall Dwyer LLP | 7:21-cv-38171-MCR-GRJ | |
| 87148 | 321509 | MIGUEL, ANTONIONI | Kirkendall Dwyer LLP | 7:21-cv-38174-MCR-GRJ | |
| 87149 | 321510 | Miller, Corey | Kirkendall Dwyer LLP | 7:21-cv-38178-MCR-GRJ | |
| 87150 | 321511 | MILLER, JIMMY | Kirkendall Dwyer LLP | 7:21-cv-38181-MCR-GRJ | |
| 87151 | 321513 | MIZO, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-38186-MCR-GRJ | |
| 87152 | 321514 | MOLTON, MATTHEW | Kirkendall Dwyer LLP | 7:21-cv-38189-MCR-GRJ | |
| 87153 | 321516 | MOOT, REGGIE | Kirkendall Dwyer LLP | 7:21-cv-38195-MCR-GRJ | |
| 87154 | 321517 | MORALES, DANIEL | Kirkendall Dwyer LLP | 7:21-cv-38199-MCR-GRJ | |
| 87155 | 321518 | Moran, James | Kirkendall Dwyer LLP | | 7:21-cv-38202-MCR-GRJ |
| 87156 | 321520 | MACGREGOR, MORGAN | Kirkendall Dwyer LLP | 7:21-cv-38208-MCR-GRJ | |
| 87157 | 321522 | Moses, Dorothy | Kirkendall Dwyer LLP | 7:21-cv-38214-MCR-GRJ | |
| 87158 | 321524 | MOSTELLER, JAMES | Kirkendall Dwyer LLP | 7:21-cv-38217-MCR-GRJ | |
| 87159 | 321525 | Mullen, Erin | Kirkendall Dwyer LLP | 7:21-cv-38220-MCR-GRJ | |
| 87160 | 321528 | MURRAY, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-38229-MCR-GRJ | |
| 87161 | 321529 | MYNOR, BRADLEY | Kirkendall Dwyer LLP | | 7:21-cv-38232-MCR-GRJ |
| 87162 | 321530 | NARVAEZ, ALEJANDRO | Kirkendall Dwyer LLP | 7:21-cv-38235-MCR-GRJ | |
| 87163 | 321531 | NAUSS, BRANDON | Kirkendall Dwyer LLP | 7:21-cv-38238-MCR-GRJ | |
| 87164 | 321534 | NELSON, JOSHUA | Kirkendall Dwyer LLP | 7:21-cv-38249-MCR-GRJ | |
| 87165 | 321535 | NELSON, KEEGAN | Kirkendall Dwyer LLP | 7:21-cv-38252-MCR-GRJ | |
| 87166 | 321536 | NEWCOMB, CHARLES | Kirkendall Dwyer LLP | 7:21-cv-38255-MCR-GRJ | |
| 87167 | 321537 | NUNEZ, FELIX | Kirkendall Dwyer LLP | 7:21-cv-38258-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 87168 | 321538 | NZUMAFO, HEINE | Kirkendall Dwyer LLP | 7:21-cv-38262-MCR-GRJ | |
| 87169 | 321539 | O'Brien, John | Kirkendall Dwyer LLP | 7:21-cv-38265-MCR-GRJ | |
| 87170 | 321540 | OCONNOR, RICHARD | Kirkendall Dwyer LLP | 7:21-cv-38268-MCR-GRJ | |
| 87171 | 321542 | Odom, Chris | Kirkendall Dwyer LLP | 7:21-cv-38274-MCR-GRJ | |
| 87172 | 321543 | ODUM, AARON | Kirkendall Dwyer LLP | 7:21-cv-38278-MCR-GRJ | |
| 87173 | 321545 | ORTIZ, CARLOS | Kirkendall Dwyer LLP | 7:21-cv-38284-MCR-GRJ | |
| 87174 | 321546 | Ottey, Damian | Kirkendall Dwyer LLP | 7:21-cv-38288-MCR-GRJ | |
| 87175 | 321547 | OVERMYER, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-38291-MCR-GRJ | |
| 87176 | 321549 | OWOEYE, JOSEPH | Kirkendall Dwyer LLP | 7:21-cv-38297-MCR-GRJ | |
| 87177 | 321552 | PARSON, SEAN | Kirkendall Dwyer LLP | 7:21-cv-38307-MCR-GRJ | |
| 87178 | 321554 | Penn, Gorman | Kirkendall Dwyer LLP | 7:21-cv-38313-MCR-GRJ | |
| 87179 | 321556 | Perez, Raul | Kirkendall Dwyer LLP | 7:21-cv-38320-MCR-GRJ | |
| 87180 | 321557 | PERKINS, CHAD | Kirkendall Dwyer LLP | 7:21-cv-38323-MCR-GRJ | |
| 87181 | 321559 | Phillips, Kevin | Kirkendall Dwyer LLP | 7:21-cv-38327-MCR-GRJ | |
| 87182 | 321560 | PIERATTINI, CESAR | Kirkendall Dwyer LLP | 7:21-cv-38329-MCR-GRJ | |
| 87183 | 321561 | PINTO, AARON | Kirkendall Dwyer LLP | 7:21-cv-38331-MCR-GRJ | |
| 87184 | 321562 | Platt, Chris | Kirkendall Dwyer LLP | 7:21-cv-38333-MCR-GRJ | |
| 87185 | 321563 | Porter, Kenneth | Kirkendall Dwyer LLP | 7:21-cv-38335-MCR-GRJ | |
| 87186 | 321564 | POTTER, LEO | Kirkendall Dwyer LLP | 7:21-cv-38337-MCR-GRJ | |
| 87187 | 321565 | Presley, Jonathan | Kirkendall Dwyer LLP | 7:21-cv-38339-MCR-GRJ | |
| 87188 | 321566 | PRETZELLO, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-38341-MCR-GRJ | |
| 87189 | 321567 | PRYNE, EDWARD | Kirkendall Dwyer LLP | 7:21-cv-38343-MCR-GRJ | |
| 87190 | 321569 | Ramos, Enrique | Kirkendall Dwyer LLP | 7:21-cv-38347-MCR-GRJ | |
| 87191 | 321570 | Ravenell, James | Kirkendall Dwyer LLP | 7:21-cv-38349-MCR-GRJ | |
| 87192 | 321572 | Ray, James | Kirkendall Dwyer LLP | 7:21-cv-38353-MCR-GRJ | |
| 87193 | 321577 | ROAN, JOSHUA | Kirkendall Dwyer LLP | 7:21-cv-38358-MCR-GRJ | |
| 87194 | 321579 | Robinson, Arsenio | Kirkendall Dwyer LLP | 7:21-cv-38360-MCR-GRJ | |
| 87195 | 321580 | Robinson, Timothy | Kirkendall Dwyer LLP | 7:21-cv-38361-MCR-GRJ | |
| 87196 | 321581 | Rodgers, Eric | Kirkendall Dwyer LLP | 7:21-cv-38362-MCR-GRJ | |
| 87197 | 321582 | Rodriguez, Fernando | Kirkendall Dwyer LLP | 7:21-cv-38363-MCR-GRJ | |
| 87198 | 321583 | RODRIGUEZ, JOSE | Kirkendall Dwyer LLP | 7:21-cv-38364-MCR-GRJ | |
| 87199 | 321584 | RODRIGUEZ, MANUEL | Kirkendall Dwyer LLP | 7:21-cv-38365-MCR-GRJ | |
| 87200 | 321585 | RODRIGUEZ, FILIBERTO | Kirkendall Dwyer LLP | 7:21-cv-38366-MCR-GRJ | |
| 87201 | 321587 | Rogers, Terry | Kirkendall Dwyer LLP | 7:21-cv-38368-MCR-GRJ | |
| 87202 | 321588 | Roman, David | Kirkendall Dwyer LLP | 7:21-cv-38369-MCR-GRJ | |
| 87203 | 321590 | ROTH, MICHAEL | Kirkendall Dwyer LLP | 7:21-cv-38371-MCR-GRJ | |
| 87204 | 321591 | RUBLE, DAVID | Kirkendall Dwyer LLP | | 7:21-cv-38372-MCR-GRJ |
| 87205 | 321592 | RUIZ, DANTE | Kirkendall Dwyer LLP | 7:21-cv-38373-MCR-GRJ | |
| 87206 | 321593 | SACHSE, LUCAS | Kirkendall Dwyer LLP | 7:21-cv-38374-MCR-GRJ | |
| 87207 | 321594 | SADLER, JONATHAN | Kirkendall Dwyer LLP | | 7:21-cv-38375-MCR-GRJ |
| 87208 | 321595 | SALAS, ADAN | Kirkendall Dwyer LLP | 7:21-cv-38376-MCR-GRJ | |
| 87209 | 321596 | SALATIN, MARK | Kirkendall Dwyer LLP | 7:21-cv-38377-MCR-GRJ | |
| 87210 | 321597 | Samuel, Cory | Kirkendall Dwyer LLP | 7:21-cv-38378-MCR-GRJ | |
| 87211 | 321599 | SANTOS AVILES, HIRAM | Kirkendall Dwyer LLP | 7:21-cv-38380-MCR-GRJ | |
| 87212 | 321600 | SARAFIN, DAVID | Kirkendall Dwyer LLP | | 7:21-cv-38381-MCR-GRJ |
| 87213 | 321602 | SCHLOEDER, JOHN | Kirkendall Dwyer LLP | | 7:21-cv-38383-MCR-GRJ |
| 87214 | 321603 | Scott, Stephen | Kirkendall Dwyer LLP | 7:21-cv-38384-MCR-GRJ | |
| 87215 | 321605 | SCOTT, MIKE | Kirkendall Dwyer LLP | | 7:21-cv-38386-MCR-GRJ |
| 87216 | 321606 | Seep, Taylor | Kirkendall Dwyer LLP | 7:21-cv-38387-MCR-GRJ | |
| 87217 | 321608 | SHELTON, ROBIN | Kirkendall Dwyer LLP | | 7:21-cv-38389-MCR-GRJ |
| 87218 | 321609 | SHERMAN, GEORGE | Kirkendall Dwyer LLP | 7:21-cv-38390-MCR-GRJ | |
| 87219 | 321610 | SHORT, TERRENCE J | Kirkendall Dwyer LLP | 7:21-cv-38391-MCR-GRJ | |
| 87220 | 321612 | Sizemore, James | Kirkendall Dwyer LLP | 7:21-cv-38393-MCR-GRJ | |
| 87221 | 321613 | SMILIE, SEAN | Kirkendall Dwyer LLP | | 7:21-cv-38394-MCR-GRJ |
| 87222 | 321614 | SMITH, SHAWN | Kirkendall Dwyer LLP | 7:21-cv-38395-MCR-GRJ | |
| 87223 | 321615 | Smith, Alan | Kirkendall Dwyer LLP | 7:21-cv-38396-MCR-GRJ | |
| 87224 | 321616 | SMITH, ANGELA | Kirkendall Dwyer LLP | 7:21-cv-38397-MCR-GRJ | |
| 87225 | 321617 | SMITH, BILL | Kirkendall Dwyer LLP | 7:21-cv-38398-MCR-GRJ | |
| 87226 | 321619 | SMITH, ROGER C | Kirkendall Dwyer LLP | 7:21-cv-38400-MCR-GRJ | |
| 87227 | 321621 | MANNING, SPENCER | Kirkendall Dwyer LLP | 7:21-cv-38402-MCR-GRJ | |
| 87228 | 321622 | SPOONER, RAYMOND | Kirkendall Dwyer LLP | 7:21-cv-38403-MCR-GRJ | |
| 87229 | 321623 | SPRAGUE, TERRY | Kirkendall Dwyer LLP | 7:21-cv-38404-MCR-GRJ | |
| 87230 | 321624 | SPRUNG, JONI | Kirkendall Dwyer LLP | 7:21-cv-38405-MCR-GRJ | |
| 87231 | 321625 | Stanley, Joseph | Kirkendall Dwyer LLP | 7:21-cv-38406-MCR-GRJ | |
| 87232 | 321626 | STANTON, CHRIS | Kirkendall Dwyer LLP | 7:21-cv-38407-MCR-GRJ | |
| 87233 | 321627 | STARKS, RODERICK | Kirkendall Dwyer LLP | 7:21-cv-38408-MCR-GRJ | |
| 87234 | 321628 | STEELEY, CHRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-38409-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 87235 | 321630 | STEWART, KENNETH | Kirkendall Dwyer LLP | 7:21-cv-38411-MCR-GRJ | |
| 87236 | 321631 | Stokes, Christian | Kirkendall Dwyer LLP | 7:21-cv-38412-MCR-GRJ | |
| 87237 | 321632 | STONE, NICHOLAS | Kirkendall Dwyer LLP | 7:21-cv-38413-MCR-GRJ | |
| 87238 | 321633 | STORRS, TIMOTHY | Kirkendall Dwyer LLP | 7:21-cv-38414-MCR-GRJ | |
| 87239 | 321634 | STRICKLAND, GRANT | Kirkendall Dwyer LLP | 7:21-cv-38415-MCR-GRJ | |
| 87240 | 321637 | THOMAS, JACOB | Kirkendall Dwyer LLP | | 7:21-cv-38418-MCR-GRJ |
| 87241 | 321638 | TORRES SUAREZ, IRMA | Kirkendall Dwyer LLP | 7:21-cv-38419-MCR-GRJ | |
| 87242 | 321643 | TURNIPSEED, HENRY | Kirkendall Dwyer LLP | 7:21-cv-38424-MCR-GRJ | |
| 87243 | 321647 | VINOPAL, DALE | Kirkendall Dwyer LLP | 7:21-cv-38428-MCR-GRJ | |
| 87244 | 321648 | VOTAW, BENJAMIN | Kirkendall Dwyer LLP | 7:21-cv-38429-MCR-GRJ | |
| 87245 | 321649 | Vuolo, Anthony M | Kirkendall Dwyer LLP | | 7:21-cv-38430-MCR-GRJ |
| 87246 | 321650 | WALKER, WALTER | Kirkendall Dwyer LLP | | 7:21-cv-38431-MCR-GRJ |
| 87247 | 321652 | WEATHERS, ALLEN | Kirkendall Dwyer LLP | | 7:21-cv-38433-MCR-GRJ |
| 87248 | 321653 | WEBER, SCOTT | Kirkendall Dwyer LLP | 7:21-cv-38434-MCR-GRJ | |
| 87249 | 321655 | West, Eric | Kirkendall Dwyer LLP | 7:21-cv-38436-MCR-GRJ | |
| 87250 | 321656 | WETHERINGTON, BRANTLEY | Kirkendall Dwyer LLP | 7:21-cv-38437-MCR-GRJ | |
| 87251 | 321658 | WIDDECOMB, STEPHEN | Kirkendall Dwyer LLP | | 7:21-cv-38439-MCR-GRJ |
| 87252 | 321660 | WILLIAMS, DAVID | Kirkendall Dwyer LLP | 7:21-cv-38441-MCR-GRJ | |
| 87253 | 321662 | Wilson, Elijah James | Kirkendall Dwyer LLP | 7:21-cv-38443-MCR-GRJ | |
| 87254 | 321668 | WORN, SCOTT | Kirkendall Dwyer LLP | | 7:21-cv-38449-MCR-GRJ |
| 87255 | 321669 | WYLIE, DAVID | Kirkendall Dwyer LLP | 7:21-cv-38450-MCR-GRJ | |
| 87256 | 321670 | Yates, Zachary | Kirkendall Dwyer LLP | 7:21-cv-38451-MCR-GRJ | |
| 87257 | 321671 | YOUNG, ANTHONY | Kirkendall Dwyer LLP | 7:21-cv-38452-MCR-GRJ | |
| 87258 | 321672 | Zavala, Adrian | Kirkendall Dwyer LLP | 7:21-cv-38453-MCR-GRJ | |
| 87259 | 321856 | SWIFT, STEVIE | Kirkendall Dwyer LLP | 7:21-cv-37237-MCR-GRJ | |
| 87260 | 323171 | NAPOLEON, SPENCER | Kirkendall Dwyer LLP | 7:21-cv-37267-MCR-GRJ | |
| 87261 | 325600 | MONROE, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-40606-MCR-GRJ | |
| 87262 | 325602 | Prairie, Timothy | Kirkendall Dwyer LLP | 7:21-cv-40608-MCR-GRJ | |
| 87263 | 332111 | JERMAINE PN, JEFFRIES | Kirkendall Dwyer LLP | 7:21-cv-48449-MCR-GRJ | |
| 87264 | 332804 | DUPREE, LAMAR | Kirkendall Dwyer LLP | | 7:21-cv-48582-MCR-GRJ |
| 87265 | 336200 | CARROLL, TYREE | Kirkendall Dwyer LLP | 7:21-cv-54402-MCR-GRJ | |
| 87266 | 77004 | Acosta, David | Kirtland & Packard LLP | 7:20-cv-68491-MCR-GRJ | |
| 87267 | 77012 | Avilacordero, Alejandro | Kirtland & Packard LLP | | 7:20-cv-68528-MCR-GRJ |
| 87268 | 77016 | Barrameda, Damian | Kirtland & Packard LLP | | 7:20-cv-68543-MCR-GRJ |
| 87269 | 77017 | Benjamin, Kendrick | Kirtland & Packard LLP | | 7:20-cv-68546-MCR-GRJ |
| 87270 | 77018 | Bertothy, Andrew | Kirtland & Packard LLP | 7:20-cv-68551-MCR-GRJ | |
| 87271 | 77019 | Black, Mark | Kirtland & Packard LLP | 7:20-cv-68554-MCR-GRJ | |
| 87272 | 77022 | Bliss, John | Kirtland & Packard LLP | 7:20-cv-68565-MCR-GRJ | |
| 87273 | 77024 | Botts, Richard | Kirtland & Packard LLP | 7:20-cv-68574-MCR-GRJ | |
| 87274 | 77028 | Briggs, Tyrone | Kirtland & Packard LLP | 7:20-cv-68598-MCR-GRJ | |
| 87275 | 77033 | Browning, Benjamin | Kirtland & Packard LLP | 7:20-cv-68629-MCR-GRJ | |
| 87276 | 77034 | Burkman, Kevin | Kirtland & Packard LLP | 7:20-cv-68637-MCR-GRJ | |
| 87277 | 77037 | Carlson, Erik A. | Kirtland & Packard LLP | | 7:20-cv-68653-MCR-GRJ |
| 87278 | 77038 | Carlson, Andrew | Kirtland & Packard LLP | | 7:20-cv-68658-MCR-GRJ |
| 87279 | 77039 | Carter, Thomas | Kirtland & Packard LLP | 7:20-cv-68663-MCR-GRJ | |
| 87280 | 77043 | Cavender, Chad | Kirtland & Packard LLP | | 7:20-cv-68685-MCR-GRJ |
| 87281 | 77047 | Clendenen, Kevin | Kirtland & Packard LLP | | 7:20-cv-68708-MCR-GRJ |
| 87282 | 77049 | Coffman, Jerry | Kirtland & Packard LLP | 7:20-cv-69641-MCR-GRJ | |
| 87283 | 77052 | Coomer, Matthew Thomas | Kirtland & Packard LLP | | 7:20-cv-69651-MCR-GRJ |
| 87284 | 77055 | Crosby, Dylan | Kirtland & Packard LLP | | 7:20-cv-69661-MCR-GRJ |
| 87285 | 77057 | Daniel, Brett | Kirtland & Packard LLP | 7:20-cv-69668-MCR-GRJ | |
| 87286 | 77058 | Davidson, Eric | Kirtland & Packard LLP | | 7:20-cv-69672-MCR-GRJ |
| 87287 | 77062 | Day, Adam | Kirtland & Packard LLP | 7:20-cv-69685-MCR-GRJ | |
| 87288 | 77063 | DEAN, JAMES | Kirtland & Packard LLP | 7:20-cv-69688-MCR-GRJ | |
| 87289 | 77064 | Deboer, Ryan | Kirtland & Packard LLP | | 7:20-cv-69691-MCR-GRJ |
| 87290 | 77066 | Dextre, Enrique | Kirtland & Packard LLP | | 7:20-cv-69698-MCR-GRJ |
| 87291 | 77069 | Eberhardy, Nicholas | Kirtland & Packard LLP | | 7:20-cv-69707-MCR-GRJ |
| 87292 | 77070 | Elder, Charles | Kirtland & Packard LLP | 7:20-cv-69711-MCR-GRJ | |
| 87293 | 77071 | Eldridge, David | Kirtland & Packard LLP | | 7:20-cv-69714-MCR-GRJ |
| 87294 | 77072 | Ellis, Michael | Kirtland & Packard LLP | | 7:20-cv-69717-MCR-GRJ |
| 87295 | 77079 | Flack, Kevin | Kirtland & Packard LLP | 7:20-cv-69740-MCR-GRJ | |
| 87296 | 77080 | Fletcher, Amanda | Kirtland & Packard LLP | 7:20-cv-69743-MCR-GRJ | |
| 87297 | 77084 | Frazier, Clayton | Kirtland & Packard LLP | | 7:20-cv-69756-MCR-GRJ |
| 87298 | 77086 | Fry, Homer | Kirtland & Packard LLP | | 7:20-cv-69762-MCR-GRJ |
| 87299 | 77087 | Gardner, Troy | Kirtland & Packard LLP | | 7:20-cv-69766-MCR-GRJ |
| 87300 | 77094 | Goodson, Benjamin | Kirtland & Packard LLP | | 7:20-cv-69785-MCR-GRJ |
| 87301 | 77099 | Grogan, Victoria | Kirtland & Packard LLP | 7:20-cv-69803-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 87302 | 77103 | Hanners, Adam | Kirtland & Packard LLP | 7:20-cv-69816-MCR-GRJ | |
| 87303 | 77106 | Harris, Alex | Kirtland & Packard LLP | 7:20-cv-69825-MCR-GRJ | |
| 87304 | 77108 | Hayes, Colin | Kirtland & Packard LLP | 7:20-cv-69832-MCR-GRJ | |
| 87305 | 77109 | Heldeffer, Kevin | Kirtland & Packard LLP | | 7:20-cv-69835-MCR-GRJ |
| 87306 | 77110 | Henson, Don | Kirtland & Packard LLP | 7:20-cv-69838-MCR-GRJ | |
| 87307 | 77115 | Hilkert, David | Kirtland & Packard LLP | | 7:20-cv-69855-MCR-GRJ |
| 87308 | 77118 | Hill, Joseph | Kirtland & Packard LLP | 7:20-cv-69865-MCR-GRJ | |
| 87309 | 77127 | Hurley, Van | Kirtland & Packard LLP | 7:20-cv-69894-MCR-GRJ | |
| 87310 | 77128 | Hutchens, Mickey | Kirtland & Packard LLP | 7:20-cv-69897-MCR-GRJ | |
| 87311 | 77129 | Inestroza, Francisco | Kirtland & Packard LLP | 7:20-cv-69901-MCR-GRJ | |
| 87312 | 77130 | Jackson, Theodore | Kirtland & Packard LLP | 7:20-cv-69905-MCR-GRJ | |
| 87313 | 77133 | Johnson, Patty | Kirtland & Packard LLP | | 7:20-cv-69915-MCR-GRJ |
| 87314 | 77136 | JONES, JOHN M | Kirtland & Packard LLP | | 7:20-cv-69925-MCR-GRJ |
| 87315 | 77137 | JONES, BRETT | Kirtland & Packard LLP | | 7:20-cv-69928-MCR-GRJ |
| 87316 | 77138 | Jones, Marvin | Kirtland & Packard LLP | | 7:20-cv-69931-MCR-GRJ |
| 87317 | 77145 | Kindermann, Jacob | Kirtland & Packard LLP | 7:20-cv-69947-MCR-GRJ | |
| 87318 | 77146 | KING, MICHAEL | Kirtland & Packard LLP | 7:20-cv-69949-MCR-GRJ | |
| 87319 | 77147 | King, Raynard | Kirtland & Packard LLP | 7:20-cv-69952-MCR-GRJ | |
| 87320 | 77150 | Kouns, Daniel | Kirtland & Packard LLP | | 7:20-cv-69958-MCR-GRJ |
| 87321 | 77151 | Krause, Rebecca | Kirtland & Packard LLP | | 7:20-cv-69960-MCR-GRJ |
| 87322 | 77152 | Krebs, David | Kirtland & Packard LLP | 7:20-cv-69962-MCR-GRJ | |
| 87323 | 77157 | Lanham, Jonathan | Kirtland & Packard LLP | 7:20-cv-69973-MCR-GRJ | |
| 87324 | 77162 | Lemaster, Mac | Kirtland & Packard LLP | | 7:20-cv-69981-MCR-GRJ |
| 87325 | 77163 | Lopez, Christopher | Kirtland & Packard LLP | 7:20-cv-69983-MCR-GRJ | |
| 87326 | 77164 | Lopez, Abraham | Kirtland & Packard LLP | 7:20-cv-69985-MCR-GRJ | |
| 87327 | 77166 | Maghini, Daniel | Kirtland & Packard LLP | 7:20-cv-69990-MCR-GRJ | |
| 87328 | 77167 | March, Charles | Kirtland & Packard LLP | | 7:20-cv-69992-MCR-GRJ |
| 87329 | 77168 | Marcinko, Justin | Kirtland & Packard LLP | 7:20-cv-69993-MCR-GRJ | |
| 87330 | 77171 | Martin, Zachery | Kirtland & Packard LLP | 7:20-cv-69996-MCR-GRJ | |
| 87331 | 77173 | McAnaw, Douglas | Kirtland & Packard LLP | 7:20-cv-69998-MCR-GRJ | |
| 87332 | 77174 | McCloud, Cornell | Kirtland & Packard LLP | 7:20-cv-69999-MCR-GRJ | |
| 87333 | 77175 | McClymonds, Ryan | Kirtland & Packard LLP | 7:20-cv-70000-MCR-GRJ | |
| 87334 | 77179 | Mendez, Vinny | Kirtland & Packard LLP | 7:20-cv-70004-MCR-GRJ | |
| 87335 | 77182 | Michelli, Josh | Kirtland & Packard LLP | | 7:20-cv-70007-MCR-GRJ |
| 87336 | 77183 | Middleton, Steven | Kirtland & Packard LLP | 7:20-cv-70008-MCR-GRJ | |
| 87337 | 77186 | Mills, Scott | Kirtland & Packard LLP | | 7:20-cv-70012-MCR-GRJ |
| 87338 | 77191 | Morris, Glenn | Kirtland & Packard LLP | | 7:20-cv-70018-MCR-GRJ |
| 87339 | 77193 | Morrison, Brian | Kirtland & Packard LLP | 7:20-cv-70020-MCR-GRJ | |
| 87340 | 77194 | Mossey, Gerald | Kirtland & Packard LLP | 7:20-cv-70021-MCR-GRJ | |
| 87341 | 77196 | Mumford, Noah | Kirtland & Packard LLP | 7:20-cv-70023-MCR-GRJ | |
| 87342 | 77197 | Nash, Joshua | Kirtland & Packard LLP | | 7:20-cv-70024-MCR-GRJ |
| 87343 | 77198 | Newsome, Wilma | Kirtland & Packard LLP | | 7:20-cv-70025-MCR-GRJ |
| 87344 | 77199 | Nicholson, Benjamin | Kirtland & Packard LLP | 7:20-cv-70026-MCR-GRJ | |
| 87345 | 77203 | Novak, Robert | Kirtland & Packard LLP | 7:20-cv-70030-MCR-GRJ | |
| 87346 | 77206 | Okey, Shawn | Kirtland & Packard LLP | 7:20-cv-70033-MCR-GRJ | |
| 87347 | 77209 | Palacios, Gabriel | Kirtland & Packard LLP | | 7:20-cv-70036-MCR-GRJ |
| 87348 | 77212 | Parker, Thomas | Kirtland & Packard LLP | 7:20-cv-70039-MCR-GRJ | |
| 87349 | 77214 | Patton, Cory Oneal | Kirtland & Packard LLP | 7:20-cv-70041-MCR-GRJ | |
| 87350 | 77215 | Pedri, Michial | Kirtland & Packard LLP | 7:20-cv-70042-MCR-GRJ | |
| 87351 | 77216 | Perry, Robert | Kirtland & Packard LLP | 7:20-cv-71085-MCR-GRJ | |
| 87352 | 77217 | Peterson, Robert | Kirtland & Packard LLP | 7:20-cv-71088-MCR-GRJ | |
| 87353 | 77218 | Phillips, Douglas | Kirtland & Packard LLP | | 7:20-cv-71093-MCR-GRJ |
| 87354 | 77220 | Pommert, Chad | Kirtland & Packard LLP | | 7:20-cv-71099-MCR-GRJ |
| 87355 | 77221 | Porterfield, Dewey | Kirtland & Packard LLP | 7:20-cv-71102-MCR-GRJ | |
| 87356 | 77225 | Ramirez, Stuart | Kirtland & Packard LLP | 7:20-cv-71116-MCR-GRJ | |
| 87357 | 77226 | Ranson, James | Kirtland & Packard LLP | 7:20-cv-71119-MCR-GRJ | |
| 87358 | 77227 | Raynor, Allan | Kirtland & Packard LLP | 7:20-cv-71123-MCR-GRJ | |
| 87359 | 77228 | Reynolds, Vincent | Kirtland & Packard LLP | 7:20-cv-71126-MCR-GRJ | |
| 87360 | 77230 | Richards, Dee | Kirtland & Packard LLP | | 7:20-cv-71133-MCR-GRJ |
| 87361 | 77231 | Richardson, Joseph | Kirtland & Packard LLP | 7:20-cv-71137-MCR-GRJ | |
| 87362 | 77232 | RIDENOUR, CLINT | Kirtland & Packard LLP | | 7:20-cv-71140-MCR-GRJ |
| 87363 | 77233 | Riehm, Andrew | Kirtland & Packard LLP | | 7:20-cv-71143-MCR-GRJ |
| 87364 | 77235 | Roberts, Debra | Kirtland & Packard LLP | | 7:20-cv-71151-MCR-GRJ |
| 87365 | 77236 | Roderique, Steven | Kirtland & Packard LLP | 7:20-cv-71155-MCR-GRJ | |
| 87366 | 77237 | Rodriguez, Wilfredo | Kirtland & Packard LLP | | 7:20-cv-71158-MCR-GRJ |
| 87367 | 77238 | Rogers, Benny | Kirtland & Packard LLP | 7:20-cv-71162-MCR-GRJ | |
| 87368 | 77240 | Santiago, John | Kirtland & Packard LLP | 7:20-cv-71168-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 87369 | 77241 | Schafer, Adam | Kirtland & Packard LLP | 7:20-cv-71171-MCR-GRJ | |
| 87370 | 77242 | Schwarz, Bradford | Kirtland & Packard LLP | 7:20-cv-71175-MCR-GRJ | |
| 87371 | 77243 | SCOTT, DERRICK LAMON | Kirtland & Packard LLP | | 7:20-cv-71179-MCR-GRJ |
| 87372 | 77246 | Simpkins, Matthew | Kirtland & Packard LLP | 7:20-cv-71191-MCR-GRJ | |
| 87373 | 77248 | Sites, Brian | Kirtland & Packard LLP | | 7:20-cv-71202-MCR-GRJ |
| 87374 | 77250 | Slade, Kenneth | Kirtland & Packard LLP | | 7:20-cv-71210-MCR-GRJ |
| 87375 | 77251 | Slivka, Anthony | Kirtland & Packard LLP | 7:20-cv-71214-MCR-GRJ | |
| 87376 | 77253 | Smith, Adam | Kirtland & Packard LLP | | 7:20-cv-71224-MCR-GRJ |
| 87377 | 77254 | Sowards, Zachary | Kirtland & Packard LLP | 7:20-cv-71229-MCR-GRJ | |
| 87378 | 77255 | Spahn, David | Kirtland & Packard LLP | 7:20-cv-71233-MCR-GRJ | |
| 87379 | 77258 | Stevens, Anthony | Kirtland & Packard LLP | 7:20-cv-71247-MCR-GRJ | |
| 87380 | 77259 | Sutherland, Shannon | Kirtland & Packard LLP | | 7:20-cv-71251-MCR-GRJ |
| 87381 | 77265 | Tatalovich, Samuel | Kirtland & Packard LLP | | 7:20-cv-71279-MCR-GRJ |
| 87382 | 77267 | Taylor, Kirby | Kirtland & Packard LLP | 7:20-cv-71289-MCR-GRJ | |
| 87383 | 77269 | Taylor, Lisa | Kirtland & Packard LLP | | 7:20-cv-71298-MCR-GRJ |
| 87384 | 77271 | Thornton, Brian | Kirtland & Packard LLP | 7:20-cv-71307-MCR-GRJ | |
| 87385 | 77273 | Trevino, Caleb m | Kirtland & Packard LLP | | 7:20-cv-71317-MCR-GRJ |
| 87386 | 77274 | Tucker, George | Kirtland & Packard LLP | | 7:20-cv-71321-MCR-GRJ |
| 87387 | 77276 | Urbanek, Scott | Kirtland & Packard LLP | 7:20-cv-71329-MCR-GRJ | |
| 87388 | 77277 | Valentino, David | Kirtland & Packard LLP | 7:20-cv-71334-MCR-GRJ | |
| 87389 | 77278 | Valluzzi, Jeffrey | Kirtland & Packard LLP | 7:20-cv-71340-MCR-GRJ | |
| 87390 | 77279 | Van Hoose, Christopher | Kirtland & Packard LLP | | 7:20-cv-71344-MCR-GRJ |
| 87391 | 77281 | Walden, Andrew | Kirtland & Packard LLP | | 7:20-cv-71352-MCR-GRJ |
| 87392 | 77282 | Walton, Samuel | Kirtland & Packard LLP | 7:20-cv-71358-MCR-GRJ | |
| 87393 | 77283 | Wehrer, David | Kirtland & Packard LLP | | 7:20-cv-71363-MCR-GRJ |
| 87394 | 77286 | Wheeler, George | Kirtland & Packard LLP | | 7:20-cv-71371-MCR-GRJ |
| 87395 | 77288 | Whitehair, Timothy | Kirtland & Packard LLP | | 7:20-cv-71381-MCR-GRJ |
| 87396 | 77294 | Baldock, Jason | Kirtland & Packard LLP | 7:20-cv-71408-MCR-GRJ | |
| 87397 | 77295 | Haas, Adam | Kirtland & Packard LLP | 7:20-cv-71413-MCR-GRJ | |
| 87398 | 77296 | McCarthy, Jesse | Kirtland & Packard LLP | 7:20-cv-71418-MCR-GRJ | |
| 87399 | 77297 | AMBURGEY, ROBERT | Kirtland & Packard LLP | 7:20-cv-71423-MCR-GRJ | |
| 87400 | 77300 | Hale, Thomas | Kirtland & Packard LLP | 7:20-cv-71437-MCR-GRJ | |
| 87401 | 77301 | Batiste, Dominique | Kirtland & Packard LLP | 7:20-cv-71442-MCR-GRJ | |
| 87402 | 77304 | WESSLEMAN, PAUL | Kirtland & Packard LLP | 7:20-cv-71455-MCR-GRJ | |
| 87403 | 153525 | AARON, WILLIAM | Kirtland & Packard LLP | 9:20-cv-11312-MCR-GRJ | |
| 87404 | 164624 | BASILE, KENNETH | Kirtland & Packard LLP | 7:20-cv-88550-MCR-GRJ | |
| 87405 | 164625 | Bearce, Ryan | Kirtland & Packard LLP | 7:20-cv-88552-MCR-GRJ | |
| 87406 | 164626 | Bird, Steven | Kirtland & Packard LLP | | 7:20-cv-88553-MCR-GRJ |
| 87407 | 164627 | Black, Brian | Kirtland & Packard LLP | | 7:20-cv-88555-MCR-GRJ |
| 87408 | 164628 | Blankenship, Aaron | Kirtland & Packard LLP | | 7:20-cv-88557-MCR-GRJ |
| 87409 | 164629 | Boykin, Johnny | Kirtland & Packard LLP | 7:20-cv-88559-MCR-GRJ | |
| 87410 | 164631 | Brown, Brandon | Kirtland & Packard LLP | 7:20-cv-88562-MCR-GRJ | |
| 87411 | 164633 | Calles, Heriberto | Kirtland & Packard LLP | 7:20-cv-88566-MCR-GRJ | |
| 87412 | 164634 | Chaney, Patrick | Kirtland & Packard LLP | | 7:20-cv-88568-MCR-GRJ |
| 87413 | 164637 | Dawson, Phillip | Kirtland & Packard LLP | | 7:20-cv-88573-MCR-GRJ |
| 87414 | 164639 | Eby, Jeffrey | Kirtland & Packard LLP | | 7:20-cv-88576-MCR-GRJ |
| 87415 | 164640 | Edwards, Kevin | Kirtland & Packard LLP | 7:20-cv-88578-MCR-GRJ | |
| 87416 | 164641 | EDWARDS, WILLIAM | Kirtland & Packard LLP | | 7:20-cv-88580-MCR-GRJ |
| 87417 | 164642 | Ferguson, Dwight | Kirtland & Packard LLP | 7:20-cv-88582-MCR-GRJ | |
| 87418 | 164644 | Gacitua, Lex | Kirtland & Packard LLP | | 7:20-cv-88585-MCR-GRJ |
| 87419 | 164646 | Garza, Elias | Kirtland & Packard LLP | 7:20-cv-88589-MCR-GRJ | |
| 87420 | 164647 | Gray, Julian | Kirtland & Packard LLP | 7:20-cv-88591-MCR-GRJ | |
| 87421 | 164649 | Hamilton, Michael | Kirtland & Packard LLP | 7:20-cv-88594-MCR-GRJ | |
| 87422 | 164650 | Hess, John | Kirtland & Packard LLP | 7:20-cv-88596-MCR-GRJ | |
| 87423 | 164651 | Higdon, James | Kirtland & Packard LLP | 7:20-cv-88598-MCR-GRJ | |
| 87424 | 164652 | Hildreth, Roger | Kirtland & Packard LLP | 7:20-cv-88600-MCR-GRJ | |
| 87425 | 164653 | Homerding, Cyril | Kirtland & Packard LLP | | 7:20-cv-88602-MCR-GRJ |
| 87426 | 164654 | HY, RICHARD | Kirtland & Packard LLP | | 7:20-cv-88603-MCR-GRJ |
| 87427 | 164655 | Johnson, Anthony | Kirtland & Packard LLP | 7:20-cv-88605-MCR-GRJ | |
| 87428 | 164656 | Johnson, Dean | Kirtland & Packard LLP | 7:20-cv-88607-MCR-GRJ | |
| 87429 | 164657 | Keaton, Anita | Kirtland & Packard LLP | | 7:20-cv-88609-MCR-GRJ |
| 87430 | 164658 | Kidd, Muriel | Kirtland & Packard LLP | 7:20-cv-88610-MCR-GRJ | |
| 87431 | 164659 | Knotts, Zachary | Kirtland & Packard LLP | 7:20-cv-88612-MCR-GRJ | |
| 87432 | 164661 | Lakeirra, Roddy | Kirtland & Packard LLP | | 7:20-cv-88616-MCR-GRJ |
| 87433 | 164662 | Lambert, Paul | Kirtland & Packard LLP | 7:20-cv-88618-MCR-GRJ | |
| 87434 | 164663 | Lamp, Craig | Kirtland & Packard LLP | | 7:20-cv-88619-MCR-GRJ |
| 87435 | 164664 | Lassiter, Clayton | Kirtland & Packard LLP | | 7:20-cv-88621-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 87436 | 164667 | Lopez, Rudy | Kirtland & Packard LLP | 7:20-cv-88626-MCR-GRJ | |
| 87437 | 164668 | Madden, Christopher | Kirtland & Packard LLP | | 7:20-cv-88628-MCR-GRJ |
| 87438 | 164671 | McGrath, Stephen | Kirtland & Packard LLP | 7:20-cv-88634-MCR-GRJ | |
| 87439 | 164673 | McKee, Brandon | Kirtland & Packard LLP | 7:20-cv-88637-MCR-GRJ | |
| 87440 | 164675 | Metheny, Jack | Kirtland & Packard LLP | | 7:20-cv-88641-MCR-GRJ |
| 87441 | 164676 | Milam, Tom | Kirtland & Packard LLP | | 7:20-cv-88643-MCR-GRJ |
| 87442 | 164677 | Milam, Michael | Kirtland & Packard LLP | 7:20-cv-88644-MCR-GRJ | |
| 87443 | 164678 | Miller, James | Kirtland & Packard LLP | 7:20-cv-88646-MCR-GRJ | |
| 87444 | 164679 | Mon, David | Kirtland & Packard LLP | 7:20-cv-88648-MCR-GRJ | |
| 87445 | 164680 | Moore, Carl | Kirtland & Packard LLP | | 7:20-cv-88650-MCR-GRJ |
| 87446 | 164683 | Murphy, Carla | Kirtland & Packard LLP | | 7:20-cv-88655-MCR-GRJ |
| 87447 | 164684 | Murray, Kevin | Kirtland & Packard LLP | | 7:20-cv-88657-MCR-GRJ |
| 87448 | 164685 | NEVILLE, JAMES | Kirtland & Packard LLP | | 7:20-cv-88658-MCR-GRJ |
| 87449 | 164686 | Nicholas, Russell | Kirtland & Packard LLP | 7:20-cv-88660-MCR-GRJ | |
| 87450 | 164688 | Olszewski, Ryan | Kirtland & Packard LLP | | 7:20-cv-88664-MCR-GRJ |
| 87451 | 164691 | Ouattara, Tidiani | Kirtland & Packard LLP | | 7:20-cv-88668-MCR-GRJ |
| 87452 | 164692 | Parker, George | Kirtland & Packard LLP | | 7:20-cv-88669-MCR-GRJ |
| 87453 | 164693 | Post, Darren | Kirtland & Packard LLP | | 7:20-cv-88670-MCR-GRJ |
| 87454 | 164694 | Quintrell, Darrell | Kirtland & Packard LLP | | 7:20-cv-88671-MCR-GRJ |
| 87455 | 164696 | Rader, Randal | Kirtland & Packard LLP | | 7:20-cv-88673-MCR-GRJ |
| 87456 | 164697 | Rawson, Bryan | Kirtland & Packard LLP | | 7:20-cv-88674-MCR-GRJ |
| 87457 | 164699 | Ritterbeck, James | Kirtland & Packard LLP | | 7:20-cv-88676-MCR-GRJ |
| 87458 | 164700 | Rivera, Jesse | Kirtland & Packard LLP | 7:20-cv-88677-MCR-GRJ | |
| 87459 | 164702 | Saines, Ayeesha | Kirtland & Packard LLP | | 7:20-cv-88679-MCR-GRJ |
| 87460 | 164704 | Shrewsberry, Darin | Kirtland & Packard LLP | | 7:20-cv-88681-MCR-GRJ |
| 87461 | 164708 | Stamey, Peter | Kirtland & Packard LLP | | 7:20-cv-88685-MCR-GRJ |
| 87462 | 164710 | Stensrud, John | Kirtland & Packard LLP | 7:20-cv-88687-MCR-GRJ | |
| 87463 | 164711 | Venery, Sean | Kirtland & Packard LLP | 7:20-cv-88688-MCR-GRJ | |
| 87464 | 164712 | Walker, Jeffrey | Kirtland & Packard LLP | 7:20-cv-88689-MCR-GRJ | |
| 87465 | 164716 | WILLIAMS, DAVID | Kirtland & Packard LLP | 7:20-cv-88693-MCR-GRJ | |
| 87466 | 234405 | Abdon, Jeremy | Kirtland & Packard LLP | | 8:20-cv-89893-MCR-GRJ |
| 87467 | 234410 | Amaya, Luis | Kirtland & Packard LLP | | 8:20-cv-89898-MCR-GRJ |
| 87468 | 234411 | Anderson, Ralph | Kirtland & Packard LLP | 8:20-cv-89899-MCR-GRJ | |
| 87469 | 234413 | Appel, Matt | Kirtland & Packard LLP | | 8:20-cv-89901-MCR-GRJ |
| 87470 | 234414 | Arnett, David | Kirtland & Packard LLP | 8:20-cv-89902-MCR-GRJ | |
| 87471 | 234415 | Arroyo, Luis | Kirtland & Packard LLP | 8:20-cv-89903-MCR-GRJ | |
| 87472 | 234419 | Ayers, Charley | Kirtland & Packard LLP | | 8:20-cv-89907-MCR-GRJ |
| 87473 | 234420 | Baeza, Jorge | Kirtland & Packard LLP | 8:20-cv-89908-MCR-GRJ | |
| 87474 | 234424 | Baker, Tyler | Kirtland & Packard LLP | | 8:20-cv-89912-MCR-GRJ |
| 87475 | 234427 | Barnard, Eric | Kirtland & Packard LLP | 8:20-cv-89915-MCR-GRJ | |
| 87476 | 234429 | Belluzzi, Joseph | Kirtland & Packard LLP | | 8:20-cv-89917-MCR-GRJ |
| 87477 | 234432 | Berry, Michael | Kirtland & Packard LLP | 8:20-cv-89920-MCR-GRJ | |
| 87478 | 234434 | Bills, Michael | Kirtland & Packard LLP | | 8:20-cv-89922-MCR-GRJ |
| 87479 | 234436 | Bissel, Michael | Kirtland & Packard LLP | 8:20-cv-89924-MCR-GRJ | |
| 87480 | 234437 | Bly, Anthony | Kirtland & Packard LLP | 8:20-cv-89925-MCR-GRJ | |
| 87481 | 234438 | Boggs, Gary | Kirtland & Packard LLP | | 8:20-cv-89926-MCR-GRJ |
| 87482 | 234440 | Bosotina, Joseph | Kirtland & Packard LLP | | 8:20-cv-89928-MCR-GRJ |
| 87483 | 234441 | Boyd, Quartez | Kirtland & Packard LLP | | 8:20-cv-89929-MCR-GRJ |
| 87484 | 234442 | Boyer, Darren | Kirtland & Packard LLP | 8:20-cv-89930-MCR-GRJ | |
| 87485 | 234443 | Bragg, Jesse | Kirtland & Packard LLP | 8:20-cv-89931-MCR-GRJ | |
| 87486 | 234448 | Bullock, Jeffrey | Kirtland & Packard LLP | 8:20-cv-89936-MCR-GRJ | |
| 87487 | 234452 | Butcher, Todd | Kirtland & Packard LLP | 8:20-cv-89940-MCR-GRJ | |
| 87488 | 234453 | Campbell, David | Kirtland & Packard LLP | | 8:20-cv-89941-MCR-GRJ |
| 87489 | 234455 | CARTER, KEVIN | Kirtland & Packard LLP | 8:20-cv-89943-MCR-GRJ | |
| 87490 | 234456 | Casey, Michael | Kirtland & Packard LLP | | 8:20-cv-89944-MCR-GRJ |
| 87491 | 234457 | Castillo, Manuel | Kirtland & Packard LLP | 8:20-cv-89945-MCR-GRJ | |
| 87492 | 234458 | Caudill, Jason | Kirtland & Packard LLP | 8:20-cv-89946-MCR-GRJ | |
| 87493 | 234459 | Cavanaugh, Robert | Kirtland & Packard LLP | 8:20-cv-89947-MCR-GRJ | |
| 87494 | 234460 | Cawthon, Jason | Kirtland & Packard LLP | 8:20-cv-89948-MCR-GRJ | |
| 87495 | 234461 | Ceron, Jeovani | Kirtland & Packard LLP | | 8:20-cv-89949-MCR-GRJ |
| 87496 | 234462 | Cervantes, Rafael | Kirtland & Packard LLP | 8:20-cv-89950-MCR-GRJ | |
| 87497 | 234463 | Chadwick, Earl | Kirtland & Packard LLP | 8:20-cv-89951-MCR-GRJ | |
| 87498 | 234464 | Chapman, Clyde | Kirtland & Packard LLP | 8:20-cv-89952-MCR-GRJ | |
| 87499 | 234465 | Chaput, Richard | Kirtland & Packard LLP | | 8:20-cv-89953-MCR-GRJ |
| 87500 | 234466 | Chavis, Jared | Kirtland & Packard LLP | | 8:20-cv-89954-MCR-GRJ |
| 87501 | 234469 | Chioccarelli, Anthony | Kirtland & Packard LLP | 8:20-cv-89957-MCR-GRJ | |
| 87502 | 234470 | Collins, Robert | Kirtland & Packard LLP | | 8:20-cv-89958-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 87503 | 234473 | Cooper, Sheena | Kirtland & Packard LLP | | 8:20-cv-89961-MCR-GRJ |
| 87504 | 234477 | Cox, John | Kirtland & Packard LLP | | 8:20-cv-89965-MCR-GRJ |
| 87505 | 234484 | Davis, Shemika | Kirtland & Packard LLP | 8:20-cv-89972-MCR-GRJ | |
| 87506 | 234485 | Dawes, Willie | Kirtland & Packard LLP | | 8:20-cv-89973-MCR-GRJ |
| 87507 | 234488 | Dennis, Brian | Kirtland & Packard LLP | 8:20-cv-89976-MCR-GRJ | |
| 87508 | 234489 | Denobile, Joseph | Kirtland & Packard LLP | 8:20-cv-89977-MCR-GRJ | |
| 87509 | 234490 | Dominguez, Elvis | Kirtland & Packard LLP | | 8:20-cv-89978-MCR-GRJ |
| 87510 | 234491 | Dotson, Donnie | Kirtland & Packard LLP | 8:20-cv-89979-MCR-GRJ | |
| 87511 | 234492 | Driskell, Daniel | Kirtland & Packard LLP | | 8:20-cv-89980-MCR-GRJ |
| 87512 | 234493 | Du Fresne, Marcus | Kirtland & Packard LLP | 8:20-cv-89981-MCR-GRJ | |
| 87513 | 234495 | Dunbar, Alphonso | Kirtland & Packard LLP | 8:20-cv-89983-MCR-GRJ | |
| 87514 | 234496 | Dunlap, Timothy | Kirtland & Packard LLP | | 8:20-cv-89984-MCR-GRJ |
| 87515 | 234497 | Dunn, Brian | Kirtland & Packard LLP | | 8:20-cv-89985-MCR-GRJ |
| 87516 | 234499 | Eaton, Mark | Kirtland & Packard LLP | 8:20-cv-89987-MCR-GRJ | |
| 87517 | 234500 | Eller, Kenneth | Kirtland & Packard LLP | 8:20-cv-89988-MCR-GRJ | |
| 87518 | 234501 | Elson, Doug | Kirtland & Packard LLP | 8:20-cv-89989-MCR-GRJ | |
| 87519 | 234506 | Fisher, Dianna | Kirtland & Packard LLP | | 8:20-cv-89994-MCR-GRJ |
| 87520 | 234511 | Franklin, William | Kirtland & Packard LLP | 8:20-cv-89999-MCR-GRJ | |
| 87521 | 234512 | Frazier, Jeremy | Kirtland & Packard LLP | 8:20-cv-90000-MCR-GRJ | |
| 87522 | 234513 | Frederick, Roger | Kirtland & Packard LLP | 8:20-cv-90001-MCR-GRJ | |
| 87523 | 234514 | Gagne, Paul | Kirtland & Packard LLP | | 8:20-cv-90002-MCR-GRJ |
| 87524 | 234516 | Giovino, Christopher | Kirtland & Packard LLP | 8:20-cv-90004-MCR-GRJ | |
| 87525 | 234518 | Goeden, Justin | Kirtland & Packard LLP | | 8:20-cv-90006-MCR-GRJ |
| 87526 | 234520 | Gonzalez, Ryan | Kirtland & Packard LLP | 8:20-cv-90008-MCR-GRJ | |
| 87527 | 234522 | Goodwin, James | Kirtland & Packard LLP | | 8:20-cv-90010-MCR-GRJ |
| 87528 | 234523 | Gorda, Robert | Kirtland & Packard LLP | 8:20-cv-90011-MCR-GRJ | |
| 87529 | 234524 | Grady, Kevin | Kirtland & Packard LLP | | 8:20-cv-90012-MCR-GRJ |
| 87530 | 234525 | Gregerson, James | Kirtland & Packard LLP | 8:20-cv-90013-MCR-GRJ | |
| 87531 | 234527 | Hall, Stephen | Kirtland & Packard LLP | 8:20-cv-90015-MCR-GRJ | |
| 87532 | 234528 | Halverson, Jason | Kirtland & Packard LLP | 8:20-cv-90016-MCR-GRJ | |
| 87533 | 234529 | Ham, Israel | Kirtland & Packard LLP | 8:20-cv-90017-MCR-GRJ | |
| 87534 | 234531 | Hanson, Joseph | Kirtland & Packard LLP | 8:20-cv-90019-MCR-GRJ | |
| 87535 | 234533 | Harris, Shilo | Kirtland & Packard LLP | | 8:20-cv-90021-MCR-GRJ |
| 87536 | 234535 | Hawley, Jason | Kirtland & Packard LLP | 8:20-cv-90023-MCR-GRJ | |
| 87537 | 234536 | Hayes, Adam | Kirtland & Packard LLP | 8:20-cv-90024-MCR-GRJ | |
| 87538 | 234538 | Hem, Bunthearn | Kirtland & Packard LLP | | 8:20-cv-90026-MCR-GRJ |
| 87539 | 234539 | Hennegan, Jonathan | Kirtland & Packard LLP | 8:20-cv-90027-MCR-GRJ | |
| 87540 | 234543 | Hinton, Michael | Kirtland & Packard LLP | 8:20-cv-90031-MCR-GRJ | |
| 87541 | 234546 | Holmes, Adam | Kirtland & Packard LLP | 8:20-cv-90034-MCR-GRJ | |
| 87542 | 234547 | Holsinger, Kristopher | Kirtland & Packard LLP | 8:20-cv-90035-MCR-GRJ | |
| 87543 | 234549 | Hopper, John | Kirtland & Packard LLP | 8:20-cv-90037-MCR-GRJ | |
| 87544 | 234551 | Huddleston, Mark | Kirtland & Packard LLP | | 8:20-cv-90039-MCR-GRJ |
| 87545 | 234553 | Jackson, Richard | Kirtland & Packard LLP | 8:20-cv-90041-MCR-GRJ | |
| 87546 | 234556 | Jiles, Stanley | Kirtland & Packard LLP | | 8:20-cv-90044-MCR-GRJ |
| 87547 | 234562 | Justin, Kevin | Kirtland & Packard LLP | 8:20-cv-90050-MCR-GRJ | |
| 87548 | 238013 | Alfonso-Garcia, Alejandro | Kirtland & Packard LLP | | 9:20-cv-05255-MCR-GRJ |
| 87549 | 243369 | Kenworthy, Paul | Kirtland & Packard LLP | 8:20-cv-90513-MCR-GRJ | |
| 87550 | 243372 | Kinney, Arthur | Kirtland & Packard LLP | | 8:20-cv-90518-MCR-GRJ |
| 87551 | 243374 | Kooser, Kenneth | Kirtland & Packard LLP | | 8:20-cv-90521-MCR-GRJ |
| 87552 | 243375 | Korte, Zachary | Kirtland & Packard LLP | 8:20-cv-90523-MCR-GRJ | |
| 87553 | 243376 | Kowlessar, Kenny | Kirtland & Packard LLP | 8:20-cv-90525-MCR-GRJ | |
| 87554 | 243377 | Kraft, Howard | Kirtland & Packard LLP | 8:20-cv-90526-MCR-GRJ | |
| 87555 | 243378 | Kuykendall, Carl | Kirtland & Packard LLP | 8:20-cv-90528-MCR-GRJ | |
| 87556 | 243381 | Landry, Brandon | Kirtland & Packard LLP | | 8:20-cv-90533-MCR-GRJ |
| 87557 | 243383 | LEDESMA, YORDANY | Kirtland & Packard LLP | 8:20-cv-90536-MCR-GRJ | |
| 87558 | 243386 | Lee, Chris | Kirtland & Packard LLP | 8:20-cv-90540-MCR-GRJ | |
| 87559 | 243387 | Leitz, David | Kirtland & Packard LLP | 8:20-cv-90541-MCR-GRJ | |
| 87560 | 243389 | Lewis, Waylon | Kirtland & Packard LLP | 8:20-cv-90543-MCR-GRJ | |
| 87561 | 243390 | Libri, Anthony | Kirtland & Packard LLP | 8:20-cv-90544-MCR-GRJ | |
| 87562 | 243391 | Lindh, Kyle | Kirtland & Packard LLP | 8:20-cv-90545-MCR-GRJ | |
| 87563 | 243392 | Lofland, Matthew | Kirtland & Packard LLP | 8:20-cv-90546-MCR-GRJ | |
| 87564 | 243395 | Lopez, Jorge | Kirtland & Packard LLP | 8:20-cv-90549-MCR-GRJ | |
| 87565 | 243397 | Lopez, Walter | Kirtland & Packard LLP | | 8:20-cv-90551-MCR-GRJ |
| 87566 | 243398 | LOWE, CHRISTOPHER | Kirtland & Packard LLP | 8:20-cv-90552-MCR-GRJ | |
| 87567 | 243399 | Lynch, Ronald | Kirtland & Packard LLP | 8:20-cv-90553-MCR-GRJ | |
| 87568 | 243401 | Mann, Jeremy | Kirtland & Packard LLP | 8:20-cv-90555-MCR-GRJ | |
| 87569 | 243402 | MARTIN, KENNETH | Kirtland & Packard LLP | 8:20-cv-90556-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 87570 | 243403 | Martin, Malcolm | Kirtland & Packard LLP | 8:20-cv-90557-MCR-GRJ | |
| 87571 | 243404 | Mason, Carter | Kirtland & Packard LLP | 8:20-cv-90558-MCR-GRJ | |
| 87572 | 243405 | Maughan, George | Kirtland & Packard LLP | 8:20-cv-90560-MCR-GRJ | |
| 87573 | 243406 | Mayernich, John | Kirtland & Packard LLP | 8:20-cv-90561-MCR-GRJ | |
| 87574 | 243407 | McBride, Lacaundus | Kirtland & Packard LLP | 8:20-cv-90562-MCR-GRJ | |
| 87575 | 243408 | McCants, Joseph | Kirtland & Packard LLP | 8:20-cv-90563-MCR-GRJ | |
| 87576 | 243409 | McClennon, Lamar | Kirtland & Packard LLP | | 8:20-cv-90564-MCR-GRJ |
| 87577 | 243416 | McIntyre, James | Kirtland & Packard LLP | 8:20-cv-90571-MCR-GRJ | |
| 87578 | 243417 | MCMURTREY, SHAWN | Kirtland & Packard LLP | 8:20-cv-90572-MCR-GRJ | |
| 87579 | 243419 | Mendez, Benigno | Kirtland & Packard LLP | 8:20-cv-90574-MCR-GRJ | |
| 87580 | 243420 | Mertz, Travis | Kirtland & Packard LLP | | 8:20-cv-90575-MCR-GRJ |
| 87581 | 243421 | Meza, Michael | Kirtland & Packard LLP | 8:20-cv-90576-MCR-GRJ | |
| 87582 | 243423 | Miller, Robert | Kirtland & Packard LLP | 8:20-cv-90578-MCR-GRJ | |
| 87583 | 243425 | Mitchell, Andy | Kirtland & Packard LLP | | 8:20-cv-90580-MCR-GRJ |
| 87584 | 243426 | Mizrahi, Matthew | Kirtland & Packard LLP | 8:20-cv-90581-MCR-GRJ | |
| 87585 | 243427 | Moore, Micah | Kirtland & Packard LLP | 8:20-cv-90582-MCR-GRJ | |
| 87586 | 243430 | Moultry, Travis | Kirtland & Packard LLP | 8:20-cv-90585-MCR-GRJ | |
| 87587 | 243431 | Mullins, Lucas | Kirtland & Packard LLP | 8:20-cv-90586-MCR-GRJ | |
| 87588 | 243432 | Murray, Dale | Kirtland & Packard LLP | 8:20-cv-90587-MCR-GRJ | |
| 87589 | 243433 | NEISS, TODD M. | Kirtland & Packard LLP | 8:20-cv-90588-MCR-GRJ | |
| 87590 | 243435 | Newborn, Clifton | Kirtland & Packard LLP | 8:20-cv-90590-MCR-GRJ | |
| 87591 | 243436 | Newsome, Marselle | Kirtland & Packard LLP | 8:20-cv-90591-MCR-GRJ | |
| 87592 | 243437 | Nicholas, Matthew | Kirtland & Packard LLP | | 8:20-cv-90592-MCR-GRJ |
| 87593 | 243438 | Nicholson, Aaron | Kirtland & Packard LLP | 8:20-cv-90593-MCR-GRJ | |
| 87594 | 243439 | Nix, Casey | Kirtland & Packard LLP | 8:20-cv-90594-MCR-GRJ | |
| 87595 | 243440 | O'Leary, Shawn | Kirtland & Packard LLP | 8:20-cv-90595-MCR-GRJ | |
| 87596 | 243443 | Ortiz, Nestor | Kirtland & Packard LLP | 8:20-cv-90598-MCR-GRJ | |
| 87597 | 243445 | Parker, Brian | Kirtland & Packard LLP | | 8:20-cv-90600-MCR-GRJ |
| 87598 | 243447 | Penny, Sean | Kirtland & Packard LLP | 8:20-cv-90602-MCR-GRJ | |
| 87599 | 243448 | Perry, Christina | Kirtland & Packard LLP | 8:20-cv-90603-MCR-GRJ | |
| 87600 | 243449 | Pettit, Travis | Kirtland & Packard LLP | | 8:20-cv-90604-MCR-GRJ |
| 87601 | 243450 | PHILLIPS, ROBERT | Kirtland & Packard LLP | 8:20-cv-90605-MCR-GRJ | |
| 87602 | 243451 | Phillips, Mark | Kirtland & Packard LLP | 8:20-cv-90606-MCR-GRJ | |
| 87603 | 243453 | Powers, Thomas | Kirtland & Packard LLP | 8:20-cv-90608-MCR-GRJ | |
| 87604 | 243454 | Prime, Petter | Kirtland & Packard LLP | | 8:20-cv-90609-MCR-GRJ |
| 87605 | 243455 | Pugalee, Ricky | Kirtland & Packard LLP | 8:20-cv-90610-MCR-GRJ | |
| 87606 | 243459 | RAUCH, ROBERT | Kirtland & Packard LLP | 8:20-cv-90614-MCR-GRJ | |
| 87607 | 243460 | Ray, Alan | Kirtland & Packard LLP | | 8:20-cv-90615-MCR-GRJ |
| 87608 | 243462 | Revak, Josh | Kirtland & Packard LLP | 8:20-cv-90617-MCR-GRJ | |
| 87609 | 243463 | Reveles, Vida | Kirtland & Packard LLP | 8:20-cv-90618-MCR-GRJ | |
| 87610 | 243464 | Reyes, Ignacio | Kirtland & Packard LLP | | 8:20-cv-90619-MCR-GRJ |
| 87611 | 243466 | Roberts, John | Kirtland & Packard LLP | 8:20-cv-90621-MCR-GRJ | |
| 87612 | 243467 | Roberts, Matthew | Kirtland & Packard LLP | 8:20-cv-90622-MCR-GRJ | |
| 87613 | 243468 | Roberts, John | Kirtland & Packard LLP | | 8:20-cv-90623-MCR-GRJ |
| 87614 | 243469 | Robinson, Marcus | Kirtland & Packard LLP | 8:20-cv-90624-MCR-GRJ | |
| 87615 | 243470 | Roush, Jeremy | Kirtland & Packard LLP | | 8:20-cv-90625-MCR-GRJ |
| 87616 | 243471 | Ruble, Andrew | Kirtland & Packard LLP | 8:20-cv-90626-MCR-GRJ | |
| 87617 | 243472 | Rucker, Jerry | Kirtland & Packard LLP | 8:20-cv-90627-MCR-GRJ | |
| 87618 | 243473 | Rude, Joshua | Kirtland & Packard LLP | 8:20-cv-90628-MCR-GRJ | |
| 87619 | 243474 | Russell, William | Kirtland & Packard LLP | | 8:20-cv-90629-MCR-GRJ |
| 87620 | 243476 | Sammons, Roy | Kirtland & Packard LLP | 8:20-cv-90631-MCR-GRJ | |
| 87621 | 243478 | Schreiner, Tina | Kirtland & Packard LLP | 8:20-cv-90633-MCR-GRJ | |
| 87622 | 243479 | Schwantz, Matthew | Kirtland & Packard LLP | 8:20-cv-90634-MCR-GRJ | |
| 87623 | 243480 | Scott, Brandon | Kirtland & Packard LLP | 8:20-cv-90635-MCR-GRJ | |
| 87624 | 243481 | SCOTT, NICHOLAS | Kirtland & Packard LLP | 8:20-cv-90636-MCR-GRJ | |
| 87625 | 243482 | Seamans, Steven | Kirtland & Packard LLP | 8:20-cv-90637-MCR-GRJ | |
| 87626 | 243484 | Seymour, Vincent | Kirtland & Packard LLP | 8:20-cv-90639-MCR-GRJ | |
| 87627 | 243486 | Shapley, Storm | Kirtland & Packard LLP | 8:20-cv-90641-MCR-GRJ | |
| 87628 | 243487 | Sharpe, David | Kirtland & Packard LLP | 8:20-cv-90642-MCR-GRJ | |
| 87629 | 243489 | Shaw, Jeffrey | Kirtland & Packard LLP | | 8:20-cv-90644-MCR-GRJ |
| 87630 | 243490 | Shelton, Marc | Kirtland & Packard LLP | | 8:20-cv-90645-MCR-GRJ |
| 87631 | 243491 | Sills, Christopher | Kirtland & Packard LLP | | 8:20-cv-90646-MCR-GRJ |
| 87632 | 243492 | Silva, Oscar | Kirtland & Packard LLP | | 8:20-cv-90647-MCR-GRJ |
| 87633 | 243494 | Sims, Thomas | Kirtland & Packard LLP | | 8:20-cv-90649-MCR-GRJ |
| 87634 | 243500 | St. Peter, Terry | Kirtland & Packard LLP | | 8:20-cv-90559-MCR-GRJ |
| 87635 | 243502 | Stout, Craig | Kirtland & Packard LLP | | 8:20-cv-90656-MCR-GRJ |
| 87636 | 243503 | Strong, William | Kirtland & Packard LLP | | 8:20-cv-90657-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 87637 | 243505 | Suess, David | Kirtland & Packard LLP | | 8:20-cv-90659-MCR-GRJ |
| 87638 | 243506 | Summers, Danita | Kirtland & Packard LLP | | 8:20-cv-90660-MCR-GRJ |
| 87639 | 243507 | Sutton, Charles | Kirtland & Packard LLP | 8:20-cv-90661-MCR-GRJ | |
| 87640 | 243508 | Swank, Quinton | Kirtland & Packard LLP | 8:20-cv-90662-MCR-GRJ | |
| 87641 | 243511 | Taylor, Gary | Kirtland & Packard LLP | | 8:20-cv-90665-MCR-GRJ |
| 87642 | 243514 | Thomas, Stephen | Kirtland & Packard LLP | 8:20-cv-90668-MCR-GRJ | |
| 87643 | 243517 | Thuemmel, Lucas | Kirtland & Packard LLP | 8:20-cv-90671-MCR-GRJ | |
| 87644 | 243518 | Todd, Richard | Kirtland & Packard LLP | | 8:20-cv-90672-MCR-GRJ |
| 87645 | 243519 | Tolbert, Reginald | Kirtland & Packard LLP | 8:20-cv-90673-MCR-GRJ | |
| 87646 | 243521 | Townsley, Steven | Kirtland & Packard LLP | | 8:20-cv-90675-MCR-GRJ |
| 87647 | 243523 | Truscello, Joe | Kirtland & Packard LLP | 8:20-cv-90677-MCR-GRJ | |
| 87648 | 243526 | Villalva, Jose | Kirtland & Packard LLP | 8:20-cv-90680-MCR-GRJ | |
| 87649 | 243528 | Wallace, Steven | Kirtland & Packard LLP | 8:20-cv-90682-MCR-GRJ | |
| 87650 | 243529 | Walls, Timothy | Kirtland & Packard LLP | 8:20-cv-90683-MCR-GRJ | |
| 87651 | 243530 | Walsh, Brian | Kirtland & Packard LLP | 8:20-cv-90684-MCR-GRJ | |
| 87652 | 243532 | Wehnes, Erik | Kirtland & Packard LLP | 8:20-cv-90686-MCR-GRJ | |
| 87653 | 243533 | Weinhold, James | Kirtland & Packard LLP | | 8:20-cv-90687-MCR-GRJ |
| 87654 | 243534 | Welch, Richard | Kirtland & Packard LLP | 8:20-cv-90688-MCR-GRJ | |
| 87655 | 243535 | Welker, Troy | Kirtland & Packard LLP | | 8:20-cv-90689-MCR-GRJ |
| 87656 | 243537 | Welter, Stewart | Kirtland & Packard LLP | 8:20-cv-90691-MCR-GRJ | |
| 87657 | 243538 | Weltz, Richard | Kirtland & Packard LLP | 8:20-cv-90692-MCR-GRJ | |
| 87658 | 243539 | Weydemuller, Patrick | Kirtland & Packard LLP | 8:20-cv-90693-MCR-GRJ | |
| 87659 | 243540 | White, Shane Allen | Kirtland & Packard LLP | | 8:20-cv-90694-MCR-GRJ |
| 87660 | 243542 | Whitehurst, Dominique | Kirtland & Packard LLP | | 8:20-cv-90696-MCR-GRJ |
| 87661 | 243543 | Wikoff, Eric | Kirtland & Packard LLP | | 8:20-cv-90697-MCR-GRJ |
| 87662 | 243544 | Wilkins, Jeremy | Kirtland & Packard LLP | | 8:20-cv-90698-MCR-GRJ |
| 87663 | 243545 | Williams, Godfrey | Kirtland & Packard LLP | | 8:20-cv-90699-MCR-GRJ |
| 87664 | 243546 | Williams, Brad | Kirtland & Packard LLP | | 8:20-cv-90700-MCR-GRJ |
| 87665 | 243548 | Willis, Eric | Kirtland & Packard LLP | | 8:20-cv-90702-MCR-GRJ |
| 87666 | 243549 | Willis, Krystal | Kirtland & Packard LLP | 8:20-cv-90703-MCR-GRJ | |
| 87667 | 243551 | Wilnau, John | Kirtland & Packard LLP | 8:20-cv-90705-MCR-GRJ | |
| 87668 | 243552 | Wilson, Brian | Kirtland & Packard LLP | 8:20-cv-90706-MCR-GRJ | |
| 87669 | 243553 | WILSON, ROBERT | Kirtland & Packard LLP | | 8:20-cv-90707-MCR-GRJ |
| 87670 | 243554 | Winkler, David | Kirtland & Packard LLP | 8:20-cv-90708-MCR-GRJ | |
| 87671 | 243555 | Wippel, Dustin | Kirtland & Packard LLP | 8:20-cv-90709-MCR-GRJ | |
| 87672 | 243559 | York, Kirk | Kirtland & Packard LLP | | 8:20-cv-90713-MCR-GRJ |
| 87673 | 243560 | Yost, Travis | Kirtland & Packard LLP | | 8:20-cv-90714-MCR-GRJ |
| 87674 | 243561 | YOUNG, WILLIAM | Kirtland & Packard LLP | | 8:20-cv-90715-MCR-GRJ |
| 87675 | 247266 | Smith, Xanthe | Kirtland & Packard LLP | 9:20-cv-02775-MCR-GRJ | |
| 87676 | 247267 | Wamsley, Johnnie | Kirtland & Packard LLP | | 9:20-cv-02777-MCR-GRJ |
| 87677 | 258547 | Alexander, Jdon | Kirtland & Packard LLP | | 9:20-cv-02817-MCR-GRJ |
| 87678 | 258548 | Arnold, Louis | Kirtland & Packard LLP | | 9:20-cv-02820-MCR-GRJ |
| 87679 | 258551 | Baisden, Brent | Kirtland & Packard LLP | | 9:20-cv-02827-MCR-GRJ |
| 87680 | 258554 | Bloom, Rocky | Kirtland & Packard LLP | 9:20-cv-02834-MCR-GRJ | |
| 87681 | 258557 | Buffington, Jeremy | Kirtland & Packard LLP | 9:20-cv-02842-MCR-GRJ | |
| 87682 | 258558 | Caballero, Jose | Kirtland & Packard LLP | 9:20-cv-02844-MCR-GRJ | |
| 87683 | 258560 | CAMPBELL, MATTHEW | Kirtland & Packard LLP | 9:20-cv-02849-MCR-GRJ | |
| 87684 | 258563 | Daniels, Matthew | Kirtland & Packard LLP | | 9:20-cv-02856-MCR-GRJ |
| 87685 | 258564 | Davis, Edmund | Kirtland & Packard LLP | | 9:20-cv-02859-MCR-GRJ |
| 87686 | 258565 | Friend, John R. | Kirtland & Packard LLP | | 9:20-cv-02861-MCR-GRJ |
| 87687 | 258569 | Hawkins, William | Kirtland & Packard LLP | 9:20-cv-02870-MCR-GRJ | |
| 87688 | 258572 | SHANNON, KERRY | Kirtland & Packard LLP | | 9:20-cv-02877-MCR-GRJ |
| 87689 | 258574 | Leggett, Torrey | Kirtland & Packard LLP | 9:20-cv-02882-MCR-GRJ | |
| 87690 | 258575 | Lerp, Randy | Kirtland & Packard LLP | 9:20-cv-02884-MCR-GRJ | |
| 87691 | 258582 | Meza, Robert | Kirtland & Packard LLP | 9:20-cv-02893-MCR-GRJ | |
| 87692 | 258584 | MORRIS, JOHN | Kirtland & Packard LLP | 9:20-cv-02895-MCR-GRJ | |
| 87693 | 258588 | Norman, Michael | Kirtland & Packard LLP | 9:20-cv-02899-MCR-GRJ | |
| 87694 | 258589 | Pacatte, George | Kirtland & Packard LLP | 9:20-cv-02900-MCR-GRJ | |
| 87695 | 258591 | Parris, Patrick | Kirtland & Packard LLP | 9:20-cv-02902-MCR-GRJ | |
| 87696 | 258592 | Peebles, Thomas | Kirtland & Packard LLP | 9:20-cv-02903-MCR-GRJ | |
| 87697 | 258593 | Reid, Scott | Kirtland & Packard LLP | 9:20-cv-02904-MCR-GRJ | |
| 87698 | 258596 | Ropte, Bruce | Kirtland & Packard LLP | 9:20-cv-02907-MCR-GRJ | |
| 87699 | 258597 | Russell, Brian | Kirtland & Packard LLP | 9:20-cv-02908-MCR-GRJ | |
| 87700 | 258598 | Schneider, Ian | Kirtland & Packard LLP | 9:20-cv-02909-MCR-GRJ | |
| 87701 | 258602 | Tribble, Michael | Kirtland & Packard LLP | 9:20-cv-02913-MCR-GRJ | |
| 87702 | 258604 | Underwood, Bobby Joe | Kirtland & Packard LLP | 9:20-cv-02915-MCR-GRJ | |
| 87703 | 258607 | Woodliff, Dorian | Kirtland & Packard LLP | | 9:20-cv-02918-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 87704 | 258608 | Wright, Ronnie | Kirtland & Packard LLP | 9:20-cv-02919-MCR-GRJ | |
| 87705 | 261394 | Krantz, Parker | Kirtland & Packard LLP | 9:20-cv-05286-MCR-GRJ | |
| 87706 | 261396 | McMunn, Edward | Kirtland & Packard LLP | 9:20-cv-05289-MCR-GRJ | |
| 87707 | 261397 | Michael, Timothy | Kirtland & Packard LLP | 9:20-cv-05291-MCR-GRJ | |
| 87708 | 261398 | Perkins, Nicholas | Kirtland & Packard LLP | 9:20-cv-05293-MCR-GRJ | |
| 87709 | 261400 | Scudder, Herman | Kirtland & Packard LLP | 9:20-cv-05297-MCR-GRJ | |
| 87710 | 261403 | Terrell, Octavius | Kirtland & Packard LLP | 9:20-cv-05303-MCR-GRJ | |
| 87711 | 261406 | Trevizo, Cristobal | Kirtland & Packard LLP | 9:20-cv-05309-MCR-GRJ | |
| 87712 | 261411 | Smith, John | Kirtland & Packard LLP | 9:20-cv-05318-MCR-GRJ | |
| 87713 | 261412 | Thornton, Goerge | Kirtland & Packard LLP | 9:20-cv-05320-MCR-GRJ | |
| 87714 | 261414 | Williams, Narisa | Kirtland & Packard LLP | 9:20-cv-05324-MCR-GRJ | |
| 87715 | 261415 | Corbitt, Jimmy | Kirtland & Packard LLP | | 9:20-cv-05326-MCR-GRJ |
| 87716 | 261416 | Asante, Frank | Kirtland & Packard LLP | | 9:20-cv-05328-MCR-GRJ |
| 87717 | 261417 | Baezlaracuente, Juan | Kirtland & Packard LLP | 9:20-cv-05330-MCR-GRJ | |
| 87718 | 261418 | Figuero, Roberto | Kirtland & Packard LLP | 9:20-cv-05332-MCR-GRJ | |
| 87719 | 261420 | Alvarez, Jack | Kirtland & Packard LLP | | 9:20-cv-05336-MCR-GRJ |
| 87720 | 261422 | Brazfield, Victor | Kirtland & Packard LLP | | 9:20-cv-05340-MCR-GRJ |
| 87721 | 261424 | Crystal, Ralph | Kirtland & Packard LLP | | 9:20-cv-05343-MCR-GRJ |
| 87722 | 261425 | Graham, Larry | Kirtland & Packard LLP | 9:20-cv-05345-MCR-GRJ | |
| 87723 | 261427 | Henry, Adam | Kirtland & Packard LLP | 9:20-cv-05349-MCR-GRJ | |
| 87724 | 261430 | Lathrop, Eric | Kirtland & Packard LLP | 9:20-cv-05355-MCR-GRJ | |
| 87725 | 261434 | Newcomer, Scott | Kirtland & Packard LLP | 9:20-cv-05363-MCR-GRJ | |
| 87726 | 261436 | Pock, Gerrit | Kirtland & Packard LLP | | 9:20-cv-05367-MCR-GRJ |
| 87727 | 261438 | Reno, Gregory | Kirtland & Packard LLP | 9:20-cv-05371-MCR-GRJ | |
| 87728 | 261439 | Rigopoulos, Christopher | Kirtland & Packard LLP | | 9:20-cv-05373-MCR-GRJ |
| 87729 | 261441 | Rockwell, Justin | Kirtland & Packard LLP | 9:20-cv-05376-MCR-GRJ | |
| 87730 | 261444 | Schroeder, Adam | Kirtland & Packard LLP | 9:20-cv-05382-MCR-GRJ | |
| 87731 | 261445 | Smith, Jevon | Kirtland & Packard LLP | 9:20-cv-05384-MCR-GRJ | |
| 87732 | 261447 | Bailey, Sabrina | Kirtland & Packard LLP | 9:20-cv-05388-MCR-GRJ | |
| 87733 | 261450 | Crowley, Stephen John | Kirtland & Packard LLP | | 9:20-cv-05394-MCR-GRJ |
| 87734 | 261452 | Ferguson, Christopher | Kirtland & Packard LLP | 9:20-cv-05398-MCR-GRJ | |
| 87735 | 261453 | Fullerton, Omar | Kirtland & Packard LLP | 9:20-cv-05400-MCR-GRJ | |
| 87736 | 261456 | Jones, Dewey | Kirtland & Packard LLP | | 9:20-cv-05406-MCR-GRJ |
| 87737 | 261457 | Kneese, Kyle | Kirtland & Packard LLP | 9:20-cv-05408-MCR-GRJ | |
| 87738 | 261459 | Hernandez, Joe | Kirtland & Packard LLP | 9:20-cv-05412-MCR-GRJ | |
| 87739 | 261461 | Ida, William | Kirtland & Packard LLP | 9:20-cv-05415-MCR-GRJ | |
| 87740 | 261462 | Cortez-Juarez, Ricardo | Kirtland & Packard LLP | | 9:20-cv-05417-MCR-GRJ |
| 87741 | 266249 | Fitzgerald, Elizabeth | Kirtland & Packard LLP | | 9:20-cv-11341-MCR-GRJ |
| 87742 | 266251 | Gleim, Larry | Kirtland & Packard LLP | 9:20-cv-11343-MCR-GRJ | |
| 87743 | 266252 | Hall, John | Kirtland & Packard LLP | 9:20-cv-11344-MCR-GRJ | |
| 87744 | 266253 | Henry, Robert | Kirtland & Packard LLP | 9:20-cv-11345-MCR-GRJ | |
| 87745 | 266255 | Kessler, John | Kirtland & Packard LLP | | 9:20-cv-11347-MCR-GRJ |
| 87746 | 266258 | Moser, Nicholas | Kirtland & Packard LLP | 9:20-cv-11350-MCR-GRJ | |
| 87747 | 266260 | Vest, Larry | Kirtland & Packard LLP | 9:20-cv-11352-MCR-GRJ | |
| 87748 | 266261 | Stankoski, Marc | Kirtland & Packard LLP | 9:20-cv-11353-MCR-GRJ | |
| 87749 | 267832 | Tillman, Dewayne | Kirtland & Packard LLP | 9:20-cv-11354-MCR-GRJ | |
| 87750 | 267833 | McGonigal, Robert | Kirtland & Packard LLP | 9:20-cv-11355-MCR-GRJ | |
| 87751 | 267834 | Cunningham, Aaron | Kirtland & Packard LLP | 9:20-cv-11356-MCR-GRJ | |
| 87752 | 102286 | Baker, Jeff Lynn | Kopelowitz Ostrow PA | | 8:20-cv-16738-MCR-GRJ |
| 87753 | 102287 | Baker, John Ellsworth | Kopelowitz Ostrow PA | | 3:19-cv-02420-MCR-GRJ |
| 87754 | 102288 | Batiste, Troy David | Kopelowitz Ostrow PA | | 8:20-cv-16742-MCR-GRJ |
| 87755 | 102289 | BATIU, JONATHAN | Kopelowitz Ostrow PA | | 8:20-cv-16746-MCR-GRJ |
| 87756 | 102290 | BETANCOURT, ANGEL LUIS | Kopelowitz Ostrow PA | 8:20-cv-16750-MCR-GRJ | |
| 87757 | 102291 | BURNETT, LE'VITRIA DESHAEN | Kopelowitz Ostrow PA | | 8:20-cv-16753-MCR-GRJ |
| 87758 | 102292 | Crawford, Dylan Andrew | Kopelowitz Ostrow PA | | 8:20-cv-16757-MCR-GRJ |
| 87759 | 102293 | Engel, Bret | Kopelowitz Ostrow PA | | 8:20-cv-16761-MCR-GRJ |
| 87760 | 102294 | Fels, Rudi Thomas | Kopelowitz Ostrow PA | | 8:20-cv-16764-MCR-GRJ |
| 87761 | 102295 | FOX, ELMO FRANCISCO | Kopelowitz Ostrow PA | | 8:20-cv-16767-MCR-GRJ |
| 87762 | 102296 | Griffin, Anthony Jerome | Kopelowitz Ostrow PA | | 8:20-cv-16770-MCR-GRJ |
| 87763 | 102298 | Hackney, Charles Allen | Kopelowitz Ostrow PA | | 8:20-cv-16774-MCR-GRJ |
| 87764 | 102299 | Harrell, Sean | Kopelowitz Ostrow PA | | 8:20-cv-16778-MCR-GRJ |
| 87765 | 102300 | Henderson, Christopher | Kopelowitz Ostrow PA | | 8:20-cv-16782-MCR-GRJ |
| 87766 | 102301 | HENDERSON, LUKE MADDOCK | Kopelowitz Ostrow PA | | 8:20-cv-16785-MCR-GRJ |
| 87767 | 102303 | Juste, Johnson | Kopelowitz Ostrow PA | | 8:20-cv-16793-MCR-GRJ |
| 87768 | 102305 | LAYTON, JOSHUA STORM | Kopelowitz Ostrow PA | | 8:20-cv-16800-MCR-GRJ |
| 87769 | 102306 | Leake, James Raymond | Kopelowitz Ostrow PA | | 8:20-cv-16803-MCR-GRJ |
| 87770 | 102307 | Lopez, Christian | Kopelowitz Ostrow PA | | 8:20-cv-16807-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 87771 | 102308 | LUBIN, MARC | Kopelowitz Ostrow PA | | 8:20-cv-16811-MCR-GRJ |
| 87772 | 102310 | NEWMAN, NATHAN GREGORY | Kopelowitz Ostrow PA | | 8:20-cv-16817-MCR-GRJ |
| 87773 | 102311 | PARKER, COURTNEY | Kopelowitz Ostrow PA | | 8:20-cv-16819-MCR-GRJ |
| 87774 | 102312 | Phipps, Marcus Erinn | Kopelowitz Ostrow PA | | 8:20-cv-16824-MCR-GRJ |
| 87775 | 102313 | PITTER, MICHAEL | Kopelowitz Ostrow PA | | 8:20-cv-16828-MCR-GRJ |
| 87776 | 102315 | SCHUTE, CHRISTOPHER JOSEPH | Kopelowitz Ostrow PA | | 8:20-cv-16836-MCR-GRJ |
| 87777 | 102316 | SERVAIS, BRADFORD CHARLES | Kopelowitz Ostrow PA | | 8:20-cv-16839-MCR-GRJ |
| 87778 | 102317 | SERVAIS, THOMAS JOSPEH | Kopelowitz Ostrow PA | | 8:20-cv-16843-MCR-GRJ |
| 87779 | 102318 | Sheppard, Michael Dennis | Kopelowitz Ostrow PA | | 8:20-cv-16845-MCR-GRJ |
| 87780 | 102319 | Shim, Brian | Kopelowitz Ostrow PA | | 8:20-cv-16849-MCR-GRJ |
| 87781 | 102320 | Sieja, Ryan Richard | Kopelowitz Ostrow PA | | 8:20-cv-16853-MCR-GRJ |
| 87782 | 102321 | Smith, Aaron | Kopelowitz Ostrow PA | | 8:20-cv-16856-MCR-GRJ |
| 87783 | 102322 | SMITH, ANITRA | Kopelowitz Ostrow PA | | 8:20-cv-16860-MCR-GRJ |
| 87784 | 102324 | WESTFIELD, KELLY MARTINEZ | Kopelowitz Ostrow PA | | 8:20-cv-16868-MCR-GRJ |
| 87785 | 102325 | Wilson, Zachary | Kopelowitz Ostrow PA | | 8:20-cv-16872-MCR-GRJ |
| 87786 | 152674 | Walter, Steven | Kopelowitz Ostrow PA | | 8:20-cv-18513-MCR-GRJ |
| 87787 | 170092 | GRIGGS, JOHN H | Kopelowitz Ostrow PA | | 8:20-cv-18631-MCR-GRJ |
| 87788 | 244652 | VAN DINA, LANCE | Kopelowitz Ostrow PA | | 8:20-cv-86573-MCR-GRJ |
| 87789 | 261264 | COOPER, DAVID A | Kopelowitz Ostrow PA | | 9:20-cv-03971-MCR-GRJ |
| 87790 | 194620 | Okamura, Allyn | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. | | 8:20-cv-40373-MCR-GRJ |
| 87791 | 194622 | GARDNER, DAVID | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. | | 8:20-cv-40379-MCR-GRJ |
| 87792 | 194623 | PEARSON, MARCOS VASQUEZ | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. | | 8:20-cv-40382-MCR-GRJ |
| 87793 | 194624 | SCIARRATTA, MICHAEL R | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. | | 8:20-cv-40385-MCR-GRJ |
| 87794 | 194625 | Portwine, Tanisha | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. | | 8:20-cv-40388-MCR-GRJ |
| 87795 | 202063 | Williams, Evan Richard | Krupnick, Campbell, Malone,  Buser, Slama, Hancock P.A. | | 8:20-cv-31730-MCR-GRJ |
| 87796 | 252954 | DUMM, JERRY M | Ladendorf Law | | 3:20-cv-05673-MCR-GRJ |
| 87797 | 76849 | CUNNINGHAM, ASHLEY LYNN KATHERN | Laminack Pirtle & Martines | | 7:20-cv-49378-MCR-GRJ |
| 87798 | 76851 | BRIGHAM, SCOTT | Laminack Pirtle & Martines | 7:20-cv-49382-MCR-GRJ | |
| 87799 | 76859 | Caldwell, John | Laminack Pirtle & Martines | | 3:19-cv-01817-MCR-GRJ |
| 87800 | 76870 | Hamilton, Kurt | Laminack Pirtle & Martines | | 7:20-cv-49439-MCR-GRJ |
| 87801 | 76872 | HARRIS, LAWRENCE | Laminack Pirtle & Martines | 7:20-cv-49445-MCR-GRJ | |
| 87802 | 76875 | Clark, Kyle | Laminack Pirtle & Martines | 7:20-cv-49453-MCR-GRJ | |
| 87803 | 76879 | Duncan, Wayne | Laminack Pirtle & Martines | | 3:19-cv-01809-MCR-GRJ |
| 87804 | 76881 | Duke, Christopher | Laminack Pirtle & Martines | | 7:20-cv-49473-MCR-GRJ |
| 87805 | 76887 | King, Jon | Laminack Pirtle & Martines | 7:20-cv-49495-MCR-GRJ | |
| 87806 | 76891 | Fresneda, Pablo | Laminack Pirtle & Martines | | 7:20-cv-49511-MCR-GRJ |
| 87807 | 76918 | Farinosi, Anthony | Laminack Pirtle & Martines | 7:20-cv-49602-MCR-GRJ | |
| 87808 | 76920 | Johnson, Kevin | Laminack Pirtle & Martines | | 7:20-cv-49606-MCR-GRJ |
| 87809 | 76924 | Conley, Erik | Laminack Pirtle & Martines | 8:20-cv-34639-MCR-GRJ | |
| 87810 | 76926 | De Alba, Hector | Laminack Pirtle & Martines | | 7:20-cv-49621-MCR-GRJ |
| 87811 | 76937 | Biesanz, William | Laminack Pirtle & Martines | 7:20-cv-49663-MCR-GRJ | |
| 87812 | 76958 | Alvarez, Joshua | Laminack Pirtle & Martines | | 7:20-cv-49750-MCR-GRJ |
| 87813 | 76963 | Burt, John | Laminack Pirtle & Martines | 7:20-cv-49757-MCR-GRJ | |
| 87814 | 76964 | De La Pena, Jachin | Laminack Pirtle & Martines | 7:20-cv-49761-MCR-GRJ | |
| 87815 | 76969 | Gracia, Daniel | Laminack Pirtle & Martines | 8:20-cv-34654-MCR-GRJ | |
| 87816 | 76979 | Burns, Brandon | Laminack Pirtle & Martines | | 7:20-cv-49804-MCR-GRJ |
| 87817 | 146431 | Ballard, Justus | Laminack Pirtle & Martines | | 8:20-cv-31473-MCR-GRJ |
| 87818 | 146950 | Karns, Aron | Laminack Pirtle & Martines | 8:20-cv-31475-MCR-GRJ | |
| 87819 | 147801 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-31482-MCR-GRJ | |
| 87820 | 147815 | Stewart, Joshua | Laminack Pirtle & Martines | 8:20-cv-31485-MCR-GRJ | |
| 87821 | 153526 | SMITH, KURT | Laminack Pirtle & Martines | | 3:19-cv-01543-MCR-GRJ |
| 87822 | 167653 | Blalack, James | Laminack Pirtle & Martines | | 7:20-cv-62860-MCR-GRJ |
| 87823 | 167655 | Bustamante, Jesse | Laminack Pirtle & Martines | | 7:20-cv-62866-MCR-GRJ |
| 87824 | 167656 | Cagle, George | Laminack Pirtle & Martines | 7:20-cv-62869-MCR-GRJ | |
| 87825 | 167657 | Canizales, Gumaro | Laminack Pirtle & Martines | | 7:20-cv-62872-MCR-GRJ |
| 87826 | 167659 | Casarez, Eloy | Laminack Pirtle & Martines | 7:20-cv-62878-MCR-GRJ | |
| 87827 | 167666 | Garcia, Pablo | Laminack Pirtle & Martines | 7:20-cv-62897-MCR-GRJ | |
| 87828 | 167667 | Gates, Stuart | Laminack Pirtle & Martines | 7:20-cv-62900-MCR-GRJ | |
| 87829 | 167668 | Gibson, Ismail | Laminack Pirtle & Martines | 7:20-cv-62903-MCR-GRJ | |
| 87830 | 167674 | Granado, Joanna | Laminack Pirtle & Martines | | 7:20-cv-62921-MCR-GRJ |
| 87831 | 167677 | HARRIS, GARY | Laminack Pirtle & Martines | 7:20-cv-62932-MCR-GRJ | |
| 87832 | 167684 | Kun, Jason | Laminack Pirtle & Martines | 7:20-cv-62953-MCR-GRJ | |
| 87833 | 167685 | Lara, Jose | Laminack Pirtle & Martines | 7:20-cv-62956-MCR-GRJ | |
| 87834 | 167686 | Lee, Cory | Laminack Pirtle & Martines | 7:20-cv-62959-MCR-GRJ | |
| 87835 | 167688 | Letts, Timothy | Laminack Pirtle & Martines | 7:20-cv-62965-MCR-GRJ | |
| 87836 | 172292 | Becerra, Adrian | Laminack Pirtle & Martines | 7:20-cv-64103-MCR-GRJ | |
| 87837 | 174692 | Garcia, Eliodoro | Laminack Pirtle & Martines | | 7:20-cv-65567-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 87838 | 177474 | George, David | Laminack Pirtle & Martines | 7:20-cv-66448-MCR-GRJ | |
| 87839 | 177493 | Killion, Robert | Laminack Pirtle & Martines | 7:20-cv-66517-MCR-GRJ | |
| 87840 | 177495 | Bennett, Samuel | Laminack Pirtle & Martines | | 7:20-cv-66525-MCR-GRJ |
| 87841 | 177502 | Jallow, Ebrima | Laminack Pirtle & Martines | 7:20-cv-66552-MCR-GRJ | |
| 87842 | 190958 | Campoverde, Christian | Laminack Pirtle & Martines | | 8:20-cv-72207-MCR-GRJ |
| 87843 | 195584 | Acuff, Chad | Laminack Pirtle & Martines | 8:20-cv-72216-MCR-GRJ | |
| 87844 | 195588 | Garcia, Ricardo Guadalupe | Laminack Pirtle & Martines | 8:20-cv-72220-MCR-GRJ | |
| 87845 | 195589 | Garza, Gilberto | Laminack Pirtle & Martines | | 8:20-cv-72221-MCR-GRJ |
| 87846 | 195592 | Escalderon, Jeffrey | Laminack Pirtle & Martines | | 8:20-cv-72224-MCR-GRJ |
| 87847 | 215864 | Agendia, Jude | Laminack Pirtle & Martines | 8:20-cv-70876-MCR-GRJ | |
| 87848 | 215865 | Alarid, Luis | Laminack Pirtle & Martines | | 8:20-cv-70878-MCR-GRJ |
| 87849 | 215867 | Alleyne, Tiffani | Laminack Pirtle & Martines | 8:20-cv-70880-MCR-GRJ | |
| 87850 | 215868 | Alvarado-Diaz, Jose | Laminack Pirtle & Martines | 8:20-cv-70881-MCR-GRJ | |
| 87851 | 215873 | Anglin, Tommy | Laminack Pirtle & Martines | 8:20-cv-70886-MCR-GRJ | |
| 87852 | 215874 | Anong, Raymond | Laminack Pirtle & Martines | 8:20-cv-70887-MCR-GRJ | |
| 87853 | 215875 | Arriaga, Yarick | Laminack Pirtle & Martines | 8:20-cv-70888-MCR-GRJ | |
| 87854 | 215877 | Ashley, Gordon | Laminack Pirtle & Martines | 8:20-cv-70890-MCR-GRJ | |
| 87855 | 215878 | Atkinson, Michael | Laminack Pirtle & Martines | 8:20-cv-70891-MCR-GRJ | |
| 87856 | 215880 | Ballew, Timothy | Laminack Pirtle & Martines | | 8:20-cv-70893-MCR-GRJ |
| 87857 | 215881 | Baltrusaitis, David | Laminack Pirtle & Martines | 8:20-cv-70894-MCR-GRJ | |
| 87858 | 215882 | Banos, Michael | Laminack Pirtle & Martines | 8:20-cv-70895-MCR-GRJ | |
| 87859 | 215883 | Barnard, Stephen | Laminack Pirtle & Martines | 8:20-cv-70896-MCR-GRJ | |
| 87860 | 215886 | Barr, Aaron | Laminack Pirtle & Martines | 8:20-cv-70899-MCR-GRJ | |
| 87861 | 215887 | Barrington, Kim | Laminack Pirtle & Martines | 8:20-cv-70900-MCR-GRJ | |
| 87862 | 215888 | Basantes, Cristian | Laminack Pirtle & Martines | 8:20-cv-70901-MCR-GRJ | |
| 87863 | 215889 | Basler, Joshua | Laminack Pirtle & Martines | 8:20-cv-70902-MCR-GRJ | |
| 87864 | 215894 | Benson, Arlie | Laminack Pirtle & Martines | | 8:20-cv-70907-MCR-GRJ |
| 87865 | 215895 | Berens, Shawn | Laminack Pirtle & Martines | 8:20-cv-70908-MCR-GRJ | |
| 87866 | 215896 | Bernard, Stephon | Laminack Pirtle & Martines | | 8:20-cv-70909-MCR-GRJ |
| 87867 | 215898 | Berry, Jamean | Laminack Pirtle & Martines | | 8:20-cv-70911-MCR-GRJ |
| 87868 | 215901 | Boatner, Terrill | Laminack Pirtle & Martines | 8:20-cv-70914-MCR-GRJ | |
| 87869 | 215906 | Boykins, Richard | Laminack Pirtle & Martines | 8:20-cv-70919-MCR-GRJ | |
| 87870 | 215907 | Boyles, Timothy | Laminack Pirtle & Martines | 8:20-cv-70920-MCR-GRJ | |
| 87871 | 215908 | Bragg, Nickolas | Laminack Pirtle & Martines | 8:20-cv-70921-MCR-GRJ | |
| 87872 | 215909 | Bridges, Neal | Laminack Pirtle & Martines | | 8:20-cv-70922-MCR-GRJ |
| 87873 | 215911 | Brittain, Justin | Laminack Pirtle & Martines | | 8:20-cv-70924-MCR-GRJ |
| 87874 | 215912 | Broadwater, Burton | Laminack Pirtle & Martines | 8:20-cv-70925-MCR-GRJ | |
| 87875 | 215913 | Broady, Michael | Laminack Pirtle & Martines | 8:20-cv-70926-MCR-GRJ | |
| 87876 | 215914 | Brookman, Benjamin | Laminack Pirtle & Martines | 8:20-cv-70927-MCR-GRJ | |
| 87877 | 215915 | Broughton, Geoge | Laminack Pirtle & Martines | | 8:20-cv-70928-MCR-GRJ |
| 87878 | 215916 | Brown, Quantavious | Laminack Pirtle & Martines | 8:20-cv-70929-MCR-GRJ | |
| 87879 | 215917 | Bryant, Timothy | Laminack Pirtle & Martines | 8:20-cv-70930-MCR-GRJ | |
| 87880 | 215920 | Burks, Christopher | Laminack Pirtle & Martines | | 8:20-cv-70933-MCR-GRJ |
| 87881 | 215921 | Burns, Bryant | Laminack Pirtle & Martines | 8:20-cv-70934-MCR-GRJ | |
| 87882 | 215923 | Bush, Mark | Laminack Pirtle & Martines | | 8:20-cv-70936-MCR-GRJ |
| 87883 | 215925 | Cain, Javan | Laminack Pirtle & Martines | | 8:20-cv-70938-MCR-GRJ |
| 87884 | 215926 | Caldwell, Steven | Laminack Pirtle & Martines | 8:20-cv-70939-MCR-GRJ | |
| 87885 | 215928 | Cantave, Marie | Laminack Pirtle & Martines | | 8:20-cv-70941-MCR-GRJ |
| 87886 | 215931 | Carter, George | Laminack Pirtle & Martines | 8:20-cv-70944-MCR-GRJ | |
| 87887 | 215932 | Carter, Kandice | Laminack Pirtle & Martines | 8:20-cv-70945-MCR-GRJ | |
| 87888 | 215934 | Cast, Ricky | Laminack Pirtle & Martines | | 8:20-cv-70947-MCR-GRJ |
| 87889 | 215935 | Certain, Timothy | Laminack Pirtle & Martines | 8:20-cv-70948-MCR-GRJ | |
| 87890 | 215936 | Champaign, Eddie | Laminack Pirtle & Martines | 8:20-cv-70949-MCR-GRJ | |
| 87891 | 215937 | Chandler, Harry | Laminack Pirtle & Martines | 8:20-cv-70950-MCR-GRJ | |
| 87892 | 215940 | Churchill, Joseph | Laminack Pirtle & Martines | 8:20-cv-70953-MCR-GRJ | |
| 87893 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ | |
| 87894 | 215944 | Clute, Patrick | Laminack Pirtle & Martines | 8:20-cv-70957-MCR-GRJ | |
| 87895 | 215945 | Coleman, Christopher | Laminack Pirtle & Martines | | 8:20-cv-70958-MCR-GRJ |
| 87896 | 215946 | Collins, Joshua | Laminack Pirtle & Martines | 8:20-cv-70959-MCR-GRJ | |
| 87897 | 215947 | Colston, Cody | Laminack Pirtle & Martines | | 8:20-cv-70960-MCR-GRJ |
| 87898 | 215949 | Connor, John Daniel | Laminack Pirtle & Martines | 8:20-cv-70964-MCR-GRJ | |
| 87899 | 215950 | COOK, BRENT | Laminack Pirtle & Martines | 8:20-cv-70967-MCR-GRJ | |
| 87900 | 215951 | Cook, Thomas | Laminack Pirtle & Martines | 8:20-cv-70969-MCR-GRJ | |
| 87901 | 215953 | Corbitt, Andrew | Laminack Pirtle & Martines | 8:20-cv-70974-MCR-GRJ | |
| 87902 | 215955 | Cotter, Bradley | Laminack Pirtle & Martines | 8:20-cv-70978-MCR-GRJ | |
| 87903 | 215959 | Cox, Chelsea | Laminack Pirtle & Martines | 8:20-cv-70987-MCR-GRJ | |
| 87904 | 215960 | Crawford, Dorcas | Laminack Pirtle & Martines | | 8:20-cv-70989-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 87905 | 215961 | Crecraft, Clinton | Laminack Pirtle & Martines | 8:20-cv-70992-MCR-GRJ | |
| 87906 | 215962 | Crowe, Stephen | Laminack Pirtle & Martines | 8:20-cv-70994-MCR-GRJ | |
| 87907 | 215966 | Curry, Reginald | Laminack Pirtle & Martines | | 8:20-cv-71003-MCR-GRJ |
| 87908 | 215968 | Dann, Timothy | Laminack Pirtle & Martines | 8:20-cv-71007-MCR-GRJ | |
| 87909 | 215969 | Danser, Cody | Laminack Pirtle & Martines | 8:20-cv-71010-MCR-GRJ | |
| 87910 | 215972 | Debow, David | Laminack Pirtle & Martines | 8:20-cv-71017-MCR-GRJ | |
| 87911 | 215973 | DeGuzman, Clifford | Laminack Pirtle & Martines | | 8:20-cv-71019-MCR-GRJ |
| 87912 | 215974 | Dejno, Jacob | Laminack Pirtle & Martines | | 8:20-cv-71021-MCR-GRJ |
| 87913 | 215975 | Delgado, Edward | Laminack Pirtle & Martines | 8:20-cv-71024-MCR-GRJ | |
| 87914 | 215977 | Detwiler, Jason | Laminack Pirtle & Martines | 8:20-cv-71029-MCR-GRJ | |
| 87915 | 215979 | Dolandolan, Al | Laminack Pirtle & Martines | 8:20-cv-71033-MCR-GRJ | |
| 87916 | 215980 | Domino, Blaise Antonio | Laminack Pirtle & Martines | | 8:20-cv-71035-MCR-GRJ |
| 87917 | 215981 | DONATO MARTINEZ, ADALBERTO | Laminack Pirtle & Martines | 8:20-cv-71038-MCR-GRJ | |
| 87918 | 215983 | Douglas, LaQuinta | Laminack Pirtle & Martines | | 8:20-cv-71043-MCR-GRJ |
| 87919 | 215988 | Dunn, Christopher | Laminack Pirtle & Martines | 8:20-cv-71049-MCR-GRJ | |
| 87920 | 215989 | Dunning, William | Laminack Pirtle & Martines | 8:20-cv-71050-MCR-GRJ | |
| 87921 | 215990 | Durham, Keith | Laminack Pirtle & Martines | 8:20-cv-71051-MCR-GRJ | |
| 87922 | 215991 | Dushkewich, Joseph | Laminack Pirtle & Martines | 8:20-cv-71052-MCR-GRJ | |
| 87923 | 215992 | Dyson, Joshua | Laminack Pirtle & Martines | 8:20-cv-71053-MCR-GRJ | |
| 87924 | 215993 | Edwards, Elliot | Laminack Pirtle & Martines | | 8:20-cv-71054-MCR-GRJ |
| 87925 | 215994 | Edwards, Don | Laminack Pirtle & Martines | | 8:20-cv-71055-MCR-GRJ |
| 87926 | 215996 | Eldridge, Frank | Laminack Pirtle & Martines | 8:20-cv-71057-MCR-GRJ | |
| 87927 | 215998 | Enochs, Corey | Laminack Pirtle & Martines | | 8:20-cv-71059-MCR-GRJ |
| 87928 | 216001 | Evance, Donald Ray | Laminack Pirtle & Martines | 8:20-cv-71062-MCR-GRJ | |
| 87929 | 216002 | Evans, James | Laminack Pirtle & Martines | | 8:20-cv-71063-MCR-GRJ |
| 87930 | 216003 | Evans, Milton | Laminack Pirtle & Martines | 8:20-cv-71064-MCR-GRJ | |
| 87931 | 216004 | Farciert, Emanuel | Laminack Pirtle & Martines | 8:20-cv-71065-MCR-GRJ | |
| 87932 | 216006 | Farris, Zachary | Laminack Pirtle & Martines | 8:20-cv-71067-MCR-GRJ | |
| 87933 | 216009 | Ferrer, Jonathan | Laminack Pirtle & Martines | 8:20-cv-71070-MCR-GRJ | |
| 87934 | 216010 | Fields, Lonnie | Laminack Pirtle & Martines | 8:20-cv-71071-MCR-GRJ | |
| 87935 | 216011 | Fightmaster, Timothy | Laminack Pirtle & Martines | | 8:20-cv-71072-MCR-GRJ |
| 87936 | 216012 | Figueroa, Jonathan | Laminack Pirtle & Martines | 8:20-cv-71073-MCR-GRJ | |
| 87937 | 216013 | Fisher, Courtney | Laminack Pirtle & Martines | 8:20-cv-71074-MCR-GRJ | |
| 87938 | 216014 | Fleming, Joseph | Laminack Pirtle & Martines | | 8:20-cv-71075-MCR-GRJ |
| 87939 | 216015 | Flowers, Brandon | Laminack Pirtle & Martines | 8:20-cv-71076-MCR-GRJ | |
| 87940 | 216016 | Foley, Shannon Marie (Huber) | Laminack Pirtle & Martines | 8:20-cv-71077-MCR-GRJ | |
| 87941 | 216017 | Ford, Shawn | Laminack Pirtle & Martines | 8:20-cv-71078-MCR-GRJ | |
| 87942 | 216018 | Fox, Tim | Laminack Pirtle & Martines | | 8:20-cv-71079-MCR-GRJ |
| 87943 | 216020 | Fulbright, Ken | Laminack Pirtle & Martines | 8:20-cv-71081-MCR-GRJ | |
| 87944 | 216021 | Furr, Jarad | Laminack Pirtle & Martines | 8:20-cv-71082-MCR-GRJ | |
| 87945 | 216024 | Galindez, Ernest | Laminack Pirtle & Martines | 8:20-cv-71085-MCR-GRJ | |
| 87946 | 216025 | Gants, Nathan | Laminack Pirtle & Martines | 8:20-cv-71086-MCR-GRJ | |
| 87947 | 216027 | Garcia, Theron | Laminack Pirtle & Martines | 8:20-cv-71088-MCR-GRJ | |
| 87948 | 216028 | Gary, Andre | Laminack Pirtle & Martines | 8:20-cv-71089-MCR-GRJ | |
| 87949 | 216030 | George, Daniel | Laminack Pirtle & Martines | 8:20-cv-71091-MCR-GRJ | |
| 87950 | 216031 | Gerald, Alicia | Laminack Pirtle & Martines | 8:20-cv-71092-MCR-GRJ | |
| 87951 | 216032 | Gerber, Casey | Laminack Pirtle & Martines | 8:20-cv-71093-MCR-GRJ | |
| 87952 | 216033 | Gerold, Thomas | Laminack Pirtle & Martines | | 8:20-cv-71094-MCR-GRJ |
| 87953 | 216037 | Gilbert, Adam | Laminack Pirtle & Martines | 8:20-cv-71098-MCR-GRJ | |
| 87954 | 216039 | Gilmore, Stanley | Laminack Pirtle & Martines | 8:20-cv-71100-MCR-GRJ | |
| 87955 | 216043 | Glover, Ronald | Laminack Pirtle & Martines | 8:20-cv-71104-MCR-GRJ | |
| 87956 | 216044 | Goillandeau, Sebastien | Laminack Pirtle & Martines | 8:20-cv-71105-MCR-GRJ | |
| 87957 | 216045 | Gomez Pena, Ramon | Laminack Pirtle & Martines | 8:20-cv-71106-MCR-GRJ | |
| 87958 | 216046 | Gomez Valle, Alfredo | Laminack Pirtle & Martines | | 8:20-cv-71107-MCR-GRJ |
| 87959 | 216048 | Graham, Marquis | Laminack Pirtle & Martines | | 8:20-cv-71109-MCR-GRJ |
| 87960 | 216049 | Graham, Thomas | Laminack Pirtle & Martines | | 8:20-cv-71110-MCR-GRJ |
| 87961 | 216050 | Grandison, Antonio | Laminack Pirtle & Martines | 8:20-cv-71111-MCR-GRJ | |
| 87962 | 216051 | Grau, Luis | Laminack Pirtle & Martines | 8:20-cv-71112-MCR-GRJ | |
| 87963 | 216054 | Greene, Aaron | Laminack Pirtle & Martines | | 8:20-cv-71115-MCR-GRJ |
| 87964 | 216055 | Gridley, David | Laminack Pirtle & Martines | | 8:20-cv-71116-MCR-GRJ |
| 87965 | 216056 | Griffin, Lawrence | Laminack Pirtle & Martines | | 8:20-cv-71117-MCR-GRJ |
| 87966 | 216057 | Grube, Jason | Laminack Pirtle & Martines | 8:20-cv-71118-MCR-GRJ | |
| 87967 | 216059 | Guinn, James | Laminack Pirtle & Martines | | 8:20-cv-71120-MCR-GRJ |
| 87968 | 216061 | Haines, Johnathon | Laminack Pirtle & Martines | 8:20-cv-71427-MCR-GRJ | |
| 87969 | 216063 | Hansen, Daniel | Laminack Pirtle & Martines | 8:20-cv-71431-MCR-GRJ | |
| 87970 | 216064 | Harrington, James | Laminack Pirtle & Martines | 8:20-cv-71433-MCR-GRJ | |
| 87971 | 216066 | HARRIS, ROBERT | Laminack Pirtle & Martines | 8:20-cv-71438-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 87972 | 216067 | Harshaw, Christopher | Laminack Pirtle & Martines | 8:20-cv-71440-MCR-GRJ | |
| 87973 | 216068 | Hatten, Douglas | Laminack Pirtle & Martines | | 8:20-cv-71442-MCR-GRJ |
| 87974 | 216069 | Hayes, Robert | Laminack Pirtle & Martines | 8:20-cv-71444-MCR-GRJ | |
| 87975 | 216070 | Head, Devin | Laminack Pirtle & Martines | | 8:20-cv-71446-MCR-GRJ |
| 87976 | 216072 | Henderson, Coty | Laminack Pirtle & Martines | 8:20-cv-71451-MCR-GRJ | |
| 87977 | 216073 | Henniger, David | Laminack Pirtle & Martines | 8:20-cv-71453-MCR-GRJ | |
| 87978 | 216074 | Hernandez, Jose | Laminack Pirtle & Martines | | 8:20-cv-71455-MCR-GRJ |
| 87979 | 216077 | Hess, Robert | Laminack Pirtle & Martines | 8:20-cv-71462-MCR-GRJ | |
| 87980 | 216078 | Hickey, Jason | Laminack Pirtle & Martines | | 8:20-cv-71464-MCR-GRJ |
| 87981 | 216080 | Hicks, Matthew | Laminack Pirtle & Martines | | 8:20-cv-71469-MCR-GRJ |
| 87982 | 216081 | Hill, Delano | Laminack Pirtle & Martines | 8:20-cv-71471-MCR-GRJ | |
| 87983 | 216083 | Hoffman, Jeremy | Laminack Pirtle & Martines | 8:20-cv-71476-MCR-GRJ | |
| 87984 | 216084 | Hogner, Justin | Laminack Pirtle & Martines | 8:20-cv-71479-MCR-GRJ | |
| 87985 | 216085 | Holbrook, Shawn | Laminack Pirtle & Martines | 8:20-cv-71481-MCR-GRJ | |
| 87986 | 216086 | Holdaway, Elizabeth | Laminack Pirtle & Martines | 8:20-cv-71483-MCR-GRJ | |
| 87987 | 216087 | Holden, Alan | Laminack Pirtle & Martines | 8:20-cv-71486-MCR-GRJ | |
| 87988 | 216088 | Holly, Joseph | Laminack Pirtle & Martines | 8:20-cv-71488-MCR-GRJ | |
| 87989 | 216091 | Howe, Robert | Laminack Pirtle & Martines | 8:20-cv-71495-MCR-GRJ | |
| 87990 | 216092 | Hunt, Bryan | Laminack Pirtle & Martines | 8:20-cv-71498-MCR-GRJ | |
| 87991 | 216093 | Hurtgen, Jonathan | Laminack Pirtle & Martines | 8:20-cv-71500-MCR-GRJ | |
| 87992 | 216096 | Ivey, Cedric | Laminack Pirtle & Martines | 8:20-cv-71507-MCR-GRJ | |
| 87993 | 216097 | Jackson, Ronnie | Laminack Pirtle & Martines | 8:20-cv-71510-MCR-GRJ | |
| 87994 | 216101 | Jermane, Sammy | Laminack Pirtle & Martines | | 8:20-cv-71519-MCR-GRJ |
| 87995 | 216102 | Johnson, Allen | Laminack Pirtle & Martines | 8:20-cv-71522-MCR-GRJ | |
| 87996 | 216103 | Johnson, Bryant | Laminack Pirtle & Martines | 8:20-cv-71524-MCR-GRJ | |
| 87997 | 216105 | Johnson, Kyle | Laminack Pirtle & Martines | 8:20-cv-71529-MCR-GRJ | |
| 87998 | 216107 | JOHNSON, TIMOTHY | Laminack Pirtle & Martines | 8:20-cv-71533-MCR-GRJ | |
| 87999 | 216108 | Johnson, Willie | Laminack Pirtle & Martines | | 8:20-cv-71535-MCR-GRJ |
| 88000 | 216111 | Jones, Justin | Laminack Pirtle & Martines | 8:20-cv-71542-MCR-GRJ | |
| 88001 | 216113 | Keels, Charles | Laminack Pirtle & Martines | 8:20-cv-71546-MCR-GRJ | |
| 88002 | 216115 | Kelley, Charles | Laminack Pirtle & Martines | 8:20-cv-71550-MCR-GRJ | |
| 88003 | 216116 | Kennedy, Charles | Laminack Pirtle & Martines | 8:20-cv-71553-MCR-GRJ | |
| 88004 | 216117 | Kent, David | Laminack Pirtle & Martines | 8:20-cv-71555-MCR-GRJ | |
| 88005 | 216118 | Kercheval, Jason | Laminack Pirtle & Martines | 8:20-cv-71557-MCR-GRJ | |
| 88006 | 216119 | KETCHUM, CASEY | Laminack Pirtle & Martines | 8:20-cv-71559-MCR-GRJ | |
| 88007 | 216121 | Kling, Cynthia | Laminack Pirtle & Martines | 8:20-cv-71563-MCR-GRJ | |
| 88008 | 216122 | Knight, Bernard | Laminack Pirtle & Martines | 8:20-cv-71566-MCR-GRJ | |
| 88009 | 216123 | Knight, Zachary | Laminack Pirtle & Martines | 8:20-cv-71568-MCR-GRJ | |
| 88010 | 216125 | Kokx, Jason | Laminack Pirtle & Martines | 8:20-cv-71570-MCR-GRJ | |
| 88011 | 216127 | Kumar, Krisniel | Laminack Pirtle & Martines | | 8:20-cv-71572-MCR-GRJ |
| 88012 | 216128 | Lamia, Nicholas | Laminack Pirtle & Martines | 8:20-cv-71573-MCR-GRJ | |
| 88013 | 216129 | Lampley, Harold | Laminack Pirtle & Martines | 8:20-cv-71574-MCR-GRJ | |
| 88014 | 216130 | Lane, Joseph | Laminack Pirtle & Martines | 8:20-cv-71575-MCR-GRJ | |
| 88015 | 216133 | LaPlante, Shane | Laminack Pirtle & Martines | 8:20-cv-71578-MCR-GRJ | |
| 88016 | 216134 | Lauderdale, Herbert | Laminack Pirtle & Martines | | 8:20-cv-71579-MCR-GRJ |
| 88017 | 216135 | League, Logan Kyle | Laminack Pirtle & Martines | | 8:20-cv-71580-MCR-GRJ |
| 88018 | 216136 | Lebatique, Brian | Laminack Pirtle & Martines | | 8:20-cv-71581-MCR-GRJ |
| 88019 | 216137 | Lederer, Jason | Laminack Pirtle & Martines | 8:20-cv-71582-MCR-GRJ | |
| 88020 | 216138 | Leimkuhler, Jean | Laminack Pirtle & Martines | | 8:20-cv-71583-MCR-GRJ |
| 88021 | 216139 | LEJEUNE, JON | Laminack Pirtle & Martines | 8:20-cv-71584-MCR-GRJ | |
| 88022 | 216140 | Levy, James | Laminack Pirtle & Martines | 8:20-cv-71585-MCR-GRJ | |
| 88023 | 216142 | Lewthwaite, Ryan | Laminack Pirtle & Martines | 8:20-cv-71587-MCR-GRJ | |
| 88024 | 216144 | Littlejohn, Elizabeth | Laminack Pirtle & Martines | 8:20-cv-71589-MCR-GRJ | |
| 88025 | 216145 | Littlejohn, Phillip | Laminack Pirtle & Martines | 8:20-cv-71590-MCR-GRJ | |
| 88026 | 216146 | Lockward, Daneury | Laminack Pirtle & Martines | 8:20-cv-71591-MCR-GRJ | |
| 88027 | 216147 | Lomax, Andrew | Laminack Pirtle & Martines | | 8:20-cv-71592-MCR-GRJ |
| 88028 | 216148 | LOPEZ, ANGEL | Laminack Pirtle & Martines | 8:20-cv-71593-MCR-GRJ | |
| 88029 | 216150 | Lundblade, Angel | Laminack Pirtle & Martines | 8:20-cv-71595-MCR-GRJ | |
| 88030 | 216152 | Macleod, Justin | Laminack Pirtle & Martines | 8:20-cv-71597-MCR-GRJ | |
| 88031 | 216156 | Maranell, Ronald | Laminack Pirtle & Martines | 8:20-cv-71601-MCR-GRJ | |
| 88032 | 216158 | Marshall, John | Laminack Pirtle & Martines | 8:20-cv-71603-MCR-GRJ | |
| 88033 | 216159 | Martin, Timothy | Laminack Pirtle & Martines | 8:20-cv-71604-MCR-GRJ | |
| 88034 | 216160 | Martin, Scott Allen | Laminack Pirtle & Martines | 8:20-cv-71605-MCR-GRJ | |
| 88035 | 216161 | Martinez, Cynthia | Laminack Pirtle & Martines | | 8:20-cv-72273-MCR-GRJ |
| 88036 | 216162 | Martinez, Elias | Laminack Pirtle & Martines | 8:20-cv-72275-MCR-GRJ | |
| 88037 | 216163 | Martinez, Manuel | Laminack Pirtle & Martines | | 8:20-cv-72277-MCR-GRJ |
| 88038 | 216164 | Martinez, Evan | Laminack Pirtle & Martines | 8:20-cv-72279-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 88039 | 216165 | Massa, Matthew | Laminack Pirtle & Martines | 8:20-cv-72281-MCR-GRJ | |
| 88040 | 216171 | McClellan, Demetrius | Laminack Pirtle & Martines | 8:20-cv-72300-MCR-GRJ | |
| 88041 | 216172 | McCord, Eduardo | Laminack Pirtle & Martines | 8:20-cv-72303-MCR-GRJ | |
| 88042 | 216173 | McCray, Anthony | Laminack Pirtle & Martines | 8:20-cv-72306-MCR-GRJ | |
| 88043 | 216174 | McGee, Jessie | Laminack Pirtle & Martines | | 8:20-cv-72310-MCR-GRJ |
| 88044 | 216176 | McGuire, Richard | Laminack Pirtle & Martines | 8:20-cv-72318-MCR-GRJ | |
| 88045 | 216177 | Mckay, Jason | Laminack Pirtle & Martines | 8:20-cv-72321-MCR-GRJ | |
| 88046 | 216178 | McLain, John | Laminack Pirtle & Martines | 8:20-cv-72324-MCR-GRJ | |
| 88047 | 216179 | McLendon, Tensley | Laminack Pirtle & Martines | | 8:20-cv-72328-MCR-GRJ |
| 88048 | 216181 | McMickle, John W | Laminack Pirtle & Martines | 8:20-cv-72336-MCR-GRJ | |
| 88049 | 216183 | Medrano-Ramirez, Alejandro | Laminack Pirtle & Martines | 8:20-cv-72343-MCR-GRJ | |
| 88050 | 216184 | Mees, Corey | Laminack Pirtle & Martines | 8:20-cv-72346-MCR-GRJ | |
| 88051 | 216185 | MENDOZA, JOSE | Laminack Pirtle & Martines | 8:20-cv-72350-MCR-GRJ | |
| 88052 | 216186 | Mendoza, Larry | Laminack Pirtle & Martines | 8:20-cv-72354-MCR-GRJ | |
| 88053 | 216187 | Michael, James Ray | Laminack Pirtle & Martines | | 8:20-cv-72357-MCR-GRJ |
| 88054 | 216190 | Miles, John Isiah | Laminack Pirtle & Martines | 8:20-cv-72367-MCR-GRJ | |
| 88055 | 216191 | Miller, Ronnie | Laminack Pirtle & Martines | | 8:20-cv-72372-MCR-GRJ |
| 88056 | 216194 | Mitchem, Jeffery | Laminack Pirtle & Martines | | 8:20-cv-72382-MCR-GRJ |
| 88057 | 216195 | Miuccio, Edward | Laminack Pirtle & Martines | 8:20-cv-72385-MCR-GRJ | |
| 88058 | 216196 | Molina, Neftali | Laminack Pirtle & Martines | | 8:20-cv-72388-MCR-GRJ |
| 88059 | 216199 | Moore, Brandon | Laminack Pirtle & Martines | 8:20-cv-72398-MCR-GRJ | |
| 88060 | 216200 | Moore, Marlon | Laminack Pirtle & Martines | | 8:20-cv-72401-MCR-GRJ |
| 88061 | 216201 | Moriarty, Joseph | Laminack Pirtle & Martines | 8:20-cv-72406-MCR-GRJ | |
| 88062 | 216203 | Morrow, Dionte | Laminack Pirtle & Martines | 8:20-cv-72411-MCR-GRJ | |
| 88063 | 216204 | Morton, Jacob | Laminack Pirtle & Martines | 8:20-cv-72414-MCR-GRJ | |
| 88064 | 216205 | Mote, LaKeesha | Laminack Pirtle & Martines | 8:20-cv-72417-MCR-GRJ | |
| 88065 | 216206 | Muniz Rodriguez, Gerardo | Laminack Pirtle & Martines | 8:20-cv-72421-MCR-GRJ | |
| 88066 | 216208 | Myers, Brice | Laminack Pirtle & Martines | 8:20-cv-72425-MCR-GRJ | |
| 88067 | 216209 | Nave, Ryan | Laminack Pirtle & Martines | 8:20-cv-72428-MCR-GRJ | |
| 88068 | 216210 | Nelson, Rachel | Laminack Pirtle & Martines | 8:20-cv-72431-MCR-GRJ | |
| 88069 | 216212 | Newsum, Joshua | Laminack Pirtle & Martines | 8:20-cv-72434-MCR-GRJ | |
| 88070 | 216213 | Nobles, Vanessia | Laminack Pirtle & Martines | 8:20-cv-72436-MCR-GRJ | |
| 88071 | 216214 | Norris, Marcus | Laminack Pirtle & Martines | | 8:20-cv-72439-MCR-GRJ |
| 88072 | 216216 | Oliver, Fritz | Laminack Pirtle & Martines | | 8:20-cv-72443-MCR-GRJ |
| 88073 | 216218 | Ortiz, Hiram | Laminack Pirtle & Martines | | 8:20-cv-72447-MCR-GRJ |
| 88074 | 216220 | Owens, Scereil | Laminack Pirtle & Martines | | 8:20-cv-72452-MCR-GRJ |
| 88075 | 216221 | Oyetunbi, Sophia | Laminack Pirtle & Martines | 8:20-cv-72454-MCR-GRJ | |
| 88076 | 216222 | Pagan, Edwin | Laminack Pirtle & Martines | 8:20-cv-72456-MCR-GRJ | |
| 88077 | 216223 | Palumbo, Charles | Laminack Pirtle & Martines | | 8:20-cv-72458-MCR-GRJ |
| 88078 | 216225 | Parks, Andrew | Laminack Pirtle & Martines | 8:20-cv-72463-MCR-GRJ | |
| 88079 | 216228 | Patrick, Jennifer | Laminack Pirtle & Martines | 8:20-cv-72469-MCR-GRJ | |
| 88080 | 216229 | Peck, Robert | Laminack Pirtle & Martines | 8:20-cv-72472-MCR-GRJ | |
| 88081 | 216230 | Pelletier, Shawn | Laminack Pirtle & Martines | 8:20-cv-72474-MCR-GRJ | |
| 88082 | 216231 | Pellouso, Anthony | Laminack Pirtle & Martines | 8:20-cv-72476-MCR-GRJ | |
| 88083 | 216234 | Peters, Michael | Laminack Pirtle & Martines | | 8:20-cv-72484-MCR-GRJ |
| 88084 | 216235 | Peterson, Wayne | Laminack Pirtle & Martines | 8:20-cv-72487-MCR-GRJ | |
| 88085 | 216236 | Phelps, Johnathan | Laminack Pirtle & Martines | 8:20-cv-72489-MCR-GRJ | |
| 88086 | 216237 | Phillips, LaLea | Laminack Pirtle & Martines | 8:20-cv-72491-MCR-GRJ | |
| 88087 | 216239 | Picus, Lawrence | Laminack Pirtle & Martines | 8:20-cv-72495-MCR-GRJ | |
| 88088 | 216240 | Pitts, Russell | Laminack Pirtle & Martines | | 8:20-cv-72498-MCR-GRJ |
| 88089 | 216241 | Polk, Michael | Laminack Pirtle & Martines | | 8:20-cv-72500-MCR-GRJ |
| 88090 | 216242 | Pollock, Jasmine | Laminack Pirtle & Martines | 8:20-cv-72502-MCR-GRJ | |
| 88091 | 216243 | Posey, Warren | Laminack Pirtle & Martines | | 8:20-cv-72505-MCR-GRJ |
| 88092 | 216244 | Powell Rivas, Joseph | Laminack Pirtle & Martines | | 8:20-cv-72507-MCR-GRJ |
| 88093 | 216245 | Powers, Mark | Laminack Pirtle & Martines | | 8:20-cv-72509-MCR-GRJ |
| 88094 | 216246 | Presley, Cole | Laminack Pirtle & Martines | 8:20-cv-72511-MCR-GRJ | |
| 88095 | 216248 | Prince, Timothy | Laminack Pirtle & Martines | 8:20-cv-72513-MCR-GRJ | |
| 88096 | 216250 | Raheem, Amman | Laminack Pirtle & Martines | 8:20-cv-72518-MCR-GRJ | |
| 88097 | 216252 | Ramirez, Jonathon | Laminack Pirtle & Martines | | 8:20-cv-72522-MCR-GRJ |
| 88098 | 216253 | Ramos, Angel | Laminack Pirtle & Martines | | 8:20-cv-72524-MCR-GRJ |
| 88099 | 216254 | Ramsey, Johnny | Laminack Pirtle & Martines | | 8:20-cv-72526-MCR-GRJ |
| 88100 | 216257 | Rich, Glenn | Laminack Pirtle & Martines | 8:20-cv-72533-MCR-GRJ | |
| 88101 | 216258 | Richardson, Ronnie | Laminack Pirtle & Martines | | 8:20-cv-72535-MCR-GRJ |
| 88102 | 216260 | Riley, Alex | Laminack Pirtle & Martines | 8:20-cv-72539-MCR-GRJ | |
| 88103 | 216261 | Rippey, Derek | Laminack Pirtle & Martines | 8:20-cv-72542-MCR-GRJ | |
| 88104 | 216263 | Rix, Jordan | Laminack Pirtle & Martines | 8:20-cv-72546-MCR-GRJ | |
| 88105 | 216264 | Robertson, Danny | Laminack Pirtle & Martines | 8:20-cv-72548-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 88106 | 216265 | Robin, Anthony | Laminack Pirtle & Martines | 8:20-cv-72550-MCR-GRJ | |
| 88107 | 216266 | Robinson, Jeffery | Laminack Pirtle & Martines | 8:20-cv-72552-MCR-GRJ | |
| 88108 | 216270 | Rodgers, Keshia | Laminack Pirtle & Martines | 8:20-cv-72562-MCR-GRJ | |
| 88109 | 216271 | RODRIGUEZ, DAMIAN | Laminack Pirtle & Martines | 8:20-cv-72564-MCR-GRJ | |
| 88110 | 216272 | RODRIGUEZ, RICHARD | Laminack Pirtle & Martines | 8:20-cv-72567-MCR-GRJ | |
| 88111 | 216273 | Rodriguez, William | Laminack Pirtle & Martines | 8:20-cv-72569-MCR-GRJ | |
| 88112 | 216274 | Rogers, Bruce | Laminack Pirtle & Martines | 8:20-cv-72571-MCR-GRJ | |
| 88113 | 216276 | Rondon, Jonathan | Laminack Pirtle & Martines | | 8:20-cv-72574-MCR-GRJ |
| 88114 | 216277 | Rosario, Carlos | Laminack Pirtle & Martines | 8:20-cv-72576-MCR-GRJ | |
| 88115 | 216278 | Rossman, Mark | Laminack Pirtle & Martines | | 8:20-cv-72578-MCR-GRJ |
| 88116 | 216279 | Rucker, Harold | Laminack Pirtle & Martines | 8:20-cv-72579-MCR-GRJ | |
| 88117 | 216280 | Ruffin, Rickel | Laminack Pirtle & Martines | | 8:20-cv-72580-MCR-GRJ |
| 88118 | 216281 | Ruffner, Robin | Laminack Pirtle & Martines | | 8:20-cv-72581-MCR-GRJ |
| 88119 | 216282 | Russell, Jeremy | Laminack Pirtle & Martines | | 8:20-cv-72582-MCR-GRJ |
| 88120 | 216283 | Sagaribay, Raul | Laminack Pirtle & Martines | 8:20-cv-72583-MCR-GRJ | |
| 88121 | 216284 | Sage, Thomas | Laminack Pirtle & Martines | 8:20-cv-72584-MCR-GRJ | |
| 88122 | 216287 | Sargent, Joe | Laminack Pirtle & Martines | | 8:20-cv-72587-MCR-GRJ |
| 88123 | 216288 | Savard, John | Laminack Pirtle & Martines | 8:20-cv-72588-MCR-GRJ | |
| 88124 | 216291 | Schneberger, Aaron | Laminack Pirtle & Martines | 8:20-cv-72591-MCR-GRJ | |
| 88125 | 216292 | Schreiber, Jill | Laminack Pirtle & Martines | 8:20-cv-72592-MCR-GRJ | |
| 88126 | 216293 | Schultz, Sean | Laminack Pirtle & Martines | 8:20-cv-72593-MCR-GRJ | |
| 88127 | 216294 | Schwab, Douglas | Laminack Pirtle & Martines | 8:20-cv-72594-MCR-GRJ | |
| 88128 | 216296 | Severance, Richard The Estate | Laminack Pirtle & Martines | 8:20-cv-72596-MCR-GRJ | |
| 88129 | 216297 | Shackelford, James | Laminack Pirtle & Martines | | 8:20-cv-72597-MCR-GRJ |
| 88130 | 216298 | Sharp, Wesley | Laminack Pirtle & Martines | 8:20-cv-72598-MCR-GRJ | |
| 88131 | 216299 | Short, Aaron | Laminack Pirtle & Martines | 8:20-cv-72599-MCR-GRJ | |
| 88132 | 216300 | Short, Daniel | Laminack Pirtle & Martines | 8:20-cv-72600-MCR-GRJ | |
| 88133 | 216301 | Sigmon, Jerry | Laminack Pirtle & Martines | 8:20-cv-72601-MCR-GRJ | |
| 88134 | 216302 | Simmons, Sylvia | Laminack Pirtle & Martines | 8:20-cv-72602-MCR-GRJ | |
| 88135 | 216303 | Sims, Trevor | Laminack Pirtle & Martines | 8:20-cv-72603-MCR-GRJ | |
| 88136 | 216305 | Smith, Charlene | Laminack Pirtle & Martines | 8:20-cv-72605-MCR-GRJ | |
| 88137 | 216306 | Smith, Keith | Laminack Pirtle & Martines | 8:20-cv-72606-MCR-GRJ | |
| 88138 | 216308 | Smith, Terri | Laminack Pirtle & Martines | | 8:20-cv-72608-MCR-GRJ |
| 88139 | 216309 | Sneed, Darnell | Laminack Pirtle & Martines | | 8:20-cv-72609-MCR-GRJ |
| 88140 | 216310 | Snell, Terence | Laminack Pirtle & Martines | | 8:20-cv-72610-MCR-GRJ |
| 88141 | 216311 | Sohar, Michael | Laminack Pirtle & Martines | 8:20-cv-72611-MCR-GRJ | |
| 88142 | 216314 | Soto, Bryan | Laminack Pirtle & Martines | 8:20-cv-72614-MCR-GRJ | |
| 88143 | 216315 | Spearin, Joseph | Laminack Pirtle & Martines | 8:20-cv-72615-MCR-GRJ | |
| 88144 | 216317 | Stanfield, Casey | Laminack Pirtle & Martines | 8:20-cv-72617-MCR-GRJ | |
| 88145 | 216319 | STEVKO, BRYAN | Laminack Pirtle & Martines | 8:20-cv-72619-MCR-GRJ | |
| 88146 | 216322 | Storms, Jefferey | Laminack Pirtle & Martines | 8:20-cv-72622-MCR-GRJ | |
| 88147 | 216323 | Strawn, Jacob | Laminack Pirtle & Martines | | 8:20-cv-72623-MCR-GRJ |
| 88148 | 216326 | Summerville, Jon | Laminack Pirtle & Martines | 8:20-cv-72626-MCR-GRJ | |
| 88149 | 216327 | Swinney, James | Laminack Pirtle & Martines | 8:20-cv-72627-MCR-GRJ | |
| 88150 | 216328 | Tacdol, Edward | Laminack Pirtle & Martines | 8:20-cv-72628-MCR-GRJ | |
| 88151 | 216329 | Talley, Ashley | Laminack Pirtle & Martines | | 8:20-cv-72629-MCR-GRJ |
| 88152 | 216330 | Tarrant, Jamey | Laminack Pirtle & Martines | 8:20-cv-72630-MCR-GRJ | |
| 88153 | 216331 | Tatum, Shirley | Laminack Pirtle & Martines | 8:20-cv-72631-MCR-GRJ | |
| 88154 | 216334 | Thompson, Charles | Laminack Pirtle & Martines | | 8:20-cv-72634-MCR-GRJ |
| 88155 | 216335 | THOMPSON, CHRISTOPHER | Laminack Pirtle & Martines | 8:20-cv-72635-MCR-GRJ | |
| 88156 | 216337 | Tomshack, Kevin | Laminack Pirtle & Martines | 8:20-cv-72637-MCR-GRJ | |
| 88157 | 216338 | Tomsich, John | Laminack Pirtle & Martines | 8:20-cv-72638-MCR-GRJ | |
| 88158 | 216339 | Torres, Eli | Laminack Pirtle & Martines | | 8:20-cv-72639-MCR-GRJ |
| 88159 | 216341 | Twamley, John | Laminack Pirtle & Martines | | 8:20-cv-72641-MCR-GRJ |
| 88160 | 216344 | Vaughn, Robert | Laminack Pirtle & Martines | 8:20-cv-72644-MCR-GRJ | |
| 88161 | 216346 | Velasco, Frederick | Laminack Pirtle & Martines | 8:20-cv-72646-MCR-GRJ | |
| 88162 | 216347 | Vick, Gary | Laminack Pirtle & Martines | 8:20-cv-72647-MCR-GRJ | |
| 88163 | 216348 | Villasenor, David | Laminack Pirtle & Martines | 8:20-cv-72648-MCR-GRJ | |
| 88164 | 216349 | Vincent, Charles | Laminack Pirtle & Martines | 8:20-cv-72649-MCR-GRJ | |
| 88165 | 216350 | Voelker, Derek | Laminack Pirtle & Martines | 8:20-cv-72650-MCR-GRJ | |
| 88166 | 216351 | Voeller, Chris | Laminack Pirtle & Martines | 8:20-cv-72651-MCR-GRJ | |
| 88167 | 216352 | Wade, Katrina | Laminack Pirtle & Martines | | 8:20-cv-72652-MCR-GRJ |
| 88168 | 216353 | Walker, Damon | Laminack Pirtle & Martines | 8:20-cv-72653-MCR-GRJ | |
| 88169 | 216354 | Ward, Arnold | Laminack Pirtle & Martines | | 8:20-cv-72654-MCR-GRJ |
| 88170 | 216355 | Ward, David | Laminack Pirtle & Martines | | 8:20-cv-72655-MCR-GRJ |
| 88171 | 216356 | Ward, Frank B. | Laminack Pirtle & Martines | 8:20-cv-72656-MCR-GRJ | |
| 88172 | 216357 | Wardell, Autummn | Laminack Pirtle & Martines | 8:20-cv-72657-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 88173 | 216358 | Waters, Shawn | Laminack Pirtle & Martines | 8:20-cv-72658-MCR-GRJ | |
| 88174 | 216359 | Watkins, LaBaron | Laminack Pirtle & Martines | 8:20-cv-72659-MCR-GRJ | |
| 88175 | 216360 | Watts, Willie | Laminack Pirtle & Martines | 8:20-cv-72660-MCR-GRJ | |
| 88176 | 216362 | Wells, Jason | Laminack Pirtle & Martines | | 8:20-cv-73204-MCR-GRJ |
| 88177 | 216363 | Wheeler, Terry | Laminack Pirtle & Martines | 8:20-cv-73209-MCR-GRJ | |
| 88178 | 216364 | White, Jeffrey | Laminack Pirtle & Martines | 8:20-cv-73215-MCR-GRJ | |
| 88179 | 216365 | Whitehead, Brian | Laminack Pirtle & Martines | | 8:20-cv-73219-MCR-GRJ |
| 88180 | 216366 | Whitman, Durwood | Laminack Pirtle & Martines | 8:20-cv-73224-MCR-GRJ | |
| 88181 | 216367 | Whitney, Gary | Laminack Pirtle & Martines | 8:20-cv-73229-MCR-GRJ | |
| 88182 | 216368 | Whitney, Zachary | Laminack Pirtle & Martines | 8:20-cv-73233-MCR-GRJ | |
| 88183 | 216369 | Wilder, Cedric | Laminack Pirtle & Martines | | 8:20-cv-73238-MCR-GRJ |
| 88184 | 216370 | Wilder, Richard | Laminack Pirtle & Martines | 8:20-cv-73244-MCR-GRJ | |
| 88185 | 216371 | Wilfong, Mark | Laminack Pirtle & Martines | 8:20-cv-73248-MCR-GRJ | |
| 88186 | 216372 | WILKERSON, CHRISTOPHER | Laminack Pirtle & Martines | 8:20-cv-73253-MCR-GRJ | |
| 88187 | 216375 | Williams, Gregory | Laminack Pirtle & Martines | 8:20-cv-73268-MCR-GRJ | |
| 88188 | 216376 | Williams, Kenneth | Laminack Pirtle & Martines | 8:20-cv-73273-MCR-GRJ | |
| 88189 | 216377 | Williams, Lawan | Laminack Pirtle & Martines | | 8:20-cv-73278-MCR-GRJ |
| 88190 | 216380 | Williams, Alisha | Laminack Pirtle & Martines | | 8:20-cv-73293-MCR-GRJ |
| 88191 | 216381 | Williamson, Jesse | Laminack Pirtle & Martines | 8:20-cv-73297-MCR-GRJ | |
| 88192 | 216383 | Wilson, Andreas | Laminack Pirtle & Martines | 8:20-cv-73308-MCR-GRJ | |
| 88193 | 216384 | Wilson, Walter | Laminack Pirtle & Martines | 8:20-cv-73314-MCR-GRJ | |
| 88194 | 216385 | Wiman, Robert | Laminack Pirtle & Martines | 8:20-cv-73319-MCR-GRJ | |
| 88195 | 216386 | Winfield, Justin | Laminack Pirtle & Martines | 8:20-cv-73323-MCR-GRJ | |
| 88196 | 216387 | Wingard, Nicholas | Laminack Pirtle & Martines | 8:20-cv-73327-MCR-GRJ | |
| 88197 | 216393 | Wooden, Demoundrey | Laminack Pirtle & Martines | 8:20-cv-73356-MCR-GRJ | |
| 88198 | 216394 | Woods, Keith | Laminack Pirtle & Martines | | 8:20-cv-73360-MCR-GRJ |
| 88199 | 216397 | Wright, Cedell | Laminack Pirtle & Martines | 8:20-cv-73375-MCR-GRJ | |
| 88200 | 216400 | Yap, Goeffrey | Laminack Pirtle & Martines | 8:20-cv-73388-MCR-GRJ | |
| 88201 | 216401 | Yex, Scott | Laminack Pirtle & Martines | | 8:20-cv-73394-MCR-GRJ |
| 88202 | 216405 | Zuluaga, Mark | Laminack Pirtle & Martines | 8:20-cv-73411-MCR-GRJ | |
| 88203 | 254057 | Johnson, William Nathan | Laminack Pirtle & Martines | 9:20-cv-07072-MCR-GRJ | |
| 88204 | 254058 | Cavazos, Marco Antonio | Laminack Pirtle & Martines | | 9:20-cv-04762-MCR-GRJ |
| 88205 | 254060 | Giglione, Michael | Laminack Pirtle & Martines | | 9:20-cv-04764-MCR-GRJ |
| 88206 | 268078 | BAKKUM, SEAN ROBERT | Laminack Pirtle & Martines | | 9:20-cv-16849-MCR-GRJ |
| 88207 | 268083 | Hurst, Daniel | Laminack Pirtle & Martines | 9:20-cv-17163-MCR-GRJ | |
| 88208 | 268102 | FERNANDEZ, CHRIS | Laminack Pirtle & Martines | 9:20-cv-17204-MCR-GRJ | |
| 88209 | 269530 | Holdaway, Elizabeth | Laminack Pirtle & Martines | 9:20-cv-17739-MCR-GRJ | |
| 88210 | 269531 | THOMPSON, CHRISTOPHER | Laminack Pirtle & Martines | 9:20-cv-17741-MCR-GRJ | |
| 88211 | 269532 | Schwab, Douglas | Laminack Pirtle & Martines | 9:20-cv-17743-MCR-GRJ | |
| 88212 | 269533 | Stewart, Alex | Laminack Pirtle & Martines | 9:20-cv-17745-MCR-GRJ | |
| 88213 | 270018 | Aarons-Peebles, Shamel | Laminack Pirtle & Martines | 9:20-cv-17747-MCR-GRJ | |
| 88214 | 270020 | Aguilar, Carlos | Laminack Pirtle & Martines | 9:20-cv-17750-MCR-GRJ | |
| 88215 | 270021 | ALSTON, RODNEY | Laminack Pirtle & Martines | | 9:20-cv-17752-MCR-GRJ |
| 88216 | 270022 | Austin, Cleveland | Laminack Pirtle & Martines | 9:20-cv-17754-MCR-GRJ | |
| 88217 | 270023 | Balula, Tyler | Laminack Pirtle & Martines | 9:20-cv-17756-MCR-GRJ | |
| 88218 | 270024 | Barba, Jaime | Laminack Pirtle & Martines | 9:20-cv-17758-MCR-GRJ | |
| 88219 | 270025 | Barndt, John Edward | Laminack Pirtle & Martines | 9:20-cv-17760-MCR-GRJ | |
| 88220 | 270026 | Beamon, Andrew | Laminack Pirtle & Martines | 9:20-cv-17762-MCR-GRJ | |
| 88221 | 270027 | Beasley, Karisha | Laminack Pirtle & Martines | 9:20-cv-17764-MCR-GRJ | |
| 88222 | 270029 | Biadjeu, Flavien | Laminack Pirtle & Martines | | 9:20-cv-17766-MCR-GRJ |
| 88223 | 270030 | Bixby, Jeremy | Laminack Pirtle & Martines | 9:20-cv-17767-MCR-GRJ | |
| 88224 | 270031 | Bordelon, Brad | Laminack Pirtle & Martines | 9:20-cv-17768-MCR-GRJ | |
| 88225 | 270032 | Bourland, Walter | Laminack Pirtle & Martines | 9:20-cv-17769-MCR-GRJ | |
| 88226 | 270033 | Brackett, Jerry | Laminack Pirtle & Martines | 9:20-cv-17770-MCR-GRJ | |
| 88227 | 270034 | Briceland, David | Laminack Pirtle & Martines | | 9:20-cv-17771-MCR-GRJ |
| 88228 | 270035 | Broussard, Aaron | Laminack Pirtle & Martines | 9:20-cv-17772-MCR-GRJ | |
| 88229 | 270036 | Browder, Zachary | Laminack Pirtle & Martines | 9:20-cv-17773-MCR-GRJ | |
| 88230 | 270037 | Brown, Dwayne | Laminack Pirtle & Martines | 9:20-cv-17774-MCR-GRJ | |
| 88231 | 270038 | Buchanan, Matt | Laminack Pirtle & Martines | 9:20-cv-17775-MCR-GRJ | |
| 88232 | 270039 | Burrell, Kenneth | Laminack Pirtle & Martines | | 9:20-cv-17776-MCR-GRJ |
| 88233 | 270040 | Burris, Adam | Laminack Pirtle & Martines | | 9:20-cv-17777-MCR-GRJ |
| 88234 | 270041 | Butler, Lessie | Laminack Pirtle & Martines | 9:20-cv-17778-MCR-GRJ | |
| 88235 | 270044 | Caron, Daniel | Laminack Pirtle & Martines | 9:20-cv-17781-MCR-GRJ | |
| 88236 | 270045 | Carrell, Garland | Laminack Pirtle & Martines | | 9:20-cv-17782-MCR-GRJ |
| 88237 | 270046 | Cascanet, Christopher | Laminack Pirtle & Martines | 9:20-cv-17783-MCR-GRJ | |
| 88238 | 270049 | Chambers, Chanel | Laminack Pirtle & Martines | 9:20-cv-17786-MCR-GRJ | |
| 88239 | 270050 | Chew, Shauna | Laminack Pirtle & Martines | | 9:20-cv-17787-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 88240 | 270051 | Christoff, Derrick | Laminack Pirtle & Martines | | 9:20-cv-17788-MCR-GRJ |
| 88241 | 270052 | Clark, Henry | Laminack Pirtle & Martines | | 9:20-cv-17789-MCR-GRJ |
| 88242 | 270053 | Clark, Bradley | Laminack Pirtle & Martines | 9:20-cv-17790-MCR-GRJ | |
| 88243 | 270054 | Cochrane, Demetrius | Laminack Pirtle & Martines | 9:20-cv-17791-MCR-GRJ | |
| 88244 | 270055 | Coleman, Philip | Laminack Pirtle & Martines | 9:20-cv-17792-MCR-GRJ | |
| 88245 | 270056 | Collinson, Phillip | Laminack Pirtle & Martines | 9:20-cv-17793-MCR-GRJ | |
| 88246 | 270059 | Cope, Jason | Laminack Pirtle & Martines | 9:20-cv-17796-MCR-GRJ | |
| 88247 | 270060 | Culbreath, Kevin | Laminack Pirtle & Martines | 9:20-cv-17797-MCR-GRJ | |
| 88248 | 270062 | Davidson, Andre Jermaine | Laminack Pirtle & Martines | 9:20-cv-17799-MCR-GRJ | |
| 88249 | 270063 | DAVILA, DAVID | Laminack Pirtle & Martines | 9:20-cv-17800-MCR-GRJ | |
| 88250 | 270065 | Dials, Dennis | Laminack Pirtle & Martines | 9:20-cv-17802-MCR-GRJ | |
| 88251 | 270066 | Doss-Roberson, Dionte | Laminack Pirtle & Martines | 9:20-cv-17803-MCR-GRJ | |
| 88252 | 270067 | Drennan, Robert | Laminack Pirtle & Martines | 9:20-cv-17804-MCR-GRJ | |
| 88253 | 270068 | DREW, TRAVIS | Laminack Pirtle & Martines | 9:20-cv-17805-MCR-GRJ | |
| 88254 | 270070 | Edwards, Morgan | Laminack Pirtle & Martines | 9:20-cv-17807-MCR-GRJ | |
| 88255 | 270071 | Elliott, Andrew | Laminack Pirtle & Martines | 9:20-cv-17808-MCR-GRJ | |
| 88256 | 270072 | Ellison, Cole | Laminack Pirtle & Martines | 9:20-cv-17809-MCR-GRJ | |
| 88257 | 270073 | ENGLAND, ROBERT | Laminack Pirtle & Martines | 9:20-cv-17810-MCR-GRJ | |
| 88258 | 270075 | Fuentes, Moises | Laminack Pirtle & Martines | 9:20-cv-17812-MCR-GRJ | |
| 88259 | 270076 | Gaines, Robert Anthony | Laminack Pirtle & Martines | 9:20-cv-17813-MCR-GRJ | |
| 88260 | 270077 | Garcia, Uriel | Laminack Pirtle & Martines | | 9:20-cv-17814-MCR-GRJ |
| 88261 | 270079 | Gelman, Randy | Laminack Pirtle & Martines | 9:20-cv-17816-MCR-GRJ | |
| 88262 | 270081 | Gilliam, Jeremy | Laminack Pirtle & Martines | 9:20-cv-17818-MCR-GRJ | |
| 88263 | 270082 | Gleason, Joel | Laminack Pirtle & Martines | 9:20-cv-17819-MCR-GRJ | |
| 88264 | 270083 | Green, Darwin | Laminack Pirtle & Martines | | 9:20-cv-17820-MCR-GRJ |
| 88265 | 270084 | Grey, Zachary | Laminack Pirtle & Martines | 9:20-cv-17821-MCR-GRJ | |
| 88266 | 270086 | Gutierrez, Andrew | Laminack Pirtle & Martines | | 9:20-cv-17823-MCR-GRJ |
| 88267 | 270087 | Hagins, Randy | Laminack Pirtle & Martines | 9:20-cv-17824-MCR-GRJ | |
| 88268 | 270089 | Hanneman, Isaac | Laminack Pirtle & Martines | | 9:20-cv-17826-MCR-GRJ |
| 88269 | 270090 | Hardy, Tommie | Laminack Pirtle & Martines | 9:20-cv-17827-MCR-GRJ | |
| 88270 | 270091 | Harris, Chad | Laminack Pirtle & Martines | 9:20-cv-17828-MCR-GRJ | |
| 88271 | 270092 | Hartsfield, Jordan | Laminack Pirtle & Martines | 9:20-cv-17829-MCR-GRJ | |
| 88272 | 270093 | Hasnas, Brandyn | Laminack Pirtle & Martines | 9:20-cv-17830-MCR-GRJ | |
| 88273 | 270094 | Hathaway, Joshua | Laminack Pirtle & Martines | 9:20-cv-17831-MCR-GRJ | |
| 88274 | 270095 | Haynes, Wardell | Laminack Pirtle & Martines | 9:20-cv-17832-MCR-GRJ | |
| 88275 | 270096 | Hilliard, Devon | Laminack Pirtle & Martines | 9:20-cv-17833-MCR-GRJ | |
| 88276 | 270097 | Hoepker, Andrew | Laminack Pirtle & Martines | 9:20-cv-17834-MCR-GRJ | |
| 88277 | 270099 | Hose, Kevin | Laminack Pirtle & Martines | 9:20-cv-17836-MCR-GRJ | |
| 88278 | 270100 | Houk, Jonathan | Laminack Pirtle & Martines | 9:20-cv-17837-MCR-GRJ | |
| 88279 | 270101 | Huckaby, Trevor | Laminack Pirtle & Martines | 9:20-cv-17838-MCR-GRJ | |
| 88280 | 270102 | Hunter, Robert | Laminack Pirtle & Martines | 9:20-cv-17839-MCR-GRJ | |
| 88281 | 270103 | DOBY, ISHMAEL | Laminack Pirtle & Martines | 9:20-cv-17840-MCR-GRJ | |
| 88282 | 270105 | Isom, Michael | Laminack Pirtle & Martines | 9:20-cv-17842-MCR-GRJ | |
| 88283 | 270106 | Jenkins, Glen | Laminack Pirtle & Martines | 9:20-cv-17843-MCR-GRJ | |
| 88284 | 270107 | JOHNSON, STEVEN | Laminack Pirtle & Martines | 9:20-cv-17844-MCR-GRJ | |
| 88285 | 270108 | Johnson, Dexter | Laminack Pirtle & Martines | 9:20-cv-17845-MCR-GRJ | |
| 88286 | 270109 | Jones, Michael | Laminack Pirtle & Martines | 9:20-cv-17846-MCR-GRJ | |
| 88287 | 270110 | Jones, Michael | Laminack Pirtle & Martines | 9:20-cv-17847-MCR-GRJ | |
| 88288 | 270112 | Kenneth, Arnold G. | Laminack Pirtle & Martines | 9:20-cv-17849-MCR-GRJ | |
| 88289 | 270113 | King, Matthew | Laminack Pirtle & Martines | 9:20-cv-17850-MCR-GRJ | |
| 88290 | 270114 | Kinsella, Dan | Laminack Pirtle & Martines | 9:20-cv-17851-MCR-GRJ | |
| 88291 | 270115 | Langel, Kolhby | Laminack Pirtle & Martines | 9:20-cv-17852-MCR-GRJ | |
| 88292 | 270116 | Lanza, Alexander | Laminack Pirtle & Martines | 9:20-cv-17853-MCR-GRJ | |
| 88293 | 270117 | LaPoole, Johnathan | Laminack Pirtle & Martines | 9:20-cv-17854-MCR-GRJ | |
| 88294 | 270118 | Leonard, Carissa | Laminack Pirtle & Martines | 9:20-cv-17855-MCR-GRJ | |
| 88295 | 270119 | Lewis, Catherine | Laminack Pirtle & Martines | | 9:20-cv-17856-MCR-GRJ |
| 88296 | 270120 | Lindsey, Steven | Laminack Pirtle & Martines | 9:20-cv-17857-MCR-GRJ | |
| 88297 | 270121 | Little-Brownlee, Marcella | Laminack Pirtle & Martines | | 9:20-cv-17858-MCR-GRJ |
| 88298 | 270122 | Luna, Anthony | Laminack Pirtle & Martines | 9:20-cv-17859-MCR-GRJ | |
| 88299 | 270123 | Lundy, Charles | Laminack Pirtle & Martines | 9:20-cv-17860-MCR-GRJ | |
| 88300 | 270125 | Martin, Byron | Laminack Pirtle & Martines | | 9:20-cv-17862-MCR-GRJ |
| 88301 | 270127 | McFadden, Elmer | Laminack Pirtle & Martines | 9:20-cv-17864-MCR-GRJ | |
| 88302 | 270128 | McGhee, Thomas | Laminack Pirtle & Martines | | 9:20-cv-17865-MCR-GRJ |
| 88303 | 270130 | Mcrae, James | Laminack Pirtle & Martines | 9:20-cv-17867-MCR-GRJ | |
| 88304 | 270131 | Meade, Rex | Laminack Pirtle & Martines | | 9:20-cv-17868-MCR-GRJ |
| 88305 | 270132 | Mejia, Alenjandro | Laminack Pirtle & Martines | 9:20-cv-17869-MCR-GRJ | |
| 88306 | 270135 | Miller, Randy | Laminack Pirtle & Martines | 9:20-cv-17872-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 88307 | 270136 | Mims, Gregory | Laminack Pirtle & Martines | 9:20-cv-17873-MCR-GRJ | |
| 88308 | 270139 | Morrill, Richard | Laminack Pirtle & Martines | 9:20-cv-17876-MCR-GRJ | |
| 88309 | 270140 | Morris, Nicholas | Laminack Pirtle & Martines | 9:20-cv-17877-MCR-GRJ | |
| 88310 | 270142 | Nava, Manuel | Laminack Pirtle & Martines | 9:20-cv-17879-MCR-GRJ | |
| 88311 | 270145 | Normile, Casey | Laminack Pirtle & Martines | 9:20-cv-17882-MCR-GRJ | |
| 88312 | 270146 | Ochoa, David Hinojosa | Laminack Pirtle & Martines | | 9:20-cv-17883-MCR-GRJ |
| 88313 | 270149 | Owens, Michael | Laminack Pirtle & Martines | 9:20-cv-17886-MCR-GRJ | |
| 88314 | 270150 | Pailette, James | Laminack Pirtle & Martines | 9:20-cv-17887-MCR-GRJ | |
| 88315 | 270151 | Parker, Arnold | Laminack Pirtle & Martines | 9:20-cv-17888-MCR-GRJ | |
| 88316 | 270152 | Pena, Nicholas | Laminack Pirtle & Martines | 9:20-cv-17889-MCR-GRJ | |
| 88317 | 270153 | Perry, Yuri | Laminack Pirtle & Martines | | 9:20-cv-17890-MCR-GRJ |
| 88318 | 270154 | Piazza-Cutright, Elijah | Laminack Pirtle & Martines | | 9:20-cv-17891-MCR-GRJ |
| 88319 | 270155 | Plymak, Amy | Laminack Pirtle & Martines | 9:20-cv-17892-MCR-GRJ | |
| 88320 | 270156 | Polhamus, Craig | Laminack Pirtle & Martines | | 9:20-cv-17893-MCR-GRJ |
| 88321 | 270158 | Pratt, Nicholas | Laminack Pirtle & Martines | 9:20-cv-17895-MCR-GRJ | |
| 88322 | 270160 | Quinn, Jason | Laminack Pirtle & Martines | | 9:20-cv-17897-MCR-GRJ |
| 88323 | 270162 | REED, RYAN | Laminack Pirtle & Martines | 9:20-cv-17899-MCR-GRJ | |
| 88324 | 270163 | Reed, Jaclyn | Laminack Pirtle & Martines | 9:20-cv-17900-MCR-GRJ | |
| 88325 | 270165 | Rhein, Codye | Laminack Pirtle & Martines | 9:20-cv-17902-MCR-GRJ | |
| 88326 | 270166 | Rivera, Victor | Laminack Pirtle & Martines | 9:20-cv-17903-MCR-GRJ | |
| 88327 | 270169 | Rossi, James | Laminack Pirtle & Martines | 9:20-cv-17906-MCR-GRJ | |
| 88328 | 270170 | Ruhl, Eldon | Laminack Pirtle & Martines | 9:20-cv-17907-MCR-GRJ | |
| 88329 | 270171 | Russell, James | Laminack Pirtle & Martines | 9:20-cv-17908-MCR-GRJ | |
| 88330 | 270173 | Salinas, Joseph | Laminack Pirtle & Martines | 9:20-cv-17910-MCR-GRJ | |
| 88331 | 270174 | Sandoval, Jeramy | Laminack Pirtle & Martines | 9:20-cv-17911-MCR-GRJ | |
| 88332 | 270175 | Saunders, Joseph | Laminack Pirtle & Martines | 9:20-cv-17912-MCR-GRJ | |
| 88333 | 270176 | Saunders, Davon | Laminack Pirtle & Martines | 9:20-cv-17913-MCR-GRJ | |
| 88334 | 270177 | Selvidge, Justin | Laminack Pirtle & Martines | | 9:20-cv-17914-MCR-GRJ |
| 88335 | 270179 | Silsby, Jason | Laminack Pirtle & Martines | 9:20-cv-17916-MCR-GRJ | |
| 88336 | 270180 | Simon, Andre | Laminack Pirtle & Martines | 9:20-cv-17917-MCR-GRJ | |
| 88337 | 270182 | Smith, John Orlando | Laminack Pirtle & Martines | 9:20-cv-17919-MCR-GRJ | |
| 88338 | 270183 | Smith, Wendell | Laminack Pirtle & Martines | 9:20-cv-17920-MCR-GRJ | |
| 88339 | 270184 | Sollars, Gregory | Laminack Pirtle & Martines | 9:20-cv-17921-MCR-GRJ | |
| 88340 | 270186 | Solorio, Jonathan | Laminack Pirtle & Martines | 9:20-cv-17923-MCR-GRJ | |
| 88341 | 270187 | Sprauge, Shane | Laminack Pirtle & Martines | 9:20-cv-17924-MCR-GRJ | |
| 88342 | 270189 | Streater, John | Laminack Pirtle & Martines | | 9:20-cv-17926-MCR-GRJ |
| 88343 | 270190 | Studdard, Jace | Laminack Pirtle & Martines | 9:20-cv-17927-MCR-GRJ | |
| 88344 | 270192 | Swanson, Shadeed | Laminack Pirtle & Martines | | 9:20-cv-17929-MCR-GRJ |
| 88345 | 270193 | Swart, Jason | Laminack Pirtle & Martines | 9:20-cv-17930-MCR-GRJ | |
| 88346 | 270194 | Talavera, Ruben | Laminack Pirtle & Martines | | 9:20-cv-17931-MCR-GRJ |
| 88347 | 270196 | Turner, Frank | Laminack Pirtle & Martines | | 9:20-cv-17933-MCR-GRJ |
| 88348 | 270197 | Verwer, Justin | Laminack Pirtle & Martines | | 9:20-cv-17934-MCR-GRJ |
| 88349 | 270198 | Walker, Zach | Laminack Pirtle & Martines | 9:20-cv-17935-MCR-GRJ | |
| 88350 | 270200 | Warner, Daniel | Laminack Pirtle & Martines | 9:20-cv-17937-MCR-GRJ | |
| 88351 | 270201 | Washington, Hilda | Laminack Pirtle & Martines | 9:20-cv-17938-MCR-GRJ | |
| 88352 | 270202 | Watford, Mikal | Laminack Pirtle & Martines | | 9:20-cv-17939-MCR-GRJ |
| 88353 | 270203 | Weeks, Jackie | Laminack Pirtle & Martines | 9:20-cv-17940-MCR-GRJ | |
| 88354 | 270204 | Wheeler, Brett | Laminack Pirtle & Martines | 9:20-cv-17941-MCR-GRJ | |
| 88355 | 270205 | Williams, Rufus | Laminack Pirtle & Martines | 9:20-cv-17942-MCR-GRJ | |
| 88356 | 270206 | Williams, Tabatha | Laminack Pirtle & Martines | 9:20-cv-17943-MCR-GRJ | |
| 88357 | 270207 | Willis, Nicholas | Laminack Pirtle & Martines | 9:20-cv-17944-MCR-GRJ | |
| 88358 | 270208 | Worthy, Thomas | Laminack Pirtle & Martines | 9:20-cv-17945-MCR-GRJ | |
| 88359 | 292011 | ACHUFF, PATRICK | Laminack Pirtle & Martines | 7:21-cv-11032-MCR-GRJ | |
| 88360 | 292135 | Abanilla, Lorenzo | Laminack Pirtle & Martines | 7:21-cv-13360-MCR-GRJ | |
| 88361 | 292136 | Alcorn, Nathaniel | Laminack Pirtle & Martines | | 7:21-cv-13361-MCR-GRJ |
| 88362 | 292137 | Ardoin, David | Laminack Pirtle & Martines | 7:21-cv-13362-MCR-GRJ | |
| 88363 | 292138 | Arrieta, Raymond | Laminack Pirtle & Martines | 7:21-cv-13363-MCR-GRJ | |
| 88364 | 292140 | Barth, Jimmie | Laminack Pirtle & Martines | 7:21-cv-13365-MCR-GRJ | |
| 88365 | 292141 | Baxter, Jacob | Laminack Pirtle & Martines | 7:21-cv-13366-MCR-GRJ | |
| 88366 | 292144 | Billingsley, Ronald E. | Laminack Pirtle & Martines | | 7:21-cv-13369-MCR-GRJ |
| 88367 | 292145 | Black, Robert | Laminack Pirtle & Martines | 7:21-cv-13370-MCR-GRJ | |
| 88368 | 292146 | Bodin, Arnett | Laminack Pirtle & Martines | | 7:21-cv-13371-MCR-GRJ |
| 88369 | 292147 | Bolster, Brian | Laminack Pirtle & Martines | 7:21-cv-13372-MCR-GRJ | |
| 88370 | 292150 | Bradford, Larry R. | Laminack Pirtle & Martines | 7:21-cv-13375-MCR-GRJ | |
| 88371 | 292151 | Bradshaw, Henry | Laminack Pirtle & Martines | 7:21-cv-13376-MCR-GRJ | |
| 88372 | 292152 | Bridges, Levi | Laminack Pirtle & Martines | 7:21-cv-13377-MCR-GRJ | |
| 88373 | 292153 | Brinson, Carl | Laminack Pirtle & Martines | | 7:21-cv-13378-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 88374 | 292155 | Brooker, Gerald | Laminack Pirtle & Martines | 7:21-cv-13380-MCR-GRJ | |
| 88375 | 292156 | Brookes, Matthew | Laminack Pirtle & Martines | | 7:21-cv-13381-MCR-GRJ |
| 88376 | 292157 | Brown, Frederick | Laminack Pirtle & Martines | | 7:21-cv-13382-MCR-GRJ |
| 88377 | 292161 | Bruner, Marcus | Laminack Pirtle & Martines | | 7:21-cv-13386-MCR-GRJ |
| 88378 | 292162 | Burks, Michael | Laminack Pirtle & Martines | 7:21-cv-13387-MCR-GRJ | |
| 88379 | 292164 | Carheel, Gary | Laminack Pirtle & Martines | 7:21-cv-13389-MCR-GRJ | |
| 88380 | 292165 | CARNEY, IAN | Laminack Pirtle & Martines | 7:21-cv-13390-MCR-GRJ | |
| 88381 | 292166 | Chaffin, Scott | Laminack Pirtle & Martines | 7:21-cv-13391-MCR-GRJ | |
| 88382 | 292167 | Chamorro, Rosaura | Laminack Pirtle & Martines | 7:21-cv-13392-MCR-GRJ | |
| 88383 | 292168 | Childress, Justice | Laminack Pirtle & Martines | | 7:21-cv-13393-MCR-GRJ |
| 88384 | 292170 | CLEMONS, KENNITH | Laminack Pirtle & Martines | 7:21-cv-13395-MCR-GRJ | |
| 88385 | 292171 | Colvard, Misty | Laminack Pirtle & Martines | | 7:21-cv-13396-MCR-GRJ |
| 88386 | 292173 | Curle, John | Laminack Pirtle & Martines | 7:21-cv-13398-MCR-GRJ | |
| 88387 | 292174 | Curtis, Jonathan | Laminack Pirtle & Martines | 7:21-cv-13399-MCR-GRJ | |
| 88388 | 292175 | Davis, Matthew | Laminack Pirtle & Martines | | 7:21-cv-13400-MCR-GRJ |
| 88389 | 292177 | Desselle, Danny | Laminack Pirtle & Martines | 7:21-cv-13402-MCR-GRJ | |
| 88390 | 292178 | Dianda, Michael | Laminack Pirtle & Martines | 7:21-cv-13403-MCR-GRJ | |
| 88391 | 292179 | Dousette, Stephen | Laminack Pirtle & Martines | | 7:21-cv-13404-MCR-GRJ |
| 88392 | 292180 | DUGAS, MICHAEL | Laminack Pirtle & Martines | 7:21-cv-13405-MCR-GRJ | |
| 88393 | 292181 | Ebert, Deanna | Laminack Pirtle & Martines | 7:21-cv-13406-MCR-GRJ | |
| 88394 | 292182 | Eller, Marcus | Laminack Pirtle & Martines | 7:21-cv-13407-MCR-GRJ | |
| 88395 | 292183 | Ellis, Jeffery | Laminack Pirtle & Martines | | 7:21-cv-13408-MCR-GRJ |
| 88396 | 292184 | Erasmus, Shivery | Laminack Pirtle & Martines | | 7:21-cv-13409-MCR-GRJ |
| 88397 | 292186 | Etter, Richard | Laminack Pirtle & Martines | 7:21-cv-13411-MCR-GRJ | |
| 88398 | 292187 | FIELDS, MELISSA | Laminack Pirtle & Martines | 7:21-cv-13412-MCR-GRJ | |
| 88399 | 292189 | Forbes, Phillip | Laminack Pirtle & Martines | 7:21-cv-13414-MCR-GRJ | |
| 88400 | 292191 | Gagnon, Alan | Laminack Pirtle & Martines | 7:21-cv-13416-MCR-GRJ | |
| 88401 | 292192 | Gardner, Jason | Laminack Pirtle & Martines | 7:21-cv-13417-MCR-GRJ | |
| 88402 | 292193 | Gaspard, Mark | Laminack Pirtle & Martines | | 7:21-cv-13418-MCR-GRJ |
| 88403 | 292194 | Guevara, Joshua | Laminack Pirtle & Martines | | 7:21-cv-13419-MCR-GRJ |
| 88404 | 292195 | Guillory, Floyd | Laminack Pirtle & Martines | 7:21-cv-13420-MCR-GRJ | |
| 88405 | 292196 | HALL, TEDMUND | Laminack Pirtle & Martines | 7:21-cv-13421-MCR-GRJ | |
| 88406 | 292197 | HARVEY, TRAVIS | Laminack Pirtle & Martines | 7:21-cv-13422-MCR-GRJ | |
| 88407 | 292198 | Hedge, David | Laminack Pirtle & Martines | | 7:21-cv-13423-MCR-GRJ |
| 88408 | 292199 | Henderson, Roman M | Laminack Pirtle & Martines | 7:21-cv-13424-MCR-GRJ | |
| 88409 | 292200 | Henkel, Thomas | Laminack Pirtle & Martines | | 7:21-cv-13425-MCR-GRJ |
| 88410 | 292201 | Henry, Brandon | Laminack Pirtle & Martines | 7:21-cv-13426-MCR-GRJ | |
| 88411 | 292202 | Hobbs, Donnell | Laminack Pirtle & Martines | 7:21-cv-13427-MCR-GRJ | |
| 88412 | 292203 | Hock Cloud, Larry | Laminack Pirtle & Martines | | 7:21-cv-13428-MCR-GRJ |
| 88413 | 292204 | Holmes, Philip | Laminack Pirtle & Martines | 7:21-cv-13429-MCR-GRJ | |
| 88414 | 292205 | Hood, Anthony R. | Laminack Pirtle & Martines | | 7:21-cv-13430-MCR-GRJ |
| 88415 | 292206 | Howard, Adam | Laminack Pirtle & Martines | | 7:21-cv-13431-MCR-GRJ |
| 88416 | 292208 | Jackson, Michael | Laminack Pirtle & Martines | 7:21-cv-13433-MCR-GRJ | |
| 88417 | 292209 | Jarrells, William G. | Laminack Pirtle & Martines | 7:21-cv-13434-MCR-GRJ | |
| 88418 | 292210 | JOHNSON, PATRICK | Laminack Pirtle & Martines | 7:21-cv-13435-MCR-GRJ | |
| 88419 | 292211 | JOHNSON, CHAD | Laminack Pirtle & Martines | | 7:21-cv-13436-MCR-GRJ |
| 88420 | 292212 | JOHNSON, ADAM | Laminack Pirtle & Martines | | 7:21-cv-13437-MCR-GRJ |
| 88421 | 292213 | Johnson, Carl | Laminack Pirtle & Martines | 7:21-cv-13438-MCR-GRJ | |
| 88422 | 292214 | JONES, BRANDON | Laminack Pirtle & Martines | | 7:21-cv-13439-MCR-GRJ |
| 88423 | 292215 | JONES, BRANDON | Laminack Pirtle & Martines | 7:21-cv-13440-MCR-GRJ | |
| 88424 | 292216 | Jones, Joyce | Laminack Pirtle & Martines | 7:21-cv-13441-MCR-GRJ | |
| 88425 | 292217 | Krueger, Sarah | Laminack Pirtle & Martines | | 7:21-cv-13442-MCR-GRJ |
| 88426 | 292218 | Lange, Christopher | Laminack Pirtle & Martines | | 7:21-cv-13443-MCR-GRJ |
| 88427 | 292219 | LARSON, DANIEL | Laminack Pirtle & Martines | | 7:21-cv-13444-MCR-GRJ |
| 88428 | 292220 | Lichtenstein, Nicole | Laminack Pirtle & Martines | 7:21-cv-13445-MCR-GRJ | |
| 88429 | 292221 | Love, Randall | Laminack Pirtle & Martines | | 7:21-cv-13446-MCR-GRJ |
| 88430 | 292223 | McDonald, Richard | Laminack Pirtle & Martines | 7:21-cv-13448-MCR-GRJ | |
| 88431 | 292225 | McNair, Angeliqua | Laminack Pirtle & Martines | | 7:21-cv-13450-MCR-GRJ |
| 88432 | 292226 | Medina, George | Laminack Pirtle & Martines | 7:21-cv-13451-MCR-GRJ | |
| 88433 | 292227 | Melott, Justin | Laminack Pirtle & Martines | 7:21-cv-13452-MCR-GRJ | |
| 88434 | 292228 | Mercer, Tyler | Laminack Pirtle & Martines | 7:21-cv-13453-MCR-GRJ | |
| 88435 | 292229 | Miller, Kevin | Laminack Pirtle & Martines | 7:21-cv-13454-MCR-GRJ | |
| 88436 | 292230 | Miller, Dannielle | Laminack Pirtle & Martines | 7:21-cv-13455-MCR-GRJ | |
| 88437 | 292231 | Mishler, Jennifer | Laminack Pirtle & Martines | 7:21-cv-13456-MCR-GRJ | |
| 88438 | 292232 | Mixon, Kevin | Laminack Pirtle & Martines | | 7:21-cv-13457-MCR-GRJ |
| 88439 | 292233 | Mossburg, William | Laminack Pirtle & Martines | 7:21-cv-13458-MCR-GRJ | |
| 88440 | 292234 | Mumma, Kenneth | Laminack Pirtle & Martines | 7:21-cv-13459-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 88441 | 292235 | Munson, Nicholas | Laminack Pirtle & Martines | 7:21-cv-13460-MCR-GRJ | |
| 88442 | 292236 | Nation, Joseph D. | Laminack Pirtle & Martines | | 7:21-cv-13461-MCR-GRJ |
| 88443 | 292237 | Navarro, Joseph | Laminack Pirtle & Martines | 7:21-cv-13462-MCR-GRJ | |
| 88444 | 292238 | Negron, Angel | Laminack Pirtle & Martines | 7:21-cv-13463-MCR-GRJ | |
| 88445 | 292239 | Nicolich, Christopher | Laminack Pirtle & Martines | 7:21-cv-13464-MCR-GRJ | |
| 88446 | 292241 | Norris, Kenneth | Laminack Pirtle & Martines | 7:21-cv-13466-MCR-GRJ | |
| 88447 | 292242 | Ortiz, Johnny | Laminack Pirtle & Martines | 7:21-cv-13467-MCR-GRJ | |
| 88448 | 292243 | Osweiler, Eric | Laminack Pirtle & Martines | | 7:21-cv-13468-MCR-GRJ |
| 88449 | 292244 | Peacock, John | Laminack Pirtle & Martines | 7:21-cv-13469-MCR-GRJ | |
| 88450 | 292245 | Perry, Shanton | Laminack Pirtle & Martines | 7:21-cv-13470-MCR-GRJ | |
| 88451 | 292246 | Pierce, Leonard B. | Laminack Pirtle & Martines | 7:21-cv-13471-MCR-GRJ | |
| 88452 | 292247 | Points, Richard | Laminack Pirtle & Martines | 7:21-cv-13472-MCR-GRJ | |
| 88453 | 292248 | Potter, Jerry | Laminack Pirtle & Martines | 7:21-cv-13473-MCR-GRJ | |
| 88454 | 292250 | Ramirez, Francisco | Laminack Pirtle & Martines | 7:21-cv-13475-MCR-GRJ | |
| 88455 | 292252 | Rhodes, Nathaniel | Laminack Pirtle & Martines | | 7:21-cv-13477-MCR-GRJ |
| 88456 | 292253 | Robinson, Tavid E. | Laminack Pirtle & Martines | 7:21-cv-13478-MCR-GRJ | |
| 88457 | 292255 | Ross, Stenard | Laminack Pirtle & Martines | 7:21-cv-13480-MCR-GRJ | |
| 88458 | 292256 | ROUGEAU, RACHEL | Laminack Pirtle & Martines | 7:21-cv-13481-MCR-GRJ | |
| 88459 | 292258 | Sanchez, Pablo | Laminack Pirtle & Martines | 7:21-cv-13483-MCR-GRJ | |
| 88460 | 292260 | Sewell, William M. | Laminack Pirtle & Martines | 7:21-cv-13485-MCR-GRJ | |
| 88461 | 292261 | Sheer, Amber | Laminack Pirtle & Martines | 7:21-cv-13486-MCR-GRJ | |
| 88462 | 292262 | Sherrod, Eddie | Laminack Pirtle & Martines | 7:21-cv-13487-MCR-GRJ | |
| 88463 | 292264 | Siler, Janeen | Laminack Pirtle & Martines | | 7:21-cv-13489-MCR-GRJ |
| 88464 | 292265 | Sims, Henri | Laminack Pirtle & Martines | 7:21-cv-13490-MCR-GRJ | |
| 88465 | 292267 | Smith, Jeffery D | Laminack Pirtle & Martines | 7:21-cv-13492-MCR-GRJ | |
| 88466 | 292269 | Stewart, Gerald | Laminack Pirtle & Martines | 7:21-cv-13494-MCR-GRJ | |
| 88467 | 292270 | Stewart, Joseph | Laminack Pirtle & Martines | 7:21-cv-13495-MCR-GRJ | |
| 88468 | 292271 | Stidam, Charles | Laminack Pirtle & Martines | 7:21-cv-13496-MCR-GRJ | |
| 88469 | 292272 | Sullivan, Barbara | Laminack Pirtle & Martines | 7:21-cv-13497-MCR-GRJ | |
| 88470 | 292273 | Telles, Andres | Laminack Pirtle & Martines | 7:21-cv-13498-MCR-GRJ | |
| 88471 | 292274 | Terrazas, Nathan | Laminack Pirtle & Martines | 7:21-cv-13499-MCR-GRJ | |
| 88472 | 292275 | Thornton, Jeremy | Laminack Pirtle & Martines | 7:21-cv-13500-MCR-GRJ | |
| 88473 | 292276 | Torrez, Gabriel | Laminack Pirtle & Martines | | 7:21-cv-13501-MCR-GRJ |
| 88474 | 292278 | Turner, Darvin | Laminack Pirtle & Martines | 7:21-cv-13503-MCR-GRJ | |
| 88475 | 292279 | Ureste, Randall | Laminack Pirtle & Martines | | 7:21-cv-13504-MCR-GRJ |
| 88476 | 292280 | VanMatre, Kary | Laminack Pirtle & Martines | 7:21-cv-13505-MCR-GRJ | |
| 88477 | 292281 | Vega-Vega, Rodolfo | Laminack Pirtle & Martines | 7:21-cv-13506-MCR-GRJ | |
| 88478 | 292282 | Verdugo, Daniel | Laminack Pirtle & Martines | | 7:21-cv-13507-MCR-GRJ |
| 88479 | 292283 | Viveiros, Steven | Laminack Pirtle & Martines | 7:21-cv-13508-MCR-GRJ | |
| 88480 | 292284 | Walker, Theodis Timothy | Laminack Pirtle & Martines | 7:21-cv-13509-MCR-GRJ | |
| 88481 | 292285 | Weakley, Jacqueline | Laminack Pirtle & Martines | 7:21-cv-13510-MCR-GRJ | |
| 88482 | 292286 | Welsh, Michael | Laminack Pirtle & Martines | 7:21-cv-13511-MCR-GRJ | |
| 88483 | 292287 | White, Robbie | Laminack Pirtle & Martines | | 7:21-cv-13512-MCR-GRJ |
| 88484 | 292288 | White, Demarco | Laminack Pirtle & Martines | 7:21-cv-13513-MCR-GRJ | |
| 88485 | 292289 | Williams, Clarence | Laminack Pirtle & Martines | 7:21-cv-13514-MCR-GRJ | |
| 88486 | 292291 | Williams, Robert | Laminack Pirtle & Martines | 7:21-cv-13516-MCR-GRJ | |
| 88487 | 292292 | Winters, Misty | Laminack Pirtle & Martines | 7:21-cv-13517-MCR-GRJ | |
| 88488 | 292293 | Wood, Michele | Laminack Pirtle & Martines | 7:21-cv-13518-MCR-GRJ | |
| 88489 | 292294 | Wright, Contrina | Laminack Pirtle & Martines | 7:21-cv-13519-MCR-GRJ | |
| 88490 | 292295 | Young, Curtis | Laminack Pirtle & Martines | 7:21-cv-13520-MCR-GRJ | |
| 88491 | 292478 | CARDENAS, ALBERT | Laminack Pirtle & Martines | 7:21-cv-12521-MCR-GRJ | |
| 88492 | 308767 | GLAGOLA, IVAN | Laminack Pirtle & Martines | 7:21-cv-26194-MCR-GRJ | |
| 88493 | 323188 | Anderson, Shawn | Laminack Pirtle & Martines | 7:21-cv-46407-MCR-GRJ | |
| 88494 | 323189 | Anderson, Richard | Laminack Pirtle & Martines | 7:21-cv-46409-MCR-GRJ | |
| 88495 | 323190 | Atkins, Raymond | Laminack Pirtle & Martines | 7:21-cv-46410-MCR-GRJ | |
| 88496 | 323191 | Balsano, Jeffrey Joseph | Laminack Pirtle & Martines | 7:21-cv-46412-MCR-GRJ | |
| 88497 | 323192 | Barrett, Timothy | Laminack Pirtle & Martines | 7:21-cv-46414-MCR-GRJ | |
| 88498 | 323193 | Batton, Brandon | Laminack Pirtle & Martines | 7:21-cv-46416-MCR-GRJ | |
| 88499 | 323194 | Bell, Westley | Laminack Pirtle & Martines | 7:21-cv-46418-MCR-GRJ | |
| 88500 | 323195 | BENTON, JAMES | Laminack Pirtle & Martines | 7:21-cv-46419-MCR-GRJ | |
| 88501 | 323196 | Bishop, David | Laminack Pirtle & Martines | 7:21-cv-46421-MCR-GRJ | |
| 88502 | 323197 | Blackard, Joey | Laminack Pirtle & Martines | | 7:21-cv-46423-MCR-GRJ |
| 88503 | 323198 | Boahn, Jacob | Laminack Pirtle & Martines | 7:21-cv-46425-MCR-GRJ | |
| 88504 | 323199 | Boan, Sarah | Laminack Pirtle & Martines | 7:21-cv-46426-MCR-GRJ | |
| 88505 | 323201 | Bonilla, Yomira | Laminack Pirtle & Martines | 7:21-cv-46430-MCR-GRJ | |
| 88506 | 323202 | Boquel, Georgia | Laminack Pirtle & Martines | 7:21-cv-46432-MCR-GRJ | |
| 88507 | 323203 | Borling, Derwin | Laminack Pirtle & Martines | 7:21-cv-46434-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 88508 | 323204 | Bothwell, Kent | Laminack Pirtle & Martines | 7:21-cv-46435-MCR-GRJ | |
| 88509 | 323205 | Brettin, Timothy | Laminack Pirtle & Martines | 7:21-cv-46437-MCR-GRJ | |
| 88510 | 323206 | Brittin, Patrick | Laminack Pirtle & Martines | | 7:21-cv-46439-MCR-GRJ |
| 88511 | 323207 | BROOKS, JUSTIN | Laminack Pirtle & Martines | 7:21-cv-46441-MCR-GRJ | |
| 88512 | 323208 | Brown, Asberry | Laminack Pirtle & Martines | 7:21-cv-46442-MCR-GRJ | |
| 88513 | 323209 | Bull, Raymond | Laminack Pirtle & Martines | 7:21-cv-46444-MCR-GRJ | |
| 88514 | 323210 | Butler, Paul | Laminack Pirtle & Martines | 7:21-cv-46446-MCR-GRJ | |
| 88515 | 323211 | Campbell, Joushua | Laminack Pirtle & Martines | 7:21-cv-46448-MCR-GRJ | |
| 88516 | 323212 | Canady, Scott | Laminack Pirtle & Martines | 7:21-cv-46450-MCR-GRJ | |
| 88517 | 323213 | Carrasco, Bertha | Laminack Pirtle & Martines | 7:21-cv-46451-MCR-GRJ | |
| 88518 | 323214 | Carrel, Benjamin | Laminack Pirtle & Martines | 7:21-cv-46453-MCR-GRJ | |
| 88519 | 323215 | Chapin, Bradley | Laminack Pirtle & Martines | 7:21-cv-46455-MCR-GRJ | |
| 88520 | 323216 | Chislum, Antoine | Laminack Pirtle & Martines | 7:21-cv-46457-MCR-GRJ | |
| 88521 | 323217 | CHRISTY, CASEY | Laminack Pirtle & Martines | 7:21-cv-46458-MCR-GRJ | |
| 88522 | 323218 | Claiborne, Benjamin | Laminack Pirtle & Martines | 7:21-cv-46460-MCR-GRJ | |
| 88523 | 323219 | Claridy, Jeremy | Laminack Pirtle & Martines | 7:21-cv-46462-MCR-GRJ | |
| 88524 | 323220 | Cleveland, Edward | Laminack Pirtle & Martines | | 7:21-cv-46464-MCR-GRJ |
| 88525 | 323221 | Coard, Germel | Laminack Pirtle & Martines | 7:21-cv-46465-MCR-GRJ | |
| 88526 | 323222 | Cogdill, Gene | Laminack Pirtle & Martines | 7:21-cv-46467-MCR-GRJ | |
| 88527 | 323223 | Colvard, Paul | Laminack Pirtle & Martines | 7:21-cv-46469-MCR-GRJ | |
| 88528 | 323224 | Cook, Jolene | Laminack Pirtle & Martines | 7:21-cv-46471-MCR-GRJ | |
| 88529 | 323225 | Corpuz, Roman | Laminack Pirtle & Martines | 7:21-cv-46473-MCR-GRJ | |
| 88530 | 323226 | Cote, Beverly | Laminack Pirtle & Martines | 7:21-cv-46474-MCR-GRJ | |
| 88531 | 323227 | Cotton, Thomas | Laminack Pirtle & Martines | 7:21-cv-46476-MCR-GRJ | |
| 88532 | 323228 | Crisostomo, Jack | Laminack Pirtle & Martines | 7:21-cv-46478-MCR-GRJ | |
| 88533 | 323229 | Crockett, Dameone | Laminack Pirtle & Martines | 7:21-cv-46480-MCR-GRJ | |
| 88534 | 323230 | Cronk, Janna | Laminack Pirtle & Martines | 7:21-cv-46481-MCR-GRJ | |
| 88535 | 323231 | Davis, Hansell Shaun | Laminack Pirtle & Martines | 7:21-cv-46483-MCR-GRJ | |
| 88536 | 323233 | Delaney-Dobis, Danielle | Laminack Pirtle & Martines | 7:21-cv-46487-MCR-GRJ | |
| 88537 | 323235 | Dupey, David | Laminack Pirtle & Martines | 7:21-cv-46490-MCR-GRJ | |
| 88538 | 323236 | Edens, Kyle | Laminack Pirtle & Martines | 7:21-cv-46492-MCR-GRJ | |
| 88539 | 323237 | Epperson, Tony | Laminack Pirtle & Martines | 7:21-cv-46494-MCR-GRJ | |
| 88540 | 323238 | Espitia, Michael | Laminack Pirtle & Martines | 7:21-cv-46495-MCR-GRJ | |
| 88541 | 323239 | Eubanks, Charles | Laminack Pirtle & Martines | 7:21-cv-46497-MCR-GRJ | |
| 88542 | 323241 | Felix, Frank | Laminack Pirtle & Martines | 7:21-cv-46501-MCR-GRJ | |
| 88543 | 323242 | Finkel, Michael | Laminack Pirtle & Martines | 7:21-cv-46502-MCR-GRJ | |
| 88544 | 323243 | Fleetwood, Warren | Laminack Pirtle & Martines | | 7:21-cv-46504-MCR-GRJ |
| 88545 | 323244 | Flournoy, Timothy L | Laminack Pirtle & Martines | 7:21-cv-46506-MCR-GRJ | |
| 88546 | 323245 | Fortner, James | Laminack Pirtle & Martines | 7:21-cv-46508-MCR-GRJ | |
| 88547 | 323246 | Francis, Alexandria | Laminack Pirtle & Martines | 7:21-cv-46510-MCR-GRJ | |
| 88548 | 323248 | Gamble, Jarrid | Laminack Pirtle & Martines | 7:21-cv-46514-MCR-GRJ | |
| 88549 | 323249 | Garrett, Gunnar | Laminack Pirtle & Martines | 7:21-cv-46515-MCR-GRJ | |
| 88550 | 323250 | Garrison, Shawna | Laminack Pirtle & Martines | 7:21-cv-46517-MCR-GRJ | |
| 88551 | 323251 | Gillespie, Jonathan | Laminack Pirtle & Martines | 7:21-cv-46519-MCR-GRJ | |
| 88552 | 323252 | Gilmoon, Junior | Laminack Pirtle & Martines | 7:21-cv-46521-MCR-GRJ | |
| 88553 | 323253 | Griffiths, Virginia | Laminack Pirtle & Martines | 7:21-cv-46523-MCR-GRJ | |
| 88554 | 323254 | Guido, Amy | Laminack Pirtle & Martines | 7:21-cv-46524-MCR-GRJ | |
| 88555 | 323255 | Gunn, Nicole | Laminack Pirtle & Martines | 7:21-cv-46526-MCR-GRJ | |
| 88556 | 323256 | Hagerman, Trenton | Laminack Pirtle & Martines | 7:21-cv-46528-MCR-GRJ | |
| 88557 | 323257 | Hakala, Matthew | Laminack Pirtle & Martines | 7:21-cv-46530-MCR-GRJ | |
| 88558 | 323258 | Hall, Roshawn | Laminack Pirtle & Martines | | 7:21-cv-46532-MCR-GRJ |
| 88559 | 323259 | Hammack, Joseph | Laminack Pirtle & Martines | 7:21-cv-46534-MCR-GRJ | |
| 88560 | 323261 | HARRIS, KENNETH | Laminack Pirtle & Martines | | 7:21-cv-46537-MCR-GRJ |
| 88561 | 323262 | Hathcock, Philip | Laminack Pirtle & Martines | 7:21-cv-46539-MCR-GRJ | |
| 88562 | 323265 | Hernandez, Andre | Laminack Pirtle & Martines | 7:21-cv-46545-MCR-GRJ | |
| 88563 | 323267 | Heron, Joseph | Laminack Pirtle & Martines | 7:21-cv-46548-MCR-GRJ | |
| 88564 | 323268 | Hicks, Seth | Laminack Pirtle & Martines | 7:21-cv-46550-MCR-GRJ | |
| 88565 | 323269 | Hill, Taro | Laminack Pirtle & Martines | 7:21-cv-46552-MCR-GRJ | |
| 88566 | 323270 | Hobson, Charlie | Laminack Pirtle & Martines | 7:21-cv-46554-MCR-GRJ | |
| 88567 | 323272 | Huett, Brandon | Laminack Pirtle & Martines | | 7:21-cv-46557-MCR-GRJ |
| 88568 | 323274 | Hunter, James | Laminack Pirtle & Martines | 7:21-cv-46561-MCR-GRJ | |
| 88569 | 323275 | Hyland, Brian | Laminack Pirtle & Martines | 7:21-cv-46563-MCR-GRJ | |
| 88570 | 323276 | Iannalfo, Richard | Laminack Pirtle & Martines | 7:21-cv-46565-MCR-GRJ | |
| 88571 | 323277 | Ingram, Maurice | Laminack Pirtle & Martines | 7:21-cv-46566-MCR-GRJ | |
| 88572 | 323278 | Irvin-Barcenas, Rhonda | Laminack Pirtle & Martines | 7:21-cv-46567-MCR-GRJ | |
| 88573 | 323279 | Jaworski, James | Laminack Pirtle & Martines | 7:21-cv-46568-MCR-GRJ | |
| 88574 | 323282 | Johnson, Derrick | Laminack Pirtle & Martines | 7:21-cv-46571-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 88575 | 323283 | Johnston, Jacob | Laminack Pirtle & Martines | | 7:21-cv-46572-MCR-GRJ |
| 88576 | 323284 | Jones, James | Laminack Pirtle & Martines | 7:21-cv-46573-MCR-GRJ | |
| 88577 | 323285 | Jones, Kenneth | Laminack Pirtle & Martines | 7:21-cv-46574-MCR-GRJ | |
| 88578 | 323286 | Jones, Alex | Laminack Pirtle & Martines | 7:21-cv-46575-MCR-GRJ | |
| 88579 | 323288 | Jones, Elizabeth | Laminack Pirtle & Martines | | 7:21-cv-46577-MCR-GRJ |
| 88580 | 323289 | Jones, Dwight | Laminack Pirtle & Martines | 7:21-cv-46578-MCR-GRJ | |
| 88581 | 323290 | Jurecka, Nelson | Laminack Pirtle & Martines | | 7:21-cv-46579-MCR-GRJ |
| 88582 | 323291 | Kelley, Jeffrey | Laminack Pirtle & Martines | 7:21-cv-46580-MCR-GRJ | |
| 88583 | 323292 | Kendrick, Tyler Calvin | Laminack Pirtle & Martines | 7:21-cv-46581-MCR-GRJ | |
| 88584 | 323294 | Knight, Matthew | Laminack Pirtle & Martines | 7:21-cv-46583-MCR-GRJ | |
| 88585 | 323295 | Knight, Nicole | Laminack Pirtle & Martines | 7:21-cv-46584-MCR-GRJ | |
| 88586 | 323296 | Krum, Steven | Laminack Pirtle & Martines | | 7:21-cv-46585-MCR-GRJ |
| 88587 | 323298 | LaFrance, Stephen | Laminack Pirtle & Martines | 7:21-cv-46587-MCR-GRJ | |
| 88588 | 323301 | Ledonne, Alex | Laminack Pirtle & Martines | 7:21-cv-46590-MCR-GRJ | |
| 88589 | 323302 | Lee, Leotean | Laminack Pirtle & Martines | | 7:21-cv-46591-MCR-GRJ |
| 88590 | 323303 | Levandowski, Francis | Laminack Pirtle & Martines | 7:21-cv-46592-MCR-GRJ | |
| 88591 | 323306 | Lockett, Deventrieal | Laminack Pirtle & Martines | 7:21-cv-46595-MCR-GRJ | |
| 88592 | 323307 | LOGAN, JON | Laminack Pirtle & Martines | 7:21-cv-46596-MCR-GRJ | |
| 88593 | 323308 | Lozoria, Deni | Laminack Pirtle & Martines | | 7:21-cv-46597-MCR-GRJ |
| 88594 | 323309 | Lumbert, Zachary | Laminack Pirtle & Martines | 7:21-cv-46598-MCR-GRJ | |
| 88595 | 323310 | Magee, Robert | Laminack Pirtle & Martines | 7:21-cv-46599-MCR-GRJ | |
| 88596 | 323311 | Makarucha, Alexander | Laminack Pirtle & Martines | 7:21-cv-46600-MCR-GRJ | |
| 88597 | 323312 | Masciave, Peter | Laminack Pirtle & Martines | | 7:21-cv-46601-MCR-GRJ |
| 88598 | 323313 | Massey, Noiel | Laminack Pirtle & Martines | 7:21-cv-46602-MCR-GRJ | |
| 88599 | 323314 | Mata, Emilia Jamie | Laminack Pirtle & Martines | | 7:21-cv-46603-MCR-GRJ |
| 88600 | 323315 | May, Justin | Laminack Pirtle & Martines | 7:21-cv-46604-MCR-GRJ | |
| 88601 | 323316 | McEowen, Drew Patrick | Laminack Pirtle & Martines | 7:21-cv-46605-MCR-GRJ | |
| 88602 | 323317 | McKay, Ewin | Laminack Pirtle & Martines | 7:21-cv-46606-MCR-GRJ | |
| 88603 | 323318 | Meadows, Billy | Laminack Pirtle & Martines | | 7:21-cv-46607-MCR-GRJ |
| 88604 | 323319 | Meck, John | Laminack Pirtle & Martines | 7:21-cv-46608-MCR-GRJ | |
| 88605 | 323323 | Miller, Joshua | Laminack Pirtle & Martines | 7:21-cv-46615-MCR-GRJ | |
| 88606 | 323324 | Miller, Sarabeth | Laminack Pirtle & Martines | 7:21-cv-46616-MCR-GRJ | |
| 88607 | 323325 | Miller, David | Laminack Pirtle & Martines | 7:21-cv-46618-MCR-GRJ | |
| 88608 | 323326 | Molien, Melanie | Laminack Pirtle & Martines | 7:21-cv-46620-MCR-GRJ | |
| 88609 | 323327 | Monroe, Dexter | Laminack Pirtle & Martines | 7:21-cv-46622-MCR-GRJ | |
| 88610 | 323328 | Montgomery, Robert | Laminack Pirtle & Martines | 7:21-cv-46624-MCR-GRJ | |
| 88611 | 323331 | Morgan, Jerry L | Laminack Pirtle & Martines | 7:21-cv-46629-MCR-GRJ | |
| 88612 | 323332 | Morgenstern, Raymond | Laminack Pirtle & Martines | 7:21-cv-46631-MCR-GRJ | |
| 88613 | 323333 | Moroni, Benjamin | Laminack Pirtle & Martines | 7:21-cv-46633-MCR-GRJ | |
| 88614 | 323334 | Morris, Johnathon | Laminack Pirtle & Martines | 7:21-cv-46635-MCR-GRJ | |
| 88615 | 323335 | Morris, Andrew | Laminack Pirtle & Martines | 7:21-cv-46637-MCR-GRJ | |
| 88616 | 323336 | Morton, Alicia | Laminack Pirtle & Martines | 7:21-cv-46638-MCR-GRJ | |
| 88617 | 323337 | Myers, James | Laminack Pirtle & Martines | 7:21-cv-46640-MCR-GRJ | |
| 88618 | 323338 | Natal, Alex | Laminack Pirtle & Martines | 7:21-cv-46642-MCR-GRJ | |
| 88619 | 323339 | Navarro, Nicholas | Laminack Pirtle & Martines | 7:21-cv-46644-MCR-GRJ | |
| 88620 | 323340 | Negrin-Gonzalez, Deirel | Laminack Pirtle & Martines | 7:21-cv-46646-MCR-GRJ | |
| 88621 | 323342 | Newberry, Nicholas | Laminack Pirtle & Martines | 7:21-cv-46649-MCR-GRJ | |
| 88622 | 323343 | Nguyen, Young | Laminack Pirtle & Martines | 7:21-cv-46651-MCR-GRJ | |
| 88623 | 323344 | Nooney, Richard | Laminack Pirtle & Martines | 7:21-cv-46653-MCR-GRJ | |
| 88624 | 323345 | Nungester, Kassie | Laminack Pirtle & Martines | 7:21-cv-46655-MCR-GRJ | |
| 88625 | 323346 | Ordonez, Justo J | Laminack Pirtle & Martines | 7:21-cv-46657-MCR-GRJ | |
| 88626 | 323347 | Orgorman, Brian | Laminack Pirtle & Martines | 7:21-cv-46659-MCR-GRJ | |
| 88627 | 323348 | Ortiz, Eric | Laminack Pirtle & Martines | 7:21-cv-46661-MCR-GRJ | |
| 88628 | 323349 | Ott, Justin | Laminack Pirtle & Martines | 7:21-cv-46662-MCR-GRJ | |
| 88629 | 323350 | Padilla, Jose Lamas | Laminack Pirtle & Martines | 7:21-cv-46664-MCR-GRJ | |
| 88630 | 323351 | Padilla, Nelson | Laminack Pirtle & Martines | 7:21-cv-46666-MCR-GRJ | |
| 88631 | 323352 | Palka, Taheinish | Laminack Pirtle & Martines | | 7:21-cv-46668-MCR-GRJ |
| 88632 | 323354 | Payton, Kevin | Laminack Pirtle & Martines | 7:21-cv-46672-MCR-GRJ | |
| 88633 | 323355 | Perez, Aristeed | Laminack Pirtle & Martines | 7:21-cv-46673-MCR-GRJ | |
| 88634 | 323358 | Pichardo, Alvaro | Laminack Pirtle & Martines | | 7:21-cv-46679-MCR-GRJ |
| 88635 | 323359 | Poplin, Thomas | Laminack Pirtle & Martines | | 7:21-cv-46681-MCR-GRJ |
| 88636 | 323360 | Price, Tom | Laminack Pirtle & Martines | 7:21-cv-46683-MCR-GRJ | |
| 88637 | 323361 | Proctor, Quenton | Laminack Pirtle & Martines | 7:21-cv-46684-MCR-GRJ | |
| 88638 | 323362 | Pruitt, Michael | Laminack Pirtle & Martines | 7:21-cv-46686-MCR-GRJ | |
| 88639 | 323363 | Rabalais, Shannon | Laminack Pirtle & Martines | 7:21-cv-46688-MCR-GRJ | |
| 88640 | 323365 | RAMIREZ, TIANA | Laminack Pirtle & Martines | 7:21-cv-46692-MCR-GRJ | |
| 88641 | 323366 | Reed, Joshua S. | Laminack Pirtle & Martines | 7:21-cv-46694-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 88642 | 323367 | Reierson, Robert | Laminack Pirtle & Martines | 7:21-cv-46695-MCR-GRJ | |
| 88643 | 323368 | Ricard, Christina | Laminack Pirtle & Martines | 7:21-cv-46697-MCR-GRJ | |
| 88644 | 323369 | Rickard, Dale B | Laminack Pirtle & Martines | | 7:21-cv-46699-MCR-GRJ |
| 88645 | 323370 | Rider, Jonathan | Laminack Pirtle & Martines | 7:21-cv-46701-MCR-GRJ | |
| 88646 | 323371 | Ridgway, Jeffrey | Laminack Pirtle & Martines | 7:21-cv-46703-MCR-GRJ | |
| 88647 | 323372 | Riley, Taj | Laminack Pirtle & Martines | 7:21-cv-46705-MCR-GRJ | |
| 88648 | 323373 | Rivera, Anthony | Laminack Pirtle & Martines | 7:21-cv-46707-MCR-GRJ | |
| 88649 | 323374 | Roberson, William | Laminack Pirtle & Martines | 7:21-cv-46709-MCR-GRJ | |
| 88650 | 323375 | Roberts, Gabriel | Laminack Pirtle & Martines | 7:21-cv-46712-MCR-GRJ | |
| 88651 | 323376 | Roberts, Carl | Laminack Pirtle & Martines | 7:21-cv-46714-MCR-GRJ | |
| 88652 | 323378 | Russo, David J. | Laminack Pirtle & Martines | 7:21-cv-46718-MCR-GRJ | |
| 88653 | 323379 | Sallis, Christopher | Laminack Pirtle & Martines | | 7:21-cv-46721-MCR-GRJ |
| 88654 | 323380 | Scribner, Thomas | Laminack Pirtle & Martines | 7:21-cv-46723-MCR-GRJ | |
| 88655 | 323381 | Sealand, John | Laminack Pirtle & Martines | 7:21-cv-46725-MCR-GRJ | |
| 88656 | 323382 | Senesackda, Sandy | Laminack Pirtle & Martines | 7:21-cv-46727-MCR-GRJ | |
| 88657 | 323383 | Sheets, Michael | Laminack Pirtle & Martines | 7:21-cv-46730-MCR-GRJ | |
| 88658 | 323384 | Shelton, Jacob | Laminack Pirtle & Martines | 7:21-cv-46732-MCR-GRJ | |
| 88659 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ | |
| 88660 | 323387 | Shumelenson, Denis | Laminack Pirtle & Martines | 7:21-cv-46738-MCR-GRJ | |
| 88661 | 323388 | Simmons, Shawntrese | Laminack Pirtle & Martines | 7:21-cv-46740-MCR-GRJ | |
| 88662 | 323389 | SMITH, BRANDON | Laminack Pirtle & Martines | 7:21-cv-48476-MCR-GRJ | |
| 88663 | 323390 | Smits, Matthew | Laminack Pirtle & Martines | 7:21-cv-48478-MCR-GRJ | |
| 88664 | 323391 | Soto, Sean | Laminack Pirtle & Martines | 7:21-cv-48480-MCR-GRJ | |
| 88665 | 323392 | Spell, Bradley | Laminack Pirtle & Martines | | 7:21-cv-48482-MCR-GRJ |
| 88666 | 323393 | Staley, James | Laminack Pirtle & Martines | 7:21-cv-48484-MCR-GRJ | |
| 88667 | 323394 | Stene, Andrew | Laminack Pirtle & Martines | | 7:21-cv-48486-MCR-GRJ |
| 88668 | 323397 | Sturdevan, Adam | Laminack Pirtle & Martines | 7:21-cv-48492-MCR-GRJ | |
| 88669 | 323398 | Symns, Luis | Laminack Pirtle & Martines | 7:21-cv-48493-MCR-GRJ | |
| 88670 | 323399 | Tauriainen, Richard | Laminack Pirtle & Martines | | 7:21-cv-48495-MCR-GRJ |
| 88671 | 323400 | Terry, David Jefferson | Laminack Pirtle & Martines | 7:21-cv-48497-MCR-GRJ | |
| 88672 | 323401 | Thibodeaux, Joshua | Laminack Pirtle & Martines | 7:21-cv-48499-MCR-GRJ | |
| 88673 | 323402 | Thomas, Templar | Laminack Pirtle & Martines | | 7:21-cv-48501-MCR-GRJ |
| 88674 | 323403 | Thomas, Xavier | Laminack Pirtle & Martines | 7:21-cv-48503-MCR-GRJ | |
| 88675 | 323404 | Thompson, Major | Laminack Pirtle & Martines | 7:21-cv-48505-MCR-GRJ | |
| 88676 | 323405 | Thompson, Jason | Laminack Pirtle & Martines | 7:21-cv-48507-MCR-GRJ | |
| 88677 | 323406 | Thompson, Jennifer Lynn | Laminack Pirtle & Martines | 7:21-cv-48509-MCR-GRJ | |
| 88678 | 323407 | Toney, Kiefer | Laminack Pirtle & Martines | 7:21-cv-48511-MCR-GRJ | |
| 88679 | 323408 | Towler, Elizabeth | Laminack Pirtle & Martines | 7:21-cv-48513-MCR-GRJ | |
| 88680 | 323409 | Trahan, Dion Santana | Laminack Pirtle & Martines | 7:21-cv-48515-MCR-GRJ | |
| 88681 | 323410 | Vastag, David | Laminack Pirtle & Martines | 7:21-cv-48517-MCR-GRJ | |
| 88682 | 323411 | Waldrop, Josh | Laminack Pirtle & Martines | 7:21-cv-48519-MCR-GRJ | |
| 88683 | 323412 | Walker, Robert | Laminack Pirtle & Martines | 7:21-cv-48521-MCR-GRJ | |
| 88684 | 323413 | Wallace, Anthony | Laminack Pirtle & Martines | 7:21-cv-48523-MCR-GRJ | |
| 88685 | 323414 | Webster, Robert | Laminack Pirtle & Martines | 7:21-cv-48524-MCR-GRJ | |
| 88686 | 323415 | White, Alicia | Laminack Pirtle & Martines | 7:21-cv-48526-MCR-GRJ | |
| 88687 | 323416 | White, Bryce | Laminack Pirtle & Martines | 7:21-cv-48528-MCR-GRJ | |
| 88688 | 323417 | Whitney, Aaron | Laminack Pirtle & Martines | | 7:21-cv-48530-MCR-GRJ |
| 88689 | 323418 | Wicklander, Arthur | Laminack Pirtle & Martines | | 7:21-cv-48532-MCR-GRJ |
| 88690 | 323419 | Wienzierl, Daniel | Laminack Pirtle & Martines | 7:21-cv-48534-MCR-GRJ | |
| 88691 | 323420 | Wikman, Bradley | Laminack Pirtle & Martines | 7:21-cv-48536-MCR-GRJ | |
| 88692 | 323421 | Williams, John A. | Laminack Pirtle & Martines | 7:21-cv-48538-MCR-GRJ | |
| 88693 | 323422 | Williams, Jordan | Laminack Pirtle & Martines | 7:21-cv-48540-MCR-GRJ | |
| 88694 | 323423 | Wilson, David | Laminack Pirtle & Martines | 7:21-cv-48542-MCR-GRJ | |
| 88695 | 323424 | Wilson, Christopher Ray | Laminack Pirtle & Martines | 7:21-cv-48544-MCR-GRJ | |
| 88696 | 323425 | Wilson, Jeffrey | Laminack Pirtle & Martines | | 7:21-cv-48546-MCR-GRJ |
| 88697 | 323427 | Zimmerman, April | Laminack Pirtle & Martines | 7:21-cv-48550-MCR-GRJ | |
| 88698 | 323428 | Zumsteg, Jacob | Laminack Pirtle & Martines | 7:21-cv-48552-MCR-GRJ | |
| 88699 | 331455 | LINDSAY, ANTHONY | Laminack Pirtle & Martines | 7:21-cv-48294-MCR-GRJ | |
| 88700 | 351215 | BROWN, JOSHUA | Laminack Pirtle & Martines | | 3:22-cv-01202-MCR-GRJ |
| 88701 | 355280 | Adams, Ryan | Laminack Pirtle & Martines | | 3:22-cv-00233-MCR-GRJ |
| 88702 | 355282 | Among-Serrao, Scott | Laminack Pirtle & Martines | | 3:22-cv-00236-MCR-GRJ |
| 88703 | 355283 | Armprester, Kristopher | Laminack Pirtle & Martines | | 3:22-cv-00238-MCR-GRJ |
| 88704 | 355284 | Arnhart, Jason | Laminack Pirtle & Martines | | 3:22-cv-00239-MCR-GRJ |
| 88705 | 355285 | Aultman, Simon | Laminack Pirtle & Martines | | 3:22-cv-00240-MCR-GRJ |
| 88706 | 355286 | Aust, Chrystal | Laminack Pirtle & Martines | | 3:22-cv-00241-MCR-GRJ |
| 88707 | 355287 | Babson, Cassandra | Laminack Pirtle & Martines | | 3:22-cv-00258-MCR-GRJ |
| 88708 | 355288 | Baldwin, Angelo | Laminack Pirtle & Martines | | 3:22-cv-00259-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 88709 | 355289 | Ballis, Andrew | Laminack Pirtle & Martines | | 3:22-cv-00260-MCR-GRJ |
| 88710 | 355290 | Barbuto, John | Laminack Pirtle & Martines | | 3:22-cv-00261-MCR-GRJ |
| 88711 | 355291 | Barr, Dontrey | Laminack Pirtle & Martines | | 3:22-cv-00262-MCR-GRJ |
| 88712 | 355293 | Bausch, Bonnie | Laminack Pirtle & Martines | | 3:22-cv-00264-MCR-GRJ |
| 88713 | 355294 | Beacham, Jared | Laminack Pirtle & Martines | | 3:22-cv-00265-MCR-GRJ |
| 88714 | 355295 | Beard, Joseph C | Laminack Pirtle & Martines | | 3:22-cv-00266-MCR-GRJ |
| 88715 | 355296 | Becks, Brien | Laminack Pirtle & Martines | | 3:22-cv-00267-MCR-GRJ |
| 88716 | 355297 | Bell, Rebecca | Laminack Pirtle & Martines | | 3:22-cv-00268-MCR-GRJ |
| 88717 | 355298 | Berry, James | Laminack Pirtle & Martines | | 3:22-cv-00269-MCR-GRJ |
| 88718 | 355299 | Boggs, James | Laminack Pirtle & Martines | | 3:22-cv-00270-MCR-GRJ |
| 88719 | 355300 | Bortz, Steven | Laminack Pirtle & Martines | | 3:22-cv-00271-MCR-GRJ |
| 88720 | 355301 | Bunt, Erin | Laminack Pirtle & Martines | | 3:22-cv-00272-MCR-GRJ |
| 88721 | 355302 | Colvin, Jason | Laminack Pirtle & Martines | | 3:22-cv-00273-MCR-GRJ |
| 88722 | 355303 | Creech, Andrew J | Laminack Pirtle & Martines | | 3:22-cv-00274-MCR-GRJ |
| 88723 | 355304 | Cutright, Shyanne M | Laminack Pirtle & Martines | | 3:22-cv-00097-MCR-GRJ |
| 88724 | 355305 | Davis, Merri | Laminack Pirtle & Martines | | 3:22-cv-00103-MCR-GRJ |
| 88725 | 355306 | DeVincentis, Philip P | Laminack Pirtle & Martines | | 3:22-cv-00106-MCR-GRJ |
| 88726 | 355307 | Edwards, Johnny | Laminack Pirtle & Martines | | 3:22-cv-00110-MCR-GRJ |
| 88727 | 355308 | Friday, Bradley | Laminack Pirtle & Martines | | 3:22-cv-00141-MCR-GRJ |
| 88728 | 355310 | Hermosillo, Ever | Laminack Pirtle & Martines | | 3:22-cv-00143-MCR-GRJ |
| 88729 | 355311 | Javier, Roberto A | Laminack Pirtle & Martines | | 3:22-cv-00144-MCR-GRJ |
| 88730 | 355312 | Jones, Kenneth Walton | Laminack Pirtle & Martines | | 3:22-cv-00208-MCR-GRJ |
| 88731 | 355313 | Luevano, Donde | Laminack Pirtle & Martines | | 3:22-cv-00209-MCR-GRJ |
| 88732 | 355314 | McConnico, Kathia | Laminack Pirtle & Martines | | 3:22-cv-00210-MCR-GRJ |
| 88733 | 355315 | McLeod, Timothy | Laminack Pirtle & Martines | | 3:22-cv-00211-MCR-GRJ |
| 88734 | 355316 | Mendez, Sergio | Laminack Pirtle & Martines | | 3:22-cv-00212-MCR-GRJ |
| 88735 | 355318 | Moody, Bobby | Laminack Pirtle & Martines | | 3:22-cv-00213-MCR-GRJ |
| 88736 | 355319 | Moore, Carl | Laminack Pirtle & Martines | | 3:22-cv-00214-MCR-GRJ |
| 88737 | 355320 | Obair, Reco | Laminack Pirtle & Martines | | 3:22-cv-00216-MCR-GRJ |
| 88738 | 355321 | Posey, Brandon | Laminack Pirtle & Martines | | 3:22-cv-00217-MCR-GRJ |
| 88739 | 355322 | Rocha, Stevie | Laminack Pirtle & Martines | | 3:22-cv-00218-MCR-GRJ |
| 88740 | 355323 | Ryder, Ryan | Laminack Pirtle & Martines | | 3:22-cv-00219-MCR-GRJ |
| 88741 | 355324 | Selby, Rashad | Laminack Pirtle & Martines | | 3:22-cv-00221-MCR-GRJ |
| 88742 | 355325 | Shorter, Ricardo | Laminack Pirtle & Martines | | 3:22-cv-00222-MCR-GRJ |
| 88743 | 355326 | Thomas, Malinda | Laminack Pirtle & Martines | | 3:22-cv-00223-MCR-GRJ |
| 88744 | 355327 | Valcin, Dominic Juan | Laminack Pirtle & Martines | | 3:22-cv-00225-MCR-GRJ |
| 88745 | 355328 | Wilcoxson, Joey | Laminack Pirtle & Martines | | 3:22-cv-00227-MCR-GRJ |
| 88746 | 356459 | BEARD, CODY | Laminack Pirtle & Martines | | 3:22-cv-01172-MCR-GRJ |
| 88747 | 356460 | Beierle, Rebekah | Laminack Pirtle & Martines | | 3:22-cv-01176-MCR-GRJ |
| 88748 | 356461 | Bennett, Donna | Laminack Pirtle & Martines | | 3:22-cv-01181-MCR-GRJ |
| 88749 | 356462 | Booker, Christopher Taylor | Laminack Pirtle & Martines | | 3:22-cv-01205-MCR-GRJ |
| 88750 | 356463 | Boruff, Rye | Laminack Pirtle & Martines | | 3:22-cv-01184-MCR-GRJ |
| 88751 | 356464 | Bos, Andrew | Laminack Pirtle & Martines | | 3:22-cv-01187-MCR-GRJ |
| 88752 | 356465 | Bowzer, Daniel | Laminack Pirtle & Martines | | 3:22-cv-01199-MCR-GRJ |
| 88753 | 356466 | Brown, Kristopher | Laminack Pirtle & Martines | | 3:22-cv-01212-MCR-GRJ |
| 88754 | 356467 | Brunson, Chris | Laminack Pirtle & Martines | | 3:22-cv-01214-MCR-GRJ |
| 88755 | 356468 | Brush, Brian | Laminack Pirtle & Martines | | 3:22-cv-01219-MCR-GRJ |
| 88756 | 356469 | Brussel, Phillip | Laminack Pirtle & Martines | | 3:22-cv-01220-MCR-GRJ |
| 88757 | 356470 | Bryant, Reginal | Laminack Pirtle & Martines | | 3:22-cv-01222-MCR-GRJ |
| 88758 | 356471 | Burt, Jarrale D | Laminack Pirtle & Martines | | 3:22-cv-01226-MCR-GRJ |
| 88759 | 356472 | Burton, Joachim | Laminack Pirtle & Martines | | 3:22-cv-01230-MCR-GRJ |
| 88760 | 356473 | Carney, Christina | Laminack Pirtle & Martines | | 3:22-cv-01393-MCR-GRJ |
| 88761 | 356474 | Carroll, Dennis H | Laminack Pirtle & Martines | | 3:22-cv-01394-MCR-GRJ |
| 88762 | 356475 | CARTER, CHRISTOPHER | Laminack Pirtle & Martines | | 3:22-cv-01395-MCR-GRJ |
| 88763 | 356476 | Chewning, Christopher | Laminack Pirtle & Martines | | 3:22-cv-01396-MCR-GRJ |
| 88764 | 356477 | Cinnamon, Charles E | Laminack Pirtle & Martines | | 3:22-cv-01397-MCR-GRJ |
| 88765 | 356478 | Clay, Marvell | Laminack Pirtle & Martines | | 3:22-cv-01398-MCR-GRJ |
| 88766 | 356469 | Collins, Emily | Laminack Pirtle & Martines | | 3:22-cv-01469-MCR-GRJ |
| 88767 | 356480 | Collins, Kevilon | Laminack Pirtle & Martines | | 3:22-cv-01470-MCR-GRJ |
| 88768 | 356481 | Comtois, Ronald | Laminack Pirtle & Martines | | 3:22-cv-01472-MCR-GRJ |
| 88769 | 356482 | Cook, Nicholas | Laminack Pirtle & Martines | | 3:22-cv-01473-MCR-GRJ |
| 88770 | 356483 | Cowell, Jeremy | Laminack Pirtle & Martines | | 3:22-cv-01474-MCR-GRJ |
| 88771 | 356484 | Cravens, Cory | Laminack Pirtle & Martines | | 3:22-cv-01475-MCR-GRJ |
| 88772 | 356485 | Crockett, Natasha | Laminack Pirtle & Martines | | 3:22-cv-01476-MCR-GRJ |
| 88773 | 356486 | Crosswhite, Justin | Laminack Pirtle & Martines | | 3:22-cv-01478-MCR-GRJ |
| 88774 | 356487 | Dane, Michael | Laminack Pirtle & Martines | | 3:22-cv-01486-MCR-GRJ |
| 88775 | 356488 | Davis, Andrew R | Laminack Pirtle & Martines | | 3:22-cv-01487-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 88776 | 356489 | Dennis, Jun | Laminack Pirtle & Martines | | 3:22-cv-01488-MCR-GRJ |
| 88777 | 356490 | Dentice, Matthew | Laminack Pirtle & Martines | | 3:22-cv-01491-MCR-GRJ |
| 88778 | 356491 | Devitt, Shawn | Laminack Pirtle & Martines | | 3:22-cv-01493-MCR-GRJ |
| 88779 | 356492 | Dupre, Carl | Laminack Pirtle & Martines | | 3:22-cv-01494-MCR-GRJ |
| 88780 | 356493 | Engard, John | Laminack Pirtle & Martines | | 3:22-cv-01566-MCR-GRJ |
| 88781 | 356494 | Esha, John | Laminack Pirtle & Martines | | 3:22-cv-01568-MCR-GRJ |
| 88782 | 356495 | Folk, Teresa | Laminack Pirtle & Martines | | 3:22-cv-01569-MCR-GRJ |
| 88783 | 356496 | Forsyth, Tyler | Laminack Pirtle & Martines | | 3:22-cv-01570-MCR-GRJ |
| 88784 | 356497 | Fortier, Steven | Laminack Pirtle & Martines | | 3:22-cv-01573-MCR-GRJ |
| 88785 | 356498 | Fuller, James | Laminack Pirtle & Martines | | 3:22-cv-01577-MCR-GRJ |
| 88786 | 356499 | Garcia, Edward | Laminack Pirtle & Martines | | 3:22-cv-01581-MCR-GRJ |
| 88787 | 356500 | Garrett, Travis | Laminack Pirtle & Martines | | 3:22-cv-01590-MCR-GRJ |
| 88788 | 356501 | Glomski, Jason | Laminack Pirtle & Martines | | 3:22-cv-01597-MCR-GRJ |
| 88789 | 356502 | Gonzalez, Jorge | Laminack Pirtle & Martines | | 3:22-cv-01603-MCR-GRJ |
| 88790 | 356503 | Gonzalez, Jasmine | Laminack Pirtle & Martines | | 3:22-cv-01599-MCR-GRJ |
| 88791 | 356504 | Grace, Verdell | Laminack Pirtle & Martines | | 3:22-cv-01608-MCR-GRJ |
| 88792 | 356505 | Gray, Brandon | Laminack Pirtle & Martines | | 3:22-cv-01609-MCR-GRJ |
| 88793 | 356506 | Greenidge, Ashiao | Laminack Pirtle & Martines | | 3:22-cv-01615-MCR-GRJ |
| 88794 | 356507 | Gregory, Jason | Laminack Pirtle & Martines | | 3:22-cv-01616-MCR-GRJ |
| 88795 | 144764 | Beck, Edward | LANGSTON & LOTT, PLLC | | 7:20-cv-88932-MCR-GRJ |
| 88796 | 145065 | Malonzo, Lois | LANGSTON & LOTT, PLLC | | 7:20-cv-88933-MCR-GRJ |
| 88797 | 145112 | Sartin, Chadrick | LANGSTON & LOTT, PLLC | | 7:20-cv-88934-MCR-GRJ |
| 88798 | 145471 | Clymer, Troy | LANGSTON & LOTT, PLLC | | 7:20-cv-88935-MCR-GRJ |
| 88799 | 145739 | Welshans, Lester | LANGSTON & LOTT, PLLC | | 7:20-cv-88937-MCR-GRJ |
| 88800 | 145811 | Beal, Cleo | LANGSTON & LOTT, PLLC | | 7:20-cv-88939-MCR-GRJ |
| 88801 | 145884 | Weiler, Randall | LANGSTON & LOTT, PLLC | 7:20-cv-88940-MCR-GRJ | |
| 88802 | 145955 | Salsman, Richard | LANGSTON & LOTT, PLLC | | 7:20-cv-88941-MCR-GRJ |
| 88803 | 145976 | Reneau, Dustin | LANGSTON & LOTT, PLLC | | 8:20-cv-38021-MCR-GRJ |
| 88804 | 145995 | GARMAHAM, TONY | LANGSTON & LOTT, PLLC | 7:20-cv-88943-MCR-GRJ | |
| 88805 | 145999 | Smith, James | LANGSTON & LOTT, PLLC | | 7:20-cv-88944-MCR-GRJ |
| 88806 | 146009 | Gray, Adam | LANGSTON & LOTT, PLLC | | 7:20-cv-88945-MCR-GRJ |
| 88807 | 146017 | McKinney, Justin | LANGSTON & LOTT, PLLC | 7:20-cv-88946-MCR-GRJ | |
| 88808 | 146033 | Ledbetter, Virgil | LANGSTON & LOTT, PLLC | | 7:20-cv-88947-MCR-GRJ |
| 88809 | 146040 | EDWARDS, JAMES | LANGSTON & LOTT, PLLC | | 7:20-cv-88948-MCR-GRJ |
| 88810 | 146074 | Estes, Charles | LANGSTON & LOTT, PLLC | 7:20-cv-88949-MCR-GRJ | |
| 88811 | 146082 | Cole, Jacob | LANGSTON & LOTT, PLLC | | 7:20-cv-88950-MCR-GRJ |
| 88812 | 146083 | Cole, Jonathon | LANGSTON & LOTT, PLLC | | 7:20-cv-88951-MCR-GRJ |
| 88813 | 146097 | Posey, Benjamin | LANGSTON & LOTT, PLLC | | 7:20-cv-88953-MCR-GRJ |
| 88814 | 146139 | Calvert, Wayne | LANGSTON & LOTT, PLLC | | 7:20-cv-88956-MCR-GRJ |
| 88815 | 146141 | Edwards, Larry | LANGSTON & LOTT, PLLC | | 7:20-cv-88957-MCR-GRJ |
| 88816 | 146149 | Hill, James | LANGSTON & LOTT, PLLC | | 7:20-cv-30457-MCR-GRJ |
| 88817 | 146155 | Mims, Chris | LANGSTON & LOTT, PLLC | | 7:20-cv-88958-MCR-GRJ |
| 88818 | 146162 | Parker, Katherine | LANGSTON & LOTT, PLLC | 7:20-cv-88960-MCR-GRJ | |
| 88819 | 146163 | Flaherty, Arthur | LANGSTON & LOTT, PLLC | 7:20-cv-88961-MCR-GRJ | |
| 88820 | 146167 | King, Kevin | LANGSTON & LOTT, PLLC | | 7:20-cv-88962-MCR-GRJ |
| 88821 | 146169 | Shumaker, Stillman | LANGSTON & LOTT, PLLC | | 7:20-cv-88964-MCR-GRJ |
| 88822 | 146175 | Meeks, Sean | LANGSTON & LOTT, PLLC | | 7:20-cv-88966-MCR-GRJ |
| 88823 | 146176 | Beckley, Detricke | LANGSTON & LOTT, PLLC | | 7:20-cv-88967-MCR-GRJ |
| 88824 | 146182 | Whitten, Brion | LANGSTON & LOTT, PLLC | | 7:20-cv-88968-MCR-GRJ |
| 88825 | 146184 | McCallum, Kendrick | LANGSTON & LOTT, PLLC | | 8:20-cv-38024-MCR-GRJ |
| 88826 | 146194 | Cummings, Wesley | LANGSTON & LOTT, PLLC | | 7:20-cv-88969-MCR-GRJ |
| 88827 | 146195 | Ellis, Timothy | LANGSTON & LOTT, PLLC | | 8:20-cv-38027-MCR-GRJ |
| 88828 | 146197 | Moore, Jacob | LANGSTON & LOTT, PLLC | | 7:20-cv-88970-MCR-GRJ |
| 88829 | 146200 | Murphree, Charles | LANGSTON & LOTT, PLLC | 7:20-cv-88972-MCR-GRJ | |
| 88830 | 146202 | Ward, David | LANGSTON & LOTT, PLLC | 7:20-cv-88974-MCR-GRJ | |
| 88831 | 146203 | Atkinson, Willie | LANGSTON & LOTT, PLLC | 7:20-cv-88975-MCR-GRJ | |
| 88832 | 146217 | Neal, Bradley | LANGSTON & LOTT, PLLC | 8:20-cv-38031-MCR-GRJ | |
| 88833 | 146221 | Key, Taraus | LANGSTON & LOTT, PLLC | 7:20-cv-88979-MCR-GRJ | |
| 88834 | 146222 | King, Lura | LANGSTON & LOTT, PLLC | 7:20-cv-88980-MCR-GRJ | |
| 88835 | 146227 | Gillispie, Critis | LANGSTON & LOTT, PLLC | | 7:20-cv-88981-MCR-GRJ |
| 88836 | 146230 | Wells, Johnny | LANGSTON & LOTT, PLLC | | 7:20-cv-88982-MCR-GRJ |
| 88837 | 146231 | Cunningham, Jimmy | LANGSTON & LOTT, PLLC | | 7:20-cv-88983-MCR-GRJ |
| 88838 | 146240 | Barnes, William | LANGSTON & LOTT, PLLC | 7:20-cv-88986-MCR-GRJ | |
| 88839 | 146318 | BAILEY, MATTHEW | LANGSTON & LOTT, PLLC | 8:20-cv-38035-MCR-GRJ | |
| 88840 | 146339 | Lis, James | LANGSTON & LOTT, PLLC | 7:20-cv-88988-MCR-GRJ | |
| 88841 | 146350 | Willey, Michael | LANGSTON & LOTT, PLLC | 7:20-cv-88990-MCR-GRJ | |
| 88842 | 146386 | Wyble, David | LANGSTON & LOTT, PLLC | 7:20-cv-88991-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 88843 | 146635 | Scogin, James | LANGSTON & LOTT, PLLC | | 7:20-cv-88993-MCR-GRJ |
| 88844 | 146715 | Hane, William | LANGSTON & LOTT, PLLC | | 7:20-cv-88994-MCR-GRJ |
| 88845 | 146773 | Stephens, Ryan | LANGSTON & LOTT, PLLC | 7:20-cv-88995-MCR-GRJ | |
| 88846 | 146941 | Schaffenberg, Otto | LANGSTON & LOTT, PLLC | | 7:20-cv-88996-MCR-GRJ |
| 88847 | 147248 | Adnson, Joshua | LANGSTON & LOTT, PLLC | 8:20-cv-38041-MCR-GRJ | |
| 88848 | 147288 | Westbrooks, Xavier | LANGSTON & LOTT, PLLC | 8:20-cv-38045-MCR-GRJ | |
| 88849 | 147292 | Ruiz, Lorenzo | LANGSTON & LOTT, PLLC | | 8:20-cv-38049-MCR-GRJ |
| 88850 | 147420 | Lowery, Tommy | LANGSTON & LOTT, PLLC | 7:20-cv-88999-MCR-GRJ | |
| 88851 | 147421 | Ford, Crossley | LANGSTON & LOTT, PLLC | | 7:20-cv-89000-MCR-GRJ |
| 88852 | 147424 | Dunaway, Chris | LANGSTON & LOTT, PLLC | 7:20-cv-89001-MCR-GRJ | |
| 88853 | 147434 | Hutcheson, Jimmy | LANGSTON & LOTT, PLLC | | 7:20-cv-89002-MCR-GRJ |
| 88854 | 147436 | Morris, Jimmy | LANGSTON & LOTT, PLLC | 7:20-cv-89003-MCR-GRJ | |
| 88855 | 147440 | McCoy, Larry | LANGSTON & LOTT, PLLC | | 7:20-cv-89004-MCR-GRJ |
| 88856 | 147441 | Holmes, Elmer | LANGSTON & LOTT, PLLC | | 7:20-cv-89005-MCR-GRJ |
| 88857 | 147537 | Koufonikos, Michael | LANGSTON & LOTT, PLLC | | 8:20-cv-38052-MCR-GRJ |
| 88858 | 147676 | Thomas, Jake | LANGSTON & LOTT, PLLC | | 7:20-cv-89006-MCR-GRJ |
| 88859 | 147678 | Wilson, Cory | LANGSTON & LOTT, PLLC | | 8:20-cv-38055-MCR-GRJ |
| 88860 | 147786 | Tant, Noah | LANGSTON & LOTT, PLLC | 7:20-cv-89007-MCR-GRJ | |
| 88861 | 164035 | Behrens, Nicholas | LANGSTON & LOTT, PLLC | | 7:20-cv-89010-MCR-GRJ |
| 88862 | 164036 | Belcher, Matthew | LANGSTON & LOTT, PLLC | | 7:20-cv-89011-MCR-GRJ |
| 88863 | 164037 | Bell, James | LANGSTON & LOTT, PLLC | 8:20-cv-38130-MCR-GRJ | |
| 88864 | 164038 | Belleville, James D | LANGSTON & LOTT, PLLC | | 8:20-cv-38135-MCR-GRJ |
| 88865 | 164039 | Boehm, George L. | LANGSTON & LOTT, PLLC | | 8:20-cv-38140-MCR-GRJ |
| 88866 | 164040 | Britton, Jack | LANGSTON & LOTT, PLLC | 7:20-cv-89012-MCR-GRJ | |
| 88867 | 164041 | Burlage, Paul | LANGSTON & LOTT, PLLC | 7:20-cv-89013-MCR-GRJ | |
| 88868 | 164042 | Burt, Tyler | LANGSTON & LOTT, PLLC | 7:20-cv-89014-MCR-GRJ | |
| 88869 | 164043 | Finnegan, Cian | LANGSTON & LOTT, PLLC | | 7:20-cv-89015-MCR-GRJ |
| 88870 | 164045 | Daily, Latoya | LANGSTON & LOTT, PLLC | | 7:20-cv-89017-MCR-GRJ |
| 88871 | 164046 | Davis, Ava Corinne | LANGSTON & LOTT, PLLC | | 7:20-cv-89018-MCR-GRJ |
| 88872 | 164047 | Davis, William | LANGSTON & LOTT, PLLC | | 8:20-cv-38144-MCR-GRJ |
| 88873 | 164049 | Dilley, Timothy | LANGSTON & LOTT, PLLC | | 8:20-cv-38148-MCR-GRJ |
| 88874 | 164050 | Dorsey, Stevie | LANGSTON & LOTT, PLLC | | 8:20-cv-38153-MCR-GRJ |
| 88875 | 164051 | Drazkiewicz, Tylan | LANGSTON & LOTT, PLLC | | 7:20-cv-89020-MCR-GRJ |
| 88876 | 164052 | Duncan, Dakin | LANGSTON & LOTT, PLLC | | 7:20-cv-89021-MCR-GRJ |
| 88877 | 164053 | Ewing, Timothy | LANGSTON & LOTT, PLLC | 7:20-cv-89022-MCR-GRJ | |
| 88878 | 164055 | Firster, Jesse | LANGSTON & LOTT, PLLC | | 7:20-cv-00103-MCR-GRJ |
| 88879 | 164056 | Forsythe, Christopher | LANGSTON & LOTT, PLLC | 7:20-cv-89023-MCR-GRJ | |
| 88880 | 164057 | Gunn, Sterling | LANGSTON & LOTT, PLLC | | 7:20-cv-89024-MCR-GRJ |
| 88881 | 164058 | Gunn, Wardell | LANGSTON & LOTT, PLLC | | 7:20-cv-89025-MCR-GRJ |
| 88882 | 164059 | Hafley, Corey P. | LANGSTON & LOTT, PLLC | | 8:20-cv-38158-MCR-GRJ |
| 88883 | 164060 | Hart, James C. | LANGSTON & LOTT, PLLC | | 7:20-cv-89026-MCR-GRJ |
| 88884 | 164061 | Higgins, Fred W | LANGSTON & LOTT, PLLC | | 7:20-cv-89027-MCR-GRJ |
| 88885 | 164062 | Hood, Robert | LANGSTON & LOTT, PLLC | | 7:20-cv-89028-MCR-GRJ |
| 88886 | 164064 | Huddleston, Joel | LANGSTON & LOTT, PLLC | 7:20-cv-89030-MCR-GRJ | |
| 88887 | 164065 | Hudson, Anthony | LANGSTON & LOTT, PLLC | | 8:20-cv-38162-MCR-GRJ |
| 88888 | 164067 | Hummel, Paul S. | LANGSTON & LOTT, PLLC | 7:20-cv-89031-MCR-GRJ | |
| 88889 | 164068 | Hunt, Johnny | LANGSTON & LOTT, PLLC | | 7:20-cv-89032-MCR-GRJ |
| 88890 | 164069 | Jesus, Megan L | LANGSTON & LOTT, PLLC | | 7:20-cv-89033-MCR-GRJ |
| 88891 | 164071 | Kight, Michael Wayne | LANGSTON & LOTT, PLLC | | 7:20-cv-89039-MCR-GRJ |
| 88892 | 164073 | Laney, Douglas | LANGSTON & LOTT, PLLC | | 7:20-cv-89044-MCR-GRJ |
| 88893 | 164074 | Lanni, Louis | LANGSTON & LOTT, PLLC | | 8:20-cv-38169-MCR-GRJ |
| 88894 | 164076 | Lawson, Letrisee | LANGSTON & LOTT, PLLC | | 8:20-cv-38173-MCR-GRJ |
| 88895 | 164077 | Lockwood, Richard | LANGSTON & LOTT, PLLC | | 8:20-cv-38178-MCR-GRJ |
| 88896 | 164079 | Lukkasson, Krischelle | LANGSTON & LOTT, PLLC | 7:20-cv-89050-MCR-GRJ | |
| 88897 | 164080 | Mazzeo, Daniel Francis | LANGSTON & LOTT, PLLC | | 8:20-cv-38182-MCR-GRJ |
| 88898 | 164081 | McDade, James | LANGSTON & LOTT, PLLC | | 7:20-cv-89053-MCR-GRJ |
| 88899 | 164082 | Moir, Joshua | LANGSTON & LOTT, PLLC | | 7:20-cv-89055-MCR-GRJ |
| 88900 | 164084 | Mosholder, Robert | LANGSTON & LOTT, PLLC | | 7:20-cv-89060-MCR-GRJ |
| 88901 | 164086 | Nelson, Kent | LANGSTON & LOTT, PLLC | | 8:20-cv-38187-MCR-GRJ |
| 88902 | 164087 | Parish, Christopher | LANGSTON & LOTT, PLLC | | 7:20-cv-89063-MCR-GRJ |
| 88903 | 164088 | Parker, Joshua M. | LANGSTON & LOTT, PLLC | | 7:20-cv-89065-MCR-GRJ |
| 88904 | 164090 | Pruitt, Tommy | LANGSTON & LOTT, PLLC | 8:20-cv-38192-MCR-GRJ | |
| 88905 | 164091 | Ramsey, Jimmy Wayne | LANGSTON & LOTT, PLLC | 7:20-cv-89068-MCR-GRJ | |
| 88906 | 164093 | Roberts, David | LANGSTON & LOTT, PLLC | | 8:20-cv-38197-MCR-GRJ |
| 88907 | 164094 | Roberts, Joel | LANGSTON & LOTT, PLLC | | 7:20-cv-89074-MCR-GRJ |
| 88908 | 164096 | Salinas, Alex | LANGSTON & LOTT, PLLC | | 7:20-cv-89078-MCR-GRJ |
| 88909 | 164097 | Schaeffer, Donald W. | LANGSTON & LOTT, PLLC | 8:20-cv-38206-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 88910 | 164100 | Sisson, Corry | LANGSTON & LOTT, PLLC | | 8:20-cv-38211-MCR-GRJ |
| 88911 | 164102 | Snead, William A. | LANGSTON & LOTT, PLLC | 7:20-cv-89083-MCR-GRJ | |
| 88912 | 164103 | Spencer, Tracy | LANGSTON & LOTT, PLLC | | 7:20-cv-89085-MCR-GRJ |
| 88913 | 164104 | Spratt, Christopher | LANGSTON & LOTT, PLLC | | 8:20-cv-38219-MCR-GRJ |
| 88914 | 164105 | Storey, Christopher | LANGSTON & LOTT, PLLC | 7:20-cv-36881-MCR-GRJ | |
| 88915 | 164106 | Sykes, Tomekia | LANGSTON & LOTT, PLLC | 8:20-cv-38222-MCR-GRJ | |
| 88916 | 164108 | Troiano, Amanda | LANGSTON & LOTT, PLLC | | 8:20-cv-38230-MCR-GRJ |
| 88917 | 164109 | Urban, Corey Paul | LANGSTON & LOTT, PLLC | | 8:20-cv-38235-MCR-GRJ |
| 88918 | 164110 | Vicuna, Jesus | LANGSTON & LOTT, PLLC | | 7:20-cv-89088-MCR-GRJ |
| 88919 | 164113 | White, Johnny | LANGSTON & LOTT, PLLC | | 8:20-cv-38239-MCR-GRJ |
| 88920 | 164114 | WITTNER, VIVIAN | LANGSTON & LOTT, PLLC | | 8:20-cv-38244-MCR-GRJ |
| 88921 | 164115 | Wideman, David | LANGSTON & LOTT, PLLC | | 7:20-cv-89093-MCR-GRJ |
| 88922 | 164116 | Wright, Jason | LANGSTON & LOTT, PLLC | | 8:20-cv-38247-MCR-GRJ |
| 88923 | 164117 | Wright, Savetta M. | LANGSTON & LOTT, PLLC | | 8:20-cv-38252-MCR-GRJ |
| 88924 | 164118 | Ybarra, Santiago | LANGSTON & LOTT, PLLC | | 8:20-cv-38257-MCR-GRJ |
| 88925 | 164119 | Yim, Daniel H. | LANGSTON & LOTT, PLLC | 8:20-cv-38262-MCR-GRJ | |
| 88926 | 164120 | Zimbelman, Jon | LANGSTON & LOTT, PLLC | 8:20-cv-38267-MCR-GRJ | |
| 88927 | 164441 | HAMMOND, NICHOLAS Wayne | LANGSTON & LOTT, PLLC | 7:20-cv-89096-MCR-GRJ | |
| 88928 | 214456 | Cunningham, William Jack | LANGSTON & LOTT, PLLC | | 8:20-cv-89889-MCR-GRJ |
| 88929 | 219373 | HILL, TONY | LANGSTON & LOTT, PLLC | | 8:20-cv-89890-MCR-GRJ |
| 88930 | 320851 | Fair, Randy | LANGSTON & LOTT, PLLC | | 7:21-cv-42604-MCR-GRJ |
| 88931 | 156624 | LAWSON, DARALIN | Law Office Of Floyd Chapman, PLLC | 8:20-cv-01158-MCR-GRJ | |
| 88932 | 164724 | JOHNSON, ELTON | Law Office Of Floyd Chapman, PLLC | 8:20-cv-01526-MCR-GRJ | |
| 88933 | 176412 | PIPER, BENJAMIN SAMUEL | Law Office Of Floyd Chapman, PLLC | | 7:20-cv-83736-MCR-GRJ |
| 88934 | 176413 | SADIQ, SANDRA | Law Office Of Floyd Chapman, PLLC | 7:20-cv-83737-MCR-GRJ | |
| 88935 | 183023 | THROWER, CHARLESELL | Law Office Of Floyd Chapman, PLLC | | 7:20-cv-87989-MCR-GRJ |
| 88936 | 189186 | WARD, JWAUN O'Neal | Law Office Of Floyd Chapman, PLLC | | 7:20-cv-94311-MCR-GRJ |
| 88937 | 189187 | SCOTT, DARRELL Edward | Law Office Of Floyd Chapman, PLLC | 7:20-cv-94313-MCR-GRJ | |
| 88938 | 189188 | PORTER, DEXTER LAMAR | Law Office Of Floyd Chapman, PLLC | 7:20-cv-94314-MCR-GRJ | |
| 88939 | 233246 | ESTRADA SIMON, LEONELA | Law Office Of Floyd Chapman, PLLC | | 8:20-cv-68289-MCR-GRJ |
| 88940 | 256844 | BRISTOW, DERRELL DWAYNE | Law Office Of Floyd Chapman, PLLC | | 8:20-cv-96116-MCR-GRJ |
| 88941 | 280063 | MORALEZ, RICARDO | Law Office Of Floyd Chapman, PLLC | 9:20-cv-20439-MCR-GRJ | |
| 88942 | 306970 | ADAMS, CATHY LANETTE | Law Office Of Floyd Chapman, PLLC | | 7:21-cv-24049-MCR-GRJ |
| 88943 | 319787 | HUFF, TAVIOUS EDWARD | Law Office Of Floyd Chapman, PLLC | 7:21-cv-30026-MCR-GRJ | |
| 88944 | 357907 | OTTLEY, WINSTON EMMANUEL | Law Office Of Floyd Chapman, PLLC | | 3:22-cv-03365-MCR-GRJ |
| 88945 | 202614 | SAMMACICCI, CHRISTOPHER | Law Office of Gregory J. Pagano | | 3:20-cv-05117-MCR-GRJ |
| 88946 | 274659 | LACHANCE, DILLON | Law Office of Jinan M. Hamood | | 3:20-cv-05457-MCR-GRJ |
| 88947 | 274661 | BRUDER, CALEB | Law Office of Jinan M. Hamood | | 3:20-cv-05458-MCR-GRJ |
| 88948 | 9304 | PADILLA, REYNALDO | Law Office of Michelle N. Holmes, LLC | | 3:19-cv-03830-MCR-GRJ |
| 88949 | 29365 | FITZ PATRICK, DUSTIN | Law Office of Michelle N. Holmes, LLC | | 3:19-cv-03831-MCR-GRJ |
| 88950 | 302247 | Addleman, Arthur | Law Office of Steven Gacovino, PLLC | 7:21-cv-21042-MCR-GRJ | |
| 88951 | 302251 | Anderson, Nicholas | Law Office of Steven Gacovino, PLLC | 7:21-cv-21046-MCR-GRJ | |
| 88952 | 302253 | Atwood, Gary A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21048-MCR-GRJ | |
| 88953 | 302254 | Avallone, Anthony Scott | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21049-MCR-GRJ |
| 88954 | 302256 | Backer, Jenny | Law Office of Steven Gacovino, PLLC | 7:21-cv-21051-MCR-GRJ | |
| 88955 | 302257 | Baker, Quentin | Law Office of Steven Gacovino, PLLC | 7:21-cv-21052-MCR-GRJ | |
| 88956 | 302261 | Barnes, Stephen | Law Office of Steven Gacovino, PLLC | 7:21-cv-21056-MCR-GRJ | |
| 88957 | 302263 | Bend, Jack | Law Office of Steven Gacovino, PLLC | 7:21-cv-21058-MCR-GRJ | |
| 88958 | 302266 | Bernardo, Joseph | Law Office of Steven Gacovino, PLLC | 7:21-cv-21061-MCR-GRJ | |
| 88959 | 302269 | Blanton, Richard Jr. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21064-MCR-GRJ | |
| 88960 | 302271 | Bradham, Willie L | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21066-MCR-GRJ |
| 88961 | 302272 | Brice, Kenneth G | Law Office of Steven Gacovino, PLLC | 7:21-cv-21067-MCR-GRJ | |
| 88962 | 302273 | Brooks, Gerald | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21068-MCR-GRJ |
| 88963 | 302274 | Brown, Jennifer | Law Office of Steven Gacovino, PLLC | 7:21-cv-21069-MCR-GRJ | |
| 88964 | 302279 | Bucevicius, Vitautas | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21073-MCR-GRJ |
| 88965 | 302281 | Burnett, Carlton | Law Office of Steven Gacovino, PLLC | 7:21-cv-21075-MCR-GRJ | |
| 88966 | 302284 | Cannon, Charles L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21078-MCR-GRJ | |
| 88967 | 302285 | Chadwick, Margie | Law Office of Steven Gacovino, PLLC | 7:21-cv-21079-MCR-GRJ | |
| 88968 | 302292 | Clemonts-Marshall, Berquela | Law Office of Steven Gacovino, PLLC | 7:21-cv-21085-MCR-GRJ | |
| 88969 | 302294 | Cluff, Evan | Law Office of Steven Gacovino, PLLC | 7:21-cv-21086-MCR-GRJ | |
| 88970 | 302297 | Coleman, Marc | Law Office of Steven Gacovino, PLLC | 7:21-cv-21088-MCR-GRJ | |
| 88971 | 302298 | Colon-Vazquez, Hortimer Luis | Law Office of Steven Gacovino, PLLC | 7:21-cv-21089-MCR-GRJ | |
| 88972 | 302299 | Cooper, Eric | Law Office of Steven Gacovino, PLLC | 7:21-cv-21090-MCR-GRJ | |
| 88973 | 302300 | Cota, David T | Law Office of Steven Gacovino, PLLC | 7:21-cv-21091-MCR-GRJ | |
| 88974 | 302302 | Crockatt, Noah | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21093-MCR-GRJ |
| 88975 | 302305 | Daneau, Phillip L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21096-MCR-GRJ | |
| 88976 | 302306 | DANIELS, JEREMY | Law Office of Steven Gacovino, PLLC | 7:21-cv-21097-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------|------------------------|--------------------------------------|------------------------|------------------------|
| 88977 | 302307 | Dardy, Nkchruma R | Law Office of Steven Gacovino, PLLC | 7:21-cv-21098-MCR-GRJ | |
| 88978 | 302308 | Davies, Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-21099-MCR-GRJ | |
| 88979 | 302309 | Davis, Morgan | Law Office of Steven Gacovino, PLLC | 7:21-cv-21100-MCR-GRJ | |
| 88980 | 302311 | Dawson, Courtney | Law Office of Steven Gacovino, PLLC | 7:21-cv-21102-MCR-GRJ | |
| 88981 | 302312 | DECRILLON, DAVID E. | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21103-MCR-GRJ |
| 88982 | 302314 | Denison, Kenneth C | Law Office of Steven Gacovino, PLLC | 7:21-cv-21105-MCR-GRJ | |
| 88983 | 302329 | Fears, Julius T. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21118-MCR-GRJ | |
| 88984 | 302330 | Fender, Danielle | Law Office of Steven Gacovino, PLLC | 7:21-cv-21119-MCR-GRJ | |
| 88985 | 302339 | Freeman, Jeffrey | Law Office of Steven Gacovino, PLLC | 7:21-cv-21125-MCR-GRJ | |
| 88986 | 302340 | Frison, Nicholas | Law Office of Steven Gacovino, PLLC | 7:21-cv-20001-MCR-GRJ | |
| 88987 | 302341 | Gabijan, Robert D | Law Office of Steven Gacovino, PLLC | 7:21-cv-21126-MCR-GRJ | |
| 88988 | 302344 | Geronimo, Chiquita | Law Office of Steven Gacovino, PLLC | 7:21-cv-21129-MCR-GRJ | |
| 88989 | 302347 | Gomez, Jaurel | Law Office of Steven Gacovino, PLLC | 7:21-cv-21131-MCR-GRJ | |
| 88990 | 302350 | Gordon, Nicole | Law Office of Steven Gacovino, PLLC | 7:21-cv-21134-MCR-GRJ | |
| 88991 | 302352 | Green, Jahi Sr. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21136-MCR-GRJ | |
| 88992 | 302355 | Guzman, Anthony Joe | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21139-MCR-GRJ |
| 88993 | 302358 | Harness, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-21142-MCR-GRJ | |
| 88994 | 302359 | Harper, Travon | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21143-MCR-GRJ |
| 88995 | 302360 | Harris, Tonya | Law Office of Steven Gacovino, PLLC | 7:21-cv-21144-MCR-GRJ | |
| 88996 | 302365 | Henrique Ferreira, Paulo | Law Office of Steven Gacovino, PLLC | 7:21-cv-21149-MCR-GRJ | |
| 88997 | 302367 | Hernandez, Oscar | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21151-MCR-GRJ |
| 88998 | 302369 | Hilburn, Leslie | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21152-MCR-GRJ |
| 88999 | 302370 | Hinton, Calvin | Law Office of Steven Gacovino, PLLC | 7:21-cv-21153-MCR-GRJ | |
| 89000 | 302373 | Holmes, Thomas J. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21156-MCR-GRJ | |
| 89001 | 302374 | Hopes, Melanie | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21157-MCR-GRJ |
| 89002 | 302378 | Jappah, Victor | Law Office of Steven Gacovino, PLLC | 7:21-cv-21161-MCR-GRJ | |
| 89003 | 302380 | Jemison, Vincent | Law Office of Steven Gacovino, PLLC | 7:21-cv-21163-MCR-GRJ | |
| 89004 | 302381 | Jenkins, Laura | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21164-MCR-GRJ |
| 89005 | 302385 | Jones, Eric Alexander | Law Office of Steven Gacovino, PLLC | 7:21-cv-21167-MCR-GRJ | |
| 89006 | 302386 | Jones, James Joseph | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21168-MCR-GRJ |
| 89007 | 302388 | Jones, Will | Law Office of Steven Gacovino, PLLC | 7:21-cv-21170-MCR-GRJ | |
| 89008 | 302394 | Journet, Rodney | Law Office of Steven Gacovino, PLLC | 7:21-cv-21175-MCR-GRJ | |
| 89009 | 302395 | Kahler, Frederick | Law Office of Steven Gacovino, PLLC | 7:21-cv-21176-MCR-GRJ | |
| 89010 | 302401 | Kidwell, Justin D | Law Office of Steven Gacovino, PLLC | 7:21-cv-21181-MCR-GRJ | |
| 89011 | 302404 | King, Darlean | Law Office of Steven Gacovino, PLLC | 7:21-cv-21184-MCR-GRJ | |
| 89012 | 302408 | Lafrance, Tabatha | Law Office of Steven Gacovino, PLLC | 7:21-cv-21188-MCR-GRJ | |
| 89013 | 302410 | LANDRY, KYLE | Law Office of Steven Gacovino, PLLC | 7:21-cv-20015-MCR-GRJ | |
| 89014 | 302412 | Lawrence, Sherry | Law Office of Steven Gacovino, PLLC | 7:21-cv-21191-MCR-GRJ | |
| 89015 | 302413 | Lett, Trevon | Law Office of Steven Gacovino, PLLC | 7:21-cv-21192-MCR-GRJ | |
| 89016 | 302414 | Libao, Ymor Patrick | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21193-MCR-GRJ |
| 89017 | 302415 | Lloyd, Craig | Law Office of Steven Gacovino, PLLC | 7:21-cv-21194-MCR-GRJ | |
| 89018 | 302417 | Lopez Sanabria, Oscar I | Law Office of Steven Gacovino, PLLC | 7:21-cv-21196-MCR-GRJ | |
| 89019 | 302418 | Lott, Tajma | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21197-MCR-GRJ |
| 89020 | 302426 | Marra, Ryan | Law Office of Steven Gacovino, PLLC | 7:21-cv-21205-MCR-GRJ | |
| 89021 | 302428 | Mathews, Jesse | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21207-MCR-GRJ |
| 89022 | 302429 | Mathis, Melissa A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21208-MCR-GRJ | |
| 89023 | 302430 | Maxey, Fredrick | Law Office of Steven Gacovino, PLLC | 7:21-cv-21209-MCR-GRJ | |
| 89024 | 302432 | McCoy, Jeffrey Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-21211-MCR-GRJ | |
| 89025 | 302436 | McManus, Lawrence | Law Office of Steven Gacovino, PLLC | 7:21-cv-21215-MCR-GRJ | |
| 89026 | 302439 | MENDOZA, LUIS | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21218-MCR-GRJ |
| 89027 | 302440 | Mendoza, Gerardo | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21219-MCR-GRJ |
| 89028 | 302441 | Mercer, Emma | Law Office of Steven Gacovino, PLLC | 7:21-cv-21220-MCR-GRJ | |
| 89029 | 302442 | Merriman, Carl | Law Office of Steven Gacovino, PLLC | 7:21-cv-21221-MCR-GRJ | |
| 89030 | 302444 | Miller, Kurtys M. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21223-MCR-GRJ | |
| 89031 | 302446 | Miller, Adam | Law Office of Steven Gacovino, PLLC | 7:21-cv-21225-MCR-GRJ | |
| 89032 | 302448 | Moore, Walter | Law Office of Steven Gacovino, PLLC | 7:21-cv-21227-MCR-GRJ | |
| 89033 | 302449 | Morelos, Julio | Law Office of Steven Gacovino, PLLC | 7:21-cv-21228-MCR-GRJ | |
| 89034 | 302450 | Morgan, Katricia | Law Office of Steven Gacovino, PLLC | 7:21-cv-21229-MCR-GRJ | |
| 89035 | 302452 | Mosley, Jerry | Law Office of Steven Gacovino, PLLC | 7:21-cv-21231-MCR-GRJ | |
| 89036 | 302456 | Negron-Velez, Edward | Law Office of Steven Gacovino, PLLC | 7:21-cv-21235-MCR-GRJ | |
| 89037 | 302458 | Nevarez, Jaime | Law Office of Steven Gacovino, PLLC | 7:21-cv-21237-MCR-GRJ | |
| 89038 | 302461 | Nitzel, Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-20021-MCR-GRJ | |
| 89039 | 302462 | Norris, Riva | Law Office of Steven Gacovino, PLLC | 7:21-cv-21239-MCR-GRJ | |
| 89040 | 302464 | O'Maley, Nathan | Law Office of Steven Gacovino, PLLC | 7:21-cv-21241-MCR-GRJ | |
| 89041 | 302465 | ORNER, PATRICIA | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21242-MCR-GRJ |
| 89042 | 302468 | Palmaffy, Joseph M | Law Office of Steven Gacovino, PLLC | 7:21-cv-21245-MCR-GRJ | |
| 89043 | 302470 | Parise, Kyle | Law Office of Steven Gacovino, PLLC | 7:21-cv-21247-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89044 | 302473 | Penebaker, Victoria | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21250-MCR-GRJ |
| 89045 | 302474 | Peoples, Tory | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21251-MCR-GRJ |
| 89046 | 302476 | PHILLIPS, JASON | Law Office of Steven Gacovino, PLLC | 7:21-cv-21253-MCR-GRJ | |
| 89047 | 302478 | Pierce, Joshua | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21255-MCR-GRJ |
| 89048 | 302480 | PRATT, BRIAN | Law Office of Steven Gacovino, PLLC | 7:21-cv-21257-MCR-GRJ | |
| 89049 | 302489 | Reyes, Roberto | Law Office of Steven Gacovino, PLLC | 7:21-cv-21265-MCR-GRJ | |
| 89050 | 302491 | Ritterpusch, Kurt | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21267-MCR-GRJ |
| 89051 | 302492 | Rivera, Marcel A. | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21268-MCR-GRJ |
| 89052 | 302494 | Rodriguez, Jose A | Law Office of Steven Gacovino, PLLC | 7:21-cv-21270-MCR-GRJ | |
| 89053 | 302496 | Rubidoux, Eric | Law Office of Steven Gacovino, PLLC | 7:21-cv-21272-MCR-GRJ | |
| 89054 | 302500 | Sandifer, Tyrone | Law Office of Steven Gacovino, PLLC | 7:21-cv-21276-MCR-GRJ | |
| 89055 | 302502 | Schlesinger, Joseph | Law Office of Steven Gacovino, PLLC | 7:21-cv-21278-MCR-GRJ | |
| 89056 | 302503 | Scott, Xavier Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-21279-MCR-GRJ | |
| 89057 | 302504 | Scott, Fred | Law Office of Steven Gacovino, PLLC | 7:21-cv-21280-MCR-GRJ | |
| 89058 | 302508 | Shaffer, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-21284-MCR-GRJ | |
| 89059 | 302510 | Sherrill, Amparo | Law Office of Steven Gacovino, PLLC | 7:21-cv-21286-MCR-GRJ | |
| 89060 | 302512 | Simpson, Lewis | Law Office of Steven Gacovino, PLLC | 7:21-cv-21288-MCR-GRJ | |
| 89061 | 302514 | Smith, Jewel N | Law Office of Steven Gacovino, PLLC | 7:21-cv-21290-MCR-GRJ | |
| 89062 | 302518 | Sparks, Lloyd | Law Office of Steven Gacovino, PLLC | 7:21-cv-21294-MCR-GRJ | |
| 89063 | 302523 | Swain, Glen | Law Office of Steven Gacovino, PLLC | 7:21-cv-21299-MCR-GRJ | |
| 89064 | 302525 | Tauzier, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-21301-MCR-GRJ | |
| 89065 | 302528 | Tchalikian, Alexander | Law Office of Steven Gacovino, PLLC | 7:21-cv-21304-MCR-GRJ | |
| 89066 | 302529 | Thompson, Shawn | Law Office of Steven Gacovino, PLLC | 7:21-cv-21305-MCR-GRJ | |
| 89067 | 302531 | Tisthammer, Preston | Law Office of Steven Gacovino, PLLC | 7:21-cv-21307-MCR-GRJ | |
| 89068 | 302532 | Tomas, Lita Veronica | Law Office of Steven Gacovino, PLLC | 7:21-cv-21308-MCR-GRJ | |
| 89069 | 302533 | Trejo, Gerardo | Law Office of Steven Gacovino, PLLC | 7:21-cv-21309-MCR-GRJ | |
| 89070 | 302534 | Truly, Nedra | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21310-MCR-GRJ |
| 89071 | 302540 | Wagner, Kelvin | Law Office of Steven Gacovino, PLLC | 7:21-cv-21314-MCR-GRJ | |
| 89072 | 302550 | Weems, Jared S. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21323-MCR-GRJ | |
| 89073 | 302551 | Weinreis, Travis | Law Office of Steven Gacovino, PLLC | 7:21-cv-21324-MCR-GRJ | |
| 89074 | 302552 | White, Cassandra | Law Office of Steven Gacovino, PLLC | 7:21-cv-21325-MCR-GRJ | |
| 89075 | 302553 | White, Shaun | Law Office of Steven Gacovino, PLLC | 7:21-cv-21326-MCR-GRJ | |
| 89076 | 302555 | Wilds, Cassandra | Law Office of Steven Gacovino, PLLC | 7:21-cv-21328-MCR-GRJ | |
| 89077 | 302556 | Wiley, Brett | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21329-MCR-GRJ |
| 89078 | 302557 | Wilk, William | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21330-MCR-GRJ |
| 89079 | 302558 | Williams, Devonte | Law Office of Steven Gacovino, PLLC | 7:21-cv-21331-MCR-GRJ | |
| 89080 | 302563 | Wilson, Del | Law Office of Steven Gacovino, PLLC | 7:21-cv-21336-MCR-GRJ | |
| 89081 | 302564 | Wiltison, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-21337-MCR-GRJ | |
| 89082 | 302565 | Wright, George C. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21338-MCR-GRJ | |
| 89083 | 302571 | Zepeda, Jason M. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21344-MCR-GRJ | |
| 89084 | 302572 | Zoldork, Jameson | Law Office of Steven Gacovino, PLLC | 7:21-cv-21345-MCR-GRJ | |
| 89085 | 315962 | Sexton, Sean | Law Office of Steven Gacovino, PLLC | 7:21-cv-51288-MCR-GRJ | |
| 89086 | 315963 | Benton, Gregory | Law Office of Steven Gacovino, PLLC | 7:21-cv-51290-MCR-GRJ | |
| 89087 | 315965 | Rimes, Josh | Law Office of Steven Gacovino, PLLC | | 7:21-cv-51293-MCR-GRJ |
| 89088 | 315967 | Randle, Claiborne | Law Office of Steven Gacovino, PLLC | 7:21-cv-51297-MCR-GRJ | |
| 89089 | 315968 | Love, Ashlan | Law Office of Steven Gacovino, PLLC | 7:21-cv-51299-MCR-GRJ | |
| 89090 | 315969 | Morfin, Emanuel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51301-MCR-GRJ | |
| 89091 | 315970 | Ernest, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-51303-MCR-GRJ | |
| 89092 | 315973 | Joseph, Elisa | Law Office of Steven Gacovino, PLLC | 7:21-cv-51308-MCR-GRJ | |
| 89093 | 315974 | Boudreaux, Brandon | Law Office of Steven Gacovino, PLLC | 7:21-cv-51310-MCR-GRJ | |
| 89094 | 315976 | Arceneaux, Paul | Law Office of Steven Gacovino, PLLC | 7:21-cv-51313-MCR-GRJ | |
| 89095 | 315978 | Pagan-Diaz, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-51317-MCR-GRJ | |
| 89096 | 315979 | Shultz, Amanda | Law Office of Steven Gacovino, PLLC | 7:21-cv-51319-MCR-GRJ | |
| 89097 | 315983 | Martel, Maurice | Law Office of Steven Gacovino, PLLC | 7:21-cv-51326-MCR-GRJ | |
| 89098 | 315984 | Walker, Victoria | Law Office of Steven Gacovino, PLLC | 7:21-cv-51328-MCR-GRJ | |
| 89099 | 315985 | Daab, James | Law Office of Steven Gacovino, PLLC | 7:21-cv-51329-MCR-GRJ | |
| 89100 | 315986 | Scott, Davon | Law Office of Steven Gacovino, PLLC | 7:21-cv-51331-MCR-GRJ | |
| 89101 | 315988 | Armstrong, Steve | Law Office of Steven Gacovino, PLLC | 7:21-cv-51335-MCR-GRJ | |
| 89102 | 315992 | Evans, Alex | Law Office of Steven Gacovino, PLLC | | 7:21-cv-51342-MCR-GRJ |
| 89103 | 315993 | Codrington, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-51344-MCR-GRJ | |
| 89104 | 315994 | HATFIELD, MATTHEW | Law Office of Steven Gacovino, PLLC | 7:21-cv-51346-MCR-GRJ | |
| 89105 | 315998 | Benibamonde, Adam | Law Office of Steven Gacovino, PLLC | 7:21-cv-51353-MCR-GRJ | |
| 89106 | 316001 | Ordell, Lethaniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51359-MCR-GRJ | |
| 89107 | 316005 | Lusk, Harley | Law Office of Steven Gacovino, PLLC | 7:21-cv-51366-MCR-GRJ | |
| 89108 | 316006 | Guajardo, Daniel C | Law Office of Steven Gacovino, PLLC | 7:21-cv-51368-MCR-GRJ | |
| 89109 | 316007 | Love, Travis | Law Office of Steven Gacovino, PLLC | 7:21-cv-51370-MCR-GRJ | |
| 89110 | 316009 | Perkins, Charles | Law Office of Steven Gacovino, PLLC | 7:21-cv-51374-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89111 | 316011 | BROWN, PHILLIP | Law Office of Steven Gacovino, PLLC | 7:21-cv-51377-MCR-GRJ | |
| 89112 | 316013 | Pontius, Troy | Law Office of Steven Gacovino, PLLC | 7:21-cv-51379-MCR-GRJ | |
| 89113 | 316016 | Dubois, Brian | Law Office of Steven Gacovino, PLLC | | 7:21-cv-51382-MCR-GRJ |
| 89114 | 316018 | Jacks, Phillip | Law Office of Steven Gacovino, PLLC | 7:21-cv-51384-MCR-GRJ | |
| 89115 | 316019 | Rader, Lowell | Law Office of Steven Gacovino, PLLC | 7:21-cv-51385-MCR-GRJ | |
| 89116 | 316023 | Crisanto, Frank | Law Office of Steven Gacovino, PLLC | 7:21-cv-51389-MCR-GRJ | |
| 89117 | 316024 | Arias, Christy | Law Office of Steven Gacovino, PLLC | 7:21-cv-51390-MCR-GRJ | |
| 89118 | 316031 | Hoffman, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-51397-MCR-GRJ | |
| 89119 | 316032 | Enriquez, Francisco | Law Office of Steven Gacovino, PLLC | 7:21-cv-51398-MCR-GRJ | |
| 89120 | 316035 | Medina, Tanisha | Law Office of Steven Gacovino, PLLC | 7:21-cv-51401-MCR-GRJ | |
| 89121 | 316036 | Correll, Brian | Law Office of Steven Gacovino, PLLC | 7:21-cv-51402-MCR-GRJ | |
| 89122 | 316044 | Molina, Daisy | Law Office of Steven Gacovino, PLLC | 7:21-cv-51410-MCR-GRJ | |
| 89123 | 316045 | Gavan, Jane | Law Office of Steven Gacovino, PLLC | 7:21-cv-51411-MCR-GRJ | |
| 89124 | 316046 | Pollard, Daniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51412-MCR-GRJ | |
| 89125 | 316053 | Schneweis, Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-51419-MCR-GRJ | |
| 89126 | 316054 | Flenoy, Carl | Law Office of Steven Gacovino, PLLC | 7:21-cv-51420-MCR-GRJ | |
| 89127 | 316055 | Barnes, Dennis | Law Office of Steven Gacovino, PLLC | 7:21-cv-51421-MCR-GRJ | |
| 89128 | 316057 | Dossantos, Marc | Law Office of Steven Gacovino, PLLC | 7:21-cv-51423-MCR-GRJ | |
| 89129 | 316058 | Nelson, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-51424-MCR-GRJ | |
| 89130 | 316059 | Carranza, Adam | Law Office of Steven Gacovino, PLLC | 7:21-cv-51425-MCR-GRJ | |
| 89131 | 316060 | Dolieslager, Montgomery | Law Office of Steven Gacovino, PLLC | 7:21-cv-51426-MCR-GRJ | |
| 89132 | 316062 | Vickrey, Charlotte | Law Office of Steven Gacovino, PLLC | 7:21-cv-51428-MCR-GRJ | |
| 89133 | 316064 | Green, Denzel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51430-MCR-GRJ | |
| 89134 | 316070 | Platt, Nicholas | Law Office of Steven Gacovino, PLLC | 7:21-cv-51436-MCR-GRJ | |
| 89135 | 316074 | Robinson, Timothy | Law Office of Steven Gacovino, PLLC | 7:21-cv-51440-MCR-GRJ | |
| 89136 | 316075 | Malave, Omar | Law Office of Steven Gacovino, PLLC | 7:21-cv-51441-MCR-GRJ | |
| 89137 | 316079 | Dellenbaugh, Glen | Law Office of Steven Gacovino, PLLC | 7:21-cv-51445-MCR-GRJ | |
| 89138 | 316085 | Larson, Shaun | Law Office of Steven Gacovino, PLLC | 7:21-cv-51450-MCR-GRJ | |
| 89139 | 316087 | Keena, Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-51452-MCR-GRJ | |
| 89140 | 316090 | Locklear, Kent | Law Office of Steven Gacovino, PLLC | 7:21-cv-51455-MCR-GRJ | |
| 89141 | 316092 | Langley, Adam | Law Office of Steven Gacovino, PLLC | 7:21-cv-51457-MCR-GRJ | |
| 89142 | 316093 | Wehrkamp, Franklin E | Law Office of Steven Gacovino, PLLC | 7:21-cv-51458-MCR-GRJ | |
| 89143 | 316094 | McCune, Anthony | Law Office of Steven Gacovino, PLLC | 7:21-cv-51459-MCR-GRJ | |
| 89144 | 316095 | Daniels, Terry | Law Office of Steven Gacovino, PLLC | 7:21-cv-51460-MCR-GRJ | |
| 89145 | 316096 | Fields, Steven | Law Office of Steven Gacovino, PLLC | 7:21-cv-51461-MCR-GRJ | |
| 89146 | 316098 | Stuard, Stephen | Law Office of Steven Gacovino, PLLC | 7:21-cv-51463-MCR-GRJ | |
| 89147 | 316100 | Chandler, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-51465-MCR-GRJ | |
| 89148 | 316104 | Baltes, Carl J. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51469-MCR-GRJ | |
| 89149 | 316107 | McGary, Tanner | Law Office of Steven Gacovino, PLLC | 7:21-cv-51472-MCR-GRJ | |
| 89150 | 316109 | Knight, Deasia | Law Office of Steven Gacovino, PLLC | 7:21-cv-51474-MCR-GRJ | |
| 89151 | 316111 | Day, Daniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51516-MCR-GRJ | |
| 89152 | 316112 | Littlejohn, Brandon | Law Office of Steven Gacovino, PLLC | 7:21-cv-51518-MCR-GRJ | |
| 89153 | 316120 | Nelson, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-51533-MCR-GRJ | |
| 89154 | 316121 | Young, Donald | Law Office of Steven Gacovino, PLLC | 7:21-cv-51535-MCR-GRJ | |
| 89155 | 316123 | Carrillo, Sergio | Law Office of Steven Gacovino, PLLC | 7:21-cv-51538-MCR-GRJ | |
| 89156 | 316125 | Aiken, George | Law Office of Steven Gacovino, PLLC | 7:21-cv-51542-MCR-GRJ | |
| 89157 | 316126 | Corley, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-51543-MCR-GRJ | |
| 89158 | 316129 | Ballge, Jeffrey Howard | Law Office of Steven Gacovino, PLLC | 7:21-cv-51549-MCR-GRJ | |
| 89159 | 316134 | Day, Leah | Law Office of Steven Gacovino, PLLC | 7:21-cv-51558-MCR-GRJ | |
| 89160 | 316136 | Alvarez, Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-51561-MCR-GRJ | |
| 89161 | 316138 | Horton, Samantha A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51565-MCR-GRJ | |
| 89162 | 316139 | Rodgers, Jeremy W. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51567-MCR-GRJ | |
| 89163 | 316140 | Geurts, Ronald | Law Office of Steven Gacovino, PLLC | 7:21-cv-51568-MCR-GRJ | |
| 89164 | 316142 | Gray, Reanita S. | Law Office of Steven Gacovino, PLLC | | 7:21-cv-51572-MCR-GRJ |
| 89165 | 316146 | Amey, Paul M. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51579-MCR-GRJ | |
| 89166 | 316149 | Gordon, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-51585-MCR-GRJ | |
| 89167 | 316150 | Dunn, James L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51586-MCR-GRJ | |
| 89168 | 316156 | Yepez, Jose | Law Office of Steven Gacovino, PLLC | 7:21-cv-51598-MCR-GRJ | |
| 89169 | 316157 | Sturgis, Joerell | Law Office of Steven Gacovino, PLLC | 7:21-cv-51599-MCR-GRJ | |
| 89170 | 316158 | Youngblood, Cynthia | Law Office of Steven Gacovino, PLLC | 7:21-cv-51601-MCR-GRJ | |
| 89171 | 316159 | Neal, Devante | Law Office of Steven Gacovino, PLLC | 7:21-cv-51603-MCR-GRJ | |
| 89172 | 316161 | Todd, Lucas | Law Office of Steven Gacovino, PLLC | 7:21-cv-52065-MCR-GRJ | |
| 89173 | 316163 | Kerstiens, Karel | Law Office of Steven Gacovino, PLLC | 7:21-cv-52069-MCR-GRJ | |
| 89174 | 316170 | Chalker, Joshua | Law Office of Steven Gacovino, PLLC | 7:21-cv-52083-MCR-GRJ | |
| 89175 | 316171 | Love, Angel | Law Office of Steven Gacovino, PLLC | 7:21-cv-52085-MCR-GRJ | |
| 89176 | 316173 | Kotch, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-52088-MCR-GRJ | |
| 89177 | 316174 | Ingram, Darryl E. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52090-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89178 | 316177 | Mallory, Timothy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52096-MCR-GRJ | |
| 89179 | 316178 | Miller, Todd Shane | Law Office of Steven Gacovino, PLLC | 7:21-cv-52098-MCR-GRJ | |
| 89180 | 316185 | Tombleson, Shawn | Law Office of Steven Gacovino, PLLC | 7:21-cv-52109-MCR-GRJ | |
| 89181 | 316189 | Fung, Zenas | Law Office of Steven Gacovino, PLLC | 7:21-cv-52117-MCR-GRJ | |
| 89182 | 316190 | Molina, Josue | Law Office of Steven Gacovino, PLLC | 7:21-cv-52119-MCR-GRJ | |
| 89183 | 316191 | Savea, Sharon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52121-MCR-GRJ | |
| 89184 | 316192 | Holder, Barshawn | Law Office of Steven Gacovino, PLLC | | 7:21-cv-52123-MCR-GRJ |
| 89185 | 316193 | WILLIAMS, CARLOS | Law Office of Steven Gacovino, PLLC | 7:21-cv-52125-MCR-GRJ | |
| 89186 | 316196 | Miller, Norman | Law Office of Steven Gacovino, PLLC | 7:21-cv-52131-MCR-GRJ | |
| 89187 | 316197 | Clark, Dexter | Law Office of Steven Gacovino, PLLC | 7:21-cv-52133-MCR-GRJ | |
| 89188 | 316200 | Vivas, Luis | Law Office of Steven Gacovino, PLLC | 7:21-cv-52139-MCR-GRJ | |
| 89189 | 316201 | Dunn, Christopher C. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52141-MCR-GRJ | |
| 89190 | 316205 | Fortner, Quentin | Law Office of Steven Gacovino, PLLC | 7:21-cv-52149-MCR-GRJ | |
| 89191 | 316206 | Candelaria, Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-52150-MCR-GRJ | |
| 89192 | 316208 | Miranda, Nicholas | Law Office of Steven Gacovino, PLLC | 7:21-cv-52154-MCR-GRJ | |
| 89193 | 316213 | Kube, Kathleen | Law Office of Steven Gacovino, PLLC | 7:21-cv-52164-MCR-GRJ | |
| 89194 | 316214 | Lee, Rachael | Law Office of Steven Gacovino, PLLC | 7:21-cv-52166-MCR-GRJ | |
| 89195 | 316215 | Plucas, Zachary | Law Office of Steven Gacovino, PLLC | 7:21-cv-52168-MCR-GRJ | |
| 89196 | 316216 | Tuttle, Candice | Law Office of Steven Gacovino, PLLC | 7:21-cv-52170-MCR-GRJ | |
| 89197 | 316221 | GONZALEZ, DAVID | Law Office of Steven Gacovino, PLLC | 7:21-cv-52178-MCR-GRJ | |
| 89198 | 316223 | Liss, Joseph | Law Office of Steven Gacovino, PLLC | 7:21-cv-52182-MCR-GRJ | |
| 89199 | 316225 | Smith, Jerald | Law Office of Steven Gacovino, PLLC | 7:21-cv-52186-MCR-GRJ | |
| 89200 | 316228 | Turner, Pearl | Law Office of Steven Gacovino, PLLC | 7:21-cv-52191-MCR-GRJ | |
| 89201 | 316230 | Worrell, Ronald | Law Office of Steven Gacovino, PLLC | 7:21-cv-52195-MCR-GRJ | |
| 89202 | 316231 | Brewster, Jacob | Law Office of Steven Gacovino, PLLC | 7:21-cv-52197-MCR-GRJ | |
| 89203 | 316234 | O'Coin, David Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-52203-MCR-GRJ | |
| 89204 | 316235 | Wallace, Laura | Law Office of Steven Gacovino, PLLC | 7:21-cv-52205-MCR-GRJ | |
| 89205 | 316236 | Butts, Donald | Law Office of Steven Gacovino, PLLC | 7:21-cv-52207-MCR-GRJ | |
| 89206 | 316238 | Bommer, Joshua | Law Office of Steven Gacovino, PLLC | 7:21-cv-52211-MCR-GRJ | |
| 89207 | 316241 | Foots, Ronnie D | Law Office of Steven Gacovino, PLLC | 7:21-cv-52217-MCR-GRJ | |
| 89208 | 316242 | Featherstone, Lynn | Law Office of Steven Gacovino, PLLC | 7:21-cv-52219-MCR-GRJ | |
| 89209 | 316243 | LEWIS, ANDREW | Law Office of Steven Gacovino, PLLC | 7:21-cv-52221-MCR-GRJ | |
| 89210 | 316244 | Chaney, Christine | Law Office of Steven Gacovino, PLLC | 7:21-cv-52223-MCR-GRJ | |
| 89211 | 316245 | Dorsey, Allen | Law Office of Steven Gacovino, PLLC | 7:21-cv-52225-MCR-GRJ | |
| 89212 | 316246 | Robinson, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-52227-MCR-GRJ | |
| 89213 | 316250 | Pearce, Sigmund | Law Office of Steven Gacovino, PLLC | 7:21-cv-52235-MCR-GRJ | |
| 89214 | 316252 | Hopkins, James | Law Office of Steven Gacovino, PLLC | 7:21-cv-52239-MCR-GRJ | |
| 89215 | 316253 | Graves, Kyle | Law Office of Steven Gacovino, PLLC | 7:21-cv-52241-MCR-GRJ | |
| 89216 | 316256 | Corbin, Kevin | Law Office of Steven Gacovino, PLLC | | 7:21-cv-52247-MCR-GRJ |
| 89217 | 316257 | Birts, Eric M. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52249-MCR-GRJ | |
| 89218 | 316259 | Taylor, Javeon L. | Law Office of Steven Gacovino, PLLC | | 7:21-cv-52253-MCR-GRJ |
| 89219 | 316261 | Terrana, Ryan | Law Office of Steven Gacovino, PLLC | 7:21-cv-52257-MCR-GRJ | |
| 89220 | 316263 | Perdomo, Shannon D. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52261-MCR-GRJ | |
| 89221 | 316265 | Truofreh, Ryan | Law Office of Steven Gacovino, PLLC | 7:21-cv-52263-MCR-GRJ | |
| 89222 | 316272 | Riley, Sean | Law Office of Steven Gacovino, PLLC | 7:21-cv-52277-MCR-GRJ | |
| 89223 | 316274 | Pierce, Jonathon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52281-MCR-GRJ | |
| 89224 | 316275 | Sanders, Devin L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52283-MCR-GRJ | |
| 89225 | 316276 | Delgado, James | Law Office of Steven Gacovino, PLLC | 7:21-cv-52285-MCR-GRJ | |
| 89226 | 316278 | Davis, Rawmean K. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52289-MCR-GRJ | |
| 89227 | 316281 | Benedettini, Robert F. | Law Office of Steven Gacovino, PLLC | | 7:21-cv-52295-MCR-GRJ |
| 89228 | 316282 | McHatton, Timothy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52297-MCR-GRJ | |
| 89229 | 316293 | JOHNSON, TIMOTHY | Law Office of Steven Gacovino, PLLC | 7:21-cv-52319-MCR-GRJ | |
| 89230 | 316296 | Bowser, Roy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52325-MCR-GRJ | |
| 89231 | 316299 | Holland, Michael C. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52331-MCR-GRJ | |
| 89232 | 316300 | Kim, Moon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52333-MCR-GRJ | |
| 89233 | 316304 | Perfecto Stokes, Antonio | Law Office of Steven Gacovino, PLLC | 7:21-cv-52341-MCR-GRJ | |
| 89234 | 316312 | Hunter, Keith P. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52356-MCR-GRJ | |
| 89235 | 316313 | Davis, Brandon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52358-MCR-GRJ | |
| 89236 | 316314 | Wathor, Jennifer | Law Office of Steven Gacovino, PLLC | 7:21-cv-52360-MCR-GRJ | |
| 89237 | 316315 | Palmer, Wendel R. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52362-MCR-GRJ | |
| 89238 | 316319 | Phebus, Justin | Law Office of Steven Gacovino, PLLC | 7:21-cv-52370-MCR-GRJ | |
| 89239 | 316322 | Trauger, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-52376-MCR-GRJ | |
| 89240 | 316329 | Poppe, Karl | Law Office of Steven Gacovino, PLLC | 7:21-cv-52387-MCR-GRJ | |
| 89241 | 316331 | Miller, Jessica Ann | Law Office of Steven Gacovino, PLLC | 7:21-cv-52391-MCR-GRJ | |
| 89242 | 316332 | Manglona, Lucas | Law Office of Steven Gacovino, PLLC | 7:21-cv-52393-MCR-GRJ | |
| 89243 | 316336 | Houcek, Kevin | Law Office of Steven Gacovino, PLLC | 7:21-cv-52400-MCR-GRJ | |
| 89244 | 316340 | Tucker, Artovio | Law Office of Steven Gacovino, PLLC | 7:21-cv-52408-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89245 | 316344 | WEBB, JASON | Law Office of Steven Gacovino, PLLC | 7:21-cv-52416-MCR-GRJ | |
| 89246 | 316353 | Stoffel, Ronald AKA Ronnie | Law Office of Steven Gacovino, PLLC | 7:21-cv-52433-MCR-GRJ | |
| 89247 | 316356 | Taylor, Guy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52439-MCR-GRJ | |
| 89248 | 316358 | Thompson, Shermanda Leverette | Law Office of Steven Gacovino, PLLC | 7:21-cv-52443-MCR-GRJ | |
| 89249 | 316361 | RAGAN, JAMES | Law Office of Steven Gacovino, PLLC | 7:21-cv-52449-MCR-GRJ | |
| 89250 | 316367 | Stoffel, Chris | Law Office of Steven Gacovino, PLLC | 7:21-cv-52461-MCR-GRJ | |
| 89251 | 316369 | Daughtry, Benjamin | Law Office of Steven Gacovino, PLLC | 7:21-cv-52464-MCR-GRJ | |
| 89252 | 316370 | Whitfield, Miriam | Law Office of Steven Gacovino, PLLC | 7:21-cv-52466-MCR-GRJ | |
| 89253 | 316372 | Owens, Damon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52470-MCR-GRJ | |
| 89254 | 316373 | Underwood, Tommy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52472-MCR-GRJ | |
| 89255 | 316377 | Descartes, Rudz | Law Office of Steven Gacovino, PLLC | 7:21-cv-52479-MCR-GRJ | |
| 89256 | 316378 | Bowie, Bruce | Law Office of Steven Gacovino, PLLC | 7:21-cv-52481-MCR-GRJ | |
| 89257 | 316379 | Bailey, Andrew | Law Office of Steven Gacovino, PLLC | 7:21-cv-52483-MCR-GRJ | |
| 89258 | 316381 | Sewell, Cornelius | Law Office of Steven Gacovino, PLLC | 7:21-cv-52487-MCR-GRJ | |
| 89259 | 316382 | Summers, Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-52489-MCR-GRJ | |
| 89260 | 316383 | Petty, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-52491-MCR-GRJ | |
| 89261 | 316386 | Piker, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-52497-MCR-GRJ | |
| 89262 | 316388 | Clark, Latoya | Law Office of Steven Gacovino, PLLC | | 7:21-cv-52499-MCR-GRJ |
| 89263 | 316389 | Barton, Kristen | Law Office of Steven Gacovino, PLLC | 7:21-cv-52500-MCR-GRJ | |
| 89264 | 316390 | Plummer, Jacob | Law Office of Steven Gacovino, PLLC | 7:21-cv-52501-MCR-GRJ | |
| 89265 | 316391 | Casella, Raymond | Law Office of Steven Gacovino, PLLC | 7:21-cv-52502-MCR-GRJ | |
| 89266 | 316393 | Mostafa, Abdalla | Law Office of Steven Gacovino, PLLC | 7:21-cv-52504-MCR-GRJ | |
| 89267 | 316394 | McPherson, Max | Law Office of Steven Gacovino, PLLC | 7:21-cv-52505-MCR-GRJ | |
| 89268 | 316396 | Burns, Leona | Law Office of Steven Gacovino, PLLC | 7:21-cv-52507-MCR-GRJ | |
| 89269 | 316400 | Flournoy, Lorenzo | Law Office of Steven Gacovino, PLLC | 7:21-cv-52511-MCR-GRJ | |
| 89270 | 316401 | King, Jordon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52513-MCR-GRJ | |
| 89271 | 316404 | Landefeld, Andrew | Law Office of Steven Gacovino, PLLC | 7:21-cv-52519-MCR-GRJ | |
| 89272 | 316406 | Lamere, Anthony | Law Office of Steven Gacovino, PLLC | 7:21-cv-52523-MCR-GRJ | |
| 89273 | 316407 | FONTENOT, CLARENCE | Law Office of Steven Gacovino, PLLC | 7:21-cv-52524-MCR-GRJ | |
| 89274 | 316409 | Brumwell, Nicholas | Law Office of Steven Gacovino, PLLC | 7:21-cv-52528-MCR-GRJ | |
| 89275 | 316410 | Vickers, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-52530-MCR-GRJ | |
| 89276 | 316411 | Marley, Jeffrey | Law Office of Steven Gacovino, PLLC | 7:21-cv-52532-MCR-GRJ | |
| 89277 | 316412 | Ruiz, Otoniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-52534-MCR-GRJ | |
| 89278 | 316420 | Boulden, George | Law Office of Steven Gacovino, PLLC | 7:21-cv-52548-MCR-GRJ | |
| 89279 | 316421 | Curtis, Kenneth Ian | Law Office of Steven Gacovino, PLLC | 7:21-cv-52550-MCR-GRJ | |
| 89280 | 316422 | Gilliam, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-52552-MCR-GRJ | |
| 89281 | 316423 | Helderman, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-52553-MCR-GRJ | |
| 89282 | 316424 | Lewis, Kayla B. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52555-MCR-GRJ | |
| 89283 | 316427 | Alexander, John | Law Office of Steven Gacovino, PLLC | 7:21-cv-52561-MCR-GRJ | |
| 89284 | 316428 | Jones, Victor A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52563-MCR-GRJ | |
| 89285 | 316429 | Kittredge, Benjamin | Law Office of Steven Gacovino, PLLC | 7:21-cv-52564-MCR-GRJ | |
| 89286 | 316432 | Senatus, Francdis | Law Office of Steven Gacovino, PLLC | 7:21-cv-52570-MCR-GRJ | |
| 89287 | 316440 | Staton, Dionta | Law Office of Steven Gacovino, PLLC | 7:21-cv-52584-MCR-GRJ | |
| 89288 | 316441 | Harriott, Adrian | Law Office of Steven Gacovino, PLLC | 7:21-cv-52586-MCR-GRJ | |
| 89289 | 316442 | Czarnecki, Daniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-52588-MCR-GRJ | |
| 89290 | 316443 | Ruble, Michael A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52590-MCR-GRJ | |
| 89291 | 316444 | Bankhead, Jayson | Law Office of Steven Gacovino, PLLC | 7:21-cv-52592-MCR-GRJ | |
| 89292 | 316446 | Hood, Roosevelt | Law Office of Steven Gacovino, PLLC | 7:21-cv-52596-MCR-GRJ | |
| 89293 | 316447 | DAVIS, ANTHONY | Law Office of Steven Gacovino, PLLC | 7:21-cv-52597-MCR-GRJ | |
| 89294 | 316452 | Kelly, Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-52606-MCR-GRJ | |
| 89295 | 316454 | White, Clinton | Law Office of Steven Gacovino, PLLC | 7:21-cv-52610-MCR-GRJ | |
| 89296 | 316455 | Pruiett, Nolan | Law Office of Steven Gacovino, PLLC | 7:21-cv-52611-MCR-GRJ | |
| 89297 | 316456 | Wills, Joshua | Law Office of Steven Gacovino, PLLC | 7:21-cv-52613-MCR-GRJ | |
| 89298 | 316458 | Peck, Johnathon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52617-MCR-GRJ | |
| 89299 | 316459 | Guerrero, Gabriel Leon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52619-MCR-GRJ | |
| 89300 | 316460 | Brustmann, Alex | Law Office of Steven Gacovino, PLLC | 7:21-cv-52621-MCR-GRJ | |
| 89301 | 316461 | Capehart, Jameson | Law Office of Steven Gacovino, PLLC | 7:21-cv-52622-MCR-GRJ | |
| 89302 | 316463 | Goodwin, Samuel P. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52624-MCR-GRJ | |
| 89303 | 316464 | Lyben, Matthew John | Law Office of Steven Gacovino, PLLC | 7:21-cv-52625-MCR-GRJ | |
| 89304 | 316466 | Mitchell, Jeffrey | Law Office of Steven Gacovino, PLLC | 7:21-cv-53372-MCR-GRJ | |
| 89305 | 316467 | Gray, Toby | Law Office of Steven Gacovino, PLLC | 7:21-cv-53373-MCR-GRJ | |
| 89306 | 316468 | Fenn, Jason N. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53374-MCR-GRJ | |
| 89307 | 316471 | Gilroy, Dwayne | Law Office of Steven Gacovino, PLLC | 7:21-cv-53377-MCR-GRJ | |
| 89308 | 316473 | Smith, Kent | Law Office of Steven Gacovino, PLLC | 7:21-cv-53378-MCR-GRJ | |
| 89309 | 316476 | Salas, Alfonso | Law Office of Steven Gacovino, PLLC | 7:21-cv-53382-MCR-GRJ | |
| 89310 | 316477 | Berry, Charles | Law Office of Steven Gacovino, PLLC | 7:21-cv-53384-MCR-GRJ | |
| 89311 | 316478 | Hill, Samuel | Law Office of Steven Gacovino, PLLC | 7:21-cv-53386-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89312 | 316481 | Campbel, Anthony Bewaune | Law Office of Steven Gacovino, PLLC | 7:21-cv-53391-MCR-GRJ | |
| 89313 | 316484 | Groff, Monica | Law Office of Steven Gacovino, PLLC | 7:21-cv-53396-MCR-GRJ | |
| 89314 | 316485 | Huebert, Jamie | Law Office of Steven Gacovino, PLLC | 7:21-cv-53398-MCR-GRJ | |
| 89315 | 316486 | Nicholl, Darrin L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53400-MCR-GRJ | |
| 89316 | 316489 | Dutson, Gregory | Law Office of Steven Gacovino, PLLC | 7:21-cv-53405-MCR-GRJ | |
| 89317 | 316495 | Blackburn, Clayton | Law Office of Steven Gacovino, PLLC | 7:21-cv-53415-MCR-GRJ | |
| 89318 | 316497 | Weiler, Bret | Law Office of Steven Gacovino, PLLC | 7:21-cv-53418-MCR-GRJ | |
| 89319 | 316501 | Grice, William | Law Office of Steven Gacovino, PLLC | | 7:21-cv-53425-MCR-GRJ |
| 89320 | 316504 | Swanson, Scott A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53430-MCR-GRJ | |
| 89321 | 316505 | Nesbitt, Najoyaa | Law Office of Steven Gacovino, PLLC | 7:21-cv-53432-MCR-GRJ | |
| 89322 | 316506 | Bray, Donald | Law Office of Steven Gacovino, PLLC | 7:21-cv-53434-MCR-GRJ | |
| 89323 | 316509 | Holloway, Victoria | Law Office of Steven Gacovino, PLLC | 7:21-cv-53439-MCR-GRJ | |
| 89324 | 316510 | Vanhooshier, Chet | Law Office of Steven Gacovino, PLLC | 7:21-cv-53441-MCR-GRJ | |
| 89325 | 316512 | Tracy, Kevin | Law Office of Steven Gacovino, PLLC | 7:21-cv-53445-MCR-GRJ | |
| 89326 | 316515 | Holland, Royce | Law Office of Steven Gacovino, PLLC | 7:21-cv-53450-MCR-GRJ | |
| 89327 | 316517 | Edwards, Emmett | Law Office of Steven Gacovino, PLLC | 7:21-cv-53453-MCR-GRJ | |
| 89328 | 316518 | Sprague, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-53455-MCR-GRJ | |
| 89329 | 316520 | Harder, Brandon | Law Office of Steven Gacovino, PLLC | 7:21-cv-53458-MCR-GRJ | |
| 89330 | 316521 | McQueen, Roshode | Law Office of Steven Gacovino, PLLC | 7:21-cv-53460-MCR-GRJ | |
| 89331 | 316522 | Ruiz, Jaime | Law Office of Steven Gacovino, PLLC | 7:21-cv-53461-MCR-GRJ | |
| 89332 | 316523 | John, Steven | Law Office of Steven Gacovino, PLLC | 7:21-cv-53463-MCR-GRJ | |
| 89333 | 316526 | Araujo, Cesar | Law Office of Steven Gacovino, PLLC | 7:21-cv-53468-MCR-GRJ | |
| 89334 | 316527 | RAMOS, CHRISTOPHER | Law Office of Steven Gacovino, PLLC | 7:21-cv-53470-MCR-GRJ | |
| 89335 | 316530 | Matie, Hashmatullah | Law Office of Steven Gacovino, PLLC | 7:21-cv-53475-MCR-GRJ | |
| 89336 | 316531 | Peters, Chazz | Law Office of Steven Gacovino, PLLC | 7:21-cv-53476-MCR-GRJ | |
| 89337 | 316532 | Jones, Champagne | Law Office of Steven Gacovino, PLLC | | 7:21-cv-53478-MCR-GRJ |
| 89338 | 316533 | Lillard, Joel | Law Office of Steven Gacovino, PLLC | 7:21-cv-53480-MCR-GRJ | |
| 89339 | 316538 | Castro, Julio | Law Office of Steven Gacovino, PLLC | | 7:21-cv-53488-MCR-GRJ |
| 89340 | 316539 | Baquet, Kevin | Law Office of Steven Gacovino, PLLC | 7:21-cv-53490-MCR-GRJ | |
| 89341 | 316541 | Odowd, Charles | Law Office of Steven Gacovino, PLLC | 7:21-cv-53494-MCR-GRJ | |
| 89342 | 316543 | McClintic, Corey | Law Office of Steven Gacovino, PLLC | 7:21-cv-53497-MCR-GRJ | |
| 89343 | 316545 | Collins, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-53500-MCR-GRJ | |
| 89344 | 316546 | Viswanathan, Nancy | Law Office of Steven Gacovino, PLLC | 7:21-cv-53502-MCR-GRJ | |
| 89345 | 316548 | Sowards, Andrew | Law Office of Steven Gacovino, PLLC | 7:21-cv-53506-MCR-GRJ | |
| 89346 | 316549 | Shaw, Ashton | Law Office of Steven Gacovino, PLLC | 7:21-cv-53507-MCR-GRJ | |
| 89347 | 316552 | Howe, Joshua Lee | Law Office of Steven Gacovino, PLLC | 7:21-cv-53512-MCR-GRJ | |
| 89348 | 316553 | Smith, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-53514-MCR-GRJ | |
| 89349 | 316554 | Armbruster, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-53516-MCR-GRJ | |
| 89350 | 316557 | Carter, Kyle | Law Office of Steven Gacovino, PLLC | 7:21-cv-53521-MCR-GRJ | |
| 89351 | 316558 | Roach, Barry | Law Office of Steven Gacovino, PLLC | 7:21-cv-53523-MCR-GRJ | |
| 89352 | 316563 | Ford, Printess | Law Office of Steven Gacovino, PLLC | 7:21-cv-53532-MCR-GRJ | |
| 89353 | 316571 | Wall, Russell | Law Office of Steven Gacovino, PLLC | 7:21-cv-53547-MCR-GRJ | |
| 89354 | 316573 | Broyles, Brandon | Law Office of Steven Gacovino, PLLC | 7:21-cv-53551-MCR-GRJ | |
| 89355 | 316574 | Hackett, Richard Patrick | Law Office of Steven Gacovino, PLLC | 7:21-cv-53553-MCR-GRJ | |
| 89356 | 316575 | Strothers, John L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53555-MCR-GRJ | |
| 89357 | 316576 | Neal, Dwight | Law Office of Steven Gacovino, PLLC | 7:21-cv-53557-MCR-GRJ | |
| 89358 | 316577 | Doucakis, Nicholas | Law Office of Steven Gacovino, PLLC | 7:21-cv-53559-MCR-GRJ | |
| 89359 | 316582 | Stewart, Vernon Leon | Law Office of Steven Gacovino, PLLC | 7:21-cv-53568-MCR-GRJ | |
| 89360 | 316584 | Dewberry, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-53572-MCR-GRJ | |
| 89361 | 316585 | Bicca, Pablo | Law Office of Steven Gacovino, PLLC | 7:21-cv-53574-MCR-GRJ | |
| 89362 | 316587 | Gurney, Joseph L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53578-MCR-GRJ | |
| 89363 | 316590 | Espinoza, Enrique | Law Office of Steven Gacovino, PLLC | 7:21-cv-53584-MCR-GRJ | |
| 89364 | 316592 | Allen, Andy A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53588-MCR-GRJ | |
| 89365 | 316593 | Browder, Brian | Law Office of Steven Gacovino, PLLC | 7:21-cv-53590-MCR-GRJ | |
| 89366 | 316597 | Little, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-53598-MCR-GRJ | |
| 89367 | 316599 | Stringer, Lakesha | Law Office of Steven Gacovino, PLLC | 7:21-cv-53602-MCR-GRJ | |
| 89368 | 316602 | Curry, Allen | Law Office of Steven Gacovino, PLLC | 7:21-cv-53608-MCR-GRJ | |
| 89369 | 316603 | Hutchins, Joshua | Law Office of Steven Gacovino, PLLC | 7:21-cv-53610-MCR-GRJ | |
| 89370 | 316606 | Few, Michael | Law Office of Steven Gacovino, PLLC | | 7:21-cv-53616-MCR-GRJ |
| 89371 | 316607 | Smith, Everett | Law Office of Steven Gacovino, PLLC | 7:21-cv-53618-MCR-GRJ | |
| 89372 | 316611 | Guillory, Celencia | Law Office of Steven Gacovino, PLLC | 7:21-cv-53626-MCR-GRJ | |
| 89373 | 316612 | Jackson, Dana | Law Office of Steven Gacovino, PLLC | 7:21-cv-53628-MCR-GRJ | |
| 89374 | 316618 | Rogers, Scott | Law Office of Steven Gacovino, PLLC | 7:21-cv-53640-MCR-GRJ | |
| 89375 | 316619 | Masuisui, Lawrence | Law Office of Steven Gacovino, PLLC | 7:21-cv-53642-MCR-GRJ | |
| 89376 | 316621 | Cervantes, Marco | Law Office of Steven Gacovino, PLLC | | 7:21-cv-53646-MCR-GRJ |
| 89377 | 316624 | Becerra, Domingo | Law Office of Steven Gacovino, PLLC | 7:21-cv-53652-MCR-GRJ | |
| 89378 | 316627 | Zaabel, Alexonna | Law Office of Steven Gacovino, PLLC | 7:21-cv-53658-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89379 | 316632 | Ramsey, Randall | Law Office of Steven Gacovino, PLLC | 7:21-cv-53668-MCR-GRJ | |
| 89380 | 316633 | Barber, Teresa | Law Office of Steven Gacovino, PLLC | 7:21-cv-53670-MCR-GRJ | |
| 89381 | 316637 | Blakney, Helena | Law Office of Steven Gacovino, PLLC | 7:21-cv-53677-MCR-GRJ | |
| 89382 | 316643 | Nail, Michelle | Law Office of Steven Gacovino, PLLC | 7:21-cv-53689-MCR-GRJ | |
| 89383 | 316645 | Williams, Jairreis | Law Office of Steven Gacovino, PLLC | 7:21-cv-53693-MCR-GRJ | |
| 89384 | 316646 | McBryde, Marcus | Law Office of Steven Gacovino, PLLC | 7:21-cv-53695-MCR-GRJ | |
| 89385 | 316650 | Kelly, Freda | Law Office of Steven Gacovino, PLLC | 7:21-cv-53703-MCR-GRJ | |
| 89386 | 316653 | Puno, Mark | Law Office of Steven Gacovino, PLLC | | 7:21-cv-53709-MCR-GRJ |
| 89387 | 316655 | Clark, Jeffrey | Law Office of Steven Gacovino, PLLC | 7:21-cv-53713-MCR-GRJ | |
| 89388 | 316656 | Donovan, Marsha | Law Office of Steven Gacovino, PLLC | 7:21-cv-53715-MCR-GRJ | |
| 89389 | 316661 | Spencer, Desiree Santiago | Law Office of Steven Gacovino, PLLC | 7:21-cv-53725-MCR-GRJ | |
| 89390 | 316665 | Iadeluca, Sharon A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53732-MCR-GRJ | |
| 89391 | 316667 | McEwen, Antonio | Law Office of Steven Gacovino, PLLC | | 7:21-cv-53736-MCR-GRJ |
| 89392 | 316670 | Galliher, Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-53742-MCR-GRJ | |
| 89393 | 316671 | Lindsey, Keithon | Law Office of Steven Gacovino, PLLC | 7:21-cv-53744-MCR-GRJ | |
| 89394 | 316675 | Pacana, Julio Tommy | Law Office of Steven Gacovino, PLLC | 7:21-cv-53752-MCR-GRJ | |
| 89395 | 316677 | Jauregui, Esteban | Law Office of Steven Gacovino, PLLC | 7:21-cv-53756-MCR-GRJ | |
| 89396 | 316678 | Medina, Eduardo R | Law Office of Steven Gacovino, PLLC | 7:21-cv-53758-MCR-GRJ | |
| 89397 | 316679 | Mowry, Douglas | Law Office of Steven Gacovino, PLLC | 7:21-cv-53760-MCR-GRJ | |
| 89398 | 316680 | Collins, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-53762-MCR-GRJ | |
| 89399 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ | |
| 89400 | 316687 | Vereen, Vanda | Law Office of Steven Gacovino, PLLC | 7:21-cv-53775-MCR-GRJ | |
| 89401 | 316688 | Simms, Genee | Law Office of Steven Gacovino, PLLC | 7:21-cv-53776-MCR-GRJ | |
| 89402 | 316689 | Davis, Ellie | Law Office of Steven Gacovino, PLLC | 7:21-cv-53778-MCR-GRJ | |
| 89403 | 316694 | Daniel, Ricky | Law Office of Steven Gacovino, PLLC | 7:21-cv-53788-MCR-GRJ | |
| 89404 | 316695 | Hinton, Ronald | Law Office of Steven Gacovino, PLLC | 7:21-cv-53790-MCR-GRJ | |
| 89405 | 316696 | Cahill, Dylan | Law Office of Steven Gacovino, PLLC | 7:21-cv-53791-MCR-GRJ | |
| 89406 | 316697 | Devinney, Shawn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53793-MCR-GRJ | |
| 89407 | 324707 | Mentzer, Andrew | Law Office of Steven Gacovino, PLLC | 7:22-cv-00001-MCR-GRJ | |
| 89408 | 324708 | Walker, Brian | Law Office of Steven Gacovino, PLLC | 7:22-cv-00002-MCR-GRJ | |
| 89409 | 332139 | Bailey, Micheal D. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50788-MCR-GRJ | |
| 89410 | 332150 | Hardwick, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-50799-MCR-GRJ | |
| 89411 | 332153 | PROVANCHA, CHERI | Law Office of Steven Gacovino, PLLC | 7:21-cv-50802-MCR-GRJ | |
| 89412 | 332154 | Parry, Catherine | Law Office of Steven Gacovino, PLLC | 7:21-cv-50803-MCR-GRJ | |
| 89413 | 332160 | Batchelor, Tayvon | Law Office of Steven Gacovino, PLLC | 7:21-cv-50809-MCR-GRJ | |
| 89414 | 332161 | Jenks, Terreyel | Law Office of Steven Gacovino, PLLC | 7:21-cv-50810-MCR-GRJ | |
| 89415 | 332162 | Echagarruga, Luis | Law Office of Steven Gacovino, PLLC | 7:21-cv-50811-MCR-GRJ | |
| 89416 | 332173 | Rheingold, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-50822-MCR-GRJ | |
| 89417 | 332174 | Steed, Vince | Law Office of Steven Gacovino, PLLC | 7:21-cv-50823-MCR-GRJ | |
| 89418 | 332184 | Cushman, Rose | Law Office of Steven Gacovino, PLLC | 7:21-cv-50833-MCR-GRJ | |
| 89419 | 332185 | Smith, Arthur | Law Office of Steven Gacovino, PLLC | 7:21-cv-50834-MCR-GRJ | |
| 89420 | 332186 | Burges, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-50835-MCR-GRJ | |
| 89421 | 332192 | Seay, Christian | Law Office of Steven Gacovino, PLLC | 7:21-cv-50841-MCR-GRJ | |
| 89422 | 332193 | Wright, Kibwana | Law Office of Steven Gacovino, PLLC | 7:21-cv-50842-MCR-GRJ | |
| 89423 | 332200 | Keaulii, Noah | Law Office of Steven Gacovino, PLLC | 7:21-cv-50849-MCR-GRJ | |
| 89424 | 332201 | Medors, Howard | Law Office of Steven Gacovino, PLLC | 7:21-cv-50850-MCR-GRJ | |
| 89425 | 332203 | Moborez, Naser | Law Office of Steven Gacovino, PLLC | 7:21-cv-50852-MCR-GRJ | |
| 89426 | 332206 | Kieh, Carisha | Law Office of Steven Gacovino, PLLC | 7:21-cv-50855-MCR-GRJ | |
| 89427 | 332210 | Ceja, Omar | Law Office of Steven Gacovino, PLLC | 7:21-cv-50859-MCR-GRJ | |
| 89428 | 332212 | Nuckols, Gary | Law Office of Steven Gacovino, PLLC | 7:21-cv-50861-MCR-GRJ | |
| 89429 | 332217 | McMillon, Alan S. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50866-MCR-GRJ | |
| 89430 | 332221 | Nicklow, Benjamin | Law Office of Steven Gacovino, PLLC | 7:21-cv-50870-MCR-GRJ | |
| 89431 | 332222 | Wells, Tashara L.N. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50871-MCR-GRJ | |
| 89432 | 332223 | Perez, Rene | Law Office of Steven Gacovino, PLLC | | 7:21-cv-50872-MCR-GRJ |
| 89433 | 332224 | JONES, SEAN | Law Office of Steven Gacovino, PLLC | 7:21-cv-50873-MCR-GRJ | |
| 89434 | 332225 | Somerzsaul-Davis, Avalon | Law Office of Steven Gacovino, PLLC | 7:21-cv-50874-MCR-GRJ | |
| 89435 | 332226 | Richardson, John | Law Office of Steven Gacovino, PLLC | 7:21-cv-50875-MCR-GRJ | |
| 89436 | 332230 | Lee, Dennis | Law Office of Steven Gacovino, PLLC | 7:21-cv-50879-MCR-GRJ | |
| 89437 | 332231 | Avila, Ricardo | Law Office of Steven Gacovino, PLLC | 7:21-cv-50880-MCR-GRJ | |
| 89438 | 332233 | Wong, Stephen | Law Office of Steven Gacovino, PLLC | 7:21-cv-50882-MCR-GRJ | |
| 89439 | 332235 | McNulty, Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-50884-MCR-GRJ | |
| 89440 | 332236 | Stewart, Marketta | Law Office of Steven Gacovino, PLLC | 7:21-cv-50885-MCR-GRJ | |
| 89441 | 332240 | Haynes, Kenneth | Law Office of Steven Gacovino, PLLC | 7:21-cv-50889-MCR-GRJ | |
| 89442 | 332241 | Jones, Kenneth T. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50890-MCR-GRJ | |
| 89443 | 332245 | Geisen, Victor C. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50894-MCR-GRJ | |
| 89444 | 332247 | Vazquez, Karina | Law Office of Steven Gacovino, PLLC | 7:21-cv-50896-MCR-GRJ | |
| 89445 | 332248 | Tonkovich, Trent | Law Office of Steven Gacovino, PLLC | 7:21-cv-50897-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89446 | 332251 | Nobles, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-50900-MCR-GRJ | |
| 89447 | 332255 | Klein, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-50904-MCR-GRJ | |
| 89448 | 332258 | Christensen, Niels | Law Office of Steven Gacovino, PLLC | 7:21-cv-50907-MCR-GRJ | |
| 89449 | 332262 | Hurns, Brandon | Law Office of Steven Gacovino, PLLC | 7:21-cv-50911-MCR-GRJ | |
| 89450 | 332263 | Duckworth, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-50912-MCR-GRJ | |
| 89451 | 332265 | Melendez, Manuel | Law Office of Steven Gacovino, PLLC | 7:21-cv-50914-MCR-GRJ | |
| 89452 | 332269 | Sanders, Joshua | Law Office of Steven Gacovino, PLLC | 7:21-cv-50918-MCR-GRJ | |
| 89453 | 332282 | Watts, John | Law Office of Steven Gacovino, PLLC | 7:21-cv-50931-MCR-GRJ | |
| 89454 | 332284 | Braswell, Allen | Law Office of Steven Gacovino, PLLC | 7:21-cv-50933-MCR-GRJ | |
| 89455 | 332285 | Clements, Kallan | Law Office of Steven Gacovino, PLLC | 7:21-cv-50934-MCR-GRJ | |
| 89456 | 332290 | Davis, Charles | Law Office of Steven Gacovino, PLLC | 7:21-cv-50939-MCR-GRJ | |
| 89457 | 332291 | Letendre, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-50940-MCR-GRJ | |
| 89458 | 332296 | Ward, David H. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50945-MCR-GRJ | |
| 89459 | 332298 | Wheeless, Daniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-50947-MCR-GRJ | |
| 89460 | 332299 | Cooper, Jonathan | Law Office of Steven Gacovino, PLLC | 7:21-cv-50948-MCR-GRJ | |
| 89461 | 332302 | Lamb, Jeremy | Law Office of Steven Gacovino, PLLC | 7:21-cv-50951-MCR-GRJ | |
| 89462 | 332307 | Colvin, Dossie | Law Office of Steven Gacovino, PLLC | 7:21-cv-50956-MCR-GRJ | |
| 89463 | 332311 | Lucena, Kyle | Law Office of Steven Gacovino, PLLC | 7:21-cv-50960-MCR-GRJ | |
| 89464 | 332312 | Ames, Tom | Law Office of Steven Gacovino, PLLC | 7:21-cv-50961-MCR-GRJ | |
| 89465 | 332313 | Rivera, Manuel | Law Office of Steven Gacovino, PLLC | 7:21-cv-50962-MCR-GRJ | |
| 89466 | 332314 | Saenz, Eduardo | Law Office of Steven Gacovino, PLLC | 7:21-cv-50963-MCR-GRJ | |
| 89467 | 332318 | Habighorst, Eli | Law Office of Steven Gacovino, PLLC | 7:21-cv-50967-MCR-GRJ | |
| 89468 | 332320 | Carter, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-50968-MCR-GRJ | |
| 89469 | 332324 | Claud, Terence | Law Office of Steven Gacovino, PLLC | 7:21-cv-50972-MCR-GRJ | |
| 89470 | 332330 | Neff, Aaron | Law Office of Steven Gacovino, PLLC | 7:21-cv-50978-MCR-GRJ | |
| 89471 | 332331 | Sivonda, Ronald | Law Office of Steven Gacovino, PLLC | 7:21-cv-50979-MCR-GRJ | |
| 89472 | 332332 | Gonzales, Jesus | Law Office of Steven Gacovino, PLLC | 7:21-cv-50980-MCR-GRJ | |
| 89473 | 332335 | Riel, Thomas | Law Office of Steven Gacovino, PLLC | 7:21-cv-50983-MCR-GRJ | |
| 89474 | 332336 | Cogle, Steven T. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50984-MCR-GRJ | |
| 89475 | 332338 | Hill, Deshawn | Law Office of Steven Gacovino, PLLC | 7:21-cv-50986-MCR-GRJ | |
| 89476 | 332341 | Thomas, Timothy | Law Office of Steven Gacovino, PLLC | 7:21-cv-50989-MCR-GRJ | |
| 89477 | 332342 | Schwarz, Leonard | Law Office of Steven Gacovino, PLLC | 7:21-cv-50990-MCR-GRJ | |
| 89478 | 332346 | Bidwell, Max | Law Office of Steven Gacovino, PLLC | 7:21-cv-50994-MCR-GRJ | |
| 89479 | 332348 | White, Brian Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-50996-MCR-GRJ | |
| 89480 | 332349 | Harrelson, Jim H. | Law Office of Steven Gacovino, PLLC | | 7:21-cv-50997-MCR-GRJ |
| 89481 | 332350 | Sakuma, Ngewakl | Law Office of Steven Gacovino, PLLC | 7:21-cv-50998-MCR-GRJ | |
| 89482 | 332355 | WILSON, BRANDON | Law Office of Steven Gacovino, PLLC | 7:21-cv-51003-MCR-GRJ | |
| 89483 | 332359 | Hawkins, Curtis | Law Office of Steven Gacovino, PLLC | 7:21-cv-51007-MCR-GRJ | |
| 89484 | 332360 | Jones, Kyung Grace | Law Office of Steven Gacovino, PLLC | 7:21-cv-51008-MCR-GRJ | |
| 89485 | 332363 | Smith, Mark Jr. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51011-MCR-GRJ | |
| 89486 | 332365 | Bourne, Joshua | Law Office of Steven Gacovino, PLLC | 7:21-cv-51013-MCR-GRJ | |
| 89487 | 332366 | Gale, April | Law Office of Steven Gacovino, PLLC | 7:21-cv-51014-MCR-GRJ | |
| 89488 | 332368 | Thomas, James J. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51016-MCR-GRJ | |
| 89489 | 332370 | Orr, Colton | Law Office of Steven Gacovino, PLLC | 7:21-cv-51018-MCR-GRJ | |
| 89490 | 332372 | Lambert, Tony C. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51020-MCR-GRJ | |
| 89491 | 332375 | Shepperd, Miles | Law Office of Steven Gacovino, PLLC | 7:21-cv-51023-MCR-GRJ | |
| 89492 | 332382 | Trybalski, David | Law Office of Steven Gacovino, PLLC | | 7:21-cv-51030-MCR-GRJ |
| 89493 | 332384 | Thomas, Anthony | Law Office of Steven Gacovino, PLLC | 7:21-cv-51032-MCR-GRJ | |
| 89494 | 332386 | Cavazos, Armando | Law Office of Steven Gacovino, PLLC | 7:21-cv-51034-MCR-GRJ | |
| 89495 | 332389 | Ross, Chaning | Law Office of Steven Gacovino, PLLC | 7:21-cv-51037-MCR-GRJ | |
| 89496 | 332391 | Talburt, Dwayne | Law Office of Steven Gacovino, PLLC | 7:21-cv-51039-MCR-GRJ | |
| 89497 | 332393 | Medoff, Daniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51041-MCR-GRJ | |
| 89498 | 332394 | Roberts, Nathan | Law Office of Steven Gacovino, PLLC | 7:21-cv-51042-MCR-GRJ | |
| 89499 | 332397 | Hoffman, Andrew | Law Office of Steven Gacovino, PLLC | 7:21-cv-51045-MCR-GRJ | |
| 89500 | 332398 | Ortiz, Michele | Law Office of Steven Gacovino, PLLC | 7:21-cv-51046-MCR-GRJ | |
| 89501 | 332406 | Bain, Frederick | Law Office of Steven Gacovino, PLLC | 7:21-cv-51054-MCR-GRJ | |
| 89502 | 332411 | Hough, Edward | Law Office of Steven Gacovino, PLLC | | 7:21-cv-51059-MCR-GRJ |
| 89503 | 332413 | Encarnacion, Luz Maria Javier | Law Office of Steven Gacovino, PLLC | 7:21-cv-51061-MCR-GRJ | |
| 89504 | 332417 | Coomber, Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-51065-MCR-GRJ | |
| 89505 | 139835 | AMEN, MICHAEL F | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-35179-MCR-GRJ |
| 89506 | 153534 | KURTH, TYLER D. | Law Offices of Charles H. Johnson, P.A. | | 3:19-cv-01684-MCR-GRJ |
| 89507 | 202649 | Murray, Timothy Paul | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51697-MCR-GRJ | |
| 89508 | 202650 | Muse, Stephen Eliseo | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51702-MCR-GRJ | |
| 89509 | 202651 | ORD, HAROLD E. | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51706-MCR-GRJ | |
| 89510 | 202652 | Hixson, Cory Leigh | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51709-MCR-GRJ |
| 89511 | 202653 | Hodges, Lee Wesley | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51713-MCR-GRJ |
| 89512 | 202654 | Howard, Thomas John | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51717-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89513 | 202655 | Hudson, Bradley Wayman | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51721-MCR-GRJ | |
| 89514 | 202659 | Jesperson, James | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51737-MCR-GRJ | |
| 89515 | 202660 | Karns, Dennis Harley | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51741-MCR-GRJ | |
| 89516 | 202661 | KERNES, LEE CHARLES | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51745-MCR-GRJ | |
| 89517 | 202662 | KURTH, TYLER D. | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51749-MCR-GRJ |
| 89518 | 202663 | Hollowich, David Andrew | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51752-MCR-GRJ | |
| 89519 | 258856 | Arce, Cy Pak | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03283-MCR-GRJ |
| 89520 | 258857 | Arceneaux, Frank | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03284-MCR-GRJ | |
| 89521 | 258858 | Avery, William | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03285-MCR-GRJ |
| 89522 | 258859 | Babin, Alan R. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03286-MCR-GRJ |
| 89523 | 258860 | Barnes, Richard Jeffery | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03287-MCR-GRJ |
| 89524 | 258863 | Blevins, Dustin Gene | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03290-MCR-GRJ |
| 89525 | 258864 | Brosdahl, Bradley C. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03291-MCR-GRJ |
| 89526 | 258865 | Brown, Patrick Kelly | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03292-MCR-GRJ |
| 89527 | 258867 | Bushey, Franklin Benjamin | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03294-MCR-GRJ | |
| 89528 | 258868 | Byrd, Israel A. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03295-MCR-GRJ | |
| 89529 | 258871 | Castellano, Carl J. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01594-MCR-GRJ |
| 89530 | 258874 | Cobbert, Ricky | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01601-MCR-GRJ | |
| 89531 | 258875 | Cooper, Kenneth E. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01604-MCR-GRJ |
| 89532 | 258877 | Cordner, Paul Shane | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01609-MCR-GRJ | |
| 89533 | 258878 | Cottrell, Jason Ray | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01612-MCR-GRJ | |
| 89534 | 258879 | Cranford, William L. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01614-MCR-GRJ | |
| 89535 | 258881 | Dixon, Brian Steven | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01619-MCR-GRJ |
| 89536 | 258882 | Douglas, Chanel | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01622-MCR-GRJ |
| 89537 | 258883 | Duncan, James Monroe | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01624-MCR-GRJ | |
| 89538 | 258885 | Emch, Daniel David | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01629-MCR-GRJ |
| 89539 | 258886 | Ericson, Gregory William | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01632-MCR-GRJ |
| 89540 | 258887 | Garrett, Terry Lance | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01634-MCR-GRJ |
| 89541 | 258888 | Graham, Calvin Cornel | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01637-MCR-GRJ | |
| 89542 | 258889 | Hatton, Michael Shawn | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03297-MCR-GRJ |
| 89543 | 258890 | Hilse, Havis A. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03298-MCR-GRJ | |
| 89544 | 258891 | Holbrook, James D. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03299-MCR-GRJ |
| 89545 | 258892 | Holland, Kevin Gene | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03300-MCR-GRJ |
| 89546 | 258894 | Jackson, Gary Rolland | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03302-MCR-GRJ |
| 89547 | 258895 | Kirt, Jessica Renata | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03303-MCR-GRJ |
| 89548 | 258896 | Kuck, Chad M. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03304-MCR-GRJ |
| 89549 | 258897 | Lucio, Ricardo | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03305-MCR-GRJ |
| 89550 | 258898 | Lunsford, Lawrence | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03306-MCR-GRJ | |
| 89551 | 258900 | Maguire, Molly Lea | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03308-MCR-GRJ |
| 89552 | 258902 | Martinez, Joseph D. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03310-MCR-GRJ |
| 89553 | 258903 | Monsanto, Charlie | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03311-MCR-GRJ |
| 89554 | 258904 | Morales, Luis Ortiz | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03312-MCR-GRJ |
| 89555 | 258908 | Perez, Anthony James | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03512-MCR-GRJ |
| 89556 | 258909 | Peters, David | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03514-MCR-GRJ |
| 89557 | 258910 | Porter, Arthur James | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03517-MCR-GRJ | |
| 89558 | 258911 | Quintana, Roel | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03519-MCR-GRJ |
| 89559 | 258912 | Rodriguez, Luis M. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03521-MCR-GRJ | |
| 89560 | 258913 | Simmons, Kenneth D. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03523-MCR-GRJ | |
| 89561 | 258914 | Starling, Robert Lee | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03526-MCR-GRJ |
| 89562 | 258915 | Strandberg, James Edward | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03528-MCR-GRJ |
| 89563 | 258916 | Taylor, Matthew | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03530-MCR-GRJ |
| 89564 | 258918 | Warren, Gilman DeWayne | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03535-MCR-GRJ |
| 89565 | 258919 | William, Fred Allen | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03537-MCR-GRJ |
| 89566 | 258920 | Williams, Trevor | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03539-MCR-GRJ | |
| 89567 | 258921 | Wilson, Gregory Lynn | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03541-MCR-GRJ |
| 89568 | 258924 | Crawford, Michael Andrew | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03548-MCR-GRJ | |
| 89569 | 258925 | Crowther, Rudolph Prosser | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03550-MCR-GRJ | |
| 89570 | 258926 | Cunningham, Logan | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03552-MCR-GRJ | |
| 89571 | 258930 | Diop, Alioune Badara | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03561-MCR-GRJ |
| 89572 | 258931 | Douberly, Michael Alan | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03564-MCR-GRJ |
| 89573 | 258932 | Dowd, James M | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03566-MCR-GRJ | |
| 89574 | 258934 | Walls, David Lee | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03570-MCR-GRJ |
| 89575 | 258937 | Ayers, Darrell Wayne | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03577-MCR-GRJ | |
| 89576 | 258938 | McMillan, Jefffrey Scott | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03579-MCR-GRJ |
| 89577 | 258939 | Milzarski, William Bruce | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03582-MCR-GRJ | |
| 89578 | 258940 | Olmeda Martinez, Carlos A. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03584-MCR-GRJ |
| 89579 | 258941 | Whitfield, Scott Thomas | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03586-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89580 | 258944 | Young, Margaret Ann | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03593-MCR-GRJ |
| 89581 | 258946 | McGinnis, Gary L. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03598-MCR-GRJ |
| 89582 | 258947 | Greyeyes, Adolph S. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03599-MCR-GRJ | |
| 89583 | 258948 | Hall, David L. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03600-MCR-GRJ | |
| 89584 | 258949 | Handy, Thomas Calhoun | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03601-MCR-GRJ | |
| 89585 | 258951 | Haugh, David | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03603-MCR-GRJ | |
| 89586 | 258952 | Henderson, Nathan Andrew | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03604-MCR-GRJ |
| 89587 | 258953 | Hewitt, Nick | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03605-MCR-GRJ |
| 89588 | 258954 | Hillyer, Kenneth Joshua | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03606-MCR-GRJ |
| 89589 | 258956 | Pantlitz, Anthony A. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03608-MCR-GRJ |
| 89590 | 258959 | Pippen, Johny L. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03611-MCR-GRJ | |
| 89591 | 258962 | RAY, JOSHUA A. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03614-MCR-GRJ |
| 89592 | 258966 | Salinas, Carlos | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03617-MCR-GRJ | |
| 89593 | 258967 | Salinas, Daniel | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03618-MCR-GRJ |
| 89594 | 258968 | Schneeberg, Noah Robert | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03619-MCR-GRJ |
| 89595 | 258969 | Seppanen, Jonathan A. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03620-MCR-GRJ | |
| 89596 | 258972 | Singleton, William Ross | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03623-MCR-GRJ |
| 89597 | 258974 | Smith, Timothy Matthew | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03625-MCR-GRJ |
| 89598 | 258975 | Stephens, Dennis Mitchell | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03626-MCR-GRJ | |
| 89599 | 258976 | Thomas, Jeffery Allen | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03627-MCR-GRJ |
| 89600 | 258977 | Maguire, Connor Thomas | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03628-MCR-GRJ | |
| 89601 | 258978 | Lavoie, Matthew Normand | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03629-MCR-GRJ | |
| 89602 | 258980 | Branch, Alfonzo Lafayette | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03631-MCR-GRJ | |
| 89603 | 258981 | Torres, David | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03632-MCR-GRJ |
| 89604 | 258982 | Urena, Sergio | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03633-MCR-GRJ | |
| 89605 | 258983 | Vetrovec, Nicholas James | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03634-MCR-GRJ |
| 89606 | 258984 | Waddell, Robert | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03635-MCR-GRJ | |
| 89607 | 258985 | White, Chad S. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03636-MCR-GRJ | |
| 89608 | 258988 | Adams, Thomas Jeremy | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03639-MCR-GRJ | |
| 89609 | 258989 | Araujo, Kevin Jonathan | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03640-MCR-GRJ | |
| 89610 | 258990 | Renckert, Matthew James | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03641-MCR-GRJ |
| 89611 | 258991 | Stall, Ethan | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03642-MCR-GRJ | |
| 89612 | 258993 | Perez, Abraham Radhames | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03644-MCR-GRJ | |
| 89613 | 258994 | Hudson, Wiley Bernard | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03645-MCR-GRJ | |
| 89614 | 258996 | Fayed, Saad Magdy | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03649-MCR-GRJ |
| 89615 | 258997 | Fielden, Johny David | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03651-MCR-GRJ | |
| 89616 | 258998 | Frazee, Sean Thomas | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03654-MCR-GRJ |
| 89617 | 258999 | Freeman, Derek A. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03656-MCR-GRJ | |
| 89618 | 259000 | Freeman, Michael Donald | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03658-MCR-GRJ | |
| 89619 | 259002 | Gonzales, Tony | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03662-MCR-GRJ |
| 89620 | 259003 | Gray, John Collin Worth | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03665-MCR-GRJ |
| 89621 | 259004 | Green, Ernest Edward | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03667-MCR-GRJ |
| 89622 | 259005 | LaFever, Hunter Lee | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03669-MCR-GRJ |
| 89623 | 259006 | Licht, Jonathan David | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03671-MCR-GRJ |
| 89624 | 259009 | McCormick, James LeRoy | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-04271-MCR-GRJ |
| 89625 | 259010 | McICleery, Paul D. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-04273-MCR-GRJ | |
| 89626 | 259011 | McClendon, Robert Leroy | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-04275-MCR-GRJ | |
| 89627 | 259013 | McCullough, Zeppelen J. | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-04279-MCR-GRJ | |
| 89628 | 259016 | Miller, Timothy James | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-04285-MCR-GRJ |
| 89629 | 259018 | Mullens, William Aaron | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-04289-MCR-GRJ |
| 89630 | 259019 | Muller, Robert W. | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-04291-MCR-GRJ |
| 89631 | 316744 | Berlinger, Daniel | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36873-MCR-GRJ | |
| 89632 | 316747 | DIOP, ALIOUNE | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36875-MCR-GRJ |
| 89633 | 316748 | Dunfee, Frederick | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36876-MCR-GRJ | |
| 89634 | 316750 | Hightower, Jason | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36877-MCR-GRJ |
| 89635 | 316751 | Hunt, Todd | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36878-MCR-GRJ |
| 89636 | 316753 | JOHNSON, PAUL | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36880-MCR-GRJ |
| 89637 | 316756 | Mcnitt, Russell | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36882-MCR-GRJ |
| 89638 | 316759 | Newsome, Ryan | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36883-MCR-GRJ | |
| 89639 | 316766 | Ruhm, Theodore | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36884-MCR-GRJ |
| 89640 | 316767 | SOBECKI, KENNETH | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36885-MCR-GRJ |
| 89641 | 316769 | Watchus, Robert | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36886-MCR-GRJ |
| 89642 | 316770 | Watson, Justin | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36887-MCR-GRJ |
| 89643 | 316771 | Zimmerman, Alvin | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36888-MCR-GRJ | |
| 89644 | 282454 | Chess, Chahn | Law Offices of Fred Tromberg | | 3:20-cv-05866-MCR-GRJ |
| 89645 | 29371 | Leta, Brandon | Law Offices of James Scott Farrin | | 7:20-cv-06759-MCR-GRJ |
| 89646 | 29384 | WARRIAX, HAROLD | Law Offices of James Scott Farrin | | 3:19-cv-01692-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89647 | 139212 | TAUNTON, TRAVIS | Law Offices of James Scott Farrin | | 3:19-cv-00658-MCR-GRJ |
| 89648 | 139213 | CLAYTON, BENNETT | Law Offices of James Scott Farrin | | 3:19-cv-01422-MCR-GRJ |
| 89649 | 144290 | FRIDAY, STEVEN | Law Offices of James Scott Farrin | 7:20-cv-30435-MCR-GRJ | |
| 89650 | 153535 | TATE, RYAN C. | Law Offices of James Scott Farrin | | 3:19-cv-00601-MCR-GRJ |
| 89651 | 153536 | WAGER, JUDSON | Law Offices of James Scott Farrin | | 3:19-cv-00600-MCR-GRJ |
| 89652 | 158869 | RUNICH, JEREMY | Law Offices of James Scott Farrin | | 7:20-cv-35396-MCR-GRJ |
| 89653 | 164731 | JURDEN, ANKE | Law Offices of James Scott Farrin | | 7:20-cv-36919-MCR-GRJ |
| 89654 | 174767 | PITTMAN, SPENCER L | Law Offices of James Scott Farrin | | 7:20-cv-41682-MCR-GRJ |
| 89655 | 176684 | CROUSE, JIMMY | Law Offices of James Scott Farrin | 7:20-cv-44372-MCR-GRJ | |
| 89656 | 180892 | Gurganus, Zeb | Law Offices of James Scott Farrin | 7:20-cv-44718-MCR-GRJ | |
| 89657 | 279852 | SAMUEL, GENEO | Law Offices of Jeffrey E. Marion | | 9:20-cv-20424-MCR-GRJ |
| 89658 | 334221 | KNECHT, CHRISTOPHER LEE | Law Offices of Jeffrey E. Marion | | 7:21-cv-48629-MCR-GRJ |
| 89659 | 357165 | FRIEDLANDER, ALEXANDER | Law Offices of Jeffrey R. Lessin, P.C. | | 3:22-cv-00917-MCR-GRJ |
| 89660 | 358980 | WOLF, MARTIN T | Law Offices of Jeffrey R. Lessin, P.C. | | 3:22-cv-00918-MCR-GRJ |
| 89661 | 248073 | Williams, Lamar | Law Offices of Lisa Douglas | | 3:20-cv-05515-MCR-GRJ |
| 89662 | 8515 | MOELLER, AARON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47720-MCR-GRJ | |
| 89663 | 8526 | MORATH, ZECHARIAH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47739-MCR-GRJ | |
| 89664 | 8568 | PAUL, TIMOTHY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47845-MCR-GRJ | |
| 89665 | 8572 | PEARSON, MICHAEL | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-47860-MCR-GRJ |
| 89666 | 8592 | PRINCEN, KENNETH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47923-MCR-GRJ | |
| 89667 | 8595 | PULLIAM, TROY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47935-MCR-GRJ | |
| 89668 | 8634 | SAFIEDEEN, ABESS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48085-MCR-GRJ | |
| 89669 | 8659 | SHURTS, CHRISTOPHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48176-MCR-GRJ | |
| 89670 | 8662 | SILVANO, SAMUEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48190-MCR-GRJ | |
| 89671 | 8688 | STINNETT, NATHAN | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-48282-MCR-GRJ |
| 89672 | 8713 | TEMPLIN, KERRY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48364-MCR-GRJ | |
| 89673 | 8715 | TESTANI, JOSEPH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48368-MCR-GRJ | |
| 89674 | 8770 | WILLIAMS, DEANGELO | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-47565-MCR-GRJ |
| 89675 | 8777 | WILLIAMS, CARMON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47591-MCR-GRJ | |
| 89676 | 8785 | WOOD, JACOB | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47620-MCR-GRJ | |
| 89677 | 8792 | YI, JEFF | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47643-MCR-GRJ | |
| 89678 | 8827 | GREENOUGH, JOSEPH | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-47735-MCR-GRJ |
| 89679 | 8829 | GREGORY, JOEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47742-MCR-GRJ | |
| 89680 | 8830 | GRIFFIN, CURTIS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47745-MCR-GRJ | |
| 89681 | 8842 | GUYSE, DONALD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47778-MCR-GRJ | |
| 89682 | 8849 | HAMMES, JOHN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47800-MCR-GRJ | |
| 89683 | 8865 | HATT, LIONEL | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-47867-MCR-GRJ |
| 89684 | 8921 | JACOBS, DAVID | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48079-MCR-GRJ | |
| 89685 | 8927 | JENSEN, TERICO | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48107-MCR-GRJ | |
| 89686 | 8932 | JOHNSON, JAVONTE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48130-MCR-GRJ | |
| 89687 | 8968 | LABARRE, THADDEUS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48294-MCR-GRJ | |
| 89688 | 8984 | LOBER, JOSHUA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48341-MCR-GRJ | |
| 89689 | 9001 | MANSON, WAYMAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48403-MCR-GRJ | |
| 89690 | 9005 | MARMA, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48424-MCR-GRJ | |
| 89691 | 9017 | MASTRUCCI, VICTOR | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48472-MCR-GRJ | |
| 89692 | 9023 | MCBRIDE, RICHARD | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-48491-MCR-GRJ |
| 89693 | 9026 | MCCLUSKEY, SAVION | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48498-MCR-GRJ | |
| 89694 | 9031 | MCFARLAND, ASATA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48518-MCR-GRJ | |
| 89695 | 9038 | MCNAMEE, DAVID | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48529-MCR-GRJ | |
| 89696 | 9039 | MCNUTT, ADAM | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48531-MCR-GRJ | |
| 89697 | 9057 | CUNNINGHAM, DANIEL | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-48432-MCR-GRJ |
| 89698 | 9084 | DIETRICH, STEPHEN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48516-MCR-GRJ | |
| 89699 | 9118 | BERNSTEIN, JASON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48577-MCR-GRJ | |
| 89700 | 9125 | FEALY, KEVIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48590-MCR-GRJ | |
| 89701 | 9147 | ELKIE, BRIAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48634-MCR-GRJ | |
| 89702 | 9154 | ARMES, THOMAS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48647-MCR-GRJ | |
| 89703 | 9161 | CURSE, CHRISTOPHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48546-MCR-GRJ | |
| 89704 | 9169 | DORSEY, GREGORY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48567-MCR-GRJ | |
| 89705 | 9190 | DANIELS, KEVIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48612-MCR-GRJ | |
| 89706 | 9198 | DE JONGE, JAMES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48629-MCR-GRJ | |
| 89707 | 9203 | FORE, JAMES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48637-MCR-GRJ | |
| 89708 | 9217 | BLALOCK, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48658-MCR-GRJ | |
| 89709 | 9228 | CHAMBLESS, ANDREW | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-48668-MCR-GRJ |
| 89710 | 9243 | FRAME, WILLIAM | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48683-MCR-GRJ | |
| 89711 | 9244 | FLEMMING, LEE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48684-MCR-GRJ | |
| 89712 | 9270 | CECENA, JORGE | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-48721-MCR-GRJ |
| 89713 | 94369 | SHARP, TSEGA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-51015-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89714 | 146486 | ALMARAZ GONZALEZ, ANTONIO | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64316-MCR-GRJ | |
| 89715 | 147677 | Lussier, Natasha | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64355-MCR-GRJ | |
| 89716 | 161774 | Colburn, Aaron D. | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-67992-MCR-GRJ | |
| 89717 | 155943 | PERQUE, KURT JOSEPH | Law Offices of Richard G. Perque | | 3:19-cv-02940-MCR-GRJ |
| 89718 | 194372 | WINFREY, JERRY | Law Offices of Terence J. Sweeney, Esq. | 8:20-cv-30170-MCR-GRJ | |
| 89719 | 194373 | BULOW, WILLIAM | Law Offices of Terence J. Sweeney, Esq. | 8:20-cv-30173-MCR-GRJ | |
| 89720 | 324994 | MCDUFFIE, DEVIN | Law Offices of Terence J. Sweeney, Esq. | 7:21-cv-39747-MCR-GRJ | |
| 89721 | 5404 | MACNEALY, BRADLY | Lear Werts LLP | | 8:20-cv-04091-MCR-GRJ |
| 89722 | 5406 | PETRY, CHARLES | Lear Werts LLP | | 8:20-cv-04096-MCR-GRJ |
| 89723 | 5407 | GODOY, CHRISTIAN | Lear Werts LLP | 8:20-cv-04098-MCR-GRJ | |
| 89724 | 5409 | MLINEK, CHRISTOPHER | Lear Werts LLP | | 3:19-cv-01363-MCR-GRJ |
| 89725 | 5410 | WILCOX, CHRISTOPHER | Lear Werts LLP | 8:20-cv-04102-MCR-GRJ | |
| 89726 | 5411 | WILLIAMS, DENNIS | Lear Werts LLP | | 8:20-cv-04104-MCR-GRJ |
| 89727 | 5412 | LOGAN, DONALD | Lear Werts LLP | | 8:20-cv-04106-MCR-GRJ |
| 89728 | 5414 | ECKE, EDWARD | Lear Werts LLP | | 8:20-cv-04112-MCR-GRJ |
| 89729 | 5417 | FAVELA, EMMANUEL | Lear Werts LLP | 8:20-cv-04121-MCR-GRJ | |
| 89730 | 5419 | DICKSON, JAMES | Lear Werts LLP | | 8:20-cv-04128-MCR-GRJ |
| 89731 | 5421 | POWELL, JANIE | Lear Werts LLP | | 8:20-cv-04134-MCR-GRJ |
| 89732 | 5422 | GARCIA, JAVIER | Lear Werts LLP | | 8:20-cv-04137-MCR-GRJ |
| 89733 | 5425 | LEPORE, KENNETH | Lear Werts LLP | | 8:20-cv-04143-MCR-GRJ |
| 89734 | 5428 | MILLER, LEONARD | Lear Werts LLP | 8:20-cv-04152-MCR-GRJ | |
| 89735 | 5431 | FITZKO, MICKY | Lear Werts LLP | | 8:20-cv-04161-MCR-GRJ |
| 89736 | 5433 | WILSON, PATRICK | Lear Werts LLP | 8:20-cv-04168-MCR-GRJ | |
| 89737 | 5434 | HART, PHILLIP | Lear Werts LLP | | 8:20-cv-04171-MCR-GRJ |
| 89738 | 5435 | CARSWELL, RALPH | Lear Werts LLP | 8:20-cv-04174-MCR-GRJ | |
| 89739 | 5439 | THOMPSON, RICKEY | Lear Werts LLP | 8:20-cv-04186-MCR-GRJ | |
| 89740 | 5441 | MCGRIFF, RYAN | Lear Werts LLP | | 8:20-cv-04192-MCR-GRJ |
| 89741 | 5447 | OVALLE, WELLINGTON | Lear Werts LLP | | 8:20-cv-04211-MCR-GRJ |
| 89742 | 5448 | PERRY, WILLIAM | Lear Werts LLP | 8:20-cv-04214-MCR-GRJ | |
| 89743 | 5449 | HOULE, JASON | Lear Werts LLP | | 8:20-cv-04217-MCR-GRJ |
| 89744 | 213258 | TAM, JACKIE | Lear Werts LLP | | 8:20-cv-60064-MCR-GRJ |
| 89745 | 213259 | FLOWERS, SANDRA | Lear Werts LLP | | 8:20-cv-60215-MCR-GRJ |
| 89746 | 357381 | COOK, RYAN CHRISTOPHER | Lear Werts LLP | | 3:22-cv-02134-MCR-GRJ |
| 89747 | 262184 | Aguilar, Luis Angel | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09597-MCR-GRJ |
| 89748 | 262185 | Alanis, Miguel Angel | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09599-MCR-GRJ |
| 89749 | 262187 | Chavez, Ruben NMN | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09603-MCR-GRJ |
| 89750 | 262189 | Garcia, Javier NMN | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09607-MCR-GRJ |
| 89751 | 262190 | Gonzalez, Fabricio NMN | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09609-MCR-GRJ |
| 89752 | 262191 | PALOMINO, JAIME NMN | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09611-MCR-GRJ |
| 89753 | 262192 | RAMIREZ, JAIME NMN | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09613-MCR-GRJ |
| 89754 | 262193 | Salazar, Roberto NMN | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09615-MCR-GRJ |
| 89755 | 262194 | Salinas, Marcus William | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09617-MCR-GRJ |
| 89756 | 262195 | Salinas, Michael Paul | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09619-MCR-GRJ |
| 89757 | 262196 | Sutter, Andrew Odius | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09621-MCR-GRJ |
| 89758 | 262197 | Taylor, Corey James | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09623-MCR-GRJ |
| 89759 | 262199 | Trevino, Juan Bernardo | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09628-MCR-GRJ |
| 89760 | 262200 | Yzaguirre, Leonardo NMN | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09630-MCR-GRJ |
| 89761 | 10728 | Bowman, Joshua | Levin Papantonio Rafferty | | 7:20-cv-04035-MCR-GRJ |
| 89762 | 10736 | Miles, Sean R. | Levin Papantonio Rafferty | 7:20-cv-04061-MCR-GRJ | |
| 89763 | 10799 | Acuna, Javier M | Levin Papantonio Rafferty | 7:20-cv-04181-MCR-GRJ | |
| 89764 | 10820 | Camera, Anthony | Levin Papantonio Rafferty | 7:20-cv-04208-MCR-GRJ | |
| 89765 | 10855 | Kincade, Sean | Levin Papantonio Rafferty | | 7:20-cv-00180-MCR-GRJ |
| 89766 | 10856 | Thorp, Charles | Levin Papantonio Rafferty | 7:20-cv-00181-MCR-GRJ | |
| 89767 | 10859 | Berendt, Christopher | Levin Papantonio Rafferty | | 7:20-cv-00184-MCR-GRJ |
| 89768 | 10882 | Kukuk, Matthew K. | Levin Papantonio Rafferty | 7:20-cv-00220-MCR-GRJ | |
| 89769 | 10890 | Cuyler, David | Levin Papantonio Rafferty | | 7:20-cv-00232-MCR-GRJ |
| 89770 | 10925 | Smelcer, Ryan H. | Levin Papantonio Rafferty | 7:20-cv-00288-MCR-GRJ | |
| 89771 | 10929 | Toft, Aaron | Levin Papantonio Rafferty | 7:20-cv-00291-MCR-GRJ | |
| 89772 | 10944 | Cocharo, Daniel | Levin Papantonio Rafferty | | 7:20-cv-00308-MCR-GRJ |
| 89773 | 10946 | Irwin, Nathaniel W. | Levin Papantonio Rafferty | 7:20-cv-00310-MCR-GRJ | |
| 89774 | 10948 | Ramirez, Angie | Levin Papantonio Rafferty | 7:20-cv-00312-MCR-GRJ | |
| 89775 | 10977 | Pollock, Jeremy | Levin Papantonio Rafferty | 7:20-cv-00355-MCR-GRJ | |
| 89776 | 11011 | Gallup, John Z | Levin Papantonio Rafferty | 7:20-cv-00372-MCR-GRJ | |
| 89777 | 11045 | Miles, David | Levin Papantonio Rafferty | | 7:20-cv-00397-MCR-GRJ |
| 89778 | 11047 | Alvarado, Jared | Levin Papantonio Rafferty | 7:20-cv-00399-MCR-GRJ | |
| 89779 | 11100 | Blaney, Jason | Levin Papantonio Rafferty | | 7:20-cv-00468-MCR-GRJ |
| 89780 | 11131 | Scism, Jacob E | Levin Papantonio Rafferty | 7:20-cv-00492-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 89781 | 11136 | Wattle, Michael | Levin Papantonio Rafferty | 7:20-cv-00497-MCR-GRJ | |
| 89782 | 11141 | Brady, Matthew | Levin Papantonio Rafferty | 7:20-cv-00501-MCR-GRJ | |
| 89783 | 11142 | Lipscomb, Charles L. | Levin Papantonio Rafferty | | 7:20-cv-00502-MCR-GRJ |
| 89784 | 11143 | Luchenbill, Nicholas R. | Levin Papantonio Rafferty | | 7:20-cv-00503-MCR-GRJ |
| 89785 | 11162 | Hempel, Christopher A. | Levin Papantonio Rafferty | 7:20-cv-00520-MCR-GRJ | |
| 89786 | 11166 | Silas, Erica | Levin Papantonio Rafferty | 7:20-cv-00524-MCR-GRJ | |
| 89787 | 11174 | Wilson, Walter E. | Levin Papantonio Rafferty | 7:20-cv-00532-MCR-GRJ | |
| 89788 | 11189 | Tuell, Howard | Levin Papantonio Rafferty | 7:20-cv-00543-MCR-GRJ | |
| 89789 | 11208 | Metscher, Eric | Levin Papantonio Rafferty | | 7:20-cv-00557-MCR-GRJ |
| 89790 | 11215 | Cook, Russell | Levin Papantonio Rafferty | | 7:20-cv-00561-MCR-GRJ |
| 89791 | 11218 | Pierce, Alquan L | Levin Papantonio Rafferty | | 7:20-cv-00563-MCR-GRJ |
| 89792 | 11238 | Rossi, Patrick | Levin Papantonio Rafferty | 7:20-cv-00581-MCR-GRJ | |
| 89793 | 11244 | Irving, Kimberly | Levin Papantonio Rafferty | 7:20-cv-00585-MCR-GRJ | |
| 89794 | 11259 | Coleman, James | Levin Papantonio Rafferty | | 7:20-cv-00599-MCR-GRJ |
| 89795 | 11273 | Busby, Jared L. | Levin Papantonio Rafferty | 7:20-cv-00610-MCR-GRJ | |
| 89796 | 11279 | Henderson, Nathan L. | Levin Papantonio Rafferty | 7:20-cv-00615-MCR-GRJ | |
| 89797 | 11319 | Contini, Rodney L. | Levin Papantonio Rafferty | 7:20-cv-00667-MCR-GRJ | |
| 89798 | 11329 | Hannah, Nicholas | Levin Papantonio Rafferty | 7:20-cv-00677-MCR-GRJ | |
| 89799 | 11333 | Simmons, Satyn L. | Levin Papantonio Rafferty | | 7:20-cv-00680-MCR-GRJ |
| 89800 | 11351 | Snyder, David | Levin Papantonio Rafferty | 7:20-cv-00707-MCR-GRJ | |
| 89801 | 11359 | Voris, Derrick | Levin Papantonio Rafferty | | 7:20-cv-00719-MCR-GRJ |
| 89802 | 11363 | Froberg, Miles G | Levin Papantonio Rafferty | | 7:20-cv-00724-MCR-GRJ |
| 89803 | 11364 | Kurtz, Joel | Levin Papantonio Rafferty | 7:20-cv-00726-MCR-GRJ | |
| 89804 | 11372 | Rivers, James | Levin Papantonio Rafferty | | 7:20-cv-00733-MCR-GRJ |
| 89805 | 11373 | Babers, Gary G. | Levin Papantonio Rafferty | 7:20-cv-00734-MCR-GRJ | |
| 89806 | 11376 | Dannis, Walter | Levin Papantonio Rafferty | | 7:20-cv-00737-MCR-GRJ |
| 89807 | 11392 | Watson, Philip E. | Levin Papantonio Rafferty | 7:20-cv-00762-MCR-GRJ | |
| 89808 | 11393 | Kennedy, Michael | Levin Papantonio Rafferty | 7:20-cv-00764-MCR-GRJ | |
| 89809 | 11436 | Bradley, Stephanie M | Levin Papantonio Rafferty | 7:20-cv-00785-MCR-GRJ | |
| 89810 | 11469 | Ratcliff, Huey | Levin Papantonio Rafferty | | 7:20-cv-00841-MCR-GRJ |
| 89811 | 11472 | Davis, Michael | Levin Papantonio Rafferty | | 7:20-cv-00848-MCR-GRJ |
| 89812 | 11473 | Twigg, Nathan F. | Levin Papantonio Rafferty | 7:20-cv-00850-MCR-GRJ | |
| 89813 | 11501 | Parchman, Michael T | Levin Papantonio Rafferty | | 7:20-cv-00874-MCR-GRJ |
| 89814 | 11504 | Duffield, Ted | Levin Papantonio Rafferty | 7:20-cv-00876-MCR-GRJ | |
| 89815 | 11507 | Stone, Patrick | Levin Papantonio Rafferty | 7:20-cv-00879-MCR-GRJ | |
| 89816 | 11516 | Rhodes, Todd | Levin Papantonio Rafferty | 7:20-cv-00886-MCR-GRJ | |
| 89817 | 11520 | Clarke, Eric | Levin Papantonio Rafferty | 7:20-cv-00888-MCR-GRJ | |
| 89818 | 11540 | Canellas, Kimberly L. | Levin Papantonio Rafferty | 7:20-cv-00905-MCR-GRJ | |
| 89819 | 11570 | Kelly, Timothy | Levin Papantonio Rafferty | 7:20-cv-00931-MCR-GRJ | |
| 89820 | 11581 | Gray, Anthony W | Levin Papantonio Rafferty | 7:20-cv-00942-MCR-GRJ | |
| 89821 | 11583 | Salaka, Lobsang | Levin Papantonio Rafferty | | 7:20-cv-00944-MCR-GRJ |
| 89822 | 11605 | Vanwey, Richard Allen | Levin Papantonio Rafferty | 7:20-cv-00964-MCR-GRJ | |
| 89823 | 11639 | Kosanko, Mark | Levin Papantonio Rafferty | 7:20-cv-01053-MCR-GRJ | |
| 89824 | 11702 | Kite, Don | Levin Papantonio Rafferty | 7:20-cv-01085-MCR-GRJ | |
| 89825 | 11741 | Young, Derrick | Levin Papantonio Rafferty | 7:20-cv-01116-MCR-GRJ | |
| 89826 | 11792 | Sweeney, Earl | Levin Papantonio Rafferty | | 7:20-cv-01261-MCR-GRJ |
| 89827 | 157390 | Thomas, David | Levin Papantonio Rafferty | | 7:20-cv-21894-MCR-GRJ |
| 89828 | 158477 | Renfrew, Ethan | Levin Papantonio Rafferty | 7:20-cv-35147-MCR-GRJ | |
| 89829 | 158676 | Washington, Chandler | Levin Papantonio Rafferty | | 7:20-cv-35259-MCR-GRJ |
| 89830 | 158864 | Mitchell, Robb | Levin Papantonio Rafferty | | 7:20-cv-35391-MCR-GRJ |
| 89831 | 164741 | Brewster, Edward | Levin Papantonio Rafferty | 7:20-cv-36926-MCR-GRJ | |
| 89832 | 164753 | Marsan, Tyler | Levin Papantonio Rafferty | | 7:20-cv-21901-MCR-GRJ |
| 89833 | 164754 | McCluskey, Mark | Levin Papantonio Rafferty | | 7:20-cv-36951-MCR-GRJ |
| 89834 | 164756 | Miller, Tramayne | Levin Papantonio Rafferty | | 7:20-cv-21902-MCR-GRJ |
| 89835 | 164763 | REED, JOHN | Levin Papantonio Rafferty | | 7:20-cv-36962-MCR-GRJ |
| 89836 | 174773 | Cotter, Eric | Levin Papantonio Rafferty | 7:20-cv-83259-MCR-GRJ | |
| 89837 | 174774 | Onokhin, Sergey | Levin Papantonio Rafferty | 7:20-cv-40346-MCR-GRJ | |
| 89838 | 174780 | Gray, Maurice | Levin Papantonio Rafferty | 7:20-cv-40403-MCR-GRJ | |
| 89839 | 174783 | Barnes, Jerry | Levin Papantonio Rafferty | 7:20-cv-40441-MCR-GRJ | |
| 89840 | 174786 | Ricks, Cody | Levin Papantonio Rafferty | 7:20-cv-40462-MCR-GRJ | |
| 89841 | 174788 | Payne, Jacob | Levin Papantonio Rafferty | 7:20-cv-40477-MCR-GRJ | |
| 89842 | 174800 | Brooks, Kevin | Levin Papantonio Rafferty | 7:20-cv-40558-MCR-GRJ | |
| 89843 | 174810 | Butler, Christopher | Levin Papantonio Rafferty | 7:20-cv-40615-MCR-GRJ | |
| 89844 | 174829 | Forsythe, Mark | Levin Papantonio Rafferty | 7:20-cv-40669-MCR-GRJ | |
| 89845 | 174831 | Williams, Anita | Levin Papantonio Rafferty | 7:20-cv-40682-MCR-GRJ | |
| 89846 | 174835 | O'Neal, David | Levin Papantonio Rafferty | 7:20-cv-40700-MCR-GRJ | |
| 89847 | 174845 | Steele, William | Levin Papantonio Rafferty | 7:20-cv-40742-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89848 | 174847 | Lopez, Luis | Levin Papantonio Rafferty | 7:20-cv-40751-MCR-GRJ | |
| 89849 | 174850 | De Leon, Reynaldo | Levin Papantonio Rafferty | 7:20-cv-40770-MCR-GRJ | |
| 89850 | 176573 | Caflisch, Eric R | Levin Papantonio Rafferty | | 7:20-cv-40828-MCR-GRJ |
| 89851 | 176578 | Cummins, Alquan X | Levin Papantonio Rafferty | 7:20-cv-40856-MCR-GRJ | |
| 89852 | 176581 | Deutsch, Uriah B | Levin Papantonio Rafferty | | 7:20-cv-40867-MCR-GRJ |
| 89853 | 176582 | Dohme, Marty L | Levin Papantonio Rafferty | 7:20-cv-40870-MCR-GRJ | |
| 89854 | 176586 | Fields, Daurched Y | Levin Papantonio Rafferty | 7:20-cv-40885-MCR-GRJ | |
| 89855 | 176588 | Freeman, Samantha L | Levin Papantonio Rafferty | | 7:20-cv-40892-MCR-GRJ |
| 89856 | 176592 | Godfrey, Brandon J | Levin Papantonio Rafferty | 7:20-cv-40906-MCR-GRJ | |
| 89857 | 176598 | Helvy, Charley E | Levin Papantonio Rafferty | 7:20-cv-40424-MCR-GRJ | |
| 89858 | 176607 | Kern, Paul D | Levin Papantonio Rafferty | 7:20-cv-40458-MCR-GRJ | |
| 89859 | 176609 | Lawrence, Joseph | Levin Papantonio Rafferty | 7:20-cv-40464-MCR-GRJ | |
| 89860 | 176611 | Lopez, Samuel Y | Levin Papantonio Rafferty | 7:20-cv-40469-MCR-GRJ | |
| 89861 | 176617 | Morris, Shauna J | Levin Papantonio Rafferty | 7:20-cv-40482-MCR-GRJ | |
| 89862 | 176618 | Mowdy, Sarah | Levin Papantonio Rafferty | 7:20-cv-40484-MCR-GRJ | |
| 89863 | 176619 | Mowrey, Joshua | Levin Papantonio Rafferty | 7:20-cv-40487-MCR-GRJ | |
| 89864 | 176621 | Nichols, Kevin B | Levin Papantonio Rafferty | 7:20-cv-40492-MCR-GRJ | |
| 89865 | 176623 | Openchowski, Brett Stuart | Levin Papantonio Rafferty | 7:20-cv-40499-MCR-GRJ | |
| 89866 | 176624 | Paige, Reuben A | Levin Papantonio Rafferty | | 7:20-cv-40502-MCR-GRJ |
| 89867 | 176630 | Peters, Damion M | Levin Papantonio Rafferty | 7:20-cv-40517-MCR-GRJ | |
| 89868 | 176635 | Roberts, Timothy A | Levin Papantonio Rafferty | 7:20-cv-40528-MCR-GRJ | |
| 89869 | 176637 | Salay, Jonathan | Levin Papantonio Rafferty | 7:20-cv-40541-MCR-GRJ | |
| 89870 | 176639 | Savage, Marvin D. | Levin Papantonio Rafferty | 7:20-cv-40546-MCR-GRJ | |
| 89871 | 176642 | Sirbaugh, Raymond E | Levin Papantonio Rafferty | 7:20-cv-40553-MCR-GRJ | |
| 89872 | 176644 | Steward, Patrick J | Levin Papantonio Rafferty | 7:20-cv-40556-MCR-GRJ | |
| 89873 | 176647 | Torres, Francisco | Levin Papantonio Rafferty | 7:20-cv-40563-MCR-GRJ | |
| 89874 | 176652 | Webb, Kenneth C | Levin Papantonio Rafferty | 7:20-cv-40577-MCR-GRJ | |
| 89875 | 176653 | Wenke, Eric F | Levin Papantonio Rafferty | 7:20-cv-40579-MCR-GRJ | |
| 89876 | 176656 | Williams, Curtis D | Levin Papantonio Rafferty | 7:20-cv-40588-MCR-GRJ | |
| 89877 | 177775 | ROMERO, DANIEL | Levin Papantonio Rafferty | 7:20-cv-41990-MCR-GRJ | |
| 89878 | 178058 | Bauer, John | Levin Papantonio Rafferty | 7:20-cv-44382-MCR-GRJ | |
| 89879 | 178066 | Burns, Graig | Levin Papantonio Rafferty | 7:20-cv-44399-MCR-GRJ | |
| 89880 | 178067 | Chambers, Aaron D | Levin Papantonio Rafferty | 7:20-cv-44401-MCR-GRJ | |
| 89881 | 178072 | Fairbanks, Dennis | Levin Papantonio Rafferty | 7:20-cv-44412-MCR-GRJ | |
| 89882 | 178076 | Fike, Jason Q | Levin Papantonio Rafferty | 7:20-cv-44421-MCR-GRJ | |
| 89883 | 178077 | Flynn, John | Levin Papantonio Rafferty | | 7:20-cv-44424-MCR-GRJ |
| 89884 | 178079 | Gebhart, Garrett A | Levin Papantonio Rafferty | 7:20-cv-44430-MCR-GRJ | |
| 89885 | 178080 | Glass, Ted | Levin Papantonio Rafferty | 7:20-cv-44433-MCR-GRJ | |
| 89886 | 178086 | Jackson, Jovonda E | Levin Papantonio Rafferty | 7:20-cv-44453-MCR-GRJ | |
| 89887 | 178093 | Mayo, Roy D | Levin Papantonio Rafferty | 7:20-cv-44628-MCR-GRJ | |
| 89888 | 178101 | Palmer, Rozell | Levin Papantonio Rafferty | 7:20-cv-44651-MCR-GRJ | |
| 89889 | 178102 | Park, Edward H | Levin Papantonio Rafferty | | 7:20-cv-44653-MCR-GRJ |
| 89890 | 178109 | Rodriguez, Jacob T | Levin Papantonio Rafferty | 7:20-cv-44671-MCR-GRJ | |
| 89891 | 178112 | Ryans, Walter W | Levin Papantonio Rafferty | 7:20-cv-44680-MCR-GRJ | |
| 89892 | 178117 | Southard, Jesse M | Levin Papantonio Rafferty | 7:20-cv-44693-MCR-GRJ | |
| 89893 | 178118 | Spring, Lyle | Levin Papantonio Rafferty | 7:20-cv-44696-MCR-GRJ | |
| 89894 | 178119 | St. Ann, Terrence E | Levin Papantonio Rafferty | | 7:20-cv-44770-MCR-GRJ |
| 89895 | 183040 | Ainsworth, Neil A | Levin Papantonio Rafferty | 7:20-cv-82837-MCR-GRJ | |
| 89896 | 183064 | DeMarco, Salvatore | Levin Papantonio Rafferty | 7:20-cv-82890-MCR-GRJ | |
| 89897 | 183068 | Dunnigan, Shane D. | Levin Papantonio Rafferty | 7:20-cv-84658-MCR-GRJ | |
| 89898 | 183084 | Herndon, Larry E | Levin Papantonio Rafferty | | 7:20-cv-84739-MCR-GRJ |
| 89899 | 183088 | Hudson, Terri S | Levin Papantonio Rafferty | 7:20-cv-84761-MCR-GRJ | |
| 89900 | 183089 | Hurlston, Samuel M | Levin Papantonio Rafferty | 7:20-cv-84768-MCR-GRJ | |
| 89901 | 183092 | Joerger, Sean C. | Levin Papantonio Rafferty | 7:20-cv-84784-MCR-GRJ | |
| 89902 | 183093 | Johnston, Michael A | Levin Papantonio Rafferty | 7:20-cv-84790-MCR-GRJ | |
| 89903 | 183103 | Little, Antoine D | Levin Papantonio Rafferty | | 7:20-cv-84848-MCR-GRJ |
| 89904 | 183107 | McCarty, Caleb A. | Levin Papantonio Rafferty | 7:20-cv-84878-MCR-GRJ | |
| 89905 | 183108 | McClellan, Colin | Levin Papantonio Rafferty | | 7:20-cv-84885-MCR-GRJ |
| 89906 | 183113 | Musurlian, Kyle | Levin Papantonio Rafferty | 7:20-cv-84903-MCR-GRJ | |
| 89907 | 183114 | Naugher, Alan B | Levin Papantonio Rafferty | 7:20-cv-84910-MCR-GRJ | |
| 89908 | 183117 | Olah, Jacob S | Levin Papantonio Rafferty | 7:20-cv-84922-MCR-GRJ | |
| 89909 | 183126 | Sanderson, Zachary D. | Levin Papantonio Rafferty | 7:20-cv-84966-MCR-GRJ | |
| 89910 | 183127 | Shelby, Kevin L | Levin Papantonio Rafferty | 7:20-cv-84970-MCR-GRJ | |
| 89911 | 183129 | Temple, Walker R | Levin Papantonio Rafferty | 7:20-cv-84979-MCR-GRJ | |
| 89912 | 183131 | Ward, James C | Levin Papantonio Rafferty | 7:20-cv-84989-MCR-GRJ | |
| 89913 | 183132 | Wery, Corbin J | Levin Papantonio Rafferty | 7:20-cv-84993-MCR-GRJ | |
| 89914 | 183134 | Williams, Edwin | Levin Papantonio Rafferty | 7:20-cv-85004-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89915 | 183136 | Witcher, Nathan D | Levin Papantonio Rafferty | | 7:20-cv-85014-MCR-GRJ |
| 89916 | 186130 | Ahlman, Douglas | Levin Papantonio Rafferty | 8:20-cv-10426-MCR-GRJ | |
| 89917 | 186139 | Marshall, Kamar | Levin Papantonio Rafferty | 8:20-cv-10458-MCR-GRJ | |
| 89918 | 186144 | Tolbert, Ashley M. | Levin Papantonio Rafferty | 8:20-cv-10479-MCR-GRJ | |
| 89919 | 190502 | BARNES, ANGELA | Levin Papantonio Rafferty | 8:20-cv-16724-MCR-GRJ | |
| 89920 | 190506 | DAVIS, JASON | Levin Papantonio Rafferty | 8:20-cv-16737-MCR-GRJ | |
| 89921 | 190527 | Thompson, Brent | Levin Papantonio Rafferty | 8:20-cv-16798-MCR-GRJ | |
| 89922 | 194630 | Carter, Donald | Levin Papantonio Rafferty | | 8:20-cv-31813-MCR-GRJ |
| 89923 | 194633 | Dowty, Levi | Levin Papantonio Rafferty | 8:20-cv-31816-MCR-GRJ | |
| 89924 | 194643 | Jahn, William | Levin Papantonio Rafferty | 8:20-cv-31826-MCR-GRJ | |
| 89925 | 194644 | Julien, Theodore | Levin Papantonio Rafferty | 8:20-cv-31827-MCR-GRJ | |
| 89926 | 194657 | Prusac, Kristopher | Levin Papantonio Rafferty | | 8:20-cv-31840-MCR-GRJ |
| 89927 | 194659 | Quijano, Gerardo | Levin Papantonio Rafferty | 8:20-cv-31842-MCR-GRJ | |
| 89928 | 213264 | THOMAS, ANGELA | Levin Papantonio Rafferty | 8:20-cv-60091-MCR-GRJ | |
| 89929 | 247271 | Burdyl, Edward | Levin Papantonio Rafferty | | 8:20-cv-91472-MCR-GRJ |
| 89930 | 261518 | Austin, Richard | Levin Papantonio Rafferty | 9:20-cv-03993-MCR-GRJ | |
| 89931 | 261519 | BUNCE, JOSEPH | Levin Papantonio Rafferty | 9:20-cv-03994-MCR-GRJ | |
| 89932 | 261522 | WHITTEMORE, MATTHEW | Levin Papantonio Rafferty | 9:20-cv-03997-MCR-GRJ | |
| 89933 | 271398 | Miller, Frederick | Levin Papantonio Rafferty | 9:20-cv-13077-MCR-GRJ | |
| 89934 | 276171 | Syacsure, Zachary | Levin Papantonio Rafferty | 9:20-cv-19245-MCR-GRJ | |
| 89935 | 298506 | Cummings, James R | Levin Papantonio Rafferty | 7:21-cv-19179-MCR-GRJ | |
| 89936 | 298509 | SANCHEZ, TANYA | Levin Papantonio Rafferty | 7:21-cv-19184-MCR-GRJ | |
| 89937 | 301182 | Guerin, Samuel | Levin Papantonio Rafferty | 7:21-cv-19627-MCR-GRJ | |
| 89938 | 307052 | FEEBACK, JUSTIN | Levin Papantonio Rafferty | 7:21-cv-24108-MCR-GRJ | |
| 89939 | 307055 | MACHEEL, DEVON | Levin Papantonio Rafferty | | 7:21-cv-24111-MCR-GRJ |
| 89940 | 307056 | MASSEY, MICHAEL | Levin Papantonio Rafferty | | 7:21-cv-24112-MCR-GRJ |
| 89941 | 307062 | SCHROEDER, MICHAEL | Levin Papantonio Rafferty | 7:21-cv-24115-MCR-GRJ | |
| 89942 | 316784 | Land, Alexander | Levin Papantonio Rafferty | | 7:21-cv-34643-MCR-GRJ |
| 89943 | 316785 | Leathers, Brandon | Levin Papantonio Rafferty | 7:21-cv-34644-MCR-GRJ | |
| 89944 | 316787 | NAVARRO, JOSE | Levin Papantonio Rafferty | | 7:21-cv-34646-MCR-GRJ |
| 89945 | 320944 | HUDGENS, DAVID | Levin Papantonio Rafferty | 7:21-cv-31396-MCR-GRJ | |
| 89946 | 320946 | SEXTON, KENDRICK | Levin Papantonio Rafferty | 7:21-cv-31398-MCR-GRJ | |
| 89947 | 321833 | VILLARREAL, DANIEL | Levin Papantonio Rafferty | 7:21-cv-37214-MCR-GRJ | |
| 89948 | 321858 | Parr, Peter | Levin Papantonio Rafferty | 7:21-cv-37239-MCR-GRJ | |
| 89949 | 324991 | JONES, WILLIAM | Levin Papantonio Rafferty | 7:21-cv-38715-MCR-GRJ | |
| 89950 | 326339 | BIGELOW, CHRISTOPHER | Levin Papantonio Rafferty | 7:21-cv-40682-MCR-GRJ | |
| 89951 | 334535 | STEWART, EDDIE R | Levin Papantonio Rafferty | 7:21-cv-38685-MCR-GRJ | |
| 89952 | 333212 | Basso, Gennaro | Levy Baldante Finney & Rubenstein | | 3:21-cv-00538-MCR-GRJ |
| 89953 | 333213 | Lafond, Marc | Levy Baldante Finney & Rubenstein | | 3:21-cv-00539-MCR-GRJ |
| 89954 | 357452 | GIVENS, MARK | Levy Baldante Finney & Rubenstein | | 3:22-cv-01533-MCR-GRJ |
| 89955 | 274553 | GREER, JOSHUA | Liakos Law | 9:20-cv-17953-MCR-GRJ | |
| 89956 | 274554 | MONSERRAT, CARLOS ALBERTO | Liakos Law | 9:20-cv-17954-MCR-GRJ | |
| 89957 | 311028 | SMITH, SCOTT | Liakos Law | 7:21-cv-27545-MCR-GRJ | |
| 89958 | 311029 | YOST, NICKOLAS | Liakos Law | 7:21-cv-27546-MCR-GRJ | |
| 89959 | 77305 | Garbiso, Lorenzo F. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49910-MCR-GRJ | |
| 89960 | 77306 | Jones, Kellen | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02566-MCR-GRJ |
| 89961 | 77311 | Koerner, Aaron | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49936-MCR-GRJ | |
| 89962 | 77313 | Conner, Lauren | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02819-MCR-GRJ |
| 89963 | 77314 | Burrus, LaToyia | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49950-MCR-GRJ | |
| 89964 | 77316 | Crane, Nathan | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49960-MCR-GRJ |
| 89965 | 77317 | Bentley, Thomas | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49964-MCR-GRJ | |
| 89966 | 77319 | Gaiotti, Peter | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49976-MCR-GRJ |
| 89967 | 77322 | Mendes, Matthew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49991-MCR-GRJ | |
| 89968 | 77323 | Saunders, Hobart | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49996-MCR-GRJ | |
| 89969 | 77325 | WILLIAMS, MATTHEW | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50005-MCR-GRJ | |
| 89970 | 77326 | Holley, Lysette | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50011-MCR-GRJ | |
| 89971 | 77327 | Simpson, Rachel | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50017-MCR-GRJ | |
| 89972 | 77330 | Veloz, Jose | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50032-MCR-GRJ | |
| 89973 | 77334 | Robinson, Shacon | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50052-MCR-GRJ |
| 89974 | 77336 | Stevenson, Dominic | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50062-MCR-GRJ |
| 89975 | 77340 | McCassin, John | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50082-MCR-GRJ | |
| 89976 | 77345 | Arriaza, Juan Jose | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50107-MCR-GRJ | |
| 89977 | 77349 | Heck, Robert C. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50127-MCR-GRJ | |
| 89978 | 77350 | Clever, Curtis | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50133-MCR-GRJ | |
| 89979 | 77351 | Kovac, Daniel | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50137-MCR-GRJ | |
| 89980 | 77353 | JOHNSON, JEROME | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50148-MCR-GRJ | |
| 89981 | 77358 | Szewczak, Robert M. | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50173-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 89982 | 77364 | Sims, James | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50208-MCR-GRJ | |
| 89983 | 77365 | Jones, Yvonne | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-16069-MCR-GRJ | |
| 89984 | 77368 | Dooley, George | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-00705-MCR-GRJ |
| 89985 | 77373 | Bulathsinghala, Paul | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50259-MCR-GRJ | |
| 89986 | 77376 | Muhlbaier, Michael | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02816-MCR-GRJ |
| 89987 | 77377 | Farrow, Paul | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50282-MCR-GRJ | |
| 89988 | 77380 | Floyd, Lawrence M. | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50300-MCR-GRJ |
| 89989 | 77381 | Bailey, Christopher | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50306-MCR-GRJ | |
| 89990 | 77385 | Williams, Arthur | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50331-MCR-GRJ | |
| 89991 | 77386 | Tucker, Burnie | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50337-MCR-GRJ | |
| 89992 | 77387 | Daniel, Ricky | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50343-MCR-GRJ | |
| 89993 | 77388 | Smith, Tyrone | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50349-MCR-GRJ | |
| 89994 | 77389 | Stanley, Sucrontay | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02645-MCR-GRJ |
| 89995 | 77390 | Turner, Juan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50360-MCR-GRJ | |
| 89996 | 77391 | Almond, Patrick | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50365-MCR-GRJ | |
| 89997 | 77392 | Jimmerson, Matthew | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50371-MCR-GRJ |
| 89998 | 77393 | Albertson, Scott | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50378-MCR-GRJ |
| 89999 | 77396 | Wells, James R. | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50395-MCR-GRJ |
| 90000 | 77397 | Burton, Beth | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50401-MCR-GRJ | |
| 90001 | 77398 | Schmitz, Andrew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50408-MCR-GRJ | |
| 90002 | 77399 | Newkirk, Robert | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02653-MCR-GRJ |
| 90003 | 77401 | Whitler, Joseph | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50428-MCR-GRJ | |
| 90004 | 77403 | Lester, Thomas | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50440-MCR-GRJ | |
| 90005 | 77404 | DEGEORGE, DOMINIC | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50446-MCR-GRJ | |
| 90006 | 77406 | Hinton, Dakota | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02786-MCR-GRJ |
| 90007 | 77408 | Allen, Bailey D. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50472-MCR-GRJ | |
| 90008 | 77409 | Conley, Antonia | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50478-MCR-GRJ | |
| 90009 | 77410 | Fry, Glen | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02750-MCR-GRJ |
| 90010 | 77411 | Lobley, Roderick | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50490-MCR-GRJ | |
| 90011 | 77414 | Booth, Jennifer | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02804-MCR-GRJ |
| 90012 | 77415 | Owens, Robby | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50514-MCR-GRJ | |
| 90013 | 77416 | Grimes, Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50519-MCR-GRJ | |
| 90014 | 77418 | Mccarty, Marquette | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50529-MCR-GRJ | |
| 90015 | 77419 | Massie, Larry E. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50534-MCR-GRJ | |
| 90016 | 77424 | Pichey, Daniel | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50560-MCR-GRJ | |
| 90017 | 77426 | Hollingsworth, Jennifer | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50570-MCR-GRJ | |
| 90018 | 77427 | Bouchey, Stephen | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50577-MCR-GRJ | |
| 90019 | 77428 | Turner, Paul | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50582-MCR-GRJ |
| 90020 | 77430 | Titus, Thomas | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50593-MCR-GRJ |
| 90021 | 77431 | Fuller, Chad L. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50598-MCR-GRJ | |
| 90022 | 77432 | Leege, Christian L. | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50603-MCR-GRJ |
| 90023 | 77434 | Medlin, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50613-MCR-GRJ | |
| 90024 | 77435 | Toon, Steven Glenn | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02818-MCR-GRJ |
| 90025 | 77436 | Stockwell, Cody | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02802-MCR-GRJ |
| 90026 | 77437 | CAMPBELL, MICHAEL | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50629-MCR-GRJ |
| 90027 | 77443 | Watkins, Jason | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50656-MCR-GRJ |
| 90028 | 77444 | Hall, Jason | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50662-MCR-GRJ | |
| 90029 | 77449 | Holley, Isaac | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50688-MCR-GRJ |
| 90030 | 77450 | Burch, Daniel | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50694-MCR-GRJ | |
| 90031 | 77451 | Evans-Watson, Bictoria | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50699-MCR-GRJ | |
| 90032 | 77452 | Woods, Brandy | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50704-MCR-GRJ | |
| 90033 | 77458 | Sanders, Brian | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50736-MCR-GRJ | |
| 90034 | 77464 | Laughlin, Jacob | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50768-MCR-GRJ |
| 90035 | 77465 | Donald, Candra | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50773-MCR-GRJ | |
| 90036 | 77466 | Gregory, Miranda | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50778-MCR-GRJ | |
| 90037 | 77468 | Smith, Brian | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50788-MCR-GRJ | |
| 90038 | 77469 | Ruiz, Alberto | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50793-MCR-GRJ | |
| 90039 | 77471 | Forchione, Kristopher Jerome | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50805-MCR-GRJ | |
| 90040 | 77474 | Flatgard, Heather | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50821-MCR-GRJ | |
| 90041 | 77475 | Croaston, Todd | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50826-MCR-GRJ | |
| 90042 | 77476 | Wiest, Grant | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50831-MCR-GRJ | |
| 90043 | 77479 | Negus, Jefferson | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50842-MCR-GRJ |
| 90044 | 77480 | Sketch, Kristoffer | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02586-MCR-GRJ |
| 90045 | 77483 | McQuillen, Brandon | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50855-MCR-GRJ |
| 90046 | 77484 | Jones, Anton | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50858-MCR-GRJ | |
| 90047 | 77489 | Bush, Larry | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50875-MCR-GRJ | |
| 90048 | 77491 | Robbins, Ryan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50882-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90049 | 77493 | Feysa, Amanda | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50888-MCR-GRJ | |
| 90050 | 77495 | Himes, Ryan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50895-MCR-GRJ | |
| 90051 | 77498 | Rosenbaugh, Jeremy | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50905-MCR-GRJ | |
| 90052 | 77499 | Titus, Brian | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50909-MCR-GRJ | |
| 90053 | 77503 | John, David | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50919-MCR-GRJ |
| 90054 | 77505 | Zondervon, Richard | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50925-MCR-GRJ | |
| 90055 | 77506 | Hook, Shawn | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02821-MCR-GRJ |
| 90056 | 77510 | Elbanhawy, Robyn R. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48952-MCR-GRJ | |
| 90057 | 77512 | Scott, Micheal | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02477-MCR-GRJ |
| 90058 | 77514 | Hartman, Taylor | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-48959-MCR-GRJ |
| 90059 | 77515 | McGhee, Bryan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48961-MCR-GRJ | |
| 90060 | 77516 | Bragg, John | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-00708-MCR-GRJ |
| 90061 | 77517 | Bradley, Gregory | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48965-MCR-GRJ | |
| 90062 | 77519 | Frischhertz, Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48969-MCR-GRJ | |
| 90063 | 77522 | Mano, Wade | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48972-MCR-GRJ | |
| 90064 | 77525 | Williams, Ralphelda | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48978-MCR-GRJ | |
| 90065 | 77527 | Ferguson, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48982-MCR-GRJ | |
| 90066 | 77528 | McDonald, Rocky Lee | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48984-MCR-GRJ | |
| 90067 | 77530 | Pennington, Joseph | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02828-MCR-GRJ |
| 90068 | 77532 | Luciano-Maldonado, Gabriel | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48991-MCR-GRJ | |
| 90069 | 77533 | Walker, Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48994-MCR-GRJ | |
| 90070 | 77541 | Ruff, Andrew | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49014-MCR-GRJ |
| 90071 | 77542 | Santellanes, Jose | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49017-MCR-GRJ |
| 90072 | 77543 | Wieghat, Jack | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49019-MCR-GRJ | |
| 90073 | 77544 | Dotson, Joshua C. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49022-MCR-GRJ | |
| 90074 | 77547 | Haynes, Joseph | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49031-MCR-GRJ | |
| 90075 | 77551 | ANDERSON, MICHAELA B. | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49042-MCR-GRJ |
| 90076 | 77556 | Beech, Sean | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49053-MCR-GRJ | |
| 90077 | 77558 | Brown, Michael L. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49058-MCR-GRJ | |
| 90078 | 77560 | Bryant, Russell | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49063-MCR-GRJ | |
| 90079 | 77562 | Cannon, Eddie | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49069-MCR-GRJ | |
| 90080 | 77564 | Cassel, Jennifer | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49075-MCR-GRJ | |
| 90081 | 77565 | Cater, James | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-16072-MCR-GRJ | |
| 90082 | 77568 | Cogar, Tim | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49083-MCR-GRJ |
| 90083 | 77570 | Cope, Zachary | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49089-MCR-GRJ |
| 90084 | 77571 | Copeland, Larry Edward | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49091-MCR-GRJ | |
| 90085 | 77574 | Cronkhite, Valerie | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49099-MCR-GRJ | |
| 90086 | 77575 | Cuffy, Kyvha | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49101-MCR-GRJ | |
| 90087 | 77580 | Dooley, Tony | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49115-MCR-GRJ | |
| 90088 | 77581 | Easter, Jason | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49117-MCR-GRJ | |
| 90089 | 77582 | Faerman-Diaz, Hollie | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49120-MCR-GRJ |
| 90090 | 77584 | Findley, Terence | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49125-MCR-GRJ |
| 90091 | 77585 | Fletcher, Darius | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02760-MCR-GRJ |
| 90092 | 77590 | Garner, Paul | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49136-MCR-GRJ |
| 90093 | 77592 | Gerken, Lee | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49139-MCR-GRJ |
| 90094 | 77594 | Giorgini, Jason | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49142-MCR-GRJ | |
| 90095 | 77595 | Gray, Alexander | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49145-MCR-GRJ | |
| 90096 | 77598 | Grounds, Robert | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49152-MCR-GRJ |
| 90097 | 77599 | Hammond, Henry | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49155-MCR-GRJ | |
| 90098 | 77601 | Heck, James | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49158-MCR-GRJ | |
| 90099 | 77602 | Hess, Dean | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49161-MCR-GRJ | |
| 90100 | 77603 | HOLLOWAY, ELWIN | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02597-MCR-GRJ |
| 90101 | 77604 | Hopper, Tony | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02661-MCR-GRJ |
| 90102 | 77605 | Jackson, Yavernatte | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49169-MCR-GRJ |
| 90103 | 77607 | JOHNSON, MICHAEL | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49172-MCR-GRJ |
| 90104 | 77608 | Johnson, Cortland | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49175-MCR-GRJ | |
| 90105 | 77609 | JOHNSON, ADAM | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49177-MCR-GRJ |
| 90106 | 77611 | Jones, Anthony | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49183-MCR-GRJ |
| 90107 | 77613 | Jurecka, Nelson | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49188-MCR-GRJ | |
| 90108 | 77619 | Klein, Jonathan San | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49201-MCR-GRJ |
| 90109 | 77620 | Knott, Darius | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49204-MCR-GRJ |
| 90110 | 77621 | Kuhn, Clinton | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49207-MCR-GRJ |
| 90111 | 77622 | Lecker, Alec M. | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49210-MCR-GRJ |
| 90112 | 77623 | Lee, Jin | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49213-MCR-GRJ |
| 90113 | 77624 | LeVeque, Rhiannon | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49215-MCR-GRJ |
| 90114 | 77625 | LIBERATO, OSCAR | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49217-MCR-GRJ | |
| 90115 | 77628 | Magerer, Justin | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49226-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90116 | 77633 | MULDROW, CLARK | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49237-MCR-GRJ | |
| 90117 | 77635 | Murray, John | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-16076-MCR-GRJ |
| 90118 | 77637 | NOLAN, PATRICK | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49245-MCR-GRJ |
| 90119 | 77641 | PARTIN, BENJY | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-00767-MCR-GRJ |
| 90120 | 77642 | Peck, Jessy | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49253-MCR-GRJ | |
| 90121 | 77645 | Rabon, Britney | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49261-MCR-GRJ |
| 90122 | 77648 | Rhead, Andrew | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49267-MCR-GRJ |
| 90123 | 77649 | Richards, Chris R. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49269-MCR-GRJ | |
| 90124 | 77654 | Roberts, Corina | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49275-MCR-GRJ | |
| 90125 | 77655 | Robinson, Shaffiyah | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49278-MCR-GRJ | |
| 90126 | 77657 | Ruffner, Mathew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49283-MCR-GRJ | |
| 90127 | 77659 | Salazar, Juan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-16085-MCR-GRJ | |
| 90128 | 77662 | Sellers, Johnny Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-16088-MCR-GRJ | |
| 90129 | 77670 | Spence, Paul | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49312-MCR-GRJ |
| 90130 | 77671 | Spurlock, Jason | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49316-MCR-GRJ | |
| 90131 | 77674 | Tanner, Channing | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49322-MCR-GRJ | |
| 90132 | 77675 | Tarbutton, Mitchell | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49326-MCR-GRJ | |
| 90133 | 77676 | Tate, David | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49330-MCR-GRJ |
| 90134 | 77677 | Taylor, Jonathan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49332-MCR-GRJ | |
| 90135 | 77682 | Verba, Devin | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49342-MCR-GRJ | |
| 90136 | 77683 | Vincent, Susan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49346-MCR-GRJ | |
| 90137 | 77684 | Wade, Clinton | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49349-MCR-GRJ |
| 90138 | 77686 | Watkins, Joseph | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49353-MCR-GRJ | |
| 90139 | 77690 | Woods, Jerry | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49363-MCR-GRJ | |
| 90140 | 77691 | Wright, Walter | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49365-MCR-GRJ |
| 90141 | 77692 | Wynn, Pamela | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49369-MCR-GRJ |
| 90142 | 77693 | Yabroski, Daniel | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49373-MCR-GRJ |
| 90143 | 161176 | Pile, Stephanie A. | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02817-MCR-GRJ |
| 90144 | 161338 | Vach, Jessica | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-67898-MCR-GRJ | |
| 90145 | 161414 | THREATT, MAURICE | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-67947-MCR-GRJ |
| 90146 | 161763 | Huff, Alexander | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-67990-MCR-GRJ |
| 90147 | 164776 | Adam, Lucas J | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68937-MCR-GRJ | |
| 90148 | 164779 | Blake, Thomas E | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68946-MCR-GRJ | |
| 90149 | 164780 | Combs, Joseph R | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68947-MCR-GRJ | |
| 90150 | 164781 | Cook, Cameron H. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68950-MCR-GRJ | |
| 90151 | 164782 | Coshatt, Randall Patrick | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68954-MCR-GRJ | |
| 90152 | 164783 | Crockett, Samuel E. | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-68957-MCR-GRJ |
| 90153 | 164786 | Flannagan, Phillip Corey | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68965-MCR-GRJ | |
| 90154 | 164787 | Foster, Kevin | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-68968-MCR-GRJ |
| 90155 | 164788 | Hodge, Michael | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-68971-MCR-GRJ |
| 90156 | 164790 | Odom, Grady | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-68975-MCR-GRJ |
| 90157 | 164791 | Pagano, Vincent Michael | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68978-MCR-GRJ | |
| 90158 | 164792 | Richart, Andrew | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-68981-MCR-GRJ |
| 90159 | 164795 | Sheerin, Robert Allen | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68989-MCR-GRJ | |
| 90160 | 164796 | Sirignano, Frank | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68992-MCR-GRJ | |
| 90161 | 164798 | TYRE, SAMUEL | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-69002-MCR-GRJ | |
| 90162 | 164800 | Womack, Philip Donnell | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-69007-MCR-GRJ | |
| 90163 | 173816 | Archuleta, Billy | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-64313-MCR-GRJ | |
| 90164 | 173818 | RUSSELL, ANDREW | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-64834-MCR-GRJ | |
| 90165 | 173819 | Burrow, Jacob | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-64836-MCR-GRJ |
| 90166 | 173823 | Leone, Jeffrey | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-64843-MCR-GRJ |
| 90167 | 179641 | Dezenzo, George | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-02235-MCR-GRJ | |
| 90168 | 179643 | Joseph, Jeffery | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-02237-MCR-GRJ | |
| 90169 | 179644 | KLIMAS, RYAN | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-02238-MCR-GRJ |
| 90170 | 179646 | Releford, Delvea | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-02240-MCR-GRJ |
| 90171 | 179647 | Robinson, Velma | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-02242-MCR-GRJ | |
| 90172 | 218547 | Beachem, Mark | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75574-MCR-GRJ | |
| 90173 | 218548 | Lyons, James | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75583-MCR-GRJ |
| 90174 | 218550 | JENSEN, JASON | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75596-MCR-GRJ |
| 90175 | 218551 | Squires, Jason | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75604-MCR-GRJ |
| 90176 | 218552 | Meyer, Jeff | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75611-MCR-GRJ |
| 90177 | 218554 | Anderson, Kelly | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75617-MCR-GRJ |
| 90178 | 218555 | Hendricks, Kevin | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75626-MCR-GRJ |
| 90179 | 218558 | Lile, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75647-MCR-GRJ | |
| 90180 | 218559 | FOOR, KENNETH | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75653-MCR-GRJ | |
| 90181 | 218561 | Grant, Stephan | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75668-MCR-GRJ |
| 90182 | 218563 | Montgomery, Corey | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75683-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 90183 | 218564 | Sanders, Warren | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75690-MCR-GRJ | |
| 90184 | 218565 | BROWN, PAUL | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75697-MCR-GRJ |
| 90185 | 218566 | Pearce, Paul | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75703-MCR-GRJ | |
| 90186 | 218567 | Baum, Ryan | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75712-MCR-GRJ | |
| 90187 | 218569 | Merritt, Garry | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75722-MCR-GRJ | |
| 90188 | 218570 | Davis, James | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75730-MCR-GRJ |
| 90189 | 218571 | RICHARDS, TERRY | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75738-MCR-GRJ |
| 90190 | 218572 | Harris, William | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75745-MCR-GRJ | |
| 90191 | 218573 | Cross, David | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75752-MCR-GRJ |
| 90192 | 218574 | Baluyut, Rev Derek | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75759-MCR-GRJ |
| 90193 | 218575 | Parrish, Sharlene | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75765-MCR-GRJ |
| 90194 | 218576 | Millesonemerick, Ariel | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75773-MCR-GRJ |
| 90195 | 218577 | Nelson, Christopher | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75781-MCR-GRJ | |
| 90196 | 218578 | Harris, Deidre | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75788-MCR-GRJ | |
| 90197 | 218584 | Payne, Clinton | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75825-MCR-GRJ |
| 90198 | 218586 | GIBSON, JAMES | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75839-MCR-GRJ | |
| 90199 | 218587 | Whitaker, Jamie | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75846-MCR-GRJ |
| 90200 | 218594 | Green, Samuel | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75889-MCR-GRJ |
| 90201 | 254689 | Miller, Alvin E | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-99292-MCR-GRJ |
| 90202 | 254691 | Frazier, Jerry Wayne | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-99294-MCR-GRJ |
| 90203 | 266357 | Rapcan, David | Lieff Cabraser Heimann & Bernstein, LLP | 9:20-cv-06029-MCR-GRJ | |
| 90204 | 266358 | Bullard, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | 9:20-cv-06031-MCR-GRJ | |
| 90205 | 266359 | Gieschen, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | 9:20-cv-06033-MCR-GRJ | |
| 90206 | 276172 | Hanberry, Travis | Lieff Cabraser Heimann & Bernstein, LLP | | 7:21-cv-00398-MCR-GRJ |
| 90207 | 276174 | Esslin, Michael | Lieff Cabraser Heimann & Bernstein, LLP | | 7:21-cv-00403-MCR-GRJ |
| 90208 | 276177 | Stevenson, Justin | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-00412-MCR-GRJ | |
| 90209 | 276178 | Shanley, Jeramy | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-00415-MCR-GRJ | |
| 90210 | 276180 | Williams, Toy | Lieff Cabraser Heimann & Bernstein, LLP | | 7:21-cv-00421-MCR-GRJ |
| 90211 | 287090 | Kirby, Robert | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-09744-MCR-GRJ | |
| 90212 | 316796 | Younger, Peter | Lieff Cabraser Heimann & Bernstein, LLP | | 7:21-cv-29852-MCR-GRJ |
| 90213 | 102331 | Aulby, Brian | Lockridge Grindal Nauen | | 8:20-cv-16886-MCR-GRJ |
| 90214 | 102332 | Aumock, Eric | Lockridge Grindal Nauen | | 8:20-cv-16888-MCR-GRJ |
| 90215 | 102333 | Auna, Von | Lockridge Grindal Nauen | 8:20-cv-16890-MCR-GRJ | |
| 90216 | 102334 | Ballain, Anthony | Lockridge Grindal Nauen | 8:20-cv-17396-MCR-GRJ | |
| 90217 | 102338 | Belue, Michael | Lockridge Grindal Nauen | | 8:20-cv-17404-MCR-GRJ |
| 90218 | 102340 | Bennett, Robert | Lockridge Grindal Nauen | 8:20-cv-17410-MCR-GRJ | |
| 90219 | 102341 | Bennett, Curtis | Lockridge Grindal Nauen | 8:20-cv-17413-MCR-GRJ | |
| 90220 | 102342 | Bermudez, Anthony | Lockridge Grindal Nauen | 8:20-cv-17415-MCR-GRJ | |
| 90221 | 102343 | Birthisel, Jeffrey | Lockridge Grindal Nauen | 8:20-cv-17418-MCR-GRJ | |
| 90222 | 102344 | Blackburn, Tommy | Lockridge Grindal Nauen | | 8:20-cv-17421-MCR-GRJ |
| 90223 | 102345 | Bockert, Westley | Lockridge Grindal Nauen | 8:20-cv-17424-MCR-GRJ | |
| 90224 | 102346 | Boggess, Edwin | Lockridge Grindal Nauen | | 8:20-cv-17427-MCR-GRJ |
| 90225 | 102350 | Briggs, Kodey | Lockridge Grindal Nauen | 8:20-cv-17435-MCR-GRJ | |
| 90226 | 102351 | Brinkman, Richard | Lockridge Grindal Nauen | | 8:20-cv-17438-MCR-GRJ |
| 90227 | 102352 | Brown, Edwin | Lockridge Grindal Nauen | | 8:20-cv-17441-MCR-GRJ |
| 90228 | 102353 | Buonvino, Bryan | Lockridge Grindal Nauen | 8:20-cv-17444-MCR-GRJ | |
| 90229 | 102354 | Buzbee, Michael | Lockridge Grindal Nauen | | 8:20-cv-17447-MCR-GRJ |
| 90230 | 102355 | Buzzard, David | Lockridge Grindal Nauen | | 8:20-cv-17449-MCR-GRJ |
| 90231 | 102356 | Byrnes, Michael | Lockridge Grindal Nauen | 8:20-cv-17452-MCR-GRJ | |
| 90232 | 102357 | Caballero, Lorenzo | Lockridge Grindal Nauen | | 8:20-cv-17455-MCR-GRJ |
| 90233 | 102360 | Clouchete, Casey | Lockridge Grindal Nauen | 8:20-cv-17464-MCR-GRJ | |
| 90234 | 102361 | Compton, Eric | Lockridge Grindal Nauen | | 8:20-cv-17466-MCR-GRJ |
| 90235 | 102362 | Cowan, Nicholas | Lockridge Grindal Nauen | | 8:20-cv-17469-MCR-GRJ |
| 90236 | 102363 | Crawford, Carl | Lockridge Grindal Nauen | 8:20-cv-17472-MCR-GRJ | |
| 90237 | 102365 | Dale, Robert | Lockridge Grindal Nauen | 8:20-cv-17478-MCR-GRJ | |
| 90238 | 102366 | Dasovich, Joseph | Lockridge Grindal Nauen | 8:20-cv-17481-MCR-GRJ | |
| 90239 | 102370 | Dellinger, Seth | Lockridge Grindal Nauen | 8:20-cv-17492-MCR-GRJ | |
| 90240 | 102371 | Delpha, Robert | Lockridge Grindal Nauen | 8:20-cv-17495-MCR-GRJ | |
| 90241 | 102373 | Donley, Michael | Lockridge Grindal Nauen | | 8:20-cv-17497-MCR-GRJ |
| 90242 | 102374 | Dowbysz, Alfred | Lockridge Grindal Nauen | | 8:20-cv-17500-MCR-GRJ |
| 90243 | 102376 | Dunaway, Adam | Lockridge Grindal Nauen | 8:20-cv-17503-MCR-GRJ | |
| 90244 | 102377 | Duren, David | Lockridge Grindal Nauen | 8:20-cv-17506-MCR-GRJ | |
| 90245 | 102379 | Edwards, Dwayne | Lockridge Grindal Nauen | 8:20-cv-17511-MCR-GRJ | |
| 90246 | 102381 | Emerson, William | Lockridge Grindal Nauen | 8:20-cv-17517-MCR-GRJ | |
| 90247 | 102382 | Fierro, Samuel | Lockridge Grindal Nauen | 8:20-cv-17520-MCR-GRJ | |
| 90248 | 102384 | Funk, Patrick | Lockridge Grindal Nauen | 7:20-cv-26946-MCR-GRJ | |
| 90249 | 102385 | Gamble, Richard | Lockridge Grindal Nauen | | 8:20-cv-17525-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90250 | 102386 | GARCIA, RICARDO | Lockridge Grindal Nauen | | 8:20-cv-17528-MCR-GRJ |
| 90251 | 102387 | Gardner, Michael | Lockridge Grindal Nauen | 8:20-cv-17531-MCR-GRJ | |
| 90252 | 102388 | Garibay, Victor | Lockridge Grindal Nauen | | 8:20-cv-17533-MCR-GRJ |
| 90253 | 102389 | Garza, Ray | Lockridge Grindal Nauen | | 8:20-cv-17536-MCR-GRJ |
| 90254 | 102390 | Gasque, Niles | Lockridge Grindal Nauen | 8:20-cv-17539-MCR-GRJ | |
| 90255 | 102392 | Godderz, Angelito | Lockridge Grindal Nauen | 8:20-cv-17544-MCR-GRJ | |
| 90256 | 102393 | Gonzalez, Juan | Lockridge Grindal Nauen | 8:20-cv-17547-MCR-GRJ | |
| 90257 | 102396 | Gunter, Jason | Lockridge Grindal Nauen | 8:20-cv-17555-MCR-GRJ | |
| 90258 | 102397 | Hammonds, Tiffany | Lockridge Grindal Nauen | | 8:20-cv-17558-MCR-GRJ |
| 90259 | 102401 | Hollinrake, David | Lockridge Grindal Nauen | 8:20-cv-17569-MCR-GRJ | |
| 90260 | 102404 | Howell, Thomas | Lockridge Grindal Nauen | | 8:20-cv-17578-MCR-GRJ |
| 90261 | 102405 | Hudak, Tim | Lockridge Grindal Nauen | | 8:20-cv-17580-MCR-GRJ |
| 90262 | 102406 | Hugh, Bryan | Lockridge Grindal Nauen | | 8:20-cv-17583-MCR-GRJ |
| 90263 | 102407 | Ingram, Robert | Lockridge Grindal Nauen | | 8:20-cv-17586-MCR-GRJ |
| 90264 | 102408 | Irby, Justin | Lockridge Grindal Nauen | | 8:20-cv-17589-MCR-GRJ |
| 90265 | 102409 | Ireland, Michael | Lockridge Grindal Nauen | | 8:20-cv-17591-MCR-GRJ |
| 90266 | 102411 | James, Brian | Lockridge Grindal Nauen | 8:20-cv-17597-MCR-GRJ | |
| 90267 | 102412 | Jenkins, Hassan | Lockridge Grindal Nauen | | 8:20-cv-17600-MCR-GRJ |
| 90268 | 102413 | Jennings, John | Lockridge Grindal Nauen | 8:20-cv-17602-MCR-GRJ | |
| 90269 | 102417 | Jones, Weston | Lockridge Grindal Nauen | | 8:20-cv-17611-MCR-GRJ |
| 90270 | 102421 | Kingsolver, Joshua | Lockridge Grindal Nauen | | 8:20-cv-17622-MCR-GRJ |
| 90271 | 102422 | Lail, Josh | Lockridge Grindal Nauen | 8:20-cv-17625-MCR-GRJ | |
| 90272 | 102423 | LaPointe, Brian | Lockridge Grindal Nauen | | 8:20-cv-17627-MCR-GRJ |
| 90273 | 102424 | Layman, Bobby | Lockridge Grindal Nauen | 8:20-cv-17630-MCR-GRJ | |
| 90274 | 102425 | Lee, Mathew | Lockridge Grindal Nauen | 8:20-cv-17633-MCR-GRJ | |
| 90275 | 102428 | Lewis-Smith, Suzanne | Lockridge Grindal Nauen | | 8:20-cv-17641-MCR-GRJ |
| 90276 | 102429 | Lillie, Elijah | Lockridge Grindal Nauen | | 8:20-cv-17645-MCR-GRJ |
| 90277 | 102430 | Loeffelholz, Dan | Lockridge Grindal Nauen | 8:20-cv-17649-MCR-GRJ | |
| 90278 | 102432 | Longenecker, Jacob | Lockridge Grindal Nauen | 8:20-cv-17657-MCR-GRJ | |
| 90279 | 102434 | Low, Scott | Lockridge Grindal Nauen | | 8:20-cv-17664-MCR-GRJ |
| 90280 | 102435 | Lozano, Jorge | Lockridge Grindal Nauen | 8:20-cv-17668-MCR-GRJ | |
| 90281 | 102440 | Mccoy, John | Lockridge Grindal Nauen | | 8:20-cv-17686-MCR-GRJ |
| 90282 | 102441 | MCGUIRE, PATRICK | Lockridge Grindal Nauen | | 8:20-cv-17688-MCR-GRJ |
| 90283 | 102442 | Mcinerney, Richard | Lockridge Grindal Nauen | 8:20-cv-17691-MCR-GRJ | |
| 90284 | 102443 | Mcnerney, Shane | Lockridge Grindal Nauen | | 8:20-cv-17694-MCR-GRJ |
| 90285 | 102444 | Mead, Jason | Lockridge Grindal Nauen | | 8:20-cv-17697-MCR-GRJ |
| 90286 | 102445 | Mesa, Michael | Lockridge Grindal Nauen | 8:20-cv-17699-MCR-GRJ | |
| 90287 | 102446 | Miller, Christopher | Lockridge Grindal Nauen | | 8:20-cv-17702-MCR-GRJ |
| 90288 | 102447 | Moore, Anthony | Lockridge Grindal Nauen | 8:20-cv-17705-MCR-GRJ | |
| 90289 | 102452 | Murray, Colby | Lockridge Grindal Nauen | 8:20-cv-17719-MCR-GRJ | |
| 90290 | 102453 | Mutua, Joshua | Lockridge Grindal Nauen | 8:20-cv-17721-MCR-GRJ | |
| 90291 | 102455 | O'Connor, Shawn | Lockridge Grindal Nauen | | 8:20-cv-17727-MCR-GRJ |
| 90292 | 102458 | Paepke, Henry | Lockridge Grindal Nauen | 8:20-cv-17734-MCR-GRJ | |
| 90293 | 102461 | Pickett, Alex | Lockridge Grindal Nauen | 8:20-cv-17736-MCR-GRJ | |
| 90294 | 102463 | Pollard, Frazier | Lockridge Grindal Nauen | 8:20-cv-17742-MCR-GRJ | |
| 90295 | 102465 | Poyner, Rocky | Lockridge Grindal Nauen | 8:20-cv-17747-MCR-GRJ | |
| 90296 | 102466 | Proctor, David | Lockridge Grindal Nauen | | 8:20-cv-17750-MCR-GRJ |
| 90297 | 102467 | Quinones, Richard | Lockridge Grindal Nauen | 8:20-cv-17752-MCR-GRJ | |
| 90298 | 102468 | Radovan, Michelle | Lockridge Grindal Nauen | 8:20-cv-17755-MCR-GRJ | |
| 90299 | 102469 | Reidman, Dennis | Lockridge Grindal Nauen | | 8:20-cv-17758-MCR-GRJ |
| 90300 | 102471 | Richardson, Casey | Lockridge Grindal Nauen | | 8:20-cv-17761-MCR-GRJ |
| 90301 | 102474 | Rivas, Guillermo | Lockridge Grindal Nauen | 8:20-cv-17766-MCR-GRJ | |
| 90302 | 102475 | Rizor, Justin | Lockridge Grindal Nauen | 8:20-cv-17769-MCR-GRJ | |
| 90303 | 102476 | Roach, Doug | Lockridge Grindal Nauen | | 8:20-cv-17772-MCR-GRJ |
| 90304 | 102477 | Rustici, Chris | Lockridge Grindal Nauen | | 8:20-cv-17774-MCR-GRJ |
| 90305 | 102482 | Scott, Timothy | Lockridge Grindal Nauen | 8:20-cv-17788-MCR-GRJ | |
| 90306 | 102483 | Shepherd, Kevin | Lockridge Grindal Nauen | | 8:20-cv-17791-MCR-GRJ |
| 90307 | 102485 | Sieber, Charles | Lockridge Grindal Nauen | | 8:20-cv-17795-MCR-GRJ |
| 90308 | 102487 | Smith, Randall | Lockridge Grindal Nauen | 8:20-cv-17798-MCR-GRJ | |
| 90309 | 102488 | Smith, William | Lockridge Grindal Nauen | | 8:20-cv-17801-MCR-GRJ |
| 90310 | 102490 | Stillwell, Carl Jonathan | Lockridge Grindal Nauen | 8:20-cv-17806-MCR-GRJ | |
| 90311 | 102491 | Stufflet, Mark | Lockridge Grindal Nauen | 8:20-cv-17808-MCR-GRJ | |
| 90312 | 102492 | Thomas, Andrew | Lockridge Grindal Nauen | 8:20-cv-17810-MCR-GRJ | |
| 90313 | 102497 | Toney, Tommy | Lockridge Grindal Nauen | 8:20-cv-17824-MCR-GRJ | |
| 90314 | 102498 | Tremblay, Mark | Lockridge Grindal Nauen | | 8:20-cv-17825-MCR-GRJ |
| 90315 | 102499 | Tyler, Randall | Lockridge Grindal Nauen | | 8:20-cv-17828-MCR-GRJ |
| 90316 | 102503 | Wagner, Dennis | Lockridge Grindal Nauen | | 8:20-cv-17843-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90317 | 102505 | Williams, Kevin | Lockridge Grindal Nauen | | 8:20-cv-17851-MCR-GRJ |
| 90318 | 102506 | Willmon, Stephen | Lockridge Grindal Nauen | 8:20-cv-17855-MCR-GRJ | |
| 90319 | 102507 | Winter, Eric | Lockridge Grindal Nauen | | 8:20-cv-17859-MCR-GRJ |
| 90320 | 153541 | DRAN, JEFFREY J | Lockridge Grindal Nauen | | 3:19-cv-01148-MCR-GRJ |
| 90321 | 156912 | Allred, James | Lockridge Grindal Nauen | 8:20-cv-18526-MCR-GRJ | |
| 90322 | 157260 | Freelon, Timothy | Lockridge Grindal Nauen | 8:20-cv-18533-MCR-GRJ | |
| 90323 | 157962 | Jensen, Jeffery | Lockridge Grindal Nauen | 8:20-cv-18535-MCR-GRJ | |
| 90324 | 164183 | GIROUARD, SHAWN P | Lockridge Grindal Nauen | 8:20-cv-18607-MCR-GRJ | |
| 90325 | 171571 | RHODES, JASON | Lockridge Grindal Nauen | | 8:20-cv-18644-MCR-GRJ |
| 90326 | 211561 | VARGASON, BRAD | Lockridge Grindal Nauen | 8:20-cv-59665-MCR-GRJ | |
| 90327 | 258663 | GIUSTI, THOMAS MICHAEL | Lockridge Grindal Nauen | 9:20-cv-03952-MCR-GRJ | |
| 90328 | 261189 | BURRELL, SHEILA | Lockridge Grindal Nauen | | 9:20-cv-03956-MCR-GRJ |
| 90329 | 261190 | DUNLAP, REGINA | Lockridge Grindal Nauen | | 9:20-cv-02879-MCR-GRJ |
| 90330 | 261192 | KUNCAITIS, AVERY | Lockridge Grindal Nauen | 9:20-cv-03958-MCR-GRJ | |
| 90331 | 261195 | WARE, EARL | Lockridge Grindal Nauen | 9:20-cv-03959-MCR-GRJ | |
| 90332 | 261196 | Watson, Shawn | Lockridge Grindal Nauen | | 9:20-cv-03960-MCR-GRJ |
| 90333 | 269536 | Johnson, Donald | Lockridge Grindal Nauen | | 9:20-cv-19956-MCR-GRJ |
| 90334 | 269537 | Boggan, Devin | Lockridge Grindal Nauen | 9:20-cv-19959-MCR-GRJ | |
| 90335 | 269538 | Doctor, Donald | Lockridge Grindal Nauen | | 9:20-cv-19962-MCR-GRJ |
| 90336 | 269540 | Burrows, Travas | Lockridge Grindal Nauen | 9:20-cv-19968-MCR-GRJ | |
| 90337 | 269541 | Bennett, Cody | Lockridge Grindal Nauen | | 9:20-cv-19971-MCR-GRJ |
| 90338 | 269542 | Mahoney, Daniel | Lockridge Grindal Nauen | | 9:20-cv-19974-MCR-GRJ |
| 90339 | 269543 | Borden, Robert | Lockridge Grindal Nauen | 9:20-cv-19977-MCR-GRJ | |
| 90340 | 269545 | Castro, Anthony | Lockridge Grindal Nauen | | 9:20-cv-19983-MCR-GRJ |
| 90341 | 269546 | Cook, Troy | Lockridge Grindal Nauen | 9:20-cv-19985-MCR-GRJ | |
| 90342 | 277066 | SIMMONS, DAVIN | Lockridge Grindal Nauen | 9:20-cv-20017-MCR-GRJ | |
| 90343 | 277069 | STERN, JESSE | Lockridge Grindal Nauen | | 9:20-cv-20026-MCR-GRJ |
| 90344 | 279860 | WILLIAMS, ROBBIE | Lockridge Grindal Nauen | 9:20-cv-20428-MCR-GRJ | |
| 90345 | 282457 | Frazier, Elisha | Lockridge Grindal Nauen | 7:21-cv-8551-MCR-GRJ | |
| 90346 | 282461 | DeGraeve, Elizabeth | Lockridge Grindal Nauen | | 7:21-cv-04916-MCR-GRJ |
| 90347 | 286723 | Fry, Justin | Lockridge Grindal Nauen | 7:21-cv-05043-MCR-GRJ | |
| 90348 | 291157 | Romero, David | Lockridge Grindal Nauen | | 7:21-cv-10870-MCR-GRJ |
| 90349 | 293406 | Titus, Curtis | Lockridge Grindal Nauen | 7:21-cv-13010-MCR-GRJ | |
| 90350 | 293407 | Bell, Luke | Lockridge Grindal Nauen | 7:21-cv-13011-MCR-GRJ | |
| 90351 | 303493 | Perez, Brian | Lockridge Grindal Nauen | | 7:21-cv-20850-MCR-GRJ |
| 90352 | 316798 | Squirewell, Darrick | Lockridge Grindal Nauen | 7:21-cv-33930-MCR-GRJ | |
| 90353 | 316801 | Hicks, Robert | Lockridge Grindal Nauen | | 7:21-cv-36004-MCR-GRJ |
| 90354 | 323741 | BARNES, DARRYL | Lockridge Grindal Nauen | | 7:21-cv-37297-MCR-GRJ |
| 90355 | 323745 | FLETCHER, BRIAN | Lockridge Grindal Nauen | 7:21-cv-45725-MCR-GRJ | |
| 90356 | 326631 | BEKIS, FELICIA | Lockridge Grindal Nauen | | 7:21-cv-47873-MCR-GRJ |
| 90357 | 326632 | BONILLA, BRIAN | Lockridge Grindal Nauen | 7:21-cv-47874-MCR-GRJ | |
| 90358 | 326634 | DILLON, SHAWN | Lockridge Grindal Nauen | 7:21-cv-47876-MCR-GRJ | |
| 90359 | 326635 | DRYSDALE, CHARLIE | Lockridge Grindal Nauen | 7:21-cv-47877-MCR-GRJ | |
| 90360 | 326636 | DYER, RICKY | Lockridge Grindal Nauen | | 7:21-cv-47878-MCR-GRJ |
| 90361 | 326637 | GAREL, JACOB | Lockridge Grindal Nauen | 7:21-cv-47879-MCR-GRJ | |
| 90362 | 326638 | GLENN, RHEYIONNE | Lockridge Grindal Nauen | 7:21-cv-47880-MCR-GRJ | |
| 90363 | 326642 | HARRIS, TANYA | Lockridge Grindal Nauen | 7:21-cv-47884-MCR-GRJ | |
| 90364 | 326643 | HILLS, DAWN | Lockridge Grindal Nauen | | 7:21-cv-47885-MCR-GRJ |
| 90365 | 326644 | Hunt, James | Lockridge Grindal Nauen | 7:21-cv-47886-MCR-GRJ | |
| 90366 | 326645 | HURSTON, ETHAN | Lockridge Grindal Nauen | 7:21-cv-47887-MCR-GRJ | |
| 90367 | 326646 | HYNDMAN, GEORGE | Lockridge Grindal Nauen | 7:21-cv-47888-MCR-GRJ | |
| 90368 | 326647 | ISRAEL, CHRISTOPHER | Lockridge Grindal Nauen | 7:21-cv-47889-MCR-GRJ | |
| 90369 | 326648 | JAGIELLO, DESSIREE | Lockridge Grindal Nauen | 7:21-cv-47890-MCR-GRJ | |
| 90370 | 326649 | LAYFIELD, TRAVIS | Lockridge Grindal Nauen | | 7:21-cv-47891-MCR-GRJ |
| 90371 | 326650 | LINDSEY, THADDIUS | Lockridge Grindal Nauen | 7:21-cv-47892-MCR-GRJ | |
| 90372 | 326651 | LOWERY, JOHN | Lockridge Grindal Nauen | 7:21-cv-47893-MCR-GRJ | |
| 90373 | 326653 | MCCARTY, FONDA | Lockridge Grindal Nauen | | 7:21-cv-47895-MCR-GRJ |
| 90374 | 326654 | MCCRACKEN, BRIAN | Lockridge Grindal Nauen | 7:21-cv-47896-MCR-GRJ | |
| 90375 | 327162 | OVERSTREET, MARIA | Lockridge Grindal Nauen | 7:21-cv-47897-MCR-GRJ | |
| 90376 | 327165 | PLATT, ADAM | Lockridge Grindal Nauen | | 7:21-cv-47900-MCR-GRJ |
| 90377 | 327167 | SCREEN, JERRED | Lockridge Grindal Nauen | 7:21-cv-47902-MCR-GRJ | |
| 90378 | 327168 | SHOVLIN, MATTHEW | Lockridge Grindal Nauen | 7:21-cv-47903-MCR-GRJ | |
| 90379 | 327169 | STACEY, ERIC | Lockridge Grindal Nauen | | 7:21-cv-47904-MCR-GRJ |
| 90380 | 327170 | STEVENS, JENNIFER | Lockridge Grindal Nauen | 7:21-cv-47905-MCR-GRJ | |
| 90381 | 327171 | Thacker, Robert | Lockridge Grindal Nauen | | 7:21-cv-47906-MCR-GRJ |
| 90382 | 327172 | THIRY, ZECHARIAH | Lockridge Grindal Nauen | 7:21-cv-47907-MCR-GRJ | |
| 90383 | 327176 | WILKES, PETE | Lockridge Grindal Nauen | 7:21-cv-47910-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90384 | 327177 | WILLIAMS, JEREMY | Lockridge Grindal Nauen | 7:21-cv-47911-MCR-GRJ | |
| 90385 | 327178 | WILLAMS, MICHAEL | Lockridge Grindal Nauen | 7:21-cv-47912-MCR-GRJ | |
| 90386 | 327181 | Anderson, Chris | Lockridge Grindal Nauen | | 7:21-cv-47914-MCR-GRJ |
| 90387 | 327182 | DARLING, TIMOTHY | Lockridge Grindal Nauen | 7:21-cv-47915-MCR-GRJ | |
| 90388 | 327183 | Lewis, Robert | Lockridge Grindal Nauen | 7:21-cv-47916-MCR-GRJ | |
| 90389 | 327184 | Murphy, Jamal | Lockridge Grindal Nauen | | 7:21-cv-47917-MCR-GRJ |
| 90390 | 327185 | YOUNG, CEDRIC | Lockridge Grindal Nauen | 7:21-cv-47918-MCR-GRJ | |
| 90391 | 329681 | Vasquez, Juan | Lockridge Grindal Nauen | 7:21-cv-47944-MCR-GRJ | |
| 90392 | 331222 | ALOIA, ANDREW | Lockridge Grindal Nauen | 7:21-cv-48234-MCR-GRJ | |
| 90393 | 331223 | ARNOLD, CLAYTON | Lockridge Grindal Nauen | 7:21-cv-48235-MCR-GRJ | |
| 90394 | 331224 | ARRANT, BEVERLY | Lockridge Grindal Nauen | 7:21-cv-48236-MCR-GRJ | |
| 90395 | 331225 | ARRINGTON, CARLOS | Lockridge Grindal Nauen | 7:21-cv-48237-MCR-GRJ | |
| 90396 | 331227 | BALDWIN, TIFFANY | Lockridge Grindal Nauen | 7:21-cv-48239-MCR-GRJ | |
| 90397 | 331381 | BOLDEN, KRISTINA | Lockridge Grindal Nauen | | 7:21-cv-48244-MCR-GRJ |
| 90398 | 331382 | BRADLEY, STEVEN | Lockridge Grindal Nauen | 7:21-cv-48245-MCR-GRJ | |
| 90399 | 331383 | BUCK, JAMES | Lockridge Grindal Nauen | 7:21-cv-48246-MCR-GRJ | |
| 90400 | 331384 | BUSH, JEFF | Lockridge Grindal Nauen | | 7:21-cv-48247-MCR-GRJ |
| 90401 | 331385 | Butler, Gregory | Lockridge Grindal Nauen | 7:21-cv-48248-MCR-GRJ | |
| 90402 | 331386 | CARROLL, DAVID | Lockridge Grindal Nauen | 7:21-cv-48249-MCR-GRJ | |
| 90403 | 331388 | CASEY, EDWARD | Lockridge Grindal Nauen | 7:21-cv-48251-MCR-GRJ | |
| 90404 | 331389 | CHAVIRA, FRANK | Lockridge Grindal Nauen | 7:21-cv-48252-MCR-GRJ | |
| 90405 | 331391 | CHOMOA, NATE | Lockridge Grindal Nauen | 7:21-cv-48254-MCR-GRJ | |
| 90406 | 331392 | CLINTON, JASON | Lockridge Grindal Nauen | 7:21-cv-48255-MCR-GRJ | |
| 90407 | 331416 | CRUZ, DAVID | Lockridge Grindal Nauen | 7:21-cv-48256-MCR-GRJ | |
| 90408 | 331417 | DAIGLE, MIKE | Lockridge Grindal Nauen | 7:21-cv-48257-MCR-GRJ | |
| 90409 | 331418 | Dean, Christopher | Lockridge Grindal Nauen | 7:21-cv-48258-MCR-GRJ | |
| 90410 | 331419 | DENNIS, JOHN | Lockridge Grindal Nauen | 7:21-cv-48259-MCR-GRJ | |
| 90411 | 331420 | DRAKE, ADAM | Lockridge Grindal Nauen | 7:21-cv-48260-MCR-GRJ | |
| 90412 | 331421 | DUBOSE, JIMMY | Lockridge Grindal Nauen | 7:21-cv-48261-MCR-GRJ | |
| 90413 | 331422 | DYER, CRAIG | Lockridge Grindal Nauen | 7:21-cv-48262-MCR-GRJ | |
| 90414 | 331424 | EDISON, ANDREW | Lockridge Grindal Nauen | 7:21-cv-53795-MCR-GRJ | |
| 90415 | 331425 | ENGELS, PATRICK | Lockridge Grindal Nauen | | 7:21-cv-48264-MCR-GRJ |
| 90416 | 331426 | EVITTS, NATHANIEL | Lockridge Grindal Nauen | 7:21-cv-48265-MCR-GRJ | |
| 90417 | 331427 | FINNI, MARK | Lockridge Grindal Nauen | 7:21-cv-48266-MCR-GRJ | |
| 90418 | 331428 | Garcia, Manuel | Lockridge Grindal Nauen | | 7:21-cv-48267-MCR-GRJ |
| 90419 | 331431 | HERRING, JOSHUA | Lockridge Grindal Nauen | 7:21-cv-48270-MCR-GRJ | |
| 90420 | 331432 | Hess, Michael | Lockridge Grindal Nauen | | 7:21-cv-48271-MCR-GRJ |
| 90421 | 331433 | HEWITT, JADE | Lockridge Grindal Nauen | 7:21-cv-48272-MCR-GRJ | |
| 90422 | 331434 | Hopkins, Thomas | Lockridge Grindal Nauen | 7:21-cv-48273-MCR-GRJ | |
| 90423 | 331435 | Irwin, Mark | Lockridge Grindal Nauen | 7:21-cv-48274-MCR-GRJ | |
| 90424 | 331436 | JEANSONNE, ERIC | Lockridge Grindal Nauen | | 7:21-cv-48275-MCR-GRJ |
| 90425 | 331438 | JENKINS, HAROLD | Lockridge Grindal Nauen | 7:21-cv-48277-MCR-GRJ | |
| 90426 | 331439 | JOHNSON, LACHELLE | Lockridge Grindal Nauen | 7:21-cv-48278-MCR-GRJ | |
| 90427 | 331441 | KRAUSMANN, MATTHEW | Lockridge Grindal Nauen | 7:21-cv-48280-MCR-GRJ | |
| 90428 | 331442 | LANGSTON, ROSALYN | Lockridge Grindal Nauen | | 7:21-cv-48281-MCR-GRJ |
| 90429 | 331443 | Logan, James | Lockridge Grindal Nauen | | 7:21-cv-48282-MCR-GRJ |
| 90430 | 331444 | MALONE, AMBER | Lockridge Grindal Nauen | | 7:21-cv-48283-MCR-GRJ |
| 90431 | 331445 | Marshall, John | Lockridge Grindal Nauen | | 7:21-cv-48284-MCR-GRJ |
| 90432 | 331446 | MATLOCK, ANTHONY | Lockridge Grindal Nauen | 7:21-cv-48285-MCR-GRJ | |
| 90433 | 331447 | MCFAIL, GLORIA | Lockridge Grindal Nauen | 7:21-cv-48286-MCR-GRJ | |
| 90434 | 331448 | MCRAVEN, KEN | Lockridge Grindal Nauen | 7:21-cv-48287-MCR-GRJ | |
| 90435 | 331449 | MORTON, ROBERT | Lockridge Grindal Nauen | 7:21-cv-48288-MCR-GRJ | |
| 90436 | 331450 | MOSSMAN, JUDY | Lockridge Grindal Nauen | | 7:21-cv-48289-MCR-GRJ |
| 90437 | 331451 | NEWSOME, STEPHEN | Lockridge Grindal Nauen | 7:21-cv-48290-MCR-GRJ | |
| 90438 | 331452 | POWERS, ELIZABETH | Lockridge Grindal Nauen | 7:21-cv-48291-MCR-GRJ | |
| 90439 | 331453 | Robbins, Christopher | Lockridge Grindal Nauen | 7:21-cv-48292-MCR-GRJ | |
| 90440 | 332015 | BELLIN, ALICIA | Lockridge Grindal Nauen | 7:21-cv-48406-MCR-GRJ | |
| 90441 | 332018 | SEELY, DANNY | Lockridge Grindal Nauen | 7:21-cv-48408-MCR-GRJ | |
| 90442 | 332019 | SIMPKINS, MILTON | Lockridge Grindal Nauen | | 7:21-cv-48409-MCR-GRJ |
| 90443 | 332020 | SINGLETARY, MARLENE | Lockridge Grindal Nauen | 7:21-cv-48410-MCR-GRJ | |
| 90444 | 332021 | SOALADAOD, MARSON | Lockridge Grindal Nauen | 7:21-cv-48411-MCR-GRJ | |
| 90445 | 332022 | SPEIGHT, CHRISTOPHER | Lockridge Grindal Nauen | 7:21-cv-53799-MCR-GRJ | |
| 90446 | 332023 | Stevens, Joshua | Lockridge Grindal Nauen | 7:21-cv-48412-MCR-GRJ | |
| 90447 | 332024 | Taylor, Adam | Lockridge Grindal Nauen | | 7:21-cv-48413-MCR-GRJ |
| 90448 | 332025 | Thomas, Michael | Lockridge Grindal Nauen | 7:21-cv-48414-MCR-GRJ | |
| 90449 | 332026 | VANMOURIK, JEFFREY | Lockridge Grindal Nauen | 7:21-cv-48415-MCR-GRJ | |
| 90450 | 332027 | WALSH, AMBER | Lockridge Grindal Nauen | | 7:21-cv-48416-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90451 | 332028 | WALTON, IRASHAHEED | Lockridge Grindal Nauen | 7:21-cv-48417-MCR-GRJ | |
| 90452 | 332030 | WOODS, VERLAND | Lockridge Grindal Nauen | 7:21-cv-48419-MCR-GRJ | |
| 90453 | 332681 | Marrero, Michael | Lockridge Grindal Nauen | 7:21-cv-48487-MCR-GRJ | |
| 90454 | 332741 | CHRISTIANSEN, CHRISTOPHER | Lockridge Grindal Nauen | 7:21-cv-48543-MCR-GRJ | |
| 90455 | 332743 | WORTHEY, DIANNA | Lockridge Grindal Nauen | | 7:21-cv-48547-MCR-GRJ |
| 90456 | 332744 | Zeigler, Michael | Lockridge Grindal Nauen | 7:21-cv-48549-MCR-GRJ | |
| 90457 | 332745 | Wright, Tyler | Lockridge Grindal Nauen | 7:21-cv-53802-MCR-GRJ | |
| 90458 | 332746 | WRIGHT, SHEREE | Lockridge Grindal Nauen | 7:21-cv-53804-MCR-GRJ | |
| 90459 | 332747 | MALDONADO, ALFRED | Lockridge Grindal Nauen | | 7:21-cv-48551-MCR-GRJ |
| 90460 | 332748 | REESE, LARRY | Lockridge Grindal Nauen | 7:21-cv-53806-MCR-GRJ | |
| 90461 | 332765 | ANDREEN, JACOB | Lockridge Grindal Nauen | 7:21-cv-48566-MCR-GRJ | |
| 90462 | 332766 | Barnes, Michael | Lockridge Grindal Nauen | 7:21-cv-53806-MCR-GRJ | |
| 90463 | 332767 | BROUGHTON, KERSTIN | Lockridge Grindal Nauen | 7:21-cv-53808-MCR-GRJ | |
| 90464 | 332768 | DAVIDEK, DARYAN | Lockridge Grindal Nauen | 7:21-cv-48567-MCR-GRJ | |
| 90465 | 332770 | FIGUEROA, EMMANUEL | Lockridge Grindal Nauen | | 7:21-cv-54568-MCR-GRJ |
| 90466 | 332771 | Hernandez, John | Lockridge Grindal Nauen | 7:21-cv-53812-MCR-GRJ | |
| 90467 | 332772 | KURTZ, KYLE | Lockridge Grindal Nauen | 7:21-cv-53814-MCR-GRJ | |
| 90468 | 332773 | MCLAIN, BRANDON | Lockridge Grindal Nauen | 7:21-cv-53816-MCR-GRJ | |
| 90469 | 332774 | MENDEZ, JAMES | Lockridge Grindal Nauen | 7:21-cv-53817-MCR-GRJ | |
| 90470 | 332775 | MORENO, CHRIS | Lockridge Grindal Nauen | 7:21-cv-53819-MCR-GRJ | |
| 90471 | 332796 | CHARBONIER, LUIS | Lockridge Grindal Nauen | 7:21-cv-53825-MCR-GRJ | |
| 90472 | 332798 | EHIRIM, NELSON | Lockridge Grindal Nauen | | 7:21-cv-53829-MCR-GRJ |
| 90473 | 332799 | Hopkins, Joseph | Lockridge Grindal Nauen | 7:21-cv-53830-MCR-GRJ | |
| 90474 | 332800 | LIWAG ALBA, ROMEO | Lockridge Grindal Nauen | 7:21-cv-53832-MCR-GRJ | |
| 90475 | 332801 | OSPINA, RAFAEL | Lockridge Grindal Nauen | 7:21-cv-53834-MCR-GRJ | |
| 90476 | 332805 | PIGMAN, ERIC | Lockridge Grindal Nauen | | 7:21-cv-53836-MCR-GRJ |
| 90477 | 332806 | PLUMBAR, KENNISON | Lockridge Grindal Nauen | | 7:21-cv-53838-MCR-GRJ |
| 90478 | 332808 | PRESTON, ERIKKA | Lockridge Grindal Nauen | 7:21-cv-53840-MCR-GRJ | |
| 90479 | 332809 | RIZZO, CHRISTOPHER | Lockridge Grindal Nauen | 7:21-cv-53841-MCR-GRJ | |
| 90480 | 332810 | ROSS, SANDRA | Lockridge Grindal Nauen | 7:21-cv-53843-MCR-GRJ | |
| 90481 | 332811 | SQUARE, CHARLIE | Lockridge Grindal Nauen | 7:21-cv-53845-MCR-GRJ | |
| 90482 | 332812 | STEPHENS, GREGORY | Lockridge Grindal Nauen | 7:21-cv-53847-MCR-GRJ | |
| 90483 | 332813 | STEVENS, MARK | Lockridge Grindal Nauen | 7:21-cv-53849-MCR-GRJ | |
| 90484 | 332814 | TATTA, LAUREN | Lockridge Grindal Nauen | 7:21-cv-53851-MCR-GRJ | |
| 90485 | 332815 | TUBAUGH, DONALD | Lockridge Grindal Nauen | | 7:21-cv-48584-MCR-GRJ |
| 90486 | 332817 | WARD, AMBER | Lockridge Grindal Nauen | 7:21-cv-53853-MCR-GRJ | |
| 90487 | 332818 | Wright, David | Lockridge Grindal Nauen | 7:21-cv-53855-MCR-GRJ | |
| 90488 | 334231 | ALLISON, JAMES | Lockridge Grindal Nauen | 7:21-cv-54304-MCR-GRJ | |
| 90489 | 334232 | SCOTT, CHANDA | Lockridge Grindal Nauen | 7:21-cv-54305-MCR-GRJ | |
| 90490 | 334233 | CHRISTNER, CARL | Lockridge Grindal Nauen | | 7:21-cv-54306-MCR-GRJ |
| 90491 | 334234 | HARRELL, TONY | Lockridge Grindal Nauen | 7:21-cv-54307-MCR-GRJ | |
| 90492 | 334236 | Harris, Kayla | Lockridge Grindal Nauen | | 7:21-cv-54309-MCR-GRJ |
| 90493 | 334237 | KESSLER, SHAUNA | Lockridge Grindal Nauen | 7:21-cv-54310-MCR-GRJ | |
| 90494 | 334238 | KOPPERMAN, JENNIFER | Lockridge Grindal Nauen | 7:21-cv-54311-MCR-GRJ | |
| 90495 | 334240 | MIDDLETON, TYLER | Lockridge Grindal Nauen | 7:21-cv-54313-MCR-GRJ | |
| 90496 | 334242 | Porter, John | Lockridge Grindal Nauen | 7:21-cv-54315-MCR-GRJ | |
| 90497 | 334243 | SHOCKEY, CORY | Lockridge Grindal Nauen | 7:21-cv-54316-MCR-GRJ | |
| 90498 | 334244 | SOTO ROMAN, ALVIN | Lockridge Grindal Nauen | 7:21-cv-54317-MCR-GRJ | |
| 90499 | 334245 | THORN, TROY | Lockridge Grindal Nauen | | 7:21-cv-54318-MCR-GRJ |
| 90500 | 334246 | TORRES, ABRAHAM | Lockridge Grindal Nauen | 7:21-cv-54319-MCR-GRJ | |
| 90501 | 334260 | Todd, Joshua | Lockridge Grindal Nauen | | 7:21-cv-48632-MCR-GRJ |
| 90502 | 334386 | COOK, ANGELA M | Lockridge Grindal Nauen | 7:21-cv-48656-MCR-GRJ | |
| 90503 | 334417 | BULLOCK, EDGAR | Lockridge Grindal Nauen | 7:21-cv-54354-MCR-GRJ | |
| 90504 | 334418 | KOEHLER, JOHN | Lockridge Grindal Nauen | | 3:22-cv-00307-MCR-GRJ |
| 90505 | 334419 | SMITH, ANDREA | Lockridge Grindal Nauen | | 3:22-cv-00318-MCR-GRJ |
| 90506 | 334420 | TALIB, ALI | Lockridge Grindal Nauen | | 3:22-cv-00319-MCR-GRJ |
| 90507 | 334421 | CRIPPS, WILLIAM | Lockridge Grindal Nauen | | 3:22-cv-00306-MCR-GRJ |
| 90508 | 334422 | Witherspoon, Darryl | Lockridge Grindal Nauen | | 3:22-cv-00359-MCR-GRJ |
| 90509 | 334423 | MCKAY, JACKSON | Lockridge Grindal Nauen | | 3:22-cv-00312-MCR-GRJ |
| 90510 | 334424 | LE BLANC, AVIS | Lockridge Grindal Nauen | | 3:22-cv-00310-MCR-GRJ |
| 90511 | 334425 | POWELL, DEJHONNA | Lockridge Grindal Nauen | | 3:22-cv-00317-MCR-GRJ |
| 90512 | 334426 | BRENNAN, BRIAN | Lockridge Grindal Nauen | | 3:22-cv-00304-MCR-GRJ |
| 90513 | 335034 | ADELL, ANGEL | Lockridge Grindal Nauen | 7:21-cv-54387-MCR-GRJ | |
| 90514 | 335036 | BARNETT, AUBREY | Lockridge Grindal Nauen | 7:21-cv-54389-MCR-GRJ | |
| 90515 | 335037 | BECKER, PATRICIA | Lockridge Grindal Nauen | 7:21-cv-54390-MCR-GRJ | |
| 90516 | 335038 | BRANDON, RAYNE | Lockridge Grindal Nauen | 7:21-cv-54391-MCR-GRJ | |
| 90517 | 335039 | Clark, Adam | Lockridge Grindal Nauen | | 7:21-cv-54392-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90518 | 335040 | Cooper, Johnathan | Lockridge Grindal Nauen | | 7:21-cv-54393-MCR-GRJ |
| 90519 | 335042 | DEAN, DOUGLAS | Lockridge Grindal Nauen | | 7:21-cv-54395-MCR-GRJ |
| 90520 | 335043 | DOWNS, JEFFERY | Lockridge Grindal Nauen | 7:21-cv-54396-MCR-GRJ | |
| 90521 | 335044 | DRAPER, JOSHUA | Lockridge Grindal Nauen | 7:21-cv-54397-MCR-GRJ | |
| 90522 | 335045 | FINLEY, DUSTIN | Lockridge Grindal Nauen | 7:21-cv-53537-MCR-GRJ | |
| 90523 | 335046 | FOWLKES, ANTONIO | Lockridge Grindal Nauen | 7:21-cv-53539-MCR-GRJ | |
| 90524 | 335047 | FRANCIS, ATTOU | Lockridge Grindal Nauen | | 7:21-cv-53542-MCR-GRJ |
| 90525 | 335048 | GARCIA, GERARD | Lockridge Grindal Nauen | 7:21-cv-53544-MCR-GRJ | |
| 90526 | 335050 | GRAY, KENDRA | Lockridge Grindal Nauen | 7:21-cv-53548-MCR-GRJ | |
| 90527 | 335052 | HAMM, MARK | Lockridge Grindal Nauen | 7:21-cv-53552-MCR-GRJ | |
| 90528 | 335053 | HART, KRISTY | Lockridge Grindal Nauen | 7:21-cv-53554-MCR-GRJ | |
| 90529 | 335055 | HILL, MILES | Lockridge Grindal Nauen | 7:21-cv-53558-MCR-GRJ | |
| 90530 | 335056 | JAMES, TANJUNIKA | Lockridge Grindal Nauen | | 7:21-cv-53561-MCR-GRJ |
| 90531 | 335057 | KAPATAK, OSCAR | Lockridge Grindal Nauen | 7:21-cv-53563-MCR-GRJ | |
| 90532 | 335058 | LEADINGHAM, RICHARD | Lockridge Grindal Nauen | 7:21-cv-53565-MCR-GRJ | |
| 90533 | 335059 | LEIBBRAND, JEREMY | Lockridge Grindal Nauen | 7:21-cv-53567-MCR-GRJ | |
| 90534 | 335060 | MCDONOUGH, SEAN | Lockridge Grindal Nauen | 7:21-cv-53569-MCR-GRJ | |
| 90535 | 335061 | MISTER, JETON | Lockridge Grindal Nauen | | 7:21-cv-53571-MCR-GRJ |
| 90536 | 335062 | PEACHER, SPENCER | Lockridge Grindal Nauen | | 7:21-cv-53573-MCR-GRJ |
| 90537 | 335063 | PERRY-MIDDLETON, RUSSELL | Lockridge Grindal Nauen | 7:21-cv-53575-MCR-GRJ | |
| 90538 | 335064 | PHARR, ANGELO | Lockridge Grindal Nauen | 7:21-cv-53577-MCR-GRJ | |
| 90539 | 335065 | Powers, James | Lockridge Grindal Nauen | 7:21-cv-53579-MCR-GRJ | |
| 90540 | 335066 | RANSOM, STANLEY | Lockridge Grindal Nauen | | 7:21-cv-53581-MCR-GRJ |
| 90541 | 335067 | REASONER, AMANDA | Lockridge Grindal Nauen | 7:21-cv-53583-MCR-GRJ | |
| 90542 | 335068 | REICH, TYLER | Lockridge Grindal Nauen | 7:21-cv-53585-MCR-GRJ | |
| 90543 | 335069 | SCARDINO, SUNDANCE | Lockridge Grindal Nauen | 7:21-cv-53587-MCR-GRJ | |
| 90544 | 335071 | SLAVIK, KYLE | Lockridge Grindal Nauen | 7:21-cv-53591-MCR-GRJ | |
| 90545 | 335072 | STURTZ, JAMES | Lockridge Grindal Nauen | 7:21-cv-53593-MCR-GRJ | |
| 90546 | 335073 | Taylor, Michael | Lockridge Grindal Nauen | | 3:22-cv-00320-MCR-GRJ |
| 90547 | 335074 | TRICE, KALVIN | Lockridge Grindal Nauen | | 3:22-cv-00324-MCR-GRJ |
| 90548 | 335075 | VAN ERT, CASEY | Lockridge Grindal Nauen | | 3:22-cv-00326-MCR-GRJ |
| 90549 | 335076 | VANDERZIEL, CARL | Lockridge Grindal Nauen | | 3:22-cv-00353-MCR-GRJ |
| 90550 | 335077 | VERGARA, MATTHEW | Lockridge Grindal Nauen | | 3:22-cv-00354-MCR-GRJ |
| 90551 | 335078 | WESTCOTT, JESSE | Lockridge Grindal Nauen | | 3:22-cv-00355-MCR-GRJ |
| 90552 | 335079 | WICKERSHAM, KENNETH | Lockridge Grindal Nauen | | 3:22-cv-00357-MCR-GRJ |
| 90553 | 335080 | WILSON, ANDREA | Lockridge Grindal Nauen | | 3:22-cv-00358-MCR-GRJ |
| 90554 | 335081 | YACZIK, TOMAS | Lockridge Grindal Nauen | | 3:22-cv-00363-MCR-GRJ |
| 90555 | 335082 | ZACKERY, THOMAS | Lockridge Grindal Nauen | | 3:22-cv-00364-MCR-GRJ |
| 90556 | 356272 | MIERZWIK, MICHAEL | Lockridge Grindal Nauen | | 3:21-cv-04884-MCR-GRJ |
| 90557 | 356274 | Marshall, Amanda | Lockridge Grindal Nauen | | 3:21-cv-04856-MCR-GRJ |
| 90558 | 356275 | DEWEERDT, TARA | Lockridge Grindal Nauen | | 3:22-cv-00099-MCR-GRJ |
| 90559 | 356276 | LUGO, ELVIN | Lockridge Grindal Nauen | | 3:21-cv-04857-MCR-GRJ |
| 90560 | 356279 | CLINGAN, BRETT | Lockridge Grindal Nauen | | 3:22-cv-00036-MCR-GRJ |
| 90561 | 356281 | LANE, KATRINA | Lockridge Grindal Nauen | | 3:21-cv-04848-MCR-GRJ |
| 90562 | 356514 | THOMAS-BENNETT, MARY | Lockridge Grindal Nauen | | 3:22-cv-00278-MCR-GRJ |
| 90563 | 356516 | FLORES, CHRISTOPHER | Lockridge Grindal Nauen | | 3:22-cv-00153-MCR-GRJ |
| 90564 | 356534 | DEATON, CHRISTOPHER | Lockridge Grindal Nauen | | 3:22-cv-00056-MCR-GRJ |
| 90565 | 356546 | CAMACHO, TEODORO | Lockridge Grindal Nauen | | 3:22-cv-00029-MCR-GRJ |
| 90566 | 357079 | MOSIER, JASON | Lockridge Grindal Nauen | | 3:21-cv-04892-MCR-GRJ |
| 90567 | 357080 | STANISH, WALTER | Lockridge Grindal Nauen | | 3:22-cv-00004-MCR-GRJ |
| 90568 | 357085 | ZIMMERMAN, EZRA | Lockridge Grindal Nauen | | 3:22-cv-00021-MCR-GRJ |
| 90569 | 357086 | YON, BILLY | Lockridge Grindal Nauen | | 3:22-cv-00020-MCR-GRJ |
| 90570 | 357089 | WAHAB, DON | Lockridge Grindal Nauen | | 3:22-cv-00012-MCR-GRJ |
| 90571 | 357090 | TAYLOR, ISAAC | Lockridge Grindal Nauen | | 3:22-cv-00009-MCR-GRJ |
| 90572 | 357853 | CHAGNON II, ALFRED | Lockridge Grindal Nauen | | 3:22-cv-00034-MCR-GRJ |
| 90573 | 357855 | GATES SR, ADAM | Lockridge Grindal Nauen | | 3:22-cv-00157-MCR-GRJ |
| 90574 | 357856 | HERRING, LARRY | Lockridge Grindal Nauen | | 3:21-cv-04831-MCR-GRJ |
| 90575 | 357857 | MAYNARD, DEANNA | Lockridge Grindal Nauen | | 3:21-cv-04879-MCR-GRJ |
| 90576 | 357859 | Murphy, Joseph | Lockridge Grindal Nauen | | 3:21-cv-04893-MCR-GRJ |
| 90577 | 357860 | PAYTON JR, FREDDIE | Lockridge Grindal Nauen | | 3:21-cv-04913-MCR-GRJ |
| 90578 | 357861 | PRESSLEY, JOEL | Lockridge Grindal Nauen | | 3:21-cv-04918-MCR-GRJ |
| 90579 | 357863 | PURVIS, MICHAEL | Lockridge Grindal Nauen | | 3:21-cv-04919-MCR-GRJ |
| 90580 | 357864 | SOUTHERN, MICHAEL | Lockridge Grindal Nauen | | 3:22-cv-00003-MCR-GRJ |
| 90581 | 357866 | GORRITZ RIVERA, AUSBERTO | Lockridge Grindal Nauen | | 3:21-cv-04923-MCR-GRJ |
| 90582 | 357872 | TAPLEY, SEAN | Lockridge Grindal Nauen | | 3:22-cv-00007-MCR-GRJ |
| 90583 | 357906 | WARE II, LAWRENCE | Lockridge Grindal Nauen | | 3:22-cv-00014-MCR-GRJ |
| 90584 | 358975 | Morgan, Donald | Lockridge Grindal Nauen | | 3:21-cv-04891-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90585 | 359563 | BENNETT, STEVEN | Lockridge Grindal Nauen | | 3:22-cv-00024-MCR-GRJ |
| 90586 | 360151 | LeCompte, Grant | Lockridge Grindal Nauen | | 3:21-cv-04850-MCR-GRJ |
| 90587 | 360154 | MAYBERRY, ANGELA | Lockridge Grindal Nauen | | 3:21-cv-04878-MCR-GRJ |
| 90588 | 360181 | CARRINGTON III, ANDREW EARL | Lockridge Grindal Nauen | | 3:22-cv-04137-MCR-GRJ |
| 90589 | 87629 | Taylor, Matthew | Mansfield, Melancon, Cranmer & Dick, LLC | | 8:20-cv-17227-MCR-GRJ |
| 90590 | 87632 | Dignan, John | Mansfield, Melancon, Cranmer & Dick, LLC | | 8:20-cv-17230-MCR-GRJ |
| 90591 | 87634 | Hoggatt, Warren Noah | Mansfield, Melancon, Cranmer & Dick, LLC | | 8:20-cv-17232-MCR-GRJ |
| 90592 | 87637 | LEWIS, JOHN | Mansfield, Melancon, Cranmer & Dick, LLC | | 8:20-cv-17235-MCR-GRJ |
| 90593 | 87638 | Merryweather, Daniel | Mansfield, Melancon, Cranmer & Dick, LLC | | 8:20-cv-17236-MCR-GRJ |
| 90594 | 87640 | Perkins, Tyrone | Mansfield, Melancon, Cranmer & Dick, LLC | | 8:20-cv-17238-MCR-GRJ |
| 90595 | 164377 | JARVIS, RONNIE | Mansfield, Melancon, Cranmer & Dick, LLC | | 8:20-cv-18614-MCR-GRJ |
| 90596 | 194312 | MORVANT, DAVID | Mansfield, Melancon, Cranmer & Dick, LLC | | 8:20-cv-32150-MCR-GRJ |
| 90597 | 176738 | JONES, LAKELTRA AMBROSHA | Matias J. Adrogue PLLC | | 3:20-cv-00017-MCR-GRJ |
| 90598 | 18678 | Stallings, Anthony Howell | Matthews & Associates | 8:20-cv-34617-MCR-GRJ | |
| 90599 | 84905 | Quintero, Abe | Matthews & Associates | 8:20-cv-18063-MCR-GRJ | |
| 90600 | 84912 | Hanneman, Al | Matthews & Associates | | 7:20-cv-17794-MCR-GRJ |
| 90601 | 84926 | Mcintosh, Andrew | Matthews & Associates | 8:20-cv-18077-MCR-GRJ | |
| 90602 | 84932 | Medina, Angel | Matthews & Associates | 8:20-cv-18088-MCR-GRJ | |
| 90603 | 84940 | Bennett, Anthony | Matthews & Associates | | 8:20-cv-18096-MCR-GRJ |
| 90604 | 84944 | Romano, Anthony | Matthews & Associates | 8:20-cv-18104-MCR-GRJ | |
| 90605 | 84957 | Henderson, Barry | Matthews & Associates | 8:20-cv-18117-MCR-GRJ | |
| 90606 | 84964 | LITTLE, BILL JER | Matthews & Associates | | 8:20-cv-18127-MCR-GRJ |
| 90607 | 84982 | Angel, Bryan | Matthews & Associates | | 8:20-cv-18155-MCR-GRJ |
| 90608 | 84998 | DeVries, Chad | Matthews & Associates | 8:20-cv-18166-MCR-GRJ | |
| 90609 | 85003 | Grissett, Charles | Matthews & Associates | 8:20-cv-18174-MCR-GRJ | |
| 90610 | 85012 | Bentley, Christian | Matthews & Associates | 8:20-cv-18185-MCR-GRJ | |
| 90611 | 85017 | Byrd, Christopher | Matthews & Associates | 8:20-cv-18189-MCR-GRJ | |
| 90612 | 85019 | Chilcote, Christopher | Matthews & Associates | 8:20-cv-18199-MCR-GRJ | |
| 90613 | 85030 | Bryan, Connor | Matthews & Associates | | 8:20-cv-18208-MCR-GRJ |
| 90614 | 85033 | Naquin, Crystal | Matthews & Associates | 8:20-cv-18214-MCR-GRJ | |
| 90615 | 85035 | Dockery, Daniel | Matthews & Associates | 8:20-cv-18223-MCR-GRJ | |
| 90616 | 85039 | Knott, Daniel | Matthews & Associates | 8:20-cv-18227-MCR-GRJ | |
| 90617 | 85041 | Ramsey, Daniel | Matthews & Associates | | 8:20-cv-18232-MCR-GRJ |
| 90618 | 85043 | Smith, Daniel | Matthews & Associates | 8:20-cv-18237-MCR-GRJ | |
| 90619 | 85047 | Grindle, Dannie | Matthews & Associates | 8:20-cv-18241-MCR-GRJ | |
| 90620 | 85048 | Beaty, Dariet | Matthews & Associates | 8:20-cv-18245-MCR-GRJ | |
| 90621 | 85049 | Rhodes, Darin | Matthews & Associates | 8:20-cv-18251-MCR-GRJ | |
| 90622 | 85056 | JOHNSON, DAVID | Matthews & Associates | 8:20-cv-18256-MCR-GRJ | |
| 90623 | 85067 | McWilliams, Del | Matthews & Associates | 8:20-cv-18266-MCR-GRJ | |
| 90624 | 85071 | Johnson, Dennis | Matthews & Associates | 8:20-cv-18271-MCR-GRJ | |
| 90625 | 85082 | Dickson, Donald | Matthews & Associates | 8:20-cv-18275-MCR-GRJ | |
| 90626 | 85087 | Gilman, Dwight | Matthews & Associates | | 8:20-cv-18286-MCR-GRJ |
| 90627 | 85090 | Rafus, Earl | Matthews & Associates | | 8:20-cv-18290-MCR-GRJ |
| 90628 | 85092 | Aviles, Eddy | Matthews & Associates | | 8:20-cv-19281-MCR-GRJ |
| 90629 | 85100 | Fraser, Eric | Matthews & Associates | 8:20-cv-19288-MCR-GRJ | |
| 90630 | 85102 | Jordan, Eric | Matthews & Associates | 8:20-cv-19291-MCR-GRJ | |
| 90631 | 85104 | Martin, Eric | Matthews & Associates | 8:20-cv-19294-MCR-GRJ | |
| 90632 | 85112 | Mack, Erick | Matthews & Associates | | 8:20-cv-19299-MCR-GRJ |
| 90633 | 85120 | Holmes, Freddie | Matthews & Associates | 8:20-cv-19309-MCR-GRJ | |
| 90634 | 85126 | McCanna, Garrett | Matthews & Associates | | 8:20-cv-19313-MCR-GRJ |
| 90635 | 85127 | Chaney, Gary | Matthews & Associates | | 8:20-cv-19317-MCR-GRJ |
| 90636 | 85129 | Stone, Gary | Matthews & Associates | 8:20-cv-19326-MCR-GRJ | |
| 90637 | 85135 | Cameron, Gil Scott Carlos | Matthews & Associates | 8:20-cv-19335-MCR-GRJ | |
| 90638 | 85153 | Redhorn, Ivan | Matthews & Associates | | 8:20-cv-19350-MCR-GRJ |
| 90639 | 85158 | Droddy, James | Matthews & Associates | 8:20-cv-19355-MCR-GRJ | |
| 90640 | 85164 | Lawler, James | Matthews & Associates | 8:20-cv-19370-MCR-GRJ | |
| 90641 | 85183 | Peebles, Jason | Matthews & Associates | 8:20-cv-19389-MCR-GRJ | |
| 90642 | 85187 | Byrd, Jaymen | Matthews & Associates | 8:20-cv-19393-MCR-GRJ | |
| 90643 | 85196 | Morris, Jeffery | Matthews & Associates | 8:20-cv-19397-MCR-GRJ | |
| 90644 | 85214 | Rogers, Jesse | Matthews & Associates | | 7:20-cv-17797-MCR-GRJ |
| 90645 | 85217 | Lewis, Jessica | Matthews & Associates | 8:20-cv-19411-MCR-GRJ | |
| 90646 | 85219 | Husband, Jim | Matthews & Associates | 8:20-cv-19415-MCR-GRJ | |
| 90647 | 85221 | Harsh, Joe | Matthews & Associates | 8:20-cv-19422-MCR-GRJ | |
| 90648 | 85222 | Leija, Joe | Matthews & Associates | 8:20-cv-19426-MCR-GRJ | |
| 90649 | 85233 | Whitten, John | Matthews & Associates | 8:20-cv-19430-MCR-GRJ | |
| 90650 | 85237 | Tate, Jonathan | Matthews & Associates | 8:20-cv-19435-MCR-GRJ | |
| 90651 | 85244 | Boxx, Joseph | Matthews & Associates | 8:20-cv-19439-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90652 | 85248 | Krasinski, Joseph | Matthews & Associates | 8:20-cv-19444-MCR-GRJ | |
| 90653 | 85250 | McKim, Joseph | Matthews & Associates | 8:20-cv-19449-MCR-GRJ | |
| 90654 | 85265 | Mauzy, Joshua | Matthews & Associates | | 8:20-cv-19463-MCR-GRJ |
| 90655 | 85283 | Spires, Justin | Matthews & Associates | 8:20-cv-19476-MCR-GRJ | |
| 90656 | 85285 | Travis, Justin | Matthews & Associates | 8:20-cv-19481-MCR-GRJ | |
| 90657 | 85289 | Cannon, Kareem | Matthews & Associates | 8:20-cv-19486-MCR-GRJ | |
| 90658 | 85295 | Williams, Kelly | Matthews & Associates | 8:20-cv-19491-MCR-GRJ | |
| 90659 | 85300 | Mercer, Kenneth | Matthews & Associates | 8:20-cv-19497-MCR-GRJ | |
| 90660 | 85304 | Martin, Kennith | Matthews & Associates | 8:20-cv-19508-MCR-GRJ | |
| 90661 | 85305 | Hamlet, Kenyata | Matthews & Associates | | 8:20-cv-19513-MCR-GRJ |
| 90662 | 85308 | Dinkins, Kevin | Matthews & Associates | 8:20-cv-19520-MCR-GRJ | |
| 90663 | 85318 | Nelson, Kristi | Matthews & Associates | 8:20-cv-19530-MCR-GRJ | |
| 90664 | 85325 | McElhenney, Lance | Matthews & Associates | 8:20-cv-19547-MCR-GRJ | |
| 90665 | 85327 | Williams, Larry | Matthews & Associates | | 8:20-cv-19553-MCR-GRJ |
| 90666 | 85330 | Phillips, Lawrence | Matthews & Associates | 8:20-cv-19558-MCR-GRJ | |
| 90667 | 85336 | Day, Lorie | Matthews & Associates | | 7:20-cv-17800-MCR-GRJ |
| 90668 | 85343 | Macaspac, Marc | Matthews & Associates | 8:20-cv-19569-MCR-GRJ | |
| 90669 | 85360 | Koehlar, Matthew | Matthews & Associates | 8:20-cv-19605-MCR-GRJ | |
| 90670 | 85364 | Monson, Matthew | Matthews & Associates | | 8:20-cv-19610-MCR-GRJ |
| 90671 | 85365 | Parke, Matthew | Matthews & Associates | 8:20-cv-19615-MCR-GRJ | |
| 90672 | 85377 | Gossett, Michael | Matthews & Associates | 8:20-cv-19621-MCR-GRJ | |
| 90673 | 85391 | Redmond, Michael | Matthews & Associates | 8:20-cv-19627-MCR-GRJ | |
| 90674 | 85409 | Jones, Nathan | Matthews & Associates | 8:20-cv-19644-MCR-GRJ | |
| 90675 | 85410 | Jones, Nathan | Matthews & Associates | 8:20-cv-19650-MCR-GRJ | |
| 90676 | 85419 | Morava, Nicole | Matthews & Associates | 8:20-cv-19656-MCR-GRJ | |
| 90677 | 85426 | Henson, Pashaune | Matthews & Associates | | 8:20-cv-19672-MCR-GRJ |
| 90678 | 85434 | Diotte, Peter | Matthews & Associates | | 8:20-cv-19684-MCR-GRJ |
| 90679 | 85436 | Swain, Philip | Matthews & Associates | 8:20-cv-19695-MCR-GRJ | |
| 90680 | 85464 | Hiatt, Ricky | Matthews & Associates | 8:20-cv-19731-MCR-GRJ | |
| 90681 | 85479 | Monson, Robert | Matthews & Associates | | 8:20-cv-19740-MCR-GRJ |
| 90682 | 85481 | Moon, Robert | Matthews & Associates | 8:20-cv-19744-MCR-GRJ | |
| 90683 | 85507 | Humphries, Ryan | Matthews & Associates | 8:20-cv-19754-MCR-GRJ | |
| 90684 | 85509 | Main, Ryan | Matthews & Associates | 8:20-cv-19758-MCR-GRJ | |
| 90685 | 85511 | Robinson, Ryan | Matthews & Associates | 8:20-cv-19763-MCR-GRJ | |
| 90686 | 85514 | Weyer, Ryan | Matthews & Associates | | 8:20-cv-19767-MCR-GRJ |
| 90687 | 85521 | Ferguson, Scott | Matthews & Associates | 7:20-cv-17802-MCR-GRJ | |
| 90688 | 85527 | WILLIAMS, SCOTT | Matthews & Associates | | 8:20-cv-19777-MCR-GRJ |
| 90689 | 85535 | Foster, Shauntrel | Matthews & Associates | 8:20-cv-19942-MCR-GRJ | |
| 90690 | 85537 | Schweppenheiser, Shawn | Matthews & Associates | 8:20-cv-19946-MCR-GRJ | |
| 90691 | 85543 | Zanini, Stephen | Matthews & Associates | 8:20-cv-19958-MCR-GRJ | |
| 90692 | 85548 | Bradshaw, Steven | Matthews & Associates | | 8:20-cv-19963-MCR-GRJ |
| 90693 | 85550 | Phelps, Steven | Matthews & Associates | 8:20-cv-19968-MCR-GRJ | |
| 90694 | 85562 | Long, Thomas | Matthews & Associates | | 8:20-cv-19978-MCR-GRJ |
| 90695 | 85563 | Loveland, Thomas | Matthews & Associates | | 8:20-cv-19982-MCR-GRJ |
| 90696 | 85567 | Dobrynski, Timothy | Matthews & Associates | 8:20-cv-19999-MCR-GRJ | |
| 90697 | 85569 | Flaugher, Timothy | Matthews & Associates | 8:20-cv-20004-MCR-GRJ | |
| 90698 | 85570 | Hale, Timothy | Matthews & Associates | | 8:20-cv-20008-MCR-GRJ |
| 90699 | 85573 | Monigold, Timothy | Matthews & Associates | | 8:20-cv-20015-MCR-GRJ |
| 90700 | 85583 | Johnson, Tommy | Matthews & Associates | 8:20-cv-20020-MCR-GRJ | |
| 90701 | 85593 | Blakeslee, Tyler | Matthews & Associates | 8:20-cv-20024-MCR-GRJ | |
| 90702 | 85600 | Sutton, Victor | Matthews & Associates | 8:20-cv-20030-MCR-GRJ | |
| 90703 | 85601 | Dinh, Viet | Matthews & Associates | 8:20-cv-20034-MCR-GRJ | |
| 90704 | 85615 | JOHNSON, WILLIAM | Matthews & Associates | 8:20-cv-20039-MCR-GRJ | |
| 90705 | 85627 | Kennedy, Yvonne | Matthews & Associates | | 8:20-cv-20050-MCR-GRJ |
| 90706 | 85631 | Turner, Zachery | Matthews & Associates | | 8:20-cv-20055-MCR-GRJ |
| 90707 | 102509 | Abbott, James | Matthews & Associates | | 8:20-cv-14121-MCR-GRJ |
| 90708 | 102521 | Alders, James E. | Matthews & Associates | 8:20-cv-14127-MCR-GRJ | |
| 90709 | 102524 | Allen, Jonas Jerome | Matthews & Associates | 8:20-cv-14132-MCR-GRJ | |
| 90710 | 102525 | Allen, Deion E. | Matthews & Associates | | 8:20-cv-14138-MCR-GRJ |
| 90711 | 102526 | Alley, Craig R. | Matthews & Associates | | 8:20-cv-14143-MCR-GRJ |
| 90712 | 102529 | Anderson, Steve Alan | Matthews & Associates | 8:20-cv-14148-MCR-GRJ | |
| 90713 | 102530 | Anderson, Tyler Glenn | Matthews & Associates | 8:20-cv-14153-MCR-GRJ | |
| 90714 | 102531 | Anderson, Randall Thomas | Matthews & Associates | 8:20-cv-14157-MCR-GRJ | |
| 90715 | 102532 | Anderson, Gregory Earl | Matthews & Associates | 8:20-cv-14162-MCR-GRJ | |
| 90716 | 102537 | Antongiorgi, Alexander Xavier | Matthews & Associates | | 8:20-cv-14167-MCR-GRJ |
| 90717 | 102543 | Armstrong, Jamie | Matthews & Associates | 8:20-cv-14181-MCR-GRJ | |
| 90718 | 102544 | Ashford, Herman | Matthews & Associates | 8:20-cv-14185-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90719 | 102559 | Banks, Bryan Dale | Matthews & Associates | 8:20-cv-14201-MCR-GRJ | |
| 90720 | 102562 | Barefield, Tony P. | Matthews & Associates | | 8:20-cv-14206-MCR-GRJ |
| 90721 | 102567 | Barnes, Larry Darnell | Matthews & Associates | 8:20-cv-14210-MCR-GRJ | |
| 90722 | 102574 | Barton, Andrew Robert | Matthews & Associates | | 8:20-cv-14228-MCR-GRJ |
| 90723 | 102576 | Bass, Benjamin C. | Matthews & Associates | 8:20-cv-14232-MCR-GRJ | |
| 90724 | 102578 | Baxter, Dennis Ray | Matthews & Associates | 8:20-cv-14237-MCR-GRJ | |
| 90725 | 102579 | Baydoun, Terrif Ihsan | Matthews & Associates | 8:20-cv-14243-MCR-GRJ | |
| 90726 | 102580 | Bazan, Manuel F. | Matthews & Associates | 8:20-cv-14247-MCR-GRJ | |
| 90727 | 102583 | Beeler, Matthew Dale | Matthews & Associates | 8:20-cv-14252-MCR-GRJ | |
| 90728 | 102595 | Biederman, John Ray | Matthews & Associates | 8:20-cv-14261-MCR-GRJ | |
| 90729 | 102599 | Black, Dennis Michael | Matthews & Associates | 7:20-cv-26948-MCR-GRJ | |
| 90730 | 102600 | Blackburn, Kendrick | Matthews & Associates | 8:20-cv-14271-MCR-GRJ | |
| 90731 | 102601 | Blair, Tony Donnell | Matthews & Associates | 8:20-cv-14276-MCR-GRJ | |
| 90732 | 102602 | Blakely, Michael D. | Matthews & Associates | 8:20-cv-14280-MCR-GRJ | |
| 90733 | 102604 | Blandin, Rodney P. | Matthews & Associates | 8:20-cv-14283-MCR-GRJ | |
| 90734 | 102605 | Bloom, Ricky Allen | Matthews & Associates | 8:20-cv-14287-MCR-GRJ | |
| 90735 | 102606 | Bobbitt, James Gordon | Matthews & Associates | 8:20-cv-14291-MCR-GRJ | |
| 90736 | 102607 | Bolhouse, Christopher S. | Matthews & Associates | 8:20-cv-14296-MCR-GRJ | |
| 90737 | 102608 | Bollinger, William Courtney | Matthews & Associates | | 8:20-cv-14300-MCR-GRJ |
| 90738 | 102615 | Borel, Felix A. | Matthews & Associates | | 8:20-cv-14307-MCR-GRJ |
| 90739 | 102618 | Bragg, Randy A. | Matthews & Associates | 8:20-cv-14314-MCR-GRJ | |
| 90740 | 102623 | Brocaille, Eric Wayne | Matthews & Associates | 8:20-cv-14318-MCR-GRJ | |
| 90741 | 102625 | Brooks, Matthew Frank | Matthews & Associates | 8:20-cv-14322-MCR-GRJ | |
| 90742 | 102626 | Brown, Cody Walton | Matthews & Associates | 8:20-cv-14326-MCR-GRJ | |
| 90743 | 102631 | Brown, Brandon Michael | Matthews & Associates | | 8:20-cv-14331-MCR-GRJ |
| 90744 | 102635 | Brown, Quanda S. | Matthews & Associates | 8:20-cv-14339-MCR-GRJ | |
| 90745 | 102646 | Butler, Kevin Dale | Matthews & Associates | | 8:20-cv-14348-MCR-GRJ |
| 90746 | 102648 | Calhoun, William | Matthews & Associates | 8:20-cv-14353-MCR-GRJ | |
| 90747 | 102652 | Carabajal, Jesse | Matthews & Associates | 8:20-cv-14357-MCR-GRJ | |
| 90748 | 102653 | Carey, Stephan | Matthews & Associates | 8:20-cv-14363-MCR-GRJ | |
| 90749 | 102664 | Chandler, Jeffery A. | Matthews & Associates | 8:20-cv-14387-MCR-GRJ | |
| 90750 | 102666 | Chavez, Brian T. | Matthews & Associates | 8:20-cv-14393-MCR-GRJ | |
| 90751 | 102670 | Chilicky, Carl James | Matthews & Associates | 8:20-cv-14398-MCR-GRJ | |
| 90752 | 102672 | Chorley, Andrea J. | Matthews & Associates | 8:20-cv-14403-MCR-GRJ | |
| 90753 | 102673 | Chorley, Michael P. | Matthews & Associates | | 8:20-cv-14408-MCR-GRJ |
| 90754 | 102674 | Christenson, Kyle A. | Matthews & Associates | 8:20-cv-14413-MCR-GRJ | |
| 90755 | 102677 | Clance, Joseph Elias | Matthews & Associates | | 8:20-cv-14418-MCR-GRJ |
| 90756 | 102685 | Clinton, Jasmine D. | Matthews & Associates | 8:20-cv-14423-MCR-GRJ | |
| 90757 | 102688 | Coffman, Shane A. | Matthews & Associates | 8:20-cv-14432-MCR-GRJ | |
| 90758 | 102692 | Collins, Michael Patrick | Matthews & Associates | | 8:20-cv-14437-MCR-GRJ |
| 90759 | 102697 | Connell, John Francis | Matthews & Associates | 8:20-cv-14446-MCR-GRJ | |
| 90760 | 102700 | Cook, Matthew Norman | Matthews & Associates | 8:20-cv-14451-MCR-GRJ | |
| 90761 | 102702 | Coon, Christopher R. | Matthews & Associates | 8:20-cv-14462-MCR-GRJ | |
| 90762 | 102704 | Costa, Samara Lee | Matthews & Associates | 8:20-cv-14467-MCR-GRJ | |
| 90763 | 102706 | Coston, Melody Janel | Matthews & Associates | 8:20-cv-14471-MCR-GRJ | |
| 90764 | 102707 | Couch, Christopher Michael | Matthews & Associates | 8:20-cv-14476-MCR-GRJ | |
| 90765 | 102715 | Cunningham, Stacy N. | Matthews & Associates | 8:20-cv-14486-MCR-GRJ | |
| 90766 | 102717 | Dahlberg, Jesse J. | Matthews & Associates | 8:20-cv-14491-MCR-GRJ | |
| 90767 | 102724 | Davilar, Leya L. | Matthews & Associates | 8:20-cv-14502-MCR-GRJ | |
| 90768 | 102725 | Davis, Douglas Leroy | Matthews & Associates | 8:20-cv-14507-MCR-GRJ | |
| 90769 | 102726 | Davis, Ryan Edward | Matthews & Associates | 8:20-cv-14512-MCR-GRJ | |
| 90770 | 102727 | Davis, Anthony Christian | Matthews & Associates | 8:20-cv-14517-MCR-GRJ | |
| 90771 | 102729 | Davis, Christopher Robin | Matthews & Associates | 8:20-cv-14526-MCR-GRJ | |
| 90772 | 102730 | Davis, Anthony Beasely | Matthews & Associates | 8:20-cv-14531-MCR-GRJ | |
| 90773 | 102732 | Dawsey, Ronnie | Matthews & Associates | 8:20-cv-14536-MCR-GRJ | |
| 90774 | 102738 | Derr, Anthony Jacob | Matthews & Associates | | 8:20-cv-14540-MCR-GRJ |
| 90775 | 102742 | Dickson, Eric William | Matthews & Associates | 8:20-cv-14546-MCR-GRJ | |
| 90776 | 102744 | Diethrich, Christopher L. | Matthews & Associates | 8:20-cv-14555-MCR-GRJ | |
| 90777 | 102746 | Dixon, Phillip A. | Matthews & Associates | | 8:20-cv-14560-MCR-GRJ |
| 90778 | 102747 | Dobbs, William Earnest | Matthews & Associates | 8:20-cv-14565-MCR-GRJ | |
| 90779 | 102749 | Dolquest, Christopher | Matthews & Associates | 8:20-cv-14569-MCR-GRJ | |
| 90780 | 102758 | Draper, Sarah Renay | Matthews & Associates | | 8:20-cv-14579-MCR-GRJ |
| 90781 | 102761 | Duncan, Shane D. | Matthews & Associates | | 8:20-cv-14584-MCR-GRJ |
| 90782 | 102762 | Dunn, Thomas Lincoln | Matthews & Associates | 8:20-cv-14589-MCR-GRJ | |
| 90783 | 102763 | Durbin, Daniel Arthur | Matthews & Associates | 8:20-cv-14594-MCR-GRJ | |
| 90784 | 102765 | Dushaw, Timothy Bruce | Matthews & Associates | 8:20-cv-14604-MCR-GRJ | |
| 90785 | 102774 | Ellington, Cedric Brian | Matthews & Associates | 8:20-cv-14634-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 90786 | 102777 | Elumoneal, Angelia D. | Matthews & Associates | 8:20-cv-14639-MCR-GRJ | |
| 90787 | 102787 | Ewing, Michael Jack | Matthews & Associates | 8:20-cv-14653-MCR-GRJ | |
| 90788 | 102788 | Exley, Stacey Lee | Matthews & Associates | | 8:20-cv-14657-MCR-GRJ |
| 90789 | 102792 | Faupel, Lacey | Matthews & Associates | 8:20-cv-14663-MCR-GRJ | |
| 90790 | 102794 | Feiteira, Daniel J. | Matthews & Associates | 8:20-cv-14668-MCR-GRJ | |
| 90791 | 102797 | Fields, Jeffery Wayne | Matthews & Associates | 8:20-cv-14679-MCR-GRJ | |
| 90792 | 102806 | Flythe, Darion A. | Matthews & Associates | 8:20-cv-14683-MCR-GRJ | |
| 90793 | 102809 | Fowler, Matthew D. | Matthews & Associates | | 8:20-cv-14688-MCR-GRJ |
| 90794 | 102810 | Frausto, Luis Alejandro | Matthews & Associates | | 8:20-cv-14692-MCR-GRJ |
| 90795 | 102813 | French, Travis | Matthews & Associates | 8:20-cv-14698-MCR-GRJ | |
| 90796 | 102815 | Fritz, Dean J. | Matthews & Associates | 8:20-cv-14703-MCR-GRJ | |
| 90797 | 102817 | Fueger, James Nicholas | Matthews & Associates | 8:20-cv-14707-MCR-GRJ | |
| 90798 | 102822 | Gatewood, Melvin Jerome | Matthews & Associates | | 7:20-cv-26950-MCR-GRJ |
| 90799 | 102829 | Gentry, Barry Chance | Matthews & Associates | 8:20-cv-14723-MCR-GRJ | |
| 90800 | 102840 | Giroux, Douglas Robert | Matthews & Associates | 8:20-cv-14731-MCR-GRJ | |
| 90801 | 102843 | Glover, Matthew Thomas | Matthews & Associates | 8:20-cv-14734-MCR-GRJ | |
| 90802 | 102844 | Goddard, Troy Robert | Matthews & Associates | 8:20-cv-14738-MCR-GRJ | |
| 90803 | 102846 | Goff, Kyle | Matthews & Associates | | 8:20-cv-14742-MCR-GRJ |
| 90804 | 102847 | Golder, Justin Norman | Matthews & Associates | 8:20-cv-14745-MCR-GRJ | |
| 90805 | 102849 | Gonzales Garcia, Samuel | Matthews & Associates | 8:20-cv-14750-MCR-GRJ | |
| 90806 | 102850 | Gonzalez, Jessica A. | Matthews & Associates | 8:20-cv-14754-MCR-GRJ | |
| 90807 | 102854 | Granger, Daniel R. | Matthews & Associates | | 8:20-cv-14758-MCR-GRJ |
| 90808 | 102855 | Grant, Eldridge E. | Matthews & Associates | 8:20-cv-14762-MCR-GRJ | |
| 90809 | 102858 | Gray, Vincent Joshua | Matthews & Associates | 8:20-cv-14766-MCR-GRJ | |
| 90810 | 102862 | Green, Kelli R. | Matthews & Associates | | 8:20-cv-14770-MCR-GRJ |
| 90811 | 102866 | Grisbaum, Steven Anthony | Matthews & Associates | | 8:20-cv-14774-MCR-GRJ |
| 90812 | 102869 | Guillory, Jason Paul | Matthews & Associates | | 8:20-cv-14778-MCR-GRJ |
| 90813 | 102873 | Haines, Michael N. | Matthews & Associates | 8:20-cv-14786-MCR-GRJ | |
| 90814 | 102878 | Hamilton, Ron C. | Matthews & Associates | 8:20-cv-14794-MCR-GRJ | |
| 90815 | 102879 | Hamilton, James W. | Matthews & Associates | 7:20-cv-26955-MCR-GRJ | |
| 90816 | 102880 | Hammel, Dennis J. | Matthews & Associates | 8:20-cv-14798-MCR-GRJ | |
| 90817 | 102887 | Harlan, Chad Michael | Matthews & Associates | 8:20-cv-14806-MCR-GRJ | |
| 90818 | 102893 | Harris, Jonathan Wendell | Matthews & Associates | | 8:20-cv-14826-MCR-GRJ |
| 90819 | 102898 | Hassell, Aron A. | Matthews & Associates | 8:20-cv-14830-MCR-GRJ | |
| 90820 | 102905 | Headd, Christopher Carnell | Matthews & Associates | 8:20-cv-14834-MCR-GRJ | |
| 90821 | 102912 | Hellerud, Lonnie Jerome | Matthews & Associates | | 8:20-cv-14114-MCR-GRJ |
| 90822 | 102919 | Herring, Robert | Matthews & Associates | | 8:20-cv-14123-MCR-GRJ |
| 90823 | 102920 | Hestness, David Arden | Matthews & Associates | | 8:20-cv-14129-MCR-GRJ |
| 90824 | 102921 | Heyser, Stephen Lee | Matthews & Associates | | 8:20-cv-14135-MCR-GRJ |
| 90825 | 102922 | Hicks, Christopher Robert Lee | Matthews & Associates | 8:20-cv-14140-MCR-GRJ | |
| 90826 | 102923 | Hicks, Nicholas Deangelo Thomas | Matthews & Associates | | 8:20-cv-14144-MCR-GRJ |
| 90827 | 102929 | Hill, Jeremiah Jason | Matthews & Associates | | 8:20-cv-14156-MCR-GRJ |
| 90828 | 102937 | Holmes, Ursula Renee | Matthews & Associates | | 7:20-cv-26957-MCR-GRJ |
| 90829 | 102943 | Houseman, Michael Lee | Matthews & Associates | 8:20-cv-14170-MCR-GRJ | |
| 90830 | 102948 | Humphrey, Rishawn D. | Matthews & Associates | | 8:20-cv-14178-MCR-GRJ |
| 90831 | 102949 | Hunter, Jack Walston | Matthews & Associates | 8:20-cv-14183-MCR-GRJ | |
| 90832 | 102950 | Hutchins, Robert A. | Matthews & Associates | | 8:20-cv-14186-MCR-GRJ |
| 90833 | 102953 | Ireland, Joseph A. | Matthews & Associates | 8:20-cv-14191-MCR-GRJ | |
| 90834 | 102963 | Jimenez, Manuel Javier | Matthews & Associates | | 8:20-cv-14200-MCR-GRJ |
| 90835 | 102965 | Johnson, William Lewis | Matthews & Associates | | 8:20-cv-14203-MCR-GRJ |
| 90836 | 102966 | Johnson, Edward M. | Matthews & Associates | | 8:20-cv-14207-MCR-GRJ |
| 90837 | 102967 | Johnson, Davin | Matthews & Associates | 8:20-cv-14212-MCR-GRJ | |
| 90838 | 102972 | Johnson, Matthew Stephen | Matthews & Associates | | 8:20-cv-14221-MCR-GRJ |
| 90839 | 102973 | Johnson, Travis L. | Matthews & Associates | 8:20-cv-14225-MCR-GRJ | |
| 90840 | 102974 | Johnson, David H. | Matthews & Associates | 8:20-cv-14230-MCR-GRJ | |
| 90841 | 102976 | Johnson, Archie | Matthews & Associates | 8:20-cv-14234-MCR-GRJ | |
| 90842 | 102979 | Jones, Doug | Matthews & Associates | 8:20-cv-14238-MCR-GRJ | |
| 90843 | 102981 | Jones, James | Matthews & Associates | 8:20-cv-14242-MCR-GRJ | |
| 90844 | 102984 | Jones, Travis D. | Matthews & Associates | 8:20-cv-14246-MCR-GRJ | |
| 90845 | 102987 | Jones, Troy Wayne | Matthews & Associates | 8:20-cv-14251-MCR-GRJ | |
| 90846 | 102992 | Jordan, Ryan Andrew | Matthews & Associates | 8:20-cv-14260-MCR-GRJ | |
| 90847 | 102993 | Jorden, Charles E. | Matthews & Associates | 8:20-cv-14264-MCR-GRJ | |
| 90848 | 102994 | Jorgenson, Jense Matthew | Matthews & Associates | 8:20-cv-14268-MCR-GRJ | |
| 90849 | 102996 | Kalepp, Jesse Lee | Matthews & Associates | 8:20-cv-14272-MCR-GRJ | |
| 90850 | 103003 | Kelly, Christopher Michael | Matthews & Associates | 8:20-cv-14281-MCR-GRJ | |
| 90851 | 103004 | Kennedy, Sherry Diane | Matthews & Associates | 8:20-cv-14285-MCR-GRJ | |
| 90852 | 103008 | Kidd, James Aaron | Matthews & Associates | 8:20-cv-14292-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90853 | 103010 | Kilgore, Danny Lee | Matthews & Associates | 8:20-cv-14295-MCR-GRJ | |
| 90854 | 103015 | Knight, Daniel Morris | Matthews & Associates | 8:20-cv-14301-MCR-GRJ | |
| 90855 | 103022 | Kubash, Robert John | Matthews & Associates | 8:20-cv-14309-MCR-GRJ | |
| 90856 | 103025 | Lambert, Daniel W. | Matthews & Associates | 8:20-cv-14313-MCR-GRJ | |
| 90857 | 103027 | Lamica, David Paul | Matthews & Associates | 8:20-cv-14317-MCR-GRJ | |
| 90858 | 103029 | Lane, Jeffrey | Matthews & Associates | 8:20-cv-14319-MCR-GRJ | |
| 90859 | 103035 | Latham, Kami Ulissa | Matthews & Associates | 8:20-cv-14327-MCR-GRJ | |
| 90860 | 103037 | Lawrence, Tyrone Fahruke | Matthews & Associates | 8:20-cv-14330-MCR-GRJ | |
| 90861 | 103039 | Ledet, Cole Anthony | Matthews & Associates | 8:20-cv-14334-MCR-GRJ | |
| 90862 | 103040 | Lee, Josh | Matthews & Associates | 8:20-cv-14337-MCR-GRJ | |
| 90863 | 103041 | Lee, Chia Xyooj | Matthews & Associates | 8:20-cv-14341-MCR-GRJ | |
| 90864 | 103047 | Lewis, Terrance Tirran | Matthews & Associates | 8:20-cv-14351-MCR-GRJ | |
| 90865 | 103058 | Logan, Ira L. | Matthews & Associates | 8:20-cv-14366-MCR-GRJ | |
| 90866 | 103059 | Long, Stephen Lee | Matthews & Associates | 8:20-cv-14371-MCR-GRJ | |
| 90867 | 103061 | Long, Jonathan L. | Matthews & Associates | 8:20-cv-14374-MCR-GRJ | |
| 90868 | 103064 | Lopez, Felix Andrew | Matthews & Associates | 8:20-cv-14379-MCR-GRJ | |
| 90869 | 103065 | Lopez, Ronald Thomas | Matthews & Associates | 8:20-cv-14384-MCR-GRJ | |
| 90870 | 103067 | Lowery, Danny Fitzhugh | Matthews & Associates | 8:20-cv-14388-MCR-GRJ | |
| 90871 | 103072 | Luttrell, Christopher lee | Matthews & Associates | | 8:20-cv-14397-MCR-GRJ |
| 90872 | 103076 | Mackey, Larry | Matthews & Associates | | 8:20-cv-14410-MCR-GRJ |
| 90873 | 103082 | Maples, Michael Lee | Matthews & Associates | 8:20-cv-14420-MCR-GRJ | |
| 90874 | 103093 | Mayfield, Mark R. | Matthews & Associates | 8:20-cv-14434-MCR-GRJ | |
| 90875 | 103095 | McChesney, David Charles | Matthews & Associates | | 8:20-cv-14438-MCR-GRJ |
| 90876 | 103099 | McCorkel, Tracey Susanne | Matthews & Associates | 8:20-cv-14448-MCR-GRJ | |
| 90877 | 103100 | McCormick, James Patrick | Matthews & Associates | 8:20-cv-14453-MCR-GRJ | |
| 90878 | 103111 | Meade, Lawrence Wilbur | Matthews & Associates | 8:20-cv-14465-MCR-GRJ | |
| 90879 | 103119 | Messick, John Lee | Matthews & Associates | 8:20-cv-14470-MCR-GRJ | |
| 90880 | 103124 | Middleton, William | Matthews & Associates | 8:20-cv-14479-MCR-GRJ | |
| 90881 | 103125 | Mihalek, Chase D | Matthews & Associates | | 8:20-cv-14484-MCR-GRJ |
| 90882 | 103128 | Miller, Trevis G | Matthews & Associates | 8:20-cv-14489-MCR-GRJ | |
| 90883 | 103131 | Milligan, Branden J | Matthews & Associates | 8:20-cv-14496-MCR-GRJ | |
| 90884 | 103133 | Mintze, Christopher Lee | Matthews & Associates | 8:20-cv-14501-MCR-GRJ | |
| 90885 | 103134 | Mitchell, James Robert | Matthews & Associates | 8:20-cv-14506-MCR-GRJ | |
| 90886 | 103140 | Moore, Lee Muhammed-Tobias | Matthews & Associates | 8:20-cv-14514-MCR-GRJ | |
| 90887 | 103154 | Motley, Charles K. | Matthews & Associates | 8:20-cv-14524-MCR-GRJ | |
| 90888 | 103157 | Mullaly, Clayton F | Matthews & Associates | 8:20-cv-14528-MCR-GRJ | |
| 90889 | 103177 | Nieto, Noe | Matthews & Associates | 8:20-cv-14541-MCR-GRJ | |
| 90890 | 103185 | Obiri, Kwame | Matthews & Associates | 8:20-cv-14549-MCR-GRJ | |
| 90891 | 103190 | Ojohn, Steven Alexander | Matthews & Associates | 8:20-cv-14553-MCR-GRJ | |
| 90892 | 103199 | Overly, Kenneth Scott | Matthews & Associates | | 8:20-cv-14563-MCR-GRJ |
| 90893 | 103204 | Parker, Hunter L | Matthews & Associates | 8:20-cv-14568-MCR-GRJ | |
| 90894 | 103210 | Pearson, Scott D | Matthews & Associates | 8:20-cv-14572-MCR-GRJ | |
| 90895 | 103219 | Petitt, Joseph Harley | Matthews & Associates | 8:20-cv-14577-MCR-GRJ | |
| 90896 | 103220 | Pettigrew, Leaum T | Matthews & Associates | | 8:20-cv-14582-MCR-GRJ |
| 90897 | 103236 | Powell, Kenneth Joe | Matthews & Associates | 8:20-cv-14593-MCR-GRJ | |
| 90898 | 103239 | Power, Jeff Troy | Matthews & Associates | 8:20-cv-14598-MCR-GRJ | |
| 90899 | 103245 | Pulley, Teddy | Matthews & Associates | 8:20-cv-14613-MCR-GRJ | |
| 90900 | 103248 | Quarles, John Fitzgerald | Matthews & Associates | 8:20-cv-14618-MCR-GRJ | |
| 90901 | 103249 | Quillman, Kyle S | Matthews & Associates | | 8:20-cv-14621-MCR-GRJ |
| 90902 | 103250 | Rader, Benjamin Matthew | Matthews & Associates | | 8:20-cv-14626-MCR-GRJ |
| 90903 | 103257 | Rasmussen, Rick Joseph | Matthews & Associates | | 8:20-cv-14636-MCR-GRJ |
| 90904 | 103263 | Reconnu, Virgina Sebastiania | Matthews & Associates | | 8:20-cv-14645-MCR-GRJ |
| 90905 | 103265 | Reed, Michael James | Matthews & Associates | 8:20-cv-14649-MCR-GRJ | |
| 90906 | 103266 | Reed, Roni Sheree | Matthews & Associates | 8:20-cv-14654-MCR-GRJ | |
| 90907 | 103274 | Richardson, Tanya C. | Matthews & Associates | 8:20-cv-14659-MCR-GRJ | |
| 90908 | 103284 | Roberts, Geoffery Scott | Matthews & Associates | | 8:20-cv-14662-MCR-GRJ |
| 90909 | 103292 | Rockett, KaCey | Matthews & Associates | 8:20-cv-14671-MCR-GRJ | |
| 90910 | 103305 | Ross, David | Matthews & Associates | 8:20-cv-14680-MCR-GRJ | |
| 90911 | 103308 | Rueda, Enrique Ivan | Matthews & Associates | 8:20-cv-14685-MCR-GRJ | |
| 90912 | 103309 | Ruiz, William Basil | Matthews & Associates | 8:20-cv-14690-MCR-GRJ | |
| 90913 | 103310 | Rush, Crissy Danielle | Matthews & Associates | 8:20-cv-14694-MCR-GRJ | |
| 90914 | 103313 | Sabal, John | Matthews & Associates | 8:20-cv-14697-MCR-GRJ | |
| 90915 | 103317 | Salcedo, Dennis A | Matthews & Associates | 8:20-cv-14702-MCR-GRJ | |
| 90916 | 103325 | Sayan, Cesar A | Matthews & Associates | 8:20-cv-14706-MCR-GRJ | |
| 90917 | 103327 | Schrock, Joe Lee | Matthews & Associates | 8:20-cv-14710-MCR-GRJ | |
| 90918 | 103333 | Seamone, Michael Edward | Matthews & Associates | 8:20-cv-14717-MCR-GRJ | |
| 90919 | 103341 | Shea, David G | Matthews & Associates | 8:20-cv-14728-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90920 | 103347 | Shomo, Stephen Wayne | Matthews & Associates | | 8:20-cv-14732-MCR-GRJ |
| 90921 | 103350 | Silva, Eduardo | Matthews & Associates | 8:20-cv-14735-MCR-GRJ | |
| 90922 | 103358 | Smith, Christopher L | Matthews & Associates | 8:20-cv-14739-MCR-GRJ | |
| 90923 | 103359 | Smith, Clifford Joseph | Matthews & Associates | 8:20-cv-14743-MCR-GRJ | |
| 90924 | 103365 | Smith, Ernest M | Matthews & Associates | | 8:20-cv-14749-MCR-GRJ |
| 90925 | 103374 | Spaulding, David J. | Matthews & Associates | 8:20-cv-14757-MCR-GRJ | |
| 90926 | 103376 | Spikes, Courtney Dante | Matthews & Associates | 8:20-cv-14761-MCR-GRJ | |
| 90927 | 103382 | Staffiles, Billy Joe | Matthews & Associates | 8:20-cv-14765-MCR-GRJ | |
| 90928 | 103387 | Stein, John Wilfred | Matthews & Associates | 8:20-cv-14773-MCR-GRJ | |
| 90929 | 103390 | Stewart, Chris Scott | Matthews & Associates | | 8:20-cv-14777-MCR-GRJ |
| 90930 | 103391 | Stocker, Brian Keith | Matthews & Associates | 8:20-cv-14779-MCR-GRJ | |
| 90931 | 103400 | Sutherland, Nicholas L. | Matthews & Associates | 8:20-cv-14783-MCR-GRJ | |
| 90932 | 103407 | Sylve, Nicholas | Matthews & Associates | 8:20-cv-14787-MCR-GRJ | |
| 90933 | 103410 | Tabron, William Earl | Matthews & Associates | 8:20-cv-14791-MCR-GRJ | |
| 90934 | 103423 | Thompson, MacArthur Earl | Matthews & Associates | 8:20-cv-14807-MCR-GRJ | |
| 90935 | 103435 | Totzke, Tony R | Matthews & Associates | 8:20-cv-14810-MCR-GRJ | |
| 90936 | 103436 | Toups, Derek A | Matthews & Associates | 8:20-cv-14813-MCR-GRJ | |
| 90937 | 103446 | Tyree, Michael David | Matthews & Associates | 8:20-cv-14820-MCR-GRJ | |
| 90938 | 103448 | Utsler, Edward | Matthews & Associates | 8:20-cv-14824-MCR-GRJ | |
| 90939 | 103457 | Vasquez, Hernan Gabriel | Matthews & Associates | 8:20-cv-14832-MCR-GRJ | |
| 90940 | 103461 | Vega, Chad Giovanni Anthony | Matthews & Associates | 8:20-cv-14839-MCR-GRJ | |
| 90941 | 103465 | Villareal, Joel V. | Matthews & Associates | | 8:20-cv-14842-MCR-GRJ |
| 90942 | 103470 | Wallace, Richard Alexander | Matthews & Associates | 8:20-cv-14845-MCR-GRJ | |
| 90943 | 103471 | Walter, Levi Kenneth | Matthews & Associates | 8:20-cv-14848-MCR-GRJ | |
| 90944 | 103473 | Ward, Joseph K | Matthews & Associates | 8:20-cv-14850-MCR-GRJ | |
| 90945 | 103474 | Ward, Willie Denver | Matthews & Associates | 8:20-cv-14853-MCR-GRJ | |
| 90946 | 103478 | Watlington, Curtroy M. | Matthews & Associates | 8:20-cv-14856-MCR-GRJ | |
| 90947 | 103483 | Wegner, Andrew J | Matthews & Associates | 8:20-cv-14864-MCR-GRJ | |
| 90948 | 103488 | Wells, Brice Mich | Matthews & Associates | 8:20-cv-14873-MCR-GRJ | |
| 90949 | 103492 | Wheaton, Christopher Michael | Matthews & Associates | 8:20-cv-14876-MCR-GRJ | |
| 90950 | 103493 | Wheeler, Kristopher Alan | Matthews & Associates | 8:20-cv-14878-MCR-GRJ | |
| 90951 | 103494 | White, Scottie | Matthews & Associates | | 8:20-cv-14880-MCR-GRJ |
| 90952 | 103499 | Wilbanks, Taylor Kyle | Matthews & Associates | 8:20-cv-14886-MCR-GRJ | |
| 90953 | 103512 | Worthley, Donald James | Matthews & Associates | 8:20-cv-14890-MCR-GRJ | |
| 90954 | 103516 | Wright, Kevin H. | Matthews & Associates | 8:20-cv-14892-MCR-GRJ | |
| 90955 | 103517 | Wynkoop, Kristopher Lee | Matthews & Associates | 8:20-cv-14894-MCR-GRJ | |
| 90956 | 103520 | Young, Chad Andre | Matthews & Associates | 8:20-cv-14898-MCR-GRJ | |
| 90957 | 124173 | ABRAMS, RAYMOND RASHAWN | Matthews & Associates | 8:20-cv-14375-MCR-GRJ | |
| 90958 | 124174 | AINSWORTH, JESSICA CANDY | Matthews & Associates | | 8:20-cv-14380-MCR-GRJ |
| 90959 | 124176 | BENITEZ, ALBERTO | Matthews & Associates | 8:20-cv-14390-MCR-GRJ | |
| 90960 | 124178 | DUTTON, WILLIAM P. | Matthews & Associates | 8:20-cv-14399-MCR-GRJ | |
| 90961 | 124182 | Ortiz-Merrill, John Rafa | Matthews & Associates | | 8:20-cv-14419-MCR-GRJ |
| 90962 | 124183 | POIRIER, WILLIAM | Matthews & Associates | 8:20-cv-14425-MCR-GRJ | |
| 90963 | 124185 | RAVENELL, JAMES L | Matthews & Associates | 8:20-cv-14435-MCR-GRJ | |
| 90964 | 124186 | ROSARIO, GABRIEL | Matthews & Associates | 8:20-cv-14440-MCR-GRJ | |
| 90965 | 124187 | Ryan, Robert | Matthews & Associates | 8:20-cv-14445-MCR-GRJ | |
| 90966 | 124188 | SWITKOWSKI, DANIEL JAMES | Matthews & Associates | 8:20-cv-14449-MCR-GRJ | |
| 90967 | 124190 | WADE, DANIEL LINCOLN | Matthews & Associates | 8:20-cv-14459-MCR-GRJ | |
| 90968 | 124191 | WEST, TIMOTHY JOSEPH | Matthews & Associates | 8:20-cv-14464-MCR-GRJ | |
| 90969 | 124192 | Acosta, Barbara | Matthews & Associates | 8:20-cv-14469-MCR-GRJ | |
| 90970 | 124193 | Barber, Carl Bailey | Matthews & Associates | 8:20-cv-14474-MCR-GRJ | |
| 90971 | 124195 | Haws, Nathan C. | Matthews & Associates | 8:20-cv-14485-MCR-GRJ | |
| 90972 | 124197 | LYNCH, PATRICK MICHAEL | Matthews & Associates | 8:20-cv-14495-MCR-GRJ | |
| 90973 | 124199 | MERKSAMER, MICHELANGELO | Matthews & Associates | 8:20-cv-14505-MCR-GRJ | |
| 90974 | 124200 | RIVERA, FRANK | Matthews & Associates | | 8:20-cv-14509-MCR-GRJ |
| 90975 | 124201 | Towler, Nigel Forbes | Matthews & Associates | 8:20-cv-14515-MCR-GRJ | |
| 90976 | 124202 | Vega, Vincent William | Matthews & Associates | | 8:20-cv-14520-MCR-GRJ |
| 90977 | 139344 | Abada-O'Malley, James Mathew | Matthews & Associates | | 8:20-cv-14918-MCR-GRJ |
| 90978 | 139346 | Abreu, Michael Ramon | Matthews & Associates | 8:20-cv-14920-MCR-GRJ | |
| 90979 | 139348 | Acre, Alan Jesus | Matthews & Associates | | 8:20-cv-14921-MCR-GRJ |
| 90980 | 139349 | Adair, Christina Rae | Matthews & Associates | 8:20-cv-14922-MCR-GRJ | |
| 90981 | 139350 | ADAMOVICH, CHRISTOPHER JAMES | Matthews & Associates | 8:20-cv-14923-MCR-GRJ | |
| 90982 | 139351 | Adams, Clay | Matthews & Associates | 8:20-cv-14924-MCR-GRJ | |
| 90983 | 139352 | Adams, Jenae Inez | Matthews & Associates | 8:20-cv-14925-MCR-GRJ | |
| 90984 | 139353 | Adams, John William | Matthews & Associates | 8:20-cv-14926-MCR-GRJ | |
| 90985 | 139354 | Adkins, Sean Eric | Matthews & Associates | 8:20-cv-14927-MCR-GRJ | |
| 90986 | 139355 | Aguilar, Cameron Erin | Matthews & Associates | | 8:20-cv-14928-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 90987 | 139357 | Alcendor, Fredrick | Matthews & Associates | 8:20-cv-14930-MCR-GRJ | |
| 90988 | 139359 | Alejandro, Juan | Matthews & Associates | 8:20-cv-14932-MCR-GRJ | |
| 90989 | 139360 | Allen, Brian | Matthews & Associates | 8:20-cv-14933-MCR-GRJ | |
| 90990 | 139362 | Amato, Anthony Patrick | Matthews & Associates | 8:20-cv-14935-MCR-GRJ | |
| 90991 | 139363 | Amaya, Rolando | Matthews & Associates | 8:20-cv-14936-MCR-GRJ | |
| 90992 | 139364 | Anders, Joshua James | Matthews & Associates | 8:20-cv-14937-MCR-GRJ | |
| 90993 | 139365 | Andersen, Jonathan Lloyd | Matthews & Associates | | 8:20-cv-14938-MCR-GRJ |
| 90994 | 139366 | Anderson, Wyatt W | Matthews & Associates | 8:20-cv-14939-MCR-GRJ | |
| 90995 | 139368 | Andres, Michael | Matthews & Associates | | 8:20-cv-14941-MCR-GRJ |
| 90996 | 139370 | Andrews, Brandon Marcus | Matthews & Associates | 8:20-cv-14943-MCR-GRJ | |
| 90997 | 139371 | Angona, Justin L | Matthews & Associates | 8:20-cv-14944-MCR-GRJ | |
| 90998 | 139373 | Aponte, Roberto | Matthews & Associates | | 8:20-cv-14946-MCR-GRJ |
| 90999 | 139375 | Arnold, Stanley Dean | Matthews & Associates | 8:20-cv-14948-MCR-GRJ | |
| 91000 | 139376 | Arntson, Geramy D.R. | Matthews & Associates | 8:20-cv-14949-MCR-GRJ | |
| 91001 | 139377 | Arroyo, Adalberto | Matthews & Associates | 8:20-cv-14950-MCR-GRJ | |
| 91002 | 139378 | Ashley, Jonathan Don | Matthews & Associates | 8:20-cv-14951-MCR-GRJ | |
| 91003 | 139379 | Astorga, Nora J | Matthews & Associates | 8:20-cv-14952-MCR-GRJ | |
| 91004 | 139382 | Aukes, Scott Douglas | Matthews & Associates | | 8:20-cv-14955-MCR-GRJ |
| 91005 | 139385 | Baccus, Erick Robert | Matthews & Associates | | 8:20-cv-14958-MCR-GRJ |
| 91006 | 139387 | Baier, Nathan Andrew | Matthews & Associates | 8:20-cv-14960-MCR-GRJ | |
| 91007 | 139390 | Baker, Travis John | Matthews & Associates | | 8:20-cv-14962-MCR-GRJ |
| 91008 | 139391 | Ball, Dwayne | Matthews & Associates | 8:20-cv-14963-MCR-GRJ | |
| 91009 | 139392 | Ballard, Donald Aubrey | Matthews & Associates | 8:20-cv-14964-MCR-GRJ | |
| 91010 | 139393 | Banks, Eric Christopher | Matthews & Associates | 8:20-cv-14965-MCR-GRJ | |
| 91011 | 139394 | Bannerman, Lorin Gene | Matthews & Associates | 8:20-cv-14966-MCR-GRJ | |
| 91012 | 139395 | Barker, Roderick Earl | Matthews & Associates | 8:20-cv-14967-MCR-GRJ | |
| 91013 | 139396 | Barlow, Leslie Nicole | Matthews & Associates | 8:20-cv-14968-MCR-GRJ | |
| 91014 | 139397 | Barnes, Bruce Douglas | Matthews & Associates | 8:20-cv-14969-MCR-GRJ | |
| 91015 | 139398 | Barraza, Christian | Matthews & Associates | 8:20-cv-14970-MCR-GRJ | |
| 91016 | 139399 | Barrera, Homar Toby | Matthews & Associates | | 8:20-cv-14971-MCR-GRJ |
| 91017 | 139400 | Bass, Christopher Adam | Matthews & Associates | | 8:20-cv-14972-MCR-GRJ |
| 91018 | 139401 | Batacan, Miguel | Matthews & Associates | 8:20-cv-14973-MCR-GRJ | |
| 91019 | 139402 | Battle, Jeffrey D. | Matthews & Associates | 8:20-cv-14974-MCR-GRJ | |
| 91020 | 139403 | Beaty, Nathan Daniel | Matthews & Associates | 8:20-cv-14975-MCR-GRJ | |
| 91021 | 139404 | Beaube, Richard | Matthews & Associates | 8:20-cv-15758-MCR-GRJ | |
| 91022 | 139405 | Bedell, Derek Leslie | Matthews & Associates | 8:20-cv-15760-MCR-GRJ | |
| 91023 | 139406 | Bedore, Elizabeth Ann | Matthews & Associates | 8:20-cv-15762-MCR-GRJ | |
| 91024 | 139407 | Bellin, Christopher G | Matthews & Associates | 8:20-cv-15764-MCR-GRJ | |
| 91025 | 139408 | Bellus, Timothy Lee | Matthews & Associates | 8:20-cv-15766-MCR-GRJ | |
| 91026 | 139409 | BELTRAN, ANGEL LOUIS | Matthews & Associates | 8:20-cv-15768-MCR-GRJ | |
| 91027 | 139410 | Bennett, Hana May | Matthews & Associates | 8:20-cv-15769-MCR-GRJ | |
| 91028 | 139412 | Bennett, Justin Allen | Matthews & Associates | 8:20-cv-15770-MCR-GRJ | |
| 91029 | 139413 | Bennett, Timothy | Matthews & Associates | 8:20-cv-15771-MCR-GRJ | |
| 91030 | 139414 | Benway, David | Matthews & Associates | 8:20-cv-15772-MCR-GRJ | |
| 91031 | 139415 | Bernard, Gabriel Kenneth | Matthews & Associates | | 8:20-cv-15773-MCR-GRJ |
| 91032 | 139416 | Berry, Richard Everett | Matthews & Associates | 8:20-cv-15775-MCR-GRJ | |
| 91033 | 139417 | Berry, William Greer | Matthews & Associates | 8:20-cv-15777-MCR-GRJ | |
| 91034 | 139418 | Bettis, Richard Michael | Matthews & Associates | 8:20-cv-15778-MCR-GRJ | |
| 91035 | 139419 | Beverly, Brian Keith | Matthews & Associates | 8:20-cv-15781-MCR-GRJ | |
| 91036 | 139421 | Bitz, Joseph Ryan | Matthews & Associates | 8:20-cv-15784-MCR-GRJ | |
| 91037 | 139422 | Black, Kevin Lewis | Matthews & Associates | 8:20-cv-15786-MCR-GRJ | |
| 91038 | 139423 | Blackmore, Jacob | Matthews & Associates | | 8:20-cv-15788-MCR-GRJ |
| 91039 | 139428 | Bonham, Keith | Matthews & Associates | | 8:20-cv-15798-MCR-GRJ |
| 91040 | 139429 | Book, Joseph | Matthews & Associates | 8:20-cv-15800-MCR-GRJ | |
| 91041 | 139437 | Branson, Chris Anthony | Matthews & Associates | 8:20-cv-15821-MCR-GRJ | |
| 91042 | 139438 | Brazier, Djannae Starr | Matthews & Associates | 8:20-cv-15824-MCR-GRJ | |
| 91043 | 139441 | Briggs, Preston Elliott | Matthews & Associates | 8:20-cv-15833-MCR-GRJ | |
| 91044 | 139442 | Brimer, Michael James | Matthews & Associates | 8:20-cv-15835-MCR-GRJ | |
| 91045 | 139444 | Brito, Leonel Ivan | Matthews & Associates | 8:20-cv-15841-MCR-GRJ | |
| 91046 | 139445 | Brodzinski, Nicolas | Matthews & Associates | | 8:20-cv-15844-MCR-GRJ |
| 91047 | 139446 | Brooker, Travis Dale | Matthews & Associates | 8:20-cv-15847-MCR-GRJ | |
| 91048 | 139447 | Brown, Alfonso Delaine | Matthews & Associates | 8:20-cv-15852-MCR-GRJ | |
| 91049 | 139448 | Brown, Brian Anthony | Matthews & Associates | | 8:20-cv-15856-MCR-GRJ |
| 91050 | 139450 | Brown, Dakota | Matthews & Associates | 8:20-cv-15864-MCR-GRJ | |
| 91051 | 139451 | Brown, David Aaron | Matthews & Associates | 8:20-cv-15868-MCR-GRJ | |
| 91052 | 139452 | Brown, Donell | Matthews & Associates | | 8:20-cv-15872-MCR-GRJ |
| 91053 | 139453 | Brown, Freddie | Matthews & Associates | 8:20-cv-15875-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91054 | 139454 | Brown, Jesse William | Matthews & Associates | | 8:20-cv-15879-MCR-GRJ |
| 91055 | 139455 | Brown, John Arthur | Matthews & Associates | 8:20-cv-15883-MCR-GRJ | |
| 91056 | 139456 | Brown, Michael Eugene | Matthews & Associates | 8:20-cv-15887-MCR-GRJ | |
| 91057 | 139457 | Brown, Robert Duane | Matthews & Associates | 8:20-cv-15890-MCR-GRJ | |
| 91058 | 139458 | Browning, Jay Otis | Matthews & Associates | 8:20-cv-15893-MCR-GRJ | |
| 91059 | 139459 | Bruno, Justin Ross | Matthews & Associates | | 8:20-cv-15897-MCR-GRJ |
| 91060 | 139460 | Brunson, Jason Shawn | Matthews & Associates | | 8:20-cv-15901-MCR-GRJ |
| 91061 | 139461 | Bryon, Dennis S. | Matthews & Associates | | 8:20-cv-15905-MCR-GRJ |
| 91062 | 139462 | Buechel, Shawn | Matthews & Associates | | 8:20-cv-15909-MCR-GRJ |
| 91063 | 139463 | Bullard, Logan R. | Matthews & Associates | 8:20-cv-15913-MCR-GRJ | |
| 91064 | 139464 | Burkett, Matthew Paul | Matthews & Associates | 8:20-cv-15916-MCR-GRJ | |
| 91065 | 139466 | Burns, Vante Andre | Matthews & Associates | | 8:20-cv-15923-MCR-GRJ |
| 91066 | 139467 | Bursik, Andrew Thomas | Matthews & Associates | 8:20-cv-15927-MCR-GRJ | |
| 91067 | 139468 | Busenius, Joseph Curtis | Matthews & Associates | 8:20-cv-15931-MCR-GRJ | |
| 91068 | 139469 | Byers, Aaron William John | Matthews & Associates | | 8:20-cv-15934-MCR-GRJ |
| 91069 | 139471 | Byrd, Terrell LaMar | Matthews & Associates | 8:20-cv-15942-MCR-GRJ | |
| 91070 | 139472 | Cabán, Joseph A. | Matthews & Associates | 7:21-cv-68334-MCR-GRJ | |
| 91071 | 139473 | Callahan, Bryan Robert | Matthews & Associates | 8:20-cv-15946-MCR-GRJ | |
| 91072 | 139474 | Callaway, Charles Gene | Matthews & Associates | 8:20-cv-15950-MCR-GRJ | |
| 91073 | 139475 | Camacho, David Roberto | Matthews & Associates | | 8:20-cv-15954-MCR-GRJ |
| 91074 | 139477 | Campbell, Raymond Dale | Matthews & Associates | 8:20-cv-15962-MCR-GRJ | |
| 91075 | 139478 | Campbell, Ryan David | Matthews & Associates | 8:20-cv-15966-MCR-GRJ | |
| 91076 | 139479 | Campos, Jose Luis | Matthews & Associates | 8:20-cv-15970-MCR-GRJ | |
| 91077 | 139481 | Carbajal, Joel | Matthews & Associates | 8:20-cv-15977-MCR-GRJ | |
| 91078 | 139482 | Carlson, Josilyn Marie Rose | Matthews & Associates | 8:20-cv-15981-MCR-GRJ | |
| 91079 | 139483 | Carpenter, Vernal Forest | Matthews & Associates | 8:20-cv-15984-MCR-GRJ | |
| 91080 | 139484 | Carrasco, Victor Manuel | Matthews & Associates | 8:20-cv-15988-MCR-GRJ | |
| 91081 | 139485 | Carson, Robert George | Matthews & Associates | 8:20-cv-15992-MCR-GRJ | |
| 91082 | 139486 | Carter, Mark Andrew | Matthews & Associates | 8:20-cv-15996-MCR-GRJ | |
| 91083 | 139488 | Casey, Keith Mathew | Matthews & Associates | 8:20-cv-16004-MCR-GRJ | |
| 91084 | 139489 | Cash, Jeremiah | Matthews & Associates | 8:20-cv-16008-MCR-GRJ | |
| 91085 | 139490 | Casity, Clinton | Matthews & Associates | 8:20-cv-16011-MCR-GRJ | |
| 91086 | 139491 | Castro, Anton Michael Angelo | Matthews & Associates | 8:20-cv-16014-MCR-GRJ | |
| 91087 | 139492 | Cates, Kevin | Matthews & Associates | 8:20-cv-16018-MCR-GRJ | |
| 91088 | 139493 | Causey, Stephen Lamont | Matthews & Associates | 8:20-cv-16022-MCR-GRJ | |
| 91089 | 139495 | Chaney, Valerie Catherine | Matthews & Associates | 8:20-cv-16030-MCR-GRJ | |
| 91090 | 139496 | Chavannes, Jeff | Matthews & Associates | 8:20-cv-16033-MCR-GRJ | |
| 91091 | 139497 | Chavez, Ernesto | Matthews & Associates | 8:20-cv-16037-MCR-GRJ | |
| 91092 | 139498 | Chavez, Jose | Matthews & Associates | 8:20-cv-16041-MCR-GRJ | |
| 91093 | 139499 | Cheeks, Terry | Matthews & Associates | 8:20-cv-16045-MCR-GRJ | |
| 91094 | 139500 | Childers, Shaun Edward | Matthews & Associates | 8:20-cv-16049-MCR-GRJ | |
| 91095 | 139501 | Chiles, Cody Reed | Matthews & Associates | 8:20-cv-16053-MCR-GRJ | |
| 91096 | 139502 | Cichonski, Joseph | Matthews & Associates | 8:20-cv-16056-MCR-GRJ | |
| 91097 | 139503 | Cifuni, John C. | Matthews & Associates | 8:20-cv-16059-MCR-GRJ | |
| 91098 | 139504 | Clark, Dennis Ray | Matthews & Associates | 8:20-cv-16064-MCR-GRJ | |
| 91099 | 139505 | Clark, John Henry | Matthews & Associates | 8:20-cv-16067-MCR-GRJ | |
| 91100 | 139506 | Clark, Robert Andrew | Matthews & Associates | 8:20-cv-16071-MCR-GRJ | |
| 91101 | 139507 | Clavette, David Wallace | Matthews & Associates | 8:20-cv-16075-MCR-GRJ | |
| 91102 | 139508 | Clawson, Charles Lynn | Matthews & Associates | 8:20-cv-16078-MCR-GRJ | |
| 91103 | 139509 | Claxton, Vincent | Matthews & Associates | 8:20-cv-16082-MCR-GRJ | |
| 91104 | 139511 | Cline, Jennifer Catherine | Matthews & Associates | 8:20-cv-16089-MCR-GRJ | |
| 91105 | 139513 | Clyde, Christopher Lee | Matthews & Associates | 8:20-cv-16097-MCR-GRJ | |
| 91106 | 139515 | Coco, Willie Samuell John | Matthews & Associates | | 8:20-cv-16101-MCR-GRJ |
| 91107 | 139516 | Colangelo, Brian Michael | Matthews & Associates | 8:20-cv-16104-MCR-GRJ | |
| 91108 | 139517 | Coleman, Todd Allen | Matthews & Associates | 8:20-cv-16108-MCR-GRJ | |
| 91109 | 139518 | Collazo Colon, Carlos C. | Matthews & Associates | | 8:20-cv-16112-MCR-GRJ |
| 91110 | 139519 | Collazo Morales, Jorge Rafael | Matthews & Associates | | 8:20-cv-16115-MCR-GRJ |
| 91111 | 139520 | Collier, Darryll Maurice | Matthews & Associates | | 8:20-cv-16119-MCR-GRJ |
| 91112 | 139522 | Colson, Jeffrey Scott | Matthews & Associates | 8:20-cv-16126-MCR-GRJ | |
| 91113 | 139523 | Combs, Leamon Allen | Matthews & Associates | 8:20-cv-16130-MCR-GRJ | |
| 91114 | 139524 | Conner, Jason Tyler | Matthews & Associates | 8:20-cv-16134-MCR-GRJ | |
| 91115 | 139525 | Connolly, Michael Patrick | Matthews & Associates | | 8:20-cv-16138-MCR-GRJ |
| 91116 | 139526 | Cook, Dustin Ryan | Matthews & Associates | 8:20-cv-16142-MCR-GRJ | |
| 91117 | 139527 | Cook, William E. | Matthews & Associates | | 8:20-cv-16145-MCR-GRJ |
| 91118 | 139528 | Cooper, Brian T. | Matthews & Associates | 8:20-cv-16148-MCR-GRJ | |
| 91119 | 139529 | Cooper, Robert Cecil | Matthews & Associates | 8:20-cv-16151-MCR-GRJ | |
| 91120 | 139531 | Corona, Antonio M. | Matthews & Associates | 8:20-cv-16157-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91121 | 139532 | Costello, Adam | Matthews & Associates | | 8:20-cv-16160-MCR-GRJ |
| 91122 | 139535 | Crabtree, Matthew Ryan | Matthews & Associates | 8:20-cv-16168-MCR-GRJ | |
| 91123 | 139536 | Crane, Timothy Tyler | Matthews & Associates | 8:20-cv-16171-MCR-GRJ | |
| 91124 | 139539 | Crews, Darrell Edward | Matthews & Associates | 8:20-cv-16179-MCR-GRJ | |
| 91125 | 139540 | Crews, Jason Christopher | Matthews & Associates | 8:20-cv-16181-MCR-GRJ | |
| 91126 | 139542 | Crumedy, Tommie Earl | Matthews & Associates | | 8:20-cv-16184-MCR-GRJ |
| 91127 | 139543 | Cruz, Brandon Lee | Matthews & Associates | | 8:20-cv-16187-MCR-GRJ |
| 91128 | 139544 | Cruz, Jose Luis | Matthews & Associates | | 8:20-cv-16190-MCR-GRJ |
| 91129 | 139545 | Cucci-Waldron, Natalie F. | Matthews & Associates | | 8:20-cv-16193-MCR-GRJ |
| 91130 | 139546 | Cummings, Robert Richard | Matthews & Associates | 8:20-cv-16195-MCR-GRJ | |
| 91131 | 139547 | Cutter, Jerrid Thomas | Matthews & Associates | 8:20-cv-16198-MCR-GRJ | |
| 91132 | 139549 | Dagle, Matthew Joseph | Matthews & Associates | 8:20-cv-16203-MCR-GRJ | |
| 91133 | 139550 | Dahms, Helen Loraino | Matthews & Associates | 8:20-cv-16206-MCR-GRJ | |
| 91134 | 139551 | Dale, Fedrick | Matthews & Associates | 8:20-cv-16208-MCR-GRJ | |
| 91135 | 139552 | Davenport, Jared C. | Matthews & Associates | 8:20-cv-16211-MCR-GRJ | |
| 91136 | 139554 | Davis, Norma E. | Matthews & Associates | 8:20-cv-16217-MCR-GRJ | |
| 91137 | 139555 | Davis, Zachary Jerome | Matthews & Associates | 8:20-cv-16220-MCR-GRJ | |
| 91138 | 139556 | Dawson, Cody James | Matthews & Associates | | 8:20-cv-16222-MCR-GRJ |
| 91139 | 139557 | De La Maza, Francisco J. | Matthews & Associates | 8:20-cv-16224-MCR-GRJ | |
| 91140 | 139558 | Deberg, Chad Ray | Matthews & Associates | 8:20-cv-16227-MCR-GRJ | |
| 91141 | 139560 | DeGarmo, Jeff A. | Matthews & Associates | 8:20-cv-16233-MCR-GRJ | |
| 91142 | 139561 | Del Jesus, Enmanuel Jesus | Matthews & Associates | 8:20-cv-16236-MCR-GRJ | |
| 91143 | 139562 | Delgado, Edward | Matthews & Associates | 8:20-cv-16238-MCR-GRJ | |
| 91144 | 139563 | Delisio, Anthony John | Matthews & Associates | | 8:20-cv-16241-MCR-GRJ |
| 91145 | 139565 | Demera, Clayton | Matthews & Associates | 8:20-cv-16243-MCR-GRJ | |
| 91146 | 139566 | Demott, Steve John | Matthews & Associates | 8:20-cv-16246-MCR-GRJ | |
| 91147 | 139567 | Dennis, Meagan Lynn | Matthews & Associates | | 8:20-cv-16249-MCR-GRJ |
| 91148 | 139569 | Deutcher, Mary Margaret | Matthews & Associates | 8:20-cv-16254-MCR-GRJ | |
| 91149 | 139572 | Diaz, Abner | Matthews & Associates | 8:20-cv-16261-MCR-GRJ | |
| 91150 | 139573 | Dittberner, Will J. | Matthews & Associates | 8:20-cv-16263-MCR-GRJ | |
| 91151 | 139575 | Doerr, Jonathan Ray | Matthews & Associates | 8:20-cv-16267-MCR-GRJ | |
| 91152 | 139576 | Donato, Matthew Vincent | Matthews & Associates | 8:20-cv-16280-MCR-GRJ | |
| 91153 | 139577 | Donatosantiago, Jerry | Matthews & Associates | 8:20-cv-16271-MCR-GRJ | |
| 91154 | 139578 | Donner, Alejandro R. | Matthews & Associates | 8:20-cv-16272-MCR-GRJ | |
| 91155 | 139580 | Dowell, Kirk Steven | Matthews & Associates | 8:20-cv-16276-MCR-GRJ | |
| 91156 | 139582 | Duernberger, Lessli Garrett | Matthews & Associates | 8:20-cv-16280-MCR-GRJ | |
| 91157 | 139583 | Dutcher, Tracy Mark | Matthews & Associates | 8:20-cv-16282-MCR-GRJ | |
| 91158 | 139585 | Earp, Joseph Dexter | Matthews & Associates | 8:20-cv-16286-MCR-GRJ | |
| 91159 | 139586 | Edmonds, Kenneth Earl | Matthews & Associates | 8:20-cv-16287-MCR-GRJ | |
| 91160 | 139587 | Eggleston, Chris S. | Matthews & Associates | | 8:20-cv-16289-MCR-GRJ |
| 91161 | 139588 | Elder, Bryant Lynn | Matthews & Associates | | 7:20-cv-30404-MCR-GRJ |
| 91162 | 139589 | Elmer, Shaun R. | Matthews & Associates | 8:20-cv-16291-MCR-GRJ | |
| 91163 | 139590 | Elnei, Reagan | Matthews & Associates | 8:20-cv-16293-MCR-GRJ | |
| 91164 | 139591 | Emerson, Logan Michael | Matthews & Associates | 8:20-cv-16295-MCR-GRJ | |
| 91165 | 139592 | Emery, Daniel S | Matthews & Associates | 8:20-cv-16297-MCR-GRJ | |
| 91166 | 139594 | Engelby, Mark Allen | Matthews & Associates | | 8:20-cv-16299-MCR-GRJ |
| 91167 | 139595 | Enriquez, Osvaldo | Matthews & Associates | 8:20-cv-16300-MCR-GRJ | |
| 91168 | 139596 | Ervin, Kenneth James | Matthews & Associates | 8:20-cv-16301-MCR-GRJ | |
| 91169 | 139597 | Esgrow, Roy | Matthews & Associates | 8:20-cv-16302-MCR-GRJ | |
| 91170 | 139598 | Ethen, Chris Julian | Matthews & Associates | 8:20-cv-16303-MCR-GRJ | |
| 91171 | 139599 | Eubank, Colt Thomas | Matthews & Associates | | 8:20-cv-16304-MCR-GRJ |
| 91172 | 139600 | Everson, Matt Robert | Matthews & Associates | 8:20-cv-16305-MCR-GRJ | |
| 91173 | 139603 | Fare, Scott Anthony | Matthews & Associates | 8:20-cv-16308-MCR-GRJ | |
| 91174 | 139604 | Farmer, Richard David | Matthews & Associates | 8:20-cv-16309-MCR-GRJ | |
| 91175 | 139605 | Fassett, Mark Wheaton | Matthews & Associates | | 8:20-cv-16310-MCR-GRJ |
| 91176 | 139606 | Fawcett, Robert Warren | Matthews & Associates | 8:20-cv-16311-MCR-GRJ | |
| 91177 | 139608 | Fernandez, Luis Ediberto | Matthews & Associates | 8:20-cv-16313-MCR-GRJ | |
| 91178 | 139609 | Figueroa Rivera, Christian | Matthews & Associates | 8:20-cv-16314-MCR-GRJ | |
| 91179 | 139612 | Fisher, Daniel R. | Matthews & Associates | | 8:20-cv-15017-MCR-GRJ |
| 91180 | 139616 | Flood, Richard M. | Matthews & Associates | 8:20-cv-15024-MCR-GRJ | |
| 91181 | 139617 | Flowers, Alexander Edward | Matthews & Associates | 8:20-cv-15026-MCR-GRJ | |
| 91182 | 139618 | Fluck, James Michael | Matthews & Associates | 8:20-cv-15028-MCR-GRJ | |
| 91183 | 139619 | Flynn, Patrick Stephen | Matthews & Associates | 8:20-cv-15029-MCR-GRJ | |
| 91184 | 139620 | Foor, Zach | Matthews & Associates | 8:20-cv-15031-MCR-GRJ | |
| 91185 | 139621 | Foreman, Earl Bauer | Matthews & Associates | 8:20-cv-15033-MCR-GRJ | |
| 91186 | 139623 | Foxworth, Robert Allen | Matthews & Associates | 8:20-cv-15037-MCR-GRJ | |
| 91187 | 139624 | Francois, Rodolphe | Matthews & Associates | 8:20-cv-15039-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 91188 | 139628 | FREEMAN, CHAD WHITMAN | Matthews & Associates | 8:20-cv-15046-MCR-GRJ | |
| 91189 | 139629 | Freeman, Michael | Matthews & Associates | | 8:20-cv-15048-MCR-GRJ |
| 91190 | 139630 | Frey, Ron Edward | Matthews & Associates | 8:20-cv-15049-MCR-GRJ | |
| 91191 | 139631 | Fries, Chris William | Matthews & Associates | 8:20-cv-15051-MCR-GRJ | |
| 91192 | 139632 | Fulgium, Richard Carroll | Matthews & Associates | 8:20-cv-15053-MCR-GRJ | |
| 91193 | 139636 | Gamble, Troy Scott | Matthews & Associates | 8:20-cv-15057-MCR-GRJ | |
| 91194 | 139637 | Gandy, Joshua James | Matthews & Associates | 8:20-cv-15058-MCR-GRJ | |
| 91195 | 139638 | Garalde, Ryan | Matthews & Associates | 8:20-cv-15060-MCR-GRJ | |
| 91196 | 139640 | Garlow, Rayburn James | Matthews & Associates | | 8:20-cv-15062-MCR-GRJ |
| 91197 | 139641 | Garrett, Brad Lee | Matthews & Associates | 8:20-cv-15064-MCR-GRJ | |
| 91198 | 139642 | Gates, Henry Charles | Matthews & Associates | 8:20-cv-15066-MCR-GRJ | |
| 91199 | 173532 | Gatewood, Ronald L. | Matthews & Associates | | 8:20-cv-15246-MCR-GRJ |
| 91200 | 173533 | Gatica, Nicolas | Matthews & Associates | 8:20-cv-15247-MCR-GRJ | |
| 91201 | 173534 | Gay, Jonathon Wayne | Matthews & Associates | 8:20-cv-15248-MCR-GRJ | |
| 91202 | 173535 | Geiman, Nicholas Lee | Matthews & Associates | 8:20-cv-15249-MCR-GRJ | |
| 91203 | 173536 | Gelderloos, Vincent Dipilas | Matthews & Associates | | 8:20-cv-15250-MCR-GRJ |
| 91204 | 173537 | Gestone, Anthony Joseph | Matthews & Associates | | 8:20-cv-15251-MCR-GRJ |
| 91205 | 173538 | Gibb, Robert K. | Matthews & Associates | 8:20-cv-15252-MCR-GRJ | |
| 91206 | 173539 | Gibbons, Anthony Alexander | Matthews & Associates | 8:20-cv-15253-MCR-GRJ | |
| 91207 | 173540 | Gibbons, Joshua Thomas | Matthews & Associates | 8:20-cv-15254-MCR-GRJ | |
| 91208 | 173541 | Gibbons, Latecia Pearl | Matthews & Associates | 8:20-cv-15255-MCR-GRJ | |
| 91209 | 173542 | Gibson, Billy Thomas | Matthews & Associates | 8:20-cv-15256-MCR-GRJ | |
| 91210 | 173543 | Gilhart, Randall Scott | Matthews & Associates | 8:20-cv-15257-MCR-GRJ | |
| 91211 | 173544 | Gillie, Koven Roger | Matthews & Associates | 8:20-cv-15258-MCR-GRJ | |
| 91212 | 173545 | Giraud, Andrew Frank | Matthews & Associates | | 8:20-cv-15259-MCR-GRJ |
| 91213 | 173548 | Green, Garry Cordell | Matthews & Associates | | 8:20-cv-15262-MCR-GRJ |
| 91214 | 173551 | Groeninger, Irvin S | Matthews & Associates | 8:20-cv-15265-MCR-GRJ | |
| 91215 | 173552 | Groom, Anthony | Matthews & Associates | 8:20-cv-15266-MCR-GRJ | |
| 91216 | 173554 | Hale, James J. | Matthews & Associates | 8:20-cv-15268-MCR-GRJ | |
| 91217 | 173556 | Halorday, Thyotaizia Lynn Dauenaee | Matthews & Associates | 8:20-cv-15270-MCR-GRJ | |
| 91218 | 173558 | Hampton, Anthony L. | Matthews & Associates | | 8:20-cv-15272-MCR-GRJ |
| 91219 | 173560 | Hancock, James Michael | Matthews & Associates | 8:20-cv-15276-MCR-GRJ | |
| 91220 | 173561 | Hanson, Jonathan David | Matthews & Associates | 8:20-cv-15277-MCR-GRJ | |
| 91221 | 173562 | Harris, Zachary Nathaniel | Matthews & Associates | 8:20-cv-15279-MCR-GRJ | |
| 91222 | 173564 | Hartmann, Timothy Daniel | Matthews & Associates | 8:20-cv-15283-MCR-GRJ | |
| 91223 | 173566 | Hauser, Jeffrey Harold | Matthews & Associates | 8:20-cv-15286-MCR-GRJ | |
| 91224 | 173567 | Hawk, Kasey | Matthews & Associates | 8:20-cv-15288-MCR-GRJ | |
| 91225 | 173569 | Helsel, Joseph W. | Matthews & Associates | 8:20-cv-15292-MCR-GRJ | |
| 91226 | 173570 | Hernandez, Jimmy Germaine | Matthews & Associates | 8:20-cv-15294-MCR-GRJ | |
| 91227 | 173571 | Higgins, Kirk William | Matthews & Associates | 8:20-cv-15295-MCR-GRJ | |
| 91228 | 173572 | Hildreth, James Lindsey | Matthews & Associates | 8:20-cv-15297-MCR-GRJ | |
| 91229 | 173573 | Hoag, Justin | Matthews & Associates | 8:20-cv-15299-MCR-GRJ | |
| 91230 | 173574 | Hollis, Charles Dane | Matthews & Associates | 8:20-cv-15301-MCR-GRJ | |
| 91231 | 173575 | Hooker, Brynn Lee | Matthews & Associates | 8:20-cv-15303-MCR-GRJ | |
| 91232 | 173577 | Huffman, Amanda Elizabeth | Matthews & Associates | 8:20-cv-15306-MCR-GRJ | |
| 91233 | 173579 | Isakson, Joseph Walton | Matthews & Associates | 8:20-cv-15310-MCR-GRJ | |
| 91234 | 173580 | Iseminger, Michael M. | Matthews & Associates | 8:20-cv-15312-MCR-GRJ | |
| 91235 | 173582 | Johnson, Aaron Mike | Matthews & Associates | 8:20-cv-15315-MCR-GRJ | |
| 91236 | 173583 | Johnson, Darwin Lakeith | Matthews & Associates | 8:20-cv-15317-MCR-GRJ | |
| 91237 | 173584 | Johnson, LaTravis S. | Matthews & Associates | 8:20-cv-15319-MCR-GRJ | |
| 91238 | 173585 | Johnson, Sharod | Matthews & Associates | 8:20-cv-15321-MCR-GRJ | |
| 91239 | 173586 | Jones, Frederick Roger | Matthews & Associates | | 8:20-cv-15323-MCR-GRJ |
| 91240 | 173587 | Jones, Wyatt A. | Matthews & Associates | 8:20-cv-15325-MCR-GRJ | |
| 91241 | 173588 | Juarez, Emma | Matthews & Associates | 8:20-cv-15328-MCR-GRJ | |
| 91242 | 173589 | Kaehler, Brandon John | Matthews & Associates | 8:20-cv-15330-MCR-GRJ | |
| 91243 | 173591 | Kebbel, James Edward | Matthews & Associates | 8:20-cv-15466-MCR-GRJ | |
| 91244 | 173592 | Knight, Jason Michael | Matthews & Associates | 8:20-cv-15468-MCR-GRJ | |
| 91245 | 173594 | Lackey, Robert David | Matthews & Associates | | 8:20-cv-15472-MCR-GRJ |
| 91246 | 173595 | Lambert, Michael Monroe | Matthews & Associates | 8:20-cv-15473-MCR-GRJ | |
| 91247 | 173596 | Landry, Kristopher | Matthews & Associates | 8:20-cv-15475-MCR-GRJ | |
| 91248 | 173597 | Lane, Jacob Patrick | Matthews & Associates | 8:20-cv-15477-MCR-GRJ | |
| 91249 | 173598 | Lane, Jason Christopher | Matthews & Associates | 8:20-cv-15479-MCR-GRJ | |
| 91250 | 173600 | Lathrop, Thomas J. | Matthews & Associates | 8:20-cv-15483-MCR-GRJ | |
| 91251 | 173601 | Ledesma, Marcos Javier | Matthews & Associates | 8:20-cv-15485-MCR-GRJ | |
| 91252 | 173602 | Leffler, Harry Brooks | Matthews & Associates | | 8:20-cv-15487-MCR-GRJ |
| 91253 | 173606 | Lopez, Arnulfo | Matthews & Associates | | 8:20-cv-15495-MCR-GRJ |
| 91254 | 173607 | Lopez, Lizandro | Matthews & Associates | 8:20-cv-15496-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91255 | 173608 | Lopez, William Iasias | Matthews & Associates | 8:20-cv-15498-MCR-GRJ | |
| 91256 | 173610 | Lukianczyk, Eric | Matthews & Associates | | 8:20-cv-15502-MCR-GRJ |
| 91257 | 173612 | Mallard, Michelle | Matthews & Associates | 8:20-cv-15506-MCR-GRJ | |
| 91258 | 173613 | Marsh, Eran James | Matthews & Associates | 8:20-cv-15508-MCR-GRJ | |
| 91259 | 173615 | Martucci, Michael | Matthews & Associates | 8:20-cv-15512-MCR-GRJ | |
| 91260 | 173616 | Maxwell, Nicholas John | Matthews & Associates | | 8:20-cv-15514-MCR-GRJ |
| 91261 | 173617 | McCallum, Kevin Michael | Matthews & Associates | 8:20-cv-15516-MCR-GRJ | |
| 91262 | 173618 | McCoy, Timothy Allen | Matthews & Associates | | 8:20-cv-15518-MCR-GRJ |
| 91263 | 173619 | McDuffie, Jarad Preston | Matthews & Associates | 8:20-cv-15520-MCR-GRJ | |
| 91264 | 173620 | McKinnon, Rubin | Matthews & Associates | 8:20-cv-15522-MCR-GRJ | |
| 91265 | 173622 | Mcneal, Islam Muhammad | Matthews & Associates | 8:20-cv-15525-MCR-GRJ | |
| 91266 | 173623 | McNeely, Jarred Lucas | Matthews & Associates | 8:20-cv-15527-MCR-GRJ | |
| 91267 | 173624 | Mechtel, Nick Anthony | Matthews & Associates | | 8:20-cv-15529-MCR-GRJ |
| 91268 | 173626 | Melvin, Darryl | Matthews & Associates | | 8:20-cv-15533-MCR-GRJ |
| 91269 | 173628 | Metzger, Nicholas William | Matthews & Associates | 8:20-cv-15537-MCR-GRJ | |
| 91270 | 173629 | Milam, David | Matthews & Associates | 8:20-cv-15539-MCR-GRJ | |
| 91271 | 173630 | MILFORD, CHAD BERNARD | Matthews & Associates | | 8:20-cv-15541-MCR-GRJ |
| 91272 | 173631 | Milligan, Joshua Darrell | Matthews & Associates | | 8:20-cv-15543-MCR-GRJ |
| 91273 | 173632 | Mitchell, Rochelle Shanea | Matthews & Associates | 8:20-cv-15545-MCR-GRJ | |
| 91274 | 173633 | Molette, Jesse David | Matthews & Associates | 8:20-cv-15547-MCR-GRJ | |
| 91275 | 173634 | Montano, Luis | Matthews & Associates | 8:20-cv-15548-MCR-GRJ | |
| 91276 | 173635 | Moore, Amos Ozelle | Matthews & Associates | 8:20-cv-15550-MCR-GRJ | |
| 91277 | 173636 | Moore, Vincent James | Matthews & Associates | 8:20-cv-15552-MCR-GRJ | |
| 91278 | 173637 | Morant, Adonis Leon | Matthews & Associates | 8:20-cv-15554-MCR-GRJ | |
| 91279 | 173638 | Moreno, Ruben | Matthews & Associates | 8:20-cv-15556-MCR-GRJ | |
| 91280 | 173641 | Moxham, Brian Christopher | Matthews & Associates | | 8:20-cv-15562-MCR-GRJ |
| 91281 | 173643 | Mumford, Shelley Watson | Matthews & Associates | 8:20-cv-15566-MCR-GRJ | |
| 91282 | 173644 | Myers, Reginald | Matthews & Associates | | 8:20-cv-15567-MCR-GRJ |
| 91283 | 173645 | Myerson, David | Matthews & Associates | 8:20-cv-15569-MCR-GRJ | |
| 91284 | 173646 | Naticchioni, Angelo Allen | Matthews & Associates | 8:20-cv-15571-MCR-GRJ | |
| 91285 | 173647 | Nauling, Rodrick | Matthews & Associates | 8:20-cv-15573-MCR-GRJ | |
| 91286 | 173649 | Navarro, Raymond Richard | Matthews & Associates | | 8:20-cv-15577-MCR-GRJ |
| 91287 | 173650 | Nosea, Valmike | Matthews & Associates | 8:20-cv-15579-MCR-GRJ | |
| 91288 | 173651 | Ogo, Kevin R. | Matthews & Associates | 8:20-cv-15581-MCR-GRJ | |
| 91289 | 173652 | Ogura, Robert Tatsu | Matthews & Associates | 8:20-cv-15583-MCR-GRJ | |
| 91290 | 173654 | Osvold, Arthur David | Matthews & Associates | 8:20-cv-15586-MCR-GRJ | |
| 91291 | 173655 | Ovalle, Luis | Matthews & Associates | 8:20-cv-15588-MCR-GRJ | |
| 91292 | 173656 | Pack, Jonathan Charles | Matthews & Associates | 8:20-cv-15590-MCR-GRJ | |
| 91293 | 173657 | Palma, Alfred Ray | Matthews & Associates | 8:20-cv-15592-MCR-GRJ | |
| 91294 | 173658 | Patrick, Chad Durl | Matthews & Associates | 8:20-cv-15594-MCR-GRJ | |
| 91295 | 173659 | Pavone, Amanda Sue | Matthews & Associates | 8:20-cv-15596-MCR-GRJ | |
| 91296 | 173660 | Pelletier, Robert | Matthews & Associates | 8:20-cv-15598-MCR-GRJ | |
| 91297 | 173661 | Penton, Timothy James | Matthews & Associates | | 8:20-cv-15600-MCR-GRJ |
| 91298 | 173662 | Perreault, Lawrence Arthur | Matthews & Associates | 8:20-cv-15601-MCR-GRJ | |
| 91299 | 173663 | Persinger, Bryan Scott | Matthews & Associates | 8:20-cv-15603-MCR-GRJ | |
| 91300 | 173664 | Phelps, Jacob Scott | Matthews & Associates | 8:20-cv-15605-MCR-GRJ | |
| 91301 | 173665 | Phillips, Gabriel Jordon | Matthews & Associates | 8:20-cv-15607-MCR-GRJ | |
| 91302 | 173666 | Plowden, Kenneth Reon | Matthews & Associates | 8:20-cv-15609-MCR-GRJ | |
| 91303 | 173667 | Powell, Kandance Joy | Matthews & Associates | 8:20-cv-15611-MCR-GRJ | |
| 91304 | 173668 | Powers, Sean Thomas | Matthews & Associates | | 8:20-cv-15613-MCR-GRJ |
| 91305 | 173671 | Purcell, Michael Walter | Matthews & Associates | 8:20-cv-15619-MCR-GRJ | |
| 91306 | 173672 | Ramirez, Jonathan Perez | Matthews & Associates | 8:20-cv-15621-MCR-GRJ | |
| 91307 | 173673 | Ray, David Charles | Matthews & Associates | 8:20-cv-15622-MCR-GRJ | |
| 91308 | 173674 | Reed, Darryl B | Matthews & Associates | 8:20-cv-15624-MCR-GRJ | |
| 91309 | 173675 | Reiter, Chad Arron | Matthews & Associates | 8:20-cv-15626-MCR-GRJ | |
| 91310 | 173676 | Resurreccion, Jerome | Matthews & Associates | 8:20-cv-15628-MCR-GRJ | |
| 91311 | 173677 | Revils, Jodie Lee | Matthews & Associates | 8:20-cv-15630-MCR-GRJ | |
| 91312 | 173680 | Rivera Nazario, Carlos Manuel | Matthews & Associates | 8:20-cv-15633-MCR-GRJ | |
| 91313 | 173681 | Roberson, Jain-Miecell I. | Matthews & Associates | 8:20-cv-15634-MCR-GRJ | |
| 91314 | 173682 | Robertson, William Ray | Matthews & Associates | | 8:20-cv-15635-MCR-GRJ |
| 91315 | 173683 | Robinson, Andrew | Matthews & Associates | | 8:20-cv-15636-MCR-GRJ |
| 91316 | 173684 | Robinson, Billy | Matthews & Associates | 8:20-cv-15637-MCR-GRJ | |
| 91317 | 173685 | Robinson, Johan Daniel | Matthews & Associates | | 8:20-cv-15638-MCR-GRJ |
| 91318 | 173686 | Rodriguez, Raymond | Matthews & Associates | 8:20-cv-15639-MCR-GRJ | |
| 91319 | 173688 | Roman, David | Matthews & Associates | | 8:20-cv-15641-MCR-GRJ |
| 91320 | 173689 | Ross, Matthew James | Matthews & Associates | 8:20-cv-15642-MCR-GRJ | |
| 91321 | 173690 | Rueda, Alex | Matthews & Associates | 8:20-cv-15643-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91322 | 173691 | Rush, Anthony Roy-Kenneth | Matthews & Associates | | 8:20-cv-15644-MCR-GRJ |
| 91323 | 173693 | Santana Campos, Doel Ahmed | Matthews & Associates | 8:20-cv-15646-MCR-GRJ | |
| 91324 | 173694 | Schnitker, Richard W. | Matthews & Associates | 8:20-cv-15647-MCR-GRJ | |
| 91325 | 173695 | Scott, Daniel Ryan | Matthews & Associates | 8:20-cv-15648-MCR-GRJ | |
| 91326 | 173696 | Scott, Donald Ackler | Matthews & Associates | 8:20-cv-15649-MCR-GRJ | |
| 91327 | 173697 | Sebastianelli, Jeremy | Matthews & Associates | 8:20-cv-15650-MCR-GRJ | |
| 91328 | 173698 | Segura, Meckia | Matthews & Associates | 8:20-cv-15651-MCR-GRJ | |
| 91329 | 173699 | Seyer, Aaron Michael | Matthews & Associates | | 8:20-cv-15652-MCR-GRJ |
| 91330 | 173700 | Sheridan, Shawn Thomas | Matthews & Associates | 8:20-cv-15653-MCR-GRJ | |
| 91331 | 173702 | Simpson, Curtis Laroy | Matthews & Associates | 8:20-cv-15655-MCR-GRJ | |
| 91332 | 173704 | Sims, Lacey Kirt | Matthews & Associates | 8:20-cv-15657-MCR-GRJ | |
| 91333 | 173705 | Skinner, Donald Joseph | Matthews & Associates | 8:20-cv-15658-MCR-GRJ | |
| 91334 | 173706 | Skrodenis, Richard Geoffrey | Matthews & Associates | 8:20-cv-15659-MCR-GRJ | |
| 91335 | 173709 | Smith, Justin A. | Matthews & Associates | 8:20-cv-15662-MCR-GRJ | |
| 91336 | 173710 | Smith, Kyle James | Matthews & Associates | | 8:20-cv-15663-MCR-GRJ |
| 91337 | 173711 | Smith, Nathaniel LeShawn | Matthews & Associates | 8:20-cv-15664-MCR-GRJ | |
| 91338 | 173712 | Smith, Richard Ryan | Matthews & Associates | 8:20-cv-15665-MCR-GRJ | |
| 91339 | 173713 | Snider, Donald Eugene | Matthews & Associates | 8:20-cv-15666-MCR-GRJ | |
| 91340 | 173715 | Stafford, Brent Alan | Matthews & Associates | 8:20-cv-15668-MCR-GRJ | |
| 91341 | 173716 | Steede, Michael Angelo | Matthews & Associates | 8:20-cv-15669-MCR-GRJ | |
| 91342 | 173717 | Stephens, Kendrick Maurice | Matthews & Associates | 8:20-cv-15670-MCR-GRJ | |
| 91343 | 173718 | Stoskopf, Patrina Marie | Matthews & Associates | 8:20-cv-15671-MCR-GRJ | |
| 91344 | 173719 | Stroup, Matthew David | Matthews & Associates | | 8:20-cv-15672-MCR-GRJ |
| 91345 | 173720 | Swift, Daniel Lee | Matthews & Associates | 8:20-cv-15673-MCR-GRJ | |
| 91346 | 173721 | Tabinga, Robert Allen | Matthews & Associates | | 8:20-cv-15674-MCR-GRJ |
| 91347 | 173722 | Taggart, Kyle Andrew | Matthews & Associates | | 8:20-cv-15675-MCR-GRJ |
| 91348 | 173724 | Thomas, Albert Dante | Matthews & Associates | | 8:20-cv-15676-MCR-GRJ |
| 91349 | 173726 | Toliver, Robert | Matthews & Associates | | 8:20-cv-15678-MCR-GRJ |
| 91350 | 173727 | Trevino, Lauro | Matthews & Associates | 8:20-cv-15679-MCR-GRJ | |
| 91351 | 173728 | Vail, Wesley | Matthews & Associates | | 8:20-cv-15680-MCR-GRJ |
| 91352 | 173729 | Valentine, Gary Lee | Matthews & Associates | 8:20-cv-15681-MCR-GRJ | |
| 91353 | 173730 | Valle, Marvin Rodolfo | Matthews & Associates | 8:20-cv-15682-MCR-GRJ | |
| 91354 | 173731 | Vazquez, Felix | Matthews & Associates | 8:20-cv-15683-MCR-GRJ | |
| 91355 | 173732 | Vega, Roger | Matthews & Associates | | 8:20-cv-15684-MCR-GRJ |
| 91356 | 173733 | Velazquez, Antonio | Matthews & Associates | 8:20-cv-15685-MCR-GRJ | |
| 91357 | 173734 | Velez, Jose Manuel | Matthews & Associates | | 8:20-cv-15686-MCR-GRJ |
| 91358 | 173736 | Walsh, Justin Micheal | Matthews & Associates | | 8:20-cv-15688-MCR-GRJ |
| 91359 | 173737 | Watt, Andrew Clayton | Matthews & Associates | | 8:20-cv-15689-MCR-GRJ |
| 91360 | 173738 | Wehmeyer, Jamie Robert | Matthews & Associates | 8:20-cv-15690-MCR-GRJ | |
| 91361 | 173739 | Weiland, William Frank | Matthews & Associates | 8:20-cv-15691-MCR-GRJ | |
| 91362 | 173740 | Wells, Johann Ralph | Matthews & Associates | 8:20-cv-15692-MCR-GRJ | |
| 91363 | 173742 | West, Brandon Christopher | Matthews & Associates | 8:20-cv-15694-MCR-GRJ | |
| 91364 | 173743 | Whittle, Stephen | Matthews & Associates | 8:20-cv-15695-MCR-GRJ | |
| 91365 | 173744 | Wilcox, Edward Morris | Matthews & Associates | | 8:20-cv-15696-MCR-GRJ |
| 91366 | 173745 | Williams, Craig Edsel | Matthews & Associates | 8:20-cv-15697-MCR-GRJ | |
| 91367 | 173746 | Williams, Quintez DeJuan | Matthews & Associates | 8:20-cv-15698-MCR-GRJ | |
| 91368 | 173747 | Williams, Ronald | Matthews & Associates | 8:20-cv-15699-MCR-GRJ | |
| 91369 | 173748 | Wilson, Adonis Deshawn | Matthews & Associates | 8:20-cv-15700-MCR-GRJ | |
| 91370 | 173750 | Wright, Christopher | Matthews & Associates | 8:20-cv-15702-MCR-GRJ | |
| 91371 | 173751 | Zehar, Kenneth Christopher | Matthews & Associates | 8:20-cv-15703-MCR-GRJ | |
| 91372 | 173752 | Zillmer, Paul | Matthews & Associates | 8:20-cv-15704-MCR-GRJ | |
| 91373 | 199073 | Acosta, Cecilio A. | Matthews & Associates | | 8:20-cv-63434-MCR-GRJ |
| 91374 | 199074 | Anderson, Michael Blaine | Matthews & Associates | 8:20-cv-63436-MCR-GRJ | |
| 91375 | 199075 | Arnet, Tyler Ray | Matthews & Associates | 8:20-cv-63438-MCR-GRJ | |
| 91376 | 199076 | Arroyo, Jose A | Matthews & Associates | | 8:20-cv-63440-MCR-GRJ |
| 91377 | 199077 | Ash, Hunter Williams | Matthews & Associates | 8:20-cv-63442-MCR-GRJ | |
| 91378 | 199078 | Ashford, Jeffrey Scott | Matthews & Associates | | 8:20-cv-63445-MCR-GRJ |
| 91379 | 199079 | Assad, James Richard | Matthews & Associates | 8:20-cv-63447-MCR-GRJ | |
| 91380 | 199080 | Austin, Carlton | Matthews & Associates | 8:20-cv-63449-MCR-GRJ | |
| 91381 | 199081 | Bams, Nyles Malik | Matthews & Associates | 8:20-cv-63451-MCR-GRJ | |
| 91382 | 199082 | Banister, Anthony Vincent | Matthews & Associates | 8:20-cv-63453-MCR-GRJ | |
| 91383 | 199083 | Barclay, Christopher Malik | Matthews & Associates | 8:20-cv-63455-MCR-GRJ | |
| 91384 | 199085 | Barnes, Jeffrey Lloyd | Matthews & Associates | 8:20-cv-63459-MCR-GRJ | |
| 91385 | 199086 | Barnett, Joe Ryan | Matthews & Associates | 8:20-cv-63461-MCR-GRJ | |
| 91386 | 199088 | Baylis, Jason Wayne | Matthews & Associates | 8:20-cv-63465-MCR-GRJ | |
| 91387 | 199089 | Belmore, Chris | Matthews & Associates | | 8:20-cv-63467-MCR-GRJ |
| 91388 | 199090 | Bennett, Micah Daniel | Matthews & Associates | 8:20-cv-63470-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91389 | 199091 | Berrian, Rickey Ray | Matthews & Associates | 8:20-cv-63472-MCR-GRJ | |
| 91390 | 199092 | Berry, Michael Vincent | Matthews & Associates | 8:20-cv-63524-MCR-GRJ | |
| 91391 | 199093 | Blackman, Jerrod Michael | Matthews & Associates | | 8:20-cv-63525-MCR-GRJ |
| 91392 | 199094 | Blair, Christopher Sean | Matthews & Associates | | 8:20-cv-63526-MCR-GRJ |
| 91393 | 199095 | Blanscet, Casamuel Thomas | Matthews & Associates | 8:20-cv-63527-MCR-GRJ | |
| 91394 | 199096 | Bonilla, Roy | Matthews & Associates | 8:20-cv-63528-MCR-GRJ | |
| 91395 | 199097 | Brink, Jacob Michael | Matthews & Associates | 8:20-cv-63529-MCR-GRJ | |
| 91396 | 199098 | Brown, Virgil June | Matthews & Associates | | 8:20-cv-63530-MCR-GRJ |
| 91397 | 199100 | Bush, Jimmy Ray | Matthews & Associates | 8:20-cv-63532-MCR-GRJ | |
| 91398 | 199101 | Cabrera, Carlos Ernesto | Matthews & Associates | 8:20-cv-63533-MCR-GRJ | |
| 91399 | 199102 | Casey, Kaleb Tyler | Matthews & Associates | 8:20-cv-63534-MCR-GRJ | |
| 91400 | 199103 | Caudill, Travis Kyle | Matthews & Associates | 8:20-cv-63535-MCR-GRJ | |
| 91401 | 199104 | Chilson, Christopher Gale | Matthews & Associates | 8:20-cv-63536-MCR-GRJ | |
| 91402 | 199105 | Chronister, Nicholas Alan | Matthews & Associates | 8:20-cv-63537-MCR-GRJ | |
| 91403 | 199107 | Clark, Gerard | Matthews & Associates | 8:20-cv-63539-MCR-GRJ | |
| 91404 | 199108 | Clasemann, Jamie Jo | Matthews & Associates | | 8:20-cv-63540-MCR-GRJ |
| 91405 | 199110 | Coleman, Kyle Lynn | Matthews & Associates | 8:20-cv-63542-MCR-GRJ | |
| 91406 | 199111 | Colgan, Derrick Ben | Matthews & Associates | 8:20-cv-63543-MCR-GRJ | |
| 91407 | 199112 | Coots, Terrance M. | Matthews & Associates | 8:20-cv-63544-MCR-GRJ | |
| 91408 | 199113 | Corey, Ronald George | Matthews & Associates | 8:20-cv-63545-MCR-GRJ | |
| 91409 | 199116 | DeLong, Brian Scott | Matthews & Associates | 8:20-cv-63548-MCR-GRJ | |
| 91410 | 199118 | Edwards, David M. | Matthews & Associates | 8:20-cv-63550-MCR-GRJ | |
| 91411 | 199120 | Ellis, Christopher M | Matthews & Associates | 8:20-cv-63552-MCR-GRJ | |
| 91412 | 199121 | Emick, Robert W. | Matthews & Associates | 8:20-cv-63553-MCR-GRJ | |
| 91413 | 199122 | Enloe, James Phillip | Matthews & Associates | 8:20-cv-63554-MCR-GRJ | |
| 91414 | 199123 | Evenson, Ryan Jon | Matthews & Associates | | 8:20-cv-63555-MCR-GRJ |
| 91415 | 199124 | Ewing, Dustin Wayne | Matthews & Associates | 8:20-cv-63556-MCR-GRJ | |
| 91416 | 199126 | Fierro, Ralph | Matthews & Associates | 8:20-cv-63558-MCR-GRJ | |
| 91417 | 199127 | Fleming, Scotty | Matthews & Associates | 8:20-cv-63559-MCR-GRJ | |
| 91418 | 199129 | Fry, Cody | Matthews & Associates | | 8:20-cv-63561-MCR-GRJ |
| 91419 | 199130 | Garmon, James | Matthews & Associates | 8:20-cv-63562-MCR-GRJ | |
| 91420 | 199131 | Gause, Sharhonda M | Matthews & Associates | 8:20-cv-63563-MCR-GRJ | |
| 91421 | 199132 | Geldersma, Augustus | Matthews & Associates | 8:20-cv-63564-MCR-GRJ | |
| 91422 | 199134 | Gettel, Sean William | Matthews & Associates | 8:20-cv-63566-MCR-GRJ | |
| 91423 | 199135 | Giacobbe, Shawn Daniel | Matthews & Associates | 8:20-cv-63567-MCR-GRJ | |
| 91424 | 199136 | Gifford, Christopher James | Matthews & Associates | | 8:20-cv-63568-MCR-GRJ |
| 91425 | 199137 | Gignac, Ronald Thomas | Matthews & Associates | | 8:20-cv-63569-MCR-GRJ |
| 91426 | 199139 | Glazer, Kevin | Matthews & Associates | 8:20-cv-63571-MCR-GRJ | |
| 91427 | 199140 | Gless, David A. | Matthews & Associates | 8:20-cv-63572-MCR-GRJ | |
| 91428 | 199141 | Goad, John Kenneth | Matthews & Associates | | 8:20-cv-63573-MCR-GRJ |
| 91429 | 199142 | Gomez, Javier | Matthews & Associates | 8:20-cv-63574-MCR-GRJ | |
| 91430 | 199143 | Gonzalez, Alejandro Garcia | Matthews & Associates | 8:20-cv-63575-MCR-GRJ | |
| 91431 | 199144 | Gonzalez, Christopher | Matthews & Associates | 8:20-cv-63576-MCR-GRJ | |
| 91432 | 199145 | Gonzalez, Danilo Jesus | Matthews & Associates | 8:20-cv-63577-MCR-GRJ | |
| 91433 | 199147 | Gorham, William Earl | Matthews & Associates | 8:20-cv-63579-MCR-GRJ | |
| 91434 | 199148 | Gowins, Thomas Arthur | Matthews & Associates | 8:20-cv-63580-MCR-GRJ | |
| 91435 | 199149 | Graff, Kyle Martin | Matthews & Associates | 8:20-cv-63581-MCR-GRJ | |
| 91436 | 199150 | Grant, Robert Farrell | Matthews & Associates | 8:20-cv-63582-MCR-GRJ | |
| 91437 | 199151 | Gray, Aaron Hamilton | Matthews & Associates | 8:20-cv-63583-MCR-GRJ | |
| 91438 | 199152 | Gray, Elizabeth Nicole | Matthews & Associates | | 8:20-cv-63584-MCR-GRJ |
| 91439 | 199153 | Gray, William F. | Matthews & Associates | | 8:20-cv-63585-MCR-GRJ |
| 91440 | 199155 | Greene, Michael Joseph | Matthews & Associates | 8:20-cv-63587-MCR-GRJ | |
| 91441 | 199156 | Greenfield, Daniel Shane | Matthews & Associates | 8:20-cv-63588-MCR-GRJ | |
| 91442 | 199158 | Gregory, Robert Dana | Matthews & Associates | 8:20-cv-63590-MCR-GRJ | |
| 91443 | 199159 | Gremillion, Hillary Michelle | Matthews & Associates | 8:20-cv-63591-MCR-GRJ | |
| 91444 | 199160 | Griffin, Benjamin | Matthews & Associates | 8:20-cv-63592-MCR-GRJ | |
| 91445 | 199161 | Guidry, Mia L. | Matthews & Associates | 8:20-cv-63593-MCR-GRJ | |
| 91446 | 199163 | Gunderson, Steven | Matthews & Associates | 8:20-cv-63595-MCR-GRJ | |
| 91447 | 199164 | Gutierrez, Rene | Matthews & Associates | 8:20-cv-63596-MCR-GRJ | |
| 91448 | 199165 | Haddock, Kevin Eugene | Matthews & Associates | 8:20-cv-63597-MCR-GRJ | |
| 91449 | 199166 | Hale, Kenneth Allen | Matthews & Associates | | 8:20-cv-63598-MCR-GRJ |
| 91450 | 199168 | Hall, Thomas L. | Matthews & Associates | | 8:20-cv-63600-MCR-GRJ |
| 91451 | 199171 | Hammond, Stanley Joseph | Matthews & Associates | | 8:20-cv-63603-MCR-GRJ |
| 91452 | 199172 | Hannah, Albert J. | Matthews & Associates | 8:20-cv-63604-MCR-GRJ | |
| 91453 | 199173 | Hansen, Nathan Dean | Matthews & Associates | 8:20-cv-63605-MCR-GRJ | |
| 91454 | 199174 | Hardee, Latham Allen | Matthews & Associates | | 8:20-cv-63606-MCR-GRJ |
| 91455 | 199175 | Hargrett, Hosea D. | Matthews & Associates | | 8:20-cv-63607-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91456 | 199176 | Harper, Mark | Matthews & Associates | | 8:20-cv-63608-MCR-GRJ |
| 91457 | 199178 | Harrington, Mike Gene | Matthews & Associates | | 8:20-cv-63610-MCR-GRJ |
| 91458 | 199182 | Harris, Ian | Matthews & Associates | 8:20-cv-63614-MCR-GRJ | |
| 91459 | 199183 | Harris, Jason M. | Matthews & Associates | | 8:20-cv-63615-MCR-GRJ |
| 91460 | 199185 | Harris, Tashaun Lee | Matthews & Associates | 8:20-cv-63617-MCR-GRJ | |
| 91461 | 199187 | Haseley, Adam J. | Matthews & Associates | 8:20-cv-63619-MCR-GRJ | |
| 91462 | 199188 | Hawkins, Beau Daniel | Matthews & Associates | 8:20-cv-63620-MCR-GRJ | |
| 91463 | 199189 | Hawkins, Charles Alexander | Matthews & Associates | 8:20-cv-63621-MCR-GRJ | |
| 91464 | 199190 | Hayden, Brian | Matthews & Associates | 8:20-cv-63622-MCR-GRJ | |
| 91465 | 199191 | Hayes, Thomas | Matthews & Associates | 8:20-cv-63623-MCR-GRJ | |
| 91466 | 199192 | Heard, Harold | Matthews & Associates | 8:20-cv-63624-MCR-GRJ | |
| 91467 | 199193 | Heath, Donald Eugene | Matthews & Associates | | 8:20-cv-63625-MCR-GRJ |
| 91468 | 199194 | Hedrosa-Sigler, Julio | Matthews & Associates | 8:20-cv-63626-MCR-GRJ | |
| 91469 | 199195 | Heiden, Chad Michael | Matthews & Associates | 8:20-cv-63627-MCR-GRJ | |
| 91470 | 199196 | Heintzelman, John Eugene | Matthews & Associates | 8:20-cv-63628-MCR-GRJ | |
| 91471 | 199197 | Hendrix, James Phillip | Matthews & Associates | | 8:20-cv-63629-MCR-GRJ |
| 91472 | 199198 | Herman, Sarah Marie | Matthews & Associates | 8:20-cv-63630-MCR-GRJ | |
| 91473 | 199199 | Hernandez, Benjamin | Matthews & Associates | | 8:20-cv-63631-MCR-GRJ |
| 91474 | 199200 | Hernandez, Jorge R. | Matthews & Associates | 8:20-cv-63632-MCR-GRJ | |
| 91475 | 199201 | Herrera, Jazmine | Matthews & Associates | | 8:20-cv-63633-MCR-GRJ |
| 91476 | 199202 | Herrera, Josue E. | Matthews & Associates | 8:20-cv-63634-MCR-GRJ | |
| 91477 | 199203 | Herrera, Omar | Matthews & Associates | 8:20-cv-63635-MCR-GRJ | |
| 91478 | 199204 | Herrod, Karl | Matthews & Associates | 8:20-cv-63636-MCR-GRJ | |
| 91479 | 199205 | Hess, Michael A. | Matthews & Associates | | 8:20-cv-63637-MCR-GRJ |
| 91480 | 199206 | Hicks, James Edwin | Matthews & Associates | 8:20-cv-63638-MCR-GRJ | |
| 91481 | 199207 | Hill, Andrew R. | Matthews & Associates | 8:20-cv-63639-MCR-GRJ | |
| 91482 | 199208 | Hill, Travis D. | Matthews & Associates | 8:20-cv-63640-MCR-GRJ | |
| 91483 | 199211 | Hobson, Erick Bernard | Matthews & Associates | | 8:20-cv-63643-MCR-GRJ |
| 91484 | 199213 | Holbrook, Shawn | Matthews & Associates | 8:20-cv-63645-MCR-GRJ | |
| 91485 | 199214 | Holcy, Xavier F. | Matthews & Associates | 8:20-cv-63646-MCR-GRJ | |
| 91486 | 199215 | Holdeman, James Earl | Matthews & Associates | 8:20-cv-63647-MCR-GRJ | |
| 91487 | 199217 | Holveck, Michael | Matthews & Associates | | 8:20-cv-63649-MCR-GRJ |
| 91488 | 199218 | Hommel, Kenneth | Matthews & Associates | 8:20-cv-63650-MCR-GRJ | |
| 91489 | 199221 | Horne, Marc A. | Matthews & Associates | 8:20-cv-63653-MCR-GRJ | |
| 91490 | 199222 | Howard, Dena Rochel | Matthews & Associates | 8:20-cv-63654-MCR-GRJ | |
| 91491 | 199223 | Howard, Evan | Matthews & Associates | 8:20-cv-63655-MCR-GRJ | |
| 91492 | 199224 | Howarth, Michael | Matthews & Associates | 8:20-cv-63656-MCR-GRJ | |
| 91493 | 199225 | Hummel, Mark Aaron | Matthews & Associates | 8:20-cv-63657-MCR-GRJ | |
| 91494 | 199226 | Inns, Christopher | Matthews & Associates | 8:20-cv-63658-MCR-GRJ | |
| 91495 | 199227 | Isenhart, Amanda R. | Matthews & Associates | 8:20-cv-63659-MCR-GRJ | |
| 91496 | 199228 | Ishikata, George Koji | Matthews & Associates | 8:20-cv-63660-MCR-GRJ | |
| 91497 | 199229 | Jackson, Christopher | Matthews & Associates | 8:20-cv-63661-MCR-GRJ | |
| 91498 | 199231 | Jackson, Richard K. | Matthews & Associates | 8:20-cv-63663-MCR-GRJ | |
| 91499 | 199233 | James, Justin Wyatt | Matthews & Associates | 8:20-cv-63665-MCR-GRJ | |
| 91500 | 199234 | Janczewski, Peter | Matthews & Associates | | 8:20-cv-63666-MCR-GRJ |
| 91501 | 199235 | Jeske, Joseph Walter | Matthews & Associates | 8:20-cv-63667-MCR-GRJ | |
| 91502 | 199236 | Jett, Brantley | Matthews & Associates | 8:20-cv-63668-MCR-GRJ | |
| 91503 | 199237 | Johns, Theodore Alan | Matthews & Associates | 8:20-cv-63669-MCR-GRJ | |
| 91504 | 199238 | Johnson, Darrell Dewayne | Matthews & Associates | 8:20-cv-63670-MCR-GRJ | |
| 91505 | 199239 | Johnson, Dillon Wade | Matthews & Associates | 8:20-cv-63671-MCR-GRJ | |
| 91506 | 199241 | Johnson, Jeremiah Edward Richard | Matthews & Associates | | 8:20-cv-63673-MCR-GRJ |
| 91507 | 199242 | Johnson, Lonnie | Matthews & Associates | | 8:20-cv-63674-MCR-GRJ |
| 91508 | 199245 | Johnson, Quashawn Clinton | Matthews & Associates | | 8:20-cv-63677-MCR-GRJ |
| 91509 | 199247 | Jones, Ashton W. | Matthews & Associates | 8:20-cv-63679-MCR-GRJ | |
| 91510 | 199248 | Jones, Brandon Allen | Matthews & Associates | 8:20-cv-63680-MCR-GRJ | |
| 91511 | 199251 | Kahn, Adam E. | Matthews & Associates | 8:20-cv-63683-MCR-GRJ | |
| 91512 | 199253 | Karpy, Alexander J. | Matthews & Associates | 8:20-cv-63685-MCR-GRJ | |
| 91513 | 199254 | Katz, Boyd David | Matthews & Associates | 8:20-cv-63686-MCR-GRJ | |
| 91514 | 199255 | KEENER, DANIEL | Matthews & Associates | 8:20-cv-63687-MCR-GRJ | |
| 91515 | 199256 | Kennedy, Daniel Loren | Matthews & Associates | | 8:20-cv-63688-MCR-GRJ |
| 91516 | 199257 | Kennedy, Jonathan Josiah | Matthews & Associates | 8:20-cv-63689-MCR-GRJ | |
| 91517 | 199258 | Kent, Megan R. | Matthews & Associates | 8:20-cv-63690-MCR-GRJ | |
| 91518 | 199259 | Kercheval, James A. | Matthews & Associates | 8:20-cv-63691-MCR-GRJ | |
| 91519 | 199261 | Kidd, Khristopher K. | Matthews & Associates | | 8:20-cv-63693-MCR-GRJ |
| 91520 | 199263 | KILLINGSWORTH, RICHARD | Matthews & Associates | 8:20-cv-63695-MCR-GRJ | |
| 91521 | 199264 | King, Henson L. | Matthews & Associates | 8:20-cv-63696-MCR-GRJ | |
| 91522 | 199265 | King, Jesse | Matthews & Associates | 8:20-cv-63697-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 91523 | 199266 | Kingston, Timothy Joseph | Matthews & Associates | 8:20-cv-63698-MCR-GRJ | |
| 91524 | 199267 | Klingbeil, Matthew Alton | Matthews & Associates | 8:20-cv-63699-MCR-GRJ | |
| 91525 | 199268 | Knight, Justin A. | Matthews & Associates | | 8:20-cv-63700-MCR-GRJ |
| 91526 | 199269 | Kolus, Matthew Michael | Matthews & Associates | 8:20-cv-63701-MCR-GRJ | |
| 91527 | 199271 | Kosiek, Joshua | Matthews & Associates | 8:20-cv-63703-MCR-GRJ | |
| 91528 | 199273 | Krebaum, William Cotter | Matthews & Associates | | 8:20-cv-63705-MCR-GRJ |
| 91529 | 199275 | Kruger, Luis A. | Matthews & Associates | 8:20-cv-63707-MCR-GRJ | |
| 91530 | 199276 | Kudla, Nicholas | Matthews & Associates | 8:20-cv-63708-MCR-GRJ | |
| 91531 | 199279 | Lambert, Lukkas Allen | Matthews & Associates | | 8:20-cv-63713-MCR-GRJ |
| 91532 | 199280 | Lane, John | Matthews & Associates | 8:20-cv-63715-MCR-GRJ | |
| 91533 | 199281 | Langenburg, Daniel Robert | Matthews & Associates | 8:20-cv-63717-MCR-GRJ | |
| 91534 | 199282 | Lawson, Celeste | Matthews & Associates | 8:20-cv-63719-MCR-GRJ | |
| 91535 | 199284 | Ledbetter, Robert Allen | Matthews & Associates | 8:20-cv-63723-MCR-GRJ | |
| 91536 | 199285 | Lee, Avery J. | Matthews & Associates | 8:20-cv-63725-MCR-GRJ | |
| 91537 | 199286 | Lemond, Richard Anthony | Matthews & Associates | | 8:20-cv-63727-MCR-GRJ |
| 91538 | 199287 | Leonard, Courtney Shannon | Matthews & Associates | | 8:20-cv-63729-MCR-GRJ |
| 91539 | 199288 | Leto, Peter N. | Matthews & Associates | 8:20-cv-63730-MCR-GRJ | |
| 91540 | 199289 | Levitz, Ryan Charles | Matthews & Associates | | 8:20-cv-63732-MCR-GRJ |
| 91541 | 199290 | Lewis, Ashley Slemons | Matthews & Associates | | 8:20-cv-63734-MCR-GRJ |
| 91542 | 199292 | Lewis, Vincent Lee | Matthews & Associates | 8:20-cv-63738-MCR-GRJ | |
| 91543 | 199293 | Leyva, Francine | Matthews & Associates | 8:20-cv-63740-MCR-GRJ | |
| 91544 | 199294 | Linton, Gene Everette | Matthews & Associates | 8:20-cv-63742-MCR-GRJ | |
| 91545 | 199296 | Litalien, Ryan Joseph | Matthews & Associates | 8:20-cv-63746-MCR-GRJ | |
| 91546 | 199298 | Locklear, Jeffery Allen | Matthews & Associates | | 8:20-cv-63750-MCR-GRJ |
| 91547 | 199299 | Loebs, Matthew R. | Matthews & Associates | 8:20-cv-63751-MCR-GRJ | |
| 91548 | 199301 | Lounsbury, Jacob Thomas | Matthews & Associates | 8:20-cv-63755-MCR-GRJ | |
| 91549 | 199302 | Lubila, Mpiana J. | Matthews & Associates | 8:20-cv-63757-MCR-GRJ | |
| 91550 | 199303 | Ludlow, Justin | Matthews & Associates | 8:20-cv-63759-MCR-GRJ | |
| 91551 | 199305 | Luttrell, Brent Anthony | Matthews & Associates | 8:20-cv-63762-MCR-GRJ | |
| 91552 | 199307 | Macintosh, Justin Thomas | Matthews & Associates | | 8:20-cv-63766-MCR-GRJ |
| 91553 | 199308 | Maddox, Robert Louis | Matthews & Associates | 8:20-cv-63768-MCR-GRJ | |
| 91554 | 199309 | Madkins, Rodney | Matthews & Associates | 8:20-cv-63770-MCR-GRJ | |
| 91555 | 199311 | Main, Thamar Andrew | Matthews & Associates | 8:20-cv-63774-MCR-GRJ | |
| 91556 | 199312 | Maita, Vincent Valentino | Matthews & Associates | 8:20-cv-63776-MCR-GRJ | |
| 91557 | 199313 | Malailua, Joseph Joel | Matthews & Associates | 8:20-cv-63778-MCR-GRJ | |
| 91558 | 199315 | Mangiapani, Samantha | Matthews & Associates | 8:20-cv-63782-MCR-GRJ | |
| 91559 | 199316 | Mann, Geneva Rosalyn | Matthews & Associates | 8:20-cv-63784-MCR-GRJ | |
| 91560 | 199318 | Marden, Gary Kiichi | Matthews & Associates | | 8:20-cv-63788-MCR-GRJ |
| 91561 | 199319 | Marsh, Jonathan | Matthews & Associates | 8:20-cv-63790-MCR-GRJ | |
| 91562 | 199320 | Marshall, Jesse Tanner | Matthews & Associates | 8:20-cv-63791-MCR-GRJ | |
| 91563 | 199321 | Martin, Phillip William | Matthews & Associates | 8:20-cv-63793-MCR-GRJ | |
| 91564 | 199322 | Massey, Frederick Twane | Matthews & Associates | | 8:20-cv-63795-MCR-GRJ |
| 91565 | 199323 | Mathwig, Barry | Matthews & Associates | 8:20-cv-63797-MCR-GRJ | |
| 91566 | 199324 | Matthews, Andre | Matthews & Associates | | 8:20-cv-63799-MCR-GRJ |
| 91567 | 199325 | Mauermann, Michael Edward | Matthews & Associates | 8:20-cv-63801-MCR-GRJ | |
| 91568 | 199326 | May, James Charles | Matthews & Associates | 8:20-cv-63803-MCR-GRJ | |
| 91569 | 199327 | McAlexander, Ian Brendan Amis | Matthews & Associates | 8:20-cv-63805-MCR-GRJ | |
| 91570 | 199329 | McCall, Kelly Gordon | Matthews & Associates | | 8:20-cv-63809-MCR-GRJ |
| 91571 | 199331 | McClure, Angel | Matthews & Associates | 8:20-cv-63813-MCR-GRJ | |
| 91572 | 199332 | McClure, Jeffery Loren | Matthews & Associates | 8:20-cv-63815-MCR-GRJ | |
| 91573 | 199333 | McClurkin, Reginald Antwone | Matthews & Associates | 8:20-cv-63817-MCR-GRJ | |
| 91574 | 199334 | McCool, Jeremy Brandon | Matthews & Associates | 8:20-cv-63819-MCR-GRJ | |
| 91575 | 199335 | McCullen, Mellita Raquel | Matthews & Associates | 8:20-cv-63821-MCR-GRJ | |
| 91576 | 199337 | McEnerney, Brian James | Matthews & Associates | 8:20-cv-63825-MCR-GRJ | |
| 91577 | 199339 | McGee, Marcus Randal | Matthews & Associates | 8:20-cv-63828-MCR-GRJ | |
| 91578 | 199340 | McGeever, John Andrew | Matthews & Associates | 8:20-cv-63830-MCR-GRJ | |
| 91579 | 199342 | Mckenzie, Chelsea Nyaka | Matthews & Associates | 8:20-cv-63879-MCR-GRJ | |
| 91580 | 199343 | McKenzie, Jarvis | Matthews & Associates | 8:20-cv-63881-MCR-GRJ | |
| 91581 | 199344 | McLean, Todd William | Matthews & Associates | 8:20-cv-63883-MCR-GRJ | |
| 91582 | 199345 | Mclemore, John Andrew | Matthews & Associates | 8:20-cv-63885-MCR-GRJ | |
| 91583 | 199346 | McLeod, Stephen Daniel | Matthews & Associates | | 8:20-cv-63886-MCR-GRJ |
| 91584 | 199347 | Medina-Gonzalez, Angela | Matthews & Associates | 8:20-cv-63888-MCR-GRJ | |
| 91585 | 199348 | Medrano Diaz Sink, Karin Jhusef | Matthews & Associates | 8:20-cv-63890-MCR-GRJ | |
| 91586 | 199350 | Meiss, Chris Robert | Matthews & Associates | 8:20-cv-63894-MCR-GRJ | |
| 91587 | 199351 | Mekdara, Alex Anousone | Matthews & Associates | 8:20-cv-63896-MCR-GRJ | |
| 91588 | 199353 | Melott, Matthew George | Matthews & Associates | 8:20-cv-63900-MCR-GRJ | |
| 91589 | 199354 | Mendez, Linda Kay | Matthews & Associates | 8:20-cv-63902-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91590 | 199355 | MENDOZA, JOSE | Matthews & Associates | 8:20-cv-63903-MCR-GRJ | |
| 91591 | 199356 | Merrick, Gary Lee | Matthews & Associates | 8:20-cv-63905-MCR-GRJ | |
| 91592 | 199357 | Meyers, Gustave Tiloi | Matthews & Associates | 8:20-cv-63907-MCR-GRJ | |
| 91593 | 199359 | Mickett, Eric Thomas Alexander | Matthews & Associates | 8:20-cv-63911-MCR-GRJ | |
| 91594 | 199360 | Miles, Monique R | Matthews & Associates | 8:20-cv-63912-MCR-GRJ | |
| 91595 | 199361 | Miller, Jeremiah A | Matthews & Associates | 8:20-cv-63914-MCR-GRJ | |
| 91596 | 199362 | Miller, Jonathan Louis | Matthews & Associates | 8:20-cv-63916-MCR-GRJ | |
| 91597 | 199363 | Miller, Joshua | Matthews & Associates | 8:20-cv-63918-MCR-GRJ | |
| 91598 | 199364 | Miller, Robert Edward | Matthews & Associates | 8:20-cv-63920-MCR-GRJ | |
| 91599 | 199365 | Miller, William Keith | Matthews & Associates | 8:20-cv-63922-MCR-GRJ | |
| 91600 | 199366 | Mills, Christopher Aaron | Matthews & Associates | | 8:20-cv-63924-MCR-GRJ |
| 91601 | 199367 | Mitchell, Samantha Lynn | Matthews & Associates | 8:20-cv-63926-MCR-GRJ | |
| 91602 | 199368 | Mitzel, David Samuel Paul | Matthews & Associates | 8:20-cv-63928-MCR-GRJ | |
| 91603 | 199369 | Moeller Perez, Gustavo A. | Matthews & Associates | 8:20-cv-63930-MCR-GRJ | |
| 91604 | 199370 | Montgomery, Robert Bryan | Matthews & Associates | 8:20-cv-63932-MCR-GRJ | |
| 91605 | 199371 | Montgomery, Troy Daniel | Matthews & Associates | | 8:20-cv-63933-MCR-GRJ |
| 91606 | 199372 | Moore, Angela Nicole | Matthews & Associates | 8:20-cv-63935-MCR-GRJ | |
| 91607 | 199373 | Moore, Ken | Matthews & Associates | | 8:20-cv-63937-MCR-GRJ |
| 91608 | 199375 | Moore, Steven Boyd | Matthews & Associates | 8:20-cv-63941-MCR-GRJ | |
| 91609 | 199376 | Morales Scharon, Jorge Luis | Matthews & Associates | 8:20-cv-63943-MCR-GRJ | |
| 91610 | 199377 | Moran, Michael | Matthews & Associates | 8:20-cv-63945-MCR-GRJ | |
| 91611 | 199378 | Morgan, Kenneth | Matthews & Associates | | 8:20-cv-63947-MCR-GRJ |
| 91612 | 199379 | Morphew, Steven Austin | Matthews & Associates | | 8:20-cv-63949-MCR-GRJ |
| 91613 | 199380 | Morris, Charles Eric | Matthews & Associates | 8:20-cv-63951-MCR-GRJ | |
| 91614 | 199381 | Morris, Clayton Wade | Matthews & Associates | | 8:20-cv-63953-MCR-GRJ |
| 91615 | 199384 | Morrison, Nicholas Corey Rayn | Matthews & Associates | 8:20-cv-63958-MCR-GRJ | |
| 91616 | 199385 | Morrison, Robert James | Matthews & Associates | 8:20-cv-63960-MCR-GRJ | |
| 91617 | 199387 | Mortimer, Jason Robert | Matthews & Associates | 8:20-cv-63964-MCR-GRJ | |
| 91618 | 199388 | Mullins, James Edward | Matthews & Associates | 8:20-cv-63966-MCR-GRJ | |
| 91619 | 199389 | Munnerlyn, Steven | Matthews & Associates | 8:20-cv-63968-MCR-GRJ | |
| 91620 | 199390 | Munoz, Alma Andrea | Matthews & Associates | | 8:20-cv-63970-MCR-GRJ |
| 91621 | 199391 | Murphy, Jennifer Lynn | Matthews & Associates | 8:20-cv-63972-MCR-GRJ | |
| 91622 | 199393 | Murphy, Jillian Margaret | Matthews & Associates | 8:20-cv-63975-MCR-GRJ | |
| 91623 | 199395 | Myles, Willie | Matthews & Associates | 8:20-cv-63977-MCR-GRJ | |
| 91624 | 199396 | Myrkle, Jonathan George | Matthews & Associates | 8:20-cv-63978-MCR-GRJ | |
| 91625 | 199397 | Nales, Andy Omar | Matthews & Associates | | 8:20-cv-63979-MCR-GRJ |
| 91626 | 199398 | Naumann, Michael John | Matthews & Associates | 8:20-cv-63980-MCR-GRJ | |
| 91627 | 199399 | Naylor, William | Matthews & Associates | 8:20-cv-63981-MCR-GRJ | |
| 91628 | 199400 | Negron, Luis | Matthews & Associates | | 8:20-cv-63982-MCR-GRJ |
| 91629 | 199401 | Nelson, Daniel | Matthews & Associates | 8:20-cv-63983-MCR-GRJ | |
| 91630 | 199402 | Nelson, Eric | Matthews & Associates | 8:20-cv-63984-MCR-GRJ | |
| 91631 | 199403 | Nelson, Nicholas | Matthews & Associates | 8:20-cv-63985-MCR-GRJ | |
| 91632 | 199406 | Nolan, Kevin Patrick | Matthews & Associates | 8:20-cv-63988-MCR-GRJ | |
| 91633 | 199407 | Nomar, Louie Nolan | Matthews & Associates | 8:20-cv-63989-MCR-GRJ | |
| 91634 | 199408 | Nunez Hernandez, Wilexis | Matthews & Associates | 8:20-cv-63990-MCR-GRJ | |
| 91635 | 199409 | Nutter, Earl Joel | Matthews & Associates | 8:20-cv-63991-MCR-GRJ | |
| 91636 | 199412 | O'Connell, Joseph L | Matthews & Associates | 7:21-cv-68342-MCR-GRJ | |
| 91637 | 199413 | Ogle, Steven Anthony | Matthews & Associates | 8:20-cv-63994-MCR-GRJ | |
| 91638 | 199414 | Ohlson, Donald | Matthews & Associates | 8:20-cv-63995-MCR-GRJ | |
| 91639 | 199416 | Oliva, Dany | Matthews & Associates | 8:20-cv-63997-MCR-GRJ | |
| 91640 | 199417 | Olomon, Seth Steven | Matthews & Associates | 8:20-cv-63998-MCR-GRJ | |
| 91641 | 199418 | Oltremari, Chris Paul | Matthews & Associates | 8:20-cv-63999-MCR-GRJ | |
| 91642 | 199420 | Osche, Eric Louis | Matthews & Associates | 8:20-cv-64001-MCR-GRJ | |
| 91643 | 199421 | Ozer, Esau | Matthews & Associates | 8:20-cv-64002-MCR-GRJ | |
| 91644 | 199422 | Pace, Anthony Wayne | Matthews & Associates | 8:20-cv-64003-MCR-GRJ | |
| 91645 | 199424 | Padilla, Arthur Jesse Vincent | Matthews & Associates | 8:20-cv-64005-MCR-GRJ | |
| 91646 | 199426 | Palaoro, Kristian Tate | Matthews & Associates | 8:20-cv-64007-MCR-GRJ | |
| 91647 | 199427 | Parker, Brandon | Matthews & Associates | 8:20-cv-64008-MCR-GRJ | |
| 91648 | 199429 | Patton, Scott Alexander | Matthews & Associates | 8:20-cv-64010-MCR-GRJ | |
| 91649 | 199430 | Paul, Paul Anthony | Matthews & Associates | 8:20-cv-64011-MCR-GRJ | |
| 91650 | 199431 | Pawlus, Steven John | Matthews & Associates | | 8:20-cv-64012-MCR-GRJ |
| 91651 | 199432 | Payan, Jose A | Matthews & Associates | | 8:20-cv-64013-MCR-GRJ |
| 91652 | 199433 | Payne, Jacob Elijah | Matthews & Associates | 8:20-cv-64014-MCR-GRJ | |
| 91653 | 199434 | Peck, Justin Steven | Matthews & Associates | 8:20-cv-64015-MCR-GRJ | |
| 91654 | 199435 | Pedersen, Zachary Cabardo | Matthews & Associates | 8:20-cv-64016-MCR-GRJ | |
| 91655 | 199436 | Penquite, Robert Christopher | Matthews & Associates | 8:20-cv-64017-MCR-GRJ | |
| 91656 | 199437 | Peoples, Justin Wayne | Matthews & Associates | | 8:20-cv-64018-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91657 | 199438 | Pepper, Geremy Lee | Matthews & Associates | | 8:20-cv-64019-MCR-GRJ |
| 91658 | 199441 | Perkins, Matthew Thomas | Matthews & Associates | | 8:20-cv-64022-MCR-GRJ |
| 91659 | 199442 | Perry, Christopher Michael | Matthews & Associates | 8:20-cv-64023-MCR-GRJ | |
| 91660 | 199443 | Pettie, Jasper Lemont | Matthews & Associates | 8:20-cv-64226-MCR-GRJ | |
| 91661 | 199445 | Phillips, Christopher | Matthews & Associates | | 8:20-cv-64230-MCR-GRJ |
| 91662 | 199446 | Phillips, Serafin De | Matthews & Associates | 8:20-cv-64231-MCR-GRJ | |
| 91663 | 199448 | Pine, Daniel Lee | Matthews & Associates | 8:20-cv-64235-MCR-GRJ | |
| 91664 | 199449 | Pipkin, Leslie Keith | Matthews & Associates | 8:20-cv-64237-MCR-GRJ | |
| 91665 | 199450 | Pizzino, Chris Joseph | Matthews & Associates | 8:20-cv-64239-MCR-GRJ | |
| 91666 | 199451 | Plante, Shawn Joseph | Matthews & Associates | | 8:20-cv-64241-MCR-GRJ |
| 91667 | 199454 | Plumb, Jonathan Alan | Matthews & Associates | | 8:20-cv-64247-MCR-GRJ |
| 91668 | 199455 | Plummer, Michael Martin | Matthews & Associates | | 8:20-cv-64249-MCR-GRJ |
| 91669 | 199456 | Poindexter, Zechoriah Alexander | Matthews & Associates | 8:20-cv-64251-MCR-GRJ | |
| 91670 | 199457 | Pollard, Frederick Alexander | Matthews & Associates | 8:20-cv-64253-MCR-GRJ | |
| 91671 | 199458 | Porter, Rick Blaine | Matthews & Associates | | 8:20-cv-64255-MCR-GRJ |
| 91672 | 199459 | Potter, Scott Thomas | Matthews & Associates | | 8:20-cv-64256-MCR-GRJ |
| 91673 | 199460 | Pought, Tierra Dushawn | Matthews & Associates | 8:20-cv-64258-MCR-GRJ | |
| 91674 | 199461 | Powell, William Ed | Matthews & Associates | 8:20-cv-64260-MCR-GRJ | |
| 91675 | 199462 | Presley, Kendall Scott | Matthews & Associates | | 8:20-cv-64262-MCR-GRJ |
| 91676 | 199463 | Prestidge, Richard Kenneth | Matthews & Associates | 8:20-cv-64264-MCR-GRJ | |
| 91677 | 199465 | Price, Jay | Matthews & Associates | 8:20-cv-64268-MCR-GRJ | |
| 91678 | 199466 | Purvis, Shanelle Tiquana | Matthews & Associates | 8:20-cv-64270-MCR-GRJ | |
| 91679 | 199467 | Quezada, Enrico Pedro | Matthews & Associates | 8:20-cv-64272-MCR-GRJ | |
| 91680 | 199468 | Radwanski, Lucas Edmund | Matthews & Associates | 8:20-cv-64274-MCR-GRJ | |
| 91681 | 199469 | Rager, Travis Dean | Matthews & Associates | 8:20-cv-64276-MCR-GRJ | |
| 91682 | 199470 | Rakes, Christopher | Matthews & Associates | 8:20-cv-64278-MCR-GRJ | |
| 91683 | 199471 | Ramage, Tahoma James | Matthews & Associates | 8:20-cv-64279-MCR-GRJ | |
| 91684 | 199472 | Ramirez, Gabriel | Matthews & Associates | 8:20-cv-64281-MCR-GRJ | |
| 91685 | 199473 | Ramirez, Pedro Abelardo-Ayon | Matthews & Associates | 8:20-cv-64283-MCR-GRJ | |
| 91686 | 199474 | Randall, Waco Reese | Matthews & Associates | 8:20-cv-64285-MCR-GRJ | |
| 91687 | 199475 | Randle-De La O, Amanda | Matthews & Associates | 8:20-cv-64287-MCR-GRJ | |
| 91688 | 199477 | Rashkovsky, Isaak | Matthews & Associates | 8:20-cv-64291-MCR-GRJ | |
| 91689 | 199478 | Rasmussen, Craig | Matthews & Associates | 8:20-cv-64293-MCR-GRJ | |
| 91690 | 199479 | Rathjen, Gregory | Matthews & Associates | 8:20-cv-64294-MCR-GRJ | |
| 91691 | 199480 | Rautio, Daniel Presley | Matthews & Associates | 8:20-cv-64296-MCR-GRJ | |
| 91692 | 199482 | Raynor, Jason Michael | Matthews & Associates | 8:20-cv-64300-MCR-GRJ | |
| 91693 | 199483 | Reardon, Michael James | Matthews & Associates | 8:20-cv-64302-MCR-GRJ | |
| 91694 | 199484 | Redman, Brian James | Matthews & Associates | | 8:20-cv-64304-MCR-GRJ |
| 91695 | 199485 | Reed, Joshua | Matthews & Associates | 8:20-cv-64306-MCR-GRJ | |
| 91696 | 199486 | Reed, Richard Allen | Matthews & Associates | 8:20-cv-64308-MCR-GRJ | |
| 91697 | 199487 | Reeves, James Edward | Matthews & Associates | 8:20-cv-64310-MCR-GRJ | |
| 91698 | 199488 | Reich, Andy Mark | Matthews & Associates | 8:20-cv-64312-MCR-GRJ | |
| 91699 | 199489 | Rennau, Eric Lee | Matthews & Associates | 8:20-cv-64314-MCR-GRJ | |
| 91700 | 199492 | Richardson, Jeremy Keith | Matthews & Associates | | 8:20-cv-64320-MCR-GRJ |
| 91701 | 199493 | Richardson, Rowna Lynn | Matthews & Associates | 8:20-cv-64322-MCR-GRJ | |
| 91702 | 199494 | Rickard, Dwight Lee | Matthews & Associates | 8:20-cv-64323-MCR-GRJ | |
| 91703 | 199495 | Ricks, Angela | Matthews & Associates | 8:20-cv-64325-MCR-GRJ | |
| 91704 | 199496 | Riggs, Dirk A | Matthews & Associates | | 8:20-cv-64327-MCR-GRJ |
| 91705 | 199498 | Rivera De Leon, Reinaldo | Matthews & Associates | 8:20-cv-64329-MCR-GRJ | |
| 91706 | 199500 | Roach, Felisha Jean | Matthews & Associates | 8:20-cv-64331-MCR-GRJ | |
| 91707 | 199501 | Roadcap, Kevin Michael | Matthews & Associates | 8:20-cv-64332-MCR-GRJ | |
| 91708 | 199502 | Roberson, Eurcyla | Matthews & Associates | 8:20-cv-64333-MCR-GRJ | |
| 91709 | 199503 | Roberts, Daniel | Matthews & Associates | 8:20-cv-64334-MCR-GRJ | |
| 91710 | 199504 | Robinett, Walter Lee | Matthews & Associates | 8:20-cv-64335-MCR-GRJ | |
| 91711 | 199505 | Robinson, Michael Paul | Matthews & Associates | 8:20-cv-64336-MCR-GRJ | |
| 91712 | 199506 | Robinson, Natasha | Matthews & Associates | 8:20-cv-64337-MCR-GRJ | |
| 91713 | 199507 | Robinson, Nicholas Shawn | Matthews & Associates | 8:20-cv-64338-MCR-GRJ | |
| 91714 | 199508 | Robinson, Robbie Ray | Matthews & Associates | | 8:20-cv-64339-MCR-GRJ |
| 91715 | 199509 | Robinson, Torri | Matthews & Associates | 8:20-cv-64340-MCR-GRJ | |
| 91716 | 199510 | Rochon, Jeff Edwin | Matthews & Associates | 8:20-cv-64341-MCR-GRJ | |
| 91717 | 199511 | Roderick, Robert Vernon | Matthews & Associates | 8:20-cv-64342-MCR-GRJ | |
| 91718 | 199513 | Rodriguez, Jorge Luis | Matthews & Associates | 8:20-cv-64344-MCR-GRJ | |
| 91719 | 199514 | Rodriguez, Joseph Angel | Matthews & Associates | 8:20-cv-64345-MCR-GRJ | |
| 91720 | 199515 | Rodriguez Osorio, Gunther | Matthews & Associates | 8:20-cv-64346-MCR-GRJ | |
| 91721 | 199517 | Rogers, Gregory Thomas | Matthews & Associates | 8:20-cv-64348-MCR-GRJ | |
| 91722 | 199518 | Rogers, Kendell Dewayne | Matthews & Associates | | 8:20-cv-64349-MCR-GRJ |
| 91723 | 199519 | Rogers, Larry Frederick | Matthews & Associates | 8:20-cv-64350-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91724 | 199521 | Roman-Cruz, Victor Rafael | Matthews & Associates | 8:20-cv-64352-MCR-GRJ | |
| 91725 | 199522 | Rondeau, Jeff | Matthews & Associates | 8:20-cv-64353-MCR-GRJ | |
| 91726 | 199523 | Root, Matt Paul | Matthews & Associates | 8:20-cv-64354-MCR-GRJ | |
| 91727 | 199524 | Rose, Scott Logan | Matthews & Associates | 8:20-cv-64355-MCR-GRJ | |
| 91728 | 199525 | Ross, Brian Anthony | Matthews & Associates | 8:20-cv-64356-MCR-GRJ | |
| 91729 | 199526 | Ross, C. Leigh | Matthews & Associates | 8:20-cv-64357-MCR-GRJ | |
| 91730 | 199527 | Rounds, Will Paul | Matthews & Associates | 8:20-cv-64358-MCR-GRJ | |
| 91731 | 199528 | Rowland, Richard Patrick | Matthews & Associates | 8:20-cv-64359-MCR-GRJ | |
| 91732 | 199531 | Rue, Joseph James | Matthews & Associates | 8:20-cv-64362-MCR-GRJ | |
| 91733 | 199532 | Ruhlman, David Michael | Matthews & Associates | | 8:20-cv-64363-MCR-GRJ |
| 91734 | 199533 | Rush, Daryl Aaron | Matthews & Associates | 8:20-cv-64364-MCR-GRJ | |
| 91735 | 199534 | Rushing, Johnny Clifton | Matthews & Associates | 8:20-cv-64365-MCR-GRJ | |
| 91736 | 199535 | Ryan, Kory Matthew | Matthews & Associates | | 8:20-cv-64366-MCR-GRJ |
| 91737 | 199536 | Saenz, Steven Manuel | Matthews & Associates | 8:20-cv-64367-MCR-GRJ | |
| 91738 | 199537 | Salazar, Ricky | Matthews & Associates | 8:20-cv-64368-MCR-GRJ | |
| 91739 | 199538 | Salazar, Yrineo Andre | Matthews & Associates | 8:20-cv-64369-MCR-GRJ | |
| 91740 | 199539 | Salgado, Jonathan | Matthews & Associates | | 8:20-cv-64370-MCR-GRJ |
| 91741 | 199540 | Salmons, Timothy James | Matthews & Associates | 8:20-cv-64371-MCR-GRJ | |
| 91742 | 199541 | Samuels, Oneil Conrad | Matthews & Associates | 8:20-cv-64372-MCR-GRJ | |
| 91743 | 199542 | Sanchez, Angel Jose | Matthews & Associates | 8:20-cv-64373-MCR-GRJ | |
| 91744 | 199543 | Sanchez, Carlos | Matthews & Associates | 8:20-cv-64374-MCR-GRJ | |
| 91745 | 199545 | Sanders, Roosevelt | Matthews & Associates | 8:20-cv-64376-MCR-GRJ | |
| 91746 | 199546 | Santiago, Angel | Matthews & Associates | 8:20-cv-64377-MCR-GRJ | |
| 91747 | 199547 | Santos, Raquel | Matthews & Associates | 8:20-cv-64378-MCR-GRJ | |
| 91748 | 199549 | Sayouthasad, Chip | Matthews & Associates | 8:20-cv-64380-MCR-GRJ | |
| 91749 | 199550 | Scarr, Adam Gregory | Matthews & Associates | | 8:20-cv-64381-MCR-GRJ |
| 91750 | 199551 | Schalkenkamp, Keith A. | Matthews & Associates | 8:20-cv-64382-MCR-GRJ | |
| 91751 | 199552 | Schaul, Joseph | Matthews & Associates | 8:20-cv-64383-MCR-GRJ | |
| 91752 | 199553 | Schryvers, Chad | Matthews & Associates | 8:20-cv-64384-MCR-GRJ | |
| 91753 | 199554 | Schwoerer, Justin | Matthews & Associates | 8:20-cv-64385-MCR-GRJ | |
| 91754 | 199556 | Scott, Rommie Lee | Matthews & Associates | 8:20-cv-64387-MCR-GRJ | |
| 91755 | 199557 | Seal, Brian Keith | Matthews & Associates | | 8:20-cv-64388-MCR-GRJ |
| 91756 | 199558 | Seanez, Arturo Garcia | Matthews & Associates | 8:20-cv-64389-MCR-GRJ | |
| 91757 | 199559 | Searl, Samantha Jo | Matthews & Associates | 8:20-cv-64390-MCR-GRJ | |
| 91758 | 199560 | Seeley, Sean Lloyd | Matthews & Associates | | 8:20-cv-64391-MCR-GRJ |
| 91759 | 199561 | Sentell, Cody Michael | Matthews & Associates | 8:20-cv-64392-MCR-GRJ | |
| 91760 | 199564 | Shelby, Lisa Renee | Matthews & Associates | 8:20-cv-64395-MCR-GRJ | |
| 91761 | 199565 | Sherrod, Adrian Kie-Alun | Matthews & Associates | | 8:20-cv-64396-MCR-GRJ |
| 91762 | 199566 | Shinaberry, Travis Scott | Matthews & Associates | | 8:20-cv-64397-MCR-GRJ |
| 91763 | 199567 | Shipman, Lawrence Bernard | Matthews & Associates | 8:20-cv-64398-MCR-GRJ | |
| 91764 | 199568 | Shivery, Joseph Thomas | Matthews & Associates | 8:20-cv-64399-MCR-GRJ | |
| 91765 | 199569 | Shockley, William Christopher | Matthews & Associates | 8:20-cv-64400-MCR-GRJ | |
| 91766 | 199570 | Shofstall, Jarid Alan | Matthews & Associates | | 8:20-cv-64401-MCR-GRJ |
| 91767 | 199571 | Shope, Joshua Blanton | Matthews & Associates | | 8:20-cv-64402-MCR-GRJ |
| 91768 | 199572 | Sickendick, Raymond Wilbert | Matthews & Associates | | 8:20-cv-64403-MCR-GRJ |
| 91769 | 199573 | Sickich, Eric Allan | Matthews & Associates | 8:20-cv-64404-MCR-GRJ | |
| 91770 | 199574 | Sierra Mendez, Juan Gabriel | Matthews & Associates | | 8:20-cv-64405-MCR-GRJ |
| 91771 | 199575 | Sikes, Bryan | Matthews & Associates | 8:20-cv-64406-MCR-GRJ | |
| 91772 | 199576 | Sikorski, Brandon Edward | Matthews & Associates | 8:20-cv-64407-MCR-GRJ | |
| 91773 | 199577 | Silbaugh, John David | Matthews & Associates | 8:20-cv-64408-MCR-GRJ | |
| 91774 | 199578 | Silver, James Jonathan | Matthews & Associates | 8:20-cv-64409-MCR-GRJ | |
| 91775 | 199579 | Sim, Bryan | Matthews & Associates | 8:20-cv-64410-MCR-GRJ | |
| 91776 | 199582 | Singleton, Margie Lynn | Matthews & Associates | 8:20-cv-64413-MCR-GRJ | |
| 91777 | 199583 | Skaggs, Chad Michael | Matthews & Associates | 8:20-cv-64414-MCR-GRJ | |
| 91778 | 199584 | Slaughter, Michael David | Matthews & Associates | 8:20-cv-64415-MCR-GRJ | |
| 91779 | 199585 | Slemp, Brent Everett | Matthews & Associates | 8:20-cv-64416-MCR-GRJ | |
| 91780 | 199587 | Slocum, Scott Stuart | Matthews & Associates | | 8:20-cv-64418-MCR-GRJ |
| 91781 | 199588 | Smallwood, Kyle Adam | Matthews & Associates | | 8:20-cv-64419-MCR-GRJ |
| 91782 | 199589 | Smith, Devan Randall | Matthews & Associates | 8:20-cv-64420-MCR-GRJ | |
| 91783 | 199590 | Smith, Greg S | Matthews & Associates | | 8:20-cv-64421-MCR-GRJ |
| 91784 | 199591 | Smith, Icar | Matthews & Associates | 8:20-cv-64422-MCR-GRJ | |
| 91785 | 199592 | Smith, James Matthew | Matthews & Associates | 8:20-cv-64423-MCR-GRJ | |
| 91786 | 199593 | Smith, John Robert | Matthews & Associates | 8:20-cv-64424-MCR-GRJ | |
| 91787 | 199594 | Smith, Jonathan Daniel | Matthews & Associates | | 8:20-cv-64425-MCR-GRJ |
| 91788 | 199595 | Smith, Leroy | Matthews & Associates | 8:20-cv-64426-MCR-GRJ | |
| 91789 | 199596 | Smith, Raymond H. | Matthews & Associates | 8:20-cv-64427-MCR-GRJ | |
| 91790 | 199597 | Smith, Robert Arron | Matthews & Associates | 8:20-cv-64428-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91791 | 199598 | Smith, Stephen Leon | Matthews & Associates | | 8:20-cv-64429-MCR-GRJ |
| 91792 | 199602 | Sola-Lopez, Jose Raul | Matthews & Associates | | 8:20-cv-64433-MCR-GRJ |
| 91793 | 199603 | Solis, Cody | Matthews & Associates | | 8:20-cv-64434-MCR-GRJ |
| 91794 | 199605 | Sommers, Jared James | Matthews & Associates | | 8:20-cv-64436-MCR-GRJ |
| 91795 | 199606 | Sosa, Jesus Domingo | Matthews & Associates | 8:20-cv-64437-MCR-GRJ | |
| 91796 | 199607 | Soto, Omar Rey | Matthews & Associates | 8:20-cv-64438-MCR-GRJ | |
| 91797 | 199608 | Speer, John P | Matthews & Associates | 8:20-cv-64439-MCR-GRJ | |
| 91798 | 199609 | Spencer, David Solomon | Matthews & Associates | | 8:20-cv-64440-MCR-GRJ |
| 91799 | 199610 | Springer, Timothy Lamar | Matthews & Associates | 8:20-cv-64441-MCR-GRJ | |
| 91800 | 199611 | Spurlin, Aaron Douglas | Matthews & Associates | 8:20-cv-64442-MCR-GRJ | |
| 91801 | 199612 | St Peter, Rodney Howard | Matthews & Associates | 8:20-cv-64443-MCR-GRJ | |
| 91802 | 199613 | Stack, Timothy Allen | Matthews & Associates | 8:20-cv-64444-MCR-GRJ | |
| 91803 | 199614 | Staff, Gregory | Matthews & Associates | 8:20-cv-64445-MCR-GRJ | |
| 91804 | 199615 | Staples, Aaron Shawn | Matthews & Associates | 8:20-cv-64446-MCR-GRJ | |
| 91805 | 199616 | Stapleton, Justin Phillip | Matthews & Associates | 8:20-cv-64447-MCR-GRJ | |
| 91806 | 199619 | Stephens, Diana Marie | Matthews & Associates | | 8:20-cv-64450-MCR-GRJ |
| 91807 | 199620 | Stettner, Amanda Kim | Matthews & Associates | 8:20-cv-64451-MCR-GRJ | |
| 91808 | 199621 | Stevenson, Stanley Burton | Matthews & Associates | 8:20-cv-64452-MCR-GRJ | |
| 91809 | 199622 | Stewart, Matthew Edward | Matthews & Associates | 8:20-cv-64453-MCR-GRJ | |
| 91810 | 199623 | STIDHAM, JOSHUA COLIN | Matthews & Associates | 8:20-cv-64454-MCR-GRJ | |
| 91811 | 199625 | Stone, Kurtis Lee | Matthews & Associates | 8:20-cv-64456-MCR-GRJ | |
| 91812 | 199628 | Stroot, Jesse Lee | Matthews & Associates | 8:20-cv-64459-MCR-GRJ | |
| 91813 | 199629 | Strowbridge, Chelsie Marie | Matthews & Associates | 8:20-cv-64460-MCR-GRJ | |
| 91814 | 199630 | Stryker, Ryan David | Matthews & Associates | 8:20-cv-64461-MCR-GRJ | |
| 91815 | 199632 | Susaña Minaya, Joan Luperon | Matthews & Associates | 7:21-cv-68343-MCR-GRJ | |
| 91816 | 199635 | Swart, Eric Daniel Duran | Matthews & Associates | 8:20-cv-64465-MCR-GRJ | |
| 91817 | 199636 | Sweeney, Adam Daniel | Matthews & Associates | 8:20-cv-64466-MCR-GRJ | |
| 91818 | 199637 | Sweesy, Curtis Allen | Matthews & Associates | 8:20-cv-64467-MCR-GRJ | |
| 91819 | 199639 | Syth, Damien | Matthews & Associates | 8:20-cv-64469-MCR-GRJ | |
| 91820 | 199642 | Tamoush, Ryan | Matthews & Associates | 8:20-cv-64472-MCR-GRJ | |
| 91821 | 199643 | Taulman, Robert Leroy | Matthews & Associates | 8:20-cv-64473-MCR-GRJ | |
| 91822 | 199645 | Taylor, Phillip Andrew | Matthews & Associates | 8:20-cv-64475-MCR-GRJ | |
| 91823 | 199646 | Tejeda, Ryan Joseph | Matthews & Associates | 8:20-cv-64476-MCR-GRJ | |
| 91824 | 199647 | Tetzlaff, Ronald Leroy | Matthews & Associates | | 8:20-cv-64477-MCR-GRJ |
| 91825 | 199648 | Tharp, George Leon | Matthews & Associates | 8:20-cv-64478-MCR-GRJ | |
| 91826 | 199649 | Thayne, Wendell Ray | Matthews & Associates | 8:20-cv-64479-MCR-GRJ | |
| 91827 | 199651 | Thiede, Thomas James | Matthews & Associates | | 8:20-cv-64481-MCR-GRJ |
| 91828 | 199652 | Thomas, Charles Mathew | Matthews & Associates | 8:20-cv-64482-MCR-GRJ | |
| 91829 | 199653 | Thomas, Travis Reed | Matthews & Associates | 8:20-cv-64483-MCR-GRJ | |
| 91830 | 199654 | Thompson, Daniel Joseph | Matthews & Associates | 8:20-cv-64484-MCR-GRJ | |
| 91831 | 199655 | Thompson, Lukas Charles | Matthews & Associates | 8:20-cv-64485-MCR-GRJ | |
| 91832 | 199656 | Thompson, Michael James | Matthews & Associates | 8:20-cv-64486-MCR-GRJ | |
| 91833 | 199659 | Throckmorton, Rod Glen | Matthews & Associates | 8:20-cv-64489-MCR-GRJ | |
| 91834 | 199660 | Tieaskie, Cooper | Matthews & Associates | 8:20-cv-64490-MCR-GRJ | |
| 91835 | 199662 | Torgerson, Donald | Matthews & Associates | 8:20-cv-64492-MCR-GRJ | |
| 91836 | 199663 | Torres, Angela | Matthews & Associates | 8:20-cv-64493-MCR-GRJ | |
| 91837 | 199664 | Torres, Bernardo | Matthews & Associates | 8:20-cv-64494-MCR-GRJ | |
| 91838 | 199665 | Torres, Christopher A | Matthews & Associates | 8:20-cv-64495-MCR-GRJ | |
| 91839 | 199667 | Trexler, Andrew David | Matthews & Associates | 8:20-cv-64497-MCR-GRJ | |
| 91840 | 199668 | True, Kenneth C | Matthews & Associates | 8:20-cv-64498-MCR-GRJ | |
| 91841 | 199669 | Tucker, Daniel Craig | Matthews & Associates | 8:20-cv-64499-MCR-GRJ | |
| 91842 | 199670 | Tunon, Josephine Craransa | Matthews & Associates | | 8:20-cv-64500-MCR-GRJ |
| 91843 | 199671 | Turner, Brandon Terrell | Matthews & Associates | 8:20-cv-64501-MCR-GRJ | |
| 91844 | 199672 | Turner, LaDonna N | Matthews & Associates | 8:20-cv-64502-MCR-GRJ | |
| 91845 | 199673 | Turner, Michael W | Matthews & Associates | 8:20-cv-64503-MCR-GRJ | |
| 91846 | 199674 | Turner, Robert Victor | Matthews & Associates | 8:20-cv-64504-MCR-GRJ | |
| 91847 | 199675 | Two Eagles-Downing, Nathan | Matthews & Associates | 8:20-cv-64505-MCR-GRJ | |
| 91848 | 199677 | Ulrich, Derek James | Matthews & Associates | 8:20-cv-64507-MCR-GRJ | |
| 91849 | 199678 | Valentino, Robert Steven | Matthews & Associates | 8:20-cv-64508-MCR-GRJ | |
| 91850 | 199679 | Van Doren, Stephen M. | Matthews & Associates | 8:20-cv-64509-MCR-GRJ | |
| 91851 | 199680 | Vargas, Edward Manuel | Matthews & Associates | 8:20-cv-64510-MCR-GRJ | |
| 91852 | 199682 | Vasquez, Terry Ronald | Matthews & Associates | 8:20-cv-64512-MCR-GRJ | |
| 91853 | 199683 | Vaughan, Joshua Andrew | Matthews & Associates | 8:20-cv-64513-MCR-GRJ | |
| 91854 | 199684 | Vazquez, Paul | Matthews & Associates | 8:20-cv-64514-MCR-GRJ | |
| 91855 | 199686 | Vega Rojas, Armando | Matthews & Associates | | 8:20-cv-64516-MCR-GRJ |
| 91856 | 199687 | Verden, Nathan Eugene | Matthews & Associates | 8:20-cv-64517-MCR-GRJ | |
| 91857 | 199688 | Villarreal, David | Matthews & Associates | | 8:20-cv-64518-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91858 | 199689 | Wade, Michael Lee | Matthews & Associates | 8:20-cv-64519-MCR-GRJ | |
| 91859 | 199690 | Waggoner, Leelyn Daniel | Matthews & Associates | | 8:20-cv-64520-MCR-GRJ |
| 91860 | 199692 | Walker, Fanlin Renay | Matthews & Associates | 8:20-cv-64522-MCR-GRJ | |
| 91861 | 199693 | Walker, Keith | Matthews & Associates | 8:20-cv-64523-MCR-GRJ | |
| 91862 | 199694 | Walker, Major Riley | Matthews & Associates | | 8:20-cv-56532-MCR-GRJ |
| 91863 | 199695 | Walker, William Jason | Matthews & Associates | 8:20-cv-56537-MCR-GRJ | |
| 91864 | 199696 | Walton, Travis L | Matthews & Associates | | 8:20-cv-56542-MCR-GRJ |
| 91865 | 199698 | Warner, Tyler Ray | Matthews & Associates | 8:20-cv-56552-MCR-GRJ | |
| 91866 | 199699 | Washburn, Tammy Lee | Matthews & Associates | 8:20-cv-56556-MCR-GRJ | |
| 91867 | 199700 | Washington, Addison | Matthews & Associates | 8:20-cv-56560-MCR-GRJ | |
| 91868 | 199701 | Washington, Marcus Levell | Matthews & Associates | 8:20-cv-56566-MCR-GRJ | |
| 91869 | 199702 | Waters, Jason Michael | Matthews & Associates | 8:20-cv-56570-MCR-GRJ | |
| 91870 | 199703 | Watkins, Clarence | Matthews & Associates | | 8:20-cv-56575-MCR-GRJ |
| 91871 | 199704 | Watson, James Henry | Matthews & Associates | 8:20-cv-56580-MCR-GRJ | |
| 91872 | 199705 | Weaks, Heath Carl | Matthews & Associates | 8:20-cv-56584-MCR-GRJ | |
| 91873 | 199706 | Weddle, Dustin Lee | Matthews & Associates | 8:20-cv-56589-MCR-GRJ | |
| 91874 | 199707 | Wenzel, David Jason | Matthews & Associates | 8:20-cv-56592-MCR-GRJ | |
| 91875 | 199708 | Whisner, Justin Scott | Matthews & Associates | 8:20-cv-56596-MCR-GRJ | |
| 91876 | 199709 | White, Nicholas Andrew | Matthews & Associates | 8:20-cv-56600-MCR-GRJ | |
| 91877 | 199710 | White, Richard Rodriguez | Matthews & Associates | 8:20-cv-56604-MCR-GRJ | |
| 91878 | 199711 | White, Steven Paul | Matthews & Associates | 8:20-cv-56607-MCR-GRJ | |
| 91879 | 199712 | Wicker, Nathan A | Matthews & Associates | 8:20-cv-56613-MCR-GRJ | |
| 91880 | 199714 | Wild, Nicolle | Matthews & Associates | 8:20-cv-56622-MCR-GRJ | |
| 91881 | 199715 | Wilidig, Devon J | Matthews & Associates | 8:20-cv-56628-MCR-GRJ | |
| 91882 | 199716 | Williams, Christopher Bernard | Matthews & Associates | 8:20-cv-56633-MCR-GRJ | |
| 91883 | 199717 | Williams, Jordon | Matthews & Associates | | 8:20-cv-56638-MCR-GRJ |
| 91884 | 199718 | Williams, Quindarrius Wayne | Matthews & Associates | 8:20-cv-56643-MCR-GRJ | |
| 91885 | 199720 | Williams, Timothy Daryl | Matthews & Associates | 8:20-cv-56654-MCR-GRJ | |
| 91886 | 199721 | Wilson, Bryan Dewayne | Matthews & Associates | 8:20-cv-56658-MCR-GRJ | |
| 91887 | 199722 | Wilson, Carl David | Matthews & Associates | 8:20-cv-56662-MCR-GRJ | |
| 91888 | 199724 | Wilson, Jessica Leann | Matthews & Associates | 8:20-cv-56673-MCR-GRJ | |
| 91889 | 199725 | Wilson, Shanadra Nicole | Matthews & Associates | 8:20-cv-56678-MCR-GRJ | |
| 91890 | 199726 | Wimberly, Kevin Platt | Matthews & Associates | 8:20-cv-56685-MCR-GRJ | |
| 91891 | 199727 | Winchester, Emily Marie | Matthews & Associates | 8:20-cv-56691-MCR-GRJ | |
| 91892 | 199729 | Winters, Wil | Matthews & Associates | 8:20-cv-56703-MCR-GRJ | |
| 91893 | 199731 | WISE, MICHAEL | Matthews & Associates | 8:20-cv-56715-MCR-GRJ | |
| 91894 | 199733 | Woelkers, David Christian | Matthews & Associates | 8:20-cv-56729-MCR-GRJ | |
| 91895 | 199736 | Wren, Andrew | Matthews & Associates | 8:20-cv-56749-MCR-GRJ | |
| 91896 | 199737 | Wright, Edward Lee | Matthews & Associates | 8:20-cv-56755-MCR-GRJ | |
| 91897 | 199738 | Wright, Joel | Matthews & Associates | 8:20-cv-56761-MCR-GRJ | |
| 91898 | 199739 | Wright, Timothy | Matthews & Associates | | 8:20-cv-56767-MCR-GRJ |
| 91899 | 199740 | Yavorsky, Josh Luke | Matthews & Associates | | 8:20-cv-56774-MCR-GRJ |
| 91900 | 199741 | Ynfante, Devon Palin | Matthews & Associates | | 8:20-cv-56781-MCR-GRJ |
| 91901 | 199743 | Yost, Christopher M. | Matthews & Associates | 8:20-cv-61306-MCR-GRJ | |
| 91902 | 199744 | Young, Jamir Lemahr | Matthews & Associates | 8:20-cv-61310-MCR-GRJ | |
| 91903 | 199745 | Young, Leon | Matthews & Associates | 8:20-cv-61315-MCR-GRJ | |
| 91904 | 199747 | Zaluski, Joseph Robert | Matthews & Associates | 8:20-cv-61323-MCR-GRJ | |
| 91905 | 199748 | Zeh, Jeremy Scott | Matthews & Associates | | 8:20-cv-61328-MCR-GRJ |
| 91906 | 199749 | Zibell, Tyrone David | Matthews & Associates | 8:20-cv-61332-MCR-GRJ | |
| 91907 | 199750 | Zillmer, Terry Lee | Matthews & Associates | | 8:20-cv-61337-MCR-GRJ |
| 91908 | 199751 | Zimmerman, Kelvin Lee | Matthews & Associates | 8:20-cv-61341-MCR-GRJ | |
| 91909 | 199752 | Zimmerschied, Spencer Alan | Matthews & Associates | 8:20-cv-61347-MCR-GRJ | |
| 91910 | 199753 | Zong, Jarrod | Matthews & Associates | 8:20-cv-61352-MCR-GRJ | |
| 91911 | 199754 | Zucker, David Michael | Matthews & Associates | 8:20-cv-61357-MCR-GRJ | |
| 91912 | 238020 | Barnes, Fletcher | Matthews & Associates | 9:20-cv-02762-MCR-GRJ | |
| 91913 | 238021 | Barrett, Susan | Matthews & Associates | 9:20-cv-02764-MCR-GRJ | |
| 91914 | 238024 | Gaitaud, Phillip | Matthews & Associates | 9:20-cv-02769-MCR-GRJ | |
| 91915 | 238025 | Greene, Kevin | Matthews & Associates | 9:20-cv-02772-MCR-GRJ | |
| 91916 | 253204 | Cardoza, Steve | Matthews & Associates | | 9:20-cv-02803-MCR-GRJ |
| 91917 | 253205 | Gilley, John Christopher | Matthews & Associates | 9:20-cv-02805-MCR-GRJ | |
| 91918 | 253206 | McCullough, Berurya | Matthews & Associates | 9:20-cv-02808-MCR-GRJ | |
| 91919 | 253207 | McCullough, Chad | Matthews & Associates | | 9:20-cv-02810-MCR-GRJ |
| 91920 | 267611 | Adams, Adam Nicholas | Matthews & Associates | 9:20-cv-09970-MCR-GRJ | |
| 91921 | 267612 | Evrard, Stephen | Matthews & Associates | 9:20-cv-09971-MCR-GRJ | |
| 91922 | 267614 | Starling, Rodney | Matthews & Associates | 9:20-cv-09973-MCR-GRJ | |
| 91923 | 267615 | Clark, Brandyn | Matthews & Associates | 9:20-cv-09974-MCR-GRJ | |
| 91924 | 267616 | Justice, Jack Lamont | Matthews & Associates | 9:20-cv-09975-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|-----|-----|-----|-----|-----|
| 91925 | 267617 | Raudez, Alejandro | Matthews & Associates | 9:20-cv-09976-MCR-GRJ | |
| 91926 | 280831 | Abelson, Stephen | Matthews & Associates | 7:21-cv-03857-MCR-GRJ | |
| 91927 | 280832 | Anderson, Kyle | Matthews & Associates | 7:21-cv-03859-MCR-GRJ | |
| 91928 | 280833 | Barnes, John | Matthews & Associates | 7:21-cv-03861-MCR-GRJ | |
| 91929 | 280834 | Bedford, Jarrett | Matthews & Associates | | 7:21-cv-03863-MCR-GRJ |
| 91930 | 280835 | Benton, Nicholas | Matthews & Associates | 7:21-cv-03865-MCR-GRJ | |
| 91931 | 280836 | Boatwright, Jason | Matthews & Associates | 7:21-cv-03867-MCR-GRJ | |
| 91932 | 280837 | Bonnette, David | Matthews & Associates | | 7:21-cv-03869-MCR-GRJ |
| 91933 | 280838 | Boos, Shawn | Matthews & Associates | 7:21-cv-03871-MCR-GRJ | |
| 91934 | 280839 | Booth, Jasmine | Matthews & Associates | 7:21-cv-03873-MCR-GRJ | |
| 91935 | 280840 | Cooper, Larry | Matthews & Associates | 7:21-cv-03875-MCR-GRJ | |
| 91936 | 280841 | Cowan, Jim | Matthews & Associates | 7:21-cv-03877-MCR-GRJ | |
| 91937 | 280842 | Edwards, Elizabeth | Matthews & Associates | 7:21-cv-03879-MCR-GRJ | |
| 91938 | 280843 | Esquivel, Jason | Matthews & Associates | 7:21-cv-03881-MCR-GRJ | |
| 91939 | 280844 | Farrell, Scott | Matthews & Associates | 7:21-cv-03883-MCR-GRJ | |
| 91940 | 280845 | Fellhauer, Joshua | Matthews & Associates | 7:21-cv-03885-MCR-GRJ | |
| 91941 | 280846 | Fipps, Michael | Matthews & Associates | 7:21-cv-03887-MCR-GRJ | |
| 91942 | 280847 | Foster, Josh | Matthews & Associates | 7:21-cv-03889-MCR-GRJ | |
| 91943 | 280848 | Garcia, Robert | Matthews & Associates | 7:21-cv-03891-MCR-GRJ | |
| 91944 | 280849 | Gary, Joe | Matthews & Associates | 7:21-cv-03893-MCR-GRJ | |
| 91945 | 280850 | Getten, Mervin | Matthews & Associates | 7:21-cv-03895-MCR-GRJ | |
| 91946 | 280853 | Gross, Max | Matthews & Associates | 7:21-cv-03901-MCR-GRJ | |
| 91947 | 280854 | Henderson, Joshua | Matthews & Associates | 7:21-cv-03903-MCR-GRJ | |
| 91948 | 280855 | Howell, Richard | Matthews & Associates | 7:21-cv-03905-MCR-GRJ | |
| 91949 | 280856 | JOHNSON, MICHAEL | Matthews & Associates | 7:21-cv-03907-MCR-GRJ | |
| 91950 | 280857 | Judson, Jered | Matthews & Associates | | 7:21-cv-03910-MCR-GRJ |
| 91951 | 280858 | Karch, Tamala | Matthews & Associates | 7:21-cv-03912-MCR-GRJ | |
| 91952 | 280860 | Martin, Gerald | Matthews & Associates | 7:21-cv-03916-MCR-GRJ | |
| 91953 | 280861 | Matczak, Bryan | Matthews & Associates | 7:21-cv-03918-MCR-GRJ | |
| 91954 | 280863 | Mcdonald, Christopher | Matthews & Associates | 7:21-cv-03922-MCR-GRJ | |
| 91955 | 280864 | McGovern, Terry | Matthews & Associates | 7:21-cv-03924-MCR-GRJ | |
| 91956 | 280865 | McWilliams, Jay | Matthews & Associates | | 7:21-cv-03926-MCR-GRJ |
| 91957 | 280866 | Mikelonis, Teresa | Matthews & Associates | | 7:21-cv-03927-MCR-GRJ |
| 91958 | 280867 | Mincey, Laura | Matthews & Associates | | 7:21-cv-03929-MCR-GRJ |
| 91959 | 280868 | Morfin, Gary | Matthews & Associates | 7:21-cv-03931-MCR-GRJ | |
| 91960 | 280869 | Muckerman, Richard Gerard | Matthews & Associates | 7:21-cv-03933-MCR-GRJ | |
| 91961 | 280870 | Myers, Jeremiah | Matthews & Associates | 7:21-cv-03935-MCR-GRJ | |
| 91962 | 280871 | Nicholas, Joslyn | Matthews & Associates | 7:21-cv-03937-MCR-GRJ | |
| 91963 | 280872 | Owens, William Lester | Matthews & Associates | 7:21-cv-03939-MCR-GRJ | |
| 91964 | 280873 | Pena, Juan | Matthews & Associates | | 7:21-cv-03942-MCR-GRJ |
| 91965 | 280874 | Pepper, Ashley | Matthews & Associates | 7:21-cv-03944-MCR-GRJ | |
| 91966 | 280875 | Powers, Rodney | Matthews & Associates | | 7:21-cv-03946-MCR-GRJ |
| 91967 | 280876 | PRICE, MATTHEW | Matthews & Associates | 7:21-cv-03948-MCR-GRJ | |
| 91968 | 280877 | Pursell, David | Matthews & Associates | | 7:21-cv-03950-MCR-GRJ |
| 91969 | 280878 | RAMOS, JASON | Matthews & Associates | 7:21-cv-03952-MCR-GRJ | |
| 91970 | 280879 | Randall, Charles | Matthews & Associates | | 7:21-cv-03954-MCR-GRJ |
| 91971 | 280880 | RICE, ERIC | Matthews & Associates | | 7:21-cv-03956-MCR-GRJ |
| 91972 | 280882 | Sears, Heather | Matthews & Associates | | 7:21-cv-03960-MCR-GRJ |
| 91973 | 280884 | Slade, Derek | Matthews & Associates | | 7:21-cv-03964-MCR-GRJ |
| 91974 | 280885 | Smith, Christopher Russell | Matthews & Associates | 7:21-cv-03966-MCR-GRJ | |
| 91975 | 280886 | Smith, Timothy | Matthews & Associates | 7:21-cv-03967-MCR-GRJ | |
| 91976 | 280887 | Soto, Juan Carlos | Matthews & Associates | 7:21-cv-03968-MCR-GRJ | |
| 91977 | 280888 | Steen, James | Matthews & Associates | | 7:21-cv-03969-MCR-GRJ |
| 91978 | 280889 | Teofilo, Jared U | Matthews & Associates | 7:21-cv-03970-MCR-GRJ | |
| 91979 | 280890 | Warren, Russell | Matthews & Associates | 7:21-cv-03971-MCR-GRJ | |
| 91980 | 280891 | Watson, Raymond | Matthews & Associates | 7:21-cv-03972-MCR-GRJ | |
| 91981 | 280892 | Winter, Brian | Matthews & Associates | 7:21-cv-03973-MCR-GRJ | |
| 91982 | 280893 | Woolard, Joshua | Matthews & Associates | 7:21-cv-03974-MCR-GRJ | |
| 91983 | 333214 | Hatfield, Howard | Matthews & Associates | | 7:21-cv-53862-MCR-GRJ |
| 91984 | 333215 | GIBSON, KEVIN | Matthews & Associates | 7:21-cv-53864-MCR-GRJ | |
| 91985 | 333216 | Patterson, Isaac | Matthews & Associates | 7:21-cv-53866-MCR-GRJ | |
| 91986 | 333217 | Booth, John Marshall | Matthews & Associates | 7:21-cv-53868-MCR-GRJ | |
| 91987 | 333219 | Farmer, Preston | Matthews & Associates | 7:21-cv-53872-MCR-GRJ | |
| 91988 | 335102 | Aguila, Angelo | Matthews & Associates | 7:21-cv-55334-MCR-GRJ | |
| 91989 | 335103 | Alston, Sam | Matthews & Associates | | 7:21-cv-55336-MCR-GRJ |
| 91990 | 335105 | Baggett, Michael | Matthews & Associates | 7:21-cv-55341-MCR-GRJ | |
| 91991 | 335106 | Benson, Greg | Matthews & Associates | 7:21-cv-55343-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91992 | 335108 | Burnett, Jarrod | Matthews & Associates | | 7:21-cv-55345-MCR-GRJ |
| 91993 | 335109 | Crisp, Michael | Matthews & Associates | 7:21-cv-55347-MCR-GRJ | |
| 91994 | 335110 | Elizondo, Gleen | Matthews & Associates | | 7:21-cv-55349-MCR-GRJ |
| 91995 | 335111 | Esparza, Eugene | Matthews & Associates | 7:21-cv-55351-MCR-GRJ | |
| 91996 | 335115 | Henne, Jesse | Matthews & Associates | 7:21-cv-55354-MCR-GRJ | |
| 91997 | 335116 | Hughes, Adrian | Matthews & Associates | 7:21-cv-55356-MCR-GRJ | |
| 91998 | 335117 | Hurtado, Jeremiah | Matthews & Associates | 7:21-cv-55358-MCR-GRJ | |
| 91999 | 335118 | Ike, Christopher | Matthews & Associates | 7:21-cv-55360-MCR-GRJ | |
| 92000 | 335119 | Inman, Justine | Matthews & Associates | | 7:21-cv-55363-MCR-GRJ |
| 92001 | 335122 | Mccray, Leroy | Matthews & Associates | | 7:21-cv-55367-MCR-GRJ |
| 92002 | 335123 | MCGUIRE, RANDY | Matthews & Associates | 7:21-cv-55369-MCR-GRJ | |
| 92003 | 335124 | Mehl, Christopher | Matthews & Associates | 7:21-cv-55371-MCR-GRJ | |
| 92004 | 335125 | Miller, Kody | Matthews & Associates | 7:21-cv-55373-MCR-GRJ | |
| 92005 | 335127 | Richardson, Keith | Matthews & Associates | 7:21-cv-55376-MCR-GRJ | |
| 92006 | 335128 | Saucier, Clara | Matthews & Associates | 7:21-cv-55378-MCR-GRJ | |
| 92007 | 335129 | Segarra, Frankie | Matthews & Associates | 7:21-cv-55380-MCR-GRJ | |
| 92008 | 335130 | SINGLETON, MICHAEL | Matthews & Associates | | 7:21-cv-55382-MCR-GRJ |
| 92009 | 335131 | Waddy, Xavier | Matthews & Associates | 7:21-cv-55384-MCR-GRJ | |
| 92010 | 335132 | Zepeda, David | Matthews & Associates | 7:21-cv-55386-MCR-GRJ | |
| 92011 | 170173 | BAPTISTE, DAMANNY | McCormick Law Firm | | 7:20-cv-44268-MCR-GRJ |
| 92012 | 171574 | Nelson, Adam | McCormick Law Firm | | 7:20-cv-44270-MCR-GRJ |
| 92013 | 171579 | Duncan, Coggin | McCormick Law Firm | | 7:20-cv-44281-MCR-GRJ |
| 92014 | 171582 | Knapp, David | McCormick Law Firm | | 7:20-cv-44288-MCR-GRJ |
| 92015 | 171583 | Wright, Decova | McCormick Law Firm | 7:20-cv-44291-MCR-GRJ | |
| 92016 | 171584 | Fletcher, Donald | McCormick Law Firm | 7:20-cv-44293-MCR-GRJ | |
| 92017 | 171585 | Miller, Douglas | McCormick Law Firm | | 7:20-cv-44296-MCR-GRJ |
| 92018 | 171586 | Fielden, Edmond | McCormick Law Firm | | 7:20-cv-44299-MCR-GRJ |
| 92019 | 171587 | Reyes, Frank | McCormick Law Firm | 7:20-cv-44302-MCR-GRJ | |
| 92020 | 171588 | Quindara, Henry | McCormick Law Firm | 7:20-cv-44306-MCR-GRJ | |
| 92021 | 171589 | Heywood, Ishmael | McCormick Law Firm | 7:20-cv-44309-MCR-GRJ | |
| 92022 | 171590 | Dingle, Jamile | McCormick Law Firm | 7:20-cv-44311-MCR-GRJ | |
| 92023 | 171591 | ROBERTS, JASON | McCormick Law Firm | | 7:20-cv-44314-MCR-GRJ |
| 92024 | 171592 | Russell, JB | McCormick Law Firm | | 7:20-cv-44317-MCR-GRJ |
| 92025 | 171593 | Recendez, Judas | McCormick Law Firm | | 7:20-cv-44320-MCR-GRJ |
| 92026 | 171596 | Mcnett, Kyle | McCormick Law Firm | | 7:20-cv-44329-MCR-GRJ |
| 92027 | 171598 | Dotson, Larry | McCormick Law Firm | 7:20-cv-44335-MCR-GRJ | |
| 92028 | 171599 | Garza, Luis | McCormick Law Firm | 7:20-cv-44338-MCR-GRJ | |
| 92029 | 171600 | Scott, Luke | McCormick Law Firm | | 7:20-cv-44340-MCR-GRJ |
| 92030 | 171601 | Carroll, Matthew | McCormick Law Firm | | 7:20-cv-44342-MCR-GRJ |
| 92031 | 171604 | Covin, Nicholas | McCormick Law Firm | 7:20-cv-44349-MCR-GRJ | |
| 92032 | 171606 | Coutain, Ray | McCormick Law Firm | | 7:20-cv-44353-MCR-GRJ |
| 92033 | 171607 | Bruner, Raymond E. | McCormick Law Firm | 7:20-cv-44355-MCR-GRJ | |
| 92034 | 171608 | Fanning, Shaniece | McCormick Law Firm | 7:20-cv-44357-MCR-GRJ | |
| 92035 | 171609 | Scarbrough, Timothy | McCormick Law Firm | | 7:20-cv-44359-MCR-GRJ |
| 92036 | 171610 | Gehrke, Vernon | McCormick Law Firm | 7:20-cv-44361-MCR-GRJ | |
| 92037 | 202065 | GUZMAN, STEVE | McCormick Law Firm | 9:20-cv-03936-MCR-GRJ | |
| 92038 | 202066 | McGriff, Kason | McCormick Law Firm | 9:20-cv-03937-MCR-GRJ | |
| 92039 | 202068 | Stratton, Kenneth | McCormick Law Firm | 9:20-cv-03938-MCR-GRJ | |
| 92040 | 202071 | Sherrod, Paul | McCormick Law Firm | 9:20-cv-03939-MCR-GRJ | |
| 92041 | 49297 | KREBS, AARON M. | McCune Wright Arevalo | | 7:20-cv-52409-MCR-GRJ |
| 92042 | 49298 | JOHNSON, ANDREW L. | McCune Wright Arevalo | 7:20-cv-52415-MCR-GRJ | |
| 92043 | 49299 | Flowers, Anthony J. | McCune Wright Arevalo | 7:20-cv-52421-MCR-GRJ | |
| 92044 | 49300 | Dobynes, Anthony L. | McCune Wright Arevalo | | 7:20-cv-52426-MCR-GRJ |
| 92045 | 49301 | Addison, Antoine | McCune Wright Arevalo | | 7:20-cv-52432-MCR-GRJ |
| 92046 | 49302 | Dickerman, Arthur D. | McCune Wright Arevalo | | 7:20-cv-52438-MCR-GRJ |
| 92047 | 49303 | Eaves, Bobby J. | McCune Wright Arevalo | | 7:20-cv-52444-MCR-GRJ |
| 92048 | 49304 | Burney, Brooke A. | McCune Wright Arevalo | | 7:20-cv-52452-MCR-GRJ |
| 92049 | 49306 | Roy, Carl | McCune Wright Arevalo | 7:20-cv-52464-MCR-GRJ | |
| 92050 | 49307 | Scheib, Charles J. | McCune Wright Arevalo | | 7:20-cv-52469-MCR-GRJ |
| 92051 | 49308 | Stevens, Cody C. | McCune Wright Arevalo | | 7:20-cv-52473-MCR-GRJ |
| 92052 | 49310 | MAGNO, DAVE | McCune Wright Arevalo | | 7:20-cv-52479-MCR-GRJ |
| 92053 | 49311 | Ryals, David E. | McCune Wright Arevalo | 7:20-cv-52484-MCR-GRJ | |
| 92054 | 49314 | Johnson, Earnest | McCune Wright Arevalo | 7:20-cv-52498-MCR-GRJ | |
| 92055 | 49315 | Lucei, Edward | McCune Wright Arevalo | | 7:20-cv-52504-MCR-GRJ |
| 92056 | 49316 | Robison, Eric R. | McCune Wright Arevalo | | 7:20-cv-52509-MCR-GRJ |
| 92057 | 49317 | Gebhart, Fowood M. | McCune Wright Arevalo | 7:20-cv-52513-MCR-GRJ | |
| 92058 | 49318 | Stella, Frank A. | McCune Wright Arevalo | | 7:20-cv-52518-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 92059 | 49320 | Linen, Gerome | McCune Wright Arevalo | | 7:20-cv-52523-MCR-GRJ |
| 92060 | 49321 | Wedgeworth, Harriet E. | McCune Wright Arevalo | 7:20-cv-52528-MCR-GRJ | |
| 92061 | 49322 | Kuilanmunoz, Hiram | McCune Wright Arevalo | | 7:20-cv-52534-MCR-GRJ |
| 92062 | 49325 | Ryan, Jason G. | McCune Wright Arevalo | 7:20-cv-52549-MCR-GRJ | |
| 92063 | 49326 | Peeler, Jerry | McCune Wright Arevalo | | 7:20-cv-52554-MCR-GRJ |
| 92064 | 49327 | Pando, Jessica | McCune Wright Arevalo | 7:20-cv-52559-MCR-GRJ | |
| 92065 | 49328 | Richardson, Jimmy L. | McCune Wright Arevalo | 7:20-cv-52565-MCR-GRJ | |
| 92066 | 49330 | Adams, Karen S. | McCune Wright Arevalo | | 7:20-cv-52575-MCR-GRJ |
| 92067 | 49333 | King, Kenya D. | McCune Wright Arevalo | | 7:20-cv-52589-MCR-GRJ |
| 92068 | 49334 | Mickunas, Matthew | McCune Wright Arevalo | | 7:20-cv-04950-MCR-GRJ |
| 92069 | 49335 | McClary, Michael A. | McCune Wright Arevalo | | 7:20-cv-52599-MCR-GRJ |
| 92070 | 49336 | O'Dell, Michael J. | McCune Wright Arevalo | | 7:21-cv-68303-MCR-GRJ |
| 92071 | 49337 | TRONETTI, NICHOLAS C. | McCune Wright Arevalo | 7:20-cv-52604-MCR-GRJ | |
| 92072 | 49338 | Sherman, Nicholas D. | McCune Wright Arevalo | | 7:20-cv-52610-MCR-GRJ |
| 92073 | 49340 | Tapia, Paul F. | McCune Wright Arevalo | | 7:20-cv-52620-MCR-GRJ |
| 92074 | 49341 | Ferguson, Prerells A. | McCune Wright Arevalo | 7:20-cv-52624-MCR-GRJ | |
| 92075 | 49342 | Romesburg, Randall S. | McCune Wright Arevalo | | 7:20-cv-52629-MCR-GRJ |
| 92076 | 49343 | Lucero, Randy J. | McCune Wright Arevalo | | 7:20-cv-52635-MCR-GRJ |
| 92077 | 49346 | Cheatham, Theophilius K. | McCune Wright Arevalo | | 7:20-cv-52649-MCR-GRJ |
| 92078 | 49347 | Leon, Thomas | McCune Wright Arevalo | 7:20-cv-51900-MCR-GRJ | |
| 92079 | 49348 | MORTON, THOMAS P. | McCune Wright Arevalo | | 7:20-cv-51905-MCR-GRJ |
| 92080 | 49349 | Kulnis, Wayne | McCune Wright Arevalo | 7:20-cv-51911-MCR-GRJ | |
| 92081 | 49350 | Dubose, William | McCune Wright Arevalo | | 7:20-cv-51918-MCR-GRJ |
| 92082 | 49352 | Stoll, Craig T. | McCune Wright Arevalo | | 7:20-cv-51930-MCR-GRJ |
| 92083 | 49353 | Abbate, Daniel D. | McCune Wright Arevalo | 7:20-cv-51936-MCR-GRJ | |
| 92084 | 49354 | Armstead, Harold | McCune Wright Arevalo | | 7:20-cv-51942-MCR-GRJ |
| 92085 | 49356 | Richardson, John K. | McCune Wright Arevalo | 7:20-cv-51948-MCR-GRJ | |
| 92086 | 49358 | Bowlby, Samuel | McCune Wright Arevalo | | 7:20-cv-51953-MCR-GRJ |
| 92087 | 49359 | Lumpkin, Tyrone D. | McCune Wright Arevalo | | 7:20-cv-51958-MCR-GRJ |
| 92088 | 49360 | Cortez, Luis | McCune Wright Arevalo | 7:20-cv-51965-MCR-GRJ | |
| 92089 | 49361 | Urbany, Jordan | McCune Wright Arevalo | | 7:20-cv-51971-MCR-GRJ |
| 92090 | 49363 | DeBilzan, Derron | McCune Wright Arevalo | 7:20-cv-51982-MCR-GRJ | |
| 92091 | 87622 | Shandi, Alaa | McCune Wright Arevalo | | 7:20-cv-55393-MCR-GRJ |
| 92092 | 88438 | BAUMANN, MICHAEL | McCune Wright Arevalo | | 7:20-cv-19269-MCR-GRJ |
| 92093 | 88582 | BAKER, ANDREW C. | McCune Wright Arevalo | | 3:19-cv-03551-MCR-GRJ |
| 92094 | 88583 | YOCUM, CHRISTOPHER S. | McCune Wright Arevalo | | 3:19-cv-03842-MCR-GRJ |
| 92095 | 88584 | HARDESTY, CLYDE | McCune Wright Arevalo | | 3:19-cv-03888-MCR-GRJ |
| 92096 | 88585 | PEREIRA, DALE B. | McCune Wright Arevalo | | 3:19-cv-03889-MCR-GRJ |
| 92097 | 88586 | IRACHETA, DANIEL E. | McCune Wright Arevalo | | 3:19-cv-03821-MCR-GRJ |
| 92098 | 91385 | MOORE, DAVID R. | McCune Wright Arevalo | | 3:19-cv-03845-MCR-GRJ |
| 92099 | 91386 | OLMEDO, FRANCISCO | McCune Wright Arevalo | | 3:19-cv-03825-MCR-GRJ |
| 92100 | 93498 | THIBEAUX, JASON | McCune Wright Arevalo | | 3:19-cv-03847-MCR-GRJ |
| 92101 | 93499 | SPIVA, JOHNNY | McCune Wright Arevalo | | 3:19-cv-03890-MCR-GRJ |
| 92102 | 93500 | RIOS, JUAN | McCune Wright Arevalo | | 3:19-cv-03849-MCR-GRJ |
| 92103 | 93501 | FOX, MATTHEW D. | McCune Wright Arevalo | | 3:19-cv-03836-MCR-GRJ |
| 92104 | 93502 | LOGAN, RAYMOND T. | McCune Wright Arevalo | | 3:19-cv-03855-MCR-GRJ |
| 92105 | 93503 | ZAMORA-VICUNA, RICARDO | McCune Wright Arevalo | | 3:19-cv-03884-MCR-GRJ |
| 92106 | 94346 | SIMMONS, RONALD L. | McCune Wright Arevalo | | 3:19-cv-03834-MCR-GRJ |
| 92107 | 94347 | FERNANDEZ, THOMAS | McCune Wright Arevalo | | 3:19-cv-03892-MCR-GRJ |
| 92108 | 94348 | PEPPER, TRAVIS J. | McCune Wright Arevalo | | 3:19-cv-03885-MCR-GRJ |
| 92109 | 94349 | SUTHERLAND, WESLEY A. | McCune Wright Arevalo | | 3:19-cv-03893-MCR-GRJ |
| 92110 | 94351 | SEDARAMOS, JOSE R. | McCune Wright Arevalo | | 3:19-cv-03848-MCR-GRJ |
| 92111 | 94353 | PHELPS, KYLE E. | McCune Wright Arevalo | | 3:19-cv-03837-MCR-GRJ |
| 92112 | 94354 | CLAY, MELVIN T. | McCune Wright Arevalo | | 3:19-cv-03553-MCR-GRJ |
| 92113 | 94355 | PELAYO, MICHAEL | McCune Wright Arevalo | | 3:19-cv-03835-MCR-GRJ |
| 92114 | 94356 | HERNANDEZ, SOCORRO | McCune Wright Arevalo | | 3:19-cv-03839-MCR-GRJ |
| 92115 | 94358 | ANDRAKOWICZ, ANDY | McCune Wright Arevalo | | 3:19-cv-03552-MCR-GRJ |
| 92116 | 138929 | Sanchez, Jeffrey | McCune Wright Arevalo | | 3:19-cv-03828-MCR-GRJ |
| 92117 | 138930 | ESQUIVEL, ARTURO NEVARES | McCune Wright Arevalo | | 3:19-cv-03626-MCR-GRJ |
| 92118 | 138931 | RENTERIA, DOUGLAS | McCune Wright Arevalo | | 3:19-cv-03628-MCR-GRJ |
| 92119 | 138932 | DIMING, JOHNNY | McCune Wright Arevalo | | 3:19-cv-03630-MCR-GRJ |
| 92120 | 138933 | MARGARIS, VASSILIOS | McCune Wright Arevalo | | 3:19-cv-03635-MCR-GRJ |
| 92121 | 138934 | Boone, Daniel | McCune Wright Arevalo | | 3:19-cv-03843-MCR-GRJ |
| 92122 | 139004 | EVANS, BRENT | McCune Wright Arevalo | | 3:19-cv-03816-MCR-GRJ |
| 92123 | 144280 | RODRIGUEZ, CARLOS | McCune Wright Arevalo | | 3:19-cv-03887-MCR-GRJ |
| 92124 | 144314 | Hammond, Christopher | McCune Wright Arevalo | | 3:19-cv-00739-MCR-GRJ |
| 92125 | 144315 | HAUSAM, KYLE | McCune Wright Arevalo | | 3:19-cv-03853-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 92126 | 144319 | OVERSTREET, TERRY L | McCune Wright Arevalo | | 7:20-cv-64213-MCR-GRJ |
| 92127 | 153552 | CONELY, CHRISTOPHER | McCune Wright Arevalo | | 3:19-cv-03819-MCR-GRJ |
| 92128 | 153553 | LUTZ, DEREK | McCune Wright Arevalo | | 3:19-cv-03822-MCR-GRJ |
| 92129 | 153554 | HIGAREDA, EFRAIN | McCune Wright Arevalo | | 3:19-cv-03824-MCR-GRJ |
| 92130 | 153555 | FRAHN, JASON | McCune Wright Arevalo | | 3:19-cv-03827-MCR-GRJ |
| 92131 | 153556 | IRACHETA, JESUS | McCune Wright Arevalo | | 3:19-cv-03829-MCR-GRJ |
| 92132 | 153558 | Butler, Michael | McCune Wright Arevalo | | 3:19-cv-03854-MCR-GRJ |
| 92133 | 153560 | YOUNG, WILLIAM | McCune Wright Arevalo | | 3:19-cv-03886-MCR-GRJ |
| 92134 | 153566 | STEVENSON, MICHAEL | McCune Wright Arevalo | | 3:19-cv-03632-MCR-GRJ |
| 92135 | 153567 | Lewis, Shawn | McCune Wright Arevalo | | 3:19-cv-03633-MCR-GRJ |
| 92136 | 153568 | POTVIN, SHAWN | McCune Wright Arevalo | | 3:19-cv-03634-MCR-GRJ |
| 92137 | 155948 | MASON, ARIC | McCune Wright Arevalo | | 3:19-cv-03625-MCR-GRJ |
| 92138 | 164219 | CARPENTER, NAKESHA R | McCune Wright Arevalo | | 7:20-cv-68405-MCR-GRJ |
| 92139 | 170803 | Rogers, Dylan | McCune Wright Arevalo | | 3:19-cv-03823-MCR-GRJ |
| 92140 | 174206 | ETTERBEEK, JONATHAN | McCune Wright Arevalo | | 3:19-cv-04145-MCR-GRJ |
| 92141 | 174274 | Rodriguez, Kevin | McCune Wright Arevalo | | 3:19-cv-03838-MCR-GRJ |
| 92142 | 176739 | May, Anthony | McCune Wright Arevalo | | 3:19-cv-04144-MCR-GRJ |
| 92143 | 189302 | HASENYAGER, JEREMY | McCune Wright Arevalo | 7:20-cv-99444-MCR-GRJ | |
| 92144 | 207277 | HACKWORTH, REANOL | McCune Wright Arevalo | 8:20-cv-56747-MCR-GRJ | |
| 92145 | 207500 | RODRIGUEZ, NICHOLAS | McCune Wright Arevalo | | 8:20-cv-56784-MCR-GRJ |
| 92146 | 208190 | TRAN, DON Q | McCune Wright Arevalo | 8:20-cv-56789-MCR-GRJ | |
| 92147 | 209665 | ST GERMAIN, JASON | McCune Wright Arevalo | | 8:20-cv-56793-MCR-GRJ |
| 92148 | 209680 | SNOW, JARED | McCune Wright Arevalo | | 8:20-cv-56801-MCR-GRJ |
| 92149 | 210089 | Natanson, Christian | McCune Wright Arevalo | | 8:20-cv-56845-MCR-GRJ |
| 92150 | 211437 | Knight, Kevin | McCune Wright Arevalo | 8:20-cv-57095-MCR-GRJ | |
| 92151 | 240612 | ZAKRZEWSKI, JEFF | McCune Wright Arevalo | 8:20-cv-86559-MCR-GRJ | |
| 92152 | 261266 | PAINTER, WILLIAM J | McCune Wright Arevalo | | 9:20-cv-03973-MCR-GRJ |
| 92153 | 261267 | DELAURENTIS, NICHOLAS | McCune Wright Arevalo | 9:20-cv-03974-MCR-GRJ | |
| 92154 | 11810 | Blake, Jordan | McDonald Worley | 7:20-cv-01274-MCR-GRJ | |
| 92155 | 11812 | Ortiz, Kenneth | McDonald Worley | 7:20-cv-01276-MCR-GRJ | |
| 92156 | 11813 | Zeloof, Jonathan | McDonald Worley | 7:20-cv-01277-MCR-GRJ | |
| 92157 | 11816 | Smith, Randy | McDonald Worley | 7:20-cv-01278-MCR-GRJ | |
| 92158 | 11820 | Martinez, David | McDonald Worley | 7:20-cv-01281-MCR-GRJ | |
| 92159 | 11822 | Yee, Andew | McDonald Worley | | 7:20-cv-01283-MCR-GRJ |
| 92160 | 11823 | Jost, Tyler | McDonald Worley | 7:20-cv-01284-MCR-GRJ | |
| 92161 | 11826 | Smith, Jackson | McDonald Worley | 7:20-cv-01287-MCR-GRJ | |
| 92162 | 11828 | Rhodes, Allen | McDonald Worley | 7:20-cv-01289-MCR-GRJ | |
| 92163 | 11830 | Charlery, Dominique | McDonald Worley | 7:20-cv-01291-MCR-GRJ | |
| 92164 | 11831 | Menck, Joshua | McDonald Worley | 7:20-cv-01292-MCR-GRJ | |
| 92165 | 11832 | Steiger, Emiley | McDonald Worley | | 7:20-cv-01293-MCR-GRJ |
| 92166 | 11834 | William, Taylor | McDonald Worley | 7:20-cv-01294-MCR-GRJ | |
| 92167 | 11835 | Macca, Carlos | McDonald Worley | 7:20-cv-01295-MCR-GRJ | |
| 92168 | 11837 | Coscia, Christian | McDonald Worley | 7:20-cv-01297-MCR-GRJ | |
| 92169 | 11838 | SCHLEMAN, JOHN | McDonald Worley | 7:20-cv-01298-MCR-GRJ | |
| 92170 | 11839 | Loffi, Dakota | McDonald Worley | | 7:20-cv-01299-MCR-GRJ |
| 92171 | 11841 | Childs, Diedra | McDonald Worley | | 7:20-cv-01301-MCR-GRJ |
| 92172 | 11842 | Crow, Cameron | McDonald Worley | 7:20-cv-01302-MCR-GRJ | |
| 92173 | 11843 | Grant, Rashard | McDonald Worley | 7:20-cv-01303-MCR-GRJ | |
| 92174 | 11846 | Gagnon, Joel | McDonald Worley | 7:20-cv-01306-MCR-GRJ | |
| 92175 | 11848 | Morley, Chris | McDonald Worley | | 7:20-cv-01308-MCR-GRJ |
| 92176 | 11850 | Carper, Austin | McDonald Worley | 7:20-cv-01310-MCR-GRJ | |
| 92177 | 11852 | Thorp, Tyler | McDonald Worley | 7:20-cv-01311-MCR-GRJ | |
| 92178 | 11854 | Villegas, Julio | McDonald Worley | 7:20-cv-01313-MCR-GRJ | |
| 92179 | 11856 | McCarty, Logan C | McDonald Worley | 7:20-cv-01315-MCR-GRJ | |
| 92180 | 11857 | Barnette, Jon | McDonald Worley | 7:20-cv-01316-MCR-GRJ | |
| 92181 | 11858 | Sparks, Tiki | McDonald Worley | 7:20-cv-01317-MCR-GRJ | |
| 92182 | 11860 | Connolly, Emelia | McDonald Worley | | 7:20-cv-01319-MCR-GRJ |
| 92183 | 11861 | Wiley, Andrew | McDonald Worley | 7:20-cv-01320-MCR-GRJ | |
| 92184 | 11862 | Smith, Matthew | McDonald Worley | 7:20-cv-01321-MCR-GRJ | |
| 92185 | 11863 | huffman, Gary | McDonald Worley | | 7:20-cv-01322-MCR-GRJ |
| 92186 | 11867 | Patton, Steven | McDonald Worley | | 7:20-cv-01326-MCR-GRJ |
| 92187 | 11869 | Denton, Charles | McDonald Worley | | 7:20-cv-01328-MCR-GRJ |
| 92188 | 11870 | Tate, Michael | McDonald Worley | 7:20-cv-01329-MCR-GRJ | |
| 92189 | 11875 | Seng, Roxanne | McDonald Worley | 7:20-cv-01333-MCR-GRJ | |
| 92190 | 11876 | JOHNSON, PATRICK | McDonald Worley | | 7:20-cv-01334-MCR-GRJ |
| 92191 | 11877 | Wright, Joshua | McDonald Worley | | 7:20-cv-01335-MCR-GRJ |
| 92192 | 11879 | Rincher, Paul | McDonald Worley | 7:20-cv-01336-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 92193 | 11883 | Reitz, Erich | McDonald Worley | 7:20-cv-01340-MCR-GRJ | |
| 92194 | 11885 | Lovelace, Cody | McDonald Worley | | 7:20-cv-01342-MCR-GRJ |
| 92195 | 11886 | Meeks, Timmy | McDonald Worley | 7:20-cv-01343-MCR-GRJ | |
| 92196 | 11887 | Samples, Jonathan | McDonald Worley | | 7:20-cv-01344-MCR-GRJ |
| 92197 | 11888 | Turnbell, Nicholas | McDonald Worley | 7:20-cv-01345-MCR-GRJ | |
| 92198 | 11889 | Galt, Michael | McDonald Worley | 7:20-cv-01346-MCR-GRJ | |
| 92199 | 11890 | Vongunten, Garrett S | McDonald Worley | 7:20-cv-01347-MCR-GRJ | |
| 92200 | 11894 | Brewer, John | McDonald Worley | 7:20-cv-01351-MCR-GRJ | |
| 92201 | 11896 | Stuart, Chadwick | McDonald Worley | 7:20-cv-01352-MCR-GRJ | |
| 92202 | 11897 | Huckabee, Mark | McDonald Worley | 7:20-cv-01353-MCR-GRJ | |
| 92203 | 11900 | Kemp, Lance | McDonald Worley | 7:20-cv-01356-MCR-GRJ | |
| 92204 | 11901 | Mora, Michelle | McDonald Worley | 7:20-cv-01357-MCR-GRJ | |
| 92205 | 11902 | Hansbro, Jack | McDonald Worley | 7:20-cv-01358-MCR-GRJ | |
| 92206 | 11903 | Engel, Tyler | McDonald Worley | | 7:20-cv-01359-MCR-GRJ |
| 92207 | 11904 | Ore, Michael | McDonald Worley | | 7:20-cv-01360-MCR-GRJ |
| 92208 | 11905 | Johnson, Eric | McDonald Worley | 7:20-cv-01361-MCR-GRJ | |
| 92209 | 11906 | Wise, Dominique | McDonald Worley | 7:20-cv-01362-MCR-GRJ | |
| 92210 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ | |
| 92211 | 11908 | Nash, Anthony | McDonald Worley | 7:20-cv-01364-MCR-GRJ | |
| 92212 | 11910 | McNamara, Tanner | McDonald Worley | | 7:20-cv-01366-MCR-GRJ |
| 92213 | 11912 | Lloyd, Stephen | McDonald Worley | 7:20-cv-01368-MCR-GRJ | |
| 92214 | 11915 | Cramer, Anthony | McDonald Worley | | 7:20-cv-01371-MCR-GRJ |
| 92215 | 11916 | Sisich, John | McDonald Worley | 7:20-cv-01372-MCR-GRJ | |
| 92216 | 11920 | Mladek, Anthony | McDonald Worley | 7:20-cv-01376-MCR-GRJ | |
| 92217 | 11922 | Benson, Steven | McDonald Worley | 7:20-cv-01378-MCR-GRJ | |
| 92218 | 11925 | Duggan, Bryan | McDonald Worley | 7:20-cv-01380-MCR-GRJ | |
| 92219 | 11927 | Prengel, Joshua | McDonald Worley | | 7:20-cv-01382-MCR-GRJ |
| 92220 | 11929 | Sweder, Christopher | McDonald Worley | 7:20-cv-01384-MCR-GRJ | |
| 92221 | 11931 | Burggraff, Keith | McDonald Worley | 7:20-cv-01385-MCR-GRJ | |
| 92222 | 11932 | Johnson, Johnny | McDonald Worley | 7:20-cv-01386-MCR-GRJ | |
| 92223 | 11934 | Pelt, Justin | McDonald Worley | 7:20-cv-01388-MCR-GRJ | |
| 92224 | 11935 | Stordahl, Steven | McDonald Worley | 7:20-cv-01389-MCR-GRJ | |
| 92225 | 11936 | Phillips, Eric | McDonald Worley | 7:20-cv-01390-MCR-GRJ | |
| 92226 | 11937 | Herndon, Ricky | McDonald Worley | 7:20-cv-01391-MCR-GRJ | |
| 92227 | 11939 | Hart, Michael | McDonald Worley | 7:20-cv-01393-MCR-GRJ | |
| 92228 | 11941 | Grubert, Adam | McDonald Worley | 7:20-cv-01395-MCR-GRJ | |
| 92229 | 11944 | Allgood, Matthew | McDonald Worley | 7:20-cv-01397-MCR-GRJ | |
| 92230 | 11945 | Boomershine, Chad | McDonald Worley | 7:20-cv-01398-MCR-GRJ | |
| 92231 | 11946 | Tilden, Darran | McDonald Worley | 7:20-cv-01399-MCR-GRJ | |
| 92232 | 11947 | McGruder, Michael | McDonald Worley | | 7:20-cv-01400-MCR-GRJ |
| 92233 | 11948 | Grenkavich, Michael | McDonald Worley | 7:20-cv-01401-MCR-GRJ | |
| 92234 | 11949 | Maslowsky, Adam | McDonald Worley | 7:20-cv-01402-MCR-GRJ | |
| 92235 | 11950 | Dobbins, Glenn | McDonald Worley | 7:20-cv-01403-MCR-GRJ | |
| 92236 | 11951 | Johnson, Brittany | McDonald Worley | | 7:20-cv-01404-MCR-GRJ |
| 92237 | 11952 | Northrup, Robert | McDonald Worley | 7:20-cv-01405-MCR-GRJ | |
| 92238 | 11953 | Rohrig, Brady | McDonald Worley | 7:20-cv-01406-MCR-GRJ | |
| 92239 | 11955 | SUTTON, BOBBY | McDonald Worley | 7:20-cv-01408-MCR-GRJ | |
| 92240 | 11956 | Sparks, Ronald | McDonald Worley | 7:20-cv-01409-MCR-GRJ | |
| 92241 | 11957 | Peugh, Joshua | McDonald Worley | 7:20-cv-01410-MCR-GRJ | |
| 92242 | 11958 | Hopkins, Kortez | McDonald Worley | 7:20-cv-01411-MCR-GRJ | |
| 92243 | 11960 | Tate, David | McDonald Worley | 7:20-cv-01413-MCR-GRJ | |
| 92244 | 11961 | Summerhays, Noah | McDonald Worley | | 7:20-cv-01414-MCR-GRJ |
| 92245 | 11963 | Lovato, Stephen | McDonald Worley | 7:20-cv-01416-MCR-GRJ | |
| 92246 | 11964 | Blackmon, Marshall | McDonald Worley | 7:20-cv-01417-MCR-GRJ | |
| 92247 | 11966 | Lacamera, Brian | McDonald Worley | 7:20-cv-01419-MCR-GRJ | |
| 92248 | 11967 | Nichols, Graham | McDonald Worley | 7:20-cv-01420-MCR-GRJ | |
| 92249 | 11968 | Diaz, Nicholas | McDonald Worley | | 7:20-cv-01421-MCR-GRJ |
| 92250 | 11969 | Persinger, Richard | McDonald Worley | 7:20-cv-01422-MCR-GRJ | |
| 92251 | 11970 | Stearns, Emily | McDonald Worley | 7:20-cv-01423-MCR-GRJ | |
| 92252 | 11971 | Lones, Garrett | McDonald Worley | 7:20-cv-01424-MCR-GRJ | |
| 92253 | 11972 | Hemberger, Christopher | McDonald Worley | 7:20-cv-01425-MCR-GRJ | |
| 92254 | 11973 | Duncan, Kyle | McDonald Worley | | 7:20-cv-01426-MCR-GRJ |
| 92255 | 11974 | Leach, Anthony | McDonald Worley | 7:20-cv-01427-MCR-GRJ | |
| 92256 | 11976 | Diaz, Miltiades | McDonald Worley | 7:20-cv-01429-MCR-GRJ | |
| 92257 | 11977 | Case, Danielle | McDonald Worley | 7:20-cv-01430-MCR-GRJ | |
| 92258 | 11978 | Pardue, Ryan | McDonald Worley | 7:20-cv-01431-MCR-GRJ | |
| 92259 | 11979 | Jost, Evan | McDonald Worley | 7:20-cv-01432-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 92260 | 11980 | Henderson, Brandon | McDonald Worley | 7:20-cv-01433-MCR-GRJ | |
| 92261 | 11986 | Morton, Nicholas | McDonald Worley | 7:20-cv-01439-MCR-GRJ | |
| 92262 | 11987 | Ortiz, Larygeorge | McDonald Worley | 7:20-cv-01440-MCR-GRJ | |
| 92263 | 11988 | Bambling, Ryan | McDonald Worley | 7:20-cv-01441-MCR-GRJ | |
| 92264 | 11990 | Fontenot, Lucas | McDonald Worley | 7:20-cv-01443-MCR-GRJ | |
| 92265 | 11991 | McClendon, Aaron | McDonald Worley | 7:20-cv-01444-MCR-GRJ | |
| 92266 | 11993 | Ball, Markquette | McDonald Worley | 7:20-cv-01446-MCR-GRJ | |
| 92267 | 11996 | Eichen, Peter | McDonald Worley | | 7:20-cv-01448-MCR-GRJ |
| 92268 | 11997 | Carfagno, Joseph | McDonald Worley | 7:20-cv-01449-MCR-GRJ | |
| 92269 | 11998 | Goetz, Anthony | McDonald Worley | 7:20-cv-01450-MCR-GRJ | |
| 92270 | 11999 | Zimmer, Jonathan | McDonald Worley | 7:20-cv-01451-MCR-GRJ | |
| 92271 | 12000 | McMillan, Amie | McDonald Worley | | 7:20-cv-01452-MCR-GRJ |
| 92272 | 12001 | Davis, Michael | McDonald Worley | 7:20-cv-01453-MCR-GRJ | |
| 92273 | 12002 | Donohue, Sean | McDonald Worley | 7:20-cv-01454-MCR-GRJ | |
| 92274 | 12003 | Smith, Gene | McDonald Worley | 7:20-cv-01455-MCR-GRJ | |
| 92275 | 12005 | Sampson, Timothy | McDonald Worley | 7:20-cv-01457-MCR-GRJ | |
| 92276 | 12007 | Hill, Ryan | McDonald Worley | 7:20-cv-01459-MCR-GRJ | |
| 92277 | 12009 | Gosney, Eli | McDonald Worley | 7:20-cv-01460-MCR-GRJ | |
| 92278 | 12010 | Saylor, Donald | McDonald Worley | | 7:20-cv-01461-MCR-GRJ |
| 92279 | 12011 | Krivenko, Joseph | McDonald Worley | 7:20-cv-01462-MCR-GRJ | |
| 92280 | 12013 | Murphy, John | McDonald Worley | 7:20-cv-01464-MCR-GRJ | |
| 92281 | 12014 | Russell, Alan | McDonald Worley | 7:20-cv-01465-MCR-GRJ | |
| 92282 | 12015 | Smith, Samuel | McDonald Worley | 7:20-cv-01466-MCR-GRJ | |
| 92283 | 12018 | Brueggemann, Priscila | McDonald Worley | | 7:20-cv-01469-MCR-GRJ |
| 92284 | 12020 | Eichler, Daniel | McDonald Worley | 7:20-cv-01471-MCR-GRJ | |
| 92285 | 12021 | Baer, Chad | McDonald Worley | 7:20-cv-01472-MCR-GRJ | |
| 92286 | 12022 | Kind, Derrick | McDonald Worley | 7:20-cv-01473-MCR-GRJ | |
| 92287 | 12024 | Hall, Jason | McDonald Worley | 7:20-cv-01474-MCR-GRJ | |
| 92288 | 12025 | Wood, Jeremy | McDonald Worley | 7:20-cv-01475-MCR-GRJ | |
| 92289 | 12026 | Chacon, Alexis | McDonald Worley | 7:20-cv-01476-MCR-GRJ | |
| 92290 | 12028 | LARABEE, CHRIS | McDonald Worley | | 7:20-cv-01478-MCR-GRJ |
| 92291 | 12031 | Ruth, Anthony | McDonald Worley | | 7:20-cv-01480-MCR-GRJ |
| 92292 | 12032 | Metcalf, Brandon | McDonald Worley | | 7:20-cv-01481-MCR-GRJ |
| 92293 | 12034 | Patrick, Reico | McDonald Worley | 7:20-cv-01483-MCR-GRJ | |
| 92294 | 12036 | Horn, Charles | McDonald Worley | | 7:20-cv-01485-MCR-GRJ |
| 92295 | 12037 | Johnson, Brandon | McDonald Worley | | 7:20-cv-01486-MCR-GRJ |
| 92296 | 12039 | Cox, Andrew | McDonald Worley | 7:20-cv-01488-MCR-GRJ | |
| 92297 | 12040 | Crocker, Nicholas | McDonald Worley | 7:20-cv-01489-MCR-GRJ | |
| 92298 | 12043 | Benjock, Ronald | McDonald Worley | 7:20-cv-01492-MCR-GRJ | |
| 92299 | 12048 | Lyons, Eric | McDonald Worley | 7:20-cv-01496-MCR-GRJ | |
| 92300 | 12049 | Kadow, Michelle | McDonald Worley | 7:20-cv-01497-MCR-GRJ | |
| 92301 | 12050 | Heidinger, Joseph | McDonald Worley | | 7:20-cv-01498-MCR-GRJ |
| 92302 | 12052 | Johanson, Kevin | McDonald Worley | | 7:20-cv-01500-MCR-GRJ |
| 92303 | 12054 | Barker, Jeffery | McDonald Worley | 7:20-cv-01502-MCR-GRJ | |
| 92304 | 12055 | Ryan, James | McDonald Worley | 7:20-cv-01503-MCR-GRJ | |
| 92305 | 12057 | Carter, Glenn | McDonald Worley | 7:20-cv-01505-MCR-GRJ | |
| 92306 | 12058 | VAN GUNDY, JOSHUA | McDonald Worley | | 7:20-cv-01506-MCR-GRJ |
| 92307 | 12059 | Smith, Shane | McDonald Worley | | 7:20-cv-01507-MCR-GRJ |
| 92308 | 12060 | Fortner, Eric | McDonald Worley | | 7:20-cv-01508-MCR-GRJ |
| 92309 | 12062 | Buffone, Stephen | McDonald Worley | | 7:20-cv-01510-MCR-GRJ |
| 92310 | 12063 | Goodlander, Bryan | McDonald Worley | 7:20-cv-01511-MCR-GRJ | |
| 92311 | 12065 | Duetsch, Henry | McDonald Worley | 7:20-cv-01513-MCR-GRJ | |
| 92312 | 12066 | Williamson, Damien | McDonald Worley | | 7:20-cv-01514-MCR-GRJ |
| 92313 | 12067 | Colvin, Charles | McDonald Worley | 7:20-cv-01515-MCR-GRJ | |
| 92314 | 12068 | Love, Nicholas | McDonald Worley | 7:20-cv-01516-MCR-GRJ | |
| 92315 | 12070 | Nesbitt, Michael | McDonald Worley | 7:20-cv-01518-MCR-GRJ | |
| 92316 | 12072 | Watt, Xavier | McDonald Worley | 7:20-cv-01520-MCR-GRJ | |
| 92317 | 12074 | Coleman, Jamel | McDonald Worley | 7:20-cv-01522-MCR-GRJ | |
| 92318 | 12077 | Kelley, Gerald | McDonald Worley | 7:20-cv-01525-MCR-GRJ | |
| 92319 | 12078 | Alvarado, Christopher | McDonald Worley | 7:20-cv-01526-MCR-GRJ | |
| 92320 | 12080 | Wegner, William | McDonald Worley | 7:20-cv-01528-MCR-GRJ | |
| 92321 | 12081 | Farmer, Gabriel | McDonald Worley | 7:20-cv-01529-MCR-GRJ | |
| 92322 | 12082 | Gearheart, Derek | McDonald Worley | 7:20-cv-01530-MCR-GRJ | |
| 92323 | 12084 | Coriale, John | McDonald Worley | 7:20-cv-01531-MCR-GRJ | |
| 92324 | 12085 | Strickland, Joshua | McDonald Worley | 7:20-cv-01532-MCR-GRJ | |
| 92325 | 12087 | Elliott, Jeremy | McDonald Worley | 7:20-cv-01534-MCR-GRJ | |
| 92326 | 12090 | Demelo, Andre | McDonald Worley | 7:20-cv-01537-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 92327 | 12091 | Fritz, Joshua | McDonald Worley | | 7:20-cv-01538-MCR-GRJ |
| 92328 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ | |
| 92329 | 12094 | McGowan, Jonathan | McDonald Worley | 7:20-cv-01541-MCR-GRJ | |
| 92330 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ | |
| 92331 | 12100 | Blair, Joshua | McDonald Worley | | 7:20-cv-01547-MCR-GRJ |
| 92332 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ | |
| 92333 | 12103 | Coe, Roddey | McDonald Worley | 7:20-cv-01549-MCR-GRJ | |
| 92334 | 12104 | Miller, Terrance | McDonald Worley | 7:20-cv-01550-MCR-GRJ | |
| 92335 | 12105 | Masker, Jason | McDonald Worley | | 7:20-cv-01551-MCR-GRJ |
| 92336 | 12107 | Jones, Jimmy | McDonald Worley | | 7:20-cv-01553-MCR-GRJ |
| 92337 | 12108 | Meek, Matthew | McDonald Worley | 7:20-cv-01554-MCR-GRJ | |
| 92338 | 12110 | Parker, Michael | McDonald Worley | 7:20-cv-01556-MCR-GRJ | |
| 92339 | 12114 | Smith, Christopher | McDonald Worley | 7:20-cv-01560-MCR-GRJ | |
| 92340 | 12115 | Knight, Ken | McDonald Worley | | 7:20-cv-01561-MCR-GRJ |
| 92341 | 12116 | Hanson, Kevin | McDonald Worley | | 7:20-cv-01562-MCR-GRJ |
| 92342 | 12117 | Huval, David | McDonald Worley | | 7:20-cv-01563-MCR-GRJ |
| 92343 | 12118 | Trivedi, Jigar | McDonald Worley | 7:20-cv-01564-MCR-GRJ | |
| 92344 | 12119 | Okon, John | McDonald Worley | 7:20-cv-01565-MCR-GRJ | |
| 92345 | 12120 | Reeves, Richard | McDonald Worley | 7:20-cv-01566-MCR-GRJ | |
| 92346 | 12121 | Weston, William | McDonald Worley | 7:20-cv-01567-MCR-GRJ | |
| 92347 | 12122 | Fields, Everett | McDonald Worley | 7:20-cv-01568-MCR-GRJ | |
| 92348 | 12123 | Divine, Christopher | McDonald Worley | 7:20-cv-01569-MCR-GRJ | |
| 92349 | 12126 | Stone, Peyton | McDonald Worley | 7:20-cv-01572-MCR-GRJ | |
| 92350 | 12127 | DeRoche, Dustin | McDonald Worley | 7:20-cv-01575-MCR-GRJ | |
| 92351 | 12128 | Browne, Melissa | McDonald Worley | 7:20-cv-01576-MCR-GRJ | |
| 92352 | 12129 | Fasanella, Joseph | McDonald Worley | | 7:20-cv-01577-MCR-GRJ |
| 92353 | 12130 | Allen, Elijah | McDonald Worley | 7:20-cv-01579-MCR-GRJ | |
| 92354 | 12131 | Orr, Joshua | McDonald Worley | 7:20-cv-01582-MCR-GRJ | |
| 92355 | 12135 | Holloway, Randy | McDonald Worley | 7:20-cv-01589-MCR-GRJ | |
| 92356 | 12136 | Rizzo, Paul | McDonald Worley | 7:20-cv-01591-MCR-GRJ | |
| 92357 | 12137 | Catir, Adam | McDonald Worley | 7:20-cv-01594-MCR-GRJ | |
| 92358 | 12138 | Cantley, Gordon | McDonald Worley | 7:20-cv-01596-MCR-GRJ | |
| 92359 | 12139 | Day, Bennie | McDonald Worley | | 7:20-cv-01599-MCR-GRJ |
| 92360 | 12140 | Holloman, Willie | McDonald Worley | 7:20-cv-01601-MCR-GRJ | |
| 92361 | 12142 | O'Connor, Amanda | McDonald Worley | 7:20-cv-01606-MCR-GRJ | |
| 92362 | 12144 | Cassius, Charlie | McDonald Worley | 7:20-cv-01608-MCR-GRJ | |
| 92363 | 12145 | Witham, James | McDonald Worley | 7:20-cv-01618-MCR-GRJ | |
| 92364 | 12146 | Jansen, Nicholas | McDonald Worley | 7:20-cv-01620-MCR-GRJ | |
| 92365 | 12148 | Gonzalez, Luis | McDonald Worley | 7:20-cv-01624-MCR-GRJ | |
| 92366 | 12149 | White, Leslie | McDonald Worley | 7:20-cv-01625-MCR-GRJ | |
| 92367 | 12150 | Lyons, Michael | McDonald Worley | 7:20-cv-01626-MCR-GRJ | |
| 92368 | 12151 | Chavez, Robert | McDonald Worley | 7:20-cv-01628-MCR-GRJ | |
| 92369 | 12152 | Fite, Adam | McDonald Worley | | 7:20-cv-01630-MCR-GRJ |
| 92370 | 12153 | Garcia, Gabriel | McDonald Worley | 7:20-cv-01632-MCR-GRJ | |
| 92371 | 12154 | Perez, Roberto | McDonald Worley | 7:20-cv-01635-MCR-GRJ | |
| 92372 | 12156 | Jenkins, Stephen | McDonald Worley | 7:20-cv-01639-MCR-GRJ | |
| 92373 | 12158 | Oates, David | McDonald Worley | | 7:20-cv-01642-MCR-GRJ |
| 92374 | 12160 | Miller, Jeffrey | McDonald Worley | 7:20-cv-01644-MCR-GRJ | |
| 92375 | 12161 | Miles, Traci | McDonald Worley | | 7:20-cv-01645-MCR-GRJ |
| 92376 | 12162 | Marigny, William | McDonald Worley | 7:20-cv-01646-MCR-GRJ | |
| 92377 | 12163 | Brown, Eboni | McDonald Worley | | 7:20-cv-01647-MCR-GRJ |
| 92378 | 12164 | Castro, Raymond | McDonald Worley | 7:20-cv-01648-MCR-GRJ | |
| 92379 | 12165 | Cunningham, Stephen | McDonald Worley | 7:20-cv-01649-MCR-GRJ | |
| 92380 | 12166 | Christian, Lavinia | McDonald Worley | 7:20-cv-01650-MCR-GRJ | |
| 92381 | 12167 | Lee, Christopher | McDonald Worley | 7:20-cv-01651-MCR-GRJ | |
| 92382 | 12168 | Hott, Robert | McDonald Worley | 7:20-cv-01653-MCR-GRJ | |
| 92383 | 12170 | Gutierrez, Martin | McDonald Worley | 7:20-cv-01656-MCR-GRJ | |
| 92384 | 12171 | Collins, Robert | McDonald Worley | | 7:20-cv-01658-MCR-GRJ |
| 92385 | 12172 | Cunningham, Chalecha | McDonald Worley | 7:20-cv-01660-MCR-GRJ | |
| 92386 | 12173 | Elliott, Matthew | McDonald Worley | 7:20-cv-01662-MCR-GRJ | |
| 92387 | 12174 | Little, Michael | McDonald Worley | 7:20-cv-01664-MCR-GRJ | |
| 92388 | 12175 | Darby, Ryan | McDonald Worley | 7:20-cv-01667-MCR-GRJ | |
| 92389 | 12176 | Austin, Jeremiah | McDonald Worley | | 7:20-cv-01669-MCR-GRJ |
| 92390 | 12180 | Heffernan, Edward | McDonald Worley | 7:20-cv-01675-MCR-GRJ | |
| 92391 | 12181 | Oliva, Tony | McDonald Worley | | 7:20-cv-01678-MCR-GRJ |
| 92392 | 12182 | Ford, James | McDonald Worley | 7:20-cv-01682-MCR-GRJ | |
| 92393 | 12185 | Schuldt, Terry | McDonald Worley | 7:20-cv-01690-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 92394 | 12186 | Lopez, Antonio | McDonald Worley | | 7:20-cv-01693-MCR-GRJ |
| 92395 | 12187 | Biltoft, Jared | McDonald Worley | 7:20-cv-01696-MCR-GRJ | |
| 92396 | 12192 | Medina, Karina | McDonald Worley | 7:20-cv-01711-MCR-GRJ | |
| 92397 | 12193 | Shrum, Joshua | McDonald Worley | | 7:20-cv-01714-MCR-GRJ |
| 92398 | 12195 | Mitchell, Anthony | McDonald Worley | 7:20-cv-01719-MCR-GRJ | |
| 92399 | 12196 | WILLIAMS, CHARLES | McDonald Worley | 7:20-cv-00110-MCR-GRJ | |
| 92400 | 12197 | Costello, Steven | McDonald Worley | 7:20-cv-01652-MCR-GRJ | |
| 92401 | 12198 | Rosa, Feliciano | McDonald Worley | 7:20-cv-01654-MCR-GRJ | |
| 92402 | 12199 | Gopal, Amilcar | McDonald Worley | 7:20-cv-01657-MCR-GRJ | |
| 92403 | 12200 | Whaley, Richard | McDonald Worley | 7:20-cv-01659-MCR-GRJ | |
| 92404 | 12201 | Washington, Willie | McDonald Worley | 7:20-cv-01661-MCR-GRJ | |
| 92405 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ | |
| 92406 | 12204 | Casteel, Mark | McDonald Worley | 7:20-cv-01666-MCR-GRJ | |
| 92407 | 12205 | Woodard, Kimona | McDonald Worley | | 7:20-cv-01670-MCR-GRJ |
| 92408 | 12206 | Howard, Darius | McDonald Worley | 7:20-cv-01673-MCR-GRJ | |
| 92409 | 12208 | Crumley, Matthew | McDonald Worley | | 7:20-cv-01680-MCR-GRJ |
| 92410 | 12209 | LAMBERT, JASON | McDonald Worley | | 7:20-cv-01684-MCR-GRJ |
| 92411 | 12210 | Cooper, Jakari | McDonald Worley | 7:20-cv-01688-MCR-GRJ | |
| 92412 | 12212 | Perez, Juan | McDonald Worley | 7:20-cv-01695-MCR-GRJ | |
| 92413 | 12213 | Garcia, Richard | McDonald Worley | 7:20-cv-01698-MCR-GRJ | |
| 92414 | 12216 | Wilkerson, Derrick | McDonald Worley | | 7:20-cv-01706-MCR-GRJ |
| 92415 | 12217 | Gonzalez, Margaret | McDonald Worley | 7:20-cv-01709-MCR-GRJ | |
| 92416 | 12218 | Walters, Andrew | McDonald Worley | 7:20-cv-01713-MCR-GRJ | |
| 92417 | 12221 | Harvey, Christopher | McDonald Worley | 7:20-cv-01718-MCR-GRJ | |
| 92418 | 12224 | Graves, Kenneth | McDonald Worley | 7:20-cv-01722-MCR-GRJ | |
| 92419 | 12225 | Gutierrez, Gustavo | McDonald Worley | 7:20-cv-01723-MCR-GRJ | |
| 92420 | 12227 | Cedeno, Hector | McDonald Worley | 7:20-cv-01724-MCR-GRJ | |
| 92421 | 12231 | BROWN, JAMES | McDonald Worley | | 7:20-cv-01726-MCR-GRJ |
| 92422 | 12232 | Shaffer, Jeremy | McDonald Worley | 7:20-cv-01727-MCR-GRJ | |
| 92423 | 12233 | Belch, Kyle | McDonald Worley | 7:20-cv-01728-MCR-GRJ | |
| 92424 | 12234 | CALLAWAY, ROBERT | McDonald Worley | | 7:20-cv-01729-MCR-GRJ |
| 92425 | 12235 | Hamlin, Cerise | McDonald Worley | | 7:20-cv-01730-MCR-GRJ |
| 92426 | 12239 | Wood, Joshua | McDonald Worley | | 7:20-cv-01733-MCR-GRJ |
| 92427 | 12243 | Stanfield, Jack | McDonald Worley | | 7:20-cv-01739-MCR-GRJ |
| 92428 | 12244 | Fournier, Jeremy | McDonald Worley | 7:20-cv-01744-MCR-GRJ | |
| 92429 | 12247 | Morton, Charles | McDonald Worley | | 7:20-cv-01755-MCR-GRJ |
| 92430 | 12248 | Alonso, Sara | McDonald Worley | 7:20-cv-01760-MCR-GRJ | |
| 92431 | 12249 | Benson, Joseph | McDonald Worley | | 7:20-cv-01763-MCR-GRJ |
| 92432 | 12250 | GRUE, EDWIN | McDonald Worley | 7:20-cv-01766-MCR-GRJ | |
| 92433 | 12252 | WILLIAMS, DONALD | McDonald Worley | 7:20-cv-01768-MCR-GRJ | |
| 92434 | 12253 | Turpin, Ezekiel | McDonald Worley | 7:20-cv-01771-MCR-GRJ | |
| 92435 | 12255 | Webb, Marcus | McDonald Worley | | 7:20-cv-01775-MCR-GRJ |
| 92436 | 12256 | Hedgepeth, Maurice | McDonald Worley | 7:20-cv-01737-MCR-GRJ | |
| 92437 | 12257 | Kidd, James | McDonald Worley | | 7:20-cv-01740-MCR-GRJ |
| 92438 | 12258 | Ayala, Natanael | McDonald Worley | 7:20-cv-01742-MCR-GRJ | |
| 92439 | 12259 | Clark, Jonathon | McDonald Worley | 7:20-cv-01745-MCR-GRJ | |
| 92440 | 12262 | Emery, Jesse | McDonald Worley | 7:20-cv-01754-MCR-GRJ | |
| 92441 | 12263 | Lilly, Felicia | McDonald Worley | | 7:20-cv-01757-MCR-GRJ |
| 92442 | 12265 | Vickers, Latashia | McDonald Worley | 7:20-cv-01762-MCR-GRJ | |
| 92443 | 12267 | Brandt, Stormy | McDonald Worley | 7:20-cv-01765-MCR-GRJ | |
| 92444 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ | |
| 92445 | 12269 | Dixon, Edward | McDonald Worley | 7:20-cv-01769-MCR-GRJ | |
| 92446 | 12271 | Reeb, Robert | McDonald Worley | 7:20-cv-01772-MCR-GRJ | |
| 92447 | 12272 | Phillips, David | McDonald Worley | 7:20-cv-01774-MCR-GRJ | |
| 92448 | 12273 | Alvarez, Brian | McDonald Worley | 7:20-cv-01783-MCR-GRJ | |
| 92449 | 12277 | Wayne, Stacy | McDonald Worley | 7:20-cv-01788-MCR-GRJ | |
| 92450 | 12279 | James, Charles | McDonald Worley | | 7:20-cv-01789-MCR-GRJ |
| 92451 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ | |
| 92452 | 12281 | JENNINGS, ALVIN | McDonald Worley | 7:20-cv-01791-MCR-GRJ | |
| 92453 | 12284 | Sherman, Charles | McDonald Worley | 7:20-cv-01795-MCR-GRJ | |
| 92454 | 12286 | Walker, Merald | McDonald Worley | 7:20-cv-01797-MCR-GRJ | |
| 92455 | 12287 | Daigle, Tommy | McDonald Worley | | 7:20-cv-01799-MCR-GRJ |
| 92456 | 12290 | Ransdell, Keith | McDonald Worley | | 7:20-cv-01802-MCR-GRJ |
| 92457 | 12293 | Coffman, Michael | McDonald Worley | 7:20-cv-01808-MCR-GRJ | |
| 92458 | 12295 | Rodriguez, Jesus | McDonald Worley | 7:20-cv-01811-MCR-GRJ | |
| 92459 | 12297 | Lett, George | McDonald Worley | 7:20-cv-01815-MCR-GRJ | |
| 92460 | 12298 | Wilcken, Todd | McDonald Worley | | 7:20-cv-01817-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 92461 | 12299 | Howe, Brian | McDonald Worley | 7:20-cv-01819-MCR-GRJ | |
| 92462 | 12300 | Anglehart, Sean | McDonald Worley | 7:20-cv-01820-MCR-GRJ | |
| 92463 | 12303 | Pereyra, Ramon | McDonald Worley | 7:20-cv-01826-MCR-GRJ | |
| 92464 | 12305 | Holland, Robert | McDonald Worley | | 7:20-cv-01829-MCR-GRJ |
| 92465 | 12306 | Garcia, Onax | McDonald Worley | 7:20-cv-01831-MCR-GRJ | |
| 92466 | 12307 | Munoz, Louis | McDonald Worley | 7:20-cv-01833-MCR-GRJ | |
| 92467 | 12309 | Nichols, Reynolds | McDonald Worley | | 7:20-cv-01837-MCR-GRJ |
| 92468 | 12316 | Sutton, Sean | McDonald Worley | 7:20-cv-01847-MCR-GRJ | |
| 92469 | 12317 | Winhoven, Todd | McDonald Worley | 7:20-cv-01849-MCR-GRJ | |
| 92470 | 12319 | CSER, TIMOTHY | McDonald Worley | 7:20-cv-01853-MCR-GRJ | |
| 92471 | 12321 | Hannah, James | McDonald Worley | 7:20-cv-01856-MCR-GRJ | |
| 92472 | 12322 | Handy, Robin | McDonald Worley | 7:20-cv-01858-MCR-GRJ | |
| 92473 | 12323 | JONES, LEONARD | McDonald Worley | 7:20-cv-01860-MCR-GRJ | |
| 92474 | 12324 | Vermilyea, David | McDonald Worley | | 7:20-cv-01862-MCR-GRJ |
| 92475 | 12325 | Sloyer, David | McDonald Worley | 7:20-cv-01864-MCR-GRJ | |
| 92476 | 12326 | Emswiler, John | McDonald Worley | 7:20-cv-01865-MCR-GRJ | |
| 92477 | 12327 | Boyd, Earnest | McDonald Worley | | 7:20-cv-01867-MCR-GRJ |
| 92478 | 12330 | Pond, David | McDonald Worley | 7:20-cv-01872-MCR-GRJ | |
| 92479 | 12331 | Finney, Angela | McDonald Worley | 7:20-cv-01874-MCR-GRJ | |
| 92480 | 12334 | Schmidt, Brian | McDonald Worley | 7:20-cv-01880-MCR-GRJ | |
| 92481 | 12336 | Goldberg, Roger | McDonald Worley | 7:20-cv-01883-MCR-GRJ | |
| 92482 | 12337 | Rogers, Matthew | McDonald Worley | 7:20-cv-01914-MCR-GRJ | |
| 92483 | 12341 | Frye, Michael | McDonald Worley | 7:20-cv-01917-MCR-GRJ | |
| 92484 | 12343 | Burns, Ira | McDonald Worley | 7:20-cv-01919-MCR-GRJ | |
| 92485 | 12345 | Lampkin, Patrick | McDonald Worley | 7:20-cv-01921-MCR-GRJ | |
| 92486 | 12346 | Kamara, Samba | McDonald Worley | 7:20-cv-01922-MCR-GRJ | |
| 92487 | 12347 | King, Lasalle | McDonald Worley | 7:20-cv-01923-MCR-GRJ | |
| 92488 | 12348 | Spertina, Martin | McDonald Worley | 7:20-cv-01924-MCR-GRJ | |
| 92489 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ | |
| 92490 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ | |
| 92491 | 12351 | Enderson, David | McDonald Worley | 7:20-cv-01927-MCR-GRJ | |
| 92492 | 12352 | O'Connor, George | McDonald Worley | 7:20-cv-01928-MCR-GRJ | |
| 92493 | 12356 | Heck, Robert | McDonald Worley | 7:20-cv-01930-MCR-GRJ | |
| 92494 | 12357 | Cortez, Antonio | McDonald Worley | 7:20-cv-01931-MCR-GRJ | |
| 92495 | 12360 | Troyer, Daron | McDonald Worley | 7:20-cv-01932-MCR-GRJ | |
| 92496 | 12361 | Tracy, Jack | McDonald Worley | 7:20-cv-01933-MCR-GRJ | |
| 92497 | 12362 | Schiano, Christopher | McDonald Worley | 7:20-cv-01936-MCR-GRJ | |
| 92498 | 12363 | Hanood, Joseph | McDonald Worley | 7:20-cv-01937-MCR-GRJ | |
| 92499 | 12364 | Cook, Kimberly | McDonald Worley | | 7:20-cv-01940-MCR-GRJ |
| 92500 | 12365 | Patnode, Steven | McDonald Worley | 7:20-cv-01942-MCR-GRJ | |
| 92501 | 12366 | Henry, Johnny | McDonald Worley | | 7:20-cv-01794-MCR-GRJ |
| 92502 | 12370 | Brouty, Michael | McDonald Worley | 7:20-cv-01803-MCR-GRJ | |
| 92503 | 12374 | Kapustka, Guy | McDonald Worley | 7:20-cv-01812-MCR-GRJ | |
| 92504 | 12375 | DeCordova, Robert | McDonald Worley | | 7:20-cv-01814-MCR-GRJ |
| 92505 | 12376 | McCray, Samuel | McDonald Worley | 7:20-cv-01816-MCR-GRJ | |
| 92506 | 12380 | Testa, Robert | McDonald Worley | 7:20-cv-01823-MCR-GRJ | |
| 92507 | 12381 | Sims, Wallington | McDonald Worley | 7:20-cv-01825-MCR-GRJ | |
| 92508 | 12385 | Foster, Phil | McDonald Worley | 7:20-cv-01830-MCR-GRJ | |
| 92509 | 12388 | Reddin, Timothy | McDonald Worley | 7:20-cv-01836-MCR-GRJ | |
| 92510 | 12390 | Sheppard, Walter | McDonald Worley | 7:20-cv-01841-MCR-GRJ | |
| 92511 | 12391 | Landry, Mark | McDonald Worley | 7:20-cv-01843-MCR-GRJ | |
| 92512 | 12392 | Babich, Jack | McDonald Worley | | 7:20-cv-01845-MCR-GRJ |
| 92513 | 12394 | Scholle, Brian | McDonald Worley | 7:20-cv-01850-MCR-GRJ | |
| 92514 | 12395 | James, Robert | McDonald Worley | 7:20-cv-01852-MCR-GRJ | |
| 92515 | 12396 | Penfield, Richard | McDonald Worley | 7:20-cv-01855-MCR-GRJ | |
| 92516 | 12399 | Patterson, Gerry | McDonald Worley | 7:20-cv-01861-MCR-GRJ | |
| 92517 | 12401 | West, Teri | McDonald Worley | 7:20-cv-01863-MCR-GRJ | |
| 92518 | 12402 | Woods, Kevin | McDonald Worley | 7:20-cv-01866-MCR-GRJ | |
| 92519 | 12405 | Jordan, William | McDonald Worley | 7:20-cv-01873-MCR-GRJ | |
| 92520 | 12406 | Jenkins, Harris | McDonald Worley | 7:20-cv-01875-MCR-GRJ | |
| 92521 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ | |
| 92522 | 12408 | Heckman, Doug | McDonald Worley | 7:20-cv-01879-MCR-GRJ | |
| 92523 | 12410 | Marchi, Robert | McDonald Worley | 7:20-cv-01884-MCR-GRJ | |
| 92524 | 12411 | Tachias, Michael | McDonald Worley | | 7:20-cv-01885-MCR-GRJ |
| 92525 | 12412 | Hunter, James | McDonald Worley | 7:20-cv-01886-MCR-GRJ | |
| 92526 | 12413 | Longoria, Andrew | McDonald Worley | 7:20-cv-01887-MCR-GRJ | |
| 92527 | 12416 | Kendrick, Steven | McDonald Worley | 7:20-cv-01890-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 92528 | 12420 | Eayrs, Neil | McDonald Worley | | 7:20-cv-01945-MCR-GRJ |
| 92529 | 12421 | Bennett, Kenneth | McDonald Worley | | 7:20-cv-01946-MCR-GRJ |
| 92530 | 12425 | BROWN, TERRY | McDonald Worley | | 7:20-cv-01949-MCR-GRJ |
| 92531 | 12426 | Hudgins, Kristie | McDonald Worley | 7:20-cv-01950-MCR-GRJ | |
| 92532 | 12427 | Soukkaseum, Deunkai | McDonald Worley | 7:20-cv-01951-MCR-GRJ | |
| 92533 | 164803 | JAMES, MICHAEL | McDonald Worley | | 7:20-cv-36989-MCR-GRJ |
| 92534 | 164804 | Patel, Deep | McDonald Worley | | 7:20-cv-36992-MCR-GRJ |
| 92535 | 164806 | JONES, WILLIAM | McDonald Worley | 7:20-cv-36997-MCR-GRJ | |
| 92536 | 164807 | Adams, Vernell | McDonald Worley | | 7:20-cv-37000-MCR-GRJ |
| 92537 | 164808 | Jackson, Trevon | McDonald Worley | | 7:20-cv-37003-MCR-GRJ |
| 92538 | 164809 | Coca, Stephen | McDonald Worley | 7:20-cv-37006-MCR-GRJ | |
| 92539 | 164810 | Serrano, Rene | McDonald Worley | 7:20-cv-37008-MCR-GRJ | |
| 92540 | 164813 | Massey, Marcus | McDonald Worley | 7:20-cv-37016-MCR-GRJ | |
| 92541 | 164815 | Isachsen, Jeffrey | McDonald Worley | 7:20-cv-37022-MCR-GRJ | |
| 92542 | 164819 | Hall, Anthony | McDonald Worley | 7:20-cv-37033-MCR-GRJ | |
| 92543 | 164820 | Pierce, William | McDonald Worley | 7:20-cv-37036-MCR-GRJ | |
| 92544 | 164821 | Cansler, Terry | McDonald Worley | 7:20-cv-37038-MCR-GRJ | |
| 92545 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ | |
| 92546 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ | |
| 92547 | 164826 | Sauer, Nathaniel | McDonald Worley | 7:20-cv-37052-MCR-GRJ | |
| 92548 | 164827 | Harrison, Nathan | McDonald Worley | 7:20-cv-37055-MCR-GRJ | |
| 92549 | 164830 | Buckman, Khalil | McDonald Worley | 7:20-cv-36867-MCR-GRJ | |
| 92550 | 164831 | Lopez, Joseph | McDonald Worley | 7:20-cv-36869-MCR-GRJ | |
| 92551 | 164832 | Gideon, Jeffrey | McDonald Worley | 7:20-cv-36872-MCR-GRJ | |
| 92552 | 164834 | Best, Jaxson | McDonald Worley | 7:20-cv-36877-MCR-GRJ | |
| 92553 | 164835 | Burgos, Edward | McDonald Worley | 7:20-cv-36880-MCR-GRJ | |
| 92554 | 164836 | Rizzo, Cody | McDonald Worley | 7:20-cv-36883-MCR-GRJ | |
| 92555 | 164837 | WUERTHNER, CARL | McDonald Worley | 7:20-cv-36885-MCR-GRJ | |
| 92556 | 181115 | Leuschen, Shawn | McDonald Worley | 8:20-cv-31405-MCR-GRJ | |
| 92557 | 181116 | Ripley, Shawn | McDonald Worley | | 8:20-cv-31408-MCR-GRJ |
| 92558 | 181117 | Krouse, Andrew | McDonald Worley | 8:20-cv-31411-MCR-GRJ | |
| 92559 | 181118 | Raines, BJ | McDonald Worley | | 8:20-cv-31415-MCR-GRJ |
| 92560 | 181119 | Robinson, Fredy | McDonald Worley | 8:20-cv-31418-MCR-GRJ | |
| 92561 | 181121 | BROWN, JAMES | McDonald Worley | 8:20-cv-31424-MCR-GRJ | |
| 92562 | 181122 | Tapia, Jesus | McDonald Worley | 8:20-cv-31427-MCR-GRJ | |
| 92563 | 181124 | Benoit, Lyndell | McDonald Worley | 8:20-cv-31433-MCR-GRJ | |
| 92564 | 181125 | Podell, Nicholas | McDonald Worley | 8:20-cv-31436-MCR-GRJ | |
| 92565 | 181126 | McGibbon, Reginald | McDonald Worley | 8:20-cv-31439-MCR-GRJ | |
| 92566 | 181127 | Miller, Robert | McDonald Worley | 8:20-cv-31441-MCR-GRJ | |
| 92567 | 181128 | Shrewsbury, Roy | McDonald Worley | | 8:20-cv-31443-MCR-GRJ |
| 92568 | 181130 | Taylor, Kevin | McDonald Worley | 8:20-cv-31447-MCR-GRJ | |
| 92569 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ | |
| 92570 | 181134 | Petty, Joshua | McDonald Worley | 8:20-cv-31454-MCR-GRJ | |
| 92571 | 181141 | Luna, Jason | McDonald Worley | 8:20-cv-31467-MCR-GRJ | |
| 92572 | 181142 | Piper, Christine | McDonald Worley | | 8:20-cv-31469-MCR-GRJ |
| 92573 | 181143 | Guerrero, Adelson | McDonald Worley | 8:20-cv-31470-MCR-GRJ | |
| 92574 | 181144 | Regis, Adriano | McDonald Worley | | 8:20-cv-31472-MCR-GRJ |
| 92575 | 181145 | Weaver, Allan | McDonald Worley | 8:20-cv-31474-MCR-GRJ | |
| 92576 | 181146 | Andrews, Dalton | McDonald Worley | 8:20-cv-31477-MCR-GRJ | |
| 92577 | 181148 | Hastings, Logan | McDonald Worley | 8:20-cv-31484-MCR-GRJ | |
| 92578 | 181149 | Maes, Paul | McDonald Worley | | 8:20-cv-31488-MCR-GRJ |
| 92579 | 181151 | Marbury, Scodrrion | McDonald Worley | 8:20-cv-31496-MCR-GRJ | |
| 92580 | 185148 | Serrano, Rene | McDonald Worley | | 8:20-cv-31499-MCR-GRJ |
| 92581 | 191087 | Waddell, Robert | McDonald Worley | 9:20-cv-10687-MCR-GRJ | |
| 92582 | 255892 | Werne, Mitchell | McDonald Worley | 9:20-cv-10689-MCR-GRJ | |
| 92583 | 255893 | Cumberlander, Christian | McDonald Worley | | 9:20-cv-10690-MCR-GRJ |
| 92584 | 255896 | Huff, Earl | McDonald Worley | 9:20-cv-10693-MCR-GRJ | |
| 92585 | 255899 | Price, Lee | McDonald Worley | | 9:20-cv-10696-MCR-GRJ |
| 92586 | 255900 | SPARKS, DAVID | McDonald Worley | 9:20-cv-10697-MCR-GRJ | |
| 92587 | 255901 | KNIGHT, MICHAEL A | McDonald Worley | 9:20-cv-10698-MCR-GRJ | |
| 92588 | 289445 | Cole, Joseph | McDonald Worley | 7:21-cv-12564-MCR-GRJ | |
| 92589 | 289447 | Hutchins, Guarasi | McDonald Worley | | 7:21-cv-12566-MCR-GRJ |
| 92590 | 289448 | Kennedy, Shantell | McDonald Worley | 7:21-cv-12567-MCR-GRJ | |
| 92591 | 289449 | Knox, Christopher | McDonald Worley | 7:21-cv-12568-MCR-GRJ | |
| 92592 | 289452 | Olivero, George | McDonald Worley | 7:21-cv-12570-MCR-GRJ | |
| 92593 | 289453 | Ross, Chester | McDonald Worley | | 7:21-cv-12571-MCR-GRJ |
| 92594 | 289454 | Scinta, Anthony | McDonald Worley | 7:21-cv-12572-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 92595 | 289455 | Smith, Jason | McDonald Worley | 7:21-cv-12573-MCR-GRJ | |
| 92596 | 289456 | Wagner, Reginald | McDonald Worley | 7:21-cv-12574-MCR-GRJ | |
| 92597 | 289457 | Wagner, Luke | McDonald Worley | 7:21-cv-12575-MCR-GRJ | |
| 92598 | 289458 | Wolverton, John | McDonald Worley | 7:21-cv-12576-MCR-GRJ | |
| 92599 | 293409 | Carreira, Bryan | McDonald Worley | | 7:21-cv-13013-MCR-GRJ |
| 92600 | 305229 | Barley, Mitchell | McDonald Worley | 7:21-cv-24437-MCR-GRJ | |
| 92601 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ | |
| 92602 | 305232 | Okonkwo, Solomon | McDonald Worley | 7:21-cv-24440-MCR-GRJ | |
| 92603 | 305235 | Gibson, David | McDonald Worley | 7:21-cv-24443-MCR-GRJ | |
| 92604 | 305236 | Jones, Martin | McDonald Worley | 7:21-cv-24444-MCR-GRJ | |
| 92605 | 305237 | Cimino, Manuel | McDonald Worley | 7:21-cv-24445-MCR-GRJ | |
| 92606 | 305238 | Cleveland, Raheem | McDonald Worley | 7:21-cv-24446-MCR-GRJ | |
| 92607 | 305239 | Sewell, James | McDonald Worley | 7:21-cv-24447-MCR-GRJ | |
| 92608 | 305241 | Goodman, Sam | McDonald Worley | | 7:21-cv-24449-MCR-GRJ |
| 92609 | 305242 | Hutchinson, Bryan | McDonald Worley | 7:21-cv-24450-MCR-GRJ | |
| 92610 | 305243 | Wade, Kimberly | McDonald Worley | 7:21-cv-24451-MCR-GRJ | |
| 92611 | 305244 | Zugelder, Richard | McDonald Worley | | 7:21-cv-24452-MCR-GRJ |
| 92612 | 305245 | Salazar, Luis | McDonald Worley | 7:21-cv-24453-MCR-GRJ | |
| 92613 | 305246 | Rush, Robert | McDonald Worley | 7:21-cv-24454-MCR-GRJ | |
| 92614 | 305247 | JONES, PHILLIP | McDonald Worley | | 7:21-cv-24455-MCR-GRJ |
| 92615 | 305249 | Ortiz-Williams, Kimberly | McDonald Worley | 7:21-cv-24457-MCR-GRJ | |
| 92616 | 305251 | Latimer, Brandon | McDonald Worley | 7:21-cv-24459-MCR-GRJ | |
| 92617 | 305252 | Berube, Aaron | McDonald Worley | 7:21-cv-24460-MCR-GRJ | |
| 92618 | 305253 | Reynolds, Herschel | McDonald Worley | 7:21-cv-24461-MCR-GRJ | |
| 92619 | 305254 | McNeil, Charles | McDonald Worley | 7:21-cv-24462-MCR-GRJ | |
| 92620 | 305256 | La Velle, Christian | McDonald Worley | | 7:21-cv-24464-MCR-GRJ |
| 92621 | 305257 | McAlister, Enoch | McDonald Worley | | 7:21-cv-24465-MCR-GRJ |
| 92622 | 316803 | COLE, MICHAEL | McDonald Worley | 7:21-cv-29854-MCR-GRJ | |
| 92623 | 316804 | Pingilley, Colt | McDonald Worley | 7:21-cv-29855-MCR-GRJ | |
| 92624 | 316806 | Rose, Floyd | McDonald Worley | 7:21-cv-29856-MCR-GRJ | |
| 92625 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ | |
| 92626 | 316808 | Meadows, Paul H. | McDonald Worley | 7:21-cv-29858-MCR-GRJ | |
| 92627 | 16861 | ADAMS, TIMOTHY | McGowan Hood & Felder | | 7:20-cv-57479-MCR-GRJ |
| 92628 | 16863 | Allcock, Quinton | McGowan Hood & Felder | 7:20-cv-57482-MCR-GRJ | |
| 92629 | 16864 | Allen, Peshon | McGowan Hood & Felder | | 7:20-cv-57484-MCR-GRJ |
| 92630 | 16865 | Anderson, Dallen | McGowan Hood & Felder | | 7:20-cv-57486-MCR-GRJ |
| 92631 | 16867 | Aragon, Sean | McGowan Hood & Felder | 7:20-cv-57489-MCR-GRJ | |
| 92632 | 16870 | Atkinson, Frank | McGowan Hood & Felder | | 7:20-cv-57494-MCR-GRJ |
| 92633 | 16871 | Austin, Jeffrey | McGowan Hood & Felder | 7:20-cv-57496-MCR-GRJ | |
| 92634 | 16877 | Beamon, Nathaniel | McGowan Hood & Felder | | 7:20-cv-57504-MCR-GRJ |
| 92635 | 16878 | Beaudion, Jeffrey | McGowan Hood & Felder | 7:20-cv-57506-MCR-GRJ | |
| 92636 | 16881 | Bennett, August | McGowan Hood & Felder | 7:20-cv-57511-MCR-GRJ | |
| 92637 | 16884 | Bougher, Randle | McGowan Hood & Felder | | 7:20-cv-57516-MCR-GRJ |
| 92638 | 16887 | BRAGDON, MATTHEW | McGowan Hood & Felder | | 7:20-cv-57521-MCR-GRJ |
| 92639 | 16888 | Brown, Quentin | McGowan Hood & Felder | | 7:20-cv-57523-MCR-GRJ |
| 92640 | 16889 | Brown, Todd | McGowan Hood & Felder | 7:20-cv-57524-MCR-GRJ | |
| 92641 | 16890 | Bruner, Bryant | McGowan Hood & Felder | 7:20-cv-57526-MCR-GRJ | |
| 92642 | 16892 | Cachuela, Yves | McGowan Hood & Felder | 7:20-cv-57528-MCR-GRJ | |
| 92643 | 16893 | Cantu, Daniel | McGowan Hood & Felder | 7:20-cv-57529-MCR-GRJ | |
| 92644 | 16894 | Cardona, Obed De Jesus | McGowan Hood & Felder | 7:20-cv-57531-MCR-GRJ | |
| 92645 | 16896 | Carver, Christopher | McGowan Hood & Felder | | 7:20-cv-57533-MCR-GRJ |
| 92646 | 16902 | Coey, Jon | McGowan Hood & Felder | | 7:20-cv-57542-MCR-GRJ |
| 92647 | 16903 | Connors, Michael Patrick | McGowan Hood & Felder | | 7:20-cv-57544-MCR-GRJ |
| 92648 | 16904 | Cox, Ryan | McGowan Hood & Felder | | 7:20-cv-57546-MCR-GRJ |
| 92649 | 16909 | Davis, Michael | McGowan Hood & Felder | 7:20-cv-57554-MCR-GRJ | |
| 92650 | 16915 | Dixon, Grady | McGowan Hood & Felder | | 7:20-cv-57563-MCR-GRJ |
| 92651 | 16916 | Drum, John | McGowan Hood & Felder | 7:20-cv-57564-MCR-GRJ | |
| 92652 | 16917 | DUNN, JAMES | McGowan Hood & Felder | 7:20-cv-57566-MCR-GRJ | |
| 92653 | 16918 | Dutson, Trevor | McGowan Hood & Felder | | 7:20-cv-57568-MCR-GRJ |
| 92654 | 16919 | ELLIS, JOHN | McGowan Hood & Felder | | 7:20-cv-57569-MCR-GRJ |
| 92655 | 16920 | Ellis, Matthew | McGowan Hood & Felder | | 7:20-cv-57571-MCR-GRJ |
| 92656 | 16921 | Engler, John | McGowan Hood & Felder | 7:20-cv-57573-MCR-GRJ | |
| 92657 | 16922 | Essenberg, Logan Lee | McGowan Hood & Felder | | 7:20-cv-57574-MCR-GRJ |
| 92658 | 16923 | Fackler, David | McGowan Hood & Felder | 7:20-cv-57576-MCR-GRJ | |
| 92659 | 16924 | Fauber, James | McGowan Hood & Felder | | 7:20-cv-57578-MCR-GRJ |
| 92660 | 16926 | Fields, Berley | McGowan Hood & Felder | | 7:20-cv-57581-MCR-GRJ |
| 92661 | 16929 | FLETCHER, ARNOLD E | McGowan Hood & Felder | | 7:20-cv-57586-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 92662 | 16932 | Furr, Jeremy | McGowan Hood & Felder | 7:20-cv-57591-MCR-GRJ | |
| 92663 | 16933 | Gayso, Brian | McGowan Hood & Felder | 7:20-cv-57593-MCR-GRJ | |
| 92664 | 16934 | George, James | McGowan Hood & Felder | 7:20-cv-57595-MCR-GRJ | |
| 92665 | 16938 | Govan, Amber | McGowan Hood & Felder | 7:20-cv-57604-MCR-GRJ | |
| 92666 | 16939 | Graham, Clayton | McGowan Hood & Felder | 7:20-cv-57607-MCR-GRJ | |
| 92667 | 16944 | Grelle, Mike Miranda | McGowan Hood & Felder | | 7:20-cv-57618-MCR-GRJ |
| 92668 | 16945 | Hall, Jimmy Lee | McGowan Hood & Felder | 7:20-cv-57622-MCR-GRJ | |
| 92669 | 16946 | Hampton, Calvin | McGowan Hood & Felder | | 7:20-cv-57624-MCR-GRJ |
| 92670 | 16950 | Herring, Robert | McGowan Hood & Felder | 7:20-cv-57635-MCR-GRJ | |
| 92671 | 16954 | Horne, Ryan | McGowan Hood & Felder | | 7:20-cv-57643-MCR-GRJ |
| 92672 | 16957 | Hughey, Justin | McGowan Hood & Felder | 7:20-cv-57651-MCR-GRJ | |
| 92673 | 16958 | Ingram, Corey | McGowan Hood & Felder | | 7:20-cv-57654-MCR-GRJ |
| 92674 | 16959 | Jackson, William | McGowan Hood & Felder | 7:20-cv-57657-MCR-GRJ | |
| 92675 | 16960 | Jenerette, Shakedra | McGowan Hood & Felder | | 7:20-cv-57659-MCR-GRJ |
| 92676 | 16962 | Jones, Clayvin | McGowan Hood & Felder | 7:20-cv-57665-MCR-GRJ | |
| 92677 | 16966 | Kelley, Crystal | McGowan Hood & Felder | 7:20-cv-57675-MCR-GRJ | |
| 92678 | 16967 | Kelly, Michael | McGowan Hood & Felder | 7:20-cv-57678-MCR-GRJ | |
| 92679 | 16968 | Kerlee, Bill | McGowan Hood & Felder | 7:20-cv-57680-MCR-GRJ | |
| 92680 | 16976 | Lewis, Christopher | McGowan Hood & Felder | | 7:20-cv-57699-MCR-GRJ |
| 92681 | 16984 | McCann, Anthony | McGowan Hood & Felder | 7:20-cv-57720-MCR-GRJ | |
| 92682 | 16985 | Mcghee, Elizabeth | McGowan Hood & Felder | | 7:20-cv-57722-MCR-GRJ |
| 92683 | 16989 | Means, Willard | McGowan Hood & Felder | | 7:20-cv-57731-MCR-GRJ |
| 92684 | 16990 | Miles, Dennis | McGowan Hood & Felder | | 7:20-cv-57598-MCR-GRJ |
| 92685 | 16991 | Mills, Zachary | McGowan Hood & Felder | 7:20-cv-57600-MCR-GRJ | |
| 92686 | 16992 | Miranda, Benjamin | McGowan Hood & Felder | | 7:20-cv-57603-MCR-GRJ |
| 92687 | 16995 | Murrell, Walter | McGowan Hood & Felder | | 7:20-cv-57608-MCR-GRJ |
| 92688 | 17003 | Parker, Galen | McGowan Hood & Felder | 7:20-cv-57629-MCR-GRJ | |
| 92689 | 17004 | Parks, Jeffrey | McGowan Hood & Felder | 7:20-cv-57631-MCR-GRJ | |
| 92690 | 17005 | Paul, Frederic Lee | McGowan Hood & Felder | 7:20-cv-57634-MCR-GRJ | |
| 92691 | 17006 | Paxton, Daniel | McGowan Hood & Felder | 7:20-cv-57637-MCR-GRJ | |
| 92692 | 17007 | Perdew, Joshua | McGowan Hood & Felder | 7:20-cv-57639-MCR-GRJ | |
| 92693 | 17011 | Pristo, Andrew | McGowan Hood & Felder | 7:20-cv-57650-MCR-GRJ | |
| 92694 | 17013 | Purcell, Michael | McGowan Hood & Felder | 7:20-cv-57655-MCR-GRJ | |
| 92695 | 17014 | Ramirez, Rudy | McGowan Hood & Felder | 7:20-cv-57658-MCR-GRJ | |
| 92696 | 17015 | Reed, Preece | McGowan Hood & Felder | | 7:20-cv-57661-MCR-GRJ |
| 92697 | 17019 | Rivera, Ramon | McGowan Hood & Felder | 7:20-cv-57671-MCR-GRJ | |
| 92698 | 17020 | Robinson, Joseph | McGowan Hood & Felder | 7:20-cv-57674-MCR-GRJ | |
| 92699 | 17022 | Rodriguez, Adrian | McGowan Hood & Felder | | 7:20-cv-57676-MCR-GRJ |
| 92700 | 17027 | Sather, Aaron | McGowan Hood & Felder | 7:20-cv-57690-MCR-GRJ | |
| 92701 | 17029 | Sepulvado, Trenton | McGowan Hood & Felder | | 7:20-cv-57692-MCR-GRJ |
| 92702 | 17031 | Silvers, Jerry | McGowan Hood & Felder | | 7:20-cv-57698-MCR-GRJ |
| 92703 | 17032 | Skiles, Allen | McGowan Hood & Felder | | 7:20-cv-57702-MCR-GRJ |
| 92704 | 17035 | Smith, James | McGowan Hood & Felder | 7:20-cv-57710-MCR-GRJ | |
| 92705 | 17037 | Snapp, Timothy | McGowan Hood & Felder | 7:20-cv-57715-MCR-GRJ | |
| 92706 | 17039 | Spalding, Aaron | McGowan Hood & Felder | 7:20-cv-57721-MCR-GRJ | |
| 92707 | 17041 | Springer, Greg | McGowan Hood & Felder | 7:20-cv-57726-MCR-GRJ | |
| 92708 | 17042 | Spurlock, Larry | McGowan Hood & Felder | 7:20-cv-57728-MCR-GRJ | |
| 92709 | 17045 | Stephens, Arthur | McGowan Hood & Felder | 7:20-cv-57736-MCR-GRJ | |
| 92710 | 17046 | Stevens, Michael | McGowan Hood & Felder | 7:20-cv-57738-MCR-GRJ | |
| 92711 | 17048 | Stokes, Robert | McGowan Hood & Felder | 7:20-cv-57744-MCR-GRJ | |
| 92712 | 17049 | Sullivan, Thomas | McGowan Hood & Felder | 7:20-cv-57746-MCR-GRJ | |
| 92713 | 17050 | Swanzy, William | McGowan Hood & Felder | 7:20-cv-57749-MCR-GRJ | |
| 92714 | 17054 | Tolliver, Clayton | McGowan Hood & Felder | 7:20-cv-57754-MCR-GRJ | |
| 92715 | 17056 | Treat, William | McGowan Hood & Felder | | 7:20-cv-57760-MCR-GRJ |
| 92716 | 17057 | Tyiska, Gregory | McGowan Hood & Felder | 7:20-cv-57762-MCR-GRJ | |
| 92717 | 17062 | Waddle, Timothy | McGowan Hood & Felder | | 7:20-cv-57776-MCR-GRJ |
| 92718 | 17065 | Webb, Ryan | McGowan Hood & Felder | 7:20-cv-57784-MCR-GRJ | |
| 92719 | 17066 | Webster, Travis | McGowan Hood & Felder | 7:20-cv-57786-MCR-GRJ | |
| 92720 | 17068 | Wilkins, Jerrold | McGowan Hood & Felder | 7:20-cv-57792-MCR-GRJ | |
| 92721 | 17071 | WILLIAMS, JOSEPH | McGowan Hood & Felder | 7:20-cv-57797-MCR-GRJ | |
| 92722 | 17072 | Winfrey, Charles | McGowan Hood & Felder | 7:20-cv-57800-MCR-GRJ | |
| 92723 | 17073 | Withrow, Derek | McGowan Hood & Felder | 7:20-cv-57802-MCR-GRJ | |
| 92724 | 17075 | Woods, Richard | McGowan Hood & Felder | 7:20-cv-57808-MCR-GRJ | |
| 92725 | 17076 | Wooster, Quinn | McGowan Hood & Felder | 7:20-cv-57811-MCR-GRJ | |
| 92726 | 17077 | Zerillo, Emanuel | McGowan Hood & Felder | | 7:20-cv-57813-MCR-GRJ |
| 92727 | 252970 | BLACKSTONE, CODY M | McGowan Hood & Felder | | 8:20-cv-98266-MCR-GRJ |
| 92728 | 87658 | HALSTEAD, BRIAN | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. | | 7:20-cv-17872-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 92729 | 12433 | Harwood, Wesley NMN | McSweeney/Langevin LLC | | 7:20-cv-54497-MCR-GRJ |
| 92730 | 12437 | Hood, Kyle Dale | McSweeney/Langevin LLC | 7:20-cv-56764-MCR-GRJ | |
| 92731 | 12439 | Rinaldo, Anthony Taylor | McSweeney/Langevin LLC | 7:20-cv-56777-MCR-GRJ | |
| 92732 | 12440 | Rivera Del Rio, Reinaldo | McSweeney/Langevin LLC | 7:20-cv-56785-MCR-GRJ | |
| 92733 | 12458 | Mcburnett, Tanner Michael | McSweeney/Langevin LLC | 7:20-cv-56888-MCR-GRJ | |
| 92734 | 12460 | Emison, Nicholas Matthew | McSweeney/Langevin LLC | 7:20-cv-56904-MCR-GRJ | |
| 92735 | 12462 | Head, Michael James | McSweeney/Langevin LLC | 7:20-cv-56918-MCR-GRJ | |
| 92736 | 12463 | Jenkins, Jaclyn Leigh | McSweeney/Langevin LLC | 7:20-cv-01954-MCR-GRJ | |
| 92737 | 12466 | Wallace, Cody R. | McSweeney/Langevin LLC | 7:20-cv-56940-MCR-GRJ | |
| 92738 | 12473 | Patterson, Matthew J | McSweeney/Langevin LLC | 7:20-cv-56989-MCR-GRJ | |
| 92739 | 12475 | McCoy, Ashley Michelle | McSweeney/Langevin LLC | 7:20-cv-56999-MCR-GRJ | |
| 92740 | 12477 | Blann, Jonathan Lee | McSweeney/Langevin LLC | | 7:20-cv-57007-MCR-GRJ |
| 92741 | 12479 | Brewer, Junior | McSweeney/Langevin LLC | 7:20-cv-57017-MCR-GRJ | |
| 92742 | 12481 | Stepp, Quintin | McSweeney/Langevin LLC | 7:20-cv-57026-MCR-GRJ | |
| 92743 | 12488 | Smith, Isaac Chambers | McSweeney/Langevin LLC | 7:20-cv-57050-MCR-GRJ | |
| 92744 | 12492 | Taylor, Alicia Ann | McSweeney/Langevin LLC | 7:20-cv-57977-MCR-GRJ | |
| 92745 | 12501 | Schlauderaff, Andrew Mitchell | McSweeney/Langevin LLC | 7:20-cv-58045-MCR-GRJ | |
| 92746 | 12502 | Jameson, Joshua Thomas | McSweeney/Langevin LLC | 7:20-cv-58052-MCR-GRJ | |
| 92747 | 12507 | Allred, Ryan Craig | McSweeney/Langevin LLC | 7:20-cv-58082-MCR-GRJ | |
| 92748 | 12516 | Heinl, Joshua | McSweeney/Langevin LLC | 7:20-cv-58134-MCR-GRJ | |
| 92749 | 12519 | Moore, Darren Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58146-MCR-GRJ | |
| 92750 | 12525 | Courtney, Alan Michael | McSweeney/Langevin LLC | 7:20-cv-58173-MCR-GRJ | |
| 92751 | 12533 | Brooks, Robert Earl | McSweeney/Langevin LLC | 7:20-cv-58216-MCR-GRJ | |
| 92752 | 12541 | Thompson, Bradley Franklin | McSweeney/Langevin LLC | 7:20-cv-58264-MCR-GRJ | |
| 92753 | 12562 | Valdez, William Shane | McSweeney/Langevin LLC | 7:20-cv-58387-MCR-GRJ | |
| 92754 | 12564 | Trice, Morgan | McSweeney/Langevin LLC | 7:20-cv-58395-MCR-GRJ | |
| 92755 | 12569 | Arsee, Joshua Cade | McSweeney/Langevin LLC | 7:20-cv-58415-MCR-GRJ | |
| 92756 | 12574 | Buttrum, Barry | McSweeney/Langevin LLC | 7:20-cv-58439-MCR-GRJ | |
| 92757 | 12576 | Mitchell, Markeith Darren Lewis | McSweeney/Langevin LLC | | 7:20-cv-58448-MCR-GRJ |
| 92758 | 12584 | Halladay, Mathew Louis | McSweeney/Langevin LLC | 7:20-cv-58491-MCR-GRJ | |
| 92759 | 12586 | Montgomery, Wayne Robert | McSweeney/Langevin LLC | | 7:20-cv-58500-MCR-GRJ |
| 92760 | 12588 | Dempsey, Jordan Dearl | McSweeney/Langevin LLC | 7:20-cv-58505-MCR-GRJ | |
| 92761 | 12593 | Corder, Theodore | McSweeney/Langevin LLC | 7:20-cv-58528-MCR-GRJ | |
| 92762 | 12597 | Sanders, Phillip Deangelo | McSweeney/Langevin LLC | 7:20-cv-58547-MCR-GRJ | |
| 92763 | 12606 | Murphy, Michael J | McSweeney/Langevin LLC | 7:20-cv-58574-MCR-GRJ | |
| 92764 | 12612 | Rill, Troy Adam | McSweeney/Langevin LLC | 7:20-cv-58594-MCR-GRJ | |
| 92765 | 12618 | Lunn, Terry James | McSweeney/Langevin LLC | 7:20-cv-58613-MCR-GRJ | |
| 92766 | 12621 | Vanover, David L | McSweeney/Langevin LLC | 7:20-cv-58622-MCR-GRJ | |
| 92767 | 12631 | Morss, Jeremy Lee | McSweeney/Langevin LLC | 7:20-cv-58655-MCR-GRJ | |
| 92768 | 12650 | Conner, Erika Lee | McSweeney/Langevin LLC | 7:20-cv-58714-MCR-GRJ | |
| 92769 | 12666 | Marchant, Brian Kyle | McSweeney/Langevin LLC | 7:20-cv-58768-MCR-GRJ | |
| 92770 | 12668 | Young, Amanda Laurice | McSweeney/Langevin LLC | 7:20-cv-58774-MCR-GRJ | |
| 92771 | 12672 | Krull, Steven Robert | McSweeney/Langevin LLC | 7:20-cv-58788-MCR-GRJ | |
| 92772 | 12673 | Whyte, Hampton | McSweeney/Langevin LLC | 7:20-cv-58791-MCR-GRJ | |
| 92773 | 12685 | Phillips, Eric | McSweeney/Langevin LLC | | 7:20-cv-58819-MCR-GRJ |
| 92774 | 12687 | Vannicola, Nicholas | McSweeney/Langevin LLC | 7:20-cv-58823-MCR-GRJ | |
| 92775 | 12700 | Ewing, Jason Eugene | McSweeney/Langevin LLC | 7:20-cv-60103-MCR-GRJ | |
| 92776 | 12701 | Russell, Roderick Bryan | McSweeney/Langevin LLC | 7:20-cv-60106-MCR-GRJ | |
| 92777 | 12707 | Thomas, Katrina Latonya | McSweeney/Langevin LLC | 7:20-cv-60127-MCR-GRJ | |
| 92778 | 12711 | Ellis, Adrian Michael | McSweeney/Langevin LLC | 7:20-cv-60142-MCR-GRJ | |
| 92779 | 12720 | Pace, Richard Allan | McSweeney/Langevin LLC | 7:20-cv-60182-MCR-GRJ | |
| 92780 | 12740 | Pierce, Michael Darrel | McSweeney/Langevin LLC | 7:20-cv-60271-MCR-GRJ | |
| 92781 | 12793 | Hodges, Kenneth Dawyne | McSweeney/Langevin LLC | 7:20-cv-60451-MCR-GRJ | |
| 92782 | 12800 | Other Medicine, Gus Edward | McSweeney/Langevin LLC | 7:20-cv-60475-MCR-GRJ | |
| 92783 | 12817 | Hudspeth, Mark David | McSweeney/Langevin LLC | 7:20-cv-60533-MCR-GRJ | |
| 92784 | 12821 | Ratliff, Owen | McSweeney/Langevin LLC | 7:20-cv-60550-MCR-GRJ | |
| 92785 | 12823 | Thomas, Ryan Dale | McSweeney/Langevin LLC | 7:20-cv-60559-MCR-GRJ | |
| 92786 | 12835 | Coloma, Lou Nieves | McSweeney/Langevin LLC | 7:20-cv-60605-MCR-GRJ | |
| 92787 | 12836 | Marmon, Marion Wade | McSweeney/Langevin LLC | 7:20-cv-60610-MCR-GRJ | |
| 92788 | 12842 | Smith, Heather Darlene | McSweeney/Langevin LLC | 7:20-cv-60634-MCR-GRJ | |
| 92789 | 12855 | Eubanks, Derek Ronald | McSweeney/Langevin LLC | 7:20-cv-60694-MCR-GRJ | |
| 92790 | 12858 | Gonzales, Barry | McSweeney/Langevin LLC | 7:20-cv-60707-MCR-GRJ | |
| 92791 | 12879 | Beahl, Mickey Lee | McSweeney/Langevin LLC | 7:20-cv-60804-MCR-GRJ | |
| 92792 | 12880 | Reyes, Xavier | McSweeney/Langevin LLC | | 7:20-cv-60808-MCR-GRJ |
| 92793 | 12892 | Szwanke, Michael J | McSweeney/Langevin LLC | 7:20-cv-61242-MCR-GRJ | |
| 92794 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ | |
| 92795 | 12929 | Ruth, Shane M | McSweeney/Langevin LLC | 7:20-cv-61779-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 92796 | 12934 | Nieves Huertas, Arelis NMN | McSweeney/Langevin LLC | 7:20-cv-61807-MCR-GRJ | |
| 92797 | 12936 | Rivera, Josue | McSweeney/Langevin LLC | 7:20-cv-61818-MCR-GRJ | |
| 92798 | 12953 | Gordon, Nathan Raymond Ellis | McSweeney/Langevin LLC | 7:20-cv-61896-MCR-GRJ | |
| 92799 | 12984 | Merritt, Antorius Montrell | McSweeney/Langevin LLC | 7:20-cv-62033-MCR-GRJ | |
| 92800 | 12989 | Witte, Kent Thomas Patrick | McSweeney/Langevin LLC | 7:20-cv-62051-MCR-GRJ | |
| 92801 | 12992 | Smith, John William | McSweeney/Langevin LLC | 7:20-cv-62062-MCR-GRJ | |
| 92802 | 12993 | Dimilo, Wendy Marie | McSweeney/Langevin LLC | 7:20-cv-62066-MCR-GRJ | |
| 92803 | 12994 | Hill, Randy Earl | McSweeney/Langevin LLC | 7:20-cv-62072-MCR-GRJ | |
| 92804 | 13004 | Hayes, Daniel Eugene | McSweeney/Langevin LLC | 7:20-cv-62110-MCR-GRJ | |
| 92805 | 13007 | Fields, Correy Andrea | McSweeney/Langevin LLC | 7:20-cv-63474-MCR-GRJ | |
| 92806 | 13011 | Reed, James Robert | McSweeney/Langevin LLC | | 7:20-cv-63492-MCR-GRJ |
| 92807 | 13012 | Brown, Derek Levon | McSweeney/Langevin LLC | 7:20-cv-63496-MCR-GRJ | |
| 92808 | 13016 | Benis, William Patrick | McSweeney/Langevin LLC | 7:20-cv-63508-MCR-GRJ | |
| 92809 | 13029 | Gilbert, Thomas Francis | McSweeney/Langevin LLC | 7:20-cv-63536-MCR-GRJ | |
| 92810 | 13038 | Wilson, Edward Stewart | McSweeney/Langevin LLC | 7:20-cv-63574-MCR-GRJ | |
| 92811 | 13047 | Seward, Gary James | McSweeney/Langevin LLC | 7:20-cv-63591-MCR-GRJ | |
| 92812 | 13067 | Vanderbilt, Charles J | McSweeney/Langevin LLC | 7:20-cv-63631-MCR-GRJ | |
| 92813 | 156451 | HARRIS, DAVID | McSweeney/Langevin LLC | 7:20-cv-67739-MCR-GRJ | |
| 92814 | 156641 | Schell, Marquees | McSweeney/Langevin LLC | 7:20-cv-67786-MCR-GRJ | |
| 92815 | 156662 | Davis, Taylor | McSweeney/Langevin LLC | 7:20-cv-67794-MCR-GRJ | |
| 92816 | 156975 | Sweidan, Kaise | McSweeney/Langevin LLC | 7:20-cv-67889-MCR-GRJ | |
| 92817 | 157889 | Scott, Jamal | McSweeney/Langevin LLC | 7:20-cv-65850-MCR-GRJ | |
| 92818 | 157961 | Stephens, Jason | McSweeney/Langevin LLC | 7:20-cv-65861-MCR-GRJ | |
| 92819 | 157983 | Lajeunesse, Jean | McSweeney/Langevin LLC | 7:20-cv-65864-MCR-GRJ | |
| 92820 | 158155 | Flowers, Ryan | McSweeney/Langevin LLC | 7:20-cv-65895-MCR-GRJ | |
| 92821 | 160504 | Kemery, Russell | McSweeney/Langevin LLC | 7:20-cv-67664-MCR-GRJ | |
| 92822 | 160603 | Blizzard, Gilbert | McSweeney/Langevin LLC | 7:20-cv-67699-MCR-GRJ | |
| 92823 | 160604 | Hutcheson, Joshua | McSweeney/Langevin LLC | 7:20-cv-67702-MCR-GRJ | |
| 92824 | 160650 | Wilson, Courtney | McSweeney/Langevin LLC | 7:20-cv-67713-MCR-GRJ | |
| 92825 | 160676 | Burnette, Gregory | McSweeney/Langevin LLC | 7:20-cv-67738-MCR-GRJ | |
| 92826 | 160734 | Tilley, Bryan | McSweeney/Langevin LLC | 7:20-cv-67738-MCR-GRJ | |
| 92827 | 161372 | Kinchen, Eddie | McSweeney/Langevin LLC | 7:20-cv-67940-MCR-GRJ | |
| 92828 | 161669 | Hurst, Daniel | McSweeney/Langevin LLC | 7:20-cv-67975-MCR-GRJ | |
| 92829 | 161703 | Griffith, Joel | McSweeney/Langevin LLC | 7:20-cv-67981-MCR-GRJ | |
| 92830 | 162035 | Fierros, Julio | McSweeney/Langevin LLC | 7:20-cv-68020-MCR-GRJ | |
| 92831 | 162045 | Ortiz, Alisha | McSweeney/Langevin LLC | 7:20-cv-68027-MCR-GRJ | |
| 92832 | 163445 | Stephens, Corey | McSweeney/Langevin LLC | 7:20-cv-68152-MCR-GRJ | |
| 92833 | 163880 | Taylor, Trina | McSweeney/Langevin LLC | 7:20-cv-68221-MCR-GRJ | |
| 92834 | 163968 | Scopino, Morgan | McSweeney/Langevin LLC | 7:20-cv-68239-MCR-GRJ | |
| 92835 | 163995 | MILLER, ANTHONY | McSweeney/Langevin LLC | 7:20-cv-68247-MCR-GRJ | |
| 92836 | 169967 | Abner, Deontravious | McSweeney/Langevin LLC | 7:20-cv-63891-MCR-GRJ | |
| 92837 | 169969 | Akins, Wayne | McSweeney/Langevin LLC | 7:20-cv-63895-MCR-GRJ | |
| 92838 | 169975 | Brown, Lacarvien | McSweeney/Langevin LLC | 7:20-cv-63906-MCR-GRJ | |
| 92839 | 169981 | Cooks, Raymond | McSweeney/Langevin LLC | 7:20-cv-63916-MCR-GRJ | |
| 92840 | 169997 | Kemp, James | McSweeney/Langevin LLC | 7:20-cv-63940-MCR-GRJ | |
| 92841 | 169998 | Kirkendoll, Stacey | McSweeney/Langevin LLC | 7:20-cv-63941-MCR-GRJ | |
| 92842 | 170004 | McDowell, Vincent | McSweeney/Langevin LLC | 7:20-cv-63952-MCR-GRJ | |
| 92843 | 170007 | Neal, James | McSweeney/Langevin LLC | 7:20-cv-63958-MCR-GRJ | |
| 92844 | 170010 | Rawleigh, Rodger | McSweeney/Langevin LLC | 7:20-cv-63963-MCR-GRJ | |
| 92845 | 170011 | Reisinger, Robert | McSweeney/Langevin LLC | 7:20-cv-63965-MCR-GRJ | |
| 92846 | 170015 | Rowan, Matthew | McSweeney/Langevin LLC | 7:20-cv-63972-MCR-GRJ | |
| 92847 | 170023 | Weir, Kevin | McSweeney/Langevin LLC | 7:20-cv-63983-MCR-GRJ | |
| 92848 | 181155 | Bentley, William Wendell | McSweeney/Langevin LLC | 8:20-cv-36316-MCR-GRJ | |
| 92849 | 181161 | Chionchio, Thomas Stephen | McSweeney/Langevin LLC | 8:20-cv-36328-MCR-GRJ | |
| 92850 | 181162 | Clement, Walter John | McSweeney/Langevin LLC | 8:20-cv-36330-MCR-GRJ | |
| 92851 | 181166 | Decker, Robert Allan | McSweeney/Langevin LLC | 8:20-cv-36338-MCR-GRJ | |
| 92852 | 181168 | Desmarais-Meburnett, Julian Oliver | McSweeney/Langevin LLC | 8:20-cv-36343-MCR-GRJ | |
| 92853 | 181171 | Earnest, Zachary Jordan | McSweeney/Langevin LLC | 8:20-cv-36349-MCR-GRJ | |
| 92854 | 181184 | Hood, Calvin Dexter | McSweeney/Langevin LLC | 8:20-cv-36379-MCR-GRJ | |
| 92855 | 181185 | Hutchinson, Daniel Lee | McSweeney/Langevin LLC | 8:20-cv-36382-MCR-GRJ | |
| 92856 | 181191 | Kruse, Benjamin Richard | McSweeney/Langevin LLC | 8:20-cv-36399-MCR-GRJ | |
| 92857 | 181203 | Murphy, Joseph Lawrence | McSweeney/Langevin LLC | 8:20-cv-36433-MCR-GRJ | |
| 92858 | 181204 | Nale, Charles Lee | McSweeney/Langevin LLC | 8:20-cv-36436-MCR-GRJ | |
| 92859 | 181207 | Parker, Charles Edward | McSweeney/Langevin LLC | 8:20-cv-36444-MCR-GRJ | |
| 92860 | 181211 | Phillips, Charles Bernard | McSweeney/Langevin LLC | 8:20-cv-36455-MCR-GRJ | |
| 92861 | 181227 | Shay, Jonathon James | McSweeney/Langevin LLC | 8:20-cv-36497-MCR-GRJ | |
| 92862 | 181237 | Weaver, Christopher Mark | McSweeney/Langevin LLC | 8:20-cv-36524-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|-----------|---------------------------------|------------------------|-----------------------|-----------------------|
| 92863 | 181241 | Yates, Brandon Ray | McSweeney/Langevin LLC | 8:20-cv-36536-MCR-GRJ | |
| 92864 | 276187 | Allen, Harold Stephen | McSweeney/Langevin LLC | 7:21-cv-00441-MCR-GRJ | |
| 92865 | 276195 | Benedetti, Joseph Scott | McSweeney/Langevin LLC | 7:21-cv-00461-MCR-GRJ | |
| 92866 | 276199 | Branning, Zackary Michael Thomas | McSweeney/Langevin LLC | 7:21-cv-00471-MCR-GRJ | |
| 92867 | 276220 | Elliott, Jonathan Weston | McSweeney/Langevin LLC | 7:21-cv-00526-MCR-GRJ | |
| 92868 | 276221 | Fernow, Jeremy Tyler | McSweeney/Langevin LLC | 7:21-cv-00529-MCR-GRJ | |
| 92869 | 276230 | Hansen, Travis Ray | McSweeney/Langevin LLC | 7:21-cv-00551-MCR-GRJ | |
| 92870 | 276232 | Henley, Nathan Paul | McSweeney/Langevin LLC | 7:21-cv-00555-MCR-GRJ | |
| 92871 | 276242 | Jones, Keagan Aric | McSweeney/Langevin LLC | 7:21-cv-00575-MCR-GRJ | |
| 92872 | 276257 | Mervin, Clark Gaitatr | McSweeney/Langevin LLC | 7:21-cv-00605-MCR-GRJ | |
| 92873 | 276267 | Otero-Bunker, Aaron Edward | McSweeney/Langevin LLC | 7:21-cv-01568-MCR-GRJ | |
| 92874 | 276270 | Person, Dustin Michael | McSweeney/Langevin LLC | 7:21-cv-01574-MCR-GRJ | |
| 92875 | 276282 | Sarrell, Leland James | McSweeney/Langevin LLC | 7:21-cv-01600-MCR-GRJ | |
| 92876 | 276285 | Shaw, Lartareo Donovan | McSweeney/Langevin LLC | 7:21-cv-01606-MCR-GRJ | |
| 92877 | 276287 | Singleton, Ricardo | McSweeney/Langevin LLC | 7:21-cv-01612-MCR-GRJ | |
| 92878 | 276289 | Stone, Justin Ray | McSweeney/Langevin LLC | 7:21-cv-01618-MCR-GRJ | |
| 92879 | 276294 | Vimarco, Joseph Dominic | McSweeney/Langevin LLC | 7:21-cv-01638-MCR-GRJ | |
| 92880 | 282466 | Higley, Richard Leon | McSweeney/Langevin LLC | 7:21-cv-08553-MCR-GRJ | |
| 92881 | 282467 | Walker, Michael Rashad | McSweeney/Langevin LLC | 7:21-cv-08554-MCR-GRJ | |
| 92882 | 287096 | Gilbert, Matthew E | McSweeney/Langevin LLC | 7:21-cv-08717-MCR-GRJ | |
| 92883 | 287097 | Graves, Ronny Derring | McSweeney/Langevin LLC | 7:21-cv-08718-MCR-GRJ | |
| 92884 | 287099 | Hutton, Timothy Brian | McSweeney/Langevin LLC | 7:21-cv-08720-MCR-GRJ | |
| 92885 | 287101 | Jolly, Dustin | McSweeney/Langevin LLC | 7:21-cv-08722-MCR-GRJ | |
| 92886 | 287110 | Morris, Elijah | McSweeney/Langevin LLC | 7:21-cv-08731-MCR-GRJ | |
| 92887 | 287118 | Ross, David | McSweeney/Langevin LLC | 7:21-cv-08739-MCR-GRJ | |
| 92888 | 287124 | Zuniga, Saul Daniel | McSweeney/Langevin LLC | 7:21-cv-08745-MCR-GRJ | |
| 92889 | 311272 | Marsch, Jason | McSweeney/Langevin LLC | 7:21-cv-29102-MCR-GRJ | |
| 92890 | 354965 | DAVENPORT, CODY LEBRON | McSweeney/Langevin LLC | | 3:21-cv-03360-MCR-GRJ |
| 92891 | 87618 | Canzonieri, Allen M. | Meshbesher & Spence, Ltd. | | 7:20-cv-42107-MCR-GRJ |
| 92892 | 87621 | Walker, Tommy | Meshbesher & Spence, Ltd. | | 7:20-cv-42115-MCR-GRJ |
| 92893 | 138946 | Farias, Chris | Meshbesher & Spence, Ltd. | 7:20-cv-30256-MCR-GRJ | |
| 92894 | 138947 | Forrester, Craig | Meshbesher & Spence, Ltd. | | 7:20-cv-30260-MCR-GRJ |
| 92895 | 138950 | Gulley, Dale | Meshbesher & Spence, Ltd. | | 7:20-cv-30264-MCR-GRJ |
| 92896 | 164241 | Haynes, Edward | Meshbesher & Spence, Ltd. | | 3:19-cv-01165-MCR-GRJ |
| 92897 | 164243 | DESCAMPS, JAY | Meshbesher & Spence, Ltd. | | 3:19-cv-02136-MCR-GRJ |
| 92898 | 242020 | GIBBONS, TOMMY | Meshbesher & Spence, Ltd. | | 3:20-cv-05655-MCR-GRJ |
| 92899 | 267201 | KINCADE, PATRICK | Meshbesher & Spence, Ltd. | 9:20-cv-08554-MCR-GRJ | |
| 92900 | 267211 | Searles, Thomas Christopher | Meshbesher & Spence, Ltd. | 9:20-cv-08573-MCR-GRJ | |
| 92901 | 271283 | Hughes, Jason | Meshbesher & Spence, Ltd. | 7:21-cv-02847-MCR-GRJ | |
| 92902 | 271286 | House, Joseph P. | Meshbesher & Spence, Ltd. | | 7:21-cv-02850-MCR-GRJ |
| 92903 | 271289 | Griffin, Jordan | Meshbesher & Spence, Ltd. | 7:21-cv-02853-MCR-GRJ | |
| 92904 | 271290 | Thompson, Antuan R. | Meshbesher & Spence, Ltd. | | 7:21-cv-02854-MCR-GRJ |
| 92905 | 279769 | Sierra, Lissel | Meshbesher & Spence, Ltd. | 7:21-cv-02938-MCR-GRJ | |
| 92906 | 287125 | Ellsworth, Jason | Meshbesher & Spence, Ltd. | | 7:21-cv-11584-MCR-GRJ |
| 92907 | 287127 | Thornhill, Steven D. | Meshbesher & Spence, Ltd. | 7:21-cv-11586-MCR-GRJ | |
| 92908 | 287142 | Riddle, Jason | Meshbesher & Spence, Ltd. | 7:21-cv-11601-MCR-GRJ | |
| 92909 | 304064 | Holloway, Shatorri | Meshbesher & Spence, Ltd. | 7:21-cv-27261-MCR-GRJ | |
| 92910 | 304065 | Peterson, Christopher | Meshbesher & Spence, Ltd. | | 7:21-cv-27263-MCR-GRJ |
| 92911 | 304069 | Hrdlicka, John | Meshbesher & Spence, Ltd. | | 7:21-cv-27268-MCR-GRJ |
| 92912 | 304076 | Crites, Mark A. | Meshbesher & Spence, Ltd. | | 7:21-cv-27279-MCR-GRJ |
| 92913 | 304078 | Richardson, Robert | Meshbesher & Spence, Ltd. | | 7:21-cv-27281-MCR-GRJ |
| 92914 | 304083 | Mathias, Jennifer | Meshbesher & Spence, Ltd. | 7:21-cv-30389-MCR-GRJ | |
| 92915 | 304089 | Frazier, Adam | Meshbesher & Spence, Ltd. | | 7:21-cv-30395-MCR-GRJ |
| 92916 | 304090 | Plesa, Anthony | Meshbesher & Spence, Ltd. | | 7:21-cv-30396-MCR-GRJ |
| 92917 | 304091 | Reese, Shameka | Meshbesher & Spence, Ltd. | | 7:21-cv-27287-MCR-GRJ |
| 92918 | 304533 | Empson, Douglas | Meshbesher & Spence, Ltd. | | 7:21-cv-30398-MCR-GRJ |
| 92919 | 316811 | Houk, Jonathan | Meshbesher & Spence, Ltd. | | 7:21-cv-33932-MCR-GRJ |
| 92920 | 91185 | Adams, Jeffrey | Messa & Associates | 8:20-cv-29025-MCR-GRJ | |
| 92921 | 91187 | Anderson, Robert | Messa & Associates | 8:20-cv-29029-MCR-GRJ | |
| 92922 | 91190 | Ashton, Kyle | Messa & Associates | 8:20-cv-29037-MCR-GRJ | |
| 92923 | 91191 | Balfe, Peter | Messa & Associates | 8:20-cv-29041-MCR-GRJ | |
| 92924 | 91194 | Bartram, Jeremy N. | Messa & Associates | 8:20-cv-29049-MCR-GRJ | |
| 92925 | 91200 | Beltrone, Zakery | Messa & Associates | 8:20-cv-29053-MCR-GRJ | |
| 92926 | 91203 | Blanks, Charles W. | Messa & Associates | 7:20-cv-71496-MCR-GRJ | |
| 92927 | 91206 | Brown, Norvel | Messa & Associates | 7:20-cv-71511-MCR-GRJ | |
| 92928 | 91207 | Buckland, Tyler | Messa & Associates | | 7:20-cv-71515-MCR-GRJ |
| 92929 | 91208 | Budhoo, Makhram | Messa & Associates | 8:20-cv-29057-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 92930 | 91209 | Burg, Joshua W. | Messa & Associates | | 7:20-cv-71519-MCR-GRJ |
| 92931 | 91217 | Castagna, Matt | Messa & Associates | | 7:20-cv-71547-MCR-GRJ |
| 92932 | 91220 | Cherry, Sheldon | Messa & Associates | 8:20-cv-29065-MCR-GRJ | |
| 92933 | 91221 | Christopher, Makeda | Messa & Associates | | 7:20-cv-71556-MCR-GRJ |
| 92934 | 91225 | Cobar, Eric | Messa & Associates | | 8:20-cv-29068-MCR-GRJ |
| 92935 | 91230 | Cruz, Juan D. | Messa & Associates | | 7:20-cv-71580-MCR-GRJ |
| 92936 | 91232 | Dalton, Robert M. | Messa & Associates | 7:20-cv-71587-MCR-GRJ | |
| 92937 | 91236 | Davis, Diane | Messa & Associates | | 7:20-cv-71601-MCR-GRJ |
| 92938 | 91237 | Day, Jarad B. | Messa & Associates | 7:20-cv-71604-MCR-GRJ | |
| 92939 | 91238 | De La Cruz, Neal | Messa & Associates | 8:20-cv-29075-MCR-GRJ | |
| 92940 | 91239 | Dean, Robert F | Messa & Associates | 7:20-cv-71607-MCR-GRJ | |
| 92941 | 91244 | Dunn, Joseph | Messa & Associates | 7:20-cv-71624-MCR-GRJ | |
| 92942 | 91245 | Dunnavant, Laison | Messa & Associates | 7:20-cv-71627-MCR-GRJ | |
| 92943 | 91248 | Fabia, Scott | Messa & Associates | 7:20-cv-71637-MCR-GRJ | |
| 92944 | 91249 | Falcone, Anthony | Messa & Associates | 7:20-cv-71641-MCR-GRJ | |
| 92945 | 91251 | Finch, Raymond T. | Messa & Associates | 8:20-cv-29079-MCR-GRJ | |
| 92946 | 91252 | Fink, Jonathan | Messa & Associates | 7:20-cv-71648-MCR-GRJ | |
| 92947 | 91259 | Giacobbe, Matthew | Messa & Associates | 8:20-cv-29094-MCR-GRJ | |
| 92948 | 91263 | Gray, Jonathan M. | Messa & Associates | 7:20-cv-71676-MCR-GRJ | |
| 92949 | 91265 | Guenther, Jarrod | Messa & Associates | 8:20-cv-29098-MCR-GRJ | |
| 92950 | 91269 | Hansel, Cody D | Messa & Associates | 8:20-cv-29105-MCR-GRJ | |
| 92951 | 91270 | Harris, Brandon | Messa & Associates | 7:20-cv-71694-MCR-GRJ | |
| 92952 | 91273 | Henson, Cody | Messa & Associates | 8:20-cv-29113-MCR-GRJ | |
| 92953 | 91284 | Jimenez, Jennifer | Messa & Associates | 7:20-cv-71736-MCR-GRJ | |
| 92954 | 91285 | Jimenez, Pedro | Messa & Associates | 8:20-cv-29124-MCR-GRJ | |
| 92955 | 91286 | Jones, Peter A. | Messa & Associates | 7:20-cv-71987-MCR-GRJ | |
| 92956 | 91287 | Jones, Ryan E. | Messa & Associates | | 7:20-cv-71990-MCR-GRJ |
| 92957 | 91288 | Jordan, Carolyn M. | Messa & Associates | | 8:20-cv-29128-MCR-GRJ |
| 92958 | 91290 | Keenan, Rueben | Messa & Associates | | 8:20-cv-29132-MCR-GRJ |
| 92959 | 91292 | Kennard, Chela | Messa & Associates | 7:20-cv-71992-MCR-GRJ | |
| 92960 | 91294 | Kirkland, Shukaris | Messa & Associates | 8:20-cv-29143-MCR-GRJ | |
| 92961 | 91295 | Kitchen, Jeremy | Messa & Associates | 8:20-cv-29147-MCR-GRJ | |
| 92962 | 91300 | Laboy, Jennifer | Messa & Associates | 8:20-cv-29158-MCR-GRJ | |
| 92963 | 91302 | Laughton, Brian | Messa & Associates | 8:20-cv-29161-MCR-GRJ | |
| 92964 | 91303 | Lawson, Jason M. | Messa & Associates | | 8:20-cv-29165-MCR-GRJ |
| 92965 | 91306 | Lewis, Jeffrey C. | Messa & Associates | 8:20-cv-29169-MCR-GRJ | |
| 92966 | 91310 | Marchiani, William | Messa & Associates | | 8:20-cv-29173-MCR-GRJ |
| 92967 | 91311 | Marrero, Steven | Messa & Associates | 7:20-cv-72013-MCR-GRJ | |
| 92968 | 91315 | McCoy, Andre | Messa & Associates | 7:20-cv-72020-MCR-GRJ | |
| 92969 | 91318 | McLaughlin, Robert | Messa & Associates | | 7:20-cv-72026-MCR-GRJ |
| 92970 | 91319 | Mitchell, Nicole | Messa & Associates | | 7:20-cv-72028-MCR-GRJ |
| 92971 | 91323 | Nava, David | Messa & Associates | 7:20-cv-72037-MCR-GRJ | |
| 92972 | 91325 | Nepomnashi, Roman | Messa & Associates | 7:20-cv-72043-MCR-GRJ | |
| 92973 | 91329 | Pagano, Vincent M | Messa & Associates | 7:20-cv-72051-MCR-GRJ | |
| 92974 | 91331 | PARKER, CORY | Messa & Associates | 8:20-cv-29196-MCR-GRJ | |
| 92975 | 91335 | Pedro, Anthony G. | Messa & Associates | 7:20-cv-72063-MCR-GRJ | |
| 92976 | 91336 | Person, Zachariah | Messa & Associates | 7:20-cv-72068-MCR-GRJ | |
| 92977 | 91341 | Quintero, Trisha | Messa & Associates | | 8:20-cv-29208-MCR-GRJ |
| 92978 | 91343 | REED, RYAN | Messa & Associates | 8:20-cv-29212-MCR-GRJ | |
| 92979 | 91351 | Rouchon, Barry | Messa & Associates | 7:20-cv-72119-MCR-GRJ | |
| 92980 | 91353 | Russell, Patrick | Messa & Associates | 8:20-cv-29220-MCR-GRJ | |
| 92981 | 91354 | Rutecki-Kennedy, Jordan | Messa & Associates | 8:20-cv-29224-MCR-GRJ | |
| 92982 | 91356 | Sandoval, Edward M. | Messa & Associates | 7:20-cv-72132-MCR-GRJ | |
| 92983 | 91357 | Santiago Torres, Victor M. | Messa & Associates | | 7:20-cv-72137-MCR-GRJ |
| 92984 | 91358 | Saraceni, William H. | Messa & Associates | 8:20-cv-29227-MCR-GRJ | |
| 92985 | 91363 | Sizer, Ryan | Messa & Associates | | 8:20-cv-29231-MCR-GRJ |
| 92986 | 91366 | Smith, Taylor | Messa & Associates | 8:20-cv-29235-MCR-GRJ | |
| 92987 | 91374 | Stone, Cameron D. | Messa & Associates | | 7:20-cv-72201-MCR-GRJ |
| 92988 | 91382 | West, Beverly S. | Messa & Associates | | 7:20-cv-72229-MCR-GRJ |
| 92989 | 100058 | LOPEZ, JAY A. | Messa & Associates | 8:20-cv-28609-MCR-GRJ | |
| 92990 | 100059 | LUBECKY, JONATHAN M. | Messa & Associates | | 8:20-cv-28612-MCR-GRJ |
| 92991 | 100060 | MASANIAI, PILI | Messa & Associates | 8:20-cv-28616-MCR-GRJ | |
| 92992 | 100061 | MAURER, SCOTT R. | Messa & Associates | 7:20-cv-68118-MCR-GRJ | |
| 92993 | 100062 | MCLAREN, KIMEISHA | Messa & Associates | 8:20-cv-28620-MCR-GRJ | |
| 92994 | 100064 | MUÑOZ, JOSE O. | Messa & Associates | 7:21-cv-68326-MCR-GRJ | |
| 92995 | 100065 | NORMAN, IRA | Messa & Associates | | 7:20-cv-68124-MCR-GRJ |
| 92996 | 100066 | PIERRE, WHANSLEY | Messa & Associates | 8:20-cv-28624-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 92997 | 141501 | Pomroy, Robert | Messa & Associates | | 3:19-cv-04226-MCR-GRJ |
| 92998 | 147917 | SMITH, CHAZ M. | Messa & Associates | 8:20-cv-28716-MCR-GRJ | |
| 92999 | 147918 | ALLEN, ANNETTE M. | Messa & Associates | 7:20-cv-88324-MCR-GRJ | |
| 93000 | 156589 | Fuller, Richard C. | Messa & Associates | 7:20-cv-88331-MCR-GRJ | |
| 93001 | 156611 | Rohrbach, Jess | Messa & Associates | 7:20-cv-88335-MCR-GRJ | |
| 93002 | 156738 | Squires, Michael | Messa & Associates | | 7:20-cv-88342-MCR-GRJ |
| 93003 | 157403 | Favela, Jose | Messa & Associates | | 8:20-cv-28778-MCR-GRJ |
| 93004 | 172791 | Quinn, Russell J. | Messa & Associates | 7:20-cv-88873-MCR-GRJ | |
| 93005 | 172792 | Jimenez, Enrique R. | Messa & Associates | | 7:20-cv-88874-MCR-GRJ |
| 93006 | 174862 | Demidow, Laura | Messa & Associates | | 7:20-cv-80536-MCR-GRJ |
| 93007 | 174863 | Davis, Brittney | Messa & Associates | 7:20-cv-80541-MCR-GRJ | |
| 93008 | 174865 | Ziaja, Carolyn F. | Messa & Associates | 7:20-cv-80553-MCR-GRJ | |
| 93009 | 174866 | LEE-SAUSEDA, ANNA K. | Messa & Associates | 7:20-cv-80559-MCR-GRJ | |
| 93010 | 174867 | Little, Annika B. | Messa & Associates | 7:20-cv-80564-MCR-GRJ | |
| 93011 | 174868 | RAMIREZ, JOSHUA | Messa & Associates | 7:20-cv-80569-MCR-GRJ | |
| 93012 | 199756 | Boots, Doug R. | Messa & Associates | | 8:20-cv-61363-MCR-GRJ |
| 93013 | 199757 | Burks, Joe | Messa & Associates | 8:20-cv-61369-MCR-GRJ | |
| 93014 | 199759 | Gallentine, Jamie S. | Messa & Associates | 8:20-cv-61380-MCR-GRJ | |
| 93015 | 199760 | Garcia, Derek | Messa & Associates | | 8:20-cv-61385-MCR-GRJ |
| 93016 | 199761 | Hogan, Andrew B. | Messa & Associates | 8:20-cv-61392-MCR-GRJ | |
| 93017 | 199762 | Kalfman, Steve | Messa & Associates | | 8:20-cv-61398-MCR-GRJ |
| 93018 | 199764 | Mangano, Nicholas | Messa & Associates | 8:20-cv-61403-MCR-GRJ | |
| 93019 | 199767 | Rosario, Miguel A. | Messa & Associates | 8:20-cv-61408-MCR-GRJ | |
| 93020 | 199769 | Stoudemire, Jaylen | Messa & Associates | | 8:20-cv-61415-MCR-GRJ |
| 93021 | 199771 | Winkels, Anthony F. | Messa & Associates | 8:20-cv-61426-MCR-GRJ | |
| 93022 | 202952 | Scovell, Tierre L. | Messa & Associates | 8:20-cv-64524-MCR-GRJ | |
| 93023 | 202953 | Love, Travis H. | Messa & Associates | | 8:20-cv-64525-MCR-GRJ |
| 93024 | 202957 | Montalvo, Christopher | Messa & Associates | 8:20-cv-64527-MCR-GRJ | |
| 93025 | 202958 | Mejia, Oscar I | Messa & Associates | 8:20-cv-64528-MCR-GRJ | |
| 93026 | 216517 | DANIELS, CHRISTOPHER | Messa & Associates | | 8:20-cv-64531-MCR-GRJ |
| 93027 | 216518 | Dority, Devin | Messa & Associates | | 8:20-cv-64532-MCR-GRJ |
| 93028 | 216519 | Dougherty, James | Messa & Associates | 8:20-cv-64533-MCR-GRJ | |
| 93029 | 216520 | Finchen, John | Messa & Associates | 8:20-cv-64534-MCR-GRJ | |
| 93030 | 216524 | Perry, Steven G. | Messa & Associates | 8:20-cv-64538-MCR-GRJ | |
| 93031 | 216526 | Rager, Marquis | Messa & Associates | 8:20-cv-64540-MCR-GRJ | |
| 93032 | 216527 | Robertson, Micah | Messa & Associates | 8:20-cv-64541-MCR-GRJ | |
| 93033 | 216528 | Rodriguez, Frank | Messa & Associates | | 8:20-cv-64542-MCR-GRJ |
| 93034 | 216529 | Smith, Theodore | Messa & Associates | 8:20-cv-64543-MCR-GRJ | |
| 93035 | 234348 | GRAHAM, FRANK | Messa & Associates | 8:20-cv-68739-MCR-GRJ | |
| 93036 | 237610 | VALENTIN, ANIBAL | Messa & Associates | 8:20-cv-68361-MCR-GRJ | |
| 93037 | 237622 | GIRO, PAUL H | Messa & Associates | 8:20-cv-68799-MCR-GRJ | |
| 93038 | 239708 | DOWDELL, KATRINA | Messa & Associates | 8:20-cv-68402-MCR-GRJ | |
| 93039 | 240623 | Barrow, Aaron James | Messa & Associates | | 8:20-cv-91061-MCR-GRJ |
| 93040 | 240624 | BLOUNT, DAVID | Messa & Associates | 8:20-cv-91062-MCR-GRJ | |
| 93041 | 240625 | BOLLINGER, BRUCE | Messa & Associates | 8:20-cv-91063-MCR-GRJ | |
| 93042 | 240627 | CASEY, JODY | Messa & Associates | | 8:20-cv-91064-MCR-GRJ |
| 93043 | 240698 | GIORDANO, VINCENT | Messa & Associates | 8:20-cv-91066-MCR-GRJ | |
| 93044 | 240699 | GRAKOWSKI, NATHAN | Messa & Associates | 8:20-cv-91067-MCR-GRJ | |
| 93045 | 240700 | GRAVES, MICHAEL | Messa & Associates | 8:20-cv-91068-MCR-GRJ | |
| 93046 | 240701 | HARRIS, JOHN | Messa & Associates | | 8:20-cv-91069-MCR-GRJ |
| 93047 | 240702 | HARSH, JOSEPH | Messa & Associates | 8:20-cv-91070-MCR-GRJ | |
| 93048 | 240703 | JACKSON, DEANNA | Messa & Associates | 8:20-cv-91071-MCR-GRJ | |
| 93049 | 240708 | MCPHERSON, ROSS | Messa & Associates | 8:20-cv-91073-MCR-GRJ | |
| 93050 | 240729 | MAWER, KINESSA | Messa & Associates | | 8:20-cv-91075-MCR-GRJ |
| 93051 | 240733 | MORAN, BRIAN | Messa & Associates | 8:20-cv-91076-MCR-GRJ | |
| 93052 | 241226 | NAUMAN, JASON | Messa & Associates | 8:20-cv-91077-MCR-GRJ | |
| 93053 | 241227 | NEWTON, TRAVIS | Messa & Associates | | 8:20-cv-91078-MCR-GRJ |
| 93054 | 241231 | Perry, Vernon | Messa & Associates | 8:20-cv-91080-MCR-GRJ | |
| 93055 | 241235 | PETTY, JOHN | Messa & Associates | 8:20-cv-91081-MCR-GRJ | |
| 93056 | 241240 | POPE, DOUGLAS | Messa & Associates | 8:20-cv-91082-MCR-GRJ | |
| 93057 | 241245 | PORTILLO, STEPHEN | Messa & Associates | 8:20-cv-91083-MCR-GRJ | |
| 93058 | 241248 | POSTON, WILLIAM | Messa & Associates | 8:20-cv-91084-MCR-GRJ | |
| 93059 | 241253 | REARDON, BRIAN | Messa & Associates | 8:20-cv-91085-MCR-GRJ | |
| 93060 | 241263 | ROBINSON, FREDRICK | Messa & Associates | | 8:20-cv-91088-MCR-GRJ |
| 93061 | 241267 | RONFELDT, NAHUM | Messa & Associates | | 8:20-cv-91089-MCR-GRJ |
| 93062 | 241274 | Sherman, Charles | Messa & Associates | 8:20-cv-91091-MCR-GRJ | |
| 93063 | 241279 | SHOULDERS, KEVIN | Messa & Associates | 8:20-cv-91092-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93064 | 241282 | SINE, HEATHER | Messa & Associates | | 8:20-cv-91093-MCR-GRJ |
| 93065 | 241287 | SINE, KYLE | Messa & Associates | | 8:20-cv-91094-MCR-GRJ |
| 93066 | 241290 | SISK, JOHN | Messa & Associates | 8:20-cv-91095-MCR-GRJ | |
| 93067 | 241295 | STONE, JORDAN | Messa & Associates | 8:20-cv-91096-MCR-GRJ | |
| 93068 | 241298 | STRAIN, SHAUN | Messa & Associates | 8:20-cv-91097-MCR-GRJ | |
| 93069 | 241304 | SULAK, JEREMY | Messa & Associates | 8:20-cv-91098-MCR-GRJ | |
| 93070 | 241309 | SWANTEK, ANDREW | Messa & Associates | 8:20-cv-91100-MCR-GRJ | |
| 93071 | 241313 | WALDRON, BRIAN | Messa & Associates | | 8:20-cv-91103-MCR-GRJ |
| 93072 | 241315 | WILEY, ERIC | Messa & Associates | 8:20-cv-91107-MCR-GRJ | |
| 93073 | 241316 | Williams, Eric | Messa & Associates | | 8:20-cv-91108-MCR-GRJ |
| 93074 | 241317 | WOIDILL, KENNETH | Messa & Associates | | 8:20-cv-90068-MCR-GRJ |
| 93075 | 241423 | Kelly, James | Messa & Associates | 8:20-cv-91112-MCR-GRJ | |
| 93076 | 241441 | KERR, PATRICK | Messa & Associates | | 8:20-cv-91115-MCR-GRJ |
| 93077 | 241448 | LAEMMLEN, BRYCE | Messa & Associates | | 8:20-cv-91117-MCR-GRJ |
| 93078 | 241458 | LUCIANO, DONNY | Messa & Associates | | 8:20-cv-91119-MCR-GRJ |
| 93079 | 241867 | MCCLENON, TRAVIS | Messa & Associates | | 8:20-cv-91121-MCR-GRJ |
| 93080 | 241868 | Vest, Andrew | Messa & Associates | 8:20-cv-91123-MCR-GRJ | |
| 93081 | 247280 | Adams, Alycia | Messa & Associates | | 8:20-cv-93907-MCR-GRJ |
| 93082 | 248081 | RADOSEVICH, ROBERT | Messa & Associates | 8:20-cv-86643-MCR-GRJ | |
| 93083 | 248167 | JIMENEZ, MICHAEL | Messa & Associates | 8:20-cv-93931-MCR-GRJ | |
| 93084 | 248170 | MCNEALY, TREVONTAE | Messa & Associates | | 8:20-cv-93934-MCR-GRJ |
| 93085 | 248205 | ANTHONY, AKEEM | Messa & Associates | 8:20-cv-93968-MCR-GRJ | |
| 93086 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ | |
| 93087 | 248208 | MARTONE, VINCENT | Messa & Associates | 8:20-cv-93971-MCR-GRJ | |
| 93088 | 248210 | MASISAK, JUSTIN | Messa & Associates | | 8:20-cv-93973-MCR-GRJ |
| 93089 | 248211 | MCHANEY, COLIN | Messa & Associates | 8:20-cv-93974-MCR-GRJ | |
| 93090 | 248213 | VNENCHAK, JUSTIN | Messa & Associates | 8:20-cv-93976-MCR-GRJ | |
| 93091 | 248254 | VASQUEZ, MARCUS | Messa & Associates | | 8:20-cv-86759-MCR-GRJ |
| 93092 | 265389 | REDMOND, JAMES | Messa & Associates | | 9:20-cv-06069-MCR-GRJ |
| 93093 | 279846 | BREMER, JEREMY | Messa & Associates | | 9:20-cv-20035-MCR-GRJ |
| 93094 | 299362 | DAVIS, BRYAN | Messa & Associates | 7:21-cv-19425-MCR-GRJ | |
| 93095 | 304709 | BOCIOACA, ALEXANDRU | Messa & Associates | 7:21-cv-23767-MCR-GRJ | |
| 93096 | 316819 | Litaker, Bruce | Messa & Associates | | 7:21-cv-36006-MCR-GRJ |
| 93097 | 316824 | Granese, Louis | Messa & Associates | | 7:21-cv-36008-MCR-GRJ |
| 93098 | 316826 | Lowman, Michael | Messa & Associates | 7:21-cv-36009-MCR-GRJ | |
| 93099 | 358976 | Leggett, Zachary | Messa & Associates | | 3:22-cv-04052-MCR-GRJ |
| 93100 | 304748 | LAZARAKIS, CHRISTINA | Milavetz, Gallop & Milavetz PA | | 3:20-cv-05927-MCR-GRJ |
| 93101 | 263247 | GINN, JEFFREY DALE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18348-MCR-GRJ | |
| 93102 | 263249 | CARTER, MAJA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18350-MCR-GRJ | |
| 93103 | 263250 | MITCHELL, BRADY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-19951-MCR-GRJ | |
| 93104 | 263252 | LANDROVE, JULIAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-19953-MCR-GRJ | |
| 93105 | 263253 | BLAND, ASHALEY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18352-MCR-GRJ | |
| 93106 | 263254 | KINCAID, ERIA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-19955-MCR-GRJ | |
| 93107 | 263256 | JOHNSON, ADAM | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18353-MCR-GRJ | |
| 93108 | 263260 | HOWARD, MATT | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18357-MCR-GRJ | |
| 93109 | 263262 | Davis, William | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18358-MCR-GRJ | |
| 93110 | 266264 | Billings, Seyborn | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18360-MCR-GRJ |
| 93111 | 266265 | BRANCH, DORIAN A | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18294-MCR-GRJ |
| 93112 | 266266 | Bridges, Tawana J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18361-MCR-GRJ | |
| 93113 | 266267 | Brooks, Caleb D | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18362-MCR-GRJ | |
| 93114 | 266268 | Brooks, Ian P | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18363-MCR-GRJ |
| 93115 | 266269 | BULLOCK, RONALD C | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18297-MCR-GRJ | |
| 93116 | 266271 | Capitan, Vernell Ron | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18365-MCR-GRJ |
| 93117 | 266273 | Charlton, Thomas L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18366-MCR-GRJ | |
| 93118 | 266276 | CORTEZ, DAVID | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18368-MCR-GRJ | |
| 93119 | 266277 | CULVER, JARVIS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18299-MCR-GRJ |
| 93120 | 266279 | DAVIS, EBONY L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18301-MCR-GRJ |
| 93121 | 266281 | ELKHAY, HEATHER M | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18303-MCR-GRJ |
| 93122 | 266283 | ELLIS, STACEY LEE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18371-MCR-GRJ | |
| 93123 | 266284 | Eure, Rodney Lamonte | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18372-MCR-GRJ |
| 93124 | 266285 | Franco, John | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18373-MCR-GRJ | |
| 93125 | 266287 | GRANGER, WILLIAM GARRETT | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18305-MCR-GRJ | |
| 93126 | 266289 | GUINN, AARON J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18374-MCR-GRJ | |
| 93127 | 266291 | HOLT, KEVIN L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18376-MCR-GRJ | |
| 93128 | 266294 | Jones, Cameron M | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18379-MCR-GRJ | |
| 93129 | 266295 | Jones, Jarom C | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19960-MCR-GRJ |
| 93130 | 266297 | Kane, John | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19962-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93131 | 266300 | LEWELLEN, JAMES L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-19965-MCR-GRJ | |
| 93132 | 266302 | Marston, Richard Melville | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19967-MCR-GRJ |
| 93133 | 266303 | McFarland, Travis Michael | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-19969-MCR-GRJ | |
| 93134 | 266304 | McLain, Krysti Lee | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18381-MCR-GRJ | |
| 93135 | 266306 | MONTALVO, EDWIN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-19971-MCR-GRJ | |
| 93136 | 266307 | MORELOS, ARMANDO I | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-19382-MCR-GRJ | |
| 93137 | 266309 | Mote, Wendell Steve | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-19974-MCR-GRJ | |
| 93138 | 266310 | NATANI, KEE S | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19976-MCR-GRJ |
| 93139 | 266311 | O'Neal-Taylor, Amir J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19978-MCR-GRJ |
| 93140 | 266314 | PALMER, JOSHUA | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-12536-MCR-GRJ |
| 93141 | 266315 | PENA, DANIEL GUSTAVO | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-19982-MCR-GRJ | |
| 93142 | 266317 | PERKINS, PATRICK D | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-19985-MCR-GRJ | |
| 93143 | 266318 | Pipkins, Donavan D | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19987-MCR-GRJ |
| 93144 | 266320 | PLASTER, CLINTON ANTHONY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-19991-MCR-GRJ | |
| 93145 | 266321 | Plunkett, Andrew Mark | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-19993-MCR-GRJ | |
| 93146 | 266322 | Prussien, Pierre Clarel | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-14997-MCR-GRJ | |
| 93147 | 266323 | Ramirez, Victor | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-14999-MCR-GRJ | |
| 93148 | 266325 | Reesor, Jonathon Dustin Earl | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18384-MCR-GRJ |
| 93149 | 266327 | Rico DeLafuente, Antonio | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18386-MCR-GRJ |
| 93150 | 266328 | ROGOWSKI, CHRISTOPHER MICHAEL | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18310-MCR-GRJ | |
| 93151 | 266329 | ROSAS, ARNOLD | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18387-MCR-GRJ | |
| 93152 | 266331 | Schlupp, Timothy D | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18389-MCR-GRJ | |
| 93153 | 266335 | Sheldon, Adam D | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18394-MCR-GRJ |
| 93154 | 266336 | Simpson, Angela M | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18396-MCR-GRJ | |
| 93155 | 266337 | SMITH, CHRISTOPHER A | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18312-MCR-GRJ | |
| 93156 | 266338 | Solano, Katherine Michelle | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18398-MCR-GRJ | |
| 93157 | 266339 | Stevens, Wendy L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18400-MCR-GRJ |
| 93158 | 266341 | Stocks, Greyson Wayne | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18402-MCR-GRJ |
| 93159 | 266342 | SULLIVAN, RANDOLPH R | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18317-MCR-GRJ | |
| 93160 | 266344 | TAYLOR, ALICIA COLETTE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18318-MCR-GRJ | |
| 93161 | 266345 | Taylor, Matthew Wade | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18406-MCR-GRJ | |
| 93162 | 266346 | TINDELL, CHRISTOPHER S | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18408-MCR-GRJ |
| 93163 | 266347 | VALLERY, CHRISTOPHER CHARLES | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18319-MCR-GRJ | |
| 93164 | 266348 | Wagner, Robert J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-15002-MCR-GRJ | |
| 93165 | 266349 | Walker, Clyde | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-15005-MCR-GRJ | |
| 93166 | 266350 | WASHACK, CHRISTOPHER J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-15008-MCR-GRJ | |
| 93167 | 266351 | Webb, Randy Richard | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-15011-MCR-GRJ | |
| 93168 | 266352 | Weber, Harold Gale | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-15014-MCR-GRJ |
| 93169 | 266353 | WILD, SAMANTHA R | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-15016-MCR-GRJ | |
| 93170 | 266354 | YIN, JONATHAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-15019-MCR-GRJ |
| 93171 | 266355 | Zorn, Randy L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-15021-MCR-GRJ | |
| 93172 | 269775 | BELL, LOREDO | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18410-MCR-GRJ | |
| 93173 | 270419 | Jenkins, Geoffery | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18416-MCR-GRJ |
| 93174 | 279888 | AGUILAR, JESUS A | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18417-MCR-GRJ |
| 93175 | 279890 | Atiles, Angel L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18421-MCR-GRJ | |
| 93176 | 279892 | BIDET, NATHANIEL C | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18425-MCR-GRJ | |
| 93177 | 279893 | BOBULIS, MICHAEL A | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18320-MCR-GRJ | |
| 93178 | 279894 | BRADSHAW, LEWIS S | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18427-MCR-GRJ | |
| 93179 | 279896 | Burns, Matthew C | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18429-MCR-GRJ | |
| 93180 | 279897 | Callahan, Colin D | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18431-MCR-GRJ | |
| 93181 | 279898 | Cooke, Eric C | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18433-MCR-GRJ | |
| 93182 | 279899 | CURTIS, ROBERT L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18435-MCR-GRJ | |
| 93183 | 279903 | Faagai, Pii | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18441-MCR-GRJ | |
| 93184 | 279908 | HARLAN, DARREN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18446-MCR-GRJ |
| 93185 | 279911 | Jackson, Alisa T | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18452-MCR-GRJ | |
| 93186 | 279912 | Johnson, Andrea L | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18454-MCR-GRJ |
| 93187 | 279913 | LILYA, DANIEL J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-20867-MCR-GRJ | |
| 93188 | 279915 | Marroquin, Victor M | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-18456-MCR-GRJ | |
| 93189 | 279917 | McIlvain, Daniel J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-20000-MCR-GRJ | |
| 93190 | 279918 | Miller, Drew A | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-20002-MCR-GRJ | |
| 93191 | 279919 | Moreno, Luis A | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-20003-MCR-GRJ |
| 93192 | 279920 | MEYERS, CHARLES | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-20005-MCR-GRJ | |
| 93193 | 279923 | Parker, Ricahrd J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-20011-MCR-GRJ | |
| 93194 | 279924 | Parmiter, Elijah B | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-20012-MCR-GRJ | |
| 93195 | 279925 | Perez, Mateo | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-20014-MCR-GRJ | |
| 93196 | 279926 | PFEIFFER, NYLE P | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-20016-MCR-GRJ |
| 93197 | 279929 | Ramos, Mark R | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PI | 7:21-cv-15024-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93198 | 279931 | RUIZ, JORGE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-18322-MCR-GRJ | |
| 93199 | 279932 | Shingles, John E | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-18460-MCR-GRJ | |
| 93200 | 279934 | Stewart, Arthur A | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18462-MCR-GRJ |
| 93201 | 279936 | WILLIAMS, TERRENCE D | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-15027-MCR-GRJ |
| 93202 | 287163 | Mullinax, James F | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-20020-MCR-GRJ | |
| 93203 | 291227 | DELA CRUZ, LOUIS | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18468-MCR-GRJ |
| 93204 | 293788 | MICLAT, APRIL T | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18472-MCR-GRJ |
| 93205 | 309687 | ROSS, TODD | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-26858-MCR-GRJ |
| 93206 | 334957 | McCain, Brian | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53397-MCR-GRJ |
| 93207 | 334960 | GRUBB, ZEKE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53404-MCR-GRJ |
| 93208 | 334963 | Sherrell, Trodell | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53412-MCR-GRJ |
| 93209 | 334965 | McGraw, Michael | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53417-MCR-GRJ |
| 93210 | 334967 | Swensen, Zylkia | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-53421-MCR-GRJ | |
| 93211 | 334968 | Mayrand, Joseph | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-53424-MCR-GRJ | |
| 93212 | 334972 | Powell, Shadrick | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-53433-MCR-GRJ | |
| 93213 | 334973 | BennSoto, Lucas | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53435-MCR-GRJ |
| 93214 | 334976 | ORTIZ, JUAN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53442-MCR-GRJ |
| 93215 | 334979 | Harrison, James | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-53449-MCR-GRJ | |
| 93216 | 334980 | Chambless, Christopher | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-53452-MCR-GRJ | |
| 93217 | 334981 | Bruce, Joshua | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-53454-MCR-GRJ | |
| 93218 | 334982 | Hammons, Troy | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-53457-MCR-GRJ | |
| 93219 | 334985 | Baldwin, Douglas | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 3:22-cv-02409-MCR-GRJ |
| 93220 | 334987 | Bartow, Robert | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53469-MCR-GRJ |
| 93221 | 334989 | Easterbrooks, Alex | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-53474-MCR-GRJ | |
| 93222 | 334992 | TAYLOR, ANTHONY | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-53481-MCR-GRJ | |
| 93223 | 334994 | Morales Gonzalez, Kevin | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-53486-MCR-GRJ | |
| 93224 | 334996 | Murphy, Kimberley | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53491-MCR-GRJ |
| 93225 | 335000 | Frankenfield, Gregory | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53501-MCR-GRJ |
| 93226 | 335002 | Lockhart, James | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-53505-MCR-GRJ | |
| 93227 | 335004 | Cantrell, Joshua | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53510-MCR-GRJ |
| 93228 | 335006 | Wilson, Nick | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53515-MCR-GRJ |
| 93229 | 335008 | Stochmal, Benjamin | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PL | 7:21-cv-53520-MCR-GRJ | |
| 93230 | 335012 | Monroy, Anthony | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53529-MCR-GRJ |
| 93231 | 335013 | Kerce, Joshua | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53531-MCR-GRJ |
| 93232 | 335015 | BELL, WILLIAM | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53535-MCR-GRJ |
| 93233 | 348945 | Pelayo, Alberto | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 3:21-cv-01220-MCR-GRJ |
| 93234 | 348967 | Bier, Adam Roscoe | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 3:21-cv-01433-MCR-GRJ |
| 93235 | 348977 | Steffen, Joshua Randall | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 3:21-cv-01251-MCR-GRJ |
| 93236 | 356222 | Partain, Timothy | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 3:21-cv-04880-MCR-GRJ |
| 93237 | 356229 | BANKS, JAUDALE | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 3:21-cv-04955-MCR-GRJ |
| 93238 | 359572 | DILL, DUSTIN | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 3:22-cv-02413-MCR-GRJ |
| 93239 | 189167 | ROBINSON, BRIAN JOHN | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-21747-MCR-GRJ |
| 93240 | 189171 | FLEMING, JESSICA ANN | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-21762-MCR-GRJ |
| 93241 | 189173 | KOLLING, LANCE | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-21772-MCR-GRJ |
| 93242 | 207275 | JIMENEZ, MANUEL | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-56738-MCR-GRJ | |
| 93243 | 207276 | MCKINLEY, FRANK | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-56743-MCR-GRJ | |
| 93244 | 207279 | ROSE, MATTHEW | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-56758-MCR-GRJ |
| 93245 | 233250 | KANWAR, PARMINDER | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86124-MCR-GRJ | |
| 93246 | 233251 | GORDON, SHARA | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86125-MCR-GRJ | |
| 93247 | 233253 | SEAY, WILLIAM MERRIT | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86127-MCR-GRJ | |
| 93248 | 233254 | MCCLELLAN, DUSTY DALE | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86128-MCR-GRJ |
| 93249 | 233258 | SPENCE, EDWARD | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86132-MCR-GRJ |
| 93250 | 233265 | GALLMAN, NATASHA | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86139-MCR-GRJ |
| 93251 | 233266 | LUPSON, ALEX | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86140-MCR-GRJ |
| 93252 | 233268 | Martin, Jason | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86142-MCR-GRJ |
| 93253 | 233272 | MIMS, RICKY JEROME | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86146-MCR-GRJ | |
| 93254 | 233273 | KRUSE, JACOB | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86147-MCR-GRJ |
| 93255 | 233275 | McGinnis, Joseph | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86149-MCR-GRJ |
| 93256 | 233276 | RILEY, ARRON | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86150-MCR-GRJ |
| 93257 | 285629 | PENA, JUAN ANTONIO | Milstein Jackson Fairchild & Wade, LLP | | 7:21-cv-08557-MCR-GRJ |
| 93258 | 285630 | Roley, Neils | Milstein Jackson Fairchild & Wade, LLP | | 7:21-cv-08558-MCR-GRJ |
| 93259 | 285631 | FRIDAY, RICHARD FRANK | Milstein Jackson Fairchild & Wade, LLP | 7:21-cv-08559-MCR-GRJ | |
| 93260 | 285634 | STEWART, NEISHA | Milstein Jackson Fairchild & Wade, LLP | | 7:21-cv-08562-MCR-GRJ |
| 93261 | 304791 | BANNIKOV, MARIA | Moll Law Group | | 3:21-cv-00108-MCR-GRJ |
| 93262 | 334229 | COMMISO, ANTHONY E | Moll Law Group | | 3:21-cv-00962-MCR-GRJ |
| 93263 | 354958 | WILBURN, EARL | Moll Law Group | | 3:21-cv-01498-MCR-GRJ |
| 93264 | 85634 | ACHORD, DIANE | Monsour Law Firm | 7:20-cv-41997-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93265 | 85635 | Owusu, Akwasi N | Monsour Law Firm | | 7:20-cv-42001-MCR-GRJ |
| 93266 | 85636 | AMANI, JAJA | Monsour Law Firm | 7:20-cv-42005-MCR-GRJ | |
| 93267 | 85637 | ARROYO, FELIX | Monsour Law Firm | 7:20-cv-42009-MCR-GRJ | |
| 93268 | 85638 | ARZU, PAUL | Monsour Law Firm | | 7:20-cv-42013-MCR-GRJ |
| 93269 | 85639 | AZIMINIA, BIJAN | Monsour Law Firm | | 7:20-cv-42016-MCR-GRJ |
| 93270 | 85640 | BAKER, CHRISTINEA | Monsour Law Firm | 7:20-cv-42020-MCR-GRJ | |
| 93271 | 85643 | BANKS, LARKIN | Monsour Law Firm | | 7:20-cv-42024-MCR-GRJ |
| 93272 | 85645 | BARNEY, ERIC | Monsour Law Firm | 7:20-cv-42031-MCR-GRJ | |
| 93273 | 85646 | BAYLOCK, GREGORY | Monsour Law Firm | | 7:20-cv-42035-MCR-GRJ |
| 93274 | 85647 | BEAL, MARK | Monsour Law Firm | | 7:20-cv-42039-MCR-GRJ |
| 93275 | 85649 | BEELER, MICHAEL | Monsour Law Firm | 7:20-cv-42046-MCR-GRJ | |
| 93276 | 85650 | BELL, WHITNEY | Monsour Law Firm | 7:20-cv-42050-MCR-GRJ | |
| 93277 | 85653 | BIGGS, JEREMY | Monsour Law Firm | 7:20-cv-42062-MCR-GRJ | |
| 93278 | 85655 | BINGHAM, JAMES | Monsour Law Firm | | 7:20-cv-42065-MCR-GRJ |
| 93279 | 85656 | Blackwell, Lee | Monsour Law Firm | 7:20-cv-42069-MCR-GRJ | |
| 93280 | 85660 | BOVEE, DUSTIN | Monsour Law Firm | | 7:20-cv-42076-MCR-GRJ |
| 93281 | 85662 | BROOKS, MICHAEL | Monsour Law Firm | 7:20-cv-42085-MCR-GRJ | |
| 93282 | 85664 | BROWN-JOHNSON, BRANDON | Monsour Law Firm | 7:20-cv-42092-MCR-GRJ | |
| 93283 | 85665 | BUCCA, THOMAS | Monsour Law Firm | 7:20-cv-42096-MCR-GRJ | |
| 93284 | 85666 | BYNUM, LANCE | Monsour Law Firm | | 3:19-cv-01423-MCR-GRJ |
| 93285 | 85667 | CALDARA, ANTONY | Monsour Law Firm | 7:20-cv-42099-MCR-GRJ | |
| 93286 | 85670 | Castro, Roman | Monsour Law Firm | | 7:20-cv-44611-MCR-GRJ |
| 93287 | 85671 | CHANEY, JOSHUA | Monsour Law Firm | | 7:20-cv-44612-MCR-GRJ |
| 93288 | 85672 | CHAVIS, FREDERICK | Monsour Law Firm | 7:20-cv-44614-MCR-GRJ | |
| 93289 | 85673 | CHILDS, FELECITA | Monsour Law Firm | 7:20-cv-44616-MCR-GRJ | |
| 93290 | 85674 | COFFREN, GENE | Monsour Law Firm | 7:20-cv-44618-MCR-GRJ | |
| 93291 | 85675 | CONNER, BRANDON | Monsour Law Firm | 7:20-cv-44621-MCR-GRJ | |
| 93292 | 85676 | CONWAY, RICHARD | Monsour Law Firm | | 7:20-cv-44624-MCR-GRJ |
| 93293 | 85680 | CORNFORD, STEVEN | Monsour Law Firm | 7:20-cv-44633-MCR-GRJ | |
| 93294 | 85681 | COUNTS, ZACHARY | Monsour Law Firm | | 7:20-cv-44636-MCR-GRJ |
| 93295 | 85686 | Davis, Charlie | Monsour Law Firm | 7:20-cv-44647-MCR-GRJ | |
| 93296 | 85687 | DAVIS, EUGENE | Monsour Law Firm | 7:20-cv-44650-MCR-GRJ | |
| 93297 | 85688 | DAVIS, TAKNEESHEA | Monsour Law Firm | 7:20-cv-44652-MCR-GRJ | |
| 93298 | 85689 | DEGRANDE, GREGORY | Monsour Law Firm | 7:20-cv-44655-MCR-GRJ | |
| 93299 | 85690 | DELP, RAYMOND | Monsour Law Firm | 7:20-cv-44658-MCR-GRJ | |
| 93300 | 85693 | DORAN, NORMAN | Monsour Law Firm | 7:20-cv-44662-MCR-GRJ | |
| 93301 | 85694 | DOSS, DOUGLAS | Monsour Law Firm | 7:20-cv-44664-MCR-GRJ | |
| 93302 | 85695 | EDWARDS, ERICARDO | Monsour Law Firm | 7:20-cv-44666-MCR-GRJ | |
| 93303 | 85696 | ELLIMAN, AARON | Monsour Law Firm | 7:20-cv-44669-MCR-GRJ | |
| 93304 | 85698 | ESCOBAR, ENRIQUE | Monsour Law Firm | 7:20-cv-44673-MCR-GRJ | |
| 93305 | 85700 | EVANS, TERENCE | Monsour Law Firm | | 7:20-cv-44679-MCR-GRJ |
| 93306 | 85701 | EVERS, CHARLES | Monsour Law Firm | 7:20-cv-44681-MCR-GRJ | |
| 93307 | 85702 | FALCON, EDWARD | Monsour Law Firm | | 7:20-cv-44684-MCR-GRJ |
| 93308 | 85703 | FANTAUZZI-ALCALA, ANTHONY | Monsour Law Firm | 7:20-cv-44687-MCR-GRJ | |
| 93309 | 85706 | FIELDS, DAVID | Monsour Law Firm | 7:20-cv-45266-MCR-GRJ | |
| 93310 | 85708 | FITZGERALD, MARK | Monsour Law Firm | | 7:20-cv-45268-MCR-GRJ |
| 93311 | 85709 | Fletcher, Robert | Monsour Law Firm | 7:20-cv-45269-MCR-GRJ | |
| 93312 | 85710 | FLORES, RODOLFO | Monsour Law Firm | 7:20-cv-45270-MCR-GRJ | |
| 93313 | 85714 | Garnett, Joseph | Monsour Law Firm | 7:20-cv-45272-MCR-GRJ | |
| 93314 | 85715 | Garrard, Wilmer | Monsour Law Firm | 7:20-cv-45273-MCR-GRJ | |
| 93315 | 85716 | Garrett, Curtis | Monsour Law Firm | 7:20-cv-45274-MCR-GRJ | |
| 93316 | 85717 | GARRETT, JAMES | Monsour Law Firm | 7:20-cv-45275-MCR-GRJ | |
| 93317 | 85720 | Gibbons, Max | Monsour Law Firm | 7:20-cv-45277-MCR-GRJ | |
| 93318 | 85721 | GIBSON, DENNETTA | Monsour Law Firm | 7:20-cv-45278-MCR-GRJ | |
| 93319 | 85722 | Giddings, Matthew | Monsour Law Firm | 7:20-cv-45279-MCR-GRJ | |
| 93320 | 85723 | Gil, Joe | Monsour Law Firm | 7:20-cv-45280-MCR-GRJ | |
| 93321 | 85725 | GEESLIN, JOSHUA | Monsour Law Firm | 7:20-cv-45282-MCR-GRJ | |
| 93322 | 85727 | Goerl, Bryan | Monsour Law Firm | 7:20-cv-45283-MCR-GRJ | |
| 93323 | 85730 | Gordon, Dontreese | Monsour Law Firm | | 7:20-cv-46967-MCR-GRJ |
| 93324 | 85732 | Graham, Michael | Monsour Law Firm | 7:20-cv-46970-MCR-GRJ | |
| 93325 | 85733 | Green, Antonie | Monsour Law Firm | 7:20-cv-46972-MCR-GRJ | |
| 93326 | 85735 | Grimes, Daniel | Monsour Law Firm | 7:20-cv-46974-MCR-GRJ | |
| 93327 | 85736 | Gross, Jonathon | Monsour Law Firm | 7:20-cv-46976-MCR-GRJ | |
| 93328 | 85739 | Hall, Roosevelt | Monsour Law Firm | 7:20-cv-46979-MCR-GRJ | |
| 93329 | 85740 | Halstead, Adam | Monsour Law Firm | 7:20-cv-46981-MCR-GRJ | |
| 93330 | 85741 | Halus, Eric | Monsour Law Firm | 7:20-cv-46983-MCR-GRJ | |
| 93331 | 85743 | Harding, Theodore | Monsour Law Firm | | 7:20-cv-46987-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93332 | 85744 | Harley, Darnell | Monsour Law Firm | | 7:20-cv-46988-MCR-GRJ |
| 93333 | 85745 | Harris, Xavier | Monsour Law Firm | 7:20-cv-46990-MCR-GRJ | |
| 93334 | 85746 | Hartsfield, Christopher | Monsour Law Firm | 7:20-cv-46993-MCR-GRJ | |
| 93335 | 85747 | Haskins, Shamika | Monsour Law Firm | 7:20-cv-46996-MCR-GRJ | |
| 93336 | 85748 | Hatcher, Harvey | Monsour Law Firm | 7:20-cv-46999-MCR-GRJ | |
| 93337 | 85750 | Hernandez, Jose | Monsour Law Firm | 7:20-cv-47003-MCR-GRJ | |
| 93338 | 85752 | Hicks, Tamma | Monsour Law Firm | 7:20-cv-47007-MCR-GRJ | |
| 93339 | 85753 | Hickson, Kaleef | Monsour Law Firm | 7:20-cv-47009-MCR-GRJ | |
| 93340 | 85754 | Hightower, Wayne II | Monsour Law Firm | 7:20-cv-47010-MCR-GRJ | |
| 93341 | 85756 | HILLIMAN, MARILYN | Monsour Law Firm | 7:20-cv-47891-MCR-GRJ | |
| 93342 | 85757 | Hillmon, Larry | Monsour Law Firm | | 7:20-cv-47895-MCR-GRJ |
| 93343 | 85758 | Hilton, Dedrick | Monsour Law Firm | 7:20-cv-47899-MCR-GRJ | |
| 93344 | 85760 | Hollowell, Bobby | Monsour Law Firm | 7:20-cv-47903-MCR-GRJ | |
| 93345 | 85762 | HORTON, ISAAC | Monsour Law Firm | 7:20-cv-47910-MCR-GRJ | |
| 93346 | 85763 | Howard, Jacob | Monsour Law Firm | 7:20-cv-47914-MCR-GRJ | |
| 93347 | 85764 | Huntsman, Brandon | Monsour Law Firm | 7:20-cv-47917-MCR-GRJ | |
| 93348 | 85765 | Ingles, Michael | Monsour Law Firm | | 7:20-cv-47921-MCR-GRJ |
| 93349 | 85766 | Irby, Ashely | Monsour Law Firm | | 7:20-cv-47925-MCR-GRJ |
| 93350 | 85767 | Isner, Nathaniel | Monsour Law Firm | 7:20-cv-47928-MCR-GRJ | |
| 93351 | 85769 | Jackson, Christopher | Monsour Law Firm | 7:20-cv-47936-MCR-GRJ | |
| 93352 | 85770 | Jackson, James | Monsour Law Firm | 7:20-cv-47940-MCR-GRJ | |
| 93353 | 85772 | Jacobs, Kendrick | Monsour Law Firm | 7:20-cv-47948-MCR-GRJ | |
| 93354 | 85773 | Jameson, John | Monsour Law Firm | 7:20-cv-47951-MCR-GRJ | |
| 93355 | 85774 | Jenkins, Derek | Monsour Law Firm | 7:20-cv-47955-MCR-GRJ | |
| 93356 | 85776 | Johnson, Leron | Monsour Law Firm | | 7:20-cv-47963-MCR-GRJ |
| 93357 | 85777 | Jolet, Aaron | Monsour Law Firm | 7:20-cv-47968-MCR-GRJ | |
| 93358 | 85779 | Juarez, Rogelio | Monsour Law Firm | 7:20-cv-44695-MCR-GRJ | |
| 93359 | 85780 | Kaylor, Kevin | Monsour Law Firm | | 7:20-cv-44697-MCR-GRJ |
| 93360 | 85781 | Kilburn, Daniel | Monsour Law Firm | 7:20-cv-44700-MCR-GRJ | |
| 93361 | 85782 | KING, TIMMY | Monsour Law Firm | 7:20-cv-44703-MCR-GRJ | |
| 93362 | 85783 | KIRBY, BRYAN | Monsour Law Firm | 7:20-cv-44705-MCR-GRJ | |
| 93363 | 85784 | Kloeppel, James | Monsour Law Firm | 7:20-cv-44708-MCR-GRJ | |
| 93364 | 85785 | Komenda, Thomas | Monsour Law Firm | 7:20-cv-44711-MCR-GRJ | |
| 93365 | 85786 | KOSLOWSKI, MATT | Monsour Law Firm | 7:20-cv-44714-MCR-GRJ | |
| 93366 | 85787 | LaGrone, Doyce | Monsour Law Firm | 7:20-cv-44716-MCR-GRJ | |
| 93367 | 85788 | Lamb, Richard | Monsour Law Firm | 7:20-cv-44719-MCR-GRJ | |
| 93368 | 85789 | Law, Jasen | Monsour Law Firm | 7:20-cv-44721-MCR-GRJ | |
| 93369 | 85790 | Lawton, Michael | Monsour Law Firm | 7:20-cv-44734-MCR-GRJ | |
| 93370 | 85791 | Lessard, Thomas | Monsour Law Firm | 7:20-cv-44732-MCR-GRJ | |
| 93371 | 85793 | Logston, Elijah | Monsour Law Firm | 7:20-cv-44738-MCR-GRJ | |
| 93372 | 85794 | Long, Tracy | Monsour Law Firm | 7:20-cv-44740-MCR-GRJ | |
| 93373 | 85795 | Longmire, Monique | Monsour Law Firm | | 7:20-cv-17807-MCR-GRJ |
| 93374 | 85797 | Mahoney, Brandon | Monsour Law Firm | | 7:20-cv-44743-MCR-GRJ |
| 93375 | 85803 | McCoy, Crystal | Monsour Law Firm | | 7:20-cv-44750-MCR-GRJ |
| 93376 | 85804 | McCracken, Gavin | Monsour Law Firm | | 7:20-cv-44752-MCR-GRJ |
| 93377 | 85806 | McDonald, Larry | Monsour Law Firm | 7:20-cv-44754-MCR-GRJ | |
| 93378 | 85807 | McElroy, William | Monsour Law Firm | 7:20-cv-44756-MCR-GRJ | |
| 93379 | 85808 | McGee, Chase Edward | Monsour Law Firm | 7:20-cv-44758-MCR-GRJ | |
| 93380 | 85812 | Merriman, Shawn | Monsour Law Firm | 7:20-cv-44762-MCR-GRJ | |
| 93381 | 85814 | Miley, Prime | Monsour Law Firm | 7:20-cv-44766-MCR-GRJ | |
| 93382 | 85815 | Minor, Kelly | Monsour Law Firm | 7:20-cv-44767-MCR-GRJ | |
| 93383 | 85816 | Monroe, Franklin | Monsour Law Firm | 7:20-cv-44769-MCR-GRJ | |
| 93384 | 85819 | Morris, Mike | Monsour Law Firm | 7:20-cv-44772-MCR-GRJ | |
| 93385 | 85822 | Naipaul, Lyndon | Monsour Law Firm | 7:20-cv-44775-MCR-GRJ | |
| 93386 | 85824 | Newman, Paul | Monsour Law Firm | 7:20-cv-44776-MCR-GRJ | |
| 93387 | 85826 | Newsome, Kevin | Monsour Law Firm | 7:20-cv-44778-MCR-GRJ | |
| 93388 | 85827 | Olson, Daren | Monsour Law Firm | 7:20-cv-44779-MCR-GRJ | |
| 93389 | 85829 | Parker, Deshaun | Monsour Law Firm | 7:20-cv-44781-MCR-GRJ | |
| 93390 | 85831 | Pere, Rick | Monsour Law Firm | 7:20-cv-44782-MCR-GRJ | |
| 93391 | 85832 | Perry, Cellus | Monsour Law Firm | 7:20-cv-44783-MCR-GRJ | |
| 93392 | 85833 | Perry, Nathan | Monsour Law Firm | 7:20-cv-00115-MCR-GRJ | |
| 93393 | 85834 | Pleasant, Megan | Monsour Law Firm | 7:20-cv-44784-MCR-GRJ | |
| 93394 | 85835 | Pounds, Emory | Monsour Law Firm | 7:20-cv-44785-MCR-GRJ | |
| 93395 | 85839 | Rampton, John | Monsour Law Firm | 7:20-cv-44788-MCR-GRJ | |
| 93396 | 85841 | Reid, Richard | Monsour Law Firm | 7:20-cv-44790-MCR-GRJ | |
| 93397 | 85842 | Richburg, James | Monsour Law Firm | 7:20-cv-44791-MCR-GRJ | |
| 93398 | 85845 | Rogers, Gerald | Monsour Law Firm | | 7:20-cv-44793-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93399 | 85846 | Rosenweig, Michael | Monsour Law Firm | 7:20-cv-44794-MCR-GRJ | |
| 93400 | 85847 | Rouse, Lakeysha | Monsour Law Firm | 7:20-cv-44795-MCR-GRJ | |
| 93401 | 85853 | Sanford, David Allen | Monsour Law Firm | | 7:20-cv-45285-MCR-GRJ |
| 93402 | 85854 | Santiago, Roberto | Monsour Law Firm | 7:20-cv-45286-MCR-GRJ | |
| 93403 | 85858 | Seabourn, Cory | Monsour Law Firm | 7:20-cv-45289-MCR-GRJ | |
| 93404 | 85860 | SERRATO, KYLE | Monsour Law Firm | 7:20-cv-45290-MCR-GRJ | |
| 93405 | 85861 | Shimchick, Grant | Monsour Law Firm | 7:20-cv-45291-MCR-GRJ | |
| 93406 | 85862 | Short, Joseph | Monsour Law Firm | 7:20-cv-45292-MCR-GRJ | |
| 93407 | 85863 | Shower, Jonathan | Monsour Law Firm | | 7:20-cv-45293-MCR-GRJ |
| 93408 | 85864 | Shuler, Mark | Monsour Law Firm | 7:20-cv-45294-MCR-GRJ | |
| 93409 | 85865 | Sims, Ralph | Monsour Law Firm | 7:20-cv-45295-MCR-GRJ | |
| 93410 | 85867 | Smith, Fred | Monsour Law Firm | | 7:20-cv-45296-MCR-GRJ |
| 93411 | 85868 | SMITH, JOEY | Monsour Law Firm | 7:20-cv-45297-MCR-GRJ | |
| 93412 | 85869 | Smith, Justin | Monsour Law Firm | 7:20-cv-45298-MCR-GRJ | |
| 93413 | 85871 | Snedeker, Todd | Monsour Law Firm | 7:20-cv-45300-MCR-GRJ | |
| 93414 | 85872 | Snow, Lawrence | Monsour Law Firm | | 7:20-cv-45301-MCR-GRJ |
| 93415 | 85873 | Soto-Moore, Raquiem | Monsour Law Firm | 7:20-cv-45302-MCR-GRJ | |
| 93416 | 85874 | Stephens, Bobby | Monsour Law Firm | 7:20-cv-45303-MCR-GRJ | |
| 93417 | 85876 | Switzer, Leo | Monsour Law Firm | 7:20-cv-45304-MCR-GRJ | |
| 93418 | 85878 | TAYLOR, DAVID | Monsour Law Firm | 7:20-cv-45306-MCR-GRJ | |
| 93419 | 85879 | Taylor, Howard | Monsour Law Firm | 7:20-cv-45307-MCR-GRJ | |
| 93420 | 85880 | Taylor-Eliou, Larry | Monsour Law Firm | | 7:20-cv-45308-MCR-GRJ |
| 93421 | 85881 | Theodore, Jonathan | Monsour Law Firm | | 7:20-cv-45309-MCR-GRJ |
| 93422 | 85882 | Thomas, Kelvin | Monsour Law Firm | 7:20-cv-45310-MCR-GRJ | |
| 93423 | 85887 | Tucker, Pierce | Monsour Law Firm | | 7:20-cv-47012-MCR-GRJ |
| 93424 | 85889 | Velasquez, Troy | Monsour Law Firm | 7:20-cv-47014-MCR-GRJ | |
| 93425 | 85890 | VILLANUEVA, ROSA | Monsour Law Firm | 7:20-cv-47016-MCR-GRJ | |
| 93426 | 85891 | Waldo, Benjamin | Monsour Law Firm | | 7:20-cv-47018-MCR-GRJ |
| 93427 | 85892 | Walker, Jamie | Monsour Law Firm | 7:20-cv-47019-MCR-GRJ | |
| 93428 | 85893 | Walker, Andrew | Monsour Law Firm | 7:20-cv-47021-MCR-GRJ | |
| 93429 | 85894 | Walton, James | Monsour Law Firm | 7:20-cv-47023-MCR-GRJ | |
| 93430 | 85895 | WASHINGTON, CORY | Monsour Law Firm | 7:20-cv-47987-MCR-GRJ | |
| 93431 | 85896 | Waxter, Richard | Monsour Law Firm | | 7:20-cv-47025-MCR-GRJ |
| 93432 | 85899 | Wiggington, Barry | Monsour Law Firm | | 7:20-cv-47029-MCR-GRJ |
| 93433 | 85901 | Williams, Ashlee | Monsour Law Firm | 7:20-cv-47030-MCR-GRJ | |
| 93434 | 85903 | WILLIAMS, DAVID | Monsour Law Firm | 7:20-cv-47034-MCR-GRJ | |
| 93435 | 85904 | Williams, Gregory | Monsour Law Firm | 7:20-cv-47036-MCR-GRJ | |
| 93436 | 85905 | Wills, Robert | Monsour Law Firm | | 7:20-cv-47038-MCR-GRJ |
| 93437 | 85906 | Wilson, David | Monsour Law Firm | | 7:20-cv-47040-MCR-GRJ |
| 93438 | 85907 | Wimberley, Justin | Monsour Law Firm | 7:20-cv-47992-MCR-GRJ | |
| 93439 | 85908 | Winstead, Matthew | Monsour Law Firm | 7:20-cv-47042-MCR-GRJ | |
| 93440 | 85909 | Winter, Nathan | Monsour Law Firm | | 7:20-cv-47043-MCR-GRJ |
| 93441 | 85910 | WOOD, BRIAN | Monsour Law Firm | 7:20-cv-47045-MCR-GRJ | |
| 93442 | 85913 | Woodard, Vincent | Monsour Law Firm | | 7:20-cv-47051-MCR-GRJ |
| 93443 | 138990 | KILLINGSWORTH, RICHARD | Monsour Law Firm | 8:20-cv-35712-MCR-GRJ | |
| 93444 | 156523 | DOTO, MICKY | Monsour Law Firm | 8:20-cv-35221-MCR-GRJ | |
| 93445 | 156630 | Torres, Emmanuel | Monsour Law Firm | 8:20-cv-35225-MCR-GRJ | |
| 93446 | 156775 | Spaulding, Benjamin | Monsour Law Firm | | 8:20-cv-35231-MCR-GRJ |
| 93447 | 157257 | BEASLEY, MARCUS | Monsour Law Firm | 8:20-cv-35242-MCR-GRJ | |
| 93448 | 157920 | BARELA, JESSE | Monsour Law Firm | 8:20-cv-24667-MCR-GRJ | |
| 93449 | 161579 | Peterson, Gaston | Monsour Law Firm | 8:20-cv-35264-MCR-GRJ | |
| 93450 | 202960 | Longmire, Chad | Monsour Law Firm | | 8:20-cv-49590-MCR-GRJ |
| 93451 | 202961 | Angel, Alisun | Monsour Law Firm | 8:20-cv-49593-MCR-GRJ | |
| 93452 | 202962 | Mateo, Francisco | Monsour Law Firm | 8:20-cv-49596-MCR-GRJ | |
| 93453 | 202963 | BARBER, MICHAEL | Monsour Law Firm | 8:20-cv-49599-MCR-GRJ | |
| 93454 | 202964 | Lynn, John Andrew | Monsour Law Firm | 8:20-cv-49601-MCR-GRJ | |
| 93455 | 202965 | Browne, Nathaniel Douglas | Monsour Law Firm | 8:20-cv-49606-MCR-GRJ | |
| 93456 | 202966 | Jurgensen, Robert | Monsour Law Firm | | 8:20-cv-49607-MCR-GRJ |
| 93457 | 202969 | Hopper, Jeremy | Monsour Law Firm | | 8:20-cv-49616-MCR-GRJ |
| 93458 | 202970 | Brown, Thomas | Monsour Law Firm | 8:20-cv-49619-MCR-GRJ | |
| 93459 | 202971 | Baca, Stanley | Monsour Law Firm | 8:20-cv-49622-MCR-GRJ | |
| 93460 | 202976 | Halverson, Caroline | Monsour Law Firm | 8:20-cv-49637-MCR-GRJ | |
| 93461 | 202978 | Boggs, Sean | Monsour Law Firm | 8:20-cv-49643-MCR-GRJ | |
| 93462 | 202985 | Linnell, William | Monsour Law Firm | 8:20-cv-49663-MCR-GRJ | |
| 93463 | 202986 | Blomberg, James | Monsour Law Firm | 8:20-cv-49666-MCR-GRJ | |
| 93464 | 202989 | Close, Jeremy | Monsour Law Firm | 8:20-cv-49675-MCR-GRJ | |
| 93465 | 202990 | Beaudry, Kevin | Monsour Law Firm | | 8:20-cv-49678-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93466 | 202991 | Hurlbut, Christopher | Monsour Law Firm | | 8:20-cv-49681-MCR-GRJ |
| 93467 | 202994 | Malchow, Michael | Monsour Law Firm | 8:20-cv-49689-MCR-GRJ | |
| 93468 | 202995 | Cannon, Corneilous | Monsour Law Firm | 8:20-cv-49692-MCR-GRJ | |
| 93469 | 202997 | Burton, William | Monsour Law Firm | 8:20-cv-49699-MCR-GRJ | |
| 93470 | 203001 | ARNOLD, WILLIAM | Monsour Law Firm | | 8:20-cv-49711-MCR-GRJ |
| 93471 | 203002 | Hernandez, Salvador | Monsour Law Firm | 8:20-cv-49714-MCR-GRJ | |
| 93472 | 203003 | Bradshaw, Jay | Monsour Law Firm | | 8:20-cv-49717-MCR-GRJ |
| 93473 | 203004 | Maines, Michael | Monsour Law Firm | 8:20-cv-49721-MCR-GRJ | |
| 93474 | 203007 | Holmes, Nicholas | Monsour Law Firm | 8:20-cv-49733-MCR-GRJ | |
| 93475 | 203009 | Heckroth, Christopher | Monsour Law Firm | | 8:20-cv-49740-MCR-GRJ |
| 93476 | 203010 | Hubner, Martin | Monsour Law Firm | | 8:20-cv-49744-MCR-GRJ |
| 93477 | 203011 | Johnson, Christopher | Monsour Law Firm | | 8:20-cv-49748-MCR-GRJ |
| 93478 | 203012 | Blue, Robert | Monsour Law Firm | 8:20-cv-49751-MCR-GRJ | |
| 93479 | 203013 | Blain, Douglas | Monsour Law Firm | 8:20-cv-49755-MCR-GRJ | |
| 93480 | 203014 | Carreon, Robert | Monsour Law Firm | 8:20-cv-49759-MCR-GRJ | |
| 93481 | 203015 | Laramie, Daniel | Monsour Law Firm | 8:20-cv-49762-MCR-GRJ | |
| 93482 | 203016 | Camaiani, Joshua | Monsour Law Firm | 8:20-cv-49767-MCR-GRJ | |
| 93483 | 203017 | Albright, Vincent | Monsour Law Firm | 8:20-cv-49771-MCR-GRJ | |
| 93484 | 203019 | Christian, Timothy | Monsour Law Firm | 8:20-cv-49781-MCR-GRJ | |
| 93485 | 203020 | Berryman, Shawn | Monsour Law Firm | 8:20-cv-49786-MCR-GRJ | |
| 93486 | 203021 | Jones, Shane | Monsour Law Firm | 8:20-cv-49791-MCR-GRJ | |
| 93487 | 203022 | Bonilla, Joaquin | Monsour Law Firm | | 8:20-cv-49795-MCR-GRJ |
| 93488 | 203025 | Horton, Alan | Monsour Law Firm | 8:20-cv-49810-MCR-GRJ | |
| 93489 | 203026 | Hancock, Aaron | Monsour Law Firm | 8:20-cv-49814-MCR-GRJ | |
| 93490 | 203027 | Liebenow, Ashtin | Monsour Law Firm | 8:20-cv-49817-MCR-GRJ | |
| 93491 | 210091 | Banks, Ron | Monsour Law Firm | 8:20-cv-57362-MCR-GRJ | |
| 93492 | 210096 | McLeod, Michael | Monsour Law Firm | 8:20-cv-57367-MCR-GRJ | |
| 93493 | 210097 | Smith, Barbara | Monsour Law Firm | 8:20-cv-57368-MCR-GRJ | |
| 93494 | 210098 | Martinez, Essex | Monsour Law Firm | 8:20-cv-57369-MCR-GRJ | |
| 93495 | 210099 | Turnbow, Justin | Monsour Law Firm | 8:20-cv-59347-MCR-GRJ | |
| 93496 | 210107 | Carr, John | Monsour Law Firm | 8:20-cv-57375-MCR-GRJ | |
| 93497 | 210111 | Richardson, Lisa | Monsour Law Firm | | 8:20-cv-57378-MCR-GRJ |
| 93498 | 210112 | WHITWORTH, FRANCIS | Monsour Law Firm | 8:20-cv-59356-MCR-GRJ | |
| 93499 | 210118 | Sandoval, Andrea | Monsour Law Firm | 8:20-cv-57384-MCR-GRJ | |
| 93500 | 210119 | Smith, Dwayne | Monsour Law Firm | 8:20-cv-57385-MCR-GRJ | |
| 93501 | 210120 | Stennis, Kendrick | Monsour Law Firm | 8:20-cv-59358-MCR-GRJ | |
| 93502 | 210121 | Thomas, Shawn | Monsour Law Firm | 8:20-cv-59360-MCR-GRJ | |
| 93503 | 210122 | Ward, John | Monsour Law Firm | 8:20-cv-59362-MCR-GRJ | |
| 93504 | 210123 | WILLIAMS, ENRIQUE | Monsour Law Firm | 8:20-cv-59364-MCR-GRJ | |
| 93505 | 210124 | Williams, Raymond | Monsour Law Firm | 8:20-cv-59366-MCR-GRJ | |
| 93506 | 210125 | Maycroft, Kevin | Monsour Law Firm | 8:20-cv-59345-MCR-GRJ | |
| 93507 | 210127 | Ellis, Michael | Monsour Law Firm | 8:20-cv-57388-MCR-GRJ | |
| 93508 | 210130 | Scott, Jason | Monsour Law Firm | 8:20-cv-57391-MCR-GRJ | |
| 93509 | 210131 | WALKER, JOSHUA | Monsour Law Firm | 8:20-cv-59368-MCR-GRJ | |
| 93510 | 210135 | Rangel, Jeffrey | Monsour Law Firm | 8:20-cv-57395-MCR-GRJ | |
| 93511 | 210138 | Woods, Reesie | Monsour Law Firm | 8:20-cv-59372-MCR-GRJ | |
| 93512 | 210139 | Brooks, Dana | Monsour Law Firm | | 8:20-cv-57397-MCR-GRJ |
| 93513 | 210141 | Jones, Michael Robert | Monsour Law Firm | 8:20-cv-57399-MCR-GRJ | |
| 93514 | 210143 | Ford, Victor | Monsour Law Firm | 8:20-cv-57404-MCR-GRJ | |
| 93515 | 210144 | Sanders, Thomas | Monsour Law Firm | 8:20-cv-57406-MCR-GRJ | |
| 93516 | 210146 | Wilson, Jeremiah | Monsour Law Firm | | 8:20-cv-59376-MCR-GRJ |
| 93517 | 210148 | Monnier, Robert | Monsour Law Firm | 8:20-cv-57410-MCR-GRJ | |
| 93518 | 210150 | Nichols, John | Monsour Law Firm | 8:20-cv-57415-MCR-GRJ | |
| 93519 | 210154 | Waddell, Phillip | Monsour Law Firm | 8:20-cv-59380-MCR-GRJ | |
| 93520 | 210156 | Guerra, Shaun | Monsour Law Firm | 8:20-cv-57421-MCR-GRJ | |
| 93521 | 210157 | Jensen, Michael | Monsour Law Firm | 8:20-cv-57424-MCR-GRJ | |
| 93522 | 210159 | McGrath, Jimmy | Monsour Law Firm | | 8:20-cv-57428-MCR-GRJ |
| 93523 | 210161 | Camp, Michael | Monsour Law Firm | 8:20-cv-57432-MCR-GRJ | |
| 93524 | 210166 | Noe, Winnie | Monsour Law Firm | 8:20-cv-57441-MCR-GRJ | |
| 93525 | 210168 | Vrocher, Catherine | Monsour Law Firm | 8:20-cv-59387-MCR-GRJ | |
| 93526 | 210169 | Walls, Jason | Monsour Law Firm | | 8:20-cv-59389-MCR-GRJ |
| 93527 | 210170 | Walton, Thomas | Monsour Law Firm | 8:20-cv-59391-MCR-GRJ | |
| 93528 | 210173 | Henderson, Jason | Monsour Law Firm | 8:20-cv-57450-MCR-GRJ | |
| 93529 | 210174 | Howe, Mark | Monsour Law Firm | 8:20-cv-57452-MCR-GRJ | |
| 93530 | 210175 | Jenkins, Grove | Monsour Law Firm | 8:20-cv-57454-MCR-GRJ | |
| 93531 | 210176 | Kenyon, William | Monsour Law Firm | | 8:20-cv-57456-MCR-GRJ |
| 93532 | 210178 | McGrath, Ian | Monsour Law Firm | 8:20-cv-57461-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93533 | 210179 | CARTER, JAMES | Monsour Law Firm | 8:20-cv-57463-MCR-GRJ | |
| 93534 | 210182 | TAYLOR, JOSHUA | Monsour Law Firm | | 8:20-cv-59393-MCR-GRJ |
| 93535 | 210183 | Tyler, Brandon | Monsour Law Firm | 8:20-cv-59395-MCR-GRJ | |
| 93536 | 210185 | Willis, Lildearrya | Monsour Law Firm | 8:20-cv-59399-MCR-GRJ | |
| 93537 | 210187 | Hamilton, David | Monsour Law Firm | 8:20-cv-57470-MCR-GRJ | |
| 93538 | 210188 | George, Robert | Monsour Law Firm | 8:20-cv-57472-MCR-GRJ | |
| 93539 | 210189 | SANCHEZ, CHRISTOPHER | Monsour Law Firm | 8:20-cv-57474-MCR-GRJ | |
| 93540 | 210190 | Snell, Carrie | Monsour Law Firm | 8:20-cv-57476-MCR-GRJ | |
| 93541 | 210193 | Wilcoxon, Martin | Monsour Law Firm | | 8:20-cv-59407-MCR-GRJ |
| 93542 | 210194 | Williams, Ariana | Monsour Law Firm | 8:20-cv-59409-MCR-GRJ | |
| 93543 | 210196 | WOOLVERTON, JOHN | Monsour Law Firm | 8:20-cv-59413-MCR-GRJ | |
| 93544 | 210198 | Cano, Edward | Monsour Law Firm | 8:20-cv-57480-MCR-GRJ | |
| 93545 | 210199 | Roland, Clarence | Monsour Law Firm | 8:20-cv-57483-MCR-GRJ | |
| 93546 | 210200 | Romero, David | Monsour Law Firm | | 8:20-cv-57485-MCR-GRJ |
| 93547 | 210201 | SMITH, AUBREY | Monsour Law Firm | | 8:20-cv-57487-MCR-GRJ |
| 93548 | 210202 | Talia, Kelemete | Monsour Law Firm | 8:20-cv-59415-MCR-GRJ | |
| 93549 | 210203 | Taylor, Daniel | Monsour Law Firm | 8:20-cv-59418-MCR-GRJ | |
| 93550 | 210204 | Temple, Charles | Monsour Law Firm | 8:20-cv-59421-MCR-GRJ | |
| 93551 | 210205 | Warnock, Jeffery | Monsour Law Firm | 8:20-cv-59424-MCR-GRJ | |
| 93552 | 210206 | Weddle, Brad | Monsour Law Firm | 8:20-cv-59427-MCR-GRJ | |
| 93553 | 210210 | Kruzan, Zachary | Monsour Law Firm | 8:20-cv-57496-MCR-GRJ | |
| 93554 | 210212 | Cleland, Stephen | Monsour Law Firm | 8:20-cv-57500-MCR-GRJ | |
| 93555 | 210213 | Diaz, Ramil | Monsour Law Firm | 8:20-cv-57502-MCR-GRJ | |
| 93556 | 210215 | VAZQUEZ, JOSE | Monsour Law Firm | | 8:20-cv-59431-MCR-GRJ |
| 93557 | 210216 | Way, Jermaine | Monsour Law Firm | 8:20-cv-59434-MCR-GRJ | |
| 93558 | 210218 | HANSEN, THOMAS | Monsour Law Firm | 8:20-cv-57509-MCR-GRJ | |
| 93559 | 210219 | Hickey, Nathan | Monsour Law Firm | 8:20-cv-57511-MCR-GRJ | |
| 93560 | 210220 | Hopkins, Kristopher | Monsour Law Firm | | 8:20-cv-57513-MCR-GRJ |
| 93561 | 210221 | Lopez, Ryan | Monsour Law Firm | 8:20-cv-57516-MCR-GRJ | |
| 93562 | 210223 | Mears, Dwight | Monsour Law Firm | 8:20-cv-57520-MCR-GRJ | |
| 93563 | 210224 | Moreno-Naranjo, Maria | Monsour Law Firm | 8:20-cv-57523-MCR-GRJ | |
| 93564 | 210227 | Shelton, Michael | Monsour Law Firm | 8:20-cv-57531-MCR-GRJ | |
| 93565 | 210228 | Skilling, Palebale | Monsour Law Firm | 8:20-cv-57534-MCR-GRJ | |
| 93566 | 210229 | Sorrell, Marie | Monsour Law Firm | 8:20-cv-57537-MCR-GRJ | |
| 93567 | 210230 | Telles, Olivia | Monsour Law Firm | 8:20-cv-59437-MCR-GRJ | |
| 93568 | 210231 | Ward, Cyrus | Monsour Law Firm | | 8:20-cv-59440-MCR-GRJ |
| 93569 | 210233 | Godwin, Christy | Monsour Law Firm | 8:20-cv-57540-MCR-GRJ | |
| 93570 | 210234 | Buckel, Neil | Monsour Law Firm | 8:20-cv-57543-MCR-GRJ | |
| 93571 | 210235 | Rodriguez, Lauren | Monsour Law Firm | 8:20-cv-57548-MCR-GRJ | |
| 93572 | 210236 | Rodriguez-Medina, Carlos | Monsour Law Firm | 8:20-cv-57551-MCR-GRJ | |
| 93573 | 210237 | Roque, Steven | Monsour Law Firm | 8:20-cv-57554-MCR-GRJ | |
| 93574 | 210238 | Uhler, John | Monsour Law Firm | | 8:20-cv-59446-MCR-GRJ |
| 93575 | 210239 | Williams, Jacob | Monsour Law Firm | 8:20-cv-59451-MCR-GRJ | |
| 93576 | 210240 | Jackson, Dewayne | Monsour Law Firm | 8:20-cv-57557-MCR-GRJ | |
| 93577 | 210241 | Kitchens, Adam | Monsour Law Firm | 8:20-cv-57560-MCR-GRJ | |
| 93578 | 210242 | Lee, Erika | Monsour Law Firm | 8:20-cv-57563-MCR-GRJ | |
| 93579 | 210244 | Simpson, Toney | Monsour Law Firm | 8:20-cv-57571-MCR-GRJ | |
| 93580 | 210245 | SMITH, CHANCE | Monsour Law Firm | 8:20-cv-57574-MCR-GRJ | |
| 93581 | 210246 | Stola, Lyle | Monsour Law Firm | 8:20-cv-59455-MCR-GRJ | |
| 93582 | 210247 | Werts, Kory | Monsour Law Firm | 8:20-cv-59459-MCR-GRJ | |
| 93583 | 210248 | Wesch, Jeffery | Monsour Law Firm | | 8:20-cv-59463-MCR-GRJ |
| 93584 | 210252 | Simms, David | Monsour Law Firm | 8:20-cv-57587-MCR-GRJ | |
| 93585 | 210253 | Watson, William | Monsour Law Firm | 8:20-cv-59468-MCR-GRJ | |
| 93586 | 210254 | Westphal, Jeffrey | Monsour Law Firm | 8:20-cv-59472-MCR-GRJ | |
| 93587 | 210256 | Santiago, Rafael | Monsour Law Firm | 8:20-cv-57594-MCR-GRJ | |
| 93588 | 210258 | Wheeler, Matthew | Monsour Law Firm | 8:20-cv-59480-MCR-GRJ | |
| 93589 | 210259 | Hammer, Robert | Monsour Law Firm | 8:20-cv-57598-MCR-GRJ | |
| 93590 | 210272 | Upshaw, Theresa | Monsour Law Firm | 8:20-cv-59488-MCR-GRJ | |
| 93591 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ | |
| 93592 | 210274 | Munguia, Jesse | Monsour Law Firm | 8:20-cv-57640-MCR-GRJ | |
| 93593 | 210275 | McCauley, Amber | Monsour Law Firm | | 8:20-cv-57643-MCR-GRJ |
| 93594 | 210277 | Pierce, Joshua | Monsour Law Firm | 8:20-cv-57649-MCR-GRJ | |
| 93595 | 210278 | Miller, Peter | Monsour Law Firm | 8:20-cv-57653-MCR-GRJ | |
| 93596 | 210279 | Holbrook, Johnathon | Monsour Law Firm | 8:20-cv-57657-MCR-GRJ | |
| 93597 | 210280 | Hipolito, Jesse | Monsour Law Firm | 8:20-cv-57660-MCR-GRJ | |
| 93598 | 210282 | Johnson, Joshua | Monsour Law Firm | 8:20-cv-57666-MCR-GRJ | |
| 93599 | 210284 | KONKLER, KEVIN | Monsour Law Firm | 8:20-cv-57673-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93600 | 210285 | Shannon, Joseph | Monsour Law Firm | 8:20-cv-57676-MCR-GRJ | |
| 93601 | 210286 | Hughlett, Bobby | Monsour Law Firm | 8:20-cv-57680-MCR-GRJ | |
| 93602 | 210287 | Tatum, Kevin | Monsour Law Firm | | 8:20-cv-57686-MCR-GRJ |
| 93603 | 210289 | Sanchez, Tomerson | Monsour Law Firm | | 8:20-cv-57686-MCR-GRJ |
| 93604 | 210290 | McNicholas, Nathan | Monsour Law Firm | 8:20-cv-57690-MCR-GRJ | |
| 93605 | 210291 | Devall, William | Monsour Law Firm | | 8:20-cv-57693-MCR-GRJ |
| 93606 | 210293 | Parrick, Christopher | Monsour Law Firm | 8:20-cv-57700-MCR-GRJ | |
| 93607 | 210294 | SMILEY, MITCHEL | Monsour Law Firm | 8:20-cv-57704-MCR-GRJ | |
| 93608 | 210296 | Waggoner, Anthony | Monsour Law Firm | 8:20-cv-59497-MCR-GRJ | |
| 93609 | 210299 | Gilkey, Brandon | Monsour Law Firm | 8:20-cv-57713-MCR-GRJ | |
| 93610 | 210301 | Turnbull, Zachariah | Monsour Law Firm | 8:20-cv-59509-MCR-GRJ | |
| 93611 | 210302 | WALKER, CHARLES | Monsour Law Firm | | 8:20-cv-59513-MCR-GRJ |
| 93612 | 210305 | Webb, Adrian | Monsour Law Firm | | 8:20-cv-59522-MCR-GRJ |
| 93613 | 210309 | WEAVER, Tyler | Monsour Law Firm | 8:20-cv-59526-MCR-GRJ | |
| 93614 | 210311 | Garcia, Daniel | Monsour Law Firm | | 8:20-cv-57733-MCR-GRJ |
| 93615 | 210312 | RYSTROM, RANDALL | Monsour Law Firm | | 8:20-cv-57737-MCR-GRJ |
| 93616 | 210313 | Waggoner, Matthew | Monsour Law Firm | | 8:20-cv-59530-MCR-GRJ |
| 93617 | 210314 | DeSalvio, Adam | Monsour Law Firm | 8:20-cv-57740-MCR-GRJ | |
| 93618 | 210316 | Melnick, Megan | Monsour Law Firm | 8:20-cv-57746-MCR-GRJ | |
| 93619 | 210317 | Olimpo, Timothy | Monsour Law Firm | 8:20-cv-57750-MCR-GRJ | |
| 93620 | 210318 | Reed, Matthew | Monsour Law Firm | 8:20-cv-57753-MCR-GRJ | |
| 93621 | 210319 | Roming, Christopher | Monsour Law Firm | 8:20-cv-57756-MCR-GRJ | |
| 93622 | 210320 | McNairy, Adam | Monsour Law Firm | 8:20-cv-57760-MCR-GRJ | |
| 93623 | 210321 | Lopez-Benitez, Homero | Monsour Law Firm | | 8:20-cv-57763-MCR-GRJ |
| 93624 | 210327 | Reed, Donald | Monsour Law Firm | 8:20-cv-57783-MCR-GRJ | |
| 93625 | 210328 | Simmons, Larry | Monsour Law Firm | 8:20-cv-57786-MCR-GRJ | |
| 93626 | 210329 | Stephenson, Derick | Monsour Law Firm | | 8:20-cv-59535-MCR-GRJ |
| 93627 | 210331 | Fuller, Marcus | Monsour Law Firm | 8:20-cv-57793-MCR-GRJ | |
| 93628 | 210332 | WILLIAMS, ERIC M | Monsour Law Firm | 8:20-cv-59539-MCR-GRJ | |
| 93629 | 210334 | Weisser, Jonathan | Monsour Law Firm | | 8:20-cv-59544-MCR-GRJ |
| 93630 | 210335 | Dhaniram, Devesh | Monsour Law Firm | | 8:20-cv-57799-MCR-GRJ |
| 93631 | 210336 | Dudas, Barry | Monsour Law Firm | 8:20-cv-57803-MCR-GRJ | |
| 93632 | 210338 | Pettit-Soule, Roshinda | Monsour Law Firm | 8:20-cv-57810-MCR-GRJ | |
| 93633 | 210339 | Rouch, Dwayne | Monsour Law Firm | 8:20-cv-57813-MCR-GRJ | |
| 93634 | 210343 | Ray, Brent | Monsour Law Firm | | 8:20-cv-57827-MCR-GRJ |
| 93635 | 210345 | Stevens, Shayna | Monsour Law Firm | 8:20-cv-59548-MCR-GRJ | |
| 93636 | 210349 | Johnson, Scott | Monsour Law Firm | 8:20-cv-57843-MCR-GRJ | |
| 93637 | 210350 | Hall, Millard | Monsour Law Firm | 8:20-cv-57847-MCR-GRJ | |
| 93638 | 210351 | Rodriguez, Daniel | Monsour Law Firm | 8:20-cv-57850-MCR-GRJ | |
| 93639 | 210352 | Sims, Charles | Monsour Law Firm | 8:20-cv-57854-MCR-GRJ | |
| 93640 | 210353 | Pratt, Christopher | Monsour Law Firm | 8:20-cv-57857-MCR-GRJ | |
| 93641 | 210357 | Roman, Tommy | Monsour Law Firm | 8:20-cv-57866-MCR-GRJ | |
| 93642 | 214458 | Aldaco, Jose | Monsour Law Firm | 8:20-cv-69012-MCR-GRJ | |
| 93643 | 214459 | Alexander, Shaquille | Monsour Law Firm | 8:20-cv-69013-MCR-GRJ | |
| 93644 | 214460 | Alverio, Serjio | Monsour Law Firm | | 8:20-cv-69014-MCR-GRJ |
| 93645 | 214462 | Aponte, Patricia | Monsour Law Firm | 8:20-cv-69016-MCR-GRJ | |
| 93646 | 214464 | Bowen, Anthony | Monsour Law Firm | 8:20-cv-69018-MCR-GRJ | |
| 93647 | 214466 | Bradley, Eric | Monsour Law Firm | | 8:20-cv-69020-MCR-GRJ |
| 93648 | 214467 | Britton, Seth | Monsour Law Firm | | 8:20-cv-69021-MCR-GRJ |
| 93649 | 214470 | CAMIN, MARCOS | Monsour Law Firm | 8:20-cv-69024-MCR-GRJ | |
| 93650 | 214471 | Carlson, Robert | Monsour Law Firm | | 8:20-cv-69025-MCR-GRJ |
| 93651 | 214472 | Chargualaf, Ricky | Monsour Law Firm | 8:20-cv-69026-MCR-GRJ | |
| 93652 | 214475 | Clark, John | Monsour Law Firm | 8:20-cv-69029-MCR-GRJ | |
| 93653 | 214481 | Davila-Martinez, Kellie | Monsour Law Firm | 8:20-cv-69035-MCR-GRJ | |
| 93654 | 214482 | Day, Darby | Monsour Law Firm | 8:20-cv-69036-MCR-GRJ | |
| 93655 | 214483 | Degree, Dwayne | Monsour Law Firm | 8:20-cv-69037-MCR-GRJ | |
| 93656 | 214484 | Dehne, Richard | Monsour Law Firm | 8:20-cv-69039-MCR-GRJ | |
| 93657 | 214486 | Demshock, Walter | Monsour Law Firm | 8:20-cv-69043-MCR-GRJ | |
| 93658 | 214487 | DeRosia, Anthony | Monsour Law Firm | 8:20-cv-69045-MCR-GRJ | |
| 93659 | 214488 | Detweiler, Robert | Monsour Law Firm | 8:20-cv-69047-MCR-GRJ | |
| 93660 | 214489 | Dockins, Gary | Monsour Law Firm | 8:20-cv-69050-MCR-GRJ | |
| 93661 | 214490 | Dominguez, Joshua | Monsour Law Firm | 8:20-cv-69052-MCR-GRJ | |
| 93662 | 214491 | Duke, Brian | Monsour Law Firm | 8:20-cv-69054-MCR-GRJ | |
| 93663 | 214492 | Dutch, Christopher | Monsour Law Firm | 8:20-cv-69056-MCR-GRJ | |
| 93664 | 214495 | Eckler, Jeremiah | Monsour Law Firm | 8:20-cv-69062-MCR-GRJ | |
| 93665 | 214496 | Ehringer, Neil | Monsour Law Firm | 8:20-cv-69064-MCR-GRJ | |
| 93666 | 214498 | Eral, Mark | Monsour Law Firm | | 8:20-cv-69069-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93667 | 214500 | Evangelio, Arnold | Monsour Law Firm | 8:20-cv-69073-MCR-GRJ | |
| 93668 | 214501 | Evans, Scott | Monsour Law Firm | 8:20-cv-69075-MCR-GRJ | |
| 93669 | 214502 | Findley, Michael | Monsour Law Firm | 8:20-cv-69077-MCR-GRJ | |
| 93670 | 214504 | French, Michael | Monsour Law Firm | | 8:20-cv-69081-MCR-GRJ |
| 93671 | 214505 | Ganados, Zion | Monsour Law Firm | 8:20-cv-69084-MCR-GRJ | |
| 93672 | 214506 | Gassick, Jason | Monsour Law Firm | 8:20-cv-69086-MCR-GRJ | |
| 93673 | 214507 | Giovannitti, Carlo | Monsour Law Firm | 8:20-cv-69088-MCR-GRJ | |
| 93674 | 214509 | Grissett, Stephen | Monsour Law Firm | 8:20-cv-69092-MCR-GRJ | |
| 93675 | 214510 | Gutierrez, Salvador | Monsour Law Firm | 8:20-cv-69094-MCR-GRJ | |
| 93676 | 214513 | Hill, Jared | Monsour Law Firm | | 8:20-cv-69101-MCR-GRJ |
| 93677 | 214516 | Ingle, Richard | Monsour Law Firm | 8:20-cv-69107-MCR-GRJ | |
| 93678 | 214519 | Jefferson, Keith | Monsour Law Firm | 8:20-cv-69113-MCR-GRJ | |
| 93679 | 214520 | Jiles, Michael | Monsour Law Firm | 8:20-cv-69115-MCR-GRJ | |
| 93680 | 214522 | Johnson, Stephen Randall | Monsour Law Firm | | 8:20-cv-69120-MCR-GRJ |
| 93681 | 214523 | Johnson, Zachary | Monsour Law Firm | 8:20-cv-69122-MCR-GRJ | |
| 93682 | 214524 | Jones, Eric | Monsour Law Firm | 8:20-cv-69124-MCR-GRJ | |
| 93683 | 214526 | Kennedy, Jamie | Monsour Law Firm | 8:20-cv-69128-MCR-GRJ | |
| 93684 | 214528 | Kitching, Joshua | Monsour Law Firm | | 8:20-cv-69134-MCR-GRJ |
| 93685 | 214529 | Kuffel, Jason | Monsour Law Firm | 8:20-cv-69136-MCR-GRJ | |
| 93686 | 214531 | Lee, Jesse | Monsour Law Firm | 8:20-cv-69140-MCR-GRJ | |
| 93687 | 214532 | Lightner, Vernon | Monsour Law Firm | | 8:20-cv-69142-MCR-GRJ |
| 93688 | 214536 | McMorries, Cassidy | Monsour Law Firm | 8:20-cv-69151-MCR-GRJ | |
| 93689 | 214537 | Miller, Larry | Monsour Law Firm | 8:20-cv-69153-MCR-GRJ | |
| 93690 | 214541 | NASH, DARRELL | Monsour Law Firm | 8:20-cv-69161-MCR-GRJ | |
| 93691 | 214542 | Neff, Dallas | Monsour Law Firm | 8:20-cv-69163-MCR-GRJ | |
| 93692 | 214545 | Orstad, Christopher | Monsour Law Firm | | 8:20-cv-69170-MCR-GRJ |
| 93693 | 214548 | Piper, Adam | Monsour Law Firm | 8:20-cv-69176-MCR-GRJ | |
| 93694 | 214549 | Powell, David | Monsour Law Firm | 8:20-cv-69178-MCR-GRJ | |
| 93695 | 214551 | Prouty, Craig | Monsour Law Firm | | 8:20-cv-69183-MCR-GRJ |
| 93696 | 214552 | Qualls, George | Monsour Law Firm | 8:20-cv-69185-MCR-GRJ | |
| 93697 | 214553 | Rebello, Joseph | Monsour Law Firm | 8:20-cv-69187-MCR-GRJ | |
| 93698 | 214555 | Renoird, Dupeye | Monsour Law Firm | 8:20-cv-69191-MCR-GRJ | |
| 93699 | 214556 | Richards, Christopher | Monsour Law Firm | 8:20-cv-69193-MCR-GRJ | |
| 93700 | 214558 | Rico, Antonio | Monsour Law Firm | 8:20-cv-69197-MCR-GRJ | |
| 93701 | 214561 | ROBINSON, DANIEL | Monsour Law Firm | 8:20-cv-69341-MCR-GRJ | |
| 93702 | 214562 | Rodriguez, Gabriel | Monsour Law Firm | 8:20-cv-69343-MCR-GRJ | |
| 93703 | 214563 | RODRIGUEZ SANTIAGO, FRANCISCO | Monsour Law Firm | 8:20-cv-69346-MCR-GRJ | |
| 93704 | 214564 | Rose, Aaron | Monsour Law Firm | 8:20-cv-69348-MCR-GRJ | |
| 93705 | 214565 | Salazar, William | Monsour Law Firm | 8:20-cv-69350-MCR-GRJ | |
| 93706 | 214566 | Saunders, Kevin | Monsour Law Firm | 8:20-cv-69352-MCR-GRJ | |
| 93707 | 214571 | Sexton, Jimmy | Monsour Law Firm | 8:20-cv-69360-MCR-GRJ | |
| 93708 | 214572 | Shaw, Craig | Monsour Law Firm | 8:20-cv-69361-MCR-GRJ | |
| 93709 | 214574 | Sheldon, Robert | Monsour Law Firm | 8:20-cv-69363-MCR-GRJ | |
| 93710 | 214575 | Sherrer, Andree | Monsour Law Firm | 8:20-cv-69365-MCR-GRJ | |
| 93711 | 214576 | SIVLEY, MICHAEL | Monsour Law Firm | 8:20-cv-69368-MCR-GRJ | |
| 93712 | 214577 | Sipp, Clarence | Monsour Law Firm | 8:20-cv-69370-MCR-GRJ | |
| 93713 | 214578 | Slinden, Jason | Monsour Law Firm | 8:20-cv-69372-MCR-GRJ | |
| 93714 | 214579 | SMITH, NATHAN | Monsour Law Firm | 8:20-cv-69375-MCR-GRJ | |
| 93715 | 214581 | Smith, Wilbur | Monsour Law Firm | 8:20-cv-69380-MCR-GRJ | |
| 93716 | 214584 | Stephenson, Derick | Monsour Law Firm | 8:20-cv-69387-MCR-GRJ | |
| 93717 | 214586 | Stokes, John | Monsour Law Firm | 8:20-cv-69391-MCR-GRJ | |
| 93718 | 214587 | Tarras, Timothy | Monsour Law Firm | 8:20-cv-69394-MCR-GRJ | |
| 93719 | 214588 | Taylor, Bryan | Monsour Law Firm | 8:20-cv-69396-MCR-GRJ | |
| 93720 | 214589 | Tuter, Kyle | Monsour Law Firm | 8:20-cv-69399-MCR-GRJ | |
| 93721 | 214591 | Vance, Lawrence | Monsour Law Firm | | 8:20-cv-69403-MCR-GRJ |
| 93722 | 214593 | Walker, Jason | Monsour Law Firm | 8:20-cv-69408-MCR-GRJ | |
| 93723 | 214594 | WARNER, CHRISTOPHER | Monsour Law Firm | 8:20-cv-69410-MCR-GRJ | |
| 93724 | 214597 | Weldon, Paul | Monsour Law Firm | 8:20-cv-69417-MCR-GRJ | |
| 93725 | 214598 | Wessel, Jesse | Monsour Law Firm | 8:20-cv-69420-MCR-GRJ | |
| 93726 | 214599 | Westfall, Joshua | Monsour Law Firm | 8:20-cv-69422-MCR-GRJ | |
| 93727 | 214601 | White, Daniel | Monsour Law Firm | 8:20-cv-69427-MCR-GRJ | |
| 93728 | 214605 | Wilson, KeFauver | Monsour Law Firm | 8:20-cv-69436-MCR-GRJ | |
| 93729 | 214607 | WORTMANN, DAVID | Monsour Law Firm | 8:20-cv-69441-MCR-GRJ | |
| 93730 | 223836 | Whitaker, Shannon | Monsour Law Firm | 8:20-cv-67549-MCR-GRJ | |
| 93731 | 223838 | Goodrich, Ryan | Monsour Law Firm | 8:20-cv-67553-MCR-GRJ | |
| 93732 | 223840 | Burdine, Michael | Monsour Law Firm | | 8:20-cv-67556-MCR-GRJ |
| 93733 | 223842 | VELEZ, THANOM | Monsour Law Firm | 8:20-cv-67560-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93734 | 223843 | McCallum, Stephen | Monsour Law Firm | 8:20-cv-67562-MCR-GRJ | |
| 93735 | 223846 | SZCZUDLO, CHRISTOPHER | Monsour Law Firm | 8:20-cv-67568-MCR-GRJ | |
| 93736 | 223848 | CRAWFORD, RYAN | Monsour Law Firm | 8:20-cv-67571-MCR-GRJ | |
| 93737 | 223850 | Keith, Kevin | Monsour Law Firm | 8:20-cv-67575-MCR-GRJ | |
| 93738 | 223851 | Calhoun, Gary | Monsour Law Firm | 8:20-cv-67577-MCR-GRJ | |
| 93739 | 223856 | Carson, Homer | Monsour Law Firm | 8:20-cv-67586-MCR-GRJ | |
| 93740 | 223858 | Cox, Jason | Monsour Law Firm | 8:20-cv-67590-MCR-GRJ | |
| 93741 | 223860 | Butler, Joshua | Monsour Law Firm | 8:20-cv-67593-MCR-GRJ | |
| 93742 | 223861 | Thomas, Craig | Monsour Law Firm | | 8:20-cv-67595-MCR-GRJ |
| 93743 | 223862 | Ferber, Dennis | Monsour Law Firm | 8:20-cv-67597-MCR-GRJ | |
| 93744 | 223864 | Williams, Ayisha | Monsour Law Firm | 8:20-cv-67602-MCR-GRJ | |
| 93745 | 223867 | Glasper, Brian | Monsour Law Firm | | 8:20-cv-67610-MCR-GRJ |
| 93746 | 223868 | Boroughs, Brian | Monsour Law Firm | 8:20-cv-67613-MCR-GRJ | |
| 93747 | 223869 | Cunningham, Ryan | Monsour Law Firm | 8:20-cv-67616-MCR-GRJ | |
| 93748 | 223872 | Locey, Robert | Monsour Law Firm | 8:20-cv-67624-MCR-GRJ | |
| 93749 | 223874 | Marseilles, Joshua | Monsour Law Firm | 8:20-cv-67630-MCR-GRJ | |
| 93750 | 223876 | Cook, Clifford | Monsour Law Firm | 8:20-cv-67636-MCR-GRJ | |
| 93751 | 223884 | Taylor, Randall | Monsour Law Firm | 8:20-cv-67655-MCR-GRJ | |
| 93752 | 223885 | Carson, Carl | Monsour Law Firm | 8:20-cv-67658-MCR-GRJ | |
| 93753 | 223889 | Ruwan, Benjamin | Monsour Law Firm | 8:20-cv-67669-MCR-GRJ | |
| 93754 | 223890 | COUGHENOUR, ANTHONY | Monsour Law Firm | | 8:20-cv-67672-MCR-GRJ |
| 93755 | 223891 | Davis, Nicholas | Monsour Law Firm | 8:20-cv-67674-MCR-GRJ | |
| 93756 | 223893 | Prokup, Steven | Monsour Law Firm | 8:20-cv-67680-MCR-GRJ | |
| 93757 | 223895 | Goguen, John | Monsour Law Firm | 8:20-cv-67685-MCR-GRJ | |
| 93758 | 223896 | Crawford, Damon | Monsour Law Firm | | 8:20-cv-67688-MCR-GRJ |
| 93759 | 223897 | Taylor, Danial | Monsour Law Firm | | 8:20-cv-67691-MCR-GRJ |
| 93760 | 223898 | Deer, Kenneth | Monsour Law Firm | 8:20-cv-67694-MCR-GRJ | |
| 93761 | 223900 | Kerr, Daniel | Monsour Law Firm | 8:20-cv-67699-MCR-GRJ | |
| 93762 | 223901 | Popdan, George | Monsour Law Firm | 8:20-cv-67702-MCR-GRJ | |
| 93763 | 223902 | Varney, Jeffrey | Monsour Law Firm | | 8:20-cv-67705-MCR-GRJ |
| 93764 | 223903 | Benson, Anthony | Monsour Law Firm | 8:20-cv-67708-MCR-GRJ | |
| 93765 | 223904 | COLEMAN, SEAN | Monsour Law Firm | | 8:20-cv-67711-MCR-GRJ |
| 93766 | 223906 | Pearson, Marc | Monsour Law Firm | | 8:20-cv-67716-MCR-GRJ |
| 93767 | 223907 | Baggatta, Steven | Monsour Law Firm | 8:20-cv-67718-MCR-GRJ | |
| 93768 | 223911 | BODOR, JASON | Monsour Law Firm | 8:20-cv-67730-MCR-GRJ | |
| 93769 | 223912 | COUNTER, BLAISE | Monsour Law Firm | 8:20-cv-67732-MCR-GRJ | |
| 93770 | 223914 | Robinson, Landon | Monsour Law Firm | 8:20-cv-67738-MCR-GRJ | |
| 93771 | 223922 | Williams, Ronald | Monsour Law Firm | 8:20-cv-67758-MCR-GRJ | |
| 93772 | 223923 | WILCOX, WILLIAM | Monsour Law Firm | | 8:20-cv-67761-MCR-GRJ |
| 93773 | 223925 | Tyler, Robert | Monsour Law Firm | 8:20-cv-67766-MCR-GRJ | |
| 93774 | 223926 | Covington, Ricky | Monsour Law Firm | 8:20-cv-67769-MCR-GRJ | |
| 93775 | 223927 | Hoyle, David | Monsour Law Firm | 8:20-cv-67772-MCR-GRJ | |
| 93776 | 223932 | Pickron, Richard | Monsour Law Firm | 8:20-cv-67786-MCR-GRJ | |
| 93777 | 223933 | Sage, Phillip | Monsour Law Firm | 8:20-cv-67789-MCR-GRJ | |
| 93778 | 223936 | Carpenter, Conrad | Monsour Law Firm | | 8:20-cv-67796-MCR-GRJ |
| 93779 | 223937 | McFashion, Alonzo | Monsour Law Firm | | 8:20-cv-67799-MCR-GRJ |
| 93780 | 223942 | Ross, Justin | Monsour Law Firm | 8:20-cv-67813-MCR-GRJ | |
| 93781 | 223944 | Canfield, Robert | Monsour Law Firm | | 8:20-cv-67818-MCR-GRJ |
| 93782 | 223946 | Faustin, Balou | Monsour Law Firm | 8:20-cv-67824-MCR-GRJ | |
| 93783 | 223947 | Roberts, David | Monsour Law Firm | 8:20-cv-67827-MCR-GRJ | |
| 93784 | 223951 | Thames, Randy | Monsour Law Firm | | 8:20-cv-67838-MCR-GRJ |
| 93785 | 223952 | Hernandez, Leonel | Monsour Law Firm | 8:20-cv-67841-MCR-GRJ | |
| 93786 | 223956 | Correa, David | Monsour Law Firm | | 8:20-cv-67852-MCR-GRJ |
| 93787 | 223958 | Ratcliff, Adam | Monsour Law Firm | 8:20-cv-67857-MCR-GRJ | |
| 93788 | 223965 | Musacchio, Nathaniel | Monsour Law Firm | 8:20-cv-67877-MCR-GRJ | |
| 93789 | 223968 | Sanon, Wilbert | Monsour Law Firm | 8:20-cv-67885-MCR-GRJ | |
| 93790 | 223970 | Spencer, Adam | Monsour Law Firm | | 8:20-cv-67891-MCR-GRJ |
| 93791 | 223972 | Murphy, LaTrayl | Monsour Law Firm | 8:20-cv-67897-MCR-GRJ | |
| 93792 | 223973 | Samuel, Andre | Monsour Law Firm | 8:20-cv-67899-MCR-GRJ | |
| 93793 | 223975 | LaPointe, Robert | Monsour Law Firm | 8:20-cv-67903-MCR-GRJ | |
| 93794 | 223976 | Williams, Kyle | Monsour Law Firm | 8:20-cv-67906-MCR-GRJ | |
| 93795 | 223977 | Jefferson, William | Monsour Law Firm | 8:20-cv-67909-MCR-GRJ | |
| 93796 | 223978 | Bell, Christopher | Monsour Law Firm | | 8:20-cv-67911-MCR-GRJ |
| 93797 | 223987 | VINION, MICHAEL | Monsour Law Firm | 8:20-cv-67929-MCR-GRJ | |
| 93798 | 223988 | Lauro, Mark | Monsour Law Firm | 8:20-cv-67931-MCR-GRJ | |
| 93799 | 224004 | Guenzel, Christopher | Monsour Law Firm | 8:20-cv-67960-MCR-GRJ | |
| 93800 | 224005 | Szawronski, Michael | Monsour Law Firm | 8:20-cv-67962-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93801 | 224006 | Blakey, Glenn | Monsour Law Firm | 8:20-cv-67964-MCR-GRJ | |
| 93802 | 224007 | Hartman, Adam | Monsour Law Firm | 8:20-cv-67966-MCR-GRJ | |
| 93803 | 224009 | Rowell, Peter | Monsour Law Firm | | 8:20-cv-67970-MCR-GRJ |
| 93804 | 224012 | Flynn, Devin | Monsour Law Firm | 8:20-cv-67977-MCR-GRJ | |
| 93805 | 224013 | Leger, Joshua | Monsour Law Firm | 8:20-cv-67979-MCR-GRJ | |
| 93806 | 224014 | Bott, Allison | Monsour Law Firm | | 8:20-cv-67981-MCR-GRJ |
| 93807 | 224015 | Haycock, Justin | Monsour Law Firm | 8:20-cv-67983-MCR-GRJ | |
| 93808 | 224016 | Dixon, Taurance | Monsour Law Firm | 8:20-cv-67985-MCR-GRJ | |
| 93809 | 224018 | Cothron, Christopher | Monsour Law Firm | | 8:20-cv-67989-MCR-GRJ |
| 93810 | 224019 | Hafich, Joseph | Monsour Law Firm | 8:20-cv-67991-MCR-GRJ | |
| 93811 | 224020 | Marshall, Larry | Monsour Law Firm | 8:20-cv-67993-MCR-GRJ | |
| 93812 | 224021 | CREVISTON, KEVIN | Monsour Law Firm | 8:20-cv-67995-MCR-GRJ | |
| 93813 | 224023 | Bollos, Mac | Monsour Law Firm | 8:20-cv-67999-MCR-GRJ | |
| 93814 | 224024 | Gonzalez, Rex | Monsour Law Firm | 8:20-cv-68001-MCR-GRJ | |
| 93815 | 224026 | Daun, Cody | Monsour Law Firm | 8:20-cv-68005-MCR-GRJ | |
| 93816 | 224028 | CANADAY, JACKIE | Monsour Law Firm | 8:20-cv-68009-MCR-GRJ | |
| 93817 | 224029 | Fernandez, Reggie | Monsour Law Firm | 8:20-cv-68011-MCR-GRJ | |
| 93818 | 224032 | Elorriaga, Jesse | Monsour Law Firm | 8:20-cv-68017-MCR-GRJ | |
| 93819 | 224034 | BAINES, CLARANCE | Monsour Law Firm | 8:20-cv-68020-MCR-GRJ | |
| 93820 | 224037 | Weatherspoon, Jayce | Monsour Law Firm | 8:20-cv-68026-MCR-GRJ | |
| 93821 | 224041 | BOLES, MARCELLE | Monsour Law Firm | 8:20-cv-68034-MCR-GRJ | |
| 93822 | 224042 | COLLINSON, ALICK | Monsour Law Firm | 8:20-cv-68036-MCR-GRJ | |
| 93823 | 224043 | Brooks, Mario | Monsour Law Firm | | 8:20-cv-68038-MCR-GRJ |
| 93824 | 224045 | Pappas, Ryan | Monsour Law Firm | 8:20-cv-68042-MCR-GRJ | |
| 93825 | 224047 | Callihan, Sterling | Monsour Law Firm | 8:20-cv-68046-MCR-GRJ | |
| 93826 | 224048 | Thomas, Ava | Monsour Law Firm | | 8:20-cv-68048-MCR-GRJ |
| 93827 | 224049 | Lawrence, Terry | Monsour Law Firm | 8:20-cv-68050-MCR-GRJ | |
| 93828 | 224050 | Truss, Willie | Monsour Law Firm | 8:20-cv-68052-MCR-GRJ | |
| 93829 | 224054 | Lavallais, Brittany | Monsour Law Firm | 8:20-cv-68060-MCR-GRJ | |
| 93830 | 224055 | Acosta, Esteban | Monsour Law Firm | | 8:20-cv-68062-MCR-GRJ |
| 93831 | 224056 | Rasmussen, Jacob | Monsour Law Firm | | 8:20-cv-68064-MCR-GRJ |
| 93832 | 224057 | Bame, Samantha | Monsour Law Firm | 8:20-cv-68066-MCR-GRJ | |
| 93833 | 237576 | FLETCHER, BLAKE | Monsour Law Firm | 8:20-cv-84705-MCR-GRJ | |
| 93834 | 237577 | DEAL, JOSHUA | Monsour Law Firm | | 8:20-cv-84707-MCR-GRJ |
| 93835 | 237578 | HERON, ROBERT | Monsour Law Firm | | 8:20-cv-84710-MCR-GRJ |
| 93836 | 237604 | HALEY, KYLE ERNEST | Monsour Law Firm | 8:20-cv-84717-MCR-GRJ | |
| 93837 | 238049 | Akers, Samantha | Monsour Law Firm | 8:20-cv-84959-MCR-GRJ | |
| 93838 | 238050 | Alexander, Justin | Monsour Law Firm | 8:20-cv-84962-MCR-GRJ | |
| 93839 | 238051 | Alston, Adreinne | Monsour Law Firm | 8:20-cv-84965-MCR-GRJ | |
| 93840 | 238052 | Amor, Jason | Monsour Law Firm | 8:20-cv-84968-MCR-GRJ | |
| 93841 | 238054 | Bacon, Robert | Monsour Law Firm | 8:20-cv-84974-MCR-GRJ | |
| 93842 | 238055 | Banks, DeMarion | Monsour Law Firm | | 8:20-cv-84977-MCR-GRJ |
| 93843 | 238056 | Barbara, Victor | Monsour Law Firm | 8:20-cv-84980-MCR-GRJ | |
| 93844 | 238057 | BENFIELD, RYAN | Monsour Law Firm | 8:20-cv-84982-MCR-GRJ | |
| 93845 | 238060 | Birchfield, John | Monsour Law Firm | 8:20-cv-84991-MCR-GRJ | |
| 93846 | 238062 | Bondy, Madeline | Monsour Law Firm | 8:20-cv-84997-MCR-GRJ | |
| 93847 | 238063 | Bonner, Vina | Monsour Law Firm | 8:20-cv-85000-MCR-GRJ | |
| 93848 | 238065 | Bowers, Micah | Monsour Law Firm | 8:20-cv-85006-MCR-GRJ | |
| 93849 | 238066 | Bradford, Roderick | Monsour Law Firm | | 8:20-cv-85009-MCR-GRJ |
| 93850 | 238067 | Brenic, Victoria | Monsour Law Firm | 8:20-cv-85012-MCR-GRJ | |
| 93851 | 238070 | Campbell, Scott | Monsour Law Firm | 8:20-cv-85020-MCR-GRJ | |
| 93852 | 238073 | Cazares, Michael | Monsour Law Firm | 8:20-cv-85027-MCR-GRJ | |
| 93853 | 238078 | Cormany, Alden | Monsour Law Firm | 8:20-cv-85037-MCR-GRJ | |
| 93854 | 238079 | Dalrymple-Hickman, Gregory | Monsour Law Firm | 8:20-cv-85039-MCR-GRJ | |
| 93855 | 238080 | Danner, Donald | Monsour Law Firm | 8:20-cv-85041-MCR-GRJ | |
| 93856 | 238081 | Dario, Timothy | Monsour Law Firm | 8:20-cv-85043-MCR-GRJ | |
| 93857 | 238083 | Davidson, Jermyn | Monsour Law Firm | 8:20-cv-85047-MCR-GRJ | |
| 93858 | 238084 | Davis, Bryant | Monsour Law Firm | 8:20-cv-85049-MCR-GRJ | |
| 93859 | 238085 | Davis, Brion | Monsour Law Firm | 8:20-cv-85051-MCR-GRJ | |
| 93860 | 238086 | DAVIS, LISA | Monsour Law Firm | 8:20-cv-85053-MCR-GRJ | |
| 93861 | 238088 | Dee, Nicholas | Monsour Law Firm | 8:20-cv-85057-MCR-GRJ | |
| 93862 | 238089 | DeLeon, Samuel | Monsour Law Firm | 8:20-cv-85059-MCR-GRJ | |
| 93863 | 238091 | Diabate, Toshia | Monsour Law Firm | 8:20-cv-85063-MCR-GRJ | |
| 93864 | 238092 | Dietz, Matthew | Monsour Law Firm | 8:20-cv-85065-MCR-GRJ | |
| 93865 | 238094 | Dinkledine, Matthew | Monsour Law Firm | | 8:20-cv-85068-MCR-GRJ |
| 93866 | 238097 | Dorsett, Marc | Monsour Law Firm | 8:20-cv-85074-MCR-GRJ | |
| 93867 | 238099 | Doyle, Austin | Monsour Law Firm | 8:20-cv-85078-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93868 | 238100 | Drake, Wesley | Monsour Law Firm | 8:20-cv-85080-MCR-GRJ | |
| 93869 | 238102 | Durant, Jamie | Monsour Law Firm | | 8:20-cv-85084-MCR-GRJ |
| 93870 | 238105 | Earnest, Darrell | Monsour Law Firm | | 8:20-cv-85090-MCR-GRJ |
| 93871 | 238106 | Engfer, Joseph | Monsour Law Firm | | 8:20-cv-85092-MCR-GRJ |
| 93872 | 238107 | Ergen, Daniel | Monsour Law Firm | 8:20-cv-85094-MCR-GRJ | |
| 93873 | 238108 | Eschenbach, Austin | Monsour Law Firm | 8:20-cv-85096-MCR-GRJ | |
| 93874 | 238109 | Estrada, Nephtali | Monsour Law Firm | 8:20-cv-85098-MCR-GRJ | |
| 93875 | 238110 | Evans, Christopher | Monsour Law Firm | 8:20-cv-85100-MCR-GRJ | |
| 93876 | 238113 | Fields, Nicholas | Monsour Law Firm | 8:20-cv-85106-MCR-GRJ | |
| 93877 | 238114 | Fields, Christopher | Monsour Law Firm | 8:20-cv-85107-MCR-GRJ | |
| 93878 | 238118 | Forristall, Nicholas | Monsour Law Firm | 8:20-cv-85113-MCR-GRJ | |
| 93879 | 238120 | Franklin, Adrion | Monsour Law Firm | 8:20-cv-85117-MCR-GRJ | |
| 93880 | 238121 | Frattarelli, Metz | Monsour Law Firm | 8:20-cv-85119-MCR-GRJ | |
| 93881 | 238123 | Fultz, Nate | Monsour Law Firm | 8:20-cv-85123-MCR-GRJ | |
| 93882 | 238124 | Gadell, Justin | Monsour Law Firm | 8:20-cv-85125-MCR-GRJ | |
| 93883 | 238128 | Garrett, Terry | Monsour Law Firm | 8:20-cv-84741-MCR-GRJ | |
| 93884 | 238129 | Gault, Antony | Monsour Law Firm | 8:20-cv-84746-MCR-GRJ | |
| 93885 | 238130 | Gay, Wade | Monsour Law Firm | 8:20-cv-84751-MCR-GRJ | |
| 93886 | 238133 | Geisler, Travis | Monsour Law Firm | 8:20-cv-84766-MCR-GRJ | |
| 93887 | 238134 | Gentry, Robert | Monsour Law Firm | 8:20-cv-84770-MCR-GRJ | |
| 93888 | 238136 | GILLARD-WARE, CLARA | Monsour Law Firm | 8:20-cv-84780-MCR-GRJ | |
| 93889 | 238137 | Glock, Arnold | Monsour Law Firm | 8:20-cv-84785-MCR-GRJ | |
| 93890 | 238138 | Goldberg, Cameron | Monsour Law Firm | 8:20-cv-84790-MCR-GRJ | |
| 93891 | 238141 | Goosby, William | Monsour Law Firm | 8:20-cv-84804-MCR-GRJ | |
| 93892 | 238142 | Gordon, Christopher | Monsour Law Firm | 8:20-cv-84809-MCR-GRJ | |
| 93893 | 238143 | Graham, Rickie | Monsour Law Firm | 8:20-cv-84814-MCR-GRJ | |
| 93894 | 238144 | Gray, Tommie | Monsour Law Firm | | 8:20-cv-84819-MCR-GRJ |
| 93895 | 238145 | Gregory, Craig | Monsour Law Firm | 8:20-cv-84823-MCR-GRJ | |
| 93896 | 238150 | Hall, Channon | Monsour Law Firm | | 8:20-cv-84847-MCR-GRJ |
| 93897 | 238152 | Hankes, Timothy | Monsour Law Firm | 8:20-cv-84855-MCR-GRJ | |
| 93898 | 238154 | Harris, Jimmy | Monsour Law Firm | | 8:20-cv-84866-MCR-GRJ |
| 93899 | 238156 | Harshaw, Richard | Monsour Law Firm | 8:20-cv-84876-MCR-GRJ | |
| 93900 | 238158 | Heifner, Johnathan | Monsour Law Firm | 8:20-cv-84885-MCR-GRJ | |
| 93901 | 238159 | Henderson, Jack | Monsour Law Firm | 8:20-cv-84891-MCR-GRJ | |
| 93902 | 238160 | Hernandez, Joe | Monsour Law Firm | 8:20-cv-84895-MCR-GRJ | |
| 93903 | 238161 | Hicks, Alecia | Monsour Law Firm | 8:20-cv-84899-MCR-GRJ | |
| 93904 | 238162 | Higdon, Tanner | Monsour Law Firm | | 8:20-cv-84903-MCR-GRJ |
| 93905 | 238163 | Holder, Dennis | Monsour Law Firm | 8:20-cv-84907-MCR-GRJ | |
| 93906 | 238164 | Holifield, Wesley | Monsour Law Firm | 8:20-cv-84909-MCR-GRJ | |
| 93907 | 238165 | Holmes, Jacob | Monsour Law Firm | 8:20-cv-84914-MCR-GRJ | |
| 93908 | 238166 | Honeycutt, John | Monsour Law Firm | 8:20-cv-84918-MCR-GRJ | |
| 93909 | 238167 | Hood, Cornelius D. | Monsour Law Firm | 8:20-cv-84922-MCR-GRJ | |
| 93910 | 238169 | Hunsinger, Christopher Raymond | Monsour Law Firm | 8:20-cv-84930-MCR-GRJ | |
| 93911 | 238170 | Huynh, Roger | Monsour Law Firm | 8:20-cv-84934-MCR-GRJ | |
| 93912 | 238171 | Ibarra, Pablo | Monsour Law Firm | 8:20-cv-84938-MCR-GRJ | |
| 93913 | 238172 | Jackson, Pierre | Monsour Law Firm | 8:20-cv-84943-MCR-GRJ | |
| 93914 | 238175 | Jackson, Troy | Monsour Law Firm | 8:20-cv-84954-MCR-GRJ | |
| 93915 | 238180 | Jameson, Danial | Monsour Law Firm | 8:20-cv-84969-MCR-GRJ | |
| 93916 | 238182 | Jefferies, Tammie | Monsour Law Firm | | 8:20-cv-84975-MCR-GRJ |
| 93917 | 238184 | Jernigan, Thomas Lee | Monsour Law Firm | 8:20-cv-84981-MCR-GRJ | |
| 93918 | 238185 | Johns, Duane | Monsour Law Firm | 8:20-cv-84984-MCR-GRJ | |
| 93919 | 238187 | Jones, Justin | Monsour Law Firm | 8:20-cv-84990-MCR-GRJ | |
| 93920 | 238188 | Jones, Timothy | Monsour Law Firm | 8:20-cv-84993-MCR-GRJ | |
| 93921 | 238190 | Jones, Darius | Monsour Law Firm | | 8:20-cv-84999-MCR-GRJ |
| 93922 | 238191 | Jurado, Jaime | Monsour Law Firm | | 8:20-cv-85002-MCR-GRJ |
| 93923 | 238192 | Kashatok, Lewis | Monsour Law Firm | 8:20-cv-85005-MCR-GRJ | |
| 93924 | 238193 | Kavchak, William | Monsour Law Firm | 8:20-cv-85008-MCR-GRJ | |
| 93925 | 238194 | Kempf, Brittany | Monsour Law Firm | | 8:20-cv-85011-MCR-GRJ |
| 93926 | 238195 | Kenyon, Keith | Monsour Law Firm | | 8:20-cv-85014-MCR-GRJ |
| 93927 | 238196 | Kerr, Carrington | Monsour Law Firm | 8:20-cv-85017-MCR-GRJ | |
| 93928 | 238197 | Keyte, Kraig | Monsour Law Firm | 8:20-cv-85021-MCR-GRJ | |
| 93929 | 238198 | Kilbane, Daniel | Monsour Law Firm | 8:20-cv-85024-MCR-GRJ | |
| 93930 | 238200 | Kish, Mark | Monsour Law Firm | 8:20-cv-85028-MCR-GRJ | |
| 93931 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ | |
| 93932 | 238202 | Kruger, Bryan | Monsour Law Firm | 8:20-cv-85032-MCR-GRJ | |
| 93933 | 238205 | LaGarde, Yanixa | Monsour Law Firm | 7:21-cv-85090-MCR-GRJ | |
| 93934 | 238211 | Lindsay, Charles | Monsour Law Firm | 8:20-cv-85048-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 93935 | 238212 | Lopez, Katiria | Monsour Law Firm | 8:20-cv-85050-MCR-GRJ | |
| 93936 | 238213 | Lovelace, Tonya | Monsour Law Firm | 8:20-cv-85052-MCR-GRJ | |
| 93937 | 238215 | Mahmoud, Abdur-Rahmaan | Monsour Law Firm | 8:20-cv-85056-MCR-GRJ | |
| 93938 | 238216 | Mamea, David | Monsour Law Firm | | 8:20-cv-85058-MCR-GRJ |
| 93939 | 238222 | Martin, Jordan | Monsour Law Firm | 8:20-cv-85071-MCR-GRJ | |
| 93940 | 238224 | McGhee, Joel | Monsour Law Firm | 8:20-cv-85075-MCR-GRJ | |
| 93941 | 238225 | McSparran, Adam | Monsour Law Firm | 8:20-cv-85077-MCR-GRJ | |
| 93942 | 238227 | Morris, Billy | Monsour Law Firm | 8:20-cv-85081-MCR-GRJ | |
| 93943 | 238228 | Musselman, Micah | Monsour Law Firm | 8:20-cv-85083-MCR-GRJ | |
| 93944 | 238232 | Parsons, Brannon | Monsour Law Firm | 8:20-cv-85091-MCR-GRJ | |
| 93945 | 238233 | Payne, Michael | Monsour Law Firm | | 8:20-cv-85093-MCR-GRJ |
| 93946 | 238234 | Pittman, Anthony | Monsour Law Firm | | 8:20-cv-85095-MCR-GRJ |
| 93947 | 238235 | Posch, Justin | Monsour Law Firm | 8:20-cv-85097-MCR-GRJ | |
| 93948 | 238237 | Robertson, Jesse | Monsour Law Firm | 8:20-cv-85101-MCR-GRJ | |
| 93949 | 238240 | Salter, Jon-Michael | Monsour Law Firm | | 8:20-cv-85319-MCR-GRJ |
| 93950 | 238242 | Simmonds, Roy | Monsour Law Firm | 8:20-cv-85112-MCR-GRJ | |
| 93951 | 238243 | SMITH, CODY | Monsour Law Firm | 8:20-cv-85114-MCR-GRJ | |
| 93952 | 238244 | Snair, Earl | Monsour Law Firm | 8:20-cv-85116-MCR-GRJ | |
| 93953 | 238245 | Snyder, Drew | Monsour Law Firm | 8:20-cv-85118-MCR-GRJ | |
| 93954 | 238248 | Stroman, Jessica | Monsour Law Firm | 8:20-cv-85124-MCR-GRJ | |
| 93955 | 238250 | Taylor, Marvin | Monsour Law Firm | 8:20-cv-85128-MCR-GRJ | |
| 93956 | 238251 | Thompson, Jasun | Monsour Law Firm | 8:20-cv-85130-MCR-GRJ | |
| 93957 | 238254 | Vachon, Fallon | Monsour Law Firm | 8:20-cv-85133-MCR-GRJ | |
| 93958 | 238258 | WILLIAMS, OSHUN | Monsour Law Firm | 8:20-cv-85137-MCR-GRJ | |
| 93959 | 238259 | Wilson, Jerome | Monsour Law Firm | 8:20-cv-85138-MCR-GRJ | |
| 93960 | 247283 | Alicea, Marco | Monsour Law Firm | | 8:20-cv-92657-MCR-GRJ |
| 93961 | 247284 | Allen, Nathan | Monsour Law Firm | 8:20-cv-92658-MCR-GRJ | |
| 93962 | 247287 | Beckstein, John | Monsour Law Firm | 8:20-cv-92661-MCR-GRJ | |
| 93963 | 247288 | Beemer, Derrick | Monsour Law Firm | 8:20-cv-92662-MCR-GRJ | |
| 93964 | 247289 | BENNETT, JUSTIN | Monsour Law Firm | 8:20-cv-92663-MCR-GRJ | |
| 93965 | 247290 | Bernard, Joshua | Monsour Law Firm | 8:20-cv-92664-MCR-GRJ | |
| 93966 | 247293 | Boyd, Raeshawn | Monsour Law Firm | 8:20-cv-92667-MCR-GRJ | |
| 93967 | 247294 | Boyer, Larry | Monsour Law Firm | 8:20-cv-92668-MCR-GRJ | |
| 93968 | 247295 | Bradley, Michael | Monsour Law Firm | 8:20-cv-92669-MCR-GRJ | |
| 93969 | 247296 | Bridgewater, Jared | Monsour Law Firm | | 8:20-cv-92670-MCR-GRJ |
| 93970 | 247297 | BROMUND, GREGORY | Monsour Law Firm | | 8:20-cv-92671-MCR-GRJ |
| 93971 | 247298 | Brown, Alvin | Monsour Law Firm | | 8:20-cv-92673-MCR-GRJ |
| 93972 | 247299 | Brown, Gilbert | Monsour Law Firm | 8:20-cv-92675-MCR-GRJ | |
| 93973 | 247300 | Buffington, Travis | Monsour Law Firm | 8:20-cv-92677-MCR-GRJ | |
| 93974 | 247301 | Bumpers, Jesse | Monsour Law Firm | 8:20-cv-92680-MCR-GRJ | |
| 93975 | 247304 | Caldwell, Michael | Monsour Law Firm | 8:20-cv-92686-MCR-GRJ | |
| 93976 | 247305 | Caldwell, Julie | Monsour Law Firm | 8:20-cv-92688-MCR-GRJ | |
| 93977 | 247306 | Canada, Matthew | Monsour Law Firm | | 8:20-cv-92690-MCR-GRJ |
| 93978 | 247307 | Castaneda, Ezekiel | Monsour Law Firm | 8:20-cv-92692-MCR-GRJ | |
| 93979 | 247310 | CORBIN, ARCHIE | Monsour Law Firm | 8:20-cv-92698-MCR-GRJ | |
| 93980 | 247312 | Crosslin, Gregory | Monsour Law Firm | 8:20-cv-92702-MCR-GRJ | |
| 93981 | 247313 | Dalao, Rolando | Monsour Law Firm | 8:20-cv-92704-MCR-GRJ | |
| 93982 | 247314 | Daniel, Christopher | Monsour Law Firm | 8:20-cv-92706-MCR-GRJ | |
| 93983 | 247316 | Davis, Robert | Monsour Law Firm | | 8:20-cv-92710-MCR-GRJ |
| 93984 | 247317 | Dean, Eddie | Monsour Law Firm | 8:20-cv-92712-MCR-GRJ | |
| 93985 | 247318 | DeWitt, Anthony | Monsour Law Firm | 8:20-cv-92714-MCR-GRJ | |
| 93986 | 247321 | Duvall, April | Monsour Law Firm | 8:20-cv-92720-MCR-GRJ | |
| 93987 | 247332 | Gallas, William | Monsour Law Firm | 8:20-cv-92743-MCR-GRJ | |
| 93988 | 247333 | Gates, Christopher | Monsour Law Firm | 8:20-cv-92745-MCR-GRJ | |
| 93989 | 247334 | Gilbert, Melonnie | Monsour Law Firm | 8:20-cv-92747-MCR-GRJ | |
| 93990 | 247335 | Granados-Avila, Alberto | Monsour Law Firm | | 8:20-cv-92749-MCR-GRJ |
| 93991 | 247338 | Harrison, Patrick | Monsour Law Firm | 8:20-cv-92755-MCR-GRJ | |
| 93992 | 247339 | Hastings, Michael | Monsour Law Firm | 8:20-cv-92757-MCR-GRJ | |
| 93993 | 247340 | Hatch, John | Monsour Law Firm | 8:20-cv-92759-MCR-GRJ | |
| 93994 | 247341 | Hernandez, Hernan | Monsour Law Firm | 8:20-cv-92761-MCR-GRJ | |
| 93995 | 247342 | Horne, Valarie | Monsour Law Firm | 8:20-cv-92763-MCR-GRJ | |
| 93996 | 247347 | JOHNSON, MARK | Monsour Law Firm | | 8:20-cv-92774-MCR-GRJ |
| 93997 | 247349 | Johnson, LaShaunda | Monsour Law Firm | 8:20-cv-92778-MCR-GRJ | |
| 93998 | 247350 | Lester, Jaime | Monsour Law Firm | 8:20-cv-92780-MCR-GRJ | |
| 93999 | 247351 | Magboo, William | Monsour Law Firm | 8:20-cv-92782-MCR-GRJ | |
| 94000 | 247357 | McSweeney, Nicholas | Monsour Law Firm | 8:20-cv-92791-MCR-GRJ | |
| 94001 | 247358 | Meador, Thomas | Monsour Law Firm | 8:20-cv-92792-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94002 | 247359 | Meyer, William | Monsour Law Firm | 8:20-cv-92793-MCR-GRJ | |
| 94003 | 247360 | Meyer, Richard | Monsour Law Firm | | 8:20-cv-92794-MCR-GRJ |
| 94004 | 247362 | Miller, Justin | Monsour Law Firm | 8:20-cv-92796-MCR-GRJ | |
| 94005 | 247363 | Miller, Gavin | Monsour Law Firm | | 8:20-cv-92797-MCR-GRJ |
| 94006 | 247364 | Mirano, Michael | Monsour Law Firm | 8:20-cv-92798-MCR-GRJ | |
| 94007 | 247365 | Monahan, Bradon | Monsour Law Firm | 8:20-cv-92799-MCR-GRJ | |
| 94008 | 247366 | Monroe, Jason | Monsour Law Firm | 8:20-cv-92800-MCR-GRJ | |
| 94009 | 247367 | Montoya, Pedro | Monsour Law Firm | 8:20-cv-92801-MCR-GRJ | |
| 94010 | 247368 | Morales, Rene | Monsour Law Firm | 8:20-cv-92802-MCR-GRJ | |
| 94011 | 247371 | Nealeigh, Brandon | Monsour Law Firm | 8:20-cv-92805-MCR-GRJ | |
| 94012 | 247372 | Neumann, Nicholas | Monsour Law Firm | 8:20-cv-92806-MCR-GRJ | |
| 94013 | 247373 | Newman, Mateo | Monsour Law Firm | 8:20-cv-92807-MCR-GRJ | |
| 94014 | 247374 | Newsome, Lauren | Monsour Law Firm | 8:20-cv-92808-MCR-GRJ | |
| 94015 | 247380 | Olson, Charles | Monsour Law Firm | 8:20-cv-92814-MCR-GRJ | |
| 94016 | 247382 | Padeni, Jeffrey | Monsour Law Firm | 8:20-cv-92816-MCR-GRJ | |
| 94017 | 247383 | Painter, Jonathan | Monsour Law Firm | 8:20-cv-92817-MCR-GRJ | |
| 94018 | 247384 | Pantoja, Sean | Monsour Law Firm | 8:20-cv-92818-MCR-GRJ | |
| 94019 | 247385 | Parish, Cameron | Monsour Law Firm | | 8:20-cv-92819-MCR-GRJ |
| 94020 | 247389 | Pason, Matthew | Monsour Law Firm | 8:20-cv-92823-MCR-GRJ | |
| 94021 | 247391 | Payne, Christopher | Monsour Law Firm | 8:20-cv-92825-MCR-GRJ | |
| 94022 | 247395 | PEREZ, ERNESTO | Monsour Law Firm | 8:20-cv-92829-MCR-GRJ | |
| 94023 | 247397 | Peterson, Erik | Monsour Law Firm | 8:20-cv-92831-MCR-GRJ | |
| 94024 | 247398 | Petrillo, Michael | Monsour Law Firm | 8:20-cv-92832-MCR-GRJ | |
| 94025 | 247399 | Pevia, Timmy | Monsour Law Firm | 8:20-cv-92833-MCR-GRJ | |
| 94026 | 247400 | Phillips, Jeffrey | Monsour Law Firm | 8:20-cv-92834-MCR-GRJ | |
| 94027 | 247401 | Pierce, Richard | Monsour Law Firm | 8:20-cv-92835-MCR-GRJ | |
| 94028 | 247402 | PIPPIN, PATRICK | Monsour Law Firm | 8:20-cv-92836-MCR-GRJ | |
| 94029 | 247403 | Pleitez, Kevin | Monsour Law Firm | 8:20-cv-92837-MCR-GRJ | |
| 94030 | 247404 | Pollington, Timothy | Monsour Law Firm | | 8:20-cv-92838-MCR-GRJ |
| 94031 | 247405 | Pope, Keyanna | Monsour Law Firm | 8:20-cv-92839-MCR-GRJ | |
| 94032 | 247406 | Powell, Jonathan | Monsour Law Firm | 8:20-cv-92840-MCR-GRJ | |
| 94033 | 247407 | Quantrell, James | Monsour Law Firm | 8:20-cv-92841-MCR-GRJ | |
| 94034 | 247408 | Quarisa, Michael | Monsour Law Firm | | 8:20-cv-92842-MCR-GRJ |
| 94035 | 247412 | Reif, Dominic | Monsour Law Firm | 8:20-cv-92846-MCR-GRJ | |
| 94036 | 247413 | Reyna, Monica | Monsour Law Firm | 8:20-cv-92847-MCR-GRJ | |
| 94037 | 247414 | Rice, Joseph | Monsour Law Firm | | 8:20-cv-92848-MCR-GRJ |
| 94038 | 247415 | Richards, Keaunte | Monsour Law Firm | 8:20-cv-92849-MCR-GRJ | |
| 94039 | 247416 | RICHARDSON, MICHAEL | Monsour Law Firm | 8:20-cv-92850-MCR-GRJ | |
| 94040 | 247417 | Risner, Kyle | Monsour Law Firm | 8:20-cv-92851-MCR-GRJ | |
| 94041 | 247418 | Ritchie, Ronald | Monsour Law Firm | 8:20-cv-92852-MCR-GRJ | |
| 94042 | 247419 | Roberts, Jody | Monsour Law Firm | 8:20-cv-92853-MCR-GRJ | |
| 94043 | 247420 | Rodriguez, Stephen | Monsour Law Firm | 8:20-cv-92854-MCR-GRJ | |
| 94044 | 247421 | Rodriguez-Santana, Pedro | Monsour Law Firm | 8:20-cv-92855-MCR-GRJ | |
| 94045 | 247424 | Rowe, Podjo | Monsour Law Firm | 8:20-cv-92858-MCR-GRJ | |
| 94046 | 247425 | Sallas, Clifford | Monsour Law Firm | 8:20-cv-92859-MCR-GRJ | |
| 94047 | 247428 | Sims, Bryant | Monsour Law Firm | 8:20-cv-92862-MCR-GRJ | |
| 94048 | 247430 | Skeen, Rocky | Monsour Law Firm | 8:20-cv-92864-MCR-GRJ | |
| 94049 | 247431 | Slusher, Carlos | Monsour Law Firm | 8:20-cv-92865-MCR-GRJ | |
| 94050 | 247432 | Smalls, Anthony | Monsour Law Firm | 8:20-cv-92866-MCR-GRJ | |
| 94051 | 247433 | SMITH, AUBREY | Monsour Law Firm | 8:20-cv-92867-MCR-GRJ | |
| 94052 | 247435 | Smith, Davontae | Monsour Law Firm | 8:20-cv-92869-MCR-GRJ | |
| 94053 | 247437 | Smith, Robert | Monsour Law Firm | 8:20-cv-92871-MCR-GRJ | |
| 94054 | 247440 | Sockey, Kyle | Monsour Law Firm | | 8:20-cv-92874-MCR-GRJ |
| 94055 | 247441 | Stewart, Gary | Monsour Law Firm | 8:20-cv-92875-MCR-GRJ | |
| 94056 | 247442 | Stock, Christopher | Monsour Law Firm | 8:20-cv-92876-MCR-GRJ | |
| 94057 | 247443 | Stone, Jeffrey | Monsour Law Firm | 8:20-cv-92877-MCR-GRJ | |
| 94058 | 247445 | Stubbs, Robert | Monsour Law Firm | | 8:20-cv-92879-MCR-GRJ |
| 94059 | 247446 | Stumpf, Daniel | Monsour Law Firm | 8:20-cv-92880-MCR-GRJ | |
| 94060 | 247452 | Walton, Richard | Monsour Law Firm | 8:20-cv-92886-MCR-GRJ | |
| 94061 | 247453 | Watson, Justin | Monsour Law Firm | 8:20-cv-92887-MCR-GRJ | |
| 94062 | 247455 | Webb, Drew | Monsour Law Firm | 8:20-cv-92889-MCR-GRJ | |
| 94063 | 247456 | Webber, Amanda | Monsour Law Firm | 8:20-cv-92890-MCR-GRJ | |
| 94064 | 247457 | Williams, Eric | Monsour Law Firm | | 8:20-cv-92891-MCR-GRJ |
| 94065 | 247458 | Williams, Antonie | Monsour Law Firm | 8:20-cv-92892-MCR-GRJ | |
| 94066 | 247459 | Willis, Deshun | Monsour Law Firm | 8:20-cv-92893-MCR-GRJ | |
| 94067 | 247462 | Wohlschlaeger, Robert | Monsour Law Firm | 8:20-cv-92896-MCR-GRJ | |
| 94068 | 247463 | Wood, Michael | Monsour Law Firm | 8:20-cv-92897-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94069 | 247464 | WOODWORTH, DAVID | Monsour Law Firm | 8:20-cv-92898-MCR-GRJ | |
| 94070 | 247465 | Wooten, Nathan | Monsour Law Firm | 8:20-cv-92899-MCR-GRJ | |
| 94071 | 258112 | Beckley, David | Monsour Law Firm | 9:20-cv-00465-MCR-GRJ | |
| 94072 | 258113 | Crawley, James | Monsour Law Firm | 9:20-cv-00845-MCR-GRJ | |
| 94073 | 258115 | Meyer, Russell | Monsour Law Firm | 9:20-cv-00847-MCR-GRJ | |
| 94074 | 258116 | Wilder, Anthony | Monsour Law Firm | 9:20-cv-00848-MCR-GRJ | |
| 94075 | 258119 | Getz, Cheryl | Monsour Law Firm | 9:20-cv-00851-MCR-GRJ | |
| 94076 | 258123 | Phillips, John | Monsour Law Firm | 9:20-cv-00855-MCR-GRJ | |
| 94077 | 258130 | Greensweight, Michael | Monsour Law Firm | 9:20-cv-00862-MCR-GRJ | |
| 94078 | 258131 | Compton, Orin | Monsour Law Firm | 9:20-cv-00866-MCR-GRJ | |
| 94079 | 258134 | Allen, Thomas | Monsour Law Firm | 9:20-cv-00866-MCR-GRJ | |
| 94080 | 258137 | Knapp, Fallon | Monsour Law Firm | 9:20-cv-00869-MCR-GRJ | |
| 94081 | 258138 | Taylor, Steve | Monsour Law Firm | 9:20-cv-00870-MCR-GRJ | |
| 94082 | 258139 | Page, Gregory | Monsour Law Firm | | 9:20-cv-00871-MCR-GRJ |
| 94083 | 258140 | Wallace, Robert | Monsour Law Firm | | 9:20-cv-00872-MCR-GRJ |
| 94084 | 258142 | Marrero, Ronald | Monsour Law Firm | 9:20-cv-00874-MCR-GRJ | |
| 94085 | 258144 | Hughes, Robin | Monsour Law Firm | 9:20-cv-00876-MCR-GRJ | |
| 94086 | 258145 | Kidwell, Richard Dean | Monsour Law Firm | | 9:20-cv-00877-MCR-GRJ |
| 94087 | 258148 | Reed, Sean | Monsour Law Firm | 9:20-cv-00880-MCR-GRJ | |
| 94088 | 258149 | Rogers, Kendrick | Monsour Law Firm | 9:20-cv-00881-MCR-GRJ | |
| 94089 | 258150 | Tolbert, Clinton | Monsour Law Firm | 9:20-cv-00882-MCR-GRJ | |
| 94090 | 258152 | Jones, Travis | Monsour Law Firm | | 9:20-cv-00884-MCR-GRJ |
| 94091 | 258154 | McDonald, Aaron | Monsour Law Firm | 9:20-cv-00886-MCR-GRJ | |
| 94092 | 258155 | Patino, Juan | Monsour Law Firm | 9:20-cv-00887-MCR-GRJ | |
| 94093 | 258156 | De La Garza, Nicholas | Monsour Law Firm | 9:20-cv-00888-MCR-GRJ | |
| 94094 | 258157 | Anderson, Chad | Monsour Law Firm | 9:20-cv-00889-MCR-GRJ | |
| 94095 | 258159 | Crawford, Chinitta | Monsour Law Firm | 9:20-cv-00891-MCR-GRJ | |
| 94096 | 258160 | Daneault, Michael | Monsour Law Firm | 9:20-cv-00892-MCR-GRJ | |
| 94097 | 258161 | Franklin, Merritt | Monsour Law Firm | 9:20-cv-00893-MCR-GRJ | |
| 94098 | 258162 | Rantanen, Walter | Monsour Law Firm | 9:20-cv-00894-MCR-GRJ | |
| 94099 | 258165 | Joslin, Michael | Monsour Law Firm | 9:20-cv-00897-MCR-GRJ | |
| 94100 | 258167 | Alvarado, Christina | Monsour Law Firm | 9:20-cv-00899-MCR-GRJ | |
| 94101 | 258168 | Collins, LaDerrick | Monsour Law Firm | 9:20-cv-00900-MCR-GRJ | |
| 94102 | 258169 | Hogans, Bryan | Monsour Law Firm | 9:20-cv-00901-MCR-GRJ | |
| 94103 | 258170 | Kiebzak, Stephen | Monsour Law Firm | 9:20-cv-00902-MCR-GRJ | |
| 94104 | 258172 | Blount, Bobby | Monsour Law Firm | | 9:20-cv-00904-MCR-GRJ |
| 94105 | 258173 | Dowling, Christopher | Monsour Law Firm | 9:20-cv-00905-MCR-GRJ | |
| 94106 | 258174 | Haynes, Seth | Monsour Law Firm | 9:20-cv-00906-MCR-GRJ | |
| 94107 | 258175 | Moxon, Andrew | Monsour Law Firm | 9:20-cv-00907-MCR-GRJ | |
| 94108 | 258176 | Zarling, Michael | Monsour Law Firm | | 9:20-cv-00908-MCR-GRJ |
| 94109 | 258178 | Hipolito, John | Monsour Law Firm | 9:20-cv-00910-MCR-GRJ | |
| 94110 | 258179 | Lloyd, Timothy | Monsour Law Firm | 9:20-cv-00911-MCR-GRJ | |
| 94111 | 258181 | Johnson, Charles | Monsour Law Firm | 9:20-cv-00913-MCR-GRJ | |
| 94112 | 258185 | Gordon, Derrick | Monsour Law Firm | 9:20-cv-00917-MCR-GRJ | |
| 94113 | 258186 | Jackson, Jamaal | Monsour Law Firm | 9:20-cv-00918-MCR-GRJ | |
| 94114 | 258187 | Plough, Ryan | Monsour Law Firm | 9:20-cv-00919-MCR-GRJ | |
| 94115 | 258188 | Velesky, James | Monsour Law Firm | 9:20-cv-00920-MCR-GRJ | |
| 94116 | 258189 | Poll, Susan | Monsour Law Firm | 9:20-cv-00921-MCR-GRJ | |
| 94117 | 258192 | Nevill, Richard | Monsour Law Firm | 9:20-cv-00924-MCR-GRJ | |
| 94118 | 258193 | Johnson, Sean | Monsour Law Firm | 9:20-cv-00925-MCR-GRJ | |
| 94119 | 258195 | McSorley, Myles | Monsour Law Firm | 9:20-cv-00927-MCR-GRJ | |
| 94120 | 258196 | Galvan, Dylan | Monsour Law Firm | 9:20-cv-00928-MCR-GRJ | |
| 94121 | 258204 | Higgerson, Christopher | Monsour Law Firm | 9:20-cv-00936-MCR-GRJ | |
| 94122 | 258206 | Moffatt, Todd | Monsour Law Firm | 9:20-cv-00938-MCR-GRJ | |
| 94123 | 258207 | Kim, Ji | Monsour Law Firm | 9:20-cv-00939-MCR-GRJ | |
| 94124 | 258208 | Wile-Craig, Christopher | Monsour Law Firm | 9:20-cv-00940-MCR-GRJ | |
| 94125 | 258210 | Ourai, Nirouth | Monsour Law Firm | 9:20-cv-00942-MCR-GRJ | |
| 94126 | 258216 | Verges, Zachary | Monsour Law Firm | 9:20-cv-00948-MCR-GRJ | |
| 94127 | 258217 | Errecakde, Frank | Monsour Law Firm | 9:20-cv-00949-MCR-GRJ | |
| 94128 | 258218 | Lavezzo, Christopher | Monsour Law Firm | 9:20-cv-00950-MCR-GRJ | |
| 94129 | 258219 | Basualdo, Armand | Monsour Law Firm | 9:20-cv-00951-MCR-GRJ | |
| 94130 | 258224 | BINDER, JOHN | Monsour Law Firm | 9:20-cv-00956-MCR-GRJ | |
| 94131 | 258226 | Scott, Erika | Monsour Law Firm | 9:20-cv-00958-MCR-GRJ | |
| 94132 | 258227 | Pacheco, Jonathan | Monsour Law Firm | 9:20-cv-00959-MCR-GRJ | |
| 94133 | 258228 | HILL, MICHAEL | Monsour Law Firm | | 9:20-cv-00960-MCR-GRJ |
| 94134 | 258229 | Johnson, Robert Timothy | Monsour Law Firm | 9:20-cv-00961-MCR-GRJ | |
| 94135 | 258230 | Locker, Collin | Monsour Law Firm | 9:20-cv-00962-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 94136 | 258232 | Milan, Jan-Lynden Baligod | Monsour Law Firm | 9:20-cv-00964-MCR-GRJ | |
| 94137 | 258235 | Jackson, Damion | Monsour Law Firm | | 9:20-cv-00967-MCR-GRJ |
| 94138 | 258238 | Kokinos, Deno | Monsour Law Firm | 9:20-cv-00970-MCR-GRJ | |
| 94139 | 258239 | Morrison, Brian | Monsour Law Firm | 9:20-cv-00971-MCR-GRJ | |
| 94140 | 258242 | Ernest, Joshua | Monsour Law Firm | | 9:20-cv-00974-MCR-GRJ |
| 94141 | 258243 | Anderson, Jeremy | Monsour Law Firm | 9:20-cv-00975-MCR-GRJ | |
| 94142 | 258245 | Krista, Nicholas | Monsour Law Firm | 9:20-cv-00977-MCR-GRJ | |
| 94143 | 258247 | Roper, Marion | Monsour Law Firm | | 9:20-cv-00979-MCR-GRJ |
| 94144 | 262728 | Gindlesperger, Jeremy | Monsour Law Firm | 9:20-cv-07491-MCR-GRJ | |
| 94145 | 262730 | Hocker, Charles | Monsour Law Firm | 9:20-cv-07496-MCR-GRJ | |
| 94146 | 262733 | Delarosa, Marlon | Monsour Law Firm | 9:20-cv-07502-MCR-GRJ | |
| 94147 | 262739 | Miller, Paul | Monsour Law Firm | | 9:20-cv-07509-MCR-GRJ |
| 94148 | 262741 | Morin, Shawn | Monsour Law Firm | 9:20-cv-07513-MCR-GRJ | |
| 94149 | 262742 | Prince, John | Monsour Law Firm | 9:20-cv-07515-MCR-GRJ | |
| 94150 | 262744 | Disman, Jeremy | Monsour Law Firm | 9:20-cv-07517-MCR-GRJ | |
| 94151 | 262745 | Elmore, Lacey | Monsour Law Firm | 9:20-cv-07519-MCR-GRJ | |
| 94152 | 262747 | Runzel, Jacob | Monsour Law Firm | 9:20-cv-09676-MCR-GRJ | |
| 94153 | 262748 | Kellerhouse, Richard | Monsour Law Firm | 9:20-cv-07523-MCR-GRJ | |
| 94154 | 262749 | Cloudwalker, Carys | Monsour Law Firm | | 9:20-cv-07525-MCR-GRJ |
| 94155 | 262750 | James, Lonnie | Monsour Law Firm | 9:20-cv-07527-MCR-GRJ | |
| 94156 | 262752 | Burks, Adam | Monsour Law Firm | 9:20-cv-07530-MCR-GRJ | |
| 94157 | 262754 | Castillo, Caleb J | Monsour Law Firm | 9:20-cv-07534-MCR-GRJ | |
| 94158 | 262755 | Houlden, Arba | Monsour Law Firm | 9:20-cv-07536-MCR-GRJ | |
| 94159 | 262756 | Cheadle, Jonathan | Monsour Law Firm | 9:20-cv-07538-MCR-GRJ | |
| 94160 | 262760 | Bady, Tavarus | Monsour Law Firm | 9:20-cv-07542-MCR-GRJ | |
| 94161 | 262762 | Scruggs, Vincent | Monsour Law Firm | 9:20-cv-09685-MCR-GRJ | |
| 94162 | 262763 | Bright, David | Monsour Law Firm | 9:20-cv-07546-MCR-GRJ | |
| 94163 | 262767 | Parkes, Keisha | Monsour Law Firm | | 9:20-cv-07553-MCR-GRJ |
| 94164 | 262768 | Greene, Benjamin | Monsour Law Firm | 9:20-cv-07555-MCR-GRJ | |
| 94165 | 262770 | Matthews, Jason | Monsour Law Firm | | 9:20-cv-07559-MCR-GRJ |
| 94166 | 262774 | Kingston, Randy | Monsour Law Firm | | 9:20-cv-07567-MCR-GRJ |
| 94167 | 262775 | Svendsen, Dale | Monsour Law Firm | 9:20-cv-09688-MCR-GRJ | |
| 94168 | 262776 | Wernle, Christopher | Monsour Law Firm | 9:20-cv-09690-MCR-GRJ | |
| 94169 | 262778 | Penticuff, Robert | Monsour Law Firm | 9:20-cv-07571-MCR-GRJ | |
| 94170 | 262780 | Mitchell, Bruce | Monsour Law Firm | 9:20-cv-07573-MCR-GRJ | |
| 94171 | 262782 | Scharrenberg, Edward | Monsour Law Firm | 9:20-cv-09695-MCR-GRJ | |
| 94172 | 262783 | WESSELS, DAVID | Monsour Law Firm | 9:20-cv-09697-MCR-GRJ | |
| 94173 | 262784 | Nunez, Raymond | Monsour Law Firm | 9:20-cv-07576-MCR-GRJ | |
| 94174 | 262788 | Mayo, Theon | Monsour Law Firm | 9:20-cv-07584-MCR-GRJ | |
| 94175 | 262789 | Rivera, Johnny | Monsour Law Firm | 9:20-cv-07586-MCR-GRJ | |
| 94176 | 262794 | Freeman, Blake | Monsour Law Firm | 9:20-cv-07596-MCR-GRJ | |
| 94177 | 262795 | Thomas-Williams, Lolitha | Monsour Law Firm | 9:20-cv-09699-MCR-GRJ | |
| 94178 | 262798 | Shaw, Jerry | Monsour Law Firm | 9:20-cv-07601-MCR-GRJ | |
| 94179 | 262799 | Coley, Hosea | Monsour Law Firm | | 9:20-cv-07601-MCR-GRJ |
| 94180 | 262800 | Santana, Samuel | Monsour Law Firm | 9:20-cv-09703-MCR-GRJ | |
| 94181 | 262801 | Glenn, Damien | Monsour Law Firm | 9:20-cv-07603-MCR-GRJ | |
| 94182 | 262803 | Gaines, Nathaniel | Monsour Law Firm | 9:20-cv-07607-MCR-GRJ | |
| 94183 | 262804 | Ramirez, Raul | Monsour Law Firm | | 9:20-cv-07609-MCR-GRJ |
| 94184 | 262805 | Ashby, Nicholaus | Monsour Law Firm | 9:20-cv-07611-MCR-GRJ | |
| 94185 | 262806 | Burks, James | Monsour Law Firm | 9:20-cv-07613-MCR-GRJ | |
| 94186 | 262807 | Ceynar, Michael | Monsour Law Firm | 9:20-cv-07645-MCR-GRJ | |
| 94187 | 262808 | Drury, Rebecca Elizabeth | Monsour Law Firm | 9:20-cv-07646-MCR-GRJ | |
| 94188 | 262809 | Dupin, Stanley | Monsour Law Firm | 9:20-cv-07647-MCR-GRJ | |
| 94189 | 262810 | Brocks, Willie | Monsour Law Firm | 9:20-cv-07648-MCR-GRJ | |
| 94190 | 262812 | Werqueyah, Brent | Monsour Law Firm | 9:20-cv-09705-MCR-GRJ | |
| 94191 | 262813 | Fleming, Robert | Monsour Law Firm | 9:20-cv-07650-MCR-GRJ | |
| 94192 | 262814 | Maldonado, Roy | Monsour Law Firm | 9:20-cv-07651-MCR-GRJ | |
| 94193 | 262815 | Chilton, Michael | Monsour Law Firm | 9:20-cv-07652-MCR-GRJ | |
| 94194 | 262817 | Myhre-Buchanan, Tristan | Monsour Law Firm | 9:20-cv-07654-MCR-GRJ | |
| 94195 | 262818 | Cardenas, Pedro | Monsour Law Firm | 9:20-cv-07655-MCR-GRJ | |
| 94196 | 262819 | Blashford, William | Monsour Law Firm | | 9:20-cv-07656-MCR-GRJ |
| 94197 | 262823 | Heiman, Clifford | Monsour Law Firm | 9:20-cv-07660-MCR-GRJ | |
| 94198 | 262826 | Pack, Samuel | Monsour Law Firm | | 9:20-cv-07662-MCR-GRJ |
| 94199 | 262827 | Culpepper, David | Monsour Law Firm | 9:20-cv-07663-MCR-GRJ | |
| 94200 | 262828 | McCoy, Chauncey | Monsour Law Firm | 9:20-cv-07664-MCR-GRJ | |
| 94201 | 262830 | CARTER, CHRISTOPHER | Monsour Law Firm | 9:20-cv-07666-MCR-GRJ | |
| 94202 | 262831 | Cogar, Rusty | Monsour Law Firm | | 9:20-cv-07667-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94203 | 262834 | Taticek, Richard | Monsour Law Firm | | 9:20-cv-09706-MCR-GRJ |
| 94204 | 262837 | Child, Kaesey | Monsour Law Firm | 9:20-cv-07673-MCR-GRJ | |
| 94205 | 262841 | Ray, Mark | Monsour Law Firm | 9:20-cv-07676-MCR-GRJ | |
| 94206 | 262842 | Cooper, Jeramie | Monsour Law Firm | 9:20-cv-07677-MCR-GRJ | |
| 94207 | 262845 | Burrus, Ernest | Monsour Law Firm | 9:20-cv-07680-MCR-GRJ | |
| 94208 | 262848 | Dickson, Ruben | Monsour Law Firm | | 9:20-cv-07683-MCR-GRJ |
| 94209 | 262849 | JOHNSON, STEVEN | Monsour Law Firm | 9:20-cv-07684-MCR-GRJ | |
| 94210 | 262850 | Stevens, Randal | Monsour Law Firm | 9:20-cv-09710-MCR-GRJ | |
| 94211 | 262851 | Collins, Bryan | Monsour Law Firm | 9:20-cv-07685-MCR-GRJ | |
| 94212 | 262852 | Lawin, Benjamin | Monsour Law Firm | 9:20-cv-07686-MCR-GRJ | |
| 94213 | 262853 | Matney, Jackie | Monsour Law Firm | 9:20-cv-07687-MCR-GRJ | |
| 94214 | 262854 | Peters, Joseph | Monsour Law Firm | 9:20-cv-07688-MCR-GRJ | |
| 94215 | 262858 | O'Flynn, Jeffrey | Monsour Law Firm | 9:20-cv-07692-MCR-GRJ | |
| 94216 | 262859 | Horton, Justin | Monsour Law Firm | 9:20-cv-07693-MCR-GRJ | |
| 94217 | 262860 | Bradley, Justin | Monsour Law Firm | 9:20-cv-07694-MCR-GRJ | |
| 94218 | 262864 | Ludlow, Jonathan | Monsour Law Firm | 9:20-cv-07698-MCR-GRJ | |
| 94219 | 262865 | WELCH, JERED | Monsour Law Firm | 9:20-cv-09712-MCR-GRJ | |
| 94220 | 262866 | Samolsky, Joshua | Monsour Law Firm | 9:20-cv-09714-MCR-GRJ | |
| 94221 | 262868 | Blouin, Dale | Monsour Law Firm | 9:20-cv-07700-MCR-GRJ | |
| 94222 | 262870 | Pass, Joshua | Monsour Law Firm | 9:20-cv-07714-MCR-GRJ | |
| 94223 | 262872 | Pursley, Bobby | Monsour Law Firm | 9:20-cv-07703-MCR-GRJ | |
| 94224 | 262875 | Quiles, Stephen | Monsour Law Firm | 9:20-cv-07706-MCR-GRJ | |
| 94225 | 262876 | Parkinson, Charnay | Monsour Law Firm | | 9:20-cv-07707-MCR-GRJ |
| 94226 | 262878 | Alexander, Percy | Monsour Law Firm | 9:20-cv-07709-MCR-GRJ | |
| 94227 | 262879 | DeRosa, Christopher | Monsour Law Firm | 7:21-cv-55092-MCR-GRJ | |
| 94228 | 262881 | Claggett, Johnathan | Monsour Law Firm | | 9:20-cv-07711-MCR-GRJ |
| 94229 | 262884 | Harper, Alexander | Monsour Law Firm | 9:20-cv-07713-MCR-GRJ | |
| 94230 | 262885 | Bean, Kohyl | Monsour Law Firm | | 9:20-cv-07715-MCR-GRJ |
| 94231 | 262886 | Kenney, Thomas | Monsour Law Firm | 9:20-cv-07716-MCR-GRJ | |
| 94232 | 262887 | Merck, Jeffrey | Monsour Law Firm | 9:20-cv-07717-MCR-GRJ | |
| 94233 | 262888 | Pitman, Drew | Monsour Law Firm | 9:20-cv-07718-MCR-GRJ | |
| 94234 | 262889 | Sanchez, Courtnee | Monsour Law Firm | 9:20-cv-09718-MCR-GRJ | |
| 94235 | 262890 | Schall, Daniel | Monsour Law Firm | 9:20-cv-09720-MCR-GRJ | |
| 94236 | 262891 | Scott, David | Monsour Law Firm | 9:20-cv-09722-MCR-GRJ | |
| 94237 | 262893 | Crozier, Glenn | Monsour Law Firm | 9:20-cv-07720-MCR-GRJ | |
| 94238 | 262894 | Schock, Jonathan | Monsour Law Firm | 9:20-cv-09724-MCR-GRJ | |
| 94239 | 262895 | Clark, Trenton | Monsour Law Firm | 9:20-cv-07721-MCR-GRJ | |
| 94240 | 262896 | Matthews, Tylorean | Monsour Law Firm | 9:20-cv-07722-MCR-GRJ | |
| 94241 | 262897 | McBride, Charles | Monsour Law Firm | | 9:20-cv-07723-MCR-GRJ |
| 94242 | 262898 | Jackson, Jamaille | Monsour Law Firm | | 9:20-cv-07724-MCR-GRJ |
| 94243 | 262899 | Peace, Matthew | Monsour Law Firm | 9:20-cv-07725-MCR-GRJ | |
| 94244 | 262900 | Arrington, Michael | Monsour Law Firm | 9:20-cv-07726-MCR-GRJ | |
| 94245 | 262902 | Dailey, Savontae | Monsour Law Firm | 9:20-cv-07728-MCR-GRJ | |
| 94246 | 262903 | Johnson, Tearle | Monsour Law Firm | 9:20-cv-07729-MCR-GRJ | |
| 94247 | 262904 | Riley, Patrick | Monsour Law Firm | | 9:20-cv-07730-MCR-GRJ |
| 94248 | 262905 | Schortgen, Sylvia | Monsour Law Firm | | 9:20-cv-09726-MCR-GRJ |
| 94249 | 262906 | Herron, Jenise | Monsour Law Firm | 9:20-cv-07731-MCR-GRJ | |
| 94250 | 262907 | Mounce, James | Monsour Law Firm | 9:20-cv-07732-MCR-GRJ | |
| 94251 | 262908 | Sotogonzalez, Alberto | Monsour Law Firm | 9:20-cv-07727-MCR-GRJ | |
| 94252 | 262909 | Hall, Corey | Monsour Law Firm | 9:20-cv-07733-MCR-GRJ | |
| 94253 | 262910 | Knight, Ernie | Monsour Law Firm | 9:20-cv-07734-MCR-GRJ | |
| 94254 | 262911 | Griffin, Carltonette | Monsour Law Firm | 9:20-cv-07735-MCR-GRJ | |
| 94255 | 262912 | Guerrero, Brittany | Monsour Law Firm | 9:20-cv-07736-MCR-GRJ | |
| 94256 | 262913 | Snider, Scott | Monsour Law Firm | 9:20-cv-09729-MCR-GRJ | |
| 94257 | 262915 | Sampler, Sygonia | Monsour Law Firm | 9:20-cv-09731-MCR-GRJ | |
| 94258 | 262916 | Jones, Corey | Monsour Law Firm | 9:20-cv-07738-MCR-GRJ | |
| 94259 | 262917 | Rubio, Diego | Monsour Law Firm | 9:20-cv-09733-MCR-GRJ | |
| 94260 | 262919 | Macri, Patrick | Monsour Law Firm | | 9:20-cv-07740-MCR-GRJ |
| 94261 | 262920 | GASTON, CLIFFORD | Monsour Law Firm | 9:20-cv-07741-MCR-GRJ | |
| 94262 | 262922 | McGoldrick, Caleb | Monsour Law Firm | 9:20-cv-07743-MCR-GRJ | |
| 94263 | 262924 | AmyxCooke, Zachary | Monsour Law Firm | 9:20-cv-07744-MCR-GRJ | |
| 94264 | 262925 | Richard, Jean-Luc | Monsour Law Firm | 9:20-cv-07745-MCR-GRJ | |
| 94265 | 262926 | Holland, Matthew | Monsour Law Firm | 9:20-cv-07746-MCR-GRJ | |
| 94266 | 262927 | Smith, Thomas | Monsour Law Firm | 9:20-cv-09737-MCR-GRJ | |
| 94267 | 262928 | Brown, Demineta | Monsour Law Firm | 9:20-cv-07747-MCR-GRJ | |
| 94268 | 262931 | Miller, Michael | Monsour Law Firm | 9:20-cv-07749-MCR-GRJ | |
| 94269 | 262932 | Adams, Jonathan | Monsour Law Firm | 9:20-cv-07750-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94270 | 262939 | McDuffie, William | Monsour Law Firm | | 9:20-cv-07757-MCR-GRJ |
| 94271 | 262943 | Sarratt, Franklin | Monsour Law Firm | | 9:20-cv-09741-MCR-GRJ |
| 94272 | 262946 | Brown, Audricana | Monsour Law Firm | 9:20-cv-07763-MCR-GRJ | |
| 94273 | 262947 | Martinica, Jonathan | Monsour Law Firm | 9:20-cv-07764-MCR-GRJ | |
| 94274 | 262949 | Jones, Michael | Monsour Law Firm | 9:20-cv-07766-MCR-GRJ | |
| 94275 | 262950 | Bair, Michael | Monsour Law Firm | 9:20-cv-07767-MCR-GRJ | |
| 94276 | 262954 | MEJIA, JAVIER | Monsour Law Firm | 9:20-cv-07771-MCR-GRJ | |
| 94277 | 262955 | Shepherd, Dallas | Monsour Law Firm | 9:20-cv-09743-MCR-GRJ | |
| 94278 | 262965 | FIORENTINI, JAIME | Monsour Law Firm | 9:20-cv-07781-MCR-GRJ | |
| 94279 | 262966 | McDonald, Ronald | Monsour Law Firm | 9:20-cv-07782-MCR-GRJ | |
| 94280 | 262967 | ANDREWS, MARK | Monsour Law Firm | 9:20-cv-07783-MCR-GRJ | |
| 94281 | 262970 | Knigge, Shane | Monsour Law Firm | | 9:20-cv-07786-MCR-GRJ |
| 94282 | 262972 | Reynolds, Douglas | Monsour Law Firm | 9:20-cv-07788-MCR-GRJ | |
| 94283 | 262973 | Sevilleja, Jerome | Monsour Law Firm | 9:20-cv-09744-MCR-GRJ | |
| 94284 | 262974 | VanBeek, Ryan | Monsour Law Firm | | 9:20-cv-09746-MCR-GRJ |
| 94285 | 262975 | Bryant, Kyquan | Monsour Law Firm | | 9:20-cv-07789-MCR-GRJ |
| 94286 | 262976 | Davis, Paul J | Monsour Law Firm | | 9:20-cv-07790-MCR-GRJ |
| 94287 | 262977 | Coston, Michael | Monsour Law Firm | 9:20-cv-07791-MCR-GRJ | |
| 94288 | 262978 | Ellis, Christopher | Monsour Law Firm | 9:20-cv-07792-MCR-GRJ | |
| 94289 | 262979 | Burris, David | Monsour Law Firm | 9:20-cv-07793-MCR-GRJ | |
| 94290 | 262981 | Catron, Tyler | Monsour Law Firm | 9:20-cv-07795-MCR-GRJ | |
| 94291 | 262982 | Burgos, Hector | Monsour Law Firm | 9:20-cv-07796-MCR-GRJ | |
| 94292 | 262985 | Chailland, Cameron | Monsour Law Firm | 9:20-cv-07799-MCR-GRJ | |
| 94293 | 262986 | O'Donnell, Bryan | Monsour Law Firm | 9:20-cv-07800-MCR-GRJ | |
| 94294 | 262990 | Pakenham, Paul | Monsour Law Firm | 9:20-cv-07804-MCR-GRJ | |
| 94295 | 262992 | Van Dyke, Joshua | Monsour Law Firm | 9:20-cv-09750-MCR-GRJ | |
| 94296 | 262994 | Delacruz, Eric | Monsour Law Firm | 9:20-cv-07806-MCR-GRJ | |
| 94297 | 262995 | Guest, Dannie | Monsour Law Firm | 9:20-cv-07807-MCR-GRJ | |
| 94298 | 263001 | Hancock, Jason | Monsour Law Firm | | 9:20-cv-07812-MCR-GRJ |
| 94299 | 263002 | Case, Richard | Monsour Law Firm | 9:20-cv-07813-MCR-GRJ | |
| 94300 | 263003 | Campbell, Steven | Monsour Law Firm | | 9:20-cv-07814-MCR-GRJ |
| 94301 | 263004 | Junker, Daniel | Monsour Law Firm | 9:20-cv-07815-MCR-GRJ | |
| 94302 | 263006 | Buchanan, Anthony | Monsour Law Firm | 9:20-cv-07817-MCR-GRJ | |
| 94303 | 263007 | Hoke, Jackie | Monsour Law Firm | 9:20-cv-07818-MCR-GRJ | |
| 94304 | 263008 | Beserra, Johnny | Monsour Law Firm | 9:20-cv-07819-MCR-GRJ | |
| 94305 | 263009 | RODRIGUEZ, JOSEPH | Monsour Law Firm | 9:20-cv-07820-MCR-GRJ | |
| 94306 | 263010 | Morales, Idbin | Monsour Law Firm | | 9:20-cv-07821-MCR-GRJ |
| 94307 | 263012 | Johnson, Brett | Monsour Law Firm | 9:20-cv-07823-MCR-GRJ | |
| 94308 | 263016 | Ngiraboi, Elway | Monsour Law Firm | 9:20-cv-07827-MCR-GRJ | |
| 94309 | 263017 | Brewer, Gerald | Monsour Law Firm | 9:20-cv-07828-MCR-GRJ | |
| 94310 | 263020 | Elsenpeter, Robert | Monsour Law Firm | 9:20-cv-07831-MCR-GRJ | |
| 94311 | 263022 | McKinney, Tiffany | Monsour Law Firm | 9:20-cv-07833-MCR-GRJ | |
| 94312 | 263024 | Cuestas, Joseph | Monsour Law Firm | 9:20-cv-07835-MCR-GRJ | |
| 94313 | 263025 | SLATTERY, NICHOLAS | Monsour Law Firm | | 9:20-cv-09754-MCR-GRJ |
| 94314 | 263026 | Garcia, Martin | Monsour Law Firm | 9:20-cv-07836-MCR-GRJ | |
| 94315 | 263027 | Gleason, Shawn | Monsour Law Firm | 9:20-cv-07837-MCR-GRJ | |
| 94316 | 263028 | NEELEY, DARRYL | Monsour Law Firm | 9:20-cv-07838-MCR-GRJ | |
| 94317 | 263029 | Chenet, Jean | Monsour Law Firm | | 9:20-cv-07839-MCR-GRJ |
| 94318 | 263030 | Epkey, Dominic | Monsour Law Firm | 9:20-cv-07840-MCR-GRJ | |
| 94319 | 263031 | Passi, Hati | Monsour Law Firm | 9:20-cv-07841-MCR-GRJ | |
| 94320 | 263032 | Fraley, Jondav | Monsour Law Firm | 9:20-cv-07842-MCR-GRJ | |
| 94321 | 263034 | Prouty, David | Monsour Law Firm | 9:20-cv-07844-MCR-GRJ | |
| 94322 | 263035 | Schaufele, Philip | Monsour Law Firm | | 9:20-cv-09756-MCR-GRJ |
| 94323 | 263036 | Ruibal, Joseph | Monsour Law Firm | 9:20-cv-09758-MCR-GRJ | |
| 94324 | 263039 | Toby, Takisha | Monsour Law Firm | 9:20-cv-09761-MCR-GRJ | |
| 94325 | 263040 | King, Leonard | Monsour Law Firm | 9:20-cv-07846-MCR-GRJ | |
| 94326 | 263045 | Taylor, Jeffrey | Monsour Law Firm | 9:20-cv-09765-MCR-GRJ | |
| 94327 | 263048 | Jock, Cory | Monsour Law Firm | 9:20-cv-07851-MCR-GRJ | |
| 94328 | 263054 | Sanchez, Manuel | Monsour Law Firm | 9:20-cv-09769-MCR-GRJ | |
| 94329 | 263055 | Oubre, Arkeen | Monsour Law Firm | | 9:20-cv-07857-MCR-GRJ |
| 94330 | 263061 | Shamrell, Chris | Monsour Law Firm | 9:20-cv-09771-MCR-GRJ | |
| 94331 | 263062 | Pitcher, Brek | Monsour Law Firm | 9:20-cv-07863-MCR-GRJ | |
| 94332 | 263063 | Gomez, Ralph | Monsour Law Firm | 9:20-cv-07864-MCR-GRJ | |
| 94333 | 263064 | McDaniel, Jackson | Monsour Law Firm | | 9:20-cv-07865-MCR-GRJ |
| 94334 | 263066 | Rasberry, Tillman | Monsour Law Firm | 9:20-cv-07867-MCR-GRJ | |
| 94335 | 263067 | Cabrera, Ian C | Monsour Law Firm | | 9:20-cv-07868-MCR-GRJ |
| 94336 | 263072 | Bond, Christine | Monsour Law Firm | 9:20-cv-07872-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94337 | 263073 | Johnson, Pierre | Monsour Law Firm | 9:20-cv-07873-MCR-GRJ | |
| 94338 | 263079 | Barrette, Sean | Monsour Law Firm | 9:20-cv-07879-MCR-GRJ | |
| 94339 | 263080 | Hallman, Michael | Monsour Law Firm | 9:20-cv-07880-MCR-GRJ | |
| 94340 | 269548 | Buster, William | Monsour Law Firm | 9:20-cv-12436-MCR-GRJ | |
| 94341 | 269551 | Garcia, Jonas | Monsour Law Firm | 9:20-cv-12439-MCR-GRJ | |
| 94342 | 269552 | Isenhower, James | Monsour Law Firm | 9:20-cv-12440-MCR-GRJ | |
| 94343 | 269553 | MORRIS, CHRISTOPHER | Monsour Law Firm | 9:20-cv-12441-MCR-GRJ | |
| 94344 | 269555 | Phillips, Crosby | Monsour Law Firm | 9:20-cv-12443-MCR-GRJ | |
| 94345 | 269558 | Smith, Sidney | Monsour Law Firm | 9:20-cv-12446-MCR-GRJ | |
| 94346 | 269561 | Merchant, John | Monsour Law Firm | 9:20-cv-12449-MCR-GRJ | |
| 94347 | 269562 | Wallace, William J | Monsour Law Firm | 9:20-cv-12450-MCR-GRJ | |
| 94348 | 269563 | SWENSON, JAMES | Monsour Law Firm | 9:20-cv-12451-MCR-GRJ | |
| 94349 | 269573 | Lucia, John | Monsour Law Firm | 9:20-cv-12461-MCR-GRJ | |
| 94350 | 269574 | Midlar, Jacob | Monsour Law Firm | 9:20-cv-12462-MCR-GRJ | |
| 94351 | 269575 | Proctor, Horace | Monsour Law Firm | 9:20-cv-12463-MCR-GRJ | |
| 94352 | 269576 | Nyitray, Robert | Monsour Law Firm | | 9:20-cv-12464-MCR-GRJ |
| 94353 | 269579 | Ward, Robert | Monsour Law Firm | 9:20-cv-12481-MCR-GRJ | |
| 94354 | 269582 | SIMPKINS-HOLMAN, CHRISTINE | Monsour Law Firm | 9:20-cv-12484-MCR-GRJ | |
| 94355 | 269584 | Brue, Richard | Monsour Law Firm | 9:20-cv-12486-MCR-GRJ | |
| 94356 | 269592 | Gascon, Thomas | Monsour Law Firm | 9:20-cv-12494-MCR-GRJ | |
| 94357 | 269593 | Heiple, Jeremy | Monsour Law Firm | 9:20-cv-12495-MCR-GRJ | |
| 94358 | 269595 | Toplin, Leonard | Monsour Law Firm | 9:20-cv-12497-MCR-GRJ | |
| 94359 | 269596 | Weiland, Timothy | Monsour Law Firm | 9:20-cv-12498-MCR-GRJ | |
| 94360 | 269597 | Stevenson, Jason Lee | Monsour Law Firm | 9:20-cv-12499-MCR-GRJ | |
| 94361 | 269599 | Francis, Robert | Monsour Law Firm | 9:20-cv-12501-MCR-GRJ | |
| 94362 | 269601 | Miller, Christopher | Monsour Law Firm | 9:20-cv-12503-MCR-GRJ | |
| 94363 | 269602 | Palagano, Francis | Monsour Law Firm | 9:20-cv-12504-MCR-GRJ | |
| 94364 | 269604 | VON HOFEN, ERIC CHARLES | Monsour Law Firm | | 9:20-cv-12506-MCR-GRJ |
| 94365 | 269605 | Slone, Jonathan D | Monsour Law Firm | | 9:20-cv-12507-MCR-GRJ |
| 94366 | 269607 | Foster, Floyd A | Monsour Law Firm | 9:20-cv-12509-MCR-GRJ | |
| 94367 | 269608 | Hutchins, Danny L | Monsour Law Firm | 9:20-cv-12510-MCR-GRJ | |
| 94368 | 269611 | Hemmesch, Bo | Monsour Law Firm | 9:20-cv-12513-MCR-GRJ | |
| 94369 | 269613 | Lary, Matthew | Monsour Law Firm | 9:20-cv-12515-MCR-GRJ | |
| 94370 | 269614 | Penix, David | Monsour Law Firm | 9:20-cv-12516-MCR-GRJ | |
| 94371 | 269621 | JOHNSON, DAVID | Monsour Law Firm | | 9:20-cv-12523-MCR-GRJ |
| 94372 | 269623 | Tyler, Barbara | Monsour Law Firm | | 9:20-cv-12525-MCR-GRJ |
| 94373 | 269624 | Woods, Cordero | Monsour Law Firm | 9:20-cv-12526-MCR-GRJ | |
| 94374 | 269627 | Mincey, Jayuan | Monsour Law Firm | 9:20-cv-12529-MCR-GRJ | |
| 94375 | 269628 | Shonk, Margaret | Monsour Law Firm | 9:20-cv-12530-MCR-GRJ | |
| 94376 | 269633 | Throneberry, James | Monsour Law Firm | | 9:20-cv-12535-MCR-GRJ |
| 94377 | 269634 | Dighero, Brandon | Monsour Law Firm | 9:20-cv-12536-MCR-GRJ | |
| 94378 | 269635 | Wargo, Cody | Monsour Law Firm | 9:20-cv-12537-MCR-GRJ | |
| 94379 | 269642 | Palazzolo, Brian Vincent | Monsour Law Firm | 9:20-cv-12594-MCR-GRJ | |
| 94380 | 269647 | Muncy, Kammi | Monsour Law Firm | 9:20-cv-12599-MCR-GRJ | |
| 94381 | 269648 | Bales, Michael | Monsour Law Firm | | 9:20-cv-12600-MCR-GRJ |
| 94382 | 269649 | Dungan, Christopher Lee | Monsour Law Firm | 9:20-cv-12601-MCR-GRJ | |
| 94383 | 269650 | Weaver, Marcus | Monsour Law Firm | 9:20-cv-12602-MCR-GRJ | |
| 94384 | 269651 | Ross, Nathan Michael | Monsour Law Firm | 9:20-cv-12603-MCR-GRJ | |
| 94385 | 269652 | Izquierdo, Ivan | Monsour Law Firm | 9:20-cv-12604-MCR-GRJ | |
| 94386 | 269653 | TRUE, Jeffrey | Monsour Law Firm | 9:20-cv-12605-MCR-GRJ | |
| 94387 | 269654 | Wilson, Daniel | Monsour Law Firm | 9:20-cv-12606-MCR-GRJ | |
| 94388 | 269661 | Silva, Randy | Monsour Law Firm | 9:20-cv-12613-MCR-GRJ | |
| 94389 | 269663 | Smiley, William | Monsour Law Firm | | 9:20-cv-12615-MCR-GRJ |
| 94390 | 269665 | Smith, Joe David | Monsour Law Firm | 9:20-cv-12617-MCR-GRJ | |
| 94391 | 269666 | Dolloson, Kevin | Monsour Law Firm | | 9:20-cv-12618-MCR-GRJ |
| 94392 | 269667 | Rodriguez, Odin | Monsour Law Firm | 9:20-cv-12619-MCR-GRJ | |
| 94393 | 269670 | Harrington, Reggie | Monsour Law Firm | 9:20-cv-12622-MCR-GRJ | |
| 94394 | 269671 | LaBlance, Ray | Monsour Law Firm | 9:20-cv-12623-MCR-GRJ | |
| 94395 | 269673 | Stone, Robert | Monsour Law Firm | 9:20-cv-12625-MCR-GRJ | |
| 94396 | 269674 | Voris, Brent | Monsour Law Firm | | 9:20-cv-12626-MCR-GRJ |
| 94397 | 269676 | Summers, Lauren | Monsour Law Firm | 9:20-cv-12628-MCR-GRJ | |
| 94398 | 269677 | Huckabee, Bradley Thomas | Monsour Law Firm | 9:20-cv-12629-MCR-GRJ | |
| 94399 | 269678 | WELLS, JOSHUA | Monsour Law Firm | 9:20-cv-12630-MCR-GRJ | |
| 94400 | 269680 | Hall, Harry | Monsour Law Firm | | 9:20-cv-12632-MCR-GRJ |
| 94401 | 269681 | Nelson, Gregory | Monsour Law Firm | 9:20-cv-12633-MCR-GRJ | |
| 94402 | 269682 | Meredith, Theodore | Monsour Law Firm | 9:20-cv-12634-MCR-GRJ | |
| 94403 | 269683 | Paige, Tavis | Monsour Law Firm | | 9:20-cv-12635-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94404 | 269684 | Jackson, Desi | Monsour Law Firm | | 9:20-cv-12636-MCR-GRJ |
| 94405 | 269685 | Munoz, Carlos R | Monsour Law Firm | 9:20-cv-12637-MCR-GRJ | |
| 94406 | 269687 | Galang, Rhodessa | Monsour Law Firm | 9:20-cv-12639-MCR-GRJ | |
| 94407 | 269688 | Mosqueda, Jesus M | Monsour Law Firm | 9:20-cv-12640-MCR-GRJ | |
| 94408 | 269690 | STILLWELL, DANIEL MICHAEL | Monsour Law Firm | 9:20-cv-12642-MCR-GRJ | |
| 94409 | 269692 | Hernandez, Anthony | Monsour Law Firm | 9:20-cv-12644-MCR-GRJ | |
| 94410 | 269693 | Evans, Anthony | Monsour Law Firm | | 9:20-cv-12645-MCR-GRJ |
| 94411 | 269694 | Scott, Vallarie | Monsour Law Firm | 9:20-cv-12646-MCR-GRJ | |
| 94412 | 269695 | Gaines, Clifford | Monsour Law Firm | 9:20-cv-12647-MCR-GRJ | |
| 94413 | 269700 | Touchette, Justin Richard | Monsour Law Firm | 9:20-cv-12652-MCR-GRJ | |
| 94414 | 269703 | Wells, Matthew J | Monsour Law Firm | 9:20-cv-12655-MCR-GRJ | |
| 94415 | 273533 | Young, Kwaine | Monsour Law Firm | 9:20-cv-16281-MCR-GRJ | |
| 94416 | 273535 | Ford, Joseph | Monsour Law Firm | | 9:20-cv-16283-MCR-GRJ |
| 94417 | 273537 | Evans, Jonathan | Monsour Law Firm | 9:20-cv-16285-MCR-GRJ | |
| 94418 | 273539 | Blanchard, William Eric | Monsour Law Firm | 9:20-cv-16287-MCR-GRJ | |
| 94419 | 273543 | ADAMS, MICHAEL | Monsour Law Firm | | 9:20-cv-16294-MCR-GRJ |
| 94420 | 273544 | Bevins, Jeffrey O | Monsour Law Firm | | 9:20-cv-16297-MCR-GRJ |
| 94421 | 273545 | Erwin, Chance | Monsour Law Firm | | 9:20-cv-16299-MCR-GRJ |
| 94422 | 273547 | Williams, George | Monsour Law Firm | | 9:20-cv-16303-MCR-GRJ |
| 94423 | 273548 | Baker, Aaron | Monsour Law Firm | 9:20-cv-16305-MCR-GRJ | |
| 94424 | 273549 | Borchardt, Ronald | Monsour Law Firm | 9:20-cv-16307-MCR-GRJ | |
| 94425 | 273551 | Loutsenhizer, Rex | Monsour Law Firm | 9:20-cv-16311-MCR-GRJ | |
| 94426 | 273552 | Morton, Lisa | Monsour Law Firm | 9:20-cv-16313-MCR-GRJ | |
| 94427 | 273559 | Beasley, Danielle | Monsour Law Firm | 9:20-cv-16327-MCR-GRJ | |
| 94428 | 273560 | Bell, D'Andra | Monsour Law Firm | 9:20-cv-16329-MCR-GRJ | |
| 94429 | 273562 | Phipps, Lucas | Monsour Law Firm | 9:20-cv-16333-MCR-GRJ | |
| 94430 | 273563 | Puckett, Anthony | Monsour Law Firm | 9:20-cv-16335-MCR-GRJ | |
| 94431 | 273568 | Mendoza, Edward M | Monsour Law Firm | 9:20-cv-16345-MCR-GRJ | |
| 94432 | 273570 | Ponthieux, Craig | Monsour Law Firm | 9:20-cv-16350-MCR-GRJ | |
| 94433 | 273572 | Carabillo, John | Monsour Law Firm | | 9:20-cv-16354-MCR-GRJ |
| 94434 | 273573 | Holland, Sylvia | Monsour Law Firm | 9:20-cv-16356-MCR-GRJ | |
| 94435 | 273574 | Lemley, Dawn | Monsour Law Firm | 9:20-cv-16358-MCR-GRJ | |
| 94436 | 273575 | Wells, John | Monsour Law Firm | 9:20-cv-16360-MCR-GRJ | |
| 94437 | 273576 | Wright, Zarrius | Monsour Law Firm | 9:20-cv-16362-MCR-GRJ | |
| 94438 | 273578 | White, Nick | Monsour Law Firm | 9:20-cv-16366-MCR-GRJ | |
| 94439 | 273580 | Williamson, Daryl Keith | Monsour Law Firm | 9:20-cv-16370-MCR-GRJ | |
| 94440 | 273581 | Willie, Robert C | Monsour Law Firm | 9:20-cv-16372-MCR-GRJ | |
| 94441 | 273582 | Howard, George | Monsour Law Firm | | 9:20-cv-16374-MCR-GRJ |
| 94442 | 273583 | Brown, Christopher Lakeith | Monsour Law Firm | 9:20-cv-16376-MCR-GRJ | |
| 94443 | 273586 | ACEVEDO, PHILLIP JOSHUA | Monsour Law Firm | | 9:20-cv-16382-MCR-GRJ |
| 94444 | 273587 | Bess, Michael | Monsour Law Firm | 9:20-cv-16384-MCR-GRJ | |
| 94445 | 273589 | Gerhart, Eric | Monsour Law Firm | 9:20-cv-16387-MCR-GRJ | |
| 94446 | 273590 | Hibbard, Brandon | Monsour Law Firm | | 9:20-cv-16427-MCR-GRJ |
| 94447 | 273591 | Thapa, Shankar | Monsour Law Firm | | 9:20-cv-16429-MCR-GRJ |
| 94448 | 273592 | Branch, Rummeal | Monsour Law Firm | 9:20-cv-16431-MCR-GRJ | |
| 94449 | 273596 | Black, Clint | Monsour Law Firm | | 9:20-cv-16439-MCR-GRJ |
| 94450 | 273603 | Campbell, Gabriel | Monsour Law Firm | 9:20-cv-16451-MCR-GRJ | |
| 94451 | 273604 | Barger, Robert | Monsour Law Firm | 9:20-cv-16452-MCR-GRJ | |
| 94452 | 273607 | White, Gary | Monsour Law Firm | 9:20-cv-16455-MCR-GRJ | |
| 94453 | 273609 | Castillo, Johan | Monsour Law Firm | 9:20-cv-16457-MCR-GRJ | |
| 94454 | 273610 | Willis, Christopher Todd | Monsour Law Firm | 9:20-cv-17018-MCR-GRJ | |
| 94455 | 273612 | HALL, ADAM | Monsour Law Firm | 9:20-cv-17022-MCR-GRJ | |
| 94456 | 273613 | Wilson, Dane Anthony | Monsour Law Firm | 9:20-cv-17024-MCR-GRJ | |
| 94457 | 273617 | McCullough, Marchello | Monsour Law Firm | 9:20-cv-17032-MCR-GRJ | |
| 94458 | 273618 | Carlile, Charles | Monsour Law Firm | 9:20-cv-17034-MCR-GRJ | |
| 94459 | 273619 | Bragg, Dalton Stewart | Monsour Law Firm | 9:20-cv-17036-MCR-GRJ | |
| 94460 | 273620 | Selburg, Patrick Michael | Monsour Law Firm | | 9:20-cv-17038-MCR-GRJ |
| 94461 | 273621 | DAVIS, CECIL | Monsour Law Firm | 9:20-cv-17040-MCR-GRJ | |
| 94462 | 273622 | Ervin, Brian | Monsour Law Firm | 9:20-cv-17042-MCR-GRJ | |
| 94463 | 273623 | Finley, Joe | Monsour Law Firm | 9:20-cv-17044-MCR-GRJ | |
| 94464 | 273626 | Wilson, Kenneth | Monsour Law Firm | 9:20-cv-17050-MCR-GRJ | |
| 94465 | 273627 | Bolek, Thorn | Monsour Law Firm | 9:20-cv-17052-MCR-GRJ | |
| 94466 | 273629 | Ramey, Jackie | Monsour Law Firm | 9:20-cv-17056-MCR-GRJ | |
| 94467 | 273630 | Jefferson, Ramone | Monsour Law Firm | 9:20-cv-17058-MCR-GRJ | |
| 94468 | 273633 | Wilcox, Kristin | Monsour Law Firm | 9:20-cv-17064-MCR-GRJ | |
| 94469 | 282468 | Johnson, Nathan J | Monsour Law Firm | 7:21-cv-05286-MCR-GRJ | |
| 94470 | 282471 | Walters, David | Monsour Law Firm | | 7:21-cv-05289-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94471 | 282473 | Smith, Marvin | Monsour Law Firm | | 7:21-cv-05291-MCR-GRJ |
| 94472 | 282474 | Childress, Johnathan | Monsour Law Firm | | 7:21-cv-05292-MCR-GRJ |
| 94473 | 282475 | Schwarha, Faheem | Monsour Law Firm | 7:21-cv-05293-MCR-GRJ | |
| 94474 | 282476 | Stanley, Darral P | Monsour Law Firm | 7:21-cv-05294-MCR-GRJ | |
| 94475 | 282477 | Ferguson, Jack | Monsour Law Firm | 7:21-cv-05295-MCR-GRJ | |
| 94476 | 282479 | Raasch, Herbert | Monsour Law Firm | 7:21-cv-05297-MCR-GRJ | |
| 94477 | 282480 | Bengoa, Samuel | Monsour Law Firm | 7:21-cv-05298-MCR-GRJ | |
| 94478 | 282481 | Correale, Fraser | Monsour Law Firm | 7:21-cv-05299-MCR-GRJ | |
| 94479 | 282482 | Tinsley, Jay D | Monsour Law Firm | 7:21-cv-05300-MCR-GRJ | |
| 94480 | 282484 | Brinson, Cassandra | Monsour Law Firm | 7:21-cv-05302-MCR-GRJ | |
| 94481 | 282485 | Foster, Andrea | Monsour Law Firm | 7:21-cv-05303-MCR-GRJ | |
| 94482 | 282487 | Peyton, Maurice | Monsour Law Firm | | 7:21-cv-05305-MCR-GRJ |
| 94483 | 282488 | Hagerty, Deon | Monsour Law Firm | | 7:21-cv-05306-MCR-GRJ |
| 94484 | 282492 | Schultz, Kyle | Monsour Law Firm | 7:21-cv-05310-MCR-GRJ | |
| 94485 | 282493 | Shuman, Patricia | Monsour Law Firm | 7:21-cv-05311-MCR-GRJ | |
| 94486 | 282494 | Thomas, Rahla | Monsour Law Firm | 7:21-cv-05312-MCR-GRJ | |
| 94487 | 282495 | Richardson, Elizabeth | Monsour Law Firm | 7:21-cv-05313-MCR-GRJ | |
| 94488 | 282496 | Stephens, Michael | Monsour Law Firm | 7:21-cv-05314-MCR-GRJ | |
| 94489 | 282497 | Whatley, Julian | Monsour Law Firm | 7:21-cv-05315-MCR-GRJ | |
| 94490 | 282498 | Arguello, Lenny | Monsour Law Firm | | 7:21-cv-05316-MCR-GRJ |
| 94491 | 282499 | Johnson, Daryl | Monsour Law Firm | 7:21-cv-05317-MCR-GRJ | |
| 94492 | 282500 | Lawrence, Craig | Monsour Law Firm | 7:21-cv-05318-MCR-GRJ | |
| 94493 | 282501 | Wilms, Donald Louis | Monsour Law Firm | 7:21-cv-05319-MCR-GRJ | |
| 94494 | 282502 | Garcia, Bernie | Monsour Law Firm | 7:21-cv-05320-MCR-GRJ | |
| 94495 | 282505 | GEIRENAMOS, JOSHUA | Monsour Law Firm | | 7:21-cv-05323-MCR-GRJ |
| 94496 | 282507 | Rowe, Joshua | Monsour Law Firm | 7:21-cv-05325-MCR-GRJ | |
| 94497 | 282508 | Solomon, Jake | Monsour Law Firm | 7:21-cv-05326-MCR-GRJ | |
| 94498 | 282509 | Schoonover, Michael F | Monsour Law Firm | 7:21-cv-05327-MCR-GRJ | |
| 94499 | 282510 | Shaw, Roy | Monsour Law Firm | 7:21-cv-05328-MCR-GRJ | |
| 94500 | 282512 | Ward, Rhower Omeca | Monsour Law Firm | 7:21-cv-05330-MCR-GRJ | |
| 94501 | 282514 | Zimmer, Steven | Monsour Law Firm | 7:21-cv-05332-MCR-GRJ | |
| 94502 | 282517 | Sanford, Nicole | Monsour Law Firm | 7:21-cv-05335-MCR-GRJ | |
| 94503 | 282518 | Surett, Jordan E | Monsour Law Firm | 7:21-cv-05336-MCR-GRJ | |
| 94504 | 282519 | VAN WINKLE, NATHANIAL CLAYTON | Monsour Law Firm | | 7:21-cv-05337-MCR-GRJ |
| 94505 | 282530 | SIEVERDING, DARYL | Monsour Law Firm | 7:21-cv-05348-MCR-GRJ | |
| 94506 | 282531 | Santana-Santiago, Luis Angel | Monsour Law Firm | 7:21-cv-05349-MCR-GRJ | |
| 94507 | 282533 | Wehmeier, Andrew | Monsour Law Firm | 7:21-cv-05351-MCR-GRJ | |
| 94508 | 282535 | Aultman, Jason | Monsour Law Firm | | 7:21-cv-05353-MCR-GRJ |
| 94509 | 282536 | Scott, William B | Monsour Law Firm | 7:21-cv-05354-MCR-GRJ | |
| 94510 | 282537 | Ribert, Daniel | Monsour Law Firm | 7:21-cv-05355-MCR-GRJ | |
| 94511 | 282540 | Ross, Kenny | Monsour Law Firm | 7:21-cv-05356-MCR-GRJ | |
| 94512 | 282542 | Schwettmann, Stephen | Monsour Law Firm | 7:21-cv-05360-MCR-GRJ | |
| 94513 | 282543 | Castro, Ysidro | Monsour Law Firm | | 7:21-cv-05361-MCR-GRJ |
| 94514 | 282544 | SORENSEN, DAVID | Monsour Law Firm | 7:21-cv-05362-MCR-GRJ | |
| 94515 | 282545 | Steward, Troy Legend | Monsour Law Firm | 7:21-cv-05363-MCR-GRJ | |
| 94516 | 282547 | Chase, Travis | Monsour Law Firm | 7:21-cv-05365-MCR-GRJ | |
| 94517 | 282552 | Shine, Charlesha | Monsour Law Firm | 7:21-cv-05370-MCR-GRJ | |
| 94518 | 282553 | Haeger, Jeffrey | Monsour Law Firm | 7:21-cv-05371-MCR-GRJ | |
| 94519 | 282554 | Hernandez, Salvador | Monsour Law Firm | 7:21-cv-05372-MCR-GRJ | |
| 94520 | 282556 | Sowards, Bradley M | Monsour Law Firm | 7:21-cv-05374-MCR-GRJ | |
| 94521 | 282558 | Hobson, Shawn | Monsour Law Firm | 7:21-cv-05376-MCR-GRJ | |
| 94522 | 282559 | Shareef, Haji | Monsour Law Firm | 7:21-cv-05377-MCR-GRJ | |
| 94523 | 282561 | Ross, Branden | Monsour Law Firm | 7:21-cv-05379-MCR-GRJ | |
| 94524 | 291159 | Wadkins, Danyiel | Monsour Law Firm | 7:21-cv-30329-MCR-GRJ | |
| 94525 | 291161 | Adkins, William | Monsour Law Firm | 7:21-cv-30331-MCR-GRJ | |
| 94526 | 291163 | West, Ray | Monsour Law Firm | 7:21-cv-30333-MCR-GRJ | |
| 94527 | 291165 | Ragland, Douglas M | Monsour Law Firm | 7:21-cv-30335-MCR-GRJ | |
| 94528 | 291166 | Skonieczny, Stephen G | Monsour Law Firm | 7:21-cv-30336-MCR-GRJ | |
| 94529 | 291167 | Varney, Kurt | Monsour Law Firm | 7:21-cv-30337-MCR-GRJ | |
| 94530 | 291168 | Richmond, Tony | Monsour Law Firm | 7:21-cv-30338-MCR-GRJ | |
| 94531 | 291169 | Wells, Michael | Monsour Law Firm | 7:21-cv-30339-MCR-GRJ | |
| 94532 | 291171 | Vizcarra, Nohel | Monsour Law Firm | 7:21-cv-30341-MCR-GRJ | |
| 94533 | 291172 | Young, Alexander Daniel | Monsour Law Firm | | 7:21-cv-30342-MCR-GRJ |
| 94534 | 291174 | Villagran, David | Monsour Law Firm | 7:21-cv-30344-MCR-GRJ | |
| 94535 | 291175 | Walls, Lerojua | Monsour Law Firm | 7:21-cv-30345-MCR-GRJ | |
| 94536 | 291176 | Wicher, Colin E | Monsour Law Firm | | 7:21-cv-30346-MCR-GRJ |
| 94537 | 291178 | Butchee, Brian | Monsour Law Firm | | 7:21-cv-30348-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94538 | 291183 | Rivens, Casey O'Neil | Monsour Law Firm | 7:21-cv-30353-MCR-GRJ | |
| 94539 | 291185 | Wooten, Sade | Monsour Law Firm | 7:21-cv-30355-MCR-GRJ | |
| 94540 | 291186 | Aasa, Iese | Monsour Law Firm | 7:21-cv-30356-MCR-GRJ | |
| 94541 | 291187 | Baron, Robert | Monsour Law Firm | 7:21-cv-30357-MCR-GRJ | |
| 94542 | 291188 | Brooks, Christopher | Monsour Law Firm | 7:21-cv-30358-MCR-GRJ | |
| 94543 | 291189 | Wardrett, Robert | Monsour Law Firm | 7:21-cv-30359-MCR-GRJ | |
| 94544 | 291191 | Stevenson, Corey E | Monsour Law Firm | 7:21-cv-30361-MCR-GRJ | |
| 94545 | 291193 | Taylor-Eliou, Genia | Monsour Law Firm | | 7:21-cv-30363-MCR-GRJ |
| 94546 | 291194 | Wiggs, Marcus | Monsour Law Firm | 7:21-cv-30364-MCR-GRJ | |
| 94547 | 291198 | Thomas, Renard | Monsour Law Firm | 7:21-cv-30368-MCR-GRJ | |
| 94548 | 291199 | Averitt, Brian Keith | Monsour Law Firm | 7:21-cv-30369-MCR-GRJ | |
| 94549 | 291200 | Torres, Higinio J | Monsour Law Firm | | 7:21-cv-30370-MCR-GRJ |
| 94550 | 291201 | Alvarez, Baltazar | Monsour Law Firm | 7:21-cv-30371-MCR-GRJ | |
| 94551 | 291202 | Uriz, Anthony Scott | Monsour Law Firm | 7:21-cv-30372-MCR-GRJ | |
| 94552 | 291204 | Clark, Mark W | Monsour Law Firm | 7:21-cv-30374-MCR-GRJ | |
| 94553 | 291205 | Robbins, Brandon | Monsour Law Firm | 7:21-cv-30375-MCR-GRJ | |
| 94554 | 291206 | Rossi, J Joseph | Monsour Law Firm | 7:21-cv-30376-MCR-GRJ | |
| 94555 | 291208 | Windham, William | Monsour Law Firm | 7:21-cv-30378-MCR-GRJ | |
| 94556 | 291209 | Rockett, Selento | Monsour Law Firm | 7:21-cv-30379-MCR-GRJ | |
| 94557 | 291211 | Thome, Bruce Allen | Monsour Law Firm | 7:21-cv-30381-MCR-GRJ | |
| 94558 | 291212 | Bourgeois, Vincent | Monsour Law Firm | | 7:21-cv-30382-MCR-GRJ |
| 94559 | 291213 | Aiello, Lisa M | Monsour Law Firm | 7:21-cv-30383-MCR-GRJ | |
| 94560 | 291216 | Rodriguez, Anthony | Monsour Law Firm | 7:21-cv-30386-MCR-GRJ | |
| 94561 | 303506 | McKenzie, Andre | Monsour Law Firm | 7:21-cv-23182-MCR-GRJ | |
| 94562 | 303507 | ARIZA, ROMMEL | Monsour Law Firm | 7:21-cv-23183-MCR-GRJ | |
| 94563 | 303511 | BROWN, JACOB | Monsour Law Firm | | 7:21-cv-23187-MCR-GRJ |
| 94564 | 303513 | Ogburn, George | Monsour Law Firm | 7:21-cv-23189-MCR-GRJ | |
| 94565 | 303514 | Olivares, Victor | Monsour Law Firm | | 7:21-cv-23190-MCR-GRJ |
| 94566 | 303515 | House, Andrew | Monsour Law Firm | 7:21-cv-23191-MCR-GRJ | |
| 94567 | 303517 | Lee, John Karl | Monsour Law Firm | | 7:21-cv-23193-MCR-GRJ |
| 94568 | 303519 | Mullen, Michael F | Monsour Law Firm | 7:21-cv-23195-MCR-GRJ | |
| 94569 | 303520 | Myers, Joseph | Monsour Law Firm | 7:21-cv-23196-MCR-GRJ | |
| 94570 | 303521 | Smart, Raymond | Monsour Law Firm | 7:21-cv-23197-MCR-GRJ | |
| 94571 | 303522 | Little, Casey | Monsour Law Firm | 7:21-cv-23198-MCR-GRJ | |
| 94572 | 303523 | Miller, Norbert | Monsour Law Firm | 7:21-cv-23199-MCR-GRJ | |
| 94573 | 303524 | Rice, Joshua | Monsour Law Firm | 7:21-cv-23200-MCR-GRJ | |
| 94574 | 303525 | Adams, Willie | Monsour Law Firm | 7:21-cv-23201-MCR-GRJ | |
| 94575 | 303528 | Reichert, Joseph | Monsour Law Firm | 7:21-cv-23204-MCR-GRJ | |
| 94576 | 303529 | Vance, Aaron | Monsour Law Firm | 7:21-cv-23205-MCR-GRJ | |
| 94577 | 303531 | Bryer, Irvine A | Monsour Law Firm | 7:21-cv-23207-MCR-GRJ | |
| 94578 | 303532 | Davis, Steven C | Monsour Law Firm | 7:21-cv-23208-MCR-GRJ | |
| 94579 | 303535 | Thomas, Steve D | Monsour Law Firm | 7:21-cv-23211-MCR-GRJ | |
| 94580 | 303536 | Burke, Chad | Monsour Law Firm | | 7:21-cv-23212-MCR-GRJ |
| 94581 | 303537 | Dailey, Michiel | Monsour Law Firm | 7:21-cv-23213-MCR-GRJ | |
| 94582 | 303538 | Garcia, Mario | Monsour Law Firm | 7:21-cv-23214-MCR-GRJ | |
| 94583 | 303539 | Asher, Marc | Monsour Law Firm | 7:21-cv-23215-MCR-GRJ | |
| 94584 | 303540 | Baxter, Willie | Monsour Law Firm | 7:21-cv-23216-MCR-GRJ | |
| 94585 | 303541 | Boyce, Johnathan | Monsour Law Firm | 7:21-cv-23217-MCR-GRJ | |
| 94586 | 303542 | Brever, Barrett | Monsour Law Firm | 7:21-cv-23218-MCR-GRJ | |
| 94587 | 303545 | Love, Travis | Monsour Law Firm | | 7:21-cv-23221-MCR-GRJ |
| 94588 | 303546 | Bass, Michael | Monsour Law Firm | 7:21-cv-23222-MCR-GRJ | |
| 94589 | 303547 | Fant, Duante | Monsour Law Firm | 7:21-cv-23223-MCR-GRJ | |
| 94590 | 303548 | Pena, James | Monsour Law Firm | | 7:21-cv-23224-MCR-GRJ |
| 94591 | 303549 | Trumbull, Dustin | Monsour Law Firm | 7:21-cv-23225-MCR-GRJ | |
| 94592 | 303550 | Borghi, Christopher | Monsour Law Firm | 7:21-cv-23226-MCR-GRJ | |
| 94593 | 303552 | Veguilla, Hannibal | Monsour Law Firm | 7:21-cv-23228-MCR-GRJ | |
| 94594 | 303554 | DeBoe, Marion | Monsour Law Firm | 7:21-cv-23230-MCR-GRJ | |
| 94595 | 303555 | Ammons, Frederick | Monsour Law Firm | 7:21-cv-23231-MCR-GRJ | |
| 94596 | 303556 | Dallas, Keisha | Monsour Law Firm | 7:21-cv-23232-MCR-GRJ | |
| 94597 | 303558 | Sledge-Smith, Chance | Monsour Law Firm | 7:21-cv-23234-MCR-GRJ | |
| 94598 | 303559 | Bonomo, Jeshua Scott | Monsour Law Firm | 7:21-cv-23235-MCR-GRJ | |
| 94599 | 303560 | Ewers, Martin | Monsour Law Firm | 7:21-cv-23236-MCR-GRJ | |
| 94600 | 303562 | Dobrinska, James Lee | Monsour Law Firm | 7:21-cv-23238-MCR-GRJ | |
| 94601 | 303569 | Melvin, Keith | Monsour Law Firm | 7:21-cv-23245-MCR-GRJ | |
| 94602 | 303571 | Huguenin, Sean | Monsour Law Firm | 7:21-cv-23247-MCR-GRJ | |
| 94603 | 303573 | Bethune-Greene, Christopher | Monsour Law Firm | | 7:21-cv-23249-MCR-GRJ |
| 94604 | 303576 | Cahill, Steven | Monsour Law Firm | 7:21-cv-23252-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94605 | 303577 | Arzamendi, Derek Damian | Monsour Law Firm | 7:21-cv-23253-MCR-GRJ | |
| 94606 | 303578 | Baynes, Timothy | Monsour Law Firm | | 7:21-cv-23254-MCR-GRJ |
| 94607 | 303580 | Lokken, Patrick | Monsour Law Firm | 7:21-cv-23256-MCR-GRJ | |
| 94608 | 303582 | Garza-Acosta, Arturo | Monsour Law Firm | 7:21-cv-23258-MCR-GRJ | |
| 94609 | 303583 | Slaughter, Shydarious | Monsour Law Firm | | 7:21-cv-23259-MCR-GRJ |
| 94610 | 303586 | Barua, Edgar | Monsour Law Firm | | 7:21-cv-23262-MCR-GRJ |
| 94611 | 303587 | Kimberlain, Colby | Monsour Law Firm | 7:21-cv-23263-MCR-GRJ | |
| 94612 | 303588 | Ortiz, Roberto | Monsour Law Firm | 7:21-cv-23264-MCR-GRJ | |
| 94613 | 303589 | Parr, Timothy | Monsour Law Firm | 7:21-cv-23265-MCR-GRJ | |
| 94614 | 303593 | Villarreal, Ricky | Monsour Law Firm | 7:21-cv-23269-MCR-GRJ | |
| 94615 | 307871 | Smith, Kory Zane | Monsour Law Firm | 7:21-cv-30962-MCR-GRJ | |
| 94616 | 307872 | Zsedenny, Krystopher | Monsour Law Firm | 7:21-cv-30963-MCR-GRJ | |
| 94617 | 307873 | Garlinger, Elliott F | Monsour Law Firm | 7:21-cv-30964-MCR-GRJ | |
| 94618 | 307874 | Wininger, Jessie | Monsour Law Firm | 7:21-cv-30965-MCR-GRJ | |
| 94619 | 307875 | BENJAMIN-POLITE, SHANNON | Monsour Law Firm | 7:21-cv-30966-MCR-GRJ | |
| 94620 | 307876 | Read, Nicole | Monsour Law Firm | 7:21-cv-30967-MCR-GRJ | |
| 94621 | 307877 | Read, Thomas | Monsour Law Firm | 7:21-cv-30968-MCR-GRJ | |
| 94622 | 307878 | Melendez, Angel | Monsour Law Firm | 7:21-cv-30969-MCR-GRJ | |
| 94623 | 307880 | Brande, Jennifer Lyn | Monsour Law Firm | 7:21-cv-30971-MCR-GRJ | |
| 94624 | 307881 | Clarke, Terry | Monsour Law Firm | 7:21-cv-30972-MCR-GRJ | |
| 94625 | 307882 | Gaston, Robert J | Monsour Law Firm | 7:21-cv-30973-MCR-GRJ | |
| 94626 | 307885 | Smith, Charles | Monsour Law Firm | 7:21-cv-30976-MCR-GRJ | |
| 94627 | 307886 | Decker, Christopher | Monsour Law Firm | | 7:21-cv-30977-MCR-GRJ |
| 94628 | 307889 | Maldonado, Veronica | Monsour Law Firm | 7:21-cv-30980-MCR-GRJ | |
| 94629 | 307890 | Sciscoe, David Anthony | Monsour Law Firm | 7:21-cv-30981-MCR-GRJ | |
| 94630 | 307899 | Blankenship, Andrew Tyler | Monsour Law Firm | 7:21-cv-30990-MCR-GRJ | |
| 94631 | 307901 | Mangan, Kayla | Monsour Law Firm | 7:21-cv-30992-MCR-GRJ | |
| 94632 | 307902 | Brooks, Virginia | Monsour Law Firm | 7:21-cv-30993-MCR-GRJ | |
| 94633 | 307903 | Garcia, Gerardo | Monsour Law Firm | | 7:21-cv-30994-MCR-GRJ |
| 94634 | 307905 | Dunham, Brittane | Monsour Law Firm | 7:21-cv-30996-MCR-GRJ | |
| 94635 | 307907 | MINER, BRETT | Monsour Law Firm | 7:21-cv-30998-MCR-GRJ | |
| 94636 | 307909 | Bartlett, Bruce | Monsour Law Firm | | 7:21-cv-31000-MCR-GRJ |
| 94637 | 324719 | Marshall, Justin | Monsour Law Firm | 7:21-cv-39541-MCR-GRJ | |
| 94638 | 324722 | Allaway, Jesse | Monsour Law Firm | | 7:21-cv-39546-MCR-GRJ |
| 94639 | 324723 | Jackson, Aaron | Monsour Law Firm | 7:21-cv-39548-MCR-GRJ | |
| 94640 | 324724 | Caldwell, Clarance | Monsour Law Firm | | 7:21-cv-39550-MCR-GRJ |
| 94641 | 324727 | Alexander, Beaurn | Monsour Law Firm | 7:21-cv-39555-MCR-GRJ | |
| 94642 | 324729 | Massey, Camron | Monsour Law Firm | | 7:21-cv-39559-MCR-GRJ |
| 94643 | 324731 | Burns, Curtis | Monsour Law Firm | | 7:21-cv-39563-MCR-GRJ |
| 94644 | 324732 | Blake, Hyshicka | Monsour Law Firm | | 7:21-cv-39565-MCR-GRJ |
| 94645 | 324733 | Anderson, Eboney | Monsour Law Firm | 7:21-cv-39567-MCR-GRJ | |
| 94646 | 324734 | Carlies, Ramel | Monsour Law Firm | 7:21-cv-39568-MCR-GRJ | |
| 94647 | 324736 | Clark, Steven | Monsour Law Firm | 7:21-cv-39572-MCR-GRJ | |
| 94648 | 324737 | Bell, Howard | Monsour Law Firm | 7:21-cv-39574-MCR-GRJ | |
| 94649 | 324741 | Mahdy, Regina | Monsour Law Firm | 7:21-cv-39581-MCR-GRJ | |
| 94650 | 329070 | Gehringer, Jason | Monsour Law Firm | | 7:21-cv-47924-MCR-GRJ |
| 94651 | 329071 | DUPUY, STEPHEN | Monsour Law Firm | 7:21-cv-47925-MCR-GRJ | |
| 94652 | 329072 | Dick, Andy | Monsour Law Firm | 7:21-cv-47926-MCR-GRJ | |
| 94653 | 329075 | Contreras, Christina | Monsour Law Firm | 7:21-cv-47929-MCR-GRJ | |
| 94654 | 329076 | Gerrish, Seth | Monsour Law Firm | 7:21-cv-47930-MCR-GRJ | |
| 94655 | 329079 | Edinger, Larry | Monsour Law Firm | 7:21-cv-47933-MCR-GRJ | |
| 94656 | 329080 | Ferrell, Chrissa | Monsour Law Firm | 7:21-cv-47934-MCR-GRJ | |
| 94657 | 355577 | LIMTSEN, DAVE | Monsour Law Firm | | 3:22-cv-00403-MCR-GRJ |
| 94658 | 355578 | HERNANDEZ, STEVEN | Monsour Law Firm | | 3:22-cv-00389-MCR-GRJ |
| 94659 | 355580 | DITTY, ROBERT | Monsour Law Firm | | 3:22-cv-00365-MCR-GRJ |
| 94660 | 355582 | HARRIS, ROBERT | Monsour Law Firm | | 3:22-cv-00373-MCR-GRJ |
| 94661 | 355588 | JOHNSON, SHAHEED | Monsour Law Firm | | 3:22-cv-00400-MCR-GRJ |
| 94662 | 357167 | ARNETT, CHRISTOPHER | Monsour Law Firm | | 3:22-cv-01532-MCR-GRJ |
| 94663 | 357172 | LEWARS, RALSTON | Monsour Law Firm | | 3:22-cv-01539-MCR-GRJ |
| 94664 | 357176 | TORRES, GERARD | Monsour Law Firm | | 3:22-cv-01548-MCR-GRJ |
| 94665 | 164136 | SUITER, SCOTT | Montgomery Ponder, LLC | | 7:20-cv-83731-MCR-GRJ |
| 94666 | 271228 | Hopson, DeMarcus Lynn | Moore Law Group, PLLC | | 9:20-cv-12785-MCR-GRJ |
| 94667 | 271229 | Hunt, Hayden Matthew | Moore Law Group, PLLC | | 9:20-cv-12786-MCR-GRJ |
| 94668 | 271231 | Skinner, Leonard Eades | Moore Law Group, PLLC | | 9:20-cv-12788-MCR-GRJ |
| 94669 | 271233 | Timms, Michael Alan | Moore Law Group, PLLC | | 9:20-cv-12790-MCR-GRJ |
| 94670 | 5114 | HELENSKI, ALFRED | Morgan & Morgan | 8:20-cv-20932-MCR-GRJ | |
| 94671 | 5137 | KOSTRUB, WILLIAM | Morgan & Morgan | 8:20-cv-20990-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94672 | 5157 | GAITHER, JOSHUA | Morgan & Morgan | 8:20-cv-21034-MCR-GRJ | |
| 94673 | 5168 | LANCE, MARVIN | Morgan & Morgan | 8:20-cv-21053-MCR-GRJ | |
| 94674 | 5180 | KENDRICK, REGINALD | Morgan & Morgan | 8:20-cv-21076-MCR-GRJ | |
| 94675 | 5184 | HOWELL, FREDERICK | Morgan & Morgan | 8:20-cv-21084-MCR-GRJ | |
| 94676 | 5199 | HAGANS, DALLAS | Morgan & Morgan | 8:20-cv-21101-MCR-GRJ | |
| 94677 | 5215 | KARCZ, ROBERT | Morgan & Morgan | 8:20-cv-21116-MCR-GRJ | |
| 94678 | 5217 | EFFLER, STEVEN | Morgan & Morgan | 8:20-cv-21118-MCR-GRJ | |
| 94679 | 5228 | HALL, NICHOLAS | Morgan & Morgan | 8:20-cv-21129-MCR-GRJ | |
| 94680 | 5236 | KING, JASON | Morgan & Morgan | 8:20-cv-21136-MCR-GRJ | |
| 94681 | 5246 | VAUGHN, WESLEY | Morgan & Morgan | 8:20-cv-21146-MCR-GRJ | |
| 94682 | 5255 | LAYTON, JOSHUA | Morgan & Morgan | 8:20-cv-21153-MCR-GRJ | |
| 94683 | 5259 | JOHNSON, JAMES | Morgan & Morgan | 8:20-cv-21157-MCR-GRJ | |
| 94684 | 5293 | SUTHERBY, JACOB | Morgan & Morgan | 8:20-cv-21189-MCR-GRJ | |
| 94685 | 5346 | ANTHONY, JOSEPH | Morgan & Morgan | 8:20-cv-21236-MCR-GRJ | |
| 94686 | 5351 | GREENE, WILLIAM | Morgan & Morgan | 8:20-cv-21241-MCR-GRJ | |
| 94687 | 126008 | Allen, Michele Faye | Morgan & Morgan | | 8:20-cv-28636-MCR-GRJ |
| 94688 | 126010 | Jones, Michael Kent | Morgan & Morgan | 8:20-cv-31124-MCR-GRJ | |
| 94689 | 126046 | Branch, Kim LaMark | Morgan & Morgan | 8:20-cv-31185-MCR-GRJ | |
| 94690 | 126103 | Gauden, Mick Anthony | Morgan & Morgan | 8:20-cv-31317-MCR-GRJ | |
| 94691 | 126109 | Guerrero, Tony Kim | Morgan & Morgan | 8:20-cv-31331-MCR-GRJ | |
| 94692 | 126113 | Hammack, Brandon Keith | Morgan & Morgan | 8:20-cv-31342-MCR-GRJ | |
| 94693 | 126122 | Hicklin, Matthew Robert | Morgan & Morgan | 8:20-cv-31365-MCR-GRJ | |
| 94694 | 126131 | Hyde, Daniel Lee | Morgan & Morgan | 8:20-cv-31386-MCR-GRJ | |
| 94695 | 126138 | Johnson, Christopher William | Morgan & Morgan | 8:20-cv-31404-MCR-GRJ | |
| 94696 | 126144 | Kirksey, Matthew Justin Lorenzo | Morgan & Morgan | 8:20-cv-31420-MCR-GRJ | |
| 94697 | 126156 | Libby, Aron Cote | Morgan & Morgan | 8:20-cv-31219-MCR-GRJ | |
| 94698 | 126175 | Mitchell, Bradley Albert | Morgan & Morgan | 8:20-cv-31290-MCR-GRJ | |
| 94699 | 126176 | Mobley, Joshua Jones Ellis | Morgan & Morgan | 8:20-cv-31294-MCR-GRJ | |
| 94700 | 126197 | Pequeno, Ricardo Luis | Morgan & Morgan | | 8:20-cv-31359-MCR-GRJ |
| 94701 | 126271 | Weese, Joshua Keith | Morgan & Morgan | 8:20-cv-31610-MCR-GRJ | |
| 94702 | 126316 | Jensen, Christopher Robert | Morgan & Morgan | 8:20-cv-32458-MCR-GRJ | |
| 94703 | 126317 | Jones, Logan Ryan | Morgan & Morgan | | 8:20-cv-32465-MCR-GRJ |
| 94704 | 126325 | Liu, Chen-yang | Morgan & Morgan | 8:20-cv-32519-MCR-GRJ | |
| 94705 | 126334 | Moreau, Charles Harrison | Morgan & Morgan | 8:20-cv-32564-MCR-GRJ | |
| 94706 | 126387 | Norton, Wesley Eugene | Morgan & Morgan | | 8:20-cv-32809-MCR-GRJ |
| 94707 | 126417 | Simmons, Nelsonya Lisa | Morgan & Morgan | 8:20-cv-32919-MCR-GRJ | |
| 94708 | 126499 | Hinton, Marcus A | Morgan & Morgan | 8:20-cv-34624-MCR-GRJ | |
| 94709 | 126500 | Holcomb, Thomas Scott | Morgan & Morgan | 8:20-cv-34630-MCR-GRJ | |
| 94710 | 126544 | Hutchinson, David | Morgan & Morgan | 8:20-cv-34837-MCR-GRJ | |
| 94711 | 126554 | Fustero, Fernando | Morgan & Morgan | 8:20-cv-34877-MCR-GRJ | |
| 94712 | 126569 | Goerdt, Samuel | Morgan & Morgan | 8:20-cv-34946-MCR-GRJ | |
| 94713 | 126601 | Beal, Christopher | Morgan & Morgan | 8:20-cv-28670-MCR-GRJ | |
| 94714 | 126607 | Mariano, John | Morgan & Morgan | 8:20-cv-35091-MCR-GRJ | |
| 94715 | 126617 | Haynes, William | Morgan & Morgan | 8:20-cv-35142-MCR-GRJ | |
| 94716 | 126652 | Joiner, Jimmy | Morgan & Morgan | 8:20-cv-36894-MCR-GRJ | |
| 94717 | 126653 | Smith, Dustin | Morgan & Morgan | 8:20-cv-36897-MCR-GRJ | |
| 94718 | 126691 | Gooden, Dale | Morgan & Morgan | 8:20-cv-36992-MCR-GRJ | |
| 94719 | 153578 | LYNCH, SEAN | Morgan & Morgan | | 3:19-cv-00709-MCR-GRJ |
| 94720 | 165018 | Coburn, Artist Worthy | Morgan & Morgan | | 8:20-cv-29512-MCR-GRJ |
| 94721 | 165019 | Cole, Michael Paul | Morgan & Morgan | 8:20-cv-29514-MCR-GRJ | |
| 94722 | 165040 | Furnari, Branden Anthony | Morgan & Morgan | | 8:20-cv-29550-MCR-GRJ |
| 94723 | 165043 | Garced, Jason Paul | Morgan & Morgan | 8:20-cv-29555-MCR-GRJ | |
| 94724 | 165057 | Hardy, Michael R | Morgan & Morgan | 8:20-cv-29585-MCR-GRJ | |
| 94725 | 165059 | Hecker, Andrew Stephen | Morgan & Morgan | 8:20-cv-29591-MCR-GRJ | |
| 94726 | 165087 | MILLER, ANDRE Terrell | Morgan & Morgan | 8:20-cv-29649-MCR-GRJ | |
| 94727 | 165104 | Quarshie, Innocent Naryoe | Morgan & Morgan | 8:20-cv-29686-MCR-GRJ | |
| 94728 | 165117 | Sanders, Chanelle D | Morgan & Morgan | 8:20-cv-29721-MCR-GRJ | |
| 94729 | 165122 | Smith, Adam Lee | Morgan & Morgan | 8:20-cv-29735-MCR-GRJ | |
| 94730 | 165133 | Vasquez, Cesar | Morgan & Morgan | 8:20-cv-29772-MCR-GRJ | |
| 94731 | 165140 | White, Jerry L | Morgan & Morgan | 8:20-cv-29790-MCR-GRJ | |
| 94732 | 181310 | Joyner, Anthony Eugene | Morgan & Morgan | 7:20-cv-83386-MCR-GRJ | |
| 94733 | 181316 | Lewis, Michael | Morgan & Morgan | 7:20-cv-83409-MCR-GRJ | |
| 94734 | 181332 | COUNCILMAN, MICHAEL DAVID | Morgan & Morgan | 7:20-cv-83470-MCR-GRJ | |
| 94735 | 181354 | Percell, Jason Stephen | Morgan & Morgan | 7:20-cv-83541-MCR-GRJ | |
| 94736 | 181368 | Rosen, Corey P | Morgan & Morgan | 7:20-cv-83582-MCR-GRJ | |
| 94737 | 181396 | Walsman, Zachery Allen | Morgan & Morgan | 7:20-cv-83647-MCR-GRJ | |
| 94738 | 181403 | Williams, Thomas John | Morgan & Morgan | 7:20-cv-83661-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 94739 | 191089 | Abram, Corrie | Morgan & Morgan | 8:20-cv-28541-MCR-GRJ | |
| 94740 | 191099 | Bray, Tipton | Morgan & Morgan | 8:20-cv-28578-MCR-GRJ | |
| 94741 | 191110 | Carpenter, Harold | Morgan & Morgan | 8:20-cv-28613-MCR-GRJ | |
| 94742 | 191154 | LIPPERT, ANDREW DAVID | Morgan & Morgan | | 8:20-cv-28786-MCR-GRJ |
| 94743 | 191166 | Morgan, Madison | Morgan & Morgan | 8:20-cv-28837-MCR-GRJ | |
| 94744 | 191172 | Parr, Dennis Lamar | Morgan & Morgan | 8:20-cv-28863-MCR-GRJ | |
| 94745 | 199776 | Dimino, Dominic Anthony | Morgan & Morgan | 8:20-cv-45676-MCR-GRJ | |
| 94746 | 199783 | MAXHEIMER, CHRISTOPHER THOMAS | Morgan & Morgan | | 8:20-cv-45701-MCR-GRJ |
| 94747 | 199787 | Paredes, Carlos | Morgan & Morgan | 8:20-cv-45716-MCR-GRJ | |
| 94748 | 199793 | Wilson, Zachary | Morgan & Morgan | | 8:20-cv-45738-MCR-GRJ |
| 94749 | 219456 | Gonzalez, Edgar Efrain | Morgan & Morgan | 8:20-cv-72903-MCR-GRJ | |
| 94750 | 219475 | Kudelka, Vincent Phillip | Morgan & Morgan | 8:20-cv-72943-MCR-GRJ | |
| 94751 | 219495 | Miller, David William | Morgan & Morgan | 8:20-cv-72986-MCR-GRJ | |
| 94752 | 219504 | Pagan, Marcos Roberto | Morgan & Morgan | 8:20-cv-73005-MCR-GRJ | |
| 94753 | 219515 | Pinson, William Tyler | Morgan & Morgan | 8:20-cv-73029-MCR-GRJ | |
| 94754 | 219518 | Randall, Michael K. | Morgan & Morgan | 8:20-cv-73035-MCR-GRJ | |
| 94755 | 219520 | Reed, Robert Allen | Morgan & Morgan | 8:20-cv-73039-MCR-GRJ | |
| 94756 | 219529 | Scott, Zachary Lee | Morgan & Morgan | 8:20-cv-73058-MCR-GRJ | |
| 94757 | 224070 | Grant, Robert | Morgan & Morgan | 8:20-cv-74877-MCR-GRJ | |
| 94758 | 224071 | Exline, Howard | Morgan & Morgan | 8:20-cv-74878-MCR-GRJ | |
| 94759 | 224087 | Khan, Nicholas | Morgan & Morgan | 8:20-cv-74884-MCR-GRJ | |
| 94760 | 238260 | Adkins, Steven Tyler | Morgan & Morgan | 8:20-cv-86169-MCR-GRJ | |
| 94761 | 238268 | Askew, Lucas J | Morgan & Morgan | 8:20-cv-86177-MCR-GRJ | |
| 94762 | 238269 | Auer, John Matthew | Morgan & Morgan | 8:20-cv-86178-MCR-GRJ | |
| 94763 | 238270 | Aulita, David Scott | Morgan & Morgan | 8:20-cv-86179-MCR-GRJ | |
| 94764 | 238275 | Barnette, Benjamin Michael | Morgan & Morgan | 8:20-cv-86184-MCR-GRJ | |
| 94765 | 238276 | Beasley, Byron Maurice | Morgan & Morgan | 8:20-cv-86185-MCR-GRJ | |
| 94766 | 238277 | Bellovich, Steven William | Morgan & Morgan | 8:20-cv-86186-MCR-GRJ | |
| 94767 | 238279 | Bermensolo, Chris Scott | Morgan & Morgan | 8:20-cv-86188-MCR-GRJ | |
| 94768 | 238280 | Bigham, Richard Lee | Morgan & Morgan | 8:20-cv-86189-MCR-GRJ | |
| 94769 | 238285 | Bobick, Jordan Christopher | Morgan & Morgan | 8:20-cv-86194-MCR-GRJ | |
| 94770 | 238286 | Bone, Vincent Grant | Morgan & Morgan | 8:20-cv-86195-MCR-GRJ | |
| 94771 | 238287 | Bowen, Andrew | Morgan & Morgan | 8:20-cv-86196-MCR-GRJ | |
| 94772 | 238288 | Bradley, David Michael | Morgan & Morgan | 8:20-cv-86197-MCR-GRJ | |
| 94773 | 238297 | Carroll, Thomas James | Morgan & Morgan | | 8:20-cv-86206-MCR-GRJ |
| 94774 | 238300 | Carter, Clyde | Morgan & Morgan | 8:20-cv-86209-MCR-GRJ | |
| 94775 | 238304 | Chandler, Christopher | Morgan & Morgan | 8:20-cv-86213-MCR-GRJ | |
| 94776 | 238308 | Clark, Christopher Dale | Morgan & Morgan | 8:20-cv-86217-MCR-GRJ | |
| 94777 | 238319 | Davis, James J | Morgan & Morgan | 8:20-cv-86228-MCR-GRJ | |
| 94778 | 238326 | Euson, Danny Frank | Morgan & Morgan | 8:20-cv-86235-MCR-GRJ | |
| 94779 | 238328 | Ewton, Heather Rose | Morgan & Morgan | 8:20-cv-86237-MCR-GRJ | |
| 94780 | 238329 | Farrell, Bradley Michael | Morgan & Morgan | 8:20-cv-86238-MCR-GRJ | |
| 94781 | 238330 | Favela, Abel Antonio | Morgan & Morgan | | 8:20-cv-86239-MCR-GRJ |
| 94782 | 238331 | Finch, Kendra Diane | Morgan & Morgan | 8:20-cv-86240-MCR-GRJ | |
| 94783 | 238337 | Furlong, Sean Patrick | Morgan & Morgan | 8:20-cv-86246-MCR-GRJ | |
| 94784 | 238338 | Gantt, Frederick Miles | Morgan & Morgan | 8:20-cv-86247-MCR-GRJ | |
| 94785 | 238342 | Goodwin, John Cody | Morgan & Morgan | 8:20-cv-86251-MCR-GRJ | |
| 94786 | 238345 | Green, Mikell Ellis | Morgan & Morgan | 8:20-cv-86254-MCR-GRJ | |
| 94787 | 238347 | Hale, Natisha Nicole | Morgan & Morgan | 8:20-cv-86256-MCR-GRJ | |
| 94788 | 238354 | Haywood, Bradley W | Morgan & Morgan | 8:20-cv-86263-MCR-GRJ | |
| 94789 | 238356 | Hinton, Sarafina Nefertiti | Morgan & Morgan | 8:20-cv-86265-MCR-GRJ | |
| 94790 | 238361 | Johnson, Curtis Wayne | Morgan & Morgan | 8:20-cv-86270-MCR-GRJ | |
| 94791 | 238362 | Johnson, Biren Edward-Stevensen | Morgan & Morgan | 8:20-cv-86271-MCR-GRJ | |
| 94792 | 238364 | Kamali, Saadi Joshua | Morgan & Morgan | 8:20-cv-86273-MCR-GRJ | |
| 94793 | 238369 | Lamberty, Henrique A | Morgan & Morgan | 8:20-cv-86278-MCR-GRJ | |
| 94794 | 238373 | Leblanc, Jason Adam | Morgan & Morgan | 8:20-cv-86282-MCR-GRJ | |
| 94795 | 238378 | Marchunt, Sean Robert | Morgan & Morgan | 8:20-cv-86287-MCR-GRJ | |
| 94796 | 238382 | Mathews, John Jeremy | Morgan & Morgan | 8:20-cv-86291-MCR-GRJ | |
| 94797 | 238383 | McBurrows, Calvin Keith | Morgan & Morgan | | 8:20-cv-86292-MCR-GRJ |
| 94798 | 238386 | McSwain, Randy Leon | Morgan & Morgan | 8:20-cv-86295-MCR-GRJ | |
| 94799 | 238391 | Moriarty, Brian Michael | Morgan & Morgan | 8:20-cv-86300-MCR-GRJ | |
| 94800 | 238396 | Noel, Justin M | Morgan & Morgan | 8:20-cv-86309-MCR-GRJ | |
| 94801 | 238399 | Parrilla, Bambi Lynette | Morgan & Morgan | 8:20-cv-86314-MCR-GRJ | |
| 94802 | 238400 | Perez, James Joseph | Morgan & Morgan | 8:20-cv-86316-MCR-GRJ | |
| 94803 | 238404 | Pettitt, Michael Monroe | Morgan & Morgan | 8:20-cv-86323-MCR-GRJ | |
| 94804 | 238405 | Pickett, William Andrew | Morgan & Morgan | 8:20-cv-86325-MCR-GRJ | |
| 94805 | 238408 | Pulver, Christopher Michael | Morgan & Morgan | 8:20-cv-86330-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94806 | 238412 | Roca, David | Morgan & Morgan | 8:20-cv-86337-MCR-GRJ | |
| 94807 | 238414 | Sampson, Adjua Kwesida | Morgan & Morgan | 8:20-cv-86341-MCR-GRJ | |
| 94808 | 238415 | Samuelson, Steven | Morgan & Morgan | 8:20-cv-86343-MCR-GRJ | |
| 94809 | 238417 | Sattler, Kevin Richard | Morgan & Morgan | 8:20-cv-86346-MCR-GRJ | |
| 94810 | 238419 | Schaneman, Lucas Steven | Morgan & Morgan | 8:20-cv-86350-MCR-GRJ | |
| 94811 | 238421 | FELDMAN, JORDAN DOUGLAS | Morgan & Morgan | 8:20-cv-86353-MCR-GRJ | |
| 94812 | 238425 | Sheppard, Thomas James | Morgan & Morgan | 8:20-cv-86360-MCR-GRJ | |
| 94813 | 238426 | Sherbert, Shea Walter | Morgan & Morgan | 8:20-cv-86362-MCR-GRJ | |
| 94814 | 238427 | Shumbera, Ryan Cole | Morgan & Morgan | 8:20-cv-86364-MCR-GRJ | |
| 94815 | 238428 | SLAUGHTER, MARK | Morgan & Morgan | 8:20-cv-86366-MCR-GRJ | |
| 94816 | 238429 | Solomon, Vonetta Evette | Morgan & Morgan | | 8:20-cv-86367-MCR-GRJ |
| 94817 | 238430 | Stoudt, Jeffrey Lawrence | Morgan & Morgan | 8:20-cv-86369-MCR-GRJ | |
| 94818 | 238431 | Suarez, Halain | Morgan & Morgan | 8:20-cv-86371-MCR-GRJ | |
| 94819 | 238434 | Thrasher, Joshua Roylee | Morgan & Morgan | 8:20-cv-86376-MCR-GRJ | |
| 94820 | 238440 | Walker, Javan Rashaad | Morgan & Morgan | 8:20-cv-86386-MCR-GRJ | |
| 94821 | 238442 | White, Derek Matthew | Morgan & Morgan | 8:20-cv-86390-MCR-GRJ | |
| 94822 | 247537 | O'Connell, Timothy Hugh | Morgan & Morgan | 8:20-cv-91546-MCR-GRJ | |
| 94823 | 247554 | Santiago, Sean David | Morgan & Morgan | 8:20-cv-91558-MCR-GRJ | |
| 94824 | 247557 | Smiley, Noah Joshua | Morgan & Morgan | 8:20-cv-91561-MCR-GRJ | |
| 94825 | 248111 | BUTLER, MATEO | Morgan & Morgan | 8:20-cv-91627-MCR-GRJ | |
| 94826 | 248120 | DOOLEY, RICK | Morgan & Morgan | 8:20-cv-91634-MCR-GRJ | |
| 94827 | 248130 | LEATHERS, DAVID | Morgan & Morgan | 8:20-cv-91643-MCR-GRJ | |
| 94828 | 248144 | ROSS, IZAAC | Morgan & Morgan | 8:20-cv-91654-MCR-GRJ | |
| 94829 | 248149 | WARREN, MATTHEW | Morgan & Morgan | 8:20-cv-91659-MCR-GRJ | |
| 94830 | 258274 | Garcia, Orlando | Morgan & Morgan | 9:20-cv-01580-MCR-GRJ | |
| 94831 | 258279 | Bernardo, John | Morgan & Morgan | 9:20-cv-01586-MCR-GRJ | |
| 94832 | 258288 | Miller, Edwin | Morgan & Morgan | 9:20-cv-01598-MCR-GRJ | |
| 94833 | 258305 | Norton, James | Morgan & Morgan | 9:20-cv-01626-MCR-GRJ | |
| 94834 | 259817 | Bernard, Kaila | Morgan & Morgan | 9:20-cv-09097-MCR-GRJ | |
| 94835 | 259823 | Burgy, Lashunda | Morgan & Morgan | 9:20-cv-09107-MCR-GRJ | |
| 94836 | 259824 | Burse, Diana | Morgan & Morgan | 9:20-cv-09109-MCR-GRJ | |
| 94837 | 259825 | Caldwell, John | Morgan & Morgan | 9:20-cv-09111-MCR-GRJ | |
| 94838 | 259826 | Carpenter, Thomas B. | Morgan & Morgan | 9:20-cv-09112-MCR-GRJ | |
| 94839 | 259827 | Carrasquillo, Jessica | Morgan & Morgan | 9:20-cv-09114-MCR-GRJ | |
| 94840 | 259834 | Craig, Chad | Morgan & Morgan | 9:20-cv-09127-MCR-GRJ | |
| 94841 | 259841 | Estrada, Robert | Morgan & Morgan | | 9:20-cv-09139-MCR-GRJ |
| 94842 | 259842 | Fell, Christopher | Morgan & Morgan | 9:20-cv-09141-MCR-GRJ | |
| 94843 | 259855 | Henderson, Demarco | Morgan & Morgan | 9:20-cv-09458-MCR-GRJ | |
| 94844 | 259883 | Moore, Ryan J. | Morgan & Morgan | 9:20-cv-09486-MCR-GRJ | |
| 94845 | 259898 | Romero, JeanCarlo | Morgan & Morgan | 9:20-cv-09501-MCR-GRJ | |
| 94846 | 259908 | Tuchawena, Arick | Morgan & Morgan | 9:20-cv-09511-MCR-GRJ | |
| 94847 | 262215 | BRACEWELL, JASON | Morgan & Morgan | 9:20-cv-05447-MCR-GRJ | |
| 94848 | 262260 | HOYLE, ADAM | Morgan & Morgan | 9:20-cv-05529-MCR-GRJ | |
| 94849 | 262265 | Johnson, Robert | Morgan & Morgan | | 9:20-cv-05544-MCR-GRJ |
| 94850 | 262266 | Johnson, Jerry | Morgan & Morgan | 9:20-cv-05546-MCR-GRJ | |
| 94851 | 262319 | Rodriguez, Felix | Morgan & Morgan | 9:20-cv-05689-MCR-GRJ | |
| 94852 | 262332 | SKIPPER, SCOTTIE | Morgan & Morgan | 9:20-cv-05713-MCR-GRJ | |
| 94853 | 267631 | Collins, Joseph | Morgan & Morgan | | 9:20-cv-10876-MCR-GRJ |
| 94854 | 267642 | Gonzales, Arthur M. | Morgan & Morgan | 9:20-cv-10899-MCR-GRJ | |
| 94855 | 267654 | KELLY, THOMAS | Morgan & Morgan | | 9:20-cv-10925-MCR-GRJ |
| 94856 | 267674 | Pace, Kendrick | Morgan & Morgan | 9:20-cv-10964-MCR-GRJ | |
| 94857 | 268079 | Brown, Kyle | Morgan & Morgan | 9:20-cv-16851-MCR-GRJ | |
| 94858 | 268080 | BROWN, LEVELLE | Morgan & Morgan | 9:20-cv-16772-MCR-GRJ | |
| 94859 | 268110 | FAIRLEY, JOEY | Morgan & Morgan | | 9:20-cv-17220-MCR-GRJ |
| 94860 | 268586 | STONE, CATRENNA | Morgan & Morgan | 9:20-cv-18261-MCR-GRJ | |
| 94861 | 268591 | TRIAS, ANTHONY | Morgan & Morgan | 9:20-cv-18266-MCR-GRJ | |
| 94862 | 268595 | WALDROP, RYAN | Morgan & Morgan | 9:20-cv-18270-MCR-GRJ | |
| 94863 | 268601 | WILLSIE, ANDREW | Morgan & Morgan | 9:20-cv-18276-MCR-GRJ | |
| 94864 | 271380 | LEWIS, EDWARD | Morgan & Morgan | 9:20-cv-14753-MCR-GRJ | |
| 94865 | 273670 | Slone, Michael | Morgan & Morgan | 9:20-cv-14857-MCR-GRJ | |
| 94866 | 273681 | Pazgan, Pawel | Morgan & Morgan | 9:20-cv-14880-MCR-GRJ | |
| 94867 | 273683 | Krebs, Craig | Morgan & Morgan | | 9:20-cv-14884-MCR-GRJ |
| 94868 | 273688 | Groff, Hunter | Morgan & Morgan | 9:20-cv-14895-MCR-GRJ | |
| 94869 | 273697 | Martinez, John | Morgan & Morgan | 9:20-cv-14914-MCR-GRJ | |
| 94870 | 274628 | ABDELSAYED, ALEXANDER | Morgan & Morgan | 7:21-cv-37618-MCR-GRJ | |
| 94871 | 274630 | ADAMS, JOHN | Morgan & Morgan | 7:21-cv-37619-MCR-GRJ | |
| 94872 | 274634 | BEAIRD, BRIAN | Morgan & Morgan | 7:21-cv-37621-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94873 | 274637 | BELLIVEAU, JOSHUA | Morgan & Morgan | 7:21-cv-37623-MCR-GRJ | |
| 94874 | 274673 | GALUSHA, MICAH | Morgan & Morgan | 7:21-cv-37657-MCR-GRJ | |
| 94875 | 274677 | GRAY, VERNON | Morgan & Morgan | 7:21-cv-37661-MCR-GRJ | |
| 94876 | 274685 | HATFIELD, SCOTT | Morgan & Morgan | 7:21-cv-37670-MCR-GRJ | |
| 94877 | 274686 | HOBBS, DANIEL | Morgan & Morgan | 7:21-cv-37672-MCR-GRJ | |
| 94878 | 274696 | JOHNSON, THOMAS | Morgan & Morgan | 7:21-cv-37686-MCR-GRJ | |
| 94879 | 274713 | MARTINEZ, THOMAS | Morgan & Morgan | 7:21-cv-37713-MCR-GRJ | |
| 94880 | 274714 | MCGRATH, SAMANTHA | Morgan & Morgan | 7:21-cv-37715-MCR-GRJ | |
| 94881 | 274719 | NICHOLS, ERIK | Morgan & Morgan | 7:21-cv-37723-MCR-GRJ | |
| 94882 | 274723 | Parker, John | Morgan & Morgan | 7:21-cv-37730-MCR-GRJ | |
| 94883 | 274724 | Parks, Richard | Morgan & Morgan | 7:21-cv-37731-MCR-GRJ | |
| 94884 | 274726 | PEPIN, LEROY | Morgan & Morgan | 7:21-cv-37735-MCR-GRJ | |
| 94885 | 274735 | ROBINSON, DAVON | Morgan & Morgan | 7:21-cv-37750-MCR-GRJ | |
| 94886 | 274736 | RODRICK, MICHAEL | Morgan & Morgan | 7:21-cv-37751-MCR-GRJ | |
| 94887 | 274738 | SCHAFFER, SHAWN | Morgan & Morgan | 7:21-cv-37755-MCR-GRJ | |
| 94888 | 274749 | TRUEX, CHRISTOPHER | Morgan & Morgan | 7:21-cv-37773-MCR-GRJ | |
| 94889 | 277394 | Medina, Adelmo Rueben | Morgan & Morgan | 7:21-cv-02925-MCR-GRJ | |
| 94890 | 277395 | Moore, Brooke | Morgan & Morgan | 7:21-cv-02926-MCR-GRJ | |
| 94891 | 277401 | Stivers, Nicholas | Morgan & Morgan | 7:21-cv-02929-MCR-GRJ | |
| 94892 | 277407 | Velasquez, Adam | Morgan & Morgan | 7:21-cv-02932-MCR-GRJ | |
| 94893 | 277408 | Von Arx, Adam | Morgan & Morgan | 7:21-cv-09638-MCR-GRJ | |
| 94894 | 277409 | Walker, Ethan | Morgan & Morgan | 7:21-cv-39724-MCR-GRJ | |
| 94895 | 277414 | Williams, Marlon | Morgan & Morgan | 7:21-cv-39726-MCR-GRJ | |
| 94896 | 280435 | ADAIR, JEREMY | Morgan & Morgan | 7:21-cv-02943-MCR-GRJ | |
| 94897 | 280448 | CARPER, ROBERT | Morgan & Morgan | 7:21-cv-02956-MCR-GRJ | |
| 94898 | 280456 | Davis, Jordan | Morgan & Morgan | 7:21-cv-02964-MCR-GRJ | |
| 94899 | 280457 | DOSS, TONY | Morgan & Morgan | 7:21-cv-02965-MCR-GRJ | |
| 94900 | 280459 | DURAN, LUIS | Morgan & Morgan | 7:21-cv-02967-MCR-GRJ | |
| 94901 | 280490 | GILLMORE, JOHNATHAN | Morgan & Morgan | 7:21-cv-02979-MCR-GRJ | |
| 94902 | 280500 | HUTSELL, ANDY | Morgan & Morgan | 7:21-cv-02989-MCR-GRJ | |
| 94903 | 280502 | JOSEPH, JEWEL | Morgan & Morgan | 7:21-cv-02991-MCR-GRJ | |
| 94904 | 280537 | McCarthy, Ryan | Morgan & Morgan | 7:21-cv-03003-MCR-GRJ | |
| 94905 | 280543 | MURDOCH, LEON | Morgan & Morgan | 7:21-cv-03008-MCR-GRJ | |
| 94906 | 280544 | MUSSELMAN, DANIEL | Morgan & Morgan | | 7:21-cv-03009-MCR-GRJ |
| 94907 | 280568 | SLOAN, STEVEN | Morgan & Morgan | 7:21-cv-03032-MCR-GRJ | |
| 94908 | 280578 | UBALDE, LUCIANO | Morgan & Morgan | 7:21-cv-03041-MCR-GRJ | |
| 94909 | 280582 | Wallace, Charles | Morgan & Morgan | 7:21-cv-03045-MCR-GRJ | |
| 94910 | 285492 | BOONE, GABRIEL | Morgan & Morgan | 7:21-cv-07874-MCR-GRJ | |
| 94911 | 285559 | GILER, FREDDY | Morgan & Morgan | 7:21-cv-07901-MCR-GRJ | |
| 94912 | 285566 | IGNASH, LAMONT | Morgan & Morgan | | 7:21-cv-07908-MCR-GRJ |
| 94913 | 285571 | KENDRICK, DAENE | Morgan & Morgan | 7:21-cv-07913-MCR-GRJ | |
| 94914 | 285573 | Lopez, Anthony | Morgan & Morgan | | 7:21-cv-07915-MCR-GRJ |
| 94915 | 285574 | LOWD, MICHAEL | Morgan & Morgan | 7:21-cv-07916-MCR-GRJ | |
| 94916 | 285582 | MORIN, RAFAEL | Morgan & Morgan | 7:21-cv-07924-MCR-GRJ | |
| 94917 | 285608 | TAYLOR, GLENN | Morgan & Morgan | 7:21-cv-07950-MCR-GRJ | |
| 94918 | 285614 | URSERY, JOHN | Morgan & Morgan | 7:21-cv-07956-MCR-GRJ | |
| 94919 | 285617 | WARNER, JONATHAN | Morgan & Morgan | 7:21-cv-07959-MCR-GRJ | |
| 94920 | 288381 | Curtis, Joseph | Morgan & Morgan | 7:21-cv-09963-MCR-GRJ | |
| 94921 | 288383 | Deeds, Tywaun | Morgan & Morgan | 7:21-cv-09965-MCR-GRJ | |
| 94922 | 288390 | Ferero, Michael | Morgan & Morgan | 7:21-cv-09970-MCR-GRJ | |
| 94923 | 288394 | Flores, Giovanni | Morgan & Morgan | 7:21-cv-09973-MCR-GRJ | |
| 94924 | 288395 | Franklin, Barry | Morgan & Morgan | 7:21-cv-09974-MCR-GRJ | |
| 94925 | 288412 | Hebaus, Eric | Morgan & Morgan | 7:21-cv-09987-MCR-GRJ | |
| 94926 | 288416 | Holder, Adam | Morgan & Morgan | 7:21-cv-09990-MCR-GRJ | |
| 94927 | 288420 | Jans, Eric | Morgan & Morgan | 7:21-cv-13187-MCR-GRJ | |
| 94928 | 288433 | Lane, Ronald | Morgan & Morgan | 7:21-cv-40272-MCR-GRJ | |
| 94929 | 288441 | Lovitt, Roy | Morgan & Morgan | 7:21-cv-10006-MCR-GRJ | |
| 94930 | 288443 | Maltese, Carl | Morgan & Morgan | 7:21-cv-40274-MCR-GRJ | |
| 94931 | 288456 | Michelson, Peter | Morgan & Morgan | 7:21-cv-10014-MCR-GRJ | |
| 94932 | 288464 | Nyseth, Kyle | Morgan & Morgan | | 7:21-cv-40276-MCR-GRJ |
| 94933 | 288465 | O'Connor, Brandon | Morgan & Morgan | 7:21-cv-10020-MCR-GRJ | |
| 94934 | 288474 | Payne, Lucretia | Morgan & Morgan | 7:21-cv-10025-MCR-GRJ | |
| 94935 | 288480 | Powell, Walter | Morgan & Morgan | 7:21-cv-40277-MCR-GRJ | |
| 94936 | 288498 | Snyder, Jeremy | Morgan & Morgan | 7:21-cv-40279-MCR-GRJ | |
| 94937 | 288500 | Stewart, Brett | Morgan & Morgan | | 7:21-cv-13200-MCR-GRJ |
| 94938 | 288506 | Torres, Brandy | Morgan & Morgan | 7:21-cv-10046-MCR-GRJ | |
| 94939 | 288512 | Vaughn, Cody | Morgan & Morgan | 7:21-cv-13202-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 94940 | 292477 | CLARK, DUKE | Morgan & Morgan | 7:21-cv-19758-MCR-GRJ | |
| 94941 | 292492 | Edwards, Kenneth | Morgan & Morgan | 7:21-cv-19767-MCR-GRJ | |
| 94942 | 292496 | FILIPPETTI, PETER | Morgan & Morgan | 7:21-cv-19771-MCR-GRJ | |
| 94943 | 292515 | HILL, LATHAN | Morgan & Morgan | 7:21-cv-19786-MCR-GRJ | |
| 94944 | 292522 | Jones, Shane | Morgan & Morgan | 7:21-cv-19793-MCR-GRJ | |
| 94945 | 292528 | KONIECZNY, RYAN | Morgan & Morgan | 7:21-cv-19799-MCR-GRJ | |
| 94946 | 292538 | LOLLEY, JOSEPH | Morgan & Morgan | 7:21-cv-19807-MCR-GRJ | |
| 94947 | 292561 | Peterson, Matthew | Morgan & Morgan | 7:21-cv-19828-MCR-GRJ | |
| 94948 | 292572 | RUPER, RANDY | Morgan & Morgan | 7:21-cv-19836-MCR-GRJ | |
| 94949 | 292573 | RUTHERFORD, RYAN | Morgan & Morgan | | 7:21-cv-19837-MCR-GRJ |
| 94950 | 298547 | CHISHOLM, WILLIAM | Morgan & Morgan | 7:21-cv-19247-MCR-GRJ | |
| 94951 | 298554 | CRAIN, JOHN | Morgan & Morgan | 7:21-cv-19257-MCR-GRJ | |
| 94952 | 298558 | DAGDAG, FABIAN | Morgan & Morgan | 7:21-cv-19261-MCR-GRJ | |
| 94953 | 298562 | Diaz, Juan | Morgan & Morgan | | 7:21-cv-19265-MCR-GRJ |
| 94954 | 298563 | DODGE, CORY | Morgan & Morgan | 7:21-cv-19266-MCR-GRJ | |
| 94955 | 298572 | Fiedler, David | Morgan & Morgan | 7:21-cv-19275-MCR-GRJ | |
| 94956 | 298573 | FISHBURN, GREGORY | Morgan & Morgan | 7:21-cv-19276-MCR-GRJ | |
| 94957 | 298592 | HENIFF, MICHAEL | Morgan & Morgan | 7:21-cv-19295-MCR-GRJ | |
| 94958 | 298629 | NICHOLSON, JACK | Morgan & Morgan | 7:21-cv-19332-MCR-GRJ | |
| 94959 | 298643 | REYNOSO, JONATHAN | Morgan & Morgan | 7:21-cv-19346-MCR-GRJ | |
| 94960 | 298654 | SHOOK, COBY | Morgan & Morgan | 7:21-cv-19357-MCR-GRJ | |
| 94961 | 298677 | THORN, JAMES | Morgan & Morgan | 7:21-cv-19378-MCR-GRJ | |
| 94962 | 298687 | Watson, James | Morgan & Morgan | 7:21-cv-19388-MCR-GRJ | |
| 94963 | 298697 | WINDSOR, SHAQUILLE | Morgan & Morgan | 7:21-cv-19398-MCR-GRJ | |
| 94964 | 301194 | Baldwin, Desmond D. | Morgan & Morgan | 7:21-cv-24321-MCR-GRJ | |
| 94965 | 301215 | Coaker, Alvin C. | Morgan & Morgan | 7:21-cv-21917-MCR-GRJ | |
| 94966 | 301222 | Cummings, Joshua William | Morgan & Morgan | 7:21-cv-21923-MCR-GRJ | |
| 94967 | 301238 | Flores, Richard | Morgan & Morgan | 7:21-cv-21936-MCR-GRJ | |
| 94968 | 301241 | Foster, Christopher P. | Morgan & Morgan | 7:21-cv-21938-MCR-GRJ | |
| 94969 | 301252 | Haas, Jared | Morgan & Morgan | 7:21-cv-21947-MCR-GRJ | |
| 94970 | 301266 | Jackson, Jeff M. | Morgan & Morgan | 7:21-cv-21958-MCR-GRJ | |
| 94971 | 301282 | Kokernak, Eric R. | Morgan & Morgan | 7:21-cv-21972-MCR-GRJ | |
| 94972 | 301291 | Lukens, Jon M. | Morgan & Morgan | 7:21-cv-21980-MCR-GRJ | |
| 94973 | 301297 | Mencia, Dulce Marcela | Morgan & Morgan | 7:21-cv-21985-MCR-GRJ | |
| 94974 | 301307 | Nelson, Ian P. | Morgan & Morgan | 7:21-cv-21994-MCR-GRJ | |
| 94975 | 301313 | Otteni, Jeffrey | Morgan & Morgan | 7:21-cv-41826-MCR-GRJ | |
| 94976 | 301320 | Porter, Dane | Morgan & Morgan | 7:21-cv-22005-MCR-GRJ | |
| 94977 | 301329 | Rawleigh, Rodger | Morgan & Morgan | 7:21-cv-41831-MCR-GRJ | |
| 94978 | 301330 | Riggs, Bradley M. | Morgan & Morgan | 7:21-cv-22012-MCR-GRJ | |
| 94979 | 301352 | Stephens, Robert Mark | Morgan & Morgan | 7:21-cv-41835-MCR-GRJ | |
| 94980 | 301356 | Vater, Windy | Morgan & Morgan | 7:21-cv-22033-MCR-GRJ | |
| 94981 | 301368 | White, William Russell | Morgan & Morgan | 7:21-cv-22045-MCR-GRJ | |
| 94982 | 301369 | Whittaker, Jennifer R. | Morgan & Morgan | 7:21-cv-22046-MCR-GRJ | |
| 94983 | 301370 | Wihr, Christian | Morgan & Morgan | 7:21-cv-41837-MCR-GRJ | |
| 94984 | 301379 | Worship, Robert | Morgan & Morgan | 7:21-cv-22053-MCR-GRJ | |
| 94985 | 301381 | Youpee, John Russell | Morgan & Morgan | 7:21-cv-22055-MCR-GRJ | |
| 94986 | 306631 | HAYES, ELLIOTT | Morgan & Morgan | 7:21-cv-25001-MCR-GRJ | |
| 94987 | 306636 | HEARD, JENNIFER | Morgan & Morgan | 7:21-cv-25005-MCR-GRJ | |
| 94988 | 306637 | HENSON, JOSEPH | Morgan & Morgan | 7:21-cv-25006-MCR-GRJ | |
| 94989 | 306641 | Hunt, Tyler | Morgan & Morgan | 7:21-cv-25010-MCR-GRJ | |
| 94990 | 306674 | NILES, RICHARD | Morgan & Morgan | 7:21-cv-33924-MCR-GRJ | |
| 94991 | 306717 | WEATHERFORD, SAMUEL | Morgan & Morgan | 7:21-cv-25076-MCR-GRJ | |
| 94992 | 306721 | WROLSON, EVAN | Morgan & Morgan | 7:21-cv-25080-MCR-GRJ | |
| 94993 | 316830 | Acosta, Leroy | Morgan & Morgan | 7:21-cv-33937-MCR-GRJ | |
| 94994 | 316831 | Addington, Jeffrey | Morgan & Morgan | 7:21-cv-34654-MCR-GRJ | |
| 94995 | 316832 | Adkins, Robert Bryan | Morgan & Morgan | 7:21-cv-33938-MCR-GRJ | |
| 94996 | 316838 | ALLEN, JAMES | Morgan & Morgan | 7:21-cv-33940-MCR-GRJ | |
| 94997 | 316841 | Ambrose, Thomas E. | Morgan & Morgan | 7:21-cv-34659-MCR-GRJ | |
| 94998 | 316847 | Armstrong, DeCarlton | Morgan & Morgan | 7:21-cv-34664-MCR-GRJ | |
| 94999 | 316860 | Bartram, Roger D. | Morgan & Morgan | 7:21-cv-33946-MCR-GRJ | |
| 95000 | 316862 | Bast, William F. | Morgan & Morgan | | 7:21-cv-33947-MCR-GRJ |
| 95001 | 316863 | Batchman, Michael C. | Morgan & Morgan | 7:21-cv-33948-MCR-GRJ | |
| 95002 | 316868 | Berryhill, Alex C. | Morgan & Morgan | 7:21-cv-33953-MCR-GRJ | |
| 95003 | 316869 | Blackburn, Michael | Morgan & Morgan | 7:21-cv-34675-MCR-GRJ | |
| 95004 | 316891 | Buie, Kevin | Morgan & Morgan | 7:21-cv-33965-MCR-GRJ | |
| 95005 | 316897 | BURNS, RICHARD | Morgan & Morgan | 7:21-cv-34689-MCR-GRJ | |
| 95006 | 316899 | Bush, Gabriel | Morgan & Morgan | 7:21-cv-33969-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 95007 | 316900 | Butler, Michael | Morgan & Morgan | | 7:21-cv-34690-MCR-GRJ |
| 95008 | 316907 | Carey, Patrick | Morgan & Morgan | 7:21-cv-33972-MCR-GRJ | |
| 95009 | 316910 | Carrillo, Kyle | Morgan & Morgan | 7:21-cv-33974-MCR-GRJ | |
| 95010 | 316912 | Carter, Terry | Morgan & Morgan | 7:21-cv-33976-MCR-GRJ | |
| 95011 | 316913 | Carver, Steven | Morgan & Morgan | 7:21-cv-33978-MCR-GRJ | |
| 95012 | 316916 | Cellini, Frank | Morgan & Morgan | 7:21-cv-33981-MCR-GRJ | |
| 95013 | 316920 | Cherres, David | Morgan & Morgan | 7:21-cv-33985-MCR-GRJ | |
| 95014 | 316922 | CLARK, MICHAEL | Morgan & Morgan | 7:21-cv-33987-MCR-GRJ | |
| 95015 | 316929 | Cooper, Mark | Morgan & Morgan | 7:21-cv-34706-MCR-GRJ | |
| 95016 | 316932 | CORTEZ, PEDRO | Morgan & Morgan | 7:21-cv-34001-MCR-GRJ | |
| 95017 | 316935 | Courtney, Quinci | Morgan & Morgan | 7:21-cv-34003-MCR-GRJ | |
| 95018 | 316941 | Crow, Larry | Morgan & Morgan | 7:21-cv-34712-MCR-GRJ | |
| 95019 | 316942 | Crow, Vernon | Morgan & Morgan | 7:21-cv-34010-MCR-GRJ | |
| 95020 | 316943 | CRUZ, ANTHONY | Morgan & Morgan | 7:21-cv-34012-MCR-GRJ | |
| 95021 | 316945 | Cummings, Keith | Morgan & Morgan | 7:21-cv-34014-MCR-GRJ | |
| 95022 | 316952 | Dean, Durand | Morgan & Morgan | | 7:21-cv-34020-MCR-GRJ |
| 95023 | 316957 | Deloatch, Ronald | Morgan & Morgan | 7:21-cv-34027-MCR-GRJ | |
| 95024 | 316958 | Denis, Brandon | Morgan & Morgan | 7:21-cv-34029-MCR-GRJ | |
| 95025 | 316960 | Diaz, Luis M. | Morgan & Morgan | 7:21-cv-34031-MCR-GRJ | |
| 95026 | 316964 | Dipraseuth, Tony | Morgan & Morgan | 7:21-cv-34040-MCR-GRJ | |
| 95027 | 316966 | Dominguez, Christian | Morgan & Morgan | 7:21-cv-34722-MCR-GRJ | |
| 95028 | 316969 | Driver, Frank | Morgan & Morgan | 7:21-cv-34724-MCR-GRJ | |
| 95029 | 316974 | Duran, Miguel | Morgan & Morgan | 7:21-cv-34046-MCR-GRJ | |
| 95030 | 316975 | Durkee, Matthew | Morgan & Morgan | 7:21-cv-34048-MCR-GRJ | |
| 95031 | 316978 | Eden, Jarrod | Morgan & Morgan | 7:21-cv-34055-MCR-GRJ | |
| 95032 | 316992 | Flint, David | Morgan & Morgan | 7:21-cv-34735-MCR-GRJ | |
| 95033 | 316995 | Foley, Andrew Wayne | Morgan & Morgan | 7:21-cv-34072-MCR-GRJ | |
| 95034 | 317000 | Foster, Elton Kyle | Morgan & Morgan | 7:21-cv-34081-MCR-GRJ | |
| 95035 | 317002 | Gamble, Ellar | Morgan & Morgan | 7:21-cv-34739-MCR-GRJ | |
| 95036 | 317004 | Garcia, Rigoberto | Morgan & Morgan | 7:21-cv-34740-MCR-GRJ | |
| 95037 | 317005 | Garrett, Anthony | Morgan & Morgan | 7:21-cv-34085-MCR-GRJ | |
| 95038 | 317013 | Goede, John | Morgan & Morgan | 7:21-cv-34092-MCR-GRJ | |
| 95039 | 317015 | Gonzales, Salome | Morgan & Morgan | 7:21-cv-34096-MCR-GRJ | |
| 95040 | 317023 | Groomer, Stanley | Morgan & Morgan | 7:21-cv-34750-MCR-GRJ | |
| 95041 | 317028 | Halcomb, Aaron | Morgan & Morgan | 7:21-cv-34109-MCR-GRJ | |
| 95042 | 317032 | Halliwell, David | Morgan & Morgan | 7:21-cv-34755-MCR-GRJ | |
| 95043 | 317033 | Hamilton, Milton Augustus | Morgan & Morgan | 7:21-cv-34113-MCR-GRJ | |
| 95044 | 317036 | Hargett, Mark | Morgan & Morgan | | 7:21-cv-34758-MCR-GRJ |
| 95045 | 317038 | Hartwell, David | Morgan & Morgan | 7:21-cv-34115-MCR-GRJ | |
| 95046 | 317041 | HAWKINS, MICHAEL | Morgan & Morgan | | 7:21-cv-34122-MCR-GRJ |
| 95047 | 317043 | Haymond, Harley | Morgan & Morgan | 7:21-cv-34126-MCR-GRJ | |
| 95048 | 317048 | Hendrix, Paul | Morgan & Morgan | 7:21-cv-34132-MCR-GRJ | |
| 95049 | 317056 | Hill, Acquah V. | Morgan & Morgan | 7:21-cv-34145-MCR-GRJ | |
| 95050 | 317070 | Hunt, Rodney Wayne | Morgan & Morgan | 7:21-cv-34771-MCR-GRJ | |
| 95051 | 317071 | Hunt, Kalvin D. | Morgan & Morgan | 7:21-cv-34159-MCR-GRJ | |
| 95052 | 317080 | Janiszewski, Michael | Morgan & Morgan | 7:21-cv-34173-MCR-GRJ | |
| 95053 | 317083 | Jenkins, Thomas Arthur | Morgan & Morgan | 7:21-cv-34175-MCR-GRJ | |
| 95054 | 317086 | Johns, Steven | Morgan & Morgan | 7:21-cv-34777-MCR-GRJ | |
| 95055 | 317092 | Johnson, Timothy Earl | Morgan & Morgan | 7:21-cv-34183-MCR-GRJ | |
| 95056 | 317093 | Jones, Justin | Morgan & Morgan | 7:21-cv-34782-MCR-GRJ | |
| 95057 | 317096 | Jones, Shamaira | Morgan & Morgan | 7:21-cv-34185-MCR-GRJ | |
| 95058 | 317097 | JONES, KEVIN | Morgan & Morgan | | 7:21-cv-34188-MCR-GRJ |
| 95059 | 317098 | JONES, JAMES DOUGLAS | Morgan & Morgan | 7:21-cv-34190-MCR-GRJ | |
| 95060 | 317099 | JONES, CHRISTOPHER | Morgan & Morgan | 7:21-cv-34785-MCR-GRJ | |
| 95061 | 317101 | KASSE, ANDREW | Morgan & Morgan | | 7:21-cv-34787-MCR-GRJ |
| 95062 | 317102 | Kaufman, Jacob | Morgan & Morgan | 7:21-cv-34788-MCR-GRJ | |
| 95063 | 317105 | Keen, Ian | Morgan & Morgan | 7:21-cv-34192-MCR-GRJ | |
| 95064 | 317107 | Kelly, Donald L. | Morgan & Morgan | 7:21-cv-34196-MCR-GRJ | |
| 95065 | 317109 | Kennedy, Joshua M. | Morgan & Morgan | 7:21-cv-34200-MCR-GRJ | |
| 95066 | 317125 | Lang, Rodney | Morgan & Morgan | 7:21-cv-34219-MCR-GRJ | |
| 95067 | 317132 | Lemaster, Lee | Morgan & Morgan | 7:21-cv-34226-MCR-GRJ | |
| 95068 | 317135 | Lewis, Justin | Morgan & Morgan | 7:21-cv-34230-MCR-GRJ | |
| 95069 | 317136 | Linton, Christopher | Morgan & Morgan | 7:21-cv-34803-MCR-GRJ | |
| 95070 | 317137 | Littles, Demetric Montrell | Morgan & Morgan | 7:21-cv-34232-MCR-GRJ | |
| 95071 | 317144 | Lovette, Michael | Morgan & Morgan | 7:21-cv-34239-MCR-GRJ | |
| 95072 | 317150 | Macklin, Jason | Morgan & Morgan | 7:21-cv-34247-MCR-GRJ | |
| 95073 | 317151 | Malcom, Dante | Morgan & Morgan | 7:21-cv-34809-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 95074 | 317159 | Marshall, Patrick | Morgan & Morgan | | 7:21-cv-34814-MCR-GRJ |
| 95075 | 317168 | McCleave, Carlos | Morgan & Morgan | 7:21-cv-34265-MCR-GRJ | |
| 95076 | 317169 | McCranie, Minda | Morgan & Morgan | 7:21-cv-34819-MCR-GRJ | |
| 95077 | 317171 | McDaniel, Johnny | Morgan & Morgan | 7:21-cv-34269-MCR-GRJ | |
| 95078 | 317176 | Mcpherson, George D. | Morgan & Morgan | 7:21-cv-34275-MCR-GRJ | |
| 95079 | 317181 | Merrell, Derrick | Morgan & Morgan | 7:21-cv-34282-MCR-GRJ | |
| 95080 | 317182 | Middleton, Bruce | Morgan & Morgan | 7:21-cv-34284-MCR-GRJ | |
| 95081 | 317184 | Midgett, Pamela | Morgan & Morgan | 7:21-cv-34286-MCR-GRJ | |
| 95082 | 317186 | Miller, David | Morgan & Morgan | 7:21-cv-34290-MCR-GRJ | |
| 95083 | 317196 | Moses, Mark Dylan | Morgan & Morgan | 7:21-cv-34301-MCR-GRJ | |
| 95084 | 317197 | Mosqueda, Danny | Morgan & Morgan | 7:21-cv-34830-MCR-GRJ | |
| 95085 | 317205 | Nelson, William David | Morgan & Morgan | 7:21-cv-34306-MCR-GRJ | |
| 95086 | 317206 | Nelson, Todd | Morgan & Morgan | 7:21-cv-34308-MCR-GRJ | |
| 95087 | 317208 | Nickelson, James | Morgan & Morgan | 7:21-cv-34310-MCR-GRJ | |
| 95088 | 317211 | Oleson, Timothy | Morgan & Morgan | 7:21-cv-34312-MCR-GRJ | |
| 95089 | 317212 | Oliver, Desaussure Ford | Morgan & Morgan | 7:21-cv-34314-MCR-GRJ | |
| 95090 | 317214 | Owen, Harold Lee | Morgan & Morgan | 7:21-cv-34316-MCR-GRJ | |
| 95091 | 317216 | Panza, Sean | Morgan & Morgan | 7:21-cv-34321-MCR-GRJ | |
| 95092 | 317219 | Payne, Christopher | Morgan & Morgan | 7:21-cv-34324-MCR-GRJ | |
| 95093 | 317222 | Peek, Ricky | Morgan & Morgan | 7:21-cv-34329-MCR-GRJ | |
| 95094 | 317225 | Pettis, William | Morgan & Morgan | 7:21-cv-34334-MCR-GRJ | |
| 95095 | 317227 | Pickens, Alfonso A. | Morgan & Morgan | 7:21-cv-34336-MCR-GRJ | |
| 95096 | 317229 | Platz, Beri | Morgan & Morgan | 7:21-cv-34340-MCR-GRJ | |
| 95097 | 317230 | Ploss, Robert | Morgan & Morgan | 7:21-cv-34343-MCR-GRJ | |
| 95098 | 317231 | Powell, Edward | Morgan & Morgan | 7:21-cv-34345-MCR-GRJ | |
| 95099 | 317247 | Richard, Robert | Morgan & Morgan | 7:21-cv-34355-MCR-GRJ | |
| 95100 | 317270 | Sands, Wesley | Morgan & Morgan | 7:21-cv-34379-MCR-GRJ | |
| 95101 | 317273 | Sarver, Brandon | Morgan & Morgan | 7:21-cv-34866-MCR-GRJ | |
| 95102 | 317278 | Schweikarth, Michael | Morgan & Morgan | 7:21-cv-34383-MCR-GRJ | |
| 95103 | 317281 | Scott, Buddy | Morgan & Morgan | 7:21-cv-34388-MCR-GRJ | |
| 95104 | 317282 | SHEPARD, CHRISTOPHER | Morgan & Morgan | 7:21-cv-34872-MCR-GRJ | |
| 95105 | 317286 | Shine, Anthony J. | Morgan & Morgan | 7:21-cv-34392-MCR-GRJ | |
| 95106 | 317287 | Shoopman, David | Morgan & Morgan | 7:21-cv-34394-MCR-GRJ | |
| 95107 | 317289 | Sigmon, Joshua | Morgan & Morgan | 7:21-cv-34396-MCR-GRJ | |
| 95108 | 317292 | Simone, Anthony | Morgan & Morgan | 7:21-cv-34401-MCR-GRJ | |
| 95109 | 317296 | Slankard, Benjamin | Morgan & Morgan | 7:21-cv-34403-MCR-GRJ | |
| 95110 | 317300 | Smith, Steven Lee | Morgan & Morgan | 7:21-cv-34412-MCR-GRJ | |
| 95111 | 317307 | Spradlin, Cory | Morgan & Morgan | 7:21-cv-34414-MCR-GRJ | |
| 95112 | 317308 | Stanley, Richard Wayne | Morgan & Morgan | 7:21-cv-34416-MCR-GRJ | |
| 95113 | 317314 | Stevens, Shalamar | Morgan & Morgan | 7:21-cv-34420-MCR-GRJ | |
| 95114 | 317315 | Storie, Jack | Morgan & Morgan | 7:21-cv-34890-MCR-GRJ | |
| 95115 | 317318 | Strickland, Leroy | Morgan & Morgan | 7:21-cv-34424-MCR-GRJ | |
| 95116 | 317319 | Sutton, Daniel | Morgan & Morgan | 7:21-cv-34426-MCR-GRJ | |
| 95117 | 317321 | Talley, Samuel Edwin | Morgan & Morgan | 7:21-cv-34429-MCR-GRJ | |
| 95118 | 317322 | Tanner, Charles | Morgan & Morgan | 7:21-cv-34431-MCR-GRJ | |
| 95119 | 317323 | Tate, Brandon M. | Morgan & Morgan | 7:21-cv-34893-MCR-GRJ | |
| 95120 | 317327 | Tenaro, Nathaniel | Morgan & Morgan | 7:21-cv-34437-MCR-GRJ | |
| 95121 | 317331 | Thornton, Brandon | Morgan & Morgan | 7:21-cv-34443-MCR-GRJ | |
| 95122 | 317332 | Tiller, Nathan | Morgan & Morgan | 7:21-cv-34445-MCR-GRJ | |
| 95123 | 317335 | Travis, William | Morgan & Morgan | 7:21-cv-34450-MCR-GRJ | |
| 95124 | 317337 | Trotter, Christopher | Morgan & Morgan | | 7:21-cv-34898-MCR-GRJ |
| 95125 | 317339 | Unertl, Timothy Lloyd | Morgan & Morgan | 7:21-cv-34452-MCR-GRJ | |
| 95126 | 317341 | Valdez, Alfredo | Morgan & Morgan | 7:21-cv-34454-MCR-GRJ | |
| 95127 | 317344 | VanAssche, Trevor | Morgan & Morgan | 7:21-cv-34456-MCR-GRJ | |
| 95128 | 317346 | Veasey, Melvin Junior | Morgan & Morgan | 7:21-cv-34460-MCR-GRJ | |
| 95129 | 317348 | Ventra, Zachariah John | Morgan & Morgan | 7:21-cv-34902-MCR-GRJ | |
| 95130 | 317350 | Verone, Thomas | Morgan & Morgan | 7:21-cv-34464-MCR-GRJ | |
| 95131 | 317354 | Vowell, Edward Franklin | Morgan & Morgan | 7:21-cv-34469-MCR-GRJ | |
| 95132 | 317357 | Walters, Anthony Bruce | Morgan & Morgan | 7:21-cv-34473-MCR-GRJ | |
| 95133 | 317360 | Warnsing, Michael | Morgan & Morgan | 7:21-cv-34907-MCR-GRJ | |
| 95134 | 317361 | Warren, Archie | Morgan & Morgan | 7:21-cv-34479-MCR-GRJ | |
| 95135 | 317363 | Webekind, Richard James | Morgan & Morgan | 7:21-cv-34481-MCR-GRJ | |
| 95136 | 317371 | Wideman, Gilbert Lewong | Morgan & Morgan | 7:21-cv-34490-MCR-GRJ | |
| 95137 | 317376 | Williams, Vaughn | Morgan & Morgan | | 7:21-cv-34494-MCR-GRJ |
| 95138 | 317381 | Winston, Correy | Morgan & Morgan | 7:21-cv-34500-MCR-GRJ | |
| 95139 | 317383 | Woodard, Nicholas | Morgan & Morgan | 7:21-cv-34503-MCR-GRJ | |
| 95140 | 317388 | Yepko, Kirk | Morgan & Morgan | 7:21-cv-34513-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 95141 | 320857 | Campbell, Maurice | Morgan & Morgan | 7:21-cv-33578-MCR-GRJ | |
| 95142 | 320858 | Long, Vernon | Morgan & Morgan | 7:21-cv-33579-MCR-GRJ | |
| 95143 | 320859 | Elder, Michael | Morgan & Morgan | 7:21-cv-33580-MCR-GRJ | |
| 95144 | 324753 | James, Christopher | Morgan & Morgan | 7:21-cv-39603-MCR-GRJ | |
| 95145 | 326655 | Abbott, Nicholas | Morgan & Morgan | 7:21-cv-51885-MCR-GRJ | |
| 95146 | 326657 | Alexander, Ned | Morgan & Morgan | 7:21-cv-51886-MCR-GRJ | |
| 95147 | 326658 | Alfonso, Joseph | Morgan & Morgan | 7:21-cv-51887-MCR-GRJ | |
| 95148 | 326659 | ALLEN, GREGORY | Morgan & Morgan | 7:21-cv-51888-MCR-GRJ | |
| 95149 | 326660 | Allen, William | Morgan & Morgan | 7:21-cv-51889-MCR-GRJ | |
| 95150 | 326661 | Alvarado, Jorge | Morgan & Morgan | 7:21-cv-51890-MCR-GRJ | |
| 95151 | 326662 | Amundson, Michael | Morgan & Morgan | 7:21-cv-51891-MCR-GRJ | |
| 95152 | 326664 | Andino, Nelson | Morgan & Morgan | 7:21-cv-51892-MCR-GRJ | |
| 95153 | 326666 | Archer, Brian | Morgan & Morgan | 7:21-cv-51894-MCR-GRJ | |
| 95154 | 326667 | Armbrustmacher, Dylan | Morgan & Morgan | 7:21-cv-51895-MCR-GRJ | |
| 95155 | 326668 | Autie, Jorlyn | Morgan & Morgan | 7:21-cv-51896-MCR-GRJ | |
| 95156 | 326669 | Autry, Jamar | Morgan & Morgan | 7:21-cv-51897-MCR-GRJ | |
| 95157 | 326670 | Baize, Daniel | Morgan & Morgan | 7:21-cv-51898-MCR-GRJ | |
| 95158 | 326671 | Bajalai, Christopher | Morgan & Morgan | 7:21-cv-51899-MCR-GRJ | |
| 95159 | 326672 | Ballew, Daniel | Morgan & Morgan | 7:21-cv-51900-MCR-GRJ | |
| 95160 | 326673 | Banks, Richard | Morgan & Morgan | 7:21-cv-51901-MCR-GRJ | |
| 95161 | 326674 | Banton, Jesse | Morgan & Morgan | 7:21-cv-51902-MCR-GRJ | |
| 95162 | 326675 | Barnes, Billy | Morgan & Morgan | 7:21-cv-51903-MCR-GRJ | |
| 95163 | 326676 | Barrett, Nikolus | Morgan & Morgan | 7:21-cv-51904-MCR-GRJ | |
| 95164 | 326677 | Barrow, Henderson | Morgan & Morgan | 7:21-cv-51905-MCR-GRJ | |
| 95165 | 326678 | Bartrom, Jeffrey | Morgan & Morgan | 7:21-cv-51906-MCR-GRJ | |
| 95166 | 326679 | Baxter, Joe | Morgan & Morgan | 7:21-cv-51907-MCR-GRJ | |
| 95167 | 326680 | Beardsley, William | Morgan & Morgan | 7:21-cv-51908-MCR-GRJ | |
| 95168 | 326681 | Beauregard, Jeremiah | Morgan & Morgan | 7:21-cv-51909-MCR-GRJ | |
| 95169 | 326682 | Beck, Frederick | Morgan & Morgan | 7:21-cv-51910-MCR-GRJ | |
| 95170 | 326683 | Bell, Giles | Morgan & Morgan | 7:21-cv-51911-MCR-GRJ | |
| 95171 | 326684 | Benitez, Juan | Morgan & Morgan | 7:21-cv-51912-MCR-GRJ | |
| 95172 | 326685 | Bennett, John | Morgan & Morgan | 7:21-cv-51913-MCR-GRJ | |
| 95173 | 326686 | Berman, Jacob | Morgan & Morgan | 7:21-cv-51914-MCR-GRJ | |
| 95174 | 326688 | Betterton, Jeremy | Morgan & Morgan | 7:21-cv-51916-MCR-GRJ | |
| 95175 | 326689 | Birmingham, Dustin | Morgan & Morgan | 7:21-cv-51917-MCR-GRJ | |
| 95176 | 326690 | Blair, Chris | Morgan & Morgan | 7:21-cv-51918-MCR-GRJ | |
| 95177 | 326691 | Blais, Kyle | Morgan & Morgan | 7:21-cv-51919-MCR-GRJ | |
| 95178 | 326692 | Blanchard, John | Morgan & Morgan | 7:21-cv-51920-MCR-GRJ | |
| 95179 | 326693 | Blom, Carl | Morgan & Morgan | 7:21-cv-51921-MCR-GRJ | |
| 95180 | 326694 | Bolden, Jeremy | Morgan & Morgan | 7:21-cv-51922-MCR-GRJ | |
| 95181 | 326695 | Bolton, Terrace | Morgan & Morgan | 7:21-cv-51923-MCR-GRJ | |
| 95182 | 326696 | Bonnano, James | Morgan & Morgan | 7:21-cv-51924-MCR-GRJ | |
| 95183 | 326697 | Boorman, Ryan | Morgan & Morgan | 7:21-cv-51925-MCR-GRJ | |
| 95184 | 326698 | Booth, Christopher | Morgan & Morgan | 7:21-cv-51926-MCR-GRJ | |
| 95185 | 326699 | BOWEN, RICHARD | Morgan & Morgan | 7:21-cv-51927-MCR-GRJ | |
| 95186 | 326700 | Bowman, John | Morgan & Morgan | 7:21-cv-51928-MCR-GRJ | |
| 95187 | 326701 | Boyett, Joshua | Morgan & Morgan | 7:21-cv-51929-MCR-GRJ | |
| 95188 | 326703 | Bragg, Timothy | Morgan & Morgan | 7:21-cv-51931-MCR-GRJ | |
| 95189 | 326705 | Brewer, Chad | Morgan & Morgan | 7:21-cv-51933-MCR-GRJ | |
| 95190 | 326706 | Bridges, Christopher | Morgan & Morgan | 7:21-cv-51934-MCR-GRJ | |
| 95191 | 326707 | Brogan, Lance | Morgan & Morgan | 7:21-cv-51935-MCR-GRJ | |
| 95192 | 326708 | Brooks, Andrew | Morgan & Morgan | 7:21-cv-51936-MCR-GRJ | |
| 95193 | 326709 | Brooks, Larry | Morgan & Morgan | 7:21-cv-51937-MCR-GRJ | |
| 95194 | 326710 | BROOKS, MICHAEL | Morgan & Morgan | 7:21-cv-51938-MCR-GRJ | |
| 95195 | 326711 | Brown, Herman | Morgan & Morgan | 7:21-cv-51939-MCR-GRJ | |
| 95196 | 326712 | Brown, Howard | Morgan & Morgan | 7:21-cv-51940-MCR-GRJ | |
| 95197 | 326713 | Brown, Jonathan | Morgan & Morgan | 7:21-cv-51941-MCR-GRJ | |
| 95198 | 326714 | Brown, Sean | Morgan & Morgan | 7:21-cv-51942-MCR-GRJ | |
| 95199 | 326715 | Brown, Timothy | Morgan & Morgan | 7:21-cv-51943-MCR-GRJ | |
| 95200 | 326716 | Bryan, Paul | Morgan & Morgan | 7:21-cv-51944-MCR-GRJ | |
| 95201 | 326717 | Bryant, Ronnell | Morgan & Morgan | 7:21-cv-51945-MCR-GRJ | |
| 95202 | 326718 | Bulla, Jason | Morgan & Morgan | 7:21-cv-51946-MCR-GRJ | |
| 95203 | 326719 | Bunch, Jacob | Morgan & Morgan | 7:21-cv-51947-MCR-GRJ | |
| 95204 | 326720 | Bunyan, Paul | Morgan & Morgan | 7:21-cv-51948-MCR-GRJ | |
| 95205 | 326721 | Burge, Richard | Morgan & Morgan | 7:21-cv-51949-MCR-GRJ | |
| 95206 | 326722 | Bustillos, Joshua | Morgan & Morgan | 7:21-cv-51950-MCR-GRJ | |
| 95207 | 326723 | Callis, Lawrence | Morgan & Morgan | 7:21-cv-51951-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 95208 | 326724 | Cannon, Nathan | Morgan & Morgan | 7:21-cv-51952-MCR-GRJ | |
| 95209 | 326725 | Cantalice, Noah | Morgan & Morgan | 7:21-cv-51953-MCR-GRJ | |
| 95210 | 326726 | Canty, Michael | Morgan & Morgan | 7:21-cv-51954-MCR-GRJ | |
| 95211 | 326727 | Carlisle, Kenneth | Morgan & Morgan | 7:21-cv-51955-MCR-GRJ | |
| 95212 | 326728 | Carroll, Michael | Morgan & Morgan | 7:21-cv-51956-MCR-GRJ | |
| 95213 | 326729 | Case, Jonathan | Morgan & Morgan | 7:21-cv-51957-MCR-GRJ | |
| 95214 | 326730 | Cason, Kyle | Morgan & Morgan | 7:21-cv-51958-MCR-GRJ | |
| 95215 | 326731 | Castellon, Ubaldo | Morgan & Morgan | 7:21-cv-51959-MCR-GRJ | |
| 95216 | 326732 | CASTER, KEITH | Morgan & Morgan | 7:21-cv-51960-MCR-GRJ | |
| 95217 | 326733 | Castillo, Rafael | Morgan & Morgan | 7:21-cv-51961-MCR-GRJ | |
| 95218 | 326736 | Chavous, Bradley | Morgan & Morgan | 7:21-cv-51964-MCR-GRJ | |
| 95219 | 326737 | Cheramie, Kristopher | Morgan & Morgan | 7:21-cv-51965-MCR-GRJ | |
| 95220 | 326738 | Childress, George W. | Morgan & Morgan | 7:21-cv-51966-MCR-GRJ | |
| 95221 | 326739 | Childs, Mark | Morgan & Morgan | 7:21-cv-51967-MCR-GRJ | |
| 95222 | 326740 | Chute, David | Morgan & Morgan | 7:21-cv-51968-MCR-GRJ | |
| 95223 | 326741 | Clark, George | Morgan & Morgan | 7:21-cv-51969-MCR-GRJ | |
| 95224 | 326742 | CLARK, KEVIN | Morgan & Morgan | 7:21-cv-51970-MCR-GRJ | |
| 95225 | 326746 | Colon, Jose | Morgan & Morgan | 7:21-cv-51974-MCR-GRJ | |
| 95226 | 326747 | Colvin, Aaron | Morgan & Morgan | 7:21-cv-51975-MCR-GRJ | |
| 95227 | 326748 | Conley, Grant | Morgan & Morgan | 7:21-cv-51976-MCR-GRJ | |
| 95228 | 326749 | Cornell, Steve | Morgan & Morgan | 7:21-cv-51977-MCR-GRJ | |
| 95229 | 326750 | Cosby, Chasity | Morgan & Morgan | 7:21-cv-51978-MCR-GRJ | |
| 95230 | 326751 | Coulter, Morgyn | Morgan & Morgan | 7:21-cv-51979-MCR-GRJ | |
| 95231 | 326752 | Craig, Jacob | Morgan & Morgan | 7:21-cv-51980-MCR-GRJ | |
| 95232 | 326754 | Cramer, Jonathan | Morgan & Morgan | 7:21-cv-51982-MCR-GRJ | |
| 95233 | 326755 | Crawford, Christopher | Morgan & Morgan | 7:21-cv-51983-MCR-GRJ | |
| 95234 | 326756 | Crawford, Kyle | Morgan & Morgan | 7:21-cv-51984-MCR-GRJ | |
| 95235 | 326757 | CRUZ, MICHAEL | Morgan & Morgan | 7:21-cv-51985-MCR-GRJ | |
| 95236 | 326758 | Cullen, Joseph | Morgan & Morgan | 7:21-cv-51986-MCR-GRJ | |
| 95237 | 326759 | Curtis, Gary | Morgan & Morgan | 7:21-cv-51987-MCR-GRJ | |
| 95238 | 326760 | Custer, Nickalas | Morgan & Morgan | 7:21-cv-51988-MCR-GRJ | |
| 95239 | 326761 | Cutter, John | Morgan & Morgan | 7:21-cv-51989-MCR-GRJ | |
| 95240 | 326762 | Daniel, Sherri | Morgan & Morgan | 7:21-cv-51990-MCR-GRJ | |
| 95241 | 326764 | DeLap, Clinton | Morgan & Morgan | 7:21-cv-51992-MCR-GRJ | |
| 95242 | 326765 | Derington, Irvin | Morgan & Morgan | 7:21-cv-51993-MCR-GRJ | |
| 95243 | 326766 | Diaz, Daniel | Morgan & Morgan | 7:21-cv-51994-MCR-GRJ | |
| 95244 | 326767 | Diaz, Nicolas | Morgan & Morgan | 7:21-cv-51995-MCR-GRJ | |
| 95245 | 326768 | Dislen, Ferhat | Morgan & Morgan | 7:21-cv-51996-MCR-GRJ | |
| 95246 | 326769 | Dix, David | Morgan & Morgan | 7:21-cv-51997-MCR-GRJ | |
| 95247 | 326770 | Dixon, Steadman | Morgan & Morgan | 7:21-cv-51998-MCR-GRJ | |
| 95248 | 326771 | Dodson, Antonio | Morgan & Morgan | 7:21-cv-51999-MCR-GRJ | |
| 95249 | 326772 | Doll, Nikolas | Morgan & Morgan | 7:21-cv-52000-MCR-GRJ | |
| 95250 | 326773 | Donaher, William | Morgan & Morgan | 7:21-cv-52001-MCR-GRJ | |
| 95251 | 326774 | Donaldson, John | Morgan & Morgan | 7:21-cv-52002-MCR-GRJ | |
| 95252 | 326775 | Doppstadt, Matthew | Morgan & Morgan | 7:21-cv-52003-MCR-GRJ | |
| 95253 | 326776 | Douglas, Mark | Morgan & Morgan | 7:21-cv-52004-MCR-GRJ | |
| 95254 | 326777 | Douthit, David | Morgan & Morgan | 7:21-cv-52005-MCR-GRJ | |
| 95255 | 326778 | Dudzinski, Jan | Morgan & Morgan | 7:21-cv-52006-MCR-GRJ | |
| 95256 | 326779 | Duff, Michael | Morgan & Morgan | 7:21-cv-52007-MCR-GRJ | |
| 95257 | 326780 | Dulude, Shane | Morgan & Morgan | 7:21-cv-52008-MCR-GRJ | |
| 95258 | 326781 | Dunn, Conor | Morgan & Morgan | 7:21-cv-52009-MCR-GRJ | |
| 95259 | 326782 | Dunn, Richard | Morgan & Morgan | 7:21-cv-52010-MCR-GRJ | |
| 95260 | 326783 | Dunson, Michael | Morgan & Morgan | 7:21-cv-52011-MCR-GRJ | |
| 95261 | 326784 | Duran, Frank | Morgan & Morgan | 7:21-cv-52012-MCR-GRJ | |
| 95262 | 326785 | Dyke, Jackie | Morgan & Morgan | 7:21-cv-52013-MCR-GRJ | |
| 95263 | 326786 | Echevvarria Fernandez, William | Morgan & Morgan | 7:21-cv-52014-MCR-GRJ | |
| 95264 | 326787 | Edmonds, Darius | Morgan & Morgan | 7:21-cv-52015-MCR-GRJ | |
| 95265 | 326789 | Ellis, Dylan | Morgan & Morgan | 7:21-cv-52017-MCR-GRJ | |
| 95266 | 326790 | Emery, Ryan | Morgan & Morgan | 7:21-cv-52018-MCR-GRJ | |
| 95267 | 326791 | Engel, Joseph | Morgan & Morgan | 7:21-cv-52019-MCR-GRJ | |
| 95268 | 326792 | Etheredge, Vernon | Morgan & Morgan | 7:21-cv-52020-MCR-GRJ | |
| 95269 | 326793 | Eury, Johnny | Morgan & Morgan | 7:21-cv-52021-MCR-GRJ | |
| 95270 | 326794 | Evers, Daniel | Morgan & Morgan | 7:21-cv-52022-MCR-GRJ | |
| 95271 | 326795 | Facundo, Samantha | Morgan & Morgan | 7:21-cv-52023-MCR-GRJ | |
| 95272 | 326796 | Fairchild, Robert | Morgan & Morgan | 7:21-cv-52024-MCR-GRJ | |
| 95273 | 326797 | Fairfield, Jordan | Morgan & Morgan | 7:21-cv-52025-MCR-GRJ | |
| 95274 | 326798 | Farrington, Joshua | Morgan & Morgan | 7:21-cv-52026-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 95275 | 326799 | Fatga, Jakob | Morgan & Morgan | 7:21-cv-52027-MCR-GRJ | |
| 95276 | 326801 | Fava, Phillip | Morgan & Morgan | 7:21-cv-52029-MCR-GRJ | |
| 95277 | 326803 | Fellows, Harold | Morgan & Morgan | 7:21-cv-52031-MCR-GRJ | |
| 95278 | 326804 | Fenton, Sean | Morgan & Morgan | 7:21-cv-52032-MCR-GRJ | |
| 95279 | 326805 | Figueroa, Edwin | Morgan & Morgan | 7:21-cv-52033-MCR-GRJ | |
| 95280 | 326806 | Figueroa, Ricardo | Morgan & Morgan | 7:21-cv-52034-MCR-GRJ | |
| 95281 | 326807 | Finitzer, Robert | Morgan & Morgan | 7:21-cv-52035-MCR-GRJ | |
| 95282 | 326808 | Fink, Andrew | Morgan & Morgan | 7:21-cv-52036-MCR-GRJ | |
| 95283 | 326809 | Ford, Caleb | Morgan & Morgan | 7:21-cv-52037-MCR-GRJ | |
| 95284 | 326810 | Fowler, Michael | Morgan & Morgan | 7:21-cv-52038-MCR-GRJ | |
| 95285 | 326811 | Frankie-Weston, Kyle | Morgan & Morgan | 7:21-cv-52039-MCR-GRJ | |
| 95286 | 326812 | Frye, Steven | Morgan & Morgan | 7:21-cv-52040-MCR-GRJ | |
| 95287 | 326813 | Gallagher, Rodney | Morgan & Morgan | 7:21-cv-52041-MCR-GRJ | |
| 95288 | 326814 | Gallant, Matthew | Morgan & Morgan | 7:21-cv-52042-MCR-GRJ | |
| 95289 | 326815 | Gallegos, Ramon | Morgan & Morgan | 7:21-cv-52043-MCR-GRJ | |
| 95290 | 326816 | Galvan, Rodolfo | Morgan & Morgan | 7:21-cv-52044-MCR-GRJ | |
| 95291 | 326817 | Ganaway, Anthony | Morgan & Morgan | 7:21-cv-52045-MCR-GRJ | |
| 95292 | 326818 | Garcia, Raymond | Morgan & Morgan | 7:21-cv-52046-MCR-GRJ | |
| 95293 | 326819 | Gardner, Michael | Morgan & Morgan | 7:21-cv-52047-MCR-GRJ | |
| 95294 | 326820 | Gates, Charles | Morgan & Morgan | 7:21-cv-52048-MCR-GRJ | |
| 95295 | 326821 | Gates, Howard | Morgan & Morgan | 7:21-cv-52049-MCR-GRJ | |
| 95296 | 326823 | Gilbert, Ashley | Morgan & Morgan | 7:21-cv-52051-MCR-GRJ | |
| 95297 | 326824 | Gleaton, Wymon L. | Morgan & Morgan | 7:21-cv-52052-MCR-GRJ | |
| 95298 | 326825 | Goetz, James | Morgan & Morgan | 7:21-cv-52053-MCR-GRJ | |
| 95299 | 326826 | Gomez, Tevin | Morgan & Morgan | 7:21-cv-52054-MCR-GRJ | |
| 95300 | 326827 | Gonzalez De Leon, William | Morgan & Morgan | 7:21-cv-52055-MCR-GRJ | |
| 95301 | 326828 | Goss, Joshua | Morgan & Morgan | 7:21-cv-52056-MCR-GRJ | |
| 95302 | 326829 | Gregg, Garrett | Morgan & Morgan | 7:21-cv-52057-MCR-GRJ | |
| 95303 | 326830 | Grenier, Nicholas | Morgan & Morgan | 7:21-cv-52058-MCR-GRJ | |
| 95304 | 326831 | Griffin, Peter | Morgan & Morgan | 7:21-cv-52059-MCR-GRJ | |
| 95305 | 326832 | Griffin, Wendall | Morgan & Morgan | 7:21-cv-52060-MCR-GRJ | |
| 95306 | 326833 | Griffith, Kyle Theodore | Morgan & Morgan | 7:21-cv-52061-MCR-GRJ | |
| 95307 | 326834 | Gross, Colton | Morgan & Morgan | 7:21-cv-52062-MCR-GRJ | |
| 95308 | 326835 | Guess, James | Morgan & Morgan | 7:21-cv-52063-MCR-GRJ | |
| 95309 | 326836 | Gutherie, Corey | Morgan & Morgan | 7:21-cv-52064-MCR-GRJ | |
| 95310 | 326837 | Gutierrez, Humberto | Morgan & Morgan | 7:21-cv-52066-MCR-GRJ | |
| 95311 | 326838 | Gutierrez, Romeo | Morgan & Morgan | 7:21-cv-52068-MCR-GRJ | |
| 95312 | 326839 | Haaland, Brent | Morgan & Morgan | 7:21-cv-52070-MCR-GRJ | |
| 95313 | 326840 | Hager, Matthew | Morgan & Morgan | 7:21-cv-52072-MCR-GRJ | |
| 95314 | 326841 | Hahn, Jesse | Morgan & Morgan | 7:21-cv-52074-MCR-GRJ | |
| 95315 | 326842 | Hale, Nicholas | Morgan & Morgan | 7:21-cv-52076-MCR-GRJ | |
| 95316 | 326843 | Hammock, Ronald | Morgan & Morgan | 7:21-cv-52078-MCR-GRJ | |
| 95317 | 326844 | Hanson, Joshua | Morgan & Morgan | 7:21-cv-52080-MCR-GRJ | |
| 95318 | 326845 | Harmon, Matthew Lee | Morgan & Morgan | 7:21-cv-52082-MCR-GRJ | |
| 95319 | 326847 | Hart, Carla | Morgan & Morgan | 7:21-cv-52086-MCR-GRJ | |
| 95320 | 326849 | Harvey-Green, Hosea | Morgan & Morgan | 7:21-cv-52091-MCR-GRJ | |
| 95321 | 326850 | Harwell, Edward | Morgan & Morgan | 7:21-cv-52093-MCR-GRJ | |
| 95322 | 326852 | Haswell, John | Morgan & Morgan | 7:21-cv-52097-MCR-GRJ | |
| 95323 | 326853 | HAWKINS, MATTHEW | Morgan & Morgan | 7:21-cv-52099-MCR-GRJ | |
| 95324 | 326854 | Hayes, Jereme | Morgan & Morgan | 7:21-cv-52101-MCR-GRJ | |
| 95325 | 326855 | Haywood, Jacob | Morgan & Morgan | 7:21-cv-52103-MCR-GRJ | |
| 95326 | 326856 | Hedgepeth, Jordan | Morgan & Morgan | 7:21-cv-52105-MCR-GRJ | |
| 95327 | 326857 | Heilig, Graham | Morgan & Morgan | 7:21-cv-52108-MCR-GRJ | |
| 95328 | 326858 | Henry, Donovan | Morgan & Morgan | 7:21-cv-52110-MCR-GRJ | |
| 95329 | 326860 | Hetherington, Joshua | Morgan & Morgan | 7:21-cv-52114-MCR-GRJ | |
| 95330 | 326861 | Hicks, Nicholas | Morgan & Morgan | 7:21-cv-52116-MCR-GRJ | |
| 95331 | 326862 | Hill, Willie | Morgan & Morgan | 7:21-cv-52118-MCR-GRJ | |
| 95332 | 326863 | Hood, Alvin | Morgan & Morgan | 7:21-cv-52120-MCR-GRJ | |
| 95333 | 326864 | Horne, Myrtisha | Morgan & Morgan | 7:21-cv-52122-MCR-GRJ | |
| 95334 | 326865 | Howard, Donnie | Morgan & Morgan | 7:21-cv-52124-MCR-GRJ | |
| 95335 | 326866 | Huckins, Derek | Morgan & Morgan | 7:21-cv-52126-MCR-GRJ | |
| 95336 | 326867 | Hudson, Christopher | Morgan & Morgan | 7:21-cv-52128-MCR-GRJ | |
| 95337 | 326868 | Huggins, Dasmarina | Morgan & Morgan | 7:21-cv-52130-MCR-GRJ | |
| 95338 | 326869 | Hurtubise, John | Morgan & Morgan | | 7:21-cv-52132-MCR-GRJ |
| 95339 | 326870 | Hutchens, Adam Scott | Morgan & Morgan | 7:21-cv-52134-MCR-GRJ | |
| 95340 | 326871 | Infante, Salvatore | Morgan & Morgan | 7:21-cv-52136-MCR-GRJ | |
| 95341 | 326872 | Iorio, Anthony | Morgan & Morgan | 7:21-cv-52138-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 95342 | 326873 | Jackson, Sammuel | Morgan & Morgan | 7:21-cv-52140-MCR-GRJ | |
| 95343 | 326874 | Jefferson, Lamont | Morgan & Morgan | 7:21-cv-52142-MCR-GRJ | |
| 95344 | 326875 | Jensen, Christopher | Morgan & Morgan | 7:21-cv-52144-MCR-GRJ | |
| 95345 | 326876 | Johns, Jeremy | Morgan & Morgan | 7:21-cv-52146-MCR-GRJ | |
| 95346 | 326877 | Johnson, Tanner | Morgan & Morgan | 7:21-cv-52148-MCR-GRJ | |
| 95347 | 326878 | Johnson, Terry Wayne | Morgan & Morgan | 7:21-cv-52151-MCR-GRJ | |
| 95348 | 326879 | Johnston, Ryan | Morgan & Morgan | 7:21-cv-52153-MCR-GRJ | |
| 95349 | 326880 | Joiner, Ld | Morgan & Morgan | 7:21-cv-52155-MCR-GRJ | |
| 95350 | 326883 | Jordan, Tyler | Morgan & Morgan | 7:21-cv-52161-MCR-GRJ | |
| 95351 | 326885 | Keith, Shain | Morgan & Morgan | 7:21-cv-52165-MCR-GRJ | |
| 95352 | 326887 | Kemp, David | Morgan & Morgan | 7:21-cv-52169-MCR-GRJ | |
| 95353 | 326888 | Kenna, William | Morgan & Morgan | 7:21-cv-52171-MCR-GRJ | |
| 95354 | 326889 | Kennedy, Andre | Morgan & Morgan | 7:21-cv-52173-MCR-GRJ | |
| 95355 | 326890 | Killgore, Nicholas | Morgan & Morgan | 7:21-cv-52175-MCR-GRJ | |
| 95356 | 326891 | King, Fredrick | Morgan & Morgan | 7:21-cv-52177-MCR-GRJ | |
| 95357 | 326893 | Kirk, Robert | Morgan & Morgan | 7:21-cv-52181-MCR-GRJ | |
| 95358 | 326894 | Kleppen, Doron | Morgan & Morgan | 7:21-cv-52183-MCR-GRJ | |
| 95359 | 326895 | Kment, James | Morgan & Morgan | 7:21-cv-52185-MCR-GRJ | |
| 95360 | 326896 | Knapp, Gregory | Morgan & Morgan | 7:21-cv-52187-MCR-GRJ | |
| 95361 | 326897 | Krenowicz, Josh | Morgan & Morgan | 7:21-cv-52189-MCR-GRJ | |
| 95362 | 326899 | Kutz, Michael | Morgan & Morgan | 7:21-cv-52194-MCR-GRJ | |
| 95363 | 326900 | Kuykendall, Gary Michael | Morgan & Morgan | 7:21-cv-52196-MCR-GRJ | |
| 95364 | 326901 | Kylus, Christopher | Morgan & Morgan | 7:21-cv-52198-MCR-GRJ | |
| 95365 | 326902 | Lafay, Edward | Morgan & Morgan | 7:21-cv-52200-MCR-GRJ | |
| 95366 | 326903 | Lambert, Jacob | Morgan & Morgan | 7:21-cv-52202-MCR-GRJ | |
| 95367 | 326904 | Lamboy, Brian | Morgan & Morgan | 7:21-cv-52204-MCR-GRJ | |
| 95368 | 326905 | Lamson, Seth | Morgan & Morgan | 7:21-cv-52206-MCR-GRJ | |
| 95369 | 326906 | Landis, Matthew | Morgan & Morgan | 7:21-cv-52208-MCR-GRJ | |
| 95370 | 326907 | Lantgen, Kenneth Harold | Morgan & Morgan | 7:21-cv-52210-MCR-GRJ | |
| 95371 | 326908 | Laricks, Taylor | Morgan & Morgan | 7:21-cv-52212-MCR-GRJ | |
| 95372 | 326909 | Lawler, Tyler Joseph | Morgan & Morgan | 7:21-cv-52214-MCR-GRJ | |
| 95373 | 326910 | Layton, Craig | Morgan & Morgan | 7:21-cv-52216-MCR-GRJ | |
| 95374 | 326911 | Leal, Jacob | Morgan & Morgan | 7:21-cv-52218-MCR-GRJ | |
| 95375 | 326912 | Leary, Andrew Steven | Morgan & Morgan | 7:21-cv-52220-MCR-GRJ | |
| 95376 | 326914 | Lentz, Taylor | Morgan & Morgan | 7:21-cv-52224-MCR-GRJ | |
| 95377 | 326915 | Licona, Rigoberto | Morgan & Morgan | 7:21-cv-52226-MCR-GRJ | |
| 95378 | 326916 | Liggins, Ernest | Morgan & Morgan | 7:21-cv-52228-MCR-GRJ | |
| 95379 | 326917 | Lindsey, Quincey | Morgan & Morgan | 7:21-cv-52230-MCR-GRJ | |
| 95380 | 326918 | Lively, William | Morgan & Morgan | 7:21-cv-52232-MCR-GRJ | |
| 95381 | 326919 | Livingston, Larry | Morgan & Morgan | 7:21-cv-52234-MCR-GRJ | |
| 95382 | 326920 | Lockett, Lex | Morgan & Morgan | 7:21-cv-52236-MCR-GRJ | |
| 95383 | 326921 | Longino, Darrell | Morgan & Morgan | 7:21-cv-52238-MCR-GRJ | |
| 95384 | 326922 | Lopez, Adam | Morgan & Morgan | 7:21-cv-52240-MCR-GRJ | |
| 95385 | 326924 | Lopez, Jhon | Morgan & Morgan | 7:21-cv-52244-MCR-GRJ | |
| 95386 | 326925 | Lord, Benjamin | Morgan & Morgan | 7:21-cv-52246-MCR-GRJ | |
| 95387 | 326926 | LORD, ROBERT | Morgan & Morgan | 7:21-cv-52248-MCR-GRJ | |
| 95388 | 326927 | Loughlin, Michael | Morgan & Morgan | 7:21-cv-52250-MCR-GRJ | |
| 95389 | 326929 | Lucas, Charles | Morgan & Morgan | 7:21-cv-52252-MCR-GRJ | |
| 95390 | 326930 | Lucero, Arturo | Morgan & Morgan | 7:21-cv-52254-MCR-GRJ | |
| 95391 | 326931 | Luke, Jake | Morgan & Morgan | 7:21-cv-52256-MCR-GRJ | |
| 95392 | 326932 | Lum, Michael | Morgan & Morgan | 7:21-cv-52258-MCR-GRJ | |
| 95393 | 326933 | Lunsford, Kevin | Morgan & Morgan | 7:21-cv-52260-MCR-GRJ | |
| 95394 | 326935 | Lyons, Christopher | Morgan & Morgan | 7:21-cv-52264-MCR-GRJ | |
| 95395 | 326936 | Mack, Ronald | Morgan & Morgan | 7:21-cv-52266-MCR-GRJ | |
| 95396 | 326937 | Maldonado, Juan | Morgan & Morgan | 7:21-cv-52268-MCR-GRJ | |
| 95397 | 326938 | Maldonado, Ester | Morgan & Morgan | 7:21-cv-52270-MCR-GRJ | |
| 95398 | 326939 | Malia, Corynne | Morgan & Morgan | 7:21-cv-52272-MCR-GRJ | |
| 95399 | 326940 | Mallery, Toshua | Morgan & Morgan | 7:21-cv-52274-MCR-GRJ | |
| 95400 | 326941 | Malikai, Sebastian | Morgan & Morgan | 7:21-cv-52276-MCR-GRJ | |
| 95401 | 326942 | Marshall, Lauralyn | Morgan & Morgan | 7:21-cv-52278-MCR-GRJ | |
| 95402 | 326943 | MARTIN, CHRISTOPHER | Morgan & Morgan | 7:21-cv-52280-MCR-GRJ | |
| 95403 | 326944 | Martinez, Ricardo | Morgan & Morgan | 7:21-cv-52282-MCR-GRJ | |
| 95404 | 326945 | May, Royce A. | Morgan & Morgan | 7:21-cv-52284-MCR-GRJ | |
| 95405 | 326946 | Mays, James | Morgan & Morgan | 7:21-cv-52286-MCR-GRJ | |
| 95406 | 326947 | McCloud, Brian | Morgan & Morgan | 7:21-cv-52288-MCR-GRJ | |
| 95407 | 326948 | McCray, Cornell | Morgan & Morgan | 7:21-cv-52290-MCR-GRJ | |
| 95408 | 326949 | McElveen, Larry | Morgan & Morgan | 7:21-cv-52292-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 95409 | 326950 | McGinty, David | Morgan & Morgan | 7:21-cv-52294-MCR-GRJ | |
| 95410 | 326951 | McGinty, Jeffrey | Morgan & Morgan | 7:21-cv-52296-MCR-GRJ | |
| 95411 | 326952 | McIntee, Corey | Morgan & Morgan | 7:21-cv-52298-MCR-GRJ | |
| 95412 | 326953 | McKay, Michael | Morgan & Morgan | 7:21-cv-52300-MCR-GRJ | |
| 95413 | 326955 | McNelis, Brian | Morgan & Morgan | 7:21-cv-52304-MCR-GRJ | |
| 95414 | 326956 | Melder, Paul | Morgan & Morgan | 7:21-cv-52306-MCR-GRJ | |
| 95415 | 326957 | Mendez, Charles | Morgan & Morgan | 7:21-cv-52308-MCR-GRJ | |
| 95416 | 326958 | Mendres, Paul | Morgan & Morgan | 7:21-cv-52310-MCR-GRJ | |
| 95417 | 326959 | Mennuti, Kevin | Morgan & Morgan | 7:21-cv-52312-MCR-GRJ | |
| 95418 | 326960 | Mercado, Renato | Morgan & Morgan | 7:21-cv-52314-MCR-GRJ | |
| 95419 | 326961 | Mercado, Faustino | Morgan & Morgan | 7:21-cv-52316-MCR-GRJ | |
| 95420 | 326962 | Mercer, Jason | Morgan & Morgan | 7:21-cv-52318-MCR-GRJ | |
| 95421 | 326963 | Michaud, David | Morgan & Morgan | 7:21-cv-52320-MCR-GRJ | |
| 95422 | 326964 | Micklin, Benjamin | Morgan & Morgan | 7:21-cv-52322-MCR-GRJ | |
| 95423 | 326965 | Mikula, David | Morgan & Morgan | 7:21-cv-52324-MCR-GRJ | |
| 95424 | 326966 | Miles, Ernest | Morgan & Morgan | 7:21-cv-52326-MCR-GRJ | |
| 95425 | 326967 | Miller, George | Morgan & Morgan | 7:21-cv-52328-MCR-GRJ | |
| 95426 | 326968 | Miller, Jeremy | Morgan & Morgan | 7:21-cv-52330-MCR-GRJ | |
| 95427 | 326969 | Miller, Nathan | Morgan & Morgan | 7:21-cv-52332-MCR-GRJ | |
| 95428 | 326970 | Miller, Stuart | Morgan & Morgan | 7:21-cv-52334-MCR-GRJ | |
| 95429 | 326971 | Miller, Tyler | Morgan & Morgan | 7:21-cv-52336-MCR-GRJ | |
| 95430 | 326972 | Mills, David | Morgan & Morgan | 7:21-cv-52338-MCR-GRJ | |
| 95431 | 326973 | Mischke, Bryan | Morgan & Morgan | 7:21-cv-52340-MCR-GRJ | |
| 95432 | 326974 | Misko, Curt | Morgan & Morgan | 7:21-cv-52342-MCR-GRJ | |
| 95433 | 326975 | MITCHELL, ROBERT | Morgan & Morgan | 7:21-cv-52344-MCR-GRJ | |
| 95434 | 326977 | Moline, Benjamin | Morgan & Morgan | 7:21-cv-52348-MCR-GRJ | |
| 95435 | 326979 | Montero, Ariel | Morgan & Morgan | 7:21-cv-52351-MCR-GRJ | |
| 95436 | 326980 | Moore, Nathaniel | Morgan & Morgan | 7:21-cv-52352-MCR-GRJ | |
| 95437 | 326981 | Morales, Carlos | Morgan & Morgan | 7:21-cv-52355-MCR-GRJ | |
| 95438 | 326983 | Moriarty, Brennan | Morgan & Morgan | 7:21-cv-52359-MCR-GRJ | |
| 95439 | 326985 | Moses Mckinley, Iris | Morgan & Morgan | 7:21-cv-52363-MCR-GRJ | |
| 95440 | 326987 | Mullis, Edward | Morgan & Morgan | 7:21-cv-52367-MCR-GRJ | |
| 95441 | 326988 | Murphy, Allison Elizabeth | Morgan & Morgan | 7:21-cv-52369-MCR-GRJ | |
| 95442 | 326989 | Murray, Steven | Morgan & Morgan | 7:21-cv-52371-MCR-GRJ | |
| 95443 | 326990 | Myers, William | Morgan & Morgan | 7:21-cv-52373-MCR-GRJ | |
| 95444 | 326991 | Myrick, Dale | Morgan & Morgan | 7:21-cv-52375-MCR-GRJ | |
| 95445 | 326992 | Nistler, Derek | Morgan & Morgan | 7:21-cv-52377-MCR-GRJ | |
| 95446 | 326993 | O'Grady, Brendan Ashton | Morgan & Morgan | 7:21-cv-52379-MCR-GRJ | |
| 95447 | 326994 | Ocampo, Luis | Morgan & Morgan | 7:21-cv-52381-MCR-GRJ | |
| 95448 | 326995 | O'Dell, Michael | Morgan & Morgan | 7:21-cv-52383-MCR-GRJ | |
| 95449 | 326996 | Ojohn, Steven | Morgan & Morgan | 7:21-cv-52385-MCR-GRJ | |
| 95450 | 326997 | Oliver, Demarcus | Morgan & Morgan | | 7:21-cv-52388-MCR-GRJ |
| 95451 | 326998 | Olivetti, Nathaniel | Morgan & Morgan | 7:21-cv-52390-MCR-GRJ | |
| 95452 | 326999 | Orchard, James | Morgan & Morgan | 7:21-cv-52392-MCR-GRJ | |
| 95453 | 327000 | Osgood, Charles | Morgan & Morgan | 7:21-cv-52394-MCR-GRJ | |
| 95454 | 327001 | Ovalles, Calvin Jose | Morgan & Morgan | 7:21-cv-52396-MCR-GRJ | |
| 95455 | 327002 | Ozuna, Juan | Morgan & Morgan | 7:21-cv-52398-MCR-GRJ | |
| 95456 | 327004 | Padua, Jason | Morgan & Morgan | 7:21-cv-52403-MCR-GRJ | |
| 95457 | 327005 | PaganBracero, Daniel | Morgan & Morgan | 7:21-cv-52405-MCR-GRJ | |
| 95458 | 327006 | Pangelinan, Dominic | Morgan & Morgan | 7:21-cv-52407-MCR-GRJ | |
| 95459 | 327007 | Parker, Bryce | Morgan & Morgan | 7:21-cv-52409-MCR-GRJ | |
| 95460 | 327008 | Parker, DeAndre | Morgan & Morgan | 7:21-cv-52411-MCR-GRJ | |
| 95461 | 327009 | Parker, Galen | Morgan & Morgan | 7:21-cv-52413-MCR-GRJ | |
| 95462 | 327010 | Pascual, Dominador | Morgan & Morgan | 7:21-cv-52415-MCR-GRJ | |
| 95463 | 327011 | Peacock, Kristofer | Morgan & Morgan | 7:21-cv-52417-MCR-GRJ | |
| 95464 | 327012 | Pelletier, Robert | Morgan & Morgan | 7:21-cv-52419-MCR-GRJ | |
| 95465 | 327013 | Penny, Tessa | Morgan & Morgan | 7:21-cv-52421-MCR-GRJ | |
| 95466 | 327014 | Pereyda, Richard | Morgan & Morgan | 7:21-cv-52423-MCR-GRJ | |
| 95467 | 327015 | Perez, Felix | Morgan & Morgan | 7:21-cv-52425-MCR-GRJ | |
| 95468 | 327017 | Perry, Ronnie | Morgan & Morgan | 7:21-cv-52430-MCR-GRJ | |
| 95469 | 327018 | Peters, Nathaniel | Morgan & Morgan | 7:21-cv-52432-MCR-GRJ | |
| 95470 | 327019 | Petro, Clifford | Morgan & Morgan | 7:21-cv-52434-MCR-GRJ | |
| 95471 | 327020 | Pine, Sean | Morgan & Morgan | 7:21-cv-52436-MCR-GRJ | |
| 95472 | 327021 | Pitters, Geovani | Morgan & Morgan | 7:21-cv-52438-MCR-GRJ | |
| 95473 | 327023 | Placido, Victor | Morgan & Morgan | 7:21-cv-52442-MCR-GRJ | |
| 95474 | 327025 | Plummer, Linda | Morgan & Morgan | 7:21-cv-52444-MCR-GRJ | |
| 95475 | 327026 | Poll, Susan | Morgan & Morgan | 7:21-cv-52446-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 95476 | 327027 | Presnell, James | Morgan & Morgan | 7:21-cv-52448-MCR-GRJ | |
| 95477 | 327029 | Prewitt, Arthur | Morgan & Morgan | 7:21-cv-52452-MCR-GRJ | |
| 95478 | 327030 | Prindle, Anthony | Morgan & Morgan | 7:21-cv-52454-MCR-GRJ | |
| 95479 | 327031 | Prouty, David | Morgan & Morgan | 7:21-cv-52456-MCR-GRJ | |
| 95480 | 327032 | Puhl, Michael | Morgan & Morgan | | 3:22-cv-01544-MCR-GRJ |
| 95481 | 327033 | Quiles, Julio | Morgan & Morgan | 7:21-cv-52460-MCR-GRJ | |
| 95482 | 327037 | Ranspach, Ryan | Morgan & Morgan | 7:21-cv-52467-MCR-GRJ | |
| 95483 | 327038 | Rassler, Graciela | Morgan & Morgan | 7:21-cv-52469-MCR-GRJ | |
| 95484 | 327039 | Ray, Rhianna | Morgan & Morgan | 7:21-cv-52471-MCR-GRJ | |
| 95485 | 327040 | Reasoner, Stephen | Morgan & Morgan | 7:21-cv-52473-MCR-GRJ | |
| 95486 | 327041 | Redding, Derek | Morgan & Morgan | 7:21-cv-52475-MCR-GRJ | |
| 95487 | 327042 | REILLY, KEVIN | Morgan & Morgan | 7:21-cv-52478-MCR-GRJ | |
| 95488 | 327043 | Rene, Brandon Michael | Morgan & Morgan | 7:21-cv-52480-MCR-GRJ | |
| 95489 | 327044 | Revilla, Michael | Morgan & Morgan | 7:21-cv-52482-MCR-GRJ | |
| 95490 | 327045 | Reynolds, Robert | Morgan & Morgan | 7:21-cv-52484-MCR-GRJ | |
| 95491 | 327046 | Rhyne, Donald | Morgan & Morgan | 7:21-cv-52486-MCR-GRJ | |
| 95492 | 327047 | Rice, Tony | Morgan & Morgan | 7:21-cv-52488-MCR-GRJ | |
| 95493 | 327048 | Riis, Joseph | Morgan & Morgan | 7:21-cv-52490-MCR-GRJ | |
| 95494 | 327049 | Riley, Joseph | Morgan & Morgan | 7:21-cv-52492-MCR-GRJ | |
| 95495 | 327050 | Rivas, Derek | Morgan & Morgan | 7:21-cv-52494-MCR-GRJ | |
| 95496 | 327051 | Rivera, Jesus | Morgan & Morgan | 7:21-cv-52496-MCR-GRJ | |
| 95497 | 327052 | Roberts, Matthew | Morgan & Morgan | 7:21-cv-52512-MCR-GRJ | |
| 95498 | 327054 | Robinson, Kirk | Morgan & Morgan | 7:21-cv-52516-MCR-GRJ | |
| 95499 | 327055 | Rodriguez, Zilkia | Morgan & Morgan | 7:21-cv-52518-MCR-GRJ | |
| 95500 | 327056 | Rogers, Ronnie | Morgan & Morgan | 7:21-cv-52520-MCR-GRJ | |
| 95501 | 327057 | Rogers, Arik | Morgan & Morgan | 7:21-cv-52522-MCR-GRJ | |
| 95502 | 327058 | Roggensack, Victoria | Morgan & Morgan | 7:21-cv-52525-MCR-GRJ | |
| 95503 | 327059 | Rojas, Nelson | Morgan & Morgan | 7:21-cv-52527-MCR-GRJ | |
| 95504 | 327060 | Rollins, Jeffrey | Morgan & Morgan | 7:21-cv-52529-MCR-GRJ | |
| 95505 | 327061 | Rose, Tevin | Morgan & Morgan | 7:21-cv-52531-MCR-GRJ | |
| 95506 | 327062 | Rosso, Anthony | Morgan & Morgan | 7:21-cv-52533-MCR-GRJ | |
| 95507 | 327063 | Rupp, Joshua | Morgan & Morgan | 7:21-cv-52536-MCR-GRJ | |
| 95508 | 327064 | Russell, Sergio | Morgan & Morgan | 7:21-cv-52538-MCR-GRJ | |
| 95509 | 327065 | Sachleben, Jeffrey | Morgan & Morgan | 7:21-cv-52540-MCR-GRJ | |
| 95510 | 327066 | Salvadore, Austin | Morgan & Morgan | 7:21-cv-52542-MCR-GRJ | |
| 95511 | 327067 | Samson, Eugene | Morgan & Morgan | 7:21-cv-52544-MCR-GRJ | |
| 95512 | 327068 | Sanchez, Alejandro | Morgan & Morgan | 7:21-cv-52547-MCR-GRJ | |
| 95513 | 327069 | Santos, Alex | Morgan & Morgan | 7:21-cv-52549-MCR-GRJ | |
| 95514 | 327070 | Santos, Christopher | Morgan & Morgan | 7:21-cv-52551-MCR-GRJ | |
| 95515 | 327072 | Schimmel, John | Morgan & Morgan | 7:21-cv-52556-MCR-GRJ | |
| 95516 | 327073 | Schlichte, Jonathan | Morgan & Morgan | 7:21-cv-52558-MCR-GRJ | |
| 95517 | 327075 | Scribner, Glenn | Morgan & Morgan | 7:21-cv-52562-MCR-GRJ | |
| 95518 | 327076 | Seymour, Julius | Morgan & Morgan | 7:21-cv-52565-MCR-GRJ | |
| 95519 | 327077 | Shere, Matthew | Morgan & Morgan | 7:21-cv-52567-MCR-GRJ | |
| 95520 | 327078 | Shifrin, Andrew | Morgan & Morgan | 7:21-cv-52569-MCR-GRJ | |
| 95521 | 327079 | Shoulders, Michael | Morgan & Morgan | 7:21-cv-52571-MCR-GRJ | |
| 95522 | 327080 | Sierra, Steven | Morgan & Morgan | 7:21-cv-52574-MCR-GRJ | |
| 95523 | 327081 | Silva, Kalub | Morgan & Morgan | 7:21-cv-52576-MCR-GRJ | |
| 95524 | 327082 | Simon, Nick | Morgan & Morgan | 7:21-cv-52578-MCR-GRJ | |
| 95525 | 327084 | Smith, Jessica | Morgan & Morgan | 7:21-cv-52582-MCR-GRJ | |
| 95526 | 327086 | Smith, Larson | Morgan & Morgan | 7:21-cv-52587-MCR-GRJ | |
| 95527 | 327088 | Smith, Thomas | Morgan & Morgan | 7:21-cv-52591-MCR-GRJ | |
| 95528 | 327089 | Solum, Jason | Morgan & Morgan | 7:21-cv-52593-MCR-GRJ | |
| 95529 | 327090 | Spells, Lenwood | Morgan & Morgan | 7:21-cv-52595-MCR-GRJ | |
| 95530 | 327092 | Stafford, Brian | Morgan & Morgan | 7:21-cv-52598-MCR-GRJ | |
| 95531 | 327095 | Stanley, Harold | Morgan & Morgan | 7:21-cv-52605-MCR-GRJ | |
| 95532 | 327096 | Stepan, Adam | Morgan & Morgan | 7:21-cv-52607-MCR-GRJ | |
| 95533 | 327098 | Steward, Deryk | Morgan & Morgan | 7:21-cv-52612-MCR-GRJ | |
| 95534 | 327099 | Stinson, Richard | Morgan & Morgan | 7:21-cv-52614-MCR-GRJ | |
| 95535 | 327100 | Stone, David M | Morgan & Morgan | 7:21-cv-52616-MCR-GRJ | |
| 95536 | 327101 | Sullivan, Steven | Morgan & Morgan | 7:21-cv-52618-MCR-GRJ | |
| 95537 | 327102 | Svenson, Chester | Morgan & Morgan | 7:21-cv-52620-MCR-GRJ | |
| 95538 | 327103 | Tate, Justin | Morgan & Morgan | 7:21-cv-52626-MCR-GRJ | |
| 95539 | 327104 | Taylor, Carl | Morgan & Morgan | 7:21-cv-52627-MCR-GRJ | |
| 95540 | 327105 | Taylor, Mitcheal | Morgan & Morgan | 7:21-cv-52628-MCR-GRJ | |
| 95541 | 327106 | Tetreault, John | Morgan & Morgan | 7:21-cv-52629-MCR-GRJ | |
| 95542 | 327107 | TEWKSBURY, KENNETH | Morgan & Morgan | 7:21-cv-52630-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 95543 | 327108 | Tichenor, Stephen | Morgan & Morgan | 7:21-cv-52631-MCR-GRJ | |
| 95544 | 327109 | Todd, Tiffany | Morgan & Morgan | 7:21-cv-52632-MCR-GRJ | |
| 95545 | 327110 | Tracy, Shane | Morgan & Morgan | 7:21-cv-52633-MCR-GRJ | |
| 95546 | 327112 | Trower, Aaron | Morgan & Morgan | 7:21-cv-52635-MCR-GRJ | |
| 95547 | 327113 | Trude, Gregg | Morgan & Morgan | 7:21-cv-52636-MCR-GRJ | |
| 95548 | 327114 | Tucker, Lance | Morgan & Morgan | 7:21-cv-52637-MCR-GRJ | |
| 95549 | 327115 | Tumey, William | Morgan & Morgan | 7:21-cv-52638-MCR-GRJ | |
| 95550 | 327117 | Turoski, Michael | Morgan & Morgan | 7:21-cv-52639-MCR-GRJ | |
| 95551 | 327118 | Tworek, Lorne | Morgan & Morgan | 7:21-cv-52640-MCR-GRJ | |
| 95552 | 327119 | Umbreit, Brandon | Morgan & Morgan | 7:21-cv-52641-MCR-GRJ | |
| 95553 | 327120 | Uselton, Cody | Morgan & Morgan | 7:21-cv-52642-MCR-GRJ | |
| 95554 | 327121 | Valle, Matthew | Morgan & Morgan | 7:21-cv-52643-MCR-GRJ | |
| 95555 | 327122 | Vance, Demetrius | Morgan & Morgan | 7:21-cv-52644-MCR-GRJ | |
| 95556 | 327123 | Vanderheyden, Daniel | Morgan & Morgan | 7:21-cv-52645-MCR-GRJ | |
| 95557 | 327124 | Vanheest, Charles | Morgan & Morgan | 7:21-cv-52646-MCR-GRJ | |
| 95558 | 327125 | Vazquez, Francisco | Morgan & Morgan | 7:21-cv-52647-MCR-GRJ | |
| 95559 | 327126 | Vazquez, Ruben | Morgan & Morgan | 7:21-cv-52648-MCR-GRJ | |
| 95560 | 327127 | Velazquez Aponte, Edwin | Morgan & Morgan | 7:21-cv-52649-MCR-GRJ | |
| 95561 | 327128 | Venegas, Alexander | Morgan & Morgan | 7:21-cv-52650-MCR-GRJ | |
| 95562 | 327129 | Viera, Eliezer | Morgan & Morgan | 7:21-cv-52651-MCR-GRJ | |
| 95563 | 327130 | Viljoen, Christian | Morgan & Morgan | 7:21-cv-52652-MCR-GRJ | |
| 95564 | 327132 | Viola, Jason | Morgan & Morgan | 7:21-cv-52654-MCR-GRJ | |
| 95565 | 327133 | WADDINGTON, GARY | Morgan & Morgan | 7:21-cv-52655-MCR-GRJ | |
| 95566 | 327134 | Waits, Randy | Morgan & Morgan | 7:21-cv-52656-MCR-GRJ | |
| 95567 | 327135 | WALKER, JOSHUA | Morgan & Morgan | 7:21-cv-52657-MCR-GRJ | |
| 95568 | 327136 | Ward, Josh | Morgan & Morgan | 7:21-cv-52658-MCR-GRJ | |
| 95569 | 327137 | Watkins, Jason | Morgan & Morgan | 7:21-cv-52659-MCR-GRJ | |
| 95570 | 327138 | Watson, Brian | Morgan & Morgan | 7:21-cv-52660-MCR-GRJ | |
| 95571 | 327139 | Weber, Jason | Morgan & Morgan | 7:21-cv-52661-MCR-GRJ | |
| 95572 | 327141 | Weers, Kyle | Morgan & Morgan | 7:21-cv-52663-MCR-GRJ | |
| 95573 | 327142 | Weisinger, Andrew | Morgan & Morgan | 7:21-cv-52664-MCR-GRJ | |
| 95574 | 327143 | Welden, Kenneth | Morgan & Morgan | 7:21-cv-52665-MCR-GRJ | |
| 95575 | 327144 | Welsh, William | Morgan & Morgan | 7:21-cv-52666-MCR-GRJ | |
| 95576 | 327146 | Wheeler, Matthew | Morgan & Morgan | 7:21-cv-52668-MCR-GRJ | |
| 95577 | 327147 | Whigham, William | Morgan & Morgan | 7:21-cv-52669-MCR-GRJ | |
| 95578 | 327148 | Whitford, Jesse | Morgan & Morgan | 7:21-cv-52670-MCR-GRJ | |
| 95579 | 327149 | Williams, Chase | Morgan & Morgan | 7:21-cv-52671-MCR-GRJ | |
| 95580 | 327150 | Williams, John | Morgan & Morgan | 7:21-cv-52672-MCR-GRJ | |
| 95581 | 327151 | Williams, Tyrone | Morgan & Morgan | 7:21-cv-52673-MCR-GRJ | |
| 95582 | 327152 | Willis, David | Morgan & Morgan | 7:21-cv-52674-MCR-GRJ | |
| 95583 | 327153 | Wood, Jason | Morgan & Morgan | 7:21-cv-52675-MCR-GRJ | |
| 95584 | 327155 | Xayachack, Kimmy | Morgan & Morgan | 7:21-cv-52677-MCR-GRJ | |
| 95585 | 327158 | Young, Ryan | Morgan & Morgan | 7:21-cv-52679-MCR-GRJ | |
| 95586 | 327159 | Young, Zachary | Morgan & Morgan | 7:21-cv-52680-MCR-GRJ | |
| 95587 | 327160 | Zenone, Paul | Morgan & Morgan | 7:21-cv-52681-MCR-GRJ | |
| 95588 | 327161 | Zuniga, Chris | Morgan & Morgan | 7:21-cv-52682-MCR-GRJ | |
| 95589 | 329096 | Reddish, Dennis | Morgan & Morgan | | 7:21-cv-46774-MCR-GRJ |
| 95590 | 329109 | Reeves, Coy | Morgan & Morgan | 7:21-cv-46787-MCR-GRJ | |
| 95591 | 329119 | Cameron, James | Morgan & Morgan | 7:21-cv-46797-MCR-GRJ | |
| 95592 | 329130 | Barber, Douglas | Morgan & Morgan | 7:21-cv-46808-MCR-GRJ | |
| 95593 | 329140 | Schmedes, Kyle | Morgan & Morgan | 7:21-cv-46818-MCR-GRJ | |
| 95594 | 329149 | Matthews, Patrick | Morgan & Morgan | 7:21-cv-46826-MCR-GRJ | |
| 95595 | 329150 | AJLAN, JASON A | Morgan & Morgan | 7:21-cv-46827-MCR-GRJ | |
| 95596 | 329160 | Tucker, David | Morgan & Morgan | 7:21-cv-46837-MCR-GRJ | |
| 95597 | 329165 | Davis, Charlie | Morgan & Morgan | 7:21-cv-46842-MCR-GRJ | |
| 95598 | 333223 | McPherson, Bryan | Morgan & Morgan | 7:21-cv-51548-MCR-GRJ | |
| 95599 | 333225 | Moore, Gary | Morgan & Morgan | 7:21-cv-51551-MCR-GRJ | |
| 95600 | 333233 | Wood, Walter | Morgan & Morgan | 7:21-cv-51566-MCR-GRJ | |
| 95601 | 333243 | Acy, Zachary | Morgan & Morgan | 7:21-cv-51589-MCR-GRJ | |
| 95602 | 333267 | Schoonover, Christopher | Morgan & Morgan | | 7:21-cv-51616-MCR-GRJ |
| 95603 | 333275 | Budnik, Shawn | Morgan & Morgan | 7:21-cv-51624-MCR-GRJ | |
| 95604 | 333279 | MURRAY, THOMAS | Morgan & Morgan | 7:21-cv-51628-MCR-GRJ | |
| 95605 | 333287 | Strehle, Michael | Morgan & Morgan | | 7:21-cv-51636-MCR-GRJ |
| 95606 | 344475 | Adams, Clyde | Morgan & Morgan | 7:21-cv-63505-MCR-GRJ | |
| 95607 | 344476 | Adkins, Christopher | Morgan & Morgan | 7:21-cv-63506-MCR-GRJ | |
| 95608 | 344477 | Aguilar, Jesus | Morgan & Morgan | 7:21-cv-63507-MCR-GRJ | |
| 95609 | 344478 | Alemán, Pedro | Morgan & Morgan | 7:21-cv-63734-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 95610 | 344480 | Alvarado, Hector | Morgan & Morgan | 7:21-cv-63509-MCR-GRJ | |
| 95611 | 344481 | Amon, Ethan | Morgan & Morgan | 7:21-cv-63510-MCR-GRJ | |
| 95612 | 344482 | Anderson, Charles | Morgan & Morgan | 7:21-cv-63511-MCR-GRJ | |
| 95613 | 344483 | Anderson, Kenneth Richard | Morgan & Morgan | 7:21-cv-63512-MCR-GRJ | |
| 95614 | 344484 | Ard, Jonathan | Morgan & Morgan | 7:21-cv-63513-MCR-GRJ | |
| 95615 | 344485 | Armstrong, Stephen | Morgan & Morgan | 7:21-cv-63514-MCR-GRJ | |
| 95616 | 344487 | Aston, James Wade | Morgan & Morgan | 7:21-cv-63516-MCR-GRJ | |
| 95617 | 344488 | Atkinson, Ryan | Morgan & Morgan | 7:21-cv-63517-MCR-GRJ | |
| 95618 | 344489 | Avila, Janelle | Morgan & Morgan | 7:21-cv-63518-MCR-GRJ | |
| 95619 | 344490 | Badgett, Justin | Morgan & Morgan | 7:21-cv-63519-MCR-GRJ | |
| 95620 | 344491 | BAKER, MICHELLE | Morgan & Morgan | 7:21-cv-63520-MCR-GRJ | |
| 95621 | 344494 | Barnhart, Ronald | Morgan & Morgan | 7:21-cv-63523-MCR-GRJ | |
| 95622 | 344495 | Barris, Jason | Morgan & Morgan | 7:21-cv-63524-MCR-GRJ | |
| 95623 | 344496 | Bates, Wondall | Morgan & Morgan | 7:21-cv-63525-MCR-GRJ | |
| 95624 | 344497 | Beaulaurier, Alaina | Morgan & Morgan | 7:21-cv-63526-MCR-GRJ | |
| 95625 | 344498 | Beeler, Archie | Morgan & Morgan | 7:21-cv-63527-MCR-GRJ | |
| 95626 | 344499 | Beldin, Cody | Morgan & Morgan | 7:21-cv-63528-MCR-GRJ | |
| 95627 | 344500 | Bell, Brandon | Morgan & Morgan | 7:21-cv-63529-MCR-GRJ | |
| 95628 | 344501 | Bell, Cody | Morgan & Morgan | 7:21-cv-63530-MCR-GRJ | |
| 95629 | 344502 | Benard, Michael | Morgan & Morgan | 7:21-cv-63531-MCR-GRJ | |
| 95630 | 344503 | Bentley, David | Morgan & Morgan | 7:21-cv-63532-MCR-GRJ | |
| 95631 | 344504 | Biyok, Paul Aymon | Morgan & Morgan | 7:21-cv-63533-MCR-GRJ | |
| 95632 | 344506 | Blain, Joshua | Morgan & Morgan | 7:21-cv-63535-MCR-GRJ | |
| 95633 | 344507 | Boles, Matthew | Morgan & Morgan | 7:21-cv-63536-MCR-GRJ | |
| 95634 | 344509 | Booker-Clarke, Deadra | Morgan & Morgan | 7:21-cv-63538-MCR-GRJ | |
| 95635 | 344512 | Boykin, Quentin | Morgan & Morgan | 7:21-cv-63541-MCR-GRJ | |
| 95636 | 344513 | Brantley, Don | Morgan & Morgan | 7:21-cv-63542-MCR-GRJ | |
| 95637 | 344514 | Brassell, Darrell | Morgan & Morgan | 7:21-cv-63543-MCR-GRJ | |
| 95638 | 344515 | Bray, Stephen | Morgan & Morgan | | 7:21-cv-63544-MCR-GRJ |
| 95639 | 344516 | Brewer, Travis | Morgan & Morgan | 7:21-cv-63545-MCR-GRJ | |
| 95640 | 344518 | Brown, Eric | Morgan & Morgan | 7:21-cv-63547-MCR-GRJ | |
| 95641 | 344519 | Brown, Eric | Morgan & Morgan | 7:21-cv-63549-MCR-GRJ | |
| 95642 | 344520 | Brown-Barkley, Christien | Morgan & Morgan | 7:21-cv-63551-MCR-GRJ | |
| 95643 | 344521 | Budel, Marciano | Morgan & Morgan | 7:21-cv-63553-MCR-GRJ | |
| 95644 | 344523 | Burns, Markeal | Morgan & Morgan | 7:21-cv-63557-MCR-GRJ | |
| 95645 | 344524 | Camacho, Alfred | Morgan & Morgan | 7:21-cv-63559-MCR-GRJ | |
| 95646 | 344525 | Campillo, Juan | Morgan & Morgan | 7:21-cv-63561-MCR-GRJ | |
| 95647 | 344527 | Caroselli, Robert | Morgan & Morgan | 7:21-cv-63565-MCR-GRJ | |
| 95648 | 344528 | Carson, Andrew | Morgan & Morgan | 7:21-cv-63567-MCR-GRJ | |
| 95649 | 344529 | CARTER, CLIFTON CHARLES | Morgan & Morgan | 7:21-cv-63569-MCR-GRJ | |
| 95650 | 344533 | Castillo, Augustine | Morgan & Morgan | | 7:21-cv-63577-MCR-GRJ |
| 95651 | 344534 | Castillo Zuniga, Guillermo | Morgan & Morgan | 7:21-cv-63579-MCR-GRJ | |
| 95652 | 344535 | CASTRO, JAIME | Morgan & Morgan | 7:21-cv-63581-MCR-GRJ | |
| 95653 | 344537 | Chambers, Erin | Morgan & Morgan | 7:21-cv-63585-MCR-GRJ | |
| 95654 | 344538 | Chandler, Jon | Morgan & Morgan | 7:21-cv-63587-MCR-GRJ | |
| 95655 | 344539 | Chellette, Donald | Morgan & Morgan | 7:21-cv-63589-MCR-GRJ | |
| 95656 | 344540 | Chioke, Christopher | Morgan & Morgan | 7:21-cv-63591-MCR-GRJ | |
| 95657 | 344541 | Chisolm, Benjamin | Morgan & Morgan | 7:21-cv-63593-MCR-GRJ | |
| 95658 | 344542 | Clayburn, Ernest | Morgan & Morgan | | 7:21-cv-63595-MCR-GRJ |
| 95659 | 344543 | Collins, Michael | Morgan & Morgan | 7:21-cv-63597-MCR-GRJ | |
| 95660 | 344544 | Cook, Leon | Morgan & Morgan | 7:21-cv-63599-MCR-GRJ | |
| 95661 | 344545 | Cooke, Jude | Morgan & Morgan | 7:21-cv-63601-MCR-GRJ | |
| 95662 | 344546 | Cowie, Andrew | Morgan & Morgan | 7:21-cv-63602-MCR-GRJ | |
| 95663 | 344547 | CRAWFORD, KENNETH | Morgan & Morgan | 7:21-cv-63605-MCR-GRJ | |
| 95664 | 344548 | Curfman, Brad | Morgan & Morgan | 7:21-cv-63607-MCR-GRJ | |
| 95665 | 344550 | Dahmen, Tyler | Morgan & Morgan | 7:21-cv-63610-MCR-GRJ | |
| 95666 | 344551 | Daniels, Steffani | Morgan & Morgan | 7:21-cv-63613-MCR-GRJ | |
| 95667 | 344552 | Davidson, Josh | Morgan & Morgan | 7:21-cv-63615-MCR-GRJ | |
| 95668 | 344553 | DeBois, Michael | Morgan & Morgan | 7:21-cv-63616-MCR-GRJ | |
| 95669 | 344554 | De Geus, Cheryl | Morgan & Morgan | 7:21-cv-63618-MCR-GRJ | |
| 95670 | 344555 | Dinsdale, Jesse | Morgan & Morgan | 7:21-cv-63620-MCR-GRJ | |
| 95671 | 344556 | Dishman, Daniel | Morgan & Morgan | 7:21-cv-63622-MCR-GRJ | |
| 95672 | 344557 | Dixon, Don | Morgan & Morgan | 7:21-cv-63624-MCR-GRJ | |
| 95673 | 344558 | DODD, WILLIAM | Morgan & Morgan | 7:21-cv-63626-MCR-GRJ | |
| 95674 | 344559 | Doyle, Michael | Morgan & Morgan | 7:21-cv-63628-MCR-GRJ | |
| 95675 | 344560 | Drake, Kevin | Morgan & Morgan | 7:21-cv-63630-MCR-GRJ | |
| 95676 | 344561 | Dubiel, Stephen | Morgan & Morgan | 7:21-cv-63632-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 95677 | 344562 | Eckelbarger, Braxton | Morgan & Morgan | 7:21-cv-63634-MCR-GRJ | |
| 95678 | 344563 | Edwards, Clifford | Morgan & Morgan | 7:21-cv-63636-MCR-GRJ | |
| 95679 | 344564 | EUBANKS, BRIAN | Morgan & Morgan | 7:21-cv-63638-MCR-GRJ | |
| 95680 | 344565 | Euman, Dequannis | Morgan & Morgan | 7:21-cv-63640-MCR-GRJ | |
| 95681 | 344567 | Fant, Brandon Charles | Morgan & Morgan | 7:21-cv-63644-MCR-GRJ | |
| 95682 | 344568 | Feldmann, Marc C | Morgan & Morgan | 7:21-cv-63646-MCR-GRJ | |
| 95683 | 344569 | Fitz, Matt | Morgan & Morgan | 7:21-cv-63648-MCR-GRJ | |
| 95684 | 344570 | Floyd, Barry | Morgan & Morgan | 7:21-cv-63650-MCR-GRJ | |
| 95685 | 344571 | Fly, Robert | Morgan & Morgan | 7:21-cv-63652-MCR-GRJ | |
| 95686 | 344572 | Foster, Zachary | Morgan & Morgan | 7:21-cv-63654-MCR-GRJ | |
| 95687 | 344573 | Foxworth, Ryan | Morgan & Morgan | 7:21-cv-63656-MCR-GRJ | |
| 95688 | 344574 | Franklin, Keith | Morgan & Morgan | 7:21-cv-63658-MCR-GRJ | |
| 95689 | 344575 | Franklin, Tulsa | Morgan & Morgan | 7:21-cv-63659-MCR-GRJ | |
| 95690 | 344576 | Franks, Zachary | Morgan & Morgan | 7:21-cv-63661-MCR-GRJ | |
| 95691 | 344577 | Franz, William D. | Morgan & Morgan | 7:21-cv-63663-MCR-GRJ | |
| 95692 | 344578 | Frick, Jason | Morgan & Morgan | 7:21-cv-63665-MCR-GRJ | |
| 95693 | 344580 | Gaffney, Brian | Morgan & Morgan | 7:21-cv-63669-MCR-GRJ | |
| 95694 | 344581 | Galipo, Bruce | Morgan & Morgan | 7:21-cv-63671-MCR-GRJ | |
| 95695 | 344582 | Garcia, December | Morgan & Morgan | 7:21-cv-63673-MCR-GRJ | |
| 95696 | 344583 | Garoian, Vartan | Morgan & Morgan | 7:21-cv-63675-MCR-GRJ | |
| 95697 | 344585 | Gerle, Thomas | Morgan & Morgan | 7:21-cv-63679-MCR-GRJ | |
| 95698 | 344586 | Gilbert, Daylan | Morgan & Morgan | 7:21-cv-63681-MCR-GRJ | |
| 95699 | 344587 | Giles, Michael | Morgan & Morgan | 7:21-cv-63683-MCR-GRJ | |
| 95700 | 344588 | Gill, Kenneth | Morgan & Morgan | 7:21-cv-63685-MCR-GRJ | |
| 95701 | 344590 | Glenn, Brian | Morgan & Morgan | 7:21-cv-63689-MCR-GRJ | |
| 95702 | 344591 | Gonzalez, Michael | Morgan & Morgan | 7:21-cv-63691-MCR-GRJ | |
| 95703 | 344595 | Graves, Alvin | Morgan & Morgan | 7:21-cv-63700-MCR-GRJ | |
| 95704 | 344596 | Gray, Cedrick | Morgan & Morgan | 7:21-cv-63702-MCR-GRJ | |
| 95705 | 344597 | Greenrock, Major | Morgan & Morgan | 7:21-cv-63704-MCR-GRJ | |
| 95706 | 344598 | Hall, Michael Shawn | Morgan & Morgan | 7:21-cv-63706-MCR-GRJ | |
| 95707 | 344599 | Hallmark, Christopher | Morgan & Morgan | 7:21-cv-63708-MCR-GRJ | |
| 95708 | 344600 | Hamdar, Christopher | Morgan & Morgan | 7:21-cv-63710-MCR-GRJ | |
| 95709 | 344601 | Haney, Robert Harold | Morgan & Morgan | 7:21-cv-63712-MCR-GRJ | |
| 95710 | 344602 | Hanks, Michael | Morgan & Morgan | 7:21-cv-63714-MCR-GRJ | |
| 95711 | 344603 | Hardy, Malcolm | Morgan & Morgan | 7:21-cv-63716-MCR-GRJ | |
| 95712 | 344604 | Hardy, Brandon | Morgan & Morgan | 7:21-cv-63718-MCR-GRJ | |
| 95713 | 344605 | Harley, Jarell | Morgan & Morgan | 7:21-cv-63720-MCR-GRJ | |
| 95714 | 344606 | Harmon, Anthoney Coy | Morgan & Morgan | 7:21-cv-63722-MCR-GRJ | |
| 95715 | 344607 | Harper, Casey | Morgan & Morgan | 7:21-cv-63724-MCR-GRJ | |
| 95716 | 344608 | HARRIS, DANIEL | Morgan & Morgan | 7:21-cv-63726-MCR-GRJ | |
| 95717 | 344610 | Havenhill, Timothy Louis | Morgan & Morgan | 7:21-cv-63730-MCR-GRJ | |
| 95718 | 344611 | Hawkins, Russell | Morgan & Morgan | 7:21-cv-63732-MCR-GRJ | |
| 95719 | 344612 | Hay, Tyler | Morgan & Morgan | 7:21-cv-66542-MCR-GRJ | |
| 95720 | 344615 | Hill, Brian | Morgan & Morgan | 7:21-cv-66548-MCR-GRJ | |
| 95721 | 344616 | Hinson, Kurt | Morgan & Morgan | 7:21-cv-66550-MCR-GRJ | |
| 95722 | 344617 | Hirsch, Anthony | Morgan & Morgan | 7:21-cv-66552-MCR-GRJ | |
| 95723 | 344618 | Hoffpauir, John | Morgan & Morgan | 7:21-cv-66554-MCR-GRJ | |
| 95724 | 344619 | Holifield, Garnet | Morgan & Morgan | 7:21-cv-66556-MCR-GRJ | |
| 95725 | 344620 | Holley, James | Morgan & Morgan | 7:21-cv-66558-MCR-GRJ | |
| 95726 | 344622 | Holt, Justin | Morgan & Morgan | 7:21-cv-66563-MCR-GRJ | |
| 95727 | 344623 | Honore, Adam | Morgan & Morgan | 7:21-cv-66565-MCR-GRJ | |
| 95728 | 344624 | Hood, Edwin | Morgan & Morgan | 7:21-cv-66567-MCR-GRJ | |
| 95729 | 344625 | HOOPER, DANIEL | Morgan & Morgan | 7:21-cv-66569-MCR-GRJ | |
| 95730 | 344626 | Hoopes, Andrew | Morgan & Morgan | 7:21-cv-66571-MCR-GRJ | |
| 95731 | 344627 | Horstkotte, Joseph | Morgan & Morgan | 7:21-cv-66573-MCR-GRJ | |
| 95732 | 344629 | Howard, Paris | Morgan & Morgan | 7:21-cv-66577-MCR-GRJ | |
| 95733 | 344630 | Howell, David | Morgan & Morgan | 7:21-cv-66579-MCR-GRJ | |
| 95734 | 344631 | Hughes, Arthashika | Morgan & Morgan | 7:21-cv-66581-MCR-GRJ | |
| 95735 | 344632 | Hyrns, Mark | Morgan & Morgan | 7:21-cv-66583-MCR-GRJ | |
| 95736 | 344633 | Ibrahim, Adeyinka | Morgan & Morgan | 7:21-cv-66585-MCR-GRJ | |
| 95737 | 344634 | Isiakpere, Jerome | Morgan & Morgan | 7:21-cv-66587-MCR-GRJ | |
| 95738 | 344635 | Jackson, Jeremiah | Morgan & Morgan | 7:21-cv-66588-MCR-GRJ | |
| 95739 | 344636 | JACKSON, ERNEST | Morgan & Morgan | 7:21-cv-66590-MCR-GRJ | |
| 95740 | 344637 | Jackson, Joseph | Morgan & Morgan | 7:21-cv-66592-MCR-GRJ | |
| 95741 | 344639 | Jackson, R. | Morgan & Morgan | 7:21-cv-66596-MCR-GRJ | |
| 95742 | 344640 | Jacobus, Peter | Morgan & Morgan | 7:21-cv-66598-MCR-GRJ | |
| 95743 | 344641 | James, Gregory | Morgan & Morgan | 7:21-cv-66600-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 95744 | 344642 | Jeffcoat, Elton | Morgan & Morgan | 7:21-cv-66602-MCR-GRJ | |
| 95745 | 344643 | Johnson, Christopher | Morgan & Morgan | 7:21-cv-66604-MCR-GRJ | |
| 95746 | 344644 | Johnson, Mario | Morgan & Morgan | 7:21-cv-66606-MCR-GRJ | |
| 95747 | 344645 | Johnson, Jamal | Morgan & Morgan | 7:21-cv-66608-MCR-GRJ | |
| 95748 | 344646 | Johnson, Jamesha | Morgan & Morgan | 7:21-cv-66610-MCR-GRJ | |
| 95749 | 344647 | Johnson, Brandon | Morgan & Morgan | 7:21-cv-66612-MCR-GRJ | |
| 95750 | 344650 | Jones, Brian | Morgan & Morgan | 7:21-cv-66618-MCR-GRJ | |
| 95751 | 344651 | Jones, Chris | Morgan & Morgan | 7:21-cv-66620-MCR-GRJ | |
| 95752 | 344652 | Jones, Torio | Morgan & Morgan | 7:21-cv-66622-MCR-GRJ | |
| 95753 | 344653 | Jordan, Gerald | Morgan & Morgan | 7:21-cv-66624-MCR-GRJ | |
| 95754 | 344654 | Kay, Peter | Morgan & Morgan | 7:21-cv-66626-MCR-GRJ | |
| 95755 | 344655 | Keener, Wendell | Morgan & Morgan | 7:21-cv-66628-MCR-GRJ | |
| 95756 | 344657 | Kent, Jeffery | Morgan & Morgan | 7:21-cv-66631-MCR-GRJ | |
| 95757 | 344659 | Kinchen, Calvin | Morgan & Morgan | 7:21-cv-66633-MCR-GRJ | |
| 95758 | 344660 | King, William A. | Morgan & Morgan | 7:21-cv-66634-MCR-GRJ | |
| 95759 | 344661 | King, Joshua | Morgan & Morgan | 7:21-cv-66635-MCR-GRJ | |
| 95760 | 344662 | Kingsbury, Jerry | Morgan & Morgan | 7:21-cv-66636-MCR-GRJ | |
| 95761 | 344663 | Kirk, John | Morgan & Morgan | 7:21-cv-66637-MCR-GRJ | |
| 95762 | 344664 | Knapp, Jason | Morgan & Morgan | 7:21-cv-66638-MCR-GRJ | |
| 95763 | 344665 | Knott, Dathan L L | Morgan & Morgan | 7:21-cv-66639-MCR-GRJ | |
| 95764 | 344667 | Krygier, Matthew | Morgan & Morgan | 7:21-cv-66641-MCR-GRJ | |
| 95765 | 344668 | Kuchabsky, Stephen | Morgan & Morgan | 7:21-cv-66642-MCR-GRJ | |
| 95766 | 344669 | Kuykendall, Metissa | Morgan & Morgan | 7:21-cv-66643-MCR-GRJ | |
| 95767 | 344670 | Langdon, John | Morgan & Morgan | 7:21-cv-66644-MCR-GRJ | |
| 95768 | 344671 | Lathrop, Matthew | Morgan & Morgan | 7:21-cv-66645-MCR-GRJ | |
| 95769 | 344672 | Latson, Eddie | Morgan & Morgan | 7:21-cv-66646-MCR-GRJ | |
| 95770 | 344673 | Leach, Devin | Morgan & Morgan | 7:21-cv-66647-MCR-GRJ | |
| 95771 | 344674 | Leatherman, Brooks | Morgan & Morgan | 7:21-cv-66648-MCR-GRJ | |
| 95772 | 344675 | Lewis, Bryce | Morgan & Morgan | 7:21-cv-66649-MCR-GRJ | |
| 95773 | 344676 | Long, Benjamin | Morgan & Morgan | 7:21-cv-66650-MCR-GRJ | |
| 95774 | 344677 | Lopez, James | Morgan & Morgan | 7:21-cv-66651-MCR-GRJ | |
| 95775 | 344678 | Lubin, Guy | Morgan & Morgan | 7:21-cv-66652-MCR-GRJ | |
| 95776 | 344681 | Luccio, Justin | Morgan & Morgan | 7:21-cv-66655-MCR-GRJ | |
| 95777 | 344682 | Maddox, Daniel | Morgan & Morgan | 7:21-cv-66656-MCR-GRJ | |
| 95778 | 344683 | Manning, Gabriel | Morgan & Morgan | 7:21-cv-66657-MCR-GRJ | |
| 95779 | 344684 | Marciano, James | Morgan & Morgan | 7:21-cv-66658-MCR-GRJ | |
| 95780 | 344685 | Marino, Jack | Morgan & Morgan | 7:21-cv-66659-MCR-GRJ | |
| 95781 | 344686 | Marotta- Baxter, Charles | Morgan & Morgan | 7:21-cv-66660-MCR-GRJ | |
| 95782 | 344687 | Martin, Oscar | Morgan & Morgan | 7:21-cv-66661-MCR-GRJ | |
| 95783 | 344689 | McConaughy, Clay | Morgan & Morgan | 7:21-cv-66662-MCR-GRJ | |
| 95784 | 344692 | McCoy, Harry | Morgan & Morgan | 7:21-cv-66668-MCR-GRJ | |
| 95785 | 344694 | Mcdaniel, Shakendra | Morgan & Morgan | 7:21-cv-66672-MCR-GRJ | |
| 95786 | 344695 | McDonald, Brittany | Morgan & Morgan | 7:21-cv-66674-MCR-GRJ | |
| 95787 | 344696 | Mcleod, Ryan | Morgan & Morgan | 7:21-cv-66676-MCR-GRJ | |
| 95788 | 344697 | MCMAHON, STEVEN | Morgan & Morgan | 7:21-cv-66678-MCR-GRJ | |
| 95789 | 344698 | McRoberts, Justin | Morgan & Morgan | 7:21-cv-66680-MCR-GRJ | |
| 95790 | 344700 | Mikat, Alicia | Morgan & Morgan | 7:21-cv-66683-MCR-GRJ | |
| 95791 | 344701 | Miles, Howard Lee | Morgan & Morgan | 7:21-cv-66685-MCR-GRJ | |
| 95792 | 344702 | Milford, Christopher | Morgan & Morgan | 7:21-cv-66687-MCR-GRJ | |
| 95793 | 344703 | Milner, Jonathan | Morgan & Morgan | 7:21-cv-66689-MCR-GRJ | |
| 95794 | 344704 | Missildine, Joeseph | Morgan & Morgan | 7:21-cv-66691-MCR-GRJ | |
| 95795 | 344705 | Morgan, Matthew | Morgan & Morgan | 7:21-cv-66693-MCR-GRJ | |
| 95796 | 344706 | Morgan, Michael | Morgan & Morgan | 7:21-cv-66695-MCR-GRJ | |
| 95797 | 344707 | Morrison, Michael | Morgan & Morgan | 7:21-cv-66697-MCR-GRJ | |
| 95798 | 344708 | Morton, Larry | Morgan & Morgan | 7:21-cv-66699-MCR-GRJ | |
| 95799 | 344709 | Moss, Thomas | Morgan & Morgan | 7:21-cv-66701-MCR-GRJ | |
| 95800 | 344710 | Motas, Ronald William | Morgan & Morgan | 7:21-cv-66703-MCR-GRJ | |
| 95801 | 344711 | Muldrow, Derrick | Morgan & Morgan | 7:21-cv-66705-MCR-GRJ | |
| 95802 | 344712 | Munsch, Robert | Morgan & Morgan | 7:21-cv-66707-MCR-GRJ | |
| 95803 | 344714 | Nam, Eunkang | Morgan & Morgan | 7:21-cv-66711-MCR-GRJ | |
| 95804 | 344715 | Nantakul, Ananthathai | Morgan & Morgan | 7:21-cv-66713-MCR-GRJ | |
| 95805 | 344716 | Nelson, James | Morgan & Morgan | 7:21-cv-66715-MCR-GRJ | |
| 95806 | 344717 | Oakes, Sean | Morgan & Morgan | 7:21-cv-66717-MCR-GRJ | |
| 95807 | 344718 | Ocampo, Edgar | Morgan & Morgan | 7:21-cv-66718-MCR-GRJ | |
| 95808 | 344719 | Olang-Lopez, Cesar | Morgan & Morgan | 7:21-cv-66720-MCR-GRJ | |
| 95809 | 344720 | Olsen, John | Morgan & Morgan | 7:21-cv-66722-MCR-GRJ | |
| 95810 | 344721 | Olson, Christopher | Morgan & Morgan | 7:21-cv-66724-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 95811 | 344722 | Ordonez, Oscar | Morgan & Morgan | 7:21-cv-66726-MCR-GRJ | |
| 95812 | 344723 | Orlowsky, Joseph | Morgan & Morgan | 7:21-cv-66728-MCR-GRJ | |
| 95813 | 344724 | Ortiz, Michael | Morgan & Morgan | 7:21-cv-66730-MCR-GRJ | |
| 95814 | 344725 | Ortner, Trent | Morgan & Morgan | 7:21-cv-66732-MCR-GRJ | |
| 95815 | 344726 | Osborn, Bryan | Morgan & Morgan | 7:21-cv-66734-MCR-GRJ | |
| 95816 | 344728 | Owens, Da'rron | Morgan & Morgan | 7:21-cv-66738-MCR-GRJ | |
| 95817 | 344729 | Owensby, Philander Kelso | Morgan & Morgan | 7:21-cv-66740-MCR-GRJ | |
| 95818 | 344730 | Paxton, William | Morgan & Morgan | 7:21-cv-66742-MCR-GRJ | |
| 95819 | 344731 | Payan, Abraham | Morgan & Morgan | 7:21-cv-66744-MCR-GRJ | |
| 95820 | 344732 | Ped, Matthew | Morgan & Morgan | 7:21-cv-66746-MCR-GRJ | |
| 95821 | 344733 | Perez, Jovany | Morgan & Morgan | 7:21-cv-66748-MCR-GRJ | |
| 95822 | 344734 | Perez, Hector | Morgan & Morgan | 7:21-cv-66750-MCR-GRJ | |
| 95823 | 344735 | Perez, Edgar | Morgan & Morgan | 7:21-cv-66752-MCR-GRJ | |
| 95824 | 344736 | Perong, James | Morgan & Morgan | 7:21-cv-66754-MCR-GRJ | |
| 95825 | 344737 | Phan, Phap | Morgan & Morgan | 7:21-cv-66756-MCR-GRJ | |
| 95826 | 344738 | Phillips, Jaime | Morgan & Morgan | 7:21-cv-66758-MCR-GRJ | |
| 95827 | 344739 | Philogene, Johnny | Morgan & Morgan | 7:21-cv-66760-MCR-GRJ | |
| 95828 | 344740 | Pifer, Joel | Morgan & Morgan | 7:21-cv-66762-MCR-GRJ | |
| 95829 | 344741 | Pitmon, Drake | Morgan & Morgan | 7:21-cv-66764-MCR-GRJ | |
| 95830 | 344742 | Pond, Louis | Morgan & Morgan | 7:21-cv-66766-MCR-GRJ | |
| 95831 | 344743 | Porter, Adam | Morgan & Morgan | 7:21-cv-66768-MCR-GRJ | |
| 95832 | 344745 | Porter, Jerry Dewayne | Morgan & Morgan | 7:21-cv-66771-MCR-GRJ | |
| 95833 | 344746 | Poteet, Jeffery Lance | Morgan & Morgan | 7:21-cv-66773-MCR-GRJ | |
| 95834 | 344747 | Powell, Chad | Morgan & Morgan | 7:21-cv-66775-MCR-GRJ | |
| 95835 | 344748 | Price, Christopher | Morgan & Morgan | 7:21-cv-66779-MCR-GRJ | |
| 95836 | 344749 | Pridemore, Matthew | Morgan & Morgan | 7:21-cv-66779-MCR-GRJ | |
| 95837 | 344750 | Pruitt, Matthew | Morgan & Morgan | 7:21-cv-66781-MCR-GRJ | |
| 95838 | 344752 | Purifoy, Timothy | Morgan & Morgan | 7:21-cv-66785-MCR-GRJ | |
| 95839 | 344753 | Quiñones, Eduardo | Morgan & Morgan | 7:21-cv-67115-MCR-GRJ | |
| 95840 | 344754 | Quintero, David | Morgan & Morgan | 7:21-cv-66787-MCR-GRJ | |
| 95841 | 344755 | Radcliff, Jeffrey | Morgan & Morgan | 7:21-cv-66789-MCR-GRJ | |
| 95842 | 344756 | Ray, James | Morgan & Morgan | 7:21-cv-66791-MCR-GRJ | |
| 95843 | 344757 | Raya, Gilberto | Morgan & Morgan | 7:21-cv-66792-MCR-GRJ | |
| 95844 | 344758 | Recheverri, Jairo | Morgan & Morgan | 7:21-cv-66794-MCR-GRJ | |
| 95845 | 344760 | Reese, Paul | Morgan & Morgan | 7:21-cv-66798-MCR-GRJ | |
| 95846 | 344761 | Reese, Scott | Morgan & Morgan | 7:21-cv-66800-MCR-GRJ | |
| 95847 | 344762 | Reeves, Christopher | Morgan & Morgan | 7:21-cv-66802-MCR-GRJ | |
| 95848 | 344763 | Rendell, Jason | Morgan & Morgan | 7:21-cv-66804-MCR-GRJ | |
| 95849 | 344764 | Reno, Mitchell | Morgan & Morgan | 7:21-cv-66806-MCR-GRJ | |
| 95850 | 344766 | Riggle, William | Morgan & Morgan | 7:21-cv-66810-MCR-GRJ | |
| 95851 | 344767 | Riley, George | Morgan & Morgan | 7:21-cv-66812-MCR-GRJ | |
| 95852 | 344769 | Roberts, Aaron | Morgan & Morgan | 7:21-cv-66816-MCR-GRJ | |
| 95853 | 344770 | Robinson, Timothy | Morgan & Morgan | 7:21-cv-66817-MCR-GRJ | |
| 95854 | 344771 | Robinson, Timothy | Morgan & Morgan | 7:21-cv-66819-MCR-GRJ | |
| 95855 | 344772 | Robinson, Ben | Morgan & Morgan | 7:21-cv-66821-MCR-GRJ | |
| 95856 | 344773 | Rock, Brian | Morgan & Morgan | 7:21-cv-66824-MCR-GRJ | |
| 95857 | 344775 | Rodriguez, Cesar | Morgan & Morgan | 7:21-cv-66830-MCR-GRJ | |
| 95858 | 344777 | Rohl, Thomas | Morgan & Morgan | 7:21-cv-66832-MCR-GRJ | |
| 95859 | 344778 | Rojas, Jerardo | Morgan & Morgan | 7:21-cv-66834-MCR-GRJ | |
| 95860 | 344779 | Romeo, George | Morgan & Morgan | 7:21-cv-66836-MCR-GRJ | |
| 95861 | 344780 | ROSS, ROBERT | Morgan & Morgan | 7:21-cv-66838-MCR-GRJ | |
| 95862 | 344781 | Roussel, Britt | Morgan & Morgan | 7:21-cv-66840-MCR-GRJ | |
| 95863 | 344782 | Ruley, Richard | Morgan & Morgan | 7:21-cv-66842-MCR-GRJ | |
| 95864 | 344783 | Sarabia, Ralph | Morgan & Morgan | 7:21-cv-66847-MCR-GRJ | |
| 95865 | 344785 | Sellers, Robert | Morgan & Morgan | 7:21-cv-66849-MCR-GRJ | |
| 95866 | 344786 | Serrato, Edgar | Morgan & Morgan | 7:21-cv-66851-MCR-GRJ | |
| 95867 | 344787 | Shields, Tucker | Morgan & Morgan | 7:21-cv-66853-MCR-GRJ | |
| 95868 | 344788 | Shields, Robert | Morgan & Morgan | 7:21-cv-66855-MCR-GRJ | |
| 95869 | 344789 | Shockley, Roy | Morgan & Morgan | 7:21-cv-66857-MCR-GRJ | |
| 95870 | 344790 | Sims, Michael | Morgan & Morgan | 7:21-cv-66860-MCR-GRJ | |
| 95871 | 344791 | Smith, Aaron | Morgan & Morgan | 7:21-cv-66862-MCR-GRJ | |
| 95872 | 344793 | Smith, Jason | Morgan & Morgan | 7:21-cv-66866-MCR-GRJ | |
| 95873 | 344794 | Smith, Matthew | Morgan & Morgan | 7:21-cv-66868-MCR-GRJ | |
| 95874 | 344795 | SMITH, MICHAEL | Morgan & Morgan | 7:21-cv-66870-MCR-GRJ | |
| 95875 | 344796 | Smith, Veston | Morgan & Morgan | 7:21-cv-66872-MCR-GRJ | |
| 95876 | 344798 | Sparks, Anthonae | Morgan & Morgan | 7:21-cv-66877-MCR-GRJ | |
| 95877 | 344800 | Staggs, Jeremy | Morgan & Morgan | 7:21-cv-66881-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 95878 | 344801 | Stahmer, Anthony R. | Morgan & Morgan | 7:21-cv-67117-MCR-GRJ | |
| 95879 | 344804 | Sterling, Lorraine | Morgan & Morgan | 7:21-cv-66887-MCR-GRJ | |
| 95880 | 344805 | Stevens, Timothy Roy | Morgan & Morgan | 7:21-cv-66889-MCR-GRJ | |
| 95881 | 344806 | Stieber, Robert John | Morgan & Morgan | 7:21-cv-66891-MCR-GRJ | |
| 95882 | 344807 | Sullivan, Greg | Morgan & Morgan | 7:21-cv-66894-MCR-GRJ | |
| 95883 | 344808 | Tabb, Joseph | Morgan & Morgan | 7:21-cv-66896-MCR-GRJ | |
| 95884 | 344809 | Tabor, Mack | Morgan & Morgan | 7:21-cv-66898-MCR-GRJ | |
| 95885 | 344810 | Tayon, Nicholas | Morgan & Morgan | 7:21-cv-66900-MCR-GRJ | |
| 95886 | 344811 | Thomas, Antonio | Morgan & Morgan | 7:21-cv-66902-MCR-GRJ | |
| 95887 | 344812 | Thornton, Lemuel | Morgan & Morgan | 7:21-cv-66904-MCR-GRJ | |
| 95888 | 344814 | Tolbert, Jerry | Morgan & Morgan | 7:21-cv-66908-MCR-GRJ | |
| 95889 | 344815 | Toledo, Luis | Morgan & Morgan | 7:21-cv-66910-MCR-GRJ | |
| 95890 | 344816 | Tolleson, Curtis | Morgan & Morgan | 7:21-cv-66912-MCR-GRJ | |
| 95891 | 344817 | Torres, Hector | Morgan & Morgan | 7:21-cv-66914-MCR-GRJ | |
| 95892 | 344818 | Troiani, Todd | Morgan & Morgan | 7:21-cv-66916-MCR-GRJ | |
| 95893 | 344819 | Tryon, Matthew | Morgan & Morgan | 7:21-cv-66919-MCR-GRJ | |
| 95894 | 344820 | Tucker, Curtis | Morgan & Morgan | 7:21-cv-66921-MCR-GRJ | |
| 95895 | 344821 | Tuell, Jeronald | Morgan & Morgan | 7:21-cv-66923-MCR-GRJ | |
| 95896 | 344822 | Tyler, Chuval | Morgan & Morgan | 7:21-cv-66925-MCR-GRJ | |
| 95897 | 344823 | Umpierre, Hailey | Morgan & Morgan | 7:21-cv-66927-MCR-GRJ | |
| 95898 | 344824 | Vazquez, Ralph | Morgan & Morgan | 7:21-cv-66929-MCR-GRJ | |
| 95899 | 344825 | VENTUS, NICHOLAS | Morgan & Morgan | 7:21-cv-66931-MCR-GRJ | |
| 95900 | 344826 | Villagomez, Danny | Morgan & Morgan | 7:21-cv-66933-MCR-GRJ | |
| 95901 | 344828 | Wahineokai, Adam | Morgan & Morgan | 7:21-cv-66937-MCR-GRJ | |
| 95902 | 344829 | Waldner, Brian | Morgan & Morgan | 7:21-cv-66940-MCR-GRJ | |
| 95903 | 344830 | Webb, Trevor | Morgan & Morgan | 7:21-cv-66942-MCR-GRJ | |
| 95904 | 344831 | Wedding, Brandon | Morgan & Morgan | 7:21-cv-66944-MCR-GRJ | |
| 95905 | 344832 | Welch, Christopher | Morgan & Morgan | 7:21-cv-66946-MCR-GRJ | |
| 95906 | 344833 | Wells, Whitney | Morgan & Morgan | 7:21-cv-66948-MCR-GRJ | |
| 95907 | 344835 | Whatley, Jai | Morgan & Morgan | 7:21-cv-66950-MCR-GRJ | |
| 95908 | 344836 | White, Dwight | Morgan & Morgan | 7:21-cv-66951-MCR-GRJ | |
| 95909 | 344838 | Whitker, Dennis | Morgan & Morgan | 7:21-cv-66955-MCR-GRJ | |
| 95910 | 344839 | Wiggins, William | Morgan & Morgan | 7:21-cv-66957-MCR-GRJ | |
| 95911 | 344840 | Wilcock, Paul | Morgan & Morgan | 7:21-cv-66959-MCR-GRJ | |
| 95912 | 344841 | Wilder, Jonathan | Morgan & Morgan | 7:21-cv-66961-MCR-GRJ | |
| 95913 | 344842 | Wilkinson, Michael Alexander | Morgan & Morgan | 7:21-cv-66963-MCR-GRJ | |
| 95914 | 344843 | Wilks-Muniz, Jennifer | Morgan & Morgan | 7:21-cv-66965-MCR-GRJ | |
| 95915 | 344844 | Williams, Robert | Morgan & Morgan | 7:21-cv-66967-MCR-GRJ | |
| 95916 | 344845 | WILLIAMS, BILLY | Morgan & Morgan | 7:21-cv-66969-MCR-GRJ | |
| 95917 | 344846 | Williams, Vandem | Morgan & Morgan | 7:21-cv-66971-MCR-GRJ | |
| 95918 | 344847 | Wills, John Paul | Morgan & Morgan | 7:21-cv-66973-MCR-GRJ | |
| 95919 | 344849 | Wimes, Jerry | Morgan & Morgan | 7:21-cv-66977-MCR-GRJ | |
| 95920 | 344850 | Winterbottom, James | Morgan & Morgan | 7:21-cv-66979-MCR-GRJ | |
| 95921 | 344852 | Young, Jason | Morgan & Morgan | 7:21-cv-66982-MCR-GRJ | |
| 95922 | 344853 | Young, Jerry A | Morgan & Morgan | 7:21-cv-66985-MCR-GRJ | |
| 95923 | 344854 | Young, Jason | Morgan & Morgan | 7:21-cv-66987-MCR-GRJ | |
| 95924 | 355004 | O'neal, William | Morgan & Morgan | | 3:22-cv-01556-MCR-GRJ |
| 95925 | 355008 | Simms, Jeremy Daniel | Morgan & Morgan | | 3:21-cv-04536-MCR-GRJ |
| 95926 | 356344 | Billingsley, Joseph James | Morgan & Morgan | | 3:22-cv-01524-MCR-GRJ |
| 95927 | 356356 | Javier, Rowell | Morgan & Morgan | | 3:22-cv-01526-MCR-GRJ |
| 95928 | 356358 | Kirby, Calvin James | Morgan & Morgan | | 3:22-cv-01563-MCR-GRJ |
| 95929 | 356361 | Lopez, Reinaldo | Morgan & Morgan | | 3:22-cv-01527-MCR-GRJ |
| 95930 | 356362 | Martinez, Idel | Morgan & Morgan | | 3:22-cv-01529-MCR-GRJ |
| 95931 | 356371 | Monfort, Joseph | Morgan & Morgan | | 3:22-cv-01531-MCR-GRJ |
| 95932 | 356378 | Pynas, Luther | Morgan & Morgan | | 3:22-cv-01535-MCR-GRJ |
| 95933 | 356380 | Rodriguez Bosque, Jesus Gilberto | Morgan & Morgan | | 3:22-cv-01537-MCR-GRJ |
| 95934 | 356384 | Schaffield, Nathan | Morgan & Morgan | | 3:22-cv-01541-MCR-GRJ |
| 95935 | 356389 | Tucker, Jason Keith | Morgan & Morgan | | 3:22-cv-01547-MCR-GRJ |
| 95936 | 356392 | Wiese, Chad | Morgan & Morgan | | 3:22-cv-01550-MCR-GRJ |
| 95937 | 356454 | POLATTY, JOEL R | Morgan & Morgan | | 3:22-cv-01553-MCR-GRJ |
| 95938 | 356820 | JACKSON, TARRICK ALONZA | Morgan & Morgan | | 3:22-cv-01963-MCR-GRJ |
| 95939 | 356821 | ASHTON, ANDREW JOHNATHAN | Morgan & Morgan | | 3:22-cv-02002-MCR-GRJ |
| 95940 | 356831 | PORTER, SARAH | Morgan & Morgan | | 3:22-cv-01980-MCR-GRJ |
| 95941 | 356945 | LEMUS, ALISSANDRO | Morgan & Morgan | | 3:22-cv-01996-MCR-GRJ |
| 95942 | 356954 | Chaban, Kevin | Morgan & Morgan | | 3:22-cv-02010-MCR-GRJ |
| 95943 | 356969 | Bobick, Zolton | Morgan & Morgan | | 3:22-cv-02043-MCR-GRJ |
| 95944 | 356981 | Fallon, David Mathew | Morgan & Morgan | | 3:22-cv-02053-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|-----------|-----------------------------|----------------|--------------------------|---------------------------|
| 95945 | 357034 | MARISE, CHRISTOPHER LLOYD | Morgan & Morgan | | 3:22-cv-02048-MCR-GRJ |
| 95946 | 357036 | FERRELL, GARY | Morgan & Morgan | | 3:21-cv-00961-MCR-GRJ |
| 95947 | 357037 | ULRICH, MICHAEL | Morgan & Morgan | | 3:22-cv-02050-MCR-GRJ |
| 95948 | 128645 | Olivier, Sean | Morris Bart, LLC | 8:20-cv-34161-MCR-GRJ | |
| 95949 | 128646 | Berry, Nikolus | Morris Bart, LLC | | 8:20-cv-34163-MCR-GRJ |
| 95950 | 128647 | Betton, Milton | Morris Bart, LLC | 8:20-cv-34165-MCR-GRJ | |
| 95951 | 128649 | Smith, James | Morris Bart, LLC | 8:20-cv-34170-MCR-GRJ | |
| 95952 | 128651 | Veillon, Terry | Morris Bart, LLC | 8:20-cv-34176-MCR-GRJ | |
| 95953 | 128652 | Wilson, Bradley | Morris Bart, LLC | 8:20-cv-34179-MCR-GRJ | |
| 95954 | 128656 | Riley, Marquis | Morris Bart, LLC | 8:20-cv-34191-MCR-GRJ | |
| 95955 | 128657 | Mott, Raymond | Morris Bart, LLC | 8:20-cv-34194-MCR-GRJ | |
| 95956 | 128658 | Dixon, Rialton | Morris Bart, LLC | | 8:20-cv-34198-MCR-GRJ |
| 95957 | 128660 | Hall, Myron | Morris Bart, LLC | 8:20-cv-34204-MCR-GRJ | |
| 95958 | 128661 | Jacob, Abel | Morris Bart, LLC | 8:20-cv-34207-MCR-GRJ | |
| 95959 | 128663 | Gibson, Barry | Morris Bart, LLC | 8:20-cv-34213-MCR-GRJ | |
| 95960 | 128664 | Richard, Jeffery | Morris Bart, LLC | 8:20-cv-34216-MCR-GRJ | |
| 95961 | 128668 | Garner, Brandon | Morris Bart, LLC | 8:20-cv-34227-MCR-GRJ | |
| 95962 | 128669 | Rodas, Ronald | Morris Bart, LLC | 8:20-cv-34230-MCR-GRJ | |
| 95963 | 128670 | JACKSON, BRIAN | Morris Bart, LLC | 8:20-cv-34232-MCR-GRJ | |
| 95964 | 128671 | Bond, Clinton | Morris Bart, LLC | | 8:20-cv-34234-MCR-GRJ |
| 95965 | 128672 | Alford, Thomas | Morris Bart, LLC | 8:20-cv-34236-MCR-GRJ | |
| 95966 | 128676 | Bowie, Reginald | Morris Bart, LLC | 8:20-cv-34244-MCR-GRJ | |
| 95967 | 128679 | Bernard, Styles | Morris Bart, LLC | 8:20-cv-34250-MCR-GRJ | |
| 95968 | 128681 | Accardo, Brandon | Morris Bart, LLC | | 8:20-cv-34254-MCR-GRJ |
| 95969 | 128685 | Moore, Marcus | Morris Bart, LLC | | 8:20-cv-34260-MCR-GRJ |
| 95970 | 128687 | Holmes, Jerald | Morris Bart, LLC | 8:20-cv-34264-MCR-GRJ | |
| 95971 | 128688 | Gee, Malachi | Morris Bart, LLC | 8:20-cv-34266-MCR-GRJ | |
| 95972 | 128690 | Henshon, Joel | Morris Bart, LLC | 8:20-cv-34270-MCR-GRJ | |
| 95973 | 128692 | White, Nicholas | Morris Bart, LLC | 8:20-cv-34274-MCR-GRJ | |
| 95974 | 128696 | HARRIS, JOHN | Morris Bart, LLC | 8:20-cv-34283-MCR-GRJ | |
| 95975 | 128699 | Taylor, Cory | Morris Bart, LLC | 8:20-cv-34289-MCR-GRJ | |
| 95976 | 128700 | Harding, Matthew | Morris Bart, LLC | | 8:20-cv-34291-MCR-GRJ |
| 95977 | 128704 | Mason, Carvaous | Morris Bart, LLC | 8:20-cv-34299-MCR-GRJ | |
| 95978 | 128705 | Charles, Shirley | Morris Bart, LLC | 8:20-cv-34301-MCR-GRJ | |
| 95979 | 128706 | Swaim, Jonathan | Morris Bart, LLC | 8:20-cv-34303-MCR-GRJ | |
| 95980 | 128708 | Mason, Amber | Morris Bart, LLC | 8:20-cv-34307-MCR-GRJ | |
| 95981 | 128709 | Boudreaux, Troy | Morris Bart, LLC | 8:20-cv-34309-MCR-GRJ | |
| 95982 | 128713 | McCastle, Don | Morris Bart, LLC | 8:20-cv-34317-MCR-GRJ | |
| 95983 | 128715 | Freeman, Roderick | Morris Bart, LLC | 8:20-cv-34321-MCR-GRJ | |
| 95984 | 128716 | Fairchild, Joseph | Morris Bart, LLC | 8:20-cv-34323-MCR-GRJ | |
| 95985 | 128717 | Miller, Bradley | Morris Bart, LLC | 8:20-cv-34325-MCR-GRJ | |
| 95986 | 128718 | Hernandez, Dana | Morris Bart, LLC | 8:20-cv-34327-MCR-GRJ | |
| 95987 | 128720 | ROBINSON, JOSHUA | Morris Bart, LLC | 8:20-cv-34331-MCR-GRJ | |
| 95988 | 128721 | Metz, James | Morris Bart, LLC | 8:20-cv-34333-MCR-GRJ | |
| 95989 | 128726 | Sheffield, Lonzo | Morris Bart, LLC | 8:20-cv-34344-MCR-GRJ | |
| 95990 | 128727 | Rackham, Matthew | Morris Bart, LLC | 8:20-cv-34346-MCR-GRJ | |
| 95991 | 128730 | Clark, Tremayne | Morris Bart, LLC | 7:20-cv-00120-MCR-GRJ | |
| 95992 | 128733 | Dayberry, David | Morris Bart, LLC | 8:20-cv-34356-MCR-GRJ | |
| 95993 | 128734 | Licciardi, Danny | Morris Bart, LLC | 8:20-cv-34358-MCR-GRJ | |
| 95994 | 128736 | Morgan, Aden | Morris Bart, LLC | 8:20-cv-34362-MCR-GRJ | |
| 95995 | 128740 | JONES, DEVIN | Morris Bart, LLC | 8:20-cv-34370-MCR-GRJ | |
| 95996 | 128748 | Godfrey, Ryan | Morris Bart, LLC | 8:20-cv-34386-MCR-GRJ | |
| 95997 | 128755 | Watson, Jeremy | Morris Bart, LLC | 8:20-cv-34401-MCR-GRJ | |
| 95998 | 128757 | Touchet, Huey | Morris Bart, LLC | 8:20-cv-34405-MCR-GRJ | |
| 95999 | 128760 | PHILLIPS, DWAYNE | Morris Bart, LLC | | 8:20-cv-34411-MCR-GRJ |
| 96000 | 128762 | Robinson, Jennensen | Morris Bart, LLC | 8:20-cv-34415-MCR-GRJ | |
| 96001 | 128764 | Blakeslee, Jennifer | Morris Bart, LLC | 8:20-cv-34419-MCR-GRJ | |
| 96002 | 128767 | Page, Myles | Morris Bart, LLC | 8:20-cv-34426-MCR-GRJ | |
| 96003 | 128768 | Guan, Shang | Morris Bart, LLC | | 8:20-cv-34428-MCR-GRJ |
| 96004 | 128770 | Haynes, Quinton | Morris Bart, LLC | 8:20-cv-34432-MCR-GRJ | |
| 96005 | 128772 | Williford, Mabon | Morris Bart, LLC | 8:20-cv-34436-MCR-GRJ | |
| 96006 | 128775 | Ersrud, Hans | Morris Bart, LLC | 8:20-cv-34442-MCR-GRJ | |
| 96007 | 128777 | Perdue, Justin | Morris Bart, LLC | 8:20-cv-34446-MCR-GRJ | |
| 96008 | 128779 | Durapau, Dustin | Morris Bart, LLC | 8:20-cv-34452-MCR-GRJ | |
| 96009 | 128784 | Schultz, Melchis | Morris Bart, LLC | | 8:20-cv-34466-MCR-GRJ |
| 96010 | 128790 | Jones, Joey | Morris Bart, LLC | 8:20-cv-34483-MCR-GRJ | |
| 96011 | 128791 | Davis, Ebony | Morris Bart, LLC | 8:20-cv-34486-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96012 | 128802 | Levy, Thaddeus | Morris Bart, LLC | 8:20-cv-34509-MCR-GRJ | |
| 96013 | 128803 | Copeland, Robert | Morris Bart, LLC | 8:20-cv-34511-MCR-GRJ | |
| 96014 | 128804 | Wescovich, Daniel | Morris Bart, LLC | 8:20-cv-34513-MCR-GRJ | |
| 96015 | 128807 | Legendre, Jacob | Morris Bart, LLC | 8:20-cv-34519-MCR-GRJ | |
| 96016 | 128808 | Bullard, Sean | Morris Bart, LLC | 8:20-cv-34521-MCR-GRJ | |
| 96017 | 128809 | Booker, Carvis | Morris Bart, LLC | 8:20-cv-34523-MCR-GRJ | |
| 96018 | 128810 | Vandermolen, Chase | Morris Bart, LLC | 8:20-cv-34524-MCR-GRJ | |
| 96019 | 128811 | Miller, Walter | Morris Bart, LLC | 8:20-cv-34526-MCR-GRJ | |
| 96020 | 128819 | Lizana, Gene | Morris Bart, LLC | 8:20-cv-34458-MCR-GRJ | |
| 96021 | 128820 | Longo, Joseph | Morris Bart, LLC | 8:20-cv-34461-MCR-GRJ | |
| 96022 | 128824 | Foy, Daniel | Morris Bart, LLC | 8:20-cv-34474-MCR-GRJ | |
| 96023 | 128825 | Lake, Victor | Morris Bart, LLC | 8:20-cv-34477-MCR-GRJ | |
| 96024 | 128826 | Stroud, Ciji | Morris Bart, LLC | 8:20-cv-34481-MCR-GRJ | |
| 96025 | 128829 | Brooks, Chelsea | Morris Bart, LLC | 8:20-cv-34491-MCR-GRJ | |
| 96026 | 128832 | Hutcherson, David | Morris Bart, LLC | 8:20-cv-34499-MCR-GRJ | |
| 96027 | 128834 | Mackenroth, Nicholas | Morris Bart, LLC | | 8:20-cv-34504-MCR-GRJ |
| 96028 | 128837 | Bradley, Aaron | Morris Bart, LLC | 8:20-cv-34510-MCR-GRJ | |
| 96029 | 128838 | Kohles, Paul | Morris Bart, LLC | 8:20-cv-34512-MCR-GRJ | |
| 96030 | 128842 | Campbell, Allen | Morris Bart, LLC | 8:20-cv-34520-MCR-GRJ | |
| 96031 | 128843 | Ensey, Brian | Morris Bart, LLC | 8:20-cv-34522-MCR-GRJ | |
| 96032 | 128844 | Fletcher, Gerald | Morris Bart, LLC | 8:20-cv-34525-MCR-GRJ | |
| 96033 | 128852 | Cridell, Bryan | Morris Bart, LLC | | 8:20-cv-34547-MCR-GRJ |
| 96034 | 128854 | Barczak, Steven | Morris Bart, LLC | 8:20-cv-34552-MCR-GRJ | |
| 96035 | 128855 | Acrivos, Eric | Morris Bart, LLC | 8:20-cv-34555-MCR-GRJ | |
| 96036 | 128860 | Byrd, Lacey | Morris Bart, LLC | 8:20-cv-34570-MCR-GRJ | |
| 96037 | 128861 | Chasse, Albert | Morris Bart, LLC | 8:20-cv-34572-MCR-GRJ | |
| 96038 | 128862 | Hardin, Cody | Morris Bart, LLC | 8:20-cv-34575-MCR-GRJ | |
| 96039 | 128865 | Crosby, Jamie | Morris Bart, LLC | 8:20-cv-34584-MCR-GRJ | |
| 96040 | 128866 | Sparrow, Dalvin | Morris Bart, LLC | 8:20-cv-34587-MCR-GRJ | |
| 96041 | 128871 | Rome, William | Morris Bart, LLC | 8:20-cv-34602-MCR-GRJ | |
| 96042 | 128872 | Polite, Maurice | Morris Bart, LLC | 8:20-cv-34607-MCR-GRJ | |
| 96043 | 128875 | Daniels, Bradley | Morris Bart, LLC | 8:20-cv-34619-MCR-GRJ | |
| 96044 | 128878 | Jones, Jsaykel | Morris Bart, LLC | 8:20-cv-34631-MCR-GRJ | |
| 96045 | 128879 | Turner, Wesley | Morris Bart, LLC | 8:20-cv-34634-MCR-GRJ | |
| 96046 | 128881 | Kinnerson, John | Morris Bart, LLC | 8:20-cv-34642-MCR-GRJ | |
| 96047 | 128882 | Braley, Sean | Morris Bart, LLC | 8:20-cv-34646-MCR-GRJ | |
| 96048 | 128883 | Trammell, Robert | Morris Bart, LLC | 8:20-cv-34651-MCR-GRJ | |
| 96049 | 128884 | Crowther, Clinton | Morris Bart, LLC | 8:20-cv-34655-MCR-GRJ | |
| 96050 | 128886 | Hartman, Diana | Morris Bart, LLC | 8:20-cv-34663-MCR-GRJ | |
| 96051 | 128887 | Brunson, Jamie | Morris Bart, LLC | 8:20-cv-34667-MCR-GRJ | |
| 96052 | 128889 | Davidson, Thako | Morris Bart, LLC | | 8:20-cv-34675-MCR-GRJ |
| 96053 | 128892 | Turner, Lee | Morris Bart, LLC | 8:20-cv-34687-MCR-GRJ | |
| 96054 | 128900 | Pelfrey, Christopher | Morris Bart, LLC | 8:20-cv-34720-MCR-GRJ | |
| 96055 | 128902 | Tullier, Christopher | Morris Bart, LLC | 8:20-cv-34728-MCR-GRJ | |
| 96056 | 128904 | Kelly, Tyrone | Morris Bart, LLC | 8:20-cv-34733-MCR-GRJ | |
| 96057 | 128905 | Raffo, Christopher | Morris Bart, LLC | | 8:20-cv-34737-MCR-GRJ |
| 96058 | 128906 | Johnson, Herbert | Morris Bart, LLC | 8:20-cv-34741-MCR-GRJ | |
| 96059 | 128907 | Johnson, Telvin | Morris Bart, LLC | 8:20-cv-34745-MCR-GRJ | |
| 96060 | 128908 | White, Tyrone | Morris Bart, LLC | 8:20-cv-34749-MCR-GRJ | |
| 96061 | 128910 | LeBouef, Anthony | Morris Bart, LLC | 8:20-cv-34756-MCR-GRJ | |
| 96062 | 128911 | Carney, Cornelle | Morris Bart, LLC | | 8:20-cv-34760-MCR-GRJ |
| 96063 | 128912 | Flowers, Jonathon | Morris Bart, LLC | 8:20-cv-34764-MCR-GRJ | |
| 96064 | 128914 | Birden, Mark | Morris Bart, LLC | | 8:20-cv-34774-MCR-GRJ |
| 96065 | 128915 | Anderson, Daryl | Morris Bart, LLC | 8:20-cv-34779-MCR-GRJ | |
| 96066 | 128916 | Rasbury, Matthew | Morris Bart, LLC | | 8:20-cv-34784-MCR-GRJ |
| 96067 | 128917 | Sumpter, Jackie | Morris Bart, LLC | | 8:20-cv-34789-MCR-GRJ |
| 96068 | 128918 | Johnson, Terrell | Morris Bart, LLC | 8:20-cv-34794-MCR-GRJ | |
| 96069 | 128923 | McIntyre, Adrian | Morris Bart, LLC | 8:20-cv-34818-MCR-GRJ | |
| 96070 | 128925 | Wollaston, Chancellor | Morris Bart, LLC | 8:20-cv-34826-MCR-GRJ | |
| 96071 | 128926 | Mitchell, Solinsky | Morris Bart, LLC | 8:20-cv-34830-MCR-GRJ | |
| 96072 | 128928 | Remble, Joanna | Morris Bart, LLC | 8:20-cv-34838-MCR-GRJ | |
| 96073 | 128932 | Baham, Michael | Morris Bart, LLC | 8:20-cv-34853-MCR-GRJ | |
| 96074 | 128939 | York, Keidra | Morris Bart, LLC | 8:20-cv-34881-MCR-GRJ | |
| 96075 | 128945 | Thomas, James | Morris Bart, LLC | 8:20-cv-34905-MCR-GRJ | |
| 96076 | 128946 | Dufrene, Eugene | Morris Bart, LLC | 8:20-cv-34908-MCR-GRJ | |
| 96077 | 128947 | Carr, Tyrone | Morris Bart, LLC | | 8:20-cv-34912-MCR-GRJ |
| 96078 | 128948 | Johnston, Joshua | Morris Bart, LLC | 8:20-cv-34917-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96079 | 128949 | Pitcovich, Gary | Morris Bart, LLC | 8:20-cv-34921-MCR-GRJ | |
| 96080 | 128950 | Anderson, Welsey | Morris Bart, LLC | 8:20-cv-34925-MCR-GRJ | |
| 96081 | 128952 | Farrell, Patrick | Morris Bart, LLC | 8:20-cv-34933-MCR-GRJ | |
| 96082 | 128954 | Harper, Herbert | Morris Bart, LLC | 8:20-cv-34940-MCR-GRJ | |
| 96083 | 128957 | Robinette, Dwayne | Morris Bart, LLC | 8:20-cv-34953-MCR-GRJ | |
| 96084 | 128958 | Shelton, Alfred | Morris Bart, LLC | 8:20-cv-34957-MCR-GRJ | |
| 96085 | 128959 | Hall, Terrell | Morris Bart, LLC | 8:20-cv-34961-MCR-GRJ | |
| 96086 | 128965 | Hebert, Damon | Morris Bart, LLC | 8:20-cv-34985-MCR-GRJ | |
| 96087 | 128967 | Leeth, Matthew | Morris Bart, LLC | 8:20-cv-34993-MCR-GRJ | |
| 96088 | 128974 | Rigsby, Roy | Morris Bart, LLC | 8:20-cv-35028-MCR-GRJ | |
| 96089 | 128975 | Moree, Angus | Morris Bart, LLC | | 8:20-cv-35033-MCR-GRJ |
| 96090 | 128979 | Morgan, Lance | Morris Bart, LLC | | 8:20-cv-35055-MCR-GRJ |
| 96091 | 128980 | Dyer, Shane | Morris Bart, LLC | 8:20-cv-35060-MCR-GRJ | |
| 96092 | 128982 | Hejmanowski, Michael | Morris Bart, LLC | 8:20-cv-35070-MCR-GRJ | |
| 96093 | 128983 | Bryant, Danny | Morris Bart, LLC | 8:20-cv-35075-MCR-GRJ | |
| 96094 | 128984 | Raines, Brent | Morris Bart, LLC | 8:20-cv-35082-MCR-GRJ | |
| 96095 | 128986 | Lloyd, Brandon | Morris Bart, LLC | 8:20-cv-35092-MCR-GRJ | |
| 96096 | 128989 | Jones, Bobby | Morris Bart, LLC | 8:20-cv-35106-MCR-GRJ | |
| 96097 | 128993 | Sparrow, Craig | Morris Bart, LLC | 8:20-cv-35127-MCR-GRJ | |
| 96098 | 128998 | Wombacher, Andrew | Morris Bart, LLC | | 8:20-cv-35151-MCR-GRJ |
| 96099 | 128999 | Pitcher, Sidney | Morris Bart, LLC | 8:20-cv-35156-MCR-GRJ | |
| 96100 | 129005 | Bennett, Roy | Morris Bart, LLC | 8:20-cv-35189-MCR-GRJ | |
| 96101 | 129006 | Chartrand, Michael | Morris Bart, LLC | 8:20-cv-35196-MCR-GRJ | |
| 96102 | 129008 | Robertson, Johnny | Morris Bart, LLC | 8:20-cv-35210-MCR-GRJ | |
| 96103 | 129010 | Riley, Robert | Morris Bart, LLC | 8:20-cv-35223-MCR-GRJ | |
| 96104 | 129012 | Crowe, Joshua | Morris Bart, LLC | 8:20-cv-35234-MCR-GRJ | |
| 96105 | 129013 | Tomlin, James | Morris Bart, LLC | 8:20-cv-35240-MCR-GRJ | |
| 96106 | 129014 | Scott-Davis, Whitney | Morris Bart, LLC | 8:20-cv-35246-MCR-GRJ | |
| 96107 | 129015 | Hill, Anthony | Morris Bart, LLC | 8:20-cv-35253-MCR-GRJ | |
| 96108 | 129016 | Zachary, Burnell | Morris Bart, LLC | | 8:20-cv-35260-MCR-GRJ |
| 96109 | 129017 | Mulkey, Eric | Morris Bart, LLC | 8:20-cv-35266-MCR-GRJ | |
| 96110 | 129019 | Quada, Joseph | Morris Bart, LLC | | 8:20-cv-35278-MCR-GRJ |
| 96111 | 129021 | Frederick, Kaylor | Morris Bart, LLC | 8:20-cv-35290-MCR-GRJ | |
| 96112 | 129022 | Wieck, Marcus | Morris Bart, LLC | 8:20-cv-35297-MCR-GRJ | |
| 96113 | 129023 | Bevill, Randy | Morris Bart, LLC | 8:20-cv-35302-MCR-GRJ | |
| 96114 | 129024 | Rowden, Jonathan | Morris Bart, LLC | 8:20-cv-35307-MCR-GRJ | |
| 96115 | 129027 | Clark, Joshua | Morris Bart, LLC | 8:20-cv-35322-MCR-GRJ | |
| 96116 | 129028 | Bourgeois, Byron | Morris Bart, LLC | | 8:20-cv-35328-MCR-GRJ |
| 96117 | 129029 | Cessor, Willie | Morris Bart, LLC | 8:20-cv-35334-MCR-GRJ | |
| 96118 | 129031 | Hidalgo, Juan | Morris Bart, LLC | 8:20-cv-35345-MCR-GRJ | |
| 96119 | 129033 | PARKER DOWDEN, MELISSA | Morris Bart, LLC | 8:20-cv-35356-MCR-GRJ | |
| 96120 | 129034 | Louis, Ginina | Morris Bart, LLC | 8:20-cv-35362-MCR-GRJ | |
| 96121 | 129036 | Mitchell, Brian | Morris Bart, LLC | 8:20-cv-35372-MCR-GRJ | |
| 96122 | 129037 | Lattin, Edward | Morris Bart, LLC | | 8:20-cv-35378-MCR-GRJ |
| 96123 | 129038 | Carmouche, Jeffery | Morris Bart, LLC | 8:20-cv-35382-MCR-GRJ | |
| 96124 | 129041 | POITIER, JADE A | Morris Bart, LLC | 8:20-cv-35395-MCR-GRJ | |
| 96125 | 129043 | GAUTREAUX, KEITH | Morris Bart, LLC | 8:20-cv-35405-MCR-GRJ | |
| 96126 | 129048 | Garner, Mark | Morris Bart, LLC | 8:20-cv-35432-MCR-GRJ | |
| 96127 | 129052 | Prier, Lawrence | Morris Bart, LLC | 8:20-cv-35454-MCR-GRJ | |
| 96128 | 129059 | Brown, Corey | Morris Bart, LLC | 8:20-cv-35493-MCR-GRJ | |
| 96129 | 129060 | Gavagnie, Robert | Morris Bart, LLC | 8:20-cv-35498-MCR-GRJ | |
| 96130 | 129061 | Joseph, Galen | Morris Bart, LLC | 8:20-cv-35503-MCR-GRJ | |
| 96131 | 129062 | WEBB, JASON | Morris Bart, LLC | | 8:20-cv-35509-MCR-GRJ |
| 96132 | 129065 | Nelson, Everett | Morris Bart, LLC | 8:20-cv-35524-MCR-GRJ | |
| 96133 | 129074 | Frye, John | Morris Bart, LLC | 8:20-cv-35571-MCR-GRJ | |
| 96134 | 129075 | Stinson, Michael | Morris Bart, LLC | 8:20-cv-35577-MCR-GRJ | |
| 96135 | 129077 | Jackson, Reginald | Morris Bart, LLC | 8:20-cv-35588-MCR-GRJ | |
| 96136 | 129079 | Marks, Matthew | Morris Bart, LLC | | 8:20-cv-35599-MCR-GRJ |
| 96137 | 129080 | Chapman, Jeremy | Morris Bart, LLC | 8:20-cv-35604-MCR-GRJ | |
| 96138 | 129083 | Sheline, Ronald | Morris Bart, LLC | 8:20-cv-35620-MCR-GRJ | |
| 96139 | 129088 | McIntoush, Roger | Morris Bart, LLC | 8:20-cv-35647-MCR-GRJ | |
| 96140 | 129091 | O'Quine, Lorenzo | Morris Bart, LLC | 8:20-cv-35662-MCR-GRJ | |
| 96141 | 129093 | McRath, Derrick | Morris Bart, LLC | | 8:20-cv-35675-MCR-GRJ |
| 96142 | 129094 | Craft, SL | Morris Bart, LLC | 8:20-cv-35680-MCR-GRJ | |
| 96143 | 129096 | Clayton, Anfernee | Morris Bart, LLC | 8:20-cv-35690-MCR-GRJ | |
| 96144 | 129097 | Summitt, Charles | Morris Bart, LLC | 8:20-cv-35697-MCR-GRJ | |
| 96145 | 129104 | Chouccoli, John | Morris Bart, LLC | 8:20-cv-35727-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96146 | 129105 | Ritter, Bryan | Morris Bart, LLC | 8:20-cv-35730-MCR-GRJ | |
| 96147 | 129107 | Matthews, Jermaine | Morris Bart, LLC | 8:20-cv-35736-MCR-GRJ | |
| 96148 | 129108 | Fonte, John | Morris Bart, LLC | 8:20-cv-35739-MCR-GRJ | |
| 96149 | 129111 | Oliver, Tiffany | Morris Bart, LLC | 8:20-cv-35749-MCR-GRJ | |
| 96150 | 129113 | Carpenter, Allen | Morris Bart, LLC | 8:20-cv-35755-MCR-GRJ | |
| 96151 | 129114 | LeJeune, Mathew | Morris Bart, LLC | 8:20-cv-35758-MCR-GRJ | |
| 96152 | 129115 | Browhow, Laturrance | Morris Bart, LLC | 8:20-cv-35761-MCR-GRJ | |
| 96153 | 129118 | Perine, Raynard | Morris Bart, LLC | 8:20-cv-34599-MCR-GRJ | |
| 96154 | 129120 | Johnson, Jeffery | Morris Bart, LLC | 8:20-cv-34606-MCR-GRJ | |
| 96155 | 129121 | Houston, Roderick | Morris Bart, LLC | 8:20-cv-34610-MCR-GRJ | |
| 96156 | 129125 | Pinzon, Ricardo | Morris Bart, LLC | 8:20-cv-34621-MCR-GRJ | |
| 96157 | 129126 | McGee, Terrance | Morris Bart, LLC | 8:20-cv-34626-MCR-GRJ | |
| 96158 | 129127 | Groce, Norma | Morris Bart, LLC | 8:20-cv-34629-MCR-GRJ | |
| 96159 | 129128 | Baldwin, Kenneth | Morris Bart, LLC | | 8:20-cv-34633-MCR-GRJ |
| 96160 | 129129 | Ferguson, Montral | Morris Bart, LLC | | 8:20-cv-34637-MCR-GRJ |
| 96161 | 129131 | Albert, John | Morris Bart, LLC | 8:20-cv-34645-MCR-GRJ | |
| 96162 | 129135 | Tennyson, Michael | Morris Bart, LLC | 8:20-cv-34660-MCR-GRJ | |
| 96163 | 129138 | Lacey, Johnathan | Morris Bart, LLC | | 8:20-cv-34673-MCR-GRJ |
| 96164 | 129139 | Golden, Christopher | Morris Bart, LLC | 8:20-cv-34677-MCR-GRJ | |
| 96165 | 129142 | Vidrine, Tony | Morris Bart, LLC | | 8:20-cv-34688-MCR-GRJ |
| 96166 | 129145 | Webb, Heather | Morris Bart, LLC | 8:20-cv-34700-MCR-GRJ | |
| 96167 | 129150 | Lowe, Michael | Morris Bart, LLC | 8:20-cv-34719-MCR-GRJ | |
| 96168 | 129153 | Myers, Mike | Morris Bart, LLC | | 8:20-cv-34731-MCR-GRJ |
| 96169 | 129157 | Surgi, Rene' Sr. | Morris Bart, LLC | 8:20-cv-34742-MCR-GRJ | |
| 96170 | 129158 | Plaisance, Kenneth | Morris Bart, LLC | 8:20-cv-34746-MCR-GRJ | |
| 96171 | 129160 | Wilder, Jeremy | Morris Bart, LLC | 8:20-cv-34755-MCR-GRJ | |
| 96172 | 129161 | Murray, Denutrice | Morris Bart, LLC | 8:20-cv-34759-MCR-GRJ | |
| 96173 | 129162 | Archote, Tod | Morris Bart, LLC | 8:20-cv-34763-MCR-GRJ | |
| 96174 | 129163 | Savoy, Derek | Morris Bart, LLC | 8:20-cv-34767-MCR-GRJ | |
| 96175 | 129164 | Lavender, Michael | Morris Bart, LLC | 8:20-cv-34770-MCR-GRJ | |
| 96176 | 129166 | Bowscer, Sonia | Morris Bart, LLC | 8:20-cv-34780-MCR-GRJ | |
| 96177 | 129172 | Derouen, Derrell | Morris Bart, LLC | 8:20-cv-34809-MCR-GRJ | |
| 96178 | 129173 | Pollar, Wayne | Morris Bart, LLC | 8:20-cv-34813-MCR-GRJ | |
| 96179 | 129175 | Larey, Michael | Morris Bart, LLC | | 8:20-cv-34821-MCR-GRJ |
| 96180 | 129177 | Johnson, Martin | Morris Bart, LLC | 8:20-cv-34829-MCR-GRJ | |
| 96181 | 129180 | Bates, Kelby | Morris Bart, LLC | | 8:20-cv-34840-MCR-GRJ |
| 96182 | 129183 | Wolfe, Travis | Morris Bart, LLC | 8:20-cv-34852-MCR-GRJ | |
| 96183 | 129185 | Moseley, Phillip | Morris Bart, LLC | 8:20-cv-34859-MCR-GRJ | |
| 96184 | 129189 | Fontenot, David | Morris Bart, LLC | 8:20-cv-34875-MCR-GRJ | |
| 96185 | 129190 | Lichenstein, Patrick | Morris Bart, LLC | 8:20-cv-34879-MCR-GRJ | |
| 96186 | 129191 | August, Gregory | Morris Bart, LLC | 8:20-cv-34883-MCR-GRJ | |
| 96187 | 129198 | Jones, Joe | Morris Bart, LLC | 8:20-cv-34909-MCR-GRJ | |
| 96188 | 129200 | Vinterella, Carl | Morris Bart, LLC | 8:20-cv-34918-MCR-GRJ | |
| 96189 | 129201 | Wilson, Adrian | Morris Bart, LLC | 8:20-cv-34922-MCR-GRJ | |
| 96190 | 129202 | Blackmore, Brandon | Morris Bart, LLC | | 8:20-cv-34926-MCR-GRJ |
| 96191 | 129203 | Valdez, Victor | Morris Bart, LLC | | 8:20-cv-34930-MCR-GRJ |
| 96192 | 129209 | Monigan, Deidra | Morris Bart, LLC | 8:20-cv-34948-MCR-GRJ | |
| 96193 | 129211 | Gibbons, Jermaine | Morris Bart, LLC | 8:20-cv-34956-MCR-GRJ | |
| 96194 | 129213 | Guillory, August | Morris Bart, LLC | 8:20-cv-34963-MCR-GRJ | |
| 96195 | 129215 | Herring, Daniel | Morris Bart, LLC | 8:20-cv-34971-MCR-GRJ | |
| 96196 | 129216 | Currier, Joseph | Morris Bart, LLC | 8:20-cv-34975-MCR-GRJ | |
| 96197 | 129217 | Galloway, Durrell | Morris Bart, LLC | | 8:20-cv-34979-MCR-GRJ |
| 96198 | 129220 | Antoine, David | Morris Bart, LLC | 8:20-cv-34991-MCR-GRJ | |
| 96199 | 129225 | Fowler, Reginald | Morris Bart, LLC | 8:20-cv-35014-MCR-GRJ | |
| 96200 | 129226 | Johnson, Andrew | Morris Bart, LLC | 8:20-cv-35019-MCR-GRJ | |
| 96201 | 129227 | Bothel, Paul | Morris Bart, LLC | | 8:20-cv-35024-MCR-GRJ |
| 96202 | 129228 | Jones, Warren | Morris Bart, LLC | 8:20-cv-35029-MCR-GRJ | |
| 96203 | 129231 | Ahrens, Christopher | Morris Bart, LLC | 8:20-cv-35044-MCR-GRJ | |
| 96204 | 129232 | MORRIS, JACOB | Morris Bart, LLC | 8:20-cv-35049-MCR-GRJ | |
| 96205 | 129234 | Hayes, Daniel | Morris Bart, LLC | 8:20-cv-35059-MCR-GRJ | |
| 96206 | 129238 | Gonzalez, Marcos | Morris Bart, LLC | | 8:20-cv-35078-MCR-GRJ |
| 96207 | 129239 | EVANS, THOMAS | Morris Bart, LLC | | 8:20-cv-35083-MCR-GRJ |
| 96208 | 129241 | Douglas, Charlie | Morris Bart, LLC | 8:20-cv-35095-MCR-GRJ | |
| 96209 | 129243 | Cook, Johnathan | Morris Bart, LLC | 8:20-cv-35105-MCR-GRJ | |
| 96210 | 129245 | Juneau, Tasha | Morris Bart, LLC | 8:20-cv-35115-MCR-GRJ | |
| 96211 | 129246 | Charles, Darrell | Morris Bart, LLC | | 8:20-cv-35118-MCR-GRJ |
| 96212 | 129248 | Forest, Eric | Morris Bart, LLC | 8:20-cv-35128-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 96213 | 129250 | Robinson, Albert | Morris Bart, LLC | 8:20-cv-35140-MCR-GRJ | |
| 96214 | 129251 | Ward, Henry | Morris Bart, LLC | | 8:20-cv-35144-MCR-GRJ |
| 96215 | 129252 | Toney, Alex | Morris Bart, LLC | | 8:20-cv-35149-MCR-GRJ |
| 96216 | 129253 | Terry, Kevin | Morris Bart, LLC | | 8:20-cv-35153-MCR-GRJ |
| 96217 | 129254 | Daigrepont, Brandon | Morris Bart, LLC | 8:20-cv-35158-MCR-GRJ | |
| 96218 | 129257 | Leddick, Eric | Morris Bart, LLC | 8:20-cv-35173-MCR-GRJ | |
| 96219 | 129259 | Lefort, George | Morris Bart, LLC | 8:20-cv-35184-MCR-GRJ | |
| 96220 | 129260 | Cook, Freddie | Morris Bart, LLC | 8:20-cv-35190-MCR-GRJ | |
| 96221 | 129261 | Lefort, Melissa | Morris Bart, LLC | 8:20-cv-35195-MCR-GRJ | |
| 96222 | 129267 | Lavalais, Lonnie | Morris Bart, LLC | 8:20-cv-35232-MCR-GRJ | |
| 96223 | 129270 | Stevens, Alan | Morris Bart, LLC | 8:20-cv-35251-MCR-GRJ | |
| 96224 | 129271 | Cruz, Brandon | Morris Bart, LLC | 8:20-cv-35256-MCR-GRJ | |
| 96225 | 129272 | Billingslea, Latanya | Morris Bart, LLC | 8:20-cv-35262-MCR-GRJ | |
| 96226 | 129274 | Humphries, Zachary | Morris Bart, LLC | 8:20-cv-35276-MCR-GRJ | |
| 96227 | 129275 | Becnel, Travis | Morris Bart, LLC | 8:20-cv-35282-MCR-GRJ | |
| 96228 | 129277 | Sylvia, Roqueland | Morris Bart, LLC | 8:20-cv-35294-MCR-GRJ | |
| 96229 | 129278 | Todd, Amanda | Morris Bart, LLC | 8:20-cv-35299-MCR-GRJ | |
| 96230 | 129280 | Gladney, Dedric | Morris Bart, LLC | 8:20-cv-35309-MCR-GRJ | |
| 96231 | 129281 | Strickland, Jasmine | Morris Bart, LLC | 8:20-cv-35315-MCR-GRJ | |
| 96232 | 129283 | Frey, Tyler | Morris Bart, LLC | | 8:20-cv-35326-MCR-GRJ |
| 96233 | 129286 | Bennett, Larry | Morris Bart, LLC | | 8:20-cv-35341-MCR-GRJ |
| 96234 | 129287 | George, Jonathan | Morris Bart, LLC | 8:20-cv-35346-MCR-GRJ | |
| 96235 | 129288 | Gamble, Lorenza | Morris Bart, LLC | 8:20-cv-35351-MCR-GRJ | |
| 96236 | 129289 | Deshotel, Matthew | Morris Bart, LLC | 8:20-cv-35357-MCR-GRJ | |
| 96237 | 129290 | Johnson, Bruce | Morris Bart, LLC | 8:20-cv-35361-MCR-GRJ | |
| 96238 | 129292 | Kennedy, Ronald | Morris Bart, LLC | | 8:20-cv-35371-MCR-GRJ |
| 96239 | 129294 | Stoppel, Russell | Morris Bart, LLC | 8:20-cv-35380-MCR-GRJ | |
| 96240 | 129300 | McCormick, Lance | Morris Bart, LLC | 8:20-cv-35409-MCR-GRJ | |
| 96241 | 129301 | AMOND, BRETT | Morris Bart, LLC | 8:20-cv-35414-MCR-GRJ | |
| 96242 | 129306 | Ikner, Demarkest | Morris Bart, LLC | 8:20-cv-35439-MCR-GRJ | |
| 96243 | 129310 | Kemp, Robert | Morris Bart, LLC | 8:20-cv-35461-MCR-GRJ | |
| 96244 | 129311 | Murphy, Kevin | Morris Bart, LLC | 8:20-cv-35466-MCR-GRJ | |
| 96245 | 129312 | Holder, Corey | Morris Bart, LLC | | 8:20-cv-35471-MCR-GRJ |
| 96246 | 129313 | Herrington, Brian | Morris Bart, LLC | 8:20-cv-35477-MCR-GRJ | |
| 96247 | 129318 | Augustine, Machllie | Morris Bart, LLC | 8:20-cv-35502-MCR-GRJ | |
| 96248 | 129322 | Wheeler, Armond | Morris Bart, LLC | 8:20-cv-35523-MCR-GRJ | |
| 96249 | 129324 | Mobley, Victor | Morris Bart, LLC | 8:20-cv-35533-MCR-GRJ | |
| 96250 | 129327 | Scott, Michael | Morris Bart, LLC | 8:20-cv-35548-MCR-GRJ | |
| 96251 | 129330 | Griffin, Robert | Morris Bart, LLC | 8:20-cv-35565-MCR-GRJ | |
| 96252 | 129332 | Frank, Edward | Morris Bart, LLC | 8:20-cv-35575-MCR-GRJ | |
| 96253 | 129333 | Magallanes, Evan | Morris Bart, LLC | 8:20-cv-35580-MCR-GRJ | |
| 96254 | 129335 | Waggaman, James | Morris Bart, LLC | 8:20-cv-35590-MCR-GRJ | |
| 96255 | 129337 | Ferdinand, Darrel | Morris Bart, LLC | 8:20-cv-35601-MCR-GRJ | |
| 96256 | 129339 | Hamby, Daryl | Morris Bart, LLC | | 8:20-cv-35611-MCR-GRJ |
| 96257 | 129343 | Burge, James | Morris Bart, LLC | 8:20-cv-35632-MCR-GRJ | |
| 96258 | 129349 | Burleson, Russell | Morris Bart, LLC | | 8:20-cv-35663-MCR-GRJ |
| 96259 | 129355 | Lange, James | Morris Bart, LLC | 8:20-cv-35694-MCR-GRJ | |
| 96260 | 129356 | Wheeler, Lester | Morris Bart, LLC | 8:20-cv-35699-MCR-GRJ | |
| 96261 | 129358 | Rollins, Spencer | Morris Bart, LLC | 8:20-cv-35710-MCR-GRJ | |
| 96262 | 129362 | Landry, Corey | Morris Bart, LLC | 8:20-cv-35725-MCR-GRJ | |
| 96263 | 129365 | GUZMAN, JEFFREY | Morris Bart, LLC | | 8:20-cv-35735-MCR-GRJ |
| 96264 | 129368 | Fuqua, Keeno | Morris Bart, LLC | 8:20-cv-35744-MCR-GRJ | |
| 96265 | 129376 | Toms, Floyd | Morris Bart, LLC | | 8:20-cv-35768-MCR-GRJ |
| 96266 | 129377 | Young, Jared | Morris Bart, LLC | 8:20-cv-35770-MCR-GRJ | |
| 96267 | 129378 | Andrus, Kyle | Morris Bart, LLC | 8:20-cv-35772-MCR-GRJ | |
| 96268 | 129380 | Miller, Alex | Morris Bart, LLC | | 8:20-cv-35777-MCR-GRJ |
| 96269 | 129384 | Segars, Chris | Morris Bart, LLC | 8:20-cv-35785-MCR-GRJ | |
| 96270 | 129385 | Youmans, Herbert | Morris Bart, LLC | | 8:20-cv-35787-MCR-GRJ |
| 96271 | 129388 | Forstall, Derek | Morris Bart, LLC | 7:20-cv-00121-MCR-GRJ | |
| 96272 | 129389 | Rachal, Gregory | Morris Bart, LLC | 8:20-cv-35792-MCR-GRJ | |
| 96273 | 129393 | Bourque, Shawn | Morris Bart, LLC | 8:20-cv-35800-MCR-GRJ | |
| 96274 | 129397 | Keating, Hugh | Morris Bart, LLC | 8:20-cv-35806-MCR-GRJ | |
| 96275 | 129403 | Pangan, Brice | Morris Bart, LLC | | 8:20-cv-35812-MCR-GRJ |
| 96276 | 129404 | Richards, Jerry | Morris Bart, LLC | | 8:20-cv-35813-MCR-GRJ |
| 96277 | 129406 | Armstrong, Terry | Morris Bart, LLC | 8:20-cv-35815-MCR-GRJ | |
| 96278 | 129408 | Jeffers, Justin | Morris Bart, LLC | 8:20-cv-35817-MCR-GRJ | |
| 96279 | 129409 | MERCADAL, REUBEN | Morris Bart, LLC | 8:20-cv-35818-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96280 | 129410 | Lemon, Donald | Morris Bart, LLC | 8:20-cv-35819-MCR-GRJ | |
| 96281 | 129414 | Boyle, Robert | Morris Bart, LLC | 8:20-cv-35823-MCR-GRJ | |
| 96282 | 129415 | Kinsey, Timmie | Morris Bart, LLC | 8:20-cv-35824-MCR-GRJ | |
| 96283 | 129416 | Lott, Germaine | Morris Bart, LLC | 8:20-cv-35825-MCR-GRJ | |
| 96284 | 129417 | Muse, Damien | Morris Bart, LLC | | 8:20-cv-35826-MCR-GRJ |
| 96285 | 129419 | Madden, Coty | Morris Bart, LLC | 8:20-cv-35828-MCR-GRJ | |
| 96286 | 129420 | Woods, Jeremy | Morris Bart, LLC | 8:20-cv-35829-MCR-GRJ | |
| 96287 | 129423 | Edwards, Brook | Morris Bart, LLC | 8:20-cv-35008-MCR-GRJ | |
| 96288 | 129425 | Baylor, Jessie | Morris Bart, LLC | 8:20-cv-35017-MCR-GRJ | |
| 96289 | 129426 | SMITH, JEFFREY | Morris Bart, LLC | 8:20-cv-35022-MCR-GRJ | |
| 96290 | 129429 | Braggs, Jared | Morris Bart, LLC | 8:20-cv-35036-MCR-GRJ | |
| 96291 | 129430 | Rogers, Scott | Morris Bart, LLC | 8:20-cv-35041-MCR-GRJ | |
| 96292 | 129431 | Bullock, Walter | Morris Bart, LLC | | 8:20-cv-35045-MCR-GRJ |
| 96293 | 129438 | Luss, Stephanie | Morris Bart, LLC | | 8:20-cv-35077-MCR-GRJ |
| 96294 | 129446 | Speakman, Kevin | Morris Bart, LLC | 8:20-cv-35112-MCR-GRJ | |
| 96295 | 129450 | Miller, Christopher | Morris Bart, LLC | 8:20-cv-35130-MCR-GRJ | |
| 96296 | 129451 | Colley, David | Morris Bart, LLC | | 8:20-cv-35135-MCR-GRJ |
| 96297 | 129453 | Miller, Bret | Morris Bart, LLC | 8:20-cv-35143-MCR-GRJ | |
| 96298 | 129455 | Sims, Timothy | Morris Bart, LLC | 8:20-cv-35152-MCR-GRJ | |
| 96299 | 129458 | Pellegrin, Richard | Morris Bart, LLC | 8:20-cv-35165-MCR-GRJ | |
| 96300 | 129465 | Jackson, Vonkeith | Morris Bart, LLC | | 8:20-cv-35204-MCR-GRJ |
| 96301 | 129471 | Ashley, Sedric | Morris Bart, LLC | | 8:20-cv-35235-MCR-GRJ |
| 96302 | 129480 | Brochard, Mervin | Morris Bart, LLC | | 8:20-cv-35286-MCR-GRJ |
| 96303 | 129488 | Folse, Jared | Morris Bart, LLC | 8:20-cv-35325-MCR-GRJ | |
| 96304 | 129490 | Hale, John | Morris Bart, LLC | 8:20-cv-35333-MCR-GRJ | |
| 96305 | 129492 | Allgood, Michael | Morris Bart, LLC | 8:20-cv-35343-MCR-GRJ | |
| 96306 | 129496 | Amy, Brian | Morris Bart, LLC | | 8:20-cv-35363-MCR-GRJ |
| 96307 | 129497 | Grayson, Londell | Morris Bart, LLC | 8:20-cv-35368-MCR-GRJ | |
| 96308 | 129498 | Hicks, David | Morris Bart, LLC | 8:20-cv-35373-MCR-GRJ | |
| 96309 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ | |
| 96310 | 129504 | Fournier, James | Morris Bart, LLC | 8:20-cv-35397-MCR-GRJ | |
| 96311 | 129505 | Fournier, Randall | Morris Bart, LLC | 8:20-cv-35402-MCR-GRJ | |
| 96312 | 129510 | Burton, Conner | Morris Bart, LLC | 8:20-cv-35425-MCR-GRJ | |
| 96313 | 129513 | Vige, Alex | Morris Bart, LLC | 8:20-cv-35441-MCR-GRJ | |
| 96314 | 129521 | Anderson, Theo | Morris Bart, LLC | 8:20-cv-35478-MCR-GRJ | |
| 96315 | 129523 | Saylor, Eddie | Morris Bart, LLC | 8:20-cv-35488-MCR-GRJ | |
| 96316 | 129526 | Davidson, Bryant | Morris Bart, LLC | 8:20-cv-35501-MCR-GRJ | |
| 96317 | 129528 | Peters, Kevin | Morris Bart, LLC | 8:20-cv-35511-MCR-GRJ | |
| 96318 | 129529 | Schneider, Alfred | Morris Bart, LLC | 8:20-cv-35515-MCR-GRJ | |
| 96319 | 129530 | Tyler, Shannon | Morris Bart, LLC | 8:20-cv-35520-MCR-GRJ | |
| 96320 | 129532 | Carter, Celestine | Morris Bart, LLC | 8:20-cv-35530-MCR-GRJ | |
| 96321 | 129539 | Oneil, Lafonda | Morris Bart, LLC | 8:20-cv-35564-MCR-GRJ | |
| 96322 | 129544 | Sellers, John | Morris Bart, LLC | 8:20-cv-35589-MCR-GRJ | |
| 96323 | 129547 | Escamilla, Jose | Morris Bart, LLC | 8:20-cv-35602-MCR-GRJ | |
| 96324 | 129549 | Lowman, Roy | Morris Bart, LLC | 8:20-cv-35612-MCR-GRJ | |
| 96325 | 129552 | Smith, James R. | Morris Bart, LLC | 8:20-cv-35626-MCR-GRJ | |
| 96326 | 129555 | Fisher, Matthew | Morris Bart, LLC | 8:20-cv-35640-MCR-GRJ | |
| 96327 | 129556 | Chambers, Michael | Morris Bart, LLC | 8:20-cv-35645-MCR-GRJ | |
| 96328 | 129557 | Stanford, Matthew | Morris Bart, LLC | 8:20-cv-35650-MCR-GRJ | |
| 96329 | 129558 | Riley, Joshue | Morris Bart, LLC | | 8:20-cv-35654-MCR-GRJ |
| 96330 | 129560 | Reardon, Daniel | Morris Bart, LLC | | 8:20-cv-35665-MCR-GRJ |
| 96331 | 146317 | THORNTON, JORDAN | Morris Bart, LLC | 8:20-cv-28100-MCR-GRJ | |
| 96332 | 146320 | PRINCE, D'ANGELO | Morris Bart, LLC | 8:20-cv-35194-MCR-GRJ | |
| 96333 | 147433 | Miller, Alex | Morris Bart, LLC | 8:20-cv-35205-MCR-GRJ | |
| 96334 | 224093 | Holloway, Orlando | Morris Bart, LLC | | 7:21-cv-05183-MCR-GRJ |
| 96335 | 224094 | BRIGGS, TOM | Morris Bart, LLC | 7:21-cv-05184-MCR-GRJ | |
| 96336 | 224096 | MCNULTY, JASON | Morris Bart, LLC | 7:21-cv-05186-MCR-GRJ | |
| 96337 | 224099 | TUNNELL, GORDON | Morris Bart, LLC | | 7:21-cv-05189-MCR-GRJ |
| 96338 | 224100 | CHAVARRIA, ERIC | Morris Bart, LLC | 7:21-cv-05190-MCR-GRJ | |
| 96339 | 224101 | MERCANTE, SCOTT | Morris Bart, LLC | | 7:21-cv-05191-MCR-GRJ |
| 96340 | 224104 | Smith, Jason | Morris Bart, LLC | | 7:21-cv-05194-MCR-GRJ |
| 96341 | 224106 | CREDIT, DARIUS | Morris Bart, LLC | 7:21-cv-05196-MCR-GRJ | |
| 96342 | 224108 | COX, TRAVIS | Morris Bart, LLC | 7:21-cv-05198-MCR-GRJ | |
| 96343 | 224112 | STUBBS, ALEX | Morris Bart, LLC | 7:21-cv-05202-MCR-GRJ | |
| 96344 | 224113 | BONO, CORY | Morris Bart, LLC | 7:21-cv-05203-MCR-GRJ | |
| 96345 | 224114 | Young, Derick | Morris Bart, LLC | | 7:21-cv-05204-MCR-GRJ |
| 96346 | 224117 | JOHNSON, JEFFERY L | Morris Bart, LLC | 7:21-cv-05207-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96347 | 224119 | Linton, Robert | Morris Bart, LLC | 7:21-cv-05209-MCR-GRJ | |
| 96348 | 224120 | MOTT, BLAINE | Morris Bart, LLC | 7:21-cv-05210-MCR-GRJ | |
| 96349 | 224121 | WILLEN, MICHAEL | Morris Bart, LLC | 7:21-cv-05211-MCR-GRJ | |
| 96350 | 224123 | CLOUNCH, WILLIAM | Morris Bart, LLC | 7:21-cv-05213-MCR-GRJ | |
| 96351 | 224125 | SWEETEN, ERIC | Morris Bart, LLC | | 7:21-cv-05215-MCR-GRJ |
| 96352 | 238451 | GIBSON, KENDRIK | Morris Bart, LLC | | 7:21-cv-05219-MCR-GRJ |
| 96353 | 238453 | RAINWATER, ACIE | Morris Bart, LLC | 7:21-cv-05221-MCR-GRJ | |
| 96354 | 238454 | RICHARDSON, LUTHER | Morris Bart, LLC | | 7:21-cv-05222-MCR-GRJ |
| 96355 | 238455 | Scott, John | Morris Bart, LLC | | 7:21-cv-05223-MCR-GRJ |
| 96356 | 259915 | BOLDEN, NATHANIEL | Morris Bart, LLC | 7:21-cv-05226-MCR-GRJ | |
| 96357 | 259916 | BROUSSARD, ARTHUR | Morris Bart, LLC | 7:21-cv-05227-MCR-GRJ | |
| 96358 | 259921 | ETHRIDGE, KENNETH | Morris Bart, LLC | | 7:21-cv-05232-MCR-GRJ |
| 96359 | 259923 | FOSTER, KENNERY | Morris Bart, LLC | 7:21-cv-05234-MCR-GRJ | |
| 96360 | 259924 | GARRETT, STEPHON | Morris Bart, LLC | 7:21-cv-05235-MCR-GRJ | |
| 96361 | 259925 | GIBSON, TRENT | Morris Bart, LLC | 7:21-cv-05236-MCR-GRJ | |
| 96362 | 259927 | LEE, MICHAEL | Morris Bart, LLC | 7:21-cv-05238-MCR-GRJ | |
| 96363 | 259928 | MARKEE, ROBERT | Morris Bart, LLC | 7:21-cv-05239-MCR-GRJ | |
| 96364 | 259929 | MCCARTNEY, MICHAEL | Morris Bart, LLC | | 7:21-cv-05240-MCR-GRJ |
| 96365 | 259930 | NORFLEET, NORMAN | Morris Bart, LLC | 7:21-cv-05241-MCR-GRJ | |
| 96366 | 259931 | PEREZ, JAMIE | Morris Bart, LLC | 7:21-cv-05242-MCR-GRJ | |
| 96367 | 259932 | RHYANS, CLARENCE | Morris Bart, LLC | 7:21-cv-05243-MCR-GRJ | |
| 96368 | 259933 | SALADINO, SCOTT | Morris Bart, LLC | 7:21-cv-05244-MCR-GRJ | |
| 96369 | 259934 | SANDERS, LYNEA | Morris Bart, LLC | 7:21-cv-05245-MCR-GRJ | |
| 96370 | 259935 | Walker, Christopher | Morris Bart, LLC | 7:21-cv-05246-MCR-GRJ | |
| 96371 | 263236 | MORRIS, ARETHA | Morris Bart, LLC | 7:21-cv-05247-MCR-GRJ | |
| 96372 | 263237 | HERNDON, ARMSTEAD | Morris Bart, LLC | 7:21-cv-05248-MCR-GRJ | |
| 96373 | 263238 | LESTELLE, THOMAS | Morris Bart, LLC | 7:21-cv-05249-MCR-GRJ | |
| 96374 | 263239 | SANDROCK, BRANDON | Morris Bart, LLC | 7:21-cv-05250-MCR-GRJ | |
| 96375 | 263240 | PERRIN, DAMIAN | Morris Bart, LLC | 7:21-cv-05251-MCR-GRJ | |
| 96376 | 263241 | PAYNE, DAMIEN | Morris Bart, LLC | 7:21-cv-05252-MCR-GRJ | |
| 96377 | 263242 | REID, ALEXANDER | Morris Bart, LLC | | 7:21-cv-05253-MCR-GRJ |
| 96378 | 263243 | HOLLEY, THOMAS | Morris Bart, LLC | 7:21-cv-05254-MCR-GRJ | |
| 96379 | 269709 | VICTOR, SUSAN | Morris Bart, LLC | 7:21-cv-05257-MCR-GRJ | |
| 96380 | 269710 | Hall, Jonathan | Morris Bart, LLC | 7:21-cv-05258-MCR-GRJ | |
| 96381 | 269711 | SAVOIE, JOSHUA | Morris Bart, LLC | 7:21-cv-05259-MCR-GRJ | |
| 96382 | 269712 | SAUCIER, PAUL | Morris Bart, LLC | 7:21-cv-05260-MCR-GRJ | |
| 96383 | 269713 | ROBERTSON, JORDAN | Morris Bart, LLC | 7:21-cv-05261-MCR-GRJ | |
| 96384 | 269714 | JAMES, CORTEZ | Morris Bart, LLC | 7:21-cv-05262-MCR-GRJ | |
| 96385 | 269715 | RAMSEY, CARL | Morris Bart, LLC | 7:21-cv-05263-MCR-GRJ | |
| 96386 | 269716 | FRIDAY, STEADMAN | Morris Bart, LLC | 7:21-cv-05264-MCR-GRJ | |
| 96387 | 269722 | GRAY, CALVIN K | Morris Bart, LLC | 7:21-cv-05270-MCR-GRJ | |
| 96388 | 269723 | JOHNSON, TYWAREN | Morris Bart, LLC | 7:21-cv-05271-MCR-GRJ | |
| 96389 | 269724 | Lambert, Christopher | Morris Bart, LLC | 7:21-cv-05272-MCR-GRJ | |
| 96390 | 269725 | Lugo, Brooks L | Morris Bart, LLC | 7:21-cv-05273-MCR-GRJ | |
| 96391 | 269726 | CLAY, CYNTREL | Morris Bart, LLC | 7:21-cv-05274-MCR-GRJ | |
| 96392 | 269727 | SINGLETON, SANDRA B | Morris Bart, LLC | | 7:21-cv-05275-MCR-GRJ |
| 96393 | 273700 | AUGUSTUS, AARON | Morris Bart, LLC | 7:21-cv-05278-MCR-GRJ | |
| 96394 | 273701 | PABLO, JONATHAN | Morris Bart, LLC | 7:21-cv-05279-MCR-GRJ | |
| 96395 | 273704 | DELMORE, LAQUITA | Morris Bart, LLC | 7:21-cv-05282-MCR-GRJ | |
| 96396 | 273705 | DOISE, JOSEPH | Morris Bart, LLC | 7:21-cv-05283-MCR-GRJ | |
| 96397 | 273706 | PRICE, RYANT | Morris Bart, LLC | 7:21-cv-05284-MCR-GRJ | |
| 96398 | 282564 | Winston, Herman | Morris Bart, LLC | | 7:21-cv-05380-MCR-GRJ |
| 96399 | 282565 | Edwards, Vernon | Morris Bart, LLC | 7:21-cv-05381-MCR-GRJ | |
| 96400 | 282568 | Day, Ronell | Morris Bart, LLC | 7:21-cv-05384-MCR-GRJ | |
| 96401 | 304539 | Bush, Gabriel | Morris Bart, LLC | 7:21-cv-23750-MCR-GRJ | |
| 96402 | 304540 | Rowe, King f/k/a Tamara Michelle | Morris Bart, LLC | | 7:21-cv-23751-MCR-GRJ |
| 96403 | 307910 | GIBSON, GARY | Morris Bart, LLC | 7:21-cv-26137-MCR-GRJ | |
| 96404 | 307913 | JOHNSON, MICHAEL | Morris Bart, LLC | 7:21-cv-26140-MCR-GRJ | |
| 96405 | 307914 | STEWART, RICARDO | Morris Bart, LLC | 7:21-cv-26141-MCR-GRJ | |
| 96406 | 317391 | Gautreaux, Kevin Ray | Morris Bart, LLC | | 7:21-cv-29862-MCR-GRJ |
| 96407 | 320861 | Reynolds, Matthew | Morris Bart, LLC | 7:21-cv-36784-MCR-GRJ | |
| 96408 | 320863 | DARDEN, COURTNEY | Morris Bart, LLC | 7:21-cv-36786-MCR-GRJ | |
| 96409 | 320864 | COLE, JEROME | Morris Bart, LLC | 7:21-cv-36787-MCR-GRJ | |
| 96410 | 320865 | Madison, Ekaette | Morris Bart, LLC | | 7:21-cv-36788-MCR-GRJ |
| 96411 | 320866 | Mendoza, Fernando | Morris Bart, LLC | 7:21-cv-36789-MCR-GRJ | |
| 96412 | 320868 | Wright, Carrie | Morris Bart, LLC | 7:21-cv-36791-MCR-GRJ | |
| 96413 | 320869 | Barnaba, Joseph | Morris Bart, LLC | 7:21-cv-36792-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96414 | 320870 | PETERS, JOSHUA | Morris Bart, LLC | | 7:21-cv-36793-MCR-GRJ |
| 96415 | 320871 | LEE, MICHAEL C | Morris Bart, LLC | 7:21-cv-36794-MCR-GRJ | |
| 96416 | 320872 | Howard, Karen | Morris Bart, LLC | 7:21-cv-36795-MCR-GRJ | |
| 96417 | 320875 | Massa, Nicholas | Morris Bart, LLC | 7:21-cv-36797-MCR-GRJ | |
| 96418 | 320876 | Richards, Eric | Morris Bart, LLC | 7:21-cv-36798-MCR-GRJ | |
| 96419 | 320877 | Reynolds, Brayden | Morris Bart, LLC | 7:21-cv-36799-MCR-GRJ | |
| 96420 | 320878 | Holliday, Nickolas | Morris Bart, LLC | | 7:21-cv-36800-MCR-GRJ |
| 96421 | 320879 | Martin, Brian | Morris Bart, LLC | | 7:21-cv-36801-MCR-GRJ |
| 96422 | 320880 | HOFFMAN, KENNETH | Morris Bart, LLC | 7:21-cv-36802-MCR-GRJ | |
| 96423 | 320881 | DUCKWORTH, JAMES M | Morris Bart, LLC | | 7:21-cv-36803-MCR-GRJ |
| 96424 | 329169 | Snead, William | Morris Bart, LLC | 7:21-cv-47936-MCR-GRJ | |
| 96425 | 329170 | Cox, Paul | Morris Bart, LLC | 7:21-cv-43284-MCR-GRJ | |
| 96426 | 329172 | Stephens, James | Morris Bart, LLC | 7:21-cv-43288-MCR-GRJ | |
| 96427 | 329173 | KIFFE, RAY | Morris Bart, LLC | 7:21-cv-43290-MCR-GRJ | |
| 96428 | 329174 | MIRE, PHILIP | Morris Bart, LLC | 7:21-cv-43292-MCR-GRJ | |
| 96429 | 329176 | REED, JAVONE | Morris Bart, LLC | 7:21-cv-43296-MCR-GRJ | |
| 96430 | 329179 | GINES, RION | Morris Bart, LLC | 7:21-cv-43302-MCR-GRJ | |
| 96431 | 329180 | Hughes, Sheameeka | Morris Bart, LLC | 7:21-cv-47937-MCR-GRJ | |
| 96432 | 329181 | PRATER, MICHAEL | Morris Bart, LLC | 7:21-cv-43304-MCR-GRJ | |
| 96433 | 329182 | CERISE, WILLIAM | Morris Bart, LLC | 7:21-cv-43306-MCR-GRJ | |
| 96434 | 333290 | Reed, Darren | Morris Bart, LLC | 7:21-cv-48598-MCR-GRJ | |
| 96435 | 333291 | GILDERSLEEVE, TONY | Morris Bart, LLC | 7:21-cv-48599-MCR-GRJ | |
| 96436 | 333294 | MAX, JOHN | Morris Bart, LLC | 7:21-cv-48601-MCR-GRJ | |
| 96437 | 333295 | FORTENOT, JULES | Morris Bart, LLC | 7:21-cv-48602-MCR-GRJ | |
| 96438 | 333296 | POWERS, JEFFREY | Morris Bart, LLC | 7:21-cv-48603-MCR-GRJ | |
| 96439 | 333297 | JACKSON, JOEWASKI | Morris Bart, LLC | 7:21-cv-48604-MCR-GRJ | |
| 96440 | 333299 | MCCLANAHAN, SAMOA L. | Morris Bart, LLC | 7:21-cv-48606-MCR-GRJ | |
| 96441 | 51138 | Brown, Leona | Mostyn Law | 7:20-cv-93296-MCR-GRJ | |
| 96442 | 51143 | Flynn, Terrence | Mostyn Law | | 7:20-cv-93493-MCR-GRJ |
| 96443 | 51149 | Whitney, Gary | Mostyn Law | 7:20-cv-93519-MCR-GRJ | |
| 96444 | 51167 | Luna, Mike | Mostyn Law | 7:20-cv-93593-MCR-GRJ | |
| 96445 | 51170 | COOK, JOSEPH | Mostyn Law | 7:20-cv-93606-MCR-GRJ | |
| 96446 | 51173 | Roach, Horace | Mostyn Law | 7:20-cv-93618-MCR-GRJ | |
| 96447 | 51175 | Rogers, Jack | Mostyn Law | 7:20-cv-93627-MCR-GRJ | |
| 96448 | 51176 | Rogers, Milo | Mostyn Law | 7:20-cv-93631-MCR-GRJ | |
| 96449 | 51191 | Rivera-Santiago, Carlos | Mostyn Law | | 7:20-cv-93702-MCR-GRJ |
| 96450 | 51203 | Satchell, Jack | Mostyn Law | | 7:20-cv-93756-MCR-GRJ |
| 96451 | 51205 | Carroll, Glen | Mostyn Law | | 7:20-cv-93767-MCR-GRJ |
| 96452 | 51207 | Harris-Durham, Gloria | Mostyn Law | | 7:20-cv-93779-MCR-GRJ |
| 96453 | 51208 | Caraway, Daniel | Mostyn Law | 7:20-cv-93785-MCR-GRJ | |
| 96454 | 51209 | Jones, Terry | Mostyn Law | 7:20-cv-93792-MCR-GRJ | |
| 96455 | 51212 | Cortes-Perez, Arnaldo | Mostyn Law | 7:20-cv-93811-MCR-GRJ | |
| 96456 | 51215 | King, Randall | Mostyn Law | | 7:20-cv-93829-MCR-GRJ |
| 96457 | 51225 | Boatwright, Sherwood | Mostyn Law | 7:20-cv-93865-MCR-GRJ | |
| 96458 | 51228 | Messina, James | Mostyn Law | 7:20-cv-93879-MCR-GRJ | |
| 96459 | 51232 | LaMothe, Kevin | Mostyn Law | 7:20-cv-93895-MCR-GRJ | |
| 96460 | 51236 | Mackey, Reginald | Mostyn Law | 7:20-cv-93915-MCR-GRJ | |
| 96461 | 51241 | HOWARD, NATHAN | Mostyn Law | 7:20-cv-93941-MCR-GRJ | |
| 96462 | 51242 | Sharp, Gary | Mostyn Law | | 7:20-cv-93947-MCR-GRJ |
| 96463 | 51246 | Tejero, Jose | Mostyn Law | 7:20-cv-93967-MCR-GRJ | |
| 96464 | 51256 | Call, James | Mostyn Law | 7:20-cv-94007-MCR-GRJ | |
| 96465 | 51258 | Sosa, Gilberto | Mostyn Law | 7:20-cv-94017-MCR-GRJ | |
| 96466 | 51263 | Washington, Culver | Mostyn Law | 7:20-cv-94042-MCR-GRJ | |
| 96467 | 51269 | Fullmer, Phillip | Mostyn Law | | 7:20-cv-94065-MCR-GRJ |
| 96468 | 51281 | Hansen, Edward | Mostyn Law | 7:20-cv-94119-MCR-GRJ | |
| 96469 | 51282 | Hollis, Troy | Mostyn Law | 7:20-cv-94124-MCR-GRJ | |
| 96470 | 51291 | Lee, Bradley | Mostyn Law | | 7:20-cv-94162-MCR-GRJ |
| 96471 | 51294 | Tureman, Gregory | Mostyn Law | 7:20-cv-94174-MCR-GRJ | |
| 96472 | 51296 | Hayhurst, James | Mostyn Law | 7:20-cv-94182-MCR-GRJ | |
| 96473 | 51297 | Joanel, Paul | Mostyn Law | 7:20-cv-94186-MCR-GRJ | |
| 96474 | 51302 | Coulson, Todd | Mostyn Law | 7:20-cv-94624-MCR-GRJ | |
| 96475 | 51303 | Schacht, Eric | Mostyn Law | 7:20-cv-94629-MCR-GRJ | |
| 96476 | 51307 | Conklin, Linda | Mostyn Law | 7:20-cv-94646-MCR-GRJ | |
| 96477 | 51308 | Santana, Jorge | Mostyn Law | 7:20-cv-94650-MCR-GRJ | |
| 96478 | 51314 | Sanchez-Rivera, Jose | Mostyn Law | 7:20-cv-94672-MCR-GRJ | |
| 96479 | 51318 | Matthews, Rayford | Mostyn Law | 7:20-cv-94686-MCR-GRJ | |
| 96480 | 51319 | Puletasi, Faamasani | Mostyn Law | 7:20-cv-94689-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96481 | 51322 | Tohme, Roger | Mostyn Law | 7:20-cv-94698-MCR-GRJ | |
| 96482 | 51337 | Lee, Terrell | Mostyn Law | 7:20-cv-94725-MCR-GRJ | |
| 96483 | 51339 | McNeil, Marvin | Mostyn Law | 7:20-cv-94730-MCR-GRJ | |
| 96484 | 51344 | Reaves, Randy | Mostyn Law | 7:20-cv-94740-MCR-GRJ | |
| 96485 | 51351 | Kedrowitz, Thomas | Mostyn Law | 7:20-cv-94755-MCR-GRJ | |
| 96486 | 51361 | Murphy, Dean | Mostyn Law | | 7:20-cv-94775-MCR-GRJ |
| 96487 | 51367 | Johnson, Rodney | Mostyn Law | 7:20-cv-94784-MCR-GRJ | |
| 96488 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ | |
| 96489 | 51372 | Bell, Stacy | Mostyn Law | 7:20-cv-94789-MCR-GRJ | |
| 96490 | 51378 | Johnson, Travis | Mostyn Law | 7:20-cv-94796-MCR-GRJ | |
| 96491 | 51382 | Hicks, Floyd | Mostyn Law | 7:20-cv-94804-MCR-GRJ | |
| 96492 | 51396 | Cruz, Luis | Mostyn Law | 7:20-cv-94843-MCR-GRJ | |
| 96493 | 51397 | Monroe, Earnest | Mostyn Law | 7:20-cv-94846-MCR-GRJ | |
| 96494 | 51398 | Fernandez, Luis | Mostyn Law | 7:20-cv-94849-MCR-GRJ | |
| 96495 | 51401 | Corbin, Ronnie | Mostyn Law | 7:20-cv-94857-MCR-GRJ | |
| 96496 | 51403 | King, Breford | Mostyn Law | 7:20-cv-94863-MCR-GRJ | |
| 96497 | 51406 | Else, James | Mostyn Law | 7:20-cv-94872-MCR-GRJ | |
| 96498 | 51408 | Martinez, Adam | Mostyn Law | 7:20-cv-94877-MCR-GRJ | |
| 96499 | 51414 | Anderson, Glen | Mostyn Law | 7:20-cv-94891-MCR-GRJ | |
| 96500 | 51418 | East, Hugh | Mostyn Law | 7:20-cv-94903-MCR-GRJ | |
| 96501 | 51425 | Jenkins, Corey | Mostyn Law | 7:20-cv-94919-MCR-GRJ | |
| 96502 | 51430 | Wiggans, Brian | Mostyn Law | | 7:20-cv-94935-MCR-GRJ |
| 96503 | 51443 | Dukes, Ronald | Mostyn Law | 7:20-cv-94973-MCR-GRJ | |
| 96504 | 51451 | Purkerson, James | Mostyn Law | 7:20-cv-94996-MCR-GRJ | |
| 96505 | 51453 | Garcia-Torres, Jose | Mostyn Law | 7:20-cv-95002-MCR-GRJ | |
| 96506 | 51457 | Whitfield, Tabatha | Mostyn Law | 7:20-cv-95009-MCR-GRJ | |
| 96507 | 51460 | Belcher, Anthony | Mostyn Law | 7:20-cv-95018-MCR-GRJ | |
| 96508 | 51469 | Woody, Marcus | Mostyn Law | 7:20-cv-95034-MCR-GRJ | |
| 96509 | 51470 | Strevy, Brandon | Mostyn Law | 7:20-cv-95037-MCR-GRJ | |
| 96510 | 51480 | Tirado, Chris | Mostyn Law | 7:20-cv-95076-MCR-GRJ | |
| 96511 | 51491 | Dittiger, David | Mostyn Law | 7:20-cv-95112-MCR-GRJ | |
| 96512 | 51493 | Moore, James | Mostyn Law | 7:20-cv-95122-MCR-GRJ | |
| 96513 | 51497 | Packer, Donald | Mostyn Law | 7:20-cv-95141-MCR-GRJ | |
| 96514 | 51498 | Coleman, Tom | Mostyn Law | 7:20-cv-95146-MCR-GRJ | |
| 96515 | 51505 | Marrero, Hector | Mostyn Law | 7:20-cv-95181-MCR-GRJ | |
| 96516 | 51510 | Shelton, Fredrick | Mostyn Law | 7:20-cv-95204-MCR-GRJ | |
| 96517 | 51516 | Tanner, Charles | Mostyn Law | 7:20-cv-95231-MCR-GRJ | |
| 96518 | 51521 | Harding, William | Mostyn Law | 7:20-cv-95257-MCR-GRJ | |
| 96519 | 51537 | Crosley, Walter | Mostyn Law | 7:20-cv-95340-MCR-GRJ | |
| 96520 | 51553 | Burton, Robert | Mostyn Law | 7:20-cv-95418-MCR-GRJ | |
| 96521 | 51560 | Scott, Shawne | Mostyn Law | 7:20-cv-95450-MCR-GRJ | |
| 96522 | 51561 | Lizada, Arman | Mostyn Law | 7:20-cv-95455-MCR-GRJ | |
| 96523 | 51564 | Jenkins, Kenneth | Mostyn Law | 7:20-cv-95471-MCR-GRJ | |
| 96524 | 51571 | Keim, Jonathan Patrick | Mostyn Law | 7:20-cv-95507-MCR-GRJ | |
| 96525 | 51578 | Woodley, Dana | Mostyn Law | 7:20-cv-95544-MCR-GRJ | |
| 96526 | 51579 | Burton, Richard | Mostyn Law | 7:20-cv-95549-MCR-GRJ | |
| 96527 | 51581 | Whitaker, Markeith | Mostyn Law | 7:20-cv-95559-MCR-GRJ | |
| 96528 | 51585 | McNeal, Jerry | Mostyn Law | 7:20-cv-95581-MCR-GRJ | |
| 96529 | 51590 | Gregoire, Damian | Mostyn Law | 7:20-cv-95601-MCR-GRJ | |
| 96530 | 51591 | Tryba, Nichole | Mostyn Law | 7:20-cv-95605-MCR-GRJ | |
| 96531 | 51602 | Matlock, Dana | Mostyn Law | 7:20-cv-95658-MCR-GRJ | |
| 96532 | 51608 | Jenkins, Theresa | Mostyn Law | 7:20-cv-95684-MCR-GRJ | |
| 96533 | 51612 | Cintron, Josue | Mostyn Law | | 7:20-cv-95710-MCR-GRJ |
| 96534 | 51613 | Minor, Frank | Mostyn Law | | 7:20-cv-95716-MCR-GRJ |
| 96535 | 51614 | Lawson, Chris | Mostyn Law | 7:20-cv-95721-MCR-GRJ | |
| 96536 | 51617 | Reyes, Ludwig | Mostyn Law | | 7:20-cv-95740-MCR-GRJ |
| 96537 | 51624 | Luna, Elias | Mostyn Law | 7:20-cv-95783-MCR-GRJ | |
| 96538 | 51625 | BRYAN, JOSHUA | Mostyn Law | 7:20-cv-95789-MCR-GRJ | |
| 96539 | 51627 | Orengo Arroyo, Eduardo | Mostyn Law | 7:20-cv-95799-MCR-GRJ | |
| 96540 | 51629 | Bryant, Marsha | Mostyn Law | 7:20-cv-95807-MCR-GRJ | |
| 96541 | 51630 | Glass, Kolan | Mostyn Law | 7:20-cv-95812-MCR-GRJ | |
| 96542 | 51639 | Wooten, Felix | Mostyn Law | | 7:20-cv-95856-MCR-GRJ |
| 96543 | 51641 | Remington, Travis | Mostyn Law | | 7:20-cv-95866-MCR-GRJ |
| 96544 | 51643 | Barron, Matt | Mostyn Law | 7:20-cv-95876-MCR-GRJ | |
| 96545 | 51649 | Lanasa, William | Mostyn Law | 7:20-cv-95902-MCR-GRJ | |
| 96546 | 51652 | Sigala, Joel | Mostyn Law | 7:20-cv-05103-MCR-GRJ | |
| 96547 | 51653 | Minor, Cedric | Mostyn Law | 7:20-cv-95916-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96548 | 51654 | Valentini, Gregory | Mostyn Law | 7:20-cv-95921-MCR-GRJ | |
| 96549 | 51657 | Harrell, Shaniquah | Mostyn Law | 7:20-cv-95931-MCR-GRJ | |
| 96550 | 51659 | Bennett, Jeff | Mostyn Law | 7:20-cv-95941-MCR-GRJ | |
| 96551 | 51661 | Ball, Anthony | Mostyn Law | 7:20-cv-95950-MCR-GRJ | |
| 96552 | 51663 | Mendezgasca, Leonel | Mostyn Law | 7:20-cv-95961-MCR-GRJ | |
| 96553 | 51669 | Scott, Kelvin | Mostyn Law | 7:20-cv-95990-MCR-GRJ | |
| 96554 | 51670 | Lingerfelt, Anthony | Mostyn Law | 7:20-cv-95996-MCR-GRJ | |
| 96555 | 51672 | Timmerman, David | Mostyn Law | 7:20-cv-96005-MCR-GRJ | |
| 96556 | 51685 | Jones, Samika | Mostyn Law | 7:20-cv-96072-MCR-GRJ | |
| 96557 | 51689 | Booker, Tyrone | Mostyn Law | 7:20-cv-96091-MCR-GRJ | |
| 96558 | 51695 | McFadden, Beverly | Mostyn Law | 7:20-cv-96121-MCR-GRJ | |
| 96559 | 51702 | Sullivan, Treavis | Mostyn Law | 7:20-cv-96154-MCR-GRJ | |
| 96560 | 51710 | Deese, Christopher | Mostyn Law | 7:20-cv-96185-MCR-GRJ | |
| 96561 | 51721 | Williams, Sherwin | Mostyn Law | 7:20-cv-96218-MCR-GRJ | |
| 96562 | 51722 | Gordon, Derrick | Mostyn Law | 7:20-cv-96221-MCR-GRJ | |
| 96563 | 51727 | Brown, Dwayne | Mostyn Law | 7:20-cv-86289-MCR-GRJ | |
| 96564 | 51728 | Showalter, Christopher | Mostyn Law | 7:20-cv-86291-MCR-GRJ | |
| 96565 | 51731 | Gajardo, Hector | Mostyn Law | 7:20-cv-86297-MCR-GRJ | |
| 96566 | 51733 | Fletcher, Jeremy | Mostyn Law | 7:20-cv-86301-MCR-GRJ | |
| 96567 | 51746 | Summerset, Johnny | Mostyn Law | 7:20-cv-86327-MCR-GRJ | |
| 96568 | 51747 | Citizen, Daniel | Mostyn Law | | 7:20-cv-86329-MCR-GRJ |
| 96569 | 51753 | Sturdivant, Terrance | Mostyn Law | 7:20-cv-86341-MCR-GRJ | |
| 96570 | 51759 | Vasquez, Margarito | Mostyn Law | 7:20-cv-86353-MCR-GRJ | |
| 96571 | 51760 | Lee, Shaimon | Mostyn Law | 7:20-cv-86355-MCR-GRJ | |
| 96572 | 51762 | Keskeys, Michael | Mostyn Law | 7:20-cv-86359-MCR-GRJ | |
| 96573 | 51764 | Taylor, Garrett | Mostyn Law | 7:20-cv-86364-MCR-GRJ | |
| 96574 | 51775 | Fraley, Brad | Mostyn Law | 7:20-cv-86386-MCR-GRJ | |
| 96575 | 51777 | Nimmo, David | Mostyn Law | 7:20-cv-86390-MCR-GRJ | |
| 96576 | 51782 | Ammerman, Seth | Mostyn Law | 7:20-cv-86400-MCR-GRJ | |
| 96577 | 51788 | Hartley, Scott | Mostyn Law | 7:20-cv-86413-MCR-GRJ | |
| 96578 | 51789 | Hanson, Michael | Mostyn Law | 7:20-cv-86415-MCR-GRJ | |
| 96579 | 51797 | Delp, Jason | Mostyn Law | 7:20-cv-86431-MCR-GRJ | |
| 96580 | 51808 | Proctor, Kenny | Mostyn Law | 7:20-cv-86456-MCR-GRJ | |
| 96581 | 51810 | Knop, Michael | Mostyn Law | 7:20-cv-86463-MCR-GRJ | |
| 96582 | 51811 | Chase, Amanda | Mostyn Law | 7:20-cv-86466-MCR-GRJ | |
| 96583 | 51812 | Lee, Tyler | Mostyn Law | 8:20-cv-28915-MCR-GRJ | |
| 96584 | 51814 | Eubanks, Martha | Mostyn Law | 7:20-cv-86469-MCR-GRJ | |
| 96585 | 51815 | Bennett, Jerome | Mostyn Law | 7:20-cv-86471-MCR-GRJ | |
| 96586 | 51816 | Harris, Roderick | Mostyn Law | | 7:20-cv-86473-MCR-GRJ |
| 96587 | 51825 | Sosa Ramos, Gilberto | Mostyn Law | 7:20-cv-86492-MCR-GRJ | |
| 96588 | 51827 | Garcia, Nicanor | Mostyn Law | 7:20-cv-86494-MCR-GRJ | |
| 96589 | 51830 | Dice, Donald | Mostyn Law | 7:20-cv-86498-MCR-GRJ | |
| 96590 | 51831 | Boss, Kendric | Mostyn Law | 7:20-cv-86500-MCR-GRJ | |
| 96591 | 51844 | Kaye, Robert | Mostyn Law | 7:20-cv-86521-MCR-GRJ | |
| 96592 | 51847 | Berman, Nate | Mostyn Law | 7:20-cv-86527-MCR-GRJ | |
| 96593 | 51848 | Wilson, Justin | Mostyn Law | 7:20-cv-86529-MCR-GRJ | |
| 96594 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ | |
| 96595 | 51853 | Lopez, Kimberly | Mostyn Law | 7:20-cv-86539-MCR-GRJ | |
| 96596 | 51855 | Moore, John | Mostyn Law | 7:20-cv-86544-MCR-GRJ | |
| 96597 | 51868 | Timbs, Chad | Mostyn Law | 7:20-cv-86571-MCR-GRJ | |
| 96598 | 51869 | Rainey-Tenner, Ann-Marie | Mostyn Law | 7:20-cv-87010-MCR-GRJ | |
| 96599 | 51882 | Mauga, Kevin | Mostyn Law | 7:20-cv-86603-MCR-GRJ | |
| 96600 | 51889 | Goodwin, Joseph | Mostyn Law | 7:20-cv-86633-MCR-GRJ | |
| 96601 | 51892 | Cooper, Kyle | Mostyn Law | 8:20-cv-28919-MCR-GRJ | |
| 96602 | 51896 | Hatten, Porche | Mostyn Law | 7:20-cv-86654-MCR-GRJ | |
| 96603 | 51909 | Dimanche, Harold | Mostyn Law | 7:20-cv-86709-MCR-GRJ | |
| 96604 | 51911 | Taplin, Steven | Mostyn Law | 7:20-cv-86718-MCR-GRJ | |
| 96605 | 51914 | Mabry, Bryan | Mostyn Law | | 7:20-cv-86730-MCR-GRJ |
| 96606 | 51917 | Lewis, Robert | Mostyn Law | 7:20-cv-86742-MCR-GRJ | |
| 96607 | 51921 | Hillard, Jon-Michael | Mostyn Law | 7:20-cv-86759-MCR-GRJ | |
| 96608 | 51927 | Harris, Kelly | Mostyn Law | 7:20-cv-86783-MCR-GRJ | |
| 96609 | 51929 | Miles, Starlette | Mostyn Law | 7:20-cv-86792-MCR-GRJ | |
| 96610 | 51930 | Frontz, David P. | Mostyn Law | 7:20-cv-86796-MCR-GRJ | |
| 96611 | 51932 | Ngean, Jimmy | Mostyn Law | 7:20-cv-86804-MCR-GRJ | |
| 96612 | 51934 | Wade, Dwayne | Mostyn Law | 7:20-cv-86812-MCR-GRJ | |
| 96613 | 51938 | Sims, Justin | Mostyn Law | 7:20-cv-86831-MCR-GRJ | |
| 96614 | 51946 | Grigoryan, Tigran | Mostyn Law | 7:20-cv-86864-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96615 | 51947 | Brensing, Thad | Mostyn Law | 7:20-cv-86868-MCR-GRJ | |
| 96616 | 51960 | Smith, Allan | Mostyn Law | 7:20-cv-86921-MCR-GRJ | |
| 96617 | 51961 | Powell, William | Mostyn Law | 7:20-cv-86925-MCR-GRJ | |
| 96618 | 51964 | Latchison, Andrew | Mostyn Law | 7:20-cv-86938-MCR-GRJ | |
| 96619 | 51965 | Ruff, Michael | Mostyn Law | 7:20-cv-86942-MCR-GRJ | |
| 96620 | 51967 | Carrasco, Jesse | Mostyn Law | 7:20-cv-86951-MCR-GRJ | |
| 96621 | 51968 | Betsill, James | Mostyn Law | 7:20-cv-86955-MCR-GRJ | |
| 96622 | 51974 | Warren, Luisa | Mostyn Law | 7:20-cv-86977-MCR-GRJ | |
| 96623 | 51975 | Hall, Clinton | Mostyn Law | 7:20-cv-86980-MCR-GRJ | |
| 96624 | 51978 | Jacobs, Shawna | Mostyn Law | 7:20-cv-86990-MCR-GRJ | |
| 96625 | 51979 | McCain, Carl | Mostyn Law | 8:20-cv-28923-MCR-GRJ | |
| 96626 | 51981 | Foust, Tristan | Mostyn Law | 7:20-cv-86996-MCR-GRJ | |
| 96627 | 51987 | Nevins, Jared Andrew | Mostyn Law | | 7:20-cv-86457-MCR-GRJ |
| 96628 | 51988 | Beckwith, Joel | Mostyn Law | 7:20-cv-86459-MCR-GRJ | |
| 96629 | 51992 | Perry, Robert | Mostyn Law | 7:20-cv-86470-MCR-GRJ | |
| 96630 | 51997 | Ferro, Vincent | Mostyn Law | 7:20-cv-86480-MCR-GRJ | |
| 96631 | 51998 | Cronin, Patrick | Mostyn Law | 7:20-cv-86482-MCR-GRJ | |
| 96632 | 52001 | Kleemeyer, Daniel | Mostyn Law | 7:20-cv-86487-MCR-GRJ | |
| 96633 | 52004 | Snedden, Sarah | Mostyn Law | 7:20-cv-86493-MCR-GRJ | |
| 96634 | 52007 | Williams, Ray | Mostyn Law | 7:20-cv-86499-MCR-GRJ | |
| 96635 | 52008 | Gaffney, Bledar | Mostyn Law | | 7:20-cv-86501-MCR-GRJ |
| 96636 | 52010 | Outwater, Christopher | Mostyn Law | 7:20-cv-86505-MCR-GRJ | |
| 96637 | 52012 | McGinn, Terra | Mostyn Law | 7:20-cv-42843-MCR-GRJ | |
| 96638 | 52021 | Gautreaux, Donald | Mostyn Law | 7:20-cv-86524-MCR-GRJ | |
| 96639 | 52026 | Holloway, Willie | Mostyn Law | 7:20-cv-86534-MCR-GRJ | |
| 96640 | 52033 | Sisco, Nicholas | Mostyn Law | 7:20-cv-86547-MCR-GRJ | |
| 96641 | 52042 | Vann, Dean | Mostyn Law | 7:20-cv-86562-MCR-GRJ | |
| 96642 | 52046 | Mitial, Cedric | Mostyn Law | 7:20-cv-86570-MCR-GRJ | |
| 96643 | 52047 | Cornett, Brandon | Mostyn Law | | 7:20-cv-86572-MCR-GRJ |
| 96644 | 52049 | Mankala, Naresh | Mostyn Law | | 7:20-cv-86576-MCR-GRJ |
| 96645 | 52055 | Marsh, Darrell | Mostyn Law | 7:20-cv-86587-MCR-GRJ | |
| 96646 | 52057 | Stinnett, Benjamin | Mostyn Law | 7:20-cv-86592-MCR-GRJ | |
| 96647 | 52059 | Miramontes, Adrian | Mostyn Law | 7:20-cv-86597-MCR-GRJ | |
| 96648 | 52061 | Ruppel, Troy | Mostyn Law | 7:20-cv-86600-MCR-GRJ | |
| 96649 | 52069 | Bryant, Chad | Mostyn Law | 7:20-cv-86630-MCR-GRJ | |
| 96650 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ | |
| 96651 | 52077 | Ward, Robert | Mostyn Law | 7:20-cv-86659-MCR-GRJ | |
| 96652 | 52078 | Mandel, Joseph | Mostyn Law | 7:20-cv-86663-MCR-GRJ | |
| 96653 | 52080 | Bradley, Nicholas | Mostyn Law | 7:20-cv-86670-MCR-GRJ | |
| 96654 | 52083 | STEVENSON, RINSON | Mostyn Law | 7:20-cv-86682-MCR-GRJ | |
| 96655 | 52092 | Fonteyne, Cory | Mostyn Law | 7:20-cv-05106-MCR-GRJ | |
| 96656 | 52100 | Mcquaid, James | Mostyn Law | | 7:20-cv-86743-MCR-GRJ |
| 96657 | 52107 | Saddlemire, Michelle | Mostyn Law | 7:20-cv-86768-MCR-GRJ | |
| 96658 | 52113 | Evans, Jackie | Mostyn Law | 7:20-cv-86791-MCR-GRJ | |
| 96659 | 52119 | RODRIGUEZ, DAVID | Mostyn Law | 7:20-cv-86811-MCR-GRJ | |
| 96660 | 52122 | Wesley-Williams, Javander | Mostyn Law | 7:20-cv-86820-MCR-GRJ | |
| 96661 | 52123 | Bullock, Brandon | Mostyn Law | 7:20-cv-05107-MCR-GRJ | |
| 96662 | 52131 | Morris, Dandre | Mostyn Law | 7:20-cv-86851-MCR-GRJ | |
| 96663 | 52138 | Rutherford, Kenneth | Mostyn Law | 7:20-cv-86877-MCR-GRJ | |
| 96664 | 52140 | Spangler, Cecil | Mostyn Law | 7:20-cv-86885-MCR-GRJ | |
| 96665 | 52144 | Gamache, Benjamin | Mostyn Law | 7:20-cv-86900-MCR-GRJ | |
| 96666 | 52147 | Cohea, Adam | Mostyn Law | 7:20-cv-86912-MCR-GRJ | |
| 96667 | 52148 | CROSBY, CHRISTOPHER | Mostyn Law | 7:20-cv-86916-MCR-GRJ | |
| 96668 | 52153 | Robinson, Devyn | Mostyn Law | 7:20-cv-86933-MCR-GRJ | |
| 96669 | 52155 | Hinojosa, Raul | Mostyn Law | 7:20-cv-86941-MCR-GRJ | |
| 96670 | 52156 | Misla, Robert | Mostyn Law | 7:20-cv-86944-MCR-GRJ | |
| 96671 | 52158 | Noel, Steven | Mostyn Law | 7:20-cv-86952-MCR-GRJ | |
| 96672 | 52159 | Boothe, Eric | Mostyn Law | 7:20-cv-86956-MCR-GRJ | |
| 96673 | 52164 | Hicks, William | Mostyn Law | 7:20-cv-86970-MCR-GRJ | |
| 96674 | 52168 | Bernhard, Gerald | Mostyn Law | 7:20-cv-86981-MCR-GRJ | |
| 96675 | 52174 | Littrell, Joseph | Mostyn Law | 8:20-cv-28928-MCR-GRJ | |
| 96676 | 52175 | Green, Derik | Mostyn Law | 7:20-cv-86995-MCR-GRJ | |
| 96677 | 52177 | Thompson, Nicholas | Mostyn Law | 7:20-cv-87001-MCR-GRJ | |
| 96678 | 52179 | Beeson, William | Mostyn Law | 7:20-cv-87007-MCR-GRJ | |
| 96679 | 52180 | Gardner, Aaron | Mostyn Law | 7:20-cv-87009-MCR-GRJ | |
| 96680 | 52186 | Gordon, Dewayne | Mostyn Law | 7:20-cv-87021-MCR-GRJ | |
| 96681 | 52193 | Olson, Glenn | Mostyn Law | 7:20-cv-87035-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96682 | 52194 | Henriquez-Daughtry, Christina | Mostyn Law | 7:20-cv-87037-MCR-GRJ | |
| 96683 | 52197 | Brown-Fields, Ciarah | Mostyn Law | 7:20-cv-87043-MCR-GRJ | |
| 96684 | 52202 | Holmes, William | Mostyn Law | 7:20-cv-87052-MCR-GRJ | |
| 96685 | 52203 | Mantei, Matthew | Mostyn Law | 7:20-cv-87054-MCR-GRJ | |
| 96686 | 52208 | Mack, Tyrell | Mostyn Law | 7:20-cv-87063-MCR-GRJ | |
| 96687 | 52210 | Floyd, Dwight | Mostyn Law | 7:20-cv-87067-MCR-GRJ | |
| 96688 | 52211 | Booth, Michael | Mostyn Law | 7:20-cv-87069-MCR-GRJ | |
| 96689 | 52213 | Pettus, Tyniesha | Mostyn Law | 7:20-cv-87073-MCR-GRJ | |
| 96690 | 52215 | Newton, Maxwell | Mostyn Law | 7:20-cv-87077-MCR-GRJ | |
| 96691 | 52216 | Cherry, Jacob | Mostyn Law | 7:20-cv-87079-MCR-GRJ | |
| 96692 | 52218 | Rojeski, Matthew | Mostyn Law | 7:20-cv-87083-MCR-GRJ | |
| 96693 | 52220 | Hopkins, Nicholas | Mostyn Law | 7:20-cv-87087-MCR-GRJ | |
| 96694 | 52221 | Williams, Andrew | Mostyn Law | 7:20-cv-87089-MCR-GRJ | |
| 96695 | 52222 | Wallace, Sondra | Mostyn Law | 7:20-cv-87091-MCR-GRJ | |
| 96696 | 52225 | Wright, Trevor | Mostyn Law | 7:20-cv-87096-MCR-GRJ | |
| 96697 | 52226 | Szewczyk, Ryan | Mostyn Law | 7:20-cv-87098-MCR-GRJ | |
| 96698 | 52228 | evans, Joshua | Mostyn Law | | 7:20-cv-87102-MCR-GRJ |
| 96699 | 52229 | Pollock, Preston | Mostyn Law | 7:20-cv-87104-MCR-GRJ | |
| 96700 | 52234 | Tsatsafoulis, Ashley | Mostyn Law | 7:20-cv-87114-MCR-GRJ | |
| 96701 | 52235 | Greene, Marquise | Mostyn Law | 7:20-cv-87116-MCR-GRJ | |
| 96702 | 52238 | Lee, Rodney | Mostyn Law | 7:20-cv-87122-MCR-GRJ | |
| 96703 | 52240 | Broeders, Bradley | Mostyn Law | | 7:20-cv-87125-MCR-GRJ |
| 96704 | 52241 | Pitterman, Preston | Mostyn Law | 7:20-cv-87127-MCR-GRJ | |
| 96705 | 52242 | Poth, Steven | Mostyn Law | 7:20-cv-87129-MCR-GRJ | |
| 96706 | 52244 | Linton, Thomas | Mostyn Law | 7:20-cv-87133-MCR-GRJ | |
| 96707 | 52245 | Mayes, Danielle | Mostyn Law | 7:20-cv-87135-MCR-GRJ | |
| 96708 | 52250 | Vineis, Joseph | Mostyn Law | 7:20-cv-87144-MCR-GRJ | |
| 96709 | 52254 | Abney, Christopher | Mostyn Law | 7:20-cv-87152-MCR-GRJ | |
| 96710 | 52256 | Harris, Norrie | Mostyn Law | 7:20-cv-87156-MCR-GRJ | |
| 96711 | 52257 | Pillers, Annecia | Mostyn Law | 7:20-cv-87158-MCR-GRJ | |
| 96712 | 52262 | Dedeke, Kelsey | Mostyn Law | | 7:20-cv-87166-MCR-GRJ |
| 96713 | 52263 | Perez-Rosado, Israel | Mostyn Law | 7:20-cv-87167-MCR-GRJ | |
| 96714 | 52267 | Maurer, Alec | Mostyn Law | | 7:20-cv-87175-MCR-GRJ |
| 96715 | 52269 | Carson, Clarence | Mostyn Law | 7:20-cv-87179-MCR-GRJ | |
| 96716 | 52271 | Haight, Brad | Mostyn Law | 7:20-cv-87183-MCR-GRJ | |
| 96717 | 52272 | Che, Keenan | Mostyn Law | 7:20-cv-87185-MCR-GRJ | |
| 96718 | 52278 | MARTINEZ, IVAN | Mostyn Law | | 7:20-cv-87195-MCR-GRJ |
| 96719 | 52283 | Johnson, Rachele | Mostyn Law | 7:20-cv-87204-MCR-GRJ | |
| 96720 | 52285 | Riggs, Hannah | Mostyn Law | 7:20-cv-87208-MCR-GRJ | |
| 96721 | 52287 | Greco, Colby | Mostyn Law | 7:20-cv-87212-MCR-GRJ | |
| 96722 | 52288 | Walker, Antwan | Mostyn Law | 7:20-cv-87213-MCR-GRJ | |
| 96723 | 52291 | Kline, Chaz | Mostyn Law | 7:20-cv-87216-MCR-GRJ | |
| 96724 | 52293 | Stevenson, Derek | Mostyn Law | 7:20-cv-87218-MCR-GRJ | |
| 96725 | 52296 | Marske, Andrew | Mostyn Law | 7:20-cv-87221-MCR-GRJ | |
| 96726 | 52300 | Firn, Jordan | Mostyn Law | 7:20-cv-87225-MCR-GRJ | |
| 96727 | 52305 | Griffin, Jonathan | Mostyn Law | 7:20-cv-87230-MCR-GRJ | |
| 96728 | 52310 | Epps, Tiffany | Mostyn Law | 7:20-cv-87233-MCR-GRJ | |
| 96729 | 52311 | Hernandez, Antonio | Mostyn Law | 7:20-cv-87234-MCR-GRJ | |
| 96730 | 52312 | Holmes, Tameria | Mostyn Law | 7:20-cv-87235-MCR-GRJ | |
| 96731 | 52313 | Villar, Sohusirys | Mostyn Law | 7:20-cv-87236-MCR-GRJ | |
| 96732 | 52314 | Kehler, Cody | Mostyn Law | 7:20-cv-87237-MCR-GRJ | |
| 96733 | 52318 | Morris, Paul | Mostyn Law | 7:20-cv-87241-MCR-GRJ | |
| 96734 | 52321 | Adair, Robert | Mostyn Law | 7:20-cv-87244-MCR-GRJ | |
| 96735 | 52326 | Perez, Nicolas | Mostyn Law | 7:20-cv-87249-MCR-GRJ | |
| 96736 | 52328 | Basinger, Eden | Mostyn Law | 7:20-cv-87251-MCR-GRJ | |
| 96737 | 52333 | Clarke, Leonard | Mostyn Law | 7:20-cv-87256-MCR-GRJ | |
| 96738 | 52334 | Wyatt, Christopher | Mostyn Law | | 7:20-cv-87257-MCR-GRJ |
| 96739 | 52335 | Johnson, Jerry | Mostyn Law | 7:20-cv-87258-MCR-GRJ | |
| 96740 | 52336 | Kariuki, Samuel | Mostyn Law | 7:20-cv-87259-MCR-GRJ | |
| 96741 | 52337 | HARTE, JORDAN | Mostyn Law | 7:20-cv-87260-MCR-GRJ | |
| 96742 | 126771 | Abbott, Les | Mostyn Law | | 7:20-cv-97090-MCR-GRJ |
| 96743 | 126775 | Ament, Gregory | Mostyn Law | 7:20-cv-97112-MCR-GRJ | |
| 96744 | 126777 | Atwood, Tracey | Mostyn Law | 7:20-cv-97123-MCR-GRJ | |
| 96745 | 126778 | Barnes, Kenneth | Mostyn Law | 7:20-cv-97128-MCR-GRJ | |
| 96746 | 126781 | Batton, Willie | Mostyn Law | 7:20-cv-97145-MCR-GRJ | |
| 96747 | 126789 | BURNS, MICHAEL | Mostyn Law | | 7:20-cv-97184-MCR-GRJ |
| 96748 | 126791 | Canty, John | Mostyn Law | 7:20-cv-97195-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 96749 | 126794 | Carranza, Mayra | Mostyn Law | 7:20-cv-97210-MCR-GRJ | |
| 96750 | 126797 | Clark, Leroy | Mostyn Law | 7:20-cv-97223-MCR-GRJ | |
| 96751 | 126798 | Colbert, Ariel | Mostyn Law | | 7:20-cv-97228-MCR-GRJ |
| 96752 | 126801 | Compston, Steven | Mostyn Law | 7:20-cv-97236-MCR-GRJ | |
| 96753 | 126804 | Curtis, Linden | Mostyn Law | 7:20-cv-97250-MCR-GRJ | |
| 96754 | 126805 | Dale, Kevin | Mostyn Law | 7:20-cv-97255-MCR-GRJ | |
| 96755 | 126813 | Eddings, Nicholas | Mostyn Law | 7:20-cv-97299-MCR-GRJ | |
| 96756 | 126819 | Frizzell, Alexander | Mostyn Law | 7:20-cv-97322-MCR-GRJ | |
| 96757 | 126820 | Fry, Michael | Mostyn Law | | 7:20-cv-97326-MCR-GRJ |
| 96758 | 126822 | Garcia, Antonio | Mostyn Law | 7:20-cv-97334-MCR-GRJ | |
| 96759 | 126826 | Gillitzer, Todd | Mostyn Law | 7:20-cv-97342-MCR-GRJ | |
| 96760 | 126829 | Green, Billy | Mostyn Law | 7:20-cv-97356-MCR-GRJ | |
| 96761 | 126831 | Hampton, KeOndre | Mostyn Law | 7:20-cv-97364-MCR-GRJ | |
| 96762 | 126832 | Hancock, Jeffrey | Mostyn Law | 7:20-cv-97368-MCR-GRJ | |
| 96763 | 126833 | Hansen, August | Mostyn Law | 7:20-cv-97372-MCR-GRJ | |
| 96764 | 126837 | HASS, ALLEN | Mostyn Law | 7:20-cv-97388-MCR-GRJ | |
| 96765 | 126838 | Hatcher, Gregory | Mostyn Law | 7:20-cv-97393-MCR-GRJ | |
| 96766 | 126839 | Hatfield, Michael | Mostyn Law | 7:20-cv-97397-MCR-GRJ | |
| 96767 | 126842 | Hensley, Ron | Mostyn Law | 7:20-cv-97410-MCR-GRJ | |
| 96768 | 126848 | Howarth, Michael | Mostyn Law | 7:20-cv-97435-MCR-GRJ | |
| 96769 | 126850 | Hunt, Tracy | Mostyn Law | 7:20-cv-97440-MCR-GRJ | |
| 96770 | 126857 | Joseph, Jordani | Mostyn Law | 7:20-cv-97467-MCR-GRJ | |
| 96771 | 126860 | Keizer, Brian | Mostyn Law | 7:20-cv-97482-MCR-GRJ | |
| 96772 | 126861 | Kelly, Anna | Mostyn Law | 7:20-cv-97487-MCR-GRJ | |
| 96773 | 126863 | Killen, Matthew | Mostyn Law | 7:20-cv-97498-MCR-GRJ | |
| 96774 | 126864 | King, Broderick | Mostyn Law | 7:20-cv-97503-MCR-GRJ | |
| 96775 | 126866 | Kitson, Kenneth | Mostyn Law | 7:20-cv-97515-MCR-GRJ | |
| 96776 | 126868 | Koss, Michael | Mostyn Law | 7:20-cv-97520-MCR-GRJ | |
| 96777 | 126869 | Kramer, Delia | Mostyn Law | 7:20-cv-97526-MCR-GRJ | |
| 96778 | 126876 | Lockett, Junichi | Mostyn Law | | 7:20-cv-97735-MCR-GRJ |
| 96779 | 126877 | Lockhart, Dennis | Mostyn Law | | 7:20-cv-97743-MCR-GRJ |
| 96780 | 126878 | Loeffler, Lance | Mostyn Law | 7:20-cv-97750-MCR-GRJ | |
| 96781 | 126879 | Lopez, Joseph | Mostyn Law | 7:20-cv-97758-MCR-GRJ | |
| 96782 | 126880 | Loua, Sauniatu | Mostyn Law | 7:20-cv-97766-MCR-GRJ | |
| 96783 | 126886 | Mantz, Ryan | Mostyn Law | 7:20-cv-97797-MCR-GRJ | |
| 96784 | 126891 | Mccarty, Bobby | Mostyn Law | 7:20-cv-97827-MCR-GRJ | |
| 96785 | 126899 | Miller, Stan | Mostyn Law | 7:20-cv-97880-MCR-GRJ | |
| 96786 | 126901 | Molitor, Shawn | Mostyn Law | 7:20-cv-97894-MCR-GRJ | |
| 96787 | 126904 | Moreno, Pablo | Mostyn Law | | 7:20-cv-97916-MCR-GRJ |
| 96788 | 126908 | Newberry, Samuel | Mostyn Law | 7:20-cv-97938-MCR-GRJ | |
| 96789 | 126910 | Newman, Jeff | Mostyn Law | 7:20-cv-97953-MCR-GRJ | |
| 96790 | 126912 | Nicholson, Ashley | Mostyn Law | 7:20-cv-97969-MCR-GRJ | |
| 96791 | 126913 | Nitkiewicz, Joy | Mostyn Law | 7:20-cv-97976-MCR-GRJ | |
| 96792 | 126917 | Ontiveros, Annalisa | Mostyn Law | 7:20-cv-98002-MCR-GRJ | |
| 96793 | 126920 | Phillips, David | Mostyn Law | 7:20-cv-98016-MCR-GRJ | |
| 96794 | 126921 | Poindexter, Gary | Mostyn Law | 7:20-cv-98023-MCR-GRJ | |
| 96795 | 126922 | Pokrandt, Justin | Mostyn Law | 7:20-cv-98029-MCR-GRJ | |
| 96796 | 126933 | Riley, Billy | Mostyn Law | 7:20-cv-98091-MCR-GRJ | |
| 96797 | 126934 | Rios, Omar | Mostyn Law | | 7:20-cv-98097-MCR-GRJ |
| 96798 | 126939 | Sanders, Robert | Mostyn Law | 7:20-cv-98121-MCR-GRJ | |
| 96799 | 126940 | Sands, Angela | Mostyn Law | 7:20-cv-98127-MCR-GRJ | |
| 96800 | 126950 | Slantis, Megan | Mostyn Law | 7:20-cv-98179-MCR-GRJ | |
| 96801 | 126953 | Smiles, David | Mostyn Law | 7:20-cv-98197-MCR-GRJ | |
| 96802 | 126960 | Stephens, Alberta | Mostyn Law | 7:20-cv-00125-MCR-GRJ | |
| 96803 | 126967 | Torres Rendon, Gabriel | Mostyn Law | 7:20-cv-98267-MCR-GRJ | |
| 96804 | 126969 | Truitt, Chase | Mostyn Law | 7:20-cv-98276-MCR-GRJ | |
| 96805 | 126973 | Wallace, Fred | Mostyn Law | 7:20-cv-98295-MCR-GRJ | |
| 96806 | 126976 | Westendorf, Brandon | Mostyn Law | 7:20-cv-98305-MCR-GRJ | |
| 96807 | 126977 | Whitby, Clarissa | Mostyn Law | | 7:20-cv-98310-MCR-GRJ |
| 96808 | 126980 | Whitfield, Danielle | Mostyn Law | 7:20-cv-98324-MCR-GRJ | |
| 96809 | 126987 | Wilson, Marvino | Mostyn Law | 8:20-cv-00176-MCR-GRJ | |
| 96810 | 126991 | Bryant, Jeremy | Mostyn Law | 8:20-cv-00188-MCR-GRJ | |
| 96811 | 126992 | Byrd, Carolyn | Mostyn Law | 8:20-cv-00191-MCR-GRJ | |
| 96812 | 126995 | Easton, Lee | Mostyn Law | 8:20-cv-00199-MCR-GRJ | |
| 96813 | 126996 | Jones, Jamie | Mostyn Law | 8:20-cv-00203-MCR-GRJ | |
| 96814 | 126998 | Gomes, Ken | Mostyn Law | | 8:20-cv-00209-MCR-GRJ |
| 96815 | 126999 | Lindstrom, George | Mostyn Law | | 8:20-cv-00211-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96816 | 127003 | Melin, Evan | Mostyn Law | 8:20-cv-00224-MCR-GRJ | |
| 96817 | 127005 | Heinssen, Dustin | Mostyn Law | 8:20-cv-00229-MCR-GRJ | |
| 96818 | 127006 | Hess, Jonathon | Mostyn Law | 8:20-cv-00232-MCR-GRJ | |
| 96819 | 161814 | Halsey, Mike | Mostyn Law | 3:20-cv-35269-MCR-GRJ | |
| 96820 | 167737 | Adams, Zujei | Mostyn Law | 8:20-cv-02447-MCR-GRJ | |
| 96821 | 167739 | Addison, Carlton | Mostyn Law | 8:20-cv-02455-MCR-GRJ | |
| 96822 | 167741 | Aguilarfuentes, Manhes | Mostyn Law | 8:20-cv-02464-MCR-GRJ | |
| 96823 | 167745 | Ainsworth, Lance | Mostyn Law | 8:20-cv-02477-MCR-GRJ | |
| 96824 | 167754 | Amaya Ortega, Martha | Mostyn Law | 8:20-cv-02516-MCR-GRJ | |
| 96825 | 167756 | Andino, Johnny | Mostyn Law | 8:20-cv-02524-MCR-GRJ | |
| 96826 | 167761 | Arzola, Marco | Mostyn Law | 8:20-cv-02549-MCR-GRJ | |
| 96827 | 167762 | Aucar, Eddy | Mostyn Law | 8:20-cv-02553-MCR-GRJ | |
| 96828 | 167764 | Awad, Ammar | Mostyn Law | 8:20-cv-02558-MCR-GRJ | |
| 96829 | 167767 | Ballard, Michael | Mostyn Law | 8:20-cv-02570-MCR-GRJ | |
| 96830 | 167769 | Banta, Leon | Mostyn Law | 8:20-cv-02580-MCR-GRJ | |
| 96831 | 167770 | Barbot, Michael | Mostyn Law | 8:20-cv-02584-MCR-GRJ | |
| 96832 | 167771 | Barhoover, John | Mostyn Law | 8:20-cv-02587-MCR-GRJ | |
| 96833 | 167774 | Barraza, Hector | Mostyn Law | 8:20-cv-02598-MCR-GRJ | |
| 96834 | 167775 | Barrington, Peter | Mostyn Law | 8:20-cv-02601-MCR-GRJ | |
| 96835 | 167777 | Bateman, Andrew | Mostyn Law | 8:20-cv-02609-MCR-GRJ | |
| 96836 | 167778 | Batman, James | Mostyn Law | 8:20-cv-02612-MCR-GRJ | |
| 96837 | 167779 | Batt, Mandy | Mostyn Law | 8:20-cv-02615-MCR-GRJ | |
| 96838 | 167780 | Beach, Richard | Mostyn Law | 8:20-cv-02618-MCR-GRJ | |
| 96839 | 167783 | Benard, Dontek | Mostyn Law | 8:20-cv-02629-MCR-GRJ | |
| 96840 | 167784 | Benitez, Angel | Mostyn Law | 8:20-cv-02632-MCR-GRJ | |
| 96841 | 167789 | BENTLEY, NATHAN | Mostyn Law | 8:20-cv-02649-MCR-GRJ | |
| 96842 | 167790 | Berey, Elaine | Mostyn Law | 8:20-cv-03167-MCR-GRJ | |
| 96843 | 167792 | Beyer, Aaron | Mostyn Law | 8:20-cv-03177-MCR-GRJ | |
| 96844 | 167793 | Blackwell, William | Mostyn Law | 8:20-cv-03181-MCR-GRJ | |
| 96845 | 167794 | Blake, Erol | Mostyn Law | 8:20-cv-03186-MCR-GRJ | |
| 96846 | 167795 | Blanchard, William | Mostyn Law | 8:20-cv-03191-MCR-GRJ | |
| 96847 | 167796 | Bleecker, Juergen | Mostyn Law | 8:20-cv-03195-MCR-GRJ | |
| 96848 | 167801 | Bonham, Marc | Mostyn Law | 8:20-cv-03217-MCR-GRJ | |
| 96849 | 167802 | Bonilla, Ricardo | Mostyn Law | 8:20-cv-03222-MCR-GRJ | |
| 96850 | 167803 | Boone, Christopher | Mostyn Law | 8:20-cv-03227-MCR-GRJ | |
| 96851 | 167804 | Boos, Nicholas | Mostyn Law | 8:20-cv-03232-MCR-GRJ | |
| 96852 | 167806 | Bowden, Brandon | Mostyn Law | 8:20-cv-03241-MCR-GRJ | |
| 96853 | 167809 | Bowman, Kevin | Mostyn Law | 8:20-cv-03254-MCR-GRJ | |
| 96854 | 167810 | Boyd, John | Mostyn Law | 8:20-cv-03259-MCR-GRJ | |
| 96855 | 167813 | Brann, Robert | Mostyn Law | 8:20-cv-03273-MCR-GRJ | |
| 96856 | 167815 | Brookins, Leon | Mostyn Law | 8:20-cv-03283-MCR-GRJ | |
| 96857 | 167816 | Brooks, Jason | Mostyn Law | 8:20-cv-03287-MCR-GRJ | |
| 96858 | 167820 | Brown, John Michael | Mostyn Law | 8:20-cv-03305-MCR-GRJ | |
| 96859 | 167823 | Bruce, David | Mostyn Law | 8:20-cv-03319-MCR-GRJ | |
| 96860 | 167830 | Callies, Heather | Mostyn Law | 8:20-cv-03348-MCR-GRJ | |
| 96861 | 167831 | Camp, Kenneth | Mostyn Law | 8:20-cv-03353-MCR-GRJ | |
| 96862 | 167836 | Carbo, Mark | Mostyn Law | 8:20-cv-03371-MCR-GRJ | |
| 96863 | 167839 | Carter, Robert | Mostyn Law | 8:20-cv-03386-MCR-GRJ | |
| 96864 | 167842 | Castellano, Israel | Mostyn Law | 8:20-cv-03398-MCR-GRJ | |
| 96865 | 167845 | Ceballos, Richard | Mostyn Law | 8:20-cv-03411-MCR-GRJ | |
| 96866 | 167846 | Chamberlain, Benjamin | Mostyn Law | 8:20-cv-03417-MCR-GRJ | |
| 96867 | 167848 | Cherru, Pmark | Mostyn Law | 8:20-cv-03426-MCR-GRJ | |
| 96868 | 167849 | Chick, Jeremy | Mostyn Law | 8:20-cv-03430-MCR-GRJ | |
| 96869 | 167854 | Clemons, Caleb | Mostyn Law | 8:20-cv-03446-MCR-GRJ | |
| 96870 | 167855 | Cole, Robert | Mostyn Law | 8:20-cv-03450-MCR-GRJ | |
| 96871 | 167857 | Coleman, Peggy | Mostyn Law | 8:20-cv-03456-MCR-GRJ | |
| 96872 | 167858 | Coleman, Jacob | Mostyn Law | 8:20-cv-03460-MCR-GRJ | |
| 96873 | 167862 | Colon, Gilberto | Mostyn Law | 8:20-cv-03469-MCR-GRJ | |
| 96874 | 167863 | Connolly, Stephen | Mostyn Law | 8:20-cv-03474-MCR-GRJ | |
| 96875 | 167869 | Corum, Jordan | Mostyn Law | 8:20-cv-03492-MCR-GRJ | |
| 96876 | 167872 | Counts, Kelton | Mostyn Law | 8:20-cv-03502-MCR-GRJ | |
| 96877 | 167873 | Craig, Christopher | Mostyn Law | 8:20-cv-03505-MCR-GRJ | |
| 96878 | 167874 | Craven, William | Mostyn Law | 8:20-cv-03509-MCR-GRJ | |
| 96879 | 167875 | Crow Eagle, Michael | Mostyn Law | 8:20-cv-03513-MCR-GRJ | |
| 96880 | 167876 | Crutchfield, David | Mostyn Law | 8:20-cv-03517-MCR-GRJ | |
| 96881 | 167881 | Curry, Winfred | Mostyn Law | 8:20-cv-03540-MCR-GRJ | |
| 96882 | 167886 | Davidson, Brian | Mostyn Law | 8:20-cv-03565-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96883 | 167888 | Davis, Aakeir | Mostyn Law | 8:20-cv-03573-MCR-GRJ | |
| 96884 | 167891 | Deaton, Jason | Mostyn Law | 8:20-cv-03587-MCR-GRJ | |
| 96885 | 167892 | Deister, Jay | Mostyn Law | 8:20-cv-03591-MCR-GRJ | |
| 96886 | 167893 | Deiterman, Joshua | Mostyn Law | 8:20-cv-03597-MCR-GRJ | |
| 96887 | 167894 | Delgadillo, Hector | Mostyn Law | 8:20-cv-03602-MCR-GRJ | |
| 96888 | 167895 | Demery, James | Mostyn Law | | 8:20-cv-03606-MCR-GRJ |
| 96889 | 167900 | Domineck, Lavette | Mostyn Law | 8:20-cv-03631-MCR-GRJ | |
| 96890 | 167902 | Donelson, Clarence | Mostyn Law | 8:20-cv-03635-MCR-GRJ | |
| 96891 | 167903 | Doss, Ronald | Mostyn Law | 8:20-cv-03639-MCR-GRJ | |
| 96892 | 167904 | Dowling, Chris | Mostyn Law | 8:20-cv-03643-MCR-GRJ | |
| 96893 | 167905 | Doyle, Gary | Mostyn Law | 8:20-cv-03648-MCR-GRJ | |
| 96894 | 167908 | Ducey, Henry | Mostyn Law | 8:20-cv-03661-MCR-GRJ | |
| 96895 | 167909 | Duck, Christopher | Mostyn Law | 8:20-cv-03666-MCR-GRJ | |
| 96896 | 167910 | Duckworth, Jonathan | Mostyn Law | | 8:20-cv-03671-MCR-GRJ |
| 96897 | 167911 | Duggan, Joshua | Mostyn Law | 8:20-cv-03675-MCR-GRJ | |
| 96898 | 167912 | Duncan, Amanda | Mostyn Law | 8:20-cv-03680-MCR-GRJ | |
| 96899 | 167913 | DuPree, LaDonna | Mostyn Law | 8:20-cv-03685-MCR-GRJ | |
| 96900 | 167914 | Durand, Lauren | Mostyn Law | 8:20-cv-03689-MCR-GRJ | |
| 96901 | 167915 | Durham, Christopher | Mostyn Law | 8:20-cv-03693-MCR-GRJ | |
| 96902 | 167916 | Dyer, Adam | Mostyn Law | 8:20-cv-03699-MCR-GRJ | |
| 96903 | 167917 | Dyer, Martin | Mostyn Law | 8:20-cv-03704-MCR-GRJ | |
| 96904 | 167918 | Eakes, Matthew | Mostyn Law | | 8:20-cv-03708-MCR-GRJ |
| 96905 | 167920 | Edery, Joshua | Mostyn Law | 8:20-cv-03718-MCR-GRJ | |
| 96906 | 167921 | Edison, Elizabeth | Mostyn Law | 8:20-cv-03722-MCR-GRJ | |
| 96907 | 167927 | Erdrich, Clinton | Mostyn Law | 8:20-cv-03750-MCR-GRJ | |
| 96908 | 167928 | Espinoza, Manuel | Mostyn Law | 8:20-cv-03755-MCR-GRJ | |
| 96909 | 167930 | Estell, Abraham | Mostyn Law | 8:20-cv-03764-MCR-GRJ | |
| 96910 | 167931 | Esteves, Kayamisha | Mostyn Law | 8:20-cv-03769-MCR-GRJ | |
| 96911 | 167934 | Faery, Charles | Mostyn Law | 8:20-cv-03786-MCR-GRJ | |
| 96912 | 167935 | Farley, Darren | Mostyn Law | 8:20-cv-03792-MCR-GRJ | |
| 96913 | 167936 | Farrell, Mark | Mostyn Law | 8:20-cv-03798-MCR-GRJ | |
| 96914 | 167937 | Farver, Roy | Mostyn Law | | 8:20-cv-03804-MCR-GRJ |
| 96915 | 167938 | Fassler, Albert Dennis | Mostyn Law | 8:20-cv-03809-MCR-GRJ | |
| 96916 | 167940 | Felton, Trenair | Mostyn Law | 8:20-cv-00005-MCR-GRJ | |
| 96917 | 167944 | Ficke, David | Mostyn Law | 8:20-cv-00009-MCR-GRJ | |
| 96918 | 167946 | Finch, Andrew | Mostyn Law | 8:20-cv-00011-MCR-GRJ | |
| 96919 | 167949 | Flores, Joseph | Mostyn Law | 8:20-cv-00014-MCR-GRJ | |
| 96920 | 167956 | Fox, Marc | Mostyn Law | 8:20-cv-00021-MCR-GRJ | |
| 96921 | 167961 | Friedlander, Cilxusasqet | Mostyn Law | 8:20-cv-00025-MCR-GRJ | |
| 96922 | 167963 | Fritz, Adam | Mostyn Law | 8:20-cv-00027-MCR-GRJ | |
| 96923 | 167964 | Fry, Zachary | Mostyn Law | 8:20-cv-00028-MCR-GRJ | |
| 96924 | 167965 | Fugere, Shane | Mostyn Law | 8:20-cv-00029-MCR-GRJ | |
| 96925 | 167966 | Funderburk, Richard | Mostyn Law | 8:20-cv-00030-MCR-GRJ | |
| 96926 | 167967 | Fussell, Derek | Mostyn Law | 8:20-cv-00031-MCR-GRJ | |
| 96927 | 167968 | Gallardo, Ricardo | Mostyn Law | 8:20-cv-00032-MCR-GRJ | |
| 96928 | 167969 | Gamble, Jereme | Mostyn Law | 8:20-cv-00033-MCR-GRJ | |
| 96929 | 167970 | Gangi, Michael | Mostyn Law | 8:20-cv-00034-MCR-GRJ | |
| 96930 | 167971 | Gant, Leonard | Mostyn Law | 8:20-cv-00035-MCR-GRJ | |
| 96931 | 167972 | Garcia, Fred | Mostyn Law | 8:20-cv-00036-MCR-GRJ | |
| 96932 | 167973 | Garcia, Chris | Mostyn Law | 8:20-cv-00037-MCR-GRJ | |
| 96933 | 167974 | Garcia, Mikouel | Mostyn Law | 8:20-cv-00039-MCR-GRJ | |
| 96934 | 167975 | Garmany, Larry | Mostyn Law | 8:20-cv-00042-MCR-GRJ | |
| 96935 | 167979 | Gelish, Richard | Mostyn Law | 8:20-cv-00051-MCR-GRJ | |
| 96936 | 167983 | Gerner, Clinton | Mostyn Law | 8:20-cv-00060-MCR-GRJ | |
| 96937 | 167984 | Geyser, Charles | Mostyn Law | 8:20-cv-00063-MCR-GRJ | |
| 96938 | 167987 | Gibbs, James | Mostyn Law | 8:20-cv-00070-MCR-GRJ | |
| 96939 | 167988 | Gibson, Peter | Mostyn Law | 8:20-cv-00072-MCR-GRJ | |
| 96940 | 167993 | Gonzalez, Jonathan | Mostyn Law | 8:20-cv-00083-MCR-GRJ | |
| 96941 | 167995 | Gonzalez, Eliot | Mostyn Law | 8:20-cv-00088-MCR-GRJ | |
| 96942 | 167997 | Graf, Shannon | Mostyn Law | 8:20-cv-00092-MCR-GRJ | |
| 96943 | 167998 | Grant, Lennox | Mostyn Law | 8:20-cv-00095-MCR-GRJ | |
| 96944 | 168000 | Grubbs, Elton | Mostyn Law | 8:20-cv-00100-MCR-GRJ | |
| 96945 | 168001 | Guillory, Courtland | Mostyn Law | 8:20-cv-00102-MCR-GRJ | |
| 96946 | 168002 | Guthrie, Josh | Mostyn Law | 8:20-cv-00104-MCR-GRJ | |
| 96947 | 168004 | Gutierrez, Victor | Mostyn Law | 8:20-cv-00109-MCR-GRJ | |
| 96948 | 168005 | Hadley, Christopher | Mostyn Law | 8:20-cv-00111-MCR-GRJ | |
| 96949 | 168006 | Halcom, Cody | Mostyn Law | 8:20-cv-00113-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 96950 | 168014 | Harris, Christina | Mostyn Law | 8:20-cv-00132-MCR-GRJ | |
| 96951 | 168015 | Harris, Jeremy | Mostyn Law | 8:20-cv-00134-MCR-GRJ | |
| 96952 | 168017 | Havens, Brice | Mostyn Law | 8:20-cv-00139-MCR-GRJ | |
| 96953 | 168018 | Hawkins, Shirlnethia | Mostyn Law | 8:20-cv-00141-MCR-GRJ | |
| 96954 | 168020 | Hayes, Kenyatta | Mostyn Law | 8:20-cv-00146-MCR-GRJ | |
| 96955 | 168021 | Headrick, Tanner | Mostyn Law | 8:20-cv-00148-MCR-GRJ | |
| 96956 | 168022 | Hearn, Tommie | Mostyn Law | 8:20-cv-00150-MCR-GRJ | |
| 96957 | 168023 | Helfferich, Jason | Mostyn Law | 8:20-cv-00153-MCR-GRJ | |
| 96958 | 168032 | HILL, ERIC | Mostyn Law | 8:20-cv-00180-MCR-GRJ | |
| 96959 | 168033 | Hill, Mack | Mostyn Law | 8:20-cv-00183-MCR-GRJ | |
| 96960 | 168034 | Hinkle, Leon | Mostyn Law | 8:20-cv-00187-MCR-GRJ | |
| 96961 | 168038 | Holder, Deidre | Mostyn Law | 8:20-cv-00198-MCR-GRJ | |
| 96962 | 168040 | Hollie, Gregory | Mostyn Law | 8:20-cv-00204-MCR-GRJ | |
| 96963 | 168041 | Holloway, James | Mostyn Law | 8:20-cv-00208-MCR-GRJ | |
| 96964 | 168045 | Hudson, Christina | Mostyn Law | 8:20-cv-00222-MCR-GRJ | |
| 96965 | 168047 | Hull, Samuel | Mostyn Law | 8:20-cv-00230-MCR-GRJ | |
| 96966 | 168048 | Huszar, Steve | Mostyn Law | 8:20-cv-00233-MCR-GRJ | |
| 96967 | 168049 | Hutchinson, Robert | Mostyn Law | 8:20-cv-00237-MCR-GRJ | |
| 96968 | 168050 | Hutton, Glen | Mostyn Law | 8:20-cv-00240-MCR-GRJ | |
| 96969 | 168058 | JACOBS, MATTHEW | Mostyn Law | 8:20-cv-00262-MCR-GRJ | |
| 96970 | 168062 | Jenkins, Larry | Mostyn Law | 8:20-cv-00273-MCR-GRJ | |
| 96971 | 168063 | Jernigan, David | Mostyn Law | 8:20-cv-00277-MCR-GRJ | |
| 96972 | 168069 | Johnson, Matthew | Mostyn Law | 8:20-cv-00865-MCR-GRJ | |
| 96973 | 168070 | Johnson, Dominique | Mostyn Law | 8:20-cv-00868-MCR-GRJ | |
| 96974 | 168071 | Johnsted, Michael | Mostyn Law | 8:20-cv-00872-MCR-GRJ | |
| 96975 | 168072 | Johnston, Andrew | Mostyn Law | 8:20-cv-00875-MCR-GRJ | |
| 96976 | 168073 | Jones, Joel | Mostyn Law | 8:20-cv-00879-MCR-GRJ | |
| 96977 | 168076 | Joseph, Robert | Mostyn Law | 8:20-cv-00889-MCR-GRJ | |
| 96978 | 168077 | Kalert, Robert | Mostyn Law | 8:20-cv-00892-MCR-GRJ | |
| 96979 | 168079 | Keeven, Kelly | Mostyn Law | | 8:20-cv-00899-MCR-GRJ |
| 96980 | 168081 | Kelemete, Mikey | Mostyn Law | 8:20-cv-00905-MCR-GRJ | |
| 96981 | 168083 | Kelly, Miles | Mostyn Law | 8:20-cv-00912-MCR-GRJ | |
| 96982 | 168088 | Kidder, Jonathan | Mostyn Law | 8:20-cv-00929-MCR-GRJ | |
| 96983 | 168089 | King, Tony | Mostyn Law | 8:20-cv-00932-MCR-GRJ | |
| 96984 | 168091 | King, Aaron | Mostyn Law | 8:20-cv-00939-MCR-GRJ | |
| 96985 | 168092 | Kirby, Terry | Mostyn Law | 8:20-cv-00943-MCR-GRJ | |
| 96986 | 168094 | Knauss, Karl | Mostyn Law | 8:20-cv-00949-MCR-GRJ | |
| 96987 | 168095 | Knight, Dennis | Mostyn Law | 8:20-cv-00951-MCR-GRJ | |
| 96988 | 168097 | Koebel, Michael | Mostyn Law | 8:20-cv-00955-MCR-GRJ | |
| 96989 | 168098 | Koontz, Justin | Mostyn Law | | 8:20-cv-00957-MCR-GRJ |
| 96990 | 168099 | Kregel, Steven | Mostyn Law | 8:20-cv-00960-MCR-GRJ | |
| 96991 | 168107 | Lee, Anthony | Mostyn Law | 8:20-cv-00977-MCR-GRJ | |
| 96992 | 168116 | Lizalde, Valeria | Mostyn Law | 8:20-cv-00994-MCR-GRJ | |
| 96993 | 168118 | Locklear, Michael | Mostyn Law | 8:20-cv-00998-MCR-GRJ | |
| 96994 | 168119 | Logan, Uteva | Mostyn Law | 8:20-cv-01000-MCR-GRJ | |
| 96995 | 168120 | Logue, Dennis | Mostyn Law | 8:20-cv-01002-MCR-GRJ | |
| 96996 | 168121 | Lomeli, Enrique | Mostyn Law | | 8:20-cv-01004-MCR-GRJ |
| 96997 | 168128 | Lucas, Michael | Mostyn Law | 8:20-cv-01020-MCR-GRJ | |
| 96998 | 168131 | Luoma, Brandy | Mostyn Law | 8:20-cv-01026-MCR-GRJ | |
| 96999 | 168132 | Lynxwiler, Michael | Mostyn Law | | 8:20-cv-01030-MCR-GRJ |
| 97000 | 168133 | Lyons, James | Mostyn Law | 8:20-cv-01032-MCR-GRJ | |
| 97001 | 168134 | MacDonell, David | Mostyn Law | 8:20-cv-01034-MCR-GRJ | |
| 97002 | 168139 | Magazine, George | Mostyn Law | 8:20-cv-01046-MCR-GRJ | |
| 97003 | 168140 | Mamoe, Smith | Mostyn Law | 8:20-cv-01050-MCR-GRJ | |
| 97004 | 168141 | Mangan, Bradley | Mostyn Law | 8:20-cv-01054-MCR-GRJ | |
| 97005 | 168142 | Manuel, Mike | Mostyn Law | 8:20-cv-01058-MCR-GRJ | |
| 97006 | 168145 | Marquard, Miles | Mostyn Law | | 8:20-cv-01068-MCR-GRJ |
| 97007 | 168155 | Martino, Carmen | Mostyn Law | 8:20-cv-01098-MCR-GRJ | |
| 97008 | 168157 | Massey, Thomas | Mostyn Law | 8:20-cv-01104-MCR-GRJ | |
| 97009 | 168158 | Massey, James | Mostyn Law | 7:20-cv-38067-MCR-GRJ | |
| 97010 | 168166 | McAleavey, James | Mostyn Law | 8:20-cv-01125-MCR-GRJ | |
| 97011 | 168167 | McCaffrey, John | Mostyn Law | 8:20-cv-01127-MCR-GRJ | |
| 97012 | 168168 | McClarin, Matthew | Mostyn Law | | 8:20-cv-01129-MCR-GRJ |
| 97013 | 168171 | MCDONALD, JAMES | Mostyn Law | 8:20-cv-01133-MCR-GRJ | |
| 97014 | 168176 | McGowan, Shannel | Mostyn Law | 8:20-cv-01144-MCR-GRJ | |
| 97015 | 168194 | Miller, Troy | Mostyn Law | 8:20-cv-01187-MCR-GRJ | |
| 97016 | 168197 | Miranda, Salvador | Mostyn Law | 8:20-cv-01196-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 97017 | 168203 | Molina, Samuel | Mostyn Law | 8:20-cv-01216-MCR-GRJ | |
| 97018 | 168205 | Monahan, Brian | Mostyn Law | 8:20-cv-01220-MCR-GRJ | |
| 97019 | 168208 | Moore, Charles | Mostyn Law | 8:20-cv-01230-MCR-GRJ | |
| 97020 | 168209 | Moore, Robert | Mostyn Law | 8:20-cv-01234-MCR-GRJ | |
| 97021 | 168212 | Morgan, Heather | Mostyn Law | 8:20-cv-01244-MCR-GRJ | |
| 97022 | 168217 | Motteler, Jordan | Mostyn Law | | 8:20-cv-01260-MCR-GRJ |
| 97023 | 168225 | Navarro, Richard | Mostyn Law | 8:20-cv-01286-MCR-GRJ | |
| 97024 | 168230 | Obermeyer, Timothy | Mostyn Law | 8:20-cv-01299-MCR-GRJ | |
| 97025 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ | |
| 97026 | 168237 | Ostby, Daniel | Mostyn Law | | 8:20-cv-01321-MCR-GRJ |
| 97027 | 168238 | Owens, Victor | Mostyn Law | 8:20-cv-01324-MCR-GRJ | |
| 97028 | 168239 | Palma, Nathan | Mostyn Law | | 8:20-cv-01327-MCR-GRJ |
| 97029 | 168241 | Parker, Eric | Mostyn Law | 8:20-cv-01335-MCR-GRJ | |
| 97030 | 168244 | Peslis, George | Mostyn Law | 8:20-cv-01344-MCR-GRJ | |
| 97031 | 168250 | Piner, James | Mostyn Law | 8:20-cv-01795-MCR-GRJ | |
| 97032 | 168251 | Pitman, Joshua Allen | Mostyn Law | | 8:20-cv-01797-MCR-GRJ |
| 97033 | 168254 | Poole, Allen | Mostyn Law | 8:20-cv-01804-MCR-GRJ | |
| 97034 | 168255 | Porter, John R. | Mostyn Law | 8:20-cv-01806-MCR-GRJ | |
| 97035 | 168258 | Prince, William | Mostyn Law | 8:20-cv-01813-MCR-GRJ | |
| 97036 | 168260 | Quast, Auddie | Mostyn Law | 8:20-cv-01818-MCR-GRJ | |
| 97037 | 168262 | Rackley, James | Mostyn Law | 8:20-cv-01822-MCR-GRJ | |
| 97038 | 168267 | Ramos, Mark | Mostyn Law | 8:20-cv-01834-MCR-GRJ | |
| 97039 | 168269 | Reed, William | Mostyn Law | | 8:20-cv-01838-MCR-GRJ |
| 97040 | 168271 | Reid, Andre | Mostyn Law | | 8:20-cv-01843-MCR-GRJ |
| 97041 | 168273 | Remington, Brian | Mostyn Law | | 8:20-cv-01847-MCR-GRJ |
| 97042 | 168275 | Reynolds, Alexander | Mostyn Law | | 8:20-cv-01852-MCR-GRJ |
| 97043 | 168280 | Rivera, Angel | Mostyn Law | 8:20-cv-01861-MCR-GRJ | |
| 97044 | 168281 | Rivera, Hector | Mostyn Law | 8:20-cv-01863-MCR-GRJ | |
| 97045 | 168288 | Rollins, Shakoor | Mostyn Law | 8:20-cv-01880-MCR-GRJ | |
| 97046 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ | |
| 97047 | 168291 | Rooney, Scott | Mostyn Law | 8:20-cv-01890-MCR-GRJ | |
| 97048 | 168295 | Rutledge, John | Mostyn Law | 8:20-cv-01898-MCR-GRJ | |
| 97049 | 168296 | Saenz, Jesus | Mostyn Law | 8:20-cv-01901-MCR-GRJ | |
| 97050 | 168302 | Sartain, Troy | Mostyn Law | 8:20-cv-01917-MCR-GRJ | |
| 97051 | 168304 | Schindler, Justin | Mostyn Law | 8:20-cv-01925-MCR-GRJ | |
| 97052 | 168305 | Schrmack, Jameson | Mostyn Law | 8:20-cv-01928-MCR-GRJ | |
| 97053 | 168309 | Sears, Jessica | Mostyn Law | 8:20-cv-01941-MCR-GRJ | |
| 97054 | 168316 | Simmons, Travis | Mostyn Law | 8:20-cv-01961-MCR-GRJ | |
| 97055 | 168317 | Simon, Bentwan | Mostyn Law | 8:20-cv-01964-MCR-GRJ | |
| 97056 | 168319 | Sims, Benton | Mostyn Law | | 8:20-cv-01970-MCR-GRJ |
| 97057 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ | |
| 97058 | 168323 | Sistrunk, Ulysses | Mostyn Law | 8:20-cv-01983-MCR-GRJ | |
| 97059 | 168325 | Smetana, Patricia | Mostyn Law | | 8:20-cv-01990-MCR-GRJ |
| 97060 | 168326 | Smith, Anthony | Mostyn Law | 8:20-cv-01993-MCR-GRJ | |
| 97061 | 168333 | SMITH, KEVIN | Mostyn Law | 8:20-cv-02013-MCR-GRJ | |
| 97062 | 168340 | Spangler, Randolph | Mostyn Law | 8:20-cv-02032-MCR-GRJ | |
| 97063 | 168342 | Stankiewicz, David | Mostyn Law | 8:20-cv-02039-MCR-GRJ | |
| 97064 | 168345 | Ster, Cary | Mostyn Law | 8:20-cv-02049-MCR-GRJ | |
| 97065 | 168350 | Stucker, Gary | Mostyn Law | 8:20-cv-02065-MCR-GRJ | |
| 97066 | 168351 | Surkont, Matthew | Mostyn Law | 8:20-cv-02068-MCR-GRJ | |
| 97067 | 168352 | Sutton, Alayna | Mostyn Law | 8:20-cv-02072-MCR-GRJ | |
| 97068 | 168357 | Swoboda, Tony | Mostyn Law | 8:20-cv-02088-MCR-GRJ | |
| 97069 | 168359 | Taldon, Jeffery | Mostyn Law | 8:20-cv-02094-MCR-GRJ | |
| 97070 | 168363 | Ter Louw, John | Mostyn Law | 8:20-cv-02107-MCR-GRJ | |
| 97071 | 168364 | Terry, Willie | Mostyn Law | 8:20-cv-02111-MCR-GRJ | |
| 97072 | 168368 | Thomas, David | Mostyn Law | 8:20-cv-02123-MCR-GRJ | |
| 97073 | 168372 | Thompson, Adam | Mostyn Law | 8:20-cv-02136-MCR-GRJ | |
| 97074 | 168375 | Tieri, Marc | Mostyn Law | 8:20-cv-02146-MCR-GRJ | |
| 97075 | 168382 | Turner, Anthony | Mostyn Law | 8:20-cv-02165-MCR-GRJ | |
| 97076 | 168387 | Untz, Adam | Mostyn Law | 8:20-cv-02182-MCR-GRJ | |
| 97077 | 168388 | Valle, Mickael | Mostyn Law | 8:20-cv-02185-MCR-GRJ | |
| 97078 | 168389 | Vanord, Danielle | Mostyn Law | 8:20-cv-02188-MCR-GRJ | |
| 97079 | 168390 | Vasfaret, Dustyn | Mostyn Law | 8:20-cv-02192-MCR-GRJ | |
| 97080 | 168391 | Vazquez-Baez, Israel | Mostyn Law | 8:20-cv-02195-MCR-GRJ | |
| 97081 | 168392 | Veal, Timothy | Mostyn Law | 8:20-cv-02199-MCR-GRJ | |
| 97082 | 168398 | Villagomez, Erik | Mostyn Law | 8:20-cv-02211-MCR-GRJ | |
| 97083 | 168400 | Waechter, William | Mostyn Law | 8:20-cv-02215-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 97084 | 168401 | Waechter, Nicholas | Mostyn Law | 8:20-cv-02217-MCR-GRJ | |
| 97085 | 168402 | Wagoner, Charles | Mostyn Law | | 8:20-cv-02220-MCR-GRJ |
| 97086 | 168403 | WALKER, JAMES | Mostyn Law | 8:20-cv-02222-MCR-GRJ | |
| 97087 | 168406 | Wallace, Kelly | Mostyn Law | 8:20-cv-02279-MCR-GRJ | |
| 97088 | 168408 | Walton, Ronald | Mostyn Law | 8:20-cv-02284-MCR-GRJ | |
| 97089 | 168409 | Ward, Kirk | Mostyn Law | 8:20-cv-02288-MCR-GRJ | |
| 97090 | 168418 | Watson, Jeffrey | Mostyn Law | 8:20-cv-02319-MCR-GRJ | |
| 97091 | 168419 | Watson, Margie | Mostyn Law | 8:20-cv-02322-MCR-GRJ | |
| 97092 | 168421 | Weaver, Melvin | Mostyn Law | 8:20-cv-02329-MCR-GRJ | |
| 97093 | 168424 | Wegener, Louis | Mostyn Law | 8:20-cv-02339-MCR-GRJ | |
| 97094 | 168425 | Weir, Mark | Mostyn Law | 8:20-cv-02344-MCR-GRJ | |
| 97095 | 168427 | Welch, Olin | Mostyn Law | 8:20-cv-02350-MCR-GRJ | |
| 97096 | 168430 | Westgate, Brandon | Mostyn Law | 8:20-cv-02362-MCR-GRJ | |
| 97097 | 168434 | Wics, DeMarco | Mostyn Law | 8:20-cv-02372-MCR-GRJ | |
| 97098 | 168440 | WILLIAMS, ANTOINE | Mostyn Law | 8:20-cv-02394-MCR-GRJ | |
| 97099 | 168441 | Williams, Larry | Mostyn Law | | 8:20-cv-02397-MCR-GRJ |
| 97100 | 168445 | Wilske, Larry | Mostyn Law | 8:20-cv-02408-MCR-GRJ | |
| 97101 | 168449 | Witt, George | Mostyn Law | 8:20-cv-02423-MCR-GRJ | |
| 97102 | 168450 | Wolf, Terry | Mostyn Law | 8:20-cv-02426-MCR-GRJ | |
| 97103 | 168452 | Woody, Matthew | Mostyn Law | 8:20-cv-02431-MCR-GRJ | |
| 97104 | 168453 | Woolman, Ryan | Mostyn Law | 8:20-cv-02436-MCR-GRJ | |
| 97105 | 168456 | Word, Kenneth | Mostyn Law | 8:20-cv-02452-MCR-GRJ | |
| 97106 | 168457 | Worthy, Lavell | Mostyn Law | 8:20-cv-02457-MCR-GRJ | |
| 97107 | 168458 | Wright, Demetrius | Mostyn Law | 8:20-cv-02461-MCR-GRJ | |
| 97108 | 168460 | Wyble, David | Mostyn Law | | 8:20-cv-02471-MCR-GRJ |
| 97109 | 168461 | Yates, Jamie | Mostyn Law | 8:20-cv-02476-MCR-GRJ | |
| 97110 | 168464 | Zollman, James | Mostyn Law | | 8:20-cv-02485-MCR-GRJ |
| 97111 | 174879 | Buckarma, Chad | Mostyn Law | 8:20-cv-02181-MCR-GRJ | |
| 97112 | 174884 | Wafer, Trevence | Mostyn Law | 8:20-cv-02194-MCR-GRJ | |
| 97113 | 174888 | ORTIZ-MARCANO, ARMANDO | Mostyn Law | 8:20-cv-02203-MCR-GRJ | |
| 97114 | 174890 | Santiago Matos, Fernando | Mostyn Law | | 8:20-cv-02207-MCR-GRJ |
| 97115 | 174893 | De La Garza, Juan | Mostyn Law | | 8:20-cv-02212-MCR-GRJ |
| 97116 | 181408 | Adair, David | Mostyn Law | 8:20-cv-02286-MCR-GRJ | |
| 97117 | 181412 | Adkins, Re'Sean | Mostyn Law | 8:20-cv-02867-MCR-GRJ | |
| 97118 | 181414 | Alexander, Jonathan | Mostyn Law | 8:20-cv-02871-MCR-GRJ | |
| 97119 | 181415 | Alexander, Glenn | Mostyn Law | 8:20-cv-02873-MCR-GRJ | |
| 97120 | 181416 | ALEXANDER, JAMES | Mostyn Law | 8:20-cv-02875-MCR-GRJ | |
| 97121 | 181419 | Alvarez, Alfonso | Mostyn Law | 8:20-cv-02881-MCR-GRJ | |
| 97122 | 181424 | Anthony, Steven | Mostyn Law | | 8:20-cv-02891-MCR-GRJ |
| 97123 | 181426 | Bachorski, Travis | Mostyn Law | 8:20-cv-02895-MCR-GRJ | |
| 97124 | 181429 | Balde, Kepler | Mostyn Law | 8:20-cv-02901-MCR-GRJ | |
| 97125 | 181431 | Balsano, Jeffrey | Mostyn Law | 8:20-cv-02905-MCR-GRJ | |
| 97126 | 181432 | Barbee, Jeremy | Mostyn Law | 8:20-cv-02907-MCR-GRJ | |
| 97127 | 181434 | Barnes, Jazmine | Mostyn Law | 8:20-cv-02911-MCR-GRJ | |
| 97128 | 181438 | Bemis, Daniel | Mostyn Law | 8:20-cv-02918-MCR-GRJ | |
| 97129 | 181441 | Black, Cody | Mostyn Law | 8:20-cv-02924-MCR-GRJ | |
| 97130 | 181442 | Blackerby, Timothy | Mostyn Law | 8:20-cv-02926-MCR-GRJ | |
| 97131 | 181446 | Bradham, John | Mostyn Law | 8:20-cv-02934-MCR-GRJ | |
| 97132 | 181448 | Brekke, Joel | Mostyn Law | 8:20-cv-02938-MCR-GRJ | |
| 97133 | 181457 | Burgess, Rodney | Mostyn Law | 8:20-cv-02956-MCR-GRJ | |
| 97134 | 181458 | Burns, Charles | Mostyn Law | 8:20-cv-02959-MCR-GRJ | |
| 97135 | 181460 | Cabezas, Diego | Mostyn Law | 8:20-cv-02966-MCR-GRJ | |
| 97136 | 181462 | Cain, Justin | Mostyn Law | 8:20-cv-02972-MCR-GRJ | |
| 97137 | 181463 | Cain, Johnnie | Mostyn Law | 8:20-cv-02975-MCR-GRJ | |
| 97138 | 181465 | Campbell, Joshua | Mostyn Law | 8:20-cv-02981-MCR-GRJ | |
| 97139 | 181466 | Campos, Mary | Mostyn Law | 8:20-cv-02985-MCR-GRJ | |
| 97140 | 181468 | Carpenter, Cortrell | Mostyn Law | 8:20-cv-02991-MCR-GRJ | |
| 97141 | 181470 | Carson, Matthew | Mostyn Law | 8:20-cv-02997-MCR-GRJ | |
| 97142 | 181471 | Casey, James | Mostyn Law | 8:20-cv-03000-MCR-GRJ | |
| 97143 | 181472 | Castillo, Edward | Mostyn Law | 8:20-cv-03003-MCR-GRJ | |
| 97144 | 181476 | Clark, Misty | Mostyn Law | 8:20-cv-03013-MCR-GRJ | |
| 97145 | 181479 | Collins, Christopher | Mostyn Law | 8:20-cv-03022-MCR-GRJ | |
| 97146 | 181485 | Creech, Terry | Mostyn Law | | 8:20-cv-03042-MCR-GRJ |
| 97147 | 181486 | Crosby, Robert | Mostyn Law | 8:20-cv-03045-MCR-GRJ | |
| 97148 | 181488 | Cruz, Lucas | Mostyn Law | 8:20-cv-03052-MCR-GRJ | |
| 97149 | 181489 | Cruz, Ignacio | Mostyn Law | 8:20-cv-03055-MCR-GRJ | |
| 97150 | 181493 | Davidson, Devin | Mostyn Law | 8:20-cv-03067-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 97151 | 181496 | Davis, Michael | Mostyn Law | 8:20-cv-03077-MCR-GRJ | |
| 97152 | 181498 | Davis, Brewia | Mostyn Law | 8:20-cv-03083-MCR-GRJ | |
| 97153 | 181500 | Del Valle, Jean | Mostyn Law | 8:20-cv-03086-MCR-GRJ | |
| 97154 | 181504 | Downey, Ryan | Mostyn Law | 8:20-cv-03099-MCR-GRJ | |
| 97155 | 181508 | Duran, Rafael | Mostyn Law | 8:20-cv-03111-MCR-GRJ | |
| 97156 | 181509 | Dykstra, Brian | Mostyn Law | 8:20-cv-03114-MCR-GRJ | |
| 97157 | 181511 | Elizondo, Ruben | Mostyn Law | 8:20-cv-03121-MCR-GRJ | |
| 97158 | 181512 | Enard, Alonzo | Mostyn Law | 8:20-cv-03124-MCR-GRJ | |
| 97159 | 181513 | Espericueta, Jorge | Mostyn Law | 8:20-cv-03127-MCR-GRJ | |
| 97160 | 181514 | Espino, Jonathan | Mostyn Law | 8:20-cv-03130-MCR-GRJ | |
| 97161 | 181516 | Ezell, Maranda | Mostyn Law | 8:20-cv-03137-MCR-GRJ | |
| 97162 | 181517 | Fairfield, Matthew | Mostyn Law | | 8:20-cv-03141-MCR-GRJ |
| 97163 | 181518 | Falch, David | Mostyn Law | 8:20-cv-03144-MCR-GRJ | |
| 97164 | 181521 | Fennell, Christopher | Mostyn Law | 8:20-cv-03153-MCR-GRJ | |
| 97165 | 181522 | Finady, Jeremy | Mostyn Law | 8:20-cv-03156-MCR-GRJ | |
| 97166 | 181526 | Fox, Ben | Mostyn Law | 8:20-cv-03170-MCR-GRJ | |
| 97167 | 181527 | Fraley, Jason | Mostyn Law | 8:20-cv-03174-MCR-GRJ | |
| 97168 | 181529 | Fry, Eric | Mostyn Law | 8:20-cv-03182-MCR-GRJ | |
| 97169 | 181530 | Fultz, Cody | Mostyn Law | 8:20-cv-03185-MCR-GRJ | |
| 97170 | 181531 | Futrell, Benita | Mostyn Law | 8:20-cv-03189-MCR-GRJ | |
| 97171 | 181534 | Gallego, Giancarlos | Mostyn Law | 8:20-cv-03202-MCR-GRJ | |
| 97172 | 181536 | Garrett, Godfrey | Mostyn Law | 8:20-cv-03210-MCR-GRJ | |
| 97173 | 181539 | Gibbs, Victoria | Mostyn Law | | 8:20-cv-03220-MCR-GRJ |
| 97174 | 181541 | Gleason, Fred | Mostyn Law | 8:20-cv-03224-MCR-GRJ | |
| 97175 | 181542 | Glidden, Ronald | Mostyn Law | 8:20-cv-03228-MCR-GRJ | |
| 97176 | 181543 | Glynn, Robert | Mostyn Law | 8:20-cv-03231-MCR-GRJ | |
| 97177 | 181544 | Goldthwaite, Stephen | Mostyn Law | 8:20-cv-03235-MCR-GRJ | |
| 97178 | 181550 | Griffin, Torey | Mostyn Law | 8:20-cv-03260-MCR-GRJ | |
| 97179 | 181551 | Grimes, James | Mostyn Law | 8:20-cv-03263-MCR-GRJ | |
| 97180 | 181552 | Grothouse, Nicholas | Mostyn Law | | 8:20-cv-03268-MCR-GRJ |
| 97181 | 181556 | Haas, Justin | Mostyn Law | 8:20-cv-03284-MCR-GRJ | |
| 97182 | 181558 | Hales, Joshua | Mostyn Law | 8:20-cv-03292-MCR-GRJ | |
| 97183 | 181561 | Hanley, Tom | Mostyn Law | 8:20-cv-03304-MCR-GRJ | |
| 97184 | 181563 | Hanson, Nicholas | Mostyn Law | 8:20-cv-03312-MCR-GRJ | |
| 97185 | 181564 | Harkey, Amber | Mostyn Law | 8:20-cv-03316-MCR-GRJ | |
| 97186 | 181566 | Hatley, Joshua | Mostyn Law | 8:20-cv-03320-MCR-GRJ | |
| 97187 | 181567 | Hazle, Ethan | Mostyn Law | 8:20-cv-03323-MCR-GRJ | |
| 97188 | 181568 | Headley, Juanita | Mostyn Law | 8:20-cv-03327-MCR-GRJ | |
| 97189 | 181569 | Hedden, Johnnie | Mostyn Law | 8:20-cv-03331-MCR-GRJ | |
| 97190 | 181575 | Herd, Michelle | Mostyn Law | 8:20-cv-03355-MCR-GRJ | |
| 97191 | 181580 | Hill, Danny | Mostyn Law | 8:20-cv-03376-MCR-GRJ | |
| 97192 | 181581 | HODGES, LUCAS | Mostyn Law | 8:20-cv-03379-MCR-GRJ | |
| 97193 | 181582 | Hodnett, Michael | Mostyn Law | 8:20-cv-03384-MCR-GRJ | |
| 97194 | 181583 | Hodzic, Samir | Mostyn Law | 8:20-cv-03389-MCR-GRJ | |
| 97195 | 181585 | Hood, Daniel | Mostyn Law | 8:20-cv-03397-MCR-GRJ | |
| 97196 | 181588 | Hudson, Brandon | Mostyn Law | 8:20-cv-03409-MCR-GRJ | |
| 97197 | 181590 | Hymes, Joe | Mostyn Law | 8:20-cv-03418-MCR-GRJ | |
| 97198 | 181592 | Ingram, Andrea | Mostyn Law | 8:20-cv-03425-MCR-GRJ | |
| 97199 | 181593 | Ingram, LaDena | Mostyn Law | 8:20-cv-03429-MCR-GRJ | |
| 97200 | 181594 | Inman, Corey | Mostyn Law | 8:20-cv-03433-MCR-GRJ | |
| 97201 | 181596 | Jackson, Donnell | Mostyn Law | | 8:20-cv-03440-MCR-GRJ |
| 97202 | 181597 | Jackson, Beau | Mostyn Law | 8:20-cv-03444-MCR-GRJ | |
| 97203 | 181599 | Jacobs, Sarah | Mostyn Law | 8:20-cv-03449-MCR-GRJ | |
| 97204 | 181600 | Jacobs, Adam | Mostyn Law | 8:20-cv-03452-MCR-GRJ | |
| 97205 | 181603 | Jendro, Mark | Mostyn Law | 8:20-cv-03461-MCR-GRJ | |
| 97206 | 181606 | Jennings, Justin | Mostyn Law | 8:20-cv-03470-MCR-GRJ | |
| 97207 | 181607 | Jensen, Jordan | Mostyn Law | 8:20-cv-03472-MCR-GRJ | |
| 97208 | 181608 | Johns, Jason | Mostyn Law | 8:20-cv-03476-MCR-GRJ | |
| 97209 | 181611 | Johnson, Rodrigues | Mostyn Law | 8:20-cv-03482-MCR-GRJ | |
| 97210 | 181616 | Kacko, Joe | Mostyn Law | 8:20-cv-03496-MCR-GRJ | |
| 97211 | 181619 | Kevii, Selita | Mostyn Law | 8:20-cv-03503-MCR-GRJ | |
| 97212 | 181620 | King, Adrian | Mostyn Law | 8:20-cv-03506-MCR-GRJ | |
| 97213 | 181621 | Kirk, Shelly | Mostyn Law | 8:20-cv-03508-MCR-GRJ | |
| 97214 | 181623 | Kolor, Issofa | Mostyn Law | 8:20-cv-03514-MCR-GRJ | |
| 97215 | 181624 | Koziczkowski, Heidi | Mostyn Law | 8:20-cv-03518-MCR-GRJ | |
| 97216 | 181627 | Laferney, Steven | Mostyn Law | 8:20-cv-03526-MCR-GRJ | |
| 97217 | 181629 | Leak, Larensa | Mostyn Law | 8:20-cv-03535-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 97218 | 181630 | Leonard, Nathaniel | Mostyn Law | 8:20-cv-03539-MCR-GRJ | |
| 97219 | 181631 | Lewis, Ryan | Mostyn Law | 8:20-cv-03543-MCR-GRJ | |
| 97220 | 181633 | Llamas, Nicholas | Mostyn Law | | 8:20-cv-03551-MCR-GRJ |
| 97221 | 181636 | Lopez, Brian | Mostyn Law | | 8:20-cv-03563-MCR-GRJ |
| 97222 | 181638 | Lorenz, James | Mostyn Law | 8:20-cv-03568-MCR-GRJ | |
| 97223 | 181639 | Loucks, Jackie | Mostyn Law | 8:20-cv-03572-MCR-GRJ | |
| 97224 | 181640 | Lovato, Albert | Mostyn Law | 8:20-cv-03576-MCR-GRJ | |
| 97225 | 181642 | Luna, John | Mostyn Law | 8:20-cv-03584-MCR-GRJ | |
| 97226 | 181644 | Mann, Caleb | Mostyn Law | 8:20-cv-03592-MCR-GRJ | |
| 97227 | 181645 | Manning, Kevin | Mostyn Law | 8:20-cv-03595-MCR-GRJ | |
| 97228 | 181646 | Martin, Ian | Mostyn Law | 8:20-cv-03600-MCR-GRJ | |
| 97229 | 181647 | Martin, Dylan | Mostyn Law | 8:20-cv-03604-MCR-GRJ | |
| 97230 | 181648 | Martin, Dane | Mostyn Law | | 8:20-cv-03609-MCR-GRJ |
| 97231 | 181652 | Mata, Isidoro | Mostyn Law | 8:20-cv-03620-MCR-GRJ | |
| 97232 | 181653 | Matter, Rory | Mostyn Law | 8:20-cv-03624-MCR-GRJ | |
| 97233 | 181656 | MELTON, WILLIAM | Mostyn Law | 8:20-cv-03632-MCR-GRJ | |
| 97234 | 181657 | Menking, Kramer | Mostyn Law | 8:20-cv-03637-MCR-GRJ | |
| 97235 | 181659 | Messick, James | Mostyn Law | 8:20-cv-03646-MCR-GRJ | |
| 97236 | 181660 | Miller, David | Mostyn Law | 8:20-cv-03650-MCR-GRJ | |
| 97237 | 181661 | Milner, Marcus | Mostyn Law | 8:20-cv-03654-MCR-GRJ | |
| 97238 | 181666 | Moore, William | Mostyn Law | 8:20-cv-03674-MCR-GRJ | |
| 97239 | 181668 | Morgan, Robert | Mostyn Law | 8:20-cv-03682-MCR-GRJ | |
| 97240 | 181669 | Morris, Brodie | Mostyn Law | | 8:20-cv-03687-MCR-GRJ |
| 97241 | 181671 | Moulton, Jeffrey | Mostyn Law | 8:20-cv-03696-MCR-GRJ | |
| 97242 | 181673 | Murphy, RoSee | Mostyn Law | 8:20-cv-03703-MCR-GRJ | |
| 97243 | 181675 | Myers, Ronnie | Mostyn Law | 8:20-cv-03711-MCR-GRJ | |
| 97244 | 181677 | Norman, Linda | Mostyn Law | 8:20-cv-03720-MCR-GRJ | |
| 97245 | 181678 | Norton, Tabitha | Mostyn Law | 8:20-cv-03724-MCR-GRJ | |
| 97246 | 181679 | Norton, Kenneth | Mostyn Law | 8:20-cv-03728-MCR-GRJ | |
| 97247 | 181680 | OCHOA, JOEL | Mostyn Law | 8:20-cv-03733-MCR-GRJ | |
| 97248 | 181686 | Patterson, Edward | Mostyn Law | 8:20-cv-03753-MCR-GRJ | |
| 97249 | 181690 | Pinckney, Christopher | Mostyn Law | 8:20-cv-03766-MCR-GRJ | |
| 97250 | 181695 | Pritchard, Latoya | Mostyn Law | | 8:20-cv-03779-MCR-GRJ |
| 97251 | 181697 | Rainwater, John | Mostyn Law | 8:20-cv-03790-MCR-GRJ | |
| 97252 | 181698 | Rausch, Jared | Mostyn Law | 8:20-cv-03795-MCR-GRJ | |
| 97253 | 181704 | Reppert, Monique | Mostyn Law | 8:20-cv-03819-MCR-GRJ | |
| 97254 | 181706 | Rettig, Elizabeth | Mostyn Law | 8:20-cv-03827-MCR-GRJ | |
| 97255 | 181707 | Rhodes, Lemichael | Mostyn Law | 8:20-cv-03832-MCR-GRJ | |
| 97256 | 181711 | Rodriguez, Griselle | Mostyn Law | 8:20-cv-03844-MCR-GRJ | |
| 97257 | 181712 | Rodriguez, Lawrence | Mostyn Law | 8:20-cv-03848-MCR-GRJ | |
| 97258 | 181713 | Rodriguez, Carlos A. | Mostyn Law | | 8:20-cv-03852-MCR-GRJ |
| 97259 | 181715 | Rogers, Zach | Mostyn Law | 8:20-cv-03861-MCR-GRJ | |
| 97260 | 181717 | Ross, Connie | Mostyn Law | | 8:20-cv-03870-MCR-GRJ |
| 97261 | 181719 | Ruoss, Jessica | Mostyn Law | 8:20-cv-03878-MCR-GRJ | |
| 97262 | 181720 | Saathoff, Spencer | Mostyn Law | 8:20-cv-03882-MCR-GRJ | |
| 97263 | 181721 | Salazar, Shawn | Mostyn Law | 8:20-cv-03887-MCR-GRJ | |
| 97264 | 181723 | Samartino, Steven | Mostyn Law | 8:20-cv-03896-MCR-GRJ | |
| 97265 | 181724 | Sanchez, Hugo | Mostyn Law | 8:20-cv-03901-MCR-GRJ | |
| 97266 | 181727 | Sasseen, Alexander | Mostyn Law | 8:20-cv-03905-MCR-GRJ | |
| 97267 | 181728 | Saylor, Roger | Mostyn Law | 8:20-cv-03909-MCR-GRJ | |
| 97268 | 181734 | Seavey, Nicholas | Mostyn Law | 8:20-cv-04555-MCR-GRJ | |
| 97269 | 181736 | Seelow, Mark | Mostyn Law | 8:20-cv-04557-MCR-GRJ | |
| 97270 | 181737 | Sessa, Victoria | Mostyn Law | 8:20-cv-04558-MCR-GRJ | |
| 97271 | 181742 | Shy, Sharon | Mostyn Law | 8:20-cv-04563-MCR-GRJ | |
| 97272 | 181744 | Singleton, Aretha | Mostyn Law | 8:20-cv-04564-MCR-GRJ | |
| 97273 | 181745 | Sirjoo, Michele | Mostyn Law | 8:20-cv-04565-MCR-GRJ | |
| 97274 | 181746 | Skelley, Levi | Mostyn Law | | 8:20-cv-04566-MCR-GRJ |
| 97275 | 181747 | SMITH, ANDRE | Mostyn Law | | 8:20-cv-04567-MCR-GRJ |
| 97276 | 181750 | Snell, Christopher | Mostyn Law | 8:20-cv-04568-MCR-GRJ | |
| 97277 | 181752 | Sosa, Russell | Mostyn Law | 8:20-cv-04570-MCR-GRJ | |
| 97278 | 181753 | Sosinski, Mitchell | Mostyn Law | 8:20-cv-04571-MCR-GRJ | |
| 97279 | 181755 | Sowers, Sarah | Mostyn Law | 8:20-cv-04573-MCR-GRJ | |
| 97280 | 181759 | Staser, Robin | Mostyn Law | 8:20-cv-04577-MCR-GRJ | |
| 97281 | 181760 | Stearns, Demetrius | Mostyn Law | 8:20-cv-04579-MCR-GRJ | |
| 97282 | 181761 | Stevens, Nathan | Mostyn Law | 8:20-cv-04580-MCR-GRJ | |
| 97283 | 181764 | Story, Aaron | Mostyn Law | 8:20-cv-04583-MCR-GRJ | |
| 97284 | 181766 | Strong, Andrew | Mostyn Law | 8:20-cv-04585-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 97285 | 181767 | Strumke, Albert | Mostyn Law | 8:20-cv-04586-MCR-GRJ | |
| 97286 | 181768 | Suriel, Fernando | Mostyn Law | 8:20-cv-04587-MCR-GRJ | |
| 97287 | 181769 | Swenson, Tyler | Mostyn Law | 8:20-cv-04588-MCR-GRJ | |
| 97288 | 181770 | Swinehart, William | Mostyn Law | 8:20-cv-04589-MCR-GRJ | |
| 97289 | 181774 | Terrian, Jeffrey | Mostyn Law | 8:20-cv-04593-MCR-GRJ | |
| 97290 | 181776 | Tiapula, Roger | Mostyn Law | 8:20-cv-04597-MCR-GRJ | |
| 97291 | 181778 | Tolen, Dominic | Mostyn Law | 8:20-cv-04600-MCR-GRJ | |
| 97292 | 181779 | Tolliver, Willis | Mostyn Law | 8:20-cv-04602-MCR-GRJ | |
| 97293 | 181780 | Tolson, Jeremy | Mostyn Law | 8:20-cv-04604-MCR-GRJ | |
| 97294 | 181781 | Tovar, Jose | Mostyn Law | 8:20-cv-04605-MCR-GRJ | |
| 97295 | 181784 | Trexler, Vincent | Mostyn Law | 8:20-cv-04611-MCR-GRJ | |
| 97296 | 181786 | Tubbs, Aprill | Mostyn Law | 8:20-cv-04614-MCR-GRJ | |
| 97297 | 181789 | Tuisavura, Apenisa | Mostyn Law | 8:20-cv-04619-MCR-GRJ | |
| 97298 | 181791 | Turner, Christopher | Mostyn Law | 8:20-cv-04623-MCR-GRJ | |
| 97299 | 181792 | Turner, Talitha | Mostyn Law | 8:20-cv-04625-MCR-GRJ | |
| 97300 | 181793 | Tyus-Glover, Brittney | Mostyn Law | 8:20-cv-04627-MCR-GRJ | |
| 97301 | 181794 | Underhill, Jerred | Mostyn Law | 8:20-cv-04630-MCR-GRJ | |
| 97302 | 181795 | Valle, Monserrate | Mostyn Law | 8:20-cv-04633-MCR-GRJ | |
| 97303 | 181797 | Vaughn, Gregory | Mostyn Law | 8:20-cv-04635-MCR-GRJ | |
| 97304 | 181798 | Vega, Rodolfo | Mostyn Law | 8:20-cv-04638-MCR-GRJ | |
| 97305 | 181799 | Vela, Daniel | Mostyn Law | 8:20-cv-04641-MCR-GRJ | |
| 97306 | 181802 | Villadoz, Sarah | Mostyn Law | 8:20-cv-04649-MCR-GRJ | |
| 97307 | 181803 | Villanueva, Blake | Mostyn Law | 8:20-cv-04652-MCR-GRJ | |
| 97308 | 181806 | Wagner, Craig | Mostyn Law | 8:20-cv-04657-MCR-GRJ | |
| 97309 | 181808 | Walker, Sarnia | Mostyn Law | 8:20-cv-04663-MCR-GRJ | |
| 97310 | 181809 | Walker, Elray | Mostyn Law | 8:20-cv-04666-MCR-GRJ | |
| 97311 | 181810 | WALKER, SHAWN | Mostyn Law | 8:20-cv-04668-MCR-GRJ | |
| 97312 | 181811 | Walker, Swail | Mostyn Law | 8:20-cv-04670-MCR-GRJ | |
| 97313 | 181813 | Warren, Charles | Mostyn Law | 8:20-cv-04675-MCR-GRJ | |
| 97314 | 181814 | Watson, Travis | Mostyn Law | 8:20-cv-04678-MCR-GRJ | |
| 97315 | 181816 | Webb, Ronald | Mostyn Law | 8:20-cv-04684-MCR-GRJ | |
| 97316 | 181818 | Wheatley, Andrew | Mostyn Law | | 8:20-cv-04689-MCR-GRJ |
| 97317 | 181819 | Wheeler, Jeffery | Mostyn Law | 8:20-cv-04692-MCR-GRJ | |
| 97318 | 181824 | Whitney, Dillon | Mostyn Law | 8:20-cv-04708-MCR-GRJ | |
| 97319 | 181825 | Wicks, Robert | Mostyn Law | 8:20-cv-04712-MCR-GRJ | |
| 97320 | 181826 | WILLIAMS, CURTIS | Mostyn Law | 8:20-cv-04716-MCR-GRJ | |
| 97321 | 181827 | Williams, Ronald | Mostyn Law | 8:20-cv-04718-MCR-GRJ | |
| 97322 | 181832 | Willis, Abdul | Mostyn Law | 8:20-cv-04737-MCR-GRJ | |
| 97323 | 181833 | Wilson, Erik | Mostyn Law | 8:20-cv-04740-MCR-GRJ | |
| 97324 | 181835 | Wilson, Felicia | Mostyn Law | 8:20-cv-04747-MCR-GRJ | |
| 97325 | 181836 | Wolstencroft, Nicole | Mostyn Law | 8:20-cv-04750-MCR-GRJ | |
| 97326 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ | |
| 97327 | 181840 | Woodward, Lewina | Mostyn Law | 8:20-cv-04764-MCR-GRJ | |
| 97328 | 181841 | Wright, Christopher | Mostyn Law | 8:20-cv-04768-MCR-GRJ | |
| 97329 | 181842 | Wyatt, Timothy | Mostyn Law | | 8:20-cv-04771-MCR-GRJ |
| 97330 | 181843 | Yarborough, Anita | Mostyn Law | | 8:20-cv-04775-MCR-GRJ |
| 97331 | 181844 | York, Nathan | Mostyn Law | | 8:20-cv-04779-MCR-GRJ |
| 97332 | 181845 | Young, Derick | Mostyn Law | 8:20-cv-04782-MCR-GRJ | |
| 97333 | 181846 | Zolin, Nathaniel | Mostyn Law | 8:20-cv-04785-MCR-GRJ | |
| 97334 | 181847 | Zolninger, Brandon | Mostyn Law | 8:20-cv-04789-MCR-GRJ | |
| 97335 | 200106 | Adams, William | Mostyn Law | 8:20-cv-42697-MCR-GRJ | |
| 97336 | 200111 | Ambe, Emmanuel | Mostyn Law | 8:20-cv-42716-MCR-GRJ | |
| 97337 | 200112 | ANDREWS, CHRISTOPHER | Mostyn Law | 8:20-cv-42720-MCR-GRJ | |
| 97338 | 200113 | Arcona, Phillip | Mostyn Law | 8:20-cv-42724-MCR-GRJ | |
| 97339 | 200116 | Arroyo, Carlos | Mostyn Law | 8:20-cv-42735-MCR-GRJ | |
| 97340 | 200117 | Asercion, Jorel | Mostyn Law | 8:20-cv-42738-MCR-GRJ | |
| 97341 | 200118 | Ashaka, Yinusa | Mostyn Law | 8:20-cv-42742-MCR-GRJ | |
| 97342 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ | |
| 97343 | 200122 | BARNES, JEREMY | Mostyn Law | 8:20-cv-42758-MCR-GRJ | |
| 97344 | 200129 | Begemann, Jason | Mostyn Law | 8:20-cv-42785-MCR-GRJ | |
| 97345 | 200131 | Bender, Joshua | Mostyn Law | 8:20-cv-42792-MCR-GRJ | |
| 97346 | 200133 | Bigley, Michael | Mostyn Law | 8:20-cv-42800-MCR-GRJ | |
| 97347 | 200135 | Blanton, Reuben | Mostyn Law | 8:20-cv-42808-MCR-GRJ | |
| 97348 | 200136 | Blount, Larry | Mostyn Law | 8:20-cv-42812-MCR-GRJ | |
| 97349 | 200137 | Bobino, Robert | Mostyn Law | 8:20-cv-42816-MCR-GRJ | |
| 97350 | 200138 | Boden, Nathanael | Mostyn Law | 8:20-cv-42819-MCR-GRJ | |
| 97351 | 200139 | Bomagat, Eddie | Mostyn Law | 8:20-cv-42824-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 97352 | 200141 | Borton, William | Mostyn Law | 8:20-cv-42832-MCR-GRJ | |
| 97353 | 200142 | Boudreaux, Keagan | Mostyn Law | 8:20-cv-42836-MCR-GRJ | |
| 97354 | 200144 | Bowden, Gary | Mostyn Law | 8:20-cv-42843-MCR-GRJ | |
| 97355 | 200146 | Bracey, Daisha | Mostyn Law | 8:20-cv-42851-MCR-GRJ | |
| 97356 | 200147 | Bradfield, Aaron | Mostyn Law | 8:20-cv-42855-MCR-GRJ | |
| 97357 | 200148 | Brewer, Voris | Mostyn Law | | 8:20-cv-42859-MCR-GRJ |
| 97358 | 200150 | Brown, Rodney | Mostyn Law | 8:20-cv-42866-MCR-GRJ | |
| 97359 | 200151 | Brown, Kellen | Mostyn Law | 8:20-cv-42870-MCR-GRJ | |
| 97360 | 200154 | Bryant, Temarkqua | Mostyn Law | 8:20-cv-42882-MCR-GRJ | |
| 97361 | 200155 | Burnette, Adam | Mostyn Law | 8:20-cv-42887-MCR-GRJ | |
| 97362 | 200156 | Bush, Joshua | Mostyn Law | 8:20-cv-42890-MCR-GRJ | |
| 97363 | 200157 | Busse, Kita | Mostyn Law | 8:20-cv-42894-MCR-GRJ | |
| 97364 | 200158 | Byrd, Tanya | Mostyn Law | 8:20-cv-42898-MCR-GRJ | |
| 97365 | 200159 | Cantwell, Zachary | Mostyn Law | 8:20-cv-42902-MCR-GRJ | |
| 97366 | 200160 | Carlton, John | Mostyn Law | 8:20-cv-42906-MCR-GRJ | |
| 97367 | 200161 | Carulli, Timothy | Mostyn Law | 8:20-cv-42909-MCR-GRJ | |
| 97368 | 200163 | Castro, Daniel | Mostyn Law | 8:20-cv-42917-MCR-GRJ | |
| 97369 | 200164 | Cathie, Jarrel | Mostyn Law | 8:20-cv-42921-MCR-GRJ | |
| 97370 | 200167 | Christian, Tywanna | Mostyn Law | 8:20-cv-42933-MCR-GRJ | |
| 97371 | 200168 | Christian, Ronald | Mostyn Law | 8:20-cv-42936-MCR-GRJ | |
| 97372 | 200170 | Coates, Nicholas | Mostyn Law | 8:20-cv-42944-MCR-GRJ | |
| 97373 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ | |
| 97374 | 200174 | Coomes, Russell | Mostyn Law | 8:20-cv-42959-MCR-GRJ | |
| 97375 | 200175 | Counts, Dominique | Mostyn Law | 8:20-cv-42963-MCR-GRJ | |
| 97376 | 200176 | Coward, Wardell | Mostyn Law | 8:20-cv-42967-MCR-GRJ | |
| 97377 | 200177 | Craig, Mary | Mostyn Law | 8:20-cv-42971-MCR-GRJ | |
| 97378 | 200178 | Crews, Ryan | Mostyn Law | 8:20-cv-42975-MCR-GRJ | |
| 97379 | 200181 | Curtis, Robert | Mostyn Law | 8:20-cv-42987-MCR-GRJ | |
| 97380 | 200183 | Darden, Travis | Mostyn Law | 8:20-cv-42994-MCR-GRJ | |
| 97381 | 200186 | Davis, Kimikka | Mostyn Law | 8:20-cv-43006-MCR-GRJ | |
| 97382 | 200187 | Delacruz, Cruz | Mostyn Law | 8:20-cv-43010-MCR-GRJ | |
| 97383 | 200188 | DeLion, Eric | Mostyn Law | 8:20-cv-43014-MCR-GRJ | |
| 97384 | 200189 | Doar, Chase | Mostyn Law | 8:20-cv-43017-MCR-GRJ | |
| 97385 | 200190 | Dorsey, Earl | Mostyn Law | 8:20-cv-43021-MCR-GRJ | |
| 97386 | 200193 | Edgecomb, Steven | Mostyn Law | 8:20-cv-43033-MCR-GRJ | |
| 97387 | 200196 | Esparza, Christi | Mostyn Law | 8:20-cv-43041-MCR-GRJ | |
| 97388 | 200197 | Evans, Stephan | Mostyn Law | 8:20-cv-43044-MCR-GRJ | |
| 97389 | 200199 | Faulkner, Michael | Mostyn Law | 8:20-cv-43050-MCR-GRJ | |
| 97390 | 200200 | Fidis, Rafael | Mostyn Law | 8:20-cv-43052-MCR-GRJ | |
| 97391 | 200202 | Flores, Briza | Mostyn Law | 8:20-cv-43058-MCR-GRJ | |
| 97392 | 200204 | Fordham, Thornton | Mostyn Law | 8:20-cv-43065-MCR-GRJ | |
| 97393 | 200205 | Forrest, Sorrell | Mostyn Law | | 8:20-cv-43068-MCR-GRJ |
| 97394 | 200206 | Foster, Robert | Mostyn Law | 8:20-cv-43071-MCR-GRJ | |
| 97395 | 200208 | Fox, Jennifer | Mostyn Law | 8:20-cv-43076-MCR-GRJ | |
| 97396 | 200210 | Garrett, Matthew | Mostyn Law | | 8:20-cv-43082-MCR-GRJ |
| 97397 | 200211 | Garris, Randy | Mostyn Law | 8:20-cv-43085-MCR-GRJ | |
| 97398 | 200213 | Geving, Tony | Mostyn Law | | 8:20-cv-43091-MCR-GRJ |
| 97399 | 200214 | Gibson, Melvin | Mostyn Law | | 8:20-cv-43094-MCR-GRJ |
| 97400 | 200215 | Giles, Timothy | Mostyn Law | 8:20-cv-43097-MCR-GRJ | |
| 97401 | 200217 | Gipson, Geer | Mostyn Law | 8:20-cv-43102-MCR-GRJ | |
| 97402 | 200218 | Goldston, Dylan | Mostyn Law | | 8:20-cv-43106-MCR-GRJ |
| 97403 | 200219 | Gordon, Yoenid | Mostyn Law | 8:20-cv-43108-MCR-GRJ | |
| 97404 | 200220 | Green, Kerran | Mostyn Law | 8:20-cv-43110-MCR-GRJ | |
| 97405 | 200230 | Harris, Ricky | Mostyn Law | 8:20-cv-43128-MCR-GRJ | |
| 97406 | 200232 | Harrison, Lauran | Mostyn Law | 8:20-cv-43132-MCR-GRJ | |
| 97407 | 200234 | Henderson, Jeremy | Mostyn Law | 8:20-cv-43136-MCR-GRJ | |
| 97408 | 200235 | Hess, Rachel | Mostyn Law | 8:20-cv-43138-MCR-GRJ | |
| 97409 | 200236 | Hidalgo, Richard | Mostyn Law | 8:20-cv-43139-MCR-GRJ | |
| 97410 | 200238 | Hinton, Deon | Mostyn Law | 8:20-cv-43143-MCR-GRJ | |
| 97411 | 200240 | Ilag, Manuelito | Mostyn Law | 8:20-cv-43147-MCR-GRJ | |
| 97412 | 200241 | Ingram, George | Mostyn Law | 8:20-cv-43149-MCR-GRJ | |
| 97413 | 200242 | Iron Bear, Lisa | Mostyn Law | | 8:20-cv-43150-MCR-GRJ |
| 97414 | 200243 | Irving, Shanta | Mostyn Law | 8:20-cv-43152-MCR-GRJ | |
| 97415 | 200245 | James, LaChelsia | Mostyn Law | 8:20-cv-43156-MCR-GRJ | |
| 97416 | 200247 | Johnson, Christopher | Mostyn Law | 8:20-cv-43159-MCR-GRJ | |
| 97417 | 200249 | Jones, Eboney | Mostyn Law | 8:20-cv-43163-MCR-GRJ | |
| 97418 | 200250 | Jordon, Julie | Mostyn Law | 8:20-cv-43165-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 97419 | 200251 | Justice, Michael | Mostyn Law | 8:20-cv-43167-MCR-GRJ | |
| 97420 | 200254 | Khowaja, IshanOmar | Mostyn Law | 8:20-cv-43173-MCR-GRJ | |
| 97421 | 200255 | Kingara, Kingara | Mostyn Law | 8:20-cv-43175-MCR-GRJ | |
| 97422 | 200256 | Lathery, Billy | Mostyn Law | | 8:20-cv-43177-MCR-GRJ |
| 97423 | 200261 | Lester, Derek | Mostyn Law | | 8:20-cv-43184-MCR-GRJ |
| 97424 | 200265 | Littlefield, Nathan | Mostyn Law | 8:20-cv-43192-MCR-GRJ | |
| 97425 | 200268 | Looney, Brandon | Mostyn Law | 8:20-cv-43197-MCR-GRJ | |
| 97426 | 200269 | Lopez, Fernando | Mostyn Law | 8:20-cv-43199-MCR-GRJ | |
| 97427 | 200270 | LopezMarrero, Luis | Mostyn Law | 8:20-cv-43201-MCR-GRJ | |
| 97428 | 200271 | Lovejoy, Steven | Mostyn Law | 8:20-cv-43203-MCR-GRJ | |
| 97429 | 200272 | Lubkeman, Timothy | Mostyn Law | 8:20-cv-43205-MCR-GRJ | |
| 97430 | 200274 | Lyles, Annah | Mostyn Law | 8:20-cv-43209-MCR-GRJ | |
| 97431 | 200275 | Lynch, Stephanie | Mostyn Law | 8:20-cv-43210-MCR-GRJ | |
| 97432 | 200276 | Madlon, Brett | Mostyn Law | 8:20-cv-43212-MCR-GRJ | |
| 97433 | 200279 | Marchione, Marcus | Mostyn Law | 8:20-cv-43218-MCR-GRJ | |
| 97434 | 200280 | Markfort, Leo | Mostyn Law | 8:20-cv-43220-MCR-GRJ | |
| 97435 | 200281 | Marshall, Destiny | Mostyn Law | 8:20-cv-43222-MCR-GRJ | |
| 97436 | 200282 | Martin, Willis | Mostyn Law | 8:20-cv-43224-MCR-GRJ | |
| 97437 | 200284 | Martinez, Nicole | Mostyn Law | 8:20-cv-43228-MCR-GRJ | |
| 97438 | 200285 | Marvel, Brandon | Mostyn Law | 8:20-cv-43230-MCR-GRJ | |
| 97439 | 200286 | Mata, Carlos | Mostyn Law | 8:20-cv-43232-MCR-GRJ | |
| 97440 | 200288 | McBride, Ashley | Mostyn Law | 8:20-cv-43236-MCR-GRJ | |
| 97441 | 200292 | McMonagle, Maureen | Mostyn Law | 8:20-cv-43243-MCR-GRJ | |
| 97442 | 200294 | Miller, James | Mostyn Law | 8:20-cv-43247-MCR-GRJ | |
| 97443 | 200295 | Miller, Ronald | Mostyn Law | 8:20-cv-43249-MCR-GRJ | |
| 97444 | 200297 | Mitchell, Thomas | Mostyn Law | 8:20-cv-43253-MCR-GRJ | |
| 97445 | 200299 | Mochel, Andrea | Mostyn Law | 8:20-cv-43257-MCR-GRJ | |
| 97446 | 200300 | Molnar, Jeff | Mostyn Law | 8:20-cv-43259-MCR-GRJ | |
| 97447 | 200301 | Moore, Paul | Mostyn Law | 8:20-cv-43260-MCR-GRJ | |
| 97448 | 200302 | Morales, Constance | Mostyn Law | 8:20-cv-43262-MCR-GRJ | |
| 97449 | 200304 | MOTTLER, TERRI | Mostyn Law | 8:20-cv-43266-MCR-GRJ | |
| 97450 | 200305 | Murphy, Patrick | Mostyn Law | | 8:20-cv-43268-MCR-GRJ |
| 97451 | 200306 | Murray, William | Mostyn Law | 8:20-cv-43270-MCR-GRJ | |
| 97452 | 200309 | Nelles, Auston | Mostyn Law | 8:20-cv-43487-MCR-GRJ | |
| 97453 | 200310 | Norton, Stefan | Mostyn Law | 8:20-cv-43489-MCR-GRJ | |
| 97454 | 200312 | PARKER, JAMES | Mostyn Law | 8:20-cv-43495-MCR-GRJ | |
| 97455 | 200315 | Parmley, Jason | Mostyn Law | 8:20-cv-43503-MCR-GRJ | |
| 97456 | 200318 | Pennington, Steve | Mostyn Law | 8:20-cv-43512-MCR-GRJ | |
| 97457 | 200319 | Perez, Dom | Mostyn Law | | 8:20-cv-43515-MCR-GRJ |
| 97458 | 200321 | Phillips, Andrew | Mostyn Law | 8:20-cv-43520-MCR-GRJ | |
| 97459 | 200324 | Pitre, Vincent | Mostyn Law | 8:20-cv-43529-MCR-GRJ | |
| 97460 | 200325 | Pointer, Robert | Mostyn Law | 8:20-cv-43531-MCR-GRJ | |
| 97461 | 200327 | Pouliot, Bruce | Mostyn Law | 8:20-cv-43537-MCR-GRJ | |
| 97462 | 200328 | Powell, Ruben | Mostyn Law | 8:20-cv-43540-MCR-GRJ | |
| 97463 | 200329 | Prathee, Tonia | Mostyn Law | 8:20-cv-43543-MCR-GRJ | |
| 97464 | 200331 | Ramos Perez, Miguel | Mostyn Law | | 8:20-cv-43548-MCR-GRJ |
| 97465 | 200332 | Rechani, Carlos | Mostyn Law | 8:20-cv-43551-MCR-GRJ | |
| 97466 | 200334 | Rhinehart, Timithy | Mostyn Law | 8:20-cv-43557-MCR-GRJ | |
| 97467 | 200335 | Rice, Kerry | Mostyn Law | | 8:20-cv-43559-MCR-GRJ |
| 97468 | 200337 | Richardson, Jordan | Mostyn Law | 8:20-cv-43565-MCR-GRJ | |
| 97469 | 200339 | Rinehart, Joseph | Mostyn Law | 8:20-cv-43571-MCR-GRJ | |
| 97470 | 200342 | Robinson, Brandon | Mostyn Law | 8:20-cv-43580-MCR-GRJ | |
| 97471 | 200343 | Rogers, Sherrod | Mostyn Law | | 8:20-cv-43583-MCR-GRJ |
| 97472 | 200346 | Runyan, Mike | Mostyn Law | 8:20-cv-43590-MCR-GRJ | |
| 97473 | 200347 | Rupert, Byrun | Mostyn Law | 8:20-cv-43592-MCR-GRJ | |
| 97474 | 200349 | Rydel, David | Mostyn Law | 8:20-cv-43596-MCR-GRJ | |
| 97475 | 200350 | Sanchez, Raul | Mostyn Law | | 8:20-cv-43598-MCR-GRJ |
| 97476 | 200351 | Sanford, Donald | Mostyn Law | 8:20-cv-43600-MCR-GRJ | |
| 97477 | 200354 | Sawyer, Robert | Mostyn Law | | 8:20-cv-43606-MCR-GRJ |
| 97478 | 200357 | Shaw, David | Mostyn Law | 8:20-cv-43612-MCR-GRJ | |
| 97479 | 200360 | Shook, Evelyn | Mostyn Law | 8:20-cv-43619-MCR-GRJ | |
| 97480 | 200362 | Smith, Spencer | Mostyn Law | 8:20-cv-43623-MCR-GRJ | |
| 97481 | 200363 | Smith, Travis | Mostyn Law | 8:20-cv-43625-MCR-GRJ | |
| 97482 | 200365 | Sommerville, Zakii | Mostyn Law | 8:20-cv-43629-MCR-GRJ | |
| 97483 | 200369 | Sunman, Ryan | Mostyn Law | 8:20-cv-43637-MCR-GRJ | |
| 97484 | 200374 | Thomas, Daniel | Mostyn Law | 8:20-cv-43648-MCR-GRJ | |
| 97485 | 200376 | Thornhill, Eric | Mostyn Law | 8:20-cv-43652-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 97486 | 200383 | Vanloo, Justin | Mostyn Law | 8:20-cv-43666-MCR-GRJ | |
| 97487 | 200386 | Wallace, Roddric | Mostyn Law | 8:20-cv-43672-MCR-GRJ | |
| 97488 | 200390 | Wert, Paola | Mostyn Law | 8:20-cv-43681-MCR-GRJ | |
| 97489 | 200392 | White, Venus | Mostyn Law | 8:20-cv-43685-MCR-GRJ | |
| 97490 | 200397 | Willocks, Lynn | Mostyn Law | 8:20-cv-43695-MCR-GRJ | |
| 97491 | 254697 | Miller, Rhonda | Mostyn Law | 8:20-cv-97320-MCR-GRJ | |
| 97492 | 254699 | Prudent, Jeffrey | Mostyn Law | 8:20-cv-97322-MCR-GRJ | |
| 97493 | 254700 | Caldwell, Ramon | Mostyn Law | 8:20-cv-97323-MCR-GRJ | |
| 97494 | 254702 | Comer, Alan | Mostyn Law | 8:20-cv-97325-MCR-GRJ | |
| 97495 | 254703 | Mason, Thomas | Mostyn Law | 8:20-cv-97326-MCR-GRJ | |
| 97496 | 254704 | Enochs, Jerry | Mostyn Law | 8:20-cv-97327-MCR-GRJ | |
| 97497 | 254705 | Clark, Randel | Mostyn Law | | 8:20-cv-97328-MCR-GRJ |
| 97498 | 254706 | Simmons, Kenneth | Mostyn Law | 8:20-cv-97329-MCR-GRJ | |
| 97499 | 254707 | Hyun, Seungwon | Mostyn Law | | 8:20-cv-97330-MCR-GRJ |
| 97500 | 254710 | Kemna, Andrew | Mostyn Law | 8:20-cv-97333-MCR-GRJ | |
| 97501 | 254711 | Higdon, Jonathan | Mostyn Law | | 8:20-cv-97334-MCR-GRJ |
| 97502 | 254712 | Jackson, Letitia | Mostyn Law | 8:20-cv-97335-MCR-GRJ | |
| 97503 | 254713 | Perez, Ramon | Mostyn Law | 8:20-cv-97336-MCR-GRJ | |
| 97504 | 254714 | Chamberlain, Jeffery | Mostyn Law | 8:20-cv-97337-MCR-GRJ | |
| 97505 | 254715 | Wallace, Samuel | Mostyn Law | 8:20-cv-97338-MCR-GRJ | |
| 97506 | 254718 | Reinhold, Jesse | Mostyn Law | 8:20-cv-97395-MCR-GRJ | |
| 97507 | 254720 | Hodge, Jerrick | Mostyn Law | 8:20-cv-97399-MCR-GRJ | |
| 97508 | 254721 | Maye, Andrea | Mostyn Law | 8:20-cv-97401-MCR-GRJ | |
| 97509 | 254722 | Cook, Joshua | Mostyn Law | 8:20-cv-97403-MCR-GRJ | |
| 97510 | 254724 | Hearne, Nicole | Mostyn Law | 8:20-cv-97407-MCR-GRJ | |
| 97511 | 254726 | Avant, Andre | Mostyn Law | | 8:20-cv-97411-MCR-GRJ |
| 97512 | 254727 | Herman, Shawn | Mostyn Law | 8:20-cv-97413-MCR-GRJ | |
| 97513 | 254728 | Mccloud, Antwon | Mostyn Law | 8:20-cv-97415-MCR-GRJ | |
| 97514 | 254730 | SMITH, MICHAEL | Mostyn Law | 8:20-cv-97419-MCR-GRJ | |
| 97515 | 254732 | Brazil, Michael | Mostyn Law | 8:20-cv-97423-MCR-GRJ | |
| 97516 | 254733 | Walker, Johnnie | Mostyn Law | 8:20-cv-97425-MCR-GRJ | |
| 97517 | 254734 | Demichele, Patsy | Mostyn Law | 8:20-cv-97427-MCR-GRJ | |
| 97518 | 254735 | Adams, Sheri | Mostyn Law | 8:20-cv-97429-MCR-GRJ | |
| 97519 | 254739 | Villanueva, John | Mostyn Law | 8:20-cv-97436-MCR-GRJ | |
| 97520 | 254740 | O'Neal, LaKeisha | Mostyn Law | 8:20-cv-97438-MCR-GRJ | |
| 97521 | 254742 | Morgan, William | Mostyn Law | | 8:20-cv-97442-MCR-GRJ |
| 97522 | 254743 | Ward, Casey | Mostyn Law | | 8:20-cv-97444-MCR-GRJ |
| 97523 | 254744 | Jakubiw, Michael | Mostyn Law | 8:20-cv-97446-MCR-GRJ | |
| 97524 | 254745 | Lyons, Thomas | Mostyn Law | 8:20-cv-97448-MCR-GRJ | |
| 97525 | 254747 | Eakman, Jon | Mostyn Law | 8:20-cv-97452-MCR-GRJ | |
| 97526 | 254754 | Howard, Joseph | Mostyn Law | 8:20-cv-97466-MCR-GRJ | |
| 97527 | 254755 | Filsoof, Viorica | Mostyn Law | 8:20-cv-97468-MCR-GRJ | |
| 97528 | 254756 | Beard, Robert | Mostyn Law | | 8:20-cv-97470-MCR-GRJ |
| 97529 | 254757 | Woodward, Eric | Mostyn Law | 8:20-cv-97472-MCR-GRJ | |
| 97530 | 254759 | Jenkins, Theodore | Mostyn Law | 8:20-cv-97476-MCR-GRJ | |
| 97531 | 254761 | Walker, Annie | Mostyn Law | 8:20-cv-97480-MCR-GRJ | |
| 97532 | 254765 | Green, Natasha | Mostyn Law | 8:20-cv-97488-MCR-GRJ | |
| 97533 | 254769 | Fincher, William | Mostyn Law | 8:20-cv-97496-MCR-GRJ | |
| 97534 | 254770 | Gregg, Brandon | Mostyn Law | 8:20-cv-97498-MCR-GRJ | |
| 97535 | 254772 | Williams, Nathaniel | Mostyn Law | 8:20-cv-97502-MCR-GRJ | |
| 97536 | 254774 | Hamilton, Robert | Mostyn Law | 8:20-cv-97505-MCR-GRJ | |
| 97537 | 254777 | Richards, Michael | Mostyn Law | 8:20-cv-97511-MCR-GRJ | |
| 97538 | 254778 | WEBB, ERIC | Mostyn Law | 8:20-cv-97513-MCR-GRJ | |
| 97539 | 254779 | Barnes, Gordon | Mostyn Law | 8:20-cv-97515-MCR-GRJ | |
| 97540 | 254781 | Sargent, Natasha | Mostyn Law | 8:20-cv-97519-MCR-GRJ | |
| 97541 | 254786 | Carter, Vernitra | Mostyn Law | 8:20-cv-97529-MCR-GRJ | |
| 97542 | 254787 | Walker, Robert | Mostyn Law | 8:20-cv-97531-MCR-GRJ | |
| 97543 | 254791 | Hall, Roland | Mostyn Law | 8:20-cv-97539-MCR-GRJ | |
| 97544 | 254792 | Durham, Andrew | Mostyn Law | 8:20-cv-97541-MCR-GRJ | |
| 97545 | 254797 | Sturdivant, James | Mostyn Law | 8:20-cv-97551-MCR-GRJ | |
| 97546 | 254799 | Price, John | Mostyn Law | 8:20-cv-97555-MCR-GRJ | |
| 97547 | 254800 | McQueen, Robert | Mostyn Law | 8:20-cv-97557-MCR-GRJ | |
| 97548 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ | |
| 97549 | 254802 | Strickland, Alan | Mostyn Law | | 8:20-cv-97561-MCR-GRJ |
| 97550 | 254804 | Mendenhall, Adrian | Mostyn Law | 8:20-cv-97565-MCR-GRJ | |
| 97551 | 254805 | Powell, John | Mostyn Law | 8:20-cv-97567-MCR-GRJ | |
| 97552 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 97553 | 254808 | Barker, Dewey | Mostyn Law | 8:20-cv-97572-MCR-GRJ | |
| 97554 | 254809 | Saenz, Gilbert | Mostyn Law | 8:20-cv-97573-MCR-GRJ | |
| 97555 | 254815 | Rodriguez, Alfredo | Mostyn Law | 8:20-cv-97579-MCR-GRJ | |
| 97556 | 254819 | ONiel, Tracy | Mostyn Law | 8:20-cv-97583-MCR-GRJ | |
| 97557 | 254820 | Wheeler, William | Mostyn Law | 8:20-cv-97584-MCR-GRJ | |
| 97558 | 254825 | Bronaugh, Kevin | Mostyn Law | 8:20-cv-97589-MCR-GRJ | |
| 97559 | 254828 | Deckert, Brian | Mostyn Law | 8:20-cv-97592-MCR-GRJ | |
| 97560 | 254831 | Schmidt, James | Mostyn Law | 8:20-cv-97595-MCR-GRJ | |
| 97561 | 254833 | Woods, Narelle | Mostyn Law | 8:20-cv-97597-MCR-GRJ | |
| 97562 | 254835 | Vanderstouwe, Matthew | Mostyn Law | 8:20-cv-97599-MCR-GRJ | |
| 97563 | 254837 | Burger, Thomas | Mostyn Law | 8:20-cv-97601-MCR-GRJ | |
| 97564 | 254838 | King, Henry | Mostyn Law | | 8:20-cv-97602-MCR-GRJ |
| 97565 | 254839 | Ames, Keith | Mostyn Law | 8:20-cv-97603-MCR-GRJ | |
| 97566 | 254840 | Snyder, Peter | Mostyn Law | 8:20-cv-97604-MCR-GRJ | |
| 97567 | 254841 | JIMENEZ, MICHAEL | Mostyn Law | 8:20-cv-97605-MCR-GRJ | |
| 97568 | 254842 | Soto, David | Mostyn Law | 8:20-cv-97606-MCR-GRJ | |
| 97569 | 254844 | Hammond, Lynsey | Mostyn Law | | 8:20-cv-97608-MCR-GRJ |
| 97570 | 254845 | Nawai, Alexis | Mostyn Law | 8:20-cv-97609-MCR-GRJ | |
| 97571 | 254846 | Martinez, Felicita | Mostyn Law | 8:20-cv-97610-MCR-GRJ | |
| 97572 | 254851 | Quichocho, Anthony | Mostyn Law | 8:20-cv-97615-MCR-GRJ | |
| 97573 | 254852 | Grant, Qweon | Mostyn Law | 8:20-cv-97616-MCR-GRJ | |
| 97574 | 254856 | Cuevas, Amanda | Mostyn Law | 8:20-cv-97620-MCR-GRJ | |
| 97575 | 254857 | Jones, Dawyne | Mostyn Law | | 8:20-cv-97621-MCR-GRJ |
| 97576 | 254858 | Burkes, Jason | Mostyn Law | 8:20-cv-97622-MCR-GRJ | |
| 97577 | 254861 | Ramos Planas, Jean | Mostyn Law | | 8:20-cv-97625-MCR-GRJ |
| 97578 | 254863 | Messick, Celibacy | Mostyn Law | 8:20-cv-97627-MCR-GRJ | |
| 97579 | 254866 | Wilson, Ashley | Mostyn Law | 8:20-cv-97630-MCR-GRJ | |
| 97580 | 254867 | Lozano, Diego | Mostyn Law | 8:20-cv-97631-MCR-GRJ | |
| 97581 | 254868 | Martinez, Nicholas | Mostyn Law | 8:20-cv-97632-MCR-GRJ | |
| 97582 | 254870 | Shaw, Jeffrey | Mostyn Law | 8:20-cv-97634-MCR-GRJ | |
| 97583 | 254872 | Jacobson, Leah | Mostyn Law | 8:20-cv-97636-MCR-GRJ | |
| 97584 | 254873 | Parmer, Jeffrey | Mostyn Law | | 8:20-cv-97637-MCR-GRJ |
| 97585 | 277417 | Asselin, Christopher | Mostyn Law | 9:20-cv-18803-MCR-GRJ | |
| 97586 | 277420 | Bland, Joseph | Mostyn Law | 9:20-cv-18808-MCR-GRJ | |
| 97587 | 277421 | Brent, Shalanda | Mostyn Law | 9:20-cv-18809-MCR-GRJ | |
| 97588 | 277422 | Brock, Francis | Mostyn Law | 9:20-cv-18810-MCR-GRJ | |
| 97589 | 277424 | Brumback, Maximus | Mostyn Law | 9:20-cv-18812-MCR-GRJ | |
| 97590 | 277425 | Budd, Shane | Mostyn Law | 9:20-cv-18813-MCR-GRJ | |
| 97591 | 277427 | Campbell, Kevin | Mostyn Law | 9:20-cv-18815-MCR-GRJ | |
| 97592 | 277428 | CASANOVA, JOSEPH | Mostyn Law | 9:20-cv-18816-MCR-GRJ | |
| 97593 | 277429 | Coleman, Arthur | Mostyn Law | 9:20-cv-18817-MCR-GRJ | |
| 97594 | 277432 | Covington, Dennis | Mostyn Law | 9:20-cv-18820-MCR-GRJ | |
| 97595 | 277434 | Crowder, Christopher | Mostyn Law | 9:20-cv-18822-MCR-GRJ | |
| 97596 | 277435 | Deleon, Valentin | Mostyn Law | 9:20-cv-18823-MCR-GRJ | |
| 97597 | 277436 | Dixon, Kiara | Mostyn Law | 9:20-cv-18824-MCR-GRJ | |
| 97598 | 277444 | Gleason, Cory | Mostyn Law | 9:20-cv-18832-MCR-GRJ | |
| 97599 | 277447 | Hammond, Stephen | Mostyn Law | 9:20-cv-18835-MCR-GRJ | |
| 97600 | 277450 | Hibert, Thomas | Mostyn Law | 9:20-cv-18838-MCR-GRJ | |
| 97601 | 277452 | Hunt, Matthew | Mostyn Law | | 9:20-cv-18840-MCR-GRJ |
| 97602 | 277453 | JORDAN, ARACELY | Mostyn Law | | 9:20-cv-18841-MCR-GRJ |
| 97603 | 277454 | Kabat, Adam | Mostyn Law | 9:20-cv-18842-MCR-GRJ | |
| 97604 | 277455 | Katen, Robert | Mostyn Law | | 9:20-cv-18843-MCR-GRJ |
| 97605 | 277456 | Klaas, Ronald | Mostyn Law | 9:20-cv-18844-MCR-GRJ | |
| 97606 | 277459 | Madison, Iwanaka | Mostyn Law | 9:20-cv-18847-MCR-GRJ | |
| 97607 | 277460 | Maynard, Jonathan | Mostyn Law | 9:20-cv-18848-MCR-GRJ | |
| 97608 | 277461 | McNeal, Brett | Mostyn Law | 9:20-cv-18849-MCR-GRJ | |
| 97609 | 277462 | Melton, Jason | Mostyn Law | 9:20-cv-18850-MCR-GRJ | |
| 97610 | 277464 | Murray, Brandon | Mostyn Law | 9:20-cv-18852-MCR-GRJ | |
| 97611 | 277465 | Nguyen, Anh | Mostyn Law | 9:20-cv-18853-MCR-GRJ | |
| 97612 | 277468 | Pietrangelo, Gary | Mostyn Law | 9:20-cv-18856-MCR-GRJ | |
| 97613 | 277471 | Ridgway, Christopher | Mostyn Law | 9:20-cv-18859-MCR-GRJ | |
| 97614 | 277473 | Rowe, Julie | Mostyn Law | 9:20-cv-18861-MCR-GRJ | |
| 97615 | 277474 | Savage, John | Mostyn Law | 9:20-cv-18862-MCR-GRJ | |
| 97616 | 277475 | Stanhope, Derek | Mostyn Law | 9:20-cv-18863-MCR-GRJ | |
| 97617 | 277479 | Taylor, Christopher | Mostyn Law | 9:20-cv-18867-MCR-GRJ | |
| 97618 | 277481 | Turner, Derek | Mostyn Law | 9:20-cv-18869-MCR-GRJ | |
| 97619 | 277482 | Velazquez, Frankie | Mostyn Law | 9:20-cv-18870-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|----------------|--------------------------|---------------------------|
| 97620 | 277483 | Villalpando, Andrew | Mostyn Law | 9:20-cv-18871-MCR-GRJ | |
| 97621 | 277484 | Waldron, Jonathon | Mostyn Law | | 9:20-cv-18872-MCR-GRJ |
| 97622 | 277485 | WASHINGTON, BARRY S | Mostyn Law | 9:20-cv-18873-MCR-GRJ | |
| 97623 | 277486 | Welden, Hugh | Mostyn Law | | 9:20-cv-18874-MCR-GRJ |
| 97624 | 277487 | Wessner, Kean | Mostyn Law | 9:20-cv-18875-MCR-GRJ | |
| 97625 | 277488 | Williams, Jesse | Mostyn Law | 9:20-cv-18876-MCR-GRJ | |
| 97626 | 277489 | Williams, Terrence | Mostyn Law | 9:20-cv-18877-MCR-GRJ | |
| 97627 | 277490 | Woodley, William | Mostyn Law | 9:20-cv-18878-MCR-GRJ | |
| 97628 | 277493 | Youngblood, Charles | Mostyn Law | 9:20-cv-18881-MCR-GRJ | |
| 97629 | 299279 | Bulman, James | Mostyn Law | 7:21-cv-51832-MCR-GRJ | |
| 97630 | 299280 | Shull, Robert | Mostyn Law | 7:21-cv-51833-MCR-GRJ | |
| 97631 | 299283 | Pheabus, Gary | Mostyn Law | 7:21-cv-51836-MCR-GRJ | |
| 97632 | 299284 | Stephens, Hosie | Mostyn Law | 7:21-cv-51837-MCR-GRJ | |
| 97633 | 299286 | Franco, Paul | Mostyn Law | 7:21-cv-51839-MCR-GRJ | |
| 97634 | 299289 | Hernandez, Jared | Mostyn Law | 7:21-cv-51842-MCR-GRJ | |
| 97635 | 299290 | Jackson, James | Mostyn Law | 7:21-cv-51843-MCR-GRJ | |
| 97636 | 299292 | Carter, Jamaal | Mostyn Law | | 7:21-cv-51845-MCR-GRJ |
| 97637 | 299293 | Troch, Marc | Mostyn Law | 7:21-cv-51846-MCR-GRJ | |
| 97638 | 299294 | Glinski, Gavin | Mostyn Law | 7:21-cv-51847-MCR-GRJ | |
| 97639 | 299296 | Hill, Mathew | Mostyn Law | | 7:21-cv-51849-MCR-GRJ |
| 97640 | 299297 | Beckett, Matthew | Mostyn Law | 7:21-cv-51850-MCR-GRJ | |
| 97641 | 299298 | Stamler, Joseph | Mostyn Law | 7:21-cv-51851-MCR-GRJ | |
| 97642 | 299300 | Shaffer, William | Mostyn Law | 7:21-cv-51853-MCR-GRJ | |
| 97643 | 299301 | Canepa, Matthew | Mostyn Law | 7:21-cv-51854-MCR-GRJ | |
| 97644 | 317393 | ANTOLEC, JAIME | Mostyn Law | 7:21-cv-51855-MCR-GRJ | |
| 97645 | 317394 | Dowdell, Virnesha | Mostyn Law | 7:21-cv-51856-MCR-GRJ | |
| 97646 | 317397 | Garcia, Victor | Mostyn Law | 7:21-cv-51859-MCR-GRJ | |
| 97647 | 317398 | Tuttle, Edgar | Mostyn Law | 7:21-cv-51860-MCR-GRJ | |
| 97648 | 317399 | George, Corey | Mostyn Law | 7:21-cv-51861-MCR-GRJ | |
| 97649 | 317400 | Martinez, Italo | Mostyn Law | 7:21-cv-51862-MCR-GRJ | |
| 97650 | 317403 | Cullom, Dawn | Mostyn Law | 7:21-cv-51865-MCR-GRJ | |
| 97651 | 317407 | Portalatin Burns, Jessica | Mostyn Law | 7:21-cv-51869-MCR-GRJ | |
| 97652 | 317408 | Berry, Thaddeus | Mostyn Law | 7:21-cv-51870-MCR-GRJ | |
| 97653 | 326564 | Munjam, Collins | Mostyn Law | 7:21-cv-51871-MCR-GRJ | |
| 97654 | 326571 | Hall, John | Mostyn Law | | 7:21-cv-51873-MCR-GRJ |
| 97655 | 326576 | Phillips, Carl | Mostyn Law | 7:21-cv-51874-MCR-GRJ | |
| 97656 | 326577 | Brownback, Adam | Mostyn Law | 7:21-cv-51875-MCR-GRJ | |
| 97657 | 326579 | BLAKE, JAMES | Mostyn Law | 7:21-cv-51876-MCR-GRJ | |
| 97658 | 326586 | Hill, Shandrika | Mostyn Law | 7:21-cv-51877-MCR-GRJ | |
| 97659 | 326589 | Walker, Andre | Mostyn Law | 7:21-cv-51878-MCR-GRJ | |
| 97660 | 326594 | Kuberski, Terry | Mostyn Law | 7:21-cv-51879-MCR-GRJ | |
| 97661 | 326602 | Lynn, Jimmie | Mostyn Law | 7:21-cv-51880-MCR-GRJ | |
| 97662 | 326614 | McQuirk, Bryan | Mostyn Law | 7:21-cv-51882-MCR-GRJ | |
| 97663 | 326624 | Hernandez, Antonio | Mostyn Law | 7:21-cv-51883-MCR-GRJ | |
| 97664 | 345918 | Aguirre, Cristian | Mostyn Law | 7:21-cv-64677-MCR-GRJ | |
| 97665 | 345919 | Allosada, Alan | Mostyn Law | 7:21-cv-64678-MCR-GRJ | |
| 97666 | 345920 | Atwood, Christopher | Mostyn Law | 7:21-cv-64679-MCR-GRJ | |
| 97667 | 345921 | Ayer, Timothy | Mostyn Law | 7:21-cv-64680-MCR-GRJ | |
| 97668 | 345922 | Bacety, Ezequiel | Mostyn Law | 7:21-cv-64681-MCR-GRJ | |
| 97669 | 345923 | Baez, Rafael | Mostyn Law | 7:21-cv-64682-MCR-GRJ | |
| 97670 | 345924 | Baker, Lily | Mostyn Law | 7:21-cv-64683-MCR-GRJ | |
| 97671 | 345925 | Ball, Thomas | Mostyn Law | 7:21-cv-64684-MCR-GRJ | |
| 97672 | 345926 | Barnes, Johnnie | Mostyn Law | 7:21-cv-64685-MCR-GRJ | |
| 97673 | 345927 | Basgall, Andrew | Mostyn Law | 7:21-cv-64686-MCR-GRJ | |
| 97674 | 345928 | Batzinger, Glen | Mostyn Law | 7:21-cv-64687-MCR-GRJ | |
| 97675 | 345931 | Broussard, Henry | Mostyn Law | | 7:21-cv-64690-MCR-GRJ |
| 97676 | 345933 | Brown, Jeffery | Mostyn Law | 7:21-cv-64692-MCR-GRJ | |
| 97677 | 345934 | Bush, Bryan | Mostyn Law | 7:21-cv-64693-MCR-GRJ | |
| 97678 | 345935 | Calano, Kortney | Mostyn Law | 7:21-cv-64694-MCR-GRJ | |
| 97679 | 345936 | Calder, Regina | Mostyn Law | 7:21-cv-64695-MCR-GRJ | |
| 97680 | 345937 | Canton, Cedric | Mostyn Law | 7:21-cv-64696-MCR-GRJ | |
| 97681 | 345938 | Celestine, Paul | Mostyn Law | 7:21-cv-64697-MCR-GRJ | |
| 97682 | 345940 | Chowning, Chad | Mostyn Law | 7:21-cv-64699-MCR-GRJ | |
| 97683 | 345941 | Choy, Hoon | Mostyn Law | 7:21-cv-64700-MCR-GRJ | |
| 97684 | 345943 | Clay, William | Mostyn Law | 7:21-cv-64702-MCR-GRJ | |
| 97685 | 345944 | Coria, Luis | Mostyn Law | 7:21-cv-64703-MCR-GRJ | |
| 97686 | 345945 | COX, TRAVIS | Mostyn Law | 7:21-cv-64704-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 97687 | 345948 | DAGEL, JONATHAN | Mostyn Law | 7:21-cv-64707-MCR-GRJ | |
| 97688 | 345949 | Davis, Darrel | Mostyn Law | 7:21-cv-64708-MCR-GRJ | |
| 97689 | 345953 | Dillinger, Richard | Mostyn Law | 7:21-cv-64712-MCR-GRJ | |
| 97690 | 345954 | Drake, John | Mostyn Law | 7:21-cv-64713-MCR-GRJ | |
| 97691 | 345956 | Elzy, Sonja | Mostyn Law | 7:21-cv-64715-MCR-GRJ | |
| 97692 | 345958 | Fields, Gregory | Mostyn Law | 7:21-cv-64717-MCR-GRJ | |
| 97693 | 345959 | Finnell, Michael | Mostyn Law | 7:21-cv-64718-MCR-GRJ | |
| 97694 | 345960 | Flanders, Andrew | Mostyn Law | 7:21-cv-64719-MCR-GRJ | |
| 97695 | 345961 | Foster, Michael | Mostyn Law | 7:21-cv-64720-MCR-GRJ | |
| 97696 | 345962 | Freyberger, Duane | Mostyn Law | 7:21-cv-64721-MCR-GRJ | |
| 97697 | 345963 | Fuentes, Shawna | Mostyn Law | 7:21-cv-64722-MCR-GRJ | |
| 97698 | 345964 | Garcia, Orlando | Mostyn Law | 7:21-cv-64723-MCR-GRJ | |
| 97699 | 345966 | Gonzalez, Pedro | Mostyn Law | 7:21-cv-64725-MCR-GRJ | |
| 97700 | 345967 | Gonzalez, Elsy | Mostyn Law | 7:21-cv-64726-MCR-GRJ | |
| 97701 | 345968 | Gosselin, Sara | Mostyn Law | | 7:21-cv-64727-MCR-GRJ |
| 97702 | 345970 | Guerra, Merardo | Mostyn Law | | 7:21-cv-64729-MCR-GRJ |
| 97703 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ | |
| 97704 | 345972 | Haughton, Dexter | Mostyn Law | 7:21-cv-64731-MCR-GRJ | |
| 97705 | 345973 | Helton, Ricky | Mostyn Law | 7:21-cv-64732-MCR-GRJ | |
| 97706 | 345974 | Higdon, Philip | Mostyn Law | 7:21-cv-64733-MCR-GRJ | |
| 97707 | 345975 | Holland, Lucretia | Mostyn Law | 7:21-cv-64734-MCR-GRJ | |
| 97708 | 345976 | Jette-Leonard, Mary | Mostyn Law | | 7:21-cv-64735-MCR-GRJ |
| 97709 | 345979 | Kent, Daryl | Mostyn Law | 7:21-cv-64738-MCR-GRJ | |
| 97710 | 345980 | Lara, Thomas | Mostyn Law | 7:21-cv-64739-MCR-GRJ | |
| 97711 | 345981 | Lemon, Jordan | Mostyn Law | 7:21-cv-64740-MCR-GRJ | |
| 97712 | 345982 | Licciardello, Andrew | Mostyn Law | 7:21-cv-64741-MCR-GRJ | |
| 97713 | 345983 | Luscomb, Robert | Mostyn Law | 7:21-cv-64742-MCR-GRJ | |
| 97714 | 345984 | Mackey, Chase | Mostyn Law | | 7:21-cv-64743-MCR-GRJ |
| 97715 | 345985 | Marshall, Tanner | Mostyn Law | 7:21-cv-64744-MCR-GRJ | |
| 97716 | 345986 | Martinez, Gabriel | Mostyn Law | | 7:21-cv-64745-MCR-GRJ |
| 97717 | 345987 | Matthews, Canady | Mostyn Law | 7:21-cv-64746-MCR-GRJ | |
| 97718 | 345989 | Mays, Robert | Mostyn Law | 7:21-cv-64748-MCR-GRJ | |
| 97719 | 345990 | McFadden, Carey | Mostyn Law | 7:21-cv-64749-MCR-GRJ | |
| 97720 | 345991 | Mendiola, Norbert | Mostyn Law | 7:21-cv-64750-MCR-GRJ | |
| 97721 | 345992 | Merkle, Joseph | Mostyn Law | 7:21-cv-64751-MCR-GRJ | |
| 97722 | 345993 | Mildred, Gilbert | Mostyn Law | 7:21-cv-64752-MCR-GRJ | |
| 97723 | 345994 | Montana, Christian | Mostyn Law | 7:21-cv-64753-MCR-GRJ | |
| 97724 | 345995 | Navedo, Jesus | Mostyn Law | 7:21-cv-64754-MCR-GRJ | |
| 97725 | 345996 | Noren, Jacob | Mostyn Law | 7:21-cv-64755-MCR-GRJ | |
| 97726 | 345997 | Obenza, Matthew | Mostyn Law | 7:21-cv-64756-MCR-GRJ | |
| 97727 | 345998 | Ohare, Mark | Mostyn Law | 7:21-cv-64757-MCR-GRJ | |
| 97728 | 345999 | Osifeso, Aderinola | Mostyn Law | | 7:21-cv-64758-MCR-GRJ |
| 97729 | 346001 | Pennington, Jon | Mostyn Law | 7:21-cv-64760-MCR-GRJ | |
| 97730 | 346003 | Postell, Ryane | Mostyn Law | | 7:21-cv-64762-MCR-GRJ |
| 97731 | 346004 | Priest, Calvert | Mostyn Law | 7:21-cv-64763-MCR-GRJ | |
| 97732 | 346005 | Pruitt, Dominique | Mostyn Law | 7:21-cv-64764-MCR-GRJ | |
| 97733 | 346006 | Quides, Daryl | Mostyn Law | 7:21-cv-64765-MCR-GRJ | |
| 97734 | 346007 | Reichert, James | Mostyn Law | 7:21-cv-64766-MCR-GRJ | |
| 97735 | 346008 | Rodriguez, Roberto | Mostyn Law | 7:21-cv-64767-MCR-GRJ | |
| 97736 | 346010 | Rogers, Joseph | Mostyn Law | 7:21-cv-64769-MCR-GRJ | |
| 97737 | 346011 | Rosenbaugh, Tom | Mostyn Law | 7:21-cv-64770-MCR-GRJ | |
| 97738 | 346012 | Sambolah, Boimah | Mostyn Law | 7:21-cv-64771-MCR-GRJ | |
| 97739 | 346013 | Savage, Brian | Mostyn Law | 7:21-cv-64772-MCR-GRJ | |
| 97740 | 346015 | Shurden, Joe | Mostyn Law | 7:21-cv-64774-MCR-GRJ | |
| 97741 | 346016 | Sittner, Scott | Mostyn Law | | 7:21-cv-64775-MCR-GRJ |
| 97742 | 346017 | Slicker, Kyle | Mostyn Law | 7:21-cv-64776-MCR-GRJ | |
| 97743 | 346019 | Soucy, David | Mostyn Law | 7:21-cv-64778-MCR-GRJ | |
| 97744 | 346021 | Sweazey, Matthew | Mostyn Law | 7:21-cv-64780-MCR-GRJ | |
| 97745 | 346023 | TAYLOR, JOSHUA | Mostyn Law | 7:21-cv-64782-MCR-GRJ | |
| 97746 | 346024 | Thomas, Channing | Mostyn Law | 7:21-cv-64783-MCR-GRJ | |
| 97747 | 346025 | Thornton, Diamond | Mostyn Law | 7:21-cv-64784-MCR-GRJ | |
| 97748 | 346026 | Tillman, Andrew | Mostyn Law | 7:21-cv-64785-MCR-GRJ | |
| 97749 | 346027 | Todd, Joseph | Mostyn Law | 7:21-cv-64786-MCR-GRJ | |
| 97750 | 346028 | TORRES, BREXTON | Mostyn Law | 7:21-cv-64787-MCR-GRJ | |
| 97751 | 346029 | Treganowan, Joshua | Mostyn Law | 7:21-cv-64788-MCR-GRJ | |
| 97752 | 346030 | Veazie, Matthew | Mostyn Law | 7:21-cv-64789-MCR-GRJ | |
| 97753 | 346031 | Vivona, Blake | Mostyn Law | 7:21-cv-64790-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 97754 | 346032 | Wallace, Brandon | Mostyn Law | 7:21-cv-64791-MCR-GRJ | |
| 97755 | 346034 | Weddle, Landa | Mostyn Law | 7:21-cv-64793-MCR-GRJ | |
| 97756 | 346035 | Weltz, Scott | Mostyn Law | 7:21-cv-64794-MCR-GRJ | |
| 97757 | 346036 | White, Stephanie | Mostyn Law | 7:21-cv-64795-MCR-GRJ | |
| 97758 | 346037 | Whitehead, Freddie | Mostyn Law | 7:21-cv-64796-MCR-GRJ | |
| 97759 | 346038 | Wigginton, Richard | Mostyn Law | 7:21-cv-64797-MCR-GRJ | |
| 97760 | 346039 | Williams, Opal | Mostyn Law | 7:21-cv-64798-MCR-GRJ | |
| 97761 | 346040 | Willis, Twylla | Mostyn Law | 7:21-cv-64799-MCR-GRJ | |
| 97762 | 346041 | Zurita, Gregory | Mostyn Law | 7:21-cv-64800-MCR-GRJ | |
| 97763 | 4733 | Benitez, Vanessa Cabalo | Motley Rice, LLC | 7:20-cv-42914-MCR-GRJ | |
| 97764 | 4741 | Brown, Linda Earlene | Motley Rice, LLC | 7:20-cv-42918-MCR-GRJ | |
| 97765 | 4742 | Brown, Rocky | Motley Rice, LLC | | 7:20-cv-42919-MCR-GRJ |
| 97766 | 4747 | Burns, Michael Gerald | Motley Rice, LLC | | 7:20-cv-42921-MCR-GRJ |
| 97767 | 4749 | Capstick, Robert Wayne | Motley Rice, LLC | 7:20-cv-42922-MCR-GRJ | |
| 97768 | 4803 | Harvey, Purisha Leanetta | Motley Rice, LLC | | 7:20-cv-42958-MCR-GRJ |
| 97769 | 4817 | Inajian, Paul R. | Motley Rice, LLC | 7:20-cv-42968-MCR-GRJ | |
| 97770 | 4824 | Keller, Amanda Burkowski | Motley Rice, LLC | | 7:20-cv-42972-MCR-GRJ |
| 97771 | 4826 | Kunker, Ryan Michael | Motley Rice, LLC | | 7:20-cv-42974-MCR-GRJ |
| 97772 | 4851 | Muse, Rachel Nicole | Motley Rice, LLC | 7:20-cv-42991-MCR-GRJ | |
| 97773 | 4863 | Rodriguez, Christina Dziuban | Motley Rice, LLC | 7:20-cv-43000-MCR-GRJ | |
| 97774 | 4870 | Semerci, Jessica L. | Motley Rice, LLC | 7:20-cv-43007-MCR-GRJ | |
| 97775 | 4871 | Serrano, Miguel A. | Motley Rice, LLC | 7:20-cv-43008-MCR-GRJ | |
| 97776 | 4875 | Sistrunk, Joseph Marcus | Motley Rice, LLC | 7:20-cv-43011-MCR-GRJ | |
| 97777 | 4881 | Sume, Joshua | Motley Rice, LLC | | 7:20-cv-43016-MCR-GRJ |
| 97778 | 181105 | Kauwe, Jeremy | Motley Rice, LLC | | 7:20-cv-66734-MCR-GRJ |
| 97779 | 181107 | McFarlin, Justin Kenneth | Motley Rice, LLC | | 7:20-cv-66738-MCR-GRJ |
| 97780 | 181108 | Montgomery, Peter Lawrence | Motley Rice, LLC | 7:20-cv-66742-MCR-GRJ | |
| 97781 | 181109 | Phillips, Timothy Jamor | Motley Rice, LLC | 7:20-cv-66746-MCR-GRJ | |
| 97782 | 181112 | Van Luvanee, Jerry Roy | Motley Rice, LLC | 7:20-cv-66758-MCR-GRJ | |
| 97783 | 183024 | MCGOWN, AJA ANNETTE | Motley Rice, LLC | | 7:20-cv-66769-MCR-GRJ |
| 97784 | 207307 | Alban, Christopher M. | Motley Rice, LLC | 8:20-cv-52643-MCR-GRJ | |
| 97785 | 207309 | Andersen, Thomas Arne | Motley Rice, LLC | | 8:20-cv-52646-MCR-GRJ |
| 97786 | 207310 | Andrews, Phillip S. | Motley Rice, LLC | | 8:20-cv-52649-MCR-GRJ |
| 97787 | 207312 | Asprillamadaglia, Helbert E. | Motley Rice, LLC | 8:20-cv-52653-MCR-GRJ | |
| 97788 | 207314 | Barcinas, Edward Castro | Motley Rice, LLC | 8:20-cv-52658-MCR-GRJ | |
| 97789 | 207319 | Bond, Justin Warren | Motley Rice, LLC | | 8:20-cv-52668-MCR-GRJ |
| 97790 | 207321 | Broughton, Ellis R. | Motley Rice, LLC | 8:20-cv-52670-MCR-GRJ | |
| 97791 | 207324 | Carscadden, Jeremy R. | Motley Rice, LLC | | 8:20-cv-52675-MCR-GRJ |
| 97792 | 207325 | Carter, Joshua S. | Motley Rice, LLC | 8:20-cv-52677-MCR-GRJ | |
| 97793 | 207328 | Costa, Gregory Armani | Motley Rice, LLC | | 8:20-cv-52682-MCR-GRJ |
| 97794 | 207329 | Cuevas, David | Motley Rice, LLC | | 8:20-cv-52684-MCR-GRJ |
| 97795 | 207330 | Danks, Patrick Alan | Motley Rice, LLC | 8:20-cv-52687-MCR-GRJ | |
| 97796 | 207335 | Delgiudice, Anthony | Motley Rice, LLC | 8:20-cv-59286-MCR-GRJ | |
| 97797 | 207337 | Dillon, Adam Wayne | Motley Rice, LLC | 8:20-cv-52692-MCR-GRJ | |
| 97798 | 207339 | Edell, Jonathan Matthew | Motley Rice, LLC | 8:20-cv-52697-MCR-GRJ | |
| 97799 | 207340 | Franklin, Matthew Elias | Motley Rice, LLC | | 8:20-cv-52699-MCR-GRJ |
| 97800 | 207341 | Fulfs, Bradley James | Motley Rice, LLC | | 8:20-cv-52701-MCR-GRJ |
| 97801 | 207342 | Garcia, Arthur Robert | Motley Rice, LLC | 8:20-cv-52704-MCR-GRJ | |
| 97802 | 207345 | Garza, Luis Carlos | Motley Rice, LLC | | 8:20-cv-52708-MCR-GRJ |
| 97803 | 207346 | Gonzalez, Francis Maxwell | Motley Rice, LLC | | 8:20-cv-52711-MCR-GRJ |
| 97804 | 207347 | Gonzalez, Johnny | Motley Rice, LLC | | 8:20-cv-59290-MCR-GRJ |
| 97805 | 207349 | Gren, Marvin L. | Motley Rice, LLC | 8:20-cv-52716-MCR-GRJ | |
| 97806 | 207350 | Halterman, Chad William | Motley Rice, LLC | 8:20-cv-52718-MCR-GRJ | |
| 97807 | 207351 | Hamblin, Henry | Motley Rice, LLC | 8:20-cv-52720-MCR-GRJ | |
| 97808 | 207353 | Hathaway, William Albert | Motley Rice, LLC | 8:20-cv-52723-MCR-GRJ | |
| 97809 | 207354 | Haviland, Peter Andrew | Motley Rice, LLC | | 8:20-cv-52725-MCR-GRJ |
| 97810 | 207356 | Hayes, Mark Bernard | Motley Rice, LLC | 8:20-cv-52730-MCR-GRJ | |
| 97811 | 207357 | Horvath, Brian Michael | Motley Rice, LLC | 8:20-cv-52733-MCR-GRJ | |
| 97812 | 207361 | Johnston, James Edwin | Motley Rice, LLC | | 8:20-cv-52743-MCR-GRJ |
| 97813 | 207362 | Jordan, Mark Edward | Motley Rice, LLC | 8:20-cv-52747-MCR-GRJ | |
| 97814 | 207363 | Kirkley, James Henry | Motley Rice, LLC | 8:20-cv-59294-MCR-GRJ | |
| 97815 | 207364 | Lamb, Anthony Jeffery | Motley Rice, LLC | 8:20-cv-52750-MCR-GRJ | |
| 97816 | 207368 | Macias-Aguilera, Juan M. | Motley Rice, LLC | 8:20-cv-52759-MCR-GRJ | |
| 97817 | 207369 | Mann, Justin G. | Motley Rice, LLC | 8:20-cv-59296-MCR-GRJ | |
| 97818 | 207370 | Marroquin, Graciela | Motley Rice, LLC | 8:20-cv-52762-MCR-GRJ | |
| 97819 | 207373 | McCullough, Kevin Daniel | Motley Rice, LLC | 8:20-cv-52773-MCR-GRJ | |
| 97820 | 207374 | McLean, Damien | Motley Rice, LLC | | 8:20-cv-52778-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 97821 | 207375 | Mendoza, Doroteo Tarango | Motley Rice, LLC | 8:20-cv-59298-MCR-GRJ | |
| 97822 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ | |
| 97823 | 207377 | Metcalf, Melvin Lee | Motley Rice, LLC | 8:20-cv-52786-MCR-GRJ | |
| 97824 | 207378 | Mircovich, JR | Motley Rice, LLC | | 8:20-cv-59300-MCR-GRJ |
| 97825 | 207379 | Morales, Markese Floyd | Motley Rice, LLC | 8:20-cv-52790-MCR-GRJ | |
| 97826 | 207382 | Mucha, Joseph Michael | Motley Rice, LLC | | 8:20-cv-52800-MCR-GRJ |
| 97827 | 207386 | Ormsby, Tad Michael | Motley Rice, LLC | 8:20-cv-52814-MCR-GRJ | |
| 97828 | 207387 | Paisley, Shaun Patrick | Motley Rice, LLC | 8:20-cv-52817-MCR-GRJ | |
| 97829 | 207388 | Patrick, Jason Lee | Motley Rice, LLC | 8:20-cv-59302-MCR-GRJ | |
| 97830 | 207389 | Pedreiro, Robert Anthony | Motley Rice, LLC | 8:20-cv-52821-MCR-GRJ | |
| 97831 | 207391 | Pfau, Justin | Motley Rice, LLC | 8:20-cv-52828-MCR-GRJ | |
| 97832 | 207393 | Pool, Jason Michael | Motley Rice, LLC | 8:20-cv-52837-MCR-GRJ | |
| 97833 | 207394 | Rappley, Robert | Motley Rice, LLC | | 8:20-cv-52840-MCR-GRJ |
| 97834 | 207395 | Reid, Brian | Motley Rice, LLC | | 8:20-cv-52844-MCR-GRJ |
| 97835 | 207398 | Ritchey, Chris Ryan | Motley Rice, LLC | 8:20-cv-52857-MCR-GRJ | |
| 97836 | 207402 | Schillace, Andrew | Motley Rice, LLC | 8:20-cv-52870-MCR-GRJ | |
| 97837 | 207406 | Sloan, Anthony Robert | Motley Rice, LLC | 8:20-cv-52887-MCR-GRJ | |
| 97838 | 207407 | Sparks, Dwight | Motley Rice, LLC | 8:20-cv-52891-MCR-GRJ | |
| 97839 | 207409 | Stowers, Brenton Bobbie | Motley Rice, LLC | | 8:20-cv-52900-MCR-GRJ |
| 97840 | 207411 | Susan, LeeRoy | Motley Rice, LLC | 8:20-cv-52908-MCR-GRJ | |
| 97841 | 207412 | Taylor, Zachary Claude | Motley Rice, LLC | 8:20-cv-52911-MCR-GRJ | |
| 97842 | 207414 | Totty, Michael Alan | Motley Rice, LLC | | 8:20-cv-59306-MCR-GRJ |
| 97843 | 207417 | Utterback, Gary A. | Motley Rice, LLC | | 8:20-cv-52924-MCR-GRJ |
| 97844 | 207419 | Velez, Mark Anthony | Motley Rice, LLC | 8:20-cv-52933-MCR-GRJ | |
| 97845 | 207421 | Whipple, Thomas Allan | Motley Rice, LLC | 8:20-cv-52942-MCR-GRJ | |
| 97846 | 207425 | Willis, Jeryl Anthony | Motley Rice, LLC | 8:20-cv-52955-MCR-GRJ | |
| 97847 | 224128 | Trent, Jerome | Motley Rice, LLC | 8:20-cv-66754-MCR-GRJ | |
| 97848 | 224130 | Tan, Hong Thai | Motley Rice, LLC | | 8:20-cv-66767-MCR-GRJ |
| 97849 | 224133 | Caldwell, Richard | Motley Rice, LLC | 8:20-cv-66788-MCR-GRJ | |
| 97850 | 224134 | Bartow, Andrew | Motley Rice, LLC | 8:20-cv-66794-MCR-GRJ | |
| 97851 | 224136 | Northcutt, Philip | Motley Rice, LLC | 8:20-cv-66806-MCR-GRJ | |
| 97852 | 224137 | Mulholland, Corey | Motley Rice, LLC | | 8:20-cv-66813-MCR-GRJ |
| 97853 | 224138 | Garcia, Victorio | Motley Rice, LLC | 8:20-cv-66820-MCR-GRJ | |
| 97854 | 234564 | Bartolome, David Robert | Motley Rice, LLC | 8:20-cv-74909-MCR-GRJ | |
| 97855 | 234565 | Boden, Shawn Patrick | Motley Rice, LLC | 8:20-cv-74911-MCR-GRJ | |
| 97856 | 234566 | Bowyer, Raymond Edward | Motley Rice, LLC | 8:20-cv-74914-MCR-GRJ | |
| 97857 | 234568 | Chriscoe, Delmar E. | Motley Rice, LLC | | 8:20-cv-74921-MCR-GRJ |
| 97858 | 234577 | Gatlin, Mark Anthony | Motley Rice, LLC | | 8:20-cv-74947-MCR-GRJ |
| 97859 | 234582 | Helton, Michael Joseph | Motley Rice, LLC | 8:20-cv-74958-MCR-GRJ | |
| 97860 | 234583 | Hobson, Heath Damon | Motley Rice, LLC | 8:20-cv-74961-MCR-GRJ | |
| 97861 | 234585 | Kyle, Daniel L. | Motley Rice, LLC | 8:20-cv-74968-MCR-GRJ | |
| 97862 | 234586 | Lint, Stephen William | Motley Rice, LLC | | 8:20-cv-74971-MCR-GRJ |
| 97863 | 234588 | McCullough, Robert D. | Motley Rice, LLC | 8:20-cv-74978-MCR-GRJ | |
| 97864 | 234589 | Moore, Charles Allen | Motley Rice, LLC | | 8:20-cv-74981-MCR-GRJ |
| 97865 | 234593 | Pennington, Daniel Ryan | Motley Rice, LLC | | 8:20-cv-74993-MCR-GRJ |
| 97866 | 234597 | Rimmer, Dana Lamar | Motley Rice, LLC | 8:20-cv-75002-MCR-GRJ | |
| 97867 | 234598 | Walker, Parrish Luvert | Motley Rice, LLC | 8:20-cv-75004-MCR-GRJ | |
| 97868 | 234599 | Wassell, Benjamin M. | Motley Rice, LLC | 8:20-cv-75006-MCR-GRJ | |
| 97869 | 237443 | LOGUIDICE, ANDREA | Motley Rice, LLC | 8:20-cv-82462-MCR-GRJ | |
| 97870 | 237447 | NEEDHAM, BARRY | Motley Rice, LLC | 8:20-cv-82470-MCR-GRJ | |
| 97871 | 237452 | Johnson, Carl | Motley Rice, LLC | 8:20-cv-82480-MCR-GRJ | |
| 97872 | 237453 | Desaboia, Carlos | Motley Rice, LLC | 8:20-cv-82482-MCR-GRJ | |
| 97873 | 237454 | Veilleux, Chad | Motley Rice, LLC | 8:20-cv-82484-MCR-GRJ | |
| 97874 | 237464 | Brodsky, Corey | Motley Rice, LLC | | 8:20-cv-82504-MCR-GRJ |
| 97875 | 237465 | BELL, DALTON | Motley Rice, LLC | 8:20-cv-82506-MCR-GRJ | |
| 97876 | 237467 | Nichols, Daniel | Motley Rice, LLC | 8:20-cv-82510-MCR-GRJ | |
| 97877 | 237471 | Shepherd, Deyshaun | Motley Rice, LLC | | 8:20-cv-82518-MCR-GRJ |
| 97878 | 237472 | Sanchez, Dominic | Motley Rice, LLC | 8:20-cv-82520-MCR-GRJ | |
| 97879 | 237474 | Santiago, Edwin | Motley Rice, LLC | 8:20-cv-82524-MCR-GRJ | |
| 97880 | 237479 | KENNEDY, GREG | Motley Rice, LLC | | 8:20-cv-82534-MCR-GRJ |
| 97881 | 237480 | GALLOWAY, GREGORY | Motley Rice, LLC | | 8:20-cv-82536-MCR-GRJ |
| 97882 | 237487 | Baggett, Jamie | Motley Rice, LLC | 8:20-cv-82550-MCR-GRJ | |
| 97883 | 237489 | WILLIAMS, JON | Motley Rice, LLC | | 8:20-cv-82554-MCR-GRJ |
| 97884 | 237493 | Briar, Larry | Motley Rice, LLC | 8:20-cv-82562-MCR-GRJ | |
| 97885 | 237494 | BRUNE, MARC | Motley Rice, LLC | | 8:20-cv-82564-MCR-GRJ |
| 97886 | 237496 | McPherson, Marcus | Motley Rice, LLC | | 8:20-cv-82568-MCR-GRJ |
| 97887 | 237500 | ROGERS, NEIL | Motley Rice, LLC | | 8:20-cv-82576-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 97888 | 237501 | Cochran, Nolan | Motley Rice, LLC | 8:20-cv-82578-MCR-GRJ | |
| 97889 | 237504 | Jackson, Quartoria | Motley Rice, LLC | | 8:20-cv-82584-MCR-GRJ |
| 97890 | 237505 | Scott, Rahmel | Motley Rice, LLC | 8:20-cv-82586-MCR-GRJ | |
| 97891 | 237509 | Santiago, Robert | Motley Rice, LLC | 8:20-cv-82594-MCR-GRJ | |
| 97892 | 237510 | OSORIO, RONY | Motley Rice, LLC | | 8:20-cv-82596-MCR-GRJ |
| 97893 | 237512 | Russell, Sean | Motley Rice, LLC | | 8:20-cv-82600-MCR-GRJ |
| 97894 | 237515 | RANKIN, TAVARES | Motley Rice, LLC | | 8:20-cv-82606-MCR-GRJ |
| 97895 | 237518 | PROHASKA, VERNON | Motley Rice, LLC | 8:20-cv-82612-MCR-GRJ | |
| 97896 | 237520 | WADE, YYVETTE | Motley Rice, LLC | | 8:20-cv-82616-MCR-GRJ |
| 97897 | 237522 | GARRY, SHAUN | Motley Rice, LLC | 8:20-cv-82620-MCR-GRJ | |
| 97898 | 237523 | Gureckis, Lang David | Motley Rice, LLC | 8:20-cv-82622-MCR-GRJ | |
| 97899 | 247568 | Hartney, Timothy David | Motley Rice, LLC | 9:20-cv-03940-MCR-GRJ | |
| 97900 | 258846 | Mack, Alexander | Motley Rice, LLC | 8:20-cv-99628-MCR-GRJ | |
| 97901 | 274172 | FUENTES, EDGAR | Motley Rice, LLC | 9:20-cv-20012-MCR-GRJ | |
| 97902 | 274457 | CHAVEZ, JACQUELINE GALANG | Motley Rice, LLC | 9:20-cv-20068-MCR-GRJ | |
| 97903 | 280070 | RICHIE, ASH | Motley Rice, LLC | | 9:20-cv-20451-MCR-GRJ |
| 97904 | 288523 | BANKS, JOSEPH | Motley Rice, LLC | | 7:21-cv-10058-MCR-GRJ |
| 97905 | 288524 | Buechler, Tanner Lee | Motley Rice, LLC | | 7:21-cv-10059-MCR-GRJ |
| 97906 | 288525 | Caples, Sean | Motley Rice, LLC | 7:21-cv-10060-MCR-GRJ | |
| 97907 | 288526 | Sant, Sean Michael | Motley Rice, LLC | 7:21-cv-10061-MCR-GRJ | |
| 97908 | 17080 | Gagne, Zachary Michael | Murphy Law Firm | 7:20-cv-81999-MCR-GRJ | |
| 97909 | 17081 | Millette, Erick R. | Murphy Law Firm | 7:20-cv-94793-MCR-GRJ | |
| 97910 | 17091 | Boliver, Ian | Murphy Law Firm | | 7:20-cv-82011-MCR-GRJ |
| 97911 | 17094 | Birritteri, Cara M. | Murphy Law Firm | | 7:20-cv-82018-MCR-GRJ |
| 97912 | 17095 | Silton, David John | Murphy Law Firm | 7:20-cv-99216-MCR-GRJ | |
| 97913 | 17102 | Arouca, Kevin A. | Murphy Law Firm | 7:20-cv-82031-MCR-GRJ | |
| 97914 | 17115 | Ashley, Johnathan Lewis | Murphy Law Firm | 7:20-cv-82043-MCR-GRJ | |
| 97915 | 17121 | Dieter, Justin Ryan | Murphy Law Firm | | 7:20-cv-82052-MCR-GRJ |
| 97916 | 17125 | Rowe, Darrell L. | Murphy Law Firm | 7:20-cv-99226-MCR-GRJ | |
| 97917 | 17127 | Henao Garcia, John Fredy | Murphy Law Firm | | 7:20-cv-94830-MCR-GRJ |
| 97918 | 17129 | Scott, Aldrick L. | Murphy Law Firm | 7:20-cv-99228-MCR-GRJ | |
| 97919 | 17136 | Adams, George Brian | Murphy Law Firm | | 7:20-cv-82064-MCR-GRJ |
| 97920 | 17137 | Howard, Charles Thomas | Murphy Law Firm | 7:20-cv-94839-MCR-GRJ | |
| 97921 | 17144 | Bevis, Dexter Delmuth | Murphy Law Firm | 7:20-cv-82072-MCR-GRJ | |
| 97922 | 17145 | Copas, Teresa P. | Murphy Law Firm | 7:20-cv-82076-MCR-GRJ | |
| 97923 | 17159 | Acevedo, Eulogio | Murphy Law Firm | 7:20-cv-82094-MCR-GRJ | |
| 97924 | 17191 | Purdue, Michael Thomas | Murphy Law Firm | 7:20-cv-99258-MCR-GRJ | |
| 97925 | 17194 | Watkins, Christopher Nicholas | Murphy Law Firm | | 7:20-cv-99260-MCR-GRJ |
| 97926 | 17206 | Casanova, Joseph Vincent | Murphy Law Firm | 7:20-cv-82131-MCR-GRJ | |
| 97927 | 17221 | Puca, Kenneth James | Murphy Law Firm | 7:20-cv-99269-MCR-GRJ | |
| 97928 | 17231 | Williams, Joshua Paul | Murphy Law Firm | 7:20-cv-99279-MCR-GRJ | |
| 97929 | 17232 | Nurmela, Michael David | Murphy Law Firm | 7:20-cv-99281-MCR-GRJ | |
| 97930 | 17244 | Love, Joseph | Murphy Law Firm | | 7:20-cv-94907-MCR-GRJ |
| 97931 | 17245 | Campbell, Earl Joseph | Murphy Law Firm | 7:20-cv-82169-MCR-GRJ | |
| 97932 | 17249 | Oakley, Jeffrey | Murphy Law Firm | 7:20-cv-99291-MCR-GRJ | |
| 97933 | 17256 | Mehosky, John Edward | Murphy Law Firm | | 7:20-cv-94912-MCR-GRJ |
| 97934 | 17266 | Allen, Steve | Murphy Law Firm | 7:20-cv-82183-MCR-GRJ | |
| 97935 | 17269 | Fertig, Christopher Michael | Murphy Law Firm | | 7:20-cv-82187-MCR-GRJ |
| 97936 | 17273 | Scharch, Bryan | Murphy Law Firm | | 7:20-cv-99321-MCR-GRJ |
| 97937 | 17278 | Grosseibl, Jason | Murphy Law Firm | | 7:20-cv-94923-MCR-GRJ |
| 97938 | 17290 | Ayers, John Lee | Murphy Law Firm | 7:20-cv-82199-MCR-GRJ | |
| 97939 | 17305 | ROBINSON, NIAIMAH | Murphy Law Firm | 7:20-cv-99358-MCR-GRJ | |
| 97940 | 17306 | Clark, Michael Christopher | Murphy Law Firm | | 7:20-cv-82213-MCR-GRJ |
| 97941 | 17307 | Allison, Matthew Christopher | Murphy Law Firm | | 7:20-cv-82217-MCR-GRJ |
| 97942 | 17309 | Demster, Russell J. | Murphy Law Firm | | 7:20-cv-82220-MCR-GRJ |
| 97943 | 17318 | Myers, Karl Wayne | Murphy Law Firm | 7:20-cv-94950-MCR-GRJ | |
| 97944 | 17329 | Matthews, Vincent Brent | Murphy Law Firm | 7:20-cv-94956-MCR-GRJ | |
| 97945 | 17331 | Lynn, Shannon | Murphy Law Firm | 7:20-cv-94959-MCR-GRJ | |
| 97946 | 17334 | Smith, Phillip C. | Murphy Law Firm | 7:20-cv-99382-MCR-GRJ | |
| 97947 | 17342 | Smithey, Paul Allen | Murphy Law Firm | 7:20-cv-99391-MCR-GRJ | |
| 97948 | 17354 | Eury, Gary A. | Murphy Law Firm | | 7:20-cv-82228-MCR-GRJ |
| 97949 | 17366 | Gambrell, John Anthony | Murphy Law Firm | 7:20-cv-82243-MCR-GRJ | |
| 97950 | 17378 | Norgaard, Andrew Philip | Murphy Law Firm | 7:20-cv-99417-MCR-GRJ | |
| 97951 | 17385 | Shepherd, Randall RaShad | Murphy Law Firm | | 7:20-cv-99429-MCR-GRJ |
| 97952 | 17389 | Tucker, Richard | Murphy Law Firm | | 7:20-cv-99438-MCR-GRJ |
| 97953 | 17398 | Young, Carli | Murphy Law Firm | 8:20-cv-05831-MCR-GRJ | |
| 97954 | 17401 | Shepard, Michael S. | Murphy Law Firm | 7:20-cv-99446-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 97955 | 17412 | Duckworth, April O. | Murphy Law Firm | 7:20-cv-82273-MCR-GRJ | |
| 97956 | 17419 | Harn, Amanda Lynn | Murphy Law Firm | 7:20-cv-95024-MCR-GRJ | |
| 97957 | 17423 | Fakile, Michelle | Murphy Law Firm | 7:20-cv-82279-MCR-GRJ | |
| 97958 | 17424 | Jackson, Jermaine | Murphy Law Firm | | 7:20-cv-95036-MCR-GRJ |
| 97959 | 17425 | Fedd, Kevion Demetric | Murphy Law Firm | | 8:20-cv-05836-MCR-GRJ |
| 97960 | 17426 | Pilgrim, Shaun K. | Murphy Law Firm | 7:20-cv-99457-MCR-GRJ | |
| 97961 | 17435 | Slate, Jeffrey Lewis | Murphy Law Firm | 7:20-cv-99467-MCR-GRJ | |
| 97962 | 17441 | Fisher, Amelia | Murphy Law Firm | | 7:20-cv-82291-MCR-GRJ |
| 97963 | 17446 | Chaney, Herbert Edward | Murphy Law Firm | | 7:20-cv-82294-MCR-GRJ |
| 97964 | 17449 | Gainer, Michael | Murphy Law Firm | | 7:20-cv-82300-MCR-GRJ |
| 97965 | 17460 | Tetzlaff, John Edwin | Murphy Law Firm | | 7:20-cv-99485-MCR-GRJ |
| 97966 | 17473 | Fritz, Shawn T. | Murphy Law Firm | | 7:20-cv-82327-MCR-GRJ |
| 97967 | 17499 | James, Garry | Murphy Law Firm | | 7:20-cv-95081-MCR-GRJ |
| 97968 | 17519 | Hoff, Donald A. | Murphy Law Firm | 7:20-cv-95105-MCR-GRJ | |
| 97969 | 17535 | Flachmeyer, Tom Joseph | Murphy Law Firm | 7:20-cv-82377-MCR-GRJ | |
| 97970 | 17540 | Haynes, Scott Daniel | Murphy Law Firm | 7:20-cv-95145-MCR-GRJ | |
| 97971 | 17542 | Monigan, Robert | Murphy Law Firm | 7:20-cv-95150-MCR-GRJ | |
| 97972 | 17560 | Simpkins, Barry Curtis | Murphy Law Firm | 7:20-cv-99529-MCR-GRJ | |
| 97973 | 17579 | Robinson, Carlos Raymond | Murphy Law Firm | 7:20-cv-99544-MCR-GRJ | |
| 97974 | 17588 | Housworth, Zacharia Will | Murphy Law Firm | | 7:20-cv-95218-MCR-GRJ |
| 97975 | 17589 | Flores, Ryan Richard | Murphy Law Firm | 7:20-cv-82416-MCR-GRJ | |
| 97976 | 17590 | Stern, Nicholas Wayne | Murphy Law Firm | 7:20-cv-99550-MCR-GRJ | |
| 97977 | 17593 | Grunwald, Keven A. | Murphy Law Firm | 7:20-cv-95227-MCR-GRJ | |
| 97978 | 17602 | Fuller, Timothy | Murphy Law Firm | 7:20-cv-82422-MCR-GRJ | |
| 97979 | 17610 | Bowling, Raymond Patrick | Murphy Law Firm | 7:20-cv-82425-MCR-GRJ | |
| 97980 | 17630 | Sharp, Michael A. | Murphy Law Firm | | 7:20-cv-99581-MCR-GRJ |
| 97981 | 17632 | Dancy, Anthony | Murphy Law Firm | 7:20-cv-82436-MCR-GRJ | |
| 97982 | 17634 | Earle, Joshua Ryan | Murphy Law Firm | 7:20-cv-82439-MCR-GRJ | |
| 97983 | 17638 | Winters, Eric Michael | Murphy Law Firm | | 8:20-cv-05863-MCR-GRJ |
| 97984 | 17642 | WALKER, MATTHEW S | Murphy Law Firm | 7:20-cv-99587-MCR-GRJ | |
| 97985 | 17645 | McKinney, Douglas | Murphy Law Firm | | 7:20-cv-95295-MCR-GRJ |
| 97986 | 17651 | Dyess, James Mason | Murphy Law Firm | | 7:20-cv-82457-MCR-GRJ |
| 97987 | 17655 | Vines, Michael Thomas | Murphy Law Firm | 7:20-cv-99311-MCR-GRJ | |
| 97988 | 17678 | Ortiz, Anthony Jessie | Murphy Law Firm | 7:20-cv-99322-MCR-GRJ | |
| 97989 | 17679 | Lores, Michael J. | Murphy Law Firm | 7:20-cv-95326-MCR-GRJ | |
| 97990 | 17680 | Tomlinson, Cheryl Olivia | Murphy Law Firm | 7:20-cv-99325-MCR-GRJ | |
| 97991 | 17683 | Jenkins, Timothy Doyle | Murphy Law Firm | | 7:20-cv-95331-MCR-GRJ |
| 97992 | 17686 | Herron, Howard | Murphy Law Firm | 7:20-cv-95336-MCR-GRJ | |
| 97993 | 17693 | Angley, Elizabeth Charleen | Murphy Law Firm | 7:20-cv-82488-MCR-GRJ | |
| 97994 | 17700 | Coshatt, Daniel Wayne | Murphy Law Firm | | 7:20-cv-82495-MCR-GRJ |
| 97995 | 17704 | Porterfield, Jeff | Murphy Law Firm | 7:20-cv-99342-MCR-GRJ | |
| 97996 | 17713 | Teutsch, Joseph Helm | Murphy Law Firm | | 7:20-cv-99348-MCR-GRJ |
| 97997 | 17714 | Casebolt, Eugene Bennett | Murphy Law Firm | 7:20-cv-82514-MCR-GRJ | |
| 97998 | 17717 | Moore, Jarrod Warren | Murphy Law Firm | 7:20-cv-95380-MCR-GRJ | |
| 97999 | 17723 | Harris, Adrian Mark | Murphy Law Firm | 7:20-cv-95400-MCR-GRJ | |
| 98000 | 17724 | Griffith, John | Murphy Law Firm | | 7:20-cv-95405-MCR-GRJ |
| 98001 | 17727 | Dufrene, Lionel L. | Murphy Law Firm | | 7:20-cv-82529-MCR-GRJ |
| 98002 | 17734 | Dotch, Jonathan | Murphy Law Firm | | 7:20-cv-82537-MCR-GRJ |
| 98003 | 17748 | REDICK, NATHANIEL SKYLAR | Murphy Law Firm | 7:20-cv-99365-MCR-GRJ | |
| 98004 | 17761 | Pierce, Bryan | Murphy Law Firm | 7:20-cv-99371-MCR-GRJ | |
| 98005 | 17765 | Saucedo, Chris H. | Murphy Law Firm | 7:20-cv-99376-MCR-GRJ | |
| 98006 | 17774 | Tyson, Christine | Murphy Law Firm | 7:20-cv-99384-MCR-GRJ | |
| 98007 | 17778 | McFarland, Henry Dewitt | Murphy Law Firm | | 7:20-cv-95504-MCR-GRJ |
| 98008 | 17786 | Selph, Denise Y. | Murphy Law Firm | 7:20-cv-99393-MCR-GRJ | |
| 98009 | 17796 | Hickerson, Timothy Lee | Murphy Law Firm | | 7:20-cv-95535-MCR-GRJ |
| 98010 | 17797 | Bruce, Thomas R. | Murphy Law Firm | 7:20-cv-82580-MCR-GRJ | |
| 98011 | 17798 | Hernandez, Alonso | Murphy Law Firm | 7:20-cv-95540-MCR-GRJ | |
| 98012 | 17799 | Cervantes, Juan Joel | Murphy Law Firm | 7:20-cv-82584-MCR-GRJ | |
| 98013 | 17804 | Gates, Robert | Murphy Law Firm | | 7:20-cv-82599-MCR-GRJ |
| 98014 | 17806 | Olivarri, Robert Anthony | Murphy Law Firm | 7:20-cv-99410-MCR-GRJ | |
| 98015 | 17814 | Hooker, Dustin Dale | Murphy Law Firm | 7:20-cv-95550-MCR-GRJ | |
| 98016 | 17816 | Perry, Hugh Garrett | Murphy Law Firm | 7:20-cv-99422-MCR-GRJ | |
| 98017 | 17827 | Galvan, John David | Murphy Law Firm | 7:20-cv-82615-MCR-GRJ | |
| 98018 | 17840 | Satter, Shaun Mitchell | Murphy Law Firm | | 7:20-cv-99439-MCR-GRJ |
| 98019 | 17867 | Snyder, Payden Lee | Murphy Law Firm | 7:20-cv-99450-MCR-GRJ | |
| 98020 | 17868 | Bisanar, Joseph Dakota | Murphy Law Firm | 7:20-cv-82672-MCR-GRJ | |
| 98021 | 17874 | Johnson, Daniel Alan | Murphy Law Firm | 7:20-cv-95599-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98022 | 17883 | Roberson, Paul Eugene | Murphy Law Firm | 7:20-cv-99458-MCR-GRJ | |
| 98023 | 17887 | Malone, Bryant | Murphy Law Firm | 7:20-cv-95619-MCR-GRJ | |
| 98024 | 17902 | Hoener, Sean Brent | Murphy Law Firm | 7:20-cv-95635-MCR-GRJ | |
| 98025 | 17907 | Chandler, Tabatha Azevedo | Murphy Law Firm | 7:20-cv-82907-MCR-GRJ | |
| 98026 | 17917 | Harper, Joshua G. | Murphy Law Firm | | 7:20-cv-95662-MCR-GRJ |
| 98027 | 17928 | Spreeman, Kathryn | Murphy Law Firm | 7:20-cv-99480-MCR-GRJ | |
| 98028 | 17932 | Plumb, Andrew Dean | Murphy Law Firm | 7:20-cv-99486-MCR-GRJ | |
| 98029 | 17942 | Ethridge, Timothy | Murphy Law Firm | 8:20-cv-05903-MCR-GRJ | |
| 98030 | 17950 | Jaramillo, Randy Lawrence | Murphy Law Firm | 7:20-cv-95689-MCR-GRJ | |
| 98031 | 17952 | Vasquez, Savastian | Murphy Law Firm | 7:20-cv-99494-MCR-GRJ | |
| 98032 | 17953 | Mora, Adrian | Murphy Law Firm | 7:20-cv-95695-MCR-GRJ | |
| 98033 | 17962 | Herbst, Sean B. | Murphy Law Firm | | 7:20-cv-95707-MCR-GRJ |
| 98034 | 17964 | Olson, Clay | Murphy Law Firm | 7:20-cv-99503-MCR-GRJ | |
| 98035 | 17982 | Huggett, Travis James | Murphy Law Firm | 7:20-cv-95726-MCR-GRJ | |
| 98036 | 17997 | Rench, Jeffery Adam | Murphy Law Firm | 7:20-cv-99521-MCR-GRJ | |
| 98037 | 18001 | O'Connor, Zachary | Murphy Law Firm | 7:20-cv-99527-MCR-GRJ | |
| 98038 | 18002 | Beals, Frank | Murphy Law Firm | 7:20-cv-82956-MCR-GRJ | |
| 98039 | 18007 | Wright, Patrick Michael | Murphy Law Firm | 7:20-cv-04415-MCR-GRJ | |
| 98040 | 18011 | LEVINSKY, JAYSON | Murphy Law Firm | 7:20-cv-95769-MCR-GRJ | |
| 98041 | 18014 | Gielenz, Forrest Josef | Murphy Law Firm | | 7:20-cv-82960-MCR-GRJ |
| 98042 | 18022 | Lindsey, James Vincent | Murphy Law Firm | 7:20-cv-95792-MCR-GRJ | |
| 98043 | 18023 | Figueroa Dimas, Edgar | Murphy Law Firm | 7:20-cv-82964-MCR-GRJ | |
| 98044 | 18024 | Oshon, John Dexter | Murphy Law Firm | | 7:20-cv-99548-MCR-GRJ |
| 98045 | 18047 | Bates, Cory Everette | Murphy Law Firm | | 7:20-cv-82981-MCR-GRJ |
| 98046 | 18051 | Valdez, Jose Manuel | Murphy Law Firm | 7:20-cv-99573-MCR-GRJ | |
| 98047 | 18053 | TAYLOR, JOHN THOMAS | Murphy Law Firm | 7:20-cv-99576-MCR-GRJ | |
| 98048 | 18062 | Elswick, James Robert | Murphy Law Firm | 7:20-cv-82987-MCR-GRJ | |
| 98049 | 18065 | Aguilar, Jesus | Murphy Law Firm | | 7:20-cv-82991-MCR-GRJ |
| 98050 | 18072 | Habermann, Matthew John | Murphy Law Firm | 7:20-cv-95838-MCR-GRJ | |
| 98051 | 18076 | Mix, Michael Alan | Murphy Law Firm | 7:20-cv-95853-MCR-GRJ | |
| 98052 | 18078 | Stelfox, Nikolas | Murphy Law Firm | | 7:20-cv-99593-MCR-GRJ |
| 98053 | 18079 | Dougherty, Elijah Caleb | Murphy Law Firm | 7:20-cv-83000-MCR-GRJ | |
| 98054 | 18081 | Espada Ortiz, Jose E. | Murphy Law Firm | | 7:20-cv-83003-MCR-GRJ |
| 98055 | 18094 | Ashley, Alexander Gene | Murphy Law Firm | | 7:20-cv-83015-MCR-GRJ |
| 98056 | 18110 | Wheeler, Arthur | Murphy Law Firm | 7:20-cv-99605-MCR-GRJ | |
| 98057 | 18112 | Macias, Ivan | Murphy Law Firm | 7:20-cv-95923-MCR-GRJ | |
| 98058 | 18114 | Steffen, Michael Joseph | Murphy Law Firm | 7:20-cv-99606-MCR-GRJ | |
| 98059 | 18115 | Callender, Nicholas Aaron | Murphy Law Firm | 7:20-cv-83034-MCR-GRJ | |
| 98060 | 18118 | Legge, Matthew | Murphy Law Firm | 7:20-cv-95937-MCR-GRJ | |
| 98061 | 18131 | Duffy, Joshua M. | Murphy Law Firm | | 7:20-cv-83049-MCR-GRJ |
| 98062 | 18135 | Mosley, Keith Thomas | Murphy Law Firm | 7:20-cv-95958-MCR-GRJ | |
| 98063 | 18136 | Joseph, Emmanuel | Murphy Law Firm | 7:20-cv-95963-MCR-GRJ | |
| 98064 | 18148 | Forty, Raysiel Omar | Murphy Law Firm | | 7:20-cv-83064-MCR-GRJ |
| 98065 | 18154 | Wheeler, Jeffrey Louis | Murphy Law Firm | 7:20-cv-99619-MCR-GRJ | |
| 98066 | 18158 | Maloney, Blake Allenvelut | Murphy Law Firm | | 7:20-cv-95992-MCR-GRJ |
| 98067 | 18159 | Schwartz, Michael | Murphy Law Firm | 7:20-cv-99621-MCR-GRJ | |
| 98068 | 18172 | Nino, Paul Francisco | Murphy Law Firm | 7:20-cv-99627-MCR-GRJ | |
| 98069 | 18178 | Stalder, Anthony | Murphy Law Firm | 7:20-cv-99629-MCR-GRJ | |
| 98070 | 18179 | MYERS, MICHAEL | Murphy Law Firm | 7:20-cv-96012-MCR-GRJ | |
| 98071 | 18180 | Brannon, Ryan Michael | Murphy Law Firm | | 7:20-cv-83087-MCR-GRJ |
| 98072 | 18185 | Paz, Paul Henry | Murphy Law Firm | 7:20-cv-99633-MCR-GRJ | |
| 98073 | 18187 | Segovia, Juan P. | Murphy Law Firm | 7:20-cv-99635-MCR-GRJ | |
| 98074 | 18193 | Pena, Luis Felipe | Murphy Law Firm | 7:20-cv-99637-MCR-GRJ | |
| 98075 | 18195 | Delcampo, Donathon Rey | Murphy Law Firm | 7:20-cv-83112-MCR-GRJ | |
| 98076 | 18210 | Boren, Matthew Stephen | Murphy Law Firm | | 7:20-cv-83124-MCR-GRJ |
| 98077 | 18214 | Jones, Tanner Michael | Murphy Law Firm | 7:20-cv-96043-MCR-GRJ | |
| 98078 | 18216 | Belcher, Matthew James | Murphy Law Firm | 7:20-cv-83130-MCR-GRJ | |
| 98079 | 18221 | Gonzalez, Christian Felix | Murphy Law Firm | 7:20-cv-96059-MCR-GRJ | |
| 98080 | 18222 | Delamora, Maryo David | Murphy Law Firm | | 7:20-cv-83133-MCR-GRJ |
| 98081 | 18225 | Paz-elias, Jose Manuel | Murphy Law Firm | 7:20-cv-99644-MCR-GRJ | |
| 98082 | 18227 | Vela, Edgar David | Murphy Law Firm | | 7:20-cv-99648-MCR-GRJ |
| 98083 | 18228 | Guajardo, Robert Lozano | Murphy Law Firm | | 7:20-cv-96063-MCR-GRJ |
| 98084 | 18240 | Crain, Brian Scott | Murphy Law Firm | | 7:20-cv-83139-MCR-GRJ |
| 98085 | 18251 | Jones, Prince | Murphy Law Firm | | 7:20-cv-96094-MCR-GRJ |
| 98086 | 18252 | Rodriguez, Victor Manuel | Murphy Law Firm | | 7:20-cv-99665-MCR-GRJ |
| 98087 | 145548 | Bunthoff, Hannah | Murphy Law Firm | 8:20-cv-35183-MCR-GRJ | |
| 98088 | 156679 | Moore, Robert | Murphy Law Firm | 8:20-cv-28107-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98089 | 157878 | Reardon, Nicholas | Murphy Law Firm | 8:20-cv-28128-MCR-GRJ | |
| 98090 | 158046 | Berumen, Michael | Murphy Law Firm | 8:20-cv-28130-MCR-GRJ | |
| 98091 | 158460 | Clark, Brian | Murphy Law Firm | 8:20-cv-28133-MCR-GRJ | |
| 98092 | 158612 | Woodard, Leroy | Murphy Law Firm | 8:20-cv-28134-MCR-GRJ | |
| 98093 | 161005 | Peters, Isaac | Murphy Law Firm | 8:20-cv-28159-MCR-GRJ | |
| 98094 | 161118 | Brown, Danny | Murphy Law Firm | 8:20-cv-28162-MCR-GRJ | |
| 98095 | 161140 | Rossa, John | Murphy Law Firm | 8:20-cv-28165-MCR-GRJ | |
| 98096 | 161150 | Carpenter, Matthew | Murphy Law Firm | | 8:20-cv-28167-MCR-GRJ |
| 98097 | 161196 | Lockard, Mark | Murphy Law Firm | 8:20-cv-28169-MCR-GRJ | |
| 98098 | 161212 | Gilbert, William | Murphy Law Firm | 8:20-cv-28171-MCR-GRJ | |
| 98099 | 161630 | Lahvic, Joseph | Murphy Law Firm | | 8:20-cv-28187-MCR-GRJ |
| 98100 | 161762 | Scott, Dustin | Murphy Law Firm | | 8:20-cv-28189-MCR-GRJ |
| 98101 | 162187 | Leischen, Marc | Murphy Law Firm | 8:20-cv-28199-MCR-GRJ | |
| 98102 | 162354 | Joseph, Jonathan | Murphy Law Firm | 8:20-cv-28208-MCR-GRJ | |
| 98103 | 162417 | Hamilton, Ryan | Murphy Law Firm | 8:20-cv-28211-MCR-GRJ | |
| 98104 | 172794 | Austin, Jaremy | Murphy Law Firm | 8:20-cv-35337-MCR-GRJ | |
| 98105 | 174897 | McClain, Derrick | Murphy Law Firm | | 8:20-cv-35352-MCR-GRJ |
| 98106 | 174898 | Gessler, Brandon | Murphy Law Firm | 7:20-cv-40832-MCR-GRJ | |
| 98107 | 174899 | Roush, John | Murphy Law Firm | 7:20-cv-99308-MCR-GRJ | |
| 98108 | 174900 | CAFFEY, JOHN | Murphy Law Firm | | 7:20-cv-44363-MCR-GRJ |
| 98109 | 182272 | Brumfield, Michael | Murphy Law Firm | 8:20-cv-36547-MCR-GRJ | |
| 98110 | 182274 | Coats, Anthony | Murphy Law Firm | 8:20-cv-36553-MCR-GRJ | |
| 98111 | 182275 | Dreyer, Patrick Lee | Murphy Law Firm | 8:20-cv-36555-MCR-GRJ | |
| 98112 | 182277 | Favara, Robert | Murphy Law Firm | 8:20-cv-36561-MCR-GRJ | |
| 98113 | 182278 | Freeman, Miko Leveline | Murphy Law Firm | 8:20-cv-36564-MCR-GRJ | |
| 98114 | 182280 | Garcia, Alexander | Murphy Law Firm | | 8:20-cv-36569-MCR-GRJ |
| 98115 | 182283 | Jackson, Robert Paul | Murphy Law Firm | 8:20-cv-36579-MCR-GRJ | |
| 98116 | 182285 | Leavins, Dana Brooke | Murphy Law Firm | | 8:20-cv-36584-MCR-GRJ |
| 98117 | 182286 | Lofton, Christopher M. | Murphy Law Firm | | 8:20-cv-36587-MCR-GRJ |
| 98118 | 182294 | Murrin, Daniel J. | Murphy Law Firm | | 8:20-cv-36606-MCR-GRJ |
| 98119 | 182295 | Parr, Joshua Lee | Murphy Law Firm | | 8:20-cv-36608-MCR-GRJ |
| 98120 | 182298 | Standard, Christopher Hillman | Murphy Law Firm | | 8:20-cv-36611-MCR-GRJ |
| 98121 | 182299 | Strickland, Jeffrey | Murphy Law Firm | 8:20-cv-36613-MCR-GRJ | |
| 98122 | 219564 | Anderson, Ryan | Murphy Law Firm | 8:20-cv-64544-MCR-GRJ | |
| 98123 | 219565 | Black, Travis Dean | Murphy Law Firm | | 8:20-cv-64545-MCR-GRJ |
| 98124 | 219569 | Gallo, Andrew | Murphy Law Firm | 8:20-cv-64549-MCR-GRJ | |
| 98125 | 219575 | Orman, Jeremy A. | Murphy Law Firm | 8:20-cv-64555-MCR-GRJ | |
| 98126 | 219576 | Perdue, Joshua S. | Murphy Law Firm | 8:20-cv-64556-MCR-GRJ | |
| 98127 | 219579 | Robertson, Warren Michael | Murphy Law Firm | 8:20-cv-64559-MCR-GRJ | |
| 98128 | 219581 | Scarberry, James | Murphy Law Firm | | 8:20-cv-64561-MCR-GRJ |
| 98129 | 219582 | Smith, Gregory Scott | Murphy Law Firm | 8:20-cv-64562-MCR-GRJ | |
| 98130 | 219585 | Ward, Sharmaine | Murphy Law Firm | 8:20-cv-64565-MCR-GRJ | |
| 98131 | 219586 | Wehr, Andrew | Murphy Law Firm | 8:20-cv-64566-MCR-GRJ | |
| 98132 | 219587 | Wilson, Daniel Harvey | Murphy Law Firm | 8:20-cv-64567-MCR-GRJ | |
| 98133 | 253217 | Lopez, Francisco | Murphy Law Firm | 8:20-cv-98310-MCR-GRJ | |
| 98134 | 49367 | SCHROEDER, ANTHONY | Murphy Law Group, P.C. | | 8:20-cv-12121-MCR-GRJ |
| 98135 | 49368 | HALL, BRANDON | Murphy Law Group, P.C. | | 8:20-cv-12124-MCR-GRJ |
| 98136 | 49374 | Dupree, Joel | Murphy Law Group, P.C. | | 8:20-cv-12146-MCR-GRJ |
| 98137 | 49375 | Marquiss, Joel | Murphy Law Group, P.C. | | 8:20-cv-12150-MCR-GRJ |
| 98138 | 49376 | BRADSHAW, JOSHUA | Murphy Law Group, P.C. | | 8:20-cv-12153-MCR-GRJ |
| 98139 | 49378 | Roach, Kenneth | Murphy Law Group, P.C. | | 8:20-cv-12160-MCR-GRJ |
| 98140 | 49380 | Taylor, Michael | Murphy Law Group, P.C. | | 8:20-cv-12168-MCR-GRJ |
| 98141 | 49381 | LORTZ, NICHOLAS | Murphy Law Group, P.C. | | 8:20-cv-12172-MCR-GRJ |
| 98142 | 49382 | HUGHES, PATRICK | Murphy Law Group, P.C. | | 8:20-cv-12176-MCR-GRJ |
| 98143 | 49383 | Dyer, Peter | Murphy Law Group, P.C. | | 8:20-cv-12180-MCR-GRJ |
| 98144 | 173826 | Garza, Lauro | Murphy Law Group, P.C. | | 8:20-cv-15710-MCR-GRJ |
| 98145 | 354957 | SYLVAIN, CARL ANTOINE | Murray, Stone & Wilson, PLLC | | 3:21-cv-01025-MCR-GRJ |
| 98146 | 243617 | Abdulmatin, Azizah | Nabers Law Firm, PLLC | 8:20-cv-90720-MCR-GRJ | |
| 98147 | 243618 | Acevedo, Hector | Nabers Law Firm, PLLC | 8:20-cv-90721-MCR-GRJ | |
| 98148 | 243619 | Acuna, Robert | Nabers Law Firm, PLLC | 8:20-cv-90722-MCR-GRJ | |
| 98149 | 243620 | ADAMS, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-90723-MCR-GRJ | |
| 98150 | 243621 | Adams, Kevin | Nabers Law Firm, PLLC | 8:20-cv-90724-MCR-GRJ | |
| 98151 | 243622 | Adams, David | Nabers Law Firm, PLLC | 8:20-cv-90725-MCR-GRJ | |
| 98152 | 243623 | Adams, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-90726-MCR-GRJ | |
| 98153 | 243624 | Adams, Terry | Nabers Law Firm, PLLC | 8:20-cv-90727-MCR-GRJ | |
| 98154 | 243626 | Aguirri, Jerald | Nabers Law Firm, PLLC | 8:20-cv-90729-MCR-GRJ | |
| 98155 | 243627 | Akerberg, Jason | Nabers Law Firm, PLLC | | 8:20-cv-90730-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98156 | 243628 | ALBA, JOSEPH | Nabers Law Firm, PLLC | | 8:20-cv-90731-MCR-GRJ |
| 98157 | 243629 | ALEXANDER, BRANDON | Nabers Law Firm, PLLC | 8:20-cv-90732-MCR-GRJ | |
| 98158 | 243630 | Alexander, Antonio | Nabers Law Firm, PLLC | 8:20-cv-90733-MCR-GRJ | |
| 98159 | 243631 | Allen, Jacob | Nabers Law Firm, PLLC | 8:20-cv-90734-MCR-GRJ | |
| 98160 | 243633 | Alwine, Justin | Nabers Law Firm, PLLC | 8:20-cv-90736-MCR-GRJ | |
| 98161 | 243634 | Anderson, Rena | Nabers Law Firm, PLLC | 8:20-cv-90737-MCR-GRJ | |
| 98162 | 243636 | Anding, Marlon | Nabers Law Firm, PLLC | | 8:20-cv-90739-MCR-GRJ |
| 98163 | 243638 | Angel, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90741-MCR-GRJ | |
| 98164 | 243639 | Angulo, George | Nabers Law Firm, PLLC | 8:20-cv-90742-MCR-GRJ | |
| 98165 | 243641 | Areta, Ron | Nabers Law Firm, PLLC | 8:20-cv-90744-MCR-GRJ | |
| 98166 | 243642 | Armstead, Vickie | Nabers Law Firm, PLLC | 8:20-cv-90745-MCR-GRJ | |
| 98167 | 243643 | Armstrong, Willie | Nabers Law Firm, PLLC | 8:20-cv-90746-MCR-GRJ | |
| 98168 | 243644 | Armstrong, Joe | Nabers Law Firm, PLLC | 8:20-cv-90747-MCR-GRJ | |
| 98169 | 243645 | ARNOLD, WILLIAM | Nabers Law Firm, PLLC | 8:20-cv-90748-MCR-GRJ | |
| 98170 | 243647 | ARROYO, JULIO | Nabers Law Firm, PLLC | 8:20-cv-90750-MCR-GRJ | |
| 98171 | 243648 | Asevedo, Christopher | Nabers Law Firm, PLLC | 8:20-cv-90751-MCR-GRJ | |
| 98172 | 243649 | Ashby, Joshua | Nabers Law Firm, PLLC | | 8:20-cv-90752-MCR-GRJ |
| 98173 | 243652 | AVARCA, DAVID | Nabers Law Firm, PLLC | 8:20-cv-90755-MCR-GRJ | |
| 98174 | 243653 | AVERY, ALLAN | Nabers Law Firm, PLLC | 8:20-cv-90756-MCR-GRJ | |
| 98175 | 243655 | Bagatti, Joseph | Nabers Law Firm, PLLC | 8:20-cv-90758-MCR-GRJ | |
| 98176 | 243656 | Bailey, Erin | Nabers Law Firm, PLLC | 8:20-cv-90759-MCR-GRJ | |
| 98177 | 243657 | Bailey, Christopher | Nabers Law Firm, PLLC | 8:20-cv-90760-MCR-GRJ | |
| 98178 | 243658 | Bakemeier, Nick | Nabers Law Firm, PLLC | 8:20-cv-90761-MCR-GRJ | |
| 98179 | 243659 | Baker, Owen | Nabers Law Firm, PLLC | 8:20-cv-90762-MCR-GRJ | |
| 98180 | 243660 | Baker, Sedrick | Nabers Law Firm, PLLC | 8:20-cv-90763-MCR-GRJ | |
| 98181 | 243661 | Banasihan, Paul | Nabers Law Firm, PLLC | 8:20-cv-90764-MCR-GRJ | |
| 98182 | 243662 | Barker, Frankie | Nabers Law Firm, PLLC | 8:20-cv-90765-MCR-GRJ | |
| 98183 | 243664 | Barrientos, Baltazar | Nabers Law Firm, PLLC | 8:20-cv-90767-MCR-GRJ | |
| 98184 | 243665 | Barth, Kurt | Nabers Law Firm, PLLC | 8:20-cv-90768-MCR-GRJ | |
| 98185 | 243666 | Basdeo, Damian | Nabers Law Firm, PLLC | | 8:20-cv-90769-MCR-GRJ |
| 98186 | 243668 | Bauch, Christopher | Nabers Law Firm, PLLC | 8:20-cv-90771-MCR-GRJ | |
| 98187 | 243670 | Bazinet, Buck | Nabers Law Firm, PLLC | | 8:20-cv-90773-MCR-GRJ |
| 98188 | 243671 | Becerra, Glen | Nabers Law Firm, PLLC | 8:20-cv-90774-MCR-GRJ | |
| 98189 | 243673 | Beck, Thomas | Nabers Law Firm, PLLC | 8:20-cv-90776-MCR-GRJ | |
| 98190 | 243674 | Becker, John | Nabers Law Firm, PLLC | 8:20-cv-90777-MCR-GRJ | |
| 98191 | 243675 | Belcher, Kevin | Nabers Law Firm, PLLC | 8:20-cv-90778-MCR-GRJ | |
| 98192 | 243676 | Bell, Stanley | Nabers Law Firm, PLLC | 8:20-cv-90779-MCR-GRJ | |
| 98193 | 243677 | Bell, Tyler | Nabers Law Firm, PLLC | 8:20-cv-90780-MCR-GRJ | |
| 98194 | 243678 | Bellott, Andrew | Nabers Law Firm, PLLC | 8:20-cv-90781-MCR-GRJ | |
| 98195 | 243680 | Benton, David | Nabers Law Firm, PLLC | 8:20-cv-90783-MCR-GRJ | |
| 98196 | 243681 | Berry, Don | Nabers Law Firm, PLLC | | 8:20-cv-90784-MCR-GRJ |
| 98197 | 243682 | BERRY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-90785-MCR-GRJ | |
| 98198 | 243683 | Black, Ivan | Nabers Law Firm, PLLC | 8:20-cv-90786-MCR-GRJ | |
| 98199 | 243684 | Black, Eric | Nabers Law Firm, PLLC | 8:20-cv-90787-MCR-GRJ | |
| 98200 | 243686 | BLACK, LANELL | Nabers Law Firm, PLLC | 8:20-cv-90789-MCR-GRJ | |
| 98201 | 243690 | BOBBY, STEVEN | Nabers Law Firm, PLLC | 8:20-cv-90793-MCR-GRJ | |
| 98202 | 243692 | Boeddeker, Gary | Nabers Law Firm, PLLC | 8:20-cv-90795-MCR-GRJ | |
| 98203 | 243693 | Bogan, Andrew | Nabers Law Firm, PLLC | | 8:20-cv-90796-MCR-GRJ |
| 98204 | 243696 | Bolsins, Chris | Nabers Law Firm, PLLC | 8:20-cv-90799-MCR-GRJ | |
| 98205 | 243697 | Bowen, Cynthia | Nabers Law Firm, PLLC | 8:20-cv-90800-MCR-GRJ | |
| 98206 | 243698 | Bowens, Jeffry | Nabers Law Firm, PLLC | 8:20-cv-90801-MCR-GRJ | |
| 98207 | 243699 | BOWLES, DUSTIN | Nabers Law Firm, PLLC | 8:20-cv-90802-MCR-GRJ | |
| 98208 | 243700 | Boyd, Vincent | Nabers Law Firm, PLLC | 8:20-cv-90803-MCR-GRJ | |
| 98209 | 243701 | Boylan, Peter | Nabers Law Firm, PLLC | | 8:20-cv-90804-MCR-GRJ |
| 98210 | 243702 | Braden, Joshua | Nabers Law Firm, PLLC | 8:20-cv-90805-MCR-GRJ | |
| 98211 | 243703 | Bradley, David | Nabers Law Firm, PLLC | 8:20-cv-90806-MCR-GRJ | |
| 98212 | 243704 | Brooke, Phillip | Nabers Law Firm, PLLC | 8:20-cv-90807-MCR-GRJ | |
| 98213 | 243705 | Brooks-Rendon, Cory | Nabers Law Firm, PLLC | 8:20-cv-90808-MCR-GRJ | |
| 98214 | 243706 | Brown, Waun | Nabers Law Firm, PLLC | 8:20-cv-90809-MCR-GRJ | |
| 98215 | 243708 | Brown, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90811-MCR-GRJ | |
| 98216 | 243709 | Brown, Bobby | Nabers Law Firm, PLLC | 8:20-cv-90812-MCR-GRJ | |
| 98217 | 243710 | Brown, Thomas | Nabers Law Firm, PLLC | 8:20-cv-90813-MCR-GRJ | |
| 98218 | 243711 | Brown, Zachary | Nabers Law Firm, PLLC | | 8:20-cv-90814-MCR-GRJ |
| 98219 | 243712 | Brown, Thelma | Nabers Law Firm, PLLC | 8:20-cv-90815-MCR-GRJ | |
| 98220 | 243713 | Brown, Scott | Nabers Law Firm, PLLC | 8:20-cv-90816-MCR-GRJ | |
| 98221 | 243714 | BROWNE, BENJAMIN | Nabers Law Firm, PLLC | 8:20-cv-90817-MCR-GRJ | |
| 98222 | 243715 | Brumback, Ronald | Nabers Law Firm, PLLC | | 8:20-cv-90818-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98223 | 243716 | Bryan, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-90819-MCR-GRJ | |
| 98224 | 243717 | Bryan, Gil | Nabers Law Firm, PLLC | 8:20-cv-90820-MCR-GRJ | |
| 98225 | 243718 | Buck, Jim | Nabers Law Firm, PLLC | 8:20-cv-90821-MCR-GRJ | |
| 98226 | 243719 | Buffen, Sean | Nabers Law Firm, PLLC | 8:20-cv-90822-MCR-GRJ | |
| 98227 | 243720 | Bullard, George | Nabers Law Firm, PLLC | 8:20-cv-90823-MCR-GRJ | |
| 98228 | 243722 | Burleson, Gabriel | Nabers Law Firm, PLLC | 8:20-cv-90825-MCR-GRJ | |
| 98229 | 243723 | Burnett, Deandre | Nabers Law Firm, PLLC | | 8:20-cv-90826-MCR-GRJ |
| 98230 | 243724 | Burnett, Spencer | Nabers Law Firm, PLLC | 8:20-cv-90827-MCR-GRJ | |
| 98231 | 243725 | Burrell, Tammy | Nabers Law Firm, PLLC | 8:20-cv-90828-MCR-GRJ | |
| 98232 | 243726 | BURWELL, JOSEPH | Nabers Law Firm, PLLC | 8:20-cv-90829-MCR-GRJ | |
| 98233 | 243728 | Bushless, John | Nabers Law Firm, PLLC | 8:20-cv-90831-MCR-GRJ | |
| 98234 | 243729 | Bussey, Patrick | Nabers Law Firm, PLLC | 8:20-cv-90832-MCR-GRJ | |
| 98235 | 243730 | Butala, Anthony | Nabers Law Firm, PLLC | 8:20-cv-90833-MCR-GRJ | |
| 98236 | 243731 | Butler, Dennis | Nabers Law Firm, PLLC | | 8:20-cv-90834-MCR-GRJ |
| 98237 | 243732 | Cagle, Timothy | Nabers Law Firm, PLLC | | 8:20-cv-90835-MCR-GRJ |
| 98238 | 243733 | Calara, Elmario | Nabers Law Firm, PLLC | 8:20-cv-90836-MCR-GRJ | |
| 98239 | 243734 | Calderon, Frank | Nabers Law Firm, PLLC | 8:20-cv-90837-MCR-GRJ | |
| 98240 | 243735 | Caldwell, Samuel | Nabers Law Firm, PLLC | 8:20-cv-90838-MCR-GRJ | |
| 98241 | 243736 | Calloway, Willie | Nabers Law Firm, PLLC | 8:20-cv-90839-MCR-GRJ | |
| 98242 | 243737 | Cantrell, Matthew | Nabers Law Firm, PLLC | | 8:20-cv-90840-MCR-GRJ |
| 98243 | 243738 | Carlton, Daniel | Nabers Law Firm, PLLC | 8:20-cv-90841-MCR-GRJ | |
| 98244 | 243739 | Carney, Trevor | Nabers Law Firm, PLLC | 8:20-cv-90842-MCR-GRJ | |
| 98245 | 243740 | CARR, DANIEL | Nabers Law Firm, PLLC | | 8:20-cv-90843-MCR-GRJ |
| 98246 | 243741 | Carranza, Jose | Nabers Law Firm, PLLC | 8:20-cv-90844-MCR-GRJ | |
| 98247 | 243743 | Carter, Linda | Nabers Law Firm, PLLC | | 8:20-cv-90846-MCR-GRJ |
| 98248 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ | |
| 98249 | 243747 | CARTER, STEVE | Nabers Law Firm, PLLC | 8:20-cv-90850-MCR-GRJ | |
| 98250 | 243750 | Cary, CJ L | Nabers Law Firm, PLLC | 8:20-cv-90853-MCR-GRJ | |
| 98251 | 243751 | Cassidy, Jesse | Nabers Law Firm, PLLC | 8:20-cv-90854-MCR-GRJ | |
| 98252 | 243752 | CASTANEDA, JOHNNIE | Nabers Law Firm, PLLC | 8:20-cv-90855-MCR-GRJ | |
| 98253 | 243753 | Castro, Dale | Nabers Law Firm, PLLC | 8:20-cv-90856-MCR-GRJ | |
| 98254 | 243754 | CAVER, EDWARD | Nabers Law Firm, PLLC | 8:20-cv-90857-MCR-GRJ | |
| 98255 | 243755 | Centers, Kennith | Nabers Law Firm, PLLC | 8:20-cv-90858-MCR-GRJ | |
| 98256 | 243756 | Cesair, Maury | Nabers Law Firm, PLLC | 8:20-cv-90859-MCR-GRJ | |
| 98257 | 243757 | Chambers, Patrick | Nabers Law Firm, PLLC | 8:20-cv-90860-MCR-GRJ | |
| 98258 | 243758 | CHAMBERS, HILLARY | Nabers Law Firm, PLLC | | 8:20-cv-90861-MCR-GRJ |
| 98259 | 243759 | Chambers, Charles | Nabers Law Firm, PLLC | 8:20-cv-90862-MCR-GRJ | |
| 98260 | 243760 | Champion, Christopher | Nabers Law Firm, PLLC | 8:20-cv-90863-MCR-GRJ | |
| 98261 | 243763 | Chavez, Edward | Nabers Law Firm, PLLC | 8:20-cv-90866-MCR-GRJ | |
| 98262 | 243764 | Cherry, Christopher | Nabers Law Firm, PLLC | 8:20-cv-90867-MCR-GRJ | |
| 98263 | 243765 | CHIH, SAMUEL | Nabers Law Firm, PLLC | 8:20-cv-90868-MCR-GRJ | |
| 98264 | 243767 | CHIV, DAVID | Nabers Law Firm, PLLC | | 8:20-cv-90870-MCR-GRJ |
| 98265 | 243768 | Chouinard, Richard | Nabers Law Firm, PLLC | 8:20-cv-90871-MCR-GRJ | |
| 98266 | 243769 | CHRABOT, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-90872-MCR-GRJ | |
| 98267 | 243770 | Cieniewicz, Matthew | Nabers Law Firm, PLLC | 8:20-cv-90873-MCR-GRJ | |
| 98268 | 243771 | Cisneros, Guillermo | Nabers Law Firm, PLLC | 8:20-cv-90874-MCR-GRJ | |
| 98269 | 243772 | CLARK, ARKEESE | Nabers Law Firm, PLLC | 8:20-cv-90875-MCR-GRJ | |
| 98270 | 243773 | Clark, Audrey F. | Nabers Law Firm, PLLC | 8:20-cv-90876-MCR-GRJ | |
| 98271 | 243774 | Clark, Steve | Nabers Law Firm, PLLC | 8:20-cv-90877-MCR-GRJ | |
| 98272 | 243775 | Clary, Jennifer | Nabers Law Firm, PLLC | 8:20-cv-90878-MCR-GRJ | |
| 98273 | 243777 | Clay, Roy | Nabers Law Firm, PLLC | 8:20-cv-90880-MCR-GRJ | |
| 98274 | 243779 | CLIFFORD, JOSEPH | Nabers Law Firm, PLLC | 8:20-cv-90882-MCR-GRJ | |
| 98275 | 243781 | Colbert, Calvin | Nabers Law Firm, PLLC | 8:20-cv-90884-MCR-GRJ | |
| 98276 | 243783 | COLEMAN, JERRY | Nabers Law Firm, PLLC | 8:20-cv-90886-MCR-GRJ | |
| 98277 | 243785 | CONAHAN, JOSEPH | Nabers Law Firm, PLLC | 8:20-cv-90888-MCR-GRJ | |
| 98278 | 243788 | COOPER, ASHTON | Nabers Law Firm, PLLC | 8:20-cv-90891-MCR-GRJ | |
| 98279 | 243789 | Cooper, Cedric | Nabers Law Firm, PLLC | | 8:20-cv-90892-MCR-GRJ |
| 98280 | 243790 | Corbett, Allan | Nabers Law Firm, PLLC | 8:20-cv-90893-MCR-GRJ | |
| 98281 | 243791 | Cornett, Juan | Nabers Law Firm, PLLC | 8:20-cv-90894-MCR-GRJ | |
| 98282 | 243792 | CORONADO, BRANDON | Nabers Law Firm, PLLC | 8:20-cv-90895-MCR-GRJ | |
| 98283 | 243794 | Coy, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-90897-MCR-GRJ | |
| 98284 | 243796 | CUEVAS, ROBERT | Nabers Law Firm, PLLC | 8:20-cv-90899-MCR-GRJ | |
| 98285 | 243797 | CULP, CALVIN | Nabers Law Firm, PLLC | 8:20-cv-90900-MCR-GRJ | |
| 98286 | 243798 | Cunningham, Alexander | Nabers Law Firm, PLLC | 8:20-cv-90901-MCR-GRJ | |
| 98287 | 243799 | Curran, Robert | Nabers Law Firm, PLLC | 8:20-cv-90902-MCR-GRJ | |
| 98288 | 243801 | Daly, Michael | Nabers Law Firm, PLLC | 8:20-cv-90904-MCR-GRJ | |
| 98289 | 243802 | Dalzell, Kimberly | Nabers Law Firm, PLLC | 8:20-cv-90905-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98290 | 243803 | Darling, Marcus | Nabers Law Firm, PLLC | | 8:20-cv-90906-MCR-GRJ |
| 98291 | 243804 | David, Dwayne | Nabers Law Firm, PLLC | 8:20-cv-90907-MCR-GRJ | |
| 98292 | 243805 | Davis, Trachswan | Nabers Law Firm, PLLC | 8:20-cv-90908-MCR-GRJ | |
| 98293 | 243806 | Davis, Gertraven | Nabers Law Firm, PLLC | 8:20-cv-90909-MCR-GRJ | |
| 98294 | 243807 | Davis, Brandon | Nabers Law Firm, PLLC | 8:20-cv-90910-MCR-GRJ | |
| 98295 | 243808 | Davis, Charlie | Nabers Law Firm, PLLC | 8:20-cv-90911-MCR-GRJ | |
| 98296 | 243809 | DAVIS, JERALD | Nabers Law Firm, PLLC | | 8:20-cv-90912-MCR-GRJ |
| 98297 | 243810 | Davis, William | Nabers Law Firm, PLLC | 8:20-cv-90913-MCR-GRJ | |
| 98298 | 243811 | Davis, Brandon | Nabers Law Firm, PLLC | 8:20-cv-90914-MCR-GRJ | |
| 98299 | 243812 | Davis, Miram | Nabers Law Firm, PLLC | 8:20-cv-90915-MCR-GRJ | |
| 98300 | 243813 | Davis, Robert | Nabers Law Firm, PLLC | 8:20-cv-90916-MCR-GRJ | |
| 98301 | 243814 | DAVIS, CHRISTOPHER | Nabers Law Firm, PLLC | 8:20-cv-90917-MCR-GRJ | |
| 98302 | 243815 | DAVIS, JASON | Nabers Law Firm, PLLC | 8:20-cv-90918-MCR-GRJ | |
| 98303 | 243816 | Davis, Raymond | Nabers Law Firm, PLLC | 8:20-cv-90919-MCR-GRJ | |
| 98304 | 243817 | Davis, Logan | Nabers Law Firm, PLLC | 8:20-cv-90920-MCR-GRJ | |
| 98305 | 243818 | Davis, Stanley | Nabers Law Firm, PLLC | | 8:20-cv-90921-MCR-GRJ |
| 98306 | 243819 | Dawson, James | Nabers Law Firm, PLLC | 8:20-cv-90922-MCR-GRJ | |
| 98307 | 243822 | De La Rosa, John | Nabers Law Firm, PLLC | 8:20-cv-90925-MCR-GRJ | |
| 98308 | 243823 | DE VERA, RUDY | Nabers Law Firm, PLLC | 8:20-cv-90926-MCR-GRJ | |
| 98309 | 243824 | Decker, James | Nabers Law Firm, PLLC | 8:20-cv-90927-MCR-GRJ | |
| 98310 | 243825 | Deener, Joe | Nabers Law Firm, PLLC | 8:20-cv-90928-MCR-GRJ | |
| 98311 | 243826 | DELBRUEGGE, MATTHEW | Nabers Law Firm, PLLC | | 8:20-cv-90929-MCR-GRJ |
| 98312 | 243827 | Delgado, Manuel | Nabers Law Firm, PLLC | 8:20-cv-90930-MCR-GRJ | |
| 98313 | 243829 | Dewitt, Michael | Nabers Law Firm, PLLC | 8:20-cv-90932-MCR-GRJ | |
| 98314 | 243830 | Dial, Zachary | Nabers Law Firm, PLLC | 8:20-cv-90933-MCR-GRJ | |
| 98315 | 243831 | Diaz, Daniel | Nabers Law Firm, PLLC | 8:20-cv-90934-MCR-GRJ | |
| 98316 | 243832 | Dillon, Joshua | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ | |
| 98317 | 243833 | Dinkha, Anndro | Nabers Law Firm, PLLC | 8:20-cv-90936-MCR-GRJ | |
| 98318 | 243834 | Dorman, Raymond | Nabers Law Firm, PLLC | 8:20-cv-90937-MCR-GRJ | |
| 98319 | 243836 | Doyle, Morris | Nabers Law Firm, PLLC | 8:20-cv-90939-MCR-GRJ | |
| 98320 | 243837 | DRAKE, DOUGLAS | Nabers Law Firm, PLLC | 8:20-cv-90940-MCR-GRJ | |
| 98321 | 243838 | Draper, Randon | Nabers Law Firm, PLLC | 8:20-cv-90941-MCR-GRJ | |
| 98322 | 243840 | DUFFIELD, DAVID | Nabers Law Firm, PLLC | 8:20-cv-90943-MCR-GRJ | |
| 98323 | 243841 | Dunajski, Lucas | Nabers Law Firm, PLLC | 8:20-cv-90944-MCR-GRJ | |
| 98324 | 243842 | Durbin, Jamie | Nabers Law Firm, PLLC | 8:20-cv-90945-MCR-GRJ | |
| 98325 | 243843 | Durham, Miranda | Nabers Law Firm, PLLC | 8:20-cv-90946-MCR-GRJ | |
| 98326 | 243844 | Earhart, Douglas | Nabers Law Firm, PLLC | | 8:20-cv-90947-MCR-GRJ |
| 98327 | 243845 | Easenhauer, Donald | Nabers Law Firm, PLLC | | 8:20-cv-90948-MCR-GRJ |
| 98328 | 243846 | Eastman, Shawn | Nabers Law Firm, PLLC | | 8:20-cv-90949-MCR-GRJ |
| 98329 | 243847 | Ebili, Patrick | Nabers Law Firm, PLLC | 8:20-cv-90950-MCR-GRJ | |
| 98330 | 243848 | Edenfield, Jason | Nabers Law Firm, PLLC | 8:20-cv-90951-MCR-GRJ | |
| 98331 | 243849 | EDGE, JULIEANNA | Nabers Law Firm, PLLC | 8:20-cv-90952-MCR-GRJ | |
| 98332 | 243851 | EDWARDS, JAMES | Nabers Law Firm, PLLC | 8:20-cv-90954-MCR-GRJ | |
| 98333 | 243854 | Elliott, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90957-MCR-GRJ | |
| 98334 | 243855 | English, Edward | Nabers Law Firm, PLLC | 8:20-cv-90958-MCR-GRJ | |
| 98335 | 243857 | Epps, Michael | Nabers Law Firm, PLLC | 8:20-cv-90960-MCR-GRJ | |
| 98336 | 243858 | ERNEST, MARVIN | Nabers Law Firm, PLLC | 8:20-cv-90961-MCR-GRJ | |
| 98337 | 243859 | ESCAMILLA, ROBERT | Nabers Law Firm, PLLC | 8:20-cv-90962-MCR-GRJ | |
| 98338 | 243860 | Escobar Gonzales, Maria | Nabers Law Firm, PLLC | 8:20-cv-90963-MCR-GRJ | |
| 98339 | 243861 | ESLAVA, EDWIN | Nabers Law Firm, PLLC | | 8:20-cv-90964-MCR-GRJ |
| 98340 | 243862 | Espinosa, Juan | Nabers Law Firm, PLLC | 8:20-cv-90965-MCR-GRJ | |
| 98341 | 243864 | Estheimer, Randy | Nabers Law Firm, PLLC | 8:20-cv-90967-MCR-GRJ | |
| 98342 | 243866 | Euresti, Michael | Nabers Law Firm, PLLC | 8:20-cv-90969-MCR-GRJ | |
| 98343 | 243867 | EVANS, JEFFREY | Nabers Law Firm, PLLC | 8:20-cv-90970-MCR-GRJ | |
| 98344 | 243868 | Everett, Lolen | Nabers Law Firm, PLLC | 8:20-cv-90971-MCR-GRJ | |
| 98345 | 243869 | Extine, James | Nabers Law Firm, PLLC | 8:20-cv-90972-MCR-GRJ | |
| 98346 | 243870 | Fair, Tyrone | Nabers Law Firm, PLLC | 8:20-cv-90973-MCR-GRJ | |
| 98347 | 243871 | Fallin, Hausley | Nabers Law Firm, PLLC | 8:20-cv-90974-MCR-GRJ | |
| 98348 | 243873 | Fazollo, Rick | Nabers Law Firm, PLLC | 8:20-cv-90976-MCR-GRJ | |
| 98349 | 243876 | Fenoglia, Timothy | Nabers Law Firm, PLLC | 8:20-cv-90979-MCR-GRJ | |
| 98350 | 243877 | Ferlemann, Kyle | Nabers Law Firm, PLLC | 8:20-cv-90980-MCR-GRJ | |
| 98351 | 243878 | Fields, Danny | Nabers Law Firm, PLLC | 8:20-cv-90981-MCR-GRJ | |
| 98352 | 243880 | Fisher, Daniel | Nabers Law Firm, PLLC | 8:20-cv-90983-MCR-GRJ | |
| 98353 | 243881 | Fitzsimmons, John | Nabers Law Firm, PLLC | 8:20-cv-90984-MCR-GRJ | |
| 98354 | 243884 | Flowers, Isaiah | Nabers Law Firm, PLLC | 8:20-cv-90987-MCR-GRJ | |
| 98355 | 243885 | Ford, Rodrick | Nabers Law Firm, PLLC | 8:20-cv-90988-MCR-GRJ | |
| 98356 | 243886 | Forestelle, William | Nabers Law Firm, PLLC | 8:20-cv-90989-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98357 | 243888 | FOSTER, MARTIN | Nabers Law Firm, PLLC | 8:20-cv-90991-MCR-GRJ | |
| 98358 | 243889 | Foster, Shawndell | Nabers Law Firm, PLLC | 8:20-cv-90992-MCR-GRJ | |
| 98359 | 243891 | Fountain, James | Nabers Law Firm, PLLC | 8:20-cv-90994-MCR-GRJ | |
| 98360 | 243892 | Fowler, Nicholas | Nabers Law Firm, PLLC | 8:20-cv-90995-MCR-GRJ | |
| 98361 | 243893 | Fowler, Nathan | Nabers Law Firm, PLLC | 8:20-cv-90996-MCR-GRJ | |
| 98362 | 243894 | Fowler, Michael | Nabers Law Firm, PLLC | 8:20-cv-90997-MCR-GRJ | |
| 98363 | 243895 | Fraijo, Steven | Nabers Law Firm, PLLC | 8:20-cv-90998-MCR-GRJ | |
| 98364 | 243897 | FRANCO, LOUIS | Nabers Law Firm, PLLC | 8:20-cv-91000-MCR-GRJ | |
| 98365 | 243898 | FRANGOS, ALEX | Nabers Law Firm, PLLC | 8:20-cv-91001-MCR-GRJ | |
| 98366 | 243900 | Franklin, Derek | Nabers Law Firm, PLLC | 8:20-cv-91003-MCR-GRJ | |
| 98367 | 243901 | FREDERICK, SCOTT | Nabers Law Firm, PLLC | 8:20-cv-91004-MCR-GRJ | |
| 98368 | 243902 | Freeman, Anthony | Nabers Law Firm, PLLC | 8:20-cv-91005-MCR-GRJ | |
| 98369 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ | |
| 98370 | 243904 | Fulford, Dana | Nabers Law Firm, PLLC | 8:20-cv-91007-MCR-GRJ | |
| 98371 | 243905 | FULLER, TEROD | Nabers Law Firm, PLLC | 8:20-cv-91008-MCR-GRJ | |
| 98372 | 243906 | FULMER, JAMES | Nabers Law Firm, PLLC | 8:20-cv-91009-MCR-GRJ | |
| 98373 | 243907 | Gaither, Ryan | Nabers Law Firm, PLLC | 8:20-cv-91010-MCR-GRJ | |
| 98374 | 243908 | Gallagher, Sean | Nabers Law Firm, PLLC | 8:20-cv-91011-MCR-GRJ | |
| 98375 | 243910 | Gallegos, Johnathon | Nabers Law Firm, PLLC | 8:20-cv-91013-MCR-GRJ | |
| 98376 | 243911 | Galvan, Rey | Nabers Law Firm, PLLC | 8:20-cv-91014-MCR-GRJ | |
| 98377 | 243913 | Gamboa, Almejane | Nabers Law Firm, PLLC | 8:20-cv-91016-MCR-GRJ | |
| 98378 | 243915 | Garcia, Ginger | Nabers Law Firm, PLLC | 8:20-cv-91018-MCR-GRJ | |
| 98379 | 243916 | Garcia, Antonio | Nabers Law Firm, PLLC | 8:20-cv-91019-MCR-GRJ | |
| 98380 | 243917 | Garcia, Juan | Nabers Law Firm, PLLC | | 8:20-cv-91020-MCR-GRJ |
| 98381 | 243918 | Gardner, Homer | Nabers Law Firm, PLLC | | 8:20-cv-91021-MCR-GRJ |
| 98382 | 243921 | Gatlin, Latrail | Nabers Law Firm, PLLC | 8:20-cv-91024-MCR-GRJ | |
| 98383 | 243923 | GERTSCH, ROBERT | Nabers Law Firm, PLLC | 8:20-cv-91026-MCR-GRJ | |
| 98384 | 243925 | Gibbs, Marquies | Nabers Law Firm, PLLC | 8:20-cv-91028-MCR-GRJ | |
| 98385 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ | |
| 98386 | 243928 | Gilson, Elizabeth | Nabers Law Firm, PLLC | | 8:20-cv-91031-MCR-GRJ |
| 98387 | 243930 | GLASS, JOHN | Nabers Law Firm, PLLC | | 8:20-cv-91033-MCR-GRJ |
| 98388 | 243931 | Gleason, Shawn | Nabers Law Firm, PLLC | 8:20-cv-91034-MCR-GRJ | |
| 98389 | 243932 | Glenn, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91035-MCR-GRJ | |
| 98390 | 243933 | Golden, Ryan | Nabers Law Firm, PLLC | 8:20-cv-91036-MCR-GRJ | |
| 98391 | 243934 | Gomez, Jesus | Nabers Law Firm, PLLC | 8:20-cv-91037-MCR-GRJ | |
| 98392 | 243935 | GONZALES, PAUL | Nabers Law Firm, PLLC | 8:20-cv-91038-MCR-GRJ | |
| 98393 | 243936 | Gonzalez, Jessica | Nabers Law Firm, PLLC | 8:20-cv-91039-MCR-GRJ | |
| 98394 | 243938 | Goodson, Hunter | Nabers Law Firm, PLLC | 8:20-cv-91041-MCR-GRJ | |
| 98395 | 243939 | Goodwin, Thomas | Nabers Law Firm, PLLC | 8:20-cv-91042-MCR-GRJ | |
| 98396 | 243942 | Grafton, Darrell | Nabers Law Firm, PLLC | 8:20-cv-91045-MCR-GRJ | |
| 98397 | 243943 | Graham, Jeremiah | Nabers Law Firm, PLLC | | 8:20-cv-91046-MCR-GRJ |
| 98398 | 243944 | GRAY, MYRA | Nabers Law Firm, PLLC | 8:20-cv-91047-MCR-GRJ | |
| 98399 | 243945 | Green, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91048-MCR-GRJ | |
| 98400 | 243946 | Green, Jermaine | Nabers Law Firm, PLLC | | 8:20-cv-91049-MCR-GRJ |
| 98401 | 243948 | GREEN, JUSTIN | Nabers Law Firm, PLLC | 8:20-cv-91051-MCR-GRJ | |
| 98402 | 243949 | GREEN, LATRICE | Nabers Law Firm, PLLC | 8:20-cv-91052-MCR-GRJ | |
| 98403 | 243950 | Green, Shaun | Nabers Law Firm, PLLC | 8:20-cv-91053-MCR-GRJ | |
| 98404 | 243951 | Grimm, Michalee | Nabers Law Firm, PLLC | 8:20-cv-91054-MCR-GRJ | |
| 98405 | 243952 | Guerra, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91055-MCR-GRJ | |
| 98406 | 243953 | Guillory, Joshua | Nabers Law Firm, PLLC | 8:20-cv-89435-MCR-GRJ | |
| 98407 | 243954 | Guthrie, Phillip | Nabers Law Firm, PLLC | 8:20-cv-89436-MCR-GRJ | |
| 98408 | 243955 | Habetz, Gia | Nabers Law Firm, PLLC | | 8:20-cv-89437-MCR-GRJ |
| 98409 | 243956 | Hackert, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-89438-MCR-GRJ | |
| 98410 | 243957 | Haefele, Joshiah | Nabers Law Firm, PLLC | 8:20-cv-89439-MCR-GRJ | |
| 98411 | 243958 | HAGERTY, GEORGE | Nabers Law Firm, PLLC | 8:20-cv-89440-MCR-GRJ | |
| 98412 | 243959 | HAGY, MIKE | Nabers Law Firm, PLLC | 8:20-cv-89441-MCR-GRJ | |
| 98413 | 243960 | Hall, David | Nabers Law Firm, PLLC | 8:20-cv-89442-MCR-GRJ | |
| 98414 | 243961 | Hall, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-89443-MCR-GRJ | |
| 98415 | 243962 | HALVORSEN, TINA | Nabers Law Firm, PLLC | 8:20-cv-89444-MCR-GRJ | |
| 98416 | 243963 | Hamilton, John | Nabers Law Firm, PLLC | | 8:20-cv-89445-MCR-GRJ |
| 98417 | 243964 | Hanmer, Christopher | Nabers Law Firm, PLLC | | 8:20-cv-89446-MCR-GRJ |
| 98418 | 243965 | Hanna, Robert | Nabers Law Firm, PLLC | 8:20-cv-89447-MCR-GRJ | |
| 98419 | 243966 | Hannifin, Patrick | Nabers Law Firm, PLLC | | 8:20-cv-89448-MCR-GRJ |
| 98420 | 243967 | HARALSON, IRA | Nabers Law Firm, PLLC | | 8:20-cv-89449-MCR-GRJ |
| 98421 | 243968 | Hare, Joshua | Nabers Law Firm, PLLC | 8:20-cv-89450-MCR-GRJ | |
| 98422 | 243969 | Hargrove, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-89451-MCR-GRJ | |
| 98423 | 243970 | Hargrove, Gerald | Nabers Law Firm, PLLC | 8:20-cv-89452-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 98424 | 243971 | HARGROVE, CHRISTOPHER | Nabers Law Firm, PLLC | 8:20-cv-89453-MCR-GRJ | |
| 98425 | 243972 | Harrell, Tauris | Nabers Law Firm, PLLC | 8:20-cv-89454-MCR-GRJ | |
| 98426 | 243973 | Harris, Kirk | Nabers Law Firm, PLLC | 8:20-cv-89455-MCR-GRJ | |
| 98427 | 243975 | Hart, Daniel | Nabers Law Firm, PLLC | 8:20-cv-89457-MCR-GRJ | |
| 98428 | 243976 | Harvey, Mack | Nabers Law Firm, PLLC | | 8:20-cv-89458-MCR-GRJ |
| 98429 | 243977 | Hatfield-Reavis, Willis | Nabers Law Firm, PLLC | 8:20-cv-89459-MCR-GRJ | |
| 98430 | 243978 | Hayden, Steven | Nabers Law Firm, PLLC | | 8:20-cv-89460-MCR-GRJ |
| 98431 | 243979 | HAYES, VICTOR | Nabers Law Firm, PLLC | | 8:20-cv-89461-MCR-GRJ |
| 98432 | 243980 | HAYES, MATTHEW | Nabers Law Firm, PLLC | 8:20-cv-89462-MCR-GRJ | |
| 98433 | 243981 | HEBERT, JEFFREY | Nabers Law Firm, PLLC | 8:20-cv-89463-MCR-GRJ | |
| 98434 | 243982 | Heiman, Thomas | Nabers Law Firm, PLLC | 8:20-cv-89464-MCR-GRJ | |
| 98435 | 243983 | Helfrich, Keith | Nabers Law Firm, PLLC | 8:20-cv-89465-MCR-GRJ | |
| 98436 | 243984 | HELMER, DAVID | Nabers Law Firm, PLLC | 8:20-cv-89466-MCR-GRJ | |
| 98437 | 243985 | Hemphill, Truby | Nabers Law Firm, PLLC | 8:20-cv-89467-MCR-GRJ | |
| 98438 | 243987 | Henderson, Randall | Nabers Law Firm, PLLC | 8:20-cv-89469-MCR-GRJ | |
| 98439 | 243989 | Henry, Benjamin | Nabers Law Firm, PLLC | 8:20-cv-89471-MCR-GRJ | |
| 98440 | 243990 | HENSLEE, JEFFREY | Nabers Law Firm, PLLC | 8:20-cv-89472-MCR-GRJ | |
| 98441 | 243991 | Hernandez, Michael | Nabers Law Firm, PLLC | 8:20-cv-89473-MCR-GRJ | |
| 98442 | 243992 | HERNANDEZ, CHARLIE | Nabers Law Firm, PLLC | 8:20-cv-89474-MCR-GRJ | |
| 98443 | 243994 | Hernandez, Frank | Nabers Law Firm, PLLC | 8:20-cv-89476-MCR-GRJ | |
| 98444 | 243995 | Herring, James | Nabers Law Firm, PLLC | 8:20-cv-89477-MCR-GRJ | |
| 98445 | 243996 | Herron-Baker, Ashley | Nabers Law Firm, PLLC | 8:20-cv-89478-MCR-GRJ | |
| 98446 | 243998 | Hetherington, Anthony | Nabers Law Firm, PLLC | 8:20-cv-89480-MCR-GRJ | |
| 98447 | 243999 | HICKS, DARIUS | Nabers Law Firm, PLLC | 8:20-cv-89481-MCR-GRJ | |
| 98448 | 244000 | Higgins, Brandon | Nabers Law Firm, PLLC | 8:20-cv-89482-MCR-GRJ | |
| 98449 | 244002 | Hill, Larry | Nabers Law Firm, PLLC | 8:20-cv-89484-MCR-GRJ | |
| 98450 | 244003 | Hill, Timothy | Nabers Law Firm, PLLC | 8:20-cv-89485-MCR-GRJ | |
| 98451 | 244004 | Hill, Warren | Nabers Law Firm, PLLC | 8:20-cv-89486-MCR-GRJ | |
| 98452 | 244005 | Hillman, Jacob | Nabers Law Firm, PLLC | | 8:20-cv-89487-MCR-GRJ |
| 98453 | 244006 | Hills, Linard | Nabers Law Firm, PLLC | 8:20-cv-89488-MCR-GRJ | |
| 98454 | 244007 | Hing, Warren | Nabers Law Firm, PLLC | | 8:20-cv-89489-MCR-GRJ |
| 98455 | 244008 | HISCHKE, JUSTIN | Nabers Law Firm, PLLC | 8:20-cv-89490-MCR-GRJ | |
| 98456 | 244009 | Hobson, Brent | Nabers Law Firm, PLLC | 8:20-cv-89491-MCR-GRJ | |
| 98457 | 244010 | Holderith, Christian | Nabers Law Firm, PLLC | | 8:20-cv-89492-MCR-GRJ |
| 98458 | 244011 | Hollie, Antonio | Nabers Law Firm, PLLC | 8:20-cv-89493-MCR-GRJ | |
| 98459 | 244012 | Hollis, William | Nabers Law Firm, PLLC | 8:20-cv-89494-MCR-GRJ | |
| 98460 | 244014 | Hooker, Scott | Nabers Law Firm, PLLC | 8:20-cv-89496-MCR-GRJ | |
| 98461 | 244015 | Hopkins, Meah | Nabers Law Firm, PLLC | | 8:20-cv-89497-MCR-GRJ |
| 98462 | 244016 | Horn, David | Nabers Law Firm, PLLC | 8:20-cv-89498-MCR-GRJ | |
| 98463 | 244017 | Hornsby, Christopher | Nabers Law Firm, PLLC | | 8:20-cv-89499-MCR-GRJ |
| 98464 | 244018 | HOSTETLER, CHAD | Nabers Law Firm, PLLC | 8:20-cv-89500-MCR-GRJ | |
| 98465 | 244019 | House, Jeremy | Nabers Law Firm, PLLC | 8:20-cv-89501-MCR-GRJ | |
| 98466 | 244020 | Houseweart, Jason | Nabers Law Firm, PLLC | 8:20-cv-89502-MCR-GRJ | |
| 98467 | 244022 | HOWARD, DEMARSHUN | Nabers Law Firm, PLLC | 8:20-cv-89504-MCR-GRJ | |
| 98468 | 244023 | Hudson, Gary | Nabers Law Firm, PLLC | 8:20-cv-89505-MCR-GRJ | |
| 98469 | 244025 | HUGHES, TIMOTHY | Nabers Law Firm, PLLC | 8:20-cv-89507-MCR-GRJ | |
| 98470 | 244027 | Huskey, Kenton | Nabers Law Firm, PLLC | 8:20-cv-89509-MCR-GRJ | |
| 98471 | 244028 | Hutchinson, Stephen Brian | Nabers Law Firm, PLLC | 8:20-cv-89510-MCR-GRJ | |
| 98472 | 244029 | Hutson, Michail | Nabers Law Firm, PLLC | 8:20-cv-89511-MCR-GRJ | |
| 98473 | 244030 | Hyder, Ryan | Nabers Law Firm, PLLC | 8:20-cv-89512-MCR-GRJ | |
| 98474 | 244031 | ITSELL, AARON | Nabers Law Firm, PLLC | 8:20-cv-89513-MCR-GRJ | |
| 98475 | 244032 | JACKSON, CRYSTAL | Nabers Law Firm, PLLC | | 8:20-cv-89514-MCR-GRJ |
| 98476 | 244033 | Jackson, Arthur | Nabers Law Firm, PLLC | 8:20-cv-89515-MCR-GRJ | |
| 98477 | 244034 | Jackson, Harold | Nabers Law Firm, PLLC | 8:20-cv-89584-MCR-GRJ | |
| 98478 | 244035 | Jacobs, Timothy | Nabers Law Firm, PLLC | | 8:20-cv-89516-MCR-GRJ |
| 98479 | 244037 | James, Justin | Nabers Law Firm, PLLC | 8:20-cv-89518-MCR-GRJ | |
| 98480 | 244038 | JARVIS, JUSTIN | Nabers Law Firm, PLLC | | 8:20-cv-89519-MCR-GRJ |
| 98481 | 244039 | Jauregui, James | Nabers Law Firm, PLLC | 8:20-cv-89520-MCR-GRJ | |
| 98482 | 244040 | JAY, ERIC | Nabers Law Firm, PLLC | | 8:20-cv-89521-MCR-GRJ |
| 98483 | 244041 | JENKINS, ALEX ROBERT | Nabers Law Firm, PLLC | 8:20-cv-89522-MCR-GRJ | |
| 98484 | 244042 | Jennings, Sara | Nabers Law Firm, PLLC | 8:20-cv-89523-MCR-GRJ | |
| 98485 | 244043 | Jesseman, Robin | Nabers Law Firm, PLLC | 8:20-cv-89524-MCR-GRJ | |
| 98486 | 244045 | JOHNSON, LAWRENCE | Nabers Law Firm, PLLC | 8:20-cv-89526-MCR-GRJ | |
| 98487 | 244046 | Johnson, Willie | Nabers Law Firm, PLLC | 8:20-cv-89527-MCR-GRJ | |
| 98488 | 244047 | Johnson, Donald | Nabers Law Firm, PLLC | 8:20-cv-89528-MCR-GRJ | |
| 98489 | 244048 | Johnson, Courtney | Nabers Law Firm, PLLC | 8:20-cv-89529-MCR-GRJ | |
| 98490 | 244051 | JOHNSON, AMANDA | Nabers Law Firm, PLLC | 8:20-cv-89532-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98491 | 244052 | Johnson, Jevon | Nabers Law Firm, PLLC | 8:20-cv-89533-MCR-GRJ | |
| 98492 | 244053 | Johnson, Nathan | Nabers Law Firm, PLLC | 8:20-cv-89534-MCR-GRJ | |
| 98493 | 244054 | Johnson, Darrin | Nabers Law Firm, PLLC | 8:20-cv-89535-MCR-GRJ | |
| 98494 | 244055 | Jones, Desire | Nabers Law Firm, PLLC | 8:20-cv-89536-MCR-GRJ | |
| 98495 | 244057 | Jones, Carlo | Nabers Law Firm, PLLC | 8:20-cv-89538-MCR-GRJ | |
| 98496 | 244058 | JONES, JEREMY | Nabers Law Firm, PLLC | 8:20-cv-89539-MCR-GRJ | |
| 98497 | 244061 | Jones, Eric | Nabers Law Firm, PLLC | | 8:20-cv-89542-MCR-GRJ |
| 98498 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ | |
| 98499 | 244064 | Jones, Wilbert | Nabers Law Firm, PLLC | 8:20-cv-89545-MCR-GRJ | |
| 98500 | 244065 | Jordan, Stephen | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ | |
| 98501 | 244066 | Judge, Richard | Nabers Law Firm, PLLC | 8:20-cv-89547-MCR-GRJ | |
| 98502 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ | |
| 98503 | 244068 | Kappler, Benjamin | Nabers Law Firm, PLLC | 8:20-cv-89549-MCR-GRJ | |
| 98504 | 244069 | Karr, Cory | Nabers Law Firm, PLLC | 8:20-cv-89550-MCR-GRJ | |
| 98505 | 244070 | Kaye, David | Nabers Law Firm, PLLC | 8:20-cv-89551-MCR-GRJ | |
| 98506 | 244071 | KEELY, LOREN | Nabers Law Firm, PLLC | 8:20-cv-89552-MCR-GRJ | |
| 98507 | 244072 | Keister, Justin | Nabers Law Firm, PLLC | | 8:20-cv-89553-MCR-GRJ |
| 98508 | 244073 | KELLEHER, ANDREW | Nabers Law Firm, PLLC | 8:20-cv-89554-MCR-GRJ | |
| 98509 | 244074 | Kelly, Gerrard | Nabers Law Firm, PLLC | 8:20-cv-89555-MCR-GRJ | |
| 98510 | 244075 | Kemp, Ian | Nabers Law Firm, PLLC | 8:20-cv-89556-MCR-GRJ | |
| 98511 | 244076 | Kenkeo, Jackie | Nabers Law Firm, PLLC | 8:20-cv-89557-MCR-GRJ | |
| 98512 | 244077 | Kennedy, Ann | Nabers Law Firm, PLLC | 8:20-cv-89558-MCR-GRJ | |
| 98513 | 244078 | Kerr, Karen | Nabers Law Firm, PLLC | 8:20-cv-89559-MCR-GRJ | |
| 98514 | 244080 | Khaleel, Saleem | Nabers Law Firm, PLLC | 8:20-cv-89561-MCR-GRJ | |
| 98515 | 244081 | Kibler, Phillip | Nabers Law Firm, PLLC | 8:20-cv-89562-MCR-GRJ | |
| 98516 | 244082 | KIM, UK | Nabers Law Firm, PLLC | 8:20-cv-89563-MCR-GRJ | |
| 98517 | 244083 | Kimball, John | Nabers Law Firm, PLLC | 8:20-cv-89564-MCR-GRJ | |
| 98518 | 244084 | King, Arik | Nabers Law Firm, PLLC | 8:20-cv-89565-MCR-GRJ | |
| 98519 | 244085 | King, Chad | Nabers Law Firm, PLLC | 8:20-cv-89566-MCR-GRJ | |
| 98520 | 244086 | KING, JASON | Nabers Law Firm, PLLC | 8:20-cv-89567-MCR-GRJ | |
| 98521 | 244088 | Kissee, Ronald | Nabers Law Firm, PLLC | 8:20-cv-89569-MCR-GRJ | |
| 98522 | 244092 | Kruse, Samuel | Nabers Law Firm, PLLC | | 8:20-cv-89573-MCR-GRJ |
| 98523 | 244093 | KUHN, JOSEPH | Nabers Law Firm, PLLC | 8:20-cv-89574-MCR-GRJ | |
| 98524 | 244094 | Kuklinskie, Lewis | Nabers Law Firm, PLLC | | 8:20-cv-89575-MCR-GRJ |
| 98525 | 244095 | Labay, Shane | Nabers Law Firm, PLLC | 8:20-cv-89576-MCR-GRJ | |
| 98526 | 244096 | Labiano, Joshua | Nabers Law Firm, PLLC | 8:20-cv-89577-MCR-GRJ | |
| 98527 | 244097 | LACY, CHRISTOPHER J | Nabers Law Firm, PLLC | 8:20-cv-89578-MCR-GRJ | |
| 98528 | 244098 | Ladd, Heather | Nabers Law Firm, PLLC | 8:20-cv-89579-MCR-GRJ | |
| 98529 | 244099 | LAESCH, PETER | Nabers Law Firm, PLLC | 8:20-cv-89580-MCR-GRJ | |
| 98530 | 244100 | Lainhart, Robert | Nabers Law Firm, PLLC | 8:20-cv-89581-MCR-GRJ | |
| 98531 | 244101 | Laken, Seth | Nabers Law Firm, PLLC | 8:20-cv-89582-MCR-GRJ | |
| 98532 | 244103 | Lambeth, Jaron | Nabers Law Firm, PLLC | 8:20-cv-89835-MCR-GRJ | |
| 98533 | 244104 | LAMOUREUX, ROBERT | Nabers Law Firm, PLLC | | 8:20-cv-89836-MCR-GRJ |
| 98534 | 244105 | LANCLOS, LATRICE | Nabers Law Firm, PLLC | 8:20-cv-89837-MCR-GRJ | |
| 98535 | 244106 | Land, Steve | Nabers Law Firm, PLLC | 8:20-cv-89838-MCR-GRJ | |
| 98536 | 244107 | LANG, TIMMOTHY | Nabers Law Firm, PLLC | 8:20-cv-89839-MCR-GRJ | |
| 98537 | 244108 | Lannan, Jaymes | Nabers Law Firm, PLLC | | 8:20-cv-89840-MCR-GRJ |
| 98538 | 244112 | Leach, Tanya | Nabers Law Firm, PLLC | 8:20-cv-89844-MCR-GRJ | |
| 98539 | 244115 | Leeks, Jerice | Nabers Law Firm, PLLC | 8:20-cv-89847-MCR-GRJ | |
| 98540 | 244116 | Lenoir, Steven | Nabers Law Firm, PLLC | 8:20-cv-89848-MCR-GRJ | |
| 98541 | 244117 | Leonor, Emmanuel | Nabers Law Firm, PLLC | | 8:20-cv-89849-MCR-GRJ |
| 98542 | 244118 | Lesperance, Jean | Nabers Law Firm, PLLC | 8:20-cv-89850-MCR-GRJ | |
| 98543 | 244119 | Lester, Tommie | Nabers Law Firm, PLLC | 8:20-cv-89851-MCR-GRJ | |
| 98544 | 244120 | Lett, Jacqueline | Nabers Law Firm, PLLC | 8:20-cv-89852-MCR-GRJ | |
| 98545 | 244121 | Lewis, Michael | Nabers Law Firm, PLLC | 8:20-cv-89853-MCR-GRJ | |
| 98546 | 244122 | LEWIS, LEVAR | Nabers Law Firm, PLLC | 8:20-cv-89854-MCR-GRJ | |
| 98547 | 244123 | Lewis, William | Nabers Law Firm, PLLC | 8:20-cv-89855-MCR-GRJ | |
| 98548 | 244124 | LEWIS, BRITTANY | Nabers Law Firm, PLLC | 8:20-cv-89856-MCR-GRJ | |
| 98549 | 244125 | Liaina, Liaina | Nabers Law Firm, PLLC | 8:20-cv-89857-MCR-GRJ | |
| 98550 | 244126 | Lind, Michael | Nabers Law Firm, PLLC | 8:20-cv-89858-MCR-GRJ | |
| 98551 | 244127 | Lindvold, Keith | Nabers Law Firm, PLLC | 8:20-cv-89859-MCR-GRJ | |
| 98552 | 244128 | Link, Karen | Nabers Law Firm, PLLC | | 8:20-cv-89860-MCR-GRJ |
| 98553 | 244129 | LITTLE, DAVID | Nabers Law Firm, PLLC | 8:20-cv-89861-MCR-GRJ | |
| 98554 | 244130 | Little, Joseph | Nabers Law Firm, PLLC | | 8:20-cv-89862-MCR-GRJ |
| 98555 | 244132 | LIVERMORE, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-89864-MCR-GRJ | |
| 98556 | 244133 | Lloyd, Gilbert | Nabers Law Firm, PLLC | 8:20-cv-89865-MCR-GRJ | |
| 98557 | 244134 | Logsdon, Mitchell | Nabers Law Firm, PLLC | | 8:20-cv-89866-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98558 | 244135 | Lombardi, Drake | Nabers Law Firm, PLLC | 8:20-cv-89867-MCR-GRJ | |
| 98559 | 244136 | Lopez, Mark | Nabers Law Firm, PLLC | | 8:20-cv-89868-MCR-GRJ |
| 98560 | 244137 | Lopez, Jose | Nabers Law Firm, PLLC | 8:20-cv-89869-MCR-GRJ | |
| 98561 | 244138 | Lopez, Philip | Nabers Law Firm, PLLC | 8:20-cv-89870-MCR-GRJ | |
| 98562 | 244139 | Lopez, Marcos | Nabers Law Firm, PLLC | 8:20-cv-89871-MCR-GRJ | |
| 98563 | 244140 | Lott, Russell | Nabers Law Firm, PLLC | 8:20-cv-89872-MCR-GRJ | |
| 98564 | 244141 | Love, Cheryl | Nabers Law Firm, PLLC | | 8:20-cv-89873-MCR-GRJ |
| 98565 | 244143 | LOWE, GARLAND | Nabers Law Firm, PLLC | 8:20-cv-89875-MCR-GRJ | |
| 98566 | 244144 | Lucas, Joseph | Nabers Law Firm, PLLC | 8:20-cv-89876-MCR-GRJ | |
| 98567 | 244145 | Luevano, Rogelio | Nabers Law Firm, PLLC | 8:20-cv-89877-MCR-GRJ | |
| 98568 | 244146 | Luko, Michael | Nabers Law Firm, PLLC | 8:20-cv-89878-MCR-GRJ | |
| 98569 | 244147 | Lutton, Christopher | Nabers Law Firm, PLLC | 8:20-cv-89879-MCR-GRJ | |
| 98570 | 244148 | Lyons, Johnny | Nabers Law Firm, PLLC | 8:20-cv-89880-MCR-GRJ | |
| 98571 | 244149 | Lyons, Mark | Nabers Law Firm, PLLC | 8:20-cv-89881-MCR-GRJ | |
| 98572 | 244150 | Lytle, Thomas | Nabers Law Firm, PLLC | 8:20-cv-89882-MCR-GRJ | |
| 98573 | 244151 | Mabini, Elmer | Nabers Law Firm, PLLC | 8:20-cv-89883-MCR-GRJ | |
| 98574 | 244152 | MACALUSO, JAMIE | Nabers Law Firm, PLLC | | 8:20-cv-89884-MCR-GRJ |
| 98575 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ | |
| 98576 | 244154 | Macias, Michael | Nabers Law Firm, PLLC | 8:20-cv-90176-MCR-GRJ | |
| 98577 | 244155 | Mack, Terrell | Nabers Law Firm, PLLC | 8:20-cv-90179-MCR-GRJ | |
| 98578 | 244158 | Maddox, Jerry | Nabers Law Firm, PLLC | | 8:20-cv-90187-MCR-GRJ |
| 98579 | 244159 | Madrigal, Miguel | Nabers Law Firm, PLLC | 8:20-cv-90189-MCR-GRJ | |
| 98580 | 244160 | Major, David | Nabers Law Firm, PLLC | | 8:20-cv-90192-MCR-GRJ |
| 98581 | 244161 | Malany, Duane | Nabers Law Firm, PLLC | 8:20-cv-90195-MCR-GRJ | |
| 98582 | 244163 | Manasco, Kyle | Nabers Law Firm, PLLC | 8:20-cv-90200-MCR-GRJ | |
| 98583 | 244164 | Manning, Richard | Nabers Law Firm, PLLC | 8:20-cv-90202-MCR-GRJ | |
| 98584 | 244165 | Margini, Frank | Nabers Law Firm, PLLC | 8:20-cv-90205-MCR-GRJ | |
| 98585 | 244166 | MARK, KENDRICK | Nabers Law Firm, PLLC | 8:20-cv-90208-MCR-GRJ | |
| 98586 | 244167 | Markham, Dillon | Nabers Law Firm, PLLC | 8:20-cv-90210-MCR-GRJ | |
| 98587 | 244168 | Marks, Eric | Nabers Law Firm, PLLC | 8:20-cv-90213-MCR-GRJ | |
| 98588 | 244169 | Marler, Austin | Nabers Law Firm, PLLC | 8:20-cv-90215-MCR-GRJ | |
| 98589 | 244170 | MARQUARDT, PAIGE | Nabers Law Firm, PLLC | 8:20-cv-90218-MCR-GRJ | |
| 98590 | 244171 | Martin, Willie | Nabers Law Firm, PLLC | 8:20-cv-90221-MCR-GRJ | |
| 98591 | 244173 | Martinez, Antonio | Nabers Law Firm, PLLC | 8:20-cv-90226-MCR-GRJ | |
| 98592 | 244176 | Martinez, Vicente | Nabers Law Firm, PLLC | 8:20-cv-90234-MCR-GRJ | |
| 98593 | 244177 | Martinez, Leomy | Nabers Law Firm, PLLC | 8:20-cv-90237-MCR-GRJ | |
| 98594 | 244178 | Martinez, Joseph | Nabers Law Firm, PLLC | 8:20-cv-90239-MCR-GRJ | |
| 98595 | 244179 | Martinez -Cortes, Emmanuel | Nabers Law Firm, PLLC | 8:20-cv-90242-MCR-GRJ | |
| 98596 | 244180 | MASON, JUSTIN | Nabers Law Firm, PLLC | 8:20-cv-90244-MCR-GRJ | |
| 98597 | 244182 | Matteson, Mark | Nabers Law Firm, PLLC | 8:20-cv-90249-MCR-GRJ | |
| 98598 | 244184 | MAYBERRY, JERRY | Nabers Law Firm, PLLC | 8:20-cv-90254-MCR-GRJ | |
| 98599 | 244185 | Mays, Merritt | Nabers Law Firm, PLLC | 8:20-cv-90257-MCR-GRJ | |
| 98600 | 244186 | Mcafee, Paul | Nabers Law Firm, PLLC | 8:20-cv-90260-MCR-GRJ | |
| 98601 | 244187 | Mcandrew, Jordan | Nabers Law Firm, PLLC | 8:20-cv-90262-MCR-GRJ | |
| 98602 | 244188 | Mcarter, Chris | Nabers Law Firm, PLLC | 8:20-cv-90265-MCR-GRJ | |
| 98603 | 244189 | Mccauley, William | Nabers Law Firm, PLLC | 8:20-cv-90267-MCR-GRJ | |
| 98604 | 244191 | MCCLURE, NICHOLAS | Nabers Law Firm, PLLC | | 8:20-cv-90272-MCR-GRJ |
| 98605 | 244192 | McCoin, Christopher | Nabers Law Firm, PLLC | | 8:20-cv-90275-MCR-GRJ |
| 98606 | 244193 | McCoy, Martell | Nabers Law Firm, PLLC | 8:20-cv-90277-MCR-GRJ | |
| 98607 | 244194 | McCoy, Skylar | Nabers Law Firm, PLLC | 8:20-cv-90280-MCR-GRJ | |
| 98608 | 244196 | McGee, Larenna | Nabers Law Firm, PLLC | | 8:20-cv-90285-MCR-GRJ |
| 98609 | 244197 | MCKINNEY, DALE W | Nabers Law Firm, PLLC | 8:20-cv-90288-MCR-GRJ | |
| 98610 | 244198 | McKinsey, Levor | Nabers Law Firm, PLLC | | 8:20-cv-90291-MCR-GRJ |
| 98611 | 244199 | MCKNIGHT, KAMERON | Nabers Law Firm, PLLC | 8:20-cv-90293-MCR-GRJ | |
| 98612 | 244200 | Mcmillian, Miriam | Nabers Law Firm, PLLC | 8:20-cv-90296-MCR-GRJ | |
| 98613 | 244201 | McMillian, Sam | Nabers Law Firm, PLLC | 8:20-cv-90298-MCR-GRJ | |
| 98614 | 244202 | MCNEIL, HARRISON | Nabers Law Firm, PLLC | | 8:20-cv-90300-MCR-GRJ |
| 98615 | 244203 | McPherson, Lee | Nabers Law Firm, PLLC | | 8:20-cv-90303-MCR-GRJ |
| 98616 | 244204 | McPherson, Shanathial | Nabers Law Firm, PLLC | 8:20-cv-90305-MCR-GRJ | |
| 98617 | 244205 | McQuay, Michael | Nabers Law Firm, PLLC | 8:20-cv-90307-MCR-GRJ | |
| 98618 | 244206 | Meadows, Christopher | Nabers Law Firm, PLLC | 8:20-cv-90310-MCR-GRJ | |
| 98619 | 244207 | Medders, Dustin | Nabers Law Firm, PLLC | 8:20-cv-90312-MCR-GRJ | |
| 98620 | 244208 | MENDEZ, JOSH | Nabers Law Firm, PLLC | 8:20-cv-90314-MCR-GRJ | |
| 98621 | 244209 | Mercado, Miriah | Nabers Law Firm, PLLC | 8:20-cv-90317-MCR-GRJ | |
| 98622 | 244210 | Mero, Larry-Vince | Nabers Law Firm, PLLC | 8:20-cv-90319-MCR-GRJ | |
| 98623 | 244211 | Messer, James | Nabers Law Firm, PLLC | 8:20-cv-90321-MCR-GRJ | |
| 98624 | 244212 | Meyers, Richard | Nabers Law Firm, PLLC | 8:20-cv-90324-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98625 | 244213 | Michelson, Peter | Nabers Law Firm, PLLC | 8:20-cv-90326-MCR-GRJ | |
| 98626 | 244214 | Mickey, Patrick | Nabers Law Firm, PLLC | 8:20-cv-90328-MCR-GRJ | |
| 98627 | 244215 | Mickonen, Philmon | Nabers Law Firm, PLLC | 8:20-cv-90330-MCR-GRJ | |
| 98628 | 244216 | Miller, Stephen | Nabers Law Firm, PLLC | | 8:20-cv-90333-MCR-GRJ |
| 98629 | 244217 | MILLER, JAMIE | Nabers Law Firm, PLLC | 8:20-cv-90335-MCR-GRJ | |
| 98630 | 244218 | Miller, Robert | Nabers Law Firm, PLLC | 8:20-cv-90337-MCR-GRJ | |
| 98631 | 244219 | Miller, Frank | Nabers Law Firm, PLLC | 8:20-cv-90340-MCR-GRJ | |
| 98632 | 244220 | MILLER, RAY | Nabers Law Firm, PLLC | 8:20-cv-90342-MCR-GRJ | |
| 98633 | 244221 | Miller, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-90344-MCR-GRJ | |
| 98634 | 244222 | Milliner-Williams, John | Nabers Law Firm, PLLC | | 8:20-cv-90346-MCR-GRJ |
| 98635 | 244223 | Miranda, Jose | Nabers Law Firm, PLLC | 8:20-cv-90349-MCR-GRJ | |
| 98636 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ | |
| 98637 | 244226 | Moffett, Wiley | Nabers Law Firm, PLLC | 8:20-cv-90356-MCR-GRJ | |
| 98638 | 244227 | Moffitt, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-90358-MCR-GRJ | |
| 98639 | 244228 | Moloch, Matthew | Nabers Law Firm, PLLC | 8:20-cv-90360-MCR-GRJ | |
| 98640 | 244230 | Moore, Randall | Nabers Law Firm, PLLC | 8:20-cv-90365-MCR-GRJ | |
| 98641 | 244231 | Moore, Calvin | Nabers Law Firm, PLLC | 8:20-cv-90368-MCR-GRJ | |
| 98642 | 244233 | Moppin, Dylen | Nabers Law Firm, PLLC | 8:20-cv-90373-MCR-GRJ | |
| 98643 | 244234 | Morales, Edward | Nabers Law Firm, PLLC | 8:20-cv-90376-MCR-GRJ | |
| 98644 | 244237 | MORENO, JOHN | Nabers Law Firm, PLLC | 8:20-cv-90383-MCR-GRJ | |
| 98645 | 244241 | Morrison, Joseph | Nabers Law Firm, PLLC | 8:20-cv-90393-MCR-GRJ | |
| 98646 | 244242 | Morrison, Jeremy | Nabers Law Firm, PLLC | 8:20-cv-90395-MCR-GRJ | |
| 98647 | 244243 | Muhammad, Bruce | Nabers Law Firm, PLLC | 8:20-cv-90397-MCR-GRJ | |
| 98648 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ | |
| 98649 | 244246 | Mullins, Jared | Nabers Law Firm, PLLC | 8:20-cv-90405-MCR-GRJ | |
| 98650 | 244247 | Murph, Danielle | Nabers Law Firm, PLLC | 8:20-cv-90407-MCR-GRJ | |
| 98651 | 244248 | MUSSER, DOUG | Nabers Law Firm, PLLC | 8:20-cv-90409-MCR-GRJ | |
| 98652 | 244249 | MUTTERER, BEN | Nabers Law Firm, PLLC | 8:20-cv-90411-MCR-GRJ | |
| 98653 | 244250 | MYERS, SEAN | Nabers Law Firm, PLLC | 8:20-cv-90413-MCR-GRJ | |
| 98654 | 244251 | Myrick, Robert | Nabers Law Firm, PLLC | 8:20-cv-90415-MCR-GRJ | |
| 98655 | 244253 | NAVA, URBET | Nabers Law Firm, PLLC | 8:20-cv-90420-MCR-GRJ | |
| 98656 | 244254 | Neal, Charles | Nabers Law Firm, PLLC | 8:20-cv-90422-MCR-GRJ | |
| 98657 | 244255 | Nelson, Daniel | Nabers Law Firm, PLLC | 8:20-cv-90425-MCR-GRJ | |
| 98658 | 244256 | Nelson, Justin | Nabers Law Firm, PLLC | 8:20-cv-90427-MCR-GRJ | |
| 98659 | 244257 | Newland, David | Nabers Law Firm, PLLC | 8:20-cv-90429-MCR-GRJ | |
| 98660 | 244258 | Newman, Robert | Nabers Law Firm, PLLC | 8:20-cv-90432-MCR-GRJ | |
| 98661 | 244259 | Newport, Brandon | Nabers Law Firm, PLLC | 8:20-cv-90434-MCR-GRJ | |
| 98662 | 244260 | Nez, Tilda | Nabers Law Firm, PLLC | 8:20-cv-90436-MCR-GRJ | |
| 98663 | 244261 | Nicely, Corey | Nabers Law Firm, PLLC | | 8:20-cv-90438-MCR-GRJ |
| 98664 | 244262 | Nicodemus, Michael | Nabers Law Firm, PLLC | 8:20-cv-90440-MCR-GRJ | |
| 98665 | 244264 | Nojadera, Chris | Nabers Law Firm, PLLC | 8:20-cv-90445-MCR-GRJ | |
| 98666 | 244265 | Ogden, Craig | Nabers Law Firm, PLLC | 8:20-cv-90448-MCR-GRJ | |
| 98667 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ | |
| 98668 | 244267 | Olivas, Jesus | Nabers Law Firm, PLLC | | 8:20-cv-90452-MCR-GRJ |
| 98669 | 244269 | Olson, Michael | Nabers Law Firm, PLLC | 8:20-cv-90457-MCR-GRJ | |
| 98670 | 244271 | O'rear, Ryan | Nabers Law Firm, PLLC | 8:20-cv-90462-MCR-GRJ | |
| 98671 | 244272 | Ortega, Julian | Nabers Law Firm, PLLC | 8:20-cv-90464-MCR-GRJ | |
| 98672 | 244273 | OSBORNE, WILLIAM | Nabers Law Firm, PLLC | 8:20-cv-90467-MCR-GRJ | |
| 98673 | 244274 | OSBORNE, ALEX | Nabers Law Firm, PLLC | 8:20-cv-90469-MCR-GRJ | |
| 98674 | 244275 | Osorio Ruiz, Nelson | Nabers Law Firm, PLLC | 8:20-cv-90471-MCR-GRJ | |
| 98675 | 244276 | Owens, Brian | Nabers Law Firm, PLLC | 8:20-cv-90474-MCR-GRJ | |
| 98676 | 244278 | PARKER, SCOTT | Nabers Law Firm, PLLC | 8:20-cv-90479-MCR-GRJ | |
| 98677 | 244281 | PARRILLA, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-90486-MCR-GRJ | |
| 98678 | 244282 | PARRY, DANIEL | Nabers Law Firm, PLLC | | 8:20-cv-90489-MCR-GRJ |
| 98679 | 244283 | Patterson, John | Nabers Law Firm, PLLC | 8:20-cv-90491-MCR-GRJ | |
| 98680 | 244284 | Patterson, Charles | Nabers Law Firm, PLLC | 8:20-cv-90493-MCR-GRJ | |
| 98681 | 244285 | Paul, Landon | Nabers Law Firm, PLLC | | 8:20-cv-90496-MCR-GRJ |
| 98682 | 244286 | Pazmino, Eloy | Nabers Law Firm, PLLC | 8:20-cv-90498-MCR-GRJ | |
| 98683 | 244287 | PEAK, ROBERT | Nabers Law Firm, PLLC | 8:20-cv-90501-MCR-GRJ | |
| 98684 | 244288 | PEARCE, CHRISTOPHER | Nabers Law Firm, PLLC | 8:20-cv-90503-MCR-GRJ | |
| 98685 | 244289 | PEARSON, LOWELL | Nabers Law Firm, PLLC | | 8:20-cv-90505-MCR-GRJ |
| 98686 | 244290 | Peeskovskzky, Heather | Nabers Law Firm, PLLC | 8:20-cv-90508-MCR-GRJ | |
| 98687 | 244291 | PEDRAZA, OSCAR | Nabers Law Firm, PLLC | 8:20-cv-90510-MCR-GRJ | |
| 98688 | 244292 | Pendarvis, Ronald | Nabers Law Firm, PLLC | 8:20-cv-90512-MCR-GRJ | |
| 98689 | 244294 | Pereira, Justin | Nabers Law Firm, PLLC | 8:20-cv-90517-MCR-GRJ | |
| 98690 | 244295 | Permenter, Bentley | Nabers Law Firm, PLLC | 8:20-cv-90520-MCR-GRJ | |
| 98691 | 244296 | Perry, Rolando | Nabers Law Firm, PLLC | 8:20-cv-90522-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98692 | 244297 | Perry, Johnny | Nabers Law Firm, PLLC | 8:20-cv-90524-MCR-GRJ | |
| 98693 | 244298 | PERSHELL, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-90527-MCR-GRJ | |
| 98694 | 244299 | Pettitt, Jason | Nabers Law Firm, PLLC | 8:20-cv-90529-MCR-GRJ | |
| 98695 | 244302 | Photides, Matthew | Nabers Law Firm, PLLC | 8:20-cv-90537-MCR-GRJ | |
| 98696 | 244305 | Pierce, Wesley | Nabers Law Firm, PLLC | | 8:20-cv-91104-MCR-GRJ |
| 98697 | 244306 | PINGEL, BRYAN | Nabers Law Firm, PLLC | 8:20-cv-91106-MCR-GRJ | |
| 98698 | 244307 | Pittenger, Jason | Nabers Law Firm, PLLC | 8:20-cv-91109-MCR-GRJ | |
| 98699 | 244308 | PLANTIN, RODMYR | Nabers Law Firm, PLLC | 8:20-cv-91111-MCR-GRJ | |
| 98700 | 244309 | Platt, Tyrel | Nabers Law Firm, PLLC | 8:20-cv-91113-MCR-GRJ | |
| 98701 | 244310 | Pledger, Chad | Nabers Law Firm, PLLC | 8:20-cv-91116-MCR-GRJ | |
| 98702 | 244311 | Poland, Rodney | Nabers Law Firm, PLLC | | 8:20-cv-91118-MCR-GRJ |
| 98703 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ | |
| 98704 | 244314 | Porche, Joseph | Nabers Law Firm, PLLC | 8:20-cv-91124-MCR-GRJ | |
| 98705 | 244316 | POWE, JERRY | Nabers Law Firm, PLLC | 8:20-cv-91129-MCR-GRJ | |
| 98706 | 244317 | Powers-Brown, Donna | Nabers Law Firm, PLLC | 8:20-cv-91131-MCR-GRJ | |
| 98707 | 244318 | Pratt, Roxley | Nabers Law Firm, PLLC | 8:20-cv-91133-MCR-GRJ | |
| 98708 | 244319 | Price, Jerome | Nabers Law Firm, PLLC | 8:20-cv-91135-MCR-GRJ | |
| 98709 | 244320 | Prince, Nathan | Nabers Law Firm, PLLC | 8:20-cv-91137-MCR-GRJ | |
| 98710 | 244322 | Pugh, Matthew | Nabers Law Firm, PLLC | 8:20-cv-91142-MCR-GRJ | |
| 98711 | 244323 | PUR, MAPUOR | Nabers Law Firm, PLLC | | 8:20-cv-91144-MCR-GRJ |
| 98712 | 244324 | QUIJANO, OSCAR | Nabers Law Firm, PLLC | 8:20-cv-91146-MCR-GRJ | |
| 98713 | 244325 | Quillar, Jovan | Nabers Law Firm, PLLC | 8:20-cv-91148-MCR-GRJ | |
| 98714 | 244326 | QUINN, QUETIN | Nabers Law Firm, PLLC | 8:20-cv-91233-MCR-GRJ | |
| 98715 | 244327 | Quintanilla, Ramon | Nabers Law Firm, PLLC | 8:20-cv-91235-MCR-GRJ | |
| 98716 | 244328 | Quiroz, Robert | Nabers Law Firm, PLLC | 8:20-cv-91238-MCR-GRJ | |
| 98717 | 244329 | Rabun, Christopher | Nabers Law Firm, PLLC | 8:20-cv-91240-MCR-GRJ | |
| 98718 | 244330 | Rachal, Vincent | Nabers Law Firm, PLLC | 8:20-cv-91242-MCR-GRJ | |
| 98719 | 244331 | Ragan, Aaron | Nabers Law Firm, PLLC | 8:20-cv-91244-MCR-GRJ | |
| 98720 | 244333 | Ramirez, Jason | Nabers Law Firm, PLLC | 8:20-cv-91248-MCR-GRJ | |
| 98721 | 244334 | Ramos, Erick | Nabers Law Firm, PLLC | 8:20-cv-91251-MCR-GRJ | |
| 98722 | 244335 | Ramos, Charlie | Nabers Law Firm, PLLC | 8:20-cv-91253-MCR-GRJ | |
| 98723 | 244336 | Rangel, John | Nabers Law Firm, PLLC | 8:20-cv-91256-MCR-GRJ | |
| 98724 | 244337 | Ranum, Daniel | Nabers Law Firm, PLLC | 8:20-cv-91258-MCR-GRJ | |
| 98725 | 244338 | Rasmusson, Tyler | Nabers Law Firm, PLLC | | 8:20-cv-91261-MCR-GRJ |
| 98726 | 244339 | Reese, Samuel | Nabers Law Firm, PLLC | 8:20-cv-91263-MCR-GRJ | |
| 98727 | 244340 | REESE, BOBBY | Nabers Law Firm, PLLC | 8:20-cv-91265-MCR-GRJ | |
| 98728 | 244341 | Reeves, Jeremy | Nabers Law Firm, PLLC | 8:20-cv-91268-MCR-GRJ | |
| 98729 | 244343 | Reilman, Wendell | Nabers Law Firm, PLLC | 8:20-cv-91273-MCR-GRJ | |
| 98730 | 244344 | RELERFORD, BRECHELLE | Nabers Law Firm, PLLC | | 8:20-cv-91276-MCR-GRJ |
| 98731 | 244346 | REYNOLDS, ANGELA | Nabers Law Firm, PLLC | 8:20-cv-91280-MCR-GRJ | |
| 98732 | 244347 | Rice, Marlon | Nabers Law Firm, PLLC | 8:20-cv-91283-MCR-GRJ | |
| 98733 | 244348 | Rich, Leonard | Nabers Law Firm, PLLC | 8:20-cv-91285-MCR-GRJ | |
| 98734 | 244349 | Richards, Amanda | Nabers Law Firm, PLLC | 8:20-cv-91288-MCR-GRJ | |
| 98735 | 244351 | Ridley, Zachary | Nabers Law Firm, PLLC | 8:20-cv-91294-MCR-GRJ | |
| 98736 | 244353 | RINCON, RAYMOND | Nabers Law Firm, PLLC | 8:20-cv-91299-MCR-GRJ | |
| 98737 | 244354 | Rios, Gustavo | Nabers Law Firm, PLLC | 8:20-cv-91302-MCR-GRJ | |
| 98738 | 244356 | Rivera, Daniel | Nabers Law Firm, PLLC | 8:20-cv-91307-MCR-GRJ | |
| 98739 | 244357 | Rizzo, Michael | Nabers Law Firm, PLLC | 8:20-cv-91309-MCR-GRJ | |
| 98740 | 244358 | Roach, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-91311-MCR-GRJ | |
| 98741 | 244359 | Roberts, David | Nabers Law Firm, PLLC | | 8:20-cv-91314-MCR-GRJ |
| 98742 | 244360 | ROBERTS, BOB | Nabers Law Firm, PLLC | 8:20-cv-91317-MCR-GRJ | |
| 98743 | 244361 | Roberts, Samuel | Nabers Law Firm, PLLC | | 8:20-cv-91319-MCR-GRJ |
| 98744 | 244362 | Robinson, Kevin | Nabers Law Firm, PLLC | 8:20-cv-91322-MCR-GRJ | |
| 98745 | 244363 | Robinson, Shawn | Nabers Law Firm, PLLC | 8:20-cv-91324-MCR-GRJ | |
| 98746 | 244364 | Robinson, Christopher | Nabers Law Firm, PLLC | 8:20-cv-91327-MCR-GRJ | |
| 98747 | 244365 | Robinson, Roderick | Nabers Law Firm, PLLC | | 8:20-cv-91330-MCR-GRJ |
| 98748 | 244366 | Robles, Humberto | Nabers Law Firm, PLLC | 8:20-cv-91332-MCR-GRJ | |
| 98749 | 244367 | ROCHE, JEREMY | Nabers Law Firm, PLLC | | 8:20-cv-91334-MCR-GRJ |
| 98750 | 244368 | Rodabaugh, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91337-MCR-GRJ | |
| 98751 | 244369 | Rodgers, Eric | Nabers Law Firm, PLLC | 8:20-cv-91339-MCR-GRJ | |
| 98752 | 244370 | RODRIGUEZ, JOSEPH | Nabers Law Firm, PLLC | | 8:20-cv-91341-MCR-GRJ |
| 98753 | 244371 | Rodriguez-Bonilla, Josue | Nabers Law Firm, PLLC | | 8:20-cv-91344-MCR-GRJ |
| 98754 | 244372 | Rogers, Christopher | Nabers Law Firm, PLLC | 8:20-cv-91346-MCR-GRJ | |
| 98755 | 244373 | Rojas, Hector | Nabers Law Firm, PLLC | 8:20-cv-91348-MCR-GRJ | |
| 98756 | 244374 | Roman, Gregory | Nabers Law Firm, PLLC | | 8:20-cv-91351-MCR-GRJ |
| 98757 | 244375 | Romero, Matthew | Nabers Law Firm, PLLC | 8:20-cv-91353-MCR-GRJ | |
| 98758 | 244376 | Romero, Israel | Nabers Law Firm, PLLC | 8:20-cv-91355-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98759 | 244377 | ROMUTIS, SCOTT | Nabers Law Firm, PLLC | 8:20-cv-91358-MCR-GRJ | |
| 98760 | 244378 | Ronning, Ryan | Nabers Law Firm, PLLC | 8:20-cv-91360-MCR-GRJ | |
| 98761 | 244379 | RONNING, MARK | Nabers Law Firm, PLLC | 8:20-cv-91363-MCR-GRJ | |
| 98762 | 244380 | Rosa, Valpa | Nabers Law Firm, PLLC | 8:20-cv-91365-MCR-GRJ | |
| 98763 | 244381 | Rosales, Abel | Nabers Law Firm, PLLC | | 8:20-cv-91367-MCR-GRJ |
| 98764 | 244382 | Rosell, Jennifer | Nabers Law Firm, PLLC | 8:20-cv-91370-MCR-GRJ | |
| 98765 | 244383 | ROSELL, ROBERT | Nabers Law Firm, PLLC | 8:20-cv-91372-MCR-GRJ | |
| 98766 | 244384 | Rozowski, John | Nabers Law Firm, PLLC | | 8:20-cv-91375-MCR-GRJ |
| 98767 | 244386 | Rush, Anthony | Nabers Law Firm, PLLC | 8:20-cv-91379-MCR-GRJ | |
| 98768 | 244387 | Russell, Samuel | Nabers Law Firm, PLLC | 8:20-cv-91382-MCR-GRJ | |
| 98769 | 244388 | Ryan, Rodney | Nabers Law Firm, PLLC | 8:20-cv-91384-MCR-GRJ | |
| 98770 | 244389 | Salazar, Jeff | Nabers Law Firm, PLLC | 8:20-cv-91386-MCR-GRJ | |
| 98771 | 244391 | Sams, Michael | Nabers Law Firm, PLLC | 8:20-cv-91391-MCR-GRJ | |
| 98772 | 244392 | SAN MIGUEL-VILLALOBOS, SAMANTHA | Nabers Law Firm, PLLC | 8:20-cv-91394-MCR-GRJ | |
| 98773 | 244393 | Sanches, Refugio | Nabers Law Firm, PLLC | 8:20-cv-91396-MCR-GRJ | |
| 98774 | 244394 | Sanchez, Judy | Nabers Law Firm, PLLC | 8:20-cv-91397-MCR-GRJ | |
| 98775 | 244395 | Sanders, David | Nabers Law Firm, PLLC | 8:20-cv-91398-MCR-GRJ | |
| 98776 | 244396 | Sanders, Michael | Nabers Law Firm, PLLC | 8:20-cv-91399-MCR-GRJ | |
| 98777 | 244397 | SANTIAGO, LUIS | Nabers Law Firm, PLLC | 8:20-cv-91400-MCR-GRJ | |
| 98778 | 244398 | Santos, Nichole | Nabers Law Firm, PLLC | | 8:20-cv-91456-MCR-GRJ |
| 98779 | 244399 | Santos, Michael | Nabers Law Firm, PLLC | 8:20-cv-91401-MCR-GRJ | |
| 98780 | 244400 | Sapp, Jeffrey A. | Nabers Law Firm, PLLC | 8:20-cv-91402-MCR-GRJ | |
| 98781 | 244401 | Sargent, Clinton | Nabers Law Firm, PLLC | 8:20-cv-91403-MCR-GRJ | |
| 98782 | 244402 | Savin, Hipolito | Nabers Law Firm, PLLC | 8:20-cv-91404-MCR-GRJ | |
| 98783 | 244403 | Schlitt, Ross | Nabers Law Firm, PLLC | 8:20-cv-91405-MCR-GRJ | |
| 98784 | 244404 | Schmutz, Duane | Nabers Law Firm, PLLC | 8:20-cv-91406-MCR-GRJ | |
| 98785 | 244405 | Schmutz, David | Nabers Law Firm, PLLC | 8:20-cv-91407-MCR-GRJ | |
| 98786 | 244406 | Schmutz, Scott | Nabers Law Firm, PLLC | 8:20-cv-91408-MCR-GRJ | |
| 98787 | 244407 | Schneider, Karl | Nabers Law Firm, PLLC | 8:20-cv-91409-MCR-GRJ | |
| 98788 | 244408 | Schwebke, Wendell | Nabers Law Firm, PLLC | | 8:20-cv-91410-MCR-GRJ |
| 98789 | 244409 | Scott, Jose | Nabers Law Firm, PLLC | 8:20-cv-91411-MCR-GRJ | |
| 98790 | 244410 | Scott, Samuel | Nabers Law Firm, PLLC | 8:20-cv-91412-MCR-GRJ | |
| 98791 | 244411 | Sellers, Calvin | Nabers Law Firm, PLLC | | 8:20-cv-91413-MCR-GRJ |
| 98792 | 244414 | Serrano, Christopher | Nabers Law Firm, PLLC | 8:20-cv-91416-MCR-GRJ | |
| 98793 | 244415 | Sharpe, Anthony | Nabers Law Firm, PLLC | | 8:20-cv-91417-MCR-GRJ |
| 98794 | 244416 | Shartzer, Brian | Nabers Law Firm, PLLC | 8:20-cv-91418-MCR-GRJ | |
| 98795 | 244417 | Shatusky, Larry | Nabers Law Firm, PLLC | | 8:20-cv-91419-MCR-GRJ |
| 98796 | 244419 | Shaw, Allen | Nabers Law Firm, PLLC | 8:20-cv-91421-MCR-GRJ | |
| 98797 | 244420 | SHEARIN, HELLENA | Nabers Law Firm, PLLC | | 8:20-cv-91422-MCR-GRJ |
| 98798 | 244421 | SHEARS, ANTHONY | Nabers Law Firm, PLLC | 8:20-cv-91423-MCR-GRJ | |
| 98799 | 244422 | Shell, Henry Michael | Nabers Law Firm, PLLC | | 8:20-cv-91424-MCR-GRJ |
| 98800 | 244424 | SHIPLEY, BRADEN | Nabers Law Firm, PLLC | 8:20-cv-91426-MCR-GRJ | |
| 98801 | 244425 | Siler, Janeen | Nabers Law Firm, PLLC | 8:20-cv-91427-MCR-GRJ | |
| 98802 | 244426 | Simpson, Pete | Nabers Law Firm, PLLC | 8:20-cv-91428-MCR-GRJ | |
| 98803 | 244429 | Siwajoula, Afolabi | Nabers Law Firm, PLLC | 8:20-cv-91431-MCR-GRJ | |
| 98804 | 244430 | Skaggs, Gary | Nabers Law Firm, PLLC | 8:20-cv-91432-MCR-GRJ | |
| 98805 | 244431 | Skahan, Daniel | Nabers Law Firm, PLLC | 8:20-cv-91433-MCR-GRJ | |
| 98806 | 244433 | Slater, Christopher | Nabers Law Firm, PLLC | 8:20-cv-91435-MCR-GRJ | |
| 98807 | 244434 | Sloskey, Eugene | Nabers Law Firm, PLLC | | 8:20-cv-91436-MCR-GRJ |
| 98808 | 244435 | Smith, Corey | Nabers Law Firm, PLLC | 8:20-cv-91437-MCR-GRJ | |
| 98809 | 244436 | Smith, Armisha | Nabers Law Firm, PLLC | | 8:20-cv-91438-MCR-GRJ |
| 98810 | 244437 | Smith, Krystal | Nabers Law Firm, PLLC | 8:20-cv-91439-MCR-GRJ | |
| 98811 | 244438 | SMITH, JEFFREY | Nabers Law Firm, PLLC | | 8:20-cv-91440-MCR-GRJ |
| 98812 | 244439 | Smith, David | Nabers Law Firm, PLLC | 8:20-cv-91441-MCR-GRJ | |
| 98813 | 244440 | Smith, Christopher | Nabers Law Firm, PLLC | 8:20-cv-91442-MCR-GRJ | |
| 98814 | 244441 | SMITH, KEVIN | Nabers Law Firm, PLLC | 8:20-cv-91443-MCR-GRJ | |
| 98815 | 244442 | SMITH, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-91444-MCR-GRJ | |
| 98816 | 244443 | Smith, Thomas | Nabers Law Firm, PLLC | 8:20-cv-91445-MCR-GRJ | |
| 98817 | 244445 | SMOOT, JOHN | Nabers Law Firm, PLLC | | 8:20-cv-91447-MCR-GRJ |
| 98818 | 244447 | SOBERALSKI, CHAD | Nabers Law Firm, PLLC | 8:20-cv-91449-MCR-GRJ | |
| 98819 | 244448 | Sogol, Shawna | Nabers Law Firm, PLLC | 8:20-cv-91450-MCR-GRJ | |
| 98820 | 244449 | Solimine, Michael | Nabers Law Firm, PLLC | 8:20-cv-91451-MCR-GRJ | |
| 98821 | 244451 | Sowders, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91453-MCR-GRJ | |
| 98822 | 244452 | Spencer, Maurice | Nabers Law Firm, PLLC | 8:20-cv-91454-MCR-GRJ | |
| 98823 | 244453 | Springston, Steven | Nabers Law Firm, PLLC | 8:20-cv-91882-MCR-GRJ | |
| 98824 | 244454 | Spurlin, Justin | Nabers Law Firm, PLLC | 8:20-cv-91885-MCR-GRJ | |
| 98825 | 244456 | Stallings, Brian | Nabers Law Firm, PLLC | 8:20-cv-91887-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98826 | 244457 | Standley, Craig | Nabers Law Firm, PLLC | 8:20-cv-91889-MCR-GRJ | |
| 98827 | 244459 | Stansel, Stephen | Nabers Law Firm, PLLC | 8:20-cv-91893-MCR-GRJ | |
| 98828 | 244461 | Stellner, Harold | Nabers Law Firm, PLLC | 8:20-cv-91898-MCR-GRJ | |
| 98829 | 244464 | Stevens, Brian | Nabers Law Firm, PLLC | 8:20-cv-91904-MCR-GRJ | |
| 98830 | 244465 | Stevenson, Matthew | Nabers Law Firm, PLLC | 8:20-cv-91907-MCR-GRJ | |
| 98831 | 244466 | STEWART, NATHAN | Nabers Law Firm, PLLC | 8:20-cv-91909-MCR-GRJ | |
| 98832 | 244467 | Still, Matthew | Nabers Law Firm, PLLC | 8:20-cv-91911-MCR-GRJ | |
| 98833 | 244468 | Stone, Timothy | Nabers Law Firm, PLLC | 8:20-cv-91913-MCR-GRJ | |
| 98834 | 244469 | Stoneman, Mark | Nabers Law Firm, PLLC | 8:20-cv-91915-MCR-GRJ | |
| 98835 | 244471 | STREATER, MARQUETTE | Nabers Law Firm, PLLC | 8:20-cv-91920-MCR-GRJ | |
| 98836 | 244472 | Strnad, Zachary | Nabers Law Firm, PLLC | 8:20-cv-91922-MCR-GRJ | |
| 98837 | 244473 | Stroh, Bruce | Nabers Law Firm, PLLC | 8:20-cv-91924-MCR-GRJ | |
| 98838 | 244474 | Stuckey, Russell | Nabers Law Firm, PLLC | 8:20-cv-91926-MCR-GRJ | |
| 98839 | 244475 | SUAPILIMA, HENRIGENE | Nabers Law Firm, PLLC | 8:20-cv-91928-MCR-GRJ | |
| 98840 | 244478 | SUTTON, DEVLON | Nabers Law Firm, PLLC | 8:20-cv-91934-MCR-GRJ | |
| 98841 | 244479 | Sutton, John | Nabers Law Firm, PLLC | 8:20-cv-91937-MCR-GRJ | |
| 98842 | 244481 | Tarboro, Robert | Nabers Law Firm, PLLC | 8:20-cv-91941-MCR-GRJ | |
| 98843 | 244482 | Tate, Richard | Nabers Law Firm, PLLC | 8:20-cv-91943-MCR-GRJ | |
| 98844 | 244484 | TATUM, ROBIN | Nabers Law Firm, PLLC | 8:20-cv-91948-MCR-GRJ | |
| 98845 | 244485 | Taylor, Jeremy | Nabers Law Firm, PLLC | 8:20-cv-91950-MCR-GRJ | |
| 98846 | 244487 | Teart, Anthony | Nabers Law Firm, PLLC | 8:20-cv-91955-MCR-GRJ | |
| 98847 | 244488 | Tellez, Andrew | Nabers Law Firm, PLLC | 8:20-cv-91957-MCR-GRJ | |
| 98848 | 244489 | Thomas, William | Nabers Law Firm, PLLC | | 8:20-cv-91959-MCR-GRJ |
| 98849 | 244490 | Thomas, Christopher | Nabers Law Firm, PLLC | 8:20-cv-91961-MCR-GRJ | |
| 98850 | 244491 | Thomas, Davon | Nabers Law Firm, PLLC | 8:20-cv-91963-MCR-GRJ | |
| 98851 | 244493 | Thompson, Brian | Nabers Law Firm, PLLC | 8:20-cv-91968-MCR-GRJ | |
| 98852 | 244494 | Thompson, Edward | Nabers Law Firm, PLLC | 8:20-cv-91970-MCR-GRJ | |
| 98853 | 244495 | Thompson, Lora | Nabers Law Firm, PLLC | | 8:20-cv-91972-MCR-GRJ |
| 98854 | 244496 | Thompson, Randall | Nabers Law Firm, PLLC | 8:20-cv-91974-MCR-GRJ | |
| 98855 | 244497 | Thompson, Jacob | Nabers Law Firm, PLLC | 8:20-cv-91977-MCR-GRJ | |
| 98856 | 244498 | Thompson, Bradley | Nabers Law Firm, PLLC | 8:20-cv-91979-MCR-GRJ | |
| 98857 | 244500 | Thorpe, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-91983-MCR-GRJ | |
| 98858 | 244501 | Tijerina, Abelardo | Nabers Law Firm, PLLC | 8:20-cv-91985-MCR-GRJ | |
| 98859 | 244502 | Tiongcodee, Austin | Nabers Law Firm, PLLC | 8:20-cv-91987-MCR-GRJ | |
| 98860 | 244503 | Todd, Lonnie | Nabers Law Firm, PLLC | | 8:20-cv-91990-MCR-GRJ |
| 98861 | 244507 | Torrez, Benjamin | Nabers Law Firm, PLLC | 8:20-cv-91998-MCR-GRJ | |
| 98862 | 244508 | Traynham, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-92000-MCR-GRJ | |
| 98863 | 244509 | Trice, Brandell | Nabers Law Firm, PLLC | 8:20-cv-92002-MCR-GRJ | |
| 98864 | 244510 | TROUTMAN, WILLIE | Nabers Law Firm, PLLC | 8:20-cv-92004-MCR-GRJ | |
| 98865 | 244515 | Tvrdik, Trevor | Nabers Law Firm, PLLC | 8:20-cv-92015-MCR-GRJ | |
| 98866 | 244516 | Underwood, James | Nabers Law Firm, PLLC | 8:20-cv-92017-MCR-GRJ | |
| 98867 | 244517 | Valdez, Troy | Nabers Law Firm, PLLC | | 8:20-cv-92019-MCR-GRJ |
| 98868 | 244518 | Valentin, Alex | Nabers Law Firm, PLLC | 8:20-cv-92020-MCR-GRJ | |
| 98869 | 244519 | Vallee, Nathaniel | Nabers Law Firm, PLLC | 8:20-cv-92021-MCR-GRJ | |
| 98870 | 244521 | Vandall, Zachary | Nabers Law Firm, PLLC | 8:20-cv-92023-MCR-GRJ | |
| 98871 | 244522 | VANDENBERG, ROLAND | Nabers Law Firm, PLLC | 8:20-cv-92024-MCR-GRJ | |
| 98872 | 244523 | Vandusen, Dustin | Nabers Law Firm, PLLC | 8:20-cv-92025-MCR-GRJ | |
| 98873 | 244524 | Vanover, Maxx | Nabers Law Firm, PLLC | 8:20-cv-92026-MCR-GRJ | |
| 98874 | 244525 | Vara, Wesley | Nabers Law Firm, PLLC | 8:20-cv-92027-MCR-GRJ | |
| 98875 | 244528 | Veale, Clinton | Nabers Law Firm, PLLC | 8:20-cv-92030-MCR-GRJ | |
| 98876 | 244529 | Vela, Edward | Nabers Law Firm, PLLC | 8:20-cv-92031-MCR-GRJ | |
| 98877 | 244531 | Velazquez, Ramon | Nabers Law Firm, PLLC | | 8:20-cv-92033-MCR-GRJ |
| 98878 | 244532 | Velazquez Kingston, Madilynn | Nabers Law Firm, PLLC | 8:20-cv-92034-MCR-GRJ | |
| 98879 | 244535 | Vivian, Mark | Nabers Law Firm, PLLC | 8:20-cv-92036-MCR-GRJ | |
| 98880 | 244536 | VO, KHOA | Nabers Law Firm, PLLC | | 8:20-cv-92037-MCR-GRJ |
| 98881 | 244537 | VONDREHLE, SHAWN | Nabers Law Firm, PLLC | 8:20-cv-92038-MCR-GRJ | |
| 98882 | 244538 | Vu, Andrew | Nabers Law Firm, PLLC | 8:20-cv-92039-MCR-GRJ | |
| 98883 | 244539 | Wages, Brandy | Nabers Law Firm, PLLC | 8:20-cv-92040-MCR-GRJ | |
| 98884 | 244540 | Wagner, Spencer | Nabers Law Firm, PLLC | 8:20-cv-92041-MCR-GRJ | |
| 98885 | 244541 | Waiters, Stolley | Nabers Law Firm, PLLC | 8:20-cv-92042-MCR-GRJ | |
| 98886 | 244542 | Waldrop, Kevin | Nabers Law Firm, PLLC | 8:20-cv-92043-MCR-GRJ | |
| 98887 | 244543 | Walker, Michael | Nabers Law Firm, PLLC | 8:20-cv-92055-MCR-GRJ | |
| 98888 | 244545 | Walls, Adarius | Nabers Law Firm, PLLC | 8:20-cv-92045-MCR-GRJ | |
| 98889 | 244546 | Warner, Brian | Nabers Law Firm, PLLC | 8:20-cv-92046-MCR-GRJ | |
| 98890 | 244547 | Waryasz, Kevin | Nabers Law Firm, PLLC | 8:20-cv-92047-MCR-GRJ | |
| 98891 | 244548 | Washigton, Terence | Nabers Law Firm, PLLC | 8:20-cv-92048-MCR-GRJ | |
| 98892 | 244551 | Watkins, Thomas | Nabers Law Firm, PLLC | 8:20-cv-92051-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98893 | 244552 | Watkins, Justin | Nabers Law Firm, PLLC | 8:20-cv-92052-MCR-GRJ | |
| 98894 | 244554 | WATTS, RUSSELL | Nabers Law Firm, PLLC | 8:20-cv-93183-MCR-GRJ | |
| 98895 | 244557 | Webster, Jackson | Nabers Law Firm, PLLC | 8:20-cv-93190-MCR-GRJ | |
| 98896 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ | |
| 98897 | 244560 | Weyenberg, Robin | Nabers Law Firm, PLLC | 8:20-cv-93196-MCR-GRJ | |
| 98898 | 244561 | WEYMOUTH, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-93199-MCR-GRJ | |
| 98899 | 244562 | White, Samuel | Nabers Law Firm, PLLC | 8:20-cv-93203-MCR-GRJ | |
| 98900 | 244564 | White, Jamie | Nabers Law Firm, PLLC | 8:20-cv-93209-MCR-GRJ | |
| 98901 | 244565 | White, Whitney | Nabers Law Firm, PLLC | 8:20-cv-93213-MCR-GRJ | |
| 98902 | 244566 | White, Vincent | Nabers Law Firm, PLLC | 8:20-cv-93217-MCR-GRJ | |
| 98903 | 244568 | Whyte, Carl | Nabers Law Firm, PLLC | 8:20-cv-93223-MCR-GRJ | |
| 98904 | 244570 | widner, Matt | Nabers Law Firm, PLLC | 8:20-cv-93230-MCR-GRJ | |
| 98905 | 244571 | WILBORN, WALTER | Nabers Law Firm, PLLC | 8:20-cv-93234-MCR-GRJ | |
| 98906 | 244572 | WILLIAMS, PAUL | Nabers Law Firm, PLLC | 8:20-cv-93237-MCR-GRJ | |
| 98907 | 244573 | Williams, Walter | Nabers Law Firm, PLLC | 8:20-cv-93240-MCR-GRJ | |
| 98908 | 244574 | Williams, Daniel | Nabers Law Firm, PLLC | 8:20-cv-93244-MCR-GRJ | |
| 98909 | 244575 | Williams, Timmy | Nabers Law Firm, PLLC | 8:20-cv-93247-MCR-GRJ | |
| 98910 | 244577 | Williams, Brandom | Nabers Law Firm, PLLC | | 8:20-cv-93254-MCR-GRJ |
| 98911 | 244578 | Williams, Joshua | Nabers Law Firm, PLLC | 8:20-cv-93257-MCR-GRJ | |
| 98912 | 244579 | WILLIAMS, TALYIA | Nabers Law Firm, PLLC | 8:20-cv-93261-MCR-GRJ | |
| 98913 | 244580 | WILLIAMS, DARRAND | Nabers Law Firm, PLLC | 8:20-cv-93264-MCR-GRJ | |
| 98914 | 244581 | WILLIAMS, EMMITT | Nabers Law Firm, PLLC | 8:20-cv-93268-MCR-GRJ | |
| 98915 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ | |
| 98916 | 244583 | Wilson, Raymond | Nabers Law Firm, PLLC | 8:20-cv-93281-MCR-GRJ | |
| 98917 | 244584 | Wilson, WIllie | Nabers Law Firm, PLLC | 8:20-cv-93284-MCR-GRJ | |
| 98918 | 244585 | Wingard, Timothy | Nabers Law Firm, PLLC | 8:20-cv-93288-MCR-GRJ | |
| 98919 | 244587 | WISE, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-93295-MCR-GRJ | |
| 98920 | 244588 | Wolfe, Darrence | Nabers Law Firm, PLLC | 8:20-cv-93298-MCR-GRJ | |
| 98921 | 244590 | Woodfork, Edward | Nabers Law Firm, PLLC | 8:20-cv-93518-MCR-GRJ | |
| 98922 | 244591 | Woodley, Michael | Nabers Law Firm, PLLC | | 8:20-cv-93304-MCR-GRJ |
| 98923 | 244592 | Woodley, Terry | Nabers Law Firm, PLLC | 8:20-cv-93307-MCR-GRJ | |
| 98924 | 244593 | Woody, Teddy | Nabers Law Firm, PLLC | 8:20-cv-93312-MCR-GRJ | |
| 98925 | 244594 | Woolcott, Marcus | Nabers Law Firm, PLLC | 8:20-cv-93315-MCR-GRJ | |
| 98926 | 244595 | Wright, Stanley | Nabers Law Firm, PLLC | 8:20-cv-93318-MCR-GRJ | |
| 98927 | 244596 | YEX, EDGAR | Nabers Law Firm, PLLC | 8:20-cv-93321-MCR-GRJ | |
| 98928 | 244597 | York, Jennifer | Nabers Law Firm, PLLC | | 8:20-cv-93324-MCR-GRJ |
| 98929 | 244598 | YOUNG, WILLIAM | Nabers Law Firm, PLLC | 8:20-cv-93329-MCR-GRJ | |
| 98930 | 244599 | Young, Robert | Nabers Law Firm, PLLC | 8:20-cv-93332-MCR-GRJ | |
| 98931 | 244601 | YOUNG, PHIL | Nabers Law Firm, PLLC | 8:20-cv-93338-MCR-GRJ | |
| 98932 | 244603 | Zaccheus, David | Nabers Law Firm, PLLC | 8:20-cv-93346-MCR-GRJ | |
| 98933 | 244604 | Zimmerman, Tracy | Nabers Law Firm, PLLC | | 8:20-cv-93349-MCR-GRJ |
| 98934 | 244605 | Zuniga, Fabian | Nabers Law Firm, PLLC | 8:20-cv-93352-MCR-GRJ | |
| 98935 | 244606 | Zurowski, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-93354-MCR-GRJ | |
| 98936 | 244608 | Daunis, Jesse | Nabers Law Firm, PLLC | 8:20-cv-93358-MCR-GRJ | |
| 98937 | 244609 | Calope, Wilbur | Nabers Law Firm, PLLC | 8:20-cv-93360-MCR-GRJ | |
| 98938 | 244610 | FISO, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93363-MCR-GRJ | |
| 98939 | 244611 | ERIICH, HARLEY | Nabers Law Firm, PLLC | | 8:20-cv-93365-MCR-GRJ |
| 98940 | 244612 | Ino, Malouamaua | Nabers Law Firm, PLLC | 8:20-cv-93367-MCR-GRJ | |
| 98941 | 244613 | Hydock, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-93370-MCR-GRJ | |
| 98942 | 244614 | Baker, Robert | Nabers Law Firm, PLLC | 8:20-cv-93372-MCR-GRJ | |
| 98943 | 263951 | Acker, Robert R | Nabers Law Firm, PLLC | 9:20-cv-04012-MCR-GRJ | |
| 98944 | 263952 | Acosta, Miguel | Nabers Law Firm, PLLC | 9:20-cv-04013-MCR-GRJ | |
| 98945 | 263953 | Andreotti, Thomas | Nabers Law Firm, PLLC | 9:20-cv-04014-MCR-GRJ | |
| 98946 | 263955 | Austin, Rita R | Nabers Law Firm, PLLC | 9:20-cv-04016-MCR-GRJ | |
| 98947 | 263956 | Barco, Reinier | Nabers Law Firm, PLLC | 9:20-cv-04017-MCR-GRJ | |
| 98948 | 263957 | Barnes, Anthony L. | Nabers Law Firm, PLLC | 9:20-cv-04018-MCR-GRJ | |
| 98949 | 263960 | Blanks, William Edward | Nabers Law Firm, PLLC | 9:20-cv-04021-MCR-GRJ | |
| 98950 | 263963 | Bonnick, Shea L. | Nabers Law Firm, PLLC | | 9:20-cv-04024-MCR-GRJ |
| 98951 | 263964 | Brothers, Shawn | Nabers Law Firm, PLLC | 9:20-cv-04025-MCR-GRJ | |
| 98952 | 263965 | Brown, Patrick Lance | Nabers Law Firm, PLLC | 9:20-cv-04026-MCR-GRJ | |
| 98953 | 263966 | Bryant, Dasmen S. | Nabers Law Firm, PLLC | 9:20-cv-04027-MCR-GRJ | |
| 98954 | 263967 | Bush, Orry | Nabers Law Firm, PLLC | 9:20-cv-04028-MCR-GRJ | |
| 98955 | 263968 | Bynum, Thomas M | Nabers Law Firm, PLLC | 9:20-cv-04029-MCR-GRJ | |
| 98956 | 263969 | Caro, Rolando | Nabers Law Firm, PLLC | 9:20-cv-04030-MCR-GRJ | |
| 98957 | 263971 | Cercone, Adreinne | Nabers Law Firm, PLLC | 9:20-cv-04032-MCR-GRJ | |
| 98958 | 263973 | Chance, Aubry | Nabers Law Firm, PLLC | 9:20-cv-04034-MCR-GRJ | |
| 98959 | 263975 | Cheatham, Jeffrey Todd | Nabers Law Firm, PLLC | 9:20-cv-04036-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 98960 | 263976 | Collins, Corey | Nabers Law Firm, PLLC | 9:20-cv-04037-MCR-GRJ | |
| 98961 | 263977 | Corbett, Aimee E. | Nabers Law Firm, PLLC | 9:20-cv-04038-MCR-GRJ | |
| 98962 | 263978 | Cosay, Myrillia | Nabers Law Firm, PLLC | 9:20-cv-04039-MCR-GRJ | |
| 98963 | 263979 | Culbreath, Dontavious | Nabers Law Firm, PLLC | 9:20-cv-04040-MCR-GRJ | |
| 98964 | 263980 | Culley, Michael C. | Nabers Law Firm, PLLC | 9:20-cv-04041-MCR-GRJ | |
| 98965 | 263981 | Daigle, Michael J | Nabers Law Firm, PLLC | 9:20-cv-04042-MCR-GRJ | |
| 98966 | 263982 | Dawson, Lincoln | Nabers Law Firm, PLLC | 9:20-cv-04043-MCR-GRJ | |
| 98967 | 263984 | Dockery, Kenny D. | Nabers Law Firm, PLLC | 9:20-cv-04045-MCR-GRJ | |
| 98968 | 263985 | Drakeford, Delian | Nabers Law Firm, PLLC | 9:20-cv-04046-MCR-GRJ | |
| 98969 | 263986 | Dunlap, Philip | Nabers Law Firm, PLLC | 9:20-cv-04047-MCR-GRJ | |
| 98970 | 263988 | Ford, Keith D. | Nabers Law Firm, PLLC | 9:20-cv-04049-MCR-GRJ | |
| 98971 | 263989 | Franklin, Trayvon Terrione | Nabers Law Firm, PLLC | | 9:20-cv-04050-MCR-GRJ |
| 98972 | 263990 | Gann, Brance | Nabers Law Firm, PLLC | 9:20-cv-04051-MCR-GRJ | |
| 98973 | 263992 | Garcia, Juan Francisco | Nabers Law Firm, PLLC | 9:20-cv-04053-MCR-GRJ | |
| 98974 | 263993 | Garrett, Nolan | Nabers Law Firm, PLLC | 9:20-cv-04054-MCR-GRJ | |
| 98975 | 263994 | Garriga, Jesus A. | Nabers Law Firm, PLLC | | 9:20-cv-04413-MCR-GRJ |
| 98976 | 263995 | Gerardo, Stephen P | Nabers Law Firm, PLLC | 9:20-cv-04414-MCR-GRJ | |
| 98977 | 263997 | Gore, Cody | Nabers Law Firm, PLLC | 9:20-cv-04416-MCR-GRJ | |
| 98978 | 263998 | Green, Juevon | Nabers Law Firm, PLLC | 9:20-cv-04417-MCR-GRJ | |
| 98979 | 263999 | GRIFFIN, ALAN REED | Nabers Law Firm, PLLC | 9:20-cv-04418-MCR-GRJ | |
| 98980 | 264000 | Griffin, Jeffrey Jerome | Nabers Law Firm, PLLC | 9:20-cv-04419-MCR-GRJ | |
| 98981 | 264001 | Hall, James | Nabers Law Firm, PLLC | 9:20-cv-04420-MCR-GRJ | |
| 98982 | 264002 | Hamilton, Shawn | Nabers Law Firm, PLLC | 9:20-cv-04421-MCR-GRJ | |
| 98983 | 264004 | Hansman, Mark | Nabers Law Firm, PLLC | 9:20-cv-04423-MCR-GRJ | |
| 98984 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ | |
| 98985 | 264006 | Hassell, Donnell L. | Nabers Law Firm, PLLC | 9:20-cv-04425-MCR-GRJ | |
| 98986 | 264007 | Hayes, Deeadra | Nabers Law Firm, PLLC | 9:20-cv-04426-MCR-GRJ | |
| 98987 | 264008 | HELWIG, KIMURA | Nabers Law Firm, PLLC | | 9:20-cv-04427-MCR-GRJ |
| 98988 | 264009 | Hirsch, Eric Lee | Nabers Law Firm, PLLC | 9:20-cv-04428-MCR-GRJ | |
| 98989 | 264010 | Howell, Rodney | Nabers Law Firm, PLLC | 9:20-cv-04429-MCR-GRJ | |
| 98990 | 264011 | Hughes, Ryan | Nabers Law Firm, PLLC | | 9:20-cv-04430-MCR-GRJ |
| 98991 | 264012 | Hunt, Jamie | Nabers Law Firm, PLLC | 9:20-cv-04431-MCR-GRJ | |
| 98992 | 264013 | Hypolite, Sulye S | Nabers Law Firm, PLLC | 9:20-cv-04432-MCR-GRJ | |
| 98993 | 264014 | Kirby, Paul | Nabers Law Firm, PLLC | 9:20-cv-04433-MCR-GRJ | |
| 98994 | 264016 | Laforest, Guillaume R | Nabers Law Firm, PLLC | 9:20-cv-04435-MCR-GRJ | |
| 98995 | 264017 | Lam, Thanh | Nabers Law Firm, PLLC | 9:20-cv-04436-MCR-GRJ | |
| 98996 | 264018 | Lawrence, Demetrice S | Nabers Law Firm, PLLC | 9:20-cv-04437-MCR-GRJ | |
| 98997 | 264019 | Leal, Sergio | Nabers Law Firm, PLLC | 9:20-cv-04438-MCR-GRJ | |
| 98998 | 264020 | Lefano, Enele | Nabers Law Firm, PLLC | 9:20-cv-04439-MCR-GRJ | |
| 98999 | 264021 | Lepish, Charles | Nabers Law Firm, PLLC | 9:20-cv-04440-MCR-GRJ | |
| 99000 | 264022 | Limon, Arthur | Nabers Law Firm, PLLC | 9:20-cv-04441-MCR-GRJ | |
| 99001 | 264024 | Losoya, Moses M | Nabers Law Firm, PLLC | | 9:20-cv-04443-MCR-GRJ |
| 99002 | 264026 | Martin, Mason | Nabers Law Firm, PLLC | 9:20-cv-04445-MCR-GRJ | |
| 99003 | 264027 | Martin, Tedria | Nabers Law Firm, PLLC | 9:20-cv-04446-MCR-GRJ | |
| 99004 | 264030 | Mcgee, Larry J | Nabers Law Firm, PLLC | 9:20-cv-04452-MCR-GRJ | |
| 99005 | 264033 | Morrison, David James | Nabers Law Firm, PLLC | 9:20-cv-04452-MCR-GRJ | |
| 99006 | 264035 | Murphy, Thadeus D | Nabers Law Firm, PLLC | 9:20-cv-04454-MCR-GRJ | |
| 99007 | 264036 | O'day, Daren J | Nabers Law Firm, PLLC | 9:20-cv-04455-MCR-GRJ | |
| 99008 | 264037 | Ohara, Shane Patrick | Nabers Law Firm, PLLC | | 9:20-cv-04456-MCR-GRJ |
| 99009 | 264038 | Ondrej, Gary Alan | Nabers Law Firm, PLLC | 9:20-cv-04457-MCR-GRJ | |
| 99010 | 264039 | Ortega, Dahlila J. | Nabers Law Firm, PLLC | 9:20-cv-05527-MCR-GRJ | |
| 99011 | 264040 | Perry, Joshua L | Nabers Law Firm, PLLC | 9:20-cv-05530-MCR-GRJ | |
| 99012 | 264041 | Pierson, Micheal C. | Nabers Law Firm, PLLC | 9:20-cv-05533-MCR-GRJ | |
| 99013 | 264042 | Plowman, Jason | Nabers Law Firm, PLLC | 9:20-cv-05536-MCR-GRJ | |
| 99014 | 264043 | Radcliff, Dexter L | Nabers Law Firm, PLLC | 9:20-cv-05537-MCR-GRJ | |
| 99015 | 264044 | Ray, Eldon | Nabers Law Firm, PLLC | 9:20-cv-05540-MCR-GRJ | |
| 99016 | 264046 | Reed, Martin | Nabers Law Firm, PLLC | | 9:20-cv-05545-MCR-GRJ |
| 99017 | 264047 | Reeder, John Everett | Nabers Law Firm, PLLC | 9:20-cv-05548-MCR-GRJ | |
| 99018 | 264049 | Roberts, Terrence | Nabers Law Firm, PLLC | 9:20-cv-05553-MCR-GRJ | |
| 99019 | 264050 | Rocquemore, Kenneth | Nabers Law Firm, PLLC | | 9:20-cv-05556-MCR-GRJ |
| 99020 | 264051 | Rosell, Robert Rene | Nabers Law Firm, PLLC | 9:20-cv-05558-MCR-GRJ | |
| 99021 | 264052 | Roy, Mark | Nabers Law Firm, PLLC | 9:20-cv-05560-MCR-GRJ | |
| 99022 | 264053 | Sewell, Parris | Nabers Law Firm, PLLC | 9:20-cv-05563-MCR-GRJ | |
| 99023 | 264054 | Shoop, Bruce Alan | Nabers Law Firm, PLLC | 9:20-cv-05566-MCR-GRJ | |
| 99024 | 264055 | Simpson, Collins B. | Nabers Law Firm, PLLC | 9:20-cv-05568-MCR-GRJ | |
| 99025 | 264057 | Smith, Jonathan Keith | Nabers Law Firm, PLLC | 9:20-cv-05574-MCR-GRJ | |
| 99026 | 264059 | Stanish, John Andrew | Nabers Law Firm, PLLC | 9:20-cv-05578-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|------|------|------|------|------|
| 99027 | 264060 | Starks, Arthur | Nabers Law Firm, PLLC | 9:20-cv-05581-MCR-GRJ | |
| 99028 | 264061 | Stevenson, Bonita | Nabers Law Firm, PLLC | | 9:20-cv-05583-MCR-GRJ |
| 99029 | 264063 | TAYLOR, JAMES IKE | Nabers Law Firm, PLLC | 9:20-cv-05589-MCR-GRJ | |
| 99030 | 264064 | Thompson, Mack | Nabers Law Firm, PLLC | | 9:20-cv-05591-MCR-GRJ |
| 99031 | 264065 | Thorogood, Adam Charles | Nabers Law Firm, PLLC | 9:20-cv-05594-MCR-GRJ | |
| 99032 | 264066 | Tompkins, Willie E | Nabers Law Firm, PLLC | 9:20-cv-05597-MCR-GRJ | |
| 99033 | 264067 | Toney, Larry | Nabers Law Firm, PLLC | 9:20-cv-05599-MCR-GRJ | |
| 99034 | 264068 | Torres, Ricardo | Nabers Law Firm, PLLC | 9:20-cv-05602-MCR-GRJ | |
| 99035 | 264069 | Veal, Reginald Alfonso | Nabers Law Firm, PLLC | 9:20-cv-05605-MCR-GRJ | |
| 99036 | 264071 | Walker, Aaron L | Nabers Law Firm, PLLC | | 9:20-cv-05609-MCR-GRJ |
| 99037 | 264073 | White, Gary | Nabers Law Firm, PLLC | | 9:20-cv-05614-MCR-GRJ |
| 99038 | 264075 | Williams, Melissa | Nabers Law Firm, PLLC | 9:20-cv-05619-MCR-GRJ | |
| 99039 | 264076 | Williams, Roy Henry | Nabers Law Firm, PLLC | | 9:20-cv-05622-MCR-GRJ |
| 99040 | 264077 | Williamson, Robert | Nabers Law Firm, PLLC | 9:20-cv-05625-MCR-GRJ | |
| 99041 | 264078 | Wilson, Michael C | Nabers Law Firm, PLLC | 9:20-cv-05628-MCR-GRJ | |
| 99042 | 264079 | Wilson, Myrtis | Nabers Law Firm, PLLC | 9:20-cv-05630-MCR-GRJ | |
| 99043 | 264080 | Woods, Neil P | Nabers Law Firm, PLLC | 9:20-cv-05633-MCR-GRJ | |
| 99044 | 264081 | Wright, Christian Daniel | Nabers Law Firm, PLLC | 9:20-cv-05636-MCR-GRJ | |
| 99045 | 264082 | Zachary, Kyle | Nabers Law Firm, PLLC | | 9:20-cv-05638-MCR-GRJ |
| 99046 | 280119 | Alcazar, Vincent Jesus | Nabers Law Firm, PLLC | 7:21-cv-02622-MCR-GRJ | |
| 99047 | 280120 | Amador, Leon Joseph | Nabers Law Firm, PLLC | | 7:21-cv-02623-MCR-GRJ |
| 99048 | 280121 | Armstrong-Harris, Cynthia Kay | Nabers Law Firm, PLLC | | 7:21-cv-02624-MCR-GRJ |
| 99049 | 280122 | Arney, Von Malcom | Nabers Law Firm, PLLC | | 7:21-cv-02625-MCR-GRJ |
| 99050 | 280123 | Baldwin, Penelope Elaine | Nabers Law Firm, PLLC | 7:21-cv-02626-MCR-GRJ | |
| 99051 | 280124 | Balsamo, Ronald Anthony | Nabers Law Firm, PLLC | 7:21-cv-02627-MCR-GRJ | |
| 99052 | 280125 | Bangura, David A | Nabers Law Firm, PLLC | 7:21-cv-02628-MCR-GRJ | |
| 99053 | 280126 | Beaty, Brian Aaron | Nabers Law Firm, PLLC | 7:21-cv-02629-MCR-GRJ | |
| 99054 | 280127 | Bennett, Brian Michael | Nabers Law Firm, PLLC | 7:21-cv-02630-MCR-GRJ | |
| 99055 | 280128 | Bignell, Joseph Vincent | Nabers Law Firm, PLLC | 7:21-cv-02631-MCR-GRJ | |
| 99056 | 280130 | Bishop, Bradley Lee | Nabers Law Firm, PLLC | 7:21-cv-02633-MCR-GRJ | |
| 99057 | 280131 | Bishop, Brian Dwayne | Nabers Law Firm, PLLC | 7:21-cv-02634-MCR-GRJ | |
| 99058 | 280132 | Blakeney, Jackie Wayne | Nabers Law Firm, PLLC | 7:21-cv-02635-MCR-GRJ | |
| 99059 | 280133 | Block, Harry Conrad | Nabers Law Firm, PLLC | | 7:21-cv-02636-MCR-GRJ |
| 99060 | 280135 | Bradford, Jason Latherme | Nabers Law Firm, PLLC | 7:21-cv-02638-MCR-GRJ | |
| 99061 | 280136 | Brewer, Erik Allen | Nabers Law Firm, PLLC | | 7:21-cv-02639-MCR-GRJ |
| 99062 | 280137 | Bridges, Stanley Erwin | Nabers Law Firm, PLLC | 7:21-cv-02640-MCR-GRJ | |
| 99063 | 280138 | Brooks, Andrew Edward | Nabers Law Firm, PLLC | 7:21-cv-02641-MCR-GRJ | |
| 99064 | 280140 | Brown, Charlie | Nabers Law Firm, PLLC | 7:21-cv-02643-MCR-GRJ | |
| 99065 | 280141 | Bryant, Shawn Dewayne | Nabers Law Firm, PLLC | 7:21-cv-02644-MCR-GRJ | |
| 99066 | 280142 | Caballero, Hervin A | Nabers Law Firm, PLLC | 7:21-cv-02645-MCR-GRJ | |
| 99067 | 280144 | Cepparo, Paul P | Nabers Law Firm, PLLC | 7:21-cv-02647-MCR-GRJ | |
| 99068 | 280146 | Cheney, Duston B | Nabers Law Firm, PLLC | 7:21-cv-02649-MCR-GRJ | |
| 99069 | 280147 | Cintron, Jason | Nabers Law Firm, PLLC | 7:21-cv-02650-MCR-GRJ | |
| 99070 | 280148 | Coley, Terence Shawn | Nabers Law Firm, PLLC | 7:21-cv-02651-MCR-GRJ | |
| 99071 | 280149 | Combs, Tammy June | Nabers Law Firm, PLLC | | 7:21-cv-02652-MCR-GRJ |
| 99072 | 280150 | Cruz, Waldemar Jose | Nabers Law Firm, PLLC | | 7:21-cv-02653-MCR-GRJ |
| 99073 | 280152 | Darling, Steven Michael | Nabers Law Firm, PLLC | 7:21-cv-02655-MCR-GRJ | |
| 99074 | 280155 | Davis, Bryant Lee | Nabers Law Firm, PLLC | 7:21-cv-02658-MCR-GRJ | |
| 99075 | 280156 | Deery, Brian Joseph | Nabers Law Firm, PLLC | 7:21-cv-02659-MCR-GRJ | |
| 99076 | 280157 | Delmolino, Peter John | Nabers Law Firm, PLLC | 7:21-cv-02660-MCR-GRJ | |
| 99077 | 280158 | Depriest, Larry Mark | Nabers Law Firm, PLLC | 7:21-cv-02661-MCR-GRJ | |
| 99078 | 280159 | Desimone, William Anthony | Nabers Law Firm, PLLC | | 7:21-cv-02662-MCR-GRJ |
| 99079 | 280160 | Donoho, Tyler Lee | Nabers Law Firm, PLLC | 7:21-cv-02663-MCR-GRJ | |
| 99080 | 280162 | Drzewicki, Walter Joseph | Nabers Law Firm, PLLC | 7:21-cv-02665-MCR-GRJ | |
| 99081 | 280164 | Ehlers, August James | Nabers Law Firm, PLLC | | 7:21-cv-02667-MCR-GRJ |
| 99082 | 280165 | Espinoza, Clara Ismelda | Nabers Law Firm, PLLC | | 7:21-cv-02668-MCR-GRJ |
| 99083 | 280166 | Fisher, Benjamin Joel | Nabers Law Firm, PLLC | | 7:21-cv-02669-MCR-GRJ |
| 99084 | 280167 | Fleet, Eddie | Nabers Law Firm, PLLC | 7:21-cv-02670-MCR-GRJ | |
| 99085 | 280169 | Franklin, Cortney | Nabers Law Firm, PLLC | | 7:21-cv-02672-MCR-GRJ |
| 99086 | 280170 | Gause, Ryan Brent | Nabers Law Firm, PLLC | 7:21-cv-02673-MCR-GRJ | |
| 99087 | 280171 | Geisinger, David James | Nabers Law Firm, PLLC | 7:21-cv-02674-MCR-GRJ | |
| 99088 | 280172 | Ghafelpour, Farid Saeed | Nabers Law Firm, PLLC | 7:21-cv-02675-MCR-GRJ | |
| 99089 | 280174 | Gillespie, Tommy Lee | Nabers Law Firm, PLLC | 7:21-cv-02677-MCR-GRJ | |
| 99090 | 280175 | Girkin, Kenneth Brian | Nabers Law Firm, PLLC | | 7:21-cv-02678-MCR-GRJ |
| 99091 | 280176 | Gonzales, Caesar R | Nabers Law Firm, PLLC | | 7:21-cv-02679-MCR-GRJ |
| 99092 | 280179 | Grundy, James Scott | Nabers Law Firm, PLLC | 7:21-cv-02682-MCR-GRJ | |
| 99093 | 280180 | Guerrero, Roydominic | Nabers Law Firm, PLLC | 7:21-cv-02683-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 99094 | 280181 | Guzman, Daniel | Nabers Law Firm, PLLC | 7:21-cv-02684-MCR-GRJ | |
| 99095 | 280182 | Guzman, Benny R | Nabers Law Firm, PLLC | 7:21-cv-02685-MCR-GRJ | |
| 99096 | 280183 | Hall, Paul A | Nabers Law Firm, PLLC | | 7:21-cv-02686-MCR-GRJ |
| 99097 | 280185 | Hardy, Timothy Scott | Nabers Law Firm, PLLC | 7:21-cv-02688-MCR-GRJ | |
| 99098 | 280186 | Harris, Rawley A | Nabers Law Firm, PLLC | 7:21-cv-02689-MCR-GRJ | |
| 99099 | 280187 | Hearst, Johnny Gary | Nabers Law Firm, PLLC | 7:21-cv-02690-MCR-GRJ | |
| 99100 | 280188 | Hendrix, Jesse William | Nabers Law Firm, PLLC | 7:21-cv-02691-MCR-GRJ | |
| 99101 | 280189 | Hess, Daniel Allen | Nabers Law Firm, PLLC | 7:21-cv-02692-MCR-GRJ | |
| 99102 | 280190 | Higgs, Evelyn Marie | Nabers Law Firm, PLLC | | 7:21-cv-02693-MCR-GRJ |
| 99103 | 280191 | Holloway, Thomas C | Nabers Law Firm, PLLC | 7:21-cv-02694-MCR-GRJ | |
| 99104 | 280193 | Hoskins, James Allen | Nabers Law Firm, PLLC | 7:21-cv-02696-MCR-GRJ | |
| 99105 | 280194 | Houghton, Colin Timothy | Nabers Law Firm, PLLC | 7:21-cv-02697-MCR-GRJ | |
| 99106 | 280195 | Hubbard, Clifford Jon | Nabers Law Firm, PLLC | | 7:21-cv-02698-MCR-GRJ |
| 99107 | 280196 | Hudson, William Luke | Nabers Law Firm, PLLC | | 7:21-cv-02699-MCR-GRJ |
| 99108 | 280199 | Hunt, Cassandra Michelle | Nabers Law Firm, PLLC | 7:21-cv-02702-MCR-GRJ | |
| 99109 | 280200 | Hunter, Vincent Earl | Nabers Law Firm, PLLC | 7:21-cv-02703-MCR-GRJ | |
| 99110 | 280201 | Jacobs, William Mobley | Nabers Law Firm, PLLC | | 7:21-cv-02704-MCR-GRJ |
| 99111 | 280203 | Jones, Jonathan Kyle | Nabers Law Firm, PLLC | 7:21-cv-02706-MCR-GRJ | |
| 99112 | 280204 | Juluke, Kendall Joseph | Nabers Law Firm, PLLC | | 7:21-cv-02707-MCR-GRJ |
| 99113 | 280205 | Keebler, Crystal Lynn | Nabers Law Firm, PLLC | 7:21-cv-02708-MCR-GRJ | |
| 99114 | 280206 | Kiernan, Joseph David | Nabers Law Firm, PLLC | | 7:21-cv-02709-MCR-GRJ |
| 99115 | 280207 | Knight, Bobby A | Nabers Law Firm, PLLC | | 7:21-cv-02710-MCR-GRJ |
| 99116 | 280208 | Kronner, Eric Nathaniel | Nabers Law Firm, PLLC | 7:21-cv-02711-MCR-GRJ | |
| 99117 | 280209 | Kruse, Eric Paul | Nabers Law Firm, PLLC | 7:21-cv-02712-MCR-GRJ | |
| 99118 | 280210 | Kwasniewski, Abby Marie | Nabers Law Firm, PLLC | 7:21-cv-02713-MCR-GRJ | |
| 99119 | 280212 | Landfair, Linda J | Nabers Law Firm, PLLC | 7:21-cv-02715-MCR-GRJ | |
| 99120 | 280213 | Lawless, Brian Allen | Nabers Law Firm, PLLC | 7:21-cv-02716-MCR-GRJ | |
| 99121 | 280214 | Lawson, Michael Sean | Nabers Law Firm, PLLC | 7:21-cv-02717-MCR-GRJ | |
| 99122 | 280215 | Lee, Vanessa Ann | Nabers Law Firm, PLLC | 7:21-cv-02718-MCR-GRJ | |
| 99123 | 280216 | Leggett, Jessie Lee | Nabers Law Firm, PLLC | 7:21-cv-02719-MCR-GRJ | |
| 99124 | 280217 | Linder, John Henry | Nabers Law Firm, PLLC | 7:21-cv-02720-MCR-GRJ | |
| 99125 | 280218 | Lingerfelt, Chad Douglas | Nabers Law Firm, PLLC | 7:21-cv-02721-MCR-GRJ | |
| 99126 | 280219 | Little, Ronnie ShaRaye | Nabers Law Firm, PLLC | | 7:21-cv-02722-MCR-GRJ |
| 99127 | 280220 | Litwiler, Brian S | Nabers Law Firm, PLLC | 7:21-cv-02723-MCR-GRJ | |
| 99128 | 280221 | Lombard, Tia P | Nabers Law Firm, PLLC | 7:21-cv-02724-MCR-GRJ | |
| 99129 | 280222 | Longacre, Michael Stuart | Nabers Law Firm, PLLC | 7:21-cv-02725-MCR-GRJ | |
| 99130 | 280223 | Lopez, Noe | Nabers Law Firm, PLLC | 7:21-cv-02726-MCR-GRJ | |
| 99131 | 280224 | Lopezfalconi, Carlos A | Nabers Law Firm, PLLC | 7:21-cv-02727-MCR-GRJ | |
| 99132 | 280225 | Lowder, Wilbur Edward | Nabers Law Firm, PLLC | | 7:21-cv-02728-MCR-GRJ |
| 99133 | 280226 | Luse, Edward Holloway | Nabers Law Firm, PLLC | 7:21-cv-02729-MCR-GRJ | |
| 99134 | 280227 | Makamson, John Erwin | Nabers Law Firm, PLLC | 7:21-cv-02730-MCR-GRJ | |
| 99135 | 280228 | Martin, Daniel Joseph | Nabers Law Firm, PLLC | 7:21-cv-02731-MCR-GRJ | |
| 99136 | 280229 | McCray, Johnny Ray | Nabers Law Firm, PLLC | 7:21-cv-02732-MCR-GRJ | |
| 99137 | 280230 | McIntosh, Taylor Paul | Nabers Law Firm, PLLC | 7:21-cv-02733-MCR-GRJ | |
| 99138 | 280231 | McMicken, Eraan Patrick | Nabers Law Firm, PLLC | 7:21-cv-02734-MCR-GRJ | |
| 99139 | 280232 | McNeil, Rodney Jermaine | Nabers Law Firm, PLLC | | 7:21-cv-02735-MCR-GRJ |
| 99140 | 280233 | McNett, Kenneth Michael | Nabers Law Firm, PLLC | 7:21-cv-02736-MCR-GRJ | |
| 99141 | 280234 | Meranto-Neal, Gianna | Nabers Law Firm, PLLC | 7:21-cv-02737-MCR-GRJ | |
| 99142 | 280235 | Michael, Charles Reuben | Nabers Law Firm, PLLC | 7:21-cv-02738-MCR-GRJ | |
| 99143 | 280236 | Miles, Donnell Quenton | Nabers Law Firm, PLLC | 7:21-cv-02739-MCR-GRJ | |
| 99144 | 280237 | Miller, Vincent | Nabers Law Firm, PLLC | 7:21-cv-02740-MCR-GRJ | |
| 99145 | 280238 | Miller, Keron Taneisha | Nabers Law Firm, PLLC | 7:21-cv-02741-MCR-GRJ | |
| 99146 | 280239 | Moffett, James E | Nabers Law Firm, PLLC | 7:21-cv-02742-MCR-GRJ | |
| 99147 | 280240 | Monzili, Bankeni M | Nabers Law Firm, PLLC | 7:21-cv-02743-MCR-GRJ | |
| 99148 | 280241 | Morales, Carlos Rafael | Nabers Law Firm, PLLC | 7:21-cv-02744-MCR-GRJ | |
| 99149 | 280243 | Morrison, Cassandra Denise | Nabers Law Firm, PLLC | 7:21-cv-02746-MCR-GRJ | |
| 99150 | 280244 | Mosely, Eric P | Nabers Law Firm, PLLC | 7:21-cv-02747-MCR-GRJ | |
| 99151 | 280245 | Muniz, Wilfredo | Nabers Law Firm, PLLC | 7:21-cv-02748-MCR-GRJ | |
| 99152 | 280246 | Muraglia, Mark Richard | Nabers Law Firm, PLLC | 7:21-cv-02749-MCR-GRJ | |
| 99153 | 280247 | Nelson, Tammy Wynnette | Nabers Law Firm, PLLC | 7:21-cv-02750-MCR-GRJ | |
| 99154 | 280248 | Newkirk, Robert Michael | Nabers Law Firm, PLLC | 7:21-cv-02751-MCR-GRJ | |
| 99155 | 280249 | Nicholson, Harold Sidney | Nabers Law Firm, PLLC | 7:21-cv-02752-MCR-GRJ | |
| 99156 | 280252 | Oden, Melinda S | Nabers Law Firm, PLLC | 7:21-cv-02755-MCR-GRJ | |
| 99157 | 280253 | Orick, Kevin Mitchell | Nabers Law Firm, PLLC | 7:21-cv-02756-MCR-GRJ | |
| 99158 | 280254 | Pace, Kelvin Lenard | Nabers Law Firm, PLLC | | 7:21-cv-02757-MCR-GRJ |
| 99159 | 280255 | Palm, Robert Bruce | Nabers Law Firm, PLLC | 7:21-cv-02758-MCR-GRJ | |
| 99160 | 280258 | Paul, Dustin Lee | Nabers Law Firm, PLLC | 7:21-cv-02761-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 99161 | 280259 | Phillips, Bobby J | Nabers Law Firm, PLLC | 7:21-cv-02762-MCR-GRJ | |
| 99162 | 280260 | Pierce, Alfred | Nabers Law Firm, PLLC | 7:21-cv-02763-MCR-GRJ | |
| 99163 | 280261 | Platt, Anthony William | Nabers Law Firm, PLLC | 7:21-cv-02764-MCR-GRJ | |
| 99164 | 280262 | Posada, Manuel | Nabers Law Firm, PLLC | 7:21-cv-02765-MCR-GRJ | |
| 99165 | 280263 | Powell, Lanny B | Nabers Law Firm, PLLC | 7:21-cv-02766-MCR-GRJ | |
| 99166 | 280264 | Quickle, Roger Alan | Nabers Law Firm, PLLC | 7:21-cv-02767-MCR-GRJ | |
| 99167 | 280266 | Ramos, Alberto | Nabers Law Firm, PLLC | 7:21-cv-02769-MCR-GRJ | |
| 99168 | 280267 | Raniero, Roberto Phillip | Nabers Law Firm, PLLC | 7:21-cv-02770-MCR-GRJ | |
| 99169 | 280268 | Reynolds, Jamie Richard | Nabers Law Firm, PLLC | 7:21-cv-02771-MCR-GRJ | |
| 99170 | 280269 | Richardson, Brittany A | Nabers Law Firm, PLLC | | 7:21-cv-02772-MCR-GRJ |
| 99171 | 280270 | Richardson, William C | Nabers Law Firm, PLLC | | 7:21-cv-02773-MCR-GRJ |
| 99172 | 280271 | Riddle, Glenn Edward | Nabers Law Firm, PLLC | 7:21-cv-02774-MCR-GRJ | |
| 99173 | 280273 | Rodriguez, Earl Richard | Nabers Law Firm, PLLC | 7:21-cv-02776-MCR-GRJ | |
| 99174 | 280274 | Romero, Elio Ramon | Nabers Law Firm, PLLC | 7:21-cv-02777-MCR-GRJ | |
| 99175 | 280275 | Rose, Brandon Neal | Nabers Law Firm, PLLC | | 7:21-cv-02778-MCR-GRJ |
| 99176 | 280276 | Ryan, Larry Christopher | Nabers Law Firm, PLLC | | 7:21-cv-02779-MCR-GRJ |
| 99177 | 280277 | Saavedra, Ruben Daniel | Nabers Law Firm, PLLC | 7:21-cv-02780-MCR-GRJ | |
| 99178 | 280278 | Saint-Val, Andre H | Nabers Law Firm, PLLC | 7:21-cv-02781-MCR-GRJ | |
| 99179 | 280279 | Sanchez, Stephanie Maura | Nabers Law Firm, PLLC | 7:21-cv-02782-MCR-GRJ | |
| 99180 | 280280 | Sanchez, Osvaldo | Nabers Law Firm, PLLC | 7:21-cv-02783-MCR-GRJ | |
| 99181 | 280281 | Schrauth, Joshua James | Nabers Law Firm, PLLC | 7:21-cv-02784-MCR-GRJ | |
| 99182 | 280283 | Sickerott, Carl D | Nabers Law Firm, PLLC | | 7:21-cv-02786-MCR-GRJ |
| 99183 | 280284 | Simmons, Donald Darnard | Nabers Law Firm, PLLC | | 7:21-cv-02787-MCR-GRJ |
| 99184 | 280287 | Snell, Joshua Scott | Nabers Law Firm, PLLC | | 7:21-cv-02790-MCR-GRJ |
| 99185 | 280288 | Solomon, Samakar | Nabers Law Firm, PLLC | 7:21-cv-02791-MCR-GRJ | |
| 99186 | 280289 | Spradling, Ronald Lee | Nabers Law Firm, PLLC | 7:21-cv-02792-MCR-GRJ | |
| 99187 | 280290 | Stancil, Marcus Charles | Nabers Law Firm, PLLC | 7:21-cv-02793-MCR-GRJ | |
| 99188 | 280292 | Stocks, Ethan Warren | Nabers Law Firm, PLLC | 7:21-cv-02795-MCR-GRJ | |
| 99189 | 280293 | Sweetland, O'Neil A | Nabers Law Firm, PLLC | 7:21-cv-02796-MCR-GRJ | |
| 99190 | 280294 | Swint, Linda J | Nabers Law Firm, PLLC | 7:21-cv-02797-MCR-GRJ | |
| 99191 | 280295 | Taylor, Troy Monroe | Nabers Law Firm, PLLC | 7:21-cv-02798-MCR-GRJ | |
| 99192 | 280297 | Thomas, Clarence Edward | Nabers Law Firm, PLLC | 7:21-cv-02800-MCR-GRJ | |
| 99193 | 280298 | Tlapa, Jeffery James | Nabers Law Firm, PLLC | 7:21-cv-02801-MCR-GRJ | |
| 99194 | 280301 | Torres, Raphael | Nabers Law Firm, PLLC | 7:21-cv-02804-MCR-GRJ | |
| 99195 | 280302 | Tschauner, Jerome H | Nabers Law Firm, PLLC | | 7:21-cv-02805-MCR-GRJ |
| 99196 | 280303 | Turner, Anthony Dewayne | Nabers Law Firm, PLLC | 7:21-cv-02806-MCR-GRJ | |
| 99197 | 280304 | Turner, Danny J | Nabers Law Firm, PLLC | 7:21-cv-02807-MCR-GRJ | |
| 99198 | 280305 | Unger, William R | Nabers Law Firm, PLLC | 7:21-cv-02808-MCR-GRJ | |
| 99199 | 280306 | Utz, Michael John | Nabers Law Firm, PLLC | 7:21-cv-02809-MCR-GRJ | |
| 99200 | 280307 | Vanderbeek, Louis Edward | Nabers Law Firm, PLLC | 7:21-cv-02810-MCR-GRJ | |
| 99201 | 280308 | Vargas, Wilfredo | Nabers Law Firm, PLLC | 7:21-cv-02811-MCR-GRJ | |
| 99202 | 280309 | Varquez, Angeli E | Nabers Law Firm, PLLC | 7:21-cv-02812-MCR-GRJ | |
| 99203 | 280310 | Wagner, Letrica Yevette | Nabers Law Firm, PLLC | 7:21-cv-02813-MCR-GRJ | |
| 99204 | 280311 | Walden, Emanuel M | Nabers Law Firm, PLLC | | 7:21-cv-02814-MCR-GRJ |
| 99205 | 280312 | Waldrop, Johnny Lavonne | Nabers Law Firm, PLLC | | 7:21-cv-02815-MCR-GRJ |
| 99206 | 280313 | Walker, Jonathan Michael | Nabers Law Firm, PLLC | 7:21-cv-02816-MCR-GRJ | |
| 99207 | 280314 | Walker, Justin Jamar | Nabers Law Firm, PLLC | 7:21-cv-02817-MCR-GRJ | |
| 99208 | 280315 | Walker, William Edward | Nabers Law Firm, PLLC | | 7:21-cv-02818-MCR-GRJ |
| 99209 | 280316 | Warlock, Geoffrey F | Nabers Law Firm, PLLC | | 7:21-cv-02819-MCR-GRJ |
| 99210 | 280317 | Washington, Willie C | Nabers Law Firm, PLLC | | 7:21-cv-02820-MCR-GRJ |
| 99211 | 280318 | Weinmeister, Claudia Celeste | Nabers Law Firm, PLLC | | 7:21-cv-02821-MCR-GRJ |
| 99212 | 280319 | Wigfall, Thomas James | Nabers Law Firm, PLLC | | 7:21-cv-02822-MCR-GRJ |
| 99213 | 280320 | Willard, Wade Timothy | Nabers Law Firm, PLLC | 7:21-cv-02823-MCR-GRJ | |
| 99214 | 280321 | Williams, Tyler Nicholas | Nabers Law Firm, PLLC | 7:21-cv-02824-MCR-GRJ | |
| 99215 | 280323 | Williamson, Frank Edward | Nabers Law Firm, PLLC | 7:21-cv-02826-MCR-GRJ | |
| 99216 | 280324 | Wilson, Mark Anthony | Nabers Law Firm, PLLC | | 7:21-cv-02827-MCR-GRJ |
| 99217 | 280325 | Wiser, Garrett Michael | Nabers Law Firm, PLLC | 7:21-cv-02828-MCR-GRJ | |
| 99218 | 280326 | Woodye, Michael Ian | Nabers Law Firm, PLLC | | 7:21-cv-02829-MCR-GRJ |
| 99219 | 280327 | Wymore, John Darren | Nabers Law Firm, PLLC | 7:21-cv-02830-MCR-GRJ | |
| 99220 | 280328 | Young, Arthur E | Nabers Law Firm, PLLC | 7:21-cv-02831-MCR-GRJ | |
| 99221 | 286732 | Herron, Jon | Nabers Law Firm, PLLC | 7:21-cv-09647-MCR-GRJ | |
| 99222 | 286733 | Smith, Rodney | Nabers Law Firm, PLLC | 7:21-cv-09648-MCR-GRJ | |
| 99223 | 286734 | Bryant, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-09649-MCR-GRJ | |
| 99224 | 286735 | Barkley, Bradley | Nabers Law Firm, PLLC | 7:21-cv-09650-MCR-GRJ | |
| 99225 | 286736 | Belin, Mark | Nabers Law Firm, PLLC | 7:21-cv-09651-MCR-GRJ | |
| 99226 | 286737 | Ramos, Jerry | Nabers Law Firm, PLLC | 7:21-cv-09652-MCR-GRJ | |
| 99227 | 286738 | Dubaz, Mark | Nabers Law Firm, PLLC | 7:21-cv-09653-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 99228 | 286739 | Jackson, Tyler | Nabers Law Firm, PLLC | 7:21-cv-09654-MCR-GRJ | |
| 99229 | 286740 | Ramos, Kimberley | Nabers Law Firm, PLLC | 7:21-cv-09655-MCR-GRJ | |
| 99230 | 286741 | Riley, Douglas | Nabers Law Firm, PLLC | 7:21-cv-09656-MCR-GRJ | |
| 99231 | 286744 | Hollins, Curtis | Nabers Law Firm, PLLC | | 7:21-cv-09659-MCR-GRJ |
| 99232 | 286747 | MACDONALD, ARCHIBALD | Nabers Law Firm, PLLC | 7:21-cv-09662-MCR-GRJ | |
| 99233 | 286748 | Garrison, Eli | Nabers Law Firm, PLLC | | 7:21-cv-09663-MCR-GRJ |
| 99234 | 286749 | TANI, JUSTIN THOMAS | Nabers Law Firm, PLLC | | 7:21-cv-09664-MCR-GRJ |
| 99235 | 286750 | Mickel, Terry | Nabers Law Firm, PLLC | 7:21-cv-09665-MCR-GRJ | |
| 99236 | 286751 | Wiltzius, Tony | Nabers Law Firm, PLLC | | 7:21-cv-09666-MCR-GRJ |
| 99237 | 286752 | Zwirtz, Brent | Nabers Law Firm, PLLC | 7:21-cv-09667-MCR-GRJ | |
| 99238 | 286753 | Morgan, Eddie | Nabers Law Firm, PLLC | 7:21-cv-09668-MCR-GRJ | |
| 99239 | 286754 | Walker, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-09669-MCR-GRJ | |
| 99240 | 286755 | Pena, Erik | Nabers Law Firm, PLLC | 7:21-cv-09670-MCR-GRJ | |
| 99241 | 286756 | White, John | Nabers Law Firm, PLLC | 7:21-cv-09671-MCR-GRJ | |
| 99242 | 286757 | Arias, Hamlet | Nabers Law Firm, PLLC | | 7:21-cv-09672-MCR-GRJ |
| 99243 | 286758 | Stith, Marqui | Nabers Law Firm, PLLC | 7:21-cv-09673-MCR-GRJ | |
| 99244 | 286759 | Degrande, Robert | Nabers Law Firm, PLLC | 7:21-cv-09674-MCR-GRJ | |
| 99245 | 286760 | Finch, David | Nabers Law Firm, PLLC | 7:21-cv-09675-MCR-GRJ | |
| 99246 | 286761 | Gilbert, John | Nabers Law Firm, PLLC | 7:21-cv-09676-MCR-GRJ | |
| 99247 | 286762 | Barr, Iris | Nabers Law Firm, PLLC | 7:21-cv-09677-MCR-GRJ | |
| 99248 | 286763 | Braswell, Russell | Nabers Law Firm, PLLC | 7:21-cv-09678-MCR-GRJ | |
| 99249 | 286764 | Delmarco, Anthony | Nabers Law Firm, PLLC | 7:21-cv-09679-MCR-GRJ | |
| 99250 | 286765 | Ryan, Celeste | Nabers Law Firm, PLLC | 7:21-cv-09680-MCR-GRJ | |
| 99251 | 286766 | Jones, Tamara | Nabers Law Firm, PLLC | | 7:21-cv-09681-MCR-GRJ |
| 99252 | 286767 | Nugent, Erik | Nabers Law Firm, PLLC | 7:21-cv-09682-MCR-GRJ | |
| 99253 | 286769 | Lise, Calasha | Nabers Law Firm, PLLC | 7:21-cv-09684-MCR-GRJ | |
| 99254 | 286770 | Wells, Dale | Nabers Law Firm, PLLC | 7:21-cv-09685-MCR-GRJ | |
| 99255 | 286771 | Allen, Victor | Nabers Law Firm, PLLC | 7:21-cv-09686-MCR-GRJ | |
| 99256 | 286772 | TAYLOR, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-09687-MCR-GRJ | |
| 99257 | 286773 | PERRY, JUSTIN M. | Nabers Law Firm, PLLC | | 7:21-cv-09688-MCR-GRJ |
| 99258 | 286775 | Gaudreau, Matthew | Nabers Law Firm, PLLC | 7:21-cv-09690-MCR-GRJ | |
| 99259 | 286776 | Bain, Carol | Nabers Law Firm, PLLC | 7:21-cv-09691-MCR-GRJ | |
| 99260 | 286781 | Petesch, Mark | Nabers Law Firm, PLLC | 7:21-cv-09696-MCR-GRJ | |
| 99261 | 286782 | Gentes, Jeffrey | Nabers Law Firm, PLLC | | 7:21-cv-09697-MCR-GRJ |
| 99262 | 286783 | HARRIS, JAMES | Nabers Law Firm, PLLC | 7:21-cv-09698-MCR-GRJ | |
| 99263 | 286784 | Lagueux, Michael | Nabers Law Firm, PLLC | | 7:21-cv-09699-MCR-GRJ |
| 99264 | 286785 | Price, Henry | Nabers Law Firm, PLLC | 7:21-cv-09700-MCR-GRJ | |
| 99265 | 286786 | Thomas, Bryan | Nabers Law Firm, PLLC | 7:21-cv-09701-MCR-GRJ | |
| 99266 | 286788 | Cook, Jamee | Nabers Law Firm, PLLC | 7:21-cv-09703-MCR-GRJ | |
| 99267 | 286789 | Gubitosi, Louis | Nabers Law Firm, PLLC | 7:21-cv-09704-MCR-GRJ | |
| 99268 | 286790 | Forbes, Stephen | Nabers Law Firm, PLLC | 7:21-cv-09705-MCR-GRJ | |
| 99269 | 286791 | GARCIA, MICHAEL | Nabers Law Firm, PLLC | | 7:21-cv-09706-MCR-GRJ |
| 99270 | 286792 | Spears, Wayne | Nabers Law Firm, PLLC | | 3:22-cv-03872-MCR-GRJ |
| 99271 | 286793 | Sanders, Jairit | Nabers Law Firm, PLLC | 7:21-cv-09708-MCR-GRJ | |
| 99272 | 286794 | Grim, Arick | Nabers Law Firm, PLLC | 7:21-cv-09709-MCR-GRJ | |
| 99273 | 286795 | Anderson, Hannah | Nabers Law Firm, PLLC | 7:21-cv-09710-MCR-GRJ | |
| 99274 | 286796 | Brown, Mounia | Nabers Law Firm, PLLC | 7:21-cv-09711-MCR-GRJ | |
| 99275 | 286797 | Orah, Lawrene | Nabers Law Firm, PLLC | 7:21-cv-09712-MCR-GRJ | |
| 99276 | 286798 | Hatcher, Thomas | Nabers Law Firm, PLLC | 7:21-cv-09713-MCR-GRJ | |
| 99277 | 286800 | Onquit, Patricio | Nabers Law Firm, PLLC | 7:21-cv-09714-MCR-GRJ | |
| 99278 | 286801 | Orriola, Alexgardo | Nabers Law Firm, PLLC | 7:21-cv-09715-MCR-GRJ | |
| 99279 | 286802 | Waller, Ronald | Nabers Law Firm, PLLC | 7:21-cv-09716-MCR-GRJ | |
| 99280 | 286803 | Williamson, Noel | Nabers Law Firm, PLLC | 7:21-cv-09717-MCR-GRJ | |
| 99281 | 286804 | Oglesby, Kenya | Nabers Law Firm, PLLC | 7:21-cv-09718-MCR-GRJ | |
| 99282 | 286805 | Desvigne, Chelzy | Nabers Law Firm, PLLC | 7:21-cv-09719-MCR-GRJ | |
| 99283 | 291313 | Adams, Mike Abid | Nabers Law Firm, PLLC | 7:21-cv-11840-MCR-GRJ | |
| 99284 | 291314 | Alden, Scott | Nabers Law Firm, PLLC | 7:21-cv-11841-MCR-GRJ | |
| 99285 | 291315 | ALEXANDER, JEFFREY | Nabers Law Firm, PLLC | 7:21-cv-11842-MCR-GRJ | |
| 99286 | 291316 | Allen, Joshua | Nabers Law Firm, PLLC | 7:21-cv-11843-MCR-GRJ | |
| 99287 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ | |
| 99288 | 291319 | Anderson, Ross | Nabers Law Firm, PLLC | 7:21-cv-11846-MCR-GRJ | |
| 99289 | 291320 | Andrews, Matthew | Nabers Law Firm, PLLC | 7:21-cv-11847-MCR-GRJ | |
| 99290 | 291321 | Arias, Narciso A. | Nabers Law Firm, PLLC | 7:21-cv-11848-MCR-GRJ | |
| 99291 | 291322 | Avery, Kenneth D. | Nabers Law Firm, PLLC | 7:21-cv-11849-MCR-GRJ | |
| 99292 | 291324 | Axley, Robert M. | Nabers Law Firm, PLLC | 7:21-cv-11851-MCR-GRJ | |
| 99293 | 291325 | Baker, John S. | Nabers Law Firm, PLLC | 7:21-cv-11852-MCR-GRJ | |
| 99294 | 291326 | Baker, Gregory | Nabers Law Firm, PLLC | 7:21-cv-11853-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 99295 | 291327 | Banks, William | Nabers Law Firm, PLLC | 7:21-cv-11854-MCR-GRJ | |
| 99296 | 291328 | Banks, Alexander J. | Nabers Law Firm, PLLC | 7:21-cv-11855-MCR-GRJ | |
| 99297 | 291329 | Barber, Lamont | Nabers Law Firm, PLLC | 7:21-cv-11856-MCR-GRJ | |
| 99298 | 291330 | Barlond, Robert | Nabers Law Firm, PLLC | 7:21-cv-11857-MCR-GRJ | |
| 99299 | 291331 | BARNETT, MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-11858-MCR-GRJ | |
| 99300 | 291332 | Barton, William A. | Nabers Law Firm, PLLC | 7:21-cv-11859-MCR-GRJ | |
| 99301 | 291333 | Batista, Leandro | Nabers Law Firm, PLLC | 7:21-cv-11860-MCR-GRJ | |
| 99302 | 291334 | Baumgartner, Kurtiss Grand | Nabers Law Firm, PLLC | | 7:21-cv-11861-MCR-GRJ |
| 99303 | 291335 | Baxter, James Wardell | Nabers Law Firm, PLLC | 7:21-cv-11862-MCR-GRJ | |
| 99304 | 291336 | Beckner, Matthew Samson | Nabers Law Firm, PLLC | | 7:21-cv-11863-MCR-GRJ |
| 99305 | 291338 | Belgarde, Jesse | Nabers Law Firm, PLLC | 7:21-cv-11865-MCR-GRJ | |
| 99306 | 291340 | Bennett, Mychael A. | Nabers Law Firm, PLLC | 7:21-cv-11867-MCR-GRJ | |
| 99307 | 291341 | Benson, Jason Patrick | Nabers Law Firm, PLLC | 7:21-cv-11868-MCR-GRJ | |
| 99308 | 291342 | Bernoudy-Myers, Karen | Nabers Law Firm, PLLC | 7:21-cv-11869-MCR-GRJ | |
| 99309 | 291343 | Berrios, Frank R. | Nabers Law Firm, PLLC | 7:21-cv-11870-MCR-GRJ | |
| 99310 | 291345 | Bingham, Corey | Nabers Law Firm, PLLC | | 7:21-cv-11872-MCR-GRJ |
| 99311 | 291347 | Black, Samuel | Nabers Law Firm, PLLC | 7:21-cv-11874-MCR-GRJ | |
| 99312 | 291348 | Blackwell, Karron | Nabers Law Firm, PLLC | 7:21-cv-11875-MCR-GRJ | |
| 99313 | 291349 | Blair, Willard | Nabers Law Firm, PLLC | | 7:21-cv-11876-MCR-GRJ |
| 99314 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ | |
| 99315 | 291352 | Boseman, Donald Marion | Nabers Law Firm, PLLC | | 7:21-cv-11879-MCR-GRJ |
| 99316 | 291353 | Bradshaw, Wesley | Nabers Law Firm, PLLC | | 7:21-cv-11880-MCR-GRJ |
| 99317 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ | |
| 99318 | 291356 | Brazil, Curtis | Nabers Law Firm, PLLC | 7:21-cv-11883-MCR-GRJ | |
| 99319 | 291357 | Broadbent, John | Nabers Law Firm, PLLC | 7:21-cv-11884-MCR-GRJ | |
| 99320 | 291359 | Bryant, Brittney | Nabers Law Firm, PLLC | 7:21-cv-11886-MCR-GRJ | |
| 99321 | 291360 | Bryant, Laquita | Nabers Law Firm, PLLC | 7:21-cv-11887-MCR-GRJ | |
| 99322 | 291361 | Burger, Nikolas Lee | Nabers Law Firm, PLLC | 7:21-cv-11888-MCR-GRJ | |
| 99323 | 291362 | Burkhalter, Tony | Nabers Law Firm, PLLC | 7:21-cv-11889-MCR-GRJ | |
| 99324 | 291364 | Burnett, Roger Allen | Nabers Law Firm, PLLC | | 7:21-cv-11891-MCR-GRJ |
| 99325 | 291365 | Bush, Christopher Joseph | Nabers Law Firm, PLLC | 7:21-cv-11892-MCR-GRJ | |
| 99326 | 291366 | Buss, Shane W. | Nabers Law Firm, PLLC | 7:21-cv-11893-MCR-GRJ | |
| 99327 | 291367 | Butler, William | Nabers Law Firm, PLLC | 7:21-cv-11894-MCR-GRJ | |
| 99328 | 291368 | Butler, Robert Wade | Nabers Law Firm, PLLC | | 7:21-cv-11895-MCR-GRJ |
| 99329 | 291369 | Buttram, Terence | Nabers Law Firm, PLLC | 7:21-cv-11896-MCR-GRJ | |
| 99330 | 291370 | Byrne, Matt | Nabers Law Firm, PLLC | 7:21-cv-11897-MCR-GRJ | |
| 99331 | 291371 | Caldwell, Paul | Nabers Law Firm, PLLC | 7:21-cv-11898-MCR-GRJ | |
| 99332 | 291372 | Caldwell, Ulysessses | Nabers Law Firm, PLLC | 7:21-cv-11899-MCR-GRJ | |
| 99333 | 291373 | Campbell, Cezarion E. | Nabers Law Firm, PLLC | 7:21-cv-11900-MCR-GRJ | |
| 99334 | 291374 | Campbell, Douglas | Nabers Law Firm, PLLC | 7:21-cv-11901-MCR-GRJ | |
| 99335 | 291376 | Cantu, Carlos Ricardo | Nabers Law Firm, PLLC | 7:21-cv-11903-MCR-GRJ | |
| 99336 | 291378 | Carlisle, Danielle | Nabers Law Firm, PLLC | 7:21-cv-11905-MCR-GRJ | |
| 99337 | 291379 | Carlson, Harold Timothy | Nabers Law Firm, PLLC | 7:21-cv-11906-MCR-GRJ | |
| 99338 | 291380 | Carmack, Jordan F. | Nabers Law Firm, PLLC | 7:21-cv-11907-MCR-GRJ | |
| 99339 | 291382 | Casanova, Luis Angel | Nabers Law Firm, PLLC | 7:21-cv-11909-MCR-GRJ | |
| 99340 | 291384 | Castillo, Carlos Isais | Nabers Law Firm, PLLC | 7:21-cv-11911-MCR-GRJ | |
| 99341 | 291385 | Castor Corea, Daniel J. | Nabers Law Firm, PLLC | 7:21-cv-11912-MCR-GRJ | |
| 99342 | 291386 | Cervantes-Vidal, Manuel | Nabers Law Firm, PLLC | 7:21-cv-11913-MCR-GRJ | |
| 99343 | 291387 | Chambers, Ray E. | Nabers Law Firm, PLLC | 7:21-cv-11914-MCR-GRJ | |
| 99344 | 291389 | Cherry, John | Nabers Law Firm, PLLC | 7:21-cv-11916-MCR-GRJ | |
| 99345 | 291390 | Child, Jamie | Nabers Law Firm, PLLC | 7:21-cv-11917-MCR-GRJ | |
| 99346 | 291391 | Chipres, Sergio | Nabers Law Firm, PLLC | 7:21-cv-11918-MCR-GRJ | |
| 99347 | 291392 | Church, Curtis L. | Nabers Law Firm, PLLC | 7:21-cv-11919-MCR-GRJ | |
| 99348 | 291394 | Claybrook, Creg Lerome | Nabers Law Firm, PLLC | 7:21-cv-11921-MCR-GRJ | |
| 99349 | 291395 | Clemens, Bruce | Nabers Law Firm, PLLC | 7:21-cv-11922-MCR-GRJ | |
| 99350 | 291397 | Cochran, Stephanie | Nabers Law Firm, PLLC | 7:21-cv-11924-MCR-GRJ | |
| 99351 | 291398 | Collier, Roger L. | Nabers Law Firm, PLLC | 7:21-cv-11925-MCR-GRJ | |
| 99352 | 291399 | Colter, Samuel | Nabers Law Firm, PLLC | 7:21-cv-11926-MCR-GRJ | |
| 99353 | 291400 | Colter, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-11927-MCR-GRJ | |
| 99354 | 291401 | Conley, Gregory | Nabers Law Firm, PLLC | 7:21-cv-11928-MCR-GRJ | |
| 99355 | 291402 | Cook, Eric | Nabers Law Firm, PLLC | 7:21-cv-11929-MCR-GRJ | |
| 99356 | 291403 | COOPER, BRITTNY L. | Nabers Law Firm, PLLC | 7:21-cv-11930-MCR-GRJ | |
| 99357 | 291404 | Cortez, Victor M. | Nabers Law Firm, PLLC | 7:21-cv-11931-MCR-GRJ | |
| 99358 | 291406 | Cote, Kevin J. | Nabers Law Firm, PLLC | 7:21-cv-11933-MCR-GRJ | |
| 99359 | 291408 | Cox, Nicholas A. | Nabers Law Firm, PLLC | 7:21-cv-11935-MCR-GRJ | |
| 99360 | 291409 | Craig, Jeffrey | Nabers Law Firm, PLLC | 7:21-cv-11936-MCR-GRJ | |
| 99361 | 291410 | Crocker, Christopher | Nabers Law Firm, PLLC | 7:21-cv-11937-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 99362 | 291412 | Crusan, Richard A. | Nabers Law Firm, PLLC | 7:21-cv-11939-MCR-GRJ | |
| 99363 | 291413 | Crusha, Donnie | Nabers Law Firm, PLLC | 7:21-cv-11940-MCR-GRJ | |
| 99364 | 291414 | Cuevas-Velez, Eduardo | Nabers Law Firm, PLLC | 7:21-cv-11941-MCR-GRJ | |
| 99365 | 291415 | Culberson, Timothy | Nabers Law Firm, PLLC | 7:21-cv-11942-MCR-GRJ | |
| 99366 | 291416 | Culp, Jeremy Taylor | Nabers Law Firm, PLLC | 7:21-cv-11943-MCR-GRJ | |
| 99367 | 291417 | Dalluge, Chris | Nabers Law Firm, PLLC | 7:21-cv-11944-MCR-GRJ | |
| 99368 | 291418 | Dang, Nhan | Nabers Law Firm, PLLC | | 7:21-cv-11945-MCR-GRJ |
| 99369 | 291419 | Danis, Jude | Nabers Law Firm, PLLC | 7:21-cv-11946-MCR-GRJ | |
| 99370 | 291420 | Danylko, Seth | Nabers Law Firm, PLLC | | 7:21-cv-11947-MCR-GRJ |
| 99371 | 291421 | Daog, Rudolph Apalama | Nabers Law Firm, PLLC | 7:21-cv-11948-MCR-GRJ | |
| 99372 | 291422 | Daugherty, Matthew W. | Nabers Law Firm, PLLC | 7:21-cv-11949-MCR-GRJ | |
| 99373 | 291424 | Davis, James C. | Nabers Law Firm, PLLC | 7:21-cv-11951-MCR-GRJ | |
| 99374 | 291425 | Davis, Jared | Nabers Law Firm, PLLC | 7:21-cv-11952-MCR-GRJ | |
| 99375 | 291426 | Davis, Bobby L. | Nabers Law Firm, PLLC | | 7:21-cv-11953-MCR-GRJ |
| 99376 | 291427 | Deavila, Sara Katherine | Nabers Law Firm, PLLC | 7:21-cv-11954-MCR-GRJ | |
| 99377 | 291428 | Delahoz, Mario | Nabers Law Firm, PLLC | 7:21-cv-11955-MCR-GRJ | |
| 99378 | 291430 | Delia, Michael Wallace | Nabers Law Firm, PLLC | 7:21-cv-11957-MCR-GRJ | |
| 99379 | 291431 | Desantis, Andrew | Nabers Law Firm, PLLC | | 7:21-cv-11958-MCR-GRJ |
| 99380 | 291432 | Dillon, Daniel | Nabers Law Firm, PLLC | 7:21-cv-11959-MCR-GRJ | |
| 99381 | 291433 | Dixon, Claydene | Nabers Law Firm, PLLC | 7:21-cv-11960-MCR-GRJ | |
| 99382 | 291434 | Dixson, Sean C. | Nabers Law Firm, PLLC | 7:21-cv-11961-MCR-GRJ | |
| 99383 | 291436 | Doringer, Joel Steven | Nabers Law Firm, PLLC | | 7:21-cv-11963-MCR-GRJ |
| 99384 | 291437 | Dotson, Gary Richard | Nabers Law Firm, PLLC | 7:21-cv-11964-MCR-GRJ | |
| 99385 | 291438 | Doughtery, Marlyn Dillon | Nabers Law Firm, PLLC | 7:21-cv-11965-MCR-GRJ | |
| 99386 | 291440 | Duncan, Thomas A. | Nabers Law Firm, PLLC | 7:21-cv-11967-MCR-GRJ | |
| 99387 | 291443 | Easlack, Jesse M. | Nabers Law Firm, PLLC | 7:21-cv-11970-MCR-GRJ | |
| 99388 | 291444 | Edge, Jacob | Nabers Law Firm, PLLC | | 7:21-cv-11971-MCR-GRJ |
| 99389 | 291446 | Edwards, John | Nabers Law Firm, PLLC | 7:21-cv-11973-MCR-GRJ | |
| 99390 | 291447 | Edwards, Rhian E. | Nabers Law Firm, PLLC | 7:21-cv-11974-MCR-GRJ | |
| 99391 | 291448 | Elcock, Curtis | Nabers Law Firm, PLLC | 7:21-cv-11975-MCR-GRJ | |
| 99392 | 291449 | Elkin, Shawn D. | Nabers Law Firm, PLLC | 7:21-cv-11976-MCR-GRJ | |
| 99393 | 291450 | Ely, Norma J. | Nabers Law Firm, PLLC | | 7:21-cv-11977-MCR-GRJ |
| 99394 | 291451 | Emerson, Brandon S. | Nabers Law Firm, PLLC | 7:21-cv-11978-MCR-GRJ | |
| 99395 | 291452 | Evans, David | Nabers Law Firm, PLLC | 7:21-cv-11979-MCR-GRJ | |
| 99396 | 291453 | Evans, Allen | Nabers Law Firm, PLLC | 7:21-cv-11981-MCR-GRJ | |
| 99397 | 291454 | Faires, Allen | Nabers Law Firm, PLLC | | 7:21-cv-11982-MCR-GRJ |
| 99398 | 291456 | Farmer, Mark | Nabers Law Firm, PLLC | 7:21-cv-11984-MCR-GRJ | |
| 99399 | 291457 | Feightner, Christopher | Nabers Law Firm, PLLC | 7:21-cv-11985-MCR-GRJ | |
| 99400 | 291458 | Fitzjarrald, John William | Nabers Law Firm, PLLC | 7:21-cv-11986-MCR-GRJ | |
| 99401 | 291459 | Fleming, Nicole N. | Nabers Law Firm, PLLC | 7:21-cv-11987-MCR-GRJ | |
| 99402 | 291460 | Flores, Noland Isaac | Nabers Law Firm, PLLC | 7:21-cv-11988-MCR-GRJ | |
| 99403 | 291462 | Flores, Elias | Nabers Law Firm, PLLC | 7:21-cv-11990-MCR-GRJ | |
| 99404 | 291464 | Fochtmann, Richard Judd | Nabers Law Firm, PLLC | 7:21-cv-11992-MCR-GRJ | |
| 99405 | 291465 | Foley, Melissa Lavina | Nabers Law Firm, PLLC | | 7:21-cv-11993-MCR-GRJ |
| 99406 | 291467 | Freeman, Richard | Nabers Law Firm, PLLC | 7:21-cv-11995-MCR-GRJ | |
| 99407 | 291468 | Fuentes, Armando | Nabers Law Firm, PLLC | 7:21-cv-11996-MCR-GRJ | |
| 99408 | 291469 | Fung, Xue Yue | Nabers Law Firm, PLLC | 7:21-cv-11997-MCR-GRJ | |
| 99409 | 291470 | Gallahue, William E. | Nabers Law Firm, PLLC | 7:21-cv-11998-MCR-GRJ | |
| 99410 | 291471 | Garcia, Bernardo | Nabers Law Firm, PLLC | 7:21-cv-11999-MCR-GRJ | |
| 99411 | 291472 | Garcia, Anthony | Nabers Law Firm, PLLC | 7:21-cv-12000-MCR-GRJ | |
| 99412 | 291473 | Garner, Reginald J. | Nabers Law Firm, PLLC | 7:21-cv-12001-MCR-GRJ | |
| 99413 | 291474 | Garrow, Kyle M. | Nabers Law Firm, PLLC | 7:21-cv-12002-MCR-GRJ | |
| 99414 | 291475 | Garza, Rogelio | Nabers Law Firm, PLLC | 7:21-cv-12003-MCR-GRJ | |
| 99415 | 291476 | Gates, Gregory | Nabers Law Firm, PLLC | 7:21-cv-12004-MCR-GRJ | |
| 99416 | 291477 | Gilliard, Sterling M. | Nabers Law Firm, PLLC | 7:21-cv-12005-MCR-GRJ | |
| 99417 | 291479 | Gist, Donnie | Nabers Law Firm, PLLC | 7:21-cv-12007-MCR-GRJ | |
| 99418 | 291480 | Gloster, Terry Lee | Nabers Law Firm, PLLC | 7:21-cv-12008-MCR-GRJ | |
| 99419 | 291481 | Gluck, Keith | Nabers Law Firm, PLLC | 7:21-cv-12009-MCR-GRJ | |
| 99420 | 291482 | Glymp, Antoinette T. | Nabers Law Firm, PLLC | 7:21-cv-12010-MCR-GRJ | |
| 99421 | 291483 | Golston, Gary J. | Nabers Law Firm, PLLC | 7:21-cv-12011-MCR-GRJ | |
| 99422 | 291484 | Goodmann, Matthew | Nabers Law Firm, PLLC | 7:21-cv-12012-MCR-GRJ | |
| 99423 | 291488 | Grass, Kevin | Nabers Law Firm, PLLC | 7:21-cv-12016-MCR-GRJ | |
| 99424 | 291489 | Gray, Jim | Nabers Law Firm, PLLC | 7:21-cv-12017-MCR-GRJ | |
| 99425 | 291490 | Green, Dwight | Nabers Law Firm, PLLC | 7:21-cv-12018-MCR-GRJ | |
| 99426 | 291491 | Green, Kassie | Nabers Law Firm, PLLC | 7:21-cv-12019-MCR-GRJ | |
| 99427 | 291493 | Griffin, Kenneth Ray | Nabers Law Firm, PLLC | 7:21-cv-12021-MCR-GRJ | |
| 99428 | 291494 | Griffin, Sheila V. | Nabers Law Firm, PLLC | 7:21-cv-12022-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 99429 | 291496 | Guritz, Samuel | Nabers Law Firm, PLLC | 7:21-cv-12024-MCR-GRJ | |
| 99430 | 291497 | Gwinn, Nancy | Nabers Law Firm, PLLC | 7:21-cv-12025-MCR-GRJ | |
| 99431 | 291498 | Hagemann, Michael | Nabers Law Firm, PLLC | 7:21-cv-12026-MCR-GRJ | |
| 99432 | 291501 | Hammonds, Eddie | Nabers Law Firm, PLLC | 7:21-cv-12029-MCR-GRJ | |
| 99433 | 291502 | Hankton-Wilbon, Cinnamon Leonika | Nabers Law Firm, PLLC | 7:21-cv-12030-MCR-GRJ | |
| 99434 | 291503 | Harris, Michael | Nabers Law Firm, PLLC | 7:21-cv-12031-MCR-GRJ | |
| 99435 | 291504 | Hayes, Mary Katherine | Nabers Law Firm, PLLC | | 7:21-cv-12032-MCR-GRJ |
| 99436 | 291505 | Hein, Kevin | Nabers Law Firm, PLLC | 7:21-cv-12033-MCR-GRJ | |
| 99437 | 291509 | Hickey, Nicholas J. | Nabers Law Firm, PLLC | 7:21-cv-12037-MCR-GRJ | |
| 99438 | 291512 | Hill, Anthony James | Nabers Law Firm, PLLC | 7:21-cv-12040-MCR-GRJ | |
| 99439 | 291513 | Hines, Al-Tariq | Nabers Law Firm, PLLC | 7:21-cv-12041-MCR-GRJ | |
| 99440 | 291514 | Hinton, Anthony Jerome | Nabers Law Firm, PLLC | 7:21-cv-12042-MCR-GRJ | |
| 99441 | 291516 | Holden, Alfred | Nabers Law Firm, PLLC | 7:21-cv-12044-MCR-GRJ | |
| 99442 | 291517 | Holguin, Cesar E. | Nabers Law Firm, PLLC | 7:21-cv-12045-MCR-GRJ | |
| 99443 | 291519 | Hoppe, John R. | Nabers Law Firm, PLLC | 7:21-cv-12047-MCR-GRJ | |
| 99444 | 291521 | Hubbert, Ronald | Nabers Law Firm, PLLC | 7:21-cv-12049-MCR-GRJ | |
| 99445 | 291522 | Hudson, Levi | Nabers Law Firm, PLLC | 7:21-cv-12050-MCR-GRJ | |
| 99446 | 291523 | Hunter, Mark | Nabers Law Firm, PLLC | 7:21-cv-12051-MCR-GRJ | |
| 99447 | 291525 | Iverson, Timothy | Nabers Law Firm, PLLC | 7:21-cv-12053-MCR-GRJ | |
| 99448 | 291526 | Jackson, Rafael A. | Nabers Law Firm, PLLC | | 7:21-cv-12054-MCR-GRJ |
| 99449 | 291527 | Jackson, Vance | Nabers Law Firm, PLLC | 7:21-cv-12055-MCR-GRJ | |
| 99450 | 291528 | Jackson, Corey E. | Nabers Law Firm, PLLC | 7:21-cv-12056-MCR-GRJ | |
| 99451 | 291529 | Jackson, Larry L. | Nabers Law Firm, PLLC | 7:21-cv-12057-MCR-GRJ | |
| 99452 | 291530 | Jenkins, Thomas James | Nabers Law Firm, PLLC | 7:21-cv-12058-MCR-GRJ | |
| 99453 | 291531 | Jernigan, Vicki | Nabers Law Firm, PLLC | | 7:21-cv-12059-MCR-GRJ |
| 99454 | 291533 | Johnson, Raymond | Nabers Law Firm, PLLC | 7:21-cv-12061-MCR-GRJ | |
| 99455 | 291534 | Johnson, Allen | Nabers Law Firm, PLLC | 7:21-cv-12062-MCR-GRJ | |
| 99456 | 291535 | Johnson, James Michael | Nabers Law Firm, PLLC | 7:21-cv-12063-MCR-GRJ | |
| 99457 | 291536 | Johnson, Martel | Nabers Law Firm, PLLC | 7:21-cv-12064-MCR-GRJ | |
| 99458 | 291537 | JOHNSON, STEVEN | Nabers Law Firm, PLLC | 7:21-cv-12065-MCR-GRJ | |
| 99459 | 291538 | Johnson, Trevil | Nabers Law Firm, PLLC | 7:21-cv-12066-MCR-GRJ | |
| 99460 | 291539 | Johnson, Samantha | Nabers Law Firm, PLLC | 7:21-cv-12067-MCR-GRJ | |
| 99461 | 291540 | Johnson, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-12068-MCR-GRJ | |
| 99462 | 291541 | Johnson, Andrew Thomas | Nabers Law Firm, PLLC | 7:21-cv-12069-MCR-GRJ | |
| 99463 | 291542 | JOHNSON, JOSEPH | Nabers Law Firm, PLLC | 7:21-cv-12070-MCR-GRJ | |
| 99464 | 291543 | JOHNSON, TIMOTHY | Nabers Law Firm, PLLC | | 7:21-cv-12071-MCR-GRJ |
| 99465 | 291544 | Johnson, Lenwood B. | Nabers Law Firm, PLLC | 7:21-cv-12072-MCR-GRJ | |
| 99466 | 291545 | Jones, Justin | Nabers Law Firm, PLLC | 7:21-cv-12073-MCR-GRJ | |
| 99467 | 291546 | Jones, Herbert | Nabers Law Firm, PLLC | 7:21-cv-12074-MCR-GRJ | |
| 99468 | 291547 | Jordan, Xavier L. | Nabers Law Firm, PLLC | 7:21-cv-12075-MCR-GRJ | |
| 99469 | 291548 | Jorstad, Roby | Nabers Law Firm, PLLC | 7:21-cv-12076-MCR-GRJ | |
| 99470 | 291549 | Joseph, Nikales Charles | Nabers Law Firm, PLLC | 7:21-cv-12077-MCR-GRJ | |
| 99471 | 291550 | Joseph, Condredge R. | Nabers Law Firm, PLLC | 7:21-cv-12078-MCR-GRJ | |
| 99472 | 291551 | Joseph, Urbenna | Nabers Law Firm, PLLC | | 7:21-cv-12079-MCR-GRJ |
| 99473 | 291552 | Kautz, Brandon P. | Nabers Law Firm, PLLC | | 7:21-cv-12080-MCR-GRJ |
| 99474 | 291553 | Kay, Christopher | Nabers Law Firm, PLLC | | 7:21-cv-12081-MCR-GRJ |
| 99475 | 291554 | Keener, Teresa | Nabers Law Firm, PLLC | 7:21-cv-12082-MCR-GRJ | |
| 99476 | 291556 | Kellam, Aaron Joseph | Nabers Law Firm, PLLC | 7:21-cv-12084-MCR-GRJ | |
| 99477 | 291557 | Kelly, Margaret Jean | Nabers Law Firm, PLLC | 7:21-cv-12085-MCR-GRJ | |
| 99478 | 291560 | Kiguli, Jude | Nabers Law Firm, PLLC | | 7:21-cv-12088-MCR-GRJ |
| 99479 | 291562 | King, Shanika L. | Nabers Law Firm, PLLC | | 7:21-cv-12090-MCR-GRJ |
| 99480 | 291563 | King, Michael W. | Nabers Law Firm, PLLC | 7:21-cv-12091-MCR-GRJ | |
| 99481 | 291564 | Kipp, Christopher | Nabers Law Firm, PLLC | 7:21-cv-12092-MCR-GRJ | |
| 99482 | 291565 | Kiser, John C. | Nabers Law Firm, PLLC | 7:21-cv-12093-MCR-GRJ | |
| 99483 | 291566 | Klesen, Anthony | Nabers Law Firm, PLLC | 7:21-cv-12094-MCR-GRJ | |
| 99484 | 291567 | Koeppel, Christopher M. | Nabers Law Firm, PLLC | 7:21-cv-12095-MCR-GRJ | |
| 99485 | 291568 | Krause, Erica Lorraine | Nabers Law Firm, PLLC | 7:21-cv-12096-MCR-GRJ | |
| 99486 | 291569 | Ladwig, Brandon | Nabers Law Firm, PLLC | 7:21-cv-12097-MCR-GRJ | |
| 99487 | 291570 | Lancaster, Steve J. | Nabers Law Firm, PLLC | 7:21-cv-12098-MCR-GRJ | |
| 99488 | 291572 | Lawrence, Darren K. | Nabers Law Firm, PLLC | 7:21-cv-12100-MCR-GRJ | |
| 99489 | 291573 | Lee, Yankee | Nabers Law Firm, PLLC | 7:21-cv-12101-MCR-GRJ | |
| 99490 | 291574 | Leite, Raina L. | Nabers Law Firm, PLLC | | 7:21-cv-12102-MCR-GRJ |
| 99491 | 291576 | Levins, Shawn K. | Nabers Law Firm, PLLC | 7:21-cv-12104-MCR-GRJ | |
| 99492 | 291577 | LEWIS, LEROY | Nabers Law Firm, PLLC | 7:21-cv-12105-MCR-GRJ | |
| 99493 | 291578 | Lewis, Dominique Jerrel | Nabers Law Firm, PLLC | 7:21-cv-12106-MCR-GRJ | |
| 99494 | 291579 | Lewis, Teresa A. | Nabers Law Firm, PLLC | 7:21-cv-12107-MCR-GRJ | |
| 99495 | 291581 | Liddell, Aric | Nabers Law Firm, PLLC | 7:21-cv-12109-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 99496 | 291584 | Look, Jeremy K. | Nabers Law Firm, PLLC | 7:21-cv-12112-MCR-GRJ | |
| 99497 | 291585 | Lopez, Cesar | Nabers Law Firm, PLLC | | 7:21-cv-12113-MCR-GRJ |
| 99498 | 291586 | Lopez, Josefita | Nabers Law Firm, PLLC | 7:21-cv-12114-MCR-GRJ | |
| 99499 | 291587 | LOPEZ, JAVIER | Nabers Law Firm, PLLC | 7:21-cv-12115-MCR-GRJ | |
| 99500 | 291588 | Loring, Jack D. | Nabers Law Firm, PLLC | 7:21-cv-12116-MCR-GRJ | |
| 99501 | 291589 | Loving, Jim | Nabers Law Firm, PLLC | 7:21-cv-12117-MCR-GRJ | |
| 99502 | 291590 | Loy, Nicholas Anthony | Nabers Law Firm, PLLC | | 7:21-cv-12118-MCR-GRJ |
| 99503 | 291591 | Lucas, Jason David | Nabers Law Firm, PLLC | 7:21-cv-12119-MCR-GRJ | |
| 99504 | 291592 | Lucena, Jose | Nabers Law Firm, PLLC | | 7:21-cv-12120-MCR-GRJ |
| 99505 | 291593 | Luggar, Jeffrey James | Nabers Law Firm, PLLC | 7:21-cv-12121-MCR-GRJ | |
| 99506 | 291595 | Lyons, Marvin Earl | Nabers Law Firm, PLLC | 7:21-cv-12123-MCR-GRJ | |
| 99507 | 291596 | Macias, Ernie | Nabers Law Firm, PLLC | 7:21-cv-12124-MCR-GRJ | |
| 99508 | 291599 | Madison, Donald | Nabers Law Firm, PLLC | 7:21-cv-12127-MCR-GRJ | |
| 99509 | 291600 | Madison, Lee F. | Nabers Law Firm, PLLC | 7:21-cv-12128-MCR-GRJ | |
| 99510 | 291601 | Madison, Kevin T. | Nabers Law Firm, PLLC | 7:21-cv-12129-MCR-GRJ | |
| 99511 | 291602 | Mangrum, James | Nabers Law Firm, PLLC | 7:21-cv-12130-MCR-GRJ | |
| 99512 | 291603 | Manzolillo, Christopher | Nabers Law Firm, PLLC | 7:21-cv-12131-MCR-GRJ | |
| 99513 | 291604 | Marcelo, Jaime | Nabers Law Firm, PLLC | | 7:21-cv-12132-MCR-GRJ |
| 99514 | 291605 | Marley, John | Nabers Law Firm, PLLC | 7:21-cv-12133-MCR-GRJ | |
| 99515 | 291606 | Martel, Scott | Nabers Law Firm, PLLC | | 7:21-cv-12134-MCR-GRJ |
| 99516 | 291608 | Martin, Samuel King | Nabers Law Firm, PLLC | | 7:21-cv-12136-MCR-GRJ |
| 99517 | 291609 | Martinez, Mario Antonio | Nabers Law Firm, PLLC | 7:21-cv-12137-MCR-GRJ | |
| 99518 | 291610 | Martinez-Acevedo, Francisco | Nabers Law Firm, PLLC | | 7:21-cv-12138-MCR-GRJ |
| 99519 | 291611 | Mass, Andrew | Nabers Law Firm, PLLC | 7:21-cv-12139-MCR-GRJ | |
| 99520 | 291612 | Mata, Octavio Gabriel | Nabers Law Firm, PLLC | 7:21-cv-12140-MCR-GRJ | |
| 99521 | 291613 | Matheny, Jason | Nabers Law Firm, PLLC | 7:21-cv-12141-MCR-GRJ | |
| 99522 | 291614 | Mathews, Patience | Nabers Law Firm, PLLC | 7:21-cv-12142-MCR-GRJ | |
| 99523 | 291615 | Matthews, Ronnie | Nabers Law Firm, PLLC | 7:21-cv-12143-MCR-GRJ | |
| 99524 | 291616 | May, Anthony Wayne | Nabers Law Firm, PLLC | 7:21-cv-12144-MCR-GRJ | |
| 99525 | 291617 | McClendon, Gerald | Nabers Law Firm, PLLC | 7:21-cv-12145-MCR-GRJ | |
| 99526 | 291618 | McConnell, Robert | Nabers Law Firm, PLLC | 7:21-cv-12146-MCR-GRJ | |
| 99527 | 291619 | Mccoy, Henry | Nabers Law Firm, PLLC | | 7:21-cv-12147-MCR-GRJ |
| 99528 | 291621 | McGinnis, John A. | Nabers Law Firm, PLLC | 7:21-cv-12149-MCR-GRJ | |
| 99529 | 291622 | McKay, John Andrew | Nabers Law Firm, PLLC | 7:21-cv-12150-MCR-GRJ | |
| 99530 | 291623 | Mckee, Joseph E. | Nabers Law Firm, PLLC | 7:21-cv-12151-MCR-GRJ | |
| 99531 | 291625 | McKoy, Marlon Antonio | Nabers Law Firm, PLLC | 7:21-cv-12153-MCR-GRJ | |
| 99532 | 291626 | McManus, Jeffrey J. | Nabers Law Firm, PLLC | 7:21-cv-12154-MCR-GRJ | |
| 99533 | 291627 | McNichols, Michael Antohny | Nabers Law Firm, PLLC | 7:21-cv-12155-MCR-GRJ | |
| 99534 | 291630 | Millay, Ryan John | Nabers Law Firm, PLLC | 7:21-cv-12158-MCR-GRJ | |
| 99535 | 291631 | Millheiser, James C. | Nabers Law Firm, PLLC | 7:21-cv-12159-MCR-GRJ | |
| 99536 | 291632 | Milton, Chadd | Nabers Law Firm, PLLC | 7:21-cv-12160-MCR-GRJ | |
| 99537 | 291633 | Milton, Michael Paul | Nabers Law Firm, PLLC | | 7:21-cv-12161-MCR-GRJ |
| 99538 | 291634 | Mintz, Eric | Nabers Law Firm, PLLC | 7:21-cv-12162-MCR-GRJ | |
| 99539 | 291635 | Mistich, Troy Dee | Nabers Law Firm, PLLC | 7:21-cv-12163-MCR-GRJ | |
| 99540 | 291636 | Moglia, Jacqueline R. | Nabers Law Firm, PLLC | 7:21-cv-12164-MCR-GRJ | |
| 99541 | 291638 | Montgomery, Ronald | Nabers Law Firm, PLLC | 7:21-cv-12166-MCR-GRJ | |
| 99542 | 291639 | Montgomery, David M. | Nabers Law Firm, PLLC | 7:21-cv-12167-MCR-GRJ | |
| 99543 | 291640 | Monti, Keith | Nabers Law Firm, PLLC | 7:21-cv-12168-MCR-GRJ | |
| 99544 | 291641 | Morgan, Ronald | Nabers Law Firm, PLLC | 7:21-cv-12169-MCR-GRJ | |
| 99545 | 291642 | Morris, David Calvin | Nabers Law Firm, PLLC | | 7:21-cv-12170-MCR-GRJ |
| 99546 | 291643 | Morris, Bennie Lorenza | Nabers Law Firm, PLLC | 7:21-cv-12171-MCR-GRJ | |
| 99547 | 291644 | Morrison, Herbert L. | Nabers Law Firm, PLLC | 7:21-cv-12172-MCR-GRJ | |
| 99548 | 291645 | Mosley, Terrence Lamar | Nabers Law Firm, PLLC | | 7:21-cv-12173-MCR-GRJ |
| 99549 | 291646 | Mosqueda, Victor Peter | Nabers Law Firm, PLLC | 7:21-cv-12174-MCR-GRJ | |
| 99550 | 291647 | Moss, Marjorie E. | Nabers Law Firm, PLLC | 7:21-cv-12175-MCR-GRJ | |
| 99551 | 291648 | Moss, Derry | Nabers Law Firm, PLLC | 7:21-cv-12176-MCR-GRJ | |
| 99552 | 291650 | Murray, Dusty L. | Nabers Law Firm, PLLC | 7:21-cv-12178-MCR-GRJ | |
| 99553 | 291651 | Mutiva, Charles Paul | Nabers Law Firm, PLLC | 7:21-cv-12179-MCR-GRJ | |
| 99554 | 291652 | Myrick, Garland Alfred | Nabers Law Firm, PLLC | 7:21-cv-12180-MCR-GRJ | |
| 99555 | 291653 | Newton, Tiffanie | Nabers Law Firm, PLLC | 7:21-cv-12181-MCR-GRJ | |
| 99556 | 291654 | Nieves, Ramon | Nabers Law Firm, PLLC | 7:21-cv-12182-MCR-GRJ | |
| 99557 | 291655 | Nixon, Caleb Morgan | Nabers Law Firm, PLLC | 7:21-cv-12183-MCR-GRJ | |
| 99558 | 291656 | Nobles, Michael Joseph | Nabers Law Firm, PLLC | 7:21-cv-12184-MCR-GRJ | |
| 99559 | 291657 | Nomura, Masao T. | Nabers Law Firm, PLLC | 7:21-cv-12185-MCR-GRJ | |
| 99560 | 291658 | Nowland, William R. | Nabers Law Firm, PLLC | 7:21-cv-12186-MCR-GRJ | |
| 99561 | 291660 | Oalmann, Adam Joshua | Nabers Law Firm, PLLC | 7:21-cv-12188-MCR-GRJ | |
| 99562 | 291662 | Ocha, Ever | Nabers Law Firm, PLLC | | 7:21-cv-12190-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 99563 | 291663 | O'Donnell, William Arthur | Nabers Law Firm, PLLC | 7:21-cv-12191-MCR-GRJ | |
| 99564 | 291664 | Ortega, Miguel A. | Nabers Law Firm, PLLC | 7:21-cv-12192-MCR-GRJ | |
| 99565 | 291665 | Ounan, Mark | Nabers Law Firm, PLLC | 7:21-cv-12193-MCR-GRJ | |
| 99566 | 291666 | Owen, Michael | Nabers Law Firm, PLLC | 7:21-cv-12194-MCR-GRJ | |
| 99567 | 291668 | Page, Nathaniel | Nabers Law Firm, PLLC | | 7:21-cv-12196-MCR-GRJ |
| 99568 | 291669 | Palmer, Chad | Nabers Law Firm, PLLC | 7:21-cv-12197-MCR-GRJ | |
| 99569 | 291670 | Parks, Nathan Andrew | Nabers Law Firm, PLLC | 7:21-cv-12198-MCR-GRJ | |
| 99570 | 291671 | Parrish, Catina | Nabers Law Firm, PLLC | 7:21-cv-12199-MCR-GRJ | |
| 99571 | 291672 | Passmore, Shirley Ann | Nabers Law Firm, PLLC | | 7:21-cv-12200-MCR-GRJ |
| 99572 | 291673 | Patterson, Iedda | Nabers Law Firm, PLLC | 7:21-cv-12201-MCR-GRJ | |
| 99573 | 291675 | Payne, Ray Charles | Nabers Law Firm, PLLC | 7:21-cv-12203-MCR-GRJ | |
| 99574 | 291676 | Pellhum, Garfield | Nabers Law Firm, PLLC | 7:21-cv-12204-MCR-GRJ | |
| 99575 | 291677 | Perkins, Brianna Leigh | Nabers Law Firm, PLLC | | 7:21-cv-12205-MCR-GRJ |
| 99576 | 291678 | Peters, Chantae R. | Nabers Law Firm, PLLC | 7:21-cv-12206-MCR-GRJ | |
| 99577 | 291679 | Peterson, John T. | Nabers Law Firm, PLLC | 7:21-cv-12207-MCR-GRJ | |
| 99578 | 291681 | Phillips, Antonio | Nabers Law Firm, PLLC | 7:21-cv-12209-MCR-GRJ | |
| 99579 | 291682 | Phipps, Randy Lewis | Nabers Law Firm, PLLC | 7:21-cv-12210-MCR-GRJ | |
| 99580 | 291683 | Ploss, George | Nabers Law Firm, PLLC | | 7:21-cv-12211-MCR-GRJ |
| 99581 | 291684 | Poppenga, Nathan J. | Nabers Law Firm, PLLC | 7:21-cv-12212-MCR-GRJ | |
| 99582 | 291685 | Porras, Christopher M. | Nabers Law Firm, PLLC | 7:21-cv-12213-MCR-GRJ | |
| 99583 | 291687 | Porter, Mack Edward | Nabers Law Firm, PLLC | 7:21-cv-12215-MCR-GRJ | |
| 99584 | 291689 | Powell, Thomas | Nabers Law Firm, PLLC | 7:21-cv-12217-MCR-GRJ | |
| 99585 | 291691 | Puente, Dylan E. | Nabers Law Firm, PLLC | 7:21-cv-12219-MCR-GRJ | |
| 99586 | 291692 | Pulido, Juan A. | Nabers Law Firm, PLLC | 7:21-cv-12220-MCR-GRJ | |
| 99587 | 291693 | Putman, Ethann | Nabers Law Firm, PLLC | 7:21-cv-12221-MCR-GRJ | |
| 99588 | 291694 | Quinn, Aaron B. | Nabers Law Firm, PLLC | 7:21-cv-12222-MCR-GRJ | |
| 99589 | 291695 | Quintero, Gerardo | Nabers Law Firm, PLLC | 7:21-cv-12223-MCR-GRJ | |
| 99590 | 291696 | Ramos Rivera, Angel Luis | Nabers Law Firm, PLLC | 7:21-cv-12224-MCR-GRJ | |
| 99591 | 291697 | Randolph, Cody S. | Nabers Law Firm, PLLC | 7:21-cv-12225-MCR-GRJ | |
| 99592 | 291698 | RAY, DUSTIN | Nabers Law Firm, PLLC | 7:21-cv-12226-MCR-GRJ | |
| 99593 | 291700 | Reed, Tarius E. | Nabers Law Firm, PLLC | 7:21-cv-12228-MCR-GRJ | |
| 99594 | 291701 | Reid, Andrew T. | Nabers Law Firm, PLLC | | 7:21-cv-12229-MCR-GRJ |
| 99595 | 291703 | Revell, Melvin | Nabers Law Firm, PLLC | 7:21-cv-12231-MCR-GRJ | |
| 99596 | 291704 | Reynolds, Paul | Nabers Law Firm, PLLC | 7:21-cv-12232-MCR-GRJ | |
| 99597 | 291705 | RICE, JAMES | Nabers Law Firm, PLLC | 7:21-cv-12233-MCR-GRJ | |
| 99598 | 291706 | Rich, Norman K. | Nabers Law Firm, PLLC | 7:21-cv-12234-MCR-GRJ | |
| 99599 | 291708 | Ricketts, Randolph | Nabers Law Firm, PLLC | 7:21-cv-12236-MCR-GRJ | |
| 99600 | 291710 | Rivera Miura, Luis R. | Nabers Law Firm, PLLC | 7:21-cv-12238-MCR-GRJ | |
| 99601 | 291712 | Robinson, Karen Y. | Nabers Law Firm, PLLC | 7:21-cv-12240-MCR-GRJ | |
| 99602 | 291714 | Rodriguez, Jason M. | Nabers Law Firm, PLLC | | 7:21-cv-12242-MCR-GRJ |
| 99603 | 291716 | Rolle, Leslie L. | Nabers Law Firm, PLLC | 7:21-cv-12244-MCR-GRJ | |
| 99604 | 291718 | Rood, Ricky R. | Nabers Law Firm, PLLC | 7:21-cv-12246-MCR-GRJ | |
| 99605 | 291719 | Roots, Wayne S. | Nabers Law Firm, PLLC | 7:21-cv-12247-MCR-GRJ | |
| 99606 | 291720 | Rosales, Christopher | Nabers Law Firm, PLLC | 7:21-cv-12248-MCR-GRJ | |
| 99607 | 291722 | Saenz, Jose | Nabers Law Firm, PLLC | | 7:21-cv-12250-MCR-GRJ |
| 99608 | 291723 | Salazar, Thomas | Nabers Law Firm, PLLC | | 7:21-cv-12251-MCR-GRJ |
| 99609 | 291724 | Salisbury, Sherman Paul | Nabers Law Firm, PLLC | 7:21-cv-12252-MCR-GRJ | |
| 99610 | 291725 | Sanchez, Michael | Nabers Law Firm, PLLC | 7:21-cv-12253-MCR-GRJ | |
| 99611 | 291726 | Sandoval, Brenda Rivas | Nabers Law Firm, PLLC | 7:21-cv-12254-MCR-GRJ | |
| 99612 | 291728 | Sayler, Brent | Nabers Law Firm, PLLC | 7:21-cv-12256-MCR-GRJ | |
| 99613 | 291729 | Scarfuto, William | Nabers Law Firm, PLLC | | 7:21-cv-12257-MCR-GRJ |
| 99614 | 291730 | Schaefer, Gary | Nabers Law Firm, PLLC | 7:21-cv-12258-MCR-GRJ | |
| 99615 | 291731 | Schmidt, Jason L. | Nabers Law Firm, PLLC | 7:21-cv-12259-MCR-GRJ | |
| 99616 | 291732 | Schmutz, Shane Robert | Nabers Law Firm, PLLC | | 7:21-cv-12260-MCR-GRJ |
| 99617 | 291734 | Scott, Nick | Nabers Law Firm, PLLC | 7:21-cv-12262-MCR-GRJ | |
| 99618 | 291735 | Seaborn, Javon A. | Nabers Law Firm, PLLC | 7:21-cv-12263-MCR-GRJ | |
| 99619 | 291737 | Shearl, Shizuko | Nabers Law Firm, PLLC | 7:21-cv-12265-MCR-GRJ | |
| 99620 | 291738 | Sheperd, Gregory | Nabers Law Firm, PLLC | 7:21-cv-12266-MCR-GRJ | |
| 99621 | 291739 | Sieckman, Wayne K. | Nabers Law Firm, PLLC | 7:21-cv-12267-MCR-GRJ | |
| 99622 | 291740 | Silva, Sonny M. | Nabers Law Firm, PLLC | 7:21-cv-12268-MCR-GRJ | |
| 99623 | 291742 | Skaggs, Brian S. | Nabers Law Firm, PLLC | 7:21-cv-12270-MCR-GRJ | |
| 99624 | 291743 | Skala, Stephen L. | Nabers Law Firm, PLLC | 7:21-cv-12271-MCR-GRJ | |
| 99625 | 291744 | Slade, Otis | Nabers Law Firm, PLLC | 7:21-cv-12272-MCR-GRJ | |
| 99626 | 291745 | Smart, Tyler R | Nabers Law Firm, PLLC | 7:21-cv-12273-MCR-GRJ | |
| 99627 | 291746 | Smith, Jamey K. | Nabers Law Firm, PLLC | 7:21-cv-12274-MCR-GRJ | |
| 99628 | 291747 | Smith, Jamaros J. | Nabers Law Firm, PLLC | | 7:21-cv-12275-MCR-GRJ |
| 99629 | 291748 | Sonny, Ria | Nabers Law Firm, PLLC | 7:21-cv-12276-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 99630 | 291749 | Sparlin, Jason M. | Nabers Law Firm, PLLC | 7:21-cv-12277-MCR-GRJ | |
| 99631 | 291750 | Sprecher, Sherri M. | Nabers Law Firm, PLLC | 7:21-cv-12278-MCR-GRJ | |
| 99632 | 291753 | Stephenson, Barry | Nabers Law Firm, PLLC | | 7:21-cv-12281-MCR-GRJ |
| 99633 | 291754 | Stewart, Jacob Daniel | Nabers Law Firm, PLLC | | 7:21-cv-12282-MCR-GRJ |
| 99634 | 291755 | Stokes, Jamesha R. | Nabers Law Firm, PLLC | | 7:21-cv-12283-MCR-GRJ |
| 99635 | 291756 | Stokes, Mary Felica | Nabers Law Firm, PLLC | 7:21-cv-12284-MCR-GRJ | |
| 99636 | 291757 | Sutton, Brandi | Nabers Law Firm, PLLC | 7:21-cv-12285-MCR-GRJ | |
| 99637 | 291759 | Swett, Joseph | Nabers Law Firm, PLLC | 7:21-cv-12287-MCR-GRJ | |
| 99638 | 291760 | Tanzosh, Michael J. | Nabers Law Firm, PLLC | 7:21-cv-12288-MCR-GRJ | |
| 99639 | 291761 | TAYLOR, JAMES IKE | Nabers Law Firm, PLLC | 7:21-cv-12289-MCR-GRJ | |
| 99640 | 291762 | Terrell, Patrick | Nabers Law Firm, PLLC | 7:21-cv-12290-MCR-GRJ | |
| 99641 | 291763 | Thelen, Bryan | Nabers Law Firm, PLLC | 7:21-cv-12291-MCR-GRJ | |
| 99642 | 291764 | Thomas, Robert Z. | Nabers Law Firm, PLLC | | 7:21-cv-12292-MCR-GRJ |
| 99643 | 291765 | THOMAS, MARCUS | Nabers Law Firm, PLLC | | 7:21-cv-12293-MCR-GRJ |
| 99644 | 291766 | Thomas, David L. | Nabers Law Firm, PLLC | 7:21-cv-12294-MCR-GRJ | |
| 99645 | 291767 | THOMASON, SHANNON | Nabers Law Firm, PLLC | 7:21-cv-12295-MCR-GRJ | |
| 99646 | 291768 | Thomasson, Ralph P. | Nabers Law Firm, PLLC | 7:21-cv-12296-MCR-GRJ | |
| 99647 | 291769 | Thompson, John Brian | Nabers Law Firm, PLLC | 7:21-cv-12297-MCR-GRJ | |
| 99648 | 291770 | Thompson, Ashley | Nabers Law Firm, PLLC | 7:21-cv-12298-MCR-GRJ | |
| 99649 | 291771 | Thon, Thomas | Nabers Law Firm, PLLC | 7:21-cv-12299-MCR-GRJ | |
| 99650 | 291772 | Thrasher, John | Nabers Law Firm, PLLC | | 7:21-cv-12300-MCR-GRJ |
| 99651 | 291775 | Tugaga, Darius Elise | Nabers Law Firm, PLLC | 7:21-cv-12303-MCR-GRJ | |
| 99652 | 291776 | Turner, Deliah | Nabers Law Firm, PLLC | | 7:21-cv-12304-MCR-GRJ |
| 99653 | 291778 | Underwood, Carlos | Nabers Law Firm, PLLC | 7:21-cv-12306-MCR-GRJ | |
| 99654 | 291779 | Upton, Bruce Glenn | Nabers Law Firm, PLLC | | 7:21-cv-12307-MCR-GRJ |
| 99655 | 291780 | Valkner, Michael | Nabers Law Firm, PLLC | 7:21-cv-12308-MCR-GRJ | |
| 99656 | 291781 | Vargas, Michel | Nabers Law Firm, PLLC | 7:21-cv-12309-MCR-GRJ | |
| 99657 | 291783 | Veers, Daniel | Nabers Law Firm, PLLC | 7:21-cv-12311-MCR-GRJ | |
| 99658 | 291784 | Vele, Rea | Nabers Law Firm, PLLC | | 7:21-cv-12312-MCR-GRJ |
| 99659 | 291786 | Villanueva, Dennis | Nabers Law Firm, PLLC | 7:21-cv-12314-MCR-GRJ | |
| 99660 | 291787 | Vivas, Rodolfo | Nabers Law Firm, PLLC | 7:21-cv-12315-MCR-GRJ | |
| 99661 | 291788 | Wadsworth, James | Nabers Law Firm, PLLC | | 7:21-cv-12316-MCR-GRJ |
| 99662 | 291790 | Walker, Kalib K. | Nabers Law Firm, PLLC | 7:21-cv-12318-MCR-GRJ | |
| 99663 | 291791 | Wallace, Sharon Louise | Nabers Law Firm, PLLC | 7:21-cv-12319-MCR-GRJ | |
| 99664 | 291792 | Washington, Anthony Romeo | Nabers Law Firm, PLLC | 7:21-cv-12320-MCR-GRJ | |
| 99665 | 291793 | Webb, Richard | Nabers Law Firm, PLLC | 7:21-cv-12321-MCR-GRJ | |
| 99666 | 291796 | Whelen, Brooke | Nabers Law Firm, PLLC | 7:21-cv-12324-MCR-GRJ | |
| 99667 | 291797 | Whidbee, William | Nabers Law Firm, PLLC | 7:21-cv-12325-MCR-GRJ | |
| 99668 | 291798 | WHITE, SAMANTHA L. | Nabers Law Firm, PLLC | 7:21-cv-12326-MCR-GRJ | |
| 99669 | 291799 | White, Laurent A. | Nabers Law Firm, PLLC | 7:21-cv-12327-MCR-GRJ | |
| 99670 | 291800 | Whitfield, Paul | Nabers Law Firm, PLLC | 7:21-cv-12328-MCR-GRJ | |
| 99671 | 291802 | Williams, Lawrence | Nabers Law Firm, PLLC | | 7:21-cv-12330-MCR-GRJ |
| 99672 | 291803 | Williams, Herbert | Nabers Law Firm, PLLC | 7:21-cv-12331-MCR-GRJ | |
| 99673 | 291804 | Williams, Quincy | Nabers Law Firm, PLLC | 7:21-cv-12332-MCR-GRJ | |
| 99674 | 291806 | Withers, Rudy W. | Nabers Law Firm, PLLC | 7:21-cv-12334-MCR-GRJ | |
| 99675 | 291807 | Witty, Francis E. | Nabers Law Firm, PLLC | 7:21-cv-12335-MCR-GRJ | |
| 99676 | 291808 | Wold, Bryan K. | Nabers Law Firm, PLLC | 7:21-cv-12336-MCR-GRJ | |
| 99677 | 291809 | Wood, Joel Matthew | Nabers Law Firm, PLLC | 7:21-cv-12337-MCR-GRJ | |
| 99678 | 291810 | Woods, Derrick | Nabers Law Firm, PLLC | 7:21-cv-12338-MCR-GRJ | |
| 99679 | 291811 | Woodum, Joshua Theo | Nabers Law Firm, PLLC | | 7:21-cv-12339-MCR-GRJ |
| 99680 | 291812 | Woolsey, Dillon | Nabers Law Firm, PLLC | | 7:21-cv-12340-MCR-GRJ |
| 99681 | 291816 | Yaqob, Maiesam Yousif | Nabers Law Firm, PLLC | 7:21-cv-12344-MCR-GRJ | |
| 99682 | 291817 | Young, Maurice | Nabers Law Firm, PLLC | 7:21-cv-12345-MCR-GRJ | |
| 99683 | 291818 | Young, Winston | Nabers Law Firm, PLLC | 7:21-cv-12346-MCR-GRJ | |
| 99684 | 291819 | Young, Patrick | Nabers Law Firm, PLLC | | 7:21-cv-12347-MCR-GRJ |
| 99685 | 291822 | Zeitler, Patricia Speers | Nabers Law Firm, PLLC | 7:21-cv-12350-MCR-GRJ | |
| 99686 | 292297 | Alston, Anthony | Nabers Law Firm, PLLC | 7:21-cv-12723-MCR-GRJ | |
| 99687 | 292299 | Amarante, Luis Pena | Nabers Law Firm, PLLC | 7:21-cv-12725-MCR-GRJ | |
| 99688 | 292300 | Anderson, Dairia | Nabers Law Firm, PLLC | | 7:21-cv-12726-MCR-GRJ |
| 99689 | 292301 | Ansley, Wyatt Brian | Nabers Law Firm, PLLC | 7:21-cv-12727-MCR-GRJ | |
| 99690 | 292302 | Aponte, Jean | Nabers Law Firm, PLLC | 7:21-cv-12728-MCR-GRJ | |
| 99691 | 292303 | Ashmon, Mark | Nabers Law Firm, PLLC | 7:21-cv-12729-MCR-GRJ | |
| 99692 | 292304 | Barnes, David Richard | Nabers Law Firm, PLLC | 7:21-cv-12730-MCR-GRJ | |
| 99693 | 292305 | Barnes, David | Nabers Law Firm, PLLC | 7:21-cv-12731-MCR-GRJ | |
| 99694 | 292306 | Barzey, Blase | Nabers Law Firm, PLLC | 7:21-cv-12732-MCR-GRJ | |
| 99695 | 292307 | Bates, Russell | Nabers Law Firm, PLLC | 7:21-cv-12733-MCR-GRJ | |
| 99696 | 292308 | Below, Todd | Nabers Law Firm, PLLC | 7:21-cv-12734-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 99697 | 292309 | Benavidez, Jose Mario | Nabers Law Firm, PLLC | 7:21-cv-12735-MCR-GRJ | |
| 99698 | 292310 | Berry, Ronald | Nabers Law Firm, PLLC | 7:21-cv-12736-MCR-GRJ | |
| 99699 | 292311 | Boone, Rolette Joyce | Nabers Law Firm, PLLC | 7:21-cv-12737-MCR-GRJ | |
| 99700 | 292312 | Botenhagen, Kevin A. | Nabers Law Firm, PLLC | 7:21-cv-12738-MCR-GRJ | |
| 99701 | 292313 | Bounds, Malcolm L. | Nabers Law Firm, PLLC | 7:21-cv-12739-MCR-GRJ | |
| 99702 | 292314 | Bradshaw, Keyante Marquis | Nabers Law Firm, PLLC | 7:21-cv-12740-MCR-GRJ | |
| 99703 | 292315 | Bramlett, William D. | Nabers Law Firm, PLLC | 7:21-cv-12741-MCR-GRJ | |
| 99704 | 292318 | Bruney, Christopher P. | Nabers Law Firm, PLLC | 7:21-cv-12744-MCR-GRJ | |
| 99705 | 292319 | Cannamore, Shawn | Nabers Law Firm, PLLC | 7:21-cv-12745-MCR-GRJ | |
| 99706 | 292320 | Childress, Anthony Dewayne | Nabers Law Firm, PLLC | 7:21-cv-12746-MCR-GRJ | |
| 99707 | 292321 | Clifton, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-12747-MCR-GRJ | |
| 99708 | 292322 | Clinton, William Bradford | Nabers Law Firm, PLLC | 7:21-cv-12748-MCR-GRJ | |
| 99709 | 292324 | Collins, Monterrance Vonerik | Nabers Law Firm, PLLC | | 7:21-cv-12750-MCR-GRJ |
| 99710 | 292325 | Combs, Ronald Joseph | Nabers Law Firm, PLLC | 7:21-cv-12751-MCR-GRJ | |
| 99711 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ | |
| 99712 | 292327 | Coppens, Fabrice | Nabers Law Firm, PLLC | | 7:21-cv-12753-MCR-GRJ |
| 99713 | 292328 | DAHLBERG, ANDREW ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-12754-MCR-GRJ | |
| 99714 | 292330 | Depaula, Joseph | Nabers Law Firm, PLLC | 7:21-cv-12756-MCR-GRJ | |
| 99715 | 292331 | Duckworth, Randal Nathan | Nabers Law Firm, PLLC | 7:21-cv-12757-MCR-GRJ | |
| 99716 | 292332 | Evans, Raymond F. | Nabers Law Firm, PLLC | 7:21-cv-12758-MCR-GRJ | |
| 99717 | 292333 | Fennelly, Maura Ann | Nabers Law Firm, PLLC | | 7:21-cv-12759-MCR-GRJ |
| 99718 | 292334 | Figueroa, Juan Carlos | Nabers Law Firm, PLLC | | 7:21-cv-12760-MCR-GRJ |
| 99719 | 292337 | Grant, Porshia | Nabers Law Firm, PLLC | 7:21-cv-12763-MCR-GRJ | |
| 99720 | 292338 | Green, Darren Oliver | Nabers Law Firm, PLLC | 7:21-cv-12764-MCR-GRJ | |
| 99721 | 292339 | Gregory, Lorrie Gayle | Nabers Law Firm, PLLC | 7:21-cv-12765-MCR-GRJ | |
| 99722 | 292340 | Guthrie, Scott Michael | Nabers Law Firm, PLLC | 7:21-cv-12766-MCR-GRJ | |
| 99723 | 292341 | Hampton, Roland | Nabers Law Firm, PLLC | | 7:21-cv-12767-MCR-GRJ |
| 99724 | 292342 | Harris, Kelvin Phillip | Nabers Law Firm, PLLC | | 7:21-cv-12768-MCR-GRJ |
| 99725 | 292343 | Hart, Laneki Janette | Nabers Law Firm, PLLC | | 7:21-cv-12769-MCR-GRJ |
| 99726 | 292344 | Henderson, Steven Michael | Nabers Law Firm, PLLC | 7:21-cv-12770-MCR-GRJ | |
| 99727 | 292345 | Henry, Daniel | Nabers Law Firm, PLLC | 7:21-cv-12771-MCR-GRJ | |
| 99728 | 292346 | Hicks, Thomas Frederick | Nabers Law Firm, PLLC | 7:21-cv-12772-MCR-GRJ | |
| 99729 | 292347 | Holland, James Edward | Nabers Law Firm, PLLC | 7:21-cv-12773-MCR-GRJ | |
| 99730 | 292350 | Howe, Michael | Nabers Law Firm, PLLC | 7:21-cv-12776-MCR-GRJ | |
| 99731 | 292351 | Hubbard, Shawn | Nabers Law Firm, PLLC | 7:21-cv-12777-MCR-GRJ | |
| 99732 | 292352 | Hughes, Brian Keith | Nabers Law Firm, PLLC | 7:21-cv-12778-MCR-GRJ | |
| 99733 | 292354 | Jennings, Allan Dale | Nabers Law Firm, PLLC | 7:21-cv-12780-MCR-GRJ | |
| 99734 | 292355 | Jordan, George Corbett | Nabers Law Firm, PLLC | | 7:21-cv-12781-MCR-GRJ |
| 99735 | 292356 | Kassing, Marc Anthony | Nabers Law Firm, PLLC | 7:21-cv-12782-MCR-GRJ | |
| 99736 | 292357 | Kunst, Rington | Nabers Law Firm, PLLC | 7:21-cv-12783-MCR-GRJ | |
| 99737 | 292358 | Lemos, Luis Alberto | Nabers Law Firm, PLLC | | 7:21-cv-12784-MCR-GRJ |
| 99738 | 292359 | Lonesome, Jamal Din | Nabers Law Firm, PLLC | 7:21-cv-12785-MCR-GRJ | |
| 99739 | 292360 | Lucas, Cheryl | Nabers Law Firm, PLLC | 7:21-cv-12786-MCR-GRJ | |
| 99740 | 292362 | Lundgren, Lars Clarke | Nabers Law Firm, PLLC | | 7:21-cv-12788-MCR-GRJ |
| 99741 | 292363 | MacNaughton, Jeff R. | Nabers Law Firm, PLLC | 7:21-cv-12789-MCR-GRJ | |
| 99742 | 292364 | Malaithong, Thiwakorn | Nabers Law Firm, PLLC | 7:21-cv-12790-MCR-GRJ | |
| 99743 | 292366 | Marriott, Joanna Louise | Nabers Law Firm, PLLC | 7:21-cv-12792-MCR-GRJ | |
| 99744 | 292367 | Martin, Shannon | Nabers Law Firm, PLLC | 7:21-cv-12793-MCR-GRJ | |
| 99745 | 292368 | Mason, Shaun Mario | Nabers Law Firm, PLLC | 7:21-cv-12794-MCR-GRJ | |
| 99746 | 292369 | Mason, Robert | Nabers Law Firm, PLLC | 7:21-cv-12795-MCR-GRJ | |
| 99747 | 292370 | Mathews, Michael Robert | Nabers Law Firm, PLLC | 7:21-cv-12796-MCR-GRJ | |
| 99748 | 292371 | McGhee, Daniel Antohny | Nabers Law Firm, PLLC | | 7:21-cv-12797-MCR-GRJ |
| 99749 | 292372 | McIntosh, Brittian Taylor | Nabers Law Firm, PLLC | 7:21-cv-12798-MCR-GRJ | |
| 99750 | 292373 | Michael, Jimmy | Nabers Law Firm, PLLC | 7:21-cv-12799-MCR-GRJ | |
| 99751 | 292374 | Middleton, Jeffery A. | Nabers Law Firm, PLLC | | 7:21-cv-12800-MCR-GRJ |
| 99752 | 292375 | Mitchell, Tarris T. | Nabers Law Firm, PLLC | | 7:21-cv-12801-MCR-GRJ |
| 99753 | 292376 | Moore, Melvin | Nabers Law Firm, PLLC | 7:21-cv-12802-MCR-GRJ | |
| 99754 | 292377 | Murray, Rodney | Nabers Law Firm, PLLC | | 7:21-cv-12803-MCR-GRJ |
| 99755 | 292378 | Neal, Jeffrey Scott | Nabers Law Firm, PLLC | | 7:21-cv-12804-MCR-GRJ |
| 99756 | 292379 | Okoronkwo, Jane U. | Nabers Law Firm, PLLC | 7:21-cv-12805-MCR-GRJ | |
| 99757 | 292380 | Ortiz, Evelyn | Nabers Law Firm, PLLC | | 7:21-cv-12806-MCR-GRJ |
| 99758 | 292384 | Pollock, Timothy | Nabers Law Firm, PLLC | 7:21-cv-12810-MCR-GRJ | |
| 99759 | 292385 | Pylka, Jason Robert | Nabers Law Firm, PLLC | 7:21-cv-12811-MCR-GRJ | |
| 99760 | 292386 | Ramirez-Vasquez, Jose | Nabers Law Firm, PLLC | 7:21-cv-12812-MCR-GRJ | |
| 99761 | 292387 | Rembert, John Eric | Nabers Law Firm, PLLC | 7:21-cv-12813-MCR-GRJ | |
| 99762 | 292388 | Reyes, Marcus | Nabers Law Firm, PLLC | 7:21-cv-12814-MCR-GRJ | |
| 99763 | 292389 | Richards, Demon Crandell | Nabers Law Firm, PLLC | 7:21-cv-12815-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 99764 | 292390 | Rios-Avila, Javier Arat | Nabers Law Firm, PLLC | 7:21-cv-12816-MCR-GRJ | |
| 99765 | 292393 | Rodriguez, Juan Alberto | Nabers Law Firm, PLLC | 7:21-cv-12819-MCR-GRJ | |
| 99766 | 292394 | Sack, Marianne E. | Nabers Law Firm, PLLC | 7:21-cv-12820-MCR-GRJ | |
| 99767 | 292395 | Sanchez, Elias Ernesto | Nabers Law Firm, PLLC | 7:21-cv-12821-MCR-GRJ | |
| 99768 | 292396 | Savelli, Randolph M. | Nabers Law Firm, PLLC | 7:21-cv-12822-MCR-GRJ | |
| 99769 | 292397 | Scheeler, Nathan Robert | Nabers Law Firm, PLLC | 7:21-cv-12823-MCR-GRJ | |
| 99770 | 292398 | Sedzro, Edem Bright | Nabers Law Firm, PLLC | 7:21-cv-12824-MCR-GRJ | |
| 99771 | 292400 | Seve, Jeremy Thomas | Nabers Law Firm, PLLC | | 7:21-cv-12826-MCR-GRJ |
| 99772 | 292401 | Simmons, Rafaeil | Nabers Law Firm, PLLC | 7:21-cv-12827-MCR-GRJ | |
| 99773 | 292402 | Sloan, David V. | Nabers Law Firm, PLLC | 7:21-cv-12828-MCR-GRJ | |
| 99774 | 292404 | Smithberger, Derek Lee | Nabers Law Firm, PLLC | 7:21-cv-12830-MCR-GRJ | |
| 99775 | 292405 | Soza, Liza Dawn | Nabers Law Firm, PLLC | 7:21-cv-12831-MCR-GRJ | |
| 99776 | 292406 | Stephens, Anthony B. | Nabers Law Firm, PLLC | 7:21-cv-12832-MCR-GRJ | |
| 99777 | 292409 | Stover, Toby Lyle | Nabers Law Firm, PLLC | 7:21-cv-12835-MCR-GRJ | |
| 99778 | 292410 | Striverson, Michael William | Nabers Law Firm, PLLC | 7:21-cv-12836-MCR-GRJ | |
| 99779 | 292411 | Tate, Janay Jolene | Nabers Law Firm, PLLC | 7:21-cv-12837-MCR-GRJ | |
| 99780 | 292413 | Tejada, Hector Antonio | Nabers Law Firm, PLLC | | 7:21-cv-12839-MCR-GRJ |
| 99781 | 292415 | Thomas, Christopher | Nabers Law Firm, PLLC | 7:21-cv-12841-MCR-GRJ | |
| 99782 | 292416 | Van Tassel, Jennifer Michelle | Nabers Law Firm, PLLC | 7:21-cv-12842-MCR-GRJ | |
| 99783 | 292419 | Wade, Otha J. | Nabers Law Firm, PLLC | 7:21-cv-12845-MCR-GRJ | |
| 99784 | 292421 | Walsh, Emil | Nabers Law Firm, PLLC | 7:21-cv-12847-MCR-GRJ | |
| 99785 | 292422 | Welch, Isacc | Nabers Law Firm, PLLC | 7:21-cv-12848-MCR-GRJ | |
| 99786 | 292424 | Wiggins, Charlie Lorenzo | Nabers Law Firm, PLLC | 7:21-cv-12850-MCR-GRJ | |
| 99787 | 292427 | Willis, Sammie Jason | Nabers Law Firm, PLLC | 7:21-cv-12853-MCR-GRJ | |
| 99788 | 292428 | Wilson, Adam M. | Nabers Law Firm, PLLC | 7:21-cv-12854-MCR-GRJ | |
| 99789 | 292429 | Winn, Candice Elizabeth | Nabers Law Firm, PLLC | 7:21-cv-12855-MCR-GRJ | |
| 99790 | 292430 | Womble, John J. | Nabers Law Firm, PLLC | 7:21-cv-12856-MCR-GRJ | |
| 99791 | 292431 | Zervas, Tyler Alexander | Nabers Law Firm, PLLC | 7:21-cv-12857-MCR-GRJ | |
| 99792 | 292433 | Aikey, Robert Edward | Nabers Law Firm, PLLC | 7:21-cv-12859-MCR-GRJ | |
| 99793 | 292434 | Regan, Christopher Daniel | Nabers Law Firm, PLLC | 7:21-cv-12860-MCR-GRJ | |
| 99794 | 292435 | Palma-Gomez, Guillermo | Nabers Law Firm, PLLC | 7:21-cv-12861-MCR-GRJ | |
| 99795 | 292436 | Smith, Melvin Richard | Nabers Law Firm, PLLC | 7:21-cv-12862-MCR-GRJ | |
| 99796 | 292437 | Shepard, Mathew David | Nabers Law Firm, PLLC | 7:21-cv-12863-MCR-GRJ | |
| 99797 | 292438 | McGhee, Joshua Ryan | Nabers Law Firm, PLLC | | 7:21-cv-12864-MCR-GRJ |
| 99798 | 292439 | Butcher, Darrell Wayne | Nabers Law Firm, PLLC | 7:21-cv-12865-MCR-GRJ | |
| 99799 | 292440 | Sarpong, Prince | Nabers Law Firm, PLLC | 7:21-cv-12866-MCR-GRJ | |
| 99800 | 292441 | Durham, John Elwood | Nabers Law Firm, PLLC | | 7:21-cv-12867-MCR-GRJ |
| 99801 | 292442 | McQueen, Ryan Matthew | Nabers Law Firm, PLLC | 7:21-cv-12868-MCR-GRJ | |
| 99802 | 292443 | Harris, Christopher Allen | Nabers Law Firm, PLLC | 7:21-cv-12869-MCR-GRJ | |
| 99803 | 292444 | Pechacek, Jacob Daniel | Nabers Law Firm, PLLC | 7:21-cv-12870-MCR-GRJ | |
| 99804 | 292445 | Graham, Anthony Lashon | Nabers Law Firm, PLLC | 7:21-cv-12871-MCR-GRJ | |
| 99805 | 292446 | Willis, James Edward | Nabers Law Firm, PLLC | | 7:21-cv-12872-MCR-GRJ |
| 99806 | 292447 | Montgomery, Buck Nazareth | Nabers Law Firm, PLLC | 7:21-cv-12873-MCR-GRJ | |
| 99807 | 292448 | Nelson, Jerry Lee | Nabers Law Firm, PLLC | | 7:21-cv-12874-MCR-GRJ |
| 99808 | 292449 | Molitor, Daniel James | Nabers Law Firm, PLLC | 7:21-cv-12875-MCR-GRJ | |
| 99809 | 293551 | BYRON, JASON | Nabers Law Firm, PLLC | | 7:21-cv-14028-MCR-GRJ |
| 99810 | 296331 | Abrams, Willie | Nabers Law Firm, PLLC | 7:21-cv-14303-MCR-GRJ | |
| 99811 | 296332 | Abundis, Ivan | Nabers Law Firm, PLLC | 7:21-cv-14304-MCR-GRJ | |
| 99812 | 296333 | Aburto, Ivan | Nabers Law Firm, PLLC | 7:21-cv-14305-MCR-GRJ | |
| 99813 | 296334 | Accilien, Erguens | Nabers Law Firm, PLLC | 7:21-cv-14306-MCR-GRJ | |
| 99814 | 296335 | Acosta, Juan | Nabers Law Firm, PLLC | 7:21-cv-14307-MCR-GRJ | |
| 99815 | 296337 | Ada, Matthew | Nabers Law Firm, PLLC | 7:21-cv-14309-MCR-GRJ | |
| 99816 | 296338 | Adamek, Brian | Nabers Law Firm, PLLC | | 7:21-cv-14310-MCR-GRJ |
| 99817 | 296339 | Adamo, Antonio Jairus | Nabers Law Firm, PLLC | 7:21-cv-14311-MCR-GRJ | |
| 99818 | 296341 | Adams, Donald L. | Nabers Law Firm, PLLC | 7:21-cv-14313-MCR-GRJ | |
| 99819 | 296342 | ADAMS, JACOB | Nabers Law Firm, PLLC | 7:21-cv-14314-MCR-GRJ | |
| 99820 | 296343 | Adams, Leonard | Nabers Law Firm, PLLC | 7:21-cv-14315-MCR-GRJ | |
| 99821 | 296344 | ADAMS, MATTHEW WAYNE | Nabers Law Firm, PLLC | 7:21-cv-14316-MCR-GRJ | |
| 99822 | 296345 | ADAMS, RORY LEONARD | Nabers Law Firm, PLLC | | 7:21-cv-14317-MCR-GRJ |
| 99823 | 296346 | ADDINGTON, JOHN | Nabers Law Firm, PLLC | | 7:21-cv-14318-MCR-GRJ |
| 99824 | 296347 | Adkins, Jeremiah | Nabers Law Firm, PLLC | 7:21-cv-14319-MCR-GRJ | |
| 99825 | 296348 | AGUILERA, ALONSO | Nabers Law Firm, PLLC | 7:21-cv-14320-MCR-GRJ | |
| 99826 | 296349 | AHMADY, ABDUL RAHMAT | Nabers Law Firm, PLLC | | 7:21-cv-14321-MCR-GRJ |
| 99827 | 296350 | Alarcon, Ricardo S. | Nabers Law Firm, PLLC | 7:21-cv-14322-MCR-GRJ | |
| 99828 | 296351 | ALBERT, GEOFFREY | Nabers Law Firm, PLLC | 7:21-cv-14323-MCR-GRJ | |
| 99829 | 296354 | Aldana, Frank | Nabers Law Firm, PLLC | 7:21-cv-14326-MCR-GRJ | |
| 99830 | 296355 | Alexander, Daniel A. | Nabers Law Firm, PLLC | 7:21-cv-14327-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 99831 | 296356 | Alger, Timothy | Nabers Law Firm, PLLC | 7:21-cv-14328-MCR-GRJ | |
| 99832 | 296359 | Alley, Gerry | Nabers Law Firm, PLLC | 7:21-cv-14331-MCR-GRJ | |
| 99833 | 296360 | Alomar, Robert | Nabers Law Firm, PLLC | 7:21-cv-14332-MCR-GRJ | |
| 99834 | 296361 | Alonzo, Matthew | Nabers Law Firm, PLLC | 7:21-cv-14333-MCR-GRJ | |
| 99835 | 296362 | Alpers, Jason Anthony | Nabers Law Firm, PLLC | 7:21-cv-14334-MCR-GRJ | |
| 99836 | 296363 | Alves, Pierre | Nabers Law Firm, PLLC | 7:21-cv-14335-MCR-GRJ | |
| 99837 | 296364 | Alvira, Yoselin Calderon | Nabers Law Firm, PLLC | 7:21-cv-14336-MCR-GRJ | |
| 99838 | 296365 | AMBROSIO, VINCENT | Nabers Law Firm, PLLC | | 7:21-cv-14337-MCR-GRJ |
| 99839 | 296366 | Amorim, Haroldo | Nabers Law Firm, PLLC | 7:21-cv-14338-MCR-GRJ | |
| 99840 | 296367 | Anchondo, Louisa Estela | Nabers Law Firm, PLLC | 7:21-cv-14339-MCR-GRJ | |
| 99841 | 296368 | ANDERSON, RAY | Nabers Law Firm, PLLC | 7:21-cv-14340-MCR-GRJ | |
| 99842 | 296369 | ANDERSON, ANTWAN | Nabers Law Firm, PLLC | 7:21-cv-14341-MCR-GRJ | |
| 99843 | 296370 | Anderson, Edwin | Nabers Law Firm, PLLC | 7:21-cv-14342-MCR-GRJ | |
| 99844 | 296371 | Anderson, Kendall | Nabers Law Firm, PLLC | 7:21-cv-14343-MCR-GRJ | |
| 99845 | 296372 | Anderson, Michael Brian | Nabers Law Firm, PLLC | 7:21-cv-14344-MCR-GRJ | |
| 99846 | 296373 | Anderson, Micheal Demetrus | Nabers Law Firm, PLLC | 7:21-cv-14345-MCR-GRJ | |
| 99847 | 296375 | Andrada, Rolando Carino | Nabers Law Firm, PLLC | 7:21-cv-14347-MCR-GRJ | |
| 99848 | 296376 | Andrews, Anthony Shane | Nabers Law Firm, PLLC | 7:21-cv-14348-MCR-GRJ | |
| 99849 | 296378 | Applewhite, Risharde Devon | Nabers Law Firm, PLLC | | 7:21-cv-14350-MCR-GRJ |
| 99850 | 296379 | Armbrister, Antoine | Nabers Law Firm, PLLC | 7:21-cv-14351-MCR-GRJ | |
| 99851 | 296381 | ARMSTRONG, JAMES G | Nabers Law Firm, PLLC | | 7:21-cv-14353-MCR-GRJ |
| 99852 | 296382 | Armstrong, Yvonne | Nabers Law Firm, PLLC | 7:21-cv-14354-MCR-GRJ | |
| 99853 | 296384 | Arrington, Mark Edward | Nabers Law Firm, PLLC | | 7:21-cv-14356-MCR-GRJ |
| 99854 | 296385 | Ashwood, Bradley | Nabers Law Firm, PLLC | 7:21-cv-14357-MCR-GRJ | |
| 99855 | 296386 | Atkinson, Joanie | Nabers Law Firm, PLLC | 7:21-cv-14358-MCR-GRJ | |
| 99856 | 296387 | Augustine, Douglas | Nabers Law Firm, PLLC | 7:21-cv-14359-MCR-GRJ | |
| 99857 | 296388 | Aviles, Joel | Nabers Law Firm, PLLC | 7:21-cv-14360-MCR-GRJ | |
| 99858 | 296389 | Ayala, Brandon L. | Nabers Law Firm, PLLC | 7:21-cv-14361-MCR-GRJ | |
| 99859 | 296390 | Ayala, Vashaity | Nabers Law Firm, PLLC | | 7:21-cv-14362-MCR-GRJ |
| 99860 | 296391 | Ayankoya, Eula | Nabers Law Firm, PLLC | 7:21-cv-14363-MCR-GRJ | |
| 99861 | 296392 | Baber, Bridget Cathy | Nabers Law Firm, PLLC | | 7:21-cv-14364-MCR-GRJ |
| 99862 | 296393 | Baca, Robert John | Nabers Law Firm, PLLC | 7:21-cv-14365-MCR-GRJ | |
| 99863 | 296394 | BACKSTROM, JOHN | Nabers Law Firm, PLLC | 7:21-cv-14366-MCR-GRJ | |
| 99864 | 296395 | Bacon, Corey | Nabers Law Firm, PLLC | | 7:21-cv-14367-MCR-GRJ |
| 99865 | 296397 | Bailey, Bobby | Nabers Law Firm, PLLC | 7:21-cv-14369-MCR-GRJ | |
| 99866 | 296398 | Bailey, Bronson J | Nabers Law Firm, PLLC | | 7:21-cv-14370-MCR-GRJ |
| 99867 | 296399 | Bailey, Bryan | Nabers Law Firm, PLLC | 7:21-cv-14371-MCR-GRJ | |
| 99868 | 296401 | Baker, Ashley | Nabers Law Firm, PLLC | 7:21-cv-14373-MCR-GRJ | |
| 99869 | 296402 | BAKER, LAMIRA LAVETT | Nabers Law Firm, PLLC | 7:21-cv-14374-MCR-GRJ | |
| 99870 | 296403 | BAKER, ROLLEN | Nabers Law Firm, PLLC | 7:21-cv-14375-MCR-GRJ | |
| 99871 | 296405 | Ball, Sean | Nabers Law Firm, PLLC | 7:21-cv-14377-MCR-GRJ | |
| 99872 | 296407 | Banks, Archer D | Nabers Law Firm, PLLC | | 7:21-cv-14379-MCR-GRJ |
| 99873 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ | |
| 99874 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ | |
| 99875 | 296411 | Baptiste, Erik Warren | Nabers Law Firm, PLLC | 7:21-cv-14383-MCR-GRJ | |
| 99876 | 296412 | BAPTISTE, TAUREN | Nabers Law Firm, PLLC | 7:21-cv-14384-MCR-GRJ | |
| 99877 | 296413 | Barbour, Ryan Scott | Nabers Law Firm, PLLC | 7:21-cv-14385-MCR-GRJ | |
| 99878 | 296414 | Barcenas, Marco | Nabers Law Firm, PLLC | 7:21-cv-14386-MCR-GRJ | |
| 99879 | 296415 | Barker, Walter | Nabers Law Firm, PLLC | 7:21-cv-14387-MCR-GRJ | |
| 99880 | 296416 | Barnes, Jeremaine | Nabers Law Firm, PLLC | 7:21-cv-14388-MCR-GRJ | |
| 99881 | 296417 | Barnes, Matthew | Nabers Law Firm, PLLC | 7:21-cv-14389-MCR-GRJ | |
| 99882 | 296420 | Barnum, Emanuel | Nabers Law Firm, PLLC | 7:21-cv-14392-MCR-GRJ | |
| 99883 | 296421 | Barr, Iris Felicia | Nabers Law Firm, PLLC | 7:21-cv-14393-MCR-GRJ | |
| 99884 | 296422 | Barrand, Don | Nabers Law Firm, PLLC | 7:21-cv-14394-MCR-GRJ | |
| 99885 | 296424 | Barrientos, Eric | Nabers Law Firm, PLLC | 7:21-cv-14396-MCR-GRJ | |
| 99886 | 296425 | Barthelemy, Marckendy | Nabers Law Firm, PLLC | 7:21-cv-14397-MCR-GRJ | |
| 99887 | 296427 | Batista, Ignacio | Nabers Law Firm, PLLC | | 7:21-cv-14399-MCR-GRJ |
| 99888 | 296428 | BATTLE, FRANKLIN | Nabers Law Firm, PLLC | 7:21-cv-14400-MCR-GRJ | |
| 99889 | 296429 | Battle, Pernell | Nabers Law Firm, PLLC | 7:21-cv-14401-MCR-GRJ | |
| 99890 | 296430 | Bauscher, John L. | Nabers Law Firm, PLLC | 7:21-cv-14402-MCR-GRJ | |
| 99891 | 296431 | Baxter, Michael | Nabers Law Firm, PLLC | 7:21-cv-14403-MCR-GRJ | |
| 99892 | 296432 | Bean, Gee-Gee Keoki | Nabers Law Firm, PLLC | 7:21-cv-14404-MCR-GRJ | |
| 99893 | 296433 | Beasley, Wayne | Nabers Law Firm, PLLC | 7:21-cv-14405-MCR-GRJ | |
| 99894 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ | |
| 99895 | 296435 | BECKETT, TAYLOR SCOTT | Nabers Law Firm, PLLC | 7:21-cv-14407-MCR-GRJ | |
| 99896 | 296436 | Beede, Cory | Nabers Law Firm, PLLC | 7:21-cv-14408-MCR-GRJ | |
| 99897 | 296437 | BELL, ADAM | Nabers Law Firm, PLLC | | 7:21-cv-14409-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 99898 | 296438 | Bell, Daniel | Nabers Law Firm, PLLC | 7:21-cv-14410-MCR-GRJ | |
| 99899 | 296440 | Bell, Geoff | Nabers Law Firm, PLLC | 7:21-cv-14412-MCR-GRJ | |
| 99900 | 296442 | Bellamy, Antwaine | Nabers Law Firm, PLLC | | 7:21-cv-14414-MCR-GRJ |
| 99901 | 296443 | Bellelo, Benjman Hardy | Nabers Law Firm, PLLC | 7:21-cv-14415-MCR-GRJ | |
| 99902 | 296444 | Belmont, David | Nabers Law Firm, PLLC | 7:21-cv-14416-MCR-GRJ | |
| 99903 | 296445 | Beltre, Moises DeJesus | Nabers Law Firm, PLLC | 7:21-cv-14417-MCR-GRJ | |
| 99904 | 296446 | Benefiel, Joel Stephen | Nabers Law Firm, PLLC | 7:21-cv-14418-MCR-GRJ | |
| 99905 | 296449 | Benjamin, Kayla | Nabers Law Firm, PLLC | 7:21-cv-14421-MCR-GRJ | |
| 99906 | 296451 | Bennett, Zachary | Nabers Law Firm, PLLC | 7:21-cv-14423-MCR-GRJ | |
| 99907 | 296452 | Benos, Daniel Sterling | Nabers Law Firm, PLLC | | 7:21-cv-14424-MCR-GRJ |
| 99908 | 296453 | Benson, Donald | Nabers Law Firm, PLLC | 7:21-cv-14425-MCR-GRJ | |
| 99909 | 296454 | Benson, Stosh | Nabers Law Firm, PLLC | 7:21-cv-14426-MCR-GRJ | |
| 99910 | 296455 | Benton, Noah Stanley | Nabers Law Firm, PLLC | 7:21-cv-14427-MCR-GRJ | |
| 99911 | 296457 | Bestman, Trocon Prince | Nabers Law Firm, PLLC | 7:21-cv-14429-MCR-GRJ | |
| 99912 | 296458 | Besvold, Eric J | Nabers Law Firm, PLLC | 7:21-cv-14430-MCR-GRJ | |
| 99913 | 296460 | BIERENDAY, PATRICK | Nabers Law Firm, PLLC | 7:21-cv-14432-MCR-GRJ | |
| 99914 | 296462 | Billiot, Justin Kirby | Nabers Law Firm, PLLC | 7:21-cv-14434-MCR-GRJ | |
| 99915 | 296463 | Binkley, Joshua D. | Nabers Law Firm, PLLC | 7:21-cv-14435-MCR-GRJ | |
| 99916 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ | |
| 99917 | 296466 | BISHOP, ROGER | Nabers Law Firm, PLLC | 7:21-cv-14438-MCR-GRJ | |
| 99918 | 296467 | Black, Adam | Nabers Law Firm, PLLC | 7:21-cv-14439-MCR-GRJ | |
| 99919 | 296469 | Blackmon, Marcus | Nabers Law Firm, PLLC | 7:21-cv-14441-MCR-GRJ | |
| 99920 | 296470 | Blackmore, Daniel S. | Nabers Law Firm, PLLC | 7:21-cv-14442-MCR-GRJ | |
| 99921 | 296472 | Blackwell, Kevin Wayne | Nabers Law Firm, PLLC | 7:21-cv-14444-MCR-GRJ | |
| 99922 | 296473 | Blakely, James C. | Nabers Law Firm, PLLC | 7:21-cv-14445-MCR-GRJ | |
| 99923 | 296474 | BLANCHARD, RANDALL | Nabers Law Firm, PLLC | 7:21-cv-14446-MCR-GRJ | |
| 99924 | 296475 | Blinn, Kevin Keith | Nabers Law Firm, PLLC | 7:21-cv-14447-MCR-GRJ | |
| 99925 | 296476 | BLOCK, WILLIAM | Nabers Law Firm, PLLC | 7:21-cv-14448-MCR-GRJ | |
| 99926 | 296478 | Bogacz, Joshua Allen | Nabers Law Firm, PLLC | 7:21-cv-14450-MCR-GRJ | |
| 99927 | 296479 | Bohanna, Ronald | Nabers Law Firm, PLLC | 7:21-cv-14451-MCR-GRJ | |
| 99928 | 296480 | Bolanos, John | Nabers Law Firm, PLLC | 7:21-cv-14452-MCR-GRJ | |
| 99929 | 296481 | Bollenbach, David | Nabers Law Firm, PLLC | 7:21-cv-14453-MCR-GRJ | |
| 99930 | 296482 | Bollinger, Felicia | Nabers Law Firm, PLLC | | 7:21-cv-14454-MCR-GRJ |
| 99931 | 296483 | BONES, DANIEL | Nabers Law Firm, PLLC | | 7:21-cv-14455-MCR-GRJ |
| 99932 | 296484 | Bonilla, Michael | Nabers Law Firm, PLLC | 7:21-cv-14456-MCR-GRJ | |
| 99933 | 296485 | BOOKER, MAGDALENA | Nabers Law Firm, PLLC | 7:21-cv-14457-MCR-GRJ | |
| 99934 | 296486 | Booth, Matthew Bryant | Nabers Law Firm, PLLC | 7:21-cv-14458-MCR-GRJ | |
| 99935 | 296488 | Borgelin, Ronald | Nabers Law Firm, PLLC | 7:21-cv-14460-MCR-GRJ | |
| 99936 | 296489 | Borst, Gordon | Nabers Law Firm, PLLC | 7:21-cv-14461-MCR-GRJ | |
| 99937 | 296490 | Bortz, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-14462-MCR-GRJ | |
| 99938 | 296491 | Borzych, Carl | Nabers Law Firm, PLLC | 7:21-cv-14463-MCR-GRJ | |
| 99939 | 296493 | Bosley, Aaron | Nabers Law Firm, PLLC | 7:21-cv-14465-MCR-GRJ | |
| 99940 | 296494 | BOSWELL, DAVID | Nabers Law Firm, PLLC | | 7:21-cv-14466-MCR-GRJ |
| 99941 | 296495 | Boswell, Patrick Dewayne | Nabers Law Firm, PLLC | 7:21-cv-14467-MCR-GRJ | |
| 99942 | 296497 | Boutte, Mercy | Nabers Law Firm, PLLC | 7:21-cv-14469-MCR-GRJ | |
| 99943 | 296498 | Bowerman, Ronald Earl | Nabers Law Firm, PLLC | 7:21-cv-14470-MCR-GRJ | |
| 99944 | 296501 | BOYCE, BYRON ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-14473-MCR-GRJ | |
| 99945 | 296502 | Boyce, Jennifer | Nabers Law Firm, PLLC | 7:21-cv-14475-MCR-GRJ | |
| 99946 | 296503 | Boyce, Robert | Nabers Law Firm, PLLC | 7:21-cv-14477-MCR-GRJ | |
| 99947 | 296505 | Bradley, Eric | Nabers Law Firm, PLLC | 7:21-cv-14481-MCR-GRJ | |
| 99948 | 296506 | Bradley, Robert Leandre | Nabers Law Firm, PLLC | 7:21-cv-14483-MCR-GRJ | |
| 99949 | 296508 | Bramblett, Edward Oliver | Nabers Law Firm, PLLC | | 7:21-cv-14487-MCR-GRJ |
| 99950 | 296509 | BRANCH, WILLIAM | Nabers Law Firm, PLLC | 7:21-cv-14489-MCR-GRJ | |
| 99951 | 296510 | Brand, Jarius | Nabers Law Firm, PLLC | 7:21-cv-14491-MCR-GRJ | |
| 99952 | 296511 | Branscomb, Corey | Nabers Law Firm, PLLC | 7:21-cv-14493-MCR-GRJ | |
| 99953 | 296512 | BRASSEAUX, ZACAHRIA JEAN | Nabers Law Firm, PLLC | 7:21-cv-14495-MCR-GRJ | |
| 99954 | 296513 | Bravo, Guillermo Sebastian | Nabers Law Firm, PLLC | 7:21-cv-14497-MCR-GRJ | |
| 99955 | 296514 | Breault, Nicholas Paul | Nabers Law Firm, PLLC | 7:21-cv-14499-MCR-GRJ | |
| 99956 | 296515 | BREED, CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-14501-MCR-GRJ | |
| 99957 | 296516 | Breshears, Jeneen | Nabers Law Firm, PLLC | 7:21-cv-14503-MCR-GRJ | |
| 99958 | 296517 | BREWER, TIM | Nabers Law Firm, PLLC | 7:21-cv-14505-MCR-GRJ | |
| 99959 | 296518 | BRIDGEFORTH, VINCENT EDWARD | Nabers Law Firm, PLLC | 7:21-cv-14507-MCR-GRJ | |
| 99960 | 296519 | BRIDGES, KEELAN | Nabers Law Firm, PLLC | 7:21-cv-14509-MCR-GRJ | |
| 99961 | 296520 | Briggs, Anthony Allen | Nabers Law Firm, PLLC | 7:21-cv-14511-MCR-GRJ | |
| 99962 | 296521 | Brill, Dustin | Nabers Law Firm, PLLC | | 7:21-cv-14513-MCR-GRJ |
| 99963 | 296523 | Brinsfield, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14517-MCR-GRJ | |
| 99964 | 296524 | BRINSON, IAN | Nabers Law Firm, PLLC | 7:21-cv-14519-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 99965 | 296525 | Brinson, Kendale Jamahl | Nabers Law Firm, PLLC | 7:21-cv-14521-MCR-GRJ | |
| 99966 | 296526 | Brisiel, Mathew David | Nabers Law Firm, PLLC | 7:21-cv-14523-MCR-GRJ | |
| 99967 | 296527 | Bristol, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14524-MCR-GRJ | |
| 99968 | 296528 | BRISTOW, CALEN | Nabers Law Firm, PLLC | 7:21-cv-14525-MCR-GRJ | |
| 99969 | 296529 | Britt, Gabrielle | Nabers Law Firm, PLLC | 7:21-cv-14526-MCR-GRJ | |
| 99970 | 296531 | BROCKBANK, JOSEPH WESLEY | Nabers Law Firm, PLLC | 7:21-cv-14528-MCR-GRJ | |
| 99971 | 296532 | Brogdon, James Harlan | Nabers Law Firm, PLLC | 7:21-cv-14529-MCR-GRJ | |
| 99972 | 296533 | Brooks, Donald | Nabers Law Firm, PLLC | 7:21-cv-14530-MCR-GRJ | |
| 99973 | 296535 | Brown, Alexander | Nabers Law Firm, PLLC | 7:21-cv-14532-MCR-GRJ | |
| 99974 | 296536 | Brown, Anthony | Nabers Law Firm, PLLC | 7:21-cv-14533-MCR-GRJ | |
| 99975 | 296537 | BROWN, BETTY GAYLE | Nabers Law Firm, PLLC | | 7:21-cv-14534-MCR-GRJ |
| 99976 | 296538 | Brown, Carl Robert | Nabers Law Firm, PLLC | | 7:21-cv-14535-MCR-GRJ |
| 99977 | 296539 | Brown, Christopher O'Connor | Nabers Law Firm, PLLC | 7:21-cv-14536-MCR-GRJ | |
| 99978 | 296540 | Brown, Cornillious | Nabers Law Firm, PLLC | 7:21-cv-14537-MCR-GRJ | |
| 99979 | 296542 | Brown, Dallas Wayne | Nabers Law Firm, PLLC | 7:21-cv-14539-MCR-GRJ | |
| 99980 | 296543 | BROWN, DAVID A. | Nabers Law Firm, PLLC | | 7:21-cv-14540-MCR-GRJ |
| 99981 | 296544 | Brown, Henry | Nabers Law Firm, PLLC | 7:21-cv-14541-MCR-GRJ | |
| 99982 | 296545 | Brown, James V. | Nabers Law Firm, PLLC | 7:21-cv-14542-MCR-GRJ | |
| 99983 | 296546 | Brown, Joseph T. | Nabers Law Firm, PLLC | 7:21-cv-14543-MCR-GRJ | |
| 99984 | 296548 | Brown, Michaell Eugene | Nabers Law Firm, PLLC | 7:21-cv-14545-MCR-GRJ | |
| 99985 | 296549 | Brown, Oscar F. | Nabers Law Firm, PLLC | 7:21-cv-14546-MCR-GRJ | |
| 99986 | 296550 | Brown, Paula | Nabers Law Firm, PLLC | | 7:21-cv-14547-MCR-GRJ |
| 99987 | 296551 | BROWN, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-14548-MCR-GRJ | |
| 99988 | 296552 | Brown, Robert Dale | Nabers Law Firm, PLLC | 7:21-cv-14549-MCR-GRJ | |
| 99989 | 296553 | Brown, Rodney | Nabers Law Firm, PLLC | 7:21-cv-14550-MCR-GRJ | |
| 99990 | 296554 | Brown, Shaleke | Nabers Law Firm, PLLC | 7:21-cv-14551-MCR-GRJ | |
| 99991 | 296557 | Brunelle, Todd | Nabers Law Firm, PLLC | 7:21-cv-14554-MCR-GRJ | |
| 99992 | 296559 | Bruns, Josh | Nabers Law Firm, PLLC | 7:21-cv-14556-MCR-GRJ | |
| 99993 | 296560 | Bruns, Latoya | Nabers Law Firm, PLLC | 7:21-cv-14557-MCR-GRJ | |
| 99994 | 296561 | Brunson, James | Nabers Law Firm, PLLC | 7:21-cv-14558-MCR-GRJ | |
| 99995 | 296562 | Bryant, Allen S. | Nabers Law Firm, PLLC | | 7:21-cv-14559-MCR-GRJ |
| 99996 | 296563 | Bryant, Harlan | Nabers Law Firm, PLLC | 7:21-cv-14560-MCR-GRJ | |
| 99997 | 296564 | Bryant, Shulena | Nabers Law Firm, PLLC | 7:21-cv-14561-MCR-GRJ | |
| 99998 | 296566 | Bryl-Sieradzki, Alan Anthony | Nabers Law Firm, PLLC | 7:21-cv-14563-MCR-GRJ | |
| 99999 | 296567 | Buchanon, Elmetri | Nabers Law Firm, PLLC | 7:21-cv-14564-MCR-GRJ | |
| 100000 | 296569 | Bullock, Brannon | Nabers Law Firm, PLLC | 7:21-cv-14566-MCR-GRJ | |
| 100001 | 296570 | Bullock, Justin Kyle | Nabers Law Firm, PLLC | | 7:21-cv-14567-MCR-GRJ |
| 100002 | 296571 | Burise, Quinlyn Clydel | Nabers Law Firm, PLLC | 7:21-cv-14568-MCR-GRJ | |
| 100003 | 296572 | Burke, Aaron Daniel | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ | |
| 100004 | 296573 | Burklow, Timothy Keith | Nabers Law Firm, PLLC | 7:21-cv-14570-MCR-GRJ | |
| 100005 | 296576 | Burns, Michael Francis | Nabers Law Firm, PLLC | 7:21-cv-14573-MCR-GRJ | |
| 100006 | 296577 | Burrell, Jennifer | Nabers Law Firm, PLLC | | 7:21-cv-14574-MCR-GRJ |
| 100007 | 296578 | Burris, Sean Patrick | Nabers Law Firm, PLLC | 7:21-cv-14575-MCR-GRJ | |
| 100008 | 296579 | Burton, Herman Wesley | Nabers Law Firm, PLLC | | 7:21-cv-14576-MCR-GRJ |
| 100009 | 296580 | Burwelll, Andrew James | Nabers Law Firm, PLLC | | 7:21-cv-14577-MCR-GRJ |
| 100010 | 296581 | BUSTER-BROWN, CAROLINE L. | Nabers Law Firm, PLLC | | 7:21-cv-14578-MCR-GRJ |
| 100011 | 296582 | BUSTILLO, WILLIAM HENRY | Nabers Law Firm, PLLC | | 7:21-cv-14579-MCR-GRJ |
| 100012 | 296584 | Butler, Clifford | Nabers Law Firm, PLLC | | 7:21-cv-14581-MCR-GRJ |
| 100013 | 296585 | Butler, Kyle | Nabers Law Firm, PLLC | | 7:21-cv-14582-MCR-GRJ |
| 100014 | 296586 | Butler, Robert James | Nabers Law Firm, PLLC | 7:21-cv-14583-MCR-GRJ | |
| 100015 | 296587 | BUTLER, TRAVIS | Nabers Law Firm, PLLC | | 7:21-cv-14584-MCR-GRJ |
| 100016 | 296588 | Buttgen, Philip Nathan | Nabers Law Firm, PLLC | 7:21-cv-14585-MCR-GRJ | |
| 100017 | 296589 | Byers, Erica Debbie | Nabers Law Firm, PLLC | 7:21-cv-14586-MCR-GRJ | |
| 100018 | 296590 | Byers, William | Nabers Law Firm, PLLC | 7:21-cv-14587-MCR-GRJ | |
| 100019 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ | |
| 100020 | 296592 | BYRON, JASON | Nabers Law Firm, PLLC | 7:21-cv-14589-MCR-GRJ | |
| 100021 | 296593 | Cabean, Gary | Nabers Law Firm, PLLC | 7:21-cv-14590-MCR-GRJ | |
| 100022 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ | |
| 100023 | 296596 | CAGLE, MICHAEL ALLEN | Nabers Law Firm, PLLC | | 7:21-cv-14593-MCR-GRJ |
| 100024 | 296597 | CAIN, JOSHUA CORY | Nabers Law Firm, PLLC | 7:21-cv-14594-MCR-GRJ | |
| 100025 | 296598 | Calamare, James | Nabers Law Firm, PLLC | 7:21-cv-14595-MCR-GRJ | |
| 100026 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ | |
| 100027 | 296600 | Calhoun, Roderick Vincent | Nabers Law Firm, PLLC | 7:21-cv-14597-MCR-GRJ | |
| 100028 | 296601 | CALICA, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-14598-MCR-GRJ | |
| 100029 | 296602 | Cameron, Shawn Kennon | Nabers Law Firm, PLLC | 7:21-cv-14599-MCR-GRJ | |
| 100030 | 296603 | Camp, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-14600-MCR-GRJ | |
| 100031 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100032 | 296605 | Campbell, Craig Stockman | Nabers Law Firm, PLLC | 7:21-cv-14602-MCR-GRJ | |
| 100033 | 296606 | Campbell, Kevin | Nabers Law Firm, PLLC | 7:21-cv-14603-MCR-GRJ | |
| 100034 | 296607 | Cann, Justin Paul | Nabers Law Firm, PLLC | | 7:21-cv-14604-MCR-GRJ |
| 100035 | 296608 | Cannon, John Henry | Nabers Law Firm, PLLC | 7:21-cv-14605-MCR-GRJ | |
| 100036 | 296609 | Cano, Ramon Jr. | Nabers Law Firm, PLLC | 7:21-cv-14606-MCR-GRJ | |
| 100037 | 296610 | Cano, Roberto Jr. | Nabers Law Firm, PLLC | 7:21-cv-14607-MCR-GRJ | |
| 100038 | 296611 | Canterbury, Joseph | Nabers Law Firm, PLLC | 7:21-cv-14608-MCR-GRJ | |
| 100039 | 296613 | Cargile, Robert | Nabers Law Firm, PLLC | 7:21-cv-14610-MCR-GRJ | |
| 100040 | 296614 | Carl, Steven | Nabers Law Firm, PLLC | 7:21-cv-14611-MCR-GRJ | |
| 100041 | 296617 | Carr, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14614-MCR-GRJ | |
| 100042 | 296618 | Carrasco, Ramiro | Nabers Law Firm, PLLC | 7:21-cv-14615-MCR-GRJ | |
| 100043 | 296619 | Carrasquillo, Orlando | Nabers Law Firm, PLLC | 7:21-cv-14616-MCR-GRJ | |
| 100044 | 296620 | Carrero, Yamil Omar | Nabers Law Firm, PLLC | 7:21-cv-14617-MCR-GRJ | |
| 100045 | 296621 | CARTER, JOSHUA RYAN | Nabers Law Firm, PLLC | | 7:21-cv-14618-MCR-GRJ |
| 100046 | 296622 | CARTER, JUAN | Nabers Law Firm, PLLC | | 7:21-cv-14619-MCR-GRJ |
| 100047 | 296623 | Carver, Dudley Craig | Nabers Law Firm, PLLC | 7:21-cv-14620-MCR-GRJ | |
| 100048 | 296624 | Cash, Johndavid | Nabers Law Firm, PLLC | 7:21-cv-14621-MCR-GRJ | |
| 100049 | 296625 | Cash, Michael Anthony | Nabers Law Firm, PLLC | 7:21-cv-14622-MCR-GRJ | |
| 100050 | 296626 | Casiano, Santos Emmanuel | Nabers Law Firm, PLLC | 7:21-cv-14623-MCR-GRJ | |
| 100051 | 296627 | Casserly, Kyle Montaque | Nabers Law Firm, PLLC | 7:21-cv-14624-MCR-GRJ | |
| 100052 | 296628 | CASTIBLANCO, DIEGO | Nabers Law Firm, PLLC | | 7:21-cv-14625-MCR-GRJ |
| 100053 | 296629 | Castillo, Orlando | Nabers Law Firm, PLLC | 7:21-cv-14626-MCR-GRJ | |
| 100054 | 296630 | Castillo, Derick | Nabers Law Firm, PLLC | 7:21-cv-14627-MCR-GRJ | |
| 100055 | 296631 | Castillo, Estevan | Nabers Law Firm, PLLC | 7:21-cv-14628-MCR-GRJ | |
| 100056 | 296632 | Castner, Adam | Nabers Law Firm, PLLC | 7:21-cv-14629-MCR-GRJ | |
| 100057 | 296634 | Caudy, Thomas Van | Nabers Law Firm, PLLC | 7:21-cv-14631-MCR-GRJ | |
| 100058 | 296635 | Cave, Joseph | Nabers Law Firm, PLLC | 7:21-cv-14632-MCR-GRJ | |
| 100059 | 296637 | Cech, Tony | Nabers Law Firm, PLLC | 7:21-cv-14634-MCR-GRJ | |
| 100060 | 296639 | Cempe, Connor Robert | Nabers Law Firm, PLLC | 7:21-cv-14636-MCR-GRJ | |
| 100061 | 296640 | Cenkner, William | Nabers Law Firm, PLLC | 7:21-cv-14637-MCR-GRJ | |
| 100062 | 296641 | Cervantes-Vidal, Manuel | Nabers Law Firm, PLLC | 7:21-cv-14638-MCR-GRJ | |
| 100063 | 296642 | Chacon, Anthony | Nabers Law Firm, PLLC | | 7:21-cv-14639-MCR-GRJ |
| 100064 | 296643 | Chadwell, Jacob Carter | Nabers Law Firm, PLLC | 7:21-cv-14640-MCR-GRJ | |
| 100065 | 296644 | Chaffins, Gary Dean | Nabers Law Firm, PLLC | 7:21-cv-14641-MCR-GRJ | |
| 100066 | 296645 | Chambliss, Charles | Nabers Law Firm, PLLC | 7:21-cv-14642-MCR-GRJ | |
| 100067 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ | |
| 100068 | 296647 | Chapman, Jonathan | Nabers Law Firm, PLLC | | 7:21-cv-14644-MCR-GRJ |
| 100069 | 296648 | Charles, Julius Alexis | Nabers Law Firm, PLLC | 7:21-cv-14645-MCR-GRJ | |
| 100070 | 296649 | Chase, Jessamyn Chelsey | Nabers Law Firm, PLLC | 7:21-cv-14646-MCR-GRJ | |
| 100071 | 296650 | CHASTAIN, RYAN | Nabers Law Firm, PLLC | 7:21-cv-14647-MCR-GRJ | |
| 100072 | 296651 | Chavasse, Aidan Edgar | Nabers Law Firm, PLLC | 7:21-cv-14648-MCR-GRJ | |
| 100073 | 296652 | Check, Paul Nicholas | Nabers Law Firm, PLLC | 7:21-cv-14649-MCR-GRJ | |
| 100074 | 296653 | Chessor, Matthew Warren | Nabers Law Firm, PLLC | 7:21-cv-14650-MCR-GRJ | |
| 100075 | 296655 | Chisolm, Levi Steven | Nabers Law Firm, PLLC | | 7:21-cv-14652-MCR-GRJ |
| 100076 | 296656 | Christensen, William | Nabers Law Firm, PLLC | 7:21-cv-14653-MCR-GRJ | |
| 100077 | 296657 | CISNEROS, MAMIE | Nabers Law Firm, PLLC | 7:21-cv-14654-MCR-GRJ | |
| 100078 | 296658 | Clapp, Christopher Robin | Nabers Law Firm, PLLC | 7:21-cv-14655-MCR-GRJ | |
| 100079 | 296659 | Clark, Adrian | Nabers Law Firm, PLLC | 7:21-cv-14656-MCR-GRJ | |
| 100080 | 296660 | CLARK, ALAYSHA | Nabers Law Firm, PLLC | | 7:21-cv-14657-MCR-GRJ |
| 100081 | 296661 | Clark, Ben | Nabers Law Firm, PLLC | 7:21-cv-14658-MCR-GRJ | |
| 100082 | 296663 | Clark, Dustin | Nabers Law Firm, PLLC | | 7:21-cv-14660-MCR-GRJ |
| 100083 | 296664 | Clarke, Angela R | Nabers Law Firm, PLLC | 7:21-cv-14661-MCR-GRJ | |
| 100084 | 296665 | Clawson, Jacob Bradley | Nabers Law Firm, PLLC | | 7:21-cv-14662-MCR-GRJ |
| 100085 | 296666 | Clawson, Jared Scott | Nabers Law Firm, PLLC | 7:21-cv-14663-MCR-GRJ | |
| 100086 | 296667 | Clear, Eric J. | Nabers Law Firm, PLLC | | 7:21-cv-14664-MCR-GRJ |
| 100087 | 296668 | Cleary, Daniel | Nabers Law Firm, PLLC | 7:21-cv-14665-MCR-GRJ | |
| 100088 | 296669 | Clemons, Tommy | Nabers Law Firm, PLLC | 7:21-cv-14666-MCR-GRJ | |
| 100089 | 296671 | Clinansmith, Alan | Nabers Law Firm, PLLC | 7:21-cv-14668-MCR-GRJ | |
| 100090 | 296672 | Cloud, Robert E | Nabers Law Firm, PLLC | 7:21-cv-14669-MCR-GRJ | |
| 100091 | 296674 | Cobb, Troy Allen | Nabers Law Firm, PLLC | 7:21-cv-14671-MCR-GRJ | |
| 100092 | 296676 | Cochran, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14673-MCR-GRJ | |
| 100093 | 296679 | COLE, SCOTT | Nabers Law Firm, PLLC | 7:21-cv-14676-MCR-GRJ | |
| 100094 | 296680 | Coleman, Christopher Donell | Nabers Law Firm, PLLC | 7:21-cv-14677-MCR-GRJ | |
| 100095 | 296683 | Coleman, Trenun | Nabers Law Firm, PLLC | 7:21-cv-14680-MCR-GRJ | |
| 100096 | 296685 | Collins, Patrick M. | Nabers Law Firm, PLLC | 7:21-cv-14682-MCR-GRJ | |
| 100097 | 296687 | COLLINS, ZACHERY | Nabers Law Firm, PLLC | 7:21-cv-14684-MCR-GRJ | |
| 100098 | 296690 | Colon, Julio Cesar | Nabers Law Firm, PLLC | 7:21-cv-14687-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 100099 | 296691 | Colssum, Lawrence | Nabers Law Firm, PLLC | 7:21-cv-14688-MCR-GRJ | |
| 100100 | 296692 | COMFORT, KYLE JAMES | Nabers Law Firm, PLLC | 7:21-cv-14689-MCR-GRJ | |
| 100101 | 296696 | COSENZA, CHARLES WILLIAM | Nabers Law Firm, PLLC | 7:21-cv-14693-MCR-GRJ | |
| 100102 | 296697 | Consolini, Adam Paul | Nabers Law Firm, PLLC | 7:21-cv-14694-MCR-GRJ | |
| 100103 | 296701 | COOK, DWAYNE | Nabers Law Firm, PLLC | 7:21-cv-14698-MCR-GRJ | |
| 100104 | 296702 | COOK, NATHAN NEAL | Nabers Law Firm, PLLC | 7:21-cv-14699-MCR-GRJ | |
| 100105 | 296703 | COOK, REGINA | Nabers Law Firm, PLLC | 7:21-cv-14700-MCR-GRJ | |
| 100106 | 296704 | Cooper, Barry | Nabers Law Firm, PLLC | 7:21-cv-14701-MCR-GRJ | |
| 100107 | 296705 | Cooper, Brad | Nabers Law Firm, PLLC | 7:21-cv-14702-MCR-GRJ | |
| 100108 | 296706 | Cooper, Garrett | Nabers Law Firm, PLLC | 7:21-cv-14703-MCR-GRJ | |
| 100109 | 296707 | Cooper, Jeffrey | Nabers Law Firm, PLLC | 7:21-cv-14704-MCR-GRJ | |
| 100110 | 296708 | Cooper, Josh | Nabers Law Firm, PLLC | 7:21-cv-14705-MCR-GRJ | |
| 100111 | 296709 | Cooper, Justin | Nabers Law Firm, PLLC | 7:21-cv-14706-MCR-GRJ | |
| 100112 | 296710 | Cooper, Samuel | Nabers Law Firm, PLLC | 7:21-cv-14707-MCR-GRJ | |
| 100113 | 296712 | Copeland, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-14709-MCR-GRJ | |
| 100114 | 296713 | Copeland, Jermany | Nabers Law Firm, PLLC | | 7:21-cv-14710-MCR-GRJ |
| 100115 | 296715 | Cordero, Edgardo | Nabers Law Firm, PLLC | 7:21-cv-14712-MCR-GRJ | |
| 100116 | 296716 | Coreno, Robert | Nabers Law Firm, PLLC | 7:21-cv-14713-MCR-GRJ | |
| 100117 | 296717 | COREY, JONATHAN | Nabers Law Firm, PLLC | 7:21-cv-14714-MCR-GRJ | |
| 100118 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ | |
| 100119 | 296719 | Cormier, Michael Clement | Nabers Law Firm, PLLC | | 7:21-cv-14716-MCR-GRJ |
| 100120 | 296722 | Corral, Jose Luis | Nabers Law Firm, PLLC | 7:21-cv-14719-MCR-GRJ | |
| 100121 | 296723 | Correa, Dillon | Nabers Law Firm, PLLC | 7:21-cv-14720-MCR-GRJ | |
| 100122 | 296724 | Correajackson, Mario A. | Nabers Law Firm, PLLC | 7:21-cv-14721-MCR-GRJ | |
| 100123 | 296725 | Cory, James Gregory | Nabers Law Firm, PLLC | 7:21-cv-14722-MCR-GRJ | |
| 100124 | 296726 | Cota, Tommy R. | Nabers Law Firm, PLLC | 7:21-cv-14723-MCR-GRJ | |
| 100125 | 296727 | Cotes, Carlos A. | Nabers Law Firm, PLLC | 7:21-cv-14724-MCR-GRJ | |
| 100126 | 296728 | Cousan, Ronald E. | Nabers Law Firm, PLLC | 7:21-cv-14725-MCR-GRJ | |
| 100127 | 296729 | Couture, Nicholis | Nabers Law Firm, PLLC | | 7:21-cv-14726-MCR-GRJ |
| 100128 | 296731 | Coyle, Luke | Nabers Law Firm, PLLC | | 7:21-cv-14728-MCR-GRJ |
| 100129 | 296732 | Craig, Johnathan Samuel | Nabers Law Firm, PLLC | | 7:21-cv-14729-MCR-GRJ |
| 100130 | 296733 | CRANE, MICHAEL M. | Nabers Law Firm, PLLC | | 7:21-cv-14730-MCR-GRJ |
| 100131 | 296734 | Crank, Nicholas Andrew | Nabers Law Firm, PLLC | 7:21-cv-14731-MCR-GRJ | |
| 100132 | 296736 | CRAWFORD, ANGELO | Nabers Law Firm, PLLC | 7:21-cv-14733-MCR-GRJ | |
| 100133 | 296737 | Creeden, Adam Michael | Nabers Law Firm, PLLC | 7:21-cv-14734-MCR-GRJ | |
| 100134 | 296738 | CRENSHAW, JAMES GRANT | Nabers Law Firm, PLLC | 7:21-cv-14735-MCR-GRJ | |
| 100135 | 296739 | Crews, Randall | Nabers Law Firm, PLLC | 7:21-cv-14736-MCR-GRJ | |
| 100136 | 296740 | CROCKETT, DANIEL PATRICK | Nabers Law Firm, PLLC | | 7:21-cv-14737-MCR-GRJ |
| 100137 | 296741 | CROCKETT, ESTER L | Nabers Law Firm, PLLC | 7:21-cv-14738-MCR-GRJ | |
| 100138 | 296742 | Crosby, Blaine Charles | Nabers Law Firm, PLLC | 7:21-cv-14739-MCR-GRJ | |
| 100139 | 296743 | Cross, Kacy | Nabers Law Firm, PLLC | 7:21-cv-14740-MCR-GRJ | |
| 100140 | 296744 | Crotts, Joshua Stephen | Nabers Law Firm, PLLC | 7:21-cv-14741-MCR-GRJ | |
| 100141 | 296745 | Crow, Jerry | Nabers Law Firm, PLLC | 7:21-cv-14742-MCR-GRJ | |
| 100142 | 296747 | CRUZ, EFRAIN | Nabers Law Firm, PLLC | 7:21-cv-14744-MCR-GRJ | |
| 100143 | 296748 | Cruz, Eric | Nabers Law Firm, PLLC | 7:21-cv-14745-MCR-GRJ | |
| 100144 | 296749 | CRUZ, JOSHUA | Nabers Law Firm, PLLC | 7:21-cv-14746-MCR-GRJ | |
| 100145 | 296750 | Cruzat, Alayna Marie | Nabers Law Firm, PLLC | 7:21-cv-14747-MCR-GRJ | |
| 100146 | 296752 | Cullen, Daniel Robert | Nabers Law Firm, PLLC | 7:21-cv-14749-MCR-GRJ | |
| 100147 | 296753 | Cullis, Paul Herbert | Nabers Law Firm, PLLC | 7:21-cv-14750-MCR-GRJ | |
| 100148 | 296756 | Curry, Tony | Nabers Law Firm, PLLC | 7:21-cv-14753-MCR-GRJ | |
| 100149 | 296759 | Cutlip, Matthew | Nabers Law Firm, PLLC | 7:21-cv-14756-MCR-GRJ | |
| 100150 | 296760 | Cyr, Oscar | Nabers Law Firm, PLLC | 7:21-cv-14757-MCR-GRJ | |
| 100151 | 296761 | Czerniak, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-14758-MCR-GRJ | |
| 100152 | 296762 | Dail, William | Nabers Law Firm, PLLC | 7:21-cv-14759-MCR-GRJ | |
| 100153 | 296764 | Dalrymple, Bryan | Nabers Law Firm, PLLC | 7:21-cv-14761-MCR-GRJ | |
| 100154 | 296766 | Daniels, Sandra Dee | Nabers Law Firm, PLLC | 7:21-cv-14763-MCR-GRJ | |
| 100155 | 296769 | Dash, Nicholas Michael | Nabers Law Firm, PLLC | 7:21-cv-14766-MCR-GRJ | |
| 100156 | 296771 | Daugherty, Lisa | Nabers Law Firm, PLLC | 7:21-cv-14768-MCR-GRJ | |
| 100157 | 296772 | Daviau, Seth | Nabers Law Firm, PLLC | 7:21-cv-14769-MCR-GRJ | |
| 100158 | 296773 | DAVIDSON, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-14770-MCR-GRJ | |
| 100159 | 296775 | Davis, Aaron | Nabers Law Firm, PLLC | 7:21-cv-14772-MCR-GRJ | |
| 100160 | 296776 | DAVIS, ANDREW MICHAEL | Nabers Law Firm, PLLC | | 7:21-cv-14773-MCR-GRJ |
| 100161 | 296777 | Davis, Anthony James | Nabers Law Firm, PLLC | 7:21-cv-14774-MCR-GRJ | |
| 100162 | 296778 | Davis, Brock Steven | Nabers Law Firm, PLLC | 7:21-cv-14775-MCR-GRJ | |
| 100163 | 296779 | Davis, Carey | Nabers Law Firm, PLLC | 7:21-cv-14776-MCR-GRJ | |
| 100164 | 296780 | DAVIS, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14777-MCR-GRJ | |
| 100165 | 296781 | Davis, Gerald | Nabers Law Firm, PLLC | 7:21-cv-14778-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100166 | 296782 | DAVIS, JAMES VINCENT | Nabers Law Firm, PLLC | 7:21-cv-14779-MCR-GRJ | |
| 100167 | 296783 | Davis, Keone | Nabers Law Firm, PLLC | 7:21-cv-14780-MCR-GRJ | |
| 100168 | 296784 | Davis, Nicole | Nabers Law Firm, PLLC | 7:21-cv-14781-MCR-GRJ | |
| 100169 | 296785 | Davis, Paul Douglas | Nabers Law Firm, PLLC | 7:21-cv-14782-MCR-GRJ | |
| 100170 | 296786 | Davis, Ratura | Nabers Law Firm, PLLC | 7:21-cv-14783-MCR-GRJ | |
| 100171 | 296787 | DAVIS, SAMUEL | Nabers Law Firm, PLLC | 7:21-cv-14784-MCR-GRJ | |
| 100172 | 296788 | Davis, Sereese M. | Nabers Law Firm, PLLC | 7:21-cv-14785-MCR-GRJ | |
| 100173 | 296790 | Davis, Wayne Allen | Nabers Law Firm, PLLC | 7:21-cv-14787-MCR-GRJ | |
| 100174 | 296791 | Dawson, Ben | Nabers Law Firm, PLLC | 7:21-cv-14788-MCR-GRJ | |
| 100175 | 296792 | Dawson, Jimmie Michael | Nabers Law Firm, PLLC | 7:21-cv-14789-MCR-GRJ | |
| 100176 | 296793 | Dawson, Kyshema Lacole | Nabers Law Firm, PLLC | | 7:21-cv-14790-MCR-GRJ |
| 100177 | 296794 | Day, Ricky | Nabers Law Firm, PLLC | 7:21-cv-14791-MCR-GRJ | |
| 100178 | 296796 | DeGraff, Jensine | Nabers Law Firm, PLLC | 7:21-cv-14793-MCR-GRJ | |
| 100179 | 296797 | DeJesus-Walker, Gary | Nabers Law Firm, PLLC | 7:21-cv-14794-MCR-GRJ | |
| 100180 | 296798 | Delamo, Mojica Juan | Nabers Law Firm, PLLC | 7:21-cv-14795-MCR-GRJ | |
| 100181 | 296801 | DELEON, LUGO REYES | Nabers Law Firm, PLLC | 7:21-cv-14798-MCR-GRJ | |
| 100182 | 296802 | Delgado, Craig Justin | Nabers Law Firm, PLLC | 7:21-cv-14799-MCR-GRJ | |
| 100183 | 296803 | DELLINGER, TRAVIS | Nabers Law Firm, PLLC | 7:21-cv-14800-MCR-GRJ | |
| 100184 | 296804 | Delossantos, Lardwin | Nabers Law Firm, PLLC | 7:21-cv-14801-MCR-GRJ | |
| 100185 | 296805 | Demmert, Dennis V. | Nabers Law Firm, PLLC | 7:21-cv-14802-MCR-GRJ | |
| 100186 | 296806 | Dempsey, Henry | Nabers Law Firm, PLLC | 7:21-cv-14803-MCR-GRJ | |
| 100187 | 296807 | Denoyer, Matthew William | Nabers Law Firm, PLLC | 7:21-cv-14804-MCR-GRJ | |
| 100188 | 296808 | Deravin, Eric H. | Nabers Law Firm, PLLC | 7:21-cv-14805-MCR-GRJ | |
| 100189 | 296809 | Dereus, Darrin | Nabers Law Firm, PLLC | | 7:21-cv-14806-MCR-GRJ |
| 100190 | 296810 | Deroy, Shawn | Nabers Law Firm, PLLC | 7:21-cv-14807-MCR-GRJ | |
| 100191 | 296811 | Desmond, Jeffrey | Nabers Law Firm, PLLC | | 7:21-cv-14808-MCR-GRJ |
| 100192 | 296812 | Devillier, Frank | Nabers Law Firm, PLLC | 7:21-cv-14809-MCR-GRJ | |
| 100193 | 296813 | Devore, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14810-MCR-GRJ | |
| 100194 | 296814 | Diaz, Lopez Adalberto | Nabers Law Firm, PLLC | 7:21-cv-14811-MCR-GRJ | |
| 100195 | 296816 | DIAZ, JAIME | Nabers Law Firm, PLLC | 7:21-cv-14813-MCR-GRJ | |
| 100196 | 296817 | Diaz, Leonardo | Nabers Law Firm, PLLC | | 7:21-cv-14814-MCR-GRJ |
| 100197 | 296820 | DIEDERICH, NICHOLAS PAUL | Nabers Law Firm, PLLC | 7:21-cv-14817-MCR-GRJ | |
| 100198 | 296822 | Dimora, Jeffrey | Nabers Law Firm, PLLC | 7:21-cv-14819-MCR-GRJ | |
| 100199 | 296823 | Dineen, Tyler John | Nabers Law Firm, PLLC | 7:21-cv-14820-MCR-GRJ | |
| 100200 | 296824 | Dion, Melissa | Nabers Law Firm, PLLC | 7:21-cv-14821-MCR-GRJ | |
| 100201 | 296825 | Disney, Christopher Raymond | Nabers Law Firm, PLLC | 7:21-cv-14822-MCR-GRJ | |
| 100202 | 296826 | Diven, Robert Joseph | Nabers Law Firm, PLLC | 7:21-cv-14823-MCR-GRJ | |
| 100203 | 296827 | Dobrick, Glen | Nabers Law Firm, PLLC | 7:21-cv-14824-MCR-GRJ | |
| 100204 | 296828 | Dobson, James | Nabers Law Firm, PLLC | 7:21-cv-14825-MCR-GRJ | |
| 100205 | 296829 | Doby, Maurice B | Nabers Law Firm, PLLC | 7:21-cv-14826-MCR-GRJ | |
| 100206 | 296830 | Doctor, Shaqurra | Nabers Law Firm, PLLC | 7:21-cv-14827-MCR-GRJ | |
| 100207 | 296831 | Doggett, David | Nabers Law Firm, PLLC | 7:21-cv-14828-MCR-GRJ | |
| 100208 | 296832 | Domingsil, Roland | Nabers Law Firm, PLLC | 7:21-cv-14829-MCR-GRJ | |
| 100209 | 296833 | Donaldson, Elizabeth | Nabers Law Firm, PLLC | 7:21-cv-14830-MCR-GRJ | |
| 100210 | 296834 | DONALDSON, JOYCE A | Nabers Law Firm, PLLC | 7:21-cv-14831-MCR-GRJ | |
| 100211 | 296835 | Donnell, Joshua Edward | Nabers Law Firm, PLLC | 7:21-cv-14832-MCR-GRJ | |
| 100212 | 296836 | Dorsey, Jermaine | Nabers Law Firm, PLLC | 7:21-cv-14833-MCR-GRJ | |
| 100213 | 296837 | DORST, PHILLIP MICHAEL | Nabers Law Firm, PLLC | | 7:21-cv-14834-MCR-GRJ |
| 100214 | 296838 | Doud, Matthew A. | Nabers Law Firm, PLLC | 7:21-cv-14835-MCR-GRJ | |
| 100215 | 296839 | Dougan, Virgil Joe | Nabers Law Firm, PLLC | | 7:21-cv-14836-MCR-GRJ |
| 100216 | 296841 | Dozier, Corey Jonathan | Nabers Law Firm, PLLC | 7:21-cv-14838-MCR-GRJ | |
| 100217 | 296842 | DRAKO, LOKI | Nabers Law Firm, PLLC | 7:21-cv-14839-MCR-GRJ | |
| 100218 | 296843 | Draper, Sean L. | Nabers Law Firm, PLLC | | 7:21-cv-14840-MCR-GRJ |
| 100219 | 296844 | Drimmel, John | Nabers Law Firm, PLLC | | 7:21-cv-14841-MCR-GRJ |
| 100220 | 296845 | DRISKELL, DAVID | Nabers Law Firm, PLLC | | 7:21-cv-14842-MCR-GRJ |
| 100221 | 296846 | Driver, Dustin | Nabers Law Firm, PLLC | 7:21-cv-14843-MCR-GRJ | |
| 100222 | 296847 | Driver, Michele | Nabers Law Firm, PLLC | | 7:21-cv-14844-MCR-GRJ |
| 100223 | 296849 | DRYDEN, CHRISTOPHER ERIC | Nabers Law Firm, PLLC | 7:21-cv-14846-MCR-GRJ | |
| 100224 | 296850 | Dubinsky, Lisa Marie | Nabers Law Firm, PLLC | 7:21-cv-14847-MCR-GRJ | |
| 100225 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ | |
| 100226 | 296852 | Dudley, Lance Everett | Nabers Law Firm, PLLC | 7:21-cv-14849-MCR-GRJ | |
| 100227 | 296853 | Duke, Terry | Nabers Law Firm, PLLC | 7:21-cv-14850-MCR-GRJ | |
| 100228 | 296854 | Duncan, James M. | Nabers Law Firm, PLLC | 7:21-cv-14851-MCR-GRJ | |
| 100229 | 296855 | Duncan, Jason | Nabers Law Firm, PLLC | | 7:21-cv-14852-MCR-GRJ |
| 100230 | 296856 | DURANT, JACOB | Nabers Law Firm, PLLC | 7:21-cv-14853-MCR-GRJ | |
| 100231 | 296857 | Durham, Bennie Mitchell | Nabers Law Firm, PLLC | 7:21-cv-14854-MCR-GRJ | |
| 100232 | 296858 | Durham, Carletta | Nabers Law Firm, PLLC | 7:21-cv-14855-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100233 | 296859 | Durham, Marquis | Nabers Law Firm, PLLC | 7:21-cv-14856-MCR-GRJ | |
| 100234 | 296860 | Durnan, Joseph Michael | Nabers Law Firm, PLLC | 7:21-cv-14857-MCR-GRJ | |
| 100235 | 296862 | Duty, Jessica | Nabers Law Firm, PLLC | 7:21-cv-14859-MCR-GRJ | |
| 100236 | 296863 | Dwyer, Joseph Martin | Nabers Law Firm, PLLC | 7:21-cv-14860-MCR-GRJ | |
| 100237 | 296864 | Dyer, Justin Jarrod | Nabers Law Firm, PLLC | 7:21-cv-14861-MCR-GRJ | |
| 100238 | 296866 | Dykes, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14863-MCR-GRJ | |
| 100239 | 296867 | Earls, Daniel Scott | Nabers Law Firm, PLLC | 7:21-cv-14864-MCR-GRJ | |
| 100240 | 296868 | Eason, Olando Sentell | Nabers Law Firm, PLLC | 7:21-cv-14865-MCR-GRJ | |
| 100241 | 296869 | Easterling, Taylor S | Nabers Law Firm, PLLC | 7:21-cv-14866-MCR-GRJ | |
| 100242 | 296870 | Eastland, Christopher Joseph | Nabers Law Firm, PLLC | | 7:21-cv-14867-MCR-GRJ |
| 100243 | 296871 | EDDY, RYAN | Nabers Law Firm, PLLC | 7:21-cv-14868-MCR-GRJ | |
| 100244 | 296872 | Edgett, Russell | Nabers Law Firm, PLLC | 7:21-cv-14869-MCR-GRJ | |
| 100245 | 296874 | Edmondson, Robin A. | Nabers Law Firm, PLLC | 7:21-cv-14871-MCR-GRJ | |
| 100246 | 296875 | EDMUNDS, DEREK DAVID | Nabers Law Firm, PLLC | | 7:21-cv-14872-MCR-GRJ |
| 100247 | 296876 | EDWARDS, CYNTHIA GRACE | Nabers Law Firm, PLLC | 7:21-cv-14873-MCR-GRJ | |
| 100248 | 296877 | EDWARDS, TARSHIA | Nabers Law Firm, PLLC | 7:21-cv-14874-MCR-GRJ | |
| 100249 | 296878 | Elder, Joseph | Nabers Law Firm, PLLC | 7:21-cv-14875-MCR-GRJ | |
| 100250 | 296879 | ELLINGTON, JINNA | Nabers Law Firm, PLLC | 7:21-cv-14876-MCR-GRJ | |
| 100251 | 296882 | Ellis, Ryan J | Nabers Law Firm, PLLC | | 7:21-cv-14879-MCR-GRJ |
| 100252 | 296883 | ELLISON, ISAIAH VAN | Nabers Law Firm, PLLC | 7:21-cv-14880-MCR-GRJ | |
| 100253 | 296885 | Elmore, Audrey | Nabers Law Firm, PLLC | 7:21-cv-14882-MCR-GRJ | |
| 100254 | 296886 | Elms, Stacy | Nabers Law Firm, PLLC | 7:21-cv-14883-MCR-GRJ | |
| 100255 | 296887 | Elsberry, Earl Eugene | Nabers Law Firm, PLLC | 7:21-cv-14884-MCR-GRJ | |
| 100256 | 296888 | Emery, Charles | Nabers Law Firm, PLLC | 7:21-cv-14885-MCR-GRJ | |
| 100257 | 296890 | ENZINGER, BRYAN | Nabers Law Firm, PLLC | | 7:21-cv-14887-MCR-GRJ |
| 100258 | 296893 | Esquivel, Seferino | Nabers Law Firm, PLLC | 7:21-cv-14890-MCR-GRJ | |
| 100259 | 296894 | Eubanks, Kendrick | Nabers Law Firm, PLLC | 7:21-cv-14891-MCR-GRJ | |
| 100260 | 296895 | Evans, Ardrelle | Nabers Law Firm, PLLC | 7:21-cv-14892-MCR-GRJ | |
| 100261 | 296896 | Evans, Yvonne Michele | Nabers Law Firm, PLLC | | 7:21-cv-14893-MCR-GRJ |
| 100262 | 296897 | EVERETT, RYAN WILLIAM | Nabers Law Firm, PLLC | 7:21-cv-14894-MCR-GRJ | |
| 100263 | 296898 | Evers, Andrew | Nabers Law Firm, PLLC | 7:21-cv-14895-MCR-GRJ | |
| 100264 | 296900 | Ezell, Jerry | Nabers Law Firm, PLLC | 7:21-cv-14897-MCR-GRJ | |
| 100265 | 296901 | Fahie, Kumah | Nabers Law Firm, PLLC | 7:21-cv-14898-MCR-GRJ | |
| 100266 | 296902 | Fahrenfeld, Kenneth V | Nabers Law Firm, PLLC | 7:21-cv-14899-MCR-GRJ | |
| 100267 | 296903 | Farias, Blanca Ivelisse | Nabers Law Firm, PLLC | 7:21-cv-14900-MCR-GRJ | |
| 100268 | 296904 | Farmer, Benjamin David | Nabers Law Firm, PLLC | 7:21-cv-14901-MCR-GRJ | |
| 100269 | 296905 | Farrior, Jaquan Rashaun | Nabers Law Firm, PLLC | 7:21-cv-14902-MCR-GRJ | |
| 100270 | 296907 | Faulkner, James David | Nabers Law Firm, PLLC | 7:21-cv-14904-MCR-GRJ | |
| 100271 | 296908 | FAYOMI, AUGUSTINE B | Nabers Law Firm, PLLC | 7:21-cv-14905-MCR-GRJ | |
| 100272 | 296909 | Fazande, Hilliard | Nabers Law Firm, PLLC | 7:21-cv-14906-MCR-GRJ | |
| 100273 | 296910 | Feather, Marshall Lee | Nabers Law Firm, PLLC | 7:21-cv-14907-MCR-GRJ | |
| 100274 | 296911 | Feazel, Robert Derek | Nabers Law Firm, PLLC | 7:21-cv-14908-MCR-GRJ | |
| 100275 | 296912 | FEGAN, EDDIE | Nabers Law Firm, PLLC | | 7:21-cv-14909-MCR-GRJ |
| 100276 | 296913 | Fenelus, Fedelin | Nabers Law Firm, PLLC | | 7:21-cv-14910-MCR-GRJ |
| 100277 | 296914 | Ferdinand, Marlon | Nabers Law Firm, PLLC | 7:21-cv-14911-MCR-GRJ | |
| 100278 | 296915 | Ferguson, Demetrius Antoine | Nabers Law Firm, PLLC | 7:21-cv-14912-MCR-GRJ | |
| 100279 | 296916 | Ferguson, Kai Uwe | Nabers Law Firm, PLLC | 7:21-cv-14913-MCR-GRJ | |
| 100280 | 296917 | Fernandez, Armando | Nabers Law Firm, PLLC | 7:21-cv-14914-MCR-GRJ | |
| 100281 | 296918 | Fernandez, Daniel | Nabers Law Firm, PLLC | 7:21-cv-14915-MCR-GRJ | |
| 100282 | 296920 | Fernandez, Michael | Nabers Law Firm, PLLC | 7:21-cv-14917-MCR-GRJ | |
| 100283 | 296921 | Ferndandez, Maria | Nabers Law Firm, PLLC | 7:21-cv-14918-MCR-GRJ | |
| 100284 | 296923 | Fidel, James | Nabers Law Firm, PLLC | 7:21-cv-14920-MCR-GRJ | |
| 100285 | 296924 | Fiebig, Casey Adam | Nabers Law Firm, PLLC | 7:21-cv-14921-MCR-GRJ | |
| 100286 | 296925 | FIELD, EGBERT A | Nabers Law Firm, PLLC | 7:21-cv-14922-MCR-GRJ | |
| 100287 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ | |
| 100288 | 296928 | Fields, Jered | Nabers Law Firm, PLLC | | 7:21-cv-14925-MCR-GRJ |
| 100289 | 296930 | FIELDS, JOSHUA | Nabers Law Firm, PLLC | 7:21-cv-14927-MCR-GRJ | |
| 100290 | 296931 | Fillmore, Daron Lyn | Nabers Law Firm, PLLC | 7:21-cv-14928-MCR-GRJ | |
| 100291 | 296932 | Findley, Joshua Aaron | Nabers Law Firm, PLLC | | 7:21-cv-14929-MCR-GRJ |
| 100292 | 296933 | Fine, Brendan | Nabers Law Firm, PLLC | 7:21-cv-14930-MCR-GRJ | |
| 100293 | 296934 | Finley, Douglas | Nabers Law Firm, PLLC | | 7:21-cv-14931-MCR-GRJ |
| 100294 | 296935 | Fischer, Ricardo Gervaisus | Nabers Law Firm, PLLC | 7:21-cv-14932-MCR-GRJ | |
| 100295 | 296936 | Fisk, Tyler | Nabers Law Firm, PLLC | 7:21-cv-14933-MCR-GRJ | |
| 100296 | 296937 | Fitzgerald, Michael | Nabers Law Firm, PLLC | 7:21-cv-14934-MCR-GRJ | |
| 100297 | 296938 | Fitzpatrick, Dennis | Nabers Law Firm, PLLC | 7:21-cv-14935-MCR-GRJ | |
| 100298 | 296939 | FLANNERY, SHAWN | Nabers Law Firm, PLLC | 7:21-cv-14936-MCR-GRJ | |
| 100299 | 296940 | Flarity, Simon Peter | Nabers Law Firm, PLLC | 7:21-cv-14937-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100300 | 296941 | FLASPHALER, DARRYL J. | Nabers Law Firm, PLLC | 7:21-cv-14965-MCR-GRJ | |
| 100301 | 296942 | Flatt, Matthew | Nabers Law Firm, PLLC | 7:21-cv-14967-MCR-GRJ | |
| 100302 | 296943 | Fleming, Brian Joseph | Nabers Law Firm, PLLC | 7:21-cv-14969-MCR-GRJ | |
| 100303 | 296944 | Fleming, Brianna Glena | Nabers Law Firm, PLLC | 7:21-cv-14971-MCR-GRJ | |
| 100304 | 296945 | Flemons, Eric | Nabers Law Firm, PLLC | | 7:21-cv-14973-MCR-GRJ |
| 100305 | 296946 | Flippin, Christopher S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ | |
| 100306 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ | |
| 100307 | 296949 | Foo, Rickford Reginald | Nabers Law Firm, PLLC | 7:21-cv-14981-MCR-GRJ | |
| 100308 | 296951 | Ford, David | Nabers Law Firm, PLLC | 7:21-cv-14985-MCR-GRJ | |
| 100309 | 296952 | Forester, Matthew Joseph | Nabers Law Firm, PLLC | 7:21-cv-14987-MCR-GRJ | |
| 100310 | 296954 | Fortenberry, Jason Errol | Nabers Law Firm, PLLC | 7:21-cv-14990-MCR-GRJ | |
| 100311 | 296955 | Foster, Thomas Paul | Nabers Law Firm, PLLC | | 7:21-cv-14992-MCR-GRJ |
| 100312 | 296956 | Foster, Thomas Alphonzo | Nabers Law Firm, PLLC | 7:21-cv-14995-MCR-GRJ | |
| 100313 | 296957 | Foster, Tim | Nabers Law Firm, PLLC | 7:21-cv-14998-MCR-GRJ | |
| 100314 | 296959 | Fox, Jason | Nabers Law Firm, PLLC | 7:21-cv-15004-MCR-GRJ | |
| 100315 | 296962 | Frazier, Brandon | Nabers Law Firm, PLLC | 7:21-cv-15013-MCR-GRJ | |
| 100316 | 296963 | Frazier, William | Nabers Law Firm, PLLC | 7:21-cv-15017-MCR-GRJ | |
| 100317 | 296964 | Frederick, Kashiff | Nabers Law Firm, PLLC | | 7:21-cv-15020-MCR-GRJ |
| 100318 | 296965 | Freeman, Theodore | Nabers Law Firm, PLLC | | 7:21-cv-15023-MCR-GRJ |
| 100319 | 296967 | Frias-Asencio, Malvin | Nabers Law Firm, PLLC | 7:21-cv-15029-MCR-GRJ | |
| 100320 | 296968 | Fruhling, Brad | Nabers Law Firm, PLLC | 7:21-cv-15031-MCR-GRJ | |
| 100321 | 296969 | Fuller, Theodore James | Nabers Law Firm, PLLC | 7:21-cv-15034-MCR-GRJ | |
| 100322 | 296970 | Funes, Eibylardo | Nabers Law Firm, PLLC | 7:21-cv-15037-MCR-GRJ | |
| 100323 | 296971 | Fusco, Frank Angelo | Nabers Law Firm, PLLC | 7:21-cv-15040-MCR-GRJ | |
| 100324 | 296972 | GABRIEL, JEAN | Nabers Law Firm, PLLC | 7:21-cv-15043-MCR-GRJ | |
| 100325 | 296973 | Gagne, Jared | Nabers Law Firm, PLLC | | 7:21-cv-15046-MCR-GRJ |
| 100326 | 296974 | Gagnon, Kurt | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ | |
| 100327 | 296975 | Gahungu, Guy | Nabers Law Firm, PLLC | 7:21-cv-15052-MCR-GRJ | |
| 100328 | 296977 | Galang, Aries Santos | Nabers Law Firm, PLLC | 7:21-cv-15059-MCR-GRJ | |
| 100329 | 296978 | GALE-DUTON, LAKITA | Nabers Law Firm, PLLC | 7:21-cv-15062-MCR-GRJ | |
| 100330 | 296979 | Galindez, Irving | Nabers Law Firm, PLLC | 7:21-cv-15065-MCR-GRJ | |
| 100331 | 296981 | Gallagher, Michael Sean | Nabers Law Firm, PLLC | 7:21-cv-15071-MCR-GRJ | |
| 100332 | 296982 | Gallego, Edgar Eduardo | Nabers Law Firm, PLLC | 7:21-cv-15074-MCR-GRJ | |
| 100333 | 296983 | Gallegos, Jason Richard | Nabers Law Firm, PLLC | 7:21-cv-15077-MCR-GRJ | |
| 100334 | 296984 | Gallimore, Lloyd W. | Nabers Law Firm, PLLC | 7:21-cv-15080-MCR-GRJ | |
| 100335 | 296985 | Gamulo, Adrian Martell | Nabers Law Firm, PLLC | 7:21-cv-15083-MCR-GRJ | |
| 100336 | 296988 | GARCIA ST SAUVER, KYLE A | Nabers Law Firm, PLLC | | 7:21-cv-15092-MCR-GRJ |
| 100337 | 296989 | Garcia, Anselmo | Nabers Law Firm, PLLC | 7:21-cv-15095-MCR-GRJ | |
| 100338 | 296992 | Garcia, Samuel | Nabers Law Firm, PLLC | | 7:21-cv-15104-MCR-GRJ |
| 100339 | 296993 | Garcia, Silas | Nabers Law Firm, PLLC | 7:21-cv-15106-MCR-GRJ | |
| 100340 | 296996 | Garland, Joseph | Nabers Law Firm, PLLC | 7:21-cv-15112-MCR-GRJ | |
| 100341 | 296997 | Garrett, David | Nabers Law Firm, PLLC | 7:21-cv-15114-MCR-GRJ | |
| 100342 | 296999 | Garza, Paul | Nabers Law Firm, PLLC | 7:21-cv-15118-MCR-GRJ | |
| 100343 | 297000 | Gasaway, Arsenio | Nabers Law Firm, PLLC | 7:21-cv-15120-MCR-GRJ | |
| 100344 | 297001 | Gasca, Fernando | Nabers Law Firm, PLLC | 7:21-cv-15123-MCR-GRJ | |
| 100345 | 297002 | GATEWOOD, JOSHUA | Nabers Law Firm, PLLC | 7:21-cv-15125-MCR-GRJ | |
| 100346 | 297003 | Gathecha, Letasha | Nabers Law Firm, PLLC | 7:21-cv-15127-MCR-GRJ | |
| 100347 | 297004 | Gauge, Mitchell G. | Nabers Law Firm, PLLC | 7:21-cv-15129-MCR-GRJ | |
| 100348 | 297005 | Gavilanes, Jimmy Jacob | Nabers Law Firm, PLLC | 7:21-cv-15131-MCR-GRJ | |
| 100349 | 297006 | Gee, Bernard Christopher | Nabers Law Firm, PLLC | 7:21-cv-15133-MCR-GRJ | |
| 100350 | 297007 | GEIGER, SCOTT A. | Nabers Law Firm, PLLC | | 7:21-cv-15135-MCR-GRJ |
| 100351 | 297008 | Geldersma, Augustus John | Nabers Law Firm, PLLC | 7:21-cv-15137-MCR-GRJ | |
| 100352 | 297009 | Gellrich, Jesse F. | Nabers Law Firm, PLLC | 7:21-cv-15139-MCR-GRJ | |
| 100353 | 297012 | Gerardo, Edward | Nabers Law Firm, PLLC | 7:21-cv-15145-MCR-GRJ | |
| 100354 | 297013 | Geronime, Jay E. | Nabers Law Firm, PLLC | 7:21-cv-15147-MCR-GRJ | |
| 100355 | 297014 | Ghabaee, Medwin | Nabers Law Firm, PLLC | 7:21-cv-15149-MCR-GRJ | |
| 100356 | 297018 | GIBSON, RYAN MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-15158-MCR-GRJ | |
| 100357 | 297019 | Gibson, Stephanie | Nabers Law Firm, PLLC | 7:21-cv-15160-MCR-GRJ | |
| 100358 | 297021 | Gil, Manuel Antonio | Nabers Law Firm, PLLC | 7:21-cv-15164-MCR-GRJ | |
| 100359 | 297023 | Gilbert, Hank Logan | Nabers Law Firm, PLLC | | 7:21-cv-15168-MCR-GRJ |
| 100360 | 297024 | Gilbert, Tyler | Nabers Law Firm, PLLC | 7:21-cv-15170-MCR-GRJ | |
| 100361 | 297026 | Gillespie, Christopher | Nabers Law Firm, PLLC | 7:21-cv-15174-MCR-GRJ | |
| 100362 | 297027 | Gilliard, William | Nabers Law Firm, PLLC | | 7:21-cv-15177-MCR-GRJ |
| 100363 | 297028 | Gilman, Thomas | Nabers Law Firm, PLLC | 7:21-cv-15179-MCR-GRJ | |
| 100364 | 297029 | Givens, Eddie B. | Nabers Law Firm, PLLC | 7:21-cv-15181-MCR-GRJ | |
| 100365 | 297030 | Glaspie, Tyrone | Nabers Law Firm, PLLC | 7:21-cv-15183-MCR-GRJ | |
| 100366 | 297031 | Glass, Richard Allen II | Nabers Law Firm, PLLC | 7:21-cv-15185-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100367 | 297032 | Glass, Tony Bert | Nabers Law Firm, PLLC | 7:21-cv-15187-MCR-GRJ | |
| 100368 | 297033 | Goble, George Neciercario | Nabers Law Firm, PLLC | 7:21-cv-15189-MCR-GRJ | |
| 100369 | 297035 | Goins, Julia | Nabers Law Firm, PLLC | | 7:21-cv-15193-MCR-GRJ |
| 100370 | 297036 | Golden, Paul Edward | Nabers Law Firm, PLLC | | 7:21-cv-15195-MCR-GRJ |
| 100371 | 297037 | Golden, Vincent Alvin | Nabers Law Firm, PLLC | 7:21-cv-15197-MCR-GRJ | |
| 100372 | 297038 | Gomez, Rigene | Nabers Law Firm, PLLC | 7:21-cv-15199-MCR-GRJ | |
| 100373 | 297039 | Gonzales, Mitchell Christopher | Nabers Law Firm, PLLC | 7:21-cv-15201-MCR-GRJ | |
| 100374 | 297040 | Gonzalez, Luis | Nabers Law Firm, PLLC | 7:21-cv-15204-MCR-GRJ | |
| 100375 | 297043 | Gonzalez, Gustavo | Nabers Law Firm, PLLC | 7:21-cv-15210-MCR-GRJ | |
| 100376 | 297044 | Gonzalez, Jamie Rae | Nabers Law Firm, PLLC | 7:21-cv-15212-MCR-GRJ | |
| 100377 | 297045 | Gonzalez, Marlen | Nabers Law Firm, PLLC | 7:21-cv-15214-MCR-GRJ | |
| 100378 | 297046 | Gonzalez, Rodolfo | Nabers Law Firm, PLLC | 7:21-cv-15216-MCR-GRJ | |
| 100379 | 297047 | GONZALEZ-ROMAN, JOSE GUILLERMO | Nabers Law Firm, PLLC | 7:21-cv-15218-MCR-GRJ | |
| 100380 | 297048 | Goodman, James R. | Nabers Law Firm, PLLC | 7:21-cv-15220-MCR-GRJ | |
| 100381 | 297049 | GOODPASTURE, ERIC | Nabers Law Firm, PLLC | | 7:21-cv-15222-MCR-GRJ |
| 100382 | 297051 | GORDON, DANIEL VINCENT | Nabers Law Firm, PLLC | 7:21-cv-15226-MCR-GRJ | |
| 100383 | 297052 | Gordon, Dewey | Nabers Law Firm, PLLC | 7:21-cv-15228-MCR-GRJ | |
| 100384 | 297053 | Gordon, Donald | Nabers Law Firm, PLLC | 7:21-cv-15230-MCR-GRJ | |
| 100385 | 297054 | GORDON, JOSEPH | Nabers Law Firm, PLLC | 7:21-cv-15233-MCR-GRJ | |
| 100386 | 297056 | Grage, Joseph | Nabers Law Firm, PLLC | 7:21-cv-15237-MCR-GRJ | |
| 100387 | 297057 | Graham, Edward | Nabers Law Firm, PLLC | 7:21-cv-15239-MCR-GRJ | |
| 100388 | 297058 | Grant, Gabriel | Nabers Law Firm, PLLC | 7:21-cv-15241-MCR-GRJ | |
| 100389 | 297059 | Grant, Jeremiah R | Nabers Law Firm, PLLC | | 7:21-cv-15243-MCR-GRJ |
| 100390 | 297060 | Grant, Myreon | Nabers Law Firm, PLLC | 7:21-cv-15245-MCR-GRJ | |
| 100391 | 297061 | Gray, Carlos Montrale | Nabers Law Firm, PLLC | | 7:21-cv-15247-MCR-GRJ |
| 100392 | 297062 | Gray, Corey | Nabers Law Firm, PLLC | | 7:21-cv-15249-MCR-GRJ |
| 100393 | 297064 | Gray, Dexter | Nabers Law Firm, PLLC | 7:21-cv-15254-MCR-GRJ | |
| 100394 | 297066 | Greaves, Christopher | Nabers Law Firm, PLLC | 7:21-cv-15258-MCR-GRJ | |
| 100395 | 297067 | Green, Brandon | Nabers Law Firm, PLLC | 7:21-cv-15259-MCR-GRJ | |
| 100396 | 297068 | Green, Casey Mitchell | Nabers Law Firm, PLLC | 7:21-cv-15262-MCR-GRJ | |
| 100397 | 297070 | Green, Kevin | Nabers Law Firm, PLLC | 7:21-cv-15266-MCR-GRJ | |
| 100398 | 297071 | GREEN, MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-15268-MCR-GRJ | |
| 100399 | 297072 | Greene, Bruce Dennis | Nabers Law Firm, PLLC | 7:21-cv-15270-MCR-GRJ | |
| 100400 | 297073 | Greene, Courtney Trevelle | Nabers Law Firm, PLLC | 7:21-cv-15272-MCR-GRJ | |
| 100401 | 297074 | Greenfeather, Woodrow Allen | Nabers Law Firm, PLLC | 7:21-cv-15274-MCR-GRJ | |
| 100402 | 297075 | Grenier, Paul | Nabers Law Firm, PLLC | 7:21-cv-15276-MCR-GRJ | |
| 100403 | 297078 | Griffin, Robert Percell | Nabers Law Firm, PLLC | 7:21-cv-15283-MCR-GRJ | |
| 100404 | 297079 | Griffith, Ken Alonzo | Nabers Law Firm, PLLC | | 7:21-cv-15285-MCR-GRJ |
| 100405 | 297081 | Guajardo, Anthony | Nabers Law Firm, PLLC | 7:21-cv-15289-MCR-GRJ | |
| 100406 | 297082 | Gugliotta, Jeremy Thomas | Nabers Law Firm, PLLC | | 7:21-cv-15291-MCR-GRJ |
| 100407 | 297083 | Guinn, Aaron | Nabers Law Firm, PLLC | 7:21-cv-15293-MCR-GRJ | |
| 100408 | 297084 | Gullett, John | Nabers Law Firm, PLLC | 7:21-cv-15295-MCR-GRJ | |
| 100409 | 297085 | Gunnell, Teressa | Nabers Law Firm, PLLC | 7:21-cv-15297-MCR-GRJ | |
| 100410 | 297086 | Guthrie, Vance | Nabers Law Firm, PLLC | 7:21-cv-15299-MCR-GRJ | |
| 100411 | 297087 | Gutierrez, Eduardo | Nabers Law Firm, PLLC | 7:21-cv-15301-MCR-GRJ | |
| 100412 | 297088 | Gutierrez, Kristen Laura Lee | Nabers Law Firm, PLLC | 7:21-cv-15303-MCR-GRJ | |
| 100413 | 297089 | Guy, James Francis | Nabers Law Firm, PLLC | 7:21-cv-15305-MCR-GRJ | |
| 100414 | 297091 | Haber, Michael C | Nabers Law Firm, PLLC | 7:21-cv-15310-MCR-GRJ | |
| 100415 | 297093 | Hackler, Raymond Ellis | Nabers Law Firm, PLLC | 7:21-cv-15314-MCR-GRJ | |
| 100416 | 297096 | Hale, Johnny | Nabers Law Firm, PLLC | 7:21-cv-15320-MCR-GRJ | |
| 100417 | 297097 | Hall, Jahlil | Nabers Law Firm, PLLC | 7:21-cv-15322-MCR-GRJ | |
| 100418 | 297098 | Hall, Larry Gene | Nabers Law Firm, PLLC | 7:21-cv-15324-MCR-GRJ | |
| 100419 | 297099 | HALL, STEVEN | Nabers Law Firm, PLLC | 7:21-cv-15326-MCR-GRJ | |
| 100420 | 297100 | Hallager, Henry | Nabers Law Firm, PLLC | 7:21-cv-15328-MCR-GRJ | |
| 100421 | 297101 | Hammett, Grady | Nabers Law Firm, PLLC | 7:21-cv-15331-MCR-GRJ | |
| 100422 | 297102 | Hammoudeh, Abdul | Nabers Law Firm, PLLC | 7:21-cv-15333-MCR-GRJ | |
| 100423 | 297103 | Hampton, John | Nabers Law Firm, PLLC | 7:21-cv-15335-MCR-GRJ | |
| 100424 | 297104 | HAMPTON, TAMARA | Nabers Law Firm, PLLC | 7:21-cv-15337-MCR-GRJ | |
| 100425 | 297105 | Hankins, Johnny | Nabers Law Firm, PLLC | 7:21-cv-15339-MCR-GRJ | |
| 100426 | 297106 | Hanniford, Marcella | Nabers Law Firm, PLLC | 7:21-cv-15341-MCR-GRJ | |
| 100427 | 297107 | Hanoch, Casey Lee | Nabers Law Firm, PLLC | 7:21-cv-15343-MCR-GRJ | |
| 100428 | 297108 | Hanson, Jeremy | Nabers Law Firm, PLLC | | 7:21-cv-15345-MCR-GRJ |
| 100429 | 297109 | Hanson, Kirk Raymond | Nabers Law Firm, PLLC | 7:21-cv-15347-MCR-GRJ | |
| 100430 | 297110 | Hanson, Michael | Nabers Law Firm, PLLC | 7:21-cv-15349-MCR-GRJ | |
| 100431 | 297111 | Hardin, Herbert | Nabers Law Firm, PLLC | 7:21-cv-15351-MCR-GRJ | |
| 100432 | 297112 | Hardin, Jereen Phillips | Nabers Law Firm, PLLC | 7:21-cv-15353-MCR-GRJ | |
| 100433 | 297114 | Hardin, Timothy Andrew | Nabers Law Firm, PLLC | 7:21-cv-15357-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100434 | 297116 | Hardy, Mark Anthony | Nabers Law Firm, PLLC | 7:21-cv-15362-MCR-GRJ | |
| 100435 | 297117 | Harmon, Thomas | Nabers Law Firm, PLLC | 7:21-cv-15364-MCR-GRJ | |
| 100436 | 297118 | HARMS, AUSTEN | Nabers Law Firm, PLLC | 7:21-cv-15366-MCR-GRJ | |
| 100437 | 297119 | HARMS, NICHOLAS | Nabers Law Firm, PLLC | 7:21-cv-15368-MCR-GRJ | |
| 100438 | 297122 | Harris, Alison Jean McDaniel | Nabers Law Firm, PLLC | 7:21-cv-15374-MCR-GRJ | |
| 100439 | 297123 | Harris, Arthur L | Nabers Law Firm, PLLC | 7:21-cv-15376-MCR-GRJ | |
| 100440 | 297124 | Harris, Benjamin | Nabers Law Firm, PLLC | 7:21-cv-15378-MCR-GRJ | |
| 100441 | 297125 | Harris, Derek | Nabers Law Firm, PLLC | | 7:21-cv-15380-MCR-GRJ |
| 100442 | 297126 | HARRIS, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-15382-MCR-GRJ | |
| 100443 | 297127 | Harris, Latrice Antoinette | Nabers Law Firm, PLLC | 7:21-cv-15384-MCR-GRJ | |
| 100444 | 297130 | Harshaw, Branden | Nabers Law Firm, PLLC | 7:21-cv-15391-MCR-GRJ | |
| 100445 | 297131 | Harvey, Harland D | Nabers Law Firm, PLLC | 7:21-cv-15393-MCR-GRJ | |
| 100446 | 297132 | Harvey, Matthew | Nabers Law Firm, PLLC | 7:21-cv-15395-MCR-GRJ | |
| 100447 | 297133 | Hasher, Ryan David | Nabers Law Firm, PLLC | 7:21-cv-15397-MCR-GRJ | |
| 100448 | 297134 | Hatcher, Timothy | Nabers Law Firm, PLLC | 7:21-cv-15399-MCR-GRJ | |
| 100449 | 297135 | Hatchett, Joshua | Nabers Law Firm, PLLC | | 7:21-cv-15401-MCR-GRJ |
| 100450 | 297137 | Hawley, Travis R. | Nabers Law Firm, PLLC | 7:21-cv-15405-MCR-GRJ | |
| 100451 | 297138 | Hawthorne, Jason | Nabers Law Firm, PLLC | 7:21-cv-15407-MCR-GRJ | |
| 100452 | 297139 | Hayes, Byron | Nabers Law Firm, PLLC | 7:21-cv-15409-MCR-GRJ | |
| 100453 | 297140 | Haynes, Anthony Revontee | Nabers Law Firm, PLLC | 7:21-cv-15411-MCR-GRJ | |
| 100454 | 297141 | HE, GUANGFEI | Nabers Law Firm, PLLC | 7:21-cv-15413-MCR-GRJ | |
| 100455 | 297142 | Healy, Joshua | Nabers Law Firm, PLLC | 7:21-cv-15415-MCR-GRJ | |
| 100456 | 297143 | Heard, Kenneth Edward | Nabers Law Firm, PLLC | 7:21-cv-15417-MCR-GRJ | |
| 100457 | 297144 | Heath, Vincent | Nabers Law Firm, PLLC | 7:21-cv-15419-MCR-GRJ | |
| 100458 | 297145 | Hedgepeth, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-15421-MCR-GRJ | |
| 100459 | 297146 | HEDGER, RUSSELL C. | Nabers Law Firm, PLLC | 7:21-cv-15423-MCR-GRJ | |
| 100460 | 297148 | Helton, Jonathan Michael | Nabers Law Firm, PLLC | 7:21-cv-15428-MCR-GRJ | |
| 100461 | 297149 | Helwig, Brad | Nabers Law Firm, PLLC | 7:21-cv-15430-MCR-GRJ | |
| 100462 | 297150 | Hemann, Michael | Nabers Law Firm, PLLC | 7:21-cv-15432-MCR-GRJ | |
| 100463 | 297152 | Henderson, Gerald | Nabers Law Firm, PLLC | 7:21-cv-15436-MCR-GRJ | |
| 100464 | 297153 | Henderson, Bernadette | Nabers Law Firm, PLLC | 7:21-cv-15438-MCR-GRJ | |
| 100465 | 297154 | Henderson, Neil Ashley | Nabers Law Firm, PLLC | 7:21-cv-15440-MCR-GRJ | |
| 100466 | 297155 | HENGEN, TIMOTHY | Nabers Law Firm, PLLC | 7:21-cv-15442-MCR-GRJ | |
| 100467 | 297158 | Hensley, Justin | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ | |
| 100468 | 297160 | Herbst, Adam | Nabers Law Firm, PLLC | 7:21-cv-15452-MCR-GRJ | |
| 100469 | 297161 | Hercule, Renel | Nabers Law Firm, PLLC | 7:21-cv-15454-MCR-GRJ | |
| 100470 | 297162 | Herczak, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-15456-MCR-GRJ | |
| 100471 | 297163 | Hernandez, Angel R. | Nabers Law Firm, PLLC | 7:21-cv-15458-MCR-GRJ | |
| 100472 | 297165 | Herrera, Rene | Nabers Law Firm, PLLC | 7:21-cv-15463-MCR-GRJ | |
| 100473 | 297166 | Herrera, Sergio | Nabers Law Firm, PLLC | | 7:21-cv-15465-MCR-GRJ |
| 100474 | 297167 | Herrmann, Jesse Cole | Nabers Law Firm, PLLC | | 7:21-cv-15467-MCR-GRJ |
| 100475 | 297168 | Hesketh, Barry | Nabers Law Firm, PLLC | 7:21-cv-15469-MCR-GRJ | |
| 100476 | 297171 | Hessler, Matt Alan | Nabers Law Firm, PLLC | | 7:21-cv-15475-MCR-GRJ |
| 100477 | 297172 | HESTER, GEORGE | Nabers Law Firm, PLLC | 7:21-cv-15477-MCR-GRJ | |
| 100478 | 297173 | Heveron, Kimberly Ann | Nabers Law Firm, PLLC | 7:21-cv-15479-MCR-GRJ | |
| 100479 | 297174 | Hicks, Donovan Dewayne | Nabers Law Firm, PLLC | 7:21-cv-15481-MCR-GRJ | |
| 100480 | 297175 | Hidrogo, Logan James | Nabers Law Firm, PLLC | 7:21-cv-15483-MCR-GRJ | |
| 100481 | 297176 | Higgscoulthard, Peter | Nabers Law Firm, PLLC | 7:21-cv-15485-MCR-GRJ | |
| 100482 | 297177 | Highberg, Jason | Nabers Law Firm, PLLC | | 7:21-cv-15487-MCR-GRJ |
| 100483 | 297178 | Hill, Bradley | Nabers Law Firm, PLLC | 7:21-cv-15489-MCR-GRJ | |
| 100484 | 297179 | HILL, JAMES ARTHUR | Nabers Law Firm, PLLC | 7:21-cv-15491-MCR-GRJ | |
| 100485 | 297181 | Hill, Samuel | Nabers Law Firm, PLLC | 7:21-cv-15496-MCR-GRJ | |
| 100486 | 297182 | Hill, Zynan Walter | Nabers Law Firm, PLLC | 7:21-cv-15498-MCR-GRJ | |
| 100487 | 297183 | Hillary, Kelvin Fidel | Nabers Law Firm, PLLC | 7:21-cv-15500-MCR-GRJ | |
| 100488 | 297184 | Hines, Kivouz | Nabers Law Firm, PLLC | 7:21-cv-15502-MCR-GRJ | |
| 100489 | 297185 | HOATS, MATTHEW | Nabers Law Firm, PLLC | | 7:21-cv-15504-MCR-GRJ |
| 100490 | 297186 | Hobson, Charlie Cordon | Nabers Law Firm, PLLC | 7:21-cv-15506-MCR-GRJ | |
| 100491 | 297188 | Hodgson, Richard | Nabers Law Firm, PLLC | 7:21-cv-15510-MCR-GRJ | |
| 100492 | 297189 | Hodyna, Thomas | Nabers Law Firm, PLLC | 7:21-cv-15512-MCR-GRJ | |
| 100493 | 297190 | Hoffer, Roland | Nabers Law Firm, PLLC | 7:21-cv-15514-MCR-GRJ | |
| 100494 | 297191 | Hoglen, William | Nabers Law Firm, PLLC | 7:21-cv-15983-MCR-GRJ | |
| 100495 | 297193 | Holland, Bobby | Nabers Law Firm, PLLC | 7:21-cv-15987-MCR-GRJ | |
| 100496 | 297194 | Holland, Donald | Nabers Law Firm, PLLC | 7:21-cv-15990-MCR-GRJ | |
| 100497 | 297195 | Holland, Susan Q. | Nabers Law Firm, PLLC | | 7:21-cv-15992-MCR-GRJ |
| 100498 | 297196 | Holm, Jeremy J. | Nabers Law Firm, PLLC | 7:21-cv-15993-MCR-GRJ | |
| 100499 | 297197 | Holmes, Charles Hosie | Nabers Law Firm, PLLC | 7:21-cv-15996-MCR-GRJ | |
| 100500 | 297198 | Holmes, Dwight | Nabers Law Firm, PLLC | 7:21-cv-15998-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100501 | 297199 | HOLMES, ELIZABETH ANN | Nabers Law Firm, PLLC | 7:21-cv-16000-MCR-GRJ | |
| 100502 | 297200 | HOLMES, PATRICK | Nabers Law Firm, PLLC | 7:21-cv-16002-MCR-GRJ | |
| 100503 | 297201 | Honeycutt, Johnathan Cory | Nabers Law Firm, PLLC | 7:21-cv-16004-MCR-GRJ | |
| 100504 | 297202 | Honore, Jean | Nabers Law Firm, PLLC | 7:21-cv-16006-MCR-GRJ | |
| 100505 | 297206 | Hopkins, Kyle | Nabers Law Firm, PLLC | 7:21-cv-16015-MCR-GRJ | |
| 100506 | 297207 | Hopkins, Steven Monroe | Nabers Law Firm, PLLC | 7:21-cv-16017-MCR-GRJ | |
| 100507 | 297208 | HOPPER, ANDREW | Nabers Law Firm, PLLC | 7:21-cv-16019-MCR-GRJ | |
| 100508 | 297209 | Horn, Travis | Nabers Law Firm, PLLC | 7:21-cv-16021-MCR-GRJ | |
| 100509 | 297210 | HORNE, KAYLA RESHAY | Nabers Law Firm, PLLC | | 7:21-cv-16024-MCR-GRJ |
| 100510 | 297212 | House, Jeffrey | Nabers Law Firm, PLLC | 7:21-cv-16028-MCR-GRJ | |
| 100511 | 297213 | Howard, Christopher D. | Nabers Law Firm, PLLC | 7:21-cv-16030-MCR-GRJ | |
| 100512 | 297214 | Howard, Derrick | Nabers Law Firm, PLLC | 7:21-cv-16031-MCR-GRJ | |
| 100513 | 297215 | Howard, Kennard | Nabers Law Firm, PLLC | 7:21-cv-16032-MCR-GRJ | |
| 100514 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ | |
| 100515 | 297218 | Howell, Del Alan | Nabers Law Firm, PLLC | 7:21-cv-16035-MCR-GRJ | |
| 100516 | 297219 | HRUBY, JAIDEN THOMAS | Nabers Law Firm, PLLC | | 7:21-cv-16036-MCR-GRJ |
| 100517 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ | |
| 100518 | 297221 | Hubbard, Kayana | Nabers Law Firm, PLLC | 7:21-cv-16038-MCR-GRJ | |
| 100519 | 297222 | Hubbard, Travis | Nabers Law Firm, PLLC | 7:21-cv-16039-MCR-GRJ | |
| 100520 | 297223 | Huckelberry, Jason Lee | Nabers Law Firm, PLLC | 7:21-cv-16040-MCR-GRJ | |
| 100521 | 297226 | Hudlow, Peter Richard | Nabers Law Firm, PLLC | | 7:21-cv-16043-MCR-GRJ |
| 100522 | 297228 | Huerta, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-16045-MCR-GRJ | |
| 100523 | 297229 | Huffman, Raymond | Nabers Law Firm, PLLC | | 7:21-cv-16046-MCR-GRJ |
| 100524 | 297230 | Humphries, Shane | Nabers Law Firm, PLLC | 7:21-cv-16047-MCR-GRJ | |
| 100525 | 297231 | Hungerford, Joshua | Nabers Law Firm, PLLC | 7:21-cv-16048-MCR-GRJ | |
| 100526 | 297232 | Hunt, Benard Clarence | Nabers Law Firm, PLLC | 7:21-cv-16049-MCR-GRJ | |
| 100527 | 297233 | Hunt, Emmett | Nabers Law Firm, PLLC | 7:21-cv-16050-MCR-GRJ | |
| 100528 | 297234 | Hunt, Travis Bruce | Nabers Law Firm, PLLC | | 7:21-cv-16051-MCR-GRJ |
| 100529 | 297236 | Hunter, Michael Rashad | Nabers Law Firm, PLLC | 7:21-cv-16053-MCR-GRJ | |
| 100530 | 297237 | Hunter, Ramona | Nabers Law Firm, PLLC | | 7:21-cv-16054-MCR-GRJ |
| 100531 | 297238 | Huntsman, Angelique | Nabers Law Firm, PLLC | 7:21-cv-16055-MCR-GRJ | |
| 100532 | 297239 | Huppertz, William J. | Nabers Law Firm, PLLC | 7:21-cv-16056-MCR-GRJ | |
| 100533 | 297240 | Hurt, James | Nabers Law Firm, PLLC | | 7:21-cv-16057-MCR-GRJ |
| 100534 | 297241 | Hurt, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-16058-MCR-GRJ | |
| 100535 | 297243 | Hutchens, Daniel | Nabers Law Firm, PLLC | | 7:21-cv-16060-MCR-GRJ |
| 100536 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ | |
| 100537 | 297245 | HUTSON, DALE | Nabers Law Firm, PLLC | | 7:21-cv-16062-MCR-GRJ |
| 100538 | 297246 | Hutton, James Eric | Nabers Law Firm, PLLC | 7:21-cv-16063-MCR-GRJ | |
| 100539 | 297247 | INGENITO, BRETT | Nabers Law Firm, PLLC | 7:21-cv-16064-MCR-GRJ | |
| 100540 | 297249 | IRIZARRY, TITO | Nabers Law Firm, PLLC | 7:21-cv-16066-MCR-GRJ | |
| 100541 | 297250 | IRONS, SAM | Nabers Law Firm, PLLC | 7:21-cv-16067-MCR-GRJ | |
| 100542 | 297251 | ISBILL, MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-16068-MCR-GRJ | |
| 100543 | 297252 | Isidore, Kwame H. | Nabers Law Firm, PLLC | 7:21-cv-16069-MCR-GRJ | |
| 100544 | 297253 | Iskhakov, Boris | Nabers Law Firm, PLLC | 7:21-cv-16070-MCR-GRJ | |
| 100545 | 297254 | Isom, Anthony Ammon | Nabers Law Firm, PLLC | 7:21-cv-16071-MCR-GRJ | |
| 100546 | 297255 | Ivory, Eric | Nabers Law Firm, PLLC | 7:21-cv-16072-MCR-GRJ | |
| 100547 | 297256 | Ivy, Andrew Dewitt | Nabers Law Firm, PLLC | 7:21-cv-16073-MCR-GRJ | |
| 100548 | 297258 | Jackson, Antwane | Nabers Law Firm, PLLC | 7:21-cv-16076-MCR-GRJ | |
| 100549 | 297259 | JACKSON, BRYAN | Nabers Law Firm, PLLC | | 7:21-cv-16078-MCR-GRJ |
| 100550 | 297260 | Jackson, Deborah Ana | Nabers Law Firm, PLLC | | 7:21-cv-16080-MCR-GRJ |
| 100551 | 297263 | Jackson, Richard | Nabers Law Firm, PLLC | 7:21-cv-16086-MCR-GRJ | |
| 100552 | 297264 | JACKSON, RONALD | Nabers Law Firm, PLLC | 7:21-cv-16088-MCR-GRJ | |
| 100553 | 297265 | Jackson, Ronnie | Nabers Law Firm, PLLC | 7:21-cv-16090-MCR-GRJ | |
| 100554 | 297266 | Jackson, Sherrod | Nabers Law Firm, PLLC | 7:21-cv-16092-MCR-GRJ | |
| 100555 | 297267 | Jackson-Helton, Elizabeth | Nabers Law Firm, PLLC | 7:21-cv-16094-MCR-GRJ | |
| 100556 | 297268 | Jacob, Richard Tritto | Nabers Law Firm, PLLC | | 7:21-cv-16096-MCR-GRJ |
| 100557 | 297270 | Jacobs, Mitchell | Nabers Law Firm, PLLC | 7:21-cv-16100-MCR-GRJ | |
| 100558 | 297271 | Jamerson, Bruce | Nabers Law Firm, PLLC | 7:21-cv-16103-MCR-GRJ | |
| 100559 | 297273 | James, Phillip Tyler | Nabers Law Firm, PLLC | 7:21-cv-16107-MCR-GRJ | |
| 100560 | 297274 | James, Quincy | Nabers Law Firm, PLLC | 7:21-cv-16109-MCR-GRJ | |
| 100561 | 297275 | Jameson, Alexis M. | Nabers Law Firm, PLLC | 7:21-cv-16111-MCR-GRJ | |
| 100562 | 297276 | Jassal, Aftab | Nabers Law Firm, PLLC | 7:21-cv-16113-MCR-GRJ | |
| 100563 | 297277 | Jean, Joel | Nabers Law Firm, PLLC | 7:21-cv-16115-MCR-GRJ | |
| 100564 | 297279 | Jean-Felix, Berlino | Nabers Law Firm, PLLC | | 7:21-cv-16119-MCR-GRJ |
| 100565 | 297280 | Jeffcoat, Malcolm Antwon | Nabers Law Firm, PLLC | 7:21-cv-16121-MCR-GRJ | |
| 100566 | 297282 | Jenkins, Kameron E | Nabers Law Firm, PLLC | 7:21-cv-16125-MCR-GRJ | |
| 100567 | 297283 | Jenkins, Richard | Nabers Law Firm, PLLC | | 7:21-cv-16127-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100568 | 297284 | JENKINS, ROBIN | Nabers Law Firm, PLLC | 7:21-cv-16129-MCR-GRJ | |
| 100569 | 297285 | Jenks, Outhonthip | Nabers Law Firm, PLLC | 7:21-cv-16131-MCR-GRJ | |
| 100570 | 297286 | Jennings, Dhestani Faith | Nabers Law Firm, PLLC | 7:21-cv-16133-MCR-GRJ | |
| 100571 | 297287 | Jennings-Mitchell, Tiarra | Nabers Law Firm, PLLC | | 7:21-cv-16135-MCR-GRJ |
| 100572 | 297288 | Jernigan, Jason | Nabers Law Firm, PLLC | 7:21-cv-16137-MCR-GRJ | |
| 100573 | 297289 | JEWELL, DOUGLAS J | Nabers Law Firm, PLLC | | 7:21-cv-16139-MCR-GRJ |
| 100574 | 297291 | Johnson, Alex | Nabers Law Firm, PLLC | 7:21-cv-16143-MCR-GRJ | |
| 100575 | 297292 | Johnson, Alice | Nabers Law Firm, PLLC | 7:21-cv-16145-MCR-GRJ | |
| 100576 | 297293 | Johnson, Andrew Lane | Nabers Law Firm, PLLC | 7:21-cv-16146-MCR-GRJ | |
| 100577 | 297294 | Johnson, Courtney | Nabers Law Firm, PLLC | 7:21-cv-16148-MCR-GRJ | |
| 100578 | 297295 | JOHNSON, DARRIEN CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-16150-MCR-GRJ | |
| 100579 | 297296 | Johnson, Dennis | Nabers Law Firm, PLLC | 7:21-cv-16152-MCR-GRJ | |
| 100580 | 297297 | Johnson, Ebony Alecia | Nabers Law Firm, PLLC | 7:21-cv-16154-MCR-GRJ | |
| 100581 | 297298 | Johnson, James Lee | Nabers Law Firm, PLLC | 7:21-cv-16156-MCR-GRJ | |
| 100582 | 297299 | Johnson, Johnathan | Nabers Law Firm, PLLC | 7:21-cv-16158-MCR-GRJ | |
| 100583 | 297300 | Johnson, Leebert | Nabers Law Firm, PLLC | 7:21-cv-16160-MCR-GRJ | |
| 100584 | 297301 | Johnson, Mel F. | Nabers Law Firm, PLLC | 7:21-cv-16162-MCR-GRJ | |
| 100585 | 297303 | Johnson, Mikhael | Nabers Law Firm, PLLC | 7:21-cv-16166-MCR-GRJ | |
| 100586 | 297304 | Johnson, Robert Martin | Nabers Law Firm, PLLC | 7:21-cv-16168-MCR-GRJ | |
| 100587 | 297305 | Johnson, Shane W | Nabers Law Firm, PLLC | 7:21-cv-16169-MCR-GRJ | |
| 100588 | 297306 | JOHNSON, SHELBY | Nabers Law Firm, PLLC | 7:21-cv-16171-MCR-GRJ | |
| 100589 | 297308 | Johnson, Tracy Leuna | Nabers Law Firm, PLLC | 7:21-cv-16175-MCR-GRJ | |
| 100590 | 297309 | Johnson, Wesley | Nabers Law Firm, PLLC | 7:21-cv-16176-MCR-GRJ | |
| 100591 | 297310 | Johnson, William O. | Nabers Law Firm, PLLC | | 7:21-cv-16177-MCR-GRJ |
| 100592 | 297311 | Jolly, Jerry Newton | Nabers Law Firm, PLLC | 7:21-cv-16178-MCR-GRJ | |
| 100593 | 297312 | Jones, Amy Jo | Nabers Law Firm, PLLC | 7:21-cv-16179-MCR-GRJ | |
| 100594 | 297314 | Jones, Brad | Nabers Law Firm, PLLC | 7:21-cv-16181-MCR-GRJ | |
| 100595 | 297315 | Jones, Cameron Michael | Nabers Law Firm, PLLC | 7:21-cv-16182-MCR-GRJ | |
| 100596 | 297316 | Jones, Charlie W. | Nabers Law Firm, PLLC | 7:21-cv-16183-MCR-GRJ | |
| 100597 | 297318 | Jones, Dadrien Datrel | Nabers Law Firm, PLLC | 7:21-cv-16185-MCR-GRJ | |
| 100598 | 297321 | Jones, Jason | Nabers Law Firm, PLLC | 7:21-cv-16188-MCR-GRJ | |
| 100599 | 297322 | Jones, Jayson Wayne | Nabers Law Firm, PLLC | 7:21-cv-16189-MCR-GRJ | |
| 100600 | 297323 | Jones, Jerry | Nabers Law Firm, PLLC | | 7:21-cv-16190-MCR-GRJ |
| 100601 | 297324 | JONES, JOHN NICHOLAS | Nabers Law Firm, PLLC | 7:21-cv-16191-MCR-GRJ | |
| 100602 | 297325 | JONES, LUKE | Nabers Law Firm, PLLC | 7:21-cv-16192-MCR-GRJ | |
| 100603 | 297326 | Jones, Mark | Nabers Law Firm, PLLC | 7:21-cv-16193-MCR-GRJ | |
| 100604 | 297327 | JONES, MARQUIS | Nabers Law Firm, PLLC | 7:21-cv-16194-MCR-GRJ | |
| 100605 | 297328 | Jones, Matthew Lee | Nabers Law Firm, PLLC | 7:21-cv-16195-MCR-GRJ | |
| 100606 | 297329 | JONES, PAUL | Nabers Law Firm, PLLC | 7:21-cv-16196-MCR-GRJ | |
| 100607 | 297330 | Jones, Roger J. | Nabers Law Firm, PLLC | 7:21-cv-16197-MCR-GRJ | |
| 100608 | 297331 | Jones, Shane Michael | Nabers Law Firm, PLLC | | 7:21-cv-16198-MCR-GRJ |
| 100609 | 297332 | Jones, Sidney Dewayne | Nabers Law Firm, PLLC | 7:21-cv-16199-MCR-GRJ | |
| 100610 | 297333 | Jopes, Dylan | Nabers Law Firm, PLLC | 7:21-cv-16200-MCR-GRJ | |
| 100611 | 297334 | Joppa, Chip | Nabers Law Firm, PLLC | 7:21-cv-16201-MCR-GRJ | |
| 100612 | 297337 | Jordan, Sydney Alexandria | Nabers Law Firm, PLLC | | 7:21-cv-16204-MCR-GRJ |
| 100613 | 297338 | Joseph, Will | Nabers Law Firm, PLLC | 7:21-cv-16205-MCR-GRJ | |
| 100614 | 297339 | Joshlin, Jon | Nabers Law Firm, PLLC | | 7:21-cv-16206-MCR-GRJ |
| 100615 | 297340 | Joye, Caleb Chandler | Nabers Law Firm, PLLC | 7:21-cv-16207-MCR-GRJ | |
| 100616 | 297341 | Joyner, Jason | Nabers Law Firm, PLLC | 7:21-cv-16208-MCR-GRJ | |
| 100617 | 297342 | JUDD, CHARLES | Nabers Law Firm, PLLC | | 7:21-cv-16209-MCR-GRJ |
| 100618 | 297343 | Kabukuru, Dan Kampe | Nabers Law Firm, PLLC | 7:21-cv-16210-MCR-GRJ | |
| 100619 | 297344 | Kamau, Joseph | Nabers Law Firm, PLLC | 7:21-cv-16211-MCR-GRJ | |
| 100620 | 297345 | Kammers, Jacob Francis | Nabers Law Firm, PLLC | 7:21-cv-16212-MCR-GRJ | |
| 100621 | 297346 | Karnes, Patrick | Nabers Law Firm, PLLC | 7:21-cv-16213-MCR-GRJ | |
| 100622 | 297347 | Kaszuba, Michael John | Nabers Law Firm, PLLC | 7:21-cv-16214-MCR-GRJ | |
| 100623 | 297348 | Kearse, Lawrence O | Nabers Law Firm, PLLC | 7:21-cv-16215-MCR-GRJ | |
| 100624 | 297349 | Keeler, Jack | Nabers Law Firm, PLLC | 7:21-cv-16216-MCR-GRJ | |
| 100625 | 297350 | Keller, Austin A. | Nabers Law Firm, PLLC | 7:21-cv-16217-MCR-GRJ | |
| 100626 | 297351 | Kelly, Brian Keith | Nabers Law Firm, PLLC | 7:21-cv-16218-MCR-GRJ | |
| 100627 | 297352 | Kelly, Edward | Nabers Law Firm, PLLC | 7:21-cv-16219-MCR-GRJ | |
| 100628 | 297353 | KELLY, GLORIA | Nabers Law Firm, PLLC | 7:21-cv-16220-MCR-GRJ | |
| 100629 | 297354 | Kelly, Greg | Nabers Law Firm, PLLC | | 7:21-cv-16221-MCR-GRJ |
| 100630 | 297356 | Kelly, Sean | Nabers Law Firm, PLLC | 7:21-cv-16223-MCR-GRJ | |
| 100631 | 297357 | Kelman, Phillip Bradley Moren | Nabers Law Firm, PLLC | 7:21-cv-16224-MCR-GRJ | |
| 100632 | 297358 | Kelsey, David | Nabers Law Firm, PLLC | 7:21-cv-16225-MCR-GRJ | |
| 100633 | 297359 | KEMACK, PHILLIP L. | Nabers Law Firm, PLLC | | 7:21-cv-16226-MCR-GRJ |
| 100634 | 297360 | Kempthorne, Mark William | Nabers Law Firm, PLLC | 7:21-cv-16227-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100635 | 297361 | KENDALL, VICTORIA N | Nabers Law Firm, PLLC | 7:21-cv-16228-MCR-GRJ | |
| 100636 | 297363 | Khan, Sadatur Rahman | Nabers Law Firm, PLLC | 7:21-cv-16230-MCR-GRJ | |
| 100637 | 297365 | KIHOI, HERBERT E. | Nabers Law Firm, PLLC | 7:21-cv-16232-MCR-GRJ | |
| 100638 | 297366 | KIIMA, DESMOND | Nabers Law Firm, PLLC | 7:21-cv-16233-MCR-GRJ | |
| 100639 | 297368 | Kim, Jin Baek | Nabers Law Firm, PLLC | 7:21-cv-16235-MCR-GRJ | |
| 100640 | 297370 | KING, JERRY | Nabers Law Firm, PLLC | 7:21-cv-16237-MCR-GRJ | |
| 100641 | 297371 | Kinser, Samuel Wesley | Nabers Law Firm, PLLC | 7:21-cv-16238-MCR-GRJ | |
| 100642 | 297372 | Kiper, Charles Dewain | Nabers Law Firm, PLLC | 7:21-cv-16239-MCR-GRJ | |
| 100643 | 297374 | Kirkeby, Joseph | Nabers Law Firm, PLLC | | 7:21-cv-16241-MCR-GRJ |
| 100644 | 297375 | Kirpes, Michael R. | Nabers Law Firm, PLLC | 7:21-cv-16242-MCR-GRJ | |
| 100645 | 297376 | Kitchen, Jared P | Nabers Law Firm, PLLC | 7:21-cv-16243-MCR-GRJ | |
| 100646 | 297377 | Klaus, Charles | Nabers Law Firm, PLLC | 7:21-cv-16244-MCR-GRJ | |
| 100647 | 297378 | Klump, Kristina Renee | Nabers Law Firm, PLLC | | 7:21-cv-16245-MCR-GRJ |
| 100648 | 297379 | Koehn, Robert | Nabers Law Firm, PLLC | | 7:21-cv-16246-MCR-GRJ |
| 100649 | 297380 | Koo, Jimo | Nabers Law Firm, PLLC | 7:21-cv-16247-MCR-GRJ | |
| 100650 | 297381 | Krah, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-16248-MCR-GRJ | |
| 100651 | 297384 | Kuhnwald, Todd Jerome | Nabers Law Firm, PLLC | | 7:21-cv-16251-MCR-GRJ |
| 100652 | 297385 | Kuiper, Dustin | Nabers Law Firm, PLLC | 7:21-cv-16252-MCR-GRJ | |
| 100653 | 297386 | Kummerfeldt, Mark | Nabers Law Firm, PLLC | 7:21-cv-16253-MCR-GRJ | |
| 100654 | 297387 | Kumpe, Richard | Nabers Law Firm, PLLC | | 7:21-cv-16254-MCR-GRJ |
| 100655 | 297388 | KURE, AMINA | Nabers Law Firm, PLLC | 7:21-cv-16255-MCR-GRJ | |
| 100656 | 297392 | Laas, Amanda | Nabers Law Firm, PLLC | 7:21-cv-16259-MCR-GRJ | |
| 100657 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ | |
| 100658 | 297394 | LADNER, RENDAL LEI | Nabers Law Firm, PLLC | | 7:21-cv-16261-MCR-GRJ |
| 100659 | 297395 | Lafountain, Jordan John | Nabers Law Firm, PLLC | | 7:21-cv-16262-MCR-GRJ |
| 100660 | 297396 | Laguercancel, Jose O | Nabers Law Firm, PLLC | 7:21-cv-16263-MCR-GRJ | |
| 100661 | 297397 | Lahaie, Cristen Michael | Nabers Law Firm, PLLC | 7:21-cv-16264-MCR-GRJ | |
| 100662 | 297398 | Lahti, Ron | Nabers Law Firm, PLLC | 7:21-cv-16265-MCR-GRJ | |
| 100663 | 297399 | Lakhdar, Derrick | Nabers Law Firm, PLLC | 7:21-cv-16266-MCR-GRJ | |
| 100664 | 297400 | LaLonde, Patrick | Nabers Law Firm, PLLC | 7:21-cv-16267-MCR-GRJ | |
| 100665 | 297402 | Lampkins-Smith, Robert Michael | Nabers Law Firm, PLLC | 7:21-cv-16269-MCR-GRJ | |
| 100666 | 297403 | Lancaster, Brad | Nabers Law Firm, PLLC | 7:21-cv-16270-MCR-GRJ | |
| 100667 | 297404 | Lancaster, Cory Bryant | Nabers Law Firm, PLLC | 7:21-cv-16271-MCR-GRJ | |
| 100668 | 297405 | LANCE, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-16272-MCR-GRJ | |
| 100669 | 297406 | Land, John | Nabers Law Firm, PLLC | 7:21-cv-16273-MCR-GRJ | |
| 100670 | 297407 | Landin, Christopher | Nabers Law Firm, PLLC | | 7:21-cv-16274-MCR-GRJ |
| 100671 | 297408 | Languet, Albert Henry | Nabers Law Firm, PLLC | 7:21-cv-16275-MCR-GRJ | |
| 100672 | 297409 | LANTZ, STEPHEN | Nabers Law Firm, PLLC | 7:21-cv-16276-MCR-GRJ | |
| 100673 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ | |
| 100674 | 297411 | Lapierre, Randi | Nabers Law Firm, PLLC | 7:21-cv-16278-MCR-GRJ | |
| 100675 | 297413 | Larson, Melvin | Nabers Law Firm, PLLC | 7:21-cv-16280-MCR-GRJ | |
| 100676 | 297414 | Lassiter, Keith | Nabers Law Firm, PLLC | 7:21-cv-16281-MCR-GRJ | |
| 100677 | 297415 | Latham, Tyler | Nabers Law Firm, PLLC | 7:21-cv-16282-MCR-GRJ | |
| 100678 | 297418 | Lavant, Edwin Lanier | Nabers Law Firm, PLLC | | 7:21-cv-16285-MCR-GRJ |
| 100679 | 297419 | Lavergne, Oneal Joseph | Nabers Law Firm, PLLC | 7:21-cv-16286-MCR-GRJ | |
| 100680 | 297420 | Lawley, Francisco | Nabers Law Firm, PLLC | 7:21-cv-16287-MCR-GRJ | |
| 100681 | 297421 | Lawson, Tyler Wade | Nabers Law Firm, PLLC | 7:21-cv-16288-MCR-GRJ | |
| 100682 | 297422 | Lazor, Nicholas Michael | Nabers Law Firm, PLLC | 7:21-cv-16289-MCR-GRJ | |
| 100683 | 297423 | LEADINGHAM, MARYLOU ROSARIO | Nabers Law Firm, PLLC | 7:21-cv-16290-MCR-GRJ | |
| 100684 | 297424 | Leavitt, Benjamin | Nabers Law Firm, PLLC | 7:21-cv-16291-MCR-GRJ | |
| 100685 | 297425 | LEBLANC, JASON | Nabers Law Firm, PLLC | | 7:21-cv-16292-MCR-GRJ |
| 100686 | 297426 | Lee, Brandon | Nabers Law Firm, PLLC | 7:21-cv-16293-MCR-GRJ | |
| 100687 | 297427 | Lee, Daesoo | Nabers Law Firm, PLLC | 7:21-cv-16294-MCR-GRJ | |
| 100688 | 297428 | Lee, Phillip | Nabers Law Firm, PLLC | 7:21-cv-16295-MCR-GRJ | |
| 100689 | 297430 | Lefrancis, Michael | Nabers Law Firm, PLLC | 7:21-cv-16297-MCR-GRJ | |
| 100690 | 297431 | Legree, Derrick | Nabers Law Firm, PLLC | 7:21-cv-16298-MCR-GRJ | |
| 100691 | 297432 | Lehmann, Leslie | Nabers Law Firm, PLLC | 7:21-cv-16299-MCR-GRJ | |
| 100692 | 297433 | Lehmann, Thomas | Nabers Law Firm, PLLC | 7:21-cv-16300-MCR-GRJ | |
| 100693 | 297434 | LEMONS, DARRELL | Nabers Law Firm, PLLC | 7:21-cv-16301-MCR-GRJ | |
| 100694 | 297435 | Lemperle, Michael | Nabers Law Firm, PLLC | 7:21-cv-16302-MCR-GRJ | |
| 100695 | 297436 | Lemus, Christopher | Nabers Law Firm, PLLC | 7:21-cv-16303-MCR-GRJ | |
| 100696 | 297437 | Lenaeus, Kelly Maureen | Nabers Law Firm, PLLC | 7:21-cv-16304-MCR-GRJ | |
| 100697 | 297438 | Lenten, Johnathan Edward | Nabers Law Firm, PLLC | | 7:21-cv-16305-MCR-GRJ |
| 100698 | 297439 | Leonard, Charles Leslie | Nabers Law Firm, PLLC | 7:21-cv-16306-MCR-GRJ | |
| 100699 | 297440 | Leonard, Kevin | Nabers Law Firm, PLLC | 7:21-cv-16307-MCR-GRJ | |
| 100700 | 297441 | LEVI, BEATRICE | Nabers Law Firm, PLLC | 7:21-cv-16308-MCR-GRJ | |
| 100701 | 297443 | LEWIS, JELANI | Nabers Law Firm, PLLC | 7:21-cv-16310-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100702 | 297444 | Lewis, Kimberly | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ | |
| 100703 | 297447 | Lewis, William | Nabers Law Firm, PLLC | 7:21-cv-16314-MCR-GRJ | |
| 100704 | 297448 | Lewit, Joseph Robert | Nabers Law Firm, PLLC | 7:21-cv-16315-MCR-GRJ | |
| 100705 | 297449 | LIFE, CORY ADAM | Nabers Law Firm, PLLC | | 7:21-cv-16316-MCR-GRJ |
| 100706 | 297451 | LINDO, LASCELLES | Nabers Law Firm, PLLC | 7:21-cv-16318-MCR-GRJ | |
| 100707 | 297452 | Lindsay, Cameron Stone | Nabers Law Firm, PLLC | 7:21-cv-16319-MCR-GRJ | |
| 100708 | 297453 | Lindsay, William | Nabers Law Firm, PLLC | 7:21-cv-16320-MCR-GRJ | |
| 100709 | 297454 | Linsky, Krzysztof Marcin | Nabers Law Firm, PLLC | | 7:21-cv-16321-MCR-GRJ |
| 100710 | 297455 | Linton, Maurice | Nabers Law Firm, PLLC | 7:21-cv-16322-MCR-GRJ | |
| 100711 | 297456 | LITTLEJOHN, LUKE | Nabers Law Firm, PLLC | 7:21-cv-16323-MCR-GRJ | |
| 100712 | 297457 | Livergood, Joshua | Nabers Law Firm, PLLC | 7:21-cv-16324-MCR-GRJ | |
| 100713 | 297459 | LOCKETT, QUINCY | Nabers Law Firm, PLLC | | 7:21-cv-16326-MCR-GRJ |
| 100714 | 297460 | Locklear, Kimberly | Nabers Law Firm, PLLC | 7:21-cv-16327-MCR-GRJ | |
| 100715 | 297461 | Loehr, Andrew Martin | Nabers Law Firm, PLLC | 7:21-cv-16328-MCR-GRJ | |
| 100716 | 297462 | Loer, Bernard | Nabers Law Firm, PLLC | 7:21-cv-16329-MCR-GRJ | |
| 100717 | 297463 | Lombardo, Paul Joseph | Nabers Law Firm, PLLC | 7:21-cv-16330-MCR-GRJ | |
| 100718 | 297468 | LOPEZ, RICHARD R. | Nabers Law Firm, PLLC | 7:21-cv-16335-MCR-GRJ | |
| 100719 | 297469 | Londono Lopez, Juan | Nabers Law Firm, PLLC | 7:21-cv-16336-MCR-GRJ | |
| 100720 | 297470 | Lopez, Richard P | Nabers Law Firm, PLLC | 7:21-cv-16337-MCR-GRJ | |
| 100721 | 297472 | Lopez, Theodore W | Nabers Law Firm, PLLC | 7:21-cv-16339-MCR-GRJ | |
| 100722 | 297473 | Lorensen, Troy | Nabers Law Firm, PLLC | 7:21-cv-16340-MCR-GRJ | |
| 100723 | 297474 | Lott, Raynard Tarrell | Nabers Law Firm, PLLC | | 7:21-cv-16341-MCR-GRJ |
| 100724 | 297475 | Loui, David p. | Nabers Law Firm, PLLC | 7:21-cv-16342-MCR-GRJ | |
| 100725 | 297479 | Lowery, Charles Ray | Nabers Law Firm, PLLC | 7:21-cv-16346-MCR-GRJ | |
| 100726 | 297481 | LOWES, BRUCE | Nabers Law Firm, PLLC | | 7:21-cv-16348-MCR-GRJ |
| 100727 | 297482 | LUCAS, TERRY | Nabers Law Firm, PLLC | 7:21-cv-16349-MCR-GRJ | |
| 100728 | 297483 | Lucia, Michael | Nabers Law Firm, PLLC | 7:21-cv-16350-MCR-GRJ | |
| 100729 | 297485 | Ludwig, Michael Andrew | Nabers Law Firm, PLLC | 7:21-cv-16352-MCR-GRJ | |
| 100730 | 297486 | Lund, Trevor | Nabers Law Firm, PLLC | 7:21-cv-16353-MCR-GRJ | |
| 100731 | 297487 | LUTHY, JOHN | Nabers Law Firm, PLLC | | 7:21-cv-16354-MCR-GRJ |
| 100732 | 297488 | LYNCH, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-16355-MCR-GRJ | |
| 100733 | 297489 | Ma, Jessica Josephine Truss | Nabers Law Firm, PLLC | 7:21-cv-16356-MCR-GRJ | |
| 100734 | 297490 | Mack, Johnastine | Nabers Law Firm, PLLC | | 7:21-cv-16357-MCR-GRJ |
| 100735 | 297491 | Mack, Jordan | Nabers Law Firm, PLLC | 7:21-cv-15044-MCR-GRJ | |
| 100736 | 297492 | Mack, Ronald L | Nabers Law Firm, PLLC | 7:21-cv-15047-MCR-GRJ | |
| 100737 | 297494 | Mackey, Reginald Jerome | Nabers Law Firm, PLLC | 7:21-cv-15053-MCR-GRJ | |
| 100738 | 297496 | Madrid, Jeremy Daniel | Nabers Law Firm, PLLC | 7:21-cv-15058-MCR-GRJ | |
| 100739 | 297497 | MAGEE, SUBRENA | Nabers Law Firm, PLLC | | 7:21-cv-15061-MCR-GRJ |
| 100740 | 297498 | Maguina, Walter Raul | Nabers Law Firm, PLLC | 7:21-cv-15064-MCR-GRJ | |
| 100741 | 297499 | Maguire, Mark | Nabers Law Firm, PLLC | 7:21-cv-15066-MCR-GRJ | |
| 100742 | 297500 | Maiore, Anthony | Nabers Law Firm, PLLC | 7:21-cv-15069-MCR-GRJ | |
| 100743 | 297501 | Malbrough, Brian Scott | Nabers Law Firm, PLLC | 7:21-cv-15072-MCR-GRJ | |
| 100744 | 297502 | Malcolm, Grant Alan | Nabers Law Firm, PLLC | 7:21-cv-15075-MCR-GRJ | |
| 100745 | 297503 | Malone, Rasheen | Nabers Law Firm, PLLC | 7:21-cv-15078-MCR-GRJ | |
| 100746 | 297504 | Maloy, Daren R. | Nabers Law Firm, PLLC | 7:21-cv-15081-MCR-GRJ | |
| 100747 | 297505 | Mandwelle, Tammy | Nabers Law Firm, PLLC | 7:21-cv-15084-MCR-GRJ | |
| 100748 | 297507 | Manning, David G | Nabers Law Firm, PLLC | 7:21-cv-15088-MCR-GRJ | |
| 100749 | 297509 | Manuel, Tanishka Esther | Nabers Law Firm, PLLC | 7:21-cv-15094-MCR-GRJ | |
| 100750 | 297510 | Marchioni, Jeffery Tyler Walsh | Nabers Law Firm, PLLC | 7:21-cv-15097-MCR-GRJ | |
| 100751 | 297511 | Marcotte, David Leo | Nabers Law Firm, PLLC | 7:21-cv-15100-MCR-GRJ | |
| 100752 | 297512 | Marcum, Heather Lynn | Nabers Law Firm, PLLC | 7:21-cv-15103-MCR-GRJ | |
| 100753 | 297513 | MARQUEZ, MANUEL | Nabers Law Firm, PLLC | 7:21-cv-15105-MCR-GRJ | |
| 100754 | 297514 | Marshall, Joshua E | Nabers Law Firm, PLLC | 7:21-cv-15107-MCR-GRJ | |
| 100755 | 297515 | Martin, Anthony | Nabers Law Firm, PLLC | 7:21-cv-15109-MCR-GRJ | |
| 100756 | 297516 | Martin, Athanas | Nabers Law Firm, PLLC | 7:21-cv-15111-MCR-GRJ | |
| 100757 | 297519 | Martin, Larry | Nabers Law Firm, PLLC | 7:21-cv-15117-MCR-GRJ | |
| 100758 | 297521 | MARTIN, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-15121-MCR-GRJ | |
| 100759 | 297522 | Martin, William M. | Nabers Law Firm, PLLC | 7:21-cv-15122-MCR-GRJ | |
| 100760 | 297526 | Martinez, Victor Manuel | Nabers Law Firm, PLLC | 7:21-cv-15130-MCR-GRJ | |
| 100761 | 297527 | Martucio, Stephen George | Nabers Law Firm, PLLC | | 7:21-cv-15132-MCR-GRJ |
| 100762 | 297528 | Mascorro, Jerry | Nabers Law Firm, PLLC | 7:21-cv-15134-MCR-GRJ | |
| 100763 | 297529 | Mask, Brian Lee | Nabers Law Firm, PLLC | 7:21-cv-15136-MCR-GRJ | |
| 100764 | 297530 | Mason, Tanika Yvette | Nabers Law Firm, PLLC | | 7:21-cv-15138-MCR-GRJ |
| 100765 | 297531 | Massamore, Paul | Nabers Law Firm, PLLC | 7:21-cv-15140-MCR-GRJ | |
| 100766 | 297533 | Massey, Cory | Nabers Law Firm, PLLC | | 7:21-cv-15144-MCR-GRJ |
| 100767 | 297534 | MASSEY, DONALD | Nabers Law Firm, PLLC | | 7:21-cv-15146-MCR-GRJ |
| 100768 | 297535 | Masters, Joseph | Nabers Law Firm, PLLC | 7:21-cv-15148-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100769 | 297537 | Mathena, David | Nabers Law Firm, PLLC | 7:21-cv-15152-MCR-GRJ | |
| 100770 | 297539 | Matos, Kevin | Nabers Law Firm, PLLC | 7:21-cv-15155-MCR-GRJ | |
| 100771 | 297540 | Matthews, Brandon | Nabers Law Firm, PLLC | 7:21-cv-15157-MCR-GRJ | |
| 100772 | 297541 | Mattox, Kyle Kendall | Nabers Law Firm, PLLC | 7:21-cv-15159-MCR-GRJ | |
| 100773 | 297543 | Mayer, Lawrence | Nabers Law Firm, PLLC | 7:21-cv-15163-MCR-GRJ | |
| 100774 | 297545 | Mazzaro, Bethanie Ellen | Nabers Law Firm, PLLC | 7:21-cv-15167-MCR-GRJ | |
| 100775 | 297546 | McCarthy, Jacob | Nabers Law Firm, PLLC | | 7:21-cv-15169-MCR-GRJ |
| 100776 | 297548 | McClain, Daumonic Dean | Nabers Law Firm, PLLC | 7:21-cv-15173-MCR-GRJ | |
| 100777 | 297549 | McClain, Marlon K. | Nabers Law Firm, PLLC | 7:21-cv-15175-MCR-GRJ | |
| 100778 | 297550 | McCleskey, Marsha | Nabers Law Firm, PLLC | 7:21-cv-15176-MCR-GRJ | |
| 100779 | 297552 | McClinton, Darius Tirell | Nabers Law Firm, PLLC | | 7:21-cv-15180-MCR-GRJ |
| 100780 | 297553 | McClure, Christopher M. | Nabers Law Firm, PLLC | 7:21-cv-15182-MCR-GRJ | |
| 100781 | 297554 | MCCLURE, NICHOLAS (FL) | Nabers Law Firm, PLLC | 7:21-cv-15184-MCR-GRJ | |
| 100782 | 297555 | McClurg, Brendan | Nabers Law Firm, PLLC | 7:21-cv-15186-MCR-GRJ | |
| 100783 | 297556 | Mcconville, Seth D. | Nabers Law Firm, PLLC | 7:21-cv-15188-MCR-GRJ | |
| 100784 | 297557 | McCraw, Brandon | Nabers Law Firm, PLLC | | 7:21-cv-15190-MCR-GRJ |
| 100785 | 297558 | McCrea, Shawnta | Nabers Law Firm, PLLC | 7:21-cv-15192-MCR-GRJ | |
| 100786 | 297559 | McDonald, Traquane | Nabers Law Firm, PLLC | 7:21-cv-15194-MCR-GRJ | |
| 100787 | 297560 | McDow, Brian P | Nabers Law Firm, PLLC | 7:21-cv-15196-MCR-GRJ | |
| 100788 | 297561 | McGee, Fredrick L. | Nabers Law Firm, PLLC | 7:21-cv-15198-MCR-GRJ | |
| 100789 | 297562 | McGowan, Justin | Nabers Law Firm, PLLC | 7:21-cv-15200-MCR-GRJ | |
| 100790 | 297563 | Mcintyre, Steve L. | Nabers Law Firm, PLLC | | 7:21-cv-15202-MCR-GRJ |
| 100791 | 297564 | McKane, Bryan Wilson | Nabers Law Firm, PLLC | 7:21-cv-15203-MCR-GRJ | |
| 100792 | 297565 | McKean, Robert | Nabers Law Firm, PLLC | 7:21-cv-15205-MCR-GRJ | |
| 100793 | 297566 | McKenna, P.G. | Nabers Law Firm, PLLC | | 7:21-cv-15207-MCR-GRJ |
| 100794 | 297567 | McKennie, Jacqueline Jenel | Nabers Law Firm, PLLC | | 7:21-cv-15209-MCR-GRJ |
| 100795 | 297569 | MCKINNEY, JASON | Nabers Law Firm, PLLC | 7:21-cv-15213-MCR-GRJ | |
| 100796 | 297571 | McLaughlin, Kenny Akim | Nabers Law Firm, PLLC | 7:21-cv-15217-MCR-GRJ | |
| 100797 | 297572 | McNair, Jimmy Lee | Nabers Law Firm, PLLC | 7:21-cv-15219-MCR-GRJ | |
| 100798 | 297574 | McNeil, Tony | Nabers Law Firm, PLLC | 7:21-cv-15223-MCR-GRJ | |
| 100799 | 297575 | McNelly, Justin | Nabers Law Firm, PLLC | 7:21-cv-15225-MCR-GRJ | |
| 100800 | 297576 | McQueen, Travis | Nabers Law Firm, PLLC | 7:21-cv-15227-MCR-GRJ | |
| 100801 | 297577 | Mearns, Ian Michael | Nabers Law Firm, PLLC | 7:21-cv-15229-MCR-GRJ | |
| 100802 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ | |
| 100803 | 297579 | Melendrez, Jesus | Nabers Law Firm, PLLC | 7:21-cv-15232-MCR-GRJ | |
| 100804 | 297580 | Melvin-Cohen, Lenora | Nabers Law Firm, PLLC | 7:21-cv-15234-MCR-GRJ | |
| 100805 | 297583 | MENY, SCOTTIE | Nabers Law Firm, PLLC | | 7:21-cv-15240-MCR-GRJ |
| 100806 | 297584 | MERKEL, JEFFERY ALLEN | Nabers Law Firm, PLLC | 7:21-cv-15242-MCR-GRJ | |
| 100807 | 297585 | Merrill, Daniel Aaron Little Elk | Nabers Law Firm, PLLC | 7:21-cv-15244-MCR-GRJ | |
| 100808 | 297586 | Merritt, Arron | Nabers Law Firm, PLLC | 7:21-cv-15246-MCR-GRJ | |
| 100809 | 297587 | Merritt, Christopher Lee | Nabers Law Firm, PLLC | | 7:21-cv-15248-MCR-GRJ |
| 100810 | 297588 | Messer, Jake Lewis | Nabers Law Firm, PLLC | 7:21-cv-15250-MCR-GRJ | |
| 100811 | 297590 | Metts, Nathaniel | Nabers Law Firm, PLLC | 7:21-cv-15253-MCR-GRJ | |
| 100812 | 297591 | Michelet, Ilaire | Nabers Law Firm, PLLC | 7:21-cv-15255-MCR-GRJ | |
| 100813 | 297592 | Middlebrooks, Stacey | Nabers Law Firm, PLLC | 7:21-cv-15257-MCR-GRJ | |
| 100814 | 297593 | Middleton, William | Nabers Law Firm, PLLC | 7:21-cv-15260-MCR-GRJ | |
| 100815 | 297595 | Miles, Andy | Nabers Law Firm, PLLC | 7:21-cv-15263-MCR-GRJ | |
| 100816 | 297596 | Miller, Brian | Nabers Law Firm, PLLC | 7:21-cv-15265-MCR-GRJ | |
| 100817 | 297597 | Miller, Christopher | Nabers Law Firm, PLLC | 7:21-cv-15267-MCR-GRJ | |
| 100818 | 297598 | Miller, Franklin Karl | Nabers Law Firm, PLLC | 7:21-cv-15269-MCR-GRJ | |
| 100819 | 297599 | MILLER, JEREMY G. | Nabers Law Firm, PLLC | 7:21-cv-15271-MCR-GRJ | |
| 100820 | 297600 | Miller, Kevin | Nabers Law Firm, PLLC | 7:21-cv-15273-MCR-GRJ | |
| 100821 | 297601 | Miller, Matthew Steven | Nabers Law Firm, PLLC | 7:21-cv-15275-MCR-GRJ | |
| 100822 | 297602 | Miller, Randy | Nabers Law Firm, PLLC | 7:21-cv-15277-MCR-GRJ | |
| 100823 | 297606 | Milller, Quitin | Nabers Law Firm, PLLC | 7:21-cv-15284-MCR-GRJ | |
| 100824 | 297607 | Mills, Gary | Nabers Law Firm, PLLC | 7:21-cv-15286-MCR-GRJ | |
| 100825 | 297608 | Mills, Kelton John | Nabers Law Firm, PLLC | 7:21-cv-15288-MCR-GRJ | |
| 100826 | 297609 | Millsaps, Joseph Lonnie | Nabers Law Firm, PLLC | 7:21-cv-15290-MCR-GRJ | |
| 100827 | 297610 | Milos, John | Nabers Law Firm, PLLC | 7:21-cv-15292-MCR-GRJ | |
| 100828 | 297611 | Mincey, Cisco | Nabers Law Firm, PLLC | 7:21-cv-15294-MCR-GRJ | |
| 100829 | 297612 | Minor, Tiana | Nabers Law Firm, PLLC | 7:21-cv-15296-MCR-GRJ | |
| 100830 | 297613 | Minter, Eugene | Nabers Law Firm, PLLC | 7:21-cv-15298-MCR-GRJ | |
| 100831 | 297616 | Miranda, Raul | Nabers Law Firm, PLLC | | 7:21-cv-15304-MCR-GRJ |
| 100832 | 297618 | Moats, Ward J | Nabers Law Firm, PLLC | 7:21-cv-15308-MCR-GRJ | |
| 100833 | 297619 | Mode, Christa | Nabers Law Firm, PLLC | 7:21-cv-15309-MCR-GRJ | |
| 100834 | 297620 | Moen, Brian | Nabers Law Firm, PLLC | 7:21-cv-15311-MCR-GRJ | |
| 100835 | 297621 | MOLLETT, Jason | Nabers Law Firm, PLLC | 7:21-cv-15313-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100836 | 297622 | Monterrosa, Jorge | Nabers Law Firm, PLLC | 7:21-cv-15315-MCR-GRJ | |
| 100837 | 297623 | Montes, Frances | Nabers Law Firm, PLLC | 7:21-cv-15317-MCR-GRJ | |
| 100838 | 297625 | Montgomery, Adam | Nabers Law Firm, PLLC | 7:21-cv-15321-MCR-GRJ | |
| 100839 | 297626 | Montgomery, Chundra | Nabers Law Firm, PLLC | | 7:21-cv-15323-MCR-GRJ |
| 100840 | 297627 | Montgomery, Darryl kareem | Nabers Law Firm, PLLC | | 7:21-cv-15325-MCR-GRJ |
| 100841 | 297628 | Montgomery, Everett | Nabers Law Firm, PLLC | 7:21-cv-15327-MCR-GRJ | |
| 100842 | 297629 | Montgomery, Larry B. | Nabers Law Firm, PLLC | 7:21-cv-15329-MCR-GRJ | |
| 100843 | 297630 | Montgomery, Nathan | Nabers Law Firm, PLLC | | 7:21-cv-15330-MCR-GRJ |
| 100844 | 297631 | Montgomery, Shariyf M. | Nabers Law Firm, PLLC | 7:21-cv-15332-MCR-GRJ | |
| 100845 | 297633 | Moore, Jason | Nabers Law Firm, PLLC | 7:21-cv-15336-MCR-GRJ | |
| 100846 | 297634 | Moore, Jeffery | Nabers Law Firm, PLLC | 7:21-cv-15338-MCR-GRJ | |
| 100847 | 297635 | Moore, Kevin | Nabers Law Firm, PLLC | 7:21-cv-15340-MCR-GRJ | |
| 100848 | 297637 | Moore, Robert | Nabers Law Firm, PLLC | 7:21-cv-15344-MCR-GRJ | |
| 100849 | 297638 | Mora, Anthony | Nabers Law Firm, PLLC | 7:21-cv-15346-MCR-GRJ | |
| 100850 | 297639 | Morales, Jose | Nabers Law Firm, PLLC | 7:21-cv-15348-MCR-GRJ | |
| 100851 | 297640 | Morales, Norma Iris | Nabers Law Firm, PLLC | 7:21-cv-15350-MCR-GRJ | |
| 100852 | 297641 | Morales, Peter | Nabers Law Firm, PLLC | 7:21-cv-15352-MCR-GRJ | |
| 100853 | 297642 | Morales, William | Nabers Law Firm, PLLC | 7:21-cv-15354-MCR-GRJ | |
| 100854 | 297646 | Morris, Cole | Nabers Law Firm, PLLC | 7:21-cv-15361-MCR-GRJ | |
| 100855 | 297648 | Morse, Michael E. | Nabers Law Firm, PLLC | | 7:21-cv-15365-MCR-GRJ |
| 100856 | 297649 | Morse, Rodney Roy | Nabers Law Firm, PLLC | 7:21-cv-15367-MCR-GRJ | |
| 100857 | 297650 | MOSER, BRYAN | Nabers Law Firm, PLLC | | 7:21-cv-15369-MCR-GRJ |
| 100858 | 297651 | MOSES, AARON F | Nabers Law Firm, PLLC | 7:21-cv-15371-MCR-GRJ | |
| 100859 | 297652 | Mostoller, Richard Shane | Nabers Law Firm, PLLC | 7:21-cv-15373-MCR-GRJ | |
| 100860 | 297653 | Moya, Robert | Nabers Law Firm, PLLC | 7:21-cv-15375-MCR-GRJ | |
| 100861 | 297654 | Muckelvene, Antonio Bernard | Nabers Law Firm, PLLC | | 7:21-cv-15377-MCR-GRJ |
| 100862 | 297655 | Mudgett, Jerrid | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ | |
| 100863 | 297656 | Mull, Jeremy | Nabers Law Firm, PLLC | | 7:21-cv-15381-MCR-GRJ |
| 100864 | 297658 | MUMFORD, JEFF | Nabers Law Firm, PLLC | 7:21-cv-15385-MCR-GRJ | |
| 100865 | 297659 | Munger, Richard Ben | Nabers Law Firm, PLLC | 7:21-cv-15387-MCR-GRJ | |
| 100866 | 297660 | Muniz, Wilberto | Nabers Law Firm, PLLC | | 7:21-cv-15389-MCR-GRJ |
| 100867 | 297662 | Muschenkye, Becos | Nabers Law Firm, PLLC | 7:21-cv-15392-MCR-GRJ | |
| 100868 | 297663 | Muse, Terry | Nabers Law Firm, PLLC | | 7:21-cv-15394-MCR-GRJ |
| 100869 | 297664 | Musgrove, Leslie | Nabers Law Firm, PLLC | 7:21-cv-15396-MCR-GRJ | |
| 100870 | 297665 | Mutschler, Richard | Nabers Law Firm, PLLC | 7:21-cv-15398-MCR-GRJ | |
| 100871 | 297667 | Myers, Chad Edward | Nabers Law Firm, PLLC | 7:21-cv-15402-MCR-GRJ | |
| 100872 | 297668 | Myers, David W | Nabers Law Firm, PLLC | 7:21-cv-15404-MCR-GRJ | |
| 100873 | 297669 | Myers, Steven Nicholas | Nabers Law Firm, PLLC | 7:21-cv-15406-MCR-GRJ | |
| 100874 | 297670 | Myrick, Darryl L. | Nabers Law Firm, PLLC | 7:21-cv-15408-MCR-GRJ | |
| 100875 | 297671 | NACARATO, GEORGE J. | Nabers Law Firm, PLLC | 7:21-cv-15410-MCR-GRJ | |
| 100876 | 297672 | NALL, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-15412-MCR-GRJ | |
| 100877 | 297673 | Nalls, Kamiaya | Nabers Law Firm, PLLC | 7:21-cv-15414-MCR-GRJ | |
| 100878 | 297674 | Naputi, Jose | Nabers Law Firm, PLLC | 7:21-cv-15416-MCR-GRJ | |
| 100879 | 297675 | Naquin, Timothy Patrick | Nabers Law Firm, PLLC | 7:21-cv-15418-MCR-GRJ | |
| 100880 | 297676 | Nash, Trayon | Nabers Law Firm, PLLC | | 7:21-cv-15420-MCR-GRJ |
| 100881 | 297677 | Natal, Victor | Nabers Law Firm, PLLC | 7:21-cv-15422-MCR-GRJ | |
| 100882 | 297680 | NEAL, KIRBY D | Nabers Law Firm, PLLC | 7:21-cv-15427-MCR-GRJ | |
| 100883 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ | |
| 100884 | 297682 | NELSON, CHARLES | Nabers Law Firm, PLLC | | 7:21-cv-15431-MCR-GRJ |
| 100885 | 297683 | Nelson, Cole | Nabers Law Firm, PLLC | 7:21-cv-15433-MCR-GRJ | |
| 100886 | 297684 | NELSON, COLEMAN | Nabers Law Firm, PLLC | 7:21-cv-15435-MCR-GRJ | |
| 100887 | 297686 | Nelson, Robert | Nabers Law Firm, PLLC | 7:21-cv-15439-MCR-GRJ | |
| 100888 | 297687 | Nelson, Samuel | Nabers Law Firm, PLLC | 7:21-cv-15441-MCR-GRJ | |
| 100889 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ | |
| 100890 | 297689 | Newell, Antonio | Nabers Law Firm, PLLC | | 7:21-cv-15445-MCR-GRJ |
| 100891 | 297690 | Newell, Brittaney | Nabers Law Firm, PLLC | 7:21-cv-15447-MCR-GRJ | |
| 100892 | 297691 | NG, VINCENT | Nabers Law Firm, PLLC | | 7:21-cv-15449-MCR-GRJ |
| 100893 | 297692 | Nguyen, Phong | Nabers Law Firm, PLLC | 7:21-cv-15451-MCR-GRJ | |
| 100894 | 297693 | Nichols, Daniel Alan | Nabers Law Firm, PLLC | 7:21-cv-15453-MCR-GRJ | |
| 100895 | 297694 | Nichols, Frederick | Nabers Law Firm, PLLC | 7:21-cv-15455-MCR-GRJ | |
| 100896 | 297695 | Nichols, Mike | Nabers Law Firm, PLLC | 7:21-cv-15457-MCR-GRJ | |
| 100897 | 297696 | Nicholson, Daphne Diane | Nabers Law Firm, PLLC | | 7:21-cv-15459-MCR-GRJ |
| 100898 | 297697 | Nickles, Jerry | Nabers Law Firm, PLLC | 7:21-cv-15460-MCR-GRJ | |
| 100899 | 297698 | Nieboer, Joseph A | Nabers Law Firm, PLLC | 7:21-cv-15462-MCR-GRJ | |
| 100900 | 297700 | Nikolao, John T. | Nabers Law Firm, PLLC | 7:21-cv-15466-MCR-GRJ | |
| 100901 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ | |
| 100902 | 297703 | NOEL, MARQUEZ | Nabers Law Firm, PLLC | 7:21-cv-15472-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100903 | 297704 | Nolder, Daisy May | Nabers Law Firm, PLLC | 7:21-cv-15474-MCR-GRJ | |
| 100904 | 297707 | Norton, Simon | Nabers Law Firm, PLLC | 7:21-cv-15480-MCR-GRJ | |
| 100905 | 297709 | Nuin, Leah | Nabers Law Firm, PLLC | 7:21-cv-15484-MCR-GRJ | |
| 100906 | 297710 | NULTY, DAVID PAUL | Nabers Law Firm, PLLC | | 7:21-cv-15486-MCR-GRJ |
| 100907 | 297711 | Obray, David | Nabers Law Firm, PLLC | 7:21-cv-15488-MCR-GRJ | |
| 100908 | 297713 | Ocasio, Luis | Nabers Law Firm, PLLC | | 7:21-cv-15492-MCR-GRJ |
| 100909 | 297714 | O'DOR, MITCHELL SCOTT | Nabers Law Firm, PLLC | 7:21-cv-15494-MCR-GRJ | |
| 100910 | 297715 | Ogburn, Justin | Nabers Law Firm, PLLC | 7:21-cv-15495-MCR-GRJ | |
| 100911 | 297716 | O'Hara, Rodney | Nabers Law Firm, PLLC | 7:21-cv-15497-MCR-GRJ | |
| 100912 | 297718 | Oleske, Kelly | Nabers Law Firm, PLLC | 7:21-cv-15501-MCR-GRJ | |
| 100913 | 297719 | Oliveira, Antonio | Nabers Law Firm, PLLC | 7:21-cv-15503-MCR-GRJ | |
| 100914 | 297720 | Oprychal, John | Nabers Law Firm, PLLC | 7:21-cv-15505-MCR-GRJ | |
| 100915 | 297721 | Orey, Bret | Nabers Law Firm, PLLC | 7:21-cv-15507-MCR-GRJ | |
| 100916 | 297723 | Ortiz, Jose Miguel | Nabers Law Firm, PLLC | 7:21-cv-15511-MCR-GRJ | |
| 100917 | 297724 | Osbon, Seth Joseph | Nabers Law Firm, PLLC | 7:21-cv-15513-MCR-GRJ | |
| 100918 | 297726 | OSEI, TUTU AUGUSTUS | Nabers Law Firm, PLLC | | 7:21-cv-15516-MCR-GRJ |
| 100919 | 297727 | O'SHEA, MARC A | Nabers Law Firm, PLLC | 7:21-cv-15517-MCR-GRJ | |
| 100920 | 297728 | Osorio, Jeremias | Nabers Law Firm, PLLC | 7:21-cv-15518-MCR-GRJ | |
| 100921 | 297729 | Pagan Osorio, Jose MIguel | Nabers Law Firm, PLLC | 7:21-cv-15519-MCR-GRJ | |
| 100922 | 297730 | OSTENDORF, JEFFREY | Nabers Law Firm, PLLC | 7:21-cv-15520-MCR-GRJ | |
| 100923 | 297731 | Ostrinsky, Robert | Nabers Law Firm, PLLC | 7:21-cv-15521-MCR-GRJ | |
| 100924 | 297732 | Owen, William | Nabers Law Firm, PLLC | 7:21-cv-15522-MCR-GRJ | |
| 100925 | 297734 | OWENS, JAMES | Nabers Law Firm, PLLC | 7:21-cv-15524-MCR-GRJ | |
| 100926 | 297735 | Owens, Philip Andrew | Nabers Law Firm, PLLC | 7:21-cv-15525-MCR-GRJ | |
| 100927 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ | |
| 100928 | 297738 | Pace, Dominique James | Nabers Law Firm, PLLC | | 7:21-cv-15528-MCR-GRJ |
| 100929 | 297739 | Pacheco, Eddy | Nabers Law Firm, PLLC | 7:21-cv-15529-MCR-GRJ | |
| 100930 | 297741 | PAGANO, JACK | Nabers Law Firm, PLLC | 7:21-cv-15531-MCR-GRJ | |
| 100931 | 297742 | Page, James | Nabers Law Firm, PLLC | 7:21-cv-15532-MCR-GRJ | |
| 100932 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ | |
| 100933 | 297744 | PAGE, PURNELL T | Nabers Law Firm, PLLC | 7:21-cv-15534-MCR-GRJ | |
| 100934 | 297745 | Palmbos, Stephen | Nabers Law Firm, PLLC | 7:21-cv-15535-MCR-GRJ | |
| 100935 | 297746 | Palmeri-Driver, Jeremiah Raymond | Nabers Law Firm, PLLC | 7:21-cv-15536-MCR-GRJ | |
| 100936 | 297747 | Palmisano, John | Nabers Law Firm, PLLC | 7:21-cv-15537-MCR-GRJ | |
| 100937 | 297748 | Pannell, Steven | Nabers Law Firm, PLLC | 7:21-cv-15538-MCR-GRJ | |
| 100938 | 297749 | Paredes, Stefan | Nabers Law Firm, PLLC | 7:21-cv-15539-MCR-GRJ | |
| 100939 | 297750 | Parker, Brandon | Nabers Law Firm, PLLC | 7:21-cv-15540-MCR-GRJ | |
| 100940 | 297751 | PARKER, CHARLES JAMES | Nabers Law Firm, PLLC | 7:21-cv-15541-MCR-GRJ | |
| 100941 | 297752 | PARKER, CYNTHIA | Nabers Law Firm, PLLC | | 7:21-cv-15542-MCR-GRJ |
| 100942 | 297753 | Parker, Jon | Nabers Law Firm, PLLC | 7:21-cv-15543-MCR-GRJ | |
| 100943 | 297754 | Parker, Travis | Nabers Law Firm, PLLC | 7:21-cv-15544-MCR-GRJ | |
| 100944 | 297755 | Parks, Ellis | Nabers Law Firm, PLLC | 7:21-cv-15545-MCR-GRJ | |
| 100945 | 297756 | Parks, Patrick A. | Nabers Law Firm, PLLC | 7:21-cv-15546-MCR-GRJ | |
| 100946 | 297758 | Parrish, Marcus | Nabers Law Firm, PLLC | 7:21-cv-15548-MCR-GRJ | |
| 100947 | 297759 | Patnode, William Warren | Nabers Law Firm, PLLC | 7:21-cv-15549-MCR-GRJ | |
| 100948 | 297760 | Patterson, Andrew | Nabers Law Firm, PLLC | | 7:21-cv-15550-MCR-GRJ |
| 100949 | 297761 | Patterson, David | Nabers Law Firm, PLLC | 7:21-cv-15551-MCR-GRJ | |
| 100950 | 297762 | Patterson, Jeffrey | Nabers Law Firm, PLLC | 7:21-cv-15552-MCR-GRJ | |
| 100951 | 297763 | Patterson, Jerome | Nabers Law Firm, PLLC | 7:21-cv-15553-MCR-GRJ | |
| 100952 | 297765 | Paul, Parryzh | Nabers Law Firm, PLLC | 7:21-cv-15555-MCR-GRJ | |
| 100953 | 297766 | PAULINO, JULIAN | Nabers Law Firm, PLLC | 7:21-cv-15556-MCR-GRJ | |
| 100954 | 297767 | Paxton, Zachary | Nabers Law Firm, PLLC | 7:21-cv-15557-MCR-GRJ | |
| 100955 | 297768 | Payne, Jake | Nabers Law Firm, PLLC | 7:21-cv-15558-MCR-GRJ | |
| 100956 | 297769 | Payton, Dale | Nabers Law Firm, PLLC | 7:21-cv-15559-MCR-GRJ | |
| 100957 | 297771 | Peau, Penetekoso | Nabers Law Firm, PLLC | 7:21-cv-15561-MCR-GRJ | |
| 100958 | 297772 | PEDIGO, JOSHUA ADAM | Nabers Law Firm, PLLC | 7:21-cv-15562-MCR-GRJ | |
| 100959 | 297773 | Peele, Tyler | Nabers Law Firm, PLLC | 7:21-cv-15563-MCR-GRJ | |
| 100960 | 297774 | Pelaez, Johan Nicholas | Nabers Law Firm, PLLC | 7:21-cv-15564-MCR-GRJ | |
| 100961 | 297775 | Pena, Marco | Nabers Law Firm, PLLC | 7:21-cv-15565-MCR-GRJ | |
| 100962 | 297776 | Pena, Miguel J | Nabers Law Firm, PLLC | 7:21-cv-15566-MCR-GRJ | |
| 100963 | 297777 | Pendleton, Clinton | Nabers Law Firm, PLLC | 7:21-cv-15567-MCR-GRJ | |
| 100964 | 297778 | Peng, Paul | Nabers Law Firm, PLLC | 7:21-cv-15568-MCR-GRJ | |
| 100965 | 297779 | Perez, Amed | Nabers Law Firm, PLLC | | 7:21-cv-15569-MCR-GRJ |
| 100966 | 297780 | Perez, Oscar | Nabers Law Firm, PLLC | 7:21-cv-15570-MCR-GRJ | |
| 100967 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ | |
| 100968 | 297782 | Perkins, Calvin | Nabers Law Firm, PLLC | 7:21-cv-15572-MCR-GRJ | |
| 100969 | 297783 | Perry, Howard | Nabers Law Firm, PLLC | 7:21-cv-15573-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 100970 | 297784 | Perry, Michael | Nabers Law Firm, PLLC | 7:21-cv-15574-MCR-GRJ | |
| 100971 | 297785 | Pervere, Shannon Scott | Nabers Law Firm, PLLC | 7:21-cv-15575-MCR-GRJ | |
| 100972 | 297786 | Pervis, James Aaron | Nabers Law Firm, PLLC | 7:21-cv-15576-MCR-GRJ | |
| 100973 | 297787 | Pesch, Kenneth | Nabers Law Firm, PLLC | 7:21-cv-15577-MCR-GRJ | |
| 100974 | 297788 | Peters, Daris Renee | Nabers Law Firm, PLLC | 7:21-cv-15578-MCR-GRJ | |
| 100975 | 297789 | Peterson, Curtis Alan | Nabers Law Firm, PLLC | 7:21-cv-15579-MCR-GRJ | |
| 100976 | 297790 | Peterson, Hunter | Nabers Law Firm, PLLC | 7:21-cv-15580-MCR-GRJ | |
| 100977 | 297792 | Phillips, Todd | Nabers Law Firm, PLLC | 7:21-cv-15582-MCR-GRJ | |
| 100978 | 297793 | Piatt, Ryan | Nabers Law Firm, PLLC | 7:21-cv-15583-MCR-GRJ | |
| 100979 | 297794 | PIAZZA, COREY | Nabers Law Firm, PLLC | 7:21-cv-15584-MCR-GRJ | |
| 100980 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ | |
| 100981 | 297796 | Pierce, Melanie | Nabers Law Firm, PLLC | 7:21-cv-15586-MCR-GRJ | |
| 100982 | 297797 | Pigg, Patrick | Nabers Law Firm, PLLC | | 7:21-cv-15587-MCR-GRJ |
| 100983 | 297799 | PIMENTEL, KARLA | Nabers Law Firm, PLLC | 7:21-cv-15589-MCR-GRJ | |
| 100984 | 297800 | Pina, Piccola A. | Nabers Law Firm, PLLC | 7:21-cv-15590-MCR-GRJ | |
| 100985 | 297801 | Piner, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-15591-MCR-GRJ | |
| 100986 | 297803 | Pinnock, Orlando R | Nabers Law Firm, PLLC | 7:21-cv-15593-MCR-GRJ | |
| 100987 | 297805 | Pitman, Joshua Lee | Nabers Law Firm, PLLC | 7:21-cv-15595-MCR-GRJ | |
| 100988 | 297806 | Pitts, Dennis Lance | Nabers Law Firm, PLLC | 7:21-cv-15596-MCR-GRJ | |
| 100989 | 297807 | Pitts, Willie | Nabers Law Firm, PLLC | 7:21-cv-15597-MCR-GRJ | |
| 100990 | 297808 | PLANTS, JAMES | Nabers Law Firm, PLLC | 7:21-cv-15598-MCR-GRJ | |
| 100991 | 297809 | Platt, Jeffrey | Nabers Law Firm, PLLC | 7:21-cv-15599-MCR-GRJ | |
| 100992 | 297810 | Platz, Ronnie | Nabers Law Firm, PLLC | | 7:21-cv-15600-MCR-GRJ |
| 100993 | 297811 | Poindexter, Pat | Nabers Law Firm, PLLC | 7:21-cv-15601-MCR-GRJ | |
| 100994 | 297812 | Poleto, James | Nabers Law Firm, PLLC | 7:21-cv-15602-MCR-GRJ | |
| 100995 | 297813 | Pollard, Michael Bewitt | Nabers Law Firm, PLLC | | 7:21-cv-15603-MCR-GRJ |
| 100996 | 297814 | Polston, Jerry | Nabers Law Firm, PLLC | 7:21-cv-15604-MCR-GRJ | |
| 100997 | 297816 | POOLE, JASON | Nabers Law Firm, PLLC | 7:21-cv-15606-MCR-GRJ | |
| 100998 | 297817 | Pope, Michael Anthony | Nabers Law Firm, PLLC | 7:21-cv-15607-MCR-GRJ | |
| 100999 | 297819 | Poppenga, Nathan J | Nabers Law Firm, PLLC | 7:21-cv-15609-MCR-GRJ | |
| 101000 | 297821 | Porter, Brian T. | Nabers Law Firm, PLLC | 7:21-cv-15611-MCR-GRJ | |
| 101001 | 297822 | Porter, Grady | Nabers Law Firm, PLLC | 7:21-cv-15612-MCR-GRJ | |
| 101002 | 297823 | Porter, Patrice | Nabers Law Firm, PLLC | 7:21-cv-15613-MCR-GRJ | |
| 101003 | 297824 | Porter, Steven Bernard | Nabers Law Firm, PLLC | 7:21-cv-15614-MCR-GRJ | |
| 101004 | 297825 | Post, Sheldon | Nabers Law Firm, PLLC | 7:21-cv-15615-MCR-GRJ | |
| 101005 | 297826 | Poster, Michael | Nabers Law Firm, PLLC | 7:21-cv-15616-MCR-GRJ | |
| 101006 | 297827 | Potoae, Aleki | Nabers Law Firm, PLLC | 7:21-cv-15617-MCR-GRJ | |
| 101007 | 297828 | Potter, Canaan Ezra | Nabers Law Firm, PLLC | 7:21-cv-15618-MCR-GRJ | |
| 101008 | 297829 | Potter, Richard | Nabers Law Firm, PLLC | 7:21-cv-15619-MCR-GRJ | |
| 101009 | 297830 | Powell, Carlton L | Nabers Law Firm, PLLC | | 7:21-cv-15620-MCR-GRJ |
| 101010 | 297831 | POWERS, THOMAS ROBERT | Nabers Law Firm, PLLC | 7:21-cv-15621-MCR-GRJ | |
| 101011 | 297832 | Pratcher, Danielle A. | Nabers Law Firm, PLLC | | 7:21-cv-15622-MCR-GRJ |
| 101012 | 297833 | Pratte, Eric | Nabers Law Firm, PLLC | 7:21-cv-15623-MCR-GRJ | |
| 101013 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ | |
| 101014 | 297836 | Pritchard, Kenneth Jason | Nabers Law Firm, PLLC | 7:21-cv-15626-MCR-GRJ | |
| 101015 | 297837 | Pritchett, Dijon | Nabers Law Firm, PLLC | 7:21-cv-15627-MCR-GRJ | |
| 101016 | 297838 | Proctor, Michael Willis | Nabers Law Firm, PLLC | 7:21-cv-15628-MCR-GRJ | |
| 101017 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ | |
| 101018 | 297841 | Protosow, John W. | Nabers Law Firm, PLLC | | 7:21-cv-15631-MCR-GRJ |
| 101019 | 297842 | Pruenca, Michael | Nabers Law Firm, PLLC | 7:21-cv-15632-MCR-GRJ | |
| 101020 | 297843 | Pruitt, Nigel | Nabers Law Firm, PLLC | 7:21-cv-15633-MCR-GRJ | |
| 101021 | 297844 | Puddy, John Stephen | Nabers Law Firm, PLLC | 7:21-cv-15634-MCR-GRJ | |
| 101022 | 297847 | Purcell, Daniel | Nabers Law Firm, PLLC | 7:21-cv-15637-MCR-GRJ | |
| 101023 | 297848 | Pusey, Shane Emory | Nabers Law Firm, PLLC | 7:21-cv-15638-MCR-GRJ | |
| 101024 | 297849 | Pusey, Troy | Nabers Law Firm, PLLC | 7:21-cv-15639-MCR-GRJ | |
| 101025 | 297851 | Quin, Demetrius | Nabers Law Firm, PLLC | 7:21-cv-15641-MCR-GRJ | |
| 101026 | 297852 | Quinlan, Jeremy | Nabers Law Firm, PLLC | | 7:21-cv-15642-MCR-GRJ |
| 101027 | 297854 | Raglin, Bailey Ann | Nabers Law Firm, PLLC | | 7:21-cv-15644-MCR-GRJ |
| 101028 | 297855 | Rainey, Coy J | Nabers Law Firm, PLLC | 7:21-cv-15645-MCR-GRJ | |
| 101029 | 297856 | RAINS, STEVEN | Nabers Law Firm, PLLC | 7:21-cv-15646-MCR-GRJ | |
| 101030 | 297857 | Rajovich, Richard | Nabers Law Firm, PLLC | 7:21-cv-15647-MCR-GRJ | |
| 101031 | 297858 | Ramirez, Anthony H | Nabers Law Firm, PLLC | 7:21-cv-15648-MCR-GRJ | |
| 101032 | 297859 | Ramos, William Ariel | Nabers Law Firm, PLLC | 7:21-cv-15649-MCR-GRJ | |
| 101033 | 297861 | Rand, Allen | Nabers Law Firm, PLLC | 7:21-cv-15651-MCR-GRJ | |
| 101034 | 297863 | Randall, Steven | Nabers Law Firm, PLLC | 7:21-cv-15653-MCR-GRJ | |
| 101035 | 297864 | Rankin, Clayton Austin | Nabers Law Firm, PLLC | 7:21-cv-15654-MCR-GRJ | |
| 101036 | 297865 | Rankin, Kelvin | Nabers Law Firm, PLLC | 7:21-cv-15655-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101037 | 297866 | Rasco, Travis Lincoln | Nabers Law Firm, PLLC | 7:21-cv-15656-MCR-GRJ | |
| 101038 | 297867 | Raulston, Hubert | Nabers Law Firm, PLLC | 7:21-cv-15657-MCR-GRJ | |
| 101039 | 297869 | Ray, Richard | Nabers Law Firm, PLLC | | 7:21-cv-15659-MCR-GRJ |
| 101040 | 297870 | RAYMOND, SAMUEL | Nabers Law Firm, PLLC | 7:21-cv-15660-MCR-GRJ | |
| 101041 | 297871 | Rayner, Jack David | Nabers Law Firm, PLLC | 7:21-cv-15661-MCR-GRJ | |
| 101042 | 297872 | Rayos, Joe Edward | Nabers Law Firm, PLLC | 7:21-cv-15662-MCR-GRJ | |
| 101043 | 297873 | Razo, Jose | Nabers Law Firm, PLLC | 7:21-cv-15708-MCR-GRJ | |
| 101044 | 297874 | Reagan, James | Nabers Law Firm, PLLC | 7:21-cv-15709-MCR-GRJ | |
| 101045 | 297875 | Recoma, Brian Charles | Nabers Law Firm, PLLC | | 7:21-cv-15710-MCR-GRJ |
| 101046 | 297877 | Reece, Steven | Nabers Law Firm, PLLC | 7:21-cv-15712-MCR-GRJ | |
| 101047 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ | |
| 101048 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ | |
| 101049 | 297880 | Regalo, Anthony Louis | Nabers Law Firm, PLLC | 7:21-cv-15715-MCR-GRJ | |
| 101050 | 297883 | Reich, Ryan Douglas | Nabers Law Firm, PLLC | 7:21-cv-15718-MCR-GRJ | |
| 101051 | 297884 | Reid, Tiffany | Nabers Law Firm, PLLC | | 7:21-cv-15719-MCR-GRJ |
| 101052 | 297885 | REILLY, GORDON-JOHN | Nabers Law Firm, PLLC | 7:21-cv-15720-MCR-GRJ | |
| 101053 | 297886 | Reimer, Anthony W. | Nabers Law Firm, PLLC | 7:21-cv-15721-MCR-GRJ | |
| 101054 | 297887 | Reneau, Caitlin A. | Nabers Law Firm, PLLC | | 7:21-cv-15722-MCR-GRJ |
| 101055 | 297888 | Revis, Jonathan Ira | Nabers Law Firm, PLLC | 7:21-cv-15723-MCR-GRJ | |
| 101056 | 297889 | REYES, MATTHEW | Nabers Law Firm, PLLC | 7:21-cv-15724-MCR-GRJ | |
| 101057 | 297890 | REYES, MATTHEW AARON | Nabers Law Firm, PLLC | 7:21-cv-15725-MCR-GRJ | |
| 101058 | 297891 | Reyes, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-15726-MCR-GRJ | |
| 101059 | 297893 | Rhinehart, Airin | Nabers Law Firm, PLLC | 7:21-cv-15728-MCR-GRJ | |
| 101060 | 297895 | Rhoden, Brendon | Nabers Law Firm, PLLC | 7:21-cv-15730-MCR-GRJ | |
| 101061 | 297897 | Rich, Kayron Q. | Nabers Law Firm, PLLC | | 7:21-cv-15732-MCR-GRJ |
| 101062 | 297898 | Rich, Rodricus Deangelo | Nabers Law Firm, PLLC | 7:21-cv-15733-MCR-GRJ | |
| 101063 | 297899 | Richards, Tristan | Nabers Law Firm, PLLC | 7:21-cv-15734-MCR-GRJ | |
| 101064 | 297900 | Richardson, Chaunice | Nabers Law Firm, PLLC | 7:21-cv-15735-MCR-GRJ | |
| 101065 | 297901 | Richey, Christopher | Nabers Law Firm, PLLC | 7:21-cv-15736-MCR-GRJ | |
| 101066 | 297902 | Richmond, Eli Jonathan | Nabers Law Firm, PLLC | 7:21-cv-15737-MCR-GRJ | |
| 101067 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ | |
| 101068 | 297904 | Ricketts, Nicole J. | Nabers Law Firm, PLLC | 7:21-cv-15739-MCR-GRJ | |
| 101069 | 297905 | RIDDLE, MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-15740-MCR-GRJ | |
| 101070 | 297906 | Ridings, Jerry | Nabers Law Firm, PLLC | 7:21-cv-15741-MCR-GRJ | |
| 101071 | 297907 | Rightman, Matthew | Nabers Law Firm, PLLC | 7:21-cv-15742-MCR-GRJ | |
| 101072 | 297908 | RILEY, JAMIE | Nabers Law Firm, PLLC | | 7:21-cv-15743-MCR-GRJ |
| 101073 | 297909 | Riley, Lamont F. | Nabers Law Firm, PLLC | 7:21-cv-15744-MCR-GRJ | |
| 101074 | 297910 | Riley, Raymond | Nabers Law Firm, PLLC | 7:21-cv-15745-MCR-GRJ | |
| 101075 | 297912 | Riley, Walter Vernon | Nabers Law Firm, PLLC | 7:21-cv-15747-MCR-GRJ | |
| 101076 | 297913 | Rinaldi, Troy William | Nabers Law Firm, PLLC | | 7:21-cv-15748-MCR-GRJ |
| 101077 | 297914 | RINGER, DAVID | Nabers Law Firm, PLLC | | 7:21-cv-15749-MCR-GRJ |
| 101078 | 297915 | Ripley, Walter R | Nabers Law Firm, PLLC | | 7:21-cv-15750-MCR-GRJ |
| 101079 | 297916 | Rishling, Michael Thomas | Nabers Law Firm, PLLC | 7:21-cv-15751-MCR-GRJ | |
| 101080 | 297917 | Ritchie, Seth | Nabers Law Firm, PLLC | | 7:21-cv-15752-MCR-GRJ |
| 101081 | 297918 | Rivas, Cesar | Nabers Law Firm, PLLC | 7:21-cv-15753-MCR-GRJ | |
| 101082 | 297919 | Rivera, Pantojas Ricardo | Nabers Law Firm, PLLC | | 7:21-cv-15754-MCR-GRJ |
| 101083 | 297920 | RIVERA, JOSHUA NATHAN | Nabers Law Firm, PLLC | 7:21-cv-15755-MCR-GRJ | |
| 101084 | 297921 | Rivera, Mario | Nabers Law Firm, PLLC | 7:21-cv-15756-MCR-GRJ | |
| 101085 | 297923 | Rivera, Yesenia B. | Nabers Law Firm, PLLC | 7:21-cv-15758-MCR-GRJ | |
| 101086 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ | |
| 101087 | 297925 | Roach, Larry | Nabers Law Firm, PLLC | 7:21-cv-15760-MCR-GRJ | |
| 101088 | 297926 | Roath, Jeffrey | Nabers Law Firm, PLLC | 7:21-cv-15761-MCR-GRJ | |
| 101089 | 297927 | Robb, Thomas | Nabers Law Firm, PLLC | 7:21-cv-15762-MCR-GRJ | |
| 101090 | 297928 | Roberts, Christopher James | Nabers Law Firm, PLLC | 7:21-cv-15763-MCR-GRJ | |
| 101091 | 297929 | Roberts, Daniel W. | Nabers Law Firm, PLLC | | 7:21-cv-15764-MCR-GRJ |
| 101092 | 297930 | Roberts, Dennis | Nabers Law Firm, PLLC | 7:21-cv-15765-MCR-GRJ | |
| 101093 | 297931 | Roberts, Jon Randall | Nabers Law Firm, PLLC | | 7:21-cv-15766-MCR-GRJ |
| 101094 | 297932 | Roberts, Thomas Everett | Nabers Law Firm, PLLC | 7:21-cv-15767-MCR-GRJ | |
| 101095 | 297934 | Robinson, Adrian | Nabers Law Firm, PLLC | 7:21-cv-15769-MCR-GRJ | |
| 101096 | 297935 | Robinson, Alec | Nabers Law Firm, PLLC | | 7:21-cv-15770-MCR-GRJ |
| 101097 | 297938 | Robinson, Shaun Philip | Nabers Law Firm, PLLC | 7:21-cv-15773-MCR-GRJ | |
| 101098 | 297939 | Robinson, Thomas Wayne | Nabers Law Firm, PLLC | | 7:21-cv-15774-MCR-GRJ |
| 101099 | 297941 | Rochon, Bryce | Nabers Law Firm, PLLC | 7:21-cv-15776-MCR-GRJ | |
| 101100 | 297942 | Rock, Dustin | Nabers Law Firm, PLLC | 7:21-cv-15777-MCR-GRJ | |
| 101101 | 297943 | Rodger, Arnold | Nabers Law Firm, PLLC | 7:21-cv-15778-MCR-GRJ | |
| 101102 | 297944 | Rodgers, Jeffery | Nabers Law Firm, PLLC | 7:21-cv-15779-MCR-GRJ | |
| 101103 | 297945 | Rodgers, Joe | Nabers Law Firm, PLLC | 7:21-cv-15780-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101104 | 297946 | Rodgers, Nicholas | Nabers Law Firm, PLLC | | 7:21-cv-15781-MCR-GRJ |
| 101105 | 297948 | Rodriguez, Alfredo Antonio | Nabers Law Firm, PLLC | 7:21-cv-15783-MCR-GRJ | |
| 101106 | 297949 | Rodriguez, Bobbi | Nabers Law Firm, PLLC | 7:21-cv-15784-MCR-GRJ | |
| 101107 | 297950 | Rodriguez, Chris | Nabers Law Firm, PLLC | 7:21-cv-15785-MCR-GRJ | |
| 101108 | 297952 | Rodriguez, Israel | Nabers Law Firm, PLLC | 7:21-cv-15787-MCR-GRJ | |
| 101109 | 297955 | Rodriguez, Rogelio | Nabers Law Firm, PLLC | 7:21-cv-15790-MCR-GRJ | |
| 101110 | 297956 | Rogers, Levon Aaron | Nabers Law Firm, PLLC | 7:21-cv-15791-MCR-GRJ | |
| 101111 | 297957 | Rohrbaugh, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-15792-MCR-GRJ | |
| 101112 | 297958 | Rolland, Vexzey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ | |
| 101113 | 297960 | Rollins, Trevor | Nabers Law Firm, PLLC | 7:21-cv-15795-MCR-GRJ | |
| 101114 | 297961 | Romero, Luis | Nabers Law Firm, PLLC | 7:21-cv-15796-MCR-GRJ | |
| 101115 | 297962 | Romero, Maria | Nabers Law Firm, PLLC | 7:21-cv-15797-MCR-GRJ | |
| 101116 | 297963 | Rosbury, Alan | Nabers Law Firm, PLLC | 7:21-cv-15798-MCR-GRJ | |
| 101117 | 297964 | Ross, Michael | Nabers Law Firm, PLLC | 7:21-cv-15799-MCR-GRJ | |
| 101118 | 297965 | Rother, Chad | Nabers Law Firm, PLLC | 7:21-cv-15800-MCR-GRJ | |
| 101119 | 297966 | Rowan, Thomas Shane | Nabers Law Firm, PLLC | 7:21-cv-15801-MCR-GRJ | |
| 101120 | 297967 | Rubino, Felice Bryan | Nabers Law Firm, PLLC | 7:21-cv-15802-MCR-GRJ | |
| 101121 | 297968 | Rucker, Greg | Nabers Law Firm, PLLC | 7:21-cv-15803-MCR-GRJ | |
| 101122 | 297969 | Rudnicki, Benjamin | Nabers Law Firm, PLLC | | 7:21-cv-15804-MCR-GRJ |
| 101123 | 297970 | Rugg, Anthony | Nabers Law Firm, PLLC | | 7:21-cv-15805-MCR-GRJ |
| 101124 | 297971 | RUIZ, ANISHA | Nabers Law Firm, PLLC | | 7:21-cv-15806-MCR-GRJ |
| 101125 | 297972 | Runge, Timothy Charles | Nabers Law Firm, PLLC | 7:21-cv-15807-MCR-GRJ | |
| 101126 | 297973 | RUSHON, RENWICK L. | Nabers Law Firm, PLLC | | 7:21-cv-15808-MCR-GRJ |
| 101127 | 297974 | Rushton, Amber | Nabers Law Firm, PLLC | | 7:21-cv-15809-MCR-GRJ |
| 101128 | 297975 | Russ, Timothy | Nabers Law Firm, PLLC | 7:21-cv-15810-MCR-GRJ | |
| 101129 | 297976 | RUSSELL, ANDREW | Nabers Law Firm, PLLC | 7:21-cv-15811-MCR-GRJ | |
| 101130 | 297977 | RUSSELL, DOUGLAS JAMAL | Nabers Law Firm, PLLC | 7:21-cv-15812-MCR-GRJ | |
| 101131 | 297978 | Russell, Fredrick | Nabers Law Firm, PLLC | 7:21-cv-15813-MCR-GRJ | |
| 101132 | 297979 | Russell, Isaac | Nabers Law Firm, PLLC | 7:21-cv-15814-MCR-GRJ | |
| 101133 | 297981 | Rutgers, Adam Timothy | Nabers Law Firm, PLLC | 7:21-cv-15816-MCR-GRJ | |
| 101134 | 297982 | Ruther, Roger L. | Nabers Law Firm, PLLC | 7:21-cv-15817-MCR-GRJ | |
| 101135 | 297983 | RYKER, ANDREW | Nabers Law Firm, PLLC | 7:21-cv-15818-MCR-GRJ | |
| 101136 | 297984 | Sabens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15819-MCR-GRJ | |
| 101137 | 297985 | SABYE, MATTHEW MELVIN | Nabers Law Firm, PLLC | | 7:21-cv-15820-MCR-GRJ |
| 101138 | 297986 | Sacchitella, Daniel | Nabers Law Firm, PLLC | 7:21-cv-15821-MCR-GRJ | |
| 101139 | 297987 | Sage, Anthony | Nabers Law Firm, PLLC | 7:21-cv-15822-MCR-GRJ | |
| 101140 | 297990 | Saldivar, Tre Alan | Nabers Law Firm, PLLC | 7:21-cv-15825-MCR-GRJ | |
| 101141 | 297991 | Salter, Ebonie | Nabers Law Firm, PLLC | 7:21-cv-15826-MCR-GRJ | |
| 101142 | 297992 | SALTERS, SEAN | Nabers Law Firm, PLLC | 7:21-cv-15827-MCR-GRJ | |
| 101143 | 297993 | Salzberg, Jazlynn | Nabers Law Firm, PLLC | 7:21-cv-15828-MCR-GRJ | |
| 101144 | 297994 | Samuel, Vince | Nabers Law Firm, PLLC | 7:21-cv-15829-MCR-GRJ | |
| 101145 | 297995 | Samuelson, Steven | Nabers Law Firm, PLLC | 7:21-cv-15830-MCR-GRJ | |
| 101146 | 297996 | Samul, Evan | Nabers Law Firm, PLLC | 7:21-cv-15831-MCR-GRJ | |
| 101147 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ | |
| 101148 | 297998 | Sanchez, Samuel | Nabers Law Firm, PLLC | 7:21-cv-15833-MCR-GRJ | |
| 101149 | 297999 | Sanchez, Travis Devin | Nabers Law Firm, PLLC | 7:21-cv-15834-MCR-GRJ | |
| 101150 | 298000 | Sanchez-Ruiz, Osvaldo | Nabers Law Firm, PLLC | 7:21-cv-15835-MCR-GRJ | |
| 101151 | 298001 | Sanders, Earnest | Nabers Law Firm, PLLC | 7:21-cv-15836-MCR-GRJ | |
| 101152 | 298003 | Sanders, Kenderrious Jantez | Nabers Law Firm, PLLC | 7:21-cv-15838-MCR-GRJ | |
| 101153 | 298004 | Sanders, Michael | Nabers Law Firm, PLLC | 7:21-cv-15839-MCR-GRJ | |
| 101154 | 298005 | Sanders, Taylor James | Nabers Law Firm, PLLC | 7:21-cv-15840-MCR-GRJ | |
| 101155 | 298006 | Sandifer, Edward Earl | Nabers Law Firm, PLLC | 7:21-cv-15841-MCR-GRJ | |
| 101156 | 298010 | Santa, Victor | Nabers Law Firm, PLLC | 7:21-cv-15845-MCR-GRJ | |
| 101157 | 298011 | SantaMaria, Abdiass | Nabers Law Firm, PLLC | 7:21-cv-15846-MCR-GRJ | |
| 101158 | 298014 | Santiago, Frank | Nabers Law Firm, PLLC | 7:21-cv-15849-MCR-GRJ | |
| 101159 | 298015 | Santiago, Jamel | Nabers Law Firm, PLLC | 7:21-cv-15850-MCR-GRJ | |
| 101160 | 298017 | Sarrach, Jeffery Allen | Nabers Law Firm, PLLC | 7:21-cv-15852-MCR-GRJ | |
| 101161 | 298018 | Sartori, Timothy Daniel | Nabers Law Firm, PLLC | 7:21-cv-15853-MCR-GRJ | |
| 101162 | 298019 | SATELE, IOANE | Nabers Law Firm, PLLC | 7:21-cv-15854-MCR-GRJ | |
| 101163 | 298020 | Saunders, Chris Lee | Nabers Law Firm, PLLC | 7:21-cv-15855-MCR-GRJ | |
| 101164 | 298022 | Sayles, Lenroy | Nabers Law Firm, PLLC | 7:21-cv-15857-MCR-GRJ | |
| 101165 | 298023 | Sayre, Michael T. | Nabers Law Firm, PLLC | 7:21-cv-15858-MCR-GRJ | |
| 101166 | 298024 | SCHAEFERS, STEVEN | Nabers Law Firm, PLLC | 7:21-cv-15859-MCR-GRJ | |
| 101167 | 298025 | Schaffer, Matthew Amodeo | Nabers Law Firm, PLLC | 7:21-cv-15860-MCR-GRJ | |
| 101168 | 298027 | Schneberger, Levi | Nabers Law Firm, PLLC | 7:21-cv-15862-MCR-GRJ | |
| 101169 | 298028 | Schneider, James | Nabers Law Firm, PLLC | | 7:21-cv-15863-MCR-GRJ |
| 101170 | 298030 | Schrader, Gary Floyd | Nabers Law Firm, PLLC | 7:21-cv-15865-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101171 | 298032 | SCHROEDER, MALCOLM | Nabers Law Firm, PLLC | 7:21-cv-15867-MCR-GRJ | |
| 101172 | 298033 | Schuette, David | Nabers Law Firm, PLLC | 7:21-cv-15868-MCR-GRJ | |
| 101173 | 298034 | SCHULTE, BENJAMIN | Nabers Law Firm, PLLC | | 7:21-cv-15869-MCR-GRJ |
| 101174 | 298037 | SCHWARTZ, PATRICK AARON | Nabers Law Firm, PLLC | | 7:21-cv-15872-MCR-GRJ |
| 101175 | 298040 | Scott, Daniel Patrick | Nabers Law Firm, PLLC | 7:21-cv-15875-MCR-GRJ | |
| 101176 | 298042 | Scott, Joshua | Nabers Law Firm, PLLC | 7:21-cv-15877-MCR-GRJ | |
| 101177 | 298043 | Scott, Tristan Shaka | Nabers Law Firm, PLLC | | 7:21-cv-15878-MCR-GRJ |
| 101178 | 298044 | Scott, Yolanda | Nabers Law Firm, PLLC | 7:21-cv-15879-MCR-GRJ | |
| 101179 | 298045 | Scotten, Arron | Nabers Law Firm, PLLC | | 7:21-cv-15880-MCR-GRJ |
| 101180 | 298046 | SCREEN, DEON | Nabers Law Firm, PLLC | 7:21-cv-15881-MCR-GRJ | |
| 101181 | 298047 | Seals, Anthony Lamar | Nabers Law Firm, PLLC | 7:21-cv-15882-MCR-GRJ | |
| 101182 | 298048 | SEARS, ALEXANDER | Nabers Law Firm, PLLC | | 7:21-cv-15883-MCR-GRJ |
| 101183 | 298049 | Seaton, Trevor | Nabers Law Firm, PLLC | 7:21-cv-15884-MCR-GRJ | |
| 101184 | 298050 | Seay, Phillip Michael | Nabers Law Firm, PLLC | 7:21-cv-15885-MCR-GRJ | |
| 101185 | 298051 | Seiffert, David | Nabers Law Firm, PLLC | 7:21-cv-15886-MCR-GRJ | |
| 101186 | 298052 | Seigler, Cedric O | Nabers Law Firm, PLLC | 7:21-cv-15887-MCR-GRJ | |
| 101187 | 298053 | Selby, Ricardo Lamonte | Nabers Law Firm, PLLC | | 7:21-cv-15888-MCR-GRJ |
| 101188 | 298054 | SELF, ANDREW PAUL | Nabers Law Firm, PLLC | | 7:21-cv-15889-MCR-GRJ |
| 101189 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ | |
| 101190 | 298056 | Serianne, David | Nabers Law Firm, PLLC | 7:21-cv-15891-MCR-GRJ | |
| 101191 | 298057 | Serra, David Michael, | Nabers Law Firm, PLLC | 7:21-cv-15892-MCR-GRJ | |
| 101192 | 298061 | Shauntee, Michael | Nabers Law Firm, PLLC | 7:21-cv-15896-MCR-GRJ | |
| 101193 | 298062 | Shaw, Jason Richard | Nabers Law Firm, PLLC | 7:21-cv-15897-MCR-GRJ | |
| 101194 | 298063 | Shaw, Melvin E | Nabers Law Firm, PLLC | 7:21-cv-15898-MCR-GRJ | |
| 101195 | 298065 | Shelley, Marshall Eljef | Nabers Law Firm, PLLC | 7:21-cv-15900-MCR-GRJ | |
| 101196 | 298066 | Shelton, Darice Marie | Nabers Law Firm, PLLC | 7:21-cv-15901-MCR-GRJ | |
| 101197 | 298068 | Sherrow, James Christopher | Nabers Law Firm, PLLC | 7:21-cv-15903-MCR-GRJ | |
| 101198 | 298069 | Shipp, Randi | Nabers Law Firm, PLLC | 7:21-cv-15904-MCR-GRJ | |
| 101199 | 298070 | Shoemaker, Matthew Monroe | Nabers Law Firm, PLLC | 7:21-cv-15905-MCR-GRJ | |
| 101200 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ | |
| 101201 | 298073 | Shuler, Joshua Dominique | Nabers Law Firm, PLLC | 7:21-cv-15908-MCR-GRJ | |
| 101202 | 298074 | SHURN, FELICIA | Nabers Law Firm, PLLC | | 7:21-cv-15909-MCR-GRJ |
| 101203 | 298075 | Sides, Larry Walton | Nabers Law Firm, PLLC | | 7:21-cv-15910-MCR-GRJ |
| 101204 | 298076 | SILVA, AIRRONE | Nabers Law Firm, PLLC | 7:21-cv-15911-MCR-GRJ | |
| 101205 | 298077 | Silva, Nicola | Nabers Law Firm, PLLC | 7:21-cv-15912-MCR-GRJ | |
| 101206 | 298078 | Simerly, TImothy Glenn | Nabers Law Firm, PLLC | 7:21-cv-15913-MCR-GRJ | |
| 101207 | 298079 | Simington, William Thomas | Nabers Law Firm, PLLC | 7:21-cv-15914-MCR-GRJ | |
| 101208 | 298080 | SIMMONS, ELIAS | Nabers Law Firm, PLLC | | 7:21-cv-15915-MCR-GRJ |
| 101209 | 298081 | Simmons, Emanuel | Nabers Law Firm, PLLC | 7:21-cv-15916-MCR-GRJ | |
| 101210 | 298082 | Simmons, James | Nabers Law Firm, PLLC | 7:21-cv-15917-MCR-GRJ | |
| 101211 | 298083 | Simmons, Keith | Nabers Law Firm, PLLC | | 7:21-cv-15918-MCR-GRJ |
| 101212 | 298084 | SIMMS, URI TERRES | Nabers Law Firm, PLLC | 7:21-cv-15919-MCR-GRJ | |
| 101213 | 298085 | Simon, Randy Lee | Nabers Law Firm, PLLC | 7:21-cv-15920-MCR-GRJ | |
| 101214 | 298086 | SIMON, SCOTT | Nabers Law Firm, PLLC | 7:21-cv-15921-MCR-GRJ | |
| 101215 | 298088 | SIMPSON, ERIC | Nabers Law Firm, PLLC | 7:21-cv-15923-MCR-GRJ | |
| 101216 | 298089 | Simpson, Machael | Nabers Law Firm, PLLC | 7:21-cv-15924-MCR-GRJ | |
| 101217 | 298090 | Sims, Eddie | Nabers Law Firm, PLLC | 7:21-cv-15925-MCR-GRJ | |
| 101218 | 298092 | Sinclair, Stephen | Nabers Law Firm, PLLC | | 7:21-cv-15927-MCR-GRJ |
| 101219 | 298093 | Sines, Andrew A | Nabers Law Firm, PLLC | 7:21-cv-15928-MCR-GRJ | |
| 101220 | 298094 | SIngh, Nihal | Nabers Law Firm, PLLC | 7:21-cv-15929-MCR-GRJ | |
| 101221 | 298096 | Singleton, Eric Ace | Nabers Law Firm, PLLC | 7:21-cv-15931-MCR-GRJ | |
| 101222 | 298097 | Singleton, John | Nabers Law Firm, PLLC | 7:21-cv-15932-MCR-GRJ | |
| 101223 | 298098 | Siverio, Matthew Nornan | Nabers Law Firm, PLLC | 7:21-cv-15933-MCR-GRJ | |
| 101224 | 298099 | Skillman, Charles | Nabers Law Firm, PLLC | 7:21-cv-15934-MCR-GRJ | |
| 101225 | 298100 | Slack, Jake | Nabers Law Firm, PLLC | 7:21-cv-15935-MCR-GRJ | |
| 101226 | 298101 | Slocum, Michael | Nabers Law Firm, PLLC | 7:21-cv-15936-MCR-GRJ | |
| 101227 | 298102 | Smalls, Roberta Lee | Nabers Law Firm, PLLC | 7:21-cv-15937-MCR-GRJ | |
| 101228 | 298104 | Smith, David | Nabers Law Firm, PLLC | 7:21-cv-15939-MCR-GRJ | |
| 101229 | 298105 | Smith, Daniel Joseph | Nabers Law Firm, PLLC | 7:21-cv-15940-MCR-GRJ | |
| 101230 | 298107 | Smith, Donald | Nabers Law Firm, PLLC | 7:21-cv-15942-MCR-GRJ | |
| 101231 | 298109 | Smith, Erik W. | Nabers Law Firm, PLLC | 7:21-cv-15944-MCR-GRJ | |
| 101232 | 298110 | Smith, James Donald | Nabers Law Firm, PLLC | 7:21-cv-15945-MCR-GRJ | |
| 101233 | 298111 | SMITH, JENNY | Nabers Law Firm, PLLC | 7:21-cv-15946-MCR-GRJ | |
| 101234 | 298112 | SMITH, JOSHUA | Nabers Law Firm, PLLC | 7:21-cv-15947-MCR-GRJ | |
| 101235 | 298113 | SMITH, JUAN | Nabers Law Firm, PLLC | | 7:21-cv-15948-MCR-GRJ |
| 101236 | 298114 | Smith, Justin Michael | Nabers Law Firm, PLLC | 7:21-cv-15949-MCR-GRJ | |
| 101237 | 298115 | SMITH, KEITH LAVELLE | Nabers Law Firm, PLLC | 7:21-cv-15950-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101238 | 298116 | SMITH, KEVIN | Nabers Law Firm, PLLC | 7:21-cv-15951-MCR-GRJ | |
| 101239 | 298117 | Smith, Luke | Nabers Law Firm, PLLC | 7:21-cv-15952-MCR-GRJ | |
| 101240 | 298118 | Smith, Michael D. | Nabers Law Firm, PLLC | 7:21-cv-15953-MCR-GRJ | |
| 101241 | 298120 | Smith, Rodney C. | Nabers Law Firm, PLLC | 7:21-cv-15955-MCR-GRJ | |
| 101242 | 298121 | Smith, Rodney Lindsey | Nabers Law Firm, PLLC | 7:21-cv-15956-MCR-GRJ | |
| 101243 | 298122 | SMITH, ROY LEE | Nabers Law Firm, PLLC | | 7:21-cv-15957-MCR-GRJ |
| 101244 | 298123 | SMITH, STEVAN | Nabers Law Firm, PLLC | 7:21-cv-15958-MCR-GRJ | |
| 101245 | 298124 | Smith, Terhan Keevon | Nabers Law Firm, PLLC | 7:21-cv-15959-MCR-GRJ | |
| 101246 | 298125 | SMITH, TIMOTHIE | Nabers Law Firm, PLLC | 7:21-cv-15960-MCR-GRJ | |
| 101247 | 298126 | Smith, Tyrome Darrell | Nabers Law Firm, PLLC | 7:21-cv-15961-MCR-GRJ | |
| 101248 | 298128 | Snell, Leland Trevor | Nabers Law Firm, PLLC | | 7:21-cv-15963-MCR-GRJ |
| 101249 | 298129 | Snow, Carl Mitchell | Nabers Law Firm, PLLC | 7:21-cv-15964-MCR-GRJ | |
| 101250 | 298130 | Solano, Edwin V | Nabers Law Firm, PLLC | 7:21-cv-15965-MCR-GRJ | |
| 101251 | 298131 | Solis, Luis G. | Nabers Law Firm, PLLC | 7:21-cv-15966-MCR-GRJ | |
| 101252 | 298132 | Solomon, Chad Ervin | Nabers Law Firm, PLLC | 7:21-cv-15967-MCR-GRJ | |
| 101253 | 298133 | Somers, Kenny | Nabers Law Firm, PLLC | 7:21-cv-15968-MCR-GRJ | |
| 101254 | 298134 | Sonny, Steve | Nabers Law Firm, PLLC | 7:21-cv-15969-MCR-GRJ | |
| 101255 | 298136 | Soto, Donald | Nabers Law Firm, PLLC | 7:21-cv-15971-MCR-GRJ | |
| 101256 | 298137 | Sowell, Clayburn | Nabers Law Firm, PLLC | 7:21-cv-15972-MCR-GRJ | |
| 101257 | 298138 | Spaeth, Steven | Nabers Law Firm, PLLC | 7:21-cv-15973-MCR-GRJ | |
| 101258 | 298139 | SPARKS, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-15974-MCR-GRJ | |
| 101259 | 298140 | Spaulding, Benjamin | Nabers Law Firm, PLLC | 7:21-cv-15975-MCR-GRJ | |
| 101260 | 298142 | Spears, Jerrimy | Nabers Law Firm, PLLC | 7:21-cv-15977-MCR-GRJ | |
| 101261 | 298143 | Spears, Robert | Nabers Law Firm, PLLC | 7:21-cv-15978-MCR-GRJ | |
| 101262 | 298144 | Spencer, Donald | Nabers Law Firm, PLLC | 7:21-cv-15979-MCR-GRJ | |
| 101263 | 298146 | Spencer, Kevin J | Nabers Law Firm, PLLC | 7:21-cv-15981-MCR-GRJ | |
| 101264 | 298147 | Spinks, Daniel | Nabers Law Firm, PLLC | 7:21-cv-15982-MCR-GRJ | |
| 101265 | 298148 | Spivey, James | Nabers Law Firm, PLLC | 7:21-cv-15984-MCR-GRJ | |
| 101266 | 298149 | Spradlin, Donald Bruce | Nabers Law Firm, PLLC | 7:21-cv-15986-MCR-GRJ | |
| 101267 | 298151 | Stage, Jordan | Nabers Law Firm, PLLC | 7:21-cv-15989-MCR-GRJ | |
| 101268 | 298152 | Stahr, Christopher | Nabers Law Firm, PLLC | 7:21-cv-15991-MCR-GRJ | |
| 101269 | 298153 | STANZA, CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-15994-MCR-GRJ | |
| 101270 | 298154 | Stapleton, Charles Ely | Nabers Law Firm, PLLC | 7:21-cv-15995-MCR-GRJ | |
| 101271 | 298155 | Stapley, Joseph | Nabers Law Firm, PLLC | 7:21-cv-15997-MCR-GRJ | |
| 101272 | 298158 | Steelman, Nathan L. | Nabers Law Firm, PLLC | 7:21-cv-16003-MCR-GRJ | |
| 101273 | 298159 | Stephan, William | Nabers Law Firm, PLLC | 7:21-cv-16005-MCR-GRJ | |
| 101274 | 298160 | Stephens, Billy | Nabers Law Firm, PLLC | 7:21-cv-16007-MCR-GRJ | |
| 101275 | 298161 | Stephens, John | Nabers Law Firm, PLLC | 7:21-cv-16008-MCR-GRJ | |
| 101276 | 298162 | STEPHENS, MARQUEL | Nabers Law Firm, PLLC | | 7:21-cv-16010-MCR-GRJ |
| 101277 | 298163 | STERLING, JAYSON | Nabers Law Firm, PLLC | 7:21-cv-16012-MCR-GRJ | |
| 101278 | 298165 | Stevens, Charles Jay | Nabers Law Firm, PLLC | 7:21-cv-16016-MCR-GRJ | |
| 101279 | 298166 | STEVENS, DAVID B | Nabers Law Firm, PLLC | 7:21-cv-16018-MCR-GRJ | |
| 101280 | 298167 | STEVENS, MARK | Nabers Law Firm, PLLC | 7:21-cv-16020-MCR-GRJ | |
| 101281 | 298168 | Stevens, Tyris Laurel | Nabers Law Firm, PLLC | 7:21-cv-16022-MCR-GRJ | |
| 101282 | 298169 | Steward, Jaron Edward | Nabers Law Firm, PLLC | 7:21-cv-16023-MCR-GRJ | |
| 101283 | 298171 | Stewart, Justin | Nabers Law Firm, PLLC | | 7:21-cv-16027-MCR-GRJ |
| 101284 | 298172 | Stiles, Jason | Nabers Law Firm, PLLC | 7:21-cv-16029-MCR-GRJ | |
| 101285 | 298173 | Stith, Marqui L | Nabers Law Firm, PLLC | 7:21-cv-16075-MCR-GRJ | |
| 101286 | 298174 | Stockton, Justin | Nabers Law Firm, PLLC | 7:21-cv-16077-MCR-GRJ | |
| 101287 | 298175 | Stone, Joseph | Nabers Law Firm, PLLC | 7:21-cv-16079-MCR-GRJ | |
| 101288 | 298176 | Stover, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-16081-MCR-GRJ | |
| 101289 | 298178 | Strickland, Larry | Nabers Law Firm, PLLC | 7:21-cv-16085-MCR-GRJ | |
| 101290 | 298179 | Strong, Kevin | Nabers Law Firm, PLLC | 7:21-cv-16087-MCR-GRJ | |
| 101291 | 298180 | STROTHER, MELVIN | Nabers Law Firm, PLLC | 7:21-cv-16089-MCR-GRJ | |
| 101292 | 298181 | STRUEMKE, WILLIAM | Nabers Law Firm, PLLC | 7:21-cv-16091-MCR-GRJ | |
| 101293 | 298183 | STUCKEY, WILLIAM | Nabers Law Firm, PLLC | | 7:21-cv-16095-MCR-GRJ |
| 101294 | 298184 | Stueck, Timothy | Nabers Law Firm, PLLC | 7:21-cv-16097-MCR-GRJ | |
| 101295 | 298185 | SUBERU, ADAM O | Nabers Law Firm, PLLC | 7:21-cv-16099-MCR-GRJ | |
| 101296 | 298186 | SUDDARD, DEBORAH LYNN | Nabers Law Firm, PLLC | 7:21-cv-16101-MCR-GRJ | |
| 101297 | 298187 | Sullivan, Morgan | Nabers Law Firm, PLLC | 7:21-cv-16102-MCR-GRJ | |
| 101298 | 298188 | Sumilhig, Freddie | Nabers Law Firm, PLLC | | 7:21-cv-16104-MCR-GRJ |
| 101299 | 298189 | Summers, Chance A. | Nabers Law Firm, PLLC | 7:21-cv-16106-MCR-GRJ | |
| 101300 | 298191 | Summerville, William | Nabers Law Firm, PLLC | 7:21-cv-16110-MCR-GRJ | |
| 101301 | 298192 | Surgeon, Cecil O'Neil | Nabers Law Firm, PLLC | 7:21-cv-16112-MCR-GRJ | |
| 101302 | 298193 | Sutherland, Jesse | Nabers Law Firm, PLLC | 7:21-cv-16114-MCR-GRJ | |
| 101303 | 298194 | SUTTON, MARK | Nabers Law Firm, PLLC | 7:21-cv-16116-MCR-GRJ | |
| 101304 | 298196 | Sweeney, Cindi | Nabers Law Firm, PLLC | 7:21-cv-16120-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101305 | 298197 | Sweeney, Jenny Lee | Nabers Law Firm, PLLC | 7:21-cv-16122-MCR-GRJ | |
| 101306 | 298198 | Sweet, Jessica | Nabers Law Firm, PLLC | | 7:21-cv-16124-MCR-GRJ |
| 101307 | 298200 | Swenson, Erik Todd | Nabers Law Firm, PLLC | 7:21-cv-16128-MCR-GRJ | |
| 101308 | 298201 | Swett, Mark Leonard | Nabers Law Firm, PLLC | 7:21-cv-16130-MCR-GRJ | |
| 101309 | 298202 | Sydenstricker, Lillian Pauline | Nabers Law Firm, PLLC | 7:21-cv-16132-MCR-GRJ | |
| 101310 | 298203 | Sydnor, Antoine | Nabers Law Firm, PLLC | | 7:21-cv-16134-MCR-GRJ |
| 101311 | 298204 | Sykes, Ron | Nabers Law Firm, PLLC | | 7:21-cv-16136-MCR-GRJ |
| 101312 | 298205 | Szakacs, Michael Paul | Nabers Law Firm, PLLC | 7:21-cv-16138-MCR-GRJ | |
| 101313 | 298206 | Tachick, Daniel | Nabers Law Firm, PLLC | 7:21-cv-16140-MCR-GRJ | |
| 101314 | 298207 | Tam, Wood M. | Nabers Law Firm, PLLC | 7:21-cv-16142-MCR-GRJ | |
| 101315 | 298208 | Tan, Aldrin | Nabers Law Firm, PLLC | 7:21-cv-16144-MCR-GRJ | |
| 101316 | 298209 | Tan, Anthony | Nabers Law Firm, PLLC | 7:21-cv-16147-MCR-GRJ | |
| 101317 | 298211 | Tanner, Erica | Nabers Law Firm, PLLC | 7:21-cv-16151-MCR-GRJ | |
| 101318 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16155-MCR-GRJ | |
| 101319 | 298214 | Tarlton, William | Nabers Law Firm, PLLC | 7:21-cv-16157-MCR-GRJ | |
| 101320 | 298215 | Tate, David | Nabers Law Firm, PLLC | 7:21-cv-16159-MCR-GRJ | |
| 101321 | 298216 | Tatum, Shantoria Chirelle Jackson | Nabers Law Firm, PLLC | 7:21-cv-16161-MCR-GRJ | |
| 101322 | 298217 | Taylor, Allen | Nabers Law Firm, PLLC | 7:21-cv-16163-MCR-GRJ | |
| 101323 | 298218 | Taylor, Chris | Nabers Law Firm, PLLC | 7:21-cv-16165-MCR-GRJ | |
| 101324 | 298220 | Taylor, Peirson Alan | Nabers Law Firm, PLLC | 7:21-cv-16170-MCR-GRJ | |
| 101325 | 298221 | Taylor, Yolanda L | Nabers Law Firm, PLLC | 7:21-cv-16172-MCR-GRJ | |
| 101326 | 298222 | TAYLOR-HALL, JERRY | Nabers Law Firm, PLLC | 7:21-cv-16174-MCR-GRJ | |
| 101327 | 298223 | Tekie, Mussie Gebramariam | Nabers Law Firm, PLLC | 7:21-cv-16441-MCR-GRJ | |
| 101328 | 298224 | TEMPLE, DEREK | Nabers Law Firm, PLLC | 7:21-cv-16442-MCR-GRJ | |
| 101329 | 298225 | Temple, Joshua Cain | Nabers Law Firm, PLLC | 7:21-cv-16444-MCR-GRJ | |
| 101330 | 298226 | Terez, Elaine | Nabers Law Firm, PLLC | 7:21-cv-16446-MCR-GRJ | |
| 101331 | 298227 | Terry, Robert W | Nabers Law Firm, PLLC | | 7:21-cv-16447-MCR-GRJ |
| 101332 | 298228 | Tetreault, Megan | Nabers Law Firm, PLLC | 7:21-cv-16448-MCR-GRJ | |
| 101333 | 298229 | Thomas, Michael | Nabers Law Firm, PLLC | 7:21-cv-16449-MCR-GRJ | |
| 101334 | 298230 | Thomas, Alden Anthony | Nabers Law Firm, PLLC | 7:21-cv-16450-MCR-GRJ | |
| 101335 | 298231 | Thomas, Andrew | Nabers Law Firm, PLLC | | 7:21-cv-16451-MCR-GRJ |
| 101336 | 298232 | THOMAS, DARRYL EARL | Nabers Law Firm, PLLC | 7:21-cv-16452-MCR-GRJ | |
| 101337 | 298235 | Thomas, Randy | Nabers Law Firm, PLLC | 7:21-cv-16455-MCR-GRJ | |
| 101338 | 298236 | Thomas, Timothy Scott | Nabers Law Firm, PLLC | 7:21-cv-16456-MCR-GRJ | |
| 101339 | 298237 | Thomason, James | Nabers Law Firm, PLLC | 7:21-cv-16457-MCR-GRJ | |
| 101340 | 298238 | Thompson, Anthony Darnell | Nabers Law Firm, PLLC | 7:21-cv-16458-MCR-GRJ | |
| 101341 | 298240 | Thompson, Heath | Nabers Law Firm, PLLC | 7:21-cv-16460-MCR-GRJ | |
| 101342 | 298241 | THOMPSON, JEFFREY | Nabers Law Firm, PLLC | 7:21-cv-16461-MCR-GRJ | |
| 101343 | 298242 | Thompson, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-16462-MCR-GRJ | |
| 101344 | 298243 | Thompson, Melvin Delroy | Nabers Law Firm, PLLC | 7:21-cv-16463-MCR-GRJ | |
| 101345 | 298244 | Thompson, Ryan | Nabers Law Firm, PLLC | 7:21-cv-16464-MCR-GRJ | |
| 101346 | 298245 | Thornton, Tanasha Janese Lollis | Nabers Law Firm, PLLC | 7:21-cv-16465-MCR-GRJ | |
| 101347 | 298246 | Tiller, Marchaund Lomont | Nabers Law Firm, PLLC | 7:21-cv-16466-MCR-GRJ | |
| 101348 | 298247 | Tilley, Cody John | Nabers Law Firm, PLLC | 7:21-cv-16467-MCR-GRJ | |
| 101349 | 298248 | Tilley, Erica Nicole | Nabers Law Firm, PLLC | 7:21-cv-16468-MCR-GRJ | |
| 101350 | 298249 | Tompkins, Jonathan William | Nabers Law Firm, PLLC | 7:21-cv-16469-MCR-GRJ | |
| 101351 | 298251 | Tornkvist, David | Nabers Law Firm, PLLC | 7:21-cv-16471-MCR-GRJ | |
| 101352 | 298252 | Torres, Joseph Eliezer | Nabers Law Firm, PLLC | 7:21-cv-16472-MCR-GRJ | |
| 101353 | 298253 | Touchette, Kirby | Nabers Law Firm, PLLC | 7:21-cv-16473-MCR-GRJ | |
| 101354 | 298256 | Townsend, Dequicy | Nabers Law Firm, PLLC | 7:21-cv-16476-MCR-GRJ | |
| 101355 | 298257 | Traub, Christopher M. | Nabers Law Firm, PLLC | 7:21-cv-16477-MCR-GRJ | |
| 101356 | 298258 | Treddenbarger, John | Nabers Law Firm, PLLC | 7:21-cv-16478-MCR-GRJ | |
| 101357 | 298259 | Troyer, Corey | Nabers Law Firm, PLLC | 7:21-cv-16479-MCR-GRJ | |
| 101358 | 298261 | Truitt, Chase Lee | Nabers Law Firm, PLLC | 7:21-cv-16481-MCR-GRJ | |
| 101359 | 298262 | Trybus, Angela | Nabers Law Firm, PLLC | 7:21-cv-16482-MCR-GRJ | |
| 101360 | 298264 | Tummonds, Jason | Nabers Law Firm, PLLC | 7:21-cv-16484-MCR-GRJ | |
| 101361 | 298265 | Turmon, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-16485-MCR-GRJ | |
| 101362 | 298266 | Turner, Kenneth | Nabers Law Firm, PLLC | 7:21-cv-16486-MCR-GRJ | |
| 101363 | 298267 | Ulanski, Michael | Nabers Law Firm, PLLC | 7:21-cv-16487-MCR-GRJ | |
| 101364 | 298268 | Ulch, Michael Eugene | Nabers Law Firm, PLLC | 7:21-cv-16488-MCR-GRJ | |
| 101365 | 298269 | Underwood-Smith, Bryan | Nabers Law Firm, PLLC | 7:21-cv-16489-MCR-GRJ | |
| 101366 | 298270 | Upshaw, Titus Oneal | Nabers Law Firm, PLLC | 7:21-cv-16490-MCR-GRJ | |
| 101367 | 298271 | UPTON, KYLE J. | Nabers Law Firm, PLLC | 7:21-cv-16491-MCR-GRJ | |
| 101368 | 298272 | Urbano, Juan | Nabers Law Firm, PLLC | 7:21-cv-16492-MCR-GRJ | |
| 101369 | 298273 | Urena, Carlos | Nabers Law Firm, PLLC | 7:21-cv-16493-MCR-GRJ | |
| 101370 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ | |
| 101371 | 298277 | Valdez, Brandon | Nabers Law Firm, PLLC | 7:21-cv-16497-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101372 | 298278 | Valencia, David | Nabers Law Firm, PLLC | | 7:21-cv-16498-MCR-GRJ |
| 101373 | 298279 | Valencia, Giovanie | Nabers Law Firm, PLLC | 7:21-cv-16499-MCR-GRJ | |
| 101374 | 298280 | VALENTINE, MELVINA | Nabers Law Firm, PLLC | 7:21-cv-16500-MCR-GRJ | |
| 101375 | 298281 | Valenzuela, Patrick | Nabers Law Firm, PLLC | 7:21-cv-16501-MCR-GRJ | |
| 101376 | 298282 | Vallade, Paul Edward | Nabers Law Firm, PLLC | 7:21-cv-16502-MCR-GRJ | |
| 101377 | 298283 | Valyou, Stephen | Nabers Law Firm, PLLC | 7:21-cv-16503-MCR-GRJ | |
| 101378 | 298284 | Van Dyke, Kyle | Nabers Law Firm, PLLC | 7:21-cv-16504-MCR-GRJ | |
| 101379 | 298285 | Van Sant, Michael | Nabers Law Firm, PLLC | 7:21-cv-16505-MCR-GRJ | |
| 101380 | 298286 | Van Wyk, Daniel | Nabers Law Firm, PLLC | 7:21-cv-16506-MCR-GRJ | |
| 101381 | 298287 | Vance, Rodney Dale | Nabers Law Firm, PLLC | 7:21-cv-16507-MCR-GRJ | |
| 101382 | 298288 | Vandevelde, Shane Michael | Nabers Law Firm, PLLC | 7:21-cv-16508-MCR-GRJ | |
| 101383 | 298289 | Vandruff, Joshua | Nabers Law Firm, PLLC | 7:21-cv-16509-MCR-GRJ | |
| 101384 | 298290 | Vandyk, Joel | Nabers Law Firm, PLLC | 7:21-cv-16510-MCR-GRJ | |
| 101385 | 298291 | Vanglider, Jay Wesley | Nabers Law Firm, PLLC | 7:21-cv-16511-MCR-GRJ | |
| 101386 | 298292 | Varma, Ajay | Nabers Law Firm, PLLC | 7:21-cv-16512-MCR-GRJ | |
| 101387 | 298295 | Vasquez, Alfredo Escamilla | Nabers Law Firm, PLLC | | 7:21-cv-16515-MCR-GRJ |
| 101388 | 298296 | Vasquez, Bartholomew Augustus | Nabers Law Firm, PLLC | 7:21-cv-16516-MCR-GRJ | |
| 101389 | 298297 | Vasquez, Timothy | Nabers Law Firm, PLLC | 7:21-cv-16517-MCR-GRJ | |
| 101390 | 298298 | Vazquez, Jorge Luis | Nabers Law Firm, PLLC | 7:21-cv-16518-MCR-GRJ | |
| 101391 | 298299 | Velez, Arturo | Nabers Law Firm, PLLC | 7:21-cv-16519-MCR-GRJ | |
| 101392 | 298300 | Verhoeven, Heath Lynn | Nabers Law Firm, PLLC | 7:21-cv-16520-MCR-GRJ | |
| 101393 | 298301 | Vermeal, Brian | Nabers Law Firm, PLLC | 7:21-cv-16521-MCR-GRJ | |
| 101394 | 298302 | Verret, Daniel Glen | Nabers Law Firm, PLLC | 7:21-cv-16522-MCR-GRJ | |
| 101395 | 298303 | Vicks, Herman | Nabers Law Firm, PLLC | 7:21-cv-16523-MCR-GRJ | |
| 101396 | 298304 | Vigilancia, Vicente Katalbac | Nabers Law Firm, PLLC | | 7:21-cv-16524-MCR-GRJ |
| 101397 | 298305 | VIGUE, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-16525-MCR-GRJ | |
| 101398 | 298306 | Villeda, Alex | Nabers Law Firm, PLLC | 7:21-cv-16526-MCR-GRJ | |
| 101399 | 298307 | Vincent, Melissa Marie | Nabers Law Firm, PLLC | 7:21-cv-16527-MCR-GRJ | |
| 101400 | 298308 | Vincent, Shantwanice | Nabers Law Firm, PLLC | 7:21-cv-16528-MCR-GRJ | |
| 101401 | 298309 | Vines, Demetrice | Nabers Law Firm, PLLC | | 7:21-cv-16529-MCR-GRJ |
| 101402 | 298310 | Vitaliano, Charles | Nabers Law Firm, PLLC | 7:21-cv-16530-MCR-GRJ | |
| 101403 | 298311 | Vogel, Justin | Nabers Law Firm, PLLC | 7:21-cv-16531-MCR-GRJ | |
| 101404 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ | |
| 101405 | 298313 | Wachowski, Michael | Nabers Law Firm, PLLC | 7:21-cv-16533-MCR-GRJ | |
| 101406 | 298314 | Waddell, Galen | Nabers Law Firm, PLLC | 7:21-cv-16534-MCR-GRJ | |
| 101407 | 298315 | WAGENDORF, JOHN | Nabers Law Firm, PLLC | 7:21-cv-16535-MCR-GRJ | |
| 101408 | 298316 | Wagner, Max | Nabers Law Firm, PLLC | 7:21-cv-16536-MCR-GRJ | |
| 101409 | 298317 | Waldeck, James | Nabers Law Firm, PLLC | | 7:21-cv-16537-MCR-GRJ |
| 101410 | 298318 | Walding, Samantha Lee | Nabers Law Firm, PLLC | 7:21-cv-16538-MCR-GRJ | |
| 101411 | 298319 | WALKER, GREGG | Nabers Law Firm, PLLC | | 7:21-cv-16539-MCR-GRJ |
| 101412 | 298321 | Walker, Andrew | Nabers Law Firm, PLLC | 7:21-cv-16541-MCR-GRJ | |
| 101413 | 298323 | WALKER, KAIWAN TERRENCE | Nabers Law Firm, PLLC | 7:21-cv-16543-MCR-GRJ | |
| 101414 | 298324 | Walker, Stephen | Nabers Law Firm, PLLC | | 7:21-cv-16544-MCR-GRJ |
| 101415 | 298325 | Wall, Lina Sophia | Nabers Law Firm, PLLC | 7:21-cv-16545-MCR-GRJ | |
| 101416 | 298326 | Wallace, Natasha | Nabers Law Firm, PLLC | | 7:21-cv-16546-MCR-GRJ |
| 101417 | 298327 | Wade, Wallace Walter | Nabers Law Firm, PLLC | 7:21-cv-16547-MCR-GRJ | |
| 101418 | 298328 | WALTON, CRYSTAL ELIZABETH | Nabers Law Firm, PLLC | 7:21-cv-16548-MCR-GRJ | |
| 101419 | 298329 | Walton, Wave | Nabers Law Firm, PLLC | 7:21-cv-16549-MCR-GRJ | |
| 101420 | 298330 | Ware, Mitchell | Nabers Law Firm, PLLC | | 7:21-cv-16550-MCR-GRJ |
| 101421 | 298331 | Warren, Daniel | Nabers Law Firm, PLLC | 7:21-cv-16551-MCR-GRJ | |
| 101422 | 298333 | Washington, Jermaine | Nabers Law Firm, PLLC | 7:21-cv-16553-MCR-GRJ | |
| 101423 | 298334 | Washington, Rodney | Nabers Law Firm, PLLC | | 7:21-cv-16554-MCR-GRJ |
| 101424 | 298335 | Washington, Sheryll | Nabers Law Firm, PLLC | 7:21-cv-16555-MCR-GRJ | |
| 101425 | 298336 | Watkins Weatherspoon, Nakima | Nabers Law Firm, PLLC | | 7:21-cv-16556-MCR-GRJ |
| 101426 | 298338 | Watson, Ty | Nabers Law Firm, PLLC | 7:21-cv-16558-MCR-GRJ | |
| 101427 | 298339 | Watt, Patricia Antonniette | Nabers Law Firm, PLLC | 7:21-cv-16559-MCR-GRJ | |
| 101428 | 298340 | Watts, Harry | Nabers Law Firm, PLLC | 7:21-cv-16560-MCR-GRJ | |
| 101429 | 298341 | Weathersby, Lakil | Nabers Law Firm, PLLC | | 7:21-cv-16561-MCR-GRJ |
| 101430 | 298342 | Weaver, David Evans | Nabers Law Firm, PLLC | 7:21-cv-16562-MCR-GRJ | |
| 101431 | 298343 | Webb, Brandon | Nabers Law Firm, PLLC | 7:21-cv-16563-MCR-GRJ | |
| 101432 | 298345 | Weber, Jacob | Nabers Law Firm, PLLC | 7:21-cv-16565-MCR-GRJ | |
| 101433 | 298346 | Weddle, Jonathan Paul | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ | |
| 101434 | 298347 | Weidman, John M. | Nabers Law Firm, PLLC | 7:21-cv-16567-MCR-GRJ | |
| 101435 | 298350 | Weiss, David Martin | Nabers Law Firm, PLLC | 7:21-cv-16570-MCR-GRJ | |
| 101436 | 298351 | Welch, Isaac | Nabers Law Firm, PLLC | 7:21-cv-16571-MCR-GRJ | |
| 101437 | 298352 | Wells, Jasmene | Nabers Law Firm, PLLC | 7:21-cv-16572-MCR-GRJ | |
| 101438 | 298353 | Wells, Ryan | Nabers Law Firm, PLLC | 7:21-cv-16573-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101439 | 298354 | Weltmeyer, Norman | Nabers Law Firm, PLLC | 7:21-cv-16574-MCR-GRJ | |
| 101440 | 298355 | West, Brett | Nabers Law Firm, PLLC | 7:21-cv-16575-MCR-GRJ | |
| 101441 | 298356 | WEST, RUSSELL | Nabers Law Firm, PLLC | 7:21-cv-16576-MCR-GRJ | |
| 101442 | 298357 | Westphalen, Jeromy Bryan | Nabers Law Firm, PLLC | 7:21-cv-16577-MCR-GRJ | |
| 101443 | 298358 | WETZEL, BRANDON | Nabers Law Firm, PLLC | 7:21-cv-16578-MCR-GRJ | |
| 101444 | 298359 | Whaley, Orville Eugene | Nabers Law Firm, PLLC | 7:21-cv-16579-MCR-GRJ | |
| 101445 | 298360 | Wheatcraft, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-16580-MCR-GRJ | |
| 101446 | 298362 | Whipple, Kyle | Nabers Law Firm, PLLC | 7:21-cv-16582-MCR-GRJ | |
| 101447 | 298363 | White, Mark | Nabers Law Firm, PLLC | 7:21-cv-16583-MCR-GRJ | |
| 101448 | 298364 | White, Frank | Nabers Law Firm, PLLC | 7:21-cv-16584-MCR-GRJ | |
| 101449 | 298365 | White, Jacob | Nabers Law Firm, PLLC | | 7:21-cv-16585-MCR-GRJ |
| 101450 | 298366 | White, Jared | Nabers Law Firm, PLLC | 7:21-cv-16586-MCR-GRJ | |
| 101451 | 298368 | White, Monica Marie | Nabers Law Firm, PLLC | 7:21-cv-16588-MCR-GRJ | |
| 101452 | 298370 | Whitley, Adam | Nabers Law Firm, PLLC | 7:21-cv-16590-MCR-GRJ | |
| 101453 | 298371 | WHITLOCK, TRAVIS LATRELL | Nabers Law Firm, PLLC | 7:21-cv-16591-MCR-GRJ | |
| 101454 | 298372 | Whitlow, Jordan D. | Nabers Law Firm, PLLC | 7:21-cv-16592-MCR-GRJ | |
| 101455 | 298373 | Wick, Joe | Nabers Law Firm, PLLC | 7:21-cv-16593-MCR-GRJ | |
| 101456 | 298374 | Wiggins, Will | Nabers Law Firm, PLLC | 7:21-cv-16594-MCR-GRJ | |
| 101457 | 298375 | Wilbanks, Kevin Shane | Nabers Law Firm, PLLC | 7:21-cv-16595-MCR-GRJ | |
| 101458 | 298376 | Wiley, Jack | Nabers Law Firm, PLLC | 7:21-cv-16596-MCR-GRJ | |
| 101459 | 298378 | Wiley-Collins, Jermany | Nabers Law Firm, PLLC | 7:21-cv-16598-MCR-GRJ | |
| 101460 | 298379 | Williams, Benjamin | Nabers Law Firm, PLLC | 7:21-cv-16599-MCR-GRJ | |
| 101461 | 298381 | Williams, Christina | Nabers Law Firm, PLLC | 7:21-cv-16601-MCR-GRJ | |
| 101462 | 298382 | Williams, Christopher | Nabers Law Firm, PLLC | 7:21-cv-16602-MCR-GRJ | |
| 101463 | 298383 | WILLIAMS, CLARENCE AARON | Nabers Law Firm, PLLC | | 7:21-cv-16603-MCR-GRJ |
| 101464 | 298384 | WILLIAMS, COBY | Nabers Law Firm, PLLC | 7:21-cv-16604-MCR-GRJ | |
| 101465 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ | |
| 101466 | 298387 | Williams, Edgar DeWayne | Nabers Law Firm, PLLC | 7:21-cv-16607-MCR-GRJ | |
| 101467 | 298388 | Williams, Emery | Nabers Law Firm, PLLC | 7:21-cv-16608-MCR-GRJ | |
| 101468 | 298389 | Williams, Evan A. | Nabers Law Firm, PLLC | 7:21-cv-16609-MCR-GRJ | |
| 101469 | 298390 | WILLIAMS, JAMES | Nabers Law Firm, PLLC | 7:21-cv-16610-MCR-GRJ | |
| 101470 | 298394 | WILLIAMS, JOHN CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-16614-MCR-GRJ | |
| 101471 | 298395 | Williams, Joshua Ervin | Nabers Law Firm, PLLC | 7:21-cv-16615-MCR-GRJ | |
| 101472 | 298396 | Williams, LaTonya | Nabers Law Firm, PLLC | 7:21-cv-16616-MCR-GRJ | |
| 101473 | 298397 | Williams, Michael | Nabers Law Firm, PLLC | 7:21-cv-16617-MCR-GRJ | |
| 101474 | 298398 | Williams, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-16618-MCR-GRJ | |
| 101475 | 298399 | Williams, Ramey Jay | Nabers Law Firm, PLLC | 7:21-cv-16619-MCR-GRJ | |
| 101476 | 298401 | Williamson, Donovan | Nabers Law Firm, PLLC | 7:21-cv-16621-MCR-GRJ | |
| 101477 | 298402 | Willingham, Jeremy Stone | Nabers Law Firm, PLLC | 7:21-cv-16622-MCR-GRJ | |
| 101478 | 298403 | Willstrop, Kaleb Alan | Nabers Law Firm, PLLC | 7:21-cv-16623-MCR-GRJ | |
| 101479 | 298404 | Wilmott, Sean | Nabers Law Firm, PLLC | 7:21-cv-16624-MCR-GRJ | |
| 101480 | 298405 | Wilson, Carson Page | Nabers Law Firm, PLLC | 7:21-cv-16625-MCR-GRJ | |
| 101481 | 298406 | Wilson, Derrick | Nabers Law Firm, PLLC | 7:21-cv-16626-MCR-GRJ | |
| 101482 | 298408 | Wilson, Michael Edward | Nabers Law Firm, PLLC | 7:21-cv-16628-MCR-GRJ | |
| 101483 | 298410 | Wilson, Warren | Nabers Law Firm, PLLC | | 7:21-cv-16630-MCR-GRJ |
| 101484 | 298411 | Winstead, Erick | Nabers Law Firm, PLLC | 7:21-cv-16631-MCR-GRJ | |
| 101485 | 298412 | Winters, Steven | Nabers Law Firm, PLLC | 7:21-cv-16632-MCR-GRJ | |
| 101486 | 298413 | Wise, Steven Ray | Nabers Law Firm, PLLC | | 7:21-cv-16633-MCR-GRJ |
| 101487 | 298414 | Wiseman, Eric | Nabers Law Firm, PLLC | 7:21-cv-16634-MCR-GRJ | |
| 101488 | 298415 | WISNER, BENJAMIN | Nabers Law Firm, PLLC | 7:21-cv-16635-MCR-GRJ | |
| 101489 | 298416 | Witcher, Victor | Nabers Law Firm, PLLC | 7:21-cv-16636-MCR-GRJ | |
| 101490 | 298417 | Withers, Adam | Nabers Law Firm, PLLC | 7:21-cv-16637-MCR-GRJ | |
| 101491 | 298418 | Witmer, Kevin | Nabers Law Firm, PLLC | | 7:21-cv-16638-MCR-GRJ |
| 101492 | 298419 | Woods, Adam | Nabers Law Firm, PLLC | 7:21-cv-16639-MCR-GRJ | |
| 101493 | 298420 | WOODS, BRIAN | Nabers Law Firm, PLLC | | 7:21-cv-16640-MCR-GRJ |
| 101494 | 298421 | Woods, Rashaan | Nabers Law Firm, PLLC | 7:21-cv-16641-MCR-GRJ | |
| 101495 | 298422 | Woods, Shantavia | Nabers Law Firm, PLLC | 7:21-cv-16642-MCR-GRJ | |
| 101496 | 298423 | Woodside, Craig | Nabers Law Firm, PLLC | 7:21-cv-16643-MCR-GRJ | |
| 101497 | 298424 | Woodward, Nathan James | Nabers Law Firm, PLLC | 7:21-cv-16644-MCR-GRJ | |
| 101498 | 298426 | Workman, Thomas | Nabers Law Firm, PLLC | 7:21-cv-16646-MCR-GRJ | |
| 101499 | 298427 | Worland, Christopher | Nabers Law Firm, PLLC | | 7:21-cv-16647-MCR-GRJ |
| 101500 | 298428 | Worley, Mark | Nabers Law Firm, PLLC | 7:21-cv-16648-MCR-GRJ | |
| 101501 | 298429 | Worley, Steven William | Nabers Law Firm, PLLC | | 7:21-cv-16649-MCR-GRJ |
| 101502 | 298430 | Wormley, Eleazar Chaim | Nabers Law Firm, PLLC | 7:21-cv-16650-MCR-GRJ | |
| 101503 | 298431 | Woullard, Roderick Jacquese | Nabers Law Firm, PLLC | 7:21-cv-16651-MCR-GRJ | |
| 101504 | 298432 | Wredberg, Alexander | Nabers Law Firm, PLLC | 7:21-cv-16652-MCR-GRJ | |
| 101505 | 298433 | Wright, Corky | Nabers Law Firm, PLLC | 7:21-cv-16653-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101506 | 298434 | Wright, Jack C. | Nabers Law Firm, PLLC | 7:21-cv-16654-MCR-GRJ | |
| 101507 | 298435 | Wright, Joshua | Nabers Law Firm, PLLC | 7:21-cv-16655-MCR-GRJ | |
| 101508 | 298436 | Wright, Kendolyn Dawn | Nabers Law Firm, PLLC | 7:21-cv-16656-MCR-GRJ | |
| 101509 | 298437 | Wright, Richard | Nabers Law Firm, PLLC | 7:21-cv-16657-MCR-GRJ | |
| 101510 | 298438 | Wright, Seth Christopher | Nabers Law Firm, PLLC | 7:21-cv-16658-MCR-GRJ | |
| 101511 | 298439 | Wucher, Andrew | Nabers Law Firm, PLLC | 7:21-cv-16659-MCR-GRJ | |
| 101512 | 298440 | Wunderlich, Jeremy Allan | Nabers Law Firm, PLLC | | 7:21-cv-16660-MCR-GRJ |
| 101513 | 298441 | Wurdeman, Andrew | Nabers Law Firm, PLLC | 7:21-cv-16661-MCR-GRJ | |
| 101514 | 298442 | Wyrick, Rodrick | Nabers Law Firm, PLLC | 7:21-cv-16662-MCR-GRJ | |
| 101515 | 298443 | Wysocki, Michael James | Nabers Law Firm, PLLC | | 7:21-cv-16663-MCR-GRJ |
| 101516 | 298444 | Yaggi, Michael Richard | Nabers Law Firm, PLLC | 7:21-cv-16664-MCR-GRJ | |
| 101517 | 298445 | Yancy, Joshua Edward | Nabers Law Firm, PLLC | 7:21-cv-16665-MCR-GRJ | |
| 101518 | 298446 | Yanish, Alex | Nabers Law Firm, PLLC | 7:21-cv-16666-MCR-GRJ | |
| 101519 | 298447 | Yarrow, Alexis Lynn | Nabers Law Firm, PLLC | 7:21-cv-16667-MCR-GRJ | |
| 101520 | 298448 | Yeager, Byron | Nabers Law Firm, PLLC | 7:21-cv-16668-MCR-GRJ | |
| 101521 | 298449 | Yeakey, Scott Ray | Nabers Law Firm, PLLC | 7:21-cv-16669-MCR-GRJ | |
| 101522 | 298450 | Young, Charles | Nabers Law Firm, PLLC | 7:21-cv-16670-MCR-GRJ | |
| 101523 | 298451 | Young, Codii Ray | Nabers Law Firm, PLLC | 7:21-cv-16671-MCR-GRJ | |
| 101524 | 298452 | Young, Margaret | Nabers Law Firm, PLLC | 7:21-cv-16672-MCR-GRJ | |
| 101525 | 298453 | Young, Michael W. | Nabers Law Firm, PLLC | 7:21-cv-16673-MCR-GRJ | |
| 101526 | 298457 | Zarate, Alejandro | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ | |
| 101527 | 298460 | ZIAJA, MICHAL ADAM | Nabers Law Firm, PLLC | | 7:21-cv-16680-MCR-GRJ |
| 101528 | 298461 | Ziemek, Joseph Robert | Nabers Law Firm, PLLC | 7:21-cv-16681-MCR-GRJ | |
| 101529 | 301829 | Adams, Jason A. | Nabers Law Firm, PLLC | 7:21-cv-22474-MCR-GRJ | |
| 101530 | 301830 | AGEE, WILLIAM | Nabers Law Firm, PLLC | 7:21-cv-22475-MCR-GRJ | |
| 101531 | 301831 | AKIL, BRIDGETTE | Nabers Law Firm, PLLC | 7:21-cv-22476-MCR-GRJ | |
| 101532 | 301832 | Allen, Philip | Nabers Law Firm, PLLC | | 7:21-cv-22477-MCR-GRJ |
| 101533 | 301833 | Alonso, Efren Omar | Nabers Law Firm, PLLC | 7:21-cv-22478-MCR-GRJ | |
| 101534 | 301834 | Alvarado, Julianna | Nabers Law Firm, PLLC | 7:21-cv-22479-MCR-GRJ | |
| 101535 | 301835 | Alvarez, Orlando | Nabers Law Firm, PLLC | 7:21-cv-22480-MCR-GRJ | |
| 101536 | 301836 | Andrews, Barbara Ann | Nabers Law Firm, PLLC | | 7:21-cv-22481-MCR-GRJ |
| 101537 | 301837 | Anthony, Robert Xavier | Nabers Law Firm, PLLC | 7:21-cv-22482-MCR-GRJ | |
| 101538 | 301838 | Archer, Tony F | Nabers Law Firm, PLLC | 7:21-cv-22483-MCR-GRJ | |
| 101539 | 301839 | Arechiga, Israel | Nabers Law Firm, PLLC | 7:21-cv-22484-MCR-GRJ | |
| 101540 | 301840 | Arnold, Janijah | Nabers Law Firm, PLLC | 7:21-cv-22485-MCR-GRJ | |
| 101541 | 301841 | Arnold, Michael R | Nabers Law Firm, PLLC | 7:21-cv-22486-MCR-GRJ | |
| 101542 | 301842 | Arnold, Richard L | Nabers Law Firm, PLLC | 7:21-cv-22487-MCR-GRJ | |
| 101543 | 301843 | Asante, Jeffrey Y | Nabers Law Firm, PLLC | | 7:21-cv-22488-MCR-GRJ |
| 101544 | 301844 | AVILAMORA, MARCO | Nabers Law Firm, PLLC | 7:21-cv-22489-MCR-GRJ | |
| 101545 | 301846 | Barlow, Zachary | Nabers Law Firm, PLLC | | 7:21-cv-22491-MCR-GRJ |
| 101546 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ | |
| 101547 | 301848 | Barone, Michael Phillips | Nabers Law Firm, PLLC | 7:21-cv-22493-MCR-GRJ | |
| 101548 | 301849 | Barron, Craig Russell | Nabers Law Firm, PLLC | 7:21-cv-22494-MCR-GRJ | |
| 101549 | 301850 | Bates, Luke | Nabers Law Firm, PLLC | 7:21-cv-22495-MCR-GRJ | |
| 101550 | 301852 | Beer, Gerard Edward | Nabers Law Firm, PLLC | 7:21-cv-22497-MCR-GRJ | |
| 101551 | 301853 | Beert, Brian A. | Nabers Law Firm, PLLC | 7:21-cv-22498-MCR-GRJ | |
| 101552 | 301854 | Beltran, Andres | Nabers Law Firm, PLLC | 7:21-cv-22499-MCR-GRJ | |
| 101553 | 301855 | Bensinger, Gerry James Eric | Nabers Law Firm, PLLC | 7:21-cv-22500-MCR-GRJ | |
| 101554 | 301856 | Benson, James Lee | Nabers Law Firm, PLLC | 7:21-cv-22501-MCR-GRJ | |
| 101555 | 301857 | Berry, Michael Erskine | Nabers Law Firm, PLLC | 7:21-cv-22502-MCR-GRJ | |
| 101556 | 301858 | Bonds, Thomas Jermaine | Nabers Law Firm, PLLC | 7:21-cv-22503-MCR-GRJ | |
| 101557 | 301859 | Bonilla, Victor M | Nabers Law Firm, PLLC | 7:21-cv-22504-MCR-GRJ | |
| 101558 | 301860 | Boyd, Deborah Yvonne | Nabers Law Firm, PLLC | 7:21-cv-22505-MCR-GRJ | |
| 101559 | 301861 | Boyer, Robert Allen | Nabers Law Firm, PLLC | 7:21-cv-22506-MCR-GRJ | |
| 101560 | 301862 | Branch, Patrick Codaryl | Nabers Law Firm, PLLC | 7:21-cv-22507-MCR-GRJ | |
| 101561 | 301863 | Brautcheck, Charles Gunard | Nabers Law Firm, PLLC | 7:21-cv-22508-MCR-GRJ | |
| 101562 | 301864 | Brennan, Hugh Edward | Nabers Law Firm, PLLC | 7:21-cv-22509-MCR-GRJ | |
| 101563 | 301865 | Brock, Aaron L | Nabers Law Firm, PLLC | 7:21-cv-22510-MCR-GRJ | |
| 101564 | 301866 | BROOKS, DWAINE | Nabers Law Firm, PLLC | | 7:21-cv-22511-MCR-GRJ |
| 101565 | 301868 | Brown, Kirby A. T. | Nabers Law Firm, PLLC | 7:21-cv-22513-MCR-GRJ | |
| 101566 | 301869 | BROWN, TAMMY | Nabers Law Firm, PLLC | | 7:21-cv-22514-MCR-GRJ |
| 101567 | 301870 | Brown, Terrell Jamal | Nabers Law Firm, PLLC | 7:21-cv-22515-MCR-GRJ | |
| 101568 | 301871 | Browning, Bobby Joe | Nabers Law Firm, PLLC | 7:21-cv-22516-MCR-GRJ | |
| 101569 | 301872 | Bullis, Kyle R. | Nabers Law Firm, PLLC | 7:21-cv-22517-MCR-GRJ | |
| 101570 | 301873 | Burnside, Scott Alan | Nabers Law Firm, PLLC | 7:21-cv-22518-MCR-GRJ | |
| 101571 | 301874 | Bustillos, Bryon Scott | Nabers Law Firm, PLLC | 7:21-cv-22519-MCR-GRJ | |
| 101572 | 301875 | Cagle, David A. | Nabers Law Firm, PLLC | | 7:21-cv-22520-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 101573 | 301876 | Cain, Jhaval Willie | Nabers Law Firm, PLLC | | 7:21-cv-22521-MCR-GRJ |
| 101574 | 301877 | Campbell, Lane Franklin | Nabers Law Firm, PLLC | 7:21-cv-22522-MCR-GRJ | |
| 101575 | 301878 | Campbell, Joseph Recardo | Nabers Law Firm, PLLC | 7:21-cv-22523-MCR-GRJ | |
| 101576 | 301880 | Cardwell, Huey E | Nabers Law Firm, PLLC | 7:21-cv-22525-MCR-GRJ | |
| 101577 | 301882 | Carrero, Carmelo | Nabers Law Firm, PLLC | | 7:21-cv-22527-MCR-GRJ |
| 101578 | 301883 | Castaneda, Frank Michol | Nabers Law Firm, PLLC | 7:21-cv-22528-MCR-GRJ | |
| 101579 | 301884 | Castle, Steven Andrew | Nabers Law Firm, PLLC | 7:21-cv-22529-MCR-GRJ | |
| 101580 | 301885 | Catrina, Samuel J. | Nabers Law Firm, PLLC | 7:21-cv-22530-MCR-GRJ | |
| 101581 | 301886 | Chance, Jon-Michael | Nabers Law Firm, PLLC | | 7:21-cv-22531-MCR-GRJ |
| 101582 | 301887 | Chism, Corey Alan | Nabers Law Firm, PLLC | 7:21-cv-22532-MCR-GRJ | |
| 101583 | 301888 | Christy, Charles | Nabers Law Firm, PLLC | 7:21-cv-22533-MCR-GRJ | |
| 101584 | 301889 | Church, James Christopher | Nabers Law Firm, PLLC | 7:21-cv-22534-MCR-GRJ | |
| 101585 | 301890 | Clayton, Tyler | Nabers Law Firm, PLLC | 7:21-cv-22535-MCR-GRJ | |
| 101586 | 301892 | Cleveland, Morey Dean | Nabers Law Firm, PLLC | 7:21-cv-22537-MCR-GRJ | |
| 101587 | 301893 | Coates, Clatyon | Nabers Law Firm, PLLC | 7:21-cv-22538-MCR-GRJ | |
| 101588 | 301894 | Cofske, Ross | Nabers Law Firm, PLLC | 7:21-cv-22539-MCR-GRJ | |
| 101589 | 301896 | Coleman, Terrance Bernard | Nabers Law Firm, PLLC | 7:21-cv-22541-MCR-GRJ | |
| 101590 | 301898 | Convey, Michael Gregory | Nabers Law Firm, PLLC | 7:21-cv-22543-MCR-GRJ | |
| 101591 | 301899 | Cooley, Aaron Neil | Nabers Law Firm, PLLC | 7:21-cv-22544-MCR-GRJ | |
| 101592 | 301900 | Cooper, Derrick | Nabers Law Firm, PLLC | 7:21-cv-22545-MCR-GRJ | |
| 101593 | 301901 | Cooper, Leeron | Nabers Law Firm, PLLC | 7:21-cv-22546-MCR-GRJ | |
| 101594 | 301902 | Corby, Gregory J. | Nabers Law Firm, PLLC | 7:21-cv-22547-MCR-GRJ | |
| 101595 | 301903 | Couch, Jerry A | Nabers Law Firm, PLLC | 7:21-cv-22548-MCR-GRJ | |
| 101596 | 301904 | Craig, Joshua A. | Nabers Law Firm, PLLC | 7:21-cv-22549-MCR-GRJ | |
| 101597 | 301905 | Crum, Bryan James | Nabers Law Firm, PLLC | 7:21-cv-22550-MCR-GRJ | |
| 101598 | 301906 | Crumpler, Christopher Lee | Nabers Law Firm, PLLC | 7:21-cv-22551-MCR-GRJ | |
| 101599 | 301907 | Cucchiaro, Nicholas Joseph | Nabers Law Firm, PLLC | 7:21-cv-22552-MCR-GRJ | |
| 101600 | 301908 | Culpepper, Jarom Joseph | Nabers Law Firm, PLLC | 7:21-cv-22553-MCR-GRJ | |
| 101601 | 301910 | Dacosta, Nicholas Antone | Nabers Law Firm, PLLC | | 7:21-cv-22555-MCR-GRJ |
| 101602 | 301911 | Daigle, James | Nabers Law Firm, PLLC | 7:21-cv-22556-MCR-GRJ | |
| 101603 | 301912 | Dalton, Lakeshia | Nabers Law Firm, PLLC | 7:21-cv-22557-MCR-GRJ | |
| 101604 | 301913 | Dalton, Rodney | Nabers Law Firm, PLLC | 7:21-cv-22558-MCR-GRJ | |
| 101605 | 301915 | DANZEY, STANLEY J. | Nabers Law Firm, PLLC | 7:21-cv-22560-MCR-GRJ | |
| 101606 | 301916 | Darr, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-22561-MCR-GRJ | |
| 101607 | 301917 | Davis, Jason Wells | Nabers Law Firm, PLLC | 7:21-cv-22562-MCR-GRJ | |
| 101608 | 301918 | Davis, John M | Nabers Law Firm, PLLC | 7:21-cv-22563-MCR-GRJ | |
| 101609 | 301920 | Delong, Emmitt J | Nabers Law Firm, PLLC | 7:21-cv-22565-MCR-GRJ | |
| 101610 | 301922 | DENNEY, BRAD | Nabers Law Firm, PLLC | 7:21-cv-22567-MCR-GRJ | |
| 101611 | 301923 | Dever, Leslie H | Nabers Law Firm, PLLC | | 7:21-cv-22568-MCR-GRJ |
| 101612 | 301924 | Digiulio, William Earnest | Nabers Law Firm, PLLC | 7:21-cv-22569-MCR-GRJ | |
| 101613 | 301925 | Dipasquale, Hillary Gail | Nabers Law Firm, PLLC | 7:21-cv-22570-MCR-GRJ | |
| 101614 | 301926 | Dixon, Damaron Deshaun | Nabers Law Firm, PLLC | 7:21-cv-22571-MCR-GRJ | |
| 101615 | 301927 | Dominguez, Braulio | Nabers Law Firm, PLLC | 7:21-cv-22572-MCR-GRJ | |
| 101616 | 301928 | Dowling, Chris Bruce | Nabers Law Firm, PLLC | 7:21-cv-22573-MCR-GRJ | |
| 101617 | 301929 | Doyle, Ryan M. | Nabers Law Firm, PLLC | 7:21-cv-22574-MCR-GRJ | |
| 101618 | 301930 | Dudek, Cody James | Nabers Law Firm, PLLC | 7:21-cv-22575-MCR-GRJ | |
| 101619 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ | |
| 101620 | 301932 | Duncan, Frederick | Nabers Law Firm, PLLC | 7:21-cv-22577-MCR-GRJ | |
| 101621 | 301933 | Dunmire, Richard | Nabers Law Firm, PLLC | 7:21-cv-22578-MCR-GRJ | |
| 101622 | 301934 | Eliason, Noah E. | Nabers Law Firm, PLLC | | 7:21-cv-22579-MCR-GRJ |
| 101623 | 301935 | Engman, Nicholas Allen | Nabers Law Firm, PLLC | 7:21-cv-22580-MCR-GRJ | |
| 101624 | 301936 | Estes, Gregory | Nabers Law Firm, PLLC | 7:21-cv-22581-MCR-GRJ | |
| 101625 | 301937 | Fatajo, Lamin | Nabers Law Firm, PLLC | 7:21-cv-22582-MCR-GRJ | |
| 101626 | 301940 | Fetty, Eric | Nabers Law Firm, PLLC | | 7:21-cv-22585-MCR-GRJ |
| 101627 | 301941 | Fitzpatrick, Robert Joseph | Nabers Law Firm, PLLC | 7:21-cv-22586-MCR-GRJ | |
| 101628 | 301942 | Floyd, James Leon | Nabers Law Firm, PLLC | 7:21-cv-22587-MCR-GRJ | |
| 101629 | 301944 | Folsom, Manuel Irvin | Nabers Law Firm, PLLC | 7:21-cv-22589-MCR-GRJ | |
| 101630 | 301945 | Ford, Brandon | Nabers Law Firm, PLLC | 7:21-cv-22590-MCR-GRJ | |
| 101631 | 301946 | FORNER, CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-22591-MCR-GRJ | |
| 101632 | 301947 | Foster, Daniel | Nabers Law Firm, PLLC | 7:21-cv-22592-MCR-GRJ | |
| 101633 | 301948 | Foster, Erika Michelle | Nabers Law Firm, PLLC | 7:21-cv-22593-MCR-GRJ | |
| 101634 | 301949 | Foulkes, George Livingstone | Nabers Law Firm, PLLC | 7:21-cv-22594-MCR-GRJ | |
| 101635 | 301950 | Frank, Eric G | Nabers Law Firm, PLLC | | 7:21-cv-22595-MCR-GRJ |
| 101636 | 301952 | Franklin, Bryan Dominique | Nabers Law Firm, PLLC | 7:21-cv-22597-MCR-GRJ | |
| 101637 | 301954 | Freeman, Adrena Shantel | Nabers Law Firm, PLLC | 7:21-cv-22599-MCR-GRJ | |
| 101638 | 301955 | Frickey, Sonya K. | Nabers Law Firm, PLLC | 7:21-cv-22600-MCR-GRJ | |
| 101639 | 301956 | Friddle, Kyle | Nabers Law Firm, PLLC | 7:21-cv-22601-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101640 | 301957 | Frost, Seth | Nabers Law Firm, PLLC | | 7:21-cv-22602-MCR-GRJ |
| 101641 | 301958 | Fulton, Jason W | Nabers Law Firm, PLLC | 7:21-cv-22603-MCR-GRJ | |
| 101642 | 301959 | Furfari, Nick Anthony | Nabers Law Firm, PLLC | 7:21-cv-22604-MCR-GRJ | |
| 101643 | 301960 | Garcia, Michael A, | Nabers Law Firm, PLLC | 7:21-cv-22605-MCR-GRJ | |
| 101644 | 301961 | Gardner, Daniel P. | Nabers Law Firm, PLLC | 7:21-cv-22606-MCR-GRJ | |
| 101645 | 301962 | Garrett, Orlandus | Nabers Law Firm, PLLC | 7:21-cv-22607-MCR-GRJ | |
| 101646 | 301963 | Garza, Javier | Nabers Law Firm, PLLC | | 7:21-cv-22608-MCR-GRJ |
| 101647 | 301964 | Gaston, Taurean | Nabers Law Firm, PLLC | 7:21-cv-22609-MCR-GRJ | |
| 101648 | 301965 | Gibbons, Thomas | Nabers Law Firm, PLLC | 7:21-cv-22610-MCR-GRJ | |
| 101649 | 301967 | Glasser, Ronald | Nabers Law Firm, PLLC | | 7:21-cv-22612-MCR-GRJ |
| 101650 | 301968 | GOMEZ, DAVID ALFONSO | Nabers Law Firm, PLLC | 7:21-cv-22613-MCR-GRJ | |
| 101651 | 301969 | Gonzalez, Alexander C | Nabers Law Firm, PLLC | 7:21-cv-22614-MCR-GRJ | |
| 101652 | 301970 | Goodman, Curtis D | Nabers Law Firm, PLLC | 7:21-cv-22615-MCR-GRJ | |
| 101653 | 301971 | Goodwin, Phillip Craig | Nabers Law Firm, PLLC | 7:21-cv-22616-MCR-GRJ | |
| 101654 | 301972 | Goolsby, Jeremy David | Nabers Law Firm, PLLC | 7:21-cv-22617-MCR-GRJ | |
| 101655 | 301973 | Gottfried, Eric Paul | Nabers Law Firm, PLLC | 7:21-cv-22618-MCR-GRJ | |
| 101656 | 301974 | Granados, Antonio | Nabers Law Firm, PLLC | | 7:21-cv-22619-MCR-GRJ |
| 101657 | 301975 | Gray, Andrew | Nabers Law Firm, PLLC | 7:21-cv-22620-MCR-GRJ | |
| 101658 | 301976 | GRAYMOUNTAIN, BERT | Nabers Law Firm, PLLC | 7:21-cv-22621-MCR-GRJ | |
| 101659 | 301977 | Gregory, Marc | Nabers Law Firm, PLLC | | 7:21-cv-22622-MCR-GRJ |
| 101660 | 301978 | Grijalva, Maynor | Nabers Law Firm, PLLC | 7:21-cv-22623-MCR-GRJ | |
| 101661 | 301980 | Hagemeier, Jared | Nabers Law Firm, PLLC | 7:21-cv-22625-MCR-GRJ | |
| 101662 | 301983 | Halcomb, George Alfred | Nabers Law Firm, PLLC | 7:21-cv-22628-MCR-GRJ | |
| 101663 | 301984 | Hall, Raquel | Nabers Law Firm, PLLC | 7:21-cv-22629-MCR-GRJ | |
| 101664 | 301985 | Hamann, Adam Geroge | Nabers Law Firm, PLLC | 7:21-cv-22630-MCR-GRJ | |
| 101665 | 301986 | Hardman, Mason | Nabers Law Firm, PLLC | 7:21-cv-22631-MCR-GRJ | |
| 101666 | 301987 | Harlen, James | Nabers Law Firm, PLLC | 7:21-cv-22632-MCR-GRJ | |
| 101667 | 301988 | Harper, Edward | Nabers Law Firm, PLLC | 7:21-cv-22633-MCR-GRJ | |
| 101668 | 301989 | Hauenstein, David | Nabers Law Firm, PLLC | 7:21-cv-22634-MCR-GRJ | |
| 101669 | 301990 | Heathman, Ryan Mitchell | Nabers Law Firm, PLLC | 7:21-cv-22635-MCR-GRJ | |
| 101670 | 301991 | Hechilay, Dayton L | Nabers Law Firm, PLLC | 7:21-cv-22636-MCR-GRJ | |
| 101671 | 301992 | Heidi, Robert John | Nabers Law Firm, PLLC | 7:21-cv-22637-MCR-GRJ | |
| 101672 | 301993 | Henderson, Tommie L. | Nabers Law Firm, PLLC | 7:21-cv-22638-MCR-GRJ | |
| 101673 | 301994 | Hernandez, Elisamuel | Nabers Law Firm, PLLC | 7:21-cv-22639-MCR-GRJ | |
| 101674 | 301995 | Hernandez-Torres, Efrain | Nabers Law Firm, PLLC | 7:21-cv-22640-MCR-GRJ | |
| 101675 | 301996 | Hill, Samuel | Nabers Law Firm, PLLC | 7:21-cv-22641-MCR-GRJ | |
| 101676 | 301999 | Hodge, Maria | Nabers Law Firm, PLLC | | 7:21-cv-22644-MCR-GRJ |
| 101677 | 302000 | Holeman, Kyle Victor | Nabers Law Firm, PLLC | 7:21-cv-22645-MCR-GRJ | |
| 101678 | 302001 | Horn, Shawn Thomas | Nabers Law Firm, PLLC | 7:21-cv-22646-MCR-GRJ | |
| 101679 | 302002 | Howell, Dylon | Nabers Law Firm, PLLC | 7:21-cv-22647-MCR-GRJ | |
| 101680 | 302003 | Huerta, Issac | Nabers Law Firm, PLLC | | 7:21-cv-22648-MCR-GRJ |
| 101681 | 302005 | Hutcherson, Kenneth C | Nabers Law Firm, PLLC | 7:21-cv-22650-MCR-GRJ | |
| 101682 | 302006 | Hyde, Robert Earl | Nabers Law Firm, PLLC | 7:21-cv-22651-MCR-GRJ | |
| 101683 | 302007 | Ivy, Samuel Edward | Nabers Law Firm, PLLC | 7:21-cv-22652-MCR-GRJ | |
| 101684 | 302008 | Jackson, Robert Allen | Nabers Law Firm, PLLC | 7:21-cv-22653-MCR-GRJ | |
| 101685 | 302009 | Jaime, Jacqueline | Nabers Law Firm, PLLC | 7:21-cv-22654-MCR-GRJ | |
| 101686 | 302010 | Jarrett, Patricia Roseline | Nabers Law Firm, PLLC | 7:21-cv-22655-MCR-GRJ | |
| 101687 | 302011 | Jenkins, Ricki John | Nabers Law Firm, PLLC | 7:21-cv-22656-MCR-GRJ | |
| 101688 | 302012 | Jenkins, Willie | Nabers Law Firm, PLLC | 7:21-cv-22657-MCR-GRJ | |
| 101689 | 302013 | Jimenez, Pablo Joaquin | Nabers Law Firm, PLLC | | 7:21-cv-22658-MCR-GRJ |
| 101690 | 302014 | John, Sean | Nabers Law Firm, PLLC | | 7:21-cv-22659-MCR-GRJ |
| 101691 | 302015 | Johnson, Justin Lorne | Nabers Law Firm, PLLC | | 7:21-cv-22660-MCR-GRJ |
| 101692 | 302017 | Johnson, Nelson Burt | Nabers Law Firm, PLLC | 7:21-cv-22662-MCR-GRJ | |
| 101693 | 302018 | Johnson, Steven Harry | Nabers Law Firm, PLLC | 7:21-cv-22663-MCR-GRJ | |
| 101694 | 302019 | Jones, Brad E. | Nabers Law Firm, PLLC | 7:21-cv-22664-MCR-GRJ | |
| 101695 | 302020 | Jones, Jason Christopher | Nabers Law Firm, PLLC | 7:21-cv-22665-MCR-GRJ | |
| 101696 | 302021 | Jordan, Leguiya | Nabers Law Firm, PLLC | 7:21-cv-22666-MCR-GRJ | |
| 101697 | 302022 | Julius, Dmitri Fernandes | Nabers Law Firm, PLLC | 7:21-cv-22667-MCR-GRJ | |
| 101698 | 302023 | Justo, Eva | Nabers Law Firm, PLLC | | 7:21-cv-22668-MCR-GRJ |
| 101699 | 302024 | Kaiser, Darrell John | Nabers Law Firm, PLLC | 7:21-cv-22669-MCR-GRJ | |
| 101700 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ | |
| 101701 | 302026 | Kehoe, Brandon Tyler | Nabers Law Firm, PLLC | 7:21-cv-22671-MCR-GRJ | |
| 101702 | 302027 | Kennington, Robert Vernon | Nabers Law Firm, PLLC | 7:21-cv-22672-MCR-GRJ | |
| 101703 | 302028 | Kesler, Kevin Scott | Nabers Law Firm, PLLC | | 7:21-cv-22673-MCR-GRJ |
| 101704 | 302030 | Knight, Deandre | Nabers Law Firm, PLLC | 7:21-cv-22675-MCR-GRJ | |
| 101705 | 302031 | Lacey, Alfred L. | Nabers Law Firm, PLLC | 7:21-cv-22676-MCR-GRJ | |
| 101706 | 302033 | LaFountain, Seth David | Nabers Law Firm, PLLC | | 7:21-cv-22678-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101707 | 302035 | Lamena, John | Nabers Law Firm, PLLC | 7:21-cv-22680-MCR-GRJ | |
| 101708 | 302036 | Landon, Steven Matthew | Nabers Law Firm, PLLC | 7:21-cv-22681-MCR-GRJ | |
| 101709 | 302038 | Larson, Michael Grant "Mike" | Nabers Law Firm, PLLC | 7:21-cv-22683-MCR-GRJ | |
| 101710 | 302040 | LAUGHTER, FRANZ M | Nabers Law Firm, PLLC | 7:21-cv-22685-MCR-GRJ | |
| 101711 | 302041 | Lawrence, Christopher Bradley | Nabers Law Firm, PLLC | 7:21-cv-22686-MCR-GRJ | |
| 101712 | 302043 | Lawson, Jessica R. | Nabers Law Firm, PLLC | 7:21-cv-22688-MCR-GRJ | |
| 101713 | 302044 | Leal, Francisco III | Nabers Law Firm, PLLC | 7:21-cv-22689-MCR-GRJ | |
| 101714 | 302045 | Legg, Andrew Brandon | Nabers Law Firm, PLLC | 7:21-cv-22690-MCR-GRJ | |
| 101715 | 302046 | IEHL, ECHO | Nabers Law Firm, PLLC | 7:21-cv-22691-MCR-GRJ | |
| 101716 | 302047 | Leighton, Matthew David | Nabers Law Firm, PLLC | 7:21-cv-22692-MCR-GRJ | |
| 101717 | 302048 | LEIKAM, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-22693-MCR-GRJ | |
| 101718 | 302049 | Lippencott, Robert Thomas | Nabers Law Firm, PLLC | 7:21-cv-22694-MCR-GRJ | |
| 101719 | 302050 | Lloyd, Justin C. | Nabers Law Firm, PLLC | 7:21-cv-22695-MCR-GRJ | |
| 101720 | 302051 | Loggins, Jeremy Thomas | Nabers Law Firm, PLLC | 7:21-cv-22696-MCR-GRJ | |
| 101721 | 302053 | Lorenzen, Darin Lynn | Nabers Law Firm, PLLC | 7:21-cv-22698-MCR-GRJ | |
| 101722 | 302054 | Lozano Garcia, Milton Y | Nabers Law Firm, PLLC | 7:21-cv-22699-MCR-GRJ | |
| 101723 | 302055 | Lubic, Daniel Scott | Nabers Law Firm, PLLC | 7:21-cv-22700-MCR-GRJ | |
| 101724 | 302056 | Lucka, David L. | Nabers Law Firm, PLLC | | 7:21-cv-22701-MCR-GRJ |
| 101725 | 302057 | Ma, Ki Kwan | Nabers Law Firm, PLLC | 7:21-cv-22702-MCR-GRJ | |
| 101726 | 302059 | Mallard, Terrence Eugene | Nabers Law Firm, PLLC | 7:21-cv-22704-MCR-GRJ | |
| 101727 | 302060 | Mallon, Matthew John | Nabers Law Firm, PLLC | | 7:21-cv-22705-MCR-GRJ |
| 101728 | 302061 | Mance, Andrew L | Nabers Law Firm, PLLC | 7:21-cv-22706-MCR-GRJ | |
| 101729 | 302062 | MANCHA, GREGORY I | Nabers Law Firm, PLLC | 7:21-cv-22707-MCR-GRJ | |
| 101730 | 302064 | Marquez, Veronica | Nabers Law Firm, PLLC | | 7:21-cv-22709-MCR-GRJ |
| 101731 | 302066 | Martinez, Randall | Nabers Law Firm, PLLC | 7:21-cv-22711-MCR-GRJ | |
| 101732 | 302067 | MCGUIRE, CHRISTOPHER L | Nabers Law Firm, PLLC | | 7:21-cv-22712-MCR-GRJ |
| 101733 | 302068 | Mcmilliam, Johnnie | Nabers Law Firm, PLLC | 7:21-cv-22713-MCR-GRJ | |
| 101734 | 302069 | McRae, Artis Wade | Nabers Law Firm, PLLC | 7:21-cv-22714-MCR-GRJ | |
| 101735 | 302070 | Meraz, Luis | Nabers Law Firm, PLLC | 7:21-cv-22715-MCR-GRJ | |
| 101736 | 302071 | Mezzacapo, Joseph Michael | Nabers Law Firm, PLLC | 7:21-cv-22716-MCR-GRJ | |
| 101737 | 302072 | Miller, Christopher Donovan | Nabers Law Firm, PLLC | | 7:21-cv-22717-MCR-GRJ |
| 101738 | 302073 | Miller, Theoza W | Nabers Law Firm, PLLC | 7:21-cv-22718-MCR-GRJ | |
| 101739 | 302074 | Miller, Thomas | Nabers Law Firm, PLLC | 7:21-cv-22719-MCR-GRJ | |
| 101740 | 302075 | Miller, Terry | Nabers Law Firm, PLLC | 7:21-cv-22720-MCR-GRJ | |
| 101741 | 302076 | MISSOURI, CLARENCE BROWN | Nabers Law Firm, PLLC | | 7:21-cv-22721-MCR-GRJ |
| 101742 | 302077 | Mitchell, Brittany Ann | Nabers Law Firm, PLLC | 7:21-cv-22722-MCR-GRJ | |
| 101743 | 302078 | Moorcroft, Ryan | Nabers Law Firm, PLLC | | 7:21-cv-22723-MCR-GRJ |
| 101744 | 302079 | Moore, Brian | Nabers Law Firm, PLLC | 7:21-cv-22724-MCR-GRJ | |
| 101745 | 302080 | Morales, Arvic | Nabers Law Firm, PLLC | 7:21-cv-22725-MCR-GRJ | |
| 101746 | 302081 | Morales, Federico Javier | Nabers Law Firm, PLLC | 7:21-cv-22726-MCR-GRJ | |
| 101747 | 302082 | MORENO, BRIAN S | Nabers Law Firm, PLLC | 7:21-cv-22727-MCR-GRJ | |
| 101748 | 302083 | Morrissey, Claude | Nabers Law Firm, PLLC | 7:21-cv-22728-MCR-GRJ | |
| 101749 | 302084 | Morse, Ryan Renninger | Nabers Law Firm, PLLC | 7:21-cv-22729-MCR-GRJ | |
| 101750 | 302085 | Morton, Alonzo | Nabers Law Firm, PLLC | 7:21-cv-22730-MCR-GRJ | |
| 101751 | 302086 | Moses, Mitchell Lee | Nabers Law Firm, PLLC | 7:21-cv-22731-MCR-GRJ | |
| 101752 | 302087 | Mousseau, Michael | Nabers Law Firm, PLLC | 7:21-cv-22732-MCR-GRJ | |
| 101753 | 302088 | Mueller, Jonathan Andrew | Nabers Law Firm, PLLC | | 7:21-cv-22733-MCR-GRJ |
| 101754 | 302089 | Mullen, Adam Christopher | Nabers Law Firm, PLLC | 7:21-cv-22734-MCR-GRJ | |
| 101755 | 302090 | Murray, Centrale Julianos | Nabers Law Firm, PLLC | | 7:21-cv-22735-MCR-GRJ |
| 101756 | 302092 | MYDLINSKI, WAYNE | Nabers Law Firm, PLLC | 7:21-cv-22737-MCR-GRJ | |
| 101757 | 302093 | Nagorski, Jeremy D | Nabers Law Firm, PLLC | 7:21-cv-22738-MCR-GRJ | |
| 101758 | 302094 | Neumann, Thimothy D. | Nabers Law Firm, PLLC | 7:21-cv-22739-MCR-GRJ | |
| 101759 | 302095 | Nichols, Raymond | Nabers Law Firm, PLLC | 7:21-cv-22740-MCR-GRJ | |
| 101760 | 302096 | Oates, Derrick L | Nabers Law Firm, PLLC | 7:21-cv-22741-MCR-GRJ | |
| 101761 | 302097 | OBRIEN, JOHN J | Nabers Law Firm, PLLC | | 7:21-cv-22742-MCR-GRJ |
| 101762 | 302098 | O'Donnell, Dale | Nabers Law Firm, PLLC | 7:21-cv-22743-MCR-GRJ | |
| 101763 | 302099 | O'Donoghue, Joshua E. | Nabers Law Firm, PLLC | 7:21-cv-22744-MCR-GRJ | |
| 101764 | 302100 | Olayele, OluwaSeun O. | Nabers Law Firm, PLLC | 7:21-cv-22745-MCR-GRJ | |
| 101765 | 302101 | O'Neil, James Alan | Nabers Law Firm, PLLC | 7:21-cv-22746-MCR-GRJ | |
| 101766 | 302102 | Ortiz, Steven Trujillo | Nabers Law Firm, PLLC | 7:21-cv-22747-MCR-GRJ | |
| 101767 | 302103 | Pablo, Raysean Thaddeus | Nabers Law Firm, PLLC | 7:21-cv-22748-MCR-GRJ | |
| 101768 | 302104 | Palacios, Jose Luis | Nabers Law Firm, PLLC | 7:21-cv-22749-MCR-GRJ | |
| 101769 | 302107 | Patterson, Kevin B | Nabers Law Firm, PLLC | 7:21-cv-22752-MCR-GRJ | |
| 101770 | 302108 | Payton, Jermeris | Nabers Law Firm, PLLC | 7:21-cv-22753-MCR-GRJ | |
| 101771 | 302109 | Peek, Paul | Nabers Law Firm, PLLC | 7:21-cv-22754-MCR-GRJ | |
| 101772 | 302110 | Perry, Jeffrey | Nabers Law Firm, PLLC | | 7:21-cv-22755-MCR-GRJ |
| 101773 | 302111 | Pettway, Ricky Maurice | Nabers Law Firm, PLLC | 7:21-cv-22756-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101774 | 302112 | Pinson, Sherrel | Nabers Law Firm, PLLC | 7:21-cv-22757-MCR-GRJ | |
| 101775 | 302113 | Pond, David William | Nabers Law Firm, PLLC | 7:21-cv-22758-MCR-GRJ | |
| 101776 | 302115 | Powell, Michael S. | Nabers Law Firm, PLLC | 7:21-cv-22760-MCR-GRJ | |
| 101777 | 302116 | Pryor, Joseph | Nabers Law Firm, PLLC | | 7:21-cv-22761-MCR-GRJ |
| 101778 | 302117 | Purcell, Moss Hennon | Nabers Law Firm, PLLC | 7:21-cv-22762-MCR-GRJ | |
| 101779 | 302118 | Railback, Derrick Emmanuel | Nabers Law Firm, PLLC | 7:21-cv-22763-MCR-GRJ | |
| 101780 | 302120 | Ramos, Quincy J. | Nabers Law Firm, PLLC | 7:21-cv-22765-MCR-GRJ | |
| 101781 | 302121 | Ramos, Nelson | Nabers Law Firm, PLLC | 7:21-cv-22766-MCR-GRJ | |
| 101782 | 302122 | Randall, Debra Lacasse | Nabers Law Firm, PLLC | 7:21-cv-22767-MCR-GRJ | |
| 101783 | 302123 | Reid, Donald Rothan | Nabers Law Firm, PLLC | 7:21-cv-22768-MCR-GRJ | |
| 101784 | 302124 | RENO, CHRISTOPHER L. | Nabers Law Firm, PLLC | 7:21-cv-22769-MCR-GRJ | |
| 101785 | 302126 | Reyes, Sandy Christian | Nabers Law Firm, PLLC | | 7:21-cv-22771-MCR-GRJ |
| 101786 | 302127 | Rhodes, Adam | Nabers Law Firm, PLLC | 7:21-cv-22772-MCR-GRJ | |
| 101787 | 302130 | Riggens, Jordon C. | Nabers Law Firm, PLLC | 7:21-cv-22775-MCR-GRJ | |
| 101788 | 302131 | Rios, Villedo | Nabers Law Firm, PLLC | 7:21-cv-22776-MCR-GRJ | |
| 101789 | 302132 | Rivera, Jesus | Nabers Law Firm, PLLC | 7:21-cv-22777-MCR-GRJ | |
| 101790 | 302133 | Roach-Feldman, Jacqueline Danielle | Nabers Law Firm, PLLC | 7:21-cv-22778-MCR-GRJ | |
| 101791 | 302135 | Roberts, Jordan D. | Nabers Law Firm, PLLC | 7:21-cv-22780-MCR-GRJ | |
| 101792 | 302137 | Robinson, Dennis E. | Nabers Law Firm, PLLC | | 7:21-cv-22782-MCR-GRJ |
| 101793 | 302138 | Rodriguez, Jose Francisco | Nabers Law Firm, PLLC | 7:21-cv-22783-MCR-GRJ | |
| 101794 | 302139 | Rodriguez, Jerimie Lee | Nabers Law Firm, PLLC | 7:21-cv-22784-MCR-GRJ | |
| 101795 | 302140 | Rogers, Patricia Lynn | Nabers Law Firm, PLLC | 7:21-cv-22785-MCR-GRJ | |
| 101796 | 302142 | RONACHER, TRAVIS | Nabers Law Firm, PLLC | 7:21-cv-22787-MCR-GRJ | |
| 101797 | 302144 | Rosa, Orlando | Nabers Law Firm, PLLC | 7:21-cv-22789-MCR-GRJ | |
| 101798 | 302145 | ROSS, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-22790-MCR-GRJ | |
| 101799 | 302146 | Rudison, Jonathan Clifford | Nabers Law Firm, PLLC | 7:21-cv-22791-MCR-GRJ | |
| 101800 | 302147 | Rudnicki, Marek K. | Nabers Law Firm, PLLC | 7:21-cv-22792-MCR-GRJ | |
| 101801 | 302148 | Ruiz, Lawanda Diana | Nabers Law Firm, PLLC | 7:21-cv-22793-MCR-GRJ | |
| 101802 | 302149 | Rutledge, Lucas Michael | Nabers Law Firm, PLLC | 7:21-cv-22794-MCR-GRJ | |
| 101803 | 302150 | Sabo, Clark Spencer | Nabers Law Firm, PLLC | 7:21-cv-22795-MCR-GRJ | |
| 101804 | 302151 | Sadowski, Thomas Joseph | Nabers Law Firm, PLLC | | 7:21-cv-22796-MCR-GRJ |
| 101805 | 302152 | Sanborn, Evan Chris | Nabers Law Firm, PLLC | | 7:21-cv-22797-MCR-GRJ |
| 101806 | 302153 | Sanchez, Steven Oscar | Nabers Law Firm, PLLC | 7:21-cv-22798-MCR-GRJ | |
| 101807 | 302154 | Sanders, Derek | Nabers Law Firm, PLLC | 7:21-cv-22799-MCR-GRJ | |
| 101808 | 302155 | Saul, Gregory | Nabers Law Firm, PLLC | 7:21-cv-22800-MCR-GRJ | |
| 101809 | 302156 | Saylor, James | Nabers Law Firm, PLLC | 7:21-cv-22801-MCR-GRJ | |
| 101810 | 302157 | Schiltz, Megan R. | Nabers Law Firm, PLLC | 7:21-cv-22802-MCR-GRJ | |
| 101811 | 302158 | Schwaiger, Bradley James | Nabers Law Firm, PLLC | 7:21-cv-22803-MCR-GRJ | |
| 101812 | 302159 | Schwaiger, Lindsey Anna | Nabers Law Firm, PLLC | | 7:21-cv-22804-MCR-GRJ |
| 101813 | 302160 | Scoggins, Ciel J | Nabers Law Firm, PLLC | 7:21-cv-22805-MCR-GRJ | |
| 101814 | 302161 | Scott, Michael Leonard | Nabers Law Firm, PLLC | | 7:21-cv-22806-MCR-GRJ |
| 101815 | 302162 | Seifert, Carl | Nabers Law Firm, PLLC | 7:21-cv-22807-MCR-GRJ | |
| 101816 | 302163 | Serna, Daniel Santiago | Nabers Law Firm, PLLC | | 7:21-cv-22808-MCR-GRJ |
| 101817 | 302164 | Sexton, Daniel Scott | Nabers Law Firm, PLLC | 7:21-cv-22809-MCR-GRJ | |
| 101818 | 302165 | Shaw, Erik Alan | Nabers Law Firm, PLLC | 7:21-cv-22810-MCR-GRJ | |
| 101819 | 302166 | Shaw, Michael Steven | Nabers Law Firm, PLLC | 7:21-cv-22811-MCR-GRJ | |
| 101820 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ | |
| 101821 | 302168 | Sims, Barry | Nabers Law Firm, PLLC | 7:21-cv-22813-MCR-GRJ | |
| 101822 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ | |
| 101823 | 302170 | Smith, William C | Nabers Law Firm, PLLC | 7:21-cv-22815-MCR-GRJ | |
| 101824 | 302171 | Sobel, David | Nabers Law Firm, PLLC | 7:21-cv-22816-MCR-GRJ | |
| 101825 | 302172 | Soifer, Joshua Cole | Nabers Law Firm, PLLC | | 7:21-cv-22817-MCR-GRJ |
| 101826 | 302173 | Solis, Armando | Nabers Law Firm, PLLC | 7:21-cv-22818-MCR-GRJ | |
| 101827 | 302174 | Stanovich, James | Nabers Law Firm, PLLC | 7:21-cv-22819-MCR-GRJ | |
| 101828 | 302175 | Steelman, Adam Carter | Nabers Law Firm, PLLC | 7:21-cv-22820-MCR-GRJ | |
| 101829 | 302176 | Steffen, Mark | Nabers Law Firm, PLLC | 7:21-cv-22821-MCR-GRJ | |
| 101830 | 302178 | Stepka, Damien Joel | Nabers Law Firm, PLLC | 7:21-cv-22823-MCR-GRJ | |
| 101831 | 302179 | Stevens, Brett | Nabers Law Firm, PLLC | 7:21-cv-22824-MCR-GRJ | |
| 101832 | 302180 | Stevens, Glenn E. | Nabers Law Firm, PLLC | 7:21-cv-22825-MCR-GRJ | |
| 101833 | 302181 | Stewart, Richard Charles | Nabers Law Firm, PLLC | 7:21-cv-22826-MCR-GRJ | |
| 101834 | 302182 | Stiles, Billy Mack | Nabers Law Firm, PLLC | 7:21-cv-22827-MCR-GRJ | |
| 101835 | 302183 | Stoll, Jeffrey Ross | Nabers Law Firm, PLLC | 7:21-cv-22828-MCR-GRJ | |
| 101836 | 302185 | Strader, Brett Allen | Nabers Law Firm, PLLC | 7:21-cv-22830-MCR-GRJ | |
| 101837 | 302186 | STYLES, JACOB | Nabers Law Firm, PLLC | 7:21-cv-22831-MCR-GRJ | |
| 101838 | 302187 | Sutton, Vincent Jhon | Nabers Law Firm, PLLC | 7:21-cv-22832-MCR-GRJ | |
| 101839 | 302188 | Swartz, Aaron James | Nabers Law Firm, PLLC | 7:21-cv-22833-MCR-GRJ | |
| 101840 | 302189 | Thigpen, Percy | Nabers Law Firm, PLLC | 7:21-cv-22834-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101841 | 302190 | THOMPSON, ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-22835-MCR-GRJ | |
| 101842 | 302192 | Tirado, Travis W | Nabers Law Firm, PLLC | 7:21-cv-22837-MCR-GRJ | |
| 101843 | 302193 | Todd, Andre | Nabers Law Firm, PLLC | 7:21-cv-22838-MCR-GRJ | |
| 101844 | 302194 | Tolen, Tanisha | Nabers Law Firm, PLLC | 7:21-cv-22839-MCR-GRJ | |
| 101845 | 302196 | Torres, Victor N. | Nabers Law Firm, PLLC | | 7:21-cv-22841-MCR-GRJ |
| 101846 | 302197 | Tracey, Austin Anthony | Nabers Law Firm, PLLC | 7:21-cv-22842-MCR-GRJ | |
| 101847 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ | |
| 101848 | 302200 | Turner, Eric W. | Nabers Law Firm, PLLC | 7:21-cv-22845-MCR-GRJ | |
| 101849 | 302201 | Turner, Sahleem Tyree | Nabers Law Firm, PLLC | 7:21-cv-22846-MCR-GRJ | |
| 101850 | 302202 | VALDOVINOS, GABRIEL | Nabers Law Firm, PLLC | 7:21-cv-22847-MCR-GRJ | |
| 101851 | 302203 | Vallejo, Luis Enrique | Nabers Law Firm, PLLC | 7:21-cv-22848-MCR-GRJ | |
| 101852 | 302204 | Van Cleave, Corey A | Nabers Law Firm, PLLC | 7:21-cv-22849-MCR-GRJ | |
| 101853 | 302205 | Vaughn, Craig Everette | Nabers Law Firm, PLLC | 7:21-cv-22850-MCR-GRJ | |
| 101854 | 302209 | Verback, Ronald John | Nabers Law Firm, PLLC | 7:21-cv-22854-MCR-GRJ | |
| 101855 | 302211 | Villa, Anthony Ray | Nabers Law Firm, PLLC | 7:21-cv-22856-MCR-GRJ | |
| 101856 | 302214 | Walcott, Jessica Lynn | Nabers Law Firm, PLLC | | 7:21-cv-22859-MCR-GRJ |
| 101857 | 302215 | Walker, Richard Keith | Nabers Law Firm, PLLC | 7:21-cv-22860-MCR-GRJ | |
| 101858 | 302216 | Wall, David Tristan | Nabers Law Firm, PLLC | 7:21-cv-22861-MCR-GRJ | |
| 101859 | 302217 | Walter, Chad Mason | Nabers Law Firm, PLLC | 7:21-cv-22862-MCR-GRJ | |
| 101860 | 302219 | Wareham, Barry | Nabers Law Firm, PLLC | 7:21-cv-22864-MCR-GRJ | |
| 101861 | 302220 | Warner, Matthew | Nabers Law Firm, PLLC | 7:21-cv-22865-MCR-GRJ | |
| 101862 | 302222 | Watson, Ralph Jay | Nabers Law Firm, PLLC | 7:21-cv-22867-MCR-GRJ | |
| 101863 | 302224 | Wendt, Stephen D. | Nabers Law Firm, PLLC | 7:21-cv-22869-MCR-GRJ | |
| 101864 | 302226 | Wheatley, Brody Robert | Nabers Law Firm, PLLC | 7:21-cv-22871-MCR-GRJ | |
| 101865 | 302227 | Whisman, Matthew Rupe | Nabers Law Firm, PLLC | 7:21-cv-22872-MCR-GRJ | |
| 101866 | 302228 | Whitehead, Jennifer David | Nabers Law Firm, PLLC | 7:21-cv-22873-MCR-GRJ | |
| 101867 | 302229 | Wilkins, Jarkairia Marqueshia | Nabers Law Firm, PLLC | 7:21-cv-22874-MCR-GRJ | |
| 101868 | 302230 | Williams, Ahmad Rasha | Nabers Law Firm, PLLC | 7:21-cv-22875-MCR-GRJ | |
| 101869 | 302231 | WILLIAMS, KYRIAN | Nabers Law Firm, PLLC | 7:21-cv-22876-MCR-GRJ | |
| 101870 | 302232 | WILLIAMS, MATTHEW | Nabers Law Firm, PLLC | 7:21-cv-22877-MCR-GRJ | |
| 101871 | 302233 | Williams, Russell D. | Nabers Law Firm, PLLC | 7:21-cv-22878-MCR-GRJ | |
| 101872 | 302236 | Windom, David A | Nabers Law Firm, PLLC | 7:21-cv-22881-MCR-GRJ | |
| 101873 | 302237 | Wood, Vernon Gregory | Nabers Law Firm, PLLC | | 7:21-cv-22882-MCR-GRJ |
| 101874 | 302238 | WRIGHT, DONAVON | Nabers Law Firm, PLLC | | 7:21-cv-22883-MCR-GRJ |
| 101875 | 302239 | WYCKLENDT, CHARLES | Nabers Law Firm, PLLC | 7:21-cv-22884-MCR-GRJ | |
| 101876 | 302240 | Young, Johnny Reed | Nabers Law Firm, PLLC | 7:21-cv-22885-MCR-GRJ | |
| 101877 | 302241 | Zelkowski, Doug | Nabers Law Firm, PLLC | 7:21-cv-22886-MCR-GRJ | |
| 101878 | 303600 | Geiger, Keith G. | Nabers Law Firm, PLLC | 7:21-cv-48688-MCR-GRJ | |
| 101879 | 304551 | Burghard, Darrell | Nabers Law Firm, PLLC | 7:21-cv-25510-MCR-GRJ | |
| 101880 | 304570 | Jaffey, Aaron | Nabers Law Firm, PLLC | 7:21-cv-25511-MCR-GRJ | |
| 101881 | 304576 | Brady, Matthew | Nabers Law Firm, PLLC | 7:21-cv-25512-MCR-GRJ | |
| 101882 | 304588 | Cetoute, Frenol | Nabers Law Firm, PLLC | 7:21-cv-25513-MCR-GRJ | |
| 101883 | 304591 | Mcfadden, Leroy | Nabers Law Firm, PLLC | 7:21-cv-25514-MCR-GRJ | |
| 101884 | 304592 | Melton, Horace | Nabers Law Firm, PLLC | 7:21-cv-25515-MCR-GRJ | |
| 101885 | 304600 | Jones, Benjamin | Nabers Law Firm, PLLC | 7:21-cv-25516-MCR-GRJ | |
| 101886 | 304607 | Patton, Justin | Nabers Law Firm, PLLC | 7:21-cv-25517-MCR-GRJ | |
| 101887 | 304653 | Roberts, Willie | Nabers Law Firm, PLLC | 7:21-cv-25519-MCR-GRJ | |
| 101888 | 305972 | Ackerman, Alan | Nabers Law Firm, PLLC | 7:21-cv-25538-MCR-GRJ | |
| 101889 | 305973 | Acosta, James Lee | Nabers Law Firm, PLLC | 7:21-cv-25539-MCR-GRJ | |
| 101890 | 305974 | Adebote, Adeoye Sunday | Nabers Law Firm, PLLC | 7:21-cv-25540-MCR-GRJ | |
| 101891 | 305975 | Aguilar, Steven Eudino | Nabers Law Firm, PLLC | 7:21-cv-25541-MCR-GRJ | |
| 101892 | 305976 | Aker, Christopher Jay | Nabers Law Firm, PLLC | 7:21-cv-25542-MCR-GRJ | |
| 101893 | 305977 | ALAMEDA, AXEL | Nabers Law Firm, PLLC | | 7:21-cv-25543-MCR-GRJ |
| 101894 | 305978 | Alderman, Joseph Paul | Nabers Law Firm, PLLC | | 7:21-cv-25544-MCR-GRJ |
| 101895 | 305979 | Alise, Anthony V. | Nabers Law Firm, PLLC | 7:21-cv-25545-MCR-GRJ | |
| 101896 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ | |
| 101897 | 305982 | Althaibani, Abraham | Nabers Law Firm, PLLC | 7:21-cv-25548-MCR-GRJ | |
| 101898 | 305983 | Amato, Andrew | Nabers Law Firm, PLLC | 7:21-cv-25549-MCR-GRJ | |
| 101899 | 305984 | Anderson, Daniel Paul | Nabers Law Firm, PLLC | | 7:21-cv-25550-MCR-GRJ |
| 101900 | 305986 | Anderson, Jeffrey Robert | Nabers Law Firm, PLLC | 7:21-cv-25552-MCR-GRJ | |
| 101901 | 305987 | Andrade, Victor | Nabers Law Firm, PLLC | 7:21-cv-25553-MCR-GRJ | |
| 101902 | 305988 | Andreoli, Steven | Nabers Law Firm, PLLC | 7:21-cv-25554-MCR-GRJ | |
| 101903 | 305989 | Andrews, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-25555-MCR-GRJ | |
| 101904 | 305990 | Andrews, Ryan Neil | Nabers Law Firm, PLLC | 7:21-cv-25556-MCR-GRJ | |
| 101905 | 305991 | Anthanasiadis, Ioanis Spiridon | Nabers Law Firm, PLLC | 7:21-cv-25557-MCR-GRJ | |
| 101906 | 305993 | Applewhite, Jonathan | Nabers Law Firm, PLLC | | 7:21-cv-25559-MCR-GRJ |
| 101907 | 305994 | Aycott, Martin McKinley | Nabers Law Firm, PLLC | 7:21-cv-25560-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101908 | 305995 | BAILEY, DELMAR | Nabers Law Firm, PLLC | 7:21-cv-25561-MCR-GRJ | |
| 101909 | 305996 | Baker, Kyle | Nabers Law Firm, PLLC | 7:21-cv-25562-MCR-GRJ | |
| 101910 | 305997 | Bakley, John Leonard | Nabers Law Firm, PLLC | 7:21-cv-25563-MCR-GRJ | |
| 101911 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ | |
| 101912 | 305999 | Barnes, Norika Nicole | Nabers Law Firm, PLLC | 7:21-cv-25565-MCR-GRJ | |
| 101913 | 306000 | BARNETT, MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-25566-MCR-GRJ | |
| 101914 | 306001 | Battle, Brodwrick | Nabers Law Firm, PLLC | 7:21-cv-25567-MCR-GRJ | |
| 101915 | 306002 | Beaubrun, Gregory | Nabers Law Firm, PLLC | | 7:21-cv-25568-MCR-GRJ |
| 101916 | 306003 | Belcher, Timothy S | Nabers Law Firm, PLLC | 7:21-cv-25569-MCR-GRJ | |
| 101917 | 306004 | Bell, Darrell Jason | Nabers Law Firm, PLLC | | 7:21-cv-25570-MCR-GRJ |
| 101918 | 306005 | Bell, Desmond | Nabers Law Firm, PLLC | 7:21-cv-25571-MCR-GRJ | |
| 101919 | 306007 | Berrios, Jose Luis | Nabers Law Firm, PLLC | 7:21-cv-25573-MCR-GRJ | |
| 101920 | 306008 | Bevard, Eric Scott | Nabers Law Firm, PLLC | 7:21-cv-25574-MCR-GRJ | |
| 101921 | 306009 | Biancaniello, Luciano | Nabers Law Firm, PLLC | 7:21-cv-25575-MCR-GRJ | |
| 101922 | 306010 | Black, Mark William | Nabers Law Firm, PLLC | 7:21-cv-25576-MCR-GRJ | |
| 101923 | 306011 | Boado, Jennifer Ann | Nabers Law Firm, PLLC | 7:21-cv-25577-MCR-GRJ | |
| 101924 | 306012 | Bobrowski, Michael Adam | Nabers Law Firm, PLLC | | 7:21-cv-25578-MCR-GRJ |
| 101925 | 306013 | Bolton, Philip | Nabers Law Firm, PLLC | 7:21-cv-25579-MCR-GRJ | |
| 101926 | 306014 | Bonet, Hector Manuel | Nabers Law Firm, PLLC | 7:21-cv-25580-MCR-GRJ | |
| 101927 | 306015 | Bonilla, Gustavo H | Nabers Law Firm, PLLC | | 7:21-cv-25581-MCR-GRJ |
| 101928 | 306017 | Borsman, Justin L. | Nabers Law Firm, PLLC | 7:21-cv-25583-MCR-GRJ | |
| 101929 | 306019 | Bosman, Maria | Nabers Law Firm, PLLC | 7:21-cv-25585-MCR-GRJ | |
| 101930 | 306020 | Bowersock, Adam Gabriel | Nabers Law Firm, PLLC | 7:21-cv-25586-MCR-GRJ | |
| 101931 | 306022 | Bowman, Kaitlyn Marie | Nabers Law Firm, PLLC | 7:21-cv-25588-MCR-GRJ | |
| 101932 | 306023 | Boyce, Kaleb | Nabers Law Firm, PLLC | 7:21-cv-25589-MCR-GRJ | |
| 101933 | 306024 | Brach, David | Nabers Law Firm, PLLC | 7:21-cv-25590-MCR-GRJ | |
| 101934 | 306025 | Brackin, Christopher Ernest | Nabers Law Firm, PLLC | 7:21-cv-25591-MCR-GRJ | |
| 101935 | 306026 | Bradley, John Christopher | Nabers Law Firm, PLLC | | 7:21-cv-25592-MCR-GRJ |
| 101936 | 306027 | Brand, James Henry | Nabers Law Firm, PLLC | 7:21-cv-25593-MCR-GRJ | |
| 101937 | 306028 | Bray, Martin Alan | Nabers Law Firm, PLLC | 7:21-cv-25594-MCR-GRJ | |
| 101938 | 306029 | Breyfogle, Christopher William | Nabers Law Firm, PLLC | | 7:21-cv-25595-MCR-GRJ |
| 101939 | 306031 | Brickley, Todd Lawrence | Nabers Law Firm, PLLC | 7:21-cv-25597-MCR-GRJ | |
| 101940 | 306032 | Brooks, Carl | Nabers Law Firm, PLLC | 7:21-cv-25598-MCR-GRJ | |
| 101941 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ | |
| 101942 | 306034 | Brown, Clyde Edwin | Nabers Law Firm, PLLC | 7:21-cv-25600-MCR-GRJ | |
| 101943 | 306035 | Brown, John Walter | Nabers Law Firm, PLLC | 7:21-cv-25601-MCR-GRJ | |
| 101944 | 306036 | Brown, Kerry Lynn | Nabers Law Firm, PLLC | 7:21-cv-25602-MCR-GRJ | |
| 101945 | 306037 | Brown, Montee Jauna | Nabers Law Firm, PLLC | | 7:21-cv-25603-MCR-GRJ |
| 101946 | 306038 | Brown, Robert Don | Nabers Law Firm, PLLC | | 7:21-cv-25604-MCR-GRJ |
| 101947 | 306039 | Brown, Ronald Duane | Nabers Law Firm, PLLC | 7:21-cv-25605-MCR-GRJ | |
| 101948 | 306040 | Bryan, Cory Steven | Nabers Law Firm, PLLC | 7:21-cv-25606-MCR-GRJ | |
| 101949 | 306042 | Burch, Craig | Nabers Law Firm, PLLC | 7:21-cv-25608-MCR-GRJ | |
| 101950 | 306043 | Burkett, William Reginald | Nabers Law Firm, PLLC | 7:21-cv-25609-MCR-GRJ | |
| 101951 | 306045 | Butler, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25611-MCR-GRJ | |
| 101952 | 306046 | Camak, Thomas G. | Nabers Law Firm, PLLC | 7:21-cv-25612-MCR-GRJ | |
| 101953 | 306047 | CAMPBELL, MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ | |
| 101954 | 306049 | Cantu, Andres | Nabers Law Firm, PLLC | 7:21-cv-25615-MCR-GRJ | |
| 101955 | 306050 | Carlorivera, William | Nabers Law Firm, PLLC | | 7:21-cv-25616-MCR-GRJ |
| 101956 | 306051 | Carman, Robert A | Nabers Law Firm, PLLC | 7:21-cv-25617-MCR-GRJ | |
| 101957 | 306052 | Carpenter, Adam Kenneth | Nabers Law Firm, PLLC | 7:21-cv-25618-MCR-GRJ | |
| 101958 | 306053 | Carral, Julio | Nabers Law Firm, PLLC | | 7:21-cv-25619-MCR-GRJ |
| 101959 | 306054 | Carrasquillo, Harry | Nabers Law Firm, PLLC | 7:21-cv-25620-MCR-GRJ | |
| 101960 | 306055 | Castillo, Kevin | Nabers Law Firm, PLLC | 7:21-cv-25621-MCR-GRJ | |
| 101961 | 306056 | Cava, Michael | Nabers Law Firm, PLLC | 7:21-cv-25622-MCR-GRJ | |
| 101962 | 306058 | Cave, Patrick | Nabers Law Firm, PLLC | 7:21-cv-25624-MCR-GRJ | |
| 101963 | 306059 | Chandler, Steven James | Nabers Law Firm, PLLC | 7:21-cv-25625-MCR-GRJ | |
| 101964 | 306060 | Chase, Christopher David | Nabers Law Firm, PLLC | 7:21-cv-25626-MCR-GRJ | |
| 101965 | 306061 | Chisholm, Dathan O | Nabers Law Firm, PLLC | 7:21-cv-25627-MCR-GRJ | |
| 101966 | 306062 | Chopot, Mark E | Nabers Law Firm, PLLC | 7:21-cv-25628-MCR-GRJ | |
| 101967 | 306063 | Chorney, David Lawrence | Nabers Law Firm, PLLC | 7:21-cv-25629-MCR-GRJ | |
| 101968 | 306064 | Clark, Hunter Ray | Nabers Law Firm, PLLC | 7:21-cv-25630-MCR-GRJ | |
| 101969 | 306065 | Clark, Lawrence James | Nabers Law Firm, PLLC | 7:21-cv-25631-MCR-GRJ | |
| 101970 | 306067 | COLE, ANTHONY | Nabers Law Firm, PLLC | | 7:21-cv-25633-MCR-GRJ |
| 101971 | 306068 | Cole, Keith H. | Nabers Law Firm, PLLC | | 7:21-cv-25634-MCR-GRJ |
| 101972 | 306069 | Collins, Ronald | Nabers Law Firm, PLLC | 7:21-cv-25635-MCR-GRJ | |
| 101973 | 306070 | Conn, Adam Charles | Nabers Law Firm, PLLC | 7:21-cv-25636-MCR-GRJ | |
| 101974 | 306071 | Conway, David K | Nabers Law Firm, PLLC | 7:21-cv-25637-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 101975 | 306072 | COOK, DEMOND | Nabers Law Firm, PLLC | 7:21-cv-25638-MCR-GRJ | |
| 101976 | 306073 | Cooley, Cody Lance | Nabers Law Firm, PLLC | 7:21-cv-25639-MCR-GRJ | |
| 101977 | 306074 | Cooper, Alexander Navel | Nabers Law Firm, PLLC | 7:21-cv-25640-MCR-GRJ | |
| 101978 | 306075 | Cooper, Christopher Alan | Nabers Law Firm, PLLC | 7:21-cv-25641-MCR-GRJ | |
| 101979 | 306076 | Cooper, James W. | Nabers Law Firm, PLLC | | 7:21-cv-25642-MCR-GRJ |
| 101980 | 306077 | CORDY, DARRELL J | Nabers Law Firm, PLLC | 7:21-cv-25643-MCR-GRJ | |
| 101981 | 306078 | COUCH, CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-25644-MCR-GRJ | |
| 101982 | 306079 | Cox, Taylor | Nabers Law Firm, PLLC | 7:21-cv-25645-MCR-GRJ | |
| 101983 | 306080 | Coy, Grant Theodore | Nabers Law Firm, PLLC | 7:21-cv-25646-MCR-GRJ | |
| 101984 | 306081 | Crager, James | Nabers Law Firm, PLLC | 7:21-cv-25647-MCR-GRJ | |
| 101985 | 306082 | Crenshaw, Briana | Nabers Law Firm, PLLC | | 7:21-cv-25648-MCR-GRJ |
| 101986 | 306083 | CRESPO, WILLIAM | Nabers Law Firm, PLLC | 7:21-cv-25649-MCR-GRJ | |
| 101987 | 306084 | Crichton, Devin L. | Nabers Law Firm, PLLC | 7:21-cv-25650-MCR-GRJ | |
| 101988 | 306085 | Cross, Nicholas M. | Nabers Law Firm, PLLC | | 7:21-cv-25651-MCR-GRJ |
| 101989 | 306087 | Cruz, Alex | Nabers Law Firm, PLLC | 7:21-cv-25653-MCR-GRJ | |
| 101990 | 306088 | Cutler, Zack | Nabers Law Firm, PLLC | | 7:21-cv-25654-MCR-GRJ |
| 101991 | 306090 | DAMBROSIO, NICHOLAS | Nabers Law Firm, PLLC | 7:21-cv-25656-MCR-GRJ | |
| 101992 | 306091 | Daniel, Dante Seneca | Nabers Law Firm, PLLC | 7:21-cv-25657-MCR-GRJ | |
| 101993 | 306093 | Daugherty, Jessica Rene Alma | Nabers Law Firm, PLLC | 7:21-cv-25659-MCR-GRJ | |
| 101994 | 306094 | Davis, Alaneshia | Nabers Law Firm, PLLC | 7:21-cv-25660-MCR-GRJ | |
| 101995 | 306095 | DAVIS, BENNY R. | Nabers Law Firm, PLLC | 7:21-cv-25661-MCR-GRJ | |
| 101996 | 306096 | Davis, Martin | Nabers Law Firm, PLLC | | 7:21-cv-25662-MCR-GRJ |
| 101997 | 306097 | DAVIS, ROY | Nabers Law Firm, PLLC | 7:21-cv-25663-MCR-GRJ | |
| 101998 | 306098 | Davis, Walter | Nabers Law Firm, PLLC | 7:21-cv-25664-MCR-GRJ | |
| 101999 | 306099 | DEAVULT, STEPHEN | Nabers Law Firm, PLLC | 7:21-cv-25665-MCR-GRJ | |
| 102000 | 306102 | Defibaugh, Andrew C. | Nabers Law Firm, PLLC | 7:21-cv-25668-MCR-GRJ | |
| 102001 | 306105 | Dennard, Jonathan Deon | Nabers Law Firm, PLLC | 7:21-cv-25671-MCR-GRJ | |
| 102002 | 306106 | Di Gennero, Alexis | Nabers Law Firm, PLLC | | 7:21-cv-25672-MCR-GRJ |
| 102003 | 306107 | Diedolf, Justin Leonard | Nabers Law Firm, PLLC | 7:21-cv-25673-MCR-GRJ | |
| 102004 | 306108 | Dipalermo, David R. | Nabers Law Firm, PLLC | | 7:21-cv-25674-MCR-GRJ |
| 102005 | 306109 | Dolloff, Ross Eian | Nabers Law Firm, PLLC | 7:21-cv-25675-MCR-GRJ | |
| 102006 | 306110 | Donald, Corey | Nabers Law Firm, PLLC | 7:21-cv-25676-MCR-GRJ | |
| 102007 | 306111 | Donald, Patricia Louise | Nabers Law Firm, PLLC | 7:21-cv-25677-MCR-GRJ | |
| 102008 | 306112 | Dotson, Ketrick Rodtario | Nabers Law Firm, PLLC | 7:21-cv-25678-MCR-GRJ | |
| 102009 | 306113 | Downing, William Corey | Nabers Law Firm, PLLC | | 7:21-cv-25679-MCR-GRJ |
| 102010 | 306114 | Draland, Michael | Nabers Law Firm, PLLC | 7:21-cv-25680-MCR-GRJ | |
| 102011 | 306115 | Dukes, Tyree Duane | Nabers Law Firm, PLLC | 7:21-cv-25681-MCR-GRJ | |
| 102012 | 306116 | Duncan, David | Nabers Law Firm, PLLC | 7:21-cv-25682-MCR-GRJ | |
| 102013 | 306119 | Easterly, Chad Russell | Nabers Law Firm, PLLC | 7:21-cv-25685-MCR-GRJ | |
| 102014 | 306120 | Eastman, Connor | Nabers Law Firm, PLLC | 7:21-cv-25686-MCR-GRJ | |
| 102015 | 306121 | Edington, Amy Ann | Nabers Law Firm, PLLC | | 7:21-cv-25687-MCR-GRJ |
| 102016 | 306123 | Ellington, Blendia D. | Nabers Law Firm, PLLC | 7:21-cv-25689-MCR-GRJ | |
| 102017 | 306124 | Ellis, Stephan | Nabers Law Firm, PLLC | 7:21-cv-25690-MCR-GRJ | |
| 102018 | 306127 | English, Lindsey R. | Nabers Law Firm, PLLC | | 7:21-cv-25693-MCR-GRJ |
| 102019 | 306128 | Epperson, Jim Bob | Nabers Law Firm, PLLC | 7:21-cv-25694-MCR-GRJ | |
| 102020 | 306129 | Escobar, Sequoyah D | Nabers Law Firm, PLLC | | 7:21-cv-25695-MCR-GRJ |
| 102021 | 306130 | Eskridge, Christopher Kinner | Nabers Law Firm, PLLC | | 7:21-cv-25696-MCR-GRJ |
| 102022 | 306132 | Falls, Adam | Nabers Law Firm, PLLC | 7:21-cv-25698-MCR-GRJ | |
| 102023 | 306133 | Famania, Jose Manuel | Nabers Law Firm, PLLC | 7:21-cv-25699-MCR-GRJ | |
| 102024 | 306135 | Faubion, Charles Adam | Nabers Law Firm, PLLC | 7:21-cv-25701-MCR-GRJ | |
| 102025 | 306136 | Feuerhake, Tyler | Nabers Law Firm, PLLC | 7:21-cv-25702-MCR-GRJ | |
| 102026 | 306137 | Figura, Mikel | Nabers Law Firm, PLLC | 7:21-cv-25703-MCR-GRJ | |
| 102027 | 306138 | Finch, Ben M | Nabers Law Firm, PLLC | 7:21-cv-25704-MCR-GRJ | |
| 102028 | 306139 | Finlay, Wesley Samuel | Nabers Law Firm, PLLC | 7:21-cv-25705-MCR-GRJ | |
| 102029 | 306140 | Flemings, Joseph | Nabers Law Firm, PLLC | 7:21-cv-25706-MCR-GRJ | |
| 102030 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ | |
| 102031 | 306143 | Flores, Jose Evan | Nabers Law Firm, PLLC | 7:21-cv-25709-MCR-GRJ | |
| 102032 | 306144 | Ford, Steven A. | Nabers Law Firm, PLLC | 7:21-cv-25710-MCR-GRJ | |
| 102033 | 306146 | Fortune, Desire | Nabers Law Firm, PLLC | 7:21-cv-25712-MCR-GRJ | |
| 102034 | 306147 | Francis, Damion | Nabers Law Firm, PLLC | | 7:21-cv-25713-MCR-GRJ |
| 102035 | 306148 | Frederick, Lataura | Nabers Law Firm, PLLC | 7:21-cv-25714-MCR-GRJ | |
| 102036 | 306149 | Frost, Jeffrey Jordan | Nabers Law Firm, PLLC | 7:21-cv-25715-MCR-GRJ | |
| 102037 | 306150 | Fuell, Layne | Nabers Law Firm, PLLC | 7:21-cv-25716-MCR-GRJ | |
| 102038 | 306154 | Garza, Elias L. | Nabers Law Firm, PLLC | 7:21-cv-25720-MCR-GRJ | |
| 102039 | 306156 | Gibbs, JB Austin | Nabers Law Firm, PLLC | | 7:21-cv-25722-MCR-GRJ |
| 102040 | 306158 | Gillot, Alex | Nabers Law Firm, PLLC | 7:21-cv-25724-MCR-GRJ | |
| 102041 | 306159 | GINES, EDWIN | Nabers Law Firm, PLLC | 7:21-cv-25725-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102042 | 306160 | Goenaga, Emir A. | Nabers Law Firm, PLLC | 7:21-cv-25726-MCR-GRJ | |
| 102043 | 306161 | Goering, Jacob Michael | Nabers Law Firm, PLLC | 7:21-cv-25727-MCR-GRJ | |
| 102044 | 306162 | Gonzales, Manuel | Nabers Law Firm, PLLC | 7:21-cv-25728-MCR-GRJ | |
| 102045 | 306163 | Gonzalez Flores, Martin | Nabers Law Firm, PLLC | 7:21-cv-25729-MCR-GRJ | |
| 102046 | 306164 | Gonzalez, Alexandro | Nabers Law Firm, PLLC | 7:21-cv-25730-MCR-GRJ | |
| 102047 | 306165 | Graves, Gary Michael | Nabers Law Firm, PLLC | 7:21-cv-25731-MCR-GRJ | |
| 102048 | 306166 | Graves, Joy | Nabers Law Firm, PLLC | 7:21-cv-25732-MCR-GRJ | |
| 102049 | 306168 | Greene, Roderick Earnest | Nabers Law Firm, PLLC | | 7:21-cv-25734-MCR-GRJ |
| 102050 | 306170 | Griffin, Ronald Felix | Nabers Law Firm, PLLC | 7:21-cv-25736-MCR-GRJ | |
| 102051 | 306172 | Gurley, Lee Deon | Nabers Law Firm, PLLC | | 7:21-cv-25738-MCR-GRJ |
| 102052 | 306173 | Guzman, Timothy X. | Nabers Law Firm, PLLC | 7:21-cv-25739-MCR-GRJ | |
| 102053 | 306175 | Gyamera, Maxwell Nkansah | Nabers Law Firm, PLLC | 7:21-cv-25741-MCR-GRJ | |
| 102054 | 306176 | Hagler, David Leroy | Nabers Law Firm, PLLC | | 7:21-cv-25742-MCR-GRJ |
| 102055 | 306177 | Hall, Stevi | Nabers Law Firm, PLLC | 7:21-cv-25743-MCR-GRJ | |
| 102056 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ | |
| 102057 | 306180 | Hamilton, Gary Wayne | Nabers Law Firm, PLLC | 7:21-cv-25746-MCR-GRJ | |
| 102058 | 306181 | Hammer, Adam Michael | Nabers Law Firm, PLLC | 7:21-cv-25747-MCR-GRJ | |
| 102059 | 306183 | HARDEMAN, CARLOS EDWARD | Nabers Law Firm, PLLC | | 7:21-cv-25749-MCR-GRJ |
| 102060 | 306184 | Harder, Michael Steven | Nabers Law Firm, PLLC | 7:21-cv-25750-MCR-GRJ | |
| 102061 | 306186 | Harris, Joseph | Nabers Law Firm, PLLC | 7:21-cv-25752-MCR-GRJ | |
| 102062 | 306187 | Harris, Micheal R. | Nabers Law Firm, PLLC | | 7:21-cv-25753-MCR-GRJ |
| 102063 | 306189 | Harrison, Craig Douglas | Nabers Law Firm, PLLC | 7:21-cv-25755-MCR-GRJ | |
| 102064 | 306192 | Haslip, Cheryl | Nabers Law Firm, PLLC | | 7:21-cv-25758-MCR-GRJ |
| 102065 | 306193 | Hatfield, Scott Bryant | Nabers Law Firm, PLLC | 7:21-cv-25759-MCR-GRJ | |
| 102066 | 306195 | Henderson, Corey L | Nabers Law Firm, PLLC | | 7:21-cv-25761-MCR-GRJ |
| 102067 | 306196 | Henkel, Joachim John-Paul | Nabers Law Firm, PLLC | | 7:21-cv-25762-MCR-GRJ |
| 102068 | 306197 | Henley, Lynntesha Robert | Nabers Law Firm, PLLC | 7:21-cv-25763-MCR-GRJ | |
| 102069 | 306198 | Hernandez, Jorge | Nabers Law Firm, PLLC | | 7:21-cv-25764-MCR-GRJ |
| 102070 | 306199 | Hernandez, Keith | Nabers Law Firm, PLLC | 7:21-cv-25765-MCR-GRJ | |
| 102071 | 306200 | Herr, Matthew L. | Nabers Law Firm, PLLC | 7:21-cv-25766-MCR-GRJ | |
| 102072 | 306201 | Herrera, Teofilo Jovany | Nabers Law Firm, PLLC | 7:21-cv-25767-MCR-GRJ | |
| 102073 | 306202 | Herron, Jeremy Ray | Nabers Law Firm, PLLC | 7:21-cv-25768-MCR-GRJ | |
| 102074 | 306203 | Hickman, Gregory Leon | Nabers Law Firm, PLLC | | 7:21-cv-25769-MCR-GRJ |
| 102075 | 306204 | Higinbotham, Daniel Scott | Nabers Law Firm, PLLC | | 7:21-cv-25770-MCR-GRJ |
| 102076 | 306205 | Hill, Timothy Wayne | Nabers Law Firm, PLLC | 7:21-cv-25771-MCR-GRJ | |
| 102077 | 306206 | HINTON, MAJIA | Nabers Law Firm, PLLC | 7:21-cv-25772-MCR-GRJ | |
| 102078 | 306207 | Hinton, Shawn | Nabers Law Firm, PLLC | 7:21-cv-25773-MCR-GRJ | |
| 102079 | 306208 | Hogancamp, Brandon James | Nabers Law Firm, PLLC | 7:21-cv-25774-MCR-GRJ | |
| 102080 | 306209 | Hogg, Robert | Nabers Law Firm, PLLC | 7:21-cv-25775-MCR-GRJ | |
| 102081 | 306211 | Holly, Todd | Nabers Law Firm, PLLC | 7:21-cv-25777-MCR-GRJ | |
| 102082 | 306212 | Holman, Lonnie | Nabers Law Firm, PLLC | 7:21-cv-25778-MCR-GRJ | |
| 102083 | 306213 | Horsfall, Christopher Paul | Nabers Law Firm, PLLC | 7:21-cv-25779-MCR-GRJ | |
| 102084 | 306214 | Hosey, Charles Peter | Nabers Law Firm, PLLC | 7:21-cv-25780-MCR-GRJ | |
| 102085 | 306215 | Howard, Jerome | Nabers Law Firm, PLLC | | 7:21-cv-25781-MCR-GRJ |
| 102086 | 306216 | Howard, Vincent Lamark | Nabers Law Firm, PLLC | 7:21-cv-25782-MCR-GRJ | |
| 102087 | 306217 | Howell, Elton Leonard | Nabers Law Firm, PLLC | 7:21-cv-25783-MCR-GRJ | |
| 102088 | 306218 | Hunter, Jordan | Nabers Law Firm, PLLC | 7:21-cv-25784-MCR-GRJ | |
| 102089 | 306219 | HUMMEL, TIMOTHY P | Nabers Law Firm, PLLC | 7:21-cv-25785-MCR-GRJ | |
| 102090 | 306221 | Ignacio, Ralph John Asuncion | Nabers Law Firm, PLLC | 7:21-cv-25787-MCR-GRJ | |
| 102091 | 306222 | Inks, Richard Nathaniel | Nabers Law Firm, PLLC | 7:21-cv-25788-MCR-GRJ | |
| 102092 | 306223 | Irving, Norman George | Nabers Law Firm, PLLC | 7:21-cv-25789-MCR-GRJ | |
| 102093 | 306224 | Ivey, Michael London | Nabers Law Firm, PLLC | 7:21-cv-25790-MCR-GRJ | |
| 102094 | 306225 | Jackson, Alicia D | Nabers Law Firm, PLLC | | 7:21-cv-25791-MCR-GRJ |
| 102095 | 306226 | Jackson, Dylan | Nabers Law Firm, PLLC | 7:21-cv-25792-MCR-GRJ | |
| 102096 | 306227 | Jamison, Lemark S. | Nabers Law Firm, PLLC | | 7:21-cv-25793-MCR-GRJ |
| 102097 | 306228 | Jefferson, Cornelius Antijuan | Nabers Law Firm, PLLC | 7:21-cv-25794-MCR-GRJ | |
| 102098 | 306230 | Johnson, Jimmison Louis | Nabers Law Firm, PLLC | 7:21-cv-25796-MCR-GRJ | |
| 102099 | 306231 | Johnson, Theodore | Nabers Law Firm, PLLC | 7:21-cv-25797-MCR-GRJ | |
| 102100 | 306232 | Jones, Justin | Nabers Law Firm, PLLC | 7:21-cv-25798-MCR-GRJ | |
| 102101 | 306233 | Jones, Quincy Patrick | Nabers Law Firm, PLLC | 7:21-cv-25799-MCR-GRJ | |
| 102102 | 306234 | Jones, Steven Michael | Nabers Law Firm, PLLC | 7:21-cv-25800-MCR-GRJ | |
| 102103 | 306236 | Joyner, Nathaniel | Nabers Law Firm, PLLC | 7:21-cv-25802-MCR-GRJ | |
| 102104 | 306237 | Kaiser, Jason | Nabers Law Firm, PLLC | 7:21-cv-25803-MCR-GRJ | |
| 102105 | 306242 | Kelly, John Cliston | Nabers Law Firm, PLLC | 7:21-cv-25808-MCR-GRJ | |
| 102106 | 306243 | Kelly, Kamal Yosef | Nabers Law Firm, PLLC | | 7:21-cv-25809-MCR-GRJ |
| 102107 | 306244 | Kendrick, Derrick O | Nabers Law Firm, PLLC | 7:21-cv-25810-MCR-GRJ | |
| 102108 | 306245 | Kessler, Traci L | Nabers Law Firm, PLLC | 7:21-cv-25811-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102109 | 306247 | Kim, Steve Seung | Nabers Law Firm, PLLC | 7:21-cv-25813-MCR-GRJ | |
| 102110 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ | |
| 102111 | 306251 | Kjesbu, Kristian T | Nabers Law Firm, PLLC | 7:21-cv-25817-MCR-GRJ | |
| 102112 | 306252 | Kumar, Anil | Nabers Law Firm, PLLC | 7:21-cv-25818-MCR-GRJ | |
| 102113 | 306253 | Lambert, Christopher Jason | Nabers Law Firm, PLLC | 7:21-cv-25819-MCR-GRJ | |
| 102114 | 306255 | Lane, John M. | Nabers Law Firm, PLLC | 7:21-cv-25821-MCR-GRJ | |
| 102115 | 306256 | Langley, Brandon Durell | Nabers Law Firm, PLLC | 7:21-cv-25822-MCR-GRJ | |
| 102116 | 306257 | Larson, Paul | Nabers Law Firm, PLLC | 7:21-cv-25823-MCR-GRJ | |
| 102117 | 306258 | Lattimore, Darius Lamar | Nabers Law Firm, PLLC | 7:21-cv-25824-MCR-GRJ | |
| 102118 | 306259 | Laub, Kristopher Bernard | Nabers Law Firm, PLLC | 7:21-cv-25825-MCR-GRJ | |
| 102119 | 306260 | Lauchu, Fernando Ruben | Nabers Law Firm, PLLC | 7:21-cv-25826-MCR-GRJ | |
| 102120 | 306261 | Lay, Alex | Nabers Law Firm, PLLC | 7:21-cv-25827-MCR-GRJ | |
| 102121 | 306262 | Le, Frank | Nabers Law Firm, PLLC | 7:21-cv-25828-MCR-GRJ | |
| 102122 | 306263 | Lee, Armand Virgil | Nabers Law Firm, PLLC | 7:21-cv-25829-MCR-GRJ | |
| 102123 | 306264 | Lee, David Jurelle | Nabers Law Firm, PLLC | 7:21-cv-25830-MCR-GRJ | |
| 102124 | 306265 | Leonards, Shawn | Nabers Law Firm, PLLC | 7:21-cv-25831-MCR-GRJ | |
| 102125 | 306266 | Levan, Chad Jason | Nabers Law Firm, PLLC | 7:21-cv-25832-MCR-GRJ | |
| 102126 | 306267 | LEWIS, CHARLES | Nabers Law Firm, PLLC | 7:21-cv-25833-MCR-GRJ | |
| 102127 | 306268 | Lewis, Christopher | Nabers Law Firm, PLLC | 7:21-cv-25834-MCR-GRJ | |
| 102128 | 306269 | Lister, Timothy William | Nabers Law Firm, PLLC | 7:21-cv-25835-MCR-GRJ | |
| 102129 | 306270 | Little, Julian Keith | Nabers Law Firm, PLLC | 7:21-cv-25836-MCR-GRJ | |
| 102130 | 306271 | Lock, Derrick Moaton | Nabers Law Firm, PLLC | 7:21-cv-25837-MCR-GRJ | |
| 102131 | 306272 | Lompe, Keith H. | Nabers Law Firm, PLLC | 7:21-cv-25838-MCR-GRJ | |
| 102132 | 306274 | Lopez, Diego Jairo | Nabers Law Firm, PLLC | 7:21-cv-25840-MCR-GRJ | |
| 102133 | 306275 | Loss, James G | Nabers Law Firm, PLLC | 7:21-cv-25841-MCR-GRJ | |
| 102134 | 306276 | Louviere, Dennis P. | Nabers Law Firm, PLLC | 7:21-cv-25842-MCR-GRJ | |
| 102135 | 306277 | Love, Kenneth Lamar | Nabers Law Firm, PLLC | 7:21-cv-25843-MCR-GRJ | |
| 102136 | 306278 | Love, William G. | Nabers Law Firm, PLLC | 7:21-cv-25844-MCR-GRJ | |
| 102137 | 306279 | Luke, Matthew Howard | Nabers Law Firm, PLLC | 7:21-cv-25845-MCR-GRJ | |
| 102138 | 306280 | Luna, Yesenia Liset | Nabers Law Firm, PLLC | 7:21-cv-25846-MCR-GRJ | |
| 102139 | 306281 | Lyle, Craig | Nabers Law Firm, PLLC | | 7:21-cv-25847-MCR-GRJ |
| 102140 | 306282 | Mack, James F | Nabers Law Firm, PLLC | 7:21-cv-25848-MCR-GRJ | |
| 102141 | 306283 | Maga, Theresa | Nabers Law Firm, PLLC | 7:21-cv-25849-MCR-GRJ | |
| 102142 | 306284 | Majkut, Joseph | Nabers Law Firm, PLLC | 7:21-cv-25850-MCR-GRJ | |
| 102143 | 306286 | Manning-Dworsky, Boyce | Nabers Law Firm, PLLC | 7:21-cv-25852-MCR-GRJ | |
| 102144 | 306287 | Maravi, Mirko Alejandro | Nabers Law Firm, PLLC | 7:21-cv-25853-MCR-GRJ | |
| 102145 | 306288 | Marshall, Brandon Lawrence | Nabers Law Firm, PLLC | 7:21-cv-25854-MCR-GRJ | |
| 102146 | 306289 | Martell, Clayton John | Nabers Law Firm, PLLC | 7:21-cv-25855-MCR-GRJ | |
| 102147 | 306290 | Mason, Nastasia Viktoria | Nabers Law Firm, PLLC | | 7:21-cv-25856-MCR-GRJ |
| 102148 | 306291 | MATSUMOTO, SHUICHI | Nabers Law Firm, PLLC | | 7:21-cv-25857-MCR-GRJ |
| 102149 | 306293 | McCandless, Joshua Phillip | Nabers Law Firm, PLLC | 7:21-cv-25859-MCR-GRJ | |
| 102150 | 306294 | McConnell, Erik | Nabers Law Firm, PLLC | 7:21-cv-25860-MCR-GRJ | |
| 102151 | 306295 | Mcghee, Matthew Cornel | Nabers Law Firm, PLLC | 7:21-cv-25861-MCR-GRJ | |
| 102152 | 306297 | McGowan, Ahmad Rashan | Nabers Law Firm, PLLC | 7:21-cv-25863-MCR-GRJ | |
| 102153 | 306298 | McGranahan, Brian Patrick | Nabers Law Firm, PLLC | 7:21-cv-25864-MCR-GRJ | |
| 102154 | 306299 | Mcguiness, Lucas K. | Nabers Law Firm, PLLC | 7:21-cv-25865-MCR-GRJ | |
| 102155 | 306301 | McRedmond, Jesse Lawrence | Nabers Law Firm, PLLC | 7:21-cv-25867-MCR-GRJ | |
| 102156 | 306302 | Meduna, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-25868-MCR-GRJ | |
| 102157 | 306303 | Meeks, Phillip S. | Nabers Law Firm, PLLC | 7:21-cv-25869-MCR-GRJ | |
| 102158 | 306305 | Melton, Mickey | Nabers Law Firm, PLLC | 7:21-cv-25871-MCR-GRJ | |
| 102159 | 306306 | Mendoza, Rebecca | Nabers Law Firm, PLLC | 7:21-cv-25872-MCR-GRJ | |
| 102160 | 306307 | Mergel, Travis | Nabers Law Firm, PLLC | 7:21-cv-25873-MCR-GRJ | |
| 102161 | 306308 | Messler, Robert W. | Nabers Law Firm, PLLC | | 7:21-cv-25874-MCR-GRJ |
| 102162 | 306309 | Metz, Justin Edward | Nabers Law Firm, PLLC | 7:21-cv-25875-MCR-GRJ | |
| 102163 | 306310 | Meyer, Christopher Michael | Nabers Law Firm, PLLC | 7:21-cv-25876-MCR-GRJ | |
| 102164 | 306311 | Mican, Andrew | Nabers Law Firm, PLLC | 7:21-cv-25877-MCR-GRJ | |
| 102165 | 306312 | MILLER, GREG | Nabers Law Firm, PLLC | 7:21-cv-25878-MCR-GRJ | |
| 102166 | 306313 | Miller, Hugh Andrew | Nabers Law Firm, PLLC | | 7:21-cv-25879-MCR-GRJ |
| 102167 | 306314 | Miller, Jarrod | Nabers Law Firm, PLLC | 7:21-cv-25880-MCR-GRJ | |
| 102168 | 306315 | Moon, Michael | Nabers Law Firm, PLLC | 7:21-cv-25881-MCR-GRJ | |
| 102169 | 306316 | MOORE, AMY | Nabers Law Firm, PLLC | 7:21-cv-25882-MCR-GRJ | |
| 102170 | 306317 | Moran, Yancarlo | Nabers Law Firm, PLLC | | 7:21-cv-25883-MCR-GRJ |
| 102171 | 306318 | Morgan, Darrel Wayne | Nabers Law Firm, PLLC | 7:21-cv-25884-MCR-GRJ | |
| 102172 | 306319 | Morissette, Nathaniel David | Nabers Law Firm, PLLC | 7:21-cv-25885-MCR-GRJ | |
| 102173 | 306320 | Morlock, Danielle | Nabers Law Firm, PLLC | 7:21-cv-25886-MCR-GRJ | |
| 102174 | 306321 | Morris, Michael A | Nabers Law Firm, PLLC | 7:21-cv-25887-MCR-GRJ | |
| 102175 | 306322 | Morrisey, Denver Lee | Nabers Law Firm, PLLC | 7:21-cv-25888-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102176 | 306323 | Mountford, Nathan Joseph | Nabers Law Firm, PLLC | | 7:21-cv-25889-MCR-GRJ |
| 102177 | 306324 | Mountz, Zacary Kenneth | Nabers Law Firm, PLLC | | 7:21-cv-25890-MCR-GRJ |
| 102178 | 306325 | MOUTON, ISHIAH | Nabers Law Firm, PLLC | 7:21-cv-25891-MCR-GRJ | |
| 102179 | 306326 | Moyes, Jared Martell | Nabers Law Firm, PLLC | 7:21-cv-25892-MCR-GRJ | |
| 102180 | 306327 | MUNOZ, ZACHARY | Nabers Law Firm, PLLC | 7:21-cv-25893-MCR-GRJ | |
| 102181 | 306328 | Munoz-Reyes, Luis | Nabers Law Firm, PLLC | | 7:21-cv-25894-MCR-GRJ |
| 102182 | 306331 | Nathasingh, Candice | Nabers Law Firm, PLLC | 7:21-cv-25897-MCR-GRJ | |
| 102183 | 306332 | Nelson, Brian James | Nabers Law Firm, PLLC | 7:21-cv-25898-MCR-GRJ | |
| 102184 | 306333 | Nelson, Jefferion T. | Nabers Law Firm, PLLC | 7:21-cv-25899-MCR-GRJ | |
| 102185 | 306334 | Newsom, Marc Alan | Nabers Law Firm, PLLC | 7:21-cv-25900-MCR-GRJ | |
| 102186 | 306335 | NGIRAIWET, GREGORIO IGNACIO | Nabers Law Firm, PLLC | | 7:21-cv-25901-MCR-GRJ |
| 102187 | 306337 | Nitchy, Kyle Alexander | Nabers Law Firm, PLLC | 7:21-cv-25903-MCR-GRJ | |
| 102188 | 306338 | Nystrom, Scott Allen | Nabers Law Firm, PLLC | 7:21-cv-25904-MCR-GRJ | |
| 102189 | 306340 | Oge, Jessie | Nabers Law Firm, PLLC | 7:21-cv-25906-MCR-GRJ | |
| 102190 | 306341 | O'Hearon, Aaron James | Nabers Law Firm, PLLC | 7:21-cv-25907-MCR-GRJ | |
| 102191 | 306342 | Ojeda, Esteban Armando | Nabers Law Firm, PLLC | 7:21-cv-25908-MCR-GRJ | |
| 102192 | 306343 | Olortegui, Daniel Estevan | Nabers Law Firm, PLLC | 7:21-cv-25909-MCR-GRJ | |
| 102193 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ | |
| 102194 | 306345 | ORMENO, MICHAEL J. | Nabers Law Firm, PLLC | 7:21-cv-25911-MCR-GRJ | |
| 102195 | 306346 | Ortiz, Manuel Derek | Nabers Law Firm, PLLC | 7:21-cv-25912-MCR-GRJ | |
| 102196 | 306347 | Ottley, Randell Shawn | Nabers Law Firm, PLLC | | 7:21-cv-25913-MCR-GRJ |
| 102197 | 306348 | Padilla, Jorge | Nabers Law Firm, PLLC | 7:21-cv-25914-MCR-GRJ | |
| 102198 | 306349 | Page, Andre W | Nabers Law Firm, PLLC | 7:21-cv-25915-MCR-GRJ | |
| 102199 | 306350 | Parra Camacho, Bruno | Nabers Law Firm, PLLC | 7:21-cv-25916-MCR-GRJ | |
| 102200 | 306351 | Parrish, Kenneth | Nabers Law Firm, PLLC | 7:21-cv-25917-MCR-GRJ | |
| 102201 | 306352 | PAUL, DANIEL O | Nabers Law Firm, PLLC | 7:21-cv-25918-MCR-GRJ | |
| 102202 | 306353 | Peart, Tina Katrina | Nabers Law Firm, PLLC | 7:21-cv-25919-MCR-GRJ | |
| 102203 | 306354 | Pennella, Tanya Helena | Nabers Law Firm, PLLC | 7:21-cv-25920-MCR-GRJ | |
| 102204 | 306355 | Perez, Marcos | Nabers Law Firm, PLLC | | 7:21-cv-25921-MCR-GRJ |
| 102205 | 306356 | Perez, Marcus Allen | Nabers Law Firm, PLLC | 7:21-cv-25922-MCR-GRJ | |
| 102206 | 306357 | Perkins, James | Nabers Law Firm, PLLC | 7:21-cv-25923-MCR-GRJ | |
| 102207 | 306358 | Perkinson, Luke Miles | Nabers Law Firm, PLLC | 7:21-cv-25924-MCR-GRJ | |
| 102208 | 306360 | Phillips, Garry W | Nabers Law Firm, PLLC | 7:21-cv-25926-MCR-GRJ | |
| 102209 | 306361 | Phillips, Matthew Brandon | Nabers Law Firm, PLLC | 7:21-cv-25927-MCR-GRJ | |
| 102210 | 306362 | Phillips, Melanie Ann | Nabers Law Firm, PLLC | 7:21-cv-25928-MCR-GRJ | |
| 102211 | 306363 | Pickett, Dominique | Nabers Law Firm, PLLC | 7:21-cv-25929-MCR-GRJ | |
| 102212 | 306364 | Pinkard, Marquita | Nabers Law Firm, PLLC | 7:21-cv-25930-MCR-GRJ | |
| 102213 | 306365 | Place, Kenneth L. | Nabers Law Firm, PLLC | 7:21-cv-25931-MCR-GRJ | |
| 102214 | 306366 | Podgorski, Robert Michael | Nabers Law Firm, PLLC | | 7:21-cv-25932-MCR-GRJ |
| 102215 | 306367 | Polhamus, Ian Michael | Nabers Law Firm, PLLC | 7:21-cv-25933-MCR-GRJ | |
| 102216 | 306368 | Poteracki, Christopher J. | Nabers Law Firm, PLLC | 7:21-cv-25934-MCR-GRJ | |
| 102217 | 306369 | Powell, Dion | Nabers Law Firm, PLLC | 7:21-cv-25935-MCR-GRJ | |
| 102218 | 306371 | Psota, Edward | Nabers Law Firm, PLLC | 7:21-cv-25937-MCR-GRJ | |
| 102219 | 306372 | Purvenas, Adam M | Nabers Law Firm, PLLC | 7:21-cv-25938-MCR-GRJ | |
| 102220 | 306374 | Quevedo, Renato | Nabers Law Firm, PLLC | 7:21-cv-25940-MCR-GRJ | |
| 102221 | 306375 | Quintero, Juan | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ | |
| 102222 | 306376 | Rachal, Detrick Leopaul | Nabers Law Firm, PLLC | 7:21-cv-25942-MCR-GRJ | |
| 102223 | 306377 | Ragan, Jacob William | Nabers Law Firm, PLLC | 7:21-cv-25943-MCR-GRJ | |
| 102224 | 306378 | Ramdeen, Ranjeev Lakhan | Nabers Law Firm, PLLC | 7:21-cv-25944-MCR-GRJ | |
| 102225 | 306379 | Ramirez, John | Nabers Law Firm, PLLC | | 7:21-cv-25945-MCR-GRJ |
| 102226 | 306380 | Raybon, Nathaniel Adam | Nabers Law Firm, PLLC | 7:21-cv-25946-MCR-GRJ | |
| 102227 | 306381 | Rayner, Scott | Nabers Law Firm, PLLC | 7:21-cv-25947-MCR-GRJ | |
| 102228 | 306382 | Redd, Omar Lorenzo | Nabers Law Firm, PLLC | 7:21-cv-25948-MCR-GRJ | |
| 102229 | 306383 | Reed, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-25949-MCR-GRJ | |
| 102230 | 306384 | Reid, James Philip | Nabers Law Firm, PLLC | | 7:21-cv-25950-MCR-GRJ |
| 102231 | 306385 | Revish, Ordedrick | Nabers Law Firm, PLLC | 7:21-cv-25951-MCR-GRJ | |
| 102232 | 306386 | Rhodes, Gregory Davis | Nabers Law Firm, PLLC | 7:21-cv-25952-MCR-GRJ | |
| 102233 | 306387 | Rice, Jerrell | Nabers Law Firm, PLLC | 7:21-cv-25953-MCR-GRJ | |
| 102234 | 306389 | Ridgeway, Matthew Benjamin | Nabers Law Firm, PLLC | 7:21-cv-25955-MCR-GRJ | |
| 102235 | 306390 | Riggins, Mitchell Ray | Nabers Law Firm, PLLC | 7:21-cv-25956-MCR-GRJ | |
| 102236 | 306392 | Robertson, Ronald Allen | Nabers Law Firm, PLLC | | 7:21-cv-25958-MCR-GRJ |
| 102237 | 306393 | Robinson, Vincent A. | Nabers Law Firm, PLLC | 7:21-cv-25959-MCR-GRJ | |
| 102238 | 306394 | Rodrigues, Steven David | Nabers Law Firm, PLLC | 7:21-cv-25960-MCR-GRJ | |
| 102239 | 306395 | Rodriguez, Luis | Nabers Law Firm, PLLC | 7:21-cv-25961-MCR-GRJ | |
| 102240 | 306396 | Rogers, Thomas Engel | Nabers Law Firm, PLLC | | 7:21-cv-25962-MCR-GRJ |
| 102241 | 306397 | Rolke, Patrick | Nabers Law Firm, PLLC | | 7:21-cv-25963-MCR-GRJ |
| 102242 | 306399 | Rorie, Joshua W. | Nabers Law Firm, PLLC | | 7:21-cv-25965-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102243 | 306400 | Ros, Candice | Nabers Law Firm, PLLC | 7:21-cv-25966-MCR-GRJ | |
| 102244 | 306401 | Rosales, Juan Martin | Nabers Law Firm, PLLC | 7:21-cv-25967-MCR-GRJ | |
| 102245 | 306402 | Rottluff, Daniel William | Nabers Law Firm, PLLC | 7:21-cv-25968-MCR-GRJ | |
| 102246 | 306403 | Roy, Travis | Nabers Law Firm, PLLC | 7:21-cv-25969-MCR-GRJ | |
| 102247 | 306404 | Salazar, Apolinar Jose | Nabers Law Firm, PLLC | 7:21-cv-25970-MCR-GRJ | |
| 102248 | 306407 | Santana, Sondra | Nabers Law Firm, PLLC | 7:21-cv-25973-MCR-GRJ | |
| 102249 | 306408 | Santillan, Gabriel A. | Nabers Law Firm, PLLC | 7:21-cv-25974-MCR-GRJ | |
| 102250 | 306409 | Santorno, Justin Dale | Nabers Law Firm, PLLC | 7:21-cv-25975-MCR-GRJ | |
| 102251 | 306410 | Sapp, Donald Edward | Nabers Law Firm, PLLC | 7:21-cv-25976-MCR-GRJ | |
| 102252 | 306411 | Sarmiento, Rojas Bermudez | Nabers Law Firm, PLLC | 7:21-cv-25977-MCR-GRJ | |
| 102253 | 306412 | Satern, Brandon Lee | Nabers Law Firm, PLLC | 7:21-cv-25978-MCR-GRJ | |
| 102254 | 306413 | Schatz, Yvonne | Nabers Law Firm, PLLC | 7:21-cv-25979-MCR-GRJ | |
| 102255 | 306414 | Schauls, Todd | Nabers Law Firm, PLLC | 7:21-cv-25980-MCR-GRJ | |
| 102256 | 306415 | Scherhaufer, Matt | Nabers Law Firm, PLLC | 7:21-cv-25981-MCR-GRJ | |
| 102257 | 306416 | Schultheiss, Michael A. | Nabers Law Firm, PLLC | 7:21-cv-25982-MCR-GRJ | |
| 102258 | 306417 | Schwartz, Jason Jude | Nabers Law Firm, PLLC | 7:21-cv-25983-MCR-GRJ | |
| 102259 | 306419 | Scott, Joseph Daniel | Nabers Law Firm, PLLC | 7:21-cv-25985-MCR-GRJ | |
| 102260 | 306420 | Scott, Micah Bryan Joseph | Nabers Law Firm, PLLC | 7:21-cv-25986-MCR-GRJ | |
| 102261 | 306421 | Scott, William Frederick | Nabers Law Firm, PLLC | | 7:21-cv-25987-MCR-GRJ |
| 102262 | 306422 | Seals, Neal Ray | Nabers Law Firm, PLLC | 7:21-cv-25988-MCR-GRJ | |
| 102263 | 306423 | SEDIVY, JOSH | Nabers Law Firm, PLLC | | 7:21-cv-25989-MCR-GRJ |
| 102264 | 306425 | Sharp, Ezell | Nabers Law Firm, PLLC | 7:21-cv-25991-MCR-GRJ | |
| 102265 | 306426 | Shaw, Brandon | Nabers Law Firm, PLLC | | 7:21-cv-25992-MCR-GRJ |
| 102266 | 306427 | Sheppard, Gilbert Carl | Nabers Law Firm, PLLC | 7:21-cv-25993-MCR-GRJ | |
| 102267 | 306428 | Sherman, Danielle | Nabers Law Firm, PLLC | | 7:21-cv-25994-MCR-GRJ |
| 102268 | 306429 | Shott, Michael L | Nabers Law Firm, PLLC | 7:21-cv-25995-MCR-GRJ | |
| 102269 | 306431 | Sims, Courtney Cortez | Nabers Law Firm, PLLC | | 7:21-cv-25997-MCR-GRJ |
| 102270 | 306432 | Sims, Malcolm | Nabers Law Firm, PLLC | | 7:21-cv-25998-MCR-GRJ |
| 102271 | 306433 | Sloan, Maurice Lamar | Nabers Law Firm, PLLC | 7:21-cv-25999-MCR-GRJ | |
| 102272 | 306435 | Smith, Cecelia | Nabers Law Firm, PLLC | 7:21-cv-26001-MCR-GRJ | |
| 102273 | 306436 | Smith, Eric Robert | Nabers Law Firm, PLLC | 7:21-cv-26002-MCR-GRJ | |
| 102274 | 306437 | Smith, Erick Karl | Nabers Law Firm, PLLC | 7:21-cv-26003-MCR-GRJ | |
| 102275 | 306438 | Smith, James K. | Nabers Law Firm, PLLC | 7:21-cv-26004-MCR-GRJ | |
| 102276 | 306439 | Smith, Tabatha Doll | Nabers Law Firm, PLLC | | 7:21-cv-26005-MCR-GRJ |
| 102277 | 306440 | Sotillo, Tania | Nabers Law Firm, PLLC | 7:21-cv-26006-MCR-GRJ | |
| 102278 | 306441 | Spaulding, Raymond Vernon | Nabers Law Firm, PLLC | 7:21-cv-26007-MCR-GRJ | |
| 102279 | 306444 | STALLINGS, CAROLYN | Nabers Law Firm, PLLC | | 7:21-cv-26010-MCR-GRJ |
| 102280 | 306445 | Stephens, Steven Jay | Nabers Law Firm, PLLC | 7:21-cv-26011-MCR-GRJ | |
| 102281 | 306446 | Stewart, Willie Edward | Nabers Law Firm, PLLC | 7:21-cv-26012-MCR-GRJ | |
| 102282 | 306447 | Stickney, Noah Xavier | Nabers Law Firm, PLLC | 7:21-cv-26013-MCR-GRJ | |
| 102283 | 306448 | Stokes, James Benjamin | Nabers Law Firm, PLLC | 7:21-cv-26014-MCR-GRJ | |
| 102284 | 306450 | Stoner, Tom (Thomas) Ryan | Nabers Law Firm, PLLC | 7:21-cv-26016-MCR-GRJ | |
| 102285 | 306451 | Stovall, Jimmie Lane | Nabers Law Firm, PLLC | | 7:21-cv-26017-MCR-GRJ |
| 102286 | 306452 | Stuckey, Mackerl D | Nabers Law Firm, PLLC | 7:21-cv-26018-MCR-GRJ | |
| 102287 | 306453 | SULLIVAN, REGINALD | Nabers Law Firm, PLLC | 7:21-cv-26019-MCR-GRJ | |
| 102288 | 306454 | Sumter, James | Nabers Law Firm, PLLC | 7:21-cv-26020-MCR-GRJ | |
| 102289 | 306455 | Swinson, Gerald | Nabers Law Firm, PLLC | 7:21-cv-26021-MCR-GRJ | |
| 102290 | 306456 | Tao, Stephen T | Nabers Law Firm, PLLC | 7:21-cv-26022-MCR-GRJ | |
| 102291 | 306457 | Tate, Kenneth W | Nabers Law Firm, PLLC | 7:21-cv-26023-MCR-GRJ | |
| 102292 | 306458 | Taveras, Roy Martin | Nabers Law Firm, PLLC | 7:21-cv-26024-MCR-GRJ | |
| 102293 | 306459 | Taylor, Victoria | Nabers Law Firm, PLLC | 7:21-cv-26025-MCR-GRJ | |
| 102294 | 306461 | Temple, Matt | Nabers Law Firm, PLLC | 7:21-cv-26027-MCR-GRJ | |
| 102295 | 306463 | Terry, James Allen | Nabers Law Firm, PLLC | | 7:21-cv-26029-MCR-GRJ |
| 102296 | 306464 | Theall, Sean D. | Nabers Law Firm, PLLC | 7:21-cv-26030-MCR-GRJ | |
| 102297 | 306466 | Thomas, Alexandria A. | Nabers Law Firm, PLLC | 7:21-cv-26032-MCR-GRJ | |
| 102298 | 306467 | Thomas, Wanique Cycily | Nabers Law Firm, PLLC | 7:21-cv-26033-MCR-GRJ | |
| 102299 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ | |
| 102300 | 306470 | Thompson, Octavius Lamar | Nabers Law Firm, PLLC | 7:21-cv-26036-MCR-GRJ | |
| 102301 | 306471 | Thorpes, Samuel Christoper | Nabers Law Firm, PLLC | 7:21-cv-26037-MCR-GRJ | |
| 102302 | 306472 | TINOCO, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-26038-MCR-GRJ | |
| 102303 | 306473 | Tinta, Miguel Jimenez | Nabers Law Firm, PLLC | 7:21-cv-26039-MCR-GRJ | |
| 102304 | 306474 | Todd, Mark Alan | Nabers Law Firm, PLLC | 7:21-cv-26040-MCR-GRJ | |
| 102305 | 306475 | Tolin, WIlliam | Nabers Law Firm, PLLC | 7:21-cv-26041-MCR-GRJ | |
| 102306 | 306476 | Tolliver, Michael Jaye | Nabers Law Firm, PLLC | 7:21-cv-26042-MCR-GRJ | |
| 102307 | 306477 | Torian, J'wana Lee | Nabers Law Firm, PLLC | 7:21-cv-26043-MCR-GRJ | |
| 102308 | 306478 | Torres, Gary Deen | Nabers Law Firm, PLLC | 7:21-cv-26044-MCR-GRJ | |
| 102309 | 306480 | Torres, Primo DeJesus | Nabers Law Firm, PLLC | | 7:21-cv-26046-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102310 | 306481 | Torres, Raul | Nabers Law Firm, PLLC | 7:21-cv-26047-MCR-GRJ | |
| 102311 | 306482 | Torres, Tatjana | Nabers Law Firm, PLLC | 7:21-cv-26048-MCR-GRJ | |
| 102312 | 306483 | Toussaint, Jeanette | Nabers Law Firm, PLLC | 7:21-cv-26049-MCR-GRJ | |
| 102313 | 306484 | TREADWELL, KOREAN | Nabers Law Firm, PLLC | 7:21-cv-26050-MCR-GRJ | |
| 102314 | 306485 | Treloar, George Clayton | Nabers Law Firm, PLLC | 7:21-cv-26051-MCR-GRJ | |
| 102315 | 306486 | Turlip, Robert Joseph | Nabers Law Firm, PLLC | 7:21-cv-26052-MCR-GRJ | |
| 102316 | 306487 | Turner, Donovan | Nabers Law Firm, PLLC | 7:21-cv-26053-MCR-GRJ | |
| 102317 | 306488 | Uzialko, Scott P | Nabers Law Firm, PLLC | 7:21-cv-26054-MCR-GRJ | |
| 102318 | 306489 | VanSickle, Blake E | Nabers Law Firm, PLLC | 7:21-cv-26055-MCR-GRJ | |
| 102319 | 306490 | Vargas, Gregory T. | Nabers Law Firm, PLLC | | 7:21-cv-26056-MCR-GRJ |
| 102320 | 306491 | Velasco, Meredith Teresea | Nabers Law Firm, PLLC | 7:21-cv-26057-MCR-GRJ | |
| 102321 | 306492 | Velez, Otoniel | Nabers Law Firm, PLLC | 7:21-cv-26058-MCR-GRJ | |
| 102322 | 306493 | Wahrenberger, Michael Wayne | Nabers Law Firm, PLLC | | 7:21-cv-26059-MCR-GRJ |
| 102323 | 306496 | Wallace, Neal | Nabers Law Firm, PLLC | 7:21-cv-26062-MCR-GRJ | |
| 102324 | 306498 | Ward, Sharice | Nabers Law Firm, PLLC | 7:21-cv-26064-MCR-GRJ | |
| 102325 | 306499 | Warman, Raymond | Nabers Law Firm, PLLC | 7:21-cv-26065-MCR-GRJ | |
| 102326 | 306500 | Watford, Mary Ellen | Nabers Law Firm, PLLC | 7:21-cv-26066-MCR-GRJ | |
| 102327 | 306501 | Watford, Michael Lee | Nabers Law Firm, PLLC | | 7:21-cv-26067-MCR-GRJ |
| 102328 | 306504 | Waugh, Stuart | Nabers Law Firm, PLLC | | 7:21-cv-26070-MCR-GRJ |
| 102329 | 306506 | Wells, Adam Michael | Nabers Law Firm, PLLC | 7:21-cv-26072-MCR-GRJ | |
| 102330 | 306507 | White, Christopher Robert | Nabers Law Firm, PLLC | 7:21-cv-26073-MCR-GRJ | |
| 102331 | 306508 | Whitworth, Aaron Anthony | Nabers Law Firm, PLLC | 7:21-cv-26074-MCR-GRJ | |
| 102332 | 306509 | Whooley, Michael Thomas | Nabers Law Firm, PLLC | 7:21-cv-26075-MCR-GRJ | |
| 102333 | 306511 | Wilkerson, Tony Dale | Nabers Law Firm, PLLC | 7:21-cv-26077-MCR-GRJ | |
| 102334 | 306512 | Wilks, Penny Lane | Nabers Law Firm, PLLC | 7:21-cv-26078-MCR-GRJ | |
| 102335 | 306513 | Williams, Feronne S | Nabers Law Firm, PLLC | 7:21-cv-26079-MCR-GRJ | |
| 102336 | 306514 | Williams, Larry Gene | Nabers Law Firm, PLLC | 7:21-cv-26080-MCR-GRJ | |
| 102337 | 306516 | Williams, Marquavius Deonta | Nabers Law Firm, PLLC | 7:21-cv-26082-MCR-GRJ | |
| 102338 | 306518 | Williams, Ronald | Nabers Law Firm, PLLC | | 7:21-cv-26084-MCR-GRJ |
| 102339 | 306521 | WINDHAM, JOHN DANIEL | Nabers Law Firm, PLLC | 7:21-cv-26087-MCR-GRJ | |
| 102340 | 306523 | Wion, Brenden | Nabers Law Firm, PLLC | 7:21-cv-26089-MCR-GRJ | |
| 102341 | 306526 | Woods, Barry | Nabers Law Firm, PLLC | 7:21-cv-26092-MCR-GRJ | |
| 102342 | 306527 | WOODS, CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-26093-MCR-GRJ | |
| 102343 | 306528 | Woods, Scott Darrell | Nabers Law Firm, PLLC | 7:21-cv-26094-MCR-GRJ | |
| 102344 | 306529 | Zeigler, Sedon Columbia | Nabers Law Firm, PLLC | 7:21-cv-26095-MCR-GRJ | |
| 102345 | 306530 | Zimmer, Zach Gerard | Nabers Law Firm, PLLC | 7:21-cv-26096-MCR-GRJ | |
| 102346 | 317977 | ACKERSON, KYLE | Nabers Law Firm, PLLC | 7:21-cv-35759-MCR-GRJ | |
| 102347 | 317979 | ADAMS, JAKAR DEQUAN | Nabers Law Firm, PLLC | | 7:21-cv-35760-MCR-GRJ |
| 102348 | 317981 | Aguirre, Ivan | Nabers Law Firm, PLLC | | 7:21-cv-35762-MCR-GRJ |
| 102349 | 317982 | Aide, Matthew Mark | Nabers Law Firm, PLLC | 7:21-cv-35763-MCR-GRJ | |
| 102350 | 317983 | Akin, Lashondra | Nabers Law Firm, PLLC | | 7:21-cv-35764-MCR-GRJ |
| 102351 | 317984 | ALLEN, MICHAEL | Nabers Law Firm, PLLC | | 7:21-cv-35765-MCR-GRJ |
| 102352 | 317985 | ALLYSON, RICHARD L | Nabers Law Firm, PLLC | 7:21-cv-35766-MCR-GRJ | |
| 102353 | 317986 | Alvarez, Jorge Manuel | Nabers Law Firm, PLLC | 7:21-cv-35767-MCR-GRJ | |
| 102354 | 317989 | Askew, Donald R | Nabers Law Firm, PLLC | 7:21-cv-35769-MCR-GRJ | |
| 102355 | 317990 | Atteberry, Bryan Alan | Nabers Law Firm, PLLC | 7:21-cv-35770-MCR-GRJ | |
| 102356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ | |
| 102357 | 317992 | BACON, KARON C | Nabers Law Firm, PLLC | 7:21-cv-35772-MCR-GRJ | |
| 102358 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ | |
| 102359 | 317998 | Ball, Siobhan Nicole | Nabers Law Firm, PLLC | | 7:21-cv-35777-MCR-GRJ |
| 102360 | 318001 | Barnes, Jason Edward Bernard | Nabers Law Firm, PLLC | | 7:21-cv-35780-MCR-GRJ |
| 102361 | 318002 | Barnett, Michael R C C | Nabers Law Firm, PLLC | 7:21-cv-35781-MCR-GRJ | |
| 102362 | 318003 | Bass, John | Nabers Law Firm, PLLC | 7:21-cv-35782-MCR-GRJ | |
| 102363 | 318005 | Baxter, Gregory Allen | Nabers Law Firm, PLLC | | 7:21-cv-35784-MCR-GRJ |
| 102364 | 318006 | Beck, Eric Allen | Nabers Law Firm, PLLC | 7:21-cv-35785-MCR-GRJ | |
| 102365 | 318007 | Belt, Lauryl Michelle | Nabers Law Firm, PLLC | | 7:21-cv-35786-MCR-GRJ |
| 102366 | 318008 | Bennett, John J | Nabers Law Firm, PLLC | 7:21-cv-35787-MCR-GRJ | |
| 102367 | 318009 | BENNETT, MICHAEL B | Nabers Law Firm, PLLC | | 7:21-cv-35788-MCR-GRJ |
| 102368 | 318011 | BIRKENBEUEL, DENNIS L. | Nabers Law Firm, PLLC | 7:21-cv-35789-MCR-GRJ | |
| 102369 | 318012 | BLACKMON, DERWIN W | Nabers Law Firm, PLLC | 7:21-cv-35790-MCR-GRJ | |
| 102370 | 318013 | Blacks, Brandon Diego | Nabers Law Firm, PLLC | 7:21-cv-35791-MCR-GRJ | |
| 102371 | 318014 | BLANCHARD, FRANTZ | Nabers Law Firm, PLLC | | 7:21-cv-35792-MCR-GRJ |
| 102372 | 318015 | Bloodgood, James V | Nabers Law Firm, PLLC | 7:21-cv-35793-MCR-GRJ | |
| 102373 | 318017 | Bollman, Jason David | Nabers Law Firm, PLLC | | 7:21-cv-35794-MCR-GRJ |
| 102374 | 318019 | BONDAD, RAYMOND P | Nabers Law Firm, PLLC | 7:21-cv-35796-MCR-GRJ | |
| 102375 | 318020 | BONNER, KEIVION E. | Nabers Law Firm, PLLC | | 7:21-cv-35797-MCR-GRJ |
| 102376 | 318021 | Bowen, Duston Robert | Nabers Law Firm, PLLC | 7:21-cv-35798-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102377 | 318022 | BOYKINS, STEVEN J | Nabers Law Firm, PLLC | | 7:21-cv-35799-MCR-GRJ |
| 102378 | 318024 | Brannen, Joshua M. | Nabers Law Firm, PLLC | 7:21-cv-35801-MCR-GRJ | |
| 102379 | 318026 | Breaux, Dustin James | Nabers Law Firm, PLLC | 7:21-cv-35803-MCR-GRJ | |
| 102380 | 318027 | Bridges, Larry Richard | Nabers Law Firm, PLLC | 7:21-cv-35804-MCR-GRJ | |
| 102381 | 318028 | Bridges, Mario A. | Nabers Law Firm, PLLC | 7:21-cv-35805-MCR-GRJ | |
| 102382 | 318029 | Brock, Kenneth | Nabers Law Firm, PLLC | 7:21-cv-35806-MCR-GRJ | |
| 102383 | 318031 | Brooks, Thomas Matthew | Nabers Law Firm, PLLC | 7:21-cv-35807-MCR-GRJ | |
| 102384 | 318032 | Brown, Daniel W. | Nabers Law Firm, PLLC | 7:21-cv-35808-MCR-GRJ | |
| 102385 | 318033 | Brown, Egnechles | Nabers Law Firm, PLLC | 7:21-cv-35809-MCR-GRJ | |
| 102386 | 318034 | Brown, Joshua Kyle | Nabers Law Firm, PLLC | 7:21-cv-35810-MCR-GRJ | |
| 102387 | 318035 | Browning, David J | Nabers Law Firm, PLLC | 7:21-cv-35811-MCR-GRJ | |
| 102388 | 318036 | Bryant, Troy | Nabers Law Firm, PLLC | 7:21-cv-35812-MCR-GRJ | |
| 102389 | 318037 | Buchanan, Robert | Nabers Law Firm, PLLC | 7:21-cv-35813-MCR-GRJ | |
| 102390 | 318038 | Buchanan, Terrice Nicole | Nabers Law Firm, PLLC | 7:21-cv-35814-MCR-GRJ | |
| 102391 | 318039 | Burch, Christopher Henry | Nabers Law Firm, PLLC | 7:21-cv-35815-MCR-GRJ | |
| 102392 | 318041 | Burkhardt, Frank | Nabers Law Firm, PLLC | 7:21-cv-35817-MCR-GRJ | |
| 102393 | 318043 | Butler, Damon Lamar | Nabers Law Firm, PLLC | 7:21-cv-35819-MCR-GRJ | |
| 102394 | 318044 | Byrne, Steven Warren | Nabers Law Firm, PLLC | 7:21-cv-35820-MCR-GRJ | |
| 102395 | 318045 | CABLE, NICOLLE | Nabers Law Firm, PLLC | 7:21-cv-35821-MCR-GRJ | |
| 102396 | 318046 | Cabral, Anthony | Nabers Law Firm, PLLC | 7:21-cv-35822-MCR-GRJ | |
| 102397 | 318048 | Cardenas-Preciado, Guillermo | Nabers Law Firm, PLLC | 7:21-cv-35824-MCR-GRJ | |
| 102398 | 318049 | Caron, Michele Nicole | Nabers Law Firm, PLLC | | 7:21-cv-35825-MCR-GRJ |
| 102399 | 318051 | Carrico, Jason Russell | Nabers Law Firm, PLLC | 7:21-cv-35827-MCR-GRJ | |
| 102400 | 318052 | Casarona, Michael John | Nabers Law Firm, PLLC | 7:21-cv-35828-MCR-GRJ | |
| 102401 | 318053 | Cassita, Zachary | Nabers Law Firm, PLLC | | 7:21-cv-35829-MCR-GRJ |
| 102402 | 318055 | CHANDLER, BARRY J | Nabers Law Firm, PLLC | 7:21-cv-34978-MCR-GRJ | |
| 102403 | 318056 | Chang, Eric Hong | Nabers Law Firm, PLLC | 7:21-cv-34979-MCR-GRJ | |
| 102404 | 318057 | CHATMON, MURJANI A. | Nabers Law Firm, PLLC | | 7:21-cv-34980-MCR-GRJ |
| 102405 | 318060 | Clark, Robert | Nabers Law Firm, PLLC | 7:21-cv-34983-MCR-GRJ | |
| 102406 | 318061 | Clark, Sean J. | Nabers Law Firm, PLLC | 7:21-cv-34984-MCR-GRJ | |
| 102407 | 318062 | CLARY, STEVEN S | Nabers Law Firm, PLLC | 7:21-cv-34985-MCR-GRJ | |
| 102408 | 318063 | Clements, Donovan Oren | Nabers Law Firm, PLLC | 7:21-cv-34986-MCR-GRJ | |
| 102409 | 318064 | Cleveland, Brian William | Nabers Law Firm, PLLC | 7:21-cv-34987-MCR-GRJ | |
| 102410 | 318065 | Clisby, Justin Morgan | Nabers Law Firm, PLLC | 7:21-cv-34988-MCR-GRJ | |
| 102411 | 318068 | Cohen, Timothy Oneal | Nabers Law Firm, PLLC | 7:21-cv-34990-MCR-GRJ | |
| 102412 | 318069 | Coleman, Malachi C. | Nabers Law Firm, PLLC | 7:21-cv-34991-MCR-GRJ | |
| 102413 | 318070 | Coleman, Richard L | Nabers Law Firm, PLLC | 7:21-cv-34992-MCR-GRJ | |
| 102414 | 318071 | COLEN, DEANGELO DERICO | Nabers Law Firm, PLLC | 7:21-cv-34993-MCR-GRJ | |
| 102415 | 318072 | Collet, Anthony J | Nabers Law Firm, PLLC | 7:21-cv-34994-MCR-GRJ | |
| 102416 | 318075 | Conner, Casey A | Nabers Law Firm, PLLC | 7:21-cv-34996-MCR-GRJ | |
| 102417 | 318076 | Conner, John Wayne | Nabers Law Firm, PLLC | | 7:21-cv-34997-MCR-GRJ |
| 102418 | 318079 | Conyers, Derreis C | Nabers Law Firm, PLLC | 7:21-cv-34999-MCR-GRJ | |
| 102419 | 318080 | Cook, Wesley L. | Nabers Law Firm, PLLC | 7:21-cv-35000-MCR-GRJ | |
| 102420 | 318082 | Costa, Carlos | Nabers Law Firm, PLLC | 7:21-cv-35002-MCR-GRJ | |
| 102421 | 318083 | Costa, Kaulana A. | Nabers Law Firm, PLLC | 7:21-cv-35003-MCR-GRJ | |
| 102422 | 318084 | Cox, Charles J | Nabers Law Firm, PLLC | 7:21-cv-35004-MCR-GRJ | |
| 102423 | 318085 | Cox, Teresa Ann | Nabers Law Firm, PLLC | 7:21-cv-35005-MCR-GRJ | |
| 102424 | 318086 | Cropper, Charles Morris | Nabers Law Firm, PLLC | 7:21-cv-35006-MCR-GRJ | |
| 102425 | 318087 | Cunz, Andre Michael | Nabers Law Firm, PLLC | | 7:21-cv-35007-MCR-GRJ |
| 102426 | 318088 | Curley, Jarvis | Nabers Law Firm, PLLC | 7:21-cv-35008-MCR-GRJ | |
| 102427 | 318089 | Curry, Netarsha R. | Nabers Law Firm, PLLC | | 7:21-cv-35009-MCR-GRJ |
| 102428 | 318090 | Cyr, Robert L. | Nabers Law Firm, PLLC | 7:21-cv-35010-MCR-GRJ | |
| 102429 | 318091 | Daley, August J | Nabers Law Firm, PLLC | 7:21-cv-35011-MCR-GRJ | |
| 102430 | 318092 | DALRYMPLE, BRADLEY CARTER | Nabers Law Firm, PLLC | 7:21-cv-35012-MCR-GRJ | |
| 102431 | 318095 | Davis, Eulalia Jo | Nabers Law Firm, PLLC | 7:21-cv-35015-MCR-GRJ | |
| 102432 | 318096 | DAVIS, JESSE LEE | Nabers Law Firm, PLLC | 7:21-cv-35016-MCR-GRJ | |
| 102433 | 318097 | Davis, Marlon D | Nabers Law Firm, PLLC | 7:21-cv-35017-MCR-GRJ | |
| 102434 | 318098 | Davis, Scott Christopher | Nabers Law Firm, PLLC | 7:21-cv-35018-MCR-GRJ | |
| 102435 | 318100 | Devault, David | Nabers Law Firm, PLLC | 7:21-cv-35019-MCR-GRJ | |
| 102436 | 318101 | Devol, Dominic Gabriel | Nabers Law Firm, PLLC | 7:21-cv-35020-MCR-GRJ | |
| 102437 | 318103 | Diosdado, Sacramento | Nabers Law Firm, PLLC | 7:21-cv-35022-MCR-GRJ | |
| 102438 | 318104 | Dishon, Joe Brent | Nabers Law Firm, PLLC | 7:21-cv-35023-MCR-GRJ | |
| 102439 | 318106 | Dixon, David J | Nabers Law Firm, PLLC | 7:21-cv-35025-MCR-GRJ | |
| 102440 | 318107 | Dodson, James Francisco | Nabers Law Firm, PLLC | 7:21-cv-35026-MCR-GRJ | |
| 102441 | 318108 | Doll, Edward James | Nabers Law Firm, PLLC | | 7:21-cv-35027-MCR-GRJ |
| 102442 | 318109 | Donald, Tameeka | Nabers Law Firm, PLLC | 7:21-cv-35028-MCR-GRJ | |
| 102443 | 318110 | Douglas, Alwin | Nabers Law Firm, PLLC | 7:21-cv-35029-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102444 | 318111 | Drummond, Roy L. | Nabers Law Firm, PLLC | 7:21-cv-35030-MCR-GRJ | |
| 102445 | 318112 | DUBLIN, JENNIFER B | Nabers Law Firm, PLLC | | 7:21-cv-35031-MCR-GRJ |
| 102446 | 318114 | Dunbar, Gregory Antonio | Nabers Law Firm, PLLC | 7:21-cv-35033-MCR-GRJ | |
| 102447 | 318115 | Durham, Carl Edward | Nabers Law Firm, PLLC | 7:21-cv-35034-MCR-GRJ | |
| 102448 | 318116 | Durkee, James R | Nabers Law Firm, PLLC | 7:21-cv-35035-MCR-GRJ | |
| 102449 | 318119 | Eaglin, Kenneth D | Nabers Law Firm, PLLC | 7:21-cv-35038-MCR-GRJ | |
| 102450 | 318120 | Eason, David Garland | Nabers Law Firm, PLLC | 7:21-cv-35039-MCR-GRJ | |
| 102451 | 318121 | Eddy, Matthew James | Nabers Law Firm, PLLC | | 7:21-cv-35040-MCR-GRJ |
| 102452 | 318122 | Edwards, Larry | Nabers Law Firm, PLLC | 7:21-cv-35041-MCR-GRJ | |
| 102453 | 318123 | Eguchi-Padeken, Lopaka Thomas | Nabers Law Firm, PLLC | 7:21-cv-35042-MCR-GRJ | |
| 102454 | 318124 | Elam, Justin W | Nabers Law Firm, PLLC | | 7:21-cv-35043-MCR-GRJ |
| 102455 | 318125 | Elder, Leowen | Nabers Law Firm, PLLC | | 7:21-cv-35044-MCR-GRJ |
| 102456 | 318126 | Ellis, Quentin D | Nabers Law Firm, PLLC | 7:21-cv-35045-MCR-GRJ | |
| 102457 | 318128 | Embich, Walter Anthony | Nabers Law Firm, PLLC | 7:21-cv-35046-MCR-GRJ | |
| 102458 | 318129 | Emeagwali, Edith | Nabers Law Firm, PLLC | 7:21-cv-35047-MCR-GRJ | |
| 102459 | 318130 | Engel, John Conor | Nabers Law Firm, PLLC | 7:21-cv-35048-MCR-GRJ | |
| 102460 | 318131 | English, Jacques R | Nabers Law Firm, PLLC | 7:21-cv-35049-MCR-GRJ | |
| 102461 | 318132 | Escobedo, David | Nabers Law Firm, PLLC | | 7:21-cv-35050-MCR-GRJ |
| 102462 | 318133 | Eubanks, Alexander | Nabers Law Firm, PLLC | 7:21-cv-35051-MCR-GRJ | |
| 102463 | 318134 | Eubanks, Jerry Lee | Nabers Law Firm, PLLC | | 7:21-cv-35052-MCR-GRJ |
| 102464 | 318135 | Evans, Larry | Nabers Law Firm, PLLC | 7:21-cv-35053-MCR-GRJ | |
| 102465 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ | |
| 102466 | 318139 | Fierro, Richard R. | Nabers Law Firm, PLLC | 7:21-cv-35057-MCR-GRJ | |
| 102467 | 318140 | FIKES, HEIDI | Nabers Law Firm, PLLC | 7:21-cv-35058-MCR-GRJ | |
| 102468 | 318141 | Files, Anthony | Nabers Law Firm, PLLC | 7:21-cv-35059-MCR-GRJ | |
| 102469 | 318142 | Fitzhugh, John T | Nabers Law Firm, PLLC | 7:21-cv-35060-MCR-GRJ | |
| 102470 | 318143 | Flores, Martin | Nabers Law Firm, PLLC | 7:21-cv-35061-MCR-GRJ | |
| 102471 | 318144 | Fodor, Louise A | Nabers Law Firm, PLLC | 7:21-cv-35062-MCR-GRJ | |
| 102472 | 318146 | FOX, JASON E | Nabers Law Firm, PLLC | 7:21-cv-35064-MCR-GRJ | |
| 102473 | 318148 | Freeman, Jarroun D. | Nabers Law Firm, PLLC | | 7:21-cv-35066-MCR-GRJ |
| 102474 | 318149 | FREET, SHANE W. | Nabers Law Firm, PLLC | 7:21-cv-35067-MCR-GRJ | |
| 102475 | 318150 | FULLER, MARK A. | Nabers Law Firm, PLLC | 7:21-cv-35068-MCR-GRJ | |
| 102476 | 318151 | Gaglione, Jason | Nabers Law Firm, PLLC | 7:21-cv-35069-MCR-GRJ | |
| 102477 | 318152 | Gallant, Andrew Jon | Nabers Law Firm, PLLC | 7:21-cv-35070-MCR-GRJ | |
| 102478 | 318153 | Gallegos, Adonis | Nabers Law Firm, PLLC | 7:21-cv-35071-MCR-GRJ | |
| 102479 | 318154 | Garcia, Peter S. | Nabers Law Firm, PLLC | 7:21-cv-35072-MCR-GRJ | |
| 102480 | 318156 | Garrick, Jason Minto | Nabers Law Firm, PLLC | 7:21-cv-35073-MCR-GRJ | |
| 102481 | 318158 | Garrison, Catherine | Nabers Law Firm, PLLC | 7:21-cv-35075-MCR-GRJ | |
| 102482 | 318159 | GIBSON, ROB | Nabers Law Firm, PLLC | | 7:21-cv-35076-MCR-GRJ |
| 102483 | 318160 | Gil, Richard | Nabers Law Firm, PLLC | 7:21-cv-35077-MCR-GRJ | |
| 102484 | 318161 | Gilleland, William "Willie" Gene | Nabers Law Firm, PLLC | 7:21-cv-35078-MCR-GRJ | |
| 102485 | 318162 | Gillian, Dernell L | Nabers Law Firm, PLLC | 7:21-cv-35079-MCR-GRJ | |
| 102486 | 318163 | Gillyard, Gary | Nabers Law Firm, PLLC | 7:21-cv-35080-MCR-GRJ | |
| 102487 | 318164 | Gilmore, Kevin Charles | Nabers Law Firm, PLLC | 7:21-cv-35081-MCR-GRJ | |
| 102488 | 318165 | Glover, Leah | Nabers Law Firm, PLLC | 7:21-cv-35082-MCR-GRJ | |
| 102489 | 318168 | GONZALEZ, ADRIAN A. | Nabers Law Firm, PLLC | 7:21-cv-35085-MCR-GRJ | |
| 102490 | 318169 | Gonzalez, Jose H | Nabers Law Firm, PLLC | 7:21-cv-35086-MCR-GRJ | |
| 102491 | 318170 | Goodwin, Jason A | Nabers Law Firm, PLLC | 7:21-cv-35087-MCR-GRJ | |
| 102492 | 318171 | GOWDY, GLENN B. | Nabers Law Firm, PLLC | | 7:21-cv-35088-MCR-GRJ |
| 102493 | 318172 | Gray, Matthew E | Nabers Law Firm, PLLC | 7:21-cv-35089-MCR-GRJ | |
| 102494 | 318173 | Green, Ronald A | Nabers Law Firm, PLLC | 7:21-cv-35090-MCR-GRJ | |
| 102495 | 318174 | Greenhouse, Myron | Nabers Law Firm, PLLC | | 7:21-cv-35091-MCR-GRJ |
| 102496 | 318175 | GREER, LANDIS L | Nabers Law Firm, PLLC | 7:21-cv-35092-MCR-GRJ | |
| 102497 | 318177 | Griffin, Sidney | Nabers Law Firm, PLLC | 7:21-cv-35094-MCR-GRJ | |
| 102498 | 318178 | Grimes, Justin Kellie | Nabers Law Firm, PLLC | 7:21-cv-35095-MCR-GRJ | |
| 102499 | 318179 | Grinage, Stephen Marcel | Nabers Law Firm, PLLC | 7:21-cv-35096-MCR-GRJ | |
| 102500 | 318181 | Guffee, Teddy | Nabers Law Firm, PLLC | 7:21-cv-35098-MCR-GRJ | |
| 102501 | 318182 | Guthrie, Chad E | Nabers Law Firm, PLLC | 7:21-cv-35099-MCR-GRJ | |
| 102502 | 318183 | Guzman, Freddy Orlando | Nabers Law Firm, PLLC | | 7:21-cv-35100-MCR-GRJ |
| 102503 | 318184 | Hadley, Tom C | Nabers Law Firm, PLLC | 7:21-cv-35101-MCR-GRJ | |
| 102504 | 318185 | Hahn, Brian Mitchell | Nabers Law Firm, PLLC | 7:21-cv-35102-MCR-GRJ | |
| 102505 | 318186 | HALE, STEPHEN WAYNE | Nabers Law Firm, PLLC | 7:21-cv-35103-MCR-GRJ | |
| 102506 | 318187 | Hall, Danny | Nabers Law Firm, PLLC | 7:21-cv-35104-MCR-GRJ | |
| 102507 | 318188 | Hall, Jared K. | Nabers Law Firm, PLLC | 7:21-cv-35105-MCR-GRJ | |
| 102508 | 318189 | Hallinan, Nick | Nabers Law Firm, PLLC | 7:21-cv-35106-MCR-GRJ | |
| 102509 | 318190 | Hamlet, Roger | Nabers Law Firm, PLLC | 7:21-cv-35107-MCR-GRJ | |
| 102510 | 318191 | HAMMATT, EDWARD | Nabers Law Firm, PLLC | 7:21-cv-35108-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102511 | 318192 | Hampton, Dashawn C | Nabers Law Firm, PLLC | 7:21-cv-35109-MCR-GRJ | |
| 102512 | 318193 | Hargrove, Brian | Nabers Law Firm, PLLC | 7:21-cv-35110-MCR-GRJ | |
| 102513 | 318194 | HARRIS, RODNEY MAURICE | Nabers Law Firm, PLLC | 7:21-cv-35111-MCR-GRJ | |
| 102514 | 318195 | Harris, William S | Nabers Law Firm, PLLC | 7:21-cv-35112-MCR-GRJ | |
| 102515 | 318196 | Harry, Michael | Nabers Law Firm, PLLC | 7:21-cv-35113-MCR-GRJ | |
| 102516 | 318197 | Hauzer, Aaron | Nabers Law Firm, PLLC | | 7:21-cv-35114-MCR-GRJ |
| 102517 | 318198 | Heagy, Russell | Nabers Law Firm, PLLC | 7:21-cv-35115-MCR-GRJ | |
| 102518 | 318200 | Hermengildo, Felix | Nabers Law Firm, PLLC | | 7:21-cv-35117-MCR-GRJ |
| 102519 | 318201 | Hernandez, Johnny | Nabers Law Firm, PLLC | 7:21-cv-35118-MCR-GRJ | |
| 102520 | 318202 | Hernandez, Johnny | Nabers Law Firm, PLLC | 7:21-cv-35119-MCR-GRJ | |
| 102521 | 318203 | Hester, Larry Kevin | Nabers Law Firm, PLLC | 7:21-cv-35120-MCR-GRJ | |
| 102522 | 318205 | HIBBITTS, ROBERT KYLE | Nabers Law Firm, PLLC | | 7:21-cv-35122-MCR-GRJ |
| 102523 | 318206 | Hintermeister, Troy D | Nabers Law Firm, PLLC | | 7:21-cv-35123-MCR-GRJ |
| 102524 | 318207 | Hitzing, Christine Eva | Nabers Law Firm, PLLC | 7:21-cv-35124-MCR-GRJ | |
| 102525 | 318208 | Hofshier, Tyler | Nabers Law Firm, PLLC | 7:21-cv-35125-MCR-GRJ | |
| 102526 | 318209 | HOLLAND, JONATHAN | Nabers Law Firm, PLLC | | 7:21-cv-35126-MCR-GRJ |
| 102527 | 318210 | HOLMES, GARRITH N | Nabers Law Firm, PLLC | 7:21-cv-35127-MCR-GRJ | |
| 102528 | 318211 | Holmes, Michael D. | Nabers Law Firm, PLLC | 7:21-cv-35128-MCR-GRJ | |
| 102529 | 318214 | Horton, Akanni Dever | Nabers Law Firm, PLLC | 7:21-cv-35129-MCR-GRJ | |
| 102530 | 318215 | Horton, Douglas Moore | Nabers Law Firm, PLLC | 7:21-cv-35130-MCR-GRJ | |
| 102531 | 318216 | Howard, Willie C. | Nabers Law Firm, PLLC | 7:21-cv-35131-MCR-GRJ | |
| 102532 | 318218 | Hudson, Kenneth | Nabers Law Firm, PLLC | | 7:21-cv-35132-MCR-GRJ |
| 102533 | 318219 | HUNZIKER, DAN C | Nabers Law Firm, PLLC | | 7:21-cv-35133-MCR-GRJ |
| 102534 | 318220 | Iakopo, Suaese Tosoni | Nabers Law Firm, PLLC | 7:21-cv-35134-MCR-GRJ | |
| 102535 | 318221 | Ibrahim, Amro A. | Nabers Law Firm, PLLC | 7:21-cv-35135-MCR-GRJ | |
| 102536 | 318222 | Ince, Ronald S. | Nabers Law Firm, PLLC | 7:21-cv-35136-MCR-GRJ | |
| 102537 | 318225 | JACKSON, BRIAN | Nabers Law Firm, PLLC | 7:21-cv-35138-MCR-GRJ | |
| 102538 | 318226 | Jackson, Cortney Jay | Nabers Law Firm, PLLC | | 7:21-cv-35139-MCR-GRJ |
| 102539 | 318227 | JACKSON, FARRIS R. | Nabers Law Firm, PLLC | 7:21-cv-35140-MCR-GRJ | |
| 102540 | 318228 | Jackson, Matthew | Nabers Law Firm, PLLC | 7:21-cv-35141-MCR-GRJ | |
| 102541 | 318229 | Jackson, Michael T. | Nabers Law Firm, PLLC | 7:21-cv-35142-MCR-GRJ | |
| 102542 | 318230 | JACKSON, RYAN K. | Nabers Law Firm, PLLC | 7:21-cv-35143-MCR-GRJ | |
| 102543 | 318232 | Janowicz, Scott Dale | Nabers Law Firm, PLLC | | 7:21-cv-35145-MCR-GRJ |
| 102544 | 318233 | Jaring, Keesy Emile | Nabers Law Firm, PLLC | | 7:21-cv-35146-MCR-GRJ |
| 102545 | 318234 | Jaskulski, Kathy Ann | Nabers Law Firm, PLLC | 7:21-cv-35147-MCR-GRJ | |
| 102546 | 318235 | JERRY, BERNELL M. | Nabers Law Firm, PLLC | 7:21-cv-35148-MCR-GRJ | |
| 102547 | 318237 | Johnson, Kyle | Nabers Law Firm, PLLC | 7:21-cv-35150-MCR-GRJ | |
| 102548 | 318238 | Johnson, Nichole Anne | Nabers Law Firm, PLLC | 7:21-cv-35151-MCR-GRJ | |
| 102549 | 318239 | Johnson, Richard Webster | Nabers Law Firm, PLLC | 7:21-cv-35152-MCR-GRJ | |
| 102550 | 318240 | Johnson, Travis L | Nabers Law Firm, PLLC | 7:21-cv-35153-MCR-GRJ | |
| 102551 | 318241 | JOHNSON, VANITY ESSIE | Nabers Law Firm, PLLC | | 7:21-cv-35154-MCR-GRJ |
| 102552 | 318242 | Jointer, Jason Delaney | Nabers Law Firm, PLLC | 7:21-cv-35155-MCR-GRJ | |
| 102553 | 318243 | Jones, Akila Alyce | Nabers Law Firm, PLLC | 7:21-cv-35156-MCR-GRJ | |
| 102554 | 318245 | JONES, DION | Nabers Law Firm, PLLC | 7:21-cv-35157-MCR-GRJ | |
| 102555 | 318248 | Jones, Sam E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ | |
| 102556 | 318249 | Jones, Shanice | Nabers Law Firm, PLLC | 7:21-cv-35160-MCR-GRJ | |
| 102557 | 318251 | KAISER, TIMOTHY | Nabers Law Firm, PLLC | 7:21-cv-35161-MCR-GRJ | |
| 102558 | 318253 | Keller, Wayne Allen | Nabers Law Firm, PLLC | 7:21-cv-35162-MCR-GRJ | |
| 102559 | 318254 | KELLY, WENDELL | Nabers Law Firm, PLLC | 7:21-cv-35163-MCR-GRJ | |
| 102560 | 318255 | Kendrick, Steven Rea | Nabers Law Firm, PLLC | 7:21-cv-35164-MCR-GRJ | |
| 102561 | 318257 | King, Akili Katheilous | Nabers Law Firm, PLLC | 7:21-cv-35166-MCR-GRJ | |
| 102562 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ | |
| 102563 | 318259 | King, Harold | Nabers Law Firm, PLLC | 7:21-cv-35168-MCR-GRJ | |
| 102564 | 318262 | Klemmetson, Michael B. | Nabers Law Firm, PLLC | 7:21-cv-35169-MCR-GRJ | |
| 102565 | 318263 | Knowles, Vincent J | Nabers Law Firm, PLLC | 7:21-cv-35170-MCR-GRJ | |
| 102566 | 318264 | Koch, Stephen | Nabers Law Firm, PLLC | 7:21-cv-35171-MCR-GRJ | |
| 102567 | 318265 | KOEHLER, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-35172-MCR-GRJ | |
| 102568 | 318266 | Kowal, Justin Alan | Nabers Law Firm, PLLC | 7:21-cv-35173-MCR-GRJ | |
| 102569 | 318268 | Krauss, Trevor C. | Nabers Law Firm, PLLC | 7:21-cv-35175-MCR-GRJ | |
| 102570 | 318269 | Krepline, Cody R | Nabers Law Firm, PLLC | 7:21-cv-35176-MCR-GRJ | |
| 102571 | 318270 | Kuhn, David A | Nabers Law Firm, PLLC | 7:21-cv-35233-MCR-GRJ | |
| 102572 | 318271 | Kunin, Joshua Eugene | Nabers Law Firm, PLLC | 7:21-cv-35234-MCR-GRJ | |
| 102573 | 318272 | Lacey, Toni | Nabers Law Firm, PLLC | 7:21-cv-35235-MCR-GRJ | |
| 102574 | 318274 | Lane, Jason | Nabers Law Firm, PLLC | 7:21-cv-35237-MCR-GRJ | |
| 102575 | 318275 | Langager, Thomas Christopher | Nabers Law Firm, PLLC | 7:21-cv-35238-MCR-GRJ | |
| 102576 | 318276 | Langston, Hezekiah D | Nabers Law Firm, PLLC | 7:21-cv-35239-MCR-GRJ | |
| 102577 | 318277 | Lathrop, William Allen | Nabers Law Firm, PLLC | 7:21-cv-35240-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102578 | 318278 | Law, Brandon | Nabers Law Firm, PLLC | 7:21-cv-35241-MCR-GRJ | |
| 102579 | 318279 | Leach, Stephen R | Nabers Law Firm, PLLC | | 7:21-cv-35242-MCR-GRJ |
| 102580 | 318280 | Lee, James David | Nabers Law Firm, PLLC | 7:21-cv-35243-MCR-GRJ | |
| 102581 | 318281 | Lee, Jenna | Nabers Law Firm, PLLC | | 7:21-cv-35244-MCR-GRJ |
| 102582 | 318283 | Lewis, Wendell | Nabers Law Firm, PLLC | 7:21-cv-35246-MCR-GRJ | |
| 102583 | 318284 | Liffick, Dan | Nabers Law Firm, PLLC | 7:21-cv-35247-MCR-GRJ | |
| 102584 | 318285 | London, Samuel L | Nabers Law Firm, PLLC | 7:21-cv-35248-MCR-GRJ | |
| 102585 | 318286 | Lowery, Ben David | Nabers Law Firm, PLLC | | 7:21-cv-35249-MCR-GRJ |
| 102586 | 318287 | Lowery, Gerald R. | Nabers Law Firm, PLLC | | 7:21-cv-35250-MCR-GRJ |
| 102587 | 318289 | Loyd, Eugene W | Nabers Law Firm, PLLC | 7:21-cv-35252-MCR-GRJ | |
| 102588 | 318290 | Luckey, Valarie Celeste | Nabers Law Firm, PLLC | 7:21-cv-35253-MCR-GRJ | |
| 102589 | 318291 | Lyons, Arthur Dodwick | Nabers Law Firm, PLLC | 7:21-cv-35254-MCR-GRJ | |
| 102590 | 318294 | Malone, Austin T. | Nabers Law Firm, PLLC | 7:21-cv-35255-MCR-GRJ | |
| 102591 | 318295 | Manigat, Rodney | Nabers Law Firm, PLLC | 7:21-cv-35256-MCR-GRJ | |
| 102592 | 318296 | Mann, Salina M. | Nabers Law Firm, PLLC | 7:21-cv-35257-MCR-GRJ | |
| 102593 | 318297 | Manning, Joycelyn A. | Nabers Law Firm, PLLC | 7:21-cv-35258-MCR-GRJ | |
| 102594 | 318298 | Mansaray, Lamin D | Nabers Law Firm, PLLC | 7:21-cv-35259-MCR-GRJ | |
| 102595 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ | |
| 102596 | 318300 | Martel, James Joseph | Nabers Law Firm, PLLC | 7:21-cv-35261-MCR-GRJ | |
| 102597 | 318301 | MARTIN, ASHLEY G | Nabers Law Firm, PLLC | 7:21-cv-35262-MCR-GRJ | |
| 102598 | 318302 | Martin, Brent Michael | Nabers Law Firm, PLLC | 7:21-cv-35263-MCR-GRJ | |
| 102599 | 318303 | Martin, Joshua L. | Nabers Law Firm, PLLC | 7:21-cv-35264-MCR-GRJ | |
| 102600 | 318305 | Martin, Ronald Dale | Nabers Law Firm, PLLC | 7:21-cv-35265-MCR-GRJ | |
| 102601 | 318306 | MARTIN, VEROL A. | Nabers Law Firm, PLLC | 7:21-cv-35266-MCR-GRJ | |
| 102602 | 318308 | Massey, Jermaine | Nabers Law Firm, PLLC | 7:21-cv-35267-MCR-GRJ | |
| 102603 | 318310 | Mayweather, Dexter Lavon | Nabers Law Firm, PLLC | | 7:21-cv-35269-MCR-GRJ |
| 102604 | 318311 | Mazzei, Vincent | Nabers Law Firm, PLLC | 7:21-cv-35270-MCR-GRJ | |
| 102605 | 318312 | MCCASKEY, VICTOR | Nabers Law Firm, PLLC | | 7:21-cv-35271-MCR-GRJ |
| 102606 | 318314 | McCorkle, Michael Shane | Nabers Law Firm, PLLC | 7:21-cv-35272-MCR-GRJ | |
| 102607 | 318315 | McCormick, Ryan Allen | Nabers Law Firm, PLLC | 7:21-cv-35273-MCR-GRJ | |
| 102608 | 318316 | McDaniel, Emily Carol | Nabers Law Firm, PLLC | 7:21-cv-35274-MCR-GRJ | |
| 102609 | 318317 | McDuffie, Sherabiah Toni | Nabers Law Firm, PLLC | 7:21-cv-35275-MCR-GRJ | |
| 102610 | 318318 | McGee, Jason Dale | Nabers Law Firm, PLLC | | 7:21-cv-35276-MCR-GRJ |
| 102611 | 318319 | McIntyre, John | Nabers Law Firm, PLLC | 7:21-cv-35277-MCR-GRJ | |
| 102612 | 318321 | McMichael, Robert | Nabers Law Firm, PLLC | 7:21-cv-35278-MCR-GRJ | |
| 102613 | 318322 | McMullen, Ronita M | Nabers Law Firm, PLLC | 7:21-cv-35279-MCR-GRJ | |
| 102614 | 318323 | Mcneal, Bradley Scott | Nabers Law Firm, PLLC | 7:21-cv-35280-MCR-GRJ | |
| 102615 | 318324 | MCQUEEN, TROY T | Nabers Law Firm, PLLC | | 7:21-cv-35281-MCR-GRJ |
| 102616 | 318325 | McTier, James Patrick | Nabers Law Firm, PLLC | 7:21-cv-35282-MCR-GRJ | |
| 102617 | 318328 | Middleton, Thomas Gregory | Nabers Law Firm, PLLC | | 7:21-cv-35284-MCR-GRJ |
| 102618 | 318329 | Miller, David J. | Nabers Law Firm, PLLC | | 7:21-cv-35285-MCR-GRJ |
| 102619 | 318330 | Miller, Kenyon E | Nabers Law Firm, PLLC | 7:21-cv-35286-MCR-GRJ | |
| 102620 | 318331 | Miller, Michael D | Nabers Law Firm, PLLC | | 7:21-cv-35287-MCR-GRJ |
| 102621 | 318333 | Mims, Larry | Nabers Law Firm, PLLC | 7:21-cv-35289-MCR-GRJ | |
| 102622 | 318334 | Miner, Dylan Thomas | Nabers Law Firm, PLLC | | 7:21-cv-35290-MCR-GRJ |
| 102623 | 318335 | Miranda, Timothy | Nabers Law Firm, PLLC | 7:21-cv-35291-MCR-GRJ | |
| 102624 | 318336 | Mitchell, Demetrius A. | Nabers Law Firm, PLLC | 7:21-cv-35292-MCR-GRJ | |
| 102625 | 318337 | Monroe, Jerome | Nabers Law Firm, PLLC | 7:21-cv-35293-MCR-GRJ | |
| 102626 | 318338 | Monteblanco, Christian | Nabers Law Firm, PLLC | 7:21-cv-35294-MCR-GRJ | |
| 102627 | 318339 | Moore, Jordan Tyler | Nabers Law Firm, PLLC | 7:21-cv-35295-MCR-GRJ | |
| 102628 | 318340 | Moore, Kareen | Nabers Law Firm, PLLC | 7:21-cv-35296-MCR-GRJ | |
| 102629 | 318341 | Morales, Michael D | Nabers Law Firm, PLLC | | 7:21-cv-35297-MCR-GRJ |
| 102630 | 318342 | Moran, Brian Edgardo | Nabers Law Firm, PLLC | 7:21-cv-35298-MCR-GRJ | |
| 102631 | 318343 | Morgan, William Jordan | Nabers Law Firm, PLLC | 7:21-cv-35299-MCR-GRJ | |
| 102632 | 318344 | Morrill, Michael J | Nabers Law Firm, PLLC | 7:21-cv-35300-MCR-GRJ | |
| 102633 | 318345 | Morris, Gregory A. | Nabers Law Firm, PLLC | 7:21-cv-35301-MCR-GRJ | |
| 102634 | 318346 | Morrow, Cory W | Nabers Law Firm, PLLC | 7:21-cv-35302-MCR-GRJ | |
| 102635 | 318347 | Mosby, Vincent | Nabers Law Firm, PLLC | 7:21-cv-35303-MCR-GRJ | |
| 102636 | 318348 | Mujeeb, Umar | Nabers Law Firm, PLLC | | 7:21-cv-35304-MCR-GRJ |
| 102637 | 318350 | Myers, Charles Forrest | Nabers Law Firm, PLLC | 7:21-cv-35305-MCR-GRJ | |
| 102638 | 318351 | Nance, Brady E | Nabers Law Firm, PLLC | 7:21-cv-35306-MCR-GRJ | |
| 102639 | 318352 | Nash, Christopher L. | Nabers Law Firm, PLLC | 7:21-cv-35307-MCR-GRJ | |
| 102640 | 318353 | Nash, William R. | Nabers Law Firm, PLLC | 7:21-cv-35308-MCR-GRJ | |
| 102641 | 318354 | Navarro, Anastasia | Nabers Law Firm, PLLC | 7:21-cv-35309-MCR-GRJ | |
| 102642 | 318355 | Nedzweckas, Daniel A | Nabers Law Firm, PLLC | 7:21-cv-35310-MCR-GRJ | |
| 102643 | 318356 | Nelson, Thomas B. | Nabers Law Firm, PLLC | 7:21-cv-35311-MCR-GRJ | |
| 102644 | 318358 | Newburn, Lonnie Gene | Nabers Law Firm, PLLC | 7:21-cv-35313-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102645 | 318360 | Nola, Jamie Ann | Nabers Law Firm, PLLC | | 7:21-cv-35315-MCR-GRJ |
| 102646 | 318361 | Ochsner, Robert Scott | Nabers Law Firm, PLLC | | 7:21-cv-35316-MCR-GRJ |
| 102647 | 318363 | Oliver, Cleveland Darryl | Nabers Law Firm, PLLC | 7:21-cv-35318-MCR-GRJ | |
| 102648 | 318366 | Ortiz, Jorge J. | Nabers Law Firm, PLLC | 7:21-cv-35321-MCR-GRJ | |
| 102649 | 318367 | Palmer, Dominick A. | Nabers Law Firm, PLLC | 7:21-cv-35322-MCR-GRJ | |
| 102650 | 318368 | Par, Gary G. | Nabers Law Firm, PLLC | | 7:21-cv-35323-MCR-GRJ |
| 102651 | 318369 | Park, Brandon | Nabers Law Firm, PLLC | 7:21-cv-35324-MCR-GRJ | |
| 102652 | 318370 | Pascal, Kevon D. | Nabers Law Firm, PLLC | 7:21-cv-35325-MCR-GRJ | |
| 102653 | 318371 | Patrick, Steven A | Nabers Law Firm, PLLC | 7:21-cv-35326-MCR-GRJ | |
| 102654 | 318372 | Patterson, Mark Thomas | Nabers Law Firm, PLLC | | 7:21-cv-35327-MCR-GRJ |
| 102655 | 318374 | Pena, Edgar E | Nabers Law Firm, PLLC | 7:21-cv-35329-MCR-GRJ | |
| 102656 | 318375 | Perdue, Samuel Jay | Nabers Law Firm, PLLC | 7:21-cv-35330-MCR-GRJ | |
| 102657 | 318376 | Perry, Willie | Nabers Law Firm, PLLC | 7:21-cv-35331-MCR-GRJ | |
| 102658 | 318379 | Pettit, Benadam M | Nabers Law Firm, PLLC | 7:21-cv-35333-MCR-GRJ | |
| 102659 | 318380 | Pierce, Brian | Nabers Law Firm, PLLC | 7:21-cv-35334-MCR-GRJ | |
| 102660 | 318381 | Pierson, Anthony Ray | Nabers Law Firm, PLLC | | 7:21-cv-35335-MCR-GRJ |
| 102661 | 318382 | Pietrzak, Zachary F | Nabers Law Firm, PLLC | 7:21-cv-35336-MCR-GRJ | |
| 102662 | 318384 | Pontes, Nuno Manuel | Nabers Law Firm, PLLC | 7:21-cv-35338-MCR-GRJ | |
| 102663 | 318385 | PORTER, JAMES | Nabers Law Firm, PLLC | 7:21-cv-35339-MCR-GRJ | |
| 102664 | 318386 | Powell, Marcellus | Nabers Law Firm, PLLC | | 7:21-cv-35340-MCR-GRJ |
| 102665 | 318387 | Priddy, Andrew Fletcher | Nabers Law Firm, PLLC | 7:21-cv-35341-MCR-GRJ | |
| 102666 | 318388 | Pugh, Tramayne R. | Nabers Law Firm, PLLC | 7:21-cv-35342-MCR-GRJ | |
| 102667 | 318389 | Rabine, Wayne H. | Nabers Law Firm, PLLC | 7:21-cv-35343-MCR-GRJ | |
| 102668 | 318390 | Ramirez, Israel D. | Nabers Law Firm, PLLC | | 7:21-cv-35344-MCR-GRJ |
| 102669 | 318391 | RAMOS, RENE R | Nabers Law Firm, PLLC | | 7:21-cv-35345-MCR-GRJ |
| 102670 | 318393 | Rector, Chance D | Nabers Law Firm, PLLC | 7:21-cv-35347-MCR-GRJ | |
| 102671 | 318395 | Register, Kenneth James | Nabers Law Firm, PLLC | 7:21-cv-35348-MCR-GRJ | |
| 102672 | 318396 | Reid, Jonathan Delano | Nabers Law Firm, PLLC | 7:21-cv-35349-MCR-GRJ | |
| 102673 | 318398 | Richard, Tara | Nabers Law Firm, PLLC | 7:21-cv-35351-MCR-GRJ | |
| 102674 | 318399 | Richardson, Clifford | Nabers Law Firm, PLLC | 7:21-cv-35352-MCR-GRJ | |
| 102675 | 318400 | Riches, Jonathan Lee | Nabers Law Firm, PLLC | 7:21-cv-35353-MCR-GRJ | |
| 102676 | 318402 | Rippon, Ben Keith | Nabers Law Firm, PLLC | 7:21-cv-35354-MCR-GRJ | |
| 102677 | 318404 | Roberson, Marcus V | Nabers Law Firm, PLLC | 7:21-cv-35355-MCR-GRJ | |
| 102678 | 318405 | Robillard, Mitchel | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ | |
| 102679 | 318406 | Robinson, Courtney L | Nabers Law Firm, PLLC | | 7:21-cv-35357-MCR-GRJ |
| 102680 | 318408 | Robinson, Joe Michael Durand | Nabers Law Firm, PLLC | 7:21-cv-35358-MCR-GRJ | |
| 102681 | 318409 | Robles, Jorge | Nabers Law Firm, PLLC | 7:21-cv-35359-MCR-GRJ | |
| 102682 | 318410 | Rodriguez, Jorge Antonio | Nabers Law Firm, PLLC | 7:21-cv-35360-MCR-GRJ | |
| 102683 | 318411 | Rogers, Taylor Michael | Nabers Law Firm, PLLC | 7:21-cv-35361-MCR-GRJ | |
| 102684 | 318412 | Rogers, Toni | Nabers Law Firm, PLLC | 7:21-cv-35362-MCR-GRJ | |
| 102685 | 318413 | Roland, Brent M. | Nabers Law Firm, PLLC | 7:21-cv-35363-MCR-GRJ | |
| 102686 | 318414 | Romolor, Emil P | Nabers Law Firm, PLLC | 7:21-cv-35364-MCR-GRJ | |
| 102687 | 318415 | Rothenberger, David Ronald | Nabers Law Firm, PLLC | 7:21-cv-35365-MCR-GRJ | |
| 102688 | 318416 | Rumsey, Keith Henry | Nabers Law Firm, PLLC | 7:21-cv-35366-MCR-GRJ | |
| 102689 | 318418 | Rush, Elton Stewart | Nabers Law Firm, PLLC | 7:21-cv-35368-MCR-GRJ | |
| 102690 | 318420 | SANCHEZ, RAFAEL | Nabers Law Firm, PLLC | 7:21-cv-35370-MCR-GRJ | |
| 102691 | 318422 | Saunders, Denver Joshua | Nabers Law Firm, PLLC | | 7:21-cv-35372-MCR-GRJ |
| 102692 | 318423 | SAWYER, JUSTIN S. | Nabers Law Firm, PLLC | 7:21-cv-35373-MCR-GRJ | |
| 102693 | 318424 | Schaffner, Kirk Michael | Nabers Law Firm, PLLC | 7:21-cv-35374-MCR-GRJ | |
| 102694 | 318425 | Schiavone, Joseph | Nabers Law Firm, PLLC | 7:21-cv-35375-MCR-GRJ | |
| 102695 | 318426 | SCHOLEBO, DALTON | Nabers Law Firm, PLLC | | 7:21-cv-35376-MCR-GRJ |
| 102696 | 318428 | SCHULD, VINCE | Nabers Law Firm, PLLC | | 7:21-cv-35377-MCR-GRJ |
| 102697 | 318429 | SCHYE, AUBREY KATHERINE | Nabers Law Firm, PLLC | | 7:21-cv-35378-MCR-GRJ |
| 102698 | 318430 | Scott, David | Nabers Law Firm, PLLC | 7:21-cv-35379-MCR-GRJ | |
| 102699 | 318431 | SCOTT-MANSON, JEREMY | Nabers Law Firm, PLLC | 7:21-cv-35380-MCR-GRJ | |
| 102700 | 318432 | Sebring, Kyle James | Nabers Law Firm, PLLC | 7:21-cv-35381-MCR-GRJ | |
| 102701 | 318433 | Segrue, James W. | Nabers Law Firm, PLLC | 7:21-cv-35382-MCR-GRJ | |
| 102702 | 318434 | Serrano, John E | Nabers Law Firm, PLLC | 7:21-cv-35383-MCR-GRJ | |
| 102703 | 318435 | SHARP, TIMOTHY | Nabers Law Firm, PLLC | 7:21-cv-35384-MCR-GRJ | |
| 102704 | 318436 | Sharpe, Dwight R | Nabers Law Firm, PLLC | 7:21-cv-35385-MCR-GRJ | |
| 102705 | 318437 | Shaw, Abdul H. | Nabers Law Firm, PLLC | 7:21-cv-35386-MCR-GRJ | |
| 102706 | 318438 | Sherman, Zavion D | Nabers Law Firm, PLLC | 7:21-cv-35387-MCR-GRJ | |
| 102707 | 318440 | Shively, Douglas | Nabers Law Firm, PLLC | 7:21-cv-35389-MCR-GRJ | |
| 102708 | 318441 | Sibrian, Mario Antonio | Nabers Law Firm, PLLC | 7:21-cv-35390-MCR-GRJ | |
| 102709 | 318442 | Skelley, Christopher Scott | Nabers Law Firm, PLLC | 7:21-cv-35391-MCR-GRJ | |
| 102710 | 318443 | SKOCELAS, JOHNNY S. | Nabers Law Firm, PLLC | | 7:21-cv-35392-MCR-GRJ |
| 102711 | 318444 | Smith, David Catrell | Nabers Law Firm, PLLC | 7:21-cv-35393-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102712 | 318445 | Smith, Franklin L. | Nabers Law Firm, PLLC | 7:21-cv-35394-MCR-GRJ | |
| 102713 | 318446 | Smith, Jacob Edmond | Nabers Law Firm, PLLC | 7:21-cv-35395-MCR-GRJ | |
| 102714 | 318448 | Smith, Marzella J. | Nabers Law Firm, PLLC | 7:21-cv-35396-MCR-GRJ | |
| 102715 | 318451 | Smith, William A | Nabers Law Firm, PLLC | 7:21-cv-35397-MCR-GRJ | |
| 102716 | 318452 | Spears, Donnie | Nabers Law Firm, PLLC | 7:21-cv-35398-MCR-GRJ | |
| 102717 | 318453 | Spencer, Nick C | Nabers Law Firm, PLLC | 7:21-cv-35399-MCR-GRJ | |
| 102718 | 318454 | Steger, John Jefferson | Nabers Law Firm, PLLC | 7:21-cv-35400-MCR-GRJ | |
| 102719 | 318455 | Steneken, Daniel J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ | |
| 102720 | 318456 | STEPHENS, CHARLES DWAYNE | Nabers Law Firm, PLLC | | 7:21-cv-35402-MCR-GRJ |
| 102721 | 318457 | STEVENS, DAVID | Nabers Law Firm, PLLC | 7:21-cv-48689-MCR-GRJ | |
| 102722 | 318458 | Steward, Walter Scott | Nabers Law Firm, PLLC | | 7:21-cv-35403-MCR-GRJ |
| 102723 | 318460 | STEWART, MICHAEL L. | Nabers Law Firm, PLLC | | 7:21-cv-35405-MCR-GRJ |
| 102724 | 318461 | Stinson, Dustin R. | Nabers Law Firm, PLLC | 7:21-cv-35406-MCR-GRJ | |
| 102725 | 318464 | Taylor, Eddie Lee | Nabers Law Firm, PLLC | 7:21-cv-35407-MCR-GRJ | |
| 102726 | 318465 | Taylor, Jeffery Kenneth | Nabers Law Firm, PLLC | | 7:21-cv-35408-MCR-GRJ |
| 102727 | 318466 | Thibodaux, Steven W. | Nabers Law Firm, PLLC | 7:21-cv-35409-MCR-GRJ | |
| 102728 | 318467 | Thigpen, Denice L. | Nabers Law Firm, PLLC | 7:21-cv-35410-MCR-GRJ | |
| 102729 | 318468 | Thomas, Ashley Shardae | Nabers Law Firm, PLLC | | 7:21-cv-35411-MCR-GRJ |
| 102730 | 318469 | THOMAS, DEMAURIO E | Nabers Law Firm, PLLC | | 7:21-cv-35412-MCR-GRJ |
| 102731 | 318470 | Thompson, David C. | Nabers Law Firm, PLLC | 7:21-cv-35413-MCR-GRJ | |
| 102732 | 318472 | TOMAINI, JOHN T | Nabers Law Firm, PLLC | | 7:21-cv-35414-MCR-GRJ |
| 102733 | 318473 | Torrez, Jose A, | Nabers Law Firm, PLLC | 7:21-cv-35415-MCR-GRJ | |
| 102734 | 318474 | Travis, Steven Omar | Nabers Law Firm, PLLC | 7:21-cv-35416-MCR-GRJ | |
| 102735 | 318475 | Tubbs, James | Nabers Law Firm, PLLC | 7:21-cv-35417-MCR-GRJ | |
| 102736 | 318476 | Ty, Heng | Nabers Law Firm, PLLC | 7:21-cv-35418-MCR-GRJ | |
| 102737 | 318477 | Valenciano, Jesse R | Nabers Law Firm, PLLC | | 7:21-cv-35419-MCR-GRJ |
| 102738 | 318478 | Vasquez, John A. | Nabers Law Firm, PLLC | 7:21-cv-35420-MCR-GRJ | |
| 102739 | 318479 | VASQUEZ, RICHARD F | Nabers Law Firm, PLLC | 7:21-cv-35421-MCR-GRJ | |
| 102740 | 318480 | VAUGHN, ROBERT C. | Nabers Law Firm, PLLC | | 7:21-cv-35422-MCR-GRJ |
| 102741 | 318481 | Villalobos, Rafael | Nabers Law Firm, PLLC | 7:21-cv-35423-MCR-GRJ | |
| 102742 | 318482 | Villone, Lyndon Richard | Nabers Law Firm, PLLC | 7:21-cv-35424-MCR-GRJ | |
| 102743 | 318483 | Wagner, Gary Leslie | Nabers Law Firm, PLLC | 7:21-cv-35425-MCR-GRJ | |
| 102744 | 318484 | Walden, William M. | Nabers Law Firm, PLLC | 7:21-cv-35426-MCR-GRJ | |
| 102745 | 318485 | Waldner, Jonathan C | Nabers Law Firm, PLLC | 7:21-cv-35427-MCR-GRJ | |
| 102746 | 318486 | Walker, Adrian Demond | Nabers Law Firm, PLLC | 7:21-cv-35428-MCR-GRJ | |
| 102747 | 318487 | Walton, Stephan M. | Nabers Law Firm, PLLC | | 7:21-cv-35429-MCR-GRJ |
| 102748 | 318488 | Walton-el, Bjorn K. | Nabers Law Firm, PLLC | 7:21-cv-35430-MCR-GRJ | |
| 102749 | 318489 | Washburn, Frank | Nabers Law Firm, PLLC | 7:21-cv-35431-MCR-GRJ | |
| 102750 | 318491 | Washington, Justin L. | Nabers Law Firm, PLLC | 7:21-cv-35432-MCR-GRJ | |
| 102751 | 318492 | Washington, Omar Vincent | Nabers Law Firm, PLLC | 7:21-cv-35433-MCR-GRJ | |
| 102752 | 318493 | Waters, Crystal | Nabers Law Firm, PLLC | 7:21-cv-35434-MCR-GRJ | |
| 102753 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ | |
| 102754 | 318495 | Welch, Eric K | Nabers Law Firm, PLLC | | 7:21-cv-35436-MCR-GRJ |
| 102755 | 318496 | Wells, La Angela | Nabers Law Firm, PLLC | | 7:21-cv-35437-MCR-GRJ |
| 102756 | 318497 | White, Kendall Alan | Nabers Law Firm, PLLC | 7:21-cv-35438-MCR-GRJ | |
| 102757 | 318498 | White, Ralph | Nabers Law Firm, PLLC | 7:21-cv-35439-MCR-GRJ | |
| 102758 | 318499 | White, Tristan M. | Nabers Law Firm, PLLC | 7:21-cv-35440-MCR-GRJ | |
| 102759 | 318500 | Whitehead, Stephen M. | Nabers Law Firm, PLLC | 7:21-cv-35441-MCR-GRJ | |
| 102760 | 318501 | Widmer, James Kenyon | Nabers Law Firm, PLLC | 7:21-cv-35442-MCR-GRJ | |
| 102761 | 318502 | Wigfall, Joseph Augustus | Nabers Law Firm, PLLC | 7:21-cv-35443-MCR-GRJ | |
| 102762 | 318503 | Wigglesworth, Michael Chandler | Nabers Law Firm, PLLC | 7:21-cv-35444-MCR-GRJ | |
| 102763 | 318504 | Williams, Keith E. | Nabers Law Firm, PLLC | 7:21-cv-35445-MCR-GRJ | |
| 102764 | 318505 | WILLIAMS, RUDOLPH DAVID | Nabers Law Firm, PLLC | 7:21-cv-35446-MCR-GRJ | |
| 102765 | 318506 | Williams, Shawndale | Nabers Law Firm, PLLC | 7:21-cv-35447-MCR-GRJ | |
| 102766 | 318507 | Williams, Tjuana | Nabers Law Firm, PLLC | 7:21-cv-35448-MCR-GRJ | |
| 102767 | 318508 | Williams, Troy | Nabers Law Firm, PLLC | 7:21-cv-35449-MCR-GRJ | |
| 102768 | 318509 | Williamson, Joseph Andrew | Nabers Law Firm, PLLC | 7:21-cv-35450-MCR-GRJ | |
| 102769 | 318510 | Willis, Sheldon | Nabers Law Firm, PLLC | 7:21-cv-35451-MCR-GRJ | |
| 102770 | 318511 | Wilson, Debra K | Nabers Law Firm, PLLC | 7:21-cv-35452-MCR-GRJ | |
| 102771 | 318512 | Wilson, Raymond Keith | Nabers Law Firm, PLLC | 7:21-cv-35453-MCR-GRJ | |
| 102772 | 318513 | Wilson, Tiffini Angelique | Nabers Law Firm, PLLC | 7:21-cv-35454-MCR-GRJ | |
| 102773 | 318514 | Wimberly, Lance M. | Nabers Law Firm, PLLC | 7:21-cv-35455-MCR-GRJ | |
| 102774 | 318515 | WINTERS, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-35456-MCR-GRJ | |
| 102775 | 318516 | Wirch, Philip | Nabers Law Firm, PLLC | 7:21-cv-35457-MCR-GRJ | |
| 102776 | 318517 | Woods, Jared E. | Nabers Law Firm, PLLC | | 7:21-cv-35458-MCR-GRJ |
| 102777 | 318518 | Wooten, Marie | Nabers Law Firm, PLLC | | 7:21-cv-35459-MCR-GRJ |
| 102778 | 318519 | Worley, Kenneth M. | Nabers Law Firm, PLLC | 7:21-cv-35460-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102779 | 318520 | Wozniak, Vincent Alexander | Nabers Law Firm, PLLC | | 7:21-cv-35461-MCR-GRJ |
| 102780 | 318521 | Wright, Devin M. | Nabers Law Firm, PLLC | 7:21-cv-35462-MCR-GRJ | |
| 102781 | 318522 | Wright, Jacob Lawrence | Nabers Law Firm, PLLC | 7:21-cv-35463-MCR-GRJ | |
| 102782 | 318523 | Xiong, Teng | Nabers Law Firm, PLLC | 7:21-cv-35464-MCR-GRJ | |
| 102783 | 318525 | Yahnel, Eric | Nabers Law Firm, PLLC | 7:21-cv-35465-MCR-GRJ | |
| 102784 | 318526 | Yampierre, Lisa | Nabers Law Firm, PLLC | 7:21-cv-35466-MCR-GRJ | |
| 102785 | 318527 | Young, Tameka M | Nabers Law Firm, PLLC | 7:21-cv-35467-MCR-GRJ | |
| 102786 | 318528 | Zwick, William Shaun | Nabers Law Firm, PLLC | 7:21-cv-35468-MCR-GRJ | |
| 102787 | 319633 | Miller, Quintin | Nabers Law Firm, PLLC | 7:21-cv-48690-MCR-GRJ | |
| 102788 | 322370 | ABARSHI, BALA SAMUEL | Nabers Law Firm, PLLC | 7:21-cv-42605-MCR-GRJ | |
| 102789 | 322371 | Adams, Raffinee | Nabers Law Firm, PLLC | 7:21-cv-42606-MCR-GRJ | |
| 102790 | 322372 | Adams, Christopher | Nabers Law Firm, PLLC | 7:21-cv-42607-MCR-GRJ | |
| 102791 | 322373 | AFOLAYAN, OLUWOLE A | Nabers Law Firm, PLLC | 7:21-cv-42608-MCR-GRJ | |
| 102792 | 322374 | AKIN, THOMAS S | Nabers Law Firm, PLLC | 7:21-cv-42609-MCR-GRJ | |
| 102793 | 322375 | ALAVARADO, MARIO | Nabers Law Firm, PLLC | | 7:21-cv-42610-MCR-GRJ |
| 102794 | 322376 | Albino, John A. | Nabers Law Firm, PLLC | 7:21-cv-42611-MCR-GRJ | |
| 102795 | 322379 | ALEXANDER, LEVY | Nabers Law Firm, PLLC | 7:21-cv-42614-MCR-GRJ | |
| 102796 | 322380 | Allen, Jarrod D. | Nabers Law Firm, PLLC | 7:21-cv-42615-MCR-GRJ | |
| 102797 | 322381 | Allen, Jerome | Nabers Law Firm, PLLC | 7:21-cv-42616-MCR-GRJ | |
| 102798 | 322382 | Allen, Kiara Alexis | Nabers Law Firm, PLLC | 7:21-cv-42617-MCR-GRJ | |
| 102799 | 322383 | Allen, Vance Jonathan | Nabers Law Firm, PLLC | 7:21-cv-42618-MCR-GRJ | |
| 102800 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ | |
| 102801 | 322385 | Ames, Joshua R. | Nabers Law Firm, PLLC | 7:21-cv-42620-MCR-GRJ | |
| 102802 | 322386 | Andrade, Shane A | Nabers Law Firm, PLLC | | 7:21-cv-42621-MCR-GRJ |
| 102803 | 322387 | Anthony, Heath W. | Nabers Law Firm, PLLC | 7:21-cv-42622-MCR-GRJ | |
| 102804 | 322388 | Arellano, Gabriel | Nabers Law Firm, PLLC | 7:21-cv-42623-MCR-GRJ | |
| 102805 | 322389 | ARMSTRONG, BRANDON | Nabers Law Firm, PLLC | | 7:21-cv-42624-MCR-GRJ |
| 102806 | 322390 | Arnold, Alan | Nabers Law Firm, PLLC | 7:21-cv-42625-MCR-GRJ | |
| 102807 | 322391 | Arnold, Cameron Blake | Nabers Law Firm, PLLC | 7:21-cv-42626-MCR-GRJ | |
| 102808 | 322392 | Arnold, John Phillip | Nabers Law Firm, PLLC | 7:21-cv-42627-MCR-GRJ | |
| 102809 | 322393 | Atwood, Richard W | Nabers Law Firm, PLLC | 7:21-cv-42628-MCR-GRJ | |
| 102810 | 322394 | Bailey, Dominic A | Nabers Law Firm, PLLC | 7:21-cv-42629-MCR-GRJ | |
| 102811 | 322395 | Bailey, Jermaine L. | Nabers Law Firm, PLLC | 7:21-cv-42630-MCR-GRJ | |
| 102812 | 322397 | Baldwin, Justin | Nabers Law Firm, PLLC | | 7:21-cv-42632-MCR-GRJ |
| 102813 | 322398 | BALLARD, CRAIG M | Nabers Law Firm, PLLC | | 7:21-cv-42633-MCR-GRJ |
| 102814 | 322399 | Bandstra, Mark R. | Nabers Law Firm, PLLC | 7:21-cv-42634-MCR-GRJ | |
| 102815 | 322400 | Barb, Mark Shane | Nabers Law Firm, PLLC | 7:21-cv-42635-MCR-GRJ | |
| 102816 | 322401 | BARBER, ROLAND R. | Nabers Law Firm, PLLC | 7:21-cv-42636-MCR-GRJ | |
| 102817 | 322402 | Barnhill, Andrew J | Nabers Law Firm, PLLC | 7:21-cv-42637-MCR-GRJ | |
| 102818 | 322403 | Batchler, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-42638-MCR-GRJ | |
| 102819 | 322404 | Bayas, Jessie P | Nabers Law Firm, PLLC | 7:21-cv-42639-MCR-GRJ | |
| 102820 | 322406 | Beck, Duane | Nabers Law Firm, PLLC | 7:21-cv-42641-MCR-GRJ | |
| 102821 | 322407 | Bedell, Demetrice | Nabers Law Firm, PLLC | 7:21-cv-42642-MCR-GRJ | |
| 102822 | 322408 | BELISLE, GARY R | Nabers Law Firm, PLLC | 7:21-cv-42643-MCR-GRJ | |
| 102823 | 322409 | Bell, Lakitha | Nabers Law Firm, PLLC | 7:21-cv-42644-MCR-GRJ | |
| 102824 | 322410 | Bell, Marcus J | Nabers Law Firm, PLLC | 7:21-cv-42645-MCR-GRJ | |
| 102825 | 322411 | Benge, Christopher J | Nabers Law Firm, PLLC | 7:21-cv-42646-MCR-GRJ | |
| 102826 | 322412 | Berger, Ryan | Nabers Law Firm, PLLC | 7:21-cv-42647-MCR-GRJ | |
| 102827 | 322414 | Berrey, Samuel Andrew | Nabers Law Firm, PLLC | 7:21-cv-42649-MCR-GRJ | |
| 102828 | 322415 | Bertagnolli, Reono | Nabers Law Firm, PLLC | 7:21-cv-42650-MCR-GRJ | |
| 102829 | 322416 | Biegler, Gabrielle N | Nabers Law Firm, PLLC | 7:21-cv-42651-MCR-GRJ | |
| 102830 | 322417 | Biggs, Manatee R. | Nabers Law Firm, PLLC | 7:21-cv-42652-MCR-GRJ | |
| 102831 | 322419 | Blair, Allen Tremayne | Nabers Law Firm, PLLC | 7:21-cv-42654-MCR-GRJ | |
| 102832 | 322420 | Blair, Ron | Nabers Law Firm, PLLC | 7:21-cv-42655-MCR-GRJ | |
| 102833 | 322421 | Blakely, Jerry | Nabers Law Firm, PLLC | 7:21-cv-42656-MCR-GRJ | |
| 102834 | 322422 | Blakley, Tray R. | Nabers Law Firm, PLLC | 7:21-cv-42657-MCR-GRJ | |
| 102835 | 322425 | Boekhoven, Carson A | Nabers Law Firm, PLLC | 7:21-cv-42660-MCR-GRJ | |
| 102836 | 322426 | Boggs, Davis | Nabers Law Firm, PLLC | 7:21-cv-42661-MCR-GRJ | |
| 102837 | 322427 | Booher, Jason R | Nabers Law Firm, PLLC | 7:21-cv-42662-MCR-GRJ | |
| 102838 | 322428 | Bourgault, Steven | Nabers Law Firm, PLLC | 7:21-cv-42663-MCR-GRJ | |
| 102839 | 322429 | Bowen, Randall John | Nabers Law Firm, PLLC | 7:21-cv-42664-MCR-GRJ | |
| 102840 | 322430 | Bowens, Maurice T | Nabers Law Firm, PLLC | 7:21-cv-42666-MCR-GRJ | |
| 102841 | 322431 | Bowie, Charles Wesley | Nabers Law Firm, PLLC | | 7:21-cv-42667-MCR-GRJ |
| 102842 | 322432 | Bowles, Steven Edward | Nabers Law Firm, PLLC | 7:21-cv-42668-MCR-GRJ | |
| 102843 | 322433 | BOWSER, KAITLYN P. | Nabers Law Firm, PLLC | 7:21-cv-42669-MCR-GRJ | |
| 102844 | 322434 | BOYD, BRENT K | Nabers Law Firm, PLLC | | 7:21-cv-42670-MCR-GRJ |
| 102845 | 322435 | Boyd, Cedric D | Nabers Law Firm, PLLC | 7:21-cv-42671-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102846 | 322436 | Boyd, Raishaad | Nabers Law Firm, PLLC | 7:21-cv-42672-MCR-GRJ | |
| 102847 | 322437 | Boydstun, Chase L | Nabers Law Firm, PLLC | 7:21-cv-42673-MCR-GRJ | |
| 102848 | 322438 | Bracey, Jabari Lamarr | Nabers Law Firm, PLLC | 7:21-cv-42674-MCR-GRJ | |
| 102849 | 322439 | Bradford, Calvin W | Nabers Law Firm, PLLC | 7:21-cv-42675-MCR-GRJ | |
| 102850 | 322443 | Bravo, Nicholas Simon | Nabers Law Firm, PLLC | 7:21-cv-42679-MCR-GRJ | |
| 102851 | 322444 | Breegle, Garrett J. | Nabers Law Firm, PLLC | 7:21-cv-42680-MCR-GRJ | |
| 102852 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ | |
| 102853 | 322446 | BROADEN, MARCUS | Nabers Law Firm, PLLC | 7:21-cv-42682-MCR-GRJ | |
| 102854 | 322447 | Brooks, Marlon D. | Nabers Law Firm, PLLC | 7:21-cv-42683-MCR-GRJ | |
| 102855 | 322448 | Brown, Arcinio | Nabers Law Firm, PLLC | 7:21-cv-42684-MCR-GRJ | |
| 102856 | 322449 | Brown, Boyd J, | Nabers Law Firm, PLLC | 7:21-cv-42685-MCR-GRJ | |
| 102857 | 322450 | Brown, Ryan S | Nabers Law Firm, PLLC | 7:21-cv-42686-MCR-GRJ | |
| 102858 | 322451 | Brown, Sabrina M. | Nabers Law Firm, PLLC | 7:21-cv-42687-MCR-GRJ | |
| 102859 | 322452 | Brush, Theodore William | Nabers Law Firm, PLLC | 7:21-cv-42688-MCR-GRJ | |
| 102860 | 322453 | Bryant, Jacqueline Kay | Nabers Law Firm, PLLC | 7:21-cv-42689-MCR-GRJ | |
| 102861 | 322454 | Bryant, Jerrard A | Nabers Law Firm, PLLC | 7:21-cv-42690-MCR-GRJ | |
| 102862 | 322455 | Bryant, Malachi | Nabers Law Firm, PLLC | 7:21-cv-42691-MCR-GRJ | |
| 102863 | 322456 | Bryant, Tyrone L | Nabers Law Firm, PLLC | 7:21-cv-42692-MCR-GRJ | |
| 102864 | 322457 | Bugg, David A. | Nabers Law Firm, PLLC | 7:21-cv-42693-MCR-GRJ | |
| 102865 | 322458 | BUI, THOMAS | Nabers Law Firm, PLLC | 7:21-cv-42694-MCR-GRJ | |
| 102866 | 322459 | Buist, Aianna Lynne | Nabers Law Firm, PLLC | 7:21-cv-42695-MCR-GRJ | |
| 102867 | 322460 | Bumpers, Nicole A | Nabers Law Firm, PLLC | 7:21-cv-42696-MCR-GRJ | |
| 102868 | 322461 | BUNN, AARON | Nabers Law Firm, PLLC | 7:21-cv-42697-MCR-GRJ | |
| 102869 | 322462 | Burch, Kushoun Anthony | Nabers Law Firm, PLLC | | 7:21-cv-42698-MCR-GRJ |
| 102870 | 322464 | Burton, James | Nabers Law Firm, PLLC | 7:21-cv-42700-MCR-GRJ | |
| 102871 | 322466 | Butler, Thomas G | Nabers Law Firm, PLLC | 7:21-cv-42702-MCR-GRJ | |
| 102872 | 322467 | Butler, Willard M | Nabers Law Firm, PLLC | | 7:21-cv-42703-MCR-GRJ |
| 102873 | 322468 | BYERLY, NEAL C. | Nabers Law Firm, PLLC | 7:21-cv-42704-MCR-GRJ | |
| 102874 | 322469 | Bynum, Jim A. | Nabers Law Firm, PLLC | | 7:21-cv-42705-MCR-GRJ |
| 102875 | 322471 | Cambron, Seth R. | Nabers Law Firm, PLLC | 7:21-cv-42707-MCR-GRJ | |
| 102876 | 322472 | Campbell, Fredrick J. | Nabers Law Firm, PLLC | 7:21-cv-42708-MCR-GRJ | |
| 102877 | 322473 | Cannatella, Ryan J | Nabers Law Firm, PLLC | | 7:21-cv-42709-MCR-GRJ |
| 102878 | 322474 | Capelle, Lan A | Nabers Law Firm, PLLC | 7:21-cv-42710-MCR-GRJ | |
| 102879 | 322475 | Cardoza, Roberto | Nabers Law Firm, PLLC | 7:21-cv-42711-MCR-GRJ | |
| 102880 | 322476 | Carpenter, Kirby Mccord | Nabers Law Firm, PLLC | 7:21-cv-42712-MCR-GRJ | |
| 102881 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ | |
| 102882 | 322478 | Carter, Travis | Nabers Law Firm, PLLC | 7:21-cv-42714-MCR-GRJ | |
| 102883 | 322479 | Casper, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-42715-MCR-GRJ | |
| 102884 | 322480 | Castillo, James | Nabers Law Firm, PLLC | | 7:21-cv-42716-MCR-GRJ |
| 102885 | 322481 | Castro, Anthony M. | Nabers Law Firm, PLLC | 7:21-cv-42717-MCR-GRJ | |
| 102886 | 322482 | Ceasar, Kimble Dubrea | Nabers Law Firm, PLLC | 7:21-cv-42718-MCR-GRJ | |
| 102887 | 322483 | Cervini, Traci N. | Nabers Law Firm, PLLC | 7:21-cv-42719-MCR-GRJ | |
| 102888 | 322484 | Chaffin, Adam T. | Nabers Law Firm, PLLC | 7:21-cv-42720-MCR-GRJ | |
| 102889 | 322485 | CHANDLER, FLINT S | Nabers Law Firm, PLLC | | 7:21-cv-42721-MCR-GRJ |
| 102890 | 322486 | Chapman, Thomas | Nabers Law Firm, PLLC | 7:21-cv-42722-MCR-GRJ | |
| 102891 | 322488 | Charles, Wilbert | Nabers Law Firm, PLLC | 7:21-cv-42724-MCR-GRJ | |
| 102892 | 322489 | Chastain, Ryan Dwight | Nabers Law Firm, PLLC | 7:21-cv-42725-MCR-GRJ | |
| 102893 | 322490 | Chhe, Semaun | Nabers Law Firm, PLLC | 7:21-cv-42726-MCR-GRJ | |
| 102894 | 322491 | Chism, Clayton Zachery | Nabers Law Firm, PLLC | 7:21-cv-42727-MCR-GRJ | |
| 102895 | 322492 | Christianson, Evan T. | Nabers Law Firm, PLLC | 7:21-cv-42728-MCR-GRJ | |
| 102896 | 322493 | Christie, Christin S. | Nabers Law Firm, PLLC | 7:21-cv-42729-MCR-GRJ | |
| 102897 | 322494 | Christman, Marc E. | Nabers Law Firm, PLLC | 7:21-cv-42730-MCR-GRJ | |
| 102898 | 322495 | Chrzanowki, Ryan W. | Nabers Law Firm, PLLC | 7:21-cv-42731-MCR-GRJ | |
| 102899 | 322496 | CIAFARDONE, DAVID MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-42732-MCR-GRJ | |
| 102900 | 322497 | CLAPP, DUSTIN T | Nabers Law Firm, PLLC | 7:21-cv-42733-MCR-GRJ | |
| 102901 | 322498 | Clark, Diane L | Nabers Law Firm, PLLC | 7:21-cv-42734-MCR-GRJ | |
| 102902 | 322500 | Clerizier, Justin | Nabers Law Firm, PLLC | | 7:21-cv-42736-MCR-GRJ |
| 102903 | 322501 | CLOYD, KYLE CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-42737-MCR-GRJ | |
| 102904 | 322502 | COLEMAN, EDWAR | Nabers Law Firm, PLLC | 7:21-cv-42738-MCR-GRJ | |
| 102905 | 322503 | Coleman, James David | Nabers Law Firm, PLLC | 7:21-cv-42739-MCR-GRJ | |
| 102906 | 322504 | Collier, Frederick Dewayne | Nabers Law Firm, PLLC | 7:21-cv-42740-MCR-GRJ | |
| 102907 | 322505 | Collins, Latiffinay Lasha | Nabers Law Firm, PLLC | 7:21-cv-42741-MCR-GRJ | |
| 102908 | 322506 | Collins, Terra R | Nabers Law Firm, PLLC | 7:21-cv-42742-MCR-GRJ | |
| 102909 | 322507 | Collins, Antonio | Nabers Law Firm, PLLC | 7:21-cv-42743-MCR-GRJ | |
| 102910 | 322508 | Colorigh, John Christian | Nabers Law Firm, PLLC | 7:21-cv-42744-MCR-GRJ | |
| 102911 | 322509 | COLVARD, MAURICE | Nabers Law Firm, PLLC | | 7:21-cv-42745-MCR-GRJ |
| 102912 | 322510 | COOK, DAVID A | Nabers Law Firm, PLLC | 7:21-cv-42746-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102913 | 322511 | Cook, Jeffrey J. | Nabers Law Firm, PLLC | 7:21-cv-42747-MCR-GRJ | |
| 102914 | 322512 | Cook, William Matthew | Nabers Law Firm, PLLC | 7:21-cv-42748-MCR-GRJ | |
| 102915 | 322513 | Cooper, David S | Nabers Law Firm, PLLC | 7:21-cv-42749-MCR-GRJ | |
| 102916 | 322514 | Coto, Henry E | Nabers Law Firm, PLLC | 7:21-cv-42750-MCR-GRJ | |
| 102917 | 322516 | Cox, Harry F. | Nabers Law Firm, PLLC | 7:21-cv-42752-MCR-GRJ | |
| 102918 | 322517 | Cripe, Dakota J | Nabers Law Firm, PLLC | 7:21-cv-42753-MCR-GRJ | |
| 102919 | 322518 | Criss, Shannon A. | Nabers Law Firm, PLLC | 7:21-cv-42754-MCR-GRJ | |
| 102920 | 322519 | CROSS, MATTISON RANDEL | Nabers Law Firm, PLLC | 7:21-cv-42755-MCR-GRJ | |
| 102921 | 322520 | Cross, Thomas R. | Nabers Law Firm, PLLC | 7:21-cv-42756-MCR-GRJ | |
| 102922 | 322521 | Cruz, Edgardo J. | Nabers Law Firm, PLLC | 7:21-cv-42757-MCR-GRJ | |
| 102923 | 322522 | Cuela, Michael J. | Nabers Law Firm, PLLC | 7:21-cv-42758-MCR-GRJ | |
| 102924 | 322523 | Cuellar, Israel H | Nabers Law Firm, PLLC | 7:21-cv-42759-MCR-GRJ | |
| 102925 | 322524 | Culberson, Keandra Le Shay | Nabers Law Firm, PLLC | 7:21-cv-42760-MCR-GRJ | |
| 102926 | 322527 | Curry, Mitchell J | Nabers Law Firm, PLLC | 7:21-cv-42763-MCR-GRJ | |
| 102927 | 322528 | Curtis, Chadwick D | Nabers Law Firm, PLLC | 7:21-cv-42764-MCR-GRJ | |
| 102928 | 322529 | Curtis, Christina R. | Nabers Law Firm, PLLC | 7:21-cv-42765-MCR-GRJ | |
| 102929 | 322530 | Daniels, Clayton Charles | Nabers Law Firm, PLLC | 7:21-cv-42766-MCR-GRJ | |
| 102930 | 322531 | DANIELS, WILLIAM E. | Nabers Law Firm, PLLC | 7:21-cv-42767-MCR-GRJ | |
| 102931 | 322532 | Dapreis, Khalil | Nabers Law Firm, PLLC | 7:21-cv-42768-MCR-GRJ | |
| 102932 | 322533 | Daughrity, Lawrence John | Nabers Law Firm, PLLC | 7:21-cv-42769-MCR-GRJ | |
| 102933 | 322534 | DAVENPORT, BETTINA | Nabers Law Firm, PLLC | | 7:21-cv-42770-MCR-GRJ |
| 102934 | 322535 | DAVIDSON, BRENT | Nabers Law Firm, PLLC | 7:21-cv-42771-MCR-GRJ | |
| 102935 | 322536 | Davidson, Larry L | Nabers Law Firm, PLLC | 7:21-cv-42772-MCR-GRJ | |
| 102936 | 322537 | Davis, Charles E | Nabers Law Firm, PLLC | 7:21-cv-42773-MCR-GRJ | |
| 102937 | 322539 | Dawson, William T | Nabers Law Firm, PLLC | 7:21-cv-42775-MCR-GRJ | |
| 102938 | 322540 | Day, David W | Nabers Law Firm, PLLC | 7:21-cv-42776-MCR-GRJ | |
| 102939 | 322541 | De Wild, Michael R | Nabers Law Firm, PLLC | | 7:21-cv-42777-MCR-GRJ |
| 102940 | 322542 | DEAVER, HAROLD W | Nabers Law Firm, PLLC | 7:21-cv-42778-MCR-GRJ | |
| 102941 | 322544 | Decker, Mason A | Nabers Law Firm, PLLC | 7:21-cv-42780-MCR-GRJ | |
| 102942 | 322545 | Deeds, Antwine M | Nabers Law Firm, PLLC | 7:21-cv-42781-MCR-GRJ | |
| 102943 | 322546 | Degree, Timothy Touree | Nabers Law Firm, PLLC | 7:21-cv-42782-MCR-GRJ | |
| 102944 | 322547 | DEPUE, JONATHAN | Nabers Law Firm, PLLC | 7:21-cv-42783-MCR-GRJ | |
| 102945 | 322549 | Diamond, Brian K | Nabers Law Firm, PLLC | 7:21-cv-42785-MCR-GRJ | |
| 102946 | 322550 | Diener, David E | Nabers Law Firm, PLLC | 7:21-cv-42786-MCR-GRJ | |
| 102947 | 322552 | Dimichele, Andrew G | Nabers Law Firm, PLLC | 7:21-cv-42788-MCR-GRJ | |
| 102948 | 322553 | Dixon, Duane | Nabers Law Firm, PLLC | 7:21-cv-42789-MCR-GRJ | |
| 102949 | 322554 | DOMINGUEZ, CHRISTIAN L | Nabers Law Firm, PLLC | | 7:21-cv-42790-MCR-GRJ |
| 102950 | 322555 | Donato, Louis Juan | Nabers Law Firm, PLLC | 7:21-cv-42791-MCR-GRJ | |
| 102951 | 322556 | DOOLEY, TYLER J. | Nabers Law Firm, PLLC | 7:21-cv-42792-MCR-GRJ | |
| 102952 | 322559 | DRAKE, STEVEN M. | Nabers Law Firm, PLLC | 7:21-cv-42795-MCR-GRJ | |
| 102953 | 322560 | DROGMUND, TONY R. | Nabers Law Firm, PLLC | 7:21-cv-42796-MCR-GRJ | |
| 102954 | 322561 | Drury, Devon E | Nabers Law Firm, PLLC | 7:21-cv-42797-MCR-GRJ | |
| 102955 | 322562 | Duello, Benjamin W | Nabers Law Firm, PLLC | 7:21-cv-42798-MCR-GRJ | |
| 102956 | 322563 | Duffey, Bryanna Marie | Nabers Law Firm, PLLC | 7:21-cv-42799-MCR-GRJ | |
| 102957 | 322564 | Dunn, Terryl L. | Nabers Law Firm, PLLC | 7:21-cv-42800-MCR-GRJ | |
| 102958 | 322565 | DURKEE, JERRY PAUL | Nabers Law Firm, PLLC | 7:21-cv-42801-MCR-GRJ | |
| 102959 | 322566 | Eagle, Douglas Kent | Nabers Law Firm, PLLC | 7:21-cv-42802-MCR-GRJ | |
| 102960 | 322567 | Easterwood, Amanda | Nabers Law Firm, PLLC | | 7:21-cv-42803-MCR-GRJ |
| 102961 | 322568 | Edmond, Albert | Nabers Law Firm, PLLC | 7:21-cv-42804-MCR-GRJ | |
| 102962 | 322569 | EGLY, CHRISTOPHER K | Nabers Law Firm, PLLC | | 7:21-cv-42805-MCR-GRJ |
| 102963 | 322572 | Elmore, Martin Dale | Nabers Law Firm, PLLC | 7:21-cv-42808-MCR-GRJ | |
| 102964 | 322573 | Engebretsen, Lori Ann | Nabers Law Firm, PLLC | 7:21-cv-42809-MCR-GRJ | |
| 102965 | 322574 | ERICKSEN, MARK A. | Nabers Law Firm, PLLC | 7:21-cv-42810-MCR-GRJ | |
| 102966 | 322576 | ESCOBEDO, HERMAN J | Nabers Law Firm, PLLC | 7:21-cv-42812-MCR-GRJ | |
| 102967 | 322577 | Esquivel, Dionicio | Nabers Law Firm, PLLC | 7:21-cv-42813-MCR-GRJ | |
| 102968 | 322578 | Faisao, Marshajoleen D | Nabers Law Firm, PLLC | 7:21-cv-42814-MCR-GRJ | |
| 102969 | 322580 | Farmer, Chad Ryan | Nabers Law Firm, PLLC | 7:21-cv-42816-MCR-GRJ | |
| 102970 | 322581 | Farnham, Paul E | Nabers Law Firm, PLLC | 7:21-cv-42817-MCR-GRJ | |
| 102971 | 322582 | Fefee, Raymond G. | Nabers Law Firm, PLLC | 7:21-cv-42818-MCR-GRJ | |
| 102972 | 322584 | Ferro, Michael A | Nabers Law Firm, PLLC | | 7:21-cv-42820-MCR-GRJ |
| 102973 | 322587 | Fonseca, Hector I. | Nabers Law Firm, PLLC | 7:21-cv-42823-MCR-GRJ | |
| 102974 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ | |
| 102975 | 322590 | Fox, Nathan Joseph | Nabers Law Firm, PLLC | 7:21-cv-42826-MCR-GRJ | |
| 102976 | 322591 | Fredericks, Susan Lee | Nabers Law Firm, PLLC | 7:21-cv-42827-MCR-GRJ | |
| 102977 | 322592 | Freshour, William J | Nabers Law Firm, PLLC | | 7:21-cv-42828-MCR-GRJ |
| 102978 | 322593 | Fuega, Poutoa | Nabers Law Firm, PLLC | 7:21-cv-42829-MCR-GRJ | |
| 102979 | 322594 | Gafford, Omar | Nabers Law Firm, PLLC | 7:21-cv-42830-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 102980 | 322595 | GALANREINOSO, VIMEL Y | Nabers Law Firm, PLLC | 7:21-cv-42831-MCR-GRJ | |
| 102981 | 322596 | Gamble, Randal Edward | Nabers Law Firm, PLLC | 7:21-cv-42832-MCR-GRJ | |
| 102982 | 322597 | GARCIA, CHRISTOPHER | Nabers Law Firm, PLLC | | 7:21-cv-42833-MCR-GRJ |
| 102983 | 322598 | Garcia, David | Nabers Law Firm, PLLC | 7:21-cv-42834-MCR-GRJ | |
| 102984 | 322599 | GARCIA, HENRY J | Nabers Law Firm, PLLC | 7:21-cv-42835-MCR-GRJ | |
| 102985 | 322601 | Garcia, Matthew | Nabers Law Firm, PLLC | 7:21-cv-42837-MCR-GRJ | |
| 102986 | 322602 | GARNER, LAMONT D. | Nabers Law Firm, PLLC | 7:21-cv-42838-MCR-GRJ | |
| 102987 | 322603 | Garren, Ethan A | Nabers Law Firm, PLLC | 7:21-cv-42839-MCR-GRJ | |
| 102988 | 322604 | Garrett, Thomas C | Nabers Law Firm, PLLC | 7:21-cv-42840-MCR-GRJ | |
| 102989 | 322605 | Gaskill, Herschel D | Nabers Law Firm, PLLC | 7:21-cv-42841-MCR-GRJ | |
| 102990 | 322606 | Gearlds, Delisa L. | Nabers Law Firm, PLLC | 7:21-cv-42842-MCR-GRJ | |
| 102991 | 322607 | Getten, Bryan Richard | Nabers Law Firm, PLLC | | 7:21-cv-42843-MCR-GRJ |
| 102992 | 322608 | Getz, Cheryl A. | Nabers Law Firm, PLLC | 7:21-cv-42844-MCR-GRJ | |
| 102993 | 322610 | Gideon, Eric C. | Nabers Law Firm, PLLC | 7:21-cv-42846-MCR-GRJ | |
| 102994 | 322611 | GIEHM, JOHN P | Nabers Law Firm, PLLC | 7:21-cv-42847-MCR-GRJ | |
| 102995 | 322612 | Gifford, Grant J. | Nabers Law Firm, PLLC | 7:21-cv-42848-MCR-GRJ | |
| 102996 | 322613 | GIGUIERE, JUSTIN D | Nabers Law Firm, PLLC | 7:21-cv-42849-MCR-GRJ | |
| 102997 | 322614 | Gil, Philip | Nabers Law Firm, PLLC | | 7:21-cv-42850-MCR-GRJ |
| 102998 | 322615 | Gilbert, Sean | Nabers Law Firm, PLLC | | 7:21-cv-42851-MCR-GRJ |
| 102999 | 322616 | Gill, Michael | Nabers Law Firm, PLLC | | 7:21-cv-42852-MCR-GRJ |
| 103000 | 322617 | Giraldo, Christain S. | Nabers Law Firm, PLLC | 7:21-cv-42853-MCR-GRJ | |
| 103001 | 322618 | GIVENS, MATTHEW R. | Nabers Law Firm, PLLC | 7:21-cv-42854-MCR-GRJ | |
| 103002 | 322619 | Gonzales, Gilberto | Nabers Law Firm, PLLC | 7:21-cv-42855-MCR-GRJ | |
| 103003 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ | |
| 103004 | 322621 | Gonzalez, Julio I. | Nabers Law Firm, PLLC | 7:21-cv-42857-MCR-GRJ | |
| 103005 | 322622 | Goodlow, Credrick | Nabers Law Firm, PLLC | 7:21-cv-42858-MCR-GRJ | |
| 103006 | 322623 | Gordon, Anthony T | Nabers Law Firm, PLLC | 7:21-cv-42859-MCR-GRJ | |
| 103007 | 322624 | Graefen, Jason Robert | Nabers Law Firm, PLLC | 7:21-cv-42860-MCR-GRJ | |
| 103008 | 322625 | GRAFFAM, JUSTIN JAMES | Nabers Law Firm, PLLC | | 7:21-cv-42861-MCR-GRJ |
| 103009 | 322626 | GRAHAM, MICHAEL ROBERT | Nabers Law Firm, PLLC | 7:21-cv-42862-MCR-GRJ | |
| 103010 | 322628 | Granger, Antonio C | Nabers Law Firm, PLLC | | 7:21-cv-42864-MCR-GRJ |
| 103011 | 322629 | Grant, Marqueta Shellev | Nabers Law Firm, PLLC | 7:21-cv-42665-MCR-GRJ | |
| 103012 | 322632 | Green, Katara F.C. | Nabers Law Firm, PLLC | 7:21-cv-42868-MCR-GRJ | |
| 103013 | 322633 | Greene, Cristopher S | Nabers Law Firm, PLLC | 7:21-cv-42869-MCR-GRJ | |
| 103014 | 322634 | Griffin, Latherio | Nabers Law Firm, PLLC | 7:21-cv-42870-MCR-GRJ | |
| 103015 | 322635 | Griffin, Pearl L. | Nabers Law Firm, PLLC | 7:21-cv-42871-MCR-GRJ | |
| 103016 | 322636 | Grundahl, Arik | Nabers Law Firm, PLLC | 7:21-cv-42872-MCR-GRJ | |
| 103017 | 322637 | Guerra, Jose M. | Nabers Law Firm, PLLC | 7:21-cv-42873-MCR-GRJ | |
| 103018 | 322638 | Guity, Fredy J | Nabers Law Firm, PLLC | 7:21-cv-42874-MCR-GRJ | |
| 103019 | 322639 | GURLEY, DRE'LIN B | Nabers Law Firm, PLLC | 7:21-cv-42665-MCR-GRJ | |
| 103020 | 322640 | Guzman, Daniel | Nabers Law Firm, PLLC | 7:21-cv-42875-MCR-GRJ | |
| 103021 | 322641 | Guzman, Nathaniel | Nabers Law Firm, PLLC | 7:21-cv-42876-MCR-GRJ | |
| 103022 | 322642 | Hackett, Michael M. | Nabers Law Firm, PLLC | 7:21-cv-42877-MCR-GRJ | |
| 103023 | 322643 | Haight, Michael | Nabers Law Firm, PLLC | 7:21-cv-42878-MCR-GRJ | |
| 103024 | 322645 | Hall, Stanley | Nabers Law Firm, PLLC | 7:21-cv-42880-MCR-GRJ | |
| 103025 | 322646 | Hamilton, Bryan C | Nabers Law Firm, PLLC | 7:21-cv-42881-MCR-GRJ | |
| 103026 | 322647 | Hamilton, Gavin B. | Nabers Law Firm, PLLC | | 7:21-cv-42882-MCR-GRJ |
| 103027 | 322648 | HAMMONS, ERIC W. | Nabers Law Firm, PLLC | 7:21-cv-42883-MCR-GRJ | |
| 103028 | 322649 | HAMRICK, LUCAS ALLEN | Nabers Law Firm, PLLC | 7:21-cv-42884-MCR-GRJ | |
| 103029 | 322650 | HANLEY, JUSTIN D. | Nabers Law Firm, PLLC | 7:21-cv-42885-MCR-GRJ | |
| 103030 | 322651 | Hanson, Ryan D. | Nabers Law Firm, PLLC | 7:21-cv-42886-MCR-GRJ | |
| 103031 | 322652 | Harris, Kameca O. | Nabers Law Firm, PLLC | 7:21-cv-42887-MCR-GRJ | |
| 103032 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ | |
| 103033 | 322654 | HARRIS, RAPHAEL B. | Nabers Law Firm, PLLC | 7:21-cv-42889-MCR-GRJ | |
| 103034 | 322655 | Harris, Shaun L. | Nabers Law Firm, PLLC | 7:21-cv-42890-MCR-GRJ | |
| 103035 | 322656 | Harris, Syvillas | Nabers Law Firm, PLLC | 7:21-cv-42891-MCR-GRJ | |
| 103036 | 322657 | HARSH, VANESSA | Nabers Law Firm, PLLC | 7:21-cv-42892-MCR-GRJ | |
| 103037 | 322658 | Hartle, Edgar Rene | Nabers Law Firm, PLLC | 7:21-cv-42893-MCR-GRJ | |
| 103038 | 322659 | HATCHER, AMY L | Nabers Law Firm, PLLC | 7:21-cv-42894-MCR-GRJ | |
| 103039 | 322660 | Havel, Isaac J | Nabers Law Firm, PLLC | 7:21-cv-42895-MCR-GRJ | |
| 103040 | 322661 | HAYE, GERALD F. | Nabers Law Firm, PLLC | | 7:21-cv-42896-MCR-GRJ |
| 103041 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ | |
| 103042 | 322663 | Helmen, Michael D. | Nabers Law Firm, PLLC | 7:21-cv-42898-MCR-GRJ | |
| 103043 | 322664 | Henderson, Kevin J. | Nabers Law Firm, PLLC | | 7:21-cv-42899-MCR-GRJ |
| 103044 | 322665 | Hendrickson, Anthony Bryan | Nabers Law Firm, PLLC | 7:21-cv-42900-MCR-GRJ | |
| 103045 | 322666 | Hendrix, Larry Travis | Nabers Law Firm, PLLC | 7:21-cv-42901-MCR-GRJ | |
| 103046 | 322667 | Herbert, John O. | Nabers Law Firm, PLLC | 7:21-cv-42902-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103047 | 322668 | Hernandez, Cynthia | Nabers Law Firm, PLLC | 7:21-cv-42903-MCR-GRJ | |
| 103048 | 322669 | HERRERA, JOSHUA I. | Nabers Law Firm, PLLC | | 7:21-cv-42904-MCR-GRJ |
| 103049 | 322670 | Hetherington, Merredith R. | Nabers Law Firm, PLLC | 7:21-cv-42905-MCR-GRJ | |
| 103050 | 322671 | Hewitt, Thomas | Nabers Law Firm, PLLC | 7:21-cv-42906-MCR-GRJ | |
| 103051 | 322672 | Hicks, William A | Nabers Law Firm, PLLC | 7:21-cv-42907-MCR-GRJ | |
| 103052 | 322673 | Hidalgo, Madel | Nabers Law Firm, PLLC | 7:21-cv-42908-MCR-GRJ | |
| 103053 | 322674 | Hide, Dylan Jay | Nabers Law Firm, PLLC | 7:21-cv-42909-MCR-GRJ | |
| 103054 | 322675 | HIGGINS, DANIEL L. | Nabers Law Firm, PLLC | 7:21-cv-42910-MCR-GRJ | |
| 103055 | 322676 | Higgs, John P | Nabers Law Firm, PLLC | 7:21-cv-42911-MCR-GRJ | |
| 103056 | 322677 | Hilbourn, Robert W | Nabers Law Firm, PLLC | 7:21-cv-42912-MCR-GRJ | |
| 103057 | 322678 | Hines, Tilson D | Nabers Law Firm, PLLC | 7:21-cv-42913-MCR-GRJ | |
| 103058 | 322679 | HITCHMAN, GEOFFREY A | Nabers Law Firm, PLLC | 7:21-cv-42914-MCR-GRJ | |
| 103059 | 322680 | Hite, Richard H. | Nabers Law Firm, PLLC | | 7:21-cv-42915-MCR-GRJ |
| 103060 | 322681 | HOCKLESS, JOSHUA S. | Nabers Law Firm, PLLC | 7:21-cv-42916-MCR-GRJ | |
| 103061 | 322682 | Hoff, Chris Dean | Nabers Law Firm, PLLC | 7:21-cv-42917-MCR-GRJ | |
| 103062 | 322683 | Holeman, David | Nabers Law Firm, PLLC | 7:21-cv-42918-MCR-GRJ | |
| 103063 | 322684 | Holliman, Timothy X | Nabers Law Firm, PLLC | 7:21-cv-42919-MCR-GRJ | |
| 103064 | 322685 | Holloway, Dashar D. | Nabers Law Firm, PLLC | 7:21-cv-42920-MCR-GRJ | |
| 103065 | 322686 | Hollyfield, Jason A | Nabers Law Firm, PLLC | 7:21-cv-42921-MCR-GRJ | |
| 103066 | 322687 | Holmes, Charles B. | Nabers Law Firm, PLLC | 7:21-cv-42922-MCR-GRJ | |
| 103067 | 322688 | Holmes, George E. | Nabers Law Firm, PLLC | 7:21-cv-42923-MCR-GRJ | |
| 103068 | 322689 | Holt, Kyle D | Nabers Law Firm, PLLC | 7:21-cv-42924-MCR-GRJ | |
| 103069 | 322690 | Horvath, Adam J | Nabers Law Firm, PLLC | 7:21-cv-42925-MCR-GRJ | |
| 103070 | 322691 | HOUSE, TIMOTHY JOEL | Nabers Law Firm, PLLC | 7:21-cv-42926-MCR-GRJ | |
| 103071 | 322692 | Howard, Joshua James | Nabers Law Firm, PLLC | 7:21-cv-42927-MCR-GRJ | |
| 103072 | 322693 | Howe, Dennis C | Nabers Law Firm, PLLC | 7:21-cv-42928-MCR-GRJ | |
| 103073 | 322694 | Hubbard, Anthony Wayne | Nabers Law Firm, PLLC | 7:21-cv-42929-MCR-GRJ | |
| 103074 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ | |
| 103075 | 322696 | Imhoff, Dustin W. | Nabers Law Firm, PLLC | 7:21-cv-42931-MCR-GRJ | |
| 103076 | 322697 | Iskierka-Boggs, Travis D | Nabers Law Firm, PLLC | | 7:21-cv-42932-MCR-GRJ |
| 103077 | 322698 | JACKSON, Anthony | Nabers Law Firm, PLLC | | 7:21-cv-42933-MCR-GRJ |
| 103078 | 322699 | Jackson, Armand | Nabers Law Firm, PLLC | 7:21-cv-42934-MCR-GRJ | |
| 103079 | 322700 | Jackson, Ollie R | Nabers Law Firm, PLLC | 7:21-cv-42935-MCR-GRJ | |
| 103080 | 322702 | JACKSON, WARREN L | Nabers Law Firm, PLLC | 7:21-cv-42937-MCR-GRJ | |
| 103081 | 322703 | Jackson, Lamar Kiliki | Nabers Law Firm, PLLC | 7:21-cv-42938-MCR-GRJ | |
| 103082 | 322705 | Jaenecke, William Allen | Nabers Law Firm, PLLC | 7:21-cv-42940-MCR-GRJ | |
| 103083 | 322707 | JAMES, KYLE R. | Nabers Law Firm, PLLC | | 7:21-cv-42942-MCR-GRJ |
| 103084 | 322708 | James, Tiedrick | Nabers Law Firm, PLLC | 7:21-cv-42943-MCR-GRJ | |
| 103085 | 322710 | Jasani, Kevin R. | Nabers Law Firm, PLLC | 7:21-cv-42945-MCR-GRJ | |
| 103086 | 322711 | Jenkins, Jermaine A | Nabers Law Firm, PLLC | 7:21-cv-42946-MCR-GRJ | |
| 103087 | 322712 | Jensen, Brian E | Nabers Law Firm, PLLC | 7:21-cv-42947-MCR-GRJ | |
| 103088 | 322713 | Jocsing, Jack | Nabers Law Firm, PLLC | 7:21-cv-42948-MCR-GRJ | |
| 103089 | 322714 | JOHNNIE, SIMS | Nabers Law Firm, PLLC | 7:21-cv-42949-MCR-GRJ | |
| 103090 | 322715 | Johnson, Brandon J. | Nabers Law Firm, PLLC | | 7:21-cv-42950-MCR-GRJ |
| 103091 | 322716 | JOHNSON, DAVID | Nabers Law Firm, PLLC | 7:21-cv-42951-MCR-GRJ | |
| 103092 | 322717 | Johnson, Dennis Michael | Nabers Law Firm, PLLC | 7:21-cv-42952-MCR-GRJ | |
| 103093 | 322718 | Johnson, Donovan A | Nabers Law Firm, PLLC | | 7:21-cv-42953-MCR-GRJ |
| 103094 | 322720 | Johnson, Michael G | Nabers Law Firm, PLLC | 7:21-cv-42955-MCR-GRJ | |
| 103095 | 322723 | JONES, EARL M | Nabers Law Firm, PLLC | | 7:21-cv-42958-MCR-GRJ |
| 103096 | 322724 | Jones, Jonathan Reed | Nabers Law Firm, PLLC | 7:21-cv-42959-MCR-GRJ | |
| 103097 | 322725 | Jones, Kimberly Harper | Nabers Law Firm, PLLC | 7:21-cv-42960-MCR-GRJ | |
| 103098 | 322726 | JONES, MATTHEW | Nabers Law Firm, PLLC | 7:21-cv-42961-MCR-GRJ | |
| 103099 | 322727 | Jones, Steven A | Nabers Law Firm, PLLC | 7:21-cv-42962-MCR-GRJ | |
| 103100 | 322728 | Jones, Timothy Rodney | Nabers Law Firm, PLLC | 7:21-cv-42963-MCR-GRJ | |
| 103101 | 322729 | Jones, Tyler S | Nabers Law Firm, PLLC | 7:21-cv-42964-MCR-GRJ | |
| 103102 | 322730 | Jones, Brian L. | Nabers Law Firm, PLLC | 7:21-cv-42965-MCR-GRJ | |
| 103103 | 322732 | KAFONT, NICOLAS A | Nabers Law Firm, PLLC | | 7:21-cv-42967-MCR-GRJ |
| 103104 | 322733 | Kalz, Alyssa | Nabers Law Firm, PLLC | | 7:21-cv-42968-MCR-GRJ |
| 103105 | 322734 | Keeler, David | Nabers Law Firm, PLLC | 7:21-cv-42969-MCR-GRJ | |
| 103106 | 322735 | Keith, Raymond V. | Nabers Law Firm, PLLC | 7:21-cv-42970-MCR-GRJ | |
| 103107 | 322736 | KELVINGTON, BRYAN | Nabers Law Firm, PLLC | 7:21-cv-42971-MCR-GRJ | |
| 103108 | 322737 | Key, Gregory Scott | Nabers Law Firm, PLLC | 7:21-cv-42972-MCR-GRJ | |
| 103109 | 322738 | Kiluwe, Douglas L. | Nabers Law Firm, PLLC | 7:21-cv-42973-MCR-GRJ | |
| 103110 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ | |
| 103111 | 322740 | Kirkpatrick, Victor | Nabers Law Firm, PLLC | 7:21-cv-42975-MCR-GRJ | |
| 103112 | 322741 | Knight, Omar J | Nabers Law Firm, PLLC | 7:21-cv-42976-MCR-GRJ | |
| 103113 | 322743 | kono, Michael Lemand | Nabers Law Firm, PLLC | 7:21-cv-42978-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103114 | 322744 | Kopriva, Mark Andrew | Nabers Law Firm, PLLC | 7:21-cv-42979-MCR-GRJ | |
| 103115 | 322745 | Kosko, Zachry | Nabers Law Firm, PLLC | 7:21-cv-42980-MCR-GRJ | |
| 103116 | 322746 | Kravec, John J. | Nabers Law Firm, PLLC | 7:21-cv-42981-MCR-GRJ | |
| 103117 | 322747 | Kromah, Kelelu | Nabers Law Firm, PLLC | 7:21-cv-42982-MCR-GRJ | |
| 103118 | 322749 | Kyles, Darius | Nabers Law Firm, PLLC | 7:21-cv-42984-MCR-GRJ | |
| 103119 | 322750 | La Salata, Anthony | Nabers Law Firm, PLLC | 7:21-cv-42985-MCR-GRJ | |
| 103120 | 322751 | Lackey, Kyle L | Nabers Law Firm, PLLC | 7:21-cv-42986-MCR-GRJ | |
| 103121 | 322753 | Lang, Joshua D | Nabers Law Firm, PLLC | 7:21-cv-42988-MCR-GRJ | |
| 103122 | 322754 | Lanns, Andre L | Nabers Law Firm, PLLC | | 7:21-cv-42989-MCR-GRJ |
| 103123 | 322755 | Larrivee, Charlotte Rose | Nabers Law Firm, PLLC | 7:21-cv-42990-MCR-GRJ | |
| 103124 | 322756 | LATTANZIE, JACOB CHARLES | Nabers Law Firm, PLLC | 7:21-cv-42991-MCR-GRJ | |
| 103125 | 322757 | Lawson, Antonio D. | Nabers Law Firm, PLLC | 7:21-cv-42992-MCR-GRJ | |
| 103126 | 322758 | Layfield, Travis W | Nabers Law Firm, PLLC | 7:21-cv-42993-MCR-GRJ | |
| 103127 | 322759 | LE, HARRY GU | Nabers Law Firm, PLLC | 7:21-cv-42994-MCR-GRJ | |
| 103128 | 322760 | LEACH, JAMEL C. | Nabers Law Firm, PLLC | | 7:21-cv-42995-MCR-GRJ |
| 103129 | 322761 | LEAVERETTE, RODERIC A. | Nabers Law Firm, PLLC | 7:21-cv-42996-MCR-GRJ | |
| 103130 | 322762 | LeMire, Richard | Nabers Law Firm, PLLC | 7:21-cv-42997-MCR-GRJ | |
| 103131 | 322763 | Leonard, Marvin R. | Nabers Law Firm, PLLC | 7:21-cv-42998-MCR-GRJ | |
| 103132 | 322764 | Lewis, Antoine L | Nabers Law Firm, PLLC | 7:21-cv-42999-MCR-GRJ | |
| 103133 | 322765 | Lewis, Chazz Matez | Nabers Law Firm, PLLC | 7:21-cv-43000-MCR-GRJ | |
| 103134 | 322766 | Lewis, Richardson | Nabers Law Firm, PLLC | 7:21-cv-43001-MCR-GRJ | |
| 103135 | 322768 | Lidy, Joe M | Nabers Law Firm, PLLC | 7:21-cv-43003-MCR-GRJ | |
| 103136 | 322769 | Lincoln, James L | Nabers Law Firm, PLLC | 7:21-cv-43004-MCR-GRJ | |
| 103137 | 322770 | Linneman, Eric Michael | Nabers Law Firm, PLLC | 7:21-cv-43005-MCR-GRJ | |
| 103138 | 322771 | Linton, Gilbert K | Nabers Law Firm, PLLC | 7:21-cv-43006-MCR-GRJ | |
| 103139 | 322772 | Lipscomb, Richard | Nabers Law Firm, PLLC | 7:21-cv-43007-MCR-GRJ | |
| 103140 | 322774 | Lockett, Tejuan D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ | |
| 103141 | 322775 | LOCKHART, TELLY O | Nabers Law Firm, PLLC | 7:21-cv-43010-MCR-GRJ | |
| 103142 | 322776 | Loeb, Bruce N | Nabers Law Firm, PLLC | 7:21-cv-43011-MCR-GRJ | |
| 103143 | 322777 | Long, Calvin Wayne | Nabers Law Firm, PLLC | 7:21-cv-43012-MCR-GRJ | |
| 103144 | 322778 | Long, Zebulon L. | Nabers Law Firm, PLLC | 7:21-cv-43013-MCR-GRJ | |
| 103145 | 322780 | Lopez, Mark E | Nabers Law Firm, PLLC | 7:21-cv-43015-MCR-GRJ | |
| 103146 | 322781 | Lostumbo, Gabriella M | Nabers Law Firm, PLLC | 7:21-cv-43016-MCR-GRJ | |
| 103147 | 322782 | Love, Anthony | Nabers Law Firm, PLLC | | 7:21-cv-43017-MCR-GRJ |
| 103148 | 322783 | Lowther, Brittney | Nabers Law Firm, PLLC | 7:21-cv-43018-MCR-GRJ | |
| 103149 | 322784 | Luster, Dewayne | Nabers Law Firm, PLLC | | 7:21-cv-43019-MCR-GRJ |
| 103150 | 322785 | Luttrell, Patrick G | Nabers Law Firm, PLLC | 7:21-cv-43020-MCR-GRJ | |
| 103151 | 322786 | Lynard, Akeem Olajawuon | Nabers Law Firm, PLLC | 7:21-cv-43021-MCR-GRJ | |
| 103152 | 322787 | Lynch, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-43022-MCR-GRJ | |
| 103153 | 322788 | Lyons, Luke A | Nabers Law Firm, PLLC | 7:21-cv-43023-MCR-GRJ | |
| 103154 | 322789 | Lyons, Timothy | Nabers Law Firm, PLLC | 7:21-cv-43024-MCR-GRJ | |
| 103155 | 322790 | Mabry, Robert | Nabers Law Firm, PLLC | 7:21-cv-43025-MCR-GRJ | |
| 103156 | 322792 | Mahaffey, Willis Allen | Nabers Law Firm, PLLC | 7:21-cv-43027-MCR-GRJ | |
| 103157 | 322793 | Malcomb, Jon Jamison | Nabers Law Firm, PLLC | 7:21-cv-43028-MCR-GRJ | |
| 103158 | 322794 | Maldonado, Jesse C | Nabers Law Firm, PLLC | 7:21-cv-43029-MCR-GRJ | |
| 103159 | 322795 | Malveaux, Tariq | Nabers Law Firm, PLLC | 7:21-cv-43030-MCR-GRJ | |
| 103160 | 322796 | Mandrie, Montarno A | Nabers Law Firm, PLLC | 7:21-cv-43031-MCR-GRJ | |
| 103161 | 322797 | MANIS, CHRISTOPHER G | Nabers Law Firm, PLLC | 7:21-cv-43032-MCR-GRJ | |
| 103162 | 322798 | Manjarrez, Richard Manuel | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ | |
| 103163 | 322800 | Marks, Kevin | Nabers Law Firm, PLLC | | 7:21-cv-43035-MCR-GRJ |
| 103164 | 322801 | MARSHALL, PATRICK L. | Nabers Law Firm, PLLC | | 7:21-cv-43036-MCR-GRJ |
| 103165 | 322802 | Marshall, Terry L. | Nabers Law Firm, PLLC | 7:21-cv-43037-MCR-GRJ | |
| 103166 | 322803 | Martin, Britney C. | Nabers Law Firm, PLLC | 7:21-cv-43038-MCR-GRJ | |
| 103167 | 322804 | Martin, Kelly Lee | Nabers Law Firm, PLLC | 7:21-cv-43039-MCR-GRJ | |
| 103168 | 322806 | Martinez, Estevan | Nabers Law Firm, PLLC | 7:21-cv-43041-MCR-GRJ | |
| 103169 | 322808 | Mason, Joseph O | Nabers Law Firm, PLLC | 7:21-cv-43043-MCR-GRJ | |
| 103170 | 322809 | Mason, Tangelia I | Nabers Law Firm, PLLC | 7:21-cv-43044-MCR-GRJ | |
| 103171 | 322810 | Mather, Christopher A | Nabers Law Firm, PLLC | 7:21-cv-43045-MCR-GRJ | |
| 103172 | 322811 | Matthews, Derrick Jerome | Nabers Law Firm, PLLC | 7:21-cv-43046-MCR-GRJ | |
| 103173 | 322812 | Maxwell, Alexander | Nabers Law Firm, PLLC | | 7:21-cv-43047-MCR-GRJ |
| 103174 | 322813 | May, Steven | Nabers Law Firm, PLLC | 7:21-cv-43048-MCR-GRJ | |
| 103175 | 322814 | Mayberry, Cody D. | Nabers Law Firm, PLLC | 7:21-cv-43049-MCR-GRJ | |
| 103176 | 322816 | Mcaninch, Travis Renard | Nabers Law Firm, PLLC | | 7:21-cv-43051-MCR-GRJ |
| 103177 | 322817 | Mccallister, Ryan C. | Nabers Law Firm, PLLC | 7:21-cv-43052-MCR-GRJ | |
| 103178 | 322818 | McCracken, Kenneth | Nabers Law Firm, PLLC | | 7:21-cv-43053-MCR-GRJ |
| 103179 | 322820 | MCGUIRE, KELLY B. | Nabers Law Firm, PLLC | | 7:21-cv-43055-MCR-GRJ |
| 103180 | 322821 | MCLARTY, SETH ERIC | Nabers Law Firm, PLLC | | 7:21-cv-43056-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103181 | 322823 | Mcmiller, Omaris D. | Nabers Law Firm, PLLC | 7:21-cv-43058-MCR-GRJ | |
| 103182 | 322824 | Mcmullen, Maronica M. | Nabers Law Firm, PLLC | 7:21-cv-43059-MCR-GRJ | |
| 103183 | 322825 | Mcnealy, Keith L. | Nabers Law Firm, PLLC | 7:21-cv-43060-MCR-GRJ | |
| 103184 | 322826 | McNiel, John | Nabers Law Firm, PLLC | | 7:21-cv-43061-MCR-GRJ |
| 103185 | 322828 | Mcpherson, Ross A | Nabers Law Firm, PLLC | 7:21-cv-43063-MCR-GRJ | |
| 103186 | 322829 | McPherson, Will Aundre | Nabers Law Firm, PLLC | 7:21-cv-43064-MCR-GRJ | |
| 103187 | 322830 | Medina, Monica | Nabers Law Firm, PLLC | 7:21-cv-43066-MCR-GRJ | |
| 103188 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ | |
| 103189 | 322833 | Miranda, Ashley D. | Nabers Law Firm, PLLC | 7:21-cv-43069-MCR-GRJ | |
| 103190 | 322835 | Moldan, Avery Lee | Nabers Law Firm, PLLC | | 7:21-cv-43071-MCR-GRJ |
| 103191 | 322836 | Monroe, Kiara J | Nabers Law Firm, PLLC | 7:21-cv-43072-MCR-GRJ | |
| 103192 | 322837 | Montgomery, Robert Earl | Nabers Law Firm, PLLC | 7:21-cv-43073-MCR-GRJ | |
| 103193 | 322840 | Morales, Edgar | Nabers Law Firm, PLLC | 7:21-cv-43076-MCR-GRJ | |
| 103194 | 322841 | Moreno, Angelina | Nabers Law Firm, PLLC | 7:21-cv-43077-MCR-GRJ | |
| 103195 | 322843 | Morgan, Daniel Kevin | Nabers Law Firm, PLLC | | 7:21-cv-43079-MCR-GRJ |
| 103196 | 322844 | Morgan, Danielle Marie | Nabers Law Firm, PLLC | 7:21-cv-43080-MCR-GRJ | |
| 103197 | 322845 | Morgan, Thomas A | Nabers Law Firm, PLLC | 7:21-cv-43081-MCR-GRJ | |
| 103198 | 322846 | MORRIS, RICHARD D | Nabers Law Firm, PLLC | | 7:21-cv-43082-MCR-GRJ |
| 103199 | 322847 | Moss, Frederick S. | Nabers Law Firm, PLLC | 7:21-cv-43083-MCR-GRJ | |
| 103200 | 322848 | Mulligan, Joseph F | Nabers Law Firm, PLLC | | 7:21-cv-43084-MCR-GRJ |
| 103201 | 322850 | Murphy, Brittney M | Nabers Law Firm, PLLC | 7:21-cv-43086-MCR-GRJ | |
| 103202 | 322851 | Myers, Gregory Michael | Nabers Law Firm, PLLC | 7:21-cv-43087-MCR-GRJ | |
| 103203 | 322853 | Nash, Robert Edward | Nabers Law Firm, PLLC | | 7:21-cv-43089-MCR-GRJ |
| 103204 | 322854 | Naylor, Dustin Anthony | Nabers Law Firm, PLLC | 7:21-cv-43090-MCR-GRJ | |
| 103205 | 322856 | Nelder, Bradley A. | Nabers Law Firm, PLLC | 7:21-cv-43092-MCR-GRJ | |
| 103206 | 322858 | Nelson, Micheal Anthony | Nabers Law Firm, PLLC | 7:21-cv-43094-MCR-GRJ | |
| 103207 | 322859 | Nelson, Robert Lane | Nabers Law Firm, PLLC | 7:21-cv-43095-MCR-GRJ | |
| 103208 | 322860 | Nilson, Austin J. | Nabers Law Firm, PLLC | 7:21-cv-43096-MCR-GRJ | |
| 103209 | 322861 | Nolin, James R | Nabers Law Firm, PLLC | 7:21-cv-43097-MCR-GRJ | |
| 103210 | 322862 | NORRIS, JERMARCUS V | Nabers Law Firm, PLLC | 7:21-cv-43098-MCR-GRJ | |
| 103211 | 322863 | Norris, Patrick T | Nabers Law Firm, PLLC | 7:21-cv-43099-MCR-GRJ | |
| 103212 | 322864 | Nunez, Arnold Luis | Nabers Law Firm, PLLC | 7:21-cv-43100-MCR-GRJ | |
| 103213 | 322865 | O'BERRY, CHRISTOPHER S | Nabers Law Firm, PLLC | | 7:21-cv-43065-MCR-GRJ |
| 103214 | 322866 | Odain, Kevin | Nabers Law Firm, PLLC | 7:21-cv-43101-MCR-GRJ | |
| 103215 | 322867 | Olinares, Bohdan G | Nabers Law Firm, PLLC | 7:21-cv-43102-MCR-GRJ | |
| 103216 | 322868 | Olivarez, Jamie | Nabers Law Firm, PLLC | 7:21-cv-43103-MCR-GRJ | |
| 103217 | 322870 | Omdahl, Cory R. | Nabers Law Firm, PLLC | 7:21-cv-43105-MCR-GRJ | |
| 103218 | 322871 | Orozco, Brenda Lae | Nabers Law Firm, PLLC | 7:21-cv-43106-MCR-GRJ | |
| 103219 | 322872 | OROZCO, RICARDO | Nabers Law Firm, PLLC | 7:21-cv-43107-MCR-GRJ | |
| 103220 | 322873 | Ortner, Joseph M | Nabers Law Firm, PLLC | 7:21-cv-43108-MCR-GRJ | |
| 103221 | 322874 | Osborne, Casey C. | Nabers Law Firm, PLLC | | 7:21-cv-43109-MCR-GRJ |
| 103222 | 322875 | Owen, William | Nabers Law Firm, PLLC | 7:21-cv-43110-MCR-GRJ | |
| 103223 | 322877 | Page, Daniel W. | Nabers Law Firm, PLLC | 7:21-cv-43112-MCR-GRJ | |
| 103224 | 322879 | Parker, Carlos Antonio | Nabers Law Firm, PLLC | 7:21-cv-43114-MCR-GRJ | |
| 103225 | 322880 | Parks, Stanford | Nabers Law Firm, PLLC | 7:21-cv-43115-MCR-GRJ | |
| 103226 | 322881 | Parrott, Joshua O. | Nabers Law Firm, PLLC | 7:21-cv-43116-MCR-GRJ | |
| 103227 | 322883 | PATTON, ARTHUR ERNEST | Nabers Law Firm, PLLC | | 7:21-cv-43118-MCR-GRJ |
| 103228 | 322885 | Paulsen, Daniel L. | Nabers Law Firm, PLLC | 7:21-cv-43120-MCR-GRJ | |
| 103229 | 322886 | Pazos, Manuel Emilio | Nabers Law Firm, PLLC | 7:21-cv-43121-MCR-GRJ | |
| 103230 | 322887 | Pearson, Maurice V | Nabers Law Firm, PLLC | 7:21-cv-43122-MCR-GRJ | |
| 103231 | 322888 | Pedyfoot, Jarelle L. | Nabers Law Firm, PLLC | | 7:21-cv-43123-MCR-GRJ |
| 103232 | 322889 | Perkins, Donny | Nabers Law Firm, PLLC | 7:21-cv-43124-MCR-GRJ | |
| 103233 | 322890 | Perry, Matthew J. | Nabers Law Firm, PLLC | 7:21-cv-43126-MCR-GRJ | |
| 103234 | 322891 | Perry, Derek R. | Nabers Law Firm, PLLC | 7:21-cv-43127-MCR-GRJ | |
| 103235 | 322892 | PETERSON, SAMUEL | Nabers Law Firm, PLLC | 7:21-cv-43128-MCR-GRJ | |
| 103236 | 322893 | Petite, Keith Alan | Nabers Law Firm, PLLC | | 7:21-cv-43129-MCR-GRJ |
| 103237 | 322894 | Pettitt, Michael Raymond | Nabers Law Firm, PLLC | 7:21-cv-43130-MCR-GRJ | |
| 103238 | 322895 | Phelps, Joseph A | Nabers Law Firm, PLLC | | 7:21-cv-43131-MCR-GRJ |
| 103239 | 322896 | Philleo, Alex John | Nabers Law Firm, PLLC | 7:21-cv-43132-MCR-GRJ | |
| 103240 | 322897 | Picente, Anthony | Nabers Law Firm, PLLC | 7:21-cv-43133-MCR-GRJ | |
| 103241 | 322898 | Pierce, Martin Bailey | Nabers Law Firm, PLLC | 7:21-cv-43134-MCR-GRJ | |
| 103242 | 322899 | Pilson, Christopher A | Nabers Law Firm, PLLC | 7:21-cv-43135-MCR-GRJ | |
| 103243 | 322900 | Pimentel, Fausto | Nabers Law Firm, PLLC | 7:21-cv-43136-MCR-GRJ | |
| 103244 | 322901 | Piña, Alan | Nabers Law Firm, PLLC | 7:21-cv-43125-MCR-GRJ | |
| 103245 | 322902 | Pinkett, Charlie T | Nabers Law Firm, PLLC | 7:21-cv-43137-MCR-GRJ | |
| 103246 | 322903 | Pinson, Brittany Nicole | Nabers Law Firm, PLLC | 7:21-cv-43138-MCR-GRJ | |
| 103247 | 322904 | Pittman, Monte Clark | Nabers Law Firm, PLLC | 7:21-cv-43141-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103248 | 322905 | Placencia, Matthew | Nabers Law Firm, PLLC | | 7:21-cv-43143-MCR-GRJ |
| 103249 | 322907 | Ponder, Michael Charles | Nabers Law Firm, PLLC | | 7:21-cv-43147-MCR-GRJ |
| 103250 | 322909 | Pratt, David | Nabers Law Firm, PLLC | 7:21-cv-43151-MCR-GRJ | |
| 103251 | 322910 | Pratt, Queshan A. | Nabers Law Firm, PLLC | 7:21-cv-43153-MCR-GRJ | |
| 103252 | 322911 | Price, Christopher | Nabers Law Firm, PLLC | 7:21-cv-43156-MCR-GRJ | |
| 103253 | 322912 | Price, Kendall L. | Nabers Law Firm, PLLC | | 7:21-cv-43158-MCR-GRJ |
| 103254 | 322913 | Priest, Travis | Nabers Law Firm, PLLC | 7:21-cv-43160-MCR-GRJ | |
| 103255 | 322914 | Primrose, Matthew Scott | Nabers Law Firm, PLLC | 7:21-cv-43162-MCR-GRJ | |
| 103256 | 322915 | Pring, Ricky Alan | Nabers Law Firm, PLLC | 7:21-cv-43165-MCR-GRJ | |
| 103257 | 322916 | QUAILE-MESSERSMITH, BRANDON SCOTT | Nabers Law Firm, PLLC | 7:21-cv-43167-MCR-GRJ | |
| 103258 | 322918 | Racine, Ronald J. | Nabers Law Firm, PLLC | 7:21-cv-43171-MCR-GRJ | |
| 103259 | 322919 | Radford, Will C | Nabers Law Firm, PLLC | 7:21-cv-43578-MCR-GRJ | |
| 103260 | 322921 | Ramirez, Jesus O | Nabers Law Firm, PLLC | 7:21-cv-43582-MCR-GRJ | |
| 103261 | 322922 | Ramirez, Jonathan M | Nabers Law Firm, PLLC | 7:21-cv-43584-MCR-GRJ | |
| 103262 | 322923 | Randolph, Michael A. | Nabers Law Firm, PLLC | 7:21-cv-43586-MCR-GRJ | |
| 103263 | 322924 | Rassaavong, Phonesavanh | Nabers Law Firm, PLLC | 7:21-cv-43588-MCR-GRJ | |
| 103264 | 322926 | Reed, Justin Thomas | Nabers Law Firm, PLLC | 7:21-cv-43593-MCR-GRJ | |
| 103265 | 322928 | Reedy, Thomas John | Nabers Law Firm, PLLC | 7:21-cv-43597-MCR-GRJ | |
| 103266 | 322929 | RENNAU, ERIC L. | Nabers Law Firm, PLLC | 7:21-cv-43598-MCR-GRJ | |
| 103267 | 322930 | Renner, Jeffrey M | Nabers Law Firm, PLLC | 7:21-cv-43599-MCR-GRJ | |
| 103268 | 322931 | RESPESS, ALFONSO E | Nabers Law Firm, PLLC | 7:21-cv-43600-MCR-GRJ | |
| 103269 | 322933 | Ricard, Brian Matthew | Nabers Law Firm, PLLC | 7:21-cv-43602-MCR-GRJ | |
| 103270 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ | |
| 103271 | 322935 | Rich, Gregory Allen | Nabers Law Firm, PLLC | 7:21-cv-43604-MCR-GRJ | |
| 103272 | 322936 | Richardson, Darryl | Nabers Law Firm, PLLC | 7:21-cv-43605-MCR-GRJ | |
| 103273 | 322937 | Richardson, Gerald E. | Nabers Law Firm, PLLC | | 7:21-cv-43606-MCR-GRJ |
| 103274 | 322939 | Matejka, Shawn Riva | Nabers Law Firm, PLLC | 7:21-cv-43608-MCR-GRJ | |
| 103275 | 322940 | Rivas, Juan J. | Nabers Law Firm, PLLC | | 7:21-cv-43609-MCR-GRJ |
| 103276 | 322941 | Rivera, Mayleen | Nabers Law Firm, PLLC | 7:21-cv-43610-MCR-GRJ | |
| 103277 | 322942 | Robbins, Daniel C. | Nabers Law Firm, PLLC | 7:21-cv-43611-MCR-GRJ | |
| 103278 | 322943 | Roberts, Bralin A. | Nabers Law Firm, PLLC | 7:21-cv-43612-MCR-GRJ | |
| 103279 | 322944 | Roberts, Charles R. | Nabers Law Firm, PLLC | 7:21-cv-43613-MCR-GRJ | |
| 103280 | 322945 | Roberts, Morgan D. | Nabers Law Firm, PLLC | 7:21-cv-43614-MCR-GRJ | |
| 103281 | 322946 | Roberts, Neal P | Nabers Law Firm, PLLC | 7:21-cv-43615-MCR-GRJ | |
| 103282 | 322947 | Roberts, Richard P | Nabers Law Firm, PLLC | 7:21-cv-43616-MCR-GRJ | |
| 103283 | 322948 | Roberts, Ronnie Lee | Nabers Law Firm, PLLC | | 7:21-cv-43617-MCR-GRJ |
| 103284 | 322950 | Robertson, Daryl | Nabers Law Firm, PLLC | 7:21-cv-43619-MCR-GRJ | |
| 103285 | 322951 | Robinette, Nathen | Nabers Law Firm, PLLC | 7:21-cv-43620-MCR-GRJ | |
| 103286 | 322952 | Robinson, Brittany Nicole | Nabers Law Firm, PLLC | 7:21-cv-43621-MCR-GRJ | |
| 103287 | 322954 | Robinson, Jonathan Miles | Nabers Law Firm, PLLC | 7:21-cv-43623-MCR-GRJ | |
| 103288 | 322955 | Robinson, Martrail L | Nabers Law Firm, PLLC | 7:21-cv-43624-MCR-GRJ | |
| 103289 | 322956 | ROBINSON, JOSHUA R. | Nabers Law Firm, PLLC | 7:21-cv-43625-MCR-GRJ | |
| 103290 | 322957 | Rodriguez, Angel G. | Nabers Law Firm, PLLC | 7:21-cv-43626-MCR-GRJ | |
| 103291 | 322958 | Rodriguez, Arthur | Nabers Law Firm, PLLC | 7:21-cv-43627-MCR-GRJ | |
| 103292 | 322959 | Rodriguez, Federico | Nabers Law Firm, PLLC | 7:21-cv-43628-MCR-GRJ | |
| 103293 | 322961 | Rodriguez, Lorenzo A | Nabers Law Firm, PLLC | 7:21-cv-43630-MCR-GRJ | |
| 103294 | 322962 | RODRIGUEZ, LUIS O | Nabers Law Firm, PLLC | 7:21-cv-43631-MCR-GRJ | |
| 103295 | 322963 | Rodriguez, Oswald | Nabers Law Firm, PLLC | | 7:21-cv-43632-MCR-GRJ |
| 103296 | 322964 | Rogers, Dale | Nabers Law Firm, PLLC | 7:21-cv-43633-MCR-GRJ | |
| 103297 | 322965 | Rogers, Dwight O | Nabers Law Firm, PLLC | 7:21-cv-43634-MCR-GRJ | |
| 103298 | 322966 | Roland, Bobby | Nabers Law Firm, PLLC | 7:21-cv-43635-MCR-GRJ | |
| 103299 | 322967 | Roney, Juanita S | Nabers Law Firm, PLLC | 7:21-cv-43636-MCR-GRJ | |
| 103300 | 322968 | Roquemore, Kendra Coil | Nabers Law Firm, PLLC | 7:21-cv-43637-MCR-GRJ | |
| 103301 | 322969 | Ross, Jeremy Jamison | Nabers Law Firm, PLLC | 7:21-cv-43638-MCR-GRJ | |
| 103302 | 322971 | Ruge, Kenneth Carl | Nabers Law Firm, PLLC | 7:21-cv-43640-MCR-GRJ | |
| 103303 | 322972 | Russell, Calvin | Nabers Law Firm, PLLC | 7:21-cv-43641-MCR-GRJ | |
| 103304 | 322973 | RUSSELL, MICHAEL C | Nabers Law Firm, PLLC | 7:21-cv-43642-MCR-GRJ | |
| 103305 | 322974 | RUTHVEN, ROBERT GILLESPIE | Nabers Law Firm, PLLC | 7:21-cv-43643-MCR-GRJ | |
| 103306 | 322975 | Sachs, Terry Oliver | Nabers Law Firm, PLLC | 7:21-cv-43644-MCR-GRJ | |
| 103307 | 322976 | Saenz, Giovanni | Nabers Law Firm, PLLC | 7:21-cv-43645-MCR-GRJ | |
| 103308 | 322977 | Saladino-Dietzen, Hannah | Nabers Law Firm, PLLC | 7:21-cv-43646-MCR-GRJ | |
| 103309 | 322978 | Sales, Levi D. | Nabers Law Firm, PLLC | 7:21-cv-43647-MCR-GRJ | |
| 103310 | 322979 | Salis, Wesley Phillippe | Nabers Law Firm, PLLC | 7:21-cv-43648-MCR-GRJ | |
| 103311 | 322981 | SANCHEZ, DOMINIC L | Nabers Law Firm, PLLC | 7:21-cv-43650-MCR-GRJ | |
| 103312 | 322982 | Sanchez, Mark A | Nabers Law Firm, PLLC | 7:21-cv-43651-MCR-GRJ | |
| 103313 | 322983 | Sanchez, Ricardo | Nabers Law Firm, PLLC | | 7:21-cv-43652-MCR-GRJ |
| 103314 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103315 | 322985 | Sargeant, Terrence | Nabers Law Firm, PLLC | 7:21-cv-43654-MCR-GRJ | |
| 103316 | 322987 | Scherr, Kendall | Nabers Law Firm, PLLC | 7:21-cv-43656-MCR-GRJ | |
| 103317 | 322988 | Schrmack, Jameson C. | Nabers Law Firm, PLLC | 7:21-cv-43657-MCR-GRJ | |
| 103318 | 322989 | Schroeder, Adam L | Nabers Law Firm, PLLC | 7:21-cv-43658-MCR-GRJ | |
| 103319 | 322990 | SCHULTENOVER, GARY | Nabers Law Firm, PLLC | 7:21-cv-43659-MCR-GRJ | |
| 103320 | 322991 | Scott, Kevin Patrick | Nabers Law Firm, PLLC | 7:21-cv-43660-MCR-GRJ | |
| 103321 | 322992 | SEDA, CESAR R. | Nabers Law Firm, PLLC | 7:21-cv-43661-MCR-GRJ | |
| 103322 | 322994 | Sexton, Darren Keith | Nabers Law Firm, PLLC | 7:21-cv-43663-MCR-GRJ | |
| 103323 | 322995 | SHADLEY, JASON | Nabers Law Firm, PLLC | 7:21-cv-43664-MCR-GRJ | |
| 103324 | 322996 | Shanks, Jason M | Nabers Law Firm, PLLC | 7:21-cv-43665-MCR-GRJ | |
| 103325 | 322997 | Sharp, Kevin Matthew | Nabers Law Firm, PLLC | 7:21-cv-43666-MCR-GRJ | |
| 103326 | 322998 | Shaw, Charles Bernard | Nabers Law Firm, PLLC | 7:21-cv-43667-MCR-GRJ | |
| 103327 | 322999 | Shelton, Chris | Nabers Law Firm, PLLC | 7:21-cv-43668-MCR-GRJ | |
| 103328 | 323000 | Sheren, Raymond Clyde | Nabers Law Firm, PLLC | 7:21-cv-43669-MCR-GRJ | |
| 103329 | 323001 | Shook, Joseph A. | Nabers Law Firm, PLLC | 7:21-cv-43670-MCR-GRJ | |
| 103330 | 323005 | Simmons, Justin Charles | Nabers Law Firm, PLLC | 7:21-cv-43674-MCR-GRJ | |
| 103331 | 323007 | Simmons, Eric | Nabers Law Firm, PLLC | 7:21-cv-43676-MCR-GRJ | |
| 103332 | 323009 | SIMMONS, JARROD P | Nabers Law Firm, PLLC | 7:21-cv-43678-MCR-GRJ | |
| 103333 | 323010 | Simmons, Martavis L | Nabers Law Firm, PLLC | 7:21-cv-43679-MCR-GRJ | |
| 103334 | 323011 | Simon, Barney | Nabers Law Firm, PLLC | 7:21-cv-43680-MCR-GRJ | |
| 103335 | 323012 | Simon, Marc | Nabers Law Firm, PLLC | 7:21-cv-43681-MCR-GRJ | |
| 103336 | 323013 | SIMPSON, BRITTNEY | Nabers Law Firm, PLLC | 7:21-cv-43682-MCR-GRJ | |
| 103337 | 323014 | Simpson, Scott Michael | Nabers Law Firm, PLLC | 7:21-cv-43683-MCR-GRJ | |
| 103338 | 323015 | Siordia, Kyle A | Nabers Law Firm, PLLC | 7:21-cv-43684-MCR-GRJ | |
| 103339 | 323016 | Skeens, William J | Nabers Law Firm, PLLC | 7:21-cv-43685-MCR-GRJ | |
| 103340 | 323017 | Smith, Andrew | Nabers Law Firm, PLLC | 7:21-cv-43686-MCR-GRJ | |
| 103341 | 323018 | Smith, Archie D | Nabers Law Firm, PLLC | 7:21-cv-43687-MCR-GRJ | |
| 103342 | 323019 | Smith, Daniel Adam | Nabers Law Firm, PLLC | 7:21-cv-43688-MCR-GRJ | |
| 103343 | 323020 | Smith, Ebony Lamia | Nabers Law Firm, PLLC | 7:21-cv-43689-MCR-GRJ | |
| 103344 | 323021 | Smith, Jacqueline | Nabers Law Firm, PLLC | | 7:21-cv-43690-MCR-GRJ |
| 103345 | 323023 | Smith, Joel C. | Nabers Law Firm, PLLC | | 7:21-cv-43692-MCR-GRJ |
| 103346 | 323024 | Smith, Phillip I | Nabers Law Firm, PLLC | 7:21-cv-43693-MCR-GRJ | |
| 103347 | 323025 | Smith, Sean K. | Nabers Law Firm, PLLC | 7:21-cv-43694-MCR-GRJ | |
| 103348 | 323027 | Smith, Shelia Serreniah | Nabers Law Firm, PLLC | 7:21-cv-43696-MCR-GRJ | |
| 103349 | 323028 | Smith, Tyler James | Nabers Law Firm, PLLC | | 7:21-cv-43697-MCR-GRJ |
| 103350 | 323029 | Smith, Ryan Joseph | Nabers Law Firm, PLLC | 7:21-cv-43698-MCR-GRJ | |
| 103351 | 323030 | Snyder, Michael A | Nabers Law Firm, PLLC | 7:21-cv-43699-MCR-GRJ | |
| 103352 | 323031 | Solofra, Zachary Joseph | Nabers Law Firm, PLLC | | 7:21-cv-43700-MCR-GRJ |
| 103353 | 323032 | Sortor, Christopher Keith | Nabers Law Firm, PLLC | 7:21-cv-43701-MCR-GRJ | |
| 103354 | 323034 | Spaulding, Jeffrey Lloyd | Nabers Law Firm, PLLC | 7:21-cv-43703-MCR-GRJ | |
| 103355 | 323035 | Spears, Daniel M. | Nabers Law Firm, PLLC | 7:21-cv-43704-MCR-GRJ | |
| 103356 | 323038 | STACK, JARED J | Nabers Law Firm, PLLC | | 7:21-cv-43707-MCR-GRJ |
| 103357 | 323039 | Stephens, Dennis C | Nabers Law Firm, PLLC | 7:21-cv-43708-MCR-GRJ | |
| 103358 | 323040 | Sterrett, Daniel I | Nabers Law Firm, PLLC | 7:21-cv-43709-MCR-GRJ | |
| 103359 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ | |
| 103360 | 323042 | Stewart, Jerrell A. | Nabers Law Firm, PLLC | 7:21-cv-43711-MCR-GRJ | |
| 103361 | 323043 | STONE, SHANE ROBERT | Nabers Law Firm, PLLC | 7:21-cv-43712-MCR-GRJ | |
| 103362 | 323044 | STRICKLAND, GERMILLE | Nabers Law Firm, PLLC | | 7:21-cv-43713-MCR-GRJ |
| 103363 | 323046 | SUAREZ, IVAN U | Nabers Law Firm, PLLC | 7:21-cv-43715-MCR-GRJ | |
| 103364 | 323047 | SURATT, KEVIN | Nabers Law Firm, PLLC | 7:21-cv-43716-MCR-GRJ | |
| 103365 | 323048 | SWANSON, JOHN G. | Nabers Law Firm, PLLC | 7:21-cv-43717-MCR-GRJ | |
| 103366 | 323049 | Swenson, Eric M. | Nabers Law Firm, PLLC | 7:21-cv-43718-MCR-GRJ | |
| 103367 | 323050 | Swindle, Corey Michael | Nabers Law Firm, PLLC | 7:21-cv-43719-MCR-GRJ | |
| 103368 | 323051 | Szuma, Duane Michael | Nabers Law Firm, PLLC | 7:21-cv-43720-MCR-GRJ | |
| 103369 | 323052 | Talla, Olimar A | Nabers Law Firm, PLLC | | 7:21-cv-43721-MCR-GRJ |
| 103370 | 323054 | TATE, ELIJAH T | Nabers Law Firm, PLLC | | 7:21-cv-43723-MCR-GRJ |
| 103371 | 323056 | Taylor, Clayton | Nabers Law Firm, PLLC | 7:21-cv-43725-MCR-GRJ | |
| 103372 | 323057 | Taylor, Lamont | Nabers Law Firm, PLLC | 7:21-cv-43726-MCR-GRJ | |
| 103373 | 323058 | Taylor, Roosevelt | Nabers Law Firm, PLLC | 7:21-cv-43727-MCR-GRJ | |
| 103374 | 323060 | Taylor, Tara Faith | Nabers Law Firm, PLLC | | 7:21-cv-43729-MCR-GRJ |
| 103375 | 323061 | Teepson, Philip | Nabers Law Firm, PLLC | | 7:21-cv-43730-MCR-GRJ |
| 103376 | 323062 | Teer, Matt | Nabers Law Firm, PLLC | | 7:21-cv-43731-MCR-GRJ |
| 103377 | 323064 | Thomas, Jonathan M | Nabers Law Firm, PLLC | 7:21-cv-43733-MCR-GRJ | |
| 103378 | 323065 | THOMAS, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-43734-MCR-GRJ | |
| 103379 | 323066 | THOMAS, WAYNE D | Nabers Law Firm, PLLC | 7:21-cv-43735-MCR-GRJ | |
| 103380 | 323067 | Thompson, Jovonda | Nabers Law Firm, PLLC | 7:21-cv-43736-MCR-GRJ | |
| 103381 | 323068 | Thompson, Stephen R | Nabers Law Firm, PLLC | | 7:21-cv-43737-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103382 | 323069 | Thompson, Theron Wayne | Nabers Law Firm, PLLC | 7:21-cv-43738-MCR-GRJ | |
| 103383 | 323070 | Toleafoa, Taivaleoaana | Nabers Law Firm, PLLC | 7:21-cv-43739-MCR-GRJ | |
| 103384 | 323072 | Townley, Benjamin | Nabers Law Firm, PLLC | | 7:21-cv-43741-MCR-GRJ |
| 103385 | 323073 | Townsel, Duane | Nabers Law Firm, PLLC | 7:21-cv-43742-MCR-GRJ | |
| 103386 | 323074 | TRAMMELL, CARL MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-43743-MCR-GRJ | |
| 103387 | 323075 | TRAVERS, XAIVER NATHANIEL | Nabers Law Firm, PLLC | | 7:21-cv-43744-MCR-GRJ |
| 103388 | 323076 | Truss, Rakeem T. | Nabers Law Firm, PLLC | 7:21-cv-43745-MCR-GRJ | |
| 103389 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ | |
| 103390 | 323078 | Turner, Gideon M | Nabers Law Firm, PLLC | 7:21-cv-43747-MCR-GRJ | |
| 103391 | 323079 | Turnquest, Anthony | Nabers Law Firm, PLLC | 7:21-cv-43748-MCR-GRJ | |
| 103392 | 323080 | Tutton, Mark A | Nabers Law Firm, PLLC | 7:21-cv-43749-MCR-GRJ | |
| 103393 | 323081 | Valentine, Dalton James | Nabers Law Firm, PLLC | 7:21-cv-43750-MCR-GRJ | |
| 103394 | 323082 | Valle Otero, Justo Emanuel | Nabers Law Firm, PLLC | 7:21-cv-43751-MCR-GRJ | |
| 103395 | 323083 | Vandenberg, Scott L. | Nabers Law Firm, PLLC | | 7:21-cv-43752-MCR-GRJ |
| 103396 | 323084 | Vargas, Jose Javier | Nabers Law Firm, PLLC | 7:21-cv-43753-MCR-GRJ | |
| 103397 | 323085 | Vasquez, Victor C. | Nabers Law Firm, PLLC | 7:21-cv-43754-MCR-GRJ | |
| 103398 | 323086 | Vega, Jose Luis | Nabers Law Firm, PLLC | | 7:21-cv-43755-MCR-GRJ |
| 103399 | 323087 | Villa, Renato | Nabers Law Firm, PLLC | 7:21-cv-43756-MCR-GRJ | |
| 103400 | 323088 | Villaloboz, Christopher | Nabers Law Firm, PLLC | 7:21-cv-43757-MCR-GRJ | |
| 103401 | 323089 | Vincent, John Zachary | Nabers Law Firm, PLLC | 7:21-cv-43758-MCR-GRJ | |
| 103402 | 323090 | Vincent, Waking | Nabers Law Firm, PLLC | 7:21-cv-43759-MCR-GRJ | |
| 103403 | 323091 | Vogelhut, Jennifer M | Nabers Law Firm, PLLC | 7:21-cv-43760-MCR-GRJ | |
| 103404 | 323092 | Voglino, Jose Paul | Nabers Law Firm, PLLC | 7:21-cv-43761-MCR-GRJ | |
| 103405 | 323093 | Wade, Charles | Nabers Law Firm, PLLC | | 7:21-cv-43762-MCR-GRJ |
| 103406 | 323094 | WADE, VICTOR | Nabers Law Firm, PLLC | 7:21-cv-43763-MCR-GRJ | |
| 103407 | 323095 | Wainwright, Joshua Luke | Nabers Law Firm, PLLC | 7:21-cv-43764-MCR-GRJ | |
| 103408 | 323097 | Walker, Hilbert Stanley | Nabers Law Firm, PLLC | 7:21-cv-43766-MCR-GRJ | |
| 103409 | 323099 | Walker, Vincent Allan | Nabers Law Firm, PLLC | 7:21-cv-43768-MCR-GRJ | |
| 103410 | 323101 | Wallace, Emanuel E | Nabers Law Firm, PLLC | 7:21-cv-43770-MCR-GRJ | |
| 103411 | 323102 | Walters, Joseph James | Nabers Law Firm, PLLC | 7:21-cv-44003-MCR-GRJ | |
| 103412 | 323103 | Walton, Adrian D. | Nabers Law Firm, PLLC | | 7:21-cv-44004-MCR-GRJ |
| 103413 | 323104 | Walton, Akil H. | Nabers Law Firm, PLLC | 7:21-cv-44006-MCR-GRJ | |
| 103414 | 323105 | Wardlow, Jason B | Nabers Law Firm, PLLC | 7:21-cv-44007-MCR-GRJ | |
| 103415 | 323106 | WARE, JASON ALEXANDER | Nabers Law Firm, PLLC | 7:21-cv-44008-MCR-GRJ | |
| 103416 | 323108 | Washington, Jasen | Nabers Law Firm, PLLC | 7:21-cv-44010-MCR-GRJ | |
| 103417 | 323109 | WATERS, DAVID BARTON | Nabers Law Firm, PLLC | 7:21-cv-44011-MCR-GRJ | |
| 103418 | 323110 | Watkins, Jeffrey | Nabers Law Firm, PLLC | 7:21-cv-44012-MCR-GRJ | |
| 103419 | 323111 | Watkins, Lincoln A | Nabers Law Firm, PLLC | | 7:21-cv-44013-MCR-GRJ |
| 103420 | 323113 | Watt, Jayson | Nabers Law Firm, PLLC | 7:21-cv-44015-MCR-GRJ | |
| 103421 | 323114 | Weatherford, Brian K | Nabers Law Firm, PLLC | 7:21-cv-44016-MCR-GRJ | |
| 103422 | 323115 | Welch, Steven W. | Nabers Law Firm, PLLC | 7:21-cv-44017-MCR-GRJ | |
| 103423 | 323116 | WELLS, NATHANIEL | Nabers Law Firm, PLLC | 7:21-cv-44018-MCR-GRJ | |
| 103424 | 323117 | Wells, Stephen C. | Nabers Law Firm, PLLC | 7:21-cv-44019-MCR-GRJ | |
| 103425 | 323118 | West, Benjamin T | Nabers Law Firm, PLLC | 7:21-cv-44020-MCR-GRJ | |
| 103426 | 323119 | West, Torian Kyle | Nabers Law Firm, PLLC | | 7:21-cv-44021-MCR-GRJ |
| 103427 | 323120 | WHEELER, CLINT E. | Nabers Law Firm, PLLC | 7:21-cv-44022-MCR-GRJ | |
| 103428 | 323121 | Wheeler, Michael | Nabers Law Firm, PLLC | 7:21-cv-44023-MCR-GRJ | |
| 103429 | 323122 | Whitlow, Kevin D | Nabers Law Firm, PLLC | 7:21-cv-44024-MCR-GRJ | |
| 103430 | 323123 | Whittington, Bert William | Nabers Law Firm, PLLC | 7:21-cv-44025-MCR-GRJ | |
| 103431 | 323124 | Wiggins, Janelle D. | Nabers Law Firm, PLLC | 7:21-cv-44026-MCR-GRJ | |
| 103432 | 323125 | Wilder, Cary C. | Nabers Law Firm, PLLC | 7:21-cv-44027-MCR-GRJ | |
| 103433 | 323126 | Wilhelm, Dylan | Nabers Law Firm, PLLC | 7:21-cv-44028-MCR-GRJ | |
| 103434 | 323127 | Wilkerson, Ophilia V. | Nabers Law Firm, PLLC | 7:21-cv-44029-MCR-GRJ | |
| 103435 | 323128 | WILKINS, CORTNEY | Nabers Law Firm, PLLC | 7:21-cv-44030-MCR-GRJ | |
| 103436 | 323129 | Williams, Alejandro R | Nabers Law Firm, PLLC | 7:21-cv-44031-MCR-GRJ | |
| 103437 | 323130 | Williams, Brandon K. | Nabers Law Firm, PLLC | 7:21-cv-44032-MCR-GRJ | |
| 103438 | 323131 | Williams, Christopher Michael | Nabers Law Firm, PLLC | 7:21-cv-44033-MCR-GRJ | |
| 103439 | 323133 | Williams, Laura Beth | Nabers Law Firm, PLLC | 7:21-cv-44035-MCR-GRJ | |
| 103440 | 323134 | Williams, Malik | Nabers Law Firm, PLLC | 7:21-cv-44036-MCR-GRJ | |
| 103441 | 323135 | WILLIAMS, ZOLTON R. | Nabers Law Firm, PLLC | 7:21-cv-44037-MCR-GRJ | |
| 103442 | 323136 | Williamson, Damel M. | Nabers Law Firm, PLLC | 7:21-cv-44038-MCR-GRJ | |
| 103443 | 323137 | Williamson, Steven D | Nabers Law Firm, PLLC | 7:21-cv-44039-MCR-GRJ | |
| 103444 | 323138 | Willich, Chris | Nabers Law Firm, PLLC | 7:21-cv-44040-MCR-GRJ | |
| 103445 | 323139 | Willis, Graham Forrest | Nabers Law Firm, PLLC | 7:21-cv-44041-MCR-GRJ | |
| 103446 | 323140 | Wilson, Craig L. | Nabers Law Firm, PLLC | 7:21-cv-44042-MCR-GRJ | |
| 103447 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ | |
| 103448 | 323143 | WILSON, MARK E | Nabers Law Firm, PLLC | | 7:21-cv-44045-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103449 | 323144 | Wilson, Wesley | Nabers Law Firm, PLLC | 7:21-cv-44046-MCR-GRJ | |
| 103450 | 323145 | Wimbley, Christopher Lamont | Nabers Law Firm, PLLC | 7:21-cv-44047-MCR-GRJ | |
| 103451 | 323146 | Winder, Malcolm D. | Nabers Law Firm, PLLC | 7:21-cv-44048-MCR-GRJ | |
| 103452 | 323147 | Wohlfarth, Christopher Michael | Nabers Law Firm, PLLC | 7:21-cv-44049-MCR-GRJ | |
| 103453 | 323149 | Wolfson, Ronald J | Nabers Law Firm, PLLC | 7:21-cv-44051-MCR-GRJ | |
| 103454 | 323150 | Womble, Kenyetta S | Nabers Law Firm, PLLC | 7:21-cv-44052-MCR-GRJ | |
| 103455 | 323151 | Wood, Seth | Nabers Law Firm, PLLC | 7:21-cv-44053-MCR-GRJ | |
| 103456 | 323152 | Woods, Bryan E | Nabers Law Firm, PLLC | 7:21-cv-44054-MCR-GRJ | |
| 103457 | 323155 | Woodward, David B | Nabers Law Firm, PLLC | 7:21-cv-44057-MCR-GRJ | |
| 103458 | 323156 | Worsham, Hunter R | Nabers Law Firm, PLLC | 7:21-cv-44058-MCR-GRJ | |
| 103459 | 323157 | WORTHAM, AARON J | Nabers Law Firm, PLLC | 7:21-cv-44059-MCR-GRJ | |
| 103460 | 323158 | Wright, Salvatore L | Nabers Law Firm, PLLC | | 7:21-cv-44060-MCR-GRJ |
| 103461 | 323159 | WRIGHT, SAMUEL DAVIS | Nabers Law Firm, PLLC | 7:21-cv-44061-MCR-GRJ | |
| 103462 | 323160 | Yager, David | Nabers Law Firm, PLLC | 7:21-cv-44062-MCR-GRJ | |
| 103463 | 323161 | Yang, Steve Han | Nabers Law Firm, PLLC | 7:21-cv-44063-MCR-GRJ | |
| 103464 | 323163 | Yefko, Sylvester | Nabers Law Firm, PLLC | 7:21-cv-44065-MCR-GRJ | |
| 103465 | 323164 | Yezak, Sebastian Rain | Nabers Law Firm, PLLC | 7:21-cv-44066-MCR-GRJ | |
| 103466 | 323165 | YODER, DONALD DUSTIN | Nabers Law Firm, PLLC | | 7:21-cv-44067-MCR-GRJ |
| 103467 | 323166 | Youmans, Terry M. | Nabers Law Firm, PLLC | 7:21-cv-44068-MCR-GRJ | |
| 103468 | 323167 | Young, Corey E. | Nabers Law Firm, PLLC | 7:21-cv-44069-MCR-GRJ | |
| 103469 | 323168 | Young, Kara Lee | Nabers Law Firm, PLLC | 7:21-cv-44070-MCR-GRJ | |
| 103470 | 323169 | Zepeda, Daniel M. | Nabers Law Firm, PLLC | 7:21-cv-44071-MCR-GRJ | |
| 103471 | 323170 | Zirnheld, Benjamin T. | Nabers Law Firm, PLLC | 7:21-cv-44072-MCR-GRJ | |
| 103472 | 331393 | Bartholomew, Brian | Nabers Law Firm, PLLC | 7:21-cv-49515-MCR-GRJ | |
| 103473 | 331394 | Brady, Jason LaSean | Nabers Law Firm, PLLC | | 7:21-cv-49516-MCR-GRJ |
| 103474 | 331395 | Copeland, Jimmy Donell | Nabers Law Firm, PLLC | 7:21-cv-49517-MCR-GRJ | |
| 103475 | 331396 | Crowley, Matthew | Nabers Law Firm, PLLC | 7:21-cv-49518-MCR-GRJ | |
| 103476 | 331398 | Elliott, Jarvis James | Nabers Law Firm, PLLC | 7:21-cv-49520-MCR-GRJ | |
| 103477 | 331399 | FAUST, ANDREW | Nabers Law Firm, PLLC | | 7:21-cv-49521-MCR-GRJ |
| 103478 | 331400 | Graves, Thomas Duane | Nabers Law Firm, PLLC | 7:21-cv-49522-MCR-GRJ | |
| 103479 | 331401 | Hollingsworth, Jonathan Thomas | Nabers Law Firm, PLLC | 7:21-cv-49523-MCR-GRJ | |
| 103480 | 331402 | Leavoy, Quentin Leslie | Nabers Law Firm, PLLC | 7:21-cv-49524-MCR-GRJ | |
| 103481 | 331403 | Lenehan, Patrick Gary | Nabers Law Firm, PLLC | | 7:21-cv-49525-MCR-GRJ |
| 103482 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ | |
| 103483 | 331405 | MARTINEZ, JESSICA | Nabers Law Firm, PLLC | 7:21-cv-49527-MCR-GRJ | |
| 103484 | 331406 | Moore, Andrea Patrice | Nabers Law Firm, PLLC | 7:21-cv-49528-MCR-GRJ | |
| 103485 | 331407 | Palmer, Charles Daniel | Nabers Law Firm, PLLC | 7:21-cv-49529-MCR-GRJ | |
| 103486 | 331408 | Rabuck, Robert | Nabers Law Firm, PLLC | | 7:21-cv-49530-MCR-GRJ |
| 103487 | 331409 | ROBINSON, CURTIS | Nabers Law Firm, PLLC | 7:21-cv-49531-MCR-GRJ | |
| 103488 | 331410 | Sherwood, Bruce Wayne | Nabers Law Firm, PLLC | 7:21-cv-49532-MCR-GRJ | |
| 103489 | 331411 | THOMAS, DONALD STEVEN | Nabers Law Firm, PLLC | 7:21-cv-49533-MCR-GRJ | |
| 103490 | 331412 | Tinnel, Jason Allen | Nabers Law Firm, PLLC | 7:21-cv-49534-MCR-GRJ | |
| 103491 | 331413 | Tongo, Simon Musa | Nabers Law Firm, PLLC | 7:21-cv-49535-MCR-GRJ | |
| 103492 | 331414 | Wilson, Teesha D | Nabers Law Firm, PLLC | 7:21-cv-49536-MCR-GRJ | |
| 103493 | 331415 | Wright, James Carlson | Nabers Law Firm, PLLC | 7:21-cv-49537-MCR-GRJ | |
| 103494 | 341358 | Jones, Jessica Chantal | Nabers Law Firm, PLLC | 7:21-cv-62574-MCR-GRJ | |
| 103495 | 341359 | Douglas, Hollis | Nabers Law Firm, PLLC | 7:21-cv-62576-MCR-GRJ | |
| 103496 | 341360 | Acosta, Vianey Leticia | Nabers Law Firm, PLLC | 7:21-cv-62578-MCR-GRJ | |
| 103497 | 341362 | Louis, Antonio B. | Nabers Law Firm, PLLC | 7:21-cv-62582-MCR-GRJ | |
| 103498 | 341364 | Billups, Keith Dubois | Nabers Law Firm, PLLC | 7:21-cv-62585-MCR-GRJ | |
| 103499 | 341365 | Cutshall, Bruce Terry | Nabers Law Firm, PLLC | 7:21-cv-62587-MCR-GRJ | |
| 103500 | 341366 | Royster, Marcus | Nabers Law Firm, PLLC | 7:21-cv-62589-MCR-GRJ | |
| 103501 | 341367 | Jacinto, Michelle | Nabers Law Firm, PLLC | 7:21-cv-62591-MCR-GRJ | |
| 103502 | 341368 | Burch, Kelly Gene | Nabers Law Firm, PLLC | 7:21-cv-62592-MCR-GRJ | |
| 103503 | 341370 | Mason, La'Korra | Nabers Law Firm, PLLC | 7:21-cv-62596-MCR-GRJ | |
| 103504 | 350434 | Baker, Tenee | Nabers Law Firm, PLLC | | 3:21-cv-01912-MCR-GRJ |
| 103505 | 176421 | BARRETT, WILLIAM H | Nabors Law Firm | 7:20-cv-42094-MCR-GRJ | |
| 103506 | 176422 | BELL, RANDY D | Nabors Law Firm | | 7:20-cv-42098-MCR-GRJ |
| 103507 | 176425 | BROWN, DARREL | Nabors Law Firm | | 7:20-cv-41926-MCR-GRJ |
| 103508 | 176449 | ELKINS, GREGORY R | Nabors Law Firm | 7:20-cv-42023-MCR-GRJ | |
| 103509 | 176451 | FILLINGANE, CRAIG | Nabors Law Firm | 7:20-cv-42033-MCR-GRJ | |
| 103510 | 176455 | GARNER, CASSANDRA L | Nabors Law Firm | | 7:20-cv-42051-MCR-GRJ |
| 103511 | 176468 | LYKE, WILLIAM M | Nabors Law Firm | 7:20-cv-42097-MCR-GRJ | |
| 103512 | 176474 | MURRY, DALTON L | Nabors Law Firm | 7:20-cv-42118-MCR-GRJ | |
| 103513 | 176482 | PIERCE, KENNETH D | Nabors Law Firm | 7:20-cv-42135-MCR-GRJ | |
| 103514 | 176490 | RICHARDS, DANIELLE P | Nabors Law Firm | | 7:20-cv-42149-MCR-GRJ |
| 103515 | 176504 | WILLIAMS, RANDY A | Nabors Law Firm | | 7:20-cv-42183-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103516 | 176513 | BROCK, CHARLES R | Nabors Law Firm | | 7:20-cv-42190-MCR-GRJ |
| 103517 | 176685 | KATES, ANTOINNETTE JACKSON | Nabors Law Firm | 7:20-cv-42203-MCR-GRJ | |
| 103518 | 186014 | ARCHER, DOBIE J | Nabors Law Firm | | 8:20-cv-11605-MCR-GRJ |
| 103519 | 186017 | WHIDDON, BRANDON NICOLE | Nabors Law Firm | | 8:20-cv-11612-MCR-GRJ |
| 103520 | 186026 | MILES, PATRICK R | Nabors Law Firm | 8:20-cv-11638-MCR-GRJ | |
| 103521 | 186030 | TUNE, RANDALL | Nabors Law Firm | 8:20-cv-11650-MCR-GRJ | |
| 103522 | 186032 | Brewer, Robert | Nabors Law Firm | | 8:20-cv-11658-MCR-GRJ |
| 103523 | 186123 | MOSBY, DORNAE | Nabors Law Firm | 8:20-cv-11716-MCR-GRJ | |
| 103524 | 186124 | HOLLINS, LEONARD | Nabors Law Firm | 8:20-cv-11719-MCR-GRJ | |
| 103525 | 186125 | DEAR, KATESA | Nabors Law Firm | 8:20-cv-11721-MCR-GRJ | |
| 103526 | 268032 | HINTON, CRYSTAL Z | Nabors Law Firm | | 9:20-cv-08692-MCR-GRJ |
| 103527 | 334451 | THOMAS, WILLIAM JOHN | Nabors Law Firm | 7:21-cv-48659-MCR-GRJ | |
| 103528 | 29414 | Astaphan, Ethan | Napoli Shkolnik PLLC | 8:20-cv-05808-MCR-GRJ | |
| 103529 | 29415 | Augustyn, Kerrie | Napoli Shkolnik PLLC | | 8:20-cv-05812-MCR-GRJ |
| 103530 | 29416 | Basnight, Frederick | Napoli Shkolnik PLLC | | 8:20-cv-05816-MCR-GRJ |
| 103531 | 29417 | BELL, WILLIAM | Napoli Shkolnik PLLC | 8:20-cv-05821-MCR-GRJ | |
| 103532 | 29420 | Brito-Melendez, Bernardo | Napoli Shkolnik PLLC | | 8:20-cv-05834-MCR-GRJ |
| 103533 | 29426 | Chism, Susan | Napoli Shkolnik PLLC | | 8:20-cv-05855-MCR-GRJ |
| 103534 | 29427 | Choate, Brent | Napoli Shkolnik PLLC | | 8:20-cv-05860-MCR-GRJ |
| 103535 | 29430 | Conte, Samuel | Napoli Shkolnik PLLC | | 8:20-cv-05873-MCR-GRJ |
| 103536 | 29431 | Crain, Michael | Napoli Shkolnik PLLC | 8:20-cv-05878-MCR-GRJ | |
| 103537 | 29435 | Escobosa, Julia | Napoli Shkolnik PLLC | | 8:20-cv-05899-MCR-GRJ |
| 103538 | 29437 | Foster, Stephen | Napoli Shkolnik PLLC | | 8:20-cv-05910-MCR-GRJ |
| 103539 | 29440 | Harrington, Bruce | Napoli Shkolnik PLLC | | 8:20-cv-05925-MCR-GRJ |
| 103540 | 29442 | Jackson, Edward | Napoli Shkolnik PLLC | | 8:20-cv-05931-MCR-GRJ |
| 103541 | 29443 | Johnson, Mike | Napoli Shkolnik PLLC | | 8:20-cv-05935-MCR-GRJ |
| 103542 | 29444 | JONES, WILLIAM | Napoli Shkolnik PLLC | | 8:20-cv-05940-MCR-GRJ |
| 103543 | 29447 | King, Kennard | Napoli Shkolnik PLLC | | 8:20-cv-05954-MCR-GRJ |
| 103544 | 29448 | Lee, George D | Napoli Shkolnik PLLC | | 8:20-cv-05959-MCR-GRJ |
| 103545 | 29451 | Little, George | Napoli Shkolnik PLLC | | 8:20-cv-05972-MCR-GRJ |
| 103546 | 29453 | Loy, Michael Shannon | Napoli Shkolnik PLLC | | 8:20-cv-05982-MCR-GRJ |
| 103547 | 29455 | Martinez, Delshan Ray | Napoli Shkolnik PLLC | 8:20-cv-05991-MCR-GRJ | |
| 103548 | 29456 | Maywald, Shawn | Napoli Shkolnik PLLC | | 8:20-cv-05996-MCR-GRJ |
| 103549 | 29457 | McGee, Louis | Napoli Shkolnik PLLC | 8:20-cv-06001-MCR-GRJ | |
| 103550 | 29460 | Mora, Michael Anthony | Napoli Shkolnik PLLC | | 8:20-cv-06012-MCR-GRJ |
| 103551 | 29464 | Ortiz, Manuel Antonio | Napoli Shkolnik PLLC | | 8:20-cv-06027-MCR-GRJ |
| 103552 | 29469 | Riccolo, Terry | Napoli Shkolnik PLLC | 8:20-cv-06042-MCR-GRJ | |
| 103553 | 29474 | Seldon, Malinda | Napoli Shkolnik PLLC | 8:20-cv-06057-MCR-GRJ | |
| 103554 | 29477 | Spring, Cedric | Napoli Shkolnik PLLC | | 8:20-cv-06067-MCR-GRJ |
| 103555 | 29478 | Stanton, Deron | Napoli Shkolnik PLLC | | 8:20-cv-06071-MCR-GRJ |
| 103556 | 29480 | Thissen, Christopher | Napoli Shkolnik PLLC | | 8:20-cv-12008-MCR-GRJ |
| 103557 | 29483 | Wade, Adam | Napoli Shkolnik PLLC | | 8:20-cv-06086-MCR-GRJ |
| 103558 | 29484 | Walls, Brandon | Napoli Shkolnik PLLC | 8:20-cv-06089-MCR-GRJ | |
| 103559 | 147835 | Pratt, Ashley | Napoli Shkolnik PLLC | | 3:19-cv-01356-MCR-GRJ |
| 103560 | 194339 | ANDREWS, ROGER | Napoli Shkolnik PLLC | | 8:20-cv-40146-MCR-GRJ |
| 103561 | 194342 | ARROYO, RAFAEL | Napoli Shkolnik PLLC | | 8:20-cv-40152-MCR-GRJ |
| 103562 | 194344 | COLEMAN, DANIEL | Napoli Shkolnik PLLC | | 8:20-cv-40157-MCR-GRJ |
| 103563 | 194345 | GRAVSETH, ADAM | Napoli Shkolnik PLLC | | 8:20-cv-40160-MCR-GRJ |
| 103564 | 194348 | JONES, TAYLOR | Napoli Shkolnik PLLC | | 8:20-cv-40169-MCR-GRJ |
| 103565 | 194350 | NUZZI, JAMES | Napoli Shkolnik PLLC | | 8:20-cv-40174-MCR-GRJ |
| 103566 | 194352 | Roberts, Derick | Napoli Shkolnik PLLC | 8:20-cv-40180-MCR-GRJ | |
| 103567 | 194353 | SERENIL, ARTHUR | Napoli Shkolnik PLLC | | 8:20-cv-40183-MCR-GRJ |
| 103568 | 194368 | Freeman, Tyler | Napoli Shkolnik PLLC | | 8:20-cv-40191-MCR-GRJ |
| 103569 | 251985 | HALL, TARA | Napoli Shkolnik PLLC | 8:20-cv-98214-MCR-GRJ | |
| 103570 | 262363 | DEFRIAS, PATRICK | Napoli Shkolnik PLLC | | 9:20-cv-09632-MCR-GRJ |
| 103571 | 262364 | MCGAHHEY, MARK | Napoli Shkolnik PLLC | | 9:20-cv-09634-MCR-GRJ |
| 103572 | 262366 | PARKER, CAROLYN | Napoli Shkolnik PLLC | | 9:20-cv-09638-MCR-GRJ |
| 103573 | 262375 | SPARKS, RYAN | Napoli Shkolnik PLLC | | 9:20-cv-09655-MCR-GRJ |
| 103574 | 274602 | HORTON, PAUL | Napoli Shkolnik PLLC | | 9:20-cv-17554-MCR-GRJ |
| 103575 | 274604 | JENKINS, JOHNNY | Napoli Shkolnik PLLC | 9:20-cv-17556-MCR-GRJ | |
| 103576 | 274605 | KUTINSKY, ADAM | Napoli Shkolnik PLLC | | 9:20-cv-17557-MCR-GRJ |
| 103577 | 274606 | MACKIE, JAMES | Napoli Shkolnik PLLC | | 9:20-cv-17558-MCR-GRJ |
| 103578 | 274609 | PASIEKA, BRYAN | Napoli Shkolnik PLLC | | 9:20-cv-17561-MCR-GRJ |
| 103579 | 274610 | PUMILIA, NICHOLAS | Napoli Shkolnik PLLC | | 9:20-cv-17562-MCR-GRJ |
| 103580 | 274612 | TUTTLE, MARK | Napoli Shkolnik PLLC | | 9:20-cv-17564-MCR-GRJ |
| 103581 | 274613 | WILLIAMSON, AMANDA | Napoli Shkolnik PLLC | | 9:20-cv-17565-MCR-GRJ |
| 103582 | 287079 | NIMMO, DANIEL | Napoli Shkolnik PLLC | | 7:21-cv-12554-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 103583 | 287080 | Pierce, Marvin | Napoli Shkolnik PLLC | | 7:21-cv-12555-MCR-GRJ |
| 103584 | 287082 | RIVERA, ROLANDO | Napoli Shkolnik PLLC | | 7:21-cv-12557-MCR-GRJ |
| 103585 | 287083 | ROSS, DALLAS | Napoli Shkolnik PLLC | | 7:21-cv-12558-MCR-GRJ |
| 103586 | 287084 | Snow, James | Napoli Shkolnik PLLC | | 7:21-cv-12559-MCR-GRJ |
| 103587 | 287085 | VANDERHORST, EDDIE | Napoli Shkolnik PLLC | | 7:21-cv-12560-MCR-GRJ |
| 103588 | 289382 | COLON, RENE | Napoli Shkolnik PLLC | 7:21-cv-18464-MCR-GRJ | |
| 103589 | 298706 | ANDERSON, DONALD | Napoli Shkolnik PLLC | | 7:21-cv-20062-MCR-GRJ |
| 103590 | 298707 | BAKER, METONYA | Napoli Shkolnik PLLC | | 7:21-cv-20063-MCR-GRJ |
| 103591 | 298708 | BARRETT, TRAVIS R | Napoli Shkolnik PLLC | | 7:21-cv-20064-MCR-GRJ |
| 103592 | 298710 | CARMINO, JOSHUA M | Napoli Shkolnik PLLC | | 7:21-cv-20066-MCR-GRJ |
| 103593 | 298711 | DIAL, NATHAN | Napoli Shkolnik PLLC | | 7:21-cv-20067-MCR-GRJ |
| 103594 | 298712 | DUMAS-OGLETREE, RIVA | Napoli Shkolnik PLLC | 7:21-cv-20068-MCR-GRJ | |
| 103595 | 298713 | EADY, TERRY | Napoli Shkolnik PLLC | | 7:21-cv-20069-MCR-GRJ |
| 103596 | 298719 | Hayes, Alvin | Napoli Shkolnik PLLC | | 7:21-cv-20071-MCR-GRJ |
| 103597 | 298720 | HARRISON, MEDIAH | Napoli Shkolnik PLLC | | 7:21-cv-20072-MCR-GRJ |
| 103598 | 298721 | HENSELMEIER, DOUG M | Napoli Shkolnik PLLC | | 7:21-cv-20073-MCR-GRJ |
| 103599 | 298722 | Johnson, Andrew | Napoli Shkolnik PLLC | 7:21-cv-20074-MCR-GRJ | |
| 103600 | 298723 | LEE-JONES, TONI | Napoli Shkolnik PLLC | | 7:21-cv-20075-MCR-GRJ |
| 103601 | 298724 | MCGATH, TROY | Napoli Shkolnik PLLC | | 7:21-cv-20076-MCR-GRJ |
| 103602 | 298725 | MEDDERS, ALAN | Napoli Shkolnik PLLC | | 7:21-cv-20077-MCR-GRJ |
| 103603 | 298726 | PEW, SHARON | Napoli Shkolnik PLLC | | 7:21-cv-20078-MCR-GRJ |
| 103604 | 298727 | Sanders, Anthony | Napoli Shkolnik PLLC | | 7:21-cv-20079-MCR-GRJ |
| 103605 | 298734 | Wright, Robert | Napoli Shkolnik PLLC | | 7:21-cv-20086-MCR-GRJ |
| 103606 | 309754 | BARTO, THOMAS S | Napoli Shkolnik PLLC | | 7:21-cv-31002-MCR-GRJ |
| 103607 | 309755 | Brooks, James | Napoli Shkolnik PLLC | | 7:21-cv-31003-MCR-GRJ |
| 103608 | 309757 | HOPE, KEVIN | Napoli Shkolnik PLLC | | 7:21-cv-31005-MCR-GRJ |
| 103609 | 309758 | INGLES, DAVID B | Napoli Shkolnik PLLC | | 7:21-cv-31006-MCR-GRJ |
| 103610 | 309759 | JOSEPH, CHARLES | Napoli Shkolnik PLLC | | 7:21-cv-31007-MCR-GRJ |
| 103611 | 274595 | ADAMS, KORY | O'Bell Law Firm, LLC | | 3:20-cv-04066-MCR-GRJ |
| 103612 | 274624 | MICHAEL, CHRISTOPHER | O'Bell Law Firm, LLC | | 3:20-cv-04912-MCR-GRJ |
| 103613 | 274625 | OSBORN, EMILY FRANCES | O'Bell Law Firm, LLC | | 3:20-cv-03865-MCR-GRJ |
| 103614 | 274627 | RICHARDS, SARA | O'Bell Law Firm, LLC | | 3:20-cv-00744-MCR-GRJ |
| 103615 | 274629 | ALLEN, CYNTHIA RENEE | O'Bell Law Firm, LLC | | 3:20-cv-03867-MCR-GRJ |
| 103616 | 274631 | NAQUIN, BRAD MICHAEL | O'Bell Law Firm, LLC | | 3:20-cv-00130-MCR-GRJ |
| 103617 | 5451 | BATES, DERRICK | Oliver Law Group P.C. | | 8:20-cv-04220-MCR-GRJ |
| 103618 | 5452 | BEATY, WILLIAM | Oliver Law Group P.C. | | 8:20-cv-04223-MCR-GRJ |
| 103619 | 5454 | COMEAUX, RONALD | Oliver Law Group P.C. | | 8:20-cv-04229-MCR-GRJ |
| 103620 | 5457 | DAWSON, MACK | Oliver Law Group P.C. | | 8:20-cv-04238-MCR-GRJ |
| 103621 | 5458 | DIXON, JEREMY | Oliver Law Group P.C. | 8:20-cv-04241-MCR-GRJ | |
| 103622 | 5459 | DOVER, CHRISTOPHER | Oliver Law Group P.C. | 8:20-cv-04245-MCR-GRJ | |
| 103623 | 5461 | ELTRINGHAM, JOSEPH | Oliver Law Group P.C. | 8:20-cv-04251-MCR-GRJ | |
| 103624 | 5468 | GUIDRY, AARON | Oliver Law Group P.C. | | 8:20-cv-04269-MCR-GRJ |
| 103625 | 5470 | HAYNES, BRUCE | Oliver Law Group P.C. | | 8:20-cv-04275-MCR-GRJ |
| 103626 | 5471 | HERBERT, RYAN | Oliver Law Group P.C. | 8:20-cv-04278-MCR-GRJ | |
| 103627 | 5473 | JOHNSON, VICTOR | Oliver Law Group P.C. | 8:20-cv-04285-MCR-GRJ | |
| 103628 | 5474 | JONES, VINCENT | Oliver Law Group P.C. | | 8:20-cv-04288-MCR-GRJ |
| 103629 | 5475 | JUGOVICH, GALE | Oliver Law Group P.C. | 8:20-cv-04291-MCR-GRJ | |
| 103630 | 5476 | LAWRENCE, TEDDY | Oliver Law Group P.C. | | 8:20-cv-04294-MCR-GRJ |
| 103631 | 5477 | MANNING, JOHN | Oliver Law Group P.C. | | 8:20-cv-04297-MCR-GRJ |
| 103632 | 5479 | MAYS, RAQUEL | Oliver Law Group P.C. | | 8:20-cv-04303-MCR-GRJ |
| 103633 | 5480 | MEDEIROS, MARK | Oliver Law Group P.C. | 8:20-cv-04306-MCR-GRJ | |
| 103634 | 5481 | MEDINA, EDGAR | Oliver Law Group P.C. | | 8:20-cv-04309-MCR-GRJ |
| 103635 | 5482 | MITCHELL, ROBERT | Oliver Law Group P.C. | | 8:20-cv-04313-MCR-GRJ |
| 103636 | 5485 | MURRAY, MICHAEL | Oliver Law Group P.C. | | 8:20-cv-04320-MCR-GRJ |
| 103637 | 5489 | PARKER, KYLE | Oliver Law Group P.C. | | 3:19-cv-03198-MCR-GRJ |
| 103638 | 5490 | PEARSON, KAUWELA | Oliver Law Group P.C. | | 8:20-cv-04331-MCR-GRJ |
| 103639 | 5491 | PEROZO, CARLOS | Oliver Law Group P.C. | | 8:20-cv-04334-MCR-GRJ |
| 103640 | 5492 | PHELPS, JOSEPH | Oliver Law Group P.C. | | 8:20-cv-04337-MCR-GRJ |
| 103641 | 5493 | PHILLIPS, RICKY | Oliver Law Group P.C. | | 8:20-cv-04341-MCR-GRJ |
| 103642 | 5495 | RHINE, RICKY | Oliver Law Group P.C. | | 8:20-cv-04347-MCR-GRJ |
| 103643 | 5497 | RODRIGUEZ, JULIAN | Oliver Law Group P.C. | 8:20-cv-04352-MCR-GRJ | |
| 103644 | 5498 | RONDEAU, DAVID | Oliver Law Group P.C. | 8:20-cv-04355-MCR-GRJ | |
| 103645 | 5499 | SARAVIA, WILFREDO | Oliver Law Group P.C. | | 8:20-cv-04358-MCR-GRJ |
| 103646 | 5501 | SETCHELL, MATTHEW | Oliver Law Group P.C. | 8:20-cv-04365-MCR-GRJ | |
| 103647 | 5505 | STATEN, FRANKIE | Oliver Law Group P.C. | 8:20-cv-04377-MCR-GRJ | |
| 103648 | 5506 | TAYLOR, MAJOR | Oliver Law Group P.C. | | 8:20-cv-04380-MCR-GRJ |
| 103649 | 5511 | WASHINGTON, DARIN | Oliver Law Group P.C. | 8:20-cv-04392-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103650 | 189259 | WILSON, JAMES | Oliver Law Group P.C. | | 8:20-cv-04318-MCR-GRJ |
| 103651 | 189323 | PROKASY, JOSHUA | Oliver Law Group P.C. | | 8:20-cv-04381-MCR-GRJ |
| 103652 | 233521 | FUDA, ANTHONY M | Oliver Law Group P.C. | 8:20-cv-74463-MCR-GRJ | |
| 103653 | 259943 | HART, TOUSSAINT | Oliver Law Group P.C. | 9:20-cv-08760-MCR-GRJ | |
| 103654 | 334270 | PASE, STEPHEN W | Oliver Law Group P.C. | 7:21-cv-48633-MCR-GRJ | |
| 103655 | 334379 | PENNY, DAVID HAROLD | Oliver Law Group P.C. | | 7:21-cv-48655-MCR-GRJ |
| 103656 | 29508 | Alford, Billy | OnderLaw, LLC | | 3:19-cv-02246-MCR-GRJ |
| 103657 | 29525 | AMOS, CHRISTOPHER | OnderLaw, LLC | 7:20-cv-42278-MCR-GRJ | |
| 103658 | 29539 | Appel, David | OnderLaw, LLC | 7:20-cv-42284-MCR-GRJ | |
| 103659 | 29545 | Arvay, Jonathan | OnderLaw, LLC | | 7:20-cv-92538-MCR-GRJ |
| 103660 | 29564 | BAKER, MATTHEW | OnderLaw, LLC | | 8:20-cv-33113-MCR-GRJ |
| 103661 | 29576 | Barker, Benjamin | OnderLaw, LLC | 7:20-cv-92542-MCR-GRJ | |
| 103662 | 29581 | Barrera, Andrew | OnderLaw, LLC | 7:20-cv-92544-MCR-GRJ | |
| 103663 | 29601 | Beige, Jonathon | OnderLaw, LLC | | 7:20-cv-42325-MCR-GRJ |
| 103664 | 29623 | Biernacki, Joseph | OnderLaw, LLC | 7:20-cv-92547-MCR-GRJ | |
| 103665 | 29627 | Bizup, Jason | OnderLaw, LLC | | 7:20-cv-42355-MCR-GRJ |
| 103666 | 29702 | Cafuk, Paul | OnderLaw, LLC | 7:20-cv-42457-MCR-GRJ | |
| 103667 | 29755 | Clark, Gary | OnderLaw, LLC | 7:20-cv-92593-MCR-GRJ | |
| 103668 | 29773 | Collins, Thomas | OnderLaw, LLC | 7:20-cv-92561-MCR-GRJ | |
| 103669 | 29807 | CRAWFORD, RUSSELL | OnderLaw, LLC | 7:20-cv-92574-MCR-GRJ | |
| 103670 | 29821 | Cummings, Thomas | OnderLaw, LLC | 7:20-cv-42329-MCR-GRJ | |
| 103671 | 29839 | DAVIS, GREGORY | OnderLaw, LLC | 7:20-cv-92586-MCR-GRJ | |
| 103672 | 29849 | Delagarza, Bernadette | OnderLaw, LLC | 7:20-cv-92589-MCR-GRJ | |
| 103673 | 29860 | DesHotels, Ronald F | OnderLaw, LLC | 7:20-cv-92593-MCR-GRJ | |
| 103674 | 29866 | Dimond, Sarah | OnderLaw, LLC | 7:20-cv-92595-MCR-GRJ | |
| 103675 | 29880 | Drost-Woodham, Shalyn | OnderLaw, LLC | 8:20-cv-33148-MCR-GRJ | |
| 103676 | 29903 | Eichenseer, Timothy | OnderLaw, LLC | 7:20-cv-92604-MCR-GRJ | |
| 103677 | 29906 | Elliott, Terry | OnderLaw, LLC | | 7:20-cv-92605-MCR-GRJ |
| 103678 | 29915 | Erwin, Cameron | OnderLaw, LLC | 7:20-cv-92609-MCR-GRJ | |
| 103679 | 29919 | Estrada, David | OnderLaw, LLC | | 8:20-cv-33165-MCR-GRJ |
| 103680 | 29920 | Estrada, Johnny | OnderLaw, LLC | | 7:20-cv-92611-MCR-GRJ |
| 103681 | 29924 | Evans, Jimmie | OnderLaw, LLC | 8:20-cv-31865-MCR-GRJ | |
| 103682 | 29928 | Evers, Carlos | OnderLaw, LLC | 7:20-cv-92612-MCR-GRJ | |
| 103683 | 29929 | Faciana, Michael | OnderLaw, LLC | | 7:20-cv-92613-MCR-GRJ |
| 103684 | 29930 | Fairchild, Daniel | OnderLaw, LLC | | 7:20-cv-92614-MCR-GRJ |
| 103685 | 29943 | Fernandez, Luis | OnderLaw, LLC | 7:20-cv-92617-MCR-GRJ | |
| 103686 | 29947 | Fertal, Matthew | OnderLaw, LLC | 7:20-cv-06855-MCR-GRJ | |
| 103687 | 29958 | Fitzpatrick, Nathan | OnderLaw, LLC | | 7:20-cv-92622-MCR-GRJ |
| 103688 | 29959 | Fitzsimmons, Patrick | OnderLaw, LLC | | 7:20-cv-92623-MCR-GRJ |
| 103689 | 29964 | Fomby, Anntwinnette | OnderLaw, LLC | 8:20-cv-33170-MCR-GRJ | |
| 103690 | 29973 | Fox, Chris | OnderLaw, LLC | 7:20-cv-92628-MCR-GRJ | |
| 103691 | 29981 | Freeman, Lawrence | OnderLaw, LLC | 7:20-cv-92633-MCR-GRJ | |
| 103692 | 29988 | Funderburg, Christopher | OnderLaw, LLC | 7:20-cv-92636-MCR-GRJ | |
| 103693 | 30021 | Gonzales, Silvia | OnderLaw, LLC | | 7:20-cv-92645-MCR-GRJ |
| 103694 | 30040 | Green, David | OnderLaw, LLC | | 7:20-cv-92678-MCR-GRJ |
| 103695 | 30044 | Green, Timothy | OnderLaw, LLC | | 8:20-cv-33197-MCR-GRJ |
| 103696 | 30066 | Guzman, Raymond | OnderLaw, LLC | | 8:20-cv-33207-MCR-GRJ |
| 103697 | 30073 | Hale, Andrew | OnderLaw, LLC | 7:20-cv-92693-MCR-GRJ | |
| 103698 | 30094 | Hardes, Charles | OnderLaw, LLC | 7:20-cv-92704-MCR-GRJ | |
| 103699 | 30102 | Harris, Ervin | OnderLaw, LLC | 8:20-cv-33217-MCR-GRJ | |
| 103700 | 30115 | HARVEY, DANIEL | OnderLaw, LLC | 7:20-cv-92714-MCR-GRJ | |
| 103701 | 30118 | Haskell, Michael | OnderLaw, LLC | | 7:20-cv-42427-MCR-GRJ |
| 103702 | 30137 | Hensel, Christopher | OnderLaw, LLC | 7:20-cv-42438-MCR-GRJ | |
| 103703 | 30138 | Hensley, Sarah | OnderLaw, LLC | 7:20-cv-92729-MCR-GRJ | |
| 103704 | 30144 | Herrera, Larry | OnderLaw, LLC | | 7:20-cv-92733-MCR-GRJ |
| 103705 | 30161 | Hong, Vi Minh | OnderLaw, LLC | 7:20-cv-92741-MCR-GRJ | |
| 103706 | 30173 | Huber, Daniel | OnderLaw, LLC | 7:20-cv-92747-MCR-GRJ | |
| 103707 | 30181 | Huggins, Garret | OnderLaw, LLC | 7:20-cv-92753-MCR-GRJ | |
| 103708 | 30186 | Hunt, Geoff | OnderLaw, LLC | 7:20-cv-92757-MCR-GRJ | |
| 103709 | 30193 | Hyams, Larry | OnderLaw, LLC | | 7:20-cv-92763-MCR-GRJ |
| 103710 | 30223 | Jennings, Carrie | OnderLaw, LLC | | 7:20-cv-92779-MCR-GRJ |
| 103711 | 30224 | Jimenez, Jose | OnderLaw, LLC | 8:20-cv-31868-MCR-GRJ | |
| 103712 | 30225 | Johnson, Arliss | OnderLaw, LLC | 8:20-cv-57235-MCR-GRJ | |
| 103713 | 30232 | Johnson, Ronald | OnderLaw, LLC | | 7:20-cv-92783-MCR-GRJ |
| 103714 | 30233 | JOHNSON, TYREE | OnderLaw, LLC | 7:20-cv-92785-MCR-GRJ | |
| 103715 | 30234 | Jojola, Jaime | OnderLaw, LLC | | 7:20-cv-92787-MCR-GRJ |
| 103716 | 30235 | Jones, Christianna | OnderLaw, LLC | 7:20-cv-92789-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103717 | 30237 | Jones, Dino | OnderLaw, LLC | 7:20-cv-92793-MCR-GRJ | |
| 103718 | 30249 | Jones, Jack | OnderLaw, LLC | 7:20-cv-42557-MCR-GRJ | |
| 103719 | 30277 | King, Vincent | OnderLaw, LLC | 7:20-cv-42561-MCR-GRJ | |
| 103720 | 30318 | Laraortiz, Helso | OnderLaw, LLC | 8:20-cv-33246-MCR-GRJ | |
| 103721 | 30329 | Ledford, Kembra | OnderLaw, LLC | | 7:20-cv-92830-MCR-GRJ |
| 103722 | 30332 | Leighton, Nicholas | OnderLaw, LLC | | 7:20-cv-92832-MCR-GRJ |
| 103723 | 30338 | Leslie, Robert Christopher | OnderLaw, LLC | | 7:20-cv-92838-MCR-GRJ |
| 103724 | 30342 | Lewis, Nathanael | OnderLaw, LLC | 7:20-cv-42580-MCR-GRJ | |
| 103725 | 30344 | Lewis, Ronnie | OnderLaw, LLC | | 7:20-cv-92840-MCR-GRJ |
| 103726 | 30353 | Littles, Christopher | OnderLaw, LLC | 8:20-cv-33272-MCR-GRJ | |
| 103727 | 30354 | LLEWELLYN, LORI | OnderLaw, LLC | 8:20-cv-33275-MCR-GRJ | |
| 103728 | 30362 | Lopez, Darin | OnderLaw, LLC | | 7:20-cv-42583-MCR-GRJ |
| 103729 | 30363 | Lopez, Manuel | OnderLaw, LLC | 8:20-cv-33291-MCR-GRJ | |
| 103730 | 30370 | Lovick, Daequan | OnderLaw, LLC | | 8:20-cv-33304-MCR-GRJ |
| 103731 | 30375 | LUDKE, NICHOLAS | OnderLaw, LLC | 8:20-cv-33308-MCR-GRJ | |
| 103732 | 30376 | Luetjen, Nathan | OnderLaw, LLC | 8:20-cv-33312-MCR-GRJ | |
| 103733 | 30377 | Lugo, Victor | OnderLaw, LLC | | 8:20-cv-33316-MCR-GRJ |
| 103734 | 30382 | MABE, JUSTIN | OnderLaw, LLC | 8:20-cv-33320-MCR-GRJ | |
| 103735 | 30386 | Magallon, Miguel | OnderLaw, LLC | | 8:20-cv-33323-MCR-GRJ |
| 103736 | 30387 | Magana, Arturo | OnderLaw, LLC | | 8:20-cv-33327-MCR-GRJ |
| 103737 | 30402 | Marolf, Kyle | OnderLaw, LLC | 8:20-cv-33340-MCR-GRJ | |
| 103738 | 30405 | Martens, Keith | OnderLaw, LLC | | 8:20-cv-33349-MCR-GRJ |
| 103739 | 30428 | Mazurkiewicz, Michael | OnderLaw, LLC | 8:20-cv-33361-MCR-GRJ | |
| 103740 | 30450 | Mcivor, Matthew | OnderLaw, LLC | 8:20-cv-33393-MCR-GRJ | |
| 103741 | 30454 | McKinney, Jennifer | OnderLaw, LLC | 8:20-cv-33401-MCR-GRJ | |
| 103742 | 30470 | Mengel, Alex | OnderLaw, LLC | 8:20-cv-33424-MCR-GRJ | |
| 103743 | 30480 | MEZA, HELWAN | OnderLaw, LLC | 7:20-cv-42612-MCR-GRJ | |
| 103744 | 30537 | Mussett, Randy | OnderLaw, LLC | 8:20-cv-33477-MCR-GRJ | |
| 103745 | 30552 | Neves, Christopher | OnderLaw, LLC | | 8:20-cv-33498-MCR-GRJ |
| 103746 | 30557 | Nichols, Robert | OnderLaw, LLC | 7:20-cv-92880-MCR-GRJ | |
| 103747 | 30588 | Otero, Juan Ramon | OnderLaw, LLC | | 8:20-cv-33529-MCR-GRJ |
| 103748 | 30616 | PEARSON, DAVID | OnderLaw, LLC | | 8:20-cv-33559-MCR-GRJ |
| 103749 | 30617 | Pease, Jeremy | OnderLaw, LLC | 7:20-cv-06858-MCR-GRJ | |
| 103750 | 30632 | Petit, Jay | OnderLaw, LLC | | 8:20-cv-33575-MCR-GRJ |
| 103751 | 30642 | Pigott, Cody | OnderLaw, LLC | | 8:20-cv-33586-MCR-GRJ |
| 103752 | 30644 | Pinckard, Jonathon | OnderLaw, LLC | 8:20-cv-33590-MCR-GRJ | |
| 103753 | 30647 | Pintos, Rafael | OnderLaw, LLC | 8:20-cv-33594-MCR-GRJ | |
| 103754 | 30661 | Portugal, Nicole | OnderLaw, LLC | 8:20-cv-33606-MCR-GRJ | |
| 103755 | 30664 | Powell, Curtis | OnderLaw, LLC | | 8:20-cv-33610-MCR-GRJ |
| 103756 | 30666 | Poynor, Kelly | OnderLaw, LLC | 7:20-cv-42640-MCR-GRJ | |
| 103757 | 30672 | Pujols, Jonathan | OnderLaw, LLC | 7:20-cv-42681-MCR-GRJ | |
| 103758 | 30674 | Quentin, Joshua | OnderLaw, LLC | 7:20-cv-42684-MCR-GRJ | |
| 103759 | 30684 | RAMIREZ MAGANA, OSCAR | OnderLaw, LLC | 7:20-cv-92916-MCR-GRJ | |
| 103760 | 30697 | Reed, James | OnderLaw, LLC | 7:20-cv-42685-MCR-GRJ | |
| 103761 | 30706 | Resendiz, Jose | OnderLaw, LLC | 8:20-cv-33631-MCR-GRJ | |
| 103762 | 30707 | Reyes, Miguel | OnderLaw, LLC | 8:20-cv-33147-MCR-GRJ | |
| 103763 | 30711 | Reynolds, Shaina | OnderLaw, LLC | 8:20-cv-33153-MCR-GRJ | |
| 103764 | 30750 | Roe, Michael | OnderLaw, LLC | 8:20-cv-33169-MCR-GRJ | |
| 103765 | 30756 | Rohrback, Chris | OnderLaw, LLC | | 7:20-cv-92964-MCR-GRJ |
| 103766 | 30764 | Rosholt, Randy | OnderLaw, LLC | | 8:20-cv-33173-MCR-GRJ |
| 103767 | 30774 | Ruff, Jason | OnderLaw, LLC | 8:20-cv-33182-MCR-GRJ | |
| 103768 | 30778 | Ryan, Francis | OnderLaw, LLC | | 7:20-cv-92981-MCR-GRJ |
| 103769 | 30784 | Salas, Aaron | OnderLaw, LLC | | 7:20-cv-92984-MCR-GRJ |
| 103770 | 30791 | Sanger, Ronald | OnderLaw, LLC | | 7:20-cv-06860-MCR-GRJ |
| 103771 | 30794 | Santiago, Cesar | OnderLaw, LLC | 7:20-cv-92992-MCR-GRJ | |
| 103772 | 30797 | SAUCER, DANIEL | OnderLaw, LLC | 8:20-cv-33200-MCR-GRJ | |
| 103773 | 30801 | Schellinger, Jon | OnderLaw, LLC | 7:20-cv-93001-MCR-GRJ | |
| 103774 | 30805 | Schmitt, Peter | OnderLaw, LLC | 7:20-cv-93006-MCR-GRJ | |
| 103775 | 30811 | Schwartz, David | OnderLaw, LLC | 7:20-cv-93020-MCR-GRJ | |
| 103776 | 30812 | Schwartz, Patrick | OnderLaw, LLC | 7:20-cv-93023-MCR-GRJ | |
| 103777 | 30828 | Sexton, John | OnderLaw, LLC | | 7:20-cv-93040-MCR-GRJ |
| 103778 | 30834 | Shaw, Terry | OnderLaw, LLC | | 8:20-cv-33215-MCR-GRJ |
| 103779 | 30837 | Shoemaker, Tim | OnderLaw, LLC | | 8:20-cv-33218-MCR-GRJ |
| 103780 | 30858 | Smith, Benjamin Curtis | OnderLaw, LLC | 7:20-cv-93069-MCR-GRJ | |
| 103781 | 30870 | Smith, Travis | OnderLaw, LLC | 8:20-cv-33238-MCR-GRJ | |
| 103782 | 30885 | Soto, Vanessa | OnderLaw, LLC | | 8:20-cv-33244-MCR-GRJ |
| 103783 | 30891 | Srey, Ricky | OnderLaw, LLC | | 8:20-cv-33247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103784 | 30913 | Stokes, Marcus | OnderLaw, LLC | 8:20-cv-33274-MCR-GRJ | |
| 103785 | 30916 | Stone, Adam | OnderLaw, LLC | | 7:20-cv-93108-MCR-GRJ |
| 103786 | 30928 | Svalina, Bryan | OnderLaw, LLC | | 8:20-cv-33282-MCR-GRJ |
| 103787 | 30950 | Thibeault, Patrick | OnderLaw, LLC | 7:20-cv-06863-MCR-GRJ | |
| 103788 | 30951 | Thomas, Derrick | OnderLaw, LLC | 8:20-cv-33301-MCR-GRJ | |
| 103789 | 30952 | THOMAS, KEVIN | OnderLaw, LLC | 7:20-cv-93127-MCR-GRJ | |
| 103790 | 30959 | Thompson, Jetmir | OnderLaw, LLC | 7:20-cv-93139-MCR-GRJ | |
| 103791 | 30962 | Thorndike, Brian | OnderLaw, LLC | 8:20-cv-33309-MCR-GRJ | |
| 103792 | 30969 | TOLBOE, MICHAEL | OnderLaw, LLC | 8:20-cv-33313-MCR-GRJ | |
| 103793 | 30972 | Toomey, Matthew | OnderLaw, LLC | | 8:20-cv-33317-MCR-GRJ |
| 103794 | 30976 | Triplett, Ryan | OnderLaw, LLC | | 8:20-cv-33321-MCR-GRJ |
| 103795 | 30980 | Trujillo, Everardo | OnderLaw, LLC | 8:20-cv-33325-MCR-GRJ | |
| 103796 | 30984 | Tucker, Robert | OnderLaw, LLC | | 3:19-cv-02277-MCR-GRJ |
| 103797 | 30986 | Tuinstra, Matthew | OnderLaw, LLC | | 7:20-cv-93167-MCR-GRJ |
| 103798 | 30995 | Underwood, Ronnie | OnderLaw, LLC | 8:20-cv-33332-MCR-GRJ | |
| 103799 | 31000 | Vale, Richard | OnderLaw, LLC | | 7:20-cv-93181-MCR-GRJ |
| 103800 | 31003 | Van Benthem, Paul | OnderLaw, LLC | 7:20-cv-93186-MCR-GRJ | |
| 103801 | 31006 | Vanvlack, Christopher | OnderLaw, LLC | 8:20-cv-33343-MCR-GRJ | |
| 103802 | 31016 | Velazquez-Garcia, John M | OnderLaw, LLC | | 7:20-cv-93190-MCR-GRJ |
| 103803 | 31025 | Wade, Robert N | OnderLaw, LLC | | 3:19-cv-02269-MCR-GRJ |
| 103804 | 31026 | Waelder, Zachary | OnderLaw, LLC | | 7:20-cv-93194-MCR-GRJ |
| 103805 | 31032 | Wallace, David | OnderLaw, LLC | 8:20-cv-33358-MCR-GRJ | |
| 103806 | 31042 | Washington, Derick | OnderLaw, LLC | 7:20-cv-93200-MCR-GRJ | |
| 103807 | 31063 | White, Ralph Cline | OnderLaw, LLC | | 7:20-cv-93208-MCR-GRJ |
| 103808 | 31064 | White, Ray | OnderLaw, LLC | | 7:20-cv-93210-MCR-GRJ |
| 103809 | 31071 | Wiley, Cyretha | OnderLaw, LLC | 8:20-cv-33383-MCR-GRJ | |
| 103810 | 31073 | Wilkins, Christopher | OnderLaw, LLC | | 8:20-cv-31876-MCR-GRJ |
| 103811 | 31074 | WILLIAMS, AARON | OnderLaw, LLC | 8:20-cv-33387-MCR-GRJ | |
| 103812 | 31094 | Willis, Alonzo | OnderLaw, LLC | 7:20-cv-93239-MCR-GRJ | |
| 103813 | 31095 | Willis, Bradley | OnderLaw, LLC | | 7:20-cv-93243-MCR-GRJ |
| 103814 | 31099 | WILSON, JACOB G | OnderLaw, LLC | 8:20-cv-31877-MCR-GRJ | |
| 103815 | 31101 | Wilson, Jerome | OnderLaw, LLC | 8:20-cv-33402-MCR-GRJ | |
| 103816 | 31118 | Wright, Kai | OnderLaw, LLC | | 3:19-cv-02267-MCR-GRJ |
| 103817 | 31138 | Zimmerman, Nowell | OnderLaw, LLC | 7:20-cv-93291-MCR-GRJ | |
| 103818 | 87586 | Larsen, Cassidy | OnderLaw, LLC | 8:20-cv-34263-MCR-GRJ | |
| 103819 | 87594 | Southard, Michael | OnderLaw, LLC | 8:20-cv-34273-MCR-GRJ | |
| 103820 | 87604 | Kersting, Ashley | OnderLaw, LLC | 8:20-cv-34284-MCR-GRJ | |
| 103821 | 87606 | Uribe, Mark | OnderLaw, LLC | | 8:20-cv-34286-MCR-GRJ |
| 103822 | 87611 | Pollard, Christopher | OnderLaw, LLC | | 8:20-cv-34290-MCR-GRJ |
| 103823 | 87617 | Nguyen, Calvin | OnderLaw, LLC | 8:20-cv-34300-MCR-GRJ | |
| 103824 | 148602 | Cousins, Benjamin | OnderLaw, LLC | 7:20-cv-42589-MCR-GRJ | |
| 103825 | 158419 | Roggenkamp, Ryan J. | OnderLaw, LLC | 8:20-cv-34004-MCR-GRJ | |
| 103826 | 159450 | Fagot, Daniel | OnderLaw, LLC | | 8:20-cv-34010-MCR-GRJ |
| 103827 | 159494 | Loeffelman, Daniel | OnderLaw, LLC | 8:20-cv-54017-MCR-GRJ | |
| 103828 | 159705 | Storton, James | OnderLaw, LLC | | 8:20-cv-54018-MCR-GRJ |
| 103829 | 160046 | Gambhir, Govind | OnderLaw, LLC | | 8:20-cv-54019-MCR-GRJ |
| 103830 | 160123 | Caruso, Charles | OnderLaw, LLC | 8:20-cv-54020-MCR-GRJ | |
| 103831 | 160125 | Sanchez, Matthew | OnderLaw, LLC | 8:20-cv-54022-MCR-GRJ | |
| 103832 | 160134 | Furman, Andrew | OnderLaw, LLC | | 8:20-cv-54030-MCR-GRJ |
| 103833 | 160135 | Lansberry, Corry | OnderLaw, LLC | 8:20-cv-54031-MCR-GRJ | |
| 103834 | 160438 | Forester, Shanaye | OnderLaw, LLC | 8:20-cv-54033-MCR-GRJ | |
| 103835 | 160690 | Fortner, Seth | OnderLaw, LLC | | 8:20-cv-54035-MCR-GRJ |
| 103836 | 160944 | Byrd, Jordan | OnderLaw, LLC | | 8:20-cv-54037-MCR-GRJ |
| 103837 | 160981 | Human, Brandon | OnderLaw, LLC | 8:20-cv-54038-MCR-GRJ | |
| 103838 | 161343 | Hunter, Wendall | OnderLaw, LLC | | 8:20-cv-54040-MCR-GRJ |
| 103839 | 162158 | Allman, Robert | OnderLaw, LLC | 8:20-cv-54047-MCR-GRJ | |
| 103840 | 162229 | Slim, Rylynn | OnderLaw, LLC | 8:20-cv-54048-MCR-GRJ | |
| 103841 | 162361 | CLAY, CHRISTOPHER | OnderLaw, LLC | | 8:20-cv-54050-MCR-GRJ |
| 103842 | 174956 | HUGGINS, DALTON | OnderLaw, LLC | 8:20-cv-54083-MCR-GRJ | |
| 103843 | 176247 | Jewell, Lisa | OnderLaw, LLC | 8:20-cv-54084-MCR-GRJ | |
| 103844 | 176248 | Kong, Cheng | OnderLaw, LLC | 8:20-cv-54085-MCR-GRJ | |
| 103845 | 176250 | Price, Daniel | OnderLaw, LLC | 8:20-cv-54087-MCR-GRJ | |
| 103846 | 176256 | Callahan, Brandon | OnderLaw, LLC | | 8:20-cv-54092-MCR-GRJ |
| 103847 | 176257 | Henderson, Corey | OnderLaw, LLC | | 8:20-cv-54093-MCR-GRJ |
| 103848 | 176261 | Santos, Ramon | OnderLaw, LLC | | 8:20-cv-54097-MCR-GRJ |
| 103849 | 176262 | Hamrick, Harley | OnderLaw, LLC | 8:20-cv-54098-MCR-GRJ | |
| 103850 | 176264 | West, Andrew | OnderLaw, LLC | 8:20-cv-54100-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103851 | 176265 | Nurse, Mary | OnderLaw, LLC | 8:20-cv-54101-MCR-GRJ | |
| 103852 | 176520 | King, Marcell | OnderLaw, LLC | 7:20-cv-42782-MCR-GRJ | |
| 103853 | 176521 | Pennington, Matthew Dustin | OnderLaw, LLC | 7:20-cv-42785-MCR-GRJ | |
| 103854 | 176522 | Hawkins, Randall | OnderLaw, LLC | 7:20-cv-42788-MCR-GRJ | |
| 103855 | 176526 | Hiles, Robert | OnderLaw, LLC | 7:20-cv-42800-MCR-GRJ | |
| 103856 | 176528 | Lacey, Benjamin | OnderLaw, LLC | 8:20-cv-02221-MCR-GRJ | |
| 103857 | 176532 | Robinson, Mark | OnderLaw, LLC | 7:20-cv-42814-MCR-GRJ | |
| 103858 | 176533 | Muhl, William | OnderLaw, LLC | 7:20-cv-42819-MCR-GRJ | |
| 103859 | 176534 | Leigh, Scott | OnderLaw, LLC | 7:20-cv-42822-MCR-GRJ | |
| 103860 | 176536 | Jackson, Alex | OnderLaw, LLC | | 7:20-cv-42881-MCR-GRJ |
| 103861 | 176539 | Mills, Johnny | OnderLaw, LLC | 7:20-cv-42887-MCR-GRJ | |
| 103862 | 223030 | Gasvoda, Sean | OnderLaw, LLC | 8:20-cv-66411-MCR-GRJ | |
| 103863 | 223031 | PORTO LEBRON, LUIS A | OnderLaw, LLC | | 8:20-cv-66415-MCR-GRJ |
| 103864 | 223032 | Castillo, Eduardo | OnderLaw, LLC | 8:20-cv-66418-MCR-GRJ | |
| 103865 | 223034 | GASVODA, JORY A | OnderLaw, LLC | 8:20-cv-66427-MCR-GRJ | |
| 103866 | 223036 | Rhodes, Nolan | OnderLaw, LLC | 8:20-cv-66436-MCR-GRJ | |
| 103867 | 223037 | Arrants, Charles | OnderLaw, LLC | 8:20-cv-66440-MCR-GRJ | |
| 103868 | 223038 | Torres, Steven | OnderLaw, LLC | | 8:20-cv-66444-MCR-GRJ |
| 103869 | 223040 | Dexter, Robert | OnderLaw, LLC | 8:20-cv-66447-MCR-GRJ | |
| 103870 | 223041 | Perez, Juan | OnderLaw, LLC | 8:20-cv-66452-MCR-GRJ | |
| 103871 | 223043 | Reis, Mark | OnderLaw, LLC | | 8:20-cv-66461-MCR-GRJ |
| 103872 | 223044 | Pichardo, Sandy | OnderLaw, LLC | 8:20-cv-66464-MCR-GRJ | |
| 103873 | 223045 | Ungerecht, Donald | OnderLaw, LLC | 8:20-cv-66469-MCR-GRJ | |
| 103874 | 223046 | Quinn, Paul | OnderLaw, LLC | 8:20-cv-66474-MCR-GRJ | |
| 103875 | 223047 | Montgomery, James | OnderLaw, LLC | | 8:20-cv-66477-MCR-GRJ |
| 103876 | 223054 | McElroy, Manuel | OnderLaw, LLC | 8:20-cv-66501-MCR-GRJ | |
| 103877 | 223058 | Madden, Jared | OnderLaw, LLC | 8:20-cv-66518-MCR-GRJ | |
| 103878 | 223059 | Leavitt, Michael | OnderLaw, LLC | 8:20-cv-66521-MCR-GRJ | |
| 103879 | 223060 | Johnson, Kendall | OnderLaw, LLC | | 8:20-cv-66525-MCR-GRJ |
| 103880 | 223061 | HAGAN, MARK | OnderLaw, LLC | 8:20-cv-66530-MCR-GRJ | |
| 103881 | 223062 | Barbe, Benjamin | OnderLaw, LLC | 8:20-cv-66534-MCR-GRJ | |
| 103882 | 223063 | Lane, Charles | OnderLaw, LLC | 8:20-cv-66539-MCR-GRJ | |
| 103883 | 223064 | Garza, Mario Javier | OnderLaw, LLC | 8:20-cv-66543-MCR-GRJ | |
| 103884 | 223065 | NELSON, MICHAEL | OnderLaw, LLC | 8:20-cv-66547-MCR-GRJ | |
| 103885 | 223069 | Patterson, Lance | OnderLaw, LLC | 8:20-cv-66564-MCR-GRJ | |
| 103886 | 223071 | Hatten, Scottie | OnderLaw, LLC | | 8:20-cv-74295-MCR-GRJ |
| 103887 | 223072 | Sanders, Robert | OnderLaw, LLC | | 8:20-cv-66572-MCR-GRJ |
| 103888 | 223077 | McMartin, Trevor | OnderLaw, LLC | 8:20-cv-66593-MCR-GRJ | |
| 103889 | 223078 | BURNAM, KENT | OnderLaw, LLC | | 8:20-cv-66597-MCR-GRJ |
| 103890 | 223079 | WINCHELL, JUSTIN W | OnderLaw, LLC | | 8:20-cv-66601-MCR-GRJ |
| 103891 | 223082 | James, Benjamin | OnderLaw, LLC | 8:20-cv-66614-MCR-GRJ | |
| 103892 | 223083 | Stark, David | OnderLaw, LLC | 7:21-cv-02839-MCR-GRJ | |
| 103893 | 223085 | Elizalde, Steven | OnderLaw, LLC | 8:20-cv-66622-MCR-GRJ | |
| 103894 | 223086 | Velez, Angel | OnderLaw, LLC | 8:20-cv-66627-MCR-GRJ | |
| 103895 | 223087 | Friedman, Ronald | OnderLaw, LLC | 8:20-cv-66631-MCR-GRJ | |
| 103896 | 223088 | Young, Jason | OnderLaw, LLC | | 8:20-cv-66636-MCR-GRJ |
| 103897 | 223090 | Riser, Todd | OnderLaw, LLC | | 8:20-cv-66644-MCR-GRJ |
| 103898 | 223092 | Hicks, Travis | OnderLaw, LLC | 8:20-cv-66653-MCR-GRJ | |
| 103899 | 223095 | Allen, William | OnderLaw, LLC | 8:20-cv-66665-MCR-GRJ | |
| 103900 | 223097 | Williams, Eric | OnderLaw, LLC | 8:20-cv-66673-MCR-GRJ | |
| 103901 | 223098 | Fontenot, Daniel | OnderLaw, LLC | 8:20-cv-66677-MCR-GRJ | |
| 103902 | 223104 | Macey, Robert | OnderLaw, LLC | | 8:20-cv-66703-MCR-GRJ |
| 103903 | 233242 | Blanton, Brandon | OnderLaw, LLC | 8:20-cv-68123-MCR-GRJ | |
| 103904 | 233243 | McLaughlin, Sean | OnderLaw, LLC | 8:20-cv-68125-MCR-GRJ | |
| 103905 | 261463 | Steinbaum, Steven | OnderLaw, LLC | 9:20-cv-03366-MCR-GRJ | |
| 103906 | 261466 | Finocchio, Matthew | OnderLaw, LLC | 9:20-cv-03371-MCR-GRJ | |
| 103907 | 261468 | Urrea, Nathaniel | OnderLaw, LLC | | 9:20-cv-03373-MCR-GRJ |
| 103908 | 261473 | O'Mahoney, Daniel | OnderLaw, LLC | 9:20-cv-03378-MCR-GRJ | |
| 103909 | 261478 | Evans, Heather | OnderLaw, LLC | 9:20-cv-03383-MCR-GRJ | |
| 103910 | 261479 | Van Noort, Nicholas | OnderLaw, LLC | | 9:20-cv-03384-MCR-GRJ |
| 103911 | 261480 | Rust, Thomas | OnderLaw, LLC | | 9:20-cv-03385-MCR-GRJ |
| 103912 | 261484 | AYBAR, JONTHONY | OnderLaw, LLC | 9:20-cv-03389-MCR-GRJ | |
| 103913 | 261488 | Meade, Joseph C. | OnderLaw, LLC | 9:20-cv-03393-MCR-GRJ | |
| 103914 | 261492 | MCQUESTION, CHRISTOPHER J | OnderLaw, LLC | 9:20-cv-03397-MCR-GRJ | |
| 103915 | 280079 | Bose, Rahul | OnderLaw, LLC | 7:21-cv-02495-MCR-GRJ | |
| 103916 | 280080 | Braswell, Joe | OnderLaw, LLC | | 7:21-cv-02496-MCR-GRJ |
| 103917 | 280081 | Bullock, Steven | OnderLaw, LLC | 7:21-cv-02497-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103918 | 280082 | Coleman, Freddie | OnderLaw, LLC | | 7:21-cv-02498-MCR-GRJ |
| 103919 | 280088 | HAIR, CHRISTOPHER | OnderLaw, LLC | 7:21-cv-02594-MCR-GRJ | |
| 103920 | 280089 | Hall, Robert | OnderLaw, LLC | | 7:21-cv-02595-MCR-GRJ |
| 103921 | 280093 | Johnson, Standford | OnderLaw, LLC | 7:21-cv-02599-MCR-GRJ | |
| 103922 | 280097 | McLaughlin, Dorothy | OnderLaw, LLC | 7:21-cv-02603-MCR-GRJ | |
| 103923 | 280099 | Morgan, Richard Brandon | OnderLaw, LLC | 7:21-cv-02605-MCR-GRJ | |
| 103924 | 280101 | Pickle, Christopher | OnderLaw, LLC | | 7:21-cv-02607-MCR-GRJ |
| 103925 | 280102 | Ritchie, Ashley | OnderLaw, LLC | 7:21-cv-02608-MCR-GRJ | |
| 103926 | 280105 | Rodriguez, Harry | OnderLaw, LLC | 7:21-cv-02611-MCR-GRJ | |
| 103927 | 280107 | Scheidel, Tom J. | OnderLaw, LLC | 7:21-cv-02613-MCR-GRJ | |
| 103928 | 280108 | Smiley, James | OnderLaw, LLC | 7:21-cv-02614-MCR-GRJ | |
| 103929 | 280109 | Sousa, Luis | OnderLaw, LLC | 7:21-cv-02615-MCR-GRJ | |
| 103930 | 280110 | Spiker, Robert | OnderLaw, LLC | 7:21-cv-02616-MCR-GRJ | |
| 103931 | 280113 | Wolverton, Curtis | OnderLaw, LLC | | 7:21-cv-02619-MCR-GRJ |
| 103932 | 280114 | Zeender, Robert | OnderLaw, LLC | 7:21-cv-02620-MCR-GRJ | |
| 103933 | 282941 | Leininger, Gail | OnderLaw, LLC | 7:21-cv-11033-MCR-GRJ | |
| 103934 | 282942 | Todd, Robert W. | OnderLaw, LLC | 7:21-cv-11034-MCR-GRJ | |
| 103935 | 282944 | Boyce, Milton E. | OnderLaw, LLC | 7:21-cv-11036-MCR-GRJ | |
| 103936 | 282946 | Perrell, Jonathan Michael | OnderLaw, LLC | | 7:21-cv-11038-MCR-GRJ |
| 103937 | 282947 | Brady, Christopher | OnderLaw, LLC | 7:21-cv-11039-MCR-GRJ | |
| 103938 | 289530 | Hawkins, Jimmy Lee | OnderLaw, LLC | | 7:21-cv-10698-MCR-GRJ |
| 103939 | 289532 | Nguyen, Samantha | OnderLaw, LLC | 7:21-cv-10700-MCR-GRJ | |
| 103940 | 289534 | Fierro, Carlos | OnderLaw, LLC | 7:21-cv-10702-MCR-GRJ | |
| 103941 | 289536 | Carson, Sterling | OnderLaw, LLC | 7:21-cv-10704-MCR-GRJ | |
| 103942 | 289537 | Casey, Jerami | OnderLaw, LLC | 7:21-cv-10705-MCR-GRJ | |
| 103943 | 289538 | Echevarria, Leia | OnderLaw, LLC | 7:21-cv-10706-MCR-GRJ | |
| 103944 | 289539 | Alston, Heath J. | OnderLaw, LLC | | 7:21-cv-10707-MCR-GRJ |
| 103945 | 289541 | Ballek, Ryan S. | OnderLaw, LLC | 7:21-cv-10709-MCR-GRJ | |
| 103946 | 289542 | Blake, Edward Charles | OnderLaw, LLC | 7:21-cv-10710-MCR-GRJ | |
| 103947 | 289544 | Brandt, Christine Michelle | OnderLaw, LLC | 7:21-cv-10712-MCR-GRJ | |
| 103948 | 289545 | Burrow, Howard Reginald | OnderLaw, LLC | 7:21-cv-10713-MCR-GRJ | |
| 103949 | 289547 | Clark, Timothy John | OnderLaw, LLC | | 7:21-cv-10715-MCR-GRJ |
| 103950 | 289548 | Crawford, Joshua Tavia | OnderLaw, LLC | 7:21-cv-10716-MCR-GRJ | |
| 103951 | 289549 | Davis, Henry Randall | OnderLaw, LLC | 7:21-cv-10717-MCR-GRJ | |
| 103952 | 289550 | Davis, Colin Dawson | OnderLaw, LLC | | 7:21-cv-10718-MCR-GRJ |
| 103953 | 289551 | FAIRCHILD, MITCHELL R. | OnderLaw, LLC | 7:21-cv-10719-MCR-GRJ | |
| 103954 | 289552 | Fischer, Garrett Linn | OnderLaw, LLC | 7:21-cv-10720-MCR-GRJ | |
| 103955 | 289553 | Flores, Charlton Arcega | OnderLaw, LLC | 7:21-cv-10721-MCR-GRJ | |
| 103956 | 289554 | Fonseca, Ryan Devin | OnderLaw, LLC | | 7:21-cv-10722-MCR-GRJ |
| 103957 | 289555 | Franklin, Deborah Renee | OnderLaw, LLC | | 7:21-cv-10723-MCR-GRJ |
| 103958 | 289558 | Gilmore, Ebony Colleen | OnderLaw, LLC | 7:21-cv-10726-MCR-GRJ | |
| 103959 | 289560 | BURLEW, BENJAMEN | OnderLaw, LLC | | 7:21-cv-10728-MCR-GRJ |
| 103960 | 289561 | Underwood, Lennox M. | OnderLaw, LLC | 7:21-cv-10729-MCR-GRJ | |
| 103961 | 289562 | Wilmot, Nathaniel | OnderLaw, LLC | 7:21-cv-10730-MCR-GRJ | |
| 103962 | 291879 | Gulbis, Anthony D. | OnderLaw, LLC | 7:21-cv-12354-MCR-GRJ | |
| 103963 | 291881 | Munoz, Juan | OnderLaw, LLC | 7:21-cv-12356-MCR-GRJ | |
| 103964 | 291940 | Hall, Jonathan Kent | OnderLaw, LLC | | 7:21-cv-12357-MCR-GRJ |
| 103965 | 291942 | Helms, Theresa Sue | OnderLaw, LLC | 7:21-cv-12359-MCR-GRJ | |
| 103966 | 291943 | Herrera, Marcus David | OnderLaw, LLC | | 7:21-cv-12360-MCR-GRJ |
| 103967 | 291944 | Hoffman, Terry Curtis | OnderLaw, LLC | 7:21-cv-12361-MCR-GRJ | |
| 103968 | 291945 | Horn, Clifford Wendell | OnderLaw, LLC | 7:21-cv-12362-MCR-GRJ | |
| 103969 | 291947 | Jackson, Willie B. | OnderLaw, LLC | | 7:21-cv-12363-MCR-GRJ |
| 103970 | 291948 | James, Davon Lonnie | OnderLaw, LLC | | 7:21-cv-12364-MCR-GRJ |
| 103971 | 291950 | Kellogg, Brandon J. | OnderLaw, LLC | 7:21-cv-12366-MCR-GRJ | |
| 103972 | 291951 | Labanon, Joshua Caleb | OnderLaw, LLC | | 7:21-cv-12367-MCR-GRJ |
| 103973 | 291952 | Lowry, Christopher Sean | OnderLaw, LLC | 7:21-cv-12368-MCR-GRJ | |
| 103974 | 291954 | Martin, Gerald Wayne | OnderLaw, LLC | 7:21-cv-12370-MCR-GRJ | |
| 103975 | 291956 | Mattingy, Daphne Marie | OnderLaw, LLC | | 7:21-cv-12372-MCR-GRJ |
| 103976 | 291957 | Mendo, Saul Olivera | OnderLaw, LLC | | 7:21-cv-12373-MCR-GRJ |
| 103977 | 291958 | Miller, Shannon Quadell | OnderLaw, LLC | 7:21-cv-12374-MCR-GRJ | |
| 103978 | 291960 | Miyamoto, Danelle Mikie | OnderLaw, LLC | 7:21-cv-12376-MCR-GRJ | |
| 103979 | 291961 | Morasky, James Bernard | OnderLaw, LLC | 7:21-cv-12377-MCR-GRJ | |
| 103980 | 291962 | Motu, Angela Marie | OnderLaw, LLC | 7:21-cv-12378-MCR-GRJ | |
| 103981 | 291963 | Muncey, Joseph E. | OnderLaw, LLC | 7:21-cv-12379-MCR-GRJ | |
| 103982 | 291964 | MYERS, GEORGE A. | OnderLaw, LLC | | 7:21-cv-12380-MCR-GRJ |
| 103983 | 291966 | Nelson, Eric Aaron | OnderLaw, LLC | | 7:21-cv-12382-MCR-GRJ |
| 103984 | 298484 | Salsman, James Wade | OnderLaw, LLC | | 7:21-cv-23453-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 103985 | 298488 | Simon, Jeneen Katrice | OnderLaw, LLC | 7:21-cv-23456-MCR-GRJ | |
| 103986 | 298489 | Skipper, Chad Ronald | OnderLaw, LLC | 7:21-cv-23457-MCR-GRJ | |
| 103987 | 298490 | Smythe, Keoki Stephen | OnderLaw, LLC | 7:21-cv-23458-MCR-GRJ | |
| 103988 | 298492 | STOKES, LOGAN | OnderLaw, LLC | | 7:21-cv-23460-MCR-GRJ |
| 103989 | 298494 | Payton, Jeffrey Raymond | OnderLaw, LLC | | 7:21-cv-23462-MCR-GRJ |
| 103990 | 298495 | Pearson, Russell Bud | OnderLaw, LLC | 7:21-cv-23463-MCR-GRJ | |
| 103991 | 298496 | Perkins, Michael G. | OnderLaw, LLC | 7:21-cv-23464-MCR-GRJ | |
| 103992 | 298498 | Peterson, Ernest Lee | OnderLaw, LLC | 7:21-cv-23466-MCR-GRJ | |
| 103993 | 298499 | Phillips, Karrail Desean | OnderLaw, LLC | 7:21-cv-23467-MCR-GRJ | |
| 103994 | 298500 | Price, Chad Thomas | OnderLaw, LLC | 7:21-cv-23468-MCR-GRJ | |
| 103995 | 298502 | JONES, ROBERT | OnderLaw, LLC | 7:21-cv-23470-MCR-GRJ | |
| 103996 | 303173 | Sandifer, Andrew Dewayne | OnderLaw, LLC | | 7:21-cv-21494-MCR-GRJ |
| 103997 | 303175 | Smith, Mark A. | OnderLaw, LLC | | 7:21-cv-20047-MCR-GRJ |
| 103998 | 303177 | Tillman, Iesha | OnderLaw, LLC | 7:21-cv-21497-MCR-GRJ | |
| 103999 | 303178 | Harbin, Luke Andrew | OnderLaw, LLC | 7:21-cv-21498-MCR-GRJ | |
| 104000 | 303180 | Swanson, Christopher Allen | OnderLaw, LLC | | 7:21-cv-21500-MCR-GRJ |
| 104001 | 303181 | Tinkle, Nathan Martin | OnderLaw, LLC | | 7:21-cv-21501-MCR-GRJ |
| 104002 | 303182 | Torres, Manuel Cortes | OnderLaw, LLC | 7:21-cv-21502-MCR-GRJ | |
| 104003 | 303184 | Walton, Joshua LaPaul | OnderLaw, LLC | 7:21-cv-21504-MCR-GRJ | |
| 104004 | 303185 | Wells, Joe Todd | OnderLaw, LLC | | 7:21-cv-21505-MCR-GRJ |
| 104005 | 303186 | Williams, Michael Devon | OnderLaw, LLC | 7:21-cv-21506-MCR-GRJ | |
| 104006 | 303187 | Williams, Terence Alexander | OnderLaw, LLC | 7:21-cv-21507-MCR-GRJ | |
| 104007 | 303188 | Williams, Daniel R. | OnderLaw, LLC | 7:21-cv-21508-MCR-GRJ | |
| 104008 | 303189 | Wojtowecz, Anne Marie | OnderLaw, LLC | 7:21-cv-21509-MCR-GRJ | |
| 104009 | 303190 | Woolford, Randall Henry | OnderLaw, LLC | | 7:21-cv-21510-MCR-GRJ |
| 104010 | 303193 | McAdams, Jon-Luke Dean | OnderLaw, LLC | | 7:21-cv-21513-MCR-GRJ |
| 104011 | 303194 | Atehortua, Camilo A. | OnderLaw, LLC | | 7:21-cv-21514-MCR-GRJ |
| 104012 | 303195 | Yang, Bee John | OnderLaw, LLC | 7:21-cv-21515-MCR-GRJ | |
| 104013 | 306587 | Morera, Milton | OnderLaw, LLC | 7:21-cv-26247-MCR-GRJ | |
| 104014 | 306591 | Beutler, Roy Alan | OnderLaw, LLC | | 7:21-cv-26251-MCR-GRJ |
| 104015 | 307321 | Martinez, Erik S. | OnderLaw, LLC | | 7:21-cv-26385-MCR-GRJ |
| 104016 | 317435 | SMITH, BRANDON ABEL | OnderLaw, LLC | | 7:21-cv-31141-MCR-GRJ |
| 104017 | 317437 | HEISEL, WILLIAM D | OnderLaw, LLC | | 7:21-cv-31143-MCR-GRJ |
| 104018 | 317439 | GOLDING, TIMOTHY RICHARD | OnderLaw, LLC | 7:21-cv-31145-MCR-GRJ | |
| 104019 | 317441 | GASTON, CLINTON HOWARD | OnderLaw, LLC | 7:21-cv-31147-MCR-GRJ | |
| 104020 | 319826 | RILING, CHRISTOPHER | OnderLaw, LLC | 7:21-cv-31382-MCR-GRJ | |
| 104021 | 323173 | LE, THANH VAN | OnderLaw, LLC | 7:21-cv-38153-MCR-GRJ | |
| 104022 | 323177 | Jones, Michael Lee | OnderLaw, LLC | 7:21-cv-38163-MCR-GRJ | |
| 104023 | 323180 | BURGESS, WILLIAM E | OnderLaw, LLC | 7:21-cv-38172-MCR-GRJ | |
| 104024 | 326572 | Gerber, Justin Thomas | OnderLaw, LLC | 7:21-cv-44810-MCR-GRJ | |
| 104025 | 326596 | Robertson, Jackie Darrell | OnderLaw, LLC | 7:21-cv-44818-MCR-GRJ | |
| 104026 | 326607 | Brown, Demarcus Loren | OnderLaw, LLC | 7:21-cv-44823-MCR-GRJ | |
| 104027 | 326610 | Pena, Tony NMN | OnderLaw, LLC | 7:21-cv-44825-MCR-GRJ | |
| 104028 | 326626 | Kretschmer, Gretchen Nicole | OnderLaw, LLC | 7:21-cv-44831-MCR-GRJ | |
| 104029 | 332729 | WOLFE, ROBERT BRIAN | OnderLaw, LLC | | 7:21-cv-52767-MCR-GRJ |
| 104030 | 332730 | TUCK, JOHN TODD | OnderLaw, LLC | | 7:21-cv-52768-MCR-GRJ |
| 104031 | 332731 | ZIRKLE, MICHAEL FRANK | OnderLaw, LLC | 7:21-cv-52769-MCR-GRJ | |
| 104032 | 332733 | ANTHONY, ROBERT LEE | OnderLaw, LLC | | 7:21-cv-52771-MCR-GRJ |
| 104033 | 332735 | VILLARUEL, ANTHONY JOSEPH | OnderLaw, LLC | 7:21-cv-52773-MCR-GRJ | |
| 104034 | 332736 | FARLOW, PATRICK RANDOLPH | OnderLaw, LLC | | 7:21-cv-52774-MCR-GRJ |
| 104035 | 332739 | BERRIAN, JERMAINE SISDRO | OnderLaw, LLC | 7:21-cv-52777-MCR-GRJ | |
| 104036 | 332740 | DUNN, ROGER ALAN | OnderLaw, LLC | | 7:21-cv-52778-MCR-GRJ |
| 104037 | 344353 | JACKSON, CHARLES EDWARD | OnderLaw, LLC | 7:21-cv-63363-MCR-GRJ | |
| 104038 | 344354 | MARTIN, GIANSTEFANO CARAVELLO | OnderLaw, LLC | 7:21-cv-63365-MCR-GRJ | |
| 104039 | 344356 | RICHTER, JUSTIN CHEYENNE | OnderLaw, LLC | 7:21-cv-63369-MCR-GRJ | |
| 104040 | 344357 | DALMAS, MICHAEL A | OnderLaw, LLC | 7:21-cv-63371-MCR-GRJ | |
| 104041 | 344358 | VALVERDE, SIMON | OnderLaw, LLC | | 7:21-cv-63373-MCR-GRJ |
| 104042 | 344359 | MOSLEY, GISETH LORENA | OnderLaw, LLC | | 7:21-cv-63375-MCR-GRJ |
| 104043 | 344360 | HATCHETT, STEPHANIE DUANE | OnderLaw, LLC | 7:21-cv-63377-MCR-GRJ | |
| 104044 | 344363 | CARLTON, WILLIAM ANDREW | OnderLaw, LLC | 7:21-cv-63383-MCR-GRJ | |
| 104045 | 350739 | CORTEZ, JOSEPH THOMAS | OnderLaw, LLC | | 3:21-cv-01408-MCR-GRJ |
| 104046 | 350741 | MCDONALD, CHERRELLE FELICIA | OnderLaw, LLC | | 3:21-cv-01414-MCR-GRJ |
| 104047 | 350742 | ALGECIRAS, ROGER ANTHONY | OnderLaw, LLC | | 3:21-cv-01415-MCR-GRJ |
| 104048 | 350744 | DONLIN, MATTHEW | OnderLaw, LLC | | 3:21-cv-01434-MCR-GRJ |
| 104049 | 350746 | SMITH, NATALIE CHANEL | OnderLaw, LLC | | 3:21-cv-01437-MCR-GRJ |
| 104050 | 350748 | HILLS, BRIAN RAY | OnderLaw, LLC | | 3:21-cv-01639-MCR-GRJ |
| 104051 | 350749 | PLEAKE, SCOTT ALLEN | OnderLaw, LLC | | 3:21-cv-01642-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104052 | 350750 | ROBBINS, TIMOTHY ALEXANDER | OnderLaw, LLC | | 3:21-cv-01649-MCR-GRJ |
| 104053 | 350752 | OLSON, JOEL GARY | OnderLaw, LLC | | 3:21-cv-01654-MCR-GRJ |
| 104054 | 350753 | HORTERT, MYCHAL ALEXANDER | OnderLaw, LLC | | 3:21-cv-01656-MCR-GRJ |
| 104055 | 350755 | ROWE-SWAN, CAS ALEXEO | OnderLaw, LLC | | 3:21-cv-01661-MCR-GRJ |
| 104056 | 350756 | EDOUARD, MIRIAM LEVY | OnderLaw, LLC | | 3:21-cv-01665-MCR-GRJ |
| 104057 | 350757 | PRICE, ERIC PHILLIP | OnderLaw, LLC | | 3:21-cv-01666-MCR-GRJ |
| 104058 | 350759 | HERNANDEZ, REGINO ALEXANDER | OnderLaw, LLC | | 3:21-cv-01667-MCR-GRJ |
| 104059 | 350762 | SHAVERS, MICHAEL CALEB | OnderLaw, LLC | | 3:21-cv-01668-MCR-GRJ |
| 104060 | 350765 | RAMOS, MATTHEW ISRAEL | OnderLaw, LLC | | 3:21-cv-01669-MCR-GRJ |
| 104061 | 350767 | YARBROUGH, CRAIG | OnderLaw, LLC | | 3:21-cv-01671-MCR-GRJ |
| 104062 | 350769 | RELLIHAN, JAMES CHRISTOPHER | OnderLaw, LLC | | 3:21-cv-01673-MCR-GRJ |
| 104063 | 350773 | LOVETT, ROBERT ART | OnderLaw, LLC | | 3:21-cv-01677-MCR-GRJ |
| 104064 | 352625 | JARBOE, ERIC CHASE | OnderLaw, LLC | | 3:21-cv-01989-MCR-GRJ |
| 104065 | 352627 | WHITE, SCOTT ROBERT | OnderLaw, LLC | | 3:21-cv-02007-MCR-GRJ |
| 104066 | 352628 | CONEY, THERREL CARLTON | OnderLaw, LLC | | 3:21-cv-02009-MCR-GRJ |
| 104067 | 352629 | HANSON, DAVID KEVIN | OnderLaw, LLC | | 3:21-cv-02016-MCR-GRJ |
| 104068 | 352631 | MILLER, RONALD LEE | OnderLaw, LLC | | 3:21-cv-02022-MCR-GRJ |
| 104069 | 352632 | SHUMATE, NOAH | OnderLaw, LLC | | 3:21-cv-02028-MCR-GRJ |
| 104070 | 352634 | MEINHART, SAMUEL LEE | OnderLaw, LLC | | 3:21-cv-02033-MCR-GRJ |
| 104071 | 352635 | CROSBY, PEARSON R | OnderLaw, LLC | | 3:21-cv-02036-MCR-GRJ |
| 104072 | 352636 | RODRIGUEZ, ANTONIO | OnderLaw, LLC | | 3:21-cv-02208-MCR-GRJ |
| 104073 | 352637 | TUPAZ, FEDEMAR CAMBAS | OnderLaw, LLC | | 3:21-cv-02046-MCR-GRJ |
| 104074 | 352638 | LOYA, RYAN MICHAEL | OnderLaw, LLC | | 3:21-cv-02051-MCR-GRJ |
| 104075 | 352639 | VIRUET, EDGAR O | OnderLaw, LLC | | 3:21-cv-02202-MCR-GRJ |
| 104076 | 352640 | NASH, LACEY LEIGH | OnderLaw, LLC | | 3:21-cv-02057-MCR-GRJ |
| 104077 | 352641 | PATE, CHRISTIAN LEONARD | OnderLaw, LLC | | 3:21-cv-02065-MCR-GRJ |
| 104078 | 352642 | BROWNING, STEVEN CODY | OnderLaw, LLC | | 3:21-cv-02067-MCR-GRJ |
| 104079 | 352643 | COBB, JEFFREY JAMES | OnderLaw, LLC | | 3:21-cv-02072-MCR-GRJ |
| 104080 | 352644 | CANNON, MARK ELWOOD | OnderLaw, LLC | | 3:21-cv-02076-MCR-GRJ |
| 104081 | 352645 | BUTLER, ANTHONY LEE | OnderLaw, LLC | | 3:21-cv-02095-MCR-GRJ |
| 104082 | 352647 | FLOWERS, CHRISTOPHER CALVIN | OnderLaw, LLC | | 3:21-cv-02101-MCR-GRJ |
| 104083 | 352648 | ASATO, SHERMAN SAKAE | OnderLaw, LLC | | 3:21-cv-02103-MCR-GRJ |
| 104084 | 352649 | RANGEL, EFRAIN ROMEO | OnderLaw, LLC | | 3:21-cv-02108-MCR-GRJ |
| 104085 | 352651 | FOUTS, JAMES ANDREW | OnderLaw, LLC | | 3:21-cv-02111-MCR-GRJ |
| 104086 | 352652 | BOOKER, TERRENCE RAMON | OnderLaw, LLC | | 3:21-cv-02114-MCR-GRJ |
| 104087 | 352653 | PRIMMER, VERNON | OnderLaw, LLC | | 3:21-cv-02117-MCR-GRJ |
| 104088 | 352654 | HARRIS, SCOTT CLINTON | OnderLaw, LLC | | 3:21-cv-02119-MCR-GRJ |
| 104089 | 352655 | AUSTIN, JAITUCHON | OnderLaw, LLC | | 3:21-cv-02127-MCR-GRJ |
| 104090 | 352656 | BLACKMAN, CRAIG ANTHONY | OnderLaw, LLC | | 3:21-cv-02130-MCR-GRJ |
| 104091 | 352658 | CLINGMAN, JESSE COLE | OnderLaw, LLC | | 3:21-cv-02131-MCR-GRJ |
| 104092 | 352660 | HAYES, CHRISTOPHER MICHAEL | OnderLaw, LLC | | 3:21-cv-02207-MCR-GRJ |
| 104093 | 352661 | MCCARTY, LEROY | OnderLaw, LLC | | 3:21-cv-02133-MCR-GRJ |
| 104094 | 354951 | WILLIAMS, TIARA DONIELLE | OnderLaw, LLC | | 3:21-cv-03954-MCR-GRJ |
| 104095 | 354952 | PARKER, ADRIANA CORISSA | OnderLaw, LLC | | 3:21-cv-03960-MCR-GRJ |
| 104096 | 354953 | GONZALEZ, JAMES J | OnderLaw, LLC | | 3:21-cv-03962-MCR-GRJ |
| 104097 | 355241 | VAN HORN, ALAN R | OnderLaw, LLC | | 3:21-cv-04686-MCR-GRJ |
| 104098 | 355242 | THORNTON, CHATARA DANIELLE | OnderLaw, LLC | | 3:21-cv-04676-MCR-GRJ |
| 104099 | 355243 | PARRY, ROBERT SPENCER | OnderLaw, LLC | | 3:21-cv-04665-MCR-GRJ |
| 104100 | 355244 | BOLANOS, JUSTIN TAYLOR | OnderLaw, LLC | | 3:21-cv-04656-MCR-GRJ |
| 104101 | 355247 | RODRIGUEZ, LAURA MARGARET | OnderLaw, LLC | | 3:21-cv-04670-MCR-GRJ |
| 104102 | 355248 | AREVALO, JUAN H | OnderLaw, LLC | | 3:21-cv-04653-MCR-GRJ |
| 104103 | 356273 | SCOTT, WAYNE E | OnderLaw, LLC | | 3:22-cv-00898-MCR-GRJ |
| 104104 | 356277 | YU, BYONG HYON | OnderLaw, LLC | | 3:22-cv-00905-MCR-GRJ |
| 104105 | 356278 | BOREK, CHRISTOPHER WAYNE | OnderLaw, LLC | | 3:22-cv-00902-MCR-GRJ |
| 104106 | 356280 | RODRIGUEZ, SONIA DEYANIRA | OnderLaw, LLC | | 3:22-cv-00914-MCR-GRJ |
| 104107 | 356282 | SUSSMANN, JAMES THOMAS | OnderLaw, LLC | | 3:22-cv-00919-MCR-GRJ |
| 104108 | 356283 | LLEWYLLSON, JACK SEGULSTEINN | OnderLaw, LLC | | 3:22-cv-00957-MCR-GRJ |
| 104109 | 357053 | WILSON, BRENTON SCOTT | OnderLaw, LLC | | 3:22-cv-00964-MCR-GRJ |
| 104110 | 357054 | LEE, HANUL | OnderLaw, LLC | | 3:22-cv-00967-MCR-GRJ |
| 104111 | 357055 | WILLIAMSON, LAMIER ORNEAL | OnderLaw, LLC | | 3:22-cv-00972-MCR-GRJ |
| 104112 | 357057 | SANDOVAL, ERIK | OnderLaw, LLC | | 3:22-cv-00978-MCR-GRJ |
| 104113 | 357059 | RAMOS, VICTOR RONNIE | OnderLaw, LLC | | 3:22-cv-00981-MCR-GRJ |
| 104114 | 357060 | LEHTINEN, ABIGAIL S | OnderLaw, LLC | | 3:22-cv-00983-MCR-GRJ |
| 104115 | 357062 | NORFLEET, BETTYE J | OnderLaw, LLC | | 3:22-cv-01047-MCR-GRJ |
| 104116 | 357063 | WEATHERFORD, WESTLEY EUGENE | OnderLaw, LLC | | 3:22-cv-01053-MCR-GRJ |
| 104117 | 357064 | DREW, DANA APRIL | OnderLaw, LLC | | 3:22-cv-01058-MCR-GRJ |
| 104118 | 357066 | BERGERON, JAY RUBEN | OnderLaw, LLC | | 3:22-cv-01065-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104119 | 357136 | MEDINA, HUMBERTO | OnderLaw, LLC | | 3:22-cv-01432-MCR-GRJ |
| 104120 | 357137 | HINES, TERRANCE LYNN | OnderLaw, LLC | | 3:22-cv-01441-MCR-GRJ |
| 104121 | 357139 | ADAMS, KEVIN DANIEL | OnderLaw, LLC | | 3:22-cv-01583-MCR-GRJ |
| 104122 | 357140 | PRICE, DANIEL MORGAN | OnderLaw, LLC | | 3:22-cv-01591-MCR-GRJ |
| 104123 | 357144 | PARHAM, DAVID LEON | OnderLaw, LLC | | 3:22-cv-01598-MCR-GRJ |
| 104124 | 357145 | ARNOLD, JUDAH J | OnderLaw, LLC | | 3:22-cv-02021-MCR-GRJ |
| 104125 | 357147 | SCALIA, ANTHONY JOSEPH | OnderLaw, LLC | | 3:22-cv-02026-MCR-GRJ |
| 104126 | 357148 | WHITE, ROLAND LEE | OnderLaw, LLC | | 3:22-cv-02029-MCR-GRJ |
| 104127 | 357149 | MCCLUNG, DOUGLAS WAYNE | OnderLaw, LLC | | 3:22-cv-02031-MCR-GRJ |
| 104128 | 357150 | PUMPELLY, ZACKARY MILES | OnderLaw, LLC | | 3:22-cv-02033-MCR-GRJ |
| 104129 | 357157 | CARR, ANITRA ARIEL | OnderLaw, LLC | | 3:22-cv-02082-MCR-GRJ |
| 104130 | 357158 | GRAY, MICHAEL | OnderLaw, LLC | | 3:22-cv-02083-MCR-GRJ |
| 104131 | 357159 | CHAMBERS, KIM ROCHELLE | OnderLaw, LLC | | 3:22-cv-02086-MCR-GRJ |
| 104132 | 357160 | FRANKLIN, SEBASTIAN ARIEL | OnderLaw, LLC | | 3:22-cv-02087-MCR-GRJ |
| 104133 | 357162 | JONES, PELAGIA ANDREA | OnderLaw, LLC | | 3:22-cv-02089-MCR-GRJ |
| 104134 | 357163 | CARABALLO, GARY M | OnderLaw, LLC | | 3:22-cv-02090-MCR-GRJ |
| 104135 | 208201 | DEGISO, STEVEN R | Orr & Reno, PA | | 3:20-cv-05360-MCR-GRJ |
| 104136 | 52338 | HAMMOND, EDWARD | Parafinczuk Wolf, P.A. | 7:20-cv-05110-MCR-GRJ | |
| 104137 | 52340 | Miller, James | Parafinczuk Wolf, P.A. | 7:20-cv-05112-MCR-GRJ | |
| 104138 | 52342 | ROWLAND, ROBERT | Parafinczuk Wolf, P.A. | 7:20-cv-05113-MCR-GRJ | |
| 104139 | 52344 | SERNA, CLYDE | Parafinczuk Wolf, P.A. | 7:20-cv-05116-MCR-GRJ | |
| 104140 | 52347 | ROBINSON, ROBERT | Parafinczuk Wolf, P.A. | 7:20-cv-05123-MCR-GRJ | |
| 104141 | 52349 | HEIL, PHILLIP | Parafinczuk Wolf, P.A. | 7:20-cv-05125-MCR-GRJ | |
| 104142 | 52354 | KILCREASE, JEFFREY | Parafinczuk Wolf, P.A. | 7:20-cv-05130-MCR-GRJ | |
| 104143 | 52358 | DAVILA-QUINNINES, LUIS | Parafinczuk Wolf, P.A. | 7:20-cv-05134-MCR-GRJ | |
| 104144 | 52359 | BERRY, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-05135-MCR-GRJ | |
| 104145 | 52361 | Balzano, Raymond | Parafinczuk Wolf, P.A. | 7:20-cv-05143-MCR-GRJ | |
| 104146 | 52362 | MCLAREN, JONATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-05149-MCR-GRJ | |
| 104147 | 52364 | GRIFFEN, TARISHI | Parafinczuk Wolf, P.A. | | 7:20-cv-05151-MCR-GRJ |
| 104148 | 52366 | HITE, THOMAS | Parafinczuk Wolf, P.A. | 7:20-cv-05153-MCR-GRJ | |
| 104149 | 52368 | MURPHY, DANILO | Parafinczuk Wolf, P.A. | 7:20-cv-05155-MCR-GRJ | |
| 104150 | 52369 | BAUER, KAJETAN | Parafinczuk Wolf, P.A. | 7:20-cv-05156-MCR-GRJ | |
| 104151 | 52370 | SCHULLER, THEODORE | Parafinczuk Wolf, P.A. | 7:20-cv-05157-MCR-GRJ | |
| 104152 | 52373 | HENDERSON, STEVEN | Parafinczuk Wolf, P.A. | | 7:20-cv-05160-MCR-GRJ |
| 104153 | 52374 | HAWKINS, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-05161-MCR-GRJ | |
| 104154 | 52375 | GAMBLE, LESSIE | Parafinczuk Wolf, P.A. | 7:20-cv-05162-MCR-GRJ | |
| 104155 | 52376 | TRAVIS, MARQUIS | Parafinczuk Wolf, P.A. | 7:20-cv-05163-MCR-GRJ | |
| 104156 | 52377 | GARCIA, FELICIANO | Parafinczuk Wolf, P.A. | | 7:20-cv-05164-MCR-GRJ |
| 104157 | 52378 | CLARY, MARTIN | Parafinczuk Wolf, P.A. | 7:20-cv-05165-MCR-GRJ | |
| 104158 | 52379 | CRUZ-FARGAS, NICKY | Parafinczuk Wolf, P.A. | 7:20-cv-05166-MCR-GRJ | |
| 104159 | 52383 | RAE, JONATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-05170-MCR-GRJ | |
| 104160 | 52385 | DAVIS, ROBERT K | Parafinczuk Wolf, P.A. | 7:20-cv-05172-MCR-GRJ | |
| 104161 | 52389 | SALERNO, PATRICK | Parafinczuk Wolf, P.A. | 7:20-cv-05176-MCR-GRJ | |
| 104162 | 52390 | STEELE, FANNIE | Parafinczuk Wolf, P.A. | 7:20-cv-05177-MCR-GRJ | |
| 104163 | 52391 | MYERS, NICKALOUS | Parafinczuk Wolf, P.A. | | 7:20-cv-05178-MCR-GRJ |
| 104164 | 52393 | CRUZ, CHANO | Parafinczuk Wolf, P.A. | 7:20-cv-05179-MCR-GRJ | |
| 104165 | 52394 | STAPLEMAN, SCOTT | Parafinczuk Wolf, P.A. | 7:20-cv-05180-MCR-GRJ | |
| 104166 | 52395 | BERRY, RYAN | Parafinczuk Wolf, P.A. | 7:20-cv-05181-MCR-GRJ | |
| 104167 | 52397 | HESS, RENEE | Parafinczuk Wolf, P.A. | 7:20-cv-05183-MCR-GRJ | |
| 104168 | 52398 | HOLLAND, MIK | Parafinczuk Wolf, P.A. | | 7:20-cv-05184-MCR-GRJ |
| 104169 | 52399 | AKERS, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-05185-MCR-GRJ | |
| 104170 | 52401 | SHIVER, RICARDO | Parafinczuk Wolf, P.A. | 7:20-cv-05187-MCR-GRJ | |
| 104171 | 52403 | RICHARDSON, AISHA | Parafinczuk Wolf, P.A. | 7:20-cv-05189-MCR-GRJ | |
| 104172 | 52404 | SMITH, ADAM HOWELL | Parafinczuk Wolf, P.A. | 7:20-cv-05190-MCR-GRJ | |
| 104173 | 52405 | MATTOX, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-05191-MCR-GRJ | |
| 104174 | 52406 | PALAFOX, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-05192-MCR-GRJ | |
| 104175 | 52408 | NOLAND, DUSTIN | Parafinczuk Wolf, P.A. | 7:20-cv-05194-MCR-GRJ | |
| 104176 | 52409 | RADCLIFFE, DANIEL | Parafinczuk Wolf, P.A. | 7:20-cv-05195-MCR-GRJ | |
| 104177 | 52412 | RICHARDSON, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-05198-MCR-GRJ | |
| 104178 | 52413 | HENDERSON, CLARENCE | Parafinczuk Wolf, P.A. | 7:20-cv-05199-MCR-GRJ | |
| 104179 | 52415 | WOOTEN, JOMAR | Parafinczuk Wolf, P.A. | 7:20-cv-05716-MCR-GRJ | |
| 104180 | 52417 | BURRY, MICHAEL | Parafinczuk Wolf, P.A. | | 7:20-cv-05721-MCR-GRJ |
| 104181 | 52419 | SILVA, LUIS | Parafinczuk Wolf, P.A. | 7:20-cv-05723-MCR-GRJ | |
| 104182 | 52422 | WITTE, GREGORY | Parafinczuk Wolf, P.A. | | 7:20-cv-05726-MCR-GRJ |
| 104183 | 52423 | PITTS, GLORIA | Parafinczuk Wolf, P.A. | 7:20-cv-05727-MCR-GRJ | |
| 104184 | 52427 | MIDDLETON, FREDERICK | Parafinczuk Wolf, P.A. | 7:20-cv-05731-MCR-GRJ | |
| 104185 | 52428 | WILLIAMS, TERRANCE | Parafinczuk Wolf, P.A. | 7:20-cv-05732-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104186 | 52431 | FROST, RYAN | Parafinczuk Wolf, P.A. | 7:20-cv-05737-MCR-GRJ | |
| 104187 | 52432 | HEWITT, ROBERT | Parafinczuk Wolf, P.A. | | 7:20-cv-05739-MCR-GRJ |
| 104188 | 52434 | WADE, KEVIN | Parafinczuk Wolf, P.A. | 7:20-cv-05743-MCR-GRJ | |
| 104189 | 52436 | SCOVILLE, JONATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-05747-MCR-GRJ | |
| 104190 | 52438 | NULL, NICHOLAS | Parafinczuk Wolf, P.A. | 7:20-cv-05752-MCR-GRJ | |
| 104191 | 52442 | MCDONALD, KRISTINA | Parafinczuk Wolf, P.A. | | 3:19-cv-02603-MCR-GRJ |
| 104192 | 52443 | BROWN, HERBERT | Parafinczuk Wolf, P.A. | 7:20-cv-05760-MCR-GRJ | |
| 104193 | 52444 | SCOTT, FRANKLIN | Parafinczuk Wolf, P.A. | | 7:20-cv-05761-MCR-GRJ |
| 104194 | 52445 | LUEHRING, TIMOTHY | Parafinczuk Wolf, P.A. | 7:20-cv-05763-MCR-GRJ | |
| 104195 | 52447 | MARCUM, STEPHEN | Parafinczuk Wolf, P.A. | 7:20-cv-05768-MCR-GRJ | |
| 104196 | 52448 | ROBISON, BENJAMIN | Parafinczuk Wolf, P.A. | 7:20-cv-05770-MCR-GRJ | |
| 104197 | 52452 | BROWN, JAMES A | Parafinczuk Wolf, P.A. | 7:20-cv-05778-MCR-GRJ | |
| 104198 | 52455 | GIPSON, LYVELL | Parafinczuk Wolf, P.A. | 7:20-cv-05791-MCR-GRJ | |
| 104199 | 52459 | INGRAHAM, WESLEY | Parafinczuk Wolf, P.A. | 7:20-cv-05201-MCR-GRJ | |
| 104200 | 52460 | PACE, DANIEL | Parafinczuk Wolf, P.A. | | 7:20-cv-05202-MCR-GRJ |
| 104201 | 52461 | MITCHELL-BRIGGS, AUSTIN | Parafinczuk Wolf, P.A. | 7:20-cv-05203-MCR-GRJ | |
| 104202 | 52462 | BROWNING, CHARLES | Parafinczuk Wolf, P.A. | 7:20-cv-05204-MCR-GRJ | |
| 104203 | 52463 | ROSS, CHRISTIAN | Parafinczuk Wolf, P.A. | 7:20-cv-05205-MCR-GRJ | |
| 104204 | 52464 | RODRIGUEZ, JOSE | Parafinczuk Wolf, P.A. | 7:20-cv-05206-MCR-GRJ | |
| 104205 | 52465 | HAMILTON, JOSH | Parafinczuk Wolf, P.A. | 7:20-cv-05207-MCR-GRJ | |
| 104206 | 52467 | PENNINGTON, BROCK | Parafinczuk Wolf, P.A. | 7:20-cv-05209-MCR-GRJ | |
| 104207 | 52468 | BERNARD, IAN | Parafinczuk Wolf, P.A. | 7:20-cv-05210-MCR-GRJ | |
| 104208 | 52471 | EZRO, JONATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-05213-MCR-GRJ | |
| 104209 | 52472 | DOWNEY, SHANNON | Parafinczuk Wolf, P.A. | 7:20-cv-05214-MCR-GRJ | |
| 104210 | 52473 | JOHNSON, JAMERSON | Parafinczuk Wolf, P.A. | 7:20-cv-05215-MCR-GRJ | |
| 104211 | 52474 | WEAVER, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-05216-MCR-GRJ | |
| 104212 | 52475 | HOUSTON, MICHAEL | Parafinczuk Wolf, P.A. | | 7:20-cv-05217-MCR-GRJ |
| 104213 | 52478 | MAHAN, JOSHUA | Parafinczuk Wolf, P.A. | 7:20-cv-05220-MCR-GRJ | |
| 104214 | 52481 | MANN, KATIE | Parafinczuk Wolf, P.A. | 7:20-cv-05223-MCR-GRJ | |
| 104215 | 52483 | KERR, BRENT | Parafinczuk Wolf, P.A. | 7:20-cv-05225-MCR-GRJ | |
| 104216 | 52485 | JOSEPH, RANDY | Parafinczuk Wolf, P.A. | 7:20-cv-05227-MCR-GRJ | |
| 104217 | 52488 | EDDINGER, LARRY | Parafinczuk Wolf, P.A. | 7:20-cv-05230-MCR-GRJ | |
| 104218 | 52489 | APPLING, THOMAS | Parafinczuk Wolf, P.A. | | 7:20-cv-05231-MCR-GRJ |
| 104219 | 52490 | COUGHLIN, JOSHUA | Parafinczuk Wolf, P.A. | 7:20-cv-05232-MCR-GRJ | |
| 104220 | 52491 | TADLOCK, CASEY | Parafinczuk Wolf, P.A. | 7:20-cv-05233-MCR-GRJ | |
| 104221 | 52493 | SHULTS, JUSTIN | Parafinczuk Wolf, P.A. | 7:20-cv-05235-MCR-GRJ | |
| 104222 | 52494 | MARTIN, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-05236-MCR-GRJ | |
| 104223 | 52495 | WALKER, CORDORO | Parafinczuk Wolf, P.A. | | 7:20-cv-05237-MCR-GRJ |
| 104224 | 52497 | PATTERSON, JONATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-05239-MCR-GRJ | |
| 104225 | 52498 | STRATICIUC, VALENTIN | Parafinczuk Wolf, P.A. | 7:20-cv-05240-MCR-GRJ | |
| 104226 | 52499 | MCGILLIVRAY, ANTHONY | Parafinczuk Wolf, P.A. | 7:20-cv-05241-MCR-GRJ | |
| 104227 | 52500 | WILLIAMS, JEREMY | Parafinczuk Wolf, P.A. | 7:20-cv-05242-MCR-GRJ | |
| 104228 | 52503 | WILLIAMS, ASHLEY | Parafinczuk Wolf, P.A. | 7:20-cv-05245-MCR-GRJ | |
| 104229 | 52505 | RUSS, JASMINE | Parafinczuk Wolf, P.A. | 7:20-cv-05247-MCR-GRJ | |
| 104230 | 52507 | GUTIERREZ, GARETT | Parafinczuk Wolf, P.A. | | 7:20-cv-05249-MCR-GRJ |
| 104231 | 52508 | ERWIN, DEREK | Parafinczuk Wolf, P.A. | | 7:20-cv-05250-MCR-GRJ |
| 104232 | 52509 | KIM, JONG JIN | Parafinczuk Wolf, P.A. | 7:20-cv-05251-MCR-GRJ | |
| 104233 | 52510 | ELDREDGE, DEREK | Parafinczuk Wolf, P.A. | 7:20-cv-05252-MCR-GRJ | |
| 104234 | 52512 | SCHAEFFER, KYLE | Parafinczuk Wolf, P.A. | | 7:20-cv-05254-MCR-GRJ |
| 104235 | 52514 | JONES, RICHARD | Parafinczuk Wolf, P.A. | 7:20-cv-05256-MCR-GRJ | |
| 104236 | 52516 | MRZYGLOCKI, PHILLIP | Parafinczuk Wolf, P.A. | 7:20-cv-05258-MCR-GRJ | |
| 104237 | 52517 | LEVERETTE, ERIC | Parafinczuk Wolf, P.A. | 7:20-cv-05259-MCR-GRJ | |
| 104238 | 52518 | WHISENHUNT, DANELLE | Parafinczuk Wolf, P.A. | | 7:20-cv-05260-MCR-GRJ |
| 104239 | 52519 | ESTRADA, EUNICE | Parafinczuk Wolf, P.A. | 7:20-cv-05261-MCR-GRJ | |
| 104240 | 52520 | PADGETT, DEREK | Parafinczuk Wolf, P.A. | 7:20-cv-05262-MCR-GRJ | |
| 104241 | 52521 | JEAN, FRANTZ | Parafinczuk Wolf, P.A. | 7:20-cv-05263-MCR-GRJ | |
| 104242 | 52522 | RONANENGLISH, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-05264-MCR-GRJ | |
| 104243 | 52523 | SAAVEDRA, ALONSO | Parafinczuk Wolf, P.A. | 7:20-cv-05265-MCR-GRJ | |
| 104244 | 52524 | BRIDGES, CORNELIUS | Parafinczuk Wolf, P.A. | 7:20-cv-05266-MCR-GRJ | |
| 104245 | 52525 | STOWIE, ZACHARY | Parafinczuk Wolf, P.A. | 7:20-cv-05267-MCR-GRJ | |
| 104246 | 52526 | RUNDLE, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-05268-MCR-GRJ | |
| 104247 | 52527 | BROWNING, MATTHEW | Parafinczuk Wolf, P.A. | 7:20-cv-05269-MCR-GRJ | |
| 104248 | 52528 | AUCHTUNG, MATTHEW | Parafinczuk Wolf, P.A. | | 7:20-cv-05270-MCR-GRJ |
| 104249 | 52529 | CABRERA, JESUS | Parafinczuk Wolf, P.A. | 7:20-cv-05271-MCR-GRJ | |
| 104250 | 52531 | SPENCER, TODD | Parafinczuk Wolf, P.A. | 7:20-cv-05273-MCR-GRJ | |
| 104251 | 52532 | Coleman, Ryan | Parafinczuk Wolf, P.A. | | 7:20-cv-05274-MCR-GRJ |
| 104252 | 52533 | CAMPBELL, DON | Parafinczuk Wolf, P.A. | 7:20-cv-05275-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104253 | 52534 | MCGEE, WESLEY | Parafinczuk Wolf, P.A. | | 7:20-cv-05276-MCR-GRJ |
| 104254 | 52537 | KELLEY, GREGEORY | Parafinczuk Wolf, P.A. | 7:20-cv-05279-MCR-GRJ | |
| 104255 | 52538 | ESTRELLA, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-05280-MCR-GRJ | |
| 104256 | 52539 | CAUDILL, TYLER | Parafinczuk Wolf, P.A. | | 7:20-cv-05281-MCR-GRJ |
| 104257 | 52540 | ARAMBURU, KEVIN | Parafinczuk Wolf, P.A. | 7:20-cv-05282-MCR-GRJ | |
| 104258 | 52541 | RAINS, ZACHARY | Parafinczuk Wolf, P.A. | 7:20-cv-05283-MCR-GRJ | |
| 104259 | 52543 | MOREL, ARTHUR | Parafinczuk Wolf, P.A. | 7:20-cv-05284-MCR-GRJ | |
| 104260 | 52544 | STANDING BEAR, HARLEN | Parafinczuk Wolf, P.A. | | 7:20-cv-05285-MCR-GRJ |
| 104261 | 52545 | LAM, CHRISTOPHER | Parafinczuk Wolf, P.A. | | 7:20-cv-05286-MCR-GRJ |
| 104262 | 52546 | MEROLA, WILLIAM | Parafinczuk Wolf, P.A. | 7:20-cv-05287-MCR-GRJ | |
| 104263 | 52548 | ROBINSON, MEAGAN | Parafinczuk Wolf, P.A. | | 7:20-cv-05289-MCR-GRJ |
| 104264 | 139874 | WARYAS, MICHAEL | Parafinczuk Wolf, P.A. | | 3:19-cv-02616-MCR-GRJ |
| 104265 | 139875 | WILLIAMS, JOHNICHA | Parafinczuk Wolf, P.A. | | 3:19-cv-02621-MCR-GRJ |
| 104266 | 139876 | WILLIAMS, WILLIE | Parafinczuk Wolf, P.A. | | 3:19-cv-02629-MCR-GRJ |
| 104267 | 144275 | STRETCH, CLAY ALAN | Parafinczuk Wolf, P.A. | | 3:19-cv-02609-MCR-GRJ |
| 104268 | 156289 | Collette, David | Parafinczuk Wolf, P.A. | 7:20-cv-35273-MCR-GRJ | |
| 104269 | 156318 | Kelly, James | Parafinczuk Wolf, P.A. | 7:20-cv-35302-MCR-GRJ | |
| 104270 | 156462 | Helms, Nicole E. | Parafinczuk Wolf, P.A. | 7:20-cv-35472-MCR-GRJ | |
| 104271 | 156576 | Gibson, Chad | Parafinczuk Wolf, P.A. | 7:20-cv-34236-MCR-GRJ | |
| 104272 | 156651 | Counts, Denzel | Parafinczuk Wolf, P.A. | 7:20-cv-34333-MCR-GRJ | |
| 104273 | 156660 | Howe, Charles | Parafinczuk Wolf, P.A. | 7:20-cv-34344-MCR-GRJ | |
| 104274 | 156666 | Turner, Travis | Parafinczuk Wolf, P.A. | | 7:20-cv-34350-MCR-GRJ |
| 104275 | 156670 | Drummond, Carlton | Parafinczuk Wolf, P.A. | | 7:20-cv-34358-MCR-GRJ |
| 104276 | 156687 | Thomas, Troy | Parafinczuk Wolf, P.A. | | 7:20-cv-34368-MCR-GRJ |
| 104277 | 156758 | Seiuli, Faapaia | Parafinczuk Wolf, P.A. | | 7:20-cv-34428-MCR-GRJ |
| 104278 | 156769 | Middleton, David | Parafinczuk Wolf, P.A. | 7:20-cv-34444-MCR-GRJ | |
| 104279 | 156823 | Fletcher, Elbert | Parafinczuk Wolf, P.A. | 7:20-cv-34497-MCR-GRJ | |
| 104280 | 156884 | Ellerson, Nikolas | Parafinczuk Wolf, P.A. | | 7:20-cv-34585-MCR-GRJ |
| 104281 | 156940 | Foulks, Gary | Parafinczuk Wolf, P.A. | 7:20-cv-34660-MCR-GRJ | |
| 104282 | 156962 | Sherman, James | Parafinczuk Wolf, P.A. | 7:20-cv-34685-MCR-GRJ | |
| 104283 | 156967 | Hadzinsky, Nicholas | Parafinczuk Wolf, P.A. | | 7:20-cv-34689-MCR-GRJ |
| 104284 | 156980 | Cook, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-34704-MCR-GRJ | |
| 104285 | 157159 | Deaton, Herschel | Parafinczuk Wolf, P.A. | 7:20-cv-34859-MCR-GRJ | |
| 104286 | 157172 | GLASS, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-34861-MCR-GRJ | |
| 104287 | 157183 | Ewing, Tony | Parafinczuk Wolf, P.A. | | 7:20-cv-34863-MCR-GRJ |
| 104288 | 157185 | Raikes, Patricia | Parafinczuk Wolf, P.A. | 7:20-cv-34865-MCR-GRJ | |
| 104289 | 157303 | Foster, Dwight | Parafinczuk Wolf, P.A. | 7:20-cv-35023-MCR-GRJ | |
| 104290 | 157345 | Smith, Jerry | Parafinczuk Wolf, P.A. | 7:20-cv-35042-MCR-GRJ | |
| 104291 | 157376 | King, Randon | Parafinczuk Wolf, P.A. | 7:20-cv-35058-MCR-GRJ | |
| 104292 | 157388 | Kristjansson, John | Parafinczuk Wolf, P.A. | 7:20-cv-35068-MCR-GRJ | |
| 104293 | 157544 | Rock, Gary | Parafinczuk Wolf, P.A. | 7:20-cv-35189-MCR-GRJ | |
| 104294 | 157554 | Hatcher, Clay | Parafinczuk Wolf, P.A. | 7:20-cv-35198-MCR-GRJ | |
| 104295 | 157598 | Winegar, Daniel | Parafinczuk Wolf, P.A. | 7:20-cv-35245-MCR-GRJ | |
| 104296 | 157639 | Perkins, Kevin | Parafinczuk Wolf, P.A. | 7:20-cv-35268-MCR-GRJ | |
| 104297 | 157689 | Howard, Steven | Parafinczuk Wolf, P.A. | | 7:20-cv-35303-MCR-GRJ |
| 104298 | 157747 | Neal, Tanner | Parafinczuk Wolf, P.A. | 7:20-cv-35340-MCR-GRJ | |
| 104299 | 157826 | Sanchez, Ray | Parafinczuk Wolf, P.A. | 7:20-cv-35403-MCR-GRJ | |
| 104300 | 157909 | CRUZ, LUIS A | Parafinczuk Wolf, P.A. | 7:20-cv-35502-MCR-GRJ | |
| 104301 | 158013 | Fausset, Angela | Parafinczuk Wolf, P.A. | 7:20-cv-35578-MCR-GRJ | |
| 104302 | 158025 | Edwards, James John | Parafinczuk Wolf, P.A. | 7:20-cv-35588-MCR-GRJ | |
| 104303 | 158035 | Laroche, Jonathan C. | Parafinczuk Wolf, P.A. | 7:20-cv-35590-MCR-GRJ | |
| 104304 | 158066 | Prall, Jordan | Parafinczuk Wolf, P.A. | 7:20-cv-35608-MCR-GRJ | |
| 104305 | 158094 | Culajay, Diego | Parafinczuk Wolf, P.A. | 7:20-cv-35616-MCR-GRJ | |
| 104306 | 158195 | WALKER, JESS | Parafinczuk Wolf, P.A. | 7:20-cv-35792-MCR-GRJ | |
| 104307 | 159025 | Ausing, Lance | Parafinczuk Wolf, P.A. | 7:20-cv-35528-MCR-GRJ | |
| 104308 | 160214 | Rosewarne, Jeff | Parafinczuk Wolf, P.A. | 7:20-cv-35750-MCR-GRJ | |
| 104309 | 160287 | Martinez-Cordova, Jose | Parafinczuk Wolf, P.A. | 7:20-cv-35799-MCR-GRJ | |
| 104310 | 160314 | CHIRINSKY, BEN | Parafinczuk Wolf, P.A. | 7:20-cv-35812-MCR-GRJ | |
| 104311 | 160520 | Mays, William | Parafinczuk Wolf, P.A. | 7:20-cv-35752-MCR-GRJ | |
| 104312 | 160610 | Reed, James | Parafinczuk Wolf, P.A. | 7:20-cv-35841-MCR-GRJ | |
| 104313 | 160633 | Hitt, David | Parafinczuk Wolf, P.A. | 7:20-cv-35864-MCR-GRJ | |
| 104314 | 160700 | Samuels, Charles | Parafinczuk Wolf, P.A. | 7:20-cv-35749-MCR-GRJ | |
| 104315 | 160884 | Parker, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-35889-MCR-GRJ | |
| 104316 | 160982 | Price, Conner | Parafinczuk Wolf, P.A. | 7:20-cv-35930-MCR-GRJ | |
| 104317 | 161117 | Brisbane, Isaac | Parafinczuk Wolf, P.A. | 7:20-cv-35969-MCR-GRJ | |
| 104318 | 161198 | McKINNEY, TIMOTHY | Parafinczuk Wolf, P.A. | 7:20-cv-36035-MCR-GRJ | |
| 104319 | 161367 | Warner, Richard | Parafinczuk Wolf, P.A. | 7:20-cv-36010-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104320 | 161678 | Doyle, Larry | Parafinczuk Wolf, P.A. | 7:20-cv-36092-MCR-GRJ | |
| 104321 | 161944 | Mass, Anthony | Parafinczuk Wolf, P.A. | 7:20-cv-36173-MCR-GRJ | |
| 104322 | 161994 | Holmes, Damien | Parafinczuk Wolf, P.A. | | 7:20-cv-36230-MCR-GRJ |
| 104323 | 162083 | Valdivieso, Daniel | Parafinczuk Wolf, P.A. | | 7:20-cv-36125-MCR-GRJ |
| 104324 | 162150 | Cunningham, Tracie | Parafinczuk Wolf, P.A. | 7:20-cv-36175-MCR-GRJ | |
| 104325 | 162255 | Durnov, Stanislav | Parafinczuk Wolf, P.A. | 7:20-cv-36272-MCR-GRJ | |
| 104326 | 163106 | Steinburg, Bartholomew | Parafinczuk Wolf, P.A. | 7:20-cv-36766-MCR-GRJ | |
| 104327 | 163128 | Henriquez, Wilfredo | Parafinczuk Wolf, P.A. | 7:20-cv-36515-MCR-GRJ | |
| 104328 | 163282 | Salter, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-36616-MCR-GRJ | |
| 104329 | 163313 | Nelson, Robert | Parafinczuk Wolf, P.A. | 7:20-cv-36653-MCR-GRJ | |
| 104330 | 163316 | Markley, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-36664-MCR-GRJ | |
| 104331 | 163334 | Cowherd, Amy | Parafinczuk Wolf, P.A. | 7:20-cv-36697-MCR-GRJ | |
| 104332 | 163361 | Rucker, Thomas | Parafinczuk Wolf, P.A. | | 7:20-cv-36739-MCR-GRJ |
| 104333 | 163671 | Railsback, Aaron | Parafinczuk Wolf, P.A. | 7:20-cv-36728-MCR-GRJ | |
| 104334 | 163712 | Beck, Jeremy | Parafinczuk Wolf, P.A. | 7:20-cv-36765-MCR-GRJ | |
| 104335 | 163754 | Blunck, Anthony | Parafinczuk Wolf, P.A. | 7:20-cv-36800-MCR-GRJ | |
| 104336 | 163870 | Lewis, Albert | Parafinczuk Wolf, P.A. | | 7:20-cv-37144-MCR-GRJ |
| 104337 | 163935 | LARA, PIERRE | Parafinczuk Wolf, P.A. | 7:20-cv-36837-MCR-GRJ | |
| 104338 | 163962 | Leffler, Darren | Parafinczuk Wolf, P.A. | 7:20-cv-36848-MCR-GRJ | |
| 104339 | 163969 | Driver, William | Parafinczuk Wolf, P.A. | 7:20-cv-36852-MCR-GRJ | |
| 104340 | 168615 | ANDERSON, ZACHARY | Parafinczuk Wolf, P.A. | | 7:20-cv-38075-MCR-GRJ |
| 104341 | 168616 | APKARIAN, DANIEL | Parafinczuk Wolf, P.A. | 7:20-cv-38077-MCR-GRJ | |
| 104342 | 168626 | BLAIR, SHAWN | Parafinczuk Wolf, P.A. | 7:20-cv-38101-MCR-GRJ | |
| 104343 | 168628 | BLANCHARD, CLAYTON | Parafinczuk Wolf, P.A. | 7:20-cv-38107-MCR-GRJ | |
| 104344 | 168630 | BRANDT, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-38113-MCR-GRJ | |
| 104345 | 168632 | BRIDGES, STEVEN | Parafinczuk Wolf, P.A. | 7:20-cv-38119-MCR-GRJ | |
| 104346 | 168633 | BROOKS, CODY | Parafinczuk Wolf, P.A. | | 7:20-cv-38150-MCR-GRJ |
| 104347 | 168634 | BROWN, JUSTIN | Parafinczuk Wolf, P.A. | 7:20-cv-38153-MCR-GRJ | |
| 104348 | 168636 | BURNS, CALEB | Parafinczuk Wolf, P.A. | 7:20-cv-38159-MCR-GRJ | |
| 104349 | 168637 | BUTLER, STEPHANIE | Parafinczuk Wolf, P.A. | | 7:20-cv-38162-MCR-GRJ |
| 104350 | 168638 | CANION, SHAEGYPT | Parafinczuk Wolf, P.A. | 7:20-cv-38165-MCR-GRJ | |
| 104351 | 168640 | CATO, ARCELLAR | Parafinczuk Wolf, P.A. | 7:20-cv-38171-MCR-GRJ | |
| 104352 | 168641 | CHAPMAN, JARED | Parafinczuk Wolf, P.A. | 7:20-cv-38174-MCR-GRJ | |
| 104353 | 168642 | CHEBBI, RAMZI | Parafinczuk Wolf, P.A. | | 7:20-cv-38177-MCR-GRJ |
| 104354 | 168643 | CHOATE, JED | Parafinczuk Wolf, P.A. | | 7:20-cv-38180-MCR-GRJ |
| 104355 | 168644 | CHRISTIAN, MIKIA | Parafinczuk Wolf, P.A. | 7:20-cv-38183-MCR-GRJ | |
| 104356 | 168645 | CLEMENS, DAVID | Parafinczuk Wolf, P.A. | 7:20-cv-38186-MCR-GRJ | |
| 104357 | 168646 | CLINKSCALES, ANTONIO | Parafinczuk Wolf, P.A. | 7:20-cv-38189-MCR-GRJ | |
| 104358 | 168651 | DENMAN, ANDREW | Parafinczuk Wolf, P.A. | 7:20-cv-38198-MCR-GRJ | |
| 104359 | 168652 | DOWNING, BARRETT | Parafinczuk Wolf, P.A. | 7:20-cv-38199-MCR-GRJ | |
| 104360 | 168653 | DRISCOLL, ROBERT | Parafinczuk Wolf, P.A. | 7:20-cv-38200-MCR-GRJ | |
| 104361 | 168654 | DUNBAR, MICHAEL | Parafinczuk Wolf, P.A. | | 7:20-cv-38201-MCR-GRJ |
| 104362 | 168655 | Dunn, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-38202-MCR-GRJ | |
| 104363 | 168656 | ELIZALDI, BRANDON | Parafinczuk Wolf, P.A. | | 7:20-cv-38203-MCR-GRJ |
| 104364 | 168658 | ELLIS, ERICA | Parafinczuk Wolf, P.A. | 7:20-cv-38205-MCR-GRJ | |
| 104365 | 168660 | ELSON, KATHERINE | Parafinczuk Wolf, P.A. | 7:20-cv-38207-MCR-GRJ | |
| 104366 | 168661 | FEELEY, JOHN | Parafinczuk Wolf, P.A. | 7:20-cv-38208-MCR-GRJ | |
| 104367 | 168664 | FREYTES, WALTER | Parafinczuk Wolf, P.A. | 7:20-cv-38211-MCR-GRJ | |
| 104368 | 168665 | FRYAR, JIMMY CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-38212-MCR-GRJ | |
| 104369 | 168666 | FUNCHESGREEN, JOSEPH | Parafinczuk Wolf, P.A. | 7:20-cv-38213-MCR-GRJ | |
| 104370 | 168668 | GHERING, SHEA | Parafinczuk Wolf, P.A. | | 7:20-cv-38215-MCR-GRJ |
| 104371 | 168670 | GLOVER, JEREMY | Parafinczuk Wolf, P.A. | 7:20-cv-38217-MCR-GRJ | |
| 104372 | 168672 | GREENWOOD, NATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-38219-MCR-GRJ | |
| 104373 | 168673 | GRENIER, DAVID ANTHONY | Parafinczuk Wolf, P.A. | 7:20-cv-38220-MCR-GRJ | |
| 104374 | 168674 | GROW, APPREL DAWNE | Parafinczuk Wolf, P.A. | 7:20-cv-38221-MCR-GRJ | |
| 104375 | 168675 | GUIDRY, NINA | Parafinczuk Wolf, P.A. | 7:20-cv-38222-MCR-GRJ | |
| 104376 | 168676 | HANLON, LOUIS | Parafinczuk Wolf, P.A. | 7:20-cv-38228-MCR-GRJ | |
| 104377 | 168678 | HANSKI, STEFANIE | Parafinczuk Wolf, P.A. | 7:20-cv-38232-MCR-GRJ | |
| 104378 | 168679 | HARRISON, WILLIAM | Parafinczuk Wolf, P.A. | 7:20-cv-38234-MCR-GRJ | |
| 104379 | 168680 | Haskell, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-38237-MCR-GRJ | |
| 104380 | 168681 | HAWKINS, TRISTIN | Parafinczuk Wolf, P.A. | 7:20-cv-38240-MCR-GRJ | |
| 104381 | 168682 | HEFFELFINGER, JESSE | Parafinczuk Wolf, P.A. | 7:20-cv-38243-MCR-GRJ | |
| 104382 | 168684 | HEUCHERT, DAVID | Parafinczuk Wolf, P.A. | 7:20-cv-38246-MCR-GRJ | |
| 104383 | 168685 | HIGHT, WILLIAM | Parafinczuk Wolf, P.A. | | 7:20-cv-38249-MCR-GRJ |
| 104384 | 168686 | HILL, DARREN | Parafinczuk Wolf, P.A. | 7:20-cv-38252-MCR-GRJ | |
| 104385 | 168688 | HOWARD, MAIA | Parafinczuk Wolf, P.A. | 7:20-cv-38258-MCR-GRJ | |
| 104386 | 168689 | HUBBARD, PAUL | Parafinczuk Wolf, P.A. | 7:20-cv-38261-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104387 | 168690 | HUNTER, LESLIE A. | Parafinczuk Wolf, P.A. | 7:20-cv-38061-MCR-GRJ | |
| 104388 | 168691 | JACKSON, RENITA | Parafinczuk Wolf, P.A. | | 7:20-cv-38064-MCR-GRJ |
| 104389 | 168692 | JACKSON, RONDELL | Parafinczuk Wolf, P.A. | 7:20-cv-38066-MCR-GRJ | |
| 104390 | 168693 | JAMES, SEAN | Parafinczuk Wolf, P.A. | 7:20-cv-38068-MCR-GRJ | |
| 104391 | 168695 | JOHNSON, JEFFREY | Parafinczuk Wolf, P.A. | 7:20-cv-38072-MCR-GRJ | |
| 104392 | 168696 | JOHNSON, JOSEPH | Parafinczuk Wolf, P.A. | 7:20-cv-38074-MCR-GRJ | |
| 104393 | 168697 | JOHNSON, JOSHUA TERRELL | Parafinczuk Wolf, P.A. | | 7:20-cv-38076-MCR-GRJ |
| 104394 | 168698 | Johnson, Scott | Parafinczuk Wolf, P.A. | 7:20-cv-38078-MCR-GRJ | |
| 104395 | 168699 | Jones, Martin | Parafinczuk Wolf, P.A. | | 7:20-cv-38080-MCR-GRJ |
| 104396 | 168700 | JONES, PAMELA | Parafinczuk Wolf, P.A. | 7:20-cv-38082-MCR-GRJ | |
| 104397 | 168701 | KARAMARGIN, CONSTANTINE M | Parafinczuk Wolf, P.A. | 7:20-cv-38084-MCR-GRJ | |
| 104398 | 168702 | KEPLINGER, DOUGLAS | Parafinczuk Wolf, P.A. | 7:20-cv-38086-MCR-GRJ | |
| 104399 | 168705 | KNOWLES, BRIAN | Parafinczuk Wolf, P.A. | 7:20-cv-38094-MCR-GRJ | |
| 104400 | 168707 | KUCK, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-38100-MCR-GRJ | |
| 104401 | 168708 | LAMKE, CANDICE | Parafinczuk Wolf, P.A. | 7:20-cv-38103-MCR-GRJ | |
| 104402 | 168709 | LANDRY, ELISSA | Parafinczuk Wolf, P.A. | 7:20-cv-38106-MCR-GRJ | |
| 104403 | 168710 | LANG, DONNA | Parafinczuk Wolf, P.A. | 7:20-cv-38109-MCR-GRJ | |
| 104404 | 168711 | LARA, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-38112-MCR-GRJ | |
| 104405 | 168714 | LEE, LYNUEL | Parafinczuk Wolf, P.A. | 7:20-cv-38118-MCR-GRJ | |
| 104406 | 168715 | LEE, SARA | Parafinczuk Wolf, P.A. | 7:20-cv-38121-MCR-GRJ | |
| 104407 | 168716 | LOCKE, JAY | Parafinczuk Wolf, P.A. | | 7:20-cv-38123-MCR-GRJ |
| 104408 | 168717 | LONG, DELVON | Parafinczuk Wolf, P.A. | 7:20-cv-38125-MCR-GRJ | |
| 104409 | 168718 | Longfield, Greg | Parafinczuk Wolf, P.A. | 7:20-cv-38127-MCR-GRJ | |
| 104410 | 168719 | LOPEZ, BENJAMIN | Parafinczuk Wolf, P.A. | 7:20-cv-38129-MCR-GRJ | |
| 104411 | 168720 | LOPEZ, HERNAN | Parafinczuk Wolf, P.A. | 7:20-cv-38131-MCR-GRJ | |
| 104412 | 168721 | MADDOX, MITCH | Parafinczuk Wolf, P.A. | 7:20-cv-38133-MCR-GRJ | |
| 104413 | 168724 | MCGRAW, DANIEL | Parafinczuk Wolf, P.A. | 7:20-cv-38140-MCR-GRJ | |
| 104414 | 168726 | MCKEENHAN, ADAM | Parafinczuk Wolf, P.A. | 7:20-cv-38144-MCR-GRJ | |
| 104415 | 168727 | MEDINA, EGRAIN | Parafinczuk Wolf, P.A. | 7:20-cv-38146-MCR-GRJ | |
| 104416 | 168728 | MERRITT, CLINTON | Parafinczuk Wolf, P.A. | 7:20-cv-38148-MCR-GRJ | |
| 104417 | 168729 | MICHELI, ELLA | Parafinczuk Wolf, P.A. | | 7:20-cv-38151-MCR-GRJ |
| 104418 | 168730 | Miller, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-38154-MCR-GRJ | |
| 104419 | 168731 | MIRANDA, GEORGE | Parafinczuk Wolf, P.A. | | 7:20-cv-38157-MCR-GRJ |
| 104420 | 168732 | MOFFETT, JODY | Parafinczuk Wolf, P.A. | 7:20-cv-38160-MCR-GRJ | |
| 104421 | 168733 | MORRIS, BRUCE | Parafinczuk Wolf, P.A. | 7:20-cv-38163-MCR-GRJ | |
| 104422 | 168734 | MUSILLI, LOUIS | Parafinczuk Wolf, P.A. | 7:20-cv-38166-MCR-GRJ | |
| 104423 | 168735 | Myers, William | Parafinczuk Wolf, P.A. | | 7:20-cv-38169-MCR-GRJ |
| 104424 | 168737 | ODEA, JASON | Parafinczuk Wolf, P.A. | | 7:20-cv-38175-MCR-GRJ |
| 104425 | 168738 | OLINGER, MARTIN | Parafinczuk Wolf, P.A. | 7:20-cv-38178-MCR-GRJ | |
| 104426 | 168739 | OSTERHOUT, KENLY RYAN | Parafinczuk Wolf, P.A. | | 7:20-cv-38181-MCR-GRJ |
| 104427 | 168741 | PABON, FERNANDO L | Parafinczuk Wolf, P.A. | 7:20-cv-38187-MCR-GRJ | |
| 104428 | 168742 | PALUMBO, JEFFREY | Parafinczuk Wolf, P.A. | 7:20-cv-38223-MCR-GRJ | |
| 104429 | 168743 | PAULSEN, SHANNON | Parafinczuk Wolf, P.A. | 7:20-cv-38224-MCR-GRJ | |
| 104430 | 168745 | PENN, ALFRED | Parafinczuk Wolf, P.A. | 7:20-cv-38226-MCR-GRJ | |
| 104431 | 168746 | PETERS, DALE | Parafinczuk Wolf, P.A. | 7:20-cv-38227-MCR-GRJ | |
| 104432 | 168747 | PETERSON, JERAHMEY | Parafinczuk Wolf, P.A. | 7:20-cv-38229-MCR-GRJ | |
| 104433 | 168748 | PICKARZ, CHRISTOPHER W | Parafinczuk Wolf, P.A. | 7:21-cv-68312-MCR-GRJ | |
| 104434 | 168749 | PIEL, GEROGE | Parafinczuk Wolf, P.A. | 7:20-cv-38231-MCR-GRJ | |
| 104435 | 168752 | POWELL, RANDALL | Parafinczuk Wolf, P.A. | 7:20-cv-38235-MCR-GRJ | |
| 104436 | 168754 | PROCTOR, JERRY | Parafinczuk Wolf, P.A. | 7:20-cv-38241-MCR-GRJ | |
| 104437 | 168755 | PROFFER, TYRUS | Parafinczuk Wolf, P.A. | 7:20-cv-38244-MCR-GRJ | |
| 104438 | 168757 | REEDER, JOHN RUSSELL | Parafinczuk Wolf, P.A. | 7:20-cv-38247-MCR-GRJ | |
| 104439 | 168759 | REID-JOHNSON, MARCIA | Parafinczuk Wolf, P.A. | 7:20-cv-38253-MCR-GRJ | |
| 104440 | 168760 | RICKERS, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-38256-MCR-GRJ | |
| 104441 | 168763 | Robinson, Timothy | Parafinczuk Wolf, P.A. | 7:20-cv-38264-MCR-GRJ | |
| 104442 | 168764 | Rodney, Brian | Parafinczuk Wolf, P.A. | 7:20-cv-38266-MCR-GRJ | |
| 104443 | 168768 | RYKS, ANGELA | Parafinczuk Wolf, P.A. | 7:20-cv-38273-MCR-GRJ | |
| 104444 | 168769 | SANCHEZ, VINCENTE | Parafinczuk Wolf, P.A. | | 7:20-cv-38274-MCR-GRJ |
| 104445 | 168770 | SCHLABACH, MATT | Parafinczuk Wolf, P.A. | 7:20-cv-38275-MCR-GRJ | |
| 104446 | 168771 | SCHMIDT, BRETT | Parafinczuk Wolf, P.A. | 7:20-cv-38276-MCR-GRJ | |
| 104447 | 168773 | SCHWARZMAN, RICHARD | Parafinczuk Wolf, P.A. | 7:20-cv-38278-MCR-GRJ | |
| 104448 | 168774 | SESSIONS, CORY | Parafinczuk Wolf, P.A. | 7:20-cv-38279-MCR-GRJ | |
| 104449 | 168776 | SHEA-HOVESTADT, PATRIK | Parafinczuk Wolf, P.A. | 7:20-cv-38281-MCR-GRJ | |
| 104450 | 168777 | SHIELDS, KYLE | Parafinczuk Wolf, P.A. | 7:20-cv-38282-MCR-GRJ | |
| 104451 | 168778 | SCHUH, ANTHONY | Parafinczuk Wolf, P.A. | 7:20-cv-38283-MCR-GRJ | |
| 104452 | 168779 | Smith, Kimberly | Parafinczuk Wolf, P.A. | 7:20-cv-38284-MCR-GRJ | |
| 104453 | 168780 | SONGAO, KENNETH MICHAEL | Parafinczuk Wolf, P.A. | 7:21-cv-68314-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104454 | 168785 | SUMERSETT, JOSHUA | Parafinczuk Wolf, P.A. | 7:20-cv-38289-MCR-GRJ | |
| 104455 | 168786 | SWANIGAN, PARIS | Parafinczuk Wolf, P.A. | 7:20-cv-38290-MCR-GRJ | |
| 104456 | 168787 | TABULA, RICHARD | Parafinczuk Wolf, P.A. | 7:20-cv-38291-MCR-GRJ | |
| 104457 | 168789 | TAVERAS, VANESSA REYES | Parafinczuk Wolf, P.A. | 7:20-cv-38293-MCR-GRJ | |
| 104458 | 168791 | THAMES, BRETT | Parafinczuk Wolf, P.A. | 7:20-cv-38295-MCR-GRJ | |
| 104459 | 168792 | THOMAS, JOHN EDWARD | Parafinczuk Wolf, P.A. | 7:20-cv-38296-MCR-GRJ | |
| 104460 | 168793 | Thomas, Mark | Parafinczuk Wolf, P.A. | 7:20-cv-38297-MCR-GRJ | |
| 104461 | 168794 | TINKER, DONALD | Parafinczuk Wolf, P.A. | 7:20-cv-38460-MCR-GRJ | |
| 104462 | 168795 | TITUS, JASON | Parafinczuk Wolf, P.A. | 7:20-cv-38464-MCR-GRJ | |
| 104463 | 168796 | TORRES, WILLIE MATEO | Parafinczuk Wolf, P.A. | 7:20-cv-38468-MCR-GRJ | |
| 104464 | 168797 | Travis, Christopher | Parafinczuk Wolf, P.A. | 7:20-cv-38472-MCR-GRJ | |
| 104465 | 168798 | TRAVIS, ZANE | Parafinczuk Wolf, P.A. | 7:20-cv-38476-MCR-GRJ | |
| 104466 | 168799 | Turner, Shawn | Parafinczuk Wolf, P.A. | | 7:20-cv-38480-MCR-GRJ |
| 104467 | 168800 | VALENTIN, RICKY | Parafinczuk Wolf, P.A. | 7:20-cv-38483-MCR-GRJ | |
| 104468 | 168801 | Vargas, David | Parafinczuk Wolf, P.A. | 7:20-cv-38487-MCR-GRJ | |
| 104469 | 168802 | Vassar, Dylan | Parafinczuk Wolf, P.A. | 7:20-cv-38493-MCR-GRJ | |
| 104470 | 168803 | VIELMAN, WERNER | Parafinczuk Wolf, P.A. | | 7:20-cv-38500-MCR-GRJ |
| 104471 | 168809 | WHITE, GARETH | Parafinczuk Wolf, P.A. | 7:20-cv-38542-MCR-GRJ | |
| 104472 | 168810 | WILHELM, JEREMY | Parafinczuk Wolf, P.A. | 7:20-cv-38552-MCR-GRJ | |
| 104473 | 168813 | WOULLARD, MICHAEL JOE | Parafinczuk Wolf, P.A. | 7:20-cv-38589-MCR-GRJ | |
| 104474 | 168814 | YACKAMOUIH, JUSTIN | Parafinczuk Wolf, P.A. | 7:20-cv-38600-MCR-GRJ | |
| 104475 | 172886 | Kure, Mariam | Parafinczuk Wolf, P.A. | 7:20-cv-89714-MCR-GRJ | |
| 104476 | 172887 | Pierre, Kenny | Parafinczuk Wolf, P.A. | 7:20-cv-89717-MCR-GRJ | |
| 104477 | 172888 | Edwards, Jontavious | Parafinczuk Wolf, P.A. | 7:20-cv-89720-MCR-GRJ | |
| 104478 | 172889 | ALLEN, MICHAEL W | Parafinczuk Wolf, P.A. | 7:20-cv-89723-MCR-GRJ | |
| 104479 | 172890 | Hill, Brian | Parafinczuk Wolf, P.A. | | 7:20-cv-89724-MCR-GRJ |
| 104480 | 172891 | Resendez, Raymond | Parafinczuk Wolf, P.A. | | 7:20-cv-89727-MCR-GRJ |
| 104481 | 172892 | Dackiw, Eric | Parafinczuk Wolf, P.A. | 7:20-cv-89730-MCR-GRJ | |
| 104482 | 172895 | Knotek, Jonathan | Parafinczuk Wolf, P.A. | | 7:20-cv-89738-MCR-GRJ |
| 104483 | 172896 | LINK, VINCENT | Parafinczuk Wolf, P.A. | 7:20-cv-89741-MCR-GRJ | |
| 104484 | 172897 | Brantley, James | Parafinczuk Wolf, P.A. | | 7:20-cv-89743-MCR-GRJ |
| 104485 | 172898 | Romero, Jordan | Parafinczuk Wolf, P.A. | | 7:20-cv-89745-MCR-GRJ |
| 104486 | 174957 | CZUPKIEWICZ, PAUL | Parafinczuk Wolf, P.A. | 7:20-cv-89772-MCR-GRJ | |
| 104487 | 174958 | STRONG, ALVIN | Parafinczuk Wolf, P.A. | 7:20-cv-89775-MCR-GRJ | |
| 104488 | 174959 | Hulse, Bryan | Parafinczuk Wolf, P.A. | | 7:20-cv-89776-MCR-GRJ |
| 104489 | 174961 | AULD, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-89782-MCR-GRJ | |
| 104490 | 174966 | HUERTA, NATALIA | Parafinczuk Wolf, P.A. | 7:20-cv-89793-MCR-GRJ | |
| 104491 | 174967 | ZIMMERMAN, BARRY N. | Parafinczuk Wolf, P.A. | 7:20-cv-89796-MCR-GRJ | |
| 104492 | 174968 | Carter, Melvin | Parafinczuk Wolf, P.A. | 7:20-cv-89798-MCR-GRJ | |
| 104493 | 174970 | NICHOLS, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-89803-MCR-GRJ | |
| 104494 | 174971 | JENNINGS, LEODIS | Parafinczuk Wolf, P.A. | 7:20-cv-89805-MCR-GRJ | |
| 104495 | 174973 | Draughon, Joshua | Parafinczuk Wolf, P.A. | 7:20-cv-89809-MCR-GRJ | |
| 104496 | 174974 | Leger, Chris | Parafinczuk Wolf, P.A. | 7:20-cv-89812-MCR-GRJ | |
| 104497 | 174978 | Greene, Arron C. | Parafinczuk Wolf, P.A. | 7:20-cv-89823-MCR-GRJ | |
| 104498 | 174980 | GARIBAY, RAMON | Parafinczuk Wolf, P.A. | | 7:20-cv-89829-MCR-GRJ |
| 104499 | 174983 | RODRIGUEZ, JEHU | Parafinczuk Wolf, P.A. | 7:20-cv-89836-MCR-GRJ | |
| 104500 | 174984 | Bennett, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-89839-MCR-GRJ | |
| 104501 | 174985 | MARSHALL, CONSTANCE | Parafinczuk Wolf, P.A. | 7:20-cv-89842-MCR-GRJ | |
| 104502 | 174987 | Rivera, Anthony | Parafinczuk Wolf, P.A. | 7:20-cv-89847-MCR-GRJ | |
| 104503 | 174989 | Wright, Paul | Parafinczuk Wolf, P.A. | 7:20-cv-89853-MCR-GRJ | |
| 104504 | 174990 | Holt, Daniel | Parafinczuk Wolf, P.A. | 7:20-cv-89855-MCR-GRJ | |
| 104505 | 174991 | Schlei, Eric | Parafinczuk Wolf, P.A. | 7:20-cv-89858-MCR-GRJ | |
| 104506 | 174992 | STEARNS, NATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-89860-MCR-GRJ | |
| 104507 | 174995 | Snell, Arthur | Parafinczuk Wolf, P.A. | 7:20-cv-89866-MCR-GRJ | |
| 104508 | 174996 | BOWMAN, DANIEL | Parafinczuk Wolf, P.A. | 7:20-cv-89869-MCR-GRJ | |
| 104509 | 174997 | Kellerman, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-89871-MCR-GRJ | |
| 104510 | 174998 | Witt, Donnie | Parafinczuk Wolf, P.A. | 7:20-cv-89874-MCR-GRJ | |
| 104511 | 174999 | HITCHCOCK, PATRICK | Parafinczuk Wolf, P.A. | 7:20-cv-89877-MCR-GRJ | |
| 104512 | 175000 | Rackley, Brandon | Parafinczuk Wolf, P.A. | 7:20-cv-89880-MCR-GRJ | |
| 104513 | 175001 | RAMSEY, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-89882-MCR-GRJ | |
| 104514 | 175003 | Camp, Patrick | Parafinczuk Wolf, P.A. | 7:20-cv-89888-MCR-GRJ | |
| 104515 | 175006 | NEWBERRY, JUSTIN | Parafinczuk Wolf, P.A. | 7:20-cv-89895-MCR-GRJ | |
| 104516 | 175007 | MATTER, JASON | Parafinczuk Wolf, P.A. | 7:20-cv-89898-MCR-GRJ | |
| 104517 | 175008 | Henrickson, William | Parafinczuk Wolf, P.A. | 7:20-cv-89900-MCR-GRJ | |
| 104518 | 175010 | Fowler, Crystal L. | Parafinczuk Wolf, P.A. | 7:20-cv-89906-MCR-GRJ | |
| 104519 | 175011 | Dingman, Harold | Parafinczuk Wolf, P.A. | 7:20-cv-89909-MCR-GRJ | |
| 104520 | 175012 | Hardy, Richard | Parafinczuk Wolf, P.A. | 7:20-cv-89912-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104521 | 175013 | Schultz, Brett | Parafinczuk Wolf, P.A. | 7:20-cv-89914-MCR-GRJ | |
| 104522 | 175015 | Bernal, Lonnie | Parafinczuk Wolf, P.A. | 7:20-cv-89920-MCR-GRJ | |
| 104523 | 175016 | ZAVALA, ALBERTO | Parafinczuk Wolf, P.A. | 7:20-cv-89921-MCR-GRJ | |
| 104524 | 175017 | SPRINGER, MELODY | Parafinczuk Wolf, P.A. | 7:20-cv-89924-MCR-GRJ | |
| 104525 | 175018 | KIRBY, BRANDON | Parafinczuk Wolf, P.A. | 7:20-cv-89927-MCR-GRJ | |
| 104526 | 175019 | CAMEJO, MILTON | Parafinczuk Wolf, P.A. | | 7:20-cv-89930-MCR-GRJ |
| 104527 | 175020 | Seegmiller, Jared | Parafinczuk Wolf, P.A. | 7:20-cv-89932-MCR-GRJ | |
| 104528 | 175021 | Clark, Jacob | Parafinczuk Wolf, P.A. | 7:20-cv-89934-MCR-GRJ | |
| 104529 | 182399 | ADAMS, JACOB | Parafinczuk Wolf, P.A. | 7:20-cv-90011-MCR-GRJ | |
| 104530 | 182401 | ADKISSON, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-90015-MCR-GRJ | |
| 104531 | 182402 | ALMONOR, KERNTZ | Parafinczuk Wolf, P.A. | 7:20-cv-90017-MCR-GRJ | |
| 104532 | 182404 | AMEZCUA, FRANCISCO | Parafinczuk Wolf, P.A. | 7:20-cv-90021-MCR-GRJ | |
| 104533 | 182406 | ANDERSON, DEANDRE | Parafinczuk Wolf, P.A. | 7:20-cv-90025-MCR-GRJ | |
| 104534 | 182407 | Anderson, Jeff | Parafinczuk Wolf, P.A. | 7:20-cv-90027-MCR-GRJ | |
| 104535 | 182408 | ANDREWS, JASMINE | Parafinczuk Wolf, P.A. | 7:20-cv-90029-MCR-GRJ | |
| 104536 | 182409 | APPLEBY, ASHTON | Parafinczuk Wolf, P.A. | | 7:20-cv-90030-MCR-GRJ |
| 104537 | 182421 | BIELE, NICOLAS | Parafinczuk Wolf, P.A. | 7:20-cv-90052-MCR-GRJ | |
| 104538 | 182424 | BLACKMON, ZACHARY | Parafinczuk Wolf, P.A. | 7:20-cv-90057-MCR-GRJ | |
| 104539 | 182427 | Bowman, Kevin | Parafinczuk Wolf, P.A. | 7:20-cv-90063-MCR-GRJ | |
| 104540 | 182428 | BRADFORD, MATTHEW | Parafinczuk Wolf, P.A. | 7:20-cv-90065-MCR-GRJ | |
| 104541 | 182430 | BRESETT, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-90067-MCR-GRJ | |
| 104542 | 182432 | BROWLEY, JOHN | Parafinczuk Wolf, P.A. | 7:20-cv-90070-MCR-GRJ | |
| 104543 | 182434 | BRYANT, KEVYN | Parafinczuk Wolf, P.A. | 7:20-cv-90074-MCR-GRJ | |
| 104544 | 182435 | BUNDRAGE, DAVID | Parafinczuk Wolf, P.A. | | 7:20-cv-90076-MCR-GRJ |
| 104545 | 182436 | Carroll, John | Parafinczuk Wolf, P.A. | | 7:20-cv-90078-MCR-GRJ |
| 104546 | 182437 | CARTER, DARNELL | Parafinczuk Wolf, P.A. | 7:20-cv-90080-MCR-GRJ | |
| 104547 | 182439 | CASTRO, CHRISTOPHER ANTHONY | Parafinczuk Wolf, P.A. | 7:20-cv-90082-MCR-GRJ | |
| 104548 | 182440 | CHAFEN, WILLIE | Parafinczuk Wolf, P.A. | 7:20-cv-90084-MCR-GRJ | |
| 104549 | 182441 | CHERNYSHEV, ANDREI | Parafinczuk Wolf, P.A. | 7:20-cv-90086-MCR-GRJ | |
| 104550 | 182442 | CLARKE, CHESTER | Parafinczuk Wolf, P.A. | 7:20-cv-90087-MCR-GRJ | |
| 104551 | 182444 | COLE, EVAN | Parafinczuk Wolf, P.A. | 7:20-cv-90091-MCR-GRJ | |
| 104552 | 182446 | CONWELL, JOHN | Parafinczuk Wolf, P.A. | 7:20-cv-90095-MCR-GRJ | |
| 104553 | 182447 | COOK-BLACKMON, NICOLE | Parafinczuk Wolf, P.A. | 7:20-cv-90097-MCR-GRJ | |
| 104554 | 182448 | COPECHAL, LOUIS | Parafinczuk Wolf, P.A. | 7:20-cv-90099-MCR-GRJ | |
| 104555 | 182449 | CROSBY, JAMES | Parafinczuk Wolf, P.A. | | 7:20-cv-90101-MCR-GRJ |
| 104556 | 182450 | Daniel, Christopher | Parafinczuk Wolf, P.A. | 7:20-cv-90103-MCR-GRJ | |
| 104557 | 182451 | DANIELS, SAMUEL | Parafinczuk Wolf, P.A. | | 7:20-cv-90104-MCR-GRJ |
| 104558 | 182452 | DE LA VEGA, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-90106-MCR-GRJ | |
| 104559 | 182453 | DENIS, DALTON | Parafinczuk Wolf, P.A. | | 7:20-cv-90108-MCR-GRJ |
| 104560 | 182454 | DIXON, XAVIER | Parafinczuk Wolf, P.A. | | 7:20-cv-90110-MCR-GRJ |
| 104561 | 182455 | DOYLE, CHRISTOPHER | Parafinczuk Wolf, P.A. | | 7:20-cv-90112-MCR-GRJ |
| 104562 | 182456 | DUBOIS, DAVID | Parafinczuk Wolf, P.A. | | 7:20-cv-90114-MCR-GRJ |
| 104563 | 182461 | Edwards, Thomas | Parafinczuk Wolf, P.A. | 7:20-cv-90121-MCR-GRJ | |
| 104564 | 182462 | ELLERBE, LATRICIA | Parafinczuk Wolf, P.A. | 7:20-cv-90124-MCR-GRJ | |
| 104565 | 182463 | FEARON, STEWART | Parafinczuk Wolf, P.A. | 7:20-cv-90126-MCR-GRJ | |
| 104566 | 182465 | FLETCHER, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-90130-MCR-GRJ | |
| 104567 | 182466 | Francis, Ricardo | Parafinczuk Wolf, P.A. | 7:20-cv-90132-MCR-GRJ | |
| 104568 | 182468 | GARAND, FRANCOIS | Parafinczuk Wolf, P.A. | 7:20-cv-90136-MCR-GRJ | |
| 104569 | 182469 | GILROY, DAVID | Parafinczuk Wolf, P.A. | 7:20-cv-90138-MCR-GRJ | |
| 104570 | 182470 | GONZALEZ, LILIBETH | Parafinczuk Wolf, P.A. | 7:20-cv-90140-MCR-GRJ | |
| 104571 | 182471 | GOODWIN, ORLANDO | Parafinczuk Wolf, P.A. | 7:20-cv-90142-MCR-GRJ | |
| 104572 | 182472 | GORGAM, BERNARD | Parafinczuk Wolf, P.A. | 7:20-cv-90144-MCR-GRJ | |
| 104573 | 182474 | Green, Walter | Parafinczuk Wolf, P.A. | 7:20-cv-90147-MCR-GRJ | |
| 104574 | 182475 | GREGORY, DYLAN | Parafinczuk Wolf, P.A. | 7:20-cv-90149-MCR-GRJ | |
| 104575 | 182476 | GRESHAM, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-90151-MCR-GRJ | |
| 104576 | 182481 | Harvey, Brian | Parafinczuk Wolf, P.A. | 7:20-cv-90161-MCR-GRJ | |
| 104577 | 182482 | HAUGER, KEVIN | Parafinczuk Wolf, P.A. | 7:20-cv-90164-MCR-GRJ | |
| 104578 | 182483 | HENDERSON, GREGORY | Parafinczuk Wolf, P.A. | 7:20-cv-90166-MCR-GRJ | |
| 104579 | 182485 | Hernandez, Jose | Parafinczuk Wolf, P.A. | 7:20-cv-90170-MCR-GRJ | |
| 104580 | 182486 | HICKS, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-90171-MCR-GRJ | |
| 104581 | 182490 | HOLLOWAY, JOSHUA | Parafinczuk Wolf, P.A. | 7:20-cv-90176-MCR-GRJ | |
| 104582 | 182491 | HOLT, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-90178-MCR-GRJ | |
| 104583 | 182492 | HOSTETTER, KEVIN | Parafinczuk Wolf, P.A. | 7:20-cv-90180-MCR-GRJ | |
| 104584 | 182494 | JACKSON, DEVONE | Parafinczuk Wolf, P.A. | 7:20-cv-90184-MCR-GRJ | |
| 104585 | 182495 | JACKSON, JOHN | Parafinczuk Wolf, P.A. | 7:20-cv-90186-MCR-GRJ | |
| 104586 | 182496 | JOHNSON, BIANCA | Parafinczuk Wolf, P.A. | 7:20-cv-90188-MCR-GRJ | |
| 104587 | 182497 | Johnson, Christopher | Parafinczuk Wolf, P.A. | 7:20-cv-90190-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 104588 | 182499 | JOHNSON, DIONNE | Parafinczuk Wolf, P.A. | 7:20-cv-90194-MCR-GRJ | |
| 104589 | 182500 | JOHNSON, RAY | Parafinczuk Wolf, P.A. | 7:20-cv-90197-MCR-GRJ | |
| 104590 | 182501 | JONES, DAICORRIE | Parafinczuk Wolf, P.A. | 7:20-cv-90200-MCR-GRJ | |
| 104591 | 182503 | JUNCO, MILTON | Parafinczuk Wolf, P.A. | 7:20-cv-90205-MCR-GRJ | |
| 104592 | 182504 | KANZENBACH, AARON | Parafinczuk Wolf, P.A. | 7:20-cv-90208-MCR-GRJ | |
| 104593 | 182505 | KAPLAN, JEFFREY | Parafinczuk Wolf, P.A. | 7:20-cv-90211-MCR-GRJ | |
| 104594 | 182506 | KARNS, DERRICK J | Parafinczuk Wolf, P.A. | 7:20-cv-90214-MCR-GRJ | |
| 104595 | 182507 | KEENAN, PETE | Parafinczuk Wolf, P.A. | 7:20-cv-90217-MCR-GRJ | |
| 104596 | 182508 | KENTON, MATTHEW | Parafinczuk Wolf, P.A. | 7:20-cv-90219-MCR-GRJ | |
| 104597 | 182509 | KING, RICHARD | Parafinczuk Wolf, P.A. | | 7:20-cv-90222-MCR-GRJ |
| 104598 | 182514 | LANGSCHIED, CHRIS | Parafinczuk Wolf, P.A. | 7:20-cv-90234-MCR-GRJ | |
| 104599 | 182515 | LARA, FRANCISCO | Parafinczuk Wolf, P.A. | 7:20-cv-90236-MCR-GRJ | |
| 104600 | 182516 | Lee, Jeremiah | Parafinczuk Wolf, P.A. | 7:20-cv-90239-MCR-GRJ | |
| 104601 | 182518 | LEMON, JOHN | Parafinczuk Wolf, P.A. | | 7:20-cv-90245-MCR-GRJ |
| 104602 | 182519 | LEWIS, SARAH | Parafinczuk Wolf, P.A. | | 7:20-cv-90248-MCR-GRJ |
| 104603 | 182520 | LEWIS, WANDA | Parafinczuk Wolf, P.A. | 7:20-cv-90250-MCR-GRJ | |
| 104604 | 182521 | LIGHTFOOT, CASEY | Parafinczuk Wolf, P.A. | 7:20-cv-90254-MCR-GRJ | |
| 104605 | 182522 | LOFTIN, JORDAN | Parafinczuk Wolf, P.A. | 7:20-cv-90257-MCR-GRJ | |
| 104606 | 182524 | LOREDO, ROBERTLEE | Parafinczuk Wolf, P.A. | | 7:20-cv-90262-MCR-GRJ |
| 104607 | 182526 | LUCAS, JOEL | Parafinczuk Wolf, P.A. | 7:20-cv-90266-MCR-GRJ | |
| 104608 | 182527 | MACKLEY, DAVID | Parafinczuk Wolf, P.A. | | 7:20-cv-90268-MCR-GRJ |
| 104609 | 182528 | MALDONADO, ROSA A. | Parafinczuk Wolf, P.A. | 7:20-cv-90269-MCR-GRJ | |
| 104610 | 182529 | MANDERSON, TONY | Parafinczuk Wolf, P.A. | 7:20-cv-90271-MCR-GRJ | |
| 104611 | 182530 | MARINO, OHNJAY A. | Parafinczuk Wolf, P.A. | 7:20-cv-90680-MCR-GRJ | |
| 104612 | 182532 | Martin, David | Parafinczuk Wolf, P.A. | 7:20-cv-90687-MCR-GRJ | |
| 104613 | 182534 | MATOS, LUIS | Parafinczuk Wolf, P.A. | 7:20-cv-90692-MCR-GRJ | |
| 104614 | 182535 | MATSUDO, ALAN | Parafinczuk Wolf, P.A. | 7:20-cv-90695-MCR-GRJ | |
| 104615 | 182538 | MAXSON, SEAN | Parafinczuk Wolf, P.A. | 7:20-cv-90703-MCR-GRJ | |
| 104616 | 182539 | MAZZOLA, NOAH | Parafinczuk Wolf, P.A. | 7:20-cv-90706-MCR-GRJ | |
| 104617 | 182540 | MCCLARY, SEAN | Parafinczuk Wolf, P.A. | 7:20-cv-90709-MCR-GRJ | |
| 104618 | 182543 | MCEVERS, JORDAN | Parafinczuk Wolf, P.A. | 7:20-cv-90717-MCR-GRJ | |
| 104619 | 182545 | McGary, Joshua | Parafinczuk Wolf, P.A. | | 7:20-cv-90720-MCR-GRJ |
| 104620 | 182546 | MCKINNEY, DONALD | Parafinczuk Wolf, P.A. | 7:20-cv-90723-MCR-GRJ | |
| 104621 | 182547 | Medeiros, Brandon | Parafinczuk Wolf, P.A. | 7:20-cv-90725-MCR-GRJ | |
| 104622 | 182548 | MENDOZA, JOSE | Parafinczuk Wolf, P.A. | 7:20-cv-90728-MCR-GRJ | |
| 104623 | 182549 | MERRILL, MAURICE | Parafinczuk Wolf, P.A. | 7:20-cv-90731-MCR-GRJ | |
| 104624 | 182550 | MILLAN, LUCIANO | Parafinczuk Wolf, P.A. | 7:20-cv-90734-MCR-GRJ | |
| 104625 | 182551 | MILLER, LUCIOUS | Parafinczuk Wolf, P.A. | 7:20-cv-90736-MCR-GRJ | |
| 104626 | 182553 | Montes, Danny | Parafinczuk Wolf, P.A. | 7:20-cv-90742-MCR-GRJ | |
| 104627 | 182554 | MONTES, EMILIO | Parafinczuk Wolf, P.A. | | 7:20-cv-90745-MCR-GRJ |
| 104628 | 182555 | Morris, David | Parafinczuk Wolf, P.A. | | 7:20-cv-90747-MCR-GRJ |
| 104629 | 182556 | MOTEN, ELIZABETH | Parafinczuk Wolf, P.A. | | 7:20-cv-90750-MCR-GRJ |
| 104630 | 182557 | Moulton, Matthew | Parafinczuk Wolf, P.A. | 7:20-cv-90753-MCR-GRJ | |
| 104631 | 182559 | NEARY, TIMOTHY | Parafinczuk Wolf, P.A. | 7:20-cv-90758-MCR-GRJ | |
| 104632 | 182560 | NEILL, WILLIAM | Parafinczuk Wolf, P.A. | 7:20-cv-90761-MCR-GRJ | |
| 104633 | 182561 | NIBLETT, ROGER | Parafinczuk Wolf, P.A. | 7:20-cv-90764-MCR-GRJ | |
| 104634 | 182562 | NOBLE, DARNELL | Parafinczuk Wolf, P.A. | 7:20-cv-90766-MCR-GRJ | |
| 104635 | 182563 | O'BANION, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-90768-MCR-GRJ | |
| 104636 | 182565 | ORTIZ, VICENTE | Parafinczuk Wolf, P.A. | 7:20-cv-90773-MCR-GRJ | |
| 104637 | 182567 | PALMER, JEROD | Parafinczuk Wolf, P.A. | 7:20-cv-90779-MCR-GRJ | |
| 104638 | 182568 | PATTEN, DYLAN | Parafinczuk Wolf, P.A. | | 7:20-cv-90782-MCR-GRJ |
| 104639 | 182569 | Payne, Christopher | Parafinczuk Wolf, P.A. | 7:20-cv-90785-MCR-GRJ | |
| 104640 | 182570 | PEREIRA, RODRIGO A | Parafinczuk Wolf, P.A. | 7:20-cv-90787-MCR-GRJ | |
| 104641 | 182571 | PETERS, JOSHUA | Parafinczuk Wolf, P.A. | | 7:20-cv-90790-MCR-GRJ |
| 104642 | 182572 | PETERSON, GREGG | Parafinczuk Wolf, P.A. | 7:20-cv-90792-MCR-GRJ | |
| 104643 | 182573 | PETERSON, JALESA | Parafinczuk Wolf, P.A. | 7:20-cv-90794-MCR-GRJ | |
| 104644 | 182575 | PHINAZEE, MARION | Parafinczuk Wolf, P.A. | 7:20-cv-90798-MCR-GRJ | |
| 104645 | 182577 | PITTS, JIMMY | Parafinczuk Wolf, P.A. | 7:20-cv-90800-MCR-GRJ | |
| 104646 | 182581 | QUINTERO, ANDREW | Parafinczuk Wolf, P.A. | 7:20-cv-90808-MCR-GRJ | |
| 104647 | 182582 | RANDALL, THOMAS | Parafinczuk Wolf, P.A. | 7:20-cv-90810-MCR-GRJ | |
| 104648 | 182583 | RATTENBORG, JOEL | Parafinczuk Wolf, P.A. | 7:20-cv-90812-MCR-GRJ | |
| 104649 | 182584 | RAVER, KELLIE | Parafinczuk Wolf, P.A. | 7:20-cv-90814-MCR-GRJ | |
| 104650 | 182586 | Reed, Matthew | Parafinczuk Wolf, P.A. | 7:20-cv-90818-MCR-GRJ | |
| 104651 | 182587 | REYES, RUBEN | Parafinczuk Wolf, P.A. | 7:20-cv-90820-MCR-GRJ | |
| 104652 | 182588 | RICE, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-90822-MCR-GRJ | |
| 104653 | 182589 | RIVERA, COLLIN | Parafinczuk Wolf, P.A. | 7:20-cv-90823-MCR-GRJ | |
| 104654 | 182590 | RODRIGUEZ, JESSIE | Parafinczuk Wolf, P.A. | 7:20-cv-90825-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104655 | 182592 | ROMERO, MELANIE | Parafinczuk Wolf, P.A. | 7:20-cv-90829-MCR-GRJ | |
| 104656 | 182593 | ROMICK, JOSHUWA | Parafinczuk Wolf, P.A. | 7:20-cv-90831-MCR-GRJ | |
| 104657 | 182594 | RUFFIN-MOORE, ROSALYN | Parafinczuk Wolf, P.A. | 7:20-cv-90833-MCR-GRJ | |
| 104658 | 182596 | RUSH, MARTY | Parafinczuk Wolf, P.A. | 7:20-cv-90837-MCR-GRJ | |
| 104659 | 182597 | SANTAS, JOSEPH | Parafinczuk Wolf, P.A. | 7:20-cv-90839-MCR-GRJ | |
| 104660 | 182599 | SCHULTE, ANTHONY | Parafinczuk Wolf, P.A. | | 7:20-cv-90843-MCR-GRJ |
| 104661 | 182601 | SELLARDS, ANTHONY | Parafinczuk Wolf, P.A. | 7:20-cv-90845-MCR-GRJ | |
| 104662 | 182602 | SELLERS, VINCENT | Parafinczuk Wolf, P.A. | 7:20-cv-90847-MCR-GRJ | |
| 104663 | 182603 | SHOCKOME, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-90849-MCR-GRJ | |
| 104664 | 182604 | SIMPSON, TONY | Parafinczuk Wolf, P.A. | 7:20-cv-90851-MCR-GRJ | |
| 104665 | 182605 | SMITH, KENDRICK | Parafinczuk Wolf, P.A. | 7:20-cv-90853-MCR-GRJ | |
| 104666 | 182606 | Smith, James | Parafinczuk Wolf, P.A. | 7:20-cv-90855-MCR-GRJ | |
| 104667 | 182607 | Smith, Timothy | Parafinczuk Wolf, P.A. | 7:20-cv-90857-MCR-GRJ | |
| 104668 | 182610 | SOLORZA, JULIAN | Parafinczuk Wolf, P.A. | | 7:20-cv-90861-MCR-GRJ |
| 104669 | 182611 | SPRIGGS, KALTORRIAN | Parafinczuk Wolf, P.A. | | 7:20-cv-90862-MCR-GRJ |
| 104670 | 182612 | STERLING, GILBERT | Parafinczuk Wolf, P.A. | 7:20-cv-90864-MCR-GRJ | |
| 104671 | 182614 | STOVER, SHAWN | Parafinczuk Wolf, P.A. | 7:20-cv-90869-MCR-GRJ | |
| 104672 | 182615 | STUKEY, RICHARD | Parafinczuk Wolf, P.A. | 7:20-cv-90871-MCR-GRJ | |
| 104673 | 182616 | STULL, JASON | Parafinczuk Wolf, P.A. | 7:20-cv-90872-MCR-GRJ | |
| 104674 | 182618 | SWOFFORD, JOSEPH | Parafinczuk Wolf, P.A. | 7:20-cv-90876-MCR-GRJ | |
| 104675 | 182621 | TAYLOR, RICHIE | Parafinczuk Wolf, P.A. | 7:20-cv-90882-MCR-GRJ | |
| 104676 | 182624 | THOR, ANTHONY | Parafinczuk Wolf, P.A. | 7:20-cv-90888-MCR-GRJ | |
| 104677 | 182626 | TORR, PAUL | Parafinczuk Wolf, P.A. | | 7:20-cv-90892-MCR-GRJ |
| 104678 | 182632 | VENABLE, LARRY | Parafinczuk Wolf, P.A. | 7:20-cv-90903-MCR-GRJ | |
| 104679 | 182633 | VENEGAS, FRANCISCO | Parafinczuk Wolf, P.A. | 7:20-cv-90905-MCR-GRJ | |
| 104680 | 182635 | WAGERS, JESSICA | Parafinczuk Wolf, P.A. | 7:20-cv-90909-MCR-GRJ | |
| 104681 | 182639 | WARD, JON | Parafinczuk Wolf, P.A. | | 7:20-cv-90915-MCR-GRJ |
| 104682 | 182641 | WHITEHOUSE, WILLIAM | Parafinczuk Wolf, P.A. | 7:20-cv-90919-MCR-GRJ | |
| 104683 | 182643 | WILCHER, BRANDON | Parafinczuk Wolf, P.A. | 7:20-cv-90923-MCR-GRJ | |
| 104684 | 182645 | WILLIAMS, JOSEPH | Parafinczuk Wolf, P.A. | | 7:20-cv-90927-MCR-GRJ |
| 104685 | 182646 | Wilson, Justin | Parafinczuk Wolf, P.A. | 7:20-cv-90929-MCR-GRJ | |
| 104686 | 182647 | WRIGHT, LARON | Parafinczuk Wolf, P.A. | | 7:20-cv-90931-MCR-GRJ |
| 104687 | 182648 | Young, Roy | Parafinczuk Wolf, P.A. | 7:20-cv-90932-MCR-GRJ | |
| 104688 | 185169 | ALLEN, JOHN S | Parafinczuk Wolf, P.A. | | 8:20-cv-28380-MCR-GRJ |
| 104689 | 185171 | Barry, Keith | Parafinczuk Wolf, P.A. | 8:20-cv-28383-MCR-GRJ | |
| 104690 | 185172 | Diuguid, Samuel | Parafinczuk Wolf, P.A. | | 8:20-cv-28387-MCR-GRJ |
| 104691 | 185173 | Frisby, Ronald | Parafinczuk Wolf, P.A. | 8:20-cv-28391-MCR-GRJ | |
| 104692 | 185176 | Miller, Dennis | Parafinczuk Wolf, P.A. | 8:20-cv-28399-MCR-GRJ | |
| 104693 | 185177 | Rozier, Awilda | Parafinczuk Wolf, P.A. | 8:20-cv-28404-MCR-GRJ | |
| 104694 | 188628 | Steeley, Deshawn | Parafinczuk Wolf, P.A. | 8:20-cv-28450-MCR-GRJ | |
| 104695 | 188629 | Ivanov, Sergey | Parafinczuk Wolf, P.A. | 8:20-cv-28455-MCR-GRJ | |
| 104696 | 188635 | Ellwanger, John | Parafinczuk Wolf, P.A. | 8:20-cv-28478-MCR-GRJ | |
| 104697 | 188637 | DEJESUS, HARRY | Parafinczuk Wolf, P.A. | 8:20-cv-28486-MCR-GRJ | |
| 104698 | 188638 | Mcallister, Curtis | Parafinczuk Wolf, P.A. | 8:20-cv-28489-MCR-GRJ | |
| 104699 | 188641 | Johnson, Rickie | Parafinczuk Wolf, P.A. | 8:20-cv-28501-MCR-GRJ | |
| 104700 | 188642 | Vereen, Lonzel | Parafinczuk Wolf, P.A. | 8:20-cv-28505-MCR-GRJ | |
| 104701 | 188644 | Hill, Wesley | Parafinczuk Wolf, P.A. | 8:20-cv-28511-MCR-GRJ | |
| 104702 | 188645 | Frost, Damien | Parafinczuk Wolf, P.A. | 8:20-cv-28514-MCR-GRJ | |
| 104703 | 188646 | Guess, Talmon | Parafinczuk Wolf, P.A. | 8:20-cv-28518-MCR-GRJ | |
| 104704 | 188647 | Frierson, Terry | Parafinczuk Wolf, P.A. | 8:20-cv-28520-MCR-GRJ | |
| 104705 | 188648 | Thomas, Tommy | Parafinczuk Wolf, P.A. | 8:20-cv-28524-MCR-GRJ | |
| 104706 | 188649 | Rogers, Frank | Parafinczuk Wolf, P.A. | 8:20-cv-28528-MCR-GRJ | |
| 104707 | 188650 | Jurisic, Kyle | Parafinczuk Wolf, P.A. | 8:20-cv-28531-MCR-GRJ | |
| 104708 | 188651 | YOUNG, RODRICK J. | Parafinczuk Wolf, P.A. | | 8:20-cv-28535-MCR-GRJ |
| 104709 | 188652 | Vogler, Christopher | Parafinczuk Wolf, P.A. | 8:20-cv-28538-MCR-GRJ | |
| 104710 | 188653 | PITTS, BOOKER | Parafinczuk Wolf, P.A. | 8:20-cv-28540-MCR-GRJ | |
| 104711 | 188654 | Wooley, Edward | Parafinczuk Wolf, P.A. | | 8:20-cv-28544-MCR-GRJ |
| 104712 | 188655 | Jacobs, Steven | Parafinczuk Wolf, P.A. | 8:20-cv-28547-MCR-GRJ | |
| 104713 | 188657 | Baptiste, Cornell | Parafinczuk Wolf, P.A. | 8:20-cv-28553-MCR-GRJ | |
| 104714 | 188659 | Corneh, Vamunyah | Parafinczuk Wolf, P.A. | 8:20-cv-28560-MCR-GRJ | |
| 104715 | 188662 | CLEMENT, CALVIN | Parafinczuk Wolf, P.A. | 8:20-cv-28569-MCR-GRJ | |
| 104716 | 188663 | Christian, Andrew | Parafinczuk Wolf, P.A. | 8:20-cv-28573-MCR-GRJ | |
| 104717 | 188664 | Howell, Joshua | Parafinczuk Wolf, P.A. | 8:20-cv-28575-MCR-GRJ | |
| 104718 | 188666 | Gibbins, Zachary | Parafinczuk Wolf, P.A. | 8:20-cv-28582-MCR-GRJ | |
| 104719 | 188668 | McGraw, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-28586-MCR-GRJ | |
| 104720 | 188671 | Wingett, Jonathon | Parafinczuk Wolf, P.A. | 8:20-cv-28594-MCR-GRJ | |
| 104721 | 188672 | GREEN, JUSTIN | Parafinczuk Wolf, P.A. | 8:20-cv-28597-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104722 | 188674 | Carpenter, Casey | Parafinczuk Wolf, P.A. | 8:20-cv-28602-MCR-GRJ | |
| 104723 | 188675 | CHESWORTH, EVAN | Parafinczuk Wolf, P.A. | | 8:20-cv-28604-MCR-GRJ |
| 104724 | 188676 | Drennan, Kerry | Parafinczuk Wolf, P.A. | 8:20-cv-28607-MCR-GRJ | |
| 104725 | 188677 | Herburger, Justin | Parafinczuk Wolf, P.A. | 8:20-cv-28611-MCR-GRJ | |
| 104726 | 188679 | Sanchez, David M. | Parafinczuk Wolf, P.A. | 8:20-cv-28619-MCR-GRJ | |
| 104727 | 188680 | Earhart, Joshua | Parafinczuk Wolf, P.A. | | 8:20-cv-28623-MCR-GRJ |
| 104728 | 188681 | Garcia, Edward | Parafinczuk Wolf, P.A. | 8:20-cv-28626-MCR-GRJ | |
| 104729 | 188682 | MILLAN, LAZARO | Parafinczuk Wolf, P.A. | | 8:20-cv-28631-MCR-GRJ |
| 104730 | 188683 | Hernandez, Christian | Parafinczuk Wolf, P.A. | | 8:20-cv-28634-MCR-GRJ |
| 104731 | 188684 | Cardenas, Gilberto | Parafinczuk Wolf, P.A. | | 8:20-cv-28639-MCR-GRJ |
| 104732 | 188685 | Galanffy, Julian | Parafinczuk Wolf, P.A. | 8:20-cv-28642-MCR-GRJ | |
| 104733 | 191286 | Bakerbenitez, Jaime | Parafinczuk Wolf, P.A. | 8:20-cv-38660-MCR-GRJ | |
| 104734 | 191287 | Bandy, Mario | Parafinczuk Wolf, P.A. | 8:20-cv-38665-MCR-GRJ | |
| 104735 | 191289 | Bean, Jerome | Parafinczuk Wolf, P.A. | 8:20-cv-38675-MCR-GRJ | |
| 104736 | 191294 | Bishop, William | Parafinczuk Wolf, P.A. | 8:20-cv-38702-MCR-GRJ | |
| 104737 | 191295 | Blanton, Jonathan | Parafinczuk Wolf, P.A. | 8:20-cv-38707-MCR-GRJ | |
| 104738 | 191296 | Bocage, Grayling | Parafinczuk Wolf, P.A. | 8:20-cv-38712-MCR-GRJ | |
| 104739 | 191300 | Bowden, Albert | Parafinczuk Wolf, P.A. | | 8:20-cv-38731-MCR-GRJ |
| 104740 | 191301 | Bowman, Jonathan | Parafinczuk Wolf, P.A. | 8:20-cv-38736-MCR-GRJ | |
| 104741 | 191303 | Brock, Christopher | Parafinczuk Wolf, P.A. | 8:20-cv-38746-MCR-GRJ | |
| 104742 | 191306 | BROWN, PHILLIP | Parafinczuk Wolf, P.A. | | 8:20-cv-38761-MCR-GRJ |
| 104743 | 191307 | Brown, Maurell | Parafinczuk Wolf, P.A. | | 8:20-cv-38766-MCR-GRJ |
| 104744 | 191309 | Bryant, Amy | Parafinczuk Wolf, P.A. | | 8:20-cv-38777-MCR-GRJ |
| 104745 | 191310 | Busby, Gregory | Parafinczuk Wolf, P.A. | 8:20-cv-38782-MCR-GRJ | |
| 104746 | 191311 | CABRERA, ERNESTO | Parafinczuk Wolf, P.A. | 8:20-cv-38787-MCR-GRJ | |
| 104747 | 191312 | Cage, Dale | Parafinczuk Wolf, P.A. | 8:20-cv-38792-MCR-GRJ | |
| 104748 | 191313 | Calviera, Coty | Parafinczuk Wolf, P.A. | 8:20-cv-38797-MCR-GRJ | |
| 104749 | 191315 | Carter, Conor | Parafinczuk Wolf, P.A. | 8:20-cv-38806-MCR-GRJ | |
| 104750 | 191316 | Causey, Branden | Parafinczuk Wolf, P.A. | 8:20-cv-38811-MCR-GRJ | |
| 104751 | 191317 | Cloninger, David | Parafinczuk Wolf, P.A. | 8:20-cv-38816-MCR-GRJ | |
| 104752 | 191318 | Collins, Steve | Parafinczuk Wolf, P.A. | 8:20-cv-38822-MCR-GRJ | |
| 104753 | 191320 | Coppage, Matthew | Parafinczuk Wolf, P.A. | 8:20-cv-38832-MCR-GRJ | |
| 104754 | 191321 | Cordova, Robert | Parafinczuk Wolf, P.A. | 8:20-cv-38838-MCR-GRJ | |
| 104755 | 191322 | Corpin, Russell | Parafinczuk Wolf, P.A. | | 8:20-cv-38842-MCR-GRJ |
| 104756 | 191323 | Cottingham, Brett | Parafinczuk Wolf, P.A. | | 8:20-cv-38847-MCR-GRJ |
| 104757 | 191326 | Cox, Richard | Parafinczuk Wolf, P.A. | | 8:20-cv-38863-MCR-GRJ |
| 104758 | 191327 | Creed, Bryan | Parafinczuk Wolf, P.A. | | 8:20-cv-38868-MCR-GRJ |
| 104759 | 191328 | Crump, Jeffrey | Parafinczuk Wolf, P.A. | 8:20-cv-38873-MCR-GRJ | |
| 104760 | 191330 | Culp, Brandon | Parafinczuk Wolf, P.A. | | 8:20-cv-38882-MCR-GRJ |
| 104761 | 191332 | Dawson, Matthew | Parafinczuk Wolf, P.A. | 8:20-cv-38892-MCR-GRJ | |
| 104762 | 191333 | Dehoyos, Juan | Parafinczuk Wolf, P.A. | 8:20-cv-38898-MCR-GRJ | |
| 104763 | 191334 | Deleonlopez, Johnathan | Parafinczuk Wolf, P.A. | | 8:20-cv-38903-MCR-GRJ |
| 104764 | 191335 | Deligiannis, Raven | Parafinczuk Wolf, P.A. | 8:20-cv-38908-MCR-GRJ | |
| 104765 | 191336 | Deshon, Brandon | Parafinczuk Wolf, P.A. | 8:20-cv-38913-MCR-GRJ | |
| 104766 | 191338 | Dillard, Robert | Parafinczuk Wolf, P.A. | 8:20-cv-38922-MCR-GRJ | |
| 104767 | 191341 | Durant, Matthew | Parafinczuk Wolf, P.A. | 8:20-cv-38933-MCR-GRJ | |
| 104768 | 191342 | Durst, Terry | Parafinczuk Wolf, P.A. | 8:20-cv-38938-MCR-GRJ | |
| 104769 | 191343 | Eitrem, Joseph MICHAEL | Parafinczuk Wolf, P.A. | 8:20-cv-38943-MCR-GRJ | |
| 104770 | 191346 | Estell, Darius | Parafinczuk Wolf, P.A. | | 8:20-cv-38955-MCR-GRJ |
| 104771 | 191349 | Ferrier, James | Parafinczuk Wolf, P.A. | 8:20-cv-38968-MCR-GRJ | |
| 104772 | 191350 | Field, Andrew | Parafinczuk Wolf, P.A. | 8:20-cv-38972-MCR-GRJ | |
| 104773 | 191353 | FITZGERALD COLEMAN, JOHN | Parafinczuk Wolf, P.A. | 8:20-cv-38984-MCR-GRJ | |
| 104774 | 191357 | Flores, Dario | Parafinczuk Wolf, P.A. | 8:20-cv-39000-MCR-GRJ | |
| 104775 | 191359 | Foster, Matt | Parafinczuk Wolf, P.A. | | 8:20-cv-39008-MCR-GRJ |
| 104776 | 191361 | Franks, Briane | Parafinczuk Wolf, P.A. | | 8:20-cv-39016-MCR-GRJ |
| 104777 | 191362 | Garay, Ryan | Parafinczuk Wolf, P.A. | | 8:20-cv-39020-MCR-GRJ |
| 104778 | 191363 | Garcia, Ruben A | Parafinczuk Wolf, P.A. | | 8:20-cv-39025-MCR-GRJ |
| 104779 | 191364 | Garcia, Joseph | Parafinczuk Wolf, P.A. | 8:20-cv-39029-MCR-GRJ | |
| 104780 | 191367 | German, Michael | Parafinczuk Wolf, P.A. | | 8:20-cv-39041-MCR-GRJ |
| 104781 | 191368 | Gifford, Timothy | Parafinczuk Wolf, P.A. | 8:20-cv-39045-MCR-GRJ | |
| 104782 | 191369 | Golden, Stephen | Parafinczuk Wolf, P.A. | 8:20-cv-39050-MCR-GRJ | |
| 104783 | 191370 | Good, Nathaniel | Parafinczuk Wolf, P.A. | 8:20-cv-39054-MCR-GRJ | |
| 104784 | 191371 | Goodwin, Jeremiah C | Parafinczuk Wolf, P.A. | 8:20-cv-39058-MCR-GRJ | |
| 104785 | 191372 | Gordon, Prince | Parafinczuk Wolf, P.A. | | 8:20-cv-39062-MCR-GRJ |
| 104786 | 191373 | Gordon, Ryan | Parafinczuk Wolf, P.A. | 8:20-cv-39066-MCR-GRJ | |
| 104787 | 191375 | GRAY, GARY | Parafinczuk Wolf, P.A. | 8:20-cv-39073-MCR-GRJ | |
| 104788 | 191376 | Green, Tyrone | Parafinczuk Wolf, P.A. | 8:20-cv-39077-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104789 | 191378 | Gutierrez, Ernesto | Parafinczuk Wolf, P.A. | 8:20-cv-39085-MCR-GRJ | |
| 104790 | 191380 | Hall, Shanise | Parafinczuk Wolf, P.A. | 8:20-cv-39094-MCR-GRJ | |
| 104791 | 191381 | Hargis, George | Parafinczuk Wolf, P.A. | 8:20-cv-39097-MCR-GRJ | |
| 104792 | 191382 | Harris, Jared | Parafinczuk Wolf, P.A. | 8:20-cv-39100-MCR-GRJ | |
| 104793 | 191383 | Hayes, Alexander | Parafinczuk Wolf, P.A. | 8:20-cv-39104-MCR-GRJ | |
| 104794 | 191384 | Heinemann, David | Parafinczuk Wolf, P.A. | 8:20-cv-39108-MCR-GRJ | |
| 104795 | 191386 | Henderson, Bruce | Parafinczuk Wolf, P.A. | | 8:20-cv-39116-MCR-GRJ |
| 104796 | 191387 | Henning, Christopher | Parafinczuk Wolf, P.A. | | 8:20-cv-39120-MCR-GRJ |
| 104797 | 191390 | Hernandez, Victor | Parafinczuk Wolf, P.A. | 8:20-cv-39132-MCR-GRJ | |
| 104798 | 191391 | Hernandez, Sebastian | Parafinczuk Wolf, P.A. | 8:20-cv-39137-MCR-GRJ | |
| 104799 | 191392 | Hicks, Christopher | Parafinczuk Wolf, P.A. | 8:20-cv-39141-MCR-GRJ | |
| 104800 | 191395 | Holbert, Terry | Parafinczuk Wolf, P.A. | 8:20-cv-39153-MCR-GRJ | |
| 104801 | 191396 | Honesto, Marcelo | Parafinczuk Wolf, P.A. | | 8:20-cv-39157-MCR-GRJ |
| 104802 | 191398 | Houston, Derrick | Parafinczuk Wolf, P.A. | 8:20-cv-39165-MCR-GRJ | |
| 104803 | 191399 | Howard, Takeiya | Parafinczuk Wolf, P.A. | 8:20-cv-39169-MCR-GRJ | |
| 104804 | 191400 | HUGHES, PAUL | Parafinczuk Wolf, P.A. | 8:20-cv-39173-MCR-GRJ | |
| 104805 | 191401 | Hunt, Dawn | Parafinczuk Wolf, P.A. | 8:20-cv-39177-MCR-GRJ | |
| 104806 | 191403 | Jackson, Raelene | Parafinczuk Wolf, P.A. | 8:20-cv-39185-MCR-GRJ | |
| 104807 | 191405 | Jenkins, Kareem | Parafinczuk Wolf, P.A. | 8:20-cv-38177-MCR-GRJ | |
| 104808 | 191408 | Jones, Cylus | Parafinczuk Wolf, P.A. | 8:20-cv-38191-MCR-GRJ | |
| 104809 | 191409 | JONES, JOHN | Parafinczuk Wolf, P.A. | | 8:20-cv-38195-MCR-GRJ |
| 104810 | 191410 | JONES, JEFFREY M | Parafinczuk Wolf, P.A. | 8:20-cv-38198-MCR-GRJ | |
| 104811 | 191411 | Jones, Anissa | Parafinczuk Wolf, P.A. | 8:20-cv-38203-MCR-GRJ | |
| 104812 | 191412 | Jordan, Kristopher | Parafinczuk Wolf, P.A. | 8:20-cv-38208-MCR-GRJ | |
| 104813 | 191413 | Kensinger, Justin | Parafinczuk Wolf, P.A. | 8:20-cv-38212-MCR-GRJ | |
| 104814 | 191414 | Kent, Beau | Parafinczuk Wolf, P.A. | 8:20-cv-38216-MCR-GRJ | |
| 104815 | 191415 | Kercy, Ginny | Parafinczuk Wolf, P.A. | 8:20-cv-38220-MCR-GRJ | |
| 104816 | 191419 | Krummel, Shawn | Parafinczuk Wolf, P.A. | 8:20-cv-38234-MCR-GRJ | |
| 104817 | 191420 | Lehmann, Josh | Parafinczuk Wolf, P.A. | 8:20-cv-38237-MCR-GRJ | |
| 104818 | 191422 | Lilly, Chris | Parafinczuk Wolf, P.A. | 8:20-cv-38246-MCR-GRJ | |
| 104819 | 191424 | Lopez, Jesus | Parafinczuk Wolf, P.A. | 8:20-cv-38256-MCR-GRJ | |
| 104820 | 191425 | Lowman, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-38261-MCR-GRJ | |
| 104821 | 191426 | LUNSFORD, WILLIAM | Parafinczuk Wolf, P.A. | | 8:20-cv-38264-MCR-GRJ |
| 104822 | 191428 | Maldonado, Skylar | Parafinczuk Wolf, P.A. | 8:20-cv-38273-MCR-GRJ | |
| 104823 | 191433 | MCAFEE, EILEEN | Parafinczuk Wolf, P.A. | 8:20-cv-38295-MCR-GRJ | |
| 104824 | 191435 | MCCONNELL, MICHAEL S | Parafinczuk Wolf, P.A. | 8:20-cv-38305-MCR-GRJ | |
| 104825 | 191436 | MCCORMICK, WILLIAM | Parafinczuk Wolf, P.A. | 8:20-cv-38307-MCR-GRJ | |
| 104826 | 191437 | McCoy, Blake | Parafinczuk Wolf, P.A. | | 8:20-cv-38312-MCR-GRJ |
| 104827 | 191440 | McKinney, Steven | Parafinczuk Wolf, P.A. | 8:20-cv-38326-MCR-GRJ | |
| 104828 | 191441 | Mealy, Kimberly | Parafinczuk Wolf, P.A. | 8:20-cv-38331-MCR-GRJ | |
| 104829 | 191443 | Metcalfe, Marci | Parafinczuk Wolf, P.A. | 8:20-cv-38341-MCR-GRJ | |
| 104830 | 191444 | Miller, Marty | Parafinczuk Wolf, P.A. | 8:20-cv-38344-MCR-GRJ | |
| 104831 | 191446 | Moncrief, Robert Carl | Parafinczuk Wolf, P.A. | 8:20-cv-38352-MCR-GRJ | |
| 104832 | 191447 | Moon, Fenyx EMBER | Parafinczuk Wolf, P.A. | 8:20-cv-38357-MCR-GRJ | |
| 104833 | 191449 | Moran, Curtis | Parafinczuk Wolf, P.A. | 8:20-cv-38366-MCR-GRJ | |
| 104834 | 191450 | MOUNT, JOSH | Parafinczuk Wolf, P.A. | 8:20-cv-38371-MCR-GRJ | |
| 104835 | 191451 | Murraine, St.Clair | Parafinczuk Wolf, P.A. | | 8:20-cv-38376-MCR-GRJ |
| 104836 | 191452 | Muyard, Thomas | Parafinczuk Wolf, P.A. | | 8:20-cv-38380-MCR-GRJ |
| 104837 | 191453 | Najera, Nicholas | Parafinczuk Wolf, P.A. | 8:20-cv-38384-MCR-GRJ | |
| 104838 | 191454 | Nelson, Jesse | Parafinczuk Wolf, P.A. | 8:20-cv-38389-MCR-GRJ | |
| 104839 | 191455 | Newbern, Jason | Parafinczuk Wolf, P.A. | 8:20-cv-38392-MCR-GRJ | |
| 104840 | 191457 | Newton, Roy | Parafinczuk Wolf, P.A. | 8:20-cv-38400-MCR-GRJ | |
| 104841 | 191462 | Olsen, Troy | Parafinczuk Wolf, P.A. | 8:20-cv-38424-MCR-GRJ | |
| 104842 | 191465 | Page, Anthony | Parafinczuk Wolf, P.A. | 8:20-cv-38438-MCR-GRJ | |
| 104843 | 191466 | Paradise, Gwendolyn | Parafinczuk Wolf, P.A. | 8:20-cv-38443-MCR-GRJ | |
| 104844 | 191472 | Peace, Standton | Parafinczuk Wolf, P.A. | | 8:20-cv-38475-MCR-GRJ |
| 104845 | 191474 | Pierce, Edwin | Parafinczuk Wolf, P.A. | 8:20-cv-38486-MCR-GRJ | |
| 104846 | 191476 | Potvin, Mitchell | Parafinczuk Wolf, P.A. | 8:20-cv-38497-MCR-GRJ | |
| 104847 | 191477 | Poulter, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-38503-MCR-GRJ | |
| 104848 | 191478 | Presler, Reuben | Parafinczuk Wolf, P.A. | 8:20-cv-38509-MCR-GRJ | |
| 104849 | 191480 | Proctor, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-38519-MCR-GRJ | |
| 104850 | 191482 | Reitman, Mark ANTHONY | Parafinczuk Wolf, P.A. | 8:20-cv-38529-MCR-GRJ | |
| 104851 | 191483 | Renigar, Raymond | Parafinczuk Wolf, P.A. | 8:20-cv-38535-MCR-GRJ | |
| 104852 | 191485 | Richardson, Gregory | Parafinczuk Wolf, P.A. | 8:20-cv-38545-MCR-GRJ | |
| 104853 | 191486 | Riggins, Christina | Parafinczuk Wolf, P.A. | 8:20-cv-38551-MCR-GRJ | |
| 104854 | 191487 | Robles, Martin | Parafinczuk Wolf, P.A. | 8:20-cv-38557-MCR-GRJ | |
| 104855 | 191489 | SANTA CRUZ, PABLO | Parafinczuk Wolf, P.A. | 8:20-cv-38567-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104856 | 191490 | Sarkis, Joyce | Parafinczuk Wolf, P.A. | 8:20-cv-38571-MCR-GRJ | |
| 104857 | 191492 | Schmit, Dennis | Parafinczuk Wolf, P.A. | 8:20-cv-38580-MCR-GRJ | |
| 104858 | 191497 | Sheffield, Brodrick | Parafinczuk Wolf, P.A. | 8:20-cv-38584-MCR-GRJ | |
| 104859 | 191498 | Shelton, Hans | Parafinczuk Wolf, P.A. | | 8:20-cv-38589-MCR-GRJ |
| 104860 | 191499 | Shofner, Kevin | Parafinczuk Wolf, P.A. | 8:20-cv-38593-MCR-GRJ | |
| 104861 | 191500 | Simmons, Kenneth | Parafinczuk Wolf, P.A. | 8:20-cv-38598-MCR-GRJ | |
| 104862 | 191502 | Simpson, Julie | Parafinczuk Wolf, P.A. | 8:20-cv-38608-MCR-GRJ | |
| 104863 | 191503 | Simpson, Robert | Parafinczuk Wolf, P.A. | 8:20-cv-38613-MCR-GRJ | |
| 104864 | 191506 | Smith, Aaron | Parafinczuk Wolf, P.A. | 8:20-cv-38626-MCR-GRJ | |
| 104865 | 191508 | SMITH, ROBERT A. | Parafinczuk Wolf, P.A. | 8:20-cv-38635-MCR-GRJ | |
| 104866 | 191509 | Snyder, Dylan | Parafinczuk Wolf, P.A. | 8:20-cv-38639-MCR-GRJ | |
| 104867 | 191510 | Sportini, Alexandra | Parafinczuk Wolf, P.A. | 8:20-cv-38644-MCR-GRJ | |
| 104868 | 191511 | Staab, Matthew | Parafinczuk Wolf, P.A. | 8:20-cv-38649-MCR-GRJ | |
| 104869 | 191513 | STAUFFER, PHILLIP | Parafinczuk Wolf, P.A. | 8:20-cv-38659-MCR-GRJ | |
| 104870 | 191515 | Stein, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-38668-MCR-GRJ | |
| 104871 | 191516 | Stokes, David LEONARD | Parafinczuk Wolf, P.A. | 8:20-cv-38673-MCR-GRJ | |
| 104872 | 191517 | Stotlar, Joseph | Parafinczuk Wolf, P.A. | 8:20-cv-38678-MCR-GRJ | |
| 104873 | 191518 | Strom, Joseph | Parafinczuk Wolf, P.A. | 8:20-cv-38682-MCR-GRJ | |
| 104874 | 191519 | Stroud, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-38687-MCR-GRJ | |
| 104875 | 191520 | Stumbo, Dale | Parafinczuk Wolf, P.A. | 8:20-cv-38692-MCR-GRJ | |
| 104876 | 191524 | Terranova, Raymond | Parafinczuk Wolf, P.A. | 8:20-cv-38710-MCR-GRJ | |
| 104877 | 191528 | Todd, Jimmy | Parafinczuk Wolf, P.A. | 8:20-cv-38728-MCR-GRJ | |
| 104878 | 191530 | Travaille, Johnna | Parafinczuk Wolf, P.A. | 8:20-cv-38738-MCR-GRJ | |
| 104879 | 191531 | Travis, Sean | Parafinczuk Wolf, P.A. | 8:20-cv-38743-MCR-GRJ | |
| 104880 | 191536 | VAN HORN, HUNTER | Parafinczuk Wolf, P.A. | | 8:20-cv-38767-MCR-GRJ |
| 104881 | 191537 | Vaughan, Terron | Parafinczuk Wolf, P.A. | 8:20-cv-38771-MCR-GRJ | |
| 104882 | 191538 | Velez, Ramon | Parafinczuk Wolf, P.A. | 8:20-cv-38776-MCR-GRJ | |
| 104883 | 191539 | Ventura, Manuel | Parafinczuk Wolf, P.A. | 8:20-cv-38780-MCR-GRJ | |
| 104884 | 191543 | Walker, Tony | Parafinczuk Wolf, P.A. | 8:20-cv-38799-MCR-GRJ | |
| 104885 | 191545 | Walker, Kennitra | Parafinczuk Wolf, P.A. | 8:20-cv-38809-MCR-GRJ | |
| 104886 | 191546 | Ward, Jerome | Parafinczuk Wolf, P.A. | 8:20-cv-38814-MCR-GRJ | |
| 104887 | 191547 | Ward, Chris | Parafinczuk Wolf, P.A. | 8:20-cv-38818-MCR-GRJ | |
| 104888 | 191548 | Warnke, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-38823-MCR-GRJ | |
| 104889 | 191549 | Watkins, Curtis | Parafinczuk Wolf, P.A. | 8:20-cv-38826-MCR-GRJ | |
| 104890 | 191550 | WATSON, CHRISTOPHER | Parafinczuk Wolf, P.A. | 8:20-cv-38831-MCR-GRJ | |
| 104891 | 191552 | WEST, DANIEL | Parafinczuk Wolf, P.A. | 8:20-cv-38841-MCR-GRJ | |
| 104892 | 191554 | Wiginton, Travis | Parafinczuk Wolf, P.A. | 8:20-cv-38850-MCR-GRJ | |
| 104893 | 191556 | Williams, Cornelius | Parafinczuk Wolf, P.A. | 8:20-cv-38860-MCR-GRJ | |
| 104894 | 191558 | Wilson, Jabar | Parafinczuk Wolf, P.A. | 8:20-cv-38869-MCR-GRJ | |
| 104895 | 191559 | Wilson, Craig | Parafinczuk Wolf, P.A. | | 8:20-cv-38874-MCR-GRJ |
| 104896 | 191560 | Winegar, Shannon | Parafinczuk Wolf, P.A. | 8:20-cv-38879-MCR-GRJ | |
| 104897 | 191561 | Wortham, Brandon | Parafinczuk Wolf, P.A. | 8:20-cv-38884-MCR-GRJ | |
| 104898 | 191562 | Wright, Justin | Parafinczuk Wolf, P.A. | | 8:20-cv-38889-MCR-GRJ |
| 104899 | 191565 | Youdell, Thomas | Parafinczuk Wolf, P.A. | 8:20-cv-38902-MCR-GRJ | |
| 104900 | 199939 | ANDERSON, KOALTON | Parafinczuk Wolf, P.A. | | 8:20-cv-61438-MCR-GRJ |
| 104901 | 199940 | ANDERSON, OTHA E | Parafinczuk Wolf, P.A. | 8:20-cv-61443-MCR-GRJ | |
| 104902 | 199942 | Baker, Joshua | Parafinczuk Wolf, P.A. | 8:20-cv-61454-MCR-GRJ | |
| 104903 | 199944 | BARTO, DIASIA | Parafinczuk Wolf, P.A. | | 8:20-cv-61467-MCR-GRJ |
| 104904 | 199946 | Bell, Daniel | Parafinczuk Wolf, P.A. | 8:20-cv-61480-MCR-GRJ | |
| 104905 | 199947 | BITTLE, JASON RAY | Parafinczuk Wolf, P.A. | 8:20-cv-61485-MCR-GRJ | |
| 104906 | 199950 | BROUSSARD, DOMINIQUE | Parafinczuk Wolf, P.A. | 8:20-cv-62607-MCR-GRJ | |
| 104907 | 199952 | BROWNSON, LEO | Parafinczuk Wolf, P.A. | 8:20-cv-62612-MCR-GRJ | |
| 104908 | 199953 | BRUBAKER, DANIEL | Parafinczuk Wolf, P.A. | 8:20-cv-62614-MCR-GRJ | |
| 104909 | 199954 | CABBIL, RICHARD | Parafinczuk Wolf, P.A. | 8:20-cv-62616-MCR-GRJ | |
| 104910 | 199955 | CALHOON, JOHN | Parafinczuk Wolf, P.A. | 8:20-cv-62618-MCR-GRJ | |
| 104911 | 199956 | CALLAHAN, SHANNON | Parafinczuk Wolf, P.A. | | 8:20-cv-62620-MCR-GRJ |
| 104912 | 199957 | CARMICLE, FREDERICK | Parafinczuk Wolf, P.A. | 8:20-cv-62622-MCR-GRJ | |
| 104913 | 199960 | COHICK, MATTHEW | Parafinczuk Wolf, P.A. | 8:20-cv-62629-MCR-GRJ | |
| 104914 | 199961 | COULBOURN, MARTY | Parafinczuk Wolf, P.A. | 8:20-cv-62631-MCR-GRJ | |
| 104915 | 199962 | Dean, Matthew | Parafinczuk Wolf, P.A. | 8:20-cv-62633-MCR-GRJ | |
| 104916 | 199963 | DEBELLEVUE, VALLEE | Parafinczuk Wolf, P.A. | 8:20-cv-62636-MCR-GRJ | |
| 104917 | 199964 | DEBERARD, JOHN | Parafinczuk Wolf, P.A. | 8:20-cv-62638-MCR-GRJ | |
| 104918 | 199965 | DELBARONE, MATTHEW | Parafinczuk Wolf, P.A. | 8:20-cv-62640-MCR-GRJ | |
| 104919 | 199970 | DREFUS, RAYMOND WALTER | Parafinczuk Wolf, P.A. | 8:20-cv-62651-MCR-GRJ | |
| 104920 | 199971 | EDGAR, ROBERT | Parafinczuk Wolf, P.A. | 8:20-cv-62653-MCR-GRJ | |
| 104921 | 199972 | FELCH, GROVER | Parafinczuk Wolf, P.A. | 8:20-cv-62655-MCR-GRJ | |
| 104922 | 199973 | FELIZ, CHRISTIAN | Parafinczuk Wolf, P.A. | | 8:20-cv-62658-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 104923 | 199975 | FINCH, SHAUN | Parafinczuk Wolf, P.A. | | 8:20-cv-62662-MCR-GRJ |
| 104924 | 199979 | GARDNER, ZACHARY JAMES | Parafinczuk Wolf, P.A. | | 8:20-cv-62671-MCR-GRJ |
| 104925 | 199981 | GATTI, NEIL | Parafinczuk Wolf, P.A. | 8:20-cv-62675-MCR-GRJ | |
| 104926 | 199982 | GEER, FRED C | Parafinczuk Wolf, P.A. | 8:20-cv-62678-MCR-GRJ | |
| 104927 | 199983 | GIRLING, KATHLEENA | Parafinczuk Wolf, P.A. | 8:20-cv-62680-MCR-GRJ | |
| 104928 | 199984 | GIROUX, JOHN | Parafinczuk Wolf, P.A. | 8:20-cv-62682-MCR-GRJ | |
| 104929 | 199988 | HANKE, JEFFREY | Parafinczuk Wolf, P.A. | 8:20-cv-62691-MCR-GRJ | |
| 104930 | 199990 | HAWKINS, LAMONTE | Parafinczuk Wolf, P.A. | 8:20-cv-62696-MCR-GRJ | |
| 104931 | 199991 | HAYNES, DAVID D | Parafinczuk Wolf, P.A. | 8:20-cv-62698-MCR-GRJ | |
| 104932 | 199993 | HEISTERMAN, SCOTT | Parafinczuk Wolf, P.A. | 8:20-cv-62702-MCR-GRJ | |
| 104933 | 199994 | HENDRIX, SHANE LEE | Parafinczuk Wolf, P.A. | 8:20-cv-62826-MCR-GRJ | |
| 104934 | 199995 | HERNANDEZ, JOE DANIEL | Parafinczuk Wolf, P.A. | | 8:20-cv-62852-MCR-GRJ |
| 104935 | 199997 | HINES, JORDAN | Parafinczuk Wolf, P.A. | 8:20-cv-62856-MCR-GRJ | |
| 104936 | 199998 | HOBBS, JERRY | Parafinczuk Wolf, P.A. | 8:20-cv-62859-MCR-GRJ | |
| 104937 | 199999 | Howard, David | Parafinczuk Wolf, P.A. | 8:20-cv-62861-MCR-GRJ | |
| 104938 | 200000 | HUFF, DEVIN | Parafinczuk Wolf, P.A. | | 8:20-cv-62863-MCR-GRJ |
| 104939 | 200001 | HUGHES, KAREN | Parafinczuk Wolf, P.A. | 8:20-cv-62865-MCR-GRJ | |
| 104940 | 200002 | HUSKINSON, CLEON | Parafinczuk Wolf, P.A. | 8:20-cv-62867-MCR-GRJ | |
| 104941 | 200004 | Jones, Malcolm | Parafinczuk Wolf, P.A. | 8:20-cv-62870-MCR-GRJ | |
| 104942 | 200005 | KADETZ, DOUGLAS | Parafinczuk Wolf, P.A. | 8:20-cv-62872-MCR-GRJ | |
| 104943 | 200007 | LAW, KENNETH | Parafinczuk Wolf, P.A. | 8:20-cv-62876-MCR-GRJ | |
| 104944 | 200008 | LEDBETTER, AARON | Parafinczuk Wolf, P.A. | 8:20-cv-62878-MCR-GRJ | |
| 104945 | 200009 | LEE, CARNELL | Parafinczuk Wolf, P.A. | | 8:20-cv-62880-MCR-GRJ |
| 104946 | 200010 | LEIGH, HEATHER | Parafinczuk Wolf, P.A. | 8:20-cv-62882-MCR-GRJ | |
| 104947 | 200011 | LEMONS, MENELIK | Parafinczuk Wolf, P.A. | 8:20-cv-62883-MCR-GRJ | |
| 104948 | 200012 | LETT, ALEXANDER | Parafinczuk Wolf, P.A. | 8:20-cv-62885-MCR-GRJ | |
| 104949 | 200014 | MAGEE, MATTHEW LEWIS | Parafinczuk Wolf, P.A. | 8:20-cv-62887-MCR-GRJ | |
| 104950 | 200015 | MALDONADO, JULIO CESAR | Parafinczuk Wolf, P.A. | 8:20-cv-62889-MCR-GRJ | |
| 104951 | 200016 | MANIVANH, JACKSON | Parafinczuk Wolf, P.A. | | 8:20-cv-62891-MCR-GRJ |
| 104952 | 200017 | MANUIA, SOLOMON P. | Parafinczuk Wolf, P.A. | 8:20-cv-62893-MCR-GRJ | |
| 104953 | 200019 | MCALLISTER, ERIC | Parafinczuk Wolf, P.A. | 8:20-cv-62897-MCR-GRJ | |
| 104954 | 200022 | MCINTYRE, TECORA DENISE | Parafinczuk Wolf, P.A. | 8:20-cv-62902-MCR-GRJ | |
| 104955 | 200023 | MCLAUGHLIN, JOHN DANIEL | Parafinczuk Wolf, P.A. | 8:20-cv-62904-MCR-GRJ | |
| 104956 | 200024 | MILLER, DARIIN | Parafinczuk Wolf, P.A. | 8:20-cv-62906-MCR-GRJ | |
| 104957 | 200027 | MORGAN, SHAYLA | Parafinczuk Wolf, P.A. | 8:20-cv-62912-MCR-GRJ | |
| 104958 | 200031 | NELSON, STANLEY | Parafinczuk Wolf, P.A. | 8:20-cv-62920-MCR-GRJ | |
| 104959 | 200032 | NEWTON, DUSTIN | Parafinczuk Wolf, P.A. | | 8:20-cv-62922-MCR-GRJ |
| 104960 | 200033 | OCASIO, DENISSE | Parafinczuk Wolf, P.A. | 8:20-cv-62924-MCR-GRJ | |
| 104961 | 200039 | Peterson, Mark | Parafinczuk Wolf, P.A. | 8:20-cv-62935-MCR-GRJ | |
| 104962 | 200040 | RAMIREZ, ALDO J | Parafinczuk Wolf, P.A. | 8:20-cv-62937-MCR-GRJ | |
| 104963 | 200041 | RAY, STANLEY | Parafinczuk Wolf, P.A. | 8:20-cv-62939-MCR-GRJ | |
| 104964 | 200042 | Ray, Thomas | Parafinczuk Wolf, P.A. | 8:20-cv-62941-MCR-GRJ | |
| 104965 | 200043 | REO, MICHAEL | Parafinczuk Wolf, P.A. | | 8:20-cv-62942-MCR-GRJ |
| 104966 | 200044 | RHYMES, DARON | Parafinczuk Wolf, P.A. | 8:20-cv-62944-MCR-GRJ | |
| 104967 | 200045 | ROBINSON, PAULA | Parafinczuk Wolf, P.A. | 8:20-cv-62946-MCR-GRJ | |
| 104968 | 200046 | Roe, Joseph | Parafinczuk Wolf, P.A. | 8:20-cv-62948-MCR-GRJ | |
| 104969 | 200048 | SATTERWHITE, ANDREW | Parafinczuk Wolf, P.A. | 8:20-cv-62952-MCR-GRJ | |
| 104970 | 200049 | Sherman, Chad | Parafinczuk Wolf, P.A. | 8:20-cv-62954-MCR-GRJ | |
| 104971 | 200050 | SIMPKINS, TYRONE | Parafinczuk Wolf, P.A. | 8:20-cv-62956-MCR-GRJ | |
| 104972 | 200051 | SLOWINSKI, MICHAEL | Parafinczuk Wolf, P.A. | 8:20-cv-62958-MCR-GRJ | |
| 104973 | 200052 | Smith, David | Parafinczuk Wolf, P.A. | 8:20-cv-62959-MCR-GRJ | |
| 104974 | 200055 | Snyder, James | Parafinczuk Wolf, P.A. | 8:20-cv-62965-MCR-GRJ | |
| 104975 | 200057 | STEEL, JEFF | Parafinczuk Wolf, P.A. | 8:20-cv-62969-MCR-GRJ | |
| 104976 | 200059 | TRIMBO, DANIELLE | Parafinczuk Wolf, P.A. | | 8:20-cv-62973-MCR-GRJ |
| 104977 | 200061 | TYE, TIMOTHY | Parafinczuk Wolf, P.A. | 8:20-cv-62976-MCR-GRJ | |
| 104978 | 200063 | WELCH, TIA | Parafinczuk Wolf, P.A. | 8:20-cv-62980-MCR-GRJ | |
| 104979 | 200064 | Williams, Samuel | Parafinczuk Wolf, P.A. | 8:20-cv-62982-MCR-GRJ | |
| 104980 | 200066 | WOLF, CRAIG | Parafinczuk Wolf, P.A. | 8:20-cv-62986-MCR-GRJ | |
| 104981 | 203219 | DEVASH, ELI JASON | Parafinczuk Wolf, P.A. | 8:20-cv-49827-MCR-GRJ | |
| 104982 | 203220 | Follweiler, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-49832-MCR-GRJ | |
| 104983 | 203222 | ADAMS, JACOB | Parafinczuk Wolf, P.A. | 8:20-cv-49842-MCR-GRJ | |
| 104984 | 203224 | Andino, Noel | Parafinczuk Wolf, P.A. | 8:20-cv-49852-MCR-GRJ | |
| 104985 | 203225 | Ashford, Arence LIONEL | Parafinczuk Wolf, P.A. | 8:20-cv-49856-MCR-GRJ | |
| 104986 | 203226 | Bennett, Winston | Parafinczuk Wolf, P.A. | 8:20-cv-49861-MCR-GRJ | |
| 104987 | 203227 | Caudill, Christopher | Parafinczuk Wolf, P.A. | 8:20-cv-49865-MCR-GRJ | |
| 104988 | 203228 | Cooper, Brandy | Parafinczuk Wolf, P.A. | 8:20-cv-49870-MCR-GRJ | |
| 104989 | 203229 | Cousins, Terrence | Parafinczuk Wolf, P.A. | 8:20-cv-49876-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 104990 | 203230 | Couvillion, Marc | Parafinczuk Wolf, P.A. | 8:20-cv-49881-MCR-GRJ | |
| 104991 | 203231 | Cuykendall, David | Parafinczuk Wolf, P.A. | 8:20-cv-49885-MCR-GRJ | |
| 104992 | 203234 | Dehaven, Daniel | Parafinczuk Wolf, P.A. | 8:20-cv-49900-MCR-GRJ | |
| 104993 | 203235 | Dorr, Zachary THOAMS | Parafinczuk Wolf, P.A. | 8:20-cv-49904-MCR-GRJ | |
| 104994 | 203236 | Ealy, David L | Parafinczuk Wolf, P.A. | 8:20-cv-49908-MCR-GRJ | |
| 104995 | 203238 | Escalante, Romualdo | Parafinczuk Wolf, P.A. | | 8:20-cv-49915-MCR-GRJ |
| 104996 | 203240 | Feltner, Jason EARL | Parafinczuk Wolf, P.A. | 8:20-cv-49923-MCR-GRJ | |
| 104997 | 203241 | Genberg, Joshua | Parafinczuk Wolf, P.A. | 8:20-cv-49927-MCR-GRJ | |
| 104998 | 203242 | Harmon, Jared WAYNE | Parafinczuk Wolf, P.A. | | 8:20-cv-49931-MCR-GRJ |
| 104999 | 203243 | Hodge, Marcus | Parafinczuk Wolf, P.A. | 8:20-cv-49935-MCR-GRJ | |
| 105000 | 203244 | HOUSE, KELVIN | Parafinczuk Wolf, P.A. | 8:20-cv-49939-MCR-GRJ | |
| 105001 | 203246 | Jackson, Jeremy | Parafinczuk Wolf, P.A. | 8:20-cv-49946-MCR-GRJ | |
| 105002 | 203248 | Johnson, Lyndon | Parafinczuk Wolf, P.A. | 8:20-cv-49953-MCR-GRJ | |
| 105003 | 203250 | Kalemba, Maureen | Parafinczuk Wolf, P.A. | 8:20-cv-49962-MCR-GRJ | |
| 105004 | 203251 | Kemp, Thomas | Parafinczuk Wolf, P.A. | 8:20-cv-49966-MCR-GRJ | |
| 105005 | 203253 | KING, GEORGE EARL | Parafinczuk Wolf, P.A. | 8:20-cv-49973-MCR-GRJ | |
| 105006 | 203254 | KIRKSEY, JOHNNY | Parafinczuk Wolf, P.A. | 8:20-cv-49977-MCR-GRJ | |
| 105007 | 203255 | Leighton, Douglas | Parafinczuk Wolf, P.A. | | 8:20-cv-49981-MCR-GRJ |
| 105008 | 203256 | Martinez, David | Parafinczuk Wolf, P.A. | 8:20-cv-49985-MCR-GRJ | |
| 105009 | 203257 | Mathis, Ryan | Parafinczuk Wolf, P.A. | 8:20-cv-49989-MCR-GRJ | |
| 105010 | 203259 | McCall, Thomas | Parafinczuk Wolf, P.A. | | 8:20-cv-49997-MCR-GRJ |
| 105011 | 203260 | Meditz, Matthew | Parafinczuk Wolf, P.A. | 8:20-cv-50001-MCR-GRJ | |
| 105012 | 203262 | Miller, David W | Parafinczuk Wolf, P.A. | 8:20-cv-50008-MCR-GRJ | |
| 105013 | 203263 | Morrison, Christopher | Parafinczuk Wolf, P.A. | 8:20-cv-50012-MCR-GRJ | |
| 105014 | 203264 | Nichols, Bryon | Parafinczuk Wolf, P.A. | 8:20-cv-50015-MCR-GRJ | |
| 105015 | 203265 | Norwood, Colton | Parafinczuk Wolf, P.A. | 8:20-cv-50019-MCR-GRJ | |
| 105016 | 203267 | Payton, William | Parafinczuk Wolf, P.A. | 7:20-cv-91738-MCR-GRJ | |
| 105017 | 203270 | Poe, Coby RYAN | Parafinczuk Wolf, P.A. | | 8:20-cv-50035-MCR-GRJ |
| 105018 | 203271 | Quick, Brian | Parafinczuk Wolf, P.A. | 8:20-cv-50039-MCR-GRJ | |
| 105019 | 203275 | SALISBURY-GUM, TREYTON JOHN | Parafinczuk Wolf, P.A. | 8:20-cv-50055-MCR-GRJ | |
| 105020 | 203279 | Smith, Kathryn E | Parafinczuk Wolf, P.A. | 8:20-cv-50070-MCR-GRJ | |
| 105021 | 203281 | Thomas, Raymond | Parafinczuk Wolf, P.A. | 8:20-cv-50079-MCR-GRJ | |
| 105022 | 203283 | Vallotton, Brett PERRY | Parafinczuk Wolf, P.A. | 8:20-cv-50087-MCR-GRJ | |
| 105023 | 203287 | Wilson, Alfred LIONEL | Parafinczuk Wolf, P.A. | 8:20-cv-50102-MCR-GRJ | |
| 105024 | 203288 | Young, Dana D | Parafinczuk Wolf, P.A. | 8:20-cv-50106-MCR-GRJ | |
| 105025 | 203289 | Zwart, Steven | Parafinczuk Wolf, P.A. | 8:20-cv-50110-MCR-GRJ | |
| 105026 | 210403 | Oyuela, Alberto | Parafinczuk Wolf, P.A. | 8:20-cv-59559-MCR-GRJ | |
| 105027 | 210404 | Goodermote, Chad WARREN | Parafinczuk Wolf, P.A. | 8:20-cv-59563-MCR-GRJ | |
| 105028 | 210405 | Lewis, Fred J | Parafinczuk Wolf, P.A. | | 8:20-cv-59567-MCR-GRJ |
| 105029 | 210406 | Getzel, Jason JAMES | Parafinczuk Wolf, P.A. | 8:20-cv-59571-MCR-GRJ | |
| 105030 | 210407 | Badgett, Adam NICHOLAS | Parafinczuk Wolf, P.A. | 8:20-cv-59575-MCR-GRJ | |
| 105031 | 210408 | Beverly, Clayborn | Parafinczuk Wolf, P.A. | | 8:20-cv-59579-MCR-GRJ |
| 105032 | 210410 | Cohen, Jerome | Parafinczuk Wolf, P.A. | 8:20-cv-59587-MCR-GRJ | |
| 105033 | 210412 | ECKENRIDGE, SCOTT ALLEN | Parafinczuk Wolf, P.A. | 8:20-cv-59594-MCR-GRJ | |
| 105034 | 210413 | Person, Rakeem XAVIER | Parafinczuk Wolf, P.A. | 8:20-cv-59599-MCR-GRJ | |
| 105035 | 210415 | Hart, Steven ALON FLOWERS | Parafinczuk Wolf, P.A. | 8:20-cv-59608-MCR-GRJ | |
| 105036 | 210416 | Reed, Travis | Parafinczuk Wolf, P.A. | 8:20-cv-59612-MCR-GRJ | |
| 105037 | 210418 | Hernandez Contreras, Jose | Parafinczuk Wolf, P.A. | 8:20-cv-59621-MCR-GRJ | |
| 105038 | 210419 | Swainston, James JOHNSON | Parafinczuk Wolf, P.A. | 8:20-cv-59625-MCR-GRJ | |
| 105039 | 210423 | Grubbs, Elijah ABRAHAM | Parafinczuk Wolf, P.A. | 8:20-cv-59636-MCR-GRJ | |
| 105040 | 210426 | Wilburn, Daniel | Parafinczuk Wolf, P.A. | 8:20-cv-59646-MCR-GRJ | |
| 105041 | 210429 | Ritter, Robert SCOTT | Parafinczuk Wolf, P.A. | 8:20-cv-59654-MCR-GRJ | |
| 105042 | 210430 | Toops, Brian | Parafinczuk Wolf, P.A. | 8:20-cv-59658-MCR-GRJ | |
| 105043 | 210431 | Collins, Antonio | Parafinczuk Wolf, P.A. | | 8:20-cv-59661-MCR-GRJ |
| 105044 | 210432 | Hoffman, Michael | Parafinczuk Wolf, P.A. | | 8:20-cv-59664-MCR-GRJ |
| 105045 | 214615 | Acosta, Edgar | Parafinczuk Wolf, P.A. | | 8:20-cv-66736-MCR-GRJ |
| 105046 | 214617 | Alvarado, Benito | Parafinczuk Wolf, P.A. | 8:20-cv-66746-MCR-GRJ | |
| 105047 | 214618 | BAKER, MATTHEW | Parafinczuk Wolf, P.A. | 8:20-cv-66753-MCR-GRJ | |
| 105048 | 214619 | Bernsdorf, Leonard | Parafinczuk Wolf, P.A. | 8:20-cv-66759-MCR-GRJ | |
| 105049 | 214620 | Berry, Jacqueline | Parafinczuk Wolf, P.A. | 8:20-cv-66765-MCR-GRJ | |
| 105050 | 214621 | Bey, Kaliym | Parafinczuk Wolf, P.A. | 8:20-cv-66770-MCR-GRJ | |
| 105051 | 214622 | Bongiovonni, Matthew | Parafinczuk Wolf, P.A. | 8:20-cv-66776-MCR-GRJ | |
| 105052 | 214624 | Burnett, Kristofer | Parafinczuk Wolf, P.A. | | 8:20-cv-66786-MCR-GRJ |
| 105053 | 214625 | CONRAD, AARON | Parafinczuk Wolf, P.A. | 8:20-cv-66792-MCR-GRJ | |
| 105054 | 214626 | Contero, Pedro | Parafinczuk Wolf, P.A. | 8:20-cv-66798-MCR-GRJ | |
| 105055 | 214629 | Eager, Arielle | Parafinczuk Wolf, P.A. | | 8:20-cv-66815-MCR-GRJ |
| 105056 | 214630 | Edwell, Shawn | Parafinczuk Wolf, P.A. | | 8:20-cv-66821-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 105057 | 214631 | Elder, Kevin | Parafinczuk Wolf, P.A. | 8:20-cv-66828-MCR-GRJ | |
| 105058 | 214632 | Falu, Harry | Parafinczuk Wolf, P.A. | 8:20-cv-66833-MCR-GRJ | |
| 105059 | 214633 | FLORES, JOSE | Parafinczuk Wolf, P.A. | 8:20-cv-66839-MCR-GRJ | |
| 105060 | 214634 | Hagberg, Joshua | Parafinczuk Wolf, P.A. | 8:20-cv-66845-MCR-GRJ | |
| 105061 | 214635 | Halkmon, Norris J | Parafinczuk Wolf, P.A. | | 8:20-cv-66851-MCR-GRJ |
| 105062 | 214637 | Hill, Mark | Parafinczuk Wolf, P.A. | 8:20-cv-66861-MCR-GRJ | |
| 105063 | 214638 | Jeffcoat, Quanna | Parafinczuk Wolf, P.A. | 8:20-cv-66866-MCR-GRJ | |
| 105064 | 214640 | Johnson, Maurice | Parafinczuk Wolf, P.A. | 8:20-cv-66876-MCR-GRJ | |
| 105065 | 214641 | Kewitz, William | Parafinczuk Wolf, P.A. | 8:20-cv-66881-MCR-GRJ | |
| 105066 | 214642 | Larios, Jesus | Parafinczuk Wolf, P.A. | 8:20-cv-66886-MCR-GRJ | |
| 105067 | 214643 | Luciano, Jose | Parafinczuk Wolf, P.A. | 8:20-cv-66891-MCR-GRJ | |
| 105068 | 214645 | Matos Rodriguez, Jose | Parafinczuk Wolf, P.A. | | 8:20-cv-66900-MCR-GRJ |
| 105069 | 214646 | Mccafferty, David | Parafinczuk Wolf, P.A. | 8:20-cv-66905-MCR-GRJ | |
| 105070 | 214647 | McClintock, Gregory | Parafinczuk Wolf, P.A. | 8:20-cv-66910-MCR-GRJ | |
| 105071 | 214648 | McDaniel, Dylan | Parafinczuk Wolf, P.A. | | 8:20-cv-66915-MCR-GRJ |
| 105072 | 214651 | Nieto, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-66930-MCR-GRJ | |
| 105073 | 214652 | Pendleton, Raushanah | Parafinczuk Wolf, P.A. | 8:20-cv-66936-MCR-GRJ | |
| 105074 | 214653 | Pernell, Shawn M | Parafinczuk Wolf, P.A. | 8:20-cv-66941-MCR-GRJ | |
| 105075 | 214655 | Rosendaul, Josh | Parafinczuk Wolf, P.A. | 8:20-cv-66952-MCR-GRJ | |
| 105076 | 214656 | Stoll, Michael | Parafinczuk Wolf, P.A. | | 8:20-cv-66957-MCR-GRJ |
| 105077 | 214657 | Taylor, James | Parafinczuk Wolf, P.A. | 8:20-cv-66962-MCR-GRJ | |
| 105078 | 216530 | ALEMAN, DANIEL | Parafinczuk Wolf, P.A. | 8:20-cv-66971-MCR-GRJ | |
| 105079 | 216534 | BREWER, TOMMY LEE | Parafinczuk Wolf, P.A. | 8:20-cv-66991-MCR-GRJ | |
| 105080 | 216536 | BRYAN, NATHAN WILLIAM | Parafinczuk Wolf, P.A. | 8:20-cv-67001-MCR-GRJ | |
| 105081 | 216537 | BUCHHOLZ, SAMANTHA KAYE | Parafinczuk Wolf, P.A. | 8:20-cv-67006-MCR-GRJ | |
| 105082 | 216538 | CANADY, KEVIN DION | Parafinczuk Wolf, P.A. | 8:20-cv-67011-MCR-GRJ | |
| 105083 | 216539 | CASH, RYAN | Parafinczuk Wolf, P.A. | 8:20-cv-67018-MCR-GRJ | |
| 105084 | 216541 | CHESWORTH, EVAN | Parafinczuk Wolf, P.A. | | 8:20-cv-67025-MCR-GRJ |
| 105085 | 216544 | DELILLO, LORI CISNEROS | Parafinczuk Wolf, P.A. | | 8:20-cv-67037-MCR-GRJ |
| 105086 | 216547 | ELIZALDE, SANTIAGO | Parafinczuk Wolf, P.A. | 8:20-cv-67050-MCR-GRJ | |
| 105087 | 216549 | ESTES, ANTIONETTE | Parafinczuk Wolf, P.A. | | 8:20-cv-67058-MCR-GRJ |
| 105088 | 216551 | GRAVES, CHERIE | Parafinczuk Wolf, P.A. | | 8:20-cv-67065-MCR-GRJ |
| 105089 | 216553 | HARGUS, ASTA | Parafinczuk Wolf, P.A. | | 8:20-cv-67073-MCR-GRJ |
| 105090 | 216554 | HAWKINS, RAYMOND PHILLIP | Parafinczuk Wolf, P.A. | 8:20-cv-67077-MCR-GRJ | |
| 105091 | 216555 | HICKMAN, JAMELIA | Parafinczuk Wolf, P.A. | | 8:20-cv-67081-MCR-GRJ |
| 105092 | 216556 | HIGHSMITH, CURTIS | Parafinczuk Wolf, P.A. | 8:20-cv-67085-MCR-GRJ | |
| 105093 | 216558 | HOPKINS, GREGORY | Parafinczuk Wolf, P.A. | 8:20-cv-67092-MCR-GRJ | |
| 105094 | 216563 | KOHLHEPP, COLLIN | Parafinczuk Wolf, P.A. | 8:20-cv-67108-MCR-GRJ | |
| 105095 | 216565 | LAWMASTER, MAX | Parafinczuk Wolf, P.A. | 8:20-cv-67114-MCR-GRJ | |
| 105096 | 216566 | Martin, Brandon | Parafinczuk Wolf, P.A. | 8:20-cv-67117-MCR-GRJ | |
| 105097 | 216568 | MILLS, CLINTON SCOTT | Parafinczuk Wolf, P.A. | 8:20-cv-67123-MCR-GRJ | |
| 105098 | 216569 | MORLEY, FRANKLIN | Parafinczuk Wolf, P.A. | 8:20-cv-67126-MCR-GRJ | |
| 105099 | 216570 | MURPHY, SANDI | Parafinczuk Wolf, P.A. | 8:20-cv-67129-MCR-GRJ | |
| 105100 | 216572 | ONSTOTT, MARY E | Parafinczuk Wolf, P.A. | 8:20-cv-67135-MCR-GRJ | |
| 105101 | 216573 | PELLEGRINO, PATRICK | Parafinczuk Wolf, P.A. | 8:20-cv-67137-MCR-GRJ | |
| 105102 | 216574 | POOLE, MATTHEW | Parafinczuk Wolf, P.A. | 8:20-cv-67139-MCR-GRJ | |
| 105103 | 216575 | RICHARDSON, CHRISTOPHER D | Parafinczuk Wolf, P.A. | 8:20-cv-67141-MCR-GRJ | |
| 105104 | 216576 | RYLAND, RAYMOND | Parafinczuk Wolf, P.A. | 8:20-cv-67143-MCR-GRJ | |
| 105105 | 216579 | SHROPSHIRE, DARIUS | Parafinczuk Wolf, P.A. | 8:20-cv-67149-MCR-GRJ | |
| 105106 | 216581 | STONE, JAMES | Parafinczuk Wolf, P.A. | 8:20-cv-67153-MCR-GRJ | |
| 105107 | 216582 | STONE, JASON R | Parafinczuk Wolf, P.A. | | 8:20-cv-67155-MCR-GRJ |
| 105108 | 216583 | SYOMIN, BRADLEY | Parafinczuk Wolf, P.A. | | 8:20-cv-67157-MCR-GRJ |
| 105109 | 216584 | TEWKSBURY, KENNETH | Parafinczuk Wolf, P.A. | 8:20-cv-67159-MCR-GRJ | |
| 105110 | 216588 | VELASQUEZ, ANDREW | Parafinczuk Wolf, P.A. | | 8:20-cv-67167-MCR-GRJ |
| 105111 | 216589 | WATSON, JARED FELECIANO | Parafinczuk Wolf, P.A. | 8:20-cv-67169-MCR-GRJ | |
| 105112 | 216590 | WEEDON, JOSHUA | Parafinczuk Wolf, P.A. | 8:20-cv-67171-MCR-GRJ | |
| 105113 | 216591 | WESLEY, ALICIA | Parafinczuk Wolf, P.A. | 8:20-cv-67173-MCR-GRJ | |
| 105114 | 216592 | WESTFALL, KYLE A | Parafinczuk Wolf, P.A. | 8:20-cv-67175-MCR-GRJ | |
| 105115 | 216593 | WESTRUP, RICHARD | Parafinczuk Wolf, P.A. | 8:20-cv-67177-MCR-GRJ | |
| 105116 | 216594 | WIDDECOMBE, RICHARD WILLIAM | Parafinczuk Wolf, P.A. | 8:20-cv-67179-MCR-GRJ | |
| 105117 | 238458 | Albert, Josef | Parafinczuk Wolf, P.A. | 8:20-cv-90052-MCR-GRJ | |
| 105118 | 238460 | Borja, Rosa | Parafinczuk Wolf, P.A. | 8:20-cv-90054-MCR-GRJ | |
| 105119 | 238461 | Christner, Colin | Parafinczuk Wolf, P.A. | 8:20-cv-90055-MCR-GRJ | |
| 105120 | 238463 | Garrett, Joshua | Parafinczuk Wolf, P.A. | 8:20-cv-90057-MCR-GRJ | |
| 105121 | 238465 | Knudsen, Jason | Parafinczuk Wolf, P.A. | 8:20-cv-90059-MCR-GRJ | |
| 105122 | 238466 | MASON, MICHAEL | Parafinczuk Wolf, P.A. | 8:20-cv-90060-MCR-GRJ | |
| 105123 | 238467 | McQueen, Andrew | Parafinczuk Wolf, P.A. | | 8:20-cv-90061-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105124 | 247680 | Bradford, Candace | Parafinczuk Wolf, P.A. | 9:20-cv-10722-MCR-GRJ | |
| 105125 | 247681 | Hamilton, David | Parafinczuk Wolf, P.A. | 9:20-cv-10723-MCR-GRJ | |
| 105126 | 247682 | Henderson, Russell JOHN | Parafinczuk Wolf, P.A. | | 9:20-cv-10724-MCR-GRJ |
| 105127 | 247683 | Hernandez, William | Parafinczuk Wolf, P.A. | | 9:20-cv-10725-MCR-GRJ |
| 105128 | 247684 | Hudson, Hazzan | Parafinczuk Wolf, P.A. | 9:20-cv-10726-MCR-GRJ | |
| 105129 | 247686 | Kheir, Jeries | Parafinczuk Wolf, P.A. | | 9:20-cv-10728-MCR-GRJ |
| 105130 | 247687 | Kraczkowski, Kevin | Parafinczuk Wolf, P.A. | | 9:20-cv-10729-MCR-GRJ |
| 105131 | 247688 | KRAMER, MICHAEL DUANE | Parafinczuk Wolf, P.A. | 9:20-02779-MCR-GRJ | |
| 105132 | 247689 | MayBerry, LeMar | Parafinczuk Wolf, P.A. | 9:20-cv-10730-MCR-GRJ | |
| 105133 | 247690 | Moore, Michael | Parafinczuk Wolf, P.A. | 9:20-cv-10731-MCR-GRJ | |
| 105134 | 247691 | Pascoe, Brian | Parafinczuk Wolf, P.A. | 9:20-cv-10732-MCR-GRJ | |
| 105135 | 247693 | Williams, Khabeer | Parafinczuk Wolf, P.A. | 9:20-cv-10734-MCR-GRJ | |
| 105136 | 254875 | BOYD, TYLER | Parafinczuk Wolf, P.A. | | 9:20-cv-10735-MCR-GRJ |
| 105137 | 254877 | CHARLEMAGNE, KERVIN | Parafinczuk Wolf, P.A. | 9:20-cv-10737-MCR-GRJ | |
| 105138 | 254879 | DEVORE, SHEKIA | Parafinczuk Wolf, P.A. | 9:20-cv-10739-MCR-GRJ | |
| 105139 | 254880 | ENCINIAS, PAUL | Parafinczuk Wolf, P.A. | 9:20-cv-10740-MCR-GRJ | |
| 105140 | 254881 | Torres, Mario | Parafinczuk Wolf, P.A. | | 9:20-cv-10741-MCR-GRJ |
| 105141 | 259945 | CAMPBELL, GARRETT | Parafinczuk Wolf, P.A. | 9:20-cv-10748-MCR-GRJ | |
| 105142 | 259946 | Mendenhall, Adrian | Parafinczuk Wolf, P.A. | 9:20-cv-10750-MCR-GRJ | |
| 105143 | 261179 | Johnson, Jonathan | Parafinczuk Wolf, P.A. | 9:20-cv-10758-MCR-GRJ | |
| 105144 | 261201 | GEIST, MICHAEL | Parafinczuk Wolf, P.A. | 9:20-cv-10760-MCR-GRJ | |
| 105145 | 263246 | JOHNSON, MELODY | Parafinczuk Wolf, P.A. | 9:20-cv-03317-MCR-GRJ | |
| 105146 | 266365 | SHERMAN, DAVE | Parafinczuk Wolf, P.A. | 9:20-cv-10845-MCR-GRJ | |
| 105147 | 266366 | WILLARD, MARK | Parafinczuk Wolf, P.A. | 9:20-cv-10848-MCR-GRJ | |
| 105148 | 270416 | Thomas, Christopher | Parafinczuk Wolf, P.A. | 9:20-cv-08809-MCR-GRJ | |
| 105149 | 274614 | Joseph, Jordani | Parafinczuk Wolf, P.A. | | 9:20-cv-17955-MCR-GRJ |
| 105150 | 274618 | LIETZ, JACOB | Parafinczuk Wolf, P.A. | 9:20-cv-17956-MCR-GRJ | |
| 105151 | 274757 | PORTER, CHELSEA | Parafinczuk Wolf, P.A. | 9:20-cv-20190-MCR-GRJ | |
| 105152 | 276779 | SCHUETTLER, CHRISTOPHER | Parafinczuk Wolf, P.A. | | 9:20-cv-20337-MCR-GRJ |
| 105153 | 280116 | MCCLURE, GEORGE KARL | Parafinczuk Wolf, P.A. | 7:21-cv-00082-MCR-GRJ | |
| 105154 | 280432 | MILES, GARY WAYNE | Parafinczuk Wolf, P.A. | | 7:21-cv-00160-MCR-GRJ |
| 105155 | 282585 | MOORE, DERRICK | Parafinczuk Wolf, P.A. | 7:21-cv-04920-MCR-GRJ | |
| 105156 | 285640 | CORRAL, RICARDO | Parafinczuk Wolf, P.A. | 7:21-cv-05003-MCR-GRJ | |
| 105157 | 285641 | DUNNAVANT, RAYMOND | Parafinczuk Wolf, P.A. | 7:21-cv-05004-MCR-GRJ | |
| 105158 | 288528 | Powell, Randy | Parafinczuk Wolf, P.A. | | 7:21-cv-10559-MCR-GRJ |
| 105159 | 288529 | Stevens, Paul | Parafinczuk Wolf, P.A. | 7:21-cv-10560-MCR-GRJ | |
| 105160 | 288531 | Green, Robert Allen | Parafinczuk Wolf, P.A. | | 7:21-cv-10562-MCR-GRJ |
| 105161 | 288533 | Case, George H. | Parafinczuk Wolf, P.A. | | 7:21-cv-10564-MCR-GRJ |
| 105162 | 288534 | James, Jesse | Parafinczuk Wolf, P.A. | 7:21-cv-10565-MCR-GRJ | |
| 105163 | 288535 | Thiesen, Josef Yong | Parafinczuk Wolf, P.A. | 7:21-cv-10566-MCR-GRJ | |
| 105164 | 288536 | Carter, Monaleatha Lynn | Parafinczuk Wolf, P.A. | | 7:21-cv-10567-MCR-GRJ |
| 105165 | 288537 | Worn, David Michael | Parafinczuk Wolf, P.A. | 7:21-cv-10568-MCR-GRJ | |
| 105166 | 288538 | Adkins, William | Parafinczuk Wolf, P.A. | 7:21-cv-10569-MCR-GRJ | |
| 105167 | 288540 | Nicholson, Carlo | Parafinczuk Wolf, P.A. | 7:21-cv-10571-MCR-GRJ | |
| 105168 | 288541 | Howard, Russell | Parafinczuk Wolf, P.A. | | 7:21-cv-10572-MCR-GRJ |
| 105169 | 288542 | Antwine, Marilyn | Parafinczuk Wolf, P.A. | | 7:21-cv-10573-MCR-GRJ |
| 105170 | 288543 | Inglis, Ross | Parafinczuk Wolf, P.A. | | 7:21-cv-10574-MCR-GRJ |
| 105171 | 288544 | English, Armand | Parafinczuk Wolf, P.A. | | 7:21-cv-10575-MCR-GRJ |
| 105172 | 288545 | Hall, Kristofer | Parafinczuk Wolf, P.A. | 7:21-cv-10576-MCR-GRJ | |
| 105173 | 288547 | Morgan, Kelvin | Parafinczuk Wolf, P.A. | | 7:21-cv-10578-MCR-GRJ |
| 105174 | 288548 | Stokely, Darren | Parafinczuk Wolf, P.A. | 7:21-cv-10579-MCR-GRJ | |
| 105175 | 288549 | Patzel, Shawna | Parafinczuk Wolf, P.A. | 7:21-cv-10580-MCR-GRJ | |
| 105176 | 288550 | Seneca, Keith Raymond | Parafinczuk Wolf, P.A. | 7:21-cv-10581-MCR-GRJ | |
| 105177 | 288555 | Brown, Antoine | Parafinczuk Wolf, P.A. | | 7:21-cv-10586-MCR-GRJ |
| 105178 | 288556 | Charles, Ryan Devin Ray | Parafinczuk Wolf, P.A. | 7:21-cv-10587-MCR-GRJ | |
| 105179 | 288557 | Flournoy, Timothy Leroy | Parafinczuk Wolf, P.A. | 7:21-cv-10588-MCR-GRJ | |
| 105180 | 288558 | Pollpeter, Brock | Parafinczuk Wolf, P.A. | | 7:21-cv-10589-MCR-GRJ |
| 105181 | 288560 | Germany, Arlanda | Parafinczuk Wolf, P.A. | 7:21-cv-10591-MCR-GRJ | |
| 105182 | 288562 | Bassett, Mitchell Allen | Parafinczuk Wolf, P.A. | 7:21-cv-10593-MCR-GRJ | |
| 105183 | 288563 | Burleson, Jerry Dean | Parafinczuk Wolf, P.A. | 7:21-cv-10594-MCR-GRJ | |
| 105184 | 288565 | Moulton, Jeffrey | Parafinczuk Wolf, P.A. | | 7:21-cv-10596-MCR-GRJ |
| 105185 | 288566 | Nelms, David Eugene | Parafinczuk Wolf, P.A. | 7:21-cv-10597-MCR-GRJ | |
| 105186 | 288567 | HUGGINS, TORRENCE CAHN | Parafinczuk Wolf, P.A. | 7:21-cv-10598-MCR-GRJ | |
| 105187 | 288568 | Lowery, Richard | Parafinczuk Wolf, P.A. | | 7:21-cv-10599-MCR-GRJ |
| 105188 | 288569 | MCCRAY, TERRANCE LAMAR | Parafinczuk Wolf, P.A. | 7:21-cv-10600-MCR-GRJ | |
| 105189 | 288571 | Carroll, Karl | Parafinczuk Wolf, P.A. | | 7:21-cv-10602-MCR-GRJ |
| 105190 | 288572 | Steen, Kenyatta | Parafinczuk Wolf, P.A. | 7:21-cv-10603-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105191 | 288573 | Caterina, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-10604-MCR-GRJ | |
| 105192 | 288574 | Hatmaker, David L | Parafinczuk Wolf, P.A. | 7:21-cv-10605-MCR-GRJ | |
| 105193 | 288575 | Byas, David | Parafinczuk Wolf, P.A. | 7:21-cv-10606-MCR-GRJ | |
| 105194 | 288576 | Williams, Dace Allan | Parafinczuk Wolf, P.A. | 7:21-cv-10607-MCR-GRJ | |
| 105195 | 288577 | Frazer, Tod | Parafinczuk Wolf, P.A. | 7:21-cv-10608-MCR-GRJ | |
| 105196 | 288578 | DANIELS, SAMUEL JONATHAN | Parafinczuk Wolf, P.A. | 7:21-cv-10609-MCR-GRJ | |
| 105197 | 288579 | Bermudez, Cristina | Parafinczuk Wolf, P.A. | 7:21-cv-10610-MCR-GRJ | |
| 105198 | 288580 | Barnett, Christopher | Parafinczuk Wolf, P.A. | | 7:21-cv-10611-MCR-GRJ |
| 105199 | 288581 | Sweatt, Tyler | Parafinczuk Wolf, P.A. | 7:21-cv-10612-MCR-GRJ | |
| 105200 | 288582 | Flores, Erik | Parafinczuk Wolf, P.A. | 7:21-cv-10613-MCR-GRJ | |
| 105201 | 288586 | Woodard, Terry | Parafinczuk Wolf, P.A. | 7:21-cv-10617-MCR-GRJ | |
| 105202 | 288587 | Sokolowski, Susan | Parafinczuk Wolf, P.A. | | 7:21-cv-10618-MCR-GRJ |
| 105203 | 288589 | Robbins, Priscilla F | Parafinczuk Wolf, P.A. | 7:21-cv-10620-MCR-GRJ | |
| 105204 | 288590 | TAYLOR, ROBERT | Parafinczuk Wolf, P.A. | 7:21-cv-10621-MCR-GRJ | |
| 105205 | 288591 | Dehaven, Bruce | Parafinczuk Wolf, P.A. | 7:21-cv-10622-MCR-GRJ | |
| 105206 | 288592 | Cooks, Richard D. | Parafinczuk Wolf, P.A. | 7:21-cv-10623-MCR-GRJ | |
| 105207 | 288593 | Conn, Andrea | Parafinczuk Wolf, P.A. | 7:21-cv-10624-MCR-GRJ | |
| 105208 | 288595 | McKnight, John | Parafinczuk Wolf, P.A. | | 7:21-cv-10626-MCR-GRJ |
| 105209 | 288596 | Browne, Teondra Darnae | Parafinczuk Wolf, P.A. | | 7:21-cv-10627-MCR-GRJ |
| 105210 | 288597 | Briley, Charles | Parafinczuk Wolf, P.A. | 7:21-cv-10628-MCR-GRJ | |
| 105211 | 288598 | Cisneros, Raul | Parafinczuk Wolf, P.A. | 7:21-cv-10629-MCR-GRJ | |
| 105212 | 288599 | Cox, Aaron | Parafinczuk Wolf, P.A. | 7:21-cv-10630-MCR-GRJ | |
| 105213 | 288600 | Speights, Edward | Parafinczuk Wolf, P.A. | 7:21-cv-10631-MCR-GRJ | |
| 105214 | 288601 | Bollin, Brian Marshall | Parafinczuk Wolf, P.A. | 7:21-cv-10632-MCR-GRJ | |
| 105215 | 288602 | Mauro, Richard Barry | Parafinczuk Wolf, P.A. | 7:21-cv-10633-MCR-GRJ | |
| 105216 | 288604 | Morris, Shiloh Mannasseh | Parafinczuk Wolf, P.A. | 7:21-cv-10635-MCR-GRJ | |
| 105217 | 288606 | Trahan, Joseph | Parafinczuk Wolf, P.A. | 7:21-cv-10637-MCR-GRJ | |
| 105218 | 288607 | Oyler, Jason | Parafinczuk Wolf, P.A. | 7:21-cv-10638-MCR-GRJ | |
| 105219 | 288609 | Couch, Joseph | Parafinczuk Wolf, P.A. | 7:21-cv-10640-MCR-GRJ | |
| 105220 | 288611 | Hardesty, Christopher Lee | Parafinczuk Wolf, P.A. | 7:21-cv-10642-MCR-GRJ | |
| 105221 | 288612 | Caple, Gary Vaughn | Parafinczuk Wolf, P.A. | | 7:21-cv-10643-MCR-GRJ |
| 105222 | 288613 | Deforge, Geoffrey | Parafinczuk Wolf, P.A. | 7:21-cv-10644-MCR-GRJ | |
| 105223 | 288614 | Chambers, Gerald | Parafinczuk Wolf, P.A. | 7:21-cv-10645-MCR-GRJ | |
| 105224 | 288616 | Ortiz, Emmanuel | Parafinczuk Wolf, P.A. | 7:21-cv-10647-MCR-GRJ | |
| 105225 | 288617 | Baylis, James | Parafinczuk Wolf, P.A. | 7:21-cv-10648-MCR-GRJ | |
| 105226 | 288618 | Hatcher, Cantronn | Parafinczuk Wolf, P.A. | 7:21-cv-10649-MCR-GRJ | |
| 105227 | 288620 | Marshall, Jonathan Cody Andrew | Parafinczuk Wolf, P.A. | 7:21-cv-10651-MCR-GRJ | |
| 105228 | 288621 | Casares, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-10652-MCR-GRJ | |
| 105229 | 288624 | Suttor, Jonathan | Parafinczuk Wolf, P.A. | 7:21-cv-10655-MCR-GRJ | |
| 105230 | 288625 | Desantis, John Anthony | Parafinczuk Wolf, P.A. | | 7:21-cv-10656-MCR-GRJ |
| 105231 | 288626 | Calvert, David Brian | Parafinczuk Wolf, P.A. | 7:21-cv-10657-MCR-GRJ | |
| 105232 | 288627 | Heine, Jared N. | Parafinczuk Wolf, P.A. | 7:21-cv-10658-MCR-GRJ | |
| 105233 | 288628 | Beck, Kyle | Parafinczuk Wolf, P.A. | | 7:21-cv-10659-MCR-GRJ |
| 105234 | 288629 | Havis, Misty Rene | Parafinczuk Wolf, P.A. | 7:21-cv-10660-MCR-GRJ | |
| 105235 | 288633 | Childo, Janet Ursula | Parafinczuk Wolf, P.A. | 7:21-cv-10664-MCR-GRJ | |
| 105236 | 288634 | Zoeller, Brandon | Parafinczuk Wolf, P.A. | 7:21-cv-10665-MCR-GRJ | |
| 105237 | 288635 | Coone, Nickalos | Parafinczuk Wolf, P.A. | 7:21-cv-10666-MCR-GRJ | |
| 105238 | 288636 | EDWARDS, ANTHONY | Parafinczuk Wolf, P.A. | 7:21-cv-10667-MCR-GRJ | |
| 105239 | 288637 | Davis, Michael | Parafinczuk Wolf, P.A. | | 7:21-cv-10668-MCR-GRJ |
| 105240 | 288638 | Corpening, Marcus | Parafinczuk Wolf, P.A. | | 7:21-cv-10669-MCR-GRJ |
| 105241 | 288641 | Villamil, Oscar Ivan | Parafinczuk Wolf, P.A. | 7:21-cv-10672-MCR-GRJ | |
| 105242 | 288642 | Richardson, Kayshawn | Parafinczuk Wolf, P.A. | | 7:21-cv-10673-MCR-GRJ |
| 105243 | 288644 | Harris, Ashanti | Parafinczuk Wolf, P.A. | 7:21-cv-10675-MCR-GRJ | |
| 105244 | 288646 | Gilmer, Cassius | Parafinczuk Wolf, P.A. | | 7:21-cv-10677-MCR-GRJ |
| 105245 | 288647 | Clearwater, Benjamin | Parafinczuk Wolf, P.A. | | 7:21-cv-10678-MCR-GRJ |
| 105246 | 288648 | Snodgrass, James | Parafinczuk Wolf, P.A. | 7:21-cv-10679-MCR-GRJ | |
| 105247 | 288649 | CROSS, KEVIN | Parafinczuk Wolf, P.A. | 7:21-cv-10680-MCR-GRJ | |
| 105248 | 288650 | Gardner, Curtis | Parafinczuk Wolf, P.A. | | 7:21-cv-10681-MCR-GRJ |
| 105249 | 288651 | Willett, Rebecca | Parafinczuk Wolf, P.A. | | 7:21-cv-10682-MCR-GRJ |
| 105250 | 288652 | Gisa, Jacob | Parafinczuk Wolf, P.A. | | 7:21-cv-10683-MCR-GRJ |
| 105251 | 288653 | Russell, Jessica | Parafinczuk Wolf, P.A. | 7:21-cv-10684-MCR-GRJ | |
| 105252 | 288654 | Crawford, Geoffrey | Parafinczuk Wolf, P.A. | 7:21-cv-10685-MCR-GRJ | |
| 105253 | 288655 | Salva, Rosalio Ramonal | Parafinczuk Wolf, P.A. | | 7:21-cv-10686-MCR-GRJ |
| 105254 | 288656 | Bachmeier, Timothie | Parafinczuk Wolf, P.A. | 7:21-cv-10687-MCR-GRJ | |
| 105255 | 288657 | Miller, Andrew Allen | Parafinczuk Wolf, P.A. | 7:21-cv-10688-MCR-GRJ | |
| 105256 | 288658 | Rice, Kwuantae | Parafinczuk Wolf, P.A. | 7:21-cv-10689-MCR-GRJ | |
| 105257 | 288659 | Brisbin, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-10690-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105258 | 288660 | Simpkins, Derrick | Parafinczuk Wolf, P.A. | 7:21-cv-10691-MCR-GRJ | |
| 105259 | 288662 | Weston, Zachary Ian Vincent | Parafinczuk Wolf, P.A. | | 7:21-cv-10693-MCR-GRJ |
| 105260 | 288663 | Gaillard, Lawrence | Parafinczuk Wolf, P.A. | 7:21-cv-10694-MCR-GRJ | |
| 105261 | 291222 | Treager, Tabatha | Parafinczuk Wolf, P.A. | 7:21-cv-13358-MCR-GRJ | |
| 105262 | 291223 | McKeever, Jonathan | Parafinczuk Wolf, P.A. | 7:21-cv-13359-MCR-GRJ | |
| 105263 | 293555 | BOWER, ARTHUR | Parafinczuk Wolf, P.A. | 7:21-cv-14030-MCR-GRJ | |
| 105264 | 293558 | Hinojo, Rogelio | Parafinczuk Wolf, P.A. | 7:21-cv-14033-MCR-GRJ | |
| 105265 | 293559 | Garcia, Jesus | Parafinczuk Wolf, P.A. | 7:21-cv-14034-MCR-GRJ | |
| 105266 | 293561 | Whitesell-Raines, Crystal | Parafinczuk Wolf, P.A. | | 7:21-cv-14036-MCR-GRJ |
| 105267 | 293562 | Trussell, Nicholas | Parafinczuk Wolf, P.A. | 7:21-cv-14037-MCR-GRJ | |
| 105268 | 293564 | Vandall, Nathan | Parafinczuk Wolf, P.A. | 7:21-cv-14041-MCR-GRJ | |
| 105269 | 293566 | Wix, Andrew | Parafinczuk Wolf, P.A. | 7:21-cv-14045-MCR-GRJ | |
| 105270 | 293567 | Davenport, Adam | Parafinczuk Wolf, P.A. | | 7:21-cv-14047-MCR-GRJ |
| 105271 | 293568 | Lerbakken, Colin | Parafinczuk Wolf, P.A. | 7:21-cv-14049-MCR-GRJ | |
| 105272 | 293569 | Duquette, Jesse | Parafinczuk Wolf, P.A. | 7:21-cv-14051-MCR-GRJ | |
| 105273 | 293570 | Gray, Adam | Parafinczuk Wolf, P.A. | 7:21-cv-14053-MCR-GRJ | |
| 105274 | 293571 | Thomas, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-14055-MCR-GRJ | |
| 105275 | 306728 | WALSH, JOSEPH | Parafinczuk Wolf, P.A. | 7:21-cv-23965-MCR-GRJ | |
| 105276 | 306731 | OLIVER, JIMMIE | Parafinczuk Wolf, P.A. | | 7:21-cv-23968-MCR-GRJ |
| 105277 | 306808 | MCDOWELL, CODY NATHANIEL | Parafinczuk Wolf, P.A. | 7:21-cv-27294-MCR-GRJ | |
| 105278 | 307097 | Martinez, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-24138-MCR-GRJ | |
| 105279 | 307099 | CUCINOTTA, JASON | Parafinczuk Wolf, P.A. | 7:21-cv-24140-MCR-GRJ | |
| 105280 | 307104 | BYRD, GEOFFREY | Parafinczuk Wolf, P.A. | 7:21-cv-24145-MCR-GRJ | |
| 105281 | 308125 | Rodriguez, Ernest | Parafinczuk Wolf, P.A. | 7:21-cv-27296-MCR-GRJ | |
| 105282 | 308126 | Johnson, Darin | Parafinczuk Wolf, P.A. | 7:21-cv-27299-MCR-GRJ | |
| 105283 | 308127 | VINCENT, BENJAMIN | Parafinczuk Wolf, P.A. | | 7:21-cv-27301-MCR-GRJ |
| 105284 | 308128 | Mcleod, Raymond | Parafinczuk Wolf, P.A. | 7:21-cv-27303-MCR-GRJ | |
| 105285 | 308131 | Lennon, Herman | Parafinczuk Wolf, P.A. | 7:21-cv-27310-MCR-GRJ | |
| 105286 | 308133 | CANON, JUSTIN | Parafinczuk Wolf, P.A. | 7:21-cv-27314-MCR-GRJ | |
| 105287 | 308134 | Taylor, Karina | Parafinczuk Wolf, P.A. | 7:21-cv-27316-MCR-GRJ | |
| 105288 | 308135 | Stuck, Jonathan | Parafinczuk Wolf, P.A. | 7:21-cv-27318-MCR-GRJ | |
| 105289 | 308136 | MOORE, JESSE | Parafinczuk Wolf, P.A. | 7:21-cv-27321-MCR-GRJ | |
| 105290 | 308137 | Timmons, Dwayne | Parafinczuk Wolf, P.A. | | 7:21-cv-27323-MCR-GRJ |
| 105291 | 308139 | Melton, Steven | Parafinczuk Wolf, P.A. | | 7:21-cv-27327-MCR-GRJ |
| 105292 | 308140 | Belanger, Yeshua | Parafinczuk Wolf, P.A. | 7:21-cv-27329-MCR-GRJ | |
| 105293 | 308142 | Horn, Quentin | Parafinczuk Wolf, P.A. | 7:21-cv-27334-MCR-GRJ | |
| 105294 | 308143 | Evans, Christopher | Parafinczuk Wolf, P.A. | 7:21-cv-27336-MCR-GRJ | |
| 105295 | 308144 | Hester, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-27338-MCR-GRJ | |
| 105296 | 308147 | Marshall, Maxie | Parafinczuk Wolf, P.A. | 7:21-cv-27344-MCR-GRJ | |
| 105297 | 308149 | Rankin, Justin | Parafinczuk Wolf, P.A. | 7:21-cv-27347-MCR-GRJ | |
| 105298 | 308150 | Myers, Larry | Parafinczuk Wolf, P.A. | 7:21-cv-27349-MCR-GRJ | |
| 105299 | 308151 | Wittland, Jacob | Parafinczuk Wolf, P.A. | | 7:21-cv-27351-MCR-GRJ |
| 105300 | 308152 | Norris, Kenneth | Parafinczuk Wolf, P.A. | 7:21-cv-27353-MCR-GRJ | |
| 105301 | 308153 | Eveland, Justin | Parafinczuk Wolf, P.A. | 7:21-cv-27355-MCR-GRJ | |
| 105302 | 308154 | Slade, Howard | Parafinczuk Wolf, P.A. | 7:21-cv-27357-MCR-GRJ | |
| 105303 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ | |
| 105304 | 308157 | Hodges, David | Parafinczuk Wolf, P.A. | 7:21-cv-27364-MCR-GRJ | |
| 105305 | 308158 | Tamez, Cyndi A. | Parafinczuk Wolf, P.A. | | 7:21-cv-27366-MCR-GRJ |
| 105306 | 308159 | Napier, Samuel | Parafinczuk Wolf, P.A. | 7:21-cv-27368-MCR-GRJ | |
| 105307 | 308160 | Pearce, Bruce | Parafinczuk Wolf, P.A. | 7:21-cv-27370-MCR-GRJ | |
| 105308 | 308161 | Stinson, Marc | Parafinczuk Wolf, P.A. | 7:21-cv-27372-MCR-GRJ | |
| 105309 | 308162 | Mathews, Matt | Parafinczuk Wolf, P.A. | 7:21-cv-27374-MCR-GRJ | |
| 105310 | 308163 | Irvin, Dakota | Parafinczuk Wolf, P.A. | 7:21-cv-27377-MCR-GRJ | |
| 105311 | 308164 | Soper, Jeremiah | Parafinczuk Wolf, P.A. | 7:21-cv-27379-MCR-GRJ | |
| 105312 | 308165 | Grahovac, Frank | Parafinczuk Wolf, P.A. | | 7:21-cv-27381-MCR-GRJ |
| 105313 | 308166 | Fillers, Bobby | Parafinczuk Wolf, P.A. | 7:21-cv-27383-MCR-GRJ | |
| 105314 | 308168 | Saeger, Joshua | Parafinczuk Wolf, P.A. | 7:21-cv-27387-MCR-GRJ | |
| 105315 | 308171 | Lawrence, David | Parafinczuk Wolf, P.A. | 7:21-cv-27394-MCR-GRJ | |
| 105316 | 308172 | Gibson, Thomas | Parafinczuk Wolf, P.A. | 7:21-cv-27396-MCR-GRJ | |
| 105317 | 308173 | Brown, Arsenio | Parafinczuk Wolf, P.A. | 7:21-cv-27398-MCR-GRJ | |
| 105318 | 308174 | Khammar, Benjamin | Parafinczuk Wolf, P.A. | 7:21-cv-27400-MCR-GRJ | |
| 105319 | 308175 | Lanier, John | Parafinczuk Wolf, P.A. | 7:21-cv-27403-MCR-GRJ | |
| 105320 | 308176 | Mertz, David | Parafinczuk Wolf, P.A. | 7:21-cv-27405-MCR-GRJ | |
| 105321 | 308177 | Martinez, Andrew | Parafinczuk Wolf, P.A. | | 7:21-cv-27407-MCR-GRJ |
| 105322 | 308179 | Scott, Marlena | Parafinczuk Wolf, P.A. | 7:21-cv-27411-MCR-GRJ | |
| 105323 | 308181 | Kuluski, Kenneth | Parafinczuk Wolf, P.A. | | 7:21-cv-27416-MCR-GRJ |
| 105324 | 308182 | Pichardo-Batista, Ruby | Parafinczuk Wolf, P.A. | 7:21-cv-27418-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105325 | 308183 | Lopez, Jonathan | Parafinczuk Wolf, P.A. | 7:21-cv-27420-MCR-GRJ | |
| 105326 | 308184 | Juarez, Raul | Parafinczuk Wolf, P.A. | 7:21-cv-27422-MCR-GRJ | |
| 105327 | 308185 | Salerno, Anthony Frank | Parafinczuk Wolf, P.A. | | 7:21-cv-27424-MCR-GRJ |
| 105328 | 308186 | Sefo, Francis | Parafinczuk Wolf, P.A. | 7:21-cv-27426-MCR-GRJ | |
| 105329 | 308189 | Taylor, Devonte | Parafinczuk Wolf, P.A. | 7:21-cv-27433-MCR-GRJ | |
| 105330 | 308191 | Nutt, David | Parafinczuk Wolf, P.A. | 7:21-cv-27437-MCR-GRJ | |
| 105331 | 308193 | Whitten, David | Parafinczuk Wolf, P.A. | | 7:21-cv-27441-MCR-GRJ |
| 105332 | 308195 | Kell, William | Parafinczuk Wolf, P.A. | 7:21-cv-27446-MCR-GRJ | |
| 105333 | 308196 | Smith, Phonso | Parafinczuk Wolf, P.A. | | 7:21-cv-27448-MCR-GRJ |
| 105334 | 308197 | Rivas, Justin | Parafinczuk Wolf, P.A. | 7:21-cv-27450-MCR-GRJ | |
| 105335 | 308198 | SMITH, MICHAEL | Parafinczuk Wolf, P.A. | | 7:21-cv-27452-MCR-GRJ |
| 105336 | 308199 | Coryell, Camden | Parafinczuk Wolf, P.A. | 7:21-cv-27454-MCR-GRJ | |
| 105337 | 308203 | Frank, Andrew | Parafinczuk Wolf, P.A. | 7:21-cv-27463-MCR-GRJ | |
| 105338 | 308204 | Lopez Infante, Victor | Parafinczuk Wolf, P.A. | 7:21-cv-27465-MCR-GRJ | |
| 105339 | 308205 | Palacios, Andres | Parafinczuk Wolf, P.A. | 7:21-cv-27467-MCR-GRJ | |
| 105340 | 308207 | Lagos, Anthony | Parafinczuk Wolf, P.A. | 7:21-cv-27472-MCR-GRJ | |
| 105341 | 308208 | Lopez, Edgar | Parafinczuk Wolf, P.A. | 7:21-cv-27474-MCR-GRJ | |
| 105342 | 308209 | Macinsky, Samuel | Parafinczuk Wolf, P.A. | 7:21-cv-27476-MCR-GRJ | |
| 105343 | 308210 | Grubbs, Justin | Parafinczuk Wolf, P.A. | | 7:21-cv-27478-MCR-GRJ |
| 105344 | 308211 | Sprague, David | Parafinczuk Wolf, P.A. | | 7:21-cv-27480-MCR-GRJ |
| 105345 | 308212 | Esposti, Edward | Parafinczuk Wolf, P.A. | 7:21-cv-27482-MCR-GRJ | |
| 105346 | 308213 | Cowart, James | Parafinczuk Wolf, P.A. | 7:21-cv-27485-MCR-GRJ | |
| 105347 | 308214 | Young, Mathew | Parafinczuk Wolf, P.A. | 7:21-cv-27487-MCR-GRJ | |
| 105348 | 308215 | Lucia, Christopher | Parafinczuk Wolf, P.A. | 7:21-cv-27489-MCR-GRJ | |
| 105349 | 308216 | Embleton, Nicholas | Parafinczuk Wolf, P.A. | 7:21-cv-27491-MCR-GRJ | |
| 105350 | 308217 | Woods, James | Parafinczuk Wolf, P.A. | 7:21-cv-27493-MCR-GRJ | |
| 105351 | 308218 | JOHNSON, ETHAN | Parafinczuk Wolf, P.A. | 7:21-cv-27495-MCR-GRJ | |
| 105352 | 308220 | Moore, Christopher | Parafinczuk Wolf, P.A. | 7:21-cv-27499-MCR-GRJ | |
| 105353 | 308221 | Wyffels, Brandi | Parafinczuk Wolf, P.A. | 7:21-cv-27502-MCR-GRJ | |
| 105354 | 308222 | HOLLIDAY, RALPHELL | Parafinczuk Wolf, P.A. | 7:21-cv-27504-MCR-GRJ | |
| 105355 | 308226 | Bosnak, Nicholas | Parafinczuk Wolf, P.A. | 7:21-cv-27513-MCR-GRJ | |
| 105356 | 308386 | JACKSON, TOREY | Parafinczuk Wolf, P.A. | 7:21-cv-24247-MCR-GRJ | |
| 105357 | 308395 | GLASS, NATHANIEL | Parafinczuk Wolf, P.A. | | 7:21-cv-24256-MCR-GRJ |
| 105358 | 311277 | Adams, Herbert | Parafinczuk Wolf, P.A. | 7:21-cv-28566-MCR-GRJ | |
| 105359 | 311278 | Ainsburg, Matthew | Parafinczuk Wolf, P.A. | 7:21-cv-28567-MCR-GRJ | |
| 105360 | 311281 | Bake, Kenneth | Parafinczuk Wolf, P.A. | 7:21-cv-28570-MCR-GRJ | |
| 105361 | 311282 | Brooks, Jeremy | Parafinczuk Wolf, P.A. | 7:21-cv-28571-MCR-GRJ | |
| 105362 | 311283 | Brown, Eric | Parafinczuk Wolf, P.A. | | 7:21-cv-28572-MCR-GRJ |
| 105363 | 311284 | Cardoza, Eugene | Parafinczuk Wolf, P.A. | 7:21-cv-28573-MCR-GRJ | |
| 105364 | 311285 | Cisneros, Fidel Ignacio | Parafinczuk Wolf, P.A. | 7:21-cv-28574-MCR-GRJ | |
| 105365 | 311286 | Compton, William Charles | Parafinczuk Wolf, P.A. | 7:21-cv-28575-MCR-GRJ | |
| 105366 | 311287 | Dickey, William Benny | Parafinczuk Wolf, P.A. | 7:21-cv-28576-MCR-GRJ | |
| 105367 | 311288 | Dysart, Gerald | Parafinczuk Wolf, P.A. | | 7:21-cv-28577-MCR-GRJ |
| 105368 | 311291 | Green, Dustin | Parafinczuk Wolf, P.A. | | 7:21-cv-28580-MCR-GRJ |
| 105369 | 311292 | Guzman, Jesus | Parafinczuk Wolf, P.A. | | 7:21-cv-28581-MCR-GRJ |
| 105370 | 311294 | Hansen, Andrew K | Parafinczuk Wolf, P.A. | 7:21-cv-28583-MCR-GRJ | |
| 105371 | 311296 | Herrod, Jacob | Parafinczuk Wolf, P.A. | 7:21-cv-28585-MCR-GRJ | |
| 105372 | 311297 | Hines, Etorian | Parafinczuk Wolf, P.A. | 7:21-cv-28586-MCR-GRJ | |
| 105373 | 311298 | Hinson, Andrew | Parafinczuk Wolf, P.A. | 7:21-cv-28587-MCR-GRJ | |
| 105374 | 311299 | Humble, Dane J. | Parafinczuk Wolf, P.A. | 7:21-cv-28588-MCR-GRJ | |
| 105375 | 311300 | Jones, Willie | Parafinczuk Wolf, P.A. | 7:21-cv-28589-MCR-GRJ | |
| 105376 | 311301 | JUSTICE, KODI | Parafinczuk Wolf, P.A. | 7:21-cv-28590-MCR-GRJ | |
| 105377 | 311302 | LINDGREN, PAUL | Parafinczuk Wolf, P.A. | 7:21-cv-28591-MCR-GRJ | |
| 105378 | 311303 | Mayes, Dechaunce | Parafinczuk Wolf, P.A. | 7:21-cv-28592-MCR-GRJ | |
| 105379 | 311304 | Medrano, Robert | Parafinczuk Wolf, P.A. | 7:21-cv-28593-MCR-GRJ | |
| 105380 | 311305 | Meyers, Arthur | Parafinczuk Wolf, P.A. | | 7:21-cv-28594-MCR-GRJ |
| 105381 | 311306 | Miller, Cortni | Parafinczuk Wolf, P.A. | | 7:21-cv-28595-MCR-GRJ |
| 105382 | 311308 | Newson, Marlon | Parafinczuk Wolf, P.A. | 7:21-cv-28597-MCR-GRJ | |
| 105383 | 311310 | Pos, Dakota | Parafinczuk Wolf, P.A. | 7:21-cv-28599-MCR-GRJ | |
| 105384 | 311313 | Seddon, William | Parafinczuk Wolf, P.A. | 7:21-cv-28602-MCR-GRJ | |
| 105385 | 311314 | Serafino, Kim Karl | Parafinczuk Wolf, P.A. | 7:21-cv-28603-MCR-GRJ | |
| 105386 | 311315 | Shook, Bryan | Parafinczuk Wolf, P.A. | 7:21-cv-28604-MCR-GRJ | |
| 105387 | 311316 | Simon, Austin | Parafinczuk Wolf, P.A. | 7:21-cv-28605-MCR-GRJ | |
| 105388 | 311317 | Smith, Kenneth | Parafinczuk Wolf, P.A. | 7:21-cv-28606-MCR-GRJ | |
| 105389 | 311318 | Snider, Andrew | Parafinczuk Wolf, P.A. | | 7:21-cv-28607-MCR-GRJ |
| 105390 | 311320 | Strati, Frank J | Parafinczuk Wolf, P.A. | 7:21-cv-28609-MCR-GRJ | |
| 105391 | 311322 | Surles, Larry | Parafinczuk Wolf, P.A. | | 7:21-cv-28611-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105392 | 311325 | Weeks, Joshua Andrew | Parafinczuk Wolf, P.A. | 7:21-cv-28614-MCR-GRJ | |
| 105393 | 311327 | Wilson, Gloria A. | Parafinczuk Wolf, P.A. | 7:21-cv-28616-MCR-GRJ | |
| 105394 | 311328 | WISE, MICHAEL | Parafinczuk Wolf, P.A. | 7:21-cv-28617-MCR-GRJ | |
| 105395 | 311329 | Woodsmall, Daniel | Parafinczuk Wolf, P.A. | 7:21-cv-28618-MCR-GRJ | |
| 105396 | 311331 | Petty, Ryan | Parafinczuk Wolf, P.A. | 7:21-cv-28620-MCR-GRJ | |
| 105397 | 319686 | Smith, Robert | Parafinczuk Wolf, P.A. | | 7:21-cv-33569-MCR-GRJ |
| 105398 | 319788 | RILEY, SHANNON | Parafinczuk Wolf, P.A. | 7:21-cv-33572-MCR-GRJ | |
| 105399 | 321754 | Abreu, Victor | Parafinczuk Wolf, P.A. | | 7:21-cv-41922-MCR-GRJ |
| 105400 | 321755 | Adams, Curtis | Parafinczuk Wolf, P.A. | 7:21-cv-41924-MCR-GRJ | |
| 105401 | 321757 | Aguilera, Rogelio | Parafinczuk Wolf, P.A. | 7:21-cv-41928-MCR-GRJ | |
| 105402 | 321771 | VELEZ, JOSHUA | Parafinczuk Wolf, P.A. | 7:21-cv-41956-MCR-GRJ | |
| 105403 | 321773 | Weidt, Brenden | Parafinczuk Wolf, P.A. | 7:21-cv-41960-MCR-GRJ | |
| 105404 | 321775 | Welch, Billy | Parafinczuk Wolf, P.A. | 7:21-cv-41964-MCR-GRJ | |
| 105405 | 321780 | Wilburn, Benjamin | Parafinczuk Wolf, P.A. | | 7:21-cv-41975-MCR-GRJ |
| 105406 | 321781 | Wilkinson, William | Parafinczuk Wolf, P.A. | | 7:21-cv-41977-MCR-GRJ |
| 105407 | 321784 | WILLIAMS, JOSEPH | Parafinczuk Wolf, P.A. | | 7:21-cv-41983-MCR-GRJ |
| 105408 | 321788 | Wininger, Amanda | Parafinczuk Wolf, P.A. | | 7:21-cv-41991-MCR-GRJ |
| 105409 | 321796 | Yanez, David | Parafinczuk Wolf, P.A. | 7:21-cv-42003-MCR-GRJ | |
| 105410 | 321797 | Yost, Paul | Parafinczuk Wolf, P.A. | 7:21-cv-42005-MCR-GRJ | |
| 105411 | 321799 | Banks, Rashard | Parafinczuk Wolf, P.A. | 7:21-cv-42009-MCR-GRJ | |
| 105412 | 321801 | Branch, James | Parafinczuk Wolf, P.A. | | 7:21-cv-42014-MCR-GRJ |
| 105413 | 321802 | Butcher, Chris | Parafinczuk Wolf, P.A. | 7:21-cv-42016-MCR-GRJ | |
| 105414 | 321807 | Faulk, Archie | Parafinczuk Wolf, P.A. | 7:21-cv-42026-MCR-GRJ | |
| 105415 | 321809 | Golding, Regina | Parafinczuk Wolf, P.A. | 7:21-cv-42030-MCR-GRJ | |
| 105416 | 321810 | Green, Megan | Parafinczuk Wolf, P.A. | 7:21-cv-42032-MCR-GRJ | |
| 105417 | 321811 | Hendricks, Daniel | Parafinczuk Wolf, P.A. | 7:21-cv-42034-MCR-GRJ | |
| 105418 | 321812 | Hernandez, Augusto | Parafinczuk Wolf, P.A. | 7:21-cv-42036-MCR-GRJ | |
| 105419 | 321813 | Kim, KeeBum | Parafinczuk Wolf, P.A. | 7:21-cv-42038-MCR-GRJ | |
| 105420 | 321815 | Pendola, Vito | Parafinczuk Wolf, P.A. | 7:21-cv-42042-MCR-GRJ | |
| 105421 | 321816 | Price, Saxon | Parafinczuk Wolf, P.A. | 7:21-cv-42044-MCR-GRJ | |
| 105422 | 321817 | Raish, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-42046-MCR-GRJ | |
| 105423 | 321818 | Richardson, Jermaine | Parafinczuk Wolf, P.A. | | 7:21-cv-42048-MCR-GRJ |
| 105424 | 321819 | Schafer, Chad | Parafinczuk Wolf, P.A. | 7:21-cv-42051-MCR-GRJ | |
| 105425 | 321820 | Schmalz, Paul | Parafinczuk Wolf, P.A. | 7:21-cv-42053-MCR-GRJ | |
| 105426 | 321821 | Smith, Travis | Parafinczuk Wolf, P.A. | 7:21-cv-42055-MCR-GRJ | |
| 105427 | 321823 | Turner, Kisha | Parafinczuk Wolf, P.A. | 7:21-cv-42059-MCR-GRJ | |
| 105428 | 321824 | Barnhill, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-44531-MCR-GRJ | |
| 105429 | 324858 | Aromin, Lorenzo | Parafinczuk Wolf, P.A. | 7:21-cv-44536-MCR-GRJ | |
| 105430 | 324859 | Ault, Chris | Parafinczuk Wolf, P.A. | 7:21-cv-44537-MCR-GRJ | |
| 105431 | 324860 | Armstrong, Travis | Parafinczuk Wolf, P.A. | 7:21-cv-44538-MCR-GRJ | |
| 105432 | 324861 | Abraham, Charles | Parafinczuk Wolf, P.A. | 7:21-cv-44539-MCR-GRJ | |
| 105433 | 324863 | Arbelo, Ivan | Parafinczuk Wolf, P.A. | 7:21-cv-44541-MCR-GRJ | |
| 105434 | 324864 | Ahnee, Leroy | Parafinczuk Wolf, P.A. | | 7:21-cv-44542-MCR-GRJ |
| 105435 | 324866 | Bailey, Jonathan | Parafinczuk Wolf, P.A. | | 7:21-cv-44544-MCR-GRJ |
| 105436 | 324868 | Abbey, Cecilia | Parafinczuk Wolf, P.A. | 7:21-cv-44546-MCR-GRJ | |
| 105437 | 324869 | Abdur-rafia, Ishmael | Parafinczuk Wolf, P.A. | 7:21-cv-44547-MCR-GRJ | |
| 105438 | 324870 | Alderson, Quinton | Parafinczuk Wolf, P.A. | 7:21-cv-44548-MCR-GRJ | |
| 105439 | 324871 | Allen, Roderick | Parafinczuk Wolf, P.A. | 7:21-cv-44549-MCR-GRJ | |
| 105440 | 324873 | Acostagonzalez, David | Parafinczuk Wolf, P.A. | 7:21-cv-44551-MCR-GRJ | |
| 105441 | 324874 | Alicea, Israel | Parafinczuk Wolf, P.A. | 7:21-cv-44552-MCR-GRJ | |
| 105442 | 324875 | Azim, Ansar | Parafinczuk Wolf, P.A. | 7:21-cv-44553-MCR-GRJ | |
| 105443 | 324876 | ALDRIDGE, SCOTT | Parafinczuk Wolf, P.A. | 7:21-cv-44554-MCR-GRJ | |
| 105444 | 324877 | Allen, Afeleis | Parafinczuk Wolf, P.A. | 7:21-cv-44555-MCR-GRJ | |
| 105445 | 324878 | Abraham, Daniel | Parafinczuk Wolf, P.A. | 7:21-cv-44556-MCR-GRJ | |
| 105446 | 324879 | Atwell, Janice | Parafinczuk Wolf, P.A. | 7:21-cv-44557-MCR-GRJ | |
| 105447 | 324880 | Abraham, Deepthi | Parafinczuk Wolf, P.A. | 7:21-cv-44558-MCR-GRJ | |
| 105448 | 324881 | Albert, Amos | Parafinczuk Wolf, P.A. | 7:21-cv-44559-MCR-GRJ | |
| 105449 | 324882 | Baldwin, Anderson | Parafinczuk Wolf, P.A. | 7:21-cv-44560-MCR-GRJ | |
| 105450 | 326584 | Huger, Nicholas | Parafinczuk Wolf, P.A. | 7:21-cv-48761-MCR-GRJ | |
| 105451 | 326591 | Taylor, Tyson | Parafinczuk Wolf, P.A. | | 7:21-cv-48766-MCR-GRJ |
| 105452 | 326592 | Robinson, Seth | Parafinczuk Wolf, P.A. | 7:21-cv-48767-MCR-GRJ | |
| 105453 | 326599 | Scott, Eric | Parafinczuk Wolf, P.A. | 7:21-cv-48769-MCR-GRJ | |
| 105454 | 326615 | Campos, Sean | Parafinczuk Wolf, P.A. | 7:21-cv-48775-MCR-GRJ | |
| 105455 | 326619 | Galimba, Genaro | Parafinczuk Wolf, P.A. | 7:21-cv-48777-MCR-GRJ | |
| 105456 | 329245 | Morfin, Urban | Parafinczuk Wolf, P.A. | 7:21-cv-48912-MCR-GRJ | |
| 105457 | 329246 | Swagart, Emily | Parafinczuk Wolf, P.A. | 7:21-cv-48913-MCR-GRJ | |
| 105458 | 329247 | Mora, Irving | Parafinczuk Wolf, P.A. | | 7:21-cv-48914-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105459 | 329248 | Eady, Gwentanna | Parafinczuk Wolf, P.A. | 7:21-cv-48915-MCR-GRJ | |
| 105460 | 329249 | Newton, Alton | Parafinczuk Wolf, P.A. | 7:21-cv-48916-MCR-GRJ | |
| 105461 | 329251 | Schwartz, Brent | Parafinczuk Wolf, P.A. | 7:21-cv-48918-MCR-GRJ | |
| 105462 | 329253 | Taylor, Rufus | Parafinczuk Wolf, P.A. | 7:21-cv-48920-MCR-GRJ | |
| 105463 | 329254 | Mosley, Cardrico | Parafinczuk Wolf, P.A. | 7:21-cv-48921-MCR-GRJ | |
| 105464 | 329256 | Stilson, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-48923-MCR-GRJ | |
| 105465 | 329257 | Ott, Justin | Parafinczuk Wolf, P.A. | 7:21-cv-48924-MCR-GRJ | |
| 105466 | 329258 | Ramos, Manuel | Parafinczuk Wolf, P.A. | 7:21-cv-48925-MCR-GRJ | |
| 105467 | 329260 | Morrison, Heather | Parafinczuk Wolf, P.A. | 7:21-cv-48927-MCR-GRJ | |
| 105468 | 329261 | Smith, Kenny | Parafinczuk Wolf, P.A. | 7:21-cv-48928-MCR-GRJ | |
| 105469 | 329262 | ROBINSON, JOHN | Parafinczuk Wolf, P.A. | 7:21-cv-48929-MCR-GRJ | |
| 105470 | 329264 | Spurlock, John | Parafinczuk Wolf, P.A. | 7:21-cv-48931-MCR-GRJ | |
| 105471 | 329265 | Campos, Sean | Parafinczuk Wolf, P.A. | 7:21-cv-48932-MCR-GRJ | |
| 105472 | 329267 | Ruelas, Joseph | Parafinczuk Wolf, P.A. | 7:21-cv-48934-MCR-GRJ | |
| 105473 | 329268 | Niffen, Kenneth W. | Parafinczuk Wolf, P.A. | 7:21-cv-48935-MCR-GRJ | |
| 105474 | 329270 | SPEARS, JAMES | Parafinczuk Wolf, P.A. | 7:21-cv-48937-MCR-GRJ | |
| 105475 | 329271 | Cain, John | Parafinczuk Wolf, P.A. | 7:21-cv-48938-MCR-GRJ | |
| 105476 | 329272 | BROWN, JAMES | Parafinczuk Wolf, P.A. | | 7:21-cv-48939-MCR-GRJ |
| 105477 | 329273 | Thomas, Eric | Parafinczuk Wolf, P.A. | 7:21-cv-48940-MCR-GRJ | |
| 105478 | 329274 | Skorcz, Alvin | Parafinczuk Wolf, P.A. | 7:21-cv-48941-MCR-GRJ | |
| 105479 | 329276 | Sengstacke, Robert | Parafinczuk Wolf, P.A. | 7:21-cv-48943-MCR-GRJ | |
| 105480 | 329277 | Drysdale, Dorraine | Parafinczuk Wolf, P.A. | 7:21-cv-48944-MCR-GRJ | |
| 105481 | 329278 | Taylor, Donald | Parafinczuk Wolf, P.A. | 7:21-cv-48945-MCR-GRJ | |
| 105482 | 329279 | Moreau, Garth | Parafinczuk Wolf, P.A. | 7:21-cv-48946-MCR-GRJ | |
| 105483 | 329280 | Rush, Terrence | Parafinczuk Wolf, P.A. | 7:21-cv-48947-MCR-GRJ | |
| 105484 | 329281 | Stewart, Corey | Parafinczuk Wolf, P.A. | 7:21-cv-48948-MCR-GRJ | |
| 105485 | 329282 | Stewart, Jay | Parafinczuk Wolf, P.A. | 7:21-cv-48949-MCR-GRJ | |
| 105486 | 329283 | Robbins, Marlin | Parafinczuk Wolf, P.A. | | 7:21-cv-48950-MCR-GRJ |
| 105487 | 329285 | Olsen, Torjus | Parafinczuk Wolf, P.A. | | 7:21-cv-48952-MCR-GRJ |
| 105488 | 329286 | Morel, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-48953-MCR-GRJ | |
| 105489 | 329287 | Theriault, Nicholas | Parafinczuk Wolf, P.A. | | 7:21-cv-48954-MCR-GRJ |
| 105490 | 329288 | Purnell, Phillip | Parafinczuk Wolf, P.A. | 7:21-cv-48955-MCR-GRJ | |
| 105491 | 329289 | Nilsen, Katelynn | Parafinczuk Wolf, P.A. | 7:21-cv-48956-MCR-GRJ | |
| 105492 | 329290 | Taylor, Tyson | Parafinczuk Wolf, P.A. | 7:21-cv-48957-MCR-GRJ | |
| 105493 | 329291 | Quijano, Alexander | Parafinczuk Wolf, P.A. | 7:21-cv-48958-MCR-GRJ | |
| 105494 | 329292 | Robinson, Seth | Parafinczuk Wolf, P.A. | 7:21-cv-48959-MCR-GRJ | |
| 105495 | 329293 | Ward, Delvin | Parafinczuk Wolf, P.A. | 7:21-cv-48960-MCR-GRJ | |
| 105496 | 329294 | Dowell, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-48961-MCR-GRJ | |
| 105497 | 329295 | Ross, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-48962-MCR-GRJ | |
| 105498 | 329297 | Reid, Jefferson | Parafinczuk Wolf, P.A. | 7:21-cv-48964-MCR-GRJ | |
| 105499 | 329298 | Pieters, Laurens-Frits | Parafinczuk Wolf, P.A. | 7:21-cv-48966-MCR-GRJ | |
| 105500 | 329299 | Smith, Marzella | Parafinczuk Wolf, P.A. | | 7:21-cv-48968-MCR-GRJ |
| 105501 | 329300 | Morphew, Ricky | Parafinczuk Wolf, P.A. | 7:21-cv-48970-MCR-GRJ | |
| 105502 | 329301 | Rhude, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-48972-MCR-GRJ | |
| 105503 | 329302 | Nelson, Allen | Parafinczuk Wolf, P.A. | 7:21-cv-48975-MCR-GRJ | |
| 105504 | 329303 | Sexton, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-48977-MCR-GRJ | |
| 105505 | 329304 | Ulrey, Tyler | Parafinczuk Wolf, P.A. | | 7:21-cv-48979-MCR-GRJ |
| 105506 | 329305 | Perry, Colby | Parafinczuk Wolf, P.A. | 7:21-cv-48981-MCR-GRJ | |
| 105507 | 329307 | Thibeau, Thomas | Parafinczuk Wolf, P.A. | 7:21-cv-48986-MCR-GRJ | |
| 105508 | 329308 | Osorio, Steven | Parafinczuk Wolf, P.A. | 7:21-cv-48988-MCR-GRJ | |
| 105509 | 329309 | Cherry, Matthew | Parafinczuk Wolf, P.A. | | 7:21-cv-48990-MCR-GRJ |
| 105510 | 329310 | Naputi, Christobal | Parafinczuk Wolf, P.A. | 7:21-cv-48992-MCR-GRJ | |
| 105511 | 329311 | Perez, Randel | Parafinczuk Wolf, P.A. | 7:21-cv-48994-MCR-GRJ | |
| 105512 | 329312 | Robbins, Brent | Parafinczuk Wolf, P.A. | 7:21-cv-48996-MCR-GRJ | |
| 105513 | 329313 | Brown, Orian | Parafinczuk Wolf, P.A. | 7:21-cv-48998-MCR-GRJ | |
| 105514 | 329318 | Duggan, David | Parafinczuk Wolf, P.A. | 7:21-cv-49009-MCR-GRJ | |
| 105515 | 329319 | O'bannon, Micheal | Parafinczuk Wolf, P.A. | 7:21-cv-49011-MCR-GRJ | |
| 105516 | 329320 | Stark, Roger | Parafinczuk Wolf, P.A. | 7:21-cv-49013-MCR-GRJ | |
| 105517 | 329321 | UZL, MICHAEL | Parafinczuk Wolf, P.A. | 7:21-cv-49015-MCR-GRJ | |
| 105518 | 329322 | SMITH, MICHAEL C | Parafinczuk Wolf, P.A. | | 7:21-cv-49017-MCR-GRJ |
| 105519 | 329324 | ROBINSON, DANIEL | Parafinczuk Wolf, P.A. | 7:21-cv-49021-MCR-GRJ | |
| 105520 | 329326 | Stoops, Brandon | Parafinczuk Wolf, P.A. | 7:21-cv-49025-MCR-GRJ | |
| 105521 | 329327 | Trainer, Blake | Parafinczuk Wolf, P.A. | 7:21-cv-49027-MCR-GRJ | |
| 105522 | 329328 | Rodgers, Jason | Parafinczuk Wolf, P.A. | | 7:21-cv-49029-MCR-GRJ |
| 105523 | 329329 | PARKER, KYLE | Parafinczuk Wolf, P.A. | 7:21-cv-49031-MCR-GRJ | |
| 105524 | 329330 | Moya, Frances | Parafinczuk Wolf, P.A. | 7:21-cv-49034-MCR-GRJ | |
| 105525 | 329331 | Morales, Raphael | Parafinczuk Wolf, P.A. | 7:21-cv-49036-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105526 | 329332 | Sidney, Tasha | Parafinczuk Wolf, P.A. | 7:21-cv-49038-MCR-GRJ | |
| 105527 | 329333 | Piontek, Gordon | Parafinczuk Wolf, P.A. | 7:21-cv-49040-MCR-GRJ | |
| 105528 | 329334 | Noelke, Nicolacia | Parafinczuk Wolf, P.A. | 7:21-cv-49042-MCR-GRJ | |
| 105529 | 329335 | Mosley, Shelia | Parafinczuk Wolf, P.A. | 7:21-cv-49044-MCR-GRJ | |
| 105530 | 329336 | Dunn, Wynton | Parafinczuk Wolf, P.A. | 7:21-cv-49046-MCR-GRJ | |
| 105531 | 329338 | Onezine, Quinton | Parafinczuk Wolf, P.A. | 7:21-cv-49050-MCR-GRJ | |
| 105532 | 329339 | Mumbata, Ngbandu | Parafinczuk Wolf, P.A. | 7:21-cv-49052-MCR-GRJ | |
| 105533 | 329340 | Chellman, Ronald | Parafinczuk Wolf, P.A. | 7:21-cv-49054-MCR-GRJ | |
| 105534 | 329341 | Scarborough, Christopher | Parafinczuk Wolf, P.A. | 7:21-cv-49056-MCR-GRJ | |
| 105535 | 329342 | Pettus, Carolyn | Parafinczuk Wolf, P.A. | 7:21-cv-49058-MCR-GRJ | |
| 105536 | 333386 | Amberg, Colt | Parafinczuk Wolf, P.A. | 7:21-cv-52819-MCR-GRJ | |
| 105537 | 333390 | Miller, Caronda | Parafinczuk Wolf, P.A. | 7:21-cv-52823-MCR-GRJ | |
| 105538 | 333391 | Benintende, Matthew | Parafinczuk Wolf, P.A. | 7:21-cv-52824-MCR-GRJ | |
| 105539 | 333392 | Barfknecht, John | Parafinczuk Wolf, P.A. | 7:21-cv-52825-MCR-GRJ | |
| 105540 | 333393 | Barrera, Marcos | Parafinczuk Wolf, P.A. | 7:21-cv-52826-MCR-GRJ | |
| 105541 | 333394 | Bare, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-52827-MCR-GRJ | |
| 105542 | 333396 | Barnett, Timothy | Parafinczuk Wolf, P.A. | | 7:21-cv-52829-MCR-GRJ |
| 105543 | 333397 | Beecher, Christopher | Parafinczuk Wolf, P.A. | | 7:21-cv-52830-MCR-GRJ |
| 105544 | 333399 | Ashline, Ricky | Parafinczuk Wolf, P.A. | 7:21-cv-52832-MCR-GRJ | |
| 105545 | 333402 | Baxter, David | Parafinczuk Wolf, P.A. | 7:21-cv-52835-MCR-GRJ | |
| 105546 | 333405 | Adams, Angela | Parafinczuk Wolf, P.A. | 7:21-cv-52838-MCR-GRJ | |
| 105547 | 333406 | Barney, Christopher | Parafinczuk Wolf, P.A. | | 7:21-cv-52839-MCR-GRJ |
| 105548 | 333408 | Beasley, Robert | Parafinczuk Wolf, P.A. | 7:21-cv-52841-MCR-GRJ | |
| 105549 | 333409 | Miller, Gary | Parafinczuk Wolf, P.A. | 7:21-cv-52842-MCR-GRJ | |
| 105550 | 333410 | Asuncion, Alfred | Parafinczuk Wolf, P.A. | | 7:21-cv-52843-MCR-GRJ |
| 105551 | 333412 | Barnes, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-52845-MCR-GRJ | |
| 105552 | 333413 | Bearden, Matthew | Parafinczuk Wolf, P.A. | | 7:21-cv-52846-MCR-GRJ |
| 105553 | 333414 | Beharrysingh, Matthew | Parafinczuk Wolf, P.A. | 7:21-cv-52847-MCR-GRJ | |
| 105554 | 333415 | McCray, Randall | Parafinczuk Wolf, P.A. | 7:21-cv-52848-MCR-GRJ | |
| 105555 | 333416 | Miller, Randy | Parafinczuk Wolf, P.A. | 7:21-cv-52849-MCR-GRJ | |
| 105556 | 333417 | Alexander, Christopher | Parafinczuk Wolf, P.A. | 7:21-cv-52850-MCR-GRJ | |
| 105557 | 333418 | Amescua, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-52851-MCR-GRJ | |
| 105558 | 333419 | Austin, Josh | Parafinczuk Wolf, P.A. | 7:21-cv-52852-MCR-GRJ | |
| 105559 | 333421 | MILLER, JAMIE | Parafinczuk Wolf, P.A. | 7:21-cv-52854-MCR-GRJ | |
| 105560 | 333422 | Allen, Stephen | Parafinczuk Wolf, P.A. | 7:21-cv-52855-MCR-GRJ | |
| 105561 | 333423 | Balletta, Anthony | Parafinczuk Wolf, P.A. | | 7:21-cv-52856-MCR-GRJ |
| 105562 | 333426 | Anderson, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-52859-MCR-GRJ | |
| 105563 | 333428 | Bearden, Wilford | Parafinczuk Wolf, P.A. | 7:21-cv-52861-MCR-GRJ | |
| 105564 | 333429 | Bender, Skyler | Parafinczuk Wolf, P.A. | 7:21-cv-52862-MCR-GRJ | |
| 105565 | 333430 | BENDSEN, ALEXANDER | Parafinczuk Wolf, P.A. | 7:21-cv-52863-MCR-GRJ | |
| 105566 | 333432 | Bakkala, Damion | Parafinczuk Wolf, P.A. | 7:21-cv-52865-MCR-GRJ | |
| 105567 | 333433 | Ausler-Shaw, Kevin | Parafinczuk Wolf, P.A. | 7:21-cv-52866-MCR-GRJ | |
| 105568 | 333434 | Bergen, Donald | Parafinczuk Wolf, P.A. | 7:21-cv-52867-MCR-GRJ | |
| 105569 | 333436 | Miller, Andrew | Parafinczuk Wolf, P.A. | 7:21-cv-52869-MCR-GRJ | |
| 105570 | 333438 | Begay, Phillip | Parafinczuk Wolf, P.A. | 7:21-cv-52871-MCR-GRJ | |
| 105571 | 333440 | Barton, Tristan | Parafinczuk Wolf, P.A. | 7:21-cv-52873-MCR-GRJ | |
| 105572 | 333444 | Barton, Adam | Parafinczuk Wolf, P.A. | 7:21-cv-52877-MCR-GRJ | |
| 105573 | 333446 | Miller, Greggory | Parafinczuk Wolf, P.A. | 7:21-cv-52879-MCR-GRJ | |
| 105574 | 333447 | Miller, John | Parafinczuk Wolf, P.A. | 7:21-cv-52880-MCR-GRJ | |
| 105575 | 333450 | Ballard, Joseph | Parafinczuk Wolf, P.A. | 7:21-cv-52883-MCR-GRJ | |
| 105576 | 333451 | Beck, Frank | Parafinczuk Wolf, P.A. | 7:21-cv-52884-MCR-GRJ | |
| 105577 | 333456 | Batenlinares, Kevin | Parafinczuk Wolf, P.A. | 7:21-cv-52889-MCR-GRJ | |
| 105578 | 333457 | Armenta, Francisco | Parafinczuk Wolf, P.A. | 7:21-cv-52890-MCR-GRJ | |
| 105579 | 333458 | Mangum, Timothy | Parafinczuk Wolf, P.A. | 7:21-cv-52891-MCR-GRJ | |
| 105580 | 333460 | Arnaud, Linda | Parafinczuk Wolf, P.A. | 7:21-cv-52893-MCR-GRJ | |
| 105581 | 333461 | Arrington, Jeffery | Parafinczuk Wolf, P.A. | 7:21-cv-52894-MCR-GRJ | |
| 105582 | 333462 | MILLER, MICHAEL J | Parafinczuk Wolf, P.A. | 7:21-cv-52895-MCR-GRJ | |
| 105583 | 333463 | Anderson, Robert | Parafinczuk Wolf, P.A. | | 7:21-cv-52896-MCR-GRJ |
| 105584 | 333465 | Benton, Lauren | Parafinczuk Wolf, P.A. | 7:21-cv-52898-MCR-GRJ | |
| 105585 | 333466 | Banks, Laronda | Parafinczuk Wolf, P.A. | 7:21-cv-52899-MCR-GRJ | |
| 105586 | 333468 | Ables, Kenneth | Parafinczuk Wolf, P.A. | 7:21-cv-52901-MCR-GRJ | |
| 105587 | 350543 | Garcia, Adam | Parafinczuk Wolf, P.A. | | 3:21-cv-01358-MCR-GRJ |
| 105588 | 350545 | Greene, Morgan | Parafinczuk Wolf, P.A. | | 3:21-cv-01383-MCR-GRJ |
| 105589 | 350548 | Hince, Matthew | Parafinczuk Wolf, P.A. | | 3:21-cv-01364-MCR-GRJ |
| 105590 | 350551 | Hasty, Justin | Parafinczuk Wolf, P.A. | | 3:21-cv-01366-MCR-GRJ |
| 105591 | 350552 | Falls, Christopher | Parafinczuk Wolf, P.A. | | 3:21-cv-01318-MCR-GRJ |
| 105592 | 350553 | Ford, Regina | Parafinczuk Wolf, P.A. | | 3:21-cv-01326-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105593 | 350556 | Glynn, Bradley | Parafinczuk Wolf, P.A. | | 3:21-cv-01385-MCR-GRJ |
| 105594 | 350557 | Early, Lance | Parafinczuk Wolf, P.A. | | 3:21-cv-01311-MCR-GRJ |
| 105595 | 350559 | Earwood, Logan | Parafinczuk Wolf, P.A. | | 3:21-cv-01312-MCR-GRJ |
| 105596 | 350562 | Guindon, Devin | Parafinczuk Wolf, P.A. | | 3:21-cv-01379-MCR-GRJ |
| 105597 | 350565 | Evans, Jordan | Parafinczuk Wolf, P.A. | | 3:21-cv-01315-MCR-GRJ |
| 105598 | 350566 | Ford, Jason | Parafinczuk Wolf, P.A. | | 3:21-cv-01322-MCR-GRJ |
| 105599 | 350569 | Harris, Jeremy | Parafinczuk Wolf, P.A. | | 3:21-cv-01369-MCR-GRJ |
| 105600 | 350570 | Dowling, Thomas | Parafinczuk Wolf, P.A. | | 3:21-cv-01266-MCR-GRJ |
| 105601 | 350571 | Fortunato, Noah | Parafinczuk Wolf, P.A. | | 3:21-cv-01327-MCR-GRJ |
| 105602 | 350574 | Berrett, Brandon | Parafinczuk Wolf, P.A. | | 3:21-cv-01245-MCR-GRJ |
| 105603 | 350575 | Flores, Juaquin | Parafinczuk Wolf, P.A. | | 3:21-cv-01321-MCR-GRJ |
| 105604 | 350581 | Goodman, Timothy | Parafinczuk Wolf, P.A. | | 3:21-cv-01389-MCR-GRJ |
| 105605 | 350585 | Enfinger, Sonny | Parafinczuk Wolf, P.A. | | 3:21-cv-01314-MCR-GRJ |
| 105606 | 352526 | COMEAUX, NICHOLAS | Parafinczuk Wolf, P.A. | | 3:21-cv-01726-MCR-GRJ |
| 105607 | 352533 | Murphy, Patrick | Parafinczuk Wolf, P.A. | | 3:21-cv-01729-MCR-GRJ |
| 105608 | 356227 | PEARSALL, CHRISTOPHER | Parafinczuk Wolf, P.A. | | 3:21-cv-01732-MCR-GRJ |
| 105609 | 360072 | Romero, Robert | Parafinczuk Wolf, P.A. | | 3:21-cv-01733-MCR-GRJ |
| 105610 | 103538 | Acosta, Joseph Victor | Parker Waichman LLP | 7:20-cv-68143-MCR-GRJ | |
| 105611 | 103539 | Adams, Brandon Wayne | Parker Waichman LLP | 7:20-cv-68147-MCR-GRJ | |
| 105612 | 103542 | Adams, Conner | Parker Waichman LLP | | 7:20-cv-68159-MCR-GRJ |
| 105613 | 103545 | Addleman, Matt Dale | Parker Waichman LLP | 7:20-cv-68170-MCR-GRJ | |
| 105614 | 103549 | Adler, Mitchell Adams | Parker Waichman LLP | 7:20-cv-68184-MCR-GRJ | |
| 105615 | 103550 | Agbodza, Maxwel Komla | Parker Waichman LLP | 7:20-cv-68186-MCR-GRJ | |
| 105616 | 103563 | Albright, Jason R | Parker Waichman LLP | 7:20-cv-68227-MCR-GRJ | |
| 105617 | 103570 | Alford, Jarodd Robert Jon | Parker Waichman LLP | | 7:20-cv-68255-MCR-GRJ |
| 105618 | 103571 | Alleman, Eric Scott | Parker Waichman LLP | 7:20-cv-68258-MCR-GRJ | |
| 105619 | 103573 | Allen, Brandon | Parker Waichman LLP | 7:20-cv-68268-MCR-GRJ | |
| 105620 | 103575 | Allen, Jeffery James | Parker Waichman LLP | 7:20-cv-68276-MCR-GRJ | |
| 105621 | 103577 | Alopogianis, John Jerome | Parker Waichman LLP | 7:20-cv-68286-MCR-GRJ | |
| 105622 | 103578 | ALSTON, RODNEY | Parker Waichman LLP | 7:20-cv-68290-MCR-GRJ | |
| 105623 | 103580 | Alvarez, Juan C. | Parker Waichman LLP | 7:20-cv-68298-MCR-GRJ | |
| 105624 | 103581 | Alvarez Arbelo, Ivan Omar | Parker Waichman LLP | 7:20-cv-68303-MCR-GRJ | |
| 105625 | 103583 | Anderson, Travis | Parker Waichman LLP | 7:20-cv-68312-MCR-GRJ | |
| 105626 | 103584 | Anderson, Kegan Le | Parker Waichman LLP | 7:20-cv-68317-MCR-GRJ | |
| 105627 | 103593 | Anderson, Albert | Parker Waichman LLP | | 7:20-cv-68353-MCR-GRJ |
| 105628 | 103595 | Anderson, Harold Eugene | Parker Waichman LLP | 7:20-cv-68361-MCR-GRJ | |
| 105629 | 103597 | Andrasko, Ronald James | Parker Waichman LLP | 7:20-cv-68372-MCR-GRJ | |
| 105630 | 103598 | Andreasen, Jason Raymond | Parker Waichman LLP | 7:20-cv-68376-MCR-GRJ | |
| 105631 | 103601 | Annable, Kelly | Parker Waichman LLP | 7:20-cv-68390-MCR-GRJ | |
| 105632 | 103602 | Annibal, Jeffery | Parker Waichman LLP | 7:20-cv-68394-MCR-GRJ | |
| 105633 | 103606 | Aponte, Angel L. | Parker Waichman LLP | 7:20-cv-68411-MCR-GRJ | |
| 105634 | 103609 | Applegate, Dustyn Wayne | Parker Waichman LLP | 7:20-cv-68425-MCR-GRJ | |
| 105635 | 103612 | Arceo, Sean David/Kamiyama | Parker Waichman LLP | | 7:20-cv-68440-MCR-GRJ |
| 105636 | 103613 | Archer, Daniel Jonathan | Parker Waichman LLP | 8:20-cv-19301-MCR-GRJ | |
| 105637 | 103616 | Arguelles, Jordan | Parker Waichman LLP | 7:20-cv-68454-MCR-GRJ | |
| 105638 | 103617 | ARIAS, ULISES | Parker Waichman LLP | 7:20-cv-68459-MCR-GRJ | |
| 105639 | 103618 | Arias, Frank | Parker Waichman LLP | | 7:20-cv-68464-MCR-GRJ |
| 105640 | 103620 | Armolt, Nathaniel Lee | Parker Waichman LLP | | 7:20-cv-68470-MCR-GRJ |
| 105641 | 103622 | Arrington, Richard Blake | Parker Waichman LLP | 7:20-cv-68475-MCR-GRJ | |
| 105642 | 103624 | Arthur, Lawrence Lane | Parker Waichman LLP | | 7:20-cv-68483-MCR-GRJ |
| 105643 | 103631 | Ashlock, Timothy Ray | Parker Waichman LLP | 7:20-cv-68508-MCR-GRJ | |
| 105644 | 103632 | Atkins, Justin Bradley | Parker Waichman LLP | | 7:20-cv-68512-MCR-GRJ |
| 105645 | 103633 | Atkinson, Melissa Shea | Parker Waichman LLP | 7:20-cv-68515-MCR-GRJ | |
| 105646 | 103634 | Attkisson, William Leslie | Parker Waichman LLP | 7:20-cv-68519-MCR-GRJ | |
| 105647 | 103640 | Avalos, Jonathan Steve | Parker Waichman LLP | 7:20-cv-68537-MCR-GRJ | |
| 105648 | 103642 | Avila, Johnathan Orlando | Parker Waichman LLP | 7:20-cv-68542-MCR-GRJ | |
| 105649 | 103644 | Babb, Elton Ray | Parker Waichman LLP | 7:20-cv-68548-MCR-GRJ | |
| 105650 | 103648 | Baillargeon, Jason | Parker Waichman LLP | 7:20-cv-68558-MCR-GRJ | |
| 105651 | 103651 | Baker, Kevin Lee | Parker Waichman LLP | 7:20-cv-68567-MCR-GRJ | |
| 105652 | 103654 | Balch, Ryan Thomas | Parker Waichman LLP | 7:20-cv-68579-MCR-GRJ | |
| 105653 | 103655 | Balintfy, Ryan Christopher | Parker Waichman LLP | 7:20-cv-68584-MCR-GRJ | |
| 105654 | 103658 | Ballard, James Alvin | Parker Waichman LLP | 7:20-cv-68599-MCR-GRJ | |
| 105655 | 103659 | Ballas, Nathan | Parker Waichman LLP | 7:20-cv-68603-MCR-GRJ | |
| 105656 | 103662 | Balster, Cecil | Parker Waichman LLP | 7:20-cv-68619-MCR-GRJ | |
| 105657 | 103664 | Banks, Felicia Renae | Parker Waichman LLP | | 7:20-cv-68630-MCR-GRJ |
| 105658 | 103665 | Banninger, David Robert | Parker Waichman LLP | 7:20-cv-68635-MCR-GRJ | |
| 105659 | 103666 | BAPTISTA, GUSTAVO | Parker Waichman LLP | 7:20-cv-68641-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105660 | 103667 | Barber, Samuel Lee | Parker Waichman LLP | | 7:20-cv-68649-MCR-GRJ |
| 105661 | 103671 | Barkdoll, Joseph Kerr | Parker Waichman LLP | 7:20-cv-45090-MCR-GRJ | |
| 105662 | 103675 | Barnes, Antonio Monta | Parker Waichman LLP | 7:20-cv-68678-MCR-GRJ | |
| 105663 | 103676 | Barnes, Dion | Parker Waichman LLP | 7:20-cv-68683-MCR-GRJ | |
| 105664 | 103679 | Barnhart, John Armond | Parker Waichman LLP | 7:20-cv-68695-MCR-GRJ | |
| 105665 | 103680 | Barnhart, David Christopher | Parker Waichman LLP | 7:20-cv-68700-MCR-GRJ | |
| 105666 | 103681 | Barnhart, Melvin William | Parker Waichman LLP | 7:20-cv-68705-MCR-GRJ | |
| 105667 | 103683 | Barrera, Julian | Parker Waichman LLP | 7:20-cv-68713-MCR-GRJ | |
| 105668 | 103684 | Barrera, Sergio Guadalupe | Parker Waichman LLP | 7:20-cv-68717-MCR-GRJ | |
| 105669 | 103688 | Basham, Roy Earl | Parker Waichman LLP | 7:20-cv-68732-MCR-GRJ | |
| 105670 | 103691 | Bassett, Anthony | Parker Waichman LLP | 7:20-cv-68742-MCR-GRJ | |
| 105671 | 103693 | Bastemeyer, Michael Eric | Parker Waichman LLP | 7:20-cv-68750-MCR-GRJ | |
| 105672 | 103695 | Bates, Joseph Daniel | Parker Waichman LLP | 8:20-cv-19305-MCR-GRJ | |
| 105673 | 103696 | Batista, Jeremiah Emilio | Parker Waichman LLP | 7:20-cv-68757-MCR-GRJ | |
| 105674 | 103697 | Battaglia, Dennis | Parker Waichman LLP | 7:20-cv-68760-MCR-GRJ | |
| 105675 | 103702 | Bayless, Logan Maxwell | Parker Waichman LLP | 7:20-cv-68779-MCR-GRJ | |
| 105676 | 103706 | Beal, Erik Scott | Parker Waichman LLP | 7:20-cv-68795-MCR-GRJ | |
| 105677 | 103707 | Beall, Joey | Parker Waichman LLP | 7:20-cv-68798-MCR-GRJ | |
| 105678 | 103708 | Beard, Charles Edward | Parker Waichman LLP | 7:20-cv-68803-MCR-GRJ | |
| 105679 | 103714 | Becker, Jason E. | Parker Waichman LLP | 7:20-cv-68825-MCR-GRJ | |
| 105680 | 103718 | Becnel, Jason Paul | Parker Waichman LLP | 7:20-cv-68841-MCR-GRJ | |
| 105681 | 103722 | Bein, Matthew Robert | Parker Waichman LLP | 7:20-cv-68855-MCR-GRJ | |
| 105682 | 103725 | Bell, Charles Edward | Parker Waichman LLP | 7:20-cv-68866-MCR-GRJ | |
| 105683 | 103728 | Belmont, Cedric Ramon | Parker Waichman LLP | | 7:20-cv-68878-MCR-GRJ |
| 105684 | 103732 | Bender, Jonathan Michael | Parker Waichman LLP | 7:20-cv-68891-MCR-GRJ | |
| 105685 | 103736 | Benjamin, Keenen | Parker Waichman LLP | 7:20-cv-68585-MCR-GRJ | |
| 105686 | 103740 | Bennett, John | Parker Waichman LLP | 7:20-cv-68604-MCR-GRJ | |
| 105687 | 103741 | Bennett, Mark Anthony | Parker Waichman LLP | 7:20-cv-68609-MCR-GRJ | |
| 105688 | 103742 | Bennett, Bobby Eugene | Parker Waichman LLP | 7:20-cv-68615-MCR-GRJ | |
| 105689 | 103744 | Berger, Daniel Larry Wayne | Parker Waichman LLP | 7:20-cv-68625-MCR-GRJ | |
| 105690 | 103746 | Berkman, Harold Pete | Parker Waichman LLP | 7:20-cv-68633-MCR-GRJ | |
| 105691 | 103748 | Bertrand, Michael Anthony | Parker Waichman LLP | 7:20-cv-68643-MCR-GRJ | |
| 105692 | 103755 | Birdsong, William Andrew | Parker Waichman LLP | 7:20-cv-68665-MCR-GRJ | |
| 105693 | 103765 | Blagojevic, Goran | Parker Waichman LLP | 7:20-cv-68707-MCR-GRJ | |
| 105694 | 103769 | Blalock, Ryan Allen | Parker Waichman LLP | 7:20-cv-68726-MCR-GRJ | |
| 105695 | 103773 | Blanton, Terry Lee | Parker Waichman LLP | 7:20-cv-68741-MCR-GRJ | |
| 105696 | 103774 | Blaszczyk, Michael Joseph | Parker Waichman LLP | 7:20-cv-68745-MCR-GRJ | |
| 105697 | 103777 | Blender, Gabrial | Parker Waichman LLP | 7:20-cv-68754-MCR-GRJ | |
| 105698 | 103785 | Bocchieri, Phillip Allan | Parker Waichman LLP | 7:20-cv-68782-MCR-GRJ | |
| 105699 | 103789 | Bolden, Joshua Charles | Parker Waichman LLP | | 7:20-cv-68797-MCR-GRJ |
| 105700 | 103790 | Boldin, Zachary Wayne | Parker Waichman LLP | 7:20-cv-68801-MCR-GRJ | |
| 105701 | 103792 | Bond, Christopher Michael | Parker Waichman LLP | | 7:20-cv-68809-MCR-GRJ |
| 105702 | 103793 | Bonds, Dawayne Edward | Parker Waichman LLP | 7:20-cv-68813-MCR-GRJ | |
| 105703 | 103794 | Bonifield, Michael Anthony | Parker Waichman LLP | 7:20-cv-68816-MCR-GRJ | |
| 105704 | 103795 | Bonvino, Anthony | Parker Waichman LLP | 7:20-cv-68821-MCR-GRJ | |
| 105705 | 103798 | Boone, Clinton Yurell | Parker Waichman LLP | 7:20-cv-68832-MCR-GRJ | |
| 105706 | 103800 | Boquist, Mike John | Parker Waichman LLP | 7:20-cv-68839-MCR-GRJ | |
| 105707 | 103803 | Borrego, Robert M | Parker Waichman LLP | 7:20-cv-68851-MCR-GRJ | |
| 105708 | 103804 | Borreta, Josephine Antoinette Cepeda | Parker Waichman LLP | 7:20-cv-68856-MCR-GRJ | |
| 105709 | 103805 | Boschetto, Dominick Anthony | Parker Waichman LLP | 7:20-cv-68860-MCR-GRJ | |
| 105710 | 103806 | Bost, Rodney Gale | Parker Waichman LLP | 7:20-cv-68864-MCR-GRJ | |
| 105711 | 103807 | Bouchard, Eric Douglas | Parker Waichman LLP | 7:20-cv-68869-MCR-GRJ | |
| 105712 | 103810 | Bovear, Maurice Babe | Parker Waichman LLP | 7:20-cv-68880-MCR-GRJ | |
| 105713 | 103811 | Bowen, Willie | Parker Waichman LLP | 7:20-cv-68884-MCR-GRJ | |
| 105714 | 103813 | Bowers, Frank | Parker Waichman LLP | 7:20-cv-68890-MCR-GRJ | |
| 105715 | 103817 | Bowling, Joseph Scott | Parker Waichman LLP | | 7:20-cv-68902-MCR-GRJ |
| 105716 | 103819 | Bowman, John Michael | Parker Waichman LLP | 7:20-cv-68908-MCR-GRJ | |
| 105717 | 103820 | Bowman, Phillip Wayne | Parker Waichman LLP | 7:20-cv-68911-MCR-GRJ | |
| 105718 | 103821 | Bowman, Ryan Michael | Parker Waichman LLP | 7:20-cv-68915-MCR-GRJ | |
| 105719 | 103822 | Bowman, Brandon | Parker Waichman LLP | 7:20-cv-68918-MCR-GRJ | |
| 105720 | 103823 | BOWMAN, KYLE | Parker Waichman LLP | 7:20-cv-68920-MCR-GRJ | |
| 105721 | 103826 | Boyle, Edward Fleming | Parker Waichman LLP | 7:20-cv-68928-MCR-GRJ | |
| 105722 | 103828 | Bracamontes, Javier Alonzo | Parker Waichman LLP | 7:20-cv-68933-MCR-GRJ | |
| 105723 | 103834 | Bramlitt, Robert Willis | Parker Waichman LLP | 7:20-cv-68951-MCR-GRJ | |
| 105724 | 103835 | Brand, Daniel Wayne | Parker Waichman LLP | 7:20-cv-68953-MCR-GRJ | |
| 105725 | 103836 | Brandt, Daryl Dean | Parker Waichman LLP | 7:20-cv-68956-MCR-GRJ | |
| 105726 | 103841 | Brendible, Roy | Parker Waichman LLP | 7:20-cv-68970-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105727 | 103845 | Brisson, Daniel James | Parker Waichman LLP | 7:20-cv-68982-MCR-GRJ | |
| 105728 | 103851 | Brooks, Robin Dale | Parker Waichman LLP | | 7:20-cv-68997-MCR-GRJ |
| 105729 | 103852 | Brooks, Jared Alan | Parker Waichman LLP | 7:20-cv-68999-MCR-GRJ | |
| 105730 | 103856 | Broudrick, Robert Stephenson | Parker Waichman LLP | 7:20-cv-69011-MCR-GRJ | |
| 105731 | 103857 | Brown, George | Parker Waichman LLP | | 7:20-cv-69013-MCR-GRJ |
| 105732 | 103858 | Brown, Ernest | Parker Waichman LLP | | 7:20-cv-69015-MCR-GRJ |
| 105733 | 103861 | Brown, Jason Edward | Parker Waichman LLP | 7:20-cv-69025-MCR-GRJ | |
| 105734 | 103862 | Brown, Joshua Anthony | Parker Waichman LLP | 7:20-cv-69026-MCR-GRJ | |
| 105735 | 103864 | Brown, Devin Anthony | Parker Waichman LLP | 7:20-cv-69030-MCR-GRJ | |
| 105736 | 103866 | Brown, Aaron David | Parker Waichman LLP | 7:20-cv-69033-MCR-GRJ | |
| 105737 | 103869 | Brown, Breyten | Parker Waichman LLP | 7:20-cv-69039-MCR-GRJ | |
| 105738 | 103871 | Brown, Paul Wayne | Parker Waichman LLP | 7:20-cv-69042-MCR-GRJ | |
| 105739 | 103872 | Brown, Jermaine Dion | Parker Waichman LLP | 7:20-cv-69044-MCR-GRJ | |
| 105740 | 103875 | BROWN, TRAVIS CLEVELAND | Parker Waichman LLP | 7:20-cv-69049-MCR-GRJ | |
| 105741 | 103877 | Browning, William | Parker Waichman LLP | | 7:20-cv-69053-MCR-GRJ |
| 105742 | 103878 | Brownsberger, Paul Anthony | Parker Waichman LLP | 7:20-cv-69054-MCR-GRJ | |
| 105743 | 103880 | Bruggeman, Timothy John | Parker Waichman LLP | 7:20-cv-69058-MCR-GRJ | |
| 105744 | 103881 | Brumet, Tyler Mackenzie | Parker Waichman LLP | 7:20-cv-69060-MCR-GRJ | |
| 105745 | 103882 | Bryan, Zachary S | Parker Waichman LLP | 7:20-cv-69062-MCR-GRJ | |
| 105746 | 103883 | Bryan, Mario | Parker Waichman LLP | 7:20-cv-69063-MCR-GRJ | |
| 105747 | 103884 | Buck, Adam | Parker Waichman LLP | | 7:20-cv-69065-MCR-GRJ |
| 105748 | 103885 | Buck, Micah Francis | Parker Waichman LLP | 7:20-cv-69066-MCR-GRJ | |
| 105749 | 103887 | Buckley, Joseph Fredrick | Parker Waichman LLP | 7:20-cv-69068-MCR-GRJ | |
| 105750 | 103892 | Bullard, Brian | Parker Waichman LLP | 7:20-cv-69073-MCR-GRJ | |
| 105751 | 103896 | Bunn, Paul Curtis | Parker Waichman LLP | 7:20-cv-69186-MCR-GRJ | |
| 105752 | 103897 | Buntley, Kevin | Parker Waichman LLP | | 7:20-cv-69189-MCR-GRJ |
| 105753 | 103899 | Burger, Nikolas Lee | Parker Waichman LLP | | 7:20-cv-69195-MCR-GRJ |
| 105754 | 103903 | Burke, Carl Phillip | Parker Waichman LLP | 7:20-cv-69208-MCR-GRJ | |
| 105755 | 103907 | Burks, Rodney | Parker Waichman LLP | 7:20-cv-69221-MCR-GRJ | |
| 105756 | 103908 | Burks, Bradley Eugene | Parker Waichman LLP | 7:20-cv-69224-MCR-GRJ | |
| 105757 | 103914 | Burt, Corey | Parker Waichman LLP | 7:20-cv-69233-MCR-GRJ | |
| 105758 | 103915 | BURTON, BRIAN DARYL | Parker Waichman LLP | 7:20-cv-69236-MCR-GRJ | |
| 105759 | 103916 | Burton, Jonathon Dale | Parker Waichman LLP | 7:20-cv-69239-MCR-GRJ | |
| 105760 | 103917 | Bush, Terry Eugene | Parker Waichman LLP | 7:20-cv-69242-MCR-GRJ | |
| 105761 | 103920 | Butler, Aaron Kyle | Parker Waichman LLP | 7:20-cv-69248-MCR-GRJ | |
| 105762 | 103923 | Byce, Alvin Gregory | Parker Waichman LLP | 7:20-cv-69257-MCR-GRJ | |
| 105763 | 103926 | Byrne, Peter | Parker Waichman LLP | 7:20-cv-69266-MCR-GRJ | |
| 105764 | 103927 | Cabrera, Victor Manuel | Parker Waichman LLP | 7:20-cv-69269-MCR-GRJ | |
| 105765 | 103928 | Cagle, Charles Sherman | Parker Waichman LLP | 7:20-cv-69272-MCR-GRJ | |
| 105766 | 103932 | Cain, La Vaughn | Parker Waichman LLP | 7:20-cv-69281-MCR-GRJ | |
| 105767 | 103935 | Caldwell, Luther Eugene | Parker Waichman LLP | | 7:20-cv-69290-MCR-GRJ |
| 105768 | 103936 | Cale, Larry Lynn | Parker Waichman LLP | | 7:20-cv-69293-MCR-GRJ |
| 105769 | 103940 | Camacho, Juan | Parker Waichman LLP | 7:20-cv-69307-MCR-GRJ | |
| 105770 | 103944 | Campanile, Nicholas David | Parker Waichman LLP | 7:20-cv-69318-MCR-GRJ | |
| 105771 | 103946 | Campbell, Timothy Mark | Parker Waichman LLP | 7:20-cv-69322-MCR-GRJ | |
| 105772 | 103949 | Cannady, Deshunnon | Parker Waichman LLP | 7:20-cv-69327-MCR-GRJ | |
| 105773 | 103952 | Cannon, Garrison Matthew | Parker Waichman LLP | 7:20-cv-69331-MCR-GRJ | |
| 105774 | 103953 | Canton, Denis Julian | Parker Waichman LLP | 7:20-cv-69333-MCR-GRJ | |
| 105775 | 103957 | Carlisle, Eric Lane | Parker Waichman LLP | 7:20-cv-69341-MCR-GRJ | |
| 105776 | 103958 | Carlisle, Chris Lyn | Parker Waichman LLP | 7:20-cv-69344-MCR-GRJ | |
| 105777 | 103960 | Carpenter, Kelly Alan | Parker Waichman LLP | 7:20-cv-69348-MCR-GRJ | |
| 105778 | 103961 | Carr, Jason | Parker Waichman LLP | 7:20-cv-69350-MCR-GRJ | |
| 105779 | 103962 | Carr, Xavier | Parker Waichman LLP | | 7:20-cv-69352-MCR-GRJ |
| 105780 | 103967 | Carter, Joseph | Parker Waichman LLP | | 7:20-cv-69360-MCR-GRJ |
| 105781 | 103971 | Carter, Jessica Lasha | Parker Waichman LLP | 7:20-cv-69368-MCR-GRJ | |
| 105782 | 103972 | Carter, Quinn | Parker Waichman LLP | 7:20-cv-69370-MCR-GRJ | |
| 105783 | 103974 | Carver, Ryan Keith | Parker Waichman LLP | 7:20-cv-69374-MCR-GRJ | |
| 105784 | 103976 | Casarez, Martin | Parker Waichman LLP | 7:20-cv-69378-MCR-GRJ | |
| 105785 | 103977 | Casas-Cordero, Brandon Michael | Parker Waichman LLP | 7:20-cv-69380-MCR-GRJ | |
| 105786 | 103978 | Casazza, Edward Gerard | Parker Waichman LLP | 7:20-cv-69382-MCR-GRJ | |
| 105787 | 103980 | Cassady, Anthony | Parker Waichman LLP | 7:20-cv-69386-MCR-GRJ | |
| 105788 | 103985 | Castillo, Gil Vincent | Parker Waichman LLP | 7:20-cv-69396-MCR-GRJ | |
| 105789 | 103986 | Castillo, Juventino R | Parker Waichman LLP | 7:20-cv-69398-MCR-GRJ | |
| 105790 | 103987 | Castor, Joel Patrick Sean | Parker Waichman LLP | | 7:20-cv-69400-MCR-GRJ |
| 105791 | 103989 | Castro, Robert | Parker Waichman LLP | 7:20-cv-69404-MCR-GRJ | |
| 105792 | 103996 | Cerino, Hephzibah Gladys | Parker Waichman LLP | 7:20-cv-69416-MCR-GRJ | |
| 105793 | 104000 | Chambers, Megan | Parker Waichman LLP | 7:20-cv-69424-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105794 | 104001 | CHAMBERS, PETER C | Parker Waichman LLP | 7:20-cv-69426-MCR-GRJ | |
| 105795 | 104004 | Champlin, Jason Edward | Parker Waichman LLP | 7:20-cv-69432-MCR-GRJ | |
| 105796 | 104008 | Chapman, Shane Allan | Parker Waichman LLP | 7:20-cv-69440-MCR-GRJ | |
| 105797 | 104009 | Chappell, William Douglas | Parker Waichman LLP | | 7:20-cv-69442-MCR-GRJ |
| 105798 | 104010 | Chappell, David Alexander | Parker Waichman LLP | 7:20-cv-69444-MCR-GRJ | |
| 105799 | 104011 | Charette, Joshua Michael | Parker Waichman LLP | | 7:20-cv-69446-MCR-GRJ |
| 105800 | 104014 | Charlesworth, David Christopher | Parker Waichman LLP | 7:20-cv-69452-MCR-GRJ | |
| 105801 | 104016 | Chase, Anthony Tyrone | Parker Waichman LLP | | 7:20-cv-69456-MCR-GRJ |
| 105802 | 104018 | Chastain, Charles David | Parker Waichman LLP | 7:20-cv-69460-MCR-GRJ | |
| 105803 | 104019 | Chavez, Christopher Paul | Parker Waichman LLP | 7:20-cv-69462-MCR-GRJ | |
| 105804 | 104020 | Chavez, Stephanie Alison | Parker Waichman LLP | 7:20-cv-69464-MCR-GRJ | |
| 105805 | 104021 | Chavez, Michael Anthony | Parker Waichman LLP | | 7:20-cv-69466-MCR-GRJ |
| 105806 | 104022 | Chavis, Matthew Garrett | Parker Waichman LLP | 7:20-cv-69468-MCR-GRJ | |
| 105807 | 104026 | Chiarappi, Bryan Michael | Parker Waichman LLP | 7:20-cv-69476-MCR-GRJ | |
| 105808 | 104027 | Chiasson, Scott Michael | Parker Waichman LLP | 7:20-cv-69478-MCR-GRJ | |
| 105809 | 104028 | Chichester, Cyril Gavin Nicolas | Parker Waichman LLP | 7:20-cv-69480-MCR-GRJ | |
| 105810 | 104029 | Childers, Dave Eugene | Parker Waichman LLP | 7:20-cv-69482-MCR-GRJ | |
| 105811 | 104030 | Childs, Cordell N. | Parker Waichman LLP | 7:20-cv-69484-MCR-GRJ | |
| 105812 | 104033 | Christian, Paul Anthony | Parker Waichman LLP | 7:20-cv-69490-MCR-GRJ | |
| 105813 | 104035 | Christopherson, Matthew Alan | Parker Waichman LLP | 7:20-cv-69492-MCR-GRJ | |
| 105814 | 104036 | Chumana Mosquera, Ivan Vinicio | Parker Waichman LLP | 7:20-cv-69494-MCR-GRJ | |
| 105815 | 104038 | Chyle, Robert Martin | Parker Waichman LLP | 7:20-cv-69498-MCR-GRJ | |
| 105816 | 104039 | Cibelli, Anthony John | Parker Waichman LLP | | 7:20-cv-69500-MCR-GRJ |
| 105817 | 104044 | Clark, Markal Lamont | Parker Waichman LLP | 7:20-cv-69508-MCR-GRJ | |
| 105818 | 104046 | Clark, Harry Dean | Parker Waichman LLP | 7:20-cv-69510-MCR-GRJ | |
| 105819 | 104047 | Clark, Deangelo Montez | Parker Waichman LLP | 7:20-cv-69512-MCR-GRJ | |
| 105820 | 104048 | Clark, Koty Nathaniel | Parker Waichman LLP | 7:20-cv-69514-MCR-GRJ | |
| 105821 | 104049 | Clark, Richard Eric | Parker Waichman LLP | 7:20-cv-69515-MCR-GRJ | |
| 105822 | 104050 | Clark-Byrnes, Serena | Parker Waichman LLP | 7:20-cv-69516-MCR-GRJ | |
| 105823 | 104052 | Clawson, Michael Thomas | Parker Waichman LLP | 7:20-cv-69518-MCR-GRJ | |
| 105824 | 104054 | Clement, Kevin Alexander | Parker Waichman LLP | 7:20-cv-69520-MCR-GRJ | |
| 105825 | 104058 | Clinkingbeard, Jason | Parker Waichman LLP | 7:20-cv-69524-MCR-GRJ | |
| 105826 | 104059 | Clinton-Dooley, Brandon Lawrence | Parker Waichman LLP | 7:20-cv-69525-MCR-GRJ | |
| 105827 | 104061 | Coates, Patricia | Parker Waichman LLP | 7:20-cv-69527-MCR-GRJ | |
| 105828 | 104065 | Coker, Robinson Jacob | Parker Waichman LLP | 7:20-cv-68024-MCR-GRJ | |
| 105829 | 104066 | Coker, Michael | Parker Waichman LLP | 7:20-cv-68026-MCR-GRJ | |
| 105830 | 104068 | Cole, Tony | Parker Waichman LLP | 8:20-cv-19324-MCR-GRJ | |
| 105831 | 104071 | Coleman, Lawrence Ray | Parker Waichman LLP | 7:20-cv-68041-MCR-GRJ | |
| 105832 | 104073 | Coleman, Thelma Jovonne | Parker Waichman LLP | 7:20-cv-68048-MCR-GRJ | |
| 105833 | 104083 | Conroy, Ryan Patrick | Parker Waichman LLP | 7:20-cv-68082-MCR-GRJ | |
| 105834 | 104084 | Cook, Riley Hoyt | Parker Waichman LLP | 7:20-cv-68085-MCR-GRJ | |
| 105835 | 104085 | COOK, BENJAMIN R. | Parker Waichman LLP | 7:20-cv-68088-MCR-GRJ | |
| 105836 | 104087 | Cooks, Marvin | Parker Waichman LLP | 7:20-cv-68095-MCR-GRJ | |
| 105837 | 104089 | Cooper, Joshua James | Parker Waichman LLP | 7:20-cv-68100-MCR-GRJ | |
| 105838 | 104090 | Cooper, Justin Scarborough | Parker Waichman LLP | | 7:20-cv-68103-MCR-GRJ |
| 105839 | 104095 | Corby, John Albert | Parker Waichman LLP | | 7:20-cv-68117-MCR-GRJ |
| 105840 | 104097 | Cornell, Thomas Allen | Parker Waichman LLP | 7:20-cv-68125-MCR-GRJ | |
| 105841 | 104098 | Cornish, Nathaniel Luther | Parker Waichman LLP | 7:20-cv-68128-MCR-GRJ | |
| 105842 | 104099 | Cornwell, Kyle Matthew | Parker Waichman LLP | 7:20-cv-68131-MCR-GRJ | |
| 105843 | 104101 | CORTES, GERARDO | Parker Waichman LLP | | 7:20-cv-68139-MCR-GRJ |
| 105844 | 104102 | Cosby, Eric Wayne | Parker Waichman LLP | 7:20-cv-68144-MCR-GRJ | |
| 105845 | 104104 | Cotton, Marvin Junnie | Parker Waichman LLP | 7:20-cv-68153-MCR-GRJ | |
| 105846 | 104106 | Courtland, Willie James | Parker Waichman LLP | | 7:20-cv-68163-MCR-GRJ |
| 105847 | 104108 | Covell, Shane A | Parker Waichman LLP | 7:20-cv-68172-MCR-GRJ | |
| 105848 | 104109 | Cowan, Brian Scott | Parker Waichman LLP | 7:20-cv-68176-MCR-GRJ | |
| 105849 | 104113 | Cox, Dean Joseph | Parker Waichman LLP | 7:20-cv-68189-MCR-GRJ | |
| 105850 | 104115 | Cox, Matthew Phillip | Parker Waichman LLP | 7:20-cv-68196-MCR-GRJ | |
| 105851 | 104116 | Coyle, Scott David | Parker Waichman LLP | 7:20-cv-68199-MCR-GRJ | |
| 105852 | 104119 | Craig, Kelly Martillus | Parker Waichman LLP | 7:20-cv-68213-MCR-GRJ | |
| 105853 | 104121 | Crawford, Shane Lee | Parker Waichman LLP | 7:20-cv-68223-MCR-GRJ | |
| 105854 | 104125 | Cretors, Gary Dale | Parker Waichman LLP | 7:20-cv-68246-MCR-GRJ | |
| 105855 | 104126 | Cribb, Jeremy | Parker Waichman LLP | 7:20-cv-68253-MCR-GRJ | |
| 105856 | 104128 | Crittenden, Lajordan Montey | Parker Waichman LLP | 7:20-cv-68266-MCR-GRJ | |
| 105857 | 104129 | Croaker, Edward | Parker Waichman LLP | 7:20-cv-68272-MCR-GRJ | |
| 105858 | 104130 | Crockett, Dirk Grant | Parker Waichman LLP | 7:20-cv-68278-MCR-GRJ | |
| 105859 | 104131 | Cross, Michael Dale | Parker Waichman LLP | 7:20-cv-68284-MCR-GRJ | |
| 105860 | 104132 | Cross, Matthew Glenn | Parker Waichman LLP | 7:20-cv-68288-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105861 | 104134 | Crown, James Allen | Parker Waichman LLP | | 7:20-cv-68300-MCR-GRJ |
| 105862 | 104136 | Crump, Dominque Le'Dene | Parker Waichman LLP | | 7:20-cv-68311-MCR-GRJ |
| 105863 | 104138 | Cruz, Parrish | Parker Waichman LLP | 7:20-cv-68322-MCR-GRJ | |
| 105864 | 104144 | Culwell, Jacob Timothy | Parker Waichman LLP | 7:20-cv-68346-MCR-GRJ | |
| 105865 | 104145 | Culwell, John Edward | Parker Waichman LLP | | 7:20-cv-68351-MCR-GRJ |
| 105866 | 104147 | Cummins, Aaron Michael | Parker Waichman LLP | 7:20-cv-68363-MCR-GRJ | |
| 105867 | 104150 | Curtsinger, Justin L. | Parker Waichman LLP | | 7:20-cv-68381-MCR-GRJ |
| 105868 | 104152 | Cutler, Cole Walker | Parker Waichman LLP | 7:20-cv-68391-MCR-GRJ | |
| 105869 | 104154 | Daily, Charles | Parker Waichman LLP | 7:20-cv-68402-MCR-GRJ | |
| 105870 | 104156 | Dale, Carl Shelton | Parker Waichman LLP | | 7:20-cv-68412-MCR-GRJ |
| 105871 | 104158 | Damond, Deontrai Cody | Parker Waichman LLP | 7:20-cv-68424-MCR-GRJ | |
| 105872 | 104159 | Daniel, Brian Christopher | Parker Waichman LLP | 7:20-cv-68429-MCR-GRJ | |
| 105873 | 104162 | Daniels, Jermillian | Parker Waichman LLP | 7:20-cv-68444-MCR-GRJ | |
| 105874 | 104164 | Dattalo, Giovanni Caruso | Parker Waichman LLP | 7:20-cv-68455-MCR-GRJ | |
| 105875 | 104165 | Davenport, Victor Lee | Parker Waichman LLP | | 7:20-cv-68461-MCR-GRJ |
| 105876 | 104166 | Davidson, Tyler Charles | Parker Waichman LLP | | 7:20-cv-68675-MCR-GRJ |
| 105877 | 104168 | Davila, John | Parker Waichman LLP | | 7:20-cv-68687-MCR-GRJ |
| 105878 | 104169 | Davis, Jimar Lyn | Parker Waichman LLP | 7:20-cv-68693-MCR-GRJ | |
| 105879 | 104172 | Davis, Ronald | Parker Waichman LLP | 7:20-cv-68710-MCR-GRJ | |
| 105880 | 104174 | DAVIS, CHRISTOPHER | Parker Waichman LLP | 7:20-cv-68720-MCR-GRJ | |
| 105881 | 104175 | Davis, Norman | Parker Waichman LLP | | 7:20-cv-68725-MCR-GRJ |
| 105882 | 104178 | Davis, Kevin Christopher | Parker Waichman LLP | 7:20-cv-68739-MCR-GRJ | |
| 105883 | 104181 | Davis, Kenneth Leroy | Parker Waichman LLP | 7:20-cv-68756-MCR-GRJ | |
| 105884 | 104182 | Davis, Shawn Tremayne | Parker Waichman LLP | | 7:20-cv-68761-MCR-GRJ |
| 105885 | 104183 | Davis, Joshua Aaron | Parker Waichman LLP | 7:20-cv-68765-MCR-GRJ | |
| 105886 | 104184 | Davis, William David | Parker Waichman LLP | 7:20-cv-68771-MCR-GRJ | |
| 105887 | 104191 | Day, Steven Lynn | Parker Waichman LLP | 7:20-cv-68804-MCR-GRJ | |
| 105888 | 104193 | De Jesus Santiago, Jose Manuel | Parker Waichman LLP | 7:20-cv-68812-MCR-GRJ | |
| 105889 | 104195 | Dean, Tarree | Parker Waichman LLP | 7:20-cv-68823-MCR-GRJ | |
| 105890 | 104198 | DEARDORFF, THOMAS E. | Parker Waichman LLP | 7:20-cv-68835-MCR-GRJ | |
| 105891 | 104202 | Dee, Joseph Garrett | Parker Waichman LLP | 7:20-cv-68854-MCR-GRJ | |
| 105892 | 104204 | DeHart, Jeffrey Scott | Parker Waichman LLP | 7:20-cv-68862-MCR-GRJ | |
| 105893 | 104205 | Deleso, Justin Michael | Parker Waichman LLP | 7:20-cv-68867-MCR-GRJ | |
| 105894 | 104207 | Delacruz, Thomas Jacob | Parker Waichman LLP | | 7:20-cv-68877-MCR-GRJ |
| 105895 | 104208 | Delaney, Jeda Ranae | Parker Waichman LLP | 7:20-cv-68881-MCR-GRJ | |
| 105896 | 104212 | Delgado, Donitha | Parker Waichman LLP | 7:20-cv-68897-MCR-GRJ | |
| 105897 | 104213 | Delgado, Joel | Parker Waichman LLP | 7:20-cv-68900-MCR-GRJ | |
| 105898 | 104215 | Deloach, Tony Wyamatra | Parker Waichman LLP | | 7:20-cv-68907-MCR-GRJ |
| 105899 | 104216 | DeLong, Jeffrey Steven | Parker Waichman LLP | 7:20-cv-68910-MCR-GRJ | |
| 105900 | 104222 | Depriest, Kristofer Laquan | Parker Waichman LLP | 7:20-cv-68930-MCR-GRJ | |
| 105901 | 104223 | Derting, Brad | Parker Waichman LLP | 7:20-cv-68934-MCR-GRJ | |
| 105902 | 104224 | Desmond, Michael John | Parker Waichman LLP | 7:20-cv-68938-MCR-GRJ | |
| 105903 | 104225 | Desrochers, Jamie Dean | Parker Waichman LLP | 7:20-cv-68941-MCR-GRJ | |
| 105904 | 104226 | Desrosiers, Steven | Parker Waichman LLP | 7:20-cv-68944-MCR-GRJ | |
| 105905 | 104227 | Devargas, Joseph Steven | Parker Waichman LLP | 7:20-cv-68949-MCR-GRJ | |
| 105906 | 104230 | Diaz, Daniel Justin | Parker Waichman LLP | 7:20-cv-68959-MCR-GRJ | |
| 105907 | 104231 | Diaz, Mario A. | Parker Waichman LLP | 7:20-cv-68963-MCR-GRJ | |
| 105908 | 104232 | Diaz-Marquez, Michael | Parker Waichman LLP | | 7:20-cv-68966-MCR-GRJ |
| 105909 | 104233 | Dibella, Frank | Parker Waichman LLP | 7:20-cv-68969-MCR-GRJ | |
| 105910 | 104234 | Dichirico, Charles | Parker Waichman LLP | | 7:20-cv-68974-MCR-GRJ |
| 105911 | 104235 | Dickerson, Cortezz | Parker Waichman LLP | 7:20-cv-68977-MCR-GRJ | |
| 105912 | 104237 | Dicus, Aaron | Parker Waichman LLP | 7:20-cv-68984-MCR-GRJ | |
| 105913 | 104240 | Dillard, Frank Daniel | Parker Waichman LLP | 7:20-cv-68994-MCR-GRJ | |
| 105914 | 104241 | Dilley, Barry | Parker Waichman LLP | 7:20-cv-68996-MCR-GRJ | |
| 105915 | 104243 | Dishman, Thomas Edward | Parker Waichman LLP | 7:20-cv-69003-MCR-GRJ | |
| 105916 | 104249 | Dockham, Scott Allen | Parker Waichman LLP | | 7:20-cv-69023-MCR-GRJ |
| 105917 | 104250 | Dodson, Caleb | Parker Waichman LLP | 7:20-cv-69027-MCR-GRJ | |
| 105918 | 104251 | Doguet, James Wesley | Parker Waichman LLP | 7:20-cv-69029-MCR-GRJ | |
| 105919 | 104257 | DONALD, REBECCA | Parker Waichman LLP | 7:20-cv-69043-MCR-GRJ | |
| 105920 | 104258 | Donnelly, Justin | Parker Waichman LLP | 7:20-cv-69045-MCR-GRJ | |
| 105921 | 104261 | Donovan, Sean James | Parker Waichman LLP | 7:20-cv-69050-MCR-GRJ | |
| 105922 | 104262 | Doolin, Coray James | Parker Waichman LLP | 7:20-cv-69052-MCR-GRJ | |
| 105923 | 104265 | Douds, Dennis Paul | Parker Waichman LLP | 7:20-cv-69059-MCR-GRJ | |
| 105924 | 104267 | Dowdell, Steven Parker | Parker Waichman LLP | | 7:20-cv-69064-MCR-GRJ |
| 105925 | 104268 | Dowell, Jonathan Spencer | Parker Waichman LLP | | 7:20-cv-68586-MCR-GRJ |
| 105926 | 104273 | Drennan, Jacob Ramsey | Parker Waichman LLP | | 7:20-cv-69598-MCR-GRJ |
| 105927 | 104274 | Dresen, Daniel Jacob | Parker Waichman LLP | 7:20-cv-27251-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 105928 | 104276 | Duck, Michael Adam | Parker Waichman LLP | 7:20-cv-69602-MCR-GRJ | |
| 105929 | 104277 | Duckett, Sarah Ann | Parker Waichman LLP | 7:20-cv-69604-MCR-GRJ | |
| 105930 | 104278 | Duckett, Reuben Darnell | Parker Waichman LLP | 7:20-cv-69607-MCR-GRJ | |
| 105931 | 104281 | Dudley, Robert Lee | Parker Waichman LLP | 7:20-cv-69613-MCR-GRJ | |
| 105932 | 104282 | Duffy, Orion | Parker Waichman LLP | 8:20-cv-19328-MCR-GRJ | |
| 105933 | 104286 | Dunkle, Frank Ledden | Parker Waichman LLP | 7:20-cv-69622-MCR-GRJ | |
| 105934 | 104289 | Dunn, Jason William | Parker Waichman LLP | 7:20-cv-69629-MCR-GRJ | |
| 105935 | 104294 | Duran, James William | Parker Waichman LLP | 7:20-cv-69637-MCR-GRJ | |
| 105936 | 104301 | Eakins, Richard Harold | Parker Waichman LLP | | 7:20-cv-69659-MCR-GRJ |
| 105937 | 104304 | Eckert, Daniel Joel | Parker Waichman LLP | 7:20-cv-69667-MCR-GRJ | |
| 105938 | 104308 | Edmondson, Donald | Parker Waichman LLP | | 7:20-cv-69680-MCR-GRJ |
| 105939 | 104314 | Edwards, Marlon A. | Parker Waichman LLP | 7:20-cv-69700-MCR-GRJ | |
| 105940 | 104315 | Edwards, Wilburn Stewart | Parker Waichman LLP | 7:20-cv-69703-MCR-GRJ | |
| 105941 | 104318 | Ehasz, Gregory Michael | Parker Waichman LLP | 7:20-cv-69709-MCR-GRJ | |
| 105942 | 104319 | Eichelberger, John Henry | Parker Waichman LLP | 7:20-cv-69712-MCR-GRJ | |
| 105943 | 104321 | Ellies, Terence Sheldon | Parker Waichman LLP | | 7:20-cv-69719-MCR-GRJ |
| 105944 | 104325 | Ellis, Matthew | Parker Waichman LLP | 7:20-cv-69731-MCR-GRJ | |
| 105945 | 104327 | Ellison, Kip Allen | Parker Waichman LLP | 7:20-cv-69738-MCR-GRJ | |
| 105946 | 104330 | Elsesser, Robert Lee | Parker Waichman LLP | 7:20-cv-69747-MCR-GRJ | |
| 105947 | 104331 | Elson, Harold Edwin | Parker Waichman LLP | 7:20-cv-27254-MCR-GRJ | |
| 105948 | 104332 | Embery, Cyrenthia Lashika | Parker Waichman LLP | | 7:20-cv-69751-MCR-GRJ |
| 105949 | 104334 | England, Brandon Kent | Parker Waichman LLP | 7:20-cv-69758-MCR-GRJ | |
| 105950 | 104336 | English, Dustin | Parker Waichman LLP | 7:20-cv-69764-MCR-GRJ | |
| 105951 | 104340 | Ephraim, Patricia Harris | Parker Waichman LLP | 7:20-cv-69774-MCR-GRJ | |
| 105952 | 104342 | Epperson, Jason Roy | Parker Waichman LLP | | 7:20-cv-69780-MCR-GRJ |
| 105953 | 104343 | Erickson, Daniel Luke | Parker Waichman LLP | 7:20-cv-69783-MCR-GRJ | |
| 105954 | 104346 | Espie, Joey Allen | Parker Waichman LLP | 7:20-cv-69792-MCR-GRJ | |
| 105955 | 104347 | Espinosa, Gabriel | Parker Waichman LLP | 7:20-cv-69795-MCR-GRJ | |
| 105956 | 104349 | Espinoza, Paul Christopher | Parker Waichman LLP | 7:20-cv-69801-MCR-GRJ | |
| 105957 | 104353 | Eubanks, Russell | Parker Waichman LLP | 7:20-cv-69814-MCR-GRJ | |
| 105958 | 104355 | Evans, Brian Eric | Parker Waichman LLP | | 7:20-cv-69821-MCR-GRJ |
| 105959 | 104359 | Evans, Khoy Daron | Parker Waichman LLP | 7:20-cv-69833-MCR-GRJ | |
| 105960 | 104362 | Faizi, Adam | Parker Waichman LLP | 7:20-cv-69843-MCR-GRJ | |
| 105961 | 104364 | Falcon, Danny | Parker Waichman LLP | 7:20-cv-69848-MCR-GRJ | |
| 105962 | 104365 | Fallon, Noah Nathaniel | Parker Waichman LLP | 7:20-cv-69851-MCR-GRJ | |
| 105963 | 104375 | Feeney, John | Parker Waichman LLP | 7:20-cv-69879-MCR-GRJ | |
| 105964 | 104376 | Feil, Timothy James | Parker Waichman LLP | 7:20-cv-69883-MCR-GRJ | |
| 105965 | 104378 | Fells, Nathan Tameaz | Parker Waichman LLP | 7:20-cv-69889-MCR-GRJ | |
| 105966 | 104379 | Felton, George Franklin | Parker Waichman LLP | 7:20-cv-69892-MCR-GRJ | |
| 105967 | 104381 | Fenslage, John Frederick | Parker Waichman LLP | | 7:20-cv-69899-MCR-GRJ |
| 105968 | 104382 | Ferguson, Jeremy | Parker Waichman LLP | 7:20-cv-69902-MCR-GRJ | |
| 105969 | 104385 | Ferrell, Gerod Alde | Parker Waichman LLP | 7:20-cv-69910-MCR-GRJ | |
| 105970 | 104386 | Ferro, Salvatore Silvio | Parker Waichman LLP | 7:20-cv-69913-MCR-GRJ | |
| 105971 | 104389 | Fields, Richmond | Parker Waichman LLP | | 7:20-cv-69923-MCR-GRJ |
| 105972 | 104394 | Fiscus, Anthony Werner | Parker Waichman LLP | 7:20-cv-69938-MCR-GRJ | |
| 105973 | 104397 | Fisher, Erik Thomas | Parker Waichman LLP | 7:20-cv-69944-MCR-GRJ | |
| 105974 | 104399 | Fisher, William M | Parker Waichman LLP | 7:20-cv-69948-MCR-GRJ | |
| 105975 | 104401 | Fitzpatrick, Robert Allen | Parker Waichman LLP | 7:20-cv-69951-MCR-GRJ | |
| 105976 | 104402 | Flanigan, Thomas E. | Parker Waichman LLP | 7:20-cv-69953-MCR-GRJ | |
| 105977 | 104404 | Fletcher, Adam Wayne | Parker Waichman LLP | 7:20-cv-69957-MCR-GRJ | |
| 105978 | 104408 | Flores, Jose Gilberto | Parker Waichman LLP | 7:20-cv-69963-MCR-GRJ | |
| 105979 | 104410 | Flores, Omar | Parker Waichman LLP | | 7:20-cv-69967-MCR-GRJ |
| 105980 | 104411 | Flores Hinojosa, Aldo Allan | Parker Waichman LLP | 7:20-cv-69968-MCR-GRJ | |
| 105981 | 104412 | Flournoy, Jamiela Yvonne | Parker Waichman LLP | | 7:20-cv-69970-MCR-GRJ |
| 105982 | 104414 | Flowers, Richard Reagan | Parker Waichman LLP | 7:20-cv-69974-MCR-GRJ | |
| 105983 | 104420 | Fonteno, Telvin De'Shawn | Parker Waichman LLP | 7:20-cv-69986-MCR-GRJ | |
| 105984 | 104424 | Ford, Luke Charles | Parker Waichman LLP | 7:20-cv-69991-MCR-GRJ | |
| 105985 | 104425 | Ford, Joshua Nehemiah | Parker Waichman LLP | 7:20-cv-70017-MCR-GRJ | |
| 105986 | 104433 | Fosse, Eric James | Parker Waichman LLP | 7:20-cv-71683-MCR-GRJ | |
| 105987 | 104434 | Foster, Michael Lawrence | Parker Waichman LLP | 7:20-cv-71687-MCR-GRJ | |
| 105988 | 104435 | Foster, Courtney Ray | Parker Waichman LLP | 7:20-cv-71691-MCR-GRJ | |
| 105989 | 104436 | Fountain, Darrell Lynn | Parker Waichman LLP | | 7:20-cv-71695-MCR-GRJ |
| 105990 | 104438 | Foutch, Richard Leonard | Parker Waichman LLP | | 7:20-cv-71700-MCR-GRJ |
| 105991 | 104439 | Fowler, Matthew Graham | Parker Waichman LLP | 7:20-cv-71704-MCR-GRJ | |
| 105992 | 104441 | Fox, Jeremy Daniel | Parker Waichman LLP | 7:20-cv-71712-MCR-GRJ | |
| 105993 | 104442 | Fox, Michael James | Parker Waichman LLP | 7:20-cv-71715-MCR-GRJ | |
| 105994 | 104443 | Fox, Victor Pearl | Parker Waichman LLP | 7:20-cv-71718-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 105995 | 104445 | Fraley, Craig Uriah | Parker Waichman LLP | 7:20-cv-71727-MCR-GRJ | |
| 105996 | 104448 | Franze, Kyle | Parker Waichman LLP | 7:20-cv-71739-MCR-GRJ | |
| 105997 | 104449 | Fraser, David Leigh | Parker Waichman LLP | | 7:20-cv-71742-MCR-GRJ |
| 105998 | 104450 | Frazier, Rome Marcellus | Parker Waichman LLP | 7:20-cv-71745-MCR-GRJ | |
| 105999 | 104451 | Frazier, Terry | Parker Waichman LLP | 7:20-cv-71749-MCR-GRJ | |
| 106000 | 104454 | Fredrick Ricci, Robert | Parker Waichman LLP | 7:20-cv-71759-MCR-GRJ | |
| 106001 | 104456 | Freeman, Timothy Allen | Parker Waichman LLP | | 7:20-cv-71765-MCR-GRJ |
| 106002 | 104458 | Friend, David Ty | Parker Waichman LLP | 7:20-cv-71772-MCR-GRJ | |
| 106003 | 104459 | Frisby, Jay | Parker Waichman LLP | 7:20-cv-71776-MCR-GRJ | |
| 106004 | 104462 | Fuller, Andre Lamont | Parker Waichman LLP | | 7:20-cv-45093-MCR-GRJ |
| 106005 | 104469 | Gabriel, Jayson | Parker Waichman LLP | | 7:20-cv-71798-MCR-GRJ |
| 106006 | 104470 | Gabrish, James Anthony | Parker Waichman LLP | 7:20-cv-71800-MCR-GRJ | |
| 106007 | 104471 | Gadsden, Allen | Parker Waichman LLP | 7:20-cv-71803-MCR-GRJ | |
| 106008 | 104473 | Gagne, Wayne | Parker Waichman LLP | 7:20-cv-71807-MCR-GRJ | |
| 106009 | 104474 | Gaines, Rashed | Parker Waichman LLP | 7:20-cv-71810-MCR-GRJ | |
| 106010 | 104477 | Gallagher, Michael | Parker Waichman LLP | 7:20-cv-71816-MCR-GRJ | |
| 106011 | 104478 | Gallardo, Isaac Adam | Parker Waichman LLP | | 7:20-cv-71818-MCR-GRJ |
| 106012 | 104480 | Galloway, Frank | Parker Waichman LLP | 7:20-cv-71823-MCR-GRJ | |
| 106013 | 104481 | Galloway, Shannon Dewayne | Parker Waichman LLP | 7:20-cv-71825-MCR-GRJ | |
| 106014 | 104483 | Gammill, Dewayne Lee | Parker Waichman LLP | 7:20-cv-26983-MCR-GRJ | |
| 106015 | 104489 | Garcia, Daniel Andre | Parker Waichman LLP | | 7:20-cv-71841-MCR-GRJ |
| 106016 | 104490 | Garcia, Hector | Parker Waichman LLP | 7:20-cv-71844-MCR-GRJ | |
| 106017 | 104491 | Garcia, William | Parker Waichman LLP | 7:20-cv-71846-MCR-GRJ | |
| 106018 | 104497 | Garcia, Johnathon | Parker Waichman LLP | | 7:20-cv-71863-MCR-GRJ |
| 106019 | 104498 | Gardner, Dale Lee | Parker Waichman LLP | 7:20-cv-71866-MCR-GRJ | |
| 106020 | 104501 | Gardner, James Daniel | Parker Waichman LLP | 7:20-cv-71876-MCR-GRJ | |
| 106021 | 104505 | Garofalo, Robert Anthony | Parker Waichman LLP | 7:20-cv-71890-MCR-GRJ | |
| 106022 | 104507 | Garrett, Michael Alen | Parker Waichman LLP | 7:20-cv-71897-MCR-GRJ | |
| 106023 | 104510 | Garrison, Dwayne Andrew | Parker Waichman LLP | 7:20-cv-71908-MCR-GRJ | |
| 106024 | 104511 | Garza, Efrain | Parker Waichman LLP | 7:20-cv-71911-MCR-GRJ | |
| 106025 | 104512 | Gasbarre, Joe Bernard | Parker Waichman LLP | 7:20-cv-71914-MCR-GRJ | |
| 106026 | 104513 | Gaston, James Francis | Parker Waichman LLP | 7:20-cv-71917-MCR-GRJ | |
| 106027 | 104514 | Gates, Zackery | Parker Waichman LLP | | 7:20-cv-71922-MCR-GRJ |
| 106028 | 104518 | Gazboda, Ronald Joseph | Parker Waichman LLP | | 7:20-cv-71931-MCR-GRJ |
| 106029 | 104519 | Gazzillo, Christopher | Parker Waichman LLP | 7:20-cv-71935-MCR-GRJ | |
| 106030 | 104520 | Geckles, Jacob Andrew | Parker Waichman LLP | 7:20-cv-71938-MCR-GRJ | |
| 106031 | 104521 | Gee, Maurice | Parker Waichman LLP | 7:20-cv-71942-MCR-GRJ | |
| 106032 | 104525 | Geiger, Burley Francisco | Parker Waichman LLP | 7:20-cv-71955-MCR-GRJ | |
| 106033 | 104526 | Geihsler, Chevis | Parker Waichman LLP | 7:20-cv-71960-MCR-GRJ | |
| 106034 | 104529 | Gerstenzang, Robert Kenneth | Parker Waichman LLP | 7:20-cv-71965-MCR-GRJ | |
| 106035 | 104532 | Giberti, Gino | Parker Waichman LLP | 7:20-cv-72058-MCR-GRJ | |
| 106036 | 104533 | Gibson, James Lee | Parker Waichman LLP | 7:20-cv-72064-MCR-GRJ | |
| 106037 | 104534 | Gibson, Derrick Ignatius | Parker Waichman LLP | 7:20-cv-72067-MCR-GRJ | |
| 106038 | 104536 | Gieck, Richard Eugene | Parker Waichman LLP | 7:20-cv-72076-MCR-GRJ | |
| 106039 | 104537 | Gilbert, Angela Marie | Parker Waichman LLP | 7:20-cv-72080-MCR-GRJ | |
| 106040 | 104538 | Giles, Emanuel William | Parker Waichman LLP | 7:20-cv-72085-MCR-GRJ | |
| 106041 | 104542 | Gilliard, Byron | Parker Waichman LLP | | 7:20-cv-72098-MCR-GRJ |
| 106042 | 104544 | Gilpin, Harold McKenley | Parker Waichman LLP | 7:20-cv-72107-MCR-GRJ | |
| 106043 | 104549 | Gleason, James Michael | Parker Waichman LLP | 7:20-cv-72129-MCR-GRJ | |
| 106044 | 104554 | Goetsch, Edwin | Parker Waichman LLP | 7:20-cv-72152-MCR-GRJ | |
| 106045 | 104559 | Goldenstein, Matthew Marc | Parker Waichman LLP | 7:20-cv-72178-MCR-GRJ | |
| 106046 | 104560 | Goldsmith, Krista Lynn | Parker Waichman LLP | 7:20-cv-72184-MCR-GRJ | |
| 106047 | 104562 | Gonsalves, T. Kyel | Parker Waichman LLP | | 7:20-cv-72195-MCR-GRJ |
| 106048 | 104563 | Gonzales, Arthur E. | Parker Waichman LLP | 7:20-cv-72202-MCR-GRJ | |
| 106049 | 104564 | Gonzales, Jeremy Keith | Parker Waichman LLP | 7:20-cv-72207-MCR-GRJ | |
| 106050 | 104566 | Gonzalez, Oscar | Parker Waichman LLP | 7:20-cv-72220-MCR-GRJ | |
| 106051 | 104568 | Gonzalez, Joshua Shane | Parker Waichman LLP | 7:20-cv-72230-MCR-GRJ | |
| 106052 | 104569 | Gonzalez, Francisco Valle | Parker Waichman LLP | 7:20-cv-72237-MCR-GRJ | |
| 106053 | 104571 | GONZALEZ, JOSE | Parker Waichman LLP | 7:20-cv-72248-MCR-GRJ | |
| 106054 | 104572 | Gonzalez, Jorge | Parker Waichman LLP | 7:20-cv-72255-MCR-GRJ | |
| 106055 | 104573 | González, Anibal Obi | Parker Waichman LLP | 7:21-cv-68307-MCR-GRJ | |
| 106056 | 104575 | Gooch, Joel Stanley | Parker Waichman LLP | 7:20-cv-72268-MCR-GRJ | |
| 106057 | 104576 | Goodloe, Jarrett Anderson | Parker Waichman LLP | 7:20-cv-72273-MCR-GRJ | |
| 106058 | 104577 | Goodman, Donald Stanley | Parker Waichman LLP | 7:20-cv-72278-MCR-GRJ | |
| 106059 | 104581 | Gordon, Gareth Philip | Parker Waichman LLP | 7:20-cv-72300-MCR-GRJ | |
| 106060 | 104583 | Gorman, Gregory Philip | Parker Waichman LLP | 7:20-cv-72312-MCR-GRJ | |
| 106061 | 104584 | Gorth, Ronald | Parker Waichman LLP | 7:20-cv-72318-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 106062 | 104587 | Goss-Vozella, Robert Allen | Parker Waichman LLP | | 7:20-cv-72335-MCR-GRJ |
| 106063 | 104592 | Grabill, Edwin Ryan | Parker Waichman LLP | 7:20-cv-72357-MCR-GRJ | |
| 106064 | 104593 | Graf, Justin Michael Bianco | Parker Waichman LLP | 7:20-cv-72363-MCR-GRJ | |
| 106065 | 104594 | Graham, Rodricka Lachele | Parker Waichman LLP | 7:20-cv-72368-MCR-GRJ | |
| 106066 | 104596 | Graham, Christopher Allen | Parker Waichman LLP | 7:20-cv-72379-MCR-GRJ | |
| 106067 | 104599 | Grant, Keith Nathaniel | Parker Waichman LLP | 7:20-cv-72396-MCR-GRJ | |
| 106068 | 104601 | Grant, Charles Michael | Parker Waichman LLP | 7:20-cv-72406-MCR-GRJ | |
| 106069 | 104603 | Grant, Prince Thomas | Parker Waichman LLP | | 7:20-cv-72415-MCR-GRJ |
| 106070 | 104606 | Graybill, Brent Michael | Parker Waichman LLP | 7:20-cv-72429-MCR-GRJ | |
| 106071 | 104607 | Grayson, Gerald Richie | Parker Waichman LLP | 7:20-cv-72433-MCR-GRJ | |
| 106072 | 104609 | Green, Jermaine Earl | Parker Waichman LLP | 7:20-cv-72441-MCR-GRJ | |
| 106073 | 104613 | GREENWOOD, ANDREW | Parker Waichman LLP | 7:20-cv-72459-MCR-GRJ | |
| 106074 | 104614 | Greer, Preston | Parker Waichman LLP | 7:20-cv-72463-MCR-GRJ | |
| 106075 | 104615 | Greer, Shanon Ryan | Parker Waichman LLP | 7:20-cv-72468-MCR-GRJ | |
| 106076 | 104616 | Greer, Charles JM | Parker Waichman LLP | 7:20-cv-72473-MCR-GRJ | |
| 106077 | 104617 | Grier, Timethian Tishun | Parker Waichman LLP | 7:20-cv-72476-MCR-GRJ | |
| 106078 | 104618 | Griffin, Juan | Parker Waichman LLP | | 7:20-cv-72480-MCR-GRJ |
| 106079 | 104621 | Groppe, Seth Stone | Parker Waichman LLP | 7:20-cv-72494-MCR-GRJ | |
| 106080 | 104625 | Gruber, Timothy | Parker Waichman LLP | 7:20-cv-72619-MCR-GRJ | |
| 106081 | 104628 | Guerrero, Mauro Tadeo | Parker Waichman LLP | 7:20-cv-72631-MCR-GRJ | |
| 106082 | 104629 | Guida, Adam | Parker Waichman LLP | 7:20-cv-72635-MCR-GRJ | |
| 106083 | 104630 | Guilbeau, Jaquet | Parker Waichman LLP | 7:20-cv-72639-MCR-GRJ | |
| 106084 | 104631 | Guilloty, Orlando | Parker Waichman LLP | | 7:20-cv-26986-MCR-GRJ |
| 106085 | 104632 | Guinter, Bryan | Parker Waichman LLP | 7:20-cv-72644-MCR-GRJ | |
| 106086 | 104636 | Gutierrez, Andrew | Parker Waichman LLP | 7:20-cv-72655-MCR-GRJ | |
| 106087 | 104640 | Guzman, Edward Daniel | Parker Waichman LLP | 8:20-cv-19336-MCR-GRJ | |
| 106088 | 104645 | Haggar, Paul Miller | Parker Waichman LLP | 7:20-cv-74329-MCR-GRJ | |
| 106089 | 104647 | Hairston, James E | Parker Waichman LLP | 7:20-cv-74336-MCR-GRJ | |
| 106090 | 104649 | Hale, Brandon A. | Parker Waichman LLP | 7:20-cv-74344-MCR-GRJ | |
| 106091 | 104654 | Hall, Drew Tyler | Parker Waichman LLP | 7:20-cv-74363-MCR-GRJ | |
| 106092 | 104656 | Hall, Christopher | Parker Waichman LLP | 7:20-cv-74371-MCR-GRJ | |
| 106093 | 104658 | Halsey, Bradley James | Parker Waichman LLP | 7:20-cv-74378-MCR-GRJ | |
| 106094 | 104662 | Hambrick, Glen Willard | Parker Waichman LLP | | 7:20-cv-74393-MCR-GRJ |
| 106095 | 104663 | Hamers, Michael Curtis | Parker Waichman LLP | 7:20-cv-74396-MCR-GRJ | |
| 106096 | 104665 | Hamilton, Richard Wellborne | Parker Waichman LLP | | 7:20-cv-74404-MCR-GRJ |
| 106097 | 104667 | Hamm, Corey Elcid | Parker Waichman LLP | 7:20-cv-74411-MCR-GRJ | |
| 106098 | 104668 | Hammond, David Lee | Parker Waichman LLP | 7:20-cv-74415-MCR-GRJ | |
| 106099 | 104671 | Haney, Joshua | Parker Waichman LLP | 7:20-cv-74427-MCR-GRJ | |
| 106100 | 104672 | Hanley, Justin Daniel | Parker Waichman LLP | 7:20-cv-74430-MCR-GRJ | |
| 106101 | 104673 | Hanney, Thomas | Parker Waichman LLP | | 7:20-cv-26989-MCR-GRJ |
| 106102 | 104675 | Hansberry, Jessica | Parker Waichman LLP | 7:20-cv-74438-MCR-GRJ | |
| 106103 | 104679 | Hanson, Charles Robert | Parker Waichman LLP | 7:20-cv-74453-MCR-GRJ | |
| 106104 | 104681 | Harding, James William | Parker Waichman LLP | 7:20-cv-74461-MCR-GRJ | |
| 106105 | 104682 | Hardouin, Michel | Parker Waichman LLP | | 7:20-cv-74464-MCR-GRJ |
| 106106 | 104683 | Hardy, Adam | Parker Waichman LLP | 7:20-cv-74467-MCR-GRJ | |
| 106107 | 104686 | Harless, Christopher Mark Veloso | Parker Waichman LLP | 7:20-cv-74479-MCR-GRJ | |
| 106108 | 104688 | Harmon, Brian Calvin | Parker Waichman LLP | | 7:20-cv-74486-MCR-GRJ |
| 106109 | 104690 | Harper, Jeremy Russell | Parker Waichman LLP | 7:20-cv-74492-MCR-GRJ | |
| 106110 | 104692 | Harper, Bernard | Parker Waichman LLP | 7:20-cv-74499-MCR-GRJ | |
| 106111 | 104700 | Harris, Michael Devon | Parker Waichman LLP | 7:20-cv-74525-MCR-GRJ | |
| 106112 | 104704 | Harrison, Virgil Avery | Parker Waichman LLP | 7:20-cv-74538-MCR-GRJ | |
| 106113 | 104706 | Hart, Christopher Vincent | Parker Waichman LLP | 7:20-cv-74544-MCR-GRJ | |
| 106114 | 104711 | Hatfield, Derrick | Parker Waichman LLP | 7:20-cv-74561-MCR-GRJ | |
| 106115 | 104712 | Hatfield, Joseph Wayne | Parker Waichman LLP | 7:20-cv-74564-MCR-GRJ | |
| 106116 | 104715 | Haulton, James Charles | Parker Waichman LLP | 7:20-cv-74571-MCR-GRJ | |
| 106117 | 104717 | Hawkins-Blaze, Caroline Denee | Parker Waichman LLP | 7:20-cv-74577-MCR-GRJ | |
| 106118 | 104718 | Hayek, Gabriel | Parker Waichman LLP | 7:20-cv-74580-MCR-GRJ | |
| 106119 | 104725 | Hearn, Travis | Parker Waichman LLP | 7:20-cv-74603-MCR-GRJ | |
| 106120 | 104727 | Heckstall, Ronnie Earl | Parker Waichman LLP | 7:20-cv-74610-MCR-GRJ | |
| 106121 | 104728 | Heggenstaller, Anthony Carl | Parker Waichman LLP | | 7:20-cv-74614-MCR-GRJ |
| 106122 | 104730 | Helland, Nicholas Wayne | Parker Waichman LLP | 7:20-cv-74620-MCR-GRJ | |
| 106123 | 104734 | Hendricks, Al Winston | Parker Waichman LLP | 7:20-cv-74630-MCR-GRJ | |
| 106124 | 104735 | Hennecy, Jason E | Parker Waichman LLP | | 7:20-cv-74633-MCR-GRJ |
| 106125 | 104736 | Hennessey, Myles | Parker Waichman LLP | 7:20-cv-74638-MCR-GRJ | |
| 106126 | 104744 | Heredia, Vicente | Parker Waichman LLP | | 7:20-cv-74658-MCR-GRJ |
| 106127 | 104747 | Hernandez, Jose Jaime | Parker Waichman LLP | 7:20-cv-74867-MCR-GRJ | |
| 106128 | 104748 | Hernandez, Andres | Parker Waichman LLP | 7:20-cv-74871-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 106129 | 104749 | Hernandez, Henry | Parker Waichman LLP | 7:20-cv-74874-MCR-GRJ | |
| 106130 | 104752 | Hernandez-Jacinto, Cesar | Parker Waichman LLP | 7:20-cv-74888-MCR-GRJ | |
| 106131 | 104754 | Herrera, Aaron Gabriel | Parker Waichman LLP | 7:20-cv-74896-MCR-GRJ | |
| 106132 | 104756 | HERRERA, RICHARD DEVAN | Parker Waichman LLP | 7:20-cv-74905-MCR-GRJ | |
| 106133 | 104762 | Heuring, Christopher Brooks | Parker Waichman LLP | 7:20-cv-74926-MCR-GRJ | |
| 106134 | 104763 | Hibbert, Dylan Ernie | Parker Waichman LLP | 7:20-cv-74931-MCR-GRJ | |
| 106135 | 104766 | Hicks, Marrico | Parker Waichman LLP | 7:20-cv-74948-MCR-GRJ | |
| 106136 | 104770 | Higgins, Jemma Paxton | Parker Waichman LLP | 7:20-cv-74964-MCR-GRJ | |
| 106137 | 104778 | Hincapie, Danny | Parker Waichman LLP | 7:20-cv-74996-MCR-GRJ | |
| 106138 | 104779 | Hinote, Ricky | Parker Waichman LLP | | 7:20-cv-75001-MCR-GRJ |
| 106139 | 104781 | Hitchcock, Frank Warren | Parker Waichman LLP | 7:20-cv-75012-MCR-GRJ | |
| 106140 | 104785 | Hobbs, James William | Parker Waichman LLP | 7:20-cv-75026-MCR-GRJ | |
| 106141 | 104786 | Hoch, Jeffrey Jay | Parker Waichman LLP | 7:20-cv-75032-MCR-GRJ | |
| 106142 | 104787 | Hoeflich, Samuel A. | Parker Waichman LLP | 7:20-cv-75040-MCR-GRJ | |
| 106143 | 104789 | Hoffman, Bryan | Parker Waichman LLP | 7:20-cv-75053-MCR-GRJ | |
| 106144 | 104794 | Holderman, Grant | Parker Waichman LLP | 7:20-cv-75088-MCR-GRJ | |
| 106145 | 104797 | Hollenbeck, Derrick Wayne | Parker Waichman LLP | | 7:20-cv-75108-MCR-GRJ |
| 106146 | 104798 | Holliday, Robert | Parker Waichman LLP | 7:20-cv-75114-MCR-GRJ | |
| 106147 | 104799 | Hollman, Michael William | Parker Waichman LLP | 7:20-cv-75119-MCR-GRJ | |
| 106148 | 104800 | Hollowell, Michael Kent | Parker Waichman LLP | 7:20-cv-75124-MCR-GRJ | |
| 106149 | 104801 | Holly, George B. | Parker Waichman LLP | | 7:20-cv-75130-MCR-GRJ |
| 106150 | 104803 | Holmes, Adonis Earl | Parker Waichman LLP | | 7:20-cv-75143-MCR-GRJ |
| 106151 | 104805 | Holycross, John Paul | Parker Waichman LLP | | 7:20-cv-75150-MCR-GRJ |
| 106152 | 104806 | Hood, Micheil Lee Paul | Parker Waichman LLP | 7:20-cv-75156-MCR-GRJ | |
| 106153 | 104807 | Hoopengardner, Adam Paul | Parker Waichman LLP | 7:20-cv-75163-MCR-GRJ | |
| 106154 | 104808 | Hooper, Silas | Parker Waichman LLP | 7:20-cv-75169-MCR-GRJ | |
| 106155 | 104810 | Hord, Charles Brian | Parker Waichman LLP | 7:20-cv-75183-MCR-GRJ | |
| 106156 | 104811 | Horton, John Matthew | Parker Waichman LLP | 7:20-cv-75190-MCR-GRJ | |
| 106157 | 104813 | Hoschouer, Darren Jack | Parker Waichman LLP | 7:20-cv-75203-MCR-GRJ | |
| 106158 | 104819 | Houston, Rickey Eugene | Parker Waichman LLP | | 7:20-cv-75242-MCR-GRJ |
| 106159 | 104820 | Houston, Nicholas Ray | Parker Waichman LLP | 7:20-cv-75249-MCR-GRJ | |
| 106160 | 104821 | Howard, Thomas John | Parker Waichman LLP | 7:20-cv-75255-MCR-GRJ | |
| 106161 | 104822 | Howard, Demond Lynn | Parker Waichman LLP | 7:20-cv-75261-MCR-GRJ | |
| 106162 | 104824 | Howe, William Dean | Parker Waichman LLP | 7:20-cv-75276-MCR-GRJ | |
| 106163 | 104826 | HOWELL, WILLIAM | Parker Waichman LLP | 7:20-cv-75289-MCR-GRJ | |
| 106164 | 104829 | Hubbard, Clarence | Parker Waichman LLP | 7:20-cv-75310-MCR-GRJ | |
| 106165 | 104833 | HUDSON, JEFFREY KEITH | Parker Waichman LLP | 7:20-cv-75336-MCR-GRJ | |
| 106166 | 104834 | Huerta Morales, Mario Ricardo | Parker Waichman LLP | 7:20-cv-75343-MCR-GRJ | |
| 106167 | 104835 | Hughes, Shawn Keith | Parker Waichman LLP | 7:20-cv-75348-MCR-GRJ | |
| 106168 | 104836 | Hughes, Rodney | Parker Waichman LLP | 7:20-cv-75356-MCR-GRJ | |
| 106169 | 104837 | Hughes, Darnell Bishop | Parker Waichman LLP | 7:20-cv-75363-MCR-GRJ | |
| 106170 | 104839 | Humber, Robert Wayne | Parker Waichman LLP | 7:20-cv-75375-MCR-GRJ | |
| 106171 | 104841 | Humphries, Kenneth Wayne | Parker Waichman LLP | 7:20-cv-75386-MCR-GRJ | |
| 106172 | 104842 | Hunt, David James | Parker Waichman LLP | | 7:20-cv-75393-MCR-GRJ |
| 106173 | 104845 | Hunter, Ian Michael | Parker Waichman LLP | 7:20-cv-75414-MCR-GRJ | |
| 106174 | 104849 | Huss, Christopher E | Parker Waichman LLP | 7:20-cv-75439-MCR-GRJ | |
| 106175 | 104850 | Hutson, Kenneth | Parker Waichman LLP | 7:20-cv-75444-MCR-GRJ | |
| 106176 | 104856 | Irons, Jeffrey Thomas | Parker Waichman LLP | 7:20-cv-76602-MCR-GRJ | |
| 106177 | 104857 | Isley, Jamie Lee | Parker Waichman LLP | 7:20-cv-76604-MCR-GRJ | |
| 106178 | 104859 | Jackson, Jovan Trile | Parker Waichman LLP | 7:20-cv-76608-MCR-GRJ | |
| 106179 | 104863 | Jackson, Bryant Lamore | Parker Waichman LLP | 7:20-cv-76616-MCR-GRJ | |
| 106180 | 104867 | Jacobs, Pierce Anthony | Parker Waichman LLP | 7:20-cv-76623-MCR-GRJ | |
| 106181 | 104871 | Jahn, Noah Wesley | Parker Waichman LLP | | 7:20-cv-76631-MCR-GRJ |
| 106182 | 104872 | Jaime, Alexander | Parker Waichman LLP | 7:20-cv-76633-MCR-GRJ | |
| 106183 | 104874 | JAMES, ERIC | Parker Waichman LLP | 7:20-cv-76636-MCR-GRJ | |
| 106184 | 104875 | James, Jerry Lowell | Parker Waichman LLP | 7:20-cv-76638-MCR-GRJ | |
| 106185 | 104876 | James, Stephen Michael | Parker Waichman LLP | 7:20-cv-76640-MCR-GRJ | |
| 106186 | 104877 | James, Ozzie Lee | Parker Waichman LLP | | 7:20-cv-76642-MCR-GRJ |
| 106187 | 104878 | Jamison, Phillip | Parker Waichman LLP | | 7:20-cv-76644-MCR-GRJ |
| 106188 | 104880 | Jaskowiak, Michael Frederick | Parker Waichman LLP | | 7:20-cv-76648-MCR-GRJ |
| 106189 | 104881 | Jefferson, Geonard | Parker Waichman LLP | 7:20-cv-76650-MCR-GRJ | |
| 106190 | 104882 | Jefferson, Joseph Lee | Parker Waichman LLP | 7:20-cv-76652-MCR-GRJ | |
| 106191 | 104883 | Jeffords, Timothy Kelvin | Parker Waichman LLP | 7:20-cv-76654-MCR-GRJ | |
| 106192 | 104885 | Jenkins, Brandon Anthony | Parker Waichman LLP | 7:20-cv-76658-MCR-GRJ | |
| 106193 | 104886 | Jenkins, Lavorris Antino | Parker Waichman LLP | 7:20-cv-76660-MCR-GRJ | |
| 106194 | 104890 | Jeremiah, Brandon Dion | Parker Waichman LLP | 7:20-cv-76668-MCR-GRJ | |
| 106195 | 104891 | Jesse, Adam | Parker Waichman LLP | 7:20-cv-76669-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 106196 | 104896 | Jimmerson, Raymond | Parker Waichman LLP | 7:20-cv-76679-MCR-GRJ | |
| 106197 | 104900 | Johnson, Brian Keith | Parker Waichman LLP | 7:20-cv-76687-MCR-GRJ | |
| 106198 | 104903 | Johnson, Timothy W | Parker Waichman LLP | 7:20-cv-76693-MCR-GRJ | |
| 106199 | 104905 | Johnson, Michael Freddrick | Parker Waichman LLP | | 7:20-cv-76697-MCR-GRJ |
| 106200 | 104906 | Johnson, Isaiah Herman | Parker Waichman LLP | | 7:20-cv-76699-MCR-GRJ |
| 106201 | 104907 | Johnson, Shun Denise | Parker Waichman LLP | 7:20-cv-76702-MCR-GRJ | |
| 106202 | 104908 | Johnson, Monte Dean | Parker Waichman LLP | 7:20-cv-76706-MCR-GRJ | |
| 106203 | 104910 | Johnson, Jack Anthony | Parker Waichman LLP | 7:20-cv-76712-MCR-GRJ | |
| 106204 | 104912 | Johnson, Terry Terell | Parker Waichman LLP | 7:20-cv-76718-MCR-GRJ | |
| 106205 | 104913 | Johnson, James William | Parker Waichman LLP | 7:20-cv-76722-MCR-GRJ | |
| 106206 | 104914 | Johnson, Timothy Ralph | Parker Waichman LLP | 7:20-cv-76725-MCR-GRJ | |
| 106207 | 104916 | Johnson, James E | Parker Waichman LLP | 7:20-cv-76731-MCR-GRJ | |
| 106208 | 104917 | Johnson, Jeffrey Gregg | Parker Waichman LLP | 7:20-cv-76734-MCR-GRJ | |
| 106209 | 104918 | Johnson, James Houston | Parker Waichman LLP | | 7:20-cv-76736-MCR-GRJ |
| 106210 | 104924 | Jones, Alan Jacob | Parker Waichman LLP | | 7:20-cv-76755-MCR-GRJ |
| 106211 | 104925 | Jones, Brandon Dale | Parker Waichman LLP | 7:20-cv-76758-MCR-GRJ | |
| 106212 | 104927 | Jones, Alicia Valnette Barsock | Parker Waichman LLP | | 7:20-cv-76765-MCR-GRJ |
| 106213 | 104928 | Jones, Rodriguez Dejuan | Parker Waichman LLP | 7:20-cv-76768-MCR-GRJ | |
| 106214 | 104930 | Jones, Joel Evan | Parker Waichman LLP | 7:20-cv-76774-MCR-GRJ | |
| 106215 | 104931 | Jones, Kyle David | Parker Waichman LLP | 7:20-cv-76777-MCR-GRJ | |
| 106216 | 104933 | Jones, David Allen | Parker Waichman LLP | | 7:20-cv-76784-MCR-GRJ |
| 106217 | 104934 | Jones, Cavell Anthony | Parker Waichman LLP | 7:20-cv-76787-MCR-GRJ | |
| 106218 | 104935 | Jones, Henry | Parker Waichman LLP | | 7:20-cv-76789-MCR-GRJ |
| 106219 | 104936 | Jones, Ryan Keith | Parker Waichman LLP | | 7:20-cv-76792-MCR-GRJ |
| 106220 | 104938 | Jones, Bradley | Parker Waichman LLP | | 7:20-cv-76796-MCR-GRJ |
| 106221 | 104942 | Jordan, Benny Lee | Parker Waichman LLP | | 7:20-cv-76809-MCR-GRJ |
| 106222 | 104943 | Jordan, Trenton Allen | Parker Waichman LLP | 7:20-cv-76812-MCR-GRJ | |
| 106223 | 104944 | Joseph, Lee | Parker Waichman LLP | 7:20-cv-76815-MCR-GRJ | |
| 106224 | 104945 | Josey, Barry Justin | Parker Waichman LLP | 7:20-cv-76818-MCR-GRJ | |
| 106225 | 104947 | Joyner, Angelo | Parker Waichman LLP | 7:20-cv-76825-MCR-GRJ | |
| 106226 | 104949 | Jueschke, Warren Cody | Parker Waichman LLP | | 7:20-cv-76831-MCR-GRJ |
| 106227 | 104951 | Kabba, Mohamed Ibrahim Lamin | Parker Waichman LLP | 7:20-cv-76834-MCR-GRJ | |
| 106228 | 104953 | Kalama, Aaron Ross | Parker Waichman LLP | 7:20-cv-76841-MCR-GRJ | |
| 106229 | 104954 | Kalmar, Douglas Paul | Parker Waichman LLP | 7:20-cv-76928-MCR-GRJ | |
| 106230 | 104955 | Kamm, Loyal Ardem | Parker Waichman LLP | 7:20-cv-76932-MCR-GRJ | |
| 106231 | 104956 | Kaping, Jeremy G | Parker Waichman LLP | | 3:21-cv-02505-MCR-GRJ |
| 106232 | 104957 | Karlen, Kristopher | Parker Waichman LLP | 7:20-cv-76935-MCR-GRJ | |
| 106233 | 104958 | Kaufmann, Megan Nicole | Parker Waichman LLP | 7:20-cv-76939-MCR-GRJ | |
| 106234 | 104959 | Kazan, Zachary William | Parker Waichman LLP | | 7:20-cv-76942-MCR-GRJ |
| 106235 | 104962 | Keefer, James | Parker Waichman LLP | 7:20-cv-76953-MCR-GRJ | |
| 106236 | 104963 | Keeton, Justin Marc | Parker Waichman LLP | | 7:20-cv-76956-MCR-GRJ |
| 106237 | 104965 | Kelley, Marcus Floyd | Parker Waichman LLP | 7:20-cv-76962-MCR-GRJ | |
| 106238 | 104966 | Kelley, Brad | Parker Waichman LLP | 7:20-cv-76966-MCR-GRJ | |
| 106239 | 104970 | Kemmer, Shawn | Parker Waichman LLP | | 7:20-cv-76980-MCR-GRJ |
| 106240 | 104972 | Kendziera, Christopher Jon | Parker Waichman LLP | 7:20-cv-76986-MCR-GRJ | |
| 106241 | 104974 | Kennebeck, Alex Andrew | Parker Waichman LLP | 7:20-cv-76994-MCR-GRJ | |
| 106242 | 104977 | Keogh, Matthew | Parker Waichman LLP | 7:20-cv-77004-MCR-GRJ | |
| 106243 | 104979 | Kerner, Jason | Parker Waichman LLP | 7:20-cv-77011-MCR-GRJ | |
| 106244 | 104982 | Keul, David | Parker Waichman LLP | 7:20-cv-77021-MCR-GRJ | |
| 106245 | 104983 | Kiehl, Michael | Parker Waichman LLP | 7:20-cv-77024-MCR-GRJ | |
| 106246 | 104986 | Kincaid, Robert | Parker Waichman LLP | 7:20-cv-77033-MCR-GRJ | |
| 106247 | 104988 | King, Andrew Guy | Parker Waichman LLP | | 7:20-cv-77039-MCR-GRJ |
| 106248 | 104989 | King, Dante Latrell | Parker Waichman LLP | 7:20-cv-77043-MCR-GRJ | |
| 106249 | 104991 | King, Ronald Spencer | Parker Waichman LLP | 7:20-cv-77051-MCR-GRJ | |
| 106250 | 104992 | King, Kenneth Elliot | Parker Waichman LLP | 7:20-cv-77054-MCR-GRJ | |
| 106251 | 104994 | King, Donzell | Parker Waichman LLP | 7:20-cv-77061-MCR-GRJ | |
| 106252 | 104997 | Kingsley, Nathan Scott | Parker Waichman LLP | 7:20-cv-77072-MCR-GRJ | |
| 106253 | 104998 | Kinkade, Jason | Parker Waichman LLP | 7:20-cv-77075-MCR-GRJ | |
| 106254 | 105006 | Kirk, William Authur | Parker Waichman LLP | 7:20-cv-78068-MCR-GRJ | |
| 106255 | 105009 | Kiser, Randall Scott | Parker Waichman LLP | 7:20-cv-78085-MCR-GRJ | |
| 106256 | 105010 | Kish, Mark Anthony | Parker Waichman LLP | | 7:20-cv-78091-MCR-GRJ |
| 106257 | 105011 | Kjellman, Ian | Parker Waichman LLP | 8:20-cv-19363-MCR-GRJ | |
| 106258 | 105018 | Knight, Kory Allen | Parker Waichman LLP | 7:20-cv-78135-MCR-GRJ | |
| 106259 | 105021 | Knight, Marrion Canvell | Parker Waichman LLP | 7:20-cv-78154-MCR-GRJ | |
| 106260 | 105022 | Knight, Chris Michael | Parker Waichman LLP | 7:20-cv-78161-MCR-GRJ | |
| 106261 | 105023 | Knight, Duncan | Parker Waichman LLP | 7:20-cv-78166-MCR-GRJ | |
| 106262 | 105028 | Knudsen, Jonathon Daniel | Parker Waichman LLP | | 7:20-cv-78192-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 106263 | 105029 | Knueppel, Justin Robert | Parker Waichman LLP | 7:20-cv-78195-MCR-GRJ | |
| 106264 | 105030 | Kobus, Mark Robert | Parker Waichman LLP | | 7:20-cv-78199-MCR-GRJ |
| 106265 | 105031 | Koch, Justin James | Parker Waichman LLP | 7:20-cv-78204-MCR-GRJ | |
| 106266 | 105038 | Kramlich, Dustin Allen | Parker Waichman LLP | 7:20-cv-78234-MCR-GRJ | |
| 106267 | 105039 | Krantz, Ryan | Parker Waichman LLP | 7:20-cv-78239-MCR-GRJ | |
| 106268 | 105041 | Krebs, Jonathan Shane | Parker Waichman LLP | 7:20-cv-78247-MCR-GRJ | |
| 106269 | 105042 | Krecota, Richard A | Parker Waichman LLP | 7:20-cv-78252-MCR-GRJ | |
| 106270 | 105046 | Kucharski, Seth Andrew | Parker Waichman LLP | 7:20-cv-78265-MCR-GRJ | |
| 106271 | 105048 | Kugler, Donald Alan | Parker Waichman LLP | 8:20-cv-19367-MCR-GRJ | |
| 106272 | 105049 | Kumbera, David Charles | Parker Waichman LLP | 7:20-cv-78275-MCR-GRJ | |
| 106273 | 105057 | Ladson, Herbert | Parker Waichman LLP | 7:20-cv-78314-MCR-GRJ | |
| 106274 | 105059 | Laflamme, Charles Joseph | Parker Waichman LLP | 7:20-cv-78323-MCR-GRJ | |
| 106275 | 105060 | Lagasse, Louis Lee | Parker Waichman LLP | 7:20-cv-78327-MCR-GRJ | |
| 106276 | 105061 | Lahmann, David Allan | Parker Waichman LLP | 7:20-cv-78333-MCR-GRJ | |
| 106277 | 105062 | Lajiness, Austin Jeffrey | Parker Waichman LLP | 7:20-cv-78337-MCR-GRJ | |
| 106278 | 105063 | Lampton, Robert Leonard | Parker Waichman LLP | 7:20-cv-78340-MCR-GRJ | |
| 106279 | 105067 | Lane, Tyler Jon | Parker Waichman LLP | 7:20-cv-78354-MCR-GRJ | |
| 106280 | 105069 | Langelier, Joshua John | Parker Waichman LLP | 7:20-cv-78361-MCR-GRJ | |
| 106281 | 105070 | Langer, Matthew | Parker Waichman LLP | 7:20-cv-78365-MCR-GRJ | |
| 106282 | 105073 | Langstraat, Kurtis Ray | Parker Waichman LLP | | 7:20-cv-78372-MCR-GRJ |
| 106283 | 105076 | Laracuente Irizarry, Xavier Omar | Parker Waichman LLP | 7:20-cv-78381-MCR-GRJ | |
| 106284 | 105078 | Larsen, Karl L. | Parker Waichman LLP | 7:20-cv-78389-MCR-GRJ | |
| 106285 | 105079 | Larson, Ryan Andrew | Parker Waichman LLP | 7:20-cv-78392-MCR-GRJ | |
| 106286 | 105080 | Larson, William Joseph | Parker Waichman LLP | 7:20-cv-78395-MCR-GRJ | |
| 106287 | 105083 | Lassiter, Kevin Thomas | Parker Waichman LLP | 7:20-cv-78405-MCR-GRJ | |
| 106288 | 105089 | Lawhorn, Adrian Rafael | Parker Waichman LLP | 7:20-cv-78420-MCR-GRJ | |
| 106289 | 105090 | Lawless, Donavan James | Parker Waichman LLP | | 7:20-cv-78422-MCR-GRJ |
| 106290 | 105091 | Lawrence, Richard | Parker Waichman LLP | 7:20-cv-78424-MCR-GRJ | |
| 106291 | 105092 | Laymon, Brandon Lee | Parker Waichman LLP | | 7:20-cv-78426-MCR-GRJ |
| 106292 | 105094 | Ledbetter, Russell Warren | Parker Waichman LLP | 7:20-cv-78431-MCR-GRJ | |
| 106293 | 105095 | Ledesma, Marcos Javier | Parker Waichman LLP | | 7:20-cv-78433-MCR-GRJ |
| 106294 | 105097 | Lee, Gregory Scott | Parker Waichman LLP | 7:20-cv-78437-MCR-GRJ | |
| 106295 | 105100 | Leffers, Ryan Everett | Parker Waichman LLP | 7:20-cv-78444-MCR-GRJ | |
| 106296 | 105102 | Lehenbauer, Todd Walter | Parker Waichman LLP | | 7:20-cv-78448-MCR-GRJ |
| 106297 | 105105 | Lentner, Robert William | Parker Waichman LLP | | 7:20-cv-78457-MCR-GRJ |
| 106298 | 105106 | Cartagena, David Enrique Leon | Parker Waichman LLP | 7:20-cv-78461-MCR-GRJ | |
| 106299 | 105107 | Lerma, Paul | Parker Waichman LLP | 7:20-cv-78464-MCR-GRJ | |
| 106300 | 105109 | Leslie, Eric Wayne | Parker Waichman LLP | | 7:20-cv-70093-MCR-GRJ |
| 106301 | 105110 | Lewis, Matthew A. | Parker Waichman LLP | 7:20-cv-70095-MCR-GRJ | |
| 106302 | 105111 | Lewis, Harold | Parker Waichman LLP | 7:20-cv-70097-MCR-GRJ | |
| 106303 | 105112 | Lewis, Larnelle | Parker Waichman LLP | 7:20-cv-70099-MCR-GRJ | |
| 106304 | 105114 | Lewis, Patrick Adrian | Parker Waichman LLP | 7:20-cv-70103-MCR-GRJ | |
| 106305 | 105115 | Licher, Wesley J | Parker Waichman LLP | 7:20-cv-70105-MCR-GRJ | |
| 106306 | 105119 | Lindsey, Kinnon Park | Parker Waichman LLP | 7:20-cv-70113-MCR-GRJ | |
| 106307 | 105121 | Lirette, David Joseph | Parker Waichman LLP | 7:20-cv-70117-MCR-GRJ | |
| 106308 | 105122 | Lister, Lola Yon | Parker Waichman LLP | 8:20-cv-19371-MCR-GRJ | |
| 106309 | 105125 | Little, Shane Michael | Parker Waichman LLP | 7:20-cv-70123-MCR-GRJ | |
| 106310 | 105129 | Littlepage, Lary | Parker Waichman LLP | 7:20-cv-70131-MCR-GRJ | |
| 106311 | 105130 | Livingston, Willie Tyrone | Parker Waichman LLP | | 7:20-cv-70133-MCR-GRJ |
| 106312 | 105131 | Lloyd, Timmie Ray | Parker Waichman LLP | 7:20-cv-70135-MCR-GRJ | |
| 106313 | 105132 | Lobb, Timothy Neil | Parker Waichman LLP | | 7:20-cv-70137-MCR-GRJ |
| 106314 | 105133 | Locke, Gregory N. | Parker Waichman LLP | 7:20-cv-70139-MCR-GRJ | |
| 106315 | 105136 | Lokker, Travis Joseph | Parker Waichman LLP | 7:20-cv-70145-MCR-GRJ | |
| 106316 | 105137 | Lomeli, Vincent Loza | Parker Waichman LLP | 7:20-cv-70147-MCR-GRJ | |
| 106317 | 105139 | Long, Anthony James | Parker Waichman LLP | 7:20-cv-70151-MCR-GRJ | |
| 106318 | 105140 | Long, Jeffrey | Parker Waichman LLP | 7:20-cv-70153-MCR-GRJ | |
| 106319 | 105141 | Lopes, James Robert | Parker Waichman LLP | 7:20-cv-70155-MCR-GRJ | |
| 106320 | 105142 | Lopez, Adrian | Parker Waichman LLP | | 7:20-cv-70157-MCR-GRJ |
| 106321 | 105143 | Lorincz, Eric A. | Parker Waichman LLP | 7:20-cv-70159-MCR-GRJ | |
| 106322 | 105145 | Love, Bryson James | Parker Waichman LLP | 7:20-cv-70163-MCR-GRJ | |
| 106323 | 105147 | Lowe, Riley | Parker Waichman LLP | | 7:20-cv-70167-MCR-GRJ |
| 106324 | 105148 | Lowery, Franklin | Parker Waichman LLP | 7:20-cv-70169-MCR-GRJ | |
| 106325 | 105150 | Luers, Daniel Joseph | Parker Waichman LLP | 7:20-cv-70173-MCR-GRJ | |
| 106326 | 105154 | Lugo-Torres, Franklyn | Parker Waichman LLP | 7:20-cv-70181-MCR-GRJ | |
| 106327 | 105158 | Lupica, Anthony Gordon | Parker Waichman LLP | | 7:20-cv-26991-MCR-GRJ |
| 106328 | 105160 | Lurker, Larry T | Parker Waichman LLP | 7:20-cv-70191-MCR-GRJ | |
| 106329 | 105161 | Lutz, Jason Michael | Parker Waichman LLP | 7:20-cv-70193-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 106330 | 105162 | Lyle, Justin Thomas | Parker Waichman LLP | 7:20-cv-70195-MCR-GRJ | |
| 106331 | 105166 | Maack, Robert Patrick | Parker Waichman LLP | 7:20-cv-70203-MCR-GRJ | |
| 106332 | 105167 | MacCormack, Brian Patrick | Parker Waichman LLP | 7:20-cv-70205-MCR-GRJ | |
| 106333 | 105168 | Mackey, Mark Allen | Parker Waichman LLP | | 7:20-cv-70207-MCR-GRJ |
| 106334 | 105169 | Madden, Gregory Dale-Edward | Parker Waichman LLP | 7:20-cv-70209-MCR-GRJ | |
| 106335 | 105170 | Madera, Robinson | Parker Waichman LLP | 7:20-cv-70211-MCR-GRJ | |
| 106336 | 105172 | MADOW, DANIEL | Parker Waichman LLP | | 7:20-cv-70215-MCR-GRJ |
| 106337 | 105173 | Magiera, Michael Anthony | Parker Waichman LLP | 7:20-cv-70217-MCR-GRJ | |
| 106338 | 105175 | Magner, Robert | Parker Waichman LLP | 7:20-cv-70221-MCR-GRJ | |
| 106339 | 105177 | Mahaffey, Ryan Daniel | Parker Waichman LLP | 7:20-cv-70225-MCR-GRJ | |
| 106340 | 105178 | Mahan, Patrick Ryan | Parker Waichman LLP | 7:20-cv-70227-MCR-GRJ | |
| 106341 | 105179 | Mahmoud, Jehad Mahmoud | Parker Waichman LLP | 7:20-cv-70229-MCR-GRJ | |
| 106342 | 105180 | Mahon, Mathew Stanley | Parker Waichman LLP | 7:20-cv-70231-MCR-GRJ | |
| 106343 | 105181 | Mahoney, Sean | Parker Waichman LLP | 7:20-cv-70233-MCR-GRJ | |
| 106344 | 105182 | Major, Corey Perez | Parker Waichman LLP | 7:20-cv-70235-MCR-GRJ | |
| 106345 | 105186 | Malone, John | Parker Waichman LLP | 7:20-cv-70243-MCR-GRJ | |
| 106346 | 105187 | Malone, Jameia | Parker Waichman LLP | | 7:20-cv-70245-MCR-GRJ |
| 106347 | 105191 | Manson, Terry | Parker Waichman LLP | 7:20-cv-70253-MCR-GRJ | |
| 106348 | 105194 | MARCONI, DAVID | Parker Waichman LLP | 7:20-cv-70259-MCR-GRJ | |
| 106349 | 105195 | Margerum, Eric JAson | Parker Waichman LLP | 7:20-cv-70261-MCR-GRJ | |
| 106350 | 105198 | Marks, Jeffrey Travis | Parker Waichman LLP | 7:20-cv-70267-MCR-GRJ | |
| 106351 | 105199 | Marley, Steven James | Parker Waichman LLP | 7:20-cv-70269-MCR-GRJ | |
| 106352 | 105202 | Mars, Michael James | Parker Waichman LLP | 7:20-cv-70275-MCR-GRJ | |
| 106353 | 105203 | Marshall, David Hayes | Parker Waichman LLP | | 7:20-cv-70277-MCR-GRJ |
| 106354 | 105204 | Marshall, Jonathan Lee | Parker Waichman LLP | 7:20-cv-70279-MCR-GRJ | |
| 106355 | 105208 | MARTIN, JOHN | Parker Waichman LLP | | 7:20-cv-70285-MCR-GRJ |
| 106356 | 105210 | Martin, Wayne | Parker Waichman LLP | 7:20-cv-70289-MCR-GRJ | |
| 106357 | 105211 | Martin, Don William | Parker Waichman LLP | 7:20-cv-70291-MCR-GRJ | |
| 106358 | 105213 | Martinez, Alejandro | Parker Waichman LLP | | 7:20-cv-70295-MCR-GRJ |
| 106359 | 105214 | Martinez, Rodolfo | Parker Waichman LLP | 7:20-cv-70297-MCR-GRJ | |
| 106360 | 105216 | Martinez, Derek | Parker Waichman LLP | 7:20-cv-70301-MCR-GRJ | |
| 106361 | 105218 | MARTINEZ, JESUS | Parker Waichman LLP | 7:20-cv-70305-MCR-GRJ | |
| 106362 | 105220 | Martinez, Frank Javier | Parker Waichman LLP | 7:20-cv-70309-MCR-GRJ | |
| 106363 | 105221 | Martinez, Ruben | Parker Waichman LLP | 7:20-cv-70311-MCR-GRJ | |
| 106364 | 105223 | Masenthin, Justin Dale | Parker Waichman LLP | 7:20-cv-70315-MCR-GRJ | |
| 106365 | 105225 | Massey, Kevin | Parker Waichman LLP | 7:20-cv-70319-MCR-GRJ | |
| 106366 | 105226 | Masteller, Joseph Fuller | Parker Waichman LLP | 7:20-cv-70321-MCR-GRJ | |
| 106367 | 105229 | Mathis, William | Parker Waichman LLP | 7:20-cv-70327-MCR-GRJ | |
| 106368 | 105230 | Matson, Nicholas Dana | Parker Waichman LLP | 8:20-cv-19375-MCR-GRJ | |
| 106369 | 105231 | Matthews, Billie Jeff | Parker Waichman LLP | 7:20-cv-70329-MCR-GRJ | |
| 106370 | 105232 | Mattingly, Eric Paul | Parker Waichman LLP | 7:20-cv-70331-MCR-GRJ | |
| 106371 | 105234 | Mattox, Michael Scott | Parker Waichman LLP | 7:20-cv-70335-MCR-GRJ | |
| 106372 | 105236 | Matula, Charlie Aden | Parker Waichman LLP | 7:20-cv-70339-MCR-GRJ | |
| 106373 | 105238 | Maxey, Timothy Lee | Parker Waichman LLP | 7:20-cv-70343-MCR-GRJ | |
| 106374 | 105240 | May, Christopher David | Parker Waichman LLP | 7:20-cv-70347-MCR-GRJ | |
| 106375 | 105243 | Mayle, Tommy Tucker | Parker Waichman LLP | 7:20-cv-70353-MCR-GRJ | |
| 106376 | 105246 | Mayorga, Francisco James | Parker Waichman LLP | | 7:20-cv-70359-MCR-GRJ |
| 106377 | 105250 | McCann, William Arnold | Parker Waichman LLP | 7:20-cv-70365-MCR-GRJ | |
| 106378 | 105251 | McClain, Kelvin | Parker Waichman LLP | 7:20-cv-70367-MCR-GRJ | |
| 106379 | 105254 | McClure, Dennis Leslie | Parker Waichman LLP | 7:20-cv-70373-MCR-GRJ | |
| 106380 | 105255 | McClure, John Robert | Parker Waichman LLP | 7:20-cv-70375-MCR-GRJ | |
| 106381 | 105258 | McCosh, John | Parker Waichman LLP | 7:20-cv-70381-MCR-GRJ | |
| 106382 | 105261 | Mccoy, James | Parker Waichman LLP | 7:20-cv-70387-MCR-GRJ | |
| 106383 | 105262 | Mccoy, Asher Frederick | Parker Waichman LLP | | 7:20-cv-70389-MCR-GRJ |
| 106384 | 105263 | McCrary, Matthew Alan | Parker Waichman LLP | 7:20-cv-70392-MCR-GRJ | |
| 106385 | 105264 | Mccray, David Joseph | Parker Waichman LLP | 7:20-cv-70394-MCR-GRJ | |
| 106386 | 105265 | McCreary, Samuel Allen | Parker Waichman LLP | 7:20-cv-70395-MCR-GRJ | |
| 106387 | 105268 | McDaniel, Brandon Oakley | Parker Waichman LLP | 7:20-cv-70401-MCR-GRJ | |
| 106388 | 105269 | McDonald, Aaron | Parker Waichman LLP | 7:20-cv-70403-MCR-GRJ | |
| 106389 | 105270 | Mcdonald, James Roger | Parker Waichman LLP | 7:20-cv-70405-MCR-GRJ | |
| 106390 | 105272 | McDonald, Matthew Timothy | Parker Waichman LLP | 7:20-cv-70409-MCR-GRJ | |
| 106391 | 105274 | McFarlane, Derrek Anthony | Parker Waichman LLP | 7:20-cv-70413-MCR-GRJ | |
| 106392 | 105276 | McGill, Jeremy | Parker Waichman LLP | | 7:20-cv-70418-MCR-GRJ |
| 106393 | 105277 | McGivney, Matthew Robert | Parker Waichman LLP | 7:20-cv-70420-MCR-GRJ | |
| 106394 | 105278 | McGlothin, John Michael | Parker Waichman LLP | 7:20-cv-70422-MCR-GRJ | |
| 106395 | 105280 | McGrath, Michael Alan | Parker Waichman LLP | 7:20-cv-70426-MCR-GRJ | |
| 106396 | 105282 | Mcintyre, Jacob Christopher | Parker Waichman LLP | 7:20-cv-70430-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 106397 | 105284 | McKendry, Thomas William | Parker Waichman LLP | | 7:20-cv-70434-MCR-GRJ |
| 106398 | 105285 | MCKINNEY, JAMES | Parker Waichman LLP | 7:20-cv-70436-MCR-GRJ | |
| 106399 | 105287 | McKnight, Daniel Wayne | Parker Waichman LLP | 7:20-cv-70440-MCR-GRJ | |
| 106400 | 105288 | McLeish, Paul | Parker Waichman LLP | 7:20-cv-70442-MCR-GRJ | |
| 106401 | 105294 | McNamara, Jeffrey | Parker Waichman LLP | 7:20-cv-70452-MCR-GRJ | |
| 106402 | 105295 | McQueen, Clarence Lamar | Parker Waichman LLP | 7:20-cv-70454-MCR-GRJ | |
| 106403 | 105298 | Medlin, Luke Nathanael | Parker Waichman LLP | 7:20-cv-70460-MCR-GRJ | |
| 106404 | 105301 | Mejia, Luis Christian | Parker Waichman LLP | 7:20-cv-70466-MCR-GRJ | |
| 106405 | 105308 | Mensch, Jeremey Allen | Parker Waichman LLP | 7:20-cv-70479-MCR-GRJ | |
| 106406 | 105310 | Mercado, Kenneth | Parker Waichman LLP | 7:20-cv-70483-MCR-GRJ | |
| 106407 | 105312 | Merrill, Christopher Robert | Parker Waichman LLP | 7:20-cv-70487-MCR-GRJ | |
| 106408 | 105315 | Merz, Isaac | Parker Waichman LLP | | 7:20-cv-70494-MCR-GRJ |
| 106409 | 105316 | Messer, Daren Andrew | Parker Waichman LLP | 7:20-cv-70496-MCR-GRJ | |
| 106410 | 105317 | Messer, Jeffery Jacob | Parker Waichman LLP | 7:20-cv-70498-MCR-GRJ | |
| 106411 | 105318 | Metz, Roger | Parker Waichman LLP | 7:20-cv-70500-MCR-GRJ | |
| 106412 | 105321 | Midkiff, Daniel Cody | Parker Waichman LLP | 7:20-cv-70506-MCR-GRJ | |
| 106413 | 105322 | Miles, Stephen Paul | Parker Waichman LLP | | 7:20-cv-70508-MCR-GRJ |
| 106414 | 105323 | Miles, Kyle Christopher | Parker Waichman LLP | 7:20-cv-70510-MCR-GRJ | |
| 106415 | 105324 | Miles, Dandalow Gabriel | Parker Waichman LLP | 7:20-cv-70512-MCR-GRJ | |
| 106416 | 105325 | Millard, Justin Daniel | Parker Waichman LLP | 7:20-cv-70514-MCR-GRJ | |
| 106417 | 105331 | Miller, Joshua Ray | Parker Waichman LLP | 7:20-cv-70524-MCR-GRJ | |
| 106418 | 105332 | Miller, Jeremy Neal | Parker Waichman LLP | | 7:20-cv-70526-MCR-GRJ |
| 106419 | 105334 | Miller, James William | Parker Waichman LLP | 7:20-cv-70530-MCR-GRJ | |
| 106420 | 105335 | Miller, Gregory Keith | Parker Waichman LLP | | 7:20-cv-70532-MCR-GRJ |
| 106421 | 105338 | Miller, Jason Ray | Parker Waichman LLP | 7:20-cv-70538-MCR-GRJ | |
| 106422 | 105339 | Miller, Terry | Parker Waichman LLP | 7:20-cv-70540-MCR-GRJ | |
| 106423 | 105340 | Miller, Jeffrey Lee | Parker Waichman LLP | 7:20-cv-70542-MCR-GRJ | |
| 106424 | 105344 | Miller, Charles William | Parker Waichman LLP | 7:20-cv-70550-MCR-GRJ | |
| 106425 | 105348 | Mills, Robert | Parker Waichman LLP | 7:20-cv-70558-MCR-GRJ | |
| 106426 | 105349 | Mills, Todd Eugene | Parker Waichman LLP | 7:20-cv-70559-MCR-GRJ | |
| 106427 | 105351 | Mills, Dennis Wayne | Parker Waichman LLP | 7:20-cv-70564-MCR-GRJ | |
| 106428 | 105361 | Mitchell, Lori | Parker Waichman LLP | 7:20-cv-70582-MCR-GRJ | |
| 106429 | 105362 | Mitchell, Willie | Parker Waichman LLP | 7:20-cv-70584-MCR-GRJ | |
| 106430 | 105363 | Mitchell, David Lee | Parker Waichman LLP | 7:20-cv-70586-MCR-GRJ | |
| 106431 | 105364 | Mitchell, Dirck Justin | Parker Waichman LLP | | 7:20-cv-70588-MCR-GRJ |
| 106432 | 105368 | Moffett, Marcus David | Parker Waichman LLP | | 7:20-cv-70679-MCR-GRJ |
| 106433 | 105369 | Mohorc, Joseph Anthony | Parker Waichman LLP | 7:20-cv-70681-MCR-GRJ | |
| 106434 | 105373 | Mondragon, Bennie Jesse | Parker Waichman LLP | 7:20-cv-70685-MCR-GRJ | |
| 106435 | 105375 | Montalvo, Juan Jesus | Parker Waichman LLP | | 7:20-cv-70689-MCR-GRJ |
| 106436 | 105380 | Mooney, Val Dane | Parker Waichman LLP | 7:20-cv-70699-MCR-GRJ | |
| 106437 | 105381 | Moore, Cameron | Parker Waichman LLP | 7:20-cv-70701-MCR-GRJ | |
| 106438 | 105382 | Moore, Matthew Kyle | Parker Waichman LLP | 7:20-cv-70703-MCR-GRJ | |
| 106439 | 105383 | Moore, Richard Allen | Parker Waichman LLP | 7:20-cv-70705-MCR-GRJ | |
| 106440 | 105384 | Moore, William Michael | Parker Waichman LLP | 7:20-cv-70707-MCR-GRJ | |
| 106441 | 105386 | Moore, Gary Tyrone | Parker Waichman LLP | 7:20-cv-70711-MCR-GRJ | |
| 106442 | 105389 | Moore, Brandon | Parker Waichman LLP | 7:20-cv-70717-MCR-GRJ | |
| 106443 | 105392 | Moore, Johnny Luther | Parker Waichman LLP | | 7:20-cv-70723-MCR-GRJ |
| 106444 | 105395 | Moradi, Ryan Reza | Parker Waichman LLP | 7:20-cv-70729-MCR-GRJ | |
| 106445 | 105396 | Morales, Orlando Cesar | Parker Waichman LLP | 7:20-cv-70731-MCR-GRJ | |
| 106446 | 105397 | Morales, Ricardo Adam | Parker Waichman LLP | 7:20-cv-70733-MCR-GRJ | |
| 106447 | 105401 | Moran, John | Parker Waichman LLP | | 7:20-cv-70741-MCR-GRJ |
| 106448 | 105402 | Moran, Ashley Faye Rose | Parker Waichman LLP | 7:20-cv-70743-MCR-GRJ | |
| 106449 | 105404 | Morelli, George Michael | Parker Waichman LLP | | 7:20-cv-70747-MCR-GRJ |
| 106450 | 105405 | Moreno, Jose Ignacio | Parker Waichman LLP | 7:20-cv-70749-MCR-GRJ | |
| 106451 | 105406 | Morgan, Sean William | Parker Waichman LLP | | 7:20-cv-70751-MCR-GRJ |
| 106452 | 105408 | Morgan, Nelson | Parker Waichman LLP | 7:20-cv-70755-MCR-GRJ | |
| 106453 | 105415 | Morris, Silvanee Mignon | Parker Waichman LLP | 7:20-cv-70769-MCR-GRJ | |
| 106454 | 105417 | Morrison, Justin Wade | Parker Waichman LLP | | 7:20-cv-70773-MCR-GRJ |
| 106455 | 105418 | Moschelle, Justin | Parker Waichman LLP | | 7:20-cv-70775-MCR-GRJ |
| 106456 | 105420 | Moten, Randall | Parker Waichman LLP | 7:20-cv-70779-MCR-GRJ | |
| 106457 | 105421 | Motolko, Piotr | Parker Waichman LLP | 7:20-cv-70781-MCR-GRJ | |
| 106458 | 105423 | Moua, Pa Dao | Parker Waichman LLP | 7:20-cv-70785-MCR-GRJ | |
| 106459 | 105424 | Mount, Richard Allen | Parker Waichman LLP | 7:20-cv-70787-MCR-GRJ | |
| 106460 | 105426 | Mowel, James Michael | Parker Waichman LLP | 7:20-cv-70791-MCR-GRJ | |
| 106461 | 105428 | Muhammad, Khalid Mahdi | Parker Waichman LLP | | 7:20-cv-70795-MCR-GRJ |
| 106462 | 105430 | Mulholland, James Joseph | Parker Waichman LLP | 7:20-cv-70799-MCR-GRJ | |
| 106463 | 105431 | Mullinax, Nathan A. | Parker Waichman LLP | 7:20-cv-70801-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 106464 | 105432 | Mullis, Jeffery Matthew | Parker Waichman LLP | 7:20-cv-70803-MCR-GRJ | |
| 106465 | 105433 | Mullis, Nathaniel David | Parker Waichman LLP | 7:20-cv-70805-MCR-GRJ | |
| 106466 | 105434 | Munoz, Abelardo | Parker Waichman LLP | 7:20-cv-70807-MCR-GRJ | |
| 106467 | 105435 | Munoz, Jesse Leonardo | Parker Waichman LLP | 7:20-cv-70809-MCR-GRJ | |
| 106468 | 105439 | Murillo, Jose R. | Parker Waichman LLP | 7:20-cv-70815-MCR-GRJ | |
| 106469 | 105441 | Murphy, Paul Ralph | Parker Waichman LLP | | 7:20-cv-70819-MCR-GRJ |
| 106470 | 105443 | MURRAY, DAVID | Parker Waichman LLP | 7:20-cv-70823-MCR-GRJ | |
| 106471 | 105447 | Myers, Seth Garrison | Parker Waichman LLP | | 7:20-cv-70830-MCR-GRJ |
| 106472 | 105449 | Myers, Robert Edwin | Parker Waichman LLP | 7:20-cv-70834-MCR-GRJ | |
| 106473 | 105450 | Myhand, Dean Anthony | Parker Waichman LLP | 7:20-cv-70836-MCR-GRJ | |
| 106474 | 105451 | Myrick, Christopher Lee | Parker Waichman LLP | 7:20-cv-70839-MCR-GRJ | |
| 106475 | 105453 | Nale, Jerome Patrick | Parker Waichman LLP | 7:20-cv-70843-MCR-GRJ | |
| 106476 | 105456 | Napier, Robert Wesley | Parker Waichman LLP | 7:20-cv-70849-MCR-GRJ | |
| 106477 | 105459 | Navarro, Thaddeus Alexander | Parker Waichman LLP | 7:20-cv-70855-MCR-GRJ | |
| 106478 | 105461 | Navarro, Dominic Francisco | Parker Waichman LLP | 7:20-cv-70859-MCR-GRJ | |
| 106479 | 105462 | Navarro, Rolando | Parker Waichman LLP | 7:20-cv-70861-MCR-GRJ | |
| 106480 | 105465 | Neader, Patrick Franz | Parker Waichman LLP | 7:20-cv-70867-MCR-GRJ | |
| 106481 | 105466 | Neal, Anthony B. | Parker Waichman LLP | 7:20-cv-70868-MCR-GRJ | |
| 106482 | 105467 | Neal, Theresa | Parker Waichman LLP | 7:20-cv-70871-MCR-GRJ | |
| 106483 | 105471 | Nelson, Roy Wesley | Parker Waichman LLP | | 7:20-cv-70878-MCR-GRJ |
| 106484 | 105472 | Nesbitt, Wesley Mckean | Parker Waichman LLP | 7:20-cv-70881-MCR-GRJ | |
| 106485 | 105474 | Nevarez, Ramiro | Parker Waichman LLP | 7:20-cv-70884-MCR-GRJ | |
| 106486 | 105475 | Neville, Alex George | Parker Waichman LLP | 7:20-cv-70887-MCR-GRJ | |
| 106487 | 105477 | Nguyen, Son Thanh | Parker Waichman LLP | 7:20-cv-70890-MCR-GRJ | |
| 106488 | 105478 | Nichols, Walter Roy | Parker Waichman LLP | 7:20-cv-70892-MCR-GRJ | |
| 106489 | 105479 | Nickel, Nicholas Lenard | Parker Waichman LLP | 7:20-cv-70894-MCR-GRJ | |
| 106490 | 105480 | Nickels, Jason | Parker Waichman LLP | 7:20-cv-70896-MCR-GRJ | |
| 106491 | 105482 | Nielsen, Ryan Michael | Parker Waichman LLP | 7:20-cv-70900-MCR-GRJ | |
| 106492 | 105483 | Nieves, Dennis | Parker Waichman LLP | 7:20-cv-70902-MCR-GRJ | |
| 106493 | 105486 | Noel, James Albert | Parker Waichman LLP | 7:20-cv-70908-MCR-GRJ | |
| 106494 | 105487 | Nordmann, Jeffrey | Parker Waichman LLP | 7:20-cv-70909-MCR-GRJ | |
| 106495 | 105491 | Norton, Colorado Lloyd | Parker Waichman LLP | 7:20-cv-70913-MCR-GRJ | |
| 106496 | 105496 | Oaks, Justin Michael | Parker Waichman LLP | 7:20-cv-70917-MCR-GRJ | |
| 106497 | 105500 | Obrochta, Edward Brannon | Parker Waichman LLP | | 7:20-cv-70920-MCR-GRJ |
| 106498 | 105501 | Ocampo, Benjamin | Parker Waichman LLP | 7:20-cv-70921-MCR-GRJ | |
| 106499 | 105502 | Ocheltree, Bryan Thomas | Parker Waichman LLP | 7:20-cv-70922-MCR-GRJ | |
| 106500 | 105503 | OCHOA, JESUS | Parker Waichman LLP | 7:20-cv-70923-MCR-GRJ | |
| 106501 | 105505 | O'Connor, Timothy James | Parker Waichman LLP | 7:20-cv-70925-MCR-GRJ | |
| 106502 | 105506 | Odette, Thomas A.D. | Parker Waichman LLP | 7:20-cv-70926-MCR-GRJ | |
| 106503 | 105512 | Oliver, Robert Lee | Parker Waichman LLP | | 7:20-cv-70930-MCR-GRJ |
| 106504 | 105513 | Ollar, Oliver Chapman | Parker Waichman LLP | | 7:20-cv-70931-MCR-GRJ |
| 106505 | 105519 | Opperman, Derek | Parker Waichman LLP | 7:20-cv-70937-MCR-GRJ | |
| 106506 | 105523 | Ortiz Gonzalez, Bryan | Parker Waichman LLP | 7:20-cv-70941-MCR-GRJ | |
| 106507 | 105524 | Ortiz-Suarez, Jaime | Parker Waichman LLP | 7:20-cv-70942-MCR-GRJ | |
| 106508 | 105525 | Osborne, Alexander | Parker Waichman LLP | 7:20-cv-70943-MCR-GRJ | |
| 106509 | 105526 | Osborne, William Diven | Parker Waichman LLP | 7:20-cv-70944-MCR-GRJ | |
| 106510 | 105527 | Osborne, Daniel Richard George | Parker Waichman LLP | 7:20-cv-70946-MCR-GRJ | |
| 106511 | 105528 | Osorio, Alejandro | Parker Waichman LLP | | 7:20-cv-70948-MCR-GRJ |
| 106512 | 105531 | OTTO, MICHAEL | Parker Waichman LLP | 7:20-cv-70955-MCR-GRJ | |
| 106513 | 105532 | Outcault, Linda Lee | Parker Waichman LLP | 7:20-cv-70957-MCR-GRJ | |
| 106514 | 105536 | Owens, Joshua Dane | Parker Waichman LLP | 7:20-cv-70963-MCR-GRJ | |
| 106515 | 105537 | Owens, Marquice | Parker Waichman LLP | 7:20-cv-70965-MCR-GRJ | |
| 106516 | 105538 | Ozenne, Everett Martin | Parker Waichman LLP | 7:20-cv-70967-MCR-GRJ | |
| 106517 | 105540 | Pacheco, Scott | Parker Waichman LLP | | 7:20-cv-70971-MCR-GRJ |
| 106518 | 105544 | Palm, Daniel Jacob | Parker Waichman LLP | 7:20-cv-70979-MCR-GRJ | |
| 106519 | 105545 | Palma, Christopher Anthony | Parker Waichman LLP | 7:20-cv-70981-MCR-GRJ | |
| 106520 | 105546 | Palmer, Michael | Parker Waichman LLP | 8:20-cv-19390-MCR-GRJ | |
| 106521 | 105547 | Palmer, Jerry Edward | Parker Waichman LLP | 7:20-cv-70983-MCR-GRJ | |
| 106522 | 105549 | Pankonen, Shane Allen | Parker Waichman LLP | 7:20-cv-70987-MCR-GRJ | |
| 106523 | 105551 | Papalski, Tyler Raymond | Parker Waichman LLP | 7:20-cv-70992-MCR-GRJ | |
| 106524 | 105553 | Parchim, William Kevin | Parker Waichman LLP | 7:20-cv-70996-MCR-GRJ | |
| 106525 | 105554 | Paredes, Brandon | Parker Waichman LLP | 7:20-cv-70998-MCR-GRJ | |
| 106526 | 105556 | Parisi, Paul Alan | Parker Waichman LLP | 7:20-cv-71002-MCR-GRJ | |
| 106527 | 105561 | Parson, Christopher Mark | Parker Waichman LLP | | 7:20-cv-71012-MCR-GRJ |
| 106528 | 105563 | Parsons, Brandon Allen | Parker Waichman LLP | 7:20-cv-71016-MCR-GRJ | |
| 106529 | 105566 | Pate, Robert | Parker Waichman LLP | 7:20-cv-71022-MCR-GRJ | |
| 106530 | 105567 | Patrow, Andrew David | Parker Waichman LLP | 7:20-cv-71025-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 106531 | 105568 | Paulson, Rodney Patrick | Parker Waichman LLP | 7:20-cv-71027-MCR-GRJ | |
| 106532 | 105571 | Payne, Joseph Durward | Parker Waichman LLP | 7:20-cv-71033-MCR-GRJ | |
| 106533 | 105572 | Peace, Michael Ryan | Parker Waichman LLP | | 7:20-cv-71035-MCR-GRJ |
| 106534 | 105573 | Pearson, Brian Keith | Parker Waichman LLP | 7:20-cv-71037-MCR-GRJ | |
| 106535 | 105575 | Pedersen, Joseph | Parker Waichman LLP | 7:20-cv-71041-MCR-GRJ | |
| 106536 | 105578 | Pelkey, Robert A | Parker Waichman LLP | 7:20-cv-71047-MCR-GRJ | |
| 106537 | 105580 | Penn, David Alan | Parker Waichman LLP | | 7:20-cv-71051-MCR-GRJ |
| 106538 | 105583 | Penzias, Jacob Solomon | Parker Waichman LLP | 7:20-cv-71057-MCR-GRJ | |
| 106539 | 105584 | Peraza, Cesar | Parker Waichman LLP | | 7:20-cv-71059-MCR-GRJ |
| 106540 | 105585 | Perazone, Brian Edward | Parker Waichman LLP | 7:20-cv-71061-MCR-GRJ | |
| 106541 | 105586 | Perdew, Patrick Evan | Parker Waichman LLP | 7:20-cv-71064-MCR-GRJ | |
| 106542 | 105587 | Perez, Erik David | Parker Waichman LLP | 7:20-cv-71066-MCR-GRJ | |
| 106543 | 105590 | Perkins, Emory | Parker Waichman LLP | 7:20-cv-71072-MCR-GRJ | |
| 106544 | 105591 | Perkosky, Ryan | Parker Waichman LLP | 7:20-cv-71074-MCR-GRJ | |
| 106545 | 105592 | Perot, James Clark | Parker Waichman LLP | 7:20-cv-71076-MCR-GRJ | |
| 106546 | 105597 | Person, David | Parker Waichman LLP | 7:20-cv-71083-MCR-GRJ | |
| 106547 | 105602 | Petersen, Kyle S. | Parker Waichman LLP | 7:20-cv-71098-MCR-GRJ | |
| 106548 | 105605 | Phariss, Kenneth Franklin | Parker Waichman LLP | 7:20-cv-71107-MCR-GRJ | |
| 106549 | 105607 | Pharris, Billy James | Parker Waichman LLP | 7:20-cv-71113-MCR-GRJ | |
| 106550 | 105608 | Phelps, Christopher Lee | Parker Waichman LLP | 8:20-cv-19395-MCR-GRJ | |
| 106551 | 105610 | Phillips, Mark | Parker Waichman LLP | 7:20-cv-71118-MCR-GRJ | |
| 106552 | 105613 | Pickett, Wa-king Cesepada | Parker Waichman LLP | 7:20-cv-71127-MCR-GRJ | |
| 106553 | 105615 | Pierce, Claude Hilton | Parker Waichman LLP | 7:20-cv-71132-MCR-GRJ | |
| 106554 | 105616 | Pierce, Guy Alden | Parker Waichman LLP | 7:20-cv-71135-MCR-GRJ | |
| 106555 | 105620 | Pina, Samuel Jeffrey | Parker Waichman LLP | 7:20-cv-71145-MCR-GRJ | |
| 106556 | 105622 | Pines, Justin Sean | Parker Waichman LLP | | 7:20-cv-71152-MCR-GRJ |
| 106557 | 105625 | Plonski, Henry | Parker Waichman LLP | | 7:20-cv-71157-MCR-GRJ |
| 106558 | 105626 | Pogue, Christopher Michael | Parker Waichman LLP | 7:20-cv-71160-MCR-GRJ | |
| 106559 | 105627 | Pollard, Justin Carl | Parker Waichman LLP | 7:20-cv-71163-MCR-GRJ | |
| 106560 | 105632 | Pool, Dusty Wayne | Parker Waichman LLP | 7:20-cv-71177-MCR-GRJ | |
| 106561 | 105633 | Pope, Larry Eugene | Parker Waichman LLP | | 7:20-cv-71181-MCR-GRJ |
| 106562 | 105634 | Pope, Heith William | Parker Waichman LLP | 7:20-cv-71185-MCR-GRJ | |
| 106563 | 105637 | Porter, Terry | Parker Waichman LLP | | 7:20-cv-71197-MCR-GRJ |
| 106564 | 105640 | Porter, Vernon Roy | Parker Waichman LLP | 7:20-cv-71209-MCR-GRJ | |
| 106565 | 105645 | Powell, Stephen Darral | Parker Waichman LLP | 7:20-cv-71228-MCR-GRJ | |
| 106566 | 105648 | Prewett, Taylor Cline | Parker Waichman LLP | 7:20-cv-71240-MCR-GRJ | |
| 106567 | 105649 | Pribble, Brian Alan | Parker Waichman LLP | 7:20-cv-71244-MCR-GRJ | |
| 106568 | 105653 | Pritchard, Erica Marie | Parker Waichman LLP | 7:20-cv-71259-MCR-GRJ | |
| 106569 | 105658 | Pryor, Travis Wayne | Parker Waichman LLP | 7:20-cv-71276-MCR-GRJ | |
| 106570 | 105660 | Puckett, Michael Travis | Parker Waichman LLP | 7:20-cv-71283-MCR-GRJ | |
| 106571 | 105662 | Puma, Ralph Joseph | Parker Waichman LLP | 7:20-cv-71291-MCR-GRJ | |
| 106572 | 105664 | Pursley, Nicholas Franklin | Parker Waichman LLP | 7:20-cv-71299-MCR-GRJ | |
| 106573 | 105666 | Putney, Joseph Edward | Parker Waichman LLP | 7:20-cv-71306-MCR-GRJ | |
| 106574 | 105667 | Qualls, David Wayne | Parker Waichman LLP | 7:20-cv-71310-MCR-GRJ | |
| 106575 | 105670 | Quinn, Michael | Parker Waichman LLP | 7:20-cv-71322-MCR-GRJ | |
| 106576 | 105672 | Quintanilla, Carlos Augusto | Parker Waichman LLP | 7:20-cv-71331-MCR-GRJ | |
| 106577 | 105676 | Ramey, Matthew David | Parker Waichman LLP | 7:20-cv-71341-MCR-GRJ | |
| 106578 | 105677 | Ramirez, Francisco | Parker Waichman LLP | 7:20-cv-71345-MCR-GRJ | |
| 106579 | 105678 | Ramirez, Alex Lorenzo | Parker Waichman LLP | 7:20-cv-71349-MCR-GRJ | |
| 106580 | 105679 | Ramirez, Tomas | Parker Waichman LLP | | 7:20-cv-71353-MCR-GRJ |
| 106581 | 105680 | Ramirez, Oscar Roberto | Parker Waichman LLP | | 7:20-cv-71357-MCR-GRJ |
| 106582 | 105681 | Ramirez, Luis | Parker Waichman LLP | 7:20-cv-71361-MCR-GRJ | |
| 106583 | 105688 | RANDOLPH, BRENT | Parker Waichman LLP | 7:20-cv-71388-MCR-GRJ | |
| 106584 | 105691 | Rappe, Brandon Jay | Parker Waichman LLP | 7:20-cv-71397-MCR-GRJ | |
| 106585 | 105692 | Rasey, Joshua | Parker Waichman LLP | 7:20-cv-71401-MCR-GRJ | |
| 106586 | 105695 | Ratcliff, Chris | Parker Waichman LLP | 7:20-cv-71412-MCR-GRJ | |
| 106587 | 105697 | Ray, Michael Dudley | Parker Waichman LLP | 7:20-cv-71420-MCR-GRJ | |
| 106588 | 105703 | Rector, James John | Parker Waichman LLP | | 7:20-cv-71440-MCR-GRJ |
| 106589 | 105705 | REDMOND, CRAIG WESLEY | Parker Waichman LLP | 7:20-cv-45096-MCR-GRJ | |
| 106590 | 105708 | Reed, Robert James | Parker Waichman LLP | 7:20-cv-71452-MCR-GRJ | |
| 106591 | 105710 | Reed, Andre Jermaine | Parker Waichman LLP | 7:20-cv-71459-MCR-GRJ | |
| 106592 | 105713 | Rees, Adam | Parker Waichman LLP | | 7:20-cv-71471-MCR-GRJ |
| 106593 | 105714 | Reese, Brian Andrew | Parker Waichman LLP | 7:20-cv-71476-MCR-GRJ | |
| 106594 | 105715 | Reese, Gregory D | Parker Waichman LLP | 7:20-cv-71480-MCR-GRJ | |
| 106595 | 105716 | Reeves, Junior | Parker Waichman LLP | 7:20-cv-71483-MCR-GRJ | |
| 106596 | 105717 | Reid, Deronte Edward | Parker Waichman LLP | 7:20-cv-71487-MCR-GRJ | |
| 106597 | 105718 | Reiman, Chad Allan | Parker Waichman LLP | 7:20-cv-71491-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 106598 | 105720 | Reiter, Zachary Paul | Parker Waichman LLP | 7:20-cv-71499-MCR-GRJ | |
| 106599 | 105722 | Rey, Rudy Anthony | Parker Waichman LLP | 7:20-cv-71507-MCR-GRJ | |
| 106600 | 105723 | Reynolds, Erik Steven | Parker Waichman LLP | 7:20-cv-71510-MCR-GRJ | |
| 106601 | 105724 | Reynolds, Joseph | Parker Waichman LLP | 7:20-cv-71514-MCR-GRJ | |
| 106602 | 105728 | Reynolds, Patrick Brady | Parker Waichman LLP | 7:20-cv-71530-MCR-GRJ | |
| 106603 | 105731 | Rhodes, Franklin Keith | Parker Waichman LLP | 7:20-cv-71537-MCR-GRJ | |
| 106604 | 105732 | RHODES, DUSTIN | Parker Waichman LLP | 7:20-cv-71539-MCR-GRJ | |
| 106605 | 105733 | Rhodes, Kyita Laquita | Parker Waichman LLP | 7:20-cv-71542-MCR-GRJ | |
| 106606 | 105736 | Rice, Kelly Dee | Parker Waichman LLP | 7:20-cv-71551-MCR-GRJ | |
| 106607 | 105738 | Richard, Danny | Parker Waichman LLP | | 7:20-cv-71558-MCR-GRJ |
| 106608 | 105741 | Richards, Cedric Craig | Parker Waichman LLP | 7:20-cv-71566-MCR-GRJ | |
| 106609 | 105742 | Richardson, James Michael | Parker Waichman LLP | | 7:20-cv-71569-MCR-GRJ |
| 106610 | 105744 | Richardson, Maurice Edward | Parker Waichman LLP | 7:20-cv-71575-MCR-GRJ | |
| 106611 | 105745 | Richey, Daniel Jay | Parker Waichman LLP | | 7:20-cv-71578-MCR-GRJ |
| 106612 | 105746 | Richey, Jonathan Cooper | Parker Waichman LLP | 7:20-cv-71581-MCR-GRJ | |
| 106613 | 105750 | Rieber, Brandon Joseph | Parker Waichman LLP | 7:20-cv-71592-MCR-GRJ | |
| 106614 | 105751 | Ries, Michael Anthony | Parker Waichman LLP | 7:20-cv-71595-MCR-GRJ | |
| 106615 | 105752 | Riggins, Robert Matthew | Parker Waichman LLP | 7:20-cv-71598-MCR-GRJ | |
| 106616 | 105754 | Riker, Steven Thomas | Parker Waichman LLP | 7:20-cv-71603-MCR-GRJ | |
| 106617 | 105755 | Riley, Bradley | Parker Waichman LLP | 7:20-cv-71606-MCR-GRJ | |
| 106618 | 105759 | Riley, Randy J. | Parker Waichman LLP | 7:20-cv-71618-MCR-GRJ | |
| 106619 | 105763 | Rister, Michael | Parker Waichman LLP | | 7:20-cv-71629-MCR-GRJ |
| 106620 | 105764 | Rivera, Brandon | Parker Waichman LLP | 7:20-cv-71632-MCR-GRJ | |
| 106621 | 105768 | Rivera, Luis Carlos | Parker Waichman LLP | 7:20-cv-71643-MCR-GRJ | |
| 106622 | 105769 | Rivera, Jose Jeovanni | Parker Waichman LLP | 7:20-cv-71646-MCR-GRJ | |
| 106623 | 105776 | Roach, Charles Gene | Parker Waichman LLP | | 7:20-cv-71670-MCR-GRJ |
| 106624 | 105779 | Roberson, Darren Keith | Parker Waichman LLP | 7:20-cv-71679-MCR-GRJ | |
| 106625 | 105784 | Robinson, Shawn | Parker Waichman LLP | 7:20-cv-71693-MCR-GRJ | |
| 106626 | 105785 | Robinson, Dennis Allen | Parker Waichman LLP | 7:20-cv-71697-MCR-GRJ | |
| 106627 | 105786 | Robinson, Christopher Ryan | Parker Waichman LLP | 7:20-cv-71701-MCR-GRJ | |
| 106628 | 105787 | Roblero, Marlon Ricardo | Parker Waichman LLP | 7:20-cv-71705-MCR-GRJ | |
| 106629 | 105788 | Rocco, Vito Salvatore | Parker Waichman LLP | 7:20-cv-71182-MCR-GRJ | |
| 106630 | 105790 | Rockey, Joshua Wayne | Parker Waichman LLP | 7:20-cv-71190-MCR-GRJ | |
| 106631 | 105791 | Rockwell, Eric | Parker Waichman LLP | | 7:20-cv-71194-MCR-GRJ |
| 106632 | 105792 | Rodenberg, Andrea Britt | Parker Waichman LLP | 7:20-cv-71198-MCR-GRJ | |
| 106633 | 105793 | Rodriguez, Jorge | Parker Waichman LLP | 7:20-cv-71201-MCR-GRJ | |
| 106634 | 105794 | Rodriguez, Ralph | Parker Waichman LLP | | 7:20-cv-71205-MCR-GRJ |
| 106635 | 105796 | Rodriguez, Kevin | Parker Waichman LLP | 7:20-cv-71212-MCR-GRJ | |
| 106636 | 105798 | Rodriguez, Wilson None | Parker Waichman LLP | 7:20-cv-71220-MCR-GRJ | |
| 106637 | 105799 | Rodriguez, Oliver Hernandez | Parker Waichman LLP | 7:20-cv-71223-MCR-GRJ | |
| 106638 | 105800 | Rodriguez, Efrain Collazo | Parker Waichman LLP | 7:20-cv-71227-MCR-GRJ | |
| 106639 | 105802 | Rodriguez, Alejandro | Parker Waichman LLP | 7:20-cv-71235-MCR-GRJ | |
| 106640 | 105803 | Roe, Todd Russell | Parker Waichman LLP | 7:20-cv-71239-MCR-GRJ | |
| 106641 | 105804 | Roe, Charles Anthony | Parker Waichman LLP | | 7:20-cv-71242-MCR-GRJ |
| 106642 | 105806 | Rogers, Michael Leon | Parker Waichman LLP | | 7:20-cv-71246-MCR-GRJ |
| 106643 | 105808 | Rojas, Antonio | Parker Waichman LLP | | 7:20-cv-71254-MCR-GRJ |
| 106644 | 105810 | Rollins, David Michael | Parker Waichman LLP | 7:20-cv-71262-MCR-GRJ | |
| 106645 | 105811 | Rolshouse, James Eric | Parker Waichman LLP | 7:20-cv-71265-MCR-GRJ | |
| 106646 | 105816 | Romero, Ryan Scott | Parker Waichman LLP | 7:20-cv-71285-MCR-GRJ | |
| 106647 | 105818 | Romero, Henry | Parker Waichman LLP | 7:20-cv-71292-MCR-GRJ | |
| 106648 | 105829 | ROSSER, CHARLES M | Parker Waichman LLP | 7:20-cv-71327-MCR-GRJ | |
| 106649 | 105830 | Rouse, Nicholas David | Parker Waichman LLP | 7:20-cv-71330-MCR-GRJ | |
| 106650 | 105831 | Rouse, Jonathan | Parker Waichman LLP | | 7:20-cv-71335-MCR-GRJ |
| 106651 | 105832 | Rouse, Terry E | Parker Waichman LLP | 7:20-cv-71338-MCR-GRJ | |
| 106652 | 105834 | Rowland, Matthew Corey | Parker Waichman LLP | | 7:20-cv-71342-MCR-GRJ |
| 106653 | 105837 | Rozecki, Mark David | Parker Waichman LLP | 7:20-cv-71354-MCR-GRJ | |
| 106654 | 105839 | Rue, Jonathan Daniel | Parker Waichman LLP | 7:20-cv-71360-MCR-GRJ | |
| 106655 | 105842 | Ruether, Derrick | Parker Waichman LLP | 8:20-cv-19413-MCR-GRJ | |
| 106656 | 105845 | Russett, Christopher Arthur | Parker Waichman LLP | | 7:20-cv-71379-MCR-GRJ |
| 106657 | 105847 | Rutledge, Benjamin Eugene | Parker Waichman LLP | 7:20-cv-71387-MCR-GRJ | |
| 106658 | 105848 | Ryals, Michael | Parker Waichman LLP | 7:20-cv-71391-MCR-GRJ | |
| 106659 | 105849 | Ryan, Thomas Lawrence | Parker Waichman LLP | 7:20-cv-71394-MCR-GRJ | |
| 106660 | 105850 | Ryan, Corey Edward | Parker Waichman LLP | 7:20-cv-71398-MCR-GRJ | |
| 106661 | 105851 | Ryan, Brent Thomas | Parker Waichman LLP | 7:20-cv-71402-MCR-GRJ | |
| 106662 | 105852 | Ryan, Josh Corey | Parker Waichman LLP | 7:20-cv-71406-MCR-GRJ | |
| 106663 | 105853 | Ryan, Walter Arthur | Parker Waichman LLP | 7:20-cv-27020-MCR-GRJ | |
| 106664 | 105856 | Salaices, Matthew Boone | Parker Waichman LLP | 7:20-cv-71417-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 106665 | 105857 | Salas, Juan Fabian | Parker Waichman LLP | 7:20-cv-71421-MCR-GRJ | |
| 106666 | 105858 | Salazar, John | Parker Waichman LLP | 7:20-cv-71425-MCR-GRJ | |
| 106667 | 105859 | Salcido, Ernie Roman | Parker Waichman LLP | 7:20-cv-71429-MCR-GRJ | |
| 106668 | 105860 | Saldana, Adrian | Parker Waichman LLP | 7:20-cv-71432-MCR-GRJ | |
| 106669 | 105864 | Salinas, Aaron Russell | Parker Waichman LLP | 7:20-cv-71447-MCR-GRJ | |
| 106670 | 105865 | Sampson, Michael Robert | Parker Waichman LLP | 7:20-cv-71451-MCR-GRJ | |
| 106671 | 105866 | Sanchez, Juan | Parker Waichman LLP | 7:20-cv-71454-MCR-GRJ | |
| 106672 | 105869 | Sanchez, Jesse M | Parker Waichman LLP | 7:20-cv-71462-MCR-GRJ | |
| 106673 | 105871 | Sanchez, Mario | Parker Waichman LLP | 7:20-cv-71470-MCR-GRJ | |
| 106674 | 105874 | Sanders, Daniel Wayne | Parker Waichman LLP | 7:20-cv-71481-MCR-GRJ | |
| 106675 | 105875 | Sanders, Michael Ray | Parker Waichman LLP | 7:20-cv-71485-MCR-GRJ | |
| 106676 | 105876 | Sanders, Almen | Parker Waichman LLP | 7:20-cv-71489-MCR-GRJ | |
| 106677 | 105879 | Sandy, Paul Wayne | Parker Waichman LLP | 7:20-cv-71493-MCR-GRJ | |
| 106678 | 105880 | Sanford, Ryan Matthew | Parker Waichman LLP | 7:20-cv-71497-MCR-GRJ | |
| 106679 | 105883 | Sargent, Ryan Howard | Parker Waichman LLP | 7:20-cv-71508-MCR-GRJ | |
| 106680 | 105884 | Satcher, Fernandez Terry | Parker Waichman LLP | 7:20-cv-71512-MCR-GRJ | |
| 106681 | 105885 | Sater, Joshua Wade | Parker Waichman LLP | 7:20-cv-71516-MCR-GRJ | |
| 106682 | 105888 | Saunders, Douglas | Parker Waichman LLP | | 7:20-cv-71527-MCR-GRJ |
| 106683 | 105892 | Sawyer, Philip Martin | Parker Waichman LLP | 7:20-cv-71541-MCR-GRJ | |
| 106684 | 105893 | Saylor, Richard Shane | Parker Waichman LLP | 7:20-cv-71543-MCR-GRJ | |
| 106685 | 105895 | Schaeffer, Trent | Parker Waichman LLP | 7:20-cv-71549-MCR-GRJ | |
| 106686 | 105897 | Schafer, Matthew Lee | Parker Waichman LLP | 7:20-cv-71554-MCR-GRJ | |
| 106687 | 105900 | SCHLAEFLI, JACOB | Parker Waichman LLP | 7:20-cv-71562-MCR-GRJ | |
| 106688 | 105902 | Schlosberg, Rory | Parker Waichman LLP | | 7:20-cv-71568-MCR-GRJ |
| 106689 | 105905 | Scholberg, Cody Lloyd | Parker Waichman LLP | | 7:20-cv-71577-MCR-GRJ |
| 106690 | 105908 | Schroeder, Michelle Nicole | Parker Waichman LLP | 7:20-cv-71585-MCR-GRJ | |
| 106691 | 105909 | Schultes, Jesse John | Parker Waichman LLP | 8:20-cv-19416-MCR-GRJ | |
| 106692 | 105911 | Schulz, Edward | Parker Waichman LLP | 7:20-cv-71591-MCR-GRJ | |
| 106693 | 105916 | Schweser, John William | Parker Waichman LLP | 7:20-cv-71605-MCR-GRJ | |
| 106694 | 105917 | Scoby, Mike Dwain | Parker Waichman LLP | 7:20-cv-71608-MCR-GRJ | |
| 106695 | 105918 | Scoggins, Thomas Ray | Parker Waichman LLP | 7:20-cv-71611-MCR-GRJ | |
| 106696 | 105919 | Scoins, Carey John | Parker Waichman LLP | 7:20-cv-71613-MCR-GRJ | |
| 106697 | 105922 | Scott, Joshua | Parker Waichman LLP | 7:20-cv-71622-MCR-GRJ | |
| 106698 | 105924 | Seabrook, Mika Nalini | Parker Waichman LLP | 7:20-cv-71628-MCR-GRJ | |
| 106699 | 105925 | Seal, Joshua Todd | Parker Waichman LLP | 7:20-cv-71630-MCR-GRJ | |
| 106700 | 105926 | Seamon, Charles Raymond | Parker Waichman LLP | 7:20-cv-71633-MCR-GRJ | |
| 106701 | 105928 | Segebart, Nickolas Steven | Parker Waichman LLP | 7:20-cv-71639-MCR-GRJ | |
| 106702 | 105930 | Self, Bobby | Parker Waichman LLP | 7:20-cv-71645-MCR-GRJ | |
| 106703 | 105932 | Semrow, Matthew D | Parker Waichman LLP | 7:20-cv-71650-MCR-GRJ | |
| 106704 | 105934 | Sepúlveda, Wilmer Jesús | Parker Waichman LLP | 7:21-cv-68328-MCR-GRJ | |
| 106705 | 105935 | Serafez, Jesus | Parker Waichman LLP | 7:20-cv-71656-MCR-GRJ | |
| 106706 | 105943 | Shanes, Justin Alan | Parker Waichman LLP | 7:20-cv-71681-MCR-GRJ | |
| 106707 | 105944 | Shanks, Todd Edward | Parker Waichman LLP | 7:20-cv-71684-MCR-GRJ | |
| 106708 | 105947 | Sharp, William Andrew | Parker Waichman LLP | 7:20-cv-71696-MCR-GRJ | |
| 106709 | 105948 | Shaub, James | Parker Waichman LLP | | 7:20-cv-71699-MCR-GRJ |
| 106710 | 105950 | Shaw, Craig | Parker Waichman LLP | 7:20-cv-71706-MCR-GRJ | |
| 106711 | 105951 | SHEALEY, RODRICUS | Parker Waichman LLP | 7:20-cv-71710-MCR-GRJ | |
| 106712 | 105953 | Sheldon, Adam | Parker Waichman LLP | | 7:20-cv-71713-MCR-GRJ |
| 106713 | 105955 | Shelton, Kyle Robert | Parker Waichman LLP | | 7:20-cv-71719-MCR-GRJ |
| 106714 | 105956 | Shepherd, Nickolas James | Parker Waichman LLP | 7:20-cv-71722-MCR-GRJ | |
| 106715 | 105957 | Sherer, David | Parker Waichman LLP | 7:20-cv-71725-MCR-GRJ | |
| 106716 | 105960 | Shoffner, Matthew | Parker Waichman LLP | 7:20-cv-71737-MCR-GRJ | |
| 106717 | 105961 | Shorts, Curtis | Parker Waichman LLP | 7:20-cv-71740-MCR-GRJ | |
| 106718 | 105962 | Shosh, Eric William | Parker Waichman LLP | 7:20-cv-71743-MCR-GRJ | |
| 106719 | 105964 | Shurko, Michael Paul | Parker Waichman LLP | 7:20-cv-71748-MCR-GRJ | |
| 106720 | 105969 | Silvers, Jonathan | Parker Waichman LLP | 7:20-cv-71763-MCR-GRJ | |
| 106721 | 105970 | Simmons, Scott Christopher | Parker Waichman LLP | 7:20-cv-71766-MCR-GRJ | |
| 106722 | 105972 | Simmons, James | Parker Waichman LLP | 7:20-cv-71771-MCR-GRJ | |
| 106723 | 105974 | Simpson, Rodeny Hal | Parker Waichman LLP | | 7:20-cv-71777-MCR-GRJ |
| 106724 | 105976 | Sims, Dylan | Parker Waichman LLP | 7:20-cv-71857-MCR-GRJ | |
| 106725 | 105977 | Sims, Billy | Parker Waichman LLP | 7:20-cv-71860-MCR-GRJ | |
| 106726 | 105978 | Sims, Keith Barnard | Parker Waichman LLP | 7:20-cv-71862-MCR-GRJ | |
| 106727 | 105980 | Singletary, Cedric Jamel | Parker Waichman LLP | 7:20-cv-71868-MCR-GRJ | |
| 106728 | 105982 | Sipes, Dennis D | Parker Waichman LLP | 7:20-cv-71874-MCR-GRJ | |
| 106729 | 105984 | Skaggs, Timothy Michael | Parker Waichman LLP | 7:20-cv-71879-MCR-GRJ | |
| 106730 | 105985 | Skinner, David Wayne | Parker Waichman LLP | | 7:20-cv-71882-MCR-GRJ |
| 106731 | 105987 | Slauter, David Anthony | Parker Waichman LLP | 7:20-cv-71888-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 106732 | 105988 | Slay, James Williams | Parker Waichman LLP | 7:20-cv-71891-MCR-GRJ | |
| 106733 | 105996 | Smith, Steve Wayne | Parker Waichman LLP | 7:20-cv-71913-MCR-GRJ | |
| 106734 | 106002 | Smith, Sean Mitchell | Parker Waichman LLP | 7:20-cv-71929-MCR-GRJ | |
| 106735 | 106003 | Smith, Tommy Chistopher Todd | Parker Waichman LLP | 7:20-cv-71932-MCR-GRJ | |
| 106736 | 106004 | Smith, Shilo Lynn | Parker Waichman LLP | 7:20-cv-71934-MCR-GRJ | |
| 106737 | 106006 | Smith, Steven Andrew | Parker Waichman LLP | 7:20-cv-71940-MCR-GRJ | |
| 106738 | 106008 | Smith, Deloriane Bontrice | Parker Waichman LLP | 7:20-cv-71945-MCR-GRJ | |
| 106739 | 106012 | Smith, Eric Robert | Parker Waichman LLP | | 7:20-cv-71957-MCR-GRJ |
| 106740 | 106013 | Smith, Paul Jemaine | Parker Waichman LLP | 7:20-cv-71959-MCR-GRJ | |
| 106741 | 106017 | Smith, Robert William | Parker Waichman LLP | 7:20-cv-71968-MCR-GRJ | |
| 106742 | 106018 | Smith, Robert Andrew | Parker Waichman LLP | | 7:20-cv-71970-MCR-GRJ |
| 106743 | 106020 | SMITH, NATHAN | Parker Waichman LLP | 7:20-cv-71972-MCR-GRJ | |
| 106744 | 106024 | Smits, George Henry | Parker Waichman LLP | 7:20-cv-71976-MCR-GRJ | |
| 106745 | 106025 | Smoot, Spencer | Parker Waichman LLP | | 7:20-cv-71977-MCR-GRJ |
| 106746 | 106026 | Smothers, David Wright | Parker Waichman LLP | 7:20-cv-71978-MCR-GRJ | |
| 106747 | 106034 | Sorensen, Lynn | Parker Waichman LLP | | 7:20-cv-71986-MCR-GRJ |
| 106748 | 106036 | Sorrentino, Mark Anthony | Parker Waichman LLP | 7:20-cv-71989-MCR-GRJ | |
| 106749 | 106043 | Sparkman, Zachary Taylor | Parker Waichman LLP | 7:20-cv-72002-MCR-GRJ | |
| 106750 | 106044 | Sparks, Anthony Ray | Parker Waichman LLP | 7:20-cv-72003-MCR-GRJ | |
| 106751 | 106046 | Speelman, Justin Michael | Parker Waichman LLP | 7:20-cv-72007-MCR-GRJ | |
| 106752 | 106047 | Spelling, Adam David | Parker Waichman LLP | 7:20-cv-72009-MCR-GRJ | |
| 106753 | 106048 | Spickard, Robert Brud | Parker Waichman LLP | 7:20-cv-72010-MCR-GRJ | |
| 106754 | 106053 | Spriggs, Frank | Parker Waichman LLP | 7:20-cv-72019-MCR-GRJ | |
| 106755 | 106054 | Springer, Justin Lee | Parker Waichman LLP | 7:20-cv-72021-MCR-GRJ | |
| 106756 | 106057 | St. Romain, Stephen Francis | Parker Waichman LLP | | 7:20-cv-72395-MCR-GRJ |
| 106757 | 106059 | Stallings, Robert Lee | Parker Waichman LLP | 7:20-cv-72027-MCR-GRJ | |
| 106758 | 106063 | Starke, Robert Elliot | Parker Waichman LLP | 7:20-cv-72041-MCR-GRJ | |
| 106759 | 106064 | Starkey, Andrew James | Parker Waichman LLP | 7:20-cv-72045-MCR-GRJ | |
| 106760 | 106065 | Starks, Corry Robert | Parker Waichman LLP | 7:20-cv-72046-MCR-GRJ | |
| 106761 | 106066 | Starnes, Fred | Parker Waichman LLP | 7:20-cv-72049-MCR-GRJ | |
| 106762 | 106068 | Steel, Andrew Alexander | Parker Waichman LLP | 7:20-cv-72055-MCR-GRJ | |
| 106763 | 106069 | Steinhurst, Gregory Eugene | Parker Waichman LLP | 7:20-cv-72059-MCR-GRJ | |
| 106764 | 106076 | Stevens, Sean | Parker Waichman LLP | 7:20-cv-72079-MCR-GRJ | |
| 106765 | 106078 | Stewart, Kevin | Parker Waichman LLP | 7:20-cv-72087-MCR-GRJ | |
| 106766 | 106079 | Stewart, Jason Robert | Parker Waichman LLP | 7:20-cv-72091-MCR-GRJ | |
| 106767 | 106083 | Stilian, Peter Gabriel | Parker Waichman LLP | 7:20-cv-72105-MCR-GRJ | |
| 106768 | 106087 | Stoffel, Brian Joseph | Parker Waichman LLP | 7:20-cv-72118-MCR-GRJ | |
| 106769 | 106089 | Stone, Jeremiah Samuel | Parker Waichman LLP | | 7:20-cv-72125-MCR-GRJ |
| 106770 | 106091 | Strader, Tyler Shayne | Parker Waichman LLP | 7:20-cv-72131-MCR-GRJ | |
| 106771 | 106092 | Strahan, William Mathew | Parker Waichman LLP | 7:20-cv-72135-MCR-GRJ | |
| 106772 | 106093 | Strang, Davin William | Parker Waichman LLP | 7:20-cv-72139-MCR-GRJ | |
| 106773 | 106095 | Straughn, David Mckinley | Parker Waichman LLP | 7:20-cv-72145-MCR-GRJ | |
| 106774 | 106098 | Streeter, Preston Earl | Parker Waichman LLP | 7:20-cv-72157-MCR-GRJ | |
| 106775 | 106100 | Strom, Daniel | Parker Waichman LLP | 7:20-cv-72164-MCR-GRJ | |
| 106776 | 106101 | Stroud, Jon Robert | Parker Waichman LLP | 7:20-cv-72169-MCR-GRJ | |
| 106777 | 106105 | Sturgeon, Phillip | Parker Waichman LLP | 7:20-cv-72187-MCR-GRJ | |
| 106778 | 106110 | Suits, Bryan David | Parker Waichman LLP | 7:20-cv-72209-MCR-GRJ | |
| 106779 | 106114 | Surrett, Bobby Guy | Parker Waichman LLP | 7:20-cv-72227-MCR-GRJ | |
| 106780 | 106118 | Swartz, Michael Bruce | Parker Waichman LLP | 7:20-cv-27023-MCR-GRJ | |
| 106781 | 106119 | Syed, Sarmad Husain | Parker Waichman LLP | 7:20-cv-72240-MCR-GRJ | |
| 106782 | 106120 | Sykes, Michael | Parker Waichman LLP | 7:20-cv-72245-MCR-GRJ | |
| 106783 | 106121 | Sylvester, Gary | Parker Waichman LLP | | 7:20-cv-72250-MCR-GRJ |
| 106784 | 106122 | Symonette, Daron O'Connors | Parker Waichman LLP | 7:20-cv-72253-MCR-GRJ | |
| 106785 | 106123 | Szejer, Jordan Alexander | Parker Waichman LLP | 7:20-cv-72258-MCR-GRJ | |
| 106786 | 106124 | Tafolla, Dawn | Parker Waichman LLP | | 7:20-cv-72263-MCR-GRJ |
| 106787 | 106126 | Talley, James Edward | Parker Waichman LLP | | 7:20-cv-72271-MCR-GRJ |
| 106788 | 106129 | Tangen, Michael Josef | Parker Waichman LLP | 7:20-cv-72286-MCR-GRJ | |
| 106789 | 106130 | Tannenhill, Matthew Wayne | Parker Waichman LLP | 7:20-cv-72288-MCR-GRJ | |
| 106790 | 106131 | Tanner, Kelley Lee | Parker Waichman LLP | 7:20-cv-72293-MCR-GRJ | |
| 106791 | 106132 | Tanton, Christian | Parker Waichman LLP | 7:20-cv-72297-MCR-GRJ | |
| 106792 | 106134 | Tasker, Timothy Scott | Parker Waichman LLP | 7:20-cv-72305-MCR-GRJ | |
| 106793 | 106136 | Tate, Corey D | Parker Waichman LLP | 7:20-cv-72315-MCR-GRJ | |
| 106794 | 106138 | Taybior, Bulu Benedict | Parker Waichman LLP | | 7:20-cv-72324-MCR-GRJ |
| 106795 | 106141 | Taylor, Julia | Parker Waichman LLP | 7:20-cv-72338-MCR-GRJ | |
| 106796 | 106143 | Taylor, Kadarius | Parker Waichman LLP | 7:20-cv-72347-MCR-GRJ | |
| 106797 | 106145 | Tempaugh, Ryan Matthew | Parker Waichman LLP | 7:20-cv-72354-MCR-GRJ | |
| 106798 | 106146 | Terry, Steve Edwin | Parker Waichman LLP | 7:20-cv-72359-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 106799 | 106149 | Tharp, Sterling | Parker Waichman LLP | 7:20-cv-72372-MCR-GRJ | |
| 106800 | 106150 | Theis, Chad | Parker Waichman LLP | 8:20-cv-19419-MCR-GRJ | |
| 106801 | 106152 | Theriot, Christopher Paul | Parker Waichman LLP | 7:20-cv-72382-MCR-GRJ | |
| 106802 | 106153 | Theriot, Kyle Benjamin | Parker Waichman LLP | 7:20-cv-72387-MCR-GRJ | |
| 106803 | 106156 | Thiem, Jacob | Parker Waichman LLP | | 7:20-cv-72783-MCR-GRJ |
| 106804 | 106160 | Thomas, Jason Wayne | Parker Waichman LLP | | 7:20-cv-72787-MCR-GRJ |
| 106805 | 106161 | Thomas, Eugene Barnett | Parker Waichman LLP | 7:20-cv-72788-MCR-GRJ | |
| 106806 | 106163 | Thomasson, James Lee | Parker Waichman LLP | 7:20-cv-72790-MCR-GRJ | |
| 106807 | 106165 | Thompson, Mathew | Parker Waichman LLP | 7:20-cv-72792-MCR-GRJ | |
| 106808 | 106166 | Thompson, Matthew William | Parker Waichman LLP | 7:20-cv-72793-MCR-GRJ | |
| 106809 | 106168 | Thompson, Brett Dallas | Parker Waichman LLP | | 7:20-cv-72795-MCR-GRJ |
| 106810 | 106171 | Thompson, Sean Dylan | Parker Waichman LLP | 7:20-cv-72798-MCR-GRJ | |
| 106811 | 106172 | Thompson, James Wurth | Parker Waichman LLP | | 7:20-cv-72799-MCR-GRJ |
| 106812 | 106173 | Thompson, Patrick Traylor | Parker Waichman LLP | | 7:20-cv-72800-MCR-GRJ |
| 106813 | 106178 | Tidwell, Brian Eugene | Parker Waichman LLP | 7:20-cv-72878-MCR-GRJ | |
| 106814 | 106179 | Tierney, Sandra Leticia | Parker Waichman LLP | 7:20-cv-72881-MCR-GRJ | |
| 106815 | 106183 | Tims, Brooks Neal | Parker Waichman LLP | 7:20-cv-72896-MCR-GRJ | |
| 106816 | 106188 | Tolbert, Jack Wayne | Parker Waichman LLP | | 7:20-cv-72915-MCR-GRJ |
| 106817 | 106189 | Tommaso, Matthew Joseph | Parker Waichman LLP | 7:20-cv-72919-MCR-GRJ | |
| 106818 | 106194 | Torres, Minerva Esther | Parker Waichman LLP | 7:20-cv-72938-MCR-GRJ | |
| 106819 | 106196 | Toteno, Larry | Parker Waichman LLP | 7:20-cv-72946-MCR-GRJ | |
| 106820 | 106198 | Townsend, Tyrone | Parker Waichman LLP | 7:20-cv-72954-MCR-GRJ | |
| 106821 | 106199 | Townsend, Charles | Parker Waichman LLP | 7:20-cv-72957-MCR-GRJ | |
| 106822 | 106201 | Trammell, Justin Eric | Parker Waichman LLP | 7:20-cv-72965-MCR-GRJ | |
| 106823 | 106203 | Traylor, Champion Travis | Parker Waichman LLP | 7:20-cv-72969-MCR-GRJ | |
| 106824 | 106207 | Troupe, Leroy | Parker Waichman LLP | 7:20-cv-72985-MCR-GRJ | |
| 106825 | 106209 | Trujillo, Julio Angel | Parker Waichman LLP | | 7:20-cv-72993-MCR-GRJ |
| 106826 | 106210 | Trujillo Vazquez, Hector Luis | Parker Waichman LLP | | 7:20-cv-72997-MCR-GRJ |
| 106827 | 106214 | Tucker, Stanley McKale | Parker Waichman LLP | 7:20-cv-73012-MCR-GRJ | |
| 106828 | 106218 | TULP, CHRISTOPHER | Parker Waichman LLP | | 7:20-cv-73028-MCR-GRJ |
| 106829 | 106219 | Turlik, Ryan | Parker Waichman LLP | 7:20-cv-73031-MCR-GRJ | |
| 106830 | 106221 | Turner, Jeff Michael | Parker Waichman LLP | | 7:20-cv-73039-MCR-GRJ |
| 106831 | 106223 | Turner, Robert Clayton | Parker Waichman LLP | 7:20-cv-73048-MCR-GRJ | |
| 106832 | 106224 | Turner, Christopher Joseph | Parker Waichman LLP | 7:20-cv-73051-MCR-GRJ | |
| 106833 | 106226 | Turner, Trumaine Lebaron | Parker Waichman LLP | 7:20-cv-73059-MCR-GRJ | |
| 106834 | 106227 | Turner, Patrick Lane | Parker Waichman LLP | 7:20-cv-73063-MCR-GRJ | |
| 106835 | 106228 | Tursich, Brian Keith | Parker Waichman LLP | 7:20-cv-73067-MCR-GRJ | |
| 106836 | 106231 | Tyler, Ryan Douglas | Parker Waichman LLP | 7:20-cv-73078-MCR-GRJ | |
| 106837 | 106233 | Tyzbir, Dalton | Parker Waichman LLP | 7:20-cv-73086-MCR-GRJ | |
| 106838 | 106235 | Ubrun, Dustin Michael | Parker Waichman LLP | 7:20-cv-73094-MCR-GRJ | |
| 106839 | 106239 | Underwood, Timothy Scott | Parker Waichman LLP | 7:20-cv-73111-MCR-GRJ | |
| 106840 | 106241 | Upchurch, Chris Eugene | Parker Waichman LLP | 7:20-cv-73118-MCR-GRJ | |
| 106841 | 106243 | Uzzetta, Anthony Brandon | Parker Waichman LLP | 7:20-cv-73125-MCR-GRJ | |
| 106842 | 106244 | Valdez, Roman Antonio | Parker Waichman LLP | 7:20-cv-73129-MCR-GRJ | |
| 106843 | 106246 | Valencia, Rodolfo Aguilar | Parker Waichman LLP | | 7:20-cv-73137-MCR-GRJ |
| 106844 | 106248 | Valentine, John Thomas | Parker Waichman LLP | 7:20-cv-73145-MCR-GRJ | |
| 106845 | 106249 | Valentine, Justin Michael | Parker Waichman LLP | 7:20-cv-73148-MCR-GRJ | |
| 106846 | 106250 | Valle, Ruben | Parker Waichman LLP | 7:20-cv-73152-MCR-GRJ | |
| 106847 | 106251 | Van Fossen, Eric Lee | Parker Waichman LLP | | 7:20-cv-73156-MCR-GRJ |
| 106848 | 106252 | Van Hook, Matthew Wendell | Parker Waichman LLP | 7:20-cv-73161-MCR-GRJ | |
| 106849 | 106254 | Van Meter, Kerry | Parker Waichman LLP | 7:20-cv-73169-MCR-GRJ | |
| 106850 | 106256 | Van Valkenburgh, John Adam | Parker Waichman LLP | 7:20-cv-73176-MCR-GRJ | |
| 106851 | 106261 | Vanecko, Nathaniel Paul | Parker Waichman LLP | 7:20-cv-73196-MCR-GRJ | |
| 106852 | 106263 | VanMeter, James Leon | Parker Waichman LLP | | 7:20-cv-73204-MCR-GRJ |
| 106853 | 106264 | VanNess, Cameron | Parker Waichman LLP | 7:20-cv-73208-MCR-GRJ | |
| 106854 | 106265 | VanNortrick, Jason Loy | Parker Waichman LLP | 7:20-cv-73212-MCR-GRJ | |
| 106855 | 106266 | Vargo, Eric Allen | Parker Waichman LLP | 7:20-cv-73215-MCR-GRJ | |
| 106856 | 106267 | Varner, Shane Robert | Parker Waichman LLP | 7:20-cv-73219-MCR-GRJ | |
| 106857 | 106268 | Vasquez, Alexis | Parker Waichman LLP | | 7:20-cv-73223-MCR-GRJ |
| 106858 | 106269 | VAZQUEZ, ERIBERTO | Parker Waichman LLP | 7:20-cv-73227-MCR-GRJ | |
| 106859 | 106270 | Vaughan, James John | Parker Waichman LLP | 7:20-cv-73231-MCR-GRJ | |
| 106860 | 106271 | Vaughn, Desmond De'Angelo | Parker Waichman LLP | | 7:20-cv-73234-MCR-GRJ |
| 106861 | 106272 | Vaulx, Darrell | Parker Waichman LLP | 7:20-cv-73239-MCR-GRJ | |
| 106862 | 106273 | Veazie, John | Parker Waichman LLP | 7:20-cv-73243-MCR-GRJ | |
| 106863 | 106274 | Vega, George Louis | Parker Waichman LLP | 7:20-cv-73247-MCR-GRJ | |
| 106864 | 106275 | Vela, David Carlos | Parker Waichman LLP | 7:20-cv-73251-MCR-GRJ | |
| 106865 | 106276 | VELASQUEZ, GILBERT TORRES | Parker Waichman LLP | 7:20-cv-73255-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 106866 | 106277 | Velez, David Michael | Parker Waichman LLP | 7:20-cv-73258-MCR-GRJ | |
| 106867 | 106278 | Velozo, Joseph Edwards | Parker Waichman LLP | 7:20-cv-73263-MCR-GRJ | |
| 106868 | 106279 | Vento, Justo | Parker Waichman LLP | 7:20-cv-73269-MCR-GRJ | |
| 106869 | 106282 | Veres, Dusty Alan | Parker Waichman LLP | 7:20-cv-73283-MCR-GRJ | |
| 106870 | 106283 | Vermillion, Vincent Louis | Parker Waichman LLP | 7:20-cv-73288-MCR-GRJ | |
| 106871 | 106285 | Vernillet, Emeline J | Parker Waichman LLP | 7:20-cv-73298-MCR-GRJ | |
| 106872 | 106286 | Vetter, Cody Joseph | Parker Waichman LLP | 7:20-cv-73303-MCR-GRJ | |
| 106873 | 106288 | Vieira, Scott | Parker Waichman LLP | | 7:20-cv-73308-MCR-GRJ |
| 106874 | 106291 | Villalpando, Manuel | Parker Waichman LLP | 7:20-cv-73324-MCR-GRJ | |
| 106875 | 106298 | Von Bargen, Justin Wayne | Parker Waichman LLP | 7:20-cv-73355-MCR-GRJ | |
| 106876 | 106299 | Vosicky, Justin Anthony | Parker Waichman LLP | 7:20-cv-73360-MCR-GRJ | |
| 106877 | 106300 | Voss, James Matthew | Parker Waichman LLP | | 7:20-cv-73365-MCR-GRJ |
| 106878 | 106302 | Wade, Daniel Anthony | Parker Waichman LLP | 7:20-cv-73375-MCR-GRJ | |
| 106879 | 106303 | WADE, MAURENIA | Parker Waichman LLP | 7:20-cv-73380-MCR-GRJ | |
| 106880 | 106305 | Wahl, Brandon Lee | Parker Waichman LLP | 7:20-cv-73390-MCR-GRJ | |
| 106881 | 106307 | Walker, Gavin | Parker Waichman LLP | 7:20-cv-73399-MCR-GRJ | |
| 106882 | 106308 | Walker, Jimmy McCurry | Parker Waichman LLP | 7:20-cv-73404-MCR-GRJ | |
| 106883 | 106309 | Walker, Daniel Edward | Parker Waichman LLP | 7:20-cv-73409-MCR-GRJ | |
| 106884 | 106310 | Walker, Jerrae Emmanuel | Parker Waichman LLP | 7:20-cv-73415-MCR-GRJ | |
| 106885 | 106312 | Walker, Freddy Lee | Parker Waichman LLP | 7:20-cv-73424-MCR-GRJ | |
| 106886 | 106313 | Walker, Jeffrey Don | Parker Waichman LLP | 7:20-cv-73430-MCR-GRJ | |
| 106887 | 106315 | Wall, Brian Charles | Parker Waichman LLP | 7:20-cv-73440-MCR-GRJ | |
| 106888 | 106317 | Wallace, Jimmy Lewis | Parker Waichman LLP | 7:20-cv-73449-MCR-GRJ | |
| 106889 | 106318 | WALLACE, MICHAEL | Parker Waichman LLP | 7:20-cv-73454-MCR-GRJ | |
| 106890 | 106322 | Walters, Ronald Howard | Parker Waichman LLP | | 7:20-cv-73469-MCR-GRJ |
| 106891 | 106324 | Walton, Joseph Ernest | Parker Waichman LLP | 7:20-cv-73478-MCR-GRJ | |
| 106892 | 106325 | Walton, Richard Edward | Parker Waichman LLP | 7:20-cv-73483-MCR-GRJ | |
| 106893 | 106326 | Walton, Carey Dale | Parker Waichman LLP | 7:20-cv-73488-MCR-GRJ | |
| 106894 | 106328 | Ward, Dennis John | Parker Waichman LLP | 7:20-cv-73496-MCR-GRJ | |
| 106895 | 106331 | Warner, Bradley | Parker Waichman LLP | 7:20-cv-73507-MCR-GRJ | |
| 106896 | 106332 | Warren, Shonlee Jamar | Parker Waichman LLP | 7:20-cv-73511-MCR-GRJ | |
| 106897 | 106333 | Warren, Kevin Bradley | Parker Waichman LLP | 7:20-cv-73515-MCR-GRJ | |
| 106898 | 106334 | Warthen, Patrick | Parker Waichman LLP | 8:20-cv-19423-MCR-GRJ | |
| 106899 | 106341 | Waters, Matthew Joseph | Parker Waichman LLP | 7:20-cv-73537-MCR-GRJ | |
| 106900 | 106342 | Watkins, Christopher Noland | Parker Waichman LLP | 7:20-cv-27029-MCR-GRJ | |
| 106901 | 106345 | Watson, Joseph Leo | Parker Waichman LLP | | 7:20-cv-73549-MCR-GRJ |
| 106902 | 106346 | Watts, Randy Tyler | Parker Waichman LLP | 7:20-cv-73553-MCR-GRJ | |
| 106903 | 106348 | Way, Andrew John | Parker Waichman LLP | | 7:20-cv-73562-MCR-GRJ |
| 106904 | 106350 | Weaver, Matthew Richard | Parker Waichman LLP | 7:20-cv-73569-MCR-GRJ | |
| 106905 | 106351 | Webb, Joshua Lee | Parker Waichman LLP | | 7:20-cv-73573-MCR-GRJ |
| 106906 | 106353 | Webb, David Eric | Parker Waichman LLP | | 7:20-cv-73580-MCR-GRJ |
| 106907 | 106354 | Webb, Jarmon Megal | Parker Waichman LLP | 7:20-cv-73584-MCR-GRJ | |
| 106908 | 106355 | Weber, Nicholas Christopher | Parker Waichman LLP | 7:20-cv-73588-MCR-GRJ | |
| 106909 | 106358 | Weeks, Harmand Rulen | Parker Waichman LLP | 7:20-cv-73599-MCR-GRJ | |
| 106910 | 106359 | Wegscheider, David Michael | Parker Waichman LLP | 7:20-cv-73603-MCR-GRJ | |
| 106911 | 106360 | Wehlermann, Kyle Douglas | Parker Waichman LLP | 7:20-cv-73606-MCR-GRJ | |
| 106912 | 106361 | Weist, Andrew | Parker Waichman LLP | 7:20-cv-73609-MCR-GRJ | |
| 106913 | 106362 | WELLEIN, GEOFFREY MICHAEL | Parker Waichman LLP | 7:20-cv-73612-MCR-GRJ | |
| 106914 | 106363 | Weller, Daniel Michael | Parker Waichman LLP | 7:20-cv-73694-MCR-GRJ | |
| 106915 | 106364 | WELLS, JOSEPH L | Parker Waichman LLP | 7:20-cv-73698-MCR-GRJ | |
| 106916 | 106369 | Wesley, Jarred Emaul | Parker Waichman LLP | 7:20-cv-73714-MCR-GRJ | |
| 106917 | 106373 | Westberg, Lee Christopher | Parker Waichman LLP | 7:20-cv-73729-MCR-GRJ | |
| 106918 | 106374 | Westfield, Bruce | Parker Waichman LLP | | 7:20-cv-73734-MCR-GRJ |
| 106919 | 106375 | Whalen, Sean Robert | Parker Waichman LLP | 7:20-cv-73738-MCR-GRJ | |
| 106920 | 106382 | White, Kyle Andrew | Parker Waichman LLP | 7:20-cv-73773-MCR-GRJ | |
| 106921 | 106386 | White, Julian Lamont | Parker Waichman LLP | 7:20-cv-73792-MCR-GRJ | |
| 106922 | 106387 | White, Jeffery Lynn | Parker Waichman LLP | 7:20-cv-73796-MCR-GRJ | |
| 106923 | 106388 | Whitehead, Dwayne Michael | Parker Waichman LLP | | 7:20-cv-73800-MCR-GRJ |
| 106924 | 106389 | Whiteley, Sean John | Parker Waichman LLP | 7:20-cv-73804-MCR-GRJ | |
| 106925 | 106392 | Widhalm, Michael Benjamin | Parker Waichman LLP | 7:20-cv-73820-MCR-GRJ | |
| 106926 | 106395 | Wiegreff, Kenneth | Parker Waichman LLP | 7:20-cv-73831-MCR-GRJ | |
| 106927 | 106399 | Wilburn, Erik Richard | Parker Waichman LLP | 7:20-cv-73844-MCR-GRJ | |
| 106928 | 106402 | Wilcox, Matthew | Parker Waichman LLP | 7:20-cv-73851-MCR-GRJ | |
| 106929 | 106404 | Wiles, Jason Alan | Parker Waichman LLP | 7:20-cv-73855-MCR-GRJ | |
| 106930 | 106407 | Wilkerson, Randolph Scott | Parker Waichman LLP | 7:20-cv-73859-MCR-GRJ | |
| 106931 | 106408 | Willfong, Thomas | Parker Waichman LLP | 7:20-cv-73861-MCR-GRJ | |
| 106932 | 106410 | Williams, Chancellor Bradley | Parker Waichman LLP | 7:20-cv-73865-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 106933 | 106413 | Williams, Megel Antuan | Parker Waichman LLP | 7:20-cv-73873-MCR-GRJ | |
| 106934 | 106414 | Williams, Ronald Leith | Parker Waichman LLP | 7:20-cv-73875-MCR-GRJ | |
| 106935 | 106418 | WILLIAMS, WAYNE | Parker Waichman LLP | 7:20-cv-73884-MCR-GRJ | |
| 106936 | 106419 | Williams, Jimmy Randolph | Parker Waichman LLP | 7:20-cv-73887-MCR-GRJ | |
| 106937 | 106421 | Williams, Nicholas Kyle | Parker Waichman LLP | 7:20-cv-73891-MCR-GRJ | |
| 106938 | 106422 | Williams, Clinton Tyrone | Parker Waichman LLP | 7:20-cv-73893-MCR-GRJ | |
| 106939 | 106423 | Williams, Dlihcnus Joy | Parker Waichman LLP | 7:20-cv-73895-MCR-GRJ | |
| 106940 | 106424 | Williams, Tony Tyrall | Parker Waichman LLP | 7:20-cv-73897-MCR-GRJ | |
| 106941 | 106425 | Williams, Kevin | Parker Waichman LLP | 7:20-cv-73899-MCR-GRJ | |
| 106942 | 106426 | WILLIAMS, JOHNNY | Parker Waichman LLP | 7:20-cv-73901-MCR-GRJ | |
| 106943 | 106428 | Williams Sherrod, Damian Orlando | Parker Waichman LLP | 7:20-cv-73905-MCR-GRJ | |
| 106944 | 106429 | Williams, Kevin Vinson | Parker Waichman LLP | 7:20-cv-73907-MCR-GRJ | |
| 106945 | 106431 | Willis, Christopher O'Neal | Parker Waichman LLP | 7:20-cv-73911-MCR-GRJ | |
| 106946 | 106432 | Willoughby, Jessie David | Parker Waichman LLP | | 7:20-cv-73913-MCR-GRJ |
| 106947 | 106434 | Wilson, Phillip Paul | Parker Waichman LLP | 7:20-cv-73917-MCR-GRJ | |
| 106948 | 106435 | Wilson, Brad Michael | Parker Waichman LLP | 7:20-cv-73919-MCR-GRJ | |
| 106949 | 106436 | Wilson, Richard Allen | Parker Waichman LLP | 7:20-cv-73921-MCR-GRJ | |
| 106950 | 106437 | Wilson, Melvin Jeffry | Parker Waichman LLP | 7:20-cv-73923-MCR-GRJ | |
| 106951 | 106440 | Wilson, Allen Leon | Parker Waichman LLP | 7:20-cv-73929-MCR-GRJ | |
| 106952 | 106441 | Wilson, Markisha Kainyata | Parker Waichman LLP | 7:20-cv-73931-MCR-GRJ | |
| 106953 | 106444 | Winkler, James Wayne | Parker Waichman LLP | | 7:20-cv-73938-MCR-GRJ |
| 106954 | 106445 | Winkler, Michael Craig | Parker Waichman LLP | 7:20-cv-73940-MCR-GRJ | |
| 106955 | 106449 | Witkowski, Phillip Charles | Parker Waichman LLP | | 7:20-cv-73948-MCR-GRJ |
| 106956 | 106451 | Witsberger, Frederick William | Parker Waichman LLP | 7:20-cv-73952-MCR-GRJ | |
| 106957 | 106452 | Wlaschin, Peter Michael | Parker Waichman LLP | 7:20-cv-73954-MCR-GRJ | |
| 106958 | 106455 | Wolfe, Gavin James | Parker Waichman LLP | 7:20-cv-73960-MCR-GRJ | |
| 106959 | 106456 | Wolff, Ryan | Parker Waichman LLP | 7:20-cv-73962-MCR-GRJ | |
| 106960 | 106458 | Wood, James Jonathan | Parker Waichman LLP | 7:20-cv-73966-MCR-GRJ | |
| 106961 | 106459 | Wood, Henry Dale | Parker Waichman LLP | | 7:20-cv-73968-MCR-GRJ |
| 106962 | 106460 | Wood, Timothy Alan | Parker Waichman LLP | 7:20-cv-73970-MCR-GRJ | |
| 106963 | 106467 | Worley, Mark | Parker Waichman LLP | 7:20-cv-74134-MCR-GRJ | |
| 106964 | 106471 | Wright, Kenneth | Parker Waichman LLP | 7:20-cv-74138-MCR-GRJ | |
| 106965 | 106472 | Wright, Jeffrey Brian | Parker Waichman LLP | 7:20-cv-74139-MCR-GRJ | |
| 106966 | 106473 | Wright, Travis Edward | Parker Waichman LLP | 7:20-cv-74140-MCR-GRJ | |
| 106967 | 106474 | Wright, Ian Roscoe | Parker Waichman LLP | 7:20-cv-74141-MCR-GRJ | |
| 106968 | 106475 | Wright, Kimberly Rene | Parker Waichman LLP | 7:20-cv-74142-MCR-GRJ | |
| 106969 | 106483 | Wyant, Jerry Lilred | Parker Waichman LLP | 7:20-cv-74149-MCR-GRJ | |
| 106970 | 106485 | Wyatt, Taurean Daniel | Parker Waichman LLP | 7:20-cv-74151-MCR-GRJ | |
| 106971 | 106486 | Wyatt, Katasha Shavonn | Parker Waichman LLP | 7:20-cv-74152-MCR-GRJ | |
| 106972 | 106488 | Wygal, Marcus Lee | Parker Waichman LLP | 7:20-cv-74154-MCR-GRJ | |
| 106973 | 106489 | Wykoff, Denny | Parker Waichman LLP | 7:20-cv-74155-MCR-GRJ | |
| 106974 | 106493 | Yarber, John Alton | Parker Waichman LLP | | 7:20-cv-74159-MCR-GRJ |
| 106975 | 106496 | Yazzie, Derrick Nelson | Parker Waichman LLP | 7:20-cv-74162-MCR-GRJ | |
| 106976 | 106497 | Ybarra, Christopher Anthony | Parker Waichman LLP | | 7:20-cv-74163-MCR-GRJ |
| 106977 | 106500 | Yopp, Jerry | Parker Waichman LLP | 7:20-cv-74166-MCR-GRJ | |
| 106978 | 106501 | York, Chase Dillon | Parker Waichman LLP | 7:20-cv-74167-MCR-GRJ | |
| 106979 | 106503 | Yost, Levi Alexander | Parker Waichman LLP | 7:20-cv-74169-MCR-GRJ | |
| 106980 | 106504 | Young, Robert Lee | Parker Waichman LLP | 7:20-cv-74170-MCR-GRJ | |
| 106981 | 106509 | Youngs, Steven Luman | Parker Waichman LLP | 8:20-cv-19427-MCR-GRJ | |
| 106982 | 106510 | Yu, David Jin | Parker Waichman LLP | | 7:20-cv-74175-MCR-GRJ |
| 106983 | 106513 | Zaniboni, Thomas Edward | Parker Waichman LLP | 7:20-cv-74178-MCR-GRJ | |
| 106984 | 106514 | Zaragoza, Faustino Simon | Parker Waichman LLP | 7:20-cv-74179-MCR-GRJ | |
| 106985 | 106515 | Zimmerman, Daniel Joseph | Parker Waichman LLP | 7:20-cv-74180-MCR-GRJ | |
| 106986 | 106517 | Zuniga, Josue Porfirio | Parker Waichman LLP | 7:20-cv-74181-MCR-GRJ | |
| 106987 | 158282 | Pollock, Robert | Parker Waichman LLP | 8:20-cv-28131-MCR-GRJ | |
| 106988 | 159959 | Cole, Jared | Parker Waichman LLP | 8:20-cv-28142-MCR-GRJ | |
| 106989 | 200399 | Aguirre, Christopher Rene | Parker Waichman LLP | 8:20-cv-62990-MCR-GRJ | |
| 106990 | 200400 | Ashwood, Jordan Mace | Parker Waichman LLP | 8:20-cv-62993-MCR-GRJ | |
| 106991 | 200401 | Ayer, Joseph Martin | Parker Waichman LLP | 8:20-cv-63026-MCR-GRJ | |
| 106992 | 200405 | Beranek, Nolan Everett | Parker Waichman LLP | 8:20-cv-63038-MCR-GRJ | |
| 106993 | 200407 | Bobo, Rico Juvon | Parker Waichman LLP | 8:20-cv-63045-MCR-GRJ | |
| 106994 | 200408 | Bradley, Briston Lavon | Parker Waichman LLP | 8:20-cv-63048-MCR-GRJ | |
| 106995 | 200413 | Camacho, Joshua Frank | Parker Waichman LLP | | 8:20-cv-63067-MCR-GRJ |
| 106996 | 200414 | Chapman, Matthew Shafer | Parker Waichman LLP | 8:20-cv-63070-MCR-GRJ | |
| 106997 | 200416 | Chapman, Myron Preston | Parker Waichman LLP | 8:20-cv-63076-MCR-GRJ | |
| 106998 | 200417 | Chavira, Eduardo | Parker Waichman LLP | 8:20-cv-63080-MCR-GRJ | |
| 106999 | 200419 | Coners, Cory Gene | Parker Waichman LLP | 8:20-cv-63087-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107000 | 200421 | Covert, Frederick William | Parker Waichman LLP | 8:20-cv-63093-MCR-GRJ | |
| 107001 | 200428 | Ernsting, Kyle James | Parker Waichman LLP | 8:20-cv-63117-MCR-GRJ | |
| 107002 | 200429 | Falconbury, Justin Andrew | Parker Waichman LLP | 8:20-cv-63121-MCR-GRJ | |
| 107003 | 200433 | Gary, Brian Dakota | Parker Waichman LLP | 8:20-cv-63140-MCR-GRJ | |
| 107004 | 200435 | Gipson, Brian Keith | Parker Waichman LLP | 8:20-cv-63148-MCR-GRJ | |
| 107005 | 200436 | Gipson, Christopher Michael | Parker Waichman LLP | 8:20-cv-63154-MCR-GRJ | |
| 107006 | 200437 | Goodwin, Shawn Daniel | Parker Waichman LLP | 8:20-cv-63158-MCR-GRJ | |
| 107007 | 200438 | Gordon, Jonathan Thomas | Parker Waichman LLP | 8:20-cv-63163-MCR-GRJ | |
| 107008 | 200439 | Graham, Dezerel | Parker Waichman LLP | | 8:20-cv-63167-MCR-GRJ |
| 107009 | 200440 | Grimaldo, Giovanny Arley | Parker Waichman LLP | 8:20-cv-63172-MCR-GRJ | |
| 107010 | 200442 | Hackley, Kairee Russell | Parker Waichman LLP | 8:20-cv-66752-MCR-GRJ | |
| 107011 | 200444 | Hamawy, Adam H | Parker Waichman LLP | 8:20-cv-66764-MCR-GRJ | |
| 107012 | 200446 | Harlin, David Charles | Parker Waichman LLP | 8:20-cv-66773-MCR-GRJ | |
| 107013 | 200450 | Henry, Robert Eugene | Parker Waichman LLP | 8:20-cv-66797-MCR-GRJ | |
| 107014 | 200451 | Hoogland, Jordan Lee | Parker Waichman LLP | 8:20-cv-66802-MCR-GRJ | |
| 107015 | 200456 | Kulinski, Brandon Matthew | Parker Waichman LLP | 8:20-cv-66829-MCR-GRJ | |
| 107016 | 200459 | League, Sean Randall | Parker Waichman LLP | 8:20-cv-66846-MCR-GRJ | |
| 107017 | 200460 | Leonard, Abram Lee | Parker Waichman LLP | | 8:20-cv-66850-MCR-GRJ |
| 107018 | 200462 | Matthews, Dashan Jonar | Parker Waichman LLP | | 8:20-cv-66860-MCR-GRJ |
| 107019 | 200463 | Mays, Joey Brian | Parker Waichman LLP | 8:20-cv-66865-MCR-GRJ | |
| 107020 | 200464 | Miller, Christopher Lee | Parker Waichman LLP | 8:20-cv-66870-MCR-GRJ | |
| 107021 | 200467 | Monroe, Brian Maxwell | Parker Waichman LLP | 8:20-cv-66883-MCR-GRJ | |
| 107022 | 200473 | Patrick, Bryan Dante | Parker Waichman LLP | 8:20-cv-66911-MCR-GRJ | |
| 107023 | 200476 | Price, Bradley Jordan | Parker Waichman LLP | 8:20-cv-66926-MCR-GRJ | |
| 107024 | 200477 | Ramos-Carlos, Jorge Armando | Parker Waichman LLP | 8:20-cv-66931-MCR-GRJ | |
| 107025 | 200481 | Sanford, Adam Brett | Parker Waichman LLP | 8:20-cv-66950-MCR-GRJ | |
| 107026 | 200482 | Schiavi, Benjamin Joseph | Parker Waichman LLP | 8:20-cv-66955-MCR-GRJ | |
| 107027 | 200483 | Sederback, Thomas James | Parker Waichman LLP | 8:20-cv-66960-MCR-GRJ | |
| 107028 | 200484 | Shields, Kyle Alan | Parker Waichman LLP | 8:20-cv-66965-MCR-GRJ | |
| 107029 | 200486 | Smith, Rodney Lindsey | Parker Waichman LLP | 8:20-cv-66975-MCR-GRJ | |
| 107030 | 200487 | Smith, Javeil J. | Parker Waichman LLP | 8:20-cv-66980-MCR-GRJ | |
| 107031 | 200488 | Sparks, Roger Kenneth | Parker Waichman LLP | 8:20-cv-66984-MCR-GRJ | |
| 107032 | 200489 | Spencer, Cheryl Lynn | Parker Waichman LLP | 8:20-cv-66988-MCR-GRJ | |
| 107033 | 200492 | Turman, Timothy Neil | Parker Waichman LLP | 8:20-cv-67003-MCR-GRJ | |
| 107034 | 200493 | Valadez, Phillip Orlando | Parker Waichman LLP | 8:20-cv-67008-MCR-GRJ | |
| 107035 | 200494 | Veguilla Cotto, Zuriel | Parker Waichman LLP | 8:20-cv-67013-MCR-GRJ | |
| 107036 | 200495 | Vilchis, Josue Alberto | Parker Waichman LLP | 8:20-cv-67017-MCR-GRJ | |
| 107037 | 200496 | Voelzow, Christian Davidson | Parker Waichman LLP | 8:20-cv-69470-MCR-GRJ | |
| 107038 | 200497 | Warzee, Jason Paul | Parker Waichman LLP | 8:20-cv-69473-MCR-GRJ | |
| 107039 | 200499 | Weintraub, Samuel Zui | Parker Waichman LLP | 8:20-cv-69478-MCR-GRJ | |
| 107040 | 200501 | BAILEY, JESSICA LARUE | Parker Waichman LLP | 8:20-cv-69483-MCR-GRJ | |
| 107041 | 200503 | Williams, Spencer Darrell | Parker Waichman LLP | 8:20-cv-69488-MCR-GRJ | |
| 107042 | 200505 | Williams, Clifton A. | Parker Waichman LLP | 8:20-cv-69493-MCR-GRJ | |
| 107043 | 200507 | Yelton, Travis Joel | Parker Waichman LLP | | 8:20-cv-69499-MCR-GRJ |
| 107044 | 216595 | Alkire, Ian Zachary | Parker Waichman LLP | 8:20-cv-73420-MCR-GRJ | |
| 107045 | 216598 | Carr, Joshua Michael | Parker Waichman LLP | 8:20-cv-73434-MCR-GRJ | |
| 107046 | 216599 | Castillo, Erik Matthew | Parker Waichman LLP | 8:20-cv-73438-MCR-GRJ | |
| 107047 | 216600 | Cattelino, Anthony Joseph | Parker Waichman LLP | 8:20-cv-73442-MCR-GRJ | |
| 107048 | 216604 | Dones, Robert Edward | Parker Waichman LLP | | 8:20-cv-73460-MCR-GRJ |
| 107049 | 216610 | Galvan, Daniel J. | Parker Waichman LLP | | 8:20-cv-73487-MCR-GRJ |
| 107050 | 216611 | Gelatt, Meghan | Parker Waichman LLP | 8:20-cv-73491-MCR-GRJ | |
| 107051 | 216613 | Higgins, Sean Thomas | Parker Waichman LLP | 8:20-cv-73500-MCR-GRJ | |
| 107052 | 216614 | Kansupda, Amrish Chitranjan | Parker Waichman LLP | 8:20-cv-73506-MCR-GRJ | |
| 107053 | 216617 | Madura, John Peter | Parker Waichman LLP | 8:20-cv-73519-MCR-GRJ | |
| 107054 | 216618 | Marshall, Brent Puffer | Parker Waichman LLP | 8:20-cv-73523-MCR-GRJ | |
| 107055 | 216621 | Morgan, Grant J. | Parker Waichman LLP | 8:20-cv-73537-MCR-GRJ | |
| 107056 | 216628 | Sierra Nieves, Carlos Manuel | Parker Waichman LLP | 8:20-cv-73568-MCR-GRJ | |
| 107057 | 216629 | Simpson, Joey | Parker Waichman LLP | 8:20-cv-73573-MCR-GRJ | |
| 107058 | 216630 | Smith, Seth Harrison | Parker Waichman LLP | 8:20-cv-73579-MCR-GRJ | |
| 107059 | 216631 | Snow, Joshua Adam | Parker Waichman LLP | 8:20-cv-73583-MCR-GRJ | |
| 107060 | 216632 | Stalker, Ryan Patrick | Parker Waichman LLP | 8:20-cv-73587-MCR-GRJ | |
| 107061 | 266367 | Alfaro-Saprissa, Roberto Eduardo | Parker Waichman LLP | 9:20-cv-09784-MCR-GRJ | |
| 107062 | 266370 | Atkinson, Mark | Parker Waichman LLP | 9:20-cv-09790-MCR-GRJ | |
| 107063 | 266372 | Bailey, Rashi Lashon | Parker Waichman LLP | | 9:20-cv-09794-MCR-GRJ |
| 107064 | 266373 | Bennett, Kenny Joe | Parker Waichman LLP | 9:20-cv-09795-MCR-GRJ | |
| 107065 | 266378 | Cokayne, Joseph Henry Arthur | Parker Waichman LLP | | 9:20-cv-09805-MCR-GRJ |
| 107066 | 266381 | Davidson, Randy Erle | Parker Waichman LLP | | 9:20-cv-09812-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107067 | 266382 | Decker, John H. | Parker Waichman LLP | 9:20-cv-09814-MCR-GRJ | |
| 107068 | 266384 | Denton, Casey Max | Parker Waichman LLP | 9:20-cv-09818-MCR-GRJ | |
| 107069 | 266387 | Eckert, Aaron Jonn | Parker Waichman LLP | 9:20-cv-09825-MCR-GRJ | |
| 107070 | 266390 | Fendick, Jacqueline Nicole | Parker Waichman LLP | 9:20-cv-09831-MCR-GRJ | |
| 107071 | 266392 | Foutin, Clifford Laine | Parker Waichman LLP | 9:20-cv-09835-MCR-GRJ | |
| 107072 | 266398 | Grella, Ryan Michael | Parker Waichman LLP | 9:20-cv-09846-MCR-GRJ | |
| 107073 | 266399 | Grom, Timothy Armin | Parker Waichman LLP | 9:20-cv-09848-MCR-GRJ | |
| 107074 | 266400 | Heard, Courtney Demond | Parker Waichman LLP | 9:20-cv-09850-MCR-GRJ | |
| 107075 | 266402 | Hoyle, Travis John | Parker Waichman LLP | 9:20-cv-09854-MCR-GRJ | |
| 107076 | 266405 | DELANO, ALEISHA LEIGH | Parker Waichman LLP | | 9:20-cv-09860-MCR-GRJ |
| 107077 | 266406 | Krum, Timothy James | Parker Waichman LLP | | 9:20-cv-09862-MCR-GRJ |
| 107078 | 266407 | Kuye, Gbadebo Adebokunbo | Parker Waichman LLP | 9:20-cv-09864-MCR-GRJ | |
| 107079 | 266409 | Lawlor, Edward Patrick | Parker Waichman LLP | 9:20-cv-09868-MCR-GRJ | |
| 107080 | 266411 | Maki, Steven Del | Parker Waichman LLP | | 9:20-cv-09872-MCR-GRJ |
| 107081 | 266412 | Marciante, Stephanie Marie | Parker Waichman LLP | | 9:20-cv-09874-MCR-GRJ |
| 107082 | 266415 | Mead, Teddy Ray | Parker Waichman LLP | 9:20-cv-09880-MCR-GRJ | |
| 107083 | 266416 | Nelson, Kenny Wade | Parker Waichman LLP | 9:20-cv-09882-MCR-GRJ | |
| 107084 | 266422 | Rice, Ian Lee | Parker Waichman LLP | 9:20-cv-09893-MCR-GRJ | |
| 107085 | 266424 | Sallustro, Stephen Jon | Parker Waichman LLP | 9:20-cv-09897-MCR-GRJ | |
| 107086 | 266425 | Sanchez, Richard Anthony | Parker Waichman LLP | | 9:20-cv-09899-MCR-GRJ |
| 107087 | 266426 | Scott, Michael Anthony | Parker Waichman LLP | 9:20-cv-09931-MCR-GRJ | |
| 107088 | 266427 | Smith, Allen Mason | Parker Waichman LLP | 9:20-cv-09931-MCR-GRJ | |
| 107089 | 266431 | Sulewski, David Al-Adam | Parker Waichman LLP | 9:20-cv-09935-MCR-GRJ | |
| 107090 | 266432 | Taylor, Robert Donatelo | Parker Waichman LLP | 9:20-cv-09936-MCR-GRJ | |
| 107091 | 266435 | Whitworth, Blake Alan | Parker Waichman LLP | 9:20-cv-09939-MCR-GRJ | |
| 107092 | 276308 | Agnew, Damon Lee | Parker Waichman LLP | 7:21-cv-01685-MCR-GRJ | |
| 107093 | 276312 | Bennett, Kenneth Alan | Parker Waichman LLP | 7:21-cv-01700-MCR-GRJ | |
| 107094 | 276313 | Brown, Kelvin DeJuan | Parker Waichman LLP | 7:21-cv-01704-MCR-GRJ | |
| 107095 | 276314 | BUCKNER, ANGELO D | Parker Waichman LLP | | 7:21-cv-01708-MCR-GRJ |
| 107096 | 276316 | Comuyog, Sir Alexander Layante | Parker Waichman LLP | 7:21-cv-01714-MCR-GRJ | |
| 107097 | 276317 | Craft, Robert Louis | Parker Waichman LLP | | 7:21-cv-01719-MCR-GRJ |
| 107098 | 276318 | Deagan, Ian Conor | Parker Waichman LLP | 7:21-cv-01722-MCR-GRJ | |
| 107099 | 276319 | DeVore, Daniel Lee | Parker Waichman LLP | 7:21-cv-01725-MCR-GRJ | |
| 107100 | 276323 | Green, Mark Alexander | Parker Waichman LLP | | 7:21-cv-01736-MCR-GRJ |
| 107101 | 276324 | Grupe, Christopher Victor | Parker Waichman LLP | 7:21-cv-01739-MCR-GRJ | |
| 107102 | 276326 | Hernandez-Cigarruista, Patrick | Parker Waichman LLP | 7:21-cv-01745-MCR-GRJ | |
| 107103 | 276327 | Herold, William Leroy | Parker Waichman LLP | | 7:21-cv-01748-MCR-GRJ |
| 107104 | 276334 | Leary, Dale James | Parker Waichman LLP | 7:21-cv-01765-MCR-GRJ | |
| 107105 | 276336 | Mays, Bobby Lee | Parker Waichman LLP | 7:21-cv-01769-MCR-GRJ | |
| 107106 | 276339 | Oates, David Michael | Parker Waichman LLP | 7:21-cv-01775-MCR-GRJ | |
| 107107 | 276344 | Rivera Dieppa, Ramsis R. | Parker Waichman LLP | 7:21-cv-01787-MCR-GRJ | |
| 107108 | 276345 | Rivero, Welkeny | Parker Waichman LLP | 7:21-cv-01789-MCR-GRJ | |
| 107109 | 276346 | Shen, Dwight Yunta | Parker Waichman LLP | 7:21-cv-01792-MCR-GRJ | |
| 107110 | 276348 | Smithson, Shane | Parker Waichman LLP | 7:21-cv-01799-MCR-GRJ | |
| 107111 | 276349 | Springs, Lance Leroy | Parker Waichman LLP | | 7:21-cv-01803-MCR-GRJ |
| 107112 | 276351 | Story, Gerald Dewayne | Parker Waichman LLP | 7:21-cv-01810-MCR-GRJ | |
| 107113 | 276352 | Strobel, Joseph | Parker Waichman LLP | 7:21-cv-01813-MCR-GRJ | |
| 107114 | 276354 | TADLOCK, RYAN | Parker Waichman LLP | 7:21-cv-01819-MCR-GRJ | |
| 107115 | 276355 | Tuberville, Esau | Parker Waichman LLP | 7:21-cv-01822-MCR-GRJ | |
| 107116 | 276356 | Wheeler, Justin Dewayne | Parker Waichman LLP | | 7:21-cv-01825-MCR-GRJ |
| 107117 | 301384 | Argueta, Xavier | Parker Waichman LLP | 7:21-cv-22058-MCR-GRJ | |
| 107118 | 301385 | Boedigheimer, Kolton Jeffery | Parker Waichman LLP | 7:21-cv-22059-MCR-GRJ | |
| 107119 | 301386 | Burns, Radon Latran | Parker Waichman LLP | | 7:21-cv-22060-MCR-GRJ |
| 107120 | 301390 | Davis, Morris A. | Parker Waichman LLP | 7:21-cv-22064-MCR-GRJ | |
| 107121 | 301394 | Fenumiai, Lui | Parker Waichman LLP | 7:21-cv-22068-MCR-GRJ | |
| 107122 | 301395 | Galvan, Julian M. | Parker Waichman LLP | 7:21-cv-22069-MCR-GRJ | |
| 107123 | 301401 | Helm, Clayton Austin | Parker Waichman LLP | 7:21-cv-22075-MCR-GRJ | |
| 107124 | 301410 | Lanning, Joshua Daniel | Parker Waichman LLP | | 7:21-cv-22084-MCR-GRJ |
| 107125 | 301411 | Leclair, Steven Louis | Parker Waichman LLP | 7:21-cv-22085-MCR-GRJ | |
| 107126 | 301413 | Meraz, Joseph Salome | Parker Waichman LLP | 7:21-cv-22087-MCR-GRJ | |
| 107127 | 301414 | Mereider, Taylor Neil | Parker Waichman LLP | 7:21-cv-22088-MCR-GRJ | |
| 107128 | 301415 | Morelli, Carlo | Parker Waichman LLP | 7:21-cv-22089-MCR-GRJ | |
| 107129 | 301424 | Tafolla, Trenton Joseph | Parker Waichman LLP | 7:21-cv-22098-MCR-GRJ | |
| 107130 | 301425 | Verhaake, Nicholas | Parker Waichman LLP | 7:21-cv-22099-MCR-GRJ | |
| 107131 | 301426 | WATSON, CHRISTOPHER | Parker Waichman LLP | 7:21-cv-22100-MCR-GRJ | |
| 107132 | 301427 | Weatherspoon, David J. | Parker Waichman LLP | 7:21-cv-22101-MCR-GRJ | |
| 107133 | 301428 | White, Michael Allen | Parker Waichman LLP | | 7:21-cv-22102-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107134 | 317730 | Dews, Daniel Cole | Parker Waichman LLP | 7:21-cv-31233-MCR-GRJ | |
| 107135 | 317731 | Echols, Hubert | Parker Waichman LLP | 7:21-cv-31234-MCR-GRJ | |
| 107136 | 317734 | Hart, Nathan Lee | Parker Waichman LLP | 7:21-cv-31237-MCR-GRJ | |
| 107137 | 317738 | VALDEZ, JAN-MICHAEL FRANCIS | Parker Waichman LLP | 7:21-cv-31241-MCR-GRJ | |
| 107138 | 317739 | WYMAN, CHRISTOPHER SCOTT | Parker Waichman LLP | 7:21-cv-31242-MCR-GRJ | |
| 107139 | 344376 | ARMS, ROY ALBERT | Parker Waichman LLP | 7:21-cv-63391-MCR-GRJ | |
| 107140 | 344380 | JONES, STANLEY W | Parker Waichman LLP | | 7:21-cv-63397-MCR-GRJ |
| 107141 | 344381 | JORDAN, ADAM KENT | Parker Waichman LLP | 7:21-cv-63399-MCR-GRJ | |
| 107142 | 344390 | RICHARDSON, ANDREW ZACHARY | Parker Waichman LLP | 7:21-cv-63416-MCR-GRJ | |
| 107143 | 344391 | ROBERT, JOSHUA MICHAEL | Parker Waichman LLP | 7:21-cv-63419-MCR-GRJ | |
| 107144 | 344403 | BOYD, DESTRY MILLER | Parker Waichman LLP | 7:21-cv-63443-MCR-GRJ | |
| 107145 | 344408 | JOHNWELL, RONALD ELLIS | Parker Waichman LLP | 7:21-cv-63449-MCR-GRJ | |
| 107146 | 344410 | DOWNS, PATRICK | Parker Waichman LLP | 7:21-cv-63453-MCR-GRJ | |
| 107147 | 346243 | Washington, Brandon | Parker Waichman LLP | | 7:21-cv-63350-MCR-GRJ |
| 107148 | 354337 | GILLISPIE, JESSE F | Parker Waichman LLP | | 3:21-cv-04350-MCR-GRJ |
| 107149 | 357455 | GUDGER, CLARENCE JOSEPH | Parker Waichman LLP | | 3:22-cv-01741-MCR-GRJ |
| 107150 | 91681 | EXLEY, MARIE | Paul LLP | 8:20-cv-24715-MCR-GRJ | |
| 107151 | 94378 | AMBURGEY, KYLE | Paul LLP | | 3:19-cv-03852-MCR-GRJ |
| 107152 | 94379 | ANDERSON, DAVID J | Paul LLP | | 3:19-cv-03895-MCR-GRJ |
| 107153 | 94386 | BARTON, JOSEPH | Paul LLP | | 3:19-cv-03898-MCR-GRJ |
| 107154 | 94390 | BAYNE, TOBY | Paul LLP | | 3:19-cv-03901-MCR-GRJ |
| 107155 | 94393 | BEATO, CARLOS E | Paul LLP | | 3:19-cv-03904-MCR-GRJ |
| 107156 | 94397 | BELSMA, BECKY | Paul LLP | | 3:19-cv-03909-MCR-GRJ |
| 107157 | 94398 | BENEFIELD, STEVE | Paul LLP | | 3:19-cv-03911-MCR-GRJ |
| 107158 | 94400 | BETTENCOURT, MICHAEL | Paul LLP | | 3:19-cv-03915-MCR-GRJ |
| 107159 | 94403 | BLADE, RODNEY | Paul LLP | | 3:19-cv-03919-MCR-GRJ |
| 107160 | 94409 | BRITT, BRENNEN MIKAL WILLIAM | Paul LLP | | 3:19-cv-03924-MCR-GRJ |
| 107161 | 94412 | BROWN, ANDRAE | Paul LLP | | 3:19-cv-03926-MCR-GRJ |
| 107162 | 94413 | Brown, Shawn | Paul LLP | | 3:19-cv-03929-MCR-GRJ |
| 107163 | 94414 | BRUNER, RYAN | Paul LLP | | 3:19-cv-03933-MCR-GRJ |
| 107164 | 94416 | BUELL, MILTON | Paul LLP | | 3:19-cv-03937-MCR-GRJ |
| 107165 | 94417 | BURNS, RAGAN | Paul LLP | | 3:19-cv-03942-MCR-GRJ |
| 107166 | 94420 | CALDERON, SERGIO | Paul LLP | | 3:19-cv-04005-MCR-GRJ |
| 107167 | 94425 | CANTU, GIOVANNI | Paul LLP | | 3:19-cv-04019-MCR-GRJ |
| 107168 | 94436 | Clark, Eric | Paul LLP | | 3:19-cv-04103-MCR-GRJ |
| 107169 | 94439 | CLAY, EDWARD | Paul LLP | | 3:19-cv-04118-MCR-GRJ |
| 107170 | 94442 | COLLINS, SARA | Paul LLP | | 3:19-cv-04133-MCR-GRJ |
| 107171 | 94443 | COLYER, JEFFERY | Paul LLP | | 3:19-cv-04135-MCR-GRJ |
| 107172 | 94449 | CYPHERS, DAVID | Paul LLP | | 3:19-cv-04142-MCR-GRJ |
| 107173 | 94452 | Davis, Brandon | Paul LLP | | 3:19-cv-04177-MCR-GRJ |
| 107174 | 94462 | DIXON, MARKARIOUS | Paul LLP | | 3:19-cv-04197-MCR-GRJ |
| 107175 | 94463 | DIXON, THOMAS | Paul LLP | | 3:19-cv-04198-MCR-GRJ |
| 107176 | 94464 | DUBE, WYATT | Paul LLP | | 3:19-cv-04199-MCR-GRJ |
| 107177 | 94466 | ECKENROD, TYLER | Paul LLP | | 3:19-cv-04201-MCR-GRJ |
| 107178 | 94474 | FINCH, AMOS | Paul LLP | | 3:19-cv-04210-MCR-GRJ |
| 107179 | 94480 | GARZA, RANDY | Paul LLP | | 3:19-cv-01141-MCR-GRJ |
| 107180 | 94481 | GEBREGIORGIS, DAWIT | Paul LLP | | 3:19-cv-04252-MCR-GRJ |
| 107181 | 94486 | GOBLE, NORMAN | Paul LLP | | 3:19-cv-04292-MCR-GRJ |
| 107182 | 94489 | GOOSEY, MICHAEL | Paul LLP | | 3:19-cv-04295-MCR-GRJ |
| 107183 | 94495 | GRIGSBY, JOSHUA | Paul LLP | | 3:19-cv-04302-MCR-GRJ |
| 107184 | 94501 | HAWKINS, ROSHAUN | Paul LLP | | 3:19-cv-04309-MCR-GRJ |
| 107185 | 94503 | HEBERT, JASON | Paul LLP | | 3:19-cv-04312-MCR-GRJ |
| 107186 | 94504 | HENDRY, PATRICK | Paul LLP | | 3:19-cv-04313-MCR-GRJ |
| 107187 | 94508 | HINTON, MAJIA | Paul LLP | | 3:19-cv-04317-MCR-GRJ |
| 107188 | 94509 | HOLCOMB, JOSHUA | Paul LLP | | 3:19-cv-04319-MCR-GRJ |
| 107189 | 94515 | HOUSTON, DONALD | Paul LLP | | 3:19-cv-04348-MCR-GRJ |
| 107190 | 94517 | HOWARD, BLAKE | Paul LLP | | 3:19-cv-04351-MCR-GRJ |
| 107191 | 94520 | HUNLEY, JASON | Paul LLP | | 3:19-cv-04355-MCR-GRJ |
| 107192 | 94521 | HUNT, JEFFREY | Paul LLP | | 3:19-cv-04356-MCR-GRJ |
| 107193 | 94523 | JACKSON, DAVID THOMAS | Paul LLP | | 3:19-cv-04358-MCR-GRJ |
| 107194 | 94526 | JENKINS, DORIAN | Paul LLP | | 3:19-cv-04362-MCR-GRJ |
| 107195 | 94527 | JENKINS, DEVIN | Paul LLP | | 3:19-cv-04361-MCR-GRJ |
| 107196 | 94534 | JORGENSEN, ERIK | Paul LLP | | 3:19-cv-01111-MCR-GRJ |
| 107197 | 94536 | KEARNS, STEVEN | Paul LLP | | 3:19-cv-04371-MCR-GRJ |
| 107198 | 94540 | KENDALL, JAMES | Paul LLP | | 3:19-cv-04375-MCR-GRJ |
| 107199 | 94542 | KENNEDY, TIMOTHY | Paul LLP | | 3:19-cv-04387-MCR-GRJ |
| 107200 | 94544 | King, Charles | Paul LLP | | 3:19-cv-04390-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107201 | 94545 | KING, BRADLEY | Paul LLP | | 3:19-cv-04389-MCR-GRJ |
| 107202 | 94546 | LAISTER, PHILLIP | Paul LLP | | 3:19-cv-04405-MCR-GRJ |
| 107203 | 94551 | LONG, ROBERT | Paul LLP | | 3:19-cv-04409-MCR-GRJ |
| 107204 | 94562 | MCCLURE, PATRICK | Paul LLP | | 3:19-cv-04423-MCR-GRJ |
| 107205 | 94570 | MILLER, BRANDON | Paul LLP | | 3:19-cv-01114-MCR-GRJ |
| 107206 | 94575 | MITCHUM, MICHAEL ADAM | Paul LLP | | 3:19-cv-04449-MCR-GRJ |
| 107207 | 94579 | MOOBERRY, BRIAN A | Paul LLP | | 3:19-cv-04454-MCR-GRJ |
| 107208 | 94581 | MOORE, KEVIN H | Paul LLP | | 3:19-cv-04455-MCR-GRJ |
| 107209 | 94582 | Moore, John | Paul LLP | | 3:19-cv-01119-MCR-GRJ |
| 107210 | 94588 | MULLINS, TROY | Paul LLP | | 3:19-cv-04461-MCR-GRJ |
| 107211 | 94589 | MULREY, MATTHEW | Paul LLP | | 3:19-cv-04462-MCR-GRJ |
| 107212 | 94601 | OSBRON, LEONARD | Paul LLP | | 3:19-cv-04474-MCR-GRJ |
| 107213 | 94607 | PETTY, JUSTIN | Paul LLP | | 3:19-cv-04485-MCR-GRJ |
| 107214 | 94609 | PHILLIPS, JOSHUA | Paul LLP | | 3:19-cv-04499-MCR-GRJ |
| 107215 | 94613 | PIPPIN, WILLARD | Paul LLP | | 3:19-cv-04502-MCR-GRJ |
| 107216 | 94618 | PRICE, DUSTIN SCOTT | Paul LLP | | 3:19-cv-04507-MCR-GRJ |
| 107217 | 94628 | RIDDICK, CHRISTOPHER | Paul LLP | | 3:19-cv-01143-MCR-GRJ |
| 107218 | 94632 | ROBINSON, DASHAD ANTONIO | Paul LLP | | 3:19-cv-04519-MCR-GRJ |
| 107219 | 94636 | RYAN, LESLIE | Paul LLP | | 3:19-cv-04525-MCR-GRJ |
| 107220 | 94645 | SHEFFIELD, JAMES | Paul LLP | | 3:19-cv-04558-MCR-GRJ |
| 107221 | 94646 | SHOEMAKER, JEREMY | Paul LLP | | 3:19-cv-04559-MCR-GRJ |
| 107222 | 94647 | SIBLEY, BRANDON | Paul LLP | | 3:19-cv-01127-MCR-GRJ |
| 107223 | 94650 | SMARTT, JOHN | Paul LLP | | 3:19-cv-04562-MCR-GRJ |
| 107224 | 94653 | SORROWS, ZACHARY SHANE | Paul LLP | | 3:19-cv-04565-MCR-GRJ |
| 107225 | 94658 | STURGEON, JUSTIN | Paul LLP | | 3:19-cv-04571-MCR-GRJ |
| 107226 | 94660 | TAFF, ADAM | Paul LLP | | 3:19-cv-04573-MCR-GRJ |
| 107227 | 94664 | Thomas, Curtis | Paul LLP | | 3:19-cv-04576-MCR-GRJ |
| 107228 | 94666 | Thompson, Nicholas | Paul LLP | | 3:19-cv-04607-MCR-GRJ |
| 107229 | 94667 | THORIN, MICHAEL | Paul LLP | | 3:19-cv-04608-MCR-GRJ |
| 107230 | 94668 | TILSLEY, WILLIAM | Paul LLP | | 3:19-cv-04614-MCR-GRJ |
| 107231 | 94671 | TUNSTILL, WILLIAM | Paul LLP | | 3:19-cv-04619-MCR-GRJ |
| 107232 | 94674 | WATERS, ANTHONY | Paul LLP | | 3:19-cv-01134-MCR-GRJ |
| 107233 | 94675 | WATTS, JOHN ERIC | Paul LLP | | 3:19-cv-04623-MCR-GRJ |
| 107234 | 94677 | WEBB, BRIAN | Paul LLP | | 3:19-cv-04625-MCR-GRJ |
| 107235 | 94679 | WEBB, DELL | Paul LLP | | 3:19-cv-04627-MCR-GRJ |
| 107236 | 94690 | WILLIAMS, EVAN | Paul LLP | | 3:19-cv-04638-MCR-GRJ |
| 107237 | 94697 | WOOTEN, AUBREY | Paul LLP | | 3:19-cv-04646-MCR-GRJ |
| 107238 | 96541 | Moore, Timothy | Paul LLP | | 3:19-cv-04456-MCR-GRJ |
| 107239 | 96549 | TURNER, KEVIN M | Paul LLP | | 3:19-cv-04620-MCR-GRJ |
| 107240 | 96560 | Edison, Garry | Paul LLP | | 3:19-cv-04202-MCR-GRJ |
| 107241 | 96566 | MCREYNOLDS, GREGORY | Paul LLP | | 3:19-cv-04427-MCR-GRJ |
| 107242 | 96570 | Reilly, Charles | Paul LLP | | 3:19-cv-04514-MCR-GRJ |
| 107243 | 126752 | Brock, Robert | Paul LLP | | 3:19-cv-00879-MCR-GRJ |
| 107244 | 126761 | BERRIOS, FERNANDO | Paul LLP | | 3:19-cv-03913-MCR-GRJ |
| 107245 | 126762 | BELSMA, BRIAN | Paul LLP | | 3:19-cv-03910-MCR-GRJ |
| 107246 | 144309 | Robison, Robert | Paul LLP | | 3:19-cv-04520-MCR-GRJ |
| 107247 | 144334 | CHARLEBOIS, ROBERT | Paul LLP | | 3:22-cv-00931-MCR-GRJ |
| 107248 | 144359 | Butler, Michael | Paul LLP | 7:20-cv-98108-MCR-GRJ | |
| 107249 | 144399 | THIBEAULT, GILMAN | Paul LLP | 7:20-cv-97466-MCR-GRJ | |
| 107250 | 144449 | STANDLEY, JARED | Paul LLP | | 3:22-cv-01379-MCR-GRJ |
| 107251 | 144467 | LYNCH, SHAWN | Paul LLP | 7:20-cv-97546-MCR-GRJ | |
| 107252 | 144562 | CIVITELLO, JOHN | Paul LLP | | 3:22-cv-00934-MCR-GRJ |
| 107253 | 144572 | WILDER, KENNETH | Paul LLP | 7:20-cv-97695-MCR-GRJ | |
| 107254 | 144597 | Smith, Douglas | Paul LLP | | 3:20-cv-03640-MCR-GRJ |
| 107255 | 144621 | WILAMOWSKI, BENJAMIN | Paul LLP | | 3:20-cv-03642-MCR-GRJ |
| 107256 | 144706 | KERCADO, ALBERTO | Paul LLP | | 3:22-cv-01144-MCR-GRJ |
| 107257 | 144727 | CELMER, MATT | Paul LLP | | 3:22-cv-00926-MCR-GRJ |
| 107258 | 144731 | SWAN, DAVID | Paul LLP | 7:20-cv-97846-MCR-GRJ | |
| 107259 | 144760 | Torres, Alfredo | Paul LLP | | 3:22-cv-01974-MCR-GRJ |
| 107260 | 144796 | Pineiro, Peter | Paul LLP | | 3:22-cv-01951-MCR-GRJ |
| 107261 | 144814 | Schirmer, Steven | Paul LLP | 7:20-cv-97978-MCR-GRJ | |
| 107262 | 144850 | Pierce, Darryl | Paul LLP | | 3:22-cv-01277-MCR-GRJ |
| 107263 | 144882 | James, Marvin | Paul LLP | 8:20-cv-38110-MCR-GRJ | |
| 107264 | 144891 | Porras, Wilfred | Paul LLP | | 3:22-cv-01279-MCR-GRJ |
| 107265 | 144931 | Penberthy, Joshua | Paul LLP | 7:20-cv-98184-MCR-GRJ | |
| 107266 | 144938 | Wood, Randall | Paul LLP | 7:20-cv-98203-MCR-GRJ | |
| 107267 | 144942 | Sloan, Eric | Paul LLP | 7:20-cv-98217-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 107268 | 144943 | Wolfe, Ronald | Paul LLP | | 3:20-cv-02719-MCR-GRJ |
| 107269 | 144951 | Mayak, Heaven | Paul LLP | 7:20-cv-98235-MCR-GRJ | |
| 107270 | 144958 | Fraker, Brian | Paul LLP | 7:20-cv-98254-MCR-GRJ | |
| 107271 | 144977 | Whalen, Ryan | Paul LLP | 7:20-cv-98293-MCR-GRJ | |
| 107272 | 145023 | Love, Cory | Paul LLP | | 3:22-cv-01868-MCR-GRJ |
| 107273 | 145063 | Beam, Patrick | Paul LLP | 7:20-cv-98380-MCR-GRJ | |
| 107274 | 145072 | Fominyam, Ananga | Paul LLP | | 3:22-cv-00518-MCR-GRJ |
| 107275 | 145118 | Hicks, Seth | Paul LLP | 7:20-cv-98433-MCR-GRJ | |
| 107276 | 145124 | BREINIG, JOSEPH | Paul LLP | 7:20-cv-98441-MCR-GRJ | |
| 107277 | 145149 | Ingram, Toni | Paul LLP | 7:20-cv-98465-MCR-GRJ | |
| 107278 | 145159 | Brown, Aarick | Paul LLP | 7:20-cv-98476-MCR-GRJ | |
| 107279 | 145192 | Byrd, Richard | Paul LLP | 7:20-cv-97662-MCR-GRJ | |
| 107280 | 145249 | Murphy, Joe | Paul LLP | 7:20-cv-97754-MCR-GRJ | |
| 107281 | 145252 | Vaughan, Tony | Paul LLP | | 3:22-cv-01976-MCR-GRJ |
| 107282 | 145289 | Proffitt, Bradley | Paul LLP | 7:20-cv-97819-MCR-GRJ | |
| 107283 | 145347 | Burton, Kelvin | Paul LLP | | 3:22-cv-00499-MCR-GRJ |
| 107284 | 145368 | Delaney, Andrew | Paul LLP | 7:20-cv-97950-MCR-GRJ | |
| 107285 | 145456 | Johnson, Larry | Paul LLP | | 3:22-cv-00423-MCR-GRJ |
| 107286 | 145478 | Scott, Samuel | Paul LLP | 7:20-cv-98164-MCR-GRJ | |
| 107287 | 145483 | Brim, Daren | Paul LLP | 7:20-cv-98177-MCR-GRJ | |
| 107288 | 145489 | Darby, Antonio | Paul LLP | | 3:22-cv-00996-MCR-GRJ |
| 107289 | 145501 | Speelman, Walter | Paul LLP | | 3:22-cv-00633-MCR-GRJ |
| 107290 | 145516 | Ramirez, Emilio | Paul LLP | 7:20-cv-98248-MCR-GRJ | |
| 107291 | 145557 | Robinson, Gordon | Paul LLP | | 3:20-cv-03639-MCR-GRJ |
| 107292 | 145559 | Gaier, Paul | Paul LLP | | 3:22-cv-01066-MCR-GRJ |
| 107293 | 145580 | Knox, Robert | Paul LLP | 7:20-cv-98352-MCR-GRJ | |
| 107294 | 145582 | Fisher, Karl F. | Paul LLP | | 3:20-cv-02699-MCR-GRJ |
| 107295 | 145586 | Jirousek, Steven | Paul LLP | | 3:20-cv-02447-MCR-GRJ |
| 107296 | 145590 | Estep, Jeffery | Paul LLP | 7:20-cv-98363-MCR-GRJ | |
| 107297 | 145591 | Wojcieszak, Ian | Paul LLP | 7:20-cv-98366-MCR-GRJ | |
| 107298 | 145597 | Myers, Tari | Paul LLP | 7:20-cv-98371-MCR-GRJ | |
| 107299 | 145607 | Neighbarger, Gregory | Paul LLP | | 3:22-cv-01247-MCR-GRJ |
| 107300 | 145611 | Townsend, Britney | Paul LLP | | 3:22-cv-01407-MCR-GRJ |
| 107301 | 145636 | Hylton, Damon | Paul LLP | | 3:22-cv-01123-MCR-GRJ |
| 107302 | 145682 | Osborne, Charles | Paul LLP | | 3:22-cv-01260-MCR-GRJ |
| 107303 | 145685 | Boldry, Mark | Paul LLP | 7:20-cv-98498-MCR-GRJ | |
| 107304 | 145687 | Woods, Travis | Paul LLP | | 3:22-cv-01453-MCR-GRJ |
| 107305 | 145697 | Justice, Danny | Paul LLP | | 3:22-cv-01141-MCR-GRJ |
| 107306 | 145760 | Alexander, Thomas | Paul LLP | 7:20-cv-98604-MCR-GRJ | |
| 107307 | 145777 | Clements, Donald | Paul LLP | | 3:22-cv-00443-MCR-GRJ |
| 107308 | 145784 | Sersig, Timothy | Paul LLP | | 3:22-cv-01350-MCR-GRJ |
| 107309 | 145792 | PACHECO, LUIS | Paul LLP | | 3:22-cv-01897-MCR-GRJ |
| 107310 | 145841 | Bidwell, William | Paul LLP | | 3:22-cv-01737-MCR-GRJ |
| 107311 | 145881 | Blascyk, Micheal | Paul LLP | | 3:22-cv-01753-MCR-GRJ |
| 107312 | 145919 | Rogers, Andrew | Paul LLP | | 3:22-cv-01314-MCR-GRJ |
| 107313 | 145986 | Prince, Timothy | Paul LLP | 7:20-cv-98563-MCR-GRJ | |
| 107314 | 146073 | Nitzel, Matthew | Paul LLP | 7:20-cv-98587-MCR-GRJ | |
| 107315 | 146106 | Goddard, Kevin | Paul LLP | 7:20-cv-98592-MCR-GRJ | |
| 107316 | 146143 | McCort, Anthony | Paul LLP | 7:20-cv-98605-MCR-GRJ | |
| 107317 | 146234 | Ashford, George | Paul LLP | | 3:22-cv-01730-MCR-GRJ |
| 107318 | 146255 | McFarling, Samuel | Paul LLP | | 3:22-cv-01878-MCR-GRJ |
| 107319 | 146283 | Wear, Dustin | Paul LLP | 7:20-cv-98659-MCR-GRJ | |
| 107320 | 146284 | Lowery, Bill | Paul LLP | 7:20-cv-98660-MCR-GRJ | |
| 107321 | 146338 | Hebert, Jody | Paul LLP | | 3:20-cv-03632-MCR-GRJ |
| 107322 | 146365 | Taylor, Jon | Paul LLP | | 3:22-cv-01387-MCR-GRJ |
| 107323 | 146398 | Wardlow, Patrick | Paul LLP | | 3:22-cv-01978-MCR-GRJ |
| 107324 | 146402 | Weaver, Brently | Paul LLP | 7:20-cv-99561-MCR-GRJ | |
| 107325 | 146404 | Barker, Brandon | Paul LLP | | 3:22-cv-01731-MCR-GRJ |
| 107326 | 146427 | Warren, Jeremy | Paul LLP | 7:20-cv-99592-MCR-GRJ | |
| 107327 | 146437 | Thomas, William | Paul LLP | 7:20-cv-99596-MCR-GRJ | |
| 107328 | 146448 | Sonora, Joseph | Paul LLP | | 3:22-cv-01969-MCR-GRJ |
| 107329 | 146451 | Thiewes, Estefana | Paul LLP | 7:20-cv-99604-MCR-GRJ | |
| 107330 | 146458 | Bridges, Robert | Paul LLP | | 3:22-cv-00920-MCR-GRJ |
| 107331 | 146463 | Bauer, Dustin | Paul LLP | | 3:20-cv-02700-MCR-GRJ |
| 107332 | 146497 | Barraza, Cesar | Paul LLP | 7:20-cv-99645-MCR-GRJ | |
| 107333 | 146521 | Strickland, Gary | Paul LLP | | 3:22-cv-01380-MCR-GRJ |
| 107334 | 146527 | Shaver, Eric | Paul LLP | | 3:22-cv-01958-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107335 | 146555 | Perkins, Franklin | Paul LLP | | 3:22-cv-01906-MCR-GRJ |
| 107336 | 146604 | Youngblood, Billy | Paul LLP | 7:20-cv-99700-MCR-GRJ | |
| 107337 | 146633 | JAMES, TIM | Paul LLP | | 3:22-cv-01824-MCR-GRJ |
| 107338 | 146648 | Bruder, Alexander | Paul LLP | | 3:19-cv-04791-MCR-GRJ |
| 107339 | 146650 | Mandt, Kerry | Paul LLP | | 3:22-cv-01874-MCR-GRJ |
| 107340 | 146666 | Smith, Gabriel | Paul LLP | | 3:22-cv-01352-MCR-GRJ |
| 107341 | 146707 | Edgington, Justin | Paul LLP | | 3:22-cv-00517-MCR-GRJ |
| 107342 | 146719 | Iseminger, David | Paul LLP | 7:20-cv-99749-MCR-GRJ | |
| 107343 | 146724 | Slagg, Terry | Paul LLP | | 3:22-cv-01962-MCR-GRJ |
| 107344 | 146727 | Haney, Ryan | Paul LLP | 7:20-cv-99753-MCR-GRJ | |
| 107345 | 146740 | Pingree, Tim | Paul LLP | | 3:22-cv-01953-MCR-GRJ |
| 107346 | 146774 | Kirkpatrick, Eric | Paul LLP | 7:20-cv-99776-MCR-GRJ | |
| 107347 | 146780 | Wilds, John | Paul LLP | | 3:22-cv-01434-MCR-GRJ |
| 107348 | 146782 | Ballard, Steve | Paul LLP | | 3:22-cv-00889-MCR-GRJ |
| 107349 | 146812 | Sutherland, Roger | Paul LLP | 7:20-cv-99792-MCR-GRJ | |
| 107350 | 146818 | Stoufer, Travis | Paul LLP | 7:20-cv-99796-MCR-GRJ | |
| 107351 | 146851 | Beam, Alexander | Paul LLP | | 3:22-cv-00907-MCR-GRJ |
| 107352 | 146894 | Carlos, Trent | Paul LLP | 7:20-cv-99828-MCR-GRJ | |
| 107353 | 146903 | Holman, Adam | Paul LLP | | 3:22-cv-01809-MCR-GRJ |
| 107354 | 146915 | Gracia, Juan | Paul LLP | | 3:22-cv-01786-MCR-GRJ |
| 107355 | 146928 | Nocross, Bryce | Paul LLP | 7:20-cv-99850-MCR-GRJ | |
| 107356 | 146970 | Sullivan, Michael | Paul LLP | 7:20-cv-99892-MCR-GRJ | |
| 107357 | 146974 | Daugherty, James | Paul LLP | 7:20-cv-99898-MCR-GRJ | |
| 107358 | 147001 | Hector, Scot | Paul LLP | 8:20-cv-40195-MCR-GRJ | |
| 107359 | 147010 | Dickamore, Brandon | Paul LLP | 7:20-cv-99933-MCR-GRJ | |
| 107360 | 147021 | Millett, Clive | Paul LLP | 7:20-cv-99937-MCR-GRJ | |
| 107361 | 147032 | Burnett, Michael | Paul LLP | | 3:19-cv-03944-MCR-GRJ |
| 107362 | 147037 | DeArment, Richard | Paul LLP | | 3:22-cv-01043-MCR-GRJ |
| 107363 | 147044 | SMITH, MARCUS | Paul LLP | | 3:22-cv-01702-MCR-GRJ |
| 107364 | 147046 | Chandler, Colin | Paul LLP | | 3:22-cv-00928-MCR-GRJ |
| 107365 | 147055 | Parrish, Joseph | Paul LLP | | 3:22-cv-01902-MCR-GRJ |
| 107366 | 147060 | Clapp, Meljay | Paul LLP | | 3:22-cv-00935-MCR-GRJ |
| 107367 | 147089 | Cornett, Brian | Paul LLP | 7:20-cv-99877-MCR-GRJ | |
| 107368 | 147100 | Babb, Kyle | Paul LLP | | 3:22-cv-00888-MCR-GRJ |
| 107369 | 147123 | PEARSON, MICHAEL | Paul LLP | 7:20-cv-99923-MCR-GRJ | |
| 107370 | 147130 | Wiedrich, Timothy | Paul LLP | | 3:22-cv-01431-MCR-GRJ |
| 107371 | 147133 | Stott, Nicholas | Paul LLP | 7:20-cv-99936-MCR-GRJ | |
| 107372 | 147140 | Stratton, Jason | Paul LLP | | 3:22-cv-00433-MCR-GRJ |
| 107373 | 147172 | Rubio, Olivia | Paul LLP | 7:20-cv-99971-MCR-GRJ | |
| 107374 | 147175 | Huey, Jeff | Paul LLP | | 3:22-cv-01118-MCR-GRJ |
| 107375 | 147186 | Uranich, John | Paul LLP | 7:20-cv-99979-MCR-GRJ | |
| 107376 | 147195 | Cobb, John | Paul LLP | 7:20-cv-99983-MCR-GRJ | |
| 107377 | 147199 | Pruden, Richard | Paul LLP | | 3:22-cv-01283-MCR-GRJ |
| 107378 | 147218 | Plagmann, Robert | Paul LLP | 7:20-cv-99995-MCR-GRJ | |
| 107379 | 147236 | MCCOY, KAHANU | Paul LLP | | 3:22-cv-01877-MCR-GRJ |
| 107380 | 147239 | Horn, Jerry | Paul LLP | 8:20-cv-01424-MCR-GRJ | |
| 107381 | 147253 | Briones, Marco | Paul LLP | | 3:22-cv-00768-MCR-GRJ |
| 107382 | 147365 | Oliveras, Jose | Paul LLP | | 3:22-cv-01258-MCR-GRJ |
| 107383 | 147377 | Gonzalez-Rodriguez, Charles | Paul LLP | | 3:22-cv-01074-MCR-GRJ |
| 107384 | 147403 | Lukens, David | Paul LLP | 8:20-cv-01604-MCR-GRJ | |
| 107385 | 147458 | Hightower, Melissa | Paul LLP | 8:20-cv-01641-MCR-GRJ | |
| 107386 | 147489 | Mansell, David | Paul LLP | 8:20-cv-01676-MCR-GRJ | |
| 107387 | 147519 | Duke, Steven | Paul LLP | 8:20-cv-01460-MCR-GRJ | |
| 107388 | 147532 | Cooksey, Calvin | Paul LLP | | 3:22-cv-00989-MCR-GRJ |
| 107389 | 147570 | Hernandez, Dominick | Paul LLP | | 3:22-cv-01111-MCR-GRJ |
| 107390 | 147591 | Rowe, Michael | Paul LLP | | 3:22-cv-01335-MCR-GRJ |
| 107391 | 147672 | Myers, James | Paul LLP | 8:20-cv-01640-MCR-GRJ | |
| 107392 | 147766 | ANDERSON, JOSHUA | Paul LLP | 8:20-cv-01711-MCR-GRJ | |
| 107393 | 147814 | Baxterragsdale, Justin | Paul LLP | | 3:22-cv-00906-MCR-GRJ |
| 107394 | 148618 | Pringle, Gordon | Paul LLP | 8:20-cv-43366-MCR-GRJ | |
| 107395 | 148626 | Kennedy, Dexter | Paul LLP | 8:20-cv-02323-MCR-GRJ | |
| 107396 | 148641 | Sharp, Tracy | Paul LLP | | 3:22-cv-01957-MCR-GRJ |
| 107397 | 148673 | Fredericks, Edward | Paul LLP | 8:20-cv-02442-MCR-GRJ | |
| 107398 | 148690 | Stewart, Ronald | Paul LLP | 8:20-cv-02499-MCR-GRJ | |
| 107399 | 148714 | Katt, Andrew | Paul LLP | 8:20-cv-02462-MCR-GRJ | |
| 107400 | 148724 | Freeman, Arthur | Paul LLP | 8:20-cv-02497-MCR-GRJ | |
| 107401 | 148732 | Mack, Tonya | Paul LLP | 8:20-cv-02522-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107402 | 148754 | Floyd, Eugene | Paul LLP | 8:20-cv-02591-MCR-GRJ | |
| 107403 | 148757 | Broadwater, Kevin | Paul LLP | 8:20-cv-02600-MCR-GRJ | |
| 107404 | 148771 | Pack, John | Paul LLP | | 3:22-cv-01900-MCR-GRJ |
| 107405 | 148791 | Wilson, Stephen | Paul LLP | 8:20-cv-02676-MCR-GRJ | |
| 107406 | 148792 | Fisher, Colby | Paul LLP | 8:20-cv-02678-MCR-GRJ | |
| 107407 | 148806 | Britton, Curtis | Paul LLP | 8:20-cv-02705-MCR-GRJ | |
| 107408 | 148823 | Luckett, Ricky | Paul LLP | 8:20-cv-02738-MCR-GRJ | |
| 107409 | 148827 | Beaulieu, Brian | Paul LLP | 8:20-cv-02746-MCR-GRJ | |
| 107410 | 148861 | Atchison, Anthony | Paul LLP | 8:20-cv-02619-MCR-GRJ | |
| 107411 | 148879 | Pippen, Shelia | Paul LLP | 8:20-cv-02663-MCR-GRJ | |
| 107412 | 148892 | Bryant, Charles | Paul LLP | | 3:22-cv-01763-MCR-GRJ |
| 107413 | 148898 | Crawford, James | Paul LLP | 8:20-cv-02700-MCR-GRJ | |
| 107414 | 148900 | Goodine, Schneque | Paul LLP | 8:20-cv-02704-MCR-GRJ | |
| 107415 | 148906 | Morris, Shirley | Paul LLP | 8:20-cv-02717-MCR-GRJ | |
| 107416 | 148964 | Hodge, Andrew | Paul LLP | 8:20-cv-02795-MCR-GRJ | |
| 107417 | 148970 | Kauffroath, Karson | Paul LLP | 8:20-cv-02801-MCR-GRJ | |
| 107418 | 153592 | PACHECO, ORLANDO | Paul LLP | | 3:19-cv-01120-MCR-GRJ |
| 107419 | 153594 | PRITT, JOSHUA | Paul LLP | | 3:19-cv-01123-MCR-GRJ |
| 107420 | 153595 | WILLIAMS, GARY | Paul LLP | | 3:19-cv-01138-MCR-GRJ |
| 107421 | 157449 | Yeggins, Lafretia | Paul LLP | | 3:22-cv-01479-MCR-GRJ |
| 107422 | 157804 | Johnston, Emmanuel | Paul LLP | 8:20-cv-02853-MCR-GRJ | |
| 107423 | 158541 | Tull, Shamekia | Paul LLP | | 3:22-cv-01984-MCR-GRJ |
| 107424 | 158699 | Kendrick, McCord | Paul LLP | | 3:20-cv-03614-MCR-GRJ |
| 107425 | 159165 | Lyles, Joseph | Paul LLP | | 3:22-cv-01198-MCR-GRJ |
| 107426 | 160241 | Rutkauskas, Stacey | Paul LLP | 8:20-cv-03014-MCR-GRJ | |
| 107427 | 160617 | Dixon, Jerry | Paul LLP | | 3:22-cv-01052-MCR-GRJ |
| 107428 | 160638 | Gaines, John | Paul LLP | 8:20-cv-03078-MCR-GRJ | |
| 107429 | 161055 | Adkins, Nick | Paul LLP | 8:20-cv-03136-MCR-GRJ | |
| 107430 | 161074 | Mcneal, Kimyetta | Paul LLP | | 3:22-cv-01880-MCR-GRJ |
| 107431 | 161142 | Macdonald, Scott | Paul LLP | | 3:22-cv-00460-MCR-GRJ |
| 107432 | 161668 | Peays, Paul | Paul LLP | 8:20-cv-48136-MCR-GRJ | |
| 107433 | 161805 | Wojculewicz, Patrick | Paul LLP | | 3:22-cv-00420-MCR-GRJ |
| 107434 | 161856 | Garabato, Davis | Paul LLP | | 3:22-cv-01785-MCR-GRJ |
| 107435 | 162009 | Jenkins, Shawn | Paul LLP | 8:20-cv-03341-MCR-GRJ | |
| 107436 | 162036 | LeMire, Richard | Paul LLP | 8:20-cv-03352-MCR-GRJ | |
| 107437 | 162102 | Arazas, Anthony | Paul LLP | 8:20-cv-03369-MCR-GRJ | |
| 107438 | 162184 | Rhodes, Brandon | Paul LLP | 8:20-cv-03387-MCR-GRJ | |
| 107439 | 162435 | Ivey, Kenneth | Paul LLP | | 3:22-cv-00436-MCR-GRJ |
| 107440 | 162974 | Fisher, Jonathan | Paul LLP | 8:20-cv-02960-MCR-GRJ | |
| 107441 | 163002 | Wilbur, Zachary | Paul LLP | 8:20-cv-02993-MCR-GRJ | |
| 107442 | 163033 | Lopez, Pedro | Paul LLP | | 3:22-cv-01865-MCR-GRJ |
| 107443 | 163087 | Abatte, Ashton | Paul LLP | 8:20-cv-03051-MCR-GRJ | |
| 107444 | 163169 | Messer, Linda | Paul LLP | | 3:20-cv-02709-MCR-GRJ |
| 107445 | 163221 | Rendon, Carolynn | Paul LLP | 8:20-cv-03157-MCR-GRJ | |
| 107446 | 163252 | Rogers, James | Paul LLP | | 3:22-cv-00449-MCR-GRJ |
| 107447 | 163312 | Cole, William | Paul LLP | 8:20-cv-03233-MCR-GRJ | |
| 107448 | 163372 | Burris, Decoda | Paul LLP | | 3:22-cv-00923-MCR-GRJ |
| 107449 | 163400 | Shackelford, David | Paul LLP | 8:20-cv-03325-MCR-GRJ | |
| 107450 | 163422 | WOOD, NICHOLAS | Paul LLP | | 3:22-cv-00418-MCR-GRJ |
| 107451 | 163503 | Stone, Shannon | Paul LLP | 8:20-cv-03431-MCR-GRJ | |
| 107452 | 163535 | Moore, Charles | Paul LLP | | 3:22-cv-01885-MCR-GRJ |
| 107453 | 163548 | Bostick, Daniel | Paul LLP | 8:20-cv-03475-MCR-GRJ | |
| 107454 | 163564 | Villa, Mark | Paul LLP | | 3:22-cv-00473-MCR-GRJ |
| 107455 | 163626 | Pierce, Ryan | Paul LLP | | 3:22-cv-01907-MCR-GRJ |
| 107456 | 163673 | Vargas, William | Paul LLP | 8:20-cv-03575-MCR-GRJ | |
| 107457 | 163688 | McRae, Stuart | Paul LLP | | 3:22-cv-01881-MCR-GRJ |
| 107458 | 163782 | Cordero, Jaime | Paul LLP | 8:20-cv-03730-MCR-GRJ | |
| 107459 | 163791 | Van Doren, Stanley | Paul LLP | 8:20-cv-03742-MCR-GRJ | |
| 107460 | 163799 | KELLY, CORY | Paul LLP | 8:20-cv-03752-MCR-GRJ | |
| 107461 | 163807 | Arevalo, Manuel | Paul LLP | | 3:22-cv-01727-MCR-GRJ |
| 107462 | 163843 | Castillo, Mark | Paul LLP | 8:20-cv-49754-MCR-GRJ | |
| 107463 | 163853 | RODRIGUEZ-ESTEBAN, DENNIS | Paul LLP | 8:20-cv-03826-MCR-GRJ | |
| 107464 | 163854 | Bacety, Ezequiel | Paul LLP | 8:20-cv-03830-MCR-GRJ | |
| 107465 | 163855 | Lugo, Elvin Orlando | Paul LLP | | 3:22-cv-01870-MCR-GRJ |
| 107466 | 163902 | Gatica, Lorenzo | Paul LLP | 8:20-cv-03906-MCR-GRJ | |
| 107467 | 172978 | Baker, Tenee | Paul LLP | 8:20-cv-03778-MCR-GRJ | |
| 107468 | 176754 | PARENTE, ANTHONY | Paul LLP | | 3:19-cv-04478-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107469 | 176756 | SALAZAR, ALBERT | Paul LLP | | 3:19-cv-04548-MCR-GRJ |
| 107470 | 176757 | Snyder, Matthew | Paul LLP | | 3:19-cv-04563-MCR-GRJ |
| 107471 | 186168 | Bischoff, Ricky | Paul LLP | | 3:22-cv-00766-MCR-GRJ |
| 107472 | 186170 | Blanco, Ricardo | Paul LLP | | 3:22-cv-01738-MCR-GRJ |
| 107473 | 186177 | Canfield, James | Paul LLP | 8:20-cv-04076-MCR-GRJ | |
| 107474 | 186184 | Clark, Koty | Paul LLP | 8:20-cv-04090-MCR-GRJ | |
| 107475 | 186201 | Galloway, Durrell | Paul LLP | 8:20-cv-04125-MCR-GRJ | |
| 107476 | 186206 | Golden, Antonio | Paul LLP | 8:20-cv-04133-MCR-GRJ | |
| 107477 | 186215 | Harris, Jaquan | Paul LLP | 8:20-cv-04147-MCR-GRJ | |
| 107478 | 186223 | Horn, Michael | Paul LLP | | 3:22-cv-01812-MCR-GRJ |
| 107479 | 186225 | Huff, Steve | Paul LLP | | 3:22-cv-01119-MCR-GRJ |
| 107480 | 186259 | Pumphrey, Aubrey | Paul LLP | 8:20-cv-04259-MCR-GRJ | |
| 107481 | 186268 | Shaw, Stephen | Paul LLP | 8:20-cv-04284-MCR-GRJ | |
| 107482 | 186291 | Huber, Joshua | Paul LLP | 8:20-cv-04348-MCR-GRJ | |
| 107483 | 186307 | Sorvillo, Steven | Paul LLP | 8:20-cv-04394-MCR-GRJ | |
| 107484 | 186316 | Bushman, Brian | Paul LLP | | 3:22-cv-00924-MCR-GRJ |
| 107485 | 186345 | Smiley, James | Paul LLP | 8:20-cv-04463-MCR-GRJ | |
| 107486 | 186346 | THOMPSON, VINCENT | Paul LLP | 8:20-cv-04465-MCR-GRJ | |
| 107487 | 186362 | LUBITZ, ALBERT | Paul LLP | | 3:20-cv-03616-MCR-GRJ |
| 107488 | 189159 | Hopkins, Jonathan | Paul LLP | 8:20-cv-04489-MCR-GRJ | |
| 107489 | 189249 | Lowther, Aaron | Paul LLP | | 3:20-cv-03615-MCR-GRJ |
| 107490 | 190561 | MEITZEL, TODD | Paul LLP | | 3:22-cv-01883-MCR-GRJ |
| 107491 | 190562 | Mitchell, Justin | Paul LLP | 8:20-cv-26772-MCR-GRJ | |
| 107492 | 190566 | PHILLIPS, LENZY | Paul LLP | 8:20-cv-26787-MCR-GRJ | |
| 107493 | 190571 | YOUNT, BRIAN | Paul LLP | | 3:22-cv-01483-MCR-GRJ |
| 107494 | 194382 | Baker, Scott | Paul LLP | | 3:19-cv-00899-MCR-GRJ |
| 107495 | 203295 | Alaniz, Victor | Paul LLP | 8:20-cv-47575-MCR-GRJ | |
| 107496 | 203300 | ANDERSON, JAMES | Paul LLP | | 3:22-cv-00414-MCR-GRJ |
| 107497 | 203301 | Anderson, Phillip | Paul LLP | | 3:22-cv-00883-MCR-GRJ |
| 107498 | 203303 | Anguiano, Jerry | Paul LLP | | 3:22-cv-00885-MCR-GRJ |
| 107499 | 203307 | Ashworth, Timothy | Paul LLP | 8:20-cv-47633-MCR-GRJ | |
| 107500 | 203317 | Bell, Anthony | Paul LLP | 8:20-cv-47687-MCR-GRJ | |
| 107501 | 203319 | Bias, Eric | Paul LLP | | 3:22-cv-00425-MCR-GRJ |
| 107502 | 203325 | Bolton, Bill | Paul LLP | | 3:22-cv-01754-MCR-GRJ |
| 107503 | 203328 | Borgula, Matthew | Paul LLP | | 3:22-cv-01756-MCR-GRJ |
| 107504 | 203330 | Bradham, Dwight | Paul LLP | | 3:22-cv-00497-MCR-GRJ |
| 107505 | 203343 | Buentello, Carlos | Paul LLP | 8:20-cv-47819-MCR-GRJ | |
| 107506 | 203348 | Cabra, Michael | Paul LLP | | 3:22-cv-00502-MCR-GRJ |
| 107507 | 203351 | Campbell, Crystal | Paul LLP | | 3:22-cv-00925-MCR-GRJ |
| 107508 | 203355 | CARTER, JAMES | Paul LLP | | 3:22-cv-01764-MCR-GRJ |
| 107509 | 203369 | Cree, Garret | Paul LLP | | 3:22-cv-01768-MCR-GRJ |
| 107510 | 203371 | Croon, Carl | Paul LLP | | 3:22-cv-00995-MCR-GRJ |
| 107511 | 203372 | Crowfoot-Beyette, Nicholas | Paul LLP | 8:20-cv-47936-MCR-GRJ | |
| 107512 | 203380 | Davis, Dave | Paul LLP | | 3:22-cv-00999-MCR-GRJ |
| 107513 | 203382 | Davis, Larry | Paul LLP | | 3:22-cv-00998-MCR-GRJ |
| 107514 | 203387 | Deal, Chris | Paul LLP | | 3:22-cv-00507-MCR-GRJ |
| 107515 | 203388 | DeLaughter, Joseph | Paul LLP | 8:20-cv-48009-MCR-GRJ | |
| 107516 | 203400 | Dye, Jeremy | Paul LLP | 8:20-cv-47395-MCR-GRJ | |
| 107517 | 203431 | Galarza, Michael | Paul LLP | 8:20-cv-47519-MCR-GRJ | |
| 107518 | 203432 | Gallen, Pasqual | Paul LLP | | 3:22-cv-01784-MCR-GRJ |
| 107519 | 203449 | Goedert, Douglas | Paul LLP | | 3:22-cv-01072-MCR-GRJ |
| 107520 | 203465 | HALL, MICHAEL | Paul LLP | | 3:22-cv-01104-MCR-GRJ |
| 107521 | 203466 | Hamer, Travis | Paul LLP | | 3:22-cv-00525-MCR-GRJ |
| 107522 | 203468 | Hansen, Brett | Paul LLP | | 3:22-cv-00526-MCR-GRJ |
| 107523 | 203471 | Harris, Willie | Paul LLP | | 3:22-cv-01790-MCR-GRJ |
| 107524 | 203486 | Homerding, Cy | Paul LLP | 8:20-cv-47785-MCR-GRJ | |
| 107525 | 203490 | Huggins, Justin | Paul LLP | | 3:22-cv-01121-MCR-GRJ |
| 107526 | 203491 | Hughes, Cody | Paul LLP | | 3:22-cv-00527-MCR-GRJ |
| 107527 | 203507 | Johnson, Justin | Paul LLP | 8:20-cv-47864-MCR-GRJ | |
| 107528 | 203511 | Jones, Tennille | Paul LLP | | 3:22-cv-01829-MCR-GRJ |
| 107529 | 203518 | King, Kevin | Paul LLP | | 3:22-cv-00537-MCR-GRJ |
| 107530 | 203520 | Kniffin, Walter | Paul LLP | | 3:22-cv-00539-MCR-GRJ |
| 107531 | 203553 | Leslie, Tod | Paul LLP | | 3:22-cv-01165-MCR-GRJ |
| 107532 | 203573 | Mendoza, Rogelio | Paul LLP | 8:20-cv-48141-MCR-GRJ | |
| 107533 | 203576 | Michael, Melinda | Paul LLP | | 3:22-cv-00554-MCR-GRJ |
| 107534 | 203583 | Montufar, Marlon | Paul LLP | | 3:22-cv-01884-MCR-GRJ |
| 107535 | 203584 | Monzon, Candace | Paul LLP | | 3:22-cv-00469-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107536 | 203593 | Murray, Daesung | Paul LLP | | 3:22-cv-01889-MCR-GRJ |
| 107537 | 203598 | Nelson, Cole | Paul LLP | | 3:22-cv-01249-MCR-GRJ |
| 107538 | 203599 | NELSON, MICHAEL | Paul LLP | | 3:22-cv-01891-MCR-GRJ |
| 107539 | 203604 | Olivencia, Jason | Paul LLP | | 3:22-cv-00562-MCR-GRJ |
| 107540 | 203606 | Otis, Robert | Paul LLP | | 3:22-cv-00564-MCR-GRJ |
| 107541 | 203609 | Padilla, Marco | Paul LLP | | 3:22-cv-01263-MCR-GRJ |
| 107542 | 203626 | Poe, Nathan | Paul LLP | | 3:22-cv-00566-MCR-GRJ |
| 107543 | 203628 | Pound, Scott | Paul LLP | | 3:22-cv-00454-MCR-GRJ |
| 107544 | 203630 | Price, Michael | Paul LLP | | 3:22-cv-00569-MCR-GRJ |
| 107545 | 203636 | Rall, Tyrel | Paul LLP | | 3:22-cv-00570-MCR-GRJ |
| 107546 | 203645 | Reina, Daniel | Paul LLP | | 3:22-cv-00571-MCR-GRJ |
| 107547 | 203651 | Rivas, Cesar | Paul LLP | | 3:22-cv-00572-MCR-GRJ |
| 107548 | 203669 | Shook, Randall | Paul LLP | 8:20-cv-48479-MCR-GRJ | |
| 107549 | 203673 | Skinner, Derek | Paul LLP | | 3:22-cv-00580-MCR-GRJ |
| 107550 | 203675 | Slauter, David | Paul LLP | | 3:22-cv-01992-MCR-GRJ |
| 107551 | 203689 | Strain, Bill | Paul LLP | | 3:22-cv-01970-MCR-GRJ |
| 107552 | 203692 | Swartz, Richard | Paul LLP | | 3:22-cv-01386-MCR-GRJ |
| 107553 | 203699 | TAYLOR, SCOTT | Paul LLP | | 3:22-cv-01972-MCR-GRJ |
| 107554 | 203709 | Tyson, James | Paul LLP | | 3:22-cv-01412-MCR-GRJ |
| 107555 | 203717 | Velazquez, Nitza | Paul LLP | 8:20-cv-48629-MCR-GRJ | |
| 107556 | 203728 | WASHBURN, MATTHEW | Paul LLP | | 3:22-cv-01985-MCR-GRJ |
| 107557 | 203739 | Wilkerson, Ronnie | Paul LLP | | 3:22-cv-01435-MCR-GRJ |
| 107558 | 203740 | wilson, Charles | Paul LLP | | 3:22-cv-01440-MCR-GRJ |
| 107559 | 203741 | Wilson, Matthew | Paul LLP | | 3:22-cv-01983-MCR-GRJ |
| 107560 | 203742 | Wolcott, Jeremy | Paul LLP | 8:20-cv-47713-MCR-GRJ | |
| 107561 | 203753 | Yoda, Stephen | Paul LLP | | 3:22-cv-01480-MCR-GRJ |
| 107562 | 203755 | Zarillo, Joe | Paul LLP | | 3:22-cv-00416-MCR-GRJ |
| 107563 | 207288 | Evans, James | Paul LLP | 8:20-cv-48800-MCR-GRJ | |
| 107564 | 210437 | Dodd, Albert | Paul LLP | | 3:22-cv-01780-MCR-GRJ |
| 107565 | 210452 | Henry, Douglas | Paul LLP | | 8:20-cv-57051-MCR-GRJ |
| 107566 | 214659 | Bilse, Gerald | Paul LLP | 8:20-cv-69446-MCR-GRJ | |
| 107567 | 214664 | Davis, Toby | Paul LLP | | 3:22-cv-01000-MCR-GRJ |
| 107568 | 214668 | Faria, Michael | Paul LLP | | 3:22-cv-01055-MCR-GRJ |
| 107569 | 214669 | Gabriel, Joshua | Paul LLP | | 3:22-cv-01782-MCR-GRJ |
| 107570 | 214673 | Knowles, Joshua | Paul LLP | | 3:22-cv-01156-MCR-GRJ |
| 107571 | 214682 | Whitaker, Travis | Paul LLP | 8:20-cv-69522-MCR-GRJ | |
| 107572 | 230600 | Almquist, Nathan | Paul LLP | | 3:22-cv-00776-MCR-GRJ |
| 107573 | 230604 | Belton, Mark | Paul LLP | | 3:22-cv-01736-MCR-GRJ |
| 107574 | 230608 | Bornick, Brian | Paul LLP | | 3:22-cv-01762-MCR-GRJ |
| 107575 | 230610 | Burch, Van | Paul LLP | 8:20-cv-73797-MCR-GRJ | |
| 107576 | 230622 | Gregory, Thomas | Paul LLP | | 3:22-cv-01789-MCR-GRJ |
| 107577 | 230626 | Holton, Samuelle | Paul LLP | | 3:22-cv-01810-MCR-GRJ |
| 107578 | 230634 | Langlois, Marsha | Paul LLP | | 3:22-cv-01157-MCR-GRJ |
| 107579 | 230635 | Layton, Howard | Paul LLP | | 3:22-cv-01162-MCR-GRJ |
| 107580 | 230642 | Marquez-Ayala, Adrian | Paul LLP | 8:20-cv-73889-MCR-GRJ | |
| 107581 | 230661 | Suggs, Michael | Paul LLP | 8:20-cv-74437-MCR-GRJ | |
| 107582 | 230664 | Torres, Robert Screamin-Eagle | Paul LLP | | 3:22-cv-01404-MCR-GRJ |
| 107583 | 230666 | Williams, Jimmie | Paul LLP | | 3:22-cv-01437-MCR-GRJ |
| 107584 | 231057 | BUCKWALTER, SHAWN | Paul LLP | | 3:22-cv-01582-MCR-GRJ |
| 107585 | 234377 | JACKSON, TODD | Paul LLP | | 3:22-cv-01137-MCR-GRJ |
| 107586 | 293781 | Kennebeck, Jesse | Paul LLP | 7:21-cv-13125-MCR-GRJ | |
| 107587 | 304829 | DODSON, DEMARIO | Paul LLP | | 3:21-cv-00191-MCR-GRJ |
| 107588 | 306804 | ZEPEDA, KENNETH | Paul LLP | | 3:22-cv-01484-MCR-GRJ |
| 107589 | 307015 | REPP, STEVEN | Paul LLP | | 3:22-cv-01288-MCR-GRJ |
| 107590 | 356835 | AHRENS, KIMBERLY | Paul LLP | | 3:22-cv-00775-MCR-GRJ |
| 107591 | 357463 | HARLAN, JOHN | Paul LLP | | 3:22-cv-01305-MCR-GRJ |
| 107592 | 359614 | WILKINSON, JAMES | Paul LLP | | 3:22-cv-02329-MCR-GRJ |
| 107593 | 359616 | Porter, Larry | Paul LLP | | 3:22-cv-02333-MCR-GRJ |
| 107594 | 359617 | LARA, ERNESTO | Paul LLP | | 3:22-cv-02335-MCR-GRJ |
| 107595 | 360074 | Moore, Richard | Paul LLP | | 3:22-cv-02706-MCR-GRJ |
| 107596 | 360075 | ROSS, SAMUEL | Paul LLP | | 3:22-cv-02707-MCR-GRJ |
| 107597 | 360076 | Kellogg, Alan | Paul LLP | | 3:22-cv-02708-MCR-GRJ |
| 107598 | 360077 | ADAIR, ALPHONSE | Paul LLP | | 3:22-cv-02710-MCR-GRJ |
| 107599 | 4901 | Peine, Sean | Pearson, Randall & Schumacher, P.A. | | 8:20-cv-12490-MCR-GRJ |
| 107600 | 91931 | Judd, Randall | Pennock Law Firm LLC | | 8:20-cv-34367-MCR-GRJ |
| 107601 | 91949 | Nicholls, Chavis | Pennock Law Firm LLC | | 8:20-cv-34398-MCR-GRJ |
| 107602 | 91954 | Babbes, Kristeffer | Pennock Law Firm LLC | 8:20-cv-34408-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107603 | 91956 | Shriver, Justin | Pennock Law Firm LLC | | 8:20-cv-34412-MCR-GRJ |
| 107604 | 91960 | Brock, Jon | Pennock Law Firm LLC | 8:20-cv-34420-MCR-GRJ | |
| 107605 | 91971 | Waiculonis, William | Pennock Law Firm LLC | 8:20-cv-34441-MCR-GRJ | |
| 107606 | 91974 | Rodriguez, Brian | Pennock Law Firm LLC | | 8:20-cv-34447-MCR-GRJ |
| 107607 | 91975 | Smith, Sean | Pennock Law Firm LLC | 8:20-cv-34450-MCR-GRJ | |
| 107608 | 91981 | Neil, William | Pennock Law Firm LLC | | 8:20-cv-34465-MCR-GRJ |
| 107609 | 91989 | Knox, Daron | Pennock Law Firm LLC | | 8:20-cv-34488-MCR-GRJ |
| 107610 | 210467 | Huffine, Zachary Dean | Pennock Law Firm LLC | 8:20-cv-61185-MCR-GRJ | |
| 107611 | 183033 | HANEY, MICHAEL | Pepper & Odom | | 3:20-cv-01454-MCR-GRJ |
| 107612 | 189243 | JAMES, SHELDON | Pepper & Odom | | 3:20-cv-03662-MCR-GRJ |
| 107613 | 209664 | BALLARD, ZACHARY | Pepper & Odom | | 3:20-cv-05435-MCR-GRJ |
| 107614 | 209673 | BROWN, KIMBERLY ANITRA | Pepper & Odom | | 3:20-cv-05437-MCR-GRJ |
| 107615 | 210470 | Watkins, Jeremy | Pepper & Odom | | 3:20-cv-05500-MCR-GRJ |
| 107616 | 210471 | JACKSON, RUSSELL | Pepper & Odom | | 3:20-cv-05472-MCR-GRJ |
| 107617 | 210473 | Hall, Justin | Pepper & Odom | | 3:20-cv-05475-MCR-GRJ |
| 107618 | 210474 | Taylor, Howard | Pepper & Odom | | 3:20-cv-05622-MCR-GRJ |
| 107619 | 210475 | Penn, Cassie | Pepper & Odom | | 3:20-cv-05530-MCR-GRJ |
| 107620 | 210477 | Browning, James | Pepper & Odom | | 3:20-cv-05448-MCR-GRJ |
| 107621 | 210480 | Colvin, Ronald | Pepper & Odom | | 3:20-cv-05459-MCR-GRJ |
| 107622 | 210481 | Lee, Dennis | Pepper & Odom | | 3:20-cv-05521-MCR-GRJ |
| 107623 | 210482 | Johnson, Kimberly | Pepper & Odom | | 3:20-cv-05501-MCR-GRJ |
| 107624 | 210483 | Plunk, Timothy | Pepper & Odom | | 3:20-cv-05535-MCR-GRJ |
| 107625 | 210484 | Viers, John | Pepper & Odom | | 3:20-cv-05491-MCR-GRJ |
| 107626 | 210485 | Pose, Daniel | Pepper & Odom | | 3:20-cv-05478-MCR-GRJ |
| 107627 | 210488 | Donaldson, Anthony | Pepper & Odom | | 3:20-cv-05467-MCR-GRJ |
| 107628 | 210489 | Monaghan, Robert | Pepper & Odom | | 3:20-cv-05593-MCR-GRJ |
| 107629 | 210490 | Schwartz, Michael | Pepper & Odom | | 3:20-cv-05488-MCR-GRJ |
| 107630 | 210492 | BROWN, MICHAEL | Pepper & Odom | | 3:20-cv-05447-MCR-GRJ |
| 107631 | 210493 | Sapp, Jeffrey | Pepper & Odom | | 3:20-cv-05610-MCR-GRJ |
| 107632 | 243602 | LOTT, GREGORY | Pepper & Odom | | 3:20-cv-05668-MCR-GRJ |
| 107633 | 258349 | Speir, Timothy | Pepper & Odom | | 3:20-cv-05621-MCR-GRJ |
| 107634 | 258614 | BROWN, ALBERT | Pepper & Odom | | 3:20-cv-05561-MCR-GRJ |
| 107635 | 258615 | CRAIG, KENDRICK | Pepper & Odom | | 3:20-cv-05580-MCR-GRJ |
| 107636 | 258616 | GULLICK, RONALD | Pepper & Odom | | 3:20-cv-05582-MCR-GRJ |
| 107637 | 258618 | RODGERS, LESLIE | Pepper & Odom | | 3:20-cv-05609-MCR-GRJ |
| 107638 | 258619 | SMITH, RALPH | Pepper & Odom | | 3:20-cv-05619-MCR-GRJ |
| 107639 | 258620 | SPIERS, RONNIE | Pepper & Odom | | 3:20-cv-05638-MCR-GRJ |
| 107640 | 258621 | THORNHILL, GERALD | Pepper & Odom | | 3:20-cv-05623-MCR-GRJ |
| 107641 | 258622 | ULMER, JOSHUA | Pepper & Odom | | 3:20-cv-05624-MCR-GRJ |
| 107642 | 261141 | MCDONLAD, ALLEN | Pepper & Odom | | 3:20-cv-05600-MCR-GRJ |
| 107643 | 261142 | MCLEMORE, RONNIE | Pepper & Odom | | 3:20-cv-05601-MCR-GRJ |
| 107644 | 305339 | JOHNSON, CASEY | Pepper & Odom | | 3:20-cv-05585-MCR-GRJ |
| 107645 | 52549 | LEISCHER, ROBERT | Peterson & Associates, P.C. | 7:20-cv-66829-MCR-GRJ | |
| 107646 | 52552 | Romme, Thomas | Peterson & Associates, P.C. | 7:20-cv-66835-MCR-GRJ | |
| 107647 | 52556 | Boushack, Paul | Peterson & Associates, P.C. | | 7:20-cv-66844-MCR-GRJ |
| 107648 | 52558 | ROLLO, NORMAN | Peterson & Associates, P.C. | | 7:20-cv-66850-MCR-GRJ |
| 107649 | 52560 | Trumbull, Donald | Peterson & Associates, P.C. | 7:20-cv-66852-MCR-GRJ | |
| 107650 | 52562 | Ramey, Steve | Peterson & Associates, P.C. | 7:20-cv-66858-MCR-GRJ | |
| 107651 | 52563 | Vest, Stewart | Peterson & Associates, P.C. | 7:20-cv-66861-MCR-GRJ | |
| 107652 | 52565 | VanHeuklon, David | Peterson & Associates, P.C. | 7:20-cv-66867-MCR-GRJ | |
| 107653 | 52567 | Bradley, John | Peterson & Associates, P.C. | | 7:20-cv-66874-MCR-GRJ |
| 107654 | 52568 | Murphy, Donald | Peterson & Associates, P.C. | | 7:20-cv-66878-MCR-GRJ |
| 107655 | 52569 | WEBB, LARRY | Peterson & Associates, P.C. | | 7:20-cv-66882-MCR-GRJ |
| 107656 | 52570 | Post, Ronald | Peterson & Associates, P.C. | 7:20-cv-66886-MCR-GRJ | |
| 107657 | 52573 | GODFREY, DANIEL | Peterson & Associates, P.C. | | 7:20-cv-66897-MCR-GRJ |
| 107658 | 52575 | Furlano, Daniel | Peterson & Associates, P.C. | 7:20-cv-66905-MCR-GRJ | |
| 107659 | 52576 | Wilson, Jeffrey | Peterson & Associates, P.C. | | 7:20-cv-66908-MCR-GRJ |
| 107660 | 52578 | EDWARDS, DELORES | Peterson & Associates, P.C. | 7:20-cv-66915-MCR-GRJ | |
| 107661 | 52579 | REED, ANDREA | Peterson & Associates, P.C. | | 7:20-cv-66919-MCR-GRJ |
| 107662 | 52580 | Lanier, Richard | Peterson & Associates, P.C. | 7:20-cv-66922-MCR-GRJ | |
| 107663 | 52581 | Davis, Charlie | Peterson & Associates, P.C. | | 7:20-cv-66926-MCR-GRJ |
| 107664 | 52583 | Groce, Jorg | Peterson & Associates, P.C. | 7:20-cv-66934-MCR-GRJ | |
| 107665 | 52586 | Seher, Warren | Peterson & Associates, P.C. | 7:20-cv-66947-MCR-GRJ | |
| 107666 | 52587 | Sellers, Geno | Peterson & Associates, P.C. | 7:20-cv-66951-MCR-GRJ | |
| 107667 | 52588 | Berry, Robert | Peterson & Associates, P.C. | 7:20-cv-66954-MCR-GRJ | |
| 107668 | 52592 | Mehlberg, Gary | Peterson & Associates, P.C. | 7:20-cv-66970-MCR-GRJ | |
| 107669 | 52594 | Schumell, Scott | Peterson & Associates, P.C. | 7:20-cv-66977-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 107670 | 52595 | STALDER, STEPHEN | Peterson & Associates, P.C. | | 8:20-cv-28932-MCR-GRJ |
| 107671 | 52598 | Lynch, Brian | Peterson & Associates, P.C. | 7:20-cv-66989-MCR-GRJ | |
| 107672 | 52599 | SHEAR, KATHY | Peterson & Associates, P.C. | 7:20-cv-66993-MCR-GRJ | |
| 107673 | 52600 | ARMOUR, RODNEY | Peterson & Associates, P.C. | 7:20-cv-66997-MCR-GRJ | |
| 107674 | 52603 | MAYER, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-67009-MCR-GRJ | |
| 107675 | 52604 | Menrath, Michael | Peterson & Associates, P.C. | 7:20-cv-67013-MCR-GRJ | |
| 107676 | 52605 | Wolter, Derek | Peterson & Associates, P.C. | 7:20-cv-67017-MCR-GRJ | |
| 107677 | 52606 | Lanier, Frank | Peterson & Associates, P.C. | 7:20-cv-67021-MCR-GRJ | |
| 107678 | 52607 | Jones, Gerald | Peterson & Associates, P.C. | 7:20-cv-67025-MCR-GRJ | |
| 107679 | 52608 | Laliberte, Michael | Peterson & Associates, P.C. | 7:20-cv-67028-MCR-GRJ | |
| 107680 | 52610 | Martin Del Campo, Victor | Peterson & Associates, P.C. | 7:20-cv-67035-MCR-GRJ | |
| 107681 | 52611 | Nordyke, Danny | Peterson & Associates, P.C. | | 7:20-cv-05290-MCR-GRJ |
| 107682 | 52615 | LEON GUERRERO, DANNY | Peterson & Associates, P.C. | 7:20-cv-67051-MCR-GRJ | |
| 107683 | 52616 | Brand, Frankie | Peterson & Associates, P.C. | 7:20-cv-67055-MCR-GRJ | |
| 107684 | 52617 | Delarosa, Andre | Peterson & Associates, P.C. | 7:20-cv-67059-MCR-GRJ | |
| 107685 | 52619 | Hanratty, William | Peterson & Associates, P.C. | 7:20-cv-67067-MCR-GRJ | |
| 107686 | 52621 | Ross, Jerry | Peterson & Associates, P.C. | 7:20-cv-67072-MCR-GRJ | |
| 107687 | 52622 | Hill, Paul | Peterson & Associates, P.C. | 7:20-cv-67079-MCR-GRJ | |
| 107688 | 52623 | McCauley, Mike | Peterson & Associates, P.C. | 7:20-cv-67081-MCR-GRJ | |
| 107689 | 52624 | Bertholf, Paul | Peterson & Associates, P.C. | 7:20-cv-67085-MCR-GRJ | |
| 107690 | 52626 | Startek, Ronald | Peterson & Associates, P.C. | 7:20-cv-67093-MCR-GRJ | |
| 107691 | 52629 | Rath, Regina | Peterson & Associates, P.C. | | 7:20-cv-67105-MCR-GRJ |
| 107692 | 52630 | Allison, Ross | Peterson & Associates, P.C. | 7:20-cv-67109-MCR-GRJ | |
| 107693 | 52633 | Andrews, Patrick | Peterson & Associates, P.C. | 7:20-cv-67121-MCR-GRJ | |
| 107694 | 52634 | Maas, Randall | Peterson & Associates, P.C. | 7:20-cv-67125-MCR-GRJ | |
| 107695 | 52639 | Hansen, Donald | Peterson & Associates, P.C. | | 7:20-cv-67144-MCR-GRJ |
| 107696 | 52640 | Bell, Bryan | Peterson & Associates, P.C. | 7:20-cv-67148-MCR-GRJ | |
| 107697 | 52641 | Simons, Dennis | Peterson & Associates, P.C. | 7:20-cv-67151-MCR-GRJ | |
| 107698 | 52646 | Calvin, William | Peterson & Associates, P.C. | | 7:20-cv-67168-MCR-GRJ |
| 107699 | 52647 | Johnson, Douglas | Peterson & Associates, P.C. | 7:20-cv-67172-MCR-GRJ | |
| 107700 | 52649 | Covarrubias, Joe | Peterson & Associates, P.C. | | 7:20-cv-67180-MCR-GRJ |
| 107701 | 52651 | Van Swol, Richard | Peterson & Associates, P.C. | 7:20-cv-67186-MCR-GRJ | |
| 107702 | 52654 | ROTH, MICHAEL | Peterson & Associates, P.C. | | 7:20-cv-67198-MCR-GRJ |
| 107703 | 52655 | Willie, Patrick | Peterson & Associates, P.C. | 7:20-cv-67202-MCR-GRJ | |
| 107704 | 52656 | Jordan, Danny | Peterson & Associates, P.C. | | 7:20-cv-67390-MCR-GRJ |
| 107705 | 52657 | O'Neal, Harold | Peterson & Associates, P.C. | 7:20-cv-67391-MCR-GRJ | |
| 107706 | 52660 | HALL, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-67393-MCR-GRJ | |
| 107707 | 52661 | Rhone, David | Peterson & Associates, P.C. | 7:20-cv-67394-MCR-GRJ | |
| 107708 | 52662 | Sparks, Sean | Peterson & Associates, P.C. | 7:20-cv-67395-MCR-GRJ | |
| 107709 | 52664 | Seehusen, Darwin | Peterson & Associates, P.C. | 7:20-cv-67397-MCR-GRJ | |
| 107710 | 52666 | Lancina, Touissant | Peterson & Associates, P.C. | 7:20-cv-67399-MCR-GRJ | |
| 107711 | 52667 | BRAUN, DAVID | Peterson & Associates, P.C. | | 7:20-cv-67400-MCR-GRJ |
| 107712 | 52668 | McDaniel, David | Peterson & Associates, P.C. | 7:20-cv-67401-MCR-GRJ | |
| 107713 | 52673 | RODRIGUEZ STEIDEL, EMILIO | Peterson & Associates, P.C. | | 7:20-cv-67408-MCR-GRJ |
| 107714 | 52674 | Wilson, Larry | Peterson & Associates, P.C. | | 7:20-cv-67409-MCR-GRJ |
| 107715 | 52675 | Walker, Scott | Peterson & Associates, P.C. | 7:20-cv-67411-MCR-GRJ | |
| 107716 | 52676 | Stuckey, Woodrow | Peterson & Associates, P.C. | 7:20-cv-67413-MCR-GRJ | |
| 107717 | 52679 | MACGREGOR, SCOTT | Peterson & Associates, P.C. | 7:20-cv-67418-MCR-GRJ | |
| 107718 | 52681 | BARRETT, SEAN | Peterson & Associates, P.C. | | 7:20-cv-67422-MCR-GRJ |
| 107719 | 52682 | HARRIS, KEITH | Peterson & Associates, P.C. | 7:20-cv-67424-MCR-GRJ | |
| 107720 | 52683 | Giboney, Randall | Peterson & Associates, P.C. | 7:20-cv-67425-MCR-GRJ | |
| 107721 | 52687 | Heuer, Andrew | Peterson & Associates, P.C. | 7:20-cv-67433-MCR-GRJ | |
| 107722 | 52688 | Johnson, Cedric | Peterson & Associates, P.C. | 7:20-cv-67436-MCR-GRJ | |
| 107723 | 52690 | Mack, Marcus | Peterson & Associates, P.C. | 7:20-cv-67442-MCR-GRJ | |
| 107724 | 52691 | Stuckert, Tommie | Peterson & Associates, P.C. | 7:20-cv-67445-MCR-GRJ | |
| 107725 | 52692 | Takai, Martin | Peterson & Associates, P.C. | | 7:20-cv-67448-MCR-GRJ |
| 107726 | 52693 | FEUCHT, SCOTT | Peterson & Associates, P.C. | | 7:20-cv-67450-MCR-GRJ |
| 107727 | 52694 | Latterell, Sean | Peterson & Associates, P.C. | 7:20-cv-67453-MCR-GRJ | |
| 107728 | 52697 | HOLUB, JAMES | Peterson & Associates, P.C. | 7:20-cv-67462-MCR-GRJ | |
| 107729 | 52699 | Lafella, Jesadae | Peterson & Associates, P.C. | 7:20-cv-67468-MCR-GRJ | |
| 107730 | 52701 | Woodside, Brent | Peterson & Associates, P.C. | 7:20-cv-67474-MCR-GRJ | |
| 107731 | 52702 | Lawson, Jeffrey | Peterson & Associates, P.C. | 7:20-cv-67477-MCR-GRJ | |
| 107732 | 52703 | RILL, ISMAEL | Peterson & Associates, P.C. | 7:20-cv-67480-MCR-GRJ | |
| 107733 | 52705 | Anderson, Shane | Peterson & Associates, P.C. | | 7:20-cv-67484-MCR-GRJ |
| 107734 | 52706 | SIMMONS, JOHNNY | Peterson & Associates, P.C. | 7:20-cv-67487-MCR-GRJ | |
| 107735 | 52707 | JOHNSON, TIMOTHY | Peterson & Associates, P.C. | 7:20-cv-67490-MCR-GRJ | |
| 107736 | 52708 | BOWER, ARTHUR | Peterson & Associates, P.C. | 7:20-cv-67493-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107737 | 52709 | Holm, Chad | Peterson & Associates, P.C. | 7:20-cv-67496-MCR-GRJ | |
| 107738 | 52711 | Kelley, Lawrence | Peterson & Associates, P.C. | | 7:20-cv-67502-MCR-GRJ |
| 107739 | 52714 | Butcher, Daniel | Peterson & Associates, P.C. | | 7:20-cv-67505-MCR-GRJ |
| 107740 | 52715 | Neal, Gary | Peterson & Associates, P.C. | 7:20-cv-67508-MCR-GRJ | |
| 107741 | 52718 | LUIS, LARRY | Peterson & Associates, P.C. | | 7:20-cv-67516-MCR-GRJ |
| 107742 | 52719 | Gardner, Roy | Peterson & Associates, P.C. | | 7:20-cv-67519-MCR-GRJ |
| 107743 | 52720 | Hill, Matthew | Peterson & Associates, P.C. | | 7:20-cv-67522-MCR-GRJ |
| 107744 | 52721 | Monien, Shawn | Peterson & Associates, P.C. | | 7:20-cv-67525-MCR-GRJ |
| 107745 | 52722 | Dickey, Kent | Peterson & Associates, P.C. | 7:20-cv-67527-MCR-GRJ | |
| 107746 | 52725 | FLEMING, MAURICE | Peterson & Associates, P.C. | | 7:20-cv-67532-MCR-GRJ |
| 107747 | 52726 | Fleming, James | Peterson & Associates, P.C. | 7:20-cv-67534-MCR-GRJ | |
| 107748 | 52727 | Wayman, William | Peterson & Associates, P.C. | 7:20-cv-67535-MCR-GRJ | |
| 107749 | 52728 | WOOD, DANA | Peterson & Associates, P.C. | 7:20-cv-67537-MCR-GRJ | |
| 107750 | 52730 | Cannon, Michael | Peterson & Associates, P.C. | 7:20-cv-05291-MCR-GRJ | |
| 107751 | 52734 | Hunt, Vance | Peterson & Associates, P.C. | | 7:20-cv-67548-MCR-GRJ |
| 107752 | 52735 | McNeill, William | Peterson & Associates, P.C. | | 7:20-cv-67551-MCR-GRJ |
| 107753 | 52737 | Sehorn, Michael | Peterson & Associates, P.C. | 7:20-cv-67557-MCR-GRJ | |
| 107754 | 52738 | Livingston, Samuel | Peterson & Associates, P.C. | 7:20-cv-67560-MCR-GRJ | |
| 107755 | 52739 | Patton, Dennis | Peterson & Associates, P.C. | 7:20-cv-67562-MCR-GRJ | |
| 107756 | 52740 | Mortimer, John | Peterson & Associates, P.C. | 7:20-cv-67565-MCR-GRJ | |
| 107757 | 52741 | BOYLE, WILLIAM | Peterson & Associates, P.C. | | 7:20-cv-67568-MCR-GRJ |
| 107758 | 52743 | Welch, Curtis | Peterson & Associates, P.C. | 7:20-cv-67574-MCR-GRJ | |
| 107759 | 52744 | VANDEWALLE, JEFFREY | Peterson & Associates, P.C. | | 7:20-cv-67575-MCR-GRJ |
| 107760 | 52745 | HASLACH, DAVID | Peterson & Associates, P.C. | | 7:20-cv-67577-MCR-GRJ |
| 107761 | 52747 | Neal, Troy | Peterson & Associates, P.C. | | 7:20-cv-67581-MCR-GRJ |
| 107762 | 52748 | ROEHL, KEVIN | Peterson & Associates, P.C. | | 7:20-cv-67583-MCR-GRJ |
| 107763 | 52749 | TONKIN, BRADLEY | Peterson & Associates, P.C. | | 7:20-cv-67585-MCR-GRJ |
| 107764 | 52751 | Boysel, Chad | Peterson & Associates, P.C. | 7:20-cv-67588-MCR-GRJ | |
| 107765 | 52752 | Dennison, Gary | Peterson & Associates, P.C. | 7:20-cv-67590-MCR-GRJ | |
| 107766 | 52753 | Waters, Kate | Peterson & Associates, P.C. | 7:20-cv-67592-MCR-GRJ | |
| 107767 | 52755 | Pham, Tuan | Peterson & Associates, P.C. | 7:20-cv-67596-MCR-GRJ | |
| 107768 | 52757 | HIGA, KIMO | Peterson & Associates, P.C. | | 7:20-cv-67599-MCR-GRJ |
| 107769 | 52758 | Podoba, Rick | Peterson & Associates, P.C. | | 7:20-cv-67602-MCR-GRJ |
| 107770 | 52759 | Ockander, Patrick | Peterson & Associates, P.C. | | 7:20-cv-67605-MCR-GRJ |
| 107771 | 52760 | Jones, Calvin | Peterson & Associates, P.C. | | 7:20-cv-67608-MCR-GRJ |
| 107772 | 52761 | JELKS, ANDREA | Peterson & Associates, P.C. | 7:20-cv-67611-MCR-GRJ | |
| 107773 | 52762 | Kriewaldt, Michael | Peterson & Associates, P.C. | | 7:20-cv-67613-MCR-GRJ |
| 107774 | 52763 | Takacs, Andre | Peterson & Associates, P.C. | 7:20-cv-67616-MCR-GRJ | |
| 107775 | 52767 | Sanford, Paul | Peterson & Associates, P.C. | 7:20-cv-67627-MCR-GRJ | |
| 107776 | 52768 | Lopez Torres, Hector | Peterson & Associates, P.C. | 7:20-cv-67630-MCR-GRJ | |
| 107777 | 52771 | Brown, Robert | Peterson & Associates, P.C. | | 7:20-cv-67639-MCR-GRJ |
| 107778 | 52772 | Wehmhoefer, Jason | Peterson & Associates, P.C. | 7:20-cv-67640-MCR-GRJ | |
| 107779 | 52775 | Acosta, Carlos | Peterson & Associates, P.C. | 7:20-cv-67649-MCR-GRJ | |
| 107780 | 52776 | Barker, Mark | Peterson & Associates, P.C. | 7:20-cv-67651-MCR-GRJ | |
| 107781 | 52779 | CUTBIRTH, JUSTIN | Peterson & Associates, P.C. | | 7:20-cv-67660-MCR-GRJ |
| 107782 | 52780 | MORROW, JERRY | Peterson & Associates, P.C. | 7:20-cv-67663-MCR-GRJ | |
| 107783 | 52781 | KRUTSINGER, JUSTIN | Peterson & Associates, P.C. | 7:20-cv-67667-MCR-GRJ | |
| 107784 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ | |
| 107785 | 52783 | BOLES, JOHN | Peterson & Associates, P.C. | | 7:20-cv-67675-MCR-GRJ |
| 107786 | 52784 | Briar, Jeffrey | Peterson & Associates, P.C. | 7:20-cv-67679-MCR-GRJ | |
| 107787 | 52787 | Derr, Thomas | Peterson & Associates, P.C. | 7:20-cv-67690-MCR-GRJ | |
| 107788 | 52789 | Benson, Christopher | Peterson & Associates, P.C. | 7:20-cv-67698-MCR-GRJ | |
| 107789 | 52790 | Smith, Ronald | Peterson & Associates, P.C. | 7:20-cv-67703-MCR-GRJ | |
| 107790 | 52793 | Olsen, Steven | Peterson & Associates, P.C. | 7:20-cv-67710-MCR-GRJ | |
| 107791 | 52794 | Glover, Jason | Peterson & Associates, P.C. | 7:20-cv-67714-MCR-GRJ | |
| 107792 | 52796 | Roy, Bryan | Peterson & Associates, P.C. | 7:20-cv-67722-MCR-GRJ | |
| 107793 | 52797 | Johnson, Scott | Peterson & Associates, P.C. | 7:20-cv-67726-MCR-GRJ | |
| 107794 | 52799 | Dagsen, Brett | Peterson & Associates, P.C. | 7:20-cv-67733-MCR-GRJ | |
| 107795 | 52800 | MCGAHAN, MICHAEL | Peterson & Associates, P.C. | | 7:20-cv-67736-MCR-GRJ |
| 107796 | 52802 | Valenzuela, Alberto | Peterson & Associates, P.C. | 7:20-cv-67744-MCR-GRJ | |
| 107797 | 52803 | Curtis, Dave | Peterson & Associates, P.C. | | 7:20-cv-67747-MCR-GRJ |
| 107798 | 52804 | Johnson, Zachariah | Peterson & Associates, P.C. | 7:20-cv-67751-MCR-GRJ | |
| 107799 | 52806 | Lawson, Michael | Peterson & Associates, P.C. | 7:20-cv-67758-MCR-GRJ | |
| 107800 | 52809 | Caddell, Cynthia | Peterson & Associates, P.C. | | 7:20-cv-67769-MCR-GRJ |
| 107801 | 52813 | SMITH, JOSHUA | Peterson & Associates, P.C. | 7:20-cv-67784-MCR-GRJ | |
| 107802 | 52814 | Etchison, James | Peterson & Associates, P.C. | 7:20-cv-67789-MCR-GRJ | |
| 107803 | 52815 | Eagleson, Waine | Peterson & Associates, P.C. | 7:20-cv-67793-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107804 | 52816 | Siegel, Matthew | Peterson & Associates, P.C. | 7:20-cv-67797-MCR-GRJ | |
| 107805 | 52817 | Dyresen, Kirk | Peterson & Associates, P.C. | 7:20-cv-67801-MCR-GRJ | |
| 107806 | 52818 | GRAY, ERIC | Peterson & Associates, P.C. | | 8:20-cv-28936-MCR-GRJ |
| 107807 | 52819 | Carodine, Natasha | Peterson & Associates, P.C. | 7:20-cv-67804-MCR-GRJ | |
| 107808 | 52820 | RICHARDS, WILLIAM | Peterson & Associates, P.C. | 7:20-cv-67808-MCR-GRJ | |
| 107809 | 52821 | Faath, Gabriel | Peterson & Associates, P.C. | | 7:20-cv-67812-MCR-GRJ |
| 107810 | 52823 | Weiss, Allan | Peterson & Associates, P.C. | 7:20-cv-67820-MCR-GRJ | |
| 107811 | 52824 | CALHOUN, RICKEY | Peterson & Associates, P.C. | 7:20-cv-67822-MCR-GRJ | |
| 107812 | 52826 | Gregorio, Elwais | Peterson & Associates, P.C. | 7:20-cv-67830-MCR-GRJ | |
| 107813 | 52828 | Rossin, Adam | Peterson & Associates, P.C. | 7:20-cv-67839-MCR-GRJ | |
| 107814 | 52829 | Kruse, Stephen | Peterson & Associates, P.C. | 7:20-cv-67843-MCR-GRJ | |
| 107815 | 52830 | Owen, Ryan | Peterson & Associates, P.C. | | 7:20-cv-67846-MCR-GRJ |
| 107816 | 52831 | Mejias, Frankie | Peterson & Associates, P.C. | 7:20-cv-67850-MCR-GRJ | |
| 107817 | 52832 | Bell, Ryan | Peterson & Associates, P.C. | 7:20-cv-67854-MCR-GRJ | |
| 107818 | 52835 | BAKER, ALEXANDER | Peterson & Associates, P.C. | | 7:20-cv-67862-MCR-GRJ |
| 107819 | 52836 | SAADY, CHRISTOPHER | Peterson & Associates, P.C. | | 7:20-cv-67864-MCR-GRJ |
| 107820 | 52838 | BROWN, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-67870-MCR-GRJ | |
| 107821 | 52839 | SHAFFER, RICHARD | Peterson & Associates, P.C. | 7:20-cv-67873-MCR-GRJ | |
| 107822 | 52840 | FAIRFAX, STEVE | Peterson & Associates, P.C. | | 7:20-cv-67876-MCR-GRJ |
| 107823 | 52842 | McGoley, Kunta | Peterson & Associates, P.C. | 7:20-cv-67881-MCR-GRJ | |
| 107824 | 52843 | Shoemaker, Marianne | Peterson & Associates, P.C. | 7:20-cv-67884-MCR-GRJ | |
| 107825 | 52845 | Canty, Anthony | Peterson & Associates, P.C. | 7:20-cv-67890-MCR-GRJ | |
| 107826 | 52848 | Barrett, Nicholas | Peterson & Associates, P.C. | | 7:20-cv-67900-MCR-GRJ |
| 107827 | 52850 | Keckler, Larry | Peterson & Associates, P.C. | 7:20-cv-67904-MCR-GRJ | |
| 107828 | 52851 | Langdon, Jacob | Peterson & Associates, P.C. | 7:20-cv-67907-MCR-GRJ | |
| 107829 | 52852 | Vest, Jonathan | Peterson & Associates, P.C. | 7:20-cv-67910-MCR-GRJ | |
| 107830 | 52855 | ZAMORA, SARA | Peterson & Associates, P.C. | 7:20-cv-67918-MCR-GRJ | |
| 107831 | 52856 | WOJCIECHOWSKI, PAUL | Peterson & Associates, P.C. | 7:20-cv-67921-MCR-GRJ | |
| 107832 | 52857 | Jones, Cory | Peterson & Associates, P.C. | 7:20-cv-67924-MCR-GRJ | |
| 107833 | 52858 | UFFORD, CLINTON | Peterson & Associates, P.C. | 7:20-cv-67927-MCR-GRJ | |
| 107834 | 52860 | McDonell, Justin | Peterson & Associates, P.C. | 7:20-cv-67932-MCR-GRJ | |
| 107835 | 52862 | BELL, JACQUELINE | Peterson & Associates, P.C. | | 7:20-cv-67938-MCR-GRJ |
| 107836 | 52863 | Brand, Adam | Peterson & Associates, P.C. | 7:20-cv-67941-MCR-GRJ | |
| 107837 | 52864 | JESSEN, TIMOTHY | Peterson & Associates, P.C. | | 7:20-cv-67944-MCR-GRJ |
| 107838 | 52866 | Little, Archie | Peterson & Associates, P.C. | 7:20-cv-68228-MCR-GRJ | |
| 107839 | 52867 | Lieberman, Brett | Peterson & Associates, P.C. | 7:20-cv-68233-MCR-GRJ | |
| 107840 | 52868 | Wilson, Brian | Peterson & Associates, P.C. | 7:20-cv-68238-MCR-GRJ | |
| 107841 | 52872 | Estepp, Justin | Peterson & Associates, P.C. | 7:20-cv-68257-MCR-GRJ | |
| 107842 | 52873 | Banks, Donny | Peterson & Associates, P.C. | 7:20-cv-68262-MCR-GRJ | |
| 107843 | 52875 | UNZEL, CARI | Peterson & Associates, P.C. | | 7:20-cv-68267-MCR-GRJ |
| 107844 | 52876 | Schimmel, Matthew | Peterson & Associates, P.C. | 7:20-cv-68270-MCR-GRJ | |
| 107845 | 52878 | Anderson, Scott | Peterson & Associates, P.C. | | 7:20-cv-68280-MCR-GRJ |
| 107846 | 52880 | Andrus, Jason | Peterson & Associates, P.C. | | 7:20-cv-68291-MCR-GRJ |
| 107847 | 52881 | Dowling, Brendan | Peterson & Associates, P.C. | 7:20-cv-68295-MCR-GRJ | |
| 107848 | 52886 | Kalepp, Ryan | Peterson & Associates, P.C. | 7:20-cv-68314-MCR-GRJ | |
| 107849 | 52887 | Lamb, Kenneth | Peterson & Associates, P.C. | 7:20-cv-68319-MCR-GRJ | |
| 107850 | 52889 | Olson, John | Peterson & Associates, P.C. | 7:20-cv-68328-MCR-GRJ | |
| 107851 | 52890 | Stollenwerk, Jonathan | Peterson & Associates, P.C. | | 7:20-cv-68332-MCR-GRJ |
| 107852 | 52891 | Cowie, Matthew | Peterson & Associates, P.C. | 7:20-cv-68335-MCR-GRJ | |
| 107853 | 52893 | Copisky, Joshua | Peterson & Associates, P.C. | 7:20-cv-68344-MCR-GRJ | |
| 107854 | 52896 | Mack, Michael | Peterson & Associates, P.C. | 7:20-cv-68354-MCR-GRJ | |
| 107855 | 52898 | Otto, Jeremy | Peterson & Associates, P.C. | 7:20-cv-68364-MCR-GRJ | |
| 107856 | 52899 | Stewart, Carl | Peterson & Associates, P.C. | 7:20-cv-68368-MCR-GRJ | |
| 107857 | 52901 | HERRE, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-68378-MCR-GRJ | |
| 107858 | 52902 | HOULT, JAMES | Peterson & Associates, P.C. | 7:20-cv-68384-MCR-GRJ | |
| 107859 | 52904 | Brown, Bradley | Peterson & Associates, P.C. | 7:20-cv-68393-MCR-GRJ | |
| 107860 | 52906 | O'Connor, Brian | Peterson & Associates, P.C. | 7:20-cv-68404-MCR-GRJ | |
| 107861 | 52908 | George, Jason | Peterson & Associates, P.C. | 7:20-cv-68414-MCR-GRJ | |
| 107862 | 52909 | JOHNSON, WAYNE | Peterson & Associates, P.C. | 7:20-cv-68418-MCR-GRJ | |
| 107863 | 52910 | Miley, Brady | Peterson & Associates, P.C. | 7:20-cv-68422-MCR-GRJ | |
| 107864 | 52912 | Greer, Thomas | Peterson & Associates, P.C. | 7:20-cv-68433-MCR-GRJ | |
| 107865 | 52913 | SIMPSON, ERIC | Peterson & Associates, P.C. | 7:20-cv-68437-MCR-GRJ | |
| 107866 | 52914 | ROTH, EDDIE | Peterson & Associates, P.C. | | 7:20-cv-68442-MCR-GRJ |
| 107867 | 52915 | Constantineau, Daniel | Peterson & Associates, P.C. | 7:20-cv-68447-MCR-GRJ | |
| 107868 | 52917 | TRAVER, NATHANIEL | Peterson & Associates, P.C. | | 7:20-cv-68452-MCR-GRJ |
| 107869 | 52918 | McLean, Anthony | Peterson & Associates, P.C. | 7:20-cv-68457-MCR-GRJ | |
| 107870 | 52919 | Bell, Randall | Peterson & Associates, P.C. | 7:20-cv-68460-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107871 | 52920 | REESE, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-68465-MCR-GRJ | |
| 107872 | 52921 | Lopez, Sophia | Peterson & Associates, P.C. | | 7:20-cv-68469-MCR-GRJ |
| 107873 | 52923 | Jorgensen, Mike | Peterson & Associates, P.C. | 7:20-cv-68477-MCR-GRJ | |
| 107874 | 52925 | Rooney, Justin | Peterson & Associates, P.C. | 7:20-cv-68485-MCR-GRJ | |
| 107875 | 52926 | BLACK, KRISTOPHER | Peterson & Associates, P.C. | 7:20-cv-68489-MCR-GRJ | |
| 107876 | 52927 | BOOKER, NATHANIEL | Peterson & Associates, P.C. | | 7:20-cv-68493-MCR-GRJ |
| 107877 | 52928 | Boyd, Albert | Peterson & Associates, P.C. | 7:20-cv-68497-MCR-GRJ | |
| 107878 | 52929 | ROSE, GERRAD | Peterson & Associates, P.C. | | 7:20-cv-68500-MCR-GRJ |
| 107879 | 52930 | Holmes, Zachari | Peterson & Associates, P.C. | 7:20-cv-68505-MCR-GRJ | |
| 107880 | 52933 | Corry, Kenneth | Peterson & Associates, P.C. | 7:20-cv-68513-MCR-GRJ | |
| 107881 | 52934 | HITTLE, BRANDON | Peterson & Associates, P.C. | 7:20-cv-68517-MCR-GRJ | |
| 107882 | 52935 | Wilson, Devin | Peterson & Associates, P.C. | 7:20-cv-68520-MCR-GRJ | |
| 107883 | 52936 | Huerta, Mario | Peterson & Associates, P.C. | | 7:20-cv-68523-MCR-GRJ |
| 107884 | 52937 | RIDER, JEFFREY | Peterson & Associates, P.C. | | 7:20-cv-68526-MCR-GRJ |
| 107885 | 52938 | Benskin, Timothy | Peterson & Associates, P.C. | 7:20-cv-68529-MCR-GRJ | |
| 107886 | 52939 | Dosek, Christopher | Peterson & Associates, P.C. | 7:20-cv-68533-MCR-GRJ | |
| 107887 | 52941 | Haidinger, Brandon | Peterson & Associates, P.C. | 7:20-cv-68538-MCR-GRJ | |
| 107888 | 52944 | Brooks, Keith | Peterson & Associates, P.C. | 7:20-cv-68547-MCR-GRJ | |
| 107889 | 52945 | May, Casey | Peterson & Associates, P.C. | | 7:20-cv-68549-MCR-GRJ |
| 107890 | 52947 | Ruggles, Michael | Peterson & Associates, P.C. | 7:20-cv-68556-MCR-GRJ | |
| 107891 | 52950 | ALBRO, JESSICA | Peterson & Associates, P.C. | | 7:20-cv-68564-MCR-GRJ |
| 107892 | 52951 | Hedensten, Jacob | Peterson & Associates, P.C. | 7:20-cv-68568-MCR-GRJ | |
| 107893 | 52952 | Flores, Michael | Peterson & Associates, P.C. | 7:20-cv-68573-MCR-GRJ | |
| 107894 | 52953 | Tank, Anthony | Peterson & Associates, P.C. | 7:20-cv-68578-MCR-GRJ | |
| 107895 | 52957 | Terronez-Hernandez, Nicholas | Peterson & Associates, P.C. | 7:20-cv-68597-MCR-GRJ | |
| 107896 | 52958 | Flores, Micah | Peterson & Associates, P.C. | | 7:20-cv-68602-MCR-GRJ |
| 107897 | 52959 | HORNBECK, JASON | Peterson & Associates, P.C. | 7:20-cv-68607-MCR-GRJ | |
| 107898 | 52962 | Worth, Houston | Peterson & Associates, P.C. | 7:20-cv-68622-MCR-GRJ | |
| 107899 | 52963 | HUSEMANN, JUSTYN | Peterson & Associates, P.C. | 7:20-cv-68627-MCR-GRJ | |
| 107900 | 52965 | CZESKLEBA, JOSHUA | Peterson & Associates, P.C. | | 7:20-cv-68636-MCR-GRJ |
| 107901 | 52966 | ECHTINAW, MICHAEL | Peterson & Associates, P.C. | | 7:20-cv-68640-MCR-GRJ |
| 107902 | 52968 | DAVILA, MARCUS | Peterson & Associates, P.C. | 7:20-cv-68650-MCR-GRJ | |
| 107903 | 52969 | Dailey, Andrew | Peterson & Associates, P.C. | 7:20-cv-68654-MCR-GRJ | |
| 107904 | 52970 | Yeager, Daniel | Peterson & Associates, P.C. | 7:20-cv-69077-MCR-GRJ | |
| 107905 | 52971 | Phillips, John | Peterson & Associates, P.C. | 7:20-cv-69079-MCR-GRJ | |
| 107906 | 52973 | KEEFE, BRANDON | Peterson & Associates, P.C. | | 7:20-cv-69083-MCR-GRJ |
| 107907 | 52976 | MOORE, JACK | Peterson & Associates, P.C. | 7:20-cv-69089-MCR-GRJ | |
| 107908 | 52979 | Kelly, Johnathan | Peterson & Associates, P.C. | 7:20-cv-69096-MCR-GRJ | |
| 107909 | 52980 | Anderson, Tyler | Peterson & Associates, P.C. | 7:20-cv-69098-MCR-GRJ | |
| 107910 | 52982 | MOSELEY, JASON | Peterson & Associates, P.C. | 7:20-cv-69102-MCR-GRJ | |
| 107911 | 52983 | Rankin, Erich | Peterson & Associates, P.C. | 7:20-cv-69104-MCR-GRJ | |
| 107912 | 52984 | Davis, Cole | Peterson & Associates, P.C. | 7:20-cv-69106-MCR-GRJ | |
| 107913 | 52985 | HOLMES, TABITHA | Peterson & Associates, P.C. | | 7:20-cv-69108-MCR-GRJ |
| 107914 | 52987 | CANTERBURY, DANNY | Peterson & Associates, P.C. | 7:20-cv-69112-MCR-GRJ | |
| 107915 | 52988 | Stoffel, Joseph | Peterson & Associates, P.C. | 7:20-cv-69113-MCR-GRJ | |
| 107916 | 52991 | Barreca, Jonathan | Peterson & Associates, P.C. | 7:20-cv-69115-MCR-GRJ | |
| 107917 | 52994 | Larsh, Jan | Peterson & Associates, P.C. | 7:20-cv-69118-MCR-GRJ | |
| 107918 | 52996 | Bowman, Mark | Peterson & Associates, P.C. | 7:20-cv-69120-MCR-GRJ | |
| 107919 | 52997 | Slanec, Howard | Peterson & Associates, P.C. | 7:20-cv-69121-MCR-GRJ | |
| 107920 | 52998 | Perez, Richard | Peterson & Associates, P.C. | 7:20-cv-69122-MCR-GRJ | |
| 107921 | 52999 | Christian, Kyle | Peterson & Associates, P.C. | 7:20-cv-69124-MCR-GRJ | |
| 107922 | 53000 | Evans, Michael | Peterson & Associates, P.C. | 7:20-cv-69126-MCR-GRJ | |
| 107923 | 53002 | Hott, Thomas | Peterson & Associates, P.C. | 7:20-cv-69130-MCR-GRJ | |
| 107924 | 53003 | Myers, William | Peterson & Associates, P.C. | 7:20-cv-69132-MCR-GRJ | |
| 107925 | 53004 | HEWITT, BRIAN | Peterson & Associates, P.C. | 7:20-cv-69134-MCR-GRJ | |
| 107926 | 53006 | Clayton, Joseph | Peterson & Associates, P.C. | 7:20-cv-69138-MCR-GRJ | |
| 107927 | 53007 | Smith, Archie | Peterson & Associates, P.C. | 7:20-cv-69141-MCR-GRJ | |
| 107928 | 53008 | Oaks, Richard | Peterson & Associates, P.C. | 7:20-cv-69143-MCR-GRJ | |
| 107929 | 53010 | Sizemore, James | Peterson & Associates, P.C. | | 7:20-cv-69147-MCR-GRJ |
| 107930 | 53011 | Torres, Edwin | Peterson & Associates, P.C. | 7:20-cv-69149-MCR-GRJ | |
| 107931 | 53012 | Blanchard, Levi | Peterson & Associates, P.C. | 7:20-cv-69151-MCR-GRJ | |
| 107932 | 53013 | Turner, Maurice | Peterson & Associates, P.C. | 7:20-cv-69153-MCR-GRJ | |
| 107933 | 53015 | GUZMAN, JEFFREY | Peterson & Associates, P.C. | 7:20-cv-69158-MCR-GRJ | |
| 107934 | 53016 | MATTHEWS, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-69160-MCR-GRJ | |
| 107935 | 53017 | Rescigno, Patrick | Peterson & Associates, P.C. | 7:20-cv-69162-MCR-GRJ | |
| 107936 | 53018 | Janich, Michael | Peterson & Associates, P.C. | | 7:20-cv-69164-MCR-GRJ |
| 107937 | 53020 | Bitonti, Wesley | Peterson & Associates, P.C. | 7:20-cv-69168-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 107938 | 53022 | Ratcliff, Stephen | Peterson & Associates, P.C. | 7:20-cv-69172-MCR-GRJ | |
| 107939 | 53023 | Hornbeck, Adam | Peterson & Associates, P.C. | 7:20-cv-69174-MCR-GRJ | |
| 107940 | 53024 | Prasalowicz, Joseph | Peterson & Associates, P.C. | 7:20-cv-69175-MCR-GRJ | |
| 107941 | 53025 | SMITH, CRAIG | Peterson & Associates, P.C. | | 7:20-cv-69176-MCR-GRJ |
| 107942 | 53026 | Roberts, Kevin | Peterson & Associates, P.C. | | 7:20-cv-69178-MCR-GRJ |
| 107943 | 53027 | Mosley, Emmanuel | Peterson & Associates, P.C. | 7:20-cv-69180-MCR-GRJ | |
| 107944 | 53028 | REYNOSO CUEVAS, HUGO | Peterson & Associates, P.C. | 7:20-cv-69182-MCR-GRJ | |
| 107945 | 53029 | Hibbard, Christopher | Peterson & Associates, P.C. | 7:20-cv-69185-MCR-GRJ | |
| 107946 | 53032 | ARECHIGA, OSVALDO | Peterson & Associates, P.C. | | 7:20-cv-69194-MCR-GRJ |
| 107947 | 53033 | Oium, Nicholas | Peterson & Associates, P.C. | 7:20-cv-69197-MCR-GRJ | |
| 107948 | 53035 | HOLMES, STEVEN | Peterson & Associates, P.C. | 7:20-cv-69204-MCR-GRJ | |
| 107949 | 53036 | HENDRIX, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-69207-MCR-GRJ | |
| 107950 | 53037 | NIEMEYER, SHAWN | Peterson & Associates, P.C. | 7:20-cv-69210-MCR-GRJ | |
| 107951 | 53038 | KIEHN, ROBERT | Peterson & Associates, P.C. | 7:20-cv-69213-MCR-GRJ | |
| 107952 | 53039 | Schmauss, Kyle | Peterson & Associates, P.C. | | 7:20-cv-69216-MCR-GRJ |
| 107953 | 53040 | Whitener, Philip | Peterson & Associates, P.C. | 7:20-cv-69219-MCR-GRJ | |
| 107954 | 53041 | Kneeland, Chad | Peterson & Associates, P.C. | | 7:20-cv-69222-MCR-GRJ |
| 107955 | 53043 | Wunsch, Adam | Peterson & Associates, P.C. | 7:20-cv-69229-MCR-GRJ | |
| 107956 | 53044 | Dwyer, Sara | Peterson & Associates, P.C. | 7:20-cv-69232-MCR-GRJ | |
| 107957 | 53045 | HENNESSY, TIFFANY | Peterson & Associates, P.C. | 7:20-cv-69235-MCR-GRJ | |
| 107958 | 53046 | Cupid, Rashawn | Peterson & Associates, P.C. | | 7:20-cv-69238-MCR-GRJ |
| 107959 | 53047 | Shively, Daniel | Peterson & Associates, P.C. | 7:20-cv-69241-MCR-GRJ | |
| 107960 | 53049 | Ivy, Julius | Peterson & Associates, P.C. | 7:20-cv-69247-MCR-GRJ | |
| 107961 | 53050 | LAFFOON, WILL | Peterson & Associates, P.C. | | 7:20-cv-69250-MCR-GRJ |
| 107962 | 53052 | FISHER, EMANUEL | Peterson & Associates, P.C. | 7:20-cv-69258-MCR-GRJ | |
| 107963 | 53053 | Barger, Matthew | Peterson & Associates, P.C. | 7:20-cv-69261-MCR-GRJ | |
| 107964 | 53055 | Washington, Rodney | Peterson & Associates, P.C. | | 7:20-cv-69267-MCR-GRJ |
| 107965 | 53057 | MORRIS, LEON | Peterson & Associates, P.C. | 7:20-cv-69273-MCR-GRJ | |
| 107966 | 53058 | Wilson, Jerry | Peterson & Associates, P.C. | 7:20-cv-69276-MCR-GRJ | |
| 107967 | 53059 | Reeves, William | Peterson & Associates, P.C. | 7:20-cv-69279-MCR-GRJ | |
| 107968 | 53060 | Szephegyi-Johnson, Jennifer | Peterson & Associates, P.C. | 7:20-cv-69282-MCR-GRJ | |
| 107969 | 53061 | Ahola, Nickolas | Peterson & Associates, P.C. | | 7:20-cv-69285-MCR-GRJ |
| 107970 | 53062 | Rochford, Ryan | Peterson & Associates, P.C. | 7:20-cv-69288-MCR-GRJ | |
| 107971 | 53063 | Franklin, Fletcher | Peterson & Associates, P.C. | 7:20-cv-69291-MCR-GRJ | |
| 107972 | 53064 | Bean, Amanda | Peterson & Associates, P.C. | 7:20-cv-69294-MCR-GRJ | |
| 107973 | 53066 | SUERO, JOSE | Peterson & Associates, P.C. | 7:20-cv-69301-MCR-GRJ | |
| 107974 | 53068 | Silverlock, Carl | Peterson & Associates, P.C. | 7:20-cv-69306-MCR-GRJ | |
| 107975 | 53071 | Todd, Robert | Peterson & Associates, P.C. | 7:20-cv-69315-MCR-GRJ | |
| 107976 | 53072 | LINCOLN, TIMOTHY | Peterson & Associates, P.C. | 7:20-cv-69317-MCR-GRJ | |
| 107977 | 53073 | Mese, Lance | Peterson & Associates, P.C. | 7:20-cv-69319-MCR-GRJ | |
| 107978 | 53074 | BOSSHART, CORY | Peterson & Associates, P.C. | | 7:20-cv-69321-MCR-GRJ |
| 107979 | 53076 | Dabney, Christopher | Peterson & Associates, P.C. | 7:20-cv-69326-MCR-GRJ | |
| 107980 | 53077 | VONDRAN, NIKOLAS | Peterson & Associates, P.C. | 7:20-cv-69328-MCR-GRJ | |
| 107981 | 53078 | Zukowski, Tony | Peterson & Associates, P.C. | 7:20-cv-69330-MCR-GRJ | |
| 107982 | 53079 | CZEREPAK, DANIEL | Peterson & Associates, P.C. | | 7:20-cv-69332-MCR-GRJ |
| 107983 | 53080 | Vaden, Brandon | Peterson & Associates, P.C. | 7:20-cv-69334-MCR-GRJ | |
| 107984 | 53081 | GOINS, TODD | Peterson & Associates, P.C. | | 7:20-cv-69336-MCR-GRJ |
| 107985 | 53082 | HERNANDEZ, JENNIFER | Peterson & Associates, P.C. | 7:20-cv-69338-MCR-GRJ | |
| 107986 | 53083 | Breece, Derek | Peterson & Associates, P.C. | 7:20-cv-69340-MCR-GRJ | |
| 107987 | 53084 | Baker, Adrien | Peterson & Associates, P.C. | | 7:20-cv-69342-MCR-GRJ |
| 107988 | 53085 | Belohlavek, James | Peterson & Associates, P.C. | 7:20-cv-69343-MCR-GRJ | |
| 107989 | 53086 | Smith-Slomsky, Joshua | Peterson & Associates, P.C. | 7:20-cv-69345-MCR-GRJ | |
| 107990 | 53088 | DUKE, ADAM | Peterson & Associates, P.C. | 7:20-cv-69349-MCR-GRJ | |
| 107991 | 53089 | Smith, Matthew | Peterson & Associates, P.C. | 7:20-cv-69351-MCR-GRJ | |
| 107992 | 53090 | Trahan, Maxmillian | Peterson & Associates, P.C. | 7:20-cv-69353-MCR-GRJ | |
| 107993 | 53093 | Schlies, Douglas | Peterson & Associates, P.C. | 7:20-cv-69357-MCR-GRJ | |
| 107994 | 53094 | BURGE, MARCUS | Peterson & Associates, P.C. | | 7:20-cv-69359-MCR-GRJ |
| 107995 | 53096 | Sharp, Paul | Peterson & Associates, P.C. | | 7:20-cv-69363-MCR-GRJ |
| 107996 | 53097 | KNIGHT, COREY | Peterson & Associates, P.C. | 7:20-cv-69365-MCR-GRJ | |
| 107997 | 53098 | Weinstein, Eric | Peterson & Associates, P.C. | 7:20-cv-69367-MCR-GRJ | |
| 107998 | 53099 | Nicol, Jacob | Peterson & Associates, P.C. | 7:20-cv-69369-MCR-GRJ | |
| 107999 | 53101 | PERSON, BRANDON | Peterson & Associates, P.C. | | 7:20-cv-69373-MCR-GRJ |
| 108000 | 53102 | TREBESCH, KORY | Peterson & Associates, P.C. | | 7:20-cv-69375-MCR-GRJ |
| 108001 | 53103 | Eisenberg, Charles | Peterson & Associates, P.C. | 7:20-cv-69377-MCR-GRJ | |
| 108002 | 53104 | BIRDWELL, JOHN | Peterson & Associates, P.C. | | 7:20-cv-69379-MCR-GRJ |
| 108003 | 53106 | ZIMMERMAN, DYLAN | Peterson & Associates, P.C. | | 7:20-cv-69383-MCR-GRJ |
| 108004 | 53107 | HAGLER, CHRISTIAN | Peterson & Associates, P.C. | 7:20-cv-69385-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108005 | 53108 | MCGEE, ASHLEIGH | Peterson & Associates, P.C. | 7:20-cv-69387-MCR-GRJ | |
| 108006 | 53109 | Burton, Torrious | Peterson & Associates, P.C. | 7:20-cv-69389-MCR-GRJ | |
| 108007 | 53110 | Johnson, Zachary | Peterson & Associates, P.C. | 7:20-cv-69391-MCR-GRJ | |
| 108008 | 53112 | Wilber, Jonethon | Peterson & Associates, P.C. | 7:20-cv-69395-MCR-GRJ | |
| 108009 | 53114 | Weeks, Lakeef | Peterson & Associates, P.C. | 7:20-cv-69399-MCR-GRJ | |
| 108010 | 53115 | Bowers, Brett | Peterson & Associates, P.C. | 7:20-cv-69401-MCR-GRJ | |
| 108011 | 53116 | CEDARHOLM, ANTHONY | Peterson & Associates, P.C. | 7:20-cv-69403-MCR-GRJ | |
| 108012 | 53118 | PEREA, WILLIAM | Peterson & Associates, P.C. | | 7:20-cv-69405-MCR-GRJ |
| 108013 | 53120 | ACABEO, EUGENIO | Peterson & Associates, P.C. | | 7:20-cv-69409-MCR-GRJ |
| 108014 | 53122 | Akers, Brian | Peterson & Associates, P.C. | 7:20-cv-69413-MCR-GRJ | |
| 108015 | 53123 | Garcia, Angelina | Peterson & Associates, P.C. | 7:20-cv-69415-MCR-GRJ | |
| 108016 | 53124 | Cansino, Mark | Peterson & Associates, P.C. | 7:20-cv-69417-MCR-GRJ | |
| 108017 | 53127 | Smith, Jonathan | Peterson & Associates, P.C. | 7:20-cv-69423-MCR-GRJ | |
| 108018 | 53128 | PARKER, DEVAUGHN | Peterson & Associates, P.C. | 7:20-cv-69425-MCR-GRJ | |
| 108019 | 53129 | Rutledge, Brandon | Peterson & Associates, P.C. | 7:20-cv-69427-MCR-GRJ | |
| 108020 | 53130 | BRODSACK, MITCHELL | Peterson & Associates, P.C. | | 7:20-cv-69429-MCR-GRJ |
| 108021 | 53131 | DEMPSTER, KODY | Peterson & Associates, P.C. | | 7:20-cv-69431-MCR-GRJ |
| 108022 | 53132 | Spann, Drew | Peterson & Associates, P.C. | 7:20-cv-69433-MCR-GRJ | |
| 108023 | 53133 | Edwards, Jeseca | Peterson & Associates, P.C. | 7:20-cv-69435-MCR-GRJ | |
| 108024 | 53134 | Young, Melinda | Peterson & Associates, P.C. | 7:20-cv-69437-MCR-GRJ | |
| 108025 | 53135 | Bullis, Jacob | Peterson & Associates, P.C. | 7:20-cv-69439-MCR-GRJ | |
| 108026 | 53136 | BLAKE, JAMES | Peterson & Associates, P.C. | 7:20-cv-69441-MCR-GRJ | |
| 108027 | 53137 | Rivera, Johnny | Peterson & Associates, P.C. | 7:20-cv-69443-MCR-GRJ | |
| 108028 | 53138 | LOPEZ RIVERA, EDGARDO | Peterson & Associates, P.C. | 7:20-cv-69445-MCR-GRJ | |
| 108029 | 53139 | JOHNSON, CHAD | Peterson & Associates, P.C. | 7:20-cv-69447-MCR-GRJ | |
| 108030 | 53140 | MENDOZA, SALVADOR | Peterson & Associates, P.C. | 7:20-cv-69449-MCR-GRJ | |
| 108031 | 53141 | Gubler, Daniel | Peterson & Associates, P.C. | 7:20-cv-69451-MCR-GRJ | |
| 108032 | 53143 | Muse, Christopher | Peterson & Associates, P.C. | 7:20-cv-69455-MCR-GRJ | |
| 108033 | 53144 | Anderson, Kevin | Peterson & Associates, P.C. | 7:20-cv-69457-MCR-GRJ | |
| 108034 | 53148 | Davidson, Clifford | Peterson & Associates, P.C. | 7:20-cv-69463-MCR-GRJ | |
| 108035 | 53149 | Hausam, Matt | Peterson & Associates, P.C. | 7:20-cv-69465-MCR-GRJ | |
| 108036 | 53151 | Weiss, Mark | Peterson & Associates, P.C. | 7:20-cv-69469-MCR-GRJ | |
| 108037 | 53152 | JOHNSON, JESSE | Peterson & Associates, P.C. | 7:20-cv-69471-MCR-GRJ | |
| 108038 | 53153 | McDonald, Edward | Peterson & Associates, P.C. | 7:20-cv-69473-MCR-GRJ | |
| 108039 | 53154 | Crump, James | Peterson & Associates, P.C. | 7:20-cv-69475-MCR-GRJ | |
| 108040 | 53156 | STUART, TRENT | Peterson & Associates, P.C. | 7:20-cv-69479-MCR-GRJ | |
| 108041 | 53157 | Clemons, Terry | Peterson & Associates, P.C. | 7:20-cv-69481-MCR-GRJ | |
| 108042 | 53158 | Ginder, Jason | Peterson & Associates, P.C. | 7:20-cv-69483-MCR-GRJ | |
| 108043 | 53159 | Rice, Carl | Peterson & Associates, P.C. | 7:20-cv-69485-MCR-GRJ | |
| 108044 | 53162 | FOSS, JASON | Peterson & Associates, P.C. | | 7:20-cv-69489-MCR-GRJ |
| 108045 | 53163 | SUGGS, WILLIAM | Peterson & Associates, P.C. | | 7:20-cv-69491-MCR-GRJ |
| 108046 | 53164 | Parker, Katherine | Peterson & Associates, P.C. | 7:20-cv-69493-MCR-GRJ | |
| 108047 | 53165 | Hernandez, Marco A. | Peterson & Associates, P.C. | 7:20-cv-69495-MCR-GRJ | |
| 108048 | 53166 | Oliver, Kellyn | Peterson & Associates, P.C. | 7:20-cv-69497-MCR-GRJ | |
| 108049 | 53168 | Goodwin, Taylor | Peterson & Associates, P.C. | 7:20-cv-69499-MCR-GRJ | |
| 108050 | 53170 | Sineath, Jessie | Peterson & Associates, P.C. | 7:20-cv-69503-MCR-GRJ | |
| 108051 | 53171 | Patterson, Karl | Peterson & Associates, P.C. | 7:20-cv-69505-MCR-GRJ | |
| 108052 | 53173 | Orr, Ronald | Peterson & Associates, P.C. | 7:20-cv-69509-MCR-GRJ | |
| 108053 | 53174 | NOMURA, PHILIP | Peterson & Associates, P.C. | | 7:20-cv-69511-MCR-GRJ |
| 108054 | 53175 | Russell, Peter | Peterson & Associates, P.C. | 7:20-cv-69513-MCR-GRJ | |
| 108055 | 53176 | Cendrowskidarby, Jennifer | Peterson & Associates, P.C. | 7:20-cv-69529-MCR-GRJ | |
| 108056 | 53178 | STOBB, WILLIAM | Peterson & Associates, P.C. | | 7:20-cv-69531-MCR-GRJ |
| 108057 | 53179 | DE JESUS BARBOSA, CARLOS | Peterson & Associates, P.C. | 7:20-cv-69532-MCR-GRJ | |
| 108058 | 53182 | Weems, Troy | Peterson & Associates, P.C. | 7:20-cv-69535-MCR-GRJ | |
| 108059 | 53183 | Rowe, Andrew | Peterson & Associates, P.C. | 7:20-cv-69536-MCR-GRJ | |
| 108060 | 53185 | Hershberger, Fred | Peterson & Associates, P.C. | 7:20-cv-69538-MCR-GRJ | |
| 108061 | 53186 | Ameperosa, Tapeni | Peterson & Associates, P.C. | 7:20-cv-69539-MCR-GRJ | |
| 108062 | 53188 | Jackson, Patrick | Peterson & Associates, P.C. | 7:20-cv-69540-MCR-GRJ | |
| 108063 | 53189 | Denora, John | Peterson & Associates, P.C. | 7:20-cv-69541-MCR-GRJ | |
| 108064 | 53191 | Mattingly, Darren | Peterson & Associates, P.C. | 7:20-cv-69543-MCR-GRJ | |
| 108065 | 53192 | Bedwell, Nicholas | Peterson & Associates, P.C. | 7:20-cv-69544-MCR-GRJ | |
| 108066 | 53193 | Hammock, Ronald | Peterson & Associates, P.C. | 7:20-cv-69545-MCR-GRJ | |
| 108067 | 53195 | Whitney, James | Peterson & Associates, P.C. | 7:20-cv-69547-MCR-GRJ | |
| 108068 | 53197 | Shumpert, Eric | Peterson & Associates, P.C. | 7:20-cv-69549-MCR-GRJ | |
| 108069 | 53200 | Pressler, Jason | Peterson & Associates, P.C. | 7:20-cv-69552-MCR-GRJ | |
| 108070 | 53201 | Reid, Adrian | Peterson & Associates, P.C. | 7:20-cv-69553-MCR-GRJ | |
| 108071 | 53202 | VALENCOURT, JAMES | Peterson & Associates, P.C. | 7:20-cv-69554-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108072 | 53203 | Williams, Kendell | Peterson & Associates, P.C. | 7:20-cv-69555-MCR-GRJ | |
| 108073 | 53205 | Sharp, Samantha | Peterson & Associates, P.C. | 7:20-cv-69557-MCR-GRJ | |
| 108074 | 53207 | Large, Jeremy | Peterson & Associates, P.C. | 7:20-cv-69559-MCR-GRJ | |
| 108075 | 53208 | Campbell, Delano | Peterson & Associates, P.C. | 7:20-cv-69560-MCR-GRJ | |
| 108076 | 53210 | Hibbets, Michael | Peterson & Associates, P.C. | 7:20-cv-69562-MCR-GRJ | |
| 108077 | 53211 | Matos, Edward | Peterson & Associates, P.C. | 7:20-cv-69563-MCR-GRJ | |
| 108078 | 53212 | Laumeyer, David | Peterson & Associates, P.C. | 7:20-cv-69564-MCR-GRJ | |
| 108079 | 53214 | Brister, Donald | Peterson & Associates, P.C. | 7:20-cv-69566-MCR-GRJ | |
| 108080 | 53215 | SMITH, BRANDON | Peterson & Associates, P.C. | 7:20-cv-69567-MCR-GRJ | |
| 108081 | 53216 | Yates, Shianna | Peterson & Associates, P.C. | 7:20-cv-69568-MCR-GRJ | |
| 108082 | 53217 | DIAZ, JERRY | Peterson & Associates, P.C. | 7:20-cv-69569-MCR-GRJ | |
| 108083 | 53218 | Matthews, Randy | Peterson & Associates, P.C. | 7:20-cv-69570-MCR-GRJ | |
| 108084 | 53220 | NICHOLS, JUSTIN | Peterson & Associates, P.C. | | 7:20-cv-69572-MCR-GRJ |
| 108085 | 53221 | Waddle, Zolton | Peterson & Associates, P.C. | 7:20-cv-69573-MCR-GRJ | |
| 108086 | 53224 | Haller, John | Peterson & Associates, P.C. | 7:20-cv-69576-MCR-GRJ | |
| 108087 | 53226 | PRATHER, SHAWN | Peterson & Associates, P.C. | 7:20-cv-69578-MCR-GRJ | |
| 108088 | 53227 | ARMSTRONG, RALPH | Peterson & Associates, P.C. | 7:20-cv-05295-MCR-GRJ | |
| 108089 | 53228 | Price, Michael | Peterson & Associates, P.C. | 7:20-cv-69579-MCR-GRJ | |
| 108090 | 53229 | Davis, Warren | Peterson & Associates, P.C. | 7:20-cv-69580-MCR-GRJ | |
| 108091 | 53230 | Price, Brian | Peterson & Associates, P.C. | 7:20-cv-69581-MCR-GRJ | |
| 108092 | 53231 | Kuhn, James | Peterson & Associates, P.C. | 7:20-cv-69582-MCR-GRJ | |
| 108093 | 53232 | Santiago, Daniel | Peterson & Associates, P.C. | 7:20-cv-69583-MCR-GRJ | |
| 108094 | 53233 | Davis, Richard | Peterson & Associates, P.C. | 7:20-cv-69584-MCR-GRJ | |
| 108095 | 53234 | Yates, Frederick | Peterson & Associates, P.C. | 7:20-cv-69585-MCR-GRJ | |
| 108096 | 53235 | Lukasik, Paul | Peterson & Associates, P.C. | 7:20-cv-69587-MCR-GRJ | |
| 108097 | 53236 | Castaneda, Juan | Peterson & Associates, P.C. | 7:20-cv-69588-MCR-GRJ | |
| 108098 | 53238 | OROZCO, JOHN | Peterson & Associates, P.C. | 7:20-cv-69592-MCR-GRJ | |
| 108099 | 53239 | Heard, Demantre | Peterson & Associates, P.C. | 7:20-cv-69594-MCR-GRJ | |
| 108100 | 53240 | Blevins, Michael | Peterson & Associates, P.C. | 7:20-cv-69596-MCR-GRJ | |
| 108101 | 53241 | Urbina, Carlos | Peterson & Associates, P.C. | 7:20-cv-69597-MCR-GRJ | |
| 108102 | 53242 | Ferris, Jason | Peterson & Associates, P.C. | 7:20-cv-69599-MCR-GRJ | |
| 108103 | 53243 | COLLASO, JANETTE | Peterson & Associates, P.C. | 7:20-cv-69601-MCR-GRJ | |
| 108104 | 53245 | REED, RAYMOND | Peterson & Associates, P.C. | 7:20-cv-69605-MCR-GRJ | |
| 108105 | 53246 | HOSTLER, CHRISTOPHER | Peterson & Associates, P.C. | 7:20-cv-69606-MCR-GRJ | |
| 108106 | 53247 | Stephens, Christopher | Peterson & Associates, P.C. | | 7:20-cv-69608-MCR-GRJ |
| 108107 | 53248 | Durden, Kanetia | Peterson & Associates, P.C. | 7:20-cv-69610-MCR-GRJ | |
| 108108 | 53250 | Franco, Kasey | Peterson & Associates, P.C. | 7:20-cv-69614-MCR-GRJ | |
| 108109 | 53251 | Motley, Reuben | Peterson & Associates, P.C. | 7:20-cv-69616-MCR-GRJ | |
| 108110 | 53252 | Harris, Zachary | Peterson & Associates, P.C. | 7:20-cv-69617-MCR-GRJ | |
| 108111 | 53253 | Kinney, Brian | Peterson & Associates, P.C. | 7:20-cv-69619-MCR-GRJ | |
| 108112 | 53254 | Whitt, Stanley | Peterson & Associates, P.C. | 7:20-cv-69621-MCR-GRJ | |
| 108113 | 53255 | WATSON, DAVID | Peterson & Associates, P.C. | 7:20-cv-69623-MCR-GRJ | |
| 108114 | 53256 | CAVINS, ROBERT | Peterson & Associates, P.C. | 7:20-cv-69625-MCR-GRJ | |
| 108115 | 53257 | HOUCK, MAEGAN | Peterson & Associates, P.C. | 7:20-cv-69626-MCR-GRJ | |
| 108116 | 53258 | Johnson, Jeffery | Peterson & Associates, P.C. | 7:20-cv-69628-MCR-GRJ | |
| 108117 | 53260 | HUELSBECK, CALEB | Peterson & Associates, P.C. | 7:20-cv-69632-MCR-GRJ | |
| 108118 | 53261 | BANNISTER, THOR | Peterson & Associates, P.C. | | 7:20-cv-69634-MCR-GRJ |
| 108119 | 53262 | Ae, Sailamo | Peterson & Associates, P.C. | 7:20-cv-69636-MCR-GRJ | |
| 108120 | 53263 | Tavares, Victor | Peterson & Associates, P.C. | 7:20-cv-69638-MCR-GRJ | |
| 108121 | 53264 | Brown, Morris | Peterson & Associates, P.C. | 7:20-cv-69640-MCR-GRJ | |
| 108122 | 53265 | Hixon, Vivian | Peterson & Associates, P.C. | 7:20-cv-69642-MCR-GRJ | |
| 108123 | 53266 | Tebay, Jeremiah | Peterson & Associates, P.C. | 7:20-cv-69645-MCR-GRJ | |
| 108124 | 53267 | Benedict, Ryan | Peterson & Associates, P.C. | 7:20-cv-69647-MCR-GRJ | |
| 108125 | 53269 | HARRIS, STEPHEN | Peterson & Associates, P.C. | 7:20-cv-69653-MCR-GRJ | |
| 108126 | 53270 | Dang, Dannie | Peterson & Associates, P.C. | 7:20-cv-69656-MCR-GRJ | |
| 108127 | 53271 | MARTIN, JESSE | Peterson & Associates, P.C. | 7:20-cv-69657-MCR-GRJ | |
| 108128 | 53272 | FERGUSON, ANTHONY | Peterson & Associates, P.C. | 7:20-cv-69660-MCR-GRJ | |
| 108129 | 53273 | Quaney, Carl | Peterson & Associates, P.C. | 7:20-cv-69663-MCR-GRJ | |
| 108130 | 53274 | Sheehan, Kelly | Peterson & Associates, P.C. | 7:20-cv-69666-MCR-GRJ | |
| 108131 | 53276 | Millsap, Zachary | Peterson & Associates, P.C. | 7:20-cv-69671-MCR-GRJ | |
| 108132 | 53277 | RODRIGUEZ, AGAPITO | Peterson & Associates, P.C. | 7:20-cv-69673-MCR-GRJ | |
| 108133 | 53278 | DICKEY, JAMES | Peterson & Associates, P.C. | | 7:20-cv-69676-MCR-GRJ |
| 108134 | 53279 | Call, Spencer | Peterson & Associates, P.C. | 7:20-cv-69679-MCR-GRJ | |
| 108135 | 53281 | Richard, Junius | Peterson & Associates, P.C. | 7:20-cv-69684-MCR-GRJ | |
| 108136 | 53282 | Banks, Wayne | Peterson & Associates, P.C. | 7:20-cv-69687-MCR-GRJ | |
| 108137 | 53284 | Mallard, Nathan | Peterson & Associates, P.C. | 7:20-cv-69692-MCR-GRJ | |
| 108138 | 53285 | Knowles, Gregory | Peterson & Associates, P.C. | 7:20-cv-69695-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108139 | 53286 | Nelson, Triston | Peterson & Associates, P.C. | 7:20-cv-69697-MCR-GRJ | |
| 108140 | 53287 | FASSLER, ALBERT | Peterson & Associates, P.C. | 7:20-cv-69699-MCR-GRJ | |
| 108141 | 53288 | Boyle, David | Peterson & Associates, P.C. | 7:20-cv-69702-MCR-GRJ | |
| 108142 | 53290 | Tostado, Nicholas | Peterson & Associates, P.C. | 7:20-cv-69705-MCR-GRJ | |
| 108143 | 53291 | Thibodeau, Robert | Peterson & Associates, P.C. | 7:20-cv-69708-MCR-GRJ | |
| 108144 | 53293 | Hernandez, Brian | Peterson & Associates, P.C. | 7:20-cv-69713-MCR-GRJ | |
| 108145 | 53294 | Reese, Jacob | Peterson & Associates, P.C. | 7:20-cv-69715-MCR-GRJ | |
| 108146 | 53295 | Abels, Jordan | Peterson & Associates, P.C. | 7:20-cv-69718-MCR-GRJ | |
| 108147 | 53296 | Dewitt, Jason | Peterson & Associates, P.C. | 7:20-cv-69721-MCR-GRJ | |
| 108148 | 53298 | Spaulding, Benjamin | Peterson & Associates, P.C. | 7:20-cv-69723-MCR-GRJ | |
| 108149 | 53299 | Falche, Abel | Peterson & Associates, P.C. | 7:20-cv-69726-MCR-GRJ | |
| 108150 | 53300 | ZENZ, ALAN | Peterson & Associates, P.C. | | 7:20-cv-69729-MCR-GRJ |
| 108151 | 53301 | COLOMBE, RON | Peterson & Associates, P.C. | 7:20-cv-69732-MCR-GRJ | |
| 108152 | 53302 | Raines, Brandon | Peterson & Associates, P.C. | 7:20-cv-69735-MCR-GRJ | |
| 108153 | 53303 | Johnson, Irving | Peterson & Associates, P.C. | 7:20-cv-69737-MCR-GRJ | |
| 108154 | 53305 | Schurman, Alvin | Peterson & Associates, P.C. | 7:20-cv-69739-MCR-GRJ | |
| 108155 | 53306 | Schwaiger, Bradley | Peterson & Associates, P.C. | 7:20-cv-69742-MCR-GRJ | |
| 108156 | 53307 | Johnson, Joshua | Peterson & Associates, P.C. | 7:20-cv-69745-MCR-GRJ | |
| 108157 | 53308 | DIMERY, TIFFINEY | Peterson & Associates, P.C. | | 7:20-cv-69748-MCR-GRJ |
| 108158 | 53310 | BIELBY, PATRICK | Peterson & Associates, P.C. | 7:20-cv-69752-MCR-GRJ | |
| 108159 | 53311 | Richards, Patrick | Peterson & Associates, P.C. | 7:20-cv-69754-MCR-GRJ | |
| 108160 | 53312 | Carcieri, William | Peterson & Associates, P.C. | 7:20-cv-69757-MCR-GRJ | |
| 108161 | 53313 | HOWELL, JERAMY | Peterson & Associates, P.C. | | 7:20-cv-69760-MCR-GRJ |
| 108162 | 53314 | Cothren, Charles | Peterson & Associates, P.C. | 7:20-cv-69763-MCR-GRJ | |
| 108163 | 53315 | Lestenkof, Albert | Peterson & Associates, P.C. | 7:20-cv-69765-MCR-GRJ | |
| 108164 | 53318 | Porzse, Nicole | Peterson & Associates, P.C. | 7:20-cv-69770-MCR-GRJ | |
| 108165 | 53320 | Strom, Dylan | Peterson & Associates, P.C. | 7:20-cv-69775-MCR-GRJ | |
| 108166 | 53322 | LAGROW, CHRISTOPHER | Peterson & Associates, P.C. | | 7:20-cv-69781-MCR-GRJ |
| 108167 | 53323 | Harris, Raheem | Peterson & Associates, P.C. | 7:20-cv-69784-MCR-GRJ | |
| 108168 | 53324 | JARRETT, DARRYN | Peterson & Associates, P.C. | 7:20-cv-69786-MCR-GRJ | |
| 108169 | 53325 | Zeigler, Nicholas | Peterson & Associates, P.C. | 7:20-cv-69788-MCR-GRJ | |
| 108170 | 53327 | Wright, Patrick | Peterson & Associates, P.C. | 7:20-cv-69794-MCR-GRJ | |
| 108171 | 53329 | RIVERA, JULIO | Peterson & Associates, P.C. | 7:20-cv-69800-MCR-GRJ | |
| 108172 | 53330 | DRAGAN, JASON | Peterson & Associates, P.C. | | 7:20-cv-69802-MCR-GRJ |
| 108173 | 53331 | Hester, Matthew | Peterson & Associates, P.C. | 7:20-cv-69805-MCR-GRJ | |
| 108174 | 53334 | Eckley, Ronald | Peterson & Associates, P.C. | 7:20-cv-69813-MCR-GRJ | |
| 108175 | 53335 | Krazinski, Michael | Peterson & Associates, P.C. | 7:20-cv-69815-MCR-GRJ | |
| 108176 | 53337 | Isha, Steven | Peterson & Associates, P.C. | 7:20-cv-69820-MCR-GRJ | |
| 108177 | 53338 | Williams, Anthony | Peterson & Associates, P.C. | 7:20-cv-69823-MCR-GRJ | |
| 108178 | 53339 | Bolin, Stephanie | Peterson & Associates, P.C. | 7:20-cv-69826-MCR-GRJ | |
| 108179 | 53340 | LUKE, TERRY | Peterson & Associates, P.C. | 7:20-cv-69828-MCR-GRJ | |
| 108180 | 53341 | Golden, James | Peterson & Associates, P.C. | 7:20-cv-69831-MCR-GRJ | |
| 108181 | 53342 | Bradbury, Bryan | Peterson & Associates, P.C. | 7:20-cv-69834-MCR-GRJ | |
| 108182 | 53344 | Zindler, Zack | Peterson & Associates, P.C. | 7:20-cv-69840-MCR-GRJ | |
| 108183 | 53345 | Reynolds, Austin | Peterson & Associates, P.C. | 7:20-cv-69842-MCR-GRJ | |
| 108184 | 53346 | Vaa-Igafo, Maria B. | Peterson & Associates, P.C. | | 7:20-cv-69844-MCR-GRJ |
| 108185 | 53347 | BURNS, DONALD | Peterson & Associates, P.C. | 7:20-cv-69847-MCR-GRJ | |
| 108186 | 53348 | Smith, Harold | Peterson & Associates, P.C. | 7:20-cv-69850-MCR-GRJ | |
| 108187 | 53351 | Buff, Kenneth | Peterson & Associates, P.C. | 7:20-cv-69858-MCR-GRJ | |
| 108188 | 53352 | CURRY, CHRISTOPHER | Peterson & Associates, P.C. | 7:20-cv-69860-MCR-GRJ | |
| 108189 | 53353 | Cortes, Michael | Peterson & Associates, P.C. | 7:20-cv-69863-MCR-GRJ | |
| 108190 | 53354 | Flammond, Bryce | Peterson & Associates, P.C. | 7:20-cv-69866-MCR-GRJ | |
| 108191 | 53355 | Vitale, John | Peterson & Associates, P.C. | 7:20-cv-69869-MCR-GRJ | |
| 108192 | 53356 | Cooper, D'Juan | Peterson & Associates, P.C. | 7:20-cv-69871-MCR-GRJ | |
| 108193 | 53357 | Melendez, Rafael | Peterson & Associates, P.C. | 7:20-cv-69874-MCR-GRJ | |
| 108194 | 53358 | Odell, Joshua | Peterson & Associates, P.C. | 7:20-cv-69877-MCR-GRJ | |
| 108195 | 53359 | Williams, Pendarvis | Peterson & Associates, P.C. | 7:20-cv-69880-MCR-GRJ | |
| 108196 | 53360 | Barnett, Melvin | Peterson & Associates, P.C. | 7:20-cv-69882-MCR-GRJ | |
| 108197 | 53361 | LEWIS, TERRENCE | Peterson & Associates, P.C. | 7:20-cv-69884-MCR-GRJ | |
| 108198 | 53362 | Ortizcampos, Victor | Peterson & Associates, P.C. | 7:20-cv-69887-MCR-GRJ | |
| 108199 | 53363 | SERRANO MELENDEZ, JEAN PAUL | Peterson & Associates, P.C. | 7:20-cv-69890-MCR-GRJ | |
| 108200 | 53366 | THOMPSON, ERIC | Peterson & Associates, P.C. | 7:20-cv-69898-MCR-GRJ | |
| 108201 | 53367 | GRAVES, STEPHEN | Peterson & Associates, P.C. | 7:20-cv-69900-MCR-GRJ | |
| 108202 | 53368 | BISHOP, ROGER | Peterson & Associates, P.C. | | 7:20-cv-69903-MCR-GRJ |
| 108203 | 53371 | Aeschleman, Jeremiah | Peterson & Associates, P.C. | 7:20-cv-69911-MCR-GRJ | |
| 108204 | 53372 | GUNNETT, MICHAEL | Peterson & Associates, P.C. | | 7:20-cv-69914-MCR-GRJ |
| 108205 | 53374 | Edwards, Timothy | Peterson & Associates, P.C. | 7:20-cv-69919-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108206 | 53375 | Cea, Daniel | Peterson & Associates, P.C. | 7:20-cv-69922-MCR-GRJ | |
| 108207 | 53376 | Keller, Kevin | Peterson & Associates, P.C. | 7:20-cv-69924-MCR-GRJ | |
| 108208 | 53377 | Swift, Jafari | Peterson & Associates, P.C. | 7:20-cv-69927-MCR-GRJ | |
| 108209 | 53378 | Brandt, Jaysen | Peterson & Associates, P.C. | 7:20-cv-69929-MCR-GRJ | |
| 108210 | 53379 | Rose, Frank | Peterson & Associates, P.C. | 7:20-cv-69932-MCR-GRJ | |
| 108211 | 53380 | Cabrera, Janoi | Peterson & Associates, P.C. | 7:20-cv-69935-MCR-GRJ | |
| 108212 | 53381 | Stemmerich, David | Peterson & Associates, P.C. | 7:20-cv-70945-MCR-GRJ | |
| 108213 | 53384 | Rhoades, Hilaurie | Peterson & Associates, P.C. | 7:20-cv-70950-MCR-GRJ | |
| 108214 | 53386 | Epling, Mark | Peterson & Associates, P.C. | 7:20-cv-70954-MCR-GRJ | |
| 108215 | 53388 | Kempf, Rory | Peterson & Associates, P.C. | 7:20-cv-70958-MCR-GRJ | |
| 108216 | 53389 | HYATT, CHAD | Peterson & Associates, P.C. | 7:20-cv-70960-MCR-GRJ | |
| 108217 | 53390 | BRADLEY, ZACHARY | Peterson & Associates, P.C. | 7:20-cv-70962-MCR-GRJ | |
| 108218 | 53393 | Hanlon, Paul | Peterson & Associates, P.C. | 7:20-cv-70968-MCR-GRJ | |
| 108219 | 53394 | Walter, Neil | Peterson & Associates, P.C. | 7:20-cv-70970-MCR-GRJ | |
| 108220 | 53395 | Rohrenbach, Tony | Peterson & Associates, P.C. | 7:20-cv-70972-MCR-GRJ | |
| 108221 | 53396 | Maurer, John | Peterson & Associates, P.C. | 7:20-cv-70974-MCR-GRJ | |
| 108222 | 53397 | FOSTER, BRETT | Peterson & Associates, P.C. | | 7:20-cv-70976-MCR-GRJ |
| 108223 | 53400 | Martin, Dustin | Peterson & Associates, P.C. | 7:20-cv-70982-MCR-GRJ | |
| 108224 | 53401 | Welth, Victor | Peterson & Associates, P.C. | 7:20-cv-70984-MCR-GRJ | |
| 108225 | 53402 | Solle, James | Peterson & Associates, P.C. | 7:20-cv-70986-MCR-GRJ | |
| 108226 | 53403 | AhPing, Asosi | Peterson & Associates, P.C. | 7:20-cv-70988-MCR-GRJ | |
| 108227 | 53404 | Leggio, Joseph | Peterson & Associates, P.C. | 7:20-cv-70990-MCR-GRJ | |
| 108228 | 53405 | Bennett, Dawn | Peterson & Associates, P.C. | 7:20-cv-70991-MCR-GRJ | |
| 108229 | 53406 | OPPELT, ANTHONY | Peterson & Associates, P.C. | | 7:20-cv-70993-MCR-GRJ |
| 108230 | 53407 | Graham, Marcus | Peterson & Associates, P.C. | 7:20-cv-70995-MCR-GRJ | |
| 108231 | 53410 | Villalba, Daniel | Peterson & Associates, P.C. | 7:20-cv-71001-MCR-GRJ | |
| 108232 | 53411 | Hoover, Ryan | Peterson & Associates, P.C. | 7:20-cv-71003-MCR-GRJ | |
| 108233 | 53412 | Sandberg, Corey | Peterson & Associates, P.C. | 7:20-cv-71005-MCR-GRJ | |
| 108234 | 53413 | Stovall, Adam | Peterson & Associates, P.C. | 7:20-cv-71007-MCR-GRJ | |
| 108235 | 53414 | Woodis, Jason | Peterson & Associates, P.C. | 7:20-cv-71009-MCR-GRJ | |
| 108236 | 53415 | Ramos, Ray | Peterson & Associates, P.C. | 7:20-cv-71011-MCR-GRJ | |
| 108237 | 53417 | Ayers, Marlon | Peterson & Associates, P.C. | 7:20-cv-71015-MCR-GRJ | |
| 108238 | 53418 | Poole, Paul | Peterson & Associates, P.C. | 7:20-cv-71017-MCR-GRJ | |
| 108239 | 53419 | CALL, BRADLEY | Peterson & Associates, P.C. | | 7:20-cv-71019-MCR-GRJ |
| 108240 | 53420 | Rabuck, Guy | Peterson & Associates, P.C. | 7:20-cv-71021-MCR-GRJ | |
| 108241 | 53421 | Bell, Stan | Peterson & Associates, P.C. | 7:20-cv-71023-MCR-GRJ | |
| 108242 | 53423 | Trowbridge, Radley | Peterson & Associates, P.C. | 7:20-cv-71026-MCR-GRJ | |
| 108243 | 53424 | Helms, Rodney | Peterson & Associates, P.C. | 7:20-cv-71028-MCR-GRJ | |
| 108244 | 53425 | Olesh, Jeffrey | Peterson & Associates, P.C. | 7:20-cv-71030-MCR-GRJ | |
| 108245 | 53426 | Kenny, Taylor | Peterson & Associates, P.C. | 7:20-cv-71032-MCR-GRJ | |
| 108246 | 53430 | Gajardo, Hector | Peterson & Associates, P.C. | 7:20-cv-71040-MCR-GRJ | |
| 108247 | 53431 | VAUGHAN, WILLIAM | Peterson & Associates, P.C. | | 7:20-cv-71042-MCR-GRJ |
| 108248 | 53432 | Harris, Zackaria | Peterson & Associates, P.C. | 7:20-cv-71044-MCR-GRJ | |
| 108249 | 53433 | Meeker, Johnathan | Peterson & Associates, P.C. | 7:20-cv-71046-MCR-GRJ | |
| 108250 | 53435 | Mares-Torres, Sandee | Peterson & Associates, P.C. | 7:20-cv-71050-MCR-GRJ | |
| 108251 | 53436 | TRUJILLO, MARQUEZ | Peterson & Associates, P.C. | | 7:20-cv-71052-MCR-GRJ |
| 108252 | 53437 | Perry, Scott | Peterson & Associates, P.C. | 7:20-cv-71054-MCR-GRJ | |
| 108253 | 53439 | Button, John | Peterson & Associates, P.C. | 7:20-cv-71058-MCR-GRJ | |
| 108254 | 53440 | QUINONES, JOHN | Peterson & Associates, P.C. | 7:20-cv-71060-MCR-GRJ | |
| 108255 | 53441 | Martinez, Alex | Peterson & Associates, P.C. | 7:20-cv-71062-MCR-GRJ | |
| 108256 | 53442 | Taylor, Justin | Peterson & Associates, P.C. | 7:20-cv-71063-MCR-GRJ | |
| 108257 | 53444 | Neilson, Sean | Peterson & Associates, P.C. | 7:20-cv-71067-MCR-GRJ | |
| 108258 | 53446 | Morera, Michael | Peterson & Associates, P.C. | 7:20-cv-71071-MCR-GRJ | |
| 108259 | 53447 | TOGIA, LIMA | Peterson & Associates, P.C. | 7:20-cv-71073-MCR-GRJ | |
| 108260 | 53448 | Eberdong, Jan | Peterson & Associates, P.C. | 7:20-cv-71075-MCR-GRJ | |
| 108261 | 53449 | Huff, Jason | Peterson & Associates, P.C. | 7:20-cv-71077-MCR-GRJ | |
| 108262 | 53450 | Pitkus, Eric | Peterson & Associates, P.C. | | 7:20-cv-71149-MCR-GRJ |
| 108263 | 53451 | Samples, Layne | Peterson & Associates, P.C. | 7:20-cv-71082-MCR-GRJ | |
| 108264 | 53453 | GRAY, JOSHUA | Peterson & Associates, P.C. | 7:20-cv-71087-MCR-GRJ | |
| 108265 | 53456 | Usselman, Joshua | Peterson & Associates, P.C. | 7:20-cv-71095-MCR-GRJ | |
| 108266 | 53458 | BROWN, RONALD | Peterson & Associates, P.C. | 7:20-cv-71100-MCR-GRJ | |
| 108267 | 53460 | HOLMES, SCOTT | Peterson & Associates, P.C. | 7:20-cv-71103-MCR-GRJ | |
| 108268 | 53461 | Dean, Mark | Peterson & Associates, P.C. | 7:20-cv-71105-MCR-GRJ | |
| 108269 | 53463 | Palazzolo, Brian | Peterson & Associates, P.C. | 7:20-cv-71111-MCR-GRJ | |
| 108270 | 53464 | Swann, Michelle | Peterson & Associates, P.C. | 7:20-cv-71114-MCR-GRJ | |
| 108271 | 53465 | Streeter, Taylor | Peterson & Associates, P.C. | 7:20-cv-71117-MCR-GRJ | |
| 108272 | 53466 | Howley, Michael | Peterson & Associates, P.C. | 7:20-cv-71120-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108273 | 53467 | DeHoff, Daniel | Peterson & Associates, P.C. | 7:20-cv-71122-MCR-GRJ | |
| 108274 | 53468 | DOWNING, SHERRY | Peterson & Associates, P.C. | 7:20-cv-71125-MCR-GRJ | |
| 108275 | 53469 | Burdine, Brian | Peterson & Associates, P.C. | 7:20-cv-71128-MCR-GRJ | |
| 108276 | 53470 | SALERA, FRANK | Peterson & Associates, P.C. | 7:20-cv-71131-MCR-GRJ | |
| 108277 | 53472 | Lopez, Daniel | Peterson & Associates, P.C. | 7:20-cv-71136-MCR-GRJ | |
| 108278 | 53473 | Cordero, Landy | Peterson & Associates, P.C. | 7:20-cv-71139-MCR-GRJ | |
| 108279 | 53474 | Estep, Frederick | Peterson & Associates, P.C. | 7:20-cv-71141-MCR-GRJ | |
| 108280 | 53475 | RATCLIFF, WILLIAM | Peterson & Associates, P.C. | 7:20-cv-71144-MCR-GRJ | |
| 108281 | 53476 | RICE, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-71147-MCR-GRJ | |
| 108282 | 53478 | Philips, Joshua | Peterson & Associates, P.C. | 7:20-cv-71153-MCR-GRJ | |
| 108283 | 159018 | FEIDER, STEFANIE | Peterson & Associates, P.C. | 7:20-cv-88384-MCR-GRJ | |
| 108284 | 168590 | BANKS, BRITTNEY | Peterson & Associates, P.C. | | 7:20-cv-88812-MCR-GRJ |
| 108285 | 168591 | Burgess, Blair | Peterson & Associates, P.C. | 7:20-cv-88813-MCR-GRJ | |
| 108286 | 168592 | Chapman, Joseph | Peterson & Associates, P.C. | | 7:20-cv-88814-MCR-GRJ |
| 108287 | 168593 | DASENT, ROCKEYA | Peterson & Associates, P.C. | | 7:20-cv-88815-MCR-GRJ |
| 108288 | 168594 | Ellworth, Kent | Peterson & Associates, P.C. | 7:20-cv-88816-MCR-GRJ | |
| 108289 | 168596 | HICKS, RYAN | Peterson & Associates, P.C. | 7:20-cv-88817-MCR-GRJ | |
| 108290 | 168600 | Martinez, Ricardo | Peterson & Associates, P.C. | | 7:20-cv-88821-MCR-GRJ |
| 108291 | 168601 | Mungo, Jerod | Peterson & Associates, P.C. | | 7:20-cv-88822-MCR-GRJ |
| 108292 | 168605 | Rice, David | Peterson & Associates, P.C. | 7:20-cv-88826-MCR-GRJ | |
| 108293 | 168606 | SPAULDING, SHAWN | Peterson & Associates, P.C. | 7:20-cv-88827-MCR-GRJ | |
| 108294 | 168608 | VELASCO, ALEJANDRO | Peterson & Associates, P.C. | | 7:20-cv-88829-MCR-GRJ |
| 108295 | 168609 | Velasquez, Ernie | Peterson & Associates, P.C. | | 7:20-cv-88830-MCR-GRJ |
| 108296 | 168610 | Wells, Mark | Peterson & Associates, P.C. | 7:20-cv-88831-MCR-GRJ | |
| 108297 | 168611 | WILEY, FRANKLIN | Peterson & Associates, P.C. | 7:20-cv-88832-MCR-GRJ | |
| 108298 | 168612 | WILLIAMS, CHAD | Peterson & Associates, P.C. | | 7:20-cv-88833-MCR-GRJ |
| 108299 | 200510 | Akinwumi, Opeyemi | Peterson & Associates, P.C. | | 8:20-cv-69501-MCR-GRJ |
| 108300 | 200511 | Anderson, Patrick | Peterson & Associates, P.C. | 8:20-cv-69504-MCR-GRJ | |
| 108301 | 200514 | Brewington, Travis | Peterson & Associates, P.C. | | 8:20-cv-69512-MCR-GRJ |
| 108302 | 200515 | Calvo, Michael | Peterson & Associates, P.C. | 8:20-cv-69515-MCR-GRJ | |
| 108303 | 200516 | CAMPBELL, MICHAEL | Peterson & Associates, P.C. | 8:20-cv-69517-MCR-GRJ | |
| 108304 | 200517 | Carrera, Julian | Peterson & Associates, P.C. | 8:20-cv-69520-MCR-GRJ | |
| 108305 | 200520 | DIONIDA, JEREMY | Peterson & Associates, P.C. | | 8:20-cv-69529-MCR-GRJ |
| 108306 | 200521 | Dokmadjian, Razmig | Peterson & Associates, P.C. | | 8:20-cv-69532-MCR-GRJ |
| 108307 | 200522 | Fleming, Glenn | Peterson & Associates, P.C. | | 8:20-cv-69535-MCR-GRJ |
| 108308 | 200523 | FRANTZ, SAMUEL | Peterson & Associates, P.C. | 8:20-cv-69538-MCR-GRJ | |
| 108309 | 200524 | Guillory, Benjamin | Peterson & Associates, P.C. | 8:20-cv-69540-MCR-GRJ | |
| 108310 | 200525 | Harris, Anthony | Peterson & Associates, P.C. | 8:20-cv-69543-MCR-GRJ | |
| 108311 | 200527 | Hill, John | Peterson & Associates, P.C. | | 8:20-cv-69548-MCR-GRJ |
| 108312 | 200528 | Hook, Bernard | Peterson & Associates, P.C. | 8:20-cv-69551-MCR-GRJ | |
| 108313 | 200529 | JARVIS, NATHAN | Peterson & Associates, P.C. | 8:20-cv-69554-MCR-GRJ | |
| 108314 | 200530 | Jones, Enjolokee | Peterson & Associates, P.C. | 8:20-cv-69557-MCR-GRJ | |
| 108315 | 200531 | KENNEDY, WILLIAM | Peterson & Associates, P.C. | 8:20-cv-69560-MCR-GRJ | |
| 108316 | 200532 | Lash, Rickie | Peterson & Associates, P.C. | 8:20-cv-69563-MCR-GRJ | |
| 108317 | 200533 | LOPES, SAUL | Peterson & Associates, P.C. | | 8:20-cv-69565-MCR-GRJ |
| 108318 | 200534 | Martinez-Witrago, Roberto | Peterson & Associates, P.C. | 8:20-cv-69568-MCR-GRJ | |
| 108319 | 200535 | Muscott, Jamie | Peterson & Associates, P.C. | 8:20-cv-69571-MCR-GRJ | |
| 108320 | 200537 | Patterson, Kyle | Peterson & Associates, P.C. | 8:20-cv-69577-MCR-GRJ | |
| 108321 | 200540 | PHAN, JULLIAN | Peterson & Associates, P.C. | 8:20-cv-69586-MCR-GRJ | |
| 108322 | 200541 | Ramirez, Claired | Peterson & Associates, P.C. | 8:20-cv-69589-MCR-GRJ | |
| 108323 | 200543 | Rowe, Robert | Peterson & Associates, P.C. | 8:20-cv-69594-MCR-GRJ | |
| 108324 | 200544 | SCHULLER, TODD | Peterson & Associates, P.C. | 8:20-cv-69597-MCR-GRJ | |
| 108325 | 200545 | Shaner, Jonathan | Peterson & Associates, P.C. | 8:20-cv-69600-MCR-GRJ | |
| 108326 | 200547 | Tanielu, Filemoni | Peterson & Associates, P.C. | 8:20-cv-69606-MCR-GRJ | |
| 108327 | 200548 | Villarreal, Adam | Peterson & Associates, P.C. | 8:20-cv-70773-MCR-GRJ | |
| 108328 | 200549 | Wood, Daniel | Peterson & Associates, P.C. | 8:20-cv-70775-MCR-GRJ | |
| 108329 | 234601 | Snyder, James | Peterson & Associates, P.C. | 8:20-cv-90051-MCR-GRJ | |
| 108330 | 258679 | GARVER, JAMES | Peterson & Associates, P.C. | | 9:20-cv-01661-MCR-GRJ |
| 108331 | 258682 | HAYNES, MATTHEW | Peterson & Associates, P.C. | | 9:20-cv-01664-MCR-GRJ |
| 108332 | 258683 | Beers, Brian | Peterson & Associates, P.C. | 9:20-cv-01665-MCR-GRJ | |
| 108333 | 258685 | SHEPHERD, JONATHAN | Peterson & Associates, P.C. | 9:20-cv-01667-MCR-GRJ | |
| 108334 | 258686 | BOYKIN, AARON | Peterson & Associates, P.C. | 9:20-cv-01668-MCR-GRJ | |
| 108335 | 258687 | BENIGAR, WARREN | Peterson & Associates, P.C. | 9:20-cv-01669-MCR-GRJ | |
| 108336 | 258688 | COMIS, JEFF | Peterson & Associates, P.C. | | 9:20-cv-01670-MCR-GRJ |
| 108337 | 258690 | LINEBURG, EUGENE | Peterson & Associates, P.C. | 9:20-cv-01672-MCR-GRJ | |
| 108338 | 258691 | DOLLEY, WILLIAM | Peterson & Associates, P.C. | | 9:20-cv-01673-MCR-GRJ |
| 108339 | 258692 | HANSON, JASON | Peterson & Associates, P.C. | | 9:20-cv-01674-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108340 | 258693 | Bailey, Michael | Peterson & Associates, P.C. | 9:20-cv-01675-MCR-GRJ | |
| 108341 | 258694 | CULLERS, DEMETRIUS | Peterson & Associates, P.C. | 9:20-cv-01676-MCR-GRJ | |
| 108342 | 258695 | JESKE, DAVID | Peterson & Associates, P.C. | | 9:20-cv-01677-MCR-GRJ |
| 108343 | 258696 | SMITH, WESLEE | Peterson & Associates, P.C. | 9:20-cv-01678-MCR-GRJ | |
| 108344 | 258697 | WINSTONE, JOSHUA | Peterson & Associates, P.C. | 9:20-cv-01679-MCR-GRJ | |
| 108345 | 258700 | FRANKLIN, STACY | Peterson & Associates, P.C. | 9:20-cv-01682-MCR-GRJ | |
| 108346 | 258701 | TUCKER, MICHAEL | Peterson & Associates, P.C. | 9:20-cv-01683-MCR-GRJ | |
| 108347 | 258702 | Jones, Samuel | Peterson & Associates, P.C. | 9:20-cv-01684-MCR-GRJ | |
| 108348 | 258703 | Navarro, John | Peterson & Associates, P.C. | 9:20-cv-01685-MCR-GRJ | |
| 108349 | 258704 | Williams, Michael | Peterson & Associates, P.C. | 9:20-cv-01686-MCR-GRJ | |
| 108350 | 258705 | SIMS, DERRICK | Peterson & Associates, P.C. | 9:20-cv-01687-MCR-GRJ | |
| 108351 | 258706 | BELTZ, BRIAN | Peterson & Associates, P.C. | 9:20-cv-01688-MCR-GRJ | |
| 108352 | 258707 | RUSSELL, MITCHELL | Peterson & Associates, P.C. | 9:20-cv-01689-MCR-GRJ | |
| 108353 | 279944 | ACEVEDO, CARLO | Peterson & Associates, P.C. | 9:20-cv-20074-MCR-GRJ | |
| 108354 | 279945 | ALVEY, GARETT | Peterson & Associates, P.C. | | 9:20-cv-20076-MCR-GRJ |
| 108355 | 279946 | Armand, Russell | Peterson & Associates, P.C. | | 9:20-cv-20078-MCR-GRJ |
| 108356 | 279947 | Barker, Raymond | Peterson & Associates, P.C. | | 9:20-cv-20080-MCR-GRJ |
| 108357 | 279948 | CALTON, JEREMY | Peterson & Associates, P.C. | | 9:20-cv-20082-MCR-GRJ |
| 108358 | 279949 | Camacho, Alexander | Peterson & Associates, P.C. | 9:20-cv-20084-MCR-GRJ | |
| 108359 | 279950 | Cerula, Mark | Peterson & Associates, P.C. | 9:20-cv-20086-MCR-GRJ | |
| 108360 | 279951 | Chirles, Kevin | Peterson & Associates, P.C. | 9:20-cv-20088-MCR-GRJ | |
| 108361 | 279952 | Cole, Natalie | Peterson & Associates, P.C. | | 9:20-cv-20090-MCR-GRJ |
| 108362 | 279953 | Doar, Chase | Peterson & Associates, P.C. | 9:20-cv-20091-MCR-GRJ | |
| 108363 | 279955 | Fernandez, Sebastian | Peterson & Associates, P.C. | 9:20-cv-20095-MCR-GRJ | |
| 108364 | 279956 | Ganieany, Brian | Peterson & Associates, P.C. | 9:20-cv-20097-MCR-GRJ | |
| 108365 | 279957 | HALL, MICHAEL | Peterson & Associates, P.C. | | 9:20-cv-20099-MCR-GRJ |
| 108366 | 279958 | Ijames, Joshua | Peterson & Associates, P.C. | 9:20-cv-20101-MCR-GRJ | |
| 108367 | 279959 | Kucharski, Leon | Peterson & Associates, P.C. | 9:20-cv-20103-MCR-GRJ | |
| 108368 | 279960 | Mayer, Dunchan | Peterson & Associates, P.C. | | 9:20-cv-20105-MCR-GRJ |
| 108369 | 279961 | McCaskell, Robert | Peterson & Associates, P.C. | 9:20-cv-20106-MCR-GRJ | |
| 108370 | 279962 | McGinn, Ryan | Peterson & Associates, P.C. | 9:20-cv-20108-MCR-GRJ | |
| 108371 | 279963 | McGuire, Renada | Peterson & Associates, P.C. | 9:20-cv-20110-MCR-GRJ | |
| 108372 | 279964 | Miranda, Jorge | Peterson & Associates, P.C. | | 9:20-cv-20112-MCR-GRJ |
| 108373 | 279966 | Mulder, Erin | Peterson & Associates, P.C. | 9:20-cv-20116-MCR-GRJ | |
| 108374 | 279967 | Mulet, Roberto | Peterson & Associates, P.C. | 9:20-cv-20118-MCR-GRJ | |
| 108375 | 279969 | Nickerson, Dequinn | Peterson & Associates, P.C. | 9:20-cv-20120-MCR-GRJ | |
| 108376 | 279971 | Owen, Dennis | Peterson & Associates, P.C. | 9:20-cv-20124-MCR-GRJ | |
| 108377 | 279976 | Salazar, Anthony | Peterson & Associates, P.C. | 9:20-cv-20131-MCR-GRJ | |
| 108378 | 279977 | Shaw, Jason | Peterson & Associates, P.C. | 9:20-cv-20133-MCR-GRJ | |
| 108379 | 279978 | Singh, Tanner | Peterson & Associates, P.C. | 9:20-cv-20135-MCR-GRJ | |
| 108380 | 279980 | Thomas, Jerome | Peterson & Associates, P.C. | 9:20-cv-20139-MCR-GRJ | |
| 108381 | 279981 | Thon, Jeffery | Peterson & Associates, P.C. | 9:20-cv-20141-MCR-GRJ | |
| 108382 | 279982 | TROTT, DAVID | Peterson & Associates, P.C. | | 9:20-cv-20143-MCR-GRJ |
| 108383 | 279983 | Vasquez, Daniel | Peterson & Associates, P.C. | 9:20-cv-20144-MCR-GRJ | |
| 108384 | 279984 | Webb, Hoyt | Peterson & Associates, P.C. | 9:20-cv-20145-MCR-GRJ | |
| 108385 | 279985 | Weston, Wayne | Peterson & Associates, P.C. | 9:20-cv-20146-MCR-GRJ | |
| 108386 | 279986 | Young, Michael | Peterson & Associates, P.C. | | 9:20-cv-20147-MCR-GRJ |
| 108387 | 279987 | Young, Joseph | Peterson & Associates, P.C. | 9:20-cv-20148-MCR-GRJ | |
| 108388 | 280032 | Beech, Jason | Peterson & Associates, P.C. | 9:20-cv-20149-MCR-GRJ | |
| 108389 | 280033 | Benavides, Daniel | Peterson & Associates, P.C. | 9:20-cv-20150-MCR-GRJ | |
| 108390 | 280034 | Bloomquiest, Tanner | Peterson & Associates, P.C. | | 9:20-cv-20151-MCR-GRJ |
| 108391 | 280035 | Drayer, Matthew | Peterson & Associates, P.C. | 9:20-cv-20152-MCR-GRJ | |
| 108392 | 280036 | Flores, Juan | Peterson & Associates, P.C. | | 9:20-cv-20153-MCR-GRJ |
| 108393 | 280038 | GRAJEDA, JESUS | Peterson & Associates, P.C. | | 9:20-cv-20155-MCR-GRJ |
| 108394 | 280039 | Gzyl, Dan | Peterson & Associates, P.C. | 9:20-cv-20156-MCR-GRJ | |
| 108395 | 280040 | Hamilton, Nicholas | Peterson & Associates, P.C. | 9:20-cv-20157-MCR-GRJ | |
| 108396 | 280041 | HENKE, JASON | Peterson & Associates, P.C. | 9:20-cv-20158-MCR-GRJ | |
| 108397 | 280043 | KENNEDY, NICHOLAS | Peterson & Associates, P.C. | 9:20-cv-20160-MCR-GRJ | |
| 108398 | 280044 | Lemminn, William | Peterson & Associates, P.C. | 9:20-cv-20161-MCR-GRJ | |
| 108399 | 280045 | Long, Michael | Peterson & Associates, P.C. | 9:20-cv-20162-MCR-GRJ | |
| 108400 | 280046 | MACIAS, JESUS | Peterson & Associates, P.C. | 9:20-cv-20163-MCR-GRJ | |
| 108401 | 280047 | Moulding, Heath | Peterson & Associates, P.C. | 9:20-cv-20164-MCR-GRJ | |
| 108402 | 280048 | Noble, Darnnell | Peterson & Associates, P.C. | | 9:20-cv-20165-MCR-GRJ |
| 108403 | 280049 | PALLISTER, THOMAS | Peterson & Associates, P.C. | | 9:20-cv-20166-MCR-GRJ |
| 108404 | 280050 | Perez Muniz, Luis | Peterson & Associates, P.C. | 9:20-cv-20167-MCR-GRJ | |
| 108405 | 280051 | Slocum, Thaddeus | Peterson & Associates, P.C. | | 9:20-cv-20168-MCR-GRJ |
| 108406 | 280052 | Vidal, Steven | Peterson & Associates, P.C. | 9:20-cv-20169-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108407 | 280053 | Walton, Christopher | Peterson & Associates, P.C. | 9:20-cv-20170-MCR-GRJ | |
| 108408 | 287154 | BARNES, LASHEENA | Peterson & Associates, P.C. | 7:21-cv-09746-MCR-GRJ | |
| 108409 | 287158 | VALENTIN, TIMOTHY | Peterson & Associates, P.C. | 7:21-cv-09748-MCR-GRJ | |
| 108410 | 287159 | SELWICK, ISRAEL | Peterson & Associates, P.C. | 7:21-cv-09749-MCR-GRJ | |
| 108411 | 287160 | HENSHALL, THOMAS A | Peterson & Associates, P.C. | 7:21-cv-09750-MCR-GRJ | |
| 108412 | 287161 | Bradley, Stephen | Peterson & Associates, P.C. | 7:21-cv-09751-MCR-GRJ | |
| 108413 | 289357 | HOLLIN, RYAN | Peterson & Associates, P.C. | 7:21-cv-10320-MCR-GRJ | |
| 108414 | 289358 | PERKINS, ERNEST | Peterson & Associates, P.C. | 7:21-cv-10321-MCR-GRJ | |
| 108415 | 289360 | RICHARDSON, ROLAND | Peterson & Associates, P.C. | 7:21-cv-10323-MCR-GRJ | |
| 108416 | 289361 | HATHORN, MATTHEW | Peterson & Associates, P.C. | 7:21-cv-10324-MCR-GRJ | |
| 108417 | 289366 | Solle, James | Peterson & Associates, P.C. | 7:21-cv-10325-MCR-GRJ | |
| 108418 | 289369 | FREEMAN, VANESSA | Peterson & Associates, P.C. | 7:21-cv-10327-MCR-GRJ | |
| 108419 | 289370 | BURDETTE, ANDREW | Peterson & Associates, P.C. | 7:21-cv-10328-MCR-GRJ | |
| 108420 | 289441 | REED, ROBERT | Peterson & Associates, P.C. | | 7:21-cv-10384-MCR-GRJ |
| 108421 | 289605 | RUNDENZA, RODGER | Peterson & Associates, P.C. | 7:21-cv-11553-MCR-GRJ | |
| 108422 | 292019 | RADZAK, ZACHARY | Peterson & Associates, P.C. | | 7:21-cv-12411-MCR-GRJ |
| 108423 | 292020 | ARMSTRONG, MELVIN | Peterson & Associates, P.C. | 7:21-cv-12412-MCR-GRJ | |
| 108424 | 292022 | CACERES, ANDRES | Peterson & Associates, P.C. | 7:21-cv-12414-MCR-GRJ | |
| 108425 | 292038 | PHRACHANSIRI, JOHN | Peterson & Associates, P.C. | | 7:21-cv-12430-MCR-GRJ |
| 108426 | 292039 | Robinson, Christopher | Peterson & Associates, P.C. | 7:21-cv-12431-MCR-GRJ | |
| 108427 | 292040 | BINGEN, COLIN | Peterson & Associates, P.C. | | 7:21-cv-12432-MCR-GRJ |
| 108428 | 292041 | TOMPKINS, MARK | Peterson & Associates, P.C. | 7:21-cv-12433-MCR-GRJ | |
| 108429 | 292050 | LANNING, DANIEL | Peterson & Associates, P.C. | 7:21-cv-12436-MCR-GRJ | |
| 108430 | 292051 | ALLEN, ZECHARIAH | Peterson & Associates, P.C. | 7:21-cv-12437-MCR-GRJ | |
| 108431 | 292052 | GRANDY, CHARLES | Peterson & Associates, P.C. | 7:21-cv-12438-MCR-GRJ | |
| 108432 | 292130 | RATHEAL, RAY | Peterson & Associates, P.C. | 7:21-cv-12515-MCR-GRJ | |
| 108433 | 303713 | Hayhurst, David | Peterson & Associates, P.C. | 7:21-cv-23549-MCR-GRJ | |
| 108434 | 303714 | RATCLIFFE, ROBERT | Peterson & Associates, P.C. | | 7:21-cv-23550-MCR-GRJ |
| 108435 | 303715 | ANDERSON, THOMAS SIDNEY | Peterson & Associates, P.C. | 7:21-cv-23551-MCR-GRJ | |
| 108436 | 303716 | KOSECKI, TIMOTHY A | Peterson & Associates, P.C. | 7:21-cv-23552-MCR-GRJ | |
| 108437 | 303717 | TOMASZCZUK, DANIEL | Peterson & Associates, P.C. | | 7:21-cv-23553-MCR-GRJ |
| 108438 | 303718 | GONZALES, ANTHONY DANTE | Peterson & Associates, P.C. | | 7:21-cv-23554-MCR-GRJ |
| 108439 | 303719 | SIMS, HUGH | Peterson & Associates, P.C. | | 7:21-cv-23555-MCR-GRJ |
| 108440 | 303721 | JIMENEZ, ALBERTO | Peterson & Associates, P.C. | 7:21-cv-23557-MCR-GRJ | |
| 108441 | 303722 | ALLEN, BRIAN KEITH CECIL | Peterson & Associates, P.C. | 7:21-cv-23558-MCR-GRJ | |
| 108442 | 303723 | PESCE, ISAIAH | Peterson & Associates, P.C. | 7:21-cv-23559-MCR-GRJ | |
| 108443 | 303724 | Torres, Ricardo | Peterson & Associates, P.C. | 7:21-cv-23560-MCR-GRJ | |
| 108444 | 303725 | MARTINO, DANIEL J | Peterson & Associates, P.C. | | 7:21-cv-23561-MCR-GRJ |
| 108445 | 303726 | CHAPEK, JOSH | Peterson & Associates, P.C. | | 7:21-cv-23562-MCR-GRJ |
| 108446 | 303727 | CRAWFORD, JOSEPH | Peterson & Associates, P.C. | 7:21-cv-23563-MCR-GRJ | |
| 108447 | 303728 | ZIMMER, JOSEPH | Peterson & Associates, P.C. | 7:21-cv-23564-MCR-GRJ | |
| 108448 | 303730 | Streeter, Christopher | Peterson & Associates, P.C. | 7:21-cv-23566-MCR-GRJ | |
| 108449 | 303731 | ENNIS, JASON L | Peterson & Associates, P.C. | | 7:21-cv-23567-MCR-GRJ |
| 108450 | 303732 | SANTOS, KELVIN | Peterson & Associates, P.C. | 7:21-cv-23568-MCR-GRJ | |
| 108451 | 303733 | SUKALSKI, THOMAS | Peterson & Associates, P.C. | | 7:21-cv-23569-MCR-GRJ |
| 108452 | 303735 | WAILES, CASEY A | Peterson & Associates, P.C. | 7:21-cv-23571-MCR-GRJ | |
| 108453 | 303737 | KOPROWSKI, VAUGHN | Peterson & Associates, P.C. | 9:21-cv-23573-MCR-GRJ | |
| 108454 | 303738 | PIERCE, JOSEPH R | Peterson & Associates, P.C. | 7:21-cv-23574-MCR-GRJ | |
| 108455 | 303739 | WILSON, ROBERT G | Peterson & Associates, P.C. | 7:21-cv-23575-MCR-GRJ | |
| 108456 | 303740 | KIRKSEY, MELVIN V | Peterson & Associates, P.C. | 7:21-cv-23576-MCR-GRJ | |
| 108457 | 303742 | DRUMMER, MITCHELL Q | Peterson & Associates, P.C. | | 7:21-cv-23578-MCR-GRJ |
| 108458 | 303744 | VOLZ, NATHAN W | Peterson & Associates, P.C. | 7:21-cv-23580-MCR-GRJ | |
| 108459 | 303745 | AARON, CHRISTIAN | Peterson & Associates, P.C. | 7:21-cv-23581-MCR-GRJ | |
| 108460 | 303746 | MCPARLON, MITCHELL | Peterson & Associates, P.C. | 7:21-cv-23582-MCR-GRJ | |
| 108461 | 303747 | FORK, BENJAMIN E | Peterson & Associates, P.C. | | 7:21-cv-23583-MCR-GRJ |
| 108462 | 303749 | ALI, JEREMIAH | Peterson & Associates, P.C. | 7:21-cv-23584-MCR-GRJ | |
| 108463 | 303750 | ATKINSON, JASON R | Peterson & Associates, P.C. | 7:21-cv-23585-MCR-GRJ | |
| 108464 | 305220 | STRAIT, KANE ANTHONY | Peterson & Associates, P.C. | 7:21-cv-24428-MCR-GRJ | |
| 108465 | 305221 | BOILARD, JOSEPH ALLAN | Peterson & Associates, P.C. | 7:21-cv-24429-MCR-GRJ | |
| 108466 | 305222 | MCALERNEY, ADAM MATTHEW | Peterson & Associates, P.C. | 7:21-cv-24430-MCR-GRJ | |
| 108467 | 305223 | GEMZA, BENJAMIN J | Peterson & Associates, P.C. | 7:21-cv-24431-MCR-GRJ | |
| 108468 | 305224 | WASHINGTON, BRANDON LEE | Peterson & Associates, P.C. | 7:21-cv-24432-MCR-GRJ | |
| 108469 | 305225 | DEAN, CHARLES LEE | Peterson & Associates, P.C. | | 7:21-cv-24433-MCR-GRJ |
| 108470 | 305226 | GARGANTA, JUSTIN RAYMOND POZ | Peterson & Associates, P.C. | 7:21-cv-24434-MCR-GRJ | |
| 108471 | 305227 | KOSZUTH, ANDREW S | Peterson & Associates, P.C. | 7:21-cv-24435-MCR-GRJ | |
| 108472 | 305228 | REUTER, KYLE J | Peterson & Associates, P.C. | | 7:21-cv-24436-MCR-GRJ |
| 108473 | 305346 | Aguayo, Justin | Peterson & Associates, P.C. | | 7:21-cv-24468-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108474 | 305347 | Alatorre, Isaac | Peterson & Associates, P.C. | 7:21-cv-24469-MCR-GRJ | |
| 108475 | 305348 | Alvarez, Juan | Peterson & Associates, P.C. | | 7:21-cv-24470-MCR-GRJ |
| 108476 | 305350 | Bartley, Brandon | Peterson & Associates, P.C. | 7:21-cv-24472-MCR-GRJ | |
| 108477 | 305352 | BOND, GUY | Peterson & Associates, P.C. | 7:21-cv-24474-MCR-GRJ | |
| 108478 | 305353 | Borja, Nathan Rivera | Peterson & Associates, P.C. | | 7:21-cv-24475-MCR-GRJ |
| 108479 | 305354 | Brown, Marcus | Peterson & Associates, P.C. | | 7:21-cv-24476-MCR-GRJ |
| 108480 | 305355 | Brown, Harvey | Peterson & Associates, P.C. | 7:21-cv-24477-MCR-GRJ | |
| 108481 | 305356 | Brown, Foster | Peterson & Associates, P.C. | 7:21-cv-24478-MCR-GRJ | |
| 108482 | 305357 | BYINGTON, JUSTIN | Peterson & Associates, P.C. | 7:21-cv-24479-MCR-GRJ | |
| 108483 | 305359 | Caputo, Michael | Peterson & Associates, P.C. | | 7:21-cv-24481-MCR-GRJ |
| 108484 | 305360 | Carrierre, Canaan | Peterson & Associates, P.C. | | 7:21-cv-24482-MCR-GRJ |
| 108485 | 305362 | CEASOR, DAVID | Peterson & Associates, P.C. | 7:21-cv-24484-MCR-GRJ | |
| 108486 | 305363 | Chapman, Zane | Peterson & Associates, P.C. | | 7:21-cv-24485-MCR-GRJ |
| 108487 | 305364 | Cole, Jeremy | Peterson & Associates, P.C. | 7:21-cv-24486-MCR-GRJ | |
| 108488 | 305365 | DAILEY, ALEX | Peterson & Associates, P.C. | | 7:21-cv-24487-MCR-GRJ |
| 108489 | 305367 | DESTEFANO, RACHEL | Peterson & Associates, P.C. | | 7:21-cv-24489-MCR-GRJ |
| 108490 | 305369 | DICKINSON, EVAN | Peterson & Associates, P.C. | 7:21-cv-24491-MCR-GRJ | |
| 108491 | 305370 | ELINSKI, JOHN | Peterson & Associates, P.C. | | 7:21-cv-24492-MCR-GRJ |
| 108492 | 305371 | Fedrick, Tevin | Peterson & Associates, P.C. | 7:21-cv-24493-MCR-GRJ | |
| 108493 | 305372 | Ferreira, Manuel | Peterson & Associates, P.C. | 7:21-cv-24494-MCR-GRJ | |
| 108494 | 305373 | Frank, Jason | Peterson & Associates, P.C. | 7:21-cv-24495-MCR-GRJ | |
| 108495 | 305374 | Geheb, William | Peterson & Associates, P.C. | 7:21-cv-24496-MCR-GRJ | |
| 108496 | 305375 | Gilmore, Jacob | Peterson & Associates, P.C. | 7:21-cv-24497-MCR-GRJ | |
| 108497 | 305378 | GIVVINES, JOHN | Peterson & Associates, P.C. | 7:21-cv-24500-MCR-GRJ | |
| 108498 | 305379 | GUENTHER, MELISSA | Peterson & Associates, P.C. | | 7:21-cv-24501-MCR-GRJ |
| 108499 | 305381 | HALSEY, CAVEN | Peterson & Associates, P.C. | | 7:21-cv-24503-MCR-GRJ |
| 108500 | 305382 | Hamilton, Gene | Peterson & Associates, P.C. | | 7:21-cv-24504-MCR-GRJ |
| 108501 | 305383 | HAMMOCK, MARK | Peterson & Associates, P.C. | 7:21-cv-24505-MCR-GRJ | |
| 108502 | 305384 | HANEY, REILLY | Peterson & Associates, P.C. | 7:21-cv-24506-MCR-GRJ | |
| 108503 | 305385 | Hansen, Jesse | Peterson & Associates, P.C. | 7:21-cv-24507-MCR-GRJ | |
| 108504 | 305387 | Harvey, Jason | Peterson & Associates, P.C. | 7:21-cv-24509-MCR-GRJ | |
| 108505 | 305388 | HAWKINS, BRIAN | Peterson & Associates, P.C. | 7:21-cv-24510-MCR-GRJ | |
| 108506 | 305389 | Hayes, William | Peterson & Associates, P.C. | 7:21-cv-24511-MCR-GRJ | |
| 108507 | 305390 | Haynes, Mark | Peterson & Associates, P.C. | | 7:21-cv-24512-MCR-GRJ |
| 108508 | 305391 | Hoffa, Angela | Peterson & Associates, P.C. | 7:21-cv-24513-MCR-GRJ | |
| 108509 | 305393 | IKEJIRI, NATASHA | Peterson & Associates, P.C. | 7:21-cv-24515-MCR-GRJ | |
| 108510 | 305394 | JAGER, ANTONIO | Peterson & Associates, P.C. | | 7:21-cv-24516-MCR-GRJ |
| 108511 | 305396 | Jenkins, Jack | Peterson & Associates, P.C. | 7:21-cv-24518-MCR-GRJ | |
| 108512 | 305397 | Jones, Shawn | Peterson & Associates, P.C. | 7:21-cv-24519-MCR-GRJ | |
| 108513 | 305398 | JONES, STUART | Peterson & Associates, P.C. | 7:21-cv-24520-MCR-GRJ | |
| 108514 | 305400 | KLUVER, LEE | Peterson & Associates, P.C. | 7:21-cv-24522-MCR-GRJ | |
| 108515 | 305401 | KOVACIC, JASON | Peterson & Associates, P.C. | 7:21-cv-24523-MCR-GRJ | |
| 108516 | 305402 | KUNKEL, PETER | Peterson & Associates, P.C. | 7:21-cv-24524-MCR-GRJ | |
| 108517 | 305404 | LIONETTI, BRADEN | Peterson & Associates, P.C. | 7:21-cv-24526-MCR-GRJ | |
| 108518 | 305405 | LUOMA, JAMES | Peterson & Associates, P.C. | 7:21-cv-24527-MCR-GRJ | |
| 108519 | 305406 | Maces, Manuel | Peterson & Associates, P.C. | 7:21-cv-24528-MCR-GRJ | |
| 108520 | 305407 | MARABLE, JAMES | Peterson & Associates, P.C. | 7:21-cv-24529-MCR-GRJ | |
| 108521 | 305410 | MCKINNEY, KYLE | Peterson & Associates, P.C. | 7:21-cv-24532-MCR-GRJ | |
| 108522 | 305411 | McPherson, Bobby | Peterson & Associates, P.C. | | 7:21-cv-24533-MCR-GRJ |
| 108523 | 305415 | OLDS, BRIAN | Peterson & Associates, P.C. | 7:21-cv-24537-MCR-GRJ | |
| 108524 | 305416 | Ortiz, Abel | Peterson & Associates, P.C. | 7:21-cv-24538-MCR-GRJ | |
| 108525 | 305418 | PACHECO, TY | Peterson & Associates, P.C. | | 7:21-cv-24540-MCR-GRJ |
| 108526 | 305419 | PAGAN-COLON, KEVEN | Peterson & Associates, P.C. | 7:21-cv-24541-MCR-GRJ | |
| 108527 | 305420 | Parker, Andrew J | Peterson & Associates, P.C. | 7:21-cv-24542-MCR-GRJ | |
| 108528 | 305421 | Payne, Cameron | Peterson & Associates, P.C. | 7:21-cv-24543-MCR-GRJ | |
| 108529 | 305423 | Perez-Palomares, Mario | Peterson & Associates, P.C. | 7:21-cv-24545-MCR-GRJ | |
| 108530 | 305424 | Peterson, John | Peterson & Associates, P.C. | | 7:21-cv-24546-MCR-GRJ |
| 108531 | 305425 | Redding, Michael | Peterson & Associates, P.C. | 7:21-cv-24547-MCR-GRJ | |
| 108532 | 305426 | RESENDEZ, JOSE | Peterson & Associates, P.C. | 7:21-cv-24548-MCR-GRJ | |
| 108533 | 305427 | Reyes, Jarred | Peterson & Associates, P.C. | 7:21-cv-24549-MCR-GRJ | |
| 108534 | 305428 | Rogers, Daniel | Peterson & Associates, P.C. | 7:21-cv-24550-MCR-GRJ | |
| 108535 | 305429 | Rowe, Daniel | Peterson & Associates, P.C. | 7:21-cv-24551-MCR-GRJ | |
| 108536 | 305430 | RUDDER, BRADLEY | Peterson & Associates, P.C. | 7:21-cv-24552-MCR-GRJ | |
| 108537 | 305433 | Ryan, Jason | Peterson & Associates, P.C. | 7:21-cv-24555-MCR-GRJ | |
| 108538 | 305434 | Senior, Shawn | Peterson & Associates, P.C. | 7:21-cv-24556-MCR-GRJ | |
| 108539 | 305435 | Small, Travis | Peterson & Associates, P.C. | 7:21-cv-24557-MCR-GRJ | |
| 108540 | 305437 | Swick, Justin | Peterson & Associates, P.C. | 7:21-cv-24559-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108541 | 305439 | Tapia, Randy | Peterson & Associates, P.C. | 7:21-cv-24561-MCR-GRJ | |
| 108542 | 305440 | THOMPSON, CHRISTOPHER | Peterson & Associates, P.C. | 7:21-cv-24562-MCR-GRJ | |
| 108543 | 305443 | TURNER, LAURISSA | Peterson & Associates, P.C. | | 7:21-cv-24565-MCR-GRJ |
| 108544 | 305445 | Watson, Rory | Peterson & Associates, P.C. | 7:21-cv-24567-MCR-GRJ | |
| 108545 | 305446 | West, James | Peterson & Associates, P.C. | 7:21-cv-24568-MCR-GRJ | |
| 108546 | 305447 | WHITE, MICHAEL | Peterson & Associates, P.C. | 7:21-cv-24569-MCR-GRJ | |
| 108547 | 305449 | WILLIS, ZACHARY | Peterson & Associates, P.C. | 7:21-cv-24571-MCR-GRJ | |
| 108548 | 305450 | WRIGHT, GAVIN | Peterson & Associates, P.C. | 7:21-cv-24572-MCR-GRJ | |
| 108549 | 305451 | Young, Cameron | Peterson & Associates, P.C. | 7:21-cv-24573-MCR-GRJ | |
| 108550 | 308638 | Acton, Drew | Peterson & Associates, P.C. | | 7:21-cv-26759-MCR-GRJ |
| 108551 | 308640 | Aquinosequeira, Carlos | Peterson & Associates, P.C. | 7:21-cv-26761-MCR-GRJ | |
| 108552 | 308641 | Austin, Brandon | Peterson & Associates, P.C. | 7:21-cv-26762-MCR-GRJ | |
| 108553 | 308644 | Bowen, Eric | Peterson & Associates, P.C. | 7:21-cv-26765-MCR-GRJ | |
| 108554 | 308645 | BRIONES, SANTIAGO | Peterson & Associates, P.C. | | 7:21-cv-26766-MCR-GRJ |
| 108555 | 308646 | Briones, Cesiah | Peterson & Associates, P.C. | 7:21-cv-26767-MCR-GRJ | |
| 108556 | 308647 | Bunnell, Wayne | Peterson & Associates, P.C. | 7:21-cv-26768-MCR-GRJ | |
| 108557 | 308648 | Caudill, Robert | Peterson & Associates, P.C. | 7:21-cv-26769-MCR-GRJ | |
| 108558 | 308649 | Collins, Tysheika | Peterson & Associates, P.C. | | 7:21-cv-26770-MCR-GRJ |
| 108559 | 308650 | Cortez, Gabriel | Peterson & Associates, P.C. | 7:21-cv-26771-MCR-GRJ | |
| 108560 | 308654 | Gaines, Jarrod | Peterson & Associates, P.C. | 7:21-cv-26775-MCR-GRJ | |
| 108561 | 308655 | Gardner, Ryan | Peterson & Associates, P.C. | | 7:21-cv-26776-MCR-GRJ |
| 108562 | 308656 | Garland, Eugene | Peterson & Associates, P.C. | 7:21-cv-26777-MCR-GRJ | |
| 108563 | 308657 | Gatewood, Cole | Peterson & Associates, P.C. | 7:21-cv-26778-MCR-GRJ | |
| 108564 | 308658 | Gillum, Derrick | Peterson & Associates, P.C. | 7:21-cv-26779-MCR-GRJ | |
| 108565 | 308660 | Hernandez, Robert | Peterson & Associates, P.C. | | 7:21-cv-26781-MCR-GRJ |
| 108566 | 308661 | HOSKINS, DONOVAN | Peterson & Associates, P.C. | | 7:21-cv-26782-MCR-GRJ |
| 108567 | 308662 | IMRAN, JOY | Peterson & Associates, P.C. | 7:21-cv-26783-MCR-GRJ | |
| 108568 | 308663 | Luce, David | Peterson & Associates, P.C. | 7:21-cv-26784-MCR-GRJ | |
| 108569 | 308664 | MARET, WILLIAM | Peterson & Associates, P.C. | 7:21-cv-26785-MCR-GRJ | |
| 108570 | 308665 | MCCAULEY, STEPHEN | Peterson & Associates, P.C. | | 7:21-cv-26786-MCR-GRJ |
| 108571 | 308666 | McGrath, Joshua | Peterson & Associates, P.C. | | 7:21-cv-26787-MCR-GRJ |
| 108572 | 308668 | MOORE, DESMOND | Peterson & Associates, P.C. | 7:21-cv-26789-MCR-GRJ | |
| 108573 | 308669 | MUMMERT, NICHOLAS | Peterson & Associates, P.C. | 7:21-cv-26790-MCR-GRJ | |
| 108574 | 308672 | Paradies, Jennifer | Peterson & Associates, P.C. | 7:21-cv-26793-MCR-GRJ | |
| 108575 | 308673 | PARKER, JAMES | Peterson & Associates, P.C. | | 7:21-cv-26794-MCR-GRJ |
| 108576 | 308675 | RICKS, RAFAEL | Peterson & Associates, P.C. | 7:21-cv-26796-MCR-GRJ | |
| 108577 | 308676 | Rios, Jonathan | Peterson & Associates, P.C. | | 7:21-cv-26797-MCR-GRJ |
| 108578 | 308677 | SALINAS, LUIS | Peterson & Associates, P.C. | 7:21-cv-26798-MCR-GRJ | |
| 108579 | 308678 | SEAY, ASHLEY | Peterson & Associates, P.C. | 7:21-cv-26799-MCR-GRJ | |
| 108580 | 308679 | Shailor, Robert | Peterson & Associates, P.C. | 7:21-cv-26800-MCR-GRJ | |
| 108581 | 308680 | SHEN, GEORGE | Peterson & Associates, P.C. | 7:21-cv-26801-MCR-GRJ | |
| 108582 | 308681 | SMACK, DERRICK | Peterson & Associates, P.C. | 7:21-cv-26802-MCR-GRJ | |
| 108583 | 308682 | SOMALI, KOSSI | Peterson & Associates, P.C. | 7:21-cv-26803-MCR-GRJ | |
| 108584 | 308683 | Sprague, Michael | Peterson & Associates, P.C. | 7:21-cv-26804-MCR-GRJ | |
| 108585 | 308684 | STAFFORD-LOUISIANA, KELSEA | Peterson & Associates, P.C. | 7:21-cv-26805-MCR-GRJ | |
| 108586 | 308686 | Strohm, William | Peterson & Associates, P.C. | 7:21-cv-26807-MCR-GRJ | |
| 108587 | 308688 | Weston, Malcolm | Peterson & Associates, P.C. | | 7:21-cv-26809-MCR-GRJ |
| 108588 | 308689 | Woods, Moonier | Peterson & Associates, P.C. | 7:21-cv-26810-MCR-GRJ | |
| 108589 | 308690 | Woods, Steven | Peterson & Associates, P.C. | 7:21-cv-26811-MCR-GRJ | |
| 108590 | 308692 | ZEGLIN, ROBERT | Peterson & Associates, P.C. | | 7:21-cv-26813-MCR-GRJ |
| 108591 | 319791 | Aleman, Miguel | Peterson & Associates, P.C. | 7:21-cv-35469-MCR-GRJ | |
| 108592 | 319792 | ARNOLD, DAN | Peterson & Associates, P.C. | | 7:21-cv-35470-MCR-GRJ |
| 108593 | 319793 | Benson, James | Peterson & Associates, P.C. | 7:21-cv-35471-MCR-GRJ | |
| 108594 | 319794 | Chastain, Terry | Peterson & Associates, P.C. | 7:21-cv-35472-MCR-GRJ | |
| 108595 | 319796 | FLOURNOY, KYLE | Peterson & Associates, P.C. | 7:21-cv-35474-MCR-GRJ | |
| 108596 | 319799 | GOMEZ, MATHEW | Peterson & Associates, P.C. | | 7:21-cv-35477-MCR-GRJ |
| 108597 | 319800 | Khalil, Ibrahim | Peterson & Associates, P.C. | 7:21-cv-35478-MCR-GRJ | |
| 108598 | 319801 | KIRAZ, DAVID | Peterson & Associates, P.C. | 7:21-cv-35479-MCR-GRJ | |
| 108599 | 319802 | Merkley, Jeremiah | Peterson & Associates, P.C. | 7:21-cv-35480-MCR-GRJ | |
| 108600 | 319803 | Miller, Gregory | Peterson & Associates, P.C. | 7:21-cv-35481-MCR-GRJ | |
| 108601 | 319804 | Ramirez, Daniel | Peterson & Associates, P.C. | 7:21-cv-35482-MCR-GRJ | |
| 108602 | 319807 | Welborn, Gary | Peterson & Associates, P.C. | 7:21-cv-35485-MCR-GRJ | |
| 108603 | 319808 | YBANEZ, KEN | Peterson & Associates, P.C. | | 7:21-cv-35486-MCR-GRJ |
| 108604 | 323623 | Willetts, Anthony | Peterson & Associates, P.C. | 7:21-cv-38763-MCR-GRJ | |
| 108605 | 323624 | Simpson, Isaac | Peterson & Associates, P.C. | 7:21-cv-38764-MCR-GRJ | |
| 108606 | 323625 | Schussler, Tyler | Peterson & Associates, P.C. | 7:21-cv-38766-MCR-GRJ | |
| 108607 | 323626 | PACILLI, BRIAN | Peterson & Associates, P.C. | 7:21-cv-38767-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108608 | 323628 | Nance, Robert | Peterson & Associates, P.C. | 7:21-cv-38771-MCR-GRJ | |
| 108609 | 323629 | McKelvey, Leroy | Peterson & Associates, P.C. | 7:21-cv-38772-MCR-GRJ | |
| 108610 | 323630 | JIMENEZ-OLGUIN, RAMIRO | Peterson & Associates, P.C. | 7:21-cv-38774-MCR-GRJ | |
| 108611 | 323631 | Humphrey, Matthew | Peterson & Associates, P.C. | 7:21-cv-38776-MCR-GRJ | |
| 108612 | 323633 | Hernandez, Francisco | Peterson & Associates, P.C. | 7:21-cv-38779-MCR-GRJ | |
| 108613 | 323634 | FINLEY, RYAN | Peterson & Associates, P.C. | 7:21-cv-38780-MCR-GRJ | |
| 108614 | 323635 | Cabrera, Manuel | Peterson & Associates, P.C. | 7:21-cv-38782-MCR-GRJ | |
| 108615 | 323636 | Aguirre, Raul | Peterson & Associates, P.C. | | 7:21-cv-38783-MCR-GRJ |
| 108616 | 323637 | Biggs, Chris | Peterson & Associates, P.C. | | 7:21-cv-38785-MCR-GRJ |
| 108617 | 323638 | DeSoto, Thomas | Peterson & Associates, P.C. | 7:21-cv-38787-MCR-GRJ | |
| 108618 | 323639 | Dool, Shannon | Peterson & Associates, P.C. | 7:21-cv-38788-MCR-GRJ | |
| 108619 | 323640 | ESPINO, LEOPOLDO | Peterson & Associates, P.C. | 7:21-cv-38790-MCR-GRJ | |
| 108620 | 323642 | GALAVAN, SEAN | Peterson & Associates, P.C. | | 7:21-cv-38793-MCR-GRJ |
| 108621 | 323643 | Gonzalez, Jesse | Peterson & Associates, P.C. | 7:21-cv-38794-MCR-GRJ | |
| 108622 | 323645 | HUSKEY, JAMMIE | Peterson & Associates, P.C. | 7:21-cv-38798-MCR-GRJ | |
| 108623 | 323646 | JAMIERSON, SHAVENA | Peterson & Associates, P.C. | 7:21-cv-38799-MCR-GRJ | |
| 108624 | 323647 | Lewis, Tyler | Peterson & Associates, P.C. | 7:21-cv-38801-MCR-GRJ | |
| 108625 | 323648 | LOLLAR, MATTHEW | Peterson & Associates, P.C. | 7:21-cv-38802-MCR-GRJ | |
| 108626 | 323649 | McGuire, Mark | Peterson & Associates, P.C. | 7:21-cv-38804-MCR-GRJ | |
| 108627 | 323650 | MICCICHE, JACQUELINE | Peterson & Associates, P.C. | 7:21-cv-38806-MCR-GRJ | |
| 108628 | 323651 | MILLER, JAKE | Peterson & Associates, P.C. | | 7:21-cv-38807-MCR-GRJ |
| 108629 | 323652 | Minor, Brandon | Peterson & Associates, P.C. | | 7:21-cv-38809-MCR-GRJ |
| 108630 | 323653 | Nadeau, Jeffrey | Peterson & Associates, P.C. | 7:21-cv-38810-MCR-GRJ | |
| 108631 | 323654 | Nguyen, Tim | Peterson & Associates, P.C. | 7:21-cv-38812-MCR-GRJ | |
| 108632 | 323656 | ROSARIO, RAFAEL | Peterson & Associates, P.C. | | 7:21-cv-38815-MCR-GRJ |
| 108633 | 323657 | Schlack, William | Peterson & Associates, P.C. | 7:21-cv-38816-MCR-GRJ | |
| 108634 | 323658 | Schroeder, Chris | Peterson & Associates, P.C. | | 7:21-cv-38818-MCR-GRJ |
| 108635 | 323660 | Stonecliffe, Brian | Peterson & Associates, P.C. | 7:21-cv-38821-MCR-GRJ | |
| 108636 | 323662 | WELCH, JAMES | Peterson & Associates, P.C. | 7:21-cv-38824-MCR-GRJ | |
| 108637 | 323665 | Wooledge, Tanner | Peterson & Associates, P.C. | 7:21-cv-38829-MCR-GRJ | |
| 108638 | 323666 | Wynn, Michael | Peterson & Associates, P.C. | 7:21-cv-38830-MCR-GRJ | |
| 108639 | 325718 | Benjamin, Jonathon | Peterson & Associates, P.C. | 7:21-cv-44331-MCR-GRJ | |
| 108640 | 325719 | Berkenstock, Justin | Peterson & Associates, P.C. | 7:21-cv-44332-MCR-GRJ | |
| 108641 | 325721 | Cooke, Vivian | Peterson & Associates, P.C. | 7:21-cv-44334-MCR-GRJ | |
| 108642 | 325722 | Dougan, Terry | Peterson & Associates, P.C. | | 7:21-cv-44335-MCR-GRJ |
| 108643 | 325723 | Ferreira, Isaac | Peterson & Associates, P.C. | 7:21-cv-44336-MCR-GRJ | |
| 108644 | 325724 | Murray, Andrew | Peterson & Associates, P.C. | 7:21-cv-44337-MCR-GRJ | |
| 108645 | 325726 | Pena, Emmanuel | Peterson & Associates, P.C. | 7:21-cv-44339-MCR-GRJ | |
| 108646 | 325728 | Sample, Daniel | Peterson & Associates, P.C. | 7:21-cv-44341-MCR-GRJ | |
| 108647 | 325730 | Siwak, Daniel | Peterson & Associates, P.C. | 7:21-cv-44343-MCR-GRJ | |
| 108648 | 325731 | Walton, Michael | Peterson & Associates, P.C. | 7:21-cv-44344-MCR-GRJ | |
| 108649 | 355550 | DECKER, MATTHEW SLADE | Peterson & Associates, P.C. | | 3:22-cv-00656-MCR-GRJ |
| 108650 | 355552 | TRAN, JOHN | Peterson & Associates, P.C. | | 3:22-cv-02791-MCR-GRJ |
| 108651 | 355553 | MOYNIHAN, JAMES | Peterson & Associates, P.C. | | 3:22-cv-02808-MCR-GRJ |
| 108652 | 355558 | SHAFFER, CRAIG | Peterson & Associates, P.C. | | 3:22-cv-00671-MCR-GRJ |
| 108653 | 355559 | WICKS, KRIS | Peterson & Associates, P.C. | | 3:22-cv-00672-MCR-GRJ |
| 108654 | 355570 | NEDIK, BREE | Peterson & Associates, P.C. | | 3:22-cv-00675-MCR-GRJ |
| 108655 | 355571 | PRESTAGE, ADAM LEE | Peterson & Associates, P.C. | | 3:22-cv-00676-MCR-GRJ |
| 108656 | 355572 | SMOTHERS, DYLAN | Peterson & Associates, P.C. | | 3:22-cv-00679-MCR-GRJ |
| 108657 | 355575 | CZUBAI, ANDREW J | Peterson & Associates, P.C. | | 3:22-cv-00674-MCR-GRJ |
| 108658 | 355576 | ARRUDA, WILLIAM THOMAS | Peterson & Associates, P.C. | | 3:22-cv-00673-MCR-GRJ |
| 108659 | 355590 | MENTOR, FRANZ | Peterson & Associates, P.C. | | 3:22-cv-00678-MCR-GRJ |
| 108660 | 355592 | MURRILL, JOSEPH | Peterson & Associates, P.C. | | 3:22-cv-00680-MCR-GRJ |
| 108661 | 355594 | WILCOX, JASON | Peterson & Associates, P.C. | | 3:22-cv-00681-MCR-GRJ |
| 108662 | 355815 | SALZMAN, NICKLOUS S | Peterson & Associates, P.C. | | 3:22-cv-00899-MCR-GRJ |
| 108663 | 355941 | Cooper, Justin | Peterson & Associates, P.C. | | 3:22-cv-00938-MCR-GRJ |
| 108664 | 355942 | Davis, Jonathan | Peterson & Associates, P.C. | | 3:22-cv-00810-MCR-GRJ |
| 108665 | 355943 | Dreyer, Max | Peterson & Associates, P.C. | | 3:22-cv-00834-MCR-GRJ |
| 108666 | 355944 | Glass, Thomas | Peterson & Associates, P.C. | | 3:22-cv-00837-MCR-GRJ |
| 108667 | 355945 | Hecht, Chase | Peterson & Associates, P.C. | | 3:22-cv-00838-MCR-GRJ |
| 108668 | 355946 | Kirk, Lloyd | Peterson & Associates, P.C. | | 3:22-cv-00851-MCR-GRJ |
| 108669 | 355947 | Moore, Jacqueline | Peterson & Associates, P.C. | | 3:22-cv-00852-MCR-GRJ |
| 108670 | 355948 | Sprague, Eric | Peterson & Associates, P.C. | | 3:22-cv-00869-MCR-GRJ |
| 108671 | 355949 | Woodard, Marwesi | Peterson & Associates, P.C. | | 3:22-cv-00890-MCR-GRJ |
| 108672 | 355960 | GRANT, GHAD | Peterson & Associates, P.C. | | 3:22-cv-00937-MCR-GRJ |
| 108673 | 355961 | HERRAS, RAYMOND V | Peterson & Associates, P.C. | | 3:22-cv-00840-MCR-GRJ |
| 108674 | 355962 | HUNG, STEVEN FUKUNG | Peterson & Associates, P.C. | | 3:22-cv-00901-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108675 | 355963 | WATERS, GARY L | Peterson & Associates, P.C. | | 3:22-cv-00878-MCR-GRJ |
| 108676 | 47123 | AUGUSTO, JOHN ANTHONY | Phipps Deacon Purnell PLLC | | 8:20-cv-21684-MCR-GRJ |
| 108677 | 88403 | BIXBY, ZACKARY ALAN | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-20381-MCR-GRJ |
| 108678 | 88404 | Burchfield, Michael James | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-20385-MCR-GRJ |
| 108679 | 88407 | Collenette, Frank | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-20389-MCR-GRJ |
| 108680 | 88409 | Fay, Evan Patrick | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-20397-MCR-GRJ |
| 108681 | 88410 | Ferrer, Michael | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-20401-MCR-GRJ |
| 108682 | 88411 | HALL, AUSTIN CURRY | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-20404-MCR-GRJ |
| 108683 | 88412 | Hernandez, Pedro Rene | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-20409-MCR-GRJ |
| 108684 | 88418 | Monds, Scott William | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-19221-MCR-GRJ |
| 108685 | 88421 | OWENS, JAMES JEFFREY | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-19226-MCR-GRJ |
| 108686 | 88422 | PADILLA, YUCARY RIGIEL | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-19230-MCR-GRJ |
| 108687 | 88424 | Roidis, Dimitrios | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-19235-MCR-GRJ |
| 108688 | 88428 | Stuart, Kenneth Shane | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-19245-MCR-GRJ |
| 108689 | 88431 | Villasana, Timoteo | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-19250-MCR-GRJ |
| 108690 | 88433 | Hinger, Jonathon Lee | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-19255-MCR-GRJ |
| 108691 | 88434 | Khadka, Rajendra | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-19258-MCR-GRJ |
| 108692 | 88435 | Little, Keith | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-19262-MCR-GRJ |
| 108693 | 88436 | McFarland, Thomas | Pittman, Dutton & Hellums, P.C. | | 7:20-cv-19266-MCR-GRJ |
| 108694 | 153598 | WHITE, MICHAEL D | Pittman, Dutton & Hellums, P.C. | | 3:19-cv-01478-MCR-GRJ |
| 108695 | 265358 | BLAKLEY, PATRICK | Pittman, Dutton & Hellums, P.C. | | 9:20-cv-06457-MCR-GRJ |
| 108696 | 265360 | Petraszewsky, Jamie | Pittman, Dutton & Hellums, P.C. | | 9:20-cv-05646-MCR-GRJ |
| 108697 | 265361 | Watts, Randall Duel | Pittman, Dutton & Hellums, P.C. | | 9:20-cv-05649-MCR-GRJ |
| 108698 | 265362 | Woodcock, Brandon | Pittman, Dutton & Hellums, P.C. | | 9:20-cv-05652-MCR-GRJ |
| 108699 | 317453 | ASHFORD, TAMIKA RENA | Pittman, Dutton & Hellums, P.C. | | 7:21-cv-39451-MCR-GRJ |
| 108700 | 289372 | COLEY, MATTHEW C | Pogust Millrood, LLC | | 7:21-cv-09427-MCR-GRJ |
| 108701 | 291939 | GIORDANO, JOHNATHON | Pogust Millrood, LLC | | 7:21-cv-11017-MCR-GRJ |
| 108702 | 304723 | STOVER, PATRICK | Pogust Millrood, LLC | | 7:21-cv-23770-MCR-GRJ |
| 108703 | 304725 | DECIOUS, STEPHEN | Pogust Millrood, LLC | | 3:22-cv-03972-MCR-GRJ |
| 108704 | 304727 | JEFFERSON, ANDRE | Pogust Millrood, LLC | | 3:21-cv-01852-MCR-GRJ |
| 108705 | 304729 | NOEL, MATTHEW | Pogust Millrood, LLC | | 7:21-cv-27290-MCR-GRJ |
| 108706 | 304730 | SENFF, RYAN | Pogust Millrood, LLC | | 3:21-cv-04280-MCR-GRJ |
| 108707 | 304731 | SHININGER, MYCHAEL A | Pogust Millrood, LLC | | 7:21-cv-47853-MCR-GRJ |
| 108708 | 304732 | SCHUBERT, MICHAEL A | Pogust Millrood, LLC | | 3:21-cv-04286-MCR-GRJ |
| 108709 | 304733 | Warren, Justin | Pogust Millrood, LLC | | 7:21-cv-42469-MCR-GRJ |
| 108710 | 304735 | Brooks, Chris | Pogust Millrood, LLC | | 3:22-cv-03960-MCR-GRJ |
| 108711 | 304739 | MONJARAS, ROXANA | Pogust Millrood, LLC | | 7:21-cv-27292-MCR-GRJ |
| 108712 | 304742 | BARNARD, DAN | Pogust Millrood, LLC | | 7:21-cv-37790-MCR-GRJ |
| 108713 | 349652 | KIZZIAH, JACK | Pogust Millrood, LLC | | 3:20-cv-05349-MCR-GRJ |
| 108714 | 357096 | MCKERCHER, JEFFREY | Pogust Millrood, LLC | | 3:21-cv-04588-MCR-GRJ |
| 108715 | 78029 | Brown, Matthew J. | Pope McGlamry | | 8:20-cv-15968-MCR-GRJ |
| 108716 | 78030 | Elkins, Jason T. | Pope McGlamry | | 8:20-cv-15973-MCR-GRJ |
| 108717 | 78032 | Rosado, Alex | Pope McGlamry | | 8:20-cv-15982-MCR-GRJ |
| 108718 | 78033 | Woo, Timothy | Pope McGlamry | | 8:20-cv-15986-MCR-GRJ |
| 108719 | 81524 | Harmon, Joshua | Pratt Clay, LLC | | 8:20-cv-04466-MCR-GRJ |
| 108720 | 81526 | Keith, Virgil | Pratt Clay, LLC | | 8:20-cv-04470-MCR-GRJ |
| 108721 | 81528 | Thompson, Daren | Pratt Clay, LLC | | 8:20-cv-04474-MCR-GRJ |
| 108722 | 81530 | McDonald, Ryan | Pratt Clay, LLC | | 8:20-cv-04478-MCR-GRJ |
| 108723 | 6286 | BUCHANAN, GREGORY | Preuss | Foster | | 8:20-cv-04905-MCR-GRJ |
| 108724 | 6287 | BURNLEY, TERRY | Preuss | Foster | | 8:20-cv-04909-MCR-GRJ |
| 108725 | 6288 | CARROLL, WENDELL | Preuss | Foster | 8:20-cv-04913-MCR-GRJ | |
| 108726 | 6289 | CARTER, LAVASTA | Preuss | Foster | 8:20-cv-04917-MCR-GRJ | |
| 108727 | 6290 | CAUGHEY, JACOB | Preuss | Foster | | 8:20-cv-04920-MCR-GRJ |
| 108728 | 6291 | CHILDERS, WILLIAM | Preuss | Foster | | 8:20-cv-04924-MCR-GRJ |
| 108729 | 6292 | CLARKE, KRYSTAL | Preuss | Foster | 8:20-cv-04928-MCR-GRJ | |
| 108730 | 6294 | CORRALES, ROGELIO | Preuss | Foster | | 8:20-cv-04934-MCR-GRJ |
| 108731 | 6297 | HILL, GLENN | Preuss | Foster | | 8:20-cv-04946-MCR-GRJ |
| 108732 | 6298 | HILL, JOSHUA | Preuss | Foster | | 8:20-cv-04949-MCR-GRJ |
| 108733 | 6299 | HOELZER, AARON | Preuss | Foster | | 8:20-cv-04952-MCR-GRJ |
| 108734 | 6300 | HOFFER, SETH | Preuss | Foster | | 8:20-cv-04956-MCR-GRJ |
| 108735 | 6301 | JACKSON, DARRELL | Preuss | Foster | | 8:20-cv-04960-MCR-GRJ |
| 108736 | 6303 | JOHNSON, DARREN | Preuss | Foster | | 8:20-cv-04967-MCR-GRJ |
| 108737 | 6309 | KINNEY, ROGER | Preuss | Foster | | 8:20-cv-04985-MCR-GRJ |
| 108738 | 6310 | KLEWE, JOSHUA | Preuss | Foster | 8:20-cv-04988-MCR-GRJ | |
| 108739 | 6312 | LIBRERA, FREDERICK | Preuss | Foster | | 8:20-cv-04993-MCR-GRJ |
| 108740 | 6313 | LOUVIERE, MATTHEW | Preuss | Foster | | 8:20-cv-04996-MCR-GRJ |
| 108741 | 6315 | MARKS, SHANE | Preuss | Foster | | 8:20-cv-05001-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108742 | 6316 | MARVIN, MICHAEL | Preuss \| Foster | | 8:20-cv-05004-MCR-GRJ |
| 108743 | 6319 | MOUNTS, BRIAN | Preuss \| Foster | 8:20-cv-05012-MCR-GRJ | |
| 108744 | 6321 | NESSIM, FADY | Preuss \| Foster | | 8:20-cv-05018-MCR-GRJ |
| 108745 | 6324 | PRICE, ALLEN | Preuss \| Foster | | 8:20-cv-05028-MCR-GRJ |
| 108746 | 6325 | RAMOS, JEFFREY | Preuss \| Foster | 8:20-cv-05031-MCR-GRJ | |
| 108747 | 6326 | RIVERA, EUGENIO | Preuss \| Foster | | 8:20-cv-05033-MCR-GRJ |
| 108748 | 6328 | ROMPREY, DAVID | Preuss \| Foster | 8:20-cv-05039-MCR-GRJ | |
| 108749 | 6331 | SNYDER, ANTHONY | Preuss \| Foster | 8:20-cv-05048-MCR-GRJ | |
| 108750 | 6336 | WALKER, IAN | Preuss \| Foster | | 8:20-cv-05059-MCR-GRJ |
| 108751 | 6337 | WELLMAN, DAVID | Preuss \| Foster | | 8:20-cv-05062-MCR-GRJ |
| 108752 | 6338 | WEST, KENNY | Preuss \| Foster | 8:20-cv-05065-MCR-GRJ | |
| 108753 | 6339 | WILSON, CURTIS | Preuss \| Foster | | 8:20-cv-05068-MCR-GRJ |
| 108754 | 164839 | Rueff, Joshua | Preuss \| Foster | | 8:20-cv-05819-MCR-GRJ |
| 108755 | 267954 | Willis, Charles | Preuss \| Foster | 9:20-cv-19934-MCR-GRJ | |
| 108756 | 304180 | Woods, Floyd | Preuss \| Foster | | 7:21-cv-26947-MCR-GRJ |
| 108757 | 106563 | Powers, Roger | Price Armstrong | 8:20-cv-10161-MCR-GRJ | |
| 108758 | 135971 | Caron, Nicole Elizabeth | Price Armstrong | | 8:20-cv-11496-MCR-GRJ |
| 108759 | 135973 | Corder, Clance | Price Armstrong | 8:20-cv-14576-MCR-GRJ | |
| 108760 | 135982 | EARL, VINCENT L | Price Armstrong | | 8:20-cv-14615-MCR-GRJ |
| 108761 | 135995 | Gethers, Dwayne | Price Armstrong | | 8:20-cv-11509-MCR-GRJ |
| 108762 | 135999 | Hanson, Sean Patrick | Price Armstrong | 8:20-cv-14675-MCR-GRJ | |
| 108763 | 136001 | Henry, Jerald Leona | Price Armstrong | | 8:20-cv-11516-MCR-GRJ |
| 108764 | 136003 | Howard, Brett Aaron | Price Armstrong | 8:20-cv-11522-MCR-GRJ | |
| 108765 | 136011 | Jones, D'Shawn Marcell | Price Armstrong | 7:21-cv-62339-MCR-GRJ | |
| 108766 | 136017 | Lambert, Jerry Dean | Price Armstrong | 8:20-cv-11528-MCR-GRJ | |
| 108767 | 136027 | Neal, Jacob | Price Armstrong | | 8:20-cv-11537-MCR-GRJ |
| 108768 | 136029 | Owens, Ty Derrick | Price Armstrong | 8:20-cv-14764-MCR-GRJ | |
| 108769 | 136030 | Palmer, Darris Marcel | Price Armstrong | | 8:20-cv-14768-MCR-GRJ |
| 108770 | 136031 | Perez, Justin Terrance | Price Armstrong | | 8:20-cv-14772-MCR-GRJ |
| 108771 | 136039 | Russ, Danny Charles | Price Armstrong | 8:20-cv-14800-MCR-GRJ | |
| 108772 | 136042 | Scott, Michael | Price Armstrong | 8:20-cv-14808-MCR-GRJ | |
| 108773 | 136045 | SHELTON, JAMES | Price Armstrong | | 8:20-cv-14821-MCR-GRJ |
| 108774 | 136047 | Shuler, Cleveland | Price Armstrong | 8:20-cv-14829-MCR-GRJ | |
| 108775 | 136050 | Smith, Donna | Price Armstrong | 8:20-cv-14841-MCR-GRJ | |
| 108776 | 136063 | WERNER, HAROLD | Price Armstrong | | 8:20-cv-14875-MCR-GRJ |
| 108777 | 175022 | MORGANTE, MASON | Price Armstrong | | 7:20-cv-46785-MCR-GRJ |
| 108778 | 182651 | Sanders, Justin | Price Armstrong | 7:20-cv-46933-MCR-GRJ | |
| 108779 | 203757 | Savage, Ronald | Price Armstrong | | 8:20-cv-51777-MCR-GRJ |
| 108780 | 293574 | Roberts, Jacob | Price Armstrong | | 7:21-cv-12531-MCR-GRJ |
| 108781 | 324886 | Wray, Rahmi | Price Armstrong | 7:21-cv-45729-MCR-GRJ | |
| 108782 | 329346 | Lagrone, Katie | Price Armstrong | 7:21-cv-47938-MCR-GRJ | |
| 108783 | 345859 | MCLEMORE, DEVIN | Price Armstrong | | 7:21-cv-64432-MCR-GRJ |
| 108784 | 345860 | NORDIKE, DENNIS | Price Armstrong | 7:21-cv-64433-MCR-GRJ | |
| 108785 | 345866 | Hernandez, Justin | Price Armstrong | 7:21-cv-64439-MCR-GRJ | |
| 108786 | 1391 | WEIDENDORF, GLENN | Pulaski Law Firm, PLLC | 8:20-cv-16525-MCR-GRJ | |
| 108787 | 14990 | CHAN, JACKY | Pulaski Law Firm, PLLC | | 7:20-cv-02110-MCR-GRJ |
| 108788 | 14991 | PAYTON, JARVIS | Pulaski Law Firm, PLLC | 7:20-cv-02111-MCR-GRJ | |
| 108789 | 14993 | FOWLER, JASON ALLEN | Pulaski Law Firm, PLLC | 7:20-cv-02124-MCR-GRJ | |
| 108790 | 14994 | PHILLIPPI, STEPHEN | Pulaski Law Firm, PLLC | 7:20-cv-02126-MCR-GRJ | |
| 108791 | 14995 | UNDERWOOD, JACOB | Pulaski Law Firm, PLLC | | 7:20-cv-02127-MCR-GRJ |
| 108792 | 14999 | LYON, HUGH | Pulaski Law Firm, PLLC | 7:20-cv-02129-MCR-GRJ | |
| 108793 | 15001 | DENNEY, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-02131-MCR-GRJ | |
| 108794 | 15002 | OLSON, SETH | Pulaski Law Firm, PLLC | 7:20-cv-02133-MCR-GRJ | |
| 108795 | 15003 | SHAFFER, KYLE | Pulaski Law Firm, PLLC | 7:20-cv-02135-MCR-GRJ | |
| 108796 | 15004 | GARNER, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02136-MCR-GRJ | |
| 108797 | 15005 | GONZALES, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02138-MCR-GRJ | |
| 108798 | 15008 | MEREDITH, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02142-MCR-GRJ | |
| 108799 | 15009 | BADER, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02144-MCR-GRJ | |
| 108800 | 15010 | FRANKLIN, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-02145-MCR-GRJ | |
| 108801 | 15012 | BENNETT, ANDRE | Pulaski Law Firm, PLLC | 7:20-cv-02149-MCR-GRJ | |
| 108802 | 15013 | DICKSON, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-02151-MCR-GRJ | |
| 108803 | 15014 | MCGINNITY, TRISTREM | Pulaski Law Firm, PLLC | 7:20-cv-02152-MCR-GRJ | |
| 108804 | 15015 | TANNER, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02154-MCR-GRJ | |
| 108805 | 15016 | THOMSEN, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02156-MCR-GRJ | |
| 108806 | 15018 | HAMILTON, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02158-MCR-GRJ | |
| 108807 | 15019 | VEGA, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02160-MCR-GRJ | |
| 108808 | 15024 | ANDERSON, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02169-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108809 | 15026 | ALLEN, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02172-MCR-GRJ | |
| 108810 | 15028 | LEGRAND, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02178-MCR-GRJ | |
| 108811 | 15033 | GILL, JASON | Pulaski Law Firm, PLLC | 7:20-cv-02181-MCR-GRJ | |
| 108812 | 15036 | KAIGLER, RYAN | Pulaski Law Firm, PLLC | | 7:20-cv-02185-MCR-GRJ |
| 108813 | 15037 | BUFFINGTON, ALEX | Pulaski Law Firm, PLLC | 7:20-cv-02187-MCR-GRJ | |
| 108814 | 15038 | GOFFENEY, LEVI | Pulaski Law Firm, PLLC | 7:20-cv-02189-MCR-GRJ | |
| 108815 | 15040 | ARTMAN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02194-MCR-GRJ | |
| 108816 | 15041 | KESSLER, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-02196-MCR-GRJ | |
| 108817 | 15042 | CONNER, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-02198-MCR-GRJ | |
| 108818 | 15046 | MACON, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-02078-MCR-GRJ | |
| 108819 | 15048 | SMITH, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-02083-MCR-GRJ | |
| 108820 | 15052 | DELAMBERT, CLINTON | Pulaski Law Firm, PLLC | 7:20-cv-02087-MCR-GRJ | |
| 108821 | 15054 | DUGAN, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-02090-MCR-GRJ | |
| 108822 | 15055 | SCOTT, MATHEW | Pulaski Law Firm, PLLC | 7:20-cv-02092-MCR-GRJ | |
| 108823 | 15062 | PEREZ, ERNESTO | Pulaski Law Firm, PLLC | | 7:20-cv-02101-MCR-GRJ |
| 108824 | 15064 | WEBSTER, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-02105-MCR-GRJ | |
| 108825 | 15065 | MUZZELL, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02107-MCR-GRJ | |
| 108826 | 15066 | CHAVARRIA, DESIREE | Pulaski Law Firm, PLLC | | 7:20-cv-02109-MCR-GRJ |
| 108827 | 15067 | FORD, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-02112-MCR-GRJ | |
| 108828 | 15069 | HAACK, BRETT | Pulaski Law Firm, PLLC | 7:20-cv-02116-MCR-GRJ | |
| 108829 | 15070 | GIBSON, CHRISTOPHER | Pulaski Law Firm, PLLC | | 7:20-cv-02117-MCR-GRJ |
| 108830 | 15071 | WILSON, THOMAS | Pulaski Law Firm, PLLC | | 7:20-cv-02118-MCR-GRJ |
| 108831 | 15072 | HOUSTON, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-02119-MCR-GRJ | |
| 108832 | 15073 | JACHIMEK, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-02120-MCR-GRJ | |
| 108833 | 15074 | TODD, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-02121-MCR-GRJ | |
| 108834 | 15077 | TORRES, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-02123-MCR-GRJ | |
| 108835 | 15079 | GERLOFF, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02125-MCR-GRJ | |
| 108836 | 15080 | QUINONES, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-02128-MCR-GRJ | |
| 108837 | 15081 | BROOKS, FLYNNARD | Pulaski Law Firm, PLLC | 7:20-cv-02130-MCR-GRJ | |
| 108838 | 15083 | CRUZ, JOSHUA | Pulaski Law Firm, PLLC | 8:20-cv-38063-MCR-GRJ | |
| 108839 | 15087 | BUSTAMANTE, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02134-MCR-GRJ | |
| 108840 | 15088 | SHARP, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-02137-MCR-GRJ | |
| 108841 | 15090 | CUMMINGS, KYLE | Pulaski Law Firm, PLLC | | 7:20-cv-02139-MCR-GRJ |
| 108842 | 15093 | FROST, TREMAYNE | Pulaski Law Firm, PLLC | 7:20-cv-02143-MCR-GRJ | |
| 108843 | 15094 | WALKER, WILLIAM | Pulaski Law Firm, PLLC | | 7:20-cv-02146-MCR-GRJ |
| 108844 | 15097 | SELCER, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02150-MCR-GRJ | |
| 108845 | 15098 | FORD, ELYSE | Pulaski Law Firm, PLLC | 7:20-cv-02153-MCR-GRJ | |
| 108846 | 15102 | MEIER, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-02157-MCR-GRJ | |
| 108847 | 15106 | CARR, DANIEL | Pulaski Law Firm, PLLC | | 7:20-cv-02164-MCR-GRJ |
| 108848 | 15109 | CUPP, CORY | Pulaski Law Firm, PLLC | 7:20-cv-02171-MCR-GRJ | |
| 108849 | 15113 | MONDAY, JOSEPH | Pulaski Law Firm, PLLC | | 7:20-cv-02203-MCR-GRJ |
| 108850 | 15116 | HIGH, BLAKE | Pulaski Law Firm, PLLC | | 7:20-cv-02204-MCR-GRJ |
| 108851 | 15119 | TROXELL, LEVI | Pulaski Law Firm, PLLC | 7:20-cv-02206-MCR-GRJ | |
| 108852 | 15120 | HEINTZMAN, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02207-MCR-GRJ | |
| 108853 | 15121 | HAMMACK, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-02208-MCR-GRJ | |
| 108854 | 15122 | HACKETT, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-02209-MCR-GRJ | |
| 108855 | 15124 | PETTY, DARRYL | Pulaski Law Firm, PLLC | 7:20-cv-02211-MCR-GRJ | |
| 108856 | 15126 | STANTON, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02212-MCR-GRJ | |
| 108857 | 15127 | GUTIERREZ, LEANNE | Pulaski Law Firm, PLLC | 7:20-cv-02213-MCR-GRJ | |
| 108858 | 15130 | HUYNH, RUBY | Pulaski Law Firm, PLLC | 7:20-cv-02215-MCR-GRJ | |
| 108859 | 15132 | MOSES, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02217-MCR-GRJ | |
| 108860 | 15133 | LOHR, CURTIS | Pulaski Law Firm, PLLC | 7:20-cv-02218-MCR-GRJ | |
| 108861 | 15134 | KREGER, KYLE | Pulaski Law Firm, PLLC | 8:20-cv-17078-MCR-GRJ | |
| 108862 | 15138 | SMIRA, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-02222-MCR-GRJ | |
| 108863 | 15141 | RAMIREZ, CAMERON | Pulaski Law Firm, PLLC | 7:20-cv-02223-MCR-GRJ | |
| 108864 | 15144 | GARIBAY, CHRISTOPHER | Pulaski Law Firm, PLLC | | 7:20-cv-02225-MCR-GRJ |
| 108865 | 15145 | VIIHINEN, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02226-MCR-GRJ | |
| 108866 | 15146 | BRANTLEY, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-02227-MCR-GRJ | |
| 108867 | 15149 | MARTIN, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-02228-MCR-GRJ | |
| 108868 | 15151 | HUNT, RAMOND | Pulaski Law Firm, PLLC | 7:20-cv-02229-MCR-GRJ | |
| 108869 | 15152 | ZACHER, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-02230-MCR-GRJ | |
| 108870 | 15155 | SZAKACS, CHAD | Pulaski Law Firm, PLLC | 7:20-cv-02232-MCR-GRJ | |
| 108871 | 15156 | HUGHES, TIMOTHY | Pulaski Law Firm, PLLC | 7:20-cv-02233-MCR-GRJ | |
| 108872 | 15157 | JOHNSON, EUGENE | Pulaski Law Firm, PLLC | | 7:20-cv-02234-MCR-GRJ |
| 108873 | 15164 | RUUD, JAROD | Pulaski Law Firm, PLLC | 7:20-cv-02238-MCR-GRJ | |
| 108874 | 15168 | RIVADEMAR, MANUEL | Pulaski Law Firm, PLLC | | 7:20-cv-02240-MCR-GRJ |
| 108875 | 15169 | SCHELLHARDT, SCOTT | Pulaski Law Firm, PLLC | | 7:20-cv-02241-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108876 | 15171 | SHAFFER, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-02242-MCR-GRJ | |
| 108877 | 15173 | FOSTER, BRYANT | Pulaski Law Firm, PLLC | 7:20-cv-02244-MCR-GRJ | |
| 108878 | 15174 | MASON, MICHELLE | Pulaski Law Firm, PLLC | 7:20-cv-02245-MCR-GRJ | |
| 108879 | 15176 | ERIK DA LUZ, KONNOR | Pulaski Law Firm, PLLC | 8:20-cv-38070-MCR-GRJ | |
| 108880 | 15180 | JOHNSON, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02249-MCR-GRJ | |
| 108881 | 15181 | JACHOWDIK, SIMON | Pulaski Law Firm, PLLC | 7:20-cv-02250-MCR-GRJ | |
| 108882 | 15187 | BECCUE, RODNEY | Pulaski Law Firm, PLLC | | 7:20-cv-02252-MCR-GRJ |
| 108883 | 15188 | USREY, GREGORY | Pulaski Law Firm, PLLC | 8:20-cv-38073-MCR-GRJ | |
| 108884 | 15189 | GARZA, MARC | Pulaski Law Firm, PLLC | 7:20-cv-02253-MCR-GRJ | |
| 108885 | 15190 | HAIRSTON, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-02254-MCR-GRJ | |
| 108886 | 15193 | WINSTON, TERRENCE | Pulaski Law Firm, PLLC | 7:20-cv-02257-MCR-GRJ | |
| 108887 | 15194 | KEENAN, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-02258-MCR-GRJ | |
| 108888 | 15196 | JOHNSON, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-02260-MCR-GRJ | |
| 108889 | 15198 | SAXTON, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-02261-MCR-GRJ | |
| 108890 | 15199 | MAXWELL, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02262-MCR-GRJ | |
| 108891 | 15201 | KNOOP, JEFFREY | Pulaski Law Firm, PLLC | | 7:20-cv-02264-MCR-GRJ |
| 108892 | 15205 | ROMANO, JASON | Pulaski Law Firm, PLLC | 7:20-cv-02268-MCR-GRJ | |
| 108893 | 15207 | CALLIGAN, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-02269-MCR-GRJ | |
| 108894 | 15212 | SAUFLEY, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02273-MCR-GRJ | |
| 108895 | 15213 | WARNER, BLAKE | Pulaski Law Firm, PLLC | 7:20-cv-02274-MCR-GRJ | |
| 108896 | 15217 | MURRAY, CURTIS | Pulaski Law Firm, PLLC | 7:20-cv-02276-MCR-GRJ | |
| 108897 | 15218 | MORRIS, TREVOR | Pulaski Law Firm, PLLC | | 8:20-cv-17082-MCR-GRJ |
| 108898 | 15219 | CAUDELL, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-02277-MCR-GRJ | |
| 108899 | 15221 | MENA, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-02279-MCR-GRJ | |
| 108900 | 15223 | ROTRUCK, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-02281-MCR-GRJ | |
| 108901 | 15226 | PIERRE, MARVIN | Pulaski Law Firm, PLLC | 7:20-cv-02282-MCR-GRJ | |
| 108902 | 15227 | GUIDO, CLIFFORD | Pulaski Law Firm, PLLC | | 7:20-cv-02283-MCR-GRJ |
| 108903 | 15228 | GATTRELL, ROBERT | Pulaski Law Firm, PLLC | 8:20-cv-38077-MCR-GRJ | |
| 108904 | 15229 | COLLINS, CODY | Pulaski Law Firm, PLLC | 8:20-cv-38081-MCR-GRJ | |
| 108905 | 15233 | GREEN, JOHNIKA | Pulaski Law Firm, PLLC | 7:20-cv-02285-MCR-GRJ | |
| 108906 | 15236 | HARVILLE, KATINA | Pulaski Law Firm, PLLC | 7:20-cv-02288-MCR-GRJ | |
| 108907 | 15239 | TORRES, JULIO | Pulaski Law Firm, PLLC | | 7:20-cv-02290-MCR-GRJ |
| 108908 | 15251 | MCGUIGAN, TAMMY | Pulaski Law Firm, PLLC | 7:20-cv-02292-MCR-GRJ | |
| 108909 | 15254 | GARDNER, TIMOTHY | Pulaski Law Firm, PLLC | 7:20-cv-02294-MCR-GRJ | |
| 108910 | 15259 | VAUGHN, JONATHAN | Pulaski Law Firm, PLLC | 7:20-cv-02296-MCR-GRJ | |
| 108911 | 15260 | RAMIREZ, ROBBIE | Pulaski Law Firm, PLLC | 7:20-cv-02297-MCR-GRJ | |
| 108912 | 15261 | TREVETT, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-02298-MCR-GRJ | |
| 108913 | 15264 | GENTRY, VIRGIL | Pulaski Law Firm, PLLC | | 7:20-cv-02300-MCR-GRJ |
| 108914 | 15266 | CANDELA, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02302-MCR-GRJ | |
| 108915 | 15271 | GURTNER, BENJAMIN | Pulaski Law Firm, PLLC | 7:20-cv-02378-MCR-GRJ | |
| 108916 | 15277 | CROSS, SEAN | Pulaski Law Firm, PLLC | 7:20-cv-02386-MCR-GRJ | |
| 108917 | 15278 | BROUSSARD, JOEL | Pulaski Law Firm, PLLC | 7:20-cv-02388-MCR-GRJ | |
| 108918 | 15281 | SAYLES, REGINALD | Pulaski Law Firm, PLLC | 7:20-cv-02392-MCR-GRJ | |
| 108919 | 15284 | TENNANT, DANIEL | Pulaski Law Firm, PLLC | | 7:20-cv-02398-MCR-GRJ |
| 108920 | 15287 | OCAMPO, KATHLEEN | Pulaski Law Firm, PLLC | 7:20-cv-02399-MCR-GRJ | |
| 108921 | 15288 | CASTLE, SETH | Pulaski Law Firm, PLLC | 7:20-cv-02400-MCR-GRJ | |
| 108922 | 15289 | KINKER, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-02401-MCR-GRJ | |
| 108923 | 15292 | PISMENY, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-02404-MCR-GRJ | |
| 108924 | 15293 | TORBERT, BROK | Pulaski Law Firm, PLLC | 7:20-cv-02405-MCR-GRJ | |
| 108925 | 15294 | TORRES, ENRIQUE | Pulaski Law Firm, PLLC | 7:20-cv-02406-MCR-GRJ | |
| 108926 | 15295 | BOWMAN, DOROTHY | Pulaski Law Firm, PLLC | | 7:20-cv-02407-MCR-GRJ |
| 108927 | 15298 | HILLYARD, TOMMY | Pulaski Law Firm, PLLC | | 7:20-cv-02409-MCR-GRJ |
| 108928 | 15300 | SMITH, MATT | Pulaski Law Firm, PLLC | 7:20-cv-02411-MCR-GRJ | |
| 108929 | 15302 | HODGE, REGINALD | Pulaski Law Firm, PLLC | 7:20-cv-02412-MCR-GRJ | |
| 108930 | 15308 | SIGRIST, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-02420-MCR-GRJ | |
| 108931 | 15309 | FOUNDS, JEREMY | Pulaski Law Firm, PLLC | 8:20-cv-38086-MCR-GRJ | |
| 108932 | 15311 | TIPPETT, ALBERT | Pulaski Law Firm, PLLC | 7:20-cv-02422-MCR-GRJ | |
| 108933 | 15313 | KENNEBECK, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02424-MCR-GRJ | |
| 108934 | 15316 | SMITH, DENNY | Pulaski Law Firm, PLLC | 7:20-cv-02427-MCR-GRJ | |
| 108935 | 15319 | ROUGHTON, BRYAN | Pulaski Law Firm, PLLC | 7:20-cv-02445-MCR-GRJ | |
| 108936 | 15320 | BOICE, ELIAS | Pulaski Law Firm, PLLC | | 7:20-cv-02448-MCR-GRJ |
| 108937 | 15322 | NESBITT, DANIEL | Pulaski Law Firm, PLLC | | 7:20-cv-02452-MCR-GRJ |
| 108938 | 15324 | SASALA, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02454-MCR-GRJ | |
| 108939 | 15325 | SADLER, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-02455-MCR-GRJ | |
| 108940 | 15326 | RUSSELL, JAMIE | Pulaski Law Firm, PLLC | 7:20-cv-02457-MCR-GRJ | |
| 108941 | 15329 | COTA, ERICK | Pulaski Law Firm, PLLC | 7:20-cv-02460-MCR-GRJ | |
| 108942 | 15330 | GUMMOW, MIKE | Pulaski Law Firm, PLLC | | 7:20-cv-02462-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108943 | 15332 | FARMER, JERRY | Pulaski Law Firm, PLLC | 7:20-cv-02467-MCR-GRJ | |
| 108944 | 15333 | VITTATOE, LUIGI | Pulaski Law Firm, PLLC | 7:20-cv-02470-MCR-GRJ | |
| 108945 | 15337 | TURLEY, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-38089-MCR-GRJ | |
| 108946 | 15340 | MASON, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02476-MCR-GRJ | |
| 108947 | 15341 | ROSADO, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-02478-MCR-GRJ | |
| 108948 | 15343 | POSTLES, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02481-MCR-GRJ | |
| 108949 | 15344 | FULK, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02484-MCR-GRJ | |
| 108950 | 15347 | HANKINS, MERLE | Pulaski Law Firm, PLLC | 8:20-cv-38094-MCR-GRJ | |
| 108951 | 15348 | LOUGHRIDGE, ROGER | Pulaski Law Firm, PLLC | 7:20-cv-02487-MCR-GRJ | |
| 108952 | 15349 | BAUER, TYLER | Pulaski Law Firm, PLLC | | 7:20-cv-02489-MCR-GRJ |
| 108953 | 15352 | SAWYER, JASON | Pulaski Law Firm, PLLC | 7:20-cv-02492-MCR-GRJ | |
| 108954 | 15353 | RENFROW, ANGELO | Pulaski Law Firm, PLLC | 7:20-cv-02495-MCR-GRJ | |
| 108955 | 15355 | SCHNELL, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-02510-MCR-GRJ | |
| 108956 | 15357 | BOLT, BRAD | Pulaski Law Firm, PLLC | | 7:20-cv-02512-MCR-GRJ |
| 108957 | 15358 | WEGNER, VICTORIA | Pulaski Law Firm, PLLC | | 7:20-cv-02515-MCR-GRJ |
| 108958 | 15361 | RICHARDS, TRISTEN | Pulaski Law Firm, PLLC | | 7:20-cv-02517-MCR-GRJ |
| 108959 | 15363 | HAMILTON, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-02523-MCR-GRJ | |
| 108960 | 15371 | WALKER, BOYD | Pulaski Law Firm, PLLC | 7:20-cv-02528-MCR-GRJ | |
| 108961 | 15373 | Harris, Anthony | Pulaski Law Firm, PLLC | 7:20-cv-02533-MCR-GRJ | |
| 108962 | 15374 | KULHANEK, KYLE | Pulaski Law Firm, PLLC | 7:20-cv-02536-MCR-GRJ | |
| 108963 | 15376 | ROBERTS, TROY | Pulaski Law Firm, PLLC | | 8:20-cv-17086-MCR-GRJ |
| 108964 | 15377 | CADRIEL, EFRAIM | Pulaski Law Firm, PLLC | 8:20-cv-17088-MCR-GRJ | |
| 108965 | 15380 | YOUNG, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-02541-MCR-GRJ | |
| 108966 | 15382 | BOYKIN, ISAAC | Pulaski Law Firm, PLLC | | 7:20-cv-02552-MCR-GRJ |
| 108967 | 15385 | FRANKLIN, WESLEY | Pulaski Law Firm, PLLC | 7:20-cv-00136-MCR-GRJ | |
| 108968 | 15387 | BLACK, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-02556-MCR-GRJ | |
| 108969 | 15391 | SELKEY, SCOTT | Pulaski Law Firm, PLLC | | 7:20-cv-02558-MCR-GRJ |
| 108970 | 15393 | SCHUCK, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02560-MCR-GRJ | |
| 108971 | 15405 | TYLER, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-02572-MCR-GRJ | |
| 108972 | 15406 | ALARCON, GUSTAVO | Pulaski Law Firm, PLLC | 7:20-cv-02573-MCR-GRJ | |
| 108973 | 15410 | COOPER, MITCHELL | Pulaski Law Firm, PLLC | 7:20-cv-02576-MCR-GRJ | |
| 108974 | 15411 | TASKER, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-02577-MCR-GRJ | |
| 108975 | 15412 | ROBINSON, DANNY | Pulaski Law Firm, PLLC | | 7:20-cv-02579-MCR-GRJ |
| 108976 | 15413 | HAND, DAMON | Pulaski Law Firm, PLLC | 7:20-cv-02581-MCR-GRJ | |
| 108977 | 15417 | TURMAN, JOSH | Pulaski Law Firm, PLLC | 7:20-cv-02582-MCR-GRJ | |
| 108978 | 15424 | SPARKS, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-02589-MCR-GRJ | |
| 108979 | 15427 | PARTAIN, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02593-MCR-GRJ | |
| 108980 | 15428 | LANKFORD, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-02595-MCR-GRJ | |
| 108981 | 15434 | CLUTTER, JORGE | Pulaski Law Firm, PLLC | 7:20-cv-02306-MCR-GRJ | |
| 108982 | 15436 | DARBONNIER, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02308-MCR-GRJ | |
| 108983 | 15437 | YENIY, VADIM | Pulaski Law Firm, PLLC | | 7:20-cv-02309-MCR-GRJ |
| 108984 | 15438 | ADAMS, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-02310-MCR-GRJ | |
| 108985 | 15441 | SHIROKEY, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02311-MCR-GRJ | |
| 108986 | 15442 | HOEK, COLTON | Pulaski Law Firm, PLLC | 7:20-cv-02312-MCR-GRJ | |
| 108987 | 15446 | NERKOWSKI, ROBERT | Pulaski Law Firm, PLLC | | 7:20-cv-02314-MCR-GRJ |
| 108988 | 15453 | PURI, MANOLO | Pulaski Law Firm, PLLC | 7:20-cv-02317-MCR-GRJ | |
| 108989 | 15461 | BELLAMY, BRENDAN | Pulaski Law Firm, PLLC | 8:20-cv-17092-MCR-GRJ | |
| 108990 | 15463 | VARGAS, GEORGE | Pulaski Law Firm, PLLC | 7:20-cv-02321-MCR-GRJ | |
| 108991 | 15470 | HERBIN, DESMOND | Pulaski Law Firm, PLLC | 7:20-cv-02323-MCR-GRJ | |
| 108992 | 15478 | KIRKENDALL, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-02328-MCR-GRJ | |
| 108993 | 15479 | HINES, ANDRE | Pulaski Law Firm, PLLC | 7:20-cv-02329-MCR-GRJ | |
| 108994 | 15480 | GODLEY-COOPER, ANRAE | Pulaski Law Firm, PLLC | 7:20-cv-02330-MCR-GRJ | |
| 108995 | 15481 | SPATZ, BRIAN | Pulaski Law Firm, PLLC | 8:20-cv-38311-MCR-GRJ | |
| 108996 | 15483 | BULGER, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-02332-MCR-GRJ | |
| 108997 | 15485 | BROWN, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-02334-MCR-GRJ | |
| 108998 | 15491 | VASQUEZ, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-02337-MCR-GRJ | |
| 108999 | 15497 | SANCHEZ, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-02338-MCR-GRJ | |
| 109000 | 15498 | SMITH, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-02339-MCR-GRJ | |
| 109001 | 15499 | MUNGIA, PEDRO | Pulaski Law Firm, PLLC | 7:20-cv-02340-MCR-GRJ | |
| 109002 | 15500 | STUCKEY, GLENN | Pulaski Law Firm, PLLC | 7:20-cv-02341-MCR-GRJ | |
| 109003 | 15505 | RODDY, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-02346-MCR-GRJ | |
| 109004 | 15506 | HYLTON, JAHMASSAA | Pulaski Law Firm, PLLC | 7:20-cv-02347-MCR-GRJ | |
| 109005 | 15507 | CONNOR, WILLIAM | Pulaski Law Firm, PLLC | 8:20-cv-38099-MCR-GRJ | |
| 109006 | 15509 | MATTICE, ERICH | Pulaski Law Firm, PLLC | 7:20-cv-02349-MCR-GRJ | |
| 109007 | 15513 | BEST, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-02351-MCR-GRJ | |
| 109008 | 15514 | MAXWELL, DIMITRI | Pulaski Law Firm, PLLC | | 7:20-cv-02352-MCR-GRJ |
| 109009 | 15517 | TOUPS, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-02416-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109010 | 15521 | ORSBONE, BRAD | Pulaski Law Firm, PLLC | | 7:20-cv-02421-MCR-GRJ |
| 109011 | 15522 | LANZMUJICA, ALAIN | Pulaski Law Firm, PLLC | 7:20-cv-02423-MCR-GRJ | |
| 109012 | 15523 | DURHAM, ANTWADE | Pulaski Law Firm, PLLC | | 7:20-cv-02426-MCR-GRJ |
| 109013 | 15524 | FELDMAN, CORY | Pulaski Law Firm, PLLC | 7:20-cv-02428-MCR-GRJ | |
| 109014 | 15527 | BURBO, LEO | Pulaski Law Firm, PLLC | 7:20-cv-02429-MCR-GRJ | |
| 109015 | 15530 | Mason, Nicholas | Pulaski Law Firm, PLLC | 7:20-cv-02433-MCR-GRJ | |
| 109016 | 15533 | LOFTIS, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-02437-MCR-GRJ | |
| 109017 | 15534 | REDUS, STUART | Pulaski Law Firm, PLLC | | 7:20-cv-02440-MCR-GRJ |
| 109018 | 15537 | GREEN, JAMES | Pulaski Law Firm, PLLC | | 7:20-cv-02443-MCR-GRJ |
| 109019 | 15539 | COSALTER, BRYAN | Pulaski Law Firm, PLLC | | 7:20-cv-02451-MCR-GRJ |
| 109020 | 15540 | LORD, GERARD | Pulaski Law Firm, PLLC | 7:20-cv-02453-MCR-GRJ | |
| 109021 | 15542 | GRAY, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-02458-MCR-GRJ | |
| 109022 | 15543 | PITMAN, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-02461-MCR-GRJ | |
| 109023 | 15550 | POWELL, TIMOTHY | Pulaski Law Firm, PLLC | | 7:20-cv-02480-MCR-GRJ |
| 109024 | 15552 | SIMPSON, CLIFTON | Pulaski Law Firm, PLLC | 7:20-cv-02486-MCR-GRJ | |
| 109025 | 15553 | HOLMES, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02488-MCR-GRJ | |
| 109026 | 15555 | STEWART, JOSHUWA | Pulaski Law Firm, PLLC | 7:20-cv-02493-MCR-GRJ | |
| 109027 | 15559 | THOMAS, ARTHUR | Pulaski Law Firm, PLLC | 7:20-cv-02498-MCR-GRJ | |
| 109028 | 15561 | MCCRITE, DEAN | Pulaski Law Firm, PLLC | 7:20-cv-02500-MCR-GRJ | |
| 109029 | 15563 | RIVERA, MIGUEL | Pulaski Law Firm, PLLC | 7:20-cv-02502-MCR-GRJ | |
| 109030 | 15565 | LARS, MAURICE | Pulaski Law Firm, PLLC | 7:20-cv-02504-MCR-GRJ | |
| 109031 | 15569 | YOWELL, NARAH | Pulaski Law Firm, PLLC | | 7:20-cv-02509-MCR-GRJ |
| 109032 | 15570 | BOX, JACOB | Pulaski Law Firm, PLLC | 8:20-cv-38104-MCR-GRJ | |
| 109033 | 15574 | MCCLURE, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02522-MCR-GRJ | |
| 109034 | 15575 | CRAWFORD, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02527-MCR-GRJ | |
| 109035 | 15576 | SELBY, KWAME | Pulaski Law Firm, PLLC | 7:20-cv-02531-MCR-GRJ | |
| 109036 | 15577 | RIVERA, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-02535-MCR-GRJ | |
| 109037 | 15578 | KERSTIENS, LUCAS | Pulaski Law Firm, PLLC | 7:20-cv-02540-MCR-GRJ | |
| 109038 | 15579 | WALKER, BRYAN | Pulaski Law Firm, PLLC | 7:20-cv-02543-MCR-GRJ | |
| 109039 | 15580 | SPRINGMAN, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-02575-MCR-GRJ | |
| 109040 | 15582 | DEMBOWSKI, MCKAYLA | Pulaski Law Firm, PLLC | 7:20-cv-02580-MCR-GRJ | |
| 109041 | 15584 | CRITTENDEN, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02583-MCR-GRJ | |
| 109042 | 15585 | GIANNINI, DONATELLO | Pulaski Law Firm, PLLC | 7:20-cv-02585-MCR-GRJ | |
| 109043 | 15592 | SESSIONS, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-02596-MCR-GRJ | |
| 109044 | 15593 | SCHEMMEL, JONATHAN | Pulaski Law Firm, PLLC | 8:20-cv-17093-MCR-GRJ | |
| 109045 | 15599 | DALERE, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02600-MCR-GRJ | |
| 109046 | 15605 | LOPEZ, WILSON | Pulaski Law Firm, PLLC | | 7:20-cv-02604-MCR-GRJ |
| 109047 | 15606 | PEIRCE, JARED | Pulaski Law Firm, PLLC | 8:20-cv-38107-MCR-GRJ | |
| 109048 | 15607 | ROSAS, JUAN | Pulaski Law Firm, PLLC | | 7:20-cv-02605-MCR-GRJ |
| 109049 | 15608 | LANGERMAN, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-02606-MCR-GRJ | |
| 109050 | 15609 | LAWRENCE, JASON | Pulaski Law Firm, PLLC | | 7:20-cv-02607-MCR-GRJ |
| 109051 | 15610 | WIRTH, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02608-MCR-GRJ | |
| 109052 | 15611 | SANCHEZ, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-02609-MCR-GRJ | |
| 109053 | 15612 | LOGAN, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-02610-MCR-GRJ | |
| 109054 | 15614 | CARR, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-02612-MCR-GRJ | |
| 109055 | 15616 | LYONS, BRENDAN | Pulaski Law Firm, PLLC | 7:20-cv-02613-MCR-GRJ | |
| 109056 | 15618 | CARPENTER, JOSH | Pulaski Law Firm, PLLC | 7:20-cv-02614-MCR-GRJ | |
| 109057 | 15621 | HUTTON, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-02616-MCR-GRJ | |
| 109058 | 15625 | PAAR, SANDOR | Pulaski Law Firm, PLLC | 7:20-cv-02621-MCR-GRJ | |
| 109059 | 15631 | FELLOWS, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-02623-MCR-GRJ | |
| 109060 | 15633 | MCNEAL, TERRENCE | Pulaski Law Firm, PLLC | 7:20-cv-02628-MCR-GRJ | |
| 109061 | 15639 | STEPHENS, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02639-MCR-GRJ | |
| 109062 | 15640 | HEARN, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-02641-MCR-GRJ | |
| 109063 | 15642 | HILL, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02643-MCR-GRJ | |
| 109064 | 15647 | RIVERA, LUIS | Pulaski Law Firm, PLLC | 7:20-cv-02645-MCR-GRJ | |
| 109065 | 15648 | MINTER, SARON | Pulaski Law Firm, PLLC | 7:20-cv-02648-MCR-GRJ | |
| 109066 | 15649 | EIKLOR, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-02649-MCR-GRJ | |
| 109067 | 15650 | LEWISON, GARY | Pulaski Law Firm, PLLC | 7:20-cv-02650-MCR-GRJ | |
| 109068 | 15651 | MCKERNAN, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-02651-MCR-GRJ | |
| 109069 | 15652 | ALLOWAY, TERRY | Pulaski Law Firm, PLLC | 7:20-cv-02652-MCR-GRJ | |
| 109070 | 15655 | BALDWIN, ALISHA | Pulaski Law Firm, PLLC | | 7:20-cv-02637-MCR-GRJ |
| 109071 | 15660 | PLEDGER, ARTHUR | Pulaski Law Firm, PLLC | 7:20-cv-02647-MCR-GRJ | |
| 109072 | 15663 | MCENDREE, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-02654-MCR-GRJ | |
| 109073 | 15664 | TISDEL, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-02655-MCR-GRJ | |
| 109074 | 15666 | VIRK, NAVDEEP | Pulaski Law Firm, PLLC | 7:20-cv-63659-MCR-GRJ | |
| 109075 | 15675 | WOLFORD, GERALD | Pulaski Law Firm, PLLC | 7:20-cv-02660-MCR-GRJ | |
| 109076 | 15676 | BURNETT, BENJAMIN | Pulaski Law Firm, PLLC | 7:20-cv-02661-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109077 | 15677 | RUSSELL, STEWART | Pulaski Law Firm, PLLC | 7:20-cv-02662-MCR-GRJ | |
| 109078 | 15678 | FLASPOLER, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-02663-MCR-GRJ | |
| 109079 | 15679 | LILLY, THOMAS | Pulaski Law Firm, PLLC | | 7:20-cv-02664-MCR-GRJ |
| 109080 | 15682 | STONEBURNER, CLIFFORD | Pulaski Law Firm, PLLC | | 7:20-cv-02666-MCR-GRJ |
| 109081 | 15683 | COGGIN, LOUIS | Pulaski Law Firm, PLLC | 7:20-cv-02667-MCR-GRJ | |
| 109082 | 15685 | MARTIN, JONATHON | Pulaski Law Firm, PLLC | 7:20-cv-02669-MCR-GRJ | |
| 109083 | 15687 | NISSEN, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02671-MCR-GRJ | |
| 109084 | 15688 | MILLER, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-02672-MCR-GRJ | |
| 109085 | 15690 | ROGE, GLENN | Pulaski Law Firm, PLLC | | 7:20-cv-02673-MCR-GRJ |
| 109086 | 15691 | DEGROOT, QUINTIN | Pulaski Law Firm, PLLC | 7:20-cv-02674-MCR-GRJ | |
| 109087 | 15694 | HUDSON, ZACHERY | Pulaski Law Firm, PLLC | 7:20-cv-02676-MCR-GRJ | |
| 109088 | 15696 | DALABA, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-02679-MCR-GRJ | |
| 109089 | 15699 | CHANEY, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02730-MCR-GRJ | |
| 109090 | 15701 | TIDWELL, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-02732-MCR-GRJ | |
| 109091 | 15706 | STUTES, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02734-MCR-GRJ | |
| 109092 | 15707 | PALACIOS, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-02735-MCR-GRJ | |
| 109093 | 15711 | CANNADY, DONNIE | Pulaski Law Firm, PLLC | 7:20-cv-63661-MCR-GRJ | |
| 109094 | 15715 | HASKETT, ANCLE | Pulaski Law Firm, PLLC | 7:20-cv-02739-MCR-GRJ | |
| 109095 | 15716 | VAUGHN, JOE | Pulaski Law Firm, PLLC | | 7:20-cv-02740-MCR-GRJ |
| 109096 | 15719 | LEWIS, CODY | Pulaski Law Firm, PLLC | 7:20-cv-02743-MCR-GRJ | |
| 109097 | 15720 | SMITH, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-02745-MCR-GRJ | |
| 109098 | 15721 | ROBIDA, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-02747-MCR-GRJ | |
| 109099 | 15724 | BENTLEY, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-02749-MCR-GRJ | |
| 109100 | 15731 | WYRICK, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-02752-MCR-GRJ | |
| 109101 | 15734 | LASLEY, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02754-MCR-GRJ | |
| 109102 | 15741 | SMITH, BILLY | Pulaski Law Firm, PLLC | 7:20-cv-02757-MCR-GRJ | |
| 109103 | 15743 | RYSDYK, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-02760-MCR-GRJ | |
| 109104 | 15750 | PAVELEK, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02768-MCR-GRJ | |
| 109105 | 15751 | METZ, SHANE | Pulaski Law Firm, PLLC | | 7:20-cv-02770-MCR-GRJ |
| 109106 | 15752 | MALDONADO, JOSUE | Pulaski Law Firm, PLLC | | 7:20-cv-02772-MCR-GRJ |
| 109107 | 15753 | AARONS, DAMION | Pulaski Law Firm, PLLC | 7:20-cv-02774-MCR-GRJ | |
| 109108 | 15754 | LOVETT, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02776-MCR-GRJ | |
| 109109 | 15758 | MILLS, BYRON | Pulaski Law Firm, PLLC | 7:20-cv-02780-MCR-GRJ | |
| 109110 | 15759 | JOHNSON, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-02782-MCR-GRJ | |
| 109111 | 15760 | SARTWELL, ROSWELL | Pulaski Law Firm, PLLC | 7:20-cv-02784-MCR-GRJ | |
| 109112 | 15761 | CAPEK, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02786-MCR-GRJ | |
| 109113 | 15763 | RUDKIN, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-02787-MCR-GRJ | |
| 109114 | 15768 | BRITTON, TAMARKION | Pulaski Law Firm, PLLC | 7:20-cv-02795-MCR-GRJ | |
| 109115 | 15770 | POE, MICHAEL | Pulaski Law Firm, PLLC | | 7:20-cv-02798-MCR-GRJ |
| 109116 | 15772 | PARKER, KARL | Pulaski Law Firm, PLLC | 8:20-cv-17097-MCR-GRJ | |
| 109117 | 15773 | COLLINS, QUENTIN | Pulaski Law Firm, PLLC | 7:20-cv-02801-MCR-GRJ | |
| 109118 | 15774 | GRAFF, CHARLES | Pulaski Law Firm, PLLC | 7:20-cv-02803-MCR-GRJ | |
| 109119 | 15775 | HINES, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-02805-MCR-GRJ | |
| 109120 | 15776 | ALFORD, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-02813-MCR-GRJ | |
| 109121 | 15778 | BLANCHARD, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-02814-MCR-GRJ | |
| 109122 | 15779 | GONZALES, JUDE | Pulaski Law Firm, PLLC | 7:20-cv-02815-MCR-GRJ | |
| 109123 | 15780 | PACCHIONO, LUIS | Pulaski Law Firm, PLLC | 7:20-cv-02816-MCR-GRJ | |
| 109124 | 15781 | FARMER, TRACY | Pulaski Law Firm, PLLC | 7:20-cv-02819-MCR-GRJ | |
| 109125 | 15783 | SHERIDAN, CHRISTOPHER | Pulaski Law Firm, PLLC | | 7:20-cv-02822-MCR-GRJ |
| 109126 | 15784 | ZELADA GIRON, TITO | Pulaski Law Firm, PLLC | 7:20-cv-02825-MCR-GRJ | |
| 109127 | 15785 | BAUGH, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-02827-MCR-GRJ | |
| 109128 | 15787 | SILVERMAN, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02833-MCR-GRJ | |
| 109129 | 15788 | HOLMGREN, MATT | Pulaski Law Firm, PLLC | | 8:20-cv-17099-MCR-GRJ |
| 109130 | 15790 | COSBY, SHAWN | Pulaski Law Firm, PLLC | | 7:20-cv-02836-MCR-GRJ |
| 109131 | 15791 | TOBEY, DEARL | Pulaski Law Firm, PLLC | 7:20-cv-02838-MCR-GRJ | |
| 109132 | 15794 | YOUNG, GARY | Pulaski Law Firm, PLLC | 7:20-cv-02841-MCR-GRJ | |
| 109133 | 15795 | PACHECO, OSCAR | Pulaski Law Firm, PLLC | 7:20-cv-02844-MCR-GRJ | |
| 109134 | 15796 | HUTCHINSON, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-02847-MCR-GRJ | |
| 109135 | 15797 | GALEA, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-02849-MCR-GRJ | |
| 109136 | 15802 | YURKONIS, JAMEY | Pulaski Law Firm, PLLC | 7:20-cv-02857-MCR-GRJ | |
| 109137 | 15803 | SCHULLER, GLENN | Pulaski Law Firm, PLLC | 7:20-cv-03452-MCR-GRJ | |
| 109138 | 15805 | RICHARDSON, CORNELIUS | Pulaski Law Firm, PLLC | 7:20-cv-03457-MCR-GRJ | |
| 109139 | 15809 | BRICE, JASON | Pulaski Law Firm, PLLC | 7:20-cv-03466-MCR-GRJ | |
| 109140 | 15812 | BRIDWELL, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-03472-MCR-GRJ | |
| 109141 | 15813 | ENGLISH, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-03475-MCR-GRJ | |
| 109142 | 15815 | NGUYEN, KHANH | Pulaski Law Firm, PLLC | 7:20-cv-03477-MCR-GRJ | |
| 109143 | 15817 | GERRIETTS, DEREK | Pulaski Law Firm, PLLC | 7:20-cv-03481-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109144 | 15818 | LARTIGUE, RUBEN | Pulaski Law Firm, PLLC | 7:20-cv-03484-MCR-GRJ | |
| 109145 | 15830 | PURCELL, LEWIS | Pulaski Law Firm, PLLC | 7:20-cv-03526-MCR-GRJ | |
| 109146 | 15832 | KEELING, RICKY | Pulaski Law Firm, PLLC | | 7:20-cv-03532-MCR-GRJ |
| 109147 | 15836 | PERSON, JABARAE | Pulaski Law Firm, PLLC | 7:20-cv-03535-MCR-GRJ | |
| 109148 | 15837 | PARKS, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-03538-MCR-GRJ | |
| 109149 | 15843 | SANCHEZ, REY | Pulaski Law Firm, PLLC | 7:20-cv-03550-MCR-GRJ | |
| 109150 | 15844 | LEARY, WILLIAM | Pulaski Law Firm, PLLC | | 7:20-cv-03553-MCR-GRJ |
| 109151 | 15847 | Smith, James | Pulaski Law Firm, PLLC | 7:20-cv-03561-MCR-GRJ | |
| 109152 | 15849 | DAUGHTRY, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-03565-MCR-GRJ | |
| 109153 | 15851 | TURNER, BRADEN | Pulaski Law Firm, PLLC | 7:20-cv-03574-MCR-GRJ | |
| 109154 | 15852 | HALL, RICHARD | Pulaski Law Firm, PLLC | | 7:20-cv-03578-MCR-GRJ |
| 109155 | 15853 | GANNON, DALE | Pulaski Law Firm, PLLC | 7:20-cv-03582-MCR-GRJ | |
| 109156 | 15854 | MORGANO, KATHLEEN | Pulaski Law Firm, PLLC | 7:20-cv-03586-MCR-GRJ | |
| 109157 | 15859 | DILLARD, CHRISTIAN | Pulaski Law Firm, PLLC | 7:20-cv-03598-MCR-GRJ | |
| 109158 | 15863 | FRESQUEZ, TIM | Pulaski Law Firm, PLLC | 7:20-cv-03607-MCR-GRJ | |
| 109159 | 15866 | FENSTERMACHER, JEFF | Pulaski Law Firm, PLLC | | 8:20-cv-38126-MCR-GRJ |
| 109160 | 15872 | BREITHBACH, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-03619-MCR-GRJ | |
| 109161 | 15873 | MADDOX, BRAD | Pulaski Law Firm, PLLC | 7:20-cv-03624-MCR-GRJ | |
| 109162 | 15877 | OPSTAD, BRENTON | Pulaski Law Firm, PLLC | 7:20-cv-04046-MCR-GRJ | |
| 109163 | 15878 | METCALF, JUSTIN | Pulaski Law Firm, PLLC | | 7:20-cv-04048-MCR-GRJ |
| 109164 | 15879 | TENNESSEN, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-04050-MCR-GRJ | |
| 109165 | 15881 | BELSMA, BECKY | Pulaski Law Firm, PLLC | 7:20-cv-63663-MCR-GRJ | |
| 109166 | 15886 | HARP, RICHARD | Pulaski Law Firm, PLLC | | 7:20-cv-04054-MCR-GRJ |
| 109167 | 15889 | EVERETT, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-04060-MCR-GRJ | |
| 109168 | 15893 | BAKER, ZACHARY | Pulaski Law Firm, PLLC | 7:20-cv-04066-MCR-GRJ | |
| 109169 | 15896 | VALDEZ, SHYLAH | Pulaski Law Firm, PLLC | 7:20-cv-04074-MCR-GRJ | |
| 109170 | 15897 | PEQUENO, ABELARDO | Pulaski Law Firm, PLLC | | 7:20-cv-04077-MCR-GRJ |
| 109171 | 15899 | JIMENEZ, ROBERTO | Pulaski Law Firm, PLLC | | 7:20-cv-04079-MCR-GRJ |
| 109172 | 15906 | LOPEZ, BRANDON | Pulaski Law Firm, PLLC | | 7:20-cv-04085-MCR-GRJ |
| 109173 | 15907 | WADE, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-04086-MCR-GRJ | |
| 109174 | 15911 | BOISVERT, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-04087-MCR-GRJ | |
| 109175 | 15914 | WILLIAMS, HOWARD | Pulaski Law Firm, PLLC | 7:20-cv-04089-MCR-GRJ | |
| 109176 | 15915 | COLLINS, DIMITRI | Pulaski Law Firm, PLLC | 7:20-cv-04090-MCR-GRJ | |
| 109177 | 15916 | HIPPENSTEEL, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-04091-MCR-GRJ | |
| 109178 | 15921 | SANTOS, HENRY | Pulaski Law Firm, PLLC | 7:20-cv-04096-MCR-GRJ | |
| 109179 | 15922 | SURRATT, CLIFFORD | Pulaski Law Firm, PLLC | 7:20-cv-04097-MCR-GRJ | |
| 109180 | 15923 | DACOSTA, VANELE | Pulaski Law Firm, PLLC | 7:20-cv-04098-MCR-GRJ | |
| 109181 | 15927 | Lee, Anthony | Pulaski Law Firm, PLLC | 7:20-cv-04100-MCR-GRJ | |
| 109182 | 15932 | STEINER, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-04103-MCR-GRJ | |
| 109183 | 15933 | BERNSTEIN, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-04104-MCR-GRJ | |
| 109184 | 15935 | URBAN, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-04105-MCR-GRJ | |
| 109185 | 15936 | GODUTI, LEX | Pulaski Law Firm, PLLC | 7:20-cv-04106-MCR-GRJ | |
| 109186 | 15937 | MURRAY, JAY | Pulaski Law Firm, PLLC | 7:20-cv-04107-MCR-GRJ | |
| 109187 | 15939 | KIRWIN, WALTER T. | Pulaski Law Firm, PLLC | 7:20-cv-04109-MCR-GRJ | |
| 109188 | 15940 | GUINN, VALERIE | Pulaski Law Firm, PLLC | 7:20-cv-63665-MCR-GRJ | |
| 109189 | 18701 | SHERIDAN, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-04434-MCR-GRJ | |
| 109190 | 18704 | SODERLUND, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-04441-MCR-GRJ | |
| 109191 | 18705 | HOUFEK, HAROLD | Pulaski Law Firm, PLLC | 7:20-cv-04442-MCR-GRJ | |
| 109192 | 18709 | GOODMAN, JASON | Pulaski Law Firm, PLLC | 7:20-cv-04448-MCR-GRJ | |
| 109193 | 18710 | BELLVILLE, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-04449-MCR-GRJ | |
| 109194 | 18711 | MEDINA, ALBERT | Pulaski Law Firm, PLLC | | 7:20-cv-04451-MCR-GRJ |
| 109195 | 18712 | MORBAN, ALEJANDRO | Pulaski Law Firm, PLLC | | 7:20-cv-04452-MCR-GRJ |
| 109196 | 18714 | FELIZ, NELSON | Pulaski Law Firm, PLLC | | 7:20-cv-04454-MCR-GRJ |
| 109197 | 18715 | SHOWERS, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-52207-MCR-GRJ | |
| 109198 | 18718 | GUIDRY, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-04457-MCR-GRJ | |
| 109199 | 18719 | BOONE, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-04458-MCR-GRJ | |
| 109200 | 18721 | HENDRICKSON, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-04460-MCR-GRJ | |
| 109201 | 18724 | SUHLING, NICHOLAS | Pulaski Law Firm, PLLC | | 7:20-cv-04461-MCR-GRJ |
| 109202 | 18728 | MCCADEN, KINGSTON | Pulaski Law Firm, PLLC | 7:20-cv-04464-MCR-GRJ | |
| 109203 | 18729 | GILLETT, RICHARD | Pulaski Law Firm, PLLC | | 7:20-cv-04465-MCR-GRJ |
| 109204 | 18733 | LINCOLN, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-04467-MCR-GRJ | |
| 109205 | 18734 | AMARAL, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-04469-MCR-GRJ | |
| 109206 | 18738 | TAN, EDWARD | Pulaski Law Firm, PLLC | | 7:20-cv-04470-MCR-GRJ |
| 109207 | 18742 | PADRO, KEITH | Pulaski Law Firm, PLLC | 7:20-cv-04472-MCR-GRJ | |
| 109208 | 18745 | DELLINGER, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-04480-MCR-GRJ | |
| 109209 | 18746 | TRAHAN, MICKEY | Pulaski Law Firm, PLLC | 8:20-cv-28421-MCR-GRJ | |
| 109210 | 18752 | JUSTICE, DERICK | Pulaski Law Firm, PLLC | 7:20-cv-04485-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109211 | 18753 | AKMENKALNS, OSMOND | Pulaski Law Firm, PLLC | 7:20-cv-04487-MCR-GRJ | |
| 109212 | 18756 | SHEPPARD, TYRELL | Pulaski Law Firm, PLLC | 7:20-cv-04491-MCR-GRJ | |
| 109213 | 18765 | BASSETT, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-04495-MCR-GRJ | |
| 109214 | 18768 | Morgan, Heather | Pulaski Law Firm, PLLC | | 7:20-cv-04496-MCR-GRJ |
| 109215 | 18770 | LANDRUM, GABRIEL | Pulaski Law Firm, PLLC | 7:20-cv-04497-MCR-GRJ | |
| 109216 | 18775 | DAVIS, MARSHALL | Pulaski Law Firm, PLLC | 7:20-cv-04500-MCR-GRJ | |
| 109217 | 18778 | MCLEROY, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-04503-MCR-GRJ | |
| 109218 | 18780 | CORVINO, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-04507-MCR-GRJ | |
| 109219 | 18783 | LEE, MARCUS | Pulaski Law Firm, PLLC | 7:20-cv-04512-MCR-GRJ | |
| 109220 | 18784 | IGNATENKOV, ROMAN | Pulaski Law Firm, PLLC | 7:20-cv-04514-MCR-GRJ | |
| 109221 | 18788 | GREER, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-04521-MCR-GRJ | |
| 109222 | 18789 | RHEA, LAUREN | Pulaski Law Firm, PLLC | 7:20-cv-04523-MCR-GRJ | |
| 109223 | 18790 | EARLY, ALONZO | Pulaski Law Firm, PLLC | 7:20-cv-04525-MCR-GRJ | |
| 109224 | 18792 | HOOD, TOBY | Pulaski Law Firm, PLLC | 7:20-cv-04529-MCR-GRJ | |
| 109225 | 18793 | BARBIERA, ADRIAN | Pulaski Law Firm, PLLC | 7:20-cv-04531-MCR-GRJ | |
| 109226 | 18794 | PUGH, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-04532-MCR-GRJ | |
| 109227 | 18795 | GREEN, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-04534-MCR-GRJ | |
| 109228 | 18797 | SCARBROUGH, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-04538-MCR-GRJ | |
| 109229 | 18799 | REED, WESLEY | Pulaski Law Firm, PLLC | 7:20-cv-04542-MCR-GRJ | |
| 109230 | 18805 | WATTS, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-04553-MCR-GRJ | |
| 109231 | 18807 | KILLOUGH, STEPHEN | Pulaski Law Firm, PLLC | 7:20-cv-04555-MCR-GRJ | |
| 109232 | 18808 | JENKINS, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-04557-MCR-GRJ | |
| 109233 | 18811 | MCCOY, CASEY | Pulaski Law Firm, PLLC | | 7:20-cv-04560-MCR-GRJ |
| 109234 | 18812 | BROWN, PHILLIP | Pulaski Law Firm, PLLC | 7:20-cv-04562-MCR-GRJ | |
| 109235 | 18815 | MASON, BRIAN | Pulaski Law Firm, PLLC | | 7:20-cv-04564-MCR-GRJ |
| 109236 | 18819 | DENNISON, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-04577-MCR-GRJ | |
| 109237 | 18821 | HEFFREN, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-04579-MCR-GRJ | |
| 109238 | 18824 | BALL, DILLON | Pulaski Law Firm, PLLC | | 7:20-cv-04581-MCR-GRJ |
| 109239 | 18825 | MCDONALD, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-04583-MCR-GRJ | |
| 109240 | 18827 | CHARTER, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-04585-MCR-GRJ | |
| 109241 | 18829 | PEARCE, MARK | Pulaski Law Firm, PLLC | 7:20-cv-04586-MCR-GRJ | |
| 109242 | 18833 | JOSEPH, RAY | Pulaski Law Firm, PLLC | 7:20-cv-04590-MCR-GRJ | |
| 109243 | 18834 | WILLIAMS, AARON | Pulaski Law Firm, PLLC | 7:20-cv-04592-MCR-GRJ | |
| 109244 | 18837 | Richardson, David | Pulaski Law Firm, PLLC | 7:20-cv-04596-MCR-GRJ | |
| 109245 | 18839 | NIXON, DWIGHT | Pulaski Law Firm, PLLC | 7:20-cv-04598-MCR-GRJ | |
| 109246 | 18841 | HOUCK, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-04599-MCR-GRJ | |
| 109247 | 18842 | MAY, WAYNE | Pulaski Law Firm, PLLC | 8:20-cv-17119-MCR-GRJ | |
| 109248 | 18843 | ALLEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-04601-MCR-GRJ | |
| 109249 | 18845 | ACUNA, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-04605-MCR-GRJ | |
| 109250 | 18849 | MOUW, TYLER | Pulaski Law Firm, PLLC | 7:20-cv-04611-MCR-GRJ | |
| 109251 | 18850 | ABBOTT, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-04614-MCR-GRJ | |
| 109252 | 18854 | BROWN, JORDAN | Pulaski Law Firm, PLLC | 7:20-cv-04618-MCR-GRJ | |
| 109253 | 18855 | RAISON, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-04619-MCR-GRJ | |
| 109254 | 18858 | GARLAND, ALEX | Pulaski Law Firm, PLLC | 7:20-cv-04621-MCR-GRJ | |
| 109255 | 18860 | JOSIAH, CHADWICK | Pulaski Law Firm, PLLC | 7:20-cv-04622-MCR-GRJ | |
| 109256 | 18865 | SIMPSON, TELFORD | Pulaski Law Firm, PLLC | 7:20-cv-04625-MCR-GRJ | |
| 109257 | 18871 | BARES-KAHLER, DYLAN | Pulaski Law Firm, PLLC | 7:20-cv-04628-MCR-GRJ | |
| 109258 | 18874 | LOWE, CHUCK | Pulaski Law Firm, PLLC | 7:20-cv-04630-MCR-GRJ | |
| 109259 | 18876 | SWANIER, IVAN | Pulaski Law Firm, PLLC | 7:20-cv-04631-MCR-GRJ | |
| 109260 | 18881 | COVER, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-04633-MCR-GRJ | |
| 109261 | 18884 | STEPHEN, ALLISON | Pulaski Law Firm, PLLC | 7:20-cv-04634-MCR-GRJ | |
| 109262 | 18889 | ROWE, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-52222-MCR-GRJ | |
| 109263 | 18890 | GOOD, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-04637-MCR-GRJ | |
| 109264 | 18891 | PHILLIPS, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-52227-MCR-GRJ | |
| 109265 | 18897 | MCCOLLOUGH, JEFF | Pulaski Law Firm, PLLC | 7:20-cv-04639-MCR-GRJ | |
| 109266 | 18900 | SIMMONS, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-04640-MCR-GRJ | |
| 109267 | 18901 | AIKELEY, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-04641-MCR-GRJ | |
| 109268 | 18908 | ROTTKAMP, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-04742-MCR-GRJ | |
| 109269 | 18909 | CAMUS, WOODRUFF | Pulaski Law Firm, PLLC | 7:20-cv-04745-MCR-GRJ | |
| 109270 | 18911 | BURNS, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-04752-MCR-GRJ | |
| 109271 | 18914 | OLOUGHLIN, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-04762-MCR-GRJ | |
| 109272 | 18920 | MCDOWELL, DAVID | Pulaski Law Firm, PLLC | | 7:20-cv-04770-MCR-GRJ |
| 109273 | 18922 | POOLE, IRWIN | Pulaski Law Firm, PLLC | 7:20-cv-04777-MCR-GRJ | |
| 109274 | 18923 | MITCHELL, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-04782-MCR-GRJ | |
| 109275 | 18926 | PARKER, LANTZ | Pulaski Law Firm, PLLC | 7:20-cv-04787-MCR-GRJ | |
| 109276 | 18929 | WHITFIELD, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-04802-MCR-GRJ | |
| 109277 | 18931 | MASON, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-04807-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109278 | 18933 | PHILLIPS, JASON | Pulaski Law Firm, PLLC | 7:20-cv-04811-MCR-GRJ | |
| 109279 | 18938 | MALONE, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-04816-MCR-GRJ | |
| 109280 | 18941 | LEWIS, BOBBY | Pulaski Law Firm, PLLC | | 7:20-cv-52233-MCR-GRJ |
| 109281 | 18946 | JOSEPH, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-04831-MCR-GRJ | |
| 109282 | 18949 | NORTH, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-04837-MCR-GRJ | |
| 109283 | 18950 | FLETES, YADER | Pulaski Law Firm, PLLC | 8:20-cv-38442-MCR-GRJ | |
| 109284 | 18952 | KENYON, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-04839-MCR-GRJ | |
| 109285 | 18956 | LEAMAN, WAYNE | Pulaski Law Firm, PLLC | 7:20-cv-04840-MCR-GRJ | |
| 109286 | 18957 | SPENCER, JASON | Pulaski Law Firm, PLLC | 7:20-cv-04843-MCR-GRJ | |
| 109287 | 18958 | MATTER, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-04846-MCR-GRJ | |
| 109288 | 18959 | PANNELL, DWAYNE | Pulaski Law Firm, PLLC | 7:20-cv-04849-MCR-GRJ | |
| 109289 | 18962 | JONES, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-04854-MCR-GRJ | |
| 109290 | 18970 | CABALLERO, GERMAN | Pulaski Law Firm, PLLC | 7:20-cv-04866-MCR-GRJ | |
| 109291 | 18972 | MENDOZA, BELINDA | Pulaski Law Firm, PLLC | 7:20-cv-04868-MCR-GRJ | |
| 109292 | 18982 | HENNINGSEN, WYATT | Pulaski Law Firm, PLLC | 7:20-cv-04874-MCR-GRJ | |
| 109293 | 18983 | PERAZA, EDUARDO | Pulaski Law Firm, PLLC | 7:20-cv-04875-MCR-GRJ | |
| 109294 | 18988 | KLYBER, SEAN | Pulaski Law Firm, PLLC | 7:20-cv-04880-MCR-GRJ | |
| 109295 | 18990 | LARDIZABAL, NOEL | Pulaski Law Firm, PLLC | 8:20-cv-38447-MCR-GRJ | |
| 109296 | 18994 | WEBB, JEFFERY | Pulaski Law Firm, PLLC | | 7:20-cv-08403-MCR-GRJ |
| 109297 | 18998 | SCOLARI, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-08406-MCR-GRJ | |
| 109298 | 18999 | Ortiz, Christopher Leon | Pulaski Law Firm, PLLC | 7:20-cv-08407-MCR-GRJ | |
| 109299 | 19001 | STEWART, WALTER | Pulaski Law Firm, PLLC | 7:20-cv-08409-MCR-GRJ | |
| 109300 | 19002 | NELSON, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-08410-MCR-GRJ | |
| 109301 | 19003 | HENDERSON, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-08411-MCR-GRJ | |
| 109302 | 19004 | BLACKWOOD, BORIS | Pulaski Law Firm, PLLC | 7:20-cv-08412-MCR-GRJ | |
| 109303 | 19006 | PEACOCK, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-08414-MCR-GRJ | |
| 109304 | 19007 | SINGER, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-08415-MCR-GRJ | |
| 109305 | 19009 | EDWARDS, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-08416-MCR-GRJ | |
| 109306 | 19011 | ZALDO, STEPHEN | Pulaski Law Firm, PLLC | | 7:20-cv-08417-MCR-GRJ |
| 109307 | 19012 | PHAGAN, JIMMY | Pulaski Law Firm, PLLC | | 7:20-cv-08418-MCR-GRJ |
| 109308 | 19017 | LEWIS, CHARLES | Pulaski Law Firm, PLLC | 7:20-cv-08419-MCR-GRJ | |
| 109309 | 19018 | SOSA, EWALD | Pulaski Law Firm, PLLC | 7:20-cv-08420-MCR-GRJ | |
| 109310 | 19020 | TUCKER, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-08422-MCR-GRJ | |
| 109311 | 19022 | ZELLER, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-52238-MCR-GRJ | |
| 109312 | 19023 | ROBINSON, TERRY | Pulaski Law Firm, PLLC | 7:20-cv-08425-MCR-GRJ | |
| 109313 | 19027 | KENYON, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-08431-MCR-GRJ | |
| 109314 | 19030 | VAZQUEZ, IVELISSE | Pulaski Law Firm, PLLC | 7:20-cv-08437-MCR-GRJ | |
| 109315 | 19035 | WOODDALL, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-08447-MCR-GRJ | |
| 109316 | 19036 | HARPER, JOHN | Pulaski Law Firm, PLLC | | 7:20-cv-08449-MCR-GRJ |
| 109317 | 19037 | ROBINSON, JAMAAL | Pulaski Law Firm, PLLC | 7:20-cv-08451-MCR-GRJ | |
| 109318 | 19038 | CASEY, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-08453-MCR-GRJ | |
| 109319 | 19040 | LEVALLEY, JOSHUA | Pulaski Law Firm, PLLC | | 7:20-cv-08455-MCR-GRJ |
| 109320 | 19041 | KEENER, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-52243-MCR-GRJ | |
| 109321 | 19044 | WILLIAMS, ALICIA | Pulaski Law Firm, PLLC | 7:20-cv-08459-MCR-GRJ | |
| 109322 | 19045 | KRUEGER, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-08461-MCR-GRJ | |
| 109323 | 19047 | BILYEU, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-08463-MCR-GRJ | |
| 109324 | 19054 | CLARK, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-08469-MCR-GRJ | |
| 109325 | 19055 | LOPEZ, NICK | Pulaski Law Firm, PLLC | 7:20-cv-08471-MCR-GRJ | |
| 109326 | 19057 | PENDERGRASS, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-08473-MCR-GRJ | |
| 109327 | 19059 | SLAUGHTER, LAWRENCE | Pulaski Law Firm, PLLC | 7:20-cv-08475-MCR-GRJ | |
| 109328 | 19060 | REYNOLDS, AARON | Pulaski Law Firm, PLLC | 7:20-cv-08496-MCR-GRJ | |
| 109329 | 19062 | CONVERY, TREVOR | Pulaski Law Firm, PLLC | 7:20-cv-08500-MCR-GRJ | |
| 109330 | 19063 | WILSON, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-08502-MCR-GRJ | |
| 109331 | 19069 | MCVEY, JASPER | Pulaski Law Firm, PLLC | 7:20-cv-08504-MCR-GRJ | |
| 109332 | 19070 | BUTLER, BRENT | Pulaski Law Firm, PLLC | 7:20-cv-08506-MCR-GRJ | |
| 109333 | 19073 | DONEY, HUNTER | Pulaski Law Firm, PLLC | 7:20-cv-08510-MCR-GRJ | |
| 109334 | 19074 | BANKS, LASHANNA | Pulaski Law Firm, PLLC | | 7:20-cv-08512-MCR-GRJ |
| 109335 | 19075 | O'RIORDAN, KEONE | Pulaski Law Firm, PLLC | 7:20-cv-08514-MCR-GRJ | |
| 109336 | 19078 | RUPE, JOSHUA | Pulaski Law Firm, PLLC | | 7:20-cv-08518-MCR-GRJ |
| 109337 | 19079 | REYNA, REMO | Pulaski Law Firm, PLLC | | 7:20-cv-08520-MCR-GRJ |
| 109338 | 19080 | STONE, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-08522-MCR-GRJ | |
| 109339 | 19084 | PIEPER, TERRANCE | Pulaski Law Firm, PLLC | 8:20-cv-17125-MCR-GRJ | |
| 109340 | 19085 | BRYANT, MARY | Pulaski Law Firm, PLLC | 7:20-cv-08523-MCR-GRJ | |
| 109341 | 19087 | NOWAK, ANTHONY | Pulaski Law Firm, PLLC | 8:20-cv-17127-MCR-GRJ | |
| 109342 | 19088 | BOWLAN, BRUCE | Pulaski Law Firm, PLLC | | 7:20-cv-08526-MCR-GRJ |
| 109343 | 19091 | BRADFORD, KENDRICK | Pulaski Law Firm, PLLC | 7:20-cv-08530-MCR-GRJ | |
| 109344 | 19094 | SULLINGER, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-08532-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109345 | 19096 | SIMS, DIMITRI | Pulaski Law Firm, PLLC | 7:20-cv-08553-MCR-GRJ | |
| 109346 | 19099 | LEE, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-08536-MCR-GRJ | |
| 109347 | 19108 | GUMM, DARYL | Pulaski Law Firm, PLLC | 7:20-cv-08541-MCR-GRJ | |
| 109348 | 19112 | FERGUSON, TERRENCE | Pulaski Law Firm, PLLC | 7:20-cv-08547-MCR-GRJ | |
| 109349 | 19113 | ROSE, MATHEW | Pulaski Law Firm, PLLC | 8:20-cv-38615-MCR-GRJ | |
| 109350 | 19117 | WEEMS, TRESHAUN | Pulaski Law Firm, PLLC | | 7:20-cv-08551-MCR-GRJ |
| 109351 | 19119 | RODDY, DENNIS | Pulaski Law Firm, PLLC | 7:20-cv-08554-MCR-GRJ | |
| 109352 | 19132 | EDLEMAN, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-08576-MCR-GRJ | |
| 109353 | 19134 | COONEY, ANDREW | Pulaski Law Firm, PLLC | 8:20-cv-17128-MCR-GRJ | |
| 109354 | 19135 | RESSLER, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-08583-MCR-GRJ | |
| 109355 | 19136 | O'SHEA, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-08587-MCR-GRJ | |
| 109356 | 19140 | TINGLEY, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-08590-MCR-GRJ | |
| 109357 | 19141 | CARBONNEAU, JON | Pulaski Law Firm, PLLC | 7:20-cv-08594-MCR-GRJ | |
| 109358 | 19142 | BLANCO, VICTOR | Pulaski Law Firm, PLLC | 7:20-cv-08597-MCR-GRJ | |
| 109359 | 19145 | BALLUM, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-08600-MCR-GRJ | |
| 109360 | 19146 | BERTONI, RIKKI | Pulaski Law Firm, PLLC | 7:20-cv-08602-MCR-GRJ | |
| 109361 | 19148 | MOOS, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-08606-MCR-GRJ | |
| 109362 | 19149 | BOUDREAU, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-08608-MCR-GRJ | |
| 109363 | 19150 | HAYES, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-08611-MCR-GRJ | |
| 109364 | 19151 | TRONGONE, ROBERT | Pulaski Law Firm, PLLC | 8:20-cv-28832-MCR-GRJ | |
| 109365 | 19153 | GILES, COREY | Pulaski Law Firm, PLLC | | 7:20-cv-14862-MCR-GRJ |
| 109366 | 19157 | LEVANGIE, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-14866-MCR-GRJ | |
| 109367 | 19159 | DUBUQUE, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-14868-MCR-GRJ | |
| 109368 | 19168 | ANGELL, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-14874-MCR-GRJ | |
| 109369 | 19176 | KESSLER, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-14878-MCR-GRJ | |
| 109370 | 26306 | MARTIN, CHARLES | Pulaski Law Firm, PLLC | 7:20-cv-14948-MCR-GRJ | |
| 109371 | 26307 | MEDINA, MIGUEL | Pulaski Law Firm, PLLC | 7:20-cv-14949-MCR-GRJ | |
| 109372 | 26308 | KELLER, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-14950-MCR-GRJ | |
| 109373 | 26309 | MCCAROL, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-14951-MCR-GRJ | |
| 109374 | 26312 | NEILL, ROSS | Pulaski Law Firm, PLLC | 7:20-cv-14954-MCR-GRJ | |
| 109375 | 26313 | VILLALOBOS, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-14955-MCR-GRJ | |
| 109376 | 26314 | TAMAYO, JONATHAN | Pulaski Law Firm, PLLC | 7:20-cv-14956-MCR-GRJ | |
| 109377 | 26326 | BETHANY, RICKIE | Pulaski Law Firm, PLLC | | 7:20-cv-14961-MCR-GRJ |
| 109378 | 26327 | TATUM, TERRILL | Pulaski Law Firm, PLLC | 7:20-cv-14962-MCR-GRJ | |
| 109379 | 26328 | MAY, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-14963-MCR-GRJ | |
| 109380 | 26329 | RUSSELL, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-14964-MCR-GRJ | |
| 109381 | 26335 | CRAWFORD, EDWARD | Pulaski Law Firm, PLLC | 7:20-cv-14969-MCR-GRJ | |
| 109382 | 26336 | Jones, Daniel | Pulaski Law Firm, PLLC | | 7:20-cv-14970-MCR-GRJ |
| 109383 | 26338 | CUELLO, JUAN | Pulaski Law Firm, PLLC | 7:20-cv-14971-MCR-GRJ | |
| 109384 | 26340 | FERRIERA, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-14972-MCR-GRJ | |
| 109385 | 26342 | BARCLAY, MARK | Pulaski Law Firm, PLLC | | 7:20-cv-14974-MCR-GRJ |
| 109386 | 26346 | REYNOLDS, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-14976-MCR-GRJ | |
| 109387 | 26347 | BLACKSHEAR, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-14977-MCR-GRJ | |
| 109388 | 26348 | IRVINE, DON | Pulaski Law Firm, PLLC | | 7:20-cv-14978-MCR-GRJ |
| 109389 | 26350 | DOSE, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-14980-MCR-GRJ | |
| 109390 | 26355 | FLETCHER, LUCUS | Pulaski Law Firm, PLLC | 7:20-cv-14982-MCR-GRJ | |
| 109391 | 26356 | HARDY, JEREMIAH | Pulaski Law Firm, PLLC | 7:20-cv-14983-MCR-GRJ | |
| 109392 | 26357 | DAMGE, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-14984-MCR-GRJ | |
| 109393 | 26361 | WILLIAMS, SHANE | Pulaski Law Firm, PLLC | 7:20-cv-14986-MCR-GRJ | |
| 109394 | 26362 | TAYLOR, CODY | Pulaski Law Firm, PLLC | 7:20-cv-14987-MCR-GRJ | |
| 109395 | 26368 | STREIGHT, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-14991-MCR-GRJ | |
| 109396 | 26371 | MIRAMONTES, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-14992-MCR-GRJ | |
| 109397 | 26373 | ESCOBAR, VICTOR | Pulaski Law Firm, PLLC | 7:20-cv-14993-MCR-GRJ | |
| 109398 | 26375 | JENKINS, DENNIS | Pulaski Law Firm, PLLC | 7:20-cv-14995-MCR-GRJ | |
| 109399 | 26377 | WETZEL, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-14997-MCR-GRJ | |
| 109400 | 26379 | PERROTTE, DOMINIC | Pulaski Law Firm, PLLC | 7:20-cv-14999-MCR-GRJ | |
| 109401 | 26386 | CARR, RICHARD | Pulaski Law Firm, PLLC | 8:20-cv-39198-MCR-GRJ | |
| 109402 | 26387 | STRIETER, KIRK | Pulaski Law Firm, PLLC | 7:20-cv-15004-MCR-GRJ | |
| 109403 | 26390 | INGRAM, CARLTON | Pulaski Law Firm, PLLC | 7:20-cv-15007-MCR-GRJ | |
| 109404 | 26393 | BEECHLER, NATHAN | Pulaski Law Firm, PLLC | | 7:20-cv-52248-MCR-GRJ |
| 109405 | 26394 | JORDAN, PETER | Pulaski Law Firm, PLLC | 7:20-cv-15008-MCR-GRJ | |
| 109406 | 26395 | Moore, Aaron | Pulaski Law Firm, PLLC | 7:20-cv-15009-MCR-GRJ | |
| 109407 | 26396 | COSGROVE, JAMES | Pulaski Law Firm, PLLC | 8:20-cv-17129-MCR-GRJ | |
| 109408 | 26400 | PHILLIPS, RYAN | Pulaski Law Firm, PLLC | | 7:20-cv-15041-MCR-GRJ |
| 109409 | 26401 | LINTON, MOSEY | Pulaski Law Firm, PLLC | 7:20-cv-15044-MCR-GRJ | |
| 109410 | 26404 | BARTMESS, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-15047-MCR-GRJ | |
| 109411 | 26405 | FITE, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-15050-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109412 | 26407 | STEWART, NICHOLAS | Pulaski Law Firm, PLLC | | 3:19-cv-01351-MCR-GRJ |
| 109413 | 26410 | GASKIN, TIMMOTHY | Pulaski Law Firm, PLLC | 7:20-cv-15053-MCR-GRJ | |
| 109414 | 26412 | HATTAWAY, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-52253-MCR-GRJ | |
| 109415 | 26413 | BATTALY, DAVID | Pulaski Law Firm, PLLC | | 7:20-cv-15060-MCR-GRJ |
| 109416 | 26417 | ROGERS, JARROD | Pulaski Law Firm, PLLC | 7:20-cv-15072-MCR-GRJ | |
| 109417 | 26418 | KIMBALL-GIBSON, DAKOTA | Pulaski Law Firm, PLLC | | 7:20-cv-15076-MCR-GRJ |
| 109418 | 26421 | DUNNAM, TOMMIE | Pulaski Law Firm, PLLC | | 7:20-cv-15084-MCR-GRJ |
| 109419 | 26427 | WAGGONER, ISAAC | Pulaski Law Firm, PLLC | | 7:20-cv-15095-MCR-GRJ |
| 109420 | 26429 | TURNER, HARRIS | Pulaski Law Firm, PLLC | | 7:20-cv-15101-MCR-GRJ |
| 109421 | 26435 | FARRIS, RONNIE | Pulaski Law Firm, PLLC | | 7:20-cv-15103-MCR-GRJ |
| 109422 | 26436 | RUBENALT, JASON | Pulaski Law Firm, PLLC | 7:20-cv-15107-MCR-GRJ | |
| 109423 | 26437 | JOHNSON, QUENTIN | Pulaski Law Firm, PLLC | | 7:20-cv-15112-MCR-GRJ |
| 109424 | 26438 | SANTIAGO, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-15115-MCR-GRJ | |
| 109425 | 26439 | JONES, KEITH | Pulaski Law Firm, PLLC | 7:20-cv-15121-MCR-GRJ | |
| 109426 | 26440 | STEPHENS, DAN | Pulaski Law Firm, PLLC | | 7:20-cv-15125-MCR-GRJ |
| 109427 | 26443 | Parks, James | Pulaski Law Firm, PLLC | 7:20-cv-15134-MCR-GRJ | |
| 109428 | 26446 | KOERNER, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-15144-MCR-GRJ | |
| 109429 | 26447 | Gray, Jason | Pulaski Law Firm, PLLC | 7:20-cv-15149-MCR-GRJ | |
| 109430 | 26452 | LANE, SHANE | Pulaski Law Firm, PLLC | 7:20-cv-15173-MCR-GRJ | |
| 109431 | 26458 | HARTIG, LINDSAY | Pulaski Law Firm, PLLC | 7:20-cv-15187-MCR-GRJ | |
| 109432 | 26459 | BROWN, TOMMY | Pulaski Law Firm, PLLC | 7:20-cv-15193-MCR-GRJ | |
| 109433 | 26461 | WILLIAM, BRYAN | Pulaski Law Firm, PLLC | 7:20-cv-15196-MCR-GRJ | |
| 109434 | 26464 | SPERLING, JOHN | Pulaski Law Firm, PLLC | 8:20-cv-17130-MCR-GRJ | |
| 109435 | 26465 | BAZEMORE, JAMEL | Pulaski Law Firm, PLLC | 7:20-cv-15201-MCR-GRJ | |
| 109436 | 26467 | SIMPSON, JACKIE | Pulaski Law Firm, PLLC | 7:20-cv-15204-MCR-GRJ | |
| 109437 | 26468 | SAVORY, STEPHEN | Pulaski Law Firm, PLLC | 7:20-cv-15206-MCR-GRJ | |
| 109438 | 26469 | ROBERSON, MELVIN | Pulaski Law Firm, PLLC | 7:20-cv-15210-MCR-GRJ | |
| 109439 | 26475 | JACOBS, WESLEY | Pulaski Law Firm, PLLC | 7:20-cv-15215-MCR-GRJ | |
| 109440 | 26478 | MENDOZA, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-15427-MCR-GRJ | |
| 109441 | 26479 | NEAL, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-15428-MCR-GRJ | |
| 109442 | 26480 | GREEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-15429-MCR-GRJ | |
| 109443 | 26481 | SANNER, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-15430-MCR-GRJ | |
| 109444 | 26482 | PHIPPS, VICTORIA | Pulaski Law Firm, PLLC | 7:20-cv-15431-MCR-GRJ | |
| 109445 | 26484 | KILLINGSWORTH, WARREN | Pulaski Law Firm, PLLC | 7:20-cv-15433-MCR-GRJ | |
| 109446 | 26485 | DONALDSON, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-15434-MCR-GRJ | |
| 109447 | 26489 | GASAIWAI, JEREMIAH | Pulaski Law Firm, PLLC | 7:20-cv-15437-MCR-GRJ | |
| 109448 | 26490 | EBY, MARC | Pulaski Law Firm, PLLC | 7:20-cv-15438-MCR-GRJ | |
| 109449 | 26491 | BLODGETT, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-15439-MCR-GRJ | |
| 109450 | 26492 | HILL, ERIC | Pulaski Law Firm, PLLC | | 7:20-cv-15440-MCR-GRJ |
| 109451 | 26497 | LOPER, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-15442-MCR-GRJ | |
| 109452 | 26500 | GONZALEZBALLO, RENE | Pulaski Law Firm, PLLC | 7:20-cv-15443-MCR-GRJ | |
| 109453 | 26501 | MCCOY, JON | Pulaski Law Firm, PLLC | 7:20-cv-15444-MCR-GRJ | |
| 109454 | 26503 | SERE, JAKE | Pulaski Law Firm, PLLC | | 7:20-cv-15446-MCR-GRJ |
| 109455 | 26505 | SIRIN-BARRILEROS, EDWIN | Pulaski Law Firm, PLLC | 7:20-cv-15447-MCR-GRJ | |
| 109456 | 26507 | CUNNINGHAM, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-15448-MCR-GRJ | |
| 109457 | 26508 | Petersen, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-15449-MCR-GRJ | |
| 109458 | 26510 | HAWORTH, BRYAN | Pulaski Law Firm, PLLC | 7:20-cv-15451-MCR-GRJ | |
| 109459 | 26511 | EARL, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-15452-MCR-GRJ | |
| 109460 | 26513 | HAMMOR, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-15454-MCR-GRJ | |
| 109461 | 26514 | MEYER, WALTER | Pulaski Law Firm, PLLC | | 7:20-cv-15455-MCR-GRJ |
| 109462 | 26518 | HAMERSKY, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-15627-MCR-GRJ | |
| 109463 | 26519 | MERCER, ANITA | Pulaski Law Firm, PLLC | 7:20-cv-15632-MCR-GRJ | |
| 109464 | 26520 | OUELLET, DYLAN | Pulaski Law Firm, PLLC | 7:20-cv-15637-MCR-GRJ | |
| 109465 | 26523 | STILL, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-15649-MCR-GRJ | |
| 109466 | 26524 | ROLAND, JOSHUA | Pulaski Law Firm, PLLC | | 7:20-cv-15654-MCR-GRJ |
| 109467 | 26525 | SZYMANSKI, JERAMY | Pulaski Law Firm, PLLC | 7:20-cv-15659-MCR-GRJ | |
| 109468 | 26527 | OTWELL, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-15660-MCR-GRJ | |
| 109469 | 26528 | WELLS, SHANE | Pulaski Law Firm, PLLC | 7:20-cv-15665-MCR-GRJ | |
| 109470 | 26529 | HANSEN, JACOB | Pulaski Law Firm, PLLC | | 8:20-cv-17131-MCR-GRJ |
| 109471 | 26531 | HEMPEL, DEREK | Pulaski Law Firm, PLLC | 7:20-cv-15670-MCR-GRJ | |
| 109472 | 26532 | Perez, Juan | Pulaski Law Firm, PLLC | | 7:20-cv-15674-MCR-GRJ |
| 109473 | 26533 | CAUDILL, JEREMIAH | Pulaski Law Firm, PLLC | 7:20-cv-15679-MCR-GRJ | |
| 109474 | 26534 | NEWTON, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-15681-MCR-GRJ | |
| 109475 | 26535 | INGRAM, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-15686-MCR-GRJ | |
| 109476 | 26539 | CHANTHASENG, RATTANAKATH | Pulaski Law Firm, PLLC | 7:20-cv-15699-MCR-GRJ | |
| 109477 | 26540 | MCCULLIN, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-15704-MCR-GRJ | |
| 109478 | 26541 | WEATHERHOLTZ, JASON | Pulaski Law Firm, PLLC | 7:20-cv-18113-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109479 | 26543 | SCARBOROUGH, EDMUND | Pulaski Law Firm, PLLC | 7:20-cv-18117-MCR-GRJ | |
| 109480 | 26544 | HEYWARD, DON | Pulaski Law Firm, PLLC | 7:20-cv-18120-MCR-GRJ | |
| 109481 | 26546 | EISENSTAEDT, ERIK | Pulaski Law Firm, PLLC | 7:20-cv-18122-MCR-GRJ | |
| 109482 | 26548 | FRANCO, RANFIS | Pulaski Law Firm, PLLC | 7:20-cv-18128-MCR-GRJ | |
| 109483 | 26549 | FROST, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-18132-MCR-GRJ | |
| 109484 | 26550 | BATTLE, LINDA | Pulaski Law Firm, PLLC | 7:20-cv-18135-MCR-GRJ | |
| 109485 | 26551 | OREILLY, AARON | Pulaski Law Firm, PLLC | 7:20-cv-18137-MCR-GRJ | |
| 109486 | 26552 | BERTON, CHRISTIAN | Pulaski Law Firm, PLLC | | 7:20-cv-18141-MCR-GRJ |
| 109487 | 26557 | WOLESLAGLE, DAVID | Pulaski Law Firm, PLLC | 8:20-cv-39202-MCR-GRJ | |
| 109488 | 26558 | DAVIS, CECIL | Pulaski Law Firm, PLLC | 7:20-cv-18151-MCR-GRJ | |
| 109489 | 26559 | CLEVE, PHILLIP | Pulaski Law Firm, PLLC | 7:20-cv-18153-MCR-GRJ | |
| 109490 | 26562 | FERNANDEZ, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-18166-MCR-GRJ | |
| 109491 | 26563 | STEVENSON, BRADLEY | Pulaski Law Firm, PLLC | | 7:20-cv-18170-MCR-GRJ |
| 109492 | 26564 | MARTINEZ, ROBERTO S. | Pulaski Law Firm, PLLC | 7:20-cv-18222-MCR-GRJ | |
| 109493 | 26566 | GENELLA, VINCENT | Pulaski Law Firm, PLLC | 7:20-cv-18229-MCR-GRJ | |
| 109494 | 26567 | GREEN, DUPREE | Pulaski Law Firm, PLLC | 7:20-cv-18232-MCR-GRJ | |
| 109495 | 26568 | LAMBERTY, DEVIN | Pulaski Law Firm, PLLC | 8:20-cv-39206-MCR-GRJ | |
| 109496 | 26569 | GARLAND, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-18236-MCR-GRJ | |
| 109497 | 26570 | HAWKINS, MARTIN | Pulaski Law Firm, PLLC | 7:20-cv-18241-MCR-GRJ | |
| 109498 | 26572 | WOFFORD, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-18244-MCR-GRJ | |
| 109499 | 26574 | GARRIDO, CHRISTIAN | Pulaski Law Firm, PLLC | | 7:20-cv-18254-MCR-GRJ |
| 109500 | 26575 | YOUNG, WHITNEY | Pulaski Law Firm, PLLC | | 7:20-cv-18257-MCR-GRJ |
| 109501 | 26578 | WIENK, TROY | Pulaski Law Firm, PLLC | | 7:20-cv-18264-MCR-GRJ |
| 109502 | 26582 | MONTENEGRO, MANUEL | Pulaski Law Firm, PLLC | | 7:20-cv-18274-MCR-GRJ |
| 109503 | 26583 | DOBBS, TOMMIE | Pulaski Law Firm, PLLC | 7:20-cv-18277-MCR-GRJ | |
| 109504 | 26586 | CHABOT, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-18285-MCR-GRJ | |
| 109505 | 26589 | JOHNSON, CHISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-18293-MCR-GRJ | |
| 109506 | 26590 | CARPENTER, ERIC | Pulaski Law Firm, PLLC | | 7:20-cv-18296-MCR-GRJ |
| 109507 | 26599 | PENNAMON, JAMES | Pulaski Law Firm, PLLC | | 7:20-cv-18314-MCR-GRJ |
| 109508 | 26601 | CLIPP, ETHAN | Pulaski Law Firm, PLLC | 7:20-cv-18322-MCR-GRJ | |
| 109509 | 26602 | LANIER, JOHNNY | Pulaski Law Firm, PLLC | 7:20-cv-18325-MCR-GRJ | |
| 109510 | 26604 | HANSON, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-18333-MCR-GRJ | |
| 109511 | 26607 | MROCZKA, EDWARD | Pulaski Law Firm, PLLC | 7:20-cv-18670-MCR-GRJ | |
| 109512 | 26611 | SIMMONS, JEFFERY | Pulaski Law Firm, PLLC | | 7:20-cv-18673-MCR-GRJ |
| 109513 | 26612 | LUCKAU, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-18675-MCR-GRJ | |
| 109514 | 26613 | GAUNT, MICAH | Pulaski Law Firm, PLLC | 7:20-cv-18677-MCR-GRJ | |
| 109515 | 26615 | LOTT, WADE | Pulaski Law Firm, PLLC | 7:20-cv-18681-MCR-GRJ | |
| 109516 | 26616 | COOK, DOUGLAS | Pulaski Law Firm, PLLC | 7:20-cv-18679-MCR-GRJ | |
| 109517 | 26617 | GOMEZ, GUILLERMO | Pulaski Law Firm, PLLC | 7:20-cv-18683-MCR-GRJ | |
| 109518 | 26622 | CHASE, JORDAN | Pulaski Law Firm, PLLC | | 7:20-cv-18690-MCR-GRJ |
| 109519 | 26623 | BROWN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-52263-MCR-GRJ | |
| 109520 | 26628 | VALLE, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-18694-MCR-GRJ | |
| 109521 | 26629 | PACKARD, BRYAN | Pulaski Law Firm, PLLC | | 7:20-cv-18695-MCR-GRJ |
| 109522 | 26631 | SMITH, TONY | Pulaski Law Firm, PLLC | 7:20-cv-18697-MCR-GRJ | |
| 109523 | 26636 | HALLMAN, ALBERT | Pulaski Law Firm, PLLC | 7:20-cv-18705-MCR-GRJ | |
| 109524 | 26641 | Ballard, Mark | Pulaski Law Firm, PLLC | 7:20-cv-18710-MCR-GRJ | |
| 109525 | 26642 | NORRIS, LEWIS | Pulaski Law Firm, PLLC | 7:20-cv-18712-MCR-GRJ | |
| 109526 | 26646 | BARBER, PAYTON | Pulaski Law Firm, PLLC | | 7:20-cv-18714-MCR-GRJ |
| 109527 | 26653 | BROADWATER, DUSTIN | Pulaski Law Firm, PLLC | | 3:19-cv-01341-MCR-GRJ |
| 109528 | 26658 | VILLA, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-18727-MCR-GRJ | |
| 109529 | 26659 | PENNER, PHILLIP | Pulaski Law Firm, PLLC | 7:21-cv-68258-MCR-GRJ | |
| 109530 | 26662 | WORKER, JOSEPH | Pulaski Law Firm, PLLC | 7:21-cv-68261-MCR-GRJ | |
| 109531 | 26663 | VOORHIS, CHAD | Pulaski Law Firm, PLLC | 7:21-cv-68262-MCR-GRJ | |
| 109532 | 26668 | WORKMAN, MARK | Pulaski Law Firm, PLLC | 7:21-cv-68264-MCR-GRJ | |
| 109533 | 26671 | WILSON, STEVEN | Pulaski Law Firm, PLLC | 7:21-cv-68265-MCR-GRJ | |
| 109534 | 26672 | Sanchez, Jorge | Pulaski Law Firm, PLLC | | 7:21-cv-68266-MCR-GRJ |
| 109535 | 26675 | BELL, CREIGH | Pulaski Law Firm, PLLC | 7:21-cv-68267-MCR-GRJ | |
| 109536 | 26683 | MITCHELL, KEVIN | Pulaski Law Firm, PLLC | 7:21-cv-68273-MCR-GRJ | |
| 109537 | 26687 | SWANN, JAMES | Pulaski Law Firm, PLLC | | 7:20-cv-18959-MCR-GRJ |
| 109538 | 26688 | TOUSIGNANT, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-18963-MCR-GRJ | |
| 109539 | 26689 | PYLE, JEROLD | Pulaski Law Firm, PLLC | 7:20-cv-18968-MCR-GRJ | |
| 109540 | 26692 | BRAGG, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-18973-MCR-GRJ | |
| 109541 | 26696 | SHERRILL, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-18983-MCR-GRJ | |
| 109542 | 26698 | SALZWEDEL, GLENN | Pulaski Law Firm, PLLC | 7:20-cv-18988-MCR-GRJ | |
| 109543 | 26705 | WELDON, NIKOLAUS | Pulaski Law Firm, PLLC | 7:20-cv-18998-MCR-GRJ | |
| 109544 | 26708 | GRISSLER, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-19011-MCR-GRJ | |
| 109545 | 26710 | BAILEY, MARK | Pulaski Law Firm, PLLC | 8:20-cv-39210-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 109546 | 26711 | MOORE, RENITA | Pulaski Law Firm, PLLC | 7:20-cv-19084-MCR-GRJ | |
| 109547 | 26715 | GLADDEN, MIKHAEL | Pulaski Law Firm, PLLC | 7:20-cv-19088-MCR-GRJ | |
| 109548 | 26716 | MAJEWSKI, RONALD | Pulaski Law Firm, PLLC | | 8:20-cv-39214-MCR-GRJ |
| 109549 | 26718 | KILLE, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-19093-MCR-GRJ | |
| 109550 | 26727 | SOLOMON, JERROD | Pulaski Law Firm, PLLC | 7:20-cv-19098-MCR-GRJ | |
| 109551 | 26731 | ONYANGOMENYA, FREDRICK | Pulaski Law Firm, PLLC | 7:20-cv-19102-MCR-GRJ | |
| 109552 | 26734 | BLANTON, EDWARD | Pulaski Law Firm, PLLC | 7:20-cv-19108-MCR-GRJ | |
| 109553 | 26739 | BRUCE, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-19112-MCR-GRJ | |
| 109554 | 26742 | BOYD, DEMARCUS | Pulaski Law Firm, PLLC | 7:20-cv-19120-MCR-GRJ | |
| 109555 | 26743 | GOUDY, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-19124-MCR-GRJ | |
| 109556 | 26744 | RODRIQUEZ RAMIREZ, JEANPIERRER | Pulaski Law Firm, PLLC | | 7:20-cv-19125-MCR-GRJ |
| 109557 | 26746 | BURNETT, GARY | Pulaski Law Firm, PLLC | 7:20-cv-19129-MCR-GRJ | |
| 109558 | 26747 | CARMAN, CLIFTON | Pulaski Law Firm, PLLC | 7:20-cv-19133-MCR-GRJ | |
| 109559 | 26748 | BASS, TONY | Pulaski Law Firm, PLLC | | 7:20-cv-19135-MCR-GRJ |
| 109560 | 26755 | WUTSCH, ROBERT | Pulaski Law Firm, PLLC | | 7:20-cv-19150-MCR-GRJ |
| 109561 | 26757 | KEE, COLLEENA | Pulaski Law Firm, PLLC | | 7:20-cv-19157-MCR-GRJ |
| 109562 | 26758 | THORNTON, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-19159-MCR-GRJ | |
| 109563 | 26762 | SHURTLEFF, RYAN | Pulaski Law Firm, PLLC | 8:20-cv-29024-MCR-GRJ | |
| 109564 | 26763 | MCCOLLETT, BRANDT | Pulaski Law Firm, PLLC | 7:20-cv-19163-MCR-GRJ | |
| 109565 | 26764 | TRIMBLE, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-19164-MCR-GRJ | |
| 109566 | 26765 | BALDWIN, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-19167-MCR-GRJ | |
| 109567 | 26766 | MARIN, WILSON | Pulaski Law Firm, PLLC | | 7:20-cv-19170-MCR-GRJ |
| 109568 | 26767 | YACOVONE, JASON | Pulaski Law Firm, PLLC | 7:20-cv-19171-MCR-GRJ | |
| 109569 | 26770 | GULLENS, KURT | Pulaski Law Firm, PLLC | 8:20-cv-29028-MCR-GRJ | |
| 109570 | 26771 | LAPALMER, JULIUS | Pulaski Law Firm, PLLC | 7:20-cv-19506-MCR-GRJ | |
| 109571 | 26779 | KORROW, SETH | Pulaski Law Firm, PLLC | | 7:20-cv-19268-MCR-GRJ |
| 109572 | 26782 | TANGUAY, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-19275-MCR-GRJ | |
| 109573 | 26785 | ALFIERI, ITALO | Pulaski Law Firm, PLLC | 7:20-cv-19280-MCR-GRJ | |
| 109574 | 26786 | DUNWOODY, RONALD | Pulaski Law Firm, PLLC | | 7:20-cv-19285-MCR-GRJ |
| 109575 | 26787 | ALLEN, ERIK | Pulaski Law Firm, PLLC | 7:20-cv-19289-MCR-GRJ | |
| 109576 | 26789 | SOUZA, MATTHEW | Pulaski Law Firm, PLLC | | 7:20-cv-19295-MCR-GRJ |
| 109577 | 26790 | VUTHI, ARBEN | Pulaski Law Firm, PLLC | | 7:20-cv-19299-MCR-GRJ |
| 109578 | 26795 | CRAWFORD, JUDD | Pulaski Law Firm, PLLC | 7:20-cv-19306-MCR-GRJ | |
| 109579 | 26801 | BATINSEY, BRIAN | Pulaski Law Firm, PLLC | | 7:20-cv-19312-MCR-GRJ |
| 109580 | 26803 | OGLE, ROLLAND | Pulaski Law Firm, PLLC | 7:20-cv-19315-MCR-GRJ | |
| 109581 | 26805 | LOOKABILL, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-19321-MCR-GRJ | |
| 109582 | 26813 | ALVAREZ, ANGEL | Pulaski Law Firm, PLLC | 7:20-cv-19337-MCR-GRJ | |
| 109583 | 26816 | HERNANDEZ, JESUS | Pulaski Law Firm, PLLC | 7:20-cv-19345-MCR-GRJ | |
| 109584 | 26820 | LEVESQUE, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-19356-MCR-GRJ | |
| 109585 | 26822 | ERICKSON, IAN | Pulaski Law Firm, PLLC | | 7:20-cv-19362-MCR-GRJ |
| 109586 | 26825 | CMAR, LAWRENCE | Pulaski Law Firm, PLLC | 7:20-cv-19372-MCR-GRJ | |
| 109587 | 26827 | MORALES, ERICK | Pulaski Law Firm, PLLC | 7:20-cv-19379-MCR-GRJ | |
| 109588 | 26830 | GANTZ, CHRISTOPHER | Pulaski Law Firm, PLLC | | 7:20-cv-19589-MCR-GRJ |
| 109589 | 26835 | BRAMHAM, GRISELDA | Pulaski Law Firm, PLLC | | 7:20-cv-19595-MCR-GRJ |
| 109590 | 26839 | PARARAJASINGHAM, THULASITHASAN | Pulaski Law Firm, PLLC | 7:20-cv-19600-MCR-GRJ | |
| 109591 | 26840 | STROH, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-19602-MCR-GRJ | |
| 109592 | 26842 | HENRY, CHAD | Pulaski Law Firm, PLLC | 7:20-cv-19604-MCR-GRJ | |
| 109593 | 26843 | SUTFIN, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-19605-MCR-GRJ | |
| 109594 | 26845 | CARRILLO, RODRIGO | Pulaski Law Firm, PLLC | 7:20-cv-19607-MCR-GRJ | |
| 109595 | 26846 | HOLMES, SPENCER | Pulaski Law Firm, PLLC | | 7:20-cv-19609-MCR-GRJ |
| 109596 | 26848 | JIMENEZ, EDUARDO | Pulaski Law Firm, PLLC | 7:20-cv-29053-MCR-GRJ | |
| 109597 | 26852 | GRIFFIN, JEREMY | Pulaski Law Firm, PLLC | | 7:20-cv-29063-MCR-GRJ |
| 109598 | 26854 | WEINSTEIN, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-29072-MCR-GRJ | |
| 109599 | 26865 | EDINGTON, DUWAYNE | Pulaski Law Firm, PLLC | 7:20-cv-29100-MCR-GRJ | |
| 109600 | 26874 | GRANT, DARREN | Pulaski Law Firm, PLLC | 7:20-cv-29137-MCR-GRJ | |
| 109601 | 26877 | CYMBAL, KYLE | Pulaski Law Firm, PLLC | 7:20-cv-29156-MCR-GRJ | |
| 109602 | 26878 | JENNINGS, JAMES | Pulaski Law Firm, PLLC | | 7:20-cv-29163-MCR-GRJ |
| 109603 | 26879 | DIERLAM, DUSTIN | Pulaski Law Firm, PLLC | | 7:20-cv-29169-MCR-GRJ |
| 109604 | 26887 | ROLANDS, PAUL | Pulaski Law Firm, PLLC | | 7:20-cv-52274-MCR-GRJ |
| 109605 | 26891 | DOUGLAS, JOSH | Pulaski Law Firm, PLLC | 7:20-cv-29271-MCR-GRJ | |
| 109606 | 26892 | MINTER, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-29275-MCR-GRJ | |
| 109607 | 26893 | SIMON, FRANK | Pulaski Law Firm, PLLC | 7:20-cv-29280-MCR-GRJ | |
| 109608 | 26894 | BLEDSOE, BRET | Pulaski Law Firm, PLLC | 7:20-cv-29284-MCR-GRJ | |
| 109609 | 26897 | LAWSON, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-29292-MCR-GRJ | |
| 109610 | 26898 | CARDELLA, CORY | Pulaski Law Firm, PLLC | 7:20-cv-29295-MCR-GRJ | |
| 109611 | 26899 | EHRHARDT, NICKOLAS | Pulaski Law Firm, PLLC | 7:20-cv-29298-MCR-GRJ | |
| 109612 | 26900 | DUNN, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-29301-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109613 | 26901 | MIDKIFF, RYAN | Pulaski Law Firm, PLLC | | 7:20-cv-29303-MCR-GRJ |
| 109614 | 26902 | MAGNUS, TIMOTHY | Pulaski Law Firm, PLLC | | 7:20-cv-29305-MCR-GRJ |
| 109615 | 26904 | COATES, PHILIP | Pulaski Law Firm, PLLC | | 7:20-cv-29309-MCR-GRJ |
| 109616 | 26907 | RUCKER, JOHNNIE | Pulaski Law Firm, PLLC | 7:20-cv-29314-MCR-GRJ | |
| 109617 | 26908 | SERRANO, ANTONIO | Pulaski Law Firm, PLLC | 7:20-cv-29317-MCR-GRJ | |
| 109618 | 26918 | HALL, MALCOLM | Pulaski Law Firm, PLLC | 7:20-cv-29732-MCR-GRJ | |
| 109619 | 26919 | MCNAIR, JAMIUS | Pulaski Law Firm, PLLC | 7:20-cv-47961-MCR-GRJ | |
| 109620 | 26920 | DICKEY, JONATHAN | Pulaski Law Firm, PLLC | 7:20-cv-47965-MCR-GRJ | |
| 109621 | 26924 | LANGAN, TIMOTHY | Pulaski Law Firm, PLLC | 7:20-cv-47974-MCR-GRJ | |
| 109622 | 26927 | JONES, STEVIE | Pulaski Law Firm, PLLC | 7:20-cv-47984-MCR-GRJ | |
| 109623 | 26928 | ATTLESON, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-17133-MCR-GRJ | |
| 109624 | 26929 | SHUMWAY, CLINTON | Pulaski Law Firm, PLLC | 7:20-cv-47989-MCR-GRJ | |
| 109625 | 26932 | YATES, KERRY | Pulaski Law Firm, PLLC | 7:20-cv-47993-MCR-GRJ | |
| 109626 | 26933 | BOOKER, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-47997-MCR-GRJ | |
| 109627 | 26936 | POLSTON, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-48009-MCR-GRJ | |
| 109628 | 26937 | BRENISER, BRIANNE | Pulaski Law Firm, PLLC | | 7:20-cv-48013-MCR-GRJ |
| 109629 | 26941 | ZWANZIGER, ALEC | Pulaski Law Firm, PLLC | | 7:20-cv-48019-MCR-GRJ |
| 109630 | 26946 | GUILL, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-48034-MCR-GRJ | |
| 109631 | 26949 | MYERS, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-48047-MCR-GRJ | |
| 109632 | 26950 | DEAN, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-48054-MCR-GRJ | |
| 109633 | 26952 | HASSETT, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-48063-MCR-GRJ | |
| 109634 | 26956 | MAYFIELD, BRADLEY | Pulaski Law Firm, PLLC | 7:20-cv-00138-MCR-GRJ | |
| 109635 | 26958 | MURDOCH, WILLIAM | Pulaski Law Firm, PLLC | | 7:20-cv-48077-MCR-GRJ |
| 109636 | 26963 | MURRELL, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-48091-MCR-GRJ | |
| 109637 | 26964 | LOWRY, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-48096-MCR-GRJ | |
| 109638 | 26967 | CARRILLO, HOMERO | Pulaski Law Firm, PLLC | 7:20-cv-48121-MCR-GRJ | |
| 109639 | 26972 | SCHUTTEY, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-48197-MCR-GRJ | |
| 109640 | 26974 | SHEA, PAYTON | Pulaski Law Firm, PLLC | 7:20-cv-48203-MCR-GRJ | |
| 109641 | 26977 | CARROLL, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-48208-MCR-GRJ | |
| 109642 | 26978 | CASSIDY, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-48214-MCR-GRJ | |
| 109643 | 26982 | KERNS, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-48225-MCR-GRJ | |
| 109644 | 26983 | LANSING, MICAH | Pulaski Law Firm, PLLC | 7:20-cv-48231-MCR-GRJ | |
| 109645 | 26987 | GATES, ROBET | Pulaski Law Firm, PLLC | | 7:20-cv-48247-MCR-GRJ |
| 109646 | 26988 | BURTON, DARRYL | Pulaski Law Firm, PLLC | 7:20-cv-48275-MCR-GRJ | |
| 109647 | 26990 | Wilkins, Thomas | Pulaski Law Firm, PLLC | 7:20-cv-48280-MCR-GRJ | |
| 109648 | 26993 | HASUGOIRAM, GIBSON | Pulaski Law Firm, PLLC | 7:20-cv-48284-MCR-GRJ | |
| 109649 | 26994 | CHITIEA, IAN | Pulaski Law Firm, PLLC | 7:20-cv-48288-MCR-GRJ | |
| 109650 | 26997 | COLE, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-48298-MCR-GRJ | |
| 109651 | 26999 | DREXLER, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-48303-MCR-GRJ | |
| 109652 | 27000 | MANSFIELD, JOHNATHAN | Pulaski Law Firm, PLLC | 7:20-cv-48438-MCR-GRJ | |
| 109653 | 27004 | MURRAY, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-48500-MCR-GRJ | |
| 109654 | 27007 | HYATT, VINCENT | Pulaski Law Firm, PLLC | 7:20-cv-48508-MCR-GRJ | |
| 109655 | 27008 | GRONKE, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-48512-MCR-GRJ | |
| 109656 | 27011 | FRANCOIS, WILLY | Pulaski Law Firm, PLLC | | 7:20-cv-48515-MCR-GRJ |
| 109657 | 27012 | FLAKES, RONNIE | Pulaski Law Firm, PLLC | 7:20-cv-48517-MCR-GRJ | |
| 109658 | 27014 | ALEXANDER, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-48536-MCR-GRJ | |
| 109659 | 27015 | HESS, JASON | Pulaski Law Firm, PLLC | 7:20-cv-48539-MCR-GRJ | |
| 109660 | 27017 | ROGALINSKI, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-48542-MCR-GRJ | |
| 109661 | 27019 | WALKER, DARELL | Pulaski Law Firm, PLLC | 7:20-cv-48545-MCR-GRJ | |
| 109662 | 27020 | SANTANA, SAVON | Pulaski Law Firm, PLLC | 7:20-cv-48548-MCR-GRJ | |
| 109663 | 27030 | AZURE, JUSTIN | Pulaski Law Firm, PLLC | 8:20-cv-17134-MCR-GRJ | |
| 109664 | 27038 | BLACK, CURTIS | Pulaski Law Firm, PLLC | 7:20-cv-48603-MCR-GRJ | |
| 109665 | 27046 | VANECK, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-02681-MCR-GRJ | |
| 109666 | 27047 | SALE, PAUL | Pulaski Law Firm, PLLC | | 7:20-cv-02682-MCR-GRJ |
| 109667 | 27048 | THOMPSON, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-02683-MCR-GRJ | |
| 109668 | 27049 | BUZARD, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-02684-MCR-GRJ | |
| 109669 | 27051 | MALONEY, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-02685-MCR-GRJ | |
| 109670 | 27056 | SHINNABERRY, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-02689-MCR-GRJ | |
| 109671 | 27058 | Collins, Michael | Pulaski Law Firm, PLLC | 7:20-cv-02691-MCR-GRJ | |
| 109672 | 27061 | PINNEY, CURTIS | Pulaski Law Firm, PLLC | 7:20-cv-02694-MCR-GRJ | |
| 109673 | 27062 | CARTER, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-02695-MCR-GRJ | |
| 109674 | 27065 | BOMBARDIERE, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02696-MCR-GRJ | |
| 109675 | 27068 | BELL, COLTEN | Pulaski Law Firm, PLLC | 7:20-cv-02698-MCR-GRJ | |
| 109676 | 27070 | BOYD, JUSTIN | Pulaski Law Firm, PLLC | 8:20-cv-39234-MCR-GRJ | |
| 109677 | 27071 | HOLLENBECK, JACOB | Pulaski Law Firm, PLLC | | 8:20-cv-39238-MCR-GRJ |
| 109678 | 27073 | CLARK, ANDRE | Pulaski Law Firm, PLLC | 7:20-cv-02700-MCR-GRJ | |
| 109679 | 27077 | ROAN, JASMINE | Pulaski Law Firm, PLLC | 7:20-cv-02702-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109680 | 27083 | BURNHAM, COLLIN | Pulaski Law Firm, PLLC | 7:20-cv-02704-MCR-GRJ | |
| 109681 | 27085 | DEMARY, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-02705-MCR-GRJ | |
| 109682 | 27086 | MCCOWIN, GAYLE | Pulaski Law Firm, PLLC | 7:20-cv-02706-MCR-GRJ | |
| 109683 | 27087 | HISEL, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-02707-MCR-GRJ | |
| 109684 | 27090 | HUGHES, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02708-MCR-GRJ | |
| 109685 | 27092 | LESLEY, TIMOTHY | Pulaski Law Firm, PLLC | 7:20-cv-02709-MCR-GRJ | |
| 109686 | 27096 | JENKINS, CLAUDE | Pulaski Law Firm, PLLC | 7:20-cv-02711-MCR-GRJ | |
| 109687 | 27097 | WELLS, ERIK | Pulaski Law Firm, PLLC | | 7:20-cv-02712-MCR-GRJ |
| 109688 | 27099 | Bennett, Michael | Pulaski Law Firm, PLLC | 7:20-cv-02714-MCR-GRJ | |
| 109689 | 27100 | RAMSEY, CHRISTOPHER | Pulaski Law Firm, PLLC | | 7:20-cv-02715-MCR-GRJ |
| 109690 | 27101 | BLOUNT, MARKQUIS | Pulaski Law Firm, PLLC | 7:20-cv-02716-MCR-GRJ | |
| 109691 | 27110 | PROKOPP, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-02720-MCR-GRJ | |
| 109692 | 27112 | GEHRKE, THOMAS | Pulaski Law Firm, PLLC | 8:20-cv-17137-MCR-GRJ | |
| 109693 | 27113 | MINSHALL, JOHN | Pulaski Law Firm, PLLC | | 7:20-cv-02721-MCR-GRJ |
| 109694 | 27117 | CAMPBELL, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-02724-MCR-GRJ | |
| 109695 | 27118 | HEATH, MOSSETTE | Pulaski Law Firm, PLLC | 7:20-cv-02725-MCR-GRJ | |
| 109696 | 27119 | VALLDEPERAS, MARK | Pulaski Law Firm, PLLC | 7:20-cv-02726-MCR-GRJ | |
| 109697 | 27120 | JAMES, COEDY | Pulaski Law Firm, PLLC | 7:20-cv-02727-MCR-GRJ | |
| 109698 | 27123 | WEBBER, VINCE | Pulaski Law Firm, PLLC | 7:20-cv-02790-MCR-GRJ | |
| 109699 | 27130 | BREAUX, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-02802-MCR-GRJ | |
| 109700 | 27131 | FARVER, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02804-MCR-GRJ | |
| 109701 | 27134 | CHILDERS, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-02807-MCR-GRJ | |
| 109702 | 27136 | OROSCO, CHRISTIAN | Pulaski Law Firm, PLLC | 7:20-cv-02809-MCR-GRJ | |
| 109703 | 27137 | BOWLING, TYLER | Pulaski Law Firm, PLLC | 7:20-cv-02810-MCR-GRJ | |
| 109704 | 27140 | ALLPHIN, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-02817-MCR-GRJ | |
| 109705 | 27141 | LADNER, CHARLES | Pulaski Law Firm, PLLC | 8:20-cv-17138-MCR-GRJ | |
| 109706 | 27143 | MOODY, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-02821-MCR-GRJ | |
| 109707 | 27145 | WADE, KENNIE | Pulaski Law Firm, PLLC | 7:20-cv-02824-MCR-GRJ | |
| 109708 | 27146 | SMITH, ZACHARY | Pulaski Law Firm, PLLC | 7:20-cv-02828-MCR-GRJ | |
| 109709 | 27149 | WILKES, AARON | Pulaski Law Firm, PLLC | | 7:20-cv-02832-MCR-GRJ |
| 109710 | 27152 | ZAZUETA, JESUS | Pulaski Law Firm, PLLC | 7:20-cv-02835-MCR-GRJ | |
| 109711 | 27154 | HERRMANN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02843-MCR-GRJ | |
| 109712 | 27156 | REPASS, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-02851-MCR-GRJ | |
| 109713 | 27158 | ROYSTER, JONATHAN | Pulaski Law Firm, PLLC | 7:20-cv-02859-MCR-GRJ | |
| 109714 | 27159 | LYNN, ALVIN | Pulaski Law Firm, PLLC | 7:20-cv-02861-MCR-GRJ | |
| 109715 | 27170 | BRIGDON, CHAD | Pulaski Law Firm, PLLC | 7:20-cv-02868-MCR-GRJ | |
| 109716 | 27171 | ROBINSON, MARLIN | Pulaski Law Firm, PLLC | 7:20-cv-02869-MCR-GRJ | |
| 109717 | 27172 | SCHULTZ, ROBERT | Pulaski Law Firm, PLLC | | 7:20-cv-02870-MCR-GRJ |
| 109718 | 27174 | MAXWELL, ROY | Pulaski Law Firm, PLLC | 7:20-cv-02872-MCR-GRJ | |
| 109719 | 27176 | BROWN, CLINTON | Pulaski Law Firm, PLLC | | 7:20-cv-02873-MCR-GRJ |
| 109720 | 27179 | JONES, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-02877-MCR-GRJ | |
| 109721 | 27183 | CALHOUN, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02879-MCR-GRJ | |
| 109722 | 27184 | MORIARTY, ALBERT | Pulaski Law Firm, PLLC | 7:20-cv-02880-MCR-GRJ | |
| 109723 | 27187 | ZAUTNER, DOUGLAS | Pulaski Law Firm, PLLC | 7:20-cv-02883-MCR-GRJ | |
| 109724 | 27189 | KRAGENBRINK, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-02890-MCR-GRJ | |
| 109725 | 27190 | MCFADDEN, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-02892-MCR-GRJ | |
| 109726 | 27191 | HENRY, ASHLEY | Pulaski Law Firm, PLLC | 7:20-cv-02894-MCR-GRJ | |
| 109727 | 27204 | Nelson, Joseph | Pulaski Law Firm, PLLC | | 7:20-cv-02886-MCR-GRJ |
| 109728 | 27214 | NEWSOME, MARSHALL | Pulaski Law Firm, PLLC | 7:20-cv-52284-MCR-GRJ | |
| 109729 | 27217 | LANE, CASEY | Pulaski Law Firm, PLLC | 7:20-cv-02895-MCR-GRJ | |
| 109730 | 27218 | BRAYTON, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-02896-MCR-GRJ | |
| 109731 | 27219 | ASHBY, LAYNE | Pulaski Law Firm, PLLC | | 7:20-cv-02898-MCR-GRJ |
| 109732 | 27220 | PADGETT, ERNEST | Pulaski Law Firm, PLLC | 7:20-cv-02899-MCR-GRJ | |
| 109733 | 27221 | GRAHAM, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-02900-MCR-GRJ | |
| 109734 | 27227 | HARDEN, TIM | Pulaski Law Firm, PLLC | 7:20-cv-02904-MCR-GRJ | |
| 109735 | 27231 | REAVES, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-02907-MCR-GRJ | |
| 109736 | 27235 | DUNN, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-02912-MCR-GRJ | |
| 109737 | 27236 | LAVOIE, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-02913-MCR-GRJ | |
| 109738 | 27237 | DENISON, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-02914-MCR-GRJ | |
| 109739 | 27239 | MCMAHON, JIMI | Pulaski Law Firm, PLLC | 7:20-cv-02915-MCR-GRJ | |
| 109740 | 27240 | LOWNEY, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02916-MCR-GRJ | |
| 109741 | 27241 | HAYWARD, JASON | Pulaski Law Firm, PLLC | 7:20-cv-02919-MCR-GRJ | |
| 109742 | 27243 | THOMPSON, GARY | Pulaski Law Firm, PLLC | 7:20-cv-02921-MCR-GRJ | |
| 109743 | 27245 | AULD, DONAVIN | Pulaski Law Firm, PLLC | 7:20-cv-02922-MCR-GRJ | |
| 109744 | 27246 | KING, LOVELL | Pulaski Law Firm, PLLC | 7:20-cv-02923-MCR-GRJ | |
| 109745 | 27247 | SIROIS, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-02925-MCR-GRJ | |
| 109746 | 27250 | KENNEALLY, MICHAEL | Pulaski Law Firm, PLLC | | 7:20-cv-02929-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109747 | 27251 | LARACUENTE, KATHY | Pulaski Law Firm, PLLC | | 7:20-cv-02931-MCR-GRJ |
| 109748 | 27256 | GATI, JASON | Pulaski Law Firm, PLLC | 7:20-cv-02954-MCR-GRJ | |
| 109749 | 27257 | BOSSI, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02956-MCR-GRJ | |
| 109750 | 27261 | DIXON, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02958-MCR-GRJ | |
| 109751 | 27289 | FREDERICK, LOWELL | Pulaski Law Firm, PLLC | 7:20-cv-02970-MCR-GRJ | |
| 109752 | 27291 | PILKENTON, NATHAN | Pulaski Law Firm, PLLC | | 7:20-cv-02972-MCR-GRJ |
| 109753 | 27292 | GATTIS, STEVE | Pulaski Law Firm, PLLC | | 7:20-cv-02973-MCR-GRJ |
| 109754 | 27293 | HORTON, ISAAC | Pulaski Law Firm, PLLC | 7:20-cv-02974-MCR-GRJ | |
| 109755 | 27294 | FORREST, LANCE | Pulaski Law Firm, PLLC | 7:20-cv-02975-MCR-GRJ | |
| 109756 | 27295 | SPEARS, HAROLD | Pulaski Law Firm, PLLC | | 7:20-cv-02976-MCR-GRJ |
| 109757 | 27301 | VORIS, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-02978-MCR-GRJ | |
| 109758 | 27302 | HANKINS, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-02980-MCR-GRJ | |
| 109759 | 27308 | TIBBETTS, BENJAMIN | Pulaski Law Firm, PLLC | 7:20-cv-02982-MCR-GRJ | |
| 109760 | 27309 | COOPER, KEVIN | Pulaski Law Firm, PLLC | | 7:20-cv-02984-MCR-GRJ |
| 109761 | 27310 | HICKS, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02985-MCR-GRJ | |
| 109762 | 27314 | MCQUEEN, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-02994-MCR-GRJ | |
| 109763 | 27315 | Martinez, Jacob | Pulaski Law Firm, PLLC | 7:20-cv-02997-MCR-GRJ | |
| 109764 | 27317 | HIDALGO, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-03002-MCR-GRJ | |
| 109765 | 27318 | FLANAGAN, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-03005-MCR-GRJ | |
| 109766 | 27320 | JOHNSON, STEVEN | Pulaski Law Firm, PLLC | | 7:20-cv-03008-MCR-GRJ |
| 109767 | 27322 | CHEAIRS, ILLYA | Pulaski Law Firm, PLLC | 7:20-cv-52288-MCR-GRJ | |
| 109768 | 27324 | DARNELL, CLIFTON | Pulaski Law Firm, PLLC | 7:20-cv-03011-MCR-GRJ | |
| 109769 | 27325 | ALLISON, JARROD | Pulaski Law Firm, PLLC | 7:20-cv-03013-MCR-GRJ | |
| 109770 | 27327 | MOSLEY, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-03016-MCR-GRJ | |
| 109771 | 27329 | KELLY, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-03019-MCR-GRJ | |
| 109772 | 27333 | EDWARDS, GARETH | Pulaski Law Firm, PLLC | 7:20-cv-03026-MCR-GRJ | |
| 109773 | 27334 | WILLIAMS, HUNTER | Pulaski Law Firm, PLLC | 7:20-cv-03028-MCR-GRJ | |
| 109774 | 27336 | HARRIS, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-03031-MCR-GRJ | |
| 109775 | 27337 | WESLEY, JAMIE | Pulaski Law Firm, PLLC | 7:20-cv-52295-MCR-GRJ | |
| 109776 | 27339 | COTTO, MALVIN | Pulaski Law Firm, PLLC | 7:20-cv-03033-MCR-GRJ | |
| 109777 | 27341 | FRIESLAND, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03039-MCR-GRJ | |
| 109778 | 27343 | KOSCH, DAVE | Pulaski Law Firm, PLLC | | 7:20-cv-03042-MCR-GRJ |
| 109779 | 27345 | CARRILLO, VICTOR | Pulaski Law Firm, PLLC | 7:20-cv-03046-MCR-GRJ | |
| 109780 | 27351 | HAMRICK, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-03051-MCR-GRJ | |
| 109781 | 27355 | GRANDISON, RONNIE | Pulaski Law Firm, PLLC | 7:20-cv-03054-MCR-GRJ | |
| 109782 | 27357 | HADDLEY, RICHIE | Pulaski Law Firm, PLLC | 7:20-cv-03057-MCR-GRJ | |
| 109783 | 27358 | WALDREF, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-03059-MCR-GRJ | |
| 109784 | 27359 | WEIGEL, JONATHAN | Pulaski Law Firm, PLLC | 7:20-cv-03061-MCR-GRJ | |
| 109785 | 27365 | DICKERSON, BENJAMIN | Pulaski Law Firm, PLLC | | 7:20-cv-03087-MCR-GRJ |
| 109786 | 27368 | WHITED, VAUGHAN | Pulaski Law Firm, PLLC | 7:20-cv-03092-MCR-GRJ | |
| 109787 | 27370 | Johnson, Charles | Pulaski Law Firm, PLLC | 7:20-cv-03095-MCR-GRJ | |
| 109788 | 27374 | MILLARD, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-02986-MCR-GRJ | |
| 109789 | 27376 | FARMER, ENOCH | Pulaski Law Firm, PLLC | | 7:20-cv-02992-MCR-GRJ |
| 109790 | 27379 | KIRBY, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02995-MCR-GRJ | |
| 109791 | 27380 | ZOECKLER, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-02999-MCR-GRJ | |
| 109792 | 27381 | HAMMER, MICKEY | Pulaski Law Firm, PLLC | 7:20-cv-03003-MCR-GRJ | |
| 109793 | 27382 | MONROE, TIMOTHY | Pulaski Law Firm, PLLC | 7:20-cv-03006-MCR-GRJ | |
| 109794 | 27384 | PATLIN, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-03010-MCR-GRJ | |
| 109795 | 27385 | MALDONADO, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-03014-MCR-GRJ | |
| 109796 | 27387 | MYERS, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-03021-MCR-GRJ | |
| 109797 | 27391 | MICKELSEN, ARIC | Pulaski Law Firm, PLLC | 7:20-cv-03032-MCR-GRJ | |
| 109798 | 27393 | Fry, Michael | Pulaski Law Firm, PLLC | 7:20-cv-03038-MCR-GRJ | |
| 109799 | 27394 | FREEMIRE, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-03041-MCR-GRJ | |
| 109800 | 27395 | CROUCH, ERIK | Pulaski Law Firm, PLLC | | 7:20-cv-03043-MCR-GRJ |
| 109801 | 27398 | HALLETT, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-03047-MCR-GRJ | |
| 109802 | 27400 | MILLER, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-03050-MCR-GRJ | |
| 109803 | 27402 | DORATHY, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-03056-MCR-GRJ | |
| 109804 | 27403 | KRAUSSE, BENJAMIN | Pulaski Law Firm, PLLC | 7:20-cv-03060-MCR-GRJ | |
| 109805 | 27404 | RAMOS, CASSANDRA | Pulaski Law Firm, PLLC | 7:20-cv-03062-MCR-GRJ | |
| 109806 | 27405 | JOINER, LESLEY | Pulaski Law Firm, PLLC | 7:20-cv-03064-MCR-GRJ | |
| 109807 | 27407 | WEEMS, CLINT | Pulaski Law Firm, PLLC | 7:20-cv-03071-MCR-GRJ | |
| 109808 | 27408 | GILLEY, PHILIP | Pulaski Law Firm, PLLC | 7:20-cv-03073-MCR-GRJ | |
| 109809 | 27411 | MCCALL, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03078-MCR-GRJ | |
| 109810 | 27412 | MILES, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-03081-MCR-GRJ | |
| 109811 | 27414 | MILLS, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-03083-MCR-GRJ | |
| 109812 | 27417 | RUSSELL, EDWARD | Pulaski Law Firm, PLLC | 7:20-cv-03093-MCR-GRJ | |
| 109813 | 27418 | WHITMAN, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-03097-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109814 | 27422 | MARZETT, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-03099-MCR-GRJ | |
| 109815 | 27423 | STANBURY, JILES | Pulaski Law Firm, PLLC | 7:20-cv-03100-MCR-GRJ | |
| 109816 | 27426 | KEIGHTLEY, ADAM | Pulaski Law Firm, PLLC | | 7:20-cv-03103-MCR-GRJ |
| 109817 | 27427 | DUTT, MICAIAH | Pulaski Law Firm, PLLC | 7:20-cv-03104-MCR-GRJ | |
| 109818 | 27429 | NASTASE, DANIEL | Pulaski Law Firm, PLLC | | 7:20-cv-03109-MCR-GRJ |
| 109819 | 27430 | BUTCAVAGE, DARON | Pulaski Law Firm, PLLC | 7:20-cv-03110-MCR-GRJ | |
| 109820 | 27431 | SIMS, DOUGLAS | Pulaski Law Firm, PLLC | 7:20-cv-03111-MCR-GRJ | |
| 109821 | 27435 | JENSEN, WILLIAM | Pulaski Law Firm, PLLC | | 7:20-cv-03117-MCR-GRJ |
| 109822 | 27437 | ROHN, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-03121-MCR-GRJ | |
| 109823 | 27438 | BROWN, LUCAS | Pulaski Law Firm, PLLC | 7:20-cv-03122-MCR-GRJ | |
| 109824 | 27441 | RETZLER, FREDERICK | Pulaski Law Firm, PLLC | | 7:20-cv-03127-MCR-GRJ |
| 109825 | 27444 | BATES, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03143-MCR-GRJ | |
| 109826 | 27448 | LUCAS, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-03149-MCR-GRJ | |
| 109827 | 27452 | KELLER, ZACHARY | Pulaski Law Firm, PLLC | | 7:20-cv-03161-MCR-GRJ |
| 109828 | 27456 | MCPHIE, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-03172-MCR-GRJ | |
| 109829 | 27458 | VICKERS, DWAYNE | Pulaski Law Firm, PLLC | 7:20-cv-03177-MCR-GRJ | |
| 109830 | 27459 | SMITH WALTON, CHARNA | Pulaski Law Firm, PLLC | | 7:20-cv-03178-MCR-GRJ |
| 109831 | 27461 | WILSON, JOHSUA | Pulaski Law Firm, PLLC | 7:20-cv-03183-MCR-GRJ | |
| 109832 | 27462 | WEST, LUKE | Pulaski Law Firm, PLLC | 7:20-cv-03186-MCR-GRJ | |
| 109833 | 27469 | BISCIAIO, JUSTIN | Pulaski Law Firm, PLLC | | 7:20-cv-03199-MCR-GRJ |
| 109834 | 27471 | PAYNE, JOHNNY | Pulaski Law Firm, PLLC | | 7:20-cv-03207-MCR-GRJ |
| 109835 | 27473 | MUA, KIM | Pulaski Law Firm, PLLC | 7:20-cv-03212-MCR-GRJ | |
| 109836 | 27476 | PRESNELL, COLEMAN | Pulaski Law Firm, PLLC | 7:20-cv-03217-MCR-GRJ | |
| 109837 | 27481 | MYERS, STELLA | Pulaski Law Firm, PLLC | 7:20-cv-03227-MCR-GRJ | |
| 109838 | 27482 | OWENS, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-03229-MCR-GRJ | |
| 109839 | 27483 | WOLFE, TAYLOR | Pulaski Law Firm, PLLC | | 7:20-cv-03232-MCR-GRJ |
| 109840 | 27484 | KIDD, ALLEN | Pulaski Law Firm, PLLC | 7:20-cv-03236-MCR-GRJ | |
| 109841 | 27485 | RODRIGUEZ, JESSE | Pulaski Law Firm, PLLC | | 7:20-cv-03240-MCR-GRJ |
| 109842 | 27486 | DUFFY, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-03245-MCR-GRJ | |
| 109843 | 27489 | WILLIAMS, ZENNY | Pulaski Law Firm, PLLC | 7:20-cv-03248-MCR-GRJ | |
| 109844 | 27491 | GREENHILL, AVIS | Pulaski Law Firm, PLLC | 7:20-cv-03253-MCR-GRJ | |
| 109845 | 27494 | HIGHTOWER, WILLIE | Pulaski Law Firm, PLLC | 7:20-cv-03265-MCR-GRJ | |
| 109846 | 27497 | SCANDRETT, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-03270-MCR-GRJ | |
| 109847 | 27500 | WILLIAMSON, KENT | Pulaski Law Firm, PLLC | 7:20-cv-03124-MCR-GRJ | |
| 109848 | 27504 | ACAIN, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03126-MCR-GRJ | |
| 109849 | 27508 | STANLEY, DENNIS | Pulaski Law Firm, PLLC | 7:20-cv-03132-MCR-GRJ | |
| 109850 | 27510 | GRIFFIN, SHANE | Pulaski Law Firm, PLLC | 7:20-cv-03136-MCR-GRJ | |
| 109851 | 27516 | MINNITI, JOE | Pulaski Law Firm, PLLC | 7:20-cv-03140-MCR-GRJ | |
| 109852 | 27519 | COOK, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-03142-MCR-GRJ | |
| 109853 | 27522 | GARDINER, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-03147-MCR-GRJ | |
| 109854 | 27523 | SADLER, DONALD | Pulaski Law Firm, PLLC | | 7:20-cv-03150-MCR-GRJ |
| 109855 | 27524 | UNRUH, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-03152-MCR-GRJ | |
| 109856 | 27528 | STOLTENBERG, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-03155-MCR-GRJ | |
| 109857 | 27529 | CHAMBERLAIN, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-03158-MCR-GRJ | |
| 109858 | 27531 | CHESTER, SEAN | Pulaski Law Firm, PLLC | 7:20-cv-03160-MCR-GRJ | |
| 109859 | 27534 | RUSINQUE, JOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03166-MCR-GRJ | |
| 109860 | 27535 | JOHNSON, FRANK | Pulaski Law Firm, PLLC | 7:20-cv-03169-MCR-GRJ | |
| 109861 | 27538 | TRUJILLO, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03171-MCR-GRJ | |
| 109862 | 27540 | THOMPSON, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03173-MCR-GRJ | |
| 109863 | 27549 | ARNOLD, TOMMY | Pulaski Law Firm, PLLC | 7:20-cv-03185-MCR-GRJ | |
| 109864 | 27551 | HOLT, TIMOTHY | Pulaski Law Firm, PLLC | 7:20-cv-03190-MCR-GRJ | |
| 109865 | 27554 | BOOTH, CHARLES | Pulaski Law Firm, PLLC | 7:20-cv-03193-MCR-GRJ | |
| 109866 | 27560 | PETERSEN, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-03206-MCR-GRJ | |
| 109867 | 27561 | LOSEY, TANNER | Pulaski Law Firm, PLLC | 8:20-cv-17141-MCR-GRJ | |
| 109868 | 27563 | JONJOCK, MARK | Pulaski Law Firm, PLLC | | 7:20-cv-03209-MCR-GRJ |
| 109869 | 27565 | HAGOPIAN, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-03211-MCR-GRJ | |
| 109870 | 27571 | MARSHALL, TCHAD | Pulaski Law Firm, PLLC | | 3:20-cv-03167-MCR-GRJ |
| 109871 | 27572 | CARMICHAEL, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-03233-MCR-GRJ | |
| 109872 | 27575 | TRAGER, CODY | Pulaski Law Firm, PLLC | 7:20-cv-03238-MCR-GRJ | |
| 109873 | 27580 | BRANNAN, NATHANEAL | Pulaski Law Firm, PLLC | | 7:20-cv-03241-MCR-GRJ |
| 109874 | 27581 | STRAWDERMAN, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-03243-MCR-GRJ | |
| 109875 | 27582 | GREENWOOD, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-03246-MCR-GRJ | |
| 109876 | 27583 | WALKER, DASHAUN | Pulaski Law Firm, PLLC | 7:20-cv-03249-MCR-GRJ | |
| 109877 | 27584 | SHEPHERD, GORDON | Pulaski Law Firm, PLLC | 7:20-cv-03251-MCR-GRJ | |
| 109878 | 27585 | SHARPTON, NEIL | Pulaski Law Firm, PLLC | 7:20-cv-03254-MCR-GRJ | |
| 109879 | 27586 | UFFORD, CLINTON | Pulaski Law Firm, PLLC | 8:20-cv-39247-MCR-GRJ | |
| 109880 | 27588 | JASINSKI, CHRISTIAN | Pulaski Law Firm, PLLC | 7:20-cv-03256-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109881 | 27590 | RAINES, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03262-MCR-GRJ | |
| 109882 | 27594 | DEVLIN, AVIS | Pulaski Law Firm, PLLC | 7:20-cv-03269-MCR-GRJ | |
| 109883 | 27595 | DELPRADO, AMY | Pulaski Law Firm, PLLC | 7:20-cv-03271-MCR-GRJ | |
| 109884 | 27596 | FELTES, JASON | Pulaski Law Firm, PLLC | 7:20-cv-03272-MCR-GRJ | |
| 109885 | 27598 | JONES, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-03274-MCR-GRJ | |
| 109886 | 27600 | HOOK, LARA | Pulaski Law Firm, PLLC | 7:20-cv-03275-MCR-GRJ | |
| 109887 | 27601 | JACOBS, BRITTANY | Pulaski Law Firm, PLLC | 7:20-cv-03276-MCR-GRJ | |
| 109888 | 27602 | STINNETT, DONALD | Pulaski Law Firm, PLLC | | 7:20-cv-03277-MCR-GRJ |
| 109889 | 27605 | ROCCO, HENRY | Pulaski Law Firm, PLLC | 7:20-cv-03280-MCR-GRJ | |
| 109890 | 27607 | FLORES, ZACHARY | Pulaski Law Firm, PLLC | 7:20-cv-03281-MCR-GRJ | |
| 109891 | 27608 | COLE, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03282-MCR-GRJ | |
| 109892 | 27617 | JOHNSON, CHAD | Pulaski Law Firm, PLLC | | 8:20-cv-39256-MCR-GRJ |
| 109893 | 27618 | PARRY, ENOCH | Pulaski Law Firm, PLLC | 7:20-cv-03284-MCR-GRJ | |
| 109894 | 27623 | Anderson, Thomas | Pulaski Law Firm, PLLC | 7:20-cv-03288-MCR-GRJ | |
| 109895 | 27627 | SWEET, CURTIS | Pulaski Law Firm, PLLC | 7:20-cv-03289-MCR-GRJ | |
| 109896 | 27628 | COOK, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-5299-MCR-GRJ | |
| 109897 | 27629 | MORRIS, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03290-MCR-GRJ | |
| 109898 | 27631 | FUIAVA, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-03291-MCR-GRJ | |
| 109899 | 27635 | GILPIN, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-03294-MCR-GRJ | |
| 109900 | 27640 | GARCIA, BOBBY | Pulaski Law Firm, PLLC | 7:20-cv-03299-MCR-GRJ | |
| 109901 | 27641 | MATHEWS, VINCENT | Pulaski Law Firm, PLLC | 7:20-cv-03300-MCR-GRJ | |
| 109902 | 27644 | BELL, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03302-MCR-GRJ | |
| 109903 | 27645 | LUDI, KEITH | Pulaski Law Firm, PLLC | | 8:20-cv-17142-MCR-GRJ |
| 109904 | 27648 | CORMIER, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-03306-MCR-GRJ | |
| 109905 | 27649 | USENER, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03308-MCR-GRJ | |
| 109906 | 27651 | AKIN, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-03310-MCR-GRJ | |
| 109907 | 27652 | PICKLESIMER, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-03313-MCR-GRJ | |
| 109908 | 27653 | JOHNSON, MILDRED | Pulaski Law Firm, PLLC | 7:20-cv-03315-MCR-GRJ | |
| 109909 | 27657 | SIMPSON, MICHAEL | Pulaski Law Firm, PLLC | | 7:20-cv-03318-MCR-GRJ |
| 109910 | 27659 | KNOSP, HENRY | Pulaski Law Firm, PLLC | | 7:20-cv-03320-MCR-GRJ |
| 109911 | 27669 | MOSER, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-03328-MCR-GRJ | |
| 109912 | 27671 | PEREZ, ORVIL | Pulaski Law Firm, PLLC | 7:20-cv-03330-MCR-GRJ | |
| 109913 | 27672 | MEYER, STEPHEN | Pulaski Law Firm, PLLC | 7:20-cv-03331-MCR-GRJ | |
| 109914 | 27673 | CRANDALL, EDWARD | Pulaski Law Firm, PLLC | 7:20-cv-03332-MCR-GRJ | |
| 109915 | 27676 | PURVES, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-03333-MCR-GRJ | |
| 109916 | 27677 | KAELIN, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03334-MCR-GRJ | |
| 109917 | 27678 | JONES, PHILLIP | Pulaski Law Firm, PLLC | 7:20-cv-03335-MCR-GRJ | |
| 109918 | 27679 | PEEK, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03336-MCR-GRJ | |
| 109919 | 27682 | CARROLL, LORIE | Pulaski Law Firm, PLLC | | 7:20-cv-03339-MCR-GRJ |
| 109920 | 27683 | GREENE, RODNEY | Pulaski Law Firm, PLLC | 7:20-cv-03340-MCR-GRJ | |
| 109921 | 27684 | SAVAGE, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-03341-MCR-GRJ | |
| 109922 | 27691 | DICKEY, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-03342-MCR-GRJ | |
| 109923 | 27692 | TELLES, MOZART | Pulaski Law Firm, PLLC | 7:20-cv-03343-MCR-GRJ | |
| 109924 | 27693 | BURKE, TYLER | Pulaski Law Firm, PLLC | | 7:20-cv-03344-MCR-GRJ |
| 109925 | 27700 | MACLEOD, STERLING | Pulaski Law Firm, PLLC | 7:20-cv-03348-MCR-GRJ | |
| 109926 | 27703 | LEONARDO, JACK | Pulaski Law Firm, PLLC | 7:20-cv-03351-MCR-GRJ | |
| 109927 | 27707 | GUIMOND, MARK | Pulaski Law Firm, PLLC | 7:20-cv-03354-MCR-GRJ | |
| 109928 | 27710 | Fields, John J. | Pulaski Law Firm, PLLC | | 7:20-cv-03355-MCR-GRJ |
| 109929 | 27713 | BELMARSH, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-03356-MCR-GRJ | |
| 109930 | 27714 | GREENHALGH, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-03357-MCR-GRJ | |
| 109931 | 27715 | DAVIS, LATONYA | Pulaski Law Firm, PLLC | 7:20-cv-03358-MCR-GRJ | |
| 109932 | 27716 | LARCENAIRE, BRUCE | Pulaski Law Firm, PLLC | 7:20-cv-03359-MCR-GRJ | |
| 109933 | 27717 | POTRZEBOWSKI, CORWIN | Pulaski Law Firm, PLLC | 7:20-cv-03360-MCR-GRJ | |
| 109934 | 27725 | YOUNG, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-03362-MCR-GRJ | |
| 109935 | 27728 | MACK, RICKY | Pulaski Law Firm, PLLC | 7:20-cv-03364-MCR-GRJ | |
| 109936 | 27729 | MARSH, TOBY | Pulaski Law Firm, PLLC | | 7:20-cv-03365-MCR-GRJ |
| 109937 | 27739 | BALL, ARTHUR | Pulaski Law Firm, PLLC | 7:20-cv-03375-MCR-GRJ | |
| 109938 | 27740 | GULLION, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-03377-MCR-GRJ | |
| 109939 | 27742 | Skalsky, Jeffrey Dickson | Pulaski Law Firm, PLLC | 7:20-cv-03382-MCR-GRJ | |
| 109940 | 27743 | VARVAIS, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03385-MCR-GRJ | |
| 109941 | 27744 | KIRKLAND, LORENZO | Pulaski Law Firm, PLLC | 7:20-cv-03388-MCR-GRJ | |
| 109942 | 27745 | ARNOULD, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03391-MCR-GRJ | |
| 109943 | 27746 | MCELWEE, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03393-MCR-GRJ | |
| 109944 | 27748 | COLON, MOISES | Pulaski Law Firm, PLLC | 7:20-cv-03396-MCR-GRJ | |
| 109945 | 27749 | MARTINEZ, CARLOS M | Pulaski Law Firm, PLLC | | 7:20-cv-03399-MCR-GRJ |
| 109946 | 27751 | BRELAND, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-03416-MCR-GRJ | |
| 109947 | 27752 | BENNINGFIELD, PAUL B | Pulaski Law Firm, PLLC | 7:20-cv-03417-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 109948 | 27753 | WALKER, LUCAS | Pulaski Law Firm, PLLC | | 7:20-cv-03418-MCR-GRJ |
| 109949 | 27757 | DUNN, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03423-MCR-GRJ | |
| 109950 | 27758 | MCMINN, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03425-MCR-GRJ | |
| 109951 | 27760 | MCMILLIAN, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-03428-MCR-GRJ | |
| 109952 | 27761 | LYONS, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-03430-MCR-GRJ | |
| 109953 | 27766 | ROQUEMORE, BILLY | Pulaski Law Firm, PLLC | 7:20-cv-03438-MCR-GRJ | |
| 109954 | 27768 | BRITTS, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-03443-MCR-GRJ | |
| 109955 | 27769 | KIEM, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-03446-MCR-GRJ | |
| 109956 | 27770 | SMITH, TROY | Pulaski Law Firm, PLLC | 7:20-cv-03448-MCR-GRJ | |
| 109957 | 27772 | GARCIA, CHRISTOPHER | Pulaski Law Firm, PLLC | | 7:20-cv-03455-MCR-GRJ |
| 109958 | 27777 | HOWARD, LEE | Pulaski Law Firm, PLLC | 7:20-cv-03463-MCR-GRJ | |
| 109959 | 27779 | LUE, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-03467-MCR-GRJ | |
| 109960 | 27780 | WHITE, ALFRED | Pulaski Law Firm, PLLC | 7:20-cv-03471-MCR-GRJ | |
| 109961 | 27783 | JULIO, YAVIER | Pulaski Law Firm, PLLC | 7:20-cv-03482-MCR-GRJ | |
| 109962 | 27787 | GIESBRECHT, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-03495-MCR-GRJ | |
| 109963 | 27789 | NEDDEN, TOREY | Pulaski Law Firm, PLLC | 7:20-cv-03500-MCR-GRJ | |
| 109964 | 27790 | SAPIANO, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-03501-MCR-GRJ | |
| 109965 | 27791 | BENO, CRYSTAL | Pulaski Law Firm, PLLC | | 7:20-cv-03502-MCR-GRJ |
| 109966 | 27792 | FREDERICKS, SEMENTHER | Pulaski Law Firm, PLLC | 7:20-cv-03504-MCR-GRJ | |
| 109967 | 27795 | CLINGERMAN, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03510-MCR-GRJ | |
| 109968 | 27796 | CRANE, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03514-MCR-GRJ | |
| 109969 | 27799 | LUGO, WILLIAM | Pulaski Law Firm, PLLC | | 7:20-cv-03527-MCR-GRJ |
| 109970 | 27802 | MCCASLAND, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-03530-MCR-GRJ | |
| 109971 | 27805 | MADDIX, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03370-MCR-GRJ | |
| 109972 | 27810 | MILLER-MIDDLETON, DERRICK | Pulaski Law Firm, PLLC | | 7:20-cv-03373-MCR-GRJ |
| 109973 | 27812 | SCHNAUFER, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-03374-MCR-GRJ | |
| 109974 | 27820 | SCHUETT, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-03381-MCR-GRJ | |
| 109975 | 27822 | ACOSTA, ALLEN | Pulaski Law Firm, PLLC | 7:20-cv-03384-MCR-GRJ | |
| 109976 | 27827 | Chavez, Andrew | Pulaski Law Firm, PLLC | 7:20-cv-03389-MCR-GRJ | |
| 109977 | 27829 | BURRIS, BOBBY | Pulaski Law Firm, PLLC | 7:20-cv-03392-MCR-GRJ | |
| 109978 | 27830 | CELIS, MIGUEL | Pulaski Law Firm, PLLC | 7:20-cv-03394-MCR-GRJ | |
| 109979 | 27832 | LONG, JORDAN | Pulaski Law Firm, PLLC | 7:20-cv-03397-MCR-GRJ | |
| 109980 | 27833 | STILL, JOSH | Pulaski Law Firm, PLLC | 7:20-cv-03398-MCR-GRJ | |
| 109981 | 27834 | MONCUR, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03400-MCR-GRJ | |
| 109982 | 27835 | CARTER, AARON | Pulaski Law Firm, PLLC | 7:20-cv-03401-MCR-GRJ | |
| 109983 | 27839 | KONWARD, SIMMONS | Pulaski Law Firm, PLLC | | 7:20-cv-03402-MCR-GRJ |
| 109984 | 27840 | RICE, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-03403-MCR-GRJ | |
| 109985 | 27845 | VAUGHN, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-03405-MCR-GRJ | |
| 109986 | 27847 | ROBBISON, DARIUS | Pulaski Law Firm, PLLC | | 7:20-cv-03407-MCR-GRJ |
| 109987 | 27850 | AMOS, WILLIAM | Pulaski Law Firm, PLLC | | 7:20-cv-03408-MCR-GRJ |
| 109988 | 27855 | DAVILA, DUKE | Pulaski Law Firm, PLLC | 7:20-cv-03411-MCR-GRJ | |
| 109989 | 27857 | BRATT, ALEX | Pulaski Law Firm, PLLC | 7:20-cv-03413-MCR-GRJ | |
| 109990 | 27858 | WILLIAMS, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03414-MCR-GRJ | |
| 109991 | 27859 | CANTLEY, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-03415-MCR-GRJ | |
| 109992 | 27862 | PEREZ, RAFAEL | Pulaski Law Firm, PLLC | 7:20-cv-03421-MCR-GRJ | |
| 109993 | 27864 | HECKER, JERAMY | Pulaski Law Firm, PLLC | 7:20-cv-03422-MCR-GRJ | |
| 109994 | 27868 | MARQUEZ, PHILIP | Pulaski Law Firm, PLLC | 7:20-cv-03426-MCR-GRJ | |
| 109995 | 27869 | JERRO, BECACCICO | Pulaski Law Firm, PLLC | 7:20-cv-03427-MCR-GRJ | |
| 109996 | 27870 | PERRY, ROY | Pulaski Law Firm, PLLC | 7:20-cv-03429-MCR-GRJ | |
| 109997 | 27871 | PAUGH, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-03431-MCR-GRJ | |
| 109998 | 27874 | HUTCHINS, SHELDON | Pulaski Law Firm, PLLC | 7:20-cv-03436-MCR-GRJ | |
| 109999 | 27875 | SHAMP, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03437-MCR-GRJ | |
| 110000 | 27877 | KELLY, MARCUS | Pulaski Law Firm, PLLC | 7:20-cv-03440-MCR-GRJ | |
| 110001 | 27881 | SIZEMORE, CAROL | Pulaski Law Firm, PLLC | 7:20-cv-03445-MCR-GRJ | |
| 110002 | 27882 | DICKSON, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-03447-MCR-GRJ | |
| 110003 | 27885 | WEST, MELVIN | Pulaski Law Firm, PLLC | 7:20-cv-03450-MCR-GRJ | |
| 110004 | 27889 | GUENZLER, JAMES | Pulaski Law Firm, PLLC | | 7:20-cv-03458-MCR-GRJ |
| 110005 | 27891 | CECIL, NOLAN | Pulaski Law Firm, PLLC | 7:20-cv-03460-MCR-GRJ | |
| 110006 | 27898 | COOK, JASON | Pulaski Law Firm, PLLC | 7:20-cv-03470-MCR-GRJ | |
| 110007 | 27899 | BELTRAN, RAUL | Pulaski Law Firm, PLLC | 7:20-cv-03473-MCR-GRJ | |
| 110008 | 27900 | YOUNG, GABE | Pulaski Law Firm, PLLC | | 7:20-cv-03476-MCR-GRJ |
| 110009 | 27904 | PADILLA, DANIEL | Pulaski Law Firm, PLLC | | 7:20-cv-03483-MCR-GRJ |
| 110010 | 27906 | Kelly, Michael | Pulaski Law Firm, PLLC | 8:20-cv-39267-MCR-GRJ | |
| 110011 | 27907 | EXILHOMME, PIERRE | Pulaski Law Firm, PLLC | | 7:20-cv-03485-MCR-GRJ |
| 110012 | 27908 | ACOSTA, JULIANNY | Pulaski Law Firm, PLLC | 7:20-cv-03488-MCR-GRJ | |
| 110013 | 27911 | BROWN, DYLAN | Pulaski Law Firm, PLLC | 8:20-cv-17144-MCR-GRJ | |
| 110014 | 27914 | STERZIK, DAREN | Pulaski Law Firm, PLLC | 7:20-cv-03505-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110015 | 27919 | TYSON, SHIELA | Pulaski Law Firm, PLLC | 7:20-cv-03508-MCR-GRJ | |
| 110016 | 27920 | RAMOS, PETE | Pulaski Law Firm, PLLC | 7:20-cv-03511-MCR-GRJ | |
| 110017 | 27923 | GASPAR, MANUEL | Pulaski Law Firm, PLLC | 7:20-cv-03513-MCR-GRJ | |
| 110018 | 27925 | MORRIS, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03521-MCR-GRJ | |
| 110019 | 27927 | MCCOY, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03525-MCR-GRJ | |
| 110020 | 27928 | GLOSS, BRETT | Pulaski Law Firm, PLLC | 7:20-cv-03556-MCR-GRJ | |
| 110021 | 27929 | GILMAN, BRONSKIN | Pulaski Law Firm, PLLC | 7:20-cv-03560-MCR-GRJ | |
| 110022 | 27944 | POTTS, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-03597-MCR-GRJ | |
| 110023 | 27945 | MALLARD, JONATHAN | Pulaski Law Firm, PLLC | 7:20-cv-03600-MCR-GRJ | |
| 110024 | 27948 | JOHNSON, CLIFFORD | Pulaski Law Firm, PLLC | | 7:20-cv-03608-MCR-GRJ |
| 110025 | 27954 | ADAME, MIGUEL | Pulaski Law Firm, PLLC | 7:20-cv-03618-MCR-GRJ | |
| 110026 | 27956 | COTTOMANGUAL, BENJAMIN | Pulaski Law Firm, PLLC | 7:20-cv-03539-MCR-GRJ | |
| 110027 | 27958 | GRAHAM, STEVEN | Pulaski Law Firm, PLLC | 8:20-cv-39275-MCR-GRJ | |
| 110028 | 27959 | RICKETSON, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03543-MCR-GRJ | |
| 110029 | 27964 | CROUCH, TIMOTHY | Pulaski Law Firm, PLLC | 7:20-cv-03551-MCR-GRJ | |
| 110030 | 27965 | JOLLY, BRANDON | Pulaski Law Firm, PLLC | | 7:20-cv-03554-MCR-GRJ |
| 110031 | 27968 | MILAM, BRYON | Pulaski Law Firm, PLLC | 7:20-cv-03558-MCR-GRJ | |
| 110032 | 27969 | HAYFORD, JEFFREY | Pulaski Law Firm, PLLC | | 7:20-cv-03563-MCR-GRJ |
| 110033 | 27973 | DAWSON, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-03579-MCR-GRJ | |
| 110034 | 27975 | Martin, Matthew | Pulaski Law Firm, PLLC | 7:20-cv-03588-MCR-GRJ | |
| 110035 | 27978 | SWINDLE, JEFF | Pulaski Law Firm, PLLC | 7:20-cv-03596-MCR-GRJ | |
| 110036 | 27982 | KILBOURN, ANDREW | Pulaski Law Firm, PLLC | | 7:20-cv-03603-MCR-GRJ |
| 110037 | 27987 | Gibson, Michael | Pulaski Law Firm, PLLC | | 7:20-cv-03621-MCR-GRJ |
| 110038 | 27989 | ANDREWS, JORDAN | Pulaski Law Firm, PLLC | 7:20-cv-03623-MCR-GRJ | |
| 110039 | 27990 | YOCUM, DREW | Pulaski Law Firm, PLLC | 7:20-cv-03626-MCR-GRJ | |
| 110040 | 27992 | CUTLER, DAVID WAYNE | Pulaski Law Firm, PLLC | 7:20-cv-03631-MCR-GRJ | |
| 110041 | 27993 | GOMEZ, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-03633-MCR-GRJ | |
| 110042 | 27996 | BOSTICK, SUSAN | Pulaski Law Firm, PLLC | 7:20-cv-03638-MCR-GRJ | |
| 110043 | 27998 | SWENSON, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-03641-MCR-GRJ | |
| 110044 | 28002 | KENDALL, DOROTHY | Pulaski Law Firm, PLLC | 7:20-cv-03643-MCR-GRJ | |
| 110045 | 28003 | BEAMON, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-03645-MCR-GRJ | |
| 110046 | 28005 | KENNEDY, ERICK | Pulaski Law Firm, PLLC | 7:20-cv-03648-MCR-GRJ | |
| 110047 | 28006 | JOHNSON, CLINTON | Pulaski Law Firm, PLLC | 7:20-cv-03650-MCR-GRJ | |
| 110048 | 28007 | CATALINO, LOUIS | Pulaski Law Firm, PLLC | 7:20-cv-03652-MCR-GRJ | |
| 110049 | 28008 | LIVINGSTON, TOMMY | Pulaski Law Firm, PLLC | 8:20-cv-39286-MCR-GRJ | |
| 110050 | 28009 | LAMBERT, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03655-MCR-GRJ | |
| 110051 | 28011 | CHRISTIAN, PETER | Pulaski Law Firm, PLLC | 7:20-cv-03658-MCR-GRJ | |
| 110052 | 28015 | JOHNSON, MARK | Pulaski Law Firm, PLLC | 7:20-cv-03670-MCR-GRJ | |
| 110053 | 28018 | KINNEY, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03674-MCR-GRJ | |
| 110054 | 28023 | MOLINA, RAMIL | Pulaski Law Firm, PLLC | 7:20-cv-03686-MCR-GRJ | |
| 110055 | 28025 | GILHAM, EZEKIEL | Pulaski Law Firm, PLLC | 8:20-cv-39289-MCR-GRJ | |
| 110056 | 28031 | POLLET, BRIAN | Pulaski Law Firm, PLLC | 8:20-cv-39293-MCR-GRJ | |
| 110057 | 28032 | CUSICK, WARREN | Pulaski Law Firm, PLLC | 7:20-cv-03698-MCR-GRJ | |
| 110058 | 28035 | REIGEL, RICHARD | Pulaski Law Firm, PLLC | 8:20-cv-39296-MCR-GRJ | |
| 110059 | 28037 | BRYANT, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-03707-MCR-GRJ | |
| 110060 | 28038 | TERRELL, JEREMY | Pulaski Law Firm, PLLC | | 7:20-cv-03708-MCR-GRJ |
| 110061 | 28041 | SHALOM, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03714-MCR-GRJ | |
| 110062 | 28042 | BATEMAN, JOHNNY | Pulaski Law Firm, PLLC | 7:20-cv-03717-MCR-GRJ | |
| 110063 | 28043 | MOFFITT, ALEXANDER | Pulaski Law Firm, PLLC | 7:20-cv-03720-MCR-GRJ | |
| 110064 | 28051 | STEVENS, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03747-MCR-GRJ | |
| 110065 | 28052 | FUGATE, JONATHAN | Pulaski Law Firm, PLLC | 7:20-cv-03750-MCR-GRJ | |
| 110066 | 28054 | AGUIRRECARREON, JOEL | Pulaski Law Firm, PLLC | 7:20-cv-03758-MCR-GRJ | |
| 110067 | 28055 | KENNEDY, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-03761-MCR-GRJ | |
| 110068 | 28057 | WAY, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-03765-MCR-GRJ | |
| 110069 | 28060 | MILLER, JEFF | Pulaski Law Firm, PLLC | 7:20-cv-03769-MCR-GRJ | |
| 110070 | 28063 | HARRIS, PAUL | Pulaski Law Firm, PLLC | | 7:20-cv-03771-MCR-GRJ |
| 110071 | 28066 | TISDALE, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03773-MCR-GRJ | |
| 110072 | 28068 | UNUTOA, TANIELU | Pulaski Law Firm, PLLC | 7:20-cv-03777-MCR-GRJ | |
| 110073 | 28070 | QUINTERO, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-03781-MCR-GRJ | |
| 110074 | 28073 | Smith, Calvin | Pulaski Law Firm, PLLC | 7:20-cv-03786-MCR-GRJ | |
| 110075 | 28074 | LOUKUS, BENJAMIN | Pulaski Law Firm, PLLC | | 7:20-cv-03789-MCR-GRJ |
| 110076 | 28077 | DREIFUERST, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-03793-MCR-GRJ | |
| 110077 | 28080 | MENEDEZ-ROLLINS, KAYLA | Pulaski Law Firm, PLLC | | 7:20-cv-03798-MCR-GRJ |
| 110078 | 28081 | WEAH, MATHEW | Pulaski Law Firm, PLLC | 7:20-cv-03800-MCR-GRJ | |
| 110079 | 28088 | HAHN, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03808-MCR-GRJ | |
| 110080 | 28089 | RODRIGUEZ, SERGIO | Pulaski Law Firm, PLLC | 7:20-cv-03809-MCR-GRJ | |
| 110081 | 28092 | SANABRIA, VICTORIA | Pulaski Law Firm, PLLC | 7:20-cv-03811-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110082 | 28093 | WARD, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-03812-MCR-GRJ | |
| 110083 | 28095 | CHERRY, MARK | Pulaski Law Firm, PLLC | 8:20-cv-29032-MCR-GRJ | |
| 110084 | 28098 | BELL, JAHNOI | Pulaski Law Firm, PLLC | | 7:20-cv-03815-MCR-GRJ |
| 110085 | 28099 | GRACIANI, HECTOR | Pulaski Law Firm, PLLC | 7:20-cv-03816-MCR-GRJ | |
| 110086 | 28100 | CROWELL, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-03647-MCR-GRJ | |
| 110087 | 28104 | FORRER, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-03651-MCR-GRJ | |
| 110088 | 28106 | ANAGNOS, NICK | Pulaski Law Firm, PLLC | 7:20-cv-03654-MCR-GRJ | |
| 110089 | 28111 | BIESEMEYER, LESLIE | Pulaski Law Firm, PLLC | | 7:20-cv-03661-MCR-GRJ |
| 110090 | 28112 | PARROTT, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03664-MCR-GRJ | |
| 110091 | 28116 | MARTINEZ, DILIO | Pulaski Law Firm, PLLC | 7:20-cv-03669-MCR-GRJ | |
| 110092 | 28117 | TAVERAS, JUAN | Pulaski Law Firm, PLLC | 7:20-cv-03671-MCR-GRJ | |
| 110093 | 28118 | GLORIA, VINCENT | Pulaski Law Firm, PLLC | 7:20-cv-03673-MCR-GRJ | |
| 110094 | 28121 | GRIMM, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03677-MCR-GRJ | |
| 110095 | 28124 | HOWELL, ANGELO | Pulaski Law Firm, PLLC | 7:20-cv-03680-MCR-GRJ | |
| 110096 | 28127 | BARKLEY, CHRISTOPHER | Pulaski Law Firm, PLLC | 8:20-cv-39299-MCR-GRJ | |
| 110097 | 28138 | WESTERMAN, PHILIP | Pulaski Law Firm, PLLC | 7:20-cv-03696-MCR-GRJ | |
| 110098 | 28142 | GIESWEIN, JACOB | Pulaski Law Firm, PLLC | 8:20-cv-39302-MCR-GRJ | |
| 110099 | 28143 | MONROE, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-03705-MCR-GRJ | |
| 110100 | 28144 | MCINTOSH, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03713-MCR-GRJ | |
| 110101 | 28145 | JONES, KELLY | Pulaski Law Firm, PLLC | | 7:20-cv-03716-MCR-GRJ |
| 110102 | 28146 | VELAZQUEZ, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-03719-MCR-GRJ | |
| 110103 | 28150 | JACKSON, SETH | Pulaski Law Firm, PLLC | | 7:20-cv-03722-MCR-GRJ |
| 110104 | 28154 | MCGOUGH, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-52322-MCR-GRJ | |
| 110105 | 28155 | BICKSLER, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-03735-MCR-GRJ | |
| 110106 | 28157 | STARBUCK, JEREMY | Pulaski Law Firm, PLLC | | 7:20-cv-03737-MCR-GRJ |
| 110107 | 28161 | HAUS, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03739-MCR-GRJ | |
| 110108 | 28162 | HALL, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-03741-MCR-GRJ | |
| 110109 | 28168 | COBB, ZEENEN | Pulaski Law Firm, PLLC | 7:20-cv-03749-MCR-GRJ | |
| 110110 | 28171 | THOMPSON, LESLYE | Pulaski Law Firm, PLLC | 7:20-cv-03752-MCR-GRJ | |
| 110111 | 28178 | CARROLL, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-52326-MCR-GRJ | |
| 110112 | 28180 | MELMAN, TAYLOR | Pulaski Law Firm, PLLC | 7:20-cv-03766-MCR-GRJ | |
| 110113 | 28184 | BLAS, STEVEN | Pulaski Law Firm, PLLC | | 7:20-cv-03780-MCR-GRJ |
| 110114 | 28185 | BROWN, MERVIN | Pulaski Law Firm, PLLC | 7:20-cv-03782-MCR-GRJ | |
| 110115 | 28190 | LONGWELL, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-03788-MCR-GRJ | |
| 110116 | 28191 | SPINKS, EDWIN | Pulaski Law Firm, PLLC | | 7:20-cv-03790-MCR-GRJ |
| 110117 | 28192 | BARKLEY, KEITH | Pulaski Law Firm, PLLC | 7:20-cv-03792-MCR-GRJ | |
| 110118 | 28194 | Johnson, Robert | Pulaski Law Firm, PLLC | 7:20-cv-00139-MCR-GRJ | |
| 110119 | 28195 | CARTER, RANDAL | Pulaski Law Firm, PLLC | 7:20-cv-03794-MCR-GRJ | |
| 110120 | 28197 | TUTTLE, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-03795-MCR-GRJ | |
| 110121 | 28198 | PLASTER, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03797-MCR-GRJ | |
| 110122 | 28199 | BARTLETT, BRADLEY | Pulaski Law Firm, PLLC | 7:20-cv-03799-MCR-GRJ | |
| 110123 | 28202 | WALDEN, THOMAS | Pulaski Law Firm, PLLC | 8:20-cv-17147-MCR-GRJ | |
| 110124 | 28203 | MARTIN, EDWIN | Pulaski Law Firm, PLLC | 7:20-cv-03817-MCR-GRJ | |
| 110125 | 28205 | CHRISTIANSON, JON | Pulaski Law Firm, PLLC | 7:20-cv-03819-MCR-GRJ | |
| 110126 | 28215 | UPSHAW, PERCY | Pulaski Law Firm, PLLC | 7:20-cv-03823-MCR-GRJ | |
| 110127 | 28217 | HARLEAUX, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03825-MCR-GRJ | |
| 110128 | 28218 | LABADY, MATTHEW | Pulaski Law Firm, PLLC | | 7:20-cv-03826-MCR-GRJ |
| 110129 | 28219 | CATHEY, DUSTIN | Pulaski Law Firm, PLLC | | 7:20-cv-03827-MCR-GRJ |
| 110130 | 28221 | FLOWERS, NICKALOUS | Pulaski Law Firm, PLLC | 7:20-cv-03828-MCR-GRJ | |
| 110131 | 28223 | SANCHEZ, HERMAN | Pulaski Law Firm, PLLC | 7:20-cv-03830-MCR-GRJ | |
| 110132 | 28225 | MIZE, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-03832-MCR-GRJ | |
| 110133 | 28226 | WILLIAMS, GRANT | Pulaski Law Firm, PLLC | 7:20-cv-03833-MCR-GRJ | |
| 110134 | 28228 | MASON, MICHAEL | Pulaski Law Firm, PLLC | | 7:20-cv-03835-MCR-GRJ |
| 110135 | 28230 | PRETUS, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03837-MCR-GRJ | |
| 110136 | 28233 | BRYANT, DONALD | Pulaski Law Firm, PLLC | 7:20-cv-03838-MCR-GRJ | |
| 110137 | 28237 | GRIGG, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-03842-MCR-GRJ | |
| 110138 | 28239 | MORRIS, DENVER | Pulaski Law Firm, PLLC | 7:20-cv-03844-MCR-GRJ | |
| 110139 | 28241 | BICKERSTAFF, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03845-MCR-GRJ | |
| 110140 | 28242 | TEEL, RICHARD | Pulaski Law Firm, PLLC | | 7:20-cv-03846-MCR-GRJ |
| 110141 | 28245 | FORD, DAUNTE | Pulaski Law Firm, PLLC | | 7:20-cv-03847-MCR-GRJ |
| 110142 | 28247 | NIXON, VANCE | Pulaski Law Firm, PLLC | 7:20-cv-03849-MCR-GRJ | |
| 110143 | 28252 | RENO, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03853-MCR-GRJ | |
| 110144 | 28253 | QUEEN, NICHOLAS | Pulaski Law Firm, PLLC | | 7:20-cv-03854-MCR-GRJ |
| 110145 | 28254 | TYBURSKI, JASON | Pulaski Law Firm, PLLC | | 7:20-cv-03855-MCR-GRJ |
| 110146 | 28255 | HALL, RONALD | Pulaski Law Firm, PLLC | | 7:20-cv-03856-MCR-GRJ |
| 110147 | 28256 | WELCH, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-03857-MCR-GRJ | |
| 110148 | 28257 | LOWERY, ROB | Pulaski Law Firm, PLLC | 7:20-cv-03858-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110149 | 28259 | PAGE, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-03859-MCR-GRJ | |
| 110150 | 28260 | LOUDEN, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-52337-MCR-GRJ | |
| 110151 | 28264 | WILSON, FREDERICK | Pulaski Law Firm, PLLC | 7:20-cv-03862-MCR-GRJ | |
| 110152 | 28266 | HITE, GEORGE | Pulaski Law Firm, PLLC | 7:20-cv-03863-MCR-GRJ | |
| 110153 | 28268 | TORO, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-03864-MCR-GRJ | |
| 110154 | 28270 | FLANNERY, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03866-MCR-GRJ | |
| 110155 | 28272 | BUSHACKER, PETER | Pulaski Law Firm, PLLC | 7:20-cv-03868-MCR-GRJ | |
| 110156 | 28273 | GROSE, MIKE | Pulaski Law Firm, PLLC | 7:20-cv-03869-MCR-GRJ | |
| 110157 | 28278 | MAROSCHEK, DONALD | Pulaski Law Firm, PLLC | 8:20-cv-17148-MCR-GRJ | |
| 110158 | 28281 | DEVAULT, MICHAEL | Pulaski Law Firm, PLLC | | 7:20-cv-03874-MCR-GRJ |
| 110159 | 28282 | TREPANIER, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03875-MCR-GRJ | |
| 110160 | 28283 | STAMPER, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-03876-MCR-GRJ | |
| 110161 | 28287 | MORALES, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-03878-MCR-GRJ | |
| 110162 | 28289 | SHENK, BRADLEY | Pulaski Law Firm, PLLC | 7:20-cv-03879-MCR-GRJ | |
| 110163 | 28290 | SNODGRASS, MALACHI | Pulaski Law Firm, PLLC | 7:20-cv-03880-MCR-GRJ | |
| 110164 | 28292 | Jones, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-03881-MCR-GRJ | |
| 110165 | 28294 | PATTON, ALEXANDER | Pulaski Law Firm, PLLC | 7:20-cv-03883-MCR-GRJ | |
| 110166 | 28295 | TAYLOR, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-03884-MCR-GRJ | |
| 110167 | 28296 | POLK, NEAL | Pulaski Law Firm, PLLC | 7:20-cv-03885-MCR-GRJ | |
| 110168 | 28299 | LEBAHN, KIP | Pulaski Law Firm, PLLC | 7:20-cv-03887-MCR-GRJ | |
| 110169 | 28300 | STURM, CLAUDE | Pulaski Law Firm, PLLC | 7:20-cv-03888-MCR-GRJ | |
| 110170 | 28305 | RODRIGUEZ, SAMANTHA | Pulaski Law Firm, PLLC | 7:20-cv-03891-MCR-GRJ | |
| 110171 | 28307 | CHESEBRO, CHAD | Pulaski Law Firm, PLLC | 7:20-cv-03893-MCR-GRJ | |
| 110172 | 28309 | RIVERA, JULIO | Pulaski Law Firm, PLLC | 7:20-cv-03894-MCR-GRJ | |
| 110173 | 28313 | PEREZ, KAREN | Pulaski Law Firm, PLLC | 7:20-cv-03897-MCR-GRJ | |
| 110174 | 28316 | RICKER, PAUL | Pulaski Law Firm, PLLC | | 8:20-cv-39308-MCR-GRJ |
| 110175 | 28322 | WILLIAMS, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-03900-MCR-GRJ | |
| 110176 | 28325 | SUEYOSHI, SEJIN | Pulaski Law Firm, PLLC | 7:20-cv-03902-MCR-GRJ | |
| 110177 | 28326 | CONWELL, CHRISTOPHER | Pulaski Law Firm, PLLC | | 7:20-cv-03903-MCR-GRJ |
| 110178 | 28327 | MARSHALL, AMOZ | Pulaski Law Firm, PLLC | | 7:20-cv-03904-MCR-GRJ |
| 110179 | 28328 | Casteel, Timothy | Pulaski Law Firm, PLLC | 7:20-cv-03905-MCR-GRJ | |
| 110180 | 28329 | COLEMAN, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-03906-MCR-GRJ | |
| 110181 | 28330 | CHICORA, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-03907-MCR-GRJ | |
| 110182 | 28331 | SCHROEDER, BUCK | Pulaski Law Firm, PLLC | 7:20-cv-03908-MCR-GRJ | |
| 110183 | 28332 | SHIBLEY, ROB | Pulaski Law Firm, PLLC | 7:20-cv-03909-MCR-GRJ | |
| 110184 | 28335 | GONZALES, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-03911-MCR-GRJ | |
| 110185 | 28338 | SCARBOROUGH, ROY | Pulaski Law Firm, PLLC | 7:20-cv-03913-MCR-GRJ | |
| 110186 | 28340 | EAGER, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03915-MCR-GRJ | |
| 110187 | 28342 | WELCH, NATHAN | Pulaski Law Firm, PLLC | | 7:20-cv-03917-MCR-GRJ |
| 110188 | 28348 | NEIDLINGER, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-03919-MCR-GRJ | |
| 110189 | 28349 | MONTANARO, ANTHONY | Pulaski Law Firm, PLLC | | 7:20-cv-03920-MCR-GRJ |
| 110190 | 28352 | GISCOMBE, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-03922-MCR-GRJ | |
| 110191 | 28354 | TAYLOR, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-03924-MCR-GRJ | |
| 110192 | 28355 | DURHAM, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-03925-MCR-GRJ | |
| 110193 | 28356 | MORENO, MARCO | Pulaski Law Firm, PLLC | 7:20-cv-03926-MCR-GRJ | |
| 110194 | 28359 | FARRAR, PHILLIP | Pulaski Law Firm, PLLC | 7:20-cv-03929-MCR-GRJ | |
| 110195 | 28360 | SANTIAGO, STEPHEN | Pulaski Law Firm, PLLC | 7:20-cv-03930-MCR-GRJ | |
| 110196 | 28361 | EDWARDS, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-03931-MCR-GRJ | |
| 110197 | 28362 | DRAFALL, CHARLES | Pulaski Law Firm, PLLC | 7:20-cv-03932-MCR-GRJ | |
| 110198 | 28363 | IVEY, CLAYTON | Pulaski Law Firm, PLLC | 7:20-cv-03933-MCR-GRJ | |
| 110199 | 28369 | HOLMES, JARROD | Pulaski Law Firm, PLLC | 8:20-cv-39314-MCR-GRJ | |
| 110200 | 28370 | GUNTER, AUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-03935-MCR-GRJ | |
| 110201 | 28371 | LATCHER, TAURUS | Pulaski Law Firm, PLLC | 7:20-cv-03936-MCR-GRJ | |
| 110202 | 28373 | NORRIS, TODD | Pulaski Law Firm, PLLC | 7:20-cv-03938-MCR-GRJ | |
| 110203 | 28379 | SPIVEY, MARCUS | Pulaski Law Firm, PLLC | | 7:20-cv-03940-MCR-GRJ |
| 110204 | 28382 | SMITH, CODY | Pulaski Law Firm, PLLC | 7:20-cv-03942-MCR-GRJ | |
| 110205 | 28383 | BARRETT, EUGENE | Pulaski Law Firm, PLLC | 7:20-cv-03943-MCR-GRJ | |
| 110206 | 28384 | ENRIQUEZ, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-03944-MCR-GRJ | |
| 110207 | 28385 | HOBSON, KRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03945-MCR-GRJ | |
| 110208 | 28388 | LIESENFELT, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-03947-MCR-GRJ | |
| 110209 | 28390 | BROWN, JURENIA | Pulaski Law Firm, PLLC | 7:20-cv-03948-MCR-GRJ | |
| 110210 | 28392 | HORTON, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-03949-MCR-GRJ | |
| 110211 | 28396 | MATTHEWS, TROY | Pulaski Law Firm, PLLC | | 7:20-cv-03951-MCR-GRJ |
| 110212 | 28397 | LOWRY, SAUMUEL | Pulaski Law Firm, PLLC | 7:20-cv-03952-MCR-GRJ | |
| 110213 | 28399 | BUZZA, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-03991-MCR-GRJ | |
| 110214 | 28403 | TUDOR, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03993-MCR-GRJ | |
| 110215 | 28406 | YOUNG, JAMES | Pulaski Law Firm, PLLC | | 7:20-cv-03996-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110216 | 28412 | Lewis, Scott | Pulaski Law Firm, PLLC | 7:20-cv-04000-MCR-GRJ | |
| 110217 | 28413 | HERRERA, MOISES | Pulaski Law Firm, PLLC | 7:20-cv-04002-MCR-GRJ | |
| 110218 | 28416 | CIMMERS, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-04006-MCR-GRJ | |
| 110219 | 28417 | BUTLER, JACK | Pulaski Law Firm, PLLC | 7:20-cv-04008-MCR-GRJ | |
| 110220 | 28418 | GOLDINGER, MICHAEL | Pulaski Law Firm, PLLC | | 7:20-cv-04010-MCR-GRJ |
| 110221 | 28419 | MASON, HEATHER | Pulaski Law Firm, PLLC | 7:20-cv-04012-MCR-GRJ | |
| 110222 | 28421 | GODFREY, CLAYTON | Pulaski Law Firm, PLLC | 7:20-cv-04014-MCR-GRJ | |
| 110223 | 28425 | RODGERS, TERRILL | Pulaski Law Firm, PLLC | | 7:20-cv-04020-MCR-GRJ |
| 110224 | 28427 | HOLMES, DEREK | Pulaski Law Firm, PLLC | 7:20-cv-04024-MCR-GRJ | |
| 110225 | 28430 | DANIELS, CHRISTOPHER | Pulaski Law Firm, PLLC | | 7:20-cv-04030-MCR-GRJ |
| 110226 | 28432 | ANDERSON-COX, ANDREA | Pulaski Law Firm, PLLC | 7:20-cv-04032-MCR-GRJ | |
| 110227 | 28434 | TITUS, LUKE | Pulaski Law Firm, PLLC | 7:20-cv-04034-MCR-GRJ | |
| 110228 | 28435 | PENKOVA, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-04036-MCR-GRJ | |
| 110229 | 28436 | LAHEY, GREG | Pulaski Law Firm, PLLC | 7:20-cv-04038-MCR-GRJ | |
| 110230 | 28437 | WREN, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-04040-MCR-GRJ | |
| 110231 | 28438 | HUGHES, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-04043-MCR-GRJ | |
| 110232 | 28440 | ANDERSON, JON | Pulaski Law Firm, PLLC | 7:20-cv-04045-MCR-GRJ | |
| 110233 | 28442 | CHARLES, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-04047-MCR-GRJ | |
| 110234 | 28444 | GONZALEZ, SAUL | Pulaski Law Firm, PLLC | 7:20-cv-04051-MCR-GRJ | |
| 110235 | 28445 | PARSONS, DAVID | Pulaski Law Firm, PLLC | | 7:20-cv-04053-MCR-GRJ |
| 110236 | 28446 | OHLSTROM, THOMAS | Pulaski Law Firm, PLLC | | 7:20-cv-04055-MCR-GRJ |
| 110237 | 28447 | ROMERO, JONATHAN | Pulaski Law Firm, PLLC | 7:20-cv-04056-MCR-GRJ | |
| 110238 | 28449 | WALLACE, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-04059-MCR-GRJ | |
| 110239 | 28452 | PALACIOS, RUDY | Pulaski Law Firm, PLLC | 7:20-cv-04065-MCR-GRJ | |
| 110240 | 28453 | JURISSON, KRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-04068-MCR-GRJ | |
| 110241 | 28456 | SMITH, PERCY | Pulaski Law Firm, PLLC | 7:20-cv-04070-MCR-GRJ | |
| 110242 | 28458 | SHERMAN, MICHAEL | Pulaski Law Firm, PLLC | | 7:20-cv-04073-MCR-GRJ |
| 110243 | 28459 | VELA, ARMANDO | Pulaski Law Firm, PLLC | 7:20-cv-04076-MCR-GRJ | |
| 110244 | 28460 | PHELPS, NATASHA | Pulaski Law Firm, PLLC | 7:20-cv-52343-MCR-GRJ | |
| 110245 | 28463 | WILLIAMS, JULIE | Pulaski Law Firm, PLLC | | 7:20-cv-04078-MCR-GRJ |
| 110246 | 28467 | WOOTEN, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-04094-MCR-GRJ | |
| 110247 | 28468 | DAVIS, MARVIN | Pulaski Law Firm, PLLC | 7:20-cv-04115-MCR-GRJ | |
| 110248 | 28469 | BARNHART, ISSAC | Pulaski Law Firm, PLLC | 8:20-cv-39317-MCR-GRJ | |
| 110249 | 28472 | SCHMID, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-04120-MCR-GRJ | |
| 110250 | 28474 | MURPHREE, THOMAS | Pulaski Law Firm, PLLC | | 7:20-cv-04124-MCR-GRJ |
| 110251 | 28480 | FREITAG, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-04127-MCR-GRJ | |
| 110252 | 28483 | BELLER, STAYSHA | Pulaski Law Firm, PLLC | 7:20-cv-52347-MCR-GRJ | |
| 110253 | 28484 | ROBISON, ALLEN | Pulaski Law Firm, PLLC | 7:20-cv-04130-MCR-GRJ | |
| 110254 | 28491 | CONDE, ALBERT | Pulaski Law Firm, PLLC | | 7:20-cv-04132-MCR-GRJ |
| 110255 | 28495 | SHARP, EDWARD | Pulaski Law Firm, PLLC | | 7:20-cv-04134-MCR-GRJ |
| 110256 | 28499 | ROBERTS, KERRY | Pulaski Law Firm, PLLC | 7:20-cv-04137-MCR-GRJ | |
| 110257 | 28501 | FOX, DREAONE | Pulaski Law Firm, PLLC | | 7:20-cv-04180-MCR-GRJ |
| 110258 | 28503 | HEATH, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-04184-MCR-GRJ | |
| 110259 | 28504 | MEIER, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-04190-MCR-GRJ | |
| 110260 | 28505 | SANSON, JUAN | Pulaski Law Firm, PLLC | 7:20-cv-04192-MCR-GRJ | |
| 110261 | 28508 | POWELL, THOMARA | Pulaski Law Firm, PLLC | | 7:20-cv-04194-MCR-GRJ |
| 110262 | 28512 | GOULD, BARRY | Pulaski Law Firm, PLLC | 7:20-cv-04199-MCR-GRJ | |
| 110263 | 28513 | BARNES, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-04201-MCR-GRJ | |
| 110264 | 28514 | MCDONALD, CALVIN | Pulaski Law Firm, PLLC | 7:20-cv-04203-MCR-GRJ | |
| 110265 | 28516 | CANO, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-52358-MCR-GRJ | |
| 110266 | 28517 | BARKER, CHARLES | Pulaski Law Firm, PLLC | 7:20-cv-04205-MCR-GRJ | |
| 110267 | 28519 | BOUGIE, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-04207-MCR-GRJ | |
| 110268 | 28521 | CREED, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-04209-MCR-GRJ | |
| 110269 | 28523 | VOGEL, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-04211-MCR-GRJ | |
| 110270 | 28524 | GLISSON, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-04213-MCR-GRJ | |
| 110271 | 28526 | PEOPLES, BENNEY | Pulaski Law Firm, PLLC | 7:20-cv-04215-MCR-GRJ | |
| 110272 | 28536 | KAVANAUGH, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-04225-MCR-GRJ | |
| 110273 | 28538 | COVARRUBIAS, FRANCISCO | Pulaski Law Firm, PLLC | | 8:20-cv-39320-MCR-GRJ |
| 110274 | 28544 | CROMPTON, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-04233-MCR-GRJ | |
| 110275 | 28549 | RIOS, RAFAEL | Pulaski Law Firm, PLLC | 7:20-cv-04238-MCR-GRJ | |
| 110276 | 28550 | ENGLISH, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-04240-MCR-GRJ | |
| 110277 | 28553 | HANKET, COLE | Pulaski Law Firm, PLLC | 7:20-cv-04261-MCR-GRJ | |
| 110278 | 28556 | STALCUP, MARK | Pulaski Law Firm, PLLC | | 7:20-cv-04264-MCR-GRJ |
| 110279 | 28559 | FAHLMAN, LARS | Pulaski Law Firm, PLLC | 7:20-cv-04269-MCR-GRJ | |
| 110280 | 28563 | RIZZOTTO, STEFANO | Pulaski Law Firm, PLLC | 7:20-cv-04274-MCR-GRJ | |
| 110281 | 28564 | QUACKENBUSH, RICHARD | Pulaski Law Firm, PLLC | | 7:20-cv-04276-MCR-GRJ |
| 110282 | 28568 | PESIRI, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-04281-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110283 | 28572 | TRUDEL, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-04283-MCR-GRJ | |
| 110284 | 28574 | WHITE, NATHAN | Pulaski Law Firm, PLLC | | 7:20-cv-04286-MCR-GRJ |
| 110285 | 28579 | THUOT, GREGG | Pulaski Law Firm, PLLC | 7:20-cv-04290-MCR-GRJ | |
| 110286 | 28583 | BOURQUE, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-04297-MCR-GRJ | |
| 110287 | 28584 | JACKSON, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-04298-MCR-GRJ | |
| 110288 | 28588 | YBARRA, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-04299-MCR-GRJ | |
| 110289 | 28590 | MURRAY, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-04300-MCR-GRJ | |
| 110290 | 28602 | COLE, RUSTY | Pulaski Law Firm, PLLC | 7:20-cv-04310-MCR-GRJ | |
| 110291 | 28605 | FLOECK, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-04314-MCR-GRJ | |
| 110292 | 28606 | CORDOVA, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-04316-MCR-GRJ | |
| 110293 | 28607 | CRAWFORD, SYRETHA | Pulaski Law Firm, PLLC | 7:20-cv-04317-MCR-GRJ | |
| 110294 | 28610 | SALDIVAR, MANUEL | Pulaski Law Firm, PLLC | 7:20-cv-04321-MCR-GRJ | |
| 110295 | 28613 | KEITH, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-52364-MCR-GRJ | |
| 110296 | 28617 | JONES, SHAUN | Pulaski Law Firm, PLLC | | 7:20-cv-04326-MCR-GRJ |
| 110297 | 28619 | DAVID, MARJORIE | Pulaski Law Firm, PLLC | | 7:20-cv-04328-MCR-GRJ |
| 110298 | 28621 | SCHOENEWALD, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-04329-MCR-GRJ | |
| 110299 | 28623 | BLOCK, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-04333-MCR-GRJ | |
| 110300 | 28624 | MUNSON, JASON | Pulaski Law Firm, PLLC | 7:20-cv-04335-MCR-GRJ | |
| 110301 | 28630 | CHAVEZ, ABELARDO | Pulaski Law Firm, PLLC | 7:20-cv-04346-MCR-GRJ | |
| 110302 | 28631 | WAGNER, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-04348-MCR-GRJ | |
| 110303 | 28635 | RHODES, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-04355-MCR-GRJ | |
| 110304 | 28646 | Ramos, Jose | Pulaski Law Firm, PLLC | 7:20-cv-04363-MCR-GRJ | |
| 110305 | 28648 | REIGHARD, JOSHUA | Pulaski Law Firm, PLLC | | 7:20-cv-04366-MCR-GRJ |
| 110306 | 28649 | COTTLE, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-04368-MCR-GRJ | |
| 110307 | 28652 | Callahan, Brandon | Pulaski Law Firm, PLLC | | 7:20-cv-04724-MCR-GRJ |
| 110308 | 28653 | HARRIS, JOSHUA | Pulaski Law Firm, PLLC | 8:20-cv-39326-MCR-GRJ | |
| 110309 | 28654 | GALINDO, GABRIEL | Pulaski Law Firm, PLLC | 7:20-cv-04726-MCR-GRJ | |
| 110310 | 28659 | QUINN, KATELYN | Pulaski Law Firm, PLLC | 7:20-cv-04738-MCR-GRJ | |
| 110311 | 28661 | DOELLMAN, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-04743-MCR-GRJ | |
| 110312 | 28663 | VAUTHIER, CASEY | Pulaski Law Firm, PLLC | 7:20-cv-04751-MCR-GRJ | |
| 110313 | 28670 | PERRY, SHANE | Pulaski Law Firm, PLLC | | 7:20-cv-04767-MCR-GRJ |
| 110314 | 28673 | ARMSTRONG, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-04778-MCR-GRJ | |
| 110315 | 28674 | JONES, LUKE | Pulaski Law Firm, PLLC | 7:20-cv-04781-MCR-GRJ | |
| 110316 | 28676 | BOHNENKAMP, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-04785-MCR-GRJ | |
| 110317 | 28677 | RUSSELL, ZACHARY | Pulaski Law Firm, PLLC | 7:20-cv-04788-MCR-GRJ | |
| 110318 | 28683 | SIMKINS, DAVID | Pulaski Law Firm, PLLC | | 7:20-cv-04800-MCR-GRJ |
| 110319 | 28684 | GIBSON, DOUGLAS | Pulaski Law Firm, PLLC | | 7:20-cv-04803-MCR-GRJ |
| 110320 | 28685 | SHILLING, PARKER | Pulaski Law Firm, PLLC | 7:20-cv-04806-MCR-GRJ | |
| 110321 | 28686 | WELLS, KEVLIN | Pulaski Law Firm, PLLC | 7:20-cv-04810-MCR-GRJ | |
| 110322 | 28687 | DENMAN, LUKE | Pulaski Law Firm, PLLC | 7:20-cv-04812-MCR-GRJ | |
| 110323 | 28690 | KINNAMAN, JARED | Pulaski Law Firm, PLLC | 7:20-cv-04818-MCR-GRJ | |
| 110324 | 28697 | GLENNBRACEY, SERTELLO | Pulaski Law Firm, PLLC | 7:20-cv-04830-MCR-GRJ | |
| 110325 | 28699 | WHITLATCH, ZACHARY | Pulaski Law Firm, PLLC | 7:20-cv-04836-MCR-GRJ | |
| 110326 | 28703 | DERBY, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-05588-MCR-GRJ | |
| 110327 | 28704 | HALL, BENJAMIN J | Pulaski Law Firm, PLLC | 7:20-cv-05590-MCR-GRJ | |
| 110328 | 28705 | FOSTER, MARC | Pulaski Law Firm, PLLC | 7:20-cv-05592-MCR-GRJ | |
| 110329 | 28706 | SPEIGHTS, JOE | Pulaski Law Firm, PLLC | | 7:20-cv-05594-MCR-GRJ |
| 110330 | 28709 | Strickland, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-05615-MCR-GRJ | |
| 110331 | 28711 | YOUNG, GILBERT | Pulaski Law Firm, PLLC | 7:20-cv-05617-MCR-GRJ | |
| 110332 | 28712 | IZZI, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-05619-MCR-GRJ | |
| 110333 | 28715 | ALVAREZ, MARCO | Pulaski Law Firm, PLLC | 7:20-cv-05622-MCR-GRJ | |
| 110334 | 28716 | JOHNS, WESLEY | Pulaski Law Firm, PLLC | 7:20-cv-05623-MCR-GRJ | |
| 110335 | 28719 | PIERCE, DEMETRIN | Pulaski Law Firm, PLLC | | 7:20-cv-05624-MCR-GRJ |
| 110336 | 28720 | LAYTON, TANNER | Pulaski Law Firm, PLLC | 7:20-cv-05625-MCR-GRJ | |
| 110337 | 28721 | ANDERSON, ZACHARY | Pulaski Law Firm, PLLC | 7:20-cv-05627-MCR-GRJ | |
| 110338 | 28723 | MASON, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-05631-MCR-GRJ | |
| 110339 | 28724 | BERRYMAN, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-05633-MCR-GRJ | |
| 110340 | 28726 | GONZALEZ, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-05635-MCR-GRJ | |
| 110341 | 28728 | HUHN, NATHAN | Pulaski Law Firm, PLLC | | 7:20-cv-05639-MCR-GRJ |
| 110342 | 28729 | GEEGAN, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-05641-MCR-GRJ | |
| 110343 | 28732 | NATHAN, CHARLENE | Pulaski Law Firm, PLLC | | 7:20-cv-05643-MCR-GRJ |
| 110344 | 28738 | PORTER, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-05650-MCR-GRJ | |
| 110345 | 28739 | Hernandez, Francisco | Pulaski Law Firm, PLLC | 7:20-cv-05652-MCR-GRJ | |
| 110346 | 28740 | PIROLLI, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-05653-MCR-GRJ | |
| 110347 | 28741 | DODD, NICHOLAUS | Pulaski Law Firm, PLLC | 7:20-cv-05654-MCR-GRJ | |
| 110348 | 28745 | PADILLA, LINDA | Pulaski Law Firm, PLLC | 7:20-cv-05658-MCR-GRJ | |
| 110349 | 28746 | GOMEZ, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-05659-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110350 | 28747 | WALKER, DEXTER | Pulaski Law Firm, PLLC | | 7:20-cv-05660-MCR-GRJ |
| 110351 | 28750 | GARNER, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-05662-MCR-GRJ | |
| 110352 | 28752 | TUBBS, DARWIN | Pulaski Law Firm, PLLC | 8:20-cv-39329-MCR-GRJ | |
| 110353 | 28754 | HUNT, SANDEL | Pulaski Law Firm, PLLC | 7:20-cv-05665-MCR-GRJ | |
| 110354 | 28756 | TRAYNOR, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-05667-MCR-GRJ | |
| 110355 | 28760 | PRATT, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-05670-MCR-GRJ | |
| 110356 | 28761 | LE, LOC | Pulaski Law Firm, PLLC | 7:20-cv-05672-MCR-GRJ | |
| 110357 | 28764 | PETERSEN, TERRY | Pulaski Law Firm, PLLC | | 7:20-cv-05678-MCR-GRJ |
| 110358 | 28769 | LANG, MATTHEW | Pulaski Law Firm, PLLC | | 7:20-cv-05681-MCR-GRJ |
| 110359 | 28770 | NAM, SANG | Pulaski Law Firm, PLLC | 7:20-cv-05682-MCR-GRJ | |
| 110360 | 28773 | SVEC, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-05686-MCR-GRJ | |
| 110361 | 28774 | HERMAN, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-05693-MCR-GRJ | |
| 110362 | 28776 | GIOVINAZZI, JASON | Pulaski Law Firm, PLLC | 7:20-cv-05695-MCR-GRJ | |
| 110363 | 28778 | GAMBLE, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-05699-MCR-GRJ | |
| 110364 | 28782 | CLOUGH, TYLER | Pulaski Law Firm, PLLC | 7:20-cv-05705-MCR-GRJ | |
| 110365 | 28786 | ANDERSON, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-05709-MCR-GRJ | |
| 110366 | 28787 | ADKINS, JARID | Pulaski Law Firm, PLLC | 7:20-cv-05711-MCR-GRJ | |
| 110367 | 28790 | HAWKINS, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-05714-MCR-GRJ | |
| 110368 | 28791 | MCLENDON, TINA | Pulaski Law Firm, PLLC | 7:20-cv-05715-MCR-GRJ | |
| 110369 | 28794 | HARDAWAY, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-05718-MCR-GRJ | |
| 110370 | 28806 | SEELINGER, MIKE | Pulaski Law Firm, PLLC | 7:20-cv-05744-MCR-GRJ | |
| 110371 | 28807 | GONZALEZ, AGUSTIN | Pulaski Law Firm, PLLC | | 7:20-cv-05746-MCR-GRJ |
| 110372 | 28809 | ANDERSON, PRESTON | Pulaski Law Firm, PLLC | 7:20-cv-05748-MCR-GRJ | |
| 110373 | 28813 | KITCH, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-05753-MCR-GRJ | |
| 110374 | 28814 | SKIPPER, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-05755-MCR-GRJ | |
| 110375 | 28815 | MCNEESE, JEREMIAH | Pulaski Law Firm, PLLC | 7:20-cv-05757-MCR-GRJ | |
| 110376 | 28816 | CAFFERY, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-05759-MCR-GRJ | |
| 110377 | 28820 | Bonds, Steve Allen | Pulaski Law Firm, PLLC | | 7:20-cv-05766-MCR-GRJ |
| 110378 | 28822 | BURKE, KENNY | Pulaski Law Firm, PLLC | 7:20-cv-05767-MCR-GRJ | |
| 110379 | 28823 | AYALA, EVELYN | Pulaski Law Firm, PLLC | 7:20-cv-05769-MCR-GRJ | |
| 110380 | 28824 | HOLMAN, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-05771-MCR-GRJ | |
| 110381 | 28826 | COMBS, BRIAN | Pulaski Law Firm, PLLC | 8:20-cv-17150-MCR-GRJ | |
| 110382 | 28829 | DEBROECK, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-05775-MCR-GRJ | |
| 110383 | 28831 | CLOWERS, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-05779-MCR-GRJ | |
| 110384 | 28832 | WILLIAMSON, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-05780-MCR-GRJ | |
| 110385 | 28834 | STONE, JOEL | Pulaski Law Firm, PLLC | | 7:20-cv-05782-MCR-GRJ |
| 110386 | 28836 | JERZAK, DANIEL | Pulaski Law Firm, PLLC | 8:20-cv-39333-MCR-GRJ | |
| 110387 | 28837 | BOWEN, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-05783-MCR-GRJ | |
| 110388 | 28840 | STEINBERGER, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-05786-MCR-GRJ | |
| 110389 | 28841 | JONES, KEITH | Pulaski Law Firm, PLLC | 7:20-cv-05787-MCR-GRJ | |
| 110390 | 28844 | WILT, AMANDA | Pulaski Law Firm, PLLC | | 7:20-cv-05795-MCR-GRJ |
| 110391 | 28847 | TERMAN, GEOFFREY | Pulaski Law Firm, PLLC | 7:20-cv-05797-MCR-GRJ | |
| 110392 | 28849 | HOOKER, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-05798-MCR-GRJ | |
| 110393 | 28850 | GORDON, PHILLIP | Pulaski Law Firm, PLLC | 7:20-cv-05799-MCR-GRJ | |
| 110394 | 28851 | JAMES, RENE | Pulaski Law Firm, PLLC | | 7:20-cv-05800-MCR-GRJ |
| 110395 | 28852 | PETERSON, ELTON | Pulaski Law Firm, PLLC | 7:20-cv-05801-MCR-GRJ | |
| 110396 | 28853 | FOX, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-05802-MCR-GRJ | |
| 110397 | 28857 | CHANDLER, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-05805-MCR-GRJ | |
| 110398 | 28861 | DRIGGS, CATHERINE | Pulaski Law Firm, PLLC | 7:20-cv-05807-MCR-GRJ | |
| 110399 | 28862 | CRABTREE, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-05809-MCR-GRJ | |
| 110400 | 28867 | WOOD, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-05814-MCR-GRJ | |
| 110401 | 28873 | MYERS, AARON | Pulaski Law Firm, PLLC | 7:20-cv-05875-MCR-GRJ | |
| 110402 | 28877 | SERENKO, FRANCIS | Pulaski Law Firm, PLLC | 7:20-cv-05885-MCR-GRJ | |
| 110403 | 28878 | MUNOZ, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-05889-MCR-GRJ | |
| 110404 | 28882 | IVY, SHANY | Pulaski Law Firm, PLLC | 7:20-cv-05899-MCR-GRJ | |
| 110405 | 28884 | LUNA, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-05902-MCR-GRJ | |
| 110406 | 28887 | JOVANOVIC, ALEKSANDAR | Pulaski Law Firm, PLLC | 7:20-cv-05909-MCR-GRJ | |
| 110407 | 28892 | ANNETT, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-05919-MCR-GRJ | |
| 110408 | 28893 | PARKER, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-05924-MCR-GRJ | |
| 110409 | 28900 | DUCK, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-06049-MCR-GRJ | |
| 110410 | 28903 | GALAN, TONY | Pulaski Law Firm, PLLC | 7:20-cv-06054-MCR-GRJ | |
| 110411 | 28904 | SOUSA, DAKODA | Pulaski Law Firm, PLLC | 7:20-cv-06055-MCR-GRJ | |
| 110412 | 28906 | BRADLEY, JAY | Pulaski Law Firm, PLLC | 7:20-cv-06115-MCR-GRJ | |
| 110413 | 28907 | GALINDO, GEORGE | Pulaski Law Firm, PLLC | 7:20-cv-06117-MCR-GRJ | |
| 110414 | 28909 | JACKSON, JERMERAL | Pulaski Law Firm, PLLC | 7:20-cv-52375-MCR-GRJ | |
| 110415 | 28910 | MASTERSON, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-06120-MCR-GRJ | |
| 110416 | 28911 | HAYES, DOMONIC | Pulaski Law Firm, PLLC | | 7:20-cv-06123-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110417 | 28912 | Rodriguez, Daniel | Pulaski Law Firm, PLLC | 7:20-cv-06125-MCR-GRJ | |
| 110418 | 28913 | STINGER, DAMON | Pulaski Law Firm, PLLC | 7:20-cv-06128-MCR-GRJ | |
| 110419 | 28914 | WALSH, MARTIN | Pulaski Law Firm, PLLC | 7:20-cv-06131-MCR-GRJ | |
| 110420 | 28918 | HAWS, DANE | Pulaski Law Firm, PLLC | 7:20-cv-06136-MCR-GRJ | |
| 110421 | 28924 | KELLER, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-06148-MCR-GRJ | |
| 110422 | 28925 | SMITH, GEORGE | Pulaski Law Firm, PLLC | 7:20-cv-06149-MCR-GRJ | |
| 110423 | 28926 | BEGLEY, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-06151-MCR-GRJ | |
| 110424 | 28928 | LEMEN, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-06152-MCR-GRJ | |
| 110425 | 28932 | JOHNSTON, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-06154-MCR-GRJ | |
| 110426 | 28937 | STOREY, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-06157-MCR-GRJ | |
| 110427 | 28939 | GROSSI, MAX | Pulaski Law Firm, PLLC | 7:20-cv-06160-MCR-GRJ | |
| 110428 | 28940 | WATKINS, RICKY | Pulaski Law Firm, PLLC | 7:20-cv-06163-MCR-GRJ | |
| 110429 | 28943 | BEAVER, CHRISTOPHER | Pulaski Law Firm, PLLC | | 7:20-cv-06169-MCR-GRJ |
| 110430 | 28944 | GATLIN, ROY | Pulaski Law Firm, PLLC | 7:20-cv-06172-MCR-GRJ | |
| 110431 | 28947 | NEUHAUSER, SEAN | Pulaski Law Firm, PLLC | 7:20-cv-06178-MCR-GRJ | |
| 110432 | 28948 | HURLEY, CHAD | Pulaski Law Firm, PLLC | 7:20-cv-06180-MCR-GRJ | |
| 110433 | 28956 | MOBLEY, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-06243-MCR-GRJ | |
| 110434 | 28959 | LEMOINE, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-06246-MCR-GRJ | |
| 110435 | 28963 | PARKER, DAVID | Pulaski Law Firm, PLLC | | 7:20-cv-06252-MCR-GRJ |
| 110436 | 28967 | GIBBS, LUCAS | Pulaski Law Firm, PLLC | 7:20-cv-06425-MCR-GRJ | |
| 110437 | 28974 | DEATLEY, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-06429-MCR-GRJ | |
| 110438 | 28983 | WATSON, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-06481-MCR-GRJ | |
| 110439 | 28984 | MELENDEZ, JOSH | Pulaski Law Firm, PLLC | 8:20-cv-17152-MCR-GRJ | |
| 110440 | 28985 | STOTTS, SHYNNE | Pulaski Law Firm, PLLC | 7:20-cv-06483-MCR-GRJ | |
| 110441 | 28991 | JOHNSON, ADAM | Pulaski Law Firm, PLLC | 8:20-cv-39342-MCR-GRJ | |
| 110442 | 28995 | THOMPSON, ROCKY | Pulaski Law Firm, PLLC | 7:20-cv-06492-MCR-GRJ | |
| 110443 | 28997 | WHITE, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-06493-MCR-GRJ | |
| 110444 | 29002 | LANCE, MARK | Pulaski Law Firm, PLLC | 7:20-cv-06511-MCR-GRJ | |
| 110445 | 29004 | WITT, KRISTIE | Pulaski Law Firm, PLLC | 7:20-cv-06515-MCR-GRJ | |
| 110446 | 29010 | GONZALEZ, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-06567-MCR-GRJ | |
| 110447 | 29011 | GAMBLAIN, STEVEN | Pulaski Law Firm, PLLC | 8:20-cv-17153-MCR-GRJ | |
| 110448 | 29022 | CRUZ, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-06675-MCR-GRJ | |
| 110449 | 29029 | MCCAFFREY, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-06687-MCR-GRJ | |
| 110450 | 29030 | GELL, FRANK | Pulaski Law Firm, PLLC | 7:20-cv-06689-MCR-GRJ | |
| 110451 | 29031 | VANORDEN, EVERETT | Pulaski Law Firm, PLLC | | 7:20-cv-06691-MCR-GRJ |
| 110452 | 29032 | ROMERO, TYLER | Pulaski Law Firm, PLLC | 8:20-cv-29040-MCR-GRJ | |
| 110453 | 29034 | DYDO, TYLER | Pulaski Law Firm, PLLC | 7:20-cv-06694-MCR-GRJ | |
| 110454 | 29035 | FULTON, GLENN | Pulaski Law Firm, PLLC | | 7:20-cv-06696-MCR-GRJ |
| 110455 | 29038 | TODMAN, SINCLEAR | Pulaski Law Firm, PLLC | 7:20-cv-06698-MCR-GRJ | |
| 110456 | 29040 | JACKSON, WILLIAM S S | Pulaski Law Firm, PLLC | 7:20-cv-06702-MCR-GRJ | |
| 110457 | 29047 | KALCH, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-06710-MCR-GRJ | |
| 110458 | 29053 | MULLIGER, TROY | Pulaski Law Firm, PLLC | 7:20-cv-06729-MCR-GRJ | |
| 110459 | 29055 | NORWOOD, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-06730-MCR-GRJ | |
| 110460 | 29057 | BICKFORD, JEFFREY | Pulaski Law Firm, PLLC | 8:20-cv-29046-MCR-GRJ | |
| 110461 | 29058 | LEIMBACH, CASEY | Pulaski Law Firm, PLLC | | 7:20-cv-06734-MCR-GRJ |
| 110462 | 29059 | TURNBULL, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-06736-MCR-GRJ | |
| 110463 | 32870 | Rawles, Harold | Pulaski Law Firm, PLLC | 7:20-cv-52399-MCR-GRJ | |
| 110464 | 139217 | DODD, JACOB | Pulaski Law Firm, PLLC | | 3:19-cv-01343-MCR-GRJ |
| 110465 | 139325 | AUGUSTE, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-63858-MCR-GRJ | |
| 110466 | 139326 | ACKERMAN, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-63861-MCR-GRJ | |
| 110467 | 144627 | Koke, Richard | Pulaski Law Firm, PLLC | 7:20-cv-64222-MCR-GRJ | |
| 110468 | 144816 | Mckinney, Elnora | Pulaski Law Firm, PLLC | 7:20-cv-64232-MCR-GRJ | |
| 110469 | 145282 | Morgan, Justin | Pulaski Law Firm, PLLC | 8:20-cv-38487-MCR-GRJ | |
| 110470 | 145329 | KIGHT, KATICA | Pulaski Law Firm, PLLC | 8:20-cv-38564-MCR-GRJ | |
| 110471 | 145474 | Tanner, Ronald | Pulaski Law Firm, PLLC | | 7:20-cv-64284-MCR-GRJ |
| 110472 | 145827 | Baldwin, Richard | Pulaski Law Firm, PLLC | 7:20-cv-64297-MCR-GRJ | |
| 110473 | 145896 | Meek, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-38934-MCR-GRJ | |
| 110474 | 147281 | Fautanu, Talalelei | Pulaski Law Firm, PLLC | | 7:20-cv-64337-MCR-GRJ |
| 110475 | 147315 | Mencos, Ricardo | Pulaski Law Firm, PLLC | 7:20-cv-64351-MCR-GRJ | |
| 110476 | 147858 | GALLOGLY, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-30508-MCR-GRJ | |
| 110477 | 147874 | ADAMS, RUSSELL | Pulaski Law Firm, PLLC | | 7:20-cv-64384-MCR-GRJ |
| 110478 | 147881 | FRANKLIN, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-64388-MCR-GRJ | |
| 110479 | 155967 | FOOR, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-64416-MCR-GRJ | |
| 110480 | 156267 | CRINES, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-67677-MCR-GRJ | |
| 110481 | 156274 | BROOKS, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-67682-MCR-GRJ | |
| 110482 | 156282 | PETERSON, ADAM | Pulaski Law Firm, PLLC | 8:20-cv-18523-MCR-GRJ | |
| 110483 | 156287 | DENELSBECK, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-67715-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110484 | 156288 | BAUTISTA, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-67719-MCR-GRJ | |
| 110485 | 158197 | Robertson, Bruce | Pulaski Law Firm, PLLC | 8:20-cv-43585-MCR-GRJ | |
| 110486 | 158201 | Kempton, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-43589-MCR-GRJ | |
| 110487 | 158205 | Murray, John | Pulaski Law Firm, PLLC | 8:20-cv-43591-MCR-GRJ | |
| 110488 | 158206 | Dodge, Gregory | Pulaski Law Firm, PLLC | 7:20-cv-65900-MCR-GRJ | |
| 110489 | 158213 | McAlary, James | Pulaski Law Firm, PLLC | 7:20-cv-65911-MCR-GRJ | |
| 110490 | 158214 | Jandreau, James | Pulaski Law Firm, PLLC | 7:20-cv-65914-MCR-GRJ | |
| 110491 | 158217 | Riley, John | Pulaski Law Firm, PLLC | 8:20-cv-43593-MCR-GRJ | |
| 110492 | 158218 | Aldrich, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-65917-MCR-GRJ | |
| 110493 | 158220 | Owen, Michael | Pulaski Law Firm, PLLC | 7:20-cv-35025-MCR-GRJ | |
| 110494 | 158223 | Brink, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-43595-MCR-GRJ | |
| 110495 | 158225 | SMITH, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-43597-MCR-GRJ | |
| 110496 | 158235 | Bennett, Robert | Pulaski Law Firm, PLLC | 8:20-cv-43603-MCR-GRJ | |
| 110497 | 158246 | Poulin, Eric | Pulaski Law Firm, PLLC | 7:20-cv-65928-MCR-GRJ | |
| 110498 | 158248 | Bernier, Justin | Pulaski Law Firm, PLLC | 8:20-cv-43611-MCR-GRJ | |
| 110499 | 158250 | Reed, Shea | Pulaski Law Firm, PLLC | 7:20-cv-65931-MCR-GRJ | |
| 110500 | 158253 | Mararian, Douglas | Pulaski Law Firm, PLLC | 8:20-cv-43613-MCR-GRJ | |
| 110501 | 158254 | Frias, Francisco | Pulaski Law Firm, PLLC | 7:20-cv-65936-MCR-GRJ | |
| 110502 | 158255 | ANDERSON, JORDAN | Pulaski Law Firm, PLLC | 8:20-cv-43614-MCR-GRJ | |
| 110503 | 158268 | Weaver, Gregory | Pulaski Law Firm, PLLC | 8:20-cv-43622-MCR-GRJ | |
| 110504 | 158269 | Byrnes, Kevin | Pulaski Law Firm, PLLC | 7:20-cv-65942-MCR-GRJ | |
| 110505 | 158270 | Simmons, Richard | Pulaski Law Firm, PLLC | 7:20-cv-65945-MCR-GRJ | |
| 110506 | 158272 | Monighetti, Guy | Pulaski Law Firm, PLLC | 7:20-cv-65948-MCR-GRJ | |
| 110507 | 158273 | Eads, Lisanne | Pulaski Law Firm, PLLC | 8:20-cv-43624-MCR-GRJ | |
| 110508 | 158277 | Jones, Charles | Pulaski Law Firm, PLLC | 8:20-cv-43628-MCR-GRJ | |
| 110509 | 158284 | Bland, Adrian | Pulaski Law Firm, PLLC | 8:20-cv-43630-MCR-GRJ | |
| 110510 | 158291 | Coats, Justin | Pulaski Law Firm, PLLC | 8:20-cv-43634-MCR-GRJ | |
| 110511 | 158292 | DAVIS, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-65959-MCR-GRJ | |
| 110512 | 158295 | Williamson, Brett | Pulaski Law Firm, PLLC | | 8:20-cv-43638-MCR-GRJ |
| 110513 | 158296 | Podeswik, Janek | Pulaski Law Firm, PLLC | 8:20-cv-43640-MCR-GRJ | |
| 110514 | 158297 | Londono, Nicholas | Pulaski Law Firm, PLLC | 7:20-cv-65962-MCR-GRJ | |
| 110515 | 158306 | Williams, Erika | Pulaski Law Firm, PLLC | 7:20-cv-65973-MCR-GRJ | |
| 110516 | 158307 | Imperati, Jaclyn | Pulaski Law Firm, PLLC | 8:20-cv-43642-MCR-GRJ | |
| 110517 | 158314 | Rocco, Vincenzo | Pulaski Law Firm, PLLC | 8:20-cv-43643-MCR-GRJ | |
| 110518 | 158316 | Laforet, David | Pulaski Law Firm, PLLC | 7:20-cv-65976-MCR-GRJ | |
| 110519 | 158319 | Rimron, Patrick | Pulaski Law Firm, PLLC | 7:20-cv-65979-MCR-GRJ | |
| 110520 | 158323 | Watson, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-43645-MCR-GRJ | |
| 110521 | 158335 | Mercado, Jose | Pulaski Law Firm, PLLC | 8:20-cv-43649-MCR-GRJ | |
| 110522 | 158336 | Young, Jacob J. | Pulaski Law Firm, PLLC | 7:20-cv-65985-MCR-GRJ | |
| 110523 | 158339 | Mikulski, Amy | Pulaski Law Firm, PLLC | 7:20-cv-65987-MCR-GRJ | |
| 110524 | 158348 | Sanders, Travon | Pulaski Law Firm, PLLC | 8:20-cv-43653-MCR-GRJ | |
| 110525 | 158351 | Barbara, Victor | Pulaski Law Firm, PLLC | | 8:20-cv-43657-MCR-GRJ |
| 110526 | 158354 | Wells, Charles | Pulaski Law Firm, PLLC | 8:20-cv-43661-MCR-GRJ | |
| 110527 | 158356 | Osorio-Rodriguez, Elizabeth | Pulaski Law Firm, PLLC | | 7:20-cv-65990-MCR-GRJ |
| 110528 | 158357 | Gross, Bryan | Pulaski Law Firm, PLLC | 8:20-cv-43663-MCR-GRJ | |
| 110529 | 158358 | Santiago, Alexander | Pulaski Law Firm, PLLC | 8:20-cv-43665-MCR-GRJ | |
| 110530 | 158360 | Pealo, Zachary | Pulaski Law Firm, PLLC | 7:20-cv-65993-MCR-GRJ | |
| 110531 | 158363 | Alvarado, David | Pulaski Law Firm, PLLC | 8:20-cv-43667-MCR-GRJ | |
| 110532 | 158368 | Singh, Samuel | Pulaski Law Firm, PLLC | 8:20-cv-43671-MCR-GRJ | |
| 110533 | 158370 | Walker, Leroy | Pulaski Law Firm, PLLC | 7:20-cv-66003-MCR-GRJ | |
| 110534 | 158375 | Martinez, Alan | Pulaski Law Firm, PLLC | | 8:20-cv-43675-MCR-GRJ |
| 110535 | 158378 | Monahan, Michael | Pulaski Law Firm, PLLC | 8:20-cv-43678-MCR-GRJ | |
| 110536 | 158379 | Iorio, Francesco | Pulaski Law Firm, PLLC | 8:20-cv-43680-MCR-GRJ | |
| 110537 | 158384 | Brady, Ian | Pulaski Law Firm, PLLC | 7:20-cv-66014-MCR-GRJ | |
| 110538 | 158388 | Garcia, Chivonne | Pulaski Law Firm, PLLC | 7:20-cv-66018-MCR-GRJ | |
| 110539 | 158389 | Correa, Judith | Pulaski Law Firm, PLLC | | 8:20-cv-43686-MCR-GRJ |
| 110540 | 158390 | Salgado, Jessica | Pulaski Law Firm, PLLC | 8:20-cv-43688-MCR-GRJ | |
| 110541 | 158392 | Synder, William | Pulaski Law Firm, PLLC | 8:20-cv-28314-MCR-GRJ | |
| 110542 | 158395 | Johnson, Cody | Pulaski Law Firm, PLLC | 8:20-cv-43694-MCR-GRJ | |
| 110543 | 158399 | Duncan, Mark | Pulaski Law Firm, PLLC | | 8:20-cv-43696-MCR-GRJ |
| 110544 | 158401 | Hogan, Janee | Pulaski Law Firm, PLLC | 8:20-cv-43698-MCR-GRJ | |
| 110545 | 158405 | Monroe, Alistair | Pulaski Law Firm, PLLC | 7:20-cv-66021-MCR-GRJ | |
| 110546 | 158410 | Alvarez, Juan | Pulaski Law Firm, PLLC | 7:20-cv-66029-MCR-GRJ | |
| 110547 | 158415 | JOHNSON, KEITH | Pulaski Law Firm, PLLC | 7:20-cv-66033-MCR-GRJ | |
| 110548 | 158418 | Karriem, Ayisha | Pulaski Law Firm, PLLC | 8:20-cv-43704-MCR-GRJ | |
| 110549 | 158426 | Fikes, Cory | Pulaski Law Firm, PLLC | | 7:20-cv-66036-MCR-GRJ |
| 110550 | 158435 | Taborn, Rahsheen | Pulaski Law Firm, PLLC | 7:20-cv-66043-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110551 | 158436 | Kurdo, Alexander | Pulaski Law Firm, PLLC | 7:20-cv-66047-MCR-GRJ | |
| 110552 | 158442 | Devliegher, Trevor | Pulaski Law Firm, PLLC | 8:20-cv-43718-MCR-GRJ | |
| 110553 | 158444 | Ware, Kris | Pulaski Law Firm, PLLC | | 7:20-cv-66050-MCR-GRJ |
| 110554 | 158449 | Lindsey, Kenya | Pulaski Law Firm, PLLC | 7:20-cv-66061-MCR-GRJ | |
| 110555 | 158450 | Richard, Tiffany | Pulaski Law Firm, PLLC | 7:20-cv-66065-MCR-GRJ | |
| 110556 | 158451 | Segui, Sean | Pulaski Law Firm, PLLC | | 7:20-cv-66068-MCR-GRJ |
| 110557 | 158456 | Long, James | Pulaski Law Firm, PLLC | 8:20-cv-43720-MCR-GRJ | |
| 110558 | 158458 | Reber, Kevin | Pulaski Law Firm, PLLC | 7:20-cv-66079-MCR-GRJ | |
| 110559 | 158463 | Ruppert, Benjamin | Pulaski Law Firm, PLLC | 8:20-cv-43724-MCR-GRJ | |
| 110560 | 158464 | Garrett, Paul | Pulaski Law Firm, PLLC | 7:20-cv-66083-MCR-GRJ | |
| 110561 | 158466 | Pollard, Robert | Pulaski Law Firm, PLLC | 8:20-cv-43726-MCR-GRJ | |
| 110562 | 158468 | Owens, Darrell | Pulaski Law Firm, PLLC | 8:20-cv-43728-MCR-GRJ | |
| 110563 | 158471 | Duranko, Derick | Pulaski Law Firm, PLLC | | 7:20-cv-66085-MCR-GRJ |
| 110564 | 158472 | Hartford, Carl | Pulaski Law Firm, PLLC | | 8:20-cv-43730-MCR-GRJ |
| 110565 | 158473 | Leddon, Dylan | Pulaski Law Firm, PLLC | 8:20-cv-43732-MCR-GRJ | |
| 110566 | 158475 | Santoriello, Thomas | Pulaski Law Firm, PLLC | 7:20-cv-66089-MCR-GRJ | |
| 110567 | 158482 | Foxhill, Daniel N | Pulaski Law Firm, PLLC | 8:20-cv-43738-MCR-GRJ | |
| 110568 | 158485 | Replogle, Paul | Pulaski Law Firm, PLLC | 8:20-cv-43740-MCR-GRJ | |
| 110569 | 158486 | Key, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-43742-MCR-GRJ | |
| 110570 | 158490 | Hite, Michelle | Pulaski Law Firm, PLLC | 7:20-cv-66097-MCR-GRJ | |
| 110571 | 158498 | Sheely, Brad | Pulaski Law Firm, PLLC | | 7:20-cv-66104-MCR-GRJ |
| 110572 | 158499 | Walker, Clint | Pulaski Law Firm, PLLC | 7:20-cv-66107-MCR-GRJ | |
| 110573 | 158501 | Dunn, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-66110-MCR-GRJ | |
| 110574 | 158502 | Baker, Robert | Pulaski Law Firm, PLLC | 8:20-cv-43746-MCR-GRJ | |
| 110575 | 158506 | Falk, David | Pulaski Law Firm, PLLC | 7:20-cv-66118-MCR-GRJ | |
| 110576 | 158509 | Miller, John | Pulaski Law Firm, PLLC | 7:20-cv-66125-MCR-GRJ | |
| 110577 | 158510 | Maziarz, Gary | Pulaski Law Firm, PLLC | 7:20-cv-66128-MCR-GRJ | |
| 110578 | 158516 | Brown, David | Pulaski Law Firm, PLLC | | 7:20-cv-66136-MCR-GRJ |
| 110579 | 158519 | Hanks, Zachary | Pulaski Law Firm, PLLC | 8:20-cv-43750-MCR-GRJ | |
| 110580 | 158521 | Mbappe, Mbape | Pulaski Law Firm, PLLC | 7:20-cv-66143-MCR-GRJ | |
| 110581 | 158524 | Braithwaite, Robert | Pulaski Law Firm, PLLC | 7:20-cv-66150-MCR-GRJ | |
| 110582 | 158526 | Miller, Adam | Pulaski Law Firm, PLLC | | 7:20-cv-66153-MCR-GRJ |
| 110583 | 158527 | Drisdom, Andrae | Pulaski Law Firm, PLLC | 8:20-cv-43752-MCR-GRJ | |
| 110584 | 158528 | Young, Nicolaus | Pulaski Law Firm, PLLC | 8:20-cv-43754-MCR-GRJ | |
| 110585 | 158532 | Weaver, Harold | Pulaski Law Firm, PLLC | 8:20-cv-43758-MCR-GRJ | |
| 110586 | 158542 | Greene, Marvin | Pulaski Law Firm, PLLC | 7:20-cv-66162-MCR-GRJ | |
| 110587 | 158546 | Jackson, Carrie | Pulaski Law Firm, PLLC | 8:20-cv-43800-MCR-GRJ | |
| 110588 | 158547 | High, Michael | Pulaski Law Firm, PLLC | 8:20-cv-43801-MCR-GRJ | |
| 110589 | 158550 | Arroyo, David | Pulaski Law Firm, PLLC | 7:20-cv-35180-MCR-GRJ | |
| 110590 | 158552 | Via, Joel | Pulaski Law Firm, PLLC | | 8:20-cv-43803-MCR-GRJ |
| 110591 | 158555 | Jones, Rudolph | Pulaski Law Firm, PLLC | 8:20-cv-43807-MCR-GRJ | |
| 110592 | 158556 | Peralta, David | Pulaski Law Firm, PLLC | 8:20-cv-43809-MCR-GRJ | |
| 110593 | 158559 | Cowell, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-66170-MCR-GRJ | |
| 110594 | 158560 | Stoner, Stephen | Pulaski Law Firm, PLLC | 7:20-cv-66175-MCR-GRJ | |
| 110595 | 158563 | Bennett, Amber | Pulaski Law Firm, PLLC | 8:20-cv-43811-MCR-GRJ | |
| 110596 | 158565 | Wehr, Daniel | Pulaski Law Firm, PLLC | 7:20-cv-66180-MCR-GRJ | |
| 110597 | 158566 | Houchins, Stephen | Pulaski Law Firm, PLLC | 7:20-cv-66184-MCR-GRJ | |
| 110598 | 158568 | Edwards, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-66188-MCR-GRJ | |
| 110599 | 158570 | Dew, Thomas | Pulaski Law Firm, PLLC | 7:20-cv-66198-MCR-GRJ | |
| 110600 | 158571 | Braswell, Derek | Pulaski Law Firm, PLLC | | 7:20-cv-66203-MCR-GRJ |
| 110601 | 158572 | Freimarck, Justin | Pulaski Law Firm, PLLC | 7:20-cv-66207-MCR-GRJ | |
| 110602 | 158573 | Edwards, Stewart | Pulaski Law Firm, PLLC | 7:20-cv-66211-MCR-GRJ | |
| 110603 | 158575 | Hargrove, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-18550-MCR-GRJ | |
| 110604 | 158577 | Kidd, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-43813-MCR-GRJ | |
| 110605 | 158580 | Mountjoy, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-43815-MCR-GRJ | |
| 110606 | 158583 | Foster, Kareem | Pulaski Law Firm, PLLC | 7:20-cv-66216-MCR-GRJ | |
| 110607 | 158586 | Paul, Charlie | Pulaski Law Firm, PLLC | 7:20-cv-66224-MCR-GRJ | |
| 110608 | 158589 | Moore, Nathaniel | Pulaski Law Firm, PLLC | | 7:20-cv-66229-MCR-GRJ |
| 110609 | 158590 | Hicks, Kellie | Pulaski Law Firm, PLLC | 7:20-cv-66233-MCR-GRJ | |
| 110610 | 158593 | Chichester, Jason | Pulaski Law Firm, PLLC | 8:20-cv-43817-MCR-GRJ | |
| 110611 | 158594 | Wooten, Jared | Pulaski Law Firm, PLLC | | 8:20-cv-43820-MCR-GRJ |
| 110612 | 158595 | Key, Joseph | Pulaski Law Firm, PLLC | 7:20-cv-66238-MCR-GRJ | |
| 110613 | 158598 | Cales, Mitchell | Pulaski Law Firm, PLLC | | 8:20-cv-43825-MCR-GRJ |
| 110614 | 158601 | Bush, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-66244-MCR-GRJ | |
| 110615 | 158602 | Ritchie, Eric | Pulaski Law Firm, PLLC | 8:20-cv-43829-MCR-GRJ | |
| 110616 | 158608 | Murray, George | Pulaski Law Firm, PLLC | 7:20-cv-66253-MCR-GRJ | |
| 110617 | 158615 | Blake, Bryan | Pulaski Law Firm, PLLC | 7:20-cv-66262-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110618 | 158617 | Budd, John | Pulaski Law Firm, PLLC | 7:20-cv-66266-MCR-GRJ | |
| 110619 | 158620 | FOSTER, CHRISTOPHER | Pulaski Law Firm, PLLC | 8:20-cv-43844-MCR-GRJ | |
| 110620 | 158622 | Wilkins, Dean | Pulaski Law Firm, PLLC | | 7:20-cv-66271-MCR-GRJ |
| 110621 | 158629 | Lawter, Brett | Pulaski Law Firm, PLLC | 8:20-cv-43848-MCR-GRJ | |
| 110622 | 158630 | Christenbury, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-43852-MCR-GRJ | |
| 110623 | 158633 | Graves, Samuel | Pulaski Law Firm, PLLC | 8:20-cv-43854-MCR-GRJ | |
| 110624 | 158636 | Lovin, Brad | Pulaski Law Firm, PLLC | 7:20-cv-66302-MCR-GRJ | |
| 110625 | 158639 | Hill, Leon | Pulaski Law Firm, PLLC | 8:20-cv-43858-MCR-GRJ | |
| 110626 | 158640 | Kinsler, David | Pulaski Law Firm, PLLC | 7:20-cv-66312-MCR-GRJ | |
| 110627 | 158641 | Anderson, Samuel | Pulaski Law Firm, PLLC | | 8:20-cv-43862-MCR-GRJ |
| 110628 | 158642 | Teeples, Jesse | Pulaski Law Firm, PLLC | | 7:20-cv-66316-MCR-GRJ |
| 110629 | 158643 | Stanley, John | Pulaski Law Firm, PLLC | 8:20-cv-43866-MCR-GRJ | |
| 110630 | 158645 | Cudjoe, Vanessa | Pulaski Law Firm, PLLC | 8:20-cv-43874-MCR-GRJ | |
| 110631 | 158648 | James, Antwon | Pulaski Law Firm, PLLC | 7:20-cv-66325-MCR-GRJ | |
| 110632 | 158653 | English, Joseph | Pulaski Law Firm, PLLC | 7:20-cv-66335-MCR-GRJ | |
| 110633 | 158654 | Cobb, Sherman | Pulaski Law Firm, PLLC | 8:20-cv-43886-MCR-GRJ | |
| 110634 | 158655 | Hillian, Kevin | Pulaski Law Firm, PLLC | 7:20-cv-66340-MCR-GRJ | |
| 110635 | 158656 | Carson, Stephanie | Pulaski Law Firm, PLLC | | 8:20-cv-43890-MCR-GRJ |
| 110636 | 158660 | Lytes, Randy | Pulaski Law Firm, PLLC | 7:20-cv-66344-MCR-GRJ | |
| 110637 | 158662 | Adkins, Michael | Pulaski Law Firm, PLLC | | 8:20-cv-43898-MCR-GRJ |
| 110638 | 158663 | Broadnax, Edward | Pulaski Law Firm, PLLC | 8:20-cv-43901-MCR-GRJ | |
| 110639 | 158667 | Cruikshank, Eugene | Pulaski Law Firm, PLLC | 8:20-cv-43909-MCR-GRJ | |
| 110640 | 158674 | Phillips, Kendrick | Pulaski Law Firm, PLLC | | 7:20-cv-66359-MCR-GRJ |
| 110641 | 158677 | Bookman, Martin | Pulaski Law Firm, PLLC | 7:20-cv-66364-MCR-GRJ | |
| 110642 | 158678 | Heaton, Richard | Pulaski Law Firm, PLLC | 8:20-cv-43921-MCR-GRJ | |
| 110643 | 158682 | Hogan, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-43929-MCR-GRJ | |
| 110644 | 158683 | Betties, Timothy | Pulaski Law Firm, PLLC | 7:20-cv-66367-MCR-GRJ | |
| 110645 | 158689 | ETHERIDGE, DONAVIA | Pulaski Law Firm, PLLC | 7:20-cv-66372-MCR-GRJ | |
| 110646 | 158690 | Milstead, Thomas | Pulaski Law Firm, PLLC | 7:20-cv-66377-MCR-GRJ | |
| 110647 | 158691 | Smith, Wilbrod | Pulaski Law Firm, PLLC | 8:20-cv-43938-MCR-GRJ | |
| 110648 | 158696 | Craft, Chelsea | Pulaski Law Firm, PLLC | 8:20-cv-43945-MCR-GRJ | |
| 110649 | 158697 | O'Neal, Toby | Pulaski Law Firm, PLLC | 8:20-cv-43949-MCR-GRJ | |
| 110650 | 158698 | Neuo, Rann | Pulaski Law Firm, PLLC | 8:20-cv-43953-MCR-GRJ | |
| 110651 | 158709 | Conaway, Willie | Pulaski Law Firm, PLLC | 7:20-cv-66390-MCR-GRJ | |
| 110652 | 158719 | Rowland, Jonathan | Pulaski Law Firm, PLLC | | 7:20-cv-66400-MCR-GRJ |
| 110653 | 158722 | Ingram, Jackson | Pulaski Law Firm, PLLC | 7:20-cv-66404-MCR-GRJ | |
| 110654 | 158729 | Foucher, Jonnathon | Pulaski Law Firm, PLLC | 8:20-cv-43971-MCR-GRJ | |
| 110655 | 158730 | Ponville, Robert | Pulaski Law Firm, PLLC | 7:20-cv-66422-MCR-GRJ | |
| 110656 | 158733 | Martin, Stephanie | Pulaski Law Firm, PLLC | 7:20-cv-66426-MCR-GRJ | |
| 110657 | 158739 | Hunter, Pamela | Pulaski Law Firm, PLLC | 8:20-cv-43979-MCR-GRJ | |
| 110658 | 158740 | Otero, Javier | Pulaski Law Firm, PLLC | | 7:20-cv-66431-MCR-GRJ |
| 110659 | 158745 | Thomas, Trevor | Pulaski Law Firm, PLLC | 7:20-cv-66439-MCR-GRJ | |
| 110660 | 158747 | O'Neal, Steven | Pulaski Law Firm, PLLC | 7:20-cv-66443-MCR-GRJ | |
| 110661 | 158749 | Harden, Gina | Pulaski Law Firm, PLLC | 7:20-cv-66446-MCR-GRJ | |
| 110662 | 158753 | Hill, Steven | Pulaski Law Firm, PLLC | | 7:20-cv-66454-MCR-GRJ |
| 110663 | 158755 | Stockburger, Richard | Pulaski Law Firm, PLLC | 8:20-cv-43987-MCR-GRJ | |
| 110664 | 158760 | Hensey, Terence | Pulaski Law Firm, PLLC | 7:20-cv-66458-MCR-GRJ | |
| 110665 | 158767 | Hervey, Aaron | Pulaski Law Firm, PLLC | 7:20-cv-66465-MCR-GRJ | |
| 110666 | 158768 | Glover, Jesse | Pulaski Law Firm, PLLC | | 7:20-cv-66469-MCR-GRJ |
| 110667 | 158769 | Castillo, Eligio | Pulaski Law Firm, PLLC | | 8:20-cv-43994-MCR-GRJ |
| 110668 | 158773 | Fonner, Samuel | Pulaski Law Firm, PLLC | 7:20-cv-66477-MCR-GRJ | |
| 110669 | 158774 | SAUNDERS, SHAWN | Pulaski Law Firm, PLLC | 8:20-cv-43998-MCR-GRJ | |
| 110670 | 158775 | Burton, Michael | Pulaski Law Firm, PLLC | 7:20-cv-66480-MCR-GRJ | |
| 110671 | 158778 | Thrush, Charlie | Pulaski Law Firm, PLLC | 8:20-cv-44010-MCR-GRJ | |
| 110672 | 158781 | Biggs, Jason | Pulaski Law Firm, PLLC | 7:20-cv-66484-MCR-GRJ | |
| 110673 | 158785 | Miller, James | Pulaski Law Firm, PLLC | 8:20-cv-44024-MCR-GRJ | |
| 110674 | 158789 | Seville, Richard | Pulaski Law Firm, PLLC | 7:20-cv-35325-MCR-GRJ | |
| 110675 | 158793 | Warth, Christopher | Pulaski Law Firm, PLLC | | 7:20-cv-66492-MCR-GRJ |
| 110676 | 158801 | Porter, Bradley | Pulaski Law Firm, PLLC | 8:20-cv-44040-MCR-GRJ | |
| 110677 | 158804 | Cullen, Jonathon | Pulaski Law Firm, PLLC | 8:20-cv-44044-MCR-GRJ | |
| 110678 | 158806 | Young, Patrick | Pulaski Law Firm, PLLC | | 7:20-cv-66503-MCR-GRJ |
| 110679 | 158808 | Seabolt, Dwayne | Pulaski Law Firm, PLLC | | 7:20-cv-66508-MCR-GRJ |
| 110680 | 158809 | Beidleman, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-44048-MCR-GRJ | |
| 110681 | 158811 | Slusher, Richard | Pulaski Law Firm, PLLC | 8:20-cv-44051-MCR-GRJ | |
| 110682 | 158812 | Baker, Calvin | Pulaski Law Firm, PLLC | 7:20-cv-66512-MCR-GRJ | |
| 110683 | 158813 | Davis, Freddie | Pulaski Law Firm, PLLC | 7:20-cv-66516-MCR-GRJ | |
| 110684 | 158814 | Clark, Nahaniel | Pulaski Law Firm, PLLC | 8:20-cv-44054-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110685 | 158816 | Wratchford, Craig | Pulaski Law Firm, PLLC | 7:20-cv-66524-MCR-GRJ | |
| 110686 | 158817 | Hartman, Tim | Pulaski Law Firm, PLLC | | 8:20-cv-44058-MCR-GRJ |
| 110687 | 158821 | Mays, David | Pulaski Law Firm, PLLC | | 7:20-cv-66527-MCR-GRJ |
| 110688 | 158822 | Loman, Elizabeth | Pulaski Law Firm, PLLC | 7:20-cv-66531-MCR-GRJ | |
| 110689 | 158824 | Stanley, Zachary | Pulaski Law Firm, PLLC | 7:20-cv-66535-MCR-GRJ | |
| 110690 | 158825 | White, Robert | Pulaski Law Firm, PLLC | 7:20-cv-66539-MCR-GRJ | |
| 110691 | 158827 | Gilbert, Keith | Pulaski Law Firm, PLLC | 7:20-cv-66543-MCR-GRJ | |
| 110692 | 158829 | Shannon, Nikolas | Pulaski Law Firm, PLLC | 8:20-cv-44066-MCR-GRJ | |
| 110693 | 158831 | Bunch, Jacob | Pulaski Law Firm, PLLC | 8:20-cv-44070-MCR-GRJ | |
| 110694 | 158837 | Campbell, Joshua | Pulaski Law Firm, PLLC | | 7:20-cv-66554-MCR-GRJ |
| 110695 | 158838 | Kidder, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-44074-MCR-GRJ | |
| 110696 | 158840 | Smith, Franklin | Pulaski Law Firm, PLLC | 7:20-cv-66558-MCR-GRJ | |
| 110697 | 158842 | Hammock, Rachel | Pulaski Law Firm, PLLC | 8:20-cv-44078-MCR-GRJ | |
| 110698 | 158847 | Moore, Bryant | Pulaski Law Firm, PLLC | | 7:20-cv-66570-MCR-GRJ |
| 110699 | 158848 | Price, Keith | Pulaski Law Firm, PLLC | 7:20-cv-66574-MCR-GRJ | |
| 110700 | 158849 | Podell, Nicholas | Pulaski Law Firm, PLLC | 8:20-cv-44085-MCR-GRJ | |
| 110701 | 158852 | Morgan, Richard | Pulaski Law Firm, PLLC | 7:20-cv-66582-MCR-GRJ | |
| 110702 | 158853 | Williams, Michael | Pulaski Law Firm, PLLC | 8:20-cv-44089-MCR-GRJ | |
| 110703 | 158854 | Ploughe, Tony | Pulaski Law Firm, PLLC | 7:20-cv-66587-MCR-GRJ | |
| 110704 | 158856 | Thompson, Donald | Pulaski Law Firm, PLLC | | 7:20-cv-66591-MCR-GRJ |
| 110705 | 158859 | Oliver, Justin | Pulaski Law Firm, PLLC | 7:20-cv-66595-MCR-GRJ | |
| 110706 | 158861 | CONNOR, SEAN | Pulaski Law Firm, PLLC | 7:20-cv-66599-MCR-GRJ | |
| 110707 | 158862 | Leathers, William | Pulaski Law Firm, PLLC | 7:20-cv-66603-MCR-GRJ | |
| 110708 | 158866 | Bergthold, Robert | Pulaski Law Firm, PLLC | 7:20-cv-66606-MCR-GRJ | |
| 110709 | 158875 | Wilkening, Logan | Pulaski Law Firm, PLLC | 8:20-cv-44101-MCR-GRJ | |
| 110710 | 158878 | Williams, Lanormaya | Pulaski Law Firm, PLLC | 7:20-cv-66614-MCR-GRJ | |
| 110711 | 158883 | Metcalf, Tavin | Pulaski Law Firm, PLLC | 8:20-cv-44109-MCR-GRJ | |
| 110712 | 158887 | Velasco, Francisco | Pulaski Law Firm, PLLC | 7:20-cv-66618-MCR-GRJ | |
| 110713 | 158897 | Pratt, Nicholas | Pulaski Law Firm, PLLC | 8:20-cv-44116-MCR-GRJ | |
| 110714 | 158898 | Kajdacsi, Amber | Pulaski Law Firm, PLLC | 7:20-cv-66622-MCR-GRJ | |
| 110715 | 158907 | Blakely, Bryan | Pulaski Law Firm, PLLC | 7:20-cv-66629-MCR-GRJ | |
| 110716 | 158911 | Wood, Keith | Pulaski Law Firm, PLLC | 8:20-cv-44124-MCR-GRJ | |
| 110717 | 158912 | French, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-44128-MCR-GRJ | |
| 110718 | 158918 | McIntosh, Ivan | Pulaski Law Firm, PLLC | 7:20-cv-66637-MCR-GRJ | |
| 110719 | 158921 | Speier, William | Pulaski Law Firm, PLLC | 7:20-cv-66646-MCR-GRJ | |
| 110720 | 158925 | Tunstall, Michelle | Pulaski Law Firm, PLLC | 7:20-cv-66653-MCR-GRJ | |
| 110721 | 158927 | Wilkinson, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-44135-MCR-GRJ | |
| 110722 | 158928 | Bonifas, Brant | Pulaski Law Firm, PLLC | 7:20-cv-66657-MCR-GRJ | |
| 110723 | 158931 | Scott, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-44140-MCR-GRJ | |
| 110724 | 158935 | McDonald, David | Pulaski Law Firm, PLLC | 8:20-cv-44146-MCR-GRJ | |
| 110725 | 158936 | Hamblen, Brent | Pulaski Law Firm, PLLC | 8:20-cv-44149-MCR-GRJ | |
| 110726 | 158939 | Miller, Andrew | Pulaski Law Firm, PLLC | 7:20-cv-66661-MCR-GRJ | |
| 110727 | 158946 | Whitmer, Adam | Pulaski Law Firm, PLLC | 8:20-cv-44160-MCR-GRJ | |
| 110728 | 158949 | Breloski, Dale | Pulaski Law Firm, PLLC | 7:20-cv-66672-MCR-GRJ | |
| 110729 | 158950 | West, Alan | Pulaski Law Firm, PLLC | 7:20-cv-66676-MCR-GRJ | |
| 110730 | 158952 | Kiper, James | Pulaski Law Firm, PLLC | 8:20-cv-44166-MCR-GRJ | |
| 110731 | 158961 | Mannor, Jordan | Pulaski Law Firm, PLLC | 7:20-cv-66680-MCR-GRJ | |
| 110732 | 158962 | Winters, Lashawn | Pulaski Law Firm, PLLC | 7:20-cv-66683-MCR-GRJ | |
| 110733 | 158966 | Scott, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-44172-MCR-GRJ | |
| 110734 | 158970 | Ferguson, Kristina | Pulaski Law Firm, PLLC | 8:20-cv-44175-MCR-GRJ | |
| 110735 | 158971 | Nicholson, Brian | Pulaski Law Firm, PLLC | 8:20-cv-44178-MCR-GRJ | |
| 110736 | 158974 | Thompson, Nicholas | Pulaski Law Firm, PLLC | 7:20-cv-66687-MCR-GRJ | |
| 110737 | 158981 | Hoekstra, Patrick | Pulaski Law Firm, PLLC | 7:20-cv-66690-MCR-GRJ | |
| 110738 | 158985 | Whitehorn, Marvin | Pulaski Law Firm, PLLC | | 8:20-cv-44184-MCR-GRJ |
| 110739 | 158986 | ETELAMAKI, SCOTT | Pulaski Law Firm, PLLC | 7:20-cv-66696-MCR-GRJ | |
| 110740 | 158987 | Wrancher, William | Pulaski Law Firm, PLLC | | 7:20-cv-66699-MCR-GRJ |
| 110741 | 158995 | Stanczyk, John | Pulaski Law Firm, PLLC | 7:20-cv-66705-MCR-GRJ | |
| 110742 | 158996 | Horne, Adam | Pulaski Law Firm, PLLC | 7:20-cv-66709-MCR-GRJ | |
| 110743 | 158997 | Gosbeth, Mark | Pulaski Law Firm, PLLC | | 8:20-cv-44188-MCR-GRJ |
| 110744 | 159001 | Tackett, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-44192-MCR-GRJ | |
| 110745 | 159002 | Ford, Darryl | Pulaski Law Firm, PLLC | 8:20-cv-44196-MCR-GRJ | |
| 110746 | 159004 | Bowen, Donald | Pulaski Law Firm, PLLC | 8:20-cv-44204-MCR-GRJ | |
| 110747 | 159005 | Pasko, Rebecca | Pulaski Law Firm, PLLC | 7:20-cv-66717-MCR-GRJ | |
| 110748 | 159006 | Beauchamp, Orville | Pulaski Law Firm, PLLC | 8:20-cv-44208-MCR-GRJ | |
| 110749 | 159008 | Lanfrankie, Kyle | Pulaski Law Firm, PLLC | 7:20-cv-66721-MCR-GRJ | |
| 110750 | 159013 | Elgeti, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-44217-MCR-GRJ | |
| 110751 | 159014 | Fox, Clark | Pulaski Law Firm, PLLC | 8:20-cv-44221-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 110752 | 159015 | Katterhagen, Justin | Pulaski Law Firm, PLLC | 8:20-cv-44225-MCR-GRJ | |
| 110753 | 159019 | Coppenger, Jerin | Pulaski Law Firm, PLLC | 8:20-cv-44229-MCR-GRJ | |
| 110754 | 159020 | Olsen, Joe | Pulaski Law Firm, PLLC | 8:20-cv-44233-MCR-GRJ | |
| 110755 | 159023 | Oddsen, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-44237-MCR-GRJ | |
| 110756 | 159027 | Mandelert, Mitchell | Pulaski Law Firm, PLLC | 8:20-cv-44246-MCR-GRJ | |
| 110757 | 159033 | Scott, Mark | Pulaski Law Firm, PLLC | 8:20-cv-44255-MCR-GRJ | |
| 110758 | 159036 | Crouch, Michael | Pulaski Law Firm, PLLC | 8:20-cv-44258-MCR-GRJ | |
| 110759 | 159037 | Bailey, Tobby | Pulaski Law Firm, PLLC | | 8:20-cv-44262-MCR-GRJ |
| 110760 | 159046 | Crady, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-66724-MCR-GRJ | |
| 110761 | 159047 | Carbaugh, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-44268-MCR-GRJ | |
| 110762 | 159049 | Boyd, Sidney | Pulaski Law Firm, PLLC | 7:20-cv-66728-MCR-GRJ | |
| 110763 | 159050 | Sziklai, Steven | Pulaski Law Firm, PLLC | | 7:20-cv-66732-MCR-GRJ |
| 110764 | 159053 | DeLuca, Robert | Pulaski Law Firm, PLLC | 7:20-cv-66737-MCR-GRJ | |
| 110765 | 159054 | Bowers, Travis | Pulaski Law Firm, PLLC | 7:20-cv-66741-MCR-GRJ | |
| 110766 | 159055 | Loftis, Eric | Pulaski Law Firm, PLLC | 8:20-cv-44271-MCR-GRJ | |
| 110767 | 159057 | Lynsky, Edward | Pulaski Law Firm, PLLC | 8:20-cv-44274-MCR-GRJ | |
| 110768 | 159060 | Osifo, Kelly | Pulaski Law Firm, PLLC | 7:20-cv-66745-MCR-GRJ | |
| 110769 | 159065 | Meadows, Andy | Pulaski Law Firm, PLLC | 8:20-cv-44280-MCR-GRJ | |
| 110770 | 159069 | Taylor, Kenny | Pulaski Law Firm, PLLC | 8:20-cv-44284-MCR-GRJ | |
| 110771 | 159073 | Ellis, Gavin | Pulaski Law Firm, PLLC | 7:20-cv-66765-MCR-GRJ | |
| 110772 | 159075 | Moore, Terry | Pulaski Law Firm, PLLC | 8:20-cv-44287-MCR-GRJ | |
| 110773 | 159076 | Biggs, Nicholas | Pulaski Law Firm, PLLC | 8:20-cv-44290-MCR-GRJ | |
| 110774 | 159080 | Pitts, James | Pulaski Law Firm, PLLC | 8:20-cv-44293-MCR-GRJ | |
| 110775 | 159084 | Gibbs, LaToya | Pulaski Law Firm, PLLC | 7:20-cv-66775-MCR-GRJ | |
| 110776 | 159089 | Brown, Adrian | Pulaski Law Firm, PLLC | | 8:20-cv-44296-MCR-GRJ |
| 110777 | 159090 | Bryson, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-44299-MCR-GRJ | |
| 110778 | 159094 | FINDLAY, MARK | Pulaski Law Firm, PLLC | | 7:20-cv-35541-MCR-GRJ |
| 110779 | 159095 | JONES, PHILLIP | Pulaski Law Firm, PLLC | 7:20-cv-66781-MCR-GRJ | |
| 110780 | 159097 | Battles, Michael | Pulaski Law Firm, PLLC | 7:20-cv-66784-MCR-GRJ | |
| 110781 | 159098 | Stewart, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-44302-MCR-GRJ | |
| 110782 | 159105 | Cornelius, Michael | Pulaski Law Firm, PLLC | 7:20-cv-66793-MCR-GRJ | |
| 110783 | 159106 | Williams, Courtney | Pulaski Law Firm, PLLC | 7:20-cv-66796-MCR-GRJ | |
| 110784 | 159111 | Flowers, Eric | Pulaski Law Firm, PLLC | | 7:20-cv-66799-MCR-GRJ |
| 110785 | 159112 | Brunson, Larry | Pulaski Law Firm, PLLC | 8:20-cv-44305-MCR-GRJ | |
| 110786 | 159120 | Armstead, Dennis | Pulaski Law Firm, PLLC | 8:20-cv-44318-MCR-GRJ | |
| 110787 | 159124 | Jiles, Lamar | Pulaski Law Firm, PLLC | 7:20-cv-35563-MCR-GRJ | |
| 110788 | 159125 | Smith, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-44321-MCR-GRJ | |
| 110789 | 159126 | Mack, Terry | Pulaski Law Firm, PLLC | 8:20-cv-44324-MCR-GRJ | |
| 110790 | 159127 | POOLE, WILLIAM | Pulaski Law Firm, PLLC | 8:20-cv-44327-MCR-GRJ | |
| 110791 | 159135 | Bailey, Roy | Pulaski Law Firm, PLLC | | 8:20-cv-44330-MCR-GRJ |
| 110792 | 159136 | Beard, Brett | Pulaski Law Firm, PLLC | 7:20-cv-66817-MCR-GRJ | |
| 110793 | 159138 | Mathis, Willie | Pulaski Law Firm, PLLC | 7:20-cv-66820-MCR-GRJ | |
| 110794 | 159139 | Leatherwood, David | Pulaski Law Firm, PLLC | 7:20-cv-66824-MCR-GRJ | |
| 110795 | 159140 | Wesley, Troy | Pulaski Law Firm, PLLC | 7:20-cv-66827-MCR-GRJ | |
| 110796 | 159144 | Red, Travis | Pulaski Law Firm, PLLC | 7:20-cv-66833-MCR-GRJ | |
| 110797 | 159146 | STEWART, JODY | Pulaski Law Firm, PLLC | | 7:20-cv-66836-MCR-GRJ |
| 110798 | 159148 | Durga, Danielle | Pulaski Law Firm, PLLC | 8:20-cv-44333-MCR-GRJ | |
| 110799 | 159149 | Bell, Megan | Pulaski Law Firm, PLLC | | 8:20-cv-44336-MCR-GRJ |
| 110800 | 159157 | Scott, Kandi | Pulaski Law Firm, PLLC | 7:20-cv-66839-MCR-GRJ | |
| 110801 | 159158 | Clark, Julius | Pulaski Law Firm, PLLC | 7:20-cv-66842-MCR-GRJ | |
| 110802 | 159163 | Bush, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-44339-MCR-GRJ | |
| 110803 | 159168 | Holliman, Derek | Pulaski Law Firm, PLLC | 8:20-cv-44346-MCR-GRJ | |
| 110804 | 159175 | Hogan, Jason | Pulaski Law Firm, PLLC | 7:20-cv-66851-MCR-GRJ | |
| 110805 | 159178 | Carter, Heath | Pulaski Law Firm, PLLC | 7:20-cv-66854-MCR-GRJ | |
| 110806 | 159179 | Lemons, Christapher | Pulaski Law Firm, PLLC | 7:20-cv-66857-MCR-GRJ | |
| 110807 | 159180 | Leichty, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-66860-MCR-GRJ | |
| 110808 | 159181 | Evans, James | Pulaski Law Firm, PLLC | 8:20-cv-44358-MCR-GRJ | |
| 110809 | 159185 | Harris, Curtis | Pulaski Law Firm, PLLC | 7:20-cv-66863-MCR-GRJ | |
| 110810 | 159186 | Gonzagowski, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-44361-MCR-GRJ | |
| 110811 | 159189 | Duncan, Artis | Pulaski Law Firm, PLLC | 8:20-cv-44365-MCR-GRJ | |
| 110812 | 159191 | Fleming, William | Pulaski Law Firm, PLLC | 7:20-cv-66869-MCR-GRJ | |
| 110813 | 159195 | Rose, Joshua | Pulaski Law Firm, PLLC | | 7:20-cv-66881-MCR-GRJ |
| 110814 | 159206 | Procell, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-44374-MCR-GRJ | |
| 110815 | 159207 | Burks, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-44377-MCR-GRJ | |
| 110816 | 159215 | Rogers, Daniel | Pulaski Law Firm, PLLC | 7:20-cv-66902-MCR-GRJ | |
| 110817 | 159217 | BONILLA, ELIFA | Pulaski Law Firm, PLLC | | 8:20-cv-44383-MCR-GRJ |
| 110818 | 159221 | Lund, John | Pulaski Law Firm, PLLC | 7:20-cv-66906-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 110819 | 159222 | Smith, Rodney | Pulaski Law Firm, PLLC | 8:20-cv-44393-MCR-GRJ | |
| 110820 | 159223 | Joseph, Tremaine | Pulaski Law Firm, PLLC | | 7:20-cv-66910-MCR-GRJ |
| 110821 | 159227 | Remble, Jordan | Pulaski Law Firm, PLLC | 8:20-cv-44396-MCR-GRJ | |
| 110822 | 159234 | Kirk, Tyrell | Pulaski Law Firm, PLLC | 8:20-cv-44412-MCR-GRJ | |
| 110823 | 159235 | Koch, Jason | Pulaski Law Firm, PLLC | 7:20-cv-66913-MCR-GRJ | |
| 110824 | 159242 | McKinney, Shawn | Pulaski Law Firm, PLLC | | 8:20-cv-44425-MCR-GRJ |
| 110825 | 159243 | Arnold, Brandon | Pulaski Law Firm, PLLC | 7:20-cv-66917-MCR-GRJ | |
| 110826 | 159244 | Shutters, Joshua | Pulaski Law Firm, PLLC | | 7:20-cv-66921-MCR-GRJ |
| 110827 | 159247 | Sisemore, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-44430-MCR-GRJ | |
| 110828 | 159249 | Koehler, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-66925-MCR-GRJ | |
| 110829 | 159251 | Peeler, John | Pulaski Law Firm, PLLC | 8:20-cv-44433-MCR-GRJ | |
| 110830 | 159252 | Knapp, Jason | Pulaski Law Firm, PLLC | | 7:20-cv-66929-MCR-GRJ |
| 110831 | 159257 | Higgins, Keith | Pulaski Law Firm, PLLC | 8:20-cv-44442-MCR-GRJ | |
| 110832 | 159259 | McGehee, Danny | Pulaski Law Firm, PLLC | 8:20-cv-44450-MCR-GRJ | |
| 110833 | 159264 | McHenry, Kelvin | Pulaski Law Firm, PLLC | 7:20-cv-35601-MCR-GRJ | |
| 110834 | 159266 | Mendoza, Kevin | Pulaski Law Firm, PLLC | 7:20-cv-66933-MCR-GRJ | |
| 110835 | 159268 | HESTER, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-66937-MCR-GRJ | |
| 110836 | 159270 | Stutts, Steven | Pulaski Law Firm, PLLC | | 7:20-cv-66945-MCR-GRJ |
| 110837 | 159272 | Stacy, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-44454-MCR-GRJ | |
| 110838 | 159273 | Gandara, Rogelio | Pulaski Law Firm, PLLC | 7:20-cv-94546-MCR-GRJ | |
| 110839 | 159288 | Hernande, Noel | Pulaski Law Firm, PLLC | 7:20-cv-66959-MCR-GRJ | |
| 110840 | 159290 | Hutchison, Sean | Pulaski Law Firm, PLLC | 7:20-cv-66967-MCR-GRJ | |
| 110841 | 159291 | Suniga, Ralph | Pulaski Law Firm, PLLC | 7:20-cv-66971-MCR-GRJ | |
| 110842 | 159296 | Sanders, James | Pulaski Law Firm, PLLC | 7:20-cv-66975-MCR-GRJ | |
| 110843 | 159297 | Welch, Ryan | Pulaski Law Firm, PLLC | 7:20-cv-66979-MCR-GRJ | |
| 110844 | 159298 | Howell, Aaron | Pulaski Law Firm, PLLC | 7:20-cv-66983-MCR-GRJ | |
| 110845 | 159301 | Rodriguez, Joe | Pulaski Law Firm, PLLC | 7:20-cv-66987-MCR-GRJ | |
| 110846 | 159302 | Banks, Jordan | Pulaski Law Firm, PLLC | 8:20-cv-44475-MCR-GRJ | |
| 110847 | 159315 | Burnes, Carroll | Pulaski Law Firm, PLLC | 7:20-cv-67004-MCR-GRJ | |
| 110848 | 159318 | Rangel, Victor | Pulaski Law Firm, PLLC | 8:20-cv-44496-MCR-GRJ | |
| 110849 | 159326 | Harden, William | Pulaski Law Firm, PLLC | 7:20-cv-67008-MCR-GRJ | |
| 110850 | 159328 | Thomas, Paul | Pulaski Law Firm, PLLC | 7:20-cv-67011-MCR-GRJ | |
| 110851 | 159331 | Wilson, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-67015-MCR-GRJ | |
| 110852 | 159332 | White, Christopher | Pulaski Law Firm, PLLC | | 8:20-cv-44504-MCR-GRJ |
| 110853 | 159336 | Derington, Joe | Pulaski Law Firm, PLLC | 8:20-cv-44513-MCR-GRJ | |
| 110854 | 159337 | Pichardo, Ricardo | Pulaski Law Firm, PLLC | | 8:20-cv-44517-MCR-GRJ |
| 110855 | 159338 | Werner, Angela | Pulaski Law Firm, PLLC | 7:20-cv-67023-MCR-GRJ | |
| 110856 | 159340 | Lopez, John | Pulaski Law Firm, PLLC | 7:20-cv-67027-MCR-GRJ | |
| 110857 | 159342 | Bayless, Bonny | Pulaski Law Firm, PLLC | 8:20-cv-44521-MCR-GRJ | |
| 110858 | 159344 | Flores, Hector | Pulaski Law Firm, PLLC | 7:20-cv-67033-MCR-GRJ | |
| 110859 | 159353 | Hill, Forest | Pulaski Law Firm, PLLC | | 8:20-cv-44525-MCR-GRJ |
| 110860 | 159354 | Chaffin, Mark | Pulaski Law Firm, PLLC | 7:20-cv-67037-MCR-GRJ | |
| 110861 | 159356 | Starks, Troy | Pulaski Law Firm, PLLC | 7:20-cv-67041-MCR-GRJ | |
| 110862 | 159358 | Dale, Lawrence | Pulaski Law Firm, PLLC | 7:20-cv-67045-MCR-GRJ | |
| 110863 | 159360 | Moore, Steven | Pulaski Law Firm, PLLC | 7:20-cv-67049-MCR-GRJ | |
| 110864 | 159361 | Holguin, Reynaldo | Pulaski Law Firm, PLLC | 7:20-cv-67053-MCR-GRJ | |
| 110865 | 159363 | Fleeger, Nicholas | Pulaski Law Firm, PLLC | 7:20-cv-67062-MCR-GRJ | |
| 110866 | 159366 | Ramirez, Jesus | Pulaski Law Firm, PLLC | 8:20-cv-44529-MCR-GRJ | |
| 110867 | 159369 | Gustafson, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-44533-MCR-GRJ | |
| 110868 | 159374 | Harris, Stephanie | Pulaski Law Firm, PLLC | | 7:20-cv-67070-MCR-GRJ |
| 110869 | 159375 | Tovar, Richard | Pulaski Law Firm, PLLC | 8:20-cv-44537-MCR-GRJ | |
| 110870 | 159377 | Alvarado, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-44542-MCR-GRJ | |
| 110871 | 159378 | Houston, Samuel | Pulaski Law Firm, PLLC | 8:20-cv-44546-MCR-GRJ | |
| 110872 | 159379 | Ebbs, Wilbert | Pulaski Law Firm, PLLC | 8:20-cv-44550-MCR-GRJ | |
| 110873 | 159384 | Eklund, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-44563-MCR-GRJ | |
| 110874 | 159388 | Culp, Brian | Pulaski Law Firm, PLLC | 8:20-cv-44566-MCR-GRJ | |
| 110875 | 159391 | Spriggs, Steven | Pulaski Law Firm, PLLC | 8:20-cv-44571-MCR-GRJ | |
| 110876 | 159394 | Jackson, KeAnthony | Pulaski Law Firm, PLLC | 8:20-cv-44575-MCR-GRJ | |
| 110877 | 159398 | Gomez, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-44587-MCR-GRJ | |
| 110878 | 159403 | Thompson, Samuel | Pulaski Law Firm, PLLC | 8:20-cv-44591-MCR-GRJ | |
| 110879 | 159406 | Bloodgood, Leah | Pulaski Law Firm, PLLC | 8:20-cv-44599-MCR-GRJ | |
| 110880 | 159407 | Buehler, Adam | Pulaski Law Firm, PLLC | | 8:20-cv-44603-MCR-GRJ |
| 110881 | 159408 | Smith, Tyler | Pulaski Law Firm, PLLC | 8:20-cv-44607-MCR-GRJ | |
| 110882 | 159410 | Tabor, Michael | Pulaski Law Firm, PLLC | 8:20-cv-44611-MCR-GRJ | |
| 110883 | 159413 | Wright, Christopher | Pulaski Law Firm, PLLC | | 8:20-cv-44621-MCR-GRJ |
| 110884 | 159415 | Petry, Casey | Pulaski Law Firm, PLLC | 8:20-cv-44625-MCR-GRJ | |
| 110885 | 159417 | Oakland, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-44629-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110886 | 159423 | Schneider, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-44641-MCR-GRJ | |
| 110887 | 159425 | Bertsch, Dan | Pulaski Law Firm, PLLC | 7:20-cv-67086-MCR-GRJ | |
| 110888 | 159427 | Boe, Cody | Pulaski Law Firm, PLLC | 7:20-cv-67090-MCR-GRJ | |
| 110889 | 159428 | Wasilk, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-44649-MCR-GRJ | |
| 110890 | 159432 | Lopez, Michael | Pulaski Law Firm, PLLC | 7:20-cv-67094-MCR-GRJ | |
| 110891 | 159437 | Hanus, Dwight | Pulaski Law Firm, PLLC | 8:20-cv-44657-MCR-GRJ | |
| 110892 | 159438 | Garrison, Shane | Pulaski Law Firm, PLLC | 7:20-cv-67102-MCR-GRJ | |
| 110893 | 159440 | Vodenik, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-44662-MCR-GRJ | |
| 110894 | 159441 | Lobato, Greggory | Pulaski Law Firm, PLLC | | 8:20-cv-44666-MCR-GRJ |
| 110895 | 159444 | Sharkey, Todd | Pulaski Law Firm, PLLC | 8:20-cv-44670-MCR-GRJ | |
| 110896 | 159448 | Diveney, Jerry | Pulaski Law Firm, PLLC | 8:20-cv-44678-MCR-GRJ | |
| 110897 | 159453 | Farris, Zachary | Pulaski Law Firm, PLLC | 8:20-cv-44690-MCR-GRJ | |
| 110898 | 159456 | Norris, Ryan | Pulaski Law Firm, PLLC | 7:20-cv-67106-MCR-GRJ | |
| 110899 | 159473 | Shreeves, Chadwick | Pulaski Law Firm, PLLC | 8:20-cv-44694-MCR-GRJ | |
| 110900 | 159475 | Brown, Earl | Pulaski Law Firm, PLLC | 8:20-cv-44700-MCR-GRJ | |
| 110901 | 159486 | Rice, Jordan | Pulaski Law Firm, PLLC | 8:20-cv-44707-MCR-GRJ | |
| 110902 | 159487 | Kelley, Adam | Pulaski Law Firm, PLLC | 8:20-cv-43819-MCR-GRJ | |
| 110903 | 159489 | Wiles, William | Pulaski Law Firm, PLLC | 8:20-cv-43826-MCR-GRJ | |
| 110904 | 159496 | Morfitt, Jordan | Pulaski Law Firm, PLLC | 8:20-cv-43837-MCR-GRJ | |
| 110905 | 159498 | Cates, Kevin | Pulaski Law Firm, PLLC | | 8:20-cv-43841-MCR-GRJ |
| 110906 | 159503 | Brockway, Russ | Pulaski Law Firm, PLLC | | 8:20-cv-43853-MCR-GRJ |
| 110907 | 159504 | Cupp, Jayme | Pulaski Law Firm, PLLC | 8:20-cv-43857-MCR-GRJ | |
| 110908 | 159507 | Hatter, Ronald | Pulaski Law Firm, PLLC | | 8:20-cv-43861-MCR-GRJ |
| 110909 | 159508 | Jenkins, Scott | Pulaski Law Firm, PLLC | 7:20-cv-67122-MCR-GRJ | |
| 110910 | 159510 | Williams, Verner | Pulaski Law Firm, PLLC | 7:20-cv-67126-MCR-GRJ | |
| 110911 | 159513 | Kulseth, Michael | Pulaski Law Firm, PLLC | 8:20-cv-43865-MCR-GRJ | |
| 110912 | 159515 | Fields, Richard | Pulaski Law Firm, PLLC | 8:20-cv-43871-MCR-GRJ | |
| 110913 | 159518 | Bradstream, Levi | Pulaski Law Firm, PLLC | 7:20-cv-67135-MCR-GRJ | |
| 110914 | 159519 | Lund, Steven | Pulaski Law Firm, PLLC | 7:20-cv-67139-MCR-GRJ | |
| 110915 | 159521 | Cristobal, Jinger | Pulaski Law Firm, PLLC | | 7:20-cv-67143-MCR-GRJ |
| 110916 | 159522 | Swenby, Tim | Pulaski Law Firm, PLLC | 8:20-cv-43880-MCR-GRJ | |
| 110917 | 159524 | Kuhlman, Adam | Pulaski Law Firm, PLLC | 8:20-cv-43888-MCR-GRJ | |
| 110918 | 159528 | Lyon, Andrew | Pulaski Law Firm, PLLC | 7:20-cv-67147-MCR-GRJ | |
| 110919 | 159531 | Ayers, Jerrod | Pulaski Law Firm, PLLC | 8:20-cv-43897-MCR-GRJ | |
| 110920 | 159532 | Simpson, Heather | Pulaski Law Firm, PLLC | 7:20-cv-67152-MCR-GRJ | |
| 110921 | 159536 | Neal, Jackie | Pulaski Law Firm, PLLC | 8:20-cv-43902-MCR-GRJ | |
| 110922 | 159539 | Stewart, Brian | Pulaski Law Firm, PLLC | 7:20-cv-67160-MCR-GRJ | |
| 110923 | 159540 | Brecheisen, Aaron | Pulaski Law Firm, PLLC | 7:20-cv-67164-MCR-GRJ | |
| 110924 | 159542 | Brodersen, Pat | Pulaski Law Firm, PLLC | 7:20-cv-67169-MCR-GRJ | |
| 110925 | 159545 | Terrill, Jonathan | Pulaski Law Firm, PLLC | 7:20-cv-67173-MCR-GRJ | |
| 110926 | 159546 | Bielke, Johnathan | Pulaski Law Firm, PLLC | 8:20-cv-43907-MCR-GRJ | |
| 110927 | 159550 | Verren, Chris | Pulaski Law Firm, PLLC | 8:20-cv-43911-MCR-GRJ | |
| 110928 | 159558 | Memordie, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-43919-MCR-GRJ | |
| 110929 | 159560 | Fuhrmann, Terry | Pulaski Law Firm, PLLC | 7:20-cv-35281-MCR-GRJ | |
| 110930 | 159564 | Fink, David | Pulaski Law Firm, PLLC | | 8:20-cv-43928-MCR-GRJ |
| 110931 | 159567 | Ybarra, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-67184-MCR-GRJ | |
| 110932 | 159568 | Waugh, Dan | Pulaski Law Firm, PLLC | | 7:20-cv-67188-MCR-GRJ |
| 110933 | 159570 | Budell, Dawn | Pulaski Law Firm, PLLC | | 8:20-cv-43937-MCR-GRJ |
| 110934 | 159572 | Beverly, Cory | Pulaski Law Firm, PLLC | 7:20-cv-67192-MCR-GRJ | |
| 110935 | 159579 | Dominguez, John | Pulaski Law Firm, PLLC | 8:20-cv-43946-MCR-GRJ | |
| 110936 | 159589 | Worthington, Jessie | Pulaski Law Firm, PLLC | 8:20-cv-43954-MCR-GRJ | |
| 110937 | 159592 | Montoya, Michael | Pulaski Law Firm, PLLC | 8:20-cv-43963-MCR-GRJ | |
| 110938 | 159596 | Casares, Anthony | Pulaski Law Firm, PLLC | 7:20-cv-67197-MCR-GRJ | |
| 110939 | 159597 | Dilworth, Calvin | Pulaski Law Firm, PLLC | | 7:20-cv-67200-MCR-GRJ |
| 110940 | 159603 | Olson, John | Pulaski Law Firm, PLLC | | 8:20-cv-43977-MCR-GRJ |
| 110941 | 159605 | Duncan, Kirk | Pulaski Law Firm, PLLC | 8:20-cv-43981-MCR-GRJ | |
| 110942 | 159606 | Chance, Jacob | Pulaski Law Firm, PLLC | 7:20-cv-67207-MCR-GRJ | |
| 110943 | 159618 | Fithian, Terry | Pulaski Law Firm, PLLC | 7:20-cv-67220-MCR-GRJ | |
| 110944 | 159619 | Moore, Henry | Pulaski Law Firm, PLLC | | 8:20-cv-43985-MCR-GRJ |
| 110945 | 159623 | Nunn, Danny | Pulaski Law Firm, PLLC | | 8:20-cv-43995-MCR-GRJ |
| 110946 | 159631 | Ramsell, Joseph | Pulaski Law Firm, PLLC | 7:20-cv-67226-MCR-GRJ | |
| 110947 | 159632 | Gamet, James | Pulaski Law Firm, PLLC | 7:20-cv-67229-MCR-GRJ | |
| 110948 | 159641 | Buell, Garry | Pulaski Law Firm, PLLC | 8:20-cv-44007-MCR-GRJ | |
| 110949 | 159648 | Mellinger, Krista | Pulaski Law Firm, PLLC | 8:20-cv-44012-MCR-GRJ | |
| 110950 | 159655 | Montgomery, BJ | Pulaski Law Firm, PLLC | 8:20-cv-44022-MCR-GRJ | |
| 110951 | 159657 | West, Jesse | Pulaski Law Firm, PLLC | 8:20-cv-44026-MCR-GRJ | |
| 110952 | 159659 | Pablo, Heather | Pulaski Law Firm, PLLC | 8:20-cv-44030-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 110953 | 159660 | Miller, William | Pulaski Law Firm, PLLC | 8:20-cv-44034-MCR-GRJ | |
| 110954 | 159662 | Seamon, Mark | Pulaski Law Firm, PLLC | 8:20-cv-44038-MCR-GRJ | |
| 110955 | 159663 | Nieman, Mason | Pulaski Law Firm, PLLC | | 7:20-cv-67241-MCR-GRJ |
| 110956 | 159665 | Lewis, Clarke | Pulaski Law Firm, PLLC | | 7:20-cv-67248-MCR-GRJ |
| 110957 | 159669 | Blanchette, Chris | Pulaski Law Firm, PLLC | 7:20-cv-67254-MCR-GRJ | |
| 110958 | 159671 | Jones, Nicholas | Pulaski Law Firm, PLLC | 7:20-cv-35364-MCR-GRJ | |
| 110959 | 159672 | Rohrer, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-44042-MCR-GRJ | |
| 110960 | 159673 | Brown, Billy | Pulaski Law Firm, PLLC | 7:20-cv-67257-MCR-GRJ | |
| 110961 | 159676 | Milbrett, Justin | Pulaski Law Firm, PLLC | 8:20-cv-44050-MCR-GRJ | |
| 110962 | 159683 | Mendoza, Jaime | Pulaski Law Firm, PLLC | | 7:20-cv-67262-MCR-GRJ |
| 110963 | 159684 | Brock, Robert | Pulaski Law Firm, PLLC | 8:20-cv-44061-MCR-GRJ | |
| 110964 | 159688 | Stephenson, Adam | Pulaski Law Firm, PLLC | 8:20-cv-44065-MCR-GRJ | |
| 110965 | 159690 | Laine, Josh | Pulaski Law Firm, PLLC | 7:20-cv-67269-MCR-GRJ | |
| 110966 | 159691 | SULLIVAN, TIMOTHY JOHN | Pulaski Law Firm, PLLC | 8:20-cv-44069-MCR-GRJ | |
| 110967 | 159692 | Ortega, Michael | Pulaski Law Firm, PLLC | | 8:20-cv-44073-MCR-GRJ |
| 110968 | 159693 | Miozza, Vincent | Pulaski Law Firm, PLLC | 8:20-cv-44077-MCR-GRJ | |
| 110969 | 159694 | Lyon, Kelly | Pulaski Law Firm, PLLC | 7:20-cv-67271-MCR-GRJ | |
| 110970 | 159695 | Liscano, Michael | Pulaski Law Firm, PLLC | 7:20-cv-67274-MCR-GRJ | |
| 110971 | 159699 | McIntyre, Desmond | Pulaski Law Firm, PLLC | | 7:20-cv-67279-MCR-GRJ |
| 110972 | 159706 | Dawson, Adam | Pulaski Law Firm, PLLC | | 8:20-cv-44081-MCR-GRJ |
| 110973 | 159710 | Baldwin, Demetrice | Pulaski Law Firm, PLLC | 7:20-cv-67282-MCR-GRJ | |
| 110974 | 159714 | Anderson, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-44086-MCR-GRJ | |
| 110975 | 159719 | Joslin, Darrel Gene | Pulaski Law Firm, PLLC | 7:20-cv-67288-MCR-GRJ | |
| 110976 | 159720 | McNeill, Brian | Pulaski Law Firm, PLLC | 7:20-cv-67290-MCR-GRJ | |
| 110977 | 159722 | Brinkman, Michael | Pulaski Law Firm, PLLC | 8:20-cv-44095-MCR-GRJ | |
| 110978 | 159723 | Williams, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-44100-MCR-GRJ | |
| 110979 | 159725 | Sattler, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-44104-MCR-GRJ | |
| 110980 | 159730 | Von Magnus, Randy | Pulaski Law Firm, PLLC | | 8:20-cv-44112-MCR-GRJ |
| 110981 | 159732 | Heberling, Caryn | Pulaski Law Firm, PLLC | 8:20-cv-44117-MCR-GRJ | |
| 110982 | 159733 | Robinson, Tamara | Pulaski Law Firm, PLLC | 7:20-cv-67292-MCR-GRJ | |
| 110983 | 159736 | MATTHEWS, MICHAEL | Pulaski Law Firm, PLLC | | 7:20-cv-67294-MCR-GRJ |
| 110984 | 159738 | Fowler, Michael | Pulaski Law Firm, PLLC | 7:20-cv-67296-MCR-GRJ | |
| 110985 | 159739 | Salaz, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-44131-MCR-GRJ | |
| 110986 | 159740 | Betancourt, George | Pulaski Law Firm, PLLC | 7:20-cv-67298-MCR-GRJ | |
| 110987 | 159743 | Cummings, David | Pulaski Law Firm, PLLC | 7:20-cv-35451-MCR-GRJ | |
| 110988 | 159747 | Mendez, Mario | Pulaski Law Firm, PLLC | | 8:20-cv-44141-MCR-GRJ |
| 110989 | 159753 | Huffman, Daniel | Pulaski Law Firm, PLLC | 7:20-cv-67304-MCR-GRJ | |
| 110990 | 159759 | Burton, Earl | Pulaski Law Firm, PLLC | 7:20-cv-67306-MCR-GRJ | |
| 110991 | 159763 | Araiza, Francisco | Pulaski Law Firm, PLLC | 7:20-cv-35473-MCR-GRJ | |
| 110992 | 159765 | Shumaker, Steven | Pulaski Law Firm, PLLC | | 8:20-cv-44150-MCR-GRJ |
| 110993 | 159767 | Southerland, Lucus | Pulaski Law Firm, PLLC | 7:20-cv-67308-MCR-GRJ | |
| 110994 | 159769 | Garcia, Henry A. | Pulaski Law Firm, PLLC | 8:20-cv-44156-MCR-GRJ | |
| 110995 | 159782 | Wainwright, Leroy | Pulaski Law Firm, PLLC | 8:20-cv-44167-MCR-GRJ | |
| 110996 | 159786 | Christon, Kent | Pulaski Law Firm, PLLC | | 8:20-cv-44170-MCR-GRJ |
| 110997 | 159787 | Dierlam, Marcus | Pulaski Law Firm, PLLC | | 8:20-cv-44173-MCR-GRJ |
| 110998 | 159791 | George, Nicholas | Pulaski Law Firm, PLLC | 7:20-cv-67313-MCR-GRJ | |
| 110999 | 159792 | Kozevnikoff, Robert | Pulaski Law Firm, PLLC | 8:20-cv-44176-MCR-GRJ | |
| 111000 | 159794 | Garrison, Nicholas | Pulaski Law Firm, PLLC | | 8:20-cv-44179-MCR-GRJ |
| 111001 | 159796 | Kainoa, David | Pulaski Law Firm, PLLC | 7:20-cv-67317-MCR-GRJ | |
| 111002 | 159800 | Greenslade, Annette | Pulaski Law Firm, PLLC | 7:20-cv-67319-MCR-GRJ | |
| 111003 | 159803 | Quimby, Jeffrey | Pulaski Law Firm, PLLC | 8:20-cv-44190-MCR-GRJ | |
| 111004 | 159804 | Phillip, Josey | Pulaski Law Firm, PLLC | 7:20-cv-67321-MCR-GRJ | |
| 111005 | 159809 | Tabion, Melvin | Pulaski Law Firm, PLLC | 8:20-cv-44203-MCR-GRJ | |
| 111006 | 159812 | Raimer, Michael | Pulaski Law Firm, PLLC | 8:20-cv-44211-MCR-GRJ | |
| 111007 | 159825 | Vazquez Rosa, Dennis | Pulaski Law Firm, PLLC | 7:20-cv-67331-MCR-GRJ | |
| 111008 | 159832 | MEYER, DAVID | Pulaski Law Firm, PLLC | | 7:20-cv-35398-MCR-GRJ |
| 111009 | 159834 | Robertson, Wyatt | Pulaski Law Firm, PLLC | 7:20-cv-67335-MCR-GRJ | |
| 111010 | 159837 | Ongesii, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-45653-MCR-GRJ | |
| 111011 | 159845 | Martin, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-45658-MCR-GRJ | |
| 111012 | 159849 | RODRIGUEZ, RICHARD | Pulaski Law Firm, PLLC | 7:20-cv-67337-MCR-GRJ | |
| 111013 | 159851 | Simmons, Eston | Pulaski Law Firm, PLLC | 8:20-cv-45673-MCR-GRJ | |
| 111014 | 159852 | Hawley, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-45677-MCR-GRJ | |
| 111015 | 159855 | West, Michael | Pulaski Law Firm, PLLC | 8:20-cv-45683-MCR-GRJ | |
| 111016 | 159856 | Limprich, Branden | Pulaski Law Firm, PLLC | 7:20-cv-67339-MCR-GRJ | |
| 111017 | 159858 | Trueblood, John | Pulaski Law Firm, PLLC | | 8:20-cv-45688-MCR-GRJ |
| 111018 | 159860 | Mullis, Allen | Pulaski Law Firm, PLLC | 7:20-cv-67341-MCR-GRJ | |
| 111019 | 159862 | Brittain, Fredrick | Pulaski Law Firm, PLLC | 8:20-cv-45692-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111020 | 159863 | Hurst, Jesse | Pulaski Law Firm, PLLC | 7:20-cv-67344-MCR-GRJ | |
| 111021 | 159865 | Wisman, Jon | Pulaski Law Firm, PLLC | 8:20-cv-45696-MCR-GRJ | |
| 111022 | 159866 | JACKSON, DAVID | Pulaski Law Firm, PLLC | | 7:20-cv-67346-MCR-GRJ |
| 111023 | 159871 | Picou, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-45704-MCR-GRJ | |
| 111024 | 159872 | Sukie, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-45709-MCR-GRJ | |
| 111025 | 159873 | Marksbury, Wayne A. | Pulaski Law Firm, PLLC | 7:20-cv-67348-MCR-GRJ | |
| 111026 | 159876 | Meyerhoff, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-67350-MCR-GRJ | |
| 111027 | 159879 | Morales, Fernando | Pulaski Law Firm, PLLC | 7:20-cv-67352-MCR-GRJ | |
| 111028 | 159881 | MALONEY, DAVID | Pulaski Law Firm, PLLC | | 7:20-cv-67353-MCR-GRJ |
| 111029 | 159882 | COOPER, KEVIN | Pulaski Law Firm, PLLC | 8:20-cv-45718-MCR-GRJ | |
| 111030 | 159883 | Fields, Gregory | Pulaski Law Firm, PLLC | 7:20-cv-67354-MCR-GRJ | |
| 111031 | 159887 | Milton, Brice | Pulaski Law Firm, PLLC | 8:20-cv-45723-MCR-GRJ | |
| 111032 | 159889 | Lorenzo, Yessel | Pulaski Law Firm, PLLC | 8:20-cv-45728-MCR-GRJ | |
| 111033 | 159890 | Gibson, Eric | Pulaski Law Firm, PLLC | 7:20-cv-67356-MCR-GRJ | |
| 111034 | 159893 | Rodriguez, Ricardo | Pulaski Law Firm, PLLC | 8:20-cv-45736-MCR-GRJ | |
| 111035 | 159894 | Stebbins, Kevin | Pulaski Law Firm, PLLC | 7:20-cv-67358-MCR-GRJ | |
| 111036 | 159897 | Goins, Jeremy | Pulaski Law Firm, PLLC | 7:20-cv-67359-MCR-GRJ | |
| 111037 | 159899 | Aponte, Sergio | Pulaski Law Firm, PLLC | 8:20-cv-45740-MCR-GRJ | |
| 111038 | 159900 | Ackley, Brian | Pulaski Law Firm, PLLC | 7:20-cv-67360-MCR-GRJ | |
| 111039 | 159909 | Bartley, Laverne Damonic | Pulaski Law Firm, PLLC | 7:20-cv-67363-MCR-GRJ | |
| 111040 | 159912 | Edwards, Trekeria | Pulaski Law Firm, PLLC | 8:20-cv-45758-MCR-GRJ | |
| 111041 | 159917 | Bundrum, Randall | Pulaski Law Firm, PLLC | 7:20-cv-67365-MCR-GRJ | |
| 111042 | 159920 | Schroeder, Daniel | Pulaski Law Firm, PLLC | | 7:20-cv-67368-MCR-GRJ |
| 111043 | 159922 | Ladd, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-45762-MCR-GRJ | |
| 111044 | 159924 | DeZarn, Michael | Pulaski Law Firm, PLLC | 7:20-cv-67369-MCR-GRJ | |
| 111045 | 159926 | HALL, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-45772-MCR-GRJ | |
| 111046 | 159929 | ST. JEAN, SANZ | Pulaski Law Firm, PLLC | 8:20-cv-46241-MCR-GRJ | |
| 111047 | 159930 | Lopez, Anselmo | Pulaski Law Firm, PLLC | | 8:20-cv-45777-MCR-GRJ |
| 111048 | 159933 | MacDonald, William | Pulaski Law Firm, PLLC | 8:20-cv-45785-MCR-GRJ | |
| 111049 | 159935 | Perez, Luis | Pulaski Law Firm, PLLC | 8:20-cv-45791-MCR-GRJ | |
| 111050 | 159936 | Hosley, Kevin | Pulaski Law Firm, PLLC | | 8:20-cv-45797-MCR-GRJ |
| 111051 | 159940 | Carrelo Rivera, Alex | Pulaski Law Firm, PLLC | 8:20-cv-45807-MCR-GRJ | |
| 111052 | 159941 | Myers, Morris | Pulaski Law Firm, PLLC | 8:20-cv-45815-MCR-GRJ | |
| 111053 | 159945 | Godfrey, Mikala | Pulaski Law Firm, PLLC | 7:20-cv-67370-MCR-GRJ | |
| 111054 | 159948 | JOHNSON, TYLER | Pulaski Law Firm, PLLC | 8:20-cv-45826-MCR-GRJ | |
| 111055 | 159950 | Marsteller, Taylor | Pulaski Law Firm, PLLC | 8:20-cv-45831-MCR-GRJ | |
| 111056 | 159951 | Gregston, Charles | Pulaski Law Firm, PLLC | | 7:20-cv-67372-MCR-GRJ |
| 111057 | 159953 | Burgan, Luke | Pulaski Law Firm, PLLC | 7:20-cv-67373-MCR-GRJ | |
| 111058 | 159955 | Bratton, Anthony | Pulaski Law Firm, PLLC | 7:20-cv-67374-MCR-GRJ | |
| 111059 | 159956 | CONTRERAS, CHRISTOPHER | Pulaski Law Firm, PLLC | | 7:20-cv-67375-MCR-GRJ |
| 111060 | 159962 | Fox, Jacob | Pulaski Law Firm, PLLC | | 8:20-cv-45842-MCR-GRJ |
| 111061 | 159963 | Bailey, Jeff | Pulaski Law Firm, PLLC | 7:20-cv-67377-MCR-GRJ | |
| 111062 | 159964 | Fusch, Graham | Pulaski Law Firm, PLLC | 8:20-cv-45849-MCR-GRJ | |
| 111063 | 159965 | Goodricke, Casey | Pulaski Law Firm, PLLC | 7:20-cv-67378-MCR-GRJ | |
| 111064 | 159966 | Wood, Larry | Pulaski Law Firm, PLLC | | 7:20-cv-67379-MCR-GRJ |
| 111065 | 159968 | Navejas, Jorge | Pulaski Law Firm, PLLC | 8:20-cv-45860-MCR-GRJ | |
| 111066 | 159969 | Angelini, Kyle | Pulaski Law Firm, PLLC | 7:20-cv-67380-MCR-GRJ | |
| 111067 | 159974 | Gall, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-45871-MCR-GRJ | |
| 111068 | 159975 | Martinez, Kathryne | Pulaski Law Firm, PLLC | | 8:20-cv-45876-MCR-GRJ |
| 111069 | 159978 | Strickland, Kelly | Pulaski Law Firm, PLLC | 8:20-cv-45881-MCR-GRJ | |
| 111070 | 159979 | Gutierrez, Cy | Pulaski Law Firm, PLLC | 8:20-cv-45888-MCR-GRJ | |
| 111071 | 159981 | Pena, Richard | Pulaski Law Firm, PLLC | 7:20-cv-67382-MCR-GRJ | |
| 111072 | 159987 | Vega, Salvador | Pulaski Law Firm, PLLC | 8:20-cv-45894-MCR-GRJ | |
| 111073 | 159990 | Villagrana, Hector | Pulaski Law Firm, PLLC | 7:20-cv-67383-MCR-GRJ | |
| 111074 | 159997 | Garcia, Alejandro | Pulaski Law Firm, PLLC | 8:20-cv-45916-MCR-GRJ | |
| 111075 | 159999 | Stock, Mathew | Pulaski Law Firm, PLLC | 8:20-cv-45922-MCR-GRJ | |
| 111076 | 160000 | Schwartz, Xandria | Pulaski Law Firm, PLLC | | 7:20-cv-67384-MCR-GRJ |
| 111077 | 160001 | Andrade, Matthew | Pulaski Law Firm, PLLC | | 7:20-cv-67385-MCR-GRJ |
| 111078 | 160008 | Delgado, Eduardo | Pulaski Law Firm, PLLC | 7:20-cv-67387-MCR-GRJ | |
| 111079 | 160009 | Brown, Matthew | Pulaski Law Firm, PLLC | | 7:20-cv-67388-MCR-GRJ |
| 111080 | 160010 | Robb, Jacob | Pulaski Law Firm, PLLC | 8:20-cv-45927-MCR-GRJ | |
| 111081 | 160014 | Castro, Jesse | Pulaski Law Firm, PLLC | | 7:20-cv-67434-MCR-GRJ |
| 111082 | 160015 | Featherstone, Marcus | Pulaski Law Firm, PLLC | 7:20-cv-35675-MCR-GRJ | |
| 111083 | 160023 | Vega, Monica | Pulaski Law Firm, PLLC | 7:20-cv-67444-MCR-GRJ | |
| 111084 | 160024 | Wahlberg, Michael | Pulaski Law Firm, PLLC | 8:20-cv-45946-MCR-GRJ | |
| 111085 | 160025 | Warrell, Ryan | Pulaski Law Firm, PLLC | 7:20-cv-67446-MCR-GRJ | |
| 111086 | 160027 | Leland, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-45952-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111087 | 160030 | Parra, Elizabeth | Pulaski Law Firm, PLLC | 7:20-cv-67449-MCR-GRJ | |
| 111088 | 160031 | Mangayat, Oscar | Pulaski Law Firm, PLLC | 7:20-cv-67452-MCR-GRJ | |
| 111089 | 160033 | Kruss, Shane | Pulaski Law Firm, PLLC | | 7:20-cv-67455-MCR-GRJ |
| 111090 | 160034 | Holtz, Paul | Pulaski Law Firm, PLLC | | 7:20-cv-67457-MCR-GRJ |
| 111091 | 160035 | Leal, Cinthia | Pulaski Law Firm, PLLC | | 7:20-cv-67460-MCR-GRJ |
| 111092 | 160045 | Sturgis, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-45968-MCR-GRJ | |
| 111093 | 160056 | LEE, DAVID | Pulaski Law Firm, PLLC | | 8:20-cv-45975-MCR-GRJ |
| 111094 | 160059 | Richardson, Arthur | Pulaski Law Firm, PLLC | 8:20-cv-45989-MCR-GRJ | |
| 111095 | 160060 | Strampfer, Charles | Pulaski Law Firm, PLLC | 7:20-cv-67470-MCR-GRJ | |
| 111096 | 160062 | Ly, Huy | Pulaski Law Firm, PLLC | 8:20-cv-45995-MCR-GRJ | |
| 111097 | 160063 | Mitchell, Brian | Pulaski Law Firm, PLLC | 8:20-cv-46002-MCR-GRJ | |
| 111098 | 160073 | Thompson, Douglas | Pulaski Law Firm, PLLC | 7:20-cv-67478-MCR-GRJ | |
| 111099 | 160074 | McClenny, Taylor | Pulaski Law Firm, PLLC | 8:20-cv-46024-MCR-GRJ | |
| 111100 | 160077 | Ramirez, Ruben | Pulaski Law Firm, PLLC | 8:20-cv-46030-MCR-GRJ | |
| 111101 | 160081 | Mines, Warren | Pulaski Law Firm, PLLC | 7:20-cv-67483-MCR-GRJ | |
| 111102 | 160085 | Oliphant, Drondrick | Pulaski Law Firm, PLLC | 8:20-cv-46051-MCR-GRJ | |
| 111103 | 160092 | Lafleur, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-46074-MCR-GRJ | |
| 111104 | 160093 | Rangel-Woosley, Alyssa | Pulaski Law Firm, PLLC | 7:20-cv-67488-MCR-GRJ | |
| 111105 | 160098 | Harris, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-46087-MCR-GRJ | |
| 111106 | 160101 | Putman, Terry | Pulaski Law Firm, PLLC | 8:20-cv-46093-MCR-GRJ | |
| 111107 | 160104 | Cole, Ronald | Pulaski Law Firm, PLLC | 7:20-cv-67491-MCR-GRJ | |
| 111108 | 160106 | Jenkins, Kirk | Pulaski Law Firm, PLLC | 7:20-cv-67494-MCR-GRJ | |
| 111109 | 160107 | Deshotel, Dillion | Pulaski Law Firm, PLLC | | 7:20-cv-67497-MCR-GRJ |
| 111110 | 160120 | Echeverri, Karoll | Pulaski Law Firm, PLLC | 7:20-cv-67498-MCR-GRJ | |
| 111111 | 160121 | SIMMONS, AVERY | Pulaski Law Firm, PLLC | 7:20-cv-35715-MCR-GRJ | |
| 111112 | 160138 | LARSEN, NORBERT | Pulaski Law Firm, PLLC | 7:20-cv-35721-MCR-GRJ | |
| 111113 | 160208 | COUTURE, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-35746-MCR-GRJ | |
| 111114 | 169737 | COTE, JESSE | Pulaski Law Firm, PLLC | 8:20-cv-52813-MCR-GRJ | |
| 111115 | 169738 | DOLLIVER, COREY | Pulaski Law Firm, PLLC | 8:20-cv-52818-MCR-GRJ | |
| 111116 | 169740 | SAUCIER, LINCOLN | Pulaski Law Firm, PLLC | 8:20-cv-52823-MCR-GRJ | |
| 111117 | 169741 | BLACKSTON, WALTER | Pulaski Law Firm, PLLC | 8:20-cv-52829-MCR-GRJ | |
| 111118 | 169744 | Tropeano, Piero | Pulaski Law Firm, PLLC | 8:20-cv-52847-MCR-GRJ | |
| 111119 | 169746 | Oum, Kosal | Pulaski Law Firm, PLLC | 8:20-cv-52859-MCR-GRJ | |
| 111120 | 169748 | Hall, John | Pulaski Law Firm, PLLC | | 7:20-cv-63303-MCR-GRJ |
| 111121 | 169750 | Vivessr, Luis | Pulaski Law Firm, PLLC | 7:20-cv-39371-MCR-GRJ | |
| 111122 | 169751 | King, Jeffrey | Pulaski Law Firm, PLLC | 8:20-cv-52877-MCR-GRJ | |
| 111123 | 169752 | Hill, William | Pulaski Law Firm, PLLC | 8:20-cv-52884-MCR-GRJ | |
| 111124 | 169754 | Smith, Brian | Pulaski Law Firm, PLLC | 7:20-cv-63311-MCR-GRJ | |
| 111125 | 169755 | Locke, Gerald | Pulaski Law Firm, PLLC | 7:20-cv-63314-MCR-GRJ | |
| 111126 | 169758 | Vargas, Alejandro | Pulaski Law Firm, PLLC | 7:20-cv-63318-MCR-GRJ | |
| 111127 | 169759 | Auritt, Nicholas | Pulaski Law Firm, PLLC | | 8:20-cv-52896-MCR-GRJ |
| 111128 | 169760 | Chislum, Antoine | Pulaski Law Firm, PLLC | 8:20-cv-52901-MCR-GRJ | |
| 111129 | 169761 | Hunt, James | Pulaski Law Firm, PLLC | 8:20-cv-52906-MCR-GRJ | |
| 111130 | 169762 | Spositi, Christopher | Pulaski Law Firm, PLLC | 7:20-cv-63322-MCR-GRJ | |
| 111131 | 169763 | Banach, Peter | Pulaski Law Firm, PLLC | 8:20-cv-52914-MCR-GRJ | |
| 111132 | 169771 | Davenport, Shaylin | Pulaski Law Firm, PLLC | 8:20-cv-52954-MCR-GRJ | |
| 111133 | 169772 | Palmer, Joe | Pulaski Law Firm, PLLC | 7:20-cv-63326-MCR-GRJ | |
| 111134 | 169775 | Blake, Jeffery | Pulaski Law Firm, PLLC | 8:20-cv-52973-MCR-GRJ | |
| 111135 | 169776 | Summers, Ricky | Pulaski Law Firm, PLLC | | 7:20-cv-63330-MCR-GRJ |
| 111136 | 169777 | Hand, Eric | Pulaski Law Firm, PLLC | 8:20-cv-52978-MCR-GRJ | |
| 111137 | 169778 | Kane, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-52984-MCR-GRJ | |
| 111138 | 169779 | MALLORY, WALTER | Pulaski Law Firm, PLLC | | 8:20-cv-52990-MCR-GRJ |
| 111139 | 169780 | Trent, Ray | Pulaski Law Firm, PLLC | 7:20-cv-63334-MCR-GRJ | |
| 111140 | 169782 | Straight, Alexander | Pulaski Law Firm, PLLC | 8:20-cv-52995-MCR-GRJ | |
| 111141 | 169783 | Davis, George | Pulaski Law Firm, PLLC | 8:20-cv-53002-MCR-GRJ | |
| 111142 | 169786 | Welch, Curtis | Pulaski Law Firm, PLLC | 7:20-cv-63342-MCR-GRJ | |
| 111143 | 169787 | Harris, Jason | Pulaski Law Firm, PLLC | 8:20-cv-53011-MCR-GRJ | |
| 111144 | 169791 | Misenhimer, Josh | Pulaski Law Firm, PLLC | | 7:20-cv-63346-MCR-GRJ |
| 111145 | 169792 | Robertson, Zackery | Pulaski Law Firm, PLLC | 7:20-cv-63350-MCR-GRJ | |
| 111146 | 169794 | Simmons, Chalonda | Pulaski Law Firm, PLLC | 7:20-cv-63353-MCR-GRJ | |
| 111147 | 169795 | Frickling, Ronald | Pulaski Law Firm, PLLC | 7:20-cv-63357-MCR-GRJ | |
| 111148 | 169797 | Brown, Danuall | Pulaski Law Firm, PLLC | 7:20-cv-63366-MCR-GRJ | |
| 111149 | 169800 | Finley, Ellis | Pulaski Law Firm, PLLC | | 7:20-cv-63370-MCR-GRJ |
| 111150 | 169804 | Steffeney, Benjamin | Pulaski Law Firm, PLLC | 8:20-cv-53065-MCR-GRJ | |
| 111151 | 169807 | Ruffin, Brandon | Pulaski Law Firm, PLLC | | 8:20-cv-53080-MCR-GRJ |
| 111152 | 169808 | Soto, Keith | Pulaski Law Firm, PLLC | 8:20-cv-53085-MCR-GRJ | |
| 111153 | 169810 | Pack, Richard | Pulaski Law Firm, PLLC | | 8:20-cv-53094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111154 | 169812 | Amburgey, John | Pulaski Law Firm, PLLC | 7:20-cv-63377-MCR-GRJ | |
| 111155 | 169814 | Halberstadt, Angela | Pulaski Law Firm, PLLC | | 8:20-cv-53099-MCR-GRJ |
| 111156 | 169815 | Bromley, Justin | Pulaski Law Firm, PLLC | | 7:20-cv-63381-MCR-GRJ |
| 111157 | 169817 | Peacock, Marvin | Pulaski Law Firm, PLLC | 7:20-cv-63385-MCR-GRJ | |
| 111158 | 169819 | Williams, Jeffery | Pulaski Law Firm, PLLC | | 7:20-cv-63393-MCR-GRJ |
| 111159 | 169825 | FOUST, DAVID MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-53121-MCR-GRJ | |
| 111160 | 169826 | Partee, Maria | Pulaski Law Firm, PLLC | 8:20-cv-53125-MCR-GRJ | |
| 111161 | 169831 | Howell, Tonya | Pulaski Law Firm, PLLC | 8:20-cv-53129-MCR-GRJ | |
| 111162 | 169832 | Hargrove, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-53133-MCR-GRJ | |
| 111163 | 169834 | Manning, Jacob | Pulaski Law Firm, PLLC | 8:20-cv-53141-MCR-GRJ | |
| 111164 | 169835 | Giacosa, Joseph | Pulaski Law Firm, PLLC | | 7:20-cv-63413-MCR-GRJ |
| 111165 | 169836 | Gilmore, Jason | Pulaski Law Firm, PLLC | 8:20-cv-53146-MCR-GRJ | |
| 111166 | 169839 | Davis, Steven | Pulaski Law Firm, PLLC | 8:20-cv-53154-MCR-GRJ | |
| 111167 | 169841 | Sefton, Mike | Pulaski Law Firm, PLLC | 8:20-cv-53163-MCR-GRJ | |
| 111168 | 169844 | Franz, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-63426-MCR-GRJ | |
| 111169 | 169845 | Jackson, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-54133-MCR-GRJ | |
| 111170 | 169848 | WADE, KEVIN | Pulaski Law Firm, PLLC | 8:20-cv-54139-MCR-GRJ | |
| 111171 | 169850 | Tull, John | Pulaski Law Firm, PLLC | 8:20-cv-54142-MCR-GRJ | |
| 111172 | 169851 | Derousselle, Jeremy | Pulaski Law Firm, PLLC | 7:20-cv-63434-MCR-GRJ | |
| 111173 | 169854 | Henson, Cody Ray | Pulaski Law Firm, PLLC | 8:20-cv-54148-MCR-GRJ | |
| 111174 | 169855 | Hall, Barrett | Pulaski Law Firm, PLLC | 7:20-cv-63443-MCR-GRJ | |
| 111175 | 169856 | Rowland, Monty | Pulaski Law Firm, PLLC | | 8:20-cv-54151-MCR-GRJ |
| 111176 | 169859 | Diaz, Samuel | Pulaski Law Firm, PLLC | 8:20-cv-54158-MCR-GRJ | |
| 111177 | 169861 | Delgado, Roberto | Pulaski Law Firm, PLLC | 8:20-cv-54165-MCR-GRJ | |
| 111178 | 169862 | Maynes, Jose | Pulaski Law Firm, PLLC | 8:20-cv-54168-MCR-GRJ | |
| 111179 | 169867 | Dial, Gabriel | Pulaski Law Firm, PLLC | 8:20-cv-54177-MCR-GRJ | |
| 111180 | 169871 | JOHNSON, TYLER | Pulaski Law Firm, PLLC | 8:20-cv-54183-MCR-GRJ | |
| 111181 | 169873 | Slominski, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-54189-MCR-GRJ | |
| 111182 | 169874 | Sunderlin, James E. | Pulaski Law Firm, PLLC | 8:20-cv-54192-MCR-GRJ | |
| 111183 | 169875 | Redinbaugh, Tanya | Pulaski Law Firm, PLLC | 7:20-cv-63836-MCR-GRJ | |
| 111184 | 169876 | LACY, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-63837-MCR-GRJ | |
| 111185 | 169879 | Langston, Rickey | Pulaski Law Firm, PLLC | 8:20-cv-54196-MCR-GRJ | |
| 111186 | 169880 | Nero, Richard | Pulaski Law Firm, PLLC | 7:20-cv-63840-MCR-GRJ | |
| 111187 | 169882 | King, Adam | Pulaski Law Firm, PLLC | | 8:20-cv-54204-MCR-GRJ |
| 111188 | 169883 | Ruzic, Vincent | Pulaski Law Firm, PLLC | 7:20-cv-63841-MCR-GRJ | |
| 111189 | 169884 | Blue, Ryan | Pulaski Law Firm, PLLC | 7:20-cv-63842-MCR-GRJ | |
| 111190 | 169885 | Croan, Deric | Pulaski Law Firm, PLLC | 8:20-cv-54208-MCR-GRJ | |
| 111191 | 169887 | Leitch, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-54217-MCR-GRJ | |
| 111192 | 169889 | Case, Cody | Pulaski Law Firm, PLLC | 7:20-cv-63843-MCR-GRJ | |
| 111193 | 169890 | Bennett, Emery | Pulaski Law Firm, PLLC | 8:20-cv-54224-MCR-GRJ | |
| 111194 | 169891 | TAPIA, CARLOS | Pulaski Law Firm, PLLC | 8:20-cv-54228-MCR-GRJ | |
| 111195 | 169892 | Spencer, Brian | Pulaski Law Firm, PLLC | | 8:20-cv-54232-MCR-GRJ |
| 111196 | 169895 | Knapp, Michael | Pulaski Law Firm, PLLC | | 7:20-cv-63845-MCR-GRJ |
| 111197 | 169896 | Reid, Jeff | Pulaski Law Firm, PLLC | 7:20-cv-63846-MCR-GRJ | |
| 111198 | 169897 | Norton, Ryan | Pulaski Law Firm, PLLC | | 8:20-cv-54241-MCR-GRJ |
| 111199 | 169902 | ENGELHARDT, CHRIS | Pulaski Law Firm, PLLC | | 8:20-cv-54248-MCR-GRJ |
| 111200 | 169904 | Cupp, David | Pulaski Law Firm, PLLC | | 8:20-cv-54256-MCR-GRJ |
| 111201 | 169905 | Pruitt, Anthony | Pulaski Law Firm, PLLC | | 7:20-cv-63851-MCR-GRJ |
| 111202 | 169906 | Carney, Charles | Pulaski Law Firm, PLLC | | 8:20-cv-54260-MCR-GRJ |
| 111203 | 169910 | Aleman, Jorge | Pulaski Law Firm, PLLC | 7:20-cv-63853-MCR-GRJ | |
| 111204 | 169911 | Cowen, Trever | Pulaski Law Firm, PLLC | | 8:20-cv-54273-MCR-GRJ |
| 111205 | 169915 | Gamino, Carlos | Pulaski Law Firm, PLLC | 7:20-cv-63857-MCR-GRJ | |
| 111206 | 169918 | Gritz, Jerry | Pulaski Law Firm, PLLC | 8:20-cv-54284-MCR-GRJ | |
| 111207 | 169921 | Nielsen, Laramie | Pulaski Law Firm, PLLC | 8:20-cv-54288-MCR-GRJ | |
| 111208 | 169922 | Barbosa, Aristoteles | Pulaski Law Firm, PLLC | | 7:20-cv-63864-MCR-GRJ |
| 111209 | 169924 | Bedford, Randy | Pulaski Law Firm, PLLC | 8:20-cv-54296-MCR-GRJ | |
| 111210 | 169925 | Kaleak, Steven | Pulaski Law Firm, PLLC | 7:20-cv-63866-MCR-GRJ | |
| 111211 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ | |
| 111212 | 169930 | Perezburgos, Wilfredo | Pulaski Law Firm, PLLC | 7:20-cv-63871-MCR-GRJ | |
| 111213 | 169933 | Celoso, Don | Pulaski Law Firm, PLLC | | 7:20-cv-63873-MCR-GRJ |
| 111214 | 169934 | Beverly, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-54311-MCR-GRJ | |
| 111215 | 169935 | Sanford, William | Pulaski Law Firm, PLLC | 7:20-cv-63875-MCR-GRJ | |
| 111216 | 169936 | O'Neal, Patrick | Pulaski Law Firm, PLLC | 7:20-cv-63876-MCR-GRJ | |
| 111217 | 169937 | Martin, Fredrick | Pulaski Law Firm, PLLC | 8:20-cv-54315-MCR-GRJ | |
| 111218 | 169938 | Gonzalez, Heriberto | Pulaski Law Firm, PLLC | 8:20-cv-54319-MCR-GRJ | |
| 111219 | 169939 | Settuba, David | Pulaski Law Firm, PLLC | 8:20-cv-54323-MCR-GRJ | |
| 111220 | 169940 | Regalado, Rosa | Pulaski Law Firm, PLLC | 8:20-cv-54326-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111221 | 169941 | Bivins, James | Pulaski Law Firm, PLLC | 7:20-cv-63878-MCR-GRJ | |
| 111222 | 169942 | Zalewski, Robert | Pulaski Law Firm, PLLC | 8:20-cv-54331-MCR-GRJ | |
| 111223 | 169944 | Snyder, Derek | Pulaski Law Firm, PLLC | 8:20-cv-54340-MCR-GRJ | |
| 111224 | 169945 | Richardson, Brian | Pulaski Law Firm, PLLC | 8:20-cv-54344-MCR-GRJ | |
| 111225 | 169952 | Begay, Sylvester | Pulaski Law Firm, PLLC | 8:20-cv-54359-MCR-GRJ | |
| 111226 | 169953 | Pipersky, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-54363-MCR-GRJ | |
| 111227 | 169954 | Bean, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-63882-MCR-GRJ | |
| 111228 | 169957 | Hardesty, Marcus | Pulaski Law Firm, PLLC | 7:20-cv-63884-MCR-GRJ | |
| 111229 | 169960 | Gonnellaabbott, Garret | Pulaski Law Firm, PLLC | 7:20-cv-63887-MCR-GRJ | |
| 111230 | 169963 | DeHart, Eric | Pulaski Law Firm, PLLC | 8:20-cv-54382-MCR-GRJ | |
| 111231 | 169964 | Payne, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-54386-MCR-GRJ | |
| 111232 | 169965 | Campbell, Hawkins | Pulaski Law Firm, PLLC | | 7:20-cv-63889-MCR-GRJ |
| 111233 | 177507 | Azevedo, Steve | Pulaski Law Firm, PLLC | 8:20-cv-45113-MCR-GRJ | |
| 111234 | 177508 | Cordova, Jose | Pulaski Law Firm, PLLC | 8:20-cv-45115-MCR-GRJ | |
| 111235 | 177510 | Lundberg, Keith | Pulaski Law Firm, PLLC | 8:20-cv-45120-MCR-GRJ | |
| 111236 | 177511 | Thomson, Tyson | Pulaski Law Firm, PLLC | 8:20-cv-45122-MCR-GRJ | |
| 111237 | 177512 | Dohl, Melisa | Pulaski Law Firm, PLLC | 8:20-cv-45124-MCR-GRJ | |
| 111238 | 177514 | Woodard, Keith | Pulaski Law Firm, PLLC | 8:20-cv-45128-MCR-GRJ | |
| 111239 | 177515 | Martin, Adam | Pulaski Law Firm, PLLC | 8:20-cv-45130-MCR-GRJ | |
| 111240 | 177516 | Mason, Willie | Pulaski Law Firm, PLLC | | 8:20-cv-45132-MCR-GRJ |
| 111241 | 177518 | Gripper, James | Pulaski Law Firm, PLLC | | 8:20-cv-45136-MCR-GRJ |
| 111242 | 177519 | Rudderforth, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-45138-MCR-GRJ | |
| 111243 | 177520 | Turnbull, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-45140-MCR-GRJ | |
| 111244 | 177522 | Blair, Stephen | Pulaski Law Firm, PLLC | 8:20-cv-45145-MCR-GRJ | |
| 111245 | 177524 | Conn-Tung, Corey | Pulaski Law Firm, PLLC | 8:20-cv-45147-MCR-GRJ | |
| 111246 | 177525 | Neubauer, Joseph | Pulaski Law Firm, PLLC | | 8:20-cv-45149-MCR-GRJ |
| 111247 | 177527 | Wagnon, Coty | Pulaski Law Firm, PLLC | 8:20-cv-45153-MCR-GRJ | |
| 111248 | 177528 | Andrews, Michael | Pulaski Law Firm, PLLC | 8:20-cv-45155-MCR-GRJ | |
| 111249 | 177529 | Grissett, Reginald | Pulaski Law Firm, PLLC | 8:20-cv-45157-MCR-GRJ | |
| 111250 | 177530 | Afraid of Bear, Fred | Pulaski Law Firm, PLLC | 8:20-cv-45159-MCR-GRJ | |
| 111251 | 177531 | WILLIAMS, JOSEPH | Pulaski Law Firm, PLLC | 8:20-cv-45161-MCR-GRJ | |
| 111252 | 177532 | Brough, Wes | Pulaski Law Firm, PLLC | 8:20-cv-45163-MCR-GRJ | |
| 111253 | 177533 | Salmon, Darell | Pulaski Law Firm, PLLC | 8:20-cv-45165-MCR-GRJ | |
| 111254 | 177534 | Ferrance, David | Pulaski Law Firm, PLLC | 8:20-cv-45168-MCR-GRJ | |
| 111255 | 177537 | Edwards, Omar | Pulaski Law Firm, PLLC | 8:20-cv-45172-MCR-GRJ | |
| 111256 | 177538 | Benally, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-45174-MCR-GRJ | |
| 111257 | 177539 | Hampton, Cornelius | Pulaski Law Firm, PLLC | 7:20-cv-94635-MCR-GRJ | |
| 111258 | 177541 | Anderson, Dean | Pulaski Law Firm, PLLC | 8:20-cv-45178-MCR-GRJ | |
| 111259 | 177542 | Khoo, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-45180-MCR-GRJ | |
| 111260 | 177546 | Mickles, Paul | Pulaski Law Firm, PLLC | | 8:20-cv-45186-MCR-GRJ |
| 111261 | 177547 | HALL, CASEY | Pulaski Law Firm, PLLC | 7:20-cv-94640-MCR-GRJ | |
| 111262 | 177548 | Claspell, Peter | Pulaski Law Firm, PLLC | 7:20-cv-94644-MCR-GRJ | |
| 111263 | 177550 | Kendall, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-45190-MCR-GRJ | |
| 111264 | 177556 | Barr, Lucas | Pulaski Law Firm, PLLC | 8:20-cv-45203-MCR-GRJ | |
| 111265 | 177557 | Barragancervantes, Alvaro | Pulaski Law Firm, PLLC | 8:20-cv-45205-MCR-GRJ | |
| 111266 | 177558 | Bays, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-45207-MCR-GRJ | |
| 111267 | 177559 | Boswell, Sean | Pulaski Law Firm, PLLC | 8:20-cv-45209-MCR-GRJ | |
| 111268 | 177560 | Bowers, Rozan | Pulaski Law Firm, PLLC | 8:20-cv-45211-MCR-GRJ | |
| 111269 | 177563 | Carrasco, David | Pulaski Law Firm, PLLC | 8:20-cv-45215-MCR-GRJ | |
| 111270 | 177565 | Davis, Steven | Pulaski Law Firm, PLLC | 8:20-cv-45218-MCR-GRJ | |
| 111271 | 177567 | Edwards, Benga | Pulaski Law Firm, PLLC | 8:20-cv-45222-MCR-GRJ | |
| 111272 | 177568 | Fine, Jeremy | Pulaski Law Firm, PLLC | | 8:20-cv-45224-MCR-GRJ |
| 111273 | 177569 | Glossip, Jeffrey | Pulaski Law Firm, PLLC | 8:20-cv-45227-MCR-GRJ | |
| 111274 | 177570 | Goodsell, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-45229-MCR-GRJ | |
| 111275 | 177572 | Jones, Johnny | Pulaski Law Firm, PLLC | 8:20-cv-45233-MCR-GRJ | |
| 111276 | 177573 | Jordan, Willie | Pulaski Law Firm, PLLC | 8:20-cv-45235-MCR-GRJ | |
| 111277 | 177578 | Navarro, John | Pulaski Law Firm, PLLC | | 8:20-cv-45250-MCR-GRJ |
| 111278 | 177579 | Olson, Zane Jeffery | Pulaski Law Firm, PLLC | 8:20-cv-45254-MCR-GRJ | |
| 111279 | 177580 | Ray, Linda | Pulaski Law Firm, PLLC | | 8:20-cv-45257-MCR-GRJ |
| 111280 | 177581 | Russell, James | Pulaski Law Firm, PLLC | 8:20-cv-45260-MCR-GRJ | |
| 111281 | 177582 | Sargent, Robert | Pulaski Law Firm, PLLC | 8:20-cv-45263-MCR-GRJ | |
| 111282 | 177584 | Strange, David | Pulaski Law Firm, PLLC | | 8:20-cv-45270-MCR-GRJ |
| 111283 | 177585 | Styer, Skeet | Pulaski Law Firm, PLLC | 8:20-cv-45274-MCR-GRJ | |
| 111284 | 177586 | Tichinel, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-45277-MCR-GRJ | |
| 111285 | 177587 | Tremble, Shannon | Pulaski Law Firm, PLLC | 8:20-cv-45280-MCR-GRJ | |
| 111286 | 177588 | Vazquez, Joaquin | Pulaski Law Firm, PLLC | | 8:20-cv-45283-MCR-GRJ |
| 111287 | 177590 | Wallenkamp, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-45290-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111288 | 177592 | Jordan, Richard | Pulaski Law Firm, PLLC | | 8:20-cv-45293-MCR-GRJ |
| 111289 | 177593 | Pemberton, Kevin | Pulaski Law Firm, PLLC | | 8:20-cv-45296-MCR-GRJ |
| 111290 | 177595 | Ziburis, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-45302-MCR-GRJ | |
| 111291 | 177596 | Burke, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-45372-MCR-GRJ | |
| 111292 | 177597 | Bruce, Samuel | Pulaski Law Firm, PLLC | | 8:20-cv-45375-MCR-GRJ |
| 111293 | 177599 | Perkins, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-45378-MCR-GRJ | |
| 111294 | 177600 | Wagner, Larry | Pulaski Law Firm, PLLC | 8:20-cv-45381-MCR-GRJ | |
| 111295 | 177601 | Adcock, Brennan | Pulaski Law Firm, PLLC | 8:20-cv-45385-MCR-GRJ | |
| 111296 | 177602 | Brooks, William | Pulaski Law Firm, PLLC | 8:20-cv-45388-MCR-GRJ | |
| 111297 | 177603 | Christie, Brent | Pulaski Law Firm, PLLC | 8:20-cv-45391-MCR-GRJ | |
| 111298 | 177604 | Darling, James | Pulaski Law Firm, PLLC | 8:20-cv-45394-MCR-GRJ | |
| 111299 | 177606 | Elfering, William | Pulaski Law Firm, PLLC | 8:20-cv-45401-MCR-GRJ | |
| 111300 | 177608 | Florez, Albeiro | Pulaski Law Firm, PLLC | 8:20-cv-45407-MCR-GRJ | |
| 111301 | 177610 | Gilmore, Micheale | Pulaski Law Firm, PLLC | 8:20-cv-45414-MCR-GRJ | |
| 111302 | 177611 | Harp, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-45417-MCR-GRJ | |
| 111303 | 177612 | Hauck, Harold | Pulaski Law Firm, PLLC | | 8:20-cv-45420-MCR-GRJ |
| 111304 | 177613 | Henry, Justin | Pulaski Law Firm, PLLC | 8:20-cv-45423-MCR-GRJ | |
| 111305 | 177614 | Manherz, Charles | Pulaski Law Firm, PLLC | | 8:20-cv-45426-MCR-GRJ |
| 111306 | 177616 | Mondragon, Bennie | Pulaski Law Firm, PLLC | 8:20-cv-45432-MCR-GRJ | |
| 111307 | 177618 | Robinson, David | Pulaski Law Firm, PLLC | 8:20-cv-45435-MCR-GRJ | |
| 111308 | 177619 | Stewart, Johnny | Pulaski Law Firm, PLLC | 8:20-cv-45438-MCR-GRJ | |
| 111309 | 177621 | Riley, Dwight | Pulaski Law Firm, PLLC | 8:20-cv-45444-MCR-GRJ | |
| 111310 | 177622 | Gibson, Jimmie | Pulaski Law Firm, PLLC | 8:20-cv-45447-MCR-GRJ | |
| 111311 | 177623 | Godin, Brian | Pulaski Law Firm, PLLC | 8:20-cv-45450-MCR-GRJ | |
| 111312 | 177624 | Davis, Bradley | Pulaski Law Firm, PLLC | 8:20-cv-45453-MCR-GRJ | |
| 111313 | 177625 | Jenkins, Gabrial A. | Pulaski Law Firm, PLLC | 7:20-cv-94648-MCR-GRJ | |
| 111314 | 177629 | DeQuattro, Mike | Pulaski Law Firm, PLLC | 8:20-cv-45465-MCR-GRJ | |
| 111315 | 177630 | Lawrence, Jeffery | Pulaski Law Firm, PLLC | 8:20-cv-45468-MCR-GRJ | |
| 111316 | 177631 | Sciulli, Brent | Pulaski Law Firm, PLLC | 8:20-cv-45471-MCR-GRJ | |
| 111317 | 177633 | Smith, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-45477-MCR-GRJ | |
| 111318 | 177634 | Porter, Schane | Pulaski Law Firm, PLLC | | 8:20-cv-45481-MCR-GRJ |
| 111319 | 177636 | Townes, Steven | Pulaski Law Firm, PLLC | 8:20-cv-45487-MCR-GRJ | |
| 111320 | 177638 | Wroblewski, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-45494-MCR-GRJ | |
| 111321 | 177639 | Poppe, Brian | Pulaski Law Firm, PLLC | 8:20-cv-45498-MCR-GRJ | |
| 111322 | 177640 | Hobbs, Cadden | Pulaski Law Firm, PLLC | 8:20-cv-45501-MCR-GRJ | |
| 111323 | 177641 | Lister, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-45504-MCR-GRJ | |
| 111324 | 177642 | Prakash, Nathanael | Pulaski Law Firm, PLLC | 8:20-cv-45507-MCR-GRJ | |
| 111325 | 177644 | Hamilton, Debbie Anne | Pulaski Law Firm, PLLC | 8:20-cv-45513-MCR-GRJ | |
| 111326 | 177645 | McClane, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-45516-MCR-GRJ | |
| 111327 | 177647 | Ukleja, Bryan | Pulaski Law Firm, PLLC | 8:20-cv-45522-MCR-GRJ | |
| 111328 | 177648 | Gatlin, Gill | Pulaski Law Firm, PLLC | 8:20-cv-45525-MCR-GRJ | |
| 111329 | 177653 | Delgado, Chris | Pulaski Law Firm, PLLC | 8:20-cv-45537-MCR-GRJ | |
| 111330 | 177654 | Gordon, Jason | Pulaski Law Firm, PLLC | | 8:20-cv-45540-MCR-GRJ |
| 111331 | 177655 | Pardo, Rick | Pulaski Law Firm, PLLC | 8:20-cv-45543-MCR-GRJ | |
| 111332 | 177658 | Ochoa, Darrel | Pulaski Law Firm, PLLC | 8:20-cv-45552-MCR-GRJ | |
| 111333 | 177659 | Stockwell, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-45555-MCR-GRJ | |
| 111334 | 177660 | Henneke, Jason | Pulaski Law Firm, PLLC | 8:20-cv-45558-MCR-GRJ | |
| 111335 | 177662 | Barcenas, David | Pulaski Law Firm, PLLC | 8:20-cv-45564-MCR-GRJ | |
| 111336 | 177663 | Belluardo, Juliano | Pulaski Law Firm, PLLC | 8:20-cv-45567-MCR-GRJ | |
| 111337 | 177664 | Belluardo, Stephanie | Pulaski Law Firm, PLLC | | 8:20-cv-45789-MCR-GRJ |
| 111338 | 177665 | Brousseau, David | Pulaski Law Firm, PLLC | 8:20-cv-45794-MCR-GRJ | |
| 111339 | 177667 | Mccully, Everly | Pulaski Law Firm, PLLC | 8:20-cv-45805-MCR-GRJ | |
| 111340 | 177670 | DAVIS, TERRY | Pulaski Law Firm, PLLC | 8:20-cv-45819-MCR-GRJ | |
| 111341 | 177672 | Aitchison, Derek | Pulaski Law Firm, PLLC | 8:20-cv-45828-MCR-GRJ | |
| 111342 | 177674 | Cree, Steven | Pulaski Law Firm, PLLC | 8:20-cv-45833-MCR-GRJ | |
| 111343 | 177675 | Lucy, Keith | Pulaski Law Firm, PLLC | 8:20-cv-45838-MCR-GRJ | |
| 111344 | 177676 | Rome, Donald | Pulaski Law Firm, PLLC | 8:20-cv-45843-MCR-GRJ | |
| 111345 | 177679 | Carnley, Leslie | Pulaski Law Firm, PLLC | 8:20-cv-45858-MCR-GRJ | |
| 111346 | 177680 | LINDSEY, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-45863-MCR-GRJ | |
| 111347 | 177681 | Ybarra, Santiago | Pulaski Law Firm, PLLC | 8:20-cv-45868-MCR-GRJ | |
| 111348 | 177683 | Ramos-Torres, Joel | Pulaski Law Firm, PLLC | 8:20-cv-45879-MCR-GRJ | |
| 111349 | 177684 | Canipe, Bruce | Pulaski Law Firm, PLLC | 8:20-cv-45884-MCR-GRJ | |
| 111350 | 177685 | Cupp, Cody | Pulaski Law Firm, PLLC | | 8:20-cv-45889-MCR-GRJ |
| 111351 | 177686 | Fonseca, Robert | Pulaski Law Firm, PLLC | 8:20-cv-45893-MCR-GRJ | |
| 111352 | 177688 | Greenalch, Joe | Pulaski Law Firm, PLLC | 8:20-cv-45898-MCR-GRJ | |
| 111353 | 177691 | Hoel, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-45913-MCR-GRJ | |
| 111354 | 177693 | Cranfield, Joe | Pulaski Law Firm, PLLC | 8:20-cv-45923-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111355 | 177694 | Browning, Jason | Pulaski Law Firm, PLLC | 8:20-cv-45928-MCR-GRJ | |
| 111356 | 177695 | Huerta, Louie | Pulaski Law Firm, PLLC | 7:20-cv-94656-MCR-GRJ | |
| 111357 | 177696 | Kersting, Ashley | Pulaski Law Firm, PLLC | 8:20-cv-45932-MCR-GRJ | |
| 111358 | 177698 | Basso, Anthony | Pulaski Law Firm, PLLC | | 8:20-cv-45945-MCR-GRJ |
| 111359 | 177700 | Gleason, David | Pulaski Law Firm, PLLC | 8:20-cv-45957-MCR-GRJ | |
| 111360 | 177701 | Willis, Jarrod | Pulaski Law Firm, PLLC | 8:20-cv-45963-MCR-GRJ | |
| 111361 | 177703 | Patrick, Jamie | Pulaski Law Firm, PLLC | 8:20-cv-45974-MCR-GRJ | |
| 111362 | 177704 | Gumm, Raymond | Pulaski Law Firm, PLLC | 8:20-cv-45980-MCR-GRJ | |
| 111363 | 177705 | Robinson, Nigel | Pulaski Law Firm, PLLC | 8:20-cv-45986-MCR-GRJ | |
| 111364 | 177706 | Winkeller, Shea | Pulaski Law Firm, PLLC | 8:20-cv-45992-MCR-GRJ | |
| 111365 | 177707 | DiNicola, David | Pulaski Law Firm, PLLC | | 8:20-cv-45999-MCR-GRJ |
| 111366 | 177708 | Nutt, Adam | Pulaski Law Firm, PLLC | 8:20-cv-46006-MCR-GRJ | |
| 111367 | 177711 | Laperriere, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-46023-MCR-GRJ | |
| 111368 | 177712 | Gisse, Jacob | Pulaski Law Firm, PLLC | 8:20-cv-46029-MCR-GRJ | |
| 111369 | 177713 | Bartolomeo, Gary | Pulaski Law Firm, PLLC | 7:20-cv-94660-MCR-GRJ | |
| 111370 | 177714 | Ingels, Donald | Pulaski Law Firm, PLLC | 8:20-cv-46035-MCR-GRJ | |
| 111371 | 177715 | Ferguson, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-46041-MCR-GRJ | |
| 111372 | 177717 | Gaarsland, Kassidy | Pulaski Law Firm, PLLC | 8:20-cv-46053-MCR-GRJ | |
| 111373 | 177718 | Guerra, Francisco | Pulaski Law Firm, PLLC | 8:20-cv-46058-MCR-GRJ | |
| 111374 | 177719 | Guy, Jarred | Pulaski Law Firm, PLLC | | 8:20-cv-46064-MCR-GRJ |
| 111375 | 177720 | Haack, Shane | Pulaski Law Firm, PLLC | 7:20-cv-94664-MCR-GRJ | |
| 111376 | 177721 | Henry, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-46070-MCR-GRJ | |
| 111377 | 177722 | Kleber, Marc | Pulaski Law Firm, PLLC | 8:20-cv-46076-MCR-GRJ | |
| 111378 | 177723 | McMichael, Paul | Pulaski Law Firm, PLLC | 8:20-cv-46082-MCR-GRJ | |
| 111379 | 177724 | Newman, Jesse | Pulaski Law Firm, PLLC | | 8:20-cv-46088-MCR-GRJ |
| 111380 | 177725 | Savoie, Aron | Pulaski Law Firm, PLLC | | 8:20-cv-46095-MCR-GRJ |
| 111381 | 177727 | Vandulman, George | Pulaski Law Firm, PLLC | 7:20-cv-94668-MCR-GRJ | |
| 111382 | 177728 | Leithart, Theodore | Pulaski Law Firm, PLLC | 8:20-cv-46106-MCR-GRJ | |
| 111383 | 177729 | Pepper, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-46112-MCR-GRJ | |
| 111384 | 177731 | Grimes, Roger | Pulaski Law Firm, PLLC | 8:20-cv-46125-MCR-GRJ | |
| 111385 | 177733 | Rose, Justin | Pulaski Law Firm, PLLC | 8:20-cv-46136-MCR-GRJ | |
| 111386 | 177735 | Aguilera, Shane | Pulaski Law Firm, PLLC | 8:20-cv-46148-MCR-GRJ | |
| 111387 | 177736 | MILLER, KENNETH | Pulaski Law Firm, PLLC | 8:20-cv-46154-MCR-GRJ | |
| 111388 | 177737 | Gross, James | Pulaski Law Firm, PLLC | 8:20-cv-46160-MCR-GRJ | |
| 111389 | 177738 | Serra, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-46172-MCR-GRJ | |
| 111390 | 177739 | GREEN, JUSTIN | Pulaski Law Firm, PLLC | 8:20-cv-46177-MCR-GRJ | |
| 111391 | 177742 | Wilchek, Scott | Pulaski Law Firm, PLLC | | 8:20-cv-46189-MCR-GRJ |
| 111392 | 177745 | Ene, Ava | Pulaski Law Firm, PLLC | 8:20-cv-46208-MCR-GRJ | |
| 111393 | 177746 | Etcher, Ian | Pulaski Law Firm, PLLC | 8:20-cv-46214-MCR-GRJ | |
| 111394 | 177747 | Morton, Alexander | Pulaski Law Firm, PLLC | | 8:20-cv-46219-MCR-GRJ |
| 111395 | 177749 | Hampton, Kody | Pulaski Law Firm, PLLC | 7:20-cv-94671-MCR-GRJ | |
| 111396 | 177751 | Collins, James | Pulaski Law Firm, PLLC | 7:20-cv-94674-MCR-GRJ | |
| 111397 | 177753 | BELL, WILLIAM | Pulaski Law Firm, PLLC | 8:20-cv-46245-MCR-GRJ | |
| 111398 | 177755 | Davis, Billy | Pulaski Law Firm, PLLC | | 7:20-cv-94678-MCR-GRJ |
| 111399 | 177757 | Wilson, Lorenzo | Pulaski Law Firm, PLLC | 8:20-cv-46260-MCR-GRJ | |
| 111400 | 177758 | JOHNSON, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-94682-MCR-GRJ | |
| 111401 | 177760 | Brooks, Ahmann | Pulaski Law Firm, PLLC | 8:20-cv-46270-MCR-GRJ | |
| 111402 | 177761 | Courtney, Rebecca | Pulaski Law Firm, PLLC | 8:20-cv-46275-MCR-GRJ | |
| 111403 | 177769 | Caplinger, Levi | Pulaski Law Firm, PLLC | 8:20-cv-46308-MCR-GRJ | |
| 111404 | 177770 | Hicks, Makia | Pulaski Law Firm, PLLC | 8:20-cv-46313-MCR-GRJ | |
| 111405 | 177771 | Lloyd, Derrick | Pulaski Law Firm, PLLC | 8:20-cv-46317-MCR-GRJ | |
| 111406 | 185189 | CHEETHAM, ROBERT | Pulaski Law Firm, PLLC | 8:20-cv-28408-MCR-GRJ | |
| 111407 | 185190 | CLARK, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-28412-MCR-GRJ | |
| 111408 | 185192 | Edmonds, Chauncey | Pulaski Law Firm, PLLC | 8:20-cv-38436-MCR-GRJ | |
| 111409 | 185195 | LEMASTER, ERIC | Pulaski Law Firm, PLLC | 8:20-cv-45626-MCR-GRJ | |
| 111410 | 185197 | MCDONALD, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-45629-MCR-GRJ | |
| 111411 | 188692 | Hampton, Mark J | Pulaski Law Firm, PLLC | 8:20-cv-28665-MCR-GRJ | |
| 111412 | 188693 | Fleming, Edwin C | Pulaski Law Firm, PLLC | 8:20-cv-28668-MCR-GRJ | |
| 111413 | 188694 | Sears, Donald D | Pulaski Law Firm, PLLC | 8:20-cv-28672-MCR-GRJ | |
| 111414 | 188695 | NIHISER, NATHAN S | Pulaski Law Firm, PLLC | 8:20-cv-31503-MCR-GRJ | |
| 111415 | 188698 | Hughley, James | Pulaski Law Firm, PLLC | 8:20-cv-28683-MCR-GRJ | |
| 111416 | 188699 | Paris, Tyrone A | Pulaski Law Firm, PLLC | 8:20-cv-28686-MCR-GRJ | |
| 111417 | 188700 | Werner, Thomas A | Pulaski Law Firm, PLLC | | 8:20-cv-28689-MCR-GRJ |
| 111418 | 188701 | Hobson, David | Pulaski Law Firm, PLLC | | 8:20-cv-28692-MCR-GRJ |
| 111419 | 188702 | Horne, Brian | Pulaski Law Firm, PLLC | 8:20-cv-28695-MCR-GRJ | |
| 111420 | 188704 | Brett, Edward | Pulaski Law Firm, PLLC | 8:20-cv-28700-MCR-GRJ | |
| 111421 | 188705 | PREVOST, WILLIAM R | Pulaski Law Firm, PLLC | 8:20-cv-28703-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111422 | 188706 | Gammon, Fred M | Pulaski Law Firm, PLLC | 8:20-cv-28706-MCR-GRJ | |
| 111423 | 188707 | Ochoa, Raymond G | Pulaski Law Firm, PLLC | | 8:20-cv-28709-MCR-GRJ |
| 111424 | 188708 | Martinez, Robert | Pulaski Law Firm, PLLC | 8:20-cv-28712-MCR-GRJ | |
| 111425 | 188709 | Ervin, William | Pulaski Law Firm, PLLC | 8:20-cv-28715-MCR-GRJ | |
| 111426 | 188711 | Baker, Jason | Pulaski Law Firm, PLLC | 8:20-cv-28720-MCR-GRJ | |
| 111427 | 188712 | Johnson, Quimeishae | Pulaski Law Firm, PLLC | 8:20-cv-28723-MCR-GRJ | |
| 111428 | 188713 | SANCHEZ, JOSE | Pulaski Law Firm, PLLC | 8:20-cv-28726-MCR-GRJ | |
| 111429 | 188714 | Adam, Robert | Pulaski Law Firm, PLLC | 8:20-cv-28729-MCR-GRJ | |
| 111430 | 188715 | Olsen, Shawn C | Pulaski Law Firm, PLLC | 8:20-cv-28732-MCR-GRJ | |
| 111431 | 188717 | Huber, Lauralee | Pulaski Law Firm, PLLC | 8:20-cv-28737-MCR-GRJ | |
| 111432 | 188721 | Merkel, Timothee | Pulaski Law Firm, PLLC | 8:20-cv-28749-MCR-GRJ | |
| 111433 | 188723 | Hughes, Walter | Pulaski Law Firm, PLLC | 8:20-cv-28757-MCR-GRJ | |
| 111434 | 188724 | Haywood, Barrett | Pulaski Law Firm, PLLC | 8:20-cv-28760-MCR-GRJ | |
| 111435 | 191568 | Abdo, Rafike T | Pulaski Law Firm, PLLC | 8:20-cv-31542-MCR-GRJ | |
| 111436 | 191571 | Adams, Alfonso | Pulaski Law Firm, PLLC | 8:20-cv-38916-MCR-GRJ | |
| 111437 | 191573 | Allen, Broderick | Pulaski Law Firm, PLLC | 8:20-cv-39426-MCR-GRJ | |
| 111438 | 191574 | Alvarado, Raul | Pulaski Law Firm, PLLC | 8:20-cv-31549-MCR-GRJ | |
| 111439 | 191576 | Anderson, Kelly | Pulaski Law Firm, PLLC | 8:20-cv-31554-MCR-GRJ | |
| 111440 | 191577 | Andrews, David Joseph | Pulaski Law Firm, PLLC | 8:20-cv-38942-MCR-GRJ | |
| 111441 | 191579 | Annicelli, Robert | Pulaski Law Firm, PLLC | 8:20-cv-31558-MCR-GRJ | |
| 111442 | 191581 | Bailey, Justin | Pulaski Law Firm, PLLC | 8:20-cv-38954-MCR-GRJ | |
| 111443 | 191582 | Baker, Patrica | Pulaski Law Firm, PLLC | 8:20-cv-38958-MCR-GRJ | |
| 111444 | 191583 | Baltimore, Emanuel | Pulaski Law Firm, PLLC | 8:20-cv-38961-MCR-GRJ | |
| 111445 | 191584 | Barta, Robert | Pulaski Law Firm, PLLC | | 8:20-cv-38964-MCR-GRJ |
| 111446 | 191585 | Beech, Daphne | Pulaski Law Firm, PLLC | 8:20-cv-38967-MCR-GRJ | |
| 111447 | 191586 | Benintende, Charles J | Pulaski Law Firm, PLLC | 8:20-cv-38971-MCR-GRJ | |
| 111448 | 191587 | Benton, Robert | Pulaski Law Firm, PLLC | 8:20-cv-38975-MCR-GRJ | |
| 111449 | 191589 | Bevis, Michael | Pulaski Law Firm, PLLC | 8:20-cv-38983-MCR-GRJ | |
| 111450 | 191592 | Bobber, Ryan Patrick | Pulaski Law Firm, PLLC | 8:20-cv-38995-MCR-GRJ | |
| 111451 | 191593 | Bobo, Christopher T | Pulaski Law Firm, PLLC | | 8:20-cv-38999-MCR-GRJ |
| 111452 | 191594 | Bodrog, Daniel J | Pulaski Law Firm, PLLC | 8:20-cv-31562-MCR-GRJ | |
| 111453 | 191595 | Bongato, Ronald Mangonon | Pulaski Law Firm, PLLC | 8:20-cv-39002-MCR-GRJ | |
| 111454 | 191596 | Borbuawatson, Ilyne Yaneth | Pulaski Law Firm, PLLC | 8:20-cv-39006-MCR-GRJ | |
| 111455 | 191597 | Bornemann, James | Pulaski Law Firm, PLLC | | 8:20-cv-31565-MCR-GRJ |
| 111456 | 191603 | Breedlove, Robert | Pulaski Law Firm, PLLC | 8:20-cv-39028-MCR-GRJ | |
| 111457 | 191604 | Brooks, Elijah | Pulaski Law Firm, PLLC | 8:20-cv-39032-MCR-GRJ | |
| 111458 | 191605 | Brown, William R | Pulaski Law Firm, PLLC | 8:20-cv-31568-MCR-GRJ | |
| 111459 | 191607 | BRYANT, CHARLES DEREK | Pulaski Law Firm, PLLC | 8:20-cv-31571-MCR-GRJ | |
| 111460 | 191609 | Burke, Francis J | Pulaski Law Firm, PLLC | 8:20-cv-31576-MCR-GRJ | |
| 111461 | 191611 | Calloway, Woodrow | Pulaski Law Firm, PLLC | 8:20-cv-39047-MCR-GRJ | |
| 111462 | 191613 | Canter, Tiffany | Pulaski Law Firm, PLLC | 8:20-cv-39051-MCR-GRJ | |
| 111463 | 191614 | Carter, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-39055-MCR-GRJ | |
| 111464 | 191615 | Castro, Christopher A | Pulaski Law Firm, PLLC | 8:20-cv-39059-MCR-GRJ | |
| 111465 | 191616 | Cereceres, Erik | Pulaski Law Firm, PLLC | 8:20-cv-39063-MCR-GRJ | |
| 111466 | 191620 | Claspill, Derrell W | Pulaski Law Firm, PLLC | 8:20-cv-39078-MCR-GRJ | |
| 111467 | 191621 | Coates, Daniel P | Pulaski Law Firm, PLLC | | 8:20-cv-39081-MCR-GRJ |
| 111468 | 191622 | Cole, Sarah | Pulaski Law Firm, PLLC | 8:20-cv-39086-MCR-GRJ | |
| 111469 | 191623 | Cole, Jon Ray | Pulaski Law Firm, PLLC | 8:20-cv-31584-MCR-GRJ | |
| 111470 | 191627 | Colvin, Nicholas J | Pulaski Law Firm, PLLC | 8:20-cv-39096-MCR-GRJ | |
| 111471 | 191638 | Cross, Aron S | Pulaski Law Firm, PLLC | 8:20-cv-31603-MCR-GRJ | |
| 111472 | 191640 | Cunningham, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-39129-MCR-GRJ | |
| 111473 | 191642 | Daniels, Tyler N | Pulaski Law Firm, PLLC | 8:20-cv-31611-MCR-GRJ | |
| 111474 | 191647 | Denney, Scott C | Pulaski Law Firm, PLLC | 8:20-cv-39144-MCR-GRJ | |
| 111475 | 191651 | DUKE, ADAM J | Pulaski Law Firm, PLLC | 8:20-cv-39159-MCR-GRJ | |
| 111476 | 191653 | Erola, Brian O | Pulaski Law Firm, PLLC | 8:20-cv-39168-MCR-GRJ | |
| 111477 | 191654 | Escalera Argueta, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-39172-MCR-GRJ | |
| 111478 | 191655 | Eshom, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-39176-MCR-GRJ | |
| 111479 | 191657 | Evans, Joey T | Pulaski Law Firm, PLLC | 8:20-cv-39183-MCR-GRJ | |
| 111480 | 191664 | Flieger, Erick | Pulaski Law Firm, PLLC | 8:20-cv-39209-MCR-GRJ | |
| 111481 | 191666 | Flynn, Michael | Pulaski Law Firm, PLLC | 8:20-cv-39217-MCR-GRJ | |
| 111482 | 191667 | Fontes, Michael | Pulaski Law Firm, PLLC | 8:20-cv-39220-MCR-GRJ | |
| 111483 | 191669 | Fry, Matthew B | Pulaski Law Firm, PLLC | 8:20-cv-39228-MCR-GRJ | |
| 111484 | 191670 | Fugitt, Chris | Pulaski Law Firm, PLLC | 8:20-cv-39232-MCR-GRJ | |
| 111485 | 191672 | FUSSELL, JOEL | Pulaski Law Firm, PLLC | 8:20-cv-39240-MCR-GRJ | |
| 111486 | 191673 | Fuston, Paul | Pulaski Law Firm, PLLC | 8:20-cv-39244-MCR-GRJ | |
| 111487 | 191674 | Garcia, Justin E | Pulaski Law Firm, PLLC | 8:20-cv-31617-MCR-GRJ | |
| 111488 | 191675 | Garcia, Glacier A | Pulaski Law Firm, PLLC | 8:20-cv-31621-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111489 | 191676 | GARCIA, JAVIER | Pulaski Law Firm, PLLC | 8:20-cv-45655-MCR-GRJ | |
| 111490 | 191677 | Garcia, Johnny | Pulaski Law Firm, PLLC | 8:20-cv-31626-MCR-GRJ | |
| 111491 | 191678 | Garrison, Taylor | Pulaski Law Firm, PLLC | 8:20-cv-39248-MCR-GRJ | |
| 111492 | 191679 | GARRISON, RICHARD | Pulaski Law Firm, PLLC | 8:20-cv-39252-MCR-GRJ | |
| 111493 | 191680 | Gauthier, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-39254-MCR-GRJ | |
| 111494 | 191681 | GIBBS, TERRY | Pulaski Law Firm, PLLC | 8:20-cv-39258-MCR-GRJ | |
| 111495 | 191688 | Gonzales, Santos | Pulaski Law Firm, PLLC | 8:20-cv-31636-MCR-GRJ | |
| 111496 | 191693 | Guest, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-39290-MCR-GRJ | |
| 111497 | 191694 | Guidi, Glen | Pulaski Law Firm, PLLC | 8:20-cv-31639-MCR-GRJ | |
| 111498 | 191699 | Hansen, Ryan | Pulaski Law Firm, PLLC | | 8:20-cv-39301-MCR-GRJ |
| 111499 | 191700 | Hanson, Jason M | Pulaski Law Firm, PLLC | 8:20-cv-31646-MCR-GRJ | |
| 111500 | 191701 | Hardnett, Jamille | Pulaski Law Firm, PLLC | | 8:20-cv-31649-MCR-GRJ |
| 111501 | 191703 | Harjo, Cincinnati | Pulaski Law Firm, PLLC | 8:20-cv-39304-MCR-GRJ | |
| 111502 | 191704 | Harris, Tony | Pulaski Law Firm, PLLC | 8:20-cv-39307-MCR-GRJ | |
| 111503 | 191708 | HAYES, KELLY | Pulaski Law Firm, PLLC | 8:20-cv-39318-MCR-GRJ | |
| 111504 | 191709 | HEARD, BRANDON | Pulaski Law Firm, PLLC | 8:20-cv-39321-MCR-GRJ | |
| 111505 | 191710 | Hedden, Tamara | Pulaski Law Firm, PLLC | 8:20-cv-39324-MCR-GRJ | |
| 111506 | 191713 | HENDERSON, BRADLEY | Pulaski Law Firm, PLLC | 8:20-cv-39332-MCR-GRJ | |
| 111507 | 191714 | HENDRICKS, THOMAS E | Pulaski Law Firm, PLLC | 8:20-cv-39335-MCR-GRJ | |
| 111508 | 191715 | Herren, Richard P | Pulaski Law Firm, PLLC | 8:20-cv-31654-MCR-GRJ | |
| 111509 | 191718 | Hinojos, Loretta | Pulaski Law Firm, PLLC | 8:20-cv-39344-MCR-GRJ | |
| 111510 | 191723 | Howe, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-39354-MCR-GRJ | |
| 111511 | 191724 | Howell, Matthew R | Pulaski Law Firm, PLLC | 8:20-cv-39355-MCR-GRJ | |
| 111512 | 191726 | Jackson, Gregg R | Pulaski Law Firm, PLLC | 8:20-cv-39360-MCR-GRJ | |
| 111513 | 191727 | Jean, Joel | Pulaski Law Firm, PLLC | 8:20-cv-39362-MCR-GRJ | |
| 111514 | 191728 | Jewell, John | Pulaski Law Firm, PLLC | | 8:20-cv-39364-MCR-GRJ |
| 111515 | 191729 | Johnson, Spencer | Pulaski Law Firm, PLLC | 8:20-cv-31660-MCR-GRJ | |
| 111516 | 191730 | JOHNSON, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-39366-MCR-GRJ | |
| 111517 | 191731 | Johnson, Leonard | Pulaski Law Firm, PLLC | 8:20-cv-31664-MCR-GRJ | |
| 111518 | 191733 | Jones, Gary C | Pulaski Law Firm, PLLC | 8:20-cv-39370-MCR-GRJ | |
| 111519 | 191736 | JONES, WESLEY G | Pulaski Law Firm, PLLC | 8:20-cv-39373-MCR-GRJ | |
| 111520 | 191738 | Jumper, Matthew J | Pulaski Law Firm, PLLC | | 8:20-cv-31669-MCR-GRJ |
| 111521 | 191739 | Kay, Jeremiah | Pulaski Law Firm, PLLC | 8:20-cv-31672-MCR-GRJ | |
| 111522 | 191741 | Kelly, Michael | Pulaski Law Firm, PLLC | 8:20-cv-31678-MCR-GRJ | |
| 111523 | 191742 | Kennedy, Jesse | Pulaski Law Firm, PLLC | 8:20-cv-31682-MCR-GRJ | |
| 111524 | 191743 | Kent, Wesley | Pulaski Law Firm, PLLC | 8:20-cv-31685-MCR-GRJ | |
| 111525 | 191747 | Kjensrud, Douglas | Pulaski Law Firm, PLLC | 8:20-cv-39383-MCR-GRJ | |
| 111526 | 191751 | Laraceja, Ernesto | Pulaski Law Firm, PLLC | 8:20-cv-31687-MCR-GRJ | |
| 111527 | 191753 | Lattimore, Darius | Pulaski Law Firm, PLLC | 8:20-cv-39391-MCR-GRJ | |
| 111528 | 191754 | Law, Justin | Pulaski Law Firm, PLLC | 8:20-cv-39393-MCR-GRJ | |
| 111529 | 191755 | Lawson, Douglas D | Pulaski Law Firm, PLLC | 8:20-cv-31690-MCR-GRJ | |
| 111530 | 191756 | Lee, Adam | Pulaski Law Firm, PLLC | 8:20-cv-39395-MCR-GRJ | |
| 111531 | 191757 | Leer, Michael | Pulaski Law Firm, PLLC | 8:20-cv-38435-MCR-GRJ | |
| 111532 | 191758 | LEMKE, RICHARD B | Pulaski Law Firm, PLLC | 8:20-cv-38440-MCR-GRJ | |
| 111533 | 191759 | Lemley, Vicki | Pulaski Law Firm, PLLC | 8:20-cv-38446-MCR-GRJ | |
| 111534 | 191761 | Limoge, Nick G | Pulaski Law Firm, PLLC | 8:20-cv-38457-MCR-GRJ | |
| 111535 | 191762 | LINDSEY, JAMES E | Pulaski Law Firm, PLLC | 8:20-cv-38462-MCR-GRJ | |
| 111536 | 191763 | Lolio, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-38467-MCR-GRJ | |
| 111537 | 191764 | LOVE, JASON | Pulaski Law Firm, PLLC | 8:20-cv-38473-MCR-GRJ | |
| 111538 | 191765 | Mader, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-38479-MCR-GRJ | |
| 111539 | 191766 | Magiera, Matthew William | Pulaski Law Firm, PLLC | 8:20-cv-38485-MCR-GRJ | |
| 111540 | 191767 | Majoch, Lawrence P | Pulaski Law Firm, PLLC | 8:20-cv-31693-MCR-GRJ | |
| 111541 | 191768 | Malkowsky, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-38490-MCR-GRJ | |
| 111542 | 191769 | Marini, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-38496-MCR-GRJ | |
| 111543 | 191770 | Martin, Cody | Pulaski Law Firm, PLLC | 8:20-cv-31696-MCR-GRJ | |
| 111544 | 191771 | Maynez, Jason | Pulaski Law Firm, PLLC | | 8:20-cv-38502-MCR-GRJ |
| 111545 | 191772 | MAYWEATHER, RASHAWN | Pulaski Law Firm, PLLC | 8:20-cv-38508-MCR-GRJ | |
| 111546 | 191773 | Mccann, Jason | Pulaski Law Firm, PLLC | 8:20-cv-38513-MCR-GRJ | |
| 111547 | 191774 | McCawley, Jon | Pulaski Law Firm, PLLC | 8:20-cv-38518-MCR-GRJ | |
| 111548 | 191775 | McClaney, Rasonn J | Pulaski Law Firm, PLLC | 8:20-cv-31700-MCR-GRJ | |
| 111549 | 191776 | McDonald, Jason R | Pulaski Law Firm, PLLC | 8:20-cv-31703-MCR-GRJ | |
| 111550 | 191778 | McIntosh, Charles B | Pulaski Law Firm, PLLC | | 8:20-cv-31706-MCR-GRJ |
| 111551 | 191780 | Mckenzie, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-38537-MCR-GRJ | |
| 111552 | 191781 | McNeel, Sean | Pulaski Law Firm, PLLC | 8:20-cv-38542-MCR-GRJ | |
| 111553 | 191783 | McRae, William A | Pulaski Law Firm, PLLC | | 8:20-cv-31708-MCR-GRJ |
| 111554 | 191785 | MENDEZ, FRANCISCO P | Pulaski Law Firm, PLLC | 8:20-cv-38553-MCR-GRJ | |
| 111555 | 191787 | Michaelson, Jeffrey | Pulaski Law Firm, PLLC | | 8:20-cv-38563-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111556 | 191788 | MIER, CHRISTOPHER | Pulaski Law Firm, PLLC | | 8:20-cv-38568-MCR-GRJ |
| 111557 | 191789 | Miller, Tabitha R | Pulaski Law Firm, PLLC | 8:20-cv-31714-MCR-GRJ | |
| 111558 | 191790 | Miller, Clinton | Pulaski Law Firm, PLLC | 8:20-cv-38573-MCR-GRJ | |
| 111559 | 191791 | Miller, Eric L | Pulaski Law Firm, PLLC | | 8:20-cv-31717-MCR-GRJ |
| 111560 | 191792 | Mitchell, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-31721-MCR-GRJ | |
| 111561 | 191793 | Moon, Raymond G | Pulaski Law Firm, PLLC | 8:20-cv-31724-MCR-GRJ | |
| 111562 | 191794 | Moran, Debra | Pulaski Law Firm, PLLC | 8:20-cv-31726-MCR-GRJ | |
| 111563 | 191795 | Moreno, Danny | Pulaski Law Firm, PLLC | 8:20-cv-38577-MCR-GRJ | |
| 111564 | 191797 | Morrow, James D | Pulaski Law Firm, PLLC | 8:20-cv-38587-MCR-GRJ | |
| 111565 | 191798 | Moscoso, Karliz | Pulaski Law Firm, PLLC | 8:20-cv-31729-MCR-GRJ | |
| 111566 | 191799 | Muffitt, Jason | Pulaski Law Firm, PLLC | 8:20-cv-38592-MCR-GRJ | |
| 111567 | 191801 | Mulcahy, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-31732-MCR-GRJ | |
| 111568 | 191803 | Nelson, Jason | Pulaski Law Firm, PLLC | 8:20-cv-31734-MCR-GRJ | |
| 111569 | 191812 | Paul, Daniel C | Pulaski Law Firm, PLLC | 8:20-cv-31741-MCR-GRJ | |
| 111570 | 191813 | Paulo, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-38642-MCR-GRJ | |
| 111571 | 191815 | Payton, Pavin C | Pulaski Law Firm, PLLC | 8:20-cv-38652-MCR-GRJ | |
| 111572 | 191816 | Pederson, Robert | Pulaski Law Firm, PLLC | 8:20-cv-38657-MCR-GRJ | |
| 111573 | 191817 | Perkins, Wade | Pulaski Law Firm, PLLC | 8:20-cv-38662-MCR-GRJ | |
| 111574 | 191820 | PETERSON, ADAM | Pulaski Law Firm, PLLC | 8:20-cv-38676-MCR-GRJ | |
| 111575 | 191821 | Pettis, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-31744-MCR-GRJ | |
| 111576 | 191822 | Pina, Stephen | Pulaski Law Firm, PLLC | 8:20-cv-38681-MCR-GRJ | |
| 111577 | 191823 | Polite, Artavious | Pulaski Law Firm, PLLC | | 8:20-cv-31747-MCR-GRJ |
| 111578 | 191824 | Poole, Christopher | Pulaski Law Firm, PLLC | | 8:20-cv-38686-MCR-GRJ |
| 111579 | 191826 | Prater, Ricky J | Pulaski Law Firm, PLLC | 8:20-cv-31750-MCR-GRJ | |
| 111580 | 191828 | Quintero, Charlie Jesus | Pulaski Law Firm, PLLC | 8:20-cv-38695-MCR-GRJ | |
| 111581 | 191831 | Ramos, Raymond | Pulaski Law Firm, PLLC | 8:20-cv-38709-MCR-GRJ | |
| 111582 | 191832 | RAMOS, JASON | Pulaski Law Firm, PLLC | 8:20-cv-38715-MCR-GRJ | |
| 111583 | 191834 | Rapier, Donald Lee | Pulaski Law Firm, PLLC | 8:20-cv-31755-MCR-GRJ | |
| 111584 | 191836 | Rechsteiner, Jordan | Pulaski Law Firm, PLLC | 8:20-cv-38729-MCR-GRJ | |
| 111585 | 191838 | Rice, Eugene E | Pulaski Law Firm, PLLC | 8:20-cv-38739-MCR-GRJ | |
| 111586 | 191842 | Robinson, George J | Pulaski Law Firm, PLLC | 8:20-cv-31762-MCR-GRJ | |
| 111587 | 191844 | Rodriguez, Eliud | Pulaski Law Firm, PLLC | | 8:20-cv-31765-MCR-GRJ |
| 111588 | 191845 | RodriguezRivera, Roberto | Pulaski Law Firm, PLLC | 8:20-cv-31767-MCR-GRJ | |
| 111589 | 191849 | Russell, Raheem | Pulaski Law Firm, PLLC | 8:20-cv-31772-MCR-GRJ | |
| 111590 | 191850 | Russell, Jacqueline Y | Pulaski Law Firm, PLLC | 8:20-cv-31774-MCR-GRJ | |
| 111591 | 191852 | Saladaga, Jiess L | Pulaski Law Firm, PLLC | 8:20-cv-31776-MCR-GRJ | |
| 111592 | 191856 | Schexnayder, David | Pulaski Law Firm, PLLC | 8:20-cv-38783-MCR-GRJ | |
| 111593 | 191857 | Schwertfeger, Matthew G | Pulaski Law Firm, PLLC | 8:20-cv-38788-MCR-GRJ | |
| 111594 | 191858 | Scott, John | Pulaski Law Firm, PLLC | 8:20-cv-31778-MCR-GRJ | |
| 111595 | 191860 | Servis, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-38798-MCR-GRJ | |
| 111596 | 191862 | SHAH, RINA | Pulaski Law Firm, PLLC | 8:20-cv-38808-MCR-GRJ | |
| 111597 | 191863 | Shannon, James | Pulaski Law Firm, PLLC | 8:20-cv-38812-MCR-GRJ | |
| 111598 | 191865 | Sherwood, Charles E | Pulaski Law Firm, PLLC | 8:20-cv-31779-MCR-GRJ | |
| 111599 | 191867 | Sibley, Terry S | Pulaski Law Firm, PLLC | 8:20-cv-38827-MCR-GRJ | |
| 111600 | 191870 | Singleton, Kristopher K | Pulaski Law Firm, PLLC | 8:20-cv-31780-MCR-GRJ | |
| 111601 | 191872 | Sloan, Deandre | Pulaski Law Firm, PLLC | 8:20-cv-38848-MCR-GRJ | |
| 111602 | 191874 | Smith, Tasha | Pulaski Law Firm, PLLC | 8:20-cv-38858-MCR-GRJ | |
| 111603 | 191875 | SMITH, BRENT | Pulaski Law Firm, PLLC | 8:20-cv-38862-MCR-GRJ | |
| 111604 | 191879 | Snow, Clayton T | Pulaski Law Firm, PLLC | | 8:20-cv-31782-MCR-GRJ |
| 111605 | 191881 | Southerland, Gregory | Pulaski Law Firm, PLLC | 8:20-cv-38881-MCR-GRJ | |
| 111606 | 191882 | Spanopoulos, Jason A | Pulaski Law Firm, PLLC | 8:20-cv-38886-MCR-GRJ | |
| 111607 | 191883 | Sparrgrove, Jason | Pulaski Law Firm, PLLC | | 8:20-cv-31783-MCR-GRJ |
| 111608 | 191884 | Spencer, Joseph R | Pulaski Law Firm, PLLC | 8:20-cv-38891-MCR-GRJ | |
| 111609 | 191885 | Spilman, Eric | Pulaski Law Firm, PLLC | 8:20-cv-31784-MCR-GRJ | |
| 111610 | 191888 | Steiner, William | Pulaski Law Firm, PLLC | 8:20-cv-38900-MCR-GRJ | |
| 111611 | 191889 | Sterling, Lawrence | Pulaski Law Firm, PLLC | 8:20-cv-31785-MCR-GRJ | |
| 111612 | 191890 | Stermer, Deaven M | Pulaski Law Firm, PLLC | 8:20-cv-38905-MCR-GRJ | |
| 111613 | 191891 | Stewart, Kevin Nicholas | Pulaski Law Firm, PLLC | 8:20-cv-38910-MCR-GRJ | |
| 111614 | 191893 | Strom, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-38915-MCR-GRJ | |
| 111615 | 191895 | Swarner, Mark A | Pulaski Law Firm, PLLC | 8:20-cv-38924-MCR-GRJ | |
| 111616 | 191896 | Sweeney, Lucas J | Pulaski Law Firm, PLLC | 8:20-cv-31787-MCR-GRJ | |
| 111617 | 191897 | Sweeney, Lennard S | Pulaski Law Firm, PLLC | 8:20-cv-38928-MCR-GRJ | |
| 111618 | 191899 | Taylor, Eli | Pulaski Law Firm, PLLC | 8:20-cv-38936-MCR-GRJ | |
| 111619 | 191900 | Thackston, Antonio D | Pulaski Law Firm, PLLC | 8:20-cv-38941-MCR-GRJ | |
| 111620 | 191901 | Tharp, Larry James | Pulaski Law Firm, PLLC | | 8:20-cv-31788-MCR-GRJ |
| 111621 | 191902 | Thomas, Edrick | Pulaski Law Firm, PLLC | 8:20-cv-38945-MCR-GRJ | |
| 111622 | 191903 | Thomas, Kevin A | Pulaski Law Firm, PLLC | 8:20-cv-31789-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111623 | 191904 | Tinajero, Mario | Pulaski Law Firm, PLLC | 8:20-cv-38949-MCR-GRJ | |
| 111624 | 191905 | Toomer, George | Pulaski Law Firm, PLLC | 8:20-cv-38953-MCR-GRJ | |
| 111625 | 191911 | Vance, Elton L | Pulaski Law Firm, PLLC | 8:20-cv-38977-MCR-GRJ | |
| 111626 | 191912 | VANCE, MATTHEW S | Pulaski Law Firm, PLLC | 8:20-cv-38981-MCR-GRJ | |
| 111627 | 191913 | Vanommeren, Justin M | Pulaski Law Firm, PLLC | 8:20-cv-38985-MCR-GRJ | |
| 111628 | 191920 | Wager, Jimmy | Pulaski Law Firm, PLLC | 8:20-cv-39009-MCR-GRJ | |
| 111629 | 191923 | Wheeler, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-31791-MCR-GRJ | |
| 111630 | 191924 | Wheeler, Joshua B | Pulaski Law Firm, PLLC | 8:20-cv-39018-MCR-GRJ | |
| 111631 | 191927 | Willemse, Adrian | Pulaski Law Firm, PLLC | 8:20-cv-39030-MCR-GRJ | |
| 111632 | 191928 | Williams, Kevon | Pulaski Law Firm, PLLC | 8:20-cv-31792-MCR-GRJ | |
| 111633 | 191930 | Williams, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-39038-MCR-GRJ | |
| 111634 | 191931 | WILLIAMS, GARRETT | Pulaski Law Firm, PLLC | 8:20-cv-39042-MCR-GRJ | |
| 111635 | 191936 | Womack, Jamie | Pulaski Law Firm, PLLC | 8:20-cv-31793-MCR-GRJ | |
| 111636 | 191937 | Woods, Kenneth | Pulaski Law Firm, PLLC | 8:20-cv-39061-MCR-GRJ | |
| 111637 | 191938 | Wortman, Ryder | Pulaski Law Firm, PLLC | 8:20-cv-39065-MCR-GRJ | |
| 111638 | 191940 | Wynkoop, Michael | Pulaski Law Firm, PLLC | 8:20-cv-39072-MCR-GRJ | |
| 111639 | 191944 | ZINK, MICHAEL A | Pulaski Law Firm, PLLC | | 8:20-cv-31796-MCR-GRJ |
| 111640 | 200550 | Ladley, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-46394-MCR-GRJ | |
| 111641 | 200551 | Self, Joshua M | Pulaski Law Firm, PLLC | 8:20-cv-46398-MCR-GRJ | |
| 111642 | 200554 | Helms, Kenneth | Pulaski Law Firm, PLLC | | 8:20-cv-46410-MCR-GRJ |
| 111643 | 200555 | Gloschat, Micheal | Pulaski Law Firm, PLLC | 8:20-cv-46414-MCR-GRJ | |
| 111644 | 200557 | Handley, Eddie | Pulaski Law Firm, PLLC | 8:20-cv-46421-MCR-GRJ | |
| 111645 | 200560 | Washburn, David | Pulaski Law Firm, PLLC | | 8:20-cv-46432-MCR-GRJ |
| 111646 | 200561 | Galloway, Erik | Pulaski Law Firm, PLLC | 8:20-cv-46436-MCR-GRJ | |
| 111647 | 200563 | Soto, Antonio | Pulaski Law Firm, PLLC | 8:20-cv-46443-MCR-GRJ | |
| 111648 | 200564 | Torres-Edior, Marlene | Pulaski Law Firm, PLLC | 8:20-cv-46447-MCR-GRJ | |
| 111649 | 200565 | Sexton, Christopher | Pulaski Law Firm, PLLC | | 8:20-cv-46451-MCR-GRJ |
| 111650 | 200566 | Marks, Lindsey | Pulaski Law Firm, PLLC | 8:20-cv-46455-MCR-GRJ | |
| 111651 | 200570 | Taucher, Jamie | Pulaski Law Firm, PLLC | 8:20-cv-46471-MCR-GRJ | |
| 111652 | 200571 | Fayemiwo, Oluwafemi | Pulaski Law Firm, PLLC | 8:20-cv-46475-MCR-GRJ | |
| 111653 | 200573 | BROWN, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-46480-MCR-GRJ | |
| 111654 | 200574 | Brown, Rodney | Pulaski Law Firm, PLLC | 8:20-cv-46487-MCR-GRJ | |
| 111655 | 200575 | Bruno, Richard | Pulaski Law Firm, PLLC | 8:20-cv-46489-MCR-GRJ | |
| 111656 | 200577 | Eads, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-46496-MCR-GRJ | |
| 111657 | 200578 | Earhart, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-46500-MCR-GRJ | |
| 111658 | 200580 | Irwin, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-46508-MCR-GRJ | |
| 111659 | 200588 | Rivas, Carlos | Pulaski Law Firm, PLLC | 8:20-cv-46538-MCR-GRJ | |
| 111660 | 200589 | Russell, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-46542-MCR-GRJ | |
| 111661 | 200591 | Shuminsky, Richard | Pulaski Law Firm, PLLC | 8:20-cv-46550-MCR-GRJ | |
| 111662 | 200592 | Simmons, Derrick | Pulaski Law Firm, PLLC | 8:20-cv-46554-MCR-GRJ | |
| 111663 | 200595 | Vineyard, Michael | Pulaski Law Firm, PLLC | 8:20-cv-46564-MCR-GRJ | |
| 111664 | 200600 | Lane, Samuel | Pulaski Law Firm, PLLC | | 8:20-cv-46581-MCR-GRJ |
| 111665 | 200601 | Loehner, Kenneth | Pulaski Law Firm, PLLC | | 8:20-cv-46584-MCR-GRJ |
| 111666 | 200603 | Peeks, Junior | Pulaski Law Firm, PLLC | 8:20-cv-46589-MCR-GRJ | |
| 111667 | 200604 | Keck, Austin | Pulaski Law Firm, PLLC | 8:20-cv-46592-MCR-GRJ | |
| 111668 | 200605 | Campbell, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-46595-MCR-GRJ | |
| 111669 | 200606 | McCorkle, Corrine | Pulaski Law Firm, PLLC | 8:20-cv-46598-MCR-GRJ | |
| 111670 | 200607 | Pelogitis, Jay | Pulaski Law Firm, PLLC | 8:20-cv-46601-MCR-GRJ | |
| 111671 | 200608 | Wille, Cody | Pulaski Law Firm, PLLC | 8:20-cv-46604-MCR-GRJ | |
| 111672 | 200611 | McDaniel, Justin | Pulaski Law Firm, PLLC | 8:20-cv-46613-MCR-GRJ | |
| 111673 | 200612 | Short, Samantha | Pulaski Law Firm, PLLC | 8:20-cv-46616-MCR-GRJ | |
| 111674 | 200616 | Erb, Bradley | Pulaski Law Firm, PLLC | 8:20-cv-46628-MCR-GRJ | |
| 111675 | 200618 | Cherry, Kurtis | Pulaski Law Firm, PLLC | | 8:20-cv-46633-MCR-GRJ |
| 111676 | 200619 | Stump, Billy | Pulaski Law Firm, PLLC | 8:20-cv-46636-MCR-GRJ | |
| 111677 | 200621 | Bailey, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-46641-MCR-GRJ | |
| 111678 | 200623 | Wynn, Justin | Pulaski Law Firm, PLLC | 8:20-cv-46647-MCR-GRJ | |
| 111679 | 200625 | JONES, JEREMY | Pulaski Law Firm, PLLC | 8:20-cv-46652-MCR-GRJ | |
| 111680 | 200626 | Baumgardner, Christian | Pulaski Law Firm, PLLC | | 8:20-cv-46655-MCR-GRJ |
| 111681 | 200628 | Smalls-Fahie, Natalie E | Pulaski Law Firm, PLLC | 8:20-cv-46661-MCR-GRJ | |
| 111682 | 200630 | Hannah, Mark | Pulaski Law Firm, PLLC | 8:20-cv-46667-MCR-GRJ | |
| 111683 | 200631 | Mangual, Angel R | Pulaski Law Firm, PLLC | 8:20-cv-46670-MCR-GRJ | |
| 111684 | 200632 | Tarrosa, Marygold | Pulaski Law Firm, PLLC | 8:20-cv-46673-MCR-GRJ | |
| 111685 | 200633 | Myers, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-46676-MCR-GRJ | |
| 111686 | 200634 | Simmons, Creed | Pulaski Law Firm, PLLC | 8:20-cv-46678-MCR-GRJ | |
| 111687 | 200637 | Lind, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-46687-MCR-GRJ | |
| 111688 | 200640 | Cabral, Edward | Pulaski Law Firm, PLLC | | 8:20-cv-46695-MCR-GRJ |
| 111689 | 200641 | McCall, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-46698-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111690 | 200644 | Brinkman, Nathon | Pulaski Law Firm, PLLC | 8:20-cv-46706-MCR-GRJ | |
| 111691 | 200646 | Gehle, Rian | Pulaski Law Firm, PLLC | 8:20-cv-46712-MCR-GRJ | |
| 111692 | 200647 | Jacobson, Tyler | Pulaski Law Firm, PLLC | 8:20-cv-46715-MCR-GRJ | |
| 111693 | 200648 | Cline, Jacob | Pulaski Law Firm, PLLC | 8:20-cv-46718-MCR-GRJ | |
| 111694 | 200649 | Harris, Jonathan | Pulaski Law Firm, PLLC | | 8:20-cv-46721-MCR-GRJ |
| 111695 | 200650 | Sumner, Kegan | Pulaski Law Firm, PLLC | 8:20-cv-46724-MCR-GRJ | |
| 111696 | 200653 | SANDERS, PAUL | Pulaski Law Firm, PLLC | 8:20-cv-46732-MCR-GRJ | |
| 111697 | 200654 | Nienhuis, Mark | Pulaski Law Firm, PLLC | 8:20-cv-46736-MCR-GRJ | |
| 111698 | 200656 | Diemoz, Ernest D | Pulaski Law Firm, PLLC | 8:20-cv-46741-MCR-GRJ | |
| 111699 | 200657 | Matthews-Marion, Khristopher | Pulaski Law Firm, PLLC | 8:20-cv-46744-MCR-GRJ | |
| 111700 | 200658 | Sprague, Eric | Pulaski Law Firm, PLLC | 8:20-cv-46747-MCR-GRJ | |
| 111701 | 200659 | McBeth, Dedrick | Pulaski Law Firm, PLLC | 8:20-cv-46750-MCR-GRJ | |
| 111702 | 200660 | Watson, Noel | Pulaski Law Firm, PLLC | 8:20-cv-46753-MCR-GRJ | |
| 111703 | 200661 | Warmath, John R | Pulaski Law Firm, PLLC | 8:20-cv-46756-MCR-GRJ | |
| 111704 | 200662 | Lee, Delroy | Pulaski Law Firm, PLLC | 8:20-cv-46759-MCR-GRJ | |
| 111705 | 200663 | Qualls, Falecha A | Pulaski Law Firm, PLLC | 8:20-cv-46762-MCR-GRJ | |
| 111706 | 200664 | Meza, George | Pulaski Law Firm, PLLC | 8:20-cv-46764-MCR-GRJ | |
| 111707 | 200665 | Stevenson, Luis | Pulaski Law Firm, PLLC | 8:20-cv-46767-MCR-GRJ | |
| 111708 | 200666 | SCHLACHTER, COURTNEY | Pulaski Law Firm, PLLC | 8:20-cv-46770-MCR-GRJ | |
| 111709 | 200667 | Rice, Fakishia | Pulaski Law Firm, PLLC | 8:20-cv-46772-MCR-GRJ | |
| 111710 | 200670 | Chapman, Katina | Pulaski Law Firm, PLLC | 8:20-cv-46781-MCR-GRJ | |
| 111711 | 200672 | Searcy, Chris S | Pulaski Law Firm, PLLC | 8:20-cv-46787-MCR-GRJ | |
| 111712 | 200675 | Falzon, Michael | Pulaski Law Firm, PLLC | 8:20-cv-46796-MCR-GRJ | |
| 111713 | 200677 | Meskus, Jose P | Pulaski Law Firm, PLLC | 8:20-cv-46802-MCR-GRJ | |
| 111714 | 200682 | Teneyuque, Tavian N | Pulaski Law Firm, PLLC | 8:20-cv-46816-MCR-GRJ | |
| 111715 | 200683 | Brown, Roy A | Pulaski Law Firm, PLLC | 8:20-cv-46819-MCR-GRJ | |
| 111716 | 200685 | Gledhill, Richard J | Pulaski Law Firm, PLLC | 8:20-cv-46825-MCR-GRJ | |
| 111717 | 200686 | Stout, Troy | Pulaski Law Firm, PLLC | 8:20-cv-46828-MCR-GRJ | |
| 111718 | 200687 | Good, Danny R | Pulaski Law Firm, PLLC | 8:20-cv-46831-MCR-GRJ | |
| 111719 | 200688 | Burleigh, Lloyd D | Pulaski Law Firm, PLLC | 8:20-cv-46833-MCR-GRJ | |
| 111720 | 200689 | Heller, Sierra | Pulaski Law Firm, PLLC | 8:20-cv-46836-MCR-GRJ | |
| 111721 | 200690 | Reyes, Marcos | Pulaski Law Firm, PLLC | 8:20-cv-46839-MCR-GRJ | |
| 111722 | 200692 | Montes, Jorge R | Pulaski Law Firm, PLLC | | 8:20-cv-46844-MCR-GRJ |
| 111723 | 200693 | Eliste, Rene E | Pulaski Law Firm, PLLC | 8:20-cv-46847-MCR-GRJ | |
| 111724 | 200694 | Corson, Christopher D | Pulaski Law Firm, PLLC | | 8:20-cv-46850-MCR-GRJ |
| 111725 | 200697 | Cheely, Walter E | Pulaski Law Firm, PLLC | 8:20-cv-46858-MCR-GRJ | |
| 111726 | 200698 | Hansen, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-46861-MCR-GRJ | |
| 111727 | 200700 | Gordon, Christopher M | Pulaski Law Firm, PLLC | 8:20-cv-46864-MCR-GRJ | |
| 111728 | 200702 | Martindale, Gib J | Pulaski Law Firm, PLLC | 8:20-cv-46868-MCR-GRJ | |
| 111729 | 200704 | Copeland, Jason | Pulaski Law Firm, PLLC | 8:20-cv-46872-MCR-GRJ | |
| 111730 | 200705 | Thompson, Jason | Pulaski Law Firm, PLLC | 8:20-cv-46874-MCR-GRJ | |
| 111731 | 200709 | Smith, Ryan | Pulaski Law Firm, PLLC | | 8:20-cv-46882-MCR-GRJ |
| 111732 | 200710 | Powers, Corey | Pulaski Law Firm, PLLC | 8:20-cv-46884-MCR-GRJ | |
| 111733 | 200711 | Kerns, Nakia | Pulaski Law Firm, PLLC | 8:20-cv-46886-MCR-GRJ | |
| 111734 | 200712 | Kelada, Sarah | Pulaski Law Firm, PLLC | 8:20-cv-46888-MCR-GRJ | |
| 111735 | 200713 | Smith, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-46890-MCR-GRJ | |
| 111736 | 200719 | BOYD, JUSTIN M | Pulaski Law Firm, PLLC | 8:20-cv-66347-MCR-GRJ | |
| 111737 | 200721 | Derrick, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-45937-MCR-GRJ | |
| 111738 | 200723 | Nelms, Adam S | Pulaski Law Firm, PLLC | 8:20-cv-45947-MCR-GRJ | |
| 111739 | 200724 | Przybylski, Brian | Pulaski Law Firm, PLLC | 8:20-cv-45953-MCR-GRJ | |
| 111740 | 200726 | Mata, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-45964-MCR-GRJ | |
| 111741 | 200728 | Cowart, Benjamin | Pulaski Law Firm, PLLC | 8:20-cv-45977-MCR-GRJ | |
| 111742 | 200729 | Parrish, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-45983-MCR-GRJ | |
| 111743 | 200731 | Boren, Jarrett E | Pulaski Law Firm, PLLC | 8:20-cv-45994-MCR-GRJ | |
| 111744 | 200736 | Evans, Humphrey | Pulaski Law Firm, PLLC | 8:20-cv-46022-MCR-GRJ | |
| 111745 | 200737 | Green, Latondra M | Pulaski Law Firm, PLLC | 8:20-cv-46027-MCR-GRJ | |
| 111746 | 200738 | Gustus, Donte | Pulaski Law Firm, PLLC | 8:20-cv-46033-MCR-GRJ | |
| 111747 | 200742 | Hinkle, Aaron L | Pulaski Law Firm, PLLC | 8:20-cv-46055-MCR-GRJ | |
| 111748 | 200744 | Howell, Vega M | Pulaski Law Firm, PLLC | 8:20-cv-46067-MCR-GRJ | |
| 111749 | 200745 | Hutt, Jason | Pulaski Law Firm, PLLC | 8:20-cv-46072-MCR-GRJ | |
| 111750 | 200746 | Jackson, Ronnie | Pulaski Law Firm, PLLC | 8:20-cv-46078-MCR-GRJ | |
| 111751 | 200747 | Jaeger, Dennis J | Pulaski Law Firm, PLLC | 8:20-cv-46084-MCR-GRJ | |
| 111752 | 200750 | Layman, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-46094-MCR-GRJ | |
| 111753 | 200755 | Rongey, David | Pulaski Law Firm, PLLC | 8:20-cv-46122-MCR-GRJ | |
| 111754 | 200756 | Mills, Lourdes | Pulaski Law Firm, PLLC | | 8:20-cv-46128-MCR-GRJ |
| 111755 | 200757 | Manar, Michael W | Pulaski Law Firm, PLLC | 8:20-cv-46134-MCR-GRJ | |
| 111756 | 200759 | Rafferty, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-46146-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111757 | 200762 | McKay, Robert | Pulaski Law Firm, PLLC | 8:20-cv-46164-MCR-GRJ | |
| 111758 | 200764 | Mays, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-46175-MCR-GRJ | |
| 111759 | 200765 | Taylor, Marvin A | Pulaski Law Firm, PLLC | 8:20-cv-46181-MCR-GRJ | |
| 111760 | 200767 | Kubis, Michael | Pulaski Law Firm, PLLC | 8:20-cv-46192-MCR-GRJ | |
| 111761 | 200768 | Adams, Howard | Pulaski Law Firm, PLLC | 8:20-cv-46197-MCR-GRJ | |
| 111762 | 200772 | RIVERA MENENDEZ, CARLOS EDUARDO | Pulaski Law Firm, PLLC | 8:20-cv-46221-MCR-GRJ | |
| 111763 | 200773 | Prosper, Dylan A | Pulaski Law Firm, PLLC | 8:20-cv-46226-MCR-GRJ | |
| 111764 | 200774 | Mitchell, Leston | Pulaski Law Firm, PLLC | 8:20-cv-46231-MCR-GRJ | |
| 111765 | 200775 | Shrader, Jamie | Pulaski Law Firm, PLLC | 8:20-cv-46237-MCR-GRJ | |
| 111766 | 200776 | Ramirez, Gabriel | Pulaski Law Firm, PLLC | 8:20-cv-46243-MCR-GRJ | |
| 111767 | 200778 | Alexander, Chris | Pulaski Law Firm, PLLC | 8:20-cv-46252-MCR-GRJ | |
| 111768 | 200780 | Anderson, Justin | Pulaski Law Firm, PLLC | 8:20-cv-46262-MCR-GRJ | |
| 111769 | 200782 | Davies, Robert L | Pulaski Law Firm, PLLC | 8:20-cv-46272-MCR-GRJ | |
| 111770 | 200783 | Peterson, Antwon | Pulaski Law Firm, PLLC | 8:20-cv-46276-MCR-GRJ | |
| 111771 | 200786 | Dewitt, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-46289-MCR-GRJ | |
| 111772 | 200790 | Ledesma, Gabriela C | Pulaski Law Firm, PLLC | 8:20-cv-46301-MCR-GRJ | |
| 111773 | 200793 | Woolman, Evan | Pulaski Law Firm, PLLC | 8:20-cv-46312-MCR-GRJ | |
| 111774 | 200794 | Stensrud, John | Pulaski Law Firm, PLLC | 8:20-cv-46316-MCR-GRJ | |
| 111775 | 200796 | NULL, NICHOLAS | Pulaski Law Firm, PLLC | 8:20-cv-46324-MCR-GRJ | |
| 111776 | 200797 | Duggins, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-46328-MCR-GRJ | |
| 111777 | 200798 | Dean, Robert | Pulaski Law Firm, PLLC | 8:20-cv-46332-MCR-GRJ | |
| 111778 | 200804 | Hysell, Leonard C | Pulaski Law Firm, PLLC | 8:20-cv-46357-MCR-GRJ | |
| 111779 | 200805 | Mitchell, Johnny | Pulaski Law Firm, PLLC | 8:20-cv-46361-MCR-GRJ | |
| 111780 | 200807 | Torres, Manuel | Pulaski Law Firm, PLLC | 8:20-cv-46369-MCR-GRJ | |
| 111781 | 200809 | Swindler, Bobby J | Pulaski Law Firm, PLLC | 8:20-cv-46377-MCR-GRJ | |
| 111782 | 200810 | Plaisted, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-46381-MCR-GRJ | |
| 111783 | 200811 | Reeves, Brannon | Pulaski Law Firm, PLLC | 8:20-cv-46385-MCR-GRJ | |
| 111784 | 200812 | Taylor, Zachary | Pulaski Law Firm, PLLC | | 8:20-cv-46388-MCR-GRJ |
| 111785 | 200813 | JONES, ROBERT | Pulaski Law Firm, PLLC | 8:20-cv-46391-MCR-GRJ | |
| 111786 | 200818 | Bell, Kenneth | Pulaski Law Firm, PLLC | 8:20-cv-46411-MCR-GRJ | |
| 111787 | 200819 | Wells, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-46415-MCR-GRJ | |
| 111788 | 200820 | Gormley, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-46419-MCR-GRJ | |
| 111789 | 200821 | Courson, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-46422-MCR-GRJ | |
| 111790 | 200822 | Santos, Jose | Pulaski Law Firm, PLLC | 8:20-cv-46426-MCR-GRJ | |
| 111791 | 200828 | Stransky, Kelly | Pulaski Law Firm, PLLC | 8:20-cv-46450-MCR-GRJ | |
| 111792 | 200829 | Felix, Ralph | Pulaski Law Firm, PLLC | 8:20-cv-46454-MCR-GRJ | |
| 111793 | 200830 | Walker, Gregory | Pulaski Law Firm, PLLC | 8:20-cv-46458-MCR-GRJ | |
| 111794 | 200831 | Hinckley, Willard H | Pulaski Law Firm, PLLC | 8:20-cv-46462-MCR-GRJ | |
| 111795 | 200832 | Johnson, Shawn B | Pulaski Law Firm, PLLC | 8:20-cv-46466-MCR-GRJ | |
| 111796 | 200834 | Trevino, Amy L | Pulaski Law Firm, PLLC | 8:20-cv-46470-MCR-GRJ | |
| 111797 | 200836 | Ramsey, Deondrai E | Pulaski Law Firm, PLLC | 8:20-cv-46479-MCR-GRJ | |
| 111798 | 200838 | Rogowski, Randall S | Pulaski Law Firm, PLLC | | 8:20-cv-46485-MCR-GRJ |
| 111799 | 200839 | Whiteside, Elizabeth D | Pulaski Law Firm, PLLC | 8:20-cv-46490-MCR-GRJ | |
| 111800 | 200840 | Brown, Kareem | Pulaski Law Firm, PLLC | 8:20-cv-46493-MCR-GRJ | |
| 111801 | 200841 | Austin, Michael | Pulaski Law Firm, PLLC | 8:20-cv-46497-MCR-GRJ | |
| 111802 | 200843 | Lopez, Alberto | Pulaski Law Firm, PLLC | 8:20-cv-46505-MCR-GRJ | |
| 111803 | 200858 | Marshall, Monica | Pulaski Law Firm, PLLC | 8:20-cv-46549-MCR-GRJ | |
| 111804 | 200859 | Weiner, Phil | Pulaski Law Firm, PLLC | 8:20-cv-46553-MCR-GRJ | |
| 111805 | 200860 | Knapp, Fallon | Pulaski Law Firm, PLLC | 8:20-cv-46557-MCR-GRJ | |
| 111806 | 200862 | HAMRA, COREY | Pulaski Law Firm, PLLC | 8:20-cv-46566-MCR-GRJ | |
| 111807 | 200865 | Henderson, Brian | Pulaski Law Firm, PLLC | 8:20-cv-46576-MCR-GRJ | |
| 111808 | 200866 | Feezell, Gregory | Pulaski Law Firm, PLLC | 8:20-cv-46579-MCR-GRJ | |
| 111809 | 200867 | Edwards, Kalani | Pulaski Law Firm, PLLC | 8:20-cv-46582-MCR-GRJ | |
| 111810 | 200870 | MELCHER, RAYMOND JOHN | Pulaski Law Firm, PLLC | 8:20-cv-46591-MCR-GRJ | |
| 111811 | 200875 | Rickerman, Matthew Rick Staebler | Pulaski Law Firm, PLLC | 8:20-cv-46606-MCR-GRJ | |
| 111812 | 200878 | Short, Richard | Pulaski Law Firm, PLLC | 8:20-cv-46614-MCR-GRJ | |
| 111813 | 200879 | Rangel, Maximiliano | Pulaski Law Firm, PLLC | 8:20-cv-46617-MCR-GRJ | |
| 111814 | 200880 | Kass, Brian | Pulaski Law Firm, PLLC | 8:20-cv-46620-MCR-GRJ | |
| 111815 | 200883 | Eskew, Gary Michael | Pulaski Law Firm, PLLC | 8:20-cv-46629-MCR-GRJ | |
| 111816 | 200884 | CROOK, DAVID | Pulaski Law Firm, PLLC | | 8:20-cv-46632-MCR-GRJ |
| 111817 | 200888 | Vo, Mark | Pulaski Law Firm, PLLC | 8:20-cv-46645-MCR-GRJ | |
| 111818 | 200889 | Jones, Destiny | Pulaski Law Firm, PLLC | 8:20-cv-46648-MCR-GRJ | |
| 111819 | 200890 | Lyons, Sean Gregory | Pulaski Law Firm, PLLC | 8:20-cv-46651-MCR-GRJ | |
| 111820 | 200895 | Buras, Jason | Pulaski Law Firm, PLLC | 8:20-cv-46666-MCR-GRJ | |
| 111821 | 200896 | Hicks, Jabbar | Pulaski Law Firm, PLLC | | 8:20-cv-46668-MCR-GRJ |
| 111822 | 200897 | Wallace, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-46671-MCR-GRJ | |
| 111823 | 200898 | Crawford, David M | Pulaski Law Firm, PLLC | 8:20-cv-46674-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111824 | 200902 | Tinker, David | Pulaski Law Firm, PLLC | 8:20-cv-46686-MCR-GRJ | |
| 111825 | 200904 | OVERTON, MARCUS | Pulaski Law Firm, PLLC | 8:20-cv-46692-MCR-GRJ | |
| 111826 | 200905 | Muller, Megan | Pulaski Law Firm, PLLC | 8:20-cv-46696-MCR-GRJ | |
| 111827 | 200907 | Evans, John T | Pulaski Law Firm, PLLC | | 8:20-cv-46702-MCR-GRJ |
| 111828 | 200910 | Reeves, Courtney | Pulaski Law Firm, PLLC | 8:20-cv-46710-MCR-GRJ | |
| 111829 | 200914 | Martin, James Scott | Pulaski Law Firm, PLLC | 8:20-cv-46722-MCR-GRJ | |
| 111830 | 200915 | Montgomery, Bobby C | Pulaski Law Firm, PLLC | 8:20-cv-46725-MCR-GRJ | |
| 111831 | 200916 | Robinson, Aakeem | Pulaski Law Firm, PLLC | 8:20-cv-46728-MCR-GRJ | |
| 111832 | 200917 | KELLY, KIANA O | Pulaski Law Firm, PLLC | | 8:20-cv-46731-MCR-GRJ |
| 111833 | 200919 | FLUHARTY, ERIC R | Pulaski Law Firm, PLLC | | 8:20-cv-46737-MCR-GRJ |
| 111834 | 200925 | VICK FLETCHER, JAMES A | Pulaski Law Firm, PLLC | 8:20-cv-46755-MCR-GRJ | |
| 111835 | 200927 | Gildersleeve, Rodney D | Pulaski Law Firm, PLLC | 8:20-cv-46761-MCR-GRJ | |
| 111836 | 200928 | Rivers, Lloyd D | Pulaski Law Firm, PLLC | 8:20-cv-46765-MCR-GRJ | |
| 111837 | 200929 | Roebuck, Teriauna A | Pulaski Law Firm, PLLC | | 8:20-cv-46768-MCR-GRJ |
| 111838 | 200931 | Baker, Hunter | Pulaski Law Firm, PLLC | 8:20-cv-46774-MCR-GRJ | |
| 111839 | 200938 | Allen, Donald T | Pulaski Law Firm, PLLC | 8:20-cv-46794-MCR-GRJ | |
| 111840 | 200943 | Mederrick, Adlee S | Pulaski Law Firm, PLLC | 8:20-cv-46809-MCR-GRJ | |
| 111841 | 200944 | Smith, Marquis | Pulaski Law Firm, PLLC | 8:20-cv-46812-MCR-GRJ | |
| 111842 | 200948 | Arehart, Ethan | Pulaski Law Firm, PLLC | 8:20-cv-46824-MCR-GRJ | |
| 111843 | 200949 | Clapper, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-46826-MCR-GRJ | |
| 111844 | 200954 | ONANUGA, OLUMIDE ADETOKUMBO | Pulaski Law Firm, PLLC | | 8:20-cv-46842-MCR-GRJ |
| 111845 | 200955 | Myricks, Courtney Jerome | Pulaski Law Firm, PLLC | 8:20-cv-46845-MCR-GRJ | |
| 111846 | 200956 | Henry, Jerrod | Pulaski Law Firm, PLLC | 8:20-cv-46848-MCR-GRJ | |
| 111847 | 200960 | Banks, Wayne | Pulaski Law Firm, PLLC | 8:20-cv-46859-MCR-GRJ | |
| 111848 | 200961 | Brown, Andrew J | Pulaski Law Firm, PLLC | 8:20-cv-46862-MCR-GRJ | |
| 111849 | 200963 | Spivey, Robert J | Pulaski Law Firm, PLLC | | 8:20-cv-46867-MCR-GRJ |
| 111850 | 200964 | STRODE, RANDALL L | Pulaski Law Firm, PLLC | 8:20-cv-46869-MCR-GRJ | |
| 111851 | 200965 | Golwitzer, Brian | Pulaski Law Firm, PLLC | 8:20-cv-46871-MCR-GRJ | |
| 111852 | 200968 | Concepcion, Kevin N | Pulaski Law Firm, PLLC | 8:20-cv-46877-MCR-GRJ | |
| 111853 | 200971 | Meyer, Emily A | Pulaski Law Firm, PLLC | 8:20-cv-46883-MCR-GRJ | |
| 111854 | 200972 | Drumm, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-46885-MCR-GRJ | |
| 111855 | 200973 | French, Austin | Pulaski Law Firm, PLLC | 8:20-cv-46887-MCR-GRJ | |
| 111856 | 200974 | Friend, Brian | Pulaski Law Firm, PLLC | | 8:20-cv-46889-MCR-GRJ |
| 111857 | 200975 | Swank, Daniel C | Pulaski Law Firm, PLLC | 8:20-cv-46891-MCR-GRJ | |
| 111858 | 200976 | Pricer, Justin | Pulaski Law Firm, PLLC | 8:20-cv-46893-MCR-GRJ | |
| 111859 | 200983 | Andrews, Nathaniel | Pulaski Law Firm, PLLC | 8:20-cv-46908-MCR-GRJ | |
| 111860 | 200989 | Lonno, Charley | Pulaski Law Firm, PLLC | 8:20-cv-46916-MCR-GRJ | |
| 111861 | 200990 | Bowen, Dillon | Pulaski Law Firm, PLLC | 8:20-cv-46917-MCR-GRJ | |
| 111862 | 200992 | Morton, Ronnie | Pulaski Law Firm, PLLC | 8:20-cv-46919-MCR-GRJ | |
| 111863 | 200994 | Hall, Ernest | Pulaski Law Firm, PLLC | 8:20-cv-46921-MCR-GRJ | |
| 111864 | 200996 | Verkler, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-46923-MCR-GRJ | |
| 111865 | 200999 | Newman, Brian | Pulaski Law Firm, PLLC | 8:20-cv-46926-MCR-GRJ | |
| 111866 | 201001 | McMillan, Jacqueline | Pulaski Law Firm, PLLC | 8:20-cv-46928-MCR-GRJ | |
| 111867 | 201002 | Brittingham, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-46929-MCR-GRJ | |
| 111868 | 201003 | Birks, Tarius | Pulaski Law Firm, PLLC | 8:20-cv-46930-MCR-GRJ | |
| 111869 | 201004 | ALEXANDER, SIMON | Pulaski Law Firm, PLLC | 8:20-cv-46931-MCR-GRJ | |
| 111870 | 201006 | Sanford, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-46933-MCR-GRJ | |
| 111871 | 201008 | PIGGOTT, GERALD | Pulaski Law Firm, PLLC | 8:20-cv-46935-MCR-GRJ | |
| 111872 | 201009 | CAUSEY, ELIZABETH | Pulaski Law Firm, PLLC | 8:20-cv-46936-MCR-GRJ | |
| 111873 | 201011 | Shepard, Octavia Mari | Pulaski Law Firm, PLLC | 8:20-cv-46938-MCR-GRJ | |
| 111874 | 201014 | RAMOS, HENRY DAVID | Pulaski Law Firm, PLLC | 8:20-cv-46941-MCR-GRJ | |
| 111875 | 201017 | Eckley, Mildred A | Pulaski Law Firm, PLLC | 8:20-cv-46944-MCR-GRJ | |
| 111876 | 201019 | Mcdaniel, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-46946-MCR-GRJ | |
| 111877 | 201020 | Terestre, Michael | Pulaski Law Firm, PLLC | 8:20-cv-46947-MCR-GRJ | |
| 111878 | 201022 | Fox, Shawn L | Pulaski Law Firm, PLLC | 8:20-cv-46949-MCR-GRJ | |
| 111879 | 201024 | Hall, David | Pulaski Law Firm, PLLC | 8:20-cv-46951-MCR-GRJ | |
| 111880 | 201025 | Turner, Towana | Pulaski Law Firm, PLLC | 8:20-cv-46952-MCR-GRJ | |
| 111881 | 201027 | Trahan, Marquis | Pulaski Law Firm, PLLC | 8:20-cv-46954-MCR-GRJ | |
| 111882 | 201028 | HUGHES, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-46955-MCR-GRJ | |
| 111883 | 201031 | Ferguson, John | Pulaski Law Firm, PLLC | 8:20-cv-46958-MCR-GRJ | |
| 111884 | 201032 | Parks, Timothy J | Pulaski Law Firm, PLLC | 8:20-cv-46959-MCR-GRJ | |
| 111885 | 201037 | Mannino, Nicholas | Pulaski Law Firm, PLLC | 8:20-cv-46964-MCR-GRJ | |
| 111886 | 201038 | Adams, Rian | Pulaski Law Firm, PLLC | 8:20-cv-46965-MCR-GRJ | |
| 111887 | 201041 | Vernazza, Bryan Costango | Pulaski Law Firm, PLLC | 8:20-cv-46968-MCR-GRJ | |
| 111888 | 201043 | Moir, Daniel | Pulaski Law Firm, PLLC | | 8:20-cv-46970-MCR-GRJ |
| 111889 | 201044 | Bell, Bianca | Pulaski Law Firm, PLLC | 8:20-cv-46971-MCR-GRJ | |
| 111890 | 201049 | Ansley, Wyatt | Pulaski Law Firm, PLLC | 8:20-cv-46976-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111891 | 201050 | Taylor, Danielle | Pulaski Law Firm, PLLC | 8:20-cv-46977-MCR-GRJ | |
| 111892 | 201053 | Hostler, Chris | Pulaski Law Firm, PLLC | 8:20-cv-47036-MCR-GRJ | |
| 111893 | 201054 | Hegdahl, Geoff | Pulaski Law Firm, PLLC | 8:20-cv-47038-MCR-GRJ | |
| 111894 | 201055 | Stricklin, Gypsy | Pulaski Law Firm, PLLC | 8:20-cv-47040-MCR-GRJ | |
| 111895 | 201057 | Simpson, Larry | Pulaski Law Firm, PLLC | 8:20-cv-47044-MCR-GRJ | |
| 111896 | 201058 | Bowie, Justin | Pulaski Law Firm, PLLC | 8:20-cv-47046-MCR-GRJ | |
| 111897 | 201062 | Leavitt, Kyle L | Pulaski Law Firm, PLLC | 8:20-cv-47053-MCR-GRJ | |
| 111898 | 201067 | Bailey, Danielle | Pulaski Law Firm, PLLC | 8:20-cv-47063-MCR-GRJ | |
| 111899 | 201068 | Savon, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-47065-MCR-GRJ | |
| 111900 | 201069 | Smith, Ian | Pulaski Law Firm, PLLC | 8:20-cv-47067-MCR-GRJ | |
| 111901 | 201073 | Sons, Robert L | Pulaski Law Firm, PLLC | 8:20-cv-47075-MCR-GRJ | |
| 111902 | 201075 | Lowell, Hans W | Pulaski Law Firm, PLLC | | 8:20-cv-47078-MCR-GRJ |
| 111903 | 201076 | Wilson, Dameon | Pulaski Law Firm, PLLC | 8:20-cv-47080-MCR-GRJ | |
| 111904 | 201077 | Storey, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-47082-MCR-GRJ | |
| 111905 | 201078 | Rodriguez, Simon | Pulaski Law Firm, PLLC | 8:20-cv-47084-MCR-GRJ | |
| 111906 | 201084 | Woullard, Michael Joe C | Pulaski Law Firm, PLLC | 8:20-cv-47094-MCR-GRJ | |
| 111907 | 201086 | BROWN, JOHNATHON GLEN | Pulaski Law Firm, PLLC | 8:20-cv-47098-MCR-GRJ | |
| 111908 | 201087 | Wallace, George | Pulaski Law Firm, PLLC | 8:20-cv-47100-MCR-GRJ | |
| 111909 | 201098 | Potters, Charles Albert | Pulaski Law Firm, PLLC | | 8:20-cv-47122-MCR-GRJ |
| 111910 | 201105 | Fierro, David | Pulaski Law Firm, PLLC | 8:20-cv-47135-MCR-GRJ | |
| 111911 | 201114 | JEFFERS, HAROLD D | Pulaski Law Firm, PLLC | 8:20-cv-47153-MCR-GRJ | |
| 111912 | 201115 | D'Agostino, Steven P | Pulaski Law Firm, PLLC | 7:21-cv-68344-MCR-GRJ | |
| 111913 | 201125 | Reed, David T | Pulaski Law Firm, PLLC | 8:20-cv-47173-MCR-GRJ | |
| 111914 | 201127 | HUKILL, BRANDON | Pulaski Law Firm, PLLC | 8:20-cv-47177-MCR-GRJ | |
| 111915 | 201128 | Holmes, Ronald | Pulaski Law Firm, PLLC | 8:20-cv-47179-MCR-GRJ | |
| 111916 | 201130 | Davis, Joel Clinton | Pulaski Law Firm, PLLC | 8:20-cv-47183-MCR-GRJ | |
| 111917 | 201132 | Edwards, Shawn Michael | Pulaski Law Firm, PLLC | 8:20-cv-47187-MCR-GRJ | |
| 111918 | 201134 | MEZA, RUBEN SAUL | Pulaski Law Firm, PLLC | | 8:20-cv-47191-MCR-GRJ |
| 111919 | 201136 | Dixon, Kenneth | Pulaski Law Firm, PLLC | 8:20-cv-47194-MCR-GRJ | |
| 111920 | 201137 | Jones, Todd | Pulaski Law Firm, PLLC | 8:20-cv-47196-MCR-GRJ | |
| 111921 | 201138 | Brown, Tony | Pulaski Law Firm, PLLC | 8:20-cv-47198-MCR-GRJ | |
| 111922 | 201140 | Raridon, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-47202-MCR-GRJ | |
| 111923 | 201141 | Martinez, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-47204-MCR-GRJ | |
| 111924 | 201143 | Malwah, Nathan Gregory | Pulaski Law Firm, PLLC | 8:20-cv-47208-MCR-GRJ | |
| 111925 | 201144 | Kitchen, Joseph Eugene | Pulaski Law Firm, PLLC | 8:20-cv-47211-MCR-GRJ | |
| 111926 | 201145 | Lomax, Archie | Pulaski Law Firm, PLLC | 8:20-cv-47212-MCR-GRJ | |
| 111927 | 201147 | Boivin, Stephen | Pulaski Law Firm, PLLC | 8:20-cv-47216-MCR-GRJ | |
| 111928 | 201150 | Palacio, Bart James | Pulaski Law Firm, PLLC | 8:20-cv-47220-MCR-GRJ | |
| 111929 | 201155 | Maness, Robert Freeman | Pulaski Law Firm, PLLC | 8:20-cv-47225-MCR-GRJ | |
| 111930 | 201156 | Badon, Donald | Pulaski Law Firm, PLLC | 8:20-cv-47226-MCR-GRJ | |
| 111931 | 201160 | Mumma, Ryan James | Pulaski Law Firm, PLLC | 8:20-cv-47232-MCR-GRJ | |
| 111932 | 201161 | Harris, Michael | Pulaski Law Firm, PLLC | 8:20-cv-47234-MCR-GRJ | |
| 111933 | 201162 | Mcelroy, Gary Allen | Pulaski Law Firm, PLLC | | 8:20-cv-47235-MCR-GRJ |
| 111934 | 201163 | Totten, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-47236-MCR-GRJ | |
| 111935 | 201164 | Hardy, Michael | Pulaski Law Firm, PLLC | 8:20-cv-47237-MCR-GRJ | |
| 111936 | 201166 | Torres, Angel J | Pulaski Law Firm, PLLC | 8:20-cv-47241-MCR-GRJ | |
| 111937 | 201170 | Hill, Travis | Pulaski Law Firm, PLLC | 8:20-cv-47249-MCR-GRJ | |
| 111938 | 201172 | Sorrell, Daniel R | Pulaski Law Firm, PLLC | 8:20-cv-47253-MCR-GRJ | |
| 111939 | 201173 | Kronstad, James Norman | Pulaski Law Firm, PLLC | 8:20-cv-47255-MCR-GRJ | |
| 111940 | 201174 | Gallegos, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-47257-MCR-GRJ | |
| 111941 | 201175 | Mack, Markeith | Pulaski Law Firm, PLLC | | 8:20-cv-47259-MCR-GRJ |
| 111942 | 201176 | Hudson, John Michael | Pulaski Law Firm, PLLC | 8:20-cv-47260-MCR-GRJ | |
| 111943 | 201178 | Gunter, Levi John | Pulaski Law Firm, PLLC | 8:20-cv-47262-MCR-GRJ | |
| 111944 | 201179 | Hoerer, Terry Lynn | Pulaski Law Firm, PLLC | 8:20-cv-47263-MCR-GRJ | |
| 111945 | 201181 | Dorris, David Joseph | Pulaski Law Firm, PLLC | 8:20-cv-47265-MCR-GRJ | |
| 111946 | 201182 | BAKER, JEFF | Pulaski Law Firm, PLLC | 8:20-cv-47266-MCR-GRJ | |
| 111947 | 201183 | Elsworth, Joshua D | Pulaski Law Firm, PLLC | 8:20-cv-47268-MCR-GRJ | |
| 111948 | 201184 | Light, Donny | Pulaski Law Firm, PLLC | | 8:20-cv-47269-MCR-GRJ |
| 111949 | 201186 | Keezel, Alexander S | Pulaski Law Firm, PLLC | 8:20-cv-47272-MCR-GRJ | |
| 111950 | 201187 | Dubbs, James | Pulaski Law Firm, PLLC | 8:20-cv-47274-MCR-GRJ | |
| 111951 | 201191 | Sleighter, Walter | Pulaski Law Firm, PLLC | | 8:20-cv-47281-MCR-GRJ |
| 111952 | 201194 | ESPINAL, HECTOR G | Pulaski Law Firm, PLLC | 8:20-cv-47286-MCR-GRJ | |
| 111953 | 201196 | Hollins, Robert | Pulaski Law Firm, PLLC | | 8:20-cv-47290-MCR-GRJ |
| 111954 | 201197 | Black, James Calvin | Pulaski Law Firm, PLLC | 8:20-cv-47292-MCR-GRJ | |
| 111955 | 201198 | MAY, WAYNE | Pulaski Law Firm, PLLC | 8:20-cv-47294-MCR-GRJ | |
| 111956 | 201199 | Hendrickson, Karissa | Pulaski Law Firm, PLLC | 8:20-cv-47296-MCR-GRJ | |
| 111957 | 201200 | Gilmore, Cleveland | Pulaski Law Firm, PLLC | | 8:20-cv-47298-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 111958 | 201201 | Inscoe, Lawrence | Pulaski Law Firm, PLLC | 8:20-cv-47300-MCR-GRJ | |
| 111959 | 201202 | Whitt, Adam | Pulaski Law Firm, PLLC | 8:20-cv-47302-MCR-GRJ | |
| 111960 | 201204 | Santoyo, Martin | Pulaski Law Firm, PLLC | 8:20-cv-47306-MCR-GRJ | |
| 111961 | 201205 | Owens, Angela | Pulaski Law Firm, PLLC | | 8:20-cv-47307-MCR-GRJ |
| 111962 | 201206 | Duff, Christopher D | Pulaski Law Firm, PLLC | 8:20-cv-47308-MCR-GRJ | |
| 111963 | 201208 | Gisclair, James | Pulaski Law Firm, PLLC | 8:20-cv-47312-MCR-GRJ | |
| 111964 | 201209 | Jones, Katy Bea | Pulaski Law Firm, PLLC | 8:20-cv-47314-MCR-GRJ | |
| 111965 | 201210 | Albertson, Brian | Pulaski Law Firm, PLLC | 8:20-cv-47316-MCR-GRJ | |
| 111966 | 201211 | Delrie, Cameron | Pulaski Law Firm, PLLC | 8:20-cv-47318-MCR-GRJ | |
| 111967 | 201212 | Cotto, Jose | Pulaski Law Firm, PLLC | | 8:20-cv-47320-MCR-GRJ |
| 111968 | 201213 | Carelock, Brian | Pulaski Law Firm, PLLC | | 8:20-cv-47322-MCR-GRJ |
| 111969 | 201214 | Gill, David | Pulaski Law Firm, PLLC | 8:20-cv-47323-MCR-GRJ | |
| 111970 | 201216 | Bush, Delas | Pulaski Law Firm, PLLC | 8:20-cv-47325-MCR-GRJ | |
| 111971 | 201217 | Rossi, John | Pulaski Law Firm, PLLC | 8:20-cv-47326-MCR-GRJ | |
| 111972 | 201218 | Foster, Adam | Pulaski Law Firm, PLLC | 8:20-cv-47327-MCR-GRJ | |
| 111973 | 201221 | Meyer, Jennifer Theresa | Pulaski Law Firm, PLLC | | 8:20-cv-47330-MCR-GRJ |
| 111974 | 201222 | Willis, Kaitlynn | Pulaski Law Firm, PLLC | 8:20-cv-47332-MCR-GRJ | |
| 111975 | 201223 | Becerra, Glen | Pulaski Law Firm, PLLC | 8:20-cv-47333-MCR-GRJ | |
| 111976 | 201224 | Ellis, Gerald | Pulaski Law Firm, PLLC | 8:20-cv-47336-MCR-GRJ | |
| 111977 | 201228 | Jones, Kenton | Pulaski Law Firm, PLLC | 8:20-cv-47347-MCR-GRJ | |
| 111978 | 201229 | Campbell, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-47350-MCR-GRJ | |
| 111979 | 201231 | Hornbeck, Daryl | Pulaski Law Firm, PLLC | 8:20-cv-47356-MCR-GRJ | |
| 111980 | 201232 | Turner, Coy | Pulaski Law Firm, PLLC | 8:20-cv-47359-MCR-GRJ | |
| 111981 | 201233 | Schriver, Karan | Pulaski Law Firm, PLLC | 8:20-cv-47361-MCR-GRJ | |
| 111982 | 201236 | Flamer, John | Pulaski Law Firm, PLLC | 8:20-cv-47369-MCR-GRJ | |
| 111983 | 201238 | Quaranto, David | Pulaski Law Firm, PLLC | 8:20-cv-47374-MCR-GRJ | |
| 111984 | 201239 | Wong, Julius | Pulaski Law Firm, PLLC | 8:20-cv-47377-MCR-GRJ | |
| 111985 | 201240 | Lopez, Dalton | Pulaski Law Firm, PLLC | 8:20-cv-47381-MCR-GRJ | |
| 111986 | 203763 | Ardito, Victoria | Pulaski Law Firm, PLLC | 8:20-cv-66381-MCR-GRJ | |
| 111987 | 203771 | Bartsch, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-66414-MCR-GRJ | |
| 111988 | 203772 | Beason, Terry | Pulaski Law Firm, PLLC | 8:20-cv-66419-MCR-GRJ | |
| 111989 | 203773 | Blank, Brian | Pulaski Law Firm, PLLC | 8:20-cv-66425-MCR-GRJ | |
| 111990 | 203776 | Braud, Adrian | Pulaski Law Firm, PLLC | 8:20-cv-66433-MCR-GRJ | |
| 111991 | 203780 | Burrell, Lucius | Pulaski Law Firm, PLLC | 8:20-cv-66443-MCR-GRJ | |
| 111992 | 203782 | Byer, Kristie | Pulaski Law Firm, PLLC | 8:20-cv-66453-MCR-GRJ | |
| 111993 | 203783 | Byrum, Robert | Pulaski Law Firm, PLLC | 8:20-cv-66458-MCR-GRJ | |
| 111994 | 203784 | Caballero, Rafael | Pulaski Law Firm, PLLC | | 8:20-cv-66463-MCR-GRJ |
| 111995 | 203785 | Chandler, Jeffery | Pulaski Law Firm, PLLC | 8:20-cv-66467-MCR-GRJ | |
| 111996 | 203786 | Charnoski, Bernard | Pulaski Law Firm, PLLC | 8:20-cv-66472-MCR-GRJ | |
| 111997 | 203787 | CHASE, DENNIS | Pulaski Law Firm, PLLC | 8:20-cv-66478-MCR-GRJ | |
| 111998 | 203788 | CHERRY, CLIFTON | Pulaski Law Firm, PLLC | | 8:20-cv-66482-MCR-GRJ |
| 111999 | 203790 | Clemente, Carlo | Pulaski Law Firm, PLLC | 8:20-cv-66492-MCR-GRJ | |
| 112000 | 203793 | Coulter, Cody | Pulaski Law Firm, PLLC | 8:20-cv-66503-MCR-GRJ | |
| 112001 | 203795 | Cowie, Lynn | Pulaski Law Firm, PLLC | 8:20-cv-66513-MCR-GRJ | |
| 112002 | 203799 | Dernus, Gary | Pulaski Law Firm, PLLC | 8:20-cv-66527-MCR-GRJ | |
| 112003 | 203800 | Dessey, James | Pulaski Law Firm, PLLC | 8:20-cv-66531-MCR-GRJ | |
| 112004 | 203801 | Dinkelspiel, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-66536-MCR-GRJ | |
| 112005 | 203802 | Dooley, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-66540-MCR-GRJ | |
| 112006 | 203812 | Galindo, Luis | Pulaski Law Firm, PLLC | 8:20-cv-66571-MCR-GRJ | |
| 112007 | 203815 | Glover, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-66580-MCR-GRJ | |
| 112008 | 203817 | Gordon, Derek | Pulaski Law Firm, PLLC | 8:20-cv-66585-MCR-GRJ | |
| 112009 | 203818 | Goree, Jonathan | Pulaski Law Firm, PLLC | | 8:20-cv-66590-MCR-GRJ |
| 112010 | 203820 | Griggs, Scotty | Pulaski Law Firm, PLLC | 8:20-cv-66600-MCR-GRJ | |
| 112011 | 203822 | Herrera, Michael | Pulaski Law Firm, PLLC | 8:20-cv-66608-MCR-GRJ | |
| 112012 | 203824 | Hopkins, William | Pulaski Law Firm, PLLC | 8:20-cv-66616-MCR-GRJ | |
| 112013 | 203826 | IT, KIMSON | Pulaski Law Firm, PLLC | 8:20-cv-66621-MCR-GRJ | |
| 112014 | 203827 | Jervell, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-66626-MCR-GRJ | |
| 112015 | 203828 | Jimenez, Santiago | Pulaski Law Firm, PLLC | | 8:20-cv-66630-MCR-GRJ |
| 112016 | 203830 | KALAFATICH, BRIAN | Pulaski Law Firm, PLLC | 8:20-cv-66634-MCR-GRJ | |
| 112017 | 203831 | Kannitzer, Michelle | Pulaski Law Firm, PLLC | 8:20-cv-66639-MCR-GRJ | |
| 112018 | 203832 | Kidd, Bryan | Pulaski Law Firm, PLLC | 8:20-cv-66643-MCR-GRJ | |
| 112019 | 203833 | Lawrence, Ford | Pulaski Law Firm, PLLC | 8:20-cv-66647-MCR-GRJ | |
| 112020 | 203834 | Leary, Juan | Pulaski Law Firm, PLLC | 8:20-cv-66652-MCR-GRJ | |
| 112021 | 203836 | Lindmeier, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-66656-MCR-GRJ | |
| 112022 | 203840 | Marcum, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-66666-MCR-GRJ | |
| 112023 | 203841 | Marquez, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-66670-MCR-GRJ | |
| 112024 | 203843 | Mcclure, Natasha | Pulaski Law Firm, PLLC | 8:20-cv-66680-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 112025 | 203844 | Mccollum, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-66684-MCR-GRJ | |
| 112026 | 203845 | Mcmurren, Bruce | Pulaski Law Firm, PLLC | 8:20-cv-66688-MCR-GRJ | |
| 112027 | 203847 | Melton, Willard | Pulaski Law Firm, PLLC | 8:20-cv-66696-MCR-GRJ | |
| 112028 | 203858 | Passey, Kenneth | Pulaski Law Firm, PLLC | 8:20-cv-66732-MCR-GRJ | |
| 112029 | 203859 | Peck, Johnathon | Pulaski Law Firm, PLLC | 8:20-cv-66738-MCR-GRJ | |
| 112030 | 203862 | Puerto, Bryant | Pulaski Law Firm, PLLC | 8:20-cv-66749-MCR-GRJ | |
| 112031 | 203864 | QUINONES, JOHN | Pulaski Law Firm, PLLC | 8:20-cv-66762-MCR-GRJ | |
| 112032 | 203865 | Reed, Louis | Pulaski Law Firm, PLLC | 8:20-cv-66771-MCR-GRJ | |
| 112033 | 203866 | Reigelsperger, Mark | Pulaski Law Firm, PLLC | 8:20-cv-66777-MCR-GRJ | |
| 112034 | 203867 | Richey, Charlene | Pulaski Law Firm, PLLC | | 8:20-cv-66783-MCR-GRJ |
| 112035 | 203869 | ROOK, DAVID | Pulaski Law Firm, PLLC | 8:20-cv-66796-MCR-GRJ | |
| 112036 | 203870 | Rudish, Damon | Pulaski Law Firm, PLLC | 8:20-cv-66803-MCR-GRJ | |
| 112037 | 203871 | Salameno, David | Pulaski Law Firm, PLLC | 8:20-cv-66809-MCR-GRJ | |
| 112038 | 203872 | Schertler, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-66817-MCR-GRJ | |
| 112039 | 203873 | Shields, Amanda | Pulaski Law Firm, PLLC | | 8:20-cv-66823-MCR-GRJ |
| 112040 | 203876 | Smith, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-66843-MCR-GRJ | |
| 112041 | 203878 | Smith, Howard | Pulaski Law Firm, PLLC | 8:20-cv-69265-MCR-GRJ | |
| 112042 | 203879 | SMITH, JOSHUA | Pulaski Law Firm, PLLC | 8:20-cv-69268-MCR-GRJ | |
| 112043 | 203882 | Stofleth, Irvin | Pulaski Law Firm, PLLC | 8:20-cv-69277-MCR-GRJ | |
| 112044 | 203884 | Strickland, Brian | Pulaski Law Firm, PLLC | 8:20-cv-69284-MCR-GRJ | |
| 112045 | 203887 | Taylor, Korey | Pulaski Law Firm, PLLC | | 8:20-cv-69290-MCR-GRJ |
| 112046 | 203889 | Thomas, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-69297-MCR-GRJ | |
| 112047 | 203893 | Wagner, Keith | Pulaski Law Firm, PLLC | 8:20-cv-69304-MCR-GRJ | |
| 112048 | 203894 | Ward, Heather | Pulaski Law Firm, PLLC | 8:20-cv-69308-MCR-GRJ | |
| 112049 | 203895 | Washenko, Robert | Pulaski Law Firm, PLLC | 8:20-cv-69311-MCR-GRJ | |
| 112050 | 203896 | White, Michael K | Pulaski Law Firm, PLLC | 8:20-cv-69314-MCR-GRJ | |
| 112051 | 203899 | Winters, Tony | Pulaski Law Firm, PLLC | | 8:20-cv-69321-MCR-GRJ |
| 112052 | 203901 | Wright, Glenn | Pulaski Law Firm, PLLC | 8:20-cv-69325-MCR-GRJ | |
| 112053 | 203902 | Wright, Lorenza | Pulaski Law Firm, PLLC | 8:20-cv-69328-MCR-GRJ | |
| 112054 | 210494 | Hicks, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-69332-MCR-GRJ | |
| 112055 | 216635 | Mahoney, Anthony | Pulaski Law Firm, PLLC | | 8:20-cv-64683-MCR-GRJ |
| 112056 | 216637 | Rowson, Robert | Pulaski Law Firm, PLLC | | 8:20-cv-64687-MCR-GRJ |
| 112057 | 216639 | Griffin, Kenneth | Pulaski Law Firm, PLLC | 8:20-cv-64691-MCR-GRJ | |
| 112058 | 216641 | Mcgee, Robert | Pulaski Law Firm, PLLC | | 8:20-cv-64695-MCR-GRJ |
| 112059 | 216642 | Haines, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-64697-MCR-GRJ | |
| 112060 | 216643 | Demonteverde, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-64699-MCR-GRJ | |
| 112061 | 216644 | Harris, Kenyetta | Pulaski Law Firm, PLLC | 8:20-cv-64701-MCR-GRJ | |
| 112062 | 216645 | Segovia, Jessica | Pulaski Law Firm, PLLC | 8:20-cv-64703-MCR-GRJ | |
| 112063 | 216646 | Butler, Kaleb | Pulaski Law Firm, PLLC | | 8:20-cv-64705-MCR-GRJ |
| 112064 | 216647 | Enriquez, Julian | Pulaski Law Firm, PLLC | 8:20-cv-64707-MCR-GRJ | |
| 112065 | 216648 | Cuevas, Angel | Pulaski Law Firm, PLLC | 8:20-cv-64709-MCR-GRJ | |
| 112066 | 216649 | Johnson, Erric | Pulaski Law Firm, PLLC | 8:20-cv-64711-MCR-GRJ | |
| 112067 | 216650 | Walton, Dennis | Pulaski Law Firm, PLLC | 8:20-cv-64713-MCR-GRJ | |
| 112068 | 216651 | Shen, Allen | Pulaski Law Firm, PLLC | 8:20-cv-64715-MCR-GRJ | |
| 112069 | 216653 | Wilbanks-Noone, William | Pulaski Law Firm, PLLC | 8:20-cv-64719-MCR-GRJ | |
| 112070 | 216654 | Kawaguchi, Bryson | Pulaski Law Firm, PLLC | 8:20-cv-64721-MCR-GRJ | |
| 112071 | 216655 | Toth, Justin | Pulaski Law Firm, PLLC | | 8:20-cv-64723-MCR-GRJ |
| 112072 | 216658 | Carpenter, Scott | Pulaski Law Firm, PLLC | 8:20-cv-64731-MCR-GRJ | |
| 112073 | 216661 | Rogers, Jeff | Pulaski Law Firm, PLLC | 8:20-cv-64739-MCR-GRJ | |
| 112074 | 216662 | CAMPBELL, WILLIS | Pulaski Law Firm, PLLC | 8:20-cv-64742-MCR-GRJ | |
| 112075 | 216663 | Crum, John | Pulaski Law Firm, PLLC | 8:20-cv-64745-MCR-GRJ | |
| 112076 | 216664 | Medina, Rogelio | Pulaski Law Firm, PLLC | 8:20-cv-64748-MCR-GRJ | |
| 112077 | 216665 | Fitzgerald, Matt | Pulaski Law Firm, PLLC | 8:20-cv-64751-MCR-GRJ | |
| 112078 | 216666 | Sanders, Daylon | Pulaski Law Firm, PLLC | 8:20-cv-64754-MCR-GRJ | |
| 112079 | 216667 | King, Bobby | Pulaski Law Firm, PLLC | 8:20-cv-64757-MCR-GRJ | |
| 112080 | 216668 | White, Lanita | Pulaski Law Firm, PLLC | | 8:20-cv-64760-MCR-GRJ |
| 112081 | 216671 | Tate, Cory | Pulaski Law Firm, PLLC | 8:20-cv-64770-MCR-GRJ | |
| 112082 | 216672 | Sztanya, Steve | Pulaski Law Firm, PLLC | 8:20-cv-64772-MCR-GRJ | |
| 112083 | 216676 | Sjolander, Corey | Pulaski Law Firm, PLLC | 8:20-cv-64784-MCR-GRJ | |
| 112084 | 216677 | DuRussel, Phillip | Pulaski Law Firm, PLLC | | 8:20-cv-64787-MCR-GRJ |
| 112085 | 216678 | Stierwalt, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-64790-MCR-GRJ | |
| 112086 | 216679 | SWOFFORD, TERRY | Pulaski Law Firm, PLLC | 8:20-cv-64793-MCR-GRJ | |
| 112087 | 216680 | Lewis, Jason | Pulaski Law Firm, PLLC | 8:20-cv-64795-MCR-GRJ | |
| 112088 | 216681 | Hartley, Calvin | Pulaski Law Firm, PLLC | | 8:20-cv-64798-MCR-GRJ |
| 112089 | 216682 | Barker, Steven | Pulaski Law Firm, PLLC | 8:20-cv-64801-MCR-GRJ | |
| 112090 | 216683 | ORTIZ, ANTHONY | Pulaski Law Firm, PLLC | 8:20-cv-64804-MCR-GRJ | |
| 112091 | 216684 | Catechis, Nicholas | Pulaski Law Firm, PLLC | 8:20-cv-64807-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 112092 | 216685 | Folk, Germaine | Pulaski Law Firm, PLLC | 8:20-cv-64810-MCR-GRJ | |
| 112093 | 216686 | Gribble, Tommy | Pulaski Law Firm, PLLC | 8:20-cv-64813-MCR-GRJ | |
| 112094 | 216687 | Woodhull, Kris | Pulaski Law Firm, PLLC | 8:20-cv-64816-MCR-GRJ | |
| 112095 | 216688 | Cramer, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-64819-MCR-GRJ | |
| 112096 | 216689 | Robinson, Eric | Pulaski Law Firm, PLLC | | 8:20-cv-64821-MCR-GRJ |
| 112097 | 216692 | Bird, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-64830-MCR-GRJ | |
| 112098 | 216693 | COX, MATTHEW | Pulaski Law Firm, PLLC | 8:20-cv-64833-MCR-GRJ | |
| 112099 | 216695 | Thompson, Azizzia | Pulaski Law Firm, PLLC | 8:20-cv-64839-MCR-GRJ | |
| 112100 | 216698 | Garza, Reynol | Pulaski Law Firm, PLLC | 8:20-cv-64849-MCR-GRJ | |
| 112101 | 216699 | RICE, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-64851-MCR-GRJ | |
| 112102 | 216700 | Lazzarini, Ralph | Pulaski Law Firm, PLLC | 8:20-cv-64854-MCR-GRJ | |
| 112103 | 216702 | Barton, Ronald | Pulaski Law Firm, PLLC | 8:20-cv-64860-MCR-GRJ | |
| 112104 | 216704 | Willhite, Dennis | Pulaski Law Firm, PLLC | | 8:20-cv-64866-MCR-GRJ |
| 112105 | 216708 | Ferrer, Armando | Pulaski Law Firm, PLLC | 8:20-cv-64877-MCR-GRJ | |
| 112106 | 216709 | Kilpatrick, John | Pulaski Law Firm, PLLC | 8:20-cv-64880-MCR-GRJ | |
| 112107 | 216710 | Greathead, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-64883-MCR-GRJ | |
| 112108 | 216712 | Kraycs, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-64889-MCR-GRJ | |
| 112109 | 216714 | CHRISENBERRY, DANIEL | Pulaski Law Firm, PLLC | 8:20-cv-64895-MCR-GRJ | |
| 112110 | 216715 | Robbins, Erik | Pulaski Law Firm, PLLC | | 8:20-cv-64898-MCR-GRJ |
| 112111 | 216717 | Ahlquist, Carl | Pulaski Law Firm, PLLC | 8:20-cv-64904-MCR-GRJ | |
| 112112 | 216718 | Bass, Joni | Pulaski Law Firm, PLLC | 8:20-cv-64907-MCR-GRJ | |
| 112113 | 216720 | Vaughan, Jeremiah | Pulaski Law Firm, PLLC | 8:20-cv-64912-MCR-GRJ | |
| 112114 | 216721 | Desravines, Marc | Pulaski Law Firm, PLLC | 8:20-cv-64916-MCR-GRJ | |
| 112115 | 216723 | Lee, Eric | Pulaski Law Firm, PLLC | 8:20-cv-64921-MCR-GRJ | |
| 112116 | 216724 | Faapouli, Lauifi | Pulaski Law Firm, PLLC | 8:20-cv-64924-MCR-GRJ | |
| 112117 | 216725 | Morin, Deon | Pulaski Law Firm, PLLC | 8:20-cv-64927-MCR-GRJ | |
| 112118 | 216726 | Wood, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-64930-MCR-GRJ | |
| 112119 | 216728 | Dutton, Derek | Pulaski Law Firm, PLLC | 8:20-cv-64936-MCR-GRJ | |
| 112120 | 216734 | Wampler, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-64953-MCR-GRJ | |
| 112121 | 216735 | Kingsbury, Nathaniel | Pulaski Law Firm, PLLC | 8:20-cv-64956-MCR-GRJ | |
| 112122 | 216736 | Ball, Donald | Pulaski Law Firm, PLLC | 8:20-cv-64959-MCR-GRJ | |
| 112123 | 216737 | Love, Demond | Pulaski Law Firm, PLLC | 8:20-cv-64962-MCR-GRJ | |
| 112124 | 216738 | Weiler, Ross | Pulaski Law Firm, PLLC | 8:20-cv-64965-MCR-GRJ | |
| 112125 | 216739 | Pingrey, Jeffrey | Pulaski Law Firm, PLLC | 8:20-cv-64967-MCR-GRJ | |
| 112126 | 216740 | MARCOUILLER, GARETT | Pulaski Law Firm, PLLC | 8:20-cv-64970-MCR-GRJ | |
| 112127 | 216741 | Gonzalez, Anna | Pulaski Law Firm, PLLC | | 8:20-cv-64973-MCR-GRJ |
| 112128 | 216742 | Ross, Michael | Pulaski Law Firm, PLLC | 8:20-cv-64977-MCR-GRJ | |
| 112129 | 216743 | Perez, Andres | Pulaski Law Firm, PLLC | 8:20-cv-64980-MCR-GRJ | |
| 112130 | 216744 | Greer, Natasha | Pulaski Law Firm, PLLC | 8:20-cv-64983-MCR-GRJ | |
| 112131 | 216746 | Lewis, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-64989-MCR-GRJ | |
| 112132 | 216747 | Nimitz, Randy | Pulaski Law Firm, PLLC | 8:20-cv-64992-MCR-GRJ | |
| 112133 | 216749 | Wagner, Steve | Pulaski Law Firm, PLLC | 8:20-cv-64997-MCR-GRJ | |
| 112134 | 216750 | Sanderson, Brandy | Pulaski Law Firm, PLLC | 8:20-cv-65000-MCR-GRJ | |
| 112135 | 216751 | Oglesby, Charles | Pulaski Law Firm, PLLC | 8:20-cv-65003-MCR-GRJ | |
| 112136 | 216752 | Krebs, Scott | Pulaski Law Firm, PLLC | 8:20-cv-65006-MCR-GRJ | |
| 112137 | 216754 | Bundalian, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-65012-MCR-GRJ | |
| 112138 | 216756 | Hamilton, Donnis | Pulaski Law Firm, PLLC | 8:20-cv-65018-MCR-GRJ | |
| 112139 | 216757 | STOREY, BEAU | Pulaski Law Firm, PLLC | 8:20-cv-65021-MCR-GRJ | |
| 112140 | 216758 | Steffen, Jacob | Pulaski Law Firm, PLLC | | 8:20-cv-65023-MCR-GRJ |
| 112141 | 216759 | Bannister, Billie | Pulaski Law Firm, PLLC | 8:20-cv-65026-MCR-GRJ | |
| 112142 | 216761 | Whitton, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-65032-MCR-GRJ | |
| 112143 | 216762 | Stormo, Annmarie | Pulaski Law Firm, PLLC | 8:20-cv-65035-MCR-GRJ | |
| 112144 | 216763 | Mut, David | Pulaski Law Firm, PLLC | 8:20-cv-65038-MCR-GRJ | |
| 112145 | 216766 | Futch, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-65047-MCR-GRJ | |
| 112146 | 216770 | Herring, Jerry | Pulaski Law Firm, PLLC | 8:20-cv-65059-MCR-GRJ | |
| 112147 | 216772 | Blackwell, Garrett | Pulaski Law Firm, PLLC | 8:20-cv-65065-MCR-GRJ | |
| 112148 | 216773 | Jennings, Rashard | Pulaski Law Firm, PLLC | 8:20-cv-65068-MCR-GRJ | |
| 112149 | 216776 | Hernandez, Yusniel | Pulaski Law Firm, PLLC | 8:20-cv-65076-MCR-GRJ | |
| 112150 | 216777 | Singh, Tejinder | Pulaski Law Firm, PLLC | 8:20-cv-65079-MCR-GRJ | |
| 112151 | 216778 | Thornton, John | Pulaski Law Firm, PLLC | 8:20-cv-65082-MCR-GRJ | |
| 112152 | 216780 | RUSH, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-65088-MCR-GRJ | |
| 112153 | 216781 | Staffen, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-65091-MCR-GRJ | |
| 112154 | 216782 | SPILMAN, JAMES | Pulaski Law Firm, PLLC | 8:20-cv-65094-MCR-GRJ | |
| 112155 | 216783 | Payne, Zachary | Pulaski Law Firm, PLLC | 8:20-cv-65097-MCR-GRJ | |
| 112156 | 216784 | Lombardo, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-65100-MCR-GRJ | |
| 112157 | 216786 | Jimenez, Peter | Pulaski Law Firm, PLLC | | 8:20-cv-65106-MCR-GRJ |
| 112158 | 216788 | ADAMS, HARLAN | Pulaski Law Firm, PLLC | 8:20-cv-65112-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 112159 | 216789 | Seals, Glenn | Pulaski Law Firm, PLLC | 8:20-cv-65115-MCR-GRJ | |
| 112160 | 216791 | Augustus, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-65121-MCR-GRJ | |
| 112161 | 216792 | HASKINS, SEAN | Pulaski Law Firm, PLLC | | 8:20-cv-65124-MCR-GRJ |
| 112162 | 216793 | JONES, ROBERT | Pulaski Law Firm, PLLC | 8:20-cv-65127-MCR-GRJ | |
| 112163 | 216794 | Hessling, Jason | Pulaski Law Firm, PLLC | 8:20-cv-65130-MCR-GRJ | |
| 112164 | 216795 | Thomson, Shelly | Pulaski Law Firm, PLLC | 8:20-cv-65132-MCR-GRJ | |
| 112165 | 216796 | Anderson, Steven | Pulaski Law Firm, PLLC | 8:20-cv-65135-MCR-GRJ | |
| 112166 | 216797 | Wright, Robert | Pulaski Law Firm, PLLC | 8:20-cv-65138-MCR-GRJ | |
| 112167 | 216799 | FAMBROUGH, MITCHELL | Pulaski Law Firm, PLLC | 8:20-cv-65144-MCR-GRJ | |
| 112168 | 216801 | Alford, Othello | Pulaski Law Firm, PLLC | | 8:20-cv-65150-MCR-GRJ |
| 112169 | 216802 | Goulet, Micah | Pulaski Law Firm, PLLC | 8:20-cv-65153-MCR-GRJ | |
| 112170 | 216803 | Ainslie, Wendell | Pulaski Law Firm, PLLC | 8:20-cv-65156-MCR-GRJ | |
| 112171 | 216804 | House, Sylvester | Pulaski Law Firm, PLLC | 8:20-cv-65158-MCR-GRJ | |
| 112172 | 216805 | Lisdahl, Andrew | Pulaski Law Firm, PLLC | | 8:20-cv-65161-MCR-GRJ |
| 112173 | 216806 | GUZMAN, JIMMY | Pulaski Law Firm, PLLC | 8:20-cv-65164-MCR-GRJ | |
| 112174 | 216808 | JEMMOTT, JASMINE | Pulaski Law Firm, PLLC | 8:20-cv-65170-MCR-GRJ | |
| 112175 | 216810 | Chapman, Justin | Pulaski Law Firm, PLLC | 8:20-cv-65176-MCR-GRJ | |
| 112176 | 216811 | Cooper, Brian | Pulaski Law Firm, PLLC | 8:20-cv-65179-MCR-GRJ | |
| 112177 | 216812 | Hausam, Roger | Pulaski Law Firm, PLLC | 8:20-cv-65182-MCR-GRJ | |
| 112178 | 216813 | Nunez, Joel | Pulaski Law Firm, PLLC | 8:20-cv-65184-MCR-GRJ | |
| 112179 | 216814 | Breece, Raphsodi | Pulaski Law Firm, PLLC | 8:20-cv-65188-MCR-GRJ | |
| 112180 | 216815 | Sanchez, Richard | Pulaski Law Firm, PLLC | 8:20-cv-65191-MCR-GRJ | |
| 112181 | 216816 | Henderson, Roman | Pulaski Law Firm, PLLC | | 8:20-cv-65194-MCR-GRJ |
| 112182 | 216818 | Kinder, Dewayne | Pulaski Law Firm, PLLC | | 8:20-cv-65200-MCR-GRJ |
| 112183 | 216820 | Imoe, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-65206-MCR-GRJ | |
| 112184 | 216824 | Evans, Derry | Pulaski Law Firm, PLLC | 8:20-cv-65217-MCR-GRJ | |
| 112185 | 216826 | Steele, Damien | Pulaski Law Firm, PLLC | 8:20-cv-65223-MCR-GRJ | |
| 112186 | 216827 | Irwin, Michael | Pulaski Law Firm, PLLC | | 8:20-cv-65226-MCR-GRJ |
| 112187 | 216829 | Dubose, Stephen | Pulaski Law Firm, PLLC | 8:20-cv-65233-MCR-GRJ | |
| 112188 | 216830 | Roberson, Dale | Pulaski Law Firm, PLLC | 8:20-cv-65236-MCR-GRJ | |
| 112189 | 216831 | WILLIAMS, DAVID | Pulaski Law Firm, PLLC | 8:20-cv-65239-MCR-GRJ | |
| 112190 | 216833 | Johnson, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-65244-MCR-GRJ | |
| 112191 | 216834 | Bondi, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-65247-MCR-GRJ | |
| 112192 | 216835 | Williams, Jermaine | Pulaski Law Firm, PLLC | | 8:20-cv-65250-MCR-GRJ |
| 112193 | 216837 | Kenyon, Dennis | Pulaski Law Firm, PLLC | 8:20-cv-65256-MCR-GRJ | |
| 112194 | 216838 | Yoho, Stephen | Pulaski Law Firm, PLLC | | 8:20-cv-65259-MCR-GRJ |
| 112195 | 216840 | Neumann, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-65264-MCR-GRJ | |
| 112196 | 216842 | Benfield, Ronnie | Pulaski Law Firm, PLLC | 8:20-cv-65270-MCR-GRJ | |
| 112197 | 216844 | Lane, Brian | Pulaski Law Firm, PLLC | 8:20-cv-65276-MCR-GRJ | |
| 112198 | 216846 | Roy, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-65282-MCR-GRJ | |
| 112199 | 216849 | Cada, Nick | Pulaski Law Firm, PLLC | 8:20-cv-65291-MCR-GRJ | |
| 112200 | 216851 | Williams, Lewis | Pulaski Law Firm, PLLC | 8:20-cv-65296-MCR-GRJ | |
| 112201 | 216853 | Bergeron, Jason | Pulaski Law Firm, PLLC | 8:20-cv-65302-MCR-GRJ | |
| 112202 | 216854 | Reddig, Stacy | Pulaski Law Firm, PLLC | | 8:20-cv-65305-MCR-GRJ |
| 112203 | 216855 | Perry, Sherra | Pulaski Law Firm, PLLC | 8:20-cv-65308-MCR-GRJ | |
| 112204 | 216857 | White, Avery | Pulaski Law Firm, PLLC | 8:20-cv-65315-MCR-GRJ | |
| 112205 | 216858 | Van Unen, William | Pulaski Law Firm, PLLC | 8:20-cv-65318-MCR-GRJ | |
| 112206 | 216859 | Cook, Rory | Pulaski Law Firm, PLLC | 8:20-cv-65321-MCR-GRJ | |
| 112207 | 216861 | Roy, William | Pulaski Law Firm, PLLC | 8:20-cv-65326-MCR-GRJ | |
| 112208 | 216862 | Autry, Damien | Pulaski Law Firm, PLLC | | 8:20-cv-65329-MCR-GRJ |
| 112209 | 216863 | Fallie, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-65332-MCR-GRJ | |
| 112210 | 216870 | Noel, Jude | Pulaski Law Firm, PLLC | 8:20-cv-65354-MCR-GRJ | |
| 112211 | 216871 | Borsman, Jeremiah | Pulaski Law Firm, PLLC | 8:20-cv-65357-MCR-GRJ | |
| 112212 | 216873 | Cook, Thomas | Pulaski Law Firm, PLLC | | 8:20-cv-65361-MCR-GRJ |
| 112213 | 216874 | McCann, Michael | Pulaski Law Firm, PLLC | 8:20-cv-65364-MCR-GRJ | |
| 112214 | 216877 | Reid, Charles | Pulaski Law Firm, PLLC | 8:20-cv-65374-MCR-GRJ | |
| 112215 | 216878 | Bair, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-65377-MCR-GRJ | |
| 112216 | 216879 | Arredondo, Lindsey | Pulaski Law Firm, PLLC | | 8:20-cv-65380-MCR-GRJ |
| 112217 | 216882 | Cole, Jackie | Pulaski Law Firm, PLLC | 8:20-cv-65388-MCR-GRJ | |
| 112218 | 216883 | Baldwin, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-65391-MCR-GRJ | |
| 112219 | 216884 | TAYLOR, RYAN | Pulaski Law Firm, PLLC | 8:20-cv-65394-MCR-GRJ | |
| 112220 | 216885 | Hopkins, Marcus | Pulaski Law Firm, PLLC | 8:20-cv-65397-MCR-GRJ | |
| 112221 | 216886 | Wolters, Robert | Pulaski Law Firm, PLLC | | 8:20-cv-65400-MCR-GRJ |
| 112222 | 216889 | Mendelsohn, Leonard | Pulaski Law Firm, PLLC | 8:20-cv-65408-MCR-GRJ | |
| 112223 | 216890 | Bottini, Laura | Pulaski Law Firm, PLLC | 8:20-cv-65411-MCR-GRJ | |
| 112224 | 216891 | Rimes, Ohlen | Pulaski Law Firm, PLLC | 8:20-cv-65414-MCR-GRJ | |
| 112225 | 216892 | Mcginnis, Nathaniel | Pulaski Law Firm, PLLC | 8:20-cv-65417-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 112226 | 216896 | Todd, Jason | Pulaski Law Firm, PLLC | 8:20-cv-65429-MCR-GRJ | |
| 112227 | 216897 | Levy, Ternilius | Pulaski Law Firm, PLLC | 8:20-cv-65431-MCR-GRJ | |
| 112228 | 216898 | Childers, Jimmy | Pulaski Law Firm, PLLC | 8:20-cv-65434-MCR-GRJ | |
| 112229 | 216899 | Geiger, Josh | Pulaski Law Firm, PLLC | 8:20-cv-65437-MCR-GRJ | |
| 112230 | 216900 | Brock, Michael | Pulaski Law Firm, PLLC | 8:20-cv-65440-MCR-GRJ | |
| 112231 | 216901 | Sheppard, Juantelromi | Pulaski Law Firm, PLLC | 8:20-cv-65444-MCR-GRJ | |
| 112232 | 216903 | Morgan, Craig | Pulaski Law Firm, PLLC | | 8:20-cv-65450-MCR-GRJ |
| 112233 | 216904 | Creager, Bonner | Pulaski Law Firm, PLLC | 8:20-cv-65453-MCR-GRJ | |
| 112234 | 216905 | Merritt, Lucas | Pulaski Law Firm, PLLC | 8:20-cv-65456-MCR-GRJ | |
| 112235 | 216906 | Prins, Lincoln | Pulaski Law Firm, PLLC | 8:20-cv-65458-MCR-GRJ | |
| 112236 | 216908 | Sparks, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-65464-MCR-GRJ | |
| 112237 | 216909 | Acosta, Jess | Pulaski Law Firm, PLLC | 8:20-cv-65467-MCR-GRJ | |
| 112238 | 216911 | German, James | Pulaski Law Firm, PLLC | 8:20-cv-65472-MCR-GRJ | |
| 112239 | 216912 | Hull, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-65474-MCR-GRJ | |
| 112240 | 216914 | MORRIS, DOUGLAS | Pulaski Law Firm, PLLC | 8:20-cv-65478-MCR-GRJ | |
| 112241 | 216916 | Adkins, Paul | Pulaski Law Firm, PLLC | 8:20-cv-65482-MCR-GRJ | |
| 112242 | 216917 | Williams, Dereck | Pulaski Law Firm, PLLC | 8:20-cv-65484-MCR-GRJ | |
| 112243 | 216918 | Taylor, Amaris | Pulaski Law Firm, PLLC | 8:20-cv-65485-MCR-GRJ | |
| 112244 | 216920 | Carboni, Ron | Pulaski Law Firm, PLLC | 8:20-cv-65489-MCR-GRJ | |
| 112245 | 216921 | Howard, Ike | Pulaski Law Firm, PLLC | 8:20-cv-65491-MCR-GRJ | |
| 112246 | 216923 | Knott, Brian | Pulaski Law Firm, PLLC | 8:20-cv-65495-MCR-GRJ | |
| 112247 | 216925 | Gorjanac, Christian | Pulaski Law Firm, PLLC | 8:20-cv-65499-MCR-GRJ | |
| 112248 | 216926 | Camacho, Otoniel | Pulaski Law Firm, PLLC | | 8:20-cv-65500-MCR-GRJ |
| 112249 | 216927 | ALONZO, WILFRIDO | Pulaski Law Firm, PLLC | 8:20-cv-65502-MCR-GRJ | |
| 112250 | 216928 | Griffin, Keith | Pulaski Law Firm, PLLC | 8:20-cv-65504-MCR-GRJ | |
| 112251 | 216930 | Haerr, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-65508-MCR-GRJ | |
| 112252 | 216934 | MORRIS, CAIL | Pulaski Law Firm, PLLC | | 8:20-cv-65515-MCR-GRJ |
| 112253 | 216936 | Solero, Orville | Pulaski Law Firm, PLLC | 8:20-cv-65519-MCR-GRJ | |
| 112254 | 216939 | Cunningham, Mark | Pulaski Law Firm, PLLC | 8:20-cv-65525-MCR-GRJ | |
| 112255 | 216940 | Rolda, Arnel | Pulaski Law Firm, PLLC | 8:20-cv-65527-MCR-GRJ | |
| 112256 | 216942 | Mcarthur, Douglas | Pulaski Law Firm, PLLC | 8:20-cv-65531-MCR-GRJ | |
| 112257 | 216943 | Ramirez Cruz, Julio | Pulaski Law Firm, PLLC | 8:20-cv-65532-MCR-GRJ | |
| 112258 | 216944 | Lane, Jesse | Pulaski Law Firm, PLLC | 8:20-cv-65534-MCR-GRJ | |
| 112259 | 216945 | Johnson, Roman | Pulaski Law Firm, PLLC | 8:20-cv-65536-MCR-GRJ | |
| 112260 | 216948 | ROWLAND, CODY | Pulaski Law Firm, PLLC | 8:20-cv-65542-MCR-GRJ | |
| 112261 | 216949 | Orellano, Robert | Pulaski Law Firm, PLLC | | 8:20-cv-65544-MCR-GRJ |
| 112262 | 216950 | Sproessig, Charles | Pulaski Law Firm, PLLC | 8:20-cv-65546-MCR-GRJ | |
| 112263 | 216951 | Jansen, Lawrence | Pulaski Law Firm, PLLC | 8:20-cv-65548-MCR-GRJ | |
| 112264 | 216953 | Weiss, Michael | Pulaski Law Firm, PLLC | 8:20-cv-65552-MCR-GRJ | |
| 112265 | 216955 | Vasile, Robert | Pulaski Law Firm, PLLC | 8:20-cv-65555-MCR-GRJ | |
| 112266 | 216956 | Spearow, Daisy | Pulaski Law Firm, PLLC | 8:20-cv-65557-MCR-GRJ | |
| 112267 | 216957 | Woods, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-65559-MCR-GRJ | |
| 112268 | 216959 | Ortiz Rivas, Christian | Pulaski Law Firm, PLLC | | 8:20-cv-65563-MCR-GRJ |
| 112269 | 216960 | Eleby, Ernest | Pulaski Law Firm, PLLC | 8:20-cv-65565-MCR-GRJ | |
| 112270 | 216961 | Hicks, Todd | Pulaski Law Firm, PLLC | 8:20-cv-65566-MCR-GRJ | |
| 112271 | 216962 | Miranda, Christian | Pulaski Law Firm, PLLC | 8:20-cv-65569-MCR-GRJ | |
| 112272 | 216963 | Horner, Steve | Pulaski Law Firm, PLLC | 8:20-cv-65570-MCR-GRJ | |
| 112273 | 216964 | Mabe, Landon | Pulaski Law Firm, PLLC | 8:20-cv-65572-MCR-GRJ | |
| 112274 | 216965 | Bernardi, John | Pulaski Law Firm, PLLC | 8:20-cv-65574-MCR-GRJ | |
| 112275 | 216967 | Range, Jabarious | Pulaski Law Firm, PLLC | 8:20-cv-65578-MCR-GRJ | |
| 112276 | 216968 | Martinez, Rene | Pulaski Law Firm, PLLC | 8:20-cv-65580-MCR-GRJ | |
| 112277 | 216969 | Hubbard, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-65582-MCR-GRJ | |
| 112278 | 216970 | Gabbard, Rachel | Pulaski Law Firm, PLLC | | 8:20-cv-65584-MCR-GRJ |
| 112279 | 216971 | Davenport, William | Pulaski Law Firm, PLLC | 8:20-cv-65585-MCR-GRJ | |
| 112280 | 216972 | Barnes, Karl | Pulaski Law Firm, PLLC | 8:20-cv-65587-MCR-GRJ | |
| 112281 | 216975 | LEONARD, CHRISTOPHER | Pulaski Law Firm, PLLC | 8:20-cv-65593-MCR-GRJ | |
| 112282 | 216976 | Muscadin, Farel | Pulaski Law Firm, PLLC | 8:20-cv-65595-MCR-GRJ | |
| 112283 | 216977 | Duquez, Rafael | Pulaski Law Firm, PLLC | 8:20-cv-65597-MCR-GRJ | |
| 112284 | 216978 | Rodriguez, Amadeo | Pulaski Law Firm, PLLC | 8:20-cv-65598-MCR-GRJ | |
| 112285 | 216983 | Brandt, Sean | Pulaski Law Firm, PLLC | | 8:20-cv-65608-MCR-GRJ |
| 112286 | 216985 | Smith, John | Pulaski Law Firm, PLLC | | 8:20-cv-65610-MCR-GRJ |
| 112287 | 216988 | Herrero, Rafael | Pulaski Law Firm, PLLC | 8:20-cv-64805-MCR-GRJ | |
| 112288 | 216989 | Blake, Jeremiah | Pulaski Law Firm, PLLC | 8:20-cv-64808-MCR-GRJ | |
| 112289 | 216990 | Allenbaugh, Joey | Pulaski Law Firm, PLLC | 8:20-cv-64812-MCR-GRJ | |
| 112290 | 216993 | Anderson, Robert | Pulaski Law Firm, PLLC | 8:20-cv-64822-MCR-GRJ | |
| 112291 | 216994 | Bell, Bryan | Pulaski Law Firm, PLLC | 8:20-cv-64825-MCR-GRJ | |
| 112292 | 216996 | Golden, Jason | Pulaski Law Firm, PLLC | 8:20-cv-64832-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 112293 | 216997 | Lumanog, Taj | Pulaski Law Firm, PLLC | 8:20-cv-64835-MCR-GRJ | |
| 112294 | 216998 | Crites, William | Pulaski Law Firm, PLLC | 8:20-cv-64838-MCR-GRJ | |
| 112295 | 217000 | Lewicki, Stephan | Pulaski Law Firm, PLLC | 8:20-cv-64844-MCR-GRJ | |
| 112296 | 217001 | Ayers, Sterling | Pulaski Law Firm, PLLC | 8:20-cv-64847-MCR-GRJ | |
| 112297 | 217003 | Anderson, Gregory | Pulaski Law Firm, PLLC | | 8:20-cv-64855-MCR-GRJ |
| 112298 | 217004 | Aman, Regina | Pulaski Law Firm, PLLC | 8:20-cv-64858-MCR-GRJ | |
| 112299 | 217005 | Murphy, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-64861-MCR-GRJ | |
| 112300 | 217006 | Threats, Nathaniel | Pulaski Law Firm, PLLC | 8:20-cv-64865-MCR-GRJ | |
| 112301 | 217008 | TAYLOR, RICHARD | Pulaski Law Firm, PLLC | 8:20-cv-64872-MCR-GRJ | |
| 112302 | 217010 | Fultz, Dickie | Pulaski Law Firm, PLLC | 8:20-cv-64878-MCR-GRJ | |
| 112303 | 217011 | SEGRETO, MICHELLE | Pulaski Law Firm, PLLC | 8:20-cv-64882-MCR-GRJ | |
| 112304 | 217013 | Fields, Ronnie | Pulaski Law Firm, PLLC | 8:20-cv-64888-MCR-GRJ | |
| 112305 | 217014 | Lawrence, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-64891-MCR-GRJ | |
| 112306 | 217015 | Roe, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-64894-MCR-GRJ | |
| 112307 | 217020 | Fleming, Justin | Pulaski Law Firm, PLLC | 8:20-cv-64911-MCR-GRJ | |
| 112308 | 217021 | Anderson, Sharnise | Pulaski Law Firm, PLLC | | 8:20-cv-64914-MCR-GRJ |
| 112309 | 217028 | Howard, Phillip | Pulaski Law Firm, PLLC | 8:20-cv-64938-MCR-GRJ | |
| 112310 | 217030 | Scott, Tarneshia | Pulaski Law Firm, PLLC | 8:20-cv-64945-MCR-GRJ | |
| 112311 | 217031 | Raynor, George | Pulaski Law Firm, PLLC | 8:20-cv-64948-MCR-GRJ | |
| 112312 | 217034 | Jacobsen, Gregory | Pulaski Law Firm, PLLC | 8:20-cv-64958-MCR-GRJ | |
| 112313 | 217035 | Mack, Travius | Pulaski Law Firm, PLLC | 8:20-cv-64961-MCR-GRJ | |
| 112314 | 217037 | Harris, Samantha | Pulaski Law Firm, PLLC | 8:20-cv-64968-MCR-GRJ | |
| 112315 | 217038 | Peterson, James | Pulaski Law Firm, PLLC | 8:20-cv-64972-MCR-GRJ | |
| 112316 | 217039 | Sullivan, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-64975-MCR-GRJ | |
| 112317 | 217040 | Butler, Elizabeth | Pulaski Law Firm, PLLC | 8:20-cv-64978-MCR-GRJ | |
| 112318 | 217041 | Medeiros, Joslin | Pulaski Law Firm, PLLC | 8:20-cv-64981-MCR-GRJ | |
| 112319 | 217042 | Velasquez, Alex | Pulaski Law Firm, PLLC | 8:20-cv-64984-MCR-GRJ | |
| 112320 | 217043 | Casella, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-64987-MCR-GRJ | |
| 112321 | 217044 | Robinson, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-64991-MCR-GRJ | |
| 112322 | 217045 | Camacho, Oziel | Pulaski Law Firm, PLLC | | 8:20-cv-64995-MCR-GRJ |
| 112323 | 217046 | Myers, Philip | Pulaski Law Firm, PLLC | 8:20-cv-64998-MCR-GRJ | |
| 112324 | 217047 | Brill, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-65001-MCR-GRJ | |
| 112325 | 217048 | Pennington, Michael | Pulaski Law Firm, PLLC | 8:20-cv-65005-MCR-GRJ | |
| 112326 | 217050 | Hunt, Anita | Pulaski Law Firm, PLLC | 8:20-cv-65011-MCR-GRJ | |
| 112327 | 217051 | Malloy, Marc | Pulaski Law Firm, PLLC | 8:20-cv-65014-MCR-GRJ | |
| 112328 | 217052 | Martin, Adam | Pulaski Law Firm, PLLC | 8:20-cv-65017-MCR-GRJ | |
| 112329 | 217053 | Rummerfield, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-65020-MCR-GRJ | |
| 112330 | 217055 | Sinclair, Ricky | Pulaski Law Firm, PLLC | 8:20-cv-65027-MCR-GRJ | |
| 112331 | 217056 | Gotbeter, Sarah | Pulaski Law Firm, PLLC | | 8:20-cv-65031-MCR-GRJ |
| 112332 | 217057 | Sanders, Derrick | Pulaski Law Firm, PLLC | 8:20-cv-65034-MCR-GRJ | |
| 112333 | 217063 | Goldschmidt, Willie | Pulaski Law Firm, PLLC | 8:20-cv-65054-MCR-GRJ | |
| 112334 | 217064 | Hintzen, Lloyd | Pulaski Law Firm, PLLC | 8:20-cv-65057-MCR-GRJ | |
| 112335 | 217065 | Simms, Lloyd | Pulaski Law Firm, PLLC | | 8:20-cv-65060-MCR-GRJ |
| 112336 | 217066 | Eckrich, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-65063-MCR-GRJ | |
| 112337 | 217069 | Higgins, Jonathon | Pulaski Law Firm, PLLC | | 8:20-cv-65073-MCR-GRJ |
| 112338 | 217072 | Ladd, Kathryn | Pulaski Law Firm, PLLC | 8:20-cv-65083-MCR-GRJ | |
| 112339 | 217073 | Friesen, Trevor | Pulaski Law Firm, PLLC | 8:20-cv-65087-MCR-GRJ | |
| 112340 | 217074 | Crase, Lagran | Pulaski Law Firm, PLLC | 8:20-cv-65090-MCR-GRJ | |
| 112341 | 217077 | Jenkins, Frederick | Pulaski Law Firm, PLLC | 8:20-cv-65099-MCR-GRJ | |
| 112342 | 217078 | Agard, Mark | Pulaski Law Firm, PLLC | 8:20-cv-65102-MCR-GRJ | |
| 112343 | 217079 | Thomas, Marlon | Pulaski Law Firm, PLLC | 8:20-cv-65107-MCR-GRJ | |
| 112344 | 217081 | Morris, Damon | Pulaski Law Firm, PLLC | 8:20-cv-65113-MCR-GRJ | |
| 112345 | 217082 | Dancer, Jerrett | Pulaski Law Firm, PLLC | 8:20-cv-65116-MCR-GRJ | |
| 112346 | 217083 | Barnes, Sherina | Pulaski Law Firm, PLLC | 8:20-cv-65119-MCR-GRJ | |
| 112347 | 217084 | Hill, Patrick | Pulaski Law Firm, PLLC | 8:20-cv-65122-MCR-GRJ | |
| 112348 | 217085 | Evans, Eric | Pulaski Law Firm, PLLC | 8:20-cv-65126-MCR-GRJ | |
| 112349 | 217086 | Lynch, Shayln | Pulaski Law Firm, PLLC | 8:20-cv-65129-MCR-GRJ | |
| 112350 | 217090 | Dotson, Brian | Pulaski Law Firm, PLLC | 8:20-cv-65142-MCR-GRJ | |
| 112351 | 217092 | Armstrong, Cameron | Pulaski Law Firm, PLLC | | 8:20-cv-65149-MCR-GRJ |
| 112352 | 217093 | Garrett, Victor | Pulaski Law Firm, PLLC | 8:20-cv-65152-MCR-GRJ | |
| 112353 | 217094 | Jackson, Lavares | Pulaski Law Firm, PLLC | 8:20-cv-65155-MCR-GRJ | |
| 112354 | 217096 | Kerr, Jeffrey | Pulaski Law Firm, PLLC | 8:20-cv-65162-MCR-GRJ | |
| 112355 | 217097 | Stein, Randy | Pulaski Law Firm, PLLC | | 8:20-cv-65166-MCR-GRJ |
| 112356 | 217098 | Grindstaff, Kenneth | Pulaski Law Firm, PLLC | | 8:20-cv-65169-MCR-GRJ |
| 112357 | 217101 | Landis, Alanna | Pulaski Law Firm, PLLC | 8:20-cv-65178-MCR-GRJ | |
| 112358 | 217103 | Sanders, Christian | Pulaski Law Firm, PLLC | 8:20-cv-65186-MCR-GRJ | |
| 112359 | 217104 | Middleton, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-65189-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 112360 | 217105 | Goodman-Silva, Michelle | Pulaski Law Firm, PLLC | | 8:20-cv-65192-MCR-GRJ |
| 112361 | 217108 | Benavides, Michael | Pulaski Law Firm, PLLC | 8:20-cv-65201-MCR-GRJ | |
| 112362 | 217109 | Johnson, John | Pulaski Law Firm, PLLC | 8:20-cv-65205-MCR-GRJ | |
| 112363 | 217112 | Goebel, Erik | Pulaski Law Firm, PLLC | 8:20-cv-65215-MCR-GRJ | |
| 112364 | 217116 | Ladd, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-65228-MCR-GRJ | |
| 112365 | 217117 | Jones, Adam | Pulaski Law Firm, PLLC | | 8:20-cv-65231-MCR-GRJ |
| 112366 | 217120 | Gordon, Charles | Pulaski Law Firm, PLLC | 8:20-cv-65240-MCR-GRJ | |
| 112367 | 217121 | Yarbrough, James | Pulaski Law Firm, PLLC | 8:20-cv-65245-MCR-GRJ | |
| 112368 | 217122 | Wagner, Robert | Pulaski Law Firm, PLLC | 8:20-cv-65248-MCR-GRJ | |
| 112369 | 217123 | Reynolds, Keith | Pulaski Law Firm, PLLC | | 8:20-cv-65251-MCR-GRJ |
| 112370 | 217124 | ALCOCER, MAXIMO | Pulaski Law Firm, PLLC | 8:20-cv-65254-MCR-GRJ | |
| 112371 | 217127 | EVANS, JOHN | Pulaski Law Firm, PLLC | 8:20-cv-65265-MCR-GRJ | |
| 112372 | 217128 | Willison, Jeffrey | Pulaski Law Firm, PLLC | | 8:20-cv-65268-MCR-GRJ |
| 112373 | 217129 | Bello, Dennis | Pulaski Law Firm, PLLC | 8:20-cv-65271-MCR-GRJ | |
| 112374 | 217130 | Kisner, Cody | Pulaski Law Firm, PLLC | 8:20-cv-65274-MCR-GRJ | |
| 112375 | 217131 | Medina, Sara | Pulaski Law Firm, PLLC | 8:20-cv-65277-MCR-GRJ | |
| 112376 | 217132 | Alhamid, Hassan | Pulaski Law Firm, PLLC | 8:20-cv-65281-MCR-GRJ | |
| 112377 | 217133 | Briceno, Joseph | Pulaski Law Firm, PLLC | | 8:20-cv-65284-MCR-GRJ |
| 112378 | 217134 | Aguilar, Luis | Pulaski Law Firm, PLLC | 8:20-cv-65287-MCR-GRJ | |
| 112379 | 217135 | Short, Henry | Pulaski Law Firm, PLLC | 8:20-cv-65290-MCR-GRJ | |
| 112380 | 217136 | Nealman, Gary | Pulaski Law Firm, PLLC | 8:20-cv-65294-MCR-GRJ | |
| 112381 | 217137 | Patau, Sione | Pulaski Law Firm, PLLC | 8:20-cv-65297-MCR-GRJ | |
| 112382 | 217138 | Giron-Sanchez, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-65301-MCR-GRJ | |
| 112383 | 217139 | Griffin, Janice | Pulaski Law Firm, PLLC | 8:20-cv-65304-MCR-GRJ | |
| 112384 | 217140 | Kennedy, Brook | Pulaski Law Firm, PLLC | 8:20-cv-65307-MCR-GRJ | |
| 112385 | 217142 | Westbrook, Carl | Pulaski Law Firm, PLLC | 8:20-cv-65313-MCR-GRJ | |
| 112386 | 217143 | Warner, Paul | Pulaski Law Firm, PLLC | 8:20-cv-65316-MCR-GRJ | |
| 112387 | 217144 | Lyden, Troy | Pulaski Law Firm, PLLC | 8:20-cv-65320-MCR-GRJ | |
| 112388 | 217145 | Moyett, Fabian | Pulaski Law Firm, PLLC | 8:20-cv-65323-MCR-GRJ | |
| 112389 | 217146 | Verrego, John | Pulaski Law Firm, PLLC | 8:20-cv-65327-MCR-GRJ | |
| 112390 | 217148 | Tester, James | Pulaski Law Firm, PLLC | 8:20-cv-65333-MCR-GRJ | |
| 112391 | 217149 | HARRIS, DANIEL | Pulaski Law Firm, PLLC | 8:20-cv-65336-MCR-GRJ | |
| 112392 | 217150 | Mclendon, Cory | Pulaski Law Firm, PLLC | 8:20-cv-65340-MCR-GRJ | |
| 112393 | 217151 | Shealy, Glenn | Pulaski Law Firm, PLLC | 8:20-cv-65343-MCR-GRJ | |
| 112394 | 217153 | Nease, Devan | Pulaski Law Firm, PLLC | 8:20-cv-65349-MCR-GRJ | |
| 112395 | 217156 | Jimarez, Alvaro | Pulaski Law Firm, PLLC | 8:20-cv-65358-MCR-GRJ | |
| 112396 | 217161 | Richardson, Austin | Pulaski Law Firm, PLLC | 8:20-cv-65375-MCR-GRJ | |
| 112397 | 217162 | Guano, Diomar | Pulaski Law Firm, PLLC | 8:20-cv-65378-MCR-GRJ | |
| 112398 | 217163 | WALKER, KEVIN | Pulaski Law Firm, PLLC | 8:20-cv-65382-MCR-GRJ | |
| 112399 | 217164 | Dickson, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-65386-MCR-GRJ | |
| 112400 | 217166 | Newell, Justin | Pulaski Law Firm, PLLC | 8:20-cv-65392-MCR-GRJ | |
| 112401 | 217169 | Atwood, Timmothy | Pulaski Law Firm, PLLC | 8:20-cv-65402-MCR-GRJ | |
| 112402 | 217170 | Ashby, Paul | Pulaski Law Firm, PLLC | 8:20-cv-65406-MCR-GRJ | |
| 112403 | 217171 | Motley, Jerry | Pulaski Law Firm, PLLC | 8:20-cv-65409-MCR-GRJ | |
| 112404 | 217173 | Fulton, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-65416-MCR-GRJ | |
| 112405 | 217174 | McFee, Wayne | Pulaski Law Firm, PLLC | | 8:20-cv-65419-MCR-GRJ |
| 112406 | 217175 | Brouillette, Benjamin | Pulaski Law Firm, PLLC | | 8:20-cv-65422-MCR-GRJ |
| 112407 | 217176 | Saunders, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-65425-MCR-GRJ | |
| 112408 | 217178 | Kennedy, Richard | Pulaski Law Firm, PLLC | 8:20-cv-65432-MCR-GRJ | |
| 112409 | 217179 | Haas, David | Pulaski Law Firm, PLLC | | 8:20-cv-65436-MCR-GRJ |
| 112410 | 217180 | Washburn, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-65439-MCR-GRJ | |
| 112411 | 217182 | Lara, Melinda | Pulaski Law Firm, PLLC | 8:20-cv-65445-MCR-GRJ | |
| 112412 | 217183 | Hooper, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-65448-MCR-GRJ | |
| 112413 | 217184 | Thompson, Johnny | Pulaski Law Firm, PLLC | 8:20-cv-65451-MCR-GRJ | |
| 112414 | 217185 | Reynolds, Melissa | Pulaski Law Firm, PLLC | 8:20-cv-65455-MCR-GRJ | |
| 112415 | 217186 | Williams, Shaahn | Pulaski Law Firm, PLLC | 8:20-cv-65459-MCR-GRJ | |
| 112416 | 217188 | Ewing, Kenneth | Pulaski Law Firm, PLLC | 8:20-cv-65465-MCR-GRJ | |
| 112417 | 217189 | Keeling, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-65468-MCR-GRJ | |
| 112418 | 217192 | ARMSTRONG DUER, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-65475-MCR-GRJ | |
| 112419 | 217193 | Hayes, Scott | Pulaski Law Firm, PLLC | 8:20-cv-65477-MCR-GRJ | |
| 112420 | 217195 | Garcia, Jose | Pulaski Law Firm, PLLC | 8:20-cv-65481-MCR-GRJ | |
| 112421 | 217196 | Dawn, Holly | Pulaski Law Firm, PLLC | 8:20-cv-65483-MCR-GRJ | |
| 112422 | 217198 | Abdelsayed, George | Pulaski Law Firm, PLLC | | 8:20-cv-65486-MCR-GRJ |
| 112423 | 217199 | White, Rohan | Pulaski Law Firm, PLLC | 8:20-cv-65488-MCR-GRJ | |
| 112424 | 224253 | CANNON, DEANA L | Pulaski Law Firm, PLLC | 8:20-cv-75384-MCR-GRJ | |
| 112425 | 224257 | Blair, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-75394-MCR-GRJ | |
| 112426 | 224260 | Price, Dena | Pulaski Law Firm, PLLC | 8:20-cv-75399-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 112427 | 224264 | Norris, Annie | Pulaski Law Firm, PLLC | 8:20-cv-75403-MCR-GRJ | |
| 112428 | 224267 | VENABLE, LARRY | Pulaski Law Firm, PLLC | 8:20-cv-75415-MCR-GRJ | |
| 112429 | 224275 | Ira, Dennis | Pulaski Law Firm, PLLC | 8:20-cv-75431-MCR-GRJ | |
| 112430 | 224281 | Whitten, Mark | Pulaski Law Firm, PLLC | 8:20-cv-75445-MCR-GRJ | |
| 112431 | 224288 | Tollefson, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-75458-MCR-GRJ | |
| 112432 | 224292 | Walker, Shanon | Pulaski Law Firm, PLLC | 8:20-cv-75468-MCR-GRJ | |
| 112433 | 224299 | Cintron, Jason | Pulaski Law Firm, PLLC | | 8:20-cv-75476-MCR-GRJ |
| 112434 | 224301 | Clayton, Emily | Pulaski Law Firm, PLLC | 8:20-cv-75481-MCR-GRJ | |
| 112435 | 224309 | Rabe, Colleen | Pulaski Law Firm, PLLC | 8:20-cv-75504-MCR-GRJ | |
| 112436 | 224311 | Jones, Antonina | Pulaski Law Firm, PLLC | 8:20-cv-75508-MCR-GRJ | |
| 112437 | 224316 | Moews, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-75511-MCR-GRJ | |
| 112438 | 224333 | Gilbertsen, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-75529-MCR-GRJ | |
| 112439 | 224336 | Hall, Ulysses | Pulaski Law Firm, PLLC | 8:20-cv-75538-MCR-GRJ | |
| 112440 | 256299 | Dighero, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-11507-MCR-GRJ | |
| 112441 | 256301 | Knight, James | Pulaski Law Firm, PLLC | 9:20-cv-11511-MCR-GRJ | |
| 112442 | 256303 | Blumenthal, John | Pulaski Law Firm, PLLC | 9:20-cv-11515-MCR-GRJ | |
| 112443 | 256304 | Hutchason, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-15343-MCR-GRJ | |
| 112444 | 256306 | Bevaun, Adrian | Pulaski Law Firm, PLLC | 9:20-cv-15347-MCR-GRJ | |
| 112445 | 256307 | Tritt, John | Pulaski Law Firm, PLLC | 9:20-cv-15349-MCR-GRJ | |
| 112446 | 256308 | Davidson, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-11517-MCR-GRJ | |
| 112447 | 256311 | Anderson, Seth | Pulaski Law Firm, PLLC | 9:20-cv-11523-MCR-GRJ | |
| 112448 | 256312 | Cespedes, Eduard | Pulaski Law Firm, PLLC | 9:20-cv-11525-MCR-GRJ | |
| 112449 | 256313 | DESCLOUX, BRYAN | Pulaski Law Firm, PLLC | 9:20-cv-11527-MCR-GRJ | |
| 112450 | 256314 | Marple, Marisol | Pulaski Law Firm, PLLC | 9:20-cv-11529-MCR-GRJ | |
| 112451 | 256315 | Bryant, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-11531-MCR-GRJ | |
| 112452 | 256316 | Carothers, Donald | Pulaski Law Firm, PLLC | 9:20-cv-15352-MCR-GRJ | |
| 112453 | 256317 | Weaver, Charles | Pulaski Law Firm, PLLC | 9:20-cv-15354-MCR-GRJ | |
| 112454 | 256318 | Milev, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-11536-MCR-GRJ | |
| 112455 | 256319 | Griffith, Brandon | Pulaski Law Firm, PLLC | | 9:20-cv-11538-MCR-GRJ |
| 112456 | 256320 | Hodges, Greg | Pulaski Law Firm, PLLC | | 9:20-cv-11540-MCR-GRJ |
| 112457 | 256322 | Russ, Keith | Pulaski Law Firm, PLLC | | 9:20-cv-11544-MCR-GRJ |
| 112458 | 256324 | Kowalski, Christine | Pulaski Law Firm, PLLC | 9:20-cv-11548-MCR-GRJ | |
| 112459 | 256325 | Lucas, Trinni | Pulaski Law Firm, PLLC | 9:20-cv-11551-MCR-GRJ | |
| 112460 | 256326 | White, Tiemeyer | Pulaski Law Firm, PLLC | 9:20-cv-11553-MCR-GRJ | |
| 112461 | 256327 | Boogerd, Scott | Pulaski Law Firm, PLLC | | 9:20-cv-11555-MCR-GRJ |
| 112462 | 256328 | Webb, Marcus | Pulaski Law Firm, PLLC | 9:20-cv-11557-MCR-GRJ | |
| 112463 | 256330 | Mcewen, Jace | Pulaski Law Firm, PLLC | | 9:20-cv-11561-MCR-GRJ |
| 112464 | 256331 | Mullins, Jeff | Pulaski Law Firm, PLLC | 9:20-cv-11563-MCR-GRJ | |
| 112465 | 256333 | LEHNERZ, ANDREW | Pulaski Law Firm, PLLC | 9:20-cv-11568-MCR-GRJ | |
| 112466 | 256335 | JOHNSON, DAVID | Pulaski Law Firm, PLLC | | 9:20-cv-11572-MCR-GRJ |
| 112467 | 256338 | SMITH, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-11576-MCR-GRJ | |
| 112468 | 256342 | Nunez, Jose | Pulaski Law Firm, PLLC | 9:20-cv-15356-MCR-GRJ | |
| 112469 | 256343 | Lightner, Kenneth | Pulaski Law Firm, PLLC | 9:20-cv-15358-MCR-GRJ | |
| 112470 | 256344 | Chandler, Dustin | Pulaski Law Firm, PLLC | 9:20-cv-11583-MCR-GRJ | |
| 112471 | 256345 | Sarcadi, Ben | Pulaski Law Firm, PLLC | 9:20-cv-11585-MCR-GRJ | |
| 112472 | 256346 | White, Richard | Pulaski Law Firm, PLLC | 9:20-cv-11587-MCR-GRJ | |
| 112473 | 256347 | BARAJAS, PHILLIP | Pulaski Law Firm, PLLC | | 9:20-cv-11589-MCR-GRJ |
| 112474 | 256349 | Strohl, Gabriel | Pulaski Law Firm, PLLC | 9:20-cv-11593-MCR-GRJ | |
| 112475 | 256351 | Peck, Michael | Pulaski Law Firm, PLLC | | 9:20-cv-11595-MCR-GRJ |
| 112476 | 256352 | Pedraza, Jose | Pulaski Law Firm, PLLC | | 9:20-cv-11598-MCR-GRJ |
| 112477 | 256355 | Charles, Jean-Max | Pulaski Law Firm, PLLC | | 9:20-cv-11602-MCR-GRJ |
| 112478 | 256356 | GAZZIA, OSCAR | Pulaski Law Firm, PLLC | 9:20-cv-11604-MCR-GRJ | |
| 112479 | 256358 | Washington, Terence | Pulaski Law Firm, PLLC | 9:20-cv-11606-MCR-GRJ | |
| 112480 | 256359 | Dominguez, Marco | Pulaski Law Firm, PLLC | 9:20-cv-11608-MCR-GRJ | |
| 112481 | 256360 | Furr, Jason | Pulaski Law Firm, PLLC | 9:20-cv-15365-MCR-GRJ | |
| 112482 | 256363 | Percifield, William | Pulaski Law Firm, PLLC | 9:20-cv-15367-MCR-GRJ | |
| 112483 | 256366 | Goes, Antonio | Pulaski Law Firm, PLLC | | 9:20-cv-11618-MCR-GRJ |
| 112484 | 256367 | Samaskeawicz, Robert | Pulaski Law Firm, PLLC | 9:20-cv-11621-MCR-GRJ | |
| 112485 | 256368 | Farlow, Hilary | Pulaski Law Firm, PLLC | 9:20-cv-15369-MCR-GRJ | |
| 112486 | 256376 | Fowler, Jacorey | Pulaski Law Firm, PLLC | 9:20-cv-11635-MCR-GRJ | |
| 112487 | 256377 | Page, John | Pulaski Law Firm, PLLC | 9:20-cv-11637-MCR-GRJ | |
| 112488 | 256378 | Alfred, Wilfred | Pulaski Law Firm, PLLC | 9:20-cv-11640-MCR-GRJ | |
| 112489 | 256381 | Ellis, Micheal | Pulaski Law Firm, PLLC | 9:20-cv-11646-MCR-GRJ | |
| 112490 | 256382 | Esty, Julie | Pulaski Law Firm, PLLC | 9:20-cv-11648-MCR-GRJ | |
| 112491 | 256383 | Cruz, Samuel | Pulaski Law Firm, PLLC | 9:20-cv-11650-MCR-GRJ | |
| 112492 | 256384 | Cabezas, Ramon | Pulaski Law Firm, PLLC | 9:20-cv-15374-MCR-GRJ | |
| 112493 | 256386 | GRAY, ERIC | Pulaski Law Firm, PLLC | 9:20-cv-11654-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 112494 | 256388 | Green, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-11656-MCR-GRJ | |
| 112495 | 256389 | Alston, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-11657-MCR-GRJ | |
| 112496 | 256391 | Lugosi, Bela | Pulaski Law Firm, PLLC | 9:20-cv-11659-MCR-GRJ | |
| 112497 | 256392 | WELLS, ANDRE | Pulaski Law Firm, PLLC | | 9:20-cv-11660-MCR-GRJ |
| 112498 | 256398 | Stoica, Theodore | Pulaski Law Firm, PLLC | 9:20-cv-11666-MCR-GRJ | |
| 112499 | 256399 | Wikman, Brad | Pulaski Law Firm, PLLC | 9:20-cv-11667-MCR-GRJ | |
| 112500 | 256400 | Hancock, Gary | Pulaski Law Firm, PLLC | 9:20-cv-11668-MCR-GRJ | |
| 112501 | 256401 | Lair, Jacob | Pulaski Law Firm, PLLC | 9:20-cv-11669-MCR-GRJ | |
| 112502 | 256402 | Young, Clint | Pulaski Law Firm, PLLC | 9:20-cv-11670-MCR-GRJ | |
| 112503 | 256403 | Pelt, Richard | Pulaski Law Firm, PLLC | 9:20-cv-11671-MCR-GRJ | |
| 112504 | 256406 | Cruz, Mason | Pulaski Law Firm, PLLC | 9:20-cv-11674-MCR-GRJ | |
| 112505 | 256408 | Gonzalez, Giovanny | Pulaski Law Firm, PLLC | 9:20-cv-11676-MCR-GRJ | |
| 112506 | 256409 | Vermillion, William | Pulaski Law Firm, PLLC | 9:20-cv-11677-MCR-GRJ | |
| 112507 | 256410 | Curran, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-11678-MCR-GRJ | |
| 112508 | 256412 | Hunter, Ralph | Pulaski Law Firm, PLLC | 9:20-cv-11680-MCR-GRJ | |
| 112509 | 256415 | Pelley, Adam | Pulaski Law Firm, PLLC | | 9:20-cv-11682-MCR-GRJ |
| 112510 | 256416 | Hill, Jeremiah | Pulaski Law Firm, PLLC | 9:20-cv-11683-MCR-GRJ | |
| 112511 | 256417 | Weaver, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-11684-MCR-GRJ | |
| 112512 | 256418 | Triplett, Mea | Pulaski Law Firm, PLLC | | 9:20-cv-11685-MCR-GRJ |
| 112513 | 256421 | Moore, James | Pulaski Law Firm, PLLC | 9:20-cv-11687-MCR-GRJ | |
| 112514 | 256422 | Crow, Robert | Pulaski Law Firm, PLLC | 9:20-cv-11688-MCR-GRJ | |
| 112515 | 256424 | Peters, Sean | Pulaski Law Firm, PLLC | | 9:20-cv-11690-MCR-GRJ |
| 112516 | 256425 | Salters, Reginald | Pulaski Law Firm, PLLC | 9:20-cv-11752-MCR-GRJ | |
| 112517 | 256426 | Brumby, Michael | Pulaski Law Firm, PLLC | 9:20-cv-11691-MCR-GRJ | |
| 112518 | 256427 | Brackin, Brad | Pulaski Law Firm, PLLC | 9:20-cv-11692-MCR-GRJ | |
| 112519 | 256428 | Tottingham, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-11693-MCR-GRJ | |
| 112520 | 256429 | Lawler, Michael | Pulaski Law Firm, PLLC | 9:20-cv-11694-MCR-GRJ | |
| 112521 | 256430 | LEWIS, Nathan | Pulaski Law Firm, PLLC | 9:20-cv-11695-MCR-GRJ | |
| 112522 | 256431 | Moore, Lyle | Pulaski Law Firm, PLLC | 9:20-cv-11696-MCR-GRJ | |
| 112523 | 256437 | Ready, Michael | Pulaski Law Firm, PLLC | 9:20-cv-11702-MCR-GRJ | |
| 112524 | 256438 | Mejia, Jonathan | Pulaski Law Firm, PLLC | 9:20-cv-11703-MCR-GRJ | |
| 112525 | 256439 | Lash, Clayton | Pulaski Law Firm, PLLC | 9:20-cv-11704-MCR-GRJ | |
| 112526 | 256441 | Nagore, Jose | Pulaski Law Firm, PLLC | 9:20-cv-11706-MCR-GRJ | |
| 112527 | 256442 | Bailey, Geremy | Pulaski Law Firm, PLLC | 9:20-cv-11707-MCR-GRJ | |
| 112528 | 256445 | Ehlers, Anna | Pulaski Law Firm, PLLC | 9:20-cv-11710-MCR-GRJ | |
| 112529 | 256446 | Craw, Darrell | Pulaski Law Firm, PLLC | 9:20-cv-11711-MCR-GRJ | |
| 112530 | 256447 | Patterson, Crystal | Pulaski Law Firm, PLLC | 9:20-cv-11712-MCR-GRJ | |
| 112531 | 256448 | Delucia, Mario | Pulaski Law Firm, PLLC | | 9:20-cv-11713-MCR-GRJ |
| 112532 | 256449 | JONES, JAY | Pulaski Law Firm, PLLC | 9:20-cv-11714-MCR-GRJ | |
| 112533 | 256451 | TAYLOR, JOSEPH | Pulaski Law Firm, PLLC | 9:20-cv-11716-MCR-GRJ | |
| 112534 | 256452 | Marin, Fransisco | Pulaski Law Firm, PLLC | 9:20-cv-11717-MCR-GRJ | |
| 112535 | 256453 | Creasman, Aaron | Pulaski Law Firm, PLLC | | 9:20-cv-11718-MCR-GRJ |
| 112536 | 256455 | Walsh, Christine | Pulaski Law Firm, PLLC | 9:20-cv-11720-MCR-GRJ | |
| 112537 | 256456 | Mantei, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-11721-MCR-GRJ | |
| 112538 | 256457 | Nungaray, Victor | Pulaski Law Firm, PLLC | 9:20-cv-11722-MCR-GRJ | |
| 112539 | 256458 | Taylor, Dwayne | Pulaski Law Firm, PLLC | 9:20-cv-11723-MCR-GRJ | |
| 112540 | 256459 | Adams, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-11724-MCR-GRJ | |
| 112541 | 256462 | Belt, Aaron | Pulaski Law Firm, PLLC | 9:20-cv-11727-MCR-GRJ | |
| 112542 | 256463 | Spann, Ellis | Pulaski Law Firm, PLLC | 9:20-cv-15378-MCR-GRJ | |
| 112543 | 256467 | Stone, Adam | Pulaski Law Firm, PLLC | 9:20-cv-11731-MCR-GRJ | |
| 112544 | 256468 | Tritz, Donald | Pulaski Law Firm, PLLC | 9:20-cv-11732-MCR-GRJ | |
| 112545 | 256473 | Paeth, Jason | Pulaski Law Firm, PLLC | 9:20-cv-11737-MCR-GRJ | |
| 112546 | 256474 | Brewington, Jada | Pulaski Law Firm, PLLC | 9:20-cv-11738-MCR-GRJ | |
| 112547 | 256475 | Kershaw, Lawrence | Pulaski Law Firm, PLLC | 9:20-cv-11739-MCR-GRJ | |
| 112548 | 256479 | Green, Makio | Pulaski Law Firm, PLLC | 9:20-cv-11743-MCR-GRJ | |
| 112549 | 256481 | Archer, Zachariah | Pulaski Law Firm, PLLC | 9:20-cv-11745-MCR-GRJ | |
| 112550 | 256482 | Mcnamee, Donna | Pulaski Law Firm, PLLC | 9:20-cv-11746-MCR-GRJ | |
| 112551 | 256483 | Demps, Willie | Pulaski Law Firm, PLLC | | 9:20-cv-11747-MCR-GRJ |
| 112552 | 256484 | Rees, Nathan | Pulaski Law Firm, PLLC | 9:20-cv-11748-MCR-GRJ | |
| 112553 | 256487 | Soto, Pablo | Pulaski Law Firm, PLLC | 9:20-cv-11751-MCR-GRJ | |
| 112554 | 256490 | Torres, Janice | Pulaski Law Firm, PLLC | 9:20-cv-11755-MCR-GRJ | |
| 112555 | 256491 | Lutz, Aaron | Pulaski Law Firm, PLLC | 9:20-cv-11756-MCR-GRJ | |
| 112556 | 256493 | Pop, James | Pulaski Law Firm, PLLC | 9:20-cv-11758-MCR-GRJ | |
| 112557 | 256495 | Burris, Scott | Pulaski Law Firm, PLLC | 9:20-cv-11760-MCR-GRJ | |
| 112558 | 256496 | Henderson, Cody | Pulaski Law Firm, PLLC | 9:20-cv-11761-MCR-GRJ | |
| 112559 | 256498 | Costomiris, Jared | Pulaski Law Firm, PLLC | | 9:20-cv-11763-MCR-GRJ |
| 112560 | 256499 | Torres, Paul | Pulaski Law Firm, PLLC | | 9:20-cv-11764-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 112561 | 256501 | Cervantes, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-11765-MCR-GRJ | |
| 112562 | 256502 | Dixon, RaGene | Pulaski Law Firm, PLLC | | 9:20-cv-11766-MCR-GRJ |
| 112563 | 256503 | Jones, Jessica | Pulaski Law Firm, PLLC | 9:20-cv-11767-MCR-GRJ | |
| 112564 | 256505 | Rogers, Timothy | Pulaski Law Firm, PLLC | | 9:20-cv-11769-MCR-GRJ |
| 112565 | 256506 | Davidson, Dylan | Pulaski Law Firm, PLLC | 9:20-cv-11770-MCR-GRJ | |
| 112566 | 256508 | Buglione Matias, Albert | Pulaski Law Firm, PLLC | 9:20-cv-11772-MCR-GRJ | |
| 112567 | 256509 | Garcia, David | Pulaski Law Firm, PLLC | 9:20-cv-11773-MCR-GRJ | |
| 112568 | 256510 | Taylor, Erwin | Pulaski Law Firm, PLLC | | 9:20-cv-11774-MCR-GRJ |
| 112569 | 256511 | Caraballo, Willisa | Pulaski Law Firm, PLLC | 9:20-cv-11775-MCR-GRJ | |
| 112570 | 256512 | Portis, Mauriauna | Pulaski Law Firm, PLLC | 9:20-cv-11776-MCR-GRJ | |
| 112571 | 256513 | Darling, Samantha | Pulaski Law Firm, PLLC | 9:20-cv-11777-MCR-GRJ | |
| 112572 | 256514 | Oxner, Bryan | Pulaski Law Firm, PLLC | 9:20-cv-11778-MCR-GRJ | |
| 112573 | 256515 | McLaughlin, Shannon | Pulaski Law Firm, PLLC | 9:20-cv-11779-MCR-GRJ | |
| 112574 | 256516 | Bass, Carl | Pulaski Law Firm, PLLC | 9:20-cv-11780-MCR-GRJ | |
| 112575 | 256517 | Beltran, Louis | Pulaski Law Firm, PLLC | 9:20-cv-11781-MCR-GRJ | |
| 112576 | 256518 | Milian, Edgar | Pulaski Law Firm, PLLC | | 9:20-cv-11782-MCR-GRJ |
| 112577 | 256519 | RUIZ, JUAN | Pulaski Law Firm, PLLC | 9:20-cv-11783-MCR-GRJ | |
| 112578 | 256520 | Johnson, Dwayne | Pulaski Law Firm, PLLC | 9:20-cv-11784-MCR-GRJ | |
| 112579 | 256521 | Hatfield, Michael | Pulaski Law Firm, PLLC | 9:20-cv-11785-MCR-GRJ | |
| 112580 | 256522 | Pok, Sombo | Pulaski Law Firm, PLLC | 9:20-cv-11786-MCR-GRJ | |
| 112581 | 256523 | Parsons, Waylon | Pulaski Law Firm, PLLC | 9:20-cv-11787-MCR-GRJ | |
| 112582 | 256524 | Bradford, Ryan | Pulaski Law Firm, PLLC | 9:20-cv-11788-MCR-GRJ | |
| 112583 | 256526 | Sprabery, Tyler | Pulaski Law Firm, PLLC | 9:20-cv-11790-MCR-GRJ | |
| 112584 | 256528 | Eggert, Cody | Pulaski Law Firm, PLLC | 9:20-cv-11792-MCR-GRJ | |
| 112585 | 256532 | Rost, Collin | Pulaski Law Firm, PLLC | 9:20-cv-11795-MCR-GRJ | |
| 112586 | 256533 | Gatena, Chad | Pulaski Law Firm, PLLC | 9:20-cv-11796-MCR-GRJ | |
| 112587 | 256536 | Kansanback, Dustin | Pulaski Law Firm, PLLC | 9:20-cv-11799-MCR-GRJ | |
| 112588 | 256538 | Iannone, Nathaniel | Pulaski Law Firm, PLLC | 9:20-cv-11801-MCR-GRJ | |
| 112589 | 256540 | Diaz, Ruben | Pulaski Law Firm, PLLC | 9:20-cv-11803-MCR-GRJ | |
| 112590 | 256541 | Vargas, Gabriel | Pulaski Law Firm, PLLC | 9:20-cv-11804-MCR-GRJ | |
| 112591 | 256542 | Howell, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-11805-MCR-GRJ | |
| 112592 | 256544 | Lindsey, Kiel | Pulaski Law Firm, PLLC | 9:20-cv-11807-MCR-GRJ | |
| 112593 | 256545 | Lubre, Arsha | Pulaski Law Firm, PLLC | 9:20-cv-11808-MCR-GRJ | |
| 112594 | 256546 | Brown, Denetria | Pulaski Law Firm, PLLC | 9:20-cv-11809-MCR-GRJ | |
| 112595 | 256547 | Triplett, Brian | Pulaski Law Firm, PLLC | 9:20-cv-11810-MCR-GRJ | |
| 112596 | 256548 | Blackshear, Michelle | Pulaski Law Firm, PLLC | 9:20-cv-11811-MCR-GRJ | |
| 112597 | 256549 | Thomason, Justin | Pulaski Law Firm, PLLC | 9:20-cv-11812-MCR-GRJ | |
| 112598 | 256552 | Crawford, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-11815-MCR-GRJ | |
| 112599 | 256553 | Johnson, Shanasty | Pulaski Law Firm, PLLC | 9:20-cv-11816-MCR-GRJ | |
| 112600 | 256554 | Glover, Saquoyia | Pulaski Law Firm, PLLC | 9:20-cv-11817-MCR-GRJ | |
| 112601 | 256556 | Pulhamus, Arletta | Pulaski Law Firm, PLLC | 9:20-cv-11819-MCR-GRJ | |
| 112602 | 256557 | Butler, James | Pulaski Law Firm, PLLC | 9:20-cv-11820-MCR-GRJ | |
| 112603 | 256558 | Willis, Patrick | Pulaski Law Firm, PLLC | 9:20-cv-11821-MCR-GRJ | |
| 112604 | 256560 | Bing, Ernell | Pulaski Law Firm, PLLC | 9:20-cv-11823-MCR-GRJ | |
| 112605 | 256561 | Davis, Aundrea | Pulaski Law Firm, PLLC | 9:20-cv-11824-MCR-GRJ | |
| 112606 | 256562 | Conlin, Dustin | Pulaski Law Firm, PLLC | 9:20-cv-11825-MCR-GRJ | |
| 112607 | 256563 | Adams, Fanisha | Pulaski Law Firm, PLLC | 9:20-cv-11826-MCR-GRJ | |
| 112608 | 256564 | McCants, Douglas | Pulaski Law Firm, PLLC | | 9:20-cv-11827-MCR-GRJ |
| 112609 | 256565 | HILL, TONY | Pulaski Law Firm, PLLC | 9:20-cv-11828-MCR-GRJ | |
| 112610 | 256567 | Moore, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-11830-MCR-GRJ | |
| 112611 | 256568 | Wimmer, Scott | Pulaski Law Firm, PLLC | 9:20-cv-11831-MCR-GRJ | |
| 112612 | 256570 | Tarantini, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-11833-MCR-GRJ | |
| 112613 | 256571 | Gunter, Lenae | Pulaski Law Firm, PLLC | 9:20-cv-11834-MCR-GRJ | |
| 112614 | 256572 | Middleton, Vernon | Pulaski Law Firm, PLLC | | 9:20-cv-11835-MCR-GRJ |
| 112615 | 256573 | Moli, Davis | Pulaski Law Firm, PLLC | 9:20-cv-11836-MCR-GRJ | |
| 112616 | 256575 | Hernandez, Jonathan | Pulaski Law Firm, PLLC | 9:20-cv-11838-MCR-GRJ | |
| 112617 | 256576 | Kebede, Mesaie | Pulaski Law Firm, PLLC | 9:20-cv-11839-MCR-GRJ | |
| 112618 | 256577 | McLaughlin, Jonathan | Pulaski Law Firm, PLLC | 9:20-cv-04766-MCR-GRJ | |
| 112619 | 256578 | Gentry, Logan | Pulaski Law Firm, PLLC | 9:20-cv-11840-MCR-GRJ | |
| 112620 | 256581 | Robertson, Joe | Pulaski Law Firm, PLLC | 9:20-cv-13298-MCR-GRJ | |
| 112621 | 256582 | Byrd, Ernest | Pulaski Law Firm, PLLC | 9:20-cv-13300-MCR-GRJ | |
| 112622 | 256583 | Mathews, John | Pulaski Law Firm, PLLC | | 9:20-cv-13302-MCR-GRJ |
| 112623 | 256584 | Landecho, Cristobal | Pulaski Law Firm, PLLC | 9:20-cv-13304-MCR-GRJ | |
| 112624 | 256586 | Cooper, Darryn | Pulaski Law Firm, PLLC | 9:20-cv-13308-MCR-GRJ | |
| 112625 | 256587 | Swart, Clifford | Pulaski Law Firm, PLLC | 9:20-cv-13310-MCR-GRJ | |
| 112626 | 256588 | Martin, James | Pulaski Law Firm, PLLC | 9:20-cv-13312-MCR-GRJ | |
| 112627 | 256589 | Kahala, Darrin | Pulaski Law Firm, PLLC | 9:20-cv-13314-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 112628 | 256593 | Blackburn, Johnny | Pulaski Law Firm, PLLC | 9:20-cv-13322-MCR-GRJ | |
| 112629 | 256595 | Winson, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-13326-MCR-GRJ | |
| 112630 | 256596 | Gray, Carlos | Pulaski Law Firm, PLLC | 9:20-cv-13328-MCR-GRJ | |
| 112631 | 256597 | Lane, Caryle | Pulaski Law Firm, PLLC | 9:20-cv-13330-MCR-GRJ | |
| 112632 | 256598 | Johnson, Luis | Pulaski Law Firm, PLLC | 9:20-cv-13332-MCR-GRJ | |
| 112633 | 256599 | Bryant, Keith | Pulaski Law Firm, PLLC | 9:20-cv-13334-MCR-GRJ | |
| 112634 | 256601 | Seina, Elliott | Pulaski Law Firm, PLLC | | 9:20-cv-15383-MCR-GRJ |
| 112635 | 256602 | JENNINGS, CHRISTOPHER | Pulaski Law Firm, PLLC | 9:20-cv-13337-MCR-GRJ | |
| 112636 | 256603 | Fitch, William | Pulaski Law Firm, PLLC | 9:20-cv-13339-MCR-GRJ | |
| 112637 | 256604 | Mulhall, Christopher | Pulaski Law Firm, PLLC | | 9:20-cv-13341-MCR-GRJ |
| 112638 | 256607 | Frack, Mark | Pulaski Law Firm, PLLC | 9:20-cv-13347-MCR-GRJ | |
| 112639 | 256609 | Trice, Tomeka | Pulaski Law Firm, PLLC | 9:20-cv-13351-MCR-GRJ | |
| 112640 | 256610 | Sullivan, Martin | Pulaski Law Firm, PLLC | 9:20-cv-13353-MCR-GRJ | |
| 112641 | 256612 | Temple, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-13357-MCR-GRJ | |
| 112642 | 256618 | CORTEZ, MICHAEL | Pulaski Law Firm, PLLC | | 9:20-cv-13369-MCR-GRJ |
| 112643 | 256619 | Velez, David | Pulaski Law Firm, PLLC | 9:20-cv-13371-MCR-GRJ | |
| 112644 | 256620 | Jackson, Martin | Pulaski Law Firm, PLLC | 9:20-cv-13373-MCR-GRJ | |
| 112645 | 256621 | Richard, Nicholas | Pulaski Law Firm, PLLC | 9:20-cv-13376-MCR-GRJ | |
| 112646 | 256622 | Duncan, Jermaine | Pulaski Law Firm, PLLC | 9:20-cv-13378-MCR-GRJ | |
| 112647 | 256623 | Martinez, Yadir | Pulaski Law Firm, PLLC | | 9:20-cv-13380-MCR-GRJ |
| 112648 | 256624 | Williford, Hassan | Pulaski Law Firm, PLLC | 9:20-cv-13382-MCR-GRJ | |
| 112649 | 256626 | Grant, Simeon | Pulaski Law Firm, PLLC | | 9:20-cv-13386-MCR-GRJ |
| 112650 | 256627 | Kauer, Samuel | Pulaski Law Firm, PLLC | 9:20-cv-13388-MCR-GRJ | |
| 112651 | 256630 | Huntley, Nick | Pulaski Law Firm, PLLC | 9:20-cv-13394-MCR-GRJ | |
| 112652 | 256631 | Raehsler, Laura | Pulaski Law Firm, PLLC | 9:20-cv-13396-MCR-GRJ | |
| 112653 | 256632 | Lamar, Brian | Pulaski Law Firm, PLLC | 9:20-cv-13398-MCR-GRJ | |
| 112654 | 256634 | Cooper, James | Pulaski Law Firm, PLLC | 9:20-cv-13402-MCR-GRJ | |
| 112655 | 256635 | Duncan, Perry | Pulaski Law Firm, PLLC | | 9:20-cv-13404-MCR-GRJ |
| 112656 | 256636 | Ackerman, Tonya | Pulaski Law Firm, PLLC | 9:20-cv-13405-MCR-GRJ | |
| 112657 | 256647 | DIDINGER, BLAKE | Pulaski Law Firm, PLLC | 9:20-cv-13427-MCR-GRJ | |
| 112658 | 256650 | King, Tawanna | Pulaski Law Firm, PLLC | 9:20-cv-13433-MCR-GRJ | |
| 112659 | 256651 | Jn Baptiste, Alvin | Pulaski Law Firm, PLLC | 9:20-cv-13435-MCR-GRJ | |
| 112660 | 256661 | Carpenter, Gregory | Pulaski Law Firm, PLLC | 9:20-cv-13454-MCR-GRJ | |
| 112661 | 256663 | Canty, George | Pulaski Law Firm, PLLC | 9:20-cv-15385-MCR-GRJ | |
| 112662 | 256665 | Johnson, Tanysha | Pulaski Law Firm, PLLC | 9:20-cv-13460-MCR-GRJ | |
| 112663 | 256666 | Crawford, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-13462-MCR-GRJ | |
| 112664 | 256667 | Archdeacon, Chris | Pulaski Law Firm, PLLC | 9:20-cv-13464-MCR-GRJ | |
| 112665 | 256668 | Knuckles, Marcus | Pulaski Law Firm, PLLC | 9:20-cv-13466-MCR-GRJ | |
| 112666 | 256670 | Stringer, Harley | Pulaski Law Firm, PLLC | 9:20-cv-13470-MCR-GRJ | |
| 112667 | 256671 | Clark, Eugene | Pulaski Law Firm, PLLC | 9:20-cv-15387-MCR-GRJ | |
| 112668 | 256673 | Harris, Genghis | Pulaski Law Firm, PLLC | 9:20-cv-13474-MCR-GRJ | |
| 112669 | 256674 | Lloyd, Larry | Pulaski Law Firm, PLLC | 9:20-cv-13476-MCR-GRJ | |
| 112670 | 256675 | Harrington, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-13478-MCR-GRJ | |
| 112671 | 256676 | Drummer, Paul | Pulaski Law Firm, PLLC | 9:20-cv-13480-MCR-GRJ | |
| 112672 | 256678 | Schrock, Leroy | Pulaski Law Firm, PLLC | 9:20-cv-13484-MCR-GRJ | |
| 112673 | 256679 | Philbrick, Gina | Pulaski Law Firm, PLLC | 9:20-cv-13485-MCR-GRJ | |
| 112674 | 256682 | Lau, Cody | Pulaski Law Firm, PLLC | 9:20-cv-13491-MCR-GRJ | |
| 112675 | 256683 | Bashaw, James | Pulaski Law Firm, PLLC | 9:20-cv-13493-MCR-GRJ | |
| 112676 | 256684 | Arinder, Taylor K | Pulaski Law Firm, PLLC | 9:20-cv-13495-MCR-GRJ | |
| 112677 | 256685 | Neal, Courtney J | Pulaski Law Firm, PLLC | 9:20-cv-13497-MCR-GRJ | |
| 112678 | 256687 | Henricksen, Amanda | Pulaski Law Firm, PLLC | 9:20-cv-13501-MCR-GRJ | |
| 112679 | 256688 | MARTINEZ, JESSICA | Pulaski Law Firm, PLLC | 9:20-cv-13503-MCR-GRJ | |
| 112680 | 256689 | Nienstedt, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-13505-MCR-GRJ | |
| 112681 | 256690 | Bittner, Nathan | Pulaski Law Firm, PLLC | 9:20-cv-13507-MCR-GRJ | |
| 112682 | 256691 | Lorenzen, Mark | Pulaski Law Firm, PLLC | 9:20-cv-13509-MCR-GRJ | |
| 112683 | 256692 | Muise, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-13511-MCR-GRJ | |
| 112684 | 256693 | Whitecotton, Jordan | Pulaski Law Firm, PLLC | 9:20-cv-13513-MCR-GRJ | |
| 112685 | 256695 | Davis, Cameron | Pulaski Law Firm, PLLC | 9:20-cv-13517-MCR-GRJ | |
| 112686 | 256697 | Green, Kassie S. | Pulaski Law Firm, PLLC | 9:20-cv-13521-MCR-GRJ | |
| 112687 | 256698 | Krauss, Christopher | Pulaski Law Firm, PLLC | | 9:20-cv-13523-MCR-GRJ |
| 112688 | 256703 | Hinojosa, Gilbert | Pulaski Law Firm, PLLC | 9:20-cv-13533-MCR-GRJ | |
| 112689 | 256704 | Prejean, Blakeney | Pulaski Law Firm, PLLC | | 9:20-cv-13535-MCR-GRJ |
| 112690 | 256708 | Campbell, Lecil | Pulaski Law Firm, PLLC | | 9:20-cv-13543-MCR-GRJ |
| 112691 | 256709 | Johnson, Cole | Pulaski Law Firm, PLLC | 9:20-cv-13545-MCR-GRJ | |
| 112692 | 256710 | JOHNSON, GREGORY | Pulaski Law Firm, PLLC | 9:20-cv-13547-MCR-GRJ | |
| 112693 | 256711 | Becker, David | Pulaski Law Firm, PLLC | | 9:20-cv-13549-MCR-GRJ |
| 112694 | 256718 | Knowles, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-13610-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 112695 | 256719 | Pennington, Morgan | Pulaski Law Firm, PLLC | 9:20-cv-13611-MCR-GRJ | |
| 112696 | 256722 | McQuitter, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-13613-MCR-GRJ | |
| 112697 | 256723 | Litzenberg, Dylan | Pulaski Law Firm, PLLC | 9:20-cv-13614-MCR-GRJ | |
| 112698 | 256725 | Shirley, Phyllis | Pulaski Law Firm, PLLC | | 9:20-cv-13616-MCR-GRJ |
| 112699 | 256727 | Lull, Adam | Pulaski Law Firm, PLLC | 9:20-cv-13618-MCR-GRJ | |
| 112700 | 256728 | Hiner, Scott | Pulaski Law Firm, PLLC | 9:20-cv-13619-MCR-GRJ | |
| 112701 | 256730 | Talbert, Jerry | Pulaski Law Firm, PLLC | 9:20-cv-13621-MCR-GRJ | |
| 112702 | 256731 | Lawrence, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-13622-MCR-GRJ | |
| 112703 | 256733 | Dandrea, Ethan | Pulaski Law Firm, PLLC | 9:20-cv-13624-MCR-GRJ | |
| 112704 | 256736 | Bias, Henry | Pulaski Law Firm, PLLC | | 9:20-cv-13627-MCR-GRJ |
| 112705 | 256737 | Kargbo, Ivan | Pulaski Law Firm, PLLC | | 9:20-cv-13628-MCR-GRJ |
| 112706 | 256738 | Perez, George | Pulaski Law Firm, PLLC | 9:20-cv-13629-MCR-GRJ | |
| 112707 | 256739 | Ladner, Courtney | Pulaski Law Firm, PLLC | | 9:20-cv-13630-MCR-GRJ |
| 112708 | 256740 | Frazier, Toniko | Pulaski Law Firm, PLLC | 9:20-cv-13631-MCR-GRJ | |
| 112709 | 256744 | Shaver, Scott | Pulaski Law Firm, PLLC | 9:20-cv-13634-MCR-GRJ | |
| 112710 | 256745 | McKinnon, John | Pulaski Law Firm, PLLC | 9:20-cv-13635-MCR-GRJ | |
| 112711 | 256746 | Batiste, Travis | Pulaski Law Firm, PLLC | 9:20-cv-13636-MCR-GRJ | |
| 112712 | 256748 | Rice, Jimmy | Pulaski Law Firm, PLLC | 9:20-cv-13637-MCR-GRJ | |
| 112713 | 256749 | Sanchez, David | Pulaski Law Firm, PLLC | | 9:20-cv-13638-MCR-GRJ |
| 112714 | 256750 | Bell, Stelvin | Pulaski Law Firm, PLLC | 9:20-cv-13640-MCR-GRJ | |
| 112715 | 256751 | Weber, Kimberly | Pulaski Law Firm, PLLC | 9:20-cv-13642-MCR-GRJ | |
| 112716 | 256752 | Brown, Jerome | Pulaski Law Firm, PLLC | 9:20-cv-13644-MCR-GRJ | |
| 112717 | 256753 | Young, Amber | Pulaski Law Firm, PLLC | | 9:20-cv-13646-MCR-GRJ |
| 112718 | 256755 | Baldwin, Trevor | Pulaski Law Firm, PLLC | 9:20-cv-13651-MCR-GRJ | |
| 112719 | 256756 | Gay, Tarell | Pulaski Law Firm, PLLC | 9:20-cv-13653-MCR-GRJ | |
| 112720 | 256757 | Williams, Melinda | Pulaski Law Firm, PLLC | 9:20-cv-13655-MCR-GRJ | |
| 112721 | 256758 | Malboeuf, Jason | Pulaski Law Firm, PLLC | 9:20-cv-13657-MCR-GRJ | |
| 112722 | 256761 | Pryor, Denarius | Pulaski Law Firm, PLLC | 9:20-cv-13662-MCR-GRJ | |
| 112723 | 256762 | Collins, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-13664-MCR-GRJ | |
| 112724 | 256765 | Gilbert, Mark | Pulaski Law Firm, PLLC | 9:20-cv-13670-MCR-GRJ | |
| 112725 | 256766 | Cuskaden, Douglas | Pulaski Law Firm, PLLC | | 9:20-cv-13672-MCR-GRJ |
| 112726 | 256767 | Howerton, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-13674-MCR-GRJ | |
| 112727 | 256768 | Salter, Jason | Pulaski Law Firm, PLLC | 9:20-cv-13689-MCR-GRJ | |
| 112728 | 256769 | Navarro, Nicholas V | Pulaski Law Firm, PLLC | 9:20-cv-13679-MCR-GRJ | |
| 112729 | 256771 | RICHEY, JUSTIN | Pulaski Law Firm, PLLC | 9:20-cv-13683-MCR-GRJ | |
| 112730 | 256772 | Thompson, Pihavilah | Pulaski Law Firm, PLLC | 9:20-cv-13685-MCR-GRJ | |
| 112731 | 256773 | Cardin, Brandon | Pulaski Law Firm, PLLC | | 9:20-cv-13687-MCR-GRJ |
| 112732 | 256777 | Kim, Geonhee | Pulaski Law Firm, PLLC | 9:20-cv-13692-MCR-GRJ | |
| 112733 | 256780 | Myers, Matt | Pulaski Law Firm, PLLC | | 9:20-cv-13696-MCR-GRJ |
| 112734 | 266437 | Daly, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-15907-MCR-GRJ | |
| 112735 | 266438 | Adams, Taylor | Pulaski Law Firm, PLLC | 9:20-cv-15909-MCR-GRJ | |
| 112736 | 266441 | Hosier, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-15913-MCR-GRJ | |
| 112737 | 266444 | Haynes, Allen | Pulaski Law Firm, PLLC | 9:20-cv-15919-MCR-GRJ | |
| 112738 | 266445 | Evans, Brian | Pulaski Law Firm, PLLC | 9:20-cv-15921-MCR-GRJ | |
| 112739 | 266447 | Nunn, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-06040-MCR-GRJ | |
| 112740 | 266449 | Torres, Jesus | Pulaski Law Firm, PLLC | 9:20-cv-06044-MCR-GRJ | |
| 112741 | 266450 | Riojas, Salvador | Pulaski Law Firm, PLLC | 9:20-cv-06046-MCR-GRJ | |
| 112742 | 266451 | James, Lonnie | Pulaski Law Firm, PLLC | 9:20-cv-06048-MCR-GRJ | |
| 112743 | 266452 | Ziegler, William | Pulaski Law Firm, PLLC | 9:20-cv-06050-MCR-GRJ | |
| 112744 | 266453 | Hanna, George | Pulaski Law Firm, PLLC | 9:20-cv-06053-MCR-GRJ | |
| 112745 | 266454 | Torres, Christian | Pulaski Law Firm, PLLC | 9:20-cv-06056-MCR-GRJ | |
| 112746 | 266455 | Becker, Douglas | Pulaski Law Firm, PLLC | 9:20-cv-06059-MCR-GRJ | |
| 112747 | 266456 | Thompson, Alfred | Pulaski Law Firm, PLLC | 9:20-cv-06062-MCR-GRJ | |
| 112748 | 266458 | Clink, Larry | Pulaski Law Firm, PLLC | 9:20-cv-06068-MCR-GRJ | |
| 112749 | 266459 | Theiss, Jill | Pulaski Law Firm, PLLC | 9:20-cv-06071-MCR-GRJ | |
| 112750 | 266461 | Kozerski, Corey | Pulaski Law Firm, PLLC | 9:20-cv-06078-MCR-GRJ | |
| 112751 | 266462 | Kobus, Matthew | Pulaski Law Firm, PLLC | | 9:20-cv-06081-MCR-GRJ |
| 112752 | 266463 | Wisniewski, Jacob | Pulaski Law Firm, PLLC | 9:20-cv-06084-MCR-GRJ | |
| 112753 | 266466 | Washington, Tawanna | Pulaski Law Firm, PLLC | 9:20-cv-06093-MCR-GRJ | |
| 112754 | 266467 | Banks, Lechia | Pulaski Law Firm, PLLC | | 9:20-cv-06096-MCR-GRJ |
| 112755 | 266468 | Savage, Mark | Pulaski Law Firm, PLLC | 9:20-cv-06099-MCR-GRJ | |
| 112756 | 266469 | Brown, Laquetta | Pulaski Law Firm, PLLC | 9:20-cv-06181-MCR-GRJ | |
| 112757 | 266470 | Truitt, Lazzlo | Pulaski Law Firm, PLLC | 9:20-cv-15923-MCR-GRJ | |
| 112758 | 266471 | Jarriel, Andrew | Pulaski Law Firm, PLLC | 9:20-cv-06184-MCR-GRJ | |
| 112759 | 266473 | Pollard, Teddy | Pulaski Law Firm, PLLC | 9:20-cv-06190-MCR-GRJ | |
| 112760 | 266474 | Dawkins, Michael | Pulaski Law Firm, PLLC | 9:20-cv-06193-MCR-GRJ | |
| 112761 | 266475 | Pittman, Reginald | Pulaski Law Firm, PLLC | 9:20-cv-06196-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 112762 | 266478 | Boggs, John | Pulaski Law Firm, PLLC | 9:20-cv-06205-MCR-GRJ | |
| 112763 | 266480 | TOWNSEND, JALEN | Pulaski Law Firm, PLLC | | 9:20-cv-06208-MCR-GRJ |
| 112764 | 266483 | Harris, Novel | Pulaski Law Firm, PLLC | 9:20-cv-06216-MCR-GRJ | |
| 112765 | 266484 | FENTON, GREGORY | Pulaski Law Firm, PLLC | 9:20-cv-06219-MCR-GRJ | |
| 112766 | 266487 | Taylor, Jack | Pulaski Law Firm, PLLC | 9:20-cv-06225-MCR-GRJ | |
| 112767 | 266488 | Lopez, Carlos | Pulaski Law Firm, PLLC | 9:20-cv-06229-MCR-GRJ | |
| 112768 | 266489 | Jenkins, Ramone | Pulaski Law Firm, PLLC | 9:20-cv-06231-MCR-GRJ | |
| 112769 | 266490 | Wolfe, Michael | Pulaski Law Firm, PLLC | 9:20-cv-06234-MCR-GRJ | |
| 112770 | 266491 | Louis, Stevenson | Pulaski Law Firm, PLLC | 9:20-cv-06237-MCR-GRJ | |
| 112771 | 266492 | Edmonds, Steve | Pulaski Law Firm, PLLC | 9:20-cv-06240-MCR-GRJ | |
| 112772 | 266496 | Bryarly, Richard | Pulaski Law Firm, PLLC | 9:20-cv-06252-MCR-GRJ | |
| 112773 | 266498 | Krause, Adam | Pulaski Law Firm, PLLC | 9:20-cv-15930-MCR-GRJ | |
| 112774 | 266499 | Depaoli, Domenick | Pulaski Law Firm, PLLC | 9:20-cv-06260-MCR-GRJ | |
| 112775 | 266500 | Widdiss, Jordan | Pulaski Law Firm, PLLC | 9:20-cv-06263-MCR-GRJ | |
| 112776 | 266502 | Marlowe, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-06269-MCR-GRJ | |
| 112777 | 266503 | Walton, Hanif | Pulaski Law Firm, PLLC | 9:20-cv-06271-MCR-GRJ | |
| 112778 | 266504 | WALKER, JOSHUA | Pulaski Law Firm, PLLC | 9:20-cv-06274-MCR-GRJ | |
| 112779 | 266505 | Eason, Donald | Pulaski Law Firm, PLLC | 9:20-cv-06276-MCR-GRJ | |
| 112780 | 266508 | Walker, Michael | Pulaski Law Firm, PLLC | | 9:20-cv-06280-MCR-GRJ |
| 112781 | 266509 | Applewhite, Darrell | Pulaski Law Firm, PLLC | 9:20-cv-06282-MCR-GRJ | |
| 112782 | 266510 | Davis, Martine | Pulaski Law Firm, PLLC | 9:20-cv-06284-MCR-GRJ | |
| 112783 | 266511 | Taylor, Brittany | Pulaski Law Firm, PLLC | 9:20-cv-06286-MCR-GRJ | |
| 112784 | 266512 | Stilphen, Callen | Pulaski Law Firm, PLLC | 9:20-cv-06288-MCR-GRJ | |
| 112785 | 266513 | Gilmore, Dillon | Pulaski Law Firm, PLLC | 9:20-cv-06290-MCR-GRJ | |
| 112786 | 266514 | Ussery, Randal | Pulaski Law Firm, PLLC | 9:20-cv-06292-MCR-GRJ | |
| 112787 | 266515 | Villagomez, Marcos | Pulaski Law Firm, PLLC | 9:20-cv-06294-MCR-GRJ | |
| 112788 | 266517 | Rimmer, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-06298-MCR-GRJ | |
| 112789 | 266519 | Holbrook, Travis | Pulaski Law Firm, PLLC | 9:20-cv-06302-MCR-GRJ | |
| 112790 | 266520 | Milan, Michael | Pulaski Law Firm, PLLC | 9:20-cv-06304-MCR-GRJ | |
| 112791 | 266521 | Biggam, Thomas | Pulaski Law Firm, PLLC | | 9:20-cv-06306-MCR-GRJ |
| 112792 | 266523 | Pittman, Jerry | Pulaski Law Firm, PLLC | 9:20-cv-06310-MCR-GRJ | |
| 112793 | 266526 | WOODS, CHRISTOPHER | Pulaski Law Firm, PLLC | | 9:20-cv-06315-MCR-GRJ |
| 112794 | 266528 | Garretson, Galen | Pulaski Law Firm, PLLC | 9:20-cv-06317-MCR-GRJ | |
| 112795 | 266530 | Bowen, Robert | Pulaski Law Firm, PLLC | 9:20-cv-06319-MCR-GRJ | |
| 112796 | 266531 | Abbitt, James | Pulaski Law Firm, PLLC | | 9:20-cv-06320-MCR-GRJ |
| 112797 | 266532 | Donaldson, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-06321-MCR-GRJ | |
| 112798 | 266537 | Brown, Jason | Pulaski Law Firm, PLLC | 9:20-cv-06326-MCR-GRJ | |
| 112799 | 266539 | Wancho, Skyler | Pulaski Law Firm, PLLC | 9:20-cv-06328-MCR-GRJ | |
| 112800 | 266540 | Brushwood, John | Pulaski Law Firm, PLLC | 9:20-cv-06329-MCR-GRJ | |
| 112801 | 266541 | Halcovich, Ryan | Pulaski Law Firm, PLLC | | 9:20-cv-06330-MCR-GRJ |
| 112802 | 266542 | Beezley, John | Pulaski Law Firm, PLLC | 9:20-cv-06331-MCR-GRJ | |
| 112803 | 266544 | Michaud, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-06333-MCR-GRJ | |
| 112804 | 266545 | Schafer, Edmund | Pulaski Law Firm, PLLC | 9:20-cv-06334-MCR-GRJ | |
| 112805 | 266548 | Hurles, Dale | Pulaski Law Firm, PLLC | 9:20-cv-06336-MCR-GRJ | |
| 112806 | 266549 | Thompson, Benjamin | Pulaski Law Firm, PLLC | 9:20-cv-06337-MCR-GRJ | |
| 112807 | 266551 | Johnson, Travis | Pulaski Law Firm, PLLC | 9:20-cv-06339-MCR-GRJ | |
| 112808 | 266552 | Watson, Courtney | Pulaski Law Firm, PLLC | 9:20-cv-06340-MCR-GRJ | |
| 112809 | 266553 | JACKSON, ALBERT | Pulaski Law Firm, PLLC | 9:20-cv-06341-MCR-GRJ | |
| 112810 | 266554 | Torres, Ramon | Pulaski Law Firm, PLLC | 9:20-cv-06342-MCR-GRJ | |
| 112811 | 266556 | Pickard, Loren | Pulaski Law Firm, PLLC | | 9:20-cv-06344-MCR-GRJ |
| 112812 | 266557 | Vincent, Robert | Pulaski Law Firm, PLLC | 9:20-cv-06345-MCR-GRJ | |
| 112813 | 266559 | Zanders, Shelton | Pulaski Law Firm, PLLC | | 9:20-cv-06347-MCR-GRJ |
| 112814 | 266560 | Ortega, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-06348-MCR-GRJ | |
| 112815 | 266561 | Martine, Sean | Pulaski Law Firm, PLLC | 9:20-cv-06349-MCR-GRJ | |
| 112816 | 266562 | Martinez, Desiree | Pulaski Law Firm, PLLC | 9:20-cv-06350-MCR-GRJ | |
| 112817 | 266563 | Wyatt, William | Pulaski Law Firm, PLLC | 9:20-cv-06351-MCR-GRJ | |
| 112818 | 266565 | Hatzenbuhler, Craig | Pulaski Law Firm, PLLC | 9:20-cv-06353-MCR-GRJ | |
| 112819 | 266566 | Cain, Tony | Pulaski Law Firm, PLLC | 9:20-cv-06354-MCR-GRJ | |
| 112820 | 266567 | Gonzalez, Mark | Pulaski Law Firm, PLLC | 9:20-cv-06355-MCR-GRJ | |
| 112821 | 266568 | Anderson, Benjamin | Pulaski Law Firm, PLLC | 9:20-cv-06356-MCR-GRJ | |
| 112822 | 266569 | Czyzewski, William | Pulaski Law Firm, PLLC | 9:20-cv-06357-MCR-GRJ | |
| 112823 | 266571 | Solway, Stephen | Pulaski Law Firm, PLLC | 9:20-cv-06359-MCR-GRJ | |
| 112824 | 266574 | Epperson, Michael | Pulaski Law Firm, PLLC | 9:20-cv-06362-MCR-GRJ | |
| 112825 | 266576 | Fulmer, Rory | Pulaski Law Firm, PLLC | 9:20-cv-06510-MCR-GRJ | |
| 112826 | 266577 | Clarke, James | Pulaski Law Firm, PLLC | 9:20-cv-06513-MCR-GRJ | |
| 112827 | 266578 | MUNIZ, JULIO | Pulaski Law Firm, PLLC | 9:20-cv-06516-MCR-GRJ | |
| 112828 | 266580 | Harris, Chris | Pulaski Law Firm, PLLC | 9:20-cv-06519-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 112829 | 266583 | Nianda, Mulemvo | Pulaski Law Firm, PLLC | 9:20-cv-06528-MCR-GRJ | |
| 112830 | 266584 | Lampkin, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-06531-MCR-GRJ | |
| 112831 | 266585 | Gowdy, Ian | Pulaski Law Firm, PLLC | 9:20-cv-06534-MCR-GRJ | |
| 112832 | 266586 | REESE, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-06537-MCR-GRJ | |
| 112833 | 266587 | McCurley-Johnson, Jonnee | Pulaski Law Firm, PLLC | 9:20-cv-06539-MCR-GRJ | |
| 112834 | 266588 | Benham, Ethan | Pulaski Law Firm, PLLC | 9:20-cv-06542-MCR-GRJ | |
| 112835 | 266590 | Nichols, Jason | Pulaski Law Firm, PLLC | 9:20-cv-06548-MCR-GRJ | |
| 112836 | 266594 | Malaki, Puletua | Pulaski Law Firm, PLLC | | 9:20-cv-06559-MCR-GRJ |
| 112837 | 266595 | Hudgins, Joffree M | Pulaski Law Firm, PLLC | 9:20-cv-06562-MCR-GRJ | |
| 112838 | 266596 | AVILA, HECTOR | Pulaski Law Firm, PLLC | 9:20-cv-06565-MCR-GRJ | |
| 112839 | 266597 | Pickett, Traveon | Pulaski Law Firm, PLLC | 9:20-cv-06568-MCR-GRJ | |
| 112840 | 266598 | Brown, William | Pulaski Law Firm, PLLC | | 9:20-cv-06571-MCR-GRJ |
| 112841 | 266601 | Rich, Justin | Pulaski Law Firm, PLLC | 9:20-cv-06577-MCR-GRJ | |
| 112842 | 266602 | Stephens, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-06580-MCR-GRJ | |
| 112843 | 266603 | Clemons, Chaz | Pulaski Law Firm, PLLC | 9:20-cv-06583-MCR-GRJ | |
| 112844 | 266604 | Coleman, Nathaniel | Pulaski Law Firm, PLLC | 9:20-cv-06586-MCR-GRJ | |
| 112845 | 266605 | STOEGER, MATTHEW | Pulaski Law Firm, PLLC | | 9:20-cv-06588-MCR-GRJ |
| 112846 | 266606 | Baer, Larry | Pulaski Law Firm, PLLC | | 9:20-cv-06591-MCR-GRJ |
| 112847 | 266607 | Toro, Carlos | Pulaski Law Firm, PLLC | 9:20-cv-06593-MCR-GRJ | |
| 112848 | 266608 | Divine, Craig | Pulaski Law Firm, PLLC | | 9:20-cv-06598-MCR-GRJ |
| 112849 | 266609 | Waggoner, Bryant | Pulaski Law Firm, PLLC | 9:20-cv-06601-MCR-GRJ | |
| 112850 | 266610 | Mace, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-06602-MCR-GRJ | |
| 112851 | 266611 | Aydelotte, Bradley | Pulaski Law Firm, PLLC | 9:20-cv-06605-MCR-GRJ | |
| 112852 | 266612 | Martinez, Samuel | Pulaski Law Firm, PLLC | | 9:20-cv-06608-MCR-GRJ |
| 112853 | 266614 | O'Hare, Peyton | Pulaski Law Firm, PLLC | | 9:20-cv-06613-MCR-GRJ |
| 112854 | 266615 | WHITE, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-06616-MCR-GRJ | |
| 112855 | 266616 | Darby-Elder, Deunte | Pulaski Law Firm, PLLC | | 9:20-cv-06619-MCR-GRJ |
| 112856 | 266618 | Humble, William | Pulaski Law Firm, PLLC | 9:20-cv-06624-MCR-GRJ | |
| 112857 | 266619 | DeLeon, Samuel | Pulaski Law Firm, PLLC | 9:20-cv-06627-MCR-GRJ | |
| 112858 | 266622 | Stueckemann, Austin | Pulaski Law Firm, PLLC | 9:20-cv-06635-MCR-GRJ | |
| 112859 | 266623 | Shiver, Tailor | Pulaski Law Firm, PLLC | 9:20-cv-06638-MCR-GRJ | |
| 112860 | 266624 | Chavira, Ruben | Pulaski Law Firm, PLLC | 9:20-cv-06641-MCR-GRJ | |
| 112861 | 266627 | Goerlitz, Johnathan | Pulaski Law Firm, PLLC | 9:20-cv-06649-MCR-GRJ | |
| 112862 | 266628 | Nelson, Scott | Pulaski Law Firm, PLLC | 9:20-cv-06652-MCR-GRJ | |
| 112863 | 266629 | Bueche, Tyler | Pulaski Law Firm, PLLC | 9:20-cv-06653-MCR-GRJ | |
| 112864 | 266630 | HALE, DERRICK G. | Pulaski Law Firm, PLLC | 9:20-cv-06656-MCR-GRJ | |
| 112865 | 266631 | Kelly, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-06658-MCR-GRJ | |
| 112866 | 266632 | Lemaster, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-06661-MCR-GRJ | |
| 112867 | 266634 | James, Clayton | Pulaski Law Firm, PLLC | 9:20-cv-06667-MCR-GRJ | |
| 112868 | 266635 | Sickles, Robert | Pulaski Law Firm, PLLC | 9:20-cv-06670-MCR-GRJ | |
| 112869 | 266636 | Allen, Stephen | Pulaski Law Firm, PLLC | 9:20-cv-06672-MCR-GRJ | |
| 112870 | 266637 | Groves, Taylor | Pulaski Law Firm, PLLC | 9:20-cv-06675-MCR-GRJ | |
| 112871 | 266638 | Ray, Jeremiah | Pulaski Law Firm, PLLC | 9:20-cv-06678-MCR-GRJ | |
| 112872 | 266639 | Stahl, Shawn | Pulaski Law Firm, PLLC | 9:20-cv-06680-MCR-GRJ | |
| 112873 | 266640 | White, Deontae | Pulaski Law Firm, PLLC | 9:20-cv-06683-MCR-GRJ | |
| 112874 | 266641 | Slocumb, Shana | Pulaski Law Firm, PLLC | 9:20-cv-06686-MCR-GRJ | |
| 112875 | 266642 | Martinez Colon, Efrain | Pulaski Law Firm, PLLC | 9:20-cv-06689-MCR-GRJ | |
| 112876 | 266644 | Cooley, Adam | Pulaski Law Firm, PLLC | 9:20-cv-06694-MCR-GRJ | |
| 112877 | 266646 | McDonald, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-06699-MCR-GRJ | |
| 112878 | 266647 | Selves, Cody | Pulaski Law Firm, PLLC | 9:20-cv-06702-MCR-GRJ | |
| 112879 | 266648 | Hibbard, Derrick | Pulaski Law Firm, PLLC | 9:20-cv-06705-MCR-GRJ | |
| 112880 | 266649 | Tucker, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-06707-MCR-GRJ | |
| 112881 | 266650 | Badgley, Brian | Pulaski Law Firm, PLLC | | 9:20-cv-06709-MCR-GRJ |
| 112882 | 266652 | Cardone, Pablo | Pulaski Law Firm, PLLC | 9:20-cv-15934-MCR-GRJ | |
| 112883 | 266653 | Banister, Ylonda | Pulaski Law Firm, PLLC | 9:20-cv-06715-MCR-GRJ | |
| 112884 | 266654 | White, Ryan | Pulaski Law Firm, PLLC | 9:20-cv-06717-MCR-GRJ | |
| 112885 | 266655 | Morris, James | Pulaski Law Firm, PLLC | 9:20-cv-06720-MCR-GRJ | |
| 112886 | 266656 | Zapolski, Megan | Pulaski Law Firm, PLLC | 9:20-cv-06723-MCR-GRJ | |
| 112887 | 266658 | Simmons, Jennifer | Pulaski Law Firm, PLLC | 9:20-cv-06728-MCR-GRJ | |
| 112888 | 266659 | Crislip, Michael | Pulaski Law Firm, PLLC | 9:20-cv-06731-MCR-GRJ | |
| 112889 | 266660 | Leon, Juan | Pulaski Law Firm, PLLC | 9:20-cv-06734-MCR-GRJ | |
| 112890 | 266661 | Fetrow, Nicholas | Pulaski Law Firm, PLLC | 9:20-cv-06736-MCR-GRJ | |
| 112891 | 266664 | Kelley, Tristan | Pulaski Law Firm, PLLC | 9:20-cv-06744-MCR-GRJ | |
| 112892 | 266665 | Mendoza, Pedro | Pulaski Law Firm, PLLC | 9:20-cv-06747-MCR-GRJ | |
| 112893 | 266666 | ESTRADA, HUGO | Pulaski Law Firm, PLLC | 9:20-cv-06750-MCR-GRJ | |
| 112894 | 266668 | Gearhart, Tony | Pulaski Law Firm, PLLC | 9:20-cv-06754-MCR-GRJ | |
| 112895 | 266669 | Midkiff, Noel | Pulaski Law Firm, PLLC | 9:20-cv-06757-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 112896 | 266671 | Williams, Maurice | Pulaski Law Firm, PLLC | 9:20-cv-06762-MCR-GRJ | |
| 112897 | 266674 | Miller, Vivian | Pulaski Law Firm, PLLC | 9:20-cv-06771-MCR-GRJ | |
| 112898 | 266675 | Watson-Walls, Loretta | Pulaski Law Firm, PLLC | | 9:20-cv-06774-MCR-GRJ |
| 112899 | 266676 | THOMAS, JESSICA | Pulaski Law Firm, PLLC | 9:20-cv-06777-MCR-GRJ | |
| 112900 | 266677 | Sibbett, Rick | Pulaski Law Firm, PLLC | | 9:20-cv-06780-MCR-GRJ |
| 112901 | 266678 | Haberkorn, Kenneth | Pulaski Law Firm, PLLC | | 9:20-cv-06782-MCR-GRJ |
| 112902 | 266681 | Artis, Morris | Pulaski Law Firm, PLLC | 9:20-cv-06791-MCR-GRJ | |
| 112903 | 266683 | Barnum, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-06797-MCR-GRJ | |
| 112904 | 266684 | Duckworth, Jocephus | Pulaski Law Firm, PLLC | 9:20-cv-06800-MCR-GRJ | |
| 112905 | 266685 | Link, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-06803-MCR-GRJ | |
| 112906 | 266688 | Shaw, Robert | Pulaski Law Firm, PLLC | 9:20-cv-06812-MCR-GRJ | |
| 112907 | 266689 | Hayes, Gregory | Pulaski Law Firm, PLLC | 9:20-cv-06815-MCR-GRJ | |
| 112908 | 266691 | Walz, Franklin | Pulaski Law Firm, PLLC | 9:20-cv-06821-MCR-GRJ | |
| 112909 | 266692 | Jefferson, Gary | Pulaski Law Firm, PLLC | 9:20-cv-06823-MCR-GRJ | |
| 112910 | 266693 | Miller, Chris | Pulaski Law Firm, PLLC | 9:20-cv-06826-MCR-GRJ | |
| 112911 | 266694 | Lewis, Earl | Pulaski Law Firm, PLLC | 9:20-cv-06829-MCR-GRJ | |
| 112912 | 266697 | Dent, Lovett | Pulaski Law Firm, PLLC | 9:20-cv-06838-MCR-GRJ | |
| 112913 | 266698 | Earvin, O'Neal | Pulaski Law Firm, PLLC | 9:20-cv-06842-MCR-GRJ | |
| 112914 | 266701 | Holloway, Joe | Pulaski Law Firm, PLLC | 9:20-cv-06851-MCR-GRJ | |
| 112915 | 266702 | Duncan, Terrance | Pulaski Law Firm, PLLC | 9:20-cv-06854-MCR-GRJ | |
| 112916 | 266703 | Flanigan, Joshua | Pulaski Law Firm, PLLC | | 9:20-cv-06857-MCR-GRJ |
| 112917 | 266704 | Mathis, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-06860-MCR-GRJ | |
| 112918 | 266705 | Worsley, Sean | Pulaski Law Firm, PLLC | 9:20-cv-06863-MCR-GRJ | |
| 112919 | 266706 | Walters, Roy | Pulaski Law Firm, PLLC | 9:20-cv-06866-MCR-GRJ | |
| 112920 | 266707 | Burdette, Jason | Pulaski Law Firm, PLLC | 9:20-cv-06868-MCR-GRJ | |
| 112921 | 266708 | Washington, Desiree | Pulaski Law Firm, PLLC | 9:20-cv-06871-MCR-GRJ | |
| 112922 | 266709 | Hartkorn, Ryan | Pulaski Law Firm, PLLC | 9:20-cv-06874-MCR-GRJ | |
| 112923 | 266711 | Pickett, William | Pulaski Law Firm, PLLC | 9:20-cv-06880-MCR-GRJ | |
| 112924 | 266713 | Santana, Angel | Pulaski Law Firm, PLLC | 9:20-cv-06886-MCR-GRJ | |
| 112925 | 266714 | Perez, Jason | Pulaski Law Firm, PLLC | 9:20-cv-06889-MCR-GRJ | |
| 112926 | 266716 | Entler, David | Pulaski Law Firm, PLLC | | 9:20-cv-06895-MCR-GRJ |
| 112927 | 266717 | Wetherbee, Dan | Pulaski Law Firm, PLLC | 9:20-cv-06897-MCR-GRJ | |
| 112928 | 266718 | Bergeron, Beau | Pulaski Law Firm, PLLC | 9:20-cv-06900-MCR-GRJ | |
| 112929 | 266719 | McMurray, Shawn | Pulaski Law Firm, PLLC | 9:20-cv-06903-MCR-GRJ | |
| 112930 | 266720 | Perez, Edward | Pulaski Law Firm, PLLC | 9:20-cv-06906-MCR-GRJ | |
| 112931 | 266721 | Soper, Steven James | Pulaski Law Firm, PLLC | 9:20-cv-06909-MCR-GRJ | |
| 112932 | 266723 | Correa, Sal | Pulaski Law Firm, PLLC | 9:20-cv-06915-MCR-GRJ | |
| 112933 | 266724 | Williams, Darnell | Pulaski Law Firm, PLLC | 9:20-cv-06918-MCR-GRJ | |
| 112934 | 266725 | Rivera, Chris | Pulaski Law Firm, PLLC | 9:20-cv-06921-MCR-GRJ | |
| 112935 | 266726 | Cheney, Michael | Pulaski Law Firm, PLLC | | 9:20-cv-06924-MCR-GRJ |
| 112936 | 266727 | Cummings, Joe | Pulaski Law Firm, PLLC | 9:20-cv-06927-MCR-GRJ | |
| 112937 | 266731 | Reno, Chad | Pulaski Law Firm, PLLC | 9:20-cv-07300-MCR-GRJ | |
| 112938 | 266736 | Surber, Nicholas | Pulaski Law Firm, PLLC | 9:20-cv-07317-MCR-GRJ | |
| 112939 | 266737 | Nobuo, Tracy | Pulaski Law Firm, PLLC | 9:20-cv-07320-MCR-GRJ | |
| 112940 | 266738 | Seward, Brandon | Pulaski Law Firm, PLLC | | 9:20-cv-07323-MCR-GRJ |
| 112941 | 266740 | Powell, Chantal | Pulaski Law Firm, PLLC | 9:20-cv-07330-MCR-GRJ | |
| 112942 | 266742 | Williams, Kacey | Pulaski Law Firm, PLLC | 9:20-cv-07337-MCR-GRJ | |
| 112943 | 266743 | Spencer, Levi | Pulaski Law Firm, PLLC | 9:20-cv-07341-MCR-GRJ | |
| 112944 | 266745 | Leech, Jack | Pulaski Law Firm, PLLC | 9:20-cv-07350-MCR-GRJ | |
| 112945 | 266746 | Effner, Michael | Pulaski Law Firm, PLLC | 9:20-cv-07354-MCR-GRJ | |
| 112946 | 266747 | Williams, Chris | Pulaski Law Firm, PLLC | 9:20-cv-07358-MCR-GRJ | |
| 112947 | 266748 | Knieriem, Douglas | Pulaski Law Firm, PLLC | 9:20-cv-07362-MCR-GRJ | |
| 112948 | 266750 | Ryan, Thadius | Pulaski Law Firm, PLLC | | 9:20-cv-07368-MCR-GRJ |
| 112949 | 266751 | Merrell, Justin | Pulaski Law Firm, PLLC | 9:20-cv-07371-MCR-GRJ | |
| 112950 | 266752 | Gerald, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-07375-MCR-GRJ | |
| 112951 | 266753 | Creque, Corey | Pulaski Law Firm, PLLC | 9:20-cv-07379-MCR-GRJ | |
| 112952 | 266755 | Cardenas, Jose | Pulaski Law Firm, PLLC | 9:20-cv-07385-MCR-GRJ | |
| 112953 | 266756 | CAIN, CHRISTOPHER | Pulaski Law Firm, PLLC | 9:20-cv-07388-MCR-GRJ | |
| 112954 | 266758 | Hitt, William | Pulaski Law Firm, PLLC | | 9:20-cv-07391-MCR-GRJ |
| 112955 | 266761 | Creer, Reginald | Pulaski Law Firm, PLLC | | 9:20-cv-07402-MCR-GRJ |
| 112956 | 266762 | Vaughan, Lizzy | Pulaski Law Firm, PLLC | 9:20-cv-07405-MCR-GRJ | |
| 112957 | 266764 | Mills, Nathan | Pulaski Law Firm, PLLC | | 9:20-cv-07408-MCR-GRJ |
| 112958 | 266766 | Broussard, Christina | Pulaski Law Firm, PLLC | 9:20-cv-07414-MCR-GRJ | |
| 112959 | 266771 | Reyes, Johnny | Pulaski Law Firm, PLLC | 9:20-cv-07430-MCR-GRJ | |
| 112960 | 266772 | Conkrigt, Natasha | Pulaski Law Firm, PLLC | 9:20-cv-07433-MCR-GRJ | |
| 112961 | 266774 | Matthews, Kyle | Pulaski Law Firm, PLLC | 9:20-cv-07437-MCR-GRJ | |
| 112962 | 266775 | Sanchez, Efrain | Pulaski Law Firm, PLLC | | 9:20-cv-07440-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 112963 | 266776 | Acevedo-Robles, Miguel | Pulaski Law Firm, PLLC | 9:20-cv-07443-MCR-GRJ | |
| 112964 | 266777 | Viefhaus, Paul | Pulaski Law Firm, PLLC | 9:20-cv-07446-MCR-GRJ | |
| 112965 | 266778 | Garris, Brennon | Pulaski Law Firm, PLLC | | 9:20-cv-07449-MCR-GRJ |
| 112966 | 266781 | Larocque, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-07455-MCR-GRJ | |
| 112967 | 266785 | Leblanc, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-07465-MCR-GRJ | |
| 112968 | 266787 | Leroy, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-07471-MCR-GRJ | |
| 112969 | 266795 | Quezada, Marcos | Pulaski Law Firm, PLLC | 9:20-cv-07492-MCR-GRJ | |
| 112970 | 266796 | TORRES, BREXTON | Pulaski Law Firm, PLLC | 9:20-cv-07495-MCR-GRJ | |
| 112971 | 266799 | Abercrombie, Richard | Pulaski Law Firm, PLLC | 9:20-cv-07501-MCR-GRJ | |
| 112972 | 266800 | Thornton, Demetric | Pulaski Law Firm, PLLC | 9:20-cv-07504-MCR-GRJ | |
| 112973 | 266802 | DAVIS, KENNETH | Pulaski Law Firm, PLLC | 9:20-cv-07508-MCR-GRJ | |
| 112974 | 266803 | Thompson, Darius | Pulaski Law Firm, PLLC | 9:20-cv-07510-MCR-GRJ | |
| 112975 | 266804 | Peterson, Justin | Pulaski Law Firm, PLLC | 9:20-cv-07512-MCR-GRJ | |
| 112976 | 266805 | Coleman, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-07514-MCR-GRJ | |
| 112977 | 266806 | LOONEY, NICHOLAS | Pulaski Law Firm, PLLC | 9:20-cv-07516-MCR-GRJ | |
| 112978 | 266809 | WILLIAMS, JONATHAN | Pulaski Law Firm, PLLC | 9:20-cv-07522-MCR-GRJ | |
| 112979 | 266810 | Kauffman, Andrew | Pulaski Law Firm, PLLC | 9:20-cv-07524-MCR-GRJ | |
| 112980 | 266812 | Townsend, Jacob | Pulaski Law Firm, PLLC | 9:20-cv-15942-MCR-GRJ | |
| 112981 | 266813 | Gregg, Cody | Pulaski Law Firm, PLLC | 9:20-cv-07529-MCR-GRJ | |
| 112982 | 266814 | Hanson, Jon | Pulaski Law Firm, PLLC | 9:20-cv-07531-MCR-GRJ | |
| 112983 | 266816 | Ritzenthaler, Jeremiah | Pulaski Law Firm, PLLC | 9:20-cv-07535-MCR-GRJ | |
| 112984 | 266817 | Grove, David | Pulaski Law Firm, PLLC | 9:20-cv-07537-MCR-GRJ | |
| 112985 | 266818 | Moore, Jay | Pulaski Law Firm, PLLC | 9:20-cv-07539-MCR-GRJ | |
| 112986 | 266819 | Hudson, Jeffrey | Pulaski Law Firm, PLLC | | 9:20-cv-07541-MCR-GRJ |
| 112987 | 266820 | Welker, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-07543-MCR-GRJ | |
| 112988 | 266821 | Dodson, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-07545-MCR-GRJ | |
| 112989 | 266822 | Conway, Keith | Pulaski Law Firm, PLLC | 9:20-cv-07548-MCR-GRJ | |
| 112990 | 266823 | Sennett, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-07550-MCR-GRJ | |
| 112991 | 266825 | Davila, Jerry | Pulaski Law Firm, PLLC | 9:20-cv-07554-MCR-GRJ | |
| 112992 | 266826 | Mccall, Shayla | Pulaski Law Firm, PLLC | 9:20-cv-07556-MCR-GRJ | |
| 112993 | 266827 | Stafford, Bryan | Pulaski Law Firm, PLLC | 9:20-cv-07558-MCR-GRJ | |
| 112994 | 266830 | Stevenson, Jason | Pulaski Law Firm, PLLC | 9:20-cv-07564-MCR-GRJ | |
| 112995 | 266831 | Nolan, Eric | Pulaski Law Firm, PLLC | 9:20-cv-15945-MCR-GRJ | |
| 112996 | 266832 | Gray, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-07566-MCR-GRJ | |
| 112997 | 266834 | Kendrick, Michael | Pulaski Law Firm, PLLC | 9:20-cv-07570-MCR-GRJ | |
| 112998 | 266837 | Wilson, Aaron | Pulaski Law Firm, PLLC | 9:20-cv-07577-MCR-GRJ | |
| 112999 | 266838 | Bosnak, Nicholas | Pulaski Law Firm, PLLC | 9:20-cv-07579-MCR-GRJ | |
| 113000 | 266839 | Taylor, Geoffrey | Pulaski Law Firm, PLLC | 9:20-cv-07581-MCR-GRJ | |
| 113001 | 266840 | Lopes, Antone | Pulaski Law Firm, PLLC | | 9:20-cv-07583-MCR-GRJ |
| 113002 | 266841 | Surerus, Austin | Pulaski Law Firm, PLLC | 9:20-cv-07585-MCR-GRJ | |
| 113003 | 266842 | Langlois, John | Pulaski Law Firm, PLLC | 9:20-cv-07587-MCR-GRJ | |
| 113004 | 266844 | Whelan, Austin | Pulaski Law Firm, PLLC | | 9:20-cv-07591-MCR-GRJ |
| 113005 | 266845 | King, Cameron | Pulaski Law Firm, PLLC | 9:20-cv-07593-MCR-GRJ | |
| 113006 | 266847 | Pennington, Roger | Pulaski Law Firm, PLLC | 9:20-cv-07598-MCR-GRJ | |
| 113007 | 266848 | Neely, Alex | Pulaski Law Firm, PLLC | 9:20-cv-07600-MCR-GRJ | |
| 113008 | 266849 | Santiago, Luz | Pulaski Law Firm, PLLC | 9:20-cv-07602-MCR-GRJ | |
| 113009 | 266853 | White, Shannon | Pulaski Law Firm, PLLC | 9:20-cv-07610-MCR-GRJ | |
| 113010 | 266854 | Sasser, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-07612-MCR-GRJ | |
| 113011 | 266857 | Hastings, Kevin | Pulaski Law Firm, PLLC | 9:20-cv-07616-MCR-GRJ | |
| 113012 | 266858 | Nadeau, Cory | Pulaski Law Firm, PLLC | 9:20-cv-07617-MCR-GRJ | |
| 113013 | 266859 | Cook, Dennis | Pulaski Law Firm, PLLC | | 9:20-cv-07618-MCR-GRJ |
| 113014 | 266861 | MARSHALL, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-07620-MCR-GRJ | |
| 113015 | 266863 | Clayton Allen, Stanley | Pulaski Law Firm, PLLC | | 9:20-cv-07622-MCR-GRJ |
| 113016 | 266866 | Mulrine, Kevin | Pulaski Law Firm, PLLC | 9:20-cv-07625-MCR-GRJ | |
| 113017 | 266867 | Greene, Clay | Pulaski Law Firm, PLLC | 9:20-cv-07626-MCR-GRJ | |
| 113018 | 266868 | Youssef, Brian | Pulaski Law Firm, PLLC | | 9:20-cv-07627-MCR-GRJ |
| 113019 | 266869 | Unger, Colton | Pulaski Law Firm, PLLC | 9:20-cv-07628-MCR-GRJ | |
| 113020 | 266871 | Irby, Jamal | Pulaski Law Firm, PLLC | 9:20-cv-07630-MCR-GRJ | |
| 113021 | 266872 | Bell, James | Pulaski Law Firm, PLLC | | 9:20-cv-07631-MCR-GRJ |
| 113022 | 266874 | Arledge, Don | Pulaski Law Firm, PLLC | 9:20-cv-07633-MCR-GRJ | |
| 113023 | 266875 | Newton, Derrick | Pulaski Law Firm, PLLC | 9:20-cv-07634-MCR-GRJ | |
| 113024 | 266876 | Groves, Josh | Pulaski Law Firm, PLLC | 9:20-cv-07635-MCR-GRJ | |
| 113025 | 266877 | Holman, Johnny | Pulaski Law Firm, PLLC | | 9:20-cv-07636-MCR-GRJ |
| 113026 | 266880 | Phelps, Robert | Pulaski Law Firm, PLLC | 9:20-cv-07639-MCR-GRJ | |
| 113027 | 266881 | Estabrooks, Jason | Pulaski Law Firm, PLLC | | 9:20-cv-07640-MCR-GRJ |
| 113028 | 266882 | Koch, Charles | Pulaski Law Firm, PLLC | 9:20-cv-07641-MCR-GRJ | |
| 113029 | 266885 | HUREL-FERNANDEZ, DIEGO | Pulaski Law Firm, PLLC | 9:20-cv-07644-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113030 | 266886 | Lynch, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-07889-MCR-GRJ | |
| 113031 | 266888 | Siewert, William | Pulaski Law Firm, PLLC | 9:20-cv-07893-MCR-GRJ | |
| 113032 | 266889 | Reams, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-07896-MCR-GRJ | |
| 113033 | 266892 | Dillman, Peter | Pulaski Law Firm, PLLC | 9:20-cv-07901-MCR-GRJ | |
| 113034 | 266893 | Acker, James | Pulaski Law Firm, PLLC | 9:20-cv-07902-MCR-GRJ | |
| 113035 | 266894 | Shank, Eric | Pulaski Law Firm, PLLC | 9:20-cv-07903-MCR-GRJ | |
| 113036 | 266896 | Canales, Shane | Pulaski Law Firm, PLLC | 9:20-cv-07905-MCR-GRJ | |
| 113037 | 266897 | Barrow, Steven | Pulaski Law Firm, PLLC | 9:20-cv-07906-MCR-GRJ | |
| 113038 | 266898 | Rojas, Jeffrey | Pulaski Law Firm, PLLC | | 9:20-cv-07907-MCR-GRJ |
| 113039 | 266899 | Addison, Kristafur | Pulaski Law Firm, PLLC | 9:20-cv-07908-MCR-GRJ | |
| 113040 | 266900 | San Juan, Leo | Pulaski Law Firm, PLLC | | 9:20-cv-07909-MCR-GRJ |
| 113041 | 266902 | Foos, George | Pulaski Law Firm, PLLC | 9:20-cv-07911-MCR-GRJ | |
| 113042 | 266903 | Strange, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-07912-MCR-GRJ | |
| 113043 | 266904 | Guillory, Marcus | Pulaski Law Firm, PLLC | 9:20-cv-07913-MCR-GRJ | |
| 113044 | 266907 | Petruzzi, Michael | Pulaski Law Firm, PLLC | 9:20-cv-07915-MCR-GRJ | |
| 113045 | 266908 | Henderson, Eddward | Pulaski Law Firm, PLLC | 9:20-cv-07916-MCR-GRJ | |
| 113046 | 266909 | Affronti, Adam | Pulaski Law Firm, PLLC | 9:20-cv-07917-MCR-GRJ | |
| 113047 | 266910 | Valdez, Krist | Pulaski Law Firm, PLLC | 9:20-cv-07918-MCR-GRJ | |
| 113048 | 266911 | Kovach, Richard | Pulaski Law Firm, PLLC | 9:20-cv-07919-MCR-GRJ | |
| 113049 | 266913 | DAVIS, ANTHONY | Pulaski Law Firm, PLLC | 9:20-cv-07921-MCR-GRJ | |
| 113050 | 266914 | Kadolph, Scott | Pulaski Law Firm, PLLC | 9:20-cv-07922-MCR-GRJ | |
| 113051 | 266917 | McCants, Eric | Pulaski Law Firm, PLLC | 9:20-cv-07925-MCR-GRJ | |
| 113052 | 266918 | Randall, Calvin | Pulaski Law Firm, PLLC | 9:20-cv-07926-MCR-GRJ | |
| 113053 | 266919 | Berdecia, Ruth | Pulaski Law Firm, PLLC | 9:20-cv-07927-MCR-GRJ | |
| 113054 | 266923 | BENNETT, JUSTIN | Pulaski Law Firm, PLLC | 9:20-cv-07931-MCR-GRJ | |
| 113055 | 266924 | Holstein, Leonard | Pulaski Law Firm, PLLC | 9:20-cv-07932-MCR-GRJ | |
| 113056 | 266925 | Johnson, Shayne | Pulaski Law Firm, PLLC | 9:20-cv-07933-MCR-GRJ | |
| 113057 | 266927 | Kerrins, Dustin | Pulaski Law Firm, PLLC | 9:20-cv-07935-MCR-GRJ | |
| 113058 | 266928 | Skelton, Josh | Pulaski Law Firm, PLLC | 9:20-cv-07936-MCR-GRJ | |
| 113059 | 266929 | Hansford, Charles | Pulaski Law Firm, PLLC | 9:20-cv-07937-MCR-GRJ | |
| 113060 | 266930 | Pittman, Lawrence | Pulaski Law Firm, PLLC | 9:20-cv-07938-MCR-GRJ | |
| 113061 | 266933 | Olivas, David | Pulaski Law Firm, PLLC | 9:20-cv-07941-MCR-GRJ | |
| 113062 | 266936 | Nash, Jarvis | Pulaski Law Firm, PLLC | 9:20-cv-07943-MCR-GRJ | |
| 113063 | 266937 | Carr, James | Pulaski Law Firm, PLLC | | 9:20-cv-07944-MCR-GRJ |
| 113064 | 266938 | Olsen, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-07945-MCR-GRJ | |
| 113065 | 266939 | Chelette, Alan | Pulaski Law Firm, PLLC | 9:20-cv-07946-MCR-GRJ | |
| 113066 | 266940 | Grant, Gregory | Pulaski Law Firm, PLLC | | 9:20-cv-07947-MCR-GRJ |
| 113067 | 266941 | Garrett, Ronnie | Pulaski Law Firm, PLLC | 9:20-cv-07948-MCR-GRJ | |
| 113068 | 266942 | Heneus, Paul | Pulaski Law Firm, PLLC | 9:20-cv-07949-MCR-GRJ | |
| 113069 | 266943 | Tamrat, James | Pulaski Law Firm, PLLC | | 9:20-cv-07950-MCR-GRJ |
| 113070 | 266946 | Law, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-07953-MCR-GRJ | |
| 113071 | 266947 | Cuchine, Bill | Pulaski Law Firm, PLLC | 9:20-cv-07954-MCR-GRJ | |
| 113072 | 266948 | Preston, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-07955-MCR-GRJ | |
| 113073 | 266951 | WILSON, TERRY | Pulaski Law Firm, PLLC | 9:20-cv-07958-MCR-GRJ | |
| 113074 | 266953 | Raysor, Jason | Pulaski Law Firm, PLLC | 9:20-cv-07960-MCR-GRJ | |
| 113075 | 266954 | Todd, Kentarvius | Pulaski Law Firm, PLLC | 9:20-cv-07961-MCR-GRJ | |
| 113076 | 266958 | Ouzts, Mychal | Pulaski Law Firm, PLLC | 9:20-cv-07965-MCR-GRJ | |
| 113077 | 266959 | Crawford, TyQuincy | Pulaski Law Firm, PLLC | 9:20-cv-07966-MCR-GRJ | |
| 113078 | 266960 | McWhorter, Michael | Pulaski Law Firm, PLLC | 9:20-cv-07967-MCR-GRJ | |
| 113079 | 266961 | Watson, James | Pulaski Law Firm, PLLC | | 9:20-cv-07968-MCR-GRJ |
| 113080 | 266962 | Laubach, Michael | Pulaski Law Firm, PLLC | 9:20-cv-07969-MCR-GRJ | |
| 113081 | 266964 | Ledoux, Larry | Pulaski Law Firm, PLLC | | 9:20-cv-07971-MCR-GRJ |
| 113082 | 266965 | Burns, Danny | Pulaski Law Firm, PLLC | | 9:20-cv-07972-MCR-GRJ |
| 113083 | 266966 | Bellamy, Cedric | Pulaski Law Firm, PLLC | 9:20-cv-07973-MCR-GRJ | |
| 113084 | 266967 | Bryant, Lawrence | Pulaski Law Firm, PLLC | 9:20-cv-07974-MCR-GRJ | |
| 113085 | 266968 | Dubone, Mark | Pulaski Law Firm, PLLC | | 9:20-cv-07975-MCR-GRJ |
| 113086 | 266973 | Cox, Justin | Pulaski Law Firm, PLLC | 9:20-cv-07980-MCR-GRJ | |
| 113087 | 266974 | Ware, Diane | Pulaski Law Firm, PLLC | 9:20-cv-07981-MCR-GRJ | |
| 113088 | 266977 | Martinolich, Drew | Pulaski Law Firm, PLLC | 9:20-cv-07984-MCR-GRJ | |
| 113089 | 266978 | Morrow, William | Pulaski Law Firm, PLLC | 9:20-cv-07985-MCR-GRJ | |
| 113090 | 266979 | Shell, Steven | Pulaski Law Firm, PLLC | 9:20-cv-07986-MCR-GRJ | |
| 113091 | 266981 | Nix, Allante | Pulaski Law Firm, PLLC | 9:20-cv-07988-MCR-GRJ | |
| 113092 | 266982 | Proffitt, Abraham | Pulaski Law Firm, PLLC | 9:20-cv-07989-MCR-GRJ | |
| 113093 | 266985 | Doyle, William | Pulaski Law Firm, PLLC | 9:20-cv-07992-MCR-GRJ | |
| 113094 | 266987 | Morris, Kevin | Pulaski Law Firm, PLLC | 9:20-cv-07994-MCR-GRJ | |
| 113095 | 266989 | Comon-Pearce, Mark | Pulaski Law Firm, PLLC | 9:20-cv-08318-MCR-GRJ | |
| 113096 | 266990 | Dickinson, Gregory | Pulaski Law Firm, PLLC | 9:20-cv-08320-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113097 | 266991 | Stinar, Brodie | Pulaski Law Firm, PLLC | 9:20-cv-08322-MCR-GRJ | |
| 113098 | 266993 | Horsley, Eric | Pulaski Law Firm, PLLC | 9:20-cv-08326-MCR-GRJ | |
| 113099 | 266995 | Brinson, Stephen | Pulaski Law Firm, PLLC | 9:20-cv-08330-MCR-GRJ | |
| 113100 | 266996 | Sneed, Robert | Pulaski Law Firm, PLLC | 9:20-cv-08332-MCR-GRJ | |
| 113101 | 266997 | Hollingshead, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-08334-MCR-GRJ | |
| 113102 | 266998 | Gauth, Johnny | Pulaski Law Firm, PLLC | 9:20-cv-08336-MCR-GRJ | |
| 113103 | 266999 | Bledsoe, Freddie | Pulaski Law Firm, PLLC | 9:20-cv-08338-MCR-GRJ | |
| 113104 | 267002 | Cole, Defredrick | Pulaski Law Firm, PLLC | 9:20-cv-08344-MCR-GRJ | |
| 113105 | 267003 | Cawley, Kaleel | Pulaski Law Firm, PLLC | 9:20-cv-08346-MCR-GRJ | |
| 113106 | 267004 | Hinson, Randy | Pulaski Law Firm, PLLC | 9:20-cv-08348-MCR-GRJ | |
| 113107 | 267005 | Semko, Michael | Pulaski Law Firm, PLLC | 9:20-cv-08350-MCR-GRJ | |
| 113108 | 267009 | Hall, Darrell | Pulaski Law Firm, PLLC | 9:20-cv-08358-MCR-GRJ | |
| 113109 | 267010 | Sherrod, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-08360-MCR-GRJ | |
| 113110 | 267012 | Fratarcangeli, Matt | Pulaski Law Firm, PLLC | 9:20-cv-08364-MCR-GRJ | |
| 113111 | 267013 | Duran, Cesar | Pulaski Law Firm, PLLC | 9:20-cv-08366-MCR-GRJ | |
| 113112 | 267014 | Lee, Daron | Pulaski Law Firm, PLLC | 9:20-cv-08368-MCR-GRJ | |
| 113113 | 267017 | Stroud, Earl | Pulaski Law Firm, PLLC | 9:20-cv-08374-MCR-GRJ | |
| 113114 | 267019 | Mongell, Patrick | Pulaski Law Firm, PLLC | 9:20-cv-08379-MCR-GRJ | |
| 113115 | 267021 | Waddell, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-08392-MCR-GRJ | |
| 113116 | 267026 | Jones, Terry | Pulaski Law Firm, PLLC | 9:20-cv-08392-MCR-GRJ | |
| 113117 | 267027 | Williams, Derek | Pulaski Law Firm, PLLC | 9:20-cv-08394-MCR-GRJ | |
| 113118 | 267031 | Ventresca, Zach | Pulaski Law Firm, PLLC | 9:20-cv-08402-MCR-GRJ | |
| 113119 | 267032 | Sperry, Christopher | Pulaski Law Firm, PLLC | | 9:20-cv-08404-MCR-GRJ |
| 113120 | 267033 | Carpenter, Chris | Pulaski Law Firm, PLLC | 9:20-cv-08405-MCR-GRJ | |
| 113121 | 267034 | Lowe, James | Pulaski Law Firm, PLLC | 9:20-cv-08407-MCR-GRJ | |
| 113122 | 267039 | Wells, Brandi | Pulaski Law Firm, PLLC | 9:20-cv-08417-MCR-GRJ | |
| 113123 | 267040 | Jedididah Ridgley, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-08419-MCR-GRJ | |
| 113124 | 267041 | Fetty, Eric | Pulaski Law Firm, PLLC | | 9:20-cv-08421-MCR-GRJ |
| 113125 | 267042 | Sanabria, Adam | Pulaski Law Firm, PLLC | 9:20-cv-08422-MCR-GRJ | |
| 113126 | 267044 | Brueggemann, Steven | Pulaski Law Firm, PLLC | 9:20-cv-08426-MCR-GRJ | |
| 113127 | 267045 | Watkins, Jordan | Pulaski Law Firm, PLLC | | 9:20-cv-08428-MCR-GRJ |
| 113128 | 267047 | Gautreaux, Gary | Pulaski Law Firm, PLLC | 9:20-cv-08432-MCR-GRJ | |
| 113129 | 267048 | Hughes, Gilbert | Pulaski Law Firm, PLLC | 9:20-cv-08434-MCR-GRJ | |
| 113130 | 267049 | Williams-Simms, Rashad | Pulaski Law Firm, PLLC | 9:20-cv-08436-MCR-GRJ | |
| 113131 | 267051 | McGary, Theodore | Pulaski Law Firm, PLLC | 9:20-cv-08440-MCR-GRJ | |
| 113132 | 267052 | Jones, Douglas | Pulaski Law Firm, PLLC | 9:20-cv-08442-MCR-GRJ | |
| 113133 | 267053 | Delp, Robert | Pulaski Law Firm, PLLC | 9:20-cv-08444-MCR-GRJ | |
| 113134 | 267055 | Long, Ronald | Pulaski Law Firm, PLLC | 9:20-cv-08448-MCR-GRJ | |
| 113135 | 267057 | Taylor, Nicholas | Pulaski Law Firm, PLLC | 9:20-cv-08451-MCR-GRJ | |
| 113136 | 267058 | De Vaney, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-08453-MCR-GRJ | |
| 113137 | 267060 | HUGHES, MICHAEL | Pulaski Law Firm, PLLC | | 9:20-cv-08457-MCR-GRJ |
| 113138 | 267062 | Black, James | Pulaski Law Firm, PLLC | 9:20-cv-08461-MCR-GRJ | |
| 113139 | 267063 | Crouse, Edwin | Pulaski Law Firm, PLLC | 9:20-cv-08463-MCR-GRJ | |
| 113140 | 267065 | Hatley, Zachary | Pulaski Law Firm, PLLC | | 9:20-cv-08467-MCR-GRJ |
| 113141 | 267067 | Cato, Aaron | Pulaski Law Firm, PLLC | | 9:20-cv-08471-MCR-GRJ |
| 113142 | 267069 | Bennett, Michael | Pulaski Law Firm, PLLC | | 9:20-cv-08475-MCR-GRJ |
| 113143 | 267071 | Carter, Eric | Pulaski Law Firm, PLLC | 9:20-cv-08479-MCR-GRJ | |
| 113144 | 267072 | Rodgers, Euseke | Pulaski Law Firm, PLLC | | 9:20-cv-08481-MCR-GRJ |
| 113145 | 267074 | Gasaway, Derrick | Pulaski Law Firm, PLLC | | 9:20-cv-08485-MCR-GRJ |
| 113146 | 267077 | Miller, Kevin | Pulaski Law Firm, PLLC | 9:20-cv-08491-MCR-GRJ | |
| 113147 | 267078 | Amavisca, Erik | Pulaski Law Firm, PLLC | | 9:20-cv-08492-MCR-GRJ |
| 113148 | 267079 | Howard, Kathryn | Pulaski Law Firm, PLLC | 9:20-cv-08494-MCR-GRJ | |
| 113149 | 267083 | Ferguson, Richard | Pulaski Law Firm, PLLC | 9:20-cv-08502-MCR-GRJ | |
| 113150 | 267084 | Connally, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-08504-MCR-GRJ | |
| 113151 | 267087 | Daly, Shannon | Pulaski Law Firm, PLLC | 9:20-cv-08510-MCR-GRJ | |
| 113152 | 269770 | Wright, Glenn | Pulaski Law Firm, PLLC | 9:20-cv-11037-MCR-GRJ | |
| 113153 | 277494 | Manning, Shon | Pulaski Law Firm, PLLC | 9:20-cv-18066-MCR-GRJ | |
| 113154 | 277495 | Freed, James | Pulaski Law Firm, PLLC | 9:20-cv-18067-MCR-GRJ | |
| 113155 | 277498 | Wright, Robert | Pulaski Law Firm, PLLC | 9:20-cv-18070-MCR-GRJ | |
| 113156 | 277501 | Golding, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-18073-MCR-GRJ | |
| 113157 | 277502 | Brown, Robert | Pulaski Law Firm, PLLC | 9:20-cv-18074-MCR-GRJ | |
| 113158 | 277504 | Peters, Donny | Pulaski Law Firm, PLLC | 9:20-cv-18076-MCR-GRJ | |
| 113159 | 277505 | French, Justin | Pulaski Law Firm, PLLC | 9:20-cv-18077-MCR-GRJ | |
| 113160 | 277507 | Klein, Peter | Pulaski Law Firm, PLLC | 9:20-cv-18079-MCR-GRJ | |
| 113161 | 277509 | Smith, David | Pulaski Law Firm, PLLC | 9:20-cv-18081-MCR-GRJ | |
| 113162 | 277511 | Santiago, Sean | Pulaski Law Firm, PLLC | 9:20-cv-18083-MCR-GRJ | |
| 113163 | 277512 | Everett, Shedric | Pulaski Law Firm, PLLC | 9:20-cv-18084-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113164 | 277515 | Wilson, Elmer | Pulaski Law Firm, PLLC | | 9:20-cv-18087-MCR-GRJ |
| 113165 | 277516 | Reynolds, William | Pulaski Law Firm, PLLC | 9:20-cv-18088-MCR-GRJ | |
| 113166 | 277517 | Skinner, Keith | Pulaski Law Firm, PLLC | | 9:20-cv-18089-MCR-GRJ |
| 113167 | 277518 | Powers, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-18090-MCR-GRJ | |
| 113168 | 277519 | Hendren, Bret | Pulaski Law Firm, PLLC | 9:20-cv-18091-MCR-GRJ | |
| 113169 | 277520 | Ward, Kenneth | Pulaski Law Firm, PLLC | 9:20-cv-18092-MCR-GRJ | |
| 113170 | 277521 | Kolackovsky, Alan | Pulaski Law Firm, PLLC | 9:20-cv-18093-MCR-GRJ | |
| 113171 | 277522 | Young, Roger | Pulaski Law Firm, PLLC | 9:20-cv-18094-MCR-GRJ | |
| 113172 | 277524 | Shipman, Jeffrey | Pulaski Law Firm, PLLC | 9:20-cv-18096-MCR-GRJ | |
| 113173 | 277525 | Simon, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-18097-MCR-GRJ | |
| 113174 | 277526 | Hendrix, Martin | Pulaski Law Firm, PLLC | 9:20-cv-18098-MCR-GRJ | |
| 113175 | 277527 | Hayes, Samuel | Pulaski Law Firm, PLLC | 9:20-cv-18099-MCR-GRJ | |
| 113176 | 277529 | Turner, Tyrone | Pulaski Law Firm, PLLC | 9:20-cv-18101-MCR-GRJ | |
| 113177 | 277532 | Hurst, Elwin | Pulaski Law Firm, PLLC | 9:20-cv-18104-MCR-GRJ | |
| 113178 | 277534 | Willsey, Lance | Pulaski Law Firm, PLLC | 9:20-cv-18106-MCR-GRJ | |
| 113179 | 277535 | Johnson, Henry | Pulaski Law Firm, PLLC | | 9:20-cv-18107-MCR-GRJ |
| 113180 | 277536 | Thompson, Larry | Pulaski Law Firm, PLLC | 9:20-cv-18108-MCR-GRJ | |
| 113181 | 277537 | Johnson, Troy | Pulaski Law Firm, PLLC | | 9:20-cv-18109-MCR-GRJ |
| 113182 | 277539 | Hillegeist, Nathan | Pulaski Law Firm, PLLC | 9:20-cv-18111-MCR-GRJ | |
| 113183 | 277541 | Pelgen, James | Pulaski Law Firm, PLLC | 9:20-cv-18113-MCR-GRJ | |
| 113184 | 277543 | Hawkins, Dometrus | Pulaski Law Firm, PLLC | 9:20-cv-18115-MCR-GRJ | |
| 113185 | 277544 | Greenhaw, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18116-MCR-GRJ | |
| 113186 | 277545 | Medina Ocasio, Miguel | Pulaski Law Firm, PLLC | 9:20-cv-18117-MCR-GRJ | |
| 113187 | 277546 | Rodriguez, Mike | Pulaski Law Firm, PLLC | 9:20-cv-18121-MCR-GRJ | |
| 113188 | 277548 | SMITH, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-18120-MCR-GRJ | |
| 113189 | 277550 | Jester, Brian | Pulaski Law Firm, PLLC | 9:20-cv-18122-MCR-GRJ | |
| 113190 | 277551 | Daniels, James | Pulaski Law Firm, PLLC | 9:20-cv-18123-MCR-GRJ | |
| 113191 | 277552 | Anderson Banks, Eshera | Pulaski Law Firm, PLLC | 9:20-cv-18124-MCR-GRJ | |
| 113192 | 277553 | Keene, Bradley | Pulaski Law Firm, PLLC | 9:20-cv-18125-MCR-GRJ | |
| 113193 | 277554 | Brandt, Alvin | Pulaski Law Firm, PLLC | 9:20-cv-18126-MCR-GRJ | |
| 113194 | 277556 | Driver, Jamorn | Pulaski Law Firm, PLLC | 9:20-cv-18128-MCR-GRJ | |
| 113195 | 277557 | Heistand, John | Pulaski Law Firm, PLLC | 9:20-cv-18285-MCR-GRJ | |
| 113196 | 277558 | SANDERS, JASON | Pulaski Law Firm, PLLC | 9:20-cv-18286-MCR-GRJ | |
| 113197 | 277560 | Montanez, Jose | Pulaski Law Firm, PLLC | 9:20-cv-18289-MCR-GRJ | |
| 113198 | 277561 | Baters, Dwayne | Pulaski Law Firm, PLLC | 9:20-cv-18290-MCR-GRJ | |
| 113199 | 277562 | York, Travis | Pulaski Law Firm, PLLC | 9:20-cv-18291-MCR-GRJ | |
| 113200 | 277564 | Santiago, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-18293-MCR-GRJ | |
| 113201 | 277566 | Boucher, Jonathan | Pulaski Law Firm, PLLC | 9:20-cv-18295-MCR-GRJ | |
| 113202 | 277567 | Reed, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-18296-MCR-GRJ | |
| 113203 | 277568 | Boone, Jason | Pulaski Law Firm, PLLC | 9:20-cv-18297-MCR-GRJ | |
| 113204 | 277569 | Brown, Grailing | Pulaski Law Firm, PLLC | | 9:20-cv-18298-MCR-GRJ |
| 113205 | 277570 | Taunton, Eric | Pulaski Law Firm, PLLC | 9:20-cv-18299-MCR-GRJ | |
| 113206 | 277572 | Oelschig, Carl | Pulaski Law Firm, PLLC | 9:20-cv-18301-MCR-GRJ | |
| 113207 | 277574 | Anderson, Ivan | Pulaski Law Firm, PLLC | 9:20-cv-18303-MCR-GRJ | |
| 113208 | 277575 | LOPEZ, SAMUEL | Pulaski Law Firm, PLLC | | 9:20-cv-18304-MCR-GRJ |
| 113209 | 277577 | Ward, Hunter | Pulaski Law Firm, PLLC | 9:20-cv-18306-MCR-GRJ | |
| 113210 | 277578 | Richards, Aldo | Pulaski Law Firm, PLLC | 9:20-cv-18307-MCR-GRJ | |
| 113211 | 277581 | Martinez, David | Pulaski Law Firm, PLLC | 9:20-cv-18310-MCR-GRJ | |
| 113212 | 277584 | Wilson, Marshall | Pulaski Law Firm, PLLC | 9:20-cv-18313-MCR-GRJ | |
| 113213 | 277585 | Stewart, Kirk | Pulaski Law Firm, PLLC | 9:20-cv-18314-MCR-GRJ | |
| 113214 | 277586 | Serrano, David | Pulaski Law Firm, PLLC | 9:20-cv-18315-MCR-GRJ | |
| 113215 | 277588 | Martinez, Juan | Pulaski Law Firm, PLLC | 9:20-cv-18317-MCR-GRJ | |
| 113216 | 277591 | Smith, Jeremy | Pulaski Law Firm, PLLC | | 9:20-cv-18320-MCR-GRJ |
| 113217 | 277592 | Mendoza, Mario | Pulaski Law Firm, PLLC | 9:20-cv-18321-MCR-GRJ | |
| 113218 | 277593 | Clifford, Patrick | Pulaski Law Firm, PLLC | 9:20-cv-18322-MCR-GRJ | |
| 113219 | 277594 | Whatley, Felicia | Pulaski Law Firm, PLLC | 9:20-cv-18323-MCR-GRJ | |
| 113220 | 277597 | Aliaga, Miguel | Pulaski Law Firm, PLLC | 9:20-cv-18326-MCR-GRJ | |
| 113221 | 277598 | JAMES, CALVIN | Pulaski Law Firm, PLLC | 9:20-cv-18327-MCR-GRJ | |
| 113222 | 277599 | Sutton, Chris | Pulaski Law Firm, PLLC | 9:20-cv-18328-MCR-GRJ | |
| 113223 | 277600 | Shanks, Todd | Pulaski Law Firm, PLLC | | 9:20-cv-18329-MCR-GRJ |
| 113224 | 277601 | Thorn, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-18330-MCR-GRJ | |
| 113225 | 277602 | Kirby, Francis | Pulaski Law Firm, PLLC | 9:20-cv-18331-MCR-GRJ | |
| 113226 | 277603 | McAdory, Rashad | Pulaski Law Firm, PLLC | 9:20-cv-18332-MCR-GRJ | |
| 113227 | 277604 | Delisle, David | Pulaski Law Firm, PLLC | 9:20-cv-18333-MCR-GRJ | |
| 113228 | 277610 | Echols, Edward | Pulaski Law Firm, PLLC | 9:20-cv-18339-MCR-GRJ | |
| 113229 | 277611 | Deegan, Sean | Pulaski Law Firm, PLLC | 9:20-cv-18340-MCR-GRJ | |
| 113230 | 277614 | Seumanu, Elvis | Pulaski Law Firm, PLLC | 9:20-cv-18343-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113231 | 277615 | BROWN, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-18344-MCR-GRJ | |
| 113232 | 277616 | Anthony, Courtney | Pulaski Law Firm, PLLC | 9:20-cv-18345-MCR-GRJ | |
| 113233 | 277618 | Holloway, Charles | Pulaski Law Firm, PLLC | 9:20-cv-18347-MCR-GRJ | |
| 113234 | 277620 | Gardner, Scott | Pulaski Law Firm, PLLC | 9:20-cv-18349-MCR-GRJ | |
| 113235 | 277621 | Faulkner, Jonathan | Pulaski Law Firm, PLLC | 9:20-cv-18350-MCR-GRJ | |
| 113236 | 277623 | Bowers, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18352-MCR-GRJ | |
| 113237 | 277624 | Gonedes, James | Pulaski Law Firm, PLLC | 9:20-cv-18353-MCR-GRJ | |
| 113238 | 277626 | Plastino, Robert | Pulaski Law Firm, PLLC | 9:20-cv-18355-MCR-GRJ | |
| 113239 | 277628 | Murray, Bergin | Pulaski Law Firm, PLLC | 9:20-cv-18357-MCR-GRJ | |
| 113240 | 277629 | Ellis, Jerry | Pulaski Law Firm, PLLC | | 9:20-cv-18358-MCR-GRJ |
| 113241 | 277630 | Burk, James | Pulaski Law Firm, PLLC | 9:20-cv-18359-MCR-GRJ | |
| 113242 | 277631 | Blagg, Roger | Pulaski Law Firm, PLLC | 9:20-cv-18360-MCR-GRJ | |
| 113243 | 277634 | Yeager, Devon | Pulaski Law Firm, PLLC | 9:20-cv-18363-MCR-GRJ | |
| 113244 | 277638 | Magruder, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-18367-MCR-GRJ | |
| 113245 | 277640 | Plohetski, John | Pulaski Law Firm, PLLC | | 9:20-cv-18369-MCR-GRJ |
| 113246 | 277643 | Nelson, Kristopher | Pulaski Law Firm, PLLC | 9:20-cv-18372-MCR-GRJ | |
| 113247 | 277645 | Jaworsky, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-18374-MCR-GRJ | |
| 113248 | 277646 | Robertson, Allen | Pulaski Law Firm, PLLC | 9:20-cv-18375-MCR-GRJ | |
| 113249 | 277647 | Briggs, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-18376-MCR-GRJ | |
| 113250 | 277649 | Sackman, Robert | Pulaski Law Firm, PLLC | 9:20-cv-18378-MCR-GRJ | |
| 113251 | 277650 | Millan, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-18379-MCR-GRJ | |
| 113252 | 277653 | Thomas, Darryle | Pulaski Law Firm, PLLC | | 9:20-cv-18382-MCR-GRJ |
| 113253 | 277654 | Gregory, John | Pulaski Law Firm, PLLC | 9:20-cv-18383-MCR-GRJ | |
| 113254 | 277655 | Euristhe, Miguel | Pulaski Law Firm, PLLC | 9:20-cv-18384-MCR-GRJ | |
| 113255 | 277656 | Fortner, Steven | Pulaski Law Firm, PLLC | 9:20-cv-18385-MCR-GRJ | |
| 113256 | 277657 | Morrison, Alasandra | Pulaski Law Firm, PLLC | 9:20-cv-18386-MCR-GRJ | |
| 113257 | 277658 | King, John | Pulaski Law Firm, PLLC | 9:20-cv-18387-MCR-GRJ | |
| 113258 | 277659 | Hardy, Nickolus | Pulaski Law Firm, PLLC | 9:20-cv-18388-MCR-GRJ | |
| 113259 | 277661 | WHITE, JAMES | Pulaski Law Firm, PLLC | 9:20-cv-18390-MCR-GRJ | |
| 113260 | 277662 | Cruzdiaz, Ivan | Pulaski Law Firm, PLLC | | 9:20-cv-18391-MCR-GRJ |
| 113261 | 277663 | Rodriquez, Raul | Pulaski Law Firm, PLLC | 9:20-cv-18392-MCR-GRJ | |
| 113262 | 277665 | Van Troostenberghe, Fred | Pulaski Law Firm, PLLC | 9:20-cv-18394-MCR-GRJ | |
| 113263 | 277667 | FELTON, LONNIE B. | Pulaski Law Firm, PLLC | 9:20-cv-18396-MCR-GRJ | |
| 113264 | 277669 | KING, JUSTIN | Pulaski Law Firm, PLLC | 9:20-cv-18398-MCR-GRJ | |
| 113265 | 277671 | Trecker, Robert | Pulaski Law Firm, PLLC | 9:20-cv-18400-MCR-GRJ | |
| 113266 | 277672 | Newman, Lisa | Pulaski Law Firm, PLLC | 9:20-cv-18401-MCR-GRJ | |
| 113267 | 277674 | Gillette, Lawrence | Pulaski Law Firm, PLLC | 9:20-cv-18403-MCR-GRJ | |
| 113268 | 277679 | Thomas, Danny | Pulaski Law Firm, PLLC | 9:20-cv-18408-MCR-GRJ | |
| 113269 | 277681 | Bailey, Kevin | Pulaski Law Firm, PLLC | 9:20-cv-18410-MCR-GRJ | |
| 113270 | 277684 | Douglas, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-18413-MCR-GRJ | |
| 113271 | 277685 | Cobb, William | Pulaski Law Firm, PLLC | 9:20-cv-18414-MCR-GRJ | |
| 113272 | 277687 | Greskoviak, Jason | Pulaski Law Firm, PLLC | 9:20-cv-18416-MCR-GRJ | |
| 113273 | 277688 | Vor, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18417-MCR-GRJ | |
| 113274 | 277689 | Pitt, Melissa | Pulaski Law Firm, PLLC | 9:20-cv-18418-MCR-GRJ | |
| 113275 | 277690 | Hill, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-18419-MCR-GRJ | |
| 113276 | 277691 | Gilliland, Mark | Pulaski Law Firm, PLLC | 9:20-cv-18420-MCR-GRJ | |
| 113277 | 277692 | Timmons, Kandice | Pulaski Law Firm, PLLC | 9:20-cv-18421-MCR-GRJ | |
| 113278 | 277694 | Tomlin, Cameron | Pulaski Law Firm, PLLC | 9:20-cv-18423-MCR-GRJ | |
| 113279 | 277695 | Moseley, Geoff | Pulaski Law Firm, PLLC | 9:20-cv-18424-MCR-GRJ | |
| 113280 | 277696 | Wood, Jason | Pulaski Law Firm, PLLC | 9:20-cv-18425-MCR-GRJ | |
| 113281 | 277697 | Spencer, Josh | Pulaski Law Firm, PLLC | 9:20-cv-18426-MCR-GRJ | |
| 113282 | 277698 | Ryan, David | Pulaski Law Firm, PLLC | | 9:20-cv-18427-MCR-GRJ |
| 113283 | 277699 | TIMMONS, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-18428-MCR-GRJ | |
| 113284 | 277700 | Wilcox, Mario | Pulaski Law Firm, PLLC | 9:20-cv-18429-MCR-GRJ | |
| 113285 | 277701 | Ramirez, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-18430-MCR-GRJ | |
| 113286 | 277702 | Loga, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18431-MCR-GRJ | |
| 113287 | 277704 | Munzke, Than | Pulaski Law Firm, PLLC | 9:20-cv-18433-MCR-GRJ | |
| 113288 | 277705 | Robertson, Antonio | Pulaski Law Firm, PLLC | 9:20-cv-18434-MCR-GRJ | |
| 113289 | 277706 | Hale, Amberleigh | Pulaski Law Firm, PLLC | 9:20-cv-18435-MCR-GRJ | |
| 113290 | 277707 | Castillo, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-18436-MCR-GRJ | |
| 113291 | 277708 | Hernandez, Franklin | Pulaski Law Firm, PLLC | | 9:20-cv-18437-MCR-GRJ |
| 113292 | 277709 | Cogborn, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18438-MCR-GRJ | |
| 113293 | 277711 | CRAIG, CARLOS L. | Pulaski Law Firm, PLLC | 9:20-cv-18440-MCR-GRJ | |
| 113294 | 277713 | Butler, Dana | Pulaski Law Firm, PLLC | 9:20-cv-18442-MCR-GRJ | |
| 113295 | 277714 | JACKSON, JOSHUA | Pulaski Law Firm, PLLC | 9:20-cv-18443-MCR-GRJ | |
| 113296 | 277716 | Springer, Aaron | Pulaski Law Firm, PLLC | | 9:20-cv-18445-MCR-GRJ |
| 113297 | 277717 | Parent, James | Pulaski Law Firm, PLLC | 9:20-cv-18446-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113298 | 277721 | Fernandez, Rudy | Pulaski Law Firm, PLLC | 9:20-cv-18450-MCR-GRJ | |
| 113299 | 277723 | Spencer, Shannon | Pulaski Law Firm, PLLC | 9:20-cv-18452-MCR-GRJ | |
| 113300 | 277728 | Gardner, Henry | Pulaski Law Firm, PLLC | 9:20-cv-18457-MCR-GRJ | |
| 113301 | 277729 | Patrick, Tamara | Pulaski Law Firm, PLLC | | 9:20-cv-18458-MCR-GRJ |
| 113302 | 277730 | Gross, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-18459-MCR-GRJ | |
| 113303 | 277732 | Ross, Joshua | Pulaski Law Firm, PLLC | | 9:20-cv-18461-MCR-GRJ |
| 113304 | 277734 | Kimberlin, Eric | Pulaski Law Firm, PLLC | | 9:20-cv-18463-MCR-GRJ |
| 113305 | 277736 | Rios Diaz, Jozabed | Pulaski Law Firm, PLLC | 9:20-cv-18465-MCR-GRJ | |
| 113306 | 277737 | Jarrell, Everett | Pulaski Law Firm, PLLC | 9:20-cv-18466-MCR-GRJ | |
| 113307 | 277738 | Horton, Ryan | Pulaski Law Firm, PLLC | 9:20-cv-18467-MCR-GRJ | |
| 113308 | 277739 | Uchtman, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-18468-MCR-GRJ | |
| 113309 | 277742 | Griffin, Xavier | Pulaski Law Firm, PLLC | | 9:20-cv-18472-MCR-GRJ |
| 113310 | 277744 | Walker, Rohan | Pulaski Law Firm, PLLC | 9:20-cv-18475-MCR-GRJ | |
| 113311 | 277745 | Brown, Tatiana | Pulaski Law Firm, PLLC | | 9:20-cv-18477-MCR-GRJ |
| 113312 | 277748 | Hart, Markel | Pulaski Law Firm, PLLC | 9:20-cv-18483-MCR-GRJ | |
| 113313 | 277753 | Domkoski, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-18492-MCR-GRJ | |
| 113314 | 277754 | Stone, Jeremiah | Pulaski Law Firm, PLLC | 9:20-cv-18494-MCR-GRJ | |
| 113315 | 277755 | Falk, David | Pulaski Law Firm, PLLC | 9:20-cv-18496-MCR-GRJ | |
| 113316 | 277756 | Henderson, Coreon | Pulaski Law Firm, PLLC | 9:20-cv-18498-MCR-GRJ | |
| 113317 | 277759 | Valenzuela, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-18505-MCR-GRJ | |
| 113318 | 277761 | Trujillo, Zachariah | Pulaski Law Firm, PLLC | 9:20-cv-18509-MCR-GRJ | |
| 113319 | 277762 | Henrie, Justice | Pulaski Law Firm, PLLC | 9:20-cv-18511-MCR-GRJ | |
| 113320 | 277763 | Campbell, Jacob | Pulaski Law Firm, PLLC | 9:20-cv-18513-MCR-GRJ | |
| 113321 | 277764 | Stafford, Michael | Pulaski Law Firm, PLLC | 9:20-cv-18515-MCR-GRJ | |
| 113322 | 277765 | Griffin, Chance | Pulaski Law Firm, PLLC | 9:20-cv-18517-MCR-GRJ | |
| 113323 | 277766 | Baker, Russell | Pulaski Law Firm, PLLC | 9:20-cv-18519-MCR-GRJ | |
| 113324 | 277768 | Alexander, Justin | Pulaski Law Firm, PLLC | 9:20-cv-18523-MCR-GRJ | |
| 113325 | 277769 | Gatheright, Aaron | Pulaski Law Firm, PLLC | 9:20-cv-18525-MCR-GRJ | |
| 113326 | 277775 | Sanford, Mitchell | Pulaski Law Firm, PLLC | 9:20-cv-18536-MCR-GRJ | |
| 113327 | 277778 | Arnold, Justin | Pulaski Law Firm, PLLC | 9:20-cv-18540-MCR-GRJ | |
| 113328 | 277779 | Ballard, Joey | Pulaski Law Firm, PLLC | 9:20-cv-18542-MCR-GRJ | |
| 113329 | 277781 | Wilcox, Andrew | Pulaski Law Firm, PLLC | | 9:20-cv-18546-MCR-GRJ |
| 113330 | 277784 | Murdock, Robin | Pulaski Law Firm, PLLC | 9:20-cv-18552-MCR-GRJ | |
| 113331 | 277785 | Thornton, Nathan | Pulaski Law Firm, PLLC | | 9:20-cv-18553-MCR-GRJ |
| 113332 | 277787 | Marston, John | Pulaski Law Firm, PLLC | 9:20-cv-18557-MCR-GRJ | |
| 113333 | 277789 | Kitchen, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-18561-MCR-GRJ | |
| 113334 | 288666 | Pitts, Lawrence | Pulaski Law Firm, PLLC | 7:21-cv-11080-MCR-GRJ | |
| 113335 | 288671 | Fryery, Terry | Pulaski Law Firm, PLLC | 7:21-cv-11082-MCR-GRJ | |
| 113336 | 288675 | OCHOA, ANTONIO | Pulaski Law Firm, PLLC | 7:21-cv-11085-MCR-GRJ | |
| 113337 | 288676 | Crawford, Alvin | Pulaski Law Firm, PLLC | | 7:21-cv-11086-MCR-GRJ |
| 113338 | 288677 | Scalf, Daniel | Pulaski Law Firm, PLLC | 7:21-cv-11087-MCR-GRJ | |
| 113339 | 288678 | Colantuoni, Michael | Pulaski Law Firm, PLLC | 7:21-cv-11088-MCR-GRJ | |
| 113340 | 288680 | Thomas, Charles | Pulaski Law Firm, PLLC | 7:21-cv-11089-MCR-GRJ | |
| 113341 | 288682 | Seidel, Robert | Pulaski Law Firm, PLLC | 7:21-cv-11091-MCR-GRJ | |
| 113342 | 288683 | McNulty, Shawn | Pulaski Law Firm, PLLC | 7:21-cv-11092-MCR-GRJ | |
| 113343 | 288684 | Stough, Eddie | Pulaski Law Firm, PLLC | 7:21-cv-11093-MCR-GRJ | |
| 113344 | 288686 | Eason, Robert | Pulaski Law Firm, PLLC | 7:21-cv-11095-MCR-GRJ | |
| 113345 | 288687 | Rivas, Rickey | Pulaski Law Firm, PLLC | 7:21-cv-11096-MCR-GRJ | |
| 113346 | 288691 | Harleman, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-11100-MCR-GRJ | |
| 113347 | 288692 | Frioux, Edward | Pulaski Law Firm, PLLC | 7:21-cv-11101-MCR-GRJ | |
| 113348 | 288693 | Kyle, Tyrell | Pulaski Law Firm, PLLC | 7:21-cv-11102-MCR-GRJ | |
| 113349 | 288694 | Bliss, Steven | Pulaski Law Firm, PLLC | 7:21-cv-11103-MCR-GRJ | |
| 113350 | 288696 | Green, Jamahl | Pulaski Law Firm, PLLC | 7:21-cv-11105-MCR-GRJ | |
| 113351 | 288697 | Mendez, Emmanuell | Pulaski Law Firm, PLLC | 7:21-cv-11106-MCR-GRJ | |
| 113352 | 288699 | Myles, John | Pulaski Law Firm, PLLC | 7:21-cv-11108-MCR-GRJ | |
| 113353 | 288701 | Shepley, Beaumont | Pulaski Law Firm, PLLC | 7:21-cv-11110-MCR-GRJ | |
| 113354 | 288703 | Barron, Cristian | Pulaski Law Firm, PLLC | 7:21-cv-11112-MCR-GRJ | |
| 113355 | 288705 | Bishop, Brandon | Pulaski Law Firm, PLLC | 7:21-cv-11114-MCR-GRJ | |
| 113356 | 288708 | Mcinteer, Alicia | Pulaski Law Firm, PLLC | 7:21-cv-11117-MCR-GRJ | |
| 113357 | 288709 | Burton, Archie | Pulaski Law Firm, PLLC | 7:21-cv-11118-MCR-GRJ | |
| 113358 | 288710 | MCCOOL, ROBERT | Pulaski Law Firm, PLLC | 7:21-cv-11119-MCR-GRJ | |
| 113359 | 288711 | Jones, Louis | Pulaski Law Firm, PLLC | 7:21-cv-11120-MCR-GRJ | |
| 113360 | 288713 | Carino, Rodrigo | Pulaski Law Firm, PLLC | 7:21-cv-11122-MCR-GRJ | |
| 113361 | 288714 | Kinder, Noah | Pulaski Law Firm, PLLC | 7:21-cv-11123-MCR-GRJ | |
| 113362 | 288715 | Hines, Tyrelle | Pulaski Law Firm, PLLC | | 7:21-cv-11124-MCR-GRJ |
| 113363 | 288717 | Williams, April | Pulaski Law Firm, PLLC | | 7:21-cv-11126-MCR-GRJ |
| 113364 | 288723 | Toro, Edwin | Pulaski Law Firm, PLLC | 7:21-cv-11132-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113365 | 288725 | Darnell, David | Pulaski Law Firm, PLLC | 7:21-cv-11134-MCR-GRJ | |
| 113366 | 288727 | Anderson, Tim | Pulaski Law Firm, PLLC | 7:21-cv-11136-MCR-GRJ | |
| 113367 | 288730 | Rhamdas, Phillip | Pulaski Law Firm, PLLC | 7:21-cv-11139-MCR-GRJ | |
| 113368 | 288731 | Serrano, Kealoha | Pulaski Law Firm, PLLC | 7:21-cv-11140-MCR-GRJ | |
| 113369 | 288732 | Snead, Calvin | Pulaski Law Firm, PLLC | 7:21-cv-11141-MCR-GRJ | |
| 113370 | 288733 | Whittington, Charles | Pulaski Law Firm, PLLC | 7:21-cv-11142-MCR-GRJ | |
| 113371 | 288735 | Lambert, Richard | Pulaski Law Firm, PLLC | 7:21-cv-11144-MCR-GRJ | |
| 113372 | 288737 | Lewis, Brian | Pulaski Law Firm, PLLC | 7:21-cv-11146-MCR-GRJ | |
| 113373 | 288738 | Wyrick, Andrew | Pulaski Law Firm, PLLC | 7:21-cv-11147-MCR-GRJ | |
| 113374 | 288740 | Davidson, John | Pulaski Law Firm, PLLC | | 7:21-cv-11149-MCR-GRJ |
| 113375 | 288742 | Patz, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-11151-MCR-GRJ | |
| 113376 | 288743 | Thomas, Lashonda | Pulaski Law Firm, PLLC | 7:21-cv-11152-MCR-GRJ | |
| 113377 | 288745 | Clark, Myles | Pulaski Law Firm, PLLC | 7:21-cv-11154-MCR-GRJ | |
| 113378 | 288747 | Talbert, Anthony | Pulaski Law Firm, PLLC | 7:21-cv-11156-MCR-GRJ | |
| 113379 | 288752 | Keene, Frederick | Pulaski Law Firm, PLLC | 7:21-cv-11161-MCR-GRJ | |
| 113380 | 288753 | Brady, John | Pulaski Law Firm, PLLC | | 7:21-cv-11162-MCR-GRJ |
| 113381 | 288758 | Cain, Charles | Pulaski Law Firm, PLLC | 7:21-cv-11167-MCR-GRJ | |
| 113382 | 288760 | Robinson, Wanda | Pulaski Law Firm, PLLC | 7:21-cv-11169-MCR-GRJ | |
| 113383 | 288761 | Howard, Twand | Pulaski Law Firm, PLLC | | 7:21-cv-11170-MCR-GRJ |
| 113384 | 288764 | Barrett, Michael | Pulaski Law Firm, PLLC | 7:21-cv-11173-MCR-GRJ | |
| 113385 | 288765 | Jackson, Sanyel | Pulaski Law Firm, PLLC | 7:21-cv-11174-MCR-GRJ | |
| 113386 | 288766 | Green, Kaleb | Pulaski Law Firm, PLLC | 7:21-cv-11175-MCR-GRJ | |
| 113387 | 288768 | Martinez, Lenox | Pulaski Law Firm, PLLC | 7:21-cv-11177-MCR-GRJ | |
| 113388 | 288769 | Greer, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-11178-MCR-GRJ | |
| 113389 | 288770 | Loretto, Kyle | Pulaski Law Firm, PLLC | | 7:21-cv-11179-MCR-GRJ |
| 113390 | 288772 | Martin, Eric | Pulaski Law Firm, PLLC | | 7:21-cv-11180-MCR-GRJ |
| 113391 | 288773 | Obry, Joshua | Pulaski Law Firm, PLLC | 7:21-cv-11181-MCR-GRJ | |
| 113392 | 288774 | RYAN, RICHARD | Pulaski Law Firm, PLLC | 7:21-cv-11182-MCR-GRJ | |
| 113393 | 288776 | Schneibel, Joshua | Pulaski Law Firm, PLLC | 7:21-cv-11183-MCR-GRJ | |
| 113394 | 288778 | Best, Richard | Pulaski Law Firm, PLLC | | 7:21-cv-11185-MCR-GRJ |
| 113395 | 288779 | Quihuiz, Mathew | Pulaski Law Firm, PLLC | 7:21-cv-11186-MCR-GRJ | |
| 113396 | 288781 | Simon, Guy | Pulaski Law Firm, PLLC | 7:21-cv-11188-MCR-GRJ | |
| 113397 | 288782 | Clark, Gary | Pulaski Law Firm, PLLC | 7:21-cv-11189-MCR-GRJ | |
| 113398 | 288783 | Chomina, Stanley | Pulaski Law Firm, PLLC | 7:21-cv-11190-MCR-GRJ | |
| 113399 | 288784 | Hudson, Henry | Pulaski Law Firm, PLLC | 7:21-cv-11191-MCR-GRJ | |
| 113400 | 288785 | Badillo, Joel | Pulaski Law Firm, PLLC | 7:21-cv-11192-MCR-GRJ | |
| 113401 | 288787 | Booker, Jaston | Pulaski Law Firm, PLLC | 7:21-cv-11194-MCR-GRJ | |
| 113402 | 288790 | Levert, Darnell | Pulaski Law Firm, PLLC | 7:21-cv-11197-MCR-GRJ | |
| 113403 | 288791 | Bradley, James | Pulaski Law Firm, PLLC | | 7:21-cv-11198-MCR-GRJ |
| 113404 | 288792 | Trevino, James | Pulaski Law Firm, PLLC | | 7:21-cv-11199-MCR-GRJ |
| 113405 | 288793 | Segal, Shawn | Pulaski Law Firm, PLLC | 7:21-cv-11200-MCR-GRJ | |
| 113406 | 288796 | Daniels, Ivy | Pulaski Law Firm, PLLC | 7:21-cv-11203-MCR-GRJ | |
| 113407 | 288797 | Arevalo, Charles | Pulaski Law Firm, PLLC | 7:21-cv-11204-MCR-GRJ | |
| 113408 | 288799 | Jordan, Jim | Pulaski Law Firm, PLLC | 7:21-cv-11206-MCR-GRJ | |
| 113409 | 288800 | Craven-Falcon, Connor | Pulaski Law Firm, PLLC | 7:21-cv-11207-MCR-GRJ | |
| 113410 | 288801 | Vatterodt, John | Pulaski Law Firm, PLLC | 7:21-cv-11208-MCR-GRJ | |
| 113411 | 288803 | Johnson, Dallas | Pulaski Law Firm, PLLC | 7:21-cv-11210-MCR-GRJ | |
| 113412 | 288804 | Turner, Lucio | Pulaski Law Firm, PLLC | 7:21-cv-11211-MCR-GRJ | |
| 113413 | 288805 | Wero, Johnathan | Pulaski Law Firm, PLLC | 7:21-cv-11212-MCR-GRJ | |
| 113414 | 288806 | Acord, Thomas | Pulaski Law Firm, PLLC | 7:21-cv-11213-MCR-GRJ | |
| 113415 | 288807 | Romph, Spencer | Pulaski Law Firm, PLLC | 7:21-cv-11214-MCR-GRJ | |
| 113416 | 288809 | Zinn, Milton | Pulaski Law Firm, PLLC | 7:21-cv-11216-MCR-GRJ | |
| 113417 | 288810 | Gardiner, Joshua | Pulaski Law Firm, PLLC | | 7:21-cv-11217-MCR-GRJ |
| 113418 | 288811 | Nunez, Oscar | Pulaski Law Firm, PLLC | 7:21-cv-11218-MCR-GRJ | |
| 113419 | 288812 | Seegobin, Carlos | Pulaski Law Firm, PLLC | 7:21-cv-11219-MCR-GRJ | |
| 113420 | 288813 | Moore, Ivan | Pulaski Law Firm, PLLC | 7:21-cv-11220-MCR-GRJ | |
| 113421 | 288816 | Hiatt, Kyle | Pulaski Law Firm, PLLC | | 7:21-cv-11223-MCR-GRJ |
| 113422 | 288817 | Bohlken, Daniel | Pulaski Law Firm, PLLC | 7:21-cv-11224-MCR-GRJ | |
| 113423 | 288818 | Tate, Adam | Pulaski Law Firm, PLLC | 7:21-cv-11225-MCR-GRJ | |
| 113424 | 288820 | Allen-Hall, Darlene | Pulaski Law Firm, PLLC | 7:21-cv-11227-MCR-GRJ | |
| 113425 | 288821 | Gibson, Bruce | Pulaski Law Firm, PLLC | 7:21-cv-11228-MCR-GRJ | |
| 113426 | 288822 | Smith, Melvin | Pulaski Law Firm, PLLC | 7:21-cv-11229-MCR-GRJ | |
| 113427 | 288823 | Walpole, Leticia | Pulaski Law Firm, PLLC | 7:21-cv-11230-MCR-GRJ | |
| 113428 | 288824 | Seaver, Shawn | Pulaski Law Firm, PLLC | 7:21-cv-11231-MCR-GRJ | |
| 113429 | 288825 | Carrillo, Nicholas | Pulaski Law Firm, PLLC | 7:21-cv-11232-MCR-GRJ | |
| 113430 | 288827 | Aldrich, Stephen | Pulaski Law Firm, PLLC | 7:21-cv-11234-MCR-GRJ | |
| 113431 | 288828 | Coker, Robert | Pulaski Law Firm, PLLC | 7:21-cv-11235-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 113432 | 288829 | MATTEK, ANTHONY | Pulaski Law Firm, PLLC | 7:21-cv-11236-MCR-GRJ | |
| 113433 | 288830 | Cohn, Robert | Pulaski Law Firm, PLLC | 7:21-cv-11237-MCR-GRJ | |
| 113434 | 288831 | Davis, Robert | Pulaski Law Firm, PLLC | 7:21-cv-11238-MCR-GRJ | |
| 113435 | 288832 | Diaz Pabon, Norman | Pulaski Law Firm, PLLC | 7:21-cv-11239-MCR-GRJ | |
| 113436 | 288835 | Alix, Jose | Pulaski Law Firm, PLLC | 7:21-cv-11242-MCR-GRJ | |
| 113437 | 288838 | Conaway, Joe | Pulaski Law Firm, PLLC | 7:21-cv-11245-MCR-GRJ | |
| 113438 | 288839 | Waldrip, Justin | Pulaski Law Firm, PLLC | | 7:21-cv-11246-MCR-GRJ |
| 113439 | 288841 | Mcmillan, Jonathan | Pulaski Law Firm, PLLC | | 7:21-cv-11248-MCR-GRJ |
| 113440 | 288842 | Burns, Brian | Pulaski Law Firm, PLLC | | 7:21-cv-11249-MCR-GRJ |
| 113441 | 288844 | Minton, Thomas | Pulaski Law Firm, PLLC | 7:21-cv-11251-MCR-GRJ | |
| 113442 | 288845 | Laquinta, Mark | Pulaski Law Firm, PLLC | 7:21-cv-11252-MCR-GRJ | |
| 113443 | 288846 | Miller, Charles | Pulaski Law Firm, PLLC | 7:21-cv-11253-MCR-GRJ | |
| 113444 | 288850 | Corner, Bobby | Pulaski Law Firm, PLLC | | 7:21-cv-11257-MCR-GRJ |
| 113445 | 288851 | Lejeune, Lloyd | Pulaski Law Firm, PLLC | | 7:21-cv-11258-MCR-GRJ |
| 113446 | 288853 | Splawn, Jason | Pulaski Law Firm, PLLC | 7:21-cv-11260-MCR-GRJ | |
| 113447 | 288854 | Culler, Frederick | Pulaski Law Firm, PLLC | 7:21-cv-11261-MCR-GRJ | |
| 113448 | 288856 | Graham, John | Pulaski Law Firm, PLLC | | 7:21-cv-11263-MCR-GRJ |
| 113449 | 288858 | Reynoso, Silvano | Pulaski Law Firm, PLLC | 7:21-cv-11265-MCR-GRJ | |
| 113450 | 288859 | Harness, Seth | Pulaski Law Firm, PLLC | 7:21-cv-11266-MCR-GRJ | |
| 113451 | 288860 | Reynolds, Demetrius | Pulaski Law Firm, PLLC | 7:21-cv-11267-MCR-GRJ | |
| 113452 | 288861 | Farrington, Daniel | Pulaski Law Firm, PLLC | 7:21-cv-11268-MCR-GRJ | |
| 113453 | 288862 | Sims, Michael | Pulaski Law Firm, PLLC | 7:21-cv-11269-MCR-GRJ | |
| 113454 | 288863 | Williams, Julius | Pulaski Law Firm, PLLC | 7:21-cv-11270-MCR-GRJ | |
| 113455 | 288864 | Christian, Gary | Pulaski Law Firm, PLLC | | 7:21-cv-11271-MCR-GRJ |
| 113456 | 288866 | Perry, Antonio | Pulaski Law Firm, PLLC | | 7:21-cv-11273-MCR-GRJ |
| 113457 | 288867 | Willer, Matthew | Pulaski Law Firm, PLLC | 7:21-cv-11274-MCR-GRJ | |
| 113458 | 288870 | Ward, Brent | Pulaski Law Firm, PLLC | 7:21-cv-11277-MCR-GRJ | |
| 113459 | 288876 | Montanez, Angel | Pulaski Law Firm, PLLC | 7:21-cv-11283-MCR-GRJ | |
| 113460 | 288878 | Hight, Garrett | Pulaski Law Firm, PLLC | 7:21-cv-11285-MCR-GRJ | |
| 113461 | 288879 | Balderamas, John | Pulaski Law Firm, PLLC | 7:21-cv-11286-MCR-GRJ | |
| 113462 | 288880 | Stanfield, Tim | Pulaski Law Firm, PLLC | 7:21-cv-11287-MCR-GRJ | |
| 113463 | 288881 | ANDREWS, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:21-cv-11288-MCR-GRJ | |
| 113464 | 288883 | JOHNSON, JOSEPH | Pulaski Law Firm, PLLC | | 7:21-cv-11289-MCR-GRJ |
| 113465 | 288885 | Dalsing, Jonathon | Pulaski Law Firm, PLLC | 7:21-cv-11291-MCR-GRJ | |
| 113466 | 288886 | Chandler, Keith | Pulaski Law Firm, PLLC | 7:21-cv-11292-MCR-GRJ | |
| 113467 | 288887 | Rey, Maikel | Pulaski Law Firm, PLLC | 7:21-cv-11293-MCR-GRJ | |
| 113468 | 288889 | Raback, Linda | Pulaski Law Firm, PLLC | 7:21-cv-11295-MCR-GRJ | |
| 113469 | 288890 | Kouri, Dennis | Pulaski Law Firm, PLLC | 7:21-cv-11296-MCR-GRJ | |
| 113470 | 288891 | McDonald, Daniel | Pulaski Law Firm, PLLC | 7:21-cv-11297-MCR-GRJ | |
| 113471 | 288892 | Washington, Oliver | Pulaski Law Firm, PLLC | 7:21-cv-11298-MCR-GRJ | |
| 113472 | 288893 | Orrico, Brian | Pulaski Law Firm, PLLC | 7:21-cv-11299-MCR-GRJ | |
| 113473 | 288895 | Green, Kenzzie | Pulaski Law Firm, PLLC | 7:21-cv-11301-MCR-GRJ | |
| 113474 | 288897 | Hamilton, Shawn | Pulaski Law Firm, PLLC | 7:21-cv-11303-MCR-GRJ | |
| 113475 | 288902 | Deramus, Kyneitria | Pulaski Law Firm, PLLC | 7:21-cv-11308-MCR-GRJ | |
| 113476 | 288903 | Martinez, Victor | Pulaski Law Firm, PLLC | 7:21-cv-11309-MCR-GRJ | |
| 113477 | 288905 | Sanders, Charles | Pulaski Law Firm, PLLC | 7:21-cv-11310-MCR-GRJ | |
| 113478 | 288906 | RIOS CASTILLO, DANIEL | Pulaski Law Firm, PLLC | | 7:21-cv-11311-MCR-GRJ |
| 113479 | 288907 | Olazarra, Sabrina | Pulaski Law Firm, PLLC | | 7:21-cv-11312-MCR-GRJ |
| 113480 | 288908 | Estep, Philip | Pulaski Law Firm, PLLC | | 7:21-cv-11313-MCR-GRJ |
| 113481 | 288909 | Mcelroy, Dwayne | Pulaski Law Firm, PLLC | 7:21-cv-11314-MCR-GRJ | |
| 113482 | 288910 | Green, Kaleb | Pulaski Law Firm, PLLC | 7:21-cv-11315-MCR-GRJ | |
| 113483 | 288911 | Osullivan, Ricky | Pulaski Law Firm, PLLC | 7:21-cv-11316-MCR-GRJ | |
| 113484 | 288912 | Castillo, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-11317-MCR-GRJ | |
| 113485 | 288913 | Field, Alexander | Pulaski Law Firm, PLLC | 7:21-cv-11318-MCR-GRJ | |
| 113486 | 288914 | Asher, Bobby | Pulaski Law Firm, PLLC | | 7:21-cv-11319-MCR-GRJ |
| 113487 | 288915 | Kull, Karen | Pulaski Law Firm, PLLC | 7:21-cv-11320-MCR-GRJ | |
| 113488 | 288918 | Rummer, Travis | Pulaski Law Firm, PLLC | 7:21-cv-11322-MCR-GRJ | |
| 113489 | 288920 | JOHNSON, JORDAN | Pulaski Law Firm, PLLC | 7:21-cv-11324-MCR-GRJ | |
| 113490 | 288921 | Beseler, Austin | Pulaski Law Firm, PLLC | 7:21-cv-11325-MCR-GRJ | |
| 113491 | 288922 | Lytle, Chris | Pulaski Law Firm, PLLC | 7:21-cv-11326-MCR-GRJ | |
| 113492 | 288923 | Nutter, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-11327-MCR-GRJ | |
| 113493 | 288924 | Sena, Gabriel D. | Pulaski Law Firm, PLLC | 7:21-cv-11328-MCR-GRJ | |
| 113494 | 288926 | St. Martin, Michael | Pulaski Law Firm, PLLC | | 7:21-cv-11332-MCR-GRJ |
| 113495 | 288927 | Garcia, Sammy | Pulaski Law Firm, PLLC | 7:21-cv-11330-MCR-GRJ | |
| 113496 | 288928 | Wilkes, Shaylon | Pulaski Law Firm, PLLC | 7:21-cv-11333-MCR-GRJ | |
| 113497 | 288929 | Tillotta, Todd | Pulaski Law Firm, PLLC | 7:21-cv-11334-MCR-GRJ | |
| 113498 | 288931 | Mendez, Alberto | Pulaski Law Firm, PLLC | 7:21-cv-11336-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113499 | 288932 | Cousar, Starcia | Pulaski Law Firm, PLLC | 7:21-cv-11337-MCR-GRJ | |
| 113500 | 288934 | Sharp Morgan, Donald | Pulaski Law Firm, PLLC | | 7:21-cv-11339-MCR-GRJ |
| 113501 | 288936 | Glover, Joshua | Pulaski Law Firm, PLLC | 7:21-cv-11341-MCR-GRJ | |
| 113502 | 288941 | JEWETT, BRETT | Pulaski Law Firm, PLLC | 7:21-cv-11346-MCR-GRJ | |
| 113503 | 288942 | Best, Derek | Pulaski Law Firm, PLLC | 7:21-cv-11347-MCR-GRJ | |
| 113504 | 288943 | Pierce, Anthony | Pulaski Law Firm, PLLC | | 7:21-cv-11348-MCR-GRJ |
| 113505 | 288944 | Newton, Donald | Pulaski Law Firm, PLLC | 7:21-cv-11349-MCR-GRJ | |
| 113506 | 288945 | Stratton, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-11350-MCR-GRJ | |
| 113507 | 288951 | KING, JOSEPH | Pulaski Law Firm, PLLC | 7:21-cv-11356-MCR-GRJ | |
| 113508 | 288960 | Southwell, Linzey | Pulaski Law Firm, PLLC | 7:21-cv-11365-MCR-GRJ | |
| 113509 | 288963 | Mendez, Daniel | Pulaski Law Firm, PLLC | 7:21-cv-11368-MCR-GRJ | |
| 113510 | 288965 | Edwards, Quintin | Pulaski Law Firm, PLLC | 7:21-cv-11370-MCR-GRJ | |
| 113511 | 301435 | Bird, Geral | Pulaski Law Firm, PLLC | 7:21-cv-22108-MCR-GRJ | |
| 113512 | 301436 | Kaljumaa, John | Pulaski Law Firm, PLLC | 7:21-cv-22109-MCR-GRJ | |
| 113513 | 301438 | Coffey, Robert | Pulaski Law Firm, PLLC | 7:21-cv-22111-MCR-GRJ | |
| 113514 | 301439 | Pagano, Teresa | Pulaski Law Firm, PLLC | 7:21-cv-22112-MCR-GRJ | |
| 113515 | 301440 | Young, Jason | Pulaski Law Firm, PLLC | 7:21-cv-22113-MCR-GRJ | |
| 113516 | 301443 | Short, Vincent | Pulaski Law Firm, PLLC | | 7:21-cv-22116-MCR-GRJ |
| 113517 | 301445 | Evans, Lamar | Pulaski Law Firm, PLLC | 7:21-cv-22118-MCR-GRJ | |
| 113518 | 301446 | Majors, Brandon | Pulaski Law Firm, PLLC | | 7:21-cv-22119-MCR-GRJ |
| 113519 | 301447 | Huston, Chris | Pulaski Law Firm, PLLC | 7:21-cv-22120-MCR-GRJ | |
| 113520 | 301448 | Kennedy, Rebecca | Pulaski Law Firm, PLLC | 7:21-cv-22121-MCR-GRJ | |
| 113521 | 301449 | Hatcher, Dominique | Pulaski Law Firm, PLLC | 7:21-cv-22122-MCR-GRJ | |
| 113522 | 301450 | Shaw-Martinez, Ada | Pulaski Law Firm, PLLC | | 7:21-cv-22123-MCR-GRJ |
| 113523 | 301452 | Vamvakias, Timothy | Pulaski Law Firm, PLLC | 7:21-cv-22125-MCR-GRJ | |
| 113524 | 301453 | Morales, Jose | Pulaski Law Firm, PLLC | 7:21-cv-22126-MCR-GRJ | |
| 113525 | 301456 | Simington, Rodd | Pulaski Law Firm, PLLC | 7:21-cv-22129-MCR-GRJ | |
| 113526 | 301457 | Nelson, Tommy | Pulaski Law Firm, PLLC | | 7:21-cv-22130-MCR-GRJ |
| 113527 | 301458 | Mulvaney, Rusty | Pulaski Law Firm, PLLC | 7:21-cv-22131-MCR-GRJ | |
| 113528 | 301459 | Goodwin, John | Pulaski Law Firm, PLLC | 7:21-cv-22132-MCR-GRJ | |
| 113529 | 301463 | Martinez, Theo | Pulaski Law Firm, PLLC | 7:21-cv-22136-MCR-GRJ | |
| 113530 | 301464 | Moses, Marcelous | Pulaski Law Firm, PLLC | 7:21-cv-22137-MCR-GRJ | |
| 113531 | 301465 | Quintanilla, Amanda | Pulaski Law Firm, PLLC | | 7:21-cv-22138-MCR-GRJ |
| 113532 | 301466 | Gomez, Luis | Pulaski Law Firm, PLLC | 7:21-cv-22139-MCR-GRJ | |
| 113533 | 301469 | Headley, Trevor | Pulaski Law Firm, PLLC | 7:21-cv-22142-MCR-GRJ | |
| 113534 | 301471 | Campbell, Ashley | Pulaski Law Firm, PLLC | 7:21-cv-22144-MCR-GRJ | |
| 113535 | 301473 | Jackson, Larry | Pulaski Law Firm, PLLC | 7:21-cv-22146-MCR-GRJ | |
| 113536 | 301474 | Espinoza, Eric | Pulaski Law Firm, PLLC | | 7:21-cv-22147-MCR-GRJ |
| 113537 | 301475 | Dabney, James | Pulaski Law Firm, PLLC | 7:21-cv-22148-MCR-GRJ | |
| 113538 | 301476 | Craig, Matthew | Pulaski Law Firm, PLLC | 7:21-cv-22149-MCR-GRJ | |
| 113539 | 301477 | Floyd, Katia | Pulaski Law Firm, PLLC | | 7:21-cv-22150-MCR-GRJ |
| 113540 | 301478 | Wilson, Warren | Pulaski Law Firm, PLLC | 7:21-cv-22151-MCR-GRJ | |
| 113541 | 301479 | Perez, Charles | Pulaski Law Firm, PLLC | | 7:21-cv-22152-MCR-GRJ |
| 113542 | 301480 | Miller, Dustan | Pulaski Law Firm, PLLC | 7:21-cv-22153-MCR-GRJ | |
| 113543 | 301481 | Pauley, Timothy | Pulaski Law Firm, PLLC | 7:21-cv-22154-MCR-GRJ | |
| 113544 | 301482 | Nguyen, Dung | Pulaski Law Firm, PLLC | 7:21-cv-22155-MCR-GRJ | |
| 113545 | 301483 | Caraballo, Stephen | Pulaski Law Firm, PLLC | 7:21-cv-22156-MCR-GRJ | |
| 113546 | 301485 | Trumble, Jordan | Pulaski Law Firm, PLLC | 7:21-cv-22158-MCR-GRJ | |
| 113547 | 301486 | Dunn, Floyd | Pulaski Law Firm, PLLC | | 7:21-cv-22159-MCR-GRJ |
| 113548 | 301489 | JONES, PAUL | Pulaski Law Firm, PLLC | 7:21-cv-22162-MCR-GRJ | |
| 113549 | 301490 | DAVIDSON, ROBERT | Pulaski Law Firm, PLLC | 7:21-cv-22163-MCR-GRJ | |
| 113550 | 301491 | Zimmerman, Zackary | Pulaski Law Firm, PLLC | 7:21-cv-22164-MCR-GRJ | |
| 113551 | 301494 | Shafer, Kyle | Pulaski Law Firm, PLLC | 7:21-cv-22167-MCR-GRJ | |
| 113552 | 301496 | Gibson, Joseph | Pulaski Law Firm, PLLC | | 7:21-cv-22169-MCR-GRJ |
| 113553 | 301498 | Frey, Justin | Pulaski Law Firm, PLLC | 7:21-cv-22171-MCR-GRJ | |
| 113554 | 301499 | Harmon, Haven | Pulaski Law Firm, PLLC | 7:21-cv-22172-MCR-GRJ | |
| 113555 | 301500 | Ware, Roshonda | Pulaski Law Firm, PLLC | 7:21-cv-22173-MCR-GRJ | |
| 113556 | 301501 | Peaslee, Joshua | Pulaski Law Firm, PLLC | | 7:21-cv-22174-MCR-GRJ |
| 113557 | 301502 | Turner, Kyle Michael | Pulaski Law Firm, PLLC | 7:21-cv-22175-MCR-GRJ | |
| 113558 | 301503 | Hilliard, Jason | Pulaski Law Firm, PLLC | 7:21-cv-22176-MCR-GRJ | |
| 113559 | 301504 | Webb, Anthony | Pulaski Law Firm, PLLC | 7:21-cv-22177-MCR-GRJ | |
| 113560 | 301505 | Thibert, Gregory | Pulaski Law Firm, PLLC | 7:21-cv-22178-MCR-GRJ | |
| 113561 | 301506 | Jenne, Anthony | Pulaski Law Firm, PLLC | | 7:21-cv-22179-MCR-GRJ |
| 113562 | 301507 | Nelson, Kristopher | Pulaski Law Firm, PLLC | 7:21-cv-22180-MCR-GRJ | |
| 113563 | 301508 | Wallace, Roman | Pulaski Law Firm, PLLC | 7:21-cv-22181-MCR-GRJ | |
| 113564 | 301509 | Hutchison, Jamie | Pulaski Law Firm, PLLC | 7:21-cv-22182-MCR-GRJ | |
| 113565 | 301512 | Melton, Brendan | Pulaski Law Firm, PLLC | 7:21-cv-22185-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113566 | 301513 | Miles, Jessica | Pulaski Law Firm, PLLC | 7:21-cv-22186-MCR-GRJ | |
| 113567 | 301514 | Latino, Doane | Pulaski Law Firm, PLLC | 7:21-cv-22187-MCR-GRJ | |
| 113568 | 301516 | Nihart, Mitch | Pulaski Law Firm, PLLC | 7:21-cv-22189-MCR-GRJ | |
| 113569 | 301517 | Dunlow, Jason | Pulaski Law Firm, PLLC | 7:21-cv-22190-MCR-GRJ | |
| 113570 | 301520 | Hoyle, John | Pulaski Law Firm, PLLC | 7:21-cv-22193-MCR-GRJ | |
| 113571 | 301523 | Davis, Shawn | Pulaski Law Firm, PLLC | 7:21-cv-22196-MCR-GRJ | |
| 113572 | 301524 | Fleming, Eric | Pulaski Law Firm, PLLC | | 7:21-cv-22197-MCR-GRJ |
| 113573 | 301525 | Thomas, Roy | Pulaski Law Firm, PLLC | | 7:21-cv-22198-MCR-GRJ |
| 113574 | 301526 | Carter, Corey | Pulaski Law Firm, PLLC | | 7:21-cv-22199-MCR-GRJ |
| 113575 | 301528 | Rhine, Joshua | Pulaski Law Firm, PLLC | 7:21-cv-22201-MCR-GRJ | |
| 113576 | 301530 | Devore, John | Pulaski Law Firm, PLLC | 7:21-cv-22203-MCR-GRJ | |
| 113577 | 301531 | Anderson, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-22204-MCR-GRJ | |
| 113578 | 301532 | Dixon, Carl | Pulaski Law Firm, PLLC | 7:21-cv-22205-MCR-GRJ | |
| 113579 | 301534 | Warren, Tim | Pulaski Law Firm, PLLC | 7:21-cv-22207-MCR-GRJ | |
| 113580 | 301535 | Marshall, Jason | Pulaski Law Firm, PLLC | 7:21-cv-22208-MCR-GRJ | |
| 113581 | 301536 | Woody, Josh | Pulaski Law Firm, PLLC | 7:21-cv-22209-MCR-GRJ | |
| 113582 | 301538 | Davis, Brittany | Pulaski Law Firm, PLLC | 7:21-cv-22211-MCR-GRJ | |
| 113583 | 301539 | Solomon, Dane | Pulaski Law Firm, PLLC | 7:21-cv-22212-MCR-GRJ | |
| 113584 | 301540 | Cancelliere, Nicole | Pulaski Law Firm, PLLC | 7:21-cv-22213-MCR-GRJ | |
| 113585 | 301542 | Holm, Brett | Pulaski Law Firm, PLLC | 7:21-cv-22215-MCR-GRJ | |
| 113586 | 301543 | Trahan, Jason | Pulaski Law Firm, PLLC | 7:21-cv-22216-MCR-GRJ | |
| 113587 | 301544 | Shimmin, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-22217-MCR-GRJ | |
| 113588 | 301545 | Ordonez, Justo Jay | Pulaski Law Firm, PLLC | 7:21-cv-22218-MCR-GRJ | |
| 113589 | 301546 | Britingham, Anthony | Pulaski Law Firm, PLLC | 7:21-cv-22219-MCR-GRJ | |
| 113590 | 301547 | Ross, Brent | Pulaski Law Firm, PLLC | 7:21-cv-22220-MCR-GRJ | |
| 113591 | 301548 | Smith, Zakary | Pulaski Law Firm, PLLC | 7:21-cv-22221-MCR-GRJ | |
| 113592 | 301549 | Becker, Lisa | Pulaski Law Firm, PLLC | 7:21-cv-22222-MCR-GRJ | |
| 113593 | 301550 | TOWNSEND, JAMES | Pulaski Law Firm, PLLC | 7:21-cv-22223-MCR-GRJ | |
| 113594 | 301551 | Moore, Cornelius | Pulaski Law Firm, PLLC | 7:21-cv-22224-MCR-GRJ | |
| 113595 | 301556 | Kramer, Andrew | Pulaski Law Firm, PLLC | 7:21-cv-22229-MCR-GRJ | |
| 113596 | 301557 | Turnbo, Kenneth | Pulaski Law Firm, PLLC | 7:21-cv-22230-MCR-GRJ | |
| 113597 | 301558 | Pedicini, Dustin | Pulaski Law Firm, PLLC | 7:21-cv-22231-MCR-GRJ | |
| 113598 | 301559 | Craig, Andrew | Pulaski Law Firm, PLLC | | 7:21-cv-22232-MCR-GRJ |
| 113599 | 301561 | Heid, Eric | Pulaski Law Firm, PLLC | 7:21-cv-22234-MCR-GRJ | |
| 113600 | 301564 | Cola, Starlett | Pulaski Law Firm, PLLC | 7:21-cv-22237-MCR-GRJ | |
| 113601 | 301565 | Uwanaka, Edwin | Pulaski Law Firm, PLLC | 7:21-cv-22238-MCR-GRJ | |
| 113602 | 301566 | Steele, Amy | Pulaski Law Firm, PLLC | | 7:21-cv-22239-MCR-GRJ |
| 113603 | 301567 | Sawchuk, Gregory | Pulaski Law Firm, PLLC | 7:21-cv-22240-MCR-GRJ | |
| 113604 | 301568 | Hall, Timothy | Pulaski Law Firm, PLLC | | 7:21-cv-22241-MCR-GRJ |
| 113605 | 301569 | Newton, Shane | Pulaski Law Firm, PLLC | 7:21-cv-22242-MCR-GRJ | |
| 113606 | 301570 | Daniels, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-22243-MCR-GRJ | |
| 113607 | 301571 | Burden, Niesha | Pulaski Law Firm, PLLC | 7:21-cv-22244-MCR-GRJ | |
| 113608 | 301574 | Butchert, Richard | Pulaski Law Firm, PLLC | 7:21-cv-22247-MCR-GRJ | |
| 113609 | 301575 | Fourman, Renee | Pulaski Law Firm, PLLC | 7:21-cv-22248-MCR-GRJ | |
| 113610 | 301576 | Smith, Deshawn | Pulaski Law Firm, PLLC | 7:21-cv-22249-MCR-GRJ | |
| 113611 | 301582 | O'Harroll, Douglas | Pulaski Law Firm, PLLC | 7:21-cv-22255-MCR-GRJ | |
| 113612 | 301583 | Henderson, Clinton | Pulaski Law Firm, PLLC | 7:21-cv-22256-MCR-GRJ | |
| 113613 | 301584 | Hardin, James | Pulaski Law Firm, PLLC | | 7:21-cv-22257-MCR-GRJ |
| 113614 | 301586 | Daugherty, Dennis | Pulaski Law Firm, PLLC | 7:21-cv-22259-MCR-GRJ | |
| 113615 | 301587 | Wynecoop, Thomas | Pulaski Law Firm, PLLC | 7:21-cv-22260-MCR-GRJ | |
| 113616 | 301588 | Thomas, Gavin | Pulaski Law Firm, PLLC | 7:21-cv-22261-MCR-GRJ | |
| 113617 | 301591 | Cascone, Nicholas | Pulaski Law Firm, PLLC | 7:21-cv-22264-MCR-GRJ | |
| 113618 | 301593 | Berg, Douglas Wayne | Pulaski Law Firm, PLLC | 7:21-cv-22266-MCR-GRJ | |
| 113619 | 301594 | Bonner, Carroll | Pulaski Law Firm, PLLC | 7:21-cv-22267-MCR-GRJ | |
| 113620 | 301595 | Michaels, Caleb | Pulaski Law Firm, PLLC | | 7:21-cv-22268-MCR-GRJ |
| 113621 | 301596 | Hudson, Andrew | Pulaski Law Firm, PLLC | 7:21-cv-22269-MCR-GRJ | |
| 113622 | 301598 | Palmer, Derrick | Pulaski Law Firm, PLLC | 7:21-cv-22271-MCR-GRJ | |
| 113623 | 301599 | Linares, Peter | Pulaski Law Firm, PLLC | 7:21-cv-22272-MCR-GRJ | |
| 113624 | 301600 | Parsons, Richard | Pulaski Law Firm, PLLC | 7:21-cv-22273-MCR-GRJ | |
| 113625 | 301601 | Terry, Brandon | Pulaski Law Firm, PLLC | 7:21-cv-22274-MCR-GRJ | |
| 113626 | 301604 | Crofoot, Jonathan | Pulaski Law Firm, PLLC | | 7:21-cv-22277-MCR-GRJ |
| 113627 | 301606 | Bradley, Mikel | Pulaski Law Firm, PLLC | 7:21-cv-22279-MCR-GRJ | |
| 113628 | 301607 | Molina, Kelly | Pulaski Law Firm, PLLC | 7:21-cv-22280-MCR-GRJ | |
| 113629 | 301609 | Sesko, Timothy | Pulaski Law Firm, PLLC | 7:21-cv-22282-MCR-GRJ | |
| 113630 | 301610 | Meryhew, Steven | Pulaski Law Firm, PLLC | | 7:21-cv-22283-MCR-GRJ |
| 113631 | 301611 | Gibson, Nicholas | Pulaski Law Firm, PLLC | 7:21-cv-22284-MCR-GRJ | |
| 113632 | 301612 | Banks, Michael | Pulaski Law Firm, PLLC | 7:21-cv-22285-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113633 | 301613 | Tatum, Kyle | Pulaski Law Firm, PLLC | 7:21-cv-22286-MCR-GRJ | |
| 113634 | 301614 | Keane, Edward | Pulaski Law Firm, PLLC | 7:21-cv-22287-MCR-GRJ | |
| 113635 | 301616 | Franklin, Michael | Pulaski Law Firm, PLLC | 7:21-cv-22289-MCR-GRJ | |
| 113636 | 301617 | DIAZ, MICHAEL | Pulaski Law Firm, PLLC | 7:21-cv-22290-MCR-GRJ | |
| 113637 | 301618 | Pethel, Stanley | Pulaski Law Firm, PLLC | 7:21-cv-22291-MCR-GRJ | |
| 113638 | 301621 | Charleston, Tit'a | Pulaski Law Firm, PLLC | 7:21-cv-22294-MCR-GRJ | |
| 113639 | 301622 | James, Santonio | Pulaski Law Firm, PLLC | | 7:21-cv-22295-MCR-GRJ |
| 113640 | 301623 | Jones, Courtney | Pulaski Law Firm, PLLC | 7:21-cv-22296-MCR-GRJ | |
| 113641 | 301624 | Howard, Darius | Pulaski Law Firm, PLLC | 7:21-cv-22297-MCR-GRJ | |
| 113642 | 301625 | Wolford, Gary | Pulaski Law Firm, PLLC | 7:21-cv-22298-MCR-GRJ | |
| 113643 | 301627 | Graves, Paul | Pulaski Law Firm, PLLC | | 7:21-cv-22300-MCR-GRJ |
| 113644 | 301628 | Bigler, Anthony | Pulaski Law Firm, PLLC | 7:21-cv-22301-MCR-GRJ | |
| 113645 | 301630 | Belleza, Manuela | Pulaski Law Firm, PLLC | 7:21-cv-22303-MCR-GRJ | |
| 113646 | 301631 | Scargall, Joshua | Pulaski Law Firm, PLLC | 7:21-cv-22304-MCR-GRJ | |
| 113647 | 301632 | Gueye, Baye Ndiame | Pulaski Law Firm, PLLC | 7:21-cv-22305-MCR-GRJ | |
| 113648 | 301633 | DeCosta, William | Pulaski Law Firm, PLLC | 7:21-cv-22306-MCR-GRJ | |
| 113649 | 301634 | Fontaine, David | Pulaski Law Firm, PLLC | 7:21-cv-22307-MCR-GRJ | |
| 113650 | 301635 | Williams, DeMarcus | Pulaski Law Firm, PLLC | 7:21-cv-22308-MCR-GRJ | |
| 113651 | 301638 | Ware, Robert | Pulaski Law Firm, PLLC | 7:21-cv-22311-MCR-GRJ | |
| 113652 | 301639 | Boston, Aaron | Pulaski Law Firm, PLLC | | 7:21-cv-22312-MCR-GRJ |
| 113653 | 301640 | Disney, Jean-Claude | Pulaski Law Firm, PLLC | 7:21-cv-22313-MCR-GRJ | |
| 113654 | 301642 | Murphy, Jordan | Pulaski Law Firm, PLLC | 7:21-cv-22315-MCR-GRJ | |
| 113655 | 301648 | Ballentine, Claire | Pulaski Law Firm, PLLC | 7:21-cv-22321-MCR-GRJ | |
| 113656 | 301650 | Gaut, Maximus | Pulaski Law Firm, PLLC | 7:21-cv-22323-MCR-GRJ | |
| 113657 | 301651 | Ledford, Thomas | Pulaski Law Firm, PLLC | 7:21-cv-22324-MCR-GRJ | |
| 113658 | 301652 | Mosley, Eric | Pulaski Law Firm, PLLC | 7:21-cv-22325-MCR-GRJ | |
| 113659 | 301653 | Thomas, Timothy | Pulaski Law Firm, PLLC | 7:21-cv-22326-MCR-GRJ | |
| 113660 | 301654 | Abel, Brian | Pulaski Law Firm, PLLC | 7:21-cv-22327-MCR-GRJ | |
| 113661 | 301658 | Aragon, Lawrence | Pulaski Law Firm, PLLC | | 7:21-cv-22331-MCR-GRJ |
| 113662 | 301659 | O'Pry, Timothy | Pulaski Law Firm, PLLC | 7:21-cv-22332-MCR-GRJ | |
| 113663 | 301660 | JONES, JARED | Pulaski Law Firm, PLLC | 7:21-cv-22333-MCR-GRJ | |
| 113664 | 301661 | Bossard, Thomas | Pulaski Law Firm, PLLC | 7:21-cv-22334-MCR-GRJ | |
| 113665 | 301662 | Myers, Cheryl | Pulaski Law Firm, PLLC | 7:21-cv-22335-MCR-GRJ | |
| 113666 | 301663 | Burchess, Charles | Pulaski Law Firm, PLLC | 7:21-cv-22336-MCR-GRJ | |
| 113667 | 301664 | Clark, David | Pulaski Law Firm, PLLC | 7:21-cv-22337-MCR-GRJ | |
| 113668 | 301666 | Richards, Michael | Pulaski Law Firm, PLLC | 7:21-cv-22339-MCR-GRJ | |
| 113669 | 301667 | Lynn, David | Pulaski Law Firm, PLLC | | 7:21-cv-22340-MCR-GRJ |
| 113670 | 301668 | Conway, Joshua | Pulaski Law Firm, PLLC | 7:21-cv-22341-MCR-GRJ | |
| 113671 | 301672 | Traslavina, Jose | Pulaski Law Firm, PLLC | | 7:21-cv-22345-MCR-GRJ |
| 113672 | 317741 | Woodburn, Ryan | Pulaski Law Firm, PLLC | 7:21-cv-31244-MCR-GRJ | |
| 113673 | 317743 | Vasquez, Christian | Pulaski Law Firm, PLLC | 7:21-cv-31246-MCR-GRJ | |
| 113674 | 317746 | Macias, Raul | Pulaski Law Firm, PLLC | 7:21-cv-31249-MCR-GRJ | |
| 113675 | 317747 | Carter, Larry | Pulaski Law Firm, PLLC | 7:21-cv-31250-MCR-GRJ | |
| 113676 | 317748 | Albrecht, Carli | Pulaski Law Firm, PLLC | 7:21-cv-31251-MCR-GRJ | |
| 113677 | 317749 | Smith, Ashauna | Pulaski Law Firm, PLLC | 7:21-cv-31252-MCR-GRJ | |
| 113678 | 317750 | Sorensen, Dennis | Pulaski Law Firm, PLLC | 7:21-cv-31253-MCR-GRJ | |
| 113679 | 317753 | Gilardi, Konrad | Pulaski Law Firm, PLLC | 7:21-cv-31256-MCR-GRJ | |
| 113680 | 317754 | Elliott, Jonlantz | Pulaski Law Firm, PLLC | 7:21-cv-31257-MCR-GRJ | |
| 113681 | 317756 | Stewart, Christopher | Pulaski Law Firm, PLLC | | 7:21-cv-31259-MCR-GRJ |
| 113682 | 317758 | Rocha, Marie | Pulaski Law Firm, PLLC | 7:21-cv-31261-MCR-GRJ | |
| 113683 | 317759 | Wight, Robert | Pulaski Law Firm, PLLC | 7:21-cv-31262-MCR-GRJ | |
| 113684 | 317762 | Scripter, Jerry | Pulaski Law Firm, PLLC | | 7:21-cv-31265-MCR-GRJ |
| 113685 | 317763 | Hill, Kimothy | Pulaski Law Firm, PLLC | 7:21-cv-31266-MCR-GRJ | |
| 113686 | 317765 | Crowe, Ronnie | Pulaski Law Firm, PLLC | 7:21-cv-31268-MCR-GRJ | |
| 113687 | 317766 | Heimdale, Daniel Lee | Pulaski Law Firm, PLLC | 7:21-cv-31269-MCR-GRJ | |
| 113688 | 317767 | Adler-DeLorca, Richard | Pulaski Law Firm, PLLC | 7:21-cv-31270-MCR-GRJ | |
| 113689 | 317768 | Farmer, Tommy | Pulaski Law Firm, PLLC | | 7:21-cv-31271-MCR-GRJ |
| 113690 | 317770 | Loher, Robert | Pulaski Law Firm, PLLC | 7:21-cv-31273-MCR-GRJ | |
| 113691 | 317771 | Wilson, Benjamin | Pulaski Law Firm, PLLC | 7:21-cv-31274-MCR-GRJ | |
| 113692 | 317773 | Battles, Zackary | Pulaski Law Firm, PLLC | 7:21-cv-31276-MCR-GRJ | |
| 113693 | 317774 | Anderson, Charles | Pulaski Law Firm, PLLC | | 7:21-cv-31277-MCR-GRJ |
| 113694 | 317776 | Camberos, Antonio | Pulaski Law Firm, PLLC | | 7:21-cv-31279-MCR-GRJ |
| 113695 | 317777 | Simmons, Michelle | Pulaski Law Firm, PLLC | 7:21-cv-31280-MCR-GRJ | |
| 113696 | 317779 | BadBear, Edsel | Pulaski Law Firm, PLLC | 7:21-cv-31282-MCR-GRJ | |
| 113697 | 317780 | Stanley, Jerry | Pulaski Law Firm, PLLC | 7:21-cv-31283-MCR-GRJ | |
| 113698 | 317781 | Wallace, Eunice | Pulaski Law Firm, PLLC | 7:21-cv-31284-MCR-GRJ | |
| 113699 | 317783 | Lewis, Christy | Pulaski Law Firm, PLLC | 7:21-cv-31286-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113700 | 317787 | Coker, Charles | Pulaski Law Firm, PLLC | 7:21-cv-31290-MCR-GRJ | |
| 113701 | 317788 | Huddleston, Matthew | Pulaski Law Firm, PLLC | 7:21-cv-31291-MCR-GRJ | |
| 113702 | 317792 | Claxton, Troy | Pulaski Law Firm, PLLC | | 7:21-cv-31295-MCR-GRJ |
| 113703 | 317793 | Maine, Mark | Pulaski Law Firm, PLLC | 7:21-cv-31296-MCR-GRJ | |
| 113704 | 317795 | OWEN, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:21-cv-31298-MCR-GRJ | |
| 113705 | 317796 | Perez, Robert | Pulaski Law Firm, PLLC | 7:21-cv-31299-MCR-GRJ | |
| 113706 | 317797 | Bryant, Jt | Pulaski Law Firm, PLLC | 7:21-cv-31300-MCR-GRJ | |
| 113707 | 317799 | Pullin, Clarence | Pulaski Law Firm, PLLC | 7:21-cv-31302-MCR-GRJ | |
| 113708 | 317800 | Slay, Reshard | Pulaski Law Firm, PLLC | 7:21-cv-31303-MCR-GRJ | |
| 113709 | 317803 | FRANCIS, JEFFERY | Pulaski Law Firm, PLLC | 7:21-cv-31306-MCR-GRJ | |
| 113710 | 317805 | Rasmussen, Tait | Pulaski Law Firm, PLLC | 7:21-cv-31308-MCR-GRJ | |
| 113711 | 317807 | Collier, William | Pulaski Law Firm, PLLC | 7:21-cv-31310-MCR-GRJ | |
| 113712 | 317810 | White, Roy | Pulaski Law Firm, PLLC | 7:21-cv-31313-MCR-GRJ | |
| 113713 | 317811 | Sims, Aubree | Pulaski Law Firm, PLLC | | 7:21-cv-31314-MCR-GRJ |
| 113714 | 317812 | Watkins, Robby | Pulaski Law Firm, PLLC | 7:21-cv-31315-MCR-GRJ | |
| 113715 | 317813 | Larkin, Andre | Pulaski Law Firm, PLLC | 7:21-cv-31316-MCR-GRJ | |
| 113716 | 317816 | Gaten, Fulton | Pulaski Law Firm, PLLC | 7:21-cv-31319-MCR-GRJ | |
| 113717 | 317818 | PATTON, RICHARD | Pulaski Law Firm, PLLC | 7:21-cv-31321-MCR-GRJ | |
| 113718 | 317819 | Dillard, Paul | Pulaski Law Firm, PLLC | | 7:21-cv-31322-MCR-GRJ |
| 113719 | 317821 | Richter, Raelynn | Pulaski Law Firm, PLLC | 7:21-cv-31324-MCR-GRJ | |
| 113720 | 317822 | Tatum, Kody | Pulaski Law Firm, PLLC | 7:21-cv-31325-MCR-GRJ | |
| 113721 | 317825 | Braddock, Jason | Pulaski Law Firm, PLLC | 7:21-cv-31328-MCR-GRJ | |
| 113722 | 317827 | Bennett, James | Pulaski Law Firm, PLLC | 7:21-cv-31330-MCR-GRJ | |
| 113723 | 317828 | Courchesne, Steve | Pulaski Law Firm, PLLC | 7:21-cv-31331-MCR-GRJ | |
| 113724 | 317831 | Mauric, Mikel | Pulaski Law Firm, PLLC | | 7:21-cv-31334-MCR-GRJ |
| 113725 | 317834 | Denson, Willie | Pulaski Law Firm, PLLC | 7:21-cv-31337-MCR-GRJ | |
| 113726 | 317835 | Wayland, Mark | Pulaski Law Firm, PLLC | 7:21-cv-31338-MCR-GRJ | |
| 113727 | 317836 | Kimpell, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-31339-MCR-GRJ | |
| 113728 | 317837 | Houglum, Darrel | Pulaski Law Firm, PLLC | 7:21-cv-31340-MCR-GRJ | |
| 113729 | 317838 | Ramsey, Gregory | Pulaski Law Firm, PLLC | 7:21-cv-31341-MCR-GRJ | |
| 113730 | 317839 | Houston, James | Pulaski Law Firm, PLLC | 7:21-cv-31342-MCR-GRJ | |
| 113731 | 317840 | SMITH, SCOTT | Pulaski Law Firm, PLLC | | 7:21-cv-31343-MCR-GRJ |
| 113732 | 317841 | HEIL, JOHN GREG | Pulaski Law Firm, PLLC | 7:21-cv-31344-MCR-GRJ | |
| 113733 | 317844 | Davis, Steve | Pulaski Law Firm, PLLC | 7:21-cv-31347-MCR-GRJ | |
| 113734 | 317845 | Lewis, Anthony | Pulaski Law Firm, PLLC | 7:21-cv-31348-MCR-GRJ | |
| 113735 | 317846 | Foote, William | Pulaski Law Firm, PLLC | 7:21-cv-31349-MCR-GRJ | |
| 113736 | 317848 | Debrum, Mark | Pulaski Law Firm, PLLC | 7:21-cv-31351-MCR-GRJ | |
| 113737 | 317851 | Stout, Brian | Pulaski Law Firm, PLLC | 7:21-cv-31354-MCR-GRJ | |
| 113738 | 317852 | De Jesus, Jose | Pulaski Law Firm, PLLC | 7:21-cv-31355-MCR-GRJ | |
| 113739 | 317856 | Geronimo, Lena | Pulaski Law Firm, PLLC | | 7:21-cv-31359-MCR-GRJ |
| 113740 | 317857 | Phillips, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-31360-MCR-GRJ | |
| 113741 | 317858 | McKnight, Jeremie | Pulaski Law Firm, PLLC | 7:21-cv-31361-MCR-GRJ | |
| 113742 | 317859 | Blotevogel, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-31362-MCR-GRJ | |
| 113743 | 317860 | Turley, Stephen | Pulaski Law Firm, PLLC | 7:21-cv-31363-MCR-GRJ | |
| 113744 | 317863 | Eichenberger, John | Pulaski Law Firm, PLLC | 7:21-cv-31366-MCR-GRJ | |
| 113745 | 317864 | RIVERA CACERES, LUIS | Pulaski Law Firm, PLLC | 7:21-cv-31367-MCR-GRJ | |
| 113746 | 317865 | Lessard, Cristefano | Pulaski Law Firm, PLLC | 7:21-cv-31368-MCR-GRJ | |
| 113747 | 317868 | Ploski, Lawrence | Pulaski Law Firm, PLLC | 7:21-cv-31371-MCR-GRJ | |
| 113748 | 317869 | Felton, Joseph | Pulaski Law Firm, PLLC | | 7:21-cv-31372-MCR-GRJ |
| 113749 | 317870 | RICHARDS, WILLIAM | Pulaski Law Firm, PLLC | 7:21-cv-31373-MCR-GRJ | |
| 113750 | 317871 | Walker, Katrina | Pulaski Law Firm, PLLC | 7:21-cv-31374-MCR-GRJ | |
| 113751 | 317872 | Saunders, Kenneth | Pulaski Law Firm, PLLC | 7:21-cv-31375-MCR-GRJ | |
| 113752 | 317873 | Calhoun, Bradley | Pulaski Law Firm, PLLC | 7:21-cv-31376-MCR-GRJ | |
| 113753 | 317874 | Roles, Javone | Pulaski Law Firm, PLLC | 7:21-cv-31377-MCR-GRJ | |
| 113754 | 332474 | Loth, Daniel | Pulaski Law Firm, PLLC | 7:21-cv-51069-MCR-GRJ | |
| 113755 | 332475 | Eggerson, Lorenzo | Pulaski Law Firm, PLLC | 7:21-cv-51070-MCR-GRJ | |
| 113756 | 332476 | Cupples, Anthony | Pulaski Law Firm, PLLC | 7:21-cv-51071-MCR-GRJ | |
| 113757 | 332477 | McDermott, Jonathan | Pulaski Law Firm, PLLC | | 7:21-cv-51072-MCR-GRJ |
| 113758 | 332478 | Ford, Nakia | Pulaski Law Firm, PLLC | 7:21-cv-51073-MCR-GRJ | |
| 113759 | 332480 | Ayers, Michael | Pulaski Law Firm, PLLC | 7:21-cv-51075-MCR-GRJ | |
| 113760 | 332481 | Kovaleski, Prazel | Pulaski Law Firm, PLLC | 7:21-cv-51076-MCR-GRJ | |
| 113761 | 332482 | WILLIAMS, JOHNNY | Pulaski Law Firm, PLLC | 7:21-cv-51077-MCR-GRJ | |
| 113762 | 332484 | Gordon, Shatima | Pulaski Law Firm, PLLC | 7:21-cv-51079-MCR-GRJ | |
| 113763 | 332485 | Jarman, Jesse | Pulaski Law Firm, PLLC | 7:21-cv-51080-MCR-GRJ | |
| 113764 | 332487 | Berger, Aaron | Pulaski Law Firm, PLLC | 7:21-cv-51082-MCR-GRJ | |
| 113765 | 332491 | Leslie, Benjamin | Pulaski Law Firm, PLLC | | 7:21-cv-51086-MCR-GRJ |
| 113766 | 332494 | Hawthorne, Marquan | Pulaski Law Firm, PLLC | 7:21-cv-51089-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113767 | 332498 | Lovejoy, Michael | Pulaski Law Firm, PLLC | 7:21-cv-51093-MCR-GRJ | |
| 113768 | 332499 | Copeland, Matthew | Pulaski Law Firm, PLLC | 7:21-cv-51094-MCR-GRJ | |
| 113769 | 332501 | Posey, Colton | Pulaski Law Firm, PLLC | 7:21-cv-51096-MCR-GRJ | |
| 113770 | 332502 | Hardy, Michael | Pulaski Law Firm, PLLC | 7:21-cv-51097-MCR-GRJ | |
| 113771 | 332503 | Trader, Raymond | Pulaski Law Firm, PLLC | 7:21-cv-51098-MCR-GRJ | |
| 113772 | 332505 | Boyd, Chris | Pulaski Law Firm, PLLC | 7:21-cv-51100-MCR-GRJ | |
| 113773 | 332510 | Manning, Rodger | Pulaski Law Firm, PLLC | 7:21-cv-51104-MCR-GRJ | |
| 113774 | 332512 | PERKINS, MICHAEL | Pulaski Law Firm, PLLC | 7:21-cv-51106-MCR-GRJ | |
| 113775 | 332513 | Mosley, Lorine | Pulaski Law Firm, PLLC | 7:21-cv-51107-MCR-GRJ | |
| 113776 | 332517 | Ferguson, Jere | Pulaski Law Firm, PLLC | 7:21-cv-51111-MCR-GRJ | |
| 113777 | 332518 | Martinez, Stacy | Pulaski Law Firm, PLLC | 7:21-cv-51112-MCR-GRJ | |
| 113778 | 332519 | Valenti, Christian | Pulaski Law Firm, PLLC | | 7:21-cv-51113-MCR-GRJ |
| 113779 | 332520 | Palko, Jason | Pulaski Law Firm, PLLC | 7:21-cv-51114-MCR-GRJ | |
| 113780 | 332522 | Aponte, Calvin | Pulaski Law Firm, PLLC | 7:21-cv-51116-MCR-GRJ | |
| 113781 | 332523 | Malker, Shelia | Pulaski Law Firm, PLLC | 7:21-cv-51117-MCR-GRJ | |
| 113782 | 332525 | Hernandez, Eliseo | Pulaski Law Firm, PLLC | 7:21-cv-51118-MCR-GRJ | |
| 113783 | 332526 | Hemann, Junnie | Pulaski Law Firm, PLLC | 7:21-cv-51119-MCR-GRJ | |
| 113784 | 332527 | Harlan, Bobby | Pulaski Law Firm, PLLC | | 7:21-cv-51120-MCR-GRJ |
| 113785 | 332529 | Creekmore, Sabrina | Pulaski Law Firm, PLLC | 7:21-cv-51122-MCR-GRJ | |
| 113786 | 332531 | Rodriguez, Julio | Pulaski Law Firm, PLLC | 7:21-cv-51124-MCR-GRJ | |
| 113787 | 332532 | Wallace-Patton, Sylvia | Pulaski Law Firm, PLLC | 7:21-cv-51125-MCR-GRJ | |
| 113788 | 332533 | BROWN, JUSTIN | Pulaski Law Firm, PLLC | 7:21-cv-51126-MCR-GRJ | |
| 113789 | 332535 | Minnick, David | Pulaski Law Firm, PLLC | 7:21-cv-51128-MCR-GRJ | |
| 113790 | 332536 | Emmanuel, Gregoire | Pulaski Law Firm, PLLC | 7:21-cv-51129-MCR-GRJ | |
| 113791 | 332537 | Maier, Tim | Pulaski Law Firm, PLLC | 7:21-cv-51130-MCR-GRJ | |
| 113792 | 332538 | SUTTON, BOBBY | Pulaski Law Firm, PLLC | 7:21-cv-51131-MCR-GRJ | |
| 113793 | 332541 | Smith, Derry | Pulaski Law Firm, PLLC | 7:21-cv-51134-MCR-GRJ | |
| 113794 | 332542 | Moyer, Jesse | Pulaski Law Firm, PLLC | 7:21-cv-51135-MCR-GRJ | |
| 113795 | 332543 | Hill, Chase | Pulaski Law Firm, PLLC | 7:21-cv-51136-MCR-GRJ | |
| 113796 | 332544 | Henderson, Toni | Pulaski Law Firm, PLLC | 7:21-cv-51137-MCR-GRJ | |
| 113797 | 332546 | Williams, Kurvuis | Pulaski Law Firm, PLLC | 7:21-cv-51139-MCR-GRJ | |
| 113798 | 332548 | ELESIJE, IFASOLA | Pulaski Law Firm, PLLC | 7:21-cv-51141-MCR-GRJ | |
| 113799 | 332549 | Johnson, Kerry | Pulaski Law Firm, PLLC | 7:21-cv-51142-MCR-GRJ | |
| 113800 | 332551 | Zeeman, Jacob | Pulaski Law Firm, PLLC | 7:21-cv-51144-MCR-GRJ | |
| 113801 | 332553 | Levea, Kyle | Pulaski Law Firm, PLLC | 7:21-cv-51146-MCR-GRJ | |
| 113802 | 332554 | Munoz, Francisco | Pulaski Law Firm, PLLC | | 7:21-cv-51147-MCR-GRJ |
| 113803 | 332556 | Clark, Shane | Pulaski Law Firm, PLLC | 7:21-cv-51148-MCR-GRJ | |
| 113804 | 332558 | Downs, Ross | Pulaski Law Firm, PLLC | 7:21-cv-51150-MCR-GRJ | |
| 113805 | 332560 | Goforth, Kevin | Pulaski Law Firm, PLLC | 7:21-cv-51152-MCR-GRJ | |
| 113806 | 332562 | Roper, Jason | Pulaski Law Firm, PLLC | | 7:21-cv-51154-MCR-GRJ |
| 113807 | 332563 | Laurel, Alejandro | Pulaski Law Firm, PLLC | 7:21-cv-51155-MCR-GRJ | |
| 113808 | 332564 | Richardson, Keith Matthew | Pulaski Law Firm, PLLC | 7:21-cv-51156-MCR-GRJ | |
| 113809 | 332566 | LEE, TERRY | Pulaski Law Firm, PLLC | 7:21-cv-51158-MCR-GRJ | |
| 113810 | 332567 | Davis, Oscar | Pulaski Law Firm, PLLC | 7:21-cv-51159-MCR-GRJ | |
| 113811 | 332569 | Jones, Crystal | Pulaski Law Firm, PLLC | 7:21-cv-51161-MCR-GRJ | |
| 113812 | 332570 | Manley, Ryan | Pulaski Law Firm, PLLC | 7:21-cv-51162-MCR-GRJ | |
| 113813 | 332572 | Morgado, Devon | Pulaski Law Firm, PLLC | 7:21-cv-51164-MCR-GRJ | |
| 113814 | 332573 | Toruno, Gabriela | Pulaski Law Firm, PLLC | 7:21-cv-51165-MCR-GRJ | |
| 113815 | 332574 | Graff, Kyle | Pulaski Law Firm, PLLC | 7:21-cv-51166-MCR-GRJ | |
| 113816 | 332575 | Park, Christian | Pulaski Law Firm, PLLC | 7:21-cv-51167-MCR-GRJ | |
| 113817 | 332576 | WILLIAMS, ALEXANDER | Pulaski Law Firm, PLLC | | 7:21-cv-51168-MCR-GRJ |
| 113818 | 332577 | Wells, Robert | Pulaski Law Firm, PLLC | | 7:21-cv-51169-MCR-GRJ |
| 113819 | 332578 | Macon, Kody | Pulaski Law Firm, PLLC | 7:21-cv-51170-MCR-GRJ | |
| 113820 | 332579 | Hartman, Ryann | Pulaski Law Firm, PLLC | 7:21-cv-51171-MCR-GRJ | |
| 113821 | 332582 | Lackey, Justin | Pulaski Law Firm, PLLC | 7:21-cv-51174-MCR-GRJ | |
| 113822 | 332583 | Michalski, Steven | Pulaski Law Firm, PLLC | 7:21-cv-51175-MCR-GRJ | |
| 113823 | 332586 | Rangel, Jorge | Pulaski Law Firm, PLLC | 7:21-cv-51178-MCR-GRJ | |
| 113824 | 332588 | Tzi Austin, Karen | Pulaski Law Firm, PLLC | 7:21-cv-51180-MCR-GRJ | |
| 113825 | 332589 | Perez, Gladys | Pulaski Law Firm, PLLC | | 7:21-cv-51181-MCR-GRJ |
| 113826 | 332590 | Stransky, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-51182-MCR-GRJ | |
| 113827 | 332596 | Brown, Lakieah | Pulaski Law Firm, PLLC | 7:21-cv-51183-MCR-GRJ | |
| 113828 | 174290 | Alamo, Luis | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-05901-MCR-GRJ |
| 113829 | 174291 | Bechtel, William | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15711-MCR-GRJ |
| 113830 | 174292 | BLUE, JESSE | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09856-MCR-GRJ |
| 113831 | 174293 | Boykin, Darrell | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09857-MCR-GRJ |
| 113832 | 174294 | Bradford, Kenneth | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09858-MCR-GRJ | |
| 113833 | 174295 | Brooks, Carl | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09859-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113834 | 174296 | Burns, Terry | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15712-MCR-GRJ |
| 113835 | 174297 | CARRASCO, ALBERT | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-05907-MCR-GRJ | |
| 113836 | 174298 | Chambers, Cynthia | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15713-MCR-GRJ |
| 113837 | 174299 | Cochran, Eva | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09860-MCR-GRJ |
| 113838 | 174300 | Cooney, Edward | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-05913-MCR-GRJ |
| 113839 | 174301 | CRUZ, RANDY | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09861-MCR-GRJ | |
| 113840 | 174303 | Downer, Thomas | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09862-MCR-GRJ |
| 113841 | 174304 | EDGE, ERNEST | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09863-MCR-GRJ |
| 113842 | 174305 | FINCHER, JOSEF | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-05918-MCR-GRJ |
| 113843 | 174306 | FONTANEZ, IVAN | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09864-MCR-GRJ | |
| 113844 | 174307 | Fournier, Joseph | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09865-MCR-GRJ |
| 113845 | 174308 | Fulton, John | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15714-MCR-GRJ |
| 113846 | 174309 | Garner, Cedric | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-05924-MCR-GRJ | |
| 113847 | 174310 | Geisel, Kevin | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-05930-MCR-GRJ |
| 113848 | 174311 | GOMEZ, ROY | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09866-MCR-GRJ |
| 113849 | 174312 | Hammonds, Steven | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09867-MCR-GRJ |
| 113850 | 174313 | Harpe, Michael | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09868-MCR-GRJ |
| 113851 | 174314 | Henderson, Jeremy | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09869-MCR-GRJ |
| 113852 | 174315 | HESSLER, JEREMY | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-05939-MCR-GRJ |
| 113853 | 174316 | HOEHN, CHARLES | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09870-MCR-GRJ | |
| 113854 | 174317 | Holman, Joshua | Rappaport, Glass, Levine & Zullo LLP | 7:21-cv-68318-MCR-GRJ | |
| 113855 | 174318 | Holman, William | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09871-MCR-GRJ | |
| 113856 | 174319 | Hudson, Karlos | Rappaport, Glass, Levine & Zullo LLP | | 7:21-cv-68355-MCR-GRJ |
| 113857 | 174320 | Hughes, John | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09872-MCR-GRJ |
| 113858 | 174321 | JONES, WILLIAM | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09873-MCR-GRJ |
| 113859 | 174322 | Jowers, Steven | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15715-MCR-GRJ |
| 113860 | 174323 | Kent, Earl | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09874-MCR-GRJ | |
| 113861 | 174324 | KILE, KONAN | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09875-MCR-GRJ |
| 113862 | 174325 | Kuznicki, James | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09876-MCR-GRJ |
| 113863 | 174326 | Lamb, William | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09877-MCR-GRJ | |
| 113864 | 174328 | Limbaugh, Drew | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15717-MCR-GRJ | |
| 113865 | 174329 | LORD, ROBERT | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15718-MCR-GRJ | |
| 113866 | 174330 | LOVELY, GUY | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15719-MCR-GRJ |
| 113867 | 174331 | MARTINEZ, ANTHONY | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15720-MCR-GRJ |
| 113868 | 174332 | MARTINEZ, WILLIAM | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15721-MCR-GRJ | |
| 113869 | 174333 | Matson, Brian | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15722-MCR-GRJ | |
| 113870 | 174334 | Matthewman, Keith | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15723-MCR-GRJ |
| 113871 | 174335 | MATTO, GIOVANNI | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15724-MCR-GRJ | |
| 113872 | 174336 | MCDANIEL, ADAM | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15725-MCR-GRJ | |
| 113873 | 174337 | McPeek, David | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-05943-MCR-GRJ | |
| 113874 | 174339 | Miller, Edward | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15727-MCR-GRJ | |
| 113875 | 174340 | MOSER, KYLAR | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15728-MCR-GRJ |
| 113876 | 174341 | Murphy, Christopher | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15729-MCR-GRJ |
| 113877 | 174342 | Newton, Branum | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15730-MCR-GRJ |
| 113878 | 174343 | NIXON, ZACHARY | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15731-MCR-GRJ |
| 113879 | 174344 | Octaviano, Bryan | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15732-MCR-GRJ | |
| 113880 | 174345 | Ortiz, Gaudalupe | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09878-MCR-GRJ |
| 113881 | 174346 | Parker, Anthony | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09879-MCR-GRJ |
| 113882 | 174347 | Patterson, Andrew | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09880-MCR-GRJ |
| 113883 | 174349 | Robinson, Brent | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09882-MCR-GRJ |
| 113884 | 174350 | Schassler, Ryan | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15733-MCR-GRJ |
| 113885 | 174351 | Shaw, Gaston | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09883-MCR-GRJ |
| 113886 | 174352 | Shofner, Robert | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09884-MCR-GRJ |
| 113887 | 174353 | Sloane, Anthony | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09885-MCR-GRJ | |
| 113888 | 174355 | Smith, Vincent | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09886-MCR-GRJ |
| 113889 | 174356 | Stadig, Nathan | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09887-MCR-GRJ |
| 113890 | 174357 | Tayer, Jordan | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09888-MCR-GRJ | |
| 113891 | 174358 | TORRES, JOEL | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09889-MCR-GRJ |
| 113892 | 174359 | Ward, Woodley | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09890-MCR-GRJ |
| 113893 | 174360 | WATERFORD, DEDRICK | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09891-MCR-GRJ |
| 113894 | 174361 | Wright, Andrew | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15734-MCR-GRJ |
| 113895 | 174362 | Zanders, Stuart | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09892-MCR-GRJ |
| 113896 | 174363 | Herring, Stephen | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09893-MCR-GRJ |
| 113897 | 174364 | Williford, Alex | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09894-MCR-GRJ | |
| 113898 | 176268 | BOND, RICHARD | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15752-MCR-GRJ | |
| 113899 | 176269 | DAVISON, ADAM | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-15753-MCR-GRJ | |
| 113900 | 176270 | ECK, TROY | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15754-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113901 | 176271 | Hopkins, Thomas | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09898-MCR-GRJ |
| 113902 | 176272 | JIMENEZVALLE, ORLANDO | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09899-MCR-GRJ |
| 113903 | 176273 | MOORE, FORREST | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15755-MCR-GRJ |
| 113904 | 176274 | O'KEEFE, JASON | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15756-MCR-GRJ |
| 113905 | 176275 | PETSKA, BRIAN | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09900-MCR-GRJ |
| 113906 | 176276 | POOLE, WILLIAM | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15757-MCR-GRJ |
| 113907 | 176278 | SANDLIN, JOHN | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09901-MCR-GRJ | |
| 113908 | 176279 | Santos, Jose | Rappaport, Glass, Levine & Zullo LLP | | 3:20-cv-04602-MCR-GRJ |
| 113909 | 176280 | SMITH, HAL | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09902-MCR-GRJ |
| 113910 | 176281 | SPENCE, SHANE | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09903-MCR-GRJ |
| 113911 | 176282 | SPENCER, GILBERT | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-09904-MCR-GRJ |
| 113912 | 176283 | STIMAGE, JOSEPH | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09905-MCR-GRJ | |
| 113913 | 176284 | Wilkinson, John | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-09906-MCR-GRJ | |
| 113914 | 190586 | PETERSON, RAYMOND | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-16815-MCR-GRJ | |
| 113915 | 207290 | SANCHEZ, CHRISTOPHER | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-48801-MCR-GRJ | |
| 113916 | 207291 | RICHARDSON, ANTONIO PETER | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-46571-MCR-GRJ |
| 113917 | 229161 | HOGAN, DANIEL J | Rappaport, Glass, Levine & Zullo LLP | | 7:21-cv-23446-MCR-GRJ |
| 113918 | 307089 | ZHENG, JASELINE | Rappaport, Glass, Levine & Zullo LLP | | 7:21-cv-47854-MCR-GRJ |
| 113919 | 307090 | ZHENG, LIANG | Rappaport, Glass, Levine & Zullo LLP | 7:21-cv-47855-MCR-GRJ | |
| 113920 | 263251 | DUSSART, RONALD | Rasmussen Law Firm, LLC | | 7:21-cv-18351-MCR-GRJ |
| 113921 | 263255 | LANEY, DONZEL | Rasmussen Law Firm, LLC | | 7:21-cv-19956-MCR-GRJ |
| 113922 | 266262 | Adams, Toby John | Rasmussen Law Firm, LLC | | 7:21-cv-18359-MCR-GRJ |
| 113923 | 266278 | Curtis, Carmelita J | Rasmussen Law Firm, LLC | | 7:21-cv-18369-MCR-GRJ |
| 113924 | 266282 | Ellis, Gregory B | Rasmussen Law Firm, LLC | | 7:21-cv-18370-MCR-GRJ |
| 113925 | 266290 | Haney, Michael S | Rasmussen Law Firm, LLC | | 7:21-cv-18375-MCR-GRJ |
| 113926 | 266292 | Huerta, Paul A | Rasmussen Law Firm, LLC | | 7:21-cv-18377-MCR-GRJ |
| 113927 | 266293 | JACKSON, SETH | Rasmussen Law Firm, LLC | | 7:21-cv-18378-MCR-GRJ |
| 113928 | 266298 | Kojak, Charles G | Rasmussen Law Firm, LLC | | 7:21-cv-19964-MCR-GRJ |
| 113929 | 266299 | KROSKO, LARRY WAYNE | Rasmussen Law Firm, LLC | | 7:21-cv-20865-MCR-GRJ |
| 113930 | 266301 | Maniscalco, Jason Allen | Rasmussen Law Firm, LLC | | 7:21-cv-18380-MCR-GRJ |
| 113931 | 266313 | Owens, Alton | Rasmussen Law Firm, LLC | | 7:21-cv-19980-MCR-GRJ |
| 113932 | 266316 | Perez, Omar | Rasmussen Law Firm, LLC | | 7:21-cv-19983-MCR-GRJ |
| 113933 | 266326 | Rempel, Tristan David | Rasmussen Law Firm, LLC | | 7:21-cv-18385-MCR-GRJ |
| 113934 | 266334 | Scott, Ronald C | Rasmussen Law Firm, LLC | | 7:21-cv-18392-MCR-GRJ |
| 113935 | 266340 | STILES, BRIAN ALLEN | Rasmussen Law Firm, LLC | | 7:21-cv-18314-MCR-GRJ |
| 113936 | 266343 | Tate, Darrion C | Rasmussen Law Firm, LLC | | 7:21-cv-18404-MCR-GRJ |
| 113937 | 270417 | Griffin, Debra | Rasmussen Law Firm, LLC | | 7:21-cv-18412-MCR-GRJ |
| 113938 | 270420 | Payne, Essence | Rasmussen Law Firm, LLC | | 7:21-cv-19994-MCR-GRJ |
| 113939 | 279889 | Aldape, Christopher J | Rasmussen Law Firm, LLC | | 7:21-cv-18419-MCR-GRJ |
| 113940 | 279901 | DENNIS, DURELL A | Rasmussen Law Firm, LLC | | 7:21-cv-18437-MCR-GRJ |
| 113941 | 279904 | FISHER, TRENTON J | Rasmussen Law Firm, LLC | | 7:21-cv-18443-MCR-GRJ |
| 113942 | 279906 | Gay, Brian K | Rasmussen Law Firm, LLC | | 7:21-cv-18445-MCR-GRJ |
| 113943 | 279907 | GREEN, JUSTIN | Rasmussen Law Firm, LLC | | 7:21-cv-20866-MCR-GRJ |
| 113944 | 279909 | Hendrickson, Sean M | Rasmussen Law Firm, LLC | | 7:21-cv-18448-MCR-GRJ |
| 113945 | 279910 | HOLMES, ROYCE W | Rasmussen Law Firm, LLC | | 7:21-cv-18450-MCR-GRJ |
| 113946 | 279914 | Lloyd, Justin C | Rasmussen Law Firm, LLC | | 7:21-cv-19996-MCR-GRJ |
| 113947 | 279916 | McDonald, Michael C | Rasmussen Law Firm, LLC | | 7:21-cv-19998-MCR-GRJ |
| 113948 | 279921 | NEISEN, BRETT A | Rasmussen Law Firm, LLC | | 7:21-cv-20007-MCR-GRJ |
| 113949 | 279922 | Nunnally, Nicholas D | Rasmussen Law Firm, LLC | | 7:21-cv-20009-MCR-GRJ |
| 113950 | 279927 | Pickett, Christopher | Rasmussen Law Firm, LLC | | 7:21-cv-20018-MCR-GRJ |
| 113951 | 279928 | Pierre, Dale E | Rasmussen Law Firm, LLC | | 7:21-cv-13178-MCR-GRJ |
| 113952 | 279930 | RODRIGUEZ-FERRER, RAFAEL | Rasmussen Law Firm, LLC | | 7:21-cv-18458-MCR-GRJ |
| 113953 | 287164 | LEMARR, DANNY R | Rasmussen Law Firm, LLC | | 7:21-cv-20022-MCR-GRJ |
| 113954 | 293576 | Johnson, Gerald | Rasmussen Law Firm, LLC | | 7:21-cv-26233-MCR-GRJ |
| 113955 | 171570 | Doyle, Kevin J. | Ready Law LLC | | 3:19-cv-03747-MCR-GRJ |
| 113956 | 18256 | Rosen, Sean Matthew | Reardon Law Firm | | 7:20-cv-87979-MCR-GRJ |
| 113957 | 5513 | AARON, ALTONIO | Reich and Binstock, LLP | 7:20-cv-00405-MCR-GRJ | |
| 113958 | 5515 | DE ABREU, YOSSELYN A | Reich and Binstock, LLP | 7:20-cv-00409-MCR-GRJ | |
| 113959 | 5516 | ADAMS, MATTHEW | Reich and Binstock, LLP | | 7:20-cv-00410-MCR-GRJ |
| 113960 | 5518 | ADGER, JASSEN | Reich and Binstock, LLP | | 7:20-cv-00416-MCR-GRJ |
| 113961 | 5519 | Adkins, Stevon | Reich and Binstock, LLP | 7:20-cv-00418-MCR-GRJ | |
| 113962 | 5520 | AGUIRRE, FELIX | Reich and Binstock, LLP | 7:20-cv-00421-MCR-GRJ | |
| 113963 | 5527 | Allender, Zachary | Reich and Binstock, LLP | 7:20-cv-00437-MCR-GRJ | |
| 113964 | 5529 | ALVAREZ, JUAN M | Reich and Binstock, LLP | 7:20-cv-00440-MCR-GRJ | |
| 113965 | 5530 | PAZ ALVAREZ, MARIO | Reich and Binstock, LLP | 7:20-cv-00442-MCR-GRJ | |
| 113966 | 5532 | ANCHO, JEREMY | Reich and Binstock, LLP | 7:20-cv-00630-MCR-GRJ | |
| 113967 | 5534 | ANDERSON, OTHA E | Reich and Binstock, LLP | 7:20-cv-00632-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 113968 | 5535 | ANDERSON, KERI | Reich and Binstock, LLP | 7:20-cv-00633-MCR-GRJ | |
| 113969 | 5536 | ANDERSON, JAMAAL | Reich and Binstock, LLP | | 7:20-cv-00634-MCR-GRJ |
| 113970 | 5537 | Arntson, Joshua | Reich and Binstock, LLP | 7:20-cv-00635-MCR-GRJ | |
| 113971 | 5538 | ARON, SAMUEL | Reich and Binstock, LLP | 7:20-cv-00636-MCR-GRJ | |
| 113972 | 5542 | AUSTIN, DAVID | Reich and Binstock, LLP | 7:20-cv-00642-MCR-GRJ | |
| 113973 | 5543 | BACCUS, NICHOLAS E | Reich and Binstock, LLP | | 7:20-cv-00643-MCR-GRJ |
| 113974 | 5544 | BAGCAL, JESSIE | Reich and Binstock, LLP | 7:20-cv-00644-MCR-GRJ | |
| 113975 | 5545 | BAIN, MATTHEW | Reich and Binstock, LLP | 7:20-cv-00645-MCR-GRJ | |
| 113976 | 5547 | Baker, Cory | Reich and Binstock, LLP | | 7:20-cv-00647-MCR-GRJ |
| 113977 | 5548 | BAKER, CAROLINE | Reich and Binstock, LLP | | 7:20-cv-00648-MCR-GRJ |
| 113978 | 5549 | Baldwin, Paul | Reich and Binstock, LLP | 7:20-cv-00651-MCR-GRJ | |
| 113979 | 5551 | BARLOW, NATHANIEL E | Reich and Binstock, LLP | 7:20-cv-00654-MCR-GRJ | |
| 113980 | 5552 | BARRETT, ISAIAH | Reich and Binstock, LLP | 7:20-cv-00628-MCR-GRJ | |
| 113981 | 5555 | Barwell, Kevin | Reich and Binstock, LLP | 7:20-cv-00687-MCR-GRJ | |
| 113982 | 5556 | Battle, Valeen | Reich and Binstock, LLP | 7:20-cv-00692-MCR-GRJ | |
| 113983 | 5557 | BAYS, TRAVIS | Reich and Binstock, LLP | 7:20-cv-00693-MCR-GRJ | |
| 113984 | 5558 | BEASLEY, GLENN D | Reich and Binstock, LLP | 7:20-cv-00694-MCR-GRJ | |
| 113985 | 5559 | Bechtle, Harold | Reich and Binstock, LLP | 7:20-cv-00696-MCR-GRJ | |
| 113986 | 5561 | BEDWAY, THOMAS | Reich and Binstock, LLP | | 7:20-cv-00702-MCR-GRJ |
| 113987 | 5562 | BEEBE, JEROMY | Reich and Binstock, LLP | 7:20-cv-00703-MCR-GRJ | |
| 113988 | 5563 | BELLES, DWIGHT D | Reich and Binstock, LLP | 7:20-cv-00704-MCR-GRJ | |
| 113989 | 5565 | BENNETT, JOSHUA | Reich and Binstock, LLP | 7:20-cv-00711-MCR-GRJ | |
| 113990 | 5567 | BERG, MATTHEW | Reich and Binstock, LLP | 7:20-cv-00715-MCR-GRJ | |
| 113991 | 5569 | BILLS, JESSE | Reich and Binstock, LLP | 7:20-cv-00717-MCR-GRJ | |
| 113992 | 5572 | BINNS, ANTONETTE | Reich and Binstock, LLP | 7:20-cv-00722-MCR-GRJ | |
| 113993 | 5575 | BLASINGAME, CHRISTOPHER | Reich and Binstock, LLP | 7:20-cv-00722-MCR-GRJ | |
| 113994 | 5577 | BOGAN, ROBERT J | Reich and Binstock, LLP | 7:20-cv-00786-MCR-GRJ | |
| 113995 | 5578 | BOSEMAN, DONNAIE | Reich and Binstock, LLP | 7:20-cv-00789-MCR-GRJ | |
| 113996 | 5582 | Bowie, Ronald | Reich and Binstock, LLP | 7:20-cv-00797-MCR-GRJ | |
| 113997 | 5586 | BOYER, STEPHEN | Reich and Binstock, LLP | 7:20-cv-00813-MCR-GRJ | |
| 113998 | 5588 | BRADLEY, THOMAS | Reich and Binstock, LLP | 7:20-cv-00817-MCR-GRJ | |
| 113999 | 5591 | BRAY, JAMES E | Reich and Binstock, LLP | 7:20-cv-00821-MCR-GRJ | |
| 114000 | 5593 | Brickley, James | Reich and Binstock, LLP | 7:20-cv-00823-MCR-GRJ | |
| 114001 | 5596 | Brong, Jared | Reich and Binstock, LLP | 7:20-cv-00833-MCR-GRJ | |
| 114002 | 5598 | Brooks, Aaron | Reich and Binstock, LLP | 7:20-cv-00835-MCR-GRJ | |
| 114003 | 5599 | BROWER, DONALD | Reich and Binstock, LLP | 7:20-cv-00836-MCR-GRJ | |
| 114004 | 5602 | BROWN, DEVONNE | Reich and Binstock, LLP | 7:20-cv-00839-MCR-GRJ | |
| 114005 | 5603 | BROWN, GREGORIUS | Reich and Binstock, LLP | 7:20-cv-00840-MCR-GRJ | |
| 114006 | 5611 | BUERGE, NICHOLAS | Reich and Binstock, LLP | 7:20-cv-00971-MCR-GRJ | |
| 114007 | 5613 | BULKLEY, DANIEL | Reich and Binstock, LLP | | 7:20-cv-00972-MCR-GRJ |
| 114008 | 5614 | BULLOCK, GERARD | Reich and Binstock, LLP | 7:20-cv-00973-MCR-GRJ | |
| 114009 | 5615 | BUNCE, TROY | Reich and Binstock, LLP | 7:20-cv-00983-MCR-GRJ | |
| 114010 | 5616 | Burbank, Brandon | Reich and Binstock, LLP | | 7:20-cv-00986-MCR-GRJ |
| 114011 | 5617 | Burgos, Robert | Reich and Binstock, LLP | 7:20-cv-01002-MCR-GRJ | |
| 114012 | 5618 | BURKE, NATHAN | Reich and Binstock, LLP | 7:20-cv-01005-MCR-GRJ | |
| 114013 | 5621 | BURROUGHS, DAVID | Reich and Binstock, LLP | 7:20-cv-01015-MCR-GRJ | |
| 114014 | 5622 | Busa, Richard | Reich and Binstock, LLP | 7:20-cv-01018-MCR-GRJ | |
| 114015 | 5623 | BUTCHER, THOMAS | Reich and Binstock, LLP | 7:20-cv-01020-MCR-GRJ | |
| 114016 | 5624 | CADE, JEROME | Reich and Binstock, LLP | | 7:20-cv-01021-MCR-GRJ |
| 114017 | 5625 | Cain, Bradley | Reich and Binstock, LLP | 7:20-cv-01023-MCR-GRJ | |
| 114018 | 5626 | Caldwell, Henry | Reich and Binstock, LLP | | 7:20-cv-01025-MCR-GRJ |
| 114019 | 5627 | Calloway, Anton | Reich and Binstock, LLP | | 7:20-cv-01026-MCR-GRJ |
| 114020 | 5629 | CAMPBELL, MICHAEL | Reich and Binstock, LLP | 7:20-cv-01030-MCR-GRJ | |
| 114021 | 5630 | Campbell, Sterling | Reich and Binstock, LLP | 7:20-cv-01032-MCR-GRJ | |
| 114022 | 5632 | Capers, Darren | Reich and Binstock, LLP | 7:20-cv-01066-MCR-GRJ | |
| 114023 | 5633 | CARAVEO, LUIS | Reich and Binstock, LLP | | 7:20-cv-01070-MCR-GRJ |
| 114024 | 5634 | CARLSON, PAUL | Reich and Binstock, LLP | 7:20-cv-01072-MCR-GRJ | |
| 114025 | 5635 | Carlton, Michael | Reich and Binstock, LLP | 7:20-cv-01075-MCR-GRJ | |
| 114026 | 5636 | CARMONA, JOSE M | Reich and Binstock, LLP | 7:20-cv-01078-MCR-GRJ | |
| 114027 | 5638 | Carrigan, Richard | Reich and Binstock, LLP | 7:20-cv-01083-MCR-GRJ | |
| 114028 | 5639 | CARROLL, CRAIG | Reich and Binstock, LLP | | 7:20-cv-01086-MCR-GRJ |
| 114029 | 5640 | Cartwright, Jeremy | Reich and Binstock, LLP | | 7:20-cv-01088-MCR-GRJ |
| 114030 | 5641 | Carvajal, Luis | Reich and Binstock, LLP | 7:20-cv-01091-MCR-GRJ | |
| 114031 | 5642 | CASH, SHELBY J | Reich and Binstock, LLP | 7:20-cv-01094-MCR-GRJ | |
| 114032 | 5643 | CASON, WILLIE | Reich and Binstock, LLP | | 3:19-cv-01516-MCR-GRJ |
| 114033 | 5647 | CASTOR, BENJAMIN | Reich and Binstock, LLP | 7:20-cv-01102-MCR-GRJ | |
| 114034 | 5650 | Chan, Larry | Reich and Binstock, LLP | 7:20-cv-01105-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 114035 | 5651 | Chan, Shaun | Reich and Binstock, LLP | 7:20-cv-01106-MCR-GRJ | |
| 114036 | 5656 | CHERRY, IVEY | Reich and Binstock, LLP | 7:20-cv-01123-MCR-GRJ | |
| 114037 | 5658 | CHRISTENSEN, DAKODA | Reich and Binstock, LLP | | 7:20-cv-01126-MCR-GRJ |
| 114038 | 5659 | Clarno, William | Reich and Binstock, LLP | 7:20-cv-01127-MCR-GRJ | |
| 114039 | 5660 | CLOUSE, ANN | Reich and Binstock, LLP | | 7:20-cv-01128-MCR-GRJ |
| 114040 | 5661 | COBB, CARL | Reich and Binstock, LLP | 7:20-cv-01129-MCR-GRJ | |
| 114041 | 5665 | CONDON, MICHAEL | Reich and Binstock, LLP | 7:20-cv-01133-MCR-GRJ | |
| 114042 | 5666 | Confer, David | Reich and Binstock, LLP | 7:20-cv-01134-MCR-GRJ | |
| 114043 | 5667 | Cook, Charles | Reich and Binstock, LLP | 7:20-cv-01135-MCR-GRJ | |
| 114044 | 5669 | COOPER, JOHNATHON | Reich and Binstock, LLP | 7:20-cv-01137-MCR-GRJ | |
| 114045 | 5670 | Cork, Michael | Reich and Binstock, LLP | 7:20-cv-01138-MCR-GRJ | |
| 114046 | 5671 | Corrigan, Clinton | Reich and Binstock, LLP | 7:20-cv-01139-MCR-GRJ | |
| 114047 | 5672 | Cortes, Luis M. | Reich and Binstock, LLP | 7:20-cv-01140-MCR-GRJ | |
| 114048 | 5673 | CORTEZ, HECTOR | Reich and Binstock, LLP | 7:20-cv-01142-MCR-GRJ | |
| 114049 | 5674 | Costleywren, Jim | Reich and Binstock, LLP | | 7:20-cv-01141-MCR-GRJ |
| 114050 | 5677 | Covey, Nathan | Reich and Binstock, LLP | 7:20-cv-01145-MCR-GRJ | |
| 114051 | 5680 | COX, DANIEL | Reich and Binstock, LLP | 7:20-cv-01148-MCR-GRJ | |
| 114052 | 5683 | CROTEAU, RICHARD | Reich and Binstock, LLP | 7:20-cv-01151-MCR-GRJ | |
| 114053 | 5684 | CROWDER, DAVID | Reich and Binstock, LLP | | 7:20-cv-01152-MCR-GRJ |
| 114054 | 5687 | CUTLER, KEVIN | Reich and Binstock, LLP | 7:20-cv-01155-MCR-GRJ | |
| 114055 | 5692 | DAVIS, REMINGTON | Reich and Binstock, LLP | 7:20-cv-01160-MCR-GRJ | |
| 114056 | 5693 | DAVIS, MARSHALL | Reich and Binstock, LLP | 7:20-cv-01161-MCR-GRJ | |
| 114057 | 5696 | Delgado, Oscar | Reich and Binstock, LLP | 7:20-cv-01164-MCR-GRJ | |
| 114058 | 5697 | Demel, Matthew | Reich and Binstock, LLP | | 7:20-cv-01165-MCR-GRJ |
| 114059 | 5701 | Diaz, Marcos | Reich and Binstock, LLP | | 7:20-cv-01168-MCR-GRJ |
| 114060 | 5703 | DODSON, CHRISTOPHER A | Reich and Binstock, LLP | 7:20-cv-01170-MCR-GRJ | |
| 114061 | 5705 | DOMENICI, MICHAEL | Reich and Binstock, LLP | 7:20-cv-01172-MCR-GRJ | |
| 114062 | 5708 | Drewes, Joshua | Reich and Binstock, LLP | 7:20-cv-01175-MCR-GRJ | |
| 114063 | 5709 | Duganier, Matthew | Reich and Binstock, LLP | 7:20-cv-01176-MCR-GRJ | |
| 114064 | 5710 | DUGGER, THOMAS | Reich and Binstock, LLP | 7:20-cv-01177-MCR-GRJ | |
| 114065 | 5711 | DUVALL, TIMOTHY W | Reich and Binstock, LLP | 7:20-cv-01178-MCR-GRJ | |
| 114066 | 5712 | Dyer, Brannon | Reich and Binstock, LLP | 7:20-cv-01179-MCR-GRJ | |
| 114067 | 5713 | EASTHOUSE, DONALD L | Reich and Binstock, LLP | 7:20-cv-01180-MCR-GRJ | |
| 114068 | 5716 | EDWARDS, DAVID M | Reich and Binstock, LLP | | 7:20-cv-01183-MCR-GRJ |
| 114069 | 5721 | ERB, DAVID | Reich and Binstock, LLP | 7:20-cv-01188-MCR-GRJ | |
| 114070 | 5724 | ESCALANTE, CARLA | Reich and Binstock, LLP | | 7:20-cv-01191-MCR-GRJ |
| 114071 | 5726 | ESPARZA, ERIK | Reich and Binstock, LLP | | 7:20-cv-01193-MCR-GRJ |
| 114072 | 5727 | ESTRADA, AGUSTIN | Reich and Binstock, LLP | 7:20-cv-01194-MCR-GRJ | |
| 114073 | 5729 | EVANS, TASHA | Reich and Binstock, LLP | 7:20-cv-01196-MCR-GRJ | |
| 114074 | 5731 | FAIR, JONATHON | Reich and Binstock, LLP | | 7:20-cv-01198-MCR-GRJ |
| 114075 | 5733 | FAUSETT, MCKINNELY | Reich and Binstock, LLP | 7:20-cv-01200-MCR-GRJ | |
| 114076 | 5735 | Fenwick, Daniel | Reich and Binstock, LLP | | 7:20-cv-01202-MCR-GRJ |
| 114077 | 5736 | FIELDER, DANA | Reich and Binstock, LLP | 7:20-cv-01203-MCR-GRJ | |
| 114078 | 5738 | Finley, Maurice | Reich and Binstock, LLP | 7:20-cv-01205-MCR-GRJ | |
| 114079 | 5739 | FIOLA, RANDY | Reich and Binstock, LLP | 7:20-cv-01206-MCR-GRJ | |
| 114080 | 5741 | FISHER, SEAN | Reich and Binstock, LLP | 7:20-cv-01208-MCR-GRJ | |
| 114081 | 5744 | FLORES, JOSE | Reich and Binstock, LLP | 7:20-cv-01210-MCR-GRJ | |
| 114082 | 5746 | Francis, Michael | Reich and Binstock, LLP | 7:20-cv-01212-MCR-GRJ | |
| 114083 | 5748 | FREELAND, CRAIG | Reich and Binstock, LLP | 7:20-cv-01214-MCR-GRJ | |
| 114084 | 5751 | FREEMAN, THOMAS P | Reich and Binstock, LLP | 7:20-cv-01217-MCR-GRJ | |
| 114085 | 5757 | GARBES, BRANDON | Reich and Binstock, LLP | 7:20-cv-01220-MCR-GRJ | |
| 114086 | 5760 | Garcia, Ariel | Reich and Binstock, LLP | 7:20-cv-01222-MCR-GRJ | |
| 114087 | 5764 | GAUCH, JARED | Reich and Binstock, LLP | 7:20-cv-01578-MCR-GRJ | |
| 114088 | 5766 | GIBBS, DILLON | Reich and Binstock, LLP | 7:20-cv-01581-MCR-GRJ | |
| 114089 | 5767 | GISH, CALEB | Reich and Binstock, LLP | 7:20-cv-01583-MCR-GRJ | |
| 114090 | 5768 | Glasper, Jacques | Reich and Binstock, LLP | 7:20-cv-01585-MCR-GRJ | |
| 114091 | 5769 | GLESS, LUCAS | Reich and Binstock, LLP | 7:20-cv-01586-MCR-GRJ | |
| 114092 | 5770 | GOLAY, STEPHEN | Reich and Binstock, LLP | | 7:20-cv-01588-MCR-GRJ |
| 114093 | 5771 | Goltz, Keturah | Reich and Binstock, LLP | | 7:20-cv-01590-MCR-GRJ |
| 114094 | 5772 | GOMEZ, JOSE | Reich and Binstock, LLP | 7:20-cv-01592-MCR-GRJ | |
| 114095 | 5777 | Goode, James | Reich and Binstock, LLP | 7:21-cv-68287-MCR-GRJ | |
| 114096 | 5778 | Goode, James | Reich and Binstock, LLP | 7:20-cv-01600-MCR-GRJ | |
| 114097 | 5780 | GORE, CLAYTON | Reich and Binstock, LLP | 7:20-cv-01604-MCR-GRJ | |
| 114098 | 5781 | Graham, Kwasi | Reich and Binstock, LLP | | 7:20-cv-01605-MCR-GRJ |
| 114099 | 5783 | Gray, William | Reich and Binstock, LLP | 7:20-cv-01609-MCR-GRJ | |
| 114100 | 5786 | Grizzard, Mark | Reich and Binstock, LLP | 7:20-cv-01612-MCR-GRJ | |
| 114101 | 5788 | GUARDANAPO, SHAUN | Reich and Binstock, LLP | | 7:20-cv-01614-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114102 | 5789 | Guerrero, Joe | Reich and Binstock, LLP | 7:20-cv-01615-MCR-GRJ | |
| 114103 | 5790 | GUNTER, CHRISTOPHER | Reich and Binstock, LLP | 7:20-cv-01616-MCR-GRJ | |
| 114104 | 5792 | GUTIERREZ, HERIBERTO | Reich and Binstock, LLP | 7:20-cv-01619-MCR-GRJ | |
| 114105 | 5793 | HAARKLAU, ADAM J | Reich and Binstock, LLP | | 7:20-cv-01621-MCR-GRJ |
| 114106 | 5794 | Hagan, Isaiah | Reich and Binstock, LLP | | 3:20-cv-04444-MCR-GRJ |
| 114107 | 5795 | HAMILTON, ZACHARY | Reich and Binstock, LLP | 7:20-cv-01627-MCR-GRJ | |
| 114108 | 5805 | Harris, Adrian | Reich and Binstock, LLP | 7:20-cv-01671-MCR-GRJ | |
| 114109 | 5806 | HARRIS, DARRELL | Reich and Binstock, LLP | 7:20-cv-01674-MCR-GRJ | |
| 114110 | 5807 | HARRIS, AARON | Reich and Binstock, LLP | 7:20-cv-01676-MCR-GRJ | |
| 114111 | 5809 | HAYES, EDWARD | Reich and Binstock, LLP | | 7:20-cv-01681-MCR-GRJ |
| 114112 | 5817 | Hibdon, Billy | Reich and Binstock, LLP | 7:20-cv-01701-MCR-GRJ | |
| 114113 | 5820 | HILL, CORY M | Reich and Binstock, LLP | 7:20-cv-01710-MCR-GRJ | |
| 114114 | 5821 | HILL, ROBERT | Reich and Binstock, LLP | 7:20-cv-01712-MCR-GRJ | |
| 114115 | 5823 | Hobbs, Jessica | Reich and Binstock, LLP | 7:20-cv-01735-MCR-GRJ | |
| 114116 | 5824 | HOCHSTETLER, MICHAEL | Reich and Binstock, LLP | 7:20-cv-01738-MCR-GRJ | |
| 114117 | 5826 | HOISINGTON, CHARLES | Reich and Binstock, LLP | 7:20-cv-01743-MCR-GRJ | |
| 114118 | 5827 | HOLCOMB, TRA | Reich and Binstock, LLP | 7:20-cv-01746-MCR-GRJ | |
| 114119 | 5828 | Holmes, Seth | Reich and Binstock, LLP | 7:20-cv-01749-MCR-GRJ | |
| 114120 | 5831 | Hornbaker, Andrew | Reich and Binstock, LLP | 7:20-cv-01756-MCR-GRJ | |
| 114121 | 5834 | HUBACEK, TIMOTHY J | Reich and Binstock, LLP | 7:20-cv-01776-MCR-GRJ | |
| 114122 | 5835 | HUDDLESTON, THOMAS | Reich and Binstock, LLP | 7:20-cv-01777-MCR-GRJ | |
| 114123 | 5836 | HUDSON, ZACKERY | Reich and Binstock, LLP | 7:20-cv-01778-MCR-GRJ | |
| 114124 | 5838 | Hunt, Scott | Reich and Binstock, LLP | 7:20-cv-01780-MCR-GRJ | |
| 114125 | 5839 | HUTTON, D'ANDRE | Reich and Binstock, LLP | 7:20-cv-01781-MCR-GRJ | |
| 114126 | 5840 | IBASAN, VAN | Reich and Binstock, LLP | 7:20-cv-01782-MCR-GRJ | |
| 114127 | 5843 | Jackson, Michael | Reich and Binstock, LLP | 7:20-cv-01894-MCR-GRJ | |
| 114128 | 5844 | Jeauxdevine, Hal | Reich and Binstock, LLP | 7:20-cv-01895-MCR-GRJ | |
| 114129 | 5846 | JENKINS, JAMIE R | Reich and Binstock, LLP | | 7:20-cv-01897-MCR-GRJ |
| 114130 | 5847 | Jennings, Andre | Reich and Binstock, LLP | 7:20-cv-01898-MCR-GRJ | |
| 114131 | 5849 | JESSUP, JAMES | Reich and Binstock, LLP | 7:20-cv-01900-MCR-GRJ | |
| 114132 | 5850 | JOHNSON, THOMAS | Reich and Binstock, LLP | 7:20-cv-01901-MCR-GRJ | |
| 114133 | 5851 | JOHNSON, STEVEN | Reich and Binstock, LLP | 7:20-cv-01902-MCR-GRJ | |
| 114134 | 5854 | Johnson, Kerry | Reich and Binstock, LLP | 7:20-cv-01905-MCR-GRJ | |
| 114135 | 5855 | Johnson, Airial | Reich and Binstock, LLP | 7:20-cv-01906-MCR-GRJ | |
| 114136 | 5856 | Johnson, Cedric | Reich and Binstock, LLP | 7:20-cv-01907-MCR-GRJ | |
| 114137 | 5857 | JONES, DARELLE | Reich and Binstock, LLP | 7:20-cv-01908-MCR-GRJ | |
| 114138 | 5858 | JONES, CASEY | Reich and Binstock, LLP | 7:20-cv-01909-MCR-GRJ | |
| 114139 | 5861 | Julian, Alexander | Reich and Binstock, LLP | | 7:20-cv-01912-MCR-GRJ |
| 114140 | 5864 | Karlis, Christopher | Reich and Binstock, LLP | 7:20-cv-01935-MCR-GRJ | |
| 114141 | 5866 | Kayl, Adam | Reich and Binstock, LLP | 7:20-cv-01939-MCR-GRJ | |
| 114142 | 5868 | KEHOE, ANTHONY R | Reich and Binstock, LLP | | 7:20-cv-01943-MCR-GRJ |
| 114143 | 5870 | Kelley, Chris | Reich and Binstock, LLP | 7:20-cv-01953-MCR-GRJ | |
| 114144 | 5871 | KELLISON, JAMES | Reich and Binstock, LLP | 7:20-cv-01955-MCR-GRJ | |
| 114145 | 5872 | KELLY, CORY | Reich and Binstock, LLP | 7:20-cv-01957-MCR-GRJ | |
| 114146 | 5873 | KELLY, DANIEL J | Reich and Binstock, LLP | 7:20-cv-01958-MCR-GRJ | |
| 114147 | 5874 | KENDALL, JOHN F | Reich and Binstock, LLP | | 7:20-cv-01960-MCR-GRJ |
| 114148 | 5875 | KENNEDY, JOSEPH | Reich and Binstock, LLP | 7:20-cv-01962-MCR-GRJ | |
| 114149 | 5876 | Kensinger, Samuel | Reich and Binstock, LLP | 7:20-cv-01963-MCR-GRJ | |
| 114150 | 5879 | KHAN, FAROOQ | Reich and Binstock, LLP | 7:20-cv-01972-MCR-GRJ | |
| 114151 | 5880 | KIRCHNER, TYLER | Reich and Binstock, LLP | 7:20-cv-01973-MCR-GRJ | |
| 114152 | 5882 | KNIGHT, JORDAN | Reich and Binstock, LLP | 7:20-cv-01981-MCR-GRJ | |
| 114153 | 5883 | Knopp, Joseph | Reich and Binstock, LLP | 7:20-cv-01983-MCR-GRJ | |
| 114154 | 5884 | Kobs, Thomas | Reich and Binstock, LLP | | 3:20-cv-04496-MCR-GRJ |
| 114155 | 5885 | KOEPPE, JEFFERY | Reich and Binstock, LLP | 7:20-cv-02010-MCR-GRJ | |
| 114156 | 5887 | KOMOSA, PHILLIP | Reich and Binstock, LLP | 7:20-cv-02012-MCR-GRJ | |
| 114157 | 5888 | Kotlarchyk, Stephen | Reich and Binstock, LLP | | 7:20-cv-02014-MCR-GRJ |
| 114158 | 5889 | Krch, David | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ | |
| 114159 | 5892 | KUEHN, JASON | Reich and Binstock, LLP | 7:20-cv-02025-MCR-GRJ | |
| 114160 | 5895 | Langston, Michael | Reich and Binstock, LLP | | 7:20-cv-02031-MCR-GRJ |
| 114161 | 5899 | LAROCHE, BRYAN | Reich and Binstock, LLP | 7:20-cv-02042-MCR-GRJ | |
| 114162 | 5901 | LAVERY, JEFFREY | Reich and Binstock, LLP | 7:20-cv-02047-MCR-GRJ | |
| 114163 | 5903 | LeBarron, Kevin | Reich and Binstock, LLP | | 7:20-cv-02052-MCR-GRJ |
| 114164 | 5904 | Lee, Anthony | Reich and Binstock, LLP | | 7:20-cv-02054-MCR-GRJ |
| 114165 | 5907 | LERMA, ISAIAS | Reich and Binstock, LLP | 7:20-cv-02059-MCR-GRJ | |
| 114166 | 5908 | LEWIS, ALTON | Reich and Binstock, LLP | | 7:20-cv-02062-MCR-GRJ |
| 114167 | 5912 | LITTRELL, ANDREW | Reich and Binstock, LLP | 7:20-cv-02071-MCR-GRJ | |
| 114168 | 5916 | LOPEZ, MARIA C | Reich and Binstock, LLP | 7:20-cv-02176-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114169 | 5917 | LOPEZ, HECTOR | Reich and Binstock, LLP | 7:20-cv-02182-MCR-GRJ | |
| 114170 | 5918 | Lord, TJ | Reich and Binstock, LLP | 7:20-cv-02184-MCR-GRJ | |
| 114171 | 5920 | Lugo, Ernesto | Reich and Binstock, LLP | | 7:20-cv-02188-MCR-GRJ |
| 114172 | 5921 | LUJAN, DANIEL | Reich and Binstock, LLP | 7:20-cv-02190-MCR-GRJ | |
| 114173 | 5923 | Lynch, Bryan | Reich and Binstock, LLP | 7:20-cv-02193-MCR-GRJ | |
| 114174 | 5924 | LYONS, BRYAN | Reich and Binstock, LLP | 7:20-cv-02195-MCR-GRJ | |
| 114175 | 5931 | MALONEY, BRENDAN | Reich and Binstock, LLP | | 7:20-cv-02354-MCR-GRJ |
| 114176 | 5932 | MANER, MILES | Reich and Binstock, LLP | 7:20-cv-02355-MCR-GRJ | |
| 114177 | 5935 | MARGALSKI, AMY | Reich and Binstock, LLP | 7:20-cv-02358-MCR-GRJ | |
| 114178 | 5939 | MARTINEZ, JOSEPH R | Reich and Binstock, LLP | | 7:20-cv-02362-MCR-GRJ |
| 114179 | 5940 | MARTINEZ, ERNESTO | Reich and Binstock, LLP | 7:20-cv-02363-MCR-GRJ | |
| 114180 | 5942 | MARULIS, ANDREW | Reich and Binstock, LLP | 7:20-cv-02365-MCR-GRJ | |
| 114181 | 5945 | MATHEWS, KERRY | Reich and Binstock, LLP | 7:20-cv-02368-MCR-GRJ | |
| 114182 | 5948 | Mayfield, Scott | Reich and Binstock, LLP | 7:20-cv-02371-MCR-GRJ | |
| 114183 | 5949 | Mcdaniel, Brian | Reich and Binstock, LLP | | 7:20-cv-02372-MCR-GRJ |
| 114184 | 5950 | MCFARLAND, ISAIAH J | Reich and Binstock, LLP | | 7:20-cv-02373-MCR-GRJ |
| 114185 | 5952 | MCLEOD, ANGIE L | Reich and Binstock, LLP | 7:20-cv-02374-MCR-GRJ | |
| 114186 | 5954 | MCNEAR, JOSEPH W | Reich and Binstock, LLP | 7:20-cv-02377-MCR-GRJ | |
| 114187 | 5955 | Mcpherson, William | Reich and Binstock, LLP | 7:20-cv-02379-MCR-GRJ | |
| 114188 | 5956 | MCQUEENEY, AEREAL | Reich and Binstock, LLP | 7:20-cv-02381-MCR-GRJ | |
| 114189 | 5957 | McTier, Wade | Reich and Binstock, LLP | 7:20-cv-02383-MCR-GRJ | |
| 114190 | 5959 | MEANEY, JOSEPH | Reich and Binstock, LLP | 7:20-cv-02387-MCR-GRJ | |
| 114191 | 5961 | MEDINA, JOSE | Reich and Binstock, LLP | 7:20-cv-02391-MCR-GRJ | |
| 114192 | 5962 | Meisenhelder, Albert | Reich and Binstock, LLP | 7:20-cv-02393-MCR-GRJ | |
| 114193 | 5965 | MELTON, JUSTIN | Reich and Binstock, LLP | 7:20-cv-02397-MCR-GRJ | |
| 114194 | 5967 | Menzies, Gavin | Reich and Binstock, LLP | 7:20-cv-02434-MCR-GRJ | |
| 114195 | 5968 | MERCED, JUSTICE | Reich and Binstock, LLP | 7:20-cv-02438-MCR-GRJ | |
| 114196 | 5970 | MEZA, JOSHUA | Reich and Binstock, LLP | | 7:20-cv-02444-MCR-GRJ |
| 114197 | 5972 | MILLER, TIMOTHY | Reich and Binstock, LLP | 7:20-cv-02449-MCR-GRJ | |
| 114198 | 5973 | Miller, David | Reich and Binstock, LLP | 7:20-cv-02463-MCR-GRJ | |
| 114199 | 5974 | MIMS, DONALD | Reich and Binstock, LLP | | 7:20-cv-02466-MCR-GRJ |
| 114200 | 5977 | MOLINAR, MONIQUE | Reich and Binstock, LLP | 7:20-cv-02474-MCR-GRJ | |
| 114201 | 5978 | Montgomery, Ryan | Reich and Binstock, LLP | 7:20-cv-02477-MCR-GRJ | |
| 114202 | 5979 | MOODY, MICHAEL | Reich and Binstock, LLP | 7:20-cv-02479-MCR-GRJ | |
| 114203 | 5981 | Moore, Cevin | Reich and Binstock, LLP | 7:20-cv-02494-MCR-GRJ | |
| 114204 | 5982 | Moore, Douglas | Reich and Binstock, LLP | | 7:20-cv-02497-MCR-GRJ |
| 114205 | 5985 | MORRIS, THARON | Reich and Binstock, LLP | 7:20-cv-02508-MCR-GRJ | |
| 114206 | 5986 | MORRISON, JAMES P | Reich and Binstock, LLP | 7:20-cv-02511-MCR-GRJ | |
| 114207 | 5987 | MOULTON, THOMAS | Reich and Binstock, LLP | 7:20-cv-02513-MCR-GRJ | |
| 114208 | 5989 | MULLOY, KEVIN | Reich and Binstock, LLP | 7:20-cv-02518-MCR-GRJ | |
| 114209 | 5990 | Munguia, Richard | Reich and Binstock, LLP | 7:20-cv-02521-MCR-GRJ | |
| 114210 | 5991 | Murray, Martin | Reich and Binstock, LLP | 7:20-cv-02524-MCR-GRJ | |
| 114211 | 5992 | MUTKA, JOSEPH | Reich and Binstock, LLP | 7:20-cv-02526-MCR-GRJ | |
| 114212 | 5993 | Myers, Darious | Reich and Binstock, LLP | 7:20-cv-02529-MCR-GRJ | |
| 114213 | 5997 | NESBITT, JUSTIN R | Reich and Binstock, LLP | 7:20-cv-02539-MCR-GRJ | |
| 114214 | 5998 | Newman, Ronald | Reich and Binstock, LLP | 7:20-cv-02542-MCR-GRJ | |
| 114215 | 6002 | Nolte, Jason | Reich and Binstock, LLP | | 7:20-cv-02547-MCR-GRJ |
| 114216 | 6003 | O'BRIEN, ERIC | Reich and Binstock, LLP | 7:20-cv-02548-MCR-GRJ | |
| 114217 | 6004 | O'Brien, Nicholas | Reich and Binstock, LLP | 7:20-cv-02550-MCR-GRJ | |
| 114218 | 6005 | O'Brien, Thomas | Reich and Binstock, LLP | 7:20-cv-02551-MCR-GRJ | |
| 114219 | 6006 | OCONNOR, MARK | Reich and Binstock, LLP | 7:20-cv-02553-MCR-GRJ | |
| 114220 | 6007 | OLESON, SEAN | Reich and Binstock, LLP | | 7:20-cv-02555-MCR-GRJ |
| 114221 | 6010 | Orozco, Manuel | Reich and Binstock, LLP | 7:20-cv-02561-MCR-GRJ | |
| 114222 | 6011 | ORTIZ, JUAN | Reich and Binstock, LLP | | 7:20-cv-02563-MCR-GRJ |
| 114223 | 6012 | Orvis, John | Reich and Binstock, LLP | 7:20-cv-02565-MCR-GRJ | |
| 114224 | 6016 | Parham, Joshua | Reich and Binstock, LLP | 7:20-cv-02617-MCR-GRJ | |
| 114225 | 6017 | Parkes, Joseph | Reich and Binstock, LLP | 7:20-cv-02619-MCR-GRJ | |
| 114226 | 6019 | Patenaude, Michael | Reich and Binstock, LLP | | 7:20-cv-02622-MCR-GRJ |
| 114227 | 6026 | Pence, Eric | Reich and Binstock, LLP | 7:20-cv-02640-MCR-GRJ | |
| 114228 | 6027 | PEREZ, DAIGORO | Reich and Binstock, LLP | | 7:20-cv-02642-MCR-GRJ |
| 114229 | 6028 | PEREZ, CARLOS S | Reich and Binstock, LLP | | 7:20-cv-02742-MCR-GRJ |
| 114230 | 6030 | Perkins, Kyle | Reich and Binstock, LLP | 7:20-cv-02746-MCR-GRJ | |
| 114231 | 6031 | PETERS, GARY | Reich and Binstock, LLP | 7:20-cv-02748-MCR-GRJ | |
| 114232 | 6032 | PETERSON, SAMUEL | Reich and Binstock, LLP | 7:20-cv-02750-MCR-GRJ | |
| 114233 | 6034 | Phillips, Darrell Andre | Reich and Binstock, LLP | 7:20-cv-02761-MCR-GRJ | |
| 114234 | 6037 | PINILI, ROMER | Reich and Binstock, LLP | 7:20-cv-02767-MCR-GRJ | |
| 114235 | 6041 | Plazas, Ivan | Reich and Binstock, LLP | 7:20-cv-02775-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114236 | 6043 | Plum, Antonio | Reich and Binstock, LLP | 7:20-cv-02779-MCR-GRJ | |
| 114237 | 6044 | POGORZELSKI, SHAWN | Reich and Binstock, LLP | 7:20-cv-02781-MCR-GRJ | |
| 114238 | 6047 | Pollak, Ryan | Reich and Binstock, LLP | 7:20-cv-02818-MCR-GRJ | |
| 114239 | 6048 | POLLARD, MICHAEL | Reich and Binstock, LLP | 7:20-cv-02820-MCR-GRJ | |
| 114240 | 6050 | Pratt, Jason | Reich and Binstock, LLP | 7:20-cv-02826-MCR-GRJ | |
| 114241 | 6054 | RACKLEY, JONATHAN | Reich and Binstock, LLP | 7:20-cv-02837-MCR-GRJ | |
| 114242 | 6057 | RECKER, MELODYE | Reich and Binstock, LLP | 7:20-cv-02845-MCR-GRJ | |
| 114243 | 6058 | RECTOR, DANIEL | Reich and Binstock, LLP | | 7:20-cv-02848-MCR-GRJ |
| 114244 | 6060 | REED, RYAN | Reich and Binstock, LLP | | 7:20-cv-02853-MCR-GRJ |
| 114245 | 6062 | REISINGER, RUSSELL | Reich and Binstock, LLP | 7:20-cv-02858-MCR-GRJ | |
| 114246 | 6065 | Revels, Josh | Reich and Binstock, LLP | 7:20-cv-02867-MCR-GRJ | |
| 114247 | 6067 | RICE, JONATHAN | Reich and Binstock, LLP | 7:20-cv-02911-MCR-GRJ | |
| 114248 | 6071 | Rissmiller, Allan | Reich and Binstock, LLP | | 7:20-cv-02926-MCR-GRJ |
| 114249 | 6074 | ROBINSON, LLOYD | Reich and Binstock, LLP | 7:20-cv-02932-MCR-GRJ | |
| 114250 | 6076 | ROBINSON, LANCE | Reich and Binstock, LLP | 7:20-cv-02934-MCR-GRJ | |
| 114251 | 6078 | RODNEY, KEVIN | Reich and Binstock, LLP | 7:20-cv-02936-MCR-GRJ | |
| 114252 | 6082 | RODRIGUEZ, EDUARDO | Reich and Binstock, LLP | 7:20-cv-02940-MCR-GRJ | |
| 114253 | 6084 | RODRIGUE, JOI A | Reich and Binstock, LLP | 7:20-cv-02942-MCR-GRJ | |
| 114254 | 6085 | RODRIGUEZ, SALVADOR | Reich and Binstock, LLP | 7:20-cv-02943-MCR-GRJ | |
| 114255 | 6089 | ROSS, BRANDON | Reich and Binstock, LLP | 7:20-cv-02947-MCR-GRJ | |
| 114256 | 6091 | ROTTINI, COLBY | Reich and Binstock, LLP | 7:20-cv-02949-MCR-GRJ | |
| 114257 | 6092 | Rucker, Terrance | Reich and Binstock, LLP | 7:20-cv-02950-MCR-GRJ | |
| 114258 | 6094 | RUTHERFORD, ASA | Reich and Binstock, LLP | 7:20-cv-02953-MCR-GRJ | |
| 114259 | 6096 | SALGADO, RENE A | Reich and Binstock, LLP | 7:20-cv-02957-MCR-GRJ | |
| 114260 | 6097 | SANCHEZ, LUIS | Reich and Binstock, LLP | 7:20-cv-02959-MCR-GRJ | |
| 114261 | 6098 | SANCHEZ, OSCAR | Reich and Binstock, LLP | 7:20-cv-02961-MCR-GRJ | |
| 114262 | 6100 | Sansom, Seth | Reich and Binstock, LLP | 7:20-cv-02965-MCR-GRJ | |
| 114263 | 6105 | Schmidt, Samuel | Reich and Binstock, LLP | | 7:20-cv-02993-MCR-GRJ |
| 114264 | 6107 | SCHON, LEE M | Reich and Binstock, LLP | 7:20-cv-02998-MCR-GRJ | |
| 114265 | 6108 | Schultz, Jeffrey | Reich and Binstock, LLP | 7:20-cv-03001-MCR-GRJ | |
| 114266 | 6109 | Scott, Raymond | Reich and Binstock, LLP | | 7:20-cv-03004-MCR-GRJ |
| 114267 | 6112 | SEARCY PLUNKETT, HERMAN | Reich and Binstock, LLP | 7:20-cv-03012-MCR-GRJ | |
| 114268 | 6113 | SERMERSHEIM, LUCAS | Reich and Binstock, LLP | | 7:20-cv-03015-MCR-GRJ |
| 114269 | 6115 | SHARP, ROMAN | Reich and Binstock, LLP | 7:20-cv-03020-MCR-GRJ | |
| 114270 | 6120 | SHOEMAKER, JAMES | Reich and Binstock, LLP | 7:20-cv-03055-MCR-GRJ | |
| 114271 | 6121 | SHORT, TILVIS W | Reich and Binstock, LLP | 7:20-cv-03058-MCR-GRJ | |
| 114272 | 6122 | SHOWERS, ZERQUALYN | Reich and Binstock, LLP | 7:20-cv-03066-MCR-GRJ | |
| 114273 | 6124 | SHULAW, WILLIAM | Reich and Binstock, LLP | 7:20-cv-03072-MCR-GRJ | |
| 114274 | 6127 | Simmons, George | Reich and Binstock, LLP | | 7:20-cv-03077-MCR-GRJ |
| 114275 | 6128 | SIMMONS-VALENZUELA, VERNARDO | Reich and Binstock, LLP | 7:20-cv-03079-MCR-GRJ | |
| 114276 | 6130 | Simon, Michael | Reich and Binstock, LLP | 7:20-cv-03082-MCR-GRJ | |
| 114277 | 6131 | SIMPSON, KENNETH K | Reich and Binstock, LLP | 7:20-cv-03084-MCR-GRJ | |
| 114278 | 6132 | SIMPSON, JOHN | Reich and Binstock, LLP | 7:20-cv-03086-MCR-GRJ | |
| 114279 | 6134 | Sliger, Richard | Reich and Binstock, LLP | | 7:20-cv-03091-MCR-GRJ |
| 114280 | 6136 | Smith, Treaver | Reich and Binstock, LLP | 7:20-cv-03096-MCR-GRJ | |
| 114281 | 6140 | SMITH, CLIFTON B | Reich and Binstock, LLP | | 7:20-cv-03106-MCR-GRJ |
| 114282 | 6141 | SMITH, JARRETT | Reich and Binstock, LLP | 7:20-cv-03108-MCR-GRJ | |
| 114283 | 6142 | Smith, Jason | Reich and Binstock, LLP | | 7:20-cv-03113-MCR-GRJ |
| 114284 | 6143 | SMITH, DEANDREA | Reich and Binstock, LLP | | 7:20-cv-03114-MCR-GRJ |
| 114285 | 6144 | SMITH, ANDRE | Reich and Binstock, LLP | 7:20-cv-03116-MCR-GRJ | |
| 114286 | 6146 | SMITH, ANDRE | Reich and Binstock, LLP | | 7:20-cv-03120-MCR-GRJ |
| 114287 | 6147 | SNIVELY, JASON M | Reich and Binstock, LLP | | 7:20-cv-03130-MCR-GRJ |
| 114288 | 6149 | SOLORZANO, VANESSA | Reich and Binstock, LLP | 7:20-cv-03146-MCR-GRJ | |
| 114289 | 6150 | Sparks, Caleb | Reich and Binstock, LLP | 7:20-cv-03148-MCR-GRJ | |
| 114290 | 6154 | Stein, Damien | Reich and Binstock, LLP | 7:20-cv-03159-MCR-GRJ | |
| 114291 | 6159 | STEVENSON, RINSON | Reich and Binstock, LLP | 7:20-cv-03179-MCR-GRJ | |
| 114292 | 6162 | STILLWELL, ANTHONY | Reich and Binstock, LLP | 7:20-cv-03184-MCR-GRJ | |
| 114293 | 6164 | Stoneburg, Aaron | Reich and Binstock, LLP | 7:20-cv-03195-MCR-GRJ | |
| 114294 | 6165 | Strong, Jeremy | Reich and Binstock, LLP | | 7:20-cv-03197-MCR-GRJ |
| 114295 | 6167 | SULLIVAN, DAVID | Reich and Binstock, LLP | 7:20-cv-03200-MCR-GRJ | |
| 114296 | 6169 | Sweet, Shane | Reich and Binstock, LLP | | 7:20-cv-03218-MCR-GRJ |
| 114297 | 6172 | TAGLIERI, MATTHEW | Reich and Binstock, LLP | | 3:19-cv-01373-MCR-GRJ |
| 114298 | 6173 | TARANTINO, BRIAN | Reich and Binstock, LLP | 7:20-cv-03223-MCR-GRJ | |
| 114299 | 6175 | TAYLOR, JULIAN | Reich and Binstock, LLP | 7:20-cv-03226-MCR-GRJ | |
| 114300 | 6177 | TAYLOR, FREDRICK | Reich and Binstock, LLP | | 7:20-cv-03230-MCR-GRJ |
| 114301 | 6178 | TEASLEY, EUGENE | Reich and Binstock, LLP | | 7:20-cv-03231-MCR-GRJ |
| 114302 | 6180 | TEODORESCU, SABINA | Reich and Binstock, LLP | 7:20-cv-03237-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114303 | 6181 | THACKER, JOSHUA | Reich and Binstock, LLP | 7:20-cv-03239-MCR-GRJ | |
| 114304 | 6184 | THORSTENSON, DALLAN | Reich and Binstock, LLP | | 7:20-cv-03244-MCR-GRJ |
| 114305 | 6185 | THRASH, NATHANIEL | Reich and Binstock, LLP | 7:20-cv-03247-MCR-GRJ | |
| 114306 | 6186 | Tinch, Jonathan | Reich and Binstock, LLP | 7:20-cv-03250-MCR-GRJ | |
| 114307 | 6187 | TINSLEY, SAMUEL | Reich and Binstock, LLP | 7:20-cv-03252-MCR-GRJ | |
| 114308 | 6190 | Towne, Patrick | Reich and Binstock, LLP | 7:20-cv-03260-MCR-GRJ | |
| 114309 | 6192 | TROWBRIDGE, RYAN | Reich and Binstock, LLP | 7:20-cv-03266-MCR-GRJ | |
| 114310 | 6194 | Tucker, Nicholas | Reich and Binstock, LLP | | 7:20-cv-03387-MCR-GRJ |
| 114311 | 6196 | TURNER, KALIB | Reich and Binstock, LLP | 7:20-cv-03307-MCR-GRJ | |
| 114312 | 6198 | TWEDT, ADAM | Reich and Binstock, LLP | 7:20-cv-03311-MCR-GRJ | |
| 114313 | 6199 | TYRE, SAMUEL | Reich and Binstock, LLP | 7:20-cv-03312-MCR-GRJ | |
| 114314 | 6200 | UPCHURCH, JEROD | Reich and Binstock, LLP | 7:20-cv-03314-MCR-GRJ | |
| 114315 | 6201 | VALENICA, ERIK | Reich and Binstock, LLP | | 7:20-cv-03316-MCR-GRJ |
| 114316 | 6203 | VanHoy, James Scott | Reich and Binstock, LLP | | 7:20-cv-03494-MCR-GRJ |
| 114317 | 6204 | Vick, Zachary | Reich and Binstock, LLP | 7:20-cv-03496-MCR-GRJ | |
| 114318 | 6206 | Vogel, Taylor | Reich and Binstock, LLP | 7:20-cv-03498-MCR-GRJ | |
| 114319 | 6208 | WAKEFIELD, RICHARD | Reich and Binstock, LLP | | 7:20-cv-03515-MCR-GRJ |
| 114320 | 6210 | Walker, Samuel | Reich and Binstock, LLP | | 7:20-cv-03528-MCR-GRJ |
| 114321 | 6211 | Walker, Shanon | Reich and Binstock, LLP | 7:20-cv-03531-MCR-GRJ | |
| 114322 | 6212 | Walker, Jacob | Reich and Binstock, LLP | | 7:20-cv-03537-MCR-GRJ |
| 114323 | 6214 | WALKER, BOBBIE | Reich and Binstock, LLP | 7:20-cv-03542-MCR-GRJ | |
| 114324 | 6215 | WALLACE, EDMUND | Reich and Binstock, LLP | 7:20-cv-03545-MCR-GRJ | |
| 114325 | 6216 | Wallingsford, Zachary | Reich and Binstock, LLP | 7:20-cv-03548-MCR-GRJ | |
| 114326 | 6217 | WALTERS, MORGAN | Reich and Binstock, LLP | 7:20-cv-03549-MCR-GRJ | |
| 114327 | 6218 | WARD, DANNY | Reich and Binstock, LLP | 7:20-cv-03552-MCR-GRJ | |
| 114328 | 6219 | Warr, Bryant | Reich and Binstock, LLP | | 7:20-cv-03555-MCR-GRJ |
| 114329 | 6220 | WARREN, JOSEPH | Reich and Binstock, LLP | | 7:20-cv-03559-MCR-GRJ |
| 114330 | 6221 | Watson, Travis | Reich and Binstock, LLP | 7:20-cv-03562-MCR-GRJ | |
| 114331 | 6224 | Wells, Shawn | Reich and Binstock, LLP | 7:20-cv-03572-MCR-GRJ | |
| 114332 | 6227 | WEST, RICHARD | Reich and Binstock, LLP | | 7:20-cv-03584-MCR-GRJ |
| 114333 | 6231 | White, Norma | Reich and Binstock, LLP | 7:20-cv-03613-MCR-GRJ | |
| 114334 | 6232 | Whited, Darrell | Reich and Binstock, LLP | 7:20-cv-03617-MCR-GRJ | |
| 114335 | 6233 | Wiggers, Toby | Reich and Binstock, LLP | | 7:20-cv-03620-MCR-GRJ |
| 114336 | 6234 | Wilkinson, Justin | Reich and Binstock, LLP | 7:20-cv-03622-MCR-GRJ | |
| 114337 | 6237 | WILLIAMS, PAUL | Reich and Binstock, LLP | 7:20-cv-03628-MCR-GRJ | |
| 114338 | 6238 | Williams, Jamani | Reich and Binstock, LLP | | 7:20-cv-03630-MCR-GRJ |
| 114339 | 6239 | WILLIAMS, GARY | Reich and Binstock, LLP | 7:20-cv-03632-MCR-GRJ | |
| 114340 | 6241 | Williams, Eric | Reich and Binstock, LLP | | 7:20-cv-03635-MCR-GRJ |
| 114341 | 6242 | WILLIAMS, CHARLES | Reich and Binstock, LLP | | 7:20-cv-03637-MCR-GRJ |
| 114342 | 6243 | Williamson, James | Reich and Binstock, LLP | 7:20-cv-03639-MCR-GRJ | |
| 114343 | 6246 | Willis, Rolando | Reich and Binstock, LLP | 7:20-cv-03644-MCR-GRJ | |
| 114344 | 6247 | Willoughby, William | Reich and Binstock, LLP | 7:20-cv-03646-MCR-GRJ | |
| 114345 | 6249 | Wilson, Rashad | Reich and Binstock, LLP | 7:20-cv-03660-MCR-GRJ | |
| 114346 | 6250 | WILSON, SOLOMON | Reich and Binstock, LLP | 7:20-cv-03662-MCR-GRJ | |
| 114347 | 6254 | Wineberger, Michael | Reich and Binstock, LLP | 7:20-cv-03679-MCR-GRJ | |
| 114348 | 6255 | Wingfield, Darren | Reich and Binstock, LLP | 7:20-cv-03681-MCR-GRJ | |
| 114349 | 6259 | WOLFE, MACK | Reich and Binstock, LLP | 7:20-cv-03697-MCR-GRJ | |
| 114350 | 6261 | Wood, Jonathan | Reich and Binstock, LLP | | 7:20-cv-03702-MCR-GRJ |
| 114351 | 6266 | WRIGLEY, RONALD | Reich and Binstock, LLP | 7:20-cv-03715-MCR-GRJ | |
| 114352 | 6267 | WULF, COREY | Reich and Binstock, LLP | 7:20-cv-03718-MCR-GRJ | |
| 114353 | 6268 | YAGGY, TRAVIS | Reich and Binstock, LLP | 7:20-cv-03725-MCR-GRJ | |
| 114354 | 6269 | Yagual, Orly | Reich and Binstock, LLP | 7:20-cv-03727-MCR-GRJ | |
| 114355 | 6270 | YONCE, ANGELA | Reich and Binstock, LLP | 7:20-cv-03731-MCR-GRJ | |
| 114356 | 6272 | Young, Nicholas | Reich and Binstock, LLP | 7:20-cv-03733-MCR-GRJ | |
| 114357 | 6276 | ZARZYCKA, PATRICK | Reich and Binstock, LLP | 7:20-cv-03740-MCR-GRJ | |
| 114358 | 6278 | Zimmerman, Randy | Reich and Binstock, LLP | 7:20-cv-03745-MCR-GRJ | |
| 114359 | 170093 | FELIX, TYRIK | Reich and Binstock, LLP | 7:20-cv-39376-MCR-GRJ | |
| 114360 | 176311 | WILEY, ADRIAN | Reich and Binstock, LLP | 7:20-cv-41276-MCR-GRJ | |
| 114361 | 176696 | KAISER, SCOTT | Reich and Binstock, LLP | 7:20-cv-40848-MCR-GRJ | |
| 114362 | 176890 | LOTTENBURGER, JAKARI | Reich and Binstock, LLP | 7:20-cv-41857-MCR-GRJ | |
| 114363 | 176901 | STUBBS, MARTIN TERRY | Reich and Binstock, LLP | 7:20-cv-41864-MCR-GRJ | |
| 114364 | 183031 | ALICEA, WILFREDO | Reich and Binstock, LLP | 7:20-cv-44826-MCR-GRJ | |
| 114365 | 194338 | LOWE, AARON | Reich and Binstock, LLP | 8:20-cv-30164-MCR-GRJ | |
| 114366 | 201241 | AGURRE, ANTONIO | Reich and Binstock, LLP | 8:20-cv-31699-MCR-GRJ | |
| 114367 | 201243 | ARTIS, KIARA | Reich and Binstock, LLP | 8:20-cv-31704-MCR-GRJ | |
| 114368 | 201245 | BUTCHER, ROBERT | Reich and Binstock, LLP | 8:20-cv-31710-MCR-GRJ | |
| 114369 | 201247 | DE LA CRUZ, RANYI | Reich and Binstock, LLP | 8:20-cv-32456-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114370 | 201248 | DIPERT, JOSHUA STEVEN | Reich and Binstock, LLP | 8:20-cv-32462-MCR-GRJ | |
| 114371 | 201250 | Garcia, Robert | Reich and Binstock, LLP | | 8:20-cv-32472-MCR-GRJ |
| 114372 | 201251 | GROSS, DAVID | Reich and Binstock, LLP | 8:20-cv-31715-MCR-GRJ | |
| 114373 | 201252 | HADDAD, JOY | Reich and Binstock, LLP | 8:20-cv-40082-MCR-GRJ | |
| 114374 | 201254 | JACKSON, JOHN | Reich and Binstock, LLP | 8:20-cv-40088-MCR-GRJ | |
| 114375 | 201255 | KERNS, DANIEL | Reich and Binstock, LLP | 8:20-cv-40090-MCR-GRJ | |
| 114376 | 201256 | LOGSDON, JAMES | Reich and Binstock, LLP | 8:20-cv-40093-MCR-GRJ | |
| 114377 | 201258 | MELVIN, SHAMEKA | Reich and Binstock, LLP | 8:20-cv-40096-MCR-GRJ | |
| 114378 | 201259 | PADILLA, CHRISTOPHER MICHAEL | Reich and Binstock, LLP | | 8:20-cv-40099-MCR-GRJ |
| 114379 | 201260 | PENA CARDENAS, NOE | Reich and Binstock, LLP | 8:20-cv-40102-MCR-GRJ | |
| 114380 | 201262 | RAINS, CHRISTINA | Reich and Binstock, LLP | 8:20-cv-32879-MCR-GRJ | |
| 114381 | 201264 | SHAVER, NICHOLAS | Reich and Binstock, LLP | 8:20-cv-32886-MCR-GRJ | |
| 114382 | 201265 | SHOREY, SCOTT | Reich and Binstock, LLP | | 8:20-cv-32890-MCR-GRJ |
| 114383 | 201266 | SPRAGINS, BRANDON | Reich and Binstock, LLP | 8:20-cv-31718-MCR-GRJ | |
| 114384 | 201267 | Thompson, Justin | Reich and Binstock, LLP | 8:20-cv-31720-MCR-GRJ | |
| 114385 | 201268 | TOLGO, CODY | Reich and Binstock, LLP | 8:20-cv-31722-MCR-GRJ | |
| 114386 | 201269 | Warren, Ryan | Reich and Binstock, LLP | 8:20-cv-31725-MCR-GRJ | |
| 114387 | 258352 | Green, Kerry | Reich and Binstock, LLP | 9:20-cv-07076-MCR-GRJ | |
| 114388 | 262362 | BURKE, ALEN | Reich and Binstock, LLP | | 9:20-cv-04007-MCR-GRJ |
| 114389 | 280068 | FLORES, JEFFREY THOMAS | Reich and Binstock, LLP | 9:20-cv-20447-MCR-GRJ | |
| 114390 | 303932 | BENAVIDEZ, GEORGE A | Reich and Binstock, LLP | | 7:21-cv-21555-MCR-GRJ |
| 114391 | 326346 | RUSSELL, CHRISTOPHER J | Reich and Binstock, LLP | 7:21-cv-40695-MCR-GRJ | |
| 114392 | 331980 | LANSER, RICHARD | Reich and Binstock, LLP | 7:21-cv-48371-MCR-GRJ | |
| 114393 | 331981 | McCoy, Sean | Reich and Binstock, LLP | 7:21-cv-48372-MCR-GRJ | |
| 114394 | 331982 | MARSH, MICHAEL | Reich and Binstock, LLP | | 7:21-cv-48373-MCR-GRJ |
| 114395 | 331983 | Haynes, Michael | Reich and Binstock, LLP | 7:21-cv-48374-MCR-GRJ | |
| 114396 | 331984 | HARMON, DARIUS | Reich and Binstock, LLP | 7:21-cv-48375-MCR-GRJ | |
| 114397 | 331986 | Baxter, Joe | Reich and Binstock, LLP | 7:21-cv-48377-MCR-GRJ | |
| 114398 | 331987 | RAY, TIM | Reich and Binstock, LLP | 7:21-cv-48378-MCR-GRJ | |
| 114399 | 331988 | FELIX, MICHAEL | Reich and Binstock, LLP | 7:21-cv-48379-MCR-GRJ | |
| 114400 | 331990 | BREWER, JONATHAN S | Reich and Binstock, LLP | 7:21-cv-48381-MCR-GRJ | |
| 114401 | 331991 | BOLIVAR, ALEX | Reich and Binstock, LLP | 7:21-cv-48382-MCR-GRJ | |
| 114402 | 331994 | KLEINSASSER, CLINT | Reich and Binstock, LLP | | 7:21-cv-48385-MCR-GRJ |
| 114403 | 331995 | TRUDEAU, EMILY | Reich and Binstock, LLP | | 7:21-cv-48386-MCR-GRJ |
| 114404 | 8498 | BROOKS, ALEC | Rhine Law Firm, PC | | 3:19-cv-03120-MCR-GRJ |
| 114405 | 8499 | BURGESS, ARTREZE | Rhine Law Firm, PC | | 3:19-cv-03121-MCR-GRJ |
| 114406 | 8500 | BURNEY, JAMES E | Rhine Law Firm, PC | | 3:19-cv-03122-MCR-GRJ |
| 114407 | 8501 | CHAVIS, BRENT F | Rhine Law Firm, PC | | 3:19-cv-03651-MCR-GRJ |
| 114408 | 8503 | RESAR, JOHN | Rhine Law Firm, PC | | 3:19-cv-03506-MCR-GRJ |
| 114409 | 8504 | STAKELEY, WILLIAM | Rhine Law Firm, PC | | 3:19-cv-03124-MCR-GRJ |
| 114410 | 18258 | Jurado, David | Rhine Law Firm, PC | 8:20-cv-34615-MCR-GRJ | |
| 114411 | 138787 | MADDEN, MATTHEW | Rhine Law Firm, PC | | 3:19-cv-04078-MCR-GRJ |
| 114412 | 194303 | YOUNG, ANGELO | Rhine Law Firm, PC | 8:20-cv-36889-MCR-GRJ | |
| 114413 | 192143 | Campbell, Grady | Rittgers & Rittgers | | 3:20-cv-00195-MCR-GRJ |
| 114414 | 153601 | KUHN, MATTHEW | Robbins Geller Rudman & Dowd | | 3:19-cv-04745-MCR-GRJ |
| 114415 | 91992 | Aaron, Von | Robinson Calcagnie, Inc. | 7:20-cv-55412-MCR-GRJ | |
| 114416 | 91994 | Abercrombie, Jeffrey | Robinson Calcagnie, Inc. | | 7:20-cv-55416-MCR-GRJ |
| 114417 | 91995 | Acosta, David | Robinson Calcagnie, Inc. | 7:20-cv-55417-MCR-GRJ | |
| 114418 | 91996 | Acosta, Rolando | Robinson Calcagnie, Inc. | 7:20-cv-55419-MCR-GRJ | |
| 114419 | 91999 | Adams, Aaron | Robinson Calcagnie, Inc. | 7:20-cv-55425-MCR-GRJ | |
| 114420 | 92003 | Adlesperger, Joshua | Robinson Calcagnie, Inc. | | 7:20-cv-55431-MCR-GRJ |
| 114421 | 92005 | Agnew, Damon | Robinson Calcagnie, Inc. | | 7:20-cv-55435-MCR-GRJ |
| 114422 | 92009 | Ahlers, William | Robinson Calcagnie, Inc. | 7:20-cv-55443-MCR-GRJ | |
| 114423 | 92010 | Alarcon, Tony | Robinson Calcagnie, Inc. | | 7:20-cv-55445-MCR-GRJ |
| 114424 | 92011 | Albert, Dolan | Robinson Calcagnie, Inc. | 7:20-cv-55447-MCR-GRJ | |
| 114425 | 92012 | Albuna, Ray Ryan | Robinson Calcagnie, Inc. | 7:20-cv-55449-MCR-GRJ | |
| 114426 | 92013 | Alcini, David | Robinson Calcagnie, Inc. | 7:20-cv-55451-MCR-GRJ | |
| 114427 | 92014 | Alcorn, Stevan | Robinson Calcagnie, Inc. | | 7:20-cv-55453-MCR-GRJ |
| 114428 | 92015 | Alexander, Justin | Robinson Calcagnie, Inc. | 7:20-cv-55455-MCR-GRJ | |
| 114429 | 92017 | Alexander, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-55459-MCR-GRJ | |
| 114430 | 92018 | Alford, Douglas | Robinson Calcagnie, Inc. | 7:20-cv-55461-MCR-GRJ | |
| 114431 | 92019 | Ali, Syed | Robinson Calcagnie, Inc. | | 7:20-cv-55463-MCR-GRJ |
| 114432 | 92020 | Allemand, Mark | Robinson Calcagnie, Inc. | 7:20-cv-55465-MCR-GRJ | |
| 114433 | 92022 | ALLEN, MARCELLE | Robinson Calcagnie, Inc. | 7:20-cv-55469-MCR-GRJ | |
| 114434 | 92023 | Alston, Reginold | Robinson Calcagnie, Inc. | 7:20-cv-55471-MCR-GRJ | |
| 114435 | 92026 | ALVARADO, AARON | Robinson Calcagnie, Inc. | 7:20-cv-55477-MCR-GRJ | |
| 114436 | 92028 | Alvarez, Rikki | Robinson Calcagnie, Inc. | 7:20-cv-55481-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114437 | 92029 | ALVAREZ, SERGIO | Robinson Calcagnie, Inc. | 7:20-cv-55483-MCR-GRJ | |
| 114438 | 92030 | Alvarez, Joshua | Robinson Calcagnie, Inc. | | 7:20-cv-55485-MCR-GRJ |
| 114439 | 92031 | Ambrose, Eric | Robinson Calcagnie, Inc. | | 7:20-cv-55487-MCR-GRJ |
| 114440 | 92032 | Amicy, Michael | Robinson Calcagnie, Inc. | | 7:20-cv-55489-MCR-GRJ |
| 114441 | 92034 | Anderson, Kenneth | Robinson Calcagnie, Inc. | 7:20-cv-55493-MCR-GRJ | |
| 114442 | 92037 | ANDERSON, JAMES | Robinson Calcagnie, Inc. | 7:20-cv-55499-MCR-GRJ | |
| 114443 | 92038 | ANDERSON, TRACY | Robinson Calcagnie, Inc. | 7:20-cv-55500-MCR-GRJ | |
| 114444 | 92040 | ANDERSON, ZACH | Robinson Calcagnie, Inc. | 7:20-cv-55517-MCR-GRJ | |
| 114445 | 92041 | Anderson, Francis | Robinson Calcagnie, Inc. | 7:20-cv-55519-MCR-GRJ | |
| 114446 | 92044 | Androsky, Brandon | Robinson Calcagnie, Inc. | | 7:20-cv-55524-MCR-GRJ |
| 114447 | 92046 | Angobung, Florencio | Robinson Calcagnie, Inc. | 7:20-cv-55527-MCR-GRJ | |
| 114448 | 92048 | ANSON, PATRICK | Robinson Calcagnie, Inc. | 7:20-cv-55531-MCR-GRJ | |
| 114449 | 92049 | Anthony, Andre | Robinson Calcagnie, Inc. | 7:20-cv-55532-MCR-GRJ | |
| 114450 | 92050 | Apeldoorn, John | Robinson Calcagnie, Inc. | 7:20-cv-55534-MCR-GRJ | |
| 114451 | 92051 | ARBUCKLE, BRIAN | Robinson Calcagnie, Inc. | | 7:20-cv-55536-MCR-GRJ |
| 114452 | 92052 | Archield, Juzazz | Robinson Calcagnie, Inc. | 7:20-cv-55537-MCR-GRJ | |
| 114453 | 92054 | ARMSTRONG, JEFFERY | Robinson Calcagnie, Inc. | 7:20-cv-55541-MCR-GRJ | |
| 114454 | 92056 | Arocho, Luis | Robinson Calcagnie, Inc. | 7:20-cv-55544-MCR-GRJ | |
| 114455 | 92058 | Arreaga-Figueroa, Francisco | Robinson Calcagnie, Inc. | | 7:20-cv-55548-MCR-GRJ |
| 114456 | 92060 | Arthur, James | Robinson Calcagnie, Inc. | 7:20-cv-55551-MCR-GRJ | |
| 114457 | 92061 | Arvizo, Marcelle | Robinson Calcagnie, Inc. | 7:20-cv-55553-MCR-GRJ | |
| 114458 | 92065 | Atwood, Derek | Robinson Calcagnie, Inc. | 7:20-cv-55563-MCR-GRJ | |
| 114459 | 92066 | Atwood, Jeremy | Robinson Calcagnie, Inc. | 7:20-cv-55566-MCR-GRJ | |
| 114460 | 92067 | AUSTIN, MATTHEW | Robinson Calcagnie, Inc. | | 7:20-cv-55568-MCR-GRJ |
| 114461 | 92070 | AYALA, CHRISTOPHER | Robinson Calcagnie, Inc. | 7:20-cv-55575-MCR-GRJ | |
| 114462 | 92071 | Ayotte, Adam | Robinson Calcagnie, Inc. | | 7:20-cv-21570-MCR-GRJ |
| 114463 | 92072 | Babcock, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-55578-MCR-GRJ | |
| 114464 | 92073 | Bader, Edward | Robinson Calcagnie, Inc. | | 7:20-cv-55581-MCR-GRJ |
| 114465 | 92079 | Bailey, Curtis | Robinson Calcagnie, Inc. | 7:20-cv-55596-MCR-GRJ | |
| 114466 | 92081 | Baker, James | Robinson Calcagnie, Inc. | 7:20-cv-55601-MCR-GRJ | |
| 114467 | 92085 | Ballantine, Kevin | Robinson Calcagnie, Inc. | | 7:20-cv-55609-MCR-GRJ |
| 114468 | 92086 | Banks, Jerome | Robinson Calcagnie, Inc. | 7:20-cv-55612-MCR-GRJ | |
| 114469 | 92091 | Bardol, Sean | Robinson Calcagnie, Inc. | | 7:20-cv-55624-MCR-GRJ |
| 114470 | 92092 | Barkley, Rashard | Robinson Calcagnie, Inc. | 7:20-cv-55626-MCR-GRJ | |
| 114471 | 92093 | BARNES, CEVIN | Robinson Calcagnie, Inc. | | 7:20-cv-55629-MCR-GRJ |
| 114472 | 92094 | BARNES, KEVIN | Robinson Calcagnie, Inc. | 7:20-cv-55632-MCR-GRJ | |
| 114473 | 92098 | Barrowman, Brett | Robinson Calcagnie, Inc. | 7:20-cv-55642-MCR-GRJ | |
| 114474 | 92099 | Bartley, Jeffrey | Robinson Calcagnie, Inc. | 7:20-cv-55644-MCR-GRJ | |
| 114475 | 92100 | Bass, Brandon | Robinson Calcagnie, Inc. | 7:20-cv-55647-MCR-GRJ | |
| 114476 | 92102 | Battle, Corielle | Robinson Calcagnie, Inc. | 7:20-cv-55652-MCR-GRJ | |
| 114477 | 92103 | Bauer, Peter | Robinson Calcagnie, Inc. | 7:20-cv-55654-MCR-GRJ | |
| 114478 | 92105 | Bautista, Melvin | Robinson Calcagnie, Inc. | 7:20-cv-55660-MCR-GRJ | |
| 114479 | 92106 | Beadle, Julie | Robinson Calcagnie, Inc. | 7:20-cv-55663-MCR-GRJ | |
| 114480 | 92108 | Beatty, Landon | Robinson Calcagnie, Inc. | 7:20-cv-55667-MCR-GRJ | |
| 114481 | 92110 | Beck, Landon | Robinson Calcagnie, Inc. | 7:20-cv-55673-MCR-GRJ | |
| 114482 | 92112 | Beckwith, Brian | Robinson Calcagnie, Inc. | 7:20-cv-55678-MCR-GRJ | |
| 114483 | 92113 | Begay, Sylvester | Robinson Calcagnie, Inc. | 7:20-cv-55680-MCR-GRJ | |
| 114484 | 92115 | Belalcazar, John | Robinson Calcagnie, Inc. | 7:20-cv-55685-MCR-GRJ | |
| 114485 | 92116 | BELL, TERRENCE | Robinson Calcagnie, Inc. | | 7:20-cv-55688-MCR-GRJ |
| 114486 | 92117 | Beltre, Danny | Robinson Calcagnie, Inc. | | 7:20-cv-55690-MCR-GRJ |
| 114487 | 92118 | BENEDICT, SHAKEENA | Robinson Calcagnie, Inc. | | 7:20-cv-55692-MCR-GRJ |
| 114488 | 92119 | Benitez, Adan | Robinson Calcagnie, Inc. | | 7:20-cv-55695-MCR-GRJ |
| 114489 | 92127 | Benzaleski, David | Robinson Calcagnie, Inc. | 7:20-cv-55716-MCR-GRJ | |
| 114490 | 92130 | Berry, Kyle | Robinson Calcagnie, Inc. | | 7:20-cv-55727-MCR-GRJ |
| 114491 | 92133 | Berryman, Craig | Robinson Calcagnie, Inc. | 7:20-cv-55736-MCR-GRJ | |
| 114492 | 92134 | Bertels, Keith | Robinson Calcagnie, Inc. | | 7:20-cv-55740-MCR-GRJ |
| 114493 | 92136 | Betancourt, Ariel | Robinson Calcagnie, Inc. | 7:20-cv-55746-MCR-GRJ | |
| 114494 | 92137 | Bettinger, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-55750-MCR-GRJ | |
| 114495 | 92139 | Bilbao, Roberto | Robinson Calcagnie, Inc. | | 7:20-cv-55758-MCR-GRJ |
| 114496 | 92141 | Bimberg, Derek | Robinson Calcagnie, Inc. | | 7:20-cv-55765-MCR-GRJ |
| 114497 | 92142 | Bingham, John | Robinson Calcagnie, Inc. | 7:20-cv-55768-MCR-GRJ | |
| 114498 | 92143 | Bird, Casey | Robinson Calcagnie, Inc. | 7:20-cv-55771-MCR-GRJ | |
| 114499 | 92144 | Bishop, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-55775-MCR-GRJ | |
| 114500 | 92146 | BLACK, NICHOLAS | Robinson Calcagnie, Inc. | 7:20-cv-55781-MCR-GRJ | |
| 114501 | 92148 | Blaido, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-55788-MCR-GRJ | |
| 114502 | 92149 | BLAKE, ASHLEY | Robinson Calcagnie, Inc. | 7:20-cv-55792-MCR-GRJ | |
| 114503 | 92150 | BLAKE, EARL | Robinson Calcagnie, Inc. | | 7:20-cv-55795-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114504 | 92153 | Blocton, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-55806-MCR-GRJ | |
| 114505 | 92154 | Bloom, Richard | Robinson Calcagnie, Inc. | | 7:20-cv-55809-MCR-GRJ |
| 114506 | 92156 | Boesch, Brandon | Robinson Calcagnie, Inc. | 7:20-cv-55813-MCR-GRJ | |
| 114507 | 92159 | Bolt, Peter | Robinson Calcagnie, Inc. | | 7:20-cv-55824-MCR-GRJ |
| 114508 | 92160 | Bondurant, Reuben | Robinson Calcagnie, Inc. | 7:20-cv-55826-MCR-GRJ | |
| 114509 | 92161 | Bonnell, James | Robinson Calcagnie, Inc. | | 7:20-cv-55830-MCR-GRJ |
| 114510 | 92162 | Bonner, Jonathan | Robinson Calcagnie, Inc. | | 7:20-cv-55833-MCR-GRJ |
| 114511 | 92164 | Bonsness, Rockne | Robinson Calcagnie, Inc. | 7:20-cv-55841-MCR-GRJ | |
| 114512 | 92165 | Bontrager, Chris | Robinson Calcagnie, Inc. | 7:20-cv-55844-MCR-GRJ | |
| 114513 | 92166 | Booth, Terence | Robinson Calcagnie, Inc. | 7:20-cv-55847-MCR-GRJ | |
| 114514 | 92167 | Borboa, Cesar | Robinson Calcagnie, Inc. | | 7:20-cv-55851-MCR-GRJ |
| 114515 | 92168 | Borchardt, Tyler | Robinson Calcagnie, Inc. | 7:20-cv-55855-MCR-GRJ | |
| 114516 | 92170 | Borrego, Jennifer | Robinson Calcagnie, Inc. | 7:20-cv-55862-MCR-GRJ | |
| 114517 | 92171 | Bors-Koefoed, Paul | Robinson Calcagnie, Inc. | | 7:20-cv-55865-MCR-GRJ |
| 114518 | 92173 | BOUDREAU, COREY | Robinson Calcagnie, Inc. | | 7:20-cv-55871-MCR-GRJ |
| 114519 | 92175 | Boushehri, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-55879-MCR-GRJ | |
| 114520 | 92176 | Bowens, Isiah | Robinson Calcagnie, Inc. | | 7:20-cv-55882-MCR-GRJ |
| 114521 | 92177 | Bowers, David | Robinson Calcagnie, Inc. | | 7:20-cv-55885-MCR-GRJ |
| 114522 | 92178 | Bowers, Randall | Robinson Calcagnie, Inc. | | 7:20-cv-55889-MCR-GRJ |
| 114523 | 92179 | BOYD, STEPHEN | Robinson Calcagnie, Inc. | 7:20-cv-55893-MCR-GRJ | |
| 114524 | 92182 | Bradford, Michael | Robinson Calcagnie, Inc. | 7:20-cv-55902-MCR-GRJ | |
| 114525 | 92184 | Bradshaw, Jeremy | Robinson Calcagnie, Inc. | | 7:20-cv-55909-MCR-GRJ |
| 114526 | 92186 | Brandenburg, Jeremy | Robinson Calcagnie, Inc. | | 3:21-cv-03402-MCR-GRJ |
| 114527 | 92187 | Branscum, Bobby | Robinson Calcagnie, Inc. | | 7:20-cv-55921-MCR-GRJ |
| 114528 | 92188 | Branyan, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-55924-MCR-GRJ | |
| 114529 | 92189 | Brasseur, Evan | Robinson Calcagnie, Inc. | | 7:20-cv-55927-MCR-GRJ |
| 114530 | 92193 | Brewer, Caleb | Robinson Calcagnie, Inc. | 7:20-cv-55942-MCR-GRJ | |
| 114531 | 92194 | Brewer, Cody | Robinson Calcagnie, Inc. | 7:20-cv-21572-MCR-GRJ | |
| 114532 | 92195 | BRICKER, BLADE | Robinson Calcagnie, Inc. | | 7:20-cv-55945-MCR-GRJ |
| 114533 | 92197 | Brink, William | Robinson Calcagnie, Inc. | 7:20-cv-55951-MCR-GRJ | |
| 114534 | 92199 | Briscoe, Brandon | Robinson Calcagnie, Inc. | | 7:20-cv-55959-MCR-GRJ |
| 114535 | 92200 | Brissette, Ted | Robinson Calcagnie, Inc. | 7:20-cv-55962-MCR-GRJ | |
| 114536 | 92201 | Broderick, Rachel | Robinson Calcagnie, Inc. | | 7:20-cv-55965-MCR-GRJ |
| 114537 | 92205 | Brossman, Nate | Robinson Calcagnie, Inc. | | 7:20-cv-55980-MCR-GRJ |
| 114538 | 92206 | Brown, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-55984-MCR-GRJ | |
| 114539 | 92207 | Brown, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-55986-MCR-GRJ | |
| 114540 | 92208 | BROWN, JUSTIN | Robinson Calcagnie, Inc. | | 7:20-cv-55989-MCR-GRJ |
| 114541 | 92209 | Brown, David | Robinson Calcagnie, Inc. | 7:20-cv-55992-MCR-GRJ | |
| 114542 | 92212 | BROWN, CASEY | Robinson Calcagnie, Inc. | 7:20-cv-55999-MCR-GRJ | |
| 114543 | 92213 | Brown, Anthony | Robinson Calcagnie, Inc. | | 7:20-cv-56002-MCR-GRJ |
| 114544 | 92214 | BRUCE, CHRISTOPHER | Robinson Calcagnie, Inc. | 7:20-cv-56005-MCR-GRJ | |
| 114545 | 92215 | BRUCE, ERIC | Robinson Calcagnie, Inc. | | 7:20-cv-56007-MCR-GRJ |
| 114546 | 92217 | Bruce, Leston | Robinson Calcagnie, Inc. | 7:20-cv-56013-MCR-GRJ | |
| 114547 | 92220 | Bryant, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-56021-MCR-GRJ | |
| 114548 | 92221 | BUCCI, JAMES | Robinson Calcagnie, Inc. | | 7:20-cv-56023-MCR-GRJ |
| 114549 | 92222 | Buchanan, Matthew | Robinson Calcagnie, Inc. | | 7:20-cv-56026-MCR-GRJ |
| 114550 | 92224 | Buckenberger, Adam | Robinson Calcagnie, Inc. | 7:20-cv-56032-MCR-GRJ | |
| 114551 | 92225 | BuckMeinen, Joseph | Robinson Calcagnie, Inc. | | 7:20-cv-56035-MCR-GRJ |
| 114552 | 92226 | Bugayong, Roland | Robinson Calcagnie, Inc. | 7:20-cv-56038-MCR-GRJ | |
| 114553 | 92228 | BURCH, JOHN | Robinson Calcagnie, Inc. | 7:20-cv-56046-MCR-GRJ | |
| 114554 | 92229 | Burford, Randy | Robinson Calcagnie, Inc. | 7:20-cv-56049-MCR-GRJ | |
| 114555 | 92231 | BURKE, CHRISTINA | Robinson Calcagnie, Inc. | 7:20-cv-56056-MCR-GRJ | |
| 114556 | 92232 | Burkett, Coretta | Robinson Calcagnie, Inc. | 7:20-cv-56060-MCR-GRJ | |
| 114557 | 92233 | Burkhalter, Larry | Robinson Calcagnie, Inc. | 7:20-cv-56063-MCR-GRJ | |
| 114558 | 92234 | BURNS, BRIDGETT | Robinson Calcagnie, Inc. | 7:20-cv-56066-MCR-GRJ | |
| 114559 | 92237 | Burress, Elizabeth | Robinson Calcagnie, Inc. | | 7:20-cv-56076-MCR-GRJ |
| 114560 | 92238 | Burrows, Aaron | Robinson Calcagnie, Inc. | 7:20-cv-56080-MCR-GRJ | |
| 114561 | 92239 | Burrus, James | Robinson Calcagnie, Inc. | 7:20-cv-56084-MCR-GRJ | |
| 114562 | 92240 | BURTON, JEFFERY | Robinson Calcagnie, Inc. | 7:20-cv-56087-MCR-GRJ | |
| 114563 | 92241 | BURTON, SHAVODKA | Robinson Calcagnie, Inc. | | 7:20-cv-56091-MCR-GRJ |
| 114564 | 92242 | Bustoz, Ernesto | Robinson Calcagnie, Inc. | 7:20-cv-56094-MCR-GRJ | |
| 114565 | 92243 | BUTLER, ANDREW | Robinson Calcagnie, Inc. | | 7:20-cv-56098-MCR-GRJ |
| 114566 | 92244 | BUTLER, MATTHEW | Robinson Calcagnie, Inc. | | 7:20-cv-56101-MCR-GRJ |
| 114567 | 92246 | BUTLER, JODIS | Robinson Calcagnie, Inc. | | 7:20-cv-56109-MCR-GRJ |
| 114568 | 92247 | Buttry, Patrick | Robinson Calcagnie, Inc. | 7:20-cv-56112-MCR-GRJ | |
| 114569 | 92248 | Buzzard, Jeremy | Robinson Calcagnie, Inc. | 7:20-cv-56116-MCR-GRJ | |
| 114570 | 92249 | Byrd, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-56119-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114571 | 92250 | Byrdsong, Victor | Robinson Calcagnie, Inc. | 7:20-cv-56122-MCR-GRJ | |
| 114572 | 92251 | Byron, Terrence | Robinson Calcagnie, Inc. | 7:20-cv-56125-MCR-GRJ | |
| 114573 | 92252 | CABALLERO, JESSE | Robinson Calcagnie, Inc. | 7:20-cv-56129-MCR-GRJ | |
| 114574 | 92253 | Cain, Kerry | Robinson Calcagnie, Inc. | 7:20-cv-56133-MCR-GRJ | |
| 114575 | 92255 | Calahan, Patrick | Robinson Calcagnie, Inc. | 7:20-cv-56139-MCR-GRJ | |
| 114576 | 92257 | Calderas, Isaias | Robinson Calcagnie, Inc. | 7:20-cv-56147-MCR-GRJ | |
| 114577 | 92259 | Camerlo, George | Robinson Calcagnie, Inc. | 7:20-cv-56153-MCR-GRJ | |
| 114578 | 92260 | Cameron, William | Robinson Calcagnie, Inc. | 7:20-cv-56156-MCR-GRJ | |
| 114579 | 92262 | Campbell, Adam | Robinson Calcagnie, Inc. | 7:20-cv-56164-MCR-GRJ | |
| 114580 | 92264 | Cantu, Ricardo | Robinson Calcagnie, Inc. | 7:20-cv-56173-MCR-GRJ | |
| 114581 | 92266 | Capocci, Allisun | Robinson Calcagnie, Inc. | 7:20-cv-56182-MCR-GRJ | |
| 114582 | 92267 | Carbajal, Giovani | Robinson Calcagnie, Inc. | 7:20-cv-56187-MCR-GRJ | |
| 114583 | 92268 | Cardona, Cayetano | Robinson Calcagnie, Inc. | 7:20-cv-56192-MCR-GRJ | |
| 114584 | 92269 | Carlisle, Desmond | Robinson Calcagnie, Inc. | | 7:20-cv-56195-MCR-GRJ |
| 114585 | 92270 | Carmouche, Joseph | Robinson Calcagnie, Inc. | | 7:20-cv-56200-MCR-GRJ |
| 114586 | 92271 | CARNEVALE, RICHARD | Robinson Calcagnie, Inc. | | 7:20-cv-56205-MCR-GRJ |
| 114587 | 92272 | CARPENTER, WILLIAM | Robinson Calcagnie, Inc. | | 7:20-cv-56210-MCR-GRJ |
| 114588 | 92273 | Carpenter, Rachael L. | Robinson Calcagnie, Inc. | | 7:20-cv-56213-MCR-GRJ |
| 114589 | 92274 | Carr, Bryce | Robinson Calcagnie, Inc. | 7:20-cv-56218-MCR-GRJ | |
| 114590 | 92275 | Carr, Robert | Robinson Calcagnie, Inc. | 7:20-cv-56223-MCR-GRJ | |
| 114591 | 92277 | Carson, Jeanclaude | Robinson Calcagnie, Inc. | 7:20-cv-56231-MCR-GRJ | |
| 114592 | 92281 | Carter, Justin | Robinson Calcagnie, Inc. | 7:20-cv-56250-MCR-GRJ | |
| 114593 | 92282 | CARTER, JUAN | Robinson Calcagnie, Inc. | | 7:20-cv-56253-MCR-GRJ |
| 114594 | 92286 | Casey, William | Robinson Calcagnie, Inc. | | 7:20-cv-56269-MCR-GRJ |
| 114595 | 92287 | Castillo, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-56273-MCR-GRJ | |
| 114596 | 92288 | Cavallin, James | Robinson Calcagnie, Inc. | 7:20-cv-56276-MCR-GRJ | |
| 114597 | 92289 | Centenopaz, Jose | Robinson Calcagnie, Inc. | 7:20-cv-56280-MCR-GRJ | |
| 114598 | 92290 | Chaffee, Shawn | Robinson Calcagnie, Inc. | 7:20-cv-56283-MCR-GRJ | |
| 114599 | 92291 | CHANCE, ZAVIER | Robinson Calcagnie, Inc. | 7:20-cv-56287-MCR-GRJ | |
| 114600 | 92296 | CHARLES, JOSEPH | Robinson Calcagnie, Inc. | 7:20-cv-56175-MCR-GRJ | |
| 114601 | 92297 | CHAUVETTE, TRAVIS | Robinson Calcagnie, Inc. | | 7:20-cv-56180-MCR-GRJ |
| 114602 | 92298 | Chavis, Jerry | Robinson Calcagnie, Inc. | 7:20-cv-56183-MCR-GRJ | |
| 114603 | 92299 | Chhour, Tracey | Robinson Calcagnie, Inc. | | 7:20-cv-56188-MCR-GRJ |
| 114604 | 92300 | Childs, Dustin | Robinson Calcagnie, Inc. | 7:20-cv-56193-MCR-GRJ | |
| 114605 | 92302 | Chinn, Samuel | Robinson Calcagnie, Inc. | 7:20-cv-56202-MCR-GRJ | |
| 114606 | 92306 | CHRISTIAN, YOLANDA | Robinson Calcagnie, Inc. | 7:20-cv-56220-MCR-GRJ | |
| 114607 | 92307 | Christoferson, Michael | Robinson Calcagnie, Inc. | 7:20-cv-56224-MCR-GRJ | |
| 114608 | 92308 | Christy, Andrew | Robinson Calcagnie, Inc. | | 7:20-cv-56228-MCR-GRJ |
| 114609 | 92309 | Chuks, Fortune | Robinson Calcagnie, Inc. | 7:20-cv-56232-MCR-GRJ | |
| 114610 | 92311 | Church, Nate | Robinson Calcagnie, Inc. | 7:20-cv-56241-MCR-GRJ | |
| 114611 | 92313 | Clapsaddle, Steven | Robinson Calcagnie, Inc. | 7:20-cv-56248-MCR-GRJ | |
| 114612 | 92316 | CLARK, KEVIN | Robinson Calcagnie, Inc. | 7:20-cv-56260-MCR-GRJ | |
| 114613 | 92318 | Cloutier, Robert | Robinson Calcagnie, Inc. | | 7:20-cv-56266-MCR-GRJ |
| 114614 | 92319 | Coelho, Joseph | Robinson Calcagnie, Inc. | | 7:20-cv-56270-MCR-GRJ |
| 114615 | 92321 | Coffey, Brent | Robinson Calcagnie, Inc. | 7:20-cv-56278-MCR-GRJ | |
| 114616 | 92322 | Colarusso, Adam | Robinson Calcagnie, Inc. | 7:20-cv-56282-MCR-GRJ | |
| 114617 | 92323 | COLE, REUBEN | Robinson Calcagnie, Inc. | | 7:20-cv-56285-MCR-GRJ |
| 114618 | 92324 | COLEMAN, CAMERON | Robinson Calcagnie, Inc. | 7:20-cv-56289-MCR-GRJ | |
| 114619 | 92326 | COLEMAN, JACK | Robinson Calcagnie, Inc. | 7:20-cv-56296-MCR-GRJ | |
| 114620 | 92327 | COLEMAN, ROMELLE | Robinson Calcagnie, Inc. | 7:20-cv-56298-MCR-GRJ | |
| 114621 | 92329 | COLLINS, KYLE | Robinson Calcagnie, Inc. | 7:20-cv-56303-MCR-GRJ | |
| 114622 | 92332 | Collins, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-56312-MCR-GRJ | |
| 114623 | 92333 | Colomb, Denis | Robinson Calcagnie, Inc. | 7:20-cv-56315-MCR-GRJ | |
| 114624 | 92334 | Colon, Jose | Robinson Calcagnie, Inc. | 7:20-cv-56317-MCR-GRJ | |
| 114625 | 92336 | Connor, David | Robinson Calcagnie, Inc. | 7:20-cv-56322-MCR-GRJ | |
| 114626 | 92338 | Cook, Candy | Robinson Calcagnie, Inc. | 7:20-cv-56326-MCR-GRJ | |
| 114627 | 92341 | Cooper, Justin | Robinson Calcagnie, Inc. | 7:20-cv-56332-MCR-GRJ | |
| 114628 | 92342 | COOPER, CHRISTOPHER | Robinson Calcagnie, Inc. | 7:20-cv-56334-MCR-GRJ | |
| 114629 | 92343 | Copeland, Desi | Robinson Calcagnie, Inc. | 7:20-cv-56336-MCR-GRJ | |
| 114630 | 92344 | Copella, Gerald | Robinson Calcagnie, Inc. | 7:20-cv-56338-MCR-GRJ | |
| 114631 | 92346 | Cornforth, Kyler | Robinson Calcagnie, Inc. | 7:20-cv-56341-MCR-GRJ | |
| 114632 | 92347 | Coronado, Rene | Robinson Calcagnie, Inc. | 7:20-cv-56343-MCR-GRJ | |
| 114633 | 92348 | Cortes, Gehy | Robinson Calcagnie, Inc. | | 7:20-cv-56345-MCR-GRJ |
| 114634 | 92349 | Cortez, Jesse | Robinson Calcagnie, Inc. | 7:20-cv-56347-MCR-GRJ | |
| 114635 | 92350 | Cortez, Jose | Robinson Calcagnie, Inc. | | 7:20-cv-56349-MCR-GRJ |
| 114636 | 92351 | CORTEZ, PEDRO | Robinson Calcagnie, Inc. | 7:20-cv-56351-MCR-GRJ | |
| 114637 | 92352 | Cotton, Tony | Robinson Calcagnie, Inc. | | 7:20-cv-56353-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 114638 | 92353 | Coutu, Bob | Robinson Calcagnie, Inc. | 7:20-cv-56355-MCR-GRJ | |
| 114639 | 92354 | Cox, Donald | Robinson Calcagnie, Inc. | 7:20-cv-56357-MCR-GRJ | |
| 114640 | 92356 | Clover, Justin | Robinson Calcagnie, Inc. | 7:20-cv-56360-MCR-GRJ | |
| 114641 | 92360 | CRAWFORD, RAHKEIM | Robinson Calcagnie, Inc. | | 7:20-cv-56368-MCR-GRJ |
| 114642 | 92361 | Creel, Justin | Robinson Calcagnie, Inc. | 7:20-cv-56370-MCR-GRJ | |
| 114643 | 92364 | Crider, James | Robinson Calcagnie, Inc. | 7:20-cv-56376-MCR-GRJ | |
| 114644 | 92365 | Cromar, Michael | Robinson Calcagnie, Inc. | 7:20-cv-56378-MCR-GRJ | |
| 114645 | 92366 | Crosson, Jeff | Robinson Calcagnie, Inc. | 7:20-cv-56380-MCR-GRJ | |
| 114646 | 92369 | Crowell, Frank | Robinson Calcagnie, Inc. | 7:20-cv-56383-MCR-GRJ | |
| 114647 | 92370 | Cruickshank, Tyler | Robinson Calcagnie, Inc. | | 7:20-cv-56385-MCR-GRJ |
| 114648 | 92372 | Cruz, Edward | Robinson Calcagnie, Inc. | 7:20-cv-56389-MCR-GRJ | |
| 114649 | 92374 | Cruzado, Giessen | Robinson Calcagnie, Inc. | 7:20-cv-56393-MCR-GRJ | |
| 114650 | 92377 | Curd, Jonathon | Robinson Calcagnie, Inc. | 7:20-cv-56399-MCR-GRJ | |
| 114651 | 92379 | Dahle, Dean | Robinson Calcagnie, Inc. | 7:20-cv-56403-MCR-GRJ | |
| 114652 | 92380 | Dailey, Keith | Robinson Calcagnie, Inc. | 7:20-cv-56404-MCR-GRJ | |
| 114653 | 92381 | Dalton, Kory | Robinson Calcagnie, Inc. | | 7:20-cv-56406-MCR-GRJ |
| 114654 | 92382 | Dame, David | Robinson Calcagnie, Inc. | 7:20-cv-56408-MCR-GRJ | |
| 114655 | 92385 | DAUGHERTY, MICHAEL | Robinson Calcagnie, Inc. | 7:20-cv-56412-MCR-GRJ | |
| 114656 | 92388 | Davio, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-56418-MCR-GRJ | |
| 114657 | 92390 | DAVIS, ELLIOT | Robinson Calcagnie, Inc. | 7:20-cv-56421-MCR-GRJ | |
| 114658 | 92392 | DAVIS, BRIAN | Robinson Calcagnie, Inc. | | 7:20-cv-56425-MCR-GRJ |
| 114659 | 92395 | DAVIS, CARL THOMAS | Robinson Calcagnie, Inc. | | 7:20-cv-56431-MCR-GRJ |
| 114660 | 92396 | Davis, Frankie | Robinson Calcagnie, Inc. | | 7:20-cv-56433-MCR-GRJ |
| 114661 | 92400 | DAVIS, GILES | Robinson Calcagnie, Inc. | 7:20-cv-56440-MCR-GRJ | |
| 114662 | 92401 | DAVIS, JEFFERY | Robinson Calcagnie, Inc. | 7:20-cv-56442-MCR-GRJ | |
| 114663 | 92402 | Dawson, Walter | Robinson Calcagnie, Inc. | 7:20-cv-56444-MCR-GRJ | |
| 114664 | 92403 | De Cicco, Craig | Robinson Calcagnie, Inc. | 7:20-cv-56446-MCR-GRJ | |
| 114665 | 92404 | De La Rosa, Gerardo | Robinson Calcagnie, Inc. | 7:20-cv-56448-MCR-GRJ | |
| 114666 | 92405 | De Marcos, Juriem | Robinson Calcagnie, Inc. | | 7:20-cv-21575-MCR-GRJ |
| 114667 | 92407 | DeGrace, Conrad | Robinson Calcagnie, Inc. | 7:20-cv-56452-MCR-GRJ | |
| 114668 | 92408 | Deisher, Chad | Robinson Calcagnie, Inc. | 7:20-cv-56454-MCR-GRJ | |
| 114669 | 92409 | Delacruz, Edward | Robinson Calcagnie, Inc. | 7:20-cv-56456-MCR-GRJ | |
| 114670 | 92411 | Dellefield, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-56460-MCR-GRJ | |
| 114671 | 92412 | Demirel, Suzanne | Robinson Calcagnie, Inc. | | 7:20-cv-56461-MCR-GRJ |
| 114672 | 92415 | DeRossett, Chris | Robinson Calcagnie, Inc. | 7:20-cv-56469-MCR-GRJ | |
| 114673 | 92418 | DeVito, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-56478-MCR-GRJ | |
| 114674 | 92419 | Dezort, Jeffrey | Robinson Calcagnie, Inc. | 7:20-cv-56480-MCR-GRJ | |
| 114675 | 92421 | Diaz, Dwan | Robinson Calcagnie, Inc. | 7:20-cv-56486-MCR-GRJ | |
| 114676 | 92422 | Diener, Dillon | Robinson Calcagnie, Inc. | 7:20-cv-56489-MCR-GRJ | |
| 114677 | 92427 | Dinoia, Christian | Robinson Calcagnie, Inc. | 7:20-cv-56501-MCR-GRJ | |
| 114678 | 92430 | Divine, Craig | Robinson Calcagnie, Inc. | 7:20-cv-56509-MCR-GRJ | |
| 114679 | 92431 | Dockery, Randall | Robinson Calcagnie, Inc. | | 7:20-cv-56511-MCR-GRJ |
| 114680 | 92432 | Dolby, Amy | Robinson Calcagnie, Inc. | 7:20-cv-56514-MCR-GRJ | |
| 114681 | 92433 | Dominguez, Benito | Robinson Calcagnie, Inc. | 7:20-cv-56517-MCR-GRJ | |
| 114682 | 92434 | Don Vito, Adamo | Robinson Calcagnie, Inc. | | 7:20-cv-56519-MCR-GRJ |
| 114683 | 92435 | DORBORYAN, AARON | Robinson Calcagnie, Inc. | | 3:21-cv-03556-MCR-GRJ |
| 114684 | 92436 | Dotta, Garhett | Robinson Calcagnie, Inc. | 7:20-cv-56524-MCR-GRJ | |
| 114685 | 92438 | Downey, Donald | Robinson Calcagnie, Inc. | | 7:20-cv-56529-MCR-GRJ |
| 114686 | 92442 | Duckett, Sarah | Robinson Calcagnie, Inc. | | 7:20-cv-56541-MCR-GRJ |
| 114687 | 92443 | Ducosin, Angelo | Robinson Calcagnie, Inc. | 7:20-cv-56545-MCR-GRJ | |
| 114688 | 92445 | Dunn, Willie | Robinson Calcagnie, Inc. | 7:20-cv-56550-MCR-GRJ | |
| 114689 | 92447 | Duran, Bryan | Robinson Calcagnie, Inc. | | 7:20-cv-56558-MCR-GRJ |
| 114690 | 92449 | Duvall, Brandon | Robinson Calcagnie, Inc. | 7:20-cv-56565-MCR-GRJ | |
| 114691 | 92450 | EARLY, JASMINE | Robinson Calcagnie, Inc. | | 7:20-cv-56568-MCR-GRJ |
| 114692 | 92451 | Earnest, Kevin | Robinson Calcagnie, Inc. | 7:20-cv-56572-MCR-GRJ | |
| 114693 | 92452 | EATON, JASON | Robinson Calcagnie, Inc. | 7:20-cv-56574-MCR-GRJ | |
| 114694 | 92453 | EATON, DAVIN | Robinson Calcagnie, Inc. | 7:20-cv-56578-MCR-GRJ | |
| 114695 | 92455 | Eckman, Dustin | Robinson Calcagnie, Inc. | | 7:20-cv-56586-MCR-GRJ |
| 114696 | 92456 | Edison, Adrian | Robinson Calcagnie, Inc. | 7:20-cv-56589-MCR-GRJ | |
| 114697 | 92460 | Eley, LaTroy | Robinson Calcagnie, Inc. | | 7:20-cv-56601-MCR-GRJ |
| 114698 | 92464 | ELLIS, KYLE | Robinson Calcagnie, Inc. | 7:20-cv-56616-MCR-GRJ | |
| 114699 | 92466 | ELLIS, KRISTIN | Robinson Calcagnie, Inc. | 7:20-cv-56623-MCR-GRJ | |
| 114700 | 92467 | Ellis, Brian | Robinson Calcagnie, Inc. | 7:20-cv-56626-MCR-GRJ | |
| 114701 | 92468 | Engelhardt, Keith | Robinson Calcagnie, Inc. | 7:20-cv-56629-MCR-GRJ | |
| 114702 | 92469 | ENGELMANN, BRIAN | Robinson Calcagnie, Inc. | 7:20-cv-56633-MCR-GRJ | |
| 114703 | 92471 | ENGLAND, CHRISTOPHER | Robinson Calcagnie, Inc. | 7:20-cv-56639-MCR-GRJ | |
| 114704 | 92473 | Ensley, Daniel | Robinson Calcagnie, Inc. | | 7:20-cv-56646-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114705 | 92474 | Epps, Deshaun | Robinson Calcagnie, Inc. | 7:20-cv-56648-MCR-GRJ | |
| 114706 | 92476 | Erlwein, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-56657-MCR-GRJ | |
| 114707 | 92478 | Esparza, Ruben | Robinson Calcagnie, Inc. | 7:20-cv-56666-MCR-GRJ | |
| 114708 | 92479 | Estrada, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-56670-MCR-GRJ | |
| 114709 | 92480 | Etchison, June | Robinson Calcagnie, Inc. | 7:20-cv-56674-MCR-GRJ | |
| 114710 | 92481 | Evans, James | Robinson Calcagnie, Inc. | | 7:20-cv-56678-MCR-GRJ |
| 114711 | 92482 | EVANS, KEVIN | Robinson Calcagnie, Inc. | 7:20-cv-21577-MCR-GRJ | |
| 114712 | 92483 | EVANS, ULYSSISS | Robinson Calcagnie, Inc. | | 7:20-cv-56683-MCR-GRJ |
| 114713 | 92484 | Evans, James | Robinson Calcagnie, Inc. | 7:20-cv-56688-MCR-GRJ | |
| 114714 | 92485 | evans, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-56691-MCR-GRJ | |
| 114715 | 92487 | EVANS, SEAN | Robinson Calcagnie, Inc. | 7:20-cv-56701-MCR-GRJ | |
| 114716 | 92489 | Fager, Ronald | Robinson Calcagnie, Inc. | 7:20-cv-56710-MCR-GRJ | |
| 114717 | 92490 | Faikoia, Michael | Robinson Calcagnie, Inc. | 7:20-cv-56713-MCR-GRJ | |
| 114718 | 92491 | Fan, Gainson | Robinson Calcagnie, Inc. | | 7:20-cv-56718-MCR-GRJ |
| 114719 | 92493 | Farrior, Marquis | Robinson Calcagnie, Inc. | | 7:20-cv-56727-MCR-GRJ |
| 114720 | 92494 | Feazell, Curtis | Robinson Calcagnie, Inc. | | 7:20-cv-56731-MCR-GRJ |
| 114721 | 92496 | Fennell, Collie | Robinson Calcagnie, Inc. | 7:20-cv-56740-MCR-GRJ | |
| 114722 | 92498 | FERGUSON, ROBERT | Robinson Calcagnie, Inc. | 7:20-cv-56745-MCR-GRJ | |
| 114723 | 92501 | Fields, Marvin | Robinson Calcagnie, Inc. | 7:20-cv-56758-MCR-GRJ | |
| 114724 | 92504 | Fipps, Howard | Robinson Calcagnie, Inc. | 7:20-cv-56774-MCR-GRJ | |
| 114725 | 92505 | Fischer, Vincent | Robinson Calcagnie, Inc. | 7:20-cv-56780-MCR-GRJ | |
| 114726 | 92507 | Fisher, Randy | Robinson Calcagnie, Inc. | 7:20-cv-56790-MCR-GRJ | |
| 114727 | 92508 | Fisher, James | Robinson Calcagnie, Inc. | 7:20-cv-56794-MCR-GRJ | |
| 114728 | 92509 | Fitzpatrick, Andrew | Robinson Calcagnie, Inc. | | 7:20-cv-56800-MCR-GRJ |
| 114729 | 92511 | Flannagin, Barry | Robinson Calcagnie, Inc. | | 7:20-cv-21580-MCR-GRJ |
| 114730 | 92515 | Fletcher, Tamarqus | Robinson Calcagnie, Inc. | 7:20-cv-56821-MCR-GRJ | |
| 114731 | 92518 | FLORES, ALICIA | Robinson Calcagnie, Inc. | 7:20-cv-56835-MCR-GRJ | |
| 114732 | 92519 | Flores, Juan | Robinson Calcagnie, Inc. | 7:20-cv-56840-MCR-GRJ | |
| 114733 | 92522 | Flowers, Nancy | Robinson Calcagnie, Inc. | | 7:20-cv-56856-MCR-GRJ |
| 114734 | 92523 | Flynn, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-56862-MCR-GRJ | |
| 114735 | 92524 | FOGLE, TSILTIYAH | Robinson Calcagnie, Inc. | 7:20-cv-56866-MCR-GRJ | |
| 114736 | 92525 | Folstad, Anthony | Robinson Calcagnie, Inc. | | 3:21-cv-01520-MCR-GRJ |
| 114737 | 92526 | Ford, James | Robinson Calcagnie, Inc. | 7:20-cv-56876-MCR-GRJ | |
| 114738 | 92527 | Foreman, Terrell | Robinson Calcagnie, Inc. | 7:20-cv-56880-MCR-GRJ | |
| 114739 | 92528 | Foreman, Annette | Robinson Calcagnie, Inc. | 7:20-cv-56886-MCR-GRJ | |
| 114740 | 92529 | Foreman, James | Robinson Calcagnie, Inc. | 7:20-cv-56892-MCR-GRJ | |
| 114741 | 92530 | Forester, Sean | Robinson Calcagnie, Inc. | 7:20-cv-56897-MCR-GRJ | |
| 114742 | 92531 | Fortner, Jerome | Robinson Calcagnie, Inc. | 7:20-cv-56901-MCR-GRJ | |
| 114743 | 92533 | Foster, Terry | Robinson Calcagnie, Inc. | 7:20-cv-56912-MCR-GRJ | |
| 114744 | 92535 | Frade, Benjamin | Robinson Calcagnie, Inc. | 7:20-cv-56922-MCR-GRJ | |
| 114745 | 92536 | Francis, Shenina | Robinson Calcagnie, Inc. | 7:20-cv-56928-MCR-GRJ | |
| 114746 | 92538 | FREEMAN, PAUL | Robinson Calcagnie, Inc. | 7:20-cv-56937-MCR-GRJ | |
| 114747 | 92539 | FREEMAN, STEPHEN | Robinson Calcagnie, Inc. | 7:20-cv-56943-MCR-GRJ | |
| 114748 | 92541 | FRIEDMAN, DANIEL | Robinson Calcagnie, Inc. | 7:20-cv-56952-MCR-GRJ | |
| 114749 | 92544 | Frock, Charles | Robinson Calcagnie, Inc. | 7:20-cv-56968-MCR-GRJ | |
| 114750 | 92545 | Fulliam, Jesse | Robinson Calcagnie, Inc. | 7:20-cv-56973-MCR-GRJ | |
| 114751 | 92546 | Gadson, Shakiya | Robinson Calcagnie, Inc. | | 7:20-cv-56978-MCR-GRJ |
| 114752 | 92547 | GALLAWAY, FRANK | Robinson Calcagnie, Inc. | 7:20-cv-56984-MCR-GRJ | |
| 114753 | 92548 | Galloway, Steven | Robinson Calcagnie, Inc. | 7:20-cv-56987-MCR-GRJ | |
| 114754 | 92549 | Galloza Rodriguez, Benjamin | Robinson Calcagnie, Inc. | 7:20-cv-56991-MCR-GRJ | |
| 114755 | 92554 | Garcia de armas, Charles | Robinson Calcagnie, Inc. | 7:20-cv-56667-MCR-GRJ | |
| 114756 | 92558 | Garrett, Cory | Robinson Calcagnie, Inc. | 7:20-cv-56685-MCR-GRJ | |
| 114757 | 92560 | Garrison, Ciara | Robinson Calcagnie, Inc. | 7:20-cv-56695-MCR-GRJ | |
| 114758 | 92561 | Garrison, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-56698-MCR-GRJ | |
| 114759 | 92563 | GARZA, ABRAHAM | Robinson Calcagnie, Inc. | 7:20-cv-56707-MCR-GRJ | |
| 114760 | 92564 | GARZA, EDUARDO | Robinson Calcagnie, Inc. | 7:20-cv-56712-MCR-GRJ | |
| 114761 | 92565 | GARZA, JESUS | Robinson Calcagnie, Inc. | 7:20-cv-56716-MCR-GRJ | |
| 114762 | 92566 | GATES, COE | Robinson Calcagnie, Inc. | 7:20-cv-56721-MCR-GRJ | |
| 114763 | 92569 | Gay, Leslie | Robinson Calcagnie, Inc. | 7:20-cv-56734-MCR-GRJ | |
| 114764 | 92570 | Gaytan, Jacob | Robinson Calcagnie, Inc. | 7:20-cv-56738-MCR-GRJ | |
| 114765 | 92571 | Gee-Frazier, Michelle | Robinson Calcagnie, Inc. | 7:20-cv-56743-MCR-GRJ | |
| 114766 | 92572 | Gelpi, Marc | Robinson Calcagnie, Inc. | 7:20-cv-56747-MCR-GRJ | |
| 114767 | 92575 | Ghaly, Mina | Robinson Calcagnie, Inc. | | 7:20-cv-56762-MCR-GRJ |
| 114768 | 92576 | GIBSON, KAELA | Robinson Calcagnie, Inc. | 7:20-cv-56767-MCR-GRJ | |
| 114769 | 92578 | GIBSON, MATTHEW | Robinson Calcagnie, Inc. | 7:20-cv-56779-MCR-GRJ | |
| 114770 | 92581 | Giles, Edwin | Robinson Calcagnie, Inc. | 7:20-cv-56793-MCR-GRJ | |
| 114771 | 92583 | Gilliam, George | Robinson Calcagnie, Inc. | 7:20-cv-56804-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114772 | 92584 | Girard, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-56809-MCR-GRJ | |
| 114773 | 92585 | Giroux, Ronald | Robinson Calcagnie, Inc. | 7:20-cv-56814-MCR-GRJ | |
| 114774 | 92587 | GITY, ROBERT | Robinson Calcagnie, Inc. | | 7:20-cv-56825-MCR-GRJ |
| 114775 | 92589 | Glassford, Corey | Robinson Calcagnie, Inc. | 7:20-cv-56837-MCR-GRJ | |
| 114776 | 92591 | Glenson, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-56849-MCR-GRJ | |
| 114777 | 92592 | Glover, Robert | Robinson Calcagnie, Inc. | 7:20-cv-56852-MCR-GRJ | |
| 114778 | 92595 | Goeken, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-56868-MCR-GRJ | |
| 114779 | 92596 | Goetzmann, Ryan | Robinson Calcagnie, Inc. | | 7:20-cv-56873-MCR-GRJ |
| 114780 | 92599 | Gombar, Andrew | Robinson Calcagnie, Inc. | 7:20-cv-56889-MCR-GRJ | |
| 114781 | 92600 | Gomez, Teodoso | Robinson Calcagnie, Inc. | 7:20-cv-56893-MCR-GRJ | |
| 114782 | 92607 | Goodman, Kyle | Robinson Calcagnie, Inc. | 7:20-cv-56930-MCR-GRJ | |
| 114783 | 92611 | Gordy, Randle | Robinson Calcagnie, Inc. | 7:20-cv-56950-MCR-GRJ | |
| 114784 | 92612 | Gorham, James K | Robinson Calcagnie, Inc. | 7:20-cv-56956-MCR-GRJ | |
| 114785 | 92613 | GORMAN, PHILIP | Robinson Calcagnie, Inc. | 7:20-cv-56961-MCR-GRJ | |
| 114786 | 92614 | Gosa, Artis | Robinson Calcagnie, Inc. | | 7:20-cv-56966-MCR-GRJ |
| 114787 | 92615 | Gosselin, Edward | Robinson Calcagnie, Inc. | 7:20-cv-56971-MCR-GRJ | |
| 114788 | 92616 | Gosser, Jason | Robinson Calcagnie, Inc. | | 7:20-cv-56976-MCR-GRJ |
| 114789 | 92617 | Gossett, Ronald | Robinson Calcagnie, Inc. | | 7:20-cv-56981-MCR-GRJ |
| 114790 | 92619 | Graff, Gerald | Robinson Calcagnie, Inc. | 7:20-cv-56990-MCR-GRJ | |
| 114791 | 92622 | Granado, Salvador | Robinson Calcagnie, Inc. | 7:20-cv-57002-MCR-GRJ | |
| 114792 | 92624 | Grate, Nicholas | Robinson Calcagnie, Inc. | 7:20-cv-57009-MCR-GRJ | |
| 114793 | 92625 | GREEN, JOHN | Robinson Calcagnie, Inc. | 7:20-cv-57011-MCR-GRJ | |
| 114794 | 92626 | GREEN, RENEE | Robinson Calcagnie, Inc. | 7:20-cv-57015-MCR-GRJ | |
| 114795 | 92628 | GREEN, CHRISTOPHER T | Robinson Calcagnie, Inc. | 7:20-cv-57021-MCR-GRJ | |
| 114796 | 92630 | Greene, Scott | Robinson Calcagnie, Inc. | 7:20-cv-57029-MCR-GRJ | |
| 114797 | 92633 | GRIFFIN, RICHARD | Robinson Calcagnie, Inc. | 7:20-cv-57040-MCR-GRJ | |
| 114798 | 92634 | GRIFFIN, MAURICE | Robinson Calcagnie, Inc. | | 7:20-cv-57043-MCR-GRJ |
| 114799 | 92635 | GRIFFIN, WILLIAM | Robinson Calcagnie, Inc. | 7:20-cv-57047-MCR-GRJ | |
| 114800 | 92637 | Grigsby, Bobby | Robinson Calcagnie, Inc. | 7:20-cv-57053-MCR-GRJ | |
| 114801 | 92638 | GRISWELL, TYRONE | Robinson Calcagnie, Inc. | | 7:20-cv-57057-MCR-GRJ |
| 114802 | 92640 | Grow, Samantha | Robinson Calcagnie, Inc. | 7:20-cv-57064-MCR-GRJ | |
| 114803 | 92641 | Gruenberg, John | Robinson Calcagnie, Inc. | | 7:20-cv-57067-MCR-GRJ |
| 114804 | 92643 | Guerrero, Pedro | Robinson Calcagnie, Inc. | 7:20-cv-57072-MCR-GRJ | |
| 114805 | 92644 | Guertin, Michael | Robinson Calcagnie, Inc. | | 7:20-cv-57074-MCR-GRJ |
| 114806 | 92645 | Guiza, Lino | Robinson Calcagnie, Inc. | 7:20-cv-57077-MCR-GRJ | |
| 114807 | 92646 | Gurule, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-21588-MCR-GRJ | |
| 114808 | 92647 | GUTIERREZ, LUIS | Robinson Calcagnie, Inc. | 7:20-cv-57080-MCR-GRJ | |
| 114809 | 92649 | GUTIERREZ, MICHELLE | Robinson Calcagnie, Inc. | 7:20-cv-57086-MCR-GRJ | |
| 114810 | 92650 | GUTIERREZ, AURELIO | Robinson Calcagnie, Inc. | 7:20-cv-57088-MCR-GRJ | |
| 114811 | 92651 | Guyt, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-57090-MCR-GRJ | |
| 114812 | 92653 | Haas, Frank | Robinson Calcagnie, Inc. | 7:20-cv-57093-MCR-GRJ | |
| 114813 | 92654 | Hahn, Ryan | Robinson Calcagnie, Inc. | 7:20-cv-57095-MCR-GRJ | |
| 114814 | 92655 | Hall, Benjamin | Robinson Calcagnie, Inc. | 7:20-cv-57097-MCR-GRJ | |
| 114815 | 92656 | Hall, Brian | Robinson Calcagnie, Inc. | 7:20-cv-57099-MCR-GRJ | |
| 114816 | 92657 | HALL, STEVEN | Robinson Calcagnie, Inc. | 7:20-cv-57101-MCR-GRJ | |
| 114817 | 92659 | HAMILTON, APRIL | Robinson Calcagnie, Inc. | 7:20-cv-57106-MCR-GRJ | |
| 114818 | 92660 | HAMILTON, RICHARD | Robinson Calcagnie, Inc. | | 7:20-cv-57109-MCR-GRJ |
| 114819 | 92662 | Hammonds, Daryl | Robinson Calcagnie, Inc. | | 7:20-cv-57114-MCR-GRJ |
| 114820 | 92664 | HAMPTON, TREMAIN | Robinson Calcagnie, Inc. | 7:20-cv-57120-MCR-GRJ | |
| 114821 | 92667 | Hansill, Robert | Robinson Calcagnie, Inc. | | 7:20-cv-57129-MCR-GRJ |
| 114822 | 92669 | Harb, Anton | Robinson Calcagnie, Inc. | 7:20-cv-57134-MCR-GRJ | |
| 114823 | 92671 | Hardnett, Jairus | Robinson Calcagnie, Inc. | 7:20-cv-57140-MCR-GRJ | |
| 114824 | 92672 | Hardy, Sammuel | Robinson Calcagnie, Inc. | 7:20-cv-57143-MCR-GRJ | |
| 114825 | 92673 | HARRELL, MATTHEW | Robinson Calcagnie, Inc. | 7:20-cv-57146-MCR-GRJ | |
| 114826 | 92676 | HARRIS, SAMUEL | Robinson Calcagnie, Inc. | 7:20-cv-57153-MCR-GRJ | |
| 114827 | 92677 | HARRIS, LATRICE | Robinson Calcagnie, Inc. | 7:20-cv-57156-MCR-GRJ | |
| 114828 | 92679 | Harrod, Donte | Robinson Calcagnie, Inc. | 7:20-cv-57160-MCR-GRJ | |
| 114829 | 92681 | Harsh, Angela | Robinson Calcagnie, Inc. | 7:20-cv-57165-MCR-GRJ | |
| 114830 | 92684 | Harvel, Byron | Robinson Calcagnie, Inc. | | 7:20-cv-57172-MCR-GRJ |
| 114831 | 92686 | Hauer, Robert | Robinson Calcagnie, Inc. | 7:20-cv-57178-MCR-GRJ | |
| 114832 | 92687 | Haugen, Thomas | Robinson Calcagnie, Inc. | | 7:20-cv-57181-MCR-GRJ |
| 114833 | 92688 | HAUSER, JOHN | Robinson Calcagnie, Inc. | 7:20-cv-57184-MCR-GRJ | |
| 114834 | 92691 | HAYES, BRADLEY | Robinson Calcagnie, Inc. | 7:20-cv-57191-MCR-GRJ | |
| 114835 | 92692 | HAYES, JERRY | Robinson Calcagnie, Inc. | 7:20-cv-57194-MCR-GRJ | |
| 114836 | 92694 | Hayes, Douglas | Robinson Calcagnie, Inc. | | 7:20-cv-57200-MCR-GRJ |
| 114837 | 92696 | Hays, Nicklous | Robinson Calcagnie, Inc. | 7:20-cv-57205-MCR-GRJ | |
| 114838 | 92697 | Hazel, Marcus | Robinson Calcagnie, Inc. | 7:20-cv-57208-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114839 | 92698 | Heaser, Christina | Robinson Calcagnie, Inc. | 7:20-cv-57211-MCR-GRJ | |
| 114840 | 92701 | Hebert, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-57218-MCR-GRJ | |
| 114841 | 92702 | Hecker, Donovan | Robinson Calcagnie, Inc. | 7:20-cv-57221-MCR-GRJ | |
| 114842 | 92704 | Hennessy, Patrick | Robinson Calcagnie, Inc. | 7:20-cv-57227-MCR-GRJ | |
| 114843 | 92707 | Hernandez, Miguel | Robinson Calcagnie, Inc. | | 7:20-cv-57235-MCR-GRJ |
| 114844 | 92708 | Hernandez, Justin | Robinson Calcagnie, Inc. | 7:20-cv-57238-MCR-GRJ | |
| 114845 | 92710 | Herrington, Charles | Robinson Calcagnie, Inc. | 7:20-cv-57244-MCR-GRJ | |
| 114846 | 92712 | Hewes, Michael | Robinson Calcagnie, Inc. | 7:20-cv-57248-MCR-GRJ | |
| 114847 | 92713 | Hibbs, Cheri | Robinson Calcagnie, Inc. | 7:20-cv-57251-MCR-GRJ | |
| 114848 | 92716 | Higgins, Tabitha | Robinson Calcagnie, Inc. | | 7:20-cv-57260-MCR-GRJ |
| 114849 | 92717 | HILL, URSULA | Robinson Calcagnie, Inc. | | 7:20-cv-57262-MCR-GRJ |
| 114850 | 92718 | HILL, TONY | Robinson Calcagnie, Inc. | 7:20-cv-57265-MCR-GRJ | |
| 114851 | 92720 | Hinkle, Keith | Robinson Calcagnie, Inc. | | 7:20-cv-57271-MCR-GRJ |
| 114852 | 92721 | Hinton, LaMorris | Robinson Calcagnie, Inc. | 7:20-cv-57273-MCR-GRJ | |
| 114853 | 92722 | Hobart, Kyle | Robinson Calcagnie, Inc. | 7:20-cv-57275-MCR-GRJ | |
| 114854 | 92724 | Hoffman, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-57281-MCR-GRJ | |
| 114855 | 92725 | Hofmann, Keene | Robinson Calcagnie, Inc. | 7:20-cv-57284-MCR-GRJ | |
| 114856 | 92726 | Hogston, Charles | Robinson Calcagnie, Inc. | 7:20-cv-57287-MCR-GRJ | |
| 114857 | 92727 | Holbrook, Angelia | Robinson Calcagnie, Inc. | | 7:20-cv-57290-MCR-GRJ |
| 114858 | 92728 | Holbrook, Justin | Robinson Calcagnie, Inc. | 7:20-cv-57292-MCR-GRJ | |
| 114859 | 92730 | Holland, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-57297-MCR-GRJ | |
| 114860 | 92731 | HOLMAN, IRA | Robinson Calcagnie, Inc. | | 7:20-cv-57300-MCR-GRJ |
| 114861 | 92732 | HOLMAN, TODD | Robinson Calcagnie, Inc. | 7:20-cv-21591-MCR-GRJ | |
| 114862 | 92733 | Holmes, Terence | Robinson Calcagnie, Inc. | 7:20-cv-57302-MCR-GRJ | |
| 114863 | 92735 | Holt, Dustin | Robinson Calcagnie, Inc. | 7:20-cv-57308-MCR-GRJ | |
| 114864 | 92736 | Holycross, Nicholas | Robinson Calcagnie, Inc. | 7:20-cv-57311-MCR-GRJ | |
| 114865 | 92737 | Holzschuh, Andrew | Robinson Calcagnie, Inc. | | 7:20-cv-57314-MCR-GRJ |
| 114866 | 92740 | Hopkins, Corey | Robinson Calcagnie, Inc. | 7:20-cv-57321-MCR-GRJ | |
| 114867 | 92741 | Horan, Douglas | Robinson Calcagnie, Inc. | | 7:20-cv-57324-MCR-GRJ |
| 114868 | 92742 | Hornsby, Daniel | Robinson Calcagnie, Inc. | | 7:20-cv-57327-MCR-GRJ |
| 114869 | 92744 | Hostetler, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-57332-MCR-GRJ | |
| 114870 | 92745 | Houk, Russell | Robinson Calcagnie, Inc. | 7:20-cv-57335-MCR-GRJ | |
| 114871 | 92746 | HOUSER, CHRIS | Robinson Calcagnie, Inc. | 7:20-cv-57338-MCR-GRJ | |
| 114872 | 92747 | HOUSER, LEE | Robinson Calcagnie, Inc. | 7:20-cv-57341-MCR-GRJ | |
| 114873 | 92750 | Howard, Carl | Robinson Calcagnie, Inc. | 7:20-cv-57348-MCR-GRJ | |
| 114874 | 92751 | HUBBARD, TERENCE C | Robinson Calcagnie, Inc. | 7:20-cv-57351-MCR-GRJ | |
| 114875 | 92753 | Huber, Ralph | Robinson Calcagnie, Inc. | 7:20-cv-57354-MCR-GRJ | |
| 114876 | 92754 | Hudson, Henry | Robinson Calcagnie, Inc. | 7:20-cv-57357-MCR-GRJ | |
| 114877 | 92756 | HUFF, KELLEN | Robinson Calcagnie, Inc. | 7:20-cv-57362-MCR-GRJ | |
| 114878 | 92757 | Huffman, Allen | Robinson Calcagnie, Inc. | 7:20-cv-57365-MCR-GRJ | |
| 114879 | 92761 | HULL, ANDREW | Robinson Calcagnie, Inc. | 7:20-cv-57376-MCR-GRJ | |
| 114880 | 92762 | HULL, ISAAC | Robinson Calcagnie, Inc. | | 7:20-cv-57378-MCR-GRJ |
| 114881 | 92763 | Humphrey, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-57381-MCR-GRJ | |
| 114882 | 92764 | Hunt, Jamal | Robinson Calcagnie, Inc. | 7:20-cv-57384-MCR-GRJ | |
| 114883 | 92765 | Huntley, David | Robinson Calcagnie, Inc. | 7:20-cv-57387-MCR-GRJ | |
| 114884 | 92769 | Infante, Randy | Robinson Calcagnie, Inc. | 7:20-cv-57397-MCR-GRJ | |
| 114885 | 92772 | Ireland-Carlton, Pamela | Robinson Calcagnie, Inc. | 7:20-cv-57405-MCR-GRJ | |
| 114886 | 92773 | Ison, John | Robinson Calcagnie, Inc. | 7:20-cv-57408-MCR-GRJ | |
| 114887 | 92775 | JACKSON, JOSHUA LEE | Robinson Calcagnie, Inc. | 7:20-cv-57414-MCR-GRJ | |
| 114888 | 92777 | Jackson, Robert | Robinson Calcagnie, Inc. | 7:20-cv-57417-MCR-GRJ | |
| 114889 | 92779 | Jackson, Latisha | Robinson Calcagnie, Inc. | 7:20-cv-57421-MCR-GRJ | |
| 114890 | 92781 | Jacobs, Richard | Robinson Calcagnie, Inc. | 7:20-cv-57425-MCR-GRJ | |
| 114891 | 92783 | JAMES, STEPHEN DOUGLAS | Robinson Calcagnie, Inc. | 7:20-cv-57429-MCR-GRJ | |
| 114892 | 92786 | Jenkins, Jackie | Robinson Calcagnie, Inc. | 7:20-cv-57433-MCR-GRJ | |
| 114893 | 92788 | JENNINGS, WILLIAM | Robinson Calcagnie, Inc. | 7:20-cv-57436-MCR-GRJ | |
| 114894 | 92789 | Jensen, Jeffrey | Robinson Calcagnie, Inc. | 7:20-cv-57438-MCR-GRJ | |
| 114895 | 92790 | Jimenez, Maria Kristine | Robinson Calcagnie, Inc. | 7:20-cv-57440-MCR-GRJ | |
| 114896 | 92791 | Jobin, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-57442-MCR-GRJ | |
| 114897 | 92793 | JOHNSON, UNDRE | Robinson Calcagnie, Inc. | 7:20-cv-57446-MCR-GRJ | |
| 114898 | 92795 | Johnson, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-57450-MCR-GRJ | |
| 114899 | 92798 | JOHNSON, JEREMIAH | Robinson Calcagnie, Inc. | | 7:20-cv-57456-MCR-GRJ |
| 114900 | 92799 | Johnson, Gary | Robinson Calcagnie, Inc. | 7:20-cv-57458-MCR-GRJ | |
| 114901 | 92800 | JOHNSON, CHRISTOPHER M | Robinson Calcagnie, Inc. | 7:20-cv-57459-MCR-GRJ | |
| 114902 | 92802 | Johnston, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-57461-MCR-GRJ | |
| 114903 | 92803 | Johnston, Kevin | Robinson Calcagnie, Inc. | 7:20-cv-57462-MCR-GRJ | |
| 114904 | 92804 | Jonas, Gregori | Robinson Calcagnie, Inc. | 7:20-cv-49564-MCR-GRJ | |
| 114905 | 92805 | JONES, JAHBARI | Robinson Calcagnie, Inc. | 7:20-cv-49568-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114906 | 92808 | JONES, BREANNE | Robinson Calcagnie, Inc. | 7:20-cv-49579-MCR-GRJ | |
| 114907 | 92814 | Jones, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-49603-MCR-GRJ | |
| 114908 | 92815 | JONES, VICTOR | Robinson Calcagnie, Inc. | 7:20-cv-49607-MCR-GRJ | |
| 114909 | 92819 | Jordan, Albert | Robinson Calcagnie, Inc. | 7:20-cv-49623-MCR-GRJ | |
| 114910 | 92821 | Jung, Steven | Robinson Calcagnie, Inc. | | 7:20-cv-49630-MCR-GRJ |
| 114911 | 92822 | Kalkwarf, Nolan | Robinson Calcagnie, Inc. | 7:20-cv-49634-MCR-GRJ | |
| 114912 | 92823 | KALOPLASTOS PERKINS, MARIA | Robinson Calcagnie, Inc. | | 7:20-cv-49638-MCR-GRJ |
| 114913 | 92825 | Karpel, Brian | Robinson Calcagnie, Inc. | 7:20-cv-49646-MCR-GRJ | |
| 114914 | 92826 | Kearney, James | Robinson Calcagnie, Inc. | 7:20-cv-49650-MCR-GRJ | |
| 114915 | 92827 | Keeley, Ryan | Robinson Calcagnie, Inc. | 7:20-cv-49655-MCR-GRJ | |
| 114916 | 92829 | Kelley, Sean | Robinson Calcagnie, Inc. | 7:20-cv-49666-MCR-GRJ | |
| 114917 | 92831 | Kennedy, Angela | Robinson Calcagnie, Inc. | 7:20-cv-49676-MCR-GRJ | |
| 114918 | 92832 | Kern, Ronald | Robinson Calcagnie, Inc. | 7:20-cv-49680-MCR-GRJ | |
| 114919 | 92833 | Kidwell, Mike | Robinson Calcagnie, Inc. | | 7:20-cv-49685-MCR-GRJ |
| 114920 | 92834 | Kiehn, Steven | Robinson Calcagnie, Inc. | 7:20-cv-49690-MCR-GRJ | |
| 114921 | 92835 | KIERNAN, ALAN | Robinson Calcagnie, Inc. | 7:20-cv-49696-MCR-GRJ | |
| 114922 | 92836 | Killian, Jaycee | Robinson Calcagnie, Inc. | 7:20-cv-21593-MCR-GRJ | |
| 114923 | 92837 | KIMBALL, GRANT | Robinson Calcagnie, Inc. | | 7:20-cv-49700-MCR-GRJ |
| 114924 | 92842 | Kline, Lawrence | Robinson Calcagnie, Inc. | 7:20-cv-49719-MCR-GRJ | |
| 114925 | 92843 | Klock, Shawn | Robinson Calcagnie, Inc. | 7:20-cv-49724-MCR-GRJ | |
| 114926 | 92844 | Knepper, Phil | Robinson Calcagnie, Inc. | 7:20-cv-49730-MCR-GRJ | |
| 114927 | 92845 | KNIGHT, JUSTICE | Robinson Calcagnie, Inc. | 7:20-cv-49734-MCR-GRJ | |
| 114928 | 92846 | Knight, William | Robinson Calcagnie, Inc. | 7:20-cv-49738-MCR-GRJ | |
| 114929 | 92850 | Korf, Mark | Robinson Calcagnie, Inc. | 7:20-cv-49752-MCR-GRJ | |
| 114930 | 92851 | Korpi, Brandon | Robinson Calcagnie, Inc. | | 7:20-cv-49756-MCR-GRJ |
| 114931 | 92854 | Kratzenberg Carter, Corey | Robinson Calcagnie, Inc. | 7:20-cv-49767-MCR-GRJ | |
| 114932 | 92856 | Krauth, Curtis | Robinson Calcagnie, Inc. | | 7:20-cv-49775-MCR-GRJ |
| 114933 | 92857 | Krepps, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-21598-MCR-GRJ | |
| 114934 | 92858 | Krutzsch, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-49779-MCR-GRJ | |
| 114935 | 92859 | KUDLA, MICHAEL | Robinson Calcagnie, Inc. | | 7:20-cv-49784-MCR-GRJ |
| 114936 | 92860 | Kuzara, Michael | Robinson Calcagnie, Inc. | 7:20-cv-49788-MCR-GRJ | |
| 114937 | 92861 | Kyles, Terrance | Robinson Calcagnie, Inc. | 7:20-cv-49791-MCR-GRJ | |
| 114938 | 92862 | Lacy, Maxwell | Robinson Calcagnie, Inc. | 7:20-cv-49795-MCR-GRJ | |
| 114939 | 92863 | Lake, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-49799-MCR-GRJ | |
| 114940 | 92864 | Lake, Jeff | Robinson Calcagnie, Inc. | 7:20-cv-49803-MCR-GRJ | |
| 114941 | 92865 | Lambright, Jason | Robinson Calcagnie, Inc. | | 7:20-cv-49807-MCR-GRJ |
| 114942 | 92867 | Lane, Bradley | Robinson Calcagnie, Inc. | 7:20-cv-49815-MCR-GRJ | |
| 114943 | 92868 | Langford, Nathaniel | Robinson Calcagnie, Inc. | 7:20-cv-49819-MCR-GRJ | |
| 114944 | 92870 | Laparra, Rudy | Robinson Calcagnie, Inc. | 7:20-cv-49827-MCR-GRJ | |
| 114945 | 92871 | Lasselle, Culley | Robinson Calcagnie, Inc. | | 7:20-cv-49831-MCR-GRJ |
| 114946 | 92872 | Lauritzen, Micah | Robinson Calcagnie, Inc. | | 7:20-cv-49835-MCR-GRJ |
| 114947 | 92873 | Lavergne, Lawrence | Robinson Calcagnie, Inc. | 7:20-cv-49839-MCR-GRJ | |
| 114948 | 92875 | Lawrence, Michael | Robinson Calcagnie, Inc. | 7:20-cv-49847-MCR-GRJ | |
| 114949 | 92876 | LAWYER, JOSEPH | Robinson Calcagnie, Inc. | 7:20-cv-49853-MCR-GRJ | |
| 114950 | 92878 | Leake, Robert | Robinson Calcagnie, Inc. | 7:20-cv-49863-MCR-GRJ | |
| 114951 | 92879 | LeCluyse, Michael | Robinson Calcagnie, Inc. | 7:20-cv-49868-MCR-GRJ | |
| 114952 | 92880 | Lee, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-49873-MCR-GRJ | |
| 114953 | 92881 | Lee, Adrian | Robinson Calcagnie, Inc. | 7:20-cv-49878-MCR-GRJ | |
| 114954 | 92882 | LEE, ELIJAH | Robinson Calcagnie, Inc. | 7:20-cv-49883-MCR-GRJ | |
| 114955 | 92883 | Lefano, Enele | Robinson Calcagnie, Inc. | 7:20-cv-49888-MCR-GRJ | |
| 114956 | 92885 | Leonards, Ammie | Robinson Calcagnie, Inc. | 7:20-cv-49898-MCR-GRJ | |
| 114957 | 92888 | Lewis, Camille | Robinson Calcagnie, Inc. | 7:20-cv-49914-MCR-GRJ | |
| 114958 | 92890 | Lewis, Gloria | Robinson Calcagnie, Inc. | 7:20-cv-49924-MCR-GRJ | |
| 114959 | 92891 | Lewis, Dale-Lee | Robinson Calcagnie, Inc. | 7:20-cv-49929-MCR-GRJ | |
| 114960 | 92892 | Lilly, Mark | Robinson Calcagnie, Inc. | 7:20-cv-49935-MCR-GRJ | |
| 114961 | 92894 | Lindeman, James | Robinson Calcagnie, Inc. | 7:20-cv-49944-MCR-GRJ | |
| 114962 | 92895 | Lindsey, Nicholas | Robinson Calcagnie, Inc. | 7:20-cv-49949-MCR-GRJ | |
| 114963 | 92898 | Linson, Tyler | Robinson Calcagnie, Inc. | 7:20-cv-49963-MCR-GRJ | |
| 114964 | 92900 | Lipscomb, Andree | Robinson Calcagnie, Inc. | 7:20-cv-49973-MCR-GRJ | |
| 114965 | 92902 | Lively, Alan | Robinson Calcagnie, Inc. | 7:20-cv-49983-MCR-GRJ | |
| 114966 | 92903 | Llamas, Steven | Robinson Calcagnie, Inc. | 7:20-cv-49989-MCR-GRJ | |
| 114967 | 92904 | Llanes, Amber Martinez | Robinson Calcagnie, Inc. | 7:20-cv-49994-MCR-GRJ | |
| 114968 | 92906 | LOPEZ, JAVIER | Robinson Calcagnie, Inc. | 7:20-cv-50004-MCR-GRJ | |
| 114969 | 92913 | Lugo, Jason | Robinson Calcagnie, Inc. | 7:20-cv-50039-MCR-GRJ | |
| 114970 | 92914 | Luman, Eric | Robinson Calcagnie, Inc. | 7:20-cv-50044-MCR-GRJ | |
| 114971 | 92917 | Lynn, DeAires | Robinson Calcagnie, Inc. | 7:20-cv-50058-MCR-GRJ | |
| 114972 | 92918 | Maahs, Ryan | Robinson Calcagnie, Inc. | 7:20-cv-50063-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 114973 | 92919 | Madsen, Alan | Robinson Calcagnie, Inc. | 7:20-cv-50068-MCR-GRJ | |
| 114974 | 92921 | Mallernee, Kristopher | Robinson Calcagnie, Inc. | 7:20-cv-50078-MCR-GRJ | |
| 114975 | 92922 | Mallory, Kameron | Robinson Calcagnie, Inc. | 7:20-cv-50084-MCR-GRJ | |
| 114976 | 92924 | Malunas, Justin | Robinson Calcagnie, Inc. | 7:20-cv-50095-MCR-GRJ | |
| 114977 | 92925 | Mancuso, Ronald | Robinson Calcagnie, Inc. | 7:20-cv-50100-MCR-GRJ | |
| 114978 | 92926 | Mangahas, Ritz Christian M. | Robinson Calcagnie, Inc. | 7:20-cv-50104-MCR-GRJ | |
| 114979 | 92928 | Manson, Rodney | Robinson Calcagnie, Inc. | 7:20-cv-50115-MCR-GRJ | |
| 114980 | 92929 | MARIN, THOMAS | Robinson Calcagnie, Inc. | 7:20-cv-50120-MCR-GRJ | |
| 114981 | 92930 | Marra, Joseph | Robinson Calcagnie, Inc. | | 7:20-cv-50125-MCR-GRJ |
| 114982 | 92931 | Marshall, Tyson | Robinson Calcagnie, Inc. | | 7:20-cv-50130-MCR-GRJ |
| 114983 | 92935 | MARTIN, THOR | Robinson Calcagnie, Inc. | 7:20-cv-50149-MCR-GRJ | |
| 114984 | 92936 | MARTINEZ, SIERRA | Robinson Calcagnie, Inc. | 7:20-cv-50155-MCR-GRJ | |
| 114985 | 92940 | Matlock, Bill | Robinson Calcagnie, Inc. | 7:20-cv-50175-MCR-GRJ | |
| 114986 | 92944 | Mayers, Johnathon | Robinson Calcagnie, Inc. | | 7:20-cv-50198-MCR-GRJ |
| 114987 | 92945 | McCann, Michael | Robinson Calcagnie, Inc. | 7:20-cv-50204-MCR-GRJ | |
| 114988 | 92946 | McCarter, Jeff | Robinson Calcagnie, Inc. | 7:20-cv-50209-MCR-GRJ | |
| 114989 | 92948 | McCarty, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-50222-MCR-GRJ | |
| 114990 | 92950 | McClain, Rishi Shawn | Robinson Calcagnie, Inc. | 7:20-cv-50233-MCR-GRJ | |
| 114991 | 92951 | McClelland, Dallas Aaron | Robinson Calcagnie, Inc. | | 7:20-cv-50239-MCR-GRJ |
| 114992 | 92953 | MCCOON, GLENN | Robinson Calcagnie, Inc. | 7:20-cv-50250-MCR-GRJ | |
| 114993 | 92954 | McCormick, Earl | Robinson Calcagnie, Inc. | 7:20-cv-50255-MCR-GRJ | |
| 114994 | 92957 | McCullough, Nathaniel | Robinson Calcagnie, Inc. | | 3:21-cv-03405-MCR-GRJ |
| 114995 | 92959 | McDonald, Eddie | Robinson Calcagnie, Inc. | 7:20-cv-50281-MCR-GRJ | |
| 114996 | 92960 | MCGINNIS, CHAD | Robinson Calcagnie, Inc. | | 7:20-cv-50287-MCR-GRJ |
| 114997 | 92961 | McGowan, Calvin | Robinson Calcagnie, Inc. | 7:20-cv-50293-MCR-GRJ | |
| 114998 | 92962 | McKelvin, Carlita | Robinson Calcagnie, Inc. | 7:20-cv-50299-MCR-GRJ | |
| 114999 | 92963 | Mckenzie, Taurence | Robinson Calcagnie, Inc. | | 7:20-cv-50305-MCR-GRJ |
| 115000 | 92964 | McLean, Hewitt | Robinson Calcagnie, Inc. | 7:20-cv-50311-MCR-GRJ | |
| 115001 | 92965 | McLeod, David | Robinson Calcagnie, Inc. | 7:20-cv-50316-MCR-GRJ | |
| 115002 | 92966 | McRoberts, James | Robinson Calcagnie, Inc. | 7:20-cv-50322-MCR-GRJ | |
| 115003 | 92967 | McVay, Caleb | Robinson Calcagnie, Inc. | 7:20-cv-50329-MCR-GRJ | |
| 115004 | 92969 | Meagher, Gerald | Robinson Calcagnie, Inc. | 7:20-cv-50342-MCR-GRJ | |
| 115005 | 92971 | Mechaney, Ryan | Robinson Calcagnie, Inc. | | 7:20-cv-50353-MCR-GRJ |
| 115006 | 92972 | Mechem, Chris | Robinson Calcagnie, Inc. | 7:20-cv-50359-MCR-GRJ | |
| 115007 | 92973 | Medina, Sergio | Robinson Calcagnie, Inc. | | 7:20-cv-50364-MCR-GRJ |
| 115008 | 92974 | Mejia, Isaac | Robinson Calcagnie, Inc. | 7:20-cv-50370-MCR-GRJ | |
| 115009 | 92975 | Mejias, Jesus | Robinson Calcagnie, Inc. | 7:20-cv-50376-MCR-GRJ | |
| 115010 | 92978 | MENDEZ, DIEGO | Robinson Calcagnie, Inc. | 7:20-cv-50393-MCR-GRJ | |
| 115011 | 92981 | Mendieta, Rafael | Robinson Calcagnie, Inc. | 7:20-cv-50412-MCR-GRJ | |
| 115012 | 92982 | Mendiola, Danny | Robinson Calcagnie, Inc. | 7:20-cv-50419-MCR-GRJ | |
| 115013 | 92983 | MENDOZA, ALFREDO | Robinson Calcagnie, Inc. | 7:20-cv-50425-MCR-GRJ | |
| 115014 | 92985 | Merkerson, Frederick | Robinson Calcagnie, Inc. | 7:20-cv-50439-MCR-GRJ | |
| 115015 | 92986 | Merrill, Johnny | Robinson Calcagnie, Inc. | | 7:20-cv-50445-MCR-GRJ |
| 115016 | 92988 | Meyer, Richard | Robinson Calcagnie, Inc. | | 7:20-cv-50457-MCR-GRJ |
| 115017 | 92990 | Mikel, William | Robinson Calcagnie, Inc. | 7:20-cv-50469-MCR-GRJ | |
| 115018 | 92991 | Millen, James | Robinson Calcagnie, Inc. | | 7:20-cv-50475-MCR-GRJ |
| 115019 | 92993 | Miller, William | Robinson Calcagnie, Inc. | | 7:20-cv-50488-MCR-GRJ |
| 115020 | 92995 | Mills, Mark | Robinson Calcagnie, Inc. | | 3:21-cv-01751-MCR-GRJ |
| 115021 | 92996 | MITCHELL, DAVID | Robinson Calcagnie, Inc. | | 7:20-cv-50500-MCR-GRJ |
| 115022 | 92997 | Mitchell, Shannon | Robinson Calcagnie, Inc. | | 7:20-cv-50505-MCR-GRJ |
| 115023 | 93000 | MOLINA, JENIFER | Robinson Calcagnie, Inc. | 7:20-cv-50520-MCR-GRJ | |
| 115024 | 93005 | Monson, Amy | Robinson Calcagnie, Inc. | | 3:21-cv-01524-MCR-GRJ |
| 115025 | 93006 | MONTANO, MEDARDO | Robinson Calcagnie, Inc. | 7:20-cv-50553-MCR-GRJ | |
| 115026 | 93007 | MONTGOMERY, ANTHONY | Robinson Calcagnie, Inc. | | 7:20-cv-50558-MCR-GRJ |
| 115027 | 93009 | MOORE, JESSICA | Robinson Calcagnie, Inc. | 7:20-cv-50569-MCR-GRJ | |
| 115028 | 93012 | MOORE, DAMON | Robinson Calcagnie, Inc. | 7:20-cv-50584-MCR-GRJ | |
| 115029 | 93014 | MOORE, JOE NATHAN | Robinson Calcagnie, Inc. | 7:20-cv-50590-MCR-GRJ | |
| 115030 | 93015 | Moore, Nathan | Robinson Calcagnie, Inc. | | 7:20-cv-50595-MCR-GRJ |
| 115031 | 93016 | MOORE, DARNELL | Robinson Calcagnie, Inc. | | 7:20-cv-50601-MCR-GRJ |
| 115032 | 93017 | MOORE, ANDREW | Robinson Calcagnie, Inc. | | 7:20-cv-50606-MCR-GRJ |
| 115033 | 93018 | Morales, Lyndsey | Robinson Calcagnie, Inc. | | 7:20-cv-50612-MCR-GRJ |
| 115034 | 93022 | MORENO, JESUS | Robinson Calcagnie, Inc. | 7:20-cv-50633-MCR-GRJ | |
| 115035 | 93023 | MORENO, ISMAEL | Robinson Calcagnie, Inc. | 7:20-cv-50638-MCR-GRJ | |
| 115036 | 93024 | MORGAN, HENRY | Robinson Calcagnie, Inc. | | 7:20-cv-50643-MCR-GRJ |
| 115037 | 93025 | MORGAN, PATRICK | Robinson Calcagnie, Inc. | 7:20-cv-50648-MCR-GRJ | |
| 115038 | 93026 | Morlock, Michael | Robinson Calcagnie, Inc. | 7:20-cv-50653-MCR-GRJ | |
| 115039 | 93027 | Morris, Dexter | Robinson Calcagnie, Inc. | 7:20-cv-50659-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 115040 | 93028 | Morrison, Janada | Robinson Calcagnie, Inc. | 7:20-cv-50664-MCR-GRJ | |
| 115041 | 93029 | Mosley, Steven | Robinson Calcagnie, Inc. | | 7:20-cv-50669-MCR-GRJ |
| 115042 | 93032 | MOUA, AE LEEYA | Robinson Calcagnie, Inc. | | 3:21-cv-01523-MCR-GRJ |
| 115043 | 93034 | Muise, Kaylee | Robinson Calcagnie, Inc. | 7:20-cv-50695-MCR-GRJ | |
| 115044 | 93035 | Mullan, Ryan | Robinson Calcagnie, Inc. | 7:20-cv-50701-MCR-GRJ | |
| 115045 | 93036 | Muller, Ryan | Robinson Calcagnie, Inc. | 7:20-cv-50707-MCR-GRJ | |
| 115046 | 93037 | Muncy, Mark | Robinson Calcagnie, Inc. | 7:20-cv-50712-MCR-GRJ | |
| 115047 | 93038 | Munoz, David | Robinson Calcagnie, Inc. | 7:20-cv-50717-MCR-GRJ | |
| 115048 | 93039 | Munoz, Patricia | Robinson Calcagnie, Inc. | 7:20-cv-50722-MCR-GRJ | |
| 115049 | 93040 | MURPHY, MICHAEL | Robinson Calcagnie, Inc. | 7:20-cv-50727-MCR-GRJ | |
| 115050 | 93042 | Murphy, Paul | Robinson Calcagnie, Inc. | 7:20-cv-50738-MCR-GRJ | |
| 115051 | 93044 | Myers, Glenn | Robinson Calcagnie, Inc. | 7:20-cv-50749-MCR-GRJ | |
| 115052 | 93046 | Nance, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-50759-MCR-GRJ | |
| 115053 | 93047 | Nanoski, Nikolai | Robinson Calcagnie, Inc. | 7:20-cv-50764-MCR-GRJ | |
| 115054 | 93048 | NAPIER, JOYCE | Robinson Calcagnie, Inc. | 7:20-cv-50769-MCR-GRJ | |
| 115055 | 93049 | Napier, Lawrence | Robinson Calcagnie, Inc. | | 7:20-cv-50774-MCR-GRJ |
| 115056 | 93051 | Nash-Saccomandi, Christy | Robinson Calcagnie, Inc. | 7:20-cv-50787-MCR-GRJ | |
| 115057 | 93052 | Nason, Jonathan | Robinson Calcagnie, Inc. | 7:20-cv-50792-MCR-GRJ | |
| 115058 | 93053 | Nassar, Sammy | Robinson Calcagnie, Inc. | 7:20-cv-50797-MCR-GRJ | |
| 115059 | 93056 | Neidlinger, Alex | Robinson Calcagnie, Inc. | | 7:20-cv-50812-MCR-GRJ |
| 115060 | 93057 | NELSON, ANTHONY | Robinson Calcagnie, Inc. | 7:20-cv-50817-MCR-GRJ | |
| 115061 | 93058 | Newell, Vondraye | Robinson Calcagnie, Inc. | 7:20-cv-50823-MCR-GRJ | |
| 115062 | 93059 | Newman, Austin | Robinson Calcagnie, Inc. | 7:20-cv-50828-MCR-GRJ | |
| 115063 | 93060 | Newton, Randall | Robinson Calcagnie, Inc. | | 7:20-cv-49849-MCR-GRJ |
| 115064 | 93061 | Nichols, Frederick | Robinson Calcagnie, Inc. | 7:20-cv-49854-MCR-GRJ | |
| 115065 | 93062 | Nichols, Steven | Robinson Calcagnie, Inc. | 7:20-cv-49858-MCR-GRJ | |
| 115066 | 93063 | Nicholson, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-49862-MCR-GRJ | |
| 115067 | 93064 | Nickens, James | Robinson Calcagnie, Inc. | 7:20-cv-49867-MCR-GRJ | |
| 115068 | 93068 | NORDSTROM, WILLIAM | Robinson Calcagnie, Inc. | 7:20-cv-49886-MCR-GRJ | |
| 115069 | 93069 | Norris, Jesse | Robinson Calcagnie, Inc. | | 7:20-cv-49891-MCR-GRJ |
| 115070 | 93070 | Norwood, Jason | Robinson Calcagnie, Inc. | 7:20-cv-49896-MCR-GRJ | |
| 115071 | 93071 | Oatman, Scott | Robinson Calcagnie, Inc. | 7:20-cv-49901-MCR-GRJ | |
| 115072 | 93072 | Oberer, Jason | Robinson Calcagnie, Inc. | 7:20-cv-49905-MCR-GRJ | |
| 115073 | 93075 | Odrick, Devron | Robinson Calcagnie, Inc. | 7:20-cv-49918-MCR-GRJ | |
| 115074 | 93076 | Oetinger, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-49923-MCR-GRJ | |
| 115075 | 93077 | Ogle, Scott | Robinson Calcagnie, Inc. | | 7:20-cv-49927-MCR-GRJ |
| 115076 | 93082 | OLMEDA, JOSE | Robinson Calcagnie, Inc. | 7:20-cv-49952-MCR-GRJ | |
| 115077 | 93083 | O'NEIL, Shawn | Robinson Calcagnie, Inc. | 7:20-cv-49956-MCR-GRJ | |
| 115078 | 93084 | Orick, Michael | Robinson Calcagnie, Inc. | | 7:20-cv-49961-MCR-GRJ |
| 115079 | 93085 | Oseked, Lawrence | Robinson Calcagnie, Inc. | 7:20-cv-49966-MCR-GRJ | |
| 115080 | 93086 | O'Shaughnessy, Michael | Robinson Calcagnie, Inc. | 7:20-cv-49969-MCR-GRJ | |
| 115081 | 93087 | OSTRANDER, RICHARD | Robinson Calcagnie, Inc. | 7:20-cv-49974-MCR-GRJ | |
| 115082 | 93088 | Ottman, Willard | Robinson Calcagnie, Inc. | | 7:20-cv-49980-MCR-GRJ |
| 115083 | 93090 | Ouchen, El mostafa | Robinson Calcagnie, Inc. | | 7:20-cv-49990-MCR-GRJ |
| 115084 | 93091 | Overcash, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-49993-MCR-GRJ | |
| 115085 | 93093 | Overshine, Kendall | Robinson Calcagnie, Inc. | 7:20-cv-50003-MCR-GRJ | |
| 115086 | 93095 | Pack, Brandon | Robinson Calcagnie, Inc. | | 7:20-cv-50012-MCR-GRJ |
| 115087 | 93096 | Parker, Angelina | Robinson Calcagnie, Inc. | 7:20-cv-50016-MCR-GRJ | |
| 115088 | 93100 | PARRISH, MICHAEL | Robinson Calcagnie, Inc. | 7:20-cv-50035-MCR-GRJ | |
| 115089 | 93102 | Patrick, Doyle | Robinson Calcagnie, Inc. | 7:20-cv-50041-MCR-GRJ | |
| 115090 | 93105 | Patterson-Brown, Donnita | Robinson Calcagnie, Inc. | 7:20-cv-50056-MCR-GRJ | |
| 115091 | 93107 | Payan, Christina | Robinson Calcagnie, Inc. | 7:20-cv-50065-MCR-GRJ | |
| 115092 | 93113 | Perez, Peter | Robinson Calcagnie, Inc. | | 7:20-cv-50094-MCR-GRJ |
| 115093 | 93115 | Perillo, David | Robinson Calcagnie, Inc. | 7:20-cv-50103-MCR-GRJ | |
| 115094 | 93116 | Perkins, Eric | Robinson Calcagnie, Inc. | 7:20-cv-50108-MCR-GRJ | |
| 115095 | 93117 | Pham, Huynh | Robinson Calcagnie, Inc. | 7:20-cv-50112-MCR-GRJ | |
| 115096 | 93119 | Phillips, Johnny | Robinson Calcagnie, Inc. | 7:20-cv-50121-MCR-GRJ | |
| 115097 | 93120 | PHILLIPS, DWAYNE | Robinson Calcagnie, Inc. | 7:20-cv-50126-MCR-GRJ | |
| 115098 | 93122 | Pitera, Jordan | Robinson Calcagnie, Inc. | | 7:20-cv-50136-MCR-GRJ |
| 115099 | 93127 | Pontari, Antonio | Robinson Calcagnie, Inc. | 7:20-cv-50159-MCR-GRJ | |
| 115100 | 93128 | Portier, Bret | Robinson Calcagnie, Inc. | | 7:20-cv-50164-MCR-GRJ |
| 115101 | 93129 | Potter, Justin | Robinson Calcagnie, Inc. | 7:20-cv-50167-MCR-GRJ | |
| 115102 | 93130 | POWELL, KAMRON | Robinson Calcagnie, Inc. | 7:20-cv-50172-MCR-GRJ | |
| 115103 | 93133 | Prutsok, John | Robinson Calcagnie, Inc. | 7:20-cv-50189-MCR-GRJ | |
| 115104 | 93135 | Queen, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-50200-MCR-GRJ | |
| 115105 | 93136 | Quinn, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-50206-MCR-GRJ | |
| 115106 | 93137 | Quinones, Jonathan | Robinson Calcagnie, Inc. | 7:20-cv-50212-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 115107 | 93139 | Rabe, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-50223-MCR-GRJ | |
| 115108 | 93141 | Ragland, Bobby | Robinson Calcagnie, Inc. | 7:20-cv-50235-MCR-GRJ | |
| 115109 | 93143 | Ramage, Adam | Robinson Calcagnie, Inc. | 7:20-cv-50246-MCR-GRJ | |
| 115110 | 93144 | RAMIREZ, PRISCILLA | Robinson Calcagnie, Inc. | 7:20-cv-50252-MCR-GRJ | |
| 115111 | 93146 | RAMIREZ, FREDDY | Robinson Calcagnie, Inc. | 7:20-cv-50261-MCR-GRJ | |
| 115112 | 93149 | RAMOS, GUILLERMO | Robinson Calcagnie, Inc. | | 7:20-cv-50279-MCR-GRJ |
| 115113 | 93150 | Ramos, Elvin | Robinson Calcagnie, Inc. | 7:20-cv-50286-MCR-GRJ | |
| 115114 | 93153 | Rayford, Wallace | Robinson Calcagnie, Inc. | 7:20-cv-50303-MCR-GRJ | |
| 115115 | 93154 | Read, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-50309-MCR-GRJ | |
| 115116 | 93155 | Reagan, Amanda | Robinson Calcagnie, Inc. | 7:20-cv-50314-MCR-GRJ | |
| 115117 | 93156 | Rebman, Lee | Robinson Calcagnie, Inc. | | 7:20-cv-50320-MCR-GRJ |
| 115118 | 93158 | REED, CHARLES | Robinson Calcagnie, Inc. | 7:20-cv-50330-MCR-GRJ | |
| 115119 | 93159 | REED, NEKA | Robinson Calcagnie, Inc. | | 7:20-cv-50335-MCR-GRJ |
| 115120 | 93160 | Reese, Antonio | Robinson Calcagnie, Inc. | 7:20-cv-50341-MCR-GRJ | |
| 115121 | 93161 | Reeves, Barry | Robinson Calcagnie, Inc. | | 7:20-cv-50347-MCR-GRJ |
| 115122 | 93163 | Reneau, Don | Robinson Calcagnie, Inc. | 7:20-cv-50357-MCR-GRJ | |
| 115123 | 93165 | REX, ALEX | Robinson Calcagnie, Inc. | 7:20-cv-50368-MCR-GRJ | |
| 115124 | 93166 | REYES, JAVIER | Robinson Calcagnie, Inc. | 7:20-cv-50373-MCR-GRJ | |
| 115125 | 93167 | REYES, JESSIE | Robinson Calcagnie, Inc. | | 7:20-cv-50379-MCR-GRJ |
| 115126 | 93171 | Rhyne, Ulysses | Robinson Calcagnie, Inc. | 7:20-cv-50402-MCR-GRJ | |
| 115127 | 93172 | Rice, Brie | Robinson Calcagnie, Inc. | 7:20-cv-50407-MCR-GRJ | |
| 115128 | 93174 | Riddle, Max | Robinson Calcagnie, Inc. | 7:20-cv-50418-MCR-GRJ | |
| 115129 | 93175 | Rideaux, Jaquita | Robinson Calcagnie, Inc. | 7:20-cv-50424-MCR-GRJ | |
| 115130 | 93177 | RILEY, PAUL | Robinson Calcagnie, Inc. | 7:20-cv-50436-MCR-GRJ | |
| 115131 | 93178 | RILEY, MARIA | Robinson Calcagnie, Inc. | 7:20-cv-50442-MCR-GRJ | |
| 115132 | 93179 | Ritter, Mica | Robinson Calcagnie, Inc. | 7:20-cv-50448-MCR-GRJ | |
| 115133 | 93181 | Rivera, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-50461-MCR-GRJ | |
| 115134 | 93185 | Robbin, Mark | Robinson Calcagnie, Inc. | 7:20-cv-50479-MCR-GRJ | |
| 115135 | 93186 | Roberson, Douglas | Robinson Calcagnie, Inc. | | 7:20-cv-50485-MCR-GRJ |
| 115136 | 93187 | ROBERTS, RONALD | Robinson Calcagnie, Inc. | 7:20-cv-50491-MCR-GRJ | |
| 115137 | 93188 | Roberts, Justin | Robinson Calcagnie, Inc. | 7:20-cv-50496-MCR-GRJ | |
| 115138 | 93189 | Robertson, Kikumbile | Robinson Calcagnie, Inc. | 7:20-cv-50501-MCR-GRJ | |
| 115139 | 93190 | ROBINSON, JOSHUA | Robinson Calcagnie, Inc. | 7:20-cv-50506-MCR-GRJ | |
| 115140 | 93191 | Robinson, Kia | Robinson Calcagnie, Inc. | 7:20-cv-50511-MCR-GRJ | |
| 115141 | 93194 | Robinson, Edward | Robinson Calcagnie, Inc. | 7:20-cv-50527-MCR-GRJ | |
| 115142 | 93195 | Rocquin, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-50531-MCR-GRJ | |
| 115143 | 93197 | RODRIGUEZ, JOWANIE | Robinson Calcagnie, Inc. | 7:20-cv-50541-MCR-GRJ | |
| 115144 | 93198 | RODRIGUEZ, JAIME | Robinson Calcagnie, Inc. | 7:20-cv-50546-MCR-GRJ | |
| 115145 | 93199 | Rodriguez, Isaac | Robinson Calcagnie, Inc. | 7:20-cv-50552-MCR-GRJ | |
| 115146 | 93200 | RODRIGUEZ, ENRIQUE | Robinson Calcagnie, Inc. | 7:20-cv-50556-MCR-GRJ | |
| 115147 | 93201 | Rodriguez Garcia, Enrique | Robinson Calcagnie, Inc. | 7:20-cv-50561-MCR-GRJ | |
| 115148 | 93204 | ROGERS, WESLYN | Robinson Calcagnie, Inc. | | 7:20-cv-50576-MCR-GRJ |
| 115149 | 93206 | Rolin, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-50586-MCR-GRJ | |
| 115150 | 93207 | Romano, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-50591-MCR-GRJ | |
| 115151 | 93210 | Romero, Jenneva | Robinson Calcagnie, Inc. | | 7:20-cv-50605-MCR-GRJ |
| 115152 | 93211 | Rorie, Octavius | Robinson Calcagnie, Inc. | 7:20-cv-50610-MCR-GRJ | |
| 115153 | 93213 | Roush, Charles | Robinson Calcagnie, Inc. | 7:20-cv-50620-MCR-GRJ | |
| 115154 | 93218 | Rummelt, Brent | Robinson Calcagnie, Inc. | 7:20-cv-50646-MCR-GRJ | |
| 115155 | 93219 | Ruo, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-50650-MCR-GRJ | |
| 115156 | 93220 | Rusher, Leonard | Robinson Calcagnie, Inc. | | 7:20-cv-50655-MCR-GRJ |
| 115157 | 93222 | Saenz, Daniel | Robinson Calcagnie, Inc. | | 7:20-cv-50667-MCR-GRJ |
| 115158 | 93224 | Salvati, David | Robinson Calcagnie, Inc. | 7:20-cv-50676-MCR-GRJ | |
| 115159 | 93225 | Sampson, Brian | Robinson Calcagnie, Inc. | 7:20-cv-50681-MCR-GRJ | |
| 115160 | 93226 | Sanderlin, Robert | Robinson Calcagnie, Inc. | 7:20-cv-50686-MCR-GRJ | |
| 115161 | 93227 | Sanders, Robert | Robinson Calcagnie, Inc. | 7:20-cv-50692-MCR-GRJ | |
| 115162 | 93228 | Sandoval, Simon | Robinson Calcagnie, Inc. | 7:20-cv-50697-MCR-GRJ | |
| 115163 | 93232 | Scales, Shawon | Robinson Calcagnie, Inc. | 7:20-cv-50716-MCR-GRJ | |
| 115164 | 93233 | Schadeck, Torix | Robinson Calcagnie, Inc. | 7:20-cv-50721-MCR-GRJ | |
| 115165 | 93235 | Schenck, John | Robinson Calcagnie, Inc. | | 3:21-cv-03550-MCR-GRJ |
| 115166 | 93236 | Scheve, Kyle | Robinson Calcagnie, Inc. | 7:20-cv-50735-MCR-GRJ | |
| 115167 | 93237 | Schlegel, Craig | Robinson Calcagnie, Inc. | 7:20-cv-50740-MCR-GRJ | |
| 115168 | 93239 | Schram, Kurtis | Robinson Calcagnie, Inc. | 7:20-cv-50750-MCR-GRJ | |
| 115169 | 93240 | Schrope, Robert | Robinson Calcagnie, Inc. | 7:20-cv-50755-MCR-GRJ | |
| 115170 | 93241 | Schuerger, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-50760-MCR-GRJ | |
| 115171 | 93242 | Schulman, Jason | Robinson Calcagnie, Inc. | 7:20-cv-50765-MCR-GRJ | |
| 115172 | 93244 | Scott, Don | Robinson Calcagnie, Inc. | 7:20-cv-50775-MCR-GRJ | |
| 115173 | 93245 | Seabolt, William | Robinson Calcagnie, Inc. | 7:20-cv-50779-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 115174 | 93247 | Seal, Melissa | Robinson Calcagnie, Inc. | 7:20-cv-50791-MCR-GRJ | |
| 115175 | 93249 | Selear, Lawrence | Robinson Calcagnie, Inc. | 7:20-cv-50800-MCR-GRJ | |
| 115176 | 93253 | Sergeant, Clive | Robinson Calcagnie, Inc. | 7:20-cv-50819-MCR-GRJ | |
| 115177 | 93254 | Sever, Trent | Robinson Calcagnie, Inc. | | 7:20-cv-50824-MCR-GRJ |
| 115178 | 93256 | Shakespear, Howard | Robinson Calcagnie, Inc. | | 7:20-cv-50833-MCR-GRJ |
| 115179 | 93257 | Shamonsky, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-50837-MCR-GRJ | |
| 115180 | 93260 | Sharpe, Dewayne | Robinson Calcagnie, Inc. | 7:20-cv-50847-MCR-GRJ | |
| 115181 | 93261 | Shaw, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-50850-MCR-GRJ | |
| 115182 | 93262 | Shaw, Reginald | Robinson Calcagnie, Inc. | 7:20-cv-50853-MCR-GRJ | |
| 115183 | 93263 | Shelton, Greg | Robinson Calcagnie, Inc. | 7:20-cv-50856-MCR-GRJ | |
| 115184 | 93264 | Shepard, Matthew | Robinson Calcagnie, Inc. | | 7:20-cv-50859-MCR-GRJ |
| 115185 | 93266 | Shields, Brandon | Robinson Calcagnie, Inc. | 7:20-cv-50864-MCR-GRJ | |
| 115186 | 93269 | Shipp, Cody | Robinson Calcagnie, Inc. | 7:20-cv-50873-MCR-GRJ | |
| 115187 | 93273 | Sierras, Fernando | Robinson Calcagnie, Inc. | 7:20-cv-50884-MCR-GRJ | |
| 115188 | 93274 | Siesky, Jim | Robinson Calcagnie, Inc. | 7:20-cv-50887-MCR-GRJ | |
| 115189 | 93278 | Simmonds, Wanda | Robinson Calcagnie, Inc. | 7:20-cv-50899-MCR-GRJ | |
| 115190 | 93279 | Simmons, Bobby | Robinson Calcagnie, Inc. | 7:20-cv-50901-MCR-GRJ | |
| 115191 | 93280 | Simms, John | Robinson Calcagnie, Inc. | 7:20-cv-50904-MCR-GRJ | |
| 115192 | 93281 | Simon, Joshua | Robinson Calcagnie, Inc. | | 7:20-cv-50907-MCR-GRJ |
| 115193 | 93282 | SIMS, ADAM | Robinson Calcagnie, Inc. | 7:20-cv-50910-MCR-GRJ | |
| 115194 | 93283 | Singletary, Trinnie | Robinson Calcagnie, Inc. | 7:20-cv-50913-MCR-GRJ | |
| 115195 | 93285 | Sirianni, Mark | Robinson Calcagnie, Inc. | | 7:20-cv-50918-MCR-GRJ |
| 115196 | 93286 | Skannal, Austin | Robinson Calcagnie, Inc. | 7:20-cv-50921-MCR-GRJ | |
| 115197 | 93288 | Smith, Stuart | Robinson Calcagnie, Inc. | | 7:20-cv-50927-MCR-GRJ |
| 115198 | 93289 | SMITH, DAVID P | Robinson Calcagnie, Inc. | | 7:20-cv-50930-MCR-GRJ |
| 115199 | 93290 | SMITH, ALICIA MARIE | Robinson Calcagnie, Inc. | | 7:20-cv-50932-MCR-GRJ |
| 115200 | 93291 | SMITH, MARCUS | Robinson Calcagnie, Inc. | 7:20-cv-50935-MCR-GRJ | |
| 115201 | 93293 | Smith, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-50941-MCR-GRJ | |
| 115202 | 93295 | Smith, Rashard | Robinson Calcagnie, Inc. | 7:20-cv-50945-MCR-GRJ | |
| 115203 | 93296 | SMITH, STEVEN | Robinson Calcagnie, Inc. | 7:20-cv-50947-MCR-GRJ | |
| 115204 | 93297 | SMITH, JUSTIN D | Robinson Calcagnie, Inc. | 7:20-cv-50949-MCR-GRJ | |
| 115205 | 93298 | SMITH, JUSTIN M | Robinson Calcagnie, Inc. | | 7:20-cv-50951-MCR-GRJ |
| 115206 | 93299 | SMITH, CODY | Robinson Calcagnie, Inc. | 7:20-cv-50953-MCR-GRJ | |
| 115207 | 93303 | Snowden, Justin | Robinson Calcagnie, Inc. | 7:20-cv-50962-MCR-GRJ | |
| 115208 | 93304 | Soileau, Kimberly | Robinson Calcagnie, Inc. | 7:20-cv-50964-MCR-GRJ | |
| 115209 | 93307 | Sparks, Troy | Robinson Calcagnie, Inc. | | 7:20-cv-50971-MCR-GRJ |
| 115210 | 93308 | Spicer, Donald | Robinson Calcagnie, Inc. | 7:20-cv-50973-MCR-GRJ | |
| 115211 | 93309 | Spiekhout, Gary | Robinson Calcagnie, Inc. | 7:20-cv-21601-MCR-GRJ | |
| 115212 | 93310 | Spraker, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-50975-MCR-GRJ | |
| 115213 | 93312 | Stamper, Travis | Robinson Calcagnie, Inc. | 7:20-cv-50979-MCR-GRJ | |
| 115214 | 93314 | Stanelle, David | Robinson Calcagnie, Inc. | 7:20-cv-50411-MCR-GRJ | |
| 115215 | 93318 | Sterns, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-50431-MCR-GRJ | |
| 115216 | 93320 | Stewart, Michael E. | Robinson Calcagnie, Inc. | 7:20-cv-50437-MCR-GRJ | |
| 115217 | 93321 | Stitt, Gary | Robinson Calcagnie, Inc. | 7:20-cv-50443-MCR-GRJ | |
| 115218 | 93322 | Stone, Briana | Robinson Calcagnie, Inc. | 7:20-cv-50447-MCR-GRJ | |
| 115219 | 93323 | Stone, Jason | Robinson Calcagnie, Inc. | | 7:20-cv-50453-MCR-GRJ |
| 115220 | 93324 | Stone, Nathaniel | Robinson Calcagnie, Inc. | | 7:20-cv-50459-MCR-GRJ |
| 115221 | 93329 | Strouhal, Tyler | Robinson Calcagnie, Inc. | | 7:20-cv-50486-MCR-GRJ |
| 115222 | 93330 | Strumpf, Eric | Robinson Calcagnie, Inc. | 7:20-cv-50492-MCR-GRJ | |
| 115223 | 93331 | STUDENROTH, THOMAS | Robinson Calcagnie, Inc. | | 7:20-cv-50498-MCR-GRJ |
| 115224 | 93332 | Stutsman, Jeffrey | Robinson Calcagnie, Inc. | 7:20-cv-50503-MCR-GRJ | |
| 115225 | 93334 | Suders, Roger | Robinson Calcagnie, Inc. | 7:20-cv-50512-MCR-GRJ | |
| 115226 | 93336 | Swindle, Reggie | Robinson Calcagnie, Inc. | 7:20-cv-50521-MCR-GRJ | |
| 115227 | 93337 | Szabo, Zoltan | Robinson Calcagnie, Inc. | 7:20-cv-50525-MCR-GRJ | |
| 115228 | 93339 | Tarin, Andrew | Robinson Calcagnie, Inc. | | 7:20-cv-50535-MCR-GRJ |
| 115229 | 93340 | Tate, Don | Robinson Calcagnie, Inc. | 7:20-cv-50540-MCR-GRJ | |
| 115230 | 93341 | Taylor, Steven | Robinson Calcagnie, Inc. | 7:20-cv-50544-MCR-GRJ | |
| 115231 | 93342 | Taylor, Jacob | Robinson Calcagnie, Inc. | 7:20-cv-50549-MCR-GRJ | |
| 115232 | 93343 | Tellez, Justin | Robinson Calcagnie, Inc. | 7:20-cv-50554-MCR-GRJ | |
| 115233 | 93345 | Terra, Jeremiah | Robinson Calcagnie, Inc. | 7:20-cv-21838-MCR-GRJ | |
| 115234 | 93347 | LULLOFF, THOMAS | Robinson Calcagnie, Inc. | 7:20-cv-50568-MCR-GRJ | |
| 115235 | 93348 | Thompkins, Aisha | Robinson Calcagnie, Inc. | 7:20-cv-50573-MCR-GRJ | |
| 115236 | 93351 | Thorpe, Steven | Robinson Calcagnie, Inc. | 7:20-cv-50588-MCR-GRJ | |
| 115237 | 93352 | Thorsen, Jesse | Robinson Calcagnie, Inc. | 7:20-cv-50592-MCR-GRJ | |
| 115238 | 93353 | Tillotson, Jonathon | Robinson Calcagnie, Inc. | | 7:20-cv-50597-MCR-GRJ |
| 115239 | 93355 | Tisdale, Robert | Robinson Calcagnie, Inc. | 7:20-cv-50607-MCR-GRJ | |
| 115240 | 93356 | Torres Serrano, Luis J. | Robinson Calcagnie, Inc. | | 7:20-cv-50611-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 115241 | 93357 | Trent, David | Robinson Calcagnie, Inc. | 7:20-cv-50616-MCR-GRJ | |
| 115242 | 93358 | Trujillo, Bianca | Robinson Calcagnie, Inc. | | 7:20-cv-50621-MCR-GRJ |
| 115243 | 93359 | Tully, Jason | Robinson Calcagnie, Inc. | 7:20-cv-50625-MCR-GRJ | |
| 115244 | 93361 | Turner, Ryan Patrick | Robinson Calcagnie, Inc. | 7:20-cv-50635-MCR-GRJ | |
| 115245 | 93364 | Ullah, David | Robinson Calcagnie, Inc. | 7:20-cv-50649-MCR-GRJ | |
| 115246 | 93370 | Varsovia, Jeff | Robinson Calcagnie, Inc. | 7:20-cv-50677-MCR-GRJ | |
| 115247 | 93372 | Venetucci, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-50687-MCR-GRJ | |
| 115248 | 93374 | Villa, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-50696-MCR-GRJ | |
| 115249 | 93375 | Villegas, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-50700-MCR-GRJ | |
| 115250 | 93377 | Voight, Robert | Robinson Calcagnie, Inc. | | 7:20-cv-50710-MCR-GRJ |
| 115251 | 93378 | Vojsak, Greg | Robinson Calcagnie, Inc. | 7:20-cv-50714-MCR-GRJ | |
| 115252 | 93380 | Wagner, Randy | Robinson Calcagnie, Inc. | | 7:20-cv-50724-MCR-GRJ |
| 115253 | 93381 | Walch, Mark | Robinson Calcagnie, Inc. | 7:20-cv-50729-MCR-GRJ | |
| 115254 | 93382 | Waldron, Ryan | Robinson Calcagnie, Inc. | 7:20-cv-50734-MCR-GRJ | |
| 115255 | 93385 | WALKER, BRANDON | Robinson Calcagnie, Inc. | 7:20-cv-50747-MCR-GRJ | |
| 115256 | 93386 | Wallace, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-50751-MCR-GRJ | |
| 115257 | 93388 | WARD, BRYAN | Robinson Calcagnie, Inc. | 7:20-cv-50761-MCR-GRJ | |
| 115258 | 93392 | Ward, Michael | Robinson Calcagnie, Inc. | 7:20-cv-50781-MCR-GRJ | |
| 115259 | 93393 | Warren, Tyler | Robinson Calcagnie, Inc. | 7:20-cv-50786-MCR-GRJ | |
| 115260 | 93395 | WASHINGTON, SIEARA | Robinson Calcagnie, Inc. | | 3:21-cv-03557-MCR-GRJ |
| 115261 | 93398 | Waters, Daryl | Robinson Calcagnie, Inc. | 7:20-cv-50806-MCR-GRJ | |
| 115262 | 93399 | Wates, Michael | Robinson Calcagnie, Inc. | | 7:20-cv-50811-MCR-GRJ |
| 115263 | 93400 | Watkins, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-50815-MCR-GRJ | |
| 115264 | 93401 | WATSON, LENNARD | Robinson Calcagnie, Inc. | 7:20-cv-50820-MCR-GRJ | |
| 115265 | 93402 | Watson, Charles | Robinson Calcagnie, Inc. | 7:20-cv-50825-MCR-GRJ | |
| 115266 | 93403 | Wauchope, Davian | Robinson Calcagnie, Inc. | 7:20-cv-50830-MCR-GRJ | |
| 115267 | 93405 | Webb, Christian | Robinson Calcagnie, Inc. | 7:20-cv-50838-MCR-GRJ | |
| 115268 | 93406 | Webby, John | Robinson Calcagnie, Inc. | 7:20-cv-50840-MCR-GRJ | |
| 115269 | 93407 | Wehr, Brennan | Robinson Calcagnie, Inc. | | 7:20-cv-50843-MCR-GRJ |
| 115270 | 93408 | Weissinger, Justin | Robinson Calcagnie, Inc. | 7:20-cv-50846-MCR-GRJ | |
| 115271 | 93409 | Welborn, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-50849-MCR-GRJ | |
| 115272 | 93410 | WELDON, RICHARD | Robinson Calcagnie, Inc. | 7:20-cv-50852-MCR-GRJ | |
| 115273 | 93412 | Weller, Shad | Robinson Calcagnie, Inc. | 7:20-cv-50857-MCR-GRJ | |
| 115274 | 93413 | Wells, Sean | Robinson Calcagnie, Inc. | 7:20-cv-50860-MCR-GRJ | |
| 115275 | 93414 | Wells, Warrick | Robinson Calcagnie, Inc. | 7:20-cv-50863-MCR-GRJ | |
| 115276 | 93415 | Welton, David | Robinson Calcagnie, Inc. | 7:20-cv-50866-MCR-GRJ | |
| 115277 | 93416 | Wertish, John | Robinson Calcagnie, Inc. | 7:20-cv-50869-MCR-GRJ | |
| 115278 | 93417 | WEST, BILLY | Robinson Calcagnie, Inc. | 7:20-cv-50872-MCR-GRJ | |
| 115279 | 93420 | Westbrook, Dennis | Robinson Calcagnie, Inc. | 7:20-cv-50880-MCR-GRJ | |
| 115280 | 93421 | Westover, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-50883-MCR-GRJ | |
| 115281 | 93422 | Westrup, Jason | Robinson Calcagnie, Inc. | 7:20-cv-50886-MCR-GRJ | |
| 115282 | 93425 | Whisner, Richard | Robinson Calcagnie, Inc. | 7:20-cv-50894-MCR-GRJ | |
| 115283 | 93428 | WHITE, STEPHEN | Robinson Calcagnie, Inc. | 7:20-cv-50903-MCR-GRJ | |
| 115284 | 93430 | Whitfield, Joseph | Robinson Calcagnie, Inc. | | 7:20-cv-50908-MCR-GRJ |
| 115285 | 93431 | Whitley, Jermaine | Robinson Calcagnie, Inc. | 7:20-cv-50911-MCR-GRJ | |
| 115286 | 93432 | Whitworth, Jerry | Robinson Calcagnie, Inc. | 7:20-cv-50914-MCR-GRJ | |
| 115287 | 93433 | WIESSING, CURTIS | Robinson Calcagnie, Inc. | 7:20-cv-50917-MCR-GRJ | |
| 115288 | 93435 | Wilke, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-50923-MCR-GRJ | |
| 115289 | 93437 | Williams, Shannon | Robinson Calcagnie, Inc. | 7:20-cv-50928-MCR-GRJ | |
| 115290 | 93438 | WILLIAMS, EVELYN | Robinson Calcagnie, Inc. | | 7:20-cv-50931-MCR-GRJ |
| 115291 | 93440 | WILLIAMS, DANNY | Robinson Calcagnie, Inc. | 7:20-cv-50937-MCR-GRJ | |
| 115292 | 93441 | Williams, Kenneth | Robinson Calcagnie, Inc. | 7:20-cv-50940-MCR-GRJ | |
| 115293 | 93444 | WILLIAMS, DAVID | Robinson Calcagnie, Inc. | 7:20-cv-50946-MCR-GRJ | |
| 115294 | 93445 | Williams, Ricky | Robinson Calcagnie, Inc. | 7:20-cv-50948-MCR-GRJ | |
| 115295 | 93446 | WILLIAMS, DARRIN | Robinson Calcagnie, Inc. | 7:20-cv-50950-MCR-GRJ | |
| 115296 | 93448 | WILLIAMS, JARED | Robinson Calcagnie, Inc. | 7:20-cv-50954-MCR-GRJ | |
| 115297 | 93449 | Williamson, TaNora | Robinson Calcagnie, Inc. | 7:20-cv-50956-MCR-GRJ | |
| 115298 | 93450 | Willis, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-50957-MCR-GRJ | |
| 115299 | 93451 | Wills, Sam | Robinson Calcagnie, Inc. | 7:20-cv-50959-MCR-GRJ | |
| 115300 | 93455 | Wilson, Kevin | Robinson Calcagnie, Inc. | 7:20-cv-21606-MCR-GRJ | |
| 115301 | 93456 | Wine, Dakota | Robinson Calcagnie, Inc. | 7:20-cv-50967-MCR-GRJ | |
| 115302 | 93457 | Winsor, Nathaniel | Robinson Calcagnie, Inc. | 7:20-cv-50969-MCR-GRJ | |
| 115303 | 93459 | Wittler, Aaron | Robinson Calcagnie, Inc. | | 7:20-cv-50972-MCR-GRJ |
| 115304 | 93460 | Wofford, Jonathon | Robinson Calcagnie, Inc. | 7:20-cv-50974-MCR-GRJ | |
| 115305 | 93461 | Woldridge, Eric | Robinson Calcagnie, Inc. | 7:20-cv-50976-MCR-GRJ | |
| 115306 | 93462 | WOOD, NICHOLAS | Robinson Calcagnie, Inc. | | 7:20-cv-50978-MCR-GRJ |
| 115307 | 93463 | WOOD, DUSTIN | Robinson Calcagnie, Inc. | 7:20-cv-50980-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 115308 | 93464 | Woodard, Jason | Robinson Calcagnie, Inc. | 7:20-cv-50981-MCR-GRJ | |
| 115309 | 93465 | WOODARD, CHARLES | Robinson Calcagnie, Inc. | 7:20-cv-50982-MCR-GRJ | |
| 115310 | 93467 | WOODS, BRIAN | Robinson Calcagnie, Inc. | | 7:20-cv-50984-MCR-GRJ |
| 115311 | 93468 | WOODS, CHARLES | Robinson Calcagnie, Inc. | 7:20-cv-50985-MCR-GRJ | |
| 115312 | 93469 | Woodside, Allen | Robinson Calcagnie, Inc. | | 7:20-cv-50986-MCR-GRJ |
| 115313 | 93470 | Woodson, Christopher | Robinson Calcagnie, Inc. | | 7:20-cv-50987-MCR-GRJ |
| 115314 | 93472 | Woolen, Erin | Robinson Calcagnie, Inc. | 7:20-cv-50989-MCR-GRJ | |
| 115315 | 93473 | WRIGHT, GENE | Robinson Calcagnie, Inc. | 7:20-cv-50990-MCR-GRJ | |
| 115316 | 93474 | Wright, Herman | Robinson Calcagnie, Inc. | 7:20-cv-50991-MCR-GRJ | |
| 115317 | 93476 | Yamini, Hubert | Robinson Calcagnie, Inc. | | 7:20-cv-50993-MCR-GRJ |
| 115318 | 93478 | Yates, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-50995-MCR-GRJ | |
| 115319 | 93481 | YOUNG, EDDIE | Robinson Calcagnie, Inc. | | 7:20-cv-50998-MCR-GRJ |
| 115320 | 93483 | YOUNG, JOSEPH J | Robinson Calcagnie, Inc. | | 7:20-cv-51000-MCR-GRJ |
| 115321 | 93484 | YOUNG, JAMES | Robinson Calcagnie, Inc. | 7:20-cv-51001-MCR-GRJ | |
| 115322 | 93485 | YOUNG, JONATHAN | Robinson Calcagnie, Inc. | | 7:20-cv-51002-MCR-GRJ |
| 115323 | 93486 | YOUNG, ALFRED | Robinson Calcagnie, Inc. | 7:20-cv-51003-MCR-GRJ | |
| 115324 | 93489 | Zambrano, Dino | Robinson Calcagnie, Inc. | 7:20-cv-51006-MCR-GRJ | |
| 115325 | 93490 | Zeilenga, Nicklas | Robinson Calcagnie, Inc. | 7:20-cv-51007-MCR-GRJ | |
| 115326 | 93491 | Zeltmann, Mark | Robinson Calcagnie, Inc. | | 7:20-cv-51008-MCR-GRJ |
| 115327 | 93492 | ZIPF, KYLE | Robinson Calcagnie, Inc. | 7:20-cv-51009-MCR-GRJ | |
| 115328 | 93494 | Zorniak, Derek | Robinson Calcagnie, Inc. | 7:20-cv-51011-MCR-GRJ | |
| 115329 | 127008 | Abrom, Tryan | Robinson Calcagnie, Inc. | 7:20-cv-51097-MCR-GRJ | |
| 115330 | 127009 | Acosta-Casiano, Luis | Robinson Calcagnie, Inc. | | 7:20-cv-51099-MCR-GRJ |
| 115331 | 127011 | Aikman, Russell | Robinson Calcagnie, Inc. | 7:20-cv-51103-MCR-GRJ | |
| 115332 | 127012 | Alaquinez, Justin | Robinson Calcagnie, Inc. | 7:20-cv-51105-MCR-GRJ | |
| 115333 | 127013 | Alex, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-51107-MCR-GRJ | |
| 115334 | 127015 | Alvarado, Vincent | Robinson Calcagnie, Inc. | 7:20-cv-51111-MCR-GRJ | |
| 115335 | 127016 | Alvarez, Johnny | Robinson Calcagnie, Inc. | 7:20-cv-51113-MCR-GRJ | |
| 115336 | 127018 | Araujo, Benito | Robinson Calcagnie, Inc. | 7:20-cv-51117-MCR-GRJ | |
| 115337 | 127019 | Artibee, Zachary | Robinson Calcagnie, Inc. | 7:20-cv-51119-MCR-GRJ | |
| 115338 | 127020 | Asaeli, Soai | Robinson Calcagnie, Inc. | 7:20-cv-51122-MCR-GRJ | |
| 115339 | 127021 | Audette, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-51125-MCR-GRJ | |
| 115340 | 127022 | Bahe, Avery | Robinson Calcagnie, Inc. | 7:20-cv-51128-MCR-GRJ | |
| 115341 | 127024 | Barrera, Adrien | Robinson Calcagnie, Inc. | 7:20-cv-51133-MCR-GRJ | |
| 115342 | 127025 | Barron, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-51136-MCR-GRJ | |
| 115343 | 127027 | Beasley, Charles | Robinson Calcagnie, Inc. | 7:20-cv-51140-MCR-GRJ | |
| 115344 | 127028 | Bedrosian, Hrach | Robinson Calcagnie, Inc. | 7:20-cv-51142-MCR-GRJ | |
| 115345 | 127029 | Bence, Kyle | Robinson Calcagnie, Inc. | 7:20-cv-51144-MCR-GRJ | |
| 115346 | 127030 | Bercaw, Leslie | Robinson Calcagnie, Inc. | 7:20-cv-51146-MCR-GRJ | |
| 115347 | 127031 | Bigby, Alan | Robinson Calcagnie, Inc. | | 7:20-cv-51148-MCR-GRJ |
| 115348 | 127032 | Bitterman, John | Robinson Calcagnie, Inc. | 7:20-cv-51150-MCR-GRJ | |
| 115349 | 127033 | Blanchard, Jason | Robinson Calcagnie, Inc. | 7:20-cv-51152-MCR-GRJ | |
| 115350 | 127034 | Bleck, Ben | Robinson Calcagnie, Inc. | 7:20-cv-51154-MCR-GRJ | |
| 115351 | 127037 | Bower, Ronnie | Robinson Calcagnie, Inc. | 7:20-cv-51163-MCR-GRJ | |
| 115352 | 127038 | Briggs, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51165-MCR-GRJ | |
| 115353 | 127040 | Brooks, Neil | Robinson Calcagnie, Inc. | | 7:20-cv-51171-MCR-GRJ |
| 115354 | 127042 | Brugger, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-51175-MCR-GRJ | |
| 115355 | 127043 | Buchanan, Cody | Robinson Calcagnie, Inc. | 7:20-cv-51176-MCR-GRJ | |
| 115356 | 127044 | Bucki, Clint | Robinson Calcagnie, Inc. | 7:20-cv-51178-MCR-GRJ | |
| 115357 | 127045 | Buckingham, Chase | Robinson Calcagnie, Inc. | 7:20-cv-51181-MCR-GRJ | |
| 115358 | 127047 | Bunnell, Casey | Robinson Calcagnie, Inc. | 7:20-cv-51185-MCR-GRJ | |
| 115359 | 127050 | Burke, Brady | Robinson Calcagnie, Inc. | 7:20-cv-51191-MCR-GRJ | |
| 115360 | 127053 | Caldwell, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-51196-MCR-GRJ | |
| 115361 | 127056 | Camp, William | Robinson Calcagnie, Inc. | 7:20-cv-51204-MCR-GRJ | |
| 115362 | 127057 | Campbell, Kyle | Robinson Calcagnie, Inc. | 7:20-cv-51208-MCR-GRJ | |
| 115363 | 127058 | Campbell, Darius | Robinson Calcagnie, Inc. | 7:20-cv-51212-MCR-GRJ | |
| 115364 | 127059 | Carden, Jason | Robinson Calcagnie, Inc. | 7:20-cv-51216-MCR-GRJ | |
| 115365 | 127060 | Carnahan, Vance | Robinson Calcagnie, Inc. | 7:20-cv-51220-MCR-GRJ | |
| 115366 | 127061 | CARREON, GUADALUPE | Robinson Calcagnie, Inc. | 7:20-cv-51224-MCR-GRJ | |
| 115367 | 127062 | Castillo, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-51227-MCR-GRJ | |
| 115368 | 127063 | Castillo, Miguel | Robinson Calcagnie, Inc. | 7:20-cv-51231-MCR-GRJ | |
| 115369 | 127064 | Chamberlain, Krysantha | Robinson Calcagnie, Inc. | 7:20-cv-51236-MCR-GRJ | |
| 115370 | 127065 | Chambers, Blake | Robinson Calcagnie, Inc. | 7:20-cv-51240-MCR-GRJ | |
| 115371 | 127067 | Chester, Coty | Robinson Calcagnie, Inc. | 7:20-cv-51247-MCR-GRJ | |
| 115372 | 127068 | Chischilly, Amanda | Robinson Calcagnie, Inc. | 7:20-cv-51251-MCR-GRJ | |
| 115373 | 127070 | Christensen, Robert | Robinson Calcagnie, Inc. | | 7:20-cv-51258-MCR-GRJ |
| 115374 | 127071 | CLARK, WILLIAM | Robinson Calcagnie, Inc. | 7:20-cv-51262-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 115375 | 127072 | Clark, Shaun | Robinson Calcagnie, Inc. | 7:20-cv-51265-MCR-GRJ | |
| 115376 | 127073 | Clem, Joyce | Robinson Calcagnie, Inc. | 7:20-cv-51268-MCR-GRJ | |
| 115377 | 127074 | Clemmer, Sheena | Robinson Calcagnie, Inc. | 7:20-cv-51271-MCR-GRJ | |
| 115378 | 127076 | Clough, Corey | Robinson Calcagnie, Inc. | 7:20-cv-51277-MCR-GRJ | |
| 115379 | 127077 | COCHRUN, KRAIG | Robinson Calcagnie, Inc. | | 7:20-cv-51280-MCR-GRJ |
| 115380 | 127078 | Coddington-Brumbaugh, Kyle | Robinson Calcagnie, Inc. | 7:20-cv-51283-MCR-GRJ | |
| 115381 | 127079 | Cogar, Marcus | Robinson Calcagnie, Inc. | 7:20-cv-51286-MCR-GRJ | |
| 115382 | 127080 | Colbert, Tierre | Robinson Calcagnie, Inc. | 7:20-cv-51290-MCR-GRJ | |
| 115383 | 127081 | Collier, Ronnie | Robinson Calcagnie, Inc. | 7:20-cv-51293-MCR-GRJ | |
| 115384 | 127083 | Conrad, Marcie | Robinson Calcagnie, Inc. | | 7:20-cv-51299-MCR-GRJ |
| 115385 | 127084 | Consey, Shawn | Robinson Calcagnie, Inc. | 7:20-cv-51302-MCR-GRJ | |
| 115386 | 127085 | Cook, Albert | Robinson Calcagnie, Inc. | 7:20-cv-51305-MCR-GRJ | |
| 115387 | 127086 | Coonis, Adam | Robinson Calcagnie, Inc. | 7:20-cv-51308-MCR-GRJ | |
| 115388 | 127087 | Corbett, Jordynn | Robinson Calcagnie, Inc. | 7:20-cv-51312-MCR-GRJ | |
| 115389 | 127088 | Cottrell, Brandon | Robinson Calcagnie, Inc. | 7:20-cv-51315-MCR-GRJ | |
| 115390 | 127090 | Courtney, Aaron | Robinson Calcagnie, Inc. | 7:20-cv-51321-MCR-GRJ | |
| 115391 | 127092 | Credeur, Lucas | Robinson Calcagnie, Inc. | 7:20-cv-51327-MCR-GRJ | |
| 115392 | 127093 | Crockett, joshua | Robinson Calcagnie, Inc. | 7:20-cv-51330-MCR-GRJ | |
| 115393 | 127094 | Cuevas, William | Robinson Calcagnie, Inc. | 7:20-cv-51333-MCR-GRJ | |
| 115394 | 127095 | Curtis, Danny | Robinson Calcagnie, Inc. | 7:20-cv-51336-MCR-GRJ | |
| 115395 | 127097 | DAILY, FELICIA | Robinson Calcagnie, Inc. | 7:20-cv-51343-MCR-GRJ | |
| 115396 | 127098 | Dalhaus, Jedediah | Robinson Calcagnie, Inc. | | 7:20-cv-51346-MCR-GRJ |
| 115397 | 127099 | Daniels, Arshun | Robinson Calcagnie, Inc. | 7:20-cv-51349-MCR-GRJ | |
| 115398 | 127102 | Davis, Hosea | Robinson Calcagnie, Inc. | 7:20-cv-51358-MCR-GRJ | |
| 115399 | 127105 | Dawson, Darrell | Robinson Calcagnie, Inc. | 7:20-cv-51368-MCR-GRJ | |
| 115400 | 127106 | Deans, Suzette | Robinson Calcagnie, Inc. | 7:20-cv-51371-MCR-GRJ | |
| 115401 | 127109 | Diaz, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-51377-MCR-GRJ | |
| 115402 | 127110 | Dillon, Norman | Robinson Calcagnie, Inc. | 7:20-cv-51380-MCR-GRJ | |
| 115403 | 127111 | Dingle, Terence | Robinson Calcagnie, Inc. | 7:20-cv-51383-MCR-GRJ | |
| 115404 | 127112 | Dirige, Kim | Robinson Calcagnie, Inc. | 7:20-cv-51386-MCR-GRJ | |
| 115405 | 127113 | DIXON, LAURA | Robinson Calcagnie, Inc. | | 7:20-cv-51389-MCR-GRJ |
| 115406 | 127114 | Dodwell, Jessie | Robinson Calcagnie, Inc. | | 7:20-cv-51393-MCR-GRJ |
| 115407 | 127116 | Douglass, Vernelle | Robinson Calcagnie, Inc. | 7:20-cv-51399-MCR-GRJ | |
| 115408 | 127117 | Dozier, Gregory | Robinson Calcagnie, Inc. | 7:20-cv-51402-MCR-GRJ | |
| 115409 | 127119 | Drayton, Juan | Robinson Calcagnie, Inc. | 7:20-cv-51408-MCR-GRJ | |
| 115410 | 127120 | Dubose, Jacque | Robinson Calcagnie, Inc. | 7:20-cv-51411-MCR-GRJ | |
| 115411 | 127121 | Duclos, LeAnn | Robinson Calcagnie, Inc. | 7:20-cv-51414-MCR-GRJ | |
| 115412 | 127122 | Duggan-Star, Weston | Robinson Calcagnie, Inc. | 7:20-cv-51418-MCR-GRJ | |
| 115413 | 127124 | Duncan, Mercury | Robinson Calcagnie, Inc. | 7:20-cv-51424-MCR-GRJ | |
| 115414 | 127127 | Edwards, Robert | Robinson Calcagnie, Inc. | 7:20-cv-51433-MCR-GRJ | |
| 115415 | 127128 | Eggleston, Taylor | Robinson Calcagnie, Inc. | 7:20-cv-51436-MCR-GRJ | |
| 115416 | 127129 | Egyawan, John | Robinson Calcagnie, Inc. | 7:20-cv-51440-MCR-GRJ | |
| 115417 | 127130 | ELDRIDGE, JUSTIN | Robinson Calcagnie, Inc. | 7:20-cv-51443-MCR-GRJ | |
| 115418 | 127131 | Elliott, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51446-MCR-GRJ | |
| 115419 | 127133 | Erbe, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-51452-MCR-GRJ | |
| 115420 | 127134 | Escamilla, Domingo | Robinson Calcagnie, Inc. | 7:20-cv-51455-MCR-GRJ | |
| 115421 | 127135 | Everetts, Leon | Robinson Calcagnie, Inc. | 7:20-cv-51458-MCR-GRJ | |
| 115422 | 127138 | Farris, Phillip | Robinson Calcagnie, Inc. | 7:20-cv-51468-MCR-GRJ | |
| 115423 | 127139 | Feneran, Tracy | Robinson Calcagnie, Inc. | 7:20-cv-51471-MCR-GRJ | |
| 115424 | 127140 | Ferdin, Moses | Robinson Calcagnie, Inc. | 7:20-cv-51474-MCR-GRJ | |
| 115425 | 127141 | Ferguson, Antonio | Robinson Calcagnie, Inc. | 7:20-cv-51477-MCR-GRJ | |
| 115426 | 127142 | Fernandez, Diego | Robinson Calcagnie, Inc. | 7:20-cv-51480-MCR-GRJ | |
| 115427 | 127145 | Fisher, Keith | Robinson Calcagnie, Inc. | 7:20-cv-51490-MCR-GRJ | |
| 115428 | 127146 | Fjestad, John | Robinson Calcagnie, Inc. | 7:20-cv-51493-MCR-GRJ | |
| 115429 | 127147 | FLETCHER, PARKER | Robinson Calcagnie, Inc. | 7:20-cv-51496-MCR-GRJ | |
| 115430 | 127149 | Franco, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-51502-MCR-GRJ | |
| 115431 | 127150 | French, Patrick | Robinson Calcagnie, Inc. | 7:20-cv-51505-MCR-GRJ | |
| 115432 | 127151 | Galman, Zacharia | Robinson Calcagnie, Inc. | 7:20-cv-51508-MCR-GRJ | |
| 115433 | 127152 | Gamino, Jason | Robinson Calcagnie, Inc. | | 7:20-cv-30792-MCR-GRJ |
| 115434 | 127155 | Gibbs, Preston | Robinson Calcagnie, Inc. | 7:20-cv-51518-MCR-GRJ | |
| 115435 | 127156 | Glass, Holden | Robinson Calcagnie, Inc. | 7:20-cv-51521-MCR-GRJ | |
| 115436 | 127157 | Goins, Josh | Robinson Calcagnie, Inc. | 7:20-cv-51523-MCR-GRJ | |
| 115437 | 127158 | Gonzalez, Serena | Robinson Calcagnie, Inc. | 7:20-cv-51526-MCR-GRJ | |
| 115438 | 127159 | Goodsell, Nathan | Robinson Calcagnie, Inc. | 7:20-cv-51529-MCR-GRJ | |
| 115439 | 127160 | Goodwin, John | Robinson Calcagnie, Inc. | 7:20-cv-51532-MCR-GRJ | |
| 115440 | 127161 | Gordon, John | Robinson Calcagnie, Inc. | 7:20-cv-51535-MCR-GRJ | |
| 115441 | 127162 | GREEN, JAMES | Robinson Calcagnie, Inc. | 7:20-cv-51538-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 115442 | 127165 | Gupta, Abhishek | Robinson Calcagnie, Inc. | 7:20-cv-51548-MCR-GRJ | |
| 115443 | 127167 | Guzman, Thomas C. | Robinson Calcagnie, Inc. | 7:20-cv-51555-MCR-GRJ | |
| 115444 | 127168 | Hadley, Robert | Robinson Calcagnie, Inc. | 7:20-cv-51559-MCR-GRJ | |
| 115445 | 127169 | Haith, Malcolm | Robinson Calcagnie, Inc. | 7:20-cv-51564-MCR-GRJ | |
| 115446 | 127170 | Hall, Tarif | Robinson Calcagnie, Inc. | 7:20-cv-51568-MCR-GRJ | |
| 115447 | 127171 | HALL, MICHAEL | Robinson Calcagnie, Inc. | 7:20-cv-51572-MCR-GRJ | |
| 115448 | 127172 | Hamilton, Roger | Robinson Calcagnie, Inc. | 7:20-cv-51576-MCR-GRJ | |
| 115449 | 127173 | Hammersmith, Jeffrey | Robinson Calcagnie, Inc. | 7:20-cv-51579-MCR-GRJ | |
| 115450 | 127175 | Hardman, Misty | Robinson Calcagnie, Inc. | 7:20-cv-51586-MCR-GRJ | |
| 115451 | 127176 | Hardy, Silvantis | Robinson Calcagnie, Inc. | 7:20-cv-51590-MCR-GRJ | |
| 115452 | 127177 | Hargrave, Kenneth | Robinson Calcagnie, Inc. | 7:20-cv-51594-MCR-GRJ | |
| 115453 | 127178 | Harper, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-51599-MCR-GRJ | |
| 115454 | 127179 | Harris, Mark | Robinson Calcagnie, Inc. | 7:20-cv-51603-MCR-GRJ | |
| 115455 | 127183 | Hartman, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-51621-MCR-GRJ | |
| 115456 | 127184 | Hauschild, Paul | Robinson Calcagnie, Inc. | 7:20-cv-51625-MCR-GRJ | |
| 115457 | 127186 | Head, Gavin | Robinson Calcagnie, Inc. | 7:20-cv-51635-MCR-GRJ | |
| 115458 | 127187 | Heinsohn, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51640-MCR-GRJ | |
| 115459 | 127190 | Hernandez, Jose | Robinson Calcagnie, Inc. | | 7:20-cv-51652-MCR-GRJ |
| 115460 | 127191 | Herrig, Avery | Robinson Calcagnie, Inc. | 7:20-cv-51656-MCR-GRJ | |
| 115461 | 127194 | HILL, MICHAEL | Robinson Calcagnie, Inc. | 7:20-cv-51668-MCR-GRJ | |
| 115462 | 127195 | Hill, Willie | Robinson Calcagnie, Inc. | 7:20-cv-51673-MCR-GRJ | |
| 115463 | 127196 | Hill, Justin | Robinson Calcagnie, Inc. | 7:20-cv-51677-MCR-GRJ | |
| 115464 | 127198 | Hoerer, Terry | Robinson Calcagnie, Inc. | 7:20-cv-51685-MCR-GRJ | |
| 115465 | 127199 | HOFFMAN, PETER | Robinson Calcagnie, Inc. | 7:20-cv-51690-MCR-GRJ | |
| 115466 | 127201 | Holland, Zachary | Robinson Calcagnie, Inc. | 7:20-cv-51699-MCR-GRJ | |
| 115467 | 127203 | Holley, James | Robinson Calcagnie, Inc. | 7:20-cv-51709-MCR-GRJ | |
| 115468 | 127204 | Hood, DeRico | Robinson Calcagnie, Inc. | 7:20-cv-51714-MCR-GRJ | |
| 115469 | 127205 | Hooper, David | Robinson Calcagnie, Inc. | 7:20-cv-51719-MCR-GRJ | |
| 115470 | 127206 | Hoover, Rebecca | Robinson Calcagnie, Inc. | 7:20-cv-51724-MCR-GRJ | |
| 115471 | 127207 | Howard, Trey | Robinson Calcagnie, Inc. | 7:20-cv-51729-MCR-GRJ | |
| 115472 | 127208 | Howell, Jason | Robinson Calcagnie, Inc. | 7:20-cv-51734-MCR-GRJ | |
| 115473 | 127209 | Hudson, Nina | Robinson Calcagnie, Inc. | 7:20-cv-51739-MCR-GRJ | |
| 115474 | 127210 | Huff, Claude | Robinson Calcagnie, Inc. | 7:20-cv-51744-MCR-GRJ | |
| 115475 | 127211 | Huggins, Kwayne | Robinson Calcagnie, Inc. | 7:20-cv-51749-MCR-GRJ | |
| 115476 | 127212 | Hughes, Kareem | Robinson Calcagnie, Inc. | 7:20-cv-51754-MCR-GRJ | |
| 115477 | 127214 | Hunnicutt, Corey | Robinson Calcagnie, Inc. | 7:20-cv-51764-MCR-GRJ | |
| 115478 | 127215 | Husky, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51768-MCR-GRJ | |
| 115479 | 127216 | Ito, Todd | Robinson Calcagnie, Inc. | 7:20-cv-51773-MCR-GRJ | |
| 115480 | 127217 | Jackson, Dana | Robinson Calcagnie, Inc. | 7:20-cv-51778-MCR-GRJ | |
| 115481 | 127218 | Jackson, Jerald | Robinson Calcagnie, Inc. | 7:20-cv-51784-MCR-GRJ | |
| 115482 | 127219 | Jackson, Jarred | Robinson Calcagnie, Inc. | 7:20-cv-51789-MCR-GRJ | |
| 115483 | 127220 | Jacobs, Nathan | Robinson Calcagnie, Inc. | 7:20-cv-51793-MCR-GRJ | |
| 115484 | 127221 | Jaenke, Garrett | Robinson Calcagnie, Inc. | | 7:20-cv-51798-MCR-GRJ |
| 115485 | 127223 | Jean, Denis | Robinson Calcagnie, Inc. | 7:20-cv-51807-MCR-GRJ | |
| 115486 | 127224 | Jefferson, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-51811-MCR-GRJ | |
| 115487 | 127225 | Jennings, Glenn | Robinson Calcagnie, Inc. | 7:20-cv-51815-MCR-GRJ | |
| 115488 | 127226 | Jennison, David | Robinson Calcagnie, Inc. | 7:20-cv-51819-MCR-GRJ | |
| 115489 | 127227 | JERZAK, DANIEL | Robinson Calcagnie, Inc. | 7:20-cv-51824-MCR-GRJ | |
| 115490 | 127228 | Jimenez, Jose | Robinson Calcagnie, Inc. | 7:20-cv-51828-MCR-GRJ | |
| 115491 | 127229 | JOHNSON, DANIEL | Robinson Calcagnie, Inc. | 7:20-cv-51832-MCR-GRJ | |
| 115492 | 127230 | JOHNSON, BENJAMIN | Robinson Calcagnie, Inc. | 7:20-cv-51835-MCR-GRJ | |
| 115493 | 127231 | Johnson, Eric | Robinson Calcagnie, Inc. | 7:20-cv-51839-MCR-GRJ | |
| 115494 | 127232 | Jones, Jesse | Robinson Calcagnie, Inc. | 7:20-cv-51843-MCR-GRJ | |
| 115495 | 127233 | Kalafut, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-51847-MCR-GRJ | |
| 115496 | 127235 | KAYE, JAMESON | Robinson Calcagnie, Inc. | 7:20-cv-51855-MCR-GRJ | |
| 115497 | 127236 | Kedrowitz, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-51859-MCR-GRJ | |
| 115498 | 127238 | Kelly, Levi | Robinson Calcagnie, Inc. | 7:20-cv-51868-MCR-GRJ | |
| 115499 | 127239 | Kerekes, James | Robinson Calcagnie, Inc. | 7:20-cv-51872-MCR-GRJ | |
| 115500 | 127241 | Kimble, William | Robinson Calcagnie, Inc. | 7:20-cv-51882-MCR-GRJ | |
| 115501 | 127242 | King, Johnathon | Robinson Calcagnie, Inc. | 7:20-cv-51887-MCR-GRJ | |
| 115502 | 127243 | KING, MICHAEL | Robinson Calcagnie, Inc. | 7:20-cv-51891-MCR-GRJ | |
| 115503 | 127244 | Kingery, Roy | Robinson Calcagnie, Inc. | 7:20-cv-51897-MCR-GRJ | |
| 115504 | 127247 | Knight, Troy | Robinson Calcagnie, Inc. | 7:20-cv-51914-MCR-GRJ | |
| 115505 | 127249 | Kondell, Richard | Robinson Calcagnie, Inc. | 7:20-cv-51926-MCR-GRJ | |
| 115506 | 127250 | Kreft, Drue | Robinson Calcagnie, Inc. | 7:20-cv-51933-MCR-GRJ | |
| 115507 | 127252 | Lara, Mikie | Robinson Calcagnie, Inc. | 7:20-cv-51944-MCR-GRJ | |
| 115508 | 127253 | LaShure, John | Robinson Calcagnie, Inc. | 7:20-cv-51950-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 115509 | 127254 | Lawhorn, James | Robinson Calcagnie, Inc. | 7:20-cv-51956-MCR-GRJ | |
| 115510 | 127255 | Ledoux, Aaron | Robinson Calcagnie, Inc. | 7:20-cv-51962-MCR-GRJ | |
| 115511 | 127256 | Lennon, Cory | Robinson Calcagnie, Inc. | 7:20-cv-51968-MCR-GRJ | |
| 115512 | 127259 | Lisle, Jerrod | Robinson Calcagnie, Inc. | 7:20-cv-51986-MCR-GRJ | |
| 115513 | 127260 | Little, Jason | Robinson Calcagnie, Inc. | 7:20-cv-51992-MCR-GRJ | |
| 115514 | 127263 | Louis, Vincent | Robinson Calcagnie, Inc. | 7:20-cv-52009-MCR-GRJ | |
| 115515 | 127264 | Luby, Amber | Robinson Calcagnie, Inc. | 7:20-cv-52015-MCR-GRJ | |
| 115516 | 127265 | Lucker, Richard | Robinson Calcagnie, Inc. | 7:20-cv-52021-MCR-GRJ | |
| 115517 | 127272 | Mansfield, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-52062-MCR-GRJ | |
| 115518 | 127273 | Marason, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-52068-MCR-GRJ | |
| 115519 | 127274 | Marble, Devin | Robinson Calcagnie, Inc. | 7:20-cv-52074-MCR-GRJ | |
| 115520 | 127275 | Marquez, Eric | Robinson Calcagnie, Inc. | 7:20-cv-52079-MCR-GRJ | |
| 115521 | 127276 | Marquez, Nelson | Robinson Calcagnie, Inc. | 7:20-cv-52086-MCR-GRJ | |
| 115522 | 127277 | MARR, JOSHUA | Robinson Calcagnie, Inc. | 7:20-cv-52094-MCR-GRJ | |
| 115523 | 127278 | Marsh, Antronius | Robinson Calcagnie, Inc. | 7:20-cv-52100-MCR-GRJ | |
| 115524 | 127279 | Martin, Thomas | Robinson Calcagnie, Inc. | | 7:20-cv-52106-MCR-GRJ |
| 115525 | 127280 | Martinez, Andrea (Cesar) | Robinson Calcagnie, Inc. | 7:20-cv-52112-MCR-GRJ | |
| 115526 | 127281 | Martinez, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-52119-MCR-GRJ | |
| 115527 | 127283 | Masters, Jacob | Robinson Calcagnie, Inc. | 7:20-cv-52131-MCR-GRJ | |
| 115528 | 127284 | Maturrano, Mercedes | Robinson Calcagnie, Inc. | 7:20-cv-51022-MCR-GRJ | |
| 115529 | 127285 | May, Shawn | Robinson Calcagnie, Inc. | 7:20-cv-51024-MCR-GRJ | |
| 115530 | 127287 | Mccafferty, Logan | Robinson Calcagnie, Inc. | 7:20-cv-51028-MCR-GRJ | |
| 115531 | 127288 | McClain, Rebecca | Robinson Calcagnie, Inc. | 7:20-cv-51030-MCR-GRJ | |
| 115532 | 127289 | McClinton, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-51032-MCR-GRJ | |
| 115533 | 127290 | Mcconnell, Emanual | Robinson Calcagnie, Inc. | 7:20-cv-51034-MCR-GRJ | |
| 115534 | 127291 | McCormick, Patrick | Robinson Calcagnie, Inc. | 7:20-cv-51036-MCR-GRJ | |
| 115535 | 127296 | Mcneal, Abram | Robinson Calcagnie, Inc. | 7:20-cv-51046-MCR-GRJ | |
| 115536 | 127298 | Mcquillan, Jack | Robinson Calcagnie, Inc. | 7:20-cv-51050-MCR-GRJ | |
| 115537 | 127299 | McSwain, Travis | Robinson Calcagnie, Inc. | 7:20-cv-51052-MCR-GRJ | |
| 115538 | 127301 | Meadows, Jamison | Robinson Calcagnie, Inc. | 7:20-cv-51056-MCR-GRJ | |
| 115539 | 127303 | Mera, Jonathan | Robinson Calcagnie, Inc. | 7:20-cv-51060-MCR-GRJ | |
| 115540 | 127306 | Midkiff, John | Robinson Calcagnie, Inc. | 7:20-cv-51066-MCR-GRJ | |
| 115541 | 127309 | MILLER, SPENCER | Robinson Calcagnie, Inc. | 7:20-cv-51072-MCR-GRJ | |
| 115542 | 127310 | Mitchell, Clarke | Robinson Calcagnie, Inc. | 7:20-cv-51074-MCR-GRJ | |
| 115543 | 127312 | Montez, Darren | Robinson Calcagnie, Inc. | 7:20-cv-51078-MCR-GRJ | |
| 115544 | 127314 | Moore, Lorenzo | Robinson Calcagnie, Inc. | 7:20-cv-51082-MCR-GRJ | |
| 115545 | 127317 | Morgan, Brian | Robinson Calcagnie, Inc. | 7:20-cv-51088-MCR-GRJ | |
| 115546 | 127318 | Morris, Gregory | Robinson Calcagnie, Inc. | 7:20-cv-51090-MCR-GRJ | |
| 115547 | 127319 | Mott, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-51092-MCR-GRJ | |
| 115548 | 127322 | Mullins, Jesse | Robinson Calcagnie, Inc. | 7:20-cv-51098-MCR-GRJ | |
| 115549 | 127323 | Munoz, Mark | Robinson Calcagnie, Inc. | 7:20-cv-51100-MCR-GRJ | |
| 115550 | 127324 | Murders, Billy | Robinson Calcagnie, Inc. | 7:20-cv-51102-MCR-GRJ | |
| 115551 | 127325 | Murphy, Shawn | Robinson Calcagnie, Inc. | 7:20-cv-51104-MCR-GRJ | |
| 115552 | 127326 | Murray, Craig | Robinson Calcagnie, Inc. | 7:20-cv-51106-MCR-GRJ | |
| 115553 | 127328 | Navarre, John | Robinson Calcagnie, Inc. | 7:20-cv-51110-MCR-GRJ | |
| 115554 | 127329 | Navarro, Jessie | Robinson Calcagnie, Inc. | 7:20-cv-51112-MCR-GRJ | |
| 115555 | 127330 | Nelson, Peter | Robinson Calcagnie, Inc. | 7:20-cv-51114-MCR-GRJ | |
| 115556 | 127332 | Nichols, Raimond | Robinson Calcagnie, Inc. | 7:20-cv-51118-MCR-GRJ | |
| 115557 | 127333 | Nickelson, Lucas | Robinson Calcagnie, Inc. | 7:20-cv-51121-MCR-GRJ | |
| 115558 | 127335 | Nodland, Devon | Robinson Calcagnie, Inc. | 7:20-cv-51127-MCR-GRJ | |
| 115559 | 127336 | Nordman, Amy | Robinson Calcagnie, Inc. | 7:20-cv-51129-MCR-GRJ | |
| 115560 | 127338 | Ohara, John | Robinson Calcagnie, Inc. | 7:20-cv-51135-MCR-GRJ | |
| 115561 | 127339 | Oliver, Akeem | Robinson Calcagnie, Inc. | 7:20-cv-51137-MCR-GRJ | |
| 115562 | 127341 | Ortega, Felix | Robinson Calcagnie, Inc. | 7:20-cv-51141-MCR-GRJ | |
| 115563 | 127342 | Padilla, Jorge | Robinson Calcagnie, Inc. | 7:20-cv-51143-MCR-GRJ | |
| 115564 | 127345 | Page, Tyler | Robinson Calcagnie, Inc. | 7:20-cv-51149-MCR-GRJ | |
| 115565 | 127346 | Palmer, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-51151-MCR-GRJ | |
| 115566 | 127348 | Parks, Jethro | Robinson Calcagnie, Inc. | | 7:20-cv-51156-MCR-GRJ |
| 115567 | 127350 | Passaro, Nicholas | Robinson Calcagnie, Inc. | 7:20-cv-51162-MCR-GRJ | |
| 115568 | 127351 | Pastorius, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51164-MCR-GRJ | |
| 115569 | 127353 | Pau, Robert | Robinson Calcagnie, Inc. | 7:20-cv-51170-MCR-GRJ | |
| 115570 | 127354 | Paul, Wilhelm | Robinson Calcagnie, Inc. | 7:20-cv-51172-MCR-GRJ | |
| 115571 | 127355 | Payne, Noel | Robinson Calcagnie, Inc. | 7:20-cv-51174-MCR-GRJ | |
| 115572 | 127356 | Pearson, John | Robinson Calcagnie, Inc. | 7:20-cv-51177-MCR-GRJ | |
| 115573 | 127357 | Peet-Ruffin, Tykisha | Robinson Calcagnie, Inc. | 7:20-cv-51179-MCR-GRJ | |
| 115574 | 127359 | PEREZ, JARET | Robinson Calcagnie, Inc. | 7:20-cv-51182-MCR-GRJ | |
| 115575 | 127360 | Perez, Reyci | Robinson Calcagnie, Inc. | 7:20-cv-51184-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 115576 | 127361 | Perezsilerio, Patricio | Robinson Calcagnie, Inc. | 7:20-cv-51186-MCR-GRJ | |
| 115577 | 127362 | Perrin, Karl | Robinson Calcagnie, Inc. | 7:20-cv-51188-MCR-GRJ | |
| 115578 | 127363 | PETERSON, LARS | Robinson Calcagnie, Inc. | | 7:20-cv-51190-MCR-GRJ |
| 115579 | 127364 | Peterson, Michael | Robinson Calcagnie, Inc. | | 7:20-cv-51193-MCR-GRJ |
| 115580 | 127365 | Peterson, Lavelle | Robinson Calcagnie, Inc. | 7:20-cv-51195-MCR-GRJ | |
| 115581 | 127366 | Peterson, Kristen | Robinson Calcagnie, Inc. | | 7:20-cv-51197-MCR-GRJ |
| 115582 | 127367 | Petrie, Darryl | Robinson Calcagnie, Inc. | 7:20-cv-51199-MCR-GRJ | |
| 115583 | 127368 | Phelps, Michael | Robinson Calcagnie, Inc. | | 7:20-cv-51202-MCR-GRJ |
| 115584 | 127370 | Phillips, Stanley | Robinson Calcagnie, Inc. | 7:20-cv-51210-MCR-GRJ | |
| 115585 | 127372 | Piersall, Colby | Robinson Calcagnie, Inc. | 7:20-cv-51217-MCR-GRJ | |
| 115586 | 127373 | Pierson, Kennedy | Robinson Calcagnie, Inc. | 7:20-cv-51221-MCR-GRJ | |
| 115587 | 127374 | Pilcher, Corey | Robinson Calcagnie, Inc. | 7:20-cv-51225-MCR-GRJ | |
| 115588 | 127375 | Pitala, Jacob | Robinson Calcagnie, Inc. | 7:20-cv-51230-MCR-GRJ | |
| 115589 | 127376 | Pitsch, Joel | Robinson Calcagnie, Inc. | 7:20-cv-51233-MCR-GRJ | |
| 115590 | 127377 | Pittaluga, Mollie | Robinson Calcagnie, Inc. | 7:20-cv-51237-MCR-GRJ | |
| 115591 | 127378 | Place, Burton | Robinson Calcagnie, Inc. | 7:20-cv-51241-MCR-GRJ | |
| 115592 | 127379 | Poort, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-51245-MCR-GRJ | |
| 115593 | 127380 | Pounds, Cylena | Robinson Calcagnie, Inc. | 7:20-cv-51249-MCR-GRJ | |
| 115594 | 127382 | Powell, Sonia | Robinson Calcagnie, Inc. | | 7:20-cv-51257-MCR-GRJ |
| 115595 | 127384 | Pribilski, Robert | Robinson Calcagnie, Inc. | 7:20-cv-51260-MCR-GRJ | |
| 115596 | 127386 | Price, Porche | Robinson Calcagnie, Inc. | 7:20-cv-51266-MCR-GRJ | |
| 115597 | 127387 | Price, Jonathan | Robinson Calcagnie, Inc. | 7:20-cv-51269-MCR-GRJ | |
| 115598 | 127389 | Proctor, James | Robinson Calcagnie, Inc. | | 7:20-cv-51275-MCR-GRJ |
| 115599 | 127391 | Purnell, Lamonte | Robinson Calcagnie, Inc. | 7:20-cv-51282-MCR-GRJ | |
| 115600 | 127392 | Putman, Charles | Robinson Calcagnie, Inc. | 7:20-cv-51285-MCR-GRJ | |
| 115601 | 127393 | Putnam, Jeremiah | Robinson Calcagnie, Inc. | 7:20-cv-51288-MCR-GRJ | |
| 115602 | 127396 | Ramos, Angel | Robinson Calcagnie, Inc. | 7:20-cv-51297-MCR-GRJ | |
| 115603 | 127397 | Ramos, Meliton | Robinson Calcagnie, Inc. | 7:20-cv-51300-MCR-GRJ | |
| 115604 | 127398 | Ray, Oakley | Robinson Calcagnie, Inc. | 7:20-cv-51303-MCR-GRJ | |
| 115605 | 127400 | Reid, Steve | Robinson Calcagnie, Inc. | 7:20-cv-51310-MCR-GRJ | |
| 115606 | 127401 | Reitzel, Jason | Robinson Calcagnie, Inc. | 7:20-cv-51313-MCR-GRJ | |
| 115607 | 127403 | Renaud, Raymond | Robinson Calcagnie, Inc. | 7:20-cv-51319-MCR-GRJ | |
| 115608 | 127406 | Rey Santos, Miguel | Robinson Calcagnie, Inc. | 7:20-cv-51329-MCR-GRJ | |
| 115609 | 127407 | Rhodes, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51332-MCR-GRJ | |
| 115610 | 127408 | RICHARDSON, MICHAEL | Robinson Calcagnie, Inc. | | 7:20-cv-51335-MCR-GRJ |
| 115611 | 127409 | Rick, John | Robinson Calcagnie, Inc. | 7:20-cv-51338-MCR-GRJ | |
| 115612 | 127411 | Riley, Richard | Robinson Calcagnie, Inc. | | 7:20-cv-51344-MCR-GRJ |
| 115613 | 127415 | Rivera, Jannice | Robinson Calcagnie, Inc. | 7:20-cv-51357-MCR-GRJ | |
| 115614 | 127416 | Roberts, James | Robinson Calcagnie, Inc. | 7:20-cv-51360-MCR-GRJ | |
| 115615 | 127418 | Robinson, Brent | Robinson Calcagnie, Inc. | 7:20-cv-51366-MCR-GRJ | |
| 115616 | 127419 | Robinson, Marcus | Robinson Calcagnie, Inc. | 7:20-cv-51369-MCR-GRJ | |
| 115617 | 127420 | Rock, Royal | Robinson Calcagnie, Inc. | 7:20-cv-51372-MCR-GRJ | |
| 115618 | 127421 | Romane, Frank | Robinson Calcagnie, Inc. | 7:20-cv-51375-MCR-GRJ | |
| 115619 | 127422 | Rosado, Sharelle | Robinson Calcagnie, Inc. | 7:20-cv-51379-MCR-GRJ | |
| 115620 | 127423 | Roscher, Duval | Robinson Calcagnie, Inc. | 7:20-cv-51382-MCR-GRJ | |
| 115621 | 127424 | Roshong, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-51385-MCR-GRJ | |
| 115622 | 127425 | Ross, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-51388-MCR-GRJ | |
| 115623 | 127427 | Ruiz, Rogelio | Robinson Calcagnie, Inc. | 7:20-cv-51394-MCR-GRJ | |
| 115624 | 127428 | RUSCHAK, SCOTT | Robinson Calcagnie, Inc. | 7:20-cv-51397-MCR-GRJ | |
| 115625 | 127429 | Russell, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-51400-MCR-GRJ | |
| 115626 | 127430 | Ryan, Evan | Robinson Calcagnie, Inc. | 7:20-cv-51404-MCR-GRJ | |
| 115627 | 127431 | Salazar, Nathan | Robinson Calcagnie, Inc. | 7:20-cv-51407-MCR-GRJ | |
| 115628 | 127432 | Salemme, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-51410-MCR-GRJ | |
| 115629 | 127434 | Sanchez, Hector | Robinson Calcagnie, Inc. | 7:20-cv-51416-MCR-GRJ | |
| 115630 | 127435 | Sanchez Vergara, Jovani | Robinson Calcagnie, Inc. | 7:20-cv-51419-MCR-GRJ | |
| 115631 | 127436 | Sanders, Cody | Robinson Calcagnie, Inc. | 7:20-cv-51422-MCR-GRJ | |
| 115632 | 127439 | Santagata, Robert | Robinson Calcagnie, Inc. | 7:20-cv-51432-MCR-GRJ | |
| 115633 | 127442 | Schanen, Andrew | Robinson Calcagnie, Inc. | 7:20-cv-51441-MCR-GRJ | |
| 115634 | 127444 | Schulze, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-51447-MCR-GRJ | |
| 115635 | 127445 | Scott, John | Robinson Calcagnie, Inc. | 7:20-cv-51451-MCR-GRJ | |
| 115636 | 127446 | Scott, Xavier | Robinson Calcagnie, Inc. | 7:20-cv-51454-MCR-GRJ | |
| 115637 | 127448 | Scott, Tiffany | Robinson Calcagnie, Inc. | 7:20-cv-51460-MCR-GRJ | |
| 115638 | 127449 | Scott-Hall, Preston | Robinson Calcagnie, Inc. | 7:20-cv-51463-MCR-GRJ | |
| 115639 | 127451 | Shaw, Jordan | Robinson Calcagnie, Inc. | 7:20-cv-51470-MCR-GRJ | |
| 115640 | 127452 | Shelton, Raekwon | Robinson Calcagnie, Inc. | 7:20-cv-51473-MCR-GRJ | |
| 115641 | 127454 | Sherwood, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-51479-MCR-GRJ | |
| 115642 | 127457 | SIMMONS, DYLAN | Robinson Calcagnie, Inc. | 7:20-cv-51488-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 115643 | 127458 | Singer, Ashley | Robinson Calcagnie, Inc. | 7:20-cv-51492-MCR-GRJ | |
| 115644 | 127459 | Singh, Jatinder | Robinson Calcagnie, Inc. | 7:20-cv-51495-MCR-GRJ | |
| 115645 | 127460 | Skersick, Sean | Robinson Calcagnie, Inc. | 7:20-cv-51498-MCR-GRJ | |
| 115646 | 127465 | Smith, Douglas | Robinson Calcagnie, Inc. | 7:20-cv-51513-MCR-GRJ | |
| 115647 | 127466 | Smith, Roland | Robinson Calcagnie, Inc. | 7:20-cv-51516-MCR-GRJ | |
| 115648 | 127467 | Smith, Jeremy | Robinson Calcagnie, Inc. | 7:20-cv-30793-MCR-GRJ | |
| 115649 | 127470 | Smith, Luke | Robinson Calcagnie, Inc. | 7:20-cv-51527-MCR-GRJ | |
| 115650 | 127472 | Smith, William | Robinson Calcagnie, Inc. | 7:20-cv-51533-MCR-GRJ | |
| 115651 | 127473 | Smith, Dean | Robinson Calcagnie, Inc. | 7:20-cv-51536-MCR-GRJ | |
| 115652 | 127474 | Smith, Jacob | Robinson Calcagnie, Inc. | 7:20-cv-51539-MCR-GRJ | |
| 115653 | 127475 | Smith, Justin | Robinson Calcagnie, Inc. | 7:20-cv-51542-MCR-GRJ | |
| 115654 | 127477 | Snow, James | Robinson Calcagnie, Inc. | 7:20-cv-51549-MCR-GRJ | |
| 115655 | 127479 | Sosa, Juan | Robinson Calcagnie, Inc. | | 7:20-cv-51556-MCR-GRJ |
| 115656 | 127482 | Sparks, Rodney | Robinson Calcagnie, Inc. | 7:20-cv-51567-MCR-GRJ | |
| 115657 | 127483 | Spencer, William | Robinson Calcagnie, Inc. | 7:20-cv-51571-MCR-GRJ | |
| 115658 | 127484 | Spinks, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-51575-MCR-GRJ | |
| 115659 | 127485 | Stai, Scott | Robinson Calcagnie, Inc. | 7:20-cv-51580-MCR-GRJ | |
| 115660 | 127486 | Stanley, Isabelino | Robinson Calcagnie, Inc. | 7:20-cv-51584-MCR-GRJ | |
| 115661 | 127488 | Stecchi, Kyle | Robinson Calcagnie, Inc. | 7:20-cv-51592-MCR-GRJ | |
| 115662 | 127490 | Stevenson, Michelle | Robinson Calcagnie, Inc. | 7:20-cv-51600-MCR-GRJ | |
| 115663 | 127491 | Strand, Carl | Robinson Calcagnie, Inc. | 7:20-cv-51604-MCR-GRJ | |
| 115664 | 127492 | Sullen, Marcus | Robinson Calcagnie, Inc. | 7:20-cv-51607-MCR-GRJ | |
| 115665 | 127496 | Sweigert, Charles | Robinson Calcagnie, Inc. | 7:20-cv-51622-MCR-GRJ | |
| 115666 | 127499 | Szesnat, Kenneth | Robinson Calcagnie, Inc. | 7:20-cv-51637-MCR-GRJ | |
| 115667 | 127500 | TAYLOR, RICHARD | Robinson Calcagnie, Inc. | 7:20-cv-51641-MCR-GRJ | |
| 115668 | 127501 | TAYLOR, ROBERT | Robinson Calcagnie, Inc. | | 7:20-cv-51645-MCR-GRJ |
| 115669 | 127502 | Taylor, Jeremy | Robinson Calcagnie, Inc. | 7:20-cv-51649-MCR-GRJ | |
| 115670 | 127503 | Taylor, Justin | Robinson Calcagnie, Inc. | 7:20-cv-51653-MCR-GRJ | |
| 115671 | 127505 | Tehoke, Christopher | Robinson Calcagnie, Inc. | | 7:20-cv-51662-MCR-GRJ |
| 115672 | 127508 | TERRY, BRIAN | Robinson Calcagnie, Inc. | 7:20-cv-51674-MCR-GRJ | |
| 115673 | 127509 | Teso, Paul | Robinson Calcagnie, Inc. | 7:20-cv-51678-MCR-GRJ | |
| 115674 | 127510 | Tharpe, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-51682-MCR-GRJ | |
| 115675 | 127511 | THEOBALD, RYAN | Robinson Calcagnie, Inc. | | 7:20-cv-51687-MCR-GRJ |
| 115676 | 127512 | Thomas, Malcolm | Robinson Calcagnie, Inc. | 7:20-cv-51692-MCR-GRJ | |
| 115677 | 127513 | Thomas, Andrew | Robinson Calcagnie, Inc. | 7:20-cv-51697-MCR-GRJ | |
| 115678 | 127514 | Thomas, Ashley | Robinson Calcagnie, Inc. | 7:20-cv-51702-MCR-GRJ | |
| 115679 | 127515 | Thompson, Mary | Robinson Calcagnie, Inc. | 7:20-cv-51707-MCR-GRJ | |
| 115680 | 127516 | Thompson, Jason | Robinson Calcagnie, Inc. | 7:20-cv-51711-MCR-GRJ | |
| 115681 | 127519 | Thralls, Robert | Robinson Calcagnie, Inc. | 7:20-cv-51725-MCR-GRJ | |
| 115682 | 127520 | Tingley, Derek | Robinson Calcagnie, Inc. | 7:20-cv-51730-MCR-GRJ | |
| 115683 | 127521 | Tipton, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-51735-MCR-GRJ | |
| 115684 | 127526 | Turek, Adam | Robinson Calcagnie, Inc. | 7:20-cv-51760-MCR-GRJ | |
| 115685 | 127529 | Turner, Steven | Robinson Calcagnie, Inc. | | 7:20-cv-51776-MCR-GRJ |
| 115686 | 127531 | Tyson, William | Robinson Calcagnie, Inc. | | 7:20-cv-51785-MCR-GRJ |
| 115687 | 127533 | Van Erdewyk, Nicolas | Robinson Calcagnie, Inc. | | 3:21-cv-01525-MCR-GRJ |
| 115688 | 127535 | Vann, Michael | Robinson Calcagnie, Inc. | | 7:20-cv-51805-MCR-GRJ |
| 115689 | 127536 | Varner, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-51809-MCR-GRJ | |
| 115690 | 127537 | Vaughn, Cameron | Robinson Calcagnie, Inc. | 7:20-cv-51813-MCR-GRJ | |
| 115691 | 127540 | Vela, Eloy | Robinson Calcagnie, Inc. | 7:20-cv-51825-MCR-GRJ | |
| 115692 | 127541 | Verheye, Morgan | Robinson Calcagnie, Inc. | | 7:20-cv-51829-MCR-GRJ |
| 115693 | 127542 | Vezina, Colin | Robinson Calcagnie, Inc. | 7:20-cv-51833-MCR-GRJ | |
| 115694 | 127543 | Victorino, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51837-MCR-GRJ | |
| 115695 | 127544 | Villagomez, Jacob | Robinson Calcagnie, Inc. | 7:20-cv-51842-MCR-GRJ | |
| 115696 | 127545 | Vise, Jesse | Robinson Calcagnie, Inc. | 7:20-cv-51846-MCR-GRJ | |
| 115697 | 127546 | Visitacion, Danny | Robinson Calcagnie, Inc. | 7:20-cv-51850-MCR-GRJ | |
| 115698 | 127547 | Vrabel, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51854-MCR-GRJ | |
| 115699 | 127548 | Wagner, Diana | Robinson Calcagnie, Inc. | 7:20-cv-51858-MCR-GRJ | |
| 115700 | 127549 | Wagner, Aaron | Robinson Calcagnie, Inc. | 7:20-cv-51862-MCR-GRJ | |
| 115701 | 127550 | Walker, Khiyahna | Robinson Calcagnie, Inc. | 7:20-cv-51866-MCR-GRJ | |
| 115702 | 127551 | Walker, Sheila | Robinson Calcagnie, Inc. | 7:20-cv-51870-MCR-GRJ | |
| 115703 | 127552 | Walker, Kyle | Robinson Calcagnie, Inc. | 7:20-cv-51875-MCR-GRJ | |
| 115704 | 127553 | Walker, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51880-MCR-GRJ | |
| 115705 | 127554 | WALKER, RICHARD | Robinson Calcagnie, Inc. | 7:20-cv-51885-MCR-GRJ | |
| 115706 | 127555 | WALKER, WILLIAM | Robinson Calcagnie, Inc. | 7:20-cv-51889-MCR-GRJ | |
| 115707 | 127556 | Ward, Paul | Robinson Calcagnie, Inc. | 7:20-cv-51894-MCR-GRJ | |
| 115708 | 127559 | Washburn, Ryan | Robinson Calcagnie, Inc. | 7:20-cv-51910-MCR-GRJ | |
| 115709 | 127560 | Watkins, Gregory | Robinson Calcagnie, Inc. | 7:20-cv-51916-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 115710 | 127561 | Weber, Justin | Robinson Calcagnie, Inc. | 7:20-cv-51923-MCR-GRJ | |
| 115711 | 127563 | Wessel, Mathew | Robinson Calcagnie, Inc. | 7:20-cv-51934-MCR-GRJ | |
| 115712 | 127564 | West, Keith | Robinson Calcagnie, Inc. | 7:20-cv-51940-MCR-GRJ | |
| 115713 | 127566 | White, Zachariah | Robinson Calcagnie, Inc. | 7:20-cv-51951-MCR-GRJ | |
| 115714 | 127567 | Whitlow, Sean | Robinson Calcagnie, Inc. | 7:20-cv-51960-MCR-GRJ | |
| 115715 | 127568 | Wiberg, Dana | Robinson Calcagnie, Inc. | 7:20-cv-51966-MCR-GRJ | |
| 115716 | 127569 | Williams, Ebonie | Robinson Calcagnie, Inc. | 7:20-cv-51972-MCR-GRJ | |
| 115717 | 127570 | Williams, Bryan | Robinson Calcagnie, Inc. | 7:20-cv-51978-MCR-GRJ | |
| 115718 | 127571 | Williams, Jennifer | Robinson Calcagnie, Inc. | 7:20-cv-51983-MCR-GRJ | |
| 115719 | 127572 | WILLIAMS, MATTHEW | Robinson Calcagnie, Inc. | 7:20-cv-51989-MCR-GRJ | |
| 115720 | 127573 | Williams, Damon | Robinson Calcagnie, Inc. | 7:20-cv-51995-MCR-GRJ | |
| 115721 | 127574 | Williams, Sherlene | Robinson Calcagnie, Inc. | 7:20-cv-52001-MCR-GRJ | |
| 115722 | 127575 | Wilson, Benjamin | Robinson Calcagnie, Inc. | 7:20-cv-52006-MCR-GRJ | |
| 115723 | 127577 | Wilson, William | Robinson Calcagnie, Inc. | 7:20-cv-52018-MCR-GRJ | |
| 115724 | 127578 | Wilson, Teresa | Robinson Calcagnie, Inc. | 7:20-cv-52024-MCR-GRJ | |
| 115725 | 127581 | Wilson, Zachary | Robinson Calcagnie, Inc. | 7:20-cv-52041-MCR-GRJ | |
| 115726 | 127583 | WINEMILLER, JOSH | Robinson Calcagnie, Inc. | 7:20-cv-52053-MCR-GRJ | |
| 115727 | 127584 | Winters, Brett | Robinson Calcagnie, Inc. | 7:20-cv-52059-MCR-GRJ | |
| 115728 | 127586 | Witherspoon, Cleveland | Robinson Calcagnie, Inc. | 7:20-cv-52071-MCR-GRJ | |
| 115729 | 127588 | Womack, Jason | Robinson Calcagnie, Inc. | 7:20-cv-52084-MCR-GRJ | |
| 115730 | 127589 | Wood, Curtis | Robinson Calcagnie, Inc. | 7:20-cv-52091-MCR-GRJ | |
| 115731 | 127590 | Woodard, Shane | Robinson Calcagnie, Inc. | 7:20-cv-52097-MCR-GRJ | |
| 115732 | 127591 | Woodburn, Sammy | Robinson Calcagnie, Inc. | 7:20-cv-52103-MCR-GRJ | |
| 115733 | 127592 | Wren, Jonathan | Robinson Calcagnie, Inc. | 7:20-cv-52109-MCR-GRJ | |
| 115734 | 127595 | Yokeley, Robert | Robinson Calcagnie, Inc. | 7:20-cv-52128-MCR-GRJ | |
| 115735 | 127596 | Young, Kenneth | Robinson Calcagnie, Inc. | 7:20-cv-52134-MCR-GRJ | |
| 115736 | 127597 | Zehr, Adam | Robinson Calcagnie, Inc. | 7:20-cv-52139-MCR-GRJ | |
| 115737 | 127600 | Earnest, John | Robinson Calcagnie, Inc. | | 3:19-cv-02227-MCR-GRJ |
| 115738 | 127602 | Gutierrez, Keenie | Robinson Calcagnie, Inc. | | 3:19-cv-02180-MCR-GRJ |
| 115739 | 127603 | Harper, Mark | Robinson Calcagnie, Inc. | | 3:19-cv-02314-MCR-GRJ |
| 115740 | 127605 | Hobdy, Corey | Robinson Calcagnie, Inc. | | 3:19-cv-02138-MCR-GRJ |
| 115741 | 127606 | Mason, Scotty | Robinson Calcagnie, Inc. | | 3:19-cv-02276-MCR-GRJ |
| 115742 | 127607 | Music, John | Robinson Calcagnie, Inc. | | 3:19-cv-02236-MCR-GRJ |
| 115743 | 127608 | Nichols, Daniel | Robinson Calcagnie, Inc. | | 3:19-cv-02278-MCR-GRJ |
| 115744 | 127609 | Sarkar, Julian | Robinson Calcagnie, Inc. | | 7:20-cv-51144-MCR-GRJ |
| 115745 | 136626 | ARNEY, DAVID JOSEPH | Robinson Calcagnie, Inc. | | 3:19-cv-02242-MCR-GRJ |
| 115746 | 136627 | AUBRIE, MARTIN | Robinson Calcagnie, Inc. | | 3:19-cv-02213-MCR-GRJ |
| 115747 | 136628 | BEASLEY, PATRICK | Robinson Calcagnie, Inc. | | 3:19-cv-02212-MCR-GRJ |
| 115748 | 136653 | BENNETT, THOMAS MILTON | Robinson Calcagnie, Inc. | | 3:19-cv-02257-MCR-GRJ |
| 115749 | 136656 | COOLEY, RANDY CLINTON | Robinson Calcagnie, Inc. | | 3:19-cv-02175-MCR-GRJ |
| 115750 | 136658 | GARLAND, JEFFREY | Robinson Calcagnie, Inc. | | 3:19-cv-02262-MCR-GRJ |
| 115751 | 136659 | HILL, JOHNATHAN | Robinson Calcagnie, Inc. | | 3:19-cv-02231-MCR-GRJ |
| 115752 | 136661 | LEWIS, BILLY | Robinson Calcagnie, Inc. | | 3:19-cv-02312-MCR-GRJ |
| 115753 | 136667 | SMITH, RICHARD WAYNE | Robinson Calcagnie, Inc. | | 3:19-cv-02152-MCR-GRJ |
| 115754 | 136687 | ESPARZA, MARK | Robinson Calcagnie, Inc. | 7:20-cv-63460-MCR-GRJ | |
| 115755 | 136691 | GREENBERG, BRIAN | Robinson Calcagnie, Inc. | 7:20-cv-63476-MCR-GRJ | |
| 115756 | 136696 | OQUINN, LEROY | Robinson Calcagnie, Inc. | 7:20-cv-30209-MCR-GRJ | |
| 115757 | 139205 | Moore, Kevin | Robinson Calcagnie, Inc. | 7:20-cv-63856-MCR-GRJ | |
| 115758 | 139336 | JOHNSON, MICHAEL JEROME | Robinson Calcagnie, Inc. | 7:20-cv-63865-MCR-GRJ | |
| 115759 | 139845 | CHEGE, JACOB | Robinson Calcagnie, Inc. | 7:20-cv-64017-MCR-GRJ | |
| 115760 | 139846 | ADKINS, ADAM | Robinson Calcagnie, Inc. | | 3:19-cv-02078-MCR-GRJ |
| 115761 | 139847 | AKINS, TERRY | Robinson Calcagnie, Inc. | | 3:19-cv-02173-MCR-GRJ |
| 115762 | 139848 | BUCHANAN, CASEY | Robinson Calcagnie, Inc. | | 3:19-cv-02260-MCR-GRJ |
| 115763 | 139850 | LAUB, MARK | Robinson Calcagnie, Inc. | | 3:19-cv-02271-MCR-GRJ |
| 115764 | 139851 | LUGO PEREZ, JUAN | Robinson Calcagnie, Inc. | | 3:19-cv-02181-MCR-GRJ |
| 115765 | 139852 | Merritt, David | Robinson Calcagnie, Inc. | | 3:19-cv-02234-MCR-GRJ |
| 115766 | 139878 | KIMMEL, STEPHANIE | Robinson Calcagnie, Inc. | 7:20-cv-64062-MCR-GRJ | |
| 115767 | 147869 | FORSYTHE, SHEILA | Robinson Calcagnie, Inc. | | 7:20-cv-64375-MCR-GRJ |
| 115768 | 164126 | HUGHES, ROBERT GAGO | Robinson Calcagnie, Inc. | 7:20-cv-68256-MCR-GRJ | |
| 115769 | 164127 | HUGHES, JEFFREY | Robinson Calcagnie, Inc. | 7:20-cv-68261-MCR-GRJ | |
| 115770 | 164149 | CRATHERS, JEFFREY | Robinson Calcagnie, Inc. | 7:20-cv-68287-MCR-GRJ | |
| 115771 | 164170 | Thomas, Jerry | Robinson Calcagnie, Inc. | 7:20-cv-68292-MCR-GRJ | |
| 115772 | 164172 | HIXSON, NICHOLAS | Robinson Calcagnie, Inc. | 7:20-cv-68297-MCR-GRJ | |
| 115773 | 164178 | TAORMINA, ULYSSES | Robinson Calcagnie, Inc. | 7:20-cv-68305-MCR-GRJ | |
| 115774 | 164185 | WILSON, THOMAS | Robinson Calcagnie, Inc. | 7:20-cv-68318-MCR-GRJ | |
| 115775 | 164220 | HARDIE, ANDRE | Robinson Calcagnie, Inc. | 7:20-cv-68410-MCR-GRJ | |
| 115776 | 164221 | JAMES, STEVEN | Robinson Calcagnie, Inc. | 7:20-cv-68415-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 115777 | 164247 | DELVECCHIO, LORADONA | Robinson Calcagnie, Inc. | | 7:20-cv-68419-MCR-GRJ |
| 115778 | 164349 | HODGE, SYBYL | Robinson Calcagnie, Inc. | | 7:20-cv-68423-MCR-GRJ |
| 115779 | 165616 | HUGHES-KING, ELISSA | Robinson Calcagnie, Inc. | | 7:20-cv-62815-MCR-GRJ |
| 115780 | 170076 | PATRICK, EMILY | Robinson Calcagnie, Inc. | 7:20-cv-63990-MCR-GRJ | |
| 115781 | 170078 | DENT, ROBERT | Robinson Calcagnie, Inc. | | 7:20-cv-63992-MCR-GRJ |
| 115782 | 170120 | GATTON, JOSHUA | Robinson Calcagnie, Inc. | 7:20-cv-39380-MCR-GRJ | |
| 115783 | 171572 | HILL, PLEZ | Robinson Calcagnie, Inc. | | 7:20-cv-39482-MCR-GRJ |
| 115784 | 173767 | THOMASON, SHANNON | Robinson Calcagnie, Inc. | 7:20-cv-39868-MCR-GRJ | |
| 115785 | 173768 | VANPELT, KIRBY | Robinson Calcagnie, Inc. | 7:20-cv-39869-MCR-GRJ | |
| 115786 | 173769 | HILL, PATSY | Robinson Calcagnie, Inc. | 7:20-cv-39872-MCR-GRJ | |
| 115787 | 174083 | CASILLAS, JOSEPH | Robinson Calcagnie, Inc. | 7:20-cv-39894-MCR-GRJ | |
| 115788 | 174092 | VIRNIG, ANDREW | Robinson Calcagnie, Inc. | | 3:21-cv-03400-MCR-GRJ |
| 115789 | 176325 | OATES, GARY STEPHEN | Robinson Calcagnie, Inc. | | 7:20-cv-41696-MCR-GRJ |
| 115790 | 176546 | STUBE, GREGORY | Robinson Calcagnie, Inc. | 7:20-cv-41721-MCR-GRJ | |
| 115791 | 176548 | Velesky, James | Robinson Calcagnie, Inc. | | 7:20-cv-41725-MCR-GRJ |
| 115792 | 176550 | VALLET, KATHLEEN | Robinson Calcagnie, Inc. | 7:20-cv-41731-MCR-GRJ | |
| 115793 | 176552 | Spencer, Michael | Robinson Calcagnie, Inc. | 7:20-cv-41735-MCR-GRJ | |
| 115794 | 176553 | Stevenson, Rita | Robinson Calcagnie, Inc. | 7:20-cv-41737-MCR-GRJ | |
| 115795 | 176555 | VIELMA, JONATHAN | Robinson Calcagnie, Inc. | 7:20-cv-41741-MCR-GRJ | |
| 115796 | 176560 | TABELLIJA, TIMOTHY | Robinson Calcagnie, Inc. | | 7:20-cv-41743-MCR-GRJ |
| 115797 | 176561 | TIBBEDEAUX, MARK | Robinson Calcagnie, Inc. | | 7:20-cv-41744-MCR-GRJ |
| 115798 | 190888 | WISER, ERIC | Robinson Calcagnie, Inc. | 8:20-cv-61284-MCR-GRJ | |
| 115799 | 194234 | JOHNSON, RICHARD LAVERN | Robinson Calcagnie, Inc. | 8:20-cv-61301-MCR-GRJ | |
| 115800 | 194308 | JAMBERS, DANNY LEE | Robinson Calcagnie, Inc. | 8:20-cv-29020-MCR-GRJ | |
| 115801 | 202602 | HOLBERT, VICKI LYNN | Robinson Calcagnie, Inc. | 8:20-cv-31751-MCR-GRJ | |
| 115802 | 202604 | INSLEY, TIMOTHY | Robinson Calcagnie, Inc. | 8:20-cv-31756-MCR-GRJ | |
| 115803 | 202607 | SCOTT, JOHN LLOYD | Robinson Calcagnie, Inc. | 8:20-cv-31761-MCR-GRJ | |
| 115804 | 207266 | CUFFEE, MICHELLE | Robinson Calcagnie, Inc. | | 8:20-cv-41211-MCR-GRJ |
| 115805 | 207268 | BREWER, ANGELA | Robinson Calcagnie, Inc. | 8:20-cv-41214-MCR-GRJ | |
| 115806 | 207269 | CHAPMOND, BRANDON | Robinson Calcagnie, Inc. | | 8:20-cv-41218-MCR-GRJ |
| 115807 | 207271 | DENSMORE, JONATHAN | Robinson Calcagnie, Inc. | 8:20-cv-41224-MCR-GRJ | |
| 115808 | 207503 | FOUSE, MICHAEL | Robinson Calcagnie, Inc. | 8:20-cv-52121-MCR-GRJ | |
| 115809 | 207504 | Day, Jason | Robinson Calcagnie, Inc. | 8:20-cv-52122-MCR-GRJ | |
| 115810 | 207505 | FLURRY, RUSSELL | Robinson Calcagnie, Inc. | | 8:20-cv-52123-MCR-GRJ |
| 115811 | 207525 | May, Michael | Robinson Calcagnie, Inc. | 8:20-cv-52125-MCR-GRJ | |
| 115812 | 207609 | CLEM, MELISSA | Robinson Calcagnie, Inc. | 8:20-cv-51805-MCR-GRJ | |
| 115813 | 207610 | DIX, ADAM | Robinson Calcagnie, Inc. | | 8:20-cv-51809-MCR-GRJ |
| 115814 | 207658 | HALL, CHASE | Robinson Calcagnie, Inc. | | 8:20-cv-51816-MCR-GRJ |
| 115815 | 207661 | Jones, Anthony | Robinson Calcagnie, Inc. | 8:20-cv-51820-MCR-GRJ | |
| 115816 | 207663 | MONTEAU, NATASHA | Robinson Calcagnie, Inc. | | 8:20-cv-50582-MCR-GRJ |
| 115817 | 208034 | HAYDAR, MELINDA | Robinson Calcagnie, Inc. | | 8:20-cv-50584-MCR-GRJ |
| 115818 | 208202 | VOROUS, ROBERT | Robinson Calcagnie, Inc. | 8:20-cv-51841-MCR-GRJ | |
| 115819 | 208208 | SHAW, JACOB | Robinson Calcagnie, Inc. | 8:20-cv-51864-MCR-GRJ | |
| 115820 | 209666 | SHERRILL, WILLIAM | Robinson Calcagnie, Inc. | 8:20-cv-51872-MCR-GRJ | |
| 115821 | 209667 | SIMPSON, ZAYNE | Robinson Calcagnie, Inc. | 8:20-cv-51877-MCR-GRJ | |
| 115822 | 209669 | SIMMONS, SHAUN | Robinson Calcagnie, Inc. | | 3:21-cv-03401-MCR-GRJ |
| 115823 | 209670 | SMITH, RAY ALLEN | Robinson Calcagnie, Inc. | 8:20-cv-51885-MCR-GRJ | |
| 115824 | 212882 | LIVELY, THOMAS | Robinson Calcagnie, Inc. | 8:20-cv-58289-MCR-GRJ | |
| 115825 | 213306 | BRICKEY, JOHN | Robinson Calcagnie, Inc. | 8:20-cv-60143-MCR-GRJ | |
| 115826 | 214150 | DeLand, Richard | Robinson Calcagnie, Inc. | | 8:20-cv-60288-MCR-GRJ |
| 115827 | 219646 | MURIN, STEPHEN | Robinson Calcagnie, Inc. | | 8:20-cv-60556-MCR-GRJ |
| 115828 | 222877 | LOPEZ, LUIS ALONSO | Robinson Calcagnie, Inc. | 8:20-cv-63372-MCR-GRJ | |
| 115829 | 229163 | BROWN, SHAD | Robinson Calcagnie, Inc. | 8:20-cv-72205-MCR-GRJ | |
| 115830 | 231012 | SWINYER, RONALD | Robinson Calcagnie, Inc. | 8:20-cv-67187-MCR-GRJ | |
| 115831 | 231054 | PANTEA, JENNIFER | Robinson Calcagnie, Inc. | | 8:20-cv-67071-MCR-GRJ |
| 115832 | 233561 | LISTEMANN, GREG | Robinson Calcagnie, Inc. | 8:20-cv-74466-MCR-GRJ | |
| 115833 | 234273 | DAVIS, JEFF | Robinson Calcagnie, Inc. | 8:20-cv-68646-MCR-GRJ | |
| 115834 | 234320 | TORRES, BREXTON | Robinson Calcagnie, Inc. | 8:20-cv-68729-MCR-GRJ | |
| 115835 | 234397 | Wilkes, Timothy | Robinson Calcagnie, Inc. | 8:20-cv-68749-MCR-GRJ | |
| 115836 | 237525 | BUCKI, KRISTINA | Robinson Calcagnie, Inc. | 8:20-cv-83638-MCR-GRJ | |
| 115837 | 237526 | CLERK, TYLER | Robinson Calcagnie, Inc. | | 8:20-cv-83639-MCR-GRJ |
| 115838 | 237528 | DAVIS, LEWIS | Robinson Calcagnie, Inc. | 8:20-cv-83641-MCR-GRJ | |
| 115839 | 237529 | DELOZIER, ADAM | Robinson Calcagnie, Inc. | 8:20-cv-83642-MCR-GRJ | |
| 115840 | 237530 | FIELD, CALVIN | Robinson Calcagnie, Inc. | 8:20-cv-83643-MCR-GRJ | |
| 115841 | 237531 | GARZA, ARTURO JESUS | Robinson Calcagnie, Inc. | 8:20-cv-83644-MCR-GRJ | |
| 115842 | 237532 | Horn, Nicholas | Robinson Calcagnie, Inc. | 8:20-cv-83645-MCR-GRJ | |
| 115843 | 237533 | Jenkins, John | Robinson Calcagnie, Inc. | 8:20-cv-83646-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 115844 | 237537 | LILLY, MICHAEL | Robinson Calcagnie, Inc. | 8:20-cv-83650-MCR-GRJ | |
| 115845 | 237541 | LYLES, GREGORY | Robinson Calcagnie, Inc. | 8:20-cv-83654-MCR-GRJ | |
| 115846 | 237542 | ESPARZA, ALTAMEASE | Robinson Calcagnie, Inc. | | 8:20-cv-83655-MCR-GRJ |
| 115847 | 237544 | Miller, Steven | Robinson Calcagnie, Inc. | 8:20-cv-83658-MCR-GRJ | |
| 115848 | 237546 | NIELSON, TROY | Robinson Calcagnie, Inc. | 8:20-cv-83660-MCR-GRJ | |
| 115849 | 237547 | PHELPS, DONALD | Robinson Calcagnie, Inc. | | 8:20-cv-83661-MCR-GRJ |
| 115850 | 237548 | RUBIO, FRANCISCO | Robinson Calcagnie, Inc. | | 8:20-cv-83662-MCR-GRJ |
| 115851 | 237549 | Rutherford, Kenneth | Robinson Calcagnie, Inc. | 8:20-cv-83663-MCR-GRJ | |
| 115852 | 237550 | SHYNER, JONI | Robinson Calcagnie, Inc. | 8:20-cv-83664-MCR-GRJ | |
| 115853 | 237552 | Thornburg, Lee | Robinson Calcagnie, Inc. | 8:20-cv-83666-MCR-GRJ | |
| 115854 | 237553 | White, Joshua | Robinson Calcagnie, Inc. | 8:20-cv-83667-MCR-GRJ | |
| 115855 | 239746 | Ramirez, Salvador | Robinson Calcagnie, Inc. | | 8:20-cv-68468-MCR-GRJ |
| 115856 | 240618 | TRANTER, SAMUEL | Robinson Calcagnie, Inc. | 8:20-cv-82670-MCR-GRJ | |
| 115857 | 240677 | KEARNEY, MAURICE DONELL | Robinson Calcagnie, Inc. | 8:20-cv-76581-MCR-GRJ | |
| 115858 | 261512 | LITTLES, JAREN | Robinson Calcagnie, Inc. | 9:20-cv-03210-MCR-GRJ | |
| 115859 | 291971 | ROCHESTER, GARY NICHOLAS | Robinson Calcagnie, Inc. | 7:21-cv-11018-MCR-GRJ | |
| 115860 | 323740 | KEENAN, DANIEL | Robinson Calcagnie, Inc. | 7:21-cv-39507-MCR-GRJ | |
| 115861 | 9708 | Pomes, Nicholas Patrick | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-58126-MCR-GRJ | |
| 115862 | 42778 | Erickson, Larry | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-21573-MCR-GRJ |
| 115863 | 42794 | Thompson, Kenneth | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21606-MCR-GRJ | |
| 115864 | 42795 | Wright, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21609-MCR-GRJ | |
| 115865 | 42796 | Larabee, Kyle | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21611-MCR-GRJ | |
| 115866 | 93662 | Alessandro, Dennis | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72295-MCR-GRJ | |
| 115867 | 93665 | Alexander, Tammy L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72314-MCR-GRJ | |
| 115868 | 93670 | Allen, Shawn | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72337-MCR-GRJ | |
| 115869 | 93673 | Almanza, James M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72355-MCR-GRJ | |
| 115870 | 93675 | Altreche, Albert | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72367-MCR-GRJ |
| 115871 | 93678 | Andrel, Mark R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72386-MCR-GRJ | |
| 115872 | 93679 | Andrews, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72392-MCR-GRJ | |
| 115873 | 93680 | Apgar, Jason D. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72397-MCR-GRJ |
| 115874 | 93684 | Arment, Justin | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72416-MCR-GRJ |
| 115875 | 93686 | Arnhalt, Jacob | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72426-MCR-GRJ |
| 115876 | 93687 | Arnold, Darryl | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72430-MCR-GRJ | |
| 115877 | 93688 | Babirad, Jason | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72434-MCR-GRJ | |
| 115878 | 93691 | Baker, Christian | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72444-MCR-GRJ |
| 115879 | 93692 | Baker, Scott | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72448-MCR-GRJ | |
| 115880 | 93694 | Ball, Cody | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72458-MCR-GRJ | |
| 115881 | 93697 | Barnett, Derek | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72472-MCR-GRJ |
| 115882 | 93701 | Baumgart, Ryan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72491-MCR-GRJ | |
| 115883 | 93703 | Bean, Benjamin | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72499-MCR-GRJ |
| 115884 | 93714 | Berner, Paul | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72532-MCR-GRJ |
| 115885 | 93721 | Blankenship, Louis | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72553-MCR-GRJ | |
| 115886 | 93722 | BLODGETT, JOSHUA | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72557-MCR-GRJ | |
| 115887 | 93727 | Bond, Michael J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72571-MCR-GRJ | |
| 115888 | 93730 | Boyle, Nicholas J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72578-MCR-GRJ | |
| 115889 | 93732 | Breck, Evan A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72586-MCR-GRJ | |
| 115890 | 93733 | Brewster, Misty | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72589-MCR-GRJ |
| 115891 | 93734 | Brooks, Jason | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72592-MCR-GRJ | |
| 115892 | 93742 | Brown, Benjamin E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72620-MCR-GRJ | |
| 115893 | 93752 | Cabrera, Gilbert | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72661-MCR-GRJ |
| 115894 | 93754 | Camire, Jeff | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72664-MCR-GRJ | |
| 115895 | 93757 | Campbell, Travis J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72675-MCR-GRJ | |
| 115896 | 93759 | Capko, Matthew B. | Rogers, Patrick, Westbrook & Brickman, LLC | | 3:22-cv-03414-MCR-GRJ |
| 115897 | 93761 | Caraballopietri, Ismael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72689-MCR-GRJ | |
| 115898 | 93766 | Casiano, Joseph L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72701-MCR-GRJ | |
| 115899 | 93767 | Castillo, Xavier | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72704-MCR-GRJ | |
| 115900 | 93773 | Chamberland, Samuel | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72713-MCR-GRJ |
| 115901 | 93777 | Childs, James | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72722-MCR-GRJ | |
| 115902 | 93795 | Cornelius, Tonya | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72856-MCR-GRJ | |
| 115903 | 93798 | Cox, Cody J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72863-MCR-GRJ | |
| 115904 | 93803 | Dagly, Alibek | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72876-MCR-GRJ |
| 115905 | 93811 | Davydov, Kirill | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72912-MCR-GRJ | |
| 115906 | 93813 | De Leon, Raul | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72920-MCR-GRJ |
| 115907 | 93823 | Dion, Alexander S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72963-MCR-GRJ | |
| 115908 | 93825 | Doble, Andrew | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72971-MCR-GRJ | |
| 115909 | 93829 | Dorrian, Mike | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72990-MCR-GRJ |
| 115910 | 93832 | Duffield, Wyatt J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72995-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 115911 | 93834 | Duran, Rene V. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73000-MCR-GRJ | |
| 115912 | 93837 | Edgemon, Tennie | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73015-MCR-GRJ | |
| 115913 | 93838 | Edmond, Willie | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73019-MCR-GRJ | |
| 115914 | 93839 | Edwards, Scott M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73023-MCR-GRJ | |
| 115915 | 93852 | Flournoy, Randall W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73076-MCR-GRJ | |
| 115916 | 93857 | Forrest, Kendrick | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73097-MCR-GRJ | |
| 115917 | 93858 | Forrester, Tyler | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73104-MCR-GRJ | |
| 115918 | 93867 | Freeman, Trevell | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73135-MCR-GRJ | |
| 115919 | 93868 | Frerichs, Kurtis | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73140-MCR-GRJ | |
| 115920 | 93872 | Galgano, Godot G. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73159-MCR-GRJ |
| 115921 | 93873 | Galicia, Eric C. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73163-MCR-GRJ |
| 115922 | 93876 | GARCIA, CHRISTOPHER | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73174-MCR-GRJ |
| 115923 | 93878 | Gatobu, Lawrence | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73182-MCR-GRJ | |
| 115924 | 93880 | Gibson, James L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73191-MCR-GRJ | |
| 115925 | 93885 | Goff, Eli | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73207-MCR-GRJ | |
| 115926 | 93888 | Gomez, Armando R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73221-MCR-GRJ | |
| 115927 | 93901 | Guerrero, Luis | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73272-MCR-GRJ | |
| 115928 | 93902 | Guin, Kyle M. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73278-MCR-GRJ |
| 115929 | 93905 | Gustafson, Gary J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73297-MCR-GRJ | |
| 115930 | 93912 | Hammond, Timothy C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73341-MCR-GRJ | |
| 115931 | 93916 | Harris, Marc | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73359-MCR-GRJ |
| 115932 | 93920 | Hart, Joseph | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73384-MCR-GRJ | |
| 115933 | 93921 | Harwood, Cody | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73389-MCR-GRJ | |
| 115934 | 93924 | Hecht, Joshua D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73407-MCR-GRJ | |
| 115935 | 93925 | Hendry, John | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73413-MCR-GRJ |
| 115936 | 93931 | Hicks, Joshua P. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73443-MCR-GRJ |
| 115937 | 93938 | Hoover, Eric | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73473-MCR-GRJ | |
| 115938 | 93939 | Horness, Mark | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73479-MCR-GRJ | |
| 115939 | 93947 | HUNT, JAMES N | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73509-MCR-GRJ | |
| 115940 | 93952 | Ibarra, Keith | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73528-MCR-GRJ | |
| 115941 | 93958 | Jara, Diego | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73543-MCR-GRJ |
| 115942 | 93961 | Jayroe, David B. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73552-MCR-GRJ | |
| 115943 | 93962 | Jenkins, Eric | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73556-MCR-GRJ | |
| 115944 | 93967 | Johnson, Dustin | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73576-MCR-GRJ | |
| 115945 | 93969 | Johnson, Dewayne | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73586-MCR-GRJ | |
| 115946 | 93971 | Johnson, Jacob | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73591-MCR-GRJ | |
| 115947 | 93972 | Johnson, Jacob C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73595-MCR-GRJ | |
| 115948 | 93973 | Johnson, Eric | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-21523-MCR-GRJ | |
| 115949 | 93977 | Jones, Lee M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73615-MCR-GRJ | |
| 115950 | 93978 | Jordan, Jared | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73619-MCR-GRJ | |
| 115951 | 93979 | Jordan, Curtis | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73622-MCR-GRJ | |
| 115952 | 93980 | Julius, Cory | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73626-MCR-GRJ | |
| 115953 | 93984 | Keefe, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73638-MCR-GRJ | |
| 115954 | 93985 | Keeling, Jonathon L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73641-MCR-GRJ | |
| 115955 | 93986 | Keifer, George | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73645-MCR-GRJ | |
| 115956 | 93988 | Kennedy, Diane D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73652-MCR-GRJ | |
| 115957 | 93993 | King, Christopher T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73671-MCR-GRJ | |
| 115958 | 93994 | Kirk, Carroll J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73674-MCR-GRJ | |
| 115959 | 93997 | Knight, Jay | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73688-MCR-GRJ | |
| 115960 | 94002 | Laman, Jamie | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73733-MCR-GRJ | |
| 115961 | 94005 | Landress, Robert | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73751-MCR-GRJ | |
| 115962 | 94007 | Lang, Gregory S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73765-MCR-GRJ | |
| 115963 | 94008 | Lara, David | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73771-MCR-GRJ | |
| 115964 | 94009 | Lara, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73779-MCR-GRJ |
| 115965 | 94010 | Latimer, Dillan H. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73871-MCR-GRJ | |
| 115966 | 94011 | LEE, JOHN | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73879-MCR-GRJ |
| 115967 | 94014 | Leonhardt, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73818-MCR-GRJ | |
| 115968 | 94015 | Levasser, Daniel | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73827-MCR-GRJ | |
| 115969 | 94018 | LEWIS, JAMES | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73832-MCR-GRJ | |
| 115970 | 94020 | Lichney, Robert J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73847-MCR-GRJ | |
| 115971 | 94022 | Little, Ryan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74732-MCR-GRJ | |
| 115972 | 94026 | Long, Ryan | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74747-MCR-GRJ |
| 115973 | 94027 | Longway, Leon G. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74750-MCR-GRJ |
| 115974 | 94030 | Losi, Michael J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74761-MCR-GRJ | |
| 115975 | 94032 | Luna, Ashley | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74764-MCR-GRJ | |
| 115976 | 94033 | Luttrell Perez, Michael D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74768-MCR-GRJ | |
| 115977 | 94034 | Macedo, Douglas | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74771-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 115978 | 94035 | Macke, Stacey | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74774-MCR-GRJ |
| 115979 | 94036 | Mader, Scott | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74778-MCR-GRJ |
| 115980 | 94037 | Magee, Edward | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74782-MCR-GRJ | |
| 115981 | 94039 | Malik, Zeshan | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74788-MCR-GRJ |
| 115982 | 94041 | Mangione, Carmelo P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74796-MCR-GRJ | |
| 115983 | 94042 | Manis, Joseph B. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74799-MCR-GRJ |
| 115984 | 94043 | Mares, Albert | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74802-MCR-GRJ |
| 115985 | 94045 | Martinez, Michael L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74807-MCR-GRJ | |
| 115986 | 94046 | MARTINEZ, FREDDY | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74811-MCR-GRJ | |
| 115987 | 94052 | May, Brandon | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74832-MCR-GRJ | |
| 115988 | 94053 | Maya, Nicholas A. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74835-MCR-GRJ |
| 115989 | 94054 | McCaffrey, Logan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74838-MCR-GRJ | |
| 115990 | 94055 | McClarnon, Jeffrey | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74843-MCR-GRJ | |
| 115991 | 94058 | McCullough, Tasha M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74853-MCR-GRJ | |
| 115992 | 94059 | McDaniel, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74857-MCR-GRJ |
| 115993 | 94061 | McDowell, Daniel | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74861-MCR-GRJ | |
| 115994 | 94063 | McFarland, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74865-MCR-GRJ | |
| 115995 | 94064 | McGinnis, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74870-MCR-GRJ |
| 115996 | 94065 | McGuffee, Andrew L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74876-MCR-GRJ | |
| 115997 | 94066 | McGuinness, Joseph | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74881-MCR-GRJ | |
| 115998 | 94067 | McHeffey, Sean K. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74885-MCR-GRJ | |
| 115999 | 94070 | McNeill, Ian M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74889-MCR-GRJ | |
| 116000 | 94071 | Medina, Joey | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74894-MCR-GRJ |
| 116001 | 94072 | Medlin, Brandon L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74898-MCR-GRJ | |
| 116002 | 94074 | MELVIN, KEVIN | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74908-MCR-GRJ |
| 116003 | 94077 | Mercado, Justin | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74923-MCR-GRJ |
| 116004 | 94078 | Metcalf, Jim | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74928-MCR-GRJ | |
| 116005 | 94079 | Meyers, Douglas | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74933-MCR-GRJ | |
| 116006 | 94081 | Miller, Ty E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74945-MCR-GRJ | |
| 116007 | 94083 | Mingledolph, Jerome | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74957-MCR-GRJ |
| 116008 | 94084 | Mitchell, Jeremy M. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74963-MCR-GRJ |
| 116009 | 94085 | MITCHELL, MATTHEW | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74968-MCR-GRJ | |
| 116010 | 94086 | Mitchell, Kelly W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74975-MCR-GRJ | |
| 116011 | 94087 | Molina, Juan C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74982-MCR-GRJ | |
| 116012 | 94088 | Moncrief, Austin | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74987-MCR-GRJ | |
| 116013 | 94091 | Moore, Jody | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-75004-MCR-GRJ |
| 116014 | 94092 | Moore, Edward F. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75010-MCR-GRJ | |
| 116015 | 94094 | Mortensen, Tyson | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75021-MCR-GRJ | |
| 116016 | 94099 | Nash, Matthew | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75042-MCR-GRJ | |
| 116017 | 94102 | Nemeth, John | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75056-MCR-GRJ | |
| 116018 | 94103 | Neville, Tarean D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75062-MCR-GRJ | |
| 116019 | 94108 | Olivares, Manuel | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75091-MCR-GRJ | |
| 116020 | 94110 | O'Regan, Robert | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75105-MCR-GRJ | |
| 116021 | 94112 | Otero, Joshua | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75120-MCR-GRJ | |
| 116022 | 94113 | Ozuna, Irma | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75125-MCR-GRJ | |
| 116023 | 94116 | Parker, Marvin D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75132-MCR-GRJ | |
| 116024 | 94118 | Paulson, Rory | Rogers, Patrick, Westbrook & Brickman, LLC | | 3:22-cv-03413-MCR-GRJ |
| 116025 | 94121 | Pentland, Joseph | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75166-MCR-GRJ | |
| 116026 | 94122 | Percival, Nicholas | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-75174-MCR-GRJ |
| 116027 | 94123 | Perez, Jose | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-75180-MCR-GRJ |
| 116028 | 94124 | PEREZ, ANTHONY | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75186-MCR-GRJ | |
| 116029 | 94129 | Philbrook, Timothy J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75208-MCR-GRJ | |
| 116030 | 94138 | Pointer, Justin | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75256-MCR-GRJ | |
| 116031 | 94141 | Postma, Joshua L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75272-MCR-GRJ | |
| 116032 | 94146 | Pregler, James A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75307-MCR-GRJ | |
| 116033 | 94148 | Price, Jeremiah J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75319-MCR-GRJ | |
| 116034 | 94154 | Race, Bryan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75360-MCR-GRJ | |
| 116035 | 94155 | Ranck, David | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-75368-MCR-GRJ |
| 116036 | 94161 | Reyes, Juan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75403-MCR-GRJ | |
| 116037 | 94162 | Reynolds, Ethan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75410-MCR-GRJ | |
| 116038 | 94168 | Richardson, John | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75445-MCR-GRJ | |
| 116039 | 94169 | Richey, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75452-MCR-GRJ | |
| 116040 | 94173 | Roberts, William | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75470-MCR-GRJ | |
| 116041 | 94178 | Rodriguez, Angel R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75499-MCR-GRJ | |
| 116042 | 94182 | Rogers, James H. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-75523-MCR-GRJ |
| 116043 | 94184 | Rosenow, Brandon T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75536-MCR-GRJ | |
| 116044 | 94186 | Rowe, Daniel | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75542-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 116045 | 94187 | Ruley, Richard P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75547-MCR-GRJ | |
| 116046 | 94189 | Rutheford, Zachary E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75559-MCR-GRJ | |
| 116047 | 94200 | Sarni, Angelo | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75606-MCR-GRJ | |
| 116048 | 94202 | Schaefer, John T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75618-MCR-GRJ | |
| 116049 | 94203 | Schlaack, Jeffrey | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75624-MCR-GRJ | |
| 116050 | 94207 | Schrader, Donald | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75643-MCR-GRJ | |
| 116051 | 94208 | SCHUESSLER, CHRISTIAN | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75649-MCR-GRJ | |
| 116052 | 94210 | Seale, Michael S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75660-MCR-GRJ | |
| 116053 | 94212 | Sellars, William J. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-21524-MCR-GRJ |
| 116054 | 94214 | Shaffer, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75678-MCR-GRJ | |
| 116055 | 94217 | Shay, Mark | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-75697-MCR-GRJ |
| 116056 | 94219 | Shoemaker, Halie | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75708-MCR-GRJ | |
| 116057 | 94221 | Sietsema, Thomas W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75721-MCR-GRJ | |
| 116058 | 94222 | Sigfrid, Joel R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75727-MCR-GRJ | |
| 116059 | 94224 | Skinner, Steven T. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-75739-MCR-GRJ |
| 116060 | 94225 | Slade, Otunsha | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75745-MCR-GRJ | |
| 116061 | 94226 | Slater, Joshua | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75750-MCR-GRJ | |
| 116062 | 94230 | Smith, James Q. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75769-MCR-GRJ | |
| 116063 | 94231 | Smith, Lapreston | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75775-MCR-GRJ | |
| 116064 | 94234 | Snook, Ashley E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75785-MCR-GRJ | |
| 116065 | 94235 | Spain, David | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-75791-MCR-GRJ |
| 116066 | 94236 | Spangler, Christopher W. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-75795-MCR-GRJ |
| 116067 | 94237 | Spear, Dustin C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75799-MCR-GRJ | |
| 116068 | 94241 | St. Jean, Jason | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-76227-MCR-GRJ |
| 116069 | 94242 | Staley, Shaun A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-21525-MCR-GRJ | |
| 116070 | 94243 | Stark, William J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75810-MCR-GRJ | |
| 116071 | 94247 | Steffey, William M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75829-MCR-GRJ | |
| 116072 | 94249 | Stewart, Sheldon | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75838-MCR-GRJ | |
| 116073 | 94251 | Stoner, Zach | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75848-MCR-GRJ | |
| 116074 | 94252 | Stothers, Stephan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66712-MCR-GRJ | |
| 116075 | 94253 | Streater, Thaddeus | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66716-MCR-GRJ | |
| 116076 | 94254 | Sturguess, Jeremy L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66720-MCR-GRJ | |
| 116077 | 94255 | Summers, Stacey | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66725-MCR-GRJ | |
| 116078 | 94257 | SUSANAPERALTA, FRANKLIN | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-66729-MCR-GRJ |
| 116079 | 94259 | Swick, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66736-MCR-GRJ | |
| 116080 | 94260 | Swiger, Timothy A. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-66740-MCR-GRJ |
| 116081 | 94271 | Torres, Gabriel | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-66774-MCR-GRJ |
| 116082 | 94272 | Totten, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66779-MCR-GRJ | |
| 116083 | 94277 | Turlington, Jonathan L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66791-MCR-GRJ | |
| 116084 | 94282 | UDING, MATTHEW | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66806-MCR-GRJ | |
| 116085 | 94286 | Van Durme, Jonathon M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66819-MCR-GRJ | |
| 116086 | 94287 | Van Ostran, Evan J. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-66822-MCR-GRJ |
| 116087 | 94290 | Vasquez, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66828-MCR-GRJ | |
| 116088 | 94296 | Von Meding, Lauren Marie | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-66843-MCR-GRJ |
| 116089 | 94297 | Wade, Chance J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66846-MCR-GRJ | |
| 116090 | 94301 | Walters, Charles | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66853-MCR-GRJ | |
| 116091 | 94302 | Ward, Brian J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66856-MCR-GRJ | |
| 116092 | 94303 | Warren, Ricky K. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-66859-MCR-GRJ |
| 116093 | 94304 | Waterman, Zachary L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66862-MCR-GRJ | |
| 116094 | 94305 | Watson, William | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66865-MCR-GRJ | |
| 116095 | 94307 | Wayman, Paul | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66871-MCR-GRJ | |
| 116096 | 94309 | Weber, Anthony | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66879-MCR-GRJ | |
| 116097 | 94313 | WEST, JAHREESE | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-66891-MCR-GRJ |
| 116098 | 94318 | White, Jared B. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-66907-MCR-GRJ |
| 116099 | 94319 | White, Seth E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66911-MCR-GRJ | |
| 116100 | 94325 | Willis, Chancellor | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66928-MCR-GRJ | |
| 116101 | 94326 | Wilson, Thomas R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66932-MCR-GRJ | |
| 116102 | 94327 | Wilson, Matthew L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66936-MCR-GRJ | |
| 116103 | 94328 | Wilson, Shandon | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66940-MCR-GRJ | |
| 116104 | 94333 | Woodrum, George | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66948-MCR-GRJ | |
| 116105 | 136593 | MCCROSKEY, GREG | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-05366-MCR-GRJ |
| 116106 | 164849 | Bankson, Brock E. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-88699-MCR-GRJ |
| 116107 | 164853 | Brecker, Scott | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88703-MCR-GRJ | |
| 116108 | 164854 | Brown, Robert Ross | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88704-MCR-GRJ | |
| 116109 | 164856 | Buzzone, Christopher R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88706-MCR-GRJ | |
| 116110 | 164863 | Dowell, David | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88713-MCR-GRJ | |
| 116111 | 164865 | Ferguson, Dustin L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88715-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 116112 | 164868 | Fryer, John | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88717-MCR-GRJ | |
| 116113 | 164869 | Garcia, Florencio | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-88718-MCR-GRJ |
| 116114 | 164870 | Garibay, Marco A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88719-MCR-GRJ | |
| 116115 | 164871 | Garner, Michael V. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88720-MCR-GRJ | |
| 116116 | 164875 | Harmon, Kasey | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88724-MCR-GRJ | |
| 116117 | 164878 | Hutchison, John J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88727-MCR-GRJ | |
| 116118 | 164884 | Kavanaugh, Thomas A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88733-MCR-GRJ | |
| 116119 | 164888 | Manninger, Joshua | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88737-MCR-GRJ | |
| 116120 | 164895 | NOLAN, JUSTIN M | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88744-MCR-GRJ | |
| 116121 | 164900 | PARISE, KEMP A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88749-MCR-GRJ | |
| 116122 | 164906 | Reynolds, Luke R. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-88755-MCR-GRJ |
| 116123 | 164907 | Raines, Robert | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88756-MCR-GRJ | |
| 116124 | 164911 | Skarka, Kraig | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88760-MCR-GRJ | |
| 116125 | 164913 | Sonnier, Joseph M. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-88762-MCR-GRJ |
| 116126 | 164914 | Taylor, Patrick | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-88763-MCR-GRJ |
| 116127 | 164915 | Tomaino, Anthony P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88764-MCR-GRJ | |
| 116128 | 164919 | Williams, William | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88768-MCR-GRJ | |
| 116129 | 164921 | Word, Dextel | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-88770-MCR-GRJ |
| 116130 | 173827 | Anderson, Vincent | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-45021-MCR-GRJ |
| 116131 | 176905 | Tanner, Scott E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42207-MCR-GRJ | |
| 116132 | 176908 | Parker, Mathew L. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-42217-MCR-GRJ |
| 116133 | 176909 | Coy, Eric L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42220-MCR-GRJ | |
| 116134 | 176912 | Sparks, Zachary P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42230-MCR-GRJ | |
| 116135 | 176914 | Callaham, Fabian R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42236-MCR-GRJ | |
| 116136 | 176916 | Britt, Brandon C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42243-MCR-GRJ | |
| 116137 | 190634 | Burr, Nathaniel | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-56427-MCR-GRJ | |
| 116138 | 190635 | Ward, Shane D. | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-56432-MCR-GRJ |
| 116139 | 190636 | Bennett, Richard B. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-56437-MCR-GRJ | |
| 116140 | 190640 | Santino, Carmen M. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-56455-MCR-GRJ | |
| 116141 | 190644 | Garcia, Aaron | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-56473-MCR-GRJ | |
| 116142 | 190645 | SULLIVAN, JAMES J. | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-59747-MCR-GRJ |
| 116143 | 190647 | Dawson, James | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59758-MCR-GRJ | |
| 116144 | 190649 | Hayes, Jason M. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59767-MCR-GRJ | |
| 116145 | 190653 | Basaldua, Mauro | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59786-MCR-GRJ | |
| 116146 | 190654 | Kibler, Lindsey M. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59791-MCR-GRJ | |
| 116147 | 190655 | FLORES, CHRISTOPHER | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-59796-MCR-GRJ |
| 116148 | 190656 | Feliberti, Jose R. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59801-MCR-GRJ | |
| 116149 | 190657 | Wagnitz, Joseph R. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59805-MCR-GRJ | |
| 116150 | 190662 | Stephens, Kirk T. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59829-MCR-GRJ | |
| 116151 | 190664 | Cheeseborough, Jeremy M. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59839-MCR-GRJ | |
| 116152 | 190668 | Martindale, Nathan J. | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-59857-MCR-GRJ |
| 116153 | 190669 | Pringle, Larry | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59860-MCR-GRJ | |
| 116154 | 190673 | Burdick, David W. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59875-MCR-GRJ | |
| 116155 | 190674 | Hutto, John Laurence | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-59878-MCR-GRJ |
| 116156 | 190675 | Payne, Alexander B. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59881-MCR-GRJ | |
| 116157 | 190677 | Thompson, Mackenzie P. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59888-MCR-GRJ | |
| 116158 | 190678 | Groen, Amanda M. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59891-MCR-GRJ | |
| 116159 | 190680 | Evans, Travis Lee | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59899-MCR-GRJ | |
| 116160 | 190682 | Barber, Robert M. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59906-MCR-GRJ | |
| 116161 | 190683 | Beeks, Jonathan J. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59909-MCR-GRJ | |
| 116162 | 190685 | Smith, Emmanuel J. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59917-MCR-GRJ | |
| 116163 | 190687 | Misch, Timothy A. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60059-MCR-GRJ | |
| 116164 | 190689 | Shock, Stephen G. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60073-MCR-GRJ | |
| 116165 | 190690 | Augustyn, Anthony E. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60080-MCR-GRJ | |
| 116166 | 190693 | Summers, Gary L. | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-60103-MCR-GRJ |
| 116167 | 190694 | BAILEY, THOMAS A. | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-60109-MCR-GRJ |
| 116168 | 190695 | MATTOX, DAVID C | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60118-MCR-GRJ | |
| 116169 | 190704 | Bucklew, Lenquouya D. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60184-MCR-GRJ | |
| 116170 | 190706 | Fain, Jay K. | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-60196-MCR-GRJ |
| 116171 | 190711 | Holland, Zachary Y. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60226-MCR-GRJ | |
| 116172 | 190712 | Manzo, Nestor Y.U. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60232-MCR-GRJ | |
| 116173 | 190714 | AUBLE, BRIAN C. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60244-MCR-GRJ | |
| 116174 | 190847 | LOGAN, JAMES L. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-61275-MCR-GRJ | |
| 116175 | 224339 | Wilburn, Frank G. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74887-MCR-GRJ | |
| 116176 | 224341 | Fisher, Mitchell P. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-67754-MCR-GRJ | |
| 116177 | 224343 | Navarre, Kyle D. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74889-MCR-GRJ | |
| 116178 | 224347 | O'Brien, Matthew H. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74893-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 116179 | 224350 | Bernstein, Barry J. | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-74896-MCR-GRJ |
| 116180 | 224352 | Shepard, Carl W. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74898-MCR-GRJ | |
| 116181 | 224354 | Mason, Martin P. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74900-MCR-GRJ | |
| 116182 | 224358 | Lozada, Wesley A. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74904-MCR-GRJ | |
| 116183 | 273721 | Gellis, Jason M. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14727-MCR-GRJ | |
| 116184 | 273726 | Alasadi, Moataz | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14742-MCR-GRJ | |
| 116185 | 273727 | McKay, Alfredo V. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14745-MCR-GRJ | |
| 116186 | 273729 | Whalen, Cole R. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14751-MCR-GRJ | |
| 116187 | 273730 | Linnen, Travis S. | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-14754-MCR-GRJ |
| 116188 | 273734 | Nichols, James R. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14765-MCR-GRJ | |
| 116189 | 273736 | Pittinger, John D. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14771-MCR-GRJ | |
| 116190 | 273741 | McPherson, Michael P. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16075-MCR-GRJ | |
| 116191 | 273742 | Smalls, Mark J. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16078-MCR-GRJ | |
| 116192 | 273743 | Mininger, Shane M. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16080-MCR-GRJ | |
| 116193 | 273744 | Shackles, John A. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16083-MCR-GRJ | |
| 116194 | 273751 | Towle, Courtney M. | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-16105-MCR-GRJ |
| 116195 | 273753 | Crawford, Kelsey C. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16111-MCR-GRJ | |
| 116196 | 273756 | Riblet, Luke R. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16119-MCR-GRJ | |
| 116197 | 273757 | Belitz, Jason D. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16122-MCR-GRJ | |
| 116198 | 277790 | Lyles, Charles C. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18882-MCR-GRJ | |
| 116199 | 277793 | JAEGER, JESSE T. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18885-MCR-GRJ | |
| 116200 | 277805 | Estrada, Jean-Paul | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18897-MCR-GRJ |
| 116201 | 277808 | SHAW, ALGERNON | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18900-MCR-GRJ |
| 116202 | 277810 | Kimball, Wayne E. | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18902-MCR-GRJ |
| 116203 | 277811 | Kendez, William K. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18903-MCR-GRJ | |
| 116204 | 277812 | Pickerill, David | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18904-MCR-GRJ |
| 116205 | 277814 | Foley, Adam | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18906-MCR-GRJ |
| 116206 | 277818 | Yokotagawa, Sho | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18910-MCR-GRJ | |
| 116207 | 277820 | Zumfelde, Sean D. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18912-MCR-GRJ | |
| 116208 | 277823 | Barker, Richard C. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18915-MCR-GRJ | |
| 116209 | 277827 | Laubach, Arthur | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18919-MCR-GRJ | |
| 116210 | 277830 | Rudd, Bart A. | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18922-MCR-GRJ |
| 116211 | 277831 | Delvallealicea, Eddie | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18923-MCR-GRJ | |
| 116212 | 277832 | Alston, Quentin C. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18924-MCR-GRJ | |
| 116213 | 277834 | Thibault, Ryan S. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18926-MCR-GRJ | |
| 116214 | 277835 | JONES, BELTON J. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18927-MCR-GRJ | |
| 116215 | 277838 | Allen, Scotty L. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18930-MCR-GRJ | |
| 116216 | 277840 | Boone, Derrick L. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18932-MCR-GRJ | |
| 116217 | 277841 | Gillam, Joshua J. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18933-MCR-GRJ | |
| 116218 | 277842 | Burdette, Michael E. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18934-MCR-GRJ | |
| 116219 | 277844 | Hinman, Kevin | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18936-MCR-GRJ | |
| 116220 | 277845 | Hinton, David L. | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18937-MCR-GRJ |
| 116221 | 277847 | Galmore, Chardonah D. | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18939-MCR-GRJ |
| 116222 | 277848 | Leonard, Justin M. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18940-MCR-GRJ | |
| 116223 | 277850 | Romero, Jesus | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18942-MCR-GRJ | |
| 116224 | 277853 | Ramos, Andre M. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18945-MCR-GRJ | |
| 116225 | 277857 | MERGENTHALER, BUDDY | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18949-MCR-GRJ | |
| 116226 | 277859 | IVIE, KEVIN | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18951-MCR-GRJ |
| 116227 | 277862 | Lesser, Mercedes E. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18954-MCR-GRJ | |
| 116228 | 277864 | Rivera, Jose L. | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18956-MCR-GRJ |
| 116229 | 280412 | Schlenker, Jonathan G. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00144-MCR-GRJ | |
| 116230 | 280413 | Sills, James | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-00145-MCR-GRJ |
| 116231 | 280417 | Littlejohn, Reggie D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00149-MCR-GRJ | |
| 116232 | 280422 | SIMMONS, KORISTIAN C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00154-MCR-GRJ | |
| 116233 | 280423 | RUTH, DMITRIY | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00155-MCR-GRJ | |
| 116234 | 280424 | SILVA, JUSTIN V. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00156-MCR-GRJ | |
| 116235 | 282933 | SWEET, MATHEW D. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-04475-MCR-GRJ |
| 116236 | 282934 | MATHESON, LOWELL A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-04477-MCR-GRJ | |
| 116237 | 289563 | Rand, Daniel L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11512-MCR-GRJ | |
| 116238 | 289564 | Biederer, Jason B. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11513-MCR-GRJ | |
| 116239 | 289565 | Gamez, Jahred S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11514-MCR-GRJ | |
| 116240 | 289572 | MORRISSEY, SEAN R.L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11521-MCR-GRJ | |
| 116241 | 289573 | Izquierdo, Jaime | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11522-MCR-GRJ | |
| 116242 | 289575 | Gillaspie, Tyanna | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11524-MCR-GRJ | |
| 116243 | 289576 | Boudreaux, Stefan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11525-MCR-GRJ | |
| 116244 | 289577 | BEGIN, SHANE | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11526-MCR-GRJ |
| 116245 | 289578 | PONS, RONALD L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11527-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 116246 | 289579 | Doyon, Nicholas | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11528-MCR-GRJ | |
| 116247 | 289580 | MOSS, RANDALL B. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11529-MCR-GRJ |
| 116248 | 289581 | Bastianelli, Nicholas G. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11530-MCR-GRJ |
| 116249 | 289585 | LADENBURG, JOSHUA M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11533-MCR-GRJ | |
| 116250 | 289586 | Hines, Shane | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11534-MCR-GRJ | |
| 116251 | 289588 | Temboonkiat, Daniel | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11536-MCR-GRJ | |
| 116252 | 289589 | Jones, Ron | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11537-MCR-GRJ | |
| 116253 | 289592 | Holmes, Brittany A.E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11540-MCR-GRJ | |
| 116254 | 289595 | RAMOS, JESSIE H. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11543-MCR-GRJ | |
| 116255 | 289599 | PARRA, HUGO | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11547-MCR-GRJ | |
| 116256 | 289602 | TYE, JOSEPH | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11550-MCR-GRJ | |
| 116257 | 291885 | ROSENTHAL, MATTHEW K. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10975-MCR-GRJ | |
| 116258 | 291886 | Sellers, Randy | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10976-MCR-GRJ | |
| 116259 | 291888 | Walters, Christopher W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10978-MCR-GRJ | |
| 116260 | 291889 | Warnock, Scott | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10979-MCR-GRJ | |
| 116261 | 291892 | Hudak, Stephen S. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-10982-MCR-GRJ |
| 116262 | 291894 | Vanleer, Roger | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-10984-MCR-GRJ |
| 116263 | 291895 | Beintema, Nicholas | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-10985-MCR-GRJ |
| 116264 | 291898 | Taylor, TJ | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10987-MCR-GRJ | |
| 116265 | 291906 | SIMMS, THOMAS C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10995-MCR-GRJ | |
| 116266 | 291908 | Combs, Paul D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10997-MCR-GRJ | |
| 116267 | 291911 | Rodriguez, Raul J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10999-MCR-GRJ | |
| 116268 | 291914 | Gowdy, Jesse | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11002-MCR-GRJ | |
| 116269 | 291916 | Mill, Evan | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11004-MCR-GRJ |
| 116270 | 291918 | Cozzone, Johnny | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11006-MCR-GRJ |
| 116271 | 292023 | LAFOREST, WILLIAM J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12415-MCR-GRJ | |
| 116272 | 292024 | Oldengarm, John J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12416-MCR-GRJ | |
| 116273 | 292030 | Davis, Cory | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12422-MCR-GRJ | |
| 116274 | 292031 | Conway, Zachariah | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12423-MCR-GRJ | |
| 116275 | 292032 | Dean, Reginald | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12424-MCR-GRJ | |
| 116276 | 292035 | Brogan, Jordan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12427-MCR-GRJ | |
| 116277 | 298739 | Hartwell, James C. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-20087-MCR-GRJ |
| 116278 | 298740 | Wright, Dean | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-20088-MCR-GRJ | |
| 116279 | 298741 | Bloink, Jeremiah | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-20089-MCR-GRJ | |
| 116280 | 298743 | Fahr, Michael D. | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-20091-MCR-GRJ |
| 116281 | 298744 | Wheeler, Nathan U. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-20092-MCR-GRJ | |
| 116282 | 298747 | Urban, Seth | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-20095-MCR-GRJ |
| 116283 | 298748 | ANDRADE, FIDEL | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-20096-MCR-GRJ | |
| 116284 | 321244 | POLLARD, RODERICK | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-36814-MCR-GRJ | |
| 116285 | 323742 | TUCK, ZACHARY | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-37298-MCR-GRJ | |
| 116286 | 326464 | ZUKOWSKI, COREY S | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-40729-MCR-GRJ | |
| 116287 | 326482 | ORTIZ, STEVEN R | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-45745-MCR-GRJ | |
| 116288 | 326541 | Higgins, John | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-43232-MCR-GRJ | |
| 116289 | 330098 | BURK, LUCIOUS | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-43488-MCR-GRJ | |
| 116290 | 332858 | BAKER, JOHN G | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-48597-MCR-GRJ | |
| 116291 | 334281 | CAMPBELL, JESSICA | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-48635-MCR-GRJ |
| 116292 | 334428 | JACKSON, JON S | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-51773-MCR-GRJ | |
| 116293 | 334651 | O'BRIEN, JERMEY J | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-48687-MCR-GRJ | |
| 116294 | 336437 | SNYDER, STANLEY S | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-54427-MCR-GRJ | |
| 116295 | 346146 | DUFFY, JEREMIE C | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-64597-MCR-GRJ | |
| 116296 | 351472 | Morrison, Joshua | Rogers, Patrick, Westbrook & Brickman, LLC | | 3:21-cv-01487-MCR-GRJ |
| 116297 | 352503 | HAINES, ADRAIN R | Rogers, Patrick, Westbrook & Brickman, LLC | | 3:21-cv-01708-MCR-GRJ |
| 116298 | 352504 | PARKER, JOHNATHAN A | Rogers, Patrick, Westbrook & Brickman, LLC | | 3:21-cv-01714-MCR-GRJ |
| 116299 | 352506 | PUTOREK, DANIEL J | Rogers, Patrick, Westbrook & Brickman, LLC | | 3:21-cv-01696-MCR-GRJ |
| 116300 | 352507 | URRUTIA, JOHN D | Rogers, Patrick, Westbrook & Brickman, LLC | | 3:21-cv-01700-MCR-GRJ |
| 116301 | 352508 | OTTO, CHESTER E | Rogers, Patrick, Westbrook & Brickman, LLC | | 3:21-cv-01705-MCR-GRJ |
| 116302 | 355655 | BROWN, PAUL R | Rogers, Patrick, Westbrook & Brickman, LLC | | 3:21-cv-04659-MCR-GRJ |
| 116303 | 355656 | GRIER, KEVIN D | Rogers, Patrick, Westbrook & Brickman, LLC | | 3:21-cv-04693-MCR-GRJ |
| 116304 | 355657 | PETERSON, JOURNEY N | Rogers, Patrick, Westbrook & Brickman, LLC | | 3:21-cv-04663-MCR-GRJ |
| 116305 | 145936 | Stang, Thomas | Ron Austin Law | 3:19-cv-02617-MCR-GRJ | |
| 116306 | 146640 | Johnston, Jeremy | Ron Austin Law | 3:19-cv-02545-MCR-GRJ | |
| 116307 | 35616 | Fincham, Daniel | Rosen Injury Lawyers | | 8:20-cv-09406-MCR-GRJ |
| 116308 | 35617 | ROBINSON, DANIEL | Rosen Injury Lawyers | | 8:20-cv-09408-MCR-GRJ |
| 116309 | 35621 | Stacy, Eddie | Rosen Injury Lawyers | 8:20-cv-09415-MCR-GRJ | |
| 116310 | 35622 | Cruz, Edward | Rosen Injury Lawyers | 8:20-cv-09417-MCR-GRJ | |
| 116311 | 35625 | RODRIGUEZ COLON, HECTOR | Rosen Injury Lawyers | 8:20-cv-09422-MCR-GRJ | |
| 116312 | 35629 | Pierce, Jason | Rosen Injury Lawyers | 8:20-cv-12012-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 116313 | 35631 | MCELHANEY, JIM | Rosen Injury Lawyers | 8:20-cv-12013-MCR-GRJ | |
| 116314 | 35633 | ROJAS SANCHEZ, JORGE | Rosen Injury Lawyers | 8:20-cv-09433-MCR-GRJ | |
| 116315 | 35637 | Pagan, Luis | Rosen Injury Lawyers | 8:20-cv-09440-MCR-GRJ | |
| 116316 | 35640 | Melecio, Michael | Rosen Injury Lawyers | 8:20-cv-09443-MCR-GRJ | |
| 116317 | 35646 | Keith, Sara | Rosen Injury Lawyers | 8:20-cv-09455-MCR-GRJ | |
| 116318 | 35648 | Harvey, Shawn | Rosen Injury Lawyers | 8:20-cv-09458-MCR-GRJ | |
| 116319 | 164925 | Campbell, Mark | Rosen Injury Lawyers | | 8:20-cv-09846-MCR-GRJ |
| 116320 | 164930 | Perry, Joel A. | Rosen Injury Lawyers | | 8:20-cv-15212-MCR-GRJ |
| 116321 | 182654 | Wilson, Arnold | Rosen Injury Lawyers | 8:20-cv-09909-MCR-GRJ | |
| 116322 | 182655 | MASSEY, DESHON | Rosen Injury Lawyers | 8:20-cv-15796-MCR-GRJ | |
| 116323 | 182659 | Fitzgerald, Issac | Rosen Injury Lawyers | 8:20-cv-09912-MCR-GRJ | |
| 116324 | 182661 | Weaver, Herbert | Rosen Injury Lawyers | 8:20-cv-09914-MCR-GRJ | |
| 116325 | 182662 | Hartman, Timothy | Rosen Injury Lawyers | 8:20-cv-09915-MCR-GRJ | |
| 116326 | 182664 | Scott, Jesus | Rosen Injury Lawyers | | 8:20-cv-09916-MCR-GRJ |
| 116327 | 182669 | Duke, Rex | Rosen Injury Lawyers | 8:20-cv-09920-MCR-GRJ | |
| 116328 | 182672 | Bullard, Leonard | Rosen Injury Lawyers | | 8:20-cv-15804-MCR-GRJ |
| 116329 | 197256 | Bailey, Frank | Rosen Injury Lawyers | | 8:20-cv-31640-MCR-GRJ |
| 116330 | 197257 | Baker, Harrison | Rosen Injury Lawyers | | 8:20-cv-31643-MCR-GRJ |
| 116331 | 197258 | Mitchell, Herbert | Rosen Injury Lawyers | 8:20-cv-31645-MCR-GRJ | |
| 116332 | 197260 | Kight, Jesse | Rosen Injury Lawyers | 8:20-cv-31650-MCR-GRJ | |
| 116333 | 197266 | Russell, Matthew | Rosen Injury Lawyers | 8:20-cv-31665-MCR-GRJ | |
| 116334 | 197267 | Potts, Nathan | Rosen Injury Lawyers | 8:20-cv-31668-MCR-GRJ | |
| 116335 | 197270 | Barnett, Ronald | Rosen Injury Lawyers | 8:20-cv-31676-MCR-GRJ | |
| 116336 | 197271 | Swayka, Samuel | Rosen Injury Lawyers | 8:20-cv-31679-MCR-GRJ | |
| 116337 | 197274 | Svymanski, Timothy | Rosen Injury Lawyers | | 8:20-cv-31686-MCR-GRJ |
| 116338 | 197275 | Mattick, Zachary | Rosen Injury Lawyers | 8:20-cv-31689-MCR-GRJ | |
| 116339 | 217200 | BLAIR, DUANE | Rosen Injury Lawyers | | 8:20-cv-73600-MCR-GRJ |
| 116340 | 217203 | PIERCE, KENNETH | Rosen Injury Lawyers | 8:20-cv-66143-MCR-GRJ | |
| 116341 | 217209 | Waddell, David | Rosen Injury Lawyers | 8:20-cv-66156-MCR-GRJ | |
| 116342 | 217211 | PESTA, LEONARD | Rosen Injury Lawyers | 8:20-cv-66160-MCR-GRJ | |
| 116343 | 217218 | SCHEIREY, DOUGLAS | Rosen Injury Lawyers | 8:20-cv-66172-MCR-GRJ | |
| 116344 | 217224 | Kafer, Heith | Rosen Injury Lawyers | | 8:20-cv-73662-MCR-GRJ |
| 116345 | 217226 | MCCLOSKEY, ADAM | Rosen Injury Lawyers | 8:20-cv-66189-MCR-GRJ | |
| 116346 | 217230 | Simmons, Shawn | Rosen Injury Lawyers | 8:20-cv-66206-MCR-GRJ | |
| 116347 | 217233 | Kenny, Franklin | Rosen Injury Lawyers | 8:20-cv-75425-MCR-GRJ | |
| 116348 | 217239 | Gonzalez, Sonya | Rosen Injury Lawyers | 8:20-cv-75438-MCR-GRJ | |
| 116349 | 217245 | MUNOZ, JOHN | Rosen Injury Lawyers | 8:20-cv-66232-MCR-GRJ | |
| 116350 | 217247 | Sanderson, Kaleb | Rosen Injury Lawyers | | 8:20-cv-66240-MCR-GRJ |
| 116351 | 217250 | SMITH, JAMIE | Rosen Injury Lawyers | 8:20-cv-66253-MCR-GRJ | |
| 116352 | 217253 | Lawrence, Virginia | Rosen Injury Lawyers | 8:20-cv-75467-MCR-GRJ | |
| 116353 | 217254 | King, Ronald | Rosen Injury Lawyers | 8:20-cv-75473-MCR-GRJ | |
| 116354 | 217258 | WALKER, JOSHUA | Rosen Injury Lawyers | 8:20-cv-66265-MCR-GRJ | |
| 116355 | 217263 | RICE, DANIEL JAMES | Rosen Injury Lawyers | 8:20-cv-66278-MCR-GRJ | |
| 116356 | 217269 | Bettles, Cecil | Rosen Injury Lawyers | 8:20-cv-75526-MCR-GRJ | |
| 116357 | 217271 | Homeyer, Victoria | Rosen Injury Lawyers | | 8:20-cv-75539-MCR-GRJ |
| 116358 | 217272 | Hurd, Beau | Rosen Injury Lawyers | 8:20-cv-75544-MCR-GRJ | |
| 116359 | 217274 | PRESS, TAYLOR | Rosen Injury Lawyers | 8:20-cv-66285-MCR-GRJ | |
| 116360 | 217278 | Rubey, Mark | Rosen Injury Lawyers | 8:20-cv-65490-MCR-GRJ | |
| 116361 | 224363 | Singer, Joshua | Rosen Injury Lawyers | 8:20-cv-66827-MCR-GRJ | |
| 116362 | 224364 | Dominguez, James F. | Rosen Injury Lawyers | 8:20-cv-74406-MCR-GRJ | |
| 116363 | 254882 | Leal, Alexander | Rosen Injury Lawyers | 8:20-cv-98320-MCR-GRJ | |
| 116364 | 254884 | Harmon, Andrew | Rosen Injury Lawyers | 8:20-cv-98322-MCR-GRJ | |
| 116365 | 254885 | RECTOR, ANTHONY | Rosen Injury Lawyers | 8:20-cv-98323-MCR-GRJ | |
| 116366 | 254887 | Berlanga, Arturo | Rosen Injury Lawyers | 8:20-cv-98325-MCR-GRJ | |
| 116367 | 254891 | Zientak, Brian | Rosen Injury Lawyers | | 8:20-cv-98329-MCR-GRJ |
| 116368 | 254892 | Huete, Christian | Rosen Injury Lawyers | 8:20-cv-98330-MCR-GRJ | |
| 116369 | 254900 | Hooper, David | Rosen Injury Lawyers | 8:20-cv-98738-MCR-GRJ | |
| 116370 | 254903 | Jones, Dustin | Rosen Injury Lawyers | | 8:20-cv-98741-MCR-GRJ |
| 116371 | 254906 | Kester, Franklin | Rosen Injury Lawyers | 8:20-cv-97638-MCR-GRJ | |
| 116372 | 254909 | Bradshaw, James | Rosen Injury Lawyers | 8:20-cv-98746-MCR-GRJ | |
| 116373 | 254910 | Johnson, Jennifer | Rosen Injury Lawyers | | 8:20-cv-98748-MCR-GRJ |
| 116374 | 254912 | Robertson, Jesse | Rosen Injury Lawyers | 8:20-cv-98750-MCR-GRJ | |
| 116375 | 254920 | Williamson, Joshua | Rosen Injury Lawyers | 8:20-cv-98766-MCR-GRJ | |
| 116376 | 254921 | Rodriguez, Josuan | Rosen Injury Lawyers | 8:20-cv-98768-MCR-GRJ | |
| 116377 | 254923 | MOTEN-JENKINS, KARLA | Rosen Injury Lawyers | 8:20-cv-98772-MCR-GRJ | |
| 116378 | 254924 | Golden, Kevin | Rosen Injury Lawyers | 8:20-cv-98774-MCR-GRJ | |
| 116379 | 254925 | Lindsey, Kevin | Rosen Injury Lawyers | 8:20-cv-98776-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 116380 | 254928 | Bateman, Laykeitha | Rosen Injury Lawyers | 8:20-cv-98782-MCR-GRJ | |
| 116381 | 254929 | Woodruff, Marcus | Rosen Injury Lawyers | | 8:20-cv-98784-MCR-GRJ |
| 116382 | 254930 | Kurtti, Mark | Rosen Injury Lawyers | 8:20-cv-98786-MCR-GRJ | |
| 116383 | 254931 | Brunet, Michael | Rosen Injury Lawyers | | 8:20-cv-98788-MCR-GRJ |
| 116384 | 254937 | Fuller, Patience | Rosen Injury Lawyers | | 8:20-cv-98800-MCR-GRJ |
| 116385 | 254939 | Croy, Robert | Rosen Injury Lawyers | 8:20-cv-98803-MCR-GRJ | |
| 116386 | 254941 | Bernheim, Rodney | Rosen Injury Lawyers | 8:20-cv-98807-MCR-GRJ | |
| 116387 | 254943 | Medina, Ronald | Rosen Injury Lawyers | 8:20-cv-98810-MCR-GRJ | |
| 116388 | 254944 | Muro, Ryan | Rosen Injury Lawyers | | 8:20-cv-98812-MCR-GRJ |
| 116389 | 254946 | Slone, Seth | Rosen Injury Lawyers | | 8:20-cv-98815-MCR-GRJ |
| 116390 | 254948 | NOLAND, SHAWN | Rosen Injury Lawyers | 8:20-cv-98818-MCR-GRJ | |
| 116391 | 254952 | Bolin, Steven | Rosen Injury Lawyers | 8:20-cv-98825-MCR-GRJ | |
| 116392 | 254954 | Walker, Tederail | Rosen Injury Lawyers | 8:20-cv-98826-MCR-GRJ | |
| 116393 | 254960 | Fatutoa, Vito | Rosen Injury Lawyers | 8:20-cv-98837-MCR-GRJ | |
| 116394 | 254961 | Payne, William | Rosen Injury Lawyers | | 8:20-cv-99062-MCR-GRJ |
| 116395 | 254963 | Brown, Zachary | Rosen Injury Lawyers | 8:20-cv-99066-MCR-GRJ | |
| 116396 | 267089 | Mitchell, Eliot | Rosen Injury Lawyers | 9:20-cv-09940-MCR-GRJ | |
| 116397 | 267090 | Flores, José | Rosen Injury Lawyers | 9:20-cv-07493-MCR-GRJ | |
| 116398 | 267093 | Rico, Ramon | Rosen Injury Lawyers | 9:20-cv-07102-MCR-GRJ | |
| 116399 | 267099 | Austin, Troy | Rosen Injury Lawyers | 9:20-cv-07112-MCR-GRJ | |
| 116400 | 267101 | Snowden, Sara | Rosen Injury Lawyers | 9:20-cv-07116-MCR-GRJ | |
| 116401 | 267104 | Tidwell, Kayce | Rosen Injury Lawyers | | 9:20-cv-07118-MCR-GRJ |
| 116402 | 267118 | Hastings, Brant | Rosen Injury Lawyers | 9:20-cv-07137-MCR-GRJ | |
| 116403 | 267119 | Costello, Andrew | Rosen Injury Lawyers | 9:20-cv-09951-MCR-GRJ | |
| 116404 | 267120 | Maddox, Cody | Rosen Injury Lawyers | 9:20-cv-09952-MCR-GRJ | |
| 116405 | 267123 | Johnson, Tony | Rosen Injury Lawyers | | 9:20-cv-07143-MCR-GRJ |
| 116406 | 267125 | Baki, John | Rosen Injury Lawyers | | 9:20-cv-09954-MCR-GRJ |
| 116407 | 267128 | Tillman, Justin | Rosen Injury Lawyers | | 9:20-cv-09955-MCR-GRJ |
| 116408 | 267134 | Burns, Desmond | Rosen Injury Lawyers | | 9:20-cv-07157-MCR-GRJ |
| 116409 | 267135 | Dudley, James | Rosen Injury Lawyers | | 9:20-cv-07159-MCR-GRJ |
| 116410 | 267138 | Worley, Forrest | Rosen Injury Lawyers | 9:20-cv-09957-MCR-GRJ | |
| 116411 | 267142 | Hallock, Kevin | Rosen Injury Lawyers | | 9:20-cv-07169-MCR-GRJ |
| 116412 | 267143 | Workman, Michael | Rosen Injury Lawyers | 9:20-cv-09959-MCR-GRJ | |
| 116413 | 267145 | Revilla, Jesus | Rosen Injury Lawyers | 9:20-cv-09960-MCR-GRJ | |
| 116414 | 267147 | Steele, Amanda | Rosen Injury Lawyers | 9:20-cv-07175-MCR-GRJ | |
| 116415 | 267149 | Vincent, Justin | Rosen Injury Lawyers | | 9:20-cv-07177-MCR-GRJ |
| 116416 | 267150 | Carter, Gregory | Rosen Injury Lawyers | 9:20-cv-07179-MCR-GRJ | |
| 116417 | 267151 | Byars, Franz | Rosen Injury Lawyers | | 9:20-cv-09962-MCR-GRJ |
| 116418 | 267155 | GUTIERREZ, ADAM | Rosen Injury Lawyers | 9:20-cv-07187-MCR-GRJ | |
| 116419 | 267156 | Brown, Wade | Rosen Injury Lawyers | 9:20-cv-09963-MCR-GRJ | |
| 116420 | 267157 | Akins, Devonte | Rosen Injury Lawyers | 9:20-cv-07190-MCR-GRJ | |
| 116421 | 267158 | Fitzpatrick, William Brian | Rosen Injury Lawyers | | 9:20-cv-07192-MCR-GRJ |
| 116422 | 267160 | Frazier, Faith | Rosen Injury Lawyers | 9:20-cv-07196-MCR-GRJ | |
| 116423 | 267162 | Wong, Kyle | Rosen Injury Lawyers | | 9:20-cv-07200-MCR-GRJ |
| 116424 | 267169 | Lock, Emily | Rosen Injury Lawyers | 9:20-cv-09964-MCR-GRJ | |
| 116425 | 267175 | Lanhart, Michael | Rosen Injury Lawyers | | 9:20-cv-09966-MCR-GRJ |
| 116426 | 267176 | Foster, Phil | Rosen Injury Lawyers | | 9:20-cv-08512-MCR-GRJ |
| 116427 | 267179 | Sadler, Anthony | Rosen Injury Lawyers | | 9:20-cv-09968-MCR-GRJ |
| 116428 | 276363 | Randolph, Marquell | Rosen Injury Lawyers | | 9:20-cv-20214-MCR-GRJ |
| 116429 | 276365 | Cooley, Matthew T. | Rosen Injury Lawyers | 9:20-cv-20218-MCR-GRJ | |
| 116430 | 276366 | Ramirez, Joseph Randall | Rosen Injury Lawyers | | 9:20-cv-20220-MCR-GRJ |
| 116431 | 276367 | Burke, Kenneth Ray | Rosen Injury Lawyers | | 9:20-cv-20222-MCR-GRJ |
| 116432 | 276368 | Rodriguez, Jean Marie | Rosen Injury Lawyers | | 9:20-cv-20224-MCR-GRJ |
| 116433 | 276369 | Williams, Brandon D. | Rosen Injury Lawyers | 9:20-cv-20226-MCR-GRJ | |
| 116434 | 276373 | Chaney, Cornelius | Rosen Injury Lawyers | 9:20-cv-20234-MCR-GRJ | |
| 116435 | 276378 | Lawrence, Renard H. | Rosen Injury Lawyers | 9:20-cv-20245-MCR-GRJ | |
| 116436 | 276379 | Dick, John Eugene | Rosen Injury Lawyers | 9:20-cv-20247-MCR-GRJ | |
| 116437 | 276380 | Webb, Timothy Jay | Rosen Injury Lawyers | 9:20-cv-20249-MCR-GRJ | |
| 116438 | 276381 | Thompson, Roy Robert | Rosen Injury Lawyers | 9:20-cv-20251-MCR-GRJ | |
| 116439 | 276382 | Teague, Ronald G. | Rosen Injury Lawyers | 9:20-cv-20253-MCR-GRJ | |
| 116440 | 276386 | MacKay, Michael | Rosen Injury Lawyers | 9:20-cv-20261-MCR-GRJ | |
| 116441 | 276394 | Robbs, Gregory | Rosen Injury Lawyers | 9:20-cv-20277-MCR-GRJ | |
| 116442 | 276398 | Vara, Omar Rolando | Rosen Injury Lawyers | 9:20-cv-20285-MCR-GRJ | |
| 116443 | 276400 | Formby, Christopher Rodrick | Rosen Injury Lawyers | | 9:20-cv-20289-MCR-GRJ |
| 116444 | 276401 | Harvey, Jaime | Rosen Injury Lawyers | 9:20-cv-20291-MCR-GRJ | |
| 116445 | 276402 | FITZPATRICK, BRENDAN | Rosen Injury Lawyers | 9:20-cv-20293-MCR-GRJ | |
| 116446 | 276404 | Andrews, Jacob D. | Rosen Injury Lawyers | | 9:20-cv-20297-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 116447 | 276405 | Wright, Melvin | Rosen Injury Lawyers | 9:20-cv-20299-MCR-GRJ | |
| 116448 | 276406 | Lohr, Robert T. | Rosen Injury Lawyers | | 9:20-cv-18657-MCR-GRJ |
| 116449 | 276407 | Knight, George Allen | Rosen Injury Lawyers | 9:20-cv-18660-MCR-GRJ | |
| 116450 | 276414 | Goodson, Thomas Vernon | Rosen Injury Lawyers | 9:20-cv-18674-MCR-GRJ | |
| 116451 | 276416 | Mingle, Michael N. | Rosen Injury Lawyers | 9:20-cv-18678-MCR-GRJ | |
| 116452 | 276417 | Marley, Orion L. | Rosen Injury Lawyers | 9:20-cv-18680-MCR-GRJ | |
| 116453 | 288966 | Littleton, Cedric A. | Rosen Injury Lawyers | 7:21-cv-10062-MCR-GRJ | |
| 116454 | 288967 | Robinson, Jonn Clark | Rosen Injury Lawyers | | 7:21-cv-11371-MCR-GRJ |
| 116455 | 288969 | Riggins, Shavaughn R. | Rosen Injury Lawyers | 7:21-cv-11373-MCR-GRJ | |
| 116456 | 288972 | Colen, Camryn Kayd | Rosen Injury Lawyers | | 7:21-cv-11376-MCR-GRJ |
| 116457 | 288978 | Crnokrak, Nichole N. | Rosen Injury Lawyers | 7:21-cv-11382-MCR-GRJ | |
| 116458 | 288985 | Sylvia, Jennifer N. | Rosen Injury Lawyers | | 7:21-cv-11389-MCR-GRJ |
| 116459 | 288987 | Robinson, Rayshawn | Rosen Injury Lawyers | 7:21-cv-11391-MCR-GRJ | |
| 116460 | 288988 | Atkins, Michael J. | Rosen Injury Lawyers | 7:21-cv-11392-MCR-GRJ | |
| 116461 | 288995 | King, John David | Rosen Injury Lawyers | 7:21-cv-11399-MCR-GRJ | |
| 116462 | 288999 | Chapman, Gregory S. | Rosen Injury Lawyers | 7:21-cv-11403-MCR-GRJ | |
| 116463 | 289002 | Singleton, Nazario Kavon Leroy | Rosen Injury Lawyers | | 7:21-cv-11406-MCR-GRJ |
| 116464 | 289008 | Gutierrez, Jose Hector | Rosen Injury Lawyers | 7:21-cv-11412-MCR-GRJ | |
| 116465 | 289010 | Brown, Devonte Mekahi | Rosen Injury Lawyers | | 7:21-cv-11414-MCR-GRJ |
| 116466 | 289012 | McGavran, Erika Kay | Rosen Injury Lawyers | | 7:21-cv-11416-MCR-GRJ |
| 116467 | 289017 | Lueken, Clinton | Rosen Injury Lawyers | 7:21-cv-11421-MCR-GRJ | |
| 116468 | 289019 | Watkins, David E. | Rosen Injury Lawyers | | 7:21-cv-11423-MCR-GRJ |
| 116469 | 289021 | Harris, Finley | Rosen Injury Lawyers | | 7:21-cv-11425-MCR-GRJ |
| 116470 | 299318 | Moffett, Tony | Rosen Injury Lawyers | 7:21-cv-20569-MCR-GRJ | |
| 116471 | 299319 | Reed, Mark L. | Rosen Injury Lawyers | 7:21-cv-20570-MCR-GRJ | |
| 116472 | 299320 | Holzmann, Colin | Rosen Injury Lawyers | 7:21-cv-20571-MCR-GRJ | |
| 116473 | 299321 | Franco, Joseph | Rosen Injury Lawyers | 7:21-cv-20572-MCR-GRJ | |
| 116474 | 299322 | Cain, Jonathan | Rosen Injury Lawyers | 7:21-cv-20573-MCR-GRJ | |
| 116475 | 299323 | Layell, Scott D. | Rosen Injury Lawyers | | 7:21-cv-20574-MCR-GRJ |
| 116476 | 299324 | Smith, Timothy Michael | Rosen Injury Lawyers | | 7:21-cv-20575-MCR-GRJ |
| 116477 | 299327 | Rivera, Richard | Rosen Injury Lawyers | 7:21-cv-19917-MCR-GRJ | |
| 116478 | 299328 | MASON, JOSEPH | Rosen Injury Lawyers | | 7:21-cv-19918-MCR-GRJ |
| 116479 | 299331 | Davis, Brian Matthew | Rosen Injury Lawyers | 7:21-cv-20579-MCR-GRJ | |
| 116480 | 299332 | Ramirez, Reo | Rosen Injury Lawyers | 7:21-cv-20580-MCR-GRJ | |
| 116481 | 299334 | Clarkson, Jonathan R. | Rosen Injury Lawyers | | 7:21-cv-19920-MCR-GRJ |
| 116482 | 299340 | Powell, Dion | Rosen Injury Lawyers | 7:21-cv-20587-MCR-GRJ | |
| 116483 | 299341 | Izeh, Matthew | Rosen Injury Lawyers | 7:21-cv-20588-MCR-GRJ | |
| 116484 | 299345 | Hudson, Robert | Rosen Injury Lawyers | 7:21-cv-20592-MCR-GRJ | |
| 116485 | 299346 | Hugaboom, Thomas | Rosen Injury Lawyers | 7:21-cv-20593-MCR-GRJ | |
| 116486 | 299347 | Reid, Tiffany | Rosen Injury Lawyers | 7:21-cv-20594-MCR-GRJ | |
| 116487 | 299353 | Meir, Theresa L. | Rosen Injury Lawyers | 7:21-cv-20598-MCR-GRJ | |
| 116488 | 299355 | Colon, Alberto A. | Rosen Injury Lawyers | 7:21-cv-20600-MCR-GRJ | |
| 116489 | 299357 | Humberger, Joshua A. | Rosen Injury Lawyers | | 7:21-cv-20602-MCR-GRJ |
| 116490 | 299358 | Shank, Jeramy David | Rosen Injury Lawyers | 7:21-cv-20603-MCR-GRJ | |
| 116491 | 311014 | French, Philip E. | Rosen Injury Lawyers | 7:21-cv-27531-MCR-GRJ | |
| 116492 | 311015 | Booker, Marcus Antwan | Rosen Injury Lawyers | | 7:21-cv-27532-MCR-GRJ |
| 116493 | 311018 | Hope, Angela | Rosen Injury Lawyers | 7:21-cv-27535-MCR-GRJ | |
| 116494 | 311022 | Harris, Andy | Rosen Injury Lawyers | | 7:21-cv-27539-MCR-GRJ |
| 116495 | 81591 | James, Darby | Rusty Hardin & Associates LLP | | 3:19-cv-03237-MCR-GRJ |
| 116496 | 81593 | Travis, Cody | Rusty Hardin & Associates LLP | | 8:20-cv-04488-MCR-GRJ |
| 116497 | 136106 | CULBERSON, THOMAS LANIER | Rusty Hardin & Associates LLP | | 3:19-cv-00975-MCR-GRJ |
| 116498 | 153606 | CAMPBELL, TROY | Rusty Hardin & Associates LLP | | 3:19-cv-00974-MCR-GRJ |
| 116499 | 153609 | WEDEMEYER, BRIAN | Rusty Hardin & Associates LLP | | 3:19-cv-01053-MCR-GRJ |
| 116500 | 18259 | Adames, Juan Carlos | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42168-MCR-GRJ | |
| 116501 | 18261 | Aldridge, Thomas | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43969-MCR-GRJ | |
| 116502 | 18262 | Allen, Herbert | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42171-MCR-GRJ |
| 116503 | 18263 | Amato, Anthony | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42174-MCR-GRJ |
| 116504 | 18265 | Arbelaez, Ricardo | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42177-MCR-GRJ | |
| 116505 | 18266 | Ashby, Mark | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42178-MCR-GRJ | |
| 116506 | 18267 | Baca, Chris | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:19-cv-00715-MCR-GRJ |
| 116507 | 18268 | Bannister, Cecil | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42181-MCR-GRJ | |
| 116508 | 18269 | Baran, Francis | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42184-MCR-GRJ | |
| 116509 | 18272 | Bingham, Ryan Harris | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42189-MCR-GRJ |
| 116510 | 18273 | Blake, Dylan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42191-MCR-GRJ | |
| 116511 | 18276 | Bowman, Brandon | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42199-MCR-GRJ |
| 116512 | 18277 | Bryant, Derrick | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42202-MCR-GRJ | |
| 116513 | 18278 | BRYSIAK, EDWARD | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42204-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 116514 | 18281 | Burns, Robert | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42209-MCR-GRJ | |
| 116515 | 18283 | Cannon, Timothy | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42214-MCR-GRJ | |
| 116516 | 18284 | Carr, Josh | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42216-MCR-GRJ |
| 116517 | 18285 | Carson, Leon | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42219-MCR-GRJ |
| 116518 | 18286 | Casper, Joseph | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42222-MCR-GRJ |
| 116519 | 18287 | CESSARO, MICHAEL | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42225-MCR-GRJ | |
| 116520 | 18288 | Chaucierre, Robert | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42227-MCR-GRJ |
| 116521 | 18290 | Ciaramitaro, Leo | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43974-MCR-GRJ | |
| 116522 | 18291 | Coleman, Emma | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43977-MCR-GRJ | |
| 116523 | 18292 | Coleman, Michael | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43980-MCR-GRJ | |
| 116524 | 18293 | Colket, Andrew Crawford | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43983-MCR-GRJ |
| 116525 | 18294 | Connell, Bill | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43985-MCR-GRJ | |
| 116526 | 18295 | Conway, John Patrick | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43988-MCR-GRJ |
| 116527 | 18297 | Corbett, Patrick | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43861-MCR-GRJ | |
| 116528 | 18298 | Cordrey, Peter | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:19-cv-00693-MCR-GRJ |
| 116529 | 18299 | Cross, Jeffrey | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43866-MCR-GRJ | |
| 116530 | 18300 | D'Ottavio, Gino | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-17238-MCR-GRJ |
| 116531 | 18301 | Dailey, Shantel | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43869-MCR-GRJ | |
| 116532 | 18302 | Dalton, Brian | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43873-MCR-GRJ |
| 116533 | 18303 | Daniel, Christopher | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43880-MCR-GRJ | |
| 116534 | 18307 | Deputy, Gregory Perseus | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43891-MCR-GRJ |
| 116535 | 18309 | Dietrich, Brian | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43897-MCR-GRJ |
| 116536 | 18311 | DUNMORE, GARY | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43904-MCR-GRJ |
| 116537 | 18312 | Duran, Tito | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43908-MCR-GRJ |
| 116538 | 18313 | Edwards, Hassien Kareem | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43912-MCR-GRJ |
| 116539 | 18315 | Epson, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43916-MCR-GRJ | |
| 116540 | 18316 | Farmerie, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43921-MCR-GRJ | |
| 116541 | 18317 | Farren, Michele | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:19-cv-00787-MCR-GRJ |
| 116542 | 18318 | Fields, William | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43925-MCR-GRJ |
| 116543 | 18320 | Fleischmann, Steffan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43933-MCR-GRJ | |
| 116544 | 18321 | Flores, Lucas | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43937-MCR-GRJ | |
| 116545 | 18322 | Forsythe, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43941-MCR-GRJ | |
| 116546 | 18323 | Fowler, Nicholas | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43946-MCR-GRJ |
| 116547 | 18324 | Fox, Antonio | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43950-MCR-GRJ | |
| 116548 | 18325 | Francois, Larry | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 8:20-cv-28296-MCR-GRJ |
| 116549 | 18328 | Gales, AJ | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:19-cv-00901-MCR-GRJ |
| 116550 | 18329 | GARZA, CELESTINO | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43963-MCR-GRJ | |
| 116551 | 18331 | Godfrey, Deric | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43967-MCR-GRJ | |
| 116552 | 18333 | Graham, Corey | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43976-MCR-GRJ | |
| 116553 | 18334 | Griffith, Justin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43979-MCR-GRJ | |
| 116554 | 18335 | Gross, Joe | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43982-MCR-GRJ |
| 116555 | 18336 | Guo, NanXin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43986-MCR-GRJ | |
| 116556 | 18337 | Harned, Kris | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43989-MCR-GRJ |
| 116557 | 18339 | Harris, Charles | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43994-MCR-GRJ | |
| 116558 | 18340 | Harvey, Timothy | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43996-MCR-GRJ |
| 116559 | 18341 | Hebenstreit, Ken | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43998-MCR-GRJ |
| 116560 | 18342 | Henderson, Dave | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:19-cv-00711-MCR-GRJ |
| 116561 | 18343 | Henry, Cierra | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44000-MCR-GRJ | |
| 116562 | 18347 | Hill, Chris | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44008-MCR-GRJ |
| 116563 | 18348 | Hodge, Jeffery | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44010-MCR-GRJ |
| 116564 | 18349 | Hogan, Scott N. | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44012-MCR-GRJ | |
| 116565 | 18351 | Howze, Eric | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44830-MCR-GRJ | |
| 116566 | 18354 | Impell, Steven | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44838-MCR-GRJ |
| 116567 | 18355 | Inserra, Michael | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44840-MCR-GRJ | |
| 116568 | 18359 | JONES, GREGORY | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44849-MCR-GRJ |
| 116569 | 18360 | JONES, RICHARD | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44852-MCR-GRJ | |
| 116570 | 18361 | Jones, Timothy | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44855-MCR-GRJ | |
| 116571 | 18362 | Jordan, Carl | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44857-MCR-GRJ | |
| 116572 | 18363 | Jordan, Romona | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44859-MCR-GRJ |
| 116573 | 18364 | JUNK, JOSEPH | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:19-cv-00785-MCR-GRJ |
| 116574 | 18367 | Leandro, James | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44867-MCR-GRJ | |
| 116575 | 18368 | Lee, Patrick | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44869-MCR-GRJ |
| 116576 | 18370 | Little, Rodney | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44871-MCR-GRJ | |
| 116577 | 18371 | Lofton, Troy | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44874-MCR-GRJ |
| 116578 | 18373 | Marino, Lawrence | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44876-MCR-GRJ |
| 116579 | 18377 | Mays, Jason | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44883-MCR-GRJ | |
| 116580 | 18378 | McAfee, Clifford | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44886-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 116581 | 18380 | McDaniel, Naydon | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44890-MCR-GRJ |
| 116582 | 18382 | McNally, Mike | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44895-MCR-GRJ |
| 116583 | 18384 | Monte, Joseph | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44898-MCR-GRJ | |
| 116584 | 18386 | Morrison, Matt | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:19-cv-01395-MCR-GRJ |
| 116585 | 18387 | Mujica, Hysobanny | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:19-cv-00824-MCR-GRJ |
| 116586 | 18389 | Oliver, Paul K. | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44902-MCR-GRJ | |
| 116587 | 18392 | Patitucci, Anthony Christian | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44910-MCR-GRJ | |
| 116588 | 18393 | Perez, Raymond | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44912-MCR-GRJ |
| 116589 | 18394 | Perfetto, Christopher | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44915-MCR-GRJ | |
| 116590 | 18396 | Peters, Jelani | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44917-MCR-GRJ |
| 116591 | 18397 | Pettersson, Jonas Larf | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44920-MCR-GRJ |
| 116592 | 18398 | Pfeiffer, Justin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44923-MCR-GRJ | |
| 116593 | 18403 | Pransky, Jonathan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44927-MCR-GRJ | |
| 116594 | 18405 | Rehl, Brian | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44932-MCR-GRJ | |
| 116595 | 18409 | Richardson, Randy | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44942-MCR-GRJ |
| 116596 | 18412 | Rivera, Xavier | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-04422-MCR-GRJ | |
| 116597 | 18413 | Robinson, Andre J. | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44949-MCR-GRJ | |
| 116598 | 18414 | Ropp, Doug | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44951-MCR-GRJ | |
| 116599 | 18415 | Rose, Olita | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44953-MCR-GRJ |
| 116600 | 18416 | Roy, David J. | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44956-MCR-GRJ | |
| 116601 | 18418 | Santiago, David | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44961-MCR-GRJ | |
| 116602 | 18419 | Sasse, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44963-MCR-GRJ | |
| 116603 | 18423 | Schiller, David | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44971-MCR-GRJ | |
| 116604 | 18426 | Shah, Hina | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44976-MCR-GRJ | |
| 116605 | 18427 | Sham, Michael | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44977-MCR-GRJ | |
| 116606 | 18428 | Shankin, Cynthia | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44979-MCR-GRJ | |
| 116607 | 18430 | Smith, Daniel | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44982-MCR-GRJ | |
| 116608 | 18433 | Storti, Louis | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44986-MCR-GRJ |
| 116609 | 18434 | Story, Sarah | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44987-MCR-GRJ | |
| 116610 | 18435 | Striplin, Chester | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44989-MCR-GRJ |
| 116611 | 18436 | Tate, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44991-MCR-GRJ | |
| 116612 | 18438 | Tilton, Justin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44994-MCR-GRJ | |
| 116613 | 18440 | Twaddell, Wayne | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44999-MCR-GRJ |
| 116614 | 18441 | Tyson, Decarlo | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-45001-MCR-GRJ |
| 116615 | 18442 | Valori, Louis | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-45004-MCR-GRJ |
| 116616 | 18443 | Veillion, Travis | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45006-MCR-GRJ | |
| 116617 | 18446 | Wabel, Jared | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45008-MCR-GRJ | |
| 116618 | 18448 | Walls, Nina | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45009-MCR-GRJ | |
| 116619 | 18450 | Washington, Kenneth | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45013-MCR-GRJ | |
| 116620 | 18454 | Weiss, Saul | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45016-MCR-GRJ | |
| 116621 | 18455 | Wells, Dayna | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45018-MCR-GRJ | |
| 116622 | 18456 | Wenger, Michael | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-45020-MCR-GRJ |
| 116623 | 18457 | Westercamp, Hallie | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-45021-MCR-GRJ |
| 116624 | 18458 | White, Kyle | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45023-MCR-GRJ | |
| 116625 | 18459 | Williams, Anita | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45025-MCR-GRJ | |
| 116626 | 18462 | Worster, Curtis | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45028-MCR-GRJ | |
| 116627 | 18463 | Wright, Gary | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-45030-MCR-GRJ |
| 116628 | 18465 | Zlogar, Matt | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45034-MCR-GRJ | |
| 116629 | 53480 | BROWN, RONALD | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-46957-MCR-GRJ |
| 116630 | 53481 | JOHNSON, MARCUS E. | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-45263-MCR-GRJ | |
| 116631 | 53484 | O'DONOGHUE, ROGER | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-45264-MCR-GRJ |
| 116632 | 136519 | Celaya, Cassandra | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46729-MCR-GRJ | |
| 116633 | 136520 | Clyde, Toshia | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46732-MCR-GRJ | |
| 116634 | 136521 | Colvin, LeTerrance | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-46734-MCR-GRJ |
| 116635 | 136523 | Hawkins, Shawn | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44457-MCR-GRJ | |
| 116636 | 136524 | Hopkins, Ira | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44460-MCR-GRJ | |
| 116637 | 136525 | Mays, Neal | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44810-MCR-GRJ | |
| 116638 | 136526 | Monterrey, Jorge | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44812-MCR-GRJ |
| 116639 | 136530 | Tolliver, Jahan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46743-MCR-GRJ | |
| 116640 | 156013 | Barnes, Floyd | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-35243-MCR-GRJ |
| 116641 | 156015 | Castillo, Johnny | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46749-MCR-GRJ | |
| 116642 | 156017 | Nikolaus, Brenton | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44819-MCR-GRJ |
| 116643 | 156018 | Weik, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46754-MCR-GRJ | |
| 116644 | 164378 | BAUDER, MICHAEL | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46759-MCR-GRJ | |
| 116645 | 164380 | Willis, David | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-46763-MCR-GRJ |
| 116646 | 170077 | JACKSON, TONI COLETTE | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46765-MCR-GRJ | |
| 116647 | 176401 | RICHEY, JUSTIN | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-41839-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 116648 | 176402 | Collins, Ronald | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-40833-MCR-GRJ | |
| 116649 | 176403 | Miller, Barry | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-40834-MCR-GRJ |
| 116650 | 176404 | NYE, WILLIAM | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-40835-MCR-GRJ | |
| 116651 | 176405 | PARTHEMER, JAMES | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-40839-MCR-GRJ | |
| 116652 | 176406 | Sinclair, James | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-40841-MCR-GRJ | |
| 116653 | 176678 | CHRISTIAN, EDWARD KORDELL | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-41850-MCR-GRJ | |
| 116654 | 183244 | BOYER, DANIEL ROSS | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-85435-MCR-GRJ | |
| 116655 | 189205 | Rios, Jose | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-96845-MCR-GRJ | |
| 116656 | 189206 | ROBERTS, PAUL | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-96849-MCR-GRJ | |
| 116657 | 190516 | Carrington, Christopher | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 8:20-cv-09935-MCR-GRJ |
| 116658 | 190517 | Collins, Anthony | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 8:20-cv-09936-MCR-GRJ |
| 116659 | 190518 | Egan, Michael | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 8:20-cv-09937-MCR-GRJ |
| 116660 | 190519 | Harris, Craig | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-09938-MCR-GRJ | |
| 116661 | 202731 | Darden, Ashely | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 8:20-cv-41260-MCR-GRJ |
| 116662 | 202732 | Dunn, Mario | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-41262-MCR-GRJ | |
| 116663 | 202733 | Kouznetsov, George | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 8:20-cv-41264-MCR-GRJ |
| 116664 | 202735 | Rodriguez-Rosado, Luis | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-41268-MCR-GRJ | |
| 116665 | 212511 | Cartagena, Michael | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-57181-MCR-GRJ | |
| 116666 | 212512 | Hughes, Duarte | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-57184-MCR-GRJ | |
| 116667 | 212513 | Lopez, James | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-57187-MCR-GRJ | |
| 116668 | 212514 | Mosley, Seneca | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 8:20-cv-57190-MCR-GRJ |
| 116669 | 222314 | Rego, Arthur | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-63515-MCR-GRJ | |
| 116670 | 222315 | Piper, Reginald | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-63516-MCR-GRJ | |
| 116671 | 222316 | Pease, Christopher | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-63517-MCR-GRJ | |
| 116672 | 222318 | Beltz, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-63519-MCR-GRJ | |
| 116673 | 241975 | Malley, Joseph | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-89048-MCR-GRJ | |
| 116674 | 241976 | Salas, James | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 8:20-cv-89050-MCR-GRJ |
| 116675 | 256818 | NOLAN, ROBERT | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 8:20-cv-99097-MCR-GRJ | |
| 116676 | 258850 | Brasher, Richard | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 9:20-cv-03280-MCR-GRJ |
| 116677 | 258851 | Cullen, Shane | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-03281-MCR-GRJ | |
| 116678 | 258852 | Niquette, Sean | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 9:20-cv-03282-MCR-GRJ |
| 116679 | 261253 | Warren, Gray | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 9:20-cv-03962-MCR-GRJ |
| 116680 | 267816 | WEATHERSBY, TAMARIO D | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-13729-MCR-GRJ | |
| 116681 | 267955 | Link, Frank | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-06161-MCR-GRJ | |
| 116682 | 271222 | MITCHELL, JOSEPH | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-08811-MCR-GRJ | |
| 116683 | 271223 | Sackreiter, John | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-08812-MCR-GRJ | |
| 116684 | 280408 | Pindel, Allen | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:21-cv-00003-MCR-GRJ | |
| 116685 | 286820 | Holmes, Howard | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:21-cv-05051-MCR-GRJ | |
| 116686 | 293583 | Ingram, Jory | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:21-cv-13014-MCR-GRJ |
| 116687 | 304664 | Teeter, Namath | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:21-cv-21583-MCR-GRJ |
| 116688 | 317450 | Dugan, Pat | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:21-cv-29895-MCR-GRJ |
| 116689 | 317451 | Poullaides, James | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:21-cv-29897-MCR-GRJ |
| 116690 | 317452 | Wojciechowski, David | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:21-cv-29899-MCR-GRJ | |
| 116691 | 324893 | PARK, JEFF | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:21-cv-39714-MCR-GRJ | |
| 116692 | 350593 | Redd, Robert | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:21-cv-01323-MCR-GRJ |
| 116693 | 351394 | Mirt, Joseph | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:21-cv-01846-MCR-GRJ |
| 116694 | 356559 | MCDONALD, BRADLEY | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:22-cv-02034-MCR-GRJ |
| 116695 | 356560 | RETTERATH, JACOB | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:22-cv-02038-MCR-GRJ |
| 116696 | 356561 | SOLDANO, MATTHEW | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:22-cv-02044-MCR-GRJ |
| 116697 | 356562 | Garner, Daniel | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:22-cv-02024-MCR-GRJ |
| 116698 | 356563 | Elliott, Robert | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:22-cv-02017-MCR-GRJ |
| 116699 | 356564 | Woods, Kenneth | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:22-cv-02051-MCR-GRJ |
| 116700 | 356565 | ADAMI, MICHAEL | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:22-cv-02012-MCR-GRJ |
| 116701 | 356566 | ST PIERRE, SHELO | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:22-cv-02049-MCR-GRJ |
| 116702 | 88510 | SEPULVEDA, DANIEL A | Saunders & Walker PA | 7:20-cv-19274-MCR-GRJ | |
| 116703 | 190585 | PICARO, JASON | Saunders & Walker PA | 8:20-cv-28771-MCR-GRJ | |
| 116704 | 140009 | GLOCER, ERIC | Schlesinger Law Offices, P.A. | 3:19-cv-01393-MCR-GRJ | |
| 116705 | 144620 | Belgrod, Robert | Schlesinger Law Offices, P.A. | 3:19-cv-04810-MCR-GRJ | |
| 116706 | 144877 | Johnson, Kwan | Schlesinger Law Offices, P.A. | 3:19-cv-05096-MCR-GRJ | |
| 116707 | 145020 | Frazier, Christopher | Schlesinger Law Offices, P.A. | 3:19-cv-05099-MCR-GRJ | |
| 116708 | 145096 | Gray, David | Schlesinger Law Offices, P.A. | 3:19-cv-05090-MCR-GRJ | |
| 116709 | 145360 | Lee, Christopher | Schlesinger Law Offices, P.A. | 3:19-cv-05089-MCR-GRJ | |
| 116710 | 145419 | Breitbard, Danielle | Schlesinger Law Offices, P.A. | 3:19-cv-04941-MCR-GRJ | |
| 116711 | 145911 | Legion, Rodney | Schlesinger Law Offices, P.A. | 3:19-cv-05088-MCR-GRJ | |
| 116712 | 145914 | Capen, Adelbert | Schlesinger Law Offices, P.A. | 3:19-cv-05095-MCR-GRJ | |
| 116713 | 146319 | Johnson, Roy | Schlesinger Law Offices, P.A. | 3:19-cv-05106-MCR-GRJ | |
| 116714 | 146541 | Campbell, Jesse | Schlesinger Law Offices, P.A. | 3:19-cv-05004-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 116715 | 147699 | Ledford, Michael | Schlesinger Law Offices, P.A. | | 3:20-cv-00012-MCR-GRJ |
| 116716 | 147700 | Iglesia, Shandimar | Schlesinger Law Offices, P.A. | | 3:20-cv-00022-MCR-GRJ |
| 116717 | 147713 | Gonzalez, Fernando | Schlesinger Law Offices, P.A. | | 3:20-cv-00015-MCR-GRJ |
| 116718 | 156340 | Donahue, Justin | Schlesinger Law Offices, P.A. | | 3:19-cv-05087-MCR-GRJ |
| 116719 | 156352 | Cerbo, Joseph | Schlesinger Law Offices, P.A. | | 3:19-cv-05007-MCR-GRJ |
| 116720 | 156357 | Hargreaves, Robert | Schlesinger Law Offices, P.A. | | 3:20-cv-00009-MCR-GRJ |
| 116721 | 156427 | Mourey, Timothy | Schlesinger Law Offices, P.A. | | 3:20-cv-00005-MCR-GRJ |
| 116722 | 156438 | Fernandez, Dionis | Schlesinger Law Offices, P.A. | | 3:20-cv-00242-MCR-GRJ |
| 116723 | 156458 | Plummer, Thomas | Schlesinger Law Offices, P.A. | | 3:20-cv-00308-MCR-GRJ |
| 116724 | 156522 | Kane, Shawn | Schlesinger Law Offices, P.A. | | 3:19-cv-05005-MCR-GRJ |
| 116725 | 156533 | Palmer, RaShon | Schlesinger Law Offices, P.A. | | 3:20-cv-00024-MCR-GRJ |
| 116726 | 156595 | Cargan, John | Schlesinger Law Offices, P.A. | | 3:20-cv-00014-MCR-GRJ |
| 116727 | 156674 | Johnson, Carl | Schlesinger Law Offices, P.A. | | 3:20-cv-00218-MCR-GRJ |
| 116728 | 156707 | Shaffer, David | Schlesinger Law Offices, P.A. | | 3:20-cv-00504-MCR-GRJ |
| 116729 | 156719 | Fox, Aaron | Schlesinger Law Offices, P.A. | | 3:19-cv-05105-MCR-GRJ |
| 116730 | 156805 | Watkins, Milton | Schlesinger Law Offices, P.A. | | 3:20-cv-00503-MCR-GRJ |
| 116731 | 156825 | McGinnis, Robert | Schlesinger Law Offices, P.A. | | 3:19-cv-05107-MCR-GRJ |
| 116732 | 156867 | Burns, Sharrod | Schlesinger Law Offices, P.A. | | 3:19-cv-05085-MCR-GRJ |
| 116733 | 157186 | Tankersley, Wesley | Schlesinger Law Offices, P.A. | | 3:20-cv-00327-MCR-GRJ |
| 116734 | 157203 | Segers, Stan | Schlesinger Law Offices, P.A. | | 3:20-cv-00367-MCR-GRJ |
| 116735 | 157316 | Sain, Robert | Schlesinger Law Offices, P.A. | | 3:20-cv-00004-MCR-GRJ |
| 116736 | 157329 | Goorley, Robert | Schlesinger Law Offices, P.A. | | 3:20-cv-00023-MCR-GRJ |
| 116737 | 157444 | Green, Nicky | Schlesinger Law Offices, P.A. | | 3:20-cv-00018-MCR-GRJ |
| 116738 | 157468 | Landwermeyer, Kenny | Schlesinger Law Offices, P.A. | | 3:20-cv-00097-MCR-GRJ |
| 116739 | 157541 | Mateer, Brandon | Schlesinger Law Offices, P.A. | | 3:19-cv-05097-MCR-GRJ |
| 116740 | 157601 | Plumb, Michael | Schlesinger Law Offices, P.A. | | 3:20-cv-00258-MCR-GRJ |
| 116741 | 157607 | Popma, Michael | Schlesinger Law Offices, P.A. | | 3:20-cv-00734-MCR-GRJ |
| 116742 | 157738 | Gordon, Jamie | Schlesinger Law Offices, P.A. | | 3:19-cv-04938-MCR-GRJ |
| 116743 | 157815 | Lozano, Connie | Schlesinger Law Offices, P.A. | | 3:19-cv-05098-MCR-GRJ |
| 116744 | 176763 | TAUANUU, FETINEIAI | Schlesinger Law Offices, P.A. | | 3:19-cv-05003-MCR-GRJ |
| 116745 | 176769 | Harper, Margo | Schlesinger Law Offices, P.A. | | 3:19-cv-05086-MCR-GRJ |
| 116746 | 176775 | Kocher, Ryan | Schlesinger Law Offices, P.A. | | 3:19-cv-05094-MCR-GRJ |
| 116747 | 176784 | KALLIE, PEVORLIA | Schlesinger Law Offices, P.A. | | 3:20-cv-00008-MCR-GRJ |
| 116748 | 176787 | DELGADO PAYTON, SUNNY | Schlesinger Law Offices, P.A. | | 3:20-cv-00015-MCR-GRJ |
| 116749 | 185207 | DUNN, JAMES | Schlesinger Law Offices, P.A. | | 3:20-cv-01374-MCR-GRJ |
| 116750 | 185209 | Hileman, John | Schlesinger Law Offices, P.A. | | 3:20-cv-00735-MCR-GRJ |
| 116751 | 185210 | Hollingshead, Dan | Schlesinger Law Offices, P.A. | | 3:20-cv-00045-MCR-GRJ |
| 116752 | 185211 | Laubacher, Michael | Schlesinger Law Offices, P.A. | | 3:20-cv-01375-MCR-GRJ |
| 116753 | 185213 | Massimino, Michael | Schlesinger Law Offices, P.A. | | 3:20-cv-03675-MCR-GRJ |
| 116754 | 185214 | Mingo, Wayne | Schlesinger Law Offices, P.A. | | 3:20-cv-00043-MCR-GRJ |
| 116755 | 185215 | Mintmier, William | Schlesinger Law Offices, P.A. | | 3:20-cv-00830-MCR-GRJ |
| 116756 | 185216 | Olsen, Gary | Schlesinger Law Offices, P.A. | | 3:20-cv-03679-MCR-GRJ |
| 116757 | 185217 | Ormond, Kevin | Schlesinger Law Offices, P.A. | | 3:20-cv-03680-MCR-GRJ |
| 116758 | 185218 | Peterson, Timmothy | Schlesinger Law Offices, P.A. | | 3:20-cv-00042-MCR-GRJ |
| 116759 | 185219 | Ponce, Emmanuel | Schlesinger Law Offices, P.A. | | 3:20-cv-00124-MCR-GRJ |
| 116760 | 185220 | Santiago, Juan | Schlesinger Law Offices, P.A. | | 3:20-cv-00831-MCR-GRJ |
| 116761 | 185221 | Zubke, Kai | Schlesinger Law Offices, P.A. | | 3:20-cv-00116-MCR-GRJ |
| 116762 | 190573 | JEREMY, WALLIS | Schlesinger Law Offices, P.A. | | 3:20-cv-03670-MCR-GRJ |
| 116763 | 190575 | Simmons, Michael | Schlesinger Law Offices, P.A. | | 3:20-cv-03671-MCR-GRJ |
| 116764 | 190578 | Colbert, Chester | Schlesinger Law Offices, P.A. | | 3:20-cv-00388-MCR-GRJ |
| 116765 | 190579 | WILSON, CHEYENNE | Schlesinger Law Offices, P.A. | | 3:20-cv-03756-MCR-GRJ |
| 116766 | 190580 | Smith, Travis | Schlesinger Law Offices, P.A. | | 3:20-cv-00930-MCR-GRJ |
| 116767 | 190583 | Jordan, Jay | Schlesinger Law Offices, P.A. | | 3:20-cv-04646-MCR-GRJ |
| 116768 | 190584 | PERALES, MELINDA | Schlesinger Law Offices, P.A. | | 3:20-cv-01373-MCR-GRJ |
| 116769 | 190848 | Bennet, James | Schlesinger Law Offices, P.A. | | 3:20-cv-03844-MCR-GRJ |
| 116770 | 190850 | Coleman, Lachristal | Schlesinger Law Offices, P.A. | | 3:20-cv-03842-MCR-GRJ |
| 116771 | 190851 | Dennis, Sara | Schlesinger Law Offices, P.A. | | 3:20-cv-03860-MCR-GRJ |
| 116772 | 190852 | GARRETT, JONATHAN | Schlesinger Law Offices, P.A. | | 3:20-cv-03841-MCR-GRJ |
| 116773 | 190853 | Hale, Jeremy | Schlesinger Law Offices, P.A. | | 3:20-cv-03846-MCR-GRJ |
| 116774 | 190854 | Jenkins, Tyrone | Schlesinger Law Offices, P.A. | | 3:20-cv-03847-MCR-GRJ |
| 116775 | 190855 | Kedrowitz, Thomas | Schlesinger Law Offices, P.A. | | 3:20-cv-03854-MCR-GRJ |
| 116776 | 190856 | Lavigne, Carl | Schlesinger Law Offices, P.A. | | 3:20-cv-03855-MCR-GRJ |
| 116777 | 190858 | Mckeehan, Joshua | Schlesinger Law Offices, P.A. | | 3:20-cv-03857-MCR-GRJ |
| 116778 | 190859 | Meadows, Michael | Schlesinger Law Offices, P.A. | | 3:20-cv-03858-MCR-GRJ |
| 116779 | 190860 | Morrison, Jason | Schlesinger Law Offices, P.A. | | 3:20-cv-03863-MCR-GRJ |
| 116780 | 190861 | Peery, Sean | Schlesinger Law Offices, P.A. | | 3:20-cv-03859-MCR-GRJ |
| 116781 | 190862 | Rayburn, William | Schlesinger Law Offices, P.A. | | 3:20-cv-03845-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 116782 | 190863 | Rose, Eric | Schlesinger Law Offices, P.A. | | 3:20-cv-03861-MCR-GRJ |
| 116783 | 190864 | Schweitzer, Derrick | Schlesinger Law Offices, P.A. | | 3:20-cv-03864-MCR-GRJ |
| 116784 | 190865 | Seratt, Lonnie | Schlesinger Law Offices, P.A. | | 3:20-cv-03862-MCR-GRJ |
| 116785 | 190866 | Smallwood, William | Schlesinger Law Offices, P.A. | | 3:20-cv-03848-MCR-GRJ |
| 116786 | 190867 | Stewart, Mark | Schlesinger Law Offices, P.A. | | 3:20-cv-03843-MCR-GRJ |
| 116787 | 190868 | Tuckness, Robert | Schlesinger Law Offices, P.A. | | 3:20-cv-03849-MCR-GRJ |
| 116788 | 190869 | Turner, Benedict | Schlesinger Law Offices, P.A. | | 3:20-cv-03850-MCR-GRJ |
| 116789 | 190870 | Willmon, Stephen | Schlesinger Law Offices, P.A. | | 3:20-cv-03851-MCR-GRJ |
| 116790 | 190871 | Wright, Courtney | Schlesinger Law Offices, P.A. | | 3:20-cv-03852-MCR-GRJ |
| 116791 | 207695 | BOYKINS, MARVIN M | Schlesinger Law Offices, P.A. | | 3:20-cv-00022-MCR-GRJ |
| 116792 | 207696 | GOORLEY, LAURICE H | Schlesinger Law Offices, P.A. | | 3:20-cv-00023-MCR-GRJ |
| 116793 | 207697 | LANDWERMEYER, JENNIFER | Schlesinger Law Offices, P.A. | | 3:20-cv-00097-MCR-GRJ |
| 116794 | 207698 | JACKSON, JACLYN | Schlesinger Law Offices, P.A. | | 3:20-cv-00256-MCR-GRJ |
| 116795 | 207699 | FINKEN, ALLISON | Schlesinger Law Offices, P.A. | | 3:20-cv-00258-MCR-GRJ |
| 116796 | 207700 | PLUMMER, NICOLA TAYLOR | Schlesinger Law Offices, P.A. | | 3:20-cv-00308-MCR-GRJ |
| 116797 | 207701 | TANKERSLEY, AMANDA K | Schlesinger Law Offices, P.A. | | 3:20-cv-00327-MCR-GRJ |
| 116798 | 207702 | SEGERS, CAMI BAKER | Schlesinger Law Offices, P.A. | | 3:20-cv-00367-MCR-GRJ |
| 116799 | 207703 | COLBERT, STACY | Schlesinger Law Offices, P.A. | | 3:20-cv-00388-MCR-GRJ |
| 116800 | 207704 | SHERRER, ELIZABETH M | Schlesinger Law Offices, P.A. | | 3:20-cv-00717-MCR-GRJ |
| 116801 | 207705 | POPMA, SAMANTHA | Schlesinger Law Offices, P.A. | | 3:20-cv-00734-MCR-GRJ |
| 116802 | 207706 | HILEMAN, KATIE J | Schlesinger Law Offices, P.A. | | 3:20-cv-00735-MCR-GRJ |
| 116803 | 207707 | MINTMIER, KIMBERLY A | Schlesinger Law Offices, P.A. | | 3:20-cv-00830-MCR-GRJ |
| 116804 | 207708 | SANTIAGO, JULIA | Schlesinger Law Offices, P.A. | | 3:20-cv-00831-MCR-GRJ |
| 116805 | 207709 | SMITH, KYRA D | Schlesinger Law Offices, P.A. | | 3:20-cv-00930-MCR-GRJ |
| 116806 | 207710 | DELUNA, MARIA TERESA | Schlesinger Law Offices, P.A. | | 3:20-cv-01372-MCR-GRJ |
| 116807 | 207711 | LINDSEY, THADDIUS L | Schlesinger Law Offices, P.A. | | 3:20-cv-01373-MCR-GRJ |
| 116808 | 207712 | DUNN, ISABEL SANCHEZ | Schlesinger Law Offices, P.A. | | 3:20-cv-01374-MCR-GRJ |
| 116809 | 207713 | LOVE, TELISSA | Schlesinger Law Offices, P.A. | | 3:20-cv-02018-MCR-GRJ |
| 116810 | 207714 | LOVE, TOBIAS D | Schlesinger Law Offices, P.A. | | 3:20-cv-02018-MCR-GRJ |
| 116811 | 207715 | WALLIS, CRISTINA | Schlesinger Law Offices, P.A. | | 3:20-cv-03670-MCR-GRJ |
| 116812 | 207717 | MASSIMINO, JENNIFER | Schlesinger Law Offices, P.A. | | 3:20-cv-03675-MCR-GRJ |
| 116813 | 207718 | OLSEN, TRACY L | Schlesinger Law Offices, P.A. | | 3:20-cv-03679-MCR-GRJ |
| 116814 | 207719 | ORMOND, KAHLISIA | Schlesinger Law Offices, P.A. | | 3:20-cv-03680-MCR-GRJ |
| 116815 | 207720 | Webb, Heather | Schlesinger Law Offices, P.A. | | 3:20-cv-03761-MCR-GRJ |
| 116816 | 207721 | Bennett, James | Schlesinger Law Offices, P.A. | | 3:20-cv-03844-MCR-GRJ |
| 116817 | 207722 | GARCIA BOCHAS, ARNOLDO | Schlesinger Law Offices, P.A. | | 3:20-cv-04303-MCR-GRJ |
| 116818 | 260290 | CALDERON, MIGUEL | Schlesinger Law Offices, P.A. | | 3:20-cv-05791-MCR-GRJ |
| 116819 | 190599 | Blankenship, Eric | Schneider Hammers LLC | | 8:20-cv-28393-MCR-GRJ |
| 116820 | 190600 | Chrisant, Sam | Schneider Hammers LLC | | 8:20-cv-28398-MCR-GRJ |
| 116821 | 190607 | Kemner, Christopher | Schneider Hammers LLC | | 8:20-cv-28430-MCR-GRJ |
| 116822 | 190610 | McMillen, Kelly | Schneider Hammers LLC | | 8:20-cv-28445-MCR-GRJ |
| 116823 | 190620 | Stewart, Anthony | Schneider Hammers LLC | | 8:20-cv-28490-MCR-GRJ |
| 116824 | 194668 | Marineau, David | Schneider Hammers LLC | | 8:20-cv-31517-MCR-GRJ |
| 116825 | 194669 | Rodriguez, Juan | Schneider Hammers LLC | | 8:20-cv-31521-MCR-GRJ |
| 116826 | 207656 | Loeffler, Jeremiah Michael | Schneider Hammers LLC | | 8:20-cv-66121-MCR-GRJ |
| 116827 | 13897 | Espinoza,  Aryanna | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06021-MCR-GRJ | |
| 116828 | 13906 | Bailey,  Caleb | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06033-MCR-GRJ | |
| 116829 | 13911 | Berger,  Phillip | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06044-MCR-GRJ |
| 116830 | 13916 | Sharpe, Stephanie | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06048-MCR-GRJ |
| 116831 | 13917 | Olloqui,  Anthony | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06052-MCR-GRJ |
| 116832 | 13921 | Jaramillo,  Alicia | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06063-MCR-GRJ |
| 116833 | 13925 | Outing, Porsche | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06072-MCR-GRJ | |
| 116834 | 13939 | Richardson,  Jayson | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06083-MCR-GRJ |
| 116835 | 13941 | Querns, Alexander Scott | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05262-MCR-GRJ |
| 116836 | 13945 | Stone, Joshua | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06091-MCR-GRJ | |
| 116837 | 13946 | Green, Keishonda L. | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05265-MCR-GRJ |
| 116838 | 13955 | Sanks, Frederick | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06111-MCR-GRJ | |
| 116839 | 13963 | Huynh, Kenneth N. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05276-MCR-GRJ | |
| 116840 | 13969 | Turner, Nichole Elizabeth | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05279-MCR-GRJ | |
| 116841 | 13974 | Nelsen, Kyle John | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05287-MCR-GRJ | |
| 116842 | 13975 | Wilkinson,  Steven | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06138-MCR-GRJ |
| 116843 | 13976 | Rivera,  Jason | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06142-MCR-GRJ |
| 116844 | 13982 | Backus,  Sean | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06154-MCR-GRJ |
| 116845 | 13984 | Fulps,  Ricky | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06161-MCR-GRJ |
| 116846 | 13985 | Martinez, Ceasar L. | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05297-MCR-GRJ |
| 116847 | 13987 | Pechacek, Timothy Craig | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05300-MCR-GRJ | |
| 116848 | 13991 | Urquhart,  Ashely | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06173-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 116849 | 13995 | MEIER, JACQUELINE | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06185-MCR-GRJ | |
| 116850 | 14008 | Lang, Rachel Kathleen | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05316-MCR-GRJ |
| 116851 | 14015 | Revord, Nathan Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05321-MCR-GRJ | |
| 116852 | 14016 | Del Valle,  William | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06205-MCR-GRJ | |
| 116853 | 14023 | Saunders, Ralph James | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05332-MCR-GRJ | |
| 116854 | 14025 | Bloechle,  John | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06209-MCR-GRJ | |
| 116855 | 14026 | Moore, Charles Edward | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05338-MCR-GRJ | |
| 116856 | 14028 | Cotter,  Crystal | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06217-MCR-GRJ |
| 116857 | 14030 | Perry,  Freddie | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06220-MCR-GRJ | |
| 116858 | 14031 | Pack,  Trederick | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06223-MCR-GRJ | |
| 116859 | 14032 | Van Dine,  Paule | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06226-MCR-GRJ |
| 116860 | 14040 | Peacock,  Shawn | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06233-MCR-GRJ |
| 116861 | 14043 | Morton,  Katie | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06236-MCR-GRJ |
| 116862 | 14046 | Barnes,  Vincent | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06239-MCR-GRJ | |
| 116863 | 14054 | Abbott, Thomas Dale | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05361-MCR-GRJ | |
| 116864 | 14060 | Perez-Cruz,  Wilfred | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06255-MCR-GRJ | |
| 116865 | 14063 | Coppinger,  Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06258-MCR-GRJ | |
| 116866 | 14066 | Morales,  Erick | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06261-MCR-GRJ | |
| 116867 | 14069 | Perkins,  Sorcha | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06267-MCR-GRJ | |
| 116868 | 14077 | Holmes,  Reginald | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06279-MCR-GRJ | |
| 116869 | 14080 | Martinez,  George | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06286-MCR-GRJ | |
| 116870 | 14087 | Young, Elmer Wayne | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05381-MCR-GRJ |
| 116871 | 14092 | Lolkema, Joel Jason | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05389-MCR-GRJ | |
| 116872 | 14096 | Morse, Wendell Brice | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05398-MCR-GRJ | |
| 116873 | 14098 | Horsley, Kristin Leigh | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05403-MCR-GRJ |
| 116874 | 14101 | Thames, Dionne Rochelle Yevette | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05406-MCR-GRJ | |
| 116875 | 14104 | Williamson, Christopher S. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05411-MCR-GRJ | |
| 116876 | 14112 | Bobo, Sherry Dawn | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05428-MCR-GRJ | |
| 116877 | 14114 | Hamilton, Melinda L. | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05438-MCR-GRJ |
| 116878 | 14120 | Pitts, Michael Anthony | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05451-MCR-GRJ | |
| 116879 | 14124 | Stille,  Curtis | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06317-MCR-GRJ | |
| 116880 | 14137 | Newton,  Daniel | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06345-MCR-GRJ | |
| 116881 | 14139 | Page, Kevin Harry | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05477-MCR-GRJ | |
| 116882 | 14142 | Walden, Ellen | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-06351-MCR-GRJ |
| 116883 | 148983 | Macias Burgos, Ingrid | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05570-MCR-GRJ |
| 116884 | 148989 | Green, Joshuah | Searcy Denney Scarola Barnhart and Shipley | | 7:20-cv-00142-MCR-GRJ |
| 116885 | 161060 | Segovia, Johnathan | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05707-MCR-GRJ |
| 116886 | 161656 | Scott, Andrew | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05724-MCR-GRJ |
| 116887 | 162048 | Pizzanello, Aleesha | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05742-MCR-GRJ |
| 116888 | 162178 | McCleary-Cox, Patricia | Searcy Denney Scarola Barnhart and Shipley | 7:20-cv-36197-MCR-GRJ | |
| 116889 | 162329 | Stanbra, Eric | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05753-MCR-GRJ | |
| 116890 | 163280 | Glover, Andrea | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05772-MCR-GRJ | |
| 116891 | 163284 | Gibbs, Kenneth | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05779-MCR-GRJ |
| 116892 | 163877 | Acuna, Melody | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05810-MCR-GRJ |
| 116893 | 164934 | Adams, Deanna | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05824-MCR-GRJ | |
| 116894 | 164938 | Farris, Wayne Edward | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05838-MCR-GRJ |
| 116895 | 164943 | Piarulli, Della Jo | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05861-MCR-GRJ |
| 116896 | 164946 | Rector, Keven Vaughn | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05877-MCR-GRJ | |
| 116897 | 176802 | BUCKLES, MONICA | Searcy Denney Scarola Barnhart and Shipley | | 3:19-cv-05001-MCR-GRJ |
| 116898 | 211408 | Contreras, Victor | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57317-MCR-GRJ | |
| 116899 | 211415 | Hargroves, David R | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57324-MCR-GRJ | |
| 116900 | 211419 | King, Jesse Lee | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57328-MCR-GRJ | |
| 116901 | 211423 | Maneiro, Corey | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57332-MCR-GRJ | |
| 116902 | 211434 | Sente, Joseph R | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-57343-MCR-GRJ |
| 116903 | 248096 | BISHOP, MICHAEL L | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-86685-MCR-GRJ | |
| 116904 | 261149 | KENNEDY, MICHAEL C | Searcy Denney Scarola Barnhart and Shipley | | 9:20-cv-04401-MCR-GRJ |
| 116905 | 350735 | WYER, LAUREN C | Searcy Denney Scarola Barnhart and Shipley | | 3:21-cv-01057-MCR-GRJ |
| 116906 | 352465 | ARREOLA, ROBERT A | Searcy Denney Scarola Barnhart and Shipley | | 3:21-cv-01055-MCR-GRJ |
| 116907 | 81594 | Anzaldua, Aaron | Seeger Weiss LLP | | 7:20-cv-16171-MCR-GRJ |
| 116908 | 81597 | Gibbs, Aaron | Seeger Weiss LLP | 7:20-cv-16180-MCR-GRJ | |
| 116909 | 81599 | Hofer, Aaron | Seeger Weiss LLP | 7:20-cv-16185-MCR-GRJ | |
| 116910 | 81600 | Jackel, Aaron | Seeger Weiss LLP | | 7:20-cv-16189-MCR-GRJ |
| 116911 | 81601 | Johns, Aaron | Seeger Weiss LLP | | 7:20-cv-16065-MCR-GRJ |
| 116912 | 81602 | Roberts, Aaron | Seeger Weiss LLP | | 7:20-cv-16068-MCR-GRJ |
| 116913 | 81603 | Ruffins, Aaron | Seeger Weiss LLP | 7:20-cv-16071-MCR-GRJ | |
| 116914 | 81604 | Thompson, Aaron | Seeger Weiss LLP | 7:20-cv-16074-MCR-GRJ | |
| 116915 | 81605 | Turpin, Aaron | Seeger Weiss LLP | 7:20-cv-16077-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 116916 | 81606 | Dodgins, Abbie | Seeger Weiss LLP | | 7:20-cv-16080-MCR-GRJ |
| 116917 | 81607 | Rosas, Abelardo | Seeger Weiss LLP | 7:20-cv-16083-MCR-GRJ | |
| 116918 | 81608 | Strain, Abigail | Seeger Weiss LLP | 7:20-cv-16086-MCR-GRJ | |
| 116919 | 81610 | Anderson, Adam | Seeger Weiss LLP | 7:20-cv-16092-MCR-GRJ | |
| 116920 | 81611 | Barnett, Adam | Seeger Weiss LLP | | 7:20-cv-16094-MCR-GRJ |
| 116921 | 81612 | Bradley, Adam | Seeger Weiss LLP | | 7:20-cv-16096-MCR-GRJ |
| 116922 | 81613 | Cain, Adam | Seeger Weiss LLP | | 7:20-cv-16098-MCR-GRJ |
| 116923 | 81614 | Carmody, Adam | Seeger Weiss LLP | | 7:20-cv-16100-MCR-GRJ |
| 116924 | 81615 | Castillo, Adam | Seeger Weiss LLP | 7:20-cv-16103-MCR-GRJ | |
| 116925 | 81616 | Dearmon, Adam | Seeger Weiss LLP | 7:20-cv-16106-MCR-GRJ | |
| 116926 | 81618 | Hinckley, Adam | Seeger Weiss LLP | | 7:20-cv-16114-MCR-GRJ |
| 116927 | 81619 | Imhoff, Adam | Seeger Weiss LLP | 7:20-cv-16117-MCR-GRJ | |
| 116928 | 81622 | Montgomery, Adam | Seeger Weiss LLP | 7:20-cv-16127-MCR-GRJ | |
| 116929 | 81623 | Rice, Adam | Seeger Weiss LLP | 7:20-cv-16131-MCR-GRJ | |
| 116930 | 81624 | Rideau, Adam | Seeger Weiss LLP | 7:20-cv-16136-MCR-GRJ | |
| 116931 | 81626 | Vojtasek, Adam | Seeger Weiss LLP | 7:20-cv-16143-MCR-GRJ | |
| 116932 | 81627 | Cardona, Adan | Seeger Weiss LLP | 7:20-cv-16148-MCR-GRJ | |
| 116933 | 81628 | Kuhlman, Adrian | Seeger Weiss LLP | 7:20-cv-16151-MCR-GRJ | |
| 116934 | 81629 | Perez, Adrian | Seeger Weiss LLP | | 7:20-cv-16156-MCR-GRJ |
| 116935 | 81630 | Ramos, Adrian | Seeger Weiss LLP | 7:20-cv-16160-MCR-GRJ | |
| 116936 | 81631 | Robinson, Adrian | Seeger Weiss LLP | 7:20-cv-16163-MCR-GRJ | |
| 116937 | 81632 | Mims, Africa | Seeger Weiss LLP | 7:20-cv-16167-MCR-GRJ | |
| 116938 | 81633 | Maynard, Akeem | Seeger Weiss LLP | | 7:20-cv-16170-MCR-GRJ |
| 116939 | 81635 | Spates, Alaina | Seeger Weiss LLP | | 7:20-cv-16176-MCR-GRJ |
| 116940 | 81636 | Fish, Alan | Seeger Weiss LLP | 7:20-cv-16179-MCR-GRJ | |
| 116941 | 81637 | Senkewich, Alan | Seeger Weiss LLP | 7:20-cv-16182-MCR-GRJ | |
| 116942 | 81638 | Wallis, Alan | Seeger Weiss LLP | | 7:20-cv-16186-MCR-GRJ |
| 116943 | 81639 | Williams, Alan | Seeger Weiss LLP | 7:20-cv-16188-MCR-GRJ | |
| 116944 | 81640 | Abercrombie, Albert | Seeger Weiss LLP | 7:20-cv-16191-MCR-GRJ | |
| 116945 | 81641 | Ferguson, Albert | Seeger Weiss LLP | | 7:20-cv-16193-MCR-GRJ |
| 116946 | 81642 | Maresca, Albert | Seeger Weiss LLP | | 7:20-cv-16195-MCR-GRJ |
| 116947 | 81643 | Matthews, Albert | Seeger Weiss LLP | | 7:20-cv-16197-MCR-GRJ |
| 116948 | 81644 | Potts, Albert | Seeger Weiss LLP | 7:20-cv-16199-MCR-GRJ | |
| 116949 | 81646 | Trottnow, Albert | Seeger Weiss LLP | | 7:20-cv-16203-MCR-GRJ |
| 116950 | 81647 | Manuel, Alejandro | Seeger Weiss LLP | | 7:20-cv-16205-MCR-GRJ |
| 116951 | 81648 | Santiago, Alejandro | Seeger Weiss LLP | 7:20-cv-16207-MCR-GRJ | |
| 116952 | 81650 | Caron, Alex | Seeger Weiss LLP | | 7:20-cv-16211-MCR-GRJ |
| 116953 | 81651 | Christie, Alex | Seeger Weiss LLP | 7:20-cv-16101-MCR-GRJ | |
| 116954 | 81652 | Cropper, Alex | Seeger Weiss LLP | 8:20-cv-34661-MCR-GRJ | |
| 116955 | 81653 | James, Alex | Seeger Weiss LLP | 7:20-cv-16104-MCR-GRJ | |
| 116956 | 81655 | Mahoney, Alexander | Seeger Weiss LLP | | 7:20-cv-16108-MCR-GRJ |
| 116957 | 81656 | Rakow, Alexander | Seeger Weiss LLP | | 7:20-cv-16112-MCR-GRJ |
| 116958 | 81657 | Reshetov, Alexander | Seeger Weiss LLP | | 7:20-cv-16118-MCR-GRJ |
| 116959 | 81658 | Tittle, Alexander | Seeger Weiss LLP | | 8:20-cv-34664-MCR-GRJ |
| 116960 | 81659 | Zehm, Alexander | Seeger Weiss LLP | 7:20-cv-16122-MCR-GRJ | |
| 116961 | 81660 | Inzar, AL-Farad | Seeger Weiss LLP | | 3:19-cv-01191-MCR-GRJ |
| 116962 | 81661 | Cautiverio, Alfred | Seeger Weiss LLP | | 7:20-cv-16129-MCR-GRJ |
| 116963 | 81664 | Hoiseth, Alicia | Seeger Weiss LLP | 8:20-cv-34668-MCR-GRJ | |
| 116964 | 81666 | Borough, Allan | Seeger Weiss LLP | 7:20-cv-16145-MCR-GRJ | |
| 116965 | 81667 | Finandis, Allen | Seeger Weiss LLP | 7:20-cv-16150-MCR-GRJ | |
| 116966 | 81668 | Reagan, Allen | Seeger Weiss LLP | | 7:20-cv-16154-MCR-GRJ |
| 116967 | 81670 | Gordon, Alphonso | Seeger Weiss LLP | | 7:20-cv-16161-MCR-GRJ |
| 116968 | 81671 | Pete, Alton | Seeger Weiss LLP | 7:20-cv-16165-MCR-GRJ | |
| 116969 | 81672 | Henry, Alvin | Seeger Weiss LLP | 7:20-cv-16169-MCR-GRJ | |
| 116970 | 81673 | Vandyke, Alvin | Seeger Weiss LLP | 7:20-cv-16172-MCR-GRJ | |
| 116971 | 81675 | Gardiner, Alyssa | Seeger Weiss LLP | 7:20-cv-16178-MCR-GRJ | |
| 116972 | 81676 | Lyons, Alyssa | Seeger Weiss LLP | | 7:20-cv-16181-MCR-GRJ |
| 116973 | 81677 | Montz, Amanda | Seeger Weiss LLP | 7:20-cv-16184-MCR-GRJ | |
| 116974 | 81678 | Murphy, Amanda | Seeger Weiss LLP | | 7:20-cv-16187-MCR-GRJ |
| 116975 | 81679 | Wilson, Amberly | Seeger Weiss LLP | 7:20-cv-16190-MCR-GRJ | |
| 116976 | 81680 | Everett, Ameena | Seeger Weiss LLP | 7:20-cv-16192-MCR-GRJ | |
| 116977 | 81682 | Dixon, Amos | Seeger Weiss LLP | 7:20-cv-16196-MCR-GRJ | |
| 116978 | 81683 | Lattimore, Andrae | Seeger Weiss LLP | 7:20-cv-16198-MCR-GRJ | |
| 116979 | 81684 | Belew, Andrea | Seeger Weiss LLP | | 7:20-cv-16200-MCR-GRJ |
| 116980 | 81685 | Lawson, Andrea | Seeger Weiss LLP | | 7:20-cv-16202-MCR-GRJ |
| 116981 | 81686 | Baker, Andrew | Seeger Weiss LLP | | 7:20-cv-16204-MCR-GRJ |
| 116982 | 81687 | Brown, Andrew | Seeger Weiss LLP | | 7:20-cv-16206-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 116983 | 81689 | Cedoz, Andrew | Seeger Weiss LLP | 7:20-cv-16210-MCR-GRJ | |
| 116984 | 81690 | Davison, Andrew | Seeger Weiss LLP | | 8:20-cv-34672-MCR-GRJ |
| 116985 | 81692 | Handschug, Andrew | Seeger Weiss LLP | 7:20-cv-16213-MCR-GRJ | |
| 116986 | 81693 | Haydon, Andrew | Seeger Weiss LLP | 7:20-cv-16214-MCR-GRJ | |
| 116987 | 81694 | Jack, Andrew | Seeger Weiss LLP | 7:20-cv-16215-MCR-GRJ | |
| 116988 | 81695 | Kirkendall, Andrew | Seeger Weiss LLP | | 7:20-cv-16216-MCR-GRJ |
| 116989 | 81696 | Little, Andrew | Seeger Weiss LLP | 7:20-cv-16217-MCR-GRJ | |
| 116990 | 81697 | Michaud, Andrew | Seeger Weiss LLP | | 7:20-cv-16218-MCR-GRJ |
| 116991 | 81698 | Mineau, Andrew | Seeger Weiss LLP | | 7:20-cv-16219-MCR-GRJ |
| 116992 | 81699 | Parr, Andrew | Seeger Weiss LLP | | 7:20-cv-16220-MCR-GRJ |
| 116993 | 81700 | Perkins, Andrew | Seeger Weiss LLP | 7:20-cv-16221-MCR-GRJ | |
| 116994 | 81701 | Pritchett, Andrew | Seeger Weiss LLP | | 7:20-cv-16222-MCR-GRJ |
| 116995 | 81703 | Arroyo, Angel | Seeger Weiss LLP | 7:20-cv-16224-MCR-GRJ | |
| 116996 | 81705 | Maldonado, Angel | Seeger Weiss LLP | | 7:21-cv-68306-MCR-GRJ |
| 116997 | 81706 | Rivera, Angel | Seeger Weiss LLP | 7:20-cv-16226-MCR-GRJ | |
| 116998 | 81708 | King, Angela | Seeger Weiss LLP | | 7:20-cv-16228-MCR-GRJ |
| 116999 | 81710 | O'Toole-Fehlmann, Angelica | Seeger Weiss LLP | 7:20-cv-16230-MCR-GRJ | |
| 117000 | 81711 | Capati-Juco, Angelo | Seeger Weiss LLP | | 7:20-cv-16231-MCR-GRJ |
| 117001 | 81712 | Rivera, Anibal | Seeger Weiss LLP | | 7:20-cv-16232-MCR-GRJ |
| 117002 | 81713 | Johnson, Anita | Seeger Weiss LLP | 7:20-cv-16233-MCR-GRJ | |
| 117003 | 81714 | Shabazz, Ansar | Seeger Weiss LLP | | 7:20-cv-16234-MCR-GRJ |
| 117004 | 81715 | BUTLER, ANTHONY | Seeger Weiss LLP | 7:20-cv-16235-MCR-GRJ | |
| 117005 | 81716 | Camper, Anthony | Seeger Weiss LLP | | 7:20-cv-16236-MCR-GRJ |
| 117006 | 81717 | Carter, Anthony | Seeger Weiss LLP | 7:20-cv-16237-MCR-GRJ | |
| 117007 | 81718 | Christy, Anthony | Seeger Weiss LLP | 7:20-cv-16238-MCR-GRJ | |
| 117008 | 81720 | Dankowski, Anthony | Seeger Weiss LLP | 7:20-cv-16240-MCR-GRJ | |
| 117009 | 81721 | DAVIS, ANTHONY | Seeger Weiss LLP | | 7:20-cv-16241-MCR-GRJ |
| 117010 | 81722 | Garcia, Anthony | Seeger Weiss LLP | 7:20-cv-16242-MCR-GRJ | |
| 117011 | 81723 | Henry, Anthony | Seeger Weiss LLP | | 7:20-cv-16243-MCR-GRJ |
| 117012 | 81724 | Johnson, Anthony | Seeger Weiss LLP | 7:20-cv-16244-MCR-GRJ | |
| 117013 | 81725 | Justice, Anthony | Seeger Weiss LLP | | 7:20-cv-16245-MCR-GRJ |
| 117014 | 81727 | Morales, Anthony | Seeger Weiss LLP | 7:20-cv-16247-MCR-GRJ | |
| 117015 | 81728 | Morgan, Anthony | Seeger Weiss LLP | 7:20-cv-16248-MCR-GRJ | |
| 117016 | 81729 | MYERS, ANTHONY | Seeger Weiss LLP | | 7:20-cv-16249-MCR-GRJ |
| 117017 | 81730 | Noto, Anthony | Seeger Weiss LLP | 7:20-cv-16250-MCR-GRJ | |
| 117018 | 81731 | Quintero, Anthony | Seeger Weiss LLP | 7:20-cv-16251-MCR-GRJ | |
| 117019 | 81732 | Rodriguez, Anthony | Seeger Weiss LLP | 7:20-cv-16252-MCR-GRJ | |
| 117020 | 81733 | Searles-Harris, Anthony | Seeger Weiss LLP | 7:20-cv-16253-MCR-GRJ | |
| 117021 | 81734 | Weil, Anthony | Seeger Weiss LLP | 7:20-cv-16254-MCR-GRJ | |
| 117022 | 81735 | Winters, Anthony | Seeger Weiss LLP | | 7:20-cv-16255-MCR-GRJ |
| 117023 | 81736 | Ford, Antoine | Seeger Weiss LLP | 8:20-cv-34674-MCR-GRJ | |
| 117024 | 81737 | Clark, Antonio | Seeger Weiss LLP | 7:20-cv-16256-MCR-GRJ | |
| 117025 | 81738 | Contreras, Antonio | Seeger Weiss LLP | 7:20-cv-16257-MCR-GRJ | |
| 117026 | 81739 | Guerrero, Antonio | Seeger Weiss LLP | 7:20-cv-16258-MCR-GRJ | |
| 117027 | 81740 | Starke, Antonio | Seeger Weiss LLP | 7:20-cv-16259-MCR-GRJ | |
| 117028 | 81742 | Rutland, Antwaine | Seeger Weiss LLP | | 7:20-cv-16261-MCR-GRJ |
| 117029 | 81743 | Jones, Antwoine | Seeger Weiss LLP | | 7:20-cv-16262-MCR-GRJ |
| 117030 | 81744 | Haywood, April | Seeger Weiss LLP | | 7:20-cv-16263-MCR-GRJ |
| 117031 | 81746 | Riggsbee, Aretha | Seeger Weiss LLP | 7:20-cv-16265-MCR-GRJ | |
| 117032 | 81747 | Coates, Aron | Seeger Weiss LLP | 7:20-cv-16266-MCR-GRJ | |
| 117033 | 81748 | Saratsikian, Artsiom | Seeger Weiss LLP | | 7:20-cv-16267-MCR-GRJ |
| 117034 | 81749 | Gonzalez, Arturo | Seeger Weiss LLP | | 7:20-cv-16268-MCR-GRJ |
| 117035 | 81750 | Jurado, Arturo | Seeger Weiss LLP | | 7:20-cv-16269-MCR-GRJ |
| 117036 | 81751 | Brown, Ashley | Seeger Weiss LLP | | 7:20-cv-16270-MCR-GRJ |
| 117037 | 81752 | Gutierrez, Ashley | Seeger Weiss LLP | 7:20-cv-16271-MCR-GRJ | |
| 117038 | 81753 | Harrell, Ashley | Seeger Weiss LLP | 7:20-cv-16272-MCR-GRJ | |
| 117039 | 81754 | Hazelwood, Ashley | Seeger Weiss LLP | 7:20-cv-16273-MCR-GRJ | |
| 117040 | 81755 | Martel, Ashley | Seeger Weiss LLP | 7:20-cv-16274-MCR-GRJ | |
| 117041 | 81756 | Palacio, Ashley | Seeger Weiss LLP | 7:20-cv-16275-MCR-GRJ | |
| 117042 | 81758 | Heitter, Audie | Seeger Weiss LLP | | 7:20-cv-16276-MCR-GRJ |
| 117043 | 81759 | Laczko, Audrey | Seeger Weiss LLP | | 7:20-cv-16277-MCR-GRJ |
| 117044 | 81760 | Lopez, Augustine | Seeger Weiss LLP | 7:20-cv-16278-MCR-GRJ | |
| 117045 | 81761 | Borota, Austin | Seeger Weiss LLP | | 7:20-cv-16279-MCR-GRJ |
| 117046 | 81762 | Bunton, Austin | Seeger Weiss LLP | | 7:20-cv-16280-MCR-GRJ |
| 117047 | 81763 | Miller, Austin | Seeger Weiss LLP | 7:20-cv-16281-MCR-GRJ | |
| 117048 | 81765 | Williams, Austin | Seeger Weiss LLP | | 7:20-cv-16283-MCR-GRJ |
| 117049 | 81766 | Hiltown, Autumn | Seeger Weiss LLP | 7:20-cv-16284-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117050 | 81767 | Shells, Aza | Seeger Weiss LLP | 7:20-cv-16285-MCR-GRJ | |
| 117051 | 81768 | Guitreau, Babette | Seeger Weiss LLP | 7:20-cv-16286-MCR-GRJ | |
| 117052 | 81770 | Wagoner, Barry | Seeger Weiss LLP | | 7:20-cv-16288-MCR-GRJ |
| 117053 | 81771 | Salman, Belal | Seeger Weiss LLP | | 7:20-cv-16289-MCR-GRJ |
| 117054 | 81772 | Lofton, Belera | Seeger Weiss LLP | | 7:20-cv-16290-MCR-GRJ |
| 117055 | 81774 | Hughes, Ben | Seeger Weiss LLP | 7:20-cv-16292-MCR-GRJ | |
| 117056 | 81775 | Dimacco, Benedetto | Seeger Weiss LLP | | 7:20-cv-16293-MCR-GRJ |
| 117057 | 81776 | Briones, Benigno | Seeger Weiss LLP | 7:20-cv-16294-MCR-GRJ | |
| 117058 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ | |
| 117059 | 81778 | Beebe, Benjamin | Seeger Weiss LLP | 7:20-cv-16296-MCR-GRJ | |
| 117060 | 81779 | Cole, Benjamin | Seeger Weiss LLP | 7:20-cv-16297-MCR-GRJ | |
| 117061 | 81780 | Conley, Benjamin | Seeger Weiss LLP | 7:20-cv-16298-MCR-GRJ | |
| 117062 | 81781 | Daniels, Benjamin | Seeger Weiss LLP | 7:20-cv-16299-MCR-GRJ | |
| 117063 | 81782 | Haigh, Benjamin | Seeger Weiss LLP | | 7:20-cv-16300-MCR-GRJ |
| 117064 | 81783 | Leake, Benjamin | Seeger Weiss LLP | | 7:20-cv-16301-MCR-GRJ |
| 117065 | 81784 | McKay, Benjamin | Seeger Weiss LLP | 7:20-cv-16302-MCR-GRJ | |
| 117066 | 81785 | Smalley, Benjamin | Seeger Weiss LLP | | 7:20-cv-16303-MCR-GRJ |
| 117067 | 81786 | Storey, Benjamin | Seeger Weiss LLP | 7:20-cv-16304-MCR-GRJ | |
| 117068 | 81787 | Wilson, Benjamin | Seeger Weiss LLP | | 7:20-cv-16305-MCR-GRJ |
| 117069 | 81788 | Miller, Bennard | Seeger Weiss LLP | 7:20-cv-16306-MCR-GRJ | |
| 117070 | 81789 | Labowitch, Ben-Rachmiel | Seeger Weiss LLP | | 7:20-cv-16307-MCR-GRJ |
| 117071 | 81791 | Birnie, Bethany | Seeger Weiss LLP | | 8:20-cv-34678-MCR-GRJ |
| 117072 | 81793 | Hollis, Billy | Seeger Weiss LLP | 7:20-cv-16310-MCR-GRJ | |
| 117073 | 81795 | Williamson, Billy | Seeger Weiss LLP | | 7:20-cv-16312-MCR-GRJ |
| 117074 | 81797 | Clark, Bobby | Seeger Weiss LLP | | 7:20-cv-16314-MCR-GRJ |
| 117075 | 81798 | Edwards, Bobby | Seeger Weiss LLP | | 7:20-cv-16315-MCR-GRJ |
| 117076 | 81799 | Harris, Bobby | Seeger Weiss LLP | 7:20-cv-16316-MCR-GRJ | |
| 117077 | 81800 | Curry, Bolton | Seeger Weiss LLP | 7:20-cv-16317-MCR-GRJ | |
| 117078 | 81802 | Mcnicholas, Brad | Seeger Weiss LLP | 7:20-cv-16319-MCR-GRJ | |
| 117079 | 81803 | Shawhan, Brad | Seeger Weiss LLP | 8:20-cv-34682-MCR-GRJ | |
| 117080 | 81804 | Voorhees, Brad | Seeger Weiss LLP | 7:20-cv-16320-MCR-GRJ | |
| 117081 | 81805 | Bowe, Bradley | Seeger Weiss LLP | 7:20-cv-16321-MCR-GRJ | |
| 117082 | 81806 | Coker, Bradley | Seeger Weiss LLP | 7:20-cv-16322-MCR-GRJ | |
| 117083 | 81807 | Finch, Bradley | Seeger Weiss LLP | | 7:20-cv-16323-MCR-GRJ |
| 117084 | 81808 | Hopkins, Bradley | Seeger Weiss LLP | | 7:20-cv-16324-MCR-GRJ |
| 117085 | 81809 | Lefor, Bradley | Seeger Weiss LLP | | 7:20-cv-16325-MCR-GRJ |
| 117086 | 81810 | Reichelt, Bradley | Seeger Weiss LLP | 7:20-cv-16326-MCR-GRJ | |
| 117087 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ | |
| 117088 | 81813 | Swihart-Burge, Brandi | Seeger Weiss LLP | | 7:20-cv-16440-MCR-GRJ |
| 117089 | 81814 | Carroll, Brandon | Seeger Weiss LLP | | 7:20-cv-16443-MCR-GRJ |
| 117090 | 81815 | Enos, Brandon | Seeger Weiss LLP | | 7:20-cv-16446-MCR-GRJ |
| 117091 | 81816 | Foehner, Brandon | Seeger Weiss LLP | | 7:20-cv-16450-MCR-GRJ |
| 117092 | 81818 | Griffin, Brandon | Seeger Weiss LLP | | 7:20-cv-16459-MCR-GRJ |
| 117093 | 81819 | Hayes, Brandon | Seeger Weiss LLP | | 7:20-cv-16463-MCR-GRJ |
| 117094 | 81820 | Horsley, Brandon | Seeger Weiss LLP | 7:20-cv-16467-MCR-GRJ | |
| 117095 | 81821 | Lamb, Brandon | Seeger Weiss LLP | | 7:20-cv-16471-MCR-GRJ |
| 117096 | 81823 | McIntosh, Brandon | Seeger Weiss LLP | 7:20-cv-16480-MCR-GRJ | |
| 117097 | 81824 | Moseley, Brandon | Seeger Weiss LLP | 7:20-cv-16485-MCR-GRJ | |
| 117098 | 81826 | Norman, Brandon | Seeger Weiss LLP | 7:20-cv-16489-MCR-GRJ | |
| 117099 | 81827 | Oversby, Brandon | Seeger Weiss LLP | | 7:20-cv-16493-MCR-GRJ |
| 117100 | 81829 | PRICE, BRANDON | Seeger Weiss LLP | | 7:20-cv-16497-MCR-GRJ |
| 117101 | 81830 | Ridgeway, Brandon | Seeger Weiss LLP | | 7:20-cv-16502-MCR-GRJ |
| 117102 | 81831 | Scott, Brandon | Seeger Weiss LLP | 7:20-cv-16506-MCR-GRJ | |
| 117103 | 81833 | Vajner, Brandon | Seeger Weiss LLP | | 7:20-cv-16510-MCR-GRJ |
| 117104 | 81836 | Foran, Brendan | Seeger Weiss LLP | | 7:20-cv-16514-MCR-GRJ |
| 117105 | 81838 | Chapman, Brent | Seeger Weiss LLP | | 7:20-cv-16521-MCR-GRJ |
| 117106 | 81839 | Hood, Brent | Seeger Weiss LLP | 7:20-cv-16524-MCR-GRJ | |
| 117107 | 81843 | Popov, Brett | Seeger Weiss LLP | 7:20-cv-16530-MCR-GRJ | |
| 117108 | 81844 | Scott, Brett | Seeger Weiss LLP | | 7:20-cv-16533-MCR-GRJ |
| 117109 | 81845 | Standley, Brett | Seeger Weiss LLP | | 7:20-cv-16536-MCR-GRJ |
| 117110 | 81846 | Alvarez, Brian | Seeger Weiss LLP | | 7:20-cv-16539-MCR-GRJ |
| 117111 | 81847 | Ayers, Brian | Seeger Weiss LLP | 7:20-cv-16543-MCR-GRJ | |
| 117112 | 81848 | Bates, Brian | Seeger Weiss LLP | 7:20-cv-16546-MCR-GRJ | |
| 117113 | 81850 | Bowen, Brian | Seeger Weiss LLP | 7:20-cv-16552-MCR-GRJ | |
| 117114 | 81851 | Brandenburg, Brian | Seeger Weiss LLP | 7:20-cv-16555-MCR-GRJ | |
| 117115 | 81852 | Briseno, Brian | Seeger Weiss LLP | 7:20-cv-16558-MCR-GRJ | |
| 117116 | 81853 | Cary, Brian | Seeger Weiss LLP | 7:20-cv-16561-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117117 | 81854 | Cleary, Brian | Seeger Weiss LLP | 7:20-cv-16564-MCR-GRJ | |
| 117118 | 81856 | Erslev, Brian | Seeger Weiss LLP | | 7:20-cv-16570-MCR-GRJ |
| 117119 | 81857 | Fleury, Brian | Seeger Weiss LLP | 7:20-cv-16573-MCR-GRJ | |
| 117120 | 81858 | Fogarty, Brian | Seeger Weiss LLP | | 7:20-cv-16576-MCR-GRJ |
| 117121 | 81859 | Holzer, Brian | Seeger Weiss LLP | 7:20-cv-16578-MCR-GRJ | |
| 117122 | 81860 | Jefferson, Brian | Seeger Weiss LLP | | 7:20-cv-16581-MCR-GRJ |
| 117123 | 81861 | Kropik, Brian | Seeger Weiss LLP | | 7:20-cv-16584-MCR-GRJ |
| 117124 | 81862 | Lock, Brian | Seeger Weiss LLP | | 7:20-cv-16587-MCR-GRJ |
| 117125 | 81863 | McCauley, Brian | Seeger Weiss LLP | | 7:20-cv-16589-MCR-GRJ |
| 117126 | 81866 | Reichert, Brian | Seeger Weiss LLP | 8:20-cv-34686-MCR-GRJ | |
| 117127 | 81867 | Starrs, Brian | Seeger Weiss LLP | | 7:20-cv-16595-MCR-GRJ |
| 117128 | 81868 | Watson, Brian | Seeger Weiss LLP | 7:20-cv-16599-MCR-GRJ | |
| 117129 | 81869 | Thurman, Brianna | Seeger Weiss LLP | | 7:20-cv-16602-MCR-GRJ |
| 117130 | 81871 | Evans, Brittany | Seeger Weiss LLP | 7:20-cv-16649-MCR-GRJ | |
| 117131 | 81872 | Fletcher, Brittney | Seeger Weiss LLP | | 7:20-cv-16652-MCR-GRJ |
| 117132 | 81873 | Wright, Brittney | Seeger Weiss LLP | | 7:20-cv-16656-MCR-GRJ |
| 117133 | 81874 | Vaughn, Brittni | Seeger Weiss LLP | 7:20-cv-16659-MCR-GRJ | |
| 117134 | 81875 | Clinton, Broch | Seeger Weiss LLP | | 7:20-cv-16663-MCR-GRJ |
| 117135 | 81876 | Davis, Brock | Seeger Weiss LLP | | 7:20-cv-16666-MCR-GRJ |
| 117136 | 81878 | Lindsey, Brooke | Seeger Weiss LLP | 7:20-cv-16673-MCR-GRJ | |
| 117137 | 81879 | Balzano, Bruce | Seeger Weiss LLP | 7:20-cv-16677-MCR-GRJ | |
| 117138 | 81881 | Rutland, Bruce | Seeger Weiss LLP | 7:20-cv-16681-MCR-GRJ | |
| 117139 | 81882 | Venable, Bruce | Seeger Weiss LLP | 7:20-cv-16683-MCR-GRJ | |
| 117140 | 81884 | Carmean, Bryan | Seeger Weiss LLP | 7:20-cv-16687-MCR-GRJ | |
| 117141 | 81885 | Cassell, Bryan | Seeger Weiss LLP | | 7:20-cv-16689-MCR-GRJ |
| 117142 | 81886 | King, Bryan | Seeger Weiss LLP | 7:20-cv-16691-MCR-GRJ | |
| 117143 | 81887 | Landis, Bryan | Seeger Weiss LLP | 7:20-cv-16693-MCR-GRJ | |
| 117144 | 81888 | Maffei, Bryan | Seeger Weiss LLP | 8:20-cv-34690-MCR-GRJ | |
| 117145 | 81890 | Petersen, Bryan | Seeger Weiss LLP | 7:20-cv-16699-MCR-GRJ | |
| 117146 | 81891 | Reski, Bryan | Seeger Weiss LLP | 7:20-cv-16702-MCR-GRJ | |
| 117147 | 81892 | Lepic, Bryant | Seeger Weiss LLP | | 7:20-cv-16704-MCR-GRJ |
| 117148 | 81893 | Coro, Bryon | Seeger Weiss LLP | | 7:20-cv-16706-MCR-GRJ |
| 117149 | 81895 | Kamm, Bryon | Seeger Weiss LLP | | 7:20-cv-16710-MCR-GRJ |
| 117150 | 81896 | Towler, Bryon | Seeger Weiss LLP | | 7:20-cv-16712-MCR-GRJ |
| 117151 | 81897 | Garcia, Bud | Seeger Weiss LLP | 7:20-cv-16714-MCR-GRJ | |
| 117152 | 81898 | Fink, Buddy | Seeger Weiss LLP | | 7:20-cv-16716-MCR-GRJ |
| 117153 | 81900 | Bullard, Caleb | Seeger Weiss LLP | 7:20-cv-16720-MCR-GRJ | |
| 117154 | 81901 | Lamberton, Caleb | Seeger Weiss LLP | 7:20-cv-16723-MCR-GRJ | |
| 117155 | 81902 | Rader, Cali | Seeger Weiss LLP | 7:20-cv-16726-MCR-GRJ | |
| 117156 | 81904 | Huntington, Cameron | Seeger Weiss LLP | | 7:20-cv-16730-MCR-GRJ |
| 117157 | 81905 | Lewis, Cameron | Seeger Weiss LLP | | 7:20-cv-16733-MCR-GRJ |
| 117158 | 81906 | Norris, Cameron | Seeger Weiss LLP | | 7:20-cv-16737-MCR-GRJ |
| 117159 | 81907 | Washington, Camille | Seeger Weiss LLP | 7:20-cv-16740-MCR-GRJ | |
| 117160 | 81910 | Moffett, Carlice | Seeger Weiss LLP | 7:20-cv-16751-MCR-GRJ | |
| 117161 | 81911 | Barajas, Carlos | Seeger Weiss LLP | | 7:20-cv-16754-MCR-GRJ |
| 117162 | 81912 | Encarnacion, Carlos | Seeger Weiss LLP | 7:20-cv-16758-MCR-GRJ | |
| 117163 | 81913 | Herrera, Carlos | Seeger Weiss LLP | 7:20-cv-16761-MCR-GRJ | |
| 117164 | 81914 | Lopez, Carlos | Seeger Weiss LLP | | 7:20-cv-16763-MCR-GRJ |
| 117165 | 81916 | Mendoza, Carlos | Seeger Weiss LLP | 7:20-cv-16767-MCR-GRJ | |
| 117166 | 81917 | Padilla, Carlos | Seeger Weiss LLP | 7:20-cv-16770-MCR-GRJ | |
| 117167 | 81918 | RODRIGUEZ, CARLOS | Seeger Weiss LLP | | 7:20-cv-16774-MCR-GRJ |
| 117168 | 81919 | Yabes, Carlos | Seeger Weiss LLP | | 7:20-cv-16776-MCR-GRJ |
| 117169 | 81920 | Stutes, Carol | Seeger Weiss LLP | | 7:20-cv-16778-MCR-GRJ |
| 117170 | 81921 | Cooper, Carolyn | Seeger Weiss LLP | | 7:20-cv-16780-MCR-GRJ |
| 117171 | 81924 | Bathrick, Cary | Seeger Weiss LLP | 7:20-cv-16695-MCR-GRJ | |
| 117172 | 81925 | Baran, Casey | Seeger Weiss LLP | 7:20-cv-16698-MCR-GRJ | |
| 117173 | 81927 | Marchmont, Casey | Seeger Weiss LLP | 7:20-cv-16703-MCR-GRJ | |
| 117174 | 81928 | Nothe, Casey | Seeger Weiss LLP | 7:20-cv-16705-MCR-GRJ | |
| 117175 | 81929 | Rodriguez, Cassandra | Seeger Weiss LLP | 7:20-cv-16707-MCR-GRJ | |
| 117176 | 81931 | Segovia, Cecilia | Seeger Weiss LLP | | 7:20-cv-16711-MCR-GRJ |
| 117177 | 81932 | Smith, Cedar | Seeger Weiss LLP | | 7:20-cv-16713-MCR-GRJ |
| 117178 | 81933 | Simpson, Cedrick | Seeger Weiss LLP | 7:20-cv-16715-MCR-GRJ | |
| 117179 | 81934 | Quinonez, Cesar | Seeger Weiss LLP | | 7:20-cv-16717-MCR-GRJ |
| 117180 | 81935 | Dewart, Chad | Seeger Weiss LLP | | 7:20-cv-16719-MCR-GRJ |
| 117181 | 81936 | Golden, Chad | Seeger Weiss LLP | | 7:20-cv-16721-MCR-GRJ |
| 117182 | 81937 | Jackson, Chad | Seeger Weiss LLP | | 7:20-cv-16724-MCR-GRJ |
| 117183 | 81938 | Wilkey, Chad | Seeger Weiss LLP | 7:20-cv-16727-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117184 | 81939 | Nix, Chance | Seeger Weiss LLP | | 7:20-cv-16729-MCR-GRJ |
| 117185 | 81940 | Lee, Chanese | Seeger Weiss LLP | | 7:20-cv-16731-MCR-GRJ |
| 117186 | 81941 | Carry, Chang | Seeger Weiss LLP | 7:20-cv-16735-MCR-GRJ | |
| 117187 | 81942 | Bufford, Channing | Seeger Weiss LLP | 7:20-cv-16738-MCR-GRJ | |
| 117188 | 81943 | Kearney, Channing | Seeger Weiss LLP | 7:20-cv-16742-MCR-GRJ | |
| 117189 | 81944 | Barger, Charles | Seeger Weiss LLP | 7:20-cv-16745-MCR-GRJ | |
| 117190 | 81945 | Camp, Charles | Seeger Weiss LLP | 7:20-cv-16749-MCR-GRJ | |
| 117191 | 81946 | Comas, Charles | Seeger Weiss LLP | | 7:20-cv-16752-MCR-GRJ |
| 117192 | 81947 | Doss, Charles | Seeger Weiss LLP | 7:20-cv-16756-MCR-GRJ | |
| 117193 | 81948 | Henry, Charles | Seeger Weiss LLP | | 7:20-cv-16759-MCR-GRJ |
| 117194 | 81949 | HICKS, CHARLES | Seeger Weiss LLP | | 7:20-cv-16762-MCR-GRJ |
| 117195 | 81950 | Hill, Charles | Seeger Weiss LLP | | 7:20-cv-16764-MCR-GRJ |
| 117196 | 81951 | Holt, Charles | Seeger Weiss LLP | 7:20-cv-16766-MCR-GRJ | |
| 117197 | 81953 | Lunsford, Charles | Seeger Weiss LLP | 7:20-cv-16771-MCR-GRJ | |
| 117198 | 81954 | MARTIN, CHARLES | Seeger Weiss LLP | 7:20-cv-16775-MCR-GRJ | |
| 117199 | 81955 | Nanton, Charles | Seeger Weiss LLP | 7:20-cv-16777-MCR-GRJ | |
| 117200 | 81956 | ODOM, CHARLES | Seeger Weiss LLP | | 7:20-cv-16779-MCR-GRJ |
| 117201 | 81958 | Warren, Charles | Seeger Weiss LLP | | 7:20-cv-16782-MCR-GRJ |
| 117202 | 81960 | Wooten, Charles | Seeger Weiss LLP | 7:20-cv-16784-MCR-GRJ | |
| 117203 | 81961 | Young, Charles | Seeger Weiss LLP | 7:20-cv-16785-MCR-GRJ | |
| 117204 | 81962 | Ojeda, Charlie | Seeger Weiss LLP | 7:20-cv-16807-MCR-GRJ | |
| 117205 | 81963 | Sanders, Charlotte | Seeger Weiss LLP | | 7:20-cv-16809-MCR-GRJ |
| 117206 | 81964 | Fryar-Robinson, Charmay | Seeger Weiss LLP | 7:20-cv-16811-MCR-GRJ | |
| 117207 | 81965 | Acres-Collins, Chascilee | Seeger Weiss LLP | 7:20-cv-16814-MCR-GRJ | |
| 117208 | 81967 | Fletcher, Chaz | Seeger Weiss LLP | 7:20-cv-16817-MCR-GRJ | |
| 117209 | 81968 | Thomas, Chaz | Seeger Weiss LLP | 7:20-cv-16818-MCR-GRJ | |
| 117210 | 81969 | Glass, Chebon | Seeger Weiss LLP | | 7:20-cv-16820-MCR-GRJ |
| 117211 | 81970 | Merriman, Chentell | Seeger Weiss LLP | 7:20-cv-16823-MCR-GRJ | |
| 117212 | 81971 | Fisher, Cherie | Seeger Weiss LLP | | 7:20-cv-16827-MCR-GRJ |
| 117213 | 81972 | Hall, Cheryl | Seeger Weiss LLP | | 7:20-cv-16831-MCR-GRJ |
| 117214 | 81973 | Share, Cheryl | Seeger Weiss LLP | 7:20-cv-16836-MCR-GRJ | |
| 117215 | 81974 | Barrington, Chicola | Seeger Weiss LLP | | 7:20-cv-16327-MCR-GRJ |
| 117216 | 81975 | Garmon, Chris | Seeger Weiss LLP | | 7:20-cv-16328-MCR-GRJ |
| 117217 | 81976 | Wells, Chris | Seeger Weiss LLP | | 7:20-cv-16329-MCR-GRJ |
| 117218 | 81977 | Hoch, Christian | Seeger Weiss LLP | | 7:20-cv-16330-MCR-GRJ |
| 117219 | 81978 | Mayberry, Christian | Seeger Weiss LLP | 7:20-cv-16331-MCR-GRJ | |
| 117220 | 81980 | Orellana, Christian | Seeger Weiss LLP | | 7:20-cv-16333-MCR-GRJ |
| 117221 | 81981 | Rojas, Christian | Seeger Weiss LLP | | 7:20-cv-16334-MCR-GRJ |
| 117222 | 81983 | Thomasson, Christian | Seeger Weiss LLP | 7:20-cv-16336-MCR-GRJ | |
| 117223 | 81984 | Velez, Christian | Seeger Weiss LLP | | 7:20-cv-16337-MCR-GRJ |
| 117224 | 81985 | Hall, Christina | Seeger Weiss LLP | 7:20-cv-16338-MCR-GRJ | |
| 117225 | 81987 | Langer, Christoph | Seeger Weiss LLP | 7:20-cv-16340-MCR-GRJ | |
| 117226 | 81988 | Armstrong, Christopher | Seeger Weiss LLP | 7:20-cv-16341-MCR-GRJ | |
| 117227 | 81991 | Brennan, Christopher | Seeger Weiss LLP | 7:20-cv-16344-MCR-GRJ | |
| 117228 | 81992 | Brown, Christopher | Seeger Weiss LLP | 7:20-cv-16345-MCR-GRJ | |
| 117229 | 81993 | Buckingham, Christopher | Seeger Weiss LLP | | 7:20-cv-16346-MCR-GRJ |
| 117230 | 81994 | Carson, Christopher | Seeger Weiss LLP | 7:20-cv-16347-MCR-GRJ | |
| 117231 | 81995 | Crotte, Christopher | Seeger Weiss LLP | | 7:20-cv-16348-MCR-GRJ |
| 117232 | 81996 | Cunningham, Christopher | Seeger Weiss LLP | | 7:20-cv-16349-MCR-GRJ |
| 117233 | 81997 | Curcio, Christopher | Seeger Weiss LLP | 7:20-cv-16350-MCR-GRJ | |
| 117234 | 81998 | Delany, Christopher | Seeger Weiss LLP | | 7:20-cv-16351-MCR-GRJ |
| 117235 | 81999 | Drennan, Christopher | Seeger Weiss LLP | 7:20-cv-16352-MCR-GRJ | |
| 117236 | 82000 | Flowers, Christopher | Seeger Weiss LLP | 7:20-cv-16354-MCR-GRJ | |
| 117237 | 82002 | GREEN, CHRISTOPHER | Seeger Weiss LLP | | 7:20-cv-16358-MCR-GRJ |
| 117238 | 82003 | Hawkins, Christopher | Seeger Weiss LLP | | 7:20-cv-16360-MCR-GRJ |
| 117239 | 82004 | Hayden, Christopher | Seeger Weiss LLP | | 7:20-cv-16362-MCR-GRJ |
| 117240 | 82005 | Holbrook, Christopher | Seeger Weiss LLP | | 7:20-cv-16364-MCR-GRJ |
| 117241 | 82006 | Howell, Christopher | Seeger Weiss LLP | | 7:20-cv-16366-MCR-GRJ |
| 117242 | 82007 | Kean, Christopher | Seeger Weiss LLP | 7:20-cv-16368-MCR-GRJ | |
| 117243 | 82008 | Lanear, Christopher | Seeger Weiss LLP | | 7:20-cv-16370-MCR-GRJ |
| 117244 | 82009 | Lee, Christopher | Seeger Weiss LLP | | 7:20-cv-16372-MCR-GRJ |
| 117245 | 82012 | Malucelli, Christopher | Seeger Weiss LLP | 7:20-cv-16378-MCR-GRJ | |
| 117246 | 82015 | McFarland, Christopher | Seeger Weiss LLP | 7:20-cv-16382-MCR-GRJ | |
| 117247 | 82016 | McKenzie, Christopher | Seeger Weiss LLP | | 7:20-cv-16383-MCR-GRJ |
| 117248 | 82017 | McLeod, Christopher | Seeger Weiss LLP | | 7:20-cv-16384-MCR-GRJ |
| 117249 | 82018 | Northcutt, Christopher | Seeger Weiss LLP | 7:20-cv-16385-MCR-GRJ | |
| 117250 | 82020 | Peoples, Christopher | Seeger Weiss LLP | 7:20-cv-16389-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117251 | 82022 | Pierson, Christopher | Seeger Weiss LLP | | 7:20-cv-16391-MCR-GRJ |
| 117252 | 82023 | Polley, Christopher | Seeger Weiss LLP | 7:20-cv-16392-MCR-GRJ | |
| 117253 | 82024 | Revis, Christopher | Seeger Weiss LLP | 7:20-cv-16394-MCR-GRJ | |
| 117254 | 82026 | ROBERSON, CHRISTOPHER | Seeger Weiss LLP | 7:20-cv-16396-MCR-GRJ | |
| 117255 | 82029 | Stansbury, Christopher | Seeger Weiss LLP | 7:20-cv-16402-MCR-GRJ | |
| 117256 | 82031 | Sweezy, Christopher | Seeger Weiss LLP | | 7:20-cv-16408-MCR-GRJ |
| 117257 | 82032 | White, Christopher | Seeger Weiss LLP | 7:20-cv-16411-MCR-GRJ | |
| 117258 | 82033 | Phillips, Chrystal | Seeger Weiss LLP | | 7:20-cv-16415-MCR-GRJ |
| 117259 | 82034 | Xiong, Chue | Seeger Weiss LLP | | 7:20-cv-16418-MCR-GRJ |
| 117260 | 82035 | Yim, Chung | Seeger Weiss LLP | | 7:20-cv-16420-MCR-GRJ |
| 117261 | 82036 | Steele, Clarence | Seeger Weiss LLP | | 7:20-cv-16441-MCR-GRJ |
| 117262 | 82037 | Bowman, Clayton | Seeger Weiss LLP | 7:20-cv-16444-MCR-GRJ | |
| 117263 | 82039 | Mullins, Clester | Seeger Weiss LLP | 7:20-cv-16451-MCR-GRJ | |
| 117264 | 82041 | Beck, Clifford | Seeger Weiss LLP | | 7:20-cv-16460-MCR-GRJ |
| 117265 | 82042 | Million, Clifford | Seeger Weiss LLP | 7:20-cv-16464-MCR-GRJ | |
| 117266 | 82043 | Howard, Clinton | Seeger Weiss LLP | 7:20-cv-16468-MCR-GRJ | |
| 117267 | 82046 | Hill, Cody | Seeger Weiss LLP | | 7:20-cv-16482-MCR-GRJ |
| 117268 | 82048 | Knoll, Cody | Seeger Weiss LLP | | 7:20-cv-16490-MCR-GRJ |
| 117269 | 82049 | McNiel, Cody | Seeger Weiss LLP | | 7:20-cv-16494-MCR-GRJ |
| 117270 | 82050 | Robinson, Cody | Seeger Weiss LLP | | 7:20-cv-16499-MCR-GRJ |
| 117271 | 82051 | Samuels, Cody | Seeger Weiss LLP | | 7:20-cv-16503-MCR-GRJ |
| 117272 | 82052 | Skellenger, Cody | Seeger Weiss LLP | | 7:20-cv-16507-MCR-GRJ |
| 117273 | 82054 | Eastlund, Cole | Seeger Weiss LLP | | 7:20-cv-16518-MCR-GRJ |
| 117274 | 82055 | Snider, Cole | Seeger Weiss LLP | | 7:20-cv-16523-MCR-GRJ |
| 117275 | 82056 | Dougherty, Colin | Seeger Weiss LLP | 7:20-cv-16526-MCR-GRJ | |
| 117276 | 82057 | Greene, Colin | Seeger Weiss LLP | 7:20-cv-16529-MCR-GRJ | |
| 117277 | 82058 | Packer, Conan | Seeger Weiss LLP | 7:20-cv-16532-MCR-GRJ | |
| 117278 | 82060 | Bennett, Corey | Seeger Weiss LLP | 7:20-cv-16538-MCR-GRJ | |
| 117279 | 82062 | Rosynek, Corey | Seeger Weiss LLP | 7:20-cv-16544-MCR-GRJ | |
| 117280 | 82063 | Walter, Corey | Seeger Weiss LLP | 7:20-cv-16547-MCR-GRJ | |
| 117281 | 82064 | Woody, Corey | Seeger Weiss LLP | | 7:20-cv-16550-MCR-GRJ |
| 117282 | 82065 | Stockman, Corie | Seeger Weiss LLP | 7:20-cv-16553-MCR-GRJ | |
| 117283 | 82068 | Ashton, Cory | Seeger Weiss LLP | 7:20-cv-16559-MCR-GRJ | |
| 117284 | 82069 | Bennett, Cory | Seeger Weiss LLP | | 7:20-cv-16562-MCR-GRJ |
| 117285 | 82070 | Burchfield, Cory | Seeger Weiss LLP | 7:20-cv-16565-MCR-GRJ | |
| 117286 | 82071 | Costello, Cory | Seeger Weiss LLP | | 7:20-cv-16568-MCR-GRJ |
| 117287 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ | |
| 117288 | 82075 | Issac, Courtney | Seeger Weiss LLP | | 7:20-cv-16579-MCR-GRJ |
| 117289 | 82076 | Couch, Craig | Seeger Weiss LLP | 7:20-cv-16583-MCR-GRJ | |
| 117290 | 82077 | Hill, Craig | Seeger Weiss LLP | 7:20-cv-16876-MCR-GRJ | |
| 117291 | 82079 | LeValley, Cristen | Seeger Weiss LLP | 7:20-cv-16883-MCR-GRJ | |
| 117292 | 82080 | Bateman, Crystal | Seeger Weiss LLP | | 7:20-cv-16887-MCR-GRJ |
| 117293 | 82081 | Benson, Crystal | Seeger Weiss LLP | | 7:20-cv-16890-MCR-GRJ |
| 117294 | 82082 | May, Crystal | Seeger Weiss LLP | 7:20-cv-16894-MCR-GRJ | |
| 117295 | 82083 | Vicknair, Crystal | Seeger Weiss LLP | | 7:20-cv-16897-MCR-GRJ |
| 117296 | 82084 | Cagle, Curtis | Seeger Weiss LLP | | 7:20-cv-16902-MCR-GRJ |
| 117297 | 82085 | Gardiner, Curtis | Seeger Weiss LLP | 7:20-cv-16905-MCR-GRJ | |
| 117298 | 82086 | Kirk, Curtis | Seeger Weiss LLP | 7:20-cv-16909-MCR-GRJ | |
| 117299 | 82087 | Roehrig, Curtis | Seeger Weiss LLP | | 7:20-cv-16913-MCR-GRJ |
| 117300 | 82088 | Sabraski, Curtis | Seeger Weiss LLP | 8:20-cv-34693-MCR-GRJ | |
| 117301 | 82089 | Richardson, Curtiss | Seeger Weiss LLP | | 7:20-cv-16918-MCR-GRJ |
| 117302 | 82090 | Aswell, Cynthia | Seeger Weiss LLP | 7:20-cv-16923-MCR-GRJ | |
| 117303 | 82091 | Isaacs, Cyril | Seeger Weiss LLP | 7:20-cv-16927-MCR-GRJ | |
| 117304 | 82092 | Foerschler, Dale | Seeger Weiss LLP | 7:20-cv-16932-MCR-GRJ | |
| 117305 | 82093 | Green, Dale | Seeger Weiss LLP | 7:20-cv-16936-MCR-GRJ | |
| 117306 | 82094 | Hamons, Dale | Seeger Weiss LLP | 7:20-cv-16941-MCR-GRJ | |
| 117307 | 82096 | Krueger, Dale | Seeger Weiss LLP | 7:20-cv-16949-MCR-GRJ | |
| 117308 | 82097 | Delong, Dallas | Seeger Weiss LLP | 7:20-cv-16955-MCR-GRJ | |
| 117309 | 82098 | Barker, Damien | Seeger Weiss LLP | 7:20-cv-16960-MCR-GRJ | |
| 117310 | 82099 | Caraway, Damien | Seeger Weiss LLP | | 7:20-cv-16964-MCR-GRJ |
| 117311 | 82100 | Glidden, Dana | Seeger Weiss LLP | 7:20-cv-16969-MCR-GRJ | |
| 117312 | 82101 | Burnett, Dane | Seeger Weiss LLP | 7:20-cv-16973-MCR-GRJ | |
| 117313 | 82102 | Williams, Danica | Seeger Weiss LLP | | 7:20-cv-16978-MCR-GRJ |
| 117314 | 82104 | Barreneche, Daniel | Seeger Weiss LLP | | 7:20-cv-16987-MCR-GRJ |
| 117315 | 82105 | Blanco, Daniel | Seeger Weiss LLP | | 7:20-cv-16992-MCR-GRJ |
| 117316 | 82106 | Brown, Daniel | Seeger Weiss LLP | | 7:20-cv-16997-MCR-GRJ |
| 117317 | 82107 | Butterfly, Daniel | Seeger Weiss LLP | 7:20-cv-17021-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117318 | 82108 | Campbell, Daniel | Seeger Weiss LLP | | 7:20-cv-17025-MCR-GRJ |
| 117319 | 82109 | Cavanaugh, Daniel | Seeger Weiss LLP | | 7:20-cv-17029-MCR-GRJ |
| 117320 | 82110 | Chavez, Daniel | Seeger Weiss LLP | | 7:20-cv-17032-MCR-GRJ |
| 117321 | 82112 | Disipio, Daniel | Seeger Weiss LLP | 7:20-cv-17039-MCR-GRJ | |
| 117322 | 82114 | Glover, Daniel | Seeger Weiss LLP | | 7:20-cv-17046-MCR-GRJ |
| 117323 | 82115 | Guy, Daniel | Seeger Weiss LLP | | 7:20-cv-17050-MCR-GRJ |
| 117324 | 82118 | Holton, Daniel | Seeger Weiss LLP | 7:20-cv-17058-MCR-GRJ | |
| 117325 | 82119 | Jones, Daniel | Seeger Weiss LLP | 7:20-cv-17060-MCR-GRJ | |
| 117326 | 82120 | Jones, Daniel | Seeger Weiss LLP | 7:20-cv-17062-MCR-GRJ | |
| 117327 | 82121 | Kosmerl, Daniel | Seeger Weiss LLP | 7:20-cv-17065-MCR-GRJ | |
| 117328 | 82122 | Lair, Daniel | Seeger Weiss LLP | 7:20-cv-17068-MCR-GRJ | |
| 117329 | 82123 | Lee, Daniel | Seeger Weiss LLP | | 7:20-cv-17072-MCR-GRJ |
| 117330 | 82124 | Loveless, Daniel | Seeger Weiss LLP | 7:20-cv-17075-MCR-GRJ | |
| 117331 | 82125 | Mathis, Daniel | Seeger Weiss LLP | | 7:20-cv-17078-MCR-GRJ |
| 117332 | 82126 | McDowell, Daniel | Seeger Weiss LLP | 7:20-cv-17081-MCR-GRJ | |
| 117333 | 82127 | McKinley, Daniel | Seeger Weiss LLP | 7:20-cv-17083-MCR-GRJ | |
| 117334 | 82129 | Morrell, Daniel | Seeger Weiss LLP | 7:20-cv-16924-MCR-GRJ | |
| 117335 | 82130 | Partin, Daniel | Seeger Weiss LLP | | 7:20-cv-16928-MCR-GRJ |
| 117336 | 82131 | Schlarp, Daniel | Seeger Weiss LLP | 7:20-cv-16933-MCR-GRJ | |
| 117337 | 82132 | Smith, Daniel | Seeger Weiss LLP | 7:20-cv-16937-MCR-GRJ | |
| 117338 | 82133 | Smithberger, Daniel | Seeger Weiss LLP | | 7:20-cv-16942-MCR-GRJ |
| 117339 | 82135 | Videau, Daniel | Seeger Weiss LLP | 7:20-cv-16950-MCR-GRJ | |
| 117340 | 82136 | Pauli, Danielle | Seeger Weiss LLP | 7:20-cv-16954-MCR-GRJ | |
| 117341 | 82137 | Bartley, Danniel | Seeger Weiss LLP | | 7:20-cv-16959-MCR-GRJ |
| 117342 | 82138 | Doyscher, Danny | Seeger Weiss LLP | 8:20-cv-34697-MCR-GRJ | |
| 117343 | 82139 | Hall, Danny | Seeger Weiss LLP | 7:20-cv-16965-MCR-GRJ | |
| 117344 | 82140 | Hilburn, Danny | Seeger Weiss LLP | | 7:20-cv-16968-MCR-GRJ |
| 117345 | 82141 | Hughes, Danny | Seeger Weiss LLP | 7:20-cv-16974-MCR-GRJ | |
| 117346 | 82142 | Parks, Danny | Seeger Weiss LLP | 7:20-cv-16977-MCR-GRJ | |
| 117347 | 82144 | Alexis, Darenson | Seeger Weiss LLP | 7:20-cv-16986-MCR-GRJ | |
| 117348 | 82146 | Jemison, Darnell | Seeger Weiss LLP | 7:20-cv-16991-MCR-GRJ | |
| 117349 | 82147 | Smith, Darnell | Seeger Weiss LLP | 7:20-cv-16998-MCR-GRJ | |
| 117350 | 82148 | Vaughn, Darrein | Seeger Weiss LLP | | 7:20-cv-17001-MCR-GRJ |
| 117351 | 82149 | Griggs, Darren | Seeger Weiss LLP | | 7:20-cv-17003-MCR-GRJ |
| 117352 | 82150 | Mesch, Darren | Seeger Weiss LLP | 7:20-cv-17005-MCR-GRJ | |
| 117353 | 82151 | Roberts, Darren | Seeger Weiss LLP | | 7:20-cv-17009-MCR-GRJ |
| 117354 | 82154 | Osburn, Darryl | Seeger Weiss LLP | | 7:20-cv-17019-MCR-GRJ |
| 117355 | 82155 | Frazier, Daryl | Seeger Weiss LLP | 7:20-cv-17024-MCR-GRJ | |
| 117356 | 82156 | Harris, Daryl | Seeger Weiss LLP | 7:20-cv-17027-MCR-GRJ | |
| 117357 | 82157 | HORNBECK, DAVE | Seeger Weiss LLP | 7:20-cv-17031-MCR-GRJ | |
| 117358 | 82158 | Acuna, David | Seeger Weiss LLP | 7:20-cv-17034-MCR-GRJ | |
| 117359 | 82159 | Aldrich, David | Seeger Weiss LLP | | 7:20-cv-17038-MCR-GRJ |
| 117360 | 82162 | Bender, David | Seeger Weiss LLP | 7:20-cv-17049-MCR-GRJ | |
| 117361 | 82164 | Burrill, David | Seeger Weiss LLP | | 8:20-cv-34701-MCR-GRJ |
| 117362 | 82165 | Cahn, David | Seeger Weiss LLP | 8:20-cv-34704-MCR-GRJ | |
| 117363 | 82167 | Crafford, David | Seeger Weiss LLP | 7:20-cv-17055-MCR-GRJ | |
| 117364 | 82168 | Curry, David | Seeger Weiss LLP | | 7:20-cv-17057-MCR-GRJ |
| 117365 | 82169 | Curtis, David | Seeger Weiss LLP | 7:20-cv-17059-MCR-GRJ | |
| 117366 | 82170 | Devigili, David | Seeger Weiss LLP | | 7:20-cv-17061-MCR-GRJ |
| 117367 | 82174 | Frisk, David | Seeger Weiss LLP | 7:20-cv-17073-MCR-GRJ | |
| 117368 | 82175 | Galindo, David | Seeger Weiss LLP | 7:20-cv-17077-MCR-GRJ | |
| 117369 | 82176 | Garlinger, David | Seeger Weiss LLP | | 7:20-cv-17080-MCR-GRJ |
| 117370 | 82178 | Gutknecht, David | Seeger Weiss LLP | | 7:20-cv-17120-MCR-GRJ |
| 117371 | 82179 | Hall, David | Seeger Weiss LLP | | 7:20-cv-17123-MCR-GRJ |
| 117372 | 82180 | Hellandgreen, David | Seeger Weiss LLP | | 7:20-cv-17127-MCR-GRJ |
| 117373 | 82181 | Herring, David | Seeger Weiss LLP | | 7:20-cv-17130-MCR-GRJ |
| 117374 | 82183 | Husted, David | Seeger Weiss LLP | 7:20-cv-16353-MCR-GRJ | |
| 117375 | 82184 | JACKSON, DAVID | Seeger Weiss LLP | 7:20-cv-16355-MCR-GRJ | |
| 117376 | 82185 | Jimenez, David | Seeger Weiss LLP | | 7:20-cv-16357-MCR-GRJ |
| 117377 | 82186 | Kehoe, David | Seeger Weiss LLP | 7:20-cv-16359-MCR-GRJ | |
| 117378 | 82187 | Lekan, David | Seeger Weiss LLP | 7:20-cv-16361-MCR-GRJ | |
| 117379 | 82188 | Michaels, David | Seeger Weiss LLP | | 7:20-cv-16363-MCR-GRJ |
| 117380 | 82189 | Miller, David | Seeger Weiss LLP | | 7:20-cv-16365-MCR-GRJ |
| 117381 | 82190 | Newkirk, David | Seeger Weiss LLP | | 7:20-cv-16367-MCR-GRJ |
| 117382 | 82191 | Omondi, David | Seeger Weiss LLP | 7:20-cv-16369-MCR-GRJ | |
| 117383 | 82193 | Roberts, David | Seeger Weiss LLP | | 7:20-cv-16373-MCR-GRJ |
| 117384 | 82196 | Sanders, David | Seeger Weiss LLP | 7:20-cv-16379-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117385 | 82199 | Smith, David | Seeger Weiss LLP | 7:20-cv-16397-MCR-GRJ | |
| 117386 | 82200 | Snyder, David | Seeger Weiss LLP | | 7:20-cv-16401-MCR-GRJ |
| 117387 | 82201 | Strohl, David | Seeger Weiss LLP | | 7:20-cv-16404-MCR-GRJ |
| 117388 | 82202 | Upson, David | Seeger Weiss LLP | 7:20-cv-16407-MCR-GRJ | |
| 117389 | 82203 | Vandermark, David | Seeger Weiss LLP | 7:20-cv-16410-MCR-GRJ | |
| 117390 | 82204 | Vassar, David | Seeger Weiss LLP | 7:20-cv-00145-MCR-GRJ | |
| 117391 | 82205 | Vaught, David | Seeger Weiss LLP | | 7:20-cv-16413-MCR-GRJ |
| 117392 | 82206 | Waddell, David | Seeger Weiss LLP | 7:20-cv-16416-MCR-GRJ | |
| 117393 | 82207 | Wallace, David | Seeger Weiss LLP | | 7:20-cv-16449-MCR-GRJ |
| 117394 | 82208 | Waller, David | Seeger Weiss LLP | 7:20-cv-16453-MCR-GRJ | |
| 117395 | 82209 | Haghighy, Davoud | Seeger Weiss LLP | | 7:20-cv-16457-MCR-GRJ |
| 117396 | 82210 | Stiffin, Dawn | Seeger Weiss LLP | 7:20-cv-16461-MCR-GRJ | |
| 117397 | 82212 | Van Vorst, Dean | Seeger Weiss LLP | 7:20-cv-16469-MCR-GRJ | |
| 117398 | 82213 | Brown, Deanton | Seeger Weiss LLP | | 7:20-cv-16472-MCR-GRJ |
| 117399 | 82214 | Chavez, Debora | Seeger Weiss LLP | 7:20-cv-16477-MCR-GRJ | |
| 117400 | 82217 | HARRIS, DELVONTE S | Seeger Weiss LLP | | 7:20-cv-16488-MCR-GRJ |
| 117401 | 82218 | Masters, Denis | Seeger Weiss LLP | 7:20-cv-16492-MCR-GRJ | |
| 117402 | 82219 | Cruz, Denise | Seeger Weiss LLP | 7:20-cv-16496-MCR-GRJ | |
| 117403 | 82221 | Diaz, Dennis | Seeger Weiss LLP | | 7:20-cv-16504-MCR-GRJ |
| 117404 | 82222 | Mccarthy, Dennis | Seeger Weiss LLP | 7:20-cv-16508-MCR-GRJ | |
| 117405 | 82223 | Rudd, Dennis | Seeger Weiss LLP | 7:20-cv-16513-MCR-GRJ | |
| 117406 | 82224 | Sledd, Dennis | Seeger Weiss LLP | 7:20-cv-16517-MCR-GRJ | |
| 117407 | 82225 | Daniels, Deonta | Seeger Weiss LLP | | 7:20-cv-16522-MCR-GRJ |
| 117408 | 82226 | Ball, Derek | Seeger Weiss LLP | | 7:20-cv-16525-MCR-GRJ |
| 117409 | 82227 | Billy, Derek | Seeger Weiss LLP | 7:20-cv-16528-MCR-GRJ | |
| 117410 | 82228 | Burt, Derek | Seeger Weiss LLP | | 7:20-cv-16531-MCR-GRJ |
| 117411 | 82229 | Cantrell, Derek | Seeger Weiss LLP | | 7:20-cv-16534-MCR-GRJ |
| 117412 | 82230 | Hebner, Derek | Seeger Weiss LLP | | 7:20-cv-16537-MCR-GRJ |
| 117413 | 82231 | Lockwood, Derek | Seeger Weiss LLP | | 7:20-cv-16540-MCR-GRJ |
| 117414 | 82232 | Michaelis, Derek | Seeger Weiss LLP | 7:20-cv-16542-MCR-GRJ | |
| 117415 | 82233 | Schenk, Derek | Seeger Weiss LLP | 7:20-cv-16545-MCR-GRJ | |
| 117416 | 82234 | Snell, Derek | Seeger Weiss LLP | 7:20-cv-16548-MCR-GRJ | |
| 117417 | 82235 | Murakami, Deriam | Seeger Weiss LLP | 7:20-cv-16551-MCR-GRJ | |
| 117418 | 82236 | Taylor, Deris | Seeger Weiss LLP | | 7:20-cv-16554-MCR-GRJ |
| 117419 | 82238 | Luster, Derrick | Seeger Weiss LLP | 7:20-cv-16560-MCR-GRJ | |
| 117420 | 82239 | McNeil, Derrick | Seeger Weiss LLP | 7:20-cv-16563-MCR-GRJ | |
| 117421 | 82241 | Frausto, DesiRae | Seeger Weiss LLP | | 7:20-cv-16569-MCR-GRJ |
| 117422 | 82242 | Coss, Desmon | Seeger Weiss LLP | | 7:20-cv-16572-MCR-GRJ |
| 117423 | 82243 | Weathers, Desmond | Seeger Weiss LLP | 7:20-cv-16575-MCR-GRJ | |
| 117424 | 82244 | PARKER, DEVAUGHN | Seeger Weiss LLP | 7:20-cv-16593-MCR-GRJ | |
| 117425 | 82245 | Johnson, Devin | Seeger Weiss LLP | 7:20-cv-16596-MCR-GRJ | |
| 117426 | 82246 | Shoemaker, Devin | Seeger Weiss LLP | | 7:20-cv-16600-MCR-GRJ |
| 117427 | 82247 | Owens, Devoda | Seeger Weiss LLP | 7:20-cv-16603-MCR-GRJ | |
| 117428 | 82248 | Rivers, Devonnae | Seeger Weiss LLP | 7:20-cv-16606-MCR-GRJ | |
| 117429 | 82249 | Bostick, Devontae | Seeger Weiss LLP | | 7:20-cv-16609-MCR-GRJ |
| 117430 | 82251 | Murray, Dianco | Seeger Weiss LLP | | 7:20-cv-16614-MCR-GRJ |
| 117431 | 82252 | Acuna, Diego | Seeger Weiss LLP | | 7:20-cv-16617-MCR-GRJ |
| 117432 | 82253 | Libreros, Diego | Seeger Weiss LLP | 7:20-cv-16619-MCR-GRJ | |
| 117433 | 82254 | Pinkett, Dion | Seeger Weiss LLP | 7:20-cv-16622-MCR-GRJ | |
| 117434 | 82255 | Guerrido, Domingo | Seeger Weiss LLP | | 7:20-cv-16624-MCR-GRJ |
| 117435 | 82256 | Benzie, Dominic | Seeger Weiss LLP | 7:20-cv-16627-MCR-GRJ | |
| 117436 | 82258 | Abreu, Dominique | Seeger Weiss LLP | | 7:20-cv-16632-MCR-GRJ |
| 117437 | 82259 | Brown, Dominque | Seeger Weiss LLP | | 7:20-cv-16634-MCR-GRJ |
| 117438 | 82261 | Benjamin, Donald | Seeger Weiss LLP | 7:20-cv-16639-MCR-GRJ | |
| 117439 | 82262 | Clark, Donald | Seeger Weiss LLP | | 7:20-cv-16642-MCR-GRJ |
| 117440 | 82263 | Hart, Donald | Seeger Weiss LLP | | 7:20-cv-16644-MCR-GRJ |
| 117441 | 82264 | Mccord, Donald | Seeger Weiss LLP | | 7:20-cv-16647-MCR-GRJ |
| 117442 | 82265 | Meck, Donald | Seeger Weiss LLP | | 7:20-cv-16650-MCR-GRJ |
| 117443 | 82267 | Thurnherr, Donald | Seeger Weiss LLP | | 7:20-cv-16657-MCR-GRJ |
| 117444 | 82268 | Walker, Donald | Seeger Weiss LLP | | 7:20-cv-16661-MCR-GRJ |
| 117445 | 82270 | Wickham, Doug | Seeger Weiss LLP | 7:20-cv-16668-MCR-GRJ | |
| 117446 | 82275 | Yakel, Douglas | Seeger Weiss LLP | 7:20-cv-16678-MCR-GRJ | |
| 117447 | 82276 | Lane, Drefus | Seeger Weiss LLP | 7:20-cv-16680-MCR-GRJ | |
| 117448 | 82277 | Chaffins, Druid | Seeger Weiss LLP | | 7:20-cv-16682-MCR-GRJ |
| 117449 | 82278 | Johnson, Duane | Seeger Weiss LLP | | 7:20-cv-16684-MCR-GRJ |
| 117450 | 82282 | Taylor, Dunshae | Seeger Weiss LLP | | 7:20-cv-16692-MCR-GRJ |
| 117451 | 82285 | Goodman, Dustin | Seeger Weiss LLP | | 7:20-cv-16700-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117452 | 82286 | Harris, Dustin | Seeger Weiss LLP | | 7:20-cv-02115-MCR-GRJ |
| 117453 | 82287 | Penner, Dustin | Seeger Weiss LLP | 7:20-cv-03070-MCR-GRJ | |
| 117454 | 82288 | Smith, Dustin | Seeger Weiss LLP | | 7:20-cv-03134-MCR-GRJ |
| 117455 | 82289 | SPICER, DUSTIN | Seeger Weiss LLP | 7:20-cv-16421-MCR-GRJ | |
| 117456 | 82291 | Chilcote, Dusty | Seeger Weiss LLP | 7:20-cv-16516-MCR-GRJ | |
| 117457 | 82292 | Hall, Dwaine | Seeger Weiss LLP | | 7:20-cv-16519-MCR-GRJ |
| 117458 | 82293 | Gray, Dwayne | Seeger Weiss LLP | 7:20-cv-16580-MCR-GRJ | |
| 117459 | 82294 | White, Dwight | Seeger Weiss LLP | | 7:20-cv-16582-MCR-GRJ |
| 117460 | 82295 | Milroy, Dylan | Seeger Weiss LLP | | 7:20-cv-16585-MCR-GRJ |
| 117461 | 82297 | Alicea, Edgardo | Seeger Weiss LLP | | 7:20-cv-16588-MCR-GRJ |
| 117462 | 82298 | Na-Songkhla, Edina | Seeger Weiss LLP | | 7:20-cv-16590-MCR-GRJ |
| 117463 | 82299 | Montgomery, Ediray | Seeger Weiss LLP | 7:20-cv-16591-MCR-GRJ | |
| 117464 | 82300 | Tassy, Edouard | Seeger Weiss LLP | 7:20-cv-16594-MCR-GRJ | |
| 117465 | 82301 | Padilla, Edsvin | Seeger Weiss LLP | | 7:20-cv-16597-MCR-GRJ |
| 117466 | 82303 | Ablang, Edward | Seeger Weiss LLP | 7:20-cv-16601-MCR-GRJ | |
| 117467 | 82305 | Fannin, Edward | Seeger Weiss LLP | 7:20-cv-16605-MCR-GRJ | |
| 117468 | 82307 | Huggins, Edward | Seeger Weiss LLP | | 7:20-cv-16610-MCR-GRJ |
| 117469 | 82308 | Nosek, Edward | Seeger Weiss LLP | 7:20-cv-16611-MCR-GRJ | |
| 117470 | 82309 | Rodriguez, Edward | Seeger Weiss LLP | 7:20-cv-16613-MCR-GRJ | |
| 117471 | 82310 | Serrani, Edwin | Seeger Weiss LLP | 7:20-cv-16615-MCR-GRJ | |
| 117472 | 82312 | Walton, Elisha | Seeger Weiss LLP | 7:20-cv-16618-MCR-GRJ | |
| 117473 | 82313 | Bohannon, Elizabeth | Seeger Weiss LLP | | 7:20-cv-16620-MCR-GRJ |
| 117474 | 82314 | Hoover, Elizabeth | Seeger Weiss LLP | 7:20-cv-16621-MCR-GRJ | |
| 117475 | 82315 | Keaton, Elizabeth | Seeger Weiss LLP | | 7:20-cv-16623-MCR-GRJ |
| 117476 | 82317 | Peter, Elsin | Seeger Weiss LLP | | 7:20-cv-16626-MCR-GRJ |
| 117477 | 82318 | Husband, Eltardro | Seeger Weiss LLP | 7:20-cv-16628-MCR-GRJ | |
| 117478 | 82319 | Rivera, Emmanuel | Seeger Weiss LLP | 7:20-cv-16630-MCR-GRJ | |
| 117479 | 82320 | Rivers, Emmanuel | Seeger Weiss LLP | | 7:20-cv-16631-MCR-GRJ |
| 117480 | 82321 | Andrew, Emory | Seeger Weiss LLP | 7:20-cv-16633-MCR-GRJ | |
| 117481 | 82323 | Morada, Enrico | Seeger Weiss LLP | | 7:20-cv-16636-MCR-GRJ |
| 117482 | 82324 | Benavides, Eric | Seeger Weiss LLP | | 7:20-cv-16638-MCR-GRJ |
| 117483 | 82325 | Brodie, Eric | Seeger Weiss LLP | 7:20-cv-16640-MCR-GRJ | |
| 117484 | 82326 | Castle, Eric | Seeger Weiss LLP | | 7:20-cv-16641-MCR-GRJ |
| 117485 | 82327 | De La Rosa, Eric | Seeger Weiss LLP | 7:20-cv-16643-MCR-GRJ | |
| 117486 | 82329 | Forcillo, Eric | Seeger Weiss LLP | 7:20-cv-16646-MCR-GRJ | |
| 117487 | 82331 | Huff, Eric | Seeger Weiss LLP | 7:20-cv-16651-MCR-GRJ | |
| 117488 | 82332 | Huth, Eric | Seeger Weiss LLP | 7:20-cv-16653-MCR-GRJ | |
| 117489 | 82333 | Kabana, Eric | Seeger Weiss LLP | | 7:20-cv-16655-MCR-GRJ |
| 117490 | 82334 | King, Eric | Seeger Weiss LLP | 7:20-cv-16658-MCR-GRJ | |
| 117491 | 82335 | Lange, Eric | Seeger Weiss LLP | | 7:20-cv-16660-MCR-GRJ |
| 117492 | 82336 | Little, Eric | Seeger Weiss LLP | 7:20-cv-16662-MCR-GRJ | |
| 117493 | 82337 | Madrigal, Eric | Seeger Weiss LLP | 7:20-cv-16665-MCR-GRJ | |
| 117494 | 82338 | Miller, Eric | Seeger Weiss LLP | 7:20-cv-16667-MCR-GRJ | |
| 117495 | 82339 | Mitchell, Eric | Seeger Weiss LLP | | 7:20-cv-16669-MCR-GRJ |
| 117496 | 82341 | Moten, Eric | Seeger Weiss LLP | | 7:20-cv-16674-MCR-GRJ |
| 117497 | 82342 | Parrish, Eric | Seeger Weiss LLP | 7:20-cv-16676-MCR-GRJ | |
| 117498 | 82343 | Reddin, Eric | Seeger Weiss LLP | | 7:20-cv-16828-MCR-GRJ |
| 117499 | 82344 | Rogers, Eric | Seeger Weiss LLP | | 7:20-cv-16832-MCR-GRJ |
| 117500 | 82345 | Seer, Eric | Seeger Weiss LLP | | 7:20-cv-16835-MCR-GRJ |
| 117501 | 82346 | SMITH, ERIC | Seeger Weiss LLP | 7:20-cv-00144-MCR-GRJ | |
| 117502 | 82347 | SMITH, ERIC | Seeger Weiss LLP | | 7:20-cv-16837-MCR-GRJ |
| 117503 | 82348 | Trevino, Eric | Seeger Weiss LLP | 7:20-cv-16839-MCR-GRJ | |
| 117504 | 82349 | Vanover, Eric | Seeger Weiss LLP | 7:20-cv-16841-MCR-GRJ | |
| 117505 | 82350 | Willis, Eric | Seeger Weiss LLP | 7:20-cv-16842-MCR-GRJ | |
| 117506 | 82351 | Jones, Erica | Seeger Weiss LLP | | 7:20-cv-16844-MCR-GRJ |
| 117507 | 82353 | Granito, Erik | Seeger Weiss LLP | | 7:20-cv-16847-MCR-GRJ |
| 117508 | 82354 | Capell, Ernest | Seeger Weiss LLP | | 7:20-cv-16849-MCR-GRJ |
| 117509 | 82355 | Godsey, Ernest | Seeger Weiss LLP | 7:20-cv-16851-MCR-GRJ | |
| 117510 | 82356 | Jeudy, Ernsince | Seeger Weiss LLP | | 7:20-cv-16853-MCR-GRJ |
| 117511 | 82357 | Freeman, Errol | Seeger Weiss LLP | | 7:20-cv-16854-MCR-GRJ |
| 117512 | 82361 | Belda, Eughene | Seeger Weiss LLP | | 7:20-cv-16861-MCR-GRJ |
| 117513 | 82362 | Johnson, Evan | Seeger Weiss LLP | 7:20-cv-16863-MCR-GRJ | |
| 117514 | 82363 | Khan, Farhad | Seeger Weiss LLP | | 7:20-cv-16864-MCR-GRJ |
| 117515 | 82365 | Alvarez, Fernando | Seeger Weiss LLP | 7:20-cv-16868-MCR-GRJ | |
| 117516 | 82366 | Diaz, Fernando | Seeger Weiss LLP | | 7:20-cv-16869-MCR-GRJ |
| 117517 | 82367 | Estrada, Fernando | Seeger Weiss LLP | 7:20-cv-16871-MCR-GRJ | |
| 117518 | 82368 | Anderson, Floyd | Seeger Weiss LLP | 7:20-cv-16873-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117519 | 82369 | Burke, Forrest | Seeger Weiss LLP | | 7:20-cv-16875-MCR-GRJ |
| 117520 | 82371 | Bwambale, Frank | Seeger Weiss LLP | 7:20-cv-16880-MCR-GRJ | |
| 117521 | 82372 | Horvath, Frank | Seeger Weiss LLP | 7:20-cv-16882-MCR-GRJ | |
| 117522 | 82375 | McNeil, Fred | Seeger Weiss LLP | 7:20-cv-16889-MCR-GRJ | |
| 117523 | 82377 | Wiggins, Fred | Seeger Weiss LLP | 7:20-cv-16893-MCR-GRJ | |
| 117524 | 82378 | Hancock, Frederic | Seeger Weiss LLP | | 7:20-cv-16896-MCR-GRJ |
| 117525 | 82380 | Roberson, Frederick | Seeger Weiss LLP | | 7:20-cv-16900-MCR-GRJ |
| 117526 | 82381 | Dehoyos, Frederico | Seeger Weiss LLP | | 7:20-cv-16903-MCR-GRJ |
| 117527 | 82382 | Brack, Gabriel | Seeger Weiss LLP | | 7:20-cv-16906-MCR-GRJ |
| 117528 | 82383 | Stidham, Gage | Seeger Weiss LLP | 7:20-cv-16907-MCR-GRJ | |
| 117529 | 82384 | Howell, Garrett | Seeger Weiss LLP | 7:20-cv-16910-MCR-GRJ | |
| 117530 | 82386 | Lausier, Gary | Seeger Weiss LLP | | 7:20-cv-16917-MCR-GRJ |
| 117531 | 82387 | Wiggins, Gary | Seeger Weiss LLP | | 7:20-cv-17158-MCR-GRJ |
| 117532 | 82388 | Langer, Gavan | Seeger Weiss LLP | 7:20-cv-17159-MCR-GRJ | |
| 117533 | 82389 | Lewis, Geary | Seeger Weiss LLP | 7:20-cv-17160-MCR-GRJ | |
| 117534 | 82390 | Foote, George | Seeger Weiss LLP | 7:20-cv-17161-MCR-GRJ | |
| 117535 | 82391 | Garay, George | Seeger Weiss LLP | 7:20-cv-17162-MCR-GRJ | |
| 117536 | 82393 | Hernandez, George | Seeger Weiss LLP | | 7:20-cv-17166-MCR-GRJ |
| 117537 | 82394 | Parrish, George | Seeger Weiss LLP | 7:20-cv-17168-MCR-GRJ | |
| 117538 | 82395 | Rizk, George | Seeger Weiss LLP | 7:20-cv-17170-MCR-GRJ | |
| 117539 | 82396 | Wysocki, George | Seeger Weiss LLP | | 7:20-cv-17171-MCR-GRJ |
| 117540 | 82397 | Grubbs, Georgina | Seeger Weiss LLP | 7:20-cv-17173-MCR-GRJ | |
| 117541 | 82398 | Ramirez, Geovanni | Seeger Weiss LLP | | 7:20-cv-17175-MCR-GRJ |
| 117542 | 82399 | Hutchinson, Gerald | Seeger Weiss LLP | 7:20-cv-17177-MCR-GRJ | |
| 117543 | 82400 | Stewart, Gerald | Seeger Weiss LLP | 7:20-cv-17179-MCR-GRJ | |
| 117544 | 82401 | McCormick, Geramie | Seeger Weiss LLP | 7:20-cv-17181-MCR-GRJ | |
| 117545 | 82402 | Doughty, Gerard | Seeger Weiss LLP | | 7:20-cv-17183-MCR-GRJ |
| 117546 | 82403 | Simmons, Gerry | Seeger Weiss LLP | 7:20-cv-17184-MCR-GRJ | |
| 117547 | 82405 | LaFleur, Glynn | Seeger Weiss LLP | 7:20-cv-17186-MCR-GRJ | |
| 117548 | 82406 | Pride, Glynn | Seeger Weiss LLP | 7:20-cv-17187-MCR-GRJ | |
| 117549 | 82407 | Adams, Grayson | Seeger Weiss LLP | 7:20-cv-17190-MCR-GRJ | |
| 117550 | 82409 | Gomez, Greg | Seeger Weiss LLP | | 7:20-cv-17196-MCR-GRJ |
| 117551 | 82411 | Candelario, Gregory | Seeger Weiss LLP | | 7:20-cv-17201-MCR-GRJ |
| 117552 | 82413 | Rayho, Gregory | Seeger Weiss LLP | | 7:20-cv-17205-MCR-GRJ |
| 117553 | 82415 | Watkins, Gregory | Seeger Weiss LLP | 7:20-cv-17208-MCR-GRJ | |
| 117554 | 82417 | Amador, Guillermo | Seeger Weiss LLP | | 7:20-cv-17212-MCR-GRJ |
| 117555 | 82418 | Ochoa, Guillermo | Seeger Weiss LLP | | 7:20-cv-17214-MCR-GRJ |
| 117556 | 82419 | Ritfield, Guno | Seeger Weiss LLP | 7:20-cv-17216-MCR-GRJ | |
| 117557 | 82420 | Cooley, Guy | Seeger Weiss LLP | 7:20-cv-17217-MCR-GRJ | |
| 117558 | 82421 | Motes, Guy | Seeger Weiss LLP | 7:20-cv-17219-MCR-GRJ | |
| 117559 | 82423 | Capps, Harley | Seeger Weiss LLP | | 8:20-cv-34710-MCR-GRJ |
| 117560 | 82424 | Duncan, Harold | Seeger Weiss LLP | 7:20-cv-17223-MCR-GRJ | |
| 117561 | 82426 | Ford, Harry | Seeger Weiss LLP | 7:20-cv-17226-MCR-GRJ | |
| 117562 | 82427 | Abdine, Hatem | Seeger Weiss LLP | 7:20-cv-17228-MCR-GRJ | |
| 117563 | 82429 | Fowinkle, Hayden | Seeger Weiss LLP | | 7:20-cv-17230-MCR-GRJ |
| 117564 | 82430 | Gezzar, Heather | Seeger Weiss LLP | 7:20-cv-17232-MCR-GRJ | |
| 117565 | 82431 | Castillo, Hector | Seeger Weiss LLP | | 7:20-cv-17233-MCR-GRJ |
| 117566 | 82433 | Simmons, Herbert | Seeger Weiss LLP | | 7:20-cv-17239-MCR-GRJ |
| 117567 | 82434 | Hussein, Hisham | Seeger Weiss LLP | | 7:20-cv-17242-MCR-GRJ |
| 117568 | 82435 | Lambert, Hope | Seeger Weiss LLP | | 7:20-cv-17244-MCR-GRJ |
| 117569 | 82436 | Leonard, Howard | Seeger Weiss LLP | 7:20-cv-17246-MCR-GRJ | |
| 117570 | 82437 | Williams, Hubert | Seeger Weiss LLP | 7:20-cv-17247-MCR-GRJ | |
| 117571 | 82438 | Hemmerich, Hugh | Seeger Weiss LLP | | 7:20-cv-17249-MCR-GRJ |
| 117572 | 82439 | Reyes, Humberto | Seeger Weiss LLP | | 7:20-cv-17251-MCR-GRJ |
| 117573 | 82441 | Teissier, Ian | Seeger Weiss LLP | | 7:20-cv-17255-MCR-GRJ |
| 117574 | 82442 | Williamson, Ian | Seeger Weiss LLP | 7:20-cv-17257-MCR-GRJ | |
| 117575 | 82443 | Dacosta, Idervan | Seeger Weiss LLP | 7:20-cv-17258-MCR-GRJ | |
| 117576 | 82445 | Mago, Inocencio | Seeger Weiss LLP | 7:20-cv-17262-MCR-GRJ | |
| 117577 | 82446 | Borrego, Isaac | Seeger Weiss LLP | | 7:20-cv-17240-MCR-GRJ |
| 117578 | 82448 | Johnson, Isaac | Seeger Weiss LLP | 7:20-cv-17245-MCR-GRJ | |
| 117579 | 82449 | Paquette, Isaac | Seeger Weiss LLP | 7:20-cv-17248-MCR-GRJ | |
| 117580 | 82450 | MORENO, ISMAEL | Seeger Weiss LLP | 7:20-cv-17250-MCR-GRJ | |
| 117581 | 82451 | Santos, Ismael | Seeger Weiss LLP | | 7:20-cv-17252-MCR-GRJ |
| 117582 | 82452 | Belaid, Ismail | Seeger Weiss LLP | | 7:20-cv-17254-MCR-GRJ |
| 117583 | 82453 | Bond, Israel | Seeger Weiss LLP | | 7:20-cv-17256-MCR-GRJ |
| 117584 | 82454 | Dominguez, Ivan | Seeger Weiss LLP | 7:20-cv-17259-MCR-GRJ | |
| 117585 | 82455 | Ruiz, Ivan | Seeger Weiss LLP | | 7:20-cv-17261-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117586 | 82456 | Riley, Jack | Seeger Weiss LLP | 7:20-cv-17263-MCR-GRJ | |
| 117587 | 82457 | Roberts, Jack | Seeger Weiss LLP | | 7:20-cv-17264-MCR-GRJ |
| 117588 | 82458 | Shaw, Jack | Seeger Weiss LLP | 8:20-cv-34718-MCR-GRJ | |
| 117589 | 82459 | McKeown, Jackie | Seeger Weiss LLP | 7:20-cv-17265-MCR-GRJ | |
| 117590 | 82460 | Robertson, Jackie | Seeger Weiss LLP | 7:20-cv-17266-MCR-GRJ | |
| 117591 | 82461 | Boomer, Jacob | Seeger Weiss LLP | | 7:20-cv-17267-MCR-GRJ |
| 117592 | 82462 | COOKSON, JACOB | Seeger Weiss LLP | 7:20-cv-17268-MCR-GRJ | |
| 117593 | 82463 | Gregson, Jacob | Seeger Weiss LLP | 7:20-cv-17269-MCR-GRJ | |
| 117594 | 82464 | HOLMAN, JACOB | Seeger Weiss LLP | | 7:20-cv-17666-MCR-GRJ |
| 117595 | 82465 | Leach, Jacob | Seeger Weiss LLP | | 7:20-cv-17669-MCR-GRJ |
| 117596 | 82466 | Novak-Tibbet, Jacob | Seeger Weiss LLP | | 7:20-cv-17672-MCR-GRJ |
| 117597 | 82467 | Pignataro, Jacob | Seeger Weiss LLP | | 7:20-cv-17674-MCR-GRJ |
| 117598 | 82468 | Richardson, Jacob | Seeger Weiss LLP | | 7:20-cv-17677-MCR-GRJ |
| 117599 | 82469 | Ross, Jacob | Seeger Weiss LLP | | 7:20-cv-17831-MCR-GRJ |
| 117600 | 82470 | Snider, Jacob | Seeger Weiss LLP | 7:20-cv-17835-MCR-GRJ | |
| 117601 | 82471 | Westcott, Jacob | Seeger Weiss LLP | | 7:20-cv-17839-MCR-GRJ |
| 117602 | 82472 | Griffin, Jacobi | Seeger Weiss LLP | 7:20-cv-17844-MCR-GRJ | |
| 117603 | 82473 | Brydson, Jacobie | Seeger Weiss LLP | 7:20-cv-17847-MCR-GRJ | |
| 117604 | 82474 | Bland, Jacquay | Seeger Weiss LLP | | 7:20-cv-17851-MCR-GRJ |
| 117605 | 82475 | Artis, Jacqueline | Seeger Weiss LLP | | 7:20-cv-17854-MCR-GRJ |
| 117606 | 82476 | Ali, Jahi | Seeger Weiss LLP | | 7:20-cv-17857-MCR-GRJ |
| 117607 | 82477 | Barragan, Jaime | Seeger Weiss LLP | 7:20-cv-17860-MCR-GRJ | |
| 117608 | 82480 | Harber, Jake | Seeger Weiss LLP | | 7:20-cv-17870-MCR-GRJ |
| 117609 | 82481 | Lovell, Jake | Seeger Weiss LLP | 7:20-cv-17875-MCR-GRJ | |
| 117610 | 82482 | Vannatta, Jake | Seeger Weiss LLP | | 7:20-cv-17880-MCR-GRJ |
| 117611 | 82483 | ALLEN, JAMES | Seeger Weiss LLP | | 7:20-cv-17885-MCR-GRJ |
| 117612 | 82487 | Ashley, James | Seeger Weiss LLP | 7:20-cv-17899-MCR-GRJ | |
| 117613 | 82489 | Barrella, James | Seeger Weiss LLP | | 7:20-cv-17902-MCR-GRJ |
| 117614 | 82490 | Bellotte, James | Seeger Weiss LLP | 7:20-cv-17905-MCR-GRJ | |
| 117615 | 82491 | Borkowski, James | Seeger Weiss LLP | | 7:20-cv-17908-MCR-GRJ |
| 117616 | 82492 | Broadwater, James | Seeger Weiss LLP | 7:20-cv-17912-MCR-GRJ | |
| 117617 | 82495 | Cano, James | Seeger Weiss LLP | 7:20-cv-17923-MCR-GRJ | |
| 117618 | 82497 | Coleman, James | Seeger Weiss LLP | 7:20-cv-17933-MCR-GRJ | |
| 117619 | 82499 | Fish, James | Seeger Weiss LLP | | 7:20-cv-17944-MCR-GRJ |
| 117620 | 82500 | Glaser, James | Seeger Weiss LLP | | 7:20-cv-17949-MCR-GRJ |
| 117621 | 82501 | Godley, James | Seeger Weiss LLP | 7:20-cv-17955-MCR-GRJ | |
| 117622 | 82502 | Hale, James | Seeger Weiss LLP | 7:20-cv-17959-MCR-GRJ | |
| 117623 | 82503 | Hart, James | Seeger Weiss LLP | | 7:20-cv-17964-MCR-GRJ |
| 117624 | 82504 | Heyer, James | Seeger Weiss LLP | 7:20-cv-17970-MCR-GRJ | |
| 117625 | 82505 | Highberger, James | Seeger Weiss LLP | 7:20-cv-17975-MCR-GRJ | |
| 117626 | 82506 | Hunt, James | Seeger Weiss LLP | | 7:20-cv-17981-MCR-GRJ |
| 117627 | 82507 | Johnson, James Howard | Seeger Weiss LLP | | 7:20-cv-17986-MCR-GRJ |
| 117628 | 82508 | Keck, James | Seeger Weiss LLP | 7:20-cv-17991-MCR-GRJ | |
| 117629 | 82509 | Kresge, James | Seeger Weiss LLP | 7:20-cv-17996-MCR-GRJ | |
| 117630 | 82511 | Lowe, James | Seeger Weiss LLP | | 7:20-cv-18007-MCR-GRJ |
| 117631 | 82512 | Martin, James | Seeger Weiss LLP | 7:20-cv-18011-MCR-GRJ | |
| 117632 | 82513 | MASON, JAMES | Seeger Weiss LLP | 7:20-cv-18015-MCR-GRJ | |
| 117633 | 82514 | Matthews, James | Seeger Weiss LLP | 7:20-cv-18019-MCR-GRJ | |
| 117634 | 82515 | McMaster, James | Seeger Weiss LLP | | 7:20-cv-18022-MCR-GRJ |
| 117635 | 82516 | McNeill, James | Seeger Weiss LLP | 7:20-cv-17867-MCR-GRJ | |
| 117636 | 82519 | Newman, James | Seeger Weiss LLP | | 7:20-cv-17882-MCR-GRJ |
| 117637 | 82520 | Page, James | Seeger Weiss LLP | 7:20-cv-17887-MCR-GRJ | |
| 117638 | 82522 | Powers, James | Seeger Weiss LLP | 7:20-cv-17897-MCR-GRJ | |
| 117639 | 82523 | Richmond, James | Seeger Weiss LLP | | 7:20-cv-17900-MCR-GRJ |
| 117640 | 82524 | RILEY, JAMES | Seeger Weiss LLP | | 7:20-cv-17903-MCR-GRJ |
| 117641 | 82525 | Rodden, James | Seeger Weiss LLP | 7:20-cv-17906-MCR-GRJ | |
| 117642 | 82527 | Self, James | Seeger Weiss LLP | | 7:20-cv-17913-MCR-GRJ |
| 117643 | 82529 | Sirmons, James | Seeger Weiss LLP | 7:20-cv-17920-MCR-GRJ | |
| 117644 | 82531 | Stowe, James | Seeger Weiss LLP | | 7:20-cv-17929-MCR-GRJ |
| 117645 | 82532 | Hyland, Jamey | Seeger Weiss LLP | 7:20-cv-17934-MCR-GRJ | |
| 117646 | 82533 | Eberling, Jamie | Seeger Weiss LLP | | 7:20-cv-17940-MCR-GRJ |
| 117647 | 82535 | Tillman, Jamie | Seeger Weiss LLP | 7:20-cv-17950-MCR-GRJ | |
| 117648 | 82536 | Breeze, Jamuel | Seeger Weiss LLP | | 7:20-cv-17956-MCR-GRJ |
| 117649 | 82537 | Johnson, Jaramis | Seeger Weiss LLP | | 7:20-cv-17961-MCR-GRJ |
| 117650 | 82538 | Andreasen, Jared | Seeger Weiss LLP | 7:20-cv-17967-MCR-GRJ | |
| 117651 | 82540 | Grogan, Jared | Seeger Weiss LLP | 7:20-cv-17976-MCR-GRJ | |
| 117652 | 82541 | Serrano, Jareny | Seeger Weiss LLP | | 7:20-cv-17982-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117653 | 82542 | Hussamy, Jaret | Seeger Weiss LLP | | 7:20-cv-17987-MCR-GRJ |
| 117654 | 82544 | Creagh, Jarvis | Seeger Weiss LLP | | 7:20-cv-17998-MCR-GRJ |
| 117655 | 82545 | Andino, Jasmarie | Seeger Weiss LLP | 7:20-cv-18002-MCR-GRJ | |
| 117656 | 82548 | Dugger, Jasmine | Seeger Weiss LLP | | 7:20-cv-18016-MCR-GRJ |
| 117657 | 82549 | ANDERSON, JASON | Seeger Weiss LLP | | 7:20-cv-18020-MCR-GRJ |
| 117658 | 82550 | Basham, Jason | Seeger Weiss LLP | | 7:20-cv-18023-MCR-GRJ |
| 117659 | 82552 | Boyd, Jason | Seeger Weiss LLP | | 7:20-cv-18029-MCR-GRJ |
| 117660 | 82553 | Bridges, Jason | Seeger Weiss LLP | | 7:20-cv-18031-MCR-GRJ |
| 117661 | 82554 | Busby, Jason | Seeger Weiss LLP | 7:20-cv-18034-MCR-GRJ | |
| 117662 | 82555 | Capalad, Jason | Seeger Weiss LLP | | 7:20-cv-18037-MCR-GRJ |
| 117663 | 82556 | Capps, Jason | Seeger Weiss LLP | 7:20-cv-18039-MCR-GRJ | |
| 117664 | 82557 | Coleman, Jason | Seeger Weiss LLP | 7:20-cv-18042-MCR-GRJ | |
| 117665 | 82558 | Conger, Jason | Seeger Weiss LLP | 7:20-cv-18044-MCR-GRJ | |
| 117666 | 82559 | Delcore, Jason | Seeger Weiss LLP | 7:20-cv-18045-MCR-GRJ | |
| 117667 | 82561 | Dickey, Jason | Seeger Weiss LLP | | 7:20-cv-18047-MCR-GRJ |
| 117668 | 82562 | Faber, Jason | Seeger Weiss LLP | 7:20-cv-18048-MCR-GRJ | |
| 117669 | 82563 | Fahnestock, Jason | Seeger Weiss LLP | 7:20-cv-18049-MCR-GRJ | |
| 117670 | 82564 | Haag, Jason | Seeger Weiss LLP | 7:20-cv-18050-MCR-GRJ | |
| 117671 | 82565 | Libby, Jason | Seeger Weiss LLP | | 7:20-cv-18051-MCR-GRJ |
| 117672 | 82566 | Malone, Jason | Seeger Weiss LLP | 7:20-cv-18081-MCR-GRJ | |
| 117673 | 82567 | McGrew, Jason | Seeger Weiss LLP | 7:20-cv-18083-MCR-GRJ | |
| 117674 | 82568 | Pappas, Jason | Seeger Weiss LLP | | 7:20-cv-18085-MCR-GRJ |
| 117675 | 82570 | Robbins, Jason | Seeger Weiss LLP | | 3:19-cv-01539-MCR-GRJ |
| 117676 | 82572 | Schmaltz, Jason | Seeger Weiss LLP | | 7:20-cv-18092-MCR-GRJ |
| 117677 | 82573 | Snyder, Jason | Seeger Weiss LLP | 7:20-cv-18095-MCR-GRJ | |
| 117678 | 82574 | Straight, Jason | Seeger Weiss LLP | 7:20-cv-18097-MCR-GRJ | |
| 117679 | 82576 | Vannier, Jason | Seeger Weiss LLP | | 7:20-cv-18102-MCR-GRJ |
| 117680 | 82577 | Ward, Jason | Seeger Weiss LLP | | 7:20-cv-18105-MCR-GRJ |
| 117681 | 82578 | Whisenhunt, Jason | Seeger Weiss LLP | 7:20-cv-18108-MCR-GRJ | |
| 117682 | 82580 | Gutierrez, Javier | Seeger Weiss LLP | 7:20-cv-18116-MCR-GRJ | |
| 117683 | 82581 | Landrum, Jaxon | Seeger Weiss LLP | 7:20-cv-18121-MCR-GRJ | |
| 117684 | 82582 | Grassel, Jay Alexander | Seeger Weiss LLP | | 7:20-cv-18125-MCR-GRJ |
| 117685 | 82585 | Landerer, Jean | Seeger Weiss LLP | | 7:20-cv-18140-MCR-GRJ |
| 117686 | 82586 | Mascary, Jean | Seeger Weiss LLP | 7:20-cv-18145-MCR-GRJ | |
| 117687 | 82587 | Torgerson, Jeana | Seeger Weiss LLP | 7:20-cv-18149-MCR-GRJ | |
| 117688 | 82588 | Gomez, Jeanine | Seeger Weiss LLP | 7:20-cv-18155-MCR-GRJ | |
| 117689 | 82589 | Romer, Jeannie | Seeger Weiss LLP | 7:20-cv-18161-MCR-GRJ | |
| 117690 | 82591 | Williams, Jedidiah | Seeger Weiss LLP | 7:20-cv-18173-MCR-GRJ | |
| 117691 | 82594 | Ragland, Jeff | Seeger Weiss LLP | | 7:20-cv-18184-MCR-GRJ |
| 117692 | 82598 | McGuire, Jeffery | Seeger Weiss LLP | | 7:20-cv-18202-MCR-GRJ |
| 117693 | 82599 | Buchanan, Jeffrey | Seeger Weiss LLP | 7:20-cv-18206-MCR-GRJ | |
| 117694 | 82600 | Buvoltz, Jeffrey | Seeger Weiss LLP | | 7:20-cv-18211-MCR-GRJ |
| 117695 | 82601 | Carr, Jeffrey | Seeger Weiss LLP | 7:20-cv-18215-MCR-GRJ | |
| 117696 | 82602 | Davison, Jeffrey | Seeger Weiss LLP | | 7:20-cv-18220-MCR-GRJ |
| 117697 | 82604 | England, Jeffrey | Seeger Weiss LLP | 7:20-cv-18234-MCR-GRJ | |
| 117698 | 82605 | Hyre, Jeffrey | Seeger Weiss LLP | 7:20-cv-18240-MCR-GRJ | |
| 117699 | 82606 | Jones, Jeffrey | Seeger Weiss LLP | 7:20-cv-18247-MCR-GRJ | |
| 117700 | 82607 | Laden, Jeffrey | Seeger Weiss LLP | | 7:20-cv-18253-MCR-GRJ |
| 117701 | 82608 | Lewis, Jeffrey | Seeger Weiss LLP | | 7:20-cv-18259-MCR-GRJ |
| 117702 | 82611 | Mckean, Jeffrey | Seeger Weiss LLP | 7:20-cv-18279-MCR-GRJ | |
| 117703 | 82612 | McManaway, Jeffrey | Seeger Weiss LLP | 7:20-cv-18284-MCR-GRJ | |
| 117704 | 82613 | Palmateer, Jeffrey | Seeger Weiss LLP | | 7:20-cv-18291-MCR-GRJ |
| 117705 | 82614 | Perkins, Jeffrey | Seeger Weiss LLP | 7:20-cv-18298-MCR-GRJ | |
| 117706 | 82615 | Saenz, Jeffrey | Seeger Weiss LLP | 7:20-cv-18303-MCR-GRJ | |
| 117707 | 82617 | Skipper, Jeffrey | Seeger Weiss LLP | | 7:20-cv-18104-MCR-GRJ |
| 117708 | 82618 | Ward, Jeffrey | Seeger Weiss LLP | 7:20-cv-18107-MCR-GRJ | |
| 117709 | 82619 | Wolberd, Jeffrey | Seeger Weiss LLP | | 7:20-cv-18110-MCR-GRJ |
| 117710 | 82620 | Bozzuto, Jennifer | Seeger Weiss LLP | 7:20-cv-18114-MCR-GRJ | |
| 117711 | 82621 | Smith, Jennifer | Seeger Weiss LLP | | 7:20-cv-18119-MCR-GRJ |
| 117712 | 82622 | Chew, Jeramie | Seeger Weiss LLP | | 7:20-cv-18124-MCR-GRJ |
| 117713 | 82623 | Mundt, Jered | Seeger Weiss LLP | 7:20-cv-18129-MCR-GRJ | |
| 117714 | 82624 | Bills, Jeremiah | Seeger Weiss LLP | 7:20-cv-18133-MCR-GRJ | |
| 117715 | 82627 | Bowen, Jeremy | Seeger Weiss LLP | 7:20-cv-18148-MCR-GRJ | |
| 117716 | 82628 | Hayhurst, Jeremy | Seeger Weiss LLP | 7:20-cv-18152-MCR-GRJ | |
| 117717 | 82631 | Smith, Jeremy | Seeger Weiss LLP | 7:20-cv-18165-MCR-GRJ | |
| 117718 | 82632 | Tabisz, Jeremy | Seeger Weiss LLP | 7:20-cv-18171-MCR-GRJ | |
| 117719 | 82633 | Taylor, Jeremy | Seeger Weiss LLP | | 7:20-cv-18176-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117720 | 82634 | Turton, Jeremy | Seeger Weiss LLP | 7:20-cv-18179-MCR-GRJ | |
| 117721 | 82640 | Wade, Jerod | Seeger Weiss LLP | 7:20-cv-18205-MCR-GRJ | |
| 117722 | 82642 | Tyler, Jeron | Seeger Weiss LLP | | 7:20-cv-18214-MCR-GRJ |
| 117723 | 82644 | Handley, Jerrod | Seeger Weiss LLP | | 7:20-cv-18226-MCR-GRJ |
| 117724 | 82646 | Grawvunder, Jerry | Seeger Weiss LLP | 7:20-cv-18239-MCR-GRJ | |
| 117725 | 82649 | Thomas, Jerry | Seeger Weiss LLP | 7:20-cv-18258-MCR-GRJ | |
| 117726 | 82650 | Chapman, Jesse | Seeger Weiss LLP | 7:20-cv-18265-MCR-GRJ | |
| 117727 | 82651 | Leimbach, Jesse | Seeger Weiss LLP | 7:20-cv-18271-MCR-GRJ | |
| 117728 | 82652 | MITCHELL, JESSE | Seeger Weiss LLP | | 7:20-cv-18278-MCR-GRJ |
| 117729 | 82653 | Simpson, Jesse | Seeger Weiss LLP | | 7:20-cv-18283-MCR-GRJ |
| 117730 | 82654 | WOOLLEY SERAPHIN, JESSE | Seeger Weiss LLP | | 7:20-cv-18290-MCR-GRJ |
| 117731 | 82655 | Bays, Jessica | Seeger Weiss LLP | 7:20-cv-18297-MCR-GRJ | |
| 117732 | 82656 | Scholfield, Jessica | Seeger Weiss LLP | | 7:20-cv-18304-MCR-GRJ |
| 117733 | 82657 | Baquero, Jesus | Seeger Weiss LLP | 7:20-cv-18310-MCR-GRJ | |
| 117734 | 82658 | Maya, Jesus | Seeger Weiss LLP | | 7:20-cv-18317-MCR-GRJ |
| 117735 | 82662 | Colon, Joanna | Seeger Weiss LLP | 7:20-cv-18338-MCR-GRJ | |
| 117736 | 82664 | Thompson, Jody | Seeger Weiss LLP | | 7:20-cv-18344-MCR-GRJ |
| 117737 | 82665 | Beatty, Joe | Seeger Weiss LLP | | 7:20-cv-18347-MCR-GRJ |
| 117738 | 82666 | Decicco, Joe | Seeger Weiss LLP | 7:20-cv-18349-MCR-GRJ | |
| 117739 | 82667 | Deckhut, Joe | Seeger Weiss LLP | | 7:20-cv-18352-MCR-GRJ |
| 117740 | 82668 | Ealy, Joe | Seeger Weiss LLP | 7:20-cv-18350-MCR-GRJ | |
| 117741 | 82669 | Watson, Joe | Seeger Weiss LLP | 8:20-cv-34725-MCR-GRJ | |
| 117742 | 82670 | Espinoza, Joel | Seeger Weiss LLP | 7:20-cv-18353-MCR-GRJ | |
| 117743 | 82671 | Gomez, Joel | Seeger Weiss LLP | 7:20-cv-18354-MCR-GRJ | |
| 117744 | 82672 | Llera, Joel | Seeger Weiss LLP | | 7:20-cv-18355-MCR-GRJ |
| 117745 | 82673 | Summers, Joel | Seeger Weiss LLP | 7:20-cv-18356-MCR-GRJ | |
| 117746 | 82674 | Mulholland, Joesph | Seeger Weiss LLP | 7:20-cv-18357-MCR-GRJ | |
| 117747 | 82675 | Blanchard, Joey | Seeger Weiss LLP | | 7:20-cv-18358-MCR-GRJ |
| 117748 | 82677 | Arredondo, John | Seeger Weiss LLP | 7:20-cv-18360-MCR-GRJ | |
| 117749 | 82678 | Ayres, John | Seeger Weiss LLP | 7:20-cv-18361-MCR-GRJ | |
| 117750 | 82680 | Bonds, John | Seeger Weiss LLP | | 7:20-cv-18364-MCR-GRJ |
| 117751 | 82681 | Brown, John | Seeger Weiss LLP | 7:20-cv-18366-MCR-GRJ | |
| 117752 | 82683 | Cooper, John | Seeger Weiss LLP | | 7:20-cv-18373-MCR-GRJ |
| 117753 | 82684 | Crane, John | Seeger Weiss LLP | 7:20-cv-18377-MCR-GRJ | |
| 117754 | 82685 | Delahanty, John | Seeger Weiss LLP | 7:20-cv-18380-MCR-GRJ | |
| 117755 | 82686 | Dominguez, John | Seeger Weiss LLP | | 7:20-cv-18383-MCR-GRJ |
| 117756 | 82687 | Douglas, John | Seeger Weiss LLP | | 7:20-cv-18387-MCR-GRJ |
| 117757 | 82688 | Erzen, John | Seeger Weiss LLP | 7:20-cv-18390-MCR-GRJ | |
| 117758 | 82692 | Fyke, John | Seeger Weiss LLP | | 7:20-cv-18409-MCR-GRJ |
| 117759 | 82693 | Gregory, John | Seeger Weiss LLP | | 7:20-cv-18413-MCR-GRJ |
| 117760 | 82695 | Howard, John | Seeger Weiss LLP | | 7:20-cv-18423-MCR-GRJ |
| 117761 | 82698 | LeMay, John | Seeger Weiss LLP | | 7:20-cv-18437-MCR-GRJ |
| 117762 | 82699 | Lessard, John | Seeger Weiss LLP | 8:20-cv-34729-MCR-GRJ | |
| 117763 | 82700 | Marcum, John | Seeger Weiss LLP | | 7:20-cv-18442-MCR-GRJ |
| 117764 | 82701 | Mcclenic, John | Seeger Weiss LLP | 7:20-cv-18447-MCR-GRJ | |
| 117765 | 82702 | McClurkin, John | Seeger Weiss LLP | 7:20-cv-18454-MCR-GRJ | |
| 117766 | 82703 | McCormick, John | Seeger Weiss LLP | | 7:20-cv-18459-MCR-GRJ |
| 117767 | 82704 | McCutchen, John | Seeger Weiss LLP | | 7:20-cv-18466-MCR-GRJ |
| 117768 | 82705 | Melder, John | Seeger Weiss LLP | | 7:20-cv-18472-MCR-GRJ |
| 117769 | 82706 | Moore, John | Seeger Weiss LLP | | 7:20-cv-18477-MCR-GRJ |
| 117770 | 82708 | Perrin, John | Seeger Weiss LLP | | 7:20-cv-18490-MCR-GRJ |
| 117771 | 82709 | Phillips, John | Seeger Weiss LLP | 7:20-cv-18497-MCR-GRJ | |
| 117772 | 82710 | Pioquinto, John | Seeger Weiss LLP | 7:20-cv-18503-MCR-GRJ | |
| 117773 | 82711 | Plaskie, John | Seeger Weiss LLP | | 7:20-cv-18508-MCR-GRJ |
| 117774 | 82712 | Sandoval, John | Seeger Weiss LLP | | 7:20-cv-18515-MCR-GRJ |
| 117775 | 82713 | Sawyer, John W | Seeger Weiss LLP | 7:20-cv-18521-MCR-GRJ | |
| 117776 | 82715 | Smoker, John | Seeger Weiss LLP | 7:20-cv-18533-MCR-GRJ | |
| 117777 | 82716 | Swan, John | Seeger Weiss LLP | | 8:20-cv-34732-MCR-GRJ |
| 117778 | 82717 | Szafko, John | Seeger Weiss LLP | 7:20-cv-18539-MCR-GRJ | |
| 117779 | 82719 | WEST, JOHN | Seeger Weiss LLP | 7:20-cv-18547-MCR-GRJ | |
| 117780 | 82720 | Williams, John | Seeger Weiss LLP | | 7:20-cv-18553-MCR-GRJ |
| 117781 | 82721 | Williams, John | Seeger Weiss LLP | 7:20-cv-18557-MCR-GRJ | |
| 117782 | 82723 | Wright, John | Seeger Weiss LLP | | 7:20-cv-18368-MCR-GRJ |
| 117783 | 82726 | White, Johnny | Seeger Weiss LLP | 7:20-cv-18378-MCR-GRJ | |
| 117784 | 82727 | Chambers, Jonathan | Seeger Weiss LLP | | 7:20-cv-18381-MCR-GRJ |
| 117785 | 82729 | Daniel, Jonathan | Seeger Weiss LLP | 7:20-cv-18388-MCR-GRJ | |
| 117786 | 82731 | Kirk, Jonathan | Seeger Weiss LLP | 7:20-cv-18396-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117787 | 82732 | Lange, Jonathan | Seeger Weiss LLP | | 7:20-cv-18400-MCR-GRJ |
| 117788 | 82733 | Niegisch, Jonathan | Seeger Weiss LLP | | 7:20-cv-18406-MCR-GRJ |
| 117789 | 82736 | McDowell, Jontavius | Seeger Weiss LLP | 7:20-cv-18420-MCR-GRJ | |
| 117790 | 82737 | Cowdrey, Jordan | Seeger Weiss LLP | | 7:20-cv-18424-MCR-GRJ |
| 117791 | 82738 | Myers, Jordan | Seeger Weiss LLP | 7:20-cv-18430-MCR-GRJ | |
| 117792 | 82739 | Panama, Jorge | Seeger Weiss LLP | | 7:20-cv-18434-MCR-GRJ |
| 117793 | 82740 | Romero, Jorge | Seeger Weiss LLP | 7:20-cv-18439-MCR-GRJ | |
| 117794 | 82741 | Dolojan, Jorico | Seeger Weiss LLP | 7:20-cv-18444-MCR-GRJ | |
| 117795 | 82742 | Persaud, Jorrel | Seeger Weiss LLP | 8:20-cv-34740-MCR-GRJ | |
| 117796 | 82744 | Carrera, Jose | Seeger Weiss LLP | | 7:20-cv-18455-MCR-GRJ |
| 117797 | 82745 | Diaz, Jose | Seeger Weiss LLP | | 7:20-cv-18462-MCR-GRJ |
| 117798 | 82746 | Galvan, Jose | Seeger Weiss LLP | 7:20-cv-18468-MCR-GRJ | |
| 117799 | 82747 | Garcia, Jose | Seeger Weiss LLP | | 7:20-cv-18473-MCR-GRJ |
| 117800 | 82748 | Guajardo, Jose | Seeger Weiss LLP | 7:20-cv-18481-MCR-GRJ | |
| 117801 | 82749 | Hernandez, Jose A | Seeger Weiss LLP | 7:20-cv-18486-MCR-GRJ | |
| 117802 | 82750 | Hidalgo, Jose | Seeger Weiss LLP | | 7:20-cv-18492-MCR-GRJ |
| 117803 | 82751 | Lopez, Jose | Seeger Weiss LLP | 7:20-cv-18499-MCR-GRJ | |
| 117804 | 82752 | Macias, Jose | Seeger Weiss LLP | 7:20-cv-18504-MCR-GRJ | |
| 117805 | 82753 | Ramirez, Jose | Seeger Weiss LLP | 7:20-cv-18511-MCR-GRJ | |
| 117806 | 82755 | Adams, Joseph | Seeger Weiss LLP | 7:20-cv-18524-MCR-GRJ | |
| 117807 | 82756 | Allen, Joseph | Seeger Weiss LLP | | 7:20-cv-18529-MCR-GRJ |
| 117808 | 82759 | Browning, Joseph | Seeger Weiss LLP | | 7:20-cv-18544-MCR-GRJ |
| 117809 | 82760 | Carlson, Joseph | Seeger Weiss LLP | 7:20-cv-18550-MCR-GRJ | |
| 117810 | 82762 | Chestnut, Joseph | Seeger Weiss LLP | 7:20-cv-18559-MCR-GRJ | |
| 117811 | 82763 | CRUZ, JOSEPH | Seeger Weiss LLP | 7:20-cv-18563-MCR-GRJ | |
| 117812 | 82764 | Daniel, Joseph | Seeger Weiss LLP | 7:20-cv-18568-MCR-GRJ | |
| 117813 | 82765 | Drake, Joseph | Seeger Weiss LLP | 7:20-cv-18573-MCR-GRJ | |
| 117814 | 82766 | Eddin, Joseph | Seeger Weiss LLP | | 7:20-cv-18578-MCR-GRJ |
| 117815 | 82767 | Ellis, Joseph | Seeger Weiss LLP | | 7:20-cv-18583-MCR-GRJ |
| 117816 | 82768 | Frullaney, Joseph | Seeger Weiss LLP | 7:20-cv-18588-MCR-GRJ | |
| 117817 | 82769 | Green, Joseph | Seeger Weiss LLP | | 7:20-cv-18592-MCR-GRJ |
| 117818 | 82770 | Holden, Joseph | Seeger Weiss LLP | 7:20-cv-18598-MCR-GRJ | |
| 117819 | 82771 | Krick, Joseph | Seeger Weiss LLP | 7:20-cv-18603-MCR-GRJ | |
| 117820 | 82772 | Ladd, Joseph | Seeger Weiss LLP | | 7:20-cv-18608-MCR-GRJ |
| 117821 | 82773 | LoBianco, Joseph | Seeger Weiss LLP | | 7:20-cv-18614-MCR-GRJ |
| 117822 | 82774 | Lozano, Joseph | Seeger Weiss LLP | 7:20-cv-17299-MCR-GRJ | |
| 117823 | 82775 | Manyaga, Joseph | Seeger Weiss LLP | 7:20-cv-17300-MCR-GRJ | |
| 117824 | 82777 | Noreikis, Joseph | Seeger Weiss LLP | | 7:20-cv-17304-MCR-GRJ |
| 117825 | 82778 | Nutile, Joseph | Seeger Weiss LLP | | 7:20-cv-17306-MCR-GRJ |
| 117826 | 82779 | Poore, Joseph | Seeger Weiss LLP | | 7:20-cv-17307-MCR-GRJ |
| 117827 | 82780 | Przybysz, Joseph | Seeger Weiss LLP | | 7:20-cv-17309-MCR-GRJ |
| 117828 | 82782 | Saucedo, Joseph | Seeger Weiss LLP | 7:20-cv-17313-MCR-GRJ | |
| 117829 | 82783 | Scudero, Joseph | Seeger Weiss LLP | 7:20-cv-17314-MCR-GRJ | |
| 117830 | 82784 | Sigmon, Joseph | Seeger Weiss LLP | | 7:20-cv-17316-MCR-GRJ |
| 117831 | 82786 | Slaughter, Joseph | Seeger Weiss LLP | | 7:20-cv-17319-MCR-GRJ |
| 117832 | 82787 | Smith, Joseph | Seeger Weiss LLP | 7:20-cv-17321-MCR-GRJ | |
| 117833 | 82788 | Arnold, Josh | Seeger Weiss LLP | 7:20-cv-17323-MCR-GRJ | |
| 117834 | 82790 | Mangus, Josh | Seeger Weiss LLP | | 7:20-cv-17326-MCR-GRJ |
| 117835 | 82791 | Meech, Josh | Seeger Weiss LLP | | 7:20-cv-17328-MCR-GRJ |
| 117836 | 82792 | Barkemeyer, Joshua | Seeger Weiss LLP | 7:20-cv-17330-MCR-GRJ | |
| 117837 | 82793 | Beeler, Joshua | Seeger Weiss LLP | 7:20-cv-17332-MCR-GRJ | |
| 117838 | 82794 | Bohac, Joshua | Seeger Weiss LLP | | 7:20-cv-17333-MCR-GRJ |
| 117839 | 82796 | Conder, Joshua | Seeger Weiss LLP | 7:20-cv-17337-MCR-GRJ | |
| 117840 | 82798 | Duff, Joshua | Seeger Weiss LLP | | 7:20-cv-17340-MCR-GRJ |
| 117841 | 82800 | Finney, Joshua | Seeger Weiss LLP | | 7:20-cv-17344-MCR-GRJ |
| 117842 | 82801 | Garcia, Joshua | Seeger Weiss LLP | 7:20-cv-17346-MCR-GRJ | |
| 117843 | 82803 | Halley, Joshua | Seeger Weiss LLP | | 7:20-cv-17349-MCR-GRJ |
| 117844 | 82804 | Hodges, Joshua | Seeger Weiss LLP | 7:20-cv-17351-MCR-GRJ | |
| 117845 | 82805 | Houghton, Joshua | Seeger Weiss LLP | | 7:20-cv-17353-MCR-GRJ |
| 117846 | 82807 | Maidenbaum, Joshua | Seeger Weiss LLP | 7:20-cv-17354-MCR-GRJ | |
| 117847 | 82809 | McGinnis, Joshua | Seeger Weiss LLP | 7:20-cv-17358-MCR-GRJ | |
| 117848 | 82810 | Moore, Joshua | Seeger Weiss LLP | | 7:20-cv-17360-MCR-GRJ |
| 117849 | 82812 | Newton, Joshua | Seeger Weiss LLP | 8:20-cv-34743-MCR-GRJ | |
| 117850 | 82813 | Norcross, Joshua | Seeger Weiss LLP | | 7:20-cv-17363-MCR-GRJ |
| 117851 | 82814 | Pado, Joshua | Seeger Weiss LLP | 7:20-cv-17365-MCR-GRJ | |
| 117852 | 82816 | Salas, Joshua | Seeger Weiss LLP | 7:20-cv-17369-MCR-GRJ | |
| 117853 | 82818 | West, Joshua | Seeger Weiss LLP | | 7:20-cv-17374-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 117854 | 82819 | Cruz, Juan | Seeger Weiss LLP | 7:20-cv-17377-MCR-GRJ | |
| 117855 | 82820 | Garza, Juan | Seeger Weiss LLP | 7:20-cv-17379-MCR-GRJ | |
| 117856 | 82821 | Martinez, Juan | Seeger Weiss LLP | 7:20-cv-17382-MCR-GRJ | |
| 117857 | 82823 | Valdez, Juan | Seeger Weiss LLP | | 7:20-cv-17385-MCR-GRJ |
| 117858 | 82825 | Dougherty, Judd | Seeger Weiss LLP | 8:20-cv-34747-MCR-GRJ | |
| 117859 | 82827 | Olson, Julie | Seeger Weiss LLP | 7:20-cv-17391-MCR-GRJ | |
| 117860 | 82828 | Hurtado, Julio | Seeger Weiss LLP | 7:20-cv-17393-MCR-GRJ | |
| 117861 | 82829 | Fogle, Julius | Seeger Weiss LLP | 7:20-cv-17394-MCR-GRJ | |
| 117862 | 82830 | Parker, Junnika Sherrell | Seeger Weiss LLP | | 7:20-cv-17396-MCR-GRJ |
| 117863 | 82831 | Arnold, Justin | Seeger Weiss LLP | | 7:20-cv-17398-MCR-GRJ |
| 117864 | 82833 | Blake, Justin | Seeger Weiss LLP | 7:20-cv-17402-MCR-GRJ | |
| 117865 | 82834 | Glover, Justin | Seeger Weiss LLP | | 7:20-cv-17403-MCR-GRJ |
| 117866 | 82835 | Hutchins, Justin | Seeger Weiss LLP | | 7:20-cv-17405-MCR-GRJ |
| 117867 | 82836 | Lane, Justin | Seeger Weiss LLP | 7:20-cv-17407-MCR-GRJ | |
| 117868 | 82838 | Molock, Justin | Seeger Weiss LLP | 7:20-cv-17411-MCR-GRJ | |
| 117869 | 82839 | Morency, Justin | Seeger Weiss LLP | 7:20-cv-17412-MCR-GRJ | |
| 117870 | 82840 | Nickels, Justin | Seeger Weiss LLP | | 7:20-cv-17414-MCR-GRJ |
| 117871 | 82841 | Oropesa, Justin | Seeger Weiss LLP | 7:20-cv-17418-MCR-GRJ | |
| 117872 | 82842 | Page, Justin | Seeger Weiss LLP | 7:20-cv-17421-MCR-GRJ | |
| 117873 | 82843 | Palmer, Justin | Seeger Weiss LLP | 7:20-cv-17425-MCR-GRJ | |
| 117874 | 82844 | Pettyjohn, Justin | Seeger Weiss LLP | 7:20-cv-17429-MCR-GRJ | |
| 117875 | 82846 | Robertson, Justin | Seeger Weiss LLP | | 7:20-cv-17434-MCR-GRJ |
| 117876 | 82847 | Ruiz, Justin | Seeger Weiss LLP | | 7:20-cv-17437-MCR-GRJ |
| 117877 | 82848 | Stanford, Justin | Seeger Weiss LLP | 7:20-cv-17440-MCR-GRJ | |
| 117878 | 82849 | Wilson, Justin | Seeger Weiss LLP | 7:20-cv-17442-MCR-GRJ | |
| 117879 | 82851 | Vargas, Karina | Seeger Weiss LLP | | 7:20-cv-17449-MCR-GRJ |
| 117880 | 82852 | Lingo, Kasandra | Seeger Weiss LLP | 7:20-cv-17452-MCR-GRJ | |
| 117881 | 82853 | Bay, Kasey | Seeger Weiss LLP | 7:20-cv-17455-MCR-GRJ | |
| 117882 | 82854 | Leismeister, Keenan | Seeger Weiss LLP | 7:20-cv-17459-MCR-GRJ | |
| 117883 | 82856 | Cotton, Keith | Seeger Weiss LLP | | 7:20-cv-17466-MCR-GRJ |
| 117884 | 82857 | Deakins, Keith | Seeger Weiss LLP | 7:20-cv-17469-MCR-GRJ | |
| 117885 | 82858 | Esskuchen, Keith | Seeger Weiss LLP | 7:20-cv-17473-MCR-GRJ | |
| 117886 | 82859 | Grand, Keith | Seeger Weiss LLP | 7:20-cv-17476-MCR-GRJ | |
| 117887 | 82861 | Rapp, Keith | Seeger Weiss LLP | 7:20-cv-17484-MCR-GRJ | |
| 117888 | 82862 | Smith, Keith | Seeger Weiss LLP | | 7:20-cv-17487-MCR-GRJ |
| 117889 | 82863 | WILLIAMS, KEITH | Seeger Weiss LLP | | 7:20-cv-17490-MCR-GRJ |
| 117890 | 82864 | Coleman, Kelvin | Seeger Weiss LLP | 7:20-cv-17494-MCR-GRJ | |
| 117891 | 82865 | Dancy, Kelvin | Seeger Weiss LLP | 7:20-cv-17518-MCR-GRJ | |
| 117892 | 82866 | Goodwin, Kelvin | Seeger Weiss LLP | | 7:20-cv-17521-MCR-GRJ |
| 117893 | 82867 | Weaver, Kemarcus | Seeger Weiss LLP | 7:20-cv-17523-MCR-GRJ | |
| 117894 | 82868 | Hart, Ken | Seeger Weiss LLP | 7:20-cv-17525-MCR-GRJ | |
| 117895 | 82869 | Reynolds, Ken | Seeger Weiss LLP | | 8:20-cv-34750-MCR-GRJ |
| 117896 | 82870 | Stephens, Kendall | Seeger Weiss LLP | 7:20-cv-17528-MCR-GRJ | |
| 117897 | 82872 | Ardis, Kenneth | Seeger Weiss LLP | | 7:20-cv-17534-MCR-GRJ |
| 117898 | 82873 | Bell, Kenneth | Seeger Weiss LLP | | 7:20-cv-17536-MCR-GRJ |
| 117899 | 82874 | Burdick, Kenneth | Seeger Weiss LLP | 7:20-cv-17539-MCR-GRJ | |
| 117900 | 82875 | Eyer, Kenneth | Seeger Weiss LLP | 7:20-cv-17540-MCR-GRJ | |
| 117901 | 82876 | Green, Kenneth | Seeger Weiss LLP | 7:20-cv-17543-MCR-GRJ | |
| 117902 | 82877 | Hall, Kenneth | Seeger Weiss LLP | 7:20-cv-17546-MCR-GRJ | |
| 117903 | 82880 | Keast, Kenneth | Seeger Weiss LLP | | 7:20-cv-17375-MCR-GRJ |
| 117904 | 82882 | MILLER, KENNETH | Seeger Weiss LLP | 7:20-cv-17381-MCR-GRJ | |
| 117905 | 82883 | Parrott, Kenneth | Seeger Weiss LLP | | 7:20-cv-17383-MCR-GRJ |
| 117906 | 82884 | Rappuhn, Kenneth | Seeger Weiss LLP | 7:20-cv-17386-MCR-GRJ | |
| 117907 | 82885 | Snook, Kenneth | Seeger Weiss LLP | 7:20-cv-17388-MCR-GRJ | |
| 117908 | 82887 | Katzler, Kent | Seeger Weiss LLP | | 7:20-cv-17390-MCR-GRJ |
| 117909 | 82888 | Singleton, Kenya | Seeger Weiss LLP | 7:20-cv-17392-MCR-GRJ | |
| 117910 | 82889 | Boyd, Kenyaro | Seeger Weiss LLP | | 7:20-cv-17395-MCR-GRJ |
| 117911 | 82890 | Greiner, Kerry | Seeger Weiss LLP | 7:20-cv-17397-MCR-GRJ | |
| 117912 | 82891 | Touchet, Kerry | Seeger Weiss LLP | 7:20-cv-17399-MCR-GRJ | |
| 117913 | 82892 | Bruno, Kevin | Seeger Weiss LLP | 7:20-cv-17401-MCR-GRJ | |
| 117914 | 82893 | Deas, Kevin | Seeger Weiss LLP | | 7:20-cv-17404-MCR-GRJ |
| 117915 | 82895 | Garrison, Kevin | Seeger Weiss LLP | | 7:20-cv-17408-MCR-GRJ |
| 117916 | 82896 | Gomes, Kevin | Seeger Weiss LLP | 7:20-cv-17410-MCR-GRJ | |
| 117917 | 82897 | Hawk, Kevin | Seeger Weiss LLP | 7:20-cv-17413-MCR-GRJ | |
| 117918 | 82898 | Irwin, Kevin | Seeger Weiss LLP | 7:20-cv-17415-MCR-GRJ | |
| 117919 | 82900 | JONES, KEVIN | Seeger Weiss LLP | 7:20-cv-17423-MCR-GRJ | |
| 117920 | 82901 | Keys, Kevin | Seeger Weiss LLP | | 7:20-cv-17428-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117921 | 82902 | Lister, Kevin | Seeger Weiss LLP | 7:20-cv-17431-MCR-GRJ | |
| 117922 | 82904 | SMITH, KEVIN | Seeger Weiss LLP | 7:20-cv-17438-MCR-GRJ | |
| 117923 | 82908 | Spence, Keyon | Seeger Weiss LLP | | 7:20-cv-17448-MCR-GRJ |
| 117924 | 82909 | McDonald, Khary | Seeger Weiss LLP | 7:20-cv-17454-MCR-GRJ | |
| 117925 | 82910 | Shafley, Kiel | Seeger Weiss LLP | 7:20-cv-17458-MCR-GRJ | |
| 117926 | 82911 | Guiste, Kihwaesi | Seeger Weiss LLP | 7:20-cv-17461-MCR-GRJ | |
| 117927 | 82912 | Scarzafava, Kimberly | Seeger Weiss LLP | | 7:20-cv-17465-MCR-GRJ |
| 117928 | 82913 | Lee, Kirklando | Seeger Weiss LLP | 7:20-cv-17470-MCR-GRJ | |
| 117929 | 82914 | Eckman, Kirsten | Seeger Weiss LLP | 7:20-cv-17474-MCR-GRJ | |
| 117930 | 82915 | Borchert, Kisha | Seeger Weiss LLP | | 7:20-cv-17478-MCR-GRJ |
| 117931 | 82916 | Mitchell, Klinton | Seeger Weiss LLP | 7:20-cv-17483-MCR-GRJ | |
| 117932 | 82918 | Jordan, Kori | Seeger Weiss LLP | 7:20-cv-17491-MCR-GRJ | |
| 117933 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ | |
| 117934 | 82922 | Ford, Kristopher | Seeger Weiss LLP | 7:20-cv-17503-MCR-GRJ | |
| 117935 | 82923 | Hedin, Kristopher | Seeger Weiss LLP | 7:20-cv-17506-MCR-GRJ | |
| 117936 | 82925 | Easton, Krystan | Seeger Weiss LLP | | 7:20-cv-17510-MCR-GRJ |
| 117937 | 82926 | Ellsworth, Kyle | Seeger Weiss LLP | | 7:20-cv-17512-MCR-GRJ |
| 117938 | 82927 | Fairchild, Kyle | Seeger Weiss LLP | | 7:20-cv-17514-MCR-GRJ |
| 117939 | 82929 | Heaton, Kyle | Seeger Weiss LLP | 7:20-cv-17520-MCR-GRJ | |
| 117940 | 82931 | Tramonte, Kyle | Seeger Weiss LLP | | 7:20-cv-17527-MCR-GRJ |
| 117941 | 82932 | Frederick, Lacey | Seeger Weiss LLP | | 7:20-cv-17530-MCR-GRJ |
| 117942 | 82933 | Watts, Lacey | Seeger Weiss LLP | 7:20-cv-17533-MCR-GRJ | |
| 117943 | 82934 | Louis, Lamont | Seeger Weiss LLP | 7:20-cv-17535-MCR-GRJ | |
| 117944 | 82935 | Riley, Lance | Seeger Weiss LLP | | 7:20-cv-17537-MCR-GRJ |
| 117945 | 82936 | Whitaker, Lance | Seeger Weiss LLP | | 7:20-cv-17542-MCR-GRJ |
| 117946 | 82938 | Macon, Lantony Darniel | Seeger Weiss LLP | 7:20-cv-17548-MCR-GRJ | |
| 117947 | 82939 | Eastin, Larry | Seeger Weiss LLP | | 7:20-cv-17550-MCR-GRJ |
| 117948 | 82941 | McConnell, Larry | Seeger Weiss LLP | 7:20-cv-17622-MCR-GRJ | |
| 117949 | 82942 | Menendez, Larry | Seeger Weiss LLP | 7:20-cv-17623-MCR-GRJ | |
| 117950 | 82944 | Starr, Larry | Seeger Weiss LLP | 7:20-cv-17625-MCR-GRJ | |
| 117951 | 82945 | Tyler, Larry | Seeger Weiss LLP | 7:20-cv-17626-MCR-GRJ | |
| 117952 | 82948 | Bass, Latoya | Seeger Weiss LLP | | 7:20-cv-17629-MCR-GRJ |
| 117953 | 82950 | Deramus, Lausdeo D | Seeger Weiss LLP | | 7:20-cv-17631-MCR-GRJ |
| 117954 | 82951 | Simmons, Laverne | Seeger Weiss LLP | | 7:20-cv-17632-MCR-GRJ |
| 117955 | 82952 | Hunter, Lawhettie | Seeger Weiss LLP | 7:20-cv-17633-MCR-GRJ | |
| 117956 | 82953 | Agins, Lawrence | Seeger Weiss LLP | | 7:20-cv-17634-MCR-GRJ |
| 117957 | 82954 | Newhall, Lazaro | Seeger Weiss LLP | | 7:20-cv-17635-MCR-GRJ |
| 117958 | 82955 | Cummings, Lee | Seeger Weiss LLP | | 7:20-cv-17636-MCR-GRJ |
| 117959 | 82956 | Ortega, Lee | Seeger Weiss LLP | | 7:20-cv-17637-MCR-GRJ |
| 117960 | 82958 | Casares, Leo | Seeger Weiss LLP | 7:20-cv-17639-MCR-GRJ | |
| 117961 | 82959 | Duffy, Leo | Seeger Weiss LLP | 7:20-cv-17640-MCR-GRJ | |
| 117962 | 82960 | McCord, Leon | Seeger Weiss LLP | | 7:20-cv-17641-MCR-GRJ |
| 117963 | 82961 | JONES, LEONARD | Seeger Weiss LLP | | 7:20-cv-17642-MCR-GRJ |
| 117964 | 82962 | Newcomb, Leonard | Seeger Weiss LLP | | 7:20-cv-17643-MCR-GRJ |
| 117965 | 82963 | Lopez, Leonardo | Seeger Weiss LLP | 7:20-cv-17644-MCR-GRJ | |
| 117966 | 82964 | Vanegas, Leonardo | Seeger Weiss LLP | 7:20-cv-17645-MCR-GRJ | |
| 117967 | 82965 | Duncan, Leslie | Seeger Weiss LLP | | 7:20-cv-17646-MCR-GRJ |
| 117968 | 82966 | Schelby, Leslie | Seeger Weiss LLP | | 7:20-cv-17647-MCR-GRJ |
| 117969 | 82967 | Johnson, Lesly | Seeger Weiss LLP | | 7:20-cv-17648-MCR-GRJ |
| 117970 | 82970 | Brooks, Linda | Seeger Weiss LLP | 7:20-cv-17652-MCR-GRJ | |
| 117971 | 82972 | Gonsalves, Lisa | Seeger Weiss LLP | 7:20-cv-17655-MCR-GRJ | |
| 117972 | 82973 | Griffin, Lisa | Seeger Weiss LLP | 7:20-cv-17657-MCR-GRJ | |
| 117973 | 82974 | Martinez, Lisa | Seeger Weiss LLP | | 7:20-cv-17659-MCR-GRJ |
| 117974 | 82975 | Blake, Lloyd | Seeger Weiss LLP | 7:20-cv-17661-MCR-GRJ | |
| 117975 | 82976 | Webb, Logan | Seeger Weiss LLP | | 7:20-cv-17663-MCR-GRJ |
| 117976 | 82977 | Agins, Lola Marie | Seeger Weiss LLP | 7:20-cv-17665-MCR-GRJ | |
| 117977 | 82978 | Herrera, Lorenzo | Seeger Weiss LLP | 7:20-cv-17668-MCR-GRJ | |
| 117978 | 82981 | Davis, Lucas | Seeger Weiss LLP | 7:20-cv-17798-MCR-GRJ | |
| 117979 | 82982 | Hallett, Lucas | Seeger Weiss LLP | | 7:20-cv-17799-MCR-GRJ |
| 117980 | 82984 | Rivera, Lucy | Seeger Weiss LLP | | 7:20-cv-17803-MCR-GRJ |
| 117981 | 82985 | Baeza, Luis | Seeger Weiss LLP | | 7:20-cv-17804-MCR-GRJ |
| 117982 | 82986 | Hinojosa, Luis | Seeger Weiss LLP | 7:20-cv-17806-MCR-GRJ | |
| 117983 | 82987 | Laureano, Luis | Seeger Weiss LLP | 7:20-cv-17808-MCR-GRJ | |
| 117984 | 82988 | Lira, Luis | Seeger Weiss LLP | 7:20-cv-17809-MCR-GRJ | |
| 117985 | 82989 | Mendez, Luis | Seeger Weiss LLP | | 7:20-cv-17811-MCR-GRJ |
| 117986 | 82990 | SALINAS, LUIS | Seeger Weiss LLP | 7:20-cv-17813-MCR-GRJ | |
| 117987 | 82991 | Saucedo, Luis | Seeger Weiss LLP | | 7:20-cv-17814-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 117988 | 82992 | Schultz, Luis | Seeger Weiss LLP | | 7:20-cv-17816-MCR-GRJ |
| 117989 | 82993 | Torres, Luis | Seeger Weiss LLP | 7:20-cv-17818-MCR-GRJ | |
| 117990 | 82994 | Valdezcruz, Luis | Seeger Weiss LLP | | 7:20-cv-17819-MCR-GRJ |
| 117991 | 82995 | Zamora, Luis | Seeger Weiss LLP | | 7:20-cv-17821-MCR-GRJ |
| 117992 | 82996 | Elgin, Luke | Seeger Weiss LLP | 7:20-cv-17823-MCR-GRJ | |
| 117993 | 82998 | Marshall, Luke | Seeger Weiss LLP | 8:20-cv-34754-MCR-GRJ | |
| 117994 | 83000 | Ricks, Luke | Seeger Weiss LLP | 7:20-cv-17828-MCR-GRJ | |
| 117995 | 83001 | Jones, Luther | Seeger Weiss LLP | | 7:20-cv-17829-MCR-GRJ |
| 117996 | 83002 | Dugmore, Mace | Seeger Weiss LLP | | 7:20-cv-17832-MCR-GRJ |
| 117997 | 83005 | Matias, Magdiel | Seeger Weiss LLP | | 7:20-cv-17838-MCR-GRJ |
| 117998 | 83006 | Muncy, Malachi | Seeger Weiss LLP | 7:20-cv-17841-MCR-GRJ | |
| 117999 | 83007 | Hudson, Maladean | Seeger Weiss LLP | 7:20-cv-17842-MCR-GRJ | |
| 118000 | 83008 | Stewart, Malik | Seeger Weiss LLP | 7:20-cv-17845-MCR-GRJ | |
| 118001 | 83009 | Abdulla, Mamoon | Seeger Weiss LLP | | 7:20-cv-17848-MCR-GRJ |
| 118002 | 83013 | Pickering, Marcellus | Seeger Weiss LLP | 7:20-cv-17855-MCR-GRJ | |
| 118003 | 83014 | Garcia, Marco | Seeger Weiss LLP | | 7:20-cv-17856-MCR-GRJ |
| 118004 | 83015 | Kyle, Marco | Seeger Weiss LLP | 7:20-cv-17858-MCR-GRJ | |
| 118005 | 83016 | Sanchez, Marco | Seeger Weiss LLP | | 7:20-cv-17859-MCR-GRJ |
| 118006 | 83017 | Montellano, Marcos | Seeger Weiss LLP | 7:20-cv-17861-MCR-GRJ | |
| 118007 | 83019 | Dalton, Marcus | Seeger Weiss LLP | | 7:20-cv-17864-MCR-GRJ |
| 118008 | 83020 | Evans, Marcus | Seeger Weiss LLP | 7:20-cv-17866-MCR-GRJ | |
| 118009 | 83021 | Gill, Marcus | Seeger Weiss LLP | | 7:20-cv-17869-MCR-GRJ |
| 118010 | 83022 | Woods, Marcus | Seeger Weiss LLP | | 7:20-cv-17873-MCR-GRJ |
| 118011 | 83023 | LaRotonda, Maria | Seeger Weiss LLP | | 7:20-cv-17874-MCR-GRJ |
| 118012 | 83024 | Gomez, Marie | Seeger Weiss LLP | | 7:20-cv-17878-MCR-GRJ |
| 118013 | 83025 | Michaelson, Marie | Seeger Weiss LLP | 7:20-cv-17881-MCR-GRJ | |
| 118014 | 83026 | Horton, Mario | Seeger Weiss LLP | | 7:20-cv-17883-MCR-GRJ |
| 118015 | 83027 | Real, Mario | Seeger Weiss LLP | 7:20-cv-17886-MCR-GRJ | |
| 118016 | 83028 | Smiley, Mario | Seeger Weiss LLP | | 7:20-cv-17889-MCR-GRJ |
| 118017 | 83031 | Eakins, Mark | Seeger Weiss LLP | | 7:20-cv-17922-MCR-GRJ |
| 118018 | 83033 | Farrer, Mark | Seeger Weiss LLP | 7:20-cv-17928-MCR-GRJ | |
| 118019 | 83034 | Frausto, Mark | Seeger Weiss LLP | 7:20-cv-17932-MCR-GRJ | |
| 118020 | 83035 | Gants, Mark | Seeger Weiss LLP | | 7:20-cv-17935-MCR-GRJ |
| 118021 | 83036 | Hedstrand, Mark | Seeger Weiss LLP | | 7:20-cv-17937-MCR-GRJ |
| 118022 | 83037 | Hill, Mark | Seeger Weiss LLP | | 7:20-cv-17941-MCR-GRJ |
| 118023 | 83038 | Kottka, Mark | Seeger Weiss LLP | | 7:20-cv-17942-MCR-GRJ |
| 118024 | 83041 | Parker, Mark | Seeger Weiss LLP | | 7:20-cv-17952-MCR-GRJ |
| 118025 | 83042 | Sanders, Mark | Seeger Weiss LLP | 7:20-cv-17953-MCR-GRJ | |
| 118026 | 83043 | Swanson, Mark | Seeger Weiss LLP | | 7:20-cv-17957-MCR-GRJ |
| 118027 | 83044 | Trimble, Mark | Seeger Weiss LLP | | 7:20-cv-17960-MCR-GRJ |
| 118028 | 83045 | Volk, Mark | Seeger Weiss LLP | 7:20-cv-17963-MCR-GRJ | |
| 118029 | 83046 | Banuelos, Marlene | Seeger Weiss LLP | 7:20-cv-17966-MCR-GRJ | |
| 118030 | 83047 | Burton, Marquelle | Seeger Weiss LLP | | 7:20-cv-17968-MCR-GRJ |
| 118031 | 83048 | Davis, Marquis | Seeger Weiss LLP | | 7:20-cv-17972-MCR-GRJ |
| 118032 | 83049 | Gonzalez, Marquis | Seeger Weiss LLP | | 7:20-cv-17974-MCR-GRJ |
| 118033 | 83050 | Broom, Marquise | Seeger Weiss LLP | 7:20-cv-17977-MCR-GRJ | |
| 118034 | 83052 | Gaeta, Martin | Seeger Weiss LLP | 7:20-cv-17983-MCR-GRJ | |
| 118035 | 83053 | Indalecio, Martin | Seeger Weiss LLP | 7:20-cv-17985-MCR-GRJ | |
| 118036 | 83054 | Jackson, Martin | Seeger Weiss LLP | 7:20-cv-17988-MCR-GRJ | |
| 118037 | 83055 | Yim, Martin | Seeger Weiss LLP | | 8:20-cv-34758-MCR-GRJ |
| 118038 | 83058 | Merrill, Marvin | Seeger Weiss LLP | 7:20-cv-17997-MCR-GRJ | |
| 118039 | 83061 | Mallett, Mathew | Seeger Weiss LLP | 7:20-cv-18003-MCR-GRJ | |
| 118040 | 83062 | Comrey, Matt | Seeger Weiss LLP | 7:20-cv-18005-MCR-GRJ | |
| 118041 | 83063 | Millott, Matt | Seeger Weiss LLP | 7:20-cv-18009-MCR-GRJ | |
| 118042 | 83065 | Arnold, Matthew | Seeger Weiss LLP | | 7:20-cv-18013-MCR-GRJ |
| 118043 | 83066 | Begin, Matthew | Seeger Weiss LLP | | 7:20-cv-18014-MCR-GRJ |
| 118044 | 83067 | Bingham, Matthew | Seeger Weiss LLP | 7:20-cv-18017-MCR-GRJ | |
| 118045 | 83070 | Clancy, Matthew | Seeger Weiss LLP | | 7:20-cv-18024-MCR-GRJ |
| 118046 | 83071 | Dawson, Matthew | Seeger Weiss LLP | 7:20-cv-18025-MCR-GRJ | |
| 118047 | 83073 | Fox, Matthew | Seeger Weiss LLP | | 7:20-cv-18028-MCR-GRJ |
| 118048 | 83074 | Frein, Matthew | Seeger Weiss LLP | | 7:20-cv-18030-MCR-GRJ |
| 118049 | 83075 | Holt, Matthew | Seeger Weiss LLP | 7:20-cv-18032-MCR-GRJ | |
| 118050 | 83076 | Lamar, Matthew | Seeger Weiss LLP | | 7:20-cv-18033-MCR-GRJ |
| 118051 | 83077 | Lewandowski, Matthew | Seeger Weiss LLP | | 7:20-cv-18035-MCR-GRJ |
| 118052 | 83079 | Mason, Matthew | Seeger Weiss LLP | | 7:20-cv-18036-MCR-GRJ |
| 118053 | 83080 | McNicholas, Matthew | Seeger Weiss LLP | | 7:20-cv-18040-MCR-GRJ |
| 118054 | 83081 | Mills, Matthew | Seeger Weiss LLP | 7:20-cv-18041-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 118055 | 83082 | Parris, Matthew | Seeger Weiss LLP | | 7:20-cv-18043-MCR-GRJ |
| 118056 | 83083 | Parsons, Matthew | Seeger Weiss LLP | | 7:20-cv-18733-MCR-GRJ |
| 118057 | 83084 | Porter, Matthew | Seeger Weiss LLP | | 7:20-cv-18734-MCR-GRJ |
| 118058 | 83087 | Thorpe, Matthew | Seeger Weiss LLP | 7:20-cv-18737-MCR-GRJ | |
| 118059 | 83090 | Woods, Matthew | Seeger Weiss LLP | 7:20-cv-18740-MCR-GRJ | |
| 118060 | 83092 | Bennett, Mattrella | Seeger Weiss LLP | 7:20-cv-18742-MCR-GRJ | |
| 118061 | 83093 | Johnson, Maurice | Seeger Weiss LLP | | 7:20-cv-00146-MCR-GRJ |
| 118062 | 83095 | Jones, McArthur | Seeger Weiss LLP | 7:20-cv-18744-MCR-GRJ | |
| 118063 | 83096 | Martin, Melinda | Seeger Weiss LLP | 7:20-cv-18745-MCR-GRJ | |
| 118064 | 83097 | Allen, Melissa | Seeger Weiss LLP | 7:20-cv-18746-MCR-GRJ | |
| 118065 | 83098 | Blose, Melissa | Seeger Weiss LLP | 7:20-cv-18747-MCR-GRJ | |
| 118066 | 83099 | Moore, Melvin | Seeger Weiss LLP | 7:20-cv-18748-MCR-GRJ | |
| 118067 | 83100 | Boyd, Menyon | Seeger Weiss LLP | | 7:20-cv-18749-MCR-GRJ |
| 118068 | 83101 | Carter, Mercedes | Seeger Weiss LLP | 7:20-cv-18750-MCR-GRJ | |
| 118069 | 83102 | Alcorn, Michael | Seeger Weiss LLP | 7:20-cv-18751-MCR-GRJ | |
| 118070 | 83103 | Anderson, Michael | Seeger Weiss LLP | 8:20-cv-34761-MCR-GRJ | |
| 118071 | 83104 | Anderson, Michael | Seeger Weiss LLP | 7:20-cv-18752-MCR-GRJ | |
| 118072 | 83107 | Baza, Michael | Seeger Weiss LLP | 7:20-cv-18756-MCR-GRJ | |
| 118073 | 83108 | Bethea, Michael | Seeger Weiss LLP | 7:20-cv-18757-MCR-GRJ | |
| 118074 | 83109 | Breeden, Michael | Seeger Weiss LLP | | 7:20-cv-18758-MCR-GRJ |
| 118075 | 83110 | Broner, Michael | Seeger Weiss LLP | 7:20-cv-18759-MCR-GRJ | |
| 118076 | 83111 | Carpenter, Michael | Seeger Weiss LLP | | 7:20-cv-18760-MCR-GRJ |
| 118077 | 83112 | Caskey, Michael | Seeger Weiss LLP | | 7:20-cv-18761-MCR-GRJ |
| 118078 | 83113 | Chang, Michael | Seeger Weiss LLP | | 7:20-cv-18762-MCR-GRJ |
| 118079 | 83114 | Chenot, Michael | Seeger Weiss LLP | 7:20-cv-18763-MCR-GRJ | |
| 118080 | 83115 | Cleary, Michael | Seeger Weiss LLP | | 7:20-cv-18765-MCR-GRJ |
| 118081 | 83116 | Conley, Michael | Seeger Weiss LLP | | 7:20-cv-18767-MCR-GRJ |
| 118082 | 83119 | Derrow, Michael | Seeger Weiss LLP | 7:20-cv-18774-MCR-GRJ | |
| 118083 | 83120 | Doan, Michael | Seeger Weiss LLP | 7:20-cv-18776-MCR-GRJ | |
| 118084 | 83122 | Duncan, Michael | Seeger Weiss LLP | | 7:20-cv-18781-MCR-GRJ |
| 118085 | 83123 | Eddy, Michael | Seeger Weiss LLP | | 7:20-cv-18783-MCR-GRJ |
| 118086 | 83125 | Gile, Michael | Seeger Weiss LLP | 7:20-cv-18787-MCR-GRJ | |
| 118087 | 83126 | Gleave, Michael | Seeger Weiss LLP | | 7:20-cv-18789-MCR-GRJ |
| 118088 | 83127 | HOGAN, MICHAEL | Seeger Weiss LLP | 7:20-cv-18792-MCR-GRJ | |
| 118089 | 83128 | Hornsby, Michael | Seeger Weiss LLP | | 7:20-cv-18794-MCR-GRJ |
| 118090 | 83129 | Jackson, Michael | Seeger Weiss LLP | 7:20-cv-18796-MCR-GRJ | |
| 118091 | 83130 | JAMES, MICHAEL | Seeger Weiss LLP | 7:20-cv-18798-MCR-GRJ | |
| 118092 | 83131 | Kline, Michael | Seeger Weiss LLP | | 7:20-cv-18801-MCR-GRJ |
| 118093 | 83132 | Lamar, Michael | Seeger Weiss LLP | 7:20-cv-18803-MCR-GRJ | |
| 118094 | 83133 | Langford, Michael | Seeger Weiss LLP | | 7:20-cv-18805-MCR-GRJ |
| 118095 | 83134 | Lingo, Michael | Seeger Weiss LLP | | 7:20-cv-18807-MCR-GRJ |
| 118096 | 83136 | Luebke, Michael | Seeger Weiss LLP | | 7:20-cv-18812-MCR-GRJ |
| 118097 | 83137 | Malone, Michael | Seeger Weiss LLP | | 7:20-cv-18814-MCR-GRJ |
| 118098 | 83139 | Mather, Michael | Seeger Weiss LLP | 7:20-cv-18819-MCR-GRJ | |
| 118099 | 83141 | Mumford, Michael | Seeger Weiss LLP | 7:20-cv-18823-MCR-GRJ | |
| 118100 | 83142 | Omeara, Michael | Seeger Weiss LLP | 7:20-cv-18825-MCR-GRJ | |
| 118101 | 83145 | Riley, Michael | Seeger Weiss LLP | | 7:20-cv-18844-MCR-GRJ |
| 118102 | 83146 | Rodgers, Michael | Seeger Weiss LLP | 7:20-cv-18847-MCR-GRJ | |
| 118103 | 83147 | Rogers, Michael | Seeger Weiss LLP | 7:20-cv-18850-MCR-GRJ | |
| 118104 | 83148 | Ross, Michael | Seeger Weiss LLP | 7:20-cv-18854-MCR-GRJ | |
| 118105 | 83149 | Sanford, Michael | Seeger Weiss LLP | | 7:20-cv-18857-MCR-GRJ |
| 118106 | 83150 | Schmith, Michael | Seeger Weiss LLP | | 7:20-cv-18860-MCR-GRJ |
| 118107 | 83151 | Snipes, Michael | Seeger Weiss LLP | 7:20-cv-18863-MCR-GRJ | |
| 118108 | 83152 | Soto, Michael | Seeger Weiss LLP | | 7:20-cv-18866-MCR-GRJ |
| 118109 | 83153 | Starke, Michael | Seeger Weiss LLP | | 7:20-cv-18870-MCR-GRJ |
| 118110 | 83154 | Tomolonis, Michael | Seeger Weiss LLP | 7:20-cv-18873-MCR-GRJ | |
| 118111 | 83155 | Trinidad, Michael | Seeger Weiss LLP | | 7:20-cv-18876-MCR-GRJ |
| 118112 | 83156 | Volpicelli, Michael | Seeger Weiss LLP | 7:20-cv-18879-MCR-GRJ | |
| 118113 | 83157 | WALLACE, MICHAEL | Seeger Weiss LLP | 7:20-cv-18883-MCR-GRJ | |
| 118114 | 83158 | Wenzel, Michael | Seeger Weiss LLP | | 7:20-cv-18886-MCR-GRJ |
| 118115 | 83159 | Brown, Micheal | Seeger Weiss LLP | | 7:20-cv-18889-MCR-GRJ |
| 118116 | 83161 | MAYO, MICHELLE A | Seeger Weiss LLP | | 7:20-cv-18896-MCR-GRJ |
| 118117 | 83162 | Pabon, Miguel | Seeger Weiss LLP | | 7:20-cv-18901-MCR-GRJ |
| 118118 | 83163 | Abdulwakil, Mikaeel | Seeger Weiss LLP | | 7:20-cv-18905-MCR-GRJ |
| 118119 | 83164 | Ryder, Mike | Seeger Weiss LLP | 7:20-cv-18909-MCR-GRJ | |
| 118120 | 83166 | Caughey, Miles | Seeger Weiss LLP | 7:20-cv-18917-MCR-GRJ | |
| 118121 | 83167 | Bice, Misty | Seeger Weiss LLP | 7:20-cv-18922-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118122 | 83168 | Alston, Mitchell | Seeger Weiss LLP | 7:20-cv-18926-MCR-GRJ | |
| 118123 | 83169 | Quinn, Mitchell | Seeger Weiss LLP | | 7:20-cv-18930-MCR-GRJ |
| 118124 | 83170 | Rolland, Mitchell | Seeger Weiss LLP | 7:20-cv-18934-MCR-GRJ | |
| 118125 | 83171 | Ryan, Mitchell | Seeger Weiss LLP | | 7:20-cv-18938-MCR-GRJ |
| 118126 | 83172 | Williams, Mitchell | Seeger Weiss LLP | 7:20-cv-18943-MCR-GRJ | |
| 118127 | 83173 | Wood, Mitchell | Seeger Weiss LLP | 7:20-cv-18947-MCR-GRJ | |
| 118128 | 83174 | Achmar, Mohamad | Seeger Weiss LLP | 7:20-cv-18951-MCR-GRJ | |
| 118129 | 83175 | Richardson, Monica | Seeger Weiss LLP | 7:20-cv-18956-MCR-GRJ | |
| 118130 | 83176 | Williams, Monique | Seeger Weiss LLP | | 7:20-cv-18961-MCR-GRJ |
| 118131 | 83177 | Barham, Monty | Seeger Weiss LLP | | 7:20-cv-18966-MCR-GRJ |
| 118132 | 83178 | Clark, Msichana | Seeger Weiss LLP | | 7:20-cv-18972-MCR-GRJ |
| 118133 | 83179 | Shahankary, Muhammad | Seeger Weiss LLP | 7:20-cv-18977-MCR-GRJ | |
| 118134 | 83180 | Glorioso, Nakita | Seeger Weiss LLP | 7:20-cv-18982-MCR-GRJ | |
| 118135 | 83181 | Jackson, Nanette | Seeger Weiss LLP | 7:20-cv-18987-MCR-GRJ | |
| 118136 | 83182 | Gouldsby, NaSheema | Seeger Weiss LLP | 7:20-cv-18994-MCR-GRJ | |
| 118137 | 83184 | Banks, Nate | Seeger Weiss LLP | 7:20-cv-19004-MCR-GRJ | |
| 118138 | 83186 | Clark, Nathan | Seeger Weiss LLP | | 7:20-cv-18766-MCR-GRJ |
| 118139 | 83187 | Griffith, Nathan | Seeger Weiss LLP | 7:20-cv-18768-MCR-GRJ | |
| 118140 | 83188 | Jacobson, Nathan | Seeger Weiss LLP | | 7:20-cv-18770-MCR-GRJ |
| 118141 | 83191 | Taylor, Nathan | Seeger Weiss LLP | | 7:20-cv-18775-MCR-GRJ |
| 118142 | 83192 | Trombley, Nathan | Seeger Weiss LLP | 7:20-cv-18777-MCR-GRJ | |
| 118143 | 83193 | Cashman, Nathaniel | Seeger Weiss LLP | 7:20-cv-18779-MCR-GRJ | |
| 118144 | 83194 | Darling, Nathaniel | Seeger Weiss LLP | 7:20-cv-18780-MCR-GRJ | |
| 118145 | 83195 | Navalta, Nathaniel | Seeger Weiss LLP | | 7:20-cv-18782-MCR-GRJ |
| 118146 | 83196 | Pinkham, Nathaniel | Seeger Weiss LLP | 7:20-cv-18784-MCR-GRJ | |
| 118147 | 83197 | Nowzari, Navid | Seeger Weiss LLP | | 7:20-cv-18786-MCR-GRJ |
| 118148 | 83200 | Rodriguez, Nelson | Seeger Weiss LLP | | 7:20-cv-18791-MCR-GRJ |
| 118149 | 83204 | Green, Nicholas | Seeger Weiss LLP | 7:20-cv-18799-MCR-GRJ | |
| 118150 | 83205 | Grimshaw, Nicholas | Seeger Weiss LLP | | 7:20-cv-18800-MCR-GRJ |
| 118151 | 83206 | Harrison, Nicholas | Seeger Weiss LLP | 7:20-cv-18802-MCR-GRJ | |
| 118152 | 83207 | Oakley, Nicholas | Seeger Weiss LLP | | 7:20-cv-18804-MCR-GRJ |
| 118153 | 83208 | STEWART, NICHOLAS | Seeger Weiss LLP | 7:20-cv-18806-MCR-GRJ | |
| 118154 | 83209 | Begne, Nicole | Seeger Weiss LLP | | 7:20-cv-18808-MCR-GRJ |
| 118155 | 83211 | Simbler, Niquia | Seeger Weiss LLP | 7:20-cv-18811-MCR-GRJ | |
| 118156 | 83213 | Reaves, Oliver | Seeger Weiss LLP | | 7:20-cv-18815-MCR-GRJ |
| 118157 | 83214 | Adame, Oliveros | Seeger Weiss LLP | 7:20-cv-18817-MCR-GRJ | |
| 118158 | 83215 | McAllister, Omar | Seeger Weiss LLP | 7:20-cv-18818-MCR-GRJ | |
| 118159 | 83216 | Porter, Ondre | Seeger Weiss LLP | | 7:20-cv-18820-MCR-GRJ |
| 118160 | 83219 | Ochoa, Orlando | Seeger Weiss LLP | | 7:20-cv-18826-MCR-GRJ |
| 118161 | 83221 | Sessions, Oscar | Seeger Weiss LLP | | 7:20-cv-18830-MCR-GRJ |
| 118162 | 83222 | Mora, Pablo | Seeger Weiss LLP | | 7:20-cv-18833-MCR-GRJ |
| 118163 | 83223 | Akbary, Pamir | Seeger Weiss LLP | 7:20-cv-18835-MCR-GRJ | |
| 118164 | 83224 | Ball, Paris | Seeger Weiss LLP | | 7:20-cv-18837-MCR-GRJ |
| 118165 | 83226 | Reddick, Parrish | Seeger Weiss LLP | 7:20-cv-18840-MCR-GRJ | |
| 118166 | 83227 | Boswell, Patrice | Seeger Weiss LLP | | 7:20-cv-18842-MCR-GRJ |
| 118167 | 83228 | Ray, Patricia | Seeger Weiss LLP | | 7:20-cv-18845-MCR-GRJ |
| 118168 | 83230 | Cabahug, Patrick | Seeger Weiss LLP | | 7:20-cv-18851-MCR-GRJ |
| 118169 | 83231 | Cornelius, Patrick | Seeger Weiss LLP | | 7:20-cv-18853-MCR-GRJ |
| 118170 | 83232 | DeForest, Patrick | Seeger Weiss LLP | | 7:20-cv-18855-MCR-GRJ |
| 118171 | 83233 | Densford, Patrick | Seeger Weiss LLP | | 7:20-cv-18858-MCR-GRJ |
| 118172 | 83234 | Ford, Patrick | Seeger Weiss LLP | 8:20-cv-34765-MCR-GRJ | |
| 118173 | 83236 | Hawthorne, Patrick | Seeger Weiss LLP | | 7:20-cv-18864-MCR-GRJ |
| 118174 | 83237 | Shaw, Patrick | Seeger Weiss LLP | 8:20-cv-34769-MCR-GRJ | |
| 118175 | 83238 | Stockwell, Patrick | Seeger Weiss LLP | 7:20-cv-18867-MCR-GRJ | |
| 118176 | 83239 | Bursik, Paul | Seeger Weiss LLP | | 7:20-cv-18868-MCR-GRJ |
| 118177 | 83240 | Collier, Paul | Seeger Weiss LLP | 7:20-cv-18871-MCR-GRJ | |
| 118178 | 83241 | CUELLAR, PAUL | Seeger Weiss LLP | 7:20-cv-18874-MCR-GRJ | |
| 118179 | 83243 | Gamache, Paul | Seeger Weiss LLP | | 7:20-cv-18880-MCR-GRJ |
| 118180 | 83244 | Kogut, Paul | Seeger Weiss LLP | 7:20-cv-18882-MCR-GRJ | |
| 118181 | 83246 | Powell, Paul | Seeger Weiss LLP | 7:20-cv-18884-MCR-GRJ | |
| 118182 | 83249 | Richard, Paul | Seeger Weiss LLP | 7:20-cv-18893-MCR-GRJ | |
| 118183 | 83250 | Stoddard, Paul | Seeger Weiss LLP | 7:20-cv-18897-MCR-GRJ | |
| 118184 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ | |
| 118185 | 83254 | West, Perry | Seeger Weiss LLP | 7:20-cv-18910-MCR-GRJ | |
| 118186 | 83255 | Smith, Pete | Seeger Weiss LLP | 7:20-cv-18914-MCR-GRJ | |
| 118187 | 83257 | Moore, Pette | Seeger Weiss LLP | 7:20-cv-18921-MCR-GRJ | |
| 118188 | 83258 | Hon, Philip | Seeger Weiss LLP | | 7:20-cv-18924-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118189 | 83259 | Johnson, Philip | Seeger Weiss LLP | 7:20-cv-18928-MCR-GRJ | |
| 118190 | 83260 | Villaire, Philip | Seeger Weiss LLP | 7:20-cv-18931-MCR-GRJ | |
| 118191 | 83261 | Atkinson, Phillip | Seeger Weiss LLP | 7:20-cv-18935-MCR-GRJ | |
| 118192 | 83265 | Johnson, Precious | Seeger Weiss LLP | 7:20-cv-18948-MCR-GRJ | |
| 118193 | 83267 | Horton, Quanira | Seeger Weiss LLP | 7:20-cv-18954-MCR-GRJ | |
| 118194 | 83268 | Gurley, Quantez | Seeger Weiss LLP | 7:20-cv-18958-MCR-GRJ | |
| 118195 | 83269 | Johnson, Quartrel | Seeger Weiss LLP | 7:20-cv-18962-MCR-GRJ | |
| 118196 | 83270 | Metoyer, Qwana | Seeger Weiss LLP | 7:20-cv-18967-MCR-GRJ | |
| 118197 | 83272 | Christopher, Rachel | Seeger Weiss LLP | | 7:20-cv-18975-MCR-GRJ |
| 118198 | 83276 | Edgerton, Raheem | Seeger Weiss LLP | 7:20-cv-18993-MCR-GRJ | |
| 118199 | 83277 | Turner, Ralph | Seeger Weiss LLP | 7:20-cv-18996-MCR-GRJ | |
| 118200 | 83278 | Brown, Randy | Seeger Weiss LLP | | 7:20-cv-19001-MCR-GRJ |
| 118201 | 83279 | Lewis, Rashad | Seeger Weiss LLP | | 7:20-cv-19005-MCR-GRJ |
| 118202 | 83280 | Sturdivant, Rashad | Seeger Weiss LLP | | 7:20-cv-19009-MCR-GRJ |
| 118203 | 83282 | Miller, Rashaun | Seeger Weiss LLP | 7:20-cv-19017-MCR-GRJ | |
| 118204 | 83283 | Vereen, Rashein | Seeger Weiss LLP | | 7:20-cv-19020-MCR-GRJ |
| 118205 | 83284 | Casanova, Raul | Seeger Weiss LLP | 7:20-cv-19022-MCR-GRJ | |
| 118206 | 83285 | Padilla, Raul | Seeger Weiss LLP | | 7:20-cv-19023-MCR-GRJ |
| 118207 | 83286 | Chester, Raven | Seeger Weiss LLP | | 7:20-cv-19025-MCR-GRJ |
| 118208 | 83287 | Williams, Raven | Seeger Weiss LLP | 7:20-cv-19027-MCR-GRJ | |
| 118209 | 83288 | Valles, Ray | Seeger Weiss LLP | 7:20-cv-18827-MCR-GRJ | |
| 118210 | 83289 | Embry, Raymond | Seeger Weiss LLP | | 7:20-cv-18831-MCR-GRJ |
| 118211 | 83291 | Kidd, Raymond | Seeger Weiss LLP | 8:20-cv-34773-MCR-GRJ | |
| 118212 | 83292 | Pemberton, Raymond | Seeger Weiss LLP | 7:20-cv-18834-MCR-GRJ | |
| 118213 | 83294 | Zirkelbach, Raymond | Seeger Weiss LLP | 7:20-cv-18838-MCR-GRJ | |
| 118214 | 83295 | Alisca, Rebecca | Seeger Weiss LLP | | 7:20-cv-18841-MCR-GRJ |
| 118215 | 83296 | Billings-Chargualaf, Rebecca | Seeger Weiss LLP | | 7:20-cv-18843-MCR-GRJ |
| 118216 | 83297 | Morales, Rebecca | Seeger Weiss LLP | | 7:20-cv-18846-MCR-GRJ |
| 118217 | 83298 | George, Reginald | Seeger Weiss LLP | 7:20-cv-18849-MCR-GRJ | |
| 118218 | 83300 | Benavides, Rene | Seeger Weiss LLP | 7:20-cv-18856-MCR-GRJ | |
| 118219 | 83302 | Garcia, Rey | Seeger Weiss LLP | 7:20-cv-18862-MCR-GRJ | |
| 118220 | 83303 | Galvez, Ricardo | Seeger Weiss LLP | | 7:20-cv-18865-MCR-GRJ |
| 118221 | 83305 | Malloy, Ricardo | Seeger Weiss LLP | 7:20-cv-18872-MCR-GRJ | |
| 118222 | 83306 | Armijo, Richard | Seeger Weiss LLP | | 7:20-cv-18875-MCR-GRJ |
| 118223 | 83307 | Bailey, Richard | Seeger Weiss LLP | | 7:20-cv-18878-MCR-GRJ |
| 118224 | 83308 | Black, Richard | Seeger Weiss LLP | | 7:20-cv-18881-MCR-GRJ |
| 118225 | 83309 | Blanco, Richard | Seeger Weiss LLP | 7:20-cv-18885-MCR-GRJ | |
| 118226 | 83310 | Bryan, Richard | Seeger Weiss LLP | 7:20-cv-18888-MCR-GRJ | |
| 118227 | 83312 | Carlson, Richard | Seeger Weiss LLP | | 7:20-cv-18895-MCR-GRJ |
| 118228 | 83314 | De Le Cruz, Richard | Seeger Weiss LLP | 7:20-cv-18904-MCR-GRJ | |
| 118229 | 83315 | Devericks, Richard | Seeger Weiss LLP | | 7:20-cv-18908-MCR-GRJ |
| 118230 | 83316 | Everman, Richard | Seeger Weiss LLP | 7:20-cv-18912-MCR-GRJ | |
| 118231 | 83317 | Fussell, Richard | Seeger Weiss LLP | | 7:20-cv-18916-MCR-GRJ |
| 118232 | 83320 | Kennedy, Richard | Seeger Weiss LLP | 7:20-cv-18929-MCR-GRJ | |
| 118233 | 83322 | MARTINEZ, RICHARD | Seeger Weiss LLP | 7:20-cv-18937-MCR-GRJ | |
| 118234 | 83323 | Mears, Richard | Seeger Weiss LLP | 7:20-cv-18942-MCR-GRJ | |
| 118235 | 83324 | O'Bier, Richard | Seeger Weiss LLP | | 7:20-cv-18946-MCR-GRJ |
| 118236 | 83325 | Redus, Richard | Seeger Weiss LLP | 7:20-cv-18950-MCR-GRJ | |
| 118237 | 83327 | Szeliga, Richard | Seeger Weiss LLP | | 7:20-cv-18960-MCR-GRJ |
| 118238 | 83329 | Walsh, Richard | Seeger Weiss LLP | 7:20-cv-18971-MCR-GRJ | |
| 118239 | 83330 | Westenrieder, Richard | Seeger Weiss LLP | 7:20-cv-18976-MCR-GRJ | |
| 118240 | 83332 | Johnson, Rickey | Seeger Weiss LLP | 7:20-cv-18986-MCR-GRJ | |
| 118241 | 83333 | Alvarado, Ricky | Seeger Weiss LLP | 7:20-cv-18991-MCR-GRJ | |
| 118242 | 83335 | Bartley, Ricky | Seeger Weiss LLP | 7:20-cv-18997-MCR-GRJ | |
| 118243 | 83336 | Humphries, Ricky | Seeger Weiss LLP | 7:20-cv-19002-MCR-GRJ | |
| 118244 | 83337 | McIntyre, Ricky | Seeger Weiss LLP | 7:20-cv-19008-MCR-GRJ | |
| 118245 | 83338 | Williams, Ricky | Seeger Weiss LLP | | 7:20-cv-19012-MCR-GRJ |
| 118246 | 83340 | Allen, Robert | Seeger Weiss LLP | | 7:20-cv-19019-MCR-GRJ |
| 118247 | 83341 | Anderson, Robert | Seeger Weiss LLP | | 7:20-cv-18894-MCR-GRJ |
| 118248 | 83342 | Bender, Robert | Seeger Weiss LLP | 7:20-cv-18898-MCR-GRJ | |
| 118249 | 83343 | Billings, Robert | Seeger Weiss LLP | | 7:20-cv-18902-MCR-GRJ |
| 118250 | 83344 | Breden, Robert | Seeger Weiss LLP | 7:20-cv-18906-MCR-GRJ | |
| 118251 | 83345 | Caldwell, Robert | Seeger Weiss LLP | | 7:20-cv-18911-MCR-GRJ |
| 118252 | 83348 | Downen, Robert | Seeger Weiss LLP | | 7:20-cv-18923-MCR-GRJ |
| 118253 | 83349 | Fronckowiak, Robert | Seeger Weiss LLP | | 7:20-cv-18927-MCR-GRJ |
| 118254 | 83351 | Hayes, Robert | Seeger Weiss LLP | 7:20-cv-18936-MCR-GRJ | |
| 118255 | 83352 | Iannucci, Robert | Seeger Weiss LLP | 7:20-cv-18940-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118256 | 83353 | Jordan, Robert | Seeger Weiss LLP | 7:20-cv-18944-MCR-GRJ | |
| 118257 | 83354 | Kafader, Robert | Seeger Weiss LLP | 7:20-cv-18949-MCR-GRJ | |
| 118258 | 83355 | Kahler, Robert | Seeger Weiss LLP | | 7:20-cv-18953-MCR-GRJ |
| 118259 | 83356 | Krone, Robert | Seeger Weiss LLP | 8:20-cv-34777-MCR-GRJ | |
| 118260 | 83357 | Leavell, Robert | Seeger Weiss LLP | | 7:20-cv-18957-MCR-GRJ |
| 118261 | 83359 | LONG, ROBERT | Seeger Weiss LLP | 7:20-cv-18969-MCR-GRJ | |
| 118262 | 83361 | Palmer, Robert | Seeger Weiss LLP | | 7:20-cv-18980-MCR-GRJ |
| 118263 | 83363 | Quayle, Robert | Seeger Weiss LLP | 7:20-cv-18990-MCR-GRJ | |
| 118264 | 83364 | Rankin, Robert | Seeger Weiss LLP | 7:20-cv-18995-MCR-GRJ | |
| 118265 | 83366 | Rivera, Robert | Seeger Weiss LLP | 7:20-cv-19006-MCR-GRJ | |
| 118266 | 83367 | Russell, Robert | Seeger Weiss LLP | | 7:20-cv-19010-MCR-GRJ |
| 118267 | 83368 | Shakal, Robert | Seeger Weiss LLP | | 7:20-cv-19015-MCR-GRJ |
| 118268 | 83370 | Snyder, Robert | Seeger Weiss LLP | | 7:20-cv-19018-MCR-GRJ |
| 118269 | 83371 | Sykes, Robert | Seeger Weiss LLP | 7:20-cv-19021-MCR-GRJ | |
| 118270 | 83372 | Tavera, Robert | Seeger Weiss LLP | | 7:20-cv-19024-MCR-GRJ |
| 118271 | 83373 | Teigen, Robert | Seeger Weiss LLP | | 7:20-cv-19026-MCR-GRJ |
| 118272 | 83374 | Theall, Robert | Seeger Weiss LLP | | 7:20-cv-19028-MCR-GRJ |
| 118273 | 83375 | Truett, Robert | Seeger Weiss LLP | | 7:20-cv-19029-MCR-GRJ |
| 118274 | 83376 | Villarreal, Robert | Seeger Weiss LLP | 7:20-cv-19030-MCR-GRJ | |
| 118275 | 83377 | White, Robert | Seeger Weiss LLP | 7:20-cv-19031-MCR-GRJ | |
| 118276 | 83379 | Diaz, Roberto | Seeger Weiss LLP | | 7:20-cv-19033-MCR-GRJ |
| 118277 | 83380 | Flores, Roberto | Seeger Weiss LLP | | 7:20-cv-19034-MCR-GRJ |
| 118278 | 83381 | Vatical, Roberto | Seeger Weiss LLP | | 7:20-cv-19035-MCR-GRJ |
| 118279 | 83382 | Lapriore, Rocco | Seeger Weiss LLP | 7:20-cv-19036-MCR-GRJ | |
| 118280 | 83384 | Minatree, Rodger | Seeger Weiss LLP | | 7:20-cv-19037-MCR-GRJ |
| 118281 | 83385 | Flowers, Rodney | Seeger Weiss LLP | | 7:20-cv-19038-MCR-GRJ |
| 118282 | 83386 | John, Rodney | Seeger Weiss LLP | | 7:20-cv-19039-MCR-GRJ |
| 118283 | 83387 | MILLER, RODNEY | Seeger Weiss LLP | | 7:20-cv-19040-MCR-GRJ |
| 118284 | 83388 | Cruell, Rodriquez | Seeger Weiss LLP | | 7:20-cv-19041-MCR-GRJ |
| 118285 | 83390 | Sherrill, Roger | Seeger Weiss LLP | | 7:20-cv-19043-MCR-GRJ |
| 118286 | 83391 | Echohawk, Roland | Seeger Weiss LLP | 7:20-cv-19044-MCR-GRJ | |
| 118287 | 83392 | Pollard, Roland | Seeger Weiss LLP | 7:20-cv-19045-MCR-GRJ | |
| 118288 | 83393 | Sharpe, Roland | Seeger Weiss LLP | 7:20-cv-19046-MCR-GRJ | |
| 118289 | 83394 | Wiseman, Roland E. | Seeger Weiss LLP | 7:20-cv-19087-MCR-GRJ | |
| 118290 | 83395 | Orr, Roman | Seeger Weiss LLP | 7:20-cv-19092-MCR-GRJ | |
| 118291 | 83396 | Reed, Roman | Seeger Weiss LLP | | 7:20-cv-19095-MCR-GRJ |
| 118292 | 83397 | Yurek, Roman | Seeger Weiss LLP | 7:20-cv-19099-MCR-GRJ | |
| 118293 | 83398 | Conley, Ronald | Seeger Weiss LLP | 7:20-cv-19103-MCR-GRJ | |
| 118294 | 83399 | Hill, Ronald | Seeger Weiss LLP | 7:20-cv-19107-MCR-GRJ | |
| 118295 | 83401 | Snell, Ronald | Seeger Weiss LLP | 7:20-cv-19114-MCR-GRJ | |
| 118296 | 83402 | Whiting, Ronald | Seeger Weiss LLP | 7:20-cv-19118-MCR-GRJ | |
| 118297 | 83403 | Collins, Ronan | Seeger Weiss LLP | | 7:20-cv-19121-MCR-GRJ |
| 118298 | 83404 | Holland, Rondell | Seeger Weiss LLP | 7:20-cv-19127-MCR-GRJ | |
| 118299 | 83406 | Jones, Roosevelt | Seeger Weiss LLP | 7:20-cv-19136-MCR-GRJ | |
| 118300 | 83407 | Butcher, Rory | Seeger Weiss LLP | | 7:20-cv-19142-MCR-GRJ |
| 118301 | 83410 | Kennedy, Roy | Seeger Weiss LLP | 7:20-cv-19155-MCR-GRJ | |
| 118302 | 83411 | Moreno, Roy | Seeger Weiss LLP | 7:20-cv-19161-MCR-GRJ | |
| 118303 | 83412 | Perez, Royce | Seeger Weiss LLP | | 7:20-cv-19166-MCR-GRJ |
| 118304 | 83413 | Ramos, Ruben | Seeger Weiss LLP | 7:20-cv-19169-MCR-GRJ | |
| 118305 | 83415 | Juneau, Rushing | Seeger Weiss LLP | | 7:20-cv-19175-MCR-GRJ |
| 118306 | 83416 | Cash, Russell | Seeger Weiss LLP | | 7:20-cv-19177-MCR-GRJ |
| 118307 | 83417 | Hale, Russell | Seeger Weiss LLP | | 7:20-cv-19179-MCR-GRJ |
| 118308 | 83418 | Jones, Russell | Seeger Weiss LLP | | 7:20-cv-19181-MCR-GRJ |
| 118309 | 83419 | Lariscy, Russell | Seeger Weiss LLP | | 7:20-cv-19183-MCR-GRJ |
| 118310 | 83423 | Asevo, Ryan | Seeger Weiss LLP | | 7:20-cv-19192-MCR-GRJ |
| 118311 | 83426 | COOPER, RYAN | Seeger Weiss LLP | | 7:20-cv-19200-MCR-GRJ |
| 118312 | 83427 | Glass, Ryan | Seeger Weiss LLP | | 7:20-cv-19202-MCR-GRJ |
| 118313 | 83428 | Haas, Ryan | Seeger Weiss LLP | 7:20-cv-19204-MCR-GRJ | |
| 118314 | 83429 | Haynes, Ryan | Seeger Weiss LLP | | 7:20-cv-19206-MCR-GRJ |
| 118315 | 83432 | Leach, Ryan | Seeger Weiss LLP | 7:20-cv-19211-MCR-GRJ | |
| 118316 | 83433 | Ledesma, Ryan | Seeger Weiss LLP | | 7:20-cv-19215-MCR-GRJ |
| 118317 | 83434 | McKenzie, Ryan | Seeger Weiss LLP | | 7:20-cv-19218-MCR-GRJ |
| 118318 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ | |
| 118319 | 83436 | Raymond, Ryan | Seeger Weiss LLP | | 7:20-cv-19228-MCR-GRJ |
| 118320 | 83437 | Redden, Ryan | Seeger Weiss LLP | 7:20-cv-19233-MCR-GRJ | |
| 118321 | 83439 | Smith, Ryan | Seeger Weiss LLP | | 7:20-cv-19242-MCR-GRJ |
| 118322 | 83441 | Turner, Ryan | Seeger Weiss LLP | | 7:20-cv-19254-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118323 | 83444 | Aleman, Salvador | Seeger Weiss LLP | | 7:20-cv-19271-MCR-GRJ |
| 118324 | 83445 | Araizagomez, Salvadore | Seeger Weiss LLP | | 7:20-cv-19279-MCR-GRJ |
| 118325 | 83446 | Gunter, Samantha | Seeger Weiss LLP | 7:20-cv-19122-MCR-GRJ | |
| 118326 | 83448 | Conerly, Samuel | Seeger Weiss LLP | | 7:20-cv-19132-MCR-GRJ |
| 118327 | 83449 | Cox, Samuel | Seeger Weiss LLP | 8:20-cv-34782-MCR-GRJ | |
| 118328 | 83450 | Dresel, Samuel | Seeger Weiss LLP | 7:20-cv-19137-MCR-GRJ | |
| 118329 | 83451 | Gates, Samuel | Seeger Weiss LLP | 7:20-cv-19140-MCR-GRJ | |
| 118330 | 83452 | Gorton, Samuel | Seeger Weiss LLP | | 7:20-cv-19146-MCR-GRJ |
| 118331 | 83453 | Harrell, Samuel | Seeger Weiss LLP | 7:20-cv-19151-MCR-GRJ | |
| 118332 | 83455 | Nyssen, Samuel | Seeger Weiss LLP | | 7:20-cv-19160-MCR-GRJ |
| 118333 | 83458 | Woolwine, Samuel | Seeger Weiss LLP | 7:20-cv-19172-MCR-GRJ | |
| 118334 | 83459 | Mosley, Sandra | Seeger Weiss LLP | | 7:20-cv-19174-MCR-GRJ |
| 118335 | 83460 | Galvan, Sarah | Seeger Weiss LLP | 7:20-cv-19176-MCR-GRJ | |
| 118336 | 83461 | Murrel, Sarah | Seeger Weiss LLP | 7:20-cv-19178-MCR-GRJ | |
| 118337 | 83463 | Adkins, Scott | Seeger Weiss LLP | | 7:20-cv-19182-MCR-GRJ |
| 118338 | 83464 | Cornell, Scott | Seeger Weiss LLP | | 7:20-cv-19184-MCR-GRJ |
| 118339 | 83465 | Howell, Scott | Seeger Weiss LLP | | 7:20-cv-19188-MCR-GRJ |
| 118340 | 83466 | Lewin, Scott | Seeger Weiss LLP | 7:20-cv-19191-MCR-GRJ | |
| 118341 | 83467 | Manges, Scott | Seeger Weiss LLP | 7:20-cv-19194-MCR-GRJ | |
| 118342 | 83468 | Puckett, Scott | Seeger Weiss LLP | | 7:20-cv-19197-MCR-GRJ |
| 118343 | 83469 | Sharrer, Scott | Seeger Weiss LLP | 7:20-cv-19199-MCR-GRJ | |
| 118344 | 83470 | Struck, Scott | Seeger Weiss LLP | | 7:20-cv-19201-MCR-GRJ |
| 118345 | 83471 | Suchomski, Scott | Seeger Weiss LLP | 7:20-cv-19203-MCR-GRJ | |
| 118346 | 83472 | Wisniewski, Scott | Seeger Weiss LLP | | 7:20-cv-19205-MCR-GRJ |
| 118347 | 83473 | Dell, Sean | Seeger Weiss LLP | 7:20-cv-19208-MCR-GRJ | |
| 118348 | 83474 | Gallagher, Sean | Seeger Weiss LLP | | 7:20-cv-19212-MCR-GRJ |
| 118349 | 83476 | Ross, Sedrick | Seeger Weiss LLP | | 7:20-cv-19219-MCR-GRJ |
| 118350 | 83477 | Foster, Semiera | Seeger Weiss LLP | | 7:20-cv-19222-MCR-GRJ |
| 118351 | 83478 | Cardoza, Servando | Seeger Weiss LLP | 7:20-cv-19229-MCR-GRJ | |
| 118352 | 83479 | Weibley, Seth | Seeger Weiss LLP | | 7:20-cv-19234-MCR-GRJ |
| 118353 | 83480 | Byrd, Shaila | Seeger Weiss LLP | | 7:20-cv-19238-MCR-GRJ |
| 118354 | 83481 | Little, Shane | Seeger Weiss LLP | 7:20-cv-19243-MCR-GRJ | |
| 118355 | 83486 | Colvin, Shannon | Seeger Weiss LLP | 7:20-cv-19270-MCR-GRJ | |
| 118356 | 83487 | Hays, Shannon | Seeger Weiss LLP | 7:20-cv-19277-MCR-GRJ | |
| 118357 | 83488 | Lautenschlager, Shanon | Seeger Weiss LLP | 7:20-cv-19283-MCR-GRJ | |
| 118358 | 83489 | Bryant, Shantee | Seeger Weiss LLP | 7:20-cv-19288-MCR-GRJ | |
| 118359 | 83490 | Stephens, Sharon | Seeger Weiss LLP | | 7:20-cv-19293-MCR-GRJ |
| 118360 | 83491 | Beckwith, Shatiqua | Seeger Weiss LLP | | 7:20-cv-19298-MCR-GRJ |
| 118361 | 83492 | Fitzpatrick, Shaun | Seeger Weiss LLP | | 7:20-cv-19304-MCR-GRJ |
| 118362 | 83494 | Layne, Shavon | Seeger Weiss LLP | 7:20-cv-16825-MCR-GRJ | |
| 118363 | 83495 | Wright, Shawana | Seeger Weiss LLP | 7:20-cv-16829-MCR-GRJ | |
| 118364 | 83496 | McNeil, Shawanda | Seeger Weiss LLP | | 7:20-cv-16834-MCR-GRJ |
| 118365 | 83497 | Archibald, Shawn | Seeger Weiss LLP | | 7:20-cv-16838-MCR-GRJ |
| 118366 | 83498 | Bauer, Shawn | Seeger Weiss LLP | | 7:20-cv-16840-MCR-GRJ |
| 118367 | 83501 | Denney, Shawn | Seeger Weiss LLP | 7:20-cv-16845-MCR-GRJ | |
| 118368 | 83502 | Elliott, Shawn | Seeger Weiss LLP | | 7:20-cv-16848-MCR-GRJ |
| 118369 | 83503 | Garman, Shawn | Seeger Weiss LLP | | 7:20-cv-16850-MCR-GRJ |
| 118370 | 83504 | Hodnett, Shawn | Seeger Weiss LLP | | 7:20-cv-16852-MCR-GRJ |
| 118371 | 83507 | Nelson, Shawn | Seeger Weiss LLP | 7:20-cv-16855-MCR-GRJ | |
| 118372 | 83508 | SAUNDERS, SHAWN | Seeger Weiss LLP | | 7:20-cv-16857-MCR-GRJ |
| 118373 | 83509 | SMITH, SHAWN | Seeger Weiss LLP | 7:20-cv-16860-MCR-GRJ | |
| 118374 | 83510 | Stout, Shawn | Seeger Weiss LLP | | 7:20-cv-16862-MCR-GRJ |
| 118375 | 83511 | Foster, Shelton | Seeger Weiss LLP | | 7:20-cv-16865-MCR-GRJ |
| 118376 | 83513 | Pough, Shenkia | Seeger Weiss LLP | 7:20-cv-16870-MCR-GRJ | |
| 118377 | 83514 | Rodgers, Sherika | Seeger Weiss LLP | 7:20-cv-16872-MCR-GRJ | |
| 118378 | 83516 | Hayes, Sheryl | Seeger Weiss LLP | | 7:20-cv-16878-MCR-GRJ |
| 118379 | 83517 | Bonanza, Shilo | Seeger Weiss LLP | | 7:20-cv-16881-MCR-GRJ |
| 118380 | 83519 | Kafaru, Sikiru | Seeger Weiss LLP | | 7:20-cv-16885-MCR-GRJ |
| 118381 | 83520 | Pierre, Simeon | Seeger Weiss LLP | 7:20-cv-16888-MCR-GRJ | |
| 118382 | 83521 | Longoria, Simon | Seeger Weiss LLP | | 7:20-cv-16891-MCR-GRJ |
| 118383 | 83522 | Darling, Somarah | Seeger Weiss LLP | 7:20-cv-16895-MCR-GRJ | |
| 118384 | 83523 | Duley, Spencer | Seeger Weiss LLP | 7:20-cv-16898-MCR-GRJ | |
| 118385 | 83524 | Hampton, Spencer | Seeger Weiss LLP | | 7:20-cv-16901-MCR-GRJ |
| 118386 | 83525 | Rapone, Spenser | Seeger Weiss LLP | 7:20-cv-16904-MCR-GRJ | |
| 118387 | 83526 | Bathrick, Stacy | Seeger Weiss LLP | | 7:20-cv-16908-MCR-GRJ |
| 118388 | 83527 | Duignan, Stacy | Seeger Weiss LLP | | 7:20-cv-16911-MCR-GRJ |
| 118389 | 83529 | Oos, Stanley | Seeger Weiss LLP | 7:20-cv-16916-MCR-GRJ | 7:20-cv-16916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118390 | 83530 | Eldredge, Stefanie | Seeger Weiss LLP | | 7:20-cv-16921-MCR-GRJ |
| 118391 | 83531 | Laun, Stephan | Seeger Weiss LLP | 7:20-cv-16925-MCR-GRJ | |
| 118392 | 83532 | Kelly, Stephanie | Seeger Weiss LLP | 7:20-cv-16930-MCR-GRJ | |
| 118393 | 83534 | Brown, Stephen | Seeger Weiss LLP | | 7:20-cv-16939-MCR-GRJ |
| 118394 | 83535 | Collins, Stephen | Seeger Weiss LLP | 7:20-cv-16943-MCR-GRJ | |
| 118395 | 83536 | Collins, Stephen | Seeger Weiss LLP | | 7:20-cv-16947-MCR-GRJ |
| 118396 | 83537 | Forrester, Stephen | Seeger Weiss LLP | | 7:20-cv-16952-MCR-GRJ |
| 118397 | 83538 | Gilmore, Stephen | Seeger Weiss LLP | 7:20-cv-16956-MCR-GRJ | |
| 118398 | 83542 | Boleyn, Steven | Seeger Weiss LLP | 7:20-cv-16971-MCR-GRJ | |
| 118399 | 83544 | Clark, Steven | Seeger Weiss LLP | | 7:20-cv-16976-MCR-GRJ |
| 118400 | 83545 | Cowger, Steven | Seeger Weiss LLP | | 7:20-cv-16980-MCR-GRJ |
| 118401 | 83546 | Demarest, Steven | Seeger Weiss LLP | 7:20-cv-16985-MCR-GRJ | |
| 118402 | 83547 | England, Steven | Seeger Weiss LLP | 7:20-cv-16989-MCR-GRJ | |
| 118403 | 83548 | Ganjijhanshan, Steven | Seeger Weiss LLP | | 7:20-cv-16993-MCR-GRJ |
| 118404 | 83549 | Gibson, Steven | Seeger Weiss LLP | | 7:20-cv-16996-MCR-GRJ |
| 118405 | 83550 | Hawthorne, Steven | Seeger Weiss LLP | 7:20-cv-17000-MCR-GRJ | |
| 118406 | 83551 | Herkner, Steven | Seeger Weiss LLP | 7:20-cv-17002-MCR-GRJ | |
| 118407 | 83552 | Howard, Steven | Seeger Weiss LLP | | 7:20-cv-17004-MCR-GRJ |
| 118408 | 83553 | Limon, Steven | Seeger Weiss LLP | | 7:20-cv-17007-MCR-GRJ |
| 118409 | 83554 | Linares, Steven | Seeger Weiss LLP | 7:20-cv-17010-MCR-GRJ | |
| 118410 | 83555 | Mcfadden, Steven | Seeger Weiss LLP | | 7:20-cv-17013-MCR-GRJ |
| 118411 | 83557 | Nodes, Steven | Seeger Weiss LLP | 7:20-cv-17020-MCR-GRJ | |
| 118412 | 83559 | Samayoa, Steven | Seeger Weiss LLP | 7:20-cv-17066-MCR-GRJ | |
| 118413 | 83560 | Shumway, Steven | Seeger Weiss LLP | 7:20-cv-17069-MCR-GRJ | |
| 118414 | 83561 | Sidebottom, Steven | Seeger Weiss LLP | 7:20-cv-17071-MCR-GRJ | |
| 118415 | 83562 | Silva, Steven | Seeger Weiss LLP | | 7:20-cv-17074-MCR-GRJ |
| 118416 | 83563 | Terry, Steven | Seeger Weiss LLP | | 7:20-cv-17076-MCR-GRJ |
| 118417 | 83565 | Wertman, Steven | Seeger Weiss LLP | 7:20-cv-17082-MCR-GRJ | |
| 118418 | 83566 | Wheeler, Steven | Seeger Weiss LLP | 7:20-cv-17084-MCR-GRJ | |
| 118419 | 83567 | Carter, Stewart | Seeger Weiss LLP | 7:20-cv-17085-MCR-GRJ | |
| 118420 | 83569 | Quinn, Stewart | Seeger Weiss LLP | | 7:20-cv-17086-MCR-GRJ |
| 118421 | 83570 | Evans, Suzanne | Seeger Weiss LLP | | 7:20-cv-17087-MCR-GRJ |
| 118422 | 83573 | Kemp, Taber | Seeger Weiss LLP | | 7:20-cv-17090-MCR-GRJ |
| 118423 | 83577 | Fairley, Tanya | Seeger Weiss LLP | 7:20-cv-17099-MCR-GRJ | |
| 118424 | 83578 | Ewell, Tarina | Seeger Weiss LLP | | 7:20-cv-17102-MCR-GRJ |
| 118425 | 83580 | Griffith, Ted | Seeger Weiss LLP | | 7:20-cv-17106-MCR-GRJ |
| 118426 | 83581 | Ferron, Tennyson | Seeger Weiss LLP | | 7:20-cv-17108-MCR-GRJ |
| 118427 | 83582 | Grant, Terence | Seeger Weiss LLP | | 7:20-cv-17111-MCR-GRJ |
| 118428 | 83584 | Miller, Terrance | Seeger Weiss LLP | 7:20-cv-17115-MCR-GRJ | |
| 118429 | 83585 | WILLIAMS, TERRANCE | Seeger Weiss LLP | 7:20-cv-17118-MCR-GRJ | |
| 118430 | 83586 | Ennis, Terrell | Seeger Weiss LLP | | 7:20-cv-17122-MCR-GRJ |
| 118431 | 83587 | Little, Terrence | Seeger Weiss LLP | 7:20-cv-17125-MCR-GRJ | |
| 118432 | 83588 | Ragin, Terrill | Seeger Weiss LLP | | 7:20-cv-17128-MCR-GRJ |
| 118433 | 83589 | Payne, Terron | Seeger Weiss LLP | 7:20-cv-17131-MCR-GRJ | |
| 118434 | 83590 | Blythe, Terry | Seeger Weiss LLP | | 7:20-cv-17134-MCR-GRJ |
| 118435 | 83591 | BROWN, TERRY | Seeger Weiss LLP | | 7:20-cv-17137-MCR-GRJ |
| 118436 | 83592 | Mcginnis, Terry | Seeger Weiss LLP | 7:20-cv-17139-MCR-GRJ | |
| 118437 | 83593 | Cohen, Theodore | Seeger Weiss LLP | 7:20-cv-17141-MCR-GRJ | |
| 118438 | 83594 | Odom, Theodore | Seeger Weiss LLP | 7:20-cv-17143-MCR-GRJ | |
| 118439 | 83595 | Phipps, Theodore | Seeger Weiss LLP | 7:20-cv-17146-MCR-GRJ | |
| 118440 | 83597 | Babbit, Thomas | Seeger Weiss LLP | 7:20-cv-17150-MCR-GRJ | |
| 118441 | 83598 | Bates, Thomas | Seeger Weiss LLP | | 7:20-cv-17152-MCR-GRJ |
| 118442 | 83599 | Bryant, Thomas | Seeger Weiss LLP | 7:20-cv-17155-MCR-GRJ | |
| 118443 | 83600 | Bulifant, Thomas | Seeger Weiss LLP | | 7:20-cv-17189-MCR-GRJ |
| 118444 | 83602 | Harris, Thomas | Seeger Weiss LLP | | 7:20-cv-17195-MCR-GRJ |
| 118445 | 83603 | Huddlestun, Thomas | Seeger Weiss LLP | 7:20-cv-17199-MCR-GRJ | |
| 118446 | 83604 | Jahr, Thomas | Seeger Weiss LLP | 7:20-cv-17202-MCR-GRJ | |
| 118447 | 83605 | Lee, Thomas | Seeger Weiss LLP | | 7:20-cv-17204-MCR-GRJ |
| 118448 | 83606 | List, Thomas | Seeger Weiss LLP | 7:20-cv-17206-MCR-GRJ | |
| 118449 | 83609 | May, Thomas | Seeger Weiss LLP | 7:20-cv-17211-MCR-GRJ | |
| 118450 | 83610 | Mcgee, Thomas | Seeger Weiss LLP | 7:20-cv-17213-MCR-GRJ | |
| 118451 | 83611 | Mynatt, Thomas | Seeger Weiss LLP | 7:20-cv-17215-MCR-GRJ | |
| 118452 | 83612 | Nunn, Thomas | Seeger Weiss LLP | 7:20-cv-17218-MCR-GRJ | |
| 118453 | 83613 | Pyeatt, Thomas | Seeger Weiss LLP | 7:20-cv-17220-MCR-GRJ | |
| 118454 | 83615 | Selisky, Thomas | Seeger Weiss LLP | | 7:20-cv-17224-MCR-GRJ |
| 118455 | 83616 | Stoner, Thomas | Seeger Weiss LLP | | 7:20-cv-17227-MCR-GRJ |
| 118456 | 83617 | Storey, Thomas | Seeger Weiss LLP | 7:20-cv-17229-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118457 | 83618 | Watson, Thomas | Seeger Weiss LLP | 7:20-cv-17231-MCR-GRJ | |
| 118458 | 83619 | Wright, Thomas | Seeger Weiss LLP | | 7:20-cv-17234-MCR-GRJ |
| 118459 | 83620 | Brunson, Tiffany | Seeger Weiss LLP | | 7:20-cv-17237-MCR-GRJ |
| 118460 | 83621 | Irwin, Tiffany | Seeger Weiss LLP | | 7:20-cv-17241-MCR-GRJ |
| 118461 | 83622 | Johnson, Tiffany | Seeger Weiss LLP | 7:20-cv-17272-MCR-GRJ | |
| 118462 | 83623 | Aiken, Tilmon | Seeger Weiss LLP | 7:20-cv-17273-MCR-GRJ | |
| 118463 | 83624 | Kopasz, Tim | Seeger Weiss LLP | 7:20-cv-17274-MCR-GRJ | |
| 118464 | 83626 | Walker, Tim | Seeger Weiss LLP | 7:20-cv-17275-MCR-GRJ | |
| 118465 | 83628 | Angel, Timothy | Seeger Weiss LLP | 7:20-cv-17277-MCR-GRJ | |
| 118466 | 83629 | Bowden, Timothy | Seeger Weiss LLP | 7:20-cv-17278-MCR-GRJ | |
| 118467 | 83630 | Gallagher, Timothy | Seeger Weiss LLP | 7:20-cv-17279-MCR-GRJ | |
| 118468 | 83631 | Goodman, Timothy | Seeger Weiss LLP | | 7:20-cv-17280-MCR-GRJ |
| 118469 | 83632 | HATCH, TIMOTHY | Seeger Weiss LLP | 7:20-cv-17281-MCR-GRJ | |
| 118470 | 83633 | Lee, Timothy | Seeger Weiss LLP | 7:20-cv-17282-MCR-GRJ | |
| 118471 | 83634 | LESBO, PETER | Seeger Weiss LLP | | 7:20-cv-17283-MCR-GRJ |
| 118472 | 83635 | Loudermilk, Timothy | Seeger Weiss LLP | | 7:20-cv-17284-MCR-GRJ |
| 118473 | 83636 | Mejia, Timothy | Seeger Weiss LLP | 7:20-cv-17285-MCR-GRJ | |
| 118474 | 83637 | Missel, Timothy | Seeger Weiss LLP | | 7:20-cv-17286-MCR-GRJ |
| 118475 | 83639 | Taylor, Timothy | Seeger Weiss LLP | 7:20-cv-17288-MCR-GRJ | |
| 118476 | 83642 | Wolfley, Timothy | Seeger Weiss LLP | 7:20-cv-17291-MCR-GRJ | |
| 118477 | 83643 | Yost, Timothy | Seeger Weiss LLP | | 7:20-cv-17292-MCR-GRJ |
| 118478 | 83644 | Jackson, Tina | Seeger Weiss LLP | | 7:20-cv-17293-MCR-GRJ |
| 118479 | 83645 | Pararmeswar, Tintu | Seeger Weiss LLP | | 7:20-cv-17294-MCR-GRJ |
| 118480 | 83647 | Smith, Toby | Seeger Weiss LLP | 7:20-cv-17296-MCR-GRJ | |
| 118481 | 83648 | Brown, Toccarra | Seeger Weiss LLP | 7:20-cv-17297-MCR-GRJ | |
| 118482 | 83649 | Hughes, Todd | Seeger Weiss LLP | 7:20-cv-17298-MCR-GRJ | |
| 118483 | 83650 | Flanagan, Tom | Seeger Weiss LLP | 7:20-cv-17301-MCR-GRJ | |
| 118484 | 83652 | Baez, Tomas | Seeger Weiss LLP | | 7:20-cv-17305-MCR-GRJ |
| 118485 | 83653 | Garcia, Tomas | Seeger Weiss LLP | 7:20-cv-17308-MCR-GRJ | |
| 118486 | 83654 | Posey, Tommy | Seeger Weiss LLP | 7:20-cv-17310-MCR-GRJ | |
| 118487 | 83655 | Taylor, Tommy | Seeger Weiss LLP | | 7:20-cv-17312-MCR-GRJ |
| 118488 | 83657 | Williams, Toni | Seeger Weiss LLP | 7:20-cv-17315-MCR-GRJ | |
| 118489 | 83658 | Xayavong, Toni | Seeger Weiss LLP | 7:20-cv-17317-MCR-GRJ | |
| 118490 | 83659 | Bilbrey, Tony | Seeger Weiss LLP | 7:20-cv-17320-MCR-GRJ | |
| 118491 | 83661 | Locklear, Tony | Seeger Weiss LLP | | 7:20-cv-17322-MCR-GRJ |
| 118492 | 83662 | Nelson, Torey | Seeger Weiss LLP | 7:20-cv-17324-MCR-GRJ | |
| 118493 | 83663 | McDowell, Traci | Seeger Weiss LLP | | 7:20-cv-17327-MCR-GRJ |
| 118494 | 83664 | Martinez, Tracy | Seeger Weiss LLP | 7:20-cv-17329-MCR-GRJ | |
| 118495 | 83666 | Joiner, Travis | Seeger Weiss LLP | 7:20-cv-17334-MCR-GRJ | |
| 118496 | 83667 | Kelly, Travis | Seeger Weiss LLP | 7:20-cv-17336-MCR-GRJ | |
| 118497 | 83668 | Metzler, Travis | Seeger Weiss LLP | 7:20-cv-17338-MCR-GRJ | |
| 118498 | 83669 | Richesin, Travis | Seeger Weiss LLP | | 7:20-cv-17341-MCR-GRJ |
| 118499 | 83670 | Ashley, Trena | Seeger Weiss LLP | | 7:20-cv-17343-MCR-GRJ |
| 118500 | 83674 | Inabinet, Troy | Seeger Weiss LLP | 7:20-cv-17350-MCR-GRJ | |
| 118501 | 83675 | Lopez, Troy | Seeger Weiss LLP | | 7:20-cv-17352-MCR-GRJ |
| 118502 | 83676 | Green, Trudy | Seeger Weiss LLP | | 7:20-cv-17355-MCR-GRJ |
| 118503 | 83677 | Heald, Ty | Seeger Weiss LLP | 7:20-cv-17357-MCR-GRJ | |
| 118504 | 83678 | Baxter, Tyler | Seeger Weiss LLP | | 7:20-cv-17359-MCR-GRJ |
| 118505 | 83679 | Sahr, Tyler | Seeger Weiss LLP | 7:20-cv-17362-MCR-GRJ | |
| 118506 | 83680 | Sloan, Tyler | Seeger Weiss LLP | 7:20-cv-17364-MCR-GRJ | |
| 118507 | 83681 | Sowder, Tyler | Seeger Weiss LLP | 7:20-cv-17366-MCR-GRJ | |
| 118508 | 83683 | Torres, Tyler | Seeger Weiss LLP | | 7:20-cv-17373-MCR-GRJ |
| 118509 | 83684 | Bard, Tylor | Seeger Weiss LLP | 7:20-cv-17376-MCR-GRJ | |
| 118510 | 83685 | Ware, Tynia | Seeger Weiss LLP | | 7:20-cv-17380-MCR-GRJ |
| 118511 | 83687 | Walker, Tyrone | Seeger Weiss LLP | 7:20-cv-17422-MCR-GRJ | |
| 118512 | 83688 | Halvorson, Tyrrell | Seeger Weiss LLP | 7:20-cv-17426-MCR-GRJ | |
| 118513 | 83689 | Costalez, Valentine | Seeger Weiss LLP | | 7:20-cv-17432-MCR-GRJ |
| 118514 | 83690 | Barillas, Valerie | Seeger Weiss LLP | 7:20-cv-17436-MCR-GRJ | |
| 118515 | 83692 | Moore, Velton | Seeger Weiss LLP | 7:20-cv-17443-MCR-GRJ | |
| 118516 | 83694 | Becerra, Victor | Seeger Weiss LLP | 7:20-cv-17451-MCR-GRJ | |
| 118517 | 83695 | Lozada, Victor | Seeger Weiss LLP | | 7:20-cv-17457-MCR-GRJ |
| 118518 | 83696 | Owen, Victor | Seeger Weiss LLP | 7:20-cv-17462-MCR-GRJ | |
| 118519 | 83698 | Zayas, Victor | Seeger Weiss LLP | | 7:20-cv-17472-MCR-GRJ |
| 118520 | 83699 | Mendez, Victoria | Seeger Weiss LLP | | 7:20-cv-17477-MCR-GRJ |
| 118521 | 83700 | EDWARD LO, VINCE | Seeger Weiss LLP | | 7:20-cv-17482-MCR-GRJ |
| 118522 | 83701 | Laughlin, Vincent | Seeger Weiss LLP | 7:20-cv-17488-MCR-GRJ | |
| 118523 | 83702 | Arjune, Viraj | Seeger Weiss LLP | 7:20-cv-17492-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118524 | 83703 | Prince, Virgil | Seeger Weiss LLP | 7:20-cv-17497-MCR-GRJ | |
| 118525 | 83705 | Gibson, Vondray | Seeger Weiss LLP | | 7:20-cv-17561-MCR-GRJ |
| 118526 | 83707 | Debany, Walter | Seeger Weiss LLP | 7:20-cv-17563-MCR-GRJ | |
| 118527 | 83709 | Heisen, Walter | Seeger Weiss LLP | | 7:20-cv-17565-MCR-GRJ |
| 118528 | 83710 | King, Warren | Seeger Weiss LLP | 7:20-cv-17566-MCR-GRJ | |
| 118529 | 83712 | Humburg, Wayne | Seeger Weiss LLP | 7:20-cv-17568-MCR-GRJ | |
| 118530 | 83713 | Strube, Wayne | Seeger Weiss LLP | | 7:20-cv-17569-MCR-GRJ |
| 118531 | 83714 | Vickerie, Wayne | Seeger Weiss LLP | 7:20-cv-17570-MCR-GRJ | |
| 118532 | 83715 | Hyatt, Wendy | Seeger Weiss LLP | 7:20-cv-17571-MCR-GRJ | |
| 118533 | 83716 | Baisley, Wesley | Seeger Weiss LLP | 7:20-cv-17572-MCR-GRJ | |
| 118534 | 83717 | Davis, Wesley | Seeger Weiss LLP | | 7:20-cv-17573-MCR-GRJ |
| 118535 | 83718 | Hall, Wesley | Seeger Weiss LLP | 7:20-cv-17574-MCR-GRJ | |
| 118536 | 83719 | Weathers, Wesley | Seeger Weiss LLP | | 7:20-cv-17575-MCR-GRJ |
| 118537 | 83721 | Ferreira, Wessley | Seeger Weiss LLP | 7:20-cv-17577-MCR-GRJ | |
| 118538 | 83722 | Garrett, Wildon | Seeger Weiss LLP | 7:20-cv-17578-MCR-GRJ | |
| 118539 | 83723 | Alex, William | Seeger Weiss LLP | 7:20-cv-17579-MCR-GRJ | |
| 118540 | 83725 | Boland, William | Seeger Weiss LLP | 7:20-cv-17581-MCR-GRJ | |
| 118541 | 83726 | Bolton, William | Seeger Weiss LLP | | 7:20-cv-17582-MCR-GRJ |
| 118542 | 83727 | Bremer, William | Seeger Weiss LLP | 7:20-cv-17583-MCR-GRJ | |
| 118543 | 83728 | Coakley, William | Seeger Weiss LLP | | 7:20-cv-17584-MCR-GRJ |
| 118544 | 83729 | Crawford-Beveridge, William | Seeger Weiss LLP | 7:20-cv-17585-MCR-GRJ | |
| 118545 | 83730 | Dillon, William | Seeger Weiss LLP | | 7:20-cv-17586-MCR-GRJ |
| 118546 | 83731 | Douglas, William | Seeger Weiss LLP | | 7:20-cv-17587-MCR-GRJ |
| 118547 | 83733 | Fent, William | Seeger Weiss LLP | 7:20-cv-17589-MCR-GRJ | |
| 118548 | 83734 | Finch, William | Seeger Weiss LLP | | 7:20-cv-17590-MCR-GRJ |
| 118549 | 83735 | Gibson, William | Seeger Weiss LLP | | 7:20-cv-17591-MCR-GRJ |
| 118550 | 83736 | Henson, William | Seeger Weiss LLP | 7:20-cv-17592-MCR-GRJ | |
| 118551 | 83738 | Kelleher, William | Seeger Weiss LLP | | 7:20-cv-17594-MCR-GRJ |
| 118552 | 83739 | Lucero, William | Seeger Weiss LLP | | 7:20-cv-17595-MCR-GRJ |
| 118553 | 83740 | Mendez, William | Seeger Weiss LLP | 7:20-cv-17596-MCR-GRJ | |
| 118554 | 83743 | Peterson, William | Seeger Weiss LLP | 7:20-cv-17599-MCR-GRJ | |
| 118555 | 83745 | Slaughter, William | Seeger Weiss LLP | 7:20-cv-17601-MCR-GRJ | |
| 118556 | 83746 | Speller, William | Seeger Weiss LLP | | 7:20-cv-17602-MCR-GRJ |
| 118557 | 83747 | Streed, William | Seeger Weiss LLP | | 7:20-cv-17603-MCR-GRJ |
| 118558 | 83750 | Whitehead, William | Seeger Weiss LLP | | 7:20-cv-17605-MCR-GRJ |
| 118559 | 83752 | Woods, William | Seeger Weiss LLP | 7:20-cv-17607-MCR-GRJ | |
| 118560 | 83753 | Crumblin, Willie | Seeger Weiss LLP | | 7:20-cv-17608-MCR-GRJ |
| 118561 | 83754 | Green, Willie | Seeger Weiss LLP | 7:20-cv-17609-MCR-GRJ | |
| 118562 | 83755 | Haines, Willie | Seeger Weiss LLP | 7:20-cv-17610-MCR-GRJ | |
| 118563 | 83756 | Stone, Willie | Seeger Weiss LLP | 7:20-cv-17611-MCR-GRJ | |
| 118564 | 83757 | Rodriguez, Wilson | Seeger Weiss LLP | | 7:20-cv-17612-MCR-GRJ |
| 118565 | 83759 | Gray, Wyly | Seeger Weiss LLP | 7:20-cv-17613-MCR-GRJ | |
| 118566 | 83761 | Caldwell, Xavier | Seeger Weiss LLP | 7:20-cv-17615-MCR-GRJ | |
| 118567 | 83762 | Candelaria, Yuizaliz | Seeger Weiss LLP | | 7:20-cv-17616-MCR-GRJ |
| 118568 | 83764 | BAKER, ZACHARY | Seeger Weiss LLP | | 7:20-cv-17618-MCR-GRJ |
| 118569 | 83765 | Berube, Zachary | Seeger Weiss LLP | 7:20-cv-17619-MCR-GRJ | |
| 118570 | 83767 | Carr, Zachary | Seeger Weiss LLP | 7:20-cv-17651-MCR-GRJ | |
| 118571 | 83768 | CLARK, ZACHARY | Seeger Weiss LLP | | 7:20-cv-17653-MCR-GRJ |
| 118572 | 83770 | Ostenso, Zachary | Seeger Weiss LLP | 8:20-cv-34791-MCR-GRJ | |
| 118573 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ | |
| 118574 | 83773 | Sharp, Zachary | Seeger Weiss LLP | | 7:20-cv-17662-MCR-GRJ |
| 118575 | 83775 | Beck, Zarrod | Seeger Weiss LLP | 7:20-cv-17667-MCR-GRJ | |
| 118576 | 156321 | Davis, Joshua | Seeger Weiss LLP | 7:20-cv-35307-MCR-GRJ | |
| 118577 | 156325 | Rizvi, Nassim | Seeger Weiss LLP | 7:20-cv-35312-MCR-GRJ | |
| 118578 | 156400 | WALKER, KEVIN | Seeger Weiss LLP | 7:20-cv-35395-MCR-GRJ | |
| 118579 | 156420 | Empuno, Xavier | Seeger Weiss LLP | 7:20-cv-35400-MCR-GRJ | |
| 118580 | 156473 | Rincon, Francisco | Seeger Weiss LLP | | 7:20-cv-35656-MCR-GRJ |
| 118581 | 156476 | Powers, Ryan | Seeger Weiss LLP | 7:20-cv-35660-MCR-GRJ | |
| 118582 | 156484 | Texidor, Mario | Seeger Weiss LLP | 7:20-cv-35663-MCR-GRJ | |
| 118583 | 156519 | Gaynor, Zico | Seeger Weiss LLP | 7:20-cv-34088-MCR-GRJ | |
| 118584 | 156525 | Lima, Thiago | Seeger Weiss LLP | 7:20-cv-34113-MCR-GRJ | |
| 118585 | 156529 | Toro, Edgar | Seeger Weiss LLP | 7:20-cv-34122-MCR-GRJ | |
| 118586 | 156544 | Nagel, Jonathan | Seeger Weiss LLP | 7:20-cv-34157-MCR-GRJ | |
| 118587 | 156604 | Morrison, Charles | Seeger Weiss LLP | | 7:20-cv-34281-MCR-GRJ |
| 118588 | 156634 | Levine, Padon | Seeger Weiss LLP | | 7:20-cv-34295-MCR-GRJ |
| 118589 | 156697 | Hofkie, Sheilda | Seeger Weiss LLP | 7:20-cv-34375-MCR-GRJ | |
| 118590 | 156798 | Meetze, Joshau | Seeger Weiss LLP | | 7:20-cv-34475-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118591 | 156900 | Johnson, Lonnie | Seeger Weiss LLP | 7:20-cv-34615-MCR-GRJ | |
| 118592 | 156951 | Cross, Troy | Seeger Weiss LLP | | 7:20-cv-34672-MCR-GRJ |
| 118593 | 156961 | Giles, Cornelius | Seeger Weiss LLP | 7:20-cv-34681-MCR-GRJ | |
| 118594 | 156972 | Bolls, Patrick | Seeger Weiss LLP | | 7:20-cv-34695-MCR-GRJ |
| 118595 | 156976 | Harman, Daniel | Seeger Weiss LLP | | 7:20-cv-34698-MCR-GRJ |
| 118596 | 156978 | Galloway, Wesley | Seeger Weiss LLP | 7:20-cv-34701-MCR-GRJ | |
| 118597 | 157036 | Julian, Adam | Seeger Weiss LLP | 7:20-cv-34734-MCR-GRJ | |
| 118598 | 157059 | Ward, Matthew | Seeger Weiss LLP | 7:20-cv-34763-MCR-GRJ | |
| 118599 | 157082 | Ickes, Samuel | Seeger Weiss LLP | 7:20-cv-34785-MCR-GRJ | |
| 118600 | 157095 | Velting, Alexander | Seeger Weiss LLP | 7:20-cv-34794-MCR-GRJ | |
| 118601 | 157105 | Hernandez, Fitzgerald | Seeger Weiss LLP | 7:20-cv-34797-MCR-GRJ | |
| 118602 | 157150 | McKinney, Kenneth | Seeger Weiss LLP | 7:20-cv-34853-MCR-GRJ | |
| 118603 | 157228 | Roberts, Lawonda | Seeger Weiss LLP | 7:20-cv-34879-MCR-GRJ | |
| 118604 | 157336 | Bridges, Robert | Seeger Weiss LLP | 7:20-cv-35034-MCR-GRJ | |
| 118605 | 157372 | Geneva, Edward | Seeger Weiss LLP | | 7:20-cv-35056-MCR-GRJ |
| 118606 | 157386 | McMahan, Garrett | Seeger Weiss LLP | | 7:20-cv-35066-MCR-GRJ |
| 118607 | 157408 | Alvarado, Roberto | Seeger Weiss LLP | 7:20-cv-35078-MCR-GRJ | |
| 118608 | 157422 | Ray, Michael | Seeger Weiss LLP | 7:20-cv-35084-MCR-GRJ | |
| 118609 | 157453 | Gomez, Ephraim | Seeger Weiss LLP | 7:20-cv-35112-MCR-GRJ | |
| 118610 | 157478 | Milan, John | Seeger Weiss LLP | 7:20-cv-35130-MCR-GRJ | |
| 118611 | 157510 | Dunham, Mark | Seeger Weiss LLP | 7:20-cv-35167-MCR-GRJ | |
| 118612 | 157515 | Putnam, Michael | Seeger Weiss LLP | 7:20-cv-35170-MCR-GRJ | |
| 118613 | 157587 | Draper, Regina | Seeger Weiss LLP | 7:20-cv-35237-MCR-GRJ | |
| 118614 | 157593 | Switzer, Kyle | Seeger Weiss LLP | 7:20-cv-35241-MCR-GRJ | |
| 118615 | 157723 | Pace, Chance | Seeger Weiss LLP | 7:20-cv-35326-MCR-GRJ | |
| 118616 | 157746 | Alabe, Anthony | Seeger Weiss LLP | 7:20-cv-35335-MCR-GRJ | |
| 118617 | 157805 | Gonzalez, Omar | Seeger Weiss LLP | 7:20-cv-35394-MCR-GRJ | |
| 118618 | 157829 | Bauer, Don | Seeger Weiss LLP | 7:20-cv-35408-MCR-GRJ | |
| 118619 | 157839 | Garza, Ryan | Seeger Weiss LLP | | 7:20-cv-35429-MCR-GRJ |
| 118620 | 157864 | Gravely, Reginald | Seeger Weiss LLP | 7:20-cv-35477-MCR-GRJ | |
| 118621 | 157867 | Dunn, Brandon | Seeger Weiss LLP | 7:20-cv-35480-MCR-GRJ | |
| 118622 | 157932 | Cassidy, Annie | Seeger Weiss LLP | 7:20-cv-35516-MCR-GRJ | |
| 118623 | 157938 | Bittles, Charles | Seeger Weiss LLP | | 7:20-cv-35521-MCR-GRJ |
| 118624 | 157998 | THOMPSON, ERIC | Seeger Weiss LLP | 7:20-cv-35562-MCR-GRJ | |
| 118625 | 157999 | Combs, Aaron | Seeger Weiss LLP | 7:20-cv-35565-MCR-GRJ | |
| 118626 | 158024 | Calix-Hestick, Anthon | Seeger Weiss LLP | | 7:20-cv-35586-MCR-GRJ |
| 118627 | 158045 | Sanders, Zachary | Seeger Weiss LLP | | 7:20-cv-35598-MCR-GRJ |
| 118628 | 158133 | Golden, Jonathan | Seeger Weiss LLP | 7:20-cv-35635-MCR-GRJ | |
| 118629 | 158164 | May, Chauncey | Seeger Weiss LLP | 7:20-cv-35777-MCR-GRJ | |
| 118630 | 158185 | Gurung, Shankar | Seeger Weiss LLP | | 7:20-cv-35787-MCR-GRJ |
| 118631 | 160256 | Martinez, Paul | Seeger Weiss LLP | | 7:20-cv-35781-MCR-GRJ |
| 118632 | 160386 | Lombelino, Kurt | Seeger Weiss LLP | 7:20-cv-35831-MCR-GRJ | |
| 118633 | 160459 | Marshall, Danielle | Seeger Weiss LLP | 7:20-cv-35701-MCR-GRJ | |
| 118634 | 160469 | Priester, Marcus | Seeger Weiss LLP | | 7:20-cv-35711-MCR-GRJ |
| 118635 | 160482 | Jones, Michael | Seeger Weiss LLP | 7:20-cv-35719-MCR-GRJ | |
| 118636 | 160522 | Jackson, William | Seeger Weiss LLP | 7:20-cv-35756-MCR-GRJ | |
| 118637 | 160569 | Eilber, Terry | Seeger Weiss LLP | | 7:20-cv-35797-MCR-GRJ |
| 118638 | 160590 | Scott, James | Seeger Weiss LLP | | 7:20-cv-35821-MCR-GRJ |
| 118639 | 160695 | Sanderlin, Dale | Seeger Weiss LLP | 7:20-cv-35745-MCR-GRJ | |
| 118640 | 160719 | Holliday, William | Seeger Weiss LLP | | 7:20-cv-35764-MCR-GRJ |
| 118641 | 160722 | Pegg, Jared | Seeger Weiss LLP | 7:20-cv-35774-MCR-GRJ | |
| 118642 | 160735 | Hyatt, James | Seeger Weiss LLP | | 7:20-cv-35788-MCR-GRJ |
| 118643 | 160844 | Toombs, Keyannis | Seeger Weiss LLP | 7:20-cv-35861-MCR-GRJ | |
| 118644 | 160949 | Bussing, Anthony | Seeger Weiss LLP | 7:20-cv-35922-MCR-GRJ | |
| 118645 | 161148 | STEVENS, JOHN | Seeger Weiss LLP | 7:20-cv-35986-MCR-GRJ | |
| 118646 | 161206 | Cope, Timothy | Seeger Weiss LLP | 7:20-cv-36051-MCR-GRJ | |
| 118647 | 161242 | Shepherd, Brian | Seeger Weiss LLP | 7:20-cv-36097-MCR-GRJ | |
| 118648 | 161395 | Moles, Cameron | Seeger Weiss LLP | | 7:20-cv-36046-MCR-GRJ |
| 118649 | 161496 | Williams, Gavin | Seeger Weiss LLP | 7:20-cv-36232-MCR-GRJ | |
| 118650 | 161562 | Ramey, Robert | Seeger Weiss LLP | 7:20-cv-35970-MCR-GRJ | |
| 118651 | 161640 | Backes, Devin | Seeger Weiss LLP | 7:20-cv-36050-MCR-GRJ | |
| 118652 | 161688 | Connor, Chris | Seeger Weiss LLP | | 7:20-cv-36132-MCR-GRJ |
| 118653 | 161713 | Nicholson, Al | Seeger Weiss LLP | 7:20-cv-36157-MCR-GRJ | |
| 118654 | 161734 | Pollett, Shawn | Seeger Weiss LLP | 7:20-cv-36180-MCR-GRJ | |
| 118655 | 161808 | Buckingham, Justin | Seeger Weiss LLP | 7:20-cv-36238-MCR-GRJ | |
| 118656 | 161809 | Clark, Curtis | Seeger Weiss LLP | | 7:20-cv-36243-MCR-GRJ |
| 118657 | 161850 | Peterson, Erik | Seeger Weiss LLP | 7:20-cv-36078-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118658 | 161937 | James, Christopher | Seeger Weiss LLP | | 7:20-cv-36155-MCR-GRJ |
| 118659 | 161991 | Calava, Kelly | Seeger Weiss LLP | 7:20-cv-36222-MCR-GRJ | |
| 118660 | 162059 | JOHNSON, AARON | Seeger Weiss LLP | 7:20-cv-36112-MCR-GRJ | |
| 118661 | 162060 | King, Andrew | Seeger Weiss LLP | 7:20-cv-36116-MCR-GRJ | |
| 118662 | 162231 | Vargas, Cesar | Seeger Weiss LLP | 7:20-cv-36237-MCR-GRJ | |
| 118663 | 162244 | Young, Jonpaul | Seeger Weiss LLP | 7:20-cv-36263-MCR-GRJ | |
| 118664 | 162269 | Herrington, Tyler | Seeger Weiss LLP | 7:20-cv-36479-MCR-GRJ | |
| 118665 | 162338 | Amparan, Juan | Seeger Weiss LLP | | 7:20-cv-36497-MCR-GRJ |
| 118666 | 162387 | Davis, Charles | Seeger Weiss LLP | 7:20-cv-36522-MCR-GRJ | |
| 118667 | 162434 | Lupardus, Phillip | Seeger Weiss LLP | 7:20-cv-36552-MCR-GRJ | |
| 118668 | 165150 | Alexiou, Dimitrios | Seeger Weiss LLP | 7:20-cv-36904-MCR-GRJ | |
| 118669 | 165153 | Aquino, Adam | Seeger Weiss LLP | 7:20-cv-36907-MCR-GRJ | |
| 118670 | 165154 | Archina, Rocco | Seeger Weiss LLP | 7:20-cv-36909-MCR-GRJ | |
| 118671 | 165155 | Atkinson, William | Seeger Weiss LLP | 7:20-cv-36912-MCR-GRJ | |
| 118672 | 165160 | BALL, JIMMY | Seeger Weiss LLP | | 7:20-cv-36920-MCR-GRJ |
| 118673 | 165162 | Barnes, Eric | Seeger Weiss LLP | 7:20-cv-36925-MCR-GRJ | |
| 118674 | 165164 | Beach, Steven | Seeger Weiss LLP | 7:20-cv-36928-MCR-GRJ | |
| 118675 | 165167 | Bell, Joshua | Seeger Weiss LLP | 7:20-cv-36933-MCR-GRJ | |
| 118676 | 165169 | BENSON, GEORGE | Seeger Weiss LLP | | 7:20-cv-36939-MCR-GRJ |
| 118677 | 165171 | Benton, Michael-Ray Leon Bartusch | Seeger Weiss LLP | | 7:20-cv-36944-MCR-GRJ |
| 118678 | 165172 | Bilbrey, Christopher | Seeger Weiss LLP | | 7:20-cv-36947-MCR-GRJ |
| 118679 | 165177 | Boyce, April | Seeger Weiss LLP | | 7:20-cv-36953-MCR-GRJ |
| 118680 | 165178 | BOYD, CHRISTOPHER | Seeger Weiss LLP | 7:20-cv-36955-MCR-GRJ | |
| 118681 | 165182 | Busby, Kenneth | Seeger Weiss LLP | 7:20-cv-36958-MCR-GRJ | |
| 118682 | 165187 | Cancel, Christopher | Seeger Weiss LLP | 7:20-cv-36964-MCR-GRJ | |
| 118683 | 165188 | CANDELA, RUSSELL | Seeger Weiss LLP | 7:20-cv-36966-MCR-GRJ | |
| 118684 | 165199 | CRAWFORD, TYLER | Seeger Weiss LLP | 7:20-cv-36977-MCR-GRJ | |
| 118685 | 165217 | Ferg, Ashley | Seeger Weiss LLP | 7:20-cv-36994-MCR-GRJ | |
| 118686 | 165219 | Flores, Brian | Seeger Weiss LLP | 7:20-cv-36999-MCR-GRJ | |
| 118687 | 165220 | Forsyth, Dylan | Seeger Weiss LLP | | 7:20-cv-37002-MCR-GRJ |
| 118688 | 165221 | Funk, Joel | Seeger Weiss LLP | 7:20-cv-37005-MCR-GRJ | |
| 118689 | 165222 | GABRYS, ROBERT | Seeger Weiss LLP | 7:20-cv-37007-MCR-GRJ | |
| 118690 | 165232 | Gioia, Justin | Seeger Weiss LLP | 7:20-cv-37013-MCR-GRJ | |
| 118691 | 165239 | Greenwood, Donald | Seeger Weiss LLP | 7:20-cv-37018-MCR-GRJ | |
| 118692 | 165242 | Gumti, Christopher | Seeger Weiss LLP | | 7:20-cv-37021-MCR-GRJ |
| 118693 | 165244 | HALOUSKA, ROBYN | Seeger Weiss LLP | 7:20-cv-37024-MCR-GRJ | |
| 118694 | 165245 | HALOUSKA, JACOB | Seeger Weiss LLP | | 7:20-cv-37026-MCR-GRJ |
| 118695 | 165247 | Hanson, Jarod | Seeger Weiss LLP | | 7:20-cv-37029-MCR-GRJ |
| 118696 | 165249 | HARVEY, ROBERT | Seeger Weiss LLP | 7:20-cv-37032-MCR-GRJ | |
| 118697 | 165251 | Hayes, Josh | Seeger Weiss LLP | 7:20-cv-37035-MCR-GRJ | |
| 118698 | 165252 | Haywood, Keith | Seeger Weiss LLP | | 7:20-cv-37037-MCR-GRJ |
| 118699 | 165253 | Heinbaugh, Amber | Seeger Weiss LLP | 7:20-cv-37040-MCR-GRJ | |
| 118700 | 165259 | Hollander, Niyo | Seeger Weiss LLP | | 7:20-cv-37045-MCR-GRJ |
| 118701 | 165266 | Imus, Lacy | Seeger Weiss LLP | 7:20-cv-37054-MCR-GRJ | |
| 118702 | 165268 | Irizarry, Charles | Seeger Weiss LLP | 7:20-cv-37056-MCR-GRJ | |
| 118703 | 165277 | SANMARTI, JORGE | Seeger Weiss LLP | 7:20-cv-37117-MCR-GRJ | |
| 118704 | 165281 | Knight, William | Seeger Weiss LLP | 7:20-cv-37064-MCR-GRJ | |
| 118705 | 165285 | Lalite, Heflyn | Seeger Weiss LLP | | 7:20-cv-37065-MCR-GRJ |
| 118706 | 165289 | Lee, Douglas | Seeger Weiss LLP | 7:20-cv-37067-MCR-GRJ | |
| 118707 | 165291 | Lewis, Esan | Seeger Weiss LLP | 7:20-cv-37068-MCR-GRJ | |
| 118708 | 165295 | Livengood, Eric | Seeger Weiss LLP | | 7:20-cv-37070-MCR-GRJ |
| 118709 | 165296 | Livingston, Johnathan | Seeger Weiss LLP | 7:20-cv-37071-MCR-GRJ | |
| 118710 | 165297 | Locklear, Heath | Seeger Weiss LLP | 7:20-cv-37072-MCR-GRJ | |
| 118711 | 165303 | Martinez, Bryan | Seeger Weiss LLP | 7:20-cv-37075-MCR-GRJ | |
| 118712 | 165307 | Maypole, Eugene | Seeger Weiss LLP | 7:20-cv-37079-MCR-GRJ | |
| 118713 | 165313 | Meredith, Vernon | Seeger Weiss LLP | | 7:20-cv-37084-MCR-GRJ |
| 118714 | 165315 | Miller, Matt | Seeger Weiss LLP | 7:20-cv-37087-MCR-GRJ | |
| 118715 | 165316 | Minton, Brady | Seeger Weiss LLP | | 7:20-cv-37090-MCR-GRJ |
| 118716 | 165318 | Moleon, William | Seeger Weiss LLP | | 7:20-cv-37096-MCR-GRJ |
| 118717 | 165321 | Moroncini, Stanley Hugo | Seeger Weiss LLP | 7:20-cv-37102-MCR-GRJ | |
| 118718 | 165322 | Morris, Tovon | Seeger Weiss LLP | 7:20-cv-37105-MCR-GRJ | |
| 118719 | 165324 | Mullins, Justin Wesley | Seeger Weiss LLP | | 7:20-cv-37108-MCR-GRJ |
| 118720 | 165326 | Neikirk, Todd Christopher | Seeger Weiss LLP | 7:20-cv-37111-MCR-GRJ | |
| 118721 | 165327 | Nicholson, Shaquana | Seeger Weiss LLP | 7:20-cv-37114-MCR-GRJ | |
| 118722 | 165331 | OCHIUTO, SAM | Seeger Weiss LLP | 7:20-cv-37142-MCR-GRJ | |
| 118723 | 165332 | Okan, Tardu | Seeger Weiss LLP | 7:20-cv-37146-MCR-GRJ | |
| 118724 | 165335 | OTTSMAN, IAN | Seeger Weiss LLP | 7:20-cv-37158-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118725 | 165338 | Parks, Joshua | Seeger Weiss LLP | 7:20-cv-37165-MCR-GRJ | |
| 118726 | 165339 | PARKS, CHRISTOPHER | Seeger Weiss LLP | | 7:20-cv-37170-MCR-GRJ |
| 118727 | 165341 | Payne, Raychele | Seeger Weiss LLP | | 7:20-cv-37179-MCR-GRJ |
| 118728 | 165343 | Penegor, Bernard | Seeger Weiss LLP | 7:20-cv-37182-MCR-GRJ | |
| 118729 | 165344 | Perry, David | Seeger Weiss LLP | 7:20-cv-37186-MCR-GRJ | |
| 118730 | 165349 | Powell, John Dale | Seeger Weiss LLP | 7:20-cv-37194-MCR-GRJ | |
| 118731 | 165354 | Protsman, James | Seeger Weiss LLP | | 7:20-cv-37201-MCR-GRJ |
| 118732 | 165357 | Quinones, Anthony | Seeger Weiss LLP | 7:20-cv-37204-MCR-GRJ | |
| 118733 | 165358 | Radoncic, Nermin | Seeger Weiss LLP | 7:20-cv-37207-MCR-GRJ | |
| 118734 | 165359 | Raftery, Jason Joseph | Seeger Weiss LLP | | 7:20-cv-37210-MCR-GRJ |
| 118735 | 165361 | RANALLO, JOSEPH | Seeger Weiss LLP | | 7:20-cv-37213-MCR-GRJ |
| 118736 | 165363 | Reeves, Timothy Patrick | Seeger Weiss LLP | 7:20-cv-37215-MCR-GRJ | |
| 118737 | 165366 | Rembert, Brandon | Seeger Weiss LLP | 7:20-cv-37225-MCR-GRJ | |
| 118738 | 165368 | Richmond, Ian | Seeger Weiss LLP | 7:20-cv-37232-MCR-GRJ | |
| 118739 | 165373 | Roberts, Hugh | Seeger Weiss LLP | 7:20-cv-37238-MCR-GRJ | |
| 118740 | 165374 | Roberts, David | Seeger Weiss LLP | | 7:20-cv-37241-MCR-GRJ |
| 118741 | 165377 | Roberts, Jeff | Seeger Weiss LLP | 7:20-cv-37243-MCR-GRJ | |
| 118742 | 165379 | Robinson, Rebecca Ann | Seeger Weiss LLP | | 7:20-cv-37246-MCR-GRJ |
| 118743 | 165381 | RODRIGUEZ, ANTONIO | Seeger Weiss LLP | 8:20-cv-41048-MCR-GRJ | |
| 118744 | 165385 | Ross, Christopher | Seeger Weiss LLP | | 7:20-cv-37257-MCR-GRJ |
| 118745 | 165388 | SALMERI, NICHOLAS | Seeger Weiss LLP | 7:20-cv-37269-MCR-GRJ | |
| 118746 | 165392 | Schindeldecker, Jamie | Seeger Weiss LLP | 7:20-cv-37274-MCR-GRJ | |
| 118747 | 165393 | Schlachter, Guy | Seeger Weiss LLP | 7:20-cv-37277-MCR-GRJ | |
| 118748 | 165394 | Scoggins, Ron | Seeger Weiss LLP | 7:20-cv-37279-MCR-GRJ | |
| 118749 | 165402 | Skinner, Jacques | Seeger Weiss LLP | 7:20-cv-37285-MCR-GRJ | |
| 118750 | 165403 | Smith, Vincent | Seeger Weiss LLP | 7:20-cv-37287-MCR-GRJ | |
| 118751 | 165405 | STATHAM, DEVIN | Seeger Weiss LLP | 7:20-cv-37288-MCR-GRJ | |
| 118752 | 165409 | Swanson, Josiah James | Seeger Weiss LLP | 7:20-cv-37294-MCR-GRJ | |
| 118753 | 165410 | Swanson, Steven | Seeger Weiss LLP | 7:20-cv-37296-MCR-GRJ | |
| 118754 | 165412 | Symonds, Kevin | Seeger Weiss LLP | 7:20-cv-37298-MCR-GRJ | |
| 118755 | 165416 | Thyken, Michael | Seeger Weiss LLP | 7:20-cv-37302-MCR-GRJ | |
| 118756 | 165418 | Tope, David Lee | Seeger Weiss LLP | 7:20-cv-37304-MCR-GRJ | |
| 118757 | 165420 | Torres, Mason | Seeger Weiss LLP | 7:20-cv-37306-MCR-GRJ | |
| 118758 | 165421 | Tran, Steven | Seeger Weiss LLP | 7:20-cv-37308-MCR-GRJ | |
| 118759 | 165422 | Tyler, Ashleigh | Seeger Weiss LLP | | 7:20-cv-37310-MCR-GRJ |
| 118760 | 165423 | VANCE, TROY | Seeger Weiss LLP | | 7:20-cv-37312-MCR-GRJ |
| 118761 | 165429 | Vincent, Kenson | Seeger Weiss LLP | 7:20-cv-37318-MCR-GRJ | |
| 118762 | 165433 | Walker, Christopher | Seeger Weiss LLP | 7:20-cv-37326-MCR-GRJ | |
| 118763 | 165436 | Walthall, Rasheed | Seeger Weiss LLP | 7:20-cv-37330-MCR-GRJ | |
| 118764 | 165439 | Webb, Jeffrey Joseph | Seeger Weiss LLP | 7:20-cv-37332-MCR-GRJ | |
| 118765 | 165440 | Weckesser, Jerry | Seeger Weiss LLP | 7:20-cv-37333-MCR-GRJ | |
| 118766 | 165441 | Weisinger, Kyle | Seeger Weiss LLP | 7:20-cv-37334-MCR-GRJ | |
| 118767 | 165442 | White, Ernest | Seeger Weiss LLP | 7:20-cv-37335-MCR-GRJ | |
| 118768 | 165446 | WILLIAMS, JAMES | Seeger Weiss LLP | 7:20-cv-37337-MCR-GRJ | |
| 118769 | 165447 | Williams, Chris | Seeger Weiss LLP | 7:20-cv-37338-MCR-GRJ | |
| 118770 | 165449 | WILLIER, DAVID | Seeger Weiss LLP | 7:20-cv-37340-MCR-GRJ | |
| 118771 | 165450 | Wilson, Victor | Seeger Weiss LLP | 7:20-cv-37341-MCR-GRJ | |
| 118772 | 165451 | Winter, William Sean | Seeger Weiss LLP | 7:20-cv-37343-MCR-GRJ | |
| 118773 | 165453 | Woudenberg, Michael Phillip | Seeger Weiss LLP | 7:20-cv-37344-MCR-GRJ | |
| 118774 | 175030 | Durgin, Steven | Seeger Weiss LLP | | 7:20-cv-39534-MCR-GRJ |
| 118775 | 175038 | Roche, Jeremiah | Seeger Weiss LLP | | 7:20-cv-39542-MCR-GRJ |
| 118776 | 175041 | Adkins, Michael | Seeger Weiss LLP | | 7:20-cv-39544-MCR-GRJ |
| 118777 | 175043 | Benning, Mark | Seeger Weiss LLP | 7:20-cv-39546-MCR-GRJ | |
| 118778 | 175050 | Verity, Paul | Seeger Weiss LLP | 7:20-cv-39552-MCR-GRJ | |
| 118779 | 175054 | Miles, Michael | Seeger Weiss LLP | | 7:20-cv-39558-MCR-GRJ |
| 118780 | 176826 | DRAGO, MICHAEL | Seeger Weiss LLP | | 3:19-cv-04808-MCR-GRJ |
| 118781 | 182679 | Tuberville, Raymond | Seeger Weiss LLP | 8:20-cv-04796-MCR-GRJ | |
| 118782 | 182680 | Theobald, Christopher | Seeger Weiss LLP | 8:20-cv-04799-MCR-GRJ | |
| 118783 | 182682 | CHEEKS, POLLY | Seeger Weiss LLP | 8:20-cv-04807-MCR-GRJ | |
| 118784 | 182683 | Phillips, Anthony | Seeger Weiss LLP | 8:20-cv-04810-MCR-GRJ | |
| 118785 | 182684 | Perea, Timothy | Seeger Weiss LLP | 8:20-cv-04814-MCR-GRJ | |
| 118786 | 182685 | Rodriguez, Henry | Seeger Weiss LLP | 8:20-cv-04818-MCR-GRJ | |
| 118787 | 182686 | Muldowney, Anna | Seeger Weiss LLP | 8:20-cv-04821-MCR-GRJ | |
| 118788 | 182687 | Powell, Carl | Seeger Weiss LLP | | 8:20-cv-04824-MCR-GRJ |
| 118789 | 182688 | Thompson, Cade | Seeger Weiss LLP | 8:20-cv-04828-MCR-GRJ | |
| 118790 | 182689 | Hugueley, Timothy | Seeger Weiss LLP | 8:20-cv-04832-MCR-GRJ | |
| 118791 | 182690 | Farris, Joshua | Seeger Weiss LLP | | 8:20-cv-04835-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118792 | 182691 | DAVIS, SAMUEL | Seeger Weiss LLP | | 8:20-cv-04839-MCR-GRJ |
| 118793 | 182692 | Vickery, Wendell | Seeger Weiss LLP | 8:20-cv-04842-MCR-GRJ | |
| 118794 | 182694 | Dugan, James | Seeger Weiss LLP | 8:20-cv-04850-MCR-GRJ | |
| 118795 | 182695 | Barker, Nicholas | Seeger Weiss LLP | 8:20-cv-04853-MCR-GRJ | |
| 118796 | 182696 | Herd, Sumer | Seeger Weiss LLP | 8:20-cv-04857-MCR-GRJ | |
| 118797 | 182697 | Sandbeck, Ryan | Seeger Weiss LLP | | 8:20-cv-04861-MCR-GRJ |
| 118798 | 182699 | Pollard, James | Seeger Weiss LLP | | 8:20-cv-04867-MCR-GRJ |
| 118799 | 182701 | RODRIGUEZ, MANUEL | Seeger Weiss LLP | 8:20-cv-04875-MCR-GRJ | |
| 118800 | 182703 | Stogsdill, Duane | Seeger Weiss LLP | 8:20-cv-04882-MCR-GRJ | |
| 118801 | 182704 | McGuire, Mark | Seeger Weiss LLP | 8:20-cv-04885-MCR-GRJ | |
| 118802 | 182705 | Haislip, Chiketa | Seeger Weiss LLP | 8:20-cv-04889-MCR-GRJ | |
| 118803 | 182706 | Gipson, Charles | Seeger Weiss LLP | | 8:20-cv-36622-MCR-GRJ |
| 118804 | 182707 | Rios, Joel | Seeger Weiss LLP | | 8:20-cv-36623-MCR-GRJ |
| 118805 | 182708 | Brown, Errick | Seeger Weiss LLP | 8:20-cv-36625-MCR-GRJ | |
| 118806 | 182709 | Jones, Thomas | Seeger Weiss LLP | 8:20-cv-36628-MCR-GRJ | |
| 118807 | 182711 | Johnson, Sean | Seeger Weiss LLP | 8:20-cv-36631-MCR-GRJ | |
| 118808 | 182712 | Allen, Shane | Seeger Weiss LLP | 8:20-cv-36633-MCR-GRJ | |
| 118809 | 182713 | Hearnsberger, Joshua | Seeger Weiss LLP | 8:20-cv-04896-MCR-GRJ | |
| 118810 | 182715 | Ruiz, Chris | Seeger Weiss LLP | | 8:20-cv-36635-MCR-GRJ |
| 118811 | 182717 | LaPlante, Dana | Seeger Weiss LLP | 8:20-cv-36638-MCR-GRJ | |
| 118812 | 182719 | Sanders, Christopher | Seeger Weiss LLP | 8:20-cv-04910-MCR-GRJ | |
| 118813 | 182721 | Gainey, Donald | Seeger Weiss LLP | 8:20-cv-04918-MCR-GRJ | |
| 118814 | 182723 | Reynon, Jonathan | Seeger Weiss LLP | 8:20-cv-04925-MCR-GRJ | |
| 118815 | 182724 | Perez, Henry | Seeger Weiss LLP | 8:20-cv-04929-MCR-GRJ | |
| 118816 | 182727 | Santiago, David | Seeger Weiss LLP | 8:20-cv-36643-MCR-GRJ | |
| 118817 | 182728 | Beerbower, Levi | Seeger Weiss LLP | | 8:20-cv-36646-MCR-GRJ |
| 118818 | 182730 | Endicott, Wesley | Seeger Weiss LLP | 8:20-cv-36650-MCR-GRJ | |
| 118819 | 182735 | Turiano, James | Seeger Weiss LLP | 8:20-cv-04943-MCR-GRJ | |
| 118820 | 182736 | Castillo, Stephen | Seeger Weiss LLP | 8:20-cv-04947-MCR-GRJ | |
| 118821 | 182738 | Dixon, Randy | Seeger Weiss LLP | 8:20-cv-04954-MCR-GRJ | |
| 118822 | 182739 | Babbitt, Kevin | Seeger Weiss LLP | | 8:20-cv-04957-MCR-GRJ |
| 118823 | 182741 | Ripoli, Edgar | Seeger Weiss LLP | 8:20-cv-36657-MCR-GRJ | |
| 118824 | 182742 | Frank, John | Seeger Weiss LLP | 8:20-cv-36659-MCR-GRJ | |
| 118825 | 182743 | Holmes, Earl | Seeger Weiss LLP | 8:20-cv-04961-MCR-GRJ | |
| 118826 | 182744 | Kovarik, Ryan | Seeger Weiss LLP | | 8:20-cv-36661-MCR-GRJ |
| 118827 | 182745 | LOWE, JOSEPH | Seeger Weiss LLP | 8:20-cv-04964-MCR-GRJ | |
| 118828 | 182746 | Phillips, Gerald | Seeger Weiss LLP | 7:20-cv-46622-MCR-GRJ | |
| 118829 | 182748 | Kisner, Kyle | Seeger Weiss LLP | | 8:20-cv-04971-MCR-GRJ |
| 118830 | 182751 | Smith, Matthew | Seeger Weiss LLP | | 8:20-cv-04976-MCR-GRJ |
| 118831 | 182753 | Voynovich, Aaron | Seeger Weiss LLP | | 8:20-cv-36667-MCR-GRJ |
| 118832 | 182755 | Shirley, Nicholas | Seeger Weiss LLP | 8:20-cv-36670-MCR-GRJ | |
| 118833 | 182756 | Kempker, Brian | Seeger Weiss LLP | 8:20-cv-04979-MCR-GRJ | |
| 118834 | 182757 | JONES, KEVIN | Seeger Weiss LLP | | 8:20-cv-04982-MCR-GRJ |
| 118835 | 182758 | Doyle, Ryan | Seeger Weiss LLP | 8:20-cv-04984-MCR-GRJ | |
| 118836 | 182759 | BROWN, JUSTIN | Seeger Weiss LLP | 8:20-cv-04987-MCR-GRJ | |
| 118837 | 182760 | GOLDWIRE, WESLEY | Seeger Weiss LLP | 8:20-cv-04990-MCR-GRJ | |
| 118838 | 182763 | DIX, RICHARD | Seeger Weiss LLP | | 8:20-cv-04999-MCR-GRJ |
| 118839 | 182765 | Marshall, Anthony | Seeger Weiss LLP | 8:20-cv-05005-MCR-GRJ | |
| 118840 | 182767 | Pugh, John | Seeger Weiss LLP | 8:20-cv-05011-MCR-GRJ | |
| 118841 | 182772 | CASTILLE, GERALD | Seeger Weiss LLP | | 8:20-cv-05024-MCR-GRJ |
| 118842 | 182773 | Perry, Michael | Seeger Weiss LLP | 8:20-cv-05026-MCR-GRJ | |
| 118843 | 182774 | ORANGE, TERRY | Seeger Weiss LLP | 8:20-cv-05029-MCR-GRJ | |
| 118844 | 182776 | Moseley, Rhiannon | Seeger Weiss LLP | 8:20-cv-05035-MCR-GRJ | |
| 118845 | 182777 | Fisher, Christopher | Seeger Weiss LLP | | 8:20-cv-05038-MCR-GRJ |
| 118846 | 182778 | Owen, Jesse | Seeger Weiss LLP | 8:20-cv-36672-MCR-GRJ | |
| 118847 | 182779 | Brown, Camille | Seeger Weiss LLP | 8:20-cv-36674-MCR-GRJ | |
| 118848 | 182780 | COLTRIN, IAN | Seeger Weiss LLP | 8:20-cv-05041-MCR-GRJ | |
| 118849 | 182781 | Culver, Sequincy | Seeger Weiss LLP | 8:20-cv-05044-MCR-GRJ | |
| 118850 | 182782 | GILLIAM, JOHN | Seeger Weiss LLP | 8:20-cv-05046-MCR-GRJ | |
| 118851 | 182783 | Long, Nathan | Seeger Weiss LLP | 8:20-cv-05049-MCR-GRJ | |
| 118852 | 182786 | Peterson, Antwon | Seeger Weiss LLP | | 8:20-cv-36678-MCR-GRJ |
| 118853 | 182788 | Beaune, Martin | Seeger Weiss LLP | 8:20-cv-36680-MCR-GRJ | |
| 118854 | 182791 | Vandeneinde, Bryan | Seeger Weiss LLP | | 8:20-cv-36683-MCR-GRJ |
| 118855 | 182792 | NAVARRETTE, RONALD | Seeger Weiss LLP | 8:20-cv-05061-MCR-GRJ | |
| 118856 | 182793 | MILLER, MONTEA | Seeger Weiss LLP | | 8:20-cv-05063-MCR-GRJ |
| 118857 | 182794 | JEAN, JON | Seeger Weiss LLP | 8:20-cv-05066-MCR-GRJ | |
| 118858 | 182796 | BRIDGES, JOHNNY | Seeger Weiss LLP | 8:20-cv-05072-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 118859 | 182798 | MORAN, RICHARD | Seeger Weiss LLP | 8:20-cv-05078-MCR-GRJ | |
| 118860 | 182801 | ABREU, YERAIN | Seeger Weiss LLP | 8:20-cv-05083-MCR-GRJ | |
| 118861 | 182802 | HEPBURN, SCOTT | Seeger Weiss LLP | | 8:20-cv-05085-MCR-GRJ |
| 118862 | 182803 | COLBERT, TRAMAINE | Seeger Weiss LLP | 8:20-cv-05087-MCR-GRJ | |
| 118863 | 182805 | ARCHULETA, CHRISTOPHER | Seeger Weiss LLP | 8:20-cv-05091-MCR-GRJ | |
| 118864 | 182806 | Graves, Milcah | Seeger Weiss LLP | 8:20-cv-05092-MCR-GRJ | |
| 118865 | 182807 | OCASIO-RODRIGUEZ, RICARDO | Seeger Weiss LLP | | 8:20-cv-05094-MCR-GRJ |
| 118866 | 182811 | SWEEN, JOHN | Seeger Weiss LLP | 8:20-cv-05102-MCR-GRJ | |
| 118867 | 182812 | Dunbar, Alfonso | Seeger Weiss LLP | 8:20-cv-05104-MCR-GRJ | |
| 118868 | 182813 | Landrum, Brian | Seeger Weiss LLP | | 8:20-cv-05105-MCR-GRJ |
| 118869 | 182814 | Garcia, Anthony | Seeger Weiss LLP | 8:20-cv-05107-MCR-GRJ | |
| 118870 | 182818 | LLOYD, IZAIH | Seeger Weiss LLP | 8:20-cv-05113-MCR-GRJ | |
| 118871 | 182820 | Fischer, Matthew | Seeger Weiss LLP | 8:20-cv-05116-MCR-GRJ | |
| 118872 | 182822 | Gonzalez, Sergio | Seeger Weiss LLP | | 8:20-cv-05120-MCR-GRJ |
| 118873 | 182823 | Usry, Richard | Seeger Weiss LLP | 8:20-cv-05122-MCR-GRJ | |
| 118874 | 182824 | Pluss, Larry | Seeger Weiss LLP | 8:20-cv-05124-MCR-GRJ | |
| 118875 | 182827 | Eberly, Michael | Seeger Weiss LLP | 8:20-cv-05131-MCR-GRJ | |
| 118876 | 182828 | Allard, Jeffrey | Seeger Weiss LLP | 8:20-cv-05134-MCR-GRJ | |
| 118877 | 182830 | GARCIA, WALTER | Seeger Weiss LLP | 8:20-cv-05139-MCR-GRJ | |
| 118878 | 182831 | POWELL, JERRY | Seeger Weiss LLP | 8:20-cv-05141-MCR-GRJ | |
| 118879 | 182832 | SMITH, JAKE | Seeger Weiss LLP | 8:20-cv-05144-MCR-GRJ | |
| 118880 | 182834 | RODRIGUEZ, ROLAND | Seeger Weiss LLP | 8:20-cv-05150-MCR-GRJ | |
| 118881 | 182835 | CORREA, ANTONIO | Seeger Weiss LLP | 8:20-cv-05152-MCR-GRJ | |
| 118882 | 182838 | GOYER, CHAD | Seeger Weiss LLP | 8:20-cv-05159-MCR-GRJ | |
| 118883 | 182841 | Reiners, Christopher | Seeger Weiss LLP | 8:20-cv-05165-MCR-GRJ | |
| 118884 | 182842 | CHAMP, STEVEN | Seeger Weiss LLP | 8:20-cv-05168-MCR-GRJ | |
| 118885 | 182844 | Cheney, Gabriel | Seeger Weiss LLP | | 8:20-cv-36687-MCR-GRJ |
| 118886 | 182846 | Santizo, Henry | Seeger Weiss LLP | | 8:20-cv-05172-MCR-GRJ |
| 118887 | 182850 | Hoskins, David | Seeger Weiss LLP | 8:20-cv-05180-MCR-GRJ | |
| 118888 | 182851 | Ruleman, Daniel | Seeger Weiss LLP | 8:20-cv-05183-MCR-GRJ | |
| 118889 | 182852 | Peterson, Mark | Seeger Weiss LLP | 8:20-cv-05185-MCR-GRJ | |
| 118890 | 182854 | Lucas, William | Seeger Weiss LLP | 8:20-cv-05190-MCR-GRJ | |
| 118891 | 182856 | BULLS, MARSHALL | Seeger Weiss LLP | | 8:20-cv-36691-MCR-GRJ |
| 118892 | 182857 | HICKS, CHARLES | Seeger Weiss LLP | | 8:20-cv-05196-MCR-GRJ |
| 118893 | 182861 | Stevenson, Will | Seeger Weiss LLP | 8:20-cv-05206-MCR-GRJ | |
| 118894 | 182865 | SMITH, SHAWN | Seeger Weiss LLP | 8:20-cv-05214-MCR-GRJ | |
| 118895 | 182867 | Bilgera, Francis | Seeger Weiss LLP | | 8:20-cv-36694-MCR-GRJ |
| 118896 | 182869 | Farrell, Michael | Seeger Weiss LLP | 8:20-cv-05221-MCR-GRJ | |
| 118897 | 182870 | Zubich, Kenneth | Seeger Weiss LLP | 8:20-cv-05224-MCR-GRJ | |
| 118898 | 182871 | Johnson, Kareem | Seeger Weiss LLP | | 8:20-cv-05226-MCR-GRJ |
| 118899 | 182872 | Hamblin, Seth | Seeger Weiss LLP | 8:20-cv-05227-MCR-GRJ | |
| 118900 | 182874 | Summers, Anthony | Seeger Weiss LLP | 8:20-cv-05231-MCR-GRJ | |
| 118901 | 182875 | Mecham, Anthony | Seeger Weiss LLP | 8:20-cv-05233-MCR-GRJ | |
| 118902 | 182876 | Hershey, Howard | Seeger Weiss LLP | 8:20-cv-05234-MCR-GRJ | |
| 118903 | 182877 | Gabriel, Jared | Seeger Weiss LLP | 8:20-cv-05236-MCR-GRJ | |
| 118904 | 182878 | Comeau, Timothy | Seeger Weiss LLP | | 8:20-cv-05238-MCR-GRJ |
| 118905 | 182881 | Flowers, Matthew | Seeger Weiss LLP | 8:20-cv-05242-MCR-GRJ | |
| 118906 | 182882 | Rodriguez, Oscar | Seeger Weiss LLP | | 8:20-cv-05245-MCR-GRJ |
| 118907 | 182883 | Rumph, Rico | Seeger Weiss LLP | | 8:20-cv-05248-MCR-GRJ |
| 118908 | 182884 | HIGGINS, DAVID | Seeger Weiss LLP | | 8:20-cv-05250-MCR-GRJ |
| 118909 | 182887 | Valentin, Bryan | Seeger Weiss LLP | 8:20-cv-36701-MCR-GRJ | |
| 118910 | 182889 | King, Stephanie | Seeger Weiss LLP | 8:20-cv-36704-MCR-GRJ | |
| 118911 | 182891 | Leal, David | Seeger Weiss LLP | 8:20-cv-36709-MCR-GRJ | |
| 118912 | 182895 | Smith, Louis | Seeger Weiss LLP | 8:20-cv-05264-MCR-GRJ | |
| 118913 | 182896 | Murphy, Anton | Seeger Weiss LLP | 8:20-cv-36714-MCR-GRJ | |
| 118914 | 182900 | Hoff, Christopher | Seeger Weiss LLP | 8:20-cv-05275-MCR-GRJ | |
| 118915 | 182901 | MATSON, KELLY | Seeger Weiss LLP | 8:20-cv-05278-MCR-GRJ | |
| 118916 | 182902 | MCKENZIE, CEDRICK | Seeger Weiss LLP | 8:20-cv-05280-MCR-GRJ | |
| 118917 | 182903 | Williams, Carlton | Seeger Weiss LLP | 8:20-cv-05283-MCR-GRJ | |
| 118918 | 182904 | Lovelace, Melvin | Seeger Weiss LLP | 8:20-cv-05286-MCR-GRJ | |
| 118919 | 182907 | Quinones, Agustin | Seeger Weiss LLP | 8:20-cv-05295-MCR-GRJ | |
| 118920 | 182908 | McMurry, Jeffrey | Seeger Weiss LLP | 8:20-cv-36717-MCR-GRJ | |
| 118921 | 182910 | Moffett, Kristina | Seeger Weiss LLP | | 8:20-cv-05301-MCR-GRJ |
| 118922 | 182911 | Preuett, Jon | Seeger Weiss LLP | 8:20-cv-05304-MCR-GRJ | |
| 118923 | 182914 | Davis, Jeremy | Seeger Weiss LLP | 8:20-cv-36722-MCR-GRJ | |
| 118924 | 182915 | Rodriguez, Guadalupe | Seeger Weiss LLP | 8:20-cv-36724-MCR-GRJ | |
| 118925 | 182916 | Gillelan, James | Seeger Weiss LLP | 8:20-cv-05309-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118926 | 182920 | De La Fuente, Gilbert | Seeger Weiss LLP | 8:20-cv-36732-MCR-GRJ | |
| 118927 | 182921 | Hinshaw, Amanda | Seeger Weiss LLP | 8:20-cv-05315-MCR-GRJ | |
| 118928 | 182923 | Boswell, Jesse | Seeger Weiss LLP | 8:20-cv-36738-MCR-GRJ | |
| 118929 | 182925 | Popov, Charles | Seeger Weiss LLP | | 8:20-cv-05317-MCR-GRJ |
| 118930 | 182926 | Abad, Vincent | Seeger Weiss LLP | 8:20-cv-05320-MCR-GRJ | |
| 118931 | 182927 | ANDERSON, TERRY | Seeger Weiss LLP | | 8:20-cv-05323-MCR-GRJ |
| 118932 | 182928 | HENDERSON, DAVID | Seeger Weiss LLP | 8:20-cv-05326-MCR-GRJ | |
| 118933 | 182929 | Ramirez, Juan | Seeger Weiss LLP | 8:20-cv-36739-MCR-GRJ | |
| 118934 | 182931 | MOORE, ARRON | Seeger Weiss LLP | 8:20-cv-05331-MCR-GRJ | |
| 118935 | 182935 | Eliassaintortiz-Hawkins, Vanessalanier | Seeger Weiss LLP | 8:20-cv-36748-MCR-GRJ | |
| 118936 | 182936 | Davis, Frankie | Seeger Weiss LLP | 8:20-cv-05337-MCR-GRJ | |
| 118937 | 182937 | Moreno, Leroy | Seeger Weiss LLP | | 8:20-cv-36751-MCR-GRJ |
| 118938 | 182938 | D'AMORE, DAVID | Seeger Weiss LLP | 8:20-cv-05339-MCR-GRJ | |
| 118939 | 182939 | OLSON, DANIEL | Seeger Weiss LLP | | 8:20-cv-05342-MCR-GRJ |
| 118940 | 182941 | RICHMOND, SCOTTY | Seeger Weiss LLP | 8:20-cv-05348-MCR-GRJ | |
| 118941 | 182944 | Morgan, Michael | Seeger Weiss LLP | 8:20-cv-36753-MCR-GRJ | |
| 118942 | 182945 | Wright, Steven | Seeger Weiss LLP | 8:20-cv-36756-MCR-GRJ | |
| 118943 | 182946 | Prater, Jacklyn | Seeger Weiss LLP | 8:20-cv-36758-MCR-GRJ | |
| 118944 | 182947 | McCrady, Cody | Seeger Weiss LLP | | 8:20-cv-36761-MCR-GRJ |
| 118945 | 182948 | Milner, Albert | Seeger Weiss LLP | 8:20-cv-36763-MCR-GRJ | |
| 118946 | 182949 | Hale, Nathan III | Seeger Weiss LLP | 8:20-cv-36766-MCR-GRJ | |
| 118947 | 182950 | Davis, Danita Antonia | Seeger Weiss LLP | 8:20-cv-36769-MCR-GRJ | |
| 118948 | 182951 | STEPHENS, RANDY | Seeger Weiss LLP | 8:20-cv-36772-MCR-GRJ | |
| 118949 | 182952 | Khoshayand, Stephen | Seeger Weiss LLP | 8:20-cv-05356-MCR-GRJ | |
| 118950 | 182955 | Castaneda, Daniel | Seeger Weiss LLP | | 8:20-cv-36779-MCR-GRJ |
| 118951 | 182956 | PUCKETT, CHARLES | Seeger Weiss LLP | | 8:20-cv-05359-MCR-GRJ |
| 118952 | 182957 | DeLozier, Tannim | Seeger Weiss LLP | 8:20-cv-05363-MCR-GRJ | |
| 118953 | 182959 | Jones, Daniel | Seeger Weiss LLP | 8:20-cv-05371-MCR-GRJ | |
| 118954 | 182960 | Lacy, Stephanie | Seeger Weiss LLP | 8:20-cv-36783-MCR-GRJ | |
| 118955 | 182961 | SYLVESTER, JACOB | Seeger Weiss LLP | 8:20-cv-05375-MCR-GRJ | |
| 118956 | 182962 | Dillard, Ernest | Seeger Weiss LLP | 8:20-cv-05378-MCR-GRJ | |
| 118957 | 182964 | SMITH, CHANCE | Seeger Weiss LLP | 8:20-cv-05388-MCR-GRJ | |
| 118958 | 182965 | Buffalo, Shawn | Seeger Weiss LLP | 8:20-cv-05393-MCR-GRJ | |
| 118959 | 182966 | McDonald, Ryan | Seeger Weiss LLP | 8:20-cv-05397-MCR-GRJ | |
| 118960 | 182972 | EASTHON, BRIAN | Seeger Weiss LLP | 8:20-cv-05426-MCR-GRJ | |
| 118961 | 182973 | Jones, Charles | Seeger Weiss LLP | | 8:20-cv-05431-MCR-GRJ |
| 118962 | 182974 | Chavez, Erik | Seeger Weiss LLP | 8:20-cv-05434-MCR-GRJ | |
| 118963 | 182975 | VOLLBRECHT, DAVID | Seeger Weiss LLP | 8:20-cv-05439-MCR-GRJ | |
| 118964 | 182976 | DUCKETT, AUBREY A | Seeger Weiss LLP | 8:20-cv-05444-MCR-GRJ | |
| 118965 | 182977 | Araiza, Robert | Seeger Weiss LLP | 8:20-cv-05448-MCR-GRJ | |
| 118966 | 182978 | Mandrell, Erica | Seeger Weiss LLP | 8:20-cv-05453-MCR-GRJ | |
| 118967 | 182980 | Lee, Byron | Seeger Weiss LLP | 8:20-cv-05462-MCR-GRJ | |
| 118968 | 182982 | Russell, James | Seeger Weiss LLP | | 8:20-cv-05471-MCR-GRJ |
| 118969 | 182983 | Schwalm, Roger | Seeger Weiss LLP | 8:20-cv-05476-MCR-GRJ | |
| 118970 | 182984 | Battle, Jonathan | Seeger Weiss LLP | 8:20-cv-36787-MCR-GRJ | |
| 118971 | 182985 | Alarcon, Michael | Seeger Weiss LLP | 8:20-cv-36790-MCR-GRJ | |
| 118972 | 182986 | CANALES, DANIEL | Seeger Weiss LLP | | 8:20-cv-36794-MCR-GRJ |
| 118973 | 182988 | Adams, Anthony | Seeger Weiss LLP | 8:20-cv-36800-MCR-GRJ | |
| 118974 | 182989 | White, Eduardo | Seeger Weiss LLP | 8:20-cv-05480-MCR-GRJ | |
| 118975 | 182990 | Reynolds, Michael | Seeger Weiss LLP | 8:20-cv-05484-MCR-GRJ | |
| 118976 | 182991 | Dodge, Kyle | Seeger Weiss LLP | 8:20-cv-05489-MCR-GRJ | |
| 118977 | 182993 | Gonzalez, Guillermo | Seeger Weiss LLP | 8:20-cv-05498-MCR-GRJ | |
| 118978 | 182994 | Messervy, Jacob | Seeger Weiss LLP | 8:20-cv-05502-MCR-GRJ | |
| 118979 | 182996 | EVANS, KEITH D | Seeger Weiss LLP | | 8:20-cv-05510-MCR-GRJ |
| 118980 | 182997 | OSORIO, DENNIS | Seeger Weiss LLP | | 8:20-cv-05513-MCR-GRJ |
| 118981 | 182998 | HUMPHREY, LINCOLN | Seeger Weiss LLP | | 8:20-cv-05517-MCR-GRJ |
| 118982 | 182999 | DEHAAN, ERIC | Seeger Weiss LLP | 8:20-cv-05521-MCR-GRJ | |
| 118983 | 183000 | Johnson, Jeffery | Seeger Weiss LLP | 8:20-cv-36804-MCR-GRJ | |
| 118984 | 183001 | Mercado, Reocel | Seeger Weiss LLP | | 8:20-cv-05525-MCR-GRJ |
| 118985 | 183004 | Medina, Lupe | Seeger Weiss LLP | 8:20-cv-05535-MCR-GRJ | |
| 118986 | 183005 | Kirkland, Herman | Seeger Weiss LLP | 8:20-cv-05539-MCR-GRJ | |
| 118987 | 183006 | Howard, Thomas | Seeger Weiss LLP | | 8:20-cv-05543-MCR-GRJ |
| 118988 | 183009 | BURDESS, STEVEN | Seeger Weiss LLP | | 8:20-cv-05555-MCR-GRJ |
| 118989 | 183010 | Hehn, Curtis Gregory | Seeger Weiss LLP | 8:20-cv-05558-MCR-GRJ | |
| 118990 | 183016 | Collins, Charles | Seeger Weiss LLP | | 8:20-cv-36815-MCR-GRJ |
| 118991 | 183018 | Flores, Dustin | Seeger Weiss LLP | 8:20-cv-36820-MCR-GRJ | |
| 118992 | 183019 | Rocco, Pat | Seeger Weiss LLP | 8:20-cv-36824-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 118993 | 183020 | Matlock, Matthew | Seeger Weiss LLP | 8:20-cv-36828-MCR-GRJ | |
| 118994 | 188736 | Caudle, Adam | Seeger Weiss LLP | 7:20-cv-96769-MCR-GRJ | |
| 118995 | 188746 | Dooley, Clinton | Seeger Weiss LLP | 7:20-cv-96777-MCR-GRJ | |
| 118996 | 188757 | Giordano, Philip | Seeger Weiss LLP | 7:20-cv-96780-MCR-GRJ | |
| 118997 | 188765 | Hostler, Darrin | Seeger Weiss LLP | | 7:20-cv-96783-MCR-GRJ |
| 118998 | 188767 | Humbert, Steven | Seeger Weiss LLP | | 7:20-cv-96787-MCR-GRJ |
| 118999 | 188772 | Jones, Regindel | Seeger Weiss LLP | 7:20-cv-96791-MCR-GRJ | |
| 119000 | 188774 | Kindsfater, Art | Seeger Weiss LLP | 7:20-cv-96795-MCR-GRJ | |
| 119001 | 188777 | Law, Kevin | Seeger Weiss LLP | 7:20-cv-96802-MCR-GRJ | |
| 119002 | 188780 | Mack, Ditrek | Seeger Weiss LLP | | 7:20-cv-96806-MCR-GRJ |
| 119003 | 188786 | McKiney, James | Seeger Weiss LLP | | 7:20-cv-96814-MCR-GRJ |
| 119004 | 188787 | McLaury, Steven | Seeger Weiss LLP | 7:20-cv-96817-MCR-GRJ | |
| 119005 | 188802 | Price, Ronald | Seeger Weiss LLP | | 7:20-cv-96821-MCR-GRJ |
| 119006 | 188803 | Rice, Toria | Seeger Weiss LLP | 7:20-cv-96823-MCR-GRJ | |
| 119007 | 188807 | Ryder, William | Seeger Weiss LLP | 7:20-cv-96827-MCR-GRJ | |
| 119008 | 188814 | St. Hilaire, Noah | Seeger Weiss LLP | 7:20-cv-97309-MCR-GRJ | |
| 119009 | 188819 | Tifer, Vincent | Seeger Weiss LLP | 7:20-cv-96835-MCR-GRJ | |
| 119010 | 188820 | Vedral, Michael | Seeger Weiss LLP | | 7:20-cv-96838-MCR-GRJ |
| 119011 | 188822 | Washington, Lorenzo | Seeger Weiss LLP | | 7:20-cv-96841-MCR-GRJ |
| 119012 | 202073 | Simmons, Rusty | Seeger Weiss LLP | 8:20-cv-44035-MCR-GRJ | |
| 119013 | 202075 | Escamilla, Brian | Seeger Weiss LLP | 8:20-cv-44043-MCR-GRJ | |
| 119014 | 202077 | McMillen, David | Seeger Weiss LLP | 8:20-cv-44052-MCR-GRJ | |
| 119015 | 202078 | Lowery, Devin | Seeger Weiss LLP | 8:20-cv-44055-MCR-GRJ | |
| 119016 | 202079 | Johnson, Cheyenne | Seeger Weiss LLP | 8:20-cv-44059-MCR-GRJ | |
| 119017 | 202080 | Larkin, Heidi | Seeger Weiss LLP | 8:20-cv-44063-MCR-GRJ | |
| 119018 | 202082 | Ferri, Kelly | Seeger Weiss LLP | 8:20-cv-44071-MCR-GRJ | |
| 119019 | 202083 | McKee, David | Seeger Weiss LLP | 8:20-cv-44075-MCR-GRJ | |
| 119020 | 202084 | Shelton, Travis | Seeger Weiss LLP | 8:20-cv-44079-MCR-GRJ | |
| 119021 | 202085 | Armijo, Frank | Seeger Weiss LLP | 8:20-cv-44083-MCR-GRJ | |
| 119022 | 202086 | Kightlinger, Mark | Seeger Weiss LLP | 8:20-cv-44087-MCR-GRJ | |
| 119023 | 202087 | Mooney, William | Seeger Weiss LLP | | 8:20-cv-44090-MCR-GRJ |
| 119024 | 202089 | Carter, Andre | Seeger Weiss LLP | | 8:20-cv-44098-MCR-GRJ |
| 119025 | 202090 | Melendez, Ronald | Seeger Weiss LLP | | 8:20-cv-44102-MCR-GRJ |
| 119026 | 202092 | Ballentine, Mark | Seeger Weiss LLP | | 8:20-cv-44110-MCR-GRJ |
| 119027 | 202093 | Smith, David | Seeger Weiss LLP | | 8:20-cv-44114-MCR-GRJ |
| 119028 | 202095 | Casey, Anastasios | Seeger Weiss LLP | | 8:20-cv-44122-MCR-GRJ |
| 119029 | 202096 | Sourell, Carmen | Seeger Weiss LLP | | 8:20-cv-44125-MCR-GRJ |
| 119030 | 202097 | Solis, Yadira | Seeger Weiss LLP | | 8:20-cv-44129-MCR-GRJ |
| 119031 | 202098 | Haug, Brian A | Seeger Weiss LLP | 8:20-cv-44133-MCR-GRJ | |
| 119032 | 202099 | Mull, Brad | Seeger Weiss LLP | 8:20-cv-44136-MCR-GRJ | |
| 119033 | 202100 | Morrow, William | Seeger Weiss LLP | 8:20-cv-44139-MCR-GRJ | |
| 119034 | 202102 | Atkinson, Christopher | Seeger Weiss LLP | 8:20-cv-44145-MCR-GRJ | |
| 119035 | 202104 | Garcia, Jose | Seeger Weiss LLP | 8:20-cv-44151-MCR-GRJ | |
| 119036 | 202106 | Flowers, Luke | Seeger Weiss LLP | 8:20-cv-44157-MCR-GRJ | |
| 119037 | 202108 | JACKSON, JOHN | Seeger Weiss LLP | | 8:20-cv-44159-MCR-GRJ |
| 119038 | 202109 | Smith, John | Seeger Weiss LLP | | 8:20-cv-44162-MCR-GRJ |
| 119039 | 202110 | Westfall, Brian | Seeger Weiss LLP | 8:20-cv-44165-MCR-GRJ | |
| 119040 | 202111 | Spencer, Jerreod | Seeger Weiss LLP | | 8:20-cv-44168-MCR-GRJ |
| 119041 | 202114 | Gonzalez, Christopher | Seeger Weiss LLP | 8:20-cv-44171-MCR-GRJ | |
| 119042 | 202117 | Lamb, Stephen | Seeger Weiss LLP | 8:20-cv-44180-MCR-GRJ | |
| 119043 | 202119 | Kumala, Michael | Seeger Weiss LLP | | 8:20-cv-44186-MCR-GRJ |
| 119044 | 202120 | Cosentino, Rick Michael | Seeger Weiss LLP | 8:20-cv-44189-MCR-GRJ | |
| 119045 | 202121 | Hospidales, Demetrios | Seeger Weiss LLP | 8:20-cv-44193-MCR-GRJ | |
| 119046 | 202123 | Button, Justin | Seeger Weiss LLP | | 8:20-cv-44201-MCR-GRJ |
| 119047 | 202124 | Bright, Dustin | Seeger Weiss LLP | 8:20-cv-44205-MCR-GRJ | |
| 119048 | 202127 | Prisk, Tyler | Seeger Weiss LLP | 8:20-cv-44218-MCR-GRJ | |
| 119049 | 202128 | Lewis, Brodrick | Seeger Weiss LLP | 8:20-cv-44222-MCR-GRJ | |
| 119050 | 202130 | Morris, Peter | Seeger Weiss LLP | 8:20-cv-44228-MCR-GRJ | |
| 119051 | 202131 | Lopez, Dana Jo | Seeger Weiss LLP | 8:20-cv-44232-MCR-GRJ | |
| 119052 | 202133 | Walterick, Daniel | Seeger Weiss LLP | 8:20-cv-44241-MCR-GRJ | |
| 119053 | 202135 | Workman, Gregory | Seeger Weiss LLP | 8:20-cv-44247-MCR-GRJ | |
| 119054 | 202136 | Hornbaker, Ty | Seeger Weiss LLP | | 8:20-cv-44250-MCR-GRJ |
| 119055 | 202137 | Loewen, Benjamin | Seeger Weiss LLP | | 8:20-cv-44253-MCR-GRJ |
| 119056 | 202138 | Williams, Jafeth | Seeger Weiss LLP | 8:20-cv-44256-MCR-GRJ | |
| 119057 | 202139 | JOHNSON, JESSE | Seeger Weiss LLP | 8:20-cv-44260-MCR-GRJ | |
| 119058 | 202140 | Christensen, David | Seeger Weiss LLP | 8:20-cv-44263-MCR-GRJ | |
| 119059 | 202141 | Kreuscher, Richard | Seeger Weiss LLP | 8:20-cv-44266-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119060 | 202142 | Ericson, Christian | Seeger Weiss LLP | 8:20-cv-44269-MCR-GRJ | |
| 119061 | 202144 | Blaney, Ryan | Seeger Weiss LLP | | 8:20-cv-44276-MCR-GRJ |
| 119062 | 202147 | Schooley, Chad Martin | Seeger Weiss LLP | | 8:20-cv-44285-MCR-GRJ |
| 119063 | 202150 | Coyle, Rocky | Seeger Weiss LLP | 8:20-cv-44294-MCR-GRJ | |
| 119064 | 202151 | Williams, Len V | Seeger Weiss LLP | 8:20-cv-44297-MCR-GRJ | |
| 119065 | 202152 | McCage, Joseph | Seeger Weiss LLP | 8:20-cv-44301-MCR-GRJ | |
| 119066 | 202155 | Sandbeck, Christopher | Seeger Weiss LLP | 8:20-cv-44310-MCR-GRJ | |
| 119067 | 202156 | Locklear, Rick J. | Seeger Weiss LLP | 8:20-cv-44313-MCR-GRJ | |
| 119068 | 202157 | Mitchell, DaVaughan | Seeger Weiss LLP | | 8:20-cv-44316-MCR-GRJ |
| 119069 | 202158 | Butchart, Harold | Seeger Weiss LLP | 8:20-cv-44319-MCR-GRJ | |
| 119070 | 202159 | Oates, Thomas | Seeger Weiss LLP | 8:20-cv-44322-MCR-GRJ | |
| 119071 | 202162 | Terrana, Andrew | Seeger Weiss LLP | | 8:20-cv-44332-MCR-GRJ |
| 119072 | 202163 | Stanley, William | Seeger Weiss LLP | 8:20-cv-44335-MCR-GRJ | |
| 119073 | 202164 | Zdencanovic, John | Seeger Weiss LLP | 8:20-cv-44338-MCR-GRJ | |
| 119074 | 202166 | Schuster, Kristine | Seeger Weiss LLP | | 8:20-cv-44344-MCR-GRJ |
| 119075 | 202168 | Raines, Nikolaus | Seeger Weiss LLP | 8:20-cv-44351-MCR-GRJ | |
| 119076 | 202172 | Cain, Jesse | Seeger Weiss LLP | | 8:20-cv-44363-MCR-GRJ |
| 119077 | 202176 | Joseph, Roodolph | Seeger Weiss LLP | 8:20-cv-44376-MCR-GRJ | |
| 119078 | 202177 | Matzel, David | Seeger Weiss LLP | | 8:20-cv-44379-MCR-GRJ |
| 119079 | 202179 | Belli, Jonathan | Seeger Weiss LLP | | 8:20-cv-44385-MCR-GRJ |
| 119080 | 202180 | Colon, Luis | Seeger Weiss LLP | 8:20-cv-44388-MCR-GRJ | |
| 119081 | 202183 | Mitchell, Hunter | Seeger Weiss LLP | 8:20-cv-44401-MCR-GRJ | |
| 119082 | 202184 | Seavey, Tyler | Seeger Weiss LLP | 8:20-cv-44405-MCR-GRJ | |
| 119083 | 202185 | Smith, James | Seeger Weiss LLP | 8:20-cv-44410-MCR-GRJ | |
| 119084 | 202187 | NEAL, DAVID | Seeger Weiss LLP | 8:20-cv-44419-MCR-GRJ | |
| 119085 | 202188 | Tackett, Isaiha | Seeger Weiss LLP | 8:20-cv-44423-MCR-GRJ | |
| 119086 | 202190 | West, William | Seeger Weiss LLP | 8:20-cv-44431-MCR-GRJ | |
| 119087 | 202192 | Bradley, Joshua | Seeger Weiss LLP | 8:20-cv-44439-MCR-GRJ | |
| 119088 | 202195 | Drew, Matthew | Seeger Weiss LLP | 8:20-cv-44451-MCR-GRJ | |
| 119089 | 202196 | Willey, Dustin | Seeger Weiss LLP | 8:20-cv-44457-MCR-GRJ | |
| 119090 | 202198 | Pipik, Paul | Seeger Weiss LLP | 8:20-cv-44465-MCR-GRJ | |
| 119091 | 202200 | Dascanio, Phillip | Seeger Weiss LLP | 8:20-cv-44473-MCR-GRJ | |
| 119092 | 202202 | Ayala, Aaron | Seeger Weiss LLP | 8:20-cv-44481-MCR-GRJ | |
| 119093 | 202203 | Zambrano, Edwin | Seeger Weiss LLP | | 8:20-cv-44486-MCR-GRJ |
| 119094 | 202205 | Nieto-Garcia, Sergio | Seeger Weiss LLP | 8:20-cv-44494-MCR-GRJ | |
| 119095 | 202206 | Lazarz, Marilyn | Seeger Weiss LLP | 8:20-cv-44498-MCR-GRJ | |
| 119096 | 202209 | Mann, Stanley | Seeger Weiss LLP | 8:20-cv-44511-MCR-GRJ | |
| 119097 | 202212 | Dunbar, Christopher | Seeger Weiss LLP | 8:20-cv-44524-MCR-GRJ | |
| 119098 | 202213 | Arvin, David Thomas | Seeger Weiss LLP | | 8:20-cv-44528-MCR-GRJ |
| 119099 | 202216 | Jordan, Alan | Seeger Weiss LLP | 8:20-cv-44540-MCR-GRJ | |
| 119100 | 202217 | RODRIGUEZ, HECTOR | Seeger Weiss LLP | 8:20-cv-44545-MCR-GRJ | |
| 119101 | 202220 | Joshway, Joshlynn Keishay | Seeger Weiss LLP | 8:20-cv-44553-MCR-GRJ | |
| 119102 | 202222 | Perry, Eric C | Seeger Weiss LLP | 8:20-cv-44562-MCR-GRJ | |
| 119103 | 202227 | Leary, Kevin | Seeger Weiss LLP | 8:20-cv-44584-MCR-GRJ | |
| 119104 | 202228 | Langley, Deandre | Seeger Weiss LLP | 8:20-cv-44588-MCR-GRJ | |
| 119105 | 202231 | Cogburn, Robert | Seeger Weiss LLP | | 8:20-cv-44601-MCR-GRJ |
| 119106 | 202232 | Outlaw, Patrick | Seeger Weiss LLP | | 8:20-cv-44606-MCR-GRJ |
| 119107 | 202235 | Eakle, Joseph | Seeger Weiss LLP | 8:20-cv-44618-MCR-GRJ | |
| 119108 | 202237 | Rhinesmith, Robert | Seeger Weiss LLP | | 8:20-cv-44626-MCR-GRJ |
| 119109 | 202238 | Belt, Randy | Seeger Weiss LLP | | 8:20-cv-44630-MCR-GRJ |
| 119110 | 202239 | Boone, Matthew | Seeger Weiss LLP | | 8:20-cv-44635-MCR-GRJ |
| 119111 | 202240 | Arcand, Daniel | Seeger Weiss LLP | 8:20-cv-44639-MCR-GRJ | |
| 119112 | 202241 | Beckett, Brodie | Seeger Weiss LLP | 8:20-cv-44644-MCR-GRJ | |
| 119113 | 202242 | Franco, David R. | Seeger Weiss LLP | 8:20-cv-44648-MCR-GRJ | |
| 119114 | 202243 | Crinigan, James | Seeger Weiss LLP | 8:20-cv-44652-MCR-GRJ | |
| 119115 | 202244 | Bullock, Bradley | Seeger Weiss LLP | 8:20-cv-44656-MCR-GRJ | |
| 119116 | 202246 | Carver, Barrett | Seeger Weiss LLP | 8:20-cv-44664-MCR-GRJ | |
| 119117 | 202247 | Marks, William Allen | Seeger Weiss LLP | 8:20-cv-44669-MCR-GRJ | |
| 119118 | 202249 | Kloss, Charles | Seeger Weiss LLP | 8:20-cv-44677-MCR-GRJ | |
| 119119 | 202250 | Arlauskas, Theodore Shay | Seeger Weiss LLP | 8:20-cv-44681-MCR-GRJ | |
| 119120 | 202253 | Hurtado, Robert | Seeger Weiss LLP | 8:20-cv-44693-MCR-GRJ | |
| 119121 | 202254 | JACKSON, DAVID | Seeger Weiss LLP | 8:20-cv-44698-MCR-GRJ | |
| 119122 | 202255 | Cline, Kegan | Seeger Weiss LLP | 8:20-cv-44703-MCR-GRJ | |
| 119123 | 202257 | Jordan, Bridie | Seeger Weiss LLP | 8:20-cv-44711-MCR-GRJ | |
| 119124 | 202259 | Ajogbor, Michael | Seeger Weiss LLP | 8:20-cv-44717-MCR-GRJ | |
| 119125 | 202260 | Velazquez, Jaime | Seeger Weiss LLP | 8:20-cv-44720-MCR-GRJ | |
| 119126 | 202262 | Grant, Lance | Seeger Weiss LLP | 8:20-cv-44726-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119127 | 202263 | Guadan, Ruben Michael | Seeger Weiss LLP | | 8:20-cv-44730-MCR-GRJ |
| 119128 | 202264 | Bain, Richard | Seeger Weiss LLP | 8:20-cv-44734-MCR-GRJ | |
| 119129 | 202265 | Salerno, Anthony | Seeger Weiss LLP | | 8:20-cv-44737-MCR-GRJ |
| 119130 | 202266 | Tomaz, Igor | Seeger Weiss LLP | 8:20-cv-44740-MCR-GRJ | |
| 119131 | 202268 | MITCHELL, JESSE | Seeger Weiss LLP | 8:20-cv-44746-MCR-GRJ | |
| 119132 | 202269 | Carriveau, Cody | Seeger Weiss LLP | | 8:20-cv-44750-MCR-GRJ |
| 119133 | 202270 | Stevens, Christopher | Seeger Weiss LLP | | 8:20-cv-44753-MCR-GRJ |
| 119134 | 202271 | Greco, Tim | Seeger Weiss LLP | 8:20-cv-44756-MCR-GRJ | |
| 119135 | 202272 | Rogers, Michael | Seeger Weiss LLP | 8:20-cv-44759-MCR-GRJ | |
| 119136 | 202273 | Latham, Ira | Seeger Weiss LLP | 8:20-cv-44340-MCR-GRJ | |
| 119137 | 202274 | Wicker, Jarod | Seeger Weiss LLP | 8:20-cv-44342-MCR-GRJ | |
| 119138 | 202275 | Seipp, Erich | Seeger Weiss LLP | 8:20-cv-44345-MCR-GRJ | |
| 119139 | 202276 | Porch, Xavier | Seeger Weiss LLP | 8:20-cv-44348-MCR-GRJ | |
| 119140 | 202277 | Gaines, April | Seeger Weiss LLP | 8:20-cv-44350-MCR-GRJ | |
| 119141 | 202280 | Paar, Michael | Seeger Weiss LLP | 8:20-cv-44356-MCR-GRJ | |
| 119142 | 202281 | Rosado, Giovanni | Seeger Weiss LLP | 8:20-cv-44359-MCR-GRJ | |
| 119143 | 202282 | Logston, Jason | Seeger Weiss LLP | | 8:20-cv-44362-MCR-GRJ |
| 119144 | 202283 | Rodriguez, Kayla | Seeger Weiss LLP | 8:20-cv-44364-MCR-GRJ | |
| 119145 | 202284 | Tenpas, Ryan | Seeger Weiss LLP | 8:20-cv-44367-MCR-GRJ | |
| 119146 | 202285 | Hora, Robert | Seeger Weiss LLP | 8:20-cv-44370-MCR-GRJ | |
| 119147 | 202289 | Edwards, Christopher | Seeger Weiss LLP | 8:20-cv-44381-MCR-GRJ | |
| 119148 | 202290 | Essman, James | Seeger Weiss LLP | 8:20-cv-44384-MCR-GRJ | |
| 119149 | 202293 | Alcorn, Christopher | Seeger Weiss LLP | 8:20-cv-44392-MCR-GRJ | |
| 119150 | 202294 | Moran, Ian | Seeger Weiss LLP | 8:20-cv-44395-MCR-GRJ | |
| 119151 | 202295 | Gifford, Chris | Seeger Weiss LLP | 8:20-cv-44399-MCR-GRJ | |
| 119152 | 202298 | Lucas, Jessica | Seeger Weiss LLP | 8:20-cv-44411-MCR-GRJ | |
| 119153 | 202301 | Fangman, Eric | Seeger Weiss LLP | 8:20-cv-44422-MCR-GRJ | |
| 119154 | 202303 | Tolleson, Michael | Seeger Weiss LLP | | 8:20-cv-44429-MCR-GRJ |
| 119155 | 202304 | Davenport, Jason | Seeger Weiss LLP | 8:20-cv-44434-MCR-GRJ | |
| 119156 | 202305 | Vega, Daniel Ferreris | Seeger Weiss LLP | 8:20-cv-44437-MCR-GRJ | |
| 119157 | 202306 | Henry, Ariel | Seeger Weiss LLP | 8:20-cv-44441-MCR-GRJ | |
| 119158 | 202307 | Piper, Josh | Seeger Weiss LLP | 8:20-cv-44445-MCR-GRJ | |
| 119159 | 202308 | Washburn, Robert | Seeger Weiss LLP | 8:20-cv-44449-MCR-GRJ | |
| 119160 | 202309 | Procacina, Anthony F | Seeger Weiss LLP | 8:20-cv-44453-MCR-GRJ | |
| 119161 | 202310 | Robicheaux, Marcel | Seeger Weiss LLP | 8:20-cv-44455-MCR-GRJ | |
| 119162 | 202311 | Hora, Kiley | Seeger Weiss LLP | 8:20-cv-44459-MCR-GRJ | |
| 119163 | 202312 | Kirksey, Justin | Seeger Weiss LLP | 8:20-cv-44463-MCR-GRJ | |
| 119164 | 202313 | Dreher, Elijah | Seeger Weiss LLP | | 8:20-cv-44467-MCR-GRJ |
| 119165 | 202314 | Orona, Jerry | Seeger Weiss LLP | 8:20-cv-44471-MCR-GRJ | |
| 119166 | 202315 | Nawoichyk, John | Seeger Weiss LLP | 8:20-cv-44474-MCR-GRJ | |
| 119167 | 202316 | Graham, Winston | Seeger Weiss LLP | | 8:20-cv-44478-MCR-GRJ |
| 119168 | 202317 | DUCHOW, Reinhardt | Seeger Weiss LLP | 8:20-cv-44482-MCR-GRJ | |
| 119169 | 202318 | Clark, Troy | Seeger Weiss LLP | 8:20-cv-44485-MCR-GRJ | |
| 119170 | 202319 | Esposito, Charles | Seeger Weiss LLP | 8:20-cv-44489-MCR-GRJ | |
| 119171 | 202321 | Sorrells, Jodie B. | Seeger Weiss LLP | 8:20-cv-44497-MCR-GRJ | |
| 119172 | 202322 | Seymour, Clinton | Seeger Weiss LLP | 8:20-cv-44501-MCR-GRJ | |
| 119173 | 202324 | Querubin, Dewey James | Seeger Weiss LLP | 8:20-cv-44508-MCR-GRJ | |
| 119174 | 202325 | Parke, Kevin | Seeger Weiss LLP | 8:20-cv-44512-MCR-GRJ | |
| 119175 | 202326 | Carey, Brian | Seeger Weiss LLP | 8:20-cv-44515-MCR-GRJ | |
| 119176 | 202327 | Boerm, Dirk | Seeger Weiss LLP | | 8:20-cv-44519-MCR-GRJ |
| 119177 | 202329 | Smith, Gregory A | Seeger Weiss LLP | | 8:20-cv-44527-MCR-GRJ |
| 119178 | 202330 | Priest, Martin | Seeger Weiss LLP | 8:20-cv-44531-MCR-GRJ | |
| 119179 | 202331 | Woods, Parris | Seeger Weiss LLP | 8:20-cv-44534-MCR-GRJ | |
| 119180 | 202333 | Norman, John | Seeger Weiss LLP | 8:20-cv-44541-MCR-GRJ | |
| 119181 | 202335 | Black, Ronald | Seeger Weiss LLP | 8:20-cv-44548-MCR-GRJ | |
| 119182 | 202336 | GONZALEZ, MIGUEL | Seeger Weiss LLP | 8:20-cv-44552-MCR-GRJ | |
| 119183 | 202340 | Ebel, Jeffrey | Seeger Weiss LLP | 8:20-cv-44567-MCR-GRJ | |
| 119184 | 202343 | Turner, Anthony | Seeger Weiss LLP | 8:20-cv-44578-MCR-GRJ | |
| 119185 | 202344 | Prieto, Peter | Seeger Weiss LLP | 8:20-cv-44582-MCR-GRJ | |
| 119186 | 202345 | Beverly, Jim | Seeger Weiss LLP | 8:20-cv-44586-MCR-GRJ | |
| 119187 | 202346 | Kircher, Adam | Seeger Weiss LLP | 8:20-cv-44590-MCR-GRJ | |
| 119188 | 202347 | Jackson, James E | Seeger Weiss LLP | | 8:20-cv-44594-MCR-GRJ |
| 119189 | 202351 | McDonald, Lee | Seeger Weiss LLP | | 8:20-cv-44609-MCR-GRJ |
| 119190 | 202352 | Simonson, John | Seeger Weiss LLP | 8:20-cv-44613-MCR-GRJ | |
| 119191 | 202353 | Stokes, Tristan | Seeger Weiss LLP | | 8:20-cv-44616-MCR-GRJ |
| 119192 | 202354 | Barro, Jeremiah | Seeger Weiss LLP | 8:20-cv-44620-MCR-GRJ | |
| 119193 | 202356 | VanDyke, Scott | Seeger Weiss LLP | | 8:20-cv-44627-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119194 | 202357 | Williams, Tommy | Seeger Weiss LLP | 8:20-cv-44631-MCR-GRJ | |
| 119195 | 202358 | Carmenate-Hernandez, Rainel | Seeger Weiss LLP | 8:20-cv-44634-MCR-GRJ | |
| 119196 | 202359 | White, Chester | Seeger Weiss LLP | 8:20-cv-44638-MCR-GRJ | |
| 119197 | 202360 | Jurinsky, Danielle | Seeger Weiss LLP | 8:20-cv-44642-MCR-GRJ | |
| 119198 | 202361 | Diaz, Daniel | Seeger Weiss LLP | 8:20-cv-44646-MCR-GRJ | |
| 119199 | 202362 | Demarest, Drake | Seeger Weiss LLP | 8:20-cv-44650-MCR-GRJ | |
| 119200 | 202363 | Sparks, Melvin | Seeger Weiss LLP | 8:20-cv-44654-MCR-GRJ | |
| 119201 | 202364 | Gardner, Ursula | Seeger Weiss LLP | 8:20-cv-44658-MCR-GRJ | |
| 119202 | 202365 | Ellis, Shawn Douglas | Seeger Weiss LLP | | 8:20-cv-44661-MCR-GRJ |
| 119203 | 202366 | Hardisty, Nicholas | Seeger Weiss LLP | 8:20-cv-44665-MCR-GRJ | |
| 119204 | 202367 | Ortiz, Rodolfo | Seeger Weiss LLP | 8:20-cv-44668-MCR-GRJ | |
| 119205 | 202368 | Johnston, Rocky | Seeger Weiss LLP | 8:20-cv-44672-MCR-GRJ | |
| 119206 | 202371 | Ahles, Steven | Seeger Weiss LLP | 8:20-cv-44684-MCR-GRJ | |
| 119207 | 202373 | JONES, JEREMY | Seeger Weiss LLP | | 8:20-cv-44692-MCR-GRJ |
| 119208 | 202374 | Thomas, William Scott | Seeger Weiss LLP | 8:20-cv-44696-MCR-GRJ | |
| 119209 | 202375 | Hulse, Larry | Seeger Weiss LLP | 8:20-cv-44697-MCR-GRJ | |
| 119210 | 202376 | Altaf, Rashell | Seeger Weiss LLP | | 8:20-cv-44701-MCR-GRJ |
| 119211 | 202377 | Pura, Roger | Seeger Weiss LLP | 8:20-cv-44705-MCR-GRJ | |
| 119212 | 202378 | Lulay, Richard | Seeger Weiss LLP | 8:20-cv-44709-MCR-GRJ | |
| 119213 | 202379 | Chesser, Joel | Seeger Weiss LLP | 8:20-cv-44712-MCR-GRJ | |
| 119214 | 202380 | Claeys, Nicholas | Seeger Weiss LLP | 8:20-cv-44715-MCR-GRJ | |
| 119215 | 202381 | Walling, Clinton | Seeger Weiss LLP | 8:20-cv-44718-MCR-GRJ | |
| 119216 | 202383 | Lampkin, Arnold B | Seeger Weiss LLP | | 8:20-cv-44724-MCR-GRJ |
| 119217 | 202384 | King, Janecia | Seeger Weiss LLP | 8:20-cv-44727-MCR-GRJ | |
| 119218 | 202386 | Liggett, Elizabeth | Seeger Weiss LLP | 8:20-cv-44732-MCR-GRJ | |
| 119219 | 202387 | Roan, Aaron | Seeger Weiss LLP | | 8:20-cv-44735-MCR-GRJ |
| 119220 | 202388 | Himura, Isamu | Seeger Weiss LLP | 8:20-cv-44738-MCR-GRJ | |
| 119221 | 202389 | Leeper, Brian | Seeger Weiss LLP | 8:20-cv-44741-MCR-GRJ | |
| 119222 | 202390 | Despy, Alfredo | Seeger Weiss LLP | 8:20-cv-44744-MCR-GRJ | |
| 119223 | 202391 | Cwiklinski, Marc | Seeger Weiss LLP | 8:20-cv-44747-MCR-GRJ | |
| 119224 | 202395 | Salas, Abelardo | Seeger Weiss LLP | 8:20-cv-44758-MCR-GRJ | |
| 119225 | 202397 | Dotson, Julie | Seeger Weiss LLP | | 8:20-cv-44763-MCR-GRJ |
| 119226 | 202399 | Lawton, Andrew | Seeger Weiss LLP | | 8:20-cv-44767-MCR-GRJ |
| 119227 | 202400 | Brown, Robert G | Seeger Weiss LLP | 8:20-cv-44768-MCR-GRJ | |
| 119228 | 202404 | Parker, Derrick | Seeger Weiss LLP | 8:20-cv-44776-MCR-GRJ | |
| 119229 | 202406 | Counts, Anthony | Seeger Weiss LLP | | 8:20-cv-44780-MCR-GRJ |
| 119230 | 202407 | Rodriguez, Ruben | Seeger Weiss LLP | | 8:20-cv-44782-MCR-GRJ |
| 119231 | 202408 | Loftin, Christopher | Seeger Weiss LLP | 8:20-cv-44784-MCR-GRJ | |
| 119232 | 202409 | Magbual, Rizaldi | Seeger Weiss LLP | 8:20-cv-44786-MCR-GRJ | |
| 119233 | 202410 | JOHNSTON, JOHN | Seeger Weiss LLP | 8:20-cv-44788-MCR-GRJ | |
| 119234 | 202411 | Swoyer, Brett | Seeger Weiss LLP | 8:20-cv-44790-MCR-GRJ | |
| 119235 | 202412 | Anaya, Anthony | Seeger Weiss LLP | 8:20-cv-44792-MCR-GRJ | |
| 119236 | 202413 | Oliver, Michael | Seeger Weiss LLP | 8:20-cv-44794-MCR-GRJ | |
| 119237 | 202414 | Thompson, Bronson | Seeger Weiss LLP | 8:20-cv-44796-MCR-GRJ | |
| 119238 | 202415 | Ball, Charles L | Seeger Weiss LLP | | 8:20-cv-44798-MCR-GRJ |
| 119239 | 202416 | Vanwormer, Brian | Seeger Weiss LLP | 8:20-cv-44800-MCR-GRJ | |
| 119240 | 202419 | Cordaway, Christian | Seeger Weiss LLP | 8:20-cv-44805-MCR-GRJ | |
| 119241 | 202420 | Case, Colt | Seeger Weiss LLP | 8:20-cv-44807-MCR-GRJ | |
| 119242 | 202421 | PETTY, JUSTIN | Seeger Weiss LLP | | 8:20-cv-44809-MCR-GRJ |
| 119243 | 202422 | Beseau, Kenneth | Seeger Weiss LLP | 8:20-cv-44811-MCR-GRJ | |
| 119244 | 202423 | Jensen, Andrew | Seeger Weiss LLP | 8:20-cv-44813-MCR-GRJ | |
| 119245 | 202424 | Valdez, Steven | Seeger Weiss LLP | 8:20-cv-44815-MCR-GRJ | |
| 119246 | 202425 | Watson, Corey | Seeger Weiss LLP | | 8:20-cv-44817-MCR-GRJ |
| 119247 | 202426 | CAMPBELL, MATTHEW | Seeger Weiss LLP | 8:20-cv-44819-MCR-GRJ | |
| 119248 | 202427 | Donnelly, Robert | Seeger Weiss LLP | 8:20-cv-44821-MCR-GRJ | |
| 119249 | 202428 | Sonnier, Devin | Seeger Weiss LLP | 8:20-cv-44823-MCR-GRJ | |
| 119250 | 207285 | HAMBAUGH, CHRISTOPHER Lee | Seeger Weiss LLP | | 3:19-cv-02939-MCR-GRJ |
| 119251 | 207286 | KUHN, MATTHEW LAWRENCE | Seeger Weiss LLP | | 3:19-cv-04745-MCR-GRJ |
| 119252 | 210530 | McDowell, Lucas | Seeger Weiss LLP | 8:20-cv-55862-MCR-GRJ | |
| 119253 | 210534 | Case, Joshua | Seeger Weiss LLP | 8:20-cv-55865-MCR-GRJ | |
| 119254 | 210535 | Benjamin, Chad | Seeger Weiss LLP | | 8:20-cv-55867-MCR-GRJ |
| 119255 | 210538 | Healy, Bryan | Seeger Weiss LLP | | 8:20-cv-55869-MCR-GRJ |
| 119256 | 210539 | Daniel, Jeffrey | Seeger Weiss LLP | 8:20-cv-55871-MCR-GRJ | |
| 119257 | 210542 | Wheeler, Anna | Seeger Weiss LLP | 8:20-cv-55874-MCR-GRJ | |
| 119258 | 210551 | Cline, Ryan | Seeger Weiss LLP | 8:20-cv-55878-MCR-GRJ | |
| 119259 | 210553 | Sauer, Eric | Seeger Weiss LLP | | 8:20-cv-55880-MCR-GRJ |
| 119260 | 210554 | Winer, Norman | Seeger Weiss LLP | 8:20-cv-55882-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119261 | 210555 | Casaretto, Michael | Seeger Weiss LLP | | 8:20-cv-55884-MCR-GRJ |
| 119262 | 210559 | Jackson, Aaron | Seeger Weiss LLP | | 8:20-cv-55885-MCR-GRJ |
| 119263 | 210562 | Parker, Roger | Seeger Weiss LLP | 8:20-cv-55889-MCR-GRJ | |
| 119264 | 210565 | Burks, Kevin | Seeger Weiss LLP | | 8:20-cv-55893-MCR-GRJ |
| 119265 | 210568 | Trojan, Ryan W | Seeger Weiss LLP | 8:20-cv-55895-MCR-GRJ | |
| 119266 | 210574 | Arghandiwal, Hamid | Seeger Weiss LLP | 8:20-cv-55898-MCR-GRJ | |
| 119267 | 210575 | Diaz, Ivan | Seeger Weiss LLP | | 8:20-cv-55900-MCR-GRJ |
| 119268 | 210585 | Jones, Lonny | Seeger Weiss LLP | 8:20-cv-55909-MCR-GRJ | |
| 119269 | 210587 | Zamora, Joshua | Seeger Weiss LLP | | 8:20-cv-55911-MCR-GRJ |
| 119270 | 210588 | Bracewell, Terrell Raheem | Seeger Weiss LLP | 8:20-cv-55913-MCR-GRJ | |
| 119271 | 210590 | Mullings, Tremaine | Seeger Weiss LLP | | 8:20-cv-55916-MCR-GRJ |
| 119272 | 210591 | Readus, Dale | Seeger Weiss LLP | | 8:20-cv-55918-MCR-GRJ |
| 119273 | 210603 | Frederick, Terrance | Seeger Weiss LLP | 8:20-cv-55931-MCR-GRJ | |
| 119274 | 210605 | Henry, Shawn | Seeger Weiss LLP | 8:20-cv-55934-MCR-GRJ | |
| 119275 | 210606 | Sibley, Cory | Seeger Weiss LLP | 8:20-cv-55935-MCR-GRJ | |
| 119276 | 210607 | Dotson, Joshua Allan | Seeger Weiss LLP | | 8:20-cv-55936-MCR-GRJ |
| 119277 | 210608 | Boyce, Robert | Seeger Weiss LLP | 8:20-cv-55939-MCR-GRJ | |
| 119278 | 210615 | Mendoza, Aaron | Seeger Weiss LLP | 8:20-cv-55944-MCR-GRJ | |
| 119279 | 210616 | Scott, Tabatha | Seeger Weiss LLP | 8:20-cv-55946-MCR-GRJ | |
| 119280 | 210621 | Valentine, Manuel | Seeger Weiss LLP | 8:20-cv-55952-MCR-GRJ | |
| 119281 | 210622 | Mckinney, Branden | Seeger Weiss LLP | 8:20-cv-55955-MCR-GRJ | |
| 119282 | 210625 | SMITH, JEFFREY | Seeger Weiss LLP | 8:20-cv-55959-MCR-GRJ | |
| 119283 | 210628 | Cafferty, Travis | Seeger Weiss LLP | | 8:20-cv-55962-MCR-GRJ |
| 119284 | 210631 | Fernandez, Joseph | Seeger Weiss LLP | 8:20-cv-55970-MCR-GRJ | |
| 119285 | 210633 | Rodgers, Jacob | Seeger Weiss LLP | 8:20-cv-55973-MCR-GRJ | |
| 119286 | 210635 | Little, Robert | Seeger Weiss LLP | 8:20-cv-55978-MCR-GRJ | |
| 119287 | 220243 | Hurlbut, Andrew | Seeger Weiss LLP | 8:20-cv-70155-MCR-GRJ | |
| 119288 | 220244 | Wolfe, Alphounce | Seeger Weiss LLP | 8:20-cv-70157-MCR-GRJ | |
| 119289 | 220246 | Roxburgh, Adam | Seeger Weiss LLP | | 8:20-cv-70161-MCR-GRJ |
| 119290 | 220247 | Masculine, Ian | Seeger Weiss LLP | 8:20-cv-70163-MCR-GRJ | |
| 119291 | 220248 | Stephens, Michael | Seeger Weiss LLP | 8:20-cv-70165-MCR-GRJ | |
| 119292 | 220250 | Herzner, William | Seeger Weiss LLP | 8:20-cv-70168-MCR-GRJ | |
| 119293 | 220251 | Powell, Jamile | Seeger Weiss LLP | | 8:20-cv-70170-MCR-GRJ |
| 119294 | 220254 | Keown, Cody | Seeger Weiss LLP | 8:20-cv-70176-MCR-GRJ | |
| 119295 | 220256 | Guillaume, Lavoria | Seeger Weiss LLP | 8:20-cv-70180-MCR-GRJ | |
| 119296 | 220257 | Groh, Jamison | Seeger Weiss LLP | 8:20-cv-70182-MCR-GRJ | |
| 119297 | 220258 | Diaz, Abelardo | Seeger Weiss LLP | 8:20-cv-70184-MCR-GRJ | |
| 119298 | 220259 | Widerman, Raymond | Seeger Weiss LLP | 8:20-cv-70186-MCR-GRJ | |
| 119299 | 220262 | Avera, Travis | Seeger Weiss LLP | 8:20-cv-70191-MCR-GRJ | |
| 119300 | 220264 | Vindiola, Mark | Seeger Weiss LLP | 8:20-cv-70196-MCR-GRJ | |
| 119301 | 220265 | Speratos, Kenneth | Seeger Weiss LLP | | 8:20-cv-70198-MCR-GRJ |
| 119302 | 220266 | Lawrence Kleemann, Edward A | Seeger Weiss LLP | | 8:20-cv-70200-MCR-GRJ |
| 119303 | 220267 | Thorne, Christopher | Seeger Weiss LLP | 8:20-cv-70201-MCR-GRJ | |
| 119304 | 220270 | Carlisle, Spencer | Seeger Weiss LLP | 8:20-cv-70207-MCR-GRJ | |
| 119305 | 220271 | Howard, Amos | Seeger Weiss LLP | 8:20-cv-70209-MCR-GRJ | |
| 119306 | 220273 | RODRIGUEZ, HECTOR | Seeger Weiss LLP | 8:20-cv-70213-MCR-GRJ | |
| 119307 | 220274 | Elkins, Frederick | Seeger Weiss LLP | | 8:20-cv-70215-MCR-GRJ |
| 119308 | 220275 | Smith, Adam | Seeger Weiss LLP | 8:20-cv-70217-MCR-GRJ | |
| 119309 | 220277 | Martin, Benjamin | Seeger Weiss LLP | 8:20-cv-70221-MCR-GRJ | |
| 119310 | 220278 | Campagna, Louis | Seeger Weiss LLP | 8:20-cv-70223-MCR-GRJ | |
| 119311 | 220279 | Weary, Shakia | Seeger Weiss LLP | 8:20-cv-70225-MCR-GRJ | |
| 119312 | 220281 | Howard, Aaron | Seeger Weiss LLP | 8:20-cv-70229-MCR-GRJ | |
| 119313 | 220283 | Bennett, Leiland | Seeger Weiss LLP | 8:20-cv-70233-MCR-GRJ | |
| 119314 | 220284 | Famorcan, Elcid | Seeger Weiss LLP | 8:20-cv-70235-MCR-GRJ | |
| 119315 | 220285 | O'Banion, Andrew | Seeger Weiss LLP | | 8:20-cv-70237-MCR-GRJ |
| 119316 | 220289 | McCaleb, Casey | Seeger Weiss LLP | 8:20-cv-70244-MCR-GRJ | |
| 119317 | 220294 | Guerrero-Sanchez, Jesus A | Seeger Weiss LLP | | 8:20-cv-70254-MCR-GRJ |
| 119318 | 220298 | Motamedi, Daniel | Seeger Weiss LLP | | 8:20-cv-70262-MCR-GRJ |
| 119319 | 220300 | Vasquez, Kervin | Seeger Weiss LLP | 8:20-cv-70266-MCR-GRJ | |
| 119320 | 220302 | Glasscock, Vincent | Seeger Weiss LLP | 8:20-cv-70270-MCR-GRJ | |
| 119321 | 220303 | Waldron, Lucas | Seeger Weiss LLP | | 8:20-cv-70272-MCR-GRJ |
| 119322 | 220305 | Watson, Ty | Seeger Weiss LLP | | 8:20-cv-70275-MCR-GRJ |
| 119323 | 220306 | Garcia, Freddie | Seeger Weiss LLP | | 8:20-cv-70277-MCR-GRJ |
| 119324 | 220307 | Carney, Jason | Seeger Weiss LLP | 8:20-cv-70279-MCR-GRJ | |
| 119325 | 220308 | Roelofsen, Kevin | Seeger Weiss LLP | 8:20-cv-70281-MCR-GRJ | |
| 119326 | 220309 | Reyes, Francisco | Seeger Weiss LLP | 8:20-cv-70283-MCR-GRJ | |
| 119327 | 220311 | Reed, Daniel | Seeger Weiss LLP | 8:20-cv-70287-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119328 | 220312 | Brand, James | Seeger Weiss LLP | 8:20-cv-70289-MCR-GRJ | |
| 119329 | 220313 | Serrano, Gilbert | Seeger Weiss LLP | 8:20-cv-70291-MCR-GRJ | |
| 119330 | 220314 | Robertson, Steven K | Seeger Weiss LLP | 8:20-cv-70293-MCR-GRJ | |
| 119331 | 220316 | WILLIAMS, KENNETH L | Seeger Weiss LLP | | 8:20-cv-70297-MCR-GRJ |
| 119332 | 220320 | MacDougal, Richard | Seeger Weiss LLP | 8:20-cv-70305-MCR-GRJ | |
| 119333 | 220321 | Layton, Jacob | Seeger Weiss LLP | 8:20-cv-70307-MCR-GRJ | |
| 119334 | 220322 | Lavender, Jonathan | Seeger Weiss LLP | 8:20-cv-70309-MCR-GRJ | |
| 119335 | 220323 | Gray, Thomas | Seeger Weiss LLP | | 8:20-cv-70311-MCR-GRJ |
| 119336 | 220324 | Wilson, Johnathon | Seeger Weiss LLP | | 8:20-cv-70312-MCR-GRJ |
| 119337 | 220327 | Gonzales, Sisto | Seeger Weiss LLP | 8:20-cv-70318-MCR-GRJ | |
| 119338 | 220330 | Homer, June | Seeger Weiss LLP | 8:20-cv-70324-MCR-GRJ | |
| 119339 | 220331 | Durnell, Troy | Seeger Weiss LLP | 8:20-cv-70326-MCR-GRJ | |
| 119340 | 220332 | Scott, Choya | Seeger Weiss LLP | 8:20-cv-70328-MCR-GRJ | |
| 119341 | 220333 | Doe, Jon | Seeger Weiss LLP | | 8:20-cv-70330-MCR-GRJ |
| 119342 | 220334 | Hackett, Preston | Seeger Weiss LLP | 8:20-cv-70332-MCR-GRJ | |
| 119343 | 220335 | Strausbaugh, James R. | Seeger Weiss LLP | | 8:20-cv-70334-MCR-GRJ |
| 119344 | 220336 | Smith, Sean | Seeger Weiss LLP | 8:20-cv-70336-MCR-GRJ | |
| 119345 | 220337 | Abbruzzese, Michael | Seeger Weiss LLP | 8:20-cv-70338-MCR-GRJ | |
| 119346 | 220338 | Holin, Mitch | Seeger Weiss LLP | | 8:20-cv-70340-MCR-GRJ |
| 119347 | 220339 | Christen, David | Seeger Weiss LLP | 8:20-cv-70342-MCR-GRJ | |
| 119348 | 220340 | Santiago, Lexandra | Seeger Weiss LLP | 8:20-cv-70344-MCR-GRJ | |
| 119349 | 220341 | Kerstetter, Jon | Seeger Weiss LLP | | 8:20-cv-70345-MCR-GRJ |
| 119350 | 220343 | Matheson, Zachary | Seeger Weiss LLP | 8:20-cv-70350-MCR-GRJ | |
| 119351 | 220344 | Cadena, William | Seeger Weiss LLP | 8:20-cv-70351-MCR-GRJ | |
| 119352 | 220345 | Daoud, Muhammad | Seeger Weiss LLP | 8:20-cv-70353-MCR-GRJ | |
| 119353 | 220346 | Ellis, Tommy | Seeger Weiss LLP | 8:20-cv-70355-MCR-GRJ | |
| 119354 | 220347 | Hart, Damien | Seeger Weiss LLP | 8:20-cv-70357-MCR-GRJ | |
| 119355 | 220350 | Meade, Thomas | Seeger Weiss LLP | 8:20-cv-70363-MCR-GRJ | |
| 119356 | 220351 | Moore, Daryl | Seeger Weiss LLP | | 8:20-cv-70365-MCR-GRJ |
| 119357 | 220352 | Vovchik, Joseph | Seeger Weiss LLP | 8:20-cv-70367-MCR-GRJ | |
| 119358 | 220353 | Halbasch, Ryan | Seeger Weiss LLP | 8:20-cv-70369-MCR-GRJ | |
| 119359 | 220355 | Williams, Latasha | Seeger Weiss LLP | | 8:20-cv-70373-MCR-GRJ |
| 119360 | 220356 | Oliver, London | Seeger Weiss LLP | 8:20-cv-70375-MCR-GRJ | |
| 119361 | 220358 | Lepold, Josef | Seeger Weiss LLP | 8:20-cv-70379-MCR-GRJ | |
| 119362 | 220360 | Williams, Walter D. | Seeger Weiss LLP | 8:20-cv-70383-MCR-GRJ | |
| 119363 | 220361 | Mendez, Alejandro | Seeger Weiss LLP | 8:20-cv-70385-MCR-GRJ | |
| 119364 | 220362 | Ramirez, William | Seeger Weiss LLP | 8:20-cv-70387-MCR-GRJ | |
| 119365 | 220363 | Graf, Aaron | Seeger Weiss LLP | 8:20-cv-70388-MCR-GRJ | |
| 119366 | 220364 | Willingham, Adam | Seeger Weiss LLP | 8:20-cv-70390-MCR-GRJ | |
| 119367 | 220367 | Almaguer, Osvaldo | Seeger Weiss LLP | 8:20-cv-70396-MCR-GRJ | |
| 119368 | 220370 | McLeod, Charles | Seeger Weiss LLP | 8:20-cv-70402-MCR-GRJ | |
| 119369 | 220372 | Soto, Alex | Seeger Weiss LLP | 8:20-cv-70406-MCR-GRJ | |
| 119370 | 220374 | Ramirez, Branden | Seeger Weiss LLP | 8:20-cv-70410-MCR-GRJ | |
| 119371 | 220376 | Peralta, Enrique | Seeger Weiss LLP | 8:20-cv-70414-MCR-GRJ | |
| 119372 | 220378 | Krypciak, John | Seeger Weiss LLP | | 8:20-cv-70418-MCR-GRJ |
| 119373 | 220379 | Glover, Dereck | Seeger Weiss LLP | 8:20-cv-70420-MCR-GRJ | |
| 119374 | 220380 | Alcorn, Scott | Seeger Weiss LLP | | 8:20-cv-70421-MCR-GRJ |
| 119375 | 220383 | Stone, Autumn | Seeger Weiss LLP | 8:20-cv-70427-MCR-GRJ | |
| 119376 | 220385 | Mackey, Scott | Seeger Weiss LLP | 8:20-cv-70431-MCR-GRJ | |
| 119377 | 220387 | Adams, Keith | Seeger Weiss LLP | 8:20-cv-70435-MCR-GRJ | |
| 119378 | 220388 | Estolt Figueroa, Jorge | Seeger Weiss LLP | 8:20-cv-70437-MCR-GRJ | |
| 119379 | 220390 | Melia, Aaron Robert | Seeger Weiss LLP | 8:20-cv-70441-MCR-GRJ | |
| 119380 | 220391 | Goff, Steven | Seeger Weiss LLP | | 8:20-cv-70443-MCR-GRJ |
| 119381 | 220392 | Strickland, James | Seeger Weiss LLP | 8:20-cv-70445-MCR-GRJ | |
| 119382 | 220394 | Casson, Ryan | Seeger Weiss LLP | 8:20-cv-70448-MCR-GRJ | |
| 119383 | 220396 | CARTER, ROBERT L | Seeger Weiss LLP | 8:20-cv-70452-MCR-GRJ | |
| 119384 | 220398 | WEST, DAVID | Seeger Weiss LLP | | 8:20-cv-70456-MCR-GRJ |
| 119385 | 220399 | Mack, Regis | Seeger Weiss LLP | 8:20-cv-70458-MCR-GRJ | |
| 119386 | 220400 | Clavelle, Darmaine | Seeger Weiss LLP | 8:20-cv-70460-MCR-GRJ | |
| 119387 | 220401 | Lim, Gi | Seeger Weiss LLP | 8:20-cv-70462-MCR-GRJ | |
| 119388 | 220402 | Nichols, Joshua | Seeger Weiss LLP | 8:20-cv-70464-MCR-GRJ | |
| 119389 | 220404 | Logan, Steven | Seeger Weiss LLP | 8:20-cv-70468-MCR-GRJ | |
| 119390 | 220405 | Hill, Chancy | Seeger Weiss LLP | 8:20-cv-70470-MCR-GRJ | |
| 119391 | 220406 | Reynolds, Mark | Seeger Weiss LLP | 8:20-cv-70472-MCR-GRJ | |
| 119392 | 220407 | Riordan, John | Seeger Weiss LLP | 8:20-cv-70474-MCR-GRJ | |
| 119393 | 220408 | Newell, Jarred | Seeger Weiss LLP | 8:20-cv-70475-MCR-GRJ | |
| 119394 | 220411 | Whelan, Ryan | Seeger Weiss LLP | 8:20-cv-70480-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 119395 | 220413 | Miller, Steven | Seeger Weiss LLP | | 8:20-cv-70482-MCR-GRJ |
| 119396 | 220415 | McPherson, Heath | Seeger Weiss LLP | 8:20-cv-70484-MCR-GRJ | |
| 119397 | 220416 | Copper, Jessica | Seeger Weiss LLP | 8:20-cv-70485-MCR-GRJ | |
| 119398 | 220418 | Giangarra, David | Seeger Weiss LLP | 8:20-cv-70487-MCR-GRJ | |
| 119399 | 220419 | Canfield, William | Seeger Weiss LLP | 8:20-cv-70488-MCR-GRJ | |
| 119400 | 220421 | Booker, Marcus | Seeger Weiss LLP | | 8:20-cv-70490-MCR-GRJ |
| 119401 | 220422 | Foley, Thomas | Seeger Weiss LLP | 8:20-cv-70491-MCR-GRJ | |
| 119402 | 220423 | McClure, Miles | Seeger Weiss LLP | 8:20-cv-70492-MCR-GRJ | |
| 119403 | 220424 | Xiong, Yaozu | Seeger Weiss LLP | 8:20-cv-70493-MCR-GRJ | |
| 119404 | 220425 | Brown, Timothy | Seeger Weiss LLP | 8:20-cv-70494-MCR-GRJ | |
| 119405 | 220426 | Ramirez, Matthew | Seeger Weiss LLP | 8:20-cv-70495-MCR-GRJ | |
| 119406 | 220430 | Patterson, Ajina | Seeger Weiss LLP | 8:20-cv-70499-MCR-GRJ | |
| 119407 | 220431 | Smith, Erik | Seeger Weiss LLP | 8:20-cv-70500-MCR-GRJ | |
| 119408 | 220432 | Lowery, Matthew | Seeger Weiss LLP | | 8:20-cv-70501-MCR-GRJ |
| 119409 | 220433 | Sasaki, Hideshi | Seeger Weiss LLP | 8:20-cv-70502-MCR-GRJ | |
| 119410 | 220434 | Fryer, Jimmy Dean | Seeger Weiss LLP | | 8:20-cv-70503-MCR-GRJ |
| 119411 | 220435 | Stratton, Cody | Seeger Weiss LLP | 8:20-cv-70504-MCR-GRJ | |
| 119412 | 220437 | McGaha, Ike | Seeger Weiss LLP | | 8:20-cv-69364-MCR-GRJ |
| 119413 | 220438 | Coleman, Gary | Seeger Weiss LLP | | 8:20-cv-69366-MCR-GRJ |
| 119414 | 220439 | Brekke, Sonya | Seeger Weiss LLP | 8:20-cv-69367-MCR-GRJ | |
| 119415 | 220440 | Reed, Timothy | Seeger Weiss LLP | | 8:20-cv-69369-MCR-GRJ |
| 119416 | 220441 | Burns, Levi | Seeger Weiss LLP | 8:20-cv-69371-MCR-GRJ | |
| 119417 | 220442 | Valdez, Morisca | Seeger Weiss LLP | 8:20-cv-69373-MCR-GRJ | |
| 119418 | 220444 | Montalvo, Edgardo | Seeger Weiss LLP | 8:20-cv-69376-MCR-GRJ | |
| 119419 | 220445 | Wray, Mark | Seeger Weiss LLP | 8:20-cv-69378-MCR-GRJ | |
| 119420 | 220446 | Poore, Tom | Seeger Weiss LLP | 8:20-cv-69379-MCR-GRJ | |
| 119421 | 220447 | Ramsey, Brock | Seeger Weiss LLP | 8:20-cv-69381-MCR-GRJ | |
| 119422 | 220450 | Evans, Wendell | Seeger Weiss LLP | | 8:20-cv-69386-MCR-GRJ |
| 119423 | 220451 | Armstrong, Matthew | Seeger Weiss LLP | 8:20-cv-69388-MCR-GRJ | |
| 119424 | 220452 | Davis, John Charles | Seeger Weiss LLP | 8:20-cv-69390-MCR-GRJ | |
| 119425 | 220453 | Allord, John | Seeger Weiss LLP | 8:20-cv-69392-MCR-GRJ | |
| 119426 | 220454 | Glynn, Matthew | Seeger Weiss LLP | 8:20-cv-69393-MCR-GRJ | |
| 119427 | 220456 | Bucher, Adrian | Seeger Weiss LLP | 8:20-cv-69397-MCR-GRJ | |
| 119428 | 220458 | FOUST, MICHAEL | Seeger Weiss LLP | 8:20-cv-69400-MCR-GRJ | |
| 119429 | 220459 | Wedge, Scott | Seeger Weiss LLP | 8:20-cv-69402-MCR-GRJ | |
| 119430 | 220461 | Krautlarger, Brandon | Seeger Weiss LLP | 8:20-cv-69405-MCR-GRJ | |
| 119431 | 220462 | O'Connor, Jason | Seeger Weiss LLP | 8:20-cv-69407-MCR-GRJ | |
| 119432 | 220463 | Zaragoza, Shelby | Seeger Weiss LLP | 8:20-cv-69409-MCR-GRJ | |
| 119433 | 220464 | Witherspoon, Steven | Seeger Weiss LLP | 8:20-cv-69411-MCR-GRJ | |
| 119434 | 220466 | Gagnon, Quinn | Seeger Weiss LLP | | 8:20-cv-69414-MCR-GRJ |
| 119435 | 220467 | Frantz, Sean | Seeger Weiss LLP | 8:20-cv-69416-MCR-GRJ | |
| 119436 | 220468 | Greenhalgh, Richard | Seeger Weiss LLP | 8:20-cv-69418-MCR-GRJ | |
| 119437 | 220469 | Harris, Mark James | Seeger Weiss LLP | 8:20-cv-69419-MCR-GRJ | |
| 119438 | 220470 | Springer, Marc | Seeger Weiss LLP | 8:20-cv-69421-MCR-GRJ | |
| 119439 | 220471 | Salguero, Jeffrey | Seeger Weiss LLP | 8:20-cv-69423-MCR-GRJ | |
| 119440 | 220472 | Schane, Amanda | Seeger Weiss LLP | 8:20-cv-69424-MCR-GRJ | |
| 119441 | 220473 | Robbins, James | Seeger Weiss LLP | 8:20-cv-69426-MCR-GRJ | |
| 119442 | 220475 | Munz, John | Seeger Weiss LLP | 8:20-cv-69430-MCR-GRJ | |
| 119443 | 220476 | Troutt, Brad | Seeger Weiss LLP | | 8:20-cv-69431-MCR-GRJ |
| 119444 | 220477 | Roche, Benjamin | Seeger Weiss LLP | | 8:20-cv-69433-MCR-GRJ |
| 119445 | 220478 | Del Toro, Miguel | Seeger Weiss LLP | 8:20-cv-69435-MCR-GRJ | |
| 119446 | 220479 | Smith, Tyson | Seeger Weiss LLP | 8:20-cv-69437-MCR-GRJ | |
| 119447 | 220480 | Buschhardt, Michael | Seeger Weiss LLP | 8:20-cv-69438-MCR-GRJ | |
| 119448 | 220481 | Chamberlain, Keith | Seeger Weiss LLP | 8:20-cv-69440-MCR-GRJ | |
| 119449 | 220482 | Blue, Thomas | Seeger Weiss LLP | 8:20-cv-69442-MCR-GRJ | |
| 119450 | 220483 | Hart, Kevin | Seeger Weiss LLP | 8:20-cv-69443-MCR-GRJ | |
| 119451 | 220484 | Spears, Dajuan | Seeger Weiss LLP | 8:20-cv-69445-MCR-GRJ | |
| 119452 | 220485 | Carter, Robert | Seeger Weiss LLP | 8:20-cv-69447-MCR-GRJ | |
| 119453 | 220486 | Sawdye, Jason | Seeger Weiss LLP | 8:20-cv-69449-MCR-GRJ | |
| 119454 | 220487 | Singleton, Demond | Seeger Weiss LLP | 8:20-cv-69450-MCR-GRJ | |
| 119455 | 220489 | MILLER, JOSEPH | Seeger Weiss LLP | 8:20-cv-69454-MCR-GRJ | |
| 119456 | 220490 | Durance, Abigail | Seeger Weiss LLP | | 8:20-cv-69455-MCR-GRJ |
| 119457 | 220491 | GROSE, RYAN | Seeger Weiss LLP | 8:20-cv-69457-MCR-GRJ | |
| 119458 | 220492 | Fudala, John | Seeger Weiss LLP | 8:20-cv-69459-MCR-GRJ | |
| 119459 | 220493 | Burton, Erika | Seeger Weiss LLP | 8:20-cv-69461-MCR-GRJ | |
| 119460 | 220496 | Love, Keeartris | Seeger Weiss LLP | | 8:20-cv-69466-MCR-GRJ |
| 119461 | 220497 | Dalton, David | Seeger Weiss LLP | | 8:20-cv-69468-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119462 | 220499 | GARCIA, MICHAEL | Seeger Weiss LLP | 8:20-cv-69472-MCR-GRJ | |
| 119463 | 220500 | White, Paul | Seeger Weiss LLP | 8:20-cv-69475-MCR-GRJ | |
| 119464 | 220503 | Margulies, Kevin | Seeger Weiss LLP | 8:20-cv-69484-MCR-GRJ | |
| 119465 | 220506 | Gonzalez, Jovanni | Seeger Weiss LLP | 8:20-cv-69492-MCR-GRJ | |
| 119466 | 220510 | Holley, LuAnna | Seeger Weiss LLP | 8:20-cv-69503-MCR-GRJ | |
| 119467 | 220511 | Smith, Ryan Matthew | Seeger Weiss LLP | | 8:20-cv-69505-MCR-GRJ |
| 119468 | 220512 | Ernst, Franklin | Seeger Weiss LLP | | 8:20-cv-69508-MCR-GRJ |
| 119469 | 220513 | Lizarraga, Amir S | Seeger Weiss LLP | 7:21-cv-68360-MCR-GRJ | |
| 119470 | 220516 | Penton, Jennifer | Seeger Weiss LLP | 8:20-cv-69516-MCR-GRJ | |
| 119471 | 220517 | Scott, Tony | Seeger Weiss LLP | | 8:20-cv-69519-MCR-GRJ |
| 119472 | 220518 | Miller, Joshua R | Seeger Weiss LLP | 8:20-cv-69523-MCR-GRJ | |
| 119473 | 220520 | Kennard, Hunter | Seeger Weiss LLP | | 8:20-cv-69528-MCR-GRJ |
| 119474 | 220521 | Biglake, Todd | Seeger Weiss LLP | 8:20-cv-69531-MCR-GRJ | |
| 119475 | 220523 | Mayorga, Marcus | Seeger Weiss LLP | 8:20-cv-69537-MCR-GRJ | |
| 119476 | 220524 | Zapata, Felipe | Seeger Weiss LLP | 8:20-cv-69541-MCR-GRJ | |
| 119477 | 220525 | Persons, Barbara | Seeger Weiss LLP | 8:20-cv-69544-MCR-GRJ | |
| 119478 | 220527 | Noblin, Deitrick | Seeger Weiss LLP | | 8:20-cv-69549-MCR-GRJ |
| 119479 | 220528 | Jackson, Torvas | Seeger Weiss LLP | | 8:20-cv-69552-MCR-GRJ |
| 119480 | 220530 | Perry, Derrick | Seeger Weiss LLP | 8:20-cv-69558-MCR-GRJ | |
| 119481 | 220534 | Sanders, John | Seeger Weiss LLP | 8:20-cv-69570-MCR-GRJ | |
| 119482 | 220535 | Keogler, Gabriel | Seeger Weiss LLP | 8:20-cv-69572-MCR-GRJ | |
| 119483 | 220536 | Vailuu, Pelenato | Seeger Weiss LLP | | 8:20-cv-69575-MCR-GRJ |
| 119484 | 220538 | Fredrickson, Mark | Seeger Weiss LLP | 8:20-cv-69581-MCR-GRJ | |
| 119485 | 220540 | Rodman, Christopher | Seeger Weiss LLP | | 8:20-cv-69587-MCR-GRJ |
| 119486 | 220541 | Foultz, Joshua | Seeger Weiss LLP | 8:20-cv-69590-MCR-GRJ | |
| 119487 | 220542 | Powell, Valerie | Seeger Weiss LLP | 8:20-cv-69593-MCR-GRJ | |
| 119488 | 220543 | Lamorgese, Cory | Seeger Weiss LLP | 8:20-cv-69596-MCR-GRJ | |
| 119489 | 220545 | Moravec, Peter | Seeger Weiss LLP | 8:20-cv-69602-MCR-GRJ | |
| 119490 | 220546 | Adams, Doug | Seeger Weiss LLP | 8:20-cv-69605-MCR-GRJ | |
| 119491 | 220548 | Akhtar Mohamad, Mohamad Mirways | Seeger Weiss LLP | 8:20-cv-69609-MCR-GRJ | |
| 119492 | 220550 | Berglund, Thomas | Seeger Weiss LLP | 8:20-cv-69613-MCR-GRJ | |
| 119493 | 220551 | Grant, William | Seeger Weiss LLP | 8:20-cv-69615-MCR-GRJ | |
| 119494 | 220553 | Arcelay, James | Seeger Weiss LLP | 8:20-cv-69619-MCR-GRJ | |
| 119495 | 220555 | Sinacori, William | Seeger Weiss LLP | | 8:20-cv-69623-MCR-GRJ |
| 119496 | 220556 | Love, Daniel | Seeger Weiss LLP | 8:20-cv-69625-MCR-GRJ | |
| 119497 | 223132 | HERRING, HENRY Ray | Seeger Weiss LLP | 8:20-cv-74298-MCR-GRJ | |
| 119498 | 223133 | APO, RICHARD | Seeger Weiss LLP | 8:20-cv-74301-MCR-GRJ | |
| 119499 | 223136 | PYLES, JOSHUA | Seeger Weiss LLP | 8:20-cv-74307-MCR-GRJ | |
| 119500 | 223137 | GILDERSLEEVE, JACOB L | Seeger Weiss LLP | | 8:20-cv-74309-MCR-GRJ |
| 119501 | 223139 | ROSAS, RODOLFO | Seeger Weiss LLP | 8:20-cv-74315-MCR-GRJ | |
| 119502 | 223141 | RAYGOZA, KEVIN | Seeger Weiss LLP | 8:20-cv-74321-MCR-GRJ | |
| 119503 | 223143 | BROWN, FREDRIC | Seeger Weiss LLP | 8:20-cv-74327-MCR-GRJ | |
| 119504 | 247698 | Allen, Jason | Seeger Weiss LLP | | 8:20-cv-96400-MCR-GRJ |
| 119505 | 247699 | Alvey, Kyle | Seeger Weiss LLP | 8:20-cv-96402-MCR-GRJ | |
| 119506 | 247700 | Anderson, Mitchell | Seeger Weiss LLP | 8:20-cv-96404-MCR-GRJ | |
| 119507 | 247701 | Aparicio, Edward | Seeger Weiss LLP | | 8:20-cv-96406-MCR-GRJ |
| 119508 | 247703 | Artman, Spencer | Seeger Weiss LLP | 8:20-cv-96410-MCR-GRJ | |
| 119509 | 247704 | Assenza, Amanda | Seeger Weiss LLP | 8:20-cv-96413-MCR-GRJ | |
| 119510 | 247705 | Bain, Sean | Seeger Weiss LLP | 8:20-cv-96415-MCR-GRJ | |
| 119511 | 247707 | Barrett, Carlito | Seeger Weiss LLP | 8:20-cv-96419-MCR-GRJ | |
| 119512 | 247708 | Baumgartner, Rachelle | Seeger Weiss LLP | 8:20-cv-96421-MCR-GRJ | |
| 119513 | 247710 | Bigos, David | Seeger Weiss LLP | | 8:20-cv-96425-MCR-GRJ |
| 119514 | 247711 | Bittle, Michael | Seeger Weiss LLP | 8:20-cv-96427-MCR-GRJ | |
| 119515 | 247714 | Burow, Chad | Seeger Weiss LLP | 8:20-cv-96434-MCR-GRJ | |
| 119516 | 247717 | Cardinal, William | Seeger Weiss LLP | 8:20-cv-96438-MCR-GRJ | |
| 119517 | 247719 | Charley, Marvin | Seeger Weiss LLP | | 8:20-cv-96440-MCR-GRJ |
| 119518 | 247720 | Colbert, Reginald | Seeger Weiss LLP | 8:20-cv-96442-MCR-GRJ | |
| 119519 | 247721 | Colella, Paul | Seeger Weiss LLP | | 8:20-cv-96445-MCR-GRJ |
| 119520 | 247723 | Connolly, Shawn | Seeger Weiss LLP | 8:20-cv-96449-MCR-GRJ | |
| 119521 | 247724 | CORBETT, CHRISTOPHER A | Seeger Weiss LLP | 8:20-cv-96451-MCR-GRJ | |
| 119522 | 247726 | Criss, Branden | Seeger Weiss LLP | | 8:20-cv-96456-MCR-GRJ |
| 119523 | 247729 | Delagrange, Jordan | Seeger Weiss LLP | 8:20-cv-96462-MCR-GRJ | |
| 119524 | 247730 | Desruisseaux, Chris | Seeger Weiss LLP | 8:20-cv-96465-MCR-GRJ | |
| 119525 | 247732 | Douglas, Koletta | Seeger Weiss LLP | 8:20-cv-96469-MCR-GRJ | |
| 119526 | 247733 | Drinkard, William | Seeger Weiss LLP | 8:20-cv-96471-MCR-GRJ | |
| 119527 | 247735 | Eppink, Thomas | Seeger Weiss LLP | | 8:20-cv-96474-MCR-GRJ |
| 119528 | 247736 | Forrest, David | Seeger Weiss LLP | 8:20-cv-96476-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119529 | 247738 | Freeman, John | Seeger Weiss LLP | 8:20-cv-96480-MCR-GRJ | |
| 119530 | 247739 | Gabriele, Mark | Seeger Weiss LLP | 8:20-cv-96483-MCR-GRJ | |
| 119531 | 247741 | Gauthier, Nicolas | Seeger Weiss LLP | 8:20-cv-96484-MCR-GRJ | |
| 119532 | 247742 | Geldert, James | Seeger Weiss LLP | 8:20-cv-96486-MCR-GRJ | |
| 119533 | 247743 | Grady, Shawn | Seeger Weiss LLP | 8:20-cv-96488-MCR-GRJ | |
| 119534 | 247744 | Graeme, Patrick | Seeger Weiss LLP | 8:20-cv-96490-MCR-GRJ | |
| 119535 | 247745 | Greeley, Andrew | Seeger Weiss LLP | 8:20-cv-96492-MCR-GRJ | |
| 119536 | 247748 | Hamby, William | Seeger Weiss LLP | 8:20-cv-96497-MCR-GRJ | |
| 119537 | 247749 | Hasan, Omar | Seeger Weiss LLP | | 8:20-cv-96499-MCR-GRJ |
| 119538 | 247750 | Hawkins, Sean | Seeger Weiss LLP | | 8:20-cv-96500-MCR-GRJ |
| 119539 | 247751 | Henry, Jarvis | Seeger Weiss LLP | 8:20-cv-96502-MCR-GRJ | |
| 119540 | 247752 | Holmes, Shannon | Seeger Weiss LLP | 8:20-cv-96504-MCR-GRJ | |
| 119541 | 247753 | Honeysett, Brittany | Seeger Weiss LLP | | 8:20-cv-96506-MCR-GRJ |
| 119542 | 247754 | Horton, Maurice | Seeger Weiss LLP | 8:20-cv-96507-MCR-GRJ | |
| 119543 | 247755 | Howell, Eddie M | Seeger Weiss LLP | 8:20-cv-96509-MCR-GRJ | |
| 119544 | 247757 | Jackson, Justin | Seeger Weiss LLP | 8:20-cv-96513-MCR-GRJ | |
| 119545 | 247760 | Jellots, Justin | Seeger Weiss LLP | 8:20-cv-96518-MCR-GRJ | |
| 119546 | 247761 | Johnston, Mark | Seeger Weiss LLP | 8:20-cv-96520-MCR-GRJ | |
| 119547 | 247762 | JONES, JOHN | Seeger Weiss LLP | | 8:20-cv-96522-MCR-GRJ |
| 119548 | 247764 | Kaufmann, William | Seeger Weiss LLP | | 8:20-cv-96525-MCR-GRJ |
| 119549 | 247765 | Kenyon, Andrew | Seeger Weiss LLP | 8:20-cv-96527-MCR-GRJ | |
| 119550 | 247766 | Kibasa, Amani | Seeger Weiss LLP | 8:20-cv-96529-MCR-GRJ | |
| 119551 | 247767 | Konoski, Jason | Seeger Weiss LLP | 8:20-cv-96530-MCR-GRJ | |
| 119552 | 247768 | Korb, Justin | Seeger Weiss LLP | 8:20-cv-96532-MCR-GRJ | |
| 119553 | 247769 | Lanning, Sibley | Seeger Weiss LLP | 8:20-cv-96534-MCR-GRJ | |
| 119554 | 247771 | Lenik, James | Seeger Weiss LLP | 8:20-cv-96537-MCR-GRJ | |
| 119555 | 247773 | Lieb, James | Seeger Weiss LLP | 8:20-cv-96541-MCR-GRJ | |
| 119556 | 247774 | Longacre, Kevin | Seeger Weiss LLP | 8:20-cv-96543-MCR-GRJ | |
| 119557 | 247776 | Lutters, Joseph | Seeger Weiss LLP | | 8:20-cv-96546-MCR-GRJ |
| 119558 | 247777 | Lytle, David | Seeger Weiss LLP | 8:20-cv-96548-MCR-GRJ | |
| 119559 | 247778 | Malesinski, Matt | Seeger Weiss LLP | 8:20-cv-96549-MCR-GRJ | |
| 119560 | 247779 | Matos-Casillas, Julio | Seeger Weiss LLP | 8:20-cv-96551-MCR-GRJ | |
| 119561 | 247781 | McGaha, Frank | Seeger Weiss LLP | 8:20-cv-96553-MCR-GRJ | |
| 119562 | 247782 | McIntire, Christopher | Seeger Weiss LLP | | 8:20-cv-96555-MCR-GRJ |
| 119563 | 247785 | Mercer, Jason | Seeger Weiss LLP | 8:20-cv-96560-MCR-GRJ | |
| 119564 | 247786 | Merrill, Jake | Seeger Weiss LLP | 8:20-cv-96562-MCR-GRJ | |
| 119565 | 247788 | Miller, David | Seeger Weiss LLP | 8:20-cv-96565-MCR-GRJ | |
| 119566 | 247791 | Mora, Juan | Seeger Weiss LLP | 8:20-cv-96571-MCR-GRJ | |
| 119567 | 247792 | Mukaabya, Daniel | Seeger Weiss LLP | 8:20-cv-96573-MCR-GRJ | |
| 119568 | 247793 | Mulholland, Rachael | Seeger Weiss LLP | 8:20-cv-96574-MCR-GRJ | |
| 119569 | 247796 | New, Thomas | Seeger Weiss LLP | 8:20-cv-96578-MCR-GRJ | |
| 119570 | 247797 | Novak, Jonathan | Seeger Weiss LLP | 8:20-cv-96580-MCR-GRJ | |
| 119571 | 247802 | Parten, Cory | Seeger Weiss LLP | 8:20-cv-96589-MCR-GRJ | |
| 119572 | 247804 | Pinon, Robert | Seeger Weiss LLP | 8:20-cv-96592-MCR-GRJ | |
| 119573 | 247805 | Pugh, Kevin | Seeger Weiss LLP | | 8:20-cv-96594-MCR-GRJ |
| 119574 | 247806 | Quilter, Ebony | Seeger Weiss LLP | | 8:20-cv-96596-MCR-GRJ |
| 119575 | 247807 | Reyes, Luis | Seeger Weiss LLP | 8:20-cv-96598-MCR-GRJ | |
| 119576 | 247808 | Reynolds, Nathan | Seeger Weiss LLP | | 8:20-cv-96600-MCR-GRJ |
| 119577 | 247809 | Roach, Christopher | Seeger Weiss LLP | 8:20-cv-96601-MCR-GRJ | |
| 119578 | 247811 | Rodriguez, Aaron | Seeger Weiss LLP | | 8:20-cv-96603-MCR-GRJ |
| 119579 | 247814 | Rutherford, Darlene | Seeger Weiss LLP | | 8:20-cv-96607-MCR-GRJ |
| 119580 | 247815 | Sahadi, Clint | Seeger Weiss LLP | 8:20-cv-96608-MCR-GRJ | |
| 119581 | 247816 | Sanders, Venoy | Seeger Weiss LLP | | 8:20-cv-96610-MCR-GRJ |
| 119582 | 247817 | Schmidt, Bradley | Seeger Weiss LLP | 8:20-cv-96612-MCR-GRJ | |
| 119583 | 247819 | Sheppard, Amanda | Seeger Weiss LLP | 8:20-cv-96615-MCR-GRJ | |
| 119584 | 247820 | Simmons, Aaron | Seeger Weiss LLP | 8:20-cv-96617-MCR-GRJ | |
| 119585 | 247821 | Skogen, Michael | Seeger Weiss LLP | | 8:20-cv-96619-MCR-GRJ |
| 119586 | 247823 | Sotomayor, George | Seeger Weiss LLP | 8:20-cv-96621-MCR-GRJ | |
| 119587 | 247824 | Stamper, Stephen | Seeger Weiss LLP | | 8:20-cv-96622-MCR-GRJ |
| 119588 | 247825 | STEELE, JAMES | Seeger Weiss LLP | 8:20-cv-96624-MCR-GRJ | |
| 119589 | 247828 | Stuhler, Matt | Seeger Weiss LLP | | 8:20-cv-96628-MCR-GRJ |
| 119590 | 247832 | Torres, Juan-Carlos Carlos | Seeger Weiss LLP | | 8:20-cv-96635-MCR-GRJ |
| 119591 | 247836 | Villegas, Jose | Seeger Weiss LLP | 8:20-cv-96643-MCR-GRJ | |
| 119592 | 247837 | Ward, Michael | Seeger Weiss LLP | 8:20-cv-96645-MCR-GRJ | |
| 119593 | 247838 | Wardell, Chaz | Seeger Weiss LLP | 8:20-cv-96646-MCR-GRJ | |
| 119594 | 247840 | Williams, Lance | Seeger Weiss LLP | | 8:20-cv-96650-MCR-GRJ |
| 119595 | 247843 | Yelvington, James | Seeger Weiss LLP | 8:20-cv-96654-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119596 | 254966 | GILLEARD, PETER | Seeger Weiss LLP | | 8:20-cv-99295-MCR-GRJ |
| 119597 | 254968 | O'Dea, Ryan | Seeger Weiss LLP | 8:20-cv-99296-MCR-GRJ | |
| 119598 | 254969 | Stuart, Alex | Seeger Weiss LLP | 8:20-cv-99297-MCR-GRJ | |
| 119599 | 254971 | Kovaleski, Adam | Seeger Weiss LLP | 8:20-cv-99299-MCR-GRJ | |
| 119600 | 254972 | Marinucci, Anthony | Seeger Weiss LLP | 8:20-cv-99300-MCR-GRJ | |
| 119601 | 254973 | Branstetter, Kenneth | Seeger Weiss LLP | | 8:20-cv-99301-MCR-GRJ |
| 119602 | 254976 | Wadley, Montrel | Seeger Weiss LLP | | 8:20-cv-99304-MCR-GRJ |
| 119603 | 254977 | Neal, Edward | Seeger Weiss LLP | | 8:20-cv-99305-MCR-GRJ |
| 119604 | 254979 | Matos, Agustin | Seeger Weiss LLP | | 8:20-cv-99307-MCR-GRJ |
| 119605 | 254980 | Pettway, Devon | Seeger Weiss LLP | 8:20-cv-99308-MCR-GRJ | |
| 119606 | 254981 | Simkins, Dale | Seeger Weiss LLP | 8:20-cv-99309-MCR-GRJ | |
| 119607 | 254982 | Ozoa, Rene | Seeger Weiss LLP | 8:20-cv-99310-MCR-GRJ | |
| 119608 | 254983 | Haney, Justin | Seeger Weiss LLP | 8:20-cv-99311-MCR-GRJ | |
| 119609 | 254985 | Bartlett, Douglas | Seeger Weiss LLP | 8:20-cv-99313-MCR-GRJ | |
| 119610 | 254988 | Mooers, Gabriel | Seeger Weiss LLP | | 8:20-cv-99316-MCR-GRJ |
| 119611 | 254989 | Frizzell, Damon | Seeger Weiss LLP | | 8:20-cv-99317-MCR-GRJ |
| 119612 | 254991 | Ragan, Timothy | Seeger Weiss LLP | 8:20-cv-99319-MCR-GRJ | |
| 119613 | 254994 | Washington, Wranaii | Seeger Weiss LLP | 8:20-cv-99322-MCR-GRJ | |
| 119614 | 254996 | Herrera, Charles | Seeger Weiss LLP | | 8:20-cv-99324-MCR-GRJ |
| 119615 | 254997 | Walker, William Jason | Seeger Weiss LLP | 8:20-cv-99325-MCR-GRJ | |
| 119616 | 254998 | Jackson, Drew Jarvis | Seeger Weiss LLP | | 8:20-cv-99326-MCR-GRJ |
| 119617 | 254999 | Beckford, Lloyd | Seeger Weiss LLP | 8:20-cv-99327-MCR-GRJ | |
| 119618 | 255001 | Reid, Gordon | Seeger Weiss LLP | 8:20-cv-99329-MCR-GRJ | |
| 119619 | 255007 | Dye, Edward | Seeger Weiss LLP | 8:20-cv-99335-MCR-GRJ | |
| 119620 | 255008 | Mogitz, Joseph | Seeger Weiss LLP | | 8:20-cv-99336-MCR-GRJ |
| 119621 | 255010 | Bargerhuff, Timothy | Seeger Weiss LLP | 8:20-cv-99338-MCR-GRJ | |
| 119622 | 255012 | Crowder, Clifton William | Seeger Weiss LLP | 9:20-cv-00019-MCR-GRJ | |
| 119623 | 255013 | Fleming, Donald | Seeger Weiss LLP | 9:20-cv-00020-MCR-GRJ | |
| 119624 | 255016 | Scoggins, Justin | Seeger Weiss LLP | 9:20-cv-00023-MCR-GRJ | |
| 119625 | 255018 | Frazier, Marcus | Seeger Weiss LLP | 9:20-cv-00025-MCR-GRJ | |
| 119626 | 255019 | DeMilt, Dustin | Seeger Weiss LLP | 9:20-cv-00026-MCR-GRJ | |
| 119627 | 255021 | Nuno, Christian | Seeger Weiss LLP | 9:20-cv-00028-MCR-GRJ | |
| 119628 | 255022 | Maldonado, Israel | Seeger Weiss LLP | 9:20-cv-00029-MCR-GRJ | |
| 119629 | 255023 | Nimke, James | Seeger Weiss LLP | 9:20-cv-00030-MCR-GRJ | |
| 119630 | 255024 | Bell, Rickey | Seeger Weiss LLP | 9:20-cv-00031-MCR-GRJ | |
| 119631 | 255025 | House, Charles | Seeger Weiss LLP | 9:20-cv-00032-MCR-GRJ | |
| 119632 | 255026 | Latalladi, Gairy | Seeger Weiss LLP | 9:20-cv-00033-MCR-GRJ | |
| 119633 | 255030 | Sharkey, Zachary | Seeger Weiss LLP | 9:20-cv-00036-MCR-GRJ | |
| 119634 | 255032 | Miller, William | Seeger Weiss LLP | 9:20-cv-00038-MCR-GRJ | |
| 119635 | 255033 | Martin, Joseph | Seeger Weiss LLP | 9:20-cv-00039-MCR-GRJ | |
| 119636 | 255035 | Snuggs, Matthew | Seeger Weiss LLP | 9:20-cv-00041-MCR-GRJ | |
| 119637 | 255038 | Johnson, Jerry | Seeger Weiss LLP | 9:20-cv-00044-MCR-GRJ | |
| 119638 | 255039 | Miles, Matthew | Seeger Weiss LLP | | 9:20-cv-00045-MCR-GRJ |
| 119639 | 255040 | Colomer, Francisco | Seeger Weiss LLP | 9:20-cv-00046-MCR-GRJ | |
| 119640 | 255041 | Cobbler, Carol | Seeger Weiss LLP | 9:20-cv-00047-MCR-GRJ | |
| 119641 | 255043 | Romero, Kathleen | Seeger Weiss LLP | 9:20-cv-00050-MCR-GRJ | |
| 119642 | 255044 | Mcnitt, Nathan | Seeger Weiss LLP | 9:20-cv-00051-MCR-GRJ | |
| 119643 | 255045 | Clarke, Edward | Seeger Weiss LLP | 9:20-cv-00052-MCR-GRJ | |
| 119644 | 255046 | Gregory, Richard | Seeger Weiss LLP | 9:20-cv-00053-MCR-GRJ | |
| 119645 | 255047 | Hendy, Brandy | Seeger Weiss LLP | 9:20-cv-00054-MCR-GRJ | |
| 119646 | 255048 | Walter, Riley | Seeger Weiss LLP | 9:20-cv-00055-MCR-GRJ | |
| 119647 | 255049 | Daugherty, Jeffrey | Seeger Weiss LLP | 9:20-cv-00056-MCR-GRJ | |
| 119648 | 255054 | Puckett, Hunter | Seeger Weiss LLP | 9:20-cv-00061-MCR-GRJ | |
| 119649 | 255055 | Remsburg, Kip | Seeger Weiss LLP | 9:20-cv-00062-MCR-GRJ | |
| 119650 | 255056 | Alvarez, Martin | Seeger Weiss LLP | 9:20-cv-00063-MCR-GRJ | |
| 119651 | 255057 | Dormeus, David | Seeger Weiss LLP | 9:20-cv-00064-MCR-GRJ | |
| 119652 | 255058 | Cly, Jerrick | Seeger Weiss LLP | 9:20-cv-00065-MCR-GRJ | |
| 119653 | 255059 | Belleperche, Russell | Seeger Weiss LLP | 9:20-cv-00066-MCR-GRJ | |
| 119654 | 255060 | Bernal, Rolando | Seeger Weiss LLP | 9:20-cv-00067-MCR-GRJ | |
| 119655 | 255063 | Sagna, Michel | Seeger Weiss LLP | 9:20-cv-00070-MCR-GRJ | |
| 119656 | 255064 | Patterson, Mark | Seeger Weiss LLP | 9:20-cv-00071-MCR-GRJ | |
| 119657 | 255065 | Hillis, Jeremy | Seeger Weiss LLP | 9:20-cv-00072-MCR-GRJ | |
| 119658 | 255069 | Flanery, Bryan | Seeger Weiss LLP | | 9:20-cv-00076-MCR-GRJ |
| 119659 | 255070 | Hill, Brandon | Seeger Weiss LLP | 9:20-cv-00077-MCR-GRJ | |
| 119660 | 255071 | Grundorf, Troy | Seeger Weiss LLP | 9:20-cv-00078-MCR-GRJ | |
| 119661 | 255072 | Hammel, Jason | Seeger Weiss LLP | 9:20-cv-00079-MCR-GRJ | |
| 119662 | 255073 | Bourdon, Nicholas | Seeger Weiss LLP | 9:20-cv-00080-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 119663 | 255075 | Sampson, Manjue | Seeger Weiss LLP | 9:20-cv-00082-MCR-GRJ | |
| 119664 | 255076 | Combs, Christopher | Seeger Weiss LLP | | 9:20-cv-00083-MCR-GRJ |
| 119665 | 255079 | Brademeyer, Christopher | Seeger Weiss LLP | 9:20-cv-00086-MCR-GRJ | |
| 119666 | 255080 | Dove, William | Seeger Weiss LLP | 9:20-cv-00087-MCR-GRJ | |
| 119667 | 255082 | Garza, Patrick | Seeger Weiss LLP | | 9:20-cv-00089-MCR-GRJ |
| 119668 | 255083 | Buchholz, Scott | Seeger Weiss LLP | 9:20-cv-00090-MCR-GRJ | |
| 119669 | 255086 | Nhambure, Michelle | Seeger Weiss LLP | | 9:20-cv-00093-MCR-GRJ |
| 119670 | 255087 | Canine, Christopher | Seeger Weiss LLP | 9:20-cv-00094-MCR-GRJ | |
| 119671 | 255088 | Steinberger, Andrew | Seeger Weiss LLP | 9:20-cv-00095-MCR-GRJ | |
| 119672 | 255089 | Bailey, Christopher | Seeger Weiss LLP | 9:20-cv-00096-MCR-GRJ | |
| 119673 | 255091 | Dewig, Darin | Seeger Weiss LLP | 9:20-cv-00098-MCR-GRJ | |
| 119674 | 255093 | Gibbs, Christopher | Seeger Weiss LLP | 9:20-cv-00100-MCR-GRJ | |
| 119675 | 255094 | Sherlock, Geoff | Seeger Weiss LLP | | 9:20-cv-00101-MCR-GRJ |
| 119676 | 255099 | Truex, Mark | Seeger Weiss LLP | 9:20-cv-00106-MCR-GRJ | |
| 119677 | 255101 | Malone, Anthony | Seeger Weiss LLP | 9:20-cv-00108-MCR-GRJ | |
| 119678 | 255103 | Gaglioti, Michael | Seeger Weiss LLP | 9:20-cv-00110-MCR-GRJ | |
| 119679 | 255104 | Pacheco, Fernando | Seeger Weiss LLP | 9:20-cv-00111-MCR-GRJ | |
| 119680 | 255108 | LEWIS, CURTIS | Seeger Weiss LLP | | 9:20-cv-00115-MCR-GRJ |
| 119681 | 255110 | Weeks, Martin | Seeger Weiss LLP | 9:20-cv-00117-MCR-GRJ | |
| 119682 | 255112 | Walden, Justin | Seeger Weiss LLP | 9:20-cv-00119-MCR-GRJ | |
| 119683 | 255113 | Rivera, Angel | Seeger Weiss LLP | 9:20-cv-00120-MCR-GRJ | |
| 119684 | 255116 | Kim, Jinyoung | Seeger Weiss LLP | 9:20-cv-00123-MCR-GRJ | |
| 119685 | 255117 | Alogaidi, Adel | Seeger Weiss LLP | | 9:20-cv-00124-MCR-GRJ |
| 119686 | 255118 | Clary, Anthony | Seeger Weiss LLP | 9:20-cv-00125-MCR-GRJ | |
| 119687 | 255121 | Aylward, Michael | Seeger Weiss LLP | 9:20-cv-00128-MCR-GRJ | |
| 119688 | 255123 | Ritter, Joseph | Seeger Weiss LLP | 9:20-cv-00130-MCR-GRJ | |
| 119689 | 255124 | St. Louis, Shelton | Seeger Weiss LLP | 9:20-cv-00154-MCR-GRJ | |
| 119690 | 255126 | Russell, Bernarda | Seeger Weiss LLP | | 9:20-cv-00132-MCR-GRJ |
| 119691 | 255128 | Francois, Edvardo | Seeger Weiss LLP | 9:20-cv-00134-MCR-GRJ | |
| 119692 | 255129 | Johnson, Thalia | Seeger Weiss LLP | | 9:20-cv-00135-MCR-GRJ |
| 119693 | 255135 | Nett, James | Seeger Weiss LLP | 9:20-cv-00141-MCR-GRJ | |
| 119694 | 255137 | Hall, Ronnie J | Seeger Weiss LLP | 9:20-cv-00143-MCR-GRJ | |
| 119695 | 255138 | Hill, Albert | Seeger Weiss LLP | 9:20-cv-00144-MCR-GRJ | |
| 119696 | 255139 | Abdulhussain, Hameed M | Seeger Weiss LLP | | 9:20-cv-00145-MCR-GRJ |
| 119697 | 255141 | Caudill, George | Seeger Weiss LLP | | 9:20-cv-00147-MCR-GRJ |
| 119698 | 255143 | Martin, Chase | Seeger Weiss LLP | 9:20-cv-00149-MCR-GRJ | |
| 119699 | 255144 | Gardner, Zachary | Seeger Weiss LLP | | 9:20-cv-00150-MCR-GRJ |
| 119700 | 255145 | Nguyen-Ibanez, Michael | Seeger Weiss LLP | 9:20-cv-00151-MCR-GRJ | |
| 119701 | 255146 | Fink, William | Seeger Weiss LLP | | 9:20-cv-00152-MCR-GRJ |
| 119702 | 255147 | Stewart, Mark | Seeger Weiss LLP | 9:20-cv-00367-MCR-GRJ | |
| 119703 | 255148 | Nguyen, Minh | Seeger Weiss LLP | 9:20-cv-00368-MCR-GRJ | |
| 119704 | 255156 | Walker, Thomas | Seeger Weiss LLP | 9:20-cv-00376-MCR-GRJ | |
| 119705 | 255157 | Blackburn, Randy | Seeger Weiss LLP | 9:20-cv-00377-MCR-GRJ | |
| 119706 | 255158 | McKinlay, Brielle | Seeger Weiss LLP | | 9:20-cv-00378-MCR-GRJ |
| 119707 | 255159 | Haskins, Donald | Seeger Weiss LLP | 9:20-cv-00379-MCR-GRJ | |
| 119708 | 255160 | Zickefoose, Zachary | Seeger Weiss LLP | 9:20-cv-00380-MCR-GRJ | |
| 119709 | 255162 | Boven, Shanna | Seeger Weiss LLP | | 9:20-cv-00382-MCR-GRJ |
| 119710 | 255165 | Remley, Stanley | Seeger Weiss LLP | 9:20-cv-00385-MCR-GRJ | |
| 119711 | 263270 | Pinnock, Cedric | Seeger Weiss LLP | 9:20-cv-03319-MCR-GRJ | |
| 119712 | 263272 | Snider, Ronald | Seeger Weiss LLP | 9:20-cv-03321-MCR-GRJ | |
| 119713 | 263273 | Ford, Joseph | Seeger Weiss LLP | 9:20-cv-03322-MCR-GRJ | |
| 119714 | 263276 | Wheasler, Brian | Seeger Weiss LLP | 9:20-cv-03323-MCR-GRJ | |
| 119715 | 263277 | Quigley, John | Seeger Weiss LLP | 9:20-cv-03324-MCR-GRJ | |
| 119716 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ | |
| 119717 | 263281 | Hood, Antoine | Seeger Weiss LLP | | 9:20-cv-03326-MCR-GRJ |
| 119718 | 263283 | Zmuda, Michael | Seeger Weiss LLP | | 9:20-cv-03327-MCR-GRJ |
| 119719 | 263285 | Robinson, Toya | Seeger Weiss LLP | 9:20-cv-03328-MCR-GRJ | |
| 119720 | 263290 | Willhelm, James | Seeger Weiss LLP | | 9:20-cv-03330-MCR-GRJ |
| 119721 | 263291 | Leaf, Eric | Seeger Weiss LLP | 9:20-cv-03331-MCR-GRJ | |
| 119722 | 263292 | Henry, Bernard | Seeger Weiss LLP | 9:20-cv-03332-MCR-GRJ | |
| 119723 | 263293 | Williams, Bryan | Seeger Weiss LLP | | 9:20-cv-03333-MCR-GRJ |
| 119724 | 263299 | Rutledge, Matthew | Seeger Weiss LLP | 9:20-cv-03337-MCR-GRJ | |
| 119725 | 263300 | Roybal, Randy | Seeger Weiss LLP | 9:20-cv-03338-MCR-GRJ | |
| 119726 | 263302 | Armstrong, Valencia | Seeger Weiss LLP | | 9:20-cv-03339-MCR-GRJ |
| 119727 | 263308 | Allen, Mark | Seeger Weiss LLP | 9:20-cv-03340-MCR-GRJ | |
| 119728 | 263310 | Hill, Maurice | Seeger Weiss LLP | 9:20-cv-03341-MCR-GRJ | |
| 119729 | 263312 | Wagner, Joseph | Seeger Weiss LLP | | 9:20-cv-03342-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119730 | 263316 | Ping, James | Seeger Weiss LLP | | 9:20-cv-03344-MCR-GRJ |
| 119731 | 263322 | Fletcher, Trevyn | Seeger Weiss LLP | | 9:20-cv-03345-MCR-GRJ |
| 119732 | 263329 | Klein, Bradley | Seeger Weiss LLP | | 9:20-cv-03346-MCR-GRJ |
| 119733 | 263330 | Blackburn, Eric | Seeger Weiss LLP | | 9:20-cv-03347-MCR-GRJ |
| 119734 | 263339 | Kreyer, Andrew | Seeger Weiss LLP | 9:20-cv-03349-MCR-GRJ | |
| 119735 | 263340 | Morgan, Sabrina | Seeger Weiss LLP | | 9:20-cv-03350-MCR-GRJ |
| 119736 | 263341 | Smith, Jesse | Seeger Weiss LLP | 9:20-cv-03351-MCR-GRJ | |
| 119737 | 263344 | Wohlwend, Ramona | Seeger Weiss LLP | 9:20-cv-03352-MCR-GRJ | |
| 119738 | 263354 | DAVIS, KEVIN | Seeger Weiss LLP | | 9:20-cv-03354-MCR-GRJ |
| 119739 | 263355 | Clark, Anthony | Seeger Weiss LLP | | 9:20-cv-03355-MCR-GRJ |
| 119740 | 263357 | White, Paxton | Seeger Weiss LLP | 9:20-cv-03356-MCR-GRJ | |
| 119741 | 263360 | Simmons, Kimberly | Seeger Weiss LLP | 9:20-cv-03357-MCR-GRJ | |
| 119742 | 263361 | Salley, Jeremy | Seeger Weiss LLP | | 9:20-cv-03358-MCR-GRJ |
| 119743 | 263363 | Corbett, Christopher | Seeger Weiss LLP | 9:20-cv-03359-MCR-GRJ | |
| 119744 | 263365 | Edrado, Joshua | Seeger Weiss LLP | 9:20-cv-03360-MCR-GRJ | |
| 119745 | 263366 | Riddoch, Daniel | Seeger Weiss LLP | 9:20-cv-03361-MCR-GRJ | |
| 119746 | 263368 | Ford, Taylor | Seeger Weiss LLP | | 9:20-cv-03365-MCR-GRJ |
| 119747 | 263369 | Shanahan, William | Seeger Weiss LLP | 9:20-cv-03367-MCR-GRJ | |
| 119748 | 263371 | Chesworth, Stan | Seeger Weiss LLP | 9:20-cv-03369-MCR-GRJ | |
| 119749 | 263376 | Elkhouly, Tamer | Seeger Weiss LLP | 9:20-cv-03648-MCR-GRJ | |
| 119750 | 263379 | Simmons, Teddy | Seeger Weiss LLP | 9:20-cv-03652-MCR-GRJ | |
| 119751 | 263380 | Hopkins, James | Seeger Weiss LLP | | 9:20-cv-03653-MCR-GRJ |
| 119752 | 263381 | Gilliard, Christopher | Seeger Weiss LLP | 9:20-cv-03655-MCR-GRJ | |
| 119753 | 263389 | Blackhorn, Patricia | Seeger Weiss LLP | | 9:20-cv-03659-MCR-GRJ |
| 119754 | 263390 | Klaus, David | Seeger Weiss LLP | 9:20-cv-03661-MCR-GRJ | |
| 119755 | 263391 | Hollenbeck, Samuel | Seeger Weiss LLP | 9:20-cv-03663-MCR-GRJ | |
| 119756 | 263394 | McNurlen, Justin | Seeger Weiss LLP | 9:20-cv-03664-MCR-GRJ | |
| 119757 | 263395 | Franz, Matthew | Seeger Weiss LLP | | 9:20-cv-03666-MCR-GRJ |
| 119758 | 263404 | McCranie, Tracy | Seeger Weiss LLP | 9:20-cv-03674-MCR-GRJ | |
| 119759 | 263410 | Augustine, Robert | Seeger Weiss LLP | 9:20-cv-03677-MCR-GRJ | |
| 119760 | 263412 | Wilks, Daniel | Seeger Weiss LLP | 9:20-cv-03678-MCR-GRJ | |
| 119761 | 263416 | Huddleston, Martin | Seeger Weiss LLP | 9:20-cv-03680-MCR-GRJ | |
| 119762 | 263420 | Hale, Caleb | Seeger Weiss LLP | 9:20-cv-03681-MCR-GRJ | |
| 119763 | 263421 | Potter, Kevin | Seeger Weiss LLP | | 9:20-cv-03682-MCR-GRJ |
| 119764 | 263422 | Gerhardt, Allen | Seeger Weiss LLP | 9:20-cv-03683-MCR-GRJ | |
| 119765 | 263423 | Landry, Destry | Seeger Weiss LLP | | 9:20-cv-03684-MCR-GRJ |
| 119766 | 263424 | Herren, Ricky | Seeger Weiss LLP | | 9:20-cv-03685-MCR-GRJ |
| 119767 | 263425 | Slater, Scott | Seeger Weiss LLP | 9:20-cv-03686-MCR-GRJ | |
| 119768 | 263431 | Jones, Lakedra | Seeger Weiss LLP | 9:20-cv-03688-MCR-GRJ | |
| 119769 | 263432 | Hibler, James | Seeger Weiss LLP | | 9:20-cv-03689-MCR-GRJ |
| 119770 | 263436 | Seibert, Shawn | Seeger Weiss LLP | 9:20-cv-03691-MCR-GRJ | |
| 119771 | 263437 | Solis, David | Seeger Weiss LLP | | 9:20-cv-03692-MCR-GRJ |
| 119772 | 263438 | Brown, Shane | Seeger Weiss LLP | 9:20-cv-03693-MCR-GRJ | |
| 119773 | 263440 | Morales, Eduardo | Seeger Weiss LLP | 9:20-cv-03694-MCR-GRJ | |
| 119774 | 263441 | Schlereth, Damian | Seeger Weiss LLP | 9:20-cv-03695-MCR-GRJ | |
| 119775 | 263444 | Lindstrom, Sean | Seeger Weiss LLP | 9:20-cv-03696-MCR-GRJ | |
| 119776 | 263449 | Wright, Jeffrey | Seeger Weiss LLP | 9:20-cv-03697-MCR-GRJ | |
| 119777 | 263455 | Manginell, Dominic | Seeger Weiss LLP | 9:20-cv-03698-MCR-GRJ | |
| 119778 | 263458 | Elamin, Idris | Seeger Weiss LLP | 9:20-cv-03699-MCR-GRJ | |
| 119779 | 263459 | Martin, Richard | Seeger Weiss LLP | 9:20-cv-03700-MCR-GRJ | |
| 119780 | 263464 | Ghiozzi, Paul | Seeger Weiss LLP | 9:20-cv-03702-MCR-GRJ | |
| 119781 | 263467 | Borum, Allen | Seeger Weiss LLP | 9:20-cv-03703-MCR-GRJ | |
| 119782 | 263470 | Mosley, Deangelo | Seeger Weiss LLP | 9:20-cv-03705-MCR-GRJ | |
| 119783 | 263472 | Farrell, Michael | Seeger Weiss LLP | 9:20-cv-03706-MCR-GRJ | |
| 119784 | 263475 | Necoechea, Stephen | Seeger Weiss LLP | 9:20-cv-03707-MCR-GRJ | |
| 119785 | 263476 | Pearson, Daquante | Seeger Weiss LLP | 9:20-cv-03708-MCR-GRJ | |
| 119786 | 263477 | Snyder, James | Seeger Weiss LLP | 9:20-cv-03709-MCR-GRJ | |
| 119787 | 263482 | Smiley, Terrence | Seeger Weiss LLP | | 9:20-cv-03711-MCR-GRJ |
| 119788 | 263487 | Denisty, Casey | Seeger Weiss LLP | | 9:20-cv-03712-MCR-GRJ |
| 119789 | 263488 | Wallette, Robert | Seeger Weiss LLP | 9:20-cv-03713-MCR-GRJ | |
| 119790 | 263489 | Robeck, Douglas | Seeger Weiss LLP | | 9:20-cv-03714-MCR-GRJ |
| 119791 | 263490 | BROWN, TOMMY | Seeger Weiss LLP | 9:20-cv-03715-MCR-GRJ | |
| 119792 | 263492 | Disbrow, William | Seeger Weiss LLP | 9:20-cv-03717-MCR-GRJ | |
| 119793 | 263493 | Kender, Gary | Seeger Weiss LLP | 9:20-cv-03718-MCR-GRJ | |
| 119794 | 263494 | Gardner, Anthony | Seeger Weiss LLP | 9:20-cv-03719-MCR-GRJ | |
| 119795 | 263498 | White, Horace | Seeger Weiss LLP | 9:20-cv-03720-MCR-GRJ | |
| 119796 | 263499 | Gallien, Tyson | Seeger Weiss LLP | 9:20-cv-03721-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119797 | 263506 | McGill, Frank | Seeger Weiss LLP | 9:20-cv-03722-MCR-GRJ | |
| 119798 | 267686 | Arteaga, Rafael | Seeger Weiss LLP | 9:20-cv-09977-MCR-GRJ | |
| 119799 | 267687 | Austin, Jeffrey | Seeger Weiss LLP | 9:20-cv-09978-MCR-GRJ | |
| 119800 | 267690 | Bonine, Rhyan | Seeger Weiss LLP | 9:20-cv-09981-MCR-GRJ | |
| 119801 | 267691 | Breazeale, Durrick | Seeger Weiss LLP | 9:20-cv-09982-MCR-GRJ | |
| 119802 | 267692 | BROWN, CHRIS | Seeger Weiss LLP | 9:20-cv-09983-MCR-GRJ | |
| 119803 | 267694 | Brugonone, Christopher | Seeger Weiss LLP | 9:20-cv-09985-MCR-GRJ | |
| 119804 | 267698 | Chumpitazi, John | Seeger Weiss LLP | | 9:20-cv-09989-MCR-GRJ |
| 119805 | 267699 | Collins, Raymond | Seeger Weiss LLP | 9:20-cv-09990-MCR-GRJ | |
| 119806 | 267700 | Crawford, Dwayne | Seeger Weiss LLP | | 9:20-cv-09991-MCR-GRJ |
| 119807 | 267701 | Cross, Anthony | Seeger Weiss LLP | 9:20-cv-09992-MCR-GRJ | |
| 119808 | 267702 | Cusic, Jerry | Seeger Weiss LLP | 9:20-cv-09993-MCR-GRJ | |
| 119809 | 267705 | Delgado, Alexander | Seeger Weiss LLP | | 9:20-cv-09996-MCR-GRJ |
| 119810 | 267706 | DeRosier, Jeff | Seeger Weiss LLP | 9:20-cv-09997-MCR-GRJ | |
| 119811 | 267708 | Dixon, Melanie | Seeger Weiss LLP | 9:20-cv-09999-MCR-GRJ | |
| 119812 | 267709 | Doggett, Edward | Seeger Weiss LLP | | 9:20-cv-10000-MCR-GRJ |
| 119813 | 267710 | Duzan, Michael | Seeger Weiss LLP | | 9:20-cv-10001-MCR-GRJ |
| 119814 | 267711 | Fitzhugh, Micah | Seeger Weiss LLP | 9:20-cv-10002-MCR-GRJ | |
| 119815 | 267712 | Frikken, Dylan | Seeger Weiss LLP | 9:20-cv-10003-MCR-GRJ | |
| 119816 | 267713 | Frimpong, Seth | Seeger Weiss LLP | 9:20-cv-10004-MCR-GRJ | |
| 119817 | 267714 | Gary, Patrick | Seeger Weiss LLP | 9:20-cv-10005-MCR-GRJ | |
| 119818 | 267715 | George, Harold | Seeger Weiss LLP | 9:20-cv-10006-MCR-GRJ | |
| 119819 | 267716 | Gibson, Melvin | Seeger Weiss LLP | | 9:20-cv-10007-MCR-GRJ |
| 119820 | 267717 | Gifford, Daniel | Seeger Weiss LLP | 9:20-cv-10008-MCR-GRJ | |
| 119821 | 267718 | Gilberti, Thomas | Seeger Weiss LLP | | 9:20-cv-10009-MCR-GRJ |
| 119822 | 267719 | Green, Joseph | Seeger Weiss LLP | | 9:20-cv-10010-MCR-GRJ |
| 119823 | 267720 | Greer, Henry | Seeger Weiss LLP | 9:20-cv-10011-MCR-GRJ | |
| 119824 | 267722 | Harris, Chrossean | Seeger Weiss LLP | 9:20-cv-10013-MCR-GRJ | |
| 119825 | 267724 | Healy, Josh | Seeger Weiss LLP | 9:20-cv-10015-MCR-GRJ | |
| 119826 | 267727 | Hoobing, Briana | Seeger Weiss LLP | | 9:20-cv-10018-MCR-GRJ |
| 119827 | 267729 | Hotchkiss, Michael | Seeger Weiss LLP | 9:20-cv-10020-MCR-GRJ | |
| 119828 | 267732 | Johnson, Terrence | Seeger Weiss LLP | | 9:20-cv-10023-MCR-GRJ |
| 119829 | 267733 | JOHNSON, SAMUEL | Seeger Weiss LLP | 9:20-cv-10024-MCR-GRJ | |
| 119830 | 267734 | Jones, Colin | Seeger Weiss LLP | 9:20-cv-10025-MCR-GRJ | |
| 119831 | 267737 | Jones, Timothy | Seeger Weiss LLP | 9:20-cv-10028-MCR-GRJ | |
| 119832 | 267740 | Krahn, Steven | Seeger Weiss LLP | | 9:20-cv-10031-MCR-GRJ |
| 119833 | 267741 | Kuklis, Andrew | Seeger Weiss LLP | 9:20-cv-10032-MCR-GRJ | |
| 119834 | 267742 | Lawson, Kevin | Seeger Weiss LLP | 9:20-cv-10033-MCR-GRJ | |
| 119835 | 267745 | MAGEE, KENNETH | Seeger Weiss LLP | 9:20-cv-10036-MCR-GRJ | |
| 119836 | 267748 | Margelis, Jenna | Seeger Weiss LLP | | 9:20-cv-10039-MCR-GRJ |
| 119837 | 267750 | Mautia, Samuel | Seeger Weiss LLP | 9:20-cv-10041-MCR-GRJ | |
| 119838 | 267751 | McClung, Martin | Seeger Weiss LLP | 9:20-cv-10042-MCR-GRJ | |
| 119839 | 267759 | Norman, Matthew | Seeger Weiss LLP | 9:20-cv-10050-MCR-GRJ | |
| 119840 | 267760 | Oquendo, Sandylane | Seeger Weiss LLP | 9:20-cv-10051-MCR-GRJ | |
| 119841 | 267761 | Patania, Joseph | Seeger Weiss LLP | 9:20-cv-10052-MCR-GRJ | |
| 119842 | 267765 | Rodgerson, Michael | Seeger Weiss LLP | 9:20-cv-10056-MCR-GRJ | |
| 119843 | 267766 | Rogers, Caleb | Seeger Weiss LLP | 9:20-cv-10057-MCR-GRJ | |
| 119844 | 267769 | Saldivar, Alfredo P | Seeger Weiss LLP | | 9:20-cv-10060-MCR-GRJ |
| 119845 | 267772 | Sethman, Timothy | Seeger Weiss LLP | | 9:20-cv-10063-MCR-GRJ |
| 119846 | 267773 | Siani, Daniel | Seeger Weiss LLP | 9:20-cv-10064-MCR-GRJ | |
| 119847 | 267775 | Strickland, Thomas | Seeger Weiss LLP | 9:20-cv-10066-MCR-GRJ | |
| 119848 | 267776 | Sulsona, Louis | Seeger Weiss LLP | | 9:20-cv-10067-MCR-GRJ |
| 119849 | 267777 | Susko, Matthew | Seeger Weiss LLP | 9:20-cv-10068-MCR-GRJ | |
| 119850 | 267780 | Teague, Sean | Seeger Weiss LLP | 9:20-cv-10071-MCR-GRJ | |
| 119851 | 267782 | Valencia, Christopher | Seeger Weiss LLP | 9:20-cv-10073-MCR-GRJ | |
| 119852 | 267783 | Vanormer, Dale | Seeger Weiss LLP | | 9:20-cv-10074-MCR-GRJ |
| 119853 | 267785 | Williams, Darren | Seeger Weiss LLP | 9:20-cv-10076-MCR-GRJ | |
| 119854 | 267786 | WILLIAMS, ALEXANDER | Seeger Weiss LLP | 9:20-cv-10077-MCR-GRJ | |
| 119855 | 267788 | Smith, Gary | Seeger Weiss LLP | 9:20-cv-10079-MCR-GRJ | |
| 119856 | 267789 | Seda, Juan | Seeger Weiss LLP | 9:20-cv-10080-MCR-GRJ | |
| 119857 | 267790 | Gilbreath, Donny | Seeger Weiss LLP | | 9:20-cv-10081-MCR-GRJ |
| 119858 | 273761 | Canty, David | Seeger Weiss LLP | 9:20-cv-14922-MCR-GRJ | |
| 119859 | 273764 | CHAPMAN, ROBERT | Seeger Weiss LLP | | 9:20-cv-14924-MCR-GRJ |
| 119860 | 273773 | Svehla, Casey | Seeger Weiss LLP | 9:20-cv-14934-MCR-GRJ | |
| 119861 | 273775 | Crump-Owens, Shanna | Seeger Weiss LLP | 9:20-cv-14937-MCR-GRJ | |
| 119862 | 273776 | Salazar, Joseph | Seeger Weiss LLP | 9:20-cv-14939-MCR-GRJ | |
| 119863 | 273787 | Sperley, Anthony | Seeger Weiss LLP | 9:20-cv-14943-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119864 | 273790 | Salyer, Clinton | Seeger Weiss LLP | 9:20-cv-14945-MCR-GRJ | |
| 119865 | 273791 | De La Cruz, Eliezer | Seeger Weiss LLP | 9:20-cv-14947-MCR-GRJ | |
| 119866 | 273796 | Adams, Franklin | Seeger Weiss LLP | 9:20-cv-14953-MCR-GRJ | |
| 119867 | 273797 | Gutierrez, David | Seeger Weiss LLP | | 9:20-cv-14956-MCR-GRJ |
| 119868 | 273799 | Murdock, Tamara | Seeger Weiss LLP | | 9:20-cv-14958-MCR-GRJ |
| 119869 | 273800 | Rhodes, Daniel | Seeger Weiss LLP | | 9:20-cv-14960-MCR-GRJ |
| 119870 | 273801 | Rutherford, Glendle | Seeger Weiss LLP | | 9:20-cv-14962-MCR-GRJ |
| 119871 | 273802 | Carroll, Nicole | Seeger Weiss LLP | 9:20-cv-14964-MCR-GRJ | |
| 119872 | 273803 | Smith, Adam | Seeger Weiss LLP | | 9:20-cv-14966-MCR-GRJ |
| 119873 | 273805 | Hollifield, Brian | Seeger Weiss LLP | 9:20-cv-14968-MCR-GRJ | |
| 119874 | 273808 | Canaveral, Carlos | Seeger Weiss LLP | | 9:20-cv-14973-MCR-GRJ |
| 119875 | 273810 | Kish, Jeffrey | Seeger Weiss LLP | | 9:20-cv-14975-MCR-GRJ |
| 119876 | 273815 | Shequin, Grant | Seeger Weiss LLP | 9:20-cv-14979-MCR-GRJ | |
| 119877 | 273816 | Slowly, Damion | Seeger Weiss LLP | 9:20-cv-14981-MCR-GRJ | |
| 119878 | 273827 | Muhammad, Dal | Seeger Weiss LLP | 9:20-cv-14991-MCR-GRJ | |
| 119879 | 273828 | Martinez, Hector | Seeger Weiss LLP | 9:20-cv-14993-MCR-GRJ | |
| 119880 | 273831 | Anaya, Lorenzo | Seeger Weiss LLP | | 9:20-cv-14995-MCR-GRJ |
| 119881 | 273838 | Sanchez, Gerardo | Seeger Weiss LLP | | 9:20-cv-15002-MCR-GRJ |
| 119882 | 273839 | Vickers, Timothy | Seeger Weiss LLP | 9:20-cv-15004-MCR-GRJ | |
| 119883 | 273840 | Carlton, Craig | Seeger Weiss LLP | 9:20-cv-15006-MCR-GRJ | |
| 119884 | 273845 | Griffin, Thomas | Seeger Weiss LLP | 9:20-cv-15012-MCR-GRJ | |
| 119885 | 273846 | Turner, Carl | Seeger Weiss LLP | 9:20-cv-15014-MCR-GRJ | |
| 119886 | 273848 | Lyons, John | Seeger Weiss LLP | 9:20-cv-15018-MCR-GRJ | |
| 119887 | 273850 | Ballou, Raven | Seeger Weiss LLP | | 9:20-cv-15022-MCR-GRJ |
| 119888 | 273851 | Kokayi, Aduke | Seeger Weiss LLP | | 9:20-cv-15024-MCR-GRJ |
| 119889 | 273852 | Coleman, Calvin | Seeger Weiss LLP | | 9:20-cv-15026-MCR-GRJ |
| 119890 | 273854 | Jimenez, Lawrence | Seeger Weiss LLP | | 9:20-cv-15029-MCR-GRJ |
| 119891 | 273858 | HORSMAN, JAMES | Seeger Weiss LLP | | 9:20-cv-15035-MCR-GRJ |
| 119892 | 276420 | Hansen, Richard | Seeger Weiss LLP | | 7:21-cv-00806-MCR-GRJ |
| 119893 | 276423 | Bostic, Jeffrey | Seeger Weiss LLP | | 7:21-cv-00809-MCR-GRJ |
| 119894 | 276426 | Logan, Shane | Seeger Weiss LLP | 7:21-cv-00812-MCR-GRJ | |
| 119895 | 276427 | Nyanankpe, Guenter | Seeger Weiss LLP | | 7:21-cv-00813-MCR-GRJ |
| 119896 | 276428 | Samura, Saidu | Seeger Weiss LLP | 7:21-cv-00814-MCR-GRJ | |
| 119897 | 276430 | Burke, Patrick | Seeger Weiss LLP | 7:21-cv-00816-MCR-GRJ | |
| 119898 | 276431 | Nguyen, Kevin | Seeger Weiss LLP | 7:21-cv-00817-MCR-GRJ | |
| 119899 | 276432 | Hall, Frances | Seeger Weiss LLP | 7:21-cv-00818-MCR-GRJ | |
| 119900 | 276434 | Box, Michael | Seeger Weiss LLP | 7:21-cv-00819-MCR-GRJ | |
| 119901 | 276438 | Culp, James | Seeger Weiss LLP | 7:21-cv-01841-MCR-GRJ | |
| 119902 | 276440 | Wearne, Zachary | Seeger Weiss LLP | 7:21-cv-00822-MCR-GRJ | |
| 119903 | 276441 | Johnson, Edward | Seeger Weiss LLP | 7:21-cv-01844-MCR-GRJ | |
| 119904 | 276443 | McKinnon, Nathan | Seeger Weiss LLP | 7:21-cv-01850-MCR-GRJ | |
| 119905 | 276445 | Alvarado, Emanuel | Seeger Weiss LLP | | 7:21-cv-00823-MCR-GRJ |
| 119906 | 276446 | Tatum, Aaron | Seeger Weiss LLP | 7:21-cv-01856-MCR-GRJ | |
| 119907 | 276447 | Robertson, James | Seeger Weiss LLP | | 7:21-cv-01859-MCR-GRJ |
| 119908 | 276448 | Elliott, Vincent | Seeger Weiss LLP | 7:21-cv-00824-MCR-GRJ | |
| 119909 | 276449 | Gutierrez, Eric | Seeger Weiss LLP | | 7:21-cv-00825-MCR-GRJ |
| 119910 | 276453 | Olinger, Christopher | Seeger Weiss LLP | 7:21-cv-01868-MCR-GRJ | |
| 119911 | 276456 | Wolgamott, John | Seeger Weiss LLP | | 7:21-cv-00827-MCR-GRJ |
| 119912 | 276457 | Baietti, Monica | Seeger Weiss LLP | 7:21-cv-01873-MCR-GRJ | |
| 119913 | 276459 | Moody, Andrew | Seeger Weiss LLP | 7:21-cv-01877-MCR-GRJ | |
| 119914 | 276460 | Parke, Jeremy | Seeger Weiss LLP | 7:21-cv-01879-MCR-GRJ | |
| 119915 | 276461 | Boyle, Michael | Seeger Weiss LLP | 7:21-cv-00828-MCR-GRJ | |
| 119916 | 276462 | Steinke, William | Seeger Weiss LLP | | 7:21-cv-01881-MCR-GRJ |
| 119917 | 276463 | Ramirez, Marlon | Seeger Weiss LLP | 7:21-cv-01883-MCR-GRJ | |
| 119918 | 276464 | Stafford, James | Seeger Weiss LLP | 7:21-cv-00829-MCR-GRJ | |
| 119919 | 276465 | Thurman, Jordan | Seeger Weiss LLP | 7:21-cv-00830-MCR-GRJ | |
| 119920 | 276466 | Hamm, Terry | Seeger Weiss LLP | | 7:21-cv-00831-MCR-GRJ |
| 119921 | 276467 | Kafka, Eric | Seeger Weiss LLP | | 7:21-cv-00832-MCR-GRJ |
| 119922 | 276470 | Whaley, Brianna | Seeger Weiss LLP | 7:21-cv-00835-MCR-GRJ | |
| 119923 | 276472 | Owens, Mark | Seeger Weiss LLP | | 7:21-cv-01887-MCR-GRJ |
| 119924 | 276474 | Craigle, Scott | Seeger Weiss LLP | 7:21-cv-01891-MCR-GRJ | |
| 119925 | 276475 | Kutka, Thomas | Seeger Weiss LLP | 7:21-cv-01893-MCR-GRJ | |
| 119926 | 276476 | Bower, Aaron | Seeger Weiss LLP | | 7:21-cv-00836-MCR-GRJ |
| 119927 | 276478 | Ramsey, Charles A | Seeger Weiss LLP | 7:21-cv-00838-MCR-GRJ | |
| 119928 | 276479 | Jaynes, Leigh | Seeger Weiss LLP | | 7:21-cv-01895-MCR-GRJ |
| 119929 | 276480 | Nagel, Chad | Seeger Weiss LLP | 7:21-cv-00839-MCR-GRJ | |
| 119930 | 276481 | Osborne, Robert | Seeger Weiss LLP | 7:21-cv-01897-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119931 | 276482 | Johnson, Byrd | Seeger Weiss LLP | | 7:21-cv-01900-MCR-GRJ |
| 119932 | 276483 | Stone, Jacob | Seeger Weiss LLP | 7:21-cv-01902-MCR-GRJ | |
| 119933 | 276486 | Welsh, James | Seeger Weiss LLP | 7:21-cv-00842-MCR-GRJ | |
| 119934 | 276489 | Cogburn, Charity | Seeger Weiss LLP | | 7:21-cv-01906-MCR-GRJ |
| 119935 | 276490 | Howard, Terrance | Seeger Weiss LLP | | 7:21-cv-01908-MCR-GRJ |
| 119936 | 276491 | Somers, Jason | Seeger Weiss LLP | 7:21-cv-01911-MCR-GRJ | |
| 119937 | 276492 | DiCenzo, Tillery | Seeger Weiss LLP | 7:21-cv-01913-MCR-GRJ | |
| 119938 | 276493 | Brunelle, Dale | Seeger Weiss LLP | 7:21-cv-00844-MCR-GRJ | |
| 119939 | 276495 | Hobbs, Quenten | Seeger Weiss LLP | 7:21-cv-01915-MCR-GRJ | |
| 119940 | 276497 | DiModica, Christopher | Seeger Weiss LLP | 7:21-cv-01919-MCR-GRJ | |
| 119941 | 276499 | Hooper, Matthew | Seeger Weiss LLP | 7:21-cv-00847-MCR-GRJ | |
| 119942 | 276500 | Rowe, Cary | Seeger Weiss LLP | 7:21-cv-01921-MCR-GRJ | |
| 119943 | 276501 | Easton, David | Seeger Weiss LLP | 7:21-cv-01923-MCR-GRJ | |
| 119944 | 276502 | Graham, Ronnie | Seeger Weiss LLP | 7:21-cv-00848-MCR-GRJ | |
| 119945 | 276504 | Moody, Robert | Seeger Weiss LLP | 7:21-cv-00850-MCR-GRJ | |
| 119946 | 276505 | BROWN, JARED | Seeger Weiss LLP | 7:21-cv-00851-MCR-GRJ | |
| 119947 | 276506 | Strehlow, Douglas | Seeger Weiss LLP | 7:21-cv-00852-MCR-GRJ | |
| 119948 | 276510 | Williams, Kylie | Seeger Weiss LLP | 7:21-cv-00856-MCR-GRJ | |
| 119949 | 276511 | Buchholz, Gabriel | Seeger Weiss LLP | | 7:21-cv-00857-MCR-GRJ |
| 119950 | 276512 | Jones, Kingsley | Seeger Weiss LLP | 7:21-cv-00858-MCR-GRJ | |
| 119951 | 276514 | Newborn, Maurice | Seeger Weiss LLP | 7:21-cv-01925-MCR-GRJ | |
| 119952 | 276515 | Angelo, Peter | Seeger Weiss LLP | 7:21-cv-00860-MCR-GRJ | |
| 119953 | 276516 | Proctor, Sean | Seeger Weiss LLP | 7:21-cv-00861-MCR-GRJ | |
| 119954 | 276517 | Gabriel, Crayanchia | Seeger Weiss LLP | | 7:21-cv-00862-MCR-GRJ |
| 119955 | 276518 | Howard, Jason | Seeger Weiss LLP | 7:21-cv-01927-MCR-GRJ | |
| 119956 | 276519 | Washington, Nichole | Seeger Weiss LLP | | 7:21-cv-00863-MCR-GRJ |
| 119957 | 276520 | Terry, Maurice | Seeger Weiss LLP | 7:21-cv-00864-MCR-GRJ | |
| 119958 | 276522 | Washington, Marible | Seeger Weiss LLP | 7:21-cv-00866-MCR-GRJ | |
| 119959 | 276524 | Buelto, Mike | Seeger Weiss LLP | | 7:21-cv-01932-MCR-GRJ |
| 119960 | 276526 | Wells, Gregory | Seeger Weiss LLP | | 7:21-cv-00868-MCR-GRJ |
| 119961 | 276527 | Jenkins, Christian | Seeger Weiss LLP | 7:21-cv-01934-MCR-GRJ | |
| 119962 | 276528 | Boyd, Antonio | Seeger Weiss LLP | 7:21-cv-00869-MCR-GRJ | |
| 119963 | 276529 | Vaughn, Wilbert | Seeger Weiss LLP | | 7:21-cv-00870-MCR-GRJ |
| 119964 | 276536 | Powers, Shannon | Seeger Weiss LLP | 7:21-cv-01940-MCR-GRJ | |
| 119965 | 276537 | Mazyck, Fredrick | Seeger Weiss LLP | 7:21-cv-00875-MCR-GRJ | |
| 119966 | 276539 | Harris, Howard | Seeger Weiss LLP | 7:21-cv-00876-MCR-GRJ | |
| 119967 | 276543 | Surawski, Zigmont | Seeger Weiss LLP | 7:21-cv-00880-MCR-GRJ | |
| 119968 | 276547 | Suarez, Jorge | Seeger Weiss LLP | 7:21-cv-00884-MCR-GRJ | |
| 119969 | 276549 | MANONGDO, ROBLITO | Seeger Weiss LLP | | 7:21-cv-00886-MCR-GRJ |
| 119970 | 276550 | Cromwell, Dennis | Seeger Weiss LLP | 7:21-cv-00887-MCR-GRJ | |
| 119971 | 276551 | Thomas, Scott | Seeger Weiss LLP | | 7:21-cv-00888-MCR-GRJ |
| 119972 | 282609 | Hand, Joseph | Seeger Weiss LLP | 7:21-cv-04349-MCR-GRJ | |
| 119973 | 282612 | Sciortino, Antonella | Seeger Weiss LLP | 7:21-cv-04351-MCR-GRJ | |
| 119974 | 282614 | Aguirre, Robert | Seeger Weiss LLP | | 7:21-cv-04353-MCR-GRJ |
| 119975 | 282619 | Ramos, Paul | Seeger Weiss LLP | 7:21-cv-04355-MCR-GRJ | |
| 119976 | 282621 | St. Laurent, John | Seeger Weiss LLP | 7:21-cv-04060-MCR-GRJ | |
| 119977 | 282623 | Seiler, Douglas | Seeger Weiss LLP | 7:21-cv-04357-MCR-GRJ | |
| 119978 | 282637 | Milan, Milton | Seeger Weiss LLP | 7:21-cv-04363-MCR-GRJ | |
| 119979 | 282640 | Robinson, Anthony | Seeger Weiss LLP | 7:21-cv-04370-MCR-GRJ | |
| 119980 | 282650 | James, Vera | Seeger Weiss LLP | 7:21-cv-04374-MCR-GRJ | |
| 119981 | 282654 | Salliotte, Ryan | Seeger Weiss LLP | 7:21-cv-04376-MCR-GRJ | |
| 119982 | 282657 | Turetzky, Kyle | Seeger Weiss LLP | 7:21-cv-04378-MCR-GRJ | |
| 119983 | 282659 | DeWeese, Robin | Seeger Weiss LLP | | 7:21-cv-04380-MCR-GRJ |
| 119984 | 282660 | Doohovskoy, Andrei | Seeger Weiss LLP | 7:21-cv-04382-MCR-GRJ | |
| 119985 | 282662 | Mickler, Jack | Seeger Weiss LLP | 7:21-cv-04384-MCR-GRJ | |
| 119986 | 282666 | Alexander, Jerry | Seeger Weiss LLP | 7:21-cv-04386-MCR-GRJ | |
| 119987 | 282667 | Bowman, Ismail | Seeger Weiss LLP | 7:21-cv-04388-MCR-GRJ | |
| 119988 | 282669 | Lewis, Micheal | Seeger Weiss LLP | 7:21-cv-04390-MCR-GRJ | |
| 119989 | 282672 | Knebel, Jacob | Seeger Weiss LLP | 7:21-cv-04392-MCR-GRJ | |
| 119990 | 282680 | Pritchard, Christopher | Seeger Weiss LLP | | 7:21-cv-04397-MCR-GRJ |
| 119991 | 282691 | Goings, Alan | Seeger Weiss LLP | 7:21-cv-04401-MCR-GRJ | |
| 119992 | 282692 | Lueken, Dakota | Seeger Weiss LLP | 7:21-cv-04404-MCR-GRJ | |
| 119993 | 282693 | Klippel, Casey | Seeger Weiss LLP | 7:21-cv-04405-MCR-GRJ | |
| 119994 | 282699 | Rubio, Adam | Seeger Weiss LLP | 7:21-cv-04409-MCR-GRJ | |
| 119995 | 282704 | Campbell, Jason | Seeger Weiss LLP | 7:21-cv-04411-MCR-GRJ | |
| 119996 | 282705 | Campioni, Cody | Seeger Weiss LLP | 7:21-cv-04413-MCR-GRJ | |
| 119997 | 282708 | Williams, Corey | Seeger Weiss LLP | | 7:21-cv-04415-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 119998 | 282710 | Heard, Danyel | Seeger Weiss LLP | 7:21-cv-04417-MCR-GRJ | |
| 119999 | 282717 | Postoll, David | Seeger Weiss LLP | 7:21-cv-04421-MCR-GRJ | |
| 120000 | 282721 | Stewart, Anthony | Seeger Weiss LLP | 7:21-cv-04423-MCR-GRJ | |
| 120001 | 282724 | LEWIS, JEROME | Seeger Weiss LLP | 7:21-cv-04425-MCR-GRJ | |
| 120002 | 282725 | Lee, Damien | Seeger Weiss LLP | 7:21-cv-04427-MCR-GRJ | |
| 120003 | 282728 | Grant, Kristin | Seeger Weiss LLP | | 7:21-cv-04429-MCR-GRJ |
| 120004 | 286821 | Hurt, Richard | Seeger Weiss LLP | 7:21-cv-08615-MCR-GRJ | |
| 120005 | 286823 | Marshall, Eric Marqeith | Seeger Weiss LLP | 7:21-cv-08617-MCR-GRJ | |
| 120006 | 286828 | Stutzman, Adrian | Seeger Weiss LLP | | 7:21-cv-08621-MCR-GRJ |
| 120007 | 286829 | Carruth, Shane | Seeger Weiss LLP | | 7:21-cv-08623-MCR-GRJ |
| 120008 | 286830 | Flakes, Delanda | Seeger Weiss LLP | | 7:21-cv-08625-MCR-GRJ |
| 120009 | 286831 | Pearson, Charles | Seeger Weiss LLP | 7:21-cv-08627-MCR-GRJ | |
| 120010 | 286834 | Escobar, Rafael | Seeger Weiss LLP | 7:21-cv-08629-MCR-GRJ | |
| 120011 | 286838 | Harvey, Alvin Jerome | Seeger Weiss LLP | | 7:21-cv-08635-MCR-GRJ |
| 120012 | 286840 | Tyson, Duval | Seeger Weiss LLP | | 7:21-cv-08639-MCR-GRJ |
| 120013 | 286844 | REED, ROBERT | Seeger Weiss LLP | | 7:21-cv-08643-MCR-GRJ |
| 120014 | 286848 | Brooks, Matthew | Seeger Weiss LLP | 7:21-cv-08645-MCR-GRJ | |
| 120015 | 286849 | Santos, Jonathan | Seeger Weiss LLP | 7:21-cv-08646-MCR-GRJ | |
| 120016 | 286855 | Gross, Abby | Seeger Weiss LLP | 7:21-cv-08650-MCR-GRJ | |
| 120017 | 289026 | Ruiz, Martha | Seeger Weiss LLP | 7:21-cv-10411-MCR-GRJ | |
| 120018 | 289028 | Reid, William | Seeger Weiss LLP | 7:21-cv-11430-MCR-GRJ | |
| 120019 | 289030 | Johnston, Cody | Seeger Weiss LLP | 7:21-cv-11432-MCR-GRJ | |
| 120020 | 289033 | Smith, Shelbey | Seeger Weiss LLP | 7:21-cv-11435-MCR-GRJ | |
| 120021 | 289035 | Bonney, Sean | Seeger Weiss LLP | 7:21-cv-11437-MCR-GRJ | |
| 120022 | 289036 | BALCAZAR, WILLIAM | Seeger Weiss LLP | | 7:21-cv-11438-MCR-GRJ |
| 120023 | 289037 | Ross, Roger | Seeger Weiss LLP | 7:21-cv-11439-MCR-GRJ | |
| 120024 | 289038 | Callahan, Devon | Seeger Weiss LLP | 7:21-cv-11440-MCR-GRJ | |
| 120025 | 289039 | Smothers, Joseph | Seeger Weiss LLP | 7:21-cv-11441-MCR-GRJ | |
| 120026 | 289042 | Lee, Jonathan | Seeger Weiss LLP | | 7:21-cv-11444-MCR-GRJ |
| 120027 | 289043 | Stingl, Christopher | Seeger Weiss LLP | | 7:21-cv-11445-MCR-GRJ |
| 120028 | 289045 | Phillips, William | Seeger Weiss LLP | 7:21-cv-11447-MCR-GRJ | |
| 120029 | 289047 | Schembra, Shane | Seeger Weiss LLP | | 7:21-cv-11449-MCR-GRJ |
| 120030 | 289048 | Harrison, Troy | Seeger Weiss LLP | 7:21-cv-11450-MCR-GRJ | |
| 120031 | 289050 | Butsch, Shawn | Seeger Weiss LLP | 7:21-cv-11451-MCR-GRJ | |
| 120032 | 289051 | Rocha, Miguel | Seeger Weiss LLP | 7:21-cv-11452-MCR-GRJ | |
| 120033 | 289052 | Pastore, James | Seeger Weiss LLP | 7:21-cv-11453-MCR-GRJ | |
| 120034 | 289053 | Alvin, Lanard Aaron | Seeger Weiss LLP | 7:21-cv-11454-MCR-GRJ | |
| 120035 | 289054 | Twomey, Patrick | Seeger Weiss LLP | 7:21-cv-11455-MCR-GRJ | |
| 120036 | 289055 | Curry, Darnell Leon | Seeger Weiss LLP | 7:21-cv-11456-MCR-GRJ | |
| 120037 | 289056 | Marcano, Luisa | Seeger Weiss LLP | | 7:21-cv-11457-MCR-GRJ |
| 120038 | 289059 | Walton, Rashonda | Seeger Weiss LLP | 7:21-cv-11460-MCR-GRJ | |
| 120039 | 289062 | Szemyak, Austin | Seeger Weiss LLP | 7:21-cv-11463-MCR-GRJ | |
| 120040 | 289063 | Seals, Danita | Seeger Weiss LLP | 7:21-cv-11464-MCR-GRJ | |
| 120041 | 289065 | Seals, McGregory | Seeger Weiss LLP | | 7:21-cv-11466-MCR-GRJ |
| 120042 | 289069 | Frisbie, Justice | Seeger Weiss LLP | 7:21-cv-11469-MCR-GRJ | |
| 120043 | 289070 | Back, Derek Ray | Seeger Weiss LLP | 7:21-cv-11470-MCR-GRJ | |
| 120044 | 289071 | Hickman, Garry | Seeger Weiss LLP | 7:21-cv-11471-MCR-GRJ | |
| 120045 | 289073 | Garcia Romero, Isaias | Seeger Weiss LLP | | 7:21-cv-11473-MCR-GRJ |
| 120046 | 289074 | Williams, Frederick | Seeger Weiss LLP | 7:21-cv-11474-MCR-GRJ | |
| 120047 | 289075 | Gordon, Jeremy | Seeger Weiss LLP | 7:21-cv-11475-MCR-GRJ | |
| 120048 | 289076 | McKinney, Matthew | Seeger Weiss LLP | 7:21-cv-11476-MCR-GRJ | |
| 120049 | 289077 | Lewis, William E | Seeger Weiss LLP | 7:21-cv-11477-MCR-GRJ | |
| 120050 | 289078 | Deans, Dahmir | Seeger Weiss LLP | 7:21-cv-11478-MCR-GRJ | |
| 120051 | 289079 | Irby, Shelia | Seeger Weiss LLP | | 7:21-cv-11479-MCR-GRJ |
| 120052 | 289081 | Sorem, Matthew | Seeger Weiss LLP | | 7:21-cv-11481-MCR-GRJ |
| 120053 | 289082 | Kleiss, Adam | Seeger Weiss LLP | | 7:21-cv-11482-MCR-GRJ |
| 120054 | 289083 | Robinson, Ryan | Seeger Weiss LLP | 7:21-cv-11483-MCR-GRJ | |
| 120055 | 289085 | Guerra, Derek | Seeger Weiss LLP | | 7:21-cv-11485-MCR-GRJ |
| 120056 | 289087 | Brooks, Daryl | Seeger Weiss LLP | 7:21-cv-11487-MCR-GRJ | |
| 120057 | 289088 | Ross, Ramon J. | Seeger Weiss LLP | 7:21-cv-11488-MCR-GRJ | |
| 120058 | 289090 | MOORE, DANIEL R | Seeger Weiss LLP | 7:21-cv-11608-MCR-GRJ | |
| 120059 | 301675 | Camden, Derek | Seeger Weiss LLP | 7:21-cv-22348-MCR-GRJ | |
| 120060 | 301676 | Campbell, Kasheika Annisa | Seeger Weiss LLP | | 7:21-cv-22349-MCR-GRJ |
| 120061 | 301677 | Cunningham, Christopher | Seeger Weiss LLP | 7:21-cv-22350-MCR-GRJ | |
| 120062 | 301678 | Hays, Corey | Seeger Weiss LLP | 7:21-cv-22351-MCR-GRJ | |
| 120063 | 301679 | RODRIGUEZ, JOSE | Seeger Weiss LLP | | 7:21-cv-22352-MCR-GRJ |
| 120064 | 301681 | Kell, Kyle M. | Seeger Weiss LLP | 7:21-cv-22354-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 120065 | 301683 | Lopez, Jose Lino | Seeger Weiss LLP | 7:21-cv-22356-MCR-GRJ | |
| 120066 | 301684 | Richard, Silas | Seeger Weiss LLP | 7:21-cv-22357-MCR-GRJ | |
| 120067 | 301688 | McRoy, Darweshi | Seeger Weiss LLP | 7:21-cv-22361-MCR-GRJ | |
| 120068 | 301689 | Hooker, Christopher | Seeger Weiss LLP | | 7:21-cv-22362-MCR-GRJ |
| 120069 | 301690 | Kemerly, Nichole | Seeger Weiss LLP | 7:21-cv-22363-MCR-GRJ | |
| 120070 | 301691 | Kleckner, Seth | Seeger Weiss LLP | 7:21-cv-22364-MCR-GRJ | |
| 120071 | 301695 | Mata, Erin Ann | Seeger Weiss LLP | 7:21-cv-22368-MCR-GRJ | |
| 120072 | 301696 | Mims, Antonio R. | Seeger Weiss LLP | | 7:21-cv-22369-MCR-GRJ |
| 120073 | 301697 | Mims, Andrew | Seeger Weiss LLP | | 7:21-cv-22370-MCR-GRJ |
| 120074 | 301699 | Oden, Barris Tyreese | Seeger Weiss LLP | 7:21-cv-22371-MCR-GRJ | |
| 120075 | 301700 | Ray, Wesley | Seeger Weiss LLP | | 7:21-cv-22372-MCR-GRJ |
| 120076 | 301701 | Rusch, Tiffany | Seeger Weiss LLP | 7:21-cv-22373-MCR-GRJ | |
| 120077 | 301702 | Saillant, Tulio Antonio | Seeger Weiss LLP | 7:21-cv-22374-MCR-GRJ | |
| 120078 | 301704 | Sorrell, Mitchell Lee | Seeger Weiss LLP | 7:21-cv-22376-MCR-GRJ | |
| 120079 | 301705 | Stanley, Nathan | Seeger Weiss LLP | 7:21-cv-22377-MCR-GRJ | |
| 120080 | 301706 | Steffensen, Alex | Seeger Weiss LLP | 7:21-cv-22378-MCR-GRJ | |
| 120081 | 301708 | Willis, Rusty | Seeger Weiss LLP | 7:21-cv-22380-MCR-GRJ | |
| 120082 | 301711 | Wright, Jonathon | Seeger Weiss LLP | | 7:21-cv-22383-MCR-GRJ |
| 120083 | 301712 | Zastany, Mark | Seeger Weiss LLP | 7:21-cv-22384-MCR-GRJ | |
| 120084 | 301713 | Brown, Roger D. | Seeger Weiss LLP | 7:21-cv-22385-MCR-GRJ | |
| 120085 | 301714 | Cole, Peter | Seeger Weiss LLP | 7:21-cv-22386-MCR-GRJ | |
| 120086 | 301715 | Thomas, Dewane D. | Seeger Weiss LLP | 7:21-cv-22387-MCR-GRJ | |
| 120087 | 301717 | Woods, Brantley Emelle | Seeger Weiss LLP | 7:21-cv-22389-MCR-GRJ | |
| 120088 | 301718 | Bolden, Orlando | Seeger Weiss LLP | 7:21-cv-22390-MCR-GRJ | |
| 120089 | 301720 | Diaz, Glen | Seeger Weiss LLP | 7:21-cv-22392-MCR-GRJ | |
| 120090 | 301721 | Justus, Robert | Seeger Weiss LLP | | 7:21-cv-22393-MCR-GRJ |
| 120091 | 301722 | Latimore, Tyrone | Seeger Weiss LLP | 7:21-cv-22394-MCR-GRJ | |
| 120092 | 301724 | Cuadrado, Alberto Eddie | Seeger Weiss LLP | 7:21-cv-22396-MCR-GRJ | |
| 120093 | 301725 | Miller, Christopher | Seeger Weiss LLP | 7:21-cv-22397-MCR-GRJ | |
| 120094 | 301727 | Norman, David | Seeger Weiss LLP | 7:21-cv-22399-MCR-GRJ | |
| 120095 | 301729 | Washington, Ashley | Seeger Weiss LLP | 7:21-cv-22401-MCR-GRJ | |
| 120096 | 301730 | Whiteside, Aaron T | Seeger Weiss LLP | 7:21-cv-22402-MCR-GRJ | |
| 120097 | 301732 | Aukes, Anthony B. | Seeger Weiss LLP | 7:21-cv-22404-MCR-GRJ | |
| 120098 | 301733 | Banks, Leland | Seeger Weiss LLP | 7:21-cv-22405-MCR-GRJ | |
| 120099 | 301735 | Peak, Stacy Nichole | Seeger Weiss LLP | 7:21-cv-22407-MCR-GRJ | |
| 120100 | 301737 | Elabhar, Salem | Seeger Weiss LLP | 7:21-cv-22409-MCR-GRJ | |
| 120101 | 301739 | Rowan, Jeffrey | Seeger Weiss LLP | | 7:21-cv-22411-MCR-GRJ |
| 120102 | 301740 | Jackson, Terrell | Seeger Weiss LLP | 7:21-cv-22412-MCR-GRJ | |
| 120103 | 301742 | Brown, Zachary | Seeger Weiss LLP | 7:21-cv-22414-MCR-GRJ | |
| 120104 | 301743 | Clayburn, Chad | Seeger Weiss LLP | 7:21-cv-22415-MCR-GRJ | |
| 120105 | 301744 | Robinson, Marc | Seeger Weiss LLP | 7:21-cv-22416-MCR-GRJ | |
| 120106 | 301745 | Sukrad, Hainy | Seeger Weiss LLP | | 7:21-cv-22417-MCR-GRJ |
| 120107 | 301746 | Page, John Wesley | Seeger Weiss LLP | 7:21-cv-22418-MCR-GRJ | |
| 120108 | 301750 | Frazier, Iman | Seeger Weiss LLP | 7:21-cv-22422-MCR-GRJ | |
| 120109 | 301752 | Daniels, Marcus | Seeger Weiss LLP | 7:21-cv-22424-MCR-GRJ | |
| 120110 | 301753 | Byerle, Neil | Seeger Weiss LLP | 7:21-cv-22425-MCR-GRJ | |
| 120111 | 301754 | Byers, Rodney | Seeger Weiss LLP | 7:21-cv-22426-MCR-GRJ | |
| 120112 | 301755 | Brathwaite, Shaoun | Seeger Weiss LLP | 7:21-cv-22427-MCR-GRJ | |
| 120113 | 301756 | Webber, Shawn | Seeger Weiss LLP | | 7:21-cv-22428-MCR-GRJ |
| 120114 | 301757 | Hogan, Daniel M. | Seeger Weiss LLP | 7:21-cv-22429-MCR-GRJ | |
| 120115 | 301758 | Wojtkowiak, Joseph | Seeger Weiss LLP | | 7:21-cv-22430-MCR-GRJ |
| 120116 | 301761 | Myers, Johnathon | Seeger Weiss LLP | 7:21-cv-22433-MCR-GRJ | |
| 120117 | 301763 | Foster, Vergie | Seeger Weiss LLP | 7:21-cv-22435-MCR-GRJ | |
| 120118 | 301765 | Dunlap, Eric | Seeger Weiss LLP | 7:21-cv-22437-MCR-GRJ | |
| 120119 | 301766 | Lambert, Jordan | Seeger Weiss LLP | 7:21-cv-22438-MCR-GRJ | |
| 120120 | 301767 | Smith, Brian James | Seeger Weiss LLP | 7:21-cv-22439-MCR-GRJ | |
| 120121 | 301768 | Guerrero, Carlos David | Seeger Weiss LLP | 7:21-cv-22440-MCR-GRJ | |
| 120122 | 301769 | Jones, Arnold | Seeger Weiss LLP | 7:21-cv-22441-MCR-GRJ | |
| 120123 | 301775 | Morgan, Dallas | Seeger Weiss LLP | 7:21-cv-22447-MCR-GRJ | |
| 120124 | 301777 | GOLDMAN, JASON | Seeger Weiss LLP | | 7:21-cv-22449-MCR-GRJ |
| 120125 | 301781 | Drumm, James | Seeger Weiss LLP | 7:21-cv-22453-MCR-GRJ | |
| 120126 | 301782 | Cucchissi, Pearce | Seeger Weiss LLP | 7:21-cv-22454-MCR-GRJ | |
| 120127 | 301783 | Hicks, Jason Richard | Seeger Weiss LLP | | 7:21-cv-22455-MCR-GRJ |
| 120128 | 301784 | Johnson, Brittney | Seeger Weiss LLP | 7:21-cv-22456-MCR-GRJ | |
| 120129 | 301786 | Wright, Larry | Seeger Weiss LLP | 7:21-cv-22458-MCR-GRJ | |
| 120130 | 301788 | Ford, George | Seeger Weiss LLP | 7:21-cv-22460-MCR-GRJ | |
| 120131 | 301789 | White, Jason | Seeger Weiss LLP | 7:21-cv-22461-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 120132 | 301790 | Boren, Billy | Seeger Weiss LLP | 7:21-cv-22462-MCR-GRJ | |
| 120133 | 301791 | Sellers, William | Seeger Weiss LLP | 7:21-cv-22463-MCR-GRJ | |
| 120134 | 301792 | Shampaner, Keith | Seeger Weiss LLP | 7:21-cv-22464-MCR-GRJ | |
| 120135 | 301793 | Fleming, Shane | Seeger Weiss LLP | 7:21-cv-22465-MCR-GRJ | |
| 120136 | 301795 | Sodel, Dmitriy | Seeger Weiss LLP | 7:21-cv-22467-MCR-GRJ | |
| 120137 | 301796 | Head, James | Seeger Weiss LLP | 7:21-cv-22468-MCR-GRJ | |
| 120138 | 301797 | Solomon, Gary | Seeger Weiss LLP | | 7:21-cv-22469-MCR-GRJ |
| 120139 | 301800 | Castilleja, Omar | Seeger Weiss LLP | 7:21-cv-22472-MCR-GRJ | |
| 120140 | 308237 | Bates, Terry | Seeger Weiss LLP | 7:21-cv-26949-MCR-GRJ | |
| 120141 | 308246 | Saranto, Peter | Seeger Weiss LLP | 7:21-cv-26953-MCR-GRJ | |
| 120142 | 308251 | Rohme, Jacob | Seeger Weiss LLP | | 7:21-cv-26954-MCR-GRJ |
| 120143 | 308255 | Carlott, James | Seeger Weiss LLP | 7:21-cv-26955-MCR-GRJ | |
| 120144 | 308256 | Steele, Nathaniel | Seeger Weiss LLP | | 7:21-cv-26956-MCR-GRJ |
| 120145 | 308260 | Martin, Ernest | Seeger Weiss LLP | 7:21-cv-26957-MCR-GRJ | |
| 120146 | 308262 | PHILLIPS, JOHN P | Seeger Weiss LLP | 7:21-cv-26958-MCR-GRJ | |
| 120147 | 308263 | Walton, Jeremy | Seeger Weiss LLP | 7:21-cv-26959-MCR-GRJ | |
| 120148 | 308264 | Williams, Joshua | Seeger Weiss LLP | 7:21-cv-26960-MCR-GRJ | |
| 120149 | 308281 | Brooks, Brandon | Seeger Weiss LLP | 7:21-cv-26966-MCR-GRJ | |
| 120150 | 308284 | Swain, Dustin | Seeger Weiss LLP | 7:21-cv-26967-MCR-GRJ | |
| 120151 | 308285 | Moore, Danny | Seeger Weiss LLP | 7:21-cv-26968-MCR-GRJ | |
| 120152 | 308286 | Hernandez, Alejandro | Seeger Weiss LLP | 7:21-cv-26969-MCR-GRJ | |
| 120153 | 308287 | Cooper, Austin | Seeger Weiss LLP | 7:21-cv-26970-MCR-GRJ | |
| 120154 | 308288 | Dickerson, Austin | Seeger Weiss LLP | 7:21-cv-26971-MCR-GRJ | |
| 120155 | 308290 | Harper, Timothy Michael | Seeger Weiss LLP | | 7:21-cv-26972-MCR-GRJ |
| 120156 | 308296 | Walls, Jonathon Robert | Seeger Weiss LLP | 7:21-cv-26975-MCR-GRJ | |
| 120157 | 308297 | Bertrand, Gregg | Seeger Weiss LLP | 7:21-cv-26976-MCR-GRJ | |
| 120158 | 317888 | Chaparro, Victor Manuel | Seeger Weiss LLP | | 7:21-cv-35672-MCR-GRJ |
| 120159 | 317892 | Stefaniak, Dennis | Seeger Weiss LLP | | 7:21-cv-35676-MCR-GRJ |
| 120160 | 317894 | Roy, Jack | Seeger Weiss LLP | 7:21-cv-35678-MCR-GRJ | |
| 120161 | 317895 | Cox, Nikita Cherrie | Seeger Weiss LLP | | 7:21-cv-35679-MCR-GRJ |
| 120162 | 317896 | Meador, Kenneth | Seeger Weiss LLP | 7:21-cv-35680-MCR-GRJ | |
| 120163 | 317897 | Reede, Melissa | Seeger Weiss LLP | 7:21-cv-35681-MCR-GRJ | |
| 120164 | 317898 | Whittier, Ozie | Seeger Weiss LLP | 7:21-cv-35682-MCR-GRJ | |
| 120165 | 317899 | Belcher, Noah | Seeger Weiss LLP | 7:21-cv-35683-MCR-GRJ | |
| 120166 | 317900 | Thomas, Alan | Seeger Weiss LLP | 7:21-cv-35684-MCR-GRJ | |
| 120167 | 317901 | Polk, Jeremy | Seeger Weiss LLP | 7:21-cv-35685-MCR-GRJ | |
| 120168 | 317902 | Hansford, Kevin | Seeger Weiss LLP | 7:21-cv-35686-MCR-GRJ | |
| 120169 | 317904 | Lawrence, Valisha | Seeger Weiss LLP | | 7:21-cv-35688-MCR-GRJ |
| 120170 | 317905 | Yanko, Christopher | Seeger Weiss LLP | | 7:21-cv-35689-MCR-GRJ |
| 120171 | 317906 | Staples, Jeffree | Seeger Weiss LLP | | 7:21-cv-35690-MCR-GRJ |
| 120172 | 317907 | Baylis, Mark | Seeger Weiss LLP | | 7:21-cv-35691-MCR-GRJ |
| 120173 | 317908 | Moore, Jeffrey | Seeger Weiss LLP | | 7:21-cv-35692-MCR-GRJ |
| 120174 | 317909 | Tashima, Byran Jay Mitsuru | Seeger Weiss LLP | 7:21-cv-35693-MCR-GRJ | |
| 120175 | 317910 | Surita Rivera, Eric | Seeger Weiss LLP | 7:21-cv-35694-MCR-GRJ | |
| 120176 | 317911 | Olojede, Adeniyi | Seeger Weiss LLP | 7:21-cv-35695-MCR-GRJ | |
| 120177 | 317912 | James, Tyrone | Seeger Weiss LLP | 7:21-cv-35696-MCR-GRJ | |
| 120178 | 317913 | Parkhurst, Molly | Seeger Weiss LLP | 7:21-cv-35697-MCR-GRJ | |
| 120179 | 317914 | Laubaugh, Lucas | Seeger Weiss LLP | 7:21-cv-35698-MCR-GRJ | |
| 120180 | 317915 | Courie, Amanda | Seeger Weiss LLP | | 7:21-cv-35699-MCR-GRJ |
| 120181 | 317916 | Bustillos-Andazola, Joel | Seeger Weiss LLP | | 7:21-cv-35700-MCR-GRJ |
| 120182 | 317917 | Scott, Jacob | Seeger Weiss LLP | 7:21-cv-35701-MCR-GRJ | |
| 120183 | 317920 | Beasley, Timothy | Seeger Weiss LLP | 7:21-cv-35703-MCR-GRJ | |
| 120184 | 317921 | Hurst, Robert | Seeger Weiss LLP | 7:21-cv-35704-MCR-GRJ | |
| 120185 | 317923 | Olish, Richard John | Seeger Weiss LLP | 7:21-cv-35706-MCR-GRJ | |
| 120186 | 317925 | McCraney, Antonio Delette | Seeger Weiss LLP | 7:21-cv-35708-MCR-GRJ | |
| 120187 | 317926 | Jackson, John Lee | Seeger Weiss LLP | 7:21-cv-35709-MCR-GRJ | |
| 120188 | 317927 | Sorrells, Christopher | Seeger Weiss LLP | 7:21-cv-35710-MCR-GRJ | |
| 120189 | 317928 | Ware, Jimmie | Seeger Weiss LLP | 7:21-cv-35711-MCR-GRJ | |
| 120190 | 317931 | SCHILLING, JUSTIN | Seeger Weiss LLP | 7:21-cv-35714-MCR-GRJ | |
| 120191 | 317932 | Van Derwood, Michael | Seeger Weiss LLP | 7:21-cv-35715-MCR-GRJ | |
| 120192 | 317934 | Nielsen, Erik | Seeger Weiss LLP | 7:21-cv-35717-MCR-GRJ | |
| 120193 | 317935 | Hammond, Patrick | Seeger Weiss LLP | 7:21-cv-35718-MCR-GRJ | |
| 120194 | 317938 | Miller, Joshua | Seeger Weiss LLP | | 7:21-cv-35721-MCR-GRJ |
| 120195 | 317941 | Clark, Chelsea | Seeger Weiss LLP | 7:21-cv-35724-MCR-GRJ | |
| 120196 | 317942 | Lebarre, Thomas | Seeger Weiss LLP | 7:21-cv-35725-MCR-GRJ | |
| 120197 | 317943 | Swinney, Heather | Seeger Weiss LLP | | 7:21-cv-35726-MCR-GRJ |
| 120198 | 317944 | Maxwell, Michael | Seeger Weiss LLP | 7:21-cv-35727-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 120199 | 317945 | Padgett, William | Seeger Weiss LLP | | 7:21-cv-35728-MCR-GRJ |
| 120200 | 317946 | Lee, Gillan H. | Seeger Weiss LLP | 7:21-cv-35729-MCR-GRJ | |
| 120201 | 317947 | Brooks, Charles | Seeger Weiss LLP | 7:21-cv-35730-MCR-GRJ | |
| 120202 | 317948 | Springer, Christopher Glenn | Seeger Weiss LLP | 7:21-cv-35731-MCR-GRJ | |
| 120203 | 317950 | Fuhr, Brandon Michael | Seeger Weiss LLP | | 7:21-cv-35733-MCR-GRJ |
| 120204 | 317951 | Kerr, Jermaine De'Shawn | Seeger Weiss LLP | 7:21-cv-35734-MCR-GRJ | |
| 120205 | 317952 | Mitchell, Sean | Seeger Weiss LLP | 7:21-cv-35735-MCR-GRJ | |
| 120206 | 317953 | Johnson, Walter | Seeger Weiss LLP | 7:21-cv-35736-MCR-GRJ | |
| 120207 | 317957 | Johnson, Venson | Seeger Weiss LLP | | 7:21-cv-35740-MCR-GRJ |
| 120208 | 317958 | Pease, Orion | Seeger Weiss LLP | | 7:21-cv-35741-MCR-GRJ |
| 120209 | 317959 | Jones, Alonzo | Seeger Weiss LLP | 7:21-cv-35742-MCR-GRJ | |
| 120210 | 317960 | Higgins, Richard James | Seeger Weiss LLP | | 7:21-cv-35743-MCR-GRJ |
| 120211 | 317961 | Mckee, Eric | Seeger Weiss LLP | 7:21-cv-35744-MCR-GRJ | |
| 120212 | 317964 | Perez, Daniel | Seeger Weiss LLP | 7:21-cv-35747-MCR-GRJ | |
| 120213 | 317965 | Crossley, Isilee | Seeger Weiss LLP | 7:21-cv-35748-MCR-GRJ | |
| 120214 | 317967 | Buchholz, Daniel | Seeger Weiss LLP | 7:21-cv-35750-MCR-GRJ | |
| 120215 | 317968 | Snyder, Daniel | Seeger Weiss LLP | 7:21-cv-35751-MCR-GRJ | |
| 120216 | 317970 | Tidwell, Walter | Seeger Weiss LLP | 7:21-cv-35753-MCR-GRJ | |
| 120217 | 317973 | Stiefer, Arbrey | Seeger Weiss LLP | 7:21-cv-35756-MCR-GRJ | |
| 120218 | 317974 | Alvarado, Joaquin | Seeger Weiss LLP | 7:21-cv-35757-MCR-GRJ | |
| 120219 | 317975 | Edwards, Marquez Lamont | Seeger Weiss LLP | 7:21-cv-35758-MCR-GRJ | |
| 120220 | 324895 | Jorgensen, Travis | Seeger Weiss LLP | 7:21-cv-44562-MCR-GRJ | |
| 120221 | 324897 | Howard, Velma | Seeger Weiss LLP | 7:21-cv-44564-MCR-GRJ | |
| 120222 | 324898 | Deatherage, Chad | Seeger Weiss LLP | | 7:21-cv-44565-MCR-GRJ |
| 120223 | 324899 | Wright, Thaddeus | Seeger Weiss LLP | 7:21-cv-44566-MCR-GRJ | |
| 120224 | 324901 | Jean, Akeem | Seeger Weiss LLP | 7:21-cv-44567-MCR-GRJ | |
| 120225 | 324902 | Logen, Ethan | Seeger Weiss LLP | 7:21-cv-44568-MCR-GRJ | |
| 120226 | 324903 | Callejas, Kenneth | Seeger Weiss LLP | 7:21-cv-44569-MCR-GRJ | |
| 120227 | 324904 | Stephenson, Justin | Seeger Weiss LLP | 7:21-cv-44570-MCR-GRJ | |
| 120228 | 324905 | Andrews, Justin | Seeger Weiss LLP | 7:21-cv-44571-MCR-GRJ | |
| 120229 | 324906 | McGregor, John | Seeger Weiss LLP | | 7:21-cv-44572-MCR-GRJ |
| 120230 | 324907 | Romans, Martin | Seeger Weiss LLP | 7:21-cv-44573-MCR-GRJ | |
| 120231 | 324908 | Alkhaibari, Jamal | Seeger Weiss LLP | 7:21-cv-44574-MCR-GRJ | |
| 120232 | 324911 | Wallace, Anthony | Seeger Weiss LLP | 7:21-cv-44575-MCR-GRJ | |
| 120233 | 324919 | Bergin, Joseph | Seeger Weiss LLP | | 7:21-cv-44582-MCR-GRJ |
| 120234 | 324920 | Jacobs, Richard | Seeger Weiss LLP | 7:21-cv-44583-MCR-GRJ | |
| 120235 | 324922 | MARTINEZ, CHRIS | Seeger Weiss LLP | 7:21-cv-44585-MCR-GRJ | |
| 120236 | 324923 | Jackson, Sky | Seeger Weiss LLP | 7:21-cv-44586-MCR-GRJ | |
| 120237 | 324924 | Johnson, Aquira | Seeger Weiss LLP | 7:21-cv-44587-MCR-GRJ | |
| 120238 | 324925 | Williams, Darrall | Seeger Weiss LLP | 7:21-cv-44588-MCR-GRJ | |
| 120239 | 324927 | Tanks, Marvin | Seeger Weiss LLP | 7:21-cv-44590-MCR-GRJ | |
| 120240 | 324928 | Torrez, Nicholas | Seeger Weiss LLP | 7:21-cv-44591-MCR-GRJ | |
| 120241 | 324929 | Lynch, Stephen | Seeger Weiss LLP | 7:21-cv-44592-MCR-GRJ | |
| 120242 | 324930 | Hahne, Jacob | Seeger Weiss LLP | 7:21-cv-44593-MCR-GRJ | |
| 120243 | 329353 | Johnson, Johnathon | Seeger Weiss LLP | 7:21-cv-50052-MCR-GRJ | |
| 120244 | 329357 | Cotton, Allen | Seeger Weiss LLP | 7:21-cv-50055-MCR-GRJ | |
| 120245 | 329358 | Rice, Daniel | Seeger Weiss LLP | 7:21-cv-50056-MCR-GRJ | |
| 120246 | 329359 | Harper, Thomas | Seeger Weiss LLP | 7:21-cv-50057-MCR-GRJ | |
| 120247 | 329360 | Davis, Walter | Seeger Weiss LLP | 7:21-cv-50058-MCR-GRJ | |
| 120248 | 329362 | Bohlin, Shea | Seeger Weiss LLP | 7:21-cv-50059-MCR-GRJ | |
| 120249 | 329364 | Ragland, John | Seeger Weiss LLP | 7:21-cv-50061-MCR-GRJ | |
| 120250 | 329366 | Lyons, Adam | Seeger Weiss LLP | 7:21-cv-50062-MCR-GRJ | |
| 120251 | 329367 | McWhorter, Davian | Seeger Weiss LLP | 7:21-cv-50063-MCR-GRJ | |
| 120252 | 329368 | DESIRE, JEAN G | Seeger Weiss LLP | 7:21-cv-50064-MCR-GRJ | |
| 120253 | 329369 | Gray, Kevin | Seeger Weiss LLP | 7:21-cv-50065-MCR-GRJ | |
| 120254 | 329371 | Parrish, Beaux | Seeger Weiss LLP | 7:21-cv-50067-MCR-GRJ | |
| 120255 | 329372 | Williams, Marcus | Seeger Weiss LLP | 7:21-cv-50068-MCR-GRJ | |
| 120256 | 329376 | Quiles, Ismael | Seeger Weiss LLP | 7:21-cv-50069-MCR-GRJ | |
| 120257 | 329377 | Salazar, Martin | Seeger Weiss LLP | 7:21-cv-50070-MCR-GRJ | |
| 120258 | 329379 | Barth, Jason | Seeger Weiss LLP | 7:21-cv-50071-MCR-GRJ | |
| 120259 | 329380 | Cisneros, Juan | Seeger Weiss LLP | 7:21-cv-50072-MCR-GRJ | |
| 120260 | 329381 | Dyke, James | Seeger Weiss LLP | 7:21-cv-50073-MCR-GRJ | |
| 120261 | 329382 | Hulkkonen, Cameron | Seeger Weiss LLP | 7:21-cv-50074-MCR-GRJ | |
| 120262 | 329383 | Pittman, Kellie | Seeger Weiss LLP | 7:21-cv-50075-MCR-GRJ | |
| 120263 | 329384 | Farrar, Kenneth | Seeger Weiss LLP | 7:21-cv-50076-MCR-GRJ | |
| 120264 | 329385 | Maynard, Ashleigh | Seeger Weiss LLP | 7:21-cv-50077-MCR-GRJ | |
| 120265 | 329387 | Ohlendorf, Derek | Seeger Weiss LLP | 7:21-cv-50078-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 120266 | 329389 | Callens, James | Seeger Weiss LLP | | 7:21-cv-50079-MCR-GRJ |
| 120267 | 329391 | Persinger, Justin | Seeger Weiss LLP | 7:21-cv-50080-MCR-GRJ | |
| 120268 | 329393 | Hurst, Leon | Seeger Weiss LLP | 7:21-cv-50082-MCR-GRJ | |
| 120269 | 329394 | Brown, Latasha | Seeger Weiss LLP | 7:21-cv-50083-MCR-GRJ | |
| 120270 | 329395 | Busing, Jarrett | Seeger Weiss LLP | 7:21-cv-50084-MCR-GRJ | |
| 120271 | 329397 | Hilliard, Brenda | Seeger Weiss LLP | 7:21-cv-50086-MCR-GRJ | |
| 120272 | 329398 | Yazdzik, Zachariah | Seeger Weiss LLP | 7:21-cv-50087-MCR-GRJ | |
| 120273 | 329399 | Haywood, Jason | Seeger Weiss LLP | 7:21-cv-50088-MCR-GRJ | |
| 120274 | 329400 | Blanchette, Michael | Seeger Weiss LLP | 7:21-cv-50089-MCR-GRJ | |
| 120275 | 329401 | Jones, Santonio | Seeger Weiss LLP | 7:21-cv-50090-MCR-GRJ | |
| 120276 | 329403 | Shealy, Garfield | Seeger Weiss LLP | 7:21-cv-50091-MCR-GRJ | |
| 120277 | 329404 | Rubio, Christopher | Seeger Weiss LLP | 7:21-cv-50092-MCR-GRJ | |
| 120278 | 329405 | Stokes, Sean | Seeger Weiss LLP | 7:21-cv-50093-MCR-GRJ | |
| 120279 | 329406 | Lamb, Jermaine | Seeger Weiss LLP | | 7:21-cv-50094-MCR-GRJ |
| 120280 | 329407 | Rettig, George | Seeger Weiss LLP | 7:21-cv-50095-MCR-GRJ | |
| 120281 | 329408 | Lawson, Troy | Seeger Weiss LLP | 7:21-cv-50097-MCR-GRJ | |
| 120282 | 329410 | Munroe, Michelle | Seeger Weiss LLP | 7:21-cv-50102-MCR-GRJ | |
| 120283 | 329411 | Uzzell, Zachary | Seeger Weiss LLP | 7:21-cv-50104-MCR-GRJ | |
| 120284 | 331811 | Barnes, William | Seeger Weiss LLP | | 7:21-cv-50724-MCR-GRJ |
| 120285 | 331815 | Byrd, James | Seeger Weiss LLP | 7:21-cv-50728-MCR-GRJ | |
| 120286 | 331816 | Callahan, Sean | Seeger Weiss LLP | 7:21-cv-50729-MCR-GRJ | |
| 120287 | 331817 | CHOI, JASON | Seeger Weiss LLP | 7:21-cv-50730-MCR-GRJ | |
| 120288 | 331818 | Christon, Willie | Seeger Weiss LLP | 7:21-cv-50731-MCR-GRJ | |
| 120289 | 331819 | Clinebell, Brandon | Seeger Weiss LLP | 7:21-cv-50732-MCR-GRJ | |
| 120290 | 331820 | Cushman, Mark | Seeger Weiss LLP | 7:21-cv-50733-MCR-GRJ | |
| 120291 | 331822 | Harpole, Jeffery | Seeger Weiss LLP | 7:21-cv-50735-MCR-GRJ | |
| 120292 | 331824 | Jenness, John H | Seeger Weiss LLP | | 7:21-cv-50737-MCR-GRJ |
| 120293 | 331825 | Keenan, Damien | Seeger Weiss LLP | | 7:21-cv-50738-MCR-GRJ |
| 120294 | 331826 | King, Ollie | Seeger Weiss LLP | | 7:21-cv-50739-MCR-GRJ |
| 120295 | 331827 | Malverty, Cory | Seeger Weiss LLP | 7:21-cv-50740-MCR-GRJ | |
| 120296 | 331828 | MARTINEZ, DANIEL | Seeger Weiss LLP | | 7:21-cv-50741-MCR-GRJ |
| 120297 | 331830 | Noble, Jerod Dominque | Seeger Weiss LLP | 7:21-cv-50743-MCR-GRJ | |
| 120298 | 331831 | Pierce, Summer Irene | Seeger Weiss LLP | 7:21-cv-50744-MCR-GRJ | |
| 120299 | 331832 | Pipkin, Charles | Seeger Weiss LLP | 7:21-cv-50745-MCR-GRJ | |
| 120300 | 331834 | Reeves, Rebecca | Seeger Weiss LLP | 7:21-cv-50747-MCR-GRJ | |
| 120301 | 331835 | Rothman, Michael | Seeger Weiss LLP | 7:21-cv-50748-MCR-GRJ | |
| 120302 | 331838 | Saunders, Joshua Maurice | Seeger Weiss LLP | 7:21-cv-50751-MCR-GRJ | |
| 120303 | 331839 | Small, Ibrahim | Seeger Weiss LLP | 7:21-cv-50752-MCR-GRJ | |
| 120304 | 331840 | SMITH, MARCUS | Seeger Weiss LLP | 7:21-cv-50753-MCR-GRJ | |
| 120305 | 331841 | Smith, Tyler Michael | Seeger Weiss LLP | 7:21-cv-50754-MCR-GRJ | |
| 120306 | 331843 | Thomas, Kendric LaSean | Seeger Weiss LLP | | 7:21-cv-50756-MCR-GRJ |
| 120307 | 331844 | Vanderburg, Ambre | Seeger Weiss LLP | 7:21-cv-50757-MCR-GRJ | |
| 120308 | 331845 | Walker, Terrell L | Seeger Weiss LLP | 7:21-cv-50758-MCR-GRJ | |
| 120309 | 331846 | Washington, Kenneth | Seeger Weiss LLP | 7:21-cv-50759-MCR-GRJ | |
| 120310 | 331848 | Whitaker, Dock | Seeger Weiss LLP | 7:21-cv-50761-MCR-GRJ | |
| 120311 | 350595 | Trescott, Bruce | Seeger Weiss LLP | | 3:21-cv-01084-MCR-GRJ |
| 120312 | 350596 | Quijano, Juana | Seeger Weiss LLP | | 3:21-cv-01079-MCR-GRJ |
| 120313 | 351397 | Demarest, Andrew | Seeger Weiss LLP | | 3:21-cv-01690-MCR-GRJ |
| 120314 | 351398 | Cox, Randy | Seeger Weiss LLP | | 3:21-cv-01689-MCR-GRJ |
| 120315 | 351399 | Vazquez, Joel | Seeger Weiss LLP | | 3:21-cv-01723-MCR-GRJ |
| 120316 | 351400 | Harris, Garland | Seeger Weiss LLP | | 3:21-cv-01693-MCR-GRJ |
| 120317 | 351402 | Shah, Muhammad | Seeger Weiss LLP | | 3:21-cv-01718-MCR-GRJ |
| 120318 | 351403 | Clarke, Nathaniel Todd | Seeger Weiss LLP | | 3:21-cv-01688-MCR-GRJ |
| 120319 | 351406 | Malnati, Phillip | Seeger Weiss LLP | | 3:21-cv-01707-MCR-GRJ |
| 120320 | 351408 | King, Dewaski | Seeger Weiss LLP | | 3:21-cv-01702-MCR-GRJ |
| 120321 | 351411 | Rosier, James | Seeger Weiss LLP | | 3:21-cv-01712-MCR-GRJ |
| 120322 | 351412 | Dallas, Michael | Seeger Weiss LLP | | 3:21-cv-01691-MCR-GRJ |
| 120323 | 351413 | Scott, Pauline | Seeger Weiss LLP | | 3:21-cv-01717-MCR-GRJ |
| 120324 | 351414 | Lee, Shaunella | Seeger Weiss LLP | | 3:21-cv-01706-MCR-GRJ |
| 120325 | 351415 | Schroeder, Robert | Seeger Weiss LLP | | 3:21-cv-01715-MCR-GRJ |
| 120326 | 351416 | Humphries, Jason | Seeger Weiss LLP | | 3:21-cv-01698-MCR-GRJ |
| 120327 | 351417 | Sanford, Rodney | Seeger Weiss LLP | | 3:21-cv-01713-MCR-GRJ |
| 120328 | 351420 | Carter, Trenton | Seeger Weiss LLP | | 3:21-cv-01687-MCR-GRJ |
| 120329 | 351421 | Mccabe, Cody | Seeger Weiss LLP | | 3:21-cv-01709-MCR-GRJ |
| 120330 | 351422 | Thomas, Patrick | Seeger Weiss LLP | | 3:21-cv-01721-MCR-GRJ |
| 120331 | 351424 | Gappa, Gary | Seeger Weiss LLP | | 3:21-cv-01692-MCR-GRJ |
| 120332 | 351425 | Zettl, Brandon | Seeger Weiss LLP | | 3:21-cv-01724-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 120333 | 351426 | Thomas, Terrance | Seeger Weiss LLP | | 3:21-cv-01722-MCR-GRJ |
| 120334 | 351428 | Brewer, Charles | Seeger Weiss LLP | | 3:21-cv-01683-MCR-GRJ |
| 120335 | 351429 | Schwantz, Charles | Seeger Weiss LLP | | 3:21-cv-01716-MCR-GRJ |
| 120336 | 351431 | Sheppard, Eric | Seeger Weiss LLP | | 3:21-cv-01719-MCR-GRJ |
| 120337 | 351432 | Butters, Brian | Seeger Weiss LLP | | 3:21-cv-01686-MCR-GRJ |
| 120338 | 351435 | Simpson, Kevin | Seeger Weiss LLP | | 3:21-cv-01720-MCR-GRJ |
| 120339 | 351436 | Hernandez, Jessie | Seeger Weiss LLP | | 3:21-cv-01695-MCR-GRJ |
| 120340 | 351437 | Richmond, Karis | Seeger Weiss LLP | | 3:21-cv-01710-MCR-GRJ |
| 120341 | 357332 | Avila, Edwardo | Seeger Weiss LLP | | 3:22-cv-02433-MCR-GRJ |
| 120342 | 357333 | BROWN, DOUGLAS | Seeger Weiss LLP | | 3:22-cv-02442-MCR-GRJ |
| 120343 | 357334 | Burnett, Jon | Seeger Weiss LLP | | 3:22-cv-02446-MCR-GRJ |
| 120344 | 357335 | Butler, Rodney | Seeger Weiss LLP | | 3:22-cv-02451-MCR-GRJ |
| 120345 | 357336 | CHILDERS, WILLIAM | Seeger Weiss LLP | | 3:22-cv-02457-MCR-GRJ |
| 120346 | 357337 | Fernandez, Fernando | Seeger Weiss LLP | | 3:22-cv-02461-MCR-GRJ |
| 120347 | 357338 | Flowers, Solomon | Seeger Weiss LLP | | 3:22-cv-02466-MCR-GRJ |
| 120348 | 357339 | Galloway, James | Seeger Weiss LLP | | 3:22-cv-02497-MCR-GRJ |
| 120349 | 357340 | Godfrey, Aaron | Seeger Weiss LLP | | 3:22-cv-02500-MCR-GRJ |
| 120350 | 357341 | Gragg, John | Seeger Weiss LLP | | 3:22-cv-02502-MCR-GRJ |
| 120351 | 357342 | Harrelson, Michael | Seeger Weiss LLP | | 3:22-cv-02508-MCR-GRJ |
| 120352 | 357343 | Hartwell, Thomas | Seeger Weiss LLP | | 3:22-cv-02511-MCR-GRJ |
| 120353 | 357344 | Hendrix, Brian | Seeger Weiss LLP | | 3:22-cv-02548-MCR-GRJ |
| 120354 | 357346 | Jones, Jerome | Seeger Weiss LLP | | 3:22-cv-02555-MCR-GRJ |
| 120355 | 357347 | Koetzner, Robert | Seeger Weiss LLP | | 3:22-cv-02557-MCR-GRJ |
| 120356 | 357348 | Lumbreras, Michael | Seeger Weiss LLP | | 3:22-cv-02562-MCR-GRJ |
| 120357 | 357349 | Marion, Kenneth | Seeger Weiss LLP | | 3:22-cv-02565-MCR-GRJ |
| 120358 | 357350 | Matlock, Jeffrey | Seeger Weiss LLP | | 3:22-cv-02569-MCR-GRJ |
| 120359 | 357351 | McCrea, Erika | Seeger Weiss LLP | | 3:22-cv-02570-MCR-GRJ |
| 120360 | 357352 | Person, Michael | Seeger Weiss LLP | | 3:22-cv-02573-MCR-GRJ |
| 120361 | 357354 | Potyok, Daniel | Seeger Weiss LLP | | 3:22-cv-02578-MCR-GRJ |
| 120362 | 357355 | Sheeks, Dustin | Seeger Weiss LLP | | 3:22-cv-02580-MCR-GRJ |
| 120363 | 357356 | Williams, Broderick | Seeger Weiss LLP | | 3:22-cv-02581-MCR-GRJ |
| 120364 | 357357 | Young, Alex | Seeger Weiss LLP | | 3:22-cv-02585-MCR-GRJ |
| 120365 | 14149 | Burke, Dakota | Shaheen and Gordon | | 8:20-cv-09330-MCR-GRJ |
| 120366 | 14155 | McCurley, Marcus | Shaheen and Gordon | 8:20-cv-09346-MCR-GRJ | |
| 120367 | 14170 | Stewart, Anthony | Shaheen and Gordon | | 8:20-cv-09370-MCR-GRJ |
| 120368 | 14171 | Mervyn, Anthony | Shaheen and Gordon | 8:20-cv-09372-MCR-GRJ | |
| 120369 | 14175 | Newman, Shaun | Shaheen and Gordon | | 8:20-cv-09376-MCR-GRJ |
| 120370 | 14181 | Teeter, Harry | Shaheen and Gordon | | 8:20-cv-09381-MCR-GRJ |
| 120371 | 96477 | Favreau, Matthew | Shaheen and Gordon | | 8:20-cv-09963-MCR-GRJ |
| 120372 | 96478 | Garms, Douglas W. | Shaheen and Gordon | | 8:20-cv-09964-MCR-GRJ |
| 120373 | 96486 | Malecki, Dustin M. | Shaheen and Gordon | 8:20-cv-09970-MCR-GRJ | |
| 120374 | 96493 | Meserve, Richard T. | Shaheen and Gordon | | 8:20-cv-09973-MCR-GRJ |
| 120375 | 96499 | Rios, John Santiago | Shaheen and Gordon | 8:20-cv-09975-MCR-GRJ | |
| 120376 | 96504 | Weatherspoon, Ronald L. | Shaheen and Gordon | 8:20-cv-09976-MCR-GRJ | |
| 120377 | 164174 | JOHNSON, THOMAS | Shaheen and Gordon | | 8:20-cv-09843-MCR-GRJ |
| 120378 | 280897 | Manning, Michael James | Shaheen and Gordon | | 7:21-cv-09639-MCR-GRJ |
| 120379 | 280899 | Cormier, Roland | Shaheen and Gordon | 7:21-cv-09641-MCR-GRJ | |
| 120380 | 83971 | Bergeron, Jeremy | Shlosman Law Firm | | 8:20-cv-34039-MCR-GRJ |
| 120381 | 83980 | Golmon, Micah | Shlosman Law Firm | | 7:20-cv-17766-MCR-GRJ |
| 120382 | 83982 | Leblanc, Jesse | Shlosman Law Firm | | 8:20-cv-34053-MCR-GRJ |
| 120383 | 83984 | May, Rusten | Shlosman Law Firm | | 8:20-cv-34056-MCR-GRJ |
| 120384 | 83988 | Rafael, Richard | Shlosman Law Firm | | 8:20-cv-34062-MCR-GRJ |
| 120385 | 83990 | Robichaux, Nicholas | Shlosman Law Firm | | 8:20-cv-34066-MCR-GRJ |
| 120386 | 83991 | Sanders, Roger | Shlosman Law Firm | | 8:20-cv-34068-MCR-GRJ |
| 120387 | 83994 | Sonnier, Jeremy | Shlosman Law Firm | | 8:20-cv-34070-MCR-GRJ |
| 120388 | 83995 | Stover, John | Shlosman Law Firm | | 7:20-cv-17768-MCR-GRJ |
| 120389 | 83996 | Yeargin, Jeric | Shlosman Law Firm | | 8:20-cv-34072-MCR-GRJ |
| 120390 | 84000 | Cordero, Frank | Shlosman Law Firm | | 8:20-cv-34079-MCR-GRJ |
| 120391 | 84002 | Frontera, Francisco | Shlosman Law Firm | | 8:20-cv-34083-MCR-GRJ |
| 120392 | 84003 | Gonzalez Cosme, Miguel A. | Shlosman Law Firm | | 8:20-cv-34085-MCR-GRJ |
| 120393 | 84004 | Hernandez, Jose Clavell | Shlosman Law Firm | | 7:20-cv-17771-MCR-GRJ |
| 120394 | 84005 | Madera-Rodriguez, Edelwoldo | Shlosman Law Firm | | 8:20-cv-34087-MCR-GRJ |
| 120395 | 81241 | Roman, Manuel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16275-MCR-GRJ | |
| 120396 | 81242 | Mack, Letora | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16277-MCR-GRJ | |
| 120397 | 81243 | Kubik, John E. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16279-MCR-GRJ | |
| 120398 | 81244 | Quigley, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16281-MCR-GRJ | |
| 120399 | 81245 | Craddock, Christopher S. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16283-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 120400 | 81250 | Davis, John | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16294-MCR-GRJ |
| 120401 | 81251 | Fugate, John C | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16296-MCR-GRJ | |
| 120402 | 81252 | De Alba Conde, Jose A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16341-MCR-GRJ | |
| 120403 | 81253 | Adrian, David L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16344-MCR-GRJ | |
| 120404 | 81254 | Akana, Elroy J. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16347-MCR-GRJ | |
| 120405 | 81255 | Almeida, Benjamin | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16349-MCR-GRJ |
| 120406 | 81257 | Alvarez, Tiffany A | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16355-MCR-GRJ | |
| 120407 | 81259 | Avalos, Melchor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16362-MCR-GRJ | |
| 120408 | 81260 | Bailey, John H. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16365-MCR-GRJ | |
| 120409 | 81262 | Bardsley, Matthew W. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16370-MCR-GRJ | |
| 120410 | 81263 | Barnes, Rodney | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16373-MCR-GRJ | |
| 120411 | 81266 | Bavolar, Jason R. | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-16158-MCR-GRJ | |
| 120412 | 81268 | Bentz, Benjamin P. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16385-MCR-GRJ | |
| 120413 | 81270 | Blaylock, Stephen J. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16391-MCR-GRJ | |
| 120414 | 81271 | Bredell, Andre | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16394-MCR-GRJ | |
| 120415 | 81272 | Brigman, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16398-MCR-GRJ | |
| 120416 | 81273 | Brock, Michael S. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16401-MCR-GRJ | |
| 120417 | 81275 | BROWN, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16406-MCR-GRJ | |
| 120418 | 81276 | Brunson, Quintel H. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16409-MCR-GRJ | |
| 120419 | 81277 | Buckley, Damel L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16412-MCR-GRJ | |
| 120420 | 81279 | Caetano, James L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16419-MCR-GRJ | |
| 120421 | 81280 | Callaway, Eric | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16421-MCR-GRJ |
| 120422 | 81282 | Caraway, Kathy J. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16427-MCR-GRJ | |
| 120423 | 81284 | Cashaw, Melissa A. | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16433-MCR-GRJ |
| 120424 | 81285 | Castillo, Freddy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16436-MCR-GRJ | |
| 120425 | 81290 | Chilcutt, Austin A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16451-MCR-GRJ | |
| 120426 | 81291 | Clark, William C. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16454-MCR-GRJ | |
| 120427 | 81292 | Clark, Robert J. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16457-MCR-GRJ | |
| 120428 | 81295 | Conner, Betsy A | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16467-MCR-GRJ |
| 120429 | 81297 | Copeland, Kevin L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16473-MCR-GRJ | |
| 120430 | 81300 | Cox, Miles K. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16482-MCR-GRJ | |
| 120431 | 81301 | Cree, Steven P. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16485-MCR-GRJ | |
| 120432 | 81302 | Cruz-Rondon, Othoniel | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16488-MCR-GRJ |
| 120433 | 81303 | Cunningham, Patrick B. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16491-MCR-GRJ | |
| 120434 | 81304 | Cureton, Philip D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16494-MCR-GRJ | |
| 120435 | 81305 | Dashiel, Tom | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16498-MCR-GRJ | |
| 120436 | 81310 | Dotson, Oscar R. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16512-MCR-GRJ | |
| 120437 | 81311 | Dvorak, Joseph C. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16516-MCR-GRJ | |
| 120438 | 81312 | Echelbarger, Wesley B. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16519-MCR-GRJ | |
| 120439 | 81313 | Eure, Jason J. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16522-MCR-GRJ | |
| 120440 | 81315 | Farmbrough, Albert D. | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16530-MCR-GRJ |
| 120441 | 81319 | Fisher, Emanuel L. | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16547-MCR-GRJ |
| 120442 | 81323 | Frazier, Andre L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16563-MCR-GRJ | |
| 120443 | 81325 | Fuller, Loren D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16571-MCR-GRJ | |
| 120444 | 81327 | Gambrill, Linda A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16576-MCR-GRJ | |
| 120445 | 81328 | Gappa, Gary | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16583-MCR-GRJ | |
| 120446 | 81329 | Garcia, Jose A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16587-MCR-GRJ | |
| 120447 | 81331 | Gilbert, Corey L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16595-MCR-GRJ | |
| 120448 | 81332 | Gilbert, Ralph A. | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-16162-MCR-GRJ | |
| 120449 | 81333 | Gile, Bryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16599-MCR-GRJ | |
| 120450 | 81334 | Gill, Michael C. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16605-MCR-GRJ | |
| 120451 | 81335 | Glass, Joseph D | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16609-MCR-GRJ | |
| 120452 | 81336 | Glibbery, Gerard T. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16613-MCR-GRJ | |
| 120453 | 81337 | Gonzalez, Daniel J. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16617-MCR-GRJ | |
| 120454 | 81340 | Gottschalk, Joe | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16631-MCR-GRJ |
| 120455 | 81342 | Green, Alex J. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16638-MCR-GRJ | |
| 120456 | 81344 | Hagopian, Serge | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16646-MCR-GRJ | |
| 120457 | 81346 | Hammonds, Ronald | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16655-MCR-GRJ |
| 120458 | 81347 | Harper, Randall | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16659-MCR-GRJ | |
| 120459 | 81348 | Harris, Cornelius | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16664-MCR-GRJ | |
| 120460 | 81349 | Harrison, Jimmy L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16667-MCR-GRJ | |
| 120461 | 81352 | Helms, Kenneth T. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16677-MCR-GRJ | |
| 120462 | 81353 | Hermisillo, Ever E. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16680-MCR-GRJ | |
| 120463 | 81354 | Hernandez, Miguel A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16683-MCR-GRJ | |
| 120464 | 81360 | Houghtaling, Avery A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16702-MCR-GRJ | |
| 120465 | 81362 | Hummel, Daniel B. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16706-MCR-GRJ | |
| 120466 | 81363 | Hunt, Coy K. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16709-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 120467 | 81364 | Inniss, Mwatabu R. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16712-MCR-GRJ | |
| 120468 | 81367 | Jensen, Keith E. | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16722-MCR-GRJ |
| 120469 | 81370 | Jordan, Robert T. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16731-MCR-GRJ | |
| 120470 | 81372 | Juarez, Evelyn M. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16741-MCR-GRJ | |
| 120471 | 81373 | Kilburn, Steven O. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16745-MCR-GRJ | |
| 120472 | 81374 | King, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16749-MCR-GRJ | |
| 120473 | 81378 | Lehman, Jeremy T. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16768-MCR-GRJ | |
| 120474 | 81381 | Mackey, Robert W. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16781-MCR-GRJ | |
| 120475 | 81382 | Manalansan, Jeffrey A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16786-MCR-GRJ | |
| 120476 | 81383 | Marsh, James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16790-MCR-GRJ | |
| 120477 | 81384 | Masimer, Abraham B. | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16795-MCR-GRJ |
| 120478 | 81386 | McCormack, Carlos A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16804-MCR-GRJ | |
| 120479 | 81389 | McKenzie, Clarence H. | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16816-MCR-GRJ |
| 120480 | 81390 | Mcnally, Trevor D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16821-MCR-GRJ | |
| 120481 | 81391 | McPike, Aaron M. | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16826-MCR-GRJ |
| 120482 | 81395 | Mitchell, Carsie L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16844-MCR-GRJ | |
| 120483 | 81397 | Monahan, Keenan D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16852-MCR-GRJ | |
| 120484 | 81398 | Montiel, George | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16857-MCR-GRJ | |
| 120485 | 81400 | Moreland, Jessie Y. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16866-MCR-GRJ | |
| 120486 | 81402 | Muhammad, Elijah | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16875-MCR-GRJ | |
| 120487 | 81408 | Olden, Bryson L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17655-MCR-GRJ | |
| 120488 | 81409 | Ortiz, Emmanuel S. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17659-MCR-GRJ | |
| 120489 | 81410 | Osborne, Brandon A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17663-MCR-GRJ | |
| 120490 | 81411 | Oxner, Emily A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17667-MCR-GRJ | |
| 120491 | 81413 | Pattis, George | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17671-MCR-GRJ | |
| 120492 | 81414 | Pena, Pedro V. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17675-MCR-GRJ | |
| 120493 | 81415 | Petersen, Kevin W. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17678-MCR-GRJ | |
| 120494 | 81418 | Podlaski, Erick D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17689-MCR-GRJ | |
| 120495 | 81419 | Pollard, Danny W. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17692-MCR-GRJ | |
| 120496 | 81420 | Pond, Kevin P. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17695-MCR-GRJ | |
| 120497 | 81422 | Quintana, Joe | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17701-MCR-GRJ | |
| 120498 | 81426 | Redhouse, Fernando | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-17712-MCR-GRJ |
| 120499 | 81427 | Reed, Joshua L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17715-MCR-GRJ | |
| 120500 | 81428 | Reed, Steven D | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17718-MCR-GRJ | |
| 120501 | 81431 | Rivera, Luis I. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17722-MCR-GRJ | |
| 120502 | 81432 | Rivers, Lakendra T. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17725-MCR-GRJ | |
| 120503 | 81433 | Robinson, Emily K. | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-17730-MCR-GRJ |
| 120504 | 81435 | Rosa, Frank R. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17737-MCR-GRJ | |
| 120505 | 81436 | Ruiz, Henry A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17740-MCR-GRJ | |
| 120506 | 81437 | Runge, Dustin G. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17744-MCR-GRJ | |
| 120507 | 81438 | Ryan, Shawn P | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17748-MCR-GRJ | |
| 120508 | 81439 | Salazar, Lee | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17751-MCR-GRJ | |
| 120509 | 81441 | Savoy, April | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17757-MCR-GRJ | |
| 120510 | 81445 | Sellers, Misty D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17768-MCR-GRJ | |
| 120511 | 81446 | Service, James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17771-MCR-GRJ | |
| 120512 | 81448 | Simon, Michael | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-17778-MCR-GRJ |
| 120513 | 81454 | Spurgeon, Charles D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17797-MCR-GRJ | |
| 120514 | 81455 | Stanish, Judith D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17800-MCR-GRJ | |
| 120515 | 81459 | Stein, Justin Z | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17816-MCR-GRJ | |
| 120516 | 81460 | Stewart, Jarmarco | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17819-MCR-GRJ | |
| 120517 | 81462 | Story, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17827-MCR-GRJ | |
| 120518 | 81471 | Valdez, Violeta | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17863-MCR-GRJ | |
| 120519 | 81472 | Vanacore, Gerald | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17867-MCR-GRJ | |
| 120520 | 81474 | Waddingham, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17878-MCR-GRJ | |
| 120521 | 81475 | Waibl, Nathan M. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17884-MCR-GRJ | |
| 120522 | 81476 | Walden, Larry W. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17888-MCR-GRJ | |
| 120523 | 81478 | Walker, Ahmed R. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17921-MCR-GRJ | |
| 120524 | 81479 | Walker, Joshua P. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17924-MCR-GRJ | |
| 120525 | 81480 | Walker, Raven D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17928-MCR-GRJ | |
| 120526 | 81481 | Weathersby, Angel S. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17931-MCR-GRJ | |
| 120527 | 81482 | Whitaker, Charles E. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17935-MCR-GRJ | |
| 120528 | 81487 | Wilson, Richarda | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17956-MCR-GRJ | |
| 120529 | 81488 | Womack, Corey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17960-MCR-GRJ | |
| 120530 | 81489 | Wright, Rasheen L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17963-MCR-GRJ | |
| 120531 | 81490 | Wyatt, Steven E. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17968-MCR-GRJ | |
| 120532 | 81492 | Yudenfriend, Jonathan N | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17975-MCR-GRJ | |
| 120533 | 81493 | Sterger, Luke D | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17981-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 120534 | 81495 | Hager, James C. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17990-MCR-GRJ | |
| 120535 | 81496 | Terry, Carl H. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17994-MCR-GRJ | |
| 120536 | 81497 | Charnes, Verge L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-18000-MCR-GRJ | |
| 120537 | 81499 | Rhoades, James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-18010-MCR-GRJ | |
| 120538 | 106565 | Motley, Mikea | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-14338-MCR-GRJ | |
| 120539 | 106567 | Tate, Cedric | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-14349-MCR-GRJ | |
| 120540 | 106569 | Sawin, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-14359-MCR-GRJ | |
| 120541 | 106570 | Scroggins, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-14365-MCR-GRJ | |
| 120542 | 106571 | Cantrell, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-14370-MCR-GRJ | |
| 120543 | 156692 | Frazier, Adam | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15100-MCR-GRJ | |
| 120544 | 156740 | Lucas, Pamela I. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15102-MCR-GRJ | |
| 120545 | 157966 | Holley, Christopher L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15120-MCR-GRJ | |
| 120546 | 158048 | Rome, Zacory D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15121-MCR-GRJ | |
| 120547 | 158710 | Ellison, Mason | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15125-MCR-GRJ | |
| 120548 | 159608 | Nelson, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15131-MCR-GRJ | |
| 120549 | 160194 | Wagner, Kyle | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15134-MCR-GRJ | |
| 120550 | 160380 | Santana, Eric D. | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-15137-MCR-GRJ |
| 120551 | 160747 | Syndab, Tracy D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15140-MCR-GRJ | |
| 120552 | 160764 | Chandler, Andrew D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15141-MCR-GRJ | |
| 120553 | 161174 | Maiden, Bryan M. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15148-MCR-GRJ | |
| 120554 | 161885 | Bonin, Cory | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15157-MCR-GRJ | |
| 120555 | 161958 | Villegas, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15160-MCR-GRJ | |
| 120556 | 162221 | McDole, Samuel E. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15170-MCR-GRJ | |
| 120557 | 164123 | Soler, Ednan B. | Shunnarah Vail Trial Attorneys, P.C. | | 3:19-cv-02822-MCR-GRJ |
| 120558 | 164125 | Weaver, Timothy | Shunnarah Vail Trial Attorneys, P.C. | | 3:19-cv-02813-MCR-GRJ |
| 120559 | 164595 | Baker, Sam | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15180-MCR-GRJ | |
| 120560 | 164597 | Christensen, Keith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15182-MCR-GRJ | |
| 120561 | 164598 | Corazao, Curtis | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15183-MCR-GRJ | |
| 120562 | 164599 | Dockery, Patricia | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15184-MCR-GRJ | |
| 120563 | 164600 | Dodson, Donavan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15185-MCR-GRJ | |
| 120564 | 164601 | HENDERSON, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15186-MCR-GRJ | |
| 120565 | 164602 | Jaimes, Juan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15187-MCR-GRJ | |
| 120566 | 164605 | Price, Aaron | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15190-MCR-GRJ | |
| 120567 | 164606 | Rhodes, Johnathan | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-15191-MCR-GRJ |
| 120568 | 164607 | Roberts, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15192-MCR-GRJ | |
| 120569 | 164608 | Smith, James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15193-MCR-GRJ | |
| 120570 | 172307 | Clary, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15244-MCR-GRJ | |
| 120571 | 174700 | Pyles, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15740-MCR-GRJ | |
| 120572 | 174701 | Ricketts, Cody | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15741-MCR-GRJ | |
| 120573 | 174702 | Arriola, Roberto | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-15742-MCR-GRJ |
| 120574 | 174703 | Kleppin, Jacob | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-15743-MCR-GRJ |
| 120575 | 174704 | Derousse, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15744-MCR-GRJ | |
| 120576 | 174705 | Drinken, Thomas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15745-MCR-GRJ | |
| 120577 | 174706 | MARTINEZ, ANTHONY | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15746-MCR-GRJ | |
| 120578 | 174707 | Silva, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-15747-MCR-GRJ |
| 120579 | 174708 | Shahon, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15748-MCR-GRJ | |
| 120580 | 174709 | Nelson, Jon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15749-MCR-GRJ | |
| 120581 | 174711 | Cardona, Martin | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-15751-MCR-GRJ |
| 120582 | 176659 | MAHARAJ, NARINDRA | Shunnarah Vail Trial Attorneys, P.C. | | 7:20-cv-41840-MCR-GRJ |
| 120583 | 176660 | LUCERO, PATRICK | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41841-MCR-GRJ | |
| 120584 | 176663 | OHMAN, JUSTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41844-MCR-GRJ | |
| 120585 | 176664 | Ward, Jason | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41845-MCR-GRJ | |
| 120586 | 176665 | LAMBOY, ABRAHAM | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41846-MCR-GRJ | |
| 120587 | 176666 | Granville, John | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41847-MCR-GRJ | |
| 120588 | 183172 | GARDNER, DEVIN | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85024-MCR-GRJ | |
| 120589 | 183173 | STOR, ERIK | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85031-MCR-GRJ | |
| 120590 | 183174 | VASQUEZ, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85036-MCR-GRJ | |
| 120591 | 183178 | CHAPPELL, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85057-MCR-GRJ | |
| 120592 | 183180 | Adams, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85068-MCR-GRJ | |
| 120593 | 183181 | TERRY, JEREMY | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85074-MCR-GRJ | |
| 120594 | 183182 | CHIRAS, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85080-MCR-GRJ | |
| 120595 | 183183 | YOHN, MARK | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85086-MCR-GRJ | |
| 120596 | 183184 | PEREZ, MANUEL | Shunnarah Vail Trial Attorneys, P.C. | | 7:20-cv-85091-MCR-GRJ |
| 120597 | 183185 | HERRINGTON, JONATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85096-MCR-GRJ | |
| 120598 | 183186 | Jones, Edward | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85104-MCR-GRJ | |
| 120599 | 183187 | LEWIS, LISA | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85110-MCR-GRJ | |
| 120600 | 183188 | Strumke, Albert | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85115-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 120601 | 183189 | NISSEN, BRETT | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85120-MCR-GRJ | |
| 120602 | 183190 | GILREATH, JUSTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85126-MCR-GRJ | |
| 120603 | 183192 | WIRICK, AMANDA | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85138-MCR-GRJ | |
| 120604 | 183193 | White, Jason | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85143-MCR-GRJ | |
| 120605 | 183196 | OWUSU BOAMPONG, PATRICK | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85161-MCR-GRJ | |
| 120606 | 183197 | BILLINGS, RONALD | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85167-MCR-GRJ | |
| 120607 | 183198 | MOUA, JOUA | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85173-MCR-GRJ | |
| 120608 | 183200 | Cook, Joshua | Shunnarah Vail Trial Attorneys, P.C. | | 7:20-cv-85186-MCR-GRJ |
| 120609 | 183562 | Wise, Gabriel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15837-MCR-GRJ | |
| 120610 | 188502 | Romero, Amanda | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91049-MCR-GRJ | |
| 120611 | 188503 | Reid, Jerel | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91051-MCR-GRJ | |
| 120612 | 188504 | McCurdy, Tyewonda | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91053-MCR-GRJ | |
| 120613 | 188505 | Laster, Calvin | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91055-MCR-GRJ | |
| 120614 | 188506 | Myers, Melvin | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91057-MCR-GRJ | |
| 120615 | 188507 | Himes, Allan | Shunnarah Vail Trial Attorneys, P.C. | | 7:20-cv-91059-MCR-GRJ |
| 120616 | 188508 | Meister, Eric | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91061-MCR-GRJ | |
| 120617 | 188509 | Cordingly, Zane | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91063-MCR-GRJ | |
| 120618 | 188510 | Osborne, Michele | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91065-MCR-GRJ | |
| 120619 | 188511 | Wildman, Jamison | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91067-MCR-GRJ | |
| 120620 | 202739 | MOORE, JARROD | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41270-MCR-GRJ | |
| 120621 | 202741 | LOVEJOY, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41273-MCR-GRJ | |
| 120622 | 202743 | MCIVER, FLOYD | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41277-MCR-GRJ | |
| 120623 | 202744 | ANDERSON, KRISTINA | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41279-MCR-GRJ | |
| 120624 | 202745 | GIROT, NELSON | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41281-MCR-GRJ | |
| 120625 | 202749 | WORTHAN, COURTNEY | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41290-MCR-GRJ | |
| 120626 | 202750 | CASTRO, GABRIEL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41292-MCR-GRJ | |
| 120627 | 202752 | PEISHL, NORA | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41297-MCR-GRJ | |
| 120628 | 202754 | Harper, Eric | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41301-MCR-GRJ | |
| 120629 | 202755 | NEWSOM, JOSEF | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41303-MCR-GRJ | |
| 120630 | 202756 | MAROHL, MYLES | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41305-MCR-GRJ | |
| 120631 | 202757 | LAYTON, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41308-MCR-GRJ | |
| 120632 | 202758 | COLLINS, IAN | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41310-MCR-GRJ | |
| 120633 | 202759 | BUNDY, JAMIE | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41312-MCR-GRJ | |
| 120634 | 202761 | KING, PHILIP | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41316-MCR-GRJ | |
| 120635 | 202762 | FIGUEROA CAMACHO, VICTOR | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41318-MCR-GRJ | |
| 120636 | 202763 | Cruz, Javier | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41320-MCR-GRJ | |
| 120637 | 202764 | MCDONALD, DAREL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41323-MCR-GRJ | |
| 120638 | 202765 | GEARHART, MARK | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41325-MCR-GRJ | |
| 120639 | 214320 | Aaron, Gregory | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68879-MCR-GRJ | |
| 120640 | 214321 | Acosta, Imelda | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68880-MCR-GRJ | |
| 120641 | 214323 | Bankston, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68882-MCR-GRJ | |
| 120642 | 214324 | Beebe, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68883-MCR-GRJ | |
| 120643 | 214325 | Berg, Clint | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68884-MCR-GRJ | |
| 120644 | 214326 | Bernard, Richard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68885-MCR-GRJ | |
| 120645 | 214327 | Bhavnani, Vik | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68886-MCR-GRJ | |
| 120646 | 214328 | BROOKS, DERRICK | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68887-MCR-GRJ | |
| 120647 | 214329 | Buttino, Kaitlyn | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68888-MCR-GRJ | |
| 120648 | 214330 | Caler, Eric | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68889-MCR-GRJ | |
| 120649 | 214332 | Caskey, Nicholas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68891-MCR-GRJ | |
| 120650 | 214334 | Cole, Elizabeth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68893-MCR-GRJ | |
| 120651 | 214335 | Comer, Alan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68894-MCR-GRJ | |
| 120652 | 214336 | Conaty, Derek | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68895-MCR-GRJ | |
| 120653 | 214337 | Cox, Keith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68896-MCR-GRJ | |
| 120654 | 214338 | Decenso, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68897-MCR-GRJ | |
| 120655 | 214339 | Dinh, Thien | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68898-MCR-GRJ | |
| 120656 | 214340 | Dolezal, William | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68899-MCR-GRJ | |
| 120657 | 214341 | Duncan, Aaron | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68900-MCR-GRJ | |
| 120658 | 214342 | Durham, Tony | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68901-MCR-GRJ |
| 120659 | 214343 | WATLINGTON, BRETT | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68902-MCR-GRJ | |
| 120660 | 214344 | Edenfield, Andrew | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68903-MCR-GRJ |
| 120661 | 214345 | Edgar, Courtnee | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68904-MCR-GRJ | |
| 120662 | 214347 | Eldridge, Ernest | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68906-MCR-GRJ | |
| 120663 | 214349 | Faas, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68908-MCR-GRJ | |
| 120664 | 214350 | Fairweather, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68909-MCR-GRJ | |
| 120665 | 214351 | Floyd, Nigel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68910-MCR-GRJ | |
| 120666 | 214352 | Frye, James | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68911-MCR-GRJ |
| 120667 | 214354 | Gibson, George | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68913-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 120668 | 214360 | Grant, Catrice | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68919-MCR-GRJ |
| 120669 | 214361 | Griffith, Shayla | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68920-MCR-GRJ | |
| 120670 | 214362 | Guerrier, Liroy | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68921-MCR-GRJ |
| 120671 | 214363 | Hannah, Rodrigues | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68922-MCR-GRJ | |
| 120672 | 214365 | Haynes, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68924-MCR-GRJ | |
| 120673 | 214370 | Hicks, Jeffery | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68929-MCR-GRJ | |
| 120674 | 214372 | Johnson, Malcolm | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68931-MCR-GRJ | |
| 120675 | 214374 | Keizman, Seth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68933-MCR-GRJ | |
| 120676 | 214375 | Kiel, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68934-MCR-GRJ | |
| 120677 | 214376 | Kilpatrick, Jason | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68935-MCR-GRJ | |
| 120678 | 214377 | King, Renaldo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68936-MCR-GRJ | |
| 120679 | 214378 | Knipe, Marcus | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68937-MCR-GRJ | |
| 120680 | 214380 | Lafond, Orrin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68938-MCR-GRJ | |
| 120681 | 214381 | Lakrik, Nazha | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68939-MCR-GRJ | |
| 120682 | 214384 | Lisowski, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68942-MCR-GRJ | |
| 120683 | 214386 | Lohrmann, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68944-MCR-GRJ | |
| 120684 | 214387 | Lopez, Jaime | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68945-MCR-GRJ | |
| 120685 | 214388 | Lopez, Andrew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68946-MCR-GRJ | |
| 120686 | 214390 | MARKS, THOMAS | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68948-MCR-GRJ | |
| 120687 | 214391 | Mateyko, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68949-MCR-GRJ | |
| 120688 | 214392 | McGraw, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68950-MCR-GRJ | |
| 120689 | 214393 | McKnight, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68951-MCR-GRJ | |
| 120690 | 214394 | Mclaughlin, Ahmed | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68952-MCR-GRJ | |
| 120691 | 214397 | Meeker, Shawn | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68954-MCR-GRJ | |
| 120692 | 214398 | Mello, Timothy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68955-MCR-GRJ | |
| 120693 | 214399 | Miller, Lee | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68956-MCR-GRJ |
| 120694 | 214401 | Munoz, Rommel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68958-MCR-GRJ | |
| 120695 | 214402 | Neifert, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68959-MCR-GRJ | |
| 120696 | 214403 | Nevins, Larry | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68960-MCR-GRJ | |
| 120697 | 214404 | Palmer, Bryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68961-MCR-GRJ | |
| 120698 | 214405 | Parker, Cody | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68962-MCR-GRJ | |
| 120699 | 214406 | Patison, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68963-MCR-GRJ | |
| 120700 | 214408 | Perry, Dale | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68965-MCR-GRJ | |
| 120701 | 214409 | Pettyjohn, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68966-MCR-GRJ | |
| 120702 | 214411 | Ratermann, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68968-MCR-GRJ | |
| 120703 | 214412 | Reale, Dominick | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68969-MCR-GRJ | |
| 120704 | 214413 | Reddix, Lee | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68970-MCR-GRJ | |
| 120705 | 214414 | REED, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68971-MCR-GRJ | |
| 120706 | 214415 | Reinert, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68972-MCR-GRJ | |
| 120707 | 214416 | Reynolds, Steven | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68973-MCR-GRJ | |
| 120708 | 214417 | Riggs, Charles | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68974-MCR-GRJ |
| 120709 | 214418 | Robinson, Deforest | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68975-MCR-GRJ | |
| 120710 | 214419 | Rueger-Millegan, William | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68976-MCR-GRJ | |
| 120711 | 214420 | Rule, Dale | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68977-MCR-GRJ |
| 120712 | 214421 | Sachs, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68978-MCR-GRJ | |
| 120713 | 214422 | Salter, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69130-MCR-GRJ | |
| 120714 | 214423 | Santana, Rodney | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68979-MCR-GRJ | |
| 120715 | 214424 | Schaney, Devin | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68980-MCR-GRJ |
| 120716 | 214428 | Sisneros, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68984-MCR-GRJ | |
| 120717 | 214429 | Smith, Willie | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68985-MCR-GRJ | |
| 120718 | 214431 | Smith, Timothy | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68987-MCR-GRJ |
| 120719 | 214432 | Smith, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68988-MCR-GRJ | |
| 120720 | 214433 | Speegle, Carla | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68989-MCR-GRJ | |
| 120721 | 214434 | Staley, Christina | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68990-MCR-GRJ | |
| 120722 | 214435 | Stanley, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68991-MCR-GRJ | |
| 120723 | 214436 | Stickley, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68992-MCR-GRJ | |
| 120724 | 214437 | Suckow, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68993-MCR-GRJ | |
| 120725 | 214438 | Sundell, Nicholas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68994-MCR-GRJ | |
| 120726 | 214440 | Thomas, Thaddeus | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68996-MCR-GRJ | |
| 120727 | 214441 | Thompson, Mycheal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68997-MCR-GRJ | |
| 120728 | 214442 | Tooman, Zachary | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68998-MCR-GRJ | |
| 120729 | 214443 | Troyer, Brandon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68999-MCR-GRJ | |
| 120730 | 214444 | Tull, Cody | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69000-MCR-GRJ | |
| 120731 | 214445 | Ulloa, Cristian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69001-MCR-GRJ | |
| 120732 | 214446 | Valdez, Eric | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69002-MCR-GRJ | |
| 120733 | 214447 | Valdez, Mario | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69003-MCR-GRJ | |
| 120734 | 214448 | Villanueva, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69004-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 120735 | 214449 | Walker, Deangilo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69005-MCR-GRJ | |
| 120736 | 214450 | Walker, Steffan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69006-MCR-GRJ | |
| 120737 | 214451 | Washington, Roshanna | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69007-MCR-GRJ | |
| 120738 | 214452 | White, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69008-MCR-GRJ | |
| 120739 | 214453 | Wilson, Wayne | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69009-MCR-GRJ | |
| 120740 | 214454 | Wilson, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69010-MCR-GRJ | |
| 120741 | 237950 | Arnold, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84720-MCR-GRJ | |
| 120742 | 237951 | Brady, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84723-MCR-GRJ | |
| 120743 | 237956 | Coleman, Tevin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84745-MCR-GRJ | |
| 120744 | 237957 | Coleman, Troy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84750-MCR-GRJ | |
| 120745 | 237961 | Davis, Derand | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84768-MCR-GRJ | |
| 120746 | 237962 | Diazmurguia, Hugo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84773-MCR-GRJ | |
| 120747 | 237963 | Dimajo, Jacob | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84778-MCR-GRJ | |
| 120748 | 237965 | Esterholt, Aaron | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-84787-MCR-GRJ |
| 120749 | 237967 | Exley, Timothy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84796-MCR-GRJ | |
| 120750 | 237969 | Fisher, Andrew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84806-MCR-GRJ | |
| 120751 | 237970 | Fitzgerald, Brian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84810-MCR-GRJ | |
| 120752 | 237971 | Foster, William | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84815-MCR-GRJ | |
| 120753 | 237972 | Gappmayer, William | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-84820-MCR-GRJ |
| 120754 | 237974 | Green, Gregory | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-84830-MCR-GRJ |
| 120755 | 237975 | Gurau, Mihai | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84833-MCR-GRJ | |
| 120756 | 237977 | Howard, Danny | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84843-MCR-GRJ | |
| 120757 | 237978 | Hubard, Terrance | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84848-MCR-GRJ | |
| 120758 | 237980 | Johnson, Carlos | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84856-MCR-GRJ | |
| 120759 | 237981 | Jones, Colten | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84860-MCR-GRJ | |
| 120760 | 237983 | Lowe, Tommie | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84870-MCR-GRJ | |
| 120761 | 237985 | Miller, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84879-MCR-GRJ | |
| 120762 | 237986 | Moore, Brandon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84884-MCR-GRJ | |
| 120763 | 237987 | Palmer, Logan | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-84889-MCR-GRJ |
| 120764 | 237989 | Ramkowsky, Tyler | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84897-MCR-GRJ | |
| 120765 | 237990 | Rice, Hugh | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84900-MCR-GRJ | |
| 120766 | 237992 | Robertson, Tyrell | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84908-MCR-GRJ | |
| 120767 | 237993 | Robinson, Nicholas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84912-MCR-GRJ | |
| 120768 | 237994 | Sanabria, Ricardo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84916-MCR-GRJ | |
| 120769 | 237995 | Sanders-Williams, Lemy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84920-MCR-GRJ | |
| 120770 | 237996 | Santos, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84923-MCR-GRJ | |
| 120771 | 237997 | Solano, Yosvany | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84927-MCR-GRJ | |
| 120772 | 237999 | Szlembarski, Samantha | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84935-MCR-GRJ | |
| 120773 | 238001 | Tidwell, Samuel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84942-MCR-GRJ | |
| 120774 | 238003 | Valdez, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84949-MCR-GRJ | |
| 120775 | 238004 | Wilson, Sarah | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84953-MCR-GRJ | |
| 120776 | 247221 | Bobadilla, Christian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93850-MCR-GRJ | |
| 120777 | 247224 | Foster, Stephen | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93857-MCR-GRJ | |
| 120778 | 247225 | HEARD, BRANDON | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93859-MCR-GRJ | |
| 120779 | 247226 | Hess, Joel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93862-MCR-GRJ | |
| 120780 | 247227 | Hettinger, Loretta | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93864-MCR-GRJ | |
| 120781 | 247228 | Joplin, James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93866-MCR-GRJ | |
| 120782 | 247230 | LEWIS, PATRICK A | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93871-MCR-GRJ | |
| 120783 | 247232 | McCrainey, Garry | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93875-MCR-GRJ | |
| 120784 | 247235 | Ouellette, Adam | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93882-MCR-GRJ | |
| 120785 | 247237 | Sandlin, Spencer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93887-MCR-GRJ | |
| 120786 | 247239 | Shell, Christopher Neil | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93891-MCR-GRJ |
| 120787 | 247241 | Terpak, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93896-MCR-GRJ | |
| 120788 | 247243 | Yim, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93900-MCR-GRJ | |
| 120789 | 248160 | BLACK, JASON | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93924-MCR-GRJ |
| 120790 | 248161 | BONHAM, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93925-MCR-GRJ | |
| 120791 | 248162 | BUSSEY, MELIEK | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-86668-MCR-GRJ | |
| 120792 | 248163 | DETTY, BILLY | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93927-MCR-GRJ | |
| 120793 | 248164 | DIXON, ADAM | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93928-MCR-GRJ | |
| 120794 | 248165 | MACKLIN, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93929-MCR-GRJ | |
| 120795 | 248166 | METHLIE, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93930-MCR-GRJ | |
| 120796 | 248169 | WHITTEN, PAUL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93933-MCR-GRJ | |
| 120797 | 249051 | Brown, Landis | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93012-MCR-GRJ | |
| 120798 | 249054 | Reyes, Jose | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93016-MCR-GRJ | |
| 120799 | 249056 | Rodriguez, Mario | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93020-MCR-GRJ | |
| 120800 | 249057 | Ross, Carl | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93022-MCR-GRJ | |
| 120801 | 249060 | Taylor, Randal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93028-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 120802 | 249062 | Tully, James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93032-MCR-GRJ | |
| 120803 | 249065 | Woods, Antonio | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93038-MCR-GRJ | |
| 120804 | 249066 | Plante, Tyler | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93040-MCR-GRJ | |
| 120805 | 249067 | Torres, Felix | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93042-MCR-GRJ | |
| 120806 | 249068 | Achutigui, Jose | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93044-MCR-GRJ | |
| 120807 | 249069 | Acosta, Xavier | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93046-MCR-GRJ |
| 120808 | 249070 | Adams, Devin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93048-MCR-GRJ | |
| 120809 | 249071 | Adams, Heath | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93050-MCR-GRJ | |
| 120810 | 249072 | Aholt, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93052-MCR-GRJ | |
| 120811 | 249073 | Alcala, Rachid | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93054-MCR-GRJ | |
| 120812 | 249074 | Allen, Tim | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93056-MCR-GRJ | |
| 120813 | 249075 | Alvarado, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93058-MCR-GRJ | |
| 120814 | 249076 | AMEZCUA, FRANCISCO | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93060-MCR-GRJ | |
| 120815 | 249079 | Anderson, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93066-MCR-GRJ | |
| 120816 | 249080 | ANDERSON, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93068-MCR-GRJ | |
| 120817 | 249081 | Anderson, Merinda | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93070-MCR-GRJ | |
| 120818 | 249082 | Andrade, Emily | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93072-MCR-GRJ | |
| 120819 | 249083 | Applewhite, Rosie | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93074-MCR-GRJ | |
| 120820 | 249084 | Archibeque, Leroy | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93076-MCR-GRJ |
| 120821 | 249085 | ARNOLD, AMY | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93078-MCR-GRJ | |
| 120822 | 249089 | Baker, Paris | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93086-MCR-GRJ | |
| 120823 | 249090 | Balheimer, James | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93088-MCR-GRJ |
| 120824 | 249092 | Barrios, Valeria | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93092-MCR-GRJ | |
| 120825 | 249093 | Bartle, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93094-MCR-GRJ | |
| 120826 | 249094 | Bays, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93096-MCR-GRJ | |
| 120827 | 249095 | Beal, Scott | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93098-MCR-GRJ | |
| 120828 | 249096 | Bejiga, Robele | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93100-MCR-GRJ | |
| 120829 | 249097 | Belieu, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93102-MCR-GRJ | |
| 120830 | 249098 | Bell, Lester | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93104-MCR-GRJ | |
| 120831 | 249099 | Bell, Nicholas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93106-MCR-GRJ | |
| 120832 | 249100 | Bell, Zane | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93109-MCR-GRJ |
| 120833 | 249101 | Belvis, Antuan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93111-MCR-GRJ | |
| 120834 | 249102 | Bengoa, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93113-MCR-GRJ | |
| 120835 | 249103 | Berard, Wade | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93115-MCR-GRJ | |
| 120836 | 249104 | Bergstrom, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93117-MCR-GRJ | |
| 120837 | 249105 | Bethea, Lemarcus | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93119-MCR-GRJ |
| 120838 | 249106 | Bettis, Ross | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93121-MCR-GRJ | |
| 120839 | 249107 | Bevil, Hunter | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93123-MCR-GRJ | |
| 120840 | 249108 | Bibbs, Jennifer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93125-MCR-GRJ | |
| 120841 | 249110 | Black, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93129-MCR-GRJ | |
| 120842 | 249112 | Bleichwehl, Jason | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93133-MCR-GRJ | |
| 120843 | 249113 | Bolanos, Carlos | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93135-MCR-GRJ |
| 120844 | 249114 | Bonn, David | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93137-MCR-GRJ |
| 120845 | 249116 | Boudreau, Alex | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93141-MCR-GRJ | |
| 120846 | 249117 | Bowers, Braxton | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93143-MCR-GRJ | |
| 120847 | 249118 | Bradley, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93145-MCR-GRJ | |
| 120848 | 249119 | Brayboy, Stephon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93147-MCR-GRJ | |
| 120849 | 249120 | Breeze, Branden | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93149-MCR-GRJ | |
| 120850 | 249121 | Brewer, Gerald | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93151-MCR-GRJ | |
| 120851 | 249122 | Brinkman, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93154-MCR-GRJ | |
| 120852 | 249123 | Brock, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93155-MCR-GRJ | |
| 120853 | 249125 | Broussard, Corey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93159-MCR-GRJ | |
| 120854 | 249126 | Brown, Ashley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93161-MCR-GRJ | |
| 120855 | 249127 | Brown, Carmen | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93163-MCR-GRJ |
| 120856 | 249128 | Brown, Errol | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93164-MCR-GRJ | |
| 120857 | 249129 | Brown, Terrance | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93165-MCR-GRJ | |
| 120858 | 249130 | Browning, Johnathen | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93166-MCR-GRJ | |
| 120859 | 249131 | Bryant, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93167-MCR-GRJ | |
| 120860 | 249132 | Buckman, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93168-MCR-GRJ | |
| 120861 | 249134 | Bullard, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93170-MCR-GRJ | |
| 120862 | 249135 | Bunting, Brandon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93171-MCR-GRJ | |
| 120863 | 249136 | BURROUGHS, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93172-MCR-GRJ | |
| 120864 | 249139 | Bussey, Phillip | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93175-MCR-GRJ | |
| 120865 | 249140 | CAIN, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93176-MCR-GRJ | |
| 120866 | 249142 | Carrell, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93178-MCR-GRJ | |
| 120867 | 249144 | Carter, Johnathon | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93180-MCR-GRJ |
| 120868 | 249145 | Carvajal, Victor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93182-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 120869 | 249147 | Chapman, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93186-MCR-GRJ | |
| 120870 | 249148 | Chiappetta, Jacob | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93188-MCR-GRJ |
| 120871 | 249151 | Christian, Jacob | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93193-MCR-GRJ | |
| 120872 | 249152 | Christopher, James | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93195-MCR-GRJ |
| 120873 | 249153 | Cistola, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93197-MCR-GRJ | |
| 120874 | 249154 | Clark, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93200-MCR-GRJ | |
| 120875 | 249155 | CLARK, ZACHARY | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93202-MCR-GRJ | |
| 120876 | 249156 | Coco, Lee | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93205-MCR-GRJ | |
| 120877 | 249157 | Colton, Bernard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93208-MCR-GRJ | |
| 120878 | 249158 | Cook, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93211-MCR-GRJ | |
| 120879 | 249161 | Corrao, Lucas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93219-MCR-GRJ | |
| 120880 | 249163 | Cowley, Steven | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93225-MCR-GRJ | |
| 120881 | 249164 | Craft, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93228-MCR-GRJ | |
| 120882 | 249166 | Crippen, Sean | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93233-MCR-GRJ | |
| 120883 | 249167 | Cruz, Alfredo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93236-MCR-GRJ | |
| 120884 | 249169 | Cruz, Frank | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93242-MCR-GRJ | |
| 120885 | 249171 | Curtinger, Jacob | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93248-MCR-GRJ | |
| 120886 | 249173 | Dallas, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93253-MCR-GRJ | |
| 120887 | 249175 | Davis, James | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93259-MCR-GRJ |
| 120888 | 249179 | DeMars, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93270-MCR-GRJ | |
| 120889 | 249180 | Deno, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93272-MCR-GRJ | |
| 120890 | 249181 | Desrosier, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93274-MCR-GRJ | |
| 120891 | 249182 | Develle, Henry | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93276-MCR-GRJ | |
| 120892 | 249183 | DiPalma, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93278-MCR-GRJ | |
| 120893 | 249185 | Dominguez, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93283-MCR-GRJ | |
| 120894 | 249186 | Donahue, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93286-MCR-GRJ | |
| 120895 | 249187 | Dornhoefer, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93289-MCR-GRJ | |
| 120896 | 249188 | Dostal, Colden | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93292-MCR-GRJ | |
| 120897 | 249189 | Douds, Dennis | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93294-MCR-GRJ |
| 120898 | 249191 | Duvall, Daniel | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93300-MCR-GRJ |
| 120899 | 249193 | Dyer, Andre | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93306-MCR-GRJ | |
| 120900 | 249194 | Dziesinski, Jaimee | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93309-MCR-GRJ |
| 120901 | 249195 | Eichmann, Jason | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93311-MCR-GRJ | |
| 120902 | 249196 | Elliot, Jared J | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93314-MCR-GRJ | |
| 120903 | 249197 | Emter, Derek | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93317-MCR-GRJ | |
| 120904 | 249198 | Epstein, Shane | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93319-MCR-GRJ | |
| 120905 | 249199 | Esqueda, Leticia | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93322-MCR-GRJ | |
| 120906 | 249200 | Estrada, Jake | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93325-MCR-GRJ | |
| 120907 | 249202 | Eubank, Gabriel | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93330-MCR-GRJ |
| 120908 | 249204 | Evanuk, Melisa | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93336-MCR-GRJ | |
| 120909 | 249206 | Farinha, James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93341-MCR-GRJ | |
| 120910 | 249208 | Feldmeier, William | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93347-MCR-GRJ | |
| 120911 | 249209 | Ferren, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93350-MCR-GRJ | |
| 120912 | 249210 | Finklea, Logan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93351-MCR-GRJ | |
| 120913 | 249211 | Fisher, Troy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93353-MCR-GRJ | |
| 120914 | 249213 | Fore, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93357-MCR-GRJ | |
| 120915 | 249215 | Fries, Steven | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93361-MCR-GRJ | |
| 120916 | 249218 | Fudoli, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93366-MCR-GRJ | |
| 120917 | 249219 | Fuller, Alan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93368-MCR-GRJ | |
| 120918 | 249220 | Funderburk, Douglas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93369-MCR-GRJ | |
| 120919 | 249221 | FUNK, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93371-MCR-GRJ | |
| 120920 | 249222 | Gadson, Martina | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93373-MCR-GRJ |
| 120921 | 249223 | Gallo, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93375-MCR-GRJ | |
| 120922 | 249224 | Galpin, Cody Michael | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93377-MCR-GRJ |
| 120923 | 249225 | Garcia, Jovan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93378-MCR-GRJ | |
| 120924 | 249226 | Garcia, Moises | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93380-MCR-GRJ | |
| 120925 | 249228 | Garrison, Terrence | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93384-MCR-GRJ |
| 120926 | 249231 | GEORGE, CODY | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93389-MCR-GRJ | |
| 120927 | 249232 | Gilmore, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93391-MCR-GRJ | |
| 120928 | 249234 | GLASS, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93394-MCR-GRJ | |
| 120929 | 249237 | Goff, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93399-MCR-GRJ | |
| 120930 | 249238 | Golden, Chad | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93401-MCR-GRJ | |
| 120931 | 249239 | Goldsmith, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93403-MCR-GRJ | |
| 120932 | 249240 | Gomez, Raymond | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93405-MCR-GRJ | |
| 120933 | 249241 | Gonzalez, Emanuel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93406-MCR-GRJ | |
| 120934 | 249243 | Gooden, Joanie | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93410-MCR-GRJ | |
| 120935 | 249244 | Grant, Anthony | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 120936 | 249245 | GRANT, ANTONIO | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93413-MCR-GRJ |
| 120937 | 249246 | Grantham, Joel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93415-MCR-GRJ | |
| 120938 | 249248 | Green, Chancey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93419-MCR-GRJ | |
| 120939 | 249249 | Griffin, George | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93421-MCR-GRJ | |
| 120940 | 249251 | Grosch, Samuel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93424-MCR-GRJ | |
| 120941 | 249252 | Guerrero, Joseph | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93426-MCR-GRJ |
| 120942 | 249253 | Gump, Bradley | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93428-MCR-GRJ |
| 120943 | 249254 | Gutkowski, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93429-MCR-GRJ | |
| 120944 | 249259 | Heil, John | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93438-MCR-GRJ |
| 120945 | 249260 | Heisz, Mikeal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93440-MCR-GRJ | |
| 120946 | 249262 | Henderson, Donald | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93444-MCR-GRJ | |
| 120947 | 249263 | Henkelmann, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93445-MCR-GRJ | |
| 120948 | 249264 | Henry, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93447-MCR-GRJ | |
| 120949 | 249265 | Henson, Samuel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93449-MCR-GRJ | |
| 120950 | 249266 | Herbst, Dennis | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93451-MCR-GRJ | |
| 120951 | 249268 | Hernandez, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93454-MCR-GRJ | |
| 120952 | 249269 | HERNANDEZ, JESUS | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93456-MCR-GRJ |
| 120953 | 249271 | Hernandez, Johnny | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93460-MCR-GRJ | |
| 120954 | 249272 | Hernandez, Paul | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93461-MCR-GRJ | |
| 120955 | 249273 | HEYWARD, ANTONIO | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93463-MCR-GRJ | |
| 120956 | 249274 | Hickman, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93465-MCR-GRJ | |
| 120957 | 249275 | Hillin, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93467-MCR-GRJ | |
| 120958 | 249277 | Hobbs, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93470-MCR-GRJ | |
| 120959 | 249278 | Holliday, Markell | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93472-MCR-GRJ | |
| 120960 | 249279 | Hoppe, Calan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93626-MCR-GRJ | |
| 120961 | 249280 | Horn, Ryan | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93627-MCR-GRJ |
| 120962 | 249281 | Howard, Edward | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93628-MCR-GRJ | |
| 120963 | 249282 | Howard, Thomas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93629-MCR-GRJ | |
| 120964 | 249283 | Hudson, Damarcus | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93630-MCR-GRJ | |
| 120965 | 249284 | Humphries, Jason | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93631-MCR-GRJ | |
| 120966 | 249286 | Ingram, Cara | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93633-MCR-GRJ | |
| 120967 | 249287 | Ivanov, Ernest | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93634-MCR-GRJ | |
| 120968 | 249288 | Izeh, Matthew | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93635-MCR-GRJ |
| 120969 | 249289 | Jackson, Darla | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93636-MCR-GRJ | |
| 120970 | 249290 | Jackson, Juan | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93637-MCR-GRJ |
| 120971 | 249292 | Jacques, Paul | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93639-MCR-GRJ | |
| 120972 | 249293 | James, Erick | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93640-MCR-GRJ |
| 120973 | 249294 | James, Felix | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93642-MCR-GRJ | |
| 120974 | 249295 | James, Orley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93644-MCR-GRJ | |
| 120975 | 249296 | Jefferies, Darrell | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93646-MCR-GRJ |
| 120976 | 249297 | Jennings, Glenn | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93648-MCR-GRJ | |
| 120977 | 249298 | Jobson, Johnathon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93650-MCR-GRJ | |
| 120978 | 249299 | Johnson, Cicero | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93652-MCR-GRJ | |
| 120979 | 249300 | Johnson, Edwin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93653-MCR-GRJ | |
| 120980 | 249301 | Johnson, Eric | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93655-MCR-GRJ | |
| 120981 | 249303 | Johnson, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93659-MCR-GRJ | |
| 120982 | 249305 | Johnson, Telvin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93663-MCR-GRJ | |
| 120983 | 249306 | Johnson-Maples, Raymond | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93665-MCR-GRJ | |
| 120984 | 249307 | JONES, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93666-MCR-GRJ | |
| 120985 | 249309 | JORDAN, GREGORY | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93670-MCR-GRJ | |
| 120986 | 249313 | Keefaauver, Levi | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93677-MCR-GRJ | |
| 120987 | 249314 | KELLY, JASON | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93679-MCR-GRJ | |
| 120988 | 249315 | Kernea, Dustin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93681-MCR-GRJ | |
| 120989 | 249316 | KIESSELBACH, IAN | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93682-MCR-GRJ | |
| 120990 | 249317 | Kim, Roger | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93684-MCR-GRJ | |
| 120991 | 249318 | Kirby, Erick | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93686-MCR-GRJ | |
| 120992 | 249319 | Klinger, James | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93688-MCR-GRJ |
| 120993 | 249322 | Koenig, Gregory | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93693-MCR-GRJ | |
| 120994 | 249323 | Kossie, Reginald | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93695-MCR-GRJ | |
| 120995 | 249324 | Kruse, Benjamin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93697-MCR-GRJ | |
| 120996 | 249325 | Laborde, Aaron | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93699-MCR-GRJ | |
| 120997 | 249327 | Laing, Kyle | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93703-MCR-GRJ | |
| 120998 | 249331 | Leger, Arthur | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93710-MCR-GRJ | |
| 120999 | 249332 | Leos, Alicia | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93712-MCR-GRJ | |
| 121000 | 249333 | Levingston, Myeshia | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93713-MCR-GRJ | |
| 121001 | 249334 | Lind, Russell | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93715-MCR-GRJ |
| 121002 | 249335 | Lindley, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93717-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121003 | 249336 | Loch, Timothy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93719-MCR-GRJ | |
| 121004 | 249337 | Lockett, Dominique | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93721-MCR-GRJ |
| 121005 | 249339 | Lopez, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93725-MCR-GRJ | |
| 121006 | 249340 | Lothridge, Thomas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93726-MCR-GRJ | |
| 121007 | 249341 | Lucas, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93728-MCR-GRJ | |
| 121008 | 249343 | Lynch, Michael | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93732-MCR-GRJ |
| 121009 | 249344 | Mackoy, Phillip | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93733-MCR-GRJ | |
| 121010 | 249345 | Mahaffey, Travis | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93735-MCR-GRJ | |
| 121011 | 249347 | Manders, Marc | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93737-MCR-GRJ | |
| 121012 | 249350 | Martin, Shane | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93740-MCR-GRJ | |
| 121013 | 249351 | Massey, Cornelius | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93741-MCR-GRJ | |
| 121014 | 249352 | Matthews, Paige | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93742-MCR-GRJ | |
| 121015 | 249353 | McBride, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93743-MCR-GRJ | |
| 121016 | 249354 | McCoy, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93744-MCR-GRJ | |
| 121017 | 249355 | McGee, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93745-MCR-GRJ | |
| 121018 | 249357 | Mclellan, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93747-MCR-GRJ | |
| 121019 | 249359 | McMillan, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93749-MCR-GRJ | |
| 121020 | 249362 | Medley, Rachel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93752-MCR-GRJ | |
| 121021 | 249363 | Miliam, Raj | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93753-MCR-GRJ | |
| 121022 | 249364 | Miller, Damyon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93754-MCR-GRJ | |
| 121023 | 249366 | Miltthon, Richard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93756-MCR-GRJ | |
| 121024 | 249367 | Mitchell, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93757-MCR-GRJ | |
| 121025 | 249369 | MOORE, DANIEL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93759-MCR-GRJ | |
| 121026 | 249370 | Moore, James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93760-MCR-GRJ | |
| 121027 | 249371 | Moore, Xavier | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93761-MCR-GRJ | |
| 121028 | 249372 | Morelli, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93762-MCR-GRJ | |
| 121029 | 249374 | Mulvenna, Gregory | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93764-MCR-GRJ | |
| 121030 | 249375 | Murphy, Antwan | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93765-MCR-GRJ |
| 121031 | 249377 | Myles, Warren | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93767-MCR-GRJ | |
| 121032 | 249378 | Naylor, Randy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93768-MCR-GRJ | |
| 121033 | 249379 | Nelson, Joseph | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93769-MCR-GRJ |
| 121034 | 249380 | New, Scott | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93770-MCR-GRJ | |
| 121035 | 249381 | NGUYEN, ANDREW | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93771-MCR-GRJ | |
| 121036 | 249382 | Nixon, Kally | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93772-MCR-GRJ | |
| 121037 | 249383 | Nolen, Edward | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93773-MCR-GRJ | |
| 121038 | 249384 | Odie, Floyd | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93774-MCR-GRJ | |
| 121039 | 249385 | Odom, Kaylon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93775-MCR-GRJ | |
| 121040 | 249386 | Olenek, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93776-MCR-GRJ | |
| 121041 | 249387 | Olivares, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93777-MCR-GRJ | |
| 121042 | 249388 | Oliver, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93778-MCR-GRJ | |
| 121043 | 249389 | Ortego, Darby | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93779-MCR-GRJ | |
| 121044 | 249390 | Otto, James | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93780-MCR-GRJ |
| 121045 | 249391 | Ousley, William | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93781-MCR-GRJ | |
| 121046 | 249392 | owens, Steven | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93782-MCR-GRJ | |
| 121047 | 249393 | Padilla, Nicole | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93783-MCR-GRJ |
| 121048 | 249394 | Palmer, Samuel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93784-MCR-GRJ | |
| 121049 | 249395 | Parks, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93785-MCR-GRJ | |
| 121050 | 249396 | Parsons, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93786-MCR-GRJ | |
| 121051 | 249398 | Paulus, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93788-MCR-GRJ | |
| 121052 | 249399 | Peacock, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93789-MCR-GRJ | |
| 121053 | 249401 | Pegues, Lloyd | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93791-MCR-GRJ | |
| 121054 | 249402 | Pelfrey, Charles | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93792-MCR-GRJ | |
| 121055 | 249403 | Pena, Jesse | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93793-MCR-GRJ | |
| 121056 | 249404 | Penaloza, Guillermo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93794-MCR-GRJ | |
| 121057 | 249405 | Perez, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93795-MCR-GRJ | |
| 121058 | 249406 | Perez, Pedro | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93796-MCR-GRJ | |
| 121059 | 249407 | PerezRamirez, Maikol | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93797-MCR-GRJ | |
| 121060 | 249409 | Perrow, Sean | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93799-MCR-GRJ | |
| 121061 | 249410 | Persinger, Jennifer | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93800-MCR-GRJ |
| 121062 | 249413 | Pham, Huynh | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93803-MCR-GRJ | |
| 121063 | 249414 | Pickett, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93804-MCR-GRJ | |
| 121064 | 249415 | Pitt, Jasmine | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93805-MCR-GRJ | |
| 121065 | 249418 | Powell, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93808-MCR-GRJ | |
| 121066 | 249419 | Preste, Taylor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93809-MCR-GRJ | |
| 121067 | 249420 | PRICE, LISA | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93810-MCR-GRJ | |
| 121068 | 249421 | Pugh, Paige | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93811-MCR-GRJ | |
| 121069 | 249422 | Quezada, Lorena | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93812-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121070 | 249423 | Quirk, Kyle | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93813-MCR-GRJ | |
| 121071 | 249424 | Ranger, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93814-MCR-GRJ | |
| 121072 | 249425 | Rannels, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93815-MCR-GRJ | |
| 121073 | 249426 | Reed, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93816-MCR-GRJ | |
| 121074 | 249427 | Reid, Bernard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93817-MCR-GRJ | |
| 121075 | 249428 | Reno, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93818-MCR-GRJ | |
| 121076 | 249429 | Reo, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93820-MCR-GRJ | |
| 121077 | 249430 | Resweber, Wendell | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93822-MCR-GRJ | |
| 121078 | 249431 | Revels, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93824-MCR-GRJ | |
| 121079 | 249434 | Rice, Frank | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93829-MCR-GRJ | |
| 121080 | 249435 | Rice, Scott | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93831-MCR-GRJ |
| 121081 | 249436 | Richards, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93833-MCR-GRJ | |
| 121082 | 249437 | Richardson, Dave | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93834-MCR-GRJ | |
| 121083 | 249438 | Ridge, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93836-MCR-GRJ | |
| 121084 | 249439 | Riggs, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93838-MCR-GRJ | |
| 121085 | 249441 | Robarge, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93842-MCR-GRJ | |
| 121086 | 249444 | Rogers, Darion | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93847-MCR-GRJ |
| 121087 | 249445 | ROGERS, PHILLIP | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93849-MCR-GRJ |
| 121088 | 249446 | Roibal-Macias, Raymond | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93851-MCR-GRJ | |
| 121089 | 249447 | Romero, Rebecca | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93852-MCR-GRJ | |
| 121090 | 249448 | Rorebeck, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93854-MCR-GRJ | |
| 121091 | 249449 | Rose, Aaron | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93856-MCR-GRJ | |
| 121092 | 249450 | Rossner, Erick | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93858-MCR-GRJ | |
| 121093 | 249452 | Ruiz, Elizabeth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93861-MCR-GRJ | |
| 121094 | 249453 | Russo, Shara | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93863-MCR-GRJ | |
| 121095 | 249454 | Salazar, Josh | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93865-MCR-GRJ | |
| 121096 | 249455 | Sanchez, Daniel | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93867-MCR-GRJ |
| 121097 | 249456 | Sanchez, Johnny | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93868-MCR-GRJ | |
| 121098 | 249457 | Sanchez, Tiffiny | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93870-MCR-GRJ | |
| 121099 | 249458 | Sandlin, Raymond | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93872-MCR-GRJ |
| 121100 | 249459 | Santaella, Darian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93874-MCR-GRJ | |
| 121101 | 249460 | Santana, Nickomar | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93876-MCR-GRJ | |
| 121102 | 249461 | Santiago, Frances | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93877-MCR-GRJ | |
| 121103 | 249462 | Schacherer, Harvey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93879-MCR-GRJ | |
| 121104 | 249463 | Schmidt, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93881-MCR-GRJ | |
| 121105 | 249464 | Schneid, Steven | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93883-MCR-GRJ | |
| 121106 | 249465 | SCHOONMAKER, GERIL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93884-MCR-GRJ | |
| 121107 | 249466 | Schryvers, Chad | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93886-MCR-GRJ | |
| 121108 | 249469 | SHEPHERD, GORDON | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93892-MCR-GRJ | |
| 121109 | 249470 | Shepherd, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93893-MCR-GRJ | |
| 121110 | 249472 | Shore, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93897-MCR-GRJ | |
| 121111 | 249474 | Sibley, Jemar | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93901-MCR-GRJ | |
| 121112 | 249475 | Signs, Michael | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93903-MCR-GRJ |
| 121113 | 249476 | Silva, Kermit | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93904-MCR-GRJ |
| 121114 | 249477 | Simineo, Jerod | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93906-MCR-GRJ | |
| 121115 | 249478 | Simmons, J'rol | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93908-MCR-GRJ | |
| 121116 | 249479 | Skelton, Garrett | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94677-MCR-GRJ | |
| 121117 | 249481 | Smith, Devon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94680-MCR-GRJ | |
| 121118 | 249482 | SMITH, ERIC | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94681-MCR-GRJ | |
| 121119 | 249483 | SMITH, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94682-MCR-GRJ | |
| 121120 | 249484 | Smith, Nicolas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94683-MCR-GRJ | |
| 121121 | 249485 | Smith, Tovel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94684-MCR-GRJ | |
| 121122 | 249486 | Smith, Weston | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94685-MCR-GRJ |
| 121123 | 249487 | Sparks, Heather | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94686-MCR-GRJ | |
| 121124 | 249488 | Sprabary, Sidney | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94687-MCR-GRJ | |
| 121125 | 249489 | Spraggins, Jakob | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94688-MCR-GRJ | |
| 121126 | 249491 | Steinmetz, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94690-MCR-GRJ | |
| 121127 | 249492 | Stellmach, Ben | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94691-MCR-GRJ | |
| 121128 | 249493 | Sterling, Esau | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94692-MCR-GRJ |
| 121129 | 249494 | Stevenson, Jesse | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94693-MCR-GRJ | |
| 121130 | 249496 | Stewart, Lawrence | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94695-MCR-GRJ |
| 121131 | 249497 | Stoch, Mark | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94696-MCR-GRJ |
| 121132 | 249498 | Stowe, Edward | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94697-MCR-GRJ | |
| 121133 | 249499 | Strawn, Nathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94698-MCR-GRJ | |
| 121134 | 249500 | Strong, Timothy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94699-MCR-GRJ | |
| 121135 | 249501 | Stuessythoma, William | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94700-MCR-GRJ |
| 121136 | 249502 | Suarez, Victor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94701-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121137 | 249504 | Summers, Stanton | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94703-MCR-GRJ | |
| 121138 | 249505 | Surray, Dwayne | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94704-MCR-GRJ | |
| 121139 | 249507 | Swidorski, Tyler | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94706-MCR-GRJ | |
| 121140 | 249508 | Swingle, Paul-Blake | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94707-MCR-GRJ | |
| 121141 | 249509 | Tanner, Jesse | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94708-MCR-GRJ | |
| 121142 | 249510 | Tate, Lee | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94709-MCR-GRJ | |
| 121143 | 249511 | Taylor, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94710-MCR-GRJ | |
| 121144 | 249512 | Taylor, Rebecca | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94711-MCR-GRJ | |
| 121145 | 249513 | Taylor, Steven | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94712-MCR-GRJ | |
| 121146 | 249515 | Terry, Charles | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94714-MCR-GRJ | |
| 121147 | 249516 | Thompson, Jerry | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94715-MCR-GRJ | |
| 121148 | 249517 | Thompson, Jimmie | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94716-MCR-GRJ | |
| 121149 | 249518 | Thompson, Larry | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94717-MCR-GRJ | |
| 121150 | 249519 | Thomsen, Bryson | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94718-MCR-GRJ |
| 121151 | 249520 | Threefingers, Antoine | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94719-MCR-GRJ |
| 121152 | 249521 | Tolbert, Richard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94720-MCR-GRJ | |
| 121153 | 249524 | Trussell, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94723-MCR-GRJ | |
| 121154 | 249525 | Tucker, Maurice | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94724-MCR-GRJ |
| 121155 | 249526 | Unser, Tammy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94725-MCR-GRJ | |
| 121156 | 249527 | Vaka, Anitoni | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94726-MCR-GRJ | |
| 121157 | 249528 | VanLinder, Paul | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94727-MCR-GRJ |
| 121158 | 249531 | Vegalind, Aileen | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94730-MCR-GRJ | |
| 121159 | 249532 | Velasquez, Julia | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94731-MCR-GRJ | |
| 121160 | 249533 | Vernon, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94732-MCR-GRJ | |
| 121161 | 249535 | Walls, Teddy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94734-MCR-GRJ | |
| 121162 | 249537 | Walton, Jennifer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94736-MCR-GRJ | |
| 121163 | 249538 | Ward, Darren | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94737-MCR-GRJ | |
| 121164 | 249539 | Washington, Deondre | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94738-MCR-GRJ | |
| 121165 | 249540 | Washington, Whendell | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94739-MCR-GRJ | |
| 121166 | 249541 | Watford, Kortney | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94740-MCR-GRJ | |
| 121167 | 249542 | Watkins, Larry | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94741-MCR-GRJ | |
| 121168 | 249543 | Watts, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94742-MCR-GRJ | |
| 121169 | 249544 | Welch, Tina | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94743-MCR-GRJ | |
| 121170 | 249545 | Wenger, Mark | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94744-MCR-GRJ | |
| 121171 | 249546 | Wetzel, Patrick | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94745-MCR-GRJ | |
| 121172 | 249547 | White, Austin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94746-MCR-GRJ | |
| 121173 | 249549 | WHITE, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94748-MCR-GRJ | |
| 121174 | 249550 | WHITE, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94749-MCR-GRJ | |
| 121175 | 249553 | Wilkins, Steven | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94752-MCR-GRJ | |
| 121176 | 249554 | WILLIAMS, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94753-MCR-GRJ | |
| 121177 | 249555 | Williams, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94754-MCR-GRJ | |
| 121178 | 249556 | Wills, Daniel | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94755-MCR-GRJ |
| 121179 | 249561 | Wisniewski, Aaron | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94760-MCR-GRJ | |
| 121180 | 249562 | Wolfe, David | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94761-MCR-GRJ |
| 121181 | 249563 | Woods, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94762-MCR-GRJ | |
| 121182 | 249564 | Worthington, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94763-MCR-GRJ | |
| 121183 | 249565 | Wright, Alexander | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94764-MCR-GRJ |
| 121184 | 249567 | Zarembski, Thor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94766-MCR-GRJ | |
| 121185 | 249568 | Zavala, Javier | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94767-MCR-GRJ | |
| 121186 | 249569 | Zelinski, Gregory | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94768-MCR-GRJ |
| 121187 | 249570 | Zell, Andrew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94769-MCR-GRJ | |
| 121188 | 249571 | Zellman, Benjamin | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94770-MCR-GRJ |
| 121189 | 271235 | Freshwater, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12955-MCR-GRJ | |
| 121190 | 271237 | Poserina, Ronald | Shunnarah Vail Trial Attorneys, P.C. | | 9:20-cv-12959-MCR-GRJ |
| 121191 | 271239 | Rojas, Brandon | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12962-MCR-GRJ | |
| 121192 | 271242 | Tancre, Andrew | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12968-MCR-GRJ | |
| 121193 | 271243 | Dioso, Saturnino | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12970-MCR-GRJ | |
| 121194 | 271245 | Dombrowski, Brandon | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12974-MCR-GRJ | |
| 121195 | 271247 | James, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12979-MCR-GRJ | |
| 121196 | 271249 | Bradshaw, Michael | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12985-MCR-GRJ | |
| 121197 | 271250 | Coleman, Landon | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12987-MCR-GRJ | |
| 121198 | 271251 | Walters, Raymond | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12990-MCR-GRJ | |
| 121199 | 271252 | Bush, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12992-MCR-GRJ | |
| 121200 | 271253 | Eldredge, Cody | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12994-MCR-GRJ | |
| 121201 | 271254 | NEAL, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12998-MCR-GRJ | |
| 121202 | 271255 | Whipkey, James | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13001-MCR-GRJ | |
| 121203 | 271258 | Costilow, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13010-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 121204 | 271259 | Giles, Robin | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13013-MCR-GRJ | |
| 121205 | 271260 | Chartier, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13016-MCR-GRJ | |
| 121206 | 271261 | Jones- Edwards, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13019-MCR-GRJ | |
| 121207 | 271262 | Parkison, Richard | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13022-MCR-GRJ | |
| 121208 | 271265 | Floyd, Justin | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13031-MCR-GRJ | |
| 121209 | 271266 | Goulding, Shell | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13035-MCR-GRJ | |
| 121210 | 289459 | Chandler, Brittany | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-11492-MCR-GRJ | |
| 121211 | 289461 | Horn, Svetlana | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-11494-MCR-GRJ | |
| 121212 | 289462 | Falsetti, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-11495-MCR-GRJ | |
| 121213 | 289463 | Campbell, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-11496-MCR-GRJ | |
| 121214 | 289465 | Dowell, Jason | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-11498-MCR-GRJ |
| 121215 | 292053 | Cureton, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12439-MCR-GRJ |
| 121216 | 292054 | Emanoff, Nicholas | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12440-MCR-GRJ |
| 121217 | 292055 | Hernandez, Edward | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12441-MCR-GRJ | |
| 121218 | 292056 | Potter, Nicholas | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12442-MCR-GRJ |
| 121219 | 292057 | RUSSELL, BYRON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12443-MCR-GRJ | |
| 121220 | 292058 | Baricuatro, Lopaka | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12444-MCR-GRJ | |
| 121221 | 292059 | Blas, Frank | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12445-MCR-GRJ | |
| 121222 | 292060 | Griffin-Curtis, Elijah | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12446-MCR-GRJ | |
| 121223 | 292061 | Helton, Ricky | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12447-MCR-GRJ | |
| 121224 | 292062 | Reynolds, Shenandoah | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12448-MCR-GRJ | |
| 121225 | 292063 | Langer, Christopher | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12449-MCR-GRJ |
| 121226 | 292064 | Reed, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12450-MCR-GRJ | |
| 121227 | 292065 | Banks, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12451-MCR-GRJ | |
| 121228 | 292066 | Martin, William | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12452-MCR-GRJ | |
| 121229 | 292067 | Mendoza, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12453-MCR-GRJ | |
| 121230 | 292069 | Bell, Tynita | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12455-MCR-GRJ | |
| 121231 | 292070 | HICKS, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12456-MCR-GRJ | |
| 121232 | 292071 | Jordan, Brett | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12457-MCR-GRJ | |
| 121233 | 292072 | Barajas, Juan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12458-MCR-GRJ | |
| 121234 | 292073 | Bolton, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12459-MCR-GRJ | |
| 121235 | 292074 | Dagnan, Greg | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12460-MCR-GRJ | |
| 121236 | 292075 | Giffin, Brad | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12461-MCR-GRJ |
| 121237 | 292076 | Jackson, Kaleb | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12462-MCR-GRJ | |
| 121238 | 292077 | Kelly, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12463-MCR-GRJ | |
| 121239 | 292078 | Meeks, Andrew | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12464-MCR-GRJ |
| 121240 | 292079 | Rivera-Hernandez, Carlos | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12465-MCR-GRJ |
| 121241 | 292080 | Britt, Kendall | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12466-MCR-GRJ |
| 121242 | 292081 | Harkins, Thurman | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12467-MCR-GRJ | |
| 121243 | 292082 | Kortz, Zachary | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12468-MCR-GRJ | |
| 121244 | 292083 | Montano, Eric | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12469-MCR-GRJ | |
| 121245 | 292084 | Nordstrom, Benjamin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12470-MCR-GRJ | |
| 121246 | 292085 | Amore, Johnathon | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12471-MCR-GRJ |
| 121247 | 292086 | Blom, Brian | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12472-MCR-GRJ |
| 121248 | 292087 | Bower, Nicholas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12473-MCR-GRJ | |
| 121249 | 292088 | Cruz, Miriam | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12474-MCR-GRJ | |
| 121250 | 292089 | Fusell, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12475-MCR-GRJ | |
| 121251 | 292090 | Garcia, Jesse | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12476-MCR-GRJ |
| 121252 | 292091 | Harris, Kendrick | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12477-MCR-GRJ | |
| 121253 | 292092 | Jefferson, Jermaine | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12478-MCR-GRJ | |
| 121254 | 292093 | Landry, Benjamin | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12479-MCR-GRJ |
| 121255 | 292094 | Prentiss, Joel | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12480-MCR-GRJ |
| 121256 | 292095 | Randall, Brian | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12481-MCR-GRJ | |
| 121257 | 292096 | Barton, Paul | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12482-MCR-GRJ |
| 121258 | 292097 | Buchanan, Rickey | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12483-MCR-GRJ |
| 121259 | 292098 | Danzy, Nathaniel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12484-MCR-GRJ | |
| 121260 | 292099 | Holmsten, Peter | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12485-MCR-GRJ | |
| 121261 | 292100 | June, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12486-MCR-GRJ | |
| 121262 | 292101 | PRESSMAN, MICAH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12487-MCR-GRJ | |
| 121263 | 292102 | Ragab, Nadeem | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12488-MCR-GRJ | |
| 121264 | 292103 | Salinas, Sandra | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12489-MCR-GRJ |
| 121265 | 292104 | Edgerton, Edward | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12490-MCR-GRJ | |
| 121266 | 292105 | FELIX, TYRIK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12491-MCR-GRJ | |
| 121267 | 292106 | Fournet, Jean | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12492-MCR-GRJ | |
| 121268 | 292107 | Gordon, Cordney | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12493-MCR-GRJ |
| 121269 | 292108 | Henckel, Mary | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12494-MCR-GRJ |
| 121270 | 292109 | MILLER, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12495-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121271 | 292110 | Natale, Christopher | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12496-MCR-GRJ |
| 121272 | 292111 | Ochoa, Nicolas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12497-MCR-GRJ | |
| 121273 | 292112 | SCOTT, NICHOLAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12498-MCR-GRJ | |
| 121274 | 292113 | BENNETT, STEVEN | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12499-MCR-GRJ |
| 121275 | 292114 | Colbert, Cheyanne | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12500-MCR-GRJ | |
| 121276 | 292115 | Dragone, Aaron | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12501-MCR-GRJ |
| 121277 | 292116 | Frazier, Brian | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12502-MCR-GRJ | |
| 121278 | 292117 | Jackson, Jared | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12503-MCR-GRJ |
| 121279 | 292118 | Lindholm, Raymond | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12504-MCR-GRJ | |
| 121280 | 292119 | Montoya, Alejandro | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12505-MCR-GRJ | |
| 121281 | 292120 | Ramos, Carlos | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12506-MCR-GRJ |
| 121282 | 292121 | Rimando, Rudy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12507-MCR-GRJ | |
| 121283 | 292122 | Kirkpatrick, Eric | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12508-MCR-GRJ | |
| 121284 | 292123 | Mcheffy, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12509-MCR-GRJ | |
| 121285 | 292124 | McKinnon, John | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12510-MCR-GRJ |
| 121286 | 292125 | Reider, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12511-MCR-GRJ | |
| 121287 | 292126 | Said, Omar | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12512-MCR-GRJ | |
| 121288 | 306534 | Graves, David | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24927-MCR-GRJ | |
| 121289 | 306535 | McBride, Kevin | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24928-MCR-GRJ |
| 121290 | 306536 | Payne, Timothy | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24929-MCR-GRJ |
| 121291 | 306537 | Amann, Nikia | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24930-MCR-GRJ | |
| 121292 | 306539 | Rubio, Marlyke | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24932-MCR-GRJ |
| 121293 | 306540 | Decker, Johnathan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24933-MCR-GRJ | |
| 121294 | 306541 | Friedlieb, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24934-MCR-GRJ |
| 121295 | 306542 | Strouse, Ronald | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24935-MCR-GRJ | |
| 121296 | 306543 | Williams, Denver | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24936-MCR-GRJ | |
| 121297 | 306544 | Stewart, Scottish | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24937-MCR-GRJ | |
| 121298 | 306545 | Shore, Rubin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24938-MCR-GRJ | |
| 121299 | 306546 | Thomas, Gavin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24939-MCR-GRJ | |
| 121300 | 306547 | Wilson, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24940-MCR-GRJ | |
| 121301 | 306548 | Wicks, John | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24941-MCR-GRJ |
| 121302 | 306549 | Weiland, Karen | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24942-MCR-GRJ | |
| 121303 | 306550 | Trusty, Lucas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24943-MCR-GRJ | |
| 121304 | 306551 | Smith, April | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24944-MCR-GRJ | |
| 121305 | 306552 | Tarpley, Demarcus | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24945-MCR-GRJ | |
| 121306 | 306553 | SMITH, JAMIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24946-MCR-GRJ | |
| 121307 | 306554 | Watkins, Ramone | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24947-MCR-GRJ | |
| 121308 | 306555 | Wagoner, Brent | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24948-MCR-GRJ |
| 121309 | 306556 | Thompson, Lawrence | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24949-MCR-GRJ | |
| 121310 | 306557 | Smell, Philip | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24950-MCR-GRJ | |
| 121311 | 306558 | Wikman, Brad | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24951-MCR-GRJ |
| 121312 | 306559 | Stordahl, Gregory | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24952-MCR-GRJ |
| 121313 | 306560 | Tiff, Jacob | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24953-MCR-GRJ | |
| 121314 | 306561 | Weber, Timothy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24954-MCR-GRJ | |
| 121315 | 306562 | Young, Terrence | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24955-MCR-GRJ |
| 121316 | 306563 | Smith, Adam | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24956-MCR-GRJ | |
| 121317 | 306564 | Shirtz, Cody | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24957-MCR-GRJ |
| 121318 | 306566 | Trody, Shawn | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24959-MCR-GRJ | |
| 121319 | 306567 | Weiss, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24960-MCR-GRJ | |
| 121320 | 306569 | Stephens, Darrielle | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24962-MCR-GRJ |
| 121321 | 306570 | Womack, Gary | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24963-MCR-GRJ | |
| 121322 | 321846 | BERKOVITZ, MILES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-37227-MCR-GRJ | |
| 121323 | 332038 | Williams, Stacey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52683-MCR-GRJ | |
| 121324 | 332039 | NEILL, NICHOLAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52684-MCR-GRJ | |
| 121325 | 332040 | CROCKETT, WILLIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52685-MCR-GRJ | |
| 121326 | 332041 | LAFOREST, JESSE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52686-MCR-GRJ | |
| 121327 | 332042 | ENSLEY, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52687-MCR-GRJ | |
| 121328 | 332043 | MELTON, MICAH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52688-MCR-GRJ | |
| 121329 | 332044 | MARTEL, RANDALL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52689-MCR-GRJ | |
| 121330 | 332045 | JORGENSEN, ALLAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52690-MCR-GRJ | |
| 121331 | 332046 | DELAPENA, MATIAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52691-MCR-GRJ | |
| 121332 | 332047 | Hughes, Justin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52692-MCR-GRJ | |
| 121333 | 332048 | MINYARD, CHARLES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52693-MCR-GRJ | |
| 121334 | 332049 | Dykes, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52694-MCR-GRJ | |
| 121335 | 332050 | Anderson, Mark | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52695-MCR-GRJ | |
| 121336 | 332051 | Brewer, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52696-MCR-GRJ | |
| 121337 | 332052 | MAKVANDI, MEHRAB | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52697-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121338 | 332053 | HARAST, CORY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52698-MCR-GRJ | |
| 121339 | 332054 | SOLIDAY, TOBY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52699-MCR-GRJ | |
| 121340 | 332056 | PACK, SIMONE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52701-MCR-GRJ | |
| 121341 | 332057 | NORTON, MICHAEL PAUL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52702-MCR-GRJ | |
| 121342 | 332058 | KENNEDY, GERALDINE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52703-MCR-GRJ | |
| 121343 | 332059 | KILLIPS, KEVIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52704-MCR-GRJ | |
| 121344 | 332060 | TAYLOR, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52705-MCR-GRJ | |
| 121345 | 332061 | SARPEE, AARIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52706-MCR-GRJ | |
| 121346 | 332062 | GARWOOD, THOMAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52707-MCR-GRJ | |
| 121347 | 332063 | ELLIS, HERSHELL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52708-MCR-GRJ | |
| 121348 | 332064 | COX, RICHARD OPAL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52709-MCR-GRJ | |
| 121349 | 332065 | BAEZA, MARCELLO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52710-MCR-GRJ | |
| 121350 | 332066 | ALEXANDER, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52711-MCR-GRJ | |
| 121351 | 332067 | GLAZE, SCOTT JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52712-MCR-GRJ | |
| 121352 | 332068 | STEVENS, JESSICA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52713-MCR-GRJ | |
| 121353 | 332069 | RICHARDSON, RAMON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52714-MCR-GRJ | |
| 121354 | 332070 | Pickett, Ernest Stanley | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52715-MCR-GRJ | |
| 121355 | 332071 | RAGER, BROOKLYN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52716-MCR-GRJ | |
| 121356 | 332072 | LOBRANO, KYLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52717-MCR-GRJ | |
| 121357 | 332073 | FLEHARTY, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52718-MCR-GRJ | |
| 121358 | 332074 | MURPHY, MARIA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52719-MCR-GRJ | |
| 121359 | 332075 | EVANS, ANTWAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52720-MCR-GRJ | |
| 121360 | 332076 | HORTON, BRITTANI | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52721-MCR-GRJ | |
| 121361 | 332077 | BUTTERFIELD, TYLER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52722-MCR-GRJ | |
| 121362 | 332078 | Ayres, Harold | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52723-MCR-GRJ | |
| 121363 | 332079 | VIRGIL, RODNEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52724-MCR-GRJ | |
| 121364 | 332080 | SCHMIDT, JOEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52725-MCR-GRJ | |
| 121365 | 332081 | MCCLENDON, DNESHA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52726-MCR-GRJ | |
| 121366 | 332082 | LEAVENS, RICHARD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52727-MCR-GRJ | |
| 121367 | 332083 | KOTUR, NATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52728-MCR-GRJ | |
| 121368 | 332084 | GREER, JENNEALE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52729-MCR-GRJ | |
| 121369 | 332611 | POWERS, MARCUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52730-MCR-GRJ | |
| 121370 | 332612 | UBOM, ANDIFREKE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52731-MCR-GRJ | |
| 121371 | 332613 | ESPELIE, GREGG | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52732-MCR-GRJ | |
| 121372 | 332614 | KIZER, JEFF | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52733-MCR-GRJ | |
| 121373 | 332615 | FAJKUS, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52734-MCR-GRJ | |
| 121374 | 332616 | SICKLER, BRITTANY MORGAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52735-MCR-GRJ | |
| 121375 | 332617 | Martinez, Luis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52736-MCR-GRJ | |
| 121376 | 332618 | COLLINS, MARK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52737-MCR-GRJ | |
| 121377 | 332619 | Hines, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52738-MCR-GRJ | |
| 121378 | 332620 | CONDON, JACK | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-52739-MCR-GRJ |
| 121379 | 332621 | Sanders, Douglas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52740-MCR-GRJ | |
| 121380 | 332622 | MASON, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52741-MCR-GRJ | |
| 121381 | 332623 | LAIN, ARIEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52742-MCR-GRJ | |
| 121382 | 332624 | O'DONNELL, DARILYN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52743-MCR-GRJ | |
| 121383 | 332625 | Hill, Gregory | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52744-MCR-GRJ | |
| 121384 | 332626 | Smith, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52745-MCR-GRJ | |
| 121385 | 332627 | MOORE, DYLAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52746-MCR-GRJ | |
| 121386 | 332628 | CARTER, JESSE DALE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52747-MCR-GRJ | |
| 121387 | 332629 | POSNER, BRIAN | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-52748-MCR-GRJ |
| 121388 | 332630 | BAILEY, NATHANIEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52749-MCR-GRJ | |
| 121389 | 332631 | Cannie, Marcus | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52750-MCR-GRJ | |
| 121390 | 332649 | SHORT, RACHEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52751-MCR-GRJ | |
| 121391 | 332667 | Brodeur, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52752-MCR-GRJ | |
| 121392 | 332668 | MARTIN, RAYMOND | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52753-MCR-GRJ | |
| 121393 | 332669 | CONCEPCION, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52754-MCR-GRJ | |
| 121394 | 332670 | THOMPSON, MICHELLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52755-MCR-GRJ | |
| 121395 | 332671 | TACKETT, RONALD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52756-MCR-GRJ | |
| 121396 | 332672 | VASQUEZ, PAUL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52757-MCR-GRJ | |
| 121397 | 332673 | CLEARY, BRYAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52758-MCR-GRJ | |
| 121398 | 332674 | HARO, ROMEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52759-MCR-GRJ | |
| 121399 | 332675 | DAVIS, ANDRE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52760-MCR-GRJ | |
| 121400 | 332676 | ACOTHLEY, DAVIDA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52761-MCR-GRJ | |
| 121401 | 332677 | Brooks, John | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-52762-MCR-GRJ |
| 121402 | 332678 | DALE, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52763-MCR-GRJ | |
| 121403 | 332679 | WEBER, PEGGY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52764-MCR-GRJ | |
| 121404 | 332684 | ROBINSON, JESUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52765-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121405 | 332686 | Bryant, Diante | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52766-MCR-GRJ | |
| 121406 | 332755 | DUNKLEY, OLWANE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52779-MCR-GRJ | |
| 121407 | 332756 | McKinney, Steven | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52780-MCR-GRJ | |
| 121408 | 332757 | Johnson, Justin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52781-MCR-GRJ | |
| 121409 | 332758 | GAMBLE, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52782-MCR-GRJ | |
| 121410 | 332759 | GARY, EMANUEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52783-MCR-GRJ | |
| 121411 | 332760 | HARVELL, KENNETH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52784-MCR-GRJ | |
| 121412 | 332761 | PEAKES, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52785-MCR-GRJ | |
| 121413 | 332762 | BLACKWELL, TRACEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52786-MCR-GRJ | |
| 121414 | 332763 | ARGOTTI, JOSE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52787-MCR-GRJ | |
| 121415 | 332764 | SWINT, DWIGHT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52788-MCR-GRJ | |
| 121416 | 332790 | RYAN, BRANDON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52789-MCR-GRJ | |
| 121417 | 332791 | SPEARMAN, RUFUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52790-MCR-GRJ | |
| 121418 | 332792 | POULTER, TANNER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52791-MCR-GRJ | |
| 121419 | 332793 | VALDEZ, AURELIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52792-MCR-GRJ | |
| 121420 | 332794 | SUMPTER, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52793-MCR-GRJ | |
| 121421 | 332826 | VACHON, ALLEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52794-MCR-GRJ | |
| 121422 | 332827 | THOMPSON, GALVINUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52795-MCR-GRJ | |
| 121423 | 332828 | CLARKE, MALCOLM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52796-MCR-GRJ | |
| 121424 | 332829 | AUTHORLEE, ANTHONY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52797-MCR-GRJ | |
| 121425 | 332833 | Wicklander, Arthur | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52798-MCR-GRJ | |
| 121426 | 332834 | WHITE, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52799-MCR-GRJ | |
| 121427 | 332835 | SKIPPER, DARON | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-52800-MCR-GRJ |
| 121428 | 332837 | FLETCHER, MADISON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52801-MCR-GRJ | |
| 121429 | 332838 | BROWN, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-52802-MCR-GRJ |
| 121430 | 332839 | CASTILLO, MARLON OSWALDO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52803-MCR-GRJ | |
| 121431 | 332841 | Franklin, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52804-MCR-GRJ | |
| 121432 | 332842 | Stone, Eric | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52805-MCR-GRJ | |
| 121433 | 332843 | JENKINS, EDDIE JAMES | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-52806-MCR-GRJ |
| 121434 | 332844 | MALLOY, SAMMY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52807-MCR-GRJ | |
| 121435 | 332845 | ROBBINS, COREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52808-MCR-GRJ | |
| 121436 | 332847 | CIURO, ROBERTO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52809-MCR-GRJ | |
| 121437 | 332848 | Moore, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52810-MCR-GRJ | |
| 121438 | 332850 | Salazar, Juan | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-52811-MCR-GRJ |
| 121439 | 332851 | RICH, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52812-MCR-GRJ | |
| 121440 | 332852 | Garrison, John | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52813-MCR-GRJ | |
| 121441 | 332853 | Bailey, Adam | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52814-MCR-GRJ | |
| 121442 | 332854 | AUSDERAU, KEITH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52815-MCR-GRJ | |
| 121443 | 332855 | GRAY, TERRA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52816-MCR-GRJ | |
| 121444 | 332856 | WILLIAMS, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52817-MCR-GRJ | |
| 121445 | 334179 | BURDEN, BRANDON RAMON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53162-MCR-GRJ | |
| 121446 | 334180 | Goodwin, Robert | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53163-MCR-GRJ | |
| 121447 | 334181 | RILEY, AARON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53164-MCR-GRJ | |
| 121448 | 334182 | BRYANT, WINDELL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53165-MCR-GRJ | |
| 121449 | 334183 | BRYANT, PAULINE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53166-MCR-GRJ | |
| 121450 | 334184 | FORCE, STEVEN ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53167-MCR-GRJ | |
| 121451 | 334185 | Matthews, Walter | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53168-MCR-GRJ | |
| 121452 | 334186 | MOODY, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53169-MCR-GRJ | |
| 121453 | 334187 | CONNELL, TODD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53170-MCR-GRJ | |
| 121454 | 334189 | Austin, Theresa | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53171-MCR-GRJ | |
| 121455 | 334190 | ROMERO, CLARA ELIZABETH MONTANEZ | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53172-MCR-GRJ | |
| 121456 | 334191 | STAUFFER, STEVEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53173-MCR-GRJ | |
| 121457 | 334192 | MORGAN, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53174-MCR-GRJ | |
| 121458 | 334193 | Wright, Charles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53175-MCR-GRJ | |
| 121459 | 334194 | AVILA, CHAD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53176-MCR-GRJ | |
| 121460 | 334195 | Best, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53177-MCR-GRJ | |
| 121461 | 334196 | SKELCHER, CHAD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53178-MCR-GRJ | |
| 121462 | 334197 | Applegate, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53179-MCR-GRJ | |
| 121463 | 334198 | GREER, EMMANUEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53180-MCR-GRJ | |
| 121464 | 334199 | NOE, NICHOLAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53181-MCR-GRJ | |
| 121465 | 334200 | COX, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53182-MCR-GRJ | |
| 121466 | 334201 | Diaz, Francisco | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-53183-MCR-GRJ |
| 121467 | 334202 | Turner, Bryan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53184-MCR-GRJ | |
| 121468 | 334203 | Smith, Jack | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53185-MCR-GRJ | |
| 121469 | 334204 | GATES, JEREMY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53186-MCR-GRJ | |
| 121470 | 334205 | CASTLEMAN, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53187-MCR-GRJ | |
| 121471 | 334222 | MERCADO, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53188-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121472 | 334223 | DIGUSTO, CHRISTINA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53189-MCR-GRJ | |
| 121473 | 334224 | PALACIOS, ALFONSO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53190-MCR-GRJ | |
| 121474 | 334225 | FAJARDO, JOSEPH MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53191-MCR-GRJ | |
| 121475 | 334226 | EDGAR, LAMAR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53192-MCR-GRJ | |
| 121476 | 334227 | REYNOSO, EDWIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53193-MCR-GRJ | |
| 121477 | 334228 | HEAD, STEVEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53194-MCR-GRJ | |
| 121478 | 334250 | Parker, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53195-MCR-GRJ | |
| 121479 | 334251 | BODISON, ALFREDO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53196-MCR-GRJ | |
| 121480 | 334253 | Miller, Steven | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53197-MCR-GRJ | |
| 121481 | 334254 | TREIDER, CAITLIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53198-MCR-GRJ | |
| 121482 | 334255 | MILLER, PATRICIA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53199-MCR-GRJ | |
| 121483 | 334256 | MARGALLI, UREIL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53200-MCR-GRJ | |
| 121484 | 334257 | POE, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53201-MCR-GRJ | |
| 121485 | 334258 | Marshall, John | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53202-MCR-GRJ | |
| 121486 | 334261 | DUDNEY, GEOFFREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53203-MCR-GRJ | |
| 121487 | 334262 | NUSSBAUM, MARCUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53204-MCR-GRJ | |
| 121488 | 334263 | THOMAS, ROGER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53205-MCR-GRJ | |
| 121489 | 334264 | ALEQUIN, STEVEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53206-MCR-GRJ | |
| 121490 | 334265 | House, Terry | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53207-MCR-GRJ | |
| 121491 | 334266 | STARKEY, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53208-MCR-GRJ | |
| 121492 | 334269 | Graham, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53209-MCR-GRJ | |
| 121493 | 334271 | BARRIENTOS, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53210-MCR-GRJ | |
| 121494 | 334272 | KNIGHT, JEFFREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53211-MCR-GRJ | |
| 121495 | 334274 | MATUNIAK, BRANDON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53212-MCR-GRJ | |
| 121496 | 334275 | LEGDEN, TENZIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53213-MCR-GRJ | |
| 121497 | 334276 | PLUMMER, DENRAY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53214-MCR-GRJ | |
| 121498 | 334277 | SOLOMON, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53215-MCR-GRJ | |
| 121499 | 334278 | NEWLAND, RICHARD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53216-MCR-GRJ | |
| 121500 | 334280 | BURROW, JUSTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53217-MCR-GRJ | |
| 121501 | 334282 | BONOMO, ANTHONY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53218-MCR-GRJ | |
| 121502 | 334283 | ZELLER, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53219-MCR-GRJ | |
| 121503 | 334284 | Watkins, Thomas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53220-MCR-GRJ | |
| 121504 | 334285 | Harrell, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53221-MCR-GRJ | |
| 121505 | 334286 | MCINTYRE, MCKINLEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53222-MCR-GRJ | |
| 121506 | 334287 | MOORE, WALTER LEE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53223-MCR-GRJ | |
| 121507 | 334288 | Martin, Jason | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53224-MCR-GRJ | |
| 121508 | 334289 | COATES, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53225-MCR-GRJ | |
| 121509 | 334291 | SMITH, AUTUMN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53226-MCR-GRJ | |
| 121510 | 334293 | WORD, JEROME | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53228-MCR-GRJ | |
| 121511 | 334294 | KAAS, TYSON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53229-MCR-GRJ | |
| 121512 | 334302 | MICKLES, HEIDI | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53230-MCR-GRJ | |
| 121513 | 334303 | Wright, Malawa | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53231-MCR-GRJ | |
| 121514 | 334304 | Hammond, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53232-MCR-GRJ | |
| 121515 | 334305 | REMO, REYNA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53233-MCR-GRJ | |
| 121516 | 334306 | SNELLING, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53234-MCR-GRJ | |
| 121517 | 334308 | Bishop, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53235-MCR-GRJ | |
| 121518 | 334309 | STRONG, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53236-MCR-GRJ | |
| 121519 | 334310 | Davis, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53237-MCR-GRJ | |
| 121520 | 334312 | MILLETT, NORMAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53238-MCR-GRJ | |
| 121521 | 334324 | Kane, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53239-MCR-GRJ | |
| 121522 | 334325 | Smith, Richard | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-53240-MCR-GRJ |
| 121523 | 334326 | LEMIRE, JASON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53241-MCR-GRJ | |
| 121524 | 334327 | SMITH, FREDERICK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53242-MCR-GRJ | |
| 121525 | 334328 | GLENN, CHRISTIAN DELANCELO | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-53243-MCR-GRJ |
| 121526 | 334329 | Bennett, Robert | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53244-MCR-GRJ | |
| 121527 | 334330 | RUFF, STEVEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53245-MCR-GRJ | |
| 121528 | 334331 | PERRY, ALAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53246-MCR-GRJ | |
| 121529 | 334332 | OLIVERA, EVELYN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53247-MCR-GRJ | |
| 121530 | 334333 | MADISON, MELVIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53248-MCR-GRJ | |
| 121531 | 334334 | Campbell, Scott | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53249-MCR-GRJ | |
| 121532 | 334335 | STAFFORD, CHARLENE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53250-MCR-GRJ | |
| 121533 | 334336 | FLOWERS, JEFFERY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53251-MCR-GRJ | |
| 121534 | 334359 | RAMIREZ DE ARELLANO, ALEX | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53253-MCR-GRJ | |
| 121535 | 334360 | TATE-ROBINSON, TAHERRA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53254-MCR-GRJ | |
| 121536 | 334361 | Mayo, Michael | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-53255-MCR-GRJ |
| 121537 | 334362 | DARBY, TODDELLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53256-MCR-GRJ | |
| 121538 | 334363 | WALLACE, DUSTEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53257-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121539 | 334365 | BURGOS, JOSHUA FELIX | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53258-MCR-GRJ | |
| 121540 | 334366 | STACY, BRAC | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53259-MCR-GRJ | |
| 121541 | 334368 | LEATHERWOOD, TORY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53260-MCR-GRJ | |
| 121542 | 334369 | CASTILLO, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53261-MCR-GRJ | |
| 121543 | 334370 | Wright, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53262-MCR-GRJ | |
| 121544 | 334371 | Martin, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53263-MCR-GRJ | |
| 121545 | 334372 | GIPSON, KENNY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53264-MCR-GRJ | |
| 121546 | 334375 | CARDINO, MARK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53265-MCR-GRJ | |
| 121547 | 334377 | JNBAPTISTE, SAMUEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53266-MCR-GRJ | |
| 121548 | 334378 | DEL ROSARIO, SHERWIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53267-MCR-GRJ | |
| 121549 | 334387 | PHILBECK, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54749-MCR-GRJ | |
| 121550 | 334388 | WHITFIELD, ANGELO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54750-MCR-GRJ | |
| 121551 | 334389 | RICHMOND, BENJAMIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54751-MCR-GRJ | |
| 121552 | 334390 | DENNY, BRAYN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54752-MCR-GRJ | |
| 121553 | 334391 | HOLLAN, STEPHANIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54753-MCR-GRJ | |
| 121554 | 334392 | RAMSTEAD, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-54754-MCR-GRJ |
| 121555 | 334393 | POPE, EDWARD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54755-MCR-GRJ | |
| 121556 | 334394 | STEFONICK, CORRINA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54756-MCR-GRJ | |
| 121557 | 334395 | Payne, Gregory | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54757-MCR-GRJ | |
| 121558 | 334396 | CORRALES, OSCAR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54758-MCR-GRJ | |
| 121559 | 334397 | Hunt, Charles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54759-MCR-GRJ | |
| 121560 | 334399 | RODRIGUEZ, CARLOS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54761-MCR-GRJ | |
| 121561 | 334400 | SMITH, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-65690-MCR-GRJ |
| 121562 | 334401 | Jordan, Robert | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54763-MCR-GRJ | |
| 121563 | 334402 | WRIGHT, JIMMIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54764-MCR-GRJ | |
| 121564 | 334403 | JUSTICE, RAYNARD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54765-MCR-GRJ | |
| 121565 | 334404 | IM, KOON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54766-MCR-GRJ | |
| 121566 | 334405 | CLAYTON, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54767-MCR-GRJ | |
| 121567 | 334406 | Edwards, Charles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54768-MCR-GRJ | |
| 121568 | 334407 | HARPER, KENDALL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54769-MCR-GRJ | |
| 121569 | 334408 | HARRIS, DELVIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54770-MCR-GRJ | |
| 121570 | 334409 | FEAZEL, MARK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54771-MCR-GRJ | |
| 121571 | 334410 | BLAKE, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54772-MCR-GRJ | |
| 121572 | 334411 | Jean, Akeem | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54773-MCR-GRJ | |
| 121573 | 334412 | BLONDELL, WALTER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54774-MCR-GRJ | |
| 121574 | 334429 | CLEMONS, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54775-MCR-GRJ | |
| 121575 | 334430 | VINEYARD, BRADLEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54776-MCR-GRJ | |
| 121576 | 334431 | HOWELL, JAYSON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54777-MCR-GRJ | |
| 121577 | 334432 | THOMAS, CRAWFORD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54778-MCR-GRJ | |
| 121578 | 334433 | Evans, Edward | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54779-MCR-GRJ | |
| 121579 | 334434 | BEGLEY, BROCK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54780-MCR-GRJ | |
| 121580 | 334435 | HORGAN, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54781-MCR-GRJ | |
| 121581 | 334436 | SAATHOFF, RYAN LEE | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-54782-MCR-GRJ |
| 121582 | 334437 | BEH, JACOB | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54783-MCR-GRJ | |
| 121583 | 334438 | CORNWELL, KYLEIGH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54784-MCR-GRJ | |
| 121584 | 334439 | BURT, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54785-MCR-GRJ | |
| 121585 | 334440 | DONOVAN, BROOKS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54786-MCR-GRJ | |
| 121586 | 334441 | DOGGETT, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54787-MCR-GRJ | |
| 121587 | 334442 | UDERO, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54788-MCR-GRJ | |
| 121588 | 334443 | GARDNER, BILLY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54789-MCR-GRJ | |
| 121589 | 334444 | HILDRETH, HENRY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54790-MCR-GRJ | |
| 121590 | 334445 | MEADOWS, KEVIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54791-MCR-GRJ | |
| 121591 | 334446 | Deseyn, Charles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54792-MCR-GRJ | |
| 121592 | 334447 | MORA, LENN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54793-MCR-GRJ | |
| 121593 | 334448 | WEISHAUPT, CARLY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54794-MCR-GRJ | |
| 121594 | 334452 | Rodriguez, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54795-MCR-GRJ | |
| 121595 | 334453 | STUPPARD, EMEM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54796-MCR-GRJ | |
| 121596 | 334454 | GARRETT, CZATORRIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54797-MCR-GRJ | |
| 121597 | 334455 | MACK, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54798-MCR-GRJ | |
| 121598 | 334456 | BERTSCH, ERICA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54799-MCR-GRJ | |
| 121599 | 334457 | BODLE, KYLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54800-MCR-GRJ | |
| 121600 | 334458 | FAULKNER, TONYA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54801-MCR-GRJ | |
| 121601 | 334459 | BULLARD, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54802-MCR-GRJ | |
| 121602 | 334460 | BRITO, JESUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54803-MCR-GRJ | |
| 121603 | 334461 | WOITEL, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54804-MCR-GRJ | |
| 121604 | 334462 | MILLER, KASEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54805-MCR-GRJ | |
| 121605 | 334463 | Carter, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54806-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121606 | 334464 | CATON, JOHNATHEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54807-MCR-GRJ | |
| 121607 | 334465 | BRYANT, KYLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54808-MCR-GRJ | |
| 121608 | 334466 | MAY, JUSTIN DILLON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54809-MCR-GRJ | |
| 121609 | 334467 | Smith, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54810-MCR-GRJ | |
| 121610 | 334468 | LADEWIG, HENRY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54811-MCR-GRJ | |
| 121611 | 334469 | TALLEY, ALBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54812-MCR-GRJ | |
| 121612 | 334470 | SCOTT, COLTON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54813-MCR-GRJ | |
| 121613 | 334471 | Williams, Raymond | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54814-MCR-GRJ | |
| 121614 | 334472 | Adams, Bruce | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54815-MCR-GRJ | |
| 121615 | 334508 | ULKU, SCOTT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54816-MCR-GRJ | |
| 121616 | 334509 | Hall, Zachary | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54817-MCR-GRJ | |
| 121617 | 334510 | Delgado, Juan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54818-MCR-GRJ | |
| 121618 | 334511 | MELNYK, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-54819-MCR-GRJ |
| 121619 | 334514 | QUICK, MARK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54820-MCR-GRJ | |
| 121620 | 334515 | PETERSON, ANDREW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54821-MCR-GRJ | |
| 121621 | 334516 | Bencivenga, Angelo | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54822-MCR-GRJ | |
| 121622 | 334517 | FULTZ, FREDRICK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54823-MCR-GRJ | |
| 121623 | 334518 | CORTEZ, GILBERTO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54824-MCR-GRJ | |
| 121624 | 334519 | Tomlinson, Alexander | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54825-MCR-GRJ | |
| 121625 | 334520 | JOHNSON-HOGAN, JOHNISHA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54826-MCR-GRJ | |
| 121626 | 334521 | MOON, NINA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54827-MCR-GRJ | |
| 121627 | 334522 | PASQUALE, MICHAEL JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54828-MCR-GRJ | |
| 121628 | 334523 | DURST, RONALD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54829-MCR-GRJ | |
| 121629 | 334652 | HOWARD, JOHNNY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54830-MCR-GRJ | |
| 121630 | 334653 | HESTER, CHRISTOPHER WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54831-MCR-GRJ | |
| 121631 | 334654 | BAKER, NATALIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54832-MCR-GRJ | |
| 121632 | 334655 | Clark, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54833-MCR-GRJ | |
| 121633 | 334656 | BEVILLE, BRYAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54834-MCR-GRJ | |
| 121634 | 334657 | CALLOWAY, GREGORY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54835-MCR-GRJ | |
| 121635 | 334658 | DECKER, ROY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54836-MCR-GRJ | |
| 121636 | 334659 | GERLACH, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54837-MCR-GRJ | |
| 121637 | 334660 | ESTRADA, STEVEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54838-MCR-GRJ | |
| 121638 | 334661 | KING, DAVERON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54839-MCR-GRJ | |
| 121639 | 334664 | MAXWELL, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54840-MCR-GRJ | |
| 121640 | 334665 | HOLDAWAY, JORDAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54841-MCR-GRJ | |
| 121641 | 334666 | FRYAR, PAUL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54842-MCR-GRJ | |
| 121642 | 334667 | CARROLL, TRAVIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54843-MCR-GRJ | |
| 121643 | 334668 | Williams, Darnell | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54844-MCR-GRJ | |
| 121644 | 334669 | WIRTH, JONATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54845-MCR-GRJ | |
| 121645 | 334670 | HOLLINS, JUSTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54846-MCR-GRJ | |
| 121646 | 334671 | GARCIA, REUBEN | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-54847-MCR-GRJ |
| 121647 | 335016 | MOUZON, DARELLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54981-MCR-GRJ | |
| 121648 | 335017 | McDowell, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54982-MCR-GRJ | |
| 121649 | 335018 | PERRY, JAMAR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54983-MCR-GRJ | |
| 121650 | 335019 | FUQUA, MIRANDA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54984-MCR-GRJ | |
| 121651 | 335020 | TAYLOR, DESMOND | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54985-MCR-GRJ | |
| 121652 | 335021 | YBARRA, JACOB | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54986-MCR-GRJ | |
| 121653 | 335022 | PEOPLES-PRUITT, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54987-MCR-GRJ | |
| 121654 | 335023 | PALM, TANYA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54988-MCR-GRJ | |
| 121655 | 335024 | VELASQUEZ, CARLOS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54989-MCR-GRJ | |
| 121656 | 335027 | SENSENIG, ADAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54990-MCR-GRJ | |
| 121657 | 335028 | NEFF, TONY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54991-MCR-GRJ | |
| 121658 | 335029 | CINDRICK, FRED | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54992-MCR-GRJ | |
| 121659 | 335030 | BENOIT, WAHIYA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54993-MCR-GRJ | |
| 121660 | 335031 | HERSCHELL, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54994-MCR-GRJ | |
| 121661 | 335032 | HARTZELL, JACOB | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54995-MCR-GRJ | |
| 121662 | 335033 | ERKLIN, FRANCIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54996-MCR-GRJ | |
| 121663 | 335083 | LYDON, KEITH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54997-MCR-GRJ | |
| 121664 | 335084 | MAINES, MICHAELA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54998-MCR-GRJ | |
| 121665 | 335085 | GOOLER, RYAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54999-MCR-GRJ | |
| 121666 | 335086 | Thompson, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55000-MCR-GRJ | |
| 121667 | 335087 | YALE, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55001-MCR-GRJ | |
| 121668 | 335088 | BLANN, KENNETH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55002-MCR-GRJ | |
| 121669 | 335089 | CAMERON, AMANDA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55003-MCR-GRJ | |
| 121670 | 335090 | BUDNY, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55004-MCR-GRJ | |
| 121671 | 335091 | YOUNG, DEON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55005-MCR-GRJ | |
| 121672 | 335093 | WORTHING, JEREMY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55006-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 121673 | 335094 | PARKER-DENMAN, RAYMOND | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55007-MCR-GRJ | |
| 121674 | 335095 | HERCULE, ANNA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55008-MCR-GRJ | |
| 121675 | 335096 | CUELLAR, GUADALUPE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55009-MCR-GRJ | |
| 121676 | 335097 | IWASZKO, LISA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55010-MCR-GRJ | |
| 121677 | 335098 | KERSHAW, RICARO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55011-MCR-GRJ | |
| 121678 | 335099 | MUSTO, JEREMIAH JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55012-MCR-GRJ | |
| 121679 | 335100 | WURM, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55013-MCR-GRJ | |
| 121680 | 336183 | EVERETT, ANTHONY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55791-MCR-GRJ | |
| 121681 | 336184 | BOGLE, RONALD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55793-MCR-GRJ | |
| 121682 | 336185 | BITSUI, SHELTON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55794-MCR-GRJ | |
| 121683 | 336186 | BLEDSOE, CHANIKA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55796-MCR-GRJ | |
| 121684 | 336187 | FOSS, JASON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55798-MCR-GRJ | |
| 121685 | 336188 | DARWISH, JACQUELINE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55800-MCR-GRJ | |
| 121686 | 336189 | Hillian, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55801-MCR-GRJ | |
| 121687 | 336190 | ACOSTA, VICTOR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55803-MCR-GRJ | |
| 121688 | 336191 | CRYER, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55805-MCR-GRJ | |
| 121689 | 336192 | GORDON, TENISHA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55806-MCR-GRJ | |
| 121690 | 336193 | CHENEY, MARC | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55808-MCR-GRJ | |
| 121691 | 336194 | HIRES, DALLAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55810-MCR-GRJ | |
| 121692 | 336195 | CARPENTER, BRANDON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55811-MCR-GRJ | |
| 121693 | 336196 | FITCH, JASON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55813-MCR-GRJ | |
| 121694 | 336197 | ROSE, JODY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55815-MCR-GRJ | |
| 121695 | 336199 | HOPKINS, RONALD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55817-MCR-GRJ | |
| 121696 | 336201 | THOMPSON, KATHRYN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55818-MCR-GRJ | |
| 121697 | 336206 | RETTIG, MARCUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55820-MCR-GRJ | |
| 121698 | 336207 | PAXTON, RICHARD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55822-MCR-GRJ | |
| 121699 | 336208 | RUSSELL, MORGAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55824-MCR-GRJ | |
| 121700 | 336210 | WOODWARD, TYLER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55826-MCR-GRJ | |
| 121701 | 336211 | Elkins, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55827-MCR-GRJ | |
| 121702 | 336212 | VAUGHN, CARMEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55829-MCR-GRJ | |
| 121703 | 336213 | CARNEY, CEDRICK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55831-MCR-GRJ | |
| 121704 | 336214 | FLANAGAN, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55832-MCR-GRJ | |
| 121705 | 336215 | TOMMER, LEON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55834-MCR-GRJ | |
| 121706 | 336216 | Montgomery, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55836-MCR-GRJ | |
| 121707 | 336217 | FRANCIS, JERRY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55838-MCR-GRJ | |
| 121708 | 336218 | Epps, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55839-MCR-GRJ | |
| 121709 | 336219 | BOUTTE, TODD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55841-MCR-GRJ | |
| 121710 | 336220 | Toliver, Derrick | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55843-MCR-GRJ | |
| 121711 | 336221 | CORIZ, GAREN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55844-MCR-GRJ | |
| 121712 | 336222 | DOMINIKO, AMANI | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55846-MCR-GRJ | |
| 121713 | 336223 | BRADFORD, HARVEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55848-MCR-GRJ | |
| 121714 | 336224 | HIGUERA, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55850-MCR-GRJ | |
| 121715 | 336225 | MINCEY, BERNARD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55852-MCR-GRJ | |
| 121716 | 336226 | PAUL, CLIFFTON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55853-MCR-GRJ | |
| 121717 | 336227 | PETIBONE, STEVEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55855-MCR-GRJ | |
| 121718 | 336228 | TINSLEY, JEREMY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55857-MCR-GRJ | |
| 121719 | 336229 | CHARMAN, AMBER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55858-MCR-GRJ | |
| 121720 | 336230 | LITCHMORE, BENEDA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55860-MCR-GRJ | |
| 121721 | 336231 | Thomas, Stephanie | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55862-MCR-GRJ | |
| 121722 | 336232 | PAINTER, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55864-MCR-GRJ | |
| 121723 | 336233 | DAVIS, EUELL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55865-MCR-GRJ | |
| 121724 | 336234 | EGNER, JUSTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55867-MCR-GRJ | |
| 121725 | 336235 | QUINTANILLA, GREGORIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55869-MCR-GRJ | |
| 121726 | 336236 | FIORLETTA, PRESTON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55871-MCR-GRJ | |
| 121727 | 336237 | BRADFORD, MAKETHA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55872-MCR-GRJ | |
| 121728 | 336238 | HEFFNER, GARRETT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55874-MCR-GRJ | |
| 121729 | 336239 | TOLSON, HUGH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55876-MCR-GRJ | |
| 121730 | 336240 | LOOKABILL, JOSHUA DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55878-MCR-GRJ | |
| 121731 | 336241 | BONNER, MICKIEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55879-MCR-GRJ | |
| 121732 | 336242 | SNOW, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55881-MCR-GRJ | |
| 121733 | 336243 | Hudson, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55883-MCR-GRJ | |
| 121734 | 336244 | CHATARA, CLAUDIA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55885-MCR-GRJ | |
| 121735 | 336245 | ZIMMERMAN, JEFFREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55886-MCR-GRJ | |
| 121736 | 336246 | Jones, Steven | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55888-MCR-GRJ | |
| 121737 | 336358 | Phillips, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56089-MCR-GRJ | |
| 121738 | 336359 | GOLDEN, NICHOLAS | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-56090-MCR-GRJ |
| 121739 | 336360 | OATES, CASEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56092-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121740 | 336361 | PURSIFULL, SHAWN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56094-MCR-GRJ | |
| 121741 | 336369 | Rushing, Jamie | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56096-MCR-GRJ | |
| 121742 | 336370 | HERNANCEZ, FELICIA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56097-MCR-GRJ | |
| 121743 | 336371 | Long, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56099-MCR-GRJ | |
| 121744 | 336372 | VEDANE-FINN, KELLY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56101-MCR-GRJ | |
| 121745 | 336373 | ROCKS, BRYAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56102-MCR-GRJ | |
| 121746 | 336374 | GUTIERREZ, GREG | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56104-MCR-GRJ | |
| 121747 | 336375 | MCGEE, GLENN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56106-MCR-GRJ | |
| 121748 | 336376 | SILVA, HECTOR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56108-MCR-GRJ | |
| 121749 | 336377 | MORRIS, ERRICK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56110-MCR-GRJ | |
| 121750 | 336378 | Jones, Gilbert | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56111-MCR-GRJ | |
| 121751 | 336379 | Hernandez, Frankie | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56113-MCR-GRJ | |
| 121752 | 336380 | MORENO, ANDREW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56115-MCR-GRJ | |
| 121753 | 336381 | Richardson, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56117-MCR-GRJ | |
| 121754 | 336382 | URESTI, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56118-MCR-GRJ | |
| 121755 | 336383 | STOKES, JASMINE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56120-MCR-GRJ | |
| 121756 | 336384 | Thompson, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56122-MCR-GRJ | |
| 121757 | 336385 | VOYLES, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56124-MCR-GRJ | |
| 121758 | 336386 | NELSON, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56125-MCR-GRJ | |
| 121759 | 336387 | Jones, Duane | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56127-MCR-GRJ | |
| 121760 | 336388 | FINNERAN, EDWARD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56129-MCR-GRJ | |
| 121761 | 336389 | Tucker, Harold | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56131-MCR-GRJ | |
| 121762 | 336390 | SIERRA, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56132-MCR-GRJ | |
| 121763 | 336391 | SALAZAR, DANIEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56134-MCR-GRJ | |
| 121764 | 336392 | WEBSTER, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56136-MCR-GRJ | |
| 121765 | 336393 | JACKSON, CASINOVA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56137-MCR-GRJ | |
| 121766 | 336394 | MAY, FAYE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56139-MCR-GRJ | |
| 121767 | 336395 | Smith, Charles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56141-MCR-GRJ | |
| 121768 | 336396 | BOWENS, ADAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56143-MCR-GRJ | |
| 121769 | 336397 | CARBO, GINA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56144-MCR-GRJ | |
| 121770 | 336398 | MILLER, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56146-MCR-GRJ | |
| 121771 | 336399 | GOULDIN-LENORE, TREVOR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56148-MCR-GRJ | |
| 121772 | 336400 | SCHUE, KYLE | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-56150-MCR-GRJ |
| 121773 | 336401 | MCKENZIE, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56151-MCR-GRJ | |
| 121774 | 336402 | Moore, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56153-MCR-GRJ | |
| 121775 | 336403 | DOW, ZACKARY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56155-MCR-GRJ | |
| 121776 | 336405 | ODLAND, ANGEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56157-MCR-GRJ | |
| 121777 | 336406 | CUMMINGS, CARRISHA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56158-MCR-GRJ | |
| 121778 | 336407 | OLMSTEAD, GREGORY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56160-MCR-GRJ | |
| 121779 | 336409 | MAGNOTTA, DOMINIC | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56162-MCR-GRJ | |
| 121780 | 336418 | Green, David | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56164-MCR-GRJ | |
| 121781 | 336419 | MYERS, SABLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56165-MCR-GRJ | |
| 121782 | 336420 | Ruiz, Joel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56167-MCR-GRJ | |
| 121783 | 336421 | Johnson, Richard | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56169-MCR-GRJ | |
| 121784 | 336422 | GIBSON, BRIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56170-MCR-GRJ | |
| 121785 | 336423 | Carlson, Eric | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56172-MCR-GRJ | |
| 121786 | 336428 | BONDS, JOE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62437-MCR-GRJ | |
| 121787 | 336429 | FELTON, GLENN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62439-MCR-GRJ | |
| 121788 | 336430 | GOATEE, JAMISON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62441-MCR-GRJ | |
| 121789 | 336431 | STUMP, CLIFFORD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62443-MCR-GRJ | |
| 121790 | 336432 | RUBY, SAMUEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62444-MCR-GRJ | |
| 121791 | 336602 | WEST, GEANOVEA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62459-MCR-GRJ | |
| 121792 | 336603 | Doyle, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62461-MCR-GRJ | |
| 121793 | 336604 | Shannon, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62462-MCR-GRJ | |
| 121794 | 336605 | FUATA, LEON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62464-MCR-GRJ | |
| 121795 | 336606 | Smith, Dustin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62466-MCR-GRJ | |
| 121796 | 336607 | Jones, Stephen | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62468-MCR-GRJ | |
| 121797 | 336608 | ELLIOTT, CHAD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62470-MCR-GRJ | |
| 121798 | 336609 | ADAMS, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62472-MCR-GRJ | |
| 121799 | 336610 | TRUZYS, EARL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62473-MCR-GRJ | |
| 121800 | 336611 | PARTRIDGE, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62475-MCR-GRJ | |
| 121801 | 336620 | Castillo, Jose | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62477-MCR-GRJ | |
| 121802 | 336621 | KNOWLES, AUSTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62479-MCR-GRJ | |
| 121803 | 336622 | NETTLES, DONNIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62481-MCR-GRJ | |
| 121804 | 336623 | Thompson, Charles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62483-MCR-GRJ | |
| 121805 | 336624 | LECLAIR, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62484-MCR-GRJ | |
| 121806 | 336625 | QUINONES, ISAIH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62486-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121807 | 336626 | GILLIE, JONATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62488-MCR-GRJ | |
| 121808 | 336627 | HUFF, KYLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62490-MCR-GRJ | |
| 121809 | 336628 | UPSHAW, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62492-MCR-GRJ | |
| 121810 | 336629 | CASEY, KENNETH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62493-MCR-GRJ | |
| 121811 | 336630 | ANGEL, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62495-MCR-GRJ | |
| 121812 | 336631 | RAMOS, VICTOR MANUEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62497-MCR-GRJ | |
| 121813 | 336632 | Ingram, Brandon | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62499-MCR-GRJ | |
| 121814 | 336633 | HOUGNON, JEFF | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62501-MCR-GRJ | |
| 121815 | 336634 | ALLBROOKS, ADRIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62502-MCR-GRJ | |
| 121816 | 336635 | Vara, Wesley | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62504-MCR-GRJ | |
| 121817 | 336645 | Brown, Brian | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62506-MCR-GRJ | |
| 121818 | 336646 | PENDARVIS, TYRONE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62508-MCR-GRJ | |
| 121819 | 336647 | EVERSON, HAROLD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62510-MCR-GRJ | |
| 121820 | 336648 | BROOKINS, CHRIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62512-MCR-GRJ | |
| 121821 | 336649 | HECKLER, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62514-MCR-GRJ | |
| 121822 | 336650 | HERRERA, GABRIEL BRYAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62516-MCR-GRJ | |
| 121823 | 336651 | HORRER, KERRY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62517-MCR-GRJ | |
| 121824 | 336652 | RIVERA, ELVIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62519-MCR-GRJ | |
| 121825 | 336653 | LOSEE, BENJAMIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62521-MCR-GRJ | |
| 121826 | 336654 | PONDER, SCOTT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62523-MCR-GRJ | |
| 121827 | 336655 | HUMMEL, KRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62524-MCR-GRJ | |
| 121828 | 336656 | Shaffer, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62526-MCR-GRJ | |
| 121829 | 336657 | READ, KENNETH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62528-MCR-GRJ | |
| 121830 | 336658 | SYLVESTER, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62530-MCR-GRJ | |
| 121831 | 336659 | KESLER, PATRICK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62532-MCR-GRJ | |
| 121832 | 336660 | Millan, John | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62533-MCR-GRJ | |
| 121833 | 336661 | FLORES, JASON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62535-MCR-GRJ | |
| 121834 | 336662 | TIMMONS, ASHLEY NICOLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62537-MCR-GRJ | |
| 121835 | 336663 | SANCHEZ, JONATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62539-MCR-GRJ | |
| 121836 | 336664 | DIAZ, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62540-MCR-GRJ | |
| 121837 | 336665 | NAVARRO MERCADO, ILEANA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62542-MCR-GRJ | |
| 121838 | 336666 | DOLLARHIDE, ANTHONY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62544-MCR-GRJ | |
| 121839 | 336667 | SESNIE, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62546-MCR-GRJ | |
| 121840 | 336668 | FORTNEY, CHARLES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62547-MCR-GRJ | |
| 121841 | 336669 | MAHER, FRANCIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62549-MCR-GRJ | |
| 121842 | 336670 | PLUMMER, SHANE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62551-MCR-GRJ | |
| 121843 | 336671 | WILLIAMS, FATINA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62553-MCR-GRJ | |
| 121844 | 336672 | Clark, Timothy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62555-MCR-GRJ | |
| 121845 | 336673 | STARR, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62556-MCR-GRJ | |
| 121846 | 336674 | PATTERSON, JONATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62558-MCR-GRJ | |
| 121847 | 336675 | VERONEAU, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62560-MCR-GRJ | |
| 121848 | 336676 | GILLESPIE, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62562-MCR-GRJ | |
| 121849 | 336677 | DUE, BILLY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62564-MCR-GRJ | |
| 121850 | 336678 | HELTON, CHAD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62566-MCR-GRJ | |
| 121851 | 336679 | CHILDRESS, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62568-MCR-GRJ | |
| 121852 | 336680 | Halsey, William | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62569-MCR-GRJ | |
| 121853 | 336681 | Reyes, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62571-MCR-GRJ | |
| 121854 | 341492 | Corbitt, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62815-MCR-GRJ | |
| 121855 | 341493 | SIRBU, NAPOLEON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62816-MCR-GRJ | |
| 121856 | 341494 | MARTINEZ, MARIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62817-MCR-GRJ | |
| 121857 | 341495 | WENIG, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62818-MCR-GRJ | |
| 121858 | 341496 | LEVERETT, JOHNNY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62819-MCR-GRJ | |
| 121859 | 341497 | HUTTON, JASON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62820-MCR-GRJ | |
| 121860 | 341498 | Williams, Thomas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62821-MCR-GRJ | |
| 121861 | 341499 | PINOS, DIEGO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62823-MCR-GRJ | |
| 121862 | 341500 | Small, John | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62825-MCR-GRJ | |
| 121863 | 341501 | McCullers, Rasheen | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62825-MCR-GRJ | |
| 121864 | 341502 | Carter, Timothy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62827-MCR-GRJ | |
| 121865 | 341503 | RIGBY, ERIC | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62829-MCR-GRJ | |
| 121866 | 341504 | PASIONEK, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62831-MCR-GRJ | |
| 121867 | 341505 | CAMINKER, JOHNATHON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62833-MCR-GRJ | |
| 121868 | 341506 | GARRISON, SHAWN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62835-MCR-GRJ | |
| 121869 | 341507 | APMANN, AARON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62837-MCR-GRJ | |
| 121870 | 341508 | TODD, STEVEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62839-MCR-GRJ | |
| 121871 | 341509 | Roberts, Justin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62841-MCR-GRJ | |
| 121872 | 341510 | YEAGER, RYAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62843-MCR-GRJ | |
| 121873 | 341511 | Pena, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62845-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121874 | 341512 | Gray, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62847-MCR-GRJ | |
| 121875 | 341513 | Larson, John | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62849-MCR-GRJ | |
| 121876 | 341514 | Blevins, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62851-MCR-GRJ | |
| 121877 | 341515 | Robertson, Andrew | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62853-MCR-GRJ | |
| 121878 | 341516 | SCHULMAN, SPENCER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62855-MCR-GRJ | |
| 121879 | 341517 | Moreth, Janet | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62859-MCR-GRJ | |
| 121880 | 341518 | HARTLEY, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62859-MCR-GRJ | |
| 121881 | 341519 | MOORE, ALETHIA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62861-MCR-GRJ | |
| 121882 | 341520 | MARSHALL, KHARI | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62862-MCR-GRJ | |
| 121883 | 341521 | DOBBS, KELL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62864-MCR-GRJ | |
| 121884 | 341522 | CARRINGTON, GARY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62866-MCR-GRJ | |
| 121885 | 341523 | Milton, Steven | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62868-MCR-GRJ | |
| 121886 | 341524 | BRUNNER, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62870-MCR-GRJ | |
| 121887 | 341525 | RUIZ, JUAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62872-MCR-GRJ | |
| 121888 | 341526 | BOND, JAMES | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-62874-MCR-GRJ |
| 121889 | 341527 | Rodriguez, Luis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62875-MCR-GRJ | |
| 121890 | 341528 | DENT, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62876-MCR-GRJ | |
| 121891 | 341529 | Taylor, Cameron | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62877-MCR-GRJ | |
| 121892 | 341530 | Carr, Jack | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62878-MCR-GRJ | |
| 121893 | 341531 | LACEY, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62879-MCR-GRJ | |
| 121894 | 341532 | EVANS, JACOB | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62880-MCR-GRJ | |
| 121895 | 341533 | WESSELY, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62882-MCR-GRJ | |
| 121896 | 341534 | VARGAS, RAY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62884-MCR-GRJ | |
| 121897 | 341535 | Johnson, Jessica | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62886-MCR-GRJ | |
| 121898 | 341536 | MOLLENHAUER, NICHOLAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62887-MCR-GRJ | |
| 121899 | 341537 | MANN, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62889-MCR-GRJ | |
| 121900 | 341538 | McNeil, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62891-MCR-GRJ | |
| 121901 | 341539 | TSYGANKOV, YEVGENIY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62893-MCR-GRJ | |
| 121902 | 341540 | MORENO, ERIK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62895-MCR-GRJ | |
| 121903 | 341541 | KERR, AARON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62896-MCR-GRJ | |
| 121904 | 341542 | GREEN, NATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62898-MCR-GRJ | |
| 121905 | 341543 | SHARP, RALPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62900-MCR-GRJ | |
| 121906 | 341544 | Perez, Julio | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62902-MCR-GRJ | |
| 121907 | 341549 | GOODWIN, JAY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62911-MCR-GRJ | |
| 121908 | 341550 | FORANT, NATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62913-MCR-GRJ | |
| 121909 | 341551 | CANALES, JONATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62915-MCR-GRJ | |
| 121910 | 341552 | Collins, Sean | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62916-MCR-GRJ | |
| 121911 | 341553 | SEBASTIAN, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62918-MCR-GRJ | |
| 121912 | 341554 | RYAN, MARIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62920-MCR-GRJ | |
| 121913 | 341555 | MCDONALD, ROSE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62922-MCR-GRJ | |
| 121914 | 341556 | TURNER, TOMEKO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62924-MCR-GRJ | |
| 121915 | 341557 | Snyder, Nicholas Alexander | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62926-MCR-GRJ | |
| 121916 | 341558 | Moore, Ricky | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62927-MCR-GRJ | |
| 121917 | 341563 | HOLDER, TAMIKA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62936-MCR-GRJ | |
| 121918 | 341564 | SICHMELLER, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62937-MCR-GRJ | |
| 121919 | 341565 | LANFORD, TODD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62938-MCR-GRJ | |
| 121920 | 341566 | TAMAYO, JUAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62939-MCR-GRJ | |
| 121921 | 341567 | DALTON, DUSTIN LAWRENCE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62940-MCR-GRJ | |
| 121922 | 341568 | NUNEZ, BRIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62941-MCR-GRJ | |
| 121923 | 341569 | RODEN, SHERROD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62942-MCR-GRJ | |
| 121924 | 341570 | KIMBLEY, GERALD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62943-MCR-GRJ | |
| 121925 | 341571 | CROWSON, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62944-MCR-GRJ | |
| 121926 | 341572 | WOLF, EDWARD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62945-MCR-GRJ | |
| 121927 | 341573 | Rivera, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62946-MCR-GRJ | |
| 121928 | 341574 | SMITH, RUBEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62947-MCR-GRJ | |
| 121929 | 341575 | ANDERSON, JUSTIN CLAY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62948-MCR-GRJ | |
| 121930 | 341576 | NUTT, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62949-MCR-GRJ | |
| 121931 | 341577 | PUCKETT, KENNETH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62950-MCR-GRJ | |
| 121932 | 341578 | SEDENO, MEIKO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62951-MCR-GRJ | |
| 121933 | 341580 | CAZEAU, JENNIFER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62952-MCR-GRJ | |
| 121934 | 341581 | ROBERSON, IHSAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62953-MCR-GRJ | |
| 121935 | 341582 | TORRES, CHAMIR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62954-MCR-GRJ | |
| 121936 | 341583 | REED, JULIUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62955-MCR-GRJ | |
| 121937 | 341584 | O'RUSSELL, GREGORY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62956-MCR-GRJ | |
| 121938 | 341585 | CRONIN, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62957-MCR-GRJ | |
| 121939 | 341586 | UTHE, MARK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62958-MCR-GRJ | |
| 121940 | 341587 | SPEAKMAN, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62959-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 121941 | 341588 | PEREZ, GILBERTO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62960-MCR-GRJ | |
| 121942 | 341589 | Lucio, Walberto | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62961-MCR-GRJ | |
| 121943 | 341590 | RODRIGUEZ, EDGAR ANDRES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62962-MCR-GRJ | |
| 121944 | 341591 | MUNOZ, MARIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62963-MCR-GRJ | |
| 121945 | 341592 | MORIN, ANTHONY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62964-MCR-GRJ | |
| 121946 | 341593 | NOBLE, JACOB | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62965-MCR-GRJ | |
| 121947 | 341595 | ONCKEN, STEPHEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62967-MCR-GRJ | |
| 121948 | 341596 | HANBURY, NATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62968-MCR-GRJ | |
| 121949 | 341598 | GRAY, HALLAH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62970-MCR-GRJ | |
| 121950 | 341600 | Gonzalez, Luis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62972-MCR-GRJ | |
| 121951 | 341601 | LINDSEY, CALVIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62973-MCR-GRJ | |
| 121952 | 341602 | ZERNECHEL, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62974-MCR-GRJ | |
| 121953 | 341604 | Jenkins, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62976-MCR-GRJ | |
| 121954 | 341605 | BRANT, COREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62977-MCR-GRJ | |
| 121955 | 341606 | WOODY, LANDON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62979-MCR-GRJ | |
| 121956 | 341608 | WRIGHT, LOGEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62980-MCR-GRJ | |
| 121957 | 341609 | BARROW, JOSH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62981-MCR-GRJ | |
| 121958 | 341610 | PALESTIS, GREGORY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62982-MCR-GRJ | |
| 121959 | 341612 | RUSK, BRENDEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62984-MCR-GRJ | |
| 121960 | 341613 | MILLYARD, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62985-MCR-GRJ | |
| 121961 | 341614 | JOHNSON, DAJOHNNA LEE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62986-MCR-GRJ | |
| 121962 | 341616 | SMITH, BRANDON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62988-MCR-GRJ | |
| 121963 | 341617 | REGAN, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62989-MCR-GRJ | |
| 121964 | 341618 | FELICIANO, EDDIE CHRISTIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62990-MCR-GRJ | |
| 121965 | 344301 | MARTINEZ, RAFAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63263-MCR-GRJ | |
| 121966 | 344302 | MURPHY, MARCUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63265-MCR-GRJ | |
| 121967 | 344303 | Smith, Harry | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63267-MCR-GRJ | |
| 121968 | 344304 | MENDEZ, RODRIGO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63269-MCR-GRJ | |
| 121969 | 344305 | JOHNSON, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63270-MCR-GRJ | |
| 121970 | 344306 | Gonzalez, Victor | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63272-MCR-GRJ | |
| 121971 | 344307 | DURNEZ, JACOB | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63274-MCR-GRJ | |
| 121972 | 344308 | CRUSH, BRADLEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63276-MCR-GRJ | |
| 121973 | 344309 | CALAHAN, COREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63278-MCR-GRJ | |
| 121974 | 344310 | BURKE, CHRISTIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63279-MCR-GRJ | |
| 121975 | 344312 | Macey, Robert | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63281-MCR-GRJ | |
| 121976 | 344313 | Dorsey, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63283-MCR-GRJ | |
| 121977 | 344314 | WARD, CHARLIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63285-MCR-GRJ | |
| 121978 | 344315 | Kerns, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63287-MCR-GRJ | |
| 121979 | 344316 | GREGORY, SHANICE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63289-MCR-GRJ | |
| 121980 | 344317 | Cotton, David | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63291-MCR-GRJ | |
| 121981 | 344318 | THOMPSON, TRAWICK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63293-MCR-GRJ | |
| 121982 | 344319 | BLASINI, MIGUEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63295-MCR-GRJ | |
| 121983 | 344320 | SMITH, CHANCE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63297-MCR-GRJ | |
| 121984 | 344321 | MCCAFFERTY, REX | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63299-MCR-GRJ | |
| 121985 | 344322 | Mitchell, Brian | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63300-MCR-GRJ | |
| 121986 | 344323 | ODUMOSU, OLAJIDE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63302-MCR-GRJ | |
| 121987 | 344324 | FAWCETT, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63304-MCR-GRJ | |
| 121988 | 344325 | CHILCOTE, PAUL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63306-MCR-GRJ | |
| 121989 | 344326 | HASBY, JASON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63308-MCR-GRJ | |
| 121990 | 344327 | MARTIN, CORY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63310-MCR-GRJ | |
| 121991 | 344328 | VAUGHN, LONNY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63312-MCR-GRJ | |
| 121992 | 344329 | MCKEE, EDGAR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63314-MCR-GRJ | |
| 121993 | 344330 | Powell, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63316-MCR-GRJ | |
| 121994 | 344331 | GARRETT, CARMEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63318-MCR-GRJ | |
| 121995 | 344332 | LEGRID, BRADLEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63320-MCR-GRJ | |
| 121996 | 344333 | Franco, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63322-MCR-GRJ | |
| 121997 | 344335 | SYKES, LEETONIA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63326-MCR-GRJ | |
| 121998 | 344336 | KNIGHT, CURT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63328-MCR-GRJ | |
| 121999 | 344337 | NORWOOD, DAMION | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63330-MCR-GRJ | |
| 122000 | 344338 | MISNER, RICHARD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63332-MCR-GRJ | |
| 122001 | 344339 | Cassels, Jesse | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63334-MCR-GRJ | |
| 122002 | 344340 | HOUSE, NICHOLAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63336-MCR-GRJ | |
| 122003 | 344341 | BAUER, TIMOTHY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63338-MCR-GRJ | |
| 122004 | 344342 | VEGA, ELIEZER VAZQUEZ | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63340-MCR-GRJ | |
| 122005 | 344343 | LANE, CHANCE | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-63342-MCR-GRJ |
| 122006 | 344345 | Johnston, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63346-MCR-GRJ | |
| 122007 | 344346 | ADKINS, MATHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63348-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 122008 | 344347 | RAMOS, JACK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63351-MCR-GRJ | |
| 122009 | 344348 | Pippen, Benjamin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63353-MCR-GRJ | |
| 122010 | 344384 | WALKER, CHASE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63403-MCR-GRJ | |
| 122011 | 344387 | CASTEEL, KAREN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63411-MCR-GRJ | |
| 122012 | 344392 | Mitchell, Tyler | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63422-MCR-GRJ | |
| 122013 | 344393 | Lee, Stephen | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63424-MCR-GRJ | |
| 122014 | 344395 | WOOD, STEPHEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63428-MCR-GRJ | |
| 122015 | 344399 | CHURCHEY, EVERETT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63434-MCR-GRJ | |
| 122016 | 344401 | BRANCH, DERON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63439-MCR-GRJ | |
| 122017 | 344402 | MENDOZA, ARMANDO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63441-MCR-GRJ | |
| 122018 | 344407 | QUAINTANCE, INAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63447-MCR-GRJ | |
| 122019 | 344409 | HAGEDORN, DREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63451-MCR-GRJ | |
| 122020 | 344411 | HUTCHERSON, RYAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63455-MCR-GRJ | |
| 122021 | 344412 | VALLES, LUIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63457-MCR-GRJ | |
| 122022 | 344414 | HERRERA, MARIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63459-MCR-GRJ | |
| 122023 | 344415 | GRAY, KYLE DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63461-MCR-GRJ | |
| 122024 | 344417 | HERNANDEZ, CRYSTAL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63463-MCR-GRJ | |
| 122025 | 344418 | LEE, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63465-MCR-GRJ | |
| 122026 | 344419 | HOWARD, CYNEQUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63467-MCR-GRJ | |
| 122027 | 344435 | RAMIREZ, GILBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63469-MCR-GRJ | |
| 122028 | 344436 | CROWDER, JUSTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63471-MCR-GRJ | |
| 122029 | 344437 | DUNCAN, SHANE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63473-MCR-GRJ | |
| 122030 | 344438 | Golden, Justin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63474-MCR-GRJ | |
| 122031 | 344440 | Green, Terrance | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63475-MCR-GRJ | |
| 122032 | 344441 | CRANFORD, LESLIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63476-MCR-GRJ | |
| 122033 | 344443 | CUMMINGS, MARCUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63477-MCR-GRJ | |
| 122034 | 344444 | PRECIADO, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63478-MCR-GRJ | |
| 122035 | 344447 | LEDFORD, DARYELL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63479-MCR-GRJ | |
| 122036 | 344449 | WISELEY, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63480-MCR-GRJ | |
| 122037 | 344450 | BARNEY, EVAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63481-MCR-GRJ | |
| 122038 | 344951 | MACFADZEN, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63623-MCR-GRJ | |
| 122039 | 344952 | SHADE, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63625-MCR-GRJ | |
| 122040 | 344953 | SWORD, CHAZ | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63627-MCR-GRJ | |
| 122041 | 344954 | Perez, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63629-MCR-GRJ | |
| 122042 | 344955 | ROWLAND, RACHEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63631-MCR-GRJ | |
| 122043 | 344956 | ANGELES, DEREK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63633-MCR-GRJ | |
| 122044 | 344957 | BAKER, MICAH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63635-MCR-GRJ | |
| 122045 | 344958 | DOVER, NICHOLAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63637-MCR-GRJ | |
| 122046 | 344959 | LAWLESS-FELARCA, INDIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63639-MCR-GRJ | |
| 122047 | 344960 | MESSNER, LISA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63641-MCR-GRJ | |
| 122048 | 344961 | WILLIAMS, WESLEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63643-MCR-GRJ | |
| 122049 | 344962 | SEXTON, PHILLIP | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63645-MCR-GRJ | |
| 122050 | 344963 | RORIE, ALEXANDER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63647-MCR-GRJ | |
| 122051 | 344964 | PARKS, TIMOTHY JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63649-MCR-GRJ | |
| 122052 | 344978 | GREER, ANDREW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63651-MCR-GRJ | |
| 122053 | 344981 | JARMON, SHELDON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63655-MCR-GRJ | |
| 122054 | 344982 | TOMES, JARED | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63657-MCR-GRJ | |
| 122055 | 344983 | Hill, Timothy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63660-MCR-GRJ | |
| 122056 | 344984 | REYES TORRES, LUIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63662-MCR-GRJ | |
| 122057 | 344985 | MINOR, CHERYL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63664-MCR-GRJ | |
| 122058 | 344986 | GILROY, NATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63666-MCR-GRJ | |
| 122059 | 344987 | RHYNE, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63668-MCR-GRJ | |
| 122060 | 344988 | Hernandez, Juan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63670-MCR-GRJ | |
| 122061 | 344989 | PIQUETTE, DANIEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63672-MCR-GRJ | |
| 122062 | 344990 | SENKER, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63674-MCR-GRJ | |
| 122063 | 344991 | STYERS, ALLAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63676-MCR-GRJ | |
| 122064 | 344992 | BARTON, DWAIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63678-MCR-GRJ | |
| 122065 | 344993 | LENOIR, DARIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63680-MCR-GRJ | |
| 122066 | 344994 | CROWELL, SCOTT DEFOREST | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63682-MCR-GRJ | |
| 122067 | 344995 | WASHINGTON, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63684-MCR-GRJ | |
| 122068 | 345001 | LABOY, BENJAMIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63686-MCR-GRJ | |
| 122069 | 345002 | AUSTIN, LAMONICA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63688-MCR-GRJ | |
| 122070 | 345004 | ATKINSON, ZACHARY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63690-MCR-GRJ | |
| 122071 | 345005 | BUTTRON, ROY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63692-MCR-GRJ | |
| 122072 | 345006 | Calhoun, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63694-MCR-GRJ | |
| 122073 | 345008 | GODBEY, BRIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63695-MCR-GRJ | |
| 122074 | 345009 | RYAN, LOGAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63697-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 122075 | 345010 | Davis, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63699-MCR-GRJ | |
| 122076 | 345011 | ANDREWS, ANTONIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63701-MCR-GRJ | |
| 122077 | 345012 | RODZIEWICZ, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63703-MCR-GRJ | |
| 122078 | 345013 | JUKLEN, NIHAD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63705-MCR-GRJ | |
| 122079 | 345014 | WASHINGTON, ROY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63707-MCR-GRJ | |
| 122080 | 345015 | Johnson, Calvin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63709-MCR-GRJ | |
| 122081 | 345017 | POLK, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63713-MCR-GRJ | |
| 122082 | 345018 | BAXLEY, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63715-MCR-GRJ | |
| 122083 | 345019 | Shaw, John | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63717-MCR-GRJ | |
| 122084 | 345020 | Allen, Jesse | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63719-MCR-GRJ | |
| 122085 | 345021 | FISH, THOMAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63721-MCR-GRJ | |
| 122086 | 345022 | BERGER, HENRY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63723-MCR-GRJ | |
| 122087 | 345023 | VAITKUS, ERIK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63725-MCR-GRJ | |
| 122088 | 345024 | HARRIS, RYDELLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63727-MCR-GRJ | |
| 122089 | 345025 | LEONARD, JONATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63729-MCR-GRJ | |
| 122090 | 345026 | McClendon, Robert | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63731-MCR-GRJ | |
| 122091 | 345027 | CASTELLANOS, CHRISTIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63733-MCR-GRJ | |
| 122092 | 345028 | MADDOX, BRANDON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63735-MCR-GRJ | |
| 122093 | 345029 | KOHLER, ADAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63736-MCR-GRJ | |
| 122094 | 345030 | ALLIN, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63737-MCR-GRJ | |
| 122095 | 345031 | LAVOIE, EVAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63738-MCR-GRJ | |
| 122096 | 345032 | GLORY, HERBERT | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-63739-MCR-GRJ |
| 122097 | 345033 | Massie, Dustin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63740-MCR-GRJ | |
| 122098 | 345034 | MAST, NATHANIEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63741-MCR-GRJ | |
| 122099 | 345035 | COBURN, TRISTAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63742-MCR-GRJ | |
| 122100 | 345036 | WHITTED, LYNELL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63743-MCR-GRJ | |
| 122101 | 345829 | SNYDER, JOSHUA ALLEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64404-MCR-GRJ | |
| 122102 | 345830 | Long, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64405-MCR-GRJ | |
| 122103 | 345834 | PAYTON, LATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64407-MCR-GRJ | |
| 122104 | 345835 | WILLIAMSON, ALEX | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64408-MCR-GRJ | |
| 122105 | 345836 | CROW, MITCHEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64409-MCR-GRJ | |
| 122106 | 345837 | VARELA, JOSE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64410-MCR-GRJ | |
| 122107 | 345838 | DELGADO, ADRIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64411-MCR-GRJ | |
| 122108 | 345839 | STOLZ, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64412-MCR-GRJ | |
| 122109 | 345840 | HERNANDEZ, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64413-MCR-GRJ | |
| 122110 | 345841 | Rodriguez, Ricardo | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64414-MCR-GRJ | |
| 122111 | 345842 | ORMSBEE, KYLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64415-MCR-GRJ | |
| 122112 | 345843 | Rivera Garcia, Jose | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64416-MCR-GRJ | |
| 122113 | 345844 | DULAJ, ADAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64417-MCR-GRJ | |
| 122114 | 345845 | OCTETREE, LAVERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64418-MCR-GRJ | |
| 122115 | 345846 | KALAF, KHALID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64419-MCR-GRJ | |
| 122116 | 345847 | ALEXANDER, LESLIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64420-MCR-GRJ | |
| 122117 | 345848 | MARIN, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64421-MCR-GRJ | |
| 122118 | 345849 | Webster, David | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64422-MCR-GRJ | |
| 122119 | 345850 | HURLEY, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64423-MCR-GRJ | |
| 122120 | 345851 | PANNELL, CHRIS | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-64424-MCR-GRJ |
| 122121 | 345852 | MATERA, PAUL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64425-MCR-GRJ | |
| 122122 | 345853 | ROBINSON, TIM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64426-MCR-GRJ | |
| 122123 | 345854 | PARKS, ALEXCIA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64427-MCR-GRJ | |
| 122124 | 345855 | ROLLINS, SAMUEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64428-MCR-GRJ | |
| 122125 | 345856 | SATIZABAL, FREDDY MAURICIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64429-MCR-GRJ | |
| 122126 | 345857 | Carey, Brian | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64430-MCR-GRJ | |
| 122127 | 345868 | CRAIN, DOUGLAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64441-MCR-GRJ | |
| 122128 | 345869 | FOGARTY, SEAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64442-MCR-GRJ | |
| 122129 | 346177 | KELLY, THOMAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64627-MCR-GRJ | |
| 122130 | 346178 | McKinney, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64628-MCR-GRJ | |
| 122131 | 346179 | SUMNER, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64629-MCR-GRJ | |
| 122132 | 346181 | GERCHAR, JONATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64630-MCR-GRJ | |
| 122133 | 346182 | PHIPPS, STEPHEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64631-MCR-GRJ | |
| 122134 | 346183 | TORRES, FRANK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64632-MCR-GRJ | |
| 122135 | 346184 | GREEN, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64633-MCR-GRJ | |
| 122136 | 346185 | GENTRY, THOMAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64634-MCR-GRJ | |
| 122137 | 346186 | ALMUGOTIR, HUSSAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64635-MCR-GRJ | |
| 122138 | 346187 | CUNNINGHAME, IAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64636-MCR-GRJ | |
| 122139 | 346188 | RASKE, JUREN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64637-MCR-GRJ | |
| 122140 | 346189 | QUINTANAR, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64638-MCR-GRJ | |
| 122141 | 346190 | CURT, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64639-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 122142 | 346191 | GALLUCCI, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64640-MCR-GRJ | |
| 122143 | 346193 | Lomax, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64642-MCR-GRJ | |
| 122144 | 346195 | WANNIGMAN, KYLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64643-MCR-GRJ | |
| 122145 | 346196 | MILLER, BYRON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64644-MCR-GRJ | |
| 122146 | 346197 | Richardson, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64645-MCR-GRJ | |
| 122147 | 346198 | PRESTON, JEREMY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64645-MCR-GRJ | |
| 122148 | 346199 | ANELLO, ANDREW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64646-MCR-GRJ | |
| 122149 | 346200 | PHELPS, DENNIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64647-MCR-GRJ | |
| 122150 | 346201 | MARTHALER, MATHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64648-MCR-GRJ | |
| 122151 | 346202 | MACK, KIAUNTI | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64649-MCR-GRJ | |
| 122152 | 346203 | COLE, MATHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64650-MCR-GRJ | |
| 122153 | 346204 | WYNN, JASON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64651-MCR-GRJ | |
| 122154 | 346205 | BISHOP, JASON MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64652-MCR-GRJ | |
| 122155 | 346207 | ORR, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64654-MCR-GRJ | |
| 122156 | 346208 | JAMES, JIMMY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64655-MCR-GRJ | |
| 122157 | 346209 | LUMA, MIKERSON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64656-MCR-GRJ | |
| 122158 | 346211 | YADAO-EVANS, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64657-MCR-GRJ | |
| 122159 | 346212 | TRAFFORD, DEVEN MITCHELL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64658-MCR-GRJ | |
| 122160 | 346214 | SPARKS, KAYLA LILLIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64659-MCR-GRJ | |
| 122161 | 346215 | AMES, DANIEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64660-MCR-GRJ | |
| 122162 | 346216 | NICHOLLS, EVAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64661-MCR-GRJ | |
| 122163 | 346217 | GREEN, ERICK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64662-MCR-GRJ | |
| 122164 | 346218 | OLANDER, MICHAEL SCOTT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64663-MCR-GRJ | |
| 122165 | 346220 | PAGE, ANTONIETTE NAOMI | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64664-MCR-GRJ | |
| 122166 | 346221 | LAWS, CARL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64665-MCR-GRJ | |
| 122167 | 346222 | MANOWN, DYLLON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64666-MCR-GRJ | |
| 122168 | 346223 | CHARLES, GADIUS LAMAR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64667-MCR-GRJ | |
| 122169 | 346224 | VASQUEZ, LUISA ANTONIA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64668-MCR-GRJ | |
| 122170 | 346225 | CERRA, NELSON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64669-MCR-GRJ | |
| 122171 | 346226 | RUIZ, DANTE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64670-MCR-GRJ | |
| 122172 | 346227 | Jones, Timothy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64671-MCR-GRJ | |
| 122173 | 346228 | OVEHOLT, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64672-MCR-GRJ | |
| 122174 | 346229 | FALLAS, ANGEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64673-MCR-GRJ | |
| 122175 | 346230 | Dowd, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64674-MCR-GRJ | |
| 122176 | 346231 | WHITEHEAD, SETH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64675-MCR-GRJ | |
| 122177 | 346232 | WATSON, CRYSTAL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63329-MCR-GRJ | |
| 122178 | 346234 | Stinson, John | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63333-MCR-GRJ | |
| 122179 | 346235 | MICHAEL, COLIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63335-MCR-GRJ | |
| 122180 | 346236 | HARTMAN, GORDON | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-63337-MCR-GRJ |
| 122181 | 346237 | BISHOP, KAMDYN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63339-MCR-GRJ | |
| 122182 | 346238 | GILDEA, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63341-MCR-GRJ | |
| 122183 | 346239 | ARMENDARIZ, DANIEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63343-MCR-GRJ | |
| 122184 | 346240 | BILLIE, DEVEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63345-MCR-GRJ | |
| 122185 | 346241 | HALL, TOREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63347-MCR-GRJ | |
| 122186 | 346242 | ARBUCKLE, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63349-MCR-GRJ | |
| 122187 | 346244 | MATHENY, BOBBY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63352-MCR-GRJ | |
| 122188 | 346245 | SPEARMAN, QUANIECE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63354-MCR-GRJ | |
| 122189 | 346246 | WILSON, LANDON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63356-MCR-GRJ | |
| 122190 | 346247 | DIAZ, NOE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63358-MCR-GRJ | |
| 122191 | 346248 | Robertson, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63360-MCR-GRJ | |
| 122192 | 346249 | CLARK, SAMANTHA | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-63362-MCR-GRJ |
| 122193 | 346250 | Carter, Charles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63364-MCR-GRJ | |
| 122194 | 346251 | HAWKINS, BRYON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63366-MCR-GRJ | |
| 122195 | 346252 | FLOYD, TYRONE JEFFREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63368-MCR-GRJ | |
| 122196 | 346253 | Williams, Travis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63370-MCR-GRJ | |
| 122197 | 346254 | HYATT, JARRETT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63372-MCR-GRJ | |
| 122198 | 346256 | MADRID, DARRIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63376-MCR-GRJ | |
| 122199 | 346257 | PALACIOS, MARISSA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63378-MCR-GRJ | |
| 122200 | 346258 | SPENCE, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63380-MCR-GRJ | |
| 122201 | 346259 | Alexander, Stephen | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63382-MCR-GRJ | |
| 122202 | 346260 | JACKSON, CHAVON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63384-MCR-GRJ | |
| 122203 | 346261 | Garcia, David | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63386-MCR-GRJ | |
| 122204 | 346262 | POE, RUSSELL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63388-MCR-GRJ | |
| 122205 | 346263 | BRADSHAW, BRIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63390-MCR-GRJ | |
| 122206 | 346264 | BARFIELD, JUNE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63392-MCR-GRJ | |
| 122207 | 346265 | Walters, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63394-MCR-GRJ | |
| 122208 | 346266 | PHILLIP, LINDSEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63396-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 122209 | 346267 | USSERY, JAMIL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63398-MCR-GRJ | |
| 122210 | 346268 | CORTINAS, ELVIA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63400-MCR-GRJ | |
| 122211 | 346269 | BRUNKE, BROOKS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63402-MCR-GRJ | |
| 122212 | 346270 | MCLELLAN, CHARLES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63404-MCR-GRJ | |
| 122213 | 346271 | SUNGALA, DANIEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63405-MCR-GRJ | |
| 122214 | 346272 | Howard, David | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63407-MCR-GRJ | |
| 122215 | 346273 | ILERNE, JEFFREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63409-MCR-GRJ | |
| 122216 | 346274 | ARMSTRONG, TERESA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63410-MCR-GRJ | |
| 122217 | 346275 | GIPSON, CURTIS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63412-MCR-GRJ | |
| 122218 | 346276 | SCHAFFNER, QUINTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63414-MCR-GRJ | |
| 122219 | 346277 | Howard, Dylan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63415-MCR-GRJ | |
| 122220 | 346278 | HAWES, MEGHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63417-MCR-GRJ | |
| 122221 | 346280 | DURDEN, ANTHONY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63420-MCR-GRJ | |
| 122222 | 348850 | BROCK, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63421-MCR-GRJ | |
| 122223 | 348851 | POLAND, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63423-MCR-GRJ | |
| 122224 | 348852 | RODRIGUEZ, ANGELICA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63425-MCR-GRJ | |
| 122225 | 348853 | ANGULO, MARTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63427-MCR-GRJ | |
| 122226 | 348854 | GANEY, MARK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63429-MCR-GRJ | |
| 122227 | 348855 | MILLER, DAKOTA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63431-MCR-GRJ | |
| 122228 | 348856 | Jenkins, Brandon | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63433-MCR-GRJ | |
| 122229 | 348857 | TAPLETTE, CLAUDE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63435-MCR-GRJ | |
| 122230 | 348858 | LAWRENCE, LARAY ANDRE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63437-MCR-GRJ | |
| 122231 | 348859 | NAVE, JUSTIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63438-MCR-GRJ | |
| 122232 | 348861 | HASMAN, PAUL | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-63442-MCR-GRJ |
| 122233 | 348862 | McCarter, Robert | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63444-MCR-GRJ | |
| 122234 | 348863 | DUBAS, JAMIE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63446-MCR-GRJ | |
| 122235 | 348864 | WAIKEL, GREG | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63448-MCR-GRJ | |
| 122236 | 348865 | SPEARS, IAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63450-MCR-GRJ | |
| 122237 | 348866 | Scott, Cody | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63452-MCR-GRJ | |
| 122238 | 348867 | Johnson, Carl | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63454-MCR-GRJ | |
| 122239 | 348868 | DREYER, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63456-MCR-GRJ | |
| 122240 | 348869 | Robinson, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63458-MCR-GRJ | |
| 122241 | 348870 | MARTINOVICH, ANDREW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63460-MCR-GRJ | |
| 122242 | 348871 | TREVINO, ANTONIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63462-MCR-GRJ | |
| 122243 | 348872 | Kenney, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63464-MCR-GRJ | |
| 122244 | 348873 | CAIN, TAISHA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63466-MCR-GRJ | |
| 122245 | 348874 | Aldana, David | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63468-MCR-GRJ | |
| 122246 | 348875 | Brown, Dustin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63470-MCR-GRJ | |
| 122247 | 348876 | IVY, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63472-MCR-GRJ | |
| 122248 | 15942 | Shaeffer, Charles | Simmons Hanly Conroy | | 7:20-cv-63669-MCR-GRJ |
| 122249 | 15945 | Gruseck, Christopher | Simmons Hanly Conroy | 7:20-cv-63674-MCR-GRJ | |
| 122250 | 15951 | WALKER, RICHARD | Simmons Hanly Conroy | 7:20-cv-63686-MCR-GRJ | |
| 122251 | 15962 | Allen, Damon | Simmons Hanly Conroy | 7:20-cv-63707-MCR-GRJ | |
| 122252 | 15963 | Duety, William | Simmons Hanly Conroy | 7:20-cv-63709-MCR-GRJ | |
| 122253 | 15967 | Soun, Aishah | Simmons Hanly Conroy | 7:20-cv-63714-MCR-GRJ | |
| 122254 | 15974 | Munoz, Candace | Simmons Hanly Conroy | 7:20-cv-66009-MCR-GRJ | |
| 122255 | 15983 | Burris, Craig | Simmons Hanly Conroy | | 7:20-cv-66051-MCR-GRJ |
| 122256 | 15987 | Kingsley, Brian | Simmons Hanly Conroy | 7:20-cv-66063-MCR-GRJ | |
| 122257 | 15989 | Silkwood, Anthony | Simmons Hanly Conroy | | 7:20-cv-66073-MCR-GRJ |
| 122258 | 15992 | Parker, Ryan | Simmons Hanly Conroy | | 7:20-cv-66081-MCR-GRJ |
| 122259 | 15993 | Frazier, Charlie | Simmons Hanly Conroy | 7:20-cv-66087-MCR-GRJ | |
| 122260 | 15994 | Easley, Michael | Simmons Hanly Conroy | 7:20-cv-66091-MCR-GRJ | |
| 122261 | 15996 | Bennett, Adam | Simmons Hanly Conroy | 7:20-cv-66099-MCR-GRJ | |
| 122262 | 15997 | Bennett, Matthew | Simmons Hanly Conroy | 7:20-cv-66105-MCR-GRJ | |
| 122263 | 15999 | Patton, Larry | Simmons Hanly Conroy | 7:20-cv-66109-MCR-GRJ | |
| 122264 | 16000 | Martin, Russell | Simmons Hanly Conroy | 7:20-cv-66113-MCR-GRJ | |
| 122265 | 16001 | Villa, Rogelio | Simmons Hanly Conroy | | 7:20-cv-66117-MCR-GRJ |
| 122266 | 16007 | Butler, Carl | Simmons Hanly Conroy | 7:20-cv-66145-MCR-GRJ | |
| 122267 | 16010 | Melton, Gary | Simmons Hanly Conroy | 7:20-cv-66159-MCR-GRJ | |
| 122268 | 16013 | Young, Charles | Simmons Hanly Conroy | 7:20-cv-66176-MCR-GRJ | |
| 122269 | 16015 | Ferrier, James | Simmons Hanly Conroy | 7:20-cv-66189-MCR-GRJ | |
| 122270 | 16016 | Brown, Kenneth | Simmons Hanly Conroy | 7:20-cv-66194-MCR-GRJ | |
| 122271 | 16018 | Wilkerson, Bobbie | Simmons Hanly Conroy | 7:20-cv-66205-MCR-GRJ | |
| 122272 | 16020 | Hinga, Clark | Simmons Hanly Conroy | 7:20-cv-66218-MCR-GRJ | |
| 122273 | 16025 | Perrea, Andrew | Simmons Hanly Conroy | | 7:20-cv-66246-MCR-GRJ |
| 122274 | 16028 | Ronnestrand, Clinton | Simmons Hanly Conroy | 7:20-cv-66264-MCR-GRJ | |
| 122275 | 16030 | Scholler, Robert | Simmons Hanly Conroy | 7:20-cv-66276-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 122276 | 16035 | Joppe, Seth | Simmons Hanly Conroy | 7:20-cv-66309-MCR-GRJ | |
| 122277 | 16044 | Nolan, Larry | Simmons Hanly Conroy | | 7:20-cv-66361-MCR-GRJ |
| 122278 | 16046 | Elza, Ricky | Simmons Hanly Conroy | 7:20-cv-66376-MCR-GRJ | |
| 122279 | 16050 | Packett, Matthew | Simmons Hanly Conroy | 7:20-cv-66399-MCR-GRJ | |
| 122280 | 16053 | Adams, David | Simmons Hanly Conroy | 7:20-cv-66417-MCR-GRJ | |
| 122281 | 16058 | Bohanan, Gerald | Simmons Hanly Conroy | 7:20-cv-66437-MCR-GRJ | |
| 122282 | 16060 | Powell, James | Simmons Hanly Conroy | | 7:20-cv-66447-MCR-GRJ |
| 122283 | 16065 | CHESS, HOUSTON | Simmons Hanly Conroy | 7:20-cv-66471-MCR-GRJ | |
| 122284 | 16066 | Riley, Todd | Simmons Hanly Conroy | 7:20-cv-66476-MCR-GRJ | |
| 122285 | 16069 | Croom, Joe | Simmons Hanly Conroy | 7:20-cv-66491-MCR-GRJ | |
| 122286 | 16071 | Moss, Geoffery | Simmons Hanly Conroy | 7:20-cv-66499-MCR-GRJ | |
| 122287 | 16072 | Fisher, Myron | Simmons Hanly Conroy | 7:20-cv-04112-MCR-GRJ | |
| 122288 | 16073 | Randolph, Larry | Simmons Hanly Conroy | 7:20-cv-66510-MCR-GRJ | |
| 122289 | 16078 | Hedrick, Charles | Simmons Hanly Conroy | | 7:20-cv-66533-MCR-GRJ |
| 122290 | 16079 | Henderson, Dwight | Simmons Hanly Conroy | 7:20-cv-66538-MCR-GRJ | |
| 122291 | 16080 | Moody, Tommy | Simmons Hanly Conroy | 7:20-cv-66542-MCR-GRJ | |
| 122292 | 16081 | Draime, Lance | Simmons Hanly Conroy | 7:20-cv-66546-MCR-GRJ | |
| 122293 | 16084 | Albright, Christopher | Simmons Hanly Conroy | 7:20-cv-66556-MCR-GRJ | |
| 122294 | 16097 | Battle, Kirk | Simmons Hanly Conroy | | 7:20-cv-66602-MCR-GRJ |
| 122295 | 16103 | Benjamin, Brandon | Simmons Hanly Conroy | | 7:20-cv-66625-MCR-GRJ |
| 122296 | 16112 | Ashing, Jimmy | Simmons Hanly Conroy | 7:20-cv-66669-MCR-GRJ | |
| 122297 | 16114 | Kirby, Charles | Simmons Hanly Conroy | 7:20-cv-66679-MCR-GRJ | |
| 122298 | 16119 | Reamey, Douglas | Simmons Hanly Conroy | 7:20-cv-48997-MCR-GRJ | |
| 122299 | 16120 | Smith, Timothy | Simmons Hanly Conroy | | 7:20-cv-48999-MCR-GRJ |
| 122300 | 16124 | Conner, Benjamin | Simmons Hanly Conroy | 7:20-cv-49013-MCR-GRJ | |
| 122301 | 16125 | Arshad, Tasavur | Simmons Hanly Conroy | 7:20-cv-49016-MCR-GRJ | |
| 122302 | 16130 | White, Sean | Simmons Hanly Conroy | 7:20-cv-49033-MCR-GRJ | |
| 122303 | 16133 | Salinas, Eric | Simmons Hanly Conroy | 7:20-cv-49043-MCR-GRJ | |
| 122304 | 16137 | Burnett, Draper | Simmons Hanly Conroy | | 7:20-cv-49057-MCR-GRJ |
| 122305 | 16140 | Gardemal, Frederick | Simmons Hanly Conroy | 7:20-cv-49064-MCR-GRJ | |
| 122306 | 16141 | Rodriguez, Joe | Simmons Hanly Conroy | 7:20-cv-49067-MCR-GRJ | |
| 122307 | 16144 | Santos-Coy, Jose | Simmons Hanly Conroy | | 7:20-cv-49077-MCR-GRJ |
| 122308 | 16145 | Hall, Vatis | Simmons Hanly Conroy | 7:20-cv-49081-MCR-GRJ | |
| 122309 | 16151 | Czech, Jenna | Simmons Hanly Conroy | | 3:22-cv-02275-MCR-GRJ |
| 122310 | 16153 | Harmon, Jay | Simmons Hanly Conroy | 8:20-cv-17106-MCR-GRJ | |
| 122311 | 16155 | Konkler, Anthony | Simmons Hanly Conroy | | 7:20-cv-49098-MCR-GRJ |
| 122312 | 16158 | Wittenberg, Eric | Simmons Hanly Conroy | | 3:22-cv-02276-MCR-GRJ |
| 122313 | 16160 | Plumhoff, Timothy | Simmons Hanly Conroy | 8:20-cv-17111-MCR-GRJ | |
| 122314 | 16161 | Traeger, Adam | Simmons Hanly Conroy | 7:20-cv-49105-MCR-GRJ | |
| 122315 | 16162 | Lendt, Tyler | Simmons Hanly Conroy | 7:20-cv-49108-MCR-GRJ | |
| 122316 | 16168 | Zwolensky, Todd | Simmons Hanly Conroy | 8:20-cv-17115-MCR-GRJ | |
| 122317 | 16176 | Goettsch, Corey | Simmons Hanly Conroy | 7:20-cv-49137-MCR-GRJ | |
| 122318 | 16182 | Young, Jacob | Simmons Hanly Conroy | 7:20-cv-49157-MCR-GRJ | |
| 122319 | 16183 | Wells, Richard | Simmons Hanly Conroy | | 7:20-cv-49160-MCR-GRJ |
| 122320 | 16189 | Martin, Dale | Simmons Hanly Conroy | 7:20-cv-49181-MCR-GRJ | |
| 122321 | 16192 | Ayers, Brittany | Simmons Hanly Conroy | 7:20-cv-04113-MCR-GRJ | |
| 122322 | 16197 | Geffre, Larry | Simmons Hanly Conroy | | 7:20-cv-49208-MCR-GRJ |
| 122323 | 16199 | Korell, Brandon | Simmons Hanly Conroy | 7:20-cv-49216-MCR-GRJ | |
| 122324 | 16200 | Tallman, Jason | Simmons Hanly Conroy | | 7:20-cv-49219-MCR-GRJ |
| 122325 | 16201 | Roper, Jesse | Simmons Hanly Conroy | 7:20-cv-49222-MCR-GRJ | |
| 122326 | 16205 | Cole, Damon | Simmons Hanly Conroy | 7:20-cv-49235-MCR-GRJ | |
| 122327 | 16206 | Ging, Wesley | Simmons Hanly Conroy | | 7:20-cv-00151-MCR-GRJ |
| 122328 | 16211 | Van Dever, Ryan | Simmons Hanly Conroy | 7:20-cv-49255-MCR-GRJ | |
| 122329 | 16212 | Hutchison, Joshua | Simmons Hanly Conroy | 7:20-cv-49260-MCR-GRJ | |
| 122330 | 16215 | McClure, Shaun | Simmons Hanly Conroy | | 7:20-cv-49270-MCR-GRJ |
| 122331 | 16226 | Fields, Ira | Simmons Hanly Conroy | 7:20-cv-49311-MCR-GRJ | |
| 122332 | 16227 | Kimbrough, Johnathan | Simmons Hanly Conroy | | 7:20-cv-49315-MCR-GRJ |
| 122333 | 16232 | Martin, Scott | Simmons Hanly Conroy | 7:20-cv-49327-MCR-GRJ | |
| 122334 | 16233 | Maycock, Kiley | Simmons Hanly Conroy | 7:20-cv-49331-MCR-GRJ | |
| 122335 | 16234 | Carver, Jonathan | Simmons Hanly Conroy | | 7:20-cv-49336-MCR-GRJ |
| 122336 | 16235 | Peart, Adam | Simmons Hanly Conroy | 7:20-cv-49341-MCR-GRJ | |
| 122337 | 16239 | HALL, CHARLES | Simmons Hanly Conroy | 7:20-cv-49358-MCR-GRJ | |
| 122338 | 16241 | LeBleu, Donald | Simmons Hanly Conroy | | 7:20-cv-49366-MCR-GRJ |
| 122339 | 16242 | Norris, Jacob | Simmons Hanly Conroy | 7:20-cv-49370-MCR-GRJ | |
| 122340 | 16244 | Henry, Phillip | Simmons Hanly Conroy | 7:20-cv-49380-MCR-GRJ | |
| 122341 | 16246 | Perciful, Norman | Simmons Hanly Conroy | | 7:20-cv-49389-MCR-GRJ |
| 122342 | 16251 | Fornes, James | Simmons Hanly Conroy | | 7:20-cv-49405-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 122343 | 16256 | Collins, Harry | Simmons Hanly Conroy | | 7:20-cv-49423-MCR-GRJ |
| 122344 | 16260 | Silva, Alfred | Simmons Hanly Conroy | 7:20-cv-49437-MCR-GRJ | |
| 122345 | 16271 | Bruening, Kevin | Simmons Hanly Conroy | 7:20-cv-49467-MCR-GRJ | |
| 122346 | 16275 | Apple, Jerry | Simmons Hanly Conroy | 7:20-cv-49489-MCR-GRJ | |
| 122347 | 16280 | Cahill, Edwin | Simmons Hanly Conroy | | 7:20-cv-49510-MCR-GRJ |
| 122348 | 16281 | Stegemann, Chase | Simmons Hanly Conroy | | 7:20-cv-49514-MCR-GRJ |
| 122349 | 16285 | Wilson, Michael | Simmons Hanly Conroy | 7:20-cv-49528-MCR-GRJ | |
| 122350 | 16287 | Hernandez-Marrero, Ariel | Simmons Hanly Conroy | 7:20-cv-49537-MCR-GRJ | |
| 122351 | 16290 | Rodriguez, Isidro | Simmons Hanly Conroy | | 7:21-cv-68297-MCR-GRJ |
| 122352 | 16299 | Whiting, Marcus | Simmons Hanly Conroy | 7:20-cv-49571-MCR-GRJ | |
| 122353 | 16300 | Carrasquillo, Heather | Simmons Hanly Conroy | | 7:20-cv-49575-MCR-GRJ |
| 122354 | 16301 | McMillen, Bradley | Simmons Hanly Conroy | 7:20-cv-49580-MCR-GRJ | |
| 122355 | 16303 | Brown, Jonathan | Simmons Hanly Conroy | 7:20-cv-49589-MCR-GRJ | |
| 122356 | 16307 | Tullar, Shaun | Simmons Hanly Conroy | 7:20-cv-49610-MCR-GRJ | |
| 122357 | 16322 | Nagy, Brandon | Simmons Hanly Conroy | 7:20-cv-49668-MCR-GRJ | |
| 122358 | 16323 | Ball, Toni | Simmons Hanly Conroy | 7:20-cv-49675-MCR-GRJ | |
| 122359 | 16326 | Berry, Brandon | Simmons Hanly Conroy | 7:20-cv-49693-MCR-GRJ | |
| 122360 | 16328 | Pape, Randall | Simmons Hanly Conroy | | 7:20-cv-49704-MCR-GRJ |
| 122361 | 16337 | Guilmette, Kyle | Simmons Hanly Conroy | 7:20-cv-49737-MCR-GRJ | |
| 122362 | 16338 | Crakaal, Roger | Simmons Hanly Conroy | 7:20-cv-49742-MCR-GRJ | |
| 122363 | 16343 | Turner, Jeremiah | Simmons Hanly Conroy | 7:20-cv-49768-MCR-GRJ | |
| 122364 | 16345 | Doughtie, Kyle | Simmons Hanly Conroy | | 7:20-cv-49778-MCR-GRJ |
| 122365 | 16348 | Carpenter, Cameron | Simmons Hanly Conroy | 7:20-cv-49792-MCR-GRJ | |
| 122366 | 16349 | Peavy, Allen | Simmons Hanly Conroy | 7:20-cv-49797-MCR-GRJ | |
| 122367 | 16350 | Lopez, Augustine | Simmons Hanly Conroy | 7:20-cv-49801-MCR-GRJ | |
| 122368 | 16351 | Wilson, Nicolas | Simmons Hanly Conroy | 7:20-cv-49806-MCR-GRJ | |
| 122369 | 16353 | Contreras, Juan | Simmons Hanly Conroy | 7:20-cv-49814-MCR-GRJ | |
| 122370 | 16354 | Brookshire, Jason | Simmons Hanly Conroy | 7:20-cv-49818-MCR-GRJ | |
| 122371 | 16356 | Schmitke, Clayton | Simmons Hanly Conroy | 7:20-cv-49828-MCR-GRJ | |
| 122372 | 18472 | Storlazzi, Anthony Perez | Simmons Hanly Conroy | 7:20-cv-49846-MCR-GRJ | |
| 122373 | 18477 | Casper, Zachary | Simmons Hanly Conroy | 7:20-cv-49864-MCR-GRJ | |
| 122374 | 18478 | Salguero, Hugo | Simmons Hanly Conroy | 7:20-cv-49871-MCR-GRJ | |
| 122375 | 18482 | White, Derek | Simmons Hanly Conroy | 7:20-cv-49892-MCR-GRJ | |
| 122376 | 18483 | Marcinowski, Thomas | Simmons Hanly Conroy | 7:20-cv-49899-MCR-GRJ | |
| 122377 | 18486 | Conley, John | Simmons Hanly Conroy | | 7:20-cv-49917-MCR-GRJ |
| 122378 | 18488 | Clauson, Keith | Simmons Hanly Conroy | 7:20-cv-49922-MCR-GRJ | |
| 122379 | 18489 | Hehir, Andrew | Simmons Hanly Conroy | | 7:20-cv-49928-MCR-GRJ |
| 122380 | 18490 | Hopkins, Joseph | Simmons Hanly Conroy | | 7:20-cv-49934-MCR-GRJ |
| 122381 | 18491 | Arteaga-Osorno, Johnny | Simmons Hanly Conroy | 7:20-cv-49940-MCR-GRJ | |
| 122382 | 18493 | Flynn, Dennis | Simmons Hanly Conroy | 7:20-cv-49951-MCR-GRJ | |
| 122383 | 18499 | Espinoza, George | Simmons Hanly Conroy | 7:20-cv-49982-MCR-GRJ | |
| 122384 | 18502 | Mello, Joseph | Simmons Hanly Conroy | 7:20-cv-50001-MCR-GRJ | |
| 122385 | 18509 | Lemire, Steven | Simmons Hanly Conroy | 7:20-cv-50031-MCR-GRJ | |
| 122386 | 18516 | Albert, Eric | Simmons Hanly Conroy | | 7:20-cv-50074-MCR-GRJ |
| 122387 | 18518 | Esposito, Daniel | Simmons Hanly Conroy | | 7:20-cv-50080-MCR-GRJ |
| 122388 | 18520 | Driesslein, Janette | Simmons Hanly Conroy | 7:20-cv-50091-MCR-GRJ | |
| 122389 | 18523 | Rivers, Jamal | Simmons Hanly Conroy | 7:20-cv-50105-MCR-GRJ | |
| 122390 | 18527 | Alarcon, Jhonathan | Simmons Hanly Conroy | | 7:20-cv-50129-MCR-GRJ |
| 122391 | 18531 | Phillips, Aaron | Simmons Hanly Conroy | 7:20-cv-50152-MCR-GRJ | |
| 122392 | 18533 | Walcott, Darnell | Simmons Hanly Conroy | 7:20-cv-50162-MCR-GRJ | |
| 122393 | 18536 | Cannizzaro, David | Simmons Hanly Conroy | 7:20-cv-04428-MCR-GRJ | |
| 122394 | 18538 | Rutledge, Randall | Simmons Hanly Conroy | | 7:20-cv-50195-MCR-GRJ |
| 122395 | 18539 | Santiago, Wilfredo | Simmons Hanly Conroy | 7:20-cv-50203-MCR-GRJ | |
| 122396 | 18543 | Gott, Brian | Simmons Hanly Conroy | 7:20-cv-50224-MCR-GRJ | |
| 122397 | 18546 | JOHNSON, THOMAS | Simmons Hanly Conroy | 7:20-cv-50236-MCR-GRJ | |
| 122398 | 18549 | Gragg, Michael | Simmons Hanly Conroy | | 7:20-cv-50258-MCR-GRJ |
| 122399 | 18552 | DE LA ROSA, JONATHAN | Simmons Hanly Conroy | 7:20-cv-50278-MCR-GRJ | |
| 122400 | 18553 | Dorlus, Erns | Simmons Hanly Conroy | 7:20-cv-50284-MCR-GRJ | |
| 122401 | 18554 | Domini, Keith | Simmons Hanly Conroy | 7:20-cv-50291-MCR-GRJ | |
| 122402 | 18556 | Flete, Fausto | Simmons Hanly Conroy | 7:20-cv-50304-MCR-GRJ | |
| 122403 | 18562 | Morgan, Brian | Simmons Hanly Conroy | 7:20-cv-50338-MCR-GRJ | |
| 122404 | 18564 | Strickland, Freddie | Simmons Hanly Conroy | | 7:20-cv-50354-MCR-GRJ |
| 122405 | 18565 | Rosa, Vincent | Simmons Hanly Conroy | | 7:20-cv-50367-MCR-GRJ |
| 122406 | 18567 | Rosado, Heriberto | Simmons Hanly Conroy | | 7:20-cv-50374-MCR-GRJ |
| 122407 | 18569 | Kirkland, Leroy | Simmons Hanly Conroy | 7:20-cv-50389-MCR-GRJ | |
| 122408 | 18571 | Bullivant, Kenneth | Simmons Hanly Conroy | 7:20-cv-50403-MCR-GRJ | |
| 122409 | 18572 | Bailey, Jonathan | Simmons Hanly Conroy | 7:20-cv-51609-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 122410 | 18576 | Oliveira, Jonathan | Simmons Hanly Conroy | 7:20-cv-51629-MCR-GRJ | |
| 122411 | 18580 | PHILLIPS, MATTHEW | Simmons Hanly Conroy | 7:20-cv-51646-MCR-GRJ | |
| 122412 | 18582 | Wightman, Brian | Simmons Hanly Conroy | | 7:20-cv-51655-MCR-GRJ |
| 122413 | 18584 | Bush, George | Simmons Hanly Conroy | 7:20-cv-51663-MCR-GRJ | |
| 122414 | 18588 | Burk, Christopher | Simmons Hanly Conroy | | 7:20-cv-51676-MCR-GRJ |
| 122415 | 18589 | Owens, Aundrey | Simmons Hanly Conroy | | 7:20-cv-51680-MCR-GRJ |
| 122416 | 18596 | McShane, Richard | Simmons Hanly Conroy | 7:20-cv-51717-MCR-GRJ | |
| 122417 | 18600 | Wiater, George | Simmons Hanly Conroy | | 7:20-cv-51726-MCR-GRJ |
| 122418 | 18604 | Breeden, David | Simmons Hanly Conroy | | 7:20-cv-51742-MCR-GRJ |
| 122419 | 18606 | Balick, Alexander | Simmons Hanly Conroy | 7:20-cv-51752-MCR-GRJ | |
| 122420 | 18609 | Wolff, Ryan | Simmons Hanly Conroy | 7:20-cv-51761-MCR-GRJ | |
| 122421 | 18611 | Schweppe, Sara | Simmons Hanly Conroy | 7:20-cv-51772-MCR-GRJ | |
| 122422 | 18613 | Clay, Alaric | Simmons Hanly Conroy | | 7:20-cv-51781-MCR-GRJ |
| 122423 | 18618 | McKenzie, Nathan | Simmons Hanly Conroy | | 7:20-cv-51806-MCR-GRJ |
| 122424 | 18627 | Paquette, Andrew | Simmons Hanly Conroy | 7:20-cv-51844-MCR-GRJ | |
| 122425 | 18628 | Richards, Ronald | Simmons Hanly Conroy | 7:20-cv-51848-MCR-GRJ | |
| 122426 | 18634 | Phillips, Christopher | Simmons Hanly Conroy | 7:20-cv-51869-MCR-GRJ | |
| 122427 | 18636 | Klein, Robert | Simmons Hanly Conroy | | 7:20-cv-51878-MCR-GRJ |
| 122428 | 18637 | Gilman, Sidney | Simmons Hanly Conroy | 7:20-cv-51884-MCR-GRJ | |
| 122429 | 18641 | McClure, Timothy | Simmons Hanly Conroy | | 7:20-cv-51901-MCR-GRJ |
| 122430 | 18642 | Starkey, Jonathan | Simmons Hanly Conroy | 7:20-cv-51906-MCR-GRJ | |
| 122431 | 18646 | Cox, John | Simmons Hanly Conroy | 7:20-cv-51929-MCR-GRJ | |
| 122432 | 18650 | Williams, Shermon | Simmons Hanly Conroy | 7:20-cv-51952-MCR-GRJ | |
| 122433 | 18651 | Fox, Dana | Simmons Hanly Conroy | | 7:20-cv-51957-MCR-GRJ |
| 122434 | 18655 | Gross, Jamie | Simmons Hanly Conroy | 7:20-cv-51975-MCR-GRJ | |
| 122435 | 18659 | Pittsenbargar, Jonathan | Simmons Hanly Conroy | 7:20-cv-51999-MCR-GRJ | |
| 122436 | 18661 | Gulley, Andre | Simmons Hanly Conroy | | 7:20-cv-52012-MCR-GRJ |
| 122437 | 18669 | Cooper, William | Simmons Hanly Conroy | 7:20-cv-52061-MCR-GRJ | |
| 122438 | 18670 | Miles, Eric | Simmons Hanly Conroy | 7:20-cv-52067-MCR-GRJ | |
| 122439 | 18675 | Peavy, Jason | Simmons Hanly Conroy | 7:20-cv-52098-MCR-GRJ | |
| 122440 | 18681 | Young, Luke | Simmons Hanly Conroy | 7:20-cv-52123-MCR-GRJ | |
| 122441 | 18686 | Paul, Efrem | Simmons Hanly Conroy | 7:20-cv-52145-MCR-GRJ | |
| 122442 | 18688 | Rodriguez, Annie | Simmons Hanly Conroy | 7:20-cv-52151-MCR-GRJ | |
| 122443 | 18697 | Rohde, Wahneta | Simmons Hanly Conroy | 7:20-cv-52186-MCR-GRJ | |
| 122444 | 18699 | Misch, James | Simmons Hanly Conroy | | 7:20-cv-52197-MCR-GRJ |
| 122445 | 18700 | Mark, Chandra | Simmons Hanly Conroy | 7:20-cv-52202-MCR-GRJ | |
| 122446 | 123840 | Canada, Stephen | Simmons Hanly Conroy | 7:20-cv-12409-MCR-GRJ | |
| 122447 | 155980 | STEWARD, ANTHONY L | Simmons Hanly Conroy | | 7:20-cv-64422-MCR-GRJ |
| 122448 | 160139 | KELLY, THOMAS L | Simmons Hanly Conroy | | 7:20-cv-67501-MCR-GRJ |
| 122449 | 165456 | Almond, Lloyd | Simmons Hanly Conroy | 7:20-cv-69009-MCR-GRJ | |
| 122450 | 165457 | Anderson, Matthew | Simmons Hanly Conroy | | 7:20-cv-69014-MCR-GRJ |
| 122451 | 165458 | Annis, Chester | Simmons Hanly Conroy | 7:20-cv-69016-MCR-GRJ | |
| 122452 | 165459 | Arendt, William | Simmons Hanly Conroy | 7:20-cv-69019-MCR-GRJ | |
| 122453 | 165466 | Bauer, Martin | Simmons Hanly Conroy | 7:20-cv-69082-MCR-GRJ | |
| 122454 | 165467 | Berry, Guy | Simmons Hanly Conroy | 7:20-cv-69084-MCR-GRJ | |
| 122455 | 165469 | Bozard, Robert | Simmons Hanly Conroy | 7:20-cv-69088-MCR-GRJ | |
| 122456 | 165473 | Broadwater, Gregory | Simmons Hanly Conroy | 7:20-cv-37346-MCR-GRJ | |
| 122457 | 165475 | Bruno, Dominic | Simmons Hanly Conroy | 7:20-cv-69099-MCR-GRJ | |
| 122458 | 165479 | Cameron, Michael | Simmons Hanly Conroy | 7:20-cv-69105-MCR-GRJ | |
| 122459 | 165482 | Clark, Anthony | Simmons Hanly Conroy | 7:20-cv-69109-MCR-GRJ | |
| 122460 | 165483 | Clements, Jesse | Simmons Hanly Conroy | | 7:20-cv-69110-MCR-GRJ |
| 122461 | 165487 | Cornell, Sean | Simmons Hanly Conroy | 7:20-cv-00152-MCR-GRJ | |
| 122462 | 165492 | DAPONTE, JONATHAN | Simmons Hanly Conroy | 7:20-cv-69137-MCR-GRJ | |
| 122463 | 165493 | Day, Jordan | Simmons Hanly Conroy | | 7:20-cv-69139-MCR-GRJ |
| 122464 | 165494 | Delibertis, Steven | Simmons Hanly Conroy | | 7:20-cv-69140-MCR-GRJ |
| 122465 | 165497 | Drennan, Daniel | Simmons Hanly Conroy | | 7:20-cv-69146-MCR-GRJ |
| 122466 | 165498 | Dunford, Chadwick | Simmons Hanly Conroy | 7:20-cv-69148-MCR-GRJ | |
| 122467 | 165499 | Dunham, John | Simmons Hanly Conroy | 7:20-cv-69150-MCR-GRJ | |
| 122468 | 165502 | Farmer, Zebulan | Simmons Hanly Conroy | 7:20-cv-69156-MCR-GRJ | |
| 122469 | 165504 | Fernandez, Gregory | Simmons Hanly Conroy | 7:20-cv-69159-MCR-GRJ | |
| 122470 | 165505 | Fisher, James | Simmons Hanly Conroy | 7:20-cv-69161-MCR-GRJ | |
| 122471 | 165507 | Freeman, Bill | Simmons Hanly Conroy | 7:20-cv-69165-MCR-GRJ | |
| 122472 | 165508 | Gallinal, Gabriel | Simmons Hanly Conroy | | 7:20-cv-69167-MCR-GRJ |
| 122473 | 165511 | Gipson, Anthony | Simmons Hanly Conroy | 7:20-cv-69171-MCR-GRJ | |
| 122474 | 165512 | GRAY, TROY | Simmons Hanly Conroy | | 7:20-cv-69173-MCR-GRJ |
| 122475 | 165514 | Hill, Bryce | Simmons Hanly Conroy | 7:20-cv-69177-MCR-GRJ | |
| 122476 | 165515 | Hobbs, Bernard | Simmons Hanly Conroy | 7:20-cv-69179-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 122477 | 165519 | Hutchins, Dustin | Simmons Hanly Conroy | 7:20-cv-69187-MCR-GRJ | |
| 122478 | 165522 | Jones, Trelandon | Simmons Hanly Conroy | 7:20-cv-69196-MCR-GRJ | |
| 122479 | 165523 | Kaldani, Abraham | Simmons Hanly Conroy | 7:20-cv-69199-MCR-GRJ | |
| 122480 | 165524 | Kaler, James | Simmons Hanly Conroy | | 7:20-cv-69203-MCR-GRJ |
| 122481 | 165527 | KELLEY, MICHAEL | Simmons Hanly Conroy | 7:20-cv-69212-MCR-GRJ | |
| 122482 | 165529 | Klawitter, Brad | Simmons Hanly Conroy | 7:20-cv-69215-MCR-GRJ | |
| 122483 | 165530 | Lamont, Robert | Simmons Hanly Conroy | 7:20-cv-69217-MCR-GRJ | |
| 122484 | 165531 | Lawrence, Jerry | Simmons Hanly Conroy | | 7:20-cv-69220-MCR-GRJ |
| 122485 | 165532 | Lazarus, Derek | Simmons Hanly Conroy | | 7:20-cv-69223-MCR-GRJ |
| 122486 | 165535 | Litzie, Walter | Simmons Hanly Conroy | 7:20-cv-69228-MCR-GRJ | |
| 122487 | 165537 | Macklin, Jesse | Simmons Hanly Conroy | 7:20-cv-69234-MCR-GRJ | |
| 122488 | 165538 | MARTIN, KYLE | Simmons Hanly Conroy | 7:20-cv-69237-MCR-GRJ | |
| 122489 | 165541 | MCCALL, JANIECE | Simmons Hanly Conroy | | 7:20-cv-69246-MCR-GRJ |
| 122490 | 165542 | MCCASKILL, WILLIAM | Simmons Hanly Conroy | | 7:20-cv-69249-MCR-GRJ |
| 122491 | 165543 | McIntyre, Jon | Simmons Hanly Conroy | 7:20-cv-69252-MCR-GRJ | |
| 122492 | 165544 | Mcknight, Patrick | Simmons Hanly Conroy | 7:20-cv-69254-MCR-GRJ | |
| 122493 | 165547 | Metros, Peter | Simmons Hanly Conroy | | 7:20-cv-69262-MCR-GRJ |
| 122494 | 165548 | Miller, David | Simmons Hanly Conroy | 7:20-cv-69265-MCR-GRJ | |
| 122495 | 165550 | Miller, Randy | Simmons Hanly Conroy | | 7:20-cv-69271-MCR-GRJ |
| 122496 | 165552 | Mondelo, Nicholas | Simmons Hanly Conroy | | 7:20-cv-69277-MCR-GRJ |
| 122497 | 165553 | Montague, Geoffrey | Simmons Hanly Conroy | | 7:20-cv-69280-MCR-GRJ |
| 122498 | 165555 | Moore, Patrick | Simmons Hanly Conroy | | 7:20-cv-69283-MCR-GRJ |
| 122499 | 165557 | Morse, Kevin | Simmons Hanly Conroy | 7:20-cv-69289-MCR-GRJ | |
| 122500 | 165558 | Nelson, Barry | Simmons Hanly Conroy | 7:20-cv-69292-MCR-GRJ | |
| 122501 | 165559 | Oates, Joseph | Simmons Hanly Conroy | 7:20-cv-69295-MCR-GRJ | |
| 122502 | 165561 | O'Donohue, Kian | Simmons Hanly Conroy | 7:20-cv-69300-MCR-GRJ | |
| 122503 | 165562 | Palmer, Ricardo | Simmons Hanly Conroy | | 7:20-cv-69302-MCR-GRJ |
| 122504 | 165563 | Parsons, Darrin | Simmons Hanly Conroy | 7:20-cv-69305-MCR-GRJ | |
| 122505 | 165565 | Polk, Aaron | Simmons Hanly Conroy | | 7:20-cv-69311-MCR-GRJ |
| 122506 | 165566 | Pronold, Erik | Simmons Hanly Conroy | | 7:20-cv-69314-MCR-GRJ |
| 122507 | 165567 | Raines, Shaniqua | Simmons Hanly Conroy | 7:20-cv-62642-MCR-GRJ | |
| 122508 | 165568 | Reed, William | Simmons Hanly Conroy | | 7:20-cv-62646-MCR-GRJ |
| 122509 | 165569 | Rhodes, Terrell | Simmons Hanly Conroy | 7:20-cv-62650-MCR-GRJ | |
| 122510 | 165570 | Roy, Christopher | Simmons Hanly Conroy | 7:20-cv-62654-MCR-GRJ | |
| 122511 | 165571 | Ryan, Christopher | Simmons Hanly Conroy | | 7:20-cv-62658-MCR-GRJ |
| 122512 | 165572 | Sanchez, Fernando | Simmons Hanly Conroy | 7:20-cv-62662-MCR-GRJ | |
| 122513 | 165573 | SANCHEZ, JOSE | Simmons Hanly Conroy | | 7:20-cv-62665-MCR-GRJ |
| 122514 | 165574 | Sawicki, Nathan | Simmons Hanly Conroy | | 7:20-cv-62669-MCR-GRJ |
| 122515 | 165577 | Shaw, Bryan | Simmons Hanly Conroy | | 7:20-cv-62673-MCR-GRJ |
| 122516 | 165580 | Shostak, Craig | Simmons Hanly Conroy | | 7:20-cv-62684-MCR-GRJ |
| 122517 | 165581 | Sibley, Allen | Simmons Hanly Conroy | 8:20-cv-18623-MCR-GRJ | |
| 122518 | 165583 | Smith, Robert | Simmons Hanly Conroy | 7:20-cv-62692-MCR-GRJ | |
| 122519 | 165585 | Spencer, Dennis | Simmons Hanly Conroy | 7:20-cv-62700-MCR-GRJ | |
| 122520 | 165586 | Stakem, Patrick | Simmons Hanly Conroy | 7:20-cv-62704-MCR-GRJ | |
| 122521 | 165589 | Stewart, Randy | Simmons Hanly Conroy | 7:20-cv-62711-MCR-GRJ | |
| 122522 | 165590 | Stills, Adam | Simmons Hanly Conroy | | 7:20-cv-62715-MCR-GRJ |
| 122523 | 165592 | Sukeforth, Scott | Simmons Hanly Conroy | 7:20-cv-62723-MCR-GRJ | |
| 122524 | 165600 | Vurno, Grace | Simmons Hanly Conroy | 7:20-cv-62753-MCR-GRJ | |
| 122525 | 165601 | Waddell, James | Simmons Hanly Conroy | 7:20-cv-62757-MCR-GRJ | |
| 122526 | 165602 | Walker, Steven | Simmons Hanly Conroy | | 7:20-cv-62761-MCR-GRJ |
| 122527 | 165606 | WILLIAMS, JAMES | Simmons Hanly Conroy | 7:20-cv-62776-MCR-GRJ | |
| 122528 | 165607 | WILLIAMS, JAMES | Simmons Hanly Conroy | 7:20-cv-62780-MCR-GRJ | |
| 122529 | 165610 | Wood, Nathan | Simmons Hanly Conroy | 7:20-cv-62791-MCR-GRJ | |
| 122530 | 165612 | Yoo, In | Simmons Hanly Conroy | 7:20-cv-62800-MCR-GRJ | |
| 122531 | 165614 | Zafiroski, Ilija | Simmons Hanly Conroy | | 7:20-cv-62808-MCR-GRJ |
| 122532 | 165615 | Zimmerman, Deborah | Simmons Hanly Conroy | | 7:20-cv-62811-MCR-GRJ |
| 122533 | 175057 | Addicott, Laurence | Simmons Hanly Conroy | 7:20-cv-65570-MCR-GRJ | |
| 122534 | 175060 | Hodges, Jonathan | Simmons Hanly Conroy | 7:20-cv-65573-MCR-GRJ | |
| 122535 | 177776 | LASSITER, JONATHAN WAYNE | Simmons Hanly Conroy | 7:20-cv-66568-MCR-GRJ | |
| 122536 | 180098 | Boyd, James | Simmons Hanly Conroy | 7:20-cv-66576-MCR-GRJ | |
| 122537 | 180102 | Cannon, Arron | Simmons Hanly Conroy | 7:20-cv-66586-MCR-GRJ | |
| 122538 | 180103 | Clinton, Lawrence | Simmons Hanly Conroy | | 7:20-cv-66590-MCR-GRJ |
| 122539 | 180105 | Dioneff, James | Simmons Hanly Conroy | | 7:20-cv-66598-MCR-GRJ |
| 122540 | 180107 | Emery, Rodney | Simmons Hanly Conroy | 7:20-cv-66605-MCR-GRJ | |
| 122541 | 180109 | Erman, Tyler | Simmons Hanly Conroy | 7:20-cv-66609-MCR-GRJ | |
| 122542 | 180110 | Estler, Brian | Simmons Hanly Conroy | 7:20-cv-66613-MCR-GRJ | |
| 122543 | 180111 | Ferguson, Breck | Simmons Hanly Conroy | 7:20-cv-66617-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 122544 | 180114 | Jackson, Corey | Simmons Hanly Conroy | 7:20-cv-66624-MCR-GRJ | |
| 122545 | 180120 | Lopez, Ulises | Simmons Hanly Conroy | 7:20-cv-66643-MCR-GRJ | |
| 122546 | 180122 | Melton, Ryan | Simmons Hanly Conroy | 7:20-cv-66651-MCR-GRJ | |
| 122547 | 180123 | Miller, Jeffrey | Simmons Hanly Conroy | 7:20-cv-66655-MCR-GRJ | |
| 122548 | 180125 | Nahlee, Richelle | Simmons Hanly Conroy | 7:20-cv-66662-MCR-GRJ | |
| 122549 | 180128 | Reagin, Timothy | Simmons Hanly Conroy | | 7:20-cv-66675-MCR-GRJ |
| 122550 | 180131 | Scarpulla, Anthony | Simmons Hanly Conroy | 7:20-cv-66682-MCR-GRJ | |
| 122551 | 180137 | Tomoson, Zacary | Simmons Hanly Conroy | 7:20-cv-66698-MCR-GRJ | |
| 122552 | 202590 | GALVIN, SAMUEL | Simmons Hanly Conroy | | 8:20-cv-31852-MCR-GRJ |
| 122553 | 202591 | GARRETT, BRIAN | Simmons Hanly Conroy | | 8:20-cv-31853-MCR-GRJ |
| 122554 | 202594 | MICHAELS, THOMAS | Simmons Hanly Conroy | 8:20-cv-31856-MCR-GRJ | |
| 122555 | 202596 | PRETTY BOY, JON | Simmons Hanly Conroy | | 8:20-cv-31735-MCR-GRJ |
| 122556 | 202599 | VAN LEEUWEN, AARON | Simmons Hanly Conroy | 8:20-cv-31743-MCR-GRJ | |
| 122557 | 216444 | SULLIVAN, CHADWICK | Simmons Hanly Conroy | 8:20-cv-60426-MCR-GRJ | |
| 122558 | 216445 | MARTIN, TOMMY D | Simmons Hanly Conroy | 8:20-cv-60428-MCR-GRJ | |
| 122559 | 216449 | DEVOE, MATTHEW | Simmons Hanly Conroy | 8:20-cv-60441-MCR-GRJ | |
| 122560 | 216451 | BRACE, GEORGE | Simmons Hanly Conroy | 8:20-cv-60447-MCR-GRJ | |
| 122561 | 216452 | BELMONT, JOHN | Simmons Hanly Conroy | 8:20-cv-60450-MCR-GRJ | |
| 122562 | 216454 | BARNARD, DANIEL N | Simmons Hanly Conroy | 8:20-cv-60457-MCR-GRJ | |
| 122563 | 251989 | ANDREINI, STEVEN | Simmons Hanly Conroy | 8:20-cv-98217-MCR-GRJ | |
| 122564 | 251990 | BROWN, NAFRETHA | Simmons Hanly Conroy | | 8:20-cv-98218-MCR-GRJ |
| 122565 | 252924 | COLE, ERIK | Simmons Hanly Conroy | 8:20-cv-98228-MCR-GRJ | |
| 122566 | 252955 | FICHTENMAYER, DAVID | Simmons Hanly Conroy | 8:20-cv-98253-MCR-GRJ | |
| 122567 | 252956 | GRANT, KRISTINA | Simmons Hanly Conroy | | 8:20-cv-98254-MCR-GRJ |
| 122568 | 252966 | TAYLOR, BRIAN CHRISTOPHER | Simmons Hanly Conroy | 8:20-cv-98263-MCR-GRJ | |
| 122569 | 252967 | TURNER, LARRY | Simmons Hanly Conroy | 8:20-cv-98264-MCR-GRJ | |
| 122570 | 252968 | YOUNG, IAN FREDERICK | Simmons Hanly Conroy | 8:20-cv-98265-MCR-GRJ | |
| 122571 | 261497 | Hodges, Jason Conrad | Simmons Hanly Conroy | 9:20-cv-03980-MCR-GRJ | |
| 122572 | 261498 | Jimenez, Enrique R. | Simmons Hanly Conroy | 9:20-cv-03981-MCR-GRJ | |
| 122573 | 261499 | Ross, Anthony J. | Simmons Hanly Conroy | | 9:20-cv-03982-MCR-GRJ |
| 122574 | 261500 | Sifford, Thomas | Simmons Hanly Conroy | 9:20-cv-03983-MCR-GRJ | |
| 122575 | 277056 | AMES, DENNIS | Simmons Hanly Conroy | 9:20-cv-20346-MCR-GRJ | |
| 122576 | 277060 | LARREW, PRESTON | Simmons Hanly Conroy | 9:20-cv-20354-MCR-GRJ | |
| 122577 | 277061 | Miller, Michael | Simmons Hanly Conroy | 9:20-cv-20356-MCR-GRJ | |
| 122578 | 277063 | WIESE, CHRISTOPHER | Simmons Hanly Conroy | 9:20-cv-20360-MCR-GRJ | |
| 122579 | 287005 | MOUSSA, ISSA | Simmons Hanly Conroy | 7:21-cv-05129-MCR-GRJ | |
| 122580 | 299363 | ARIAS, JONATHAN | Simmons Hanly Conroy | 7:21-cv-19426-MCR-GRJ | |
| 122581 | 299364 | BYRD-KEMP, MICHAEL | Simmons Hanly Conroy | 7:21-cv-19427-MCR-GRJ | |
| 122582 | 299369 | VAZQUEZ, JOSE | Simmons Hanly Conroy | 7:21-cv-19432-MCR-GRJ | |
| 122583 | 317876 | Baker, Namig | Simmons Hanly Conroy | 7:21-cv-29906-MCR-GRJ | |
| 122584 | 317878 | Godina, Raphael | Simmons Hanly Conroy | | 7:21-cv-29910-MCR-GRJ |
| 122585 | 317880 | Hartley, Cody | Simmons Hanly Conroy | 7:21-cv-29914-MCR-GRJ | |
| 122586 | 317883 | Pruett, Samuel | Simmons Hanly Conroy | 7:21-cv-29921-MCR-GRJ | |
| 122587 | 317885 | Sutton, Scottland | Simmons Hanly Conroy | | 7:21-cv-29925-MCR-GRJ |
| 122588 | 334319 | MOELLER, CHRIS | Simmons Hanly Conroy | 7:21-cv-48642-MCR-GRJ | |
| 122589 | 334321 | Hill, Timothy | Simmons Hanly Conroy | 7:21-cv-48644-MCR-GRJ | |
| 122590 | 334427 | CRUZADO, GERARDO | Simmons Hanly Conroy | 7:21-cv-51772-MCR-GRJ | |
| 122591 | 355239 | MARTEL, STEVEN | Simmons Hanly Conroy | | 3:21-cv-04072-MCR-GRJ |
| 122592 | 355240 | PADRO, JOSE | Simmons Hanly Conroy | | 3:21-cv-04073-MCR-GRJ |
| 122593 | 178125 | ACOSTA, JUAN ALBERTO | Singleton Schreiber, LLP | | 3:20-cv-03661-MCR-GRJ |
| 122594 | 178127 | ADAMS, NICK | Singleton Schreiber, LLP | | 3:20-cv-03664-MCR-GRJ |
| 122595 | 178129 | Adkins, Dane Kurtis | Singleton Schreiber, LLP | | 3:20-cv-03663-MCR-GRJ |
| 122596 | 178132 | Akin, David | Singleton Schreiber, LLP | | 3:20-cv-04605-MCR-GRJ |
| 122597 | 178133 | ALBA, NOEL | Singleton Schreiber, LLP | | 3:20-cv-04608-MCR-GRJ |
| 122598 | 178135 | ALEXANDER, DARRYL | Singleton Schreiber, LLP | | 3:20-cv-04613-MCR-GRJ |
| 122599 | 178136 | Alexander, Scott | Singleton Schreiber, LLP | | 3:20-cv-04616-MCR-GRJ |
| 122600 | 178140 | ALLEN, FREDERICK | Singleton Schreiber, LLP | | 3:20-cv-04624-MCR-GRJ |
| 122601 | 178142 | ALLEN, MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-04629-MCR-GRJ |
| 122602 | 178144 | Allen, Michael Edward | Singleton Schreiber, LLP | | 3:20-cv-04630-MCR-GRJ |
| 122603 | 178145 | ALMOND, SHAUN RAYMOND | Singleton Schreiber, LLP | | 3:20-cv-04633-MCR-GRJ |
| 122604 | 178146 | Alpert, Gary | Singleton Schreiber, LLP | | 3:20-cv-04635-MCR-GRJ |
| 122605 | 178148 | Ammerman, David | Singleton Schreiber, LLP | | 3:20-cv-04640-MCR-GRJ |
| 122606 | 178149 | Anderson, Aaron | Singleton Schreiber, LLP | | 3:20-cv-04641-MCR-GRJ |
| 122607 | 178152 | ANDERSON, GLENN | Singleton Schreiber, LLP | | 3:20-cv-04644-MCR-GRJ |
| 122608 | 178158 | Andrews, Andy P. | Singleton Schreiber, LLP | | 3:20-cv-04651-MCR-GRJ |
| 122609 | 178159 | Andrews, DeMarco | Singleton Schreiber, LLP | | 3:20-cv-04652-MCR-GRJ |
| 122610 | 178160 | Aponte, Luis Vicenty | Singleton Schreiber, LLP | | 3:20-cv-04653-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 122611 | 178161 | Aquila, Sam | Singleton Schreiber, LLP | | 3:20-cv-04654-MCR-GRJ |
| 122612 | 178163 | Ard, James | Singleton Schreiber, LLP | | 3:20-cv-04656-MCR-GRJ |
| 122613 | 178165 | ARMSTRONG, GLEN | Singleton Schreiber, LLP | | 3:20-cv-04659-MCR-GRJ |
| 122614 | 178166 | Armstrong, Kyle | Singleton Schreiber, LLP | | 3:20-cv-04660-MCR-GRJ |
| 122615 | 178168 | Arnder, William Wesley | Singleton Schreiber, LLP | | 3:20-cv-04661-MCR-GRJ |
| 122616 | 178170 | Arnold, Jordan | Singleton Schreiber, LLP | | 3:20-cv-04663-MCR-GRJ |
| 122617 | 178171 | Arnone, Thomas | Singleton Schreiber, LLP | | 3:20-cv-04664-MCR-GRJ |
| 122618 | 178172 | Artman, Kevin | Singleton Schreiber, LLP | | 3:20-cv-04665-MCR-GRJ |
| 122619 | 178173 | ASCHENBRENNER, LAWRENCE | Singleton Schreiber, LLP | | 3:20-cv-04667-MCR-GRJ |
| 122620 | 178175 | Atchison, Jeremy E | Singleton Schreiber, LLP | | 3:20-cv-04670-MCR-GRJ |
| 122621 | 178177 | Austin, Brendon | Singleton Schreiber, LLP | | 3:20-cv-04672-MCR-GRJ |
| 122622 | 178178 | Avery, Howard James | Singleton Schreiber, LLP | | 3:20-cv-04673-MCR-GRJ |
| 122623 | 178179 | Avila-Gomez, Christian | Singleton Schreiber, LLP | | 3:20-cv-04674-MCR-GRJ |
| 122624 | 178181 | BACAK, MATTHEW | Singleton Schreiber, LLP | | 3:20-cv-04677-MCR-GRJ |
| 122625 | 178183 | Badgerow, David Michael | Singleton Schreiber, LLP | | 3:20-cv-04682-MCR-GRJ |
| 122626 | 178184 | Badstuebner, Jordan | Singleton Schreiber, LLP | | 3:20-cv-04684-MCR-GRJ |
| 122627 | 178185 | Bailey, Ronald L. | Singleton Schreiber, LLP | | 3:20-cv-04699-MCR-GRJ |
| 122628 | 178186 | Bailey, Brent | Singleton Schreiber, LLP | | 3:20-cv-04687-MCR-GRJ |
| 122629 | 178187 | BAILEY, BRYON | Singleton Schreiber, LLP | | 3:20-cv-04688-MCR-GRJ |
| 122630 | 178189 | Bailey, Thomas | Singleton Schreiber, LLP | | 3:20-cv-04700-MCR-GRJ |
| 122631 | 178190 | Bailey, Xavier Martin Morgan Bleau | Singleton Schreiber, LLP | | 3:20-cv-04701-MCR-GRJ |
| 122632 | 178192 | Balandran, Michael Anthony | Singleton Schreiber, LLP | | 3:20-cv-04703-MCR-GRJ |
| 122633 | 178194 | Ball, David | Singleton Schreiber, LLP | | 3:20-cv-04704-MCR-GRJ |
| 122634 | 178197 | Banister, Russell Bradley | Singleton Schreiber, LLP | | 3:20-cv-04707-MCR-GRJ |
| 122635 | 178198 | BARAHONA, MICHAEL M | Singleton Schreiber, LLP | | 3:20-cv-04708-MCR-GRJ |
| 122636 | 178199 | Barb, James Merrill | Singleton Schreiber, LLP | | 3:20-cv-04709-MCR-GRJ |
| 122637 | 178203 | Barker, Jared | Singleton Schreiber, LLP | | 3:20-cv-04719-MCR-GRJ |
| 122638 | 178204 | Barker, Justin | Singleton Schreiber, LLP | | 3:20-cv-04721-MCR-GRJ |
| 122639 | 178207 | Barnes, Christopher J | Singleton Schreiber, LLP | | 3:20-cv-04731-MCR-GRJ |
| 122640 | 178208 | Barnett, Cion | Singleton Schreiber, LLP | | 3:20-cv-04733-MCR-GRJ |
| 122641 | 178209 | Barnett, Logan Taylor | Singleton Schreiber, LLP | | 3:20-cv-04735-MCR-GRJ |
| 122642 | 178210 | BARNHOUSE, WESLEY | Singleton Schreiber, LLP | | 3:20-cv-04737-MCR-GRJ |
| 122643 | 178212 | Barrix, Kyle | Singleton Schreiber, LLP | | 3:20-cv-04742-MCR-GRJ |
| 122644 | 178213 | BARRY, JOSEPH | Singleton Schreiber, LLP | | 3:20-cv-04744-MCR-GRJ |
| 122645 | 178214 | Bartholomew, Leon Nelson | Singleton Schreiber, LLP | | 3:20-cv-04745-MCR-GRJ |
| 122646 | 178215 | Bass, Glenn | Singleton Schreiber, LLP | | 3:20-cv-04747-MCR-GRJ |
| 122647 | 178216 | Bassett, Eric | Singleton Schreiber, LLP | | 3:20-cv-04749-MCR-GRJ |
| 122648 | 178217 | Bates, Bryce | Singleton Schreiber, LLP | | 3:20-cv-04750-MCR-GRJ |
| 122649 | 178218 | Bates, Gregory | Singleton Schreiber, LLP | | 3:19-cv-03217-MCR-GRJ |
| 122650 | 178219 | Baugh, Kevin Wayne | Singleton Schreiber, LLP | | 3:20-cv-03682-MCR-GRJ |
| 122651 | 178221 | BEAN, RONALD | Singleton Schreiber, LLP | | 3:20-cv-03684-MCR-GRJ |
| 122652 | 178222 | Bean, Sean W. | Singleton Schreiber, LLP | | 3:20-cv-03685-MCR-GRJ |
| 122653 | 178224 | Beard, Randall | Singleton Schreiber, LLP | | 3:20-cv-03688-MCR-GRJ |
| 122654 | 178225 | Beck, Gene | Singleton Schreiber, LLP | | 3:20-cv-03689-MCR-GRJ |
| 122655 | 178228 | Beebe, Paul | Singleton Schreiber, LLP | | 3:20-cv-03693-MCR-GRJ |
| 122656 | 178229 | BEESE, DENNIS | Singleton Schreiber, LLP | | 3:20-cv-03695-MCR-GRJ |
| 122657 | 178231 | Bemis, Kelly Marc | Singleton Schreiber, LLP | | 3:20-cv-03697-MCR-GRJ |
| 122658 | 178232 | BENALLY, CANDACE MAE | Singleton Schreiber, LLP | | 3:20-cv-03700-MCR-GRJ |
| 122659 | 178233 | Bennington, Patrick | Singleton Schreiber, LLP | | 3:20-cv-03701-MCR-GRJ |
| 122660 | 178234 | Benoit, Chris Kyu | Singleton Schreiber, LLP | | 3:20-cv-03708-MCR-GRJ |
| 122661 | 178235 | Benson, Josh | Singleton Schreiber, LLP | | 3:20-cv-03710-MCR-GRJ |
| 122662 | 178237 | BERGER, ROSS | Singleton Schreiber, LLP | | 3:20-cv-03714-MCR-GRJ |
| 122663 | 178238 | Bernal, Vincent | Singleton Schreiber, LLP | | 3:20-cv-03720-MCR-GRJ |
| 122664 | 178240 | BERRY, SHARDAE J | Singleton Schreiber, LLP | | 3:20-cv-03730-MCR-GRJ |
| 122665 | 178242 | BIEGEL, BRUCE S. | Singleton Schreiber, LLP | | 3:20-cv-03733-MCR-GRJ |
| 122666 | 178243 | BILETNIKOFF, MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-03739-MCR-GRJ |
| 122667 | 178244 | BIRNEL, JONATHAN | Singleton Schreiber, LLP | | 3:20-cv-03741-MCR-GRJ |
| 122668 | 178245 | Bissessar, Byron | Singleton Schreiber, LLP | | 3:20-cv-03749-MCR-GRJ |
| 122669 | 178246 | Black, Andrew | Singleton Schreiber, LLP | | 3:20-cv-03750-MCR-GRJ |
| 122670 | 178247 | Blackmon, Austin | Singleton Schreiber, LLP | | 3:20-cv-03763-MCR-GRJ |
| 122671 | 178248 | BLADE, RODNEY | Singleton Schreiber, LLP | | 3:20-cv-03764-MCR-GRJ |
| 122672 | 178249 | Blanton, David | Singleton Schreiber, LLP | | 3:20-cv-03765-MCR-GRJ |
| 122673 | 178252 | BOATRIGHT, MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-03781-MCR-GRJ |
| 122674 | 178253 | Boatwright, Kerston | Singleton Schreiber, LLP | | 3:20-cv-03783-MCR-GRJ |
| 122675 | 178256 | Bojonny, James John | Singleton Schreiber, LLP | | 3:20-cv-03790-MCR-GRJ |
| 122676 | 178259 | BONNETT, JONATHAN | Singleton Schreiber, LLP | | 3:20-cv-03804-MCR-GRJ |
| 122677 | 178260 | Booker, Broderick | Singleton Schreiber, LLP | | 3:20-cv-03805-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 122678 | 178261 | BOONE, VANESSA | Singleton Schreiber, LLP | | 3:20-cv-03807-MCR-GRJ |
| 122679 | 178262 | Borom, Kenneth | Singleton Schreiber, LLP | | 3:20-cv-03814-MCR-GRJ |
| 122680 | 178263 | Bortz, Kenneth | Singleton Schreiber, LLP | | 3:20-cv-03875-MCR-GRJ |
| 122681 | 178264 | Boswell, Timothy D. | Singleton Schreiber, LLP | | 3:20-cv-03879-MCR-GRJ |
| 122682 | 178266 | BOURGEOIS, CARL | Singleton Schreiber, LLP | | 3:20-cv-03888-MCR-GRJ |
| 122683 | 178267 | BOURGERY, MARK | Singleton Schreiber, LLP | | 3:20-cv-03894-MCR-GRJ |
| 122684 | 178268 | BOVEAR, MAURICE | Singleton Schreiber, LLP | | 3:20-cv-03896-MCR-GRJ |
| 122685 | 178270 | BOWMAN, DEANDRE | Singleton Schreiber, LLP | | 3:20-cv-03928-MCR-GRJ |
| 122686 | 178271 | Boyd, Nicholas | Singleton Schreiber, LLP | | 3:20-cv-03929-MCR-GRJ |
| 122687 | 178272 | Brackett, Korey | Singleton Schreiber, LLP | | 3:20-cv-03934-MCR-GRJ |
| 122688 | 178273 | Bradley, Stephen | Singleton Schreiber, LLP | | 3:20-cv-03936-MCR-GRJ |
| 122689 | 178275 | Brainard, Josh | Singleton Schreiber, LLP | | 3:20-cv-03949-MCR-GRJ |
| 122690 | 178276 | Bramlett, Philip | Singleton Schreiber, LLP | | 3:20-cv-03951-MCR-GRJ |
| 122691 | 178277 | BRAMMAN, JOSHUA | Singleton Schreiber, LLP | | 3:20-cv-03957-MCR-GRJ |
| 122692 | 178278 | Branch, Zachariah | Singleton Schreiber, LLP | | 3:20-cv-03959-MCR-GRJ |
| 122693 | 178279 | BRAY, RONALD | Singleton Schreiber, LLP | | 3:20-cv-03969-MCR-GRJ |
| 122694 | 178280 | Braziel, Kevin | Singleton Schreiber, LLP | | 3:20-cv-03975-MCR-GRJ |
| 122695 | 178284 | BRIGHAM, MAURICE | Singleton Schreiber, LLP | | 3:20-cv-03998-MCR-GRJ |
| 122696 | 178286 | Brogdon, Andrew | Singleton Schreiber, LLP | | 3:20-cv-04001-MCR-GRJ |
| 122697 | 178287 | BROMELAND, RYAN | Singleton Schreiber, LLP | | 3:20-cv-04002-MCR-GRJ |
| 122698 | 178288 | Brooks, Carl | Singleton Schreiber, LLP | | 3:20-cv-04005-MCR-GRJ |
| 122699 | 178289 | BROOKS, JAYSON | Singleton Schreiber, LLP | | 3:20-cv-04006-MCR-GRJ |
| 122700 | 178292 | BROSHEARS, RYNE | Singleton Schreiber, LLP | | 3:20-cv-04023-MCR-GRJ |
| 122701 | 178293 | BROWN, CHRIS | Singleton Schreiber, LLP | | 3:20-cv-04031-MCR-GRJ |
| 122702 | 178294 | Brown, Antonio | Singleton Schreiber, LLP | | 3:20-cv-04028-MCR-GRJ |
| 122703 | 178295 | BROWN, CHRISTOPHER VAN LEE | Singleton Schreiber, LLP | | 3:20-cv-04033-MCR-GRJ |
| 122704 | 178296 | Brown, Craig Vincent | Singleton Schreiber, LLP | | 3:20-cv-04035-MCR-GRJ |
| 122705 | 178298 | Brown, Darcel | Singleton Schreiber, LLP | | 3:20-cv-04039-MCR-GRJ |
| 122706 | 178299 | Brown, Darrell M. | Singleton Schreiber, LLP | | 3:20-cv-04041-MCR-GRJ |
| 122707 | 178300 | Brown, Devin | Singleton Schreiber, LLP | | 3:20-cv-04043-MCR-GRJ |
| 122708 | 178301 | BROWN, GORDON H. | Singleton Schreiber, LLP | | 3:20-cv-04044-MCR-GRJ |
| 122709 | 178302 | Brown, Kevin | Singleton Schreiber, LLP | | 3:20-cv-04045-MCR-GRJ |
| 122710 | 178303 | BROWN, MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-04046-MCR-GRJ |
| 122711 | 178304 | BROWN, MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-04049-MCR-GRJ |
| 122712 | 178305 | Brown, Michael Creighton | Singleton Schreiber, LLP | | 3:20-cv-04048-MCR-GRJ |
| 122713 | 178306 | Brown, Rodney | Singleton Schreiber, LLP | | 3:20-cv-04062-MCR-GRJ |
| 122714 | 178307 | BROWN, THERMAN | Singleton Schreiber, LLP | | 3:20-cv-04063-MCR-GRJ |
| 122715 | 178308 | BROWN, JAMES W. | Singleton Schreiber, LLP | | 3:20-cv-04026-MCR-GRJ |
| 122716 | 178310 | BROXTERMAN, AARON | Singleton Schreiber, LLP | | 3:20-cv-04067-MCR-GRJ |
| 122717 | 178311 | Broyles, Thomas Morgan Stuart | Singleton Schreiber, LLP | | 3:20-cv-04068-MCR-GRJ |
| 122718 | 178312 | Bruninga, Allyn | Singleton Schreiber, LLP | | 3:20-cv-04069-MCR-GRJ |
| 122719 | 178313 | BRYANT, DARRYL | Singleton Schreiber, LLP | | 3:20-cv-04071-MCR-GRJ |
| 122720 | 178314 | Bryant, David | Singleton Schreiber, LLP | | 3:19-cv-03194-MCR-GRJ |
| 122721 | 178316 | BUCK, SHANE | Singleton Schreiber, LLP | | 3:20-cv-04078-MCR-GRJ |
| 122722 | 178318 | BUFFORD, TONY MONDALE | Singleton Schreiber, LLP | | 3:20-cv-04095-MCR-GRJ |
| 122723 | 178321 | Burdett, Eric Maurice | Singleton Schreiber, LLP | | 3:20-cv-04104-MCR-GRJ |
| 122724 | 178322 | Burdette, Christopher | Singleton Schreiber, LLP | | 3:20-cv-04106-MCR-GRJ |
| 122725 | 178323 | BURDSALL, JACQUELINE ANNE | Singleton Schreiber, LLP | | 3:20-cv-04107-MCR-GRJ |
| 122726 | 178324 | Burgess, Adrian | Singleton Schreiber, LLP | | 3:20-cv-04109-MCR-GRJ |
| 122727 | 178325 | Burke, Aimee M. | Singleton Schreiber, LLP | | 3:20-cv-04111-MCR-GRJ |
| 122728 | 178329 | BURNEY, GORDON R | Singleton Schreiber, LLP | | 3:20-cv-04116-MCR-GRJ |
| 122729 | 178331 | Burrell, Jesse | Singleton Schreiber, LLP | | 3:20-cv-04120-MCR-GRJ |
| 122730 | 178332 | Burtsfield, Brian | Singleton Schreiber, LLP | | 3:20-cv-04122-MCR-GRJ |
| 122731 | 178335 | CABRAL, JONATHAN | Singleton Schreiber, LLP | | 3:20-cv-04127-MCR-GRJ |
| 122732 | 178338 | CAMERON, DEREK JAMES | Singleton Schreiber, LLP | | 3:20-cv-04130-MCR-GRJ |
| 122733 | 178339 | CAMP, BRANDON | Singleton Schreiber, LLP | | 3:20-cv-04132-MCR-GRJ |
| 122734 | 178342 | Campbell, John Edward | Singleton Schreiber, LLP | | 3:20-cv-04134-MCR-GRJ |
| 122735 | 178343 | CANCEL, JEFFREY | Singleton Schreiber, LLP | | 3:20-cv-04137-MCR-GRJ |
| 122736 | 178345 | CARDENAS, DANIEL | Singleton Schreiber, LLP | | 3:20-cv-04143-MCR-GRJ |
| 122737 | 178346 | CARNES, JASON | Singleton Schreiber, LLP | | 3:20-cv-04145-MCR-GRJ |
| 122738 | 178348 | Carroll, Patrick Thomas | Singleton Schreiber, LLP | | 3:20-cv-04150-MCR-GRJ |
| 122739 | 178349 | CARTER, RONALD | Singleton Schreiber, LLP | | 3:20-cv-04154-MCR-GRJ |
| 122740 | 178350 | Carter, William Bradly | Singleton Schreiber, LLP | | 3:20-cv-04160-MCR-GRJ |
| 122741 | 178352 | CASANOVA, JOSEPH | Singleton Schreiber, LLP | | 3:20-cv-04168-MCR-GRJ |
| 122742 | 178353 | Case, Ethan Oren | Singleton Schreiber, LLP | | 3:20-cv-04173-MCR-GRJ |
| 122743 | 178355 | Cason, Donnie L | Singleton Schreiber, LLP | | 3:20-cv-04189-MCR-GRJ |
| 122744 | 178356 | CATT, CHRISTOPHER | Singleton Schreiber, LLP | | 3:20-cv-04190-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 122745 | 178357 | Centra, Brandon | Singleton Schreiber, LLP | | 3:20-cv-04191-MCR-GRJ |
| 122746 | 178359 | CHAMBERLAIN, WILLIAM | Singleton Schreiber, LLP | | 3:20-cv-04193-MCR-GRJ |
| 122747 | 178360 | Chapman, Darren Paul | Singleton Schreiber, LLP | | 3:20-cv-04194-MCR-GRJ |
| 122748 | 178362 | CHAPMAN, TERRY | Singleton Schreiber, LLP | | 3:20-cv-04196-MCR-GRJ |
| 122749 | 178363 | Chavis, Demaris | Singleton Schreiber, LLP | | 3:20-cv-04197-MCR-GRJ |
| 122750 | 178365 | Childers, Daniel | Singleton Schreiber, LLP | | 3:20-cv-04215-MCR-GRJ |
| 122751 | 178366 | Childress, David Webster | Singleton Schreiber, LLP | | 3:20-cv-04218-MCR-GRJ |
| 122752 | 178369 | CHRISS, SHANE ANTHONY | Singleton Schreiber, LLP | | 3:20-cv-04227-MCR-GRJ |
| 122753 | 178370 | Christmon, Josh | Singleton Schreiber, LLP | | 3:20-cv-04229-MCR-GRJ |
| 122754 | 178372 | Chyterbok, Michael | Singleton Schreiber, LLP | | 3:20-cv-04251-MCR-GRJ |
| 122755 | 178373 | Clark, Herbert | Singleton Schreiber, LLP | | 3:20-cv-04252-MCR-GRJ |
| 122756 | 178374 | Clark, Larry | Singleton Schreiber, LLP | | 3:20-cv-04253-MCR-GRJ |
| 122757 | 178375 | Clarke, Ethan | Singleton Schreiber, LLP | | 3:20-cv-04255-MCR-GRJ |
| 122758 | 178377 | CLIBURN, BRIAN LEE | Singleton Schreiber, LLP | | 3:20-cv-04258-MCR-GRJ |
| 122759 | 178378 | Cobb, Garrison | Singleton Schreiber, LLP | | 3:20-cv-04259-MCR-GRJ |
| 122760 | 178379 | Cochran, William | Singleton Schreiber, LLP | | 3:20-cv-04260-MCR-GRJ |
| 122761 | 178380 | COELLO MARTINEZ, GERMAN | Singleton Schreiber, LLP | | 3:20-cv-04261-MCR-GRJ |
| 122762 | 178382 | Cohen, Robert | Singleton Schreiber, LLP | | 3:20-cv-04265-MCR-GRJ |
| 122763 | 178384 | COLEMAN, RON | Singleton Schreiber, LLP | | 3:20-cv-04269-MCR-GRJ |
| 122764 | 178386 | Collins, Keith | Singleton Schreiber, LLP | | 3:20-cv-04275-MCR-GRJ |
| 122765 | 178387 | COLON-VELEZ, GENARO | Singleton Schreiber, LLP | | 3:20-cv-04278-MCR-GRJ |
| 122766 | 178388 | CONANT, MICHAEL LAURANCE | Singleton Schreiber, LLP | | 3:20-cv-04285-MCR-GRJ |
| 122767 | 178392 | Conner, Zedrick | Singleton Schreiber, LLP | | 3:20-cv-04296-MCR-GRJ |
| 122768 | 178393 | CONWAY, CHRIS | Singleton Schreiber, LLP | | 3:20-cv-04302-MCR-GRJ |
| 122769 | 178394 | COOK, KRISTOPHER | Singleton Schreiber, LLP | | 3:20-cv-04307-MCR-GRJ |
| 122770 | 178395 | COOK, JOSEPH | Singleton Schreiber, LLP | | 3:20-cv-04305-MCR-GRJ |
| 122771 | 178396 | Cook, Phillip | Singleton Schreiber, LLP | | 3:20-cv-04308-MCR-GRJ |
| 122772 | 178397 | COOPER, PATRICK FITZGERALD | Singleton Schreiber, LLP | | 3:20-cv-04309-MCR-GRJ |
| 122773 | 178402 | Corley, Craig | Singleton Schreiber, LLP | | 3:20-cv-04315-MCR-GRJ |
| 122774 | 178403 | Corley, Otis | Singleton Schreiber, LLP | | 3:20-cv-04316-MCR-GRJ |
| 122775 | 178405 | CORTES, ROBERT | Singleton Schreiber, LLP | | 3:20-cv-04320-MCR-GRJ |
| 122776 | 178407 | Cotton, Ted | Singleton Schreiber, LLP | | 3:20-cv-04322-MCR-GRJ |
| 122777 | 178408 | Couser, Robert | Singleton Schreiber, LLP | | 3:20-cv-04323-MCR-GRJ |
| 122778 | 178409 | Cowen, Jacob | Singleton Schreiber, LLP | | 3:19-cv-03196-MCR-GRJ |
| 122779 | 178413 | CRAIGLOW, JARED GREGORY | Singleton Schreiber, LLP | | 3:20-cv-04348-MCR-GRJ |
| 122780 | 178414 | Cranford, Michael | Singleton Schreiber, LLP | | 3:20-cv-04350-MCR-GRJ |
| 122781 | 178415 | Crawley, Joshua S. | Singleton Schreiber, LLP | | 3:20-cv-04351-MCR-GRJ |
| 122782 | 178416 | Credle, Lamont | Singleton Schreiber, LLP | | 3:20-cv-04354-MCR-GRJ |
| 122783 | 178417 | Creppel, Lionel | Singleton Schreiber, LLP | | 3:20-cv-04355-MCR-GRJ |
| 122784 | 178418 | CREW, KENNETH | Singleton Schreiber, LLP | | 3:20-cv-04356-MCR-GRJ |
| 122785 | 178419 | Cristerna, Steven | Singleton Schreiber, LLP | | 3:20-cv-04357-MCR-GRJ |
| 122786 | 178420 | CROOKS, ROBERT | Singleton Schreiber, LLP | | 3:20-cv-04363-MCR-GRJ |
| 122787 | 178421 | Crossley, Robert | Singleton Schreiber, LLP | | 3:20-cv-04364-MCR-GRJ |
| 122788 | 178423 | Cser, Cody | Singleton Schreiber, LLP | | 3:20-cv-04393-MCR-GRJ |
| 122789 | 178425 | CULLEY, DIETRICH | Singleton Schreiber, LLP | | 3:20-cv-04402-MCR-GRJ |
| 122790 | 178426 | Curry, Antoine Demetrice | Singleton Schreiber, LLP | | 3:20-cv-04403-MCR-GRJ |
| 122791 | 178427 | Curtin, Thomas Michael | Singleton Schreiber, LLP | | 3:20-cv-04405-MCR-GRJ |
| 122792 | 178428 | CURTIS, WILLIAM | Singleton Schreiber, LLP | | 3:20-cv-04407-MCR-GRJ |
| 122793 | 178430 | Cutlip, William | Singleton Schreiber, LLP | | 3:20-cv-04414-MCR-GRJ |
| 122794 | 178432 | DAMOUR, GEORGE | Singleton Schreiber, LLP | | 3:20-cv-04417-MCR-GRJ |
| 122795 | 178434 | DANIELS, DARRELL WAYNE | Singleton Schreiber, LLP | | 3:20-cv-04421-MCR-GRJ |
| 122796 | 178435 | Danos, Maxcillian Joseph | Singleton Schreiber, LLP | | 3:20-cv-04422-MCR-GRJ |
| 122797 | 178436 | Dantzler, Bryon | Singleton Schreiber, LLP | | 3:20-cv-04424-MCR-GRJ |
| 122798 | 178439 | DARLING, JONATHAN | Singleton Schreiber, LLP | | 3:20-cv-04427-MCR-GRJ |
| 122799 | 178440 | Daughtry, David Levoy | Singleton Schreiber, LLP | | 3:20-cv-04430-MCR-GRJ |
| 122800 | 178441 | DAVIS, JIMMY | Singleton Schreiber, LLP | | 3:20-cv-04437-MCR-GRJ |
| 122801 | 178442 | Davis, Calvin | Singleton Schreiber, LLP | | 3:20-cv-04434-MCR-GRJ |
| 122802 | 178444 | Davis, Geraldine | Singleton Schreiber, LLP | | 3:20-cv-04436-MCR-GRJ |
| 122803 | 178445 | Davis, Johnathan | Singleton Schreiber, LLP | | 3:20-cv-04438-MCR-GRJ |
| 122804 | 178446 | DAVIS, DAVID GEORGE | Singleton Schreiber, LLP | | 3:20-cv-04431-MCR-GRJ |
| 122805 | 178448 | DAWSEY, DARONE JEROME | Singleton Schreiber, LLP | | 3:20-cv-04440-MCR-GRJ |
| 122806 | 178450 | Daye, James | Singleton Schreiber, LLP | | 3:20-cv-04446-MCR-GRJ |
| 122807 | 178451 | DECOCK, TIMOTHY | Singleton Schreiber, LLP | | 3:20-cv-04449-MCR-GRJ |
| 122808 | 178454 | Delatorre, Keith | Singleton Schreiber, LLP | | 3:20-cv-04460-MCR-GRJ |
| 122809 | 178455 | Delmonico, Rich | Singleton Schreiber, LLP | | 3:20-cv-04462-MCR-GRJ |
| 122810 | 178457 | DENHAM, LINJAMAN JEFFERSON | Singleton Schreiber, LLP | | 3:20-cv-04464-MCR-GRJ |
| 122811 | 178458 | DENMAN, BRANDON | Singleton Schreiber, LLP | | 3:20-cv-04467-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 122812 | 178459 | DENTON, JEREMY | Singleton Schreiber, LLP | | 3:20-cv-04470-MCR-GRJ |
| 122813 | 178460 | Denton, Justin | Singleton Schreiber, LLP | | 3:20-cv-04471-MCR-GRJ |
| 122814 | 178461 | Denton, Robert Lee | Singleton Schreiber, LLP | | 3:20-cv-04473-MCR-GRJ |
| 122815 | 178462 | DERAMUS, CHARLIE | Singleton Schreiber, LLP | | 3:20-cv-04476-MCR-GRJ |
| 122816 | 178463 | DESHIELL, CURTIS | Singleton Schreiber, LLP | | 3:20-cv-04477-MCR-GRJ |
| 122817 | 178464 | Dial, Sean | Singleton Schreiber, LLP | | 3:20-cv-04497-MCR-GRJ |
| 122818 | 178466 | Dinehart, Joshua | Singleton Schreiber, LLP | | 3:20-cv-04501-MCR-GRJ |
| 122819 | 178467 | DINKLEDINE, MATT R | Singleton Schreiber, LLP | | 3:20-cv-04502-MCR-GRJ |
| 122820 | 178468 | Dipalermo, Bryan | Singleton Schreiber, LLP | | 3:20-cv-04503-MCR-GRJ |
| 122821 | 178469 | Dishner, Scottie | Singleton Schreiber, LLP | | 3:20-cv-04504-MCR-GRJ |
| 122822 | 178471 | Dixon, James | Singleton Schreiber, LLP | | 3:20-cv-04505-MCR-GRJ |
| 122823 | 178472 | Doane, Joshua A. | Singleton Schreiber, LLP | | 3:20-cv-04507-MCR-GRJ |
| 122824 | 178473 | Dobbins, Vada | Singleton Schreiber, LLP | | 3:20-cv-04509-MCR-GRJ |
| 122825 | 178474 | DOMEK, FRANCO | Singleton Schreiber, LLP | | 3:20-cv-04510-MCR-GRJ |
| 122826 | 178476 | Donovan, William | Singleton Schreiber, LLP | | 3:20-cv-04513-MCR-GRJ |
| 122827 | 178477 | Doom, Brandon Luis | Singleton Schreiber, LLP | | 3:20-cv-04515-MCR-GRJ |
| 122828 | 178478 | Dor, Shaviance | Singleton Schreiber, LLP | | 3:20-cv-04518-MCR-GRJ |
| 122829 | 178479 | DORMAN, TRELLIS FERNANDO | Singleton Schreiber, LLP | | 3:20-cv-04519-MCR-GRJ |
| 122830 | 178480 | DORSEY, JOHN | Singleton Schreiber, LLP | | 3:20-cv-04521-MCR-GRJ |
| 122831 | 178481 | Doud, Warren | Singleton Schreiber, LLP | | 3:20-cv-04523-MCR-GRJ |
| 122832 | 178482 | DOUGLAS, KELVIN | Singleton Schreiber, LLP | | 3:20-cv-04525-MCR-GRJ |
| 122833 | 178484 | Douglas, Steven | Singleton Schreiber, LLP | | 3:20-cv-04529-MCR-GRJ |
| 122834 | 178486 | Drake, Todd | Singleton Schreiber, LLP | | 3:20-cv-04534-MCR-GRJ |
| 122835 | 178487 | Draper, Howard William | Singleton Schreiber, LLP | | 3:20-cv-04536-MCR-GRJ |
| 122836 | 178488 | Dries, Michael | Singleton Schreiber, LLP | | 3:20-cv-04539-MCR-GRJ |
| 122837 | 178489 | DROUNCHECK, ERIC | Singleton Schreiber, LLP | | 3:20-cv-04544-MCR-GRJ |
| 122838 | 178490 | Drummond, Dusty | Singleton Schreiber, LLP | | 3:20-cv-04548-MCR-GRJ |
| 122839 | 178491 | DUEKER, NOAH | Singleton Schreiber, LLP | | 3:20-cv-04551-MCR-GRJ |
| 122840 | 178492 | Dumas, Brian | Singleton Schreiber, LLP | | 3:20-cv-04553-MCR-GRJ |
| 122841 | 178493 | DUMONT, MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-04556-MCR-GRJ |
| 122842 | 178494 | DUNCAN, JACK | Singleton Schreiber, LLP | | 3:20-cv-04558-MCR-GRJ |
| 122843 | 178496 | DUPLESSIS, BRIAN JOSEPH | Singleton Schreiber, LLP | | 3:20-cv-04565-MCR-GRJ |
| 122844 | 178497 | DUPOUX, DIMITRI | Singleton Schreiber, LLP | | 3:20-cv-04568-MCR-GRJ |
| 122845 | 178498 | Earle, Shawn Elliot | Singleton Schreiber, LLP | | 3:20-cv-04570-MCR-GRJ |
| 122846 | 178499 | Eaves, Thomas | Singleton Schreiber, LLP | | 3:20-cv-04572-MCR-GRJ |
| 122847 | 178500 | Echols, Fred | Singleton Schreiber, LLP | | 3:20-cv-04575-MCR-GRJ |
| 122848 | 178501 | Echols, Thomas Le'Rouse | Singleton Schreiber, LLP | | 3:20-cv-04577-MCR-GRJ |
| 122849 | 178502 | EDGE, DUWAYNE CHARLES | Singleton Schreiber, LLP | | 3:20-cv-04578-MCR-GRJ |
| 122850 | 178503 | Edgmond, Christopher Michael | Singleton Schreiber, LLP | | 3:20-cv-04580-MCR-GRJ |
| 122851 | 178506 | EDWARDS, TUCKER W. | Singleton Schreiber, LLP | | 3:20-cv-03699-MCR-GRJ |
| 122852 | 178507 | Efird, Wade | Singleton Schreiber, LLP | | 3:20-cv-03694-MCR-GRJ |
| 122853 | 178510 | Elie, James Demond | Singleton Schreiber, LLP | | 3:20-cv-03704-MCR-GRJ |
| 122854 | 178512 | Ellison, John | Singleton Schreiber, LLP | | 3:20-cv-03706-MCR-GRJ |
| 122855 | 178513 | Engram, Jeffery Lee | Singleton Schreiber, LLP | | 3:20-cv-03718-MCR-GRJ |
| 122856 | 178514 | Enriquez, Mario | Singleton Schreiber, LLP | | 3:20-cv-03721-MCR-GRJ |
| 122857 | 178515 | Ericksen, Ryan Edward | Singleton Schreiber, LLP | | 3:20-cv-03724-MCR-GRJ |
| 122858 | 178516 | ERICKSON, KEVIN JOHN | Singleton Schreiber, LLP | | 3:20-cv-03727-MCR-GRJ |
| 122859 | 178517 | Escobar, Eric | Singleton Schreiber, LLP | | 3:20-cv-03729-MCR-GRJ |
| 122860 | 178520 | Estes, John | Singleton Schreiber, LLP | | 3:20-cv-03737-MCR-GRJ |
| 122861 | 178521 | Evans, Greg | Singleton Schreiber, LLP | | 3:20-cv-03738-MCR-GRJ |
| 122862 | 178522 | Evans, Marcus Allan | Singleton Schreiber, LLP | | 3:20-cv-03742-MCR-GRJ |
| 122863 | 178523 | Evans, Matthew | Singleton Schreiber, LLP | | 3:20-cv-03743-MCR-GRJ |
| 122864 | 178525 | Evans, Robert | Singleton Schreiber, LLP | | 3:20-cv-03747-MCR-GRJ |
| 122865 | 178526 | Ewing, Zacary | Singleton Schreiber, LLP | | 3:20-cv-03752-MCR-GRJ |
| 122866 | 178529 | Fane, Luevernal | Singleton Schreiber, LLP | | 3:20-cv-03759-MCR-GRJ |
| 122867 | 178530 | FARMER, MARVIN EUGENE | Singleton Schreiber, LLP | | 3:20-cv-03760-MCR-GRJ |
| 122868 | 178532 | FEASTER, BLAIN | Singleton Schreiber, LLP | | 3:20-cv-03768-MCR-GRJ |
| 122869 | 178533 | Ferber, Randall Charles | Singleton Schreiber, LLP | | 3:20-cv-03771-MCR-GRJ |
| 122870 | 178534 | Ferraro, Timothy | Singleton Schreiber, LLP | | 3:20-cv-03772-MCR-GRJ |
| 122871 | 178537 | Fields, Cheyenne | Singleton Schreiber, LLP | | 3:20-cv-03779-MCR-GRJ |
| 122872 | 178538 | FIFIELD, CHRIS | Singleton Schreiber, LLP | | 3:20-cv-03780-MCR-GRJ |
| 122873 | 178539 | Fight, Jerald | Singleton Schreiber, LLP | | 3:20-cv-03782-MCR-GRJ |
| 122874 | 178540 | FISHER, HORACE | Singleton Schreiber, LLP | | 3:20-cv-03785-MCR-GRJ |
| 122875 | 178542 | FLAHERTY, ANDY | Singleton Schreiber, LLP | | 3:20-cv-03789-MCR-GRJ |
| 122876 | 178544 | FLAKES, TANZONIA | Singleton Schreiber, LLP | | 3:20-cv-03793-MCR-GRJ |
| 122877 | 178545 | FLEMING, MARV | Singleton Schreiber, LLP | | 3:20-cv-03797-MCR-GRJ |
| 122878 | 178547 | Flores, Juan Jose | Singleton Schreiber, LLP | | 3:20-cv-03819-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 122879 | 178548 | Flores, Lucas | Singleton Schreiber, LLP | | 3:20-cv-03816-MCR-GRJ |
| 122880 | 178549 | Flores, Robert | Singleton Schreiber, LLP | | 3:20-cv-03821-MCR-GRJ |
| 122881 | 178551 | FLOYD, STEFAN | Singleton Schreiber, LLP | | 3:20-cv-03824-MCR-GRJ |
| 122882 | 178553 | FORD, MARCUS | Singleton Schreiber, LLP | | 3:20-cv-03828-MCR-GRJ |
| 122883 | 178555 | Fordham, Nicholas Bryant | Singleton Schreiber, LLP | | 3:20-cv-03830-MCR-GRJ |
| 122884 | 178557 | Foster, Nicholas | Singleton Schreiber, LLP | | 3:20-cv-03868-MCR-GRJ |
| 122885 | 178559 | FOUST, MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-03871-MCR-GRJ |
| 122886 | 178561 | Fox, Jimmy | Singleton Schreiber, LLP | | 3:20-cv-03872-MCR-GRJ |
| 122887 | 178562 | FRAIRE, ROBERT | Singleton Schreiber, LLP | | 3:20-cv-03873-MCR-GRJ |
| 122888 | 178563 | Franklin, Jacob | Singleton Schreiber, LLP | | 3:20-cv-03874-MCR-GRJ |
| 122889 | 178564 | Franklin, Joshua Nicholas | Singleton Schreiber, LLP | | 3:20-cv-03876-MCR-GRJ |
| 122890 | 178565 | Franklin, Matthew A. Lewis | Singleton Schreiber, LLP | | 3:20-cv-03878-MCR-GRJ |
| 122891 | 178566 | Frazier, Delvin | Singleton Schreiber, LLP | | 3:20-cv-03880-MCR-GRJ |
| 122892 | 178567 | Freeman, James | Singleton Schreiber, LLP | | 3:20-cv-03882-MCR-GRJ |
| 122893 | 178568 | Freeman, Johnathan | Singleton Schreiber, LLP | | 3:20-cv-03884-MCR-GRJ |
| 122894 | 178570 | Fried, Samuel | Singleton Schreiber, LLP | | 3:20-cv-03889-MCR-GRJ |
| 122895 | 178571 | FRIEDENBERGER, JOSEPH | Singleton Schreiber, LLP | | 3:20-cv-03892-MCR-GRJ |
| 122896 | 178572 | FUENTES, ADAM | Singleton Schreiber, LLP | | 3:20-cv-03895-MCR-GRJ |
| 122897 | 178573 | FUENTES, JOANNA | Singleton Schreiber, LLP | | 3:20-cv-03897-MCR-GRJ |
| 122898 | 178575 | Funderburk, Gregory Kirk | Singleton Schreiber, LLP | | 3:20-cv-03901-MCR-GRJ |
| 122899 | 178576 | Gaiter, Andrea | Singleton Schreiber, LLP | | 3:20-cv-03902-MCR-GRJ |
| 122900 | 178577 | GALATI, DAVID A. | Singleton Schreiber, LLP | | 3:20-cv-03903-MCR-GRJ |
| 122901 | 178578 | Galindez, Ernest | Singleton Schreiber, LLP | | 3:20-cv-03904-MCR-GRJ |
| 122902 | 178581 | Garcia, Carlos | Singleton Schreiber, LLP | | 3:20-cv-03913-MCR-GRJ |
| 122903 | 178582 | GARCIA, GEORGE | Singleton Schreiber, LLP | | 3:20-cv-03915-MCR-GRJ |
| 122904 | 178584 | Gardner, Joshua M | Singleton Schreiber, LLP | | 3:20-cv-03939-MCR-GRJ |
| 122905 | 178586 | GARY, ANTHONY LAMAR | Singleton Schreiber, LLP | | 3:20-cv-03945-MCR-GRJ |
| 122906 | 178587 | Garza, Jorge | Singleton Schreiber, LLP | | 3:20-cv-03948-MCR-GRJ |
| 122907 | 178588 | Garza, Jose | Singleton Schreiber, LLP | | 3:20-cv-03950-MCR-GRJ |
| 122908 | 178589 | GARZA, JOSUE | Singleton Schreiber, LLP | | 3:20-cv-04957-MCR-GRJ |
| 122909 | 178590 | GAVID, ANDREW | Singleton Schreiber, LLP | | 3:20-cv-03954-MCR-GRJ |
| 122910 | 178591 | GAY, MALCOLM | Singleton Schreiber, LLP | | 3:20-cv-03960-MCR-GRJ |
| 122911 | 178592 | GEORGE, FREDERICK DALE | Singleton Schreiber, LLP | | 3:20-cv-03961-MCR-GRJ |
| 122912 | 178593 | GEORGE, JOSEPH ANTON | Singleton Schreiber, LLP | | 3:20-cv-03964-MCR-GRJ |
| 122913 | 178594 | Gerlach, Michael R. | Singleton Schreiber, LLP | | 3:20-cv-03967-MCR-GRJ |
| 122914 | 178595 | GERSTNER, NATHAN | Singleton Schreiber, LLP | | 3:20-cv-03973-MCR-GRJ |
| 122915 | 178596 | GIANNETTO, RICHARD | Singleton Schreiber, LLP | | 3:20-cv-03977-MCR-GRJ |
| 122916 | 178597 | Giblin, Heath | Singleton Schreiber, LLP | | 3:20-cv-03981-MCR-GRJ |
| 122917 | 178598 | GIBSON, AARON | Singleton Schreiber, LLP | | 3:20-cv-03985-MCR-GRJ |
| 122918 | 178600 | GIBSON, PAUL DAVID | Singleton Schreiber, LLP | | 3:20-cv-03992-MCR-GRJ |
| 122919 | 178601 | Gieck, Will | Singleton Schreiber, LLP | | 3:20-cv-03995-MCR-GRJ |
| 122920 | 178602 | Gilbert, Cecil George | Singleton Schreiber, LLP | | 3:20-cv-03997-MCR-GRJ |
| 122921 | 178603 | Gilbert, Robert | Singleton Schreiber, LLP | | 3:20-cv-04000-MCR-GRJ |
| 122922 | 178604 | Gilbin, Heath | Singleton Schreiber, LLP | | 3:20-cv-04003-MCR-GRJ |
| 122923 | 178605 | Giles, Michael | Singleton Schreiber, LLP | | 3:20-cv-04004-MCR-GRJ |
| 122924 | 178606 | GILFILLAN, SHAUN | Singleton Schreiber, LLP | | 3:20-cv-04007-MCR-GRJ |
| 122925 | 178607 | GILL, PERRY | Singleton Schreiber, LLP | | 3:20-cv-04008-MCR-GRJ |
| 122926 | 178608 | GILLIAM, EVERETT | Singleton Schreiber, LLP | | 3:20-cv-04009-MCR-GRJ |
| 122927 | 178609 | GILLILAND, TRAVIS | Singleton Schreiber, LLP | | 3:20-cv-04010-MCR-GRJ |
| 122928 | 178610 | GILMORE, SHANE | Singleton Schreiber, LLP | | 3:20-cv-04012-MCR-GRJ |
| 122929 | 178612 | Gish, William | Singleton Schreiber, LLP | | 3:20-cv-04017-MCR-GRJ |
| 122930 | 178613 | Glass, Robert | Singleton Schreiber, LLP | | 3:20-cv-04020-MCR-GRJ |
| 122931 | 178614 | Goddard, Kevin | Singleton Schreiber, LLP | | 3:20-cv-04021-MCR-GRJ |
| 122932 | 178616 | Goins, Tiawuan | Singleton Schreiber, LLP | | 3:20-cv-04025-MCR-GRJ |
| 122933 | 178619 | Gonzalez, Carlos | Singleton Schreiber, LLP | | 3:20-cv-04029-MCR-GRJ |
| 122934 | 178620 | GONZALEZ, JOSE PAUL | Singleton Schreiber, LLP | | 3:20-cv-04032-MCR-GRJ |
| 122935 | 178622 | Goss, Jared Lee | Singleton Schreiber, LLP | | 3:20-cv-04037-MCR-GRJ |
| 122936 | 178623 | Gottfried, Rudy | Singleton Schreiber, LLP | | 3:20-cv-04040-MCR-GRJ |
| 122937 | 178624 | Grafals, Jean | Singleton Schreiber, LLP | | 3:20-cv-04042-MCR-GRJ |
| 122938 | 178625 | Graham, Kenni | Singleton Schreiber, LLP | | 3:20-cv-04047-MCR-GRJ |
| 122939 | 178626 | GRANT, DARREN | Singleton Schreiber, LLP | | 3:20-cv-04050-MCR-GRJ |
| 122940 | 178627 | GRATIC, HUGHLEY | Singleton Schreiber, LLP | | 3:20-cv-04051-MCR-GRJ |
| 122941 | 178628 | Graves, Randy | Singleton Schreiber, LLP | | 3:20-cv-04054-MCR-GRJ |
| 122942 | 178631 | GREEN, SEAN MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-04064-MCR-GRJ |
| 122943 | 178632 | GREEN, TROY E. | Singleton Schreiber, LLP | | 3:20-cv-04074-MCR-GRJ |
| 122944 | 178633 | Greer, Chauncie | Singleton Schreiber, LLP | | 3:20-cv-04075-MCR-GRJ |
| 122945 | 178634 | Greer, Devan | Singleton Schreiber, LLP | | 3:20-cv-04076-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 122946 | 178635 | Gregory, Travis | Singleton Schreiber, LLP | | 3:20-cv-04080-MCR-GRJ |
| 122947 | 178636 | GREY, KENNETH | Singleton Schreiber, LLP | | 3:20-cv-04083-MCR-GRJ |
| 122948 | 178637 | GRIFFIN, RONALD | Singleton Schreiber, LLP | | 3:20-cv-04087-MCR-GRJ |
| 122949 | 178640 | GROFT, TRAVIS WILLIAM | Singleton Schreiber, LLP | | 3:20-cv-04117-MCR-GRJ |
| 122950 | 178642 | Grout, Bradly Allen | Singleton Schreiber, LLP | | 3:20-cv-04119-MCR-GRJ |
| 122951 | 178643 | Grove, Timothy Peter | Singleton Schreiber, LLP | | 3:20-cv-04125-MCR-GRJ |
| 122952 | 178647 | GRUBBS, CHRISTOPHER MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-04133-MCR-GRJ |
| 122953 | 178648 | GRUETZMACHER, RICKY | Singleton Schreiber, LLP | | 3:20-cv-04140-MCR-GRJ |
| 122954 | 178649 | Guerra, Joseph | Singleton Schreiber, LLP | | 3:20-cv-04141-MCR-GRJ |
| 122955 | 178650 | GUFFY, CHRISTOPHER | Singleton Schreiber, LLP | | 3:20-cv-04142-MCR-GRJ |
| 122956 | 178651 | Guilbeau Rc, Kurt | Singleton Schreiber, LLP | | 3:20-cv-04148-MCR-GRJ |
| 122957 | 178655 | HAIRSTON, VERNAL | Singleton Schreiber, LLP | | 3:20-cv-04174-MCR-GRJ |
| 122958 | 178656 | HALE, ANTHONY MORAN | Singleton Schreiber, LLP | | 3:20-cv-04176-MCR-GRJ |
| 122959 | 178657 | Haley, Jeffery Joseph | Singleton Schreiber, LLP | | 3:20-cv-04177-MCR-GRJ |
| 122960 | 178658 | Hamblin, Brandon Joseph | Singleton Schreiber, LLP | | 3:20-cv-04178-MCR-GRJ |
| 122961 | 178659 | Hamley, Everett | Singleton Schreiber, LLP | | 3:20-cv-04180-MCR-GRJ |
| 122962 | 178661 | Hankins, Christopher D. | Singleton Schreiber, LLP | | 3:20-cv-04183-MCR-GRJ |
| 122963 | 178663 | HANSEN, CHAD STEVEN | Singleton Schreiber, LLP | | 3:20-cv-04185-MCR-GRJ |
| 122964 | 178664 | Hansen, Erik | Singleton Schreiber, LLP | | 3:20-cv-04186-MCR-GRJ |
| 122965 | 178665 | Hanson, Eric | Singleton Schreiber, LLP | | 3:20-cv-04201-MCR-GRJ |
| 122966 | 178666 | Hanson, Jason Lee | Singleton Schreiber, LLP | | 3:20-cv-04204-MCR-GRJ |
| 122967 | 178667 | HARDIE, RANDALL H | Singleton Schreiber, LLP | | 3:20-cv-04208-MCR-GRJ |
| 122968 | 178671 | Harris, Christopher | Singleton Schreiber, LLP | | 3:20-cv-04225-MCR-GRJ |
| 122969 | 178672 | Harris, Devonte Sherod | Singleton Schreiber, LLP | | 3:20-cv-04228-MCR-GRJ |
| 122970 | 178674 | Harris, Robert Maurice | Singleton Schreiber, LLP | | 3:20-cv-04234-MCR-GRJ |
| 122971 | 178675 | HARRIS, ROBERT RAMON | Singleton Schreiber, LLP | | 3:20-cv-04217-MCR-GRJ |
| 122972 | 178676 | HARRIS, JAMES | Singleton Schreiber, LLP | | 3:20-cv-04219-MCR-GRJ |
| 122973 | 178677 | Harrison, Craig | Singleton Schreiber, LLP | | 3:20-cv-04237-MCR-GRJ |
| 122974 | 178678 | Harrison, David | Singleton Schreiber, LLP | | 3:20-cv-04239-MCR-GRJ |
| 122975 | 178679 | Harrison, Robert S. | Singleton Schreiber, LLP | | 3:20-cv-04241-MCR-GRJ |
| 122976 | 178680 | HARRISON, WILTON BROOKS | Singleton Schreiber, LLP | | 3:20-cv-04235-MCR-GRJ |
| 122977 | 178681 | Harry, Sequoia | Singleton Schreiber, LLP | | 3:20-cv-04243-MCR-GRJ |
| 122978 | 178686 | Hartson, Evan | Singleton Schreiber, LLP | | 3:20-cv-04257-MCR-GRJ |
| 122979 | 178688 | HATFIELD, KYLE | Singleton Schreiber, LLP | | 3:20-cv-04264-MCR-GRJ |
| 122980 | 178689 | HAWES, JEFFREY | Singleton Schreiber, LLP | | 3:20-cv-04266-MCR-GRJ |
| 122981 | 178690 | Hawkins, Marlon | Singleton Schreiber, LLP | | 3:20-cv-04268-MCR-GRJ |
| 122982 | 178691 | Hayes, Terrence Deshawn | Singleton Schreiber, LLP | | 3:20-cv-04271-MCR-GRJ |
| 122983 | 178692 | Hayes, Vernon | Singleton Schreiber, LLP | | 3:20-cv-04273-MCR-GRJ |
| 122984 | 178693 | Haynes, David Lee | Singleton Schreiber, LLP | | 3:20-cv-04276-MCR-GRJ |
| 122985 | 178696 | Heckerman, Timothy | Singleton Schreiber, LLP | | 3:20-cv-04282-MCR-GRJ |
| 122986 | 178697 | Heesacker, Clayton Allen | Singleton Schreiber, LLP | | 3:20-cv-04284-MCR-GRJ |
| 122987 | 178698 | Heilbronner, Jarrod Matthew | Singleton Schreiber, LLP | | 3:20-cv-04288-MCR-GRJ |
| 122988 | 178699 | Heinze, Christopher | Singleton Schreiber, LLP | | 3:20-cv-04289-MCR-GRJ |
| 122989 | 178702 | Hemphill, Justin | Singleton Schreiber, LLP | | 3:20-cv-04304-MCR-GRJ |
| 122990 | 178703 | HEMSWORTH, ANTHONY R. | Singleton Schreiber, LLP | | 3:20-cv-04314-MCR-GRJ |
| 122991 | 178704 | Henderson, Cory | Singleton Schreiber, LLP | | 3:20-cv-04317-MCR-GRJ |
| 122992 | 178705 | Henning, Michael | Singleton Schreiber, LLP | | 3:20-cv-04318-MCR-GRJ |
| 122993 | 178706 | HENRY, BRENNEN | Singleton Schreiber, LLP | | 3:20-cv-04373-MCR-GRJ |
| 122994 | 178707 | Henry, Matu | Singleton Schreiber, LLP | | 3:20-cv-04375-MCR-GRJ |
| 122995 | 178711 | Hernandez, Ruben | Singleton Schreiber, LLP | | 3:20-cv-04384-MCR-GRJ |
| 122996 | 178713 | Hernley, Karissa | Singleton Schreiber, LLP | | 3:20-cv-04389-MCR-GRJ |
| 122997 | 178714 | HERRERA, ANTHONY JOSEPH | Singleton Schreiber, LLP | | 3:20-cv-04396-MCR-GRJ |
| 122998 | 178717 | Heslop, Dana | Singleton Schreiber, LLP | | 3:20-cv-04399-MCR-GRJ |
| 122999 | 178720 | HICKS, CHAD RYAN | Singleton Schreiber, LLP | | 3:20-cv-04406-MCR-GRJ |
| 123000 | 178721 | HIGGS, CHRISTIAN | Singleton Schreiber, LLP | | 3:20-cv-04409-MCR-GRJ |
| 123001 | 178723 | HILDRETH, SCOTT | Singleton Schreiber, LLP | | 3:20-cv-04428-MCR-GRJ |
| 123002 | 178725 | HILL, ZEBORIAH | Singleton Schreiber, LLP | | 3:20-cv-04448-MCR-GRJ |
| 123003 | 178726 | HILLMAN, JASON EDWARD | Singleton Schreiber, LLP | | 3:20-cv-04451-MCR-GRJ |
| 123004 | 178727 | HILYARD, JAYME | Singleton Schreiber, LLP | | 3:20-cv-04453-MCR-GRJ |
| 123005 | 178728 | HITE, ROBERT | Singleton Schreiber, LLP | | 3:20-cv-04455-MCR-GRJ |
| 123006 | 178730 | Hocutt, Michael | Singleton Schreiber, LLP | | 3:20-cv-04469-MCR-GRJ |
| 123007 | 178732 | Hofmann, Kevin | Singleton Schreiber, LLP | | 3:20-cv-04482-MCR-GRJ |
| 123008 | 178733 | HOGE, CHARLES ROBERT FRANKLIN | Singleton Schreiber, LLP | | 3:20-cv-04486-MCR-GRJ |
| 123009 | 178734 | Hogston, Charles | Singleton Schreiber, LLP | | 3:20-cv-04489-MCR-GRJ |
| 123010 | 178735 | Holbrook, Rob | Singleton Schreiber, LLP | | 3:20-cv-04499-MCR-GRJ |
| 123011 | 178738 | Hookey, Kyle | Singleton Schreiber, LLP | | 3:20-cv-04514-MCR-GRJ |
| 123012 | 178740 | Howard, Dylan | Singleton Schreiber, LLP | | 3:20-cv-04522-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 123013 | 178741 | Howard, Robert | Singleton Schreiber, LLP | | 3:20-cv-04520-MCR-GRJ |
| 123014 | 178742 | HOWELL, BRANDON MITCHELL | Singleton Schreiber, LLP | | 3:20-cv-04524-MCR-GRJ |
| 123015 | 178744 | HUDDLESTON, PATRICK | Singleton Schreiber, LLP | | 3:20-cv-04530-MCR-GRJ |
| 123016 | 178746 | Hughes, Brody | Singleton Schreiber, LLP | | 3:20-cv-04535-MCR-GRJ |
| 123017 | 178747 | Hunt, Dylan | Singleton Schreiber, LLP | | 3:20-cv-04538-MCR-GRJ |
| 123018 | 178750 | HUTCHINGS, WESLEY | Singleton Schreiber, LLP | | 3:20-cv-04547-MCR-GRJ |
| 123019 | 178751 | Huynh, Minh | Singleton Schreiber, LLP | | 3:20-cv-04549-MCR-GRJ |
| 123020 | 178753 | Ingram, Phillip | Singleton Schreiber, LLP | | 3:20-cv-04554-MCR-GRJ |
| 123021 | 178754 | Isaak-Hougardy, Sean | Singleton Schreiber, LLP | | 3:20-cv-04555-MCR-GRJ |
| 123022 | 178756 | Jackson, Akeem | Singleton Schreiber, LLP | | 3:20-cv-04560-MCR-GRJ |
| 123023 | 178757 | JACKSON, Anthony | Singleton Schreiber, LLP | | 3:20-cv-04562-MCR-GRJ |
| 123024 | 178758 | Jackson, Chase | Singleton Schreiber, LLP | | 3:20-cv-04563-MCR-GRJ |
| 123025 | 178759 | JACKSON, COLLIN | Singleton Schreiber, LLP | | 3:20-cv-04566-MCR-GRJ |
| 123026 | 178760 | JACKSON, CURT D. | Singleton Schreiber, LLP | | 3:20-cv-04567-MCR-GRJ |
| 123027 | 178761 | Jackson, Joshua Adam | Singleton Schreiber, LLP | | 3:20-cv-04569-MCR-GRJ |
| 123028 | 178762 | Jackson, Matthew | Singleton Schreiber, LLP | | 3:20-cv-04571-MCR-GRJ |
| 123029 | 178763 | JACKSON, SHERRY | Singleton Schreiber, LLP | | 3:20-cv-04573-MCR-GRJ |
| 123030 | 178764 | JACOBS, ZACHARIAH | Singleton Schreiber, LLP | | 3:20-cv-04576-MCR-GRJ |
| 123031 | 178765 | JACOBSEN, JOSHUA | Singleton Schreiber, LLP | | 3:20-cv-04579-MCR-GRJ |
| 123032 | 178766 | JADER, JEFFREY | Singleton Schreiber, LLP | | 3:20-cv-04581-MCR-GRJ |
| 123033 | 178767 | JAMES, CALVIN | Singleton Schreiber, LLP | | 3:20-cv-04582-MCR-GRJ |
| 123034 | 178768 | JAMIESON, CHRISTOPHER LEE | Singleton Schreiber, LLP | | 3:20-cv-04583-MCR-GRJ |
| 123035 | 178769 | JANKS, ROBERT | Singleton Schreiber, LLP | | 3:20-cv-04585-MCR-GRJ |
| 123036 | 178770 | Jansen, Wesley | Singleton Schreiber, LLP | | 3:20-cv-04586-MCR-GRJ |
| 123037 | 178772 | JARMON, JAMES EARL | Singleton Schreiber, LLP | | 3:20-cv-04588-MCR-GRJ |
| 123038 | 178773 | Jenkins, James | Singleton Schreiber, LLP | | 3:20-cv-04592-MCR-GRJ |
| 123039 | 178774 | JENNINGS, PATRICK | Singleton Schreiber, LLP | | 3:20-cv-04593-MCR-GRJ |
| 123040 | 178775 | JENNINGS, RONALD | Singleton Schreiber, LLP | | 3:20-cv-04594-MCR-GRJ |
| 123041 | 178776 | Jensen, Dennis | Singleton Schreiber, LLP | | 3:20-cv-04595-MCR-GRJ |
| 123042 | 178778 | Jester, Brian | Singleton Schreiber, LLP | | 3:20-cv-04597-MCR-GRJ |
| 123043 | 178779 | JIMENEZ, BRYANT | Singleton Schreiber, LLP | | 3:20-cv-04598-MCR-GRJ |
| 123044 | 178780 | Johnsen, Jesse James | Singleton Schreiber, LLP | | 3:20-cv-04599-MCR-GRJ |
| 123045 | 178781 | JOHNSON, CARLOS STUART | Singleton Schreiber, LLP | | 3:20-cv-04604-MCR-GRJ |
| 123046 | 178784 | Johnson, Jeffrey A | Singleton Schreiber, LLP | | 3:20-cv-04615-MCR-GRJ |
| 123047 | 178788 | Johnson, Lee H. | Singleton Schreiber, LLP | | 3:20-cv-04627-MCR-GRJ |
| 123048 | 178792 | Johnson, Scott | Singleton Schreiber, LLP | | 3:20-cv-04678-MCR-GRJ |
| 123049 | 178796 | JOHNSON, WILLIAM | Singleton Schreiber, LLP | | 3:20-cv-04736-MCR-GRJ |
| 123050 | 178799 | Jones, Sam | Singleton Schreiber, LLP | | 3:20-cv-04758-MCR-GRJ |
| 123051 | 178801 | Jones, Jamie Alan | Singleton Schreiber, LLP | | 3:20-cv-04757-MCR-GRJ |
| 123052 | 178802 | JONES, STACEY | Singleton Schreiber, LLP | | 3:20-cv-04759-MCR-GRJ |
| 123053 | 178803 | Jones, Tyrone | Singleton Schreiber, LLP | | 3:20-cv-04761-MCR-GRJ |
| 123054 | 178804 | Jones, Wallace | Singleton Schreiber, LLP | | 3:20-cv-04762-MCR-GRJ |
| 123055 | 178805 | JONES, WILLIAM | Singleton Schreiber, LLP | | 3:20-cv-04764-MCR-GRJ |
| 123056 | 178806 | Jones, Charlie | Singleton Schreiber, LLP | | 3:20-cv-04739-MCR-GRJ |
| 123057 | 178807 | JOSEPH, WILLIAM | Singleton Schreiber, LLP | | 3:20-cv-04765-MCR-GRJ |
| 123058 | 178808 | Joslyn, Micah | Singleton Schreiber, LLP | | 3:20-cv-04766-MCR-GRJ |
| 123059 | 178809 | JOYCE, JACQUELYN MISHELLE | Singleton Schreiber, LLP | | 3:20-cv-04767-MCR-GRJ |
| 123060 | 178810 | JUCHA, JEFFREY | Singleton Schreiber, LLP | | 3:20-cv-04770-MCR-GRJ |
| 123061 | 178811 | Junker, Stephen | Singleton Schreiber, LLP | | 3:20-cv-04771-MCR-GRJ |
| 123062 | 178812 | JUNKIN, RICHARD | Singleton Schreiber, LLP | | 3:20-cv-04783-MCR-GRJ |
| 123063 | 178813 | Kalaola, Darin | Singleton Schreiber, LLP | | 3:20-cv-04784-MCR-GRJ |
| 123064 | 178814 | Kamara, Moustapha | Singleton Schreiber, LLP | | 3:20-cv-04785-MCR-GRJ |
| 123065 | 178815 | KARGER, MICHAEL S | Singleton Schreiber, LLP | | 3:20-cv-04788-MCR-GRJ |
| 123066 | 178816 | Karna, Zachary | Singleton Schreiber, LLP | | 3:20-cv-04798-MCR-GRJ |
| 123067 | 178818 | KAUFMAN, GEORGE | Singleton Schreiber, LLP | | 3:20-cv-04800-MCR-GRJ |
| 123068 | 178819 | KAVANAGH, ANTONIO | Singleton Schreiber, LLP | | 3:20-cv-04803-MCR-GRJ |
| 123069 | 178821 | KEETON, NORRIS | Singleton Schreiber, LLP | | 3:20-cv-04811-MCR-GRJ |
| 123070 | 178822 | Kemerle, Joseph P | Singleton Schreiber, LLP | | 3:20-cv-04842-MCR-GRJ |
| 123071 | 178823 | Kemp, Bryan Matthew | Singleton Schreiber, LLP | | 3:20-cv-04852-MCR-GRJ |
| 123072 | 178824 | KENDALL, JOSHUA | Singleton Schreiber, LLP | | 3:20-cv-04854-MCR-GRJ |
| 123073 | 178826 | Khan, Rashan | Singleton Schreiber, LLP | | 3:20-cv-04857-MCR-GRJ |
| 123074 | 178828 | Killian, James | Singleton Schreiber, LLP | | 3:20-cv-04897-MCR-GRJ |
| 123075 | 178829 | Kilment, John | Singleton Schreiber, LLP | | 3:20-cv-05073-MCR-GRJ |
| 123076 | 178831 | Kimberly, William | Singleton Schreiber, LLP | | 3:20-cv-04973-MCR-GRJ |
| 123077 | 178832 | King, Eric | Singleton Schreiber, LLP | | 3:20-cv-04981-MCR-GRJ |
| 123078 | 178833 | King, Gerald Lee | Singleton Schreiber, LLP | | 3:20-cv-04982-MCR-GRJ |
| 123079 | 178834 | King, Robert James | Singleton Schreiber, LLP | | 3:20-cv-04985-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 123080 | 178835 | KING, TAVARES J. | Singleton Schreiber, LLP | | 3:20-cv-04991-MCR-GRJ |
| 123081 | 178836 | King, Alonzo | Singleton Schreiber, LLP | | 3:20-cv-04979-MCR-GRJ |
| 123082 | 178837 | Kingston, Michael Oliver | Singleton Schreiber, LLP | | 3:20-cv-04997-MCR-GRJ |
| 123083 | 178838 | Kinsey, Daniel | Singleton Schreiber, LLP | | 3:20-cv-05005-MCR-GRJ |
| 123084 | 178839 | KISH, MICHAEL ALLEN | Singleton Schreiber, LLP | | 3:20-cv-05015-MCR-GRJ |
| 123085 | 178840 | KITCHENS, RYAN | Singleton Schreiber, LLP | | 3:20-cv-05020-MCR-GRJ |
| 123086 | 178842 | Klein, Paul | Singleton Schreiber, LLP | | 3:20-cv-05042-MCR-GRJ |
| 123087 | 178844 | KNEIPP, ROBERT | Singleton Schreiber, LLP | | 3:20-cv-05044-MCR-GRJ |
| 123088 | 178845 | KNIGHT, JERRELL | Singleton Schreiber, LLP | | 3:20-cv-05045-MCR-GRJ |
| 123089 | 178846 | Knight, Leon Ray | Singleton Schreiber, LLP | | 3:20-cv-05046-MCR-GRJ |
| 123090 | 178847 | KNOTTS, DON | Singleton Schreiber, LLP | | 3:20-cv-05047-MCR-GRJ |
| 123091 | 178849 | KOCH, JOHN | Singleton Schreiber, LLP | | 3:20-cv-05049-MCR-GRJ |
| 123092 | 178852 | KOWALCZYK, KYLE | Singleton Schreiber, LLP | | 3:20-cv-05053-MCR-GRJ |
| 123093 | 178853 | KOZEKWA, JOHN | Singleton Schreiber, LLP | | 3:20-cv-05054-MCR-GRJ |
| 123094 | 178854 | Kramer, David | Singleton Schreiber, LLP | | 3:20-cv-05058-MCR-GRJ |
| 123095 | 178855 | Kritner, Peter | Singleton Schreiber, LLP | | 3:20-cv-05059-MCR-GRJ |
| 123096 | 178857 | KROUSE, MARK STEVEN | Singleton Schreiber, LLP | | 3:20-cv-05065-MCR-GRJ |
| 123097 | 178858 | Kruse, Matthew Walter | Singleton Schreiber, LLP | | 3:20-cv-05067-MCR-GRJ |
| 123098 | 178860 | LABLUE, RENITA | Singleton Schreiber, LLP | | 3:20-cv-05075-MCR-GRJ |
| 123099 | 178862 | Lacks, Henry T | Singleton Schreiber, LLP | | 3:20-cv-05079-MCR-GRJ |
| 123100 | 178863 | LAMACH, RICHARD | Singleton Schreiber, LLP | | 3:20-cv-05080-MCR-GRJ |
| 123101 | 178864 | LAMBERT, DOUGLAS | Singleton Schreiber, LLP | | 3:20-cv-05096-MCR-GRJ |
| 123102 | 178865 | Lambert, Brandon | Singleton Schreiber, LLP | | 3:20-cv-05094-MCR-GRJ |
| 123103 | 178867 | LAMBKIN, CHRISTOPHER | Singleton Schreiber, LLP | | 3:20-cv-05099-MCR-GRJ |
| 123104 | 178869 | LAMPKINS, JAMES | Singleton Schreiber, LLP | | 3:20-cv-05103-MCR-GRJ |
| 123105 | 178871 | LANGAN, CALLAHAN | Singleton Schreiber, LLP | | 3:20-cv-05105-MCR-GRJ |
| 123106 | 178872 | LANGLEY, CHRISTOPHER | Singleton Schreiber, LLP | | 3:20-cv-05106-MCR-GRJ |
| 123107 | 178873 | LaPointe, Thomas | Singleton Schreiber, LLP | | 3:20-cv-05107-MCR-GRJ |
| 123108 | 178874 | LARKINS, STEPHEN | Singleton Schreiber, LLP | | 3:20-cv-05108-MCR-GRJ |
| 123109 | 178876 | Lashbrook, Thomas | Singleton Schreiber, LLP | | 3:20-cv-05110-MCR-GRJ |
| 123110 | 178878 | Latimer, Amonte Edward Kerry | Singleton Schreiber, LLP | | 3:20-cv-05112-MCR-GRJ |
| 123111 | 178880 | Lavine, Adrian | Singleton Schreiber, LLP | | 3:20-cv-05114-MCR-GRJ |
| 123112 | 178881 | Lavine, Wesley | Singleton Schreiber, LLP | | 3:20-cv-05115-MCR-GRJ |
| 123113 | 178882 | Law, Robert | Singleton Schreiber, LLP | | 3:20-cv-05116-MCR-GRJ |
| 123114 | 178883 | Lawrence, Todd | Singleton Schreiber, LLP | | 3:19-cv-03219-MCR-GRJ |
| 123115 | 178884 | LAWYER, JEFFREY | Singleton Schreiber, LLP | | 3:20-cv-03692-MCR-GRJ |
| 123116 | 178886 | Leaverton, James Court | Singleton Schreiber, LLP | | 3:20-cv-03703-MCR-GRJ |
| 123117 | 178888 | Lecroy, Bruce Shenton | Singleton Schreiber, LLP | | 3:20-cv-03707-MCR-GRJ |
| 123118 | 178889 | Ledoux, Jacques | Singleton Schreiber, LLP | | 3:20-cv-03715-MCR-GRJ |
| 123119 | 178890 | LEDOUX, JOHN | Singleton Schreiber, LLP | | 3:20-cv-03719-MCR-GRJ |
| 123120 | 178892 | LEE, HONDRA | Singleton Schreiber, LLP | | 3:20-cv-03728-MCR-GRJ |
| 123121 | 178893 | Lee, Justin | Singleton Schreiber, LLP | | 3:20-cv-03732-MCR-GRJ |
| 123122 | 178895 | Lee, Leonard | Singleton Schreiber, LLP | | 3:20-cv-03740-MCR-GRJ |
| 123123 | 178897 | Lemke, Richard Carl | Singleton Schreiber, LLP | | 3:20-cv-03774-MCR-GRJ |
| 123124 | 178898 | LEMKE, ROBERT | Singleton Schreiber, LLP | | 3:20-cv-03777-MCR-GRJ |
| 123125 | 178899 | Lenaghan, John Eugene | Singleton Schreiber, LLP | | 3:20-cv-03784-MCR-GRJ |
| 123126 | 178900 | Lentner, Joseph Aaron | Singleton Schreiber, LLP | | 3:20-cv-03792-MCR-GRJ |
| 123127 | 178901 | LEONARD, STEVEN MATTHEW | Singleton Schreiber, LLP | | 3:20-cv-03796-MCR-GRJ |
| 123128 | 178902 | LEROY, GREGORY | Singleton Schreiber, LLP | | 3:20-cv-03799-MCR-GRJ |
| 123129 | 178903 | Lester, Danny Carl | Singleton Schreiber, LLP | | 3:20-cv-03810-MCR-GRJ |
| 123130 | 178904 | Leuck, Joshua | Singleton Schreiber, LLP | | 3:20-cv-03815-MCR-GRJ |
| 123131 | 178906 | Lewis, Mark Anthony | Singleton Schreiber, LLP | | 3:20-cv-03818-MCR-GRJ |
| 123132 | 178908 | LIBERTY, TODD MONROE | Singleton Schreiber, LLP | | 3:20-cv-05352-MCR-GRJ |
| 123133 | 178909 | LIMA, JASON M | Singleton Schreiber, LLP | | 3:20-cv-03829-MCR-GRJ |
| 123134 | 178911 | LINDER, TYRONNE | Singleton Schreiber, LLP | | 3:20-cv-03832-MCR-GRJ |
| 123135 | 178913 | Litz, Michael James | Singleton Schreiber, LLP | | 3:20-cv-03834-MCR-GRJ |
| 123136 | 178914 | LIVELY, DOUGLAS | Singleton Schreiber, LLP | | 3:20-cv-03835-MCR-GRJ |
| 123137 | 178915 | Lizarda, Pedro | Singleton Schreiber, LLP | | 3:20-cv-03836-MCR-GRJ |
| 123138 | 178916 | LIZOTTE, JARED | Singleton Schreiber, LLP | | 3:20-cv-03837-MCR-GRJ |
| 123139 | 178917 | Lockman, Neil Allen | Singleton Schreiber, LLP | | 3:20-cv-03838-MCR-GRJ |
| 123140 | 178921 | Long, Patrick | Singleton Schreiber, LLP | | 3:20-cv-03886-MCR-GRJ |
| 123141 | 178925 | Lopez, Michael | Singleton Schreiber, LLP | | 3:20-cv-03930-MCR-GRJ |
| 123142 | 178926 | Lopez, Ricardo | Singleton Schreiber, LLP | | 3:20-cv-03937-MCR-GRJ |
| 123143 | 178927 | Lopez, Robert J | Singleton Schreiber, LLP | | 3:20-cv-03938-MCR-GRJ |
| 123144 | 178928 | Lott, William | Singleton Schreiber, LLP | | 3:20-cv-03940-MCR-GRJ |
| 123145 | 178931 | LOVVORN, ROBERT | Singleton Schreiber, LLP | | 3:20-cv-03946-MCR-GRJ |
| 123146 | 178933 | LUCAS, TERRY | Singleton Schreiber, LLP | | 3:20-cv-03953-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 123147 | 178934 | Lucas, Thomas | Singleton Schreiber, LLP | | 3:20-cv-03956-MCR-GRJ |
| 123148 | 178936 | LUKEN, TODD A. | Singleton Schreiber, LLP | | 3:20-cv-03966-MCR-GRJ |
| 123149 | 178937 | LUNA, GRAIGREY | Singleton Schreiber, LLP | | 3:20-cv-03972-MCR-GRJ |
| 123150 | 178939 | Lundy, Scott | Singleton Schreiber, LLP | | 3:20-cv-03979-MCR-GRJ |
| 123151 | 178941 | Lupinski, Robert | Singleton Schreiber, LLP | | 3:20-cv-03987-MCR-GRJ |
| 123152 | 178942 | LUSK, BENJAMIN WILEY | Singleton Schreiber, LLP | | 3:20-cv-03993-MCR-GRJ |
| 123153 | 178945 | MACAHILAS, MARCUS | Singleton Schreiber, LLP | | 3:20-cv-04015-MCR-GRJ |
| 123154 | 178946 | Machado, Rafael | Singleton Schreiber, LLP | | 3:20-cv-04018-MCR-GRJ |
| 123155 | 178947 | Macias, Pedro | Singleton Schreiber, LLP | | 3:20-cv-04019-MCR-GRJ |
| 123156 | 178948 | Mack, Juan D. | Singleton Schreiber, LLP | | 3:20-cv-04022-MCR-GRJ |
| 123157 | 178949 | Mactamhais, Robert | Singleton Schreiber, LLP | | 3:20-cv-05368-MCR-GRJ |
| 123158 | 178951 | Mahurien, Edward | Singleton Schreiber, LLP | | 3:20-cv-04077-MCR-GRJ |
| 123159 | 178953 | Maksim, Matthew | Singleton Schreiber, LLP | | 3:20-cv-04082-MCR-GRJ |
| 123160 | 178965 | MARSHALL, CHRISTOPHER | Singleton Schreiber, LLP | | 3:20-cv-04110-MCR-GRJ |
| 123161 | 178966 | MARTIN, CHRISTOPHER | Singleton Schreiber, LLP | | 3:20-cv-04139-MCR-GRJ |
| 123162 | 178968 | Martin, Nathan | Singleton Schreiber, LLP | | 3:20-cv-04146-MCR-GRJ |
| 123163 | 178970 | Martin, Shawn | Singleton Schreiber, LLP | | 3:20-cv-04152-MCR-GRJ |
| 123164 | 178974 | Martinez, Carlos M. | Singleton Schreiber, LLP | | 3:20-cv-04158-MCR-GRJ |
| 123165 | 178976 | MASTON, CANDICE | Singleton Schreiber, LLP | | 3:20-cv-04171-MCR-GRJ |
| 123166 | 178978 | Matthews, Damon | Singleton Schreiber, LLP | | 3:20-cv-04199-MCR-GRJ |
| 123167 | 178979 | MATTHEWS, DAVID MARIO | Singleton Schreiber, LLP | | 3:20-cv-04200-MCR-GRJ |
| 123168 | 178980 | MATTHEWS, MARK L. | Singleton Schreiber, LLP | | 3:20-cv-04202-MCR-GRJ |
| 123169 | 178981 | MATTHEWS, TERRENCE | Singleton Schreiber, LLP | | 3:20-cv-04203-MCR-GRJ |
| 123170 | 178982 | MATTISON, MATTHEW | Singleton Schreiber, LLP | | 3:20-cv-04205-MCR-GRJ |
| 123171 | 178983 | MAYA, CESAR | Singleton Schreiber, LLP | | 3:20-cv-04207-MCR-GRJ |
| 123172 | 178984 | MCALISTER, JEREMIAH | Singleton Schreiber, LLP | | 3:20-cv-04210-MCR-GRJ |
| 123173 | 178986 | MCATEER, THOMAS | Singleton Schreiber, LLP | | 3:20-cv-04211-MCR-GRJ |
| 123174 | 178987 | MCBRIDE, JARRET | Singleton Schreiber, LLP | | 3:20-cv-04223-MCR-GRJ |
| 123175 | 178988 | Mccarthy, William Patrick | Singleton Schreiber, LLP | | 3:20-cv-04226-MCR-GRJ |
| 123176 | 178989 | Mcclafferty, Michael F | Singleton Schreiber, LLP | | 3:20-cv-04234-MCR-GRJ |
| 123177 | 178991 | MCCLANAHAN, ALICIA MARIE | Singleton Schreiber, LLP | | 3:20-cv-04236-MCR-GRJ |
| 123178 | 178993 | MCCORMICK, ERIC CHRISTOPHER | Singleton Schreiber, LLP | | 3:20-cv-04245-MCR-GRJ |
| 123179 | 178995 | McCourt, Cole | Singleton Schreiber, LLP | | 3:20-cv-04250-MCR-GRJ |
| 123180 | 178996 | MCCOY, BRANDON | Singleton Schreiber, LLP | | 3:20-cv-04270-MCR-GRJ |
| 123181 | 178997 | Mccranie, Wayne | Singleton Schreiber, LLP | | 3:20-cv-05351-MCR-GRJ |
| 123182 | 178998 | McCray, Dexter | Singleton Schreiber, LLP | | 3:20-cv-04274-MCR-GRJ |
| 123183 | 178999 | MCCRAY, GEREMY | Singleton Schreiber, LLP | | 3:20-cv-04277-MCR-GRJ |
| 123184 | 179000 | McCryndle, John | Singleton Schreiber, LLP | | 3:20-cv-04279-MCR-GRJ |
| 123185 | 179001 | Mcdaniel, Jamie | Singleton Schreiber, LLP | | 3:20-cv-04280-MCR-GRJ |
| 123186 | 179002 | Mcdaniel, Milton | Singleton Schreiber, LLP | | 3:20-cv-04283-MCR-GRJ |
| 123187 | 179003 | Mcdonald, Larry Dee | Singleton Schreiber, LLP | | 3:20-cv-04297-MCR-GRJ |
| 123188 | 179006 | Mckee, Michael Eugene | Singleton Schreiber, LLP | | 3:20-cv-04299-MCR-GRJ |
| 123189 | 179007 | MCKEEHAN, MICHAEL TRAVIS | Singleton Schreiber, LLP | | 3:20-cv-04300-MCR-GRJ |
| 123190 | 179009 | McKenzie, Ryan | Singleton Schreiber, LLP | | 3:20-cv-04324-MCR-GRJ |
| 123191 | 179010 | MCKINLEY, DERROL | Singleton Schreiber, LLP | | 3:20-cv-04332-MCR-GRJ |
| 123192 | 179012 | MCMAHAN, LEWIS | Singleton Schreiber, LLP | | 3:20-cv-04335-MCR-GRJ |
| 123193 | 179013 | Mcphail, Lee A. | Singleton Schreiber, LLP | | 3:20-cv-04336-MCR-GRJ |
| 123194 | 179015 | Meador, Christopher | Singleton Schreiber, LLP | | 3:20-cv-04340-MCR-GRJ |
| 123195 | 179016 | Meadows, Scott Edward | Singleton Schreiber, LLP | | 3:20-cv-04341-MCR-GRJ |
| 123196 | 179017 | Mecum, John | Singleton Schreiber, LLP | | 3:20-cv-04345-MCR-GRJ |
| 123197 | 179018 | Medeiros, Daniel A. | Singleton Schreiber, LLP | | 3:20-cv-04347-MCR-GRJ |
| 123198 | 179019 | MEGOIS, CRUSE | Singleton Schreiber, LLP | | 3:20-cv-04352-MCR-GRJ |
| 123199 | 179020 | Meidl, Gerald | Singleton Schreiber, LLP | | 3:20-cv-04353-MCR-GRJ |
| 123200 | 179025 | Menchaca, Julian | Singleton Schreiber, LLP | | 3:20-cv-04366-MCR-GRJ |
| 123201 | 179026 | MENDOZANAVA, VICENTE | Singleton Schreiber, LLP | | 3:20-cv-04367-MCR-GRJ |
| 123202 | 179027 | MERCADO, DANIEL RODRIGUEZ | Singleton Schreiber, LLP | | 3:20-cv-05334-MCR-GRJ |
| 123203 | 179028 | Merryman, Scott Ryan | Singleton Schreiber, LLP | | 3:20-cv-04368-MCR-GRJ |
| 123204 | 179029 | Metichecchia, Anthony | Singleton Schreiber, LLP | | 3:20-cv-04369-MCR-GRJ |
| 123205 | 179030 | Middlebrook, Elester | Singleton Schreiber, LLP | | 3:20-cv-04370-MCR-GRJ |
| 123206 | 179032 | MILEJCZAK, ALEC RAYMOND | Singleton Schreiber, LLP | | 3:20-cv-04372-MCR-GRJ |
| 123207 | 179033 | Miles, Jessica | Singleton Schreiber, LLP | | 3:20-cv-04376-MCR-GRJ |
| 123208 | 179035 | MILLER, JOHN JOSEPH | Singleton Schreiber, LLP | | 3:20-cv-04564-MCR-GRJ |
| 123209 | 179037 | Miller, Justin | Singleton Schreiber, LLP | | 3:20-cv-04383-MCR-GRJ |
| 123210 | 179039 | Miller, Michael (KY) | Singleton Schreiber, LLP | | 3:20-cv-04390-MCR-GRJ |
| 123211 | 179040 | Miller, Preston | Singleton Schreiber, LLP | | 3:20-cv-04391-MCR-GRJ |
| 123212 | 179042 | Millican, Roger | Singleton Schreiber, LLP | | 3:20-cv-04395-MCR-GRJ |
| 123213 | 179043 | Mills, Adam | Singleton Schreiber, LLP | | 3:20-cv-04408-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 123214 | 179044 | MILLS, JERRY | Singleton Schreiber, LLP | | 3:20-cv-04410-MCR-GRJ |
| 123215 | 179045 | MILLS, THOMAS DUANE | Singleton Schreiber, LLP | | 3:20-cv-04413-MCR-GRJ |
| 123216 | 179046 | MISNER, FRANCIS ROBERT | Singleton Schreiber, LLP | | 3:20-cv-04416-MCR-GRJ |
| 123217 | 179047 | Mitchell, Karl | Singleton Schreiber, LLP | | 3:20-cv-04418-MCR-GRJ |
| 123218 | 179048 | Mitchell, Steven Keniel | Singleton Schreiber, LLP | | 3:20-cv-04420-MCR-GRJ |
| 123219 | 179051 | Moliterno, Daniel J. | Singleton Schreiber, LLP | | 3:20-cv-04445-MCR-GRJ |
| 123220 | 179052 | MONGE, GRANT | Singleton Schreiber, LLP | | 3:20-cv-04447-MCR-GRJ |
| 123221 | 179053 | Monroe, Gregory Allen | Singleton Schreiber, LLP | | 3:20-cv-04450-MCR-GRJ |
| 123222 | 179054 | Montgomery, Nathan | Singleton Schreiber, LLP | | 3:20-cv-04452-MCR-GRJ |
| 123223 | 179055 | MONTOYA, GUILLERMO | Singleton Schreiber, LLP | | 3:20-cv-04459-MCR-GRJ |
| 123224 | 179056 | MONTOYA, JUAN A | Singleton Schreiber, LLP | | 3:20-cv-04461-MCR-GRJ |
| 123225 | 179057 | Moore, Daniel James | Singleton Schreiber, LLP | | 3:20-cv-04472-MCR-GRJ |
| 123226 | 179059 | Moore, Jeffery | Singleton Schreiber, LLP | | 3:20-cv-04479-MCR-GRJ |
| 123227 | 179060 | Moore, Eric Alan | Singleton Schreiber, LLP | | 3:20-cv-04468-MCR-GRJ |
| 123228 | 179061 | Morgan, Scott | Singleton Schreiber, LLP | | 3:20-cv-04480-MCR-GRJ |
| 123229 | 179063 | Moro, Edward | Singleton Schreiber, LLP | | 3:20-cv-04483-MCR-GRJ |
| 123230 | 179065 | Morrell, Joseph C | Singleton Schreiber, LLP | | 3:20-cv-04485-MCR-GRJ |
| 123231 | 179066 | MORRIS, EDWARD CHARLES | Singleton Schreiber, LLP | | 3:20-cv-04487-MCR-GRJ |
| 123232 | 179067 | Morris, Letitia Yvette | Singleton Schreiber, LLP | | 3:20-cv-04488-MCR-GRJ |
| 123233 | 179072 | Mullins, Dustin | Singleton Schreiber, LLP | | 3:19-cv-03324-MCR-GRJ |
| 123234 | 179075 | Murray, Dylan Robert | Singleton Schreiber, LLP | | 3:20-cv-04590-MCR-GRJ |
| 123235 | 179076 | MURRAY, ANTHONY | Singleton Schreiber, LLP | | 3:20-cv-04589-MCR-GRJ |
| 123236 | 179077 | Murry, Marcus | Singleton Schreiber, LLP | | 3:20-cv-04601-MCR-GRJ |
| 123237 | 179079 | MYERS, EDWARD | Singleton Schreiber, LLP | | 3:20-cv-04606-MCR-GRJ |
| 123238 | 179080 | Myers, Karon | Singleton Schreiber, LLP | | 3:20-cv-04607-MCR-GRJ |
| 123239 | 179081 | Myers, Lawrence Benton | Singleton Schreiber, LLP | | 3:20-cv-04611-MCR-GRJ |
| 123240 | 179082 | Nadal, Juan | Singleton Schreiber, LLP | | 3:20-cv-04614-MCR-GRJ |
| 123241 | 179084 | NAPIER, JAMES | Singleton Schreiber, LLP | | 3:20-cv-04622-MCR-GRJ |
| 123242 | 179085 | NASH, KENNETH | Singleton Schreiber, LLP | | 3:20-cv-04628-MCR-GRJ |
| 123243 | 179086 | Navarro, Conrado | Singleton Schreiber, LLP | | 3:20-cv-04632-MCR-GRJ |
| 123244 | 179087 | Neal, Jimmy | Singleton Schreiber, LLP | | 3:20-cv-04634-MCR-GRJ |
| 123245 | 179088 | Neal, Matthew | Singleton Schreiber, LLP | | 3:20-cv-04636-MCR-GRJ |
| 123246 | 179090 | Neighbors, Joseph | Singleton Schreiber, LLP | | 3:20-cv-04668-MCR-GRJ |
| 123247 | 179091 | NELSON, ANTHONY | Singleton Schreiber, LLP | | 3:20-cv-04680-MCR-GRJ |
| 123248 | 179092 | Nelson, Chris | Singleton Schreiber, LLP | | 3:20-cv-04690-MCR-GRJ |
| 123249 | 179097 | Newman, Kevin | Singleton Schreiber, LLP | | 3:20-cv-04714-MCR-GRJ |
| 123250 | 179098 | NGOIMA, GEOFFREY | Singleton Schreiber, LLP | | 3:20-cv-04718-MCR-GRJ |
| 123251 | 179099 | NICHOLS, BRIAN | Singleton Schreiber, LLP | | 3:20-cv-04722-MCR-GRJ |
| 123252 | 179101 | NORRIS, DANIELLE NICOLE | Singleton Schreiber, LLP | | 3:20-cv-04728-MCR-GRJ |
| 123253 | 179102 | NORRIS, LLOYD | Singleton Schreiber, LLP | | 3:20-cv-04730-MCR-GRJ |
| 123254 | 179103 | Norton, Rowan | Singleton Schreiber, LLP | | 3:20-cv-04732-MCR-GRJ |
| 123255 | 179106 | Odom, Alexi | Singleton Schreiber, LLP | | 3:20-cv-04769-MCR-GRJ |
| 123256 | 179107 | OHALLORAN, PETER | Singleton Schreiber, LLP | | 3:20-cv-04772-MCR-GRJ |
| 123257 | 179112 | Oliver, Joseph | Singleton Schreiber, LLP | | 3:20-cv-04780-MCR-GRJ |
| 123258 | 179114 | Olmeda, Elisio | Singleton Schreiber, LLP | | 3:20-cv-04782-MCR-GRJ |
| 123259 | 179115 | Oloughlin, Courtney | Singleton Schreiber, LLP | | 3:20-cv-04787-MCR-GRJ |
| 123260 | 179118 | ONDER, RYAN A. | Singleton Schreiber, LLP | | 3:20-cv-04791-MCR-GRJ |
| 123261 | 179120 | ORNDORFF, TERRY | Singleton Schreiber, LLP | | 3:20-cv-04793-MCR-GRJ |
| 123262 | 179122 | ORTEGA, ABEL ANDRES | Singleton Schreiber, LLP | | 3:20-cv-04795-MCR-GRJ |
| 123263 | 179123 | ORTEGA, CHRISTOPHER | Singleton Schreiber, LLP | | 3:20-cv-04796-MCR-GRJ |
| 123264 | 179124 | Ortiz, Daniel | Singleton Schreiber, LLP | | 3:20-cv-04797-MCR-GRJ |
| 123265 | 179126 | OSE, TREVOR | Singleton Schreiber, LLP | | 3:20-cv-04876-MCR-GRJ |
| 123266 | 179127 | Osgood, Brooks | Singleton Schreiber, LLP | | 3:20-cv-04877-MCR-GRJ |
| 123267 | 179128 | OTool, Patrick | Singleton Schreiber, LLP | | 3:20-cv-04884-MCR-GRJ |
| 123268 | 179129 | Ott, William T. | Singleton Schreiber, LLP | | 3:20-cv-04888-MCR-GRJ |
| 123269 | 179130 | Ottaviano, Robert | Singleton Schreiber, LLP | | 3:20-cv-04889-MCR-GRJ |
| 123270 | 179131 | Overfield, Phillip Daniel | Singleton Schreiber, LLP | | 3:20-cv-04896-MCR-GRJ |
| 123271 | 179133 | PACE, DEVON AUSTIN | Singleton Schreiber, LLP | | 3:20-cv-04904-MCR-GRJ |
| 123272 | 179136 | Parker, Alan | Singleton Schreiber, LLP | | 3:20-cv-04915-MCR-GRJ |
| 123273 | 179137 | Parker, Terrell | Singleton Schreiber, LLP | | 3:20-cv-04919-MCR-GRJ |
| 123274 | 179138 | Parkhill, Chris | Singleton Schreiber, LLP | | 3:20-cv-04924-MCR-GRJ |
| 123275 | 179140 | Parks, Michael Thomas | Singleton Schreiber, LLP | | 3:20-cv-04932-MCR-GRJ |
| 123276 | 179141 | PARRETT, JAMES ERIC | Singleton Schreiber, LLP | | 3:20-cv-04984-MCR-GRJ |
| 123277 | 179142 | PARRISH, TABITHA | Singleton Schreiber, LLP | | 3:20-cv-04986-MCR-GRJ |
| 123278 | 179146 | Pauli, Andrew | Singleton Schreiber, LLP | | 3:20-cv-05007-MCR-GRJ |
| 123279 | 179148 | PEDERSON, JAMES E. | Singleton Schreiber, LLP | | 3:20-cv-05014-MCR-GRJ |
| 123280 | 179149 | Peers, Todd Michael | Singleton Schreiber, LLP | | 3:20-cv-05017-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 123281 | 179151 | Penix, David | Singleton Schreiber, LLP | | 3:20-cv-05025-MCR-GRJ |
| 123282 | 179152 | PEPPER, OSWALDO A. | Singleton Schreiber, LLP | | 3:20-cv-05030-MCR-GRJ |
| 123283 | 179154 | PERIMAN, ANTHONY MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-05036-MCR-GRJ |
| 123284 | 179156 | Persaud, Isaac | Singleton Schreiber, LLP | | 3:20-cv-05041-MCR-GRJ |
| 123285 | 179157 | Peterman, Dillon | Singleton Schreiber, LLP | | 3:20-cv-05068-MCR-GRJ |
| 123286 | 179159 | PEUCHOT, LEROY | Singleton Schreiber, LLP | | 3:20-cv-05142-MCR-GRJ |
| 123287 | 179160 | PHILLIPS, JACOB | Singleton Schreiber, LLP | | 3:20-cv-05145-MCR-GRJ |
| 123288 | 179162 | Phillips, Jarrad | Singleton Schreiber, LLP | | 3:20-cv-05188-MCR-GRJ |
| 123289 | 179165 | Phillips, Thomas | Singleton Schreiber, LLP | | 3:20-cv-05192-MCR-GRJ |
| 123290 | 179166 | PHIPPS, JUSTIN | Singleton Schreiber, LLP | | 3:20-cv-05193-MCR-GRJ |
| 123291 | 179168 | Pickett, John David | Singleton Schreiber, LLP | | 3:20-cv-05227-MCR-GRJ |
| 123292 | 179170 | PINKERTON, RYAN | Singleton Schreiber, LLP | | 3:20-cv-05228-MCR-GRJ |
| 123293 | 179171 | Piraino, Anthony Joseph | Singleton Schreiber, LLP | | 3:20-cv-05229-MCR-GRJ |
| 123294 | 179172 | Pitts, Kanaan Kenneth | Singleton Schreiber, LLP | | 3:20-cv-05230-MCR-GRJ |
| 123295 | 179173 | Plantin, Michael | Singleton Schreiber, LLP | | 3:20-cv-05231-MCR-GRJ |
| 123296 | 179175 | Ponder, Torez | Singleton Schreiber, LLP | | 3:20-cv-05236-MCR-GRJ |
| 123297 | 179176 | PONTIUS, TODD | Singleton Schreiber, LLP | | 3:20-cv-05237-MCR-GRJ |
| 123298 | 179178 | Powell, Charles | Singleton Schreiber, LLP | | 3:20-cv-05239-MCR-GRJ |
| 123299 | 179179 | Powell, Derrick | Singleton Schreiber, LLP | | 3:20-cv-05240-MCR-GRJ |
| 123300 | 179180 | Powell, Michael | Singleton Schreiber, LLP | | 3:20-cv-05241-MCR-GRJ |
| 123301 | 179181 | Powers, Joshua | Singleton Schreiber, LLP | | 3:20-cv-05242-MCR-GRJ |
| 123302 | 179182 | Prather, Mike | Singleton Schreiber, LLP | | 3:20-cv-05243-MCR-GRJ |
| 123303 | 179183 | PRATT, JEFFREY | Singleton Schreiber, LLP | | 3:20-cv-05244-MCR-GRJ |
| 123304 | 179187 | Price, Shaun | Singleton Schreiber, LLP | | 3:20-cv-05270-MCR-GRJ |
| 123305 | 179188 | Price, Brian S | Singleton Schreiber, LLP | | 3:20-cv-05268-MCR-GRJ |
| 123306 | 179190 | PRINCE, TYRONE | Singleton Schreiber, LLP | | 3:20-cv-05273-MCR-GRJ |
| 123307 | 179192 | PROCTOR, DILLON | Singleton Schreiber, LLP | | 3:20-cv-05276-MCR-GRJ |
| 123308 | 179193 | PRUETT, JONATHON | Singleton Schreiber, LLP | | 3:20-cv-05277-MCR-GRJ |
| 123309 | 179196 | PURCELL, ADAM RAY | Singleton Schreiber, LLP | | 3:20-cv-05280-MCR-GRJ |
| 123310 | 179197 | PURVIS, MATTHEW | Singleton Schreiber, LLP | | 3:20-cv-05281-MCR-GRJ |
| 123311 | 179198 | Putman, Brian | Singleton Schreiber, LLP | | 3:20-cv-05282-MCR-GRJ |
| 123312 | 179200 | Rafferty, Tim | Singleton Schreiber, LLP | | 3:20-cv-05284-MCR-GRJ |
| 123313 | 179201 | RAGAN, JAMES | Singleton Schreiber, LLP | | 3:20-cv-05285-MCR-GRJ |
| 123314 | 179202 | RAINWATER, MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-05286-MCR-GRJ |
| 123315 | 179205 | Ramos, Hector | Singleton Schreiber, LLP | | 3:20-cv-05289-MCR-GRJ |
| 123316 | 179208 | RATHMANN, KEVIN MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-05292-MCR-GRJ |
| 123317 | 179210 | Reams, Daniel R. | Singleton Schreiber, LLP | | 3:20-cv-05294-MCR-GRJ |
| 123318 | 179211 | Reams, William B. | Singleton Schreiber, LLP | | 3:20-cv-05295-MCR-GRJ |
| 123319 | 179215 | Reid, Prince Nathaniel | Singleton Schreiber, LLP | | 3:20-cv-05299-MCR-GRJ |
| 123320 | 179216 | Reinschmidt, Justin Lee | Singleton Schreiber, LLP | | 3:20-cv-05300-MCR-GRJ |
| 123321 | 179218 | Renderos, Esdras Benjamin | Singleton Schreiber, LLP | | 3:20-cv-05302-MCR-GRJ |
| 123322 | 179220 | RENNINGER, ROBERT LEE | Singleton Schreiber, LLP | | 3:20-cv-05304-MCR-GRJ |
| 123323 | 179221 | Reyes, Dionicio | Singleton Schreiber, LLP | | 3:20-cv-05305-MCR-GRJ |
| 123324 | 179224 | RICE, CHARLES PATRICK | Singleton Schreiber, LLP | | 3:20-cv-05308-MCR-GRJ |
| 123325 | 179225 | RICE, JOHN | Singleton Schreiber, LLP | | 3:20-cv-05309-MCR-GRJ |
| 123326 | 179226 | RICH, JACOB | Singleton Schreiber, LLP | | 3:20-cv-05310-MCR-GRJ |
| 123327 | 179227 | Richards, Eddie | Singleton Schreiber, LLP | | 3:20-cv-05311-MCR-GRJ |
| 123328 | 179230 | Richer, Tyler | Singleton Schreiber, LLP | | 3:20-cv-05314-MCR-GRJ |
| 123329 | 179231 | RICHESON, AMANDA | Singleton Schreiber, LLP | | 3:20-cv-05315-MCR-GRJ |
| 123330 | 179232 | RICHESON, KEITH | Singleton Schreiber, LLP | | 3:20-cv-05316-MCR-GRJ |
| 123331 | 179233 | RIDGWAY, KEITH | Singleton Schreiber, LLP | | 3:20-cv-05317-MCR-GRJ |
| 123332 | 179234 | Riehle, Joseph | Singleton Schreiber, LLP | | 3:20-cv-05318-MCR-GRJ |
| 123333 | 179238 | Rivera, Ismael | Singleton Schreiber, LLP | | 3:20-cv-05322-MCR-GRJ |
| 123334 | 179243 | Roberts, Geraldo R. | Singleton Schreiber, LLP | | 3:20-cv-05327-MCR-GRJ |
| 123335 | 179244 | Roberts, Michael | Singleton Schreiber, LLP | | 3:20-cv-05328-MCR-GRJ |
| 123336 | 179245 | Robinson, Anthony | Singleton Schreiber, LLP | | 3:20-cv-05329-MCR-GRJ |
| 123337 | 179247 | Robinson-Dixon, Rosetta | Singleton Schreiber, LLP | | 3:20-cv-05331-MCR-GRJ |
| 123338 | 179248 | Rockeymore, Andre | Singleton Schreiber, LLP | | 3:20-cv-05332-MCR-GRJ |
| 123339 | 179249 | Rodriguez, Adriel | Singleton Schreiber, LLP | | 3:20-cv-05333-MCR-GRJ |
| 123340 | 179250 | Rodriguez, Alexander Michael | Singleton Schreiber, LLP | | 3:20-cv-05335-MCR-GRJ |
| 123341 | 179251 | Rodriguez, Bryant | Singleton Schreiber, LLP | | 3:20-cv-05336-MCR-GRJ |
| 123342 | 179252 | RODRIGUEZ, CARLOS | Singleton Schreiber, LLP | | 3:20-cv-05337-MCR-GRJ |
| 123343 | 179253 | RODRIGUEZ, JOSE A. | Singleton Schreiber, LLP | | 3:20-cv-05338-MCR-GRJ |
| 123344 | 179256 | ROETKER, MICHAEL ROBERT | Singleton Schreiber, LLP | | 3:20-cv-05341-MCR-GRJ |
| 123345 | 179257 | Rogers, Tristan | Singleton Schreiber, LLP | | 3:20-cv-05344-MCR-GRJ |
| 123346 | 179258 | Rogers, Darrell Lee | Singleton Schreiber, LLP | | 3:20-cv-05342-MCR-GRJ |
| 123347 | 179259 | ROGERS, SAMUEL L. | Singleton Schreiber, LLP | | 3:20-cv-05343-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 123348 | 179260 | ROGERS, WILLIAM | Singleton Schreiber, LLP | | 3:20-cv-05345-MCR-GRJ |
| 123349 | 179262 | Roldan, Pascual | Singleton Schreiber, LLP | | 3:20-cv-03711-MCR-GRJ |
| 123350 | 179263 | Rolin, Christopher Glenn | Singleton Schreiber, LLP | | 3:20-cv-03716-MCR-GRJ |
| 123351 | 179264 | ROLLIS, EDWARD | Singleton Schreiber, LLP | | 3:20-cv-03717-MCR-GRJ |
| 123352 | 179265 | Romero, Daniel Luis Asunción | Singleton Schreiber, LLP | | 3:20-cv-03722-MCR-GRJ |
| 123353 | 179266 | Rooney, Brett | Singleton Schreiber, LLP | | 3:20-cv-03726-MCR-GRJ |
| 123354 | 179267 | Rorrer, Thomas | Singleton Schreiber, LLP | | 3:20-cv-04801-MCR-GRJ |
| 123355 | 179268 | Rosas, Jerry Delfino | Singleton Schreiber, LLP | | 3:20-cv-04802-MCR-GRJ |
| 123356 | 179269 | Rose, Jeff A | Singleton Schreiber, LLP | | 3:20-cv-04805-MCR-GRJ |
| 123357 | 179270 | Rose, Brandon | Singleton Schreiber, LLP | | 3:20-cv-04804-MCR-GRJ |
| 123358 | 179271 | ROSE, MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-04807-MCR-GRJ |
| 123359 | 179272 | Ross, Joshua | Singleton Schreiber, LLP | | 3:20-cv-04808-MCR-GRJ |
| 123360 | 179273 | ROWLANDS, DANIEL DAVID | Singleton Schreiber, LLP | | 3:20-cv-04809-MCR-GRJ |
| 123361 | 179276 | Rubio, Ruben | Singleton Schreiber, LLP | | 3:20-cv-04813-MCR-GRJ |
| 123362 | 179278 | Ruiz, Gregg | Singleton Schreiber, LLP | | 3:20-cv-04815-MCR-GRJ |
| 123363 | 179279 | RUIZ, JUAN | Singleton Schreiber, LLP | | 3:20-cv-04816-MCR-GRJ |
| 123364 | 179280 | RULAND, TY MONDEL | Singleton Schreiber, LLP | | 3:20-cv-04817-MCR-GRJ |
| 123365 | 179282 | Runstrom, Robert | Singleton Schreiber, LLP | | 3:20-cv-04819-MCR-GRJ |
| 123366 | 179286 | Rushing, Datwaun | Singleton Schreiber, LLP | | 3:20-cv-04823-MCR-GRJ |
| 123367 | 179289 | RYAN, JOHN STUART | Singleton Schreiber, LLP | | 3:20-cv-04825-MCR-GRJ |
| 123368 | 179290 | Rydzewski, Kristopher | Singleton Schreiber, LLP | | 3:20-cv-04828-MCR-GRJ |
| 123369 | 179292 | SADLER, STEVEN WAYNE | Singleton Schreiber, LLP | | 3:20-cv-04831-MCR-GRJ |
| 123370 | 179293 | Sager, Kevin Daniel | Singleton Schreiber, LLP | | 3:20-cv-04832-MCR-GRJ |
| 123371 | 179294 | Sago, Kim | Singleton Schreiber, LLP | | 3:20-cv-04834-MCR-GRJ |
| 123372 | 179295 | Salahuddin, Mikal | Singleton Schreiber, LLP | | 3:20-cv-04837-MCR-GRJ |
| 123373 | 179296 | Salas, John | Singleton Schreiber, LLP | | 3:20-cv-04838-MCR-GRJ |
| 123374 | 179297 | Salazar, Ruben Jose | Singleton Schreiber, LLP | | 3:20-cv-04839-MCR-GRJ |
| 123375 | 179298 | SALEK, CHRISTOPHER KEVIN | Singleton Schreiber, LLP | | 3:20-cv-04840-MCR-GRJ |
| 123376 | 179300 | Sanchez, Jose Jesus | Singleton Schreiber, LLP | | 3:20-cv-04845-MCR-GRJ |
| 123377 | 179304 | Sandbergen, Alexandro | Singleton Schreiber, LLP | | 3:20-cv-04847-MCR-GRJ |
| 123378 | 179306 | Sanders, Berent James | Singleton Schreiber, LLP | | 3:20-cv-04849-MCR-GRJ |
| 123379 | 179307 | SANDERS, LUKE MARTIN | Singleton Schreiber, LLP | | 3:20-cv-04850-MCR-GRJ |
| 123380 | 179308 | Sandoval, Daniel | Singleton Schreiber, LLP | | 3:20-cv-04851-MCR-GRJ |
| 123381 | 179309 | SANTOS, MARK | Singleton Schreiber, LLP | | 3:20-cv-04853-MCR-GRJ |
| 123382 | 179311 | Savoy, Darrell | Singleton Schreiber, LLP | | 3:20-cv-04858-MCR-GRJ |
| 123383 | 179313 | Scaggs, Sean | Singleton Schreiber, LLP | | 3:20-cv-04860-MCR-GRJ |
| 123384 | 179314 | Scalf, John | Singleton Schreiber, LLP | | 3:20-cv-04861-MCR-GRJ |
| 123385 | 179317 | Schildt, Brian | Singleton Schreiber, LLP | | 3:20-cv-04864-MCR-GRJ |
| 123386 | 179321 | Schocke, Charles | Singleton Schreiber, LLP | | 3:20-cv-04868-MCR-GRJ |
| 123387 | 179323 | Schond, Christopher | Singleton Schreiber, LLP | | 3:20-cv-04870-MCR-GRJ |
| 123388 | 179324 | SCHRAMKE, MICHAEL | Singleton Schreiber, LLP | | 3:20-cv-04871-MCR-GRJ |
| 123389 | 179326 | SCONE, TIMOTHY | Singleton Schreiber, LLP | | 3:20-cv-04874-MCR-GRJ |
| 123390 | 179327 | SCOTT, ALLEN TIMOTHY | Singleton Schreiber, LLP | | 3:20-cv-04876-MCR-GRJ |
| 123391 | 179328 | Scott, Fredrick | Singleton Schreiber, LLP | | 3:20-cv-04883-MCR-GRJ |
| 123392 | 179330 | Scucz, John | Singleton Schreiber, LLP | | 3:20-cv-04886-MCR-GRJ |
| 123393 | 179331 | See, Courtney | Singleton Schreiber, LLP | | 3:20-cv-04887-MCR-GRJ |
| 123394 | 179332 | Seibel, Gary | Singleton Schreiber, LLP | | 3:20-cv-04890-MCR-GRJ |
| 123395 | 179334 | SEIFERT, KRISTOPHER | Singleton Schreiber, LLP | | 3:20-cv-04892-MCR-GRJ |
| 123396 | 179335 | Seitz, Drew | Singleton Schreiber, LLP | | 3:20-cv-04894-MCR-GRJ |
| 123397 | 179336 | Self, Justin | Singleton Schreiber, LLP | | 3:20-cv-04899-MCR-GRJ |
| 123398 | 179338 | SEYMOUR, JAMES | Singleton Schreiber, LLP | | 3:20-cv-04906-MCR-GRJ |
| 123399 | 179340 | Sharp, Josiah | Singleton Schreiber, LLP | | 3:20-cv-04914-MCR-GRJ |
| 123400 | 179341 | SHARP, CASEY JAMES | Singleton Schreiber, LLP | | 3:20-cv-04911-MCR-GRJ |
| 123401 | 179343 | Shears, Micheal Charles | Singleton Schreiber, LLP | | 3:20-cv-04921-MCR-GRJ |
| 123402 | 179345 | Sherman, Delores | Singleton Schreiber, LLP | | 3:20-cv-04936-MCR-GRJ |
| 123403 | 179347 | Shipman, Matthew | Singleton Schreiber, LLP | | 3:20-cv-04940-MCR-GRJ |
| 123404 | 179350 | Shoemaker, Michael | Singleton Schreiber, LLP | | 3:20-cv-04941-MCR-GRJ |
| 123405 | 179351 | Shores, Brett Patterson | Singleton Schreiber, LLP | | 3:20-cv-04942-MCR-GRJ |
| 123406 | 179353 | Shover, Vernon J | Singleton Schreiber, LLP | | 3:20-cv-04944-MCR-GRJ |
| 123407 | 179354 | SHREVE, PAUL | Singleton Schreiber, LLP | | 3:20-cv-04946-MCR-GRJ |
| 123408 | 179357 | SILVA, WILFREDO | Singleton Schreiber, LLP | | 3:20-cv-03885-MCR-GRJ |
| 123409 | 179358 | Simeone, Corbett | Singleton Schreiber, LLP | | 3:20-cv-03905-MCR-GRJ |
| 123410 | 179361 | Simpson, Jason | Singleton Schreiber, LLP | | 3:20-cv-03907-MCR-GRJ |
| 123411 | 179363 | SINGLETON, DANIEL | Singleton Schreiber, LLP | | 3:20-cv-03914-MCR-GRJ |
| 123412 | 179364 | SIQUEIROS, ROLANDO | Singleton Schreiber, LLP | | 3:20-cv-03922-MCR-GRJ |
| 123413 | 179367 | SLATER, FERDINAND | Singleton Schreiber, LLP | | 3:20-cv-03931-MCR-GRJ |
| 123414 | 179368 | Slywzcuk, Andrew M | Singleton Schreiber, LLP | | 3:20-cv-03932-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 123415 | 179371 | Smith, Mason | Singleton Schreiber, LLP | | 3:20-cv-04922-MCR-GRJ |
| 123416 | 179376 | Smith, Jamel | Singleton Schreiber, LLP | | 3:20-cv-04830-MCR-GRJ |
| 123417 | 179381 | Smith, Josef | Singleton Schreiber, LLP | | 3:20-cv-04917-MCR-GRJ |
| 123418 | 179382 | Smith, Mark Aaron | Singleton Schreiber, LLP | | 3:20-cv-04920-MCR-GRJ |
| 123419 | 179383 | SMITH, MICHAEL B | Singleton Schreiber, LLP | | 3:20-cv-04925-MCR-GRJ |
| 123420 | 179384 | SMITH, MICHAEL DON | Singleton Schreiber, LLP | | 3:20-cv-04923-MCR-GRJ |
| 123421 | 179385 | Smith, Michael Ray | Singleton Schreiber, LLP | | 3:20-cv-04925-MCR-GRJ |
| 123422 | 179386 | SMITH EPLING, JASON | Singleton Schreiber, LLP | | 3:20-cv-03935-MCR-GRJ |
| 123423 | 179387 | Smith, Leonard | Singleton Schreiber, LLP | | 3:20-cv-03947-MCR-GRJ |
| 123424 | 179389 | SODERSTROM, DAVID RYAN | Singleton Schreiber, LLP | | 3:20-cv-04928-MCR-GRJ |
| 123425 | 179390 | Soles, Jeremy | Singleton Schreiber, LLP | | 3:20-cv-04929-MCR-GRJ |
| 123426 | 179391 | Son, James | Singleton Schreiber, LLP | | 3:20-cv-04931-MCR-GRJ |
| 123427 | 179392 | SORY, MICHAEL CHARLES | Singleton Schreiber, LLP | | 3:20-cv-04949-MCR-GRJ |
| 123428 | 179393 | SOUSA FRECH, TANIA | Singleton Schreiber, LLP | | 3:20-cv-04974-MCR-GRJ |
| 123429 | 179394 | SOUTH, WESLEY | Singleton Schreiber, LLP | | 3:20-cv-04933-MCR-GRJ |
| 123430 | 179396 | SOUZA, TIMOTHY | Singleton Schreiber, LLP | | 3:20-cv-04967-MCR-GRJ |
| 123431 | 179397 | Sparks, Chadwick | Singleton Schreiber, LLP | | 3:20-cv-04969-MCR-GRJ |
| 123432 | 179399 | Spires, Cody | Singleton Schreiber, LLP | | 3:20-cv-04976-MCR-GRJ |
| 123433 | 179401 | STAGE, DUSTIN | Singleton Schreiber, LLP | | 3:20-cv-04978-MCR-GRJ |
| 123434 | 179402 | Stagg, Steven | Singleton Schreiber, LLP | | 3:20-cv-04980-MCR-GRJ |
| 123435 | 179403 | STAMBAUGH, JOSHUA | Singleton Schreiber, LLP | | 3:20-cv-04983-MCR-GRJ |
| 123436 | 179404 | Stamper, Eric S. | Singleton Schreiber, LLP | | 3:20-cv-04987-MCR-GRJ |
| 123437 | 179405 | STANDRIDGE, ADAM | Singleton Schreiber, LLP | | 3:20-cv-04989-MCR-GRJ |
| 123438 | 179406 | Stansbury, Michael | Singleton Schreiber, LLP | | 3:20-cv-04993-MCR-GRJ |
| 123439 | 179407 | Stanton, James | Singleton Schreiber, LLP | | 3:20-cv-04995-MCR-GRJ |
| 123440 | 179410 | Steen, James | Singleton Schreiber, LLP | | 3:20-cv-05001-MCR-GRJ |
| 123441 | 179413 | STEIGER, TODD | Singleton Schreiber, LLP | | 3:20-cv-05003-MCR-GRJ |
| 123442 | 179416 | STEWART, DREW ALLEN | Singleton Schreiber, LLP | | 3:20-cv-05012-MCR-GRJ |
| 123443 | 179417 | Stiltner, Joseph | Singleton Schreiber, LLP | | 3:20-cv-05022-MCR-GRJ |
| 123444 | 179418 | Stogner, Charlie Kyle | Singleton Schreiber, LLP | | 3:20-cv-05023-MCR-GRJ |
| 123445 | 179419 | STOLTZ, MATTHEW | Singleton Schreiber, LLP | | 3:20-cv-05024-MCR-GRJ |
| 123446 | 179420 | Stone, Dustin | Singleton Schreiber, LLP | | 3:20-cv-05026-MCR-GRJ |
| 123447 | 179422 | STONE, TRAVIS W | Singleton Schreiber, LLP | | 3:20-cv-05028-MCR-GRJ |
| 123448 | 179423 | Stonebraker, Dustin | Singleton Schreiber, LLP | | 3:20-cv-05029-MCR-GRJ |
| 123449 | 179425 | Stoudt, Dylan Wade | Singleton Schreiber, LLP | | 3:20-cv-05032-MCR-GRJ |
| 123450 | 179426 | Stout, Joseph | Singleton Schreiber, LLP | | 3:20-cv-05033-MCR-GRJ |
| 123451 | 179430 | STREET, ROBERT | Singleton Schreiber, LLP | | 3:20-cv-05056-MCR-GRJ |
| 123452 | 179432 | Stroud, Daniel W. | Singleton Schreiber, LLP | | 3:20-cv-05063-MCR-GRJ |
| 123453 | 179433 | STYLES, FREDERICK | Singleton Schreiber, LLP | | 3:20-cv-05064-MCR-GRJ |
| 123454 | 179434 | Sullivan, Raymond | Singleton Schreiber, LLP | | 3:20-cv-05066-MCR-GRJ |
| 123455 | 179435 | SULLIVAN, TERRANCE | Singleton Schreiber, LLP | | 3:20-cv-05070-MCR-GRJ |
| 123456 | 179438 | Sutton, Brandon | Singleton Schreiber, LLP | | 3:20-cv-05074-MCR-GRJ |
| 123457 | 179439 | SUTTON, EVAN COLIN | Singleton Schreiber, LLP | | 3:20-cv-05076-MCR-GRJ |
| 123458 | 179440 | Sutton, Johnathan Lee | Singleton Schreiber, LLP | | 3:20-cv-05077-MCR-GRJ |
| 123459 | 179441 | SWAFFORD, SHAW | Singleton Schreiber, LLP | | 3:20-cv-05081-MCR-GRJ |
| 123460 | 179443 | Swarnes, Cale | Singleton Schreiber, LLP | | 3:20-cv-05083-MCR-GRJ |
| 123461 | 179446 | SWOPE, JAMES T | Singleton Schreiber, LLP | | 3:20-cv-05086-MCR-GRJ |
| 123462 | 179448 | Szucs, John | Singleton Schreiber, LLP | | 3:20-cv-05088-MCR-GRJ |
| 123463 | 179449 | Szwec, Alan | Singleton Schreiber, LLP | | 3:20-cv-05089-MCR-GRJ |
| 123464 | 179450 | TANNER, CHILL | Singleton Schreiber, LLP | | 3:20-cv-05090-MCR-GRJ |
| 123465 | 179451 | TAPIA, JOSEPH | Singleton Schreiber, LLP | | 3:19-cv-03244-MCR-GRJ |
| 123466 | 179452 | TARBLE, CODY P | Singleton Schreiber, LLP | | 3:20-cv-03745-MCR-GRJ |
| 123467 | 179453 | Tate, Allen | Singleton Schreiber, LLP | | 3:20-cv-03748-MCR-GRJ |
| 123468 | 179454 | Taylor, Dewayne | Singleton Schreiber, LLP | | 3:20-cv-03755-MCR-GRJ |
| 123469 | 179455 | Taylor, Antoine Dewayne | Singleton Schreiber, LLP | | 3:20-cv-03753-MCR-GRJ |
| 123470 | 179461 | Tenney, Benjamin | Singleton Schreiber, LLP | | 3:20-cv-03808-MCR-GRJ |
| 123471 | 179462 | Teran, Steven | Singleton Schreiber, LLP | | 3:20-cv-03809-MCR-GRJ |
| 123472 | 179463 | TERRAL, GARRETT | Singleton Schreiber, LLP | | 3:20-cv-03811-MCR-GRJ |
| 123473 | 179464 | Teza, Lawrence | Singleton Schreiber, LLP | | 3:20-cv-03812-MCR-GRJ |
| 123474 | 179466 | Thomas, Alonzo | Singleton Schreiber, LLP | | 3:20-cv-03906-MCR-GRJ |
| 123475 | 179467 | Thomas, Jerome | Singleton Schreiber, LLP | | 3:20-cv-03909-MCR-GRJ |
| 123476 | 179468 | Thomas, Timmithy | Singleton Schreiber, LLP | | 3:20-cv-03912-MCR-GRJ |
| 123477 | 179469 | Thomas, Willie Frank | Singleton Schreiber, LLP | | 3:20-cv-03916-MCR-GRJ |
| 123478 | 179470 | Thomas, Wyatt De'Wantre | Singleton Schreiber, LLP | | 3:20-cv-03917-MCR-GRJ |
| 123479 | 179471 | Thompson, Dakota | Singleton Schreiber, LLP | | 3:20-cv-03921-MCR-GRJ |
| 123480 | 179472 | Thompson, Aaron | Singleton Schreiber, LLP | | 3:20-cv-03919-MCR-GRJ |
| 123481 | 179474 | Thompson, Tremaine | Singleton Schreiber, LLP | | 3:20-cv-03955-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 123482 | 179475 | Thorpe, Michael | Singleton Schreiber, LLP | | 3:20-cv-03963-MCR-GRJ |
| 123483 | 179477 | THREADGILL, DAVID HEATH | Singleton Schreiber, LLP | | 3:20-cv-03968-MCR-GRJ |
| 123484 | 179478 | Thrush, Charlie | Singleton Schreiber, LLP | | 3:20-cv-03971-MCR-GRJ |
| 123485 | 179479 | Thurman, Joshua | Singleton Schreiber, LLP | | 3:20-cv-03974-MCR-GRJ |
| 123486 | 179481 | Tifanny, Rorke | Singleton Schreiber, LLP | | 3:20-cv-03990-MCR-GRJ |
| 123487 | 179482 | Tillman, David | Singleton Schreiber, LLP | | 3:20-cv-03991-MCR-GRJ |
| 123488 | 179483 | Todd, William Edward | Singleton Schreiber, LLP | | 3:20-cv-04052-MCR-GRJ |
| 123489 | 179484 | TOLBERT, TARONA | Singleton Schreiber, LLP | | 3:20-cv-04053-MCR-GRJ |
| 123490 | 179486 | TOLLER, ROBERT | Singleton Schreiber, LLP | | 3:20-cv-04057-MCR-GRJ |
| 123491 | 179487 | TOMBIC, BRETT | Singleton Schreiber, LLP | | 3:20-cv-04059-MCR-GRJ |
| 123492 | 179488 | TO'OTO'O, DANIEL | Singleton Schreiber, LLP | | 3:20-cv-04061-MCR-GRJ |
| 123493 | 179489 | TORRES, JASON | Singleton Schreiber, LLP | | 3:20-cv-04072-MCR-GRJ |
| 123494 | 179490 | Torres, Noel | Singleton Schreiber, LLP | | 3:20-cv-04081-MCR-GRJ |
| 123495 | 179493 | TRAMEL, NOEL | Singleton Schreiber, LLP | | 3:20-cv-04091-MCR-GRJ |
| 123496 | 179494 | TRAMMELL, CHISOLM CASSAI | Singleton Schreiber, LLP | | 3:20-cv-04165-MCR-GRJ |
| 123497 | 179496 | Traylor, D'Andre Jawon | Singleton Schreiber, LLP | | 3:20-cv-04169-MCR-GRJ |
| 123498 | 179497 | Treasure, Mark Allen | Singleton Schreiber, LLP | | 3:20-cv-04170-MCR-GRJ |
| 123499 | 179500 | TUCK, ALAN | Singleton Schreiber, LLP | | 3:20-cv-04187-MCR-GRJ |
| 123500 | 179501 | TUCKER, DEVYN | Singleton Schreiber, LLP | | 3:20-cv-04188-MCR-GRJ |
| 123501 | 179502 | TUCKER, JOSHUA | Singleton Schreiber, LLP | | 3:20-cv-04374-MCR-GRJ |
| 123502 | 179504 | Turner, Chad | Singleton Schreiber, LLP | | 3:20-cv-04380-MCR-GRJ |
| 123503 | 179506 | Tuttle, John Matthew | Singleton Schreiber, LLP | | 3:20-cv-04392-MCR-GRJ |
| 123504 | 179507 | TYLER, ADAM | Singleton Schreiber, LLP | | 3:20-cv-04528-MCR-GRJ |
| 123505 | 179508 | Ulery, Brady | Singleton Schreiber, LLP | | 3:20-cv-04532-MCR-GRJ |
| 123506 | 179510 | Underwood, Jerrell | Singleton Schreiber, LLP | | 3:20-cv-04542-MCR-GRJ |
| 123507 | 179512 | VALDEZ, LUIS | Singleton Schreiber, LLP | | 3:20-cv-04550-MCR-GRJ |
| 123508 | 179513 | Valente, Matthew | Singleton Schreiber, LLP | | 3:20-cv-04681-MCR-GRJ |
| 123509 | 179514 | Valentine, Candice Alyce | Singleton Schreiber, LLP | | 3:20-cv-04686-MCR-GRJ |
| 123510 | 179515 | VAN SLYKE, RICHARD | Singleton Schreiber, LLP | | 3:20-cv-04691-MCR-GRJ |
| 123511 | 179523 | Vega, Ruby | Singleton Schreiber, LLP | | 3:20-cv-04748-MCR-GRJ |
| 123512 | 179524 | Velazquez, Daniel | Singleton Schreiber, LLP | | 3:20-cv-04777-MCR-GRJ |
| 123513 | 179525 | Velazquez, Elias | Singleton Schreiber, LLP | | 3:20-cv-04779-MCR-GRJ |
| 123514 | 179526 | VERA, AARON | Singleton Schreiber, LLP | | 3:20-cv-04781-MCR-GRJ |
| 123515 | 179527 | VERDEN, NATHAN | Singleton Schreiber, LLP | | 3:20-cv-04878-MCR-GRJ |
| 123516 | 179528 | Vernon, Samuel Magee | Singleton Schreiber, LLP | | 3:20-cv-04880-MCR-GRJ |
| 123517 | 179529 | Verspoor, Matthew | Singleton Schreiber, LLP | | 3:20-cv-04882-MCR-GRJ |
| 123518 | 179530 | Vidal, William | Singleton Schreiber, LLP | | 3:20-cv-04895-MCR-GRJ |
| 123519 | 179531 | VISKOE, ERIC SCOTT | Singleton Schreiber, LLP | | 3:20-cv-04898-MCR-GRJ |
| 123520 | 179532 | VIX, AARON JEFFREY | Singleton Schreiber, LLP | | 3:20-cv-04901-MCR-GRJ |
| 123521 | 179533 | VOELKER, AARON JOSEPH | Singleton Schreiber, LLP | | 3:20-cv-04902-MCR-GRJ |
| 123522 | 179536 | Waga, Benjamin | Singleton Schreiber, LLP | | 3:20-cv-04990-MCR-GRJ |
| 123523 | 179538 | WAKEFIELD, MARTIN EMMERSON | Singleton Schreiber, LLP | | 3:20-cv-04996-MCR-GRJ |
| 123524 | 179541 | WALKER, CALVIN | Singleton Schreiber, LLP | | 3:20-cv-05009-MCR-GRJ |
| 123525 | 179542 | Walker, Elbert | Singleton Schreiber, LLP | | 3:20-cv-05016-MCR-GRJ |
| 123526 | 179543 | Wallace, Brandon Lee | Singleton Schreiber, LLP | | 3:20-cv-05021-MCR-GRJ |
| 123527 | 179546 | WALSH, BRIAN MATTHEW | Singleton Schreiber, LLP | | 3:19-cv-03282-MCR-GRJ |
| 123528 | 179548 | Ward, Jeffery | Singleton Schreiber, LLP | | 3:20-cv-05119-MCR-GRJ |
| 123529 | 179549 | Ward, Jeremy | Singleton Schreiber, LLP | | 3:20-cv-05120-MCR-GRJ |
| 123530 | 179552 | Warner, Tye Andrew | Singleton Schreiber, LLP | | 3:20-cv-05123-MCR-GRJ |
| 123531 | 179554 | Watson, Michael | Singleton Schreiber, LLP | | 3:20-cv-05125-MCR-GRJ |
| 123532 | 179555 | WATTS, SHECOMA | Singleton Schreiber, LLP | | 3:20-cv-05126-MCR-GRJ |
| 123533 | 179557 | WEATHERBY, SUNI | Singleton Schreiber, LLP | | 3:20-cv-05128-MCR-GRJ |
| 123534 | 179558 | Weaver, Daniel | Singleton Schreiber, LLP | | 3:20-cv-05129-MCR-GRJ |
| 123535 | 179559 | Webb, Jeffrey | Singleton Schreiber, LLP | | 3:20-cv-05130-MCR-GRJ |
| 123536 | 179562 | Weller, Richard Bradley | Singleton Schreiber, LLP | | 3:20-cv-05136-MCR-GRJ |
| 123537 | 179563 | WERTHS, STEVEN | Singleton Schreiber, LLP | | 3:20-cv-05132-MCR-GRJ |
| 123538 | 179564 | Wesley, Albert | Singleton Schreiber, LLP | | 3:20-cv-05133-MCR-GRJ |
| 123539 | 179565 | WEST, CODY | Singleton Schreiber, LLP | | 3:20-cv-05134-MCR-GRJ |
| 123540 | 179566 | WESTFALL, SHAUN | Singleton Schreiber, LLP | | 3:20-cv-05137-MCR-GRJ |
| 123541 | 179567 | Westover, Matthew | Singleton Schreiber, LLP | | 3:20-cv-05138-MCR-GRJ |
| 123542 | 179568 | Wheatley, Cameron Leo | Singleton Schreiber, LLP | | 3:20-cv-05140-MCR-GRJ |
| 123543 | 179570 | White, Timothy O. | Singleton Schreiber, LLP | | 3:20-cv-05144-MCR-GRJ |
| 123544 | 179572 | Whitener, Brian | Singleton Schreiber, LLP | | 3:20-cv-05147-MCR-GRJ |
| 123545 | 179573 | WHITNEY, BENJAMIN CORY | Singleton Schreiber, LLP | | 3:20-cv-05148-MCR-GRJ |
| 123546 | 179575 | WHITT, NEIL | Singleton Schreiber, LLP | | 3:20-cv-05150-MCR-GRJ |
| 123547 | 179577 | WHITUS, JASON | Singleton Schreiber, LLP | | 3:20-cv-05152-MCR-GRJ |
| 123548 | 179579 | Wieboldt, Eric | Singleton Schreiber, LLP | | 3:20-cv-05154-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 123549 | 179582 | WILCOX, KEN | Singleton Schreiber, LLP | | 3:20-cv-05159-MCR-GRJ |
| 123550 | 179584 | Wiley, Joseph | Singleton Schreiber, LLP | | 3:20-cv-05161-MCR-GRJ |
| 123551 | 179585 | Wilkey, Justice Myron | Singleton Schreiber, LLP | | 3:20-cv-05162-MCR-GRJ |
| 123552 | 179586 | Wilkey, Richard | Singleton Schreiber, LLP | | 3:20-cv-05163-MCR-GRJ |
| 123553 | 179587 | WILKINSON, ANTONIA | Singleton Schreiber, LLP | | 3:20-cv-05164-MCR-GRJ |
| 123554 | 179588 | WILLIAMS, ALPHONSO | Singleton Schreiber, LLP | | 3:20-cv-05165-MCR-GRJ |
| 123555 | 179589 | Williams, Amber | Singleton Schreiber, LLP | | 3:20-cv-05166-MCR-GRJ |
| 123556 | 179590 | Williams, Brandon | Singleton Schreiber, LLP | | 3:20-cv-05167-MCR-GRJ |
| 123557 | 179592 | Williams, Jason | Singleton Schreiber, LLP | | 3:20-cv-05169-MCR-GRJ |
| 123558 | 179594 | WILLIAMS, KORDARYL | Singleton Schreiber, LLP | | 3:20-cv-05171-MCR-GRJ |
| 123559 | 179595 | Williams, Michael | Singleton Schreiber, LLP | | 3:20-cv-05172-MCR-GRJ |
| 123560 | 179596 | Williams, Patrick | Singleton Schreiber, LLP | | 3:20-cv-05173-MCR-GRJ |
| 123561 | 179597 | WILLIAMS, PAUL | Singleton Schreiber, LLP | | 3:20-cv-05174-MCR-GRJ |
| 123562 | 179599 | Williamson, David H | Singleton Schreiber, LLP | | 3:20-cv-05176-MCR-GRJ |
| 123563 | 179600 | WILNER, ADAM | Singleton Schreiber, LLP | | 3:20-cv-05177-MCR-GRJ |
| 123564 | 179601 | Wilson, Christopher | Singleton Schreiber, LLP | | 3:20-cv-05179-MCR-GRJ |
| 123565 | 179603 | Wilson, Justin Cole | Singleton Schreiber, LLP | | 3:20-cv-05181-MCR-GRJ |
| 123566 | 179605 | WILSON, LEAMAN | Singleton Schreiber, LLP | | 3:20-cv-05184-MCR-GRJ |
| 123567 | 179606 | WILSON, LEON J | Singleton Schreiber, LLP | | 3:20-cv-05185-MCR-GRJ |
| 123568 | 179607 | Wilson, William | Singleton Schreiber, LLP | | 3:20-cv-05186-MCR-GRJ |
| 123569 | 179608 | WINDERS, JUSTIN | Singleton Schreiber, LLP | | 3:20-cv-05187-MCR-GRJ |
| 123570 | 179609 | Windt, Daniel | Singleton Schreiber, LLP | | 3:20-cv-05191-MCR-GRJ |
| 123571 | 179610 | WINEINGER, TYLER | Singleton Schreiber, LLP | | 3:20-cv-05194-MCR-GRJ |
| 123572 | 179612 | Witt, Austin | Singleton Schreiber, LLP | | 3:20-cv-05196-MCR-GRJ |
| 123573 | 179613 | Wood, Austin Ray | Singleton Schreiber, LLP | | 3:20-cv-05197-MCR-GRJ |
| 123574 | 179616 | WOODBERRY, CHARLES | Singleton Schreiber, LLP | | 3:20-cv-05200-MCR-GRJ |
| 123575 | 179621 | Wright, Trevor | Singleton Schreiber, LLP | | 3:20-cv-05205-MCR-GRJ |
| 123576 | 179622 | Yadon, Dustin C. | Singleton Schreiber, LLP | | 3:20-cv-05206-MCR-GRJ |
| 123577 | 179623 | Yeh, Maida | Singleton Schreiber, LLP | | 3:20-cv-05207-MCR-GRJ |
| 123578 | 179624 | Yellowman, Stanson B | Singleton Schreiber, LLP | | 3:20-cv-05208-MCR-GRJ |
| 123579 | 179625 | Yinger, Steven | Singleton Schreiber, LLP | | 3:20-cv-05209-MCR-GRJ |
| 123580 | 179627 | Young, Christene | Singleton Schreiber, LLP | | 3:20-cv-05354-MCR-GRJ |
| 123581 | 179629 | Young, Stormi | Singleton Schreiber, LLP | | 3:20-cv-05213-MCR-GRJ |
| 123582 | 179631 | YUSEF MUWAKKIL, BAAHIR | Singleton Schreiber, LLP | | 3:20-cv-05215-MCR-GRJ |
| 123583 | 179632 | Zachary, Brian | Singleton Schreiber, LLP | | 3:20-cv-05215-MCR-GRJ |
| 123584 | 179634 | Zamora, Demler A | Singleton Schreiber, LLP | | 3:20-cv-05217-MCR-GRJ |
| 123585 | 179635 | Zeek, John | Singleton Schreiber, LLP | | 3:20-cv-05218-MCR-GRJ |
| 123586 | 179636 | Zins, Brian | Singleton Schreiber, LLP | | 3:20-cv-05220-MCR-GRJ |
| 123587 | 179638 | Zitkus, Edward | Singleton Schreiber, LLP | | 3:20-cv-05224-MCR-GRJ |
| 123588 | 179640 | Zogal, Stephen | Singleton Schreiber, LLP | | 3:20-cv-05226-MCR-GRJ |
| 123589 | 183245 | Edwards, Samuel | Singleton Schreiber, LLP | | 3:20-cv-04956-MCR-GRJ |
| 123590 | 183246 | Pepper-Orellana, Juan | Singleton Schreiber, LLP | | 3:20-cv-04961-MCR-GRJ |
| 123591 | 183247 | Rasavongsy, Ai-noy | Singleton Schreiber, LLP | | 3:20-cv-04963-MCR-GRJ |
| 123592 | 183248 | Rasavongsy, Clarissa | Singleton Schreiber, LLP | | 3:20-cv-04965-MCR-GRJ |
| 123593 | 183251 | Baker, Joshua | Singleton Schreiber, LLP | | 3:20-cv-04960-MCR-GRJ |
| 123594 | 183253 | Owens, Javarus | Singleton Schreiber, LLP | | 3:20-cv-04960-MCR-GRJ |
| 123595 | 183254 | Perez, Steven Ray | Singleton Schreiber, LLP | | 3:20-cv-04962-MCR-GRJ |
| 123596 | 183260 | Brown, Kenneth J. | Singleton Schreiber, LLP | | 8:20-cv-54803-MCR-GRJ |
| 123597 | 183263 | Buckner, Martin | Singleton Schreiber, LLP | | 3:20-cv-04088-MCR-GRJ |
| 123598 | 183264 | BURDSALL, MATTHEW | Singleton Schreiber, LLP | | 3:20-cv-04953-MCR-GRJ |
| 123599 | 183270 | EDWARDS, RYLAND | Singleton Schreiber, LLP | | 3:20-cv-04955-MCR-GRJ |
| 123600 | 183271 | Exline, Matthew | Singleton Schreiber, LLP | | 8:20-cv-15820-MCR-GRJ |
| 123601 | 183272 | Flores Cifuentes, Luis Emilio | Singleton Schreiber, LLP | | 3:20-cv-05366-MCR-GRJ |
| 123602 | 183276 | Gubba-Reiner, Allen | Singleton Schreiber, LLP | | 3:20-cv-04959-MCR-GRJ |
| 123603 | 183278 | Hardy, Steven Michael | Singleton Schreiber, LLP | | 3:20-cv-04214-MCR-GRJ |
| 123604 | 183279 | Johnson, Steven Tony | Singleton Schreiber, LLP | | 3:20-cv-04693-MCR-GRJ |
| 123605 | 183283 | MARTINEZ, SHANANN | Singleton Schreiber, LLP | | 3:20-cv-04159-MCR-GRJ |
| 123606 | 183284 | MASON, NICHOLAS ADAM | Singleton Schreiber, LLP | | 8:20-cv-54827-MCR-GRJ |
| 123607 | 183286 | Massingale, Enoch D. | Singleton Schreiber, LLP | | 3:20-cv-04162-MCR-GRJ |
| 123608 | 183290 | JONES, JARID | Singleton Schreiber, LLP | | 3:20-cv-05367-MCR-GRJ |
| 123609 | 183291 | Nugen, Dave | Singleton Schreiber, LLP | | 3:20-cv-04768-MCR-GRJ |
| 123610 | 183292 | PARRISH, ALEXIUS | Singleton Schreiber, LLP | | 8:20-cv-54840-MCR-GRJ |
| 123611 | 183293 | PETERSON, RAMONA ANTONIA | Singleton Schreiber, LLP | | 8:20-cv-54844-MCR-GRJ |
| 123612 | 183297 | Signorello, Anthony | Singleton Schreiber, LLP | | 3:19-cv-03246-MCR-GRJ |
| 123613 | 183301 | Williams, Victor | Singleton Schreiber, LLP | | 3:19-cv-03281-MCR-GRJ |
| 123614 | 183304 | Yeakley, Benjamin | Singleton Schreiber, LLP | | 3:20-cv-04950-MCR-GRJ |
| 123615 | 194293 | EVERETT-LEE, FREDDIE MAE MAE | Singleton Schreiber, LLP | | 8:20-cv-54872-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 123616 | 194294 | FOX, PATRICK | Singleton Schreiber, LLP | | 3:20-cv-05347-MCR-GRJ |
| 123617 | 194295 | LINGARD, DONTE LESHAUN | Singleton Schreiber, LLP | 8:20-cv-54874-MCR-GRJ | |
| 123618 | 207743 | GAMBLE, DAMON LEE | Singleton Schreiber, LLP | | 3:20-cv-03908-MCR-GRJ |
| 123619 | 207784 | BARLOW, DANIEL JOSEPH | Singleton Schreiber, LLP | | 3:20-cv-04724-MCR-GRJ |
| 123620 | 207811 | BLOUNT, STANLEY | Singleton Schreiber, LLP | | 3:20-cv-05365-MCR-GRJ |
| 123621 | 211446 | Bakkar, Hassan | Singleton Schreiber, LLP | | 8:20-cv-59507-MCR-GRJ |
| 123622 | 211447 | BROWN, JAMES K | Singleton Schreiber, LLP | 8:20-cv-59510-MCR-GRJ | |
| 123623 | 211449 | Fleming, Derek | Singleton Schreiber, LLP | 8:20-cv-60180-MCR-GRJ | |
| 123624 | 211451 | Perron, Robert | Singleton Schreiber, LLP | 8:20-cv-60186-MCR-GRJ | |
| 123625 | 211452 | Turner, Steven | Singleton Schreiber, LLP | 8:20-cv-59521-MCR-GRJ | |
| 123626 | 244644 | FLORES DELIMA, JESSE F. | Singleton Schreiber, LLP | 8:20-cv-97781-MCR-GRJ | |
| 123627 | 248172 | SABLAY, MOISES S. | Singleton Schreiber, LLP | 8:20-cv-97785-MCR-GRJ | |
| 123628 | 248227 | LINGARD, GABRIELA | Singleton Schreiber, LLP | | 8:20-cv-97787-MCR-GRJ |
| 123629 | 250720 | FALCON, EDDIE | Singleton Schreiber, LLP | | 8:20-cv-97792-MCR-GRJ |
| 123630 | 250722 | ROBINSON, MICHELE | Singleton Schreiber, LLP | | 8:20-cv-97794-MCR-GRJ |
| 123631 | 250724 | TRAVERS, MATTHEW D. | Singleton Schreiber, LLP | | 8:20-cv-97796-MCR-GRJ |
| 123632 | 250725 | Tucker, Brandon | Singleton Schreiber, LLP | 8:20-cv-97797-MCR-GRJ | |
| 123633 | 250726 | VALLECILLO MILLER, ANGELINA JOAN | Singleton Schreiber, LLP | | 8:20-cv-97798-MCR-GRJ |
| 123634 | 250727 | BARKER, PRESTON R. | Singleton Schreiber, LLP | | 8:20-cv-97799-MCR-GRJ |
| 123635 | 250728 | Lopez, Juan M. | Singleton Schreiber, LLP | 8:20-cv-97800-MCR-GRJ | |
| 123636 | 250729 | Rice, Clayton W. | Singleton Schreiber, LLP | | 8:20-cv-97801-MCR-GRJ |
| 123637 | 250731 | COX, MICHAEL HAMILTON | Singleton Schreiber, LLP | 8:20-cv-97803-MCR-GRJ | |
| 123638 | 250732 | FOSTER, ASHLEE A | Singleton Schreiber, LLP | 8:20-cv-97804-MCR-GRJ | |
| 123639 | 250736 | Landon, Brandon | Singleton Schreiber, LLP | | 8:20-cv-97808-MCR-GRJ |
| 123640 | 250737 | Turner, Chris | Singleton Schreiber, LLP | 8:20-cv-97809-MCR-GRJ | |
| 123641 | 250738 | Alcantar, Jose | Singleton Schreiber, LLP | 8:20-cv-97810-MCR-GRJ | |
| 123642 | 285646 | JACKSON, MATTHEW D | Singleton Schreiber, LLP | 7:21-cv-05009-MCR-GRJ | |
| 123643 | 289373 | FUENTES, DEVAN J | Singleton Schreiber, LLP | | 7:21-cv-09428-MCR-GRJ |
| 123644 | 292017 | THOMPSON, CAMERON | Singleton Schreiber, LLP | | 3:19-cv-01650-MCR-GRJ |
| 123645 | 324931 | Barrett, Robert | Singleton Schreiber, LLP | | 3:20-cv-04741-MCR-GRJ |
| 123646 | 332704 | Perez, Robert | Singleton Schreiber, LLP | 7:21-cv-48512-MCR-GRJ | |
| 123647 | 334824 | ALLEN, XAVIER | Singleton Schreiber, LLP | | 7:21-cv-54858-MCR-GRJ |
| 123648 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ | |
| 123649 | 334826 | Anderson, Robert | Singleton Schreiber, LLP | 7:21-cv-54860-MCR-GRJ | |
| 123650 | 334827 | Bagley, Skyler | Singleton Schreiber, LLP | 7:21-cv-54861-MCR-GRJ | |
| 123651 | 334830 | Barnes, Tython | Singleton Schreiber, LLP | 7:21-cv-54863-MCR-GRJ | |
| 123652 | 334838 | Brown, Robert | Singleton Schreiber, LLP | | 7:21-cv-54871-MCR-GRJ |
| 123653 | 334840 | CARR, MICHAEL | Singleton Schreiber, LLP | | 7:21-cv-54873-MCR-GRJ |
| 123654 | 334842 | Cervantes, Luis | Singleton Schreiber, LLP | 7:21-cv-54875-MCR-GRJ | |
| 123655 | 334854 | Eguia, Danny | Singleton Schreiber, LLP | 7:21-cv-54887-MCR-GRJ | |
| 123656 | 334857 | Fautanu, Anselm | Singleton Schreiber, LLP | 7:21-cv-54890-MCR-GRJ | |
| 123657 | 334859 | Franklin, Derrick | Singleton Schreiber, LLP | 7:21-cv-54892-MCR-GRJ | |
| 123658 | 334864 | Glisson, Eric | Singleton Schreiber, LLP | 7:21-cv-54897-MCR-GRJ | |
| 123659 | 334869 | Haas, Jacob | Singleton Schreiber, LLP | 7:21-cv-54902-MCR-GRJ | |
| 123660 | 334874 | Heaton, Paul | Singleton Schreiber, LLP | 7:21-cv-54907-MCR-GRJ | |
| 123661 | 334875 | HENDERSON, JERRY | Singleton Schreiber, LLP | 7:21-cv-54908-MCR-GRJ | |
| 123662 | 334876 | Herrera, Daniel | Singleton Schreiber, LLP | 7:21-cv-54909-MCR-GRJ | |
| 123663 | 334882 | Ilaban, Stacey | Singleton Schreiber, LLP | 7:21-cv-54915-MCR-GRJ | |
| 123664 | 334883 | JAFRY, NAVED | Singleton Schreiber, LLP | 7:21-cv-54916-MCR-GRJ | |
| 123665 | 334884 | Johnson, Christian | Singleton Schreiber, LLP | 7:21-cv-54917-MCR-GRJ | |
| 123666 | 334885 | JONASSAINT, LAURA | Singleton Schreiber, LLP | 7:21-cv-54918-MCR-GRJ | |
| 123667 | 334887 | Kelley, David | Singleton Schreiber, LLP | 7:21-cv-54920-MCR-GRJ | |
| 123668 | 334888 | Kirchberg, Dan | Singleton Schreiber, LLP | 7:21-cv-54921-MCR-GRJ | |
| 123669 | 334889 | Kirkner, Andrew | Singleton Schreiber, LLP | 7:21-cv-54922-MCR-GRJ | |
| 123670 | 334891 | Krook, Eric | Singleton Schreiber, LLP | 7:21-cv-54924-MCR-GRJ | |
| 123671 | 334895 | LEWIS, CLARENCE | Singleton Schreiber, LLP | 7:21-cv-54928-MCR-GRJ | |
| 123672 | 334896 | LOSH, CHRISTOPHER | Singleton Schreiber, LLP | 7:21-cv-54929-MCR-GRJ | |
| 123673 | 334902 | McLean, Bernadette | Singleton Schreiber, LLP | 7:21-cv-54934-MCR-GRJ | |
| 123674 | 334906 | Miller, Tyrell | Singleton Schreiber, LLP | 7:21-cv-54938-MCR-GRJ | |
| 123675 | 334907 | Miller-Brown, Janet | Singleton Schreiber, LLP | 7:21-cv-54939-MCR-GRJ | |
| 123676 | 334911 | Morales, Elias | Singleton Schreiber, LLP | 7:21-cv-54943-MCR-GRJ | |
| 123677 | 334918 | Pokorny, Bradley | Singleton Schreiber, LLP | | 7:21-cv-54950-MCR-GRJ |
| 123678 | 334921 | Rhodes, Eric | Singleton Schreiber, LLP | | 7:21-cv-54953-MCR-GRJ |
| 123679 | 334922 | Richards, Mickey | Singleton Schreiber, LLP | 7:21-cv-54954-MCR-GRJ | |
| 123680 | 334927 | SCHWARZ, LEAH | Singleton Schreiber, LLP | | 7:21-cv-54959-MCR-GRJ |
| 123681 | 334933 | Snyder, Danielle | Singleton Schreiber, LLP | | 7:21-cv-54965-MCR-GRJ |
| 123682 | 334934 | Sorrentino, Stefanie | Singleton Schreiber, LLP | 7:21-cv-54966-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|-------------|----------------|---------------|--------------------------|---------------------------|
| 123683 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ | |
| 123684 | 334938 | Thomas, Clinton | Singleton Schreiber, LLP | 7:21-cv-54969-MCR-GRJ | |
| 123685 | 334944 | Wang, Allen | Singleton Schreiber, LLP | 7:21-cv-54974-MCR-GRJ | |
| 123686 | 334947 | Weedn, Anthony | Singleton Schreiber, LLP | 7:21-cv-54977-MCR-GRJ | |
| 123687 | 334948 | WHEATLEY, CARL E | Singleton Schreiber, LLP | | 7:21-cv-54978-MCR-GRJ |
| 123688 | 334949 | Wu, John | Singleton Schreiber, LLP | 7:21-cv-54979-MCR-GRJ | |
| 123689 | 334950 | Yiengst, Matthew | Singleton Schreiber, LLP | 7:21-cv-54980-MCR-GRJ | |
| 123690 | 345098 | COPENNY, CALVIN | Singleton Schreiber, LLP | | 3:21-cv-01078-MCR-GRJ |
| 123691 | 345108 | Alvarado, Juan | Singleton Schreiber, LLP | | 3:21-cv-01120-MCR-GRJ |
| 123692 | 345110 | GHOLSTON, RICHARD | Singleton Schreiber, LLP | | 3:21-cv-01089-MCR-GRJ |
| 123693 | 345119 | Baker, Jeffrey | Singleton Schreiber, LLP | | 3:21-cv-01071-MCR-GRJ |
| 123694 | 345121 | Mayes, Michael | Singleton Schreiber, LLP | | 3:21-cv-01199-MCR-GRJ |
| 123695 | 345122 | Healey, Stephanie | Singleton Schreiber, LLP | | 3:21-cv-01096-MCR-GRJ |
| 123696 | 345123 | Stafford, Steven | Singleton Schreiber, LLP | | 3:21-cv-01142-MCR-GRJ |
| 123697 | 345126 | HARRIS, DAVID | Singleton Schreiber, LLP | | 3:21-cv-01166-MCR-GRJ |
| 123698 | 345128 | DICE, RYAN | Singleton Schreiber, LLP | | 3:21-cv-01082-MCR-GRJ |
| 123699 | 345129 | Joplin, Melissa | Singleton Schreiber, LLP | | 3:22-cv-00226-MCR-GRJ |
| 123700 | 345130 | Gray, Gloria | Singleton Schreiber, LLP | | 3:21-cv-01225-MCR-GRJ |
| 123701 | 345135 | Grunden, Stephen | Singleton Schreiber, LLP | | 3:21-cv-01133-MCR-GRJ |
| 123702 | 345136 | Guerrero, Robert | Singleton Schreiber, LLP | | 3:21-cv-01235-MCR-GRJ |
| 123703 | 345140 | Stamp, Thomas | Singleton Schreiber, LLP | | 3:21-cv-01215-MCR-GRJ |
| 123704 | 345142 | STREET, MICHAEL | Singleton Schreiber, LLP | | 3:21-cv-01125-MCR-GRJ |
| 123705 | 345143 | Aquino, Joe | Singleton Schreiber, LLP | | 3:21-cv-01069-MCR-GRJ |
| 123706 | 345145 | Oury, Stephen | Singleton Schreiber, LLP | | 3:21-cv-01227-MCR-GRJ |
| 123707 | 345149 | Myers, Jermaine | Singleton Schreiber, LLP | | 3:21-cv-01106-MCR-GRJ |
| 123708 | 345151 | Miko, Ronald | Singleton Schreiber, LLP | | 3:21-cv-01171-MCR-GRJ |
| 123709 | 345153 | O'Brien, Terry | Singleton Schreiber, LLP | | 3:21-cv-01236-MCR-GRJ |
| 123710 | 345154 | Strickland, John | Singleton Schreiber, LLP | | 3:21-cv-01115-MCR-GRJ |
| 123711 | 345157 | Keller, Willie | Singleton Schreiber, LLP | | 3:21-cv-01203-MCR-GRJ |
| 123712 | 345158 | De Leon, Matthew | Singleton Schreiber, LLP | | 3:21-cv-01131-MCR-GRJ |
| 123713 | 345160 | VAUGHN, JOSHUA | Singleton Schreiber, LLP | | 3:21-cv-01119-MCR-GRJ |
| 123714 | 345161 | Brown, Darrell | Singleton Schreiber, LLP | | 3:21-cv-01204-MCR-GRJ |
| 123715 | 345162 | Acheson, Randall | Singleton Schreiber, LLP | | 3:21-cv-01205-MCR-GRJ |
| 123716 | 345163 | Corson, Valerie | Singleton Schreiber, LLP | | 3:21-cv-01240-MCR-GRJ |
| 123717 | 345164 | Guinn, Brandon | Singleton Schreiber, LLP | | 3:21-cv-01093-MCR-GRJ |
| 123718 | 345167 | Harrison, Michael | Singleton Schreiber, LLP | | 3:21-cv-01095-MCR-GRJ |
| 123719 | 345168 | Bice, Casey | Singleton Schreiber, LLP | | 3:21-cv-01219-MCR-GRJ |
| 123720 | 345169 | Matos, Steven | Singleton Schreiber, LLP | | 3:21-cv-01222-MCR-GRJ |
| 123721 | 345170 | Huffman, John | Singleton Schreiber, LLP | | 3:21-cv-01098-MCR-GRJ |
| 123722 | 345173 | Rico, Patrick | Singleton Schreiber, LLP | | 3:21-cv-01229-MCR-GRJ |
| 123723 | 345174 | Montgomery, Terrance | Singleton Schreiber, LLP | | 3:21-cv-01123-MCR-GRJ |
| 123724 | 345176 | Clair, David | Singleton Schreiber, LLP | | 3:21-cv-01077-MCR-GRJ |
| 123725 | 345177 | Crosby, Nicholas | Singleton Schreiber, LLP | | 3:21-cv-01234-MCR-GRJ |
| 123726 | 345179 | Dominguez, Roman | Singleton Schreiber, LLP | | 3:21-cv-01083-MCR-GRJ |
| 123727 | 345181 | Dunham, Michael | Singleton Schreiber, LLP | | 3:21-cv-01085-MCR-GRJ |
| 123728 | 345186 | Beaty, Steve | Singleton Schreiber, LLP | | 3:21-cv-01072-MCR-GRJ |
| 123729 | 345188 | Horn, Matthew | Singleton Schreiber, LLP | | 3:21-cv-01175-MCR-GRJ |
| 123730 | 345191 | Howard, Sarah | Singleton Schreiber, LLP | | 3:21-cv-01097-MCR-GRJ |
| 123731 | 345194 | Young, Meekie | Singleton Schreiber, LLP | | 3:21-cv-01147-MCR-GRJ |
| 123732 | 345195 | Welch, Ryan | Singleton Schreiber, LLP | | 3:21-cv-01216-MCR-GRJ |
| 123733 | 345196 | Garsez, Matthew | Singleton Schreiber, LLP | | 3:21-cv-01088-MCR-GRJ |
| 123734 | 345198 | PHELPS, CHRISTOPHER | Singleton Schreiber, LLP | | 3:21-cv-01110-MCR-GRJ |
| 123735 | 345199 | Collier, Johnathan | Singleton Schreiber, LLP | | 3:21-cv-01144-MCR-GRJ |
| 123736 | 345200 | Bemis, Mike | Singleton Schreiber, LLP | | 3:21-cv-01218-MCR-GRJ |
| 123737 | 345201 | Marcellus, Vilardel | Singleton Schreiber, LLP | | 3:21-cv-01165-MCR-GRJ |
| 123738 | 345203 | Kugler, Kasey | Singleton Schreiber, LLP | | 3:21-cv-01237-MCR-GRJ |
| 123739 | 345204 | Douglas, Jeremiah | Singleton Schreiber, LLP | | 3:21-cv-01159-MCR-GRJ |
| 123740 | 345205 | DeLeon, Divina | Singleton Schreiber, LLP | | 3:21-cv-01164-MCR-GRJ |
| 123741 | 345206 | Collins, Xavier | Singleton Schreiber, LLP | | 3:21-cv-01174-MCR-GRJ |
| 123742 | 345207 | Turk, Timothy | Singleton Schreiber, LLP | | 3:21-cv-01124-MCR-GRJ |
| 123743 | 345210 | Niece, Justin | Singleton Schreiber, LLP | | 3:21-cv-01169-MCR-GRJ |
| 123744 | 345212 | George, Casey | Singleton Schreiber, LLP | | 3:21-cv-01230-MCR-GRJ |
| 123745 | 345213 | Norris, Corey | Singleton Schreiber, LLP | | 3:21-cv-01108-MCR-GRJ |
| 123746 | 345215 | Lindsley, Paul | Singleton Schreiber, LLP | | 3:21-cv-01195-MCR-GRJ |
| 123747 | 345216 | Farwig, Kirk | Singleton Schreiber, LLP | | 3:21-cv-01132-MCR-GRJ |
| 123748 | 345217 | Kempke, Bryant | Singleton Schreiber, LLP | | 3:21-cv-01232-MCR-GRJ |
| 123749 | 345218 | Rex, Adam | Singleton Schreiber, LLP | | 3:21-cv-01138-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 123750 | 345219 | Hoffman, Benjamin | Singleton Schreiber, LLP | | 3:21-cv-01228-MCR-GRJ |
| 123751 | 345220 | Butler, Christopher | Singleton Schreiber, LLP | | 3:21-cv-01076-MCR-GRJ |
| 123752 | 345221 | Cebra, Ian | Singleton Schreiber, LLP | | 3:21-cv-01196-MCR-GRJ |
| 123753 | 345224 | Knox, Naroda | Singleton Schreiber, LLP | | 3:21-cv-01200-MCR-GRJ |
| 123754 | 345226 | Pagan, Frankie | Singleton Schreiber, LLP | | 3:21-cv-01224-MCR-GRJ |
| 123755 | 350778 | THOMAS, KENNETH | Singleton Schreiber, LLP | | 3:21-cv-01630-MCR-GRJ |
| 123756 | 350779 | Parteko, Corey | Singleton Schreiber, LLP | | 3:21-cv-01633-MCR-GRJ |
| 123757 | 350780 | Itomura, Edison | Singleton Schreiber, LLP | | 3:21-cv-01640-MCR-GRJ |
| 123758 | 350781 | Heare, Ronnie | Singleton Schreiber, LLP | | 3:21-cv-01641-MCR-GRJ |
| 123759 | 350782 | Bryant, Forrest | Singleton Schreiber, LLP | | 3:21-cv-01582-MCR-GRJ |
| 123760 | 350783 | Dorado, Juan M. | Singleton Schreiber, LLP | | 3:21-cv-01592-MCR-GRJ |
| 123761 | 350784 | Gilchrist, Jasmine | Singleton Schreiber, LLP | | 3:21-cv-01594-MCR-GRJ |
| 123762 | 350874 | Garcia, Pedro | Singleton Schreiber, LLP | | 3:21-cv-01647-MCR-GRJ |
| 123763 | 350875 | FORVIL, MARCUS | Singleton Schreiber, LLP | | 3:21-cv-01634-MCR-GRJ |
| 123764 | 350876 | Lawson, Brian | Singleton Schreiber, LLP | | 3:21-cv-01600-MCR-GRJ |
| 123765 | 350878 | Robson, George | Singleton Schreiber, LLP | | 3:21-cv-01603-MCR-GRJ |
| 123766 | 350880 | McDowell, Michael | Singleton Schreiber, LLP | | 3:21-cv-01644-MCR-GRJ |
| 123767 | 350881 | Anderson, Steven | Singleton Schreiber, LLP | | 3:21-cv-01678-MCR-GRJ |
| 123768 | 350883 | ZORN, TIMOTHY | Singleton Schreiber, LLP | | 3:21-cv-01635-MCR-GRJ |
| 123769 | 350890 | Dinkel, Eric | Singleton Schreiber, LLP | | 3:21-cv-01684-MCR-GRJ |
| 123770 | 350892 | Bills, Brandon | Singleton Schreiber, LLP | | 3:21-cv-01646-MCR-GRJ |
| 123771 | 350895 | Reinhardt, Michael | Singleton Schreiber, LLP | | 3:21-cv-01637-MCR-GRJ |
| 123772 | 350896 | Schooler, Robert | Singleton Schreiber, LLP | | 3:21-cv-01571-MCR-GRJ |
| 123773 | 350898 | VELA, ARMANDO | Singleton Schreiber, LLP | | 3:21-cv-01682-MCR-GRJ |
| 123774 | 350904 | Ribancos, Miguel | Singleton Schreiber, LLP | | 3:21-cv-01589-MCR-GRJ |
| 123775 | 350906 | Neal, Maidonte | Singleton Schreiber, LLP | | 3:21-cv-01585-MCR-GRJ |
| 123776 | 350908 | ORMENO, MARIO | Singleton Schreiber, LLP | | 3:21-cv-01586-MCR-GRJ |
| 123777 | 352470 | MINAYA, ROQUE | Singleton Schreiber, LLP | | 3:21-cv-01760-MCR-GRJ |
| 123778 | 352471 | DENNY, KONAH | Singleton Schreiber, LLP | | 3:21-cv-01762-MCR-GRJ |
| 123779 | 352473 | RUSSELL, JEFFREY | Singleton Schreiber, LLP | | 3:21-cv-01770-MCR-GRJ |
| 123780 | 352479 | MCFARLAND, BRIAN | Singleton Schreiber, LLP | | 3:21-cv-01775-MCR-GRJ |
| 123781 | 352481 | WEST, MARCUS | Singleton Schreiber, LLP | | 3:21-cv-01795-MCR-GRJ |
| 123782 | 352483 | EARP, JOHN | Singleton Schreiber, LLP | | 3:21-cv-01777-MCR-GRJ |
| 123783 | 352484 | KING, QUENTIN | Singleton Schreiber, LLP | | 3:21-cv-01766-MCR-GRJ |
| 123784 | 352485 | Batts, Robert | Singleton Schreiber, LLP | | 3:21-cv-01757-MCR-GRJ |
| 123785 | 352487 | YURAS, DENNIS | Singleton Schreiber, LLP | | 3:21-cv-01784-MCR-GRJ |
| 123786 | 352489 | Zarraga, Juan | Singleton Schreiber, LLP | | 3:21-cv-01767-MCR-GRJ |
| 123787 | 352493 | Holley, William | Singleton Schreiber, LLP | | 3:21-cv-01758-MCR-GRJ |
| 123788 | 352497 | NEWMAN, MARCUS | Singleton Schreiber, LLP | | 3:21-cv-01790-MCR-GRJ |
| 123789 | 352498 | INGRAM, TREVOR | Singleton Schreiber, LLP | | 3:21-cv-01791-MCR-GRJ |
| 123790 | 352516 | HOWARD, FREDERICK | Singleton Schreiber, LLP | | 3:21-cv-01794-MCR-GRJ |
| 123791 | 352603 | KLEBENOW, DEAN | Singleton Schreiber, LLP | | 3:21-cv-01895-MCR-GRJ |
| 123792 | 352606 | CLARKE, TRAVIS | Singleton Schreiber, LLP | | 3:21-cv-01859-MCR-GRJ |
| 123793 | 352607 | RAMSEY, RICHARD | Singleton Schreiber, LLP | | 3:21-cv-03113-MCR-GRJ |
| 123794 | 352720 | GRANADOS, ERIK | Singleton Schreiber, LLP | | 3:21-cv-01857-MCR-GRJ |
| 123795 | 352731 | BRODEEN, HARRY | Singleton Schreiber, LLP | | 3:21-cv-01864-MCR-GRJ |
| 123796 | 352733 | Jordan, Michael | Singleton Schreiber, LLP | | 3:21-cv-01860-MCR-GRJ |
| 123797 | 352734 | KEATON, JAMES | Singleton Schreiber, LLP | | 3:21-cv-01865-MCR-GRJ |
| 123798 | 352735 | PAYTON, RALPH | Singleton Schreiber, LLP | | 3:21-cv-01871-MCR-GRJ |
| 123799 | 352736 | BRADY, GEROLD | Singleton Schreiber, LLP | | 3:21-cv-01870-MCR-GRJ |
| 123800 | 352737 | GLASPIE, DAWN | Singleton Schreiber, LLP | | 3:21-cv-01885-MCR-GRJ |
| 123801 | 352743 | Day, Stephen | Singleton Schreiber, LLP | | 3:21-cv-01888-MCR-GRJ |
| 123802 | 352745 | Jennings, Paul | Singleton Schreiber, LLP | | 3:21-cv-01890-MCR-GRJ |
| 123803 | 352755 | CASHEL, DANIEL | Singleton Schreiber, LLP | | 3:21-cv-02007-MCR-GRJ |
| 123804 | 352756 | STOKES, MAURICE | Singleton Schreiber, LLP | | 3:22-cv-00230-MCR-GRJ |
| 123805 | 352761 | TOOLEY, ADAM | Singleton Schreiber, LLP | | 3:21-cv-01998-MCR-GRJ |
| 123806 | 352762 | KOLB, STEVEN | Singleton Schreiber, LLP | | 3:21-cv-01980-MCR-GRJ |
| 123807 | 352764 | ESCOBAR, CRISOSTOMO | Singleton Schreiber, LLP | | 3:21-cv-02005-MCR-GRJ |
| 123808 | 352767 | Ashby, John | Singleton Schreiber, LLP | | 3:21-cv-01987-MCR-GRJ |
| 123809 | 352896 | BROESAMLE, CHRIS | Singleton Schreiber, LLP | | 3:21-cv-02004-MCR-GRJ |
| 123810 | 352901 | FOLTA, PAUL | Singleton Schreiber, LLP | | 3:21-cv-02001-MCR-GRJ |
| 123811 | 352903 | MCCONNELL, HEIDI | Singleton Schreiber, LLP | | 3:21-cv-02008-MCR-GRJ |
| 123812 | 352906 | SONGER, DUSTIN | Singleton Schreiber, LLP | | 3:21-cv-02015-MCR-GRJ |
| 123813 | 352907 | Klotz, Christopher | Singleton Schreiber, LLP | | 3:21-cv-02000-MCR-GRJ |
| 123814 | 354321 | WIDENER, BRANDI | Singleton Schreiber, LLP | | 3:21-cv-02467-MCR-GRJ |
| 123815 | 354322 | NICHOLS, NATHAN | Singleton Schreiber, LLP | | 3:21-cv-02473-MCR-GRJ |
| 123816 | 354326 | MANOUS, HOWARD | Singleton Schreiber, LLP | | 3:21-cv-02477-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|----------------|--------------------------|---------------------------|
| 123817 | 354329 | HORTON, BRENTLEY | Singleton Schreiber, LLP | | 3:21-cv-02481-MCR-GRJ |
| 123818 | 354330 | KAM, EDWARD | Singleton Schreiber, LLP | | 3:21-cv-02479-MCR-GRJ |
| 123819 | 354332 | KIM, TYLER | Singleton Schreiber, LLP | | 3:21-cv-02478-MCR-GRJ |
| 123820 | 354371 | MOELLERING, RUSTY | Singleton Schreiber, LLP | | 3:21-cv-04071-MCR-GRJ |
| 123821 | 354577 | Hayes, Joseph | Singleton Schreiber, LLP | | 3:21-cv-03102-MCR-GRJ |
| 123822 | 354579 | BURLILE, REGINALD | Singleton Schreiber, LLP | | 3:21-cv-03114-MCR-GRJ |
| 123823 | 354580 | HAUN, JEFFERY | Singleton Schreiber, LLP | | 3:21-cv-03105-MCR-GRJ |
| 123824 | 354581 | CRAIG, MILTON | Singleton Schreiber, LLP | | 3:21-cv-03077-MCR-GRJ |
| 123825 | 354583 | RONQUILLO, MARIANITO | Singleton Schreiber, LLP | | 3:21-cv-03093-MCR-GRJ |
| 123826 | 354586 | WAGNER, ROY | Singleton Schreiber, LLP | | 3:21-cv-03117-MCR-GRJ |
| 123827 | 354587 | Miller, Stephen | Singleton Schreiber, LLP | | 3:21-cv-03118-MCR-GRJ |
| 123828 | 354588 | Williamson, Kimberly | Singleton Schreiber, LLP | | 3:21-cv-03109-MCR-GRJ |
| 123829 | 355045 | FELIPE, VICTOR | Singleton Schreiber, LLP | | 3:21-cv-03356-MCR-GRJ |
| 123830 | 355047 | NEWBORN, CARLOS | Singleton Schreiber, LLP | | 3:21-cv-03353-MCR-GRJ |
| 123831 | 355048 | AYERS, ROBERT | Singleton Schreiber, LLP | | 3:21-cv-03359-MCR-GRJ |
| 123832 | 355049 | FRASER, DAVID E | Singleton Schreiber, LLP | | 3:21-cv-03351-MCR-GRJ |
| 123833 | 355104 | HERRICK, THOMAS | Singleton Schreiber, LLP | | 3:21-cv-04048-MCR-GRJ |
| 123834 | 355105 | CAMERON, SHELA | Singleton Schreiber, LLP | | 3:21-cv-04038-MCR-GRJ |
| 123835 | 355107 | McCall, James | Singleton Schreiber, LLP | | 3:22-cv-00286-MCR-GRJ |
| 123836 | 355109 | ADAIR-CHEEMA, MICHELLE | Singleton Schreiber, LLP | | 3:21-cv-04033-MCR-GRJ |
| 123837 | 355110 | MCKNIGHT, DONALD | Singleton Schreiber, LLP | | 3:21-cv-04037-MCR-GRJ |
| 123838 | 355111 | ADAMS, KEVIN S | Singleton Schreiber, LLP | | 3:21-cv-04047-MCR-GRJ |
| 123839 | 355112 | SWANN, BRANDON | Singleton Schreiber, LLP | | 3:21-cv-03896-MCR-GRJ |
| 123840 | 355113 | STEWART, SHARRIN | Singleton Schreiber, LLP | | 3:21-cv-03899-MCR-GRJ |
| 123841 | 355114 | MCMARROW, JASON | Singleton Schreiber, LLP | | 3:21-cv-04044-MCR-GRJ |
| 123842 | 355115 | LUECHTEFEL, DANIEL | Singleton Schreiber, LLP | | 3:21-cv-04051-MCR-GRJ |
| 123843 | 355117 | SANDS, ROBERT | Singleton Schreiber, LLP | | 3:21-cv-04031-MCR-GRJ |
| 123844 | 355118 | COBOS, REBECCA | Singleton Schreiber, LLP | | 3:21-cv-04053-MCR-GRJ |
| 123845 | 355509 | King, Douglas | Singleton Schreiber, LLP | | 3:21-cv-04905-MCR-GRJ |
| 123846 | 355510 | CRANE, MARIA | Singleton Schreiber, LLP | | 3:21-cv-04484-MCR-GRJ |
| 123847 | 355512 | LOVETT, JANNEL | Singleton Schreiber, LLP | | 3:21-cv-04490-MCR-GRJ |
| 123848 | 355514 | Wilson, Christian | Singleton Schreiber, LLP | | 3:22-cv-00567-MCR-GRJ |
| 123849 | 355515 | KITCHENS, KEITH | Singleton Schreiber, LLP | | 3:21-cv-04498-MCR-GRJ |
| 123850 | 355516 | DUKE, PRISCILLA | Singleton Schreiber, LLP | | 3:21-cv-04513-MCR-GRJ |
| 123851 | 355519 | QUIRING, JOSHUA | Singleton Schreiber, LLP | | 3:21-cv-04522-MCR-GRJ |
| 123852 | 355521 | MCINTOSH, KENNETH | Singleton Schreiber, LLP | | 3:21-cv-04524-MCR-GRJ |
| 123853 | 355522 | Rogers, Andrew | Singleton Schreiber, LLP | | 3:21-cv-04560-MCR-GRJ |
| 123854 | 355525 | BARTH, ROBERT | Singleton Schreiber, LLP | | 3:21-cv-04591-MCR-GRJ |
| 123855 | 355563 | Gilbert, David | Singleton Schreiber, LLP | | 3:21-cv-04597-MCR-GRJ |
| 123856 | 355564 | Schultz, Joshua | Singleton Schreiber, LLP | | 3:21-cv-04623-MCR-GRJ |
| 123857 | 355565 | COPE, JENNIFER | Singleton Schreiber, LLP | | 3:21-cv-04629-MCR-GRJ |
| 123858 | 355567 | THOMPSON, JAMES | Singleton Schreiber, LLP | | 3:21-cv-04639-MCR-GRJ |
| 123859 | 355621 | SIMS, CAREY | Singleton Schreiber, LLP | | 3:21-cv-04911-MCR-GRJ |
| 123860 | 355662 | HALL, ROMAN | Singleton Schreiber, LLP | | 3:21-cv-04906-MCR-GRJ |
| 123861 | 355664 | ALEXANDER, BEVERLY | Singleton Schreiber, LLP | | 3:22-cv-02958-MCR-GRJ |
| 123862 | 355665 | BEAVERS, BILLY | Singleton Schreiber, LLP | | 3:21-cv-04855-MCR-GRJ |
| 123863 | 355670 | KARG, DAVID | Singleton Schreiber, LLP | | 3:21-cv-04863-MCR-GRJ |
| 123864 | 355671 | LEWIS, LEROY | Singleton Schreiber, LLP | | 3:21-cv-04910-MCR-GRJ |
| 123865 | 355672 | MOLINA, LADY | Singleton Schreiber, LLP | | 3:21-cv-04899-MCR-GRJ |
| 123866 | 355955 | MATA, ARMANDO | Singleton Schreiber, LLP | | 3:22-cv-00061-MCR-GRJ |
| 123867 | 355956 | PORTER, VINCENT | Singleton Schreiber, LLP | | 3:22-cv-00072-MCR-GRJ |
| 123868 | 355958 | MAGENNIS, TAYLOR | Singleton Schreiber, LLP | | 3:22-cv-00067-MCR-GRJ |
| 123869 | 355967 | THOMPSON, ALISHIA | Singleton Schreiber, LLP | | 3:22-cv-00071-MCR-GRJ |
| 123870 | 355975 | Angulo, Carlos | Singleton Schreiber, LLP | | 3:22-cv-00065-MCR-GRJ |
| 123871 | 355978 | SHULL, AMANDA | Singleton Schreiber, LLP | | 3:22-cv-00066-MCR-GRJ |
| 123872 | 355980 | HOOLE, JAMES | Singleton Schreiber, LLP | | 3:22-cv-00074-MCR-GRJ |
| 123873 | 355982 | SIBIO, JOSHUA | Singleton Schreiber, LLP | | 3:22-cv-00070-MCR-GRJ |
| 123874 | 357042 | Sanders, Richard | Singleton Schreiber, LLP | | 3:22-cv-01152-MCR-GRJ |
| 123875 | 357044 | ELLISTON, PHILIP | Singleton Schreiber, LLP | | 3:22-cv-01188-MCR-GRJ |
| 123876 | 357045 | WILL, VICTOR | Singleton Schreiber, LLP | | 3:22-cv-01193-MCR-GRJ |
| 123877 | 357046 | Ramirez, Ruben | Singleton Schreiber, LLP | | 3:22-cv-01666-MCR-GRJ |
| 123878 | 357049 | THIEMANN, DAVID | Singleton Schreiber, LLP | | 3:22-cv-01237-MCR-GRJ |
| 123879 | 357050 | REAMES, JAMES | Singleton Schreiber, LLP | | 3:22-cv-01238-MCR-GRJ |
| 123880 | 357051 | Webb, Anthony | Singleton Schreiber, LLP | | 3:22-cv-01239-MCR-GRJ |
| 123881 | 357468 | GIL, FLORENCE | Singleton Schreiber, LLP | | 3:22-cv-01678-MCR-GRJ |
| 123882 | 357469 | COTE, ADAM | Singleton Schreiber, LLP | | 3:22-cv-01695-MCR-GRJ |
| 123883 | 357470 | McAfee, Thomas | Singleton Schreiber, LLP | | 3:22-cv-01698-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 123884 | 357471 | JODREY, MATTHEW | Singleton Schreiber, LLP | | 3:22-cv-01701-MCR-GRJ |
| 123885 | 359977 | Hart, Jonathan | Singleton Schreiber, LLP | | 3:22-cv-02960-MCR-GRJ |
| 123886 | 359978 | Lee, Richard | Singleton Schreiber, LLP | | 3:22-cv-02962-MCR-GRJ |
| 123887 | 359979 | Vargas, Frank | Singleton Schreiber, LLP | | 3:22-cv-02964-MCR-GRJ |
| 123888 | 359980 | HAIRSTON, WILLIAM | Singleton Schreiber, LLP | | 3:22-cv-02959-MCR-GRJ |
| 123889 | 359981 | Townsend, Gary | Singleton Schreiber, LLP | | 3:22-cv-02963-MCR-GRJ |
| 123890 | 360118 | SERPA, ANTHONY | Singleton Schreiber, LLP | | 3:22-cv-03377-MCR-GRJ |
| 123891 | 194320 | Zanet, Daryl W. | SL Chapman LLC | | 8:20-cv-32128-MCR-GRJ |
| 123892 | 194323 | Froese, Nolan Robert | SL Chapman LLC | | 8:20-cv-32134-MCR-GRJ |
| 123893 | 194333 | Smith, Christopher | SL Chapman LLC | | 8:20-cv-32151-MCR-GRJ |
| 123894 | 194335 | Valenzuela, Luis Antonio | SL Chapman LLC | | 8:20-cv-32154-MCR-GRJ |
| 123895 | 261511 | Mikel, Ghaleb Fouad | SL Chapman LLC | | 9:20-cv-03312-MCR-GRJ |
| 123896 | 325732 | NEGAHNQUET, WILLIAM | Slater Slater Schulman LLP | | 7:21-cv-40624-MCR-GRJ |
| 123897 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ | |
| 123898 | 331024 | Adams, Ryan | Slater Slater Schulman LLP | | 7:21-cv-48052-MCR-GRJ |
| 123899 | 331025 | Afualo, Mordechai M | Slater Slater Schulman LLP | | 7:21-cv-48053-MCR-GRJ |
| 123900 | 331026 | Aguon, Gilbert | Slater Slater Schulman LLP | | 7:21-cv-48054-MCR-GRJ |
| 123901 | 331033 | Batroff, Cody | Slater Slater Schulman LLP | 7:21-cv-48061-MCR-GRJ | |
| 123902 | 331036 | Bernard, Tshonba | Slater Slater Schulman LLP | 7:21-cv-48064-MCR-GRJ | |
| 123903 | 331037 | Bicy, Jessica | Slater Slater Schulman LLP | | 7:21-cv-48065-MCR-GRJ |
| 123904 | 331039 | Blanco, Noe S | Slater Slater Schulman LLP | | 7:21-cv-48067-MCR-GRJ |
| 123905 | 331045 | Brevard, Talmage | Slater Slater Schulman LLP | | 7:21-cv-48073-MCR-GRJ |
| 123906 | 331048 | Brooner, Steven | Slater Slater Schulman LLP | | 7:21-cv-48076-MCR-GRJ |
| 123907 | 331049 | Brown, Jesse | Slater Slater Schulman LLP | | 7:21-cv-48077-MCR-GRJ |
| 123908 | 331053 | Carrero, Wilfred | Slater Slater Schulman LLP | 7:21-cv-48081-MCR-GRJ | |
| 123909 | 331057 | Conrad, James R | Slater Slater Schulman LLP | | 7:21-cv-48085-MCR-GRJ |
| 123910 | 331061 | Countryman, Jeremy Dean | Slater Slater Schulman LLP | | 7:21-cv-48089-MCR-GRJ |
| 123911 | 331062 | Curliss, Michael | Slater Slater Schulman LLP | 7:21-cv-48090-MCR-GRJ | |
| 123912 | 331063 | Danchise, Peter | Slater Slater Schulman LLP | | 7:21-cv-48091-MCR-GRJ |
| 123913 | 331069 | Demichele, Logan | Slater Slater Schulman LLP | | 7:21-cv-48097-MCR-GRJ |
| 123914 | 331073 | Dias, James | Slater Slater Schulman LLP | | 7:21-cv-48101-MCR-GRJ |
| 123915 | 331075 | Douglas, Renee A | Slater Slater Schulman LLP | | 7:21-cv-48103-MCR-GRJ |
| 123916 | 331087 | Franklin, Pamela Demetrid | Slater Slater Schulman LLP | 7:21-cv-48115-MCR-GRJ | |
| 123917 | 331088 | Freeman, Darrell | Slater Slater Schulman LLP | 7:21-cv-48116-MCR-GRJ | |
| 123918 | 331094 | Golly, Craig | Slater Slater Schulman LLP | | 7:21-cv-48122-MCR-GRJ |
| 123919 | 331099 | Gunter, Joshua | Slater Slater Schulman LLP | 7:21-cv-48127-MCR-GRJ | |
| 123920 | 331102 | Harp, Destiny M | Slater Slater Schulman LLP | | 7:21-cv-48130-MCR-GRJ |
| 123921 | 331116 | Kearney, Reginald M | Slater Slater Schulman LLP | 7:21-cv-48144-MCR-GRJ | |
| 123922 | 331120 | Knotts, Michael | Slater Slater Schulman LLP | | 7:21-cv-48148-MCR-GRJ |
| 123923 | 331122 | Lao, Kyle | Slater Slater Schulman LLP | | 7:21-cv-48150-MCR-GRJ |
| 123924 | 331124 | Legge, Stephanie | Slater Slater Schulman LLP | 7:21-cv-48152-MCR-GRJ | |
| 123925 | 331126 | Lopez, Raymond | Slater Slater Schulman LLP | 7:21-cv-48154-MCR-GRJ | |
| 123926 | 331127 | Lopez, Ryan G | Slater Slater Schulman LLP | 7:21-cv-48155-MCR-GRJ | |
| 123927 | 331133 | Mastrogiuseppe, Karlie | Slater Slater Schulman LLP | 7:21-cv-48161-MCR-GRJ | |
| 123928 | 331136 | McDonald, Brittany | Slater Slater Schulman LLP | | 7:21-cv-48164-MCR-GRJ |
| 123929 | 331137 | Mcgrath, Daniel | Slater Slater Schulman LLP | | 7:21-cv-48165-MCR-GRJ |
| 123930 | 331144 | Moss, Christopher Drake | Slater Slater Schulman LLP | | 7:21-cv-48172-MCR-GRJ |
| 123931 | 331148 | Neal, Robert J | Slater Slater Schulman LLP | | 7:21-cv-48176-MCR-GRJ |
| 123932 | 331149 | Nestor, Erin | Slater Slater Schulman LLP | 7:21-cv-48177-MCR-GRJ | |
| 123933 | 331151 | Nieland, Mark | Slater Slater Schulman LLP | 7:21-cv-48179-MCR-GRJ | |
| 123934 | 331158 | Prebula, David | Slater Slater Schulman LLP | | 7:21-cv-48186-MCR-GRJ |
| 123935 | 331160 | Richardson, Domanik | Slater Slater Schulman LLP | 7:21-cv-48188-MCR-GRJ | |
| 123936 | 331165 | Rogers, Christine M | Slater Slater Schulman LLP | 7:21-cv-48193-MCR-GRJ | |
| 123937 | 331173 | Sells, Devin | Slater Slater Schulman LLP | 7:21-cv-48201-MCR-GRJ | |
| 123938 | 331174 | Shiderly, James | Slater Slater Schulman LLP | 7:21-cv-48202-MCR-GRJ | |
| 123939 | 331180 | Staley, Jermaine K | Slater Slater Schulman LLP | 7:21-cv-48208-MCR-GRJ | |
| 123940 | 331181 | Stevers, Wayne | Slater Slater Schulman LLP | | 7:21-cv-48209-MCR-GRJ |
| 123941 | 331183 | Suazo, Charles | Slater Slater Schulman LLP | | 7:21-cv-48211-MCR-GRJ |
| 123942 | 331187 | Wilkes, Robert | Slater Slater Schulman LLP | 7:21-cv-48215-MCR-GRJ | |
| 123943 | 331188 | Williams, Deon | Slater Slater Schulman LLP | 7:21-cv-48216-MCR-GRJ | |
| 123944 | 331192 | York, David | Slater Slater Schulman LLP | 7:21-cv-48220-MCR-GRJ | |
| 123945 | 331193 | Young, Gerald | Slater Slater Schulman LLP | 7:21-cv-48221-MCR-GRJ | |
| 123946 | 331465 | STEELE, BRETT | Slater Slater Schulman LLP | | 7:21-cv-48304-MCR-GRJ |
| 123947 | 352461 | RUSTIN, KYLE | Slater Slater Schulman LLP | | 3:21-cv-01507-MCR-GRJ |
| 123948 | 352592 | WEIKEL, JAMES | Slater Slater Schulman LLP | | 3:21-cv-02453-MCR-GRJ |
| 123949 | 354943 | RUDEEN, ANTHONY | Slater Slater Schulman LLP | | 3:21-cv-03519-MCR-GRJ |
| 123950 | 356533 | AMBURGEY, CODY | Slater Slater Schulman LLP | | 3:22-cv-01040-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 123951 | 357134 | Lightner, William | Slater Slater Schulman LLP | | 3:22-cv-01057-MCR-GRJ |
| 123952 | 357849 | SIMS, GREGORY | Slater Slater Schulman LLP | | 3:22-cv-02165-MCR-GRJ |
| 123953 | 357851 | ROBINSON, TAYLOR | Slater Slater Schulman LLP | | 3:22-cv-02159-MCR-GRJ |
| 123954 | 357854 | PERINO, EDEN | Slater Slater Schulman LLP | | 3:22-cv-02179-MCR-GRJ |
| 123955 | 357870 | WHITMIRE, ROBERT | Slater Slater Schulman LLP | | 3:22-cv-02098-MCR-GRJ |
| 123956 | 359619 | NUTT, SAMUEL | Slater Slater Schulman LLP | | 3:22-cv-02634-MCR-GRJ |
| 123957 | 359973 | Snyder, Jeremy | Slater Slater Schulman LLP | | 3:22-cv-02858-MCR-GRJ |
| 123958 | 14827 | ARAUJO, JOSHUA | Slocumb Law | 7:20-cv-02095-MCR-GRJ | |
| 123959 | 14829 | ARCHIE, PAUL | Slocumb Law | | 7:20-cv-02098-MCR-GRJ |
| 123960 | 14831 | HAYNES, DERRICK | Slocumb Law | 7:20-cv-02100-MCR-GRJ | |
| 123961 | 14832 | BENAVIDES, RUBEN | Slocumb Law | 7:20-cv-02102-MCR-GRJ | |
| 123962 | 14833 | BENFORD, ERIC | Slocumb Law | 7:20-cv-02104-MCR-GRJ | |
| 123963 | 14836 | CARRELL, DANIEL | Slocumb Law | 7:20-cv-02108-MCR-GRJ | |
| 123964 | 83784 | CLEMMONS, JAMES | Slocumb Law | 7:20-cv-17670-MCR-GRJ | |
| 123965 | 83785 | CLEMMONS, MARILYN | Slocumb Law | 7:20-cv-17673-MCR-GRJ | |
| 123966 | 83787 | COLLINS, RUSSELL | Slocumb Law | | 7:20-cv-17676-MCR-GRJ |
| 123967 | 83788 | COPELAND, MARCUS | Slocumb Law | 7:20-cv-17678-MCR-GRJ | |
| 123968 | 83789 | COPES, BRUCE | Slocumb Law | 7:20-cv-17679-MCR-GRJ | |
| 123969 | 83790 | ELLIS, ANDREW | Slocumb Law | 7:20-cv-17680-MCR-GRJ | |
| 123970 | 83794 | FERNANDEZ, STEPHAN | Slocumb Law | 7:20-cv-17684-MCR-GRJ | |
| 123971 | 83796 | GODWIN, BRANDON | Slocumb Law | | 7:20-cv-17686-MCR-GRJ |
| 123972 | 83799 | JEAN-LOUIS, CHEIDLER | Slocumb Law | | 7:20-cv-17688-MCR-GRJ |
| 123973 | 83802 | KNOWLTON, MICHAEL | Slocumb Law | 7:20-cv-17693-MCR-GRJ | |
| 123974 | 83804 | LACY, DAVID | Slocumb Law | 7:20-cv-17695-MCR-GRJ | |
| 123975 | 83807 | MASON, WENDY | Slocumb Law | | 7:20-cv-17702-MCR-GRJ |
| 123976 | 83808 | McKINNEY, TIMOTHY | Slocumb Law | 7:20-cv-17705-MCR-GRJ | |
| 123977 | 83811 | OLSEN, MICHAEL | Slocumb Law | 7:20-cv-17709-MCR-GRJ | |
| 123978 | 83812 | OWEN, JONATHAN G | Slocumb Law | | 7:20-cv-17711-MCR-GRJ |
| 123979 | 83819 | Rivera, Hector | Slocumb Law | 7:20-cv-17732-MCR-GRJ | |
| 123980 | 83822 | SCHREUR, BRYAN | Slocumb Law | | 7:20-cv-17739-MCR-GRJ |
| 123981 | 83824 | SWOVELAND, ANDREW | Slocumb Law | 7:20-cv-17744-MCR-GRJ | |
| 123982 | 83826 | THOMAS, ARTHUR | Slocumb Law | 7:20-cv-17748-MCR-GRJ | |
| 123983 | 83828 | VENEY, TASHINA | Slocumb Law | | 7:20-cv-17753-MCR-GRJ |
| 123984 | 83830 | WARD, RYAN | Slocumb Law | 7:20-cv-17757-MCR-GRJ | |
| 123985 | 139183 | DAVIS, BARRY | Slocumb Law | 7:20-cv-30363-MCR-GRJ | |
| 123986 | 139184 | DAVIS, LISA | Slocumb Law | 7:20-cv-30365-MCR-GRJ | |
| 123987 | 139186 | DENT, LOURENA | Slocumb Law | | 7:20-cv-30367-MCR-GRJ |
| 123988 | 139187 | FISHER, NICOLAS | Slocumb Law | 7:20-cv-30369-MCR-GRJ | |
| 123989 | 139189 | Hamilton, Justin | Slocumb Law | | 3:19-cv-02896-MCR-GRJ |
| 123990 | 139190 | LAMONT, HARRY | Slocumb Law | 7:20-cv-30374-MCR-GRJ | |
| 123991 | 139192 | MONTGOMERY, DANIEL | Slocumb Law | | 3:19-cv-02065-MCR-GRJ |
| 123992 | 139193 | NICHOLS, THOMAS | Slocumb Law | | 3:19-cv-02877-MCR-GRJ |
| 123993 | 139194 | PALMER, JOSHUA | Slocumb Law | | 3:19-cv-02967-MCR-GRJ |
| 123994 | 139195 | RAYNOR, ARNELL | Slocumb Law | | 3:19-cv-02248-MCR-GRJ |
| 123995 | 139199 | SPENCER, RICHARD | Slocumb Law | | 3:19-cv-02251-MCR-GRJ |
| 123996 | 139202 | WILLIAMS, WALLACE | Slocumb Law | | 3:19-cv-02255-MCR-GRJ |
| 123997 | 147857 | PEREZ, ALEXANDER | Slocumb Law | 7:20-cv-30504-MCR-GRJ | |
| 123998 | 152670 | UWAH, ANTHONY B | Slocumb Law | | 7:20-cv-35226-MCR-GRJ |
| 123999 | 155100 | MERRITT, TIMMY | Slocumb Law | | 7:20-cv-35234-MCR-GRJ |
| 124000 | 174049 | DAVIS, ROBERT GARY | Slocumb Law | 7:20-cv-39887-MCR-GRJ | |
| 124001 | 174050 | GETHERS, SAMUEL | Slocumb Law | 7:20-cv-39888-MCR-GRJ | |
| 124002 | 174051 | WILLIAMS, CAROL | Slocumb Law | | 7:20-cv-39889-MCR-GRJ |
| 124003 | 174365 | Velasquez, Samantha | Slocumb Law | 7:20-cv-39530-MCR-GRJ | |
| 124004 | 176707 | JACKSON, TELLY | Slocumb Law | | 8:20-cv-03843-MCR-GRJ |
| 124005 | 176709 | RIGSBY, TRAVIS | Slocumb Law | | 8:20-cv-03851-MCR-GRJ |
| 124006 | 185265 | THOMAS, ARTHUR | Slocumb Law | 8:20-cv-36840-MCR-GRJ | |
| 124007 | 189245 | Robinson, Michael | Slocumb Law | 8:20-cv-04494-MCR-GRJ | |
| 124008 | 189303 | SAUER, THOMAS | Slocumb Law | 8:20-cv-36855-MCR-GRJ | |
| 124009 | 207272 | SZWALLA, STEPHEN A | Slocumb Law | 9:20-cv-08724-MCR-GRJ | |
| 124010 | 267180 | Underwood, Gordon | Slocumb Law | 9:20-cv-09969-MCR-GRJ | |
| 124011 | 127610 | Arce, Robert Aaron | Smith, Gildea & Schmidt, LLC | 8:20-cv-17870-MCR-GRJ | |
| 124012 | 127612 | Keough, Matthew Thomas | Smith, Gildea & Schmidt, LLC | | 8:20-cv-17876-MCR-GRJ |
| 124013 | 127625 | Hernandez, David Alberto | Smith, Gildea & Schmidt, LLC | 8:20-cv-17917-MCR-GRJ | |
| 124014 | 127626 | Ellinger, Jamil Chafic | Smith, Gildea & Schmidt, LLC | | 8:20-cv-17920-MCR-GRJ |
| 124015 | 127627 | Eperiam, Emory | Smith, Gildea & Schmidt, LLC | | 8:20-cv-17923-MCR-GRJ |
| 124016 | 127639 | Jimenez, Jose Luis Gutierrez | Smith, Gildea & Schmidt, LLC | 8:20-cv-17958-MCR-GRJ | |
| 124017 | 127652 | Carnes, Jason Robert | Smith, Gildea & Schmidt, LLC | 8:20-cv-18002-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 124018 | 127656 | Layne, Derrick Allen | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18016-MCR-GRJ |
| 124019 | 127657 | Keith, Rashad Z | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18020-MCR-GRJ |
| 124020 | 127658 | Williams, LaKia Janelle | Smith, Gildea & Schmidt, LLC | 8:20-cv-18024-MCR-GRJ | |
| 124021 | 127662 | Bradshaw, Nathan Allan | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18039-MCR-GRJ |
| 124022 | 127672 | Kancir, Francis Steven | Smith, Gildea & Schmidt, LLC | | 8:20-cv-17967-MCR-GRJ |
| 124023 | 127677 | Harper, Cornelius I | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18048-MCR-GRJ |
| 124024 | 127679 | Williams, Traci Kate | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18084-MCR-GRJ |
| 124025 | 127686 | Rosington, Derek Ronald | Smith, Gildea & Schmidt, LLC | 8:20-cv-18210-MCR-GRJ | |
| 124026 | 127688 | Smith, Michael Jordan | Smith, Gildea & Schmidt, LLC | 8:20-cv-18246-MCR-GRJ | |
| 124027 | 127694 | Marrero, Crystal Elizabeth | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18348-MCR-GRJ |
| 124028 | 127696 | Jones, Jamar McNair | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18376-MCR-GRJ |
| 124029 | 127698 | Sataloff, Erin Kirtley | Smith, Gildea & Schmidt, LLC | 8:20-cv-18405-MCR-GRJ | |
| 124030 | 127704 | Peterson, Warren Stanley | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18083-MCR-GRJ |
| 124031 | 127706 | White, Michael Charles Edward | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18090-MCR-GRJ |
| 124032 | 127707 | Gonzalez, Gary Matthew | Smith, Gildea & Schmidt, LLC | 8:20-cv-18094-MCR-GRJ | |
| 124033 | 127711 | Aldrich, Stephen Roy | Smith, Gildea & Schmidt, LLC | 8:20-cv-18108-MCR-GRJ | |
| 124034 | 127713 | Manning, Robert | Smith, Gildea & Schmidt, LLC | 8:20-cv-18116-MCR-GRJ | |
| 124035 | 127715 | Kimmich, Andrew Richard | Smith, Gildea & Schmidt, LLC | 8:20-cv-18124-MCR-GRJ | |
| 124036 | 127716 | Dinkledine, Matthew Robert | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18128-MCR-GRJ |
| 124037 | 127725 | King, Steven Lamar | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18161-MCR-GRJ |
| 124038 | 127731 | McFarland, Annmarie | Smith, Gildea & Schmidt, LLC | 8:20-cv-18182-MCR-GRJ | |
| 124039 | 127732 | Delarosa, Pedro Antonio | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18186-MCR-GRJ |
| 124040 | 127737 | SLATER, MARK-ANTHONY | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18205-MCR-GRJ |
| 124041 | 127739 | Rattley, Clarence Eliager | Smith, Gildea & Schmidt, LLC | 8:20-cv-18213-MCR-GRJ | |
| 124042 | 127744 | Sonneborn, Kyle Edward-Matthew | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18233-MCR-GRJ |
| 124043 | 127750 | Beldin, Tommy Joe | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18254-MCR-GRJ |
| 124044 | 127757 | Ifill, Richardo | Smith, Gildea & Schmidt, LLC | 8:20-cv-18281-MCR-GRJ | |
| 124045 | 127764 | Chapman, Dana Alan | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18303-MCR-GRJ |
| 124046 | 127777 | Haight, Brandy Jolene | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18349-MCR-GRJ |
| 124047 | 127791 | Chevalier, Michael Thomas | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18393-MCR-GRJ |
| 124048 | 127801 | Puente, Ramon Steven | Smith, Gildea & Schmidt, LLC | 8:20-cv-18428-MCR-GRJ | |
| 124049 | 190498 | NIERMEIER, MICHAEL | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18778-MCR-GRJ |
| 124050 | 247854 | Hayes, Jeremiah | Smith, Gildea & Schmidt, LLC | 9:20-cv-14717-MCR-GRJ | |
| 124051 | 247855 | Velesaris, Charles | Smith, Gildea & Schmidt, LLC | 9:20-cv-14720-MCR-GRJ | |
| 124052 | 307080 | MCMILLAN, KEITH M | Smith, Gildea & Schmidt, LLC | | 3:22-cv-03711-MCR-GRJ |
| 124053 | 307081 | BROWN, ZACHARY J | Smith, Gildea & Schmidt, LLC | | 3:22-cv-03712-MCR-GRJ |
| 124054 | 307082 | JOHNSON, DOMARIO D | Smith, Gildea & Schmidt, LLC | | 3:22-cv-03713-MCR-GRJ |
| 124055 | 274534 | Balbuena, Jeoffrey | Sommers Schwartz | 9:20-cv-20117-MCR-GRJ | |
| 124056 | 280410 | Maspero, Alfred | Sommers Schwartz | | 7:21-cv-00142-MCR-GRJ |
| 124057 | 280411 | Gonzalez, Robert | Sommers Schwartz | 7:21-cv-00143-MCR-GRJ | |
| 124058 | 287061 | Ternay, Mitchell | Sommers Schwartz | | 7:21-cv-09738-MCR-GRJ |
| 124059 | 304184 | Luz, Enrique | Sommers Schwartz | 7:21-cv-23707-MCR-GRJ | |
| 124060 | 304667 | Brown, Shawn | Sommers Schwartz | 7:21-cv-23757-MCR-GRJ | |
| 124061 | 307236 | Mcgrew, Steven | Sommers Schwartz | 7:21-cv-26110-MCR-GRJ | |
| 124062 | 307237 | Watkins, Brett | Sommers Schwartz | | 7:21-cv-26111-MCR-GRJ |
| 124063 | 307238 | Kabbes, John | Sommers Schwartz | 7:21-cv-26112-MCR-GRJ | |
| 124064 | 321741 | MURRAY, DAVID | Sommers Schwartz | 7:21-cv-37197-MCR-GRJ | |
| 124065 | 321744 | CALVERT, JONATHAN | Sommers Schwartz | 7:21-cv-37200-MCR-GRJ | |
| 124066 | 321750 | Hodgson, Eric | Sommers Schwartz | 7:21-cv-37206-MCR-GRJ | |
| 124067 | 331519 | Deng, Dehao | Sommers Schwartz | 7:21-cv-48355-MCR-GRJ | |
| 124068 | 331524 | Fogleman, David | Sommers Schwartz | 7:21-cv-48360-MCR-GRJ | |
| 124069 | 336182 | Jones, Bradley | Sommers Schwartz | 7:21-cv-55789-MCR-GRJ | |
| 124070 | 344370 | DELLINGER, JON | Sommers Schwartz | 7:21-cv-63187-MCR-GRJ | |
| 124071 | 6383 | Almeida, Michael | Stueve Siegel Hanson | 7:20-cv-43208-MCR-GRJ | |
| 124072 | 6390 | Anderson, Nicholas | Stueve Siegel Hanson | 7:20-cv-43236-MCR-GRJ | |
| 124073 | 6396 | Angello, Jonathan | Stueve Siegel Hanson | 7:20-cv-43264-MCR-GRJ | |
| 124074 | 6405 | Arnold, Walter | Stueve Siegel Hanson | 7:20-cv-43298-MCR-GRJ | |
| 124075 | 6418 | AYALA-VALE, JACQUELINE | Stueve Siegel Hanson | 7:20-cv-43343-MCR-GRJ | |
| 124076 | 6419 | Ayotte, Jason | Stueve Siegel Hanson | 7:20-cv-43346-MCR-GRJ | |
| 124077 | 6423 | Bailey, Brian | Stueve Siegel Hanson | | 7:20-cv-43357-MCR-GRJ |
| 124078 | 6428 | BAKER, TRISTAN | Stueve Siegel Hanson | 7:20-cv-43370-MCR-GRJ | |
| 124079 | 6437 | Bamman, Thomas | Stueve Siegel Hanson | 7:20-cv-43390-MCR-GRJ | |
| 124080 | 6453 | BASTA, JAROD | Stueve Siegel Hanson | 7:20-cv-43582-MCR-GRJ | |
| 124081 | 6464 | Beckett, Josh | Stueve Siegel Hanson | 7:20-cv-43637-MCR-GRJ | |
| 124082 | 6502 | Bolinger, Stephen | Stueve Siegel Hanson | 7:20-cv-43795-MCR-GRJ | |
| 124083 | 6507 | Bottorff, Thomas J. | Stueve Siegel Hanson | | 7:20-cv-43815-MCR-GRJ |
| 124084 | 6543 | Brown, Steven | Stueve Siegel Hanson | | 7:20-cv-43936-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 124085 | 6550 | Brown, Garrett | Stueve Siegel Hanson | | 7:20-cv-43956-MCR-GRJ |
| 124086 | 6578 | Calhoun, Shawn | Stueve Siegel Hanson | 7:20-cv-44011-MCR-GRJ | |
| 124087 | 6592 | Cargill, Melvin L. | Stueve Siegel Hanson | | 7:20-cv-44030-MCR-GRJ |
| 124088 | 6593 | Cargill, Ronald | Stueve Siegel Hanson | 7:20-cv-44031-MCR-GRJ | |
| 124089 | 6594 | Caringer, Clair | Stueve Siegel Hanson | | 7:20-cv-44032-MCR-GRJ |
| 124090 | 6597 | Carmen, Jeremy | Stueve Siegel Hanson | 7:20-cv-44033-MCR-GRJ | |
| 124091 | 6637 | Chludzinski, Kurt | Stueve Siegel Hanson | 7:20-cv-44063-MCR-GRJ | |
| 124092 | 6651 | Clymore, Dusty | Stueve Siegel Hanson | 7:20-cv-44078-MCR-GRJ | |
| 124093 | 6662 | Collier, Briana | Stueve Siegel Hanson | 7:20-cv-44099-MCR-GRJ | |
| 124094 | 6668 | Conner, John | Stueve Siegel Hanson | 7:20-cv-44119-MCR-GRJ | |
| 124095 | 6672 | Cook, Stacey | Stueve Siegel Hanson | | 7:20-cv-44126-MCR-GRJ |
| 124096 | 6680 | Costello, Vernon | Stueve Siegel Hanson | 7:20-cv-44142-MCR-GRJ | |
| 124097 | 6685 | COUSENS, JONATHAN | Stueve Siegel Hanson | | 7:20-cv-44149-MCR-GRJ |
| 124098 | 6686 | Cowan, Mike | Stueve Siegel Hanson | 7:20-cv-44152-MCR-GRJ | |
| 124099 | 6687 | Coward, Joshua | Stueve Siegel Hanson | 7:20-cv-44154-MCR-GRJ | |
| 124100 | 6711 | Damms, Greg | Stueve Siegel Hanson | 7:20-cv-44201-MCR-GRJ | |
| 124101 | 6715 | Daugherty, Cassey | Stueve Siegel Hanson | 7:20-cv-44209-MCR-GRJ | |
| 124102 | 6811 | Ellis, Ted | Stueve Siegel Hanson | 7:20-cv-44904-MCR-GRJ | |
| 124103 | 6865 | FORWARD, CAMERON A | Stueve Siegel Hanson | 7:20-cv-45047-MCR-GRJ | |
| 124104 | 6867 | Foster, Johnathan | Stueve Siegel Hanson | 7:20-cv-45050-MCR-GRJ | |
| 124105 | 6888 | Gaither, Jonathan | Stueve Siegel Hanson | | 7:20-cv-45086-MCR-GRJ |
| 124106 | 6900 | Garrett, Brandon | Stueve Siegel Hanson | 7:20-cv-45116-MCR-GRJ | |
| 124107 | 6920 | Gill, Josh | Stueve Siegel Hanson | 7:20-cv-45462-MCR-GRJ | |
| 124108 | 6940 | Gonzalez, Pedro | Stueve Siegel Hanson | 7:20-cv-45534-MCR-GRJ | |
| 124109 | 6972 | Grenke, Ray | Stueve Siegel Hanson | 7:20-cv-45685-MCR-GRJ | |
| 124110 | 6976 | Groll, Amber | Stueve Siegel Hanson | 7:20-cv-45705-MCR-GRJ | |
| 124111 | 6995 | HALL, MICHAEL | Stueve Siegel Hanson | 7:20-cv-45806-MCR-GRJ | |
| 124112 | 7016 | Harris, Martin Joseph | Stueve Siegel Hanson | 7:20-cv-45878-MCR-GRJ | |
| 124113 | 7044 | Henry, Bruce | Stueve Siegel Hanson | 7:20-cv-45986-MCR-GRJ | |
| 124114 | 7054 | Hesse, Richard D. | Stueve Siegel Hanson | 7:20-cv-46033-MCR-GRJ | |
| 124115 | 7120 | INGOLE, KORY | Stueve Siegel Hanson | 7:20-cv-46328-MCR-GRJ | |
| 124116 | 7125 | Jackson, Markus | Stueve Siegel Hanson | 7:20-cv-46342-MCR-GRJ | |
| 124117 | 7133 | Jacoby, Justin | Stueve Siegel Hanson | 7:20-cv-46374-MCR-GRJ | |
| 124118 | 7145 | Jennings, Curtis L | Stueve Siegel Hanson | 7:20-cv-46427-MCR-GRJ | |
| 124119 | 7147 | Jernee, Huston | Stueve Siegel Hanson | | 7:20-cv-46433-MCR-GRJ |
| 124120 | 7175 | JONES, DAVID GARY | Stueve Siegel Hanson | 7:20-cv-46557-MCR-GRJ | |
| 124121 | 7187 | Kampmann, Mark | Stueve Siegel Hanson | 7:20-cv-46605-MCR-GRJ | |
| 124122 | 7201 | Kelly, Stacy | Stueve Siegel Hanson | | 7:20-cv-46641-MCR-GRJ |
| 124123 | 7205 | Kennedy, Jason | Stueve Siegel Hanson | | 7:20-cv-46651-MCR-GRJ |
| 124124 | 7238 | Klug, John | Stueve Siegel Hanson | | 7:20-cv-46736-MCR-GRJ |
| 124125 | 7248 | Kotterman, Skyler | Stueve Siegel Hanson | 7:20-cv-46761-MCR-GRJ | |
| 124126 | 7300 | Lenz, Bernard | Stueve Siegel Hanson | | 7:20-cv-46703-MCR-GRJ |
| 124127 | 7324 | LONG, TERRY | Stueve Siegel Hanson | 7:20-cv-46767-MCR-GRJ | |
| 124128 | 7330 | LOPEZ, DENNY | Stueve Siegel Hanson | 7:20-cv-46783-MCR-GRJ | |
| 124129 | 7356 | LYLES, BRANDON | Stueve Siegel Hanson | 7:20-cv-46840-MCR-GRJ | |
| 124130 | 7364 | MAESTAS, ERNEST | Stueve Siegel Hanson | 7:20-cv-46866-MCR-GRJ | |
| 124131 | 7374 | MANGUM, MICHAEL | Stueve Siegel Hanson | 7:20-cv-46884-MCR-GRJ | |
| 124132 | 7387 | MARTIN, JOHN | Stueve Siegel Hanson | 7:20-cv-46906-MCR-GRJ | |
| 124133 | 7400 | Mason, Edward | Stueve Siegel Hanson | 7:20-cv-46930-MCR-GRJ | |
| 124134 | 7415 | McBride, Joshua | Stueve Siegel Hanson | 7:20-cv-46951-MCR-GRJ | |
| 124135 | 7427 | Mccoy, Lashanda | Stueve Siegel Hanson | | 7:20-cv-46971-MCR-GRJ |
| 124136 | 7466 | Melton, Bryan | Stueve Siegel Hanson | | 7:20-cv-47050-MCR-GRJ |
| 124137 | 7471 | Meritt, Dustin | Stueve Siegel Hanson | | 7:20-cv-47061-MCR-GRJ |
| 124138 | 7490 | Mitchell, Dorian | Stueve Siegel Hanson | | 7:20-cv-47080-MCR-GRJ |
| 124139 | 7507 | Moreno, Matthew | Stueve Siegel Hanson | | 7:20-cv-47094-MCR-GRJ |
| 124140 | 7511 | Moriarty, Edward | Stueve Siegel Hanson | 7:20-cv-47098-MCR-GRJ | |
| 124141 | 7519 | Mulholland, David | Stueve Siegel Hanson | | 7:20-cv-47102-MCR-GRJ |
| 124142 | 7530 | Naranjo, Thomas | Stueve Siegel Hanson | 7:20-cv-47112-MCR-GRJ | |
| 124143 | 7533 | Nemec, Brandon | Stueve Siegel Hanson | | 7:20-cv-47115-MCR-GRJ |
| 124144 | 7563 | OKeefe, William | Stueve Siegel Hanson | | 7:20-cv-47136-MCR-GRJ |
| 124145 | 7565 | Oleary, Daniel | Stueve Siegel Hanson | 7:20-cv-47138-MCR-GRJ | |
| 124146 | 7602 | Parker, Jamie | Stueve Siegel Hanson | 7:20-cv-47166-MCR-GRJ | |
| 124147 | 7634 | Perez, Edward | Stueve Siegel Hanson | 7:20-cv-47187-MCR-GRJ | |
| 124148 | 7649 | PFEFFER, JOHN | Stueve Siegel Hanson | 7:20-cv-47200-MCR-GRJ | |
| 124149 | 7672 | Potter, Evan | Stueve Siegel Hanson | 7:20-cv-47217-MCR-GRJ | |
| 124150 | 7674 | pouncey, james | Stueve Siegel Hanson | 7:20-cv-47219-MCR-GRJ | |
| 124151 | 7694 | Ramirez, Dante | Stueve Siegel Hanson | | 7:20-cv-47229-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 124152 | 7702 | READER, BRAD | Stueve Siegel Hanson | | 7:20-cv-47236-MCR-GRJ |
| 124153 | 7721 | Reyher, Nicholas | Stueve Siegel Hanson | 7:20-cv-47255-MCR-GRJ | |
| 124154 | 7733 | Riffle, Thomas Blake | Stueve Siegel Hanson | 7:20-cv-47264-MCR-GRJ | |
| 124155 | 7737 | Ripley, Dennis | Stueve Siegel Hanson | 7:20-cv-47490-MCR-GRJ | |
| 124156 | 7740 | Rissinger, Jeff | Stueve Siegel Hanson | | 7:20-cv-00156-MCR-GRJ |
| 124157 | 7746 | Rivers, Tracy | Stueve Siegel Hanson | 7:20-cv-47496-MCR-GRJ | |
| 124158 | 7761 | ROGERS, NATHANIEL F | Stueve Siegel Hanson | 7:20-cv-47515-MCR-GRJ | |
| 124159 | 7776 | Rothwell, Jeffrey | Stueve Siegel Hanson | 7:20-cv-47541-MCR-GRJ | |
| 124160 | 7796 | SAMMER, JOHN | Stueve Siegel Hanson | 7:20-cv-47581-MCR-GRJ | |
| 124161 | 7839 | Selway, Conor | Stueve Siegel Hanson | | 7:20-cv-47703-MCR-GRJ |
| 124162 | 7847 | Shearer, Robert | Stueve Siegel Hanson | 7:20-cv-47723-MCR-GRJ | |
| 124163 | 7852 | SHEPHERD, QUENTIN | Stueve Siegel Hanson | | 7:20-cv-47737-MCR-GRJ |
| 124164 | 7856 | Shiplett, Evan | Stueve Siegel Hanson | | 7:20-cv-47750-MCR-GRJ |
| 124165 | 7857 | SHUMAN, RAY | Stueve Siegel Hanson | | 7:20-cv-47754-MCR-GRJ |
| 124166 | 7869 | Sims, Hunter W | Stueve Siegel Hanson | 7:20-cv-47789-MCR-GRJ | |
| 124167 | 7876 | Skau, Timothy | Stueve Siegel Hanson | 7:20-cv-47811-MCR-GRJ | |
| 124168 | 7889 | Smith, Anthony | Stueve Siegel Hanson | | 7:20-cv-47856-MCR-GRJ |
| 124169 | 7901 | Snell, Kyle | Stueve Siegel Hanson | | 7:20-cv-47892-MCR-GRJ |
| 124170 | 7905 | Sorenson, Ryan | Stueve Siegel Hanson | | 7:20-cv-47911-MCR-GRJ |
| 124171 | 7933 | Stewart, Richard E | Stueve Siegel Hanson | | 7:20-cv-48003-MCR-GRJ |
| 124172 | 7966 | Tamez, Enoch | Stueve Siegel Hanson | 7:20-cv-48143-MCR-GRJ | |
| 124173 | 7981 | Templeton, Brian | Stueve Siegel Hanson | 7:20-cv-48209-MCR-GRJ | |
| 124174 | 8006 | Tidwell, Tyler | Stueve Siegel Hanson | 7:20-cv-48318-MCR-GRJ | |
| 124175 | 8011 | Toombs, Scott | Stueve Siegel Hanson | 7:20-cv-48330-MCR-GRJ | |
| 124176 | 8037 | Tucker, Andrew | Stueve Siegel Hanson | 7:20-cv-48402-MCR-GRJ | |
| 124177 | 8050 | Vanderwal, Donald William | Stueve Siegel Hanson | | 7:20-cv-48450-MCR-GRJ |
| 124178 | 8106 | White, Ervin | Stueve Siegel Hanson | | 7:20-cv-47454-MCR-GRJ |
| 124179 | 8107 | White, Roderick | Stueve Siegel Hanson | 7:20-cv-47455-MCR-GRJ | |
| 124180 | 8123 | Williams, Marcellus | Stueve Siegel Hanson | 7:20-cv-47468-MCR-GRJ | |
| 124181 | 124599 | Doney, Jason | Stueve Siegel Hanson | 7:20-cv-51071-MCR-GRJ | |
| 124182 | 125200 | Martin, David Wayne | Stueve Siegel Hanson | 7:20-cv-51081-MCR-GRJ | |
| 124183 | 336367 | NOLEN, JEFFERY WAYNE | Sudduth & Associates LLC | | 3:20-cv-05490-MCR-GRJ |
| 124184 | 224446 | Blair, Eric | Sugarman | 9:20-cv-01996-MCR-GRJ | |
| 124185 | 224447 | WATSON, DAVID | Sugarman | 9:20-cv-01999-MCR-GRJ | |
| 124186 | 224449 | Leigh, Malcolm | Sugarman | 9:20-cv-02004-MCR-GRJ | |
| 124187 | 224450 | Wajdula, John | Sugarman | 9:20-cv-02006-MCR-GRJ | |
| 124188 | 224451 | Elliott, Nicholas | Sugarman | 9:20-cv-02008-MCR-GRJ | |
| 124189 | 224452 | Stratouly, Donn | Sugarman | 9:20-cv-02009-MCR-GRJ | |
| 124190 | 305459 | KELLEY, PATRICK J | Sugarman | 7:21-cv-23781-MCR-GRJ | |
| 124191 | 305460 | GANNON, CASEY BURNS | Sugarman | 7:21-cv-23782-MCR-GRJ | |
| 124192 | 305462 | WHITE, BRADLEY DAVID | Sugarman | 7:21-cv-23784-MCR-GRJ | |
| 124193 | 305463 | ARBOUR, JULIEN GEORGE | Sugarman | 7:21-cv-23785-MCR-GRJ | |
| 124194 | 53485 | Ireland, Shirley | Sullivan & Brill, LLP | 8:20-cv-04387-MCR-GRJ | |
| 124195 | 53486 | Blevins, Stanley | Sullivan & Brill, LLP | 8:20-cv-09129-MCR-GRJ | |
| 124196 | 53489 | Brown, Antoine | Sullivan & Brill, LLP | | 8:20-cv-04390-MCR-GRJ |
| 124197 | 53491 | Rembert, Trinette | Sullivan & Brill, LLP | | 8:20-cv-04396-MCR-GRJ |
| 124198 | 53492 | Workman, Danny | Sullivan & Brill, LLP | | 8:20-cv-05995-MCR-GRJ |
| 124199 | 53493 | Robinson, Christopher | Sullivan & Brill, LLP | | 8:20-cv-06000-MCR-GRJ |
| 124200 | 53494 | Ferland, Joseph | Sullivan & Brill, LLP | | 7:20-cv-05296-MCR-GRJ |
| 124201 | 53495 | Sanchez, Manuel | Sullivan & Brill, LLP | | 8:20-cv-04399-MCR-GRJ |
| 124202 | 53497 | Rosenberg, Evan | Sullivan & Brill, LLP | | 8:20-cv-04401-MCR-GRJ |
| 124203 | 53498 | Mckinley, Lester | Sullivan & Brill, LLP | 8:20-cv-04403-MCR-GRJ | |
| 124204 | 53505 | Schreiber, Thomas | Sullivan & Brill, LLP | | 8:20-cv-04414-MCR-GRJ |
| 124205 | 53506 | Suo, Michael | Sullivan & Brill, LLP | | 8:20-cv-04416-MCR-GRJ |
| 124206 | 53510 | Hardrick, Dustin | Sullivan & Brill, LLP | | 8:20-cv-06005-MCR-GRJ |
| 124207 | 53511 | Riley, Anthony | Sullivan & Brill, LLP | 8:20-cv-06009-MCR-GRJ | |
| 124208 | 53515 | Mrowicki, Michael | Sullivan & Brill, LLP | | 8:20-cv-04422-MCR-GRJ |
| 124209 | 53516 | Heise, Eric | Sullivan & Brill, LLP | | 8:20-cv-04424-MCR-GRJ |
| 124210 | 53517 | Murdocca, Joseph | Sullivan & Brill, LLP | | 8:20-cv-04426-MCR-GRJ |
| 124211 | 53518 | Petry, Eric | Sullivan & Brill, LLP | 8:20-cv-04428-MCR-GRJ | |
| 124212 | 53521 | Vystoropsky, Dmitri | Sullivan & Brill, LLP | | 8:20-cv-04435-MCR-GRJ |
| 124213 | 53527 | Heald, Marc | Sullivan & Brill, LLP | | 8:20-cv-04445-MCR-GRJ |
| 124214 | 53529 | Thomas, Cleon | Sullivan & Brill, LLP | 8:20-cv-04449-MCR-GRJ | |
| 124215 | 53530 | Wheatley, Michael | Sullivan & Brill, LLP | 8:20-cv-06013-MCR-GRJ | |
| 124216 | 53531 | Sooklal, Joshua | Sullivan & Brill, LLP | | 8:20-cv-04452-MCR-GRJ |
| 124217 | 53533 | Facey, Christopher | Sullivan & Brill, LLP | 8:20-cv-04456-MCR-GRJ | |
| 124218 | 53534 | Cousin, Sean | Sullivan & Brill, LLP | | 8:20-cv-04458-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 124219 | 53535 | Moley, Patrick | Sullivan & Brill, LLP | | 8:20-cv-04460-MCR-GRJ |
| 124220 | 156390 | Franco, Edwin | Sullivan & Brill, LLP | | 8:20-cv-04151-MCR-GRJ |
| 124221 | 169475 | ROMERO, ANGEL | Sullivan & Brill, LLP | 8:20-cv-04261-MCR-GRJ | |
| 124222 | 171573 | Rodriguez, Edward | Sullivan & Brill, LLP | | 8:20-cv-04283-MCR-GRJ |
| 124223 | 188828 | ISRAEL, AARON | Sullivan & Brill, LLP | | 8:20-cv-04315-MCR-GRJ |
| 124224 | 189310 | CHA, MIHYON D | Sullivan & Brill, LLP | | 8:20-cv-04378-MCR-GRJ |
| 124225 | 190491 | BLUMENBERG, DAVID | Sullivan & Brill, LLP | | 8:20-cv-24689-MCR-GRJ |
| 124226 | 194284 | BERSANI, DOUGLAS | Sullivan & Brill, LLP | | 8:20-cv-24701-MCR-GRJ |
| 124227 | 202729 | WIANDT, DERRICK | Sullivan & Brill, LLP | | 8:20-cv-51756-MCR-GRJ |
| 124228 | 240639 | WONG, WINSON | Sullivan & Brill, LLP | | 9:20-cv-08751-MCR-GRJ |
| 124229 | 240640 | STONE, NIKOLOS | Sullivan & Brill, LLP | | 8:20-cv-97780-MCR-GRJ |
| 124230 | 256785 | GONZALES, RYAN | Sullivan & Brill, LLP | 9:20-cv-07074-MCR-GRJ | |
| 124231 | 261199 | INGRAM, NEAL | Sullivan & Brill, LLP | | 9:20-cv-02885-MCR-GRJ |
| 124232 | 261200 | URIRI, SUBRENIA | Sullivan & Brill, LLP | 9:20-cv-02886-MCR-GRJ | |
| 124233 | 262272 | HUFFORD, CHRISTOPHER JAMES | Sullivan & Brill, LLP | | 9:20-cv-04003-MCR-GRJ |
| 124234 | 270382 | FORSTER, SCOTT JOHN | Sullivan & Brill, LLP | | 9:20-cv-08793-MCR-GRJ |
| 124235 | 280597 | LOPEZ, FREDDY | Sullivan & Brill, LLP | 7:21-cv-03055-MCR-GRJ | |
| 124236 | 280822 | MELENDEZ, LEONARD | Sullivan & Brill, LLP | 7:21-cv-03065-MCR-GRJ | |
| 124237 | 298698 | OUAFI, HICHAM | Sullivan & Brill, LLP | 7:21-cv-19399-MCR-GRJ | |
| 124238 | 303754 | Gomez, Christian | Sullivan & Brill, LLP | | 7:21-cv-20858-MCR-GRJ |
| 124239 | 308608 | VICARI, FRANK J | Sullivan & Brill, LLP | | 7:21-cv-26149-MCR-GRJ |
| 124240 | 317711 | INGRAM, NEAL | Sullivan & Brill, LLP | 7:21-cv-35669-MCR-GRJ | |
| 124241 | 317712 | GONZALES, RYAN | Sullivan & Brill, LLP | 7:21-cv-35670-MCR-GRJ | |
| 124242 | 317713 | LOPEZ, FREDDY | Sullivan & Brill, LLP | 7:21-cv-35671-MCR-GRJ | |
| 124243 | 326305 | Rodriguez, Miguel | Sullivan & Brill, LLP | | 7:21-cv-40634-MCR-GRJ |
| 124244 | 331474 | ARROYO, ISAAC | Sullivan & Brill, LLP | 7:21-cv-48313-MCR-GRJ | |
| 124245 | 49410 | Ferrer, Anthony | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. | | 7:20-cv-28587-MCR-GRJ |
| 124246 | 49411 | Flock, Joseph | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. | | 7:20-cv-28588-MCR-GRJ |
| 124247 | 49418 | Maletta, David | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. | | 7:20-cv-28593-MCR-GRJ |
| 124248 | 49425 | Payne, Kyle | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. | | 7:20-cv-28599-MCR-GRJ |
| 124249 | 49434 | Timms, Joshua | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. | | 7:20-cv-28607-MCR-GRJ |
| 124250 | 360005 | LACROIX, EVERETT | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. | | 3:22-cv-04016-MCR-GRJ |
| 124251 | 53539 | Williams, Leroy | Summers & Johnson, P.C. | | 7:20-cv-88170-MCR-GRJ |
| 124252 | 53541 | Watson, Raymond | Summers & Johnson, P.C. | 7:20-cv-88174-MCR-GRJ | |
| 124253 | 53544 | Duncan, Vanessa | Summers & Johnson, P.C. | 7:20-cv-88178-MCR-GRJ | |
| 124254 | 53553 | Smith, David | Summers & Johnson, P.C. | 7:20-cv-88191-MCR-GRJ | |
| 124255 | 53570 | Scott, Michael | Summers & Johnson, P.C. | | 7:20-cv-88206-MCR-GRJ |
| 124256 | 53572 | Machado, Rafael | Summers & Johnson, P.C. | | 7:20-cv-88207-MCR-GRJ |
| 124257 | 53576 | Linkins, Laura | Summers & Johnson, P.C. | | 7:20-cv-88211-MCR-GRJ |
| 124258 | 53585 | Inmon, Darrell | Summers & Johnson, P.C. | | 7:20-cv-88219-MCR-GRJ |
| 124259 | 53597 | Peters, Brad | Summers & Johnson, P.C. | | 7:20-cv-88226-MCR-GRJ |
| 124260 | 53610 | Dodd, Michael | Summers & Johnson, P.C. | | 7:20-cv-88238-MCR-GRJ |
| 124261 | 53614 | Keeton, Matthew | Summers & Johnson, P.C. | | 7:20-cv-88241-MCR-GRJ |
| 124262 | 53626 | Dennard, Anthony | Summers & Johnson, P.C. | 7:20-cv-88252-MCR-GRJ | |
| 124263 | 53627 | Weber, Jeffrey | Summers & Johnson, P.C. | | 7:20-cv-88253-MCR-GRJ |
| 124264 | 149029 | Hall, David | Suthers & Harper | | 8:20-cv-15084-MCR-GRJ |
| 124265 | 149030 | Hamby, Michael | Suthers & Harper | | 7:20-cv-95106-MCR-GRJ |
| 124266 | 149034 | Herring, Melvin | Suthers & Harper | | 7:20-cv-95121-MCR-GRJ |
| 124267 | 149037 | Jennings-Childers, Tammie | Suthers & Harper | | 7:20-cv-95130-MCR-GRJ |
| 124268 | 149060 | Miles, Cynthia | Suthers & Harper | | 8:20-cv-15087-MCR-GRJ |
| 124269 | 149068 | Nobles, Micheal | Suthers & Harper | | 7:20-cv-95216-MCR-GRJ |
| 124270 | 149072 | Pitts, Assunta | Suthers & Harper | | 8:20-cv-15089-MCR-GRJ |
| 124271 | 149074 | Rosier, Andrew | Suthers & Harper | | 7:20-cv-83080-MCR-GRJ |
| 124272 | 149077 | Scott, Jody | Suthers & Harper | | 7:20-cv-95235-MCR-GRJ |
| 124273 | 149079 | Shattuck, Tamra | Suthers & Harper | | 7:20-cv-95245-MCR-GRJ |
| 124274 | 149080 | Sheridan, Brian | Suthers & Harper | | 7:20-cv-95250-MCR-GRJ |
| 124275 | 149085 | Suggs, Jeremy | Suthers & Harper | | 7:20-cv-95275-MCR-GRJ |
| 124276 | 149087 | Thompson, Chris | Suthers & Harper | | 7:20-cv-83086-MCR-GRJ |
| 124277 | 149093 | Tutko, Bryan | Suthers & Harper | | 7:20-cv-95290-MCR-GRJ |
| 124278 | 175099 | Patterson, Joseph | Suthers & Harper | | 7:20-cv-83281-MCR-GRJ |
| 124279 | 175100 | Calhoun, Maurice | Suthers & Harper | | 7:20-cv-83287-MCR-GRJ |
| 124280 | 203998 | Bryant, Eric | Suthers & Harper | | 8:20-cv-41205-MCR-GRJ |
| 124281 | 326517 | STRYKER, RYAN | Swartz & Swartz | | 7:21-cv-47871-MCR-GRJ |
| 124282 | 96882 | American Horse, Vanessa Marie | Taylor Martino, P.C. | | 7:20-cv-67336-MCR-GRJ |
| 124283 | 96897 | Burnham, Christopher Lane | Taylor Martino, P.C. | 7:20-cv-67607-MCR-GRJ | |
| 124284 | 96900 | Carney, Sean Thomas | Taylor Martino, P.C. | 7:20-cv-67615-MCR-GRJ | |
| 124285 | 96905 | Counts, William Everett | Taylor Martino, P.C. | 7:20-cv-67629-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 124286 | 96910 | Day, Steven Paul | Taylor Martino, P.C. | 7:20-cv-67644-MCR-GRJ | |
| 124287 | 96911 | DEININGER, TROY CHRISTOPHER | Taylor Martino, P.C. | 7:20-cv-67647-MCR-GRJ | |
| 124288 | 96912 | Dixon, Alto N/A | Taylor Martino, P.C. | 7:20-cv-67650-MCR-GRJ | |
| 124289 | 96914 | Dixon, Michael Francis | Taylor Martino, P.C. | | 7:20-cv-67655-MCR-GRJ |
| 124290 | 96925 | Flinn, Sean David | Taylor Martino, P.C. | 7:20-cv-67693-MCR-GRJ | |
| 124291 | 96934 | Garcia, Oscar N/A | Taylor Martino, P.C. | 7:20-cv-67728-MCR-GRJ | |
| 124292 | 96936 | Garland, Joshua Lee | Taylor Martino, P.C. | 7:20-cv-67732-MCR-GRJ | |
| 124293 | 96937 | Garner, Terry Lee | Taylor Martino, P.C. | 7:20-cv-67737-MCR-GRJ | |
| 124294 | 96942 | Grissett, Raymond Vernon | Taylor Martino, P.C. | | 7:20-cv-67756-MCR-GRJ |
| 124295 | 96945 | Guy, Stephen Robert | Taylor Martino, P.C. | 7:20-cv-67768-MCR-GRJ | |
| 124296 | 96947 | Hand, Joseph Henry | Taylor Martino, P.C. | 7:20-cv-67775-MCR-GRJ | |
| 124297 | 96955 | Hood, James Lasalle | Taylor Martino, P.C. | 7:20-cv-67807-MCR-GRJ | |
| 124298 | 96957 | Huber, Brandon Douglas | Taylor Martino, P.C. | 7:20-cv-67815-MCR-GRJ | |
| 124299 | 96960 | James, Ravaun Mornell | Taylor Martino, P.C. | 7:20-cv-67827-MCR-GRJ | |
| 124300 | 96966 | Larkins, Sharonnia Makeba | Taylor Martino, P.C. | 7:20-cv-67851-MCR-GRJ | |
| 124301 | 96970 | Lester, Rickie Matthew | Taylor Martino, P.C. | | 7:20-cv-67866-MCR-GRJ |
| 124302 | 96971 | Lewis, Andrew Dean | Taylor Martino, P.C. | 7:20-cv-67868-MCR-GRJ | |
| 124303 | 96978 | Lyles, Craig Lewis | Taylor Martino, P.C. | 7:20-cv-67888-MCR-GRJ | |
| 124304 | 96980 | Magana, Jose Francisco | Taylor Martino, P.C. | 7:20-cv-67895-MCR-GRJ | |
| 124305 | 96983 | Marsal, Clayton Louis | Taylor Martino, P.C. | | 7:20-cv-67906-MCR-GRJ |
| 124306 | 96994 | McKelvie, Christopher Charles | Taylor Martino, P.C. | 7:20-cv-67939-MCR-GRJ | |
| 124307 | 97000 | Nason, James Thomas | Taylor Martino, P.C. | 7:20-cv-67955-MCR-GRJ | |
| 124308 | 97011 | Pierce, Mark Anthony | Taylor Martino, P.C. | 7:20-cv-67978-MCR-GRJ | |
| 124309 | 97018 | Prati, Joe N/A | Taylor Martino, P.C. | | 7:20-cv-67995-MCR-GRJ |
| 124310 | 97029 | Roe, Richard Nathan | Taylor Martino, P.C. | | 7:20-cv-68019-MCR-GRJ |
| 124311 | 97057 | Trejo, Gilbert N/A | Taylor Martino, P.C. | 7:20-cv-68099-MCR-GRJ | |
| 124312 | 97061 | Wallace, Michael Elliott | Taylor Martino, P.C. | 7:20-cv-68108-MCR-GRJ | |
| 124313 | 97063 | Warren, Christopher George | Taylor Martino, P.C. | 7:20-cv-68115-MCR-GRJ | |
| 124314 | 97065 | Weeks, Ryan Casey | Taylor Martino, P.C. | 7:20-cv-68123-MCR-GRJ | |
| 124315 | 97068 | White, Ronald Pinkard | Taylor Martino, P.C. | 7:20-cv-68133-MCR-GRJ | |
| 124316 | 97069 | Wiggins, Donald Crawford | Taylor Martino, P.C. | | 7:20-cv-68137-MCR-GRJ |
| 124317 | 97071 | Williams, Robert Forrest | Taylor Martino, P.C. | 7:20-cv-68145-MCR-GRJ | |
| 124318 | 108587 | HESS, KELLI | Taylor Martino, P.C. | 7:20-cv-72928-MCR-GRJ | |
| 124319 | 156753 | GARDNER, DAVID | Taylor Martino, P.C. | 7:20-cv-88344-MCR-GRJ | |
| 124320 | 157208 | Patrick, Gage | Taylor Martino, P.C. | | 7:20-cv-88351-MCR-GRJ |
| 124321 | 157235 | Wright, Yolonda | Taylor Martino, P.C. | | 7:20-cv-88358-MCR-GRJ |
| 124322 | 164951 | DAVIS, ROBERT EARL | Taylor Martino, P.C. | 7:20-cv-88772-MCR-GRJ | |
| 124323 | 164953 | Harkins, William Travis | Taylor Martino, P.C. | 7:20-cv-88774-MCR-GRJ | |
| 124324 | 164954 | Johnson, Abdul-Jabbar n/a | Taylor Martino, P.C. | 7:20-cv-88775-MCR-GRJ | |
| 124325 | 164957 | Sayler, Brian Fisher | Taylor Martino, P.C. | 7:20-cv-88778-MCR-GRJ | |
| 124326 | 164960 | Stimpson, Sandys Miller | Taylor Martino, P.C. | 7:20-cv-88781-MCR-GRJ | |
| 124327 | 164961 | Swartz, Brook Williams | Taylor Martino, P.C. | 7:20-cv-88782-MCR-GRJ | |
| 124328 | 164963 | Williams, Brandon Davon | Taylor Martino, P.C. | 7:20-cv-88784-MCR-GRJ | |
| 124329 | 173007 | Neal, Richard Norman | Taylor Martino, P.C. | | 7:20-cv-83250-MCR-GRJ |
| 124330 | 175103 | Watts, Jason Bryan | Taylor Martino, P.C. | 7:20-cv-83301-MCR-GRJ | |
| 124331 | 175106 | Hattenstein, Rodney Joshua | Taylor Martino, P.C. | | 7:20-cv-83313-MCR-GRJ |
| 124332 | 179928 | Reynolds, Joshua Lee | Taylor Martino, P.C. | 7:20-cv-83483-MCR-GRJ | |
| 124333 | 179930 | Perry, Christopher Michael | Taylor Martino, P.C. | 7:20-cv-83492-MCR-GRJ | |
| 124334 | 179937 | Smith, Earl Bernard | Taylor Martino, P.C. | 7:20-cv-83520-MCR-GRJ | |
| 124335 | 179938 | Day, Robert Clark | Taylor Martino, P.C. | 7:20-cv-83524-MCR-GRJ | |
| 124336 | 188834 | Stevenson, Ryan | Taylor Martino, P.C. | 7:20-cv-96115-MCR-GRJ | |
| 124337 | 191949 | Lowery, Andrew | Taylor Martino, P.C. | 8:20-cv-31501-MCR-GRJ | |
| 124338 | 197285 | Myers, Hubert Wayne | Taylor Martino, P.C. | | 8:20-cv-49107-MCR-GRJ |
| 124339 | 197286 | Riley, Kenneth Robert | Taylor Martino, P.C. | | 8:20-cv-49109-MCR-GRJ |
| 124340 | 197288 | Sullivan, Austin Lynn | Taylor Martino, P.C. | 8:20-cv-49111-MCR-GRJ | |
| 124341 | 197291 | Van Male, Seth Andrew | Taylor Martino, P.C. | | 8:20-cv-49117-MCR-GRJ |
| 124342 | 204003 | Foster, James Stewart | Taylor Martino, P.C. | | 8:20-cv-49258-MCR-GRJ |
| 124343 | 204006 | Martin, Frank Allen | Taylor Martino, P.C. | 8:20-cv-49263-MCR-GRJ | |
| 124344 | 210639 | Siebert, Kevin Wayne | Taylor Martino, P.C. | 8:20-cv-55983-MCR-GRJ | |
| 124345 | 210642 | Roubison, Caleb Robert | Taylor Martino, P.C. | 8:20-cv-55991-MCR-GRJ | |
| 124346 | 214697 | BUSBY, MICHEAL DOUGLAS | Taylor Martino, P.C. | | 8:20-cv-63340-MCR-GRJ |
| 124347 | 214700 | Oseth, Richard M. | Taylor Martino, P.C. | 8:20-cv-63349-MCR-GRJ | |
| 124348 | 217289 | Govan, Randy | Taylor Martino, P.C. | 8:20-cv-65662-MCR-GRJ | |
| 124349 | 217291 | Smith, Maurice Dudley | Taylor Martino, P.C. | 8:20-cv-65666-MCR-GRJ | |
| 124350 | 217295 | HAWTHORNE, WILLIAM NATHAN | Taylor Martino, P.C. | 9:20-cv-97066-MCR-GRJ | |
| 124351 | 217296 | Nelson, Albert Sanden | Taylor Martino, P.C. | 8:20-cv-97777-MCR-GRJ | |
| 124352 | 238480 | Barton, Michael Elijah | Taylor Martino, P.C. | | 8:20-cv-75624-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 124353 | 238483 | Wittendorfer, Eric Josef | Taylor Martino, P.C. | | 8:20-cv-75642-MCR-GRJ |
| 124354 | 255167 | Miguel, Pedro San | Taylor Martino, P.C. | 8:20-cv-99074-MCR-GRJ | |
| 124355 | 258376 | Curry, Stanley | Taylor Martino, P.C. | 8:20-cv-99154-MCR-GRJ | |
| 124356 | 259966 | Foxx, Ryan | Taylor Martino, P.C. | 9:20-cv-04352-MCR-GRJ | |
| 124357 | 263535 | Jenkins, Andrew | Taylor Martino, P.C. | 9:20-cv-07082-MCR-GRJ | |
| 124358 | 276554 | Roberts, Billy Herbert | Taylor Martino, P.C. | 9:20-cv-20305-MCR-GRJ | |
| 124359 | 276555 | BOUNDS, STEVEN AUGUSTUS | Taylor Martino, P.C. | | 9:20-cv-20307-MCR-GRJ |
| 124360 | 286858 | Ryan, John | Taylor Martino, P.C. | 7:21-cv-05052-MCR-GRJ | |
| 124361 | 317709 | Johnson, Jimmy Leon | Taylor Martino, P.C. | | 7:21-cv-31224-MCR-GRJ |
| 124362 | 317710 | Pellegrin, Carroll J. | Taylor Martino, P.C. | 7:21-cv-31225-MCR-GRJ | |
| 124363 | 357361 | VAZQUEZ, ANTHONY ALEXIS | Taylor Martino, P.C. | | 3:22-cv-01436-MCR-GRJ |
| 124364 | 214705 | JONES, LLOYD | Terrell Hogan | 3:21-cv-00683-MCR-GRJ | |
| 124365 | 305340 | Davis, Jennifer | Terrell Hogan | 3:20-cv-05865-MCR-GRJ | |
| 124366 | 305341 | DESAIN, JENNIFER | Terrell Hogan | | 3:20-cv-05867-MCR-GRJ |
| 124367 | 14899 | ALEXANDER, VICTOR | The Carlson Law Firm | 7:20-cv-44816-MCR-GRJ | |
| 124368 | 29071 | ALLEN, SHAULA | The Carlson Law Firm | 7:20-cv-45035-MCR-GRJ | |
| 124369 | 29072 | ALLEN, TERRY WAYNE | The Carlson Law Firm | | 7:20-cv-45037-MCR-GRJ |
| 124370 | 29077 | BIBBINS, TERRY C | The Carlson Law Firm | 7:20-cv-06738-MCR-GRJ | |
| 124371 | 29078 | BLACKWELL, CODY | The Carlson Law Firm | 7:20-cv-45044-MCR-GRJ | |
| 124372 | 29079 | BLOMBERG, VICTOR | The Carlson Law Firm | 7:20-cv-45046-MCR-GRJ | |
| 124373 | 29082 | BRENNAN, SEAN | The Carlson Law Firm | 7:20-cv-45049-MCR-GRJ | |
| 124374 | 29086 | BURGESS, KENNETH | The Carlson Law Firm | 7:20-cv-45055-MCR-GRJ | |
| 124375 | 29087 | BUSH, KENNETH E | The Carlson Law Firm | | 8:20-cv-44903-MCR-GRJ |
| 124376 | 29088 | CABLE, SAMUEL | The Carlson Law Firm | 7:20-cv-45056-MCR-GRJ | |
| 124377 | 29092 | CARTER, JAMES | The Carlson Law Firm | 7:20-cv-45060-MCR-GRJ | |
| 124378 | 29099 | DAVIES, CHRISTOPHER | The Carlson Law Firm | 7:20-cv-45071-MCR-GRJ | |
| 124379 | 29101 | DAVIS, DANIEL | The Carlson Law Firm | 7:20-cv-45073-MCR-GRJ | |
| 124380 | 29103 | DIETZ, MICHAEL | The Carlson Law Firm | 7:20-cv-45076-MCR-GRJ | |
| 124381 | 29106 | EALEY, JOHN | The Carlson Law Firm | | 7:20-cv-45080-MCR-GRJ |
| 124382 | 29109 | Fisher, Robert | The Carlson Law Firm | 7:20-cv-45085-MCR-GRJ | |
| 124383 | 29116 | GIFFORD, ARTHUR | The Carlson Law Firm | 7:20-cv-45100-MCR-GRJ | |
| 124384 | 29117 | GONZALEZ FLORES, RAUL | The Carlson Law Firm | 7:20-cv-45102-MCR-GRJ | |
| 124385 | 29123 | HAWKINS, GERALD | The Carlson Law Firm | | 7:20-cv-45110-MCR-GRJ |
| 124386 | 29130 | JACOBSEN, WILLIAM T | The Carlson Law Firm | 7:20-cv-45126-MCR-GRJ | |
| 124387 | 29131 | JAMES, JIMMY A | The Carlson Law Firm | 7:20-cv-45128-MCR-GRJ | |
| 124388 | 29133 | JESCHKE, AARON | The Carlson Law Firm | 7:20-cv-45131-MCR-GRJ | |
| 124389 | 29137 | KACHEL, KEVIN | The Carlson Law Firm | 7:20-cv-45142-MCR-GRJ | |
| 124390 | 29140 | KNIPP, CRISSANDRA | The Carlson Law Firm | 7:20-cv-45148-MCR-GRJ | |
| 124391 | 29141 | KNOTTS, ALAN W | The Carlson Law Firm | 8:20-cv-46901-MCR-GRJ | |
| 124392 | 29142 | KRAMER, AARON | The Carlson Law Firm | 7:20-cv-45149-MCR-GRJ | |
| 124393 | 29144 | LAMPKIN, JACQUELYN | The Carlson Law Firm | | 7:20-cv-45153-MCR-GRJ |
| 124394 | 29145 | LENOIR, JACQUES | The Carlson Law Firm | 7:20-cv-45155-MCR-GRJ | |
| 124395 | 29147 | LIGHTNER, NASICO | The Carlson Law Firm | | 7:20-cv-45159-MCR-GRJ |
| 124396 | 29149 | LOPEZ-LOPEZ, RODOLFO | The Carlson Law Firm | | 7:20-cv-45163-MCR-GRJ |
| 124397 | 29152 | MALONE-VERDUIN, BARBARA | The Carlson Law Firm | | 7:20-cv-45166-MCR-GRJ |
| 124398 | 29155 | MARTIN, JODY | The Carlson Law Firm | | 7:20-cv-45172-MCR-GRJ |
| 124399 | 29157 | MAZARK-BLOMBERG, JULIEANN | The Carlson Law Firm | 9:20-cv-15282-MCR-GRJ | |
| 124400 | 29158 | MCCLOUD, THEODORE | The Carlson Law Firm | 7:20-cv-45176-MCR-GRJ | |
| 124401 | 29159 | MCCOIG, CHRISTOPHER S | The Carlson Law Firm | 7:20-cv-45178-MCR-GRJ | |
| 124402 | 29162 | MILES, DEREK M | The Carlson Law Firm | 7:20-cv-45183-MCR-GRJ | |
| 124403 | 29163 | MILLER, MELISSA | The Carlson Law Firm | 7:20-cv-45185-MCR-GRJ | |
| 124404 | 29164 | MILLIKIN, CAMERON | The Carlson Law Firm | 7:20-cv-45187-MCR-GRJ | |
| 124405 | 29166 | Morales, George Luis | The Carlson Law Firm | | 7:20-cv-45191-MCR-GRJ |
| 124406 | 29167 | MORELOCK, LEZTHAIR | The Carlson Law Firm | | 7:20-cv-45193-MCR-GRJ |
| 124407 | 29172 | NUGENT, FRANKIE N | The Carlson Law Firm | | 7:20-cv-45200-MCR-GRJ |
| 124408 | 29176 | PATRICK, WILLIAM | The Carlson Law Firm | 8:20-cv-46903-MCR-GRJ | |
| 124409 | 29181 | RAMBLE, PAMELA | The Carlson Law Firm | 7:20-cv-45206-MCR-GRJ | |
| 124410 | 29184 | RILEY, BRANDON | The Carlson Law Firm | 7:20-cv-45207-MCR-GRJ | |
| 124411 | 29186 | RODRIGUEZ, ARTURO | The Carlson Law Firm | 7:20-cv-45208-MCR-GRJ | |
| 124412 | 29188 | SCHAPKER, TRENT | The Carlson Law Firm | 7:20-cv-45210-MCR-GRJ | |
| 124413 | 29190 | SEARS, NELSON | The Carlson Law Firm | 7:20-cv-45212-MCR-GRJ | |
| 124414 | 29193 | SMALLWOOD, DIMITRI | The Carlson Law Firm | 7:20-cv-45216-MCR-GRJ | |
| 124415 | 29195 | STEPHENS, JUSTIN | The Carlson Law Firm | | 7:20-cv-45218-MCR-GRJ |
| 124416 | 29196 | STEPHENS, CHRISTOPHER A | The Carlson Law Firm | 7:20-cv-45219-MCR-GRJ | |
| 124417 | 29200 | TAYLOR, WESLEY | The Carlson Law Firm | 7:20-cv-45223-MCR-GRJ | |
| 124418 | 29201 | TERRY, JOSHUA | The Carlson Law Firm | | 7:20-cv-06746-MCR-GRJ |
| 124419 | 29202 | TERRY, BILLY | The Carlson Law Firm | 7:20-cv-45224-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 124420 | 29207 | VALDIVIESO, ALEX | The Carlson Law Firm | | 7:20-cv-45228-MCR-GRJ |
| 124421 | 29209 | VAUGHN, ANTWAIN | The Carlson Law Firm | 7:20-cv-45229-MCR-GRJ | |
| 124422 | 29210 | VIERO, GREGORY D | The Carlson Law Firm | 7:20-cv-45230-MCR-GRJ | |
| 124423 | 29211 | VINSON, JEFFREY | The Carlson Law Firm | | 7:20-cv-45231-MCR-GRJ |
| 124424 | 29212 | Walker, Kenneth | The Carlson Law Firm | 7:20-cv-45232-MCR-GRJ | |
| 124425 | 29213 | WARD, JAMES | The Carlson Law Firm | | 7:20-cv-47516-MCR-GRJ |
| 124426 | 29214 | WARD, REGINALD | The Carlson Law Firm | 7:20-cv-28567-MCR-GRJ | |
| 124427 | 29218 | WHITTED, MICHAEL | The Carlson Law Firm | 7:20-cv-45236-MCR-GRJ | |
| 124428 | 29219 | WIKLE, JEFFREY E | The Carlson Law Firm | 7:20-cv-45237-MCR-GRJ | |
| 124429 | 29220 | WILDING, JOSHUA L | The Carlson Law Firm | 7:20-cv-45238-MCR-GRJ | |
| 124430 | 29221 | WILLIAMS, JOSEPH A | The Carlson Law Firm | | 7:20-cv-47518-MCR-GRJ |
| 124431 | 29224 | WOODARD, KERRY | The Carlson Law Firm | | 7:20-cv-47519-MCR-GRJ |
| 124432 | 29225 | WOODWARD, DEREK | The Carlson Law Firm | | 7:20-cv-47521-MCR-GRJ |
| 124433 | 29234 | LAROCK, DAKOTA | The Carlson Law Firm | | 7:20-cv-45241-MCR-GRJ |
| 124434 | 29235 | SCHLEY, SHERON A | The Carlson Law Firm | | 7:20-cv-45242-MCR-GRJ |
| 124435 | 29242 | MASTROPIETO, ANTHONY | The Carlson Law Firm | 7:20-cv-46937-MCR-GRJ | |
| 124436 | 29243 | CORTELLI, CHRISTIAN | The Carlson Law Firm | | 7:20-cv-46939-MCR-GRJ |
| 124437 | 29244 | BELL, ALTON | The Carlson Law Firm | | 7:20-cv-46940-MCR-GRJ |
| 124438 | 29245 | FLOREZ, HERMAN | The Carlson Law Firm | 7:20-cv-46942-MCR-GRJ | |
| 124439 | 29251 | MACPHERSON, JEFFREY M | The Carlson Law Firm | | 7:20-cv-46950-MCR-GRJ |
| 124440 | 29253 | BENARD, THOMAS | The Carlson Law Firm | | 7:20-cv-46952-MCR-GRJ |
| 124441 | 59837 | LOVY, JEREMY | The Carlson Law Firm | 7:20-cv-46959-MCR-GRJ | |
| 124442 | 59838 | REYES, REFUGIO | The Carlson Law Firm | 7:20-cv-46961-MCR-GRJ | |
| 124443 | 77122 | Howard, William | The Carlson Law Firm | | 7:20-cv-69878-MCR-GRJ |
| 124444 | 77126 | Hunt, James | The Carlson Law Firm | 7:20-cv-69891-MCR-GRJ | |
| 124445 | 77131 | JACKSON, DAVID | The Carlson Law Firm | 7:20-cv-69908-MCR-GRJ | |
| 124446 | 77184 | Miller, David | The Carlson Law Firm | 7:20-cv-70009-MCR-GRJ | |
| 124447 | 77210 | Parker, Daniel | The Carlson Law Firm | 7:20-cv-70037-MCR-GRJ | |
| 124448 | 77211 | PARKER, DAVID | The Carlson Law Firm | | 7:20-cv-70038-MCR-GRJ |
| 124449 | 77268 | Taylor, James | The Carlson Law Firm | 7:20-cv-71293-MCR-GRJ | |
| 124450 | 77280 | Wachtel, Jesse | The Carlson Law Firm | 7:20-cv-71348-MCR-GRJ | |
| 124451 | 94359 | SALMON, STEPHEN | The Carlson Law Firm | | 7:20-cv-47057-MCR-GRJ |
| 124452 | 94360 | CHAMBERLAIN, MICHAEL A | The Carlson Law Firm | 7:20-cv-47058-MCR-GRJ | |
| 124453 | 94362 | SHERIDAN, NICHOLAS | The Carlson Law Firm | 7:20-cv-47060-MCR-GRJ | |
| 124454 | 94364 | ORTEGA, DENNIS ANTHONY | The Carlson Law Firm | 7:20-cv-47062-MCR-GRJ | |
| 124455 | 94366 | HUERTAS TORRES, GLADYS | The Carlson Law Firm | 7:20-cv-47063-MCR-GRJ | |
| 124456 | 94368 | CRUZ, OCTAVIO | The Carlson Law Firm | 7:20-cv-47064-MCR-GRJ | |
| 124457 | 94370 | BUCKLEY, IAN | The Carlson Law Firm | 7:20-cv-47065-MCR-GRJ | |
| 124458 | 160186 | BARTON, GEORGE | The Carlson Law Firm | | 7:20-cv-48265-MCR-GRJ |
| 124459 | 164630 | BROWN, JAMES | The Carlson Law Firm | | 7:20-cv-88561-MCR-GRJ |
| 124460 | 164636 | DAVIS, JASON | The Carlson Law Firm | 7:20-cv-88571-MCR-GRJ | |
| 124461 | 164698 | Rhoton, James | The Carlson Law Firm | 7:20-cv-88675-MCR-GRJ | |
| 124462 | 168884 | CARNEY, ROBERT | The Carlson Law Firm | 7:20-cv-48207-MCR-GRJ | |
| 124463 | 168885 | PEDROSA RIVERA, JAVIER ANTONIO | The Carlson Law Firm | | 7:20-cv-48213-MCR-GRJ |
| 124464 | 168886 | Gonzalez, Daniel | The Carlson Law Firm | 7:20-cv-48220-MCR-GRJ | |
| 124465 | 168889 | NORMAN, DONNA | The Carlson Law Firm | 7:20-cv-48237-MCR-GRJ | |
| 124466 | 168890 | STUART, ALTON | The Carlson Law Firm | 7:20-cv-48243-MCR-GRJ | |
| 124467 | 168891 | ROBINSON, SAMUEL MCCLAY | The Carlson Law Firm | | 7:20-cv-48249-MCR-GRJ |
| 124468 | 168892 | HUTCHENS, MICHAEL | The Carlson Law Firm | 7:20-cv-48254-MCR-GRJ | |
| 124469 | 168893 | CANTLOW, MICAH | The Carlson Law Firm | | 7:20-cv-48259-MCR-GRJ |
| 124470 | 168894 | VARGAS, LUIS ANGEL | The Carlson Law Firm | 7:20-cv-48264-MCR-GRJ | |
| 124471 | 168896 | DUPINS, CEDRIC A | The Carlson Law Firm | 7:20-cv-48276-MCR-GRJ | |
| 124472 | 178035 | BRAGG, JASON PAUL | The Carlson Law Firm | 7:20-cv-48290-MCR-GRJ | |
| 124473 | 178037 | CONTRERAS, NELSON FERNANDO | The Carlson Law Firm | | 7:20-cv-48300-MCR-GRJ |
| 124474 | 178039 | FAIR, DALE DENNIS | The Carlson Law Firm | 7:20-cv-48308-MCR-GRJ | |
| 124475 | 178040 | FERRELL, WALTER ALLEN | The Carlson Law Firm | 7:20-cv-48312-MCR-GRJ | |
| 124476 | 178041 | FIGUEROA, ANGEL M | The Carlson Law Firm | 7:20-cv-48315-MCR-GRJ | |
| 124477 | 178042 | FLORES, BOBBY NIETO | The Carlson Law Firm | 7:20-cv-48319-MCR-GRJ | |
| 124478 | 178043 | Gomez, Daniel | The Carlson Law Firm | 7:20-cv-48323-MCR-GRJ | |
| 124479 | 178045 | KELLY, ROBERT CHRISTOPHER | The Carlson Law Firm | 7:20-cv-48331-MCR-GRJ | |
| 124480 | 178048 | MUCK, ANDREW EVAN | The Carlson Law Firm | | 7:20-cv-48344-MCR-GRJ |
| 124481 | 178051 | SCEE, DONALD KEVIN | The Carlson Law Firm | 7:20-cv-48355-MCR-GRJ | |
| 124482 | 178053 | TYRELL, BRITANY CYNTHIA | The Carlson Law Firm | 7:20-cv-48363-MCR-GRJ | |
| 124483 | 178054 | WOLF, STEVEN CHARLES | The Carlson Law Firm | 7:20-cv-48367-MCR-GRJ | |
| 124484 | 178055 | ZARDUS, NATHAN | The Carlson Law Firm | 7:20-cv-48371-MCR-GRJ | |
| 124485 | 188837 | Berube, James | The Carlson Law Firm | 8:20-cv-36843-MCR-GRJ | |
| 124486 | 191950 | ASH, KEVIN | The Carlson Law Firm | 8:20-cv-51633-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 124487 | 191951 | Bell, Douglas | The Carlson Law Firm | 8:20-cv-32115-MCR-GRJ | |
| 124488 | 191952 | Beltran Rodriguez, Miguel | The Carlson Law Firm | 8:20-cv-51637-MCR-GRJ | |
| 124489 | 191953 | Calderon, Gabriel | The Carlson Law Firm | 8:20-cv-51641-MCR-GRJ | |
| 124490 | 191954 | DAVIS, GREGORY | The Carlson Law Firm | 8:20-cv-51647-MCR-GRJ | |
| 124491 | 191958 | Justice, Keith | The Carlson Law Firm | 8:20-cv-49498-MCR-GRJ | |
| 124492 | 191959 | Laracuente Morales, Jose | The Carlson Law Firm | | 8:20-cv-49501-MCR-GRJ |
| 124493 | 191961 | Parker, Ryan | The Carlson Law Firm | 8:20-cv-49509-MCR-GRJ | |
| 124494 | 191962 | Pfotenhaur, Dennis | The Carlson Law Firm | 8:20-cv-49513-MCR-GRJ | |
| 124495 | 191964 | Stephens, Benjamin | The Carlson Law Firm | 8:20-cv-49519-MCR-GRJ | |
| 124496 | 202615 | BAEZ ORTIZ, FRANKIE | The Carlson Law Firm | 8:20-cv-51658-MCR-GRJ | |
| 124497 | 202616 | BARRON, JACK RONALD | The Carlson Law Firm | | 8:20-cv-51662-MCR-GRJ |
| 124498 | 202617 | BENNETT, JAMIE MORROW | The Carlson Law Firm | 8:20-cv-51666-MCR-GRJ | |
| 124499 | 202618 | BROPHY, DENNIS MICHAEL | The Carlson Law Firm | 8:20-cv-51669-MCR-GRJ | |
| 124500 | 202619 | DASILVA, ADAM | The Carlson Law Firm | 8:20-cv-51673-MCR-GRJ | |
| 124501 | 202621 | DUBER, ELI BENJAMIN | The Carlson Law Firm | 8:20-cv-49523-MCR-GRJ | |
| 124502 | 202623 | HETTINGER, ARTHUR LEE | The Carlson Law Firm | 8:20-cv-49531-MCR-GRJ | |
| 124503 | 202624 | Johnson, Kenneth | The Carlson Law Firm | 8:20-cv-49534-MCR-GRJ | |
| 124504 | 202628 | PERRY, JAMES ROBERT | The Carlson Law Firm | 8:20-cv-51681-MCR-GRJ | |
| 124505 | 202629 | ROBERTSON, PHILIP LEROY | The Carlson Law Firm | | 8:20-cv-49547-MCR-GRJ |
| 124506 | 202630 | RAMOS, EDWIN NMN | The Carlson Law Firm | 8:20-cv-49550-MCR-GRJ | |
| 124507 | 202631 | PRICE, JOSHUA LEE | The Carlson Law Firm | | 8:20-cv-49553-MCR-GRJ |
| 124508 | 202632 | PHIFER, NICHOLAS WAYNE | The Carlson Law Firm | 8:20-cv-49556-MCR-GRJ | |
| 124509 | 202633 | SUNDGREN, GARY RAY | The Carlson Law Firm | | 8:20-cv-49559-MCR-GRJ |
| 124510 | 202634 | TUDEK, ARTHUR | The Carlson Law Firm | | 8:20-cv-51686-MCR-GRJ |
| 124511 | 202777 | EMILY, JASON KEITH | The Carlson Law Firm | 8:20-cv-49568-MCR-GRJ | |
| 124512 | 202778 | GOODE, BRENDA | The Carlson Law Firm | 8:20-cv-49572-MCR-GRJ | |
| 124513 | 202779 | Jackson, James | The Carlson Law Firm | 8:20-cv-49575-MCR-GRJ | |
| 124514 | 202780 | JOHNSEN, SCOTT | The Carlson Law Firm | 8:20-cv-49578-MCR-GRJ | |
| 124515 | 202782 | RODENHIZER, THOMAS OLIVER | The Carlson Law Firm | 8:20-cv-49581-MCR-GRJ | |
| 124516 | 202784 | SMITH, KEVIN ANDREW | The Carlson Law Firm | | 8:20-cv-49587-MCR-GRJ |
| 124517 | 208205 | JOHN, SAMUEL AGOSTINI | The Carlson Law Firm | | 8:20-cv-51853-MCR-GRJ |
| 124518 | 208206 | MCCLOY, CALVIN JAY | The Carlson Law Firm | 8:20-cv-51857-MCR-GRJ | |
| 124519 | 209663 | SCALORA, STEVEN HORATIO | The Carlson Law Firm | 8:20-cv-51868-MCR-GRJ | |
| 124520 | 214706 | Givens, Chanel | The Carlson Law Firm | | 9:20-cv-15295-MCR-GRJ |
| 124521 | 214707 | Goerdt, Kendall | The Carlson Law Firm | 9:20-cv-15297-MCR-GRJ | |
| 124522 | 214708 | Hardy, Larry | The Carlson Law Firm | 9:20-cv-15299-MCR-GRJ | |
| 124523 | 214709 | JONES, DAVID | The Carlson Law Firm | 9:20-cv-15302-MCR-GRJ | |
| 124524 | 214710 | Rios, Ruben | The Carlson Law Firm | 9:20-cv-15304-MCR-GRJ | |
| 124525 | 214713 | Weidenkopf, Van | The Carlson Law Firm | 9:20-cv-15308-MCR-GRJ | |
| 124526 | 224457 | Toledo, Francisco | The Carlson Law Firm | | 9:20-cv-15313-MCR-GRJ |
| 124527 | 224459 | Landa, Jorge | The Carlson Law Firm | 9:20-cv-15317-MCR-GRJ | |
| 124528 | 234409 | ALLEN, MICHAEL | The Carlson Law Firm | | 8:20-cv-89897-MCR-GRJ |
| 124529 | 234422 | Bailey, Timothy | The Carlson Law Firm | 8:20-cv-89910-MCR-GRJ | |
| 124530 | 234431 | Bernard, James | The Carlson Law Firm | 8:20-cv-89919-MCR-GRJ | |
| 124531 | 234446 | BROWN, MICHAEL | The Carlson Law Firm | 8:20-cv-89934-MCR-GRJ | |
| 124532 | 234534 | Harrison, Michael | The Carlson Law Firm | 8:20-cv-90022-MCR-GRJ | |
| 124533 | 234555 | Jackson, Christopher | The Carlson Law Firm | | 8:20-cv-90043-MCR-GRJ |
| 124534 | 238486 | Hornyak, Christopher | The Carlson Law Firm | 9:20-cv-15325-MCR-GRJ | |
| 124535 | 238487 | Leuma, Ronald | The Carlson Law Firm | 9:20-cv-15328-MCR-GRJ | |
| 124536 | 238488 | Love, Donald | The Carlson Law Firm | | 9:20-cv-15330-MCR-GRJ |
| 124537 | 243434 | Nelson, Brian | The Carlson Law Firm | 8:20-cv-90589-MCR-GRJ | |
| 124538 | 243446 | Parks, Michael | The Carlson Law Firm | 8:20-cv-90601-MCR-GRJ | |
| 124539 | 243457 | Ramos, Joseph | The Carlson Law Firm | 8:20-cv-90612-MCR-GRJ | |
| 124540 | 247860 | Ferguson, Stephen | The Carlson Law Firm | | 9:20-cv-15334-MCR-GRJ |
| 124541 | 247862 | Smith, Alan | The Carlson Law Firm | 9:20-cv-15336-MCR-GRJ | |
| 124542 | 247863 | Tootle, Christina | The Carlson Law Firm | 9:20-cv-15339-MCR-GRJ | |
| 124543 | 259969 | Angel, Kevin | The Carlson Law Firm | 9:20-cv-10699-MCR-GRJ | |
| 124544 | 259970 | Atkins, John | The Carlson Law Firm | 9:20-cv-15584-MCR-GRJ | |
| 124545 | 259975 | Ballesteros, Ricardo | The Carlson Law Firm | 9:20-cv-15592-MCR-GRJ | |
| 124546 | 259976 | Barnes, Michael | The Carlson Law Firm | 9:20-cv-15595-MCR-GRJ | |
| 124547 | 259977 | Bouren, Gage | The Carlson Law Firm | | 9:20-cv-15598-MCR-GRJ |
| 124548 | 259978 | Bowers, Michael | The Carlson Law Firm | 9:20-cv-15601-MCR-GRJ | |
| 124549 | 259980 | Castro-Lopez, Lusari | The Carlson Law Firm | 9:20-cv-15607-MCR-GRJ | |
| 124550 | 259981 | Centeno, Harry | The Carlson Law Firm | 9:20-cv-15611-MCR-GRJ | |
| 124551 | 259982 | Chavez, Justin | The Carlson Law Firm | 9:20-cv-15615-MCR-GRJ | |
| 124552 | 259984 | Consolini, Adam | The Carlson Law Firm | 9:20-cv-15621-MCR-GRJ | |
| 124553 | 259985 | Crays, Nicholas | The Carlson Law Firm | 9:20-cv-15624-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 124554 | 259986 | Crews, Jason | The Carlson Law Firm | 9:20-cv-15627-MCR-GRJ | |
| 124555 | 259987 | Draeger, Kenneth | The Carlson Law Firm | 9:20-cv-15634-MCR-GRJ | |
| 124556 | 259991 | Foster, Arthur | The Carlson Law Firm | 9:20-cv-15641-MCR-GRJ | |
| 124557 | 259995 | HARRIS, JAMES | The Carlson Law Firm | 9:20-cv-15826-MCR-GRJ | |
| 124558 | 259996 | Helgeson, Ervin | The Carlson Law Firm | | 9:20-cv-15827-MCR-GRJ |
| 124559 | 259998 | King, Edward | The Carlson Law Firm | 9:20-cv-15829-MCR-GRJ | |
| 124560 | 259999 | Lambert, Nicholas | The Carlson Law Firm | 9:20-cv-15830-MCR-GRJ | |
| 124561 | 260001 | Luna, Hansel | The Carlson Law Firm | 9:20-cv-15831-MCR-GRJ | |
| 124562 | 260002 | Macdonald, Kevin | The Carlson Law Firm | 9:20-cv-15832-MCR-GRJ | |
| 124563 | 260003 | MANRESA, ARMANDO | The Carlson Law Firm | 9:20-cv-15833-MCR-GRJ | |
| 124564 | 260007 | Mccallister, Tyrone | The Carlson Law Firm | 9:20-cv-15834-MCR-GRJ | |
| 124565 | 260008 | MCKINNIS, FRANCIS | The Carlson Law Firm | 9:20-cv-15835-MCR-GRJ | |
| 124566 | 260009 | Meadows, Kerry | The Carlson Law Firm | 9:20-cv-15836-MCR-GRJ | |
| 124567 | 260012 | Morales, Lisett | The Carlson Law Firm | 9:20-cv-15839-MCR-GRJ | |
| 124568 | 260018 | Rommel, Benjamin | The Carlson Law Firm | 9:20-cv-15845-MCR-GRJ | |
| 124569 | 260019 | Russell, John | The Carlson Law Firm | | 9:20-cv-15846-MCR-GRJ |
| 124570 | 260021 | Scieszinski, Scott | The Carlson Law Firm | | 9:20-cv-15848-MCR-GRJ |
| 124571 | 260022 | ANTHROUS, SEAMSTER | The Carlson Law Firm | | 9:20-cv-15849-MCR-GRJ |
| 124572 | 260025 | Singletery, Deonte | The Carlson Law Firm | 9:20-cv-15852-MCR-GRJ | |
| 124573 | 260026 | SMITH, ANDRE | The Carlson Law Firm | | 9:20-cv-15853-MCR-GRJ |
| 124574 | 260027 | White, Bryan | The Carlson Law Firm | 9:20-cv-15854-MCR-GRJ | |
| 124575 | 260029 | Willes, Jason | The Carlson Law Firm | 9:20-cv-15857-MCR-GRJ | |
| 124576 | 260031 | Yarber, Jessica | The Carlson Law Firm | | 9:20-cv-15862-MCR-GRJ |
| 124577 | 261405 | Thompson, Jonathan | The Carlson Law Firm | 9:20-cv-05307-MCR-GRJ | |
| 124578 | 261448 | Baker, John | The Carlson Law Firm | 9:20-cv-05390-MCR-GRJ | |
| 124579 | 263537 | Mosley, James | The Carlson Law Firm | 9:20-cv-15864-MCR-GRJ | |
| 124580 | 263539 | Dale, Philip | The Carlson Law Firm | | 9:20-cv-15868-MCR-GRJ |
| 124581 | 263540 | Sexton, Audra | The Carlson Law Firm | | 9:20-cv-15871-MCR-GRJ |
| 124582 | 263542 | Manning, Matthew | The Carlson Law Firm | | 9:20-cv-15875-MCR-GRJ |
| 124583 | 263543 | Lechner, Paul | The Carlson Law Firm | | 3:22-cv-02711-MCR-GRJ |
| 124584 | 263547 | Lawless, Robert | The Carlson Law Firm | 9:20-cv-15886-MCR-GRJ | |
| 124585 | 263548 | Ratcliff, Shaun | The Carlson Law Firm | 9:20-cv-15888-MCR-GRJ | |
| 124586 | 263549 | Ferguson, Dennis | The Carlson Law Firm | 9:20-cv-15890-MCR-GRJ | |
| 124587 | 263553 | Mulvey, Richard | The Carlson Law Firm | 9:20-cv-15899-MCR-GRJ | |
| 124588 | 263557 | Sprawling, Rodney | The Carlson Law Firm | 9:20-cv-15903-MCR-GRJ | |
| 124589 | 263558 | Wartenbee, Kyle | The Carlson Law Firm | 9:20-cv-15905-MCR-GRJ | |
| 124590 | 267221 | Babiker, Hosam | The Carlson Law Firm | 9:20-cv-15947-MCR-GRJ | |
| 124591 | 267222 | Baltazar, Thomas | The Carlson Law Firm | 9:20-cv-15949-MCR-GRJ | |
| 124592 | 267223 | Bargeman, Terrel | The Carlson Law Firm | 9:20-cv-15951-MCR-GRJ | |
| 124593 | 267224 | Barnes, Maurice | The Carlson Law Firm | 9:20-cv-15953-MCR-GRJ | |
| 124594 | 267227 | Braddock, William | The Carlson Law Firm | 9:20-cv-15960-MCR-GRJ | |
| 124595 | 267228 | Branch, Le'Vrenece | The Carlson Law Firm | 9:20-cv-15962-MCR-GRJ | |
| 124596 | 267229 | Breazeale, Joseph | The Carlson Law Firm | | 9:20-cv-15964-MCR-GRJ |
| 124597 | 267230 | Briggs, Jared | The Carlson Law Firm | 9:20-cv-15967-MCR-GRJ | |
| 124598 | 267232 | Brown, Deon | The Carlson Law Firm | 9:20-cv-15971-MCR-GRJ | |
| 124599 | 267237 | Cadme, Jose Fernando | The Carlson Law Firm | | 9:20-cv-15979-MCR-GRJ |
| 124600 | 267239 | Clark, Brandy | The Carlson Law Firm | 9:20-cv-15984-MCR-GRJ | |
| 124601 | 267242 | Condon, Sabrina | The Carlson Law Firm | 9:20-cv-15990-MCR-GRJ | |
| 124602 | 267244 | Cuello, Sergio | The Carlson Law Firm | 9:20-cv-15994-MCR-GRJ | |
| 124603 | 267245 | DAVIS, ANDRE | The Carlson Law Firm | 9:20-cv-15997-MCR-GRJ | |
| 124604 | 267246 | Davis, Blake | The Carlson Law Firm | 9:20-cv-15999-MCR-GRJ | |
| 124605 | 267247 | Davis, Logan | The Carlson Law Firm | | 9:20-cv-16001-MCR-GRJ |
| 124606 | 267249 | Dean, Weston | The Carlson Law Firm | | 9:20-cv-16005-MCR-GRJ |
| 124607 | 267252 | Downs, Marvin | The Carlson Law Firm | 9:20-cv-16012-MCR-GRJ | |
| 124608 | 267254 | Drew, Michael | The Carlson Law Firm | 9:20-cv-16016-MCR-GRJ | |
| 124609 | 267256 | Dunn, Robert | The Carlson Law Firm | 9:20-cv-16020-MCR-GRJ | |
| 124610 | 267257 | Dunscombe, Andrew | The Carlson Law Firm | 9:20-cv-16022-MCR-GRJ | |
| 124611 | 267260 | England, Larry | The Carlson Law Firm | 9:20-cv-16029-MCR-GRJ | |
| 124612 | 267261 | Eubanks, John | The Carlson Law Firm | | 9:20-cv-16031-MCR-GRJ |
| 124613 | 267262 | Evans, David Robert | The Carlson Law Firm | | 9:20-cv-16033-MCR-GRJ |
| 124614 | 267263 | Fernandez, Michael | The Carlson Law Firm | 9:20-cv-16035-MCR-GRJ | |
| 124615 | 267266 | CASTLE, FREDERICK | The Carlson Law Firm | 9:20-cv-16042-MCR-GRJ | |
| 124616 | 267268 | Fuller, Timothy | The Carlson Law Firm | | 9:20-cv-16046-MCR-GRJ |
| 124617 | 267270 | Garcia-Becker, Diane | The Carlson Law Firm | | 9:20-cv-16049-MCR-GRJ |
| 124618 | 267271 | Garza, Jessie | The Carlson Law Firm | 9:20-cv-16051-MCR-GRJ | |
| 124619 | 267272 | GONZALEZ, ALBERT | The Carlson Law Firm | | 9:20-cv-16053-MCR-GRJ |
| 124620 | 267274 | Grace, Jason | The Carlson Law Firm | 9:20-cv-16057-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 124621 | 267275 | Gray, Brian | The Carlson Law Firm | 9:20-cv-16059-MCR-GRJ | |
| 124622 | 267276 | Hancock, Adam | The Carlson Law Firm | | 9:20-cv-16061-MCR-GRJ |
| 124623 | 267278 | Herrera, Robert | The Carlson Law Firm | | 9:20-cv-16065-MCR-GRJ |
| 124624 | 267279 | Hoag, Tanner | The Carlson Law Firm | 9:20-cv-16067-MCR-GRJ | |
| 124625 | 267280 | Hodgden, Aaron | The Carlson Law Firm | 9:20-cv-16069-MCR-GRJ | |
| 124626 | 267282 | Horne, Steven | The Carlson Law Firm | 9:20-cv-16074-MCR-GRJ | |
| 124627 | 267283 | Hughes, Nickalos | The Carlson Law Firm | 9:20-cv-16077-MCR-GRJ | |
| 124628 | 267285 | Jacobs, Ralph | The Carlson Law Firm | 9:20-cv-16084-MCR-GRJ | |
| 124629 | 267286 | Johnson, Antwan | The Carlson Law Firm | 9:20-cv-16087-MCR-GRJ | |
| 124630 | 267288 | Justice, Joshua | The Carlson Law Firm | 9:20-cv-16093-MCR-GRJ | |
| 124631 | 267291 | Khan, Johnny Mack | The Carlson Law Firm | 9:20-cv-16103-MCR-GRJ | |
| 124632 | 267294 | Kottschade, David | The Carlson Law Firm | | 9:20-cv-16112-MCR-GRJ |
| 124633 | 267296 | Law, Robert | The Carlson Law Firm | 9:20-cv-16120-MCR-GRJ | |
| 124634 | 267298 | Leverton, Randall | The Carlson Law Firm | 9:20-cv-16126-MCR-GRJ | |
| 124635 | 267299 | Lipari, Benjamin | The Carlson Law Firm | | 9:20-cv-16129-MCR-GRJ |
| 124636 | 267301 | Logan, Walter | The Carlson Law Firm | 9:20-cv-16135-MCR-GRJ | |
| 124637 | 267302 | Logsdon, Jonathan | The Carlson Law Firm | | 9:20-cv-16139-MCR-GRJ |
| 124638 | 267303 | Lucero, Raymond | The Carlson Law Firm | | 9:20-cv-16143-MCR-GRJ |
| 124639 | 267304 | Lynch, Jermey | The Carlson Law Firm | | 9:20-cv-16520-MCR-GRJ |
| 124640 | 267305 | Macy, Mark | The Carlson Law Firm | 9:20-cv-16522-MCR-GRJ | |
| 124641 | 267307 | Maxwell, Edward | The Carlson Law Firm | | 9:20-cv-16527-MCR-GRJ |
| 124642 | 267308 | McCallion, Timothy | The Carlson Law Firm | 9:20-cv-16529-MCR-GRJ | |
| 124643 | 267309 | McMahon, Joseph | The Carlson Law Firm | 9:20-cv-16531-MCR-GRJ | |
| 124644 | 267310 | Mensch, Tiffany | The Carlson Law Firm | 9:20-cv-16533-MCR-GRJ | |
| 124645 | 267311 | Menzies, Michael | The Carlson Law Firm | 9:20-cv-16535-MCR-GRJ | |
| 124646 | 267313 | MILLER, ANTHONY | The Carlson Law Firm | 9:20-cv-16540-MCR-GRJ | |
| 124647 | 267314 | Miller, Dustin | The Carlson Law Firm | | 9:20-cv-16542-MCR-GRJ |
| 124648 | 267315 | Mitchell, Orsatt | The Carlson Law Firm | | 9:20-cv-16544-MCR-GRJ |
| 124649 | 267316 | Mitchell, Rebecca | The Carlson Law Firm | 9:20-cv-16546-MCR-GRJ | |
| 124650 | 267317 | Monslow, Emmitt | The Carlson Law Firm | 9:20-cv-16548-MCR-GRJ | |
| 124651 | 267318 | Morris, Jerald | The Carlson Law Firm | 9:20-cv-16550-MCR-GRJ | |
| 124652 | 267319 | Mosness, Bendigo | The Carlson Law Firm | 9:20-cv-16553-MCR-GRJ | |
| 124653 | 267320 | Neipert, Lester | The Carlson Law Firm | | 9:20-cv-16555-MCR-GRJ |
| 124654 | 267321 | Norris, Corey | The Carlson Law Firm | 9:20-cv-16557-MCR-GRJ | |
| 124655 | 267322 | Olberg, Amber | The Carlson Law Firm | | 9:20-cv-16559-MCR-GRJ |
| 124656 | 267324 | O'Reilly, James | The Carlson Law Firm | | 9:20-cv-16563-MCR-GRJ |
| 124657 | 267326 | PALACE, CHRISTOPHER | The Carlson Law Firm | | 9:20-cv-16568-MCR-GRJ |
| 124658 | 267327 | Parish, Axel | The Carlson Law Firm | 9:20-cv-16570-MCR-GRJ | |
| 124659 | 267329 | Pittman, Cody | The Carlson Law Firm | 9:20-cv-16574-MCR-GRJ | |
| 124660 | 267331 | Pratt, Lawrence | The Carlson Law Firm | 9:20-cv-16578-MCR-GRJ | |
| 124661 | 267333 | Reeves, Lee | The Carlson Law Firm | | 9:20-cv-16583-MCR-GRJ |
| 124662 | 267334 | Rice, Craig | The Carlson Law Firm | | 9:20-cv-16585-MCR-GRJ |
| 124663 | 267335 | Rideau, Courtney | The Carlson Law Firm | 9:20-cv-16587-MCR-GRJ | |
| 124664 | 267338 | Rohrs, Jon | The Carlson Law Firm | 9:20-cv-16594-MCR-GRJ | |
| 124665 | 267340 | Rounsaville, Devon | The Carlson Law Firm | | 9:20-cv-16598-MCR-GRJ |
| 124666 | 267344 | Sanders, Randolph | The Carlson Law Firm | 9:20-cv-16607-MCR-GRJ | |
| 124667 | 267345 | Sapolu, Christopher | The Carlson Law Firm | | 9:20-cv-16609-MCR-GRJ |
| 124668 | 267347 | Shafer, Brandon | The Carlson Law Firm | 9:20-cv-10704-MCR-GRJ | |
| 124669 | 267351 | Skop, Robert | The Carlson Law Firm | | 9:20-cv-16619-MCR-GRJ |
| 124670 | 267353 | Smart, Morgan | The Carlson Law Firm | | 9:20-cv-16624-MCR-GRJ |
| 124671 | 267355 | Smith-Bergman, Jason | The Carlson Law Firm | 9:20-cv-16626-MCR-GRJ | |
| 124672 | 267356 | Sutter, Richard | The Carlson Law Firm | 9:20-cv-16628-MCR-GRJ | |
| 124673 | 267359 | Tiley, Justin | The Carlson Law Firm | 9:20-cv-16634-MCR-GRJ | |
| 124674 | 267361 | Toliver, Derrick | The Carlson Law Firm | 9:20-cv-16638-MCR-GRJ | |
| 124675 | 267367 | Walls, Daniel | The Carlson Law Firm | 9:20-cv-16651-MCR-GRJ | |
| 124676 | 267369 | Walton, Kevin | The Carlson Law Firm | | 9:20-cv-16655-MCR-GRJ |
| 124677 | 267370 | Webb, Stephen | The Carlson Law Firm | 9:20-cv-16658-MCR-GRJ | |
| 124678 | 267371 | Welther, Christopher | The Carlson Law Firm | 9:20-cv-16660-MCR-GRJ | |
| 124679 | 267373 | Wilhelm, Jesse | The Carlson Law Firm | 9:20-cv-16664-MCR-GRJ | |
| 124680 | 267374 | WILLIAMS, CHARLES | The Carlson Law Firm | | 9:20-cv-16666-MCR-GRJ |
| 124681 | 267376 | Wilt, Thomas | The Carlson Law Firm | 9:20-cv-16670-MCR-GRJ | |
| 124682 | 267377 | Wood, Ronald | The Carlson Law Firm | 9:20-cv-16672-MCR-GRJ | |
| 124683 | 267378 | Wright, Lindsay | The Carlson Law Firm | | 9:20-cv-16674-MCR-GRJ |
| 124684 | 268306 | Baxter, Joseph | The Carlson Law Firm | 9:20-cv-10709-MCR-GRJ | |
| 124685 | 268307 | Bennett, Derickeliza | The Carlson Law Firm | 9:20-cv-10710-MCR-GRJ | |
| 124686 | 268308 | Bigelow, Benjamin | The Carlson Law Firm | 9:20-cv-10711-MCR-GRJ | |
| 124687 | 268309 | BRADLEY, BRIAN | The Carlson Law Firm | 9:20-cv-10712-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 124688 | 268310 | Carter, Johnnie | The Carlson Law Firm | 9:20-cv-10713-MCR-GRJ | |
| 124689 | 268311 | Chevere, Dennis | The Carlson Law Firm | 9:20-cv-10714-MCR-GRJ | |
| 124690 | 268312 | Collier, Tad | The Carlson Law Firm | 9:20-cv-10715-MCR-GRJ | |
| 124691 | 268313 | Cooper, Dionisio | The Carlson Law Firm | 9:20-cv-10716-MCR-GRJ | |
| 124692 | 268315 | Delafuente, Arturo | The Carlson Law Firm | 9:20-cv-10718-MCR-GRJ | |
| 124693 | 268317 | Ellis, Adam | The Carlson Law Firm | 9:20-cv-10720-MCR-GRJ | |
| 124694 | 268318 | Emerson, Patricia | The Carlson Law Firm | 9:20-cv-11021-MCR-GRJ | |
| 124695 | 268320 | Fisher, Tawan | The Carlson Law Firm | 9:20-cv-11025-MCR-GRJ | |
| 124696 | 268321 | Galinat, Douglas | The Carlson Law Firm | 9:20-cv-11027-MCR-GRJ | |
| 124697 | 268322 | Gardner, Joshua | The Carlson Law Firm | 9:20-cv-11029-MCR-GRJ | |
| 124698 | 268323 | Garman, Lee | The Carlson Law Firm | 9:20-cv-11031-MCR-GRJ | |
| 124699 | 268324 | Gober, Brian | The Carlson Law Firm | 9:20-cv-11033-MCR-GRJ | |
| 124700 | 268325 | Gooden, Joanie | The Carlson Law Firm | 9:20-cv-12842-MCR-GRJ | |
| 124701 | 268326 | Gorman, Michael | The Carlson Law Firm | 9:20-cv-12843-MCR-GRJ | |
| 124702 | 268329 | Guerra, Herbert | The Carlson Law Firm | 9:20-cv-12847-MCR-GRJ | |
| 124703 | 268330 | Harvey, Richard | The Carlson Law Firm | 9:20-cv-12848-MCR-GRJ | |
| 124704 | 268333 | Honsowetz, Jeremy | The Carlson Law Firm | | 9:20-cv-12851-MCR-GRJ |
| 124705 | 268334 | Hurell, Lapoleon | The Carlson Law Firm | 9:20-cv-12852-MCR-GRJ | |
| 124706 | 268335 | Hutchison, Kenneth | The Carlson Law Firm | | 9:20-cv-12853-MCR-GRJ |
| 124707 | 268337 | Johns, Nicholas | The Carlson Law Firm | 9:20-cv-12855-MCR-GRJ | |
| 124708 | 268339 | Jones, Temple | The Carlson Law Firm | | 9:20-cv-12857-MCR-GRJ |
| 124709 | 268340 | Keene, John | The Carlson Law Firm | | 9:20-cv-12858-MCR-GRJ |
| 124710 | 268341 | Knox, Charles | The Carlson Law Firm | 9:20-cv-12859-MCR-GRJ | |
| 124711 | 268343 | Lewis, Kyle | The Carlson Law Firm | 9:20-cv-12861-MCR-GRJ | |
| 124712 | 268345 | Newman, Ryan | The Carlson Law Firm | 9:20-cv-12863-MCR-GRJ | |
| 124713 | 268347 | Outram, Nicole | The Carlson Law Firm | 9:20-cv-12865-MCR-GRJ | |
| 124714 | 268348 | Park, Kwiho | The Carlson Law Firm | 9:20-cv-12866-MCR-GRJ | |
| 124715 | 268349 | Parson, Patrice | The Carlson Law Firm | | 9:20-cv-12867-MCR-GRJ |
| 124716 | 268350 | Paulsen, Justin | The Carlson Law Firm | 9:20-cv-12868-MCR-GRJ | |
| 124717 | 268351 | Plaisted, Christopher | The Carlson Law Firm | 9:20-cv-12869-MCR-GRJ | |
| 124718 | 268352 | Rudas, Alejandro | The Carlson Law Firm | 9:20-cv-12870-MCR-GRJ | |
| 124719 | 268355 | Stokes, Tanner | The Carlson Law Firm | 9:20-cv-12873-MCR-GRJ | |
| 124720 | 268356 | Stokman, Johan | The Carlson Law Firm | 9:20-cv-12874-MCR-GRJ | |
| 124721 | 268357 | Taylor, Vera | The Carlson Law Firm | 9:20-cv-12875-MCR-GRJ | |
| 124722 | 269788 | Whitworth, James | The Carlson Law Firm | | 9:20-cv-12885-MCR-GRJ |
| 124723 | 269789 | Musselwhite, Tonisha | The Carlson Law Firm | 9:20-cv-12886-MCR-GRJ | |
| 124724 | 270325 | Bailey, Joseph | The Carlson Law Firm | | 9:20-cv-11042-MCR-GRJ |
| 124725 | 270326 | Bowker, Robert | The Carlson Law Firm | 9:20-cv-11043-MCR-GRJ | |
| 124726 | 270327 | Browne, Donald | The Carlson Law Firm | | 9:20-cv-11045-MCR-GRJ |
| 124727 | 270329 | Burris, Daryl | The Carlson Law Firm | 9:20-cv-11049-MCR-GRJ | |
| 124728 | 270333 | Cleveland, Nathaniel | The Carlson Law Firm | 9:20-cv-11057-MCR-GRJ | |
| 124729 | 270335 | Cranford, Jeffery | The Carlson Law Firm | 9:20-cv-11061-MCR-GRJ | |
| 124730 | 270337 | Daniels, Nickolaus | The Carlson Law Firm | 9:20-cv-11063-MCR-GRJ | |
| 124731 | 270338 | Diegel, Roque | The Carlson Law Firm | 9:20-cv-11065-MCR-GRJ | |
| 124732 | 270339 | Dixon, Kimberly | The Carlson Law Firm | 9:20-cv-11067-MCR-GRJ | |
| 124733 | 270340 | Dobson, Joseph | The Carlson Law Firm | 9:20-cv-11070-MCR-GRJ | |
| 124734 | 270347 | GRIFFITH, JAMES | The Carlson Law Firm | 9:20-cv-12922-MCR-GRJ | |
| 124735 | 270348 | Hayes, Jerone | The Carlson Law Firm | | 9:20-cv-12924-MCR-GRJ |
| 124736 | 270350 | Maille, Andrew | The Carlson Law Firm | | 9:20-cv-12928-MCR-GRJ |
| 124737 | 270351 | Maio, James | The Carlson Law Firm | 9:20-cv-12930-MCR-GRJ | |
| 124738 | 270352 | Maxwell, Stephen | The Carlson Law Firm | 9:20-cv-12932-MCR-GRJ | |
| 124739 | 270354 | Minkler, Anthony | The Carlson Law Firm | 9:20-cv-12936-MCR-GRJ | |
| 124740 | 270355 | Moore, Arrion | The Carlson Law Firm | 9:20-cv-11073-MCR-GRJ | |
| 124741 | 270359 | Onuska, Matthew | The Carlson Law Firm | 9:20-cv-11085-MCR-GRJ | |
| 124742 | 270361 | Pates, Curtis | The Carlson Law Firm | | 9:20-cv-11091-MCR-GRJ |
| 124743 | 270362 | Redwood, Dionte | The Carlson Law Firm | 9:20-cv-11094-MCR-GRJ | |
| 124744 | 270365 | Rhodes, Alex | The Carlson Law Firm | 9:20-cv-12913-MCR-GRJ | |
| 124745 | 270366 | Rudy, Joshua | The Carlson Law Firm | | 9:20-cv-12915-MCR-GRJ |
| 124746 | 270367 | Rusaw, William | The Carlson Law Firm | 9:20-cv-12917-MCR-GRJ | |
| 124747 | 270369 | Savard, Crystal | The Carlson Law Firm | 9:20-cv-12921-MCR-GRJ | |
| 124748 | 270370 | SCOTT, CHRISTOPHER | The Carlson Law Firm | | 9:20-cv-12923-MCR-GRJ |
| 124749 | 270371 | Stroud, Richard | The Carlson Law Firm | 9:20-cv-12925-MCR-GRJ | |
| 124750 | 270375 | Thompson, Bradley | The Carlson Law Firm | 9:20-cv-12933-MCR-GRJ | |
| 124751 | 270377 | Turner, Robert | The Carlson Law Firm | 9:20-cv-12937-MCR-GRJ | |
| 124752 | 270378 | Vongphachanh, Daoleuang | The Carlson Law Firm | | 9:20-cv-12939-MCR-GRJ |
| 124753 | 270380 | WILLIAMS, MARVIN | The Carlson Law Firm | | 9:20-cv-12943-MCR-GRJ |
| 124754 | 270381 | Zhang, Zeming | The Carlson Law Firm | 9:20-cv-12945-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 124755 | 276590 | Baker, Antwoyne | The Carlson Law Firm | 7:21-cv-02867-MCR-GRJ | |
| 124756 | 276592 | Barnes, Brandon | The Carlson Law Firm | | 7:21-cv-02869-MCR-GRJ |
| 124757 | 276594 | Bostic, Julius | The Carlson Law Firm | 7:21-cv-02871-MCR-GRJ | |
| 124758 | 276595 | Boswell, Daniel | The Carlson Law Firm | 7:21-cv-02872-MCR-GRJ | |
| 124759 | 276596 | BOWLIN, JOSHUA | The Carlson Law Firm | 7:21-cv-02873-MCR-GRJ | |
| 124760 | 276597 | Boyd, Lanard | The Carlson Law Firm | 7:21-cv-02874-MCR-GRJ | |
| 124761 | 276598 | Brady, Matthew | The Carlson Law Firm | | 7:21-cv-02875-MCR-GRJ |
| 124762 | 276599 | BROWN, RONNIE | The Carlson Law Firm | 7:21-cv-02876-MCR-GRJ | |
| 124763 | 276600 | BURKE, MICHAEL | The Carlson Law Firm | 7:21-cv-02877-MCR-GRJ | |
| 124764 | 276602 | Copeland, Matthew | The Carlson Law Firm | | 7:21-cv-02879-MCR-GRJ |
| 124765 | 276606 | Donarski, Brian | The Carlson Law Firm | | 7:21-cv-02883-MCR-GRJ |
| 124766 | 276608 | Estadilla, Mel | The Carlson Law Firm | | 7:21-cv-02885-MCR-GRJ |
| 124767 | 276610 | Frey, Jeremie | The Carlson Law Firm | 7:21-cv-02887-MCR-GRJ | |
| 124768 | 276611 | Fritts, Jeffrey | The Carlson Law Firm | 7:21-cv-02888-MCR-GRJ | |
| 124769 | 276612 | GARCIA, NELSON | The Carlson Law Firm | 7:21-cv-02889-MCR-GRJ | |
| 124770 | 276614 | Gomez, Rony Wilfredo | The Carlson Law Firm | 7:21-cv-02891-MCR-GRJ | |
| 124771 | 276616 | Henry, Hank | The Carlson Law Firm | 7:21-cv-02893-MCR-GRJ | |
| 124772 | 276617 | Hildebrand, Steven Richard | The Carlson Law Firm | | 7:21-cv-02894-MCR-GRJ |
| 124773 | 276618 | Hines, William | The Carlson Law Firm | 7:21-cv-02895-MCR-GRJ | |
| 124774 | 276621 | Hudson, Elijah | The Carlson Law Firm | 7:21-cv-02898-MCR-GRJ | |
| 124775 | 276622 | Huffman, Gregory | The Carlson Law Firm | 7:21-cv-02899-MCR-GRJ | |
| 124776 | 276623 | Jarvis, Matthew | The Carlson Law Firm | 7:21-cv-02900-MCR-GRJ | |
| 124777 | 276625 | JONES, GREGORY | The Carlson Law Firm | 7:21-cv-02902-MCR-GRJ | |
| 124778 | 276626 | Kennedy, Creston | The Carlson Law Firm | | 7:21-cv-02903-MCR-GRJ |
| 124779 | 276628 | Kuschke, Bryan | The Carlson Law Firm | | 7:21-cv-02905-MCR-GRJ |
| 124780 | 276630 | Lomonte, Robert | The Carlson Law Firm | 7:21-cv-02907-MCR-GRJ | |
| 124781 | 276631 | LOPEZ RODRIGUEZ, JAN | The Carlson Law Firm | 7:21-cv-02908-MCR-GRJ | |
| 124782 | 276632 | Lyle, Josh | The Carlson Law Firm | 7:21-cv-02909-MCR-GRJ | |
| 124783 | 276633 | Lynn, Jason | The Carlson Law Firm | 7:21-cv-02910-MCR-GRJ | |
| 124784 | 276634 | McCullough, Zackery | The Carlson Law Firm | 7:21-cv-02911-MCR-GRJ | |
| 124785 | 276637 | Morgan, Alvin | The Carlson Law Firm | | 7:21-cv-02914-MCR-GRJ |
| 124786 | 276638 | Nagel, John | The Carlson Law Firm | 7:21-cv-03104-MCR-GRJ | |
| 124787 | 276640 | Onitiri, Akeem | The Carlson Law Firm | | 7:21-cv-03106-MCR-GRJ |
| 124788 | 276642 | Padgett, Tommie | The Carlson Law Firm | | 7:21-cv-03108-MCR-GRJ |
| 124789 | 276643 | Payne White, Brenda | The Carlson Law Firm | | 7:21-cv-03109-MCR-GRJ |
| 124790 | 276645 | Remlinger, Michael | The Carlson Law Firm | 7:21-cv-03111-MCR-GRJ | |
| 124791 | 276646 | Richards, Juan | The Carlson Law Firm | 7:21-cv-03112-MCR-GRJ | |
| 124792 | 276647 | Rivera, Juan | The Carlson Law Firm | 7:21-cv-03113-MCR-GRJ | |
| 124793 | 276652 | Sandor, Steven | The Carlson Law Firm | | 7:21-cv-03118-MCR-GRJ |
| 124794 | 276653 | Savoie, Garret | The Carlson Law Firm | 7:21-cv-03119-MCR-GRJ | |
| 124795 | 276654 | Sieglitz, Cody | The Carlson Law Firm | 7:21-cv-04804-MCR-GRJ | |
| 124796 | 276655 | Sizemore, Nicholas | The Carlson Law Firm | 7:21-cv-04805-MCR-GRJ | |
| 124797 | 276656 | Slavin, Blair | The Carlson Law Firm | 7:21-cv-04806-MCR-GRJ | |
| 124798 | 276659 | Stevens-Harris, Angela | The Carlson Law Firm | | 7:21-cv-04809-MCR-GRJ |
| 124799 | 276660 | Stewart, Matthew | The Carlson Law Firm | 7:21-cv-04810-MCR-GRJ | |
| 124800 | 276662 | Vestal, Jessica | The Carlson Law Firm | 7:21-cv-04812-MCR-GRJ | |
| 124801 | 276663 | Vining, John | The Carlson Law Firm | | 7:21-cv-04813-MCR-GRJ |
| 124802 | 276664 | Warner, Lucinda | The Carlson Law Firm | 7:21-cv-04814-MCR-GRJ | |
| 124803 | 276665 | Washington Rogers, Jasmine | The Carlson Law Firm | 7:21-cv-04815-MCR-GRJ | |
| 124804 | 276666 | WATSON, RICHARD | The Carlson Law Firm | | 7:21-cv-04816-MCR-GRJ |
| 124805 | 276668 | Whitten, Nicole | The Carlson Law Firm | 7:21-cv-04818-MCR-GRJ | |
| 124806 | 276670 | Yates, Zachary | The Carlson Law Firm | 7:21-cv-04820-MCR-GRJ | |
| 124807 | 276671 | York, Larry | The Carlson Law Firm | | 7:21-cv-04821-MCR-GRJ |
| 124808 | 280729 | Gibson, Alonzo | The Carlson Law Firm | 7:21-cv-04824-MCR-GRJ | |
| 124809 | 280730 | Green, Timothy | The Carlson Law Firm | 7:21-cv-04825-MCR-GRJ | |
| 124810 | 280732 | Whitman, Clay | The Carlson Law Firm | | 7:21-cv-04827-MCR-GRJ |
| 124811 | 280734 | West, Robert | The Carlson Law Firm | 7:21-cv-04829-MCR-GRJ | |
| 124812 | 280735 | Banuelos, Cecilio | The Carlson Law Firm | 7:21-cv-04830-MCR-GRJ | |
| 124813 | 280737 | Cleveland, Aaron | The Carlson Law Firm | | 7:21-cv-04832-MCR-GRJ |
| 124814 | 280739 | BRUCE, ROBERT | The Carlson Law Firm | 7:21-cv-04834-MCR-GRJ | |
| 124815 | 280740 | Brackett, Daryl | The Carlson Law Firm | 7:21-cv-04835-MCR-GRJ | |
| 124816 | 280741 | Austin, Tyler | The Carlson Law Firm | 7:21-cv-04836-MCR-GRJ | |
| 124817 | 280744 | Lyons, Corey | The Carlson Law Firm | | 7:21-cv-04839-MCR-GRJ |
| 124818 | 280746 | Fabin, Ricky | The Carlson Law Firm | 7:21-cv-04841-MCR-GRJ | |
| 124819 | 280747 | Estepa, Wilfredo | The Carlson Law Firm | 7:21-cv-04842-MCR-GRJ | |
| 124820 | 286860 | Fox, Steven | The Carlson Law Firm | 7:21-cv-09722-MCR-GRJ | |
| 124821 | 286862 | White, Chantay | The Carlson Law Firm | | 7:21-cv-09724-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 124822 | 286863 | Donn-Patterson, Amanda | The Carlson Law Firm | 7:21-cv-09725-MCR-GRJ | |
| 124823 | 286864 | Carty, William | The Carlson Law Firm | 7:21-cv-09726-MCR-GRJ | |
| 124824 | 286866 | Lotz, Richard | The Carlson Law Firm | 7:21-cv-09727-MCR-GRJ | |
| 124825 | 286867 | Rountree, Jerin | The Carlson Law Firm | | 7:21-cv-09728-MCR-GRJ |
| 124826 | 286868 | Taylor, Jonathan | The Carlson Law Firm | 7:21-cv-09729-MCR-GRJ | |
| 124827 | 286869 | DIAZ, MICHAEL | The Carlson Law Firm | 7:21-cv-09730-MCR-GRJ | |
| 124828 | 286871 | Anderson, Garrett | The Carlson Law Firm | 7:21-cv-09732-MCR-GRJ | |
| 124829 | 291242 | Lindsay, Jaye | The Carlson Law Firm | 7:21-cv-12699-MCR-GRJ | |
| 124830 | 291244 | Derreberry, John | The Carlson Law Firm | | 7:21-cv-12701-MCR-GRJ |
| 124831 | 291245 | Alford, Kalee | The Carlson Law Firm | 7:21-cv-12702-MCR-GRJ | |
| 124832 | 291246 | Cooper, Nicholas | The Carlson Law Firm | 7:21-cv-12703-MCR-GRJ | |
| 124833 | 291248 | Johnson, Rodderiqus | The Carlson Law Firm | 7:21-cv-12704-MCR-GRJ | |
| 124834 | 291250 | JOHNSON, JOSEPH | The Carlson Law Firm | | 7:21-cv-12706-MCR-GRJ |
| 124835 | 291252 | George, Deon | The Carlson Law Firm | 7:21-cv-12708-MCR-GRJ | |
| 124836 | 291253 | Barrios, Benjamin | The Carlson Law Firm | | 7:21-cv-12709-MCR-GRJ |
| 124837 | 293586 | Barker, Heidi | The Carlson Law Firm | | 7:21-cv-13016-MCR-GRJ |
| 124838 | 293587 | PEREZ, MARIEL | The Carlson Law Firm | 7:21-cv-13017-MCR-GRJ | |
| 124839 | 293588 | Carter, Jeremiah | The Carlson Law Firm | | 7:21-cv-13018-MCR-GRJ |
| 124840 | 293589 | JENNINGS, PATRICK | The Carlson Law Firm | 7:21-cv-13019-MCR-GRJ | |
| 124841 | 293590 | Hasan, Lamumba | The Carlson Law Firm | 7:21-cv-13020-MCR-GRJ | |
| 124842 | 293591 | Morales Gonzalez, Sammy | The Carlson Law Firm | 7:21-cv-13021-MCR-GRJ | |
| 124843 | 293593 | Allen, Alisha | The Carlson Law Firm | 7:21-cv-13023-MCR-GRJ | |
| 124844 | 293594 | Chislett, Robert | The Carlson Law Firm | | 7:21-cv-13024-MCR-GRJ |
| 124845 | 293595 | Davis, Miguel | The Carlson Law Firm | 7:21-cv-13025-MCR-GRJ | |
| 124846 | 293596 | Simmons, Robert | The Carlson Law Firm | 7:21-cv-13026-MCR-GRJ | |
| 124847 | 293597 | Marsh, John | The Carlson Law Firm | 7:21-cv-13027-MCR-GRJ | |
| 124848 | 293600 | Parker, Shantell | The Carlson Law Firm | 7:21-cv-13029-MCR-GRJ | |
| 124849 | 293601 | Schasteen, Michael | The Carlson Law Firm | 7:21-cv-13030-MCR-GRJ | |
| 124850 | 293602 | Karns, Larry | The Carlson Law Firm | 7:21-cv-13031-MCR-GRJ | |
| 124851 | 293603 | Bush, Loring | The Carlson Law Firm | 7:21-cv-13032-MCR-GRJ | |
| 124852 | 293604 | Weisensel, Joshua | The Carlson Law Firm | 7:21-cv-13033-MCR-GRJ | |
| 124853 | 293607 | St. Leger, Charles | The Carlson Law Firm | 7:21-cv-13177-MCR-GRJ | |
| 124854 | 293608 | Holland, Steven | The Carlson Law Firm | 7:21-cv-13036-MCR-GRJ | |
| 124855 | 293610 | Orff, Michael | The Carlson Law Firm | 7:21-cv-13037-MCR-GRJ | |
| 124856 | 293611 | Whatley, Justin | The Carlson Law Firm | | 7:21-cv-13038-MCR-GRJ |
| 124857 | 293612 | Caldas, Marcelo | The Carlson Law Firm | | 7:21-cv-13039-MCR-GRJ |
| 124858 | 293613 | Mokom Asanga, Valery | The Carlson Law Firm | 7:21-cv-13040-MCR-GRJ | |
| 124859 | 293614 | Hernandez, Jason | The Carlson Law Firm | 7:21-cv-13041-MCR-GRJ | |
| 124860 | 293615 | Zehner, Jonathan | The Carlson Law Firm | 7:21-cv-13042-MCR-GRJ | |
| 124861 | 293616 | Anderson, Robert | The Carlson Law Firm | | 7:21-cv-13043-MCR-GRJ |
| 124862 | 293617 | Portnoff, Bruce | The Carlson Law Firm | 7:21-cv-13044-MCR-GRJ | |
| 124863 | 302882 | Kilmer, Calvin | The Carlson Law Firm | 7:21-cv-20782-MCR-GRJ | |
| 124864 | 302883 | Smalls, Javontae | The Carlson Law Firm | | 7:21-cv-20783-MCR-GRJ |
| 124865 | 302886 | Pate, Kerrie | The Carlson Law Firm | | 7:21-cv-20786-MCR-GRJ |
| 124866 | 302888 | Meyer, James | The Carlson Law Firm | 7:21-cv-20787-MCR-GRJ | |
| 124867 | 302893 | Harris, Jody | The Carlson Law Firm | 7:21-cv-20790-MCR-GRJ | |
| 124868 | 302898 | Merced-Morales, James | The Carlson Law Firm | 7:21-cv-20794-MCR-GRJ | |
| 124869 | 302903 | Serrano, Luis | The Carlson Law Firm | 7:21-cv-20799-MCR-GRJ | |
| 124870 | 302904 | Torres, Orlando | The Carlson Law Firm | | 7:21-cv-20800-MCR-GRJ |
| 124871 | 302906 | Orta, Darren | The Carlson Law Firm | 7:21-cv-20802-MCR-GRJ | |
| 124872 | 302907 | Arias, Fabian | The Carlson Law Firm | 7:21-cv-20803-MCR-GRJ | |
| 124873 | 302911 | McPherson, Daniel | The Carlson Law Firm | | 7:21-cv-20805-MCR-GRJ |
| 124874 | 302912 | Neubauer, James | The Carlson Law Firm | | 7:21-cv-20806-MCR-GRJ |
| 124875 | 302913 | Miranda, John | The Carlson Law Firm | 7:21-cv-20807-MCR-GRJ | |
| 124876 | 302914 | Beckenhaupt, William | The Carlson Law Firm | | 7:21-cv-20808-MCR-GRJ |
| 124877 | 302915 | Castro, David | The Carlson Law Firm | 7:21-cv-20809-MCR-GRJ | |
| 124878 | 302918 | Tilden, Michael | The Carlson Law Firm | | 7:21-cv-20812-MCR-GRJ |
| 124879 | 302919 | Vargas, David | The Carlson Law Firm | 7:21-cv-20813-MCR-GRJ | |
| 124880 | 302920 | Rojas, Michael | The Carlson Law Firm | | 7:21-cv-20814-MCR-GRJ |
| 124881 | 302921 | Bryan, Marvin | The Carlson Law Firm | 7:21-cv-20815-MCR-GRJ | |
| 124882 | 302922 | Densmore, Erik | The Carlson Law Firm | 7:21-cv-20816-MCR-GRJ | |
| 124883 | 302924 | Dejongh, Oscar | The Carlson Law Firm | 7:21-cv-20818-MCR-GRJ | |
| 124884 | 302925 | THOMAS, KENNETH | The Carlson Law Firm | | 7:21-cv-20819-MCR-GRJ |
| 124885 | 302926 | Hamilton, Garry | The Carlson Law Firm | | 7:21-cv-20820-MCR-GRJ |
| 124886 | 302930 | Dunham, Shawn | The Carlson Law Firm | | 7:21-cv-20824-MCR-GRJ |
| 124887 | 302932 | Lockley, Timothy | The Carlson Law Firm | 7:21-cv-20826-MCR-GRJ | |
| 124888 | 302933 | Jackson, Robert | The Carlson Law Firm | 7:21-cv-20827-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 124889 | 302934 | Love, Rebecca | The Carlson Law Firm | | 7:21-cv-20828-MCR-GRJ |
| 124890 | 302935 | Farmer, Jared | The Carlson Law Firm | | 7:21-cv-20829-MCR-GRJ |
| 124891 | 302936 | Brooks, Marcus | The Carlson Law Firm | 7:21-cv-20830-MCR-GRJ | |
| 124892 | 302938 | Simpson, Robert | The Carlson Law Firm | 7:21-cv-20832-MCR-GRJ | |
| 124893 | 302941 | Kern, Adam | The Carlson Law Firm | 7:21-cv-20833-MCR-GRJ | |
| 124894 | 302942 | Martinez, Miguel | The Carlson Law Firm | 7:21-cv-20834-MCR-GRJ | |
| 124895 | 302943 | Mischel, Kristoffer | The Carlson Law Firm | 7:21-cv-20835-MCR-GRJ | |
| 124896 | 302947 | Accomando, Angela | The Carlson Law Firm | | 7:21-cv-20045-MCR-GRJ |
| 124897 | 302948 | Coe, Victoria | The Carlson Law Firm | 7:21-cv-20838-MCR-GRJ | |
| 124898 | 303712 | PETRISOR, DAVID | The Carlson Law Firm | 7:21-cv-27247-MCR-GRJ | |
| 124899 | 330119 | TURNER, JUSTIN | The Carlson Law Firm | 7:21-cv-47959-MCR-GRJ | |
| 124900 | 330121 | UPDYKE, STACEY | The Carlson Law Firm | 7:21-cv-47961-MCR-GRJ | |
| 124901 | 331209 | YIP, KENNEDY | The Carlson Law Firm | | 7:21-cv-48230-MCR-GRJ |
| 124902 | 331211 | WILLIAMS, DAVID | The Carlson Law Firm | | 7:21-cv-48231-MCR-GRJ |
| 124903 | 331216 | Knotts, Zachary | The Carlson Law Firm | 7:21-cv-48233-MCR-GRJ | |
| 124904 | 333491 | Plemmons, Robert D. | The Carlson Law Firm | 7:21-cv-48618-MCR-GRJ | |
| 124905 | 333493 | Joseph, Darren | The Carlson Law Firm | 7:21-cv-53874-MCR-GRJ | |
| 124906 | 333494 | Jeffries, Michelle | The Carlson Law Firm | 7:21-cv-53875-MCR-GRJ | |
| 124907 | 333495 | Green, Myron | The Carlson Law Firm | | 7:21-cv-53877-MCR-GRJ |
| 124908 | 333496 | Lundwall, Duane R. | The Carlson Law Firm | 7:21-cv-53879-MCR-GRJ | |
| 124909 | 333500 | Olsen, Marvin | The Carlson Law Firm | 7:21-cv-53887-MCR-GRJ | |
| 124910 | 333502 | Brisendine, Jon D. | The Carlson Law Firm | | 7:21-cv-53891-MCR-GRJ |
| 124911 | 333503 | Good, Austin D. | The Carlson Law Firm | 7:21-cv-53893-MCR-GRJ | |
| 124912 | 333504 | Dorsey, Tremaine | The Carlson Law Firm | 7:21-cv-53894-MCR-GRJ | |
| 124913 | 333505 | Macheak, Samuel A. | The Carlson Law Firm | 7:21-cv-48620-MCR-GRJ | |
| 124914 | 333506 | FIGUEROA, TRAVIS | The Carlson Law Firm | | 7:21-cv-53896-MCR-GRJ |
| 124915 | 333509 | Blondell, Brandon | The Carlson Law Firm | 7:21-cv-53902-MCR-GRJ | |
| 124916 | 333510 | Brayboy, Antonio | The Carlson Law Firm | 7:21-cv-53904-MCR-GRJ | |
| 124917 | 333512 | Disch, Sandra | The Carlson Law Firm | 7:21-cv-53908-MCR-GRJ | |
| 124918 | 333513 | Fox, Kristofor A | The Carlson Law Firm | | 7:21-cv-53910-MCR-GRJ |
| 124919 | 333514 | Simonsen, Mitchell | The Carlson Law Firm | 7:21-cv-53911-MCR-GRJ | |
| 124920 | 333515 | Latocki, Christopher | The Carlson Law Firm | 7:21-cv-53913-MCR-GRJ | |
| 124921 | 333520 | Harris, Traquan | The Carlson Law Firm | 7:21-cv-53963-MCR-GRJ | |
| 124922 | 333521 | Cacciatore, Andrew | The Carlson Law Firm | 7:21-cv-53965-MCR-GRJ | |
| 124923 | 333522 | Sigler, Stephen Douglas | The Carlson Law Firm | | 7:21-cv-55105-MCR-GRJ |
| 124924 | 333523 | Noyes, Shawn | The Carlson Law Firm | 7:21-cv-53967-MCR-GRJ | |
| 124925 | 333524 | Reyst, Steven | The Carlson Law Firm | 7:21-cv-53968-MCR-GRJ | |
| 124926 | 333526 | Robinson, Rickey L. | The Carlson Law Firm | 7:21-cv-53972-MCR-GRJ | |
| 124927 | 333529 | Brown, Chad | The Carlson Law Firm | 7:21-cv-53978-MCR-GRJ | |
| 124928 | 333531 | Brimmage, Thomas | The Carlson Law Firm | | 7:21-cv-53982-MCR-GRJ |
| 124929 | 333532 | Sargent, Daniel | The Carlson Law Firm | 7:21-cv-53984-MCR-GRJ | |
| 124930 | 333533 | Kizer, Cory | The Carlson Law Firm | 7:21-cv-53986-MCR-GRJ | |
| 124931 | 333535 | Naranjo, Luis F. | The Carlson Law Firm | | 7:21-cv-53990-MCR-GRJ |
| 124932 | 333537 | Nixon, William B. | The Carlson Law Firm | 7:21-cv-53994-MCR-GRJ | |
| 124933 | 333539 | Wilson, Stephen J. | The Carlson Law Firm | 7:21-cv-53998-MCR-GRJ | |
| 124934 | 333540 | Moore, Anthony | The Carlson Law Firm | 7:21-cv-54000-MCR-GRJ | |
| 124935 | 333541 | Humphries, Benjamin P. | The Carlson Law Firm | 7:21-cv-54002-MCR-GRJ | |
| 124936 | 333542 | Abramczyk, Kevin | The Carlson Law Firm | 7:21-cv-54004-MCR-GRJ | |
| 124937 | 333544 | Pyles, Verle | The Carlson Law Firm | 7:21-cv-55106-MCR-GRJ | |
| 124938 | 333546 | Osby, Tiffany | The Carlson Law Firm | 7:21-cv-54008-MCR-GRJ | |
| 124939 | 333548 | Maiolo, Larry | The Carlson Law Firm | 7:21-cv-54012-MCR-GRJ | |
| 124940 | 333549 | Turner, Willie L. | The Carlson Law Firm | 7:21-cv-54014-MCR-GRJ | |
| 124941 | 333550 | Velez, Andrew E. | The Carlson Law Firm | 7:21-cv-54016-MCR-GRJ | |
| 124942 | 333551 | Belcher, Timothy M. | The Carlson Law Firm | 7:21-cv-54018-MCR-GRJ | |
| 124943 | 333554 | Dauber, Benjamin | The Carlson Law Firm | 7:21-cv-54023-MCR-GRJ | |
| 124944 | 333555 | Kane, Adam | The Carlson Law Firm | 7:21-cv-54025-MCR-GRJ | |
| 124945 | 333556 | JOHNSON, JEREMIAH | The Carlson Law Firm | 7:21-cv-54027-MCR-GRJ | |
| 124946 | 333557 | THACKER, JOSHUA | The Carlson Law Firm | 7:21-cv-50929-MCR-GRJ | |
| 124947 | 333558 | Pyles, Damien N. | The Carlson Law Firm | 7:21-cv-54031-MCR-GRJ | |
| 124948 | 333559 | Wilson, Scott | The Carlson Law Firm | 7:21-cv-54033-MCR-GRJ | |
| 124949 | 333562 | Lucky, John A. | The Carlson Law Firm | 7:21-cv-48621-MCR-GRJ | |
| 124950 | 333564 | Perkins, Charles | The Carlson Law Firm | 7:21-cv-54041-MCR-GRJ | |
| 124951 | 333565 | Smith, Martin | The Carlson Law Firm | | 7:21-cv-54043-MCR-GRJ |
| 124952 | 333566 | Conner, Prielinso | The Carlson Law Firm | 7:21-cv-54045-MCR-GRJ | |
| 124953 | 333568 | Livesay, Jerry | The Carlson Law Firm | 7:21-cv-48622-MCR-GRJ | |
| 124954 | 333570 | Pryor, Brandon | The Carlson Law Firm | 7:21-cv-54049-MCR-GRJ | |
| 124955 | 333571 | Bartley, Adam | The Carlson Law Firm | 7:21-cv-54051-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 124956 | 333572 | Flores, Richard | The Carlson Law Firm | 7:21-cv-54053-MCR-GRJ | |
| 124957 | 333573 | Ramos, Ray Joe | The Carlson Law Firm | 7:21-cv-54055-MCR-GRJ | |
| 124958 | 333575 | Espaillat, Noemi | The Carlson Law Firm | 7:21-cv-54059-MCR-GRJ | |
| 124959 | 333578 | Gilbert, Ariel | The Carlson Law Firm | 7:21-cv-54063-MCR-GRJ | |
| 124960 | 333579 | Crane, Jeffrey | The Carlson Law Firm | 7:21-cv-54065-MCR-GRJ | |
| 124961 | 333580 | Johnson, Brandy L. | The Carlson Law Firm | 7:21-cv-54067-MCR-GRJ | |
| 124962 | 333581 | Brown, Tanna | The Carlson Law Firm | 7:21-cv-54069-MCR-GRJ | |
| 124963 | 333582 | James, Jarell | The Carlson Law Firm | 7:21-cv-54071-MCR-GRJ | |
| 124964 | 333583 | Fox, Robert L | The Carlson Law Firm | 7:21-cv-54073-MCR-GRJ | |
| 124965 | 333584 | Hall, Jonathan | The Carlson Law Firm | 7:21-cv-54075-MCR-GRJ | |
| 124966 | 333585 | Steffie, Kyle | The Carlson Law Firm | | 7:21-cv-54077-MCR-GRJ |
| 124967 | 333589 | Luuga, Luani | The Carlson Law Firm | 7:21-cv-54085-MCR-GRJ | |
| 124968 | 333590 | Loux, Anthony | The Carlson Law Firm | 7:21-cv-54087-MCR-GRJ | |
| 124969 | 333591 | Civile Delgado, Jose O. | The Carlson Law Firm | 7:21-cv-54088-MCR-GRJ | |
| 124970 | 333592 | Pearson, James R. | The Carlson Law Firm | 7:21-cv-54090-MCR-GRJ | |
| 124971 | 333593 | Bortell, Christopher R. | The Carlson Law Firm | 7:21-cv-54092-MCR-GRJ | |
| 124972 | 333594 | WIECHELMAN, KRISTIN | The Carlson Law Firm | | 7:21-cv-54094-MCR-GRJ |
| 124973 | 333595 | Miller, Marty | The Carlson Law Firm | 7:21-cv-54096-MCR-GRJ | |
| 124974 | 333596 | Cripps, George | The Carlson Law Firm | 7:21-cv-54098-MCR-GRJ | |
| 124975 | 333598 | Dabney, Wesley | The Carlson Law Firm | 7:21-cv-54102-MCR-GRJ | |
| 124976 | 333599 | Martin, Jonathan | The Carlson Law Firm | | 7:21-cv-54104-MCR-GRJ |
| 124977 | 333601 | Mccornell, Rodney | The Carlson Law Firm | 7:21-cv-54108-MCR-GRJ | |
| 124978 | 333603 | Schafer, Paul J. | The Carlson Law Firm | | 7:21-cv-54112-MCR-GRJ |
| 124979 | 333605 | Roberts, Zakeri | The Carlson Law Firm | 7:21-cv-54114-MCR-GRJ | |
| 124980 | 333606 | Mcpherson, Roderick | The Carlson Law Firm | 7:21-cv-54116-MCR-GRJ | |
| 124981 | 333608 | Bakula, James | The Carlson Law Firm | | 7:21-cv-54120-MCR-GRJ |
| 124982 | 333610 | Doerr, Joshua J | The Carlson Law Firm | 7:21-cv-54124-MCR-GRJ | |
| 124983 | 333611 | Pardella, Anthony | The Carlson Law Firm | 7:21-cv-54126-MCR-GRJ | |
| 124984 | 333612 | Lowe, Justin | The Carlson Law Firm | 7:21-cv-54128-MCR-GRJ | |
| 124985 | 333613 | Sauberan, Curtis | The Carlson Law Firm | 7:21-cv-54130-MCR-GRJ | |
| 124986 | 333614 | Velasquez, Juan F. | The Carlson Law Firm | 7:21-cv-54132-MCR-GRJ | |
| 124987 | 333615 | Labadie, Stephen D. | The Carlson Law Firm | 7:21-cv-54134-MCR-GRJ | |
| 124988 | 333616 | Claude-Murray, Walter | The Carlson Law Firm | | 7:21-cv-54136-MCR-GRJ |
| 124989 | 333617 | Dipaula, Polardo | The Carlson Law Firm | 7:21-cv-54138-MCR-GRJ | |
| 124990 | 333618 | Mendoza, Michelle | The Carlson Law Firm | 7:21-cv-54140-MCR-GRJ | |
| 124991 | 333619 | Vincent, Kendell | The Carlson Law Firm | 7:21-cv-54142-MCR-GRJ | |
| 124992 | 333620 | Myles, Ernest | The Carlson Law Firm | 7:21-cv-54144-MCR-GRJ | |
| 124993 | 333621 | O'Dell, Kevin | The Carlson Law Firm | 7:21-cv-61833-MCR-GRJ | |
| 124994 | 333622 | Lawrence, Lance | The Carlson Law Firm | 7:21-cv-54146-MCR-GRJ | |
| 124995 | 333624 | O'Neal, Jonathan | The Carlson Law Firm | 7:21-cv-54150-MCR-GRJ | |
| 124996 | 333626 | Kondos, Kevin | The Carlson Law Firm | 7:21-cv-54154-MCR-GRJ | |
| 124997 | 333627 | Jackson, Eric | The Carlson Law Firm | 7:21-cv-48623-MCR-GRJ | |
| 124998 | 333628 | Manary, Justin | The Carlson Law Firm | 7:21-cv-54156-MCR-GRJ | |
| 124999 | 333631 | Parrish, Scott | The Carlson Law Firm | 7:21-cv-54160-MCR-GRJ | |
| 125000 | 333632 | Robinson, Rashard | The Carlson Law Firm | 7:21-cv-54162-MCR-GRJ | |
| 125001 | 333633 | Coll, Ralph | The Carlson Law Firm | 7:21-cv-54164-MCR-GRJ | |
| 125002 | 333634 | Gbalo, Balie | The Carlson Law Firm | 7:21-cv-54166-MCR-GRJ | |
| 125003 | 333636 | Kearns, Richard | The Carlson Law Firm | 7:21-cv-54170-MCR-GRJ | |
| 125004 | 333639 | Perry, Robert | The Carlson Law Firm | | 7:21-cv-54174-MCR-GRJ |
| 125005 | 333640 | Roberts, Marcus | The Carlson Law Firm | | 7:21-cv-54176-MCR-GRJ |
| 125006 | 333641 | Shiflett, Charles | The Carlson Law Firm | 7:21-cv-54178-MCR-GRJ | |
| 125007 | 333642 | Jeannin, Kenneth | The Carlson Law Firm | 7:21-cv-54180-MCR-GRJ | |
| 125008 | 333643 | Robinson, Brian | The Carlson Law Firm | | 7:21-cv-54182-MCR-GRJ |
| 125009 | 333644 | Appleby, Jonathan C. | The Carlson Law Firm | 7:21-cv-54183-MCR-GRJ | |
| 125010 | 333646 | Schenck, Sean P. | The Carlson Law Firm | 7:21-cv-54187-MCR-GRJ | |
| 125011 | 333647 | Ashbrook, Nelson | The Carlson Law Firm | | 7:21-cv-54189-MCR-GRJ |
| 125012 | 333648 | Araujo, Alex | The Carlson Law Firm | 7:21-cv-54191-MCR-GRJ | |
| 125013 | 333657 | Morrow, Michael | The Carlson Law Firm | 7:21-cv-54206-MCR-GRJ | |
| 125014 | 333658 | McCaw, Wayne | The Carlson Law Firm | | 7:21-cv-54208-MCR-GRJ |
| 125015 | 333659 | Holder, Grant D. | The Carlson Law Firm | 7:21-cv-54210-MCR-GRJ | |
| 125016 | 333660 | Southworth, Austin | The Carlson Law Firm | 7:21-cv-54212-MCR-GRJ | |
| 125017 | 333662 | Robinson, Matthew L. | The Carlson Law Firm | | 7:21-cv-54216-MCR-GRJ |
| 125018 | 333664 | Pingston, Michael | The Carlson Law Firm | 7:21-cv-54220-MCR-GRJ | |
| 125019 | 333666 | Espinalcastro, Fredery | The Carlson Law Firm | 7:21-cv-54224-MCR-GRJ | |
| 125020 | 333667 | Miller, Donnell | The Carlson Law Firm | 7:21-cv-54225-MCR-GRJ | |
| 125021 | 333668 | Bradley, Christopher M. | The Carlson Law Firm | 7:21-cv-54227-MCR-GRJ | |
| 125022 | 333670 | Fischer, Thomas | The Carlson Law Firm | | 7:21-cv-54231-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125023 | 333676 | Carrell, Charles D. | The Carlson Law Firm | 7:21-cv-54243-MCR-GRJ | |
| 125024 | 333677 | Beckley, James | The Carlson Law Firm | 7:21-cv-54245-MCR-GRJ | |
| 125025 | 333678 | Anderson, Sheldon | The Carlson Law Firm | | 7:21-cv-54247-MCR-GRJ |
| 125026 | 333680 | Sandoval, Jose | The Carlson Law Firm | 7:21-cv-54251-MCR-GRJ | |
| 125027 | 333681 | Almontaser, Khalil | The Carlson Law Firm | | 7:21-cv-54253-MCR-GRJ |
| 125028 | 333682 | Barker, Andy | The Carlson Law Firm | 7:21-cv-54255-MCR-GRJ | |
| 125029 | 333684 | Robertson, Lonnie | The Carlson Law Firm | 7:21-cv-54692-MCR-GRJ | |
| 125030 | 333685 | Bennett, Jacob | The Carlson Law Firm | 7:21-cv-54258-MCR-GRJ | |
| 125031 | 333688 | JOHNSON, AARON | The Carlson Law Firm | 7:21-cv-54264-MCR-GRJ | |
| 125032 | 333689 | Valenzuela, Harold | The Carlson Law Firm | 7:21-cv-54266-MCR-GRJ | |
| 125033 | 333690 | Jaski, Larry | The Carlson Law Firm | 7:21-cv-54268-MCR-GRJ | |
| 125034 | 333691 | McCollester, Shawn | The Carlson Law Firm | 7:21-cv-54270-MCR-GRJ | |
| 125035 | 333692 | Barker, Dennis | The Carlson Law Firm | 7:21-cv-54272-MCR-GRJ | |
| 125036 | 333693 | Holmes, Matthew | The Carlson Law Firm | 7:21-cv-54274-MCR-GRJ | |
| 125037 | 333694 | Roberson, Josiah | The Carlson Law Firm | 7:21-cv-54276-MCR-GRJ | |
| 125038 | 333696 | Warren, Brock | The Carlson Law Firm | 7:21-cv-54280-MCR-GRJ | |
| 125039 | 333699 | Rice, Jedediah J. | The Carlson Law Firm | 7:21-cv-54288-MCR-GRJ | |
| 125040 | 333701 | Benny, Matthew | The Carlson Law Firm | 7:21-cv-54693-MCR-GRJ | |
| 125041 | 333702 | Rezzelle, Steven | The Carlson Law Firm | 7:21-cv-54694-MCR-GRJ | |
| 125042 | 333705 | Bascom, Jory B. | The Carlson Law Firm | | 7:21-cv-54697-MCR-GRJ |
| 125043 | 333707 | Floyd, Joshua | The Carlson Law Firm | 7:21-cv-54699-MCR-GRJ | |
| 125044 | 333708 | Fowler, Charles | The Carlson Law Firm | 7:21-cv-54700-MCR-GRJ | |
| 125045 | 333709 | Culver, Mason D. | The Carlson Law Firm | 7:21-cv-54701-MCR-GRJ | |
| 125046 | 333710 | Baker, Brendon M. | The Carlson Law Firm | 7:21-cv-54702-MCR-GRJ | |
| 125047 | 333711 | Driscoll, Timothy | The Carlson Law Firm | 7:21-cv-54703-MCR-GRJ | |
| 125048 | 333712 | Cooper, Derico | The Carlson Law Firm | 7:21-cv-54704-MCR-GRJ | |
| 125049 | 333713 | Khassanov, Eric | The Carlson Law Firm | 7:21-cv-54705-MCR-GRJ | |
| 125050 | 333714 | Bowling, Stephen | The Carlson Law Firm | 7:21-cv-54706-MCR-GRJ | |
| 125051 | 333715 | Edwards, Jacob | The Carlson Law Firm | 7:21-cv-54707-MCR-GRJ | |
| 125052 | 333716 | Kruse, Joshua | The Carlson Law Firm | 7:21-cv-54708-MCR-GRJ | |
| 125053 | 333718 | Baker, Nigel | The Carlson Law Firm | 7:21-cv-54710-MCR-GRJ | |
| 125054 | 333719 | Frese, Troy | The Carlson Law Firm | 7:21-cv-54711-MCR-GRJ | |
| 125055 | 333720 | Lowry, Shawn T. | The Carlson Law Firm | 7:21-cv-54712-MCR-GRJ | |
| 125056 | 333721 | Mains, Cory | The Carlson Law Firm | 7:21-cv-54713-MCR-GRJ | |
| 125057 | 333723 | Harpold, Stanley | The Carlson Law Firm | 7:21-cv-54715-MCR-GRJ | |
| 125058 | 333725 | Santoro, Michael R | The Carlson Law Firm | 7:21-cv-54717-MCR-GRJ | |
| 125059 | 333726 | Andrewsbrown, John | The Carlson Law Firm | 7:21-cv-54718-MCR-GRJ | |
| 125060 | 333727 | Gilbert, Christian R. | The Carlson Law Firm | 7:21-cv-54719-MCR-GRJ | |
| 125061 | 333728 | Edge, Isaac G. | The Carlson Law Firm | 7:21-cv-54720-MCR-GRJ | |
| 125062 | 333729 | Gordon, Mark | The Carlson Law Firm | 7:21-cv-54721-MCR-GRJ | |
| 125063 | 333730 | Robinson, Corey A. | The Carlson Law Firm | 7:21-cv-54722-MCR-GRJ | |
| 125064 | 333731 | Geraldi, Christopher | The Carlson Law Firm | 7:21-cv-54723-MCR-GRJ | |
| 125065 | 333732 | JACKSON, CONNOR | The Carlson Law Firm | 7:21-cv-54724-MCR-GRJ | |
| 125066 | 333736 | Tolomeo, Michael | The Carlson Law Firm | 7:21-cv-54728-MCR-GRJ | |
| 125067 | 333737 | Romanenko, Viktor G. | The Carlson Law Firm | 7:21-cv-54729-MCR-GRJ | |
| 125068 | 333738 | Barreto, Luis | The Carlson Law Firm | 7:21-cv-54730-MCR-GRJ | |
| 125069 | 333741 | Jewell, Justin T. | The Carlson Law Firm | 7:21-cv-54733-MCR-GRJ | |
| 125070 | 333743 | Tavares, William | The Carlson Law Firm | | 7:21-cv-54735-MCR-GRJ |
| 125071 | 333744 | Garcia, Danny | The Carlson Law Firm | 7:21-cv-54736-MCR-GRJ | |
| 125072 | 333745 | Havard, Justin | The Carlson Law Firm | 7:21-cv-54737-MCR-GRJ | |
| 125073 | 333747 | Cobler, Joshua D. | The Carlson Law Firm | 7:21-cv-54739-MCR-GRJ | |
| 125074 | 333748 | Rodriguez, Mayra | The Carlson Law Firm | | 7:21-cv-54740-MCR-GRJ |
| 125075 | 333749 | Bowen, Christopher M. | The Carlson Law Firm | 7:21-cv-54741-MCR-GRJ | |
| 125076 | 333750 | Parker, Anthony | The Carlson Law Firm | 7:21-cv-54742-MCR-GRJ | |
| 125077 | 333751 | Holcomb, Christopher A. | The Carlson Law Firm | 7:21-cv-54743-MCR-GRJ | |
| 125078 | 333752 | Rardin, Earl | The Carlson Law Firm | | 7:21-cv-54744-MCR-GRJ |
| 125079 | 333753 | Tapia Hernandez, Daniel | The Carlson Law Firm | 7:21-cv-54745-MCR-GRJ | |
| 125080 | 333754 | Lowe, Fred | The Carlson Law Firm | 7:21-cv-54746-MCR-GRJ | |
| 125081 | 333755 | Bennett, Scott | The Carlson Law Firm | 7:21-cv-54747-MCR-GRJ | |
| 125082 | 14258 | Viola, Salvatore | The Cochran Firm - Dothan | | 8:20-cv-16895-MCR-GRJ |
| 125083 | 14260 | Nail, Thomas | The Cochran Firm - Dothan | | 8:20-cv-16897-MCR-GRJ |
| 125084 | 14262 | Lee, Zackary | The Cochran Firm - Dothan | | 8:20-cv-16901-MCR-GRJ |
| 125085 | 14266 | Thompson, Kyle | The Cochran Firm - Dothan | | 8:20-cv-16908-MCR-GRJ |
| 125086 | 14275 | Thompson, Matthew | The Cochran Firm - Dothan | | 8:20-cv-16925-MCR-GRJ |
| 125087 | 14277 | Reed, Shawn | The Cochran Firm - Dothan | | 8:20-cv-16929-MCR-GRJ |
| 125088 | 14284 | Willis, Atiya | The Cochran Firm - Dothan | 8:20-cv-16938-MCR-GRJ | |
| 125089 | 14285 | Smith, William | The Cochran Firm - Dothan | | 8:20-cv-16940-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125090 | 14286 | Robertson, Jason | The Cochran Firm - Dothan | 8:20-cv-16942-MCR-GRJ | |
| 125091 | 14289 | Harper, Eric | The Cochran Firm - Dothan | | 8:20-cv-16947-MCR-GRJ |
| 125092 | 14291 | Reed, Anthony | The Cochran Firm - Dothan | | 3:20-cv-03108-MCR-GRJ |
| 125093 | 14295 | Dial, David | The Cochran Firm - Dothan | | 8:20-cv-16959-MCR-GRJ |
| 125094 | 14297 | Benning, Raymond | The Cochran Firm - Dothan | 8:20-cv-16962-MCR-GRJ | |
| 125095 | 14298 | Ortiz, Michael | The Cochran Firm - Dothan | 8:20-cv-16964-MCR-GRJ | |
| 125096 | 14300 | Hecht, J. Dutch | The Cochran Firm - Dothan | | 8:20-cv-16968-MCR-GRJ |
| 125097 | 14301 | Snipes, Tobaski | The Cochran Firm - Dothan | | 8:20-cv-16970-MCR-GRJ |
| 125098 | 14302 | Gann, Charles | The Cochran Firm - Dothan | | 8:20-cv-16972-MCR-GRJ |
| 125099 | 14307 | Vanhorn, Michael | The Cochran Firm - Dothan | | 8:20-cv-16981-MCR-GRJ |
| 125100 | 14308 | Williams, John | The Cochran Firm - Dothan | 8:20-cv-16983-MCR-GRJ | |
| 125101 | 14309 | Spencer, Jacqueline | The Cochran Firm - Dothan | 8:20-cv-16985-MCR-GRJ | |
| 125102 | 14310 | Rangel, Danny | The Cochran Firm - Dothan | | 8:20-cv-16987-MCR-GRJ |
| 125103 | 14313 | Shaw, Devin | The Cochran Firm - Dothan | 8:20-cv-16992-MCR-GRJ | |
| 125104 | 14318 | Swan, Darrin | The Cochran Firm - Dothan | | 8:20-cv-17002-MCR-GRJ |
| 125105 | 14319 | Collins, Steve | The Cochran Firm - Dothan | | 8:20-cv-17004-MCR-GRJ |
| 125106 | 14321 | Lubeski, Michael | The Cochran Firm - Dothan | | 8:20-cv-17007-MCR-GRJ |
| 125107 | 14332 | McMillion, James | The Cochran Firm - Dothan | | 8:20-cv-17024-MCR-GRJ |
| 125108 | 14335 | Rowe, Mercedes | The Cochran Firm - Dothan | | 8:20-cv-17030-MCR-GRJ |
| 125109 | 14336 | Adams, Eric | The Cochran Firm - Dothan | 8:20-cv-17032-MCR-GRJ | |
| 125110 | 14337 | Webber, Ervin | The Cochran Firm - Dothan | | 8:20-cv-17033-MCR-GRJ |
| 125111 | 14338 | Grady, Flozell | The Cochran Firm - Dothan | 8:20-cv-17035-MCR-GRJ | |
| 125112 | 14343 | Slocum, Barbara | The Cochran Firm - Dothan | | 8:20-cv-17043-MCR-GRJ |
| 125113 | 14345 | Teal, Harold | The Cochran Firm - Dothan | 8:20-cv-17046-MCR-GRJ | |
| 125114 | 14347 | Hoagland, James | The Cochran Firm - Dothan | | 8:20-cv-17050-MCR-GRJ |
| 125115 | 14351 | Sullivan, Brian | The Cochran Firm - Dothan | | 8:20-cv-17058-MCR-GRJ |
| 125116 | 14352 | Lightford, Joe | The Cochran Firm - Dothan | 8:20-cv-17060-MCR-GRJ | |
| 125117 | 14358 | HANEY, RAYMOND | The Cochran Firm - Dothan | 8:20-cv-17071-MCR-GRJ | |
| 125118 | 14359 | Smith, Harold | The Cochran Firm - Dothan | 8:20-cv-17073-MCR-GRJ | |
| 125119 | 170194 | Serra, Carlos | The Cochran Firm - Dothan | | 8:20-cv-18637-MCR-GRJ |
| 125120 | 233836 | Kelting, Stefanie | The Cochran Firm - Dothan | 8:20-cv-97778-MCR-GRJ | |
| 125121 | 244687 | Settle, William | The Cochran Firm - Dothan | 8:20-cv-97782-MCR-GRJ | |
| 125122 | 258748 | CONKRIGHT, NATASHA | The Cochran Firm - Dothan | | 8:20-cv-99264-MCR-GRJ |
| 125123 | 258755 | HATEN, DUSTON D | The Cochran Firm - Dothan | 8:20-cv-99276-MCR-GRJ | |
| 125124 | 286873 | Rogers, Brett | The Cochran Firm - Dothan | | 7:21-cv-05054-MCR-GRJ |
| 125125 | 127810 | SHIRLEY, AARON | The DiLorenzo Law Firm, LLC | 8:20-cv-19442-MCR-GRJ | |
| 125126 | 127814 | UHRE, ADAM | The DiLorenzo Law Firm, LLC | 8:20-cv-19457-MCR-GRJ | |
| 125127 | 127833 | JOHNSON, ANDRA | The DiLorenzo Law Firm, LLC | | 8:20-cv-19539-MCR-GRJ |
| 125128 | 127840 | DIXON, ANDREYA | The DiLorenzo Law Firm, LLC | | 8:20-cv-19566-MCR-GRJ |
| 125129 | 127848 | BOYD, ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-19600-MCR-GRJ | |
| 125130 | 127850 | Johnson, Anthony | The DiLorenzo Law Firm, LLC | 8:20-cv-19609-MCR-GRJ | |
| 125131 | 127851 | FREDERICK, ANTHONY JR. | The DiLorenzo Law Firm, LLC | 8:20-cv-19614-MCR-GRJ | |
| 125132 | 127854 | Williams, Anthony Ramon | The DiLorenzo Law Firm, LLC | | 8:20-cv-19628-MCR-GRJ |
| 125133 | 127857 | VIZCAINO, ASHLEY PEREZ | The DiLorenzo Law Firm, LLC | 8:20-cv-19640-MCR-GRJ | |
| 125134 | 127858 | COMBS, ASHLIE | The DiLorenzo Law Firm, LLC | 8:20-cv-19645-MCR-GRJ | |
| 125135 | 127863 | BAKER, BENJAMIN | The DiLorenzo Law Firm, LLC | 8:20-cv-19666-MCR-GRJ | |
| 125136 | 127870 | PETTWAY, BEZELL | The DiLorenzo Law Firm, LLC | 8:20-cv-19693-MCR-GRJ | |
| 125137 | 127877 | STEPTER, BRADLEY | The DiLorenzo Law Firm, LLC | 8:20-cv-19897-MCR-GRJ | |
| 125138 | 127881 | CONNORS, BRANDON | The DiLorenzo Law Firm, LLC | 8:20-cv-19908-MCR-GRJ | |
| 125139 | 127890 | LAKE, BRENT | The DiLorenzo Law Firm, LLC | 8:20-cv-19934-MCR-GRJ | |
| 125140 | 127892 | TITTLE, BRETT | The DiLorenzo Law Firm, LLC | 8:20-cv-19940-MCR-GRJ | |
| 125141 | 127899 | LIGON, BRIAN | The DiLorenzo Law Firm, LLC | 8:20-cv-19966-MCR-GRJ | |
| 125142 | 127918 | WIGGINS, BYRON | The DiLorenzo Law Firm, LLC | 8:20-cv-20033-MCR-GRJ | |
| 125143 | 127920 | SHAW, CALVIN | The DiLorenzo Law Firm, LLC | | 8:20-cv-20040-MCR-GRJ |
| 125144 | 127938 | HENEGAR, CHARLES | The DiLorenzo Law Firm, LLC | | 8:20-cv-20109-MCR-GRJ |
| 125145 | 127944 | WHITAKER, CHARLIE | The DiLorenzo Law Firm, LLC | 8:20-cv-20132-MCR-GRJ | |
| 125146 | 127945 | WARREN, CHASITY | The DiLorenzo Law Firm, LLC | 8:20-cv-20136-MCR-GRJ | |
| 125147 | 127948 | BOZEMAN, CHRIS | The DiLorenzo Law Firm, LLC | 8:20-cv-20149-MCR-GRJ | |
| 125148 | 127952 | STRAWDER, CHRISTINE | The DiLorenzo Law Firm, LLC | 8:20-cv-20164-MCR-GRJ | |
| 125149 | 127956 | Brown, Christopher | The DiLorenzo Law Firm, LLC | 8:20-cv-20181-MCR-GRJ | |
| 125150 | 127960 | HOUGHTON, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-20197-MCR-GRJ | |
| 125151 | 127961 | MADISON, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-20201-MCR-GRJ | |
| 125152 | 127965 | SABOL, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-20217-MCR-GRJ | |
| 125153 | 127966 | VONTELL, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-20221-MCR-GRJ | |
| 125154 | 127968 | WHITEHEAD, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-20225-MCR-GRJ | |
| 125155 | 127975 | HATCHER, CLAYTON | The DiLorenzo Law Firm, LLC | 8:20-cv-20253-MCR-GRJ | |
| 125156 | 128006 | ROBERT, DANIEL | The DiLorenzo Law Firm, LLC | | 8:20-cv-20368-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125157 | 128012 | KIMBER, DARIUS | The DiLorenzo Law Firm, LLC | 8:20-cv-20385-MCR-GRJ | |
| 125158 | 128013 | SHERMAN, DARIUS | The DiLorenzo Law Firm, LLC | 8:20-cv-20388-MCR-GRJ | |
| 125159 | 128017 | WASHINGTON, DARRELL | The DiLorenzo Law Firm, LLC | 8:20-cv-20400-MCR-GRJ | |
| 125160 | 128022 | EWING, DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-20415-MCR-GRJ | |
| 125161 | 128028 | MONTANO, DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-20148-MCR-GRJ | |
| 125162 | 128040 | YELDER, DEMPSEY | The DiLorenzo Law Firm, LLC | 8:20-cv-20190-MCR-GRJ | |
| 125163 | 128047 | BAILEY, DEREK | The DiLorenzo Law Firm, LLC | 8:20-cv-20215-MCR-GRJ | |
| 125164 | 128048 | BATES, DEREK | The DiLorenzo Law Firm, LLC | 8:20-cv-20218-MCR-GRJ | |
| 125165 | 128056 | BELL, DESHON | The DiLorenzo Law Firm, LLC | | 8:20-cv-20246-MCR-GRJ |
| 125166 | 128058 | WILSON, DETRICK | The DiLorenzo Law Firm, LLC | 8:20-cv-20254-MCR-GRJ | |
| 125167 | 128061 | RATCLIFF, DEWEY | The DiLorenzo Law Firm, LLC | 8:20-cv-20264-MCR-GRJ | |
| 125168 | 128077 | MCFEE, EARL | The DiLorenzo Law Firm, LLC | 8:20-cv-20315-MCR-GRJ | |
| 125169 | 128094 | LEWIS, ERICA | The DiLorenzo Law Firm, LLC | 8:20-cv-20369-MCR-GRJ | |
| 125170 | 128096 | WHITFIELD, ETHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-20375-MCR-GRJ | |
| 125171 | 128107 | PHILLIPS, FRANK | The DiLorenzo Law Firm, LLC | | 8:20-cv-20402-MCR-GRJ |
| 125172 | 128111 | WASHINGTON, GABRIELLE | The DiLorenzo Law Firm, LLC | 8:20-cv-20413-MCR-GRJ | |
| 125173 | 128127 | JENKINS, GREGORY | The DiLorenzo Law Firm, LLC | 8:20-cv-20436-MCR-GRJ | |
| 125174 | 128129 | BARKER, HAL | The DiLorenzo Law Firm, LLC | 8:20-cv-20438-MCR-GRJ | |
| 125175 | 128134 | HAGGARD, HEATH | The DiLorenzo Law Firm, LLC | 8:20-cv-20443-MCR-GRJ | |
| 125176 | 128144 | WATKINS, HUGH | The DiLorenzo Law Firm, LLC | 8:20-cv-20452-MCR-GRJ | |
| 125177 | 128153 | JACKSON, JACOB | The DiLorenzo Law Firm, LLC | 8:20-cv-20461-MCR-GRJ | |
| 125178 | 128157 | HUGHES, JAESSICA | The DiLorenzo Law Firm, LLC | 8:20-cv-20465-MCR-GRJ | |
| 125179 | 128160 | MITCHELL, JALESA | The DiLorenzo Law Firm, LLC | 8:20-cv-20468-MCR-GRJ | |
| 125180 | 128164 | Cantrell, James | The DiLorenzo Law Firm, LLC | 8:20-cv-20472-MCR-GRJ | |
| 125181 | 128174 | NAUMAN, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-20483-MCR-GRJ | |
| 125182 | 128196 | HAYWARD, JASON | The DiLorenzo Law Firm, LLC | 8:20-cv-17258-MCR-GRJ | |
| 125183 | 128209 | PERSON, JEFFREY | The DiLorenzo Law Firm, LLC | | 8:20-cv-17271-MCR-GRJ |
| 125184 | 128214 | Brown, Jeremy | The DiLorenzo Law Firm, LLC | 8:20-cv-17276-MCR-GRJ | |
| 125185 | 128219 | PERKINS, JEREMY | The DiLorenzo Law Firm, LLC | 8:20-cv-17283-MCR-GRJ | |
| 125186 | 128220 | REARICK, JEREMY | The DiLorenzo Law Firm, LLC | | 8:20-cv-17285-MCR-GRJ |
| 125187 | 128229 | SPERLING, JESSE | The DiLorenzo Law Firm, LLC | 8:20-cv-17301-MCR-GRJ | |
| 125188 | 128230 | Queen, Jessica | The DiLorenzo Law Firm, LLC | 8:20-cv-17303-MCR-GRJ | |
| 125189 | 128248 | PIPER, JOHN | The DiLorenzo Law Firm, LLC | 8:20-cv-17336-MCR-GRJ | |
| 125190 | 128249 | QUINCY, JOHN | The DiLorenzo Law Firm, LLC | 8:20-cv-17338-MCR-GRJ | |
| 125191 | 128256 | WIEDERECHT, JOHN | The DiLorenzo Law Firm, LLC | | 8:20-cv-17351-MCR-GRJ |
| 125192 | 128260 | GOBER, JOHNNY | The DiLorenzo Law Firm, LLC | 8:20-cv-17354-MCR-GRJ | |
| 125193 | 128262 | HILL, JOHNNY | The DiLorenzo Law Firm, LLC | 8:20-cv-17358-MCR-GRJ | |
| 125194 | 128264 | WESTMORELAND, JOHNNY | The DiLorenzo Law Firm, LLC | 8:20-cv-17362-MCR-GRJ | |
| 125195 | 128266 | SKERRETT, JON | The DiLorenzo Law Firm, LLC | 8:20-cv-17365-MCR-GRJ | |
| 125196 | 128270 | Wilson, Jonathan | The DiLorenzo Law Firm, LLC | 8:20-cv-17372-MCR-GRJ | |
| 125197 | 128285 | WALTON, JOSEPH | The DiLorenzo Law Firm, LLC | | 8:20-cv-17403-MCR-GRJ |
| 125198 | 128288 | FUGLER, JOSHUA | The DiLorenzo Law Firm, LLC | 8:20-cv-17411-MCR-GRJ | |
| 125199 | 128290 | KRZEMIEN, JOSHUA | The DiLorenzo Law Firm, LLC | 8:20-cv-17417-MCR-GRJ | |
| 125200 | 128293 | PARKER, JOSHUA | The DiLorenzo Law Firm, LLC | 8:20-cv-17425-MCR-GRJ | |
| 125201 | 128296 | RANDALL, JOSHUA | The DiLorenzo Law Firm, LLC | | 8:20-cv-17434-MCR-GRJ |
| 125202 | 128303 | Dixon, Justin | The DiLorenzo Law Firm, LLC | 8:20-cv-17454-MCR-GRJ | |
| 125203 | 128320 | WHITE, KELVIN | The DiLorenzo Law Firm, LLC | 8:20-cv-17499-MCR-GRJ | |
| 125204 | 128322 | DUKES, KENNETH | The DiLorenzo Law Firm, LLC | | 8:20-cv-17504-MCR-GRJ |
| 125205 | 128330 | JAMES, KENT | The DiLorenzo Law Firm, LLC | 8:20-cv-17524-MCR-GRJ | |
| 125206 | 128333 | JOHNSON, KESHIA | The DiLorenzo Law Firm, LLC | | 8:20-cv-17532-MCR-GRJ |
| 125207 | 128335 | Johnson, Kevin | The DiLorenzo Law Firm, LLC | 8:20-cv-17538-MCR-GRJ | |
| 125208 | 128346 | TUSSING, KYLE | The DiLorenzo Law Firm, LLC | | 8:20-cv-17565-MCR-GRJ |
| 125209 | 128348 | BILLINGSLEY, LAKESHA | The DiLorenzo Law Firm, LLC | 8:20-cv-17571-MCR-GRJ | |
| 125210 | 128351 | WADE, LAMICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-17579-MCR-GRJ | |
| 125211 | 128355 | HARRIS, LAQUANDRA | The DiLorenzo Law Firm, LLC | 8:20-cv-17590-MCR-GRJ | |
| 125212 | 128368 | SLOAN, LISA | The DiLorenzo Law Firm, LLC | 8:20-cv-17626-MCR-GRJ | |
| 125213 | 128369 | WRIGHT, LOLA | The DiLorenzo Law Firm, LLC | | 8:20-cv-17629-MCR-GRJ |
| 125214 | 128378 | SHAMBRY, MARK | The DiLorenzo Law Firm, LLC | | 8:20-cv-17658-MCR-GRJ |
| 125215 | 128379 | SMITH, MARK | The DiLorenzo Law Firm, LLC | 8:20-cv-17662-MCR-GRJ | |
| 125216 | 128386 | TOMPKINS, MASON | The DiLorenzo Law Firm, LLC | 8:20-cv-17833-MCR-GRJ | |
| 125217 | 128390 | HADLEY, MATTHEW | The DiLorenzo Law Firm, LLC | | 8:20-cv-17847-MCR-GRJ |
| 125218 | 128395 | OSBORN, MATTHEW | The DiLorenzo Law Firm, LLC | | 8:20-cv-17865-MCR-GRJ |
| 125219 | 128401 | VIZCAINO, MAXIMO PEREZ | The DiLorenzo Law Firm, LLC | 8:20-cv-17885-MCR-GRJ | |
| 125220 | 128406 | CAMPBELL, MICAH | The DiLorenzo Law Firm, LLC | 8:20-cv-17900-MCR-GRJ | |
| 125221 | 128410 | ARNOLD, MICHAEL | The DiLorenzo Law Firm, LLC | | 8:20-cv-17912-MCR-GRJ |
| 125222 | 128420 | Rogers, Michael | The DiLorenzo Law Firm, LLC | | 8:20-cv-17942-MCR-GRJ |
| 125223 | 128435 | Malmstead, Mitchell Arthur | The DiLorenzo Law Firm, LLC | 8:20-cv-17982-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125224 | 128436 | NELSON, MONICA | The DiLorenzo Law Firm, LLC | 8:20-cv-17985-MCR-GRJ | |
| 125225 | 128438 | BILLINGS, MONTREAL | The DiLorenzo Law Firm, LLC | 8:20-cv-17992-MCR-GRJ | |
| 125226 | 128445 | FOREMAN, NATHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-18019-MCR-GRJ | |
| 125227 | 128454 | LEE, NOAH | The DiLorenzo Law Firm, LLC | 8:20-cv-18053-MCR-GRJ | |
| 125228 | 128455 | BEDGOOD, OLBY | The DiLorenzo Law Firm, LLC | 8:20-cv-18057-MCR-GRJ | |
| 125229 | 128461 | DOZIER, PATRICK | The DiLorenzo Law Firm, LLC | 8:20-cv-18081-MCR-GRJ | |
| 125230 | 128467 | WILMOTH, PAUL | The DiLorenzo Law Firm, LLC | 8:20-cv-18107-MCR-GRJ | |
| 125231 | 128482 | CHERRY, RACHEL | The DiLorenzo Law Firm, LLC | 8:20-cv-18165-MCR-GRJ | |
| 125232 | 128492 | MITCHELL, RENESHA | The DiLorenzo Law Firm, LLC | | 8:20-cv-18203-MCR-GRJ |
| 125233 | 128513 | Cooper, Robert | The DiLorenzo Law Firm, LLC | | 8:20-cv-18285-MCR-GRJ |
| 125234 | 128517 | WHITE, ROBERT JR. | The DiLorenzo Law Firm, LLC | 8:20-cv-18299-MCR-GRJ | |
| 125235 | 128525 | WELLS, ROCKY | The DiLorenzo Law Firm, LLC | 8:20-cv-18325-MCR-GRJ | |
| 125236 | 128544 | YOUNG, SAMMIE | The DiLorenzo Law Firm, LLC | 8:20-cv-18392-MCR-GRJ | |
| 125237 | 128551 | GARBUTT, SEAN | The DiLorenzo Law Firm, LLC | | 8:20-cv-18417-MCR-GRJ |
| 125238 | 128555 | LEE, SHANNON | The DiLorenzo Law Firm, LLC | 8:20-cv-18434-MCR-GRJ | |
| 125239 | 128556 | HARRIS, SHARVA | The DiLorenzo Law Firm, LLC | 8:20-cv-18438-MCR-GRJ | |
| 125240 | 128563 | VANDIVER, SHAWN | The DiLorenzo Law Firm, LLC | 8:20-cv-18639-MCR-GRJ | |
| 125241 | 128571 | EDWARDS, SHUNTERIKA | The DiLorenzo Law Firm, LLC | | 8:20-cv-18666-MCR-GRJ |
| 125242 | 128574 | CIOLINO, SKYLER | The DiLorenzo Law Firm, LLC | 8:20-cv-18675-MCR-GRJ | |
| 125243 | 128577 | WAGONER, SOL | The DiLorenzo Law Firm, LLC | 8:20-cv-18685-MCR-GRJ | |
| 125244 | 128578 | WYNN, SOPHIA | The DiLorenzo Law Firm, LLC | 8:20-cv-18688-MCR-GRJ | |
| 125245 | 128597 | MAJEK, TABITHA | The DiLorenzo Law Firm, LLC | | 8:20-cv-18750-MCR-GRJ |
| 125246 | 128601 | WILLIAMS, TARRI | The DiLorenzo Law Firm, LLC | 8:20-cv-18763-MCR-GRJ | |
| 125247 | 128610 | FRASIER, THEODORE | The DiLorenzo Law Firm, LLC | 8:20-cv-18783-MCR-GRJ | |
| 125248 | 128612 | MANGHAM, THERESE | The DiLorenzo Law Firm, LLC | | 8:20-cv-18787-MCR-GRJ |
| 125249 | 128617 | Smith, Thomas | The DiLorenzo Law Firm, LLC | 8:20-cv-18841-MCR-GRJ | |
| 125250 | 128628 | HYATT, TODD | The DiLorenzo Law Firm, LLC | 8:20-cv-18851-MCR-GRJ | |
| 125251 | 128630 | WALTON, TORRI | The DiLorenzo Law Firm, LLC | 8:20-cv-18853-MCR-GRJ | |
| 125252 | 145033 | MAHAFFEY, WAYNE | The DiLorenzo Law Firm, LLC | 8:20-cv-18872-MCR-GRJ | |
| 125253 | 145498 | VANCAMP, TYLER | The DiLorenzo Law Firm, LLC | | 8:20-cv-18876-MCR-GRJ |
| 125254 | 146034 | WALKER, WILLIAM | The DiLorenzo Law Firm, LLC | 8:20-cv-18882-MCR-GRJ | |
| 125255 | 146054 | PENDLETON, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-18883-MCR-GRJ | |
| 125256 | 146066 | KIMBRIL, WILLIAM | The DiLorenzo Law Firm, LLC | | 8:20-cv-18887-MCR-GRJ |
| 125257 | 148436 | WOLFE, WENDY | The DiLorenzo Law Firm, LLC | | 8:20-cv-18905-MCR-GRJ |
| 125258 | 155949 | CASTRO, JOHANNES EDUARDO | The DiLorenzo Law Firm, LLC | | 8:20-cv-18909-MCR-GRJ |
| 125259 | 156299 | FERNANDEZ, NICHOLAS | The DiLorenzo Law Firm, LLC | | 8:20-cv-18920-MCR-GRJ |
| 125260 | 156475 | HANNON, BRIAN J | The DiLorenzo Law Firm, LLC | 8:20-cv-18926-MCR-GRJ | |
| 125261 | 156572 | WALKUP, SHANNON | The DiLorenzo Law Firm, LLC | 8:20-cv-18930-MCR-GRJ | |
| 125262 | 156791 | HAYES, JARRELL | The DiLorenzo Law Firm, LLC | 8:20-cv-18938-MCR-GRJ | |
| 125263 | 156837 | LEE, LESTER | The DiLorenzo Law Firm, LLC | 8:20-cv-18939-MCR-GRJ | |
| 125264 | 156838 | WARD, EUGENE | The DiLorenzo Law Firm, LLC | 8:20-cv-18940-MCR-GRJ | |
| 125265 | 156840 | JACOBS, BRIAN A | The DiLorenzo Law Firm, LLC | 8:20-cv-18941-MCR-GRJ | |
| 125266 | 156924 | WRIGHT, CLEAVANDOR | The DiLorenzo Law Firm, LLC | | 8:20-cv-18942-MCR-GRJ |
| 125267 | 157211 | PYLES, BYRON K | The DiLorenzo Law Firm, LLC | 8:20-cv-18954-MCR-GRJ | |
| 125268 | 157323 | WALKER, ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-18971-MCR-GRJ | |
| 125269 | 157348 | Singleton, Shawn | The DiLorenzo Law Firm, LLC | | 8:20-cv-18972-MCR-GRJ |
| 125270 | 157942 | BOOKER, WANDA | The DiLorenzo Law Firm, LLC | | 8:20-cv-18999-MCR-GRJ |
| 125271 | 157971 | IVERSON, KIARA | The DiLorenzo Law Firm, LLC | 8:20-cv-19003-MCR-GRJ | |
| 125272 | 161222 | Kelley, Sean | The DiLorenzo Law Firm, LLC | | 8:20-cv-19039-MCR-GRJ |
| 125273 | 161287 | GREEN, DONDRE | The DiLorenzo Law Firm, LLC | 8:20-cv-19044-MCR-GRJ | |
| 125274 | 161303 | BURNSIDE, OCTAVIS | The DiLorenzo Law Firm, LLC | 8:20-cv-19048-MCR-GRJ | |
| 125275 | 163479 | ODOM, ZACH | The DiLorenzo Law Firm, LLC | 8:20-cv-19079-MCR-GRJ | |
| 125276 | 164163 | SWAIN, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-19094-MCR-GRJ | |
| 125277 | 164166 | COFFEE, LINDA MICHELLE | The DiLorenzo Law Firm, LLC | 8:20-cv-19102-MCR-GRJ | |
| 125278 | 164169 | VAUGHN, KENNETH | The DiLorenzo Law Firm, LLC | 8:20-cv-19105-MCR-GRJ | |
| 125279 | 164248 | HOWARD, RICHARD | The DiLorenzo Law Firm, LLC | | 8:20-cv-19123-MCR-GRJ |
| 125280 | 164256 | NAGURNE, ZACHARY | The DiLorenzo Law Firm, LLC | 8:20-cv-19136-MCR-GRJ | |
| 125281 | 164331 | HATFIELD, SAMUEL WAYNE | The DiLorenzo Law Firm, LLC | 8:20-cv-19140-MCR-GRJ | |
| 125282 | 164335 | WOODALL, DARRELL W | The DiLorenzo Law Firm, LLC | 8:20-cv-19146-MCR-GRJ | |
| 125283 | 164339 | WIKSTROM, ANTHONY JOSEPH | The DiLorenzo Law Firm, LLC | 8:20-cv-19152-MCR-GRJ | |
| 125284 | 164340 | THOMAS, JACOB DANIEL | The DiLorenzo Law Firm, LLC | 8:20-cv-19155-MCR-GRJ | |
| 125285 | 164341 | FIATOA, DERRICK A | The DiLorenzo Law Firm, LLC | | 8:20-cv-19157-MCR-GRJ |
| 125286 | 164344 | COX, KIRBY SINCLAIR | The DiLorenzo Law Firm, LLC | 8:20-cv-19161-MCR-GRJ | |
| 125287 | 164964 | ASHER, CALVIN | The DiLorenzo Law Firm, LLC | 8:20-cv-19231-MCR-GRJ | |
| 125288 | 164968 | COLEMAN, DORETHEA | The DiLorenzo Law Firm, LLC | 8:20-cv-19239-MCR-GRJ | |
| 125289 | 164975 | Gilbert, Keith | The DiLorenzo Law Firm, LLC | | 8:20-cv-19252-MCR-GRJ |
| 125290 | 164982 | RAMIREZ, MAYRA | The DiLorenzo Law Firm, LLC | 8:20-cv-19266-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125291 | 164986 | ROUBO, LOGAN | The DiLorenzo Law Firm, LLC | 8:20-cv-19274-MCR-GRJ | |
| 125292 | 164988 | Smith, Kyle | The DiLorenzo Law Firm, LLC | | 8:20-cv-19278-MCR-GRJ |
| 125293 | 164992 | Williams, Brandy | The DiLorenzo Law Firm, LLC | 8:20-cv-19287-MCR-GRJ | |
| 125294 | 164993 | ZAPATA, RAMIRO | The DiLorenzo Law Firm, LLC | | 8:20-cv-19290-MCR-GRJ |
| 125295 | 173011 | Richmond, Ericka | The DiLorenzo Law Firm, LLC | 8:20-cv-19448-MCR-GRJ | |
| 125296 | 173013 | Allen, Celethia | The DiLorenzo Law Firm, LLC | 8:20-cv-19456-MCR-GRJ | |
| 125297 | 173015 | Lockhart, Sanders | The DiLorenzo Law Firm, LLC | 8:20-cv-19465-MCR-GRJ | |
| 125298 | 175109 | Coronado, Jonathan | The DiLorenzo Law Firm, LLC | 8:20-cv-19484-MCR-GRJ | |
| 125299 | 175110 | CONNORS, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-19489-MCR-GRJ | |
| 125300 | 175112 | CRAIG, RECARDO | The DiLorenzo Law Firm, LLC | 8:20-cv-19499-MCR-GRJ | |
| 125301 | 175115 | WHITE, SHRMEEKA | The DiLorenzo Law Firm, LLC | | 8:20-cv-19514-MCR-GRJ |
| 125302 | 175116 | EDWARDS, NICHOLAS | The DiLorenzo Law Firm, LLC | 8:20-cv-19518-MCR-GRJ | |
| 125303 | 175117 | LEWIS, MARKICE | The DiLorenzo Law Firm, LLC | | 8:20-cv-19524-MCR-GRJ |
| 125304 | 175120 | ROBINSON, INDIE | The DiLorenzo Law Firm, LLC | 8:20-cv-19538-MCR-GRJ | |
| 125305 | 175124 | Todd, Justin | The DiLorenzo Law Firm, LLC | 8:20-cv-19557-MCR-GRJ | |
| 125306 | 175129 | Woods, Robert | The DiLorenzo Law Firm, LLC | 8:20-cv-19583-MCR-GRJ | |
| 125307 | 175130 | RUFFIN, HASSAN | The DiLorenzo Law Firm, LLC | 8:20-cv-19586-MCR-GRJ | |
| 125308 | 175131 | Eylander, Mike | The DiLorenzo Law Firm, LLC | 8:20-cv-19592-MCR-GRJ | |
| 125309 | 175132 | Hastings, Caleb | The DiLorenzo Law Firm, LLC | 8:20-cv-19597-MCR-GRJ | |
| 125310 | 175135 | HUBBARD, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-19611-MCR-GRJ | |
| 125311 | 175136 | THOMPSON, LATONYA | The DiLorenzo Law Firm, LLC | 8:20-cv-19616-MCR-GRJ | |
| 125312 | 175138 | CURTIS, SAMMY | The DiLorenzo Law Firm, LLC | 8:20-cv-19625-MCR-GRJ | |
| 125313 | 175139 | SHAW, ERSKINE | The DiLorenzo Law Firm, LLC | 8:20-cv-19631-MCR-GRJ | |
| 125314 | 175140 | POLLARD, MATTHEW | The DiLorenzo Law Firm, LLC | | 8:20-cv-19635-MCR-GRJ |
| 125315 | 175141 | MCCULLOUGH, LARRYAN | The DiLorenzo Law Firm, LLC | 8:20-cv-19641-MCR-GRJ | |
| 125316 | 175143 | JONES, BRANDON | The DiLorenzo Law Firm, LLC | 8:20-cv-19651-MCR-GRJ | |
| 125317 | 175144 | RIGGANS, WILLIE | The DiLorenzo Law Firm, LLC | 8:20-cv-19655-MCR-GRJ | |
| 125318 | 175145 | GARNER, RHONDA | The DiLorenzo Law Firm, LLC | | 8:20-cv-19659-MCR-GRJ |
| 125319 | 175146 | WILSON, PAMELA | The DiLorenzo Law Firm, LLC | 8:20-cv-19664-MCR-GRJ | |
| 125320 | 175148 | COOPER, NATASHA | The DiLorenzo Law Firm, LLC | 8:20-cv-19674-MCR-GRJ | |
| 125321 | 175154 | Brokenbourgh, Joseph | The DiLorenzo Law Firm, LLC | 8:20-cv-19814-MCR-GRJ | |
| 125322 | 175157 | ZENT, CORY | The DiLorenzo Law Firm, LLC | 8:20-cv-19824-MCR-GRJ | |
| 125323 | 175159 | Mostrom, Kyle | The DiLorenzo Law Firm, LLC | 8:20-cv-19833-MCR-GRJ | |
| 125324 | 175160 | FULMER, KEVIN | The DiLorenzo Law Firm, LLC | 8:20-cv-19838-MCR-GRJ | |
| 125325 | 175162 | PATTERSON, RASHEEDA | The DiLorenzo Law Firm, LLC | 8:20-cv-19848-MCR-GRJ | |
| 125326 | 175163 | JONES, URBAN | The DiLorenzo Law Firm, LLC | 8:20-cv-19853-MCR-GRJ | |
| 125327 | 175166 | HERKE, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-19867-MCR-GRJ | |
| 125328 | 175167 | GILMORE, DOMINIQUE | The DiLorenzo Law Firm, LLC | 8:20-cv-19872-MCR-GRJ | |
| 125329 | 175168 | Walker, Samuel | The DiLorenzo Law Firm, LLC | | 8:20-cv-19876-MCR-GRJ |
| 125330 | 175171 | WARE, LAKISHA | The DiLorenzo Law Firm, LLC | 8:20-cv-19886-MCR-GRJ | |
| 125331 | 175173 | SANDERS, MIGUEL | The DiLorenzo Law Firm, LLC | 8:20-cv-19892-MCR-GRJ | |
| 125332 | 179939 | EDICK, AARON | The DiLorenzo Law Firm, LLC | | 8:20-cv-20537-MCR-GRJ |
| 125333 | 179942 | MOHR, AMY | The DiLorenzo Law Firm, LLC | 8:20-cv-20539-MCR-GRJ | |
| 125334 | 179943 | PASLEY, ANDREW | The DiLorenzo Law Firm, LLC | 8:20-cv-20540-MCR-GRJ | |
| 125335 | 179944 | KELLY, ANTOINE | The DiLorenzo Law Firm, LLC | 8:20-cv-20541-MCR-GRJ | |
| 125336 | 179949 | THOMAS, ARSENIO | The DiLorenzo Law Firm, LLC | 8:20-cv-20543-MCR-GRJ | |
| 125337 | 179951 | CARTER, BRANDON | The DiLorenzo Law Firm, LLC | 8:20-cv-20545-MCR-GRJ | |
| 125338 | 179957 | BROWN, CARLEN | The DiLorenzo Law Firm, LLC | | 8:20-cv-20548-MCR-GRJ |
| 125339 | 179959 | LOWE, CHARLES | The DiLorenzo Law Firm, LLC | 8:20-cv-20549-MCR-GRJ | |
| 125340 | 179962 | Miller, Christopher | The DiLorenzo Law Firm, LLC | | 8:20-cv-20550-MCR-GRJ |
| 125341 | 179963 | MOORE, CLAYTON | The DiLorenzo Law Firm, LLC | 8:20-cv-20551-MCR-GRJ | |
| 125342 | 179974 | PARKER, DOMINIQUE | The DiLorenzo Law Firm, LLC | 8:20-cv-20558-MCR-GRJ | |
| 125343 | 179975 | Henderson, Donald | The DiLorenzo Law Firm, LLC | 8:20-cv-20559-MCR-GRJ | |
| 125344 | 179976 | DAILEY, DONTRELL | The DiLorenzo Law Firm, LLC | 8:20-cv-20560-MCR-GRJ | |
| 125345 | 179977 | VILLARREAL, EDRICK | The DiLorenzo Law Firm, LLC | 8:20-cv-20561-MCR-GRJ | |
| 125346 | 179978 | GOMEZ, EDUARDO | The DiLorenzo Law Firm, LLC | | 8:20-cv-20562-MCR-GRJ |
| 125347 | 179981 | WHATLEY, ERNIE | The DiLorenzo Law Firm, LLC | 8:20-cv-20563-MCR-GRJ | |
| 125348 | 179984 | BALES, FRANK | The DiLorenzo Law Firm, LLC | 8:20-cv-20565-MCR-GRJ | |
| 125349 | 179987 | PARKER, GREGORY | The DiLorenzo Law Firm, LLC | 8:20-cv-20567-MCR-GRJ | |
| 125350 | 179988 | Padron, Guevara | The DiLorenzo Law Firm, LLC | 8:20-cv-20568-MCR-GRJ | |
| 125351 | 179990 | JACKSON, HOLLIS | The DiLorenzo Law Firm, LLC | | 8:20-cv-20569-MCR-GRJ |
| 125352 | 179993 | TOLLIVER, ISAAC | The DiLorenzo Law Firm, LLC | 8:20-cv-20571-MCR-GRJ | |
| 125353 | 179996 | WHALEY, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-20572-MCR-GRJ | |
| 125354 | 180000 | STEVENSON, JAVIN | The DiLorenzo Law Firm, LLC | 8:20-cv-20575-MCR-GRJ | |
| 125355 | 180001 | BURROWS, JEREMY | The DiLorenzo Law Firm, LLC | 8:20-cv-20576-MCR-GRJ | |
| 125356 | 180002 | Robinson, Jeremy | The DiLorenzo Law Firm, LLC | | 8:20-cv-20577-MCR-GRJ |
| 125357 | 180005 | MJOLNESS, JOEL | The DiLorenzo Law Firm, LLC | 8:20-cv-20579-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125358 | 180006 | Key, John | The DiLorenzo Law Firm, LLC | 8:20-cv-20580-MCR-GRJ | |
| 125359 | 180020 | BETTS, JUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-20585-MCR-GRJ | |
| 125360 | 180021 | MCCLENDON, JUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-20586-MCR-GRJ | |
| 125361 | 180022 | SADLER, JUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-20587-MCR-GRJ | |
| 125362 | 180031 | Lee, Lawrence | The DiLorenzo Law Firm, LLC | 8:20-cv-20590-MCR-GRJ | |
| 125363 | 180038 | CARTER, MAURICE | The DiLorenzo Law Firm, LLC | 8:20-cv-20593-MCR-GRJ | |
| 125364 | 180047 | TERRELL, NAJWA | The DiLorenzo Law Firm, LLC | 8:20-cv-20598-MCR-GRJ | |
| 125365 | 180049 | SMITH, NATHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-20599-MCR-GRJ | |
| 125366 | 180053 | CANADA, NIKKI | The DiLorenzo Law Firm, LLC | 8:20-cv-20601-MCR-GRJ | |
| 125367 | 180057 | CLARK, REGINALD | The DiLorenzo Law Firm, LLC | 8:20-cv-20602-MCR-GRJ | |
| 125368 | 180059 | DOWNS, RICHARD | The DiLorenzo Law Firm, LLC | | 8:20-cv-20603-MCR-GRJ |
| 125369 | 180063 | FLOWER, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-20606-MCR-GRJ | |
| 125370 | 180073 | PETERS, SCOTT | The DiLorenzo Law Firm, LLC | 8:20-cv-20609-MCR-GRJ | |
| 125371 | 180075 | DENNIS, SEDARIUS | The DiLorenzo Law Firm, LLC | 8:20-cv-20610-MCR-GRJ | |
| 125372 | 180076 | Wright, Selena | The DiLorenzo Law Firm, LLC | 8:20-cv-20611-MCR-GRJ | |
| 125373 | 180079 | SINNOTT, SHAWN | The DiLorenzo Law Firm, LLC | | 8:20-cv-20614-MCR-GRJ |
| 125374 | 180083 | BROWN, TERESA | The DiLorenzo Law Firm, LLC | | 8:20-cv-20616-MCR-GRJ |
| 125375 | 180091 | NEWSOM, WILLIAM | The DiLorenzo Law Firm, LLC | 8:20-cv-20622-MCR-GRJ | |
| 125376 | 180094 | FIGUEROA, WINDYS | The DiLorenzo Law Firm, LLC | 8:20-cv-20624-MCR-GRJ | |
| 125377 | 180095 | TU, XIAO | The DiLorenzo Law Firm, LLC | 8:20-cv-20625-MCR-GRJ | |
| 125378 | 185272 | HILL, GARY | The DiLorenzo Law Firm, LLC | 8:20-cv-21413-MCR-GRJ | |
| 125379 | 185273 | KING, JUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-21415-MCR-GRJ | |
| 125380 | 188841 | MATTHEWS, MARC | The DiLorenzo Law Firm, LLC | | 8:20-cv-21425-MCR-GRJ |
| 125381 | 188842 | Barlog, Joseph | The DiLorenzo Law Firm, LLC | | 8:20-cv-21427-MCR-GRJ |
| 125382 | 188844 | Ayers, Tyler | The DiLorenzo Law Firm, LLC | 8:20-cv-21431-MCR-GRJ | |
| 125383 | 188845 | Shubrick, Alethia | The DiLorenzo Law Firm, LLC | 8:20-cv-21433-MCR-GRJ | |
| 125384 | 188847 | TERRELL, VERGIE | The DiLorenzo Law Firm, LLC | 8:20-cv-21437-MCR-GRJ | |
| 125385 | 188850 | MCGOOGAN, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-21598-MCR-GRJ | |
| 125386 | 188852 | DEAN, APRIL | The DiLorenzo Law Firm, LLC | 8:20-cv-21604-MCR-GRJ | |
| 125387 | 188853 | YARBROUGH, ALVIN | The DiLorenzo Law Firm, LLC | 8:20-cv-21608-MCR-GRJ | |
| 125388 | 188854 | NYANGAU, COLLINS | The DiLorenzo Law Firm, LLC | 8:20-cv-21612-MCR-GRJ | |
| 125389 | 188856 | Watson, Jason | The DiLorenzo Law Firm, LLC | | 8:20-cv-21618-MCR-GRJ |
| 125390 | 188857 | Cree, William | The DiLorenzo Law Firm, LLC | 8:20-cv-21621-MCR-GRJ | |
| 125391 | 188858 | Rector, David | The DiLorenzo Law Firm, LLC | 8:20-cv-21625-MCR-GRJ | |
| 125392 | 188860 | CLIATT, ALONZO | The DiLorenzo Law Firm, LLC | 8:20-cv-21632-MCR-GRJ | |
| 125393 | 188861 | MCCONNICO, TAQUOYA | The DiLorenzo Law Firm, LLC | 8:20-cv-21635-MCR-GRJ | |
| 125394 | 188862 | LUSTER, T'DEREK | The DiLorenzo Law Firm, LLC | 8:20-cv-21638-MCR-GRJ | |
| 125395 | 188864 | MCCRAY, SWAYZE | The DiLorenzo Law Firm, LLC | 8:20-cv-21646-MCR-GRJ | |
| 125396 | 188867 | WARD, ADRIAN | The DiLorenzo Law Firm, LLC | 8:20-cv-21655-MCR-GRJ | |
| 125397 | 188868 | ANDERSON, TAMIA | The DiLorenzo Law Firm, LLC | 8:20-cv-21658-MCR-GRJ | |
| 125398 | 188869 | SUGGS, RICHARD | The DiLorenzo Law Firm, LLC | 8:20-cv-21663-MCR-GRJ | |
| 125399 | 188872 | CICHORZ, CORY | The DiLorenzo Law Firm, LLC | | 8:20-cv-21672-MCR-GRJ |
| 125400 | 188874 | Erickson, Wynter | The DiLorenzo Law Firm, LLC | 8:20-cv-21679-MCR-GRJ | |
| 125401 | 188875 | MCCRAVY, JOHNATHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-21683-MCR-GRJ | |
| 125402 | 188876 | Floyd, William | The DiLorenzo Law Firm, LLC | 8:20-cv-21686-MCR-GRJ | |
| 125403 | 188878 | HURT, JOHN | The DiLorenzo Law Firm, LLC | 8:20-cv-21693-MCR-GRJ | |
| 125404 | 188879 | CARTER, DEMETRIUS | The DiLorenzo Law Firm, LLC | 8:20-cv-21696-MCR-GRJ | |
| 125405 | 188883 | ROSS, KYLE | The DiLorenzo Law Firm, LLC | 8:20-cv-21713-MCR-GRJ | |
| 125406 | 188885 | CLINES, NICOLE | The DiLorenzo Law Firm, LLC | | 8:20-cv-21722-MCR-GRJ |
| 125407 | 188886 | MECHE, BLAKE | The DiLorenzo Law Firm, LLC | | 8:20-cv-21728-MCR-GRJ |
| 125408 | 191965 | Adams, Joel | The DiLorenzo Law Firm, LLC | 8:20-cv-54345-MCR-GRJ | |
| 125409 | 191967 | ALEXANDER, GABRIEL | The DiLorenzo Law Firm, LLC | 8:20-cv-54353-MCR-GRJ | |
| 125410 | 191968 | Ayers, Jonathan | The DiLorenzo Law Firm, LLC | 8:20-cv-54357-MCR-GRJ | |
| 125411 | 191969 | BIGGS, BRADLEY | The DiLorenzo Law Firm, LLC | 8:20-cv-54361-MCR-GRJ | |
| 125412 | 191970 | BRADFORD, TERENCE | The DiLorenzo Law Firm, LLC | 8:20-cv-54364-MCR-GRJ | |
| 125413 | 191971 | BROOKS, KENNETTA | The DiLorenzo Law Firm, LLC | 8:20-cv-54368-MCR-GRJ | |
| 125414 | 191972 | BROWN, TAMELVA | The DiLorenzo Law Firm, LLC | 8:20-cv-54372-MCR-GRJ | |
| 125415 | 191973 | BUCKALOO, JOHN | The DiLorenzo Law Firm, LLC | | 8:20-cv-54376-MCR-GRJ |
| 125416 | 191974 | BURRESS, BRIAN | The DiLorenzo Law Firm, LLC | | 8:20-cv-54379-MCR-GRJ |
| 125417 | 191975 | CARATINI, JAIME | The DiLorenzo Law Firm, LLC | 8:20-cv-54383-MCR-GRJ | |
| 125418 | 191976 | Carrothers, Joshua | The DiLorenzo Law Firm, LLC | 8:20-cv-54387-MCR-GRJ | |
| 125419 | 191977 | Cole, David | The DiLorenzo Law Firm, LLC | 8:20-cv-54391-MCR-GRJ | |
| 125420 | 191978 | Davis, Lawrence | The DiLorenzo Law Firm, LLC | 8:20-cv-54395-MCR-GRJ | |
| 125421 | 191981 | DOWDELL, KATAVIAN | The DiLorenzo Law Firm, LLC | | 8:20-cv-54405-MCR-GRJ |
| 125422 | 191984 | EUBANKS, AUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-54416-MCR-GRJ | |
| 125423 | 191985 | Evans, Darius | The DiLorenzo Law Firm, LLC | 8:20-cv-54420-MCR-GRJ | |
| 125424 | 191987 | FRANKLIN, DYLAN | The DiLorenzo Law Firm, LLC | 8:20-cv-54428-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125425 | 191991 | Gray, Charles | The DiLorenzo Law Firm, LLC | 8:20-cv-54443-MCR-GRJ | |
| 125426 | 191993 | HATFIELD, RONALD | The DiLorenzo Law Firm, LLC | 8:20-cv-54450-MCR-GRJ | |
| 125427 | 191995 | HOWELL, JACOB | The DiLorenzo Law Firm, LLC | 8:20-cv-54456-MCR-GRJ | |
| 125428 | 191996 | HUFFMAN, JOSHUA | The DiLorenzo Law Firm, LLC | 8:20-cv-54460-MCR-GRJ | |
| 125429 | 191999 | JONES, WILLIAM | The DiLorenzo Law Firm, LLC | 8:20-cv-54471-MCR-GRJ | |
| 125430 | 192000 | JONES, JERROD | The DiLorenzo Law Firm, LLC | 8:20-cv-54475-MCR-GRJ | |
| 125431 | 192001 | KHAN, SHAHARYAR | The DiLorenzo Law Firm, LLC | | 8:20-cv-54479-MCR-GRJ |
| 125432 | 192002 | LAMBERT, FARD | The DiLorenzo Law Firm, LLC | | 8:20-cv-54482-MCR-GRJ |
| 125433 | 192006 | MARIMON, RAFAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-54646-MCR-GRJ | |
| 125434 | 192007 | MASINGO, BRAD | The DiLorenzo Law Firm, LLC | 8:20-cv-54648-MCR-GRJ | |
| 125435 | 192008 | Messina, Joseph | The DiLorenzo Law Firm, LLC | 8:20-cv-54650-MCR-GRJ | |
| 125436 | 192013 | NOBLES, MICHELLE | The DiLorenzo Law Firm, LLC | 8:20-cv-54660-MCR-GRJ | |
| 125437 | 192014 | NORD, JONATHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-54662-MCR-GRJ | |
| 125438 | 192015 | Ortiz, Dominic | The DiLorenzo Law Firm, LLC | 8:20-cv-54664-MCR-GRJ | |
| 125439 | 192016 | Phillips, Apen | The DiLorenzo Law Firm, LLC | 8:20-cv-54666-MCR-GRJ | |
| 125440 | 192017 | Phillips, Travis | The DiLorenzo Law Firm, LLC | 8:20-cv-54668-MCR-GRJ | |
| 125441 | 192018 | PINKSTON, DANIEL | The DiLorenzo Law Firm, LLC | 8:20-cv-54670-MCR-GRJ | |
| 125442 | 192019 | POLINA, JASMINE | The DiLorenzo Law Firm, LLC | | 8:20-cv-54672-MCR-GRJ |
| 125443 | 192020 | RANCHER, YOLANDA | The DiLorenzo Law Firm, LLC | 8:20-cv-54674-MCR-GRJ | |
| 125444 | 192021 | RAYBON, MCLEAN | The DiLorenzo Law Firm, LLC | | 8:20-cv-54676-MCR-GRJ |
| 125445 | 192022 | Reza, Luis | The DiLorenzo Law Firm, LLC | 8:20-cv-54678-MCR-GRJ | |
| 125446 | 192026 | ROBLES, JOSHUA | The DiLorenzo Law Firm, LLC | 8:20-cv-54686-MCR-GRJ | |
| 125447 | 192027 | RODRIGUEZ, SARAH | The DiLorenzo Law Firm, LLC | 8:20-cv-54688-MCR-GRJ | |
| 125448 | 192029 | SIMPSON, COMELETTA | The DiLorenzo Law Firm, LLC | 8:20-cv-54693-MCR-GRJ | |
| 125449 | 192030 | Smith, Jonathan | The DiLorenzo Law Firm, LLC | 8:20-cv-54695-MCR-GRJ | |
| 125450 | 192031 | Smith, Shane | The DiLorenzo Law Firm, LLC | 8:20-cv-54697-MCR-GRJ | |
| 125451 | 192032 | SOWELS, QUENTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-54699-MCR-GRJ | |
| 125452 | 192033 | TARVER, JAMISENA | The DiLorenzo Law Firm, LLC | 8:20-cv-54701-MCR-GRJ | |
| 125453 | 192035 | TAYLOR, SIDNEY | The DiLorenzo Law Firm, LLC | 8:20-cv-54705-MCR-GRJ | |
| 125454 | 192036 | TAYLOR, SHERNIKA | The DiLorenzo Law Firm, LLC | | 8:20-cv-54707-MCR-GRJ |
| 125455 | 192037 | TAYLOR, HARRISON | The DiLorenzo Law Firm, LLC | 8:20-cv-54709-MCR-GRJ | |
| 125456 | 192039 | TOMLINSON, TOMEKA | The DiLorenzo Law Firm, LLC | 8:20-cv-54713-MCR-GRJ | |
| 125457 | 192040 | TORRES, PHILLIP | The DiLorenzo Law Firm, LLC | 8:20-cv-54715-MCR-GRJ | |
| 125458 | 192041 | TRAYWICK, CLAYTON | The DiLorenzo Law Firm, LLC | 8:20-cv-54717-MCR-GRJ | |
| 125459 | 192043 | WARD, FELICIA | The DiLorenzo Law Firm, LLC | 8:20-cv-54721-MCR-GRJ | |
| 125460 | 192046 | WILLIAMS, TRAMAINE | The DiLorenzo Law Firm, LLC | 8:20-cv-54728-MCR-GRJ | |
| 125461 | 192048 | YELLINA, CHRISTOPHER | The DiLorenzo Law Firm, LLC | | 8:20-cv-54734-MCR-GRJ |
| 125462 | 194247 | Arfaras, Addison | The DiLorenzo Law Firm, LLC | 8:20-cv-28881-MCR-GRJ | |
| 125463 | 194248 | Williams, Richard Allen | The DiLorenzo Law Firm, LLC | 8:20-cv-28885-MCR-GRJ | |
| 125464 | 194251 | Boone, Jason | The DiLorenzo Law Firm, LLC | 8:20-cv-28895-MCR-GRJ | |
| 125465 | 194253 | Character, Rickey | The DiLorenzo Law Firm, LLC | 8:20-cv-28903-MCR-GRJ | |
| 125466 | 194254 | Coleman, Tiffany | The DiLorenzo Law Firm, LLC | 8:20-cv-28907-MCR-GRJ | |
| 125467 | 194257 | Dixon, Terrance | The DiLorenzo Law Firm, LLC | 8:20-cv-28918-MCR-GRJ | |
| 125468 | 194258 | Haynie, Matthew | The DiLorenzo Law Firm, LLC | 8:20-cv-28922-MCR-GRJ | |
| 125469 | 194260 | Hunter, Stephen | The DiLorenzo Law Firm, LLC | 8:20-cv-28929-MCR-GRJ | |
| 125470 | 194261 | KING, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-28933-MCR-GRJ | |
| 125471 | 194265 | Lay, Nathan | The DiLorenzo Law Firm, LLC | 8:20-cv-28948-MCR-GRJ | |
| 125472 | 194266 | Mackay, Brian | The DiLorenzo Law Firm, LLC | 8:20-cv-28952-MCR-GRJ | |
| 125473 | 194267 | Meeker, Dannie | The DiLorenzo Law Firm, LLC | 8:20-cv-28956-MCR-GRJ | |
| 125474 | 194268 | Murrell, Laddie | The DiLorenzo Law Firm, LLC | 8:20-cv-28960-MCR-GRJ | |
| 125475 | 194270 | O'MARY, WESLEY | The DiLorenzo Law Firm, LLC | 8:20-cv-28967-MCR-GRJ | |
| 125476 | 194271 | Pierson, Stephen | The DiLorenzo Law Firm, LLC | 8:20-cv-28971-MCR-GRJ | |
| 125477 | 194277 | Watson, Lashonda | The DiLorenzo Law Firm, LLC | 8:20-cv-28994-MCR-GRJ | |
| 125478 | 194285 | SANDERS, JORDAN | The DiLorenzo Law Firm, LLC | 8:20-cv-29009-MCR-GRJ | |
| 125479 | 197315 | LOZANO, BRENDA | The DiLorenzo Law Firm, LLC | | 8:20-cv-60185-MCR-GRJ |
| 125480 | 197322 | HENDERSON, CAMELIA | The DiLorenzo Law Firm, LLC | 8:20-cv-60190-MCR-GRJ | |
| 125481 | 197323 | FRANKS, CARLIS | The DiLorenzo Law Firm, LLC | | 8:20-cv-60195-MCR-GRJ |
| 125482 | 197327 | DEWALD, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-60200-MCR-GRJ | |
| 125483 | 197330 | WOOD, CHRISTOPHER WAYNE | The DiLorenzo Law Firm, LLC | 8:20-cv-60210-MCR-GRJ | |
| 125484 | 197339 | BRENNAN, DANIEL | The DiLorenzo Law Firm, LLC | | 8:20-cv-60222-MCR-GRJ |
| 125485 | 197342 | MITCHELL, DANYEL | The DiLorenzo Law Firm, LLC | 8:20-cv-60227-MCR-GRJ | |
| 125486 | 197354 | WILLS, EDMOND | The DiLorenzo Law Firm, LLC | 8:20-cv-60236-MCR-GRJ | |
| 125487 | 197366 | PALOMO, JAIME | The DiLorenzo Law Firm, LLC | 8:20-cv-60241-MCR-GRJ | |
| 125488 | 197376 | CARRANZA, JESUS | The DiLorenzo Law Firm, LLC | 8:20-cv-60252-MCR-GRJ | |
| 125489 | 197384 | JOURNEY, JONATHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60257-MCR-GRJ | |
| 125490 | 197389 | MASON, JORDAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60262-MCR-GRJ | |
| 125491 | 197398 | THOMPSON, KARL | The DiLorenzo Law Firm, LLC | 8:20-cv-60267-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125492 | 197402 | HURT, KRYSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-60272-MCR-GRJ | |
| 125493 | 197405 | KING, LAKOTA | The DiLorenzo Law Firm, LLC | 8:20-cv-60277-MCR-GRJ | |
| 125494 | 197408 | MOORE, LEON | The DiLorenzo Law Firm, LLC | 8:20-cv-60282-MCR-GRJ | |
| 125495 | 197418 | GAINES, MATTRON | The DiLorenzo Law Firm, LLC | 8:20-cv-60297-MCR-GRJ | |
| 125496 | 197425 | SPRINGER, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-60300-MCR-GRJ | |
| 125497 | 197445 | MCELRATH, ROBIN | The DiLorenzo Law Firm, LLC | 8:20-cv-60324-MCR-GRJ | |
| 125498 | 197447 | HAMMETT, RODNEY | The DiLorenzo Law Firm, LLC | 8:20-cv-60333-MCR-GRJ | |
| 125499 | 197448 | SUMEY, RODNEY | The DiLorenzo Law Firm, LLC | 8:20-cv-60338-MCR-GRJ | |
| 125500 | 197449 | LARRY, ROMAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60342-MCR-GRJ | |
| 125501 | 197450 | HATFIELD, RONALD | The DiLorenzo Law Firm, LLC | | 8:20-cv-60346-MCR-GRJ |
| 125502 | 197451 | CHANDLER, RONNIE | The DiLorenzo Law Firm, LLC | | 8:20-cv-60350-MCR-GRJ |
| 125503 | 197463 | WOTCZAK, STEVEN | The DiLorenzo Law Firm, LLC | 8:20-cv-60366-MCR-GRJ | |
| 125504 | 197479 | Jones, Timothy | The DiLorenzo Law Firm, LLC | 8:20-cv-60378-MCR-GRJ | |
| 125505 | 204007 | RICHARDSON, EUGENE | The DiLorenzo Law Firm, LLC | 8:20-cv-60405-MCR-GRJ | |
| 125506 | 204008 | WELCH, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-60409-MCR-GRJ | |
| 125507 | 204010 | MCGRUDER, TIMOTHY | The DiLorenzo Law Firm, LLC | 8:20-cv-60415-MCR-GRJ | |
| 125508 | 204011 | RUTHERFORD, KENDALL | The DiLorenzo Law Firm, LLC | 8:20-cv-60418-MCR-GRJ | |
| 125509 | 204013 | STEWART, THOMAS | The DiLorenzo Law Firm, LLC | | 8:20-cv-60424-MCR-GRJ |
| 125510 | 204015 | MARTIN-MERCADO, TANIA | The DiLorenzo Law Firm, LLC | 8:20-cv-60430-MCR-GRJ | |
| 125511 | 204016 | NEAL, ANTONIO | The DiLorenzo Law Firm, LLC | 8:20-cv-60433-MCR-GRJ | |
| 125512 | 204017 | VAWTERS, TERRENCE | The DiLorenzo Law Firm, LLC | 8:20-cv-60436-MCR-GRJ | |
| 125513 | 204018 | HARRIS, ALEXANDER | The DiLorenzo Law Firm, LLC | | 8:20-cv-60439-MCR-GRJ |
| 125514 | 204019 | WHEELER, IVAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60443-MCR-GRJ | |
| 125515 | 204020 | MAYFIELD, JASON | The DiLorenzo Law Firm, LLC | 8:20-cv-60445-MCR-GRJ | |
| 125516 | 204028 | JOHNSON, APRYL | The DiLorenzo Law Firm, LLC | 8:20-cv-60468-MCR-GRJ | |
| 125517 | 204030 | MASS, ROY | The DiLorenzo Law Firm, LLC | 8:20-cv-60471-MCR-GRJ | |
| 125518 | 204031 | SCALES, STEVEN | The DiLorenzo Law Firm, LLC | 8:20-cv-60473-MCR-GRJ | |
| 125519 | 204032 | HODGE, SHQUON | The DiLorenzo Law Firm, LLC | 8:20-cv-60476-MCR-GRJ | |
| 125520 | 204033 | FERGUSON, CARDINAL | The DiLorenzo Law Firm, LLC | 8:20-cv-60479-MCR-GRJ | |
| 125521 | 204034 | JORGENSON, STEPHANIE | The DiLorenzo Law Firm, LLC | 8:20-cv-60482-MCR-GRJ | |
| 125522 | 210644 | REED, MONICA | The DiLorenzo Law Firm, LLC | | 8:20-cv-60497-MCR-GRJ |
| 125523 | 210646 | HATTEN, ALESIA | The DiLorenzo Law Firm, LLC | | 8:20-cv-60503-MCR-GRJ |
| 125524 | 210648 | Davis, Thomas | The DiLorenzo Law Firm, LLC | 8:20-cv-60508-MCR-GRJ | |
| 125525 | 210649 | Fuller, Antonio | The DiLorenzo Law Firm, LLC | 8:20-cv-60511-MCR-GRJ | |
| 125526 | 210653 | BALDWIN, DANIELLE | The DiLorenzo Law Firm, LLC | | 8:20-cv-60526-MCR-GRJ |
| 125527 | 210654 | JORDY, DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-60530-MCR-GRJ | |
| 125528 | 210656 | EAKER, TRAVIS | The DiLorenzo Law Firm, LLC | | 9:20-cv-13976-MCR-GRJ |
| 125529 | 210658 | BROOKS, LIONEL | The DiLorenzo Law Firm, LLC | 8:20-cv-60541-MCR-GRJ | |
| 125530 | 210659 | GLADFELDER, FRANK | The DiLorenzo Law Firm, LLC | 8:20-cv-60544-MCR-GRJ | |
| 125531 | 210660 | Lawson, Kevin | The DiLorenzo Law Firm, LLC | 8:20-cv-60547-MCR-GRJ | |
| 125532 | 210662 | JUDY, KEVIN | The DiLorenzo Law Firm, LLC | | 8:20-cv-60555-MCR-GRJ |
| 125533 | 210663 | LILLISON, RYAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60558-MCR-GRJ | |
| 125534 | 210665 | IVY, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-60566-MCR-GRJ | |
| 125535 | 210667 | West, Jonathan | The DiLorenzo Law Firm, LLC | 8:20-cv-60570-MCR-GRJ | |
| 125536 | 210672 | SUGGS, MELANIE | The DiLorenzo Law Firm, LLC | | 8:20-cv-60588-MCR-GRJ |
| 125537 | 210674 | IVY, KARL | The DiLorenzo Law Firm, LLC | 8:20-cv-60595-MCR-GRJ | |
| 125538 | 210675 | HARRIS, ELRICK | The DiLorenzo Law Firm, LLC | 8:20-cv-60599-MCR-GRJ | |
| 125539 | 210676 | WHITEHEAD, ALEXANDER | The DiLorenzo Law Firm, LLC | 8:20-cv-60603-MCR-GRJ | |
| 125540 | 210677 | THOMAS, CHARLIE | The DiLorenzo Law Firm, LLC | 8:20-cv-60606-MCR-GRJ | |
| 125541 | 210678 | HARMON, TARAYN | The DiLorenzo Law Firm, LLC | 8:20-cv-60610-MCR-GRJ | |
| 125542 | 210679 | EDWARDS, ZELVEN | The DiLorenzo Law Firm, LLC | 8:20-cv-60614-MCR-GRJ | |
| 125543 | 210681 | FRYE, MARK | The DiLorenzo Law Firm, LLC | 8:20-cv-60621-MCR-GRJ | |
| 125544 | 210682 | Woody, David | The DiLorenzo Law Firm, LLC | 8:20-cv-60625-MCR-GRJ | |
| 125545 | 210683 | KUYKENDALL, BRONSHEA | The DiLorenzo Law Firm, LLC | 8:20-cv-60629-MCR-GRJ | |
| 125546 | 212931 | RIVAS, ALEXANDER | The DiLorenzo Law Firm, LLC | | 8:20-cv-59716-MCR-GRJ |
| 125547 | 212933 | MOONEY, ANDREW | The DiLorenzo Law Firm, LLC | 8:20-cv-59723-MCR-GRJ | |
| 125548 | 212938 | COLON HERNANDEZ, BRAULIO | The DiLorenzo Law Firm, LLC | | 8:20-cv-59738-MCR-GRJ |
| 125549 | 212943 | Wilson, Christopher | The DiLorenzo Law Firm, LLC | | 8:20-cv-59756-MCR-GRJ |
| 125550 | 212944 | DUBOSE, CLEVELAND | The DiLorenzo Law Firm, LLC | 8:20-cv-59760-MCR-GRJ | |
| 125551 | 212945 | WINDMILL, COLIN | The DiLorenzo Law Firm, LLC | 8:20-cv-59764-MCR-GRJ | |
| 125552 | 212946 | GODET, CRYSTAL | The DiLorenzo Law Firm, LLC | | 8:20-cv-59768-MCR-GRJ |
| 125553 | 212947 | BARNETT, DALTON | The DiLorenzo Law Firm, LLC | | 8:20-cv-59772-MCR-GRJ |
| 125554 | 212948 | Smith, Daniel | The DiLorenzo Law Firm, LLC | 8:20-cv-59775-MCR-GRJ | |
| 125555 | 212951 | STANLEYVERCHER, DARREN | The DiLorenzo Law Firm, LLC | | 8:20-cv-59788-MCR-GRJ |
| 125556 | 212954 | WATTS, DENARD | The DiLorenzo Law Firm, LLC | | 8:20-cv-59799-MCR-GRJ |
| 125557 | 212955 | Garcia, Derek James | The DiLorenzo Law Firm, LLC | 8:20-cv-59802-MCR-GRJ | |
| 125558 | 212956 | Moore, Derek | The DiLorenzo Law Firm, LLC | 8:20-cv-59807-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125559 | 212957 | LIPSON, DEREK | The DiLorenzo Law Firm, LLC | 8:20-cv-59811-MCR-GRJ | |
| 125560 | 212958 | CEPHUS, DOMINIQUE | The DiLorenzo Law Firm, LLC | 8:20-cv-59814-MCR-GRJ | |
| 125561 | 212959 | EVANS, DUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-59818-MCR-GRJ | |
| 125562 | 212961 | MOMENT, ELIZABETH | The DiLorenzo Law Firm, LLC | 8:20-cv-59826-MCR-GRJ | |
| 125563 | 212963 | JONES-JEFFERSON, FALLON | The DiLorenzo Law Firm, LLC | 8:20-cv-59835-MCR-GRJ | |
| 125564 | 212967 | FLOYD, FREDDIE | The DiLorenzo Law Firm, LLC | | 8:20-cv-59850-MCR-GRJ |
| 125565 | 212969 | DRIGGERS, JACOB | The DiLorenzo Law Firm, LLC | 8:20-cv-59856-MCR-GRJ | |
| 125566 | 212971 | LOYD, JACOB | The DiLorenzo Law Firm, LLC | 8:20-cv-59862-MCR-GRJ | |
| 125567 | 212973 | LEE, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-59868-MCR-GRJ | |
| 125568 | 212976 | WOODS, JAQUEZ | The DiLorenzo Law Firm, LLC | 8:20-cv-59877-MCR-GRJ | |
| 125569 | 212978 | PULLOM, JASMINE | The DiLorenzo Law Firm, LLC | 8:20-cv-59883-MCR-GRJ | |
| 125570 | 212980 | MCCONNELL, JEFFERY | The DiLorenzo Law Firm, LLC | 8:20-cv-59890-MCR-GRJ | |
| 125571 | 212981 | BUFFER, JERRIUS | The DiLorenzo Law Firm, LLC | 8:20-cv-59893-MCR-GRJ | |
| 125572 | 212983 | BANKS, JOSEPH | The DiLorenzo Law Firm, LLC | 8:20-cv-59898-MCR-GRJ | |
| 125573 | 212985 | PLEASANT, KATRINA | The DiLorenzo Law Firm, LLC | 8:20-cv-59904-MCR-GRJ | |
| 125574 | 212986 | THURMAN, KEGAN | The DiLorenzo Law Firm, LLC | 8:20-cv-59907-MCR-GRJ | |
| 125575 | 212988 | STOVALL, KELTRAM | The DiLorenzo Law Firm, LLC | | 8:20-cv-59912-MCR-GRJ |
| 125576 | 212989 | TURNER, KELVIN | The DiLorenzo Law Firm, LLC | 8:20-cv-59916-MCR-GRJ | |
| 125577 | 212990 | Lawson, Kevin | The DiLorenzo Law Firm, LLC | 8:20-cv-59919-MCR-GRJ | |
| 125578 | 212992 | HARRIS, KLAUS | The DiLorenzo Law Firm, LLC | 8:20-cv-59923-MCR-GRJ | |
| 125579 | 212995 | MILLER, LARIUM | The DiLorenzo Law Firm, LLC | 8:20-cv-59930-MCR-GRJ | |
| 125580 | 212996 | BERMUDEZ, LARRY | The DiLorenzo Law Firm, LLC | 8:20-cv-59932-MCR-GRJ | |
| 125581 | 212998 | Ortiz, Luis | The DiLorenzo Law Firm, LLC | 8:20-cv-59938-MCR-GRJ | |
| 125582 | 213002 | Daniels, Michael | The DiLorenzo Law Firm, LLC | 8:20-cv-59951-MCR-GRJ | |
| 125583 | 213003 | GREEN, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-59955-MCR-GRJ | |
| 125584 | 213004 | Hardy, Michael | The DiLorenzo Law Firm, LLC | 8:20-cv-59959-MCR-GRJ | |
| 125585 | 213007 | MUYA, MURAIMU | The DiLorenzo Law Firm, LLC | 8:20-cv-59972-MCR-GRJ | |
| 125586 | 213008 | LAND, NATHANAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-59976-MCR-GRJ | |
| 125587 | 213010 | SEYMORE, NOLEN | The DiLorenzo Law Firm, LLC | 8:20-cv-59985-MCR-GRJ | |
| 125588 | 213011 | SHANNON, PATRICK | The DiLorenzo Law Firm, LLC | 8:20-cv-59989-MCR-GRJ | |
| 125589 | 213013 | LYNN, RICHARD | The DiLorenzo Law Firm, LLC | | 8:20-cv-59998-MCR-GRJ |
| 125590 | 213016 | ESPINAL, SANTOS | The DiLorenzo Law Firm, LLC | | 8:20-cv-60009-MCR-GRJ |
| 125591 | 213018 | MCELROY, SEAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60018-MCR-GRJ | |
| 125592 | 213019 | MCCALEB, SERGEY | The DiLorenzo Law Firm, LLC | 8:20-cv-60023-MCR-GRJ | |
| 125593 | 213020 | AUSTIN, SHAQUILLE | The DiLorenzo Law Firm, LLC | 8:20-cv-60027-MCR-GRJ | |
| 125594 | 213022 | REBELLA, SOUKEINA | The DiLorenzo Law Firm, LLC | 8:20-cv-60035-MCR-GRJ | |
| 125595 | 213023 | Clark, Stephen | The DiLorenzo Law Firm, LLC | 8:20-cv-60039-MCR-GRJ | |
| 125596 | 213029 | NEWSON, TESIA | The DiLorenzo Law Firm, LLC | 8:20-cv-60069-MCR-GRJ | |
| 125597 | 213032 | JOHNSON, TIMOTHY | The DiLorenzo Law Firm, LLC | 8:20-cv-60087-MCR-GRJ | |
| 125598 | 213035 | MCCRAY, TRALANDA | The DiLorenzo Law Firm, LLC | | 8:20-cv-60104-MCR-GRJ |
| 125599 | 213037 | CHEATEM, TRAYVON | The DiLorenzo Law Firm, LLC | 8:20-cv-60115-MCR-GRJ | |
| 125600 | 213038 | MARTIN, TROY | The DiLorenzo Law Firm, LLC | 8:20-cv-60123-MCR-GRJ | |
| 125601 | 213039 | WEBER, VERNON | The DiLorenzo Law Firm, LLC | 8:20-cv-60128-MCR-GRJ | |
| 125602 | 213040 | GREER, VONISHA | The DiLorenzo Law Firm, LLC | 8:20-cv-60135-MCR-GRJ | |
| 125603 | 213268 | BETANCOURT, ALLEN | The DiLorenzo Law Firm, LLC | 8:20-cv-60152-MCR-GRJ | |
| 125604 | 213269 | BROWN, DESMOND | The DiLorenzo Law Firm, LLC | 8:20-cv-60157-MCR-GRJ | |
| 125605 | 213273 | COOKE, AZARIA | The DiLorenzo Law Firm, LLC | 8:20-cv-60182-MCR-GRJ | |
| 125606 | 213275 | DIAZ, NIEVES | The DiLorenzo Law Firm, LLC | 8:20-cv-60194-MCR-GRJ | |
| 125607 | 213277 | FARBS, KIEASHA | The DiLorenzo Law Firm, LLC | 8:20-cv-60199-MCR-GRJ | |
| 125608 | 213281 | KEITH, RASHAWN | The DiLorenzo Law Firm, LLC | 8:20-cv-60218-MCR-GRJ | |
| 125609 | 213282 | LAMBERT, JECORY | The DiLorenzo Law Firm, LLC | 8:20-cv-60223-MCR-GRJ | |
| 125610 | 213283 | LEAPHART, LATONYA | The DiLorenzo Law Firm, LLC | 8:20-cv-60228-MCR-GRJ | |
| 125611 | 213284 | PARKER, FELICIA | The DiLorenzo Law Firm, LLC | 8:20-cv-60233-MCR-GRJ | |
| 125612 | 213286 | SALINAS, ANA | The DiLorenzo Law Firm, LLC | 8:20-cv-60245-MCR-GRJ | |
| 125613 | 213289 | THOMAS, JACOB | The DiLorenzo Law Firm, LLC | 8:20-cv-60260-MCR-GRJ | |
| 125614 | 214716 | CAIL, GEORGE | The DiLorenzo Law Firm, LLC | 8:20-cv-60682-MCR-GRJ | |
| 125615 | 214717 | CLIFFORDS, JOSHUA | The DiLorenzo Law Firm, LLC | 8:20-cv-60686-MCR-GRJ | |
| 125616 | 214718 | CORTEZ, DAVID | The DiLorenzo Law Firm, LLC | 8:20-cv-60689-MCR-GRJ | |
| 125617 | 214719 | DIPAOLA, ALEX | The DiLorenzo Law Firm, LLC | 8:20-cv-60692-MCR-GRJ | |
| 125618 | 214720 | ELAM, BRYANT | The DiLorenzo Law Firm, LLC | 8:20-cv-60695-MCR-GRJ | |
| 125619 | 214722 | FEARON, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-60701-MCR-GRJ | |
| 125620 | 214723 | HILL, PAMELA | The DiLorenzo Law Firm, LLC | 8:20-cv-60704-MCR-GRJ | |
| 125621 | 214724 | JIMENEZ, MIGUEL | The DiLorenzo Law Firm, LLC | 8:20-cv-60705-MCR-GRJ | |
| 125622 | 214725 | JONES, WILLIAM | The DiLorenzo Law Firm, LLC | 8:20-cv-60708-MCR-GRJ | |
| 125623 | 214727 | KIJUANUS, KELLY | The DiLorenzo Law Firm, LLC | 8:20-cv-60714-MCR-GRJ | |
| 125624 | 214729 | MCINTYRE, VINCENT | The DiLorenzo Law Firm, LLC | 8:20-cv-60720-MCR-GRJ | |
| 125625 | 214732 | PARISH, LANCE | The DiLorenzo Law Firm, LLC | 8:20-cv-60725-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125626 | 214736 | RIVERA-GAYOL, JOSE | The DiLorenzo Law Firm, LLC | 8:20-cv-60734-MCR-GRJ | |
| 125627 | 214738 | SHERLOCK, JONNY | The DiLorenzo Law Firm, LLC | 8:20-cv-60739-MCR-GRJ | |
| 125628 | 214740 | Smith, Jessica | The DiLorenzo Law Firm, LLC | 7:21-cv-68358-MCR-GRJ | |
| 125629 | 214741 | STATON, ANGELA | The DiLorenzo Law Firm, LLC | 8:20-cv-60745-MCR-GRJ | |
| 125630 | 214743 | WHEELER, CLINT | The DiLorenzo Law Firm, LLC | 8:20-cv-60747-MCR-GRJ | |
| 125631 | 214744 | WINDHAM, CAMRON | The DiLorenzo Law Firm, LLC | 8:20-cv-60750-MCR-GRJ | |
| 125632 | 217305 | FIGUEROA, ANDRES | The DiLorenzo Law Firm, LLC | 8:20-cv-60756-MCR-GRJ | |
| 125633 | 217308 | WILLIAMS, ANNIE | The DiLorenzo Law Firm, LLC | | 8:20-cv-67466-MCR-GRJ |
| 125634 | 217318 | GUILMETTE, ASHLEY | The DiLorenzo Law Firm, LLC | | 8:20-cv-60759-MCR-GRJ |
| 125635 | 217319 | WELLINGTON, ASHLIE | The DiLorenzo Law Firm, LLC | 8:20-cv-60762-MCR-GRJ | |
| 125636 | 217321 | PEEBLES, BERRY | The DiLorenzo Law Firm, LLC | 8:20-cv-60765-MCR-GRJ | |
| 125637 | 217322 | DUNCAN, BLAKE | The DiLorenzo Law Firm, LLC | 8:20-cv-60768-MCR-GRJ | |
| 125638 | 217324 | Davis, Brandon | The DiLorenzo Law Firm, LLC | 8:20-cv-67470-MCR-GRJ | |
| 125639 | 217326 | PAIGE, BRANDY | The DiLorenzo Law Firm, LLC | 8:20-cv-67471-MCR-GRJ | |
| 125640 | 217328 | WILLIAMS, BREAUNA | The DiLorenzo Law Firm, LLC | | 8:20-cv-60771-MCR-GRJ |
| 125641 | 217330 | LEWIS, BRITTANY | The DiLorenzo Law Firm, LLC | 8:20-cv-67473-MCR-GRJ | |
| 125642 | 217339 | RABY, CHAHONE | The DiLorenzo Law Firm, LLC | 8:20-cv-67475-MCR-GRJ | |
| 125643 | 217345 | LASSITER, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-67479-MCR-GRJ | |
| 125644 | 217346 | WASH, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 8:20-cv-67481-MCR-GRJ | |
| 125645 | 217354 | CANNON, CORY | The DiLorenzo Law Firm, LLC | 8:20-cv-60774-MCR-GRJ | |
| 125646 | 217377 | STAFFORD, DUSTON | The DiLorenzo Law Firm, LLC | | 8:20-cv-67484-MCR-GRJ |
| 125647 | 217391 | TATE, HASSAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60784-MCR-GRJ | |
| 125648 | 217400 | GRAYS, JAMAAL | The DiLorenzo Law Firm, LLC | 8:20-cv-60787-MCR-GRJ | |
| 125649 | 217401 | HOUSTON, JAMAR | The DiLorenzo Law Firm, LLC | 8:20-cv-67486-MCR-GRJ | |
| 125650 | 217402 | BRAMLITT, JAMES | The DiLorenzo Law Firm, LLC | 8:20-cv-67488-MCR-GRJ | |
| 125651 | 217410 | DAWSON, JARMAYNE | The DiLorenzo Law Firm, LLC | 8:20-cv-60790-MCR-GRJ | |
| 125652 | 217412 | MALLORY, JARVIS | The DiLorenzo Law Firm, LLC | 8:20-cv-60794-MCR-GRJ | |
| 125653 | 217416 | CALDERON, JAVIER | The DiLorenzo Law Firm, LLC | 8:20-cv-67492-MCR-GRJ | |
| 125654 | 217417 | RISNER, JAYSON | The DiLorenzo Law Firm, LLC | 8:20-cv-60793-MCR-GRJ | |
| 125655 | 217420 | REID, JENNIFER | The DiLorenzo Law Firm, LLC | | 8:20-cv-60796-MCR-GRJ |
| 125656 | 217421 | SALINAS, JENNIFER | The DiLorenzo Law Firm, LLC | | 8:20-cv-60799-MCR-GRJ |
| 125657 | 217423 | Moon, Jeremy | The DiLorenzo Law Firm, LLC | 8:20-cv-67496-MCR-GRJ | |
| 125658 | 217428 | VOLL, JOHNATHAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60516-MCR-GRJ | |
| 125659 | 217430 | Pace, Jonathan | The DiLorenzo Law Firm, LLC | 8:20-cv-67501-MCR-GRJ | |
| 125660 | 217437 | GOODRICH, JOSEPH | The DiLorenzo Law Firm, LLC | 8:20-cv-67503-MCR-GRJ | |
| 125661 | 217438 | Harris, Joseph | The DiLorenzo Law Firm, LLC | | 8:20-cv-60520-MCR-GRJ |
| 125662 | 217439 | SARMIENTO, JOSEPH | The DiLorenzo Law Firm, LLC | 8:20-cv-67505-MCR-GRJ | |
| 125663 | 217445 | RUSSELL, KEEL | The DiLorenzo Law Firm, LLC | 8:20-cv-67507-MCR-GRJ | |
| 125664 | 217447 | Higgins, Keith | The DiLorenzo Law Firm, LLC | | 8:20-cv-67508-MCR-GRJ |
| 125665 | 217453 | BOOTHE, KENNETH | The DiLorenzo Law Firm, LLC | 8:20-cv-60525-MCR-GRJ | |
| 125666 | 217466 | GABRIEL, LAVAR | The DiLorenzo Law Firm, LLC | 8:20-cv-67512-MCR-GRJ | |
| 125667 | 217475 | HAYDEN, MARTINA LANETTE | The DiLorenzo Law Firm, LLC | 8:20-cv-60529-MCR-GRJ | |
| 125668 | 217476 | STEPHENS, MARY | The DiLorenzo Law Firm, LLC | | 8:20-cv-60534-MCR-GRJ |
| 125669 | 217477 | GONZALES, MATTHEW | The DiLorenzo Law Firm, LLC | 8:20-cv-67518-MCR-GRJ | |
| 125670 | 217490 | WILLIAMS, MONTAGUE | The DiLorenzo Law Firm, LLC | 8:20-cv-67521-MCR-GRJ | |
| 125671 | 217506 | KAVANAGH, QUANA | The DiLorenzo Law Firm, LLC | 8:20-cv-67525-MCR-GRJ | |
| 125672 | 217508 | BUTLER, RANDEE | The DiLorenzo Law Firm, LLC | 8:20-cv-67529-MCR-GRJ | |
| 125673 | 217510 | UPCHURCH, REGINALD | The DiLorenzo Law Firm, LLC | 8:20-cv-60550-MCR-GRJ | |
| 125674 | 217511 | CHERN, RICHARD | The DiLorenzo Law Firm, LLC | 8:20-cv-67530-MCR-GRJ | |
| 125675 | 217513 | Johnson, Richard | The DiLorenzo Law Firm, LLC | 8:20-cv-60554-MCR-GRJ | |
| 125676 | 217518 | HARTAGE, ROBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-60559-MCR-GRJ | |
| 125677 | 217520 | HOWELL, RONALD | The DiLorenzo Law Firm, LLC | 8:20-cv-67534-MCR-GRJ | |
| 125678 | 217526 | COLEY, SASHA | The DiLorenzo Law Firm, LLC | 8:20-cv-67536-MCR-GRJ | |
| 125679 | 217527 | REGISTER, SCOTT | The DiLorenzo Law Firm, LLC | 8:20-cv-67538-MCR-GRJ | |
| 125680 | 217530 | GUYTON, SHANINA | The DiLorenzo Law Firm, LLC | 8:20-cv-60568-MCR-GRJ | |
| 125681 | 217544 | JONES, TAVIAN | The DiLorenzo Law Firm, LLC | 8:20-cv-60572-MCR-GRJ | |
| 125682 | 217546 | OWENS, TERRANCE | The DiLorenzo Law Firm, LLC | 8:20-cv-67540-MCR-GRJ | |
| 125683 | 217550 | BRITTON, THOMAS | The DiLorenzo Law Firm, LLC | 8:20-cv-67542-MCR-GRJ | |
| 125684 | 217561 | THOMAS, TINA | The DiLorenzo Law Firm, LLC | 8:20-cv-60581-MCR-GRJ | |
| 125685 | 224461 | Ybarra, Daniel | The DiLorenzo Law Firm, LLC | 8:20-cv-68077-MCR-GRJ | |
| 125686 | 224462 | CAPERS, MICHELLE | The DiLorenzo Law Firm, LLC | 8:20-cv-68079-MCR-GRJ | |
| 125687 | 224466 | WHITELAND, JOSH | The DiLorenzo Law Firm, LLC | | 8:20-cv-68085-MCR-GRJ |
| 125688 | 224472 | Pinkard, Joe | The DiLorenzo Law Firm, LLC | 8:20-cv-68095-MCR-GRJ | |
| 125689 | 224473 | HARRIS, FELIX | The DiLorenzo Law Firm, LLC | 8:20-cv-68097-MCR-GRJ | |
| 125690 | 224475 | MOSES, LAUREN | The DiLorenzo Law Firm, LLC | 8:20-cv-68101-MCR-GRJ | |
| 125691 | 224476 | FLORES, SEAN | The DiLorenzo Law Firm, LLC | 8:20-cv-68102-MCR-GRJ | |
| 125692 | 238491 | Berry, Jonathan | The DiLorenzo Law Firm, LLC | | 8:20-cv-86407-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125693 | 238492 | BRANDON, LEON | The DiLorenzo Law Firm, LLC | | 8:20-cv-86409-MCR-GRJ |
| 125694 | 238496 | Defoe, Zachary | The DiLorenzo Law Firm, LLC | 8:20-cv-86414-MCR-GRJ | |
| 125695 | 238498 | FENN, PHILLIP | The DiLorenzo Law Firm, LLC | 8:20-cv-86417-MCR-GRJ | |
| 125696 | 238499 | FOOTE, KELLY | The DiLorenzo Law Firm, LLC | 8:20-cv-86419-MCR-GRJ | |
| 125697 | 238501 | Guckert, Jeremy | The DiLorenzo Law Firm, LLC | | 8:20-cv-86421-MCR-GRJ |
| 125698 | 238502 | HALL, CLARENCE | The DiLorenzo Law Firm, LLC | 8:20-cv-86422-MCR-GRJ | |
| 125699 | 238503 | HALL, BRANDON | The DiLorenzo Law Firm, LLC | 8:20-cv-86471-MCR-GRJ | |
| 125700 | 238505 | HICKS, JAMEY | The DiLorenzo Law Firm, LLC | 8:20-cv-86473-MCR-GRJ | |
| 125701 | 238507 | HUTCHINS, DELPHANIE | The DiLorenzo Law Firm, LLC | 8:20-cv-86475-MCR-GRJ | |
| 125702 | 238508 | Lemoine, John | The DiLorenzo Law Firm, LLC | 8:20-cv-86476-MCR-GRJ | |
| 125703 | 238512 | Melendez, Antonio | The DiLorenzo Law Firm, LLC | 8:20-cv-86478-MCR-GRJ | |
| 125704 | 238516 | PHILLIPS, MELISSA ANN | The DiLorenzo Law Firm, LLC | 8:20-cv-86482-MCR-GRJ | |
| 125705 | 238519 | RICHARDS, TIMOTHY | The DiLorenzo Law Firm, LLC | 8:20-cv-86484-MCR-GRJ | |
| 125706 | 238520 | SANDERS, LEE | The DiLorenzo Law Firm, LLC | | 8:20-cv-86485-MCR-GRJ |
| 125707 | 238522 | SANDOVAL, GRACE | The DiLorenzo Law Firm, LLC | 8:20-cv-86487-MCR-GRJ | |
| 125708 | 238525 | Staten, Thomas | The DiLorenzo Law Firm, LLC | 8:20-cv-86489-MCR-GRJ | |
| 125709 | 238531 | WILLIAMS, DONALD EDWARD | The DiLorenzo Law Firm, LLC | 8:20-cv-86494-MCR-GRJ | |
| 125710 | 238532 | WINTER, ADAM | The DiLorenzo Law Firm, LLC | 8:20-cv-86495-MCR-GRJ | |
| 125711 | 238534 | WOOD, ANDREW | The DiLorenzo Law Firm, LLC | | 8:20-cv-86497-MCR-GRJ |
| 125712 | 244688 | Wiggins, Bryan | The DiLorenzo Law Firm, LLC | | 8:20-cv-92460-MCR-GRJ |
| 125713 | 244690 | Francis, Scott | The DiLorenzo Law Firm, LLC | | 8:20-cv-92464-MCR-GRJ |
| 125714 | 244691 | Hubbard, Benita | The DiLorenzo Law Firm, LLC | 8:20-cv-92466-MCR-GRJ | |
| 125715 | 244696 | Thomas, Rufus | The DiLorenzo Law Firm, LLC | 8:20-cv-92476-MCR-GRJ | |
| 125716 | 244698 | Colon, Toni | The DiLorenzo Law Firm, LLC | 8:20-cv-92480-MCR-GRJ | |
| 125717 | 244699 | Finney, Ja'Toris | The DiLorenzo Law Firm, LLC | 8:20-cv-92482-MCR-GRJ | |
| 125718 | 244700 | Xavier, Kylieann | The DiLorenzo Law Firm, LLC | 8:20-cv-92484-MCR-GRJ | |
| 125719 | 244705 | Moore, Vangerald | The DiLorenzo Law Firm, LLC | 8:20-cv-92494-MCR-GRJ | |
| 125720 | 244709 | REED, TROYVELLE | The DiLorenzo Law Firm, LLC | 8:20-cv-92502-MCR-GRJ | |
| 125721 | 244710 | Cook, Michael | The DiLorenzo Law Firm, LLC | | 8:20-cv-92505-MCR-GRJ |
| 125722 | 244711 | Love, Daniel | The DiLorenzo Law Firm, LLC | | 8:20-cv-92507-MCR-GRJ |
| 125723 | 244715 | LYNCH, KENNETH | The DiLorenzo Law Firm, LLC | 8:20-cv-92514-MCR-GRJ | |
| 125724 | 244717 | SANDERS, TIARA | The DiLorenzo Law Firm, LLC | 8:20-cv-92518-MCR-GRJ | |
| 125725 | 244718 | HOLLAND, SHAKEIMAH | The DiLorenzo Law Firm, LLC | 8:20-cv-92521-MCR-GRJ | |
| 125726 | 244720 | WHITEHEAD, ANTONIO | The DiLorenzo Law Firm, LLC | 8:20-cv-92525-MCR-GRJ | |
| 125727 | 244723 | MCCAIN, MICHAEL | The DiLorenzo Law Firm, LLC | 8:20-cv-92531-MCR-GRJ | |
| 125728 | 244724 | Woods, Matthew | The DiLorenzo Law Firm, LLC | | 8:20-cv-92533-MCR-GRJ |
| 125729 | 244725 | ZOLMAN, ZACHARY | The DiLorenzo Law Firm, LLC | | 8:20-cv-92535-MCR-GRJ |
| 125730 | 244726 | CHAPMAN, FREDDIE | The DiLorenzo Law Firm, LLC | | 8:20-cv-92537-MCR-GRJ |
| 125731 | 244727 | HOWARD, DEMONTAY | The DiLorenzo Law Firm, LLC | 8:20-cv-92539-MCR-GRJ | |
| 125732 | 244728 | Pena, Richard | The DiLorenzo Law Firm, LLC | | 8:20-cv-92541-MCR-GRJ |
| 125733 | 244730 | BELL, JERRY | The DiLorenzo Law Firm, LLC | 8:20-cv-92545-MCR-GRJ | |
| 125734 | 244731 | EDWARDS, JADARIUS | The DiLorenzo Law Firm, LLC | 8:20-cv-92547-MCR-GRJ | |
| 125735 | 244734 | YI, DEAN | The DiLorenzo Law Firm, LLC | 8:20-cv-92553-MCR-GRJ | |
| 125736 | 244735 | ALCANTARA, ERICK | The DiLorenzo Law Firm, LLC | | 8:20-cv-92555-MCR-GRJ |
| 125737 | 244737 | RUSSELL, ASHLEY | The DiLorenzo Law Firm, LLC | 8:20-cv-92559-MCR-GRJ | |
| 125738 | 244739 | Fischer, Michael | The DiLorenzo Law Firm, LLC | | 8:20-cv-92563-MCR-GRJ |
| 125739 | 244741 | REYNOLDS, STEPHANIE | The DiLorenzo Law Firm, LLC | 8:20-cv-92567-MCR-GRJ | |
| 125740 | 244742 | WILGANOWSKI, ERIC | The DiLorenzo Law Firm, LLC | | 8:20-cv-92569-MCR-GRJ |
| 125741 | 244745 | BASKIN, SHONDERRICK | The DiLorenzo Law Firm, LLC | 8:20-cv-92575-MCR-GRJ | |
| 125742 | 244746 | BLITCH, MIRANDA | The DiLorenzo Law Firm, LLC | 8:20-cv-92577-MCR-GRJ | |
| 125743 | 244747 | GALLARDO, LOUIS | The DiLorenzo Law Firm, LLC | 8:20-cv-92579-MCR-GRJ | |
| 125744 | 244751 | BLANCHARD, JEREMY | The DiLorenzo Law Firm, LLC | 8:20-cv-92584-MCR-GRJ | |
| 125745 | 244752 | THOLL, DUSTY | The DiLorenzo Law Firm, LLC | 8:20-cv-92585-MCR-GRJ | |
| 125746 | 244754 | CHRISTMANN, SEAN | The DiLorenzo Law Firm, LLC | 8:20-cv-92587-MCR-GRJ | |
| 125747 | 244755 | MREMA, JACOB ADAM | The DiLorenzo Law Firm, LLC | 8:20-cv-92588-MCR-GRJ | |
| 125748 | 244757 | DAUGHTRY, JEFFREY | The DiLorenzo Law Firm, LLC | 8:20-cv-92590-MCR-GRJ | |
| 125749 | 244762 | Shafer, David | The DiLorenzo Law Firm, LLC | 8:20-cv-92595-MCR-GRJ | |
| 125750 | 244763 | DAIGLE, SCOTT | The DiLorenzo Law Firm, LLC | 8:20-cv-92596-MCR-GRJ | |
| 125751 | 244764 | DE LA VICTORIA, GUSTAVO | The DiLorenzo Law Firm, LLC | 8:20-cv-92597-MCR-GRJ | |
| 125752 | 244765 | SATTERWHITE, CARLETTE | The DiLorenzo Law Firm, LLC | 8:20-cv-92598-MCR-GRJ | |
| 125753 | 244766 | MCDOWELL, ANTON | The DiLorenzo Law Firm, LLC | 8:20-cv-92599-MCR-GRJ | |
| 125754 | 244767 | YOUNG, BRITNEE | The DiLorenzo Law Firm, LLC | 8:20-cv-92600-MCR-GRJ | |
| 125755 | 244768 | WALLER, LAWRENCE JR. | The DiLorenzo Law Firm, LLC | 8:20-cv-92601-MCR-GRJ | |
| 125756 | 244769 | GIRARD, JIMMY | The DiLorenzo Law Firm, LLC | 8:20-cv-92602-MCR-GRJ | |
| 125757 | 244771 | WOODSON, JAQUESE | The DiLorenzo Law Firm, LLC | 8:20-cv-92604-MCR-GRJ | |
| 125758 | 244775 | DOUTHIT, KYLE | The DiLorenzo Law Firm, LLC | 8:20-cv-92608-MCR-GRJ | |
| 125759 | 244776 | DALY, BEAU | The DiLorenzo Law Firm, LLC | 8:20-cv-92609-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125760 | 244779 | GACHERU, PAUL | The DiLorenzo Law Firm, LLC | 8:20-cv-92612-MCR-GRJ | |
| 125761 | 244782 | TUROK, TYLER | The DiLorenzo Law Firm, LLC | 8:20-cv-92615-MCR-GRJ | |
| 125762 | 244783 | Moreno, Ruben | The DiLorenzo Law Firm, LLC | 8:20-cv-92616-MCR-GRJ | |
| 125763 | 244785 | LOGAN, HERBERT | The DiLorenzo Law Firm, LLC | 8:20-cv-92618-MCR-GRJ | |
| 125764 | 244787 | COURTNEY, KAMIL | The DiLorenzo Law Firm, LLC | 8:20-cv-92620-MCR-GRJ | |
| 125765 | 244790 | HESLER, JEREMIAH | The DiLorenzo Law Firm, LLC | | 8:20-cv-92622-MCR-GRJ |
| 125766 | 244792 | ELAM, LEKEVIA | The DiLorenzo Law Firm, LLC | 8:20-cv-92624-MCR-GRJ | |
| 125767 | 244794 | ROBINSON, PAUL | The DiLorenzo Law Firm, LLC | | 8:20-cv-92626-MCR-GRJ |
| 125768 | 244795 | WITHERSPOON, ELTON | The DiLorenzo Law Firm, LLC | 8:20-cv-92627-MCR-GRJ | |
| 125769 | 244796 | CELENIE, ANTHONY | The DiLorenzo Law Firm, LLC | 8:20-cv-92628-MCR-GRJ | |
| 125770 | 244797 | BELL, MAKYLA | The DiLorenzo Law Firm, LLC | 8:20-cv-92629-MCR-GRJ | |
| 125771 | 244798 | Johnson, Kimberly | The DiLorenzo Law Firm, LLC | 8:20-cv-92630-MCR-GRJ | |
| 125772 | 244799 | NOLEN, KENNETH | The DiLorenzo Law Firm, LLC | 8:20-cv-92631-MCR-GRJ | |
| 125773 | 244800 | KOPP, JUSTIN | The DiLorenzo Law Firm, LLC | 8:20-cv-92632-MCR-GRJ | |
| 125774 | 244802 | MONTEIRO, JEAN | The DiLorenzo Law Firm, LLC | 8:20-cv-92634-MCR-GRJ | |
| 125775 | 244805 | BORDERS, GREGORY | The DiLorenzo Law Firm, LLC | 8:20-cv-92637-MCR-GRJ | |
| 125776 | 244806 | PEREZ, LISANDRO | The DiLorenzo Law Firm, LLC | 8:20-cv-92638-MCR-GRJ | |
| 125777 | 244807 | REED, BRYCE | The DiLorenzo Law Firm, LLC | 8:20-cv-92639-MCR-GRJ | |
| 125778 | 244808 | PRESLEY, CORNELIUS | The DiLorenzo Law Firm, LLC | | 8:20-cv-92640-MCR-GRJ |
| 125779 | 244811 | Sanchez, Edward | The DiLorenzo Law Firm, LLC | 8:20-cv-92643-MCR-GRJ | |
| 125780 | 244812 | Perez, Daniel | The DiLorenzo Law Firm, LLC | 8:20-cv-92644-MCR-GRJ | |
| 125781 | 244813 | Velasquez, Luis | The DiLorenzo Law Firm, LLC | 8:20-cv-92645-MCR-GRJ | |
| 125782 | 244817 | Gould, Christopher | The DiLorenzo Law Firm, LLC | | 8:20-cv-92649-MCR-GRJ |
| 125783 | 244818 | Vazquez, Ramero | The DiLorenzo Law Firm, LLC | 8:20-cv-92650-MCR-GRJ | |
| 125784 | 244820 | Wilson, Jeffrey | The DiLorenzo Law Firm, LLC | 8:20-cv-92652-MCR-GRJ | |
| 125785 | 244821 | Malloy, Adam | The DiLorenzo Law Firm, LLC | 8:20-cv-92653-MCR-GRJ | |
| 125786 | 244823 | Brown, Carlos | The DiLorenzo Law Firm, LLC | 8:20-cv-92655-MCR-GRJ | |
| 125787 | 244824 | Smith, Jesse | The DiLorenzo Law Firm, LLC | 8:20-cv-92656-MCR-GRJ | |
| 125788 | 247900 | GAMBREL, CHARLES | The DiLorenzo Law Firm, LLC | 9:20-cv-00639-MCR-GRJ | |
| 125789 | 247917 | Martian, Khamori | The DiLorenzo Law Firm, LLC | 9:20-cv-00641-MCR-GRJ | |
| 125790 | 255169 | ENGLISH, ABBY DAWN | The DiLorenzo Law Firm, LLC | 9:20-cv-00685-MCR-GRJ | |
| 125791 | 255170 | DELP, ALICE | The DiLorenzo Law Firm, LLC | | 9:20-cv-00687-MCR-GRJ |
| 125792 | 255171 | HARRISON, ANDREW | The DiLorenzo Law Firm, LLC | 9:20-cv-00689-MCR-GRJ | |
| 125793 | 255172 | KRAMER, ARNO | The DiLorenzo Law Firm, LLC | 9:20-cv-00691-MCR-GRJ | |
| 125794 | 255176 | SIMS, BLAKE | The DiLorenzo Law Firm, LLC | 9:20-cv-00699-MCR-GRJ | |
| 125795 | 255177 | GALLIK, BRAD | The DiLorenzo Law Firm, LLC | 9:20-cv-00701-MCR-GRJ | |
| 125796 | 255178 | Moore, Bradley | The DiLorenzo Law Firm, LLC | 9:20-cv-00703-MCR-GRJ | |
| 125797 | 255179 | BAKER, BRENDAN | The DiLorenzo Law Firm, LLC | | 9:20-cv-00705-MCR-GRJ |
| 125798 | 255180 | VERMILYA, BRIAN | The DiLorenzo Law Firm, LLC | | 9:20-cv-00707-MCR-GRJ |
| 125799 | 255181 | ADLAM-NOEL, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 9:20-cv-00709-MCR-GRJ | |
| 125800 | 255183 | STINSON, CRAIG | The DiLorenzo Law Firm, LLC | 9:20-cv-00713-MCR-GRJ | |
| 125801 | 255185 | GROVE, DAKARI | The DiLorenzo Law Firm, LLC | | 9:20-cv-00717-MCR-GRJ |
| 125802 | 255187 | CONNALLY, DAVID | The DiLorenzo Law Firm, LLC | 9:20-cv-00721-MCR-GRJ | |
| 125803 | 255188 | Harness, David | The DiLorenzo Law Firm, LLC | 9:20-cv-00723-MCR-GRJ | |
| 125804 | 255189 | RAMER, DEREK | The DiLorenzo Law Firm, LLC | 9:20-cv-00725-MCR-GRJ | |
| 125805 | 255192 | STAMBAUGH, DOUGLAS | The DiLorenzo Law Firm, LLC | | 9:20-cv-00730-MCR-GRJ |
| 125806 | 255193 | WHITE, EBONI | The DiLorenzo Law Firm, LLC | 9:20-cv-00733-MCR-GRJ | |
| 125807 | 255196 | MURRAY, ERIC | The DiLorenzo Law Firm, LLC | 9:20-cv-00739-MCR-GRJ | |
| 125808 | 255197 | WILLIAMS, EVAN | The DiLorenzo Law Firm, LLC | | 9:20-cv-00741-MCR-GRJ |
| 125809 | 255202 | Washington, Gregory | The DiLorenzo Law Firm, LLC | 9:20-cv-00751-MCR-GRJ | |
| 125810 | 255203 | PYLES, HENRY | The DiLorenzo Law Firm, LLC | 9:20-cv-00753-MCR-GRJ | |
| 125811 | 255205 | GOULD, ISAIAH | The DiLorenzo Law Firm, LLC | 9:20-cv-00757-MCR-GRJ | |
| 125812 | 255207 | HATCHETT, JAMAICA | The DiLorenzo Law Firm, LLC | 9:20-cv-00761-MCR-GRJ | |
| 125813 | 255210 | Sullivan, James | The DiLorenzo Law Firm, LLC | | 9:20-cv-00767-MCR-GRJ |
| 125814 | 255213 | TORGERSON, JENNIFER | The DiLorenzo Law Firm, LLC | | 9:20-cv-00773-MCR-GRJ |
| 125815 | 255214 | WILKINSON, JESSICA | The DiLorenzo Law Firm, LLC | 9:20-cv-00775-MCR-GRJ | |
| 125816 | 255219 | WILLIAMS, JONATHAN | The DiLorenzo Law Firm, LLC | 9:20-cv-00784-MCR-GRJ | |
| 125817 | 255220 | SIMON, JONATHON | The DiLorenzo Law Firm, LLC | 9:20-cv-00786-MCR-GRJ | |
| 125818 | 255222 | SCHWIMLEY, JOSHUA | The DiLorenzo Law Firm, LLC | 9:20-cv-00790-MCR-GRJ | |
| 125819 | 255224 | MORRIS, JOSHUA | The DiLorenzo Law Firm, LLC | 9:20-cv-00794-MCR-GRJ | |
| 125820 | 255227 | ROSS, KENNETH | The DiLorenzo Law Firm, LLC | 9:20-cv-00800-MCR-GRJ | |
| 125821 | 255228 | MONCREE, KENYATTA | The DiLorenzo Law Firm, LLC | 9:20-cv-01275-MCR-GRJ | |
| 125822 | 255229 | LILLY, KEVIN | The DiLorenzo Law Firm, LLC | 9:20-cv-01276-MCR-GRJ | |
| 125823 | 255231 | LOVE, LEVINCENT | The DiLorenzo Law Firm, LLC | 9:20-cv-01278-MCR-GRJ | |
| 125824 | 255232 | CORDOBA, MANRIQUE | The DiLorenzo Law Firm, LLC | 9:20-cv-01279-MCR-GRJ | |
| 125825 | 255234 | FOWLER, MARQUIS | The DiLorenzo Law Firm, LLC | 9:20-cv-01281-MCR-GRJ | |
| 125826 | 255236 | AUSTIN, MATTHEW | The DiLorenzo Law Firm, LLC | 9:20-cv-01283-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125827 | 255239 | HINDMAN, MICHAEL | The DiLorenzo Law Firm, LLC | | 9:20-cv-01286-MCR-GRJ |
| 125828 | 255240 | JOHNSEN, MICHAEL | The DiLorenzo Law Firm, LLC | 9:20-cv-01287-MCR-GRJ | |
| 125829 | 255241 | RADER, MICHAEL | The DiLorenzo Law Firm, LLC | 9:20-cv-01288-MCR-GRJ | |
| 125830 | 255242 | Thomas, Michael | The DiLorenzo Law Firm, LLC | 9:20-cv-01289-MCR-GRJ | |
| 125831 | 255243 | TINKER, MICHAEL | The DiLorenzo Law Firm, LLC | 9:20-cv-01290-MCR-GRJ | |
| 125832 | 255244 | WOOTON, MORGAN | The DiLorenzo Law Firm, LLC | 9:20-cv-01291-MCR-GRJ | |
| 125833 | 255245 | HORTON, NICHOLAS | The DiLorenzo Law Firm, LLC | 9:20-cv-01292-MCR-GRJ | |
| 125834 | 255246 | JACKSON, PATTI | The DiLorenzo Law Firm, LLC | 9:20-cv-01293-MCR-GRJ | |
| 125835 | 255249 | ADAMS, SAYSHA | The DiLorenzo Law Firm, LLC | | 9:20-cv-01296-MCR-GRJ |
| 125836 | 255251 | CAMPBELL, SHERETTA | The DiLorenzo Law Firm, LLC | 9:20-cv-01297-MCR-GRJ | |
| 125837 | 255253 | ERICKSEN, STEVEN | The DiLorenzo Law Firm, LLC | | 9:20-cv-01299-MCR-GRJ |
| 125838 | 255254 | WIDNER, SUMMER | The DiLorenzo Law Firm, LLC | 9:20-cv-01300-MCR-GRJ | |
| 125839 | 255260 | GRAY, VIRGIL | The DiLorenzo Law Firm, LLC | | 9:20-cv-01306-MCR-GRJ |
| 125840 | 258380 | REED, AUBREY | The DiLorenzo Law Firm, LLC | 9:20-cv-01655-MCR-GRJ | |
| 125841 | 258382 | MACK, LEVERDIS | The DiLorenzo Law Firm, LLC | 9:20-cv-01657-MCR-GRJ | |
| 125842 | 258383 | HODGES, CONSUELLO | The DiLorenzo Law Firm, LLC | | 9:20-cv-01658-MCR-GRJ |
| 125843 | 258384 | GULLEY, VICTOR | The DiLorenzo Law Firm, LLC | 9:20-cv-01659-MCR-GRJ | |
| 125844 | 260033 | CASANOVA, PHILIP | The DiLorenzo Law Firm, LLC | | 9:20-cv-01647-MCR-GRJ |
| 125845 | 260034 | Coddington, Christopher | The DiLorenzo Law Firm, LLC | 9:20-cv-01650-MCR-GRJ | |
| 125846 | 260035 | Collins, Charles | The DiLorenzo Law Firm, LLC | | 9:20-cv-01652-MCR-GRJ |
| 125847 | 260036 | COOK, BRANDON | The DiLorenzo Law Firm, LLC | 9:20-cv-01707-MCR-GRJ | |
| 125848 | 260037 | EVANS, RICKEY JR. | The DiLorenzo Law Firm, LLC | 9:20-cv-01708-MCR-GRJ | |
| 125849 | 260038 | FONDACARO, DAVID | The DiLorenzo Law Firm, LLC | 9:20-cv-01710-MCR-GRJ | |
| 125850 | 260039 | FOSTER, CORDNEY | The DiLorenzo Law Firm, LLC | 9:20-cv-01711-MCR-GRJ | |
| 125851 | 260041 | Hartline, Michael | The DiLorenzo Law Firm, LLC | 9:20-cv-01713-MCR-GRJ | |
| 125852 | 260042 | Hess, Thomas | The DiLorenzo Law Firm, LLC | 9:20-cv-01714-MCR-GRJ | |
| 125853 | 260044 | HISER, SHILAH | The DiLorenzo Law Firm, LLC | | 9:20-cv-01716-MCR-GRJ |
| 125854 | 260046 | HOLLIDAY, TREQUEON | The DiLorenzo Law Firm, LLC | 9:20-cv-01718-MCR-GRJ | |
| 125855 | 260049 | LUNDBERG, CHRISTIAN | The DiLorenzo Law Firm, LLC | 9:20-cv-01721-MCR-GRJ | |
| 125856 | 260050 | MAYAR, NHIAL | The DiLorenzo Law Firm, LLC | 9:20-cv-01722-MCR-GRJ | |
| 125857 | 260052 | POLK, BRYAN | The DiLorenzo Law Firm, LLC | 9:20-cv-01724-MCR-GRJ | |
| 125858 | 260053 | Reid, Aundrea | The DiLorenzo Law Firm, LLC | | 9:20-cv-01725-MCR-GRJ |
| 125859 | 260055 | RODRIGUEZ, JUNIOR | The DiLorenzo Law Firm, LLC | 9:20-cv-01727-MCR-GRJ | |
| 125860 | 260056 | RUSSELL, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 9:20-cv-01728-MCR-GRJ | |
| 125861 | 260057 | RUTLEDGE, ISHMAL | The DiLorenzo Law Firm, LLC | 9:20-cv-01729-MCR-GRJ | |
| 125862 | 260058 | Sherman, Robert | The DiLorenzo Law Firm, LLC | | 9:20-cv-01730-MCR-GRJ |
| 125863 | 260059 | STEVENSON, EDWARD | The DiLorenzo Law Firm, LLC | 9:20-cv-01731-MCR-GRJ | |
| 125864 | 260060 | SUMPTER, DORIAN | The DiLorenzo Law Firm, LLC | 9:20-cv-01732-MCR-GRJ | |
| 125865 | 260061 | Villagran, Paul | The DiLorenzo Law Firm, LLC | 9:20-cv-01733-MCR-GRJ | |
| 125866 | 260063 | Wiese, Joshua | The DiLorenzo Law Firm, LLC | 9:20-cv-01735-MCR-GRJ | |
| 125867 | 263560 | KENNEY, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 9:20-cv-07882-MCR-GRJ | |
| 125868 | 263562 | THORTON, TOMMY | The DiLorenzo Law Firm, LLC | 9:20-cv-07884-MCR-GRJ | |
| 125869 | 263563 | Scott, Curtis | The DiLorenzo Law Firm, LLC | 9:20-cv-07885-MCR-GRJ | |
| 125870 | 263565 | ROMANOS, SAMUEL | The DiLorenzo Law Firm, LLC | | 9:20-cv-07887-MCR-GRJ |
| 125871 | 263567 | KNOWLES, SHAWN | The DiLorenzo Law Firm, LLC | 9:20-cv-07890-MCR-GRJ | |
| 125872 | 263569 | LONG, JORY | The DiLorenzo Law Firm, LLC | 9:20-cv-07894-MCR-GRJ | |
| 125873 | 263571 | COLBERT, BRANDON | The DiLorenzo Law Firm, LLC | 9:20-cv-07897-MCR-GRJ | |
| 125874 | 263573 | Smith, Lee | The DiLorenzo Law Firm, LLC | 9:20-cv-07995-MCR-GRJ | |
| 125875 | 263574 | MIXON, ROLAND | The DiLorenzo Law Firm, LLC | 9:20-cv-07996-MCR-GRJ | |
| 125876 | 263575 | DELLOSA, ANTONIO | The DiLorenzo Law Firm, LLC | 9:20-cv-07997-MCR-GRJ | |
| 125877 | 263576 | Vandermeulen, James | The DiLorenzo Law Firm, LLC | 9:20-cv-07998-MCR-GRJ | |
| 125878 | 263577 | BROWN, BRADSDENT | The DiLorenzo Law Firm, LLC | 9:20-cv-07999-MCR-GRJ | |
| 125879 | 263578 | Bond, Michael | The DiLorenzo Law Firm, LLC | 9:20-cv-08000-MCR-GRJ | |
| 125880 | 263579 | Brown, Patrick | The DiLorenzo Law Firm, LLC | 9:20-cv-08001-MCR-GRJ | |
| 125881 | 263580 | JONES, DARYL CHRISTOPHER | The DiLorenzo Law Firm, LLC | 9:20-cv-08002-MCR-GRJ | |
| 125882 | 263581 | JONES, BARRY | The DiLorenzo Law Firm, LLC | 9:20-cv-08003-MCR-GRJ | |
| 125883 | 263582 | GALINDO, MATTHEW | The DiLorenzo Law Firm, LLC | 9:20-cv-08004-MCR-GRJ | |
| 125884 | 263583 | Henry, Jesse | The DiLorenzo Law Firm, LLC | | 9:20-cv-08005-MCR-GRJ |
| 125885 | 263584 | STUTSON, LATISHA | The DiLorenzo Law Firm, LLC | 9:20-cv-08006-MCR-GRJ | |
| 125886 | 263588 | Russell, David | The DiLorenzo Law Firm, LLC | 9:20-cv-08010-MCR-GRJ | |
| 125887 | 263589 | GALINDO, MAGGIE | The DiLorenzo Law Firm, LLC | 9:20-cv-08011-MCR-GRJ | |
| 125888 | 263591 | Rud, Joshua | The DiLorenzo Law Firm, LLC | 9:20-cv-08013-MCR-GRJ | |
| 125889 | 263593 | COLVARD, JENNIFER | The DiLorenzo Law Firm, LLC | 9:20-cv-08015-MCR-GRJ | |
| 125890 | 263595 | CARRILLO, DAVID | The DiLorenzo Law Firm, LLC | 9:20-cv-08017-MCR-GRJ | |
| 125891 | 263596 | STORELLI, VICTOR | The DiLorenzo Law Firm, LLC | 9:20-cv-08018-MCR-GRJ | |
| 125892 | 263598 | PAALAN, KANANI | The DiLorenzo Law Firm, LLC | 9:20-cv-08020-MCR-GRJ | |
| 125893 | 263599 | LEWIS, MILES | The DiLorenzo Law Firm, LLC | 9:20-cv-08021-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|-------------------------|---------------------------|
| 125894 | 263600 | FRANKLIN, COREY | The DiLorenzo Law Firm, LLC | 9:20-cv-08022-MCR-GRJ | |
| 125895 | 269802 | LEWIS, ABDULLAH | The DiLorenzo Law Firm, LLC | 9:20-cv-12659-MCR-GRJ | |
| 125896 | 269804 | PETERSON, RICHARD | The DiLorenzo Law Firm, LLC | 9:20-cv-12661-MCR-GRJ | |
| 125897 | 269805 | ANDERSON-COX, ANDREA | The DiLorenzo Law Firm, LLC | | 9:20-cv-12662-MCR-GRJ |
| 125898 | 269806 | JONES, SEAN | The DiLorenzo Law Firm, LLC | 9:20-cv-12663-MCR-GRJ | |
| 125899 | 269807 | OMOREGIE, KELVIN | The DiLorenzo Law Firm, LLC | 9:20-cv-12664-MCR-GRJ | |
| 125900 | 269809 | BATTLE, CHAD | The DiLorenzo Law Firm, LLC | 9:20-cv-12666-MCR-GRJ | |
| 125901 | 269810 | BENTON, ERICKA | The DiLorenzo Law Firm, LLC | | 9:20-cv-12667-MCR-GRJ |
| 125902 | 269812 | VEAL, MICHAEL | The DiLorenzo Law Firm, LLC | | 9:20-cv-12669-MCR-GRJ |
| 125903 | 269813 | SIMON, TE'MIKA | The DiLorenzo Law Firm, LLC | | 9:20-cv-12670-MCR-GRJ |
| 125904 | 269815 | KING, MILTON JR. | The DiLorenzo Law Firm, LLC | 9:20-cv-12672-MCR-GRJ | |
| 125905 | 269816 | CORTS, NTEMIE | The DiLorenzo Law Firm, LLC | 9:20-cv-12673-MCR-GRJ | |
| 125906 | 269818 | GARDNER, ANTOINE | The DiLorenzo Law Firm, LLC | 9:20-cv-12675-MCR-GRJ | |
| 125907 | 269819 | LIPMAN, NOAH | The DiLorenzo Law Firm, LLC | 9:20-cv-12676-MCR-GRJ | |
| 125908 | 269820 | LONG, EVELIN | The DiLorenzo Law Firm, LLC | | 9:20-cv-12677-MCR-GRJ |
| 125909 | 269821 | MONCRIEF, JOHN | The DiLorenzo Law Firm, LLC | 9:20-cv-12678-MCR-GRJ | |
| 125910 | 269822 | Sims, Michael | The DiLorenzo Law Firm, LLC | 9:20-cv-12679-MCR-GRJ | |
| 125911 | 269824 | CRUISE, GREGORY | The DiLorenzo Law Firm, LLC | 9:20-cv-12681-MCR-GRJ | |
| 125912 | 269825 | ARMENTANO, BRIAN | The DiLorenzo Law Firm, LLC | 9:20-cv-12682-MCR-GRJ | |
| 125913 | 269827 | THOMAS, TRENEICIA | The DiLorenzo Law Firm, LLC | 9:20-cv-12684-MCR-GRJ | |
| 125914 | 269828 | JOHNSON, ANTHONY LARNELL | The DiLorenzo Law Firm, LLC | 9:20-cv-12685-MCR-GRJ | |
| 125915 | 269829 | OULYEMISI, SIMISOLA | The DiLorenzo Law Firm, LLC | 9:20-cv-12686-MCR-GRJ | |
| 125916 | 269830 | REDMON, TONY | The DiLorenzo Law Firm, LLC | 9:20-cv-12687-MCR-GRJ | |
| 125917 | 269832 | Hall, Mark | The DiLorenzo Law Firm, LLC | 9:20-cv-12689-MCR-GRJ | |
| 125918 | 269833 | HIMES, DANIEL | The DiLorenzo Law Firm, LLC | 9:20-cv-12690-MCR-GRJ | |
| 125919 | 269834 | HYMAN, MARQUIVOUS | The DiLorenzo Law Firm, LLC | 9:20-cv-12691-MCR-GRJ | |
| 125920 | 269837 | BRUGMAN, ERIC | The DiLorenzo Law Firm, LLC | | 9:20-cv-12694-MCR-GRJ |
| 125921 | 269845 | Brown, Crystal | The DiLorenzo Law Firm, LLC | 9:20-cv-12702-MCR-GRJ | |
| 125922 | 269849 | MUSHATT, UKILA | The DiLorenzo Law Firm, LLC | | 9:20-cv-12706-MCR-GRJ |
| 125923 | 269851 | HOWELL, RONALD | The DiLorenzo Law Firm, LLC | 9:20-cv-12708-MCR-GRJ | |
| 125924 | 269852 | ELMORE, KEVIN | The DiLorenzo Law Firm, LLC | 9:20-cv-12709-MCR-GRJ | |
| 125925 | 269855 | CARMONA, ALICIA | The DiLorenzo Law Firm, LLC | | 9:20-cv-12712-MCR-GRJ |
| 125926 | 269858 | SOLAGES, GABRIEL | The DiLorenzo Law Firm, LLC | 9:20-cv-12715-MCR-GRJ | |
| 125927 | 273862 | MONEY, ALEXANDER | The DiLorenzo Law Firm, LLC | 9:20-cv-16125-MCR-GRJ | |
| 125928 | 273863 | BUNGER, PATRICIA | The DiLorenzo Law Firm, LLC | | 9:20-cv-16128-MCR-GRJ |
| 125929 | 273865 | FARMER, KAVARIS | The DiLorenzo Law Firm, LLC | | 9:20-cv-16134-MCR-GRJ |
| 125930 | 273866 | RUSH, VINCENTE PATRICK | The DiLorenzo Law Firm, LLC | 9:20-cv-16137-MCR-GRJ | |
| 125931 | 273868 | Ballard, Dewayne | The DiLorenzo Law Firm, LLC | 9:20-cv-16142-MCR-GRJ | |
| 125932 | 273869 | PATTERSON, HORATIO | The DiLorenzo Law Firm, LLC | | 9:20-cv-16145-MCR-GRJ |
| 125933 | 273871 | Dunn, Matthew | The DiLorenzo Law Firm, LLC | 9:20-cv-16149-MCR-GRJ | |
| 125934 | 273872 | Pardue, Ryan | The DiLorenzo Law Firm, LLC | 9:20-cv-16151-MCR-GRJ | |
| 125935 | 273873 | ALLEN, PRECIOUS | The DiLorenzo Law Firm, LLC | 9:20-cv-16153-MCR-GRJ | |
| 125936 | 273875 | DANCY, MARQUEL | The DiLorenzo Law Firm, LLC | 9:20-cv-16157-MCR-GRJ | |
| 125937 | 273877 | GARDNER, KENNETH | The DiLorenzo Law Firm, LLC | 9:20-cv-16161-MCR-GRJ | |
| 125938 | 273878 | Brown, Cory | The DiLorenzo Law Firm, LLC | 9:20-cv-16163-MCR-GRJ | |
| 125939 | 273880 | MOLINA, JUAN | The DiLorenzo Law Firm, LLC | 9:20-cv-16167-MCR-GRJ | |
| 125940 | 273883 | STINSON, CRAIG | The DiLorenzo Law Firm, LLC | 9:20-cv-16173-MCR-GRJ | |
| 125941 | 273886 | LLOYD, JACARIA | The DiLorenzo Law Firm, LLC | | 9:20-cv-16180-MCR-GRJ |
| 125942 | 273887 | MILLER, NATHANIEL | The DiLorenzo Law Firm, LLC | 9:20-cv-16182-MCR-GRJ | |
| 125943 | 273888 | BECK, DAKOTA | The DiLorenzo Law Firm, LLC | 9:20-cv-16184-MCR-GRJ | |
| 125944 | 273893 | Johnson, Kovac | The DiLorenzo Law Firm, LLC | 9:20-cv-16194-MCR-GRJ | |
| 125945 | 273894 | Terry, Kenneth | The DiLorenzo Law Firm, LLC | | 9:20-cv-16196-MCR-GRJ |
| 125946 | 273895 | BENTLEY, BRIAN | The DiLorenzo Law Firm, LLC | 9:20-cv-16198-MCR-GRJ | |
| 125947 | 273901 | JORDAN, ARACELY | The DiLorenzo Law Firm, LLC | 9:20-cv-16210-MCR-GRJ | |
| 125948 | 279808 | GILMOUR, STEVEN | The DiLorenzo Law Firm, LLC | | 9:20-cv-20019-MCR-GRJ |
| 125949 | 279810 | BOWMAN, ORLANDO | The DiLorenzo Law Firm, LLC | 9:20-cv-20025-MCR-GRJ | |
| 125950 | 279811 | DONALDSON, WANDA | The DiLorenzo Law Firm, LLC | 9:20-cv-20028-MCR-GRJ | |
| 125951 | 279812 | GLENN, ERIC | The DiLorenzo Law Firm, LLC | | 9:20-cv-20030-MCR-GRJ |
| 125952 | 279813 | Foster, Nathan | The DiLorenzo Law Firm, LLC | 9:20-cv-20033-MCR-GRJ | |
| 125953 | 279814 | Buening, Brian | The DiLorenzo Law Firm, LLC | 9:20-cv-20036-MCR-GRJ | |
| 125954 | 279815 | MATA, ADAM | The DiLorenzo Law Firm, LLC | | 9:20-cv-20038-MCR-GRJ |
| 125955 | 279816 | Sampson, Phillip | The DiLorenzo Law Firm, LLC | 9:20-cv-20040-MCR-GRJ | |
| 125956 | 279817 | REYNOLDS, STEFAN | The DiLorenzo Law Firm, LLC | 9:20-cv-20042-MCR-GRJ | |
| 125957 | 279818 | MCDONALD, KEYNAN B | The DiLorenzo Law Firm, LLC | 9:20-cv-20044-MCR-GRJ | |
| 125958 | 279819 | Mosier, Elijah | The DiLorenzo Law Firm, LLC | 9:20-cv-20046-MCR-GRJ | |
| 125959 | 279822 | BARREE, NICHOLAS | The DiLorenzo Law Firm, LLC | 9:20-cv-20051-MCR-GRJ | |
| 125960 | 279828 | MALLORY, KIAH | The DiLorenzo Law Firm, LLC | 9:20-cv-20063-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125961 | 279830 | PIERRE, DAVID | The DiLorenzo Law Firm, LLC | 9:20-cv-20067-MCR-GRJ | |
| 125962 | 279831 | Green, Aaron | The DiLorenzo Law Firm, LLC | | 9:20-cv-20069-MCR-GRJ |
| 125963 | 279832 | GRANT, CLYDE | The DiLorenzo Law Firm, LLC | | 9:20-cv-20071-MCR-GRJ |
| 125964 | 280749 | PEPPLE, ALLEN | The DiLorenzo Law Firm, LLC | 7:21-cv-03545-MCR-GRJ | |
| 125965 | 280750 | BURGESS, BRIAN | The DiLorenzo Law Firm, LLC | 7:21-cv-03546-MCR-GRJ | |
| 125966 | 280751 | DELOACH, BRIAN | The DiLorenzo Law Firm, LLC | | 7:21-cv-03547-MCR-GRJ |
| 125967 | 280752 | DRUMM, BYRON | The DiLorenzo Law Firm, LLC | 7:21-cv-03548-MCR-GRJ | |
| 125968 | 280753 | Morgan, Casey | The DiLorenzo Law Firm, LLC | | 7:21-cv-03549-MCR-GRJ |
| 125969 | 280754 | PERRY, CHELSEA | The DiLorenzo Law Firm, LLC | 7:21-cv-03550-MCR-GRJ | |
| 125970 | 280755 | Clark, Daniel | The DiLorenzo Law Firm, LLC | 7:21-cv-03551-MCR-GRJ | |
| 125971 | 280756 | BETTS, DARRELL | The DiLorenzo Law Firm, LLC | 7:21-cv-03552-MCR-GRJ | |
| 125972 | 280757 | CONERLY, DAVID | The DiLorenzo Law Firm, LLC | 7:21-cv-03553-MCR-GRJ | |
| 125973 | 280758 | JONES, DEREK | The DiLorenzo Law Firm, LLC | 7:21-cv-03554-MCR-GRJ | |
| 125974 | 280759 | White, Gary | The DiLorenzo Law Firm, LLC | | 7:21-cv-03555-MCR-GRJ |
| 125975 | 280760 | Smith, Gregory | The DiLorenzo Law Firm, LLC | 7:21-cv-03556-MCR-GRJ | |
| 125976 | 280763 | MITCHELL, JARROD | The DiLorenzo Law Firm, LLC | | 7:21-cv-03750-MCR-GRJ |
| 125977 | 280764 | BLAND, JEMILL | The DiLorenzo Law Firm, LLC | 7:21-cv-03752-MCR-GRJ | |
| 125978 | 280765 | CALLOWAY, JERLEE | The DiLorenzo Law Firm, LLC | 7:21-cv-03754-MCR-GRJ | |
| 125979 | 280768 | Artrip, Joshua | The DiLorenzo Law Firm, LLC | | 7:21-cv-03761-MCR-GRJ |
| 125980 | 280769 | NESMITH, JOSHUA | The DiLorenzo Law Firm, LLC | 7:21-cv-03763-MCR-GRJ | |
| 125981 | 280771 | WALLER, KELI | The DiLorenzo Law Firm, LLC | 7:21-cv-03767-MCR-GRJ | |
| 125982 | 280775 | WHEELER, LACRISHA | The DiLorenzo Law Firm, LLC | 7:21-cv-03776-MCR-GRJ | |
| 125983 | 280776 | Wisener, LaRue | The DiLorenzo Law Firm, LLC | 7:21-cv-03778-MCR-GRJ | |
| 125984 | 280779 | HATFIELD, MATTHEW | The DiLorenzo Law Firm, LLC | 7:21-cv-03784-MCR-GRJ | |
| 125985 | 280780 | Williams, Melvin | The DiLorenzo Law Firm, LLC | 7:21-cv-03785-MCR-GRJ | |
| 125986 | 280782 | MORENO, MICHAEL | The DiLorenzo Law Firm, LLC | 7:21-cv-03789-MCR-GRJ | |
| 125987 | 280785 | Lopez, Robert | The DiLorenzo Law Firm, LLC | 7:21-cv-03795-MCR-GRJ | |
| 125988 | 280786 | BURCH, RODNEY | The DiLorenzo Law Firm, LLC | 7:21-cv-03797-MCR-GRJ | |
| 125989 | 280787 | HALL, RYAN | The DiLorenzo Law Firm, LLC | 7:21-cv-03799-MCR-GRJ | |
| 125990 | 280788 | STALLWORTH, SHARON | The DiLorenzo Law Firm, LLC | 7:21-cv-03801-MCR-GRJ | |
| 125991 | 280790 | HELAIRE, TERRY | The DiLorenzo Law Firm, LLC | 7:21-cv-03805-MCR-GRJ | |
| 125992 | 280791 | White, Timothy | The DiLorenzo Law Firm, LLC | 7:21-cv-03807-MCR-GRJ | |
| 125993 | 280792 | Mott, William | The DiLorenzo Law Firm, LLC | 7:21-cv-03809-MCR-GRJ | |
| 125994 | 280793 | JACKSON, AMARYNE | The DiLorenzo Law Firm, LLC | 7:21-cv-03811-MCR-GRJ | |
| 125995 | 280794 | MACER, ANTOINE | The DiLorenzo Law Firm, LLC | 7:21-cv-03813-MCR-GRJ | |
| 125996 | 280795 | SHIREY, BRITTANY | The DiLorenzo Law Firm, LLC | 7:21-cv-03815-MCR-GRJ | |
| 125997 | 280796 | Brown, Carl | The DiLorenzo Law Firm, LLC | 7:21-cv-03817-MCR-GRJ | |
| 125998 | 280797 | Martinez, Carlos | The DiLorenzo Law Firm, LLC | 7:21-cv-03819-MCR-GRJ | |
| 125999 | 280799 | Finklin, Isaiah | The DiLorenzo Law Firm, LLC | 7:21-cv-03823-MCR-GRJ | |
| 126000 | 280800 | BROWN, JAWUANE | The DiLorenzo Law Firm, LLC | 7:21-cv-03825-MCR-GRJ | |
| 126001 | 280802 | VAGRAFFRE, TAMY | The DiLorenzo Law Firm, LLC | 7:21-cv-03830-MCR-GRJ | |
| 126002 | 280803 | Lulis, Sean | The DiLorenzo Law Firm, LLC | | 7:21-cv-03832-MCR-GRJ |
| 126003 | 280805 | SPEIGHTS, SEMAJ | The DiLorenzo Law Firm, LLC | 7:21-cv-03836-MCR-GRJ | |
| 126004 | 280806 | REEVES, RYAN | The DiLorenzo Law Firm, LLC | 7:21-cv-03838-MCR-GRJ | |
| 126005 | 280807 | MCKENNY, RODERICK | The DiLorenzo Law Firm, LLC | 7:21-cv-03840-MCR-GRJ | |
| 126006 | 280809 | NORTON, NORMAN | The DiLorenzo Law Firm, LLC | | 7:21-cv-03844-MCR-GRJ |
| 126007 | 280811 | SEIZEME, MARC | The DiLorenzo Law Firm, LLC | 7:21-cv-03847-MCR-GRJ | |
| 126008 | 280812 | FLOYD, LEVAR | The DiLorenzo Law Firm, LLC | 7:21-cv-03849-MCR-GRJ | |
| 126009 | 280813 | WHITFIELD, KEISHAWN | The DiLorenzo Law Firm, LLC | 7:21-cv-03851-MCR-GRJ | |
| 126010 | 280814 | SWEATMAN, JONATHAN | The DiLorenzo Law Firm, LLC | 7:21-cv-03853-MCR-GRJ | |
| 126011 | 282837 | TANNER, JEFFREY | The DiLorenzo Law Firm, LLC | | 7:21-cv-04431-MCR-GRJ |
| 126012 | 286874 | HICKS, MARTIN | The DiLorenzo Law Firm, LLC | 7:21-cv-07054-MCR-GRJ | |
| 126013 | 286877 | Hughes, William | The DiLorenzo Law Firm, LLC | 7:21-cv-07056-MCR-GRJ | |
| 126014 | 291255 | KANE, DANIEL | The DiLorenzo Law Firm, LLC | 7:21-cv-10872-MCR-GRJ | |
| 126015 | 291256 | BROWER, TARA | The DiLorenzo Law Firm, LLC | 7:21-cv-10873-MCR-GRJ | |
| 126016 | 291257 | SUTTERLIN, DAVID | The DiLorenzo Law Firm, LLC | 7:21-cv-10874-MCR-GRJ | |
| 126017 | 291258 | Bogacki, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-10875-MCR-GRJ | |
| 126018 | 291261 | Jones, Darrell | The DiLorenzo Law Firm, LLC | | 7:21-cv-10878-MCR-GRJ |
| 126019 | 291264 | CHARLES, JERRY COVINGTON | The DiLorenzo Law Firm, LLC | 7:21-cv-10881-MCR-GRJ | |
| 126020 | 291265 | DAVIS-POPE, ANNA | The DiLorenzo Law Firm, LLC | 7:21-cv-10882-MCR-GRJ | |
| 126021 | 291266 | JEFFERIES, TONY | The DiLorenzo Law Firm, LLC | 7:21-cv-10883-MCR-GRJ | |
| 126022 | 291267 | Edwards, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-10884-MCR-GRJ | |
| 126023 | 291268 | JAMES, EDDIE | The DiLorenzo Law Firm, LLC | | 7:21-cv-10885-MCR-GRJ |
| 126024 | 291269 | ANTHONY, KELLY | The DiLorenzo Law Firm, LLC | 7:21-cv-10886-MCR-GRJ | |
| 126025 | 291270 | JORDAN, CHRISTOPHER | The DiLorenzo Law Firm, LLC | 7:21-cv-10887-MCR-GRJ | |
| 126026 | 291272 | SIDNEY, FREDRICK | The DiLorenzo Law Firm, LLC | 7:21-cv-10889-MCR-GRJ | |
| 126027 | 291273 | FLENOID, JOSHUA | The DiLorenzo Law Firm, LLC | | 7:21-cv-10890-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126028 | 291274 | SOLOMON, SAMUEL | The DiLorenzo Law Firm, LLC | 7:21-cv-10891-MCR-GRJ | |
| 126029 | 291276 | MORTHEL, ERIN | The DiLorenzo Law Firm, LLC | | 7:21-cv-10893-MCR-GRJ |
| 126030 | 291280 | JOHNSON, NORYCEE | The DiLorenzo Law Firm, LLC | 7:21-cv-10897-MCR-GRJ | |
| 126031 | 291283 | DALOU, JUSTIN | The DiLorenzo Law Firm, LLC | 7:21-cv-10900-MCR-GRJ | |
| 126032 | 291284 | PYFRIN, JESSICA | The DiLorenzo Law Firm, LLC | 7:21-cv-10901-MCR-GRJ | |
| 126033 | 291286 | Reed, Brandon | The DiLorenzo Law Firm, LLC | 7:21-cv-10903-MCR-GRJ | |
| 126034 | 291287 | PRIESTER, ANDERSON | The DiLorenzo Law Firm, LLC | 7:21-cv-10904-MCR-GRJ | |
| 126035 | 293618 | MATTHES, BRIDGET | The DiLorenzo Law Firm, LLC | 7:21-cv-13045-MCR-GRJ | |
| 126036 | 293619 | BADU, RICHARD | The DiLorenzo Law Firm, LLC | 7:21-cv-13046-MCR-GRJ | |
| 126037 | 293621 | TYSON, ANTONIO | The DiLorenzo Law Firm, LLC | 7:21-cv-13048-MCR-GRJ | |
| 126038 | 293629 | Jones, Jonathan | The DiLorenzo Law Firm, LLC | 7:21-cv-13056-MCR-GRJ | |
| 126039 | 293632 | Wise, George | The DiLorenzo Law Firm, LLC | 7:21-cv-13059-MCR-GRJ | |
| 126040 | 293633 | BULLOCK, RHIME | The DiLorenzo Law Firm, LLC | | 7:21-cv-13060-MCR-GRJ |
| 126041 | 293634 | GUISE, TIMOTHY | The DiLorenzo Law Firm, LLC | 7:21-cv-13061-MCR-GRJ | |
| 126042 | 293636 | HAMILTON, JOSHUA | The DiLorenzo Law Firm, LLC | 7:21-cv-13063-MCR-GRJ | |
| 126043 | 293637 | RICE, LANDON | The DiLorenzo Law Firm, LLC | 7:21-cv-13064-MCR-GRJ | |
| 126044 | 293638 | KINCHENS, HENRY | The DiLorenzo Law Firm, LLC | 7:21-cv-13065-MCR-GRJ | |
| 126045 | 293639 | STURGILL, DAVID | The DiLorenzo Law Firm, LLC | 7:21-cv-13066-MCR-GRJ | |
| 126046 | 293641 | Drake, Zachary | The DiLorenzo Law Firm, LLC | 7:21-cv-13068-MCR-GRJ | |
| 126047 | 293642 | HOUSE, RICHARD | The DiLorenzo Law Firm, LLC | 7:21-cv-13069-MCR-GRJ | |
| 126048 | 293644 | MOYER, JAKE | The DiLorenzo Law Firm, LLC | 7:21-cv-13071-MCR-GRJ | |
| 126049 | 293645 | PEARSON, JACOB | The DiLorenzo Law Firm, LLC | 7:21-cv-13072-MCR-GRJ | |
| 126050 | 293646 | Rowden, Eric | The DiLorenzo Law Firm, LLC | 7:21-cv-13073-MCR-GRJ | |
| 126051 | 293647 | SCHAEFER, AMANDA | The DiLorenzo Law Firm, LLC | 7:21-cv-13074-MCR-GRJ | |
| 126052 | 293648 | Carpenter, David | The DiLorenzo Law Firm, LLC | 7:21-cv-13075-MCR-GRJ | |
| 126053 | 293649 | COTTON, ALMONZO | The DiLorenzo Law Firm, LLC | 7:21-cv-13076-MCR-GRJ | |
| 126054 | 293650 | MEDINA, CYTHIA | The DiLorenzo Law Firm, LLC | 7:21-cv-13077-MCR-GRJ | |
| 126055 | 293652 | SEXTON, STEPHEN | The DiLorenzo Law Firm, LLC | | 7:21-cv-13079-MCR-GRJ |
| 126056 | 293653 | VELVEETA, PAIGE | The DiLorenzo Law Firm, LLC | 7:21-cv-13080-MCR-GRJ | |
| 126057 | 293654 | AXSON, SHANTILA | The DiLorenzo Law Firm, LLC | 7:21-cv-13081-MCR-GRJ | |
| 126058 | 293655 | CAMPBELL, TRAVIS | The DiLorenzo Law Firm, LLC | 7:21-cv-13082-MCR-GRJ | |
| 126059 | 293656 | WAITHUKI, HELLEN | The DiLorenzo Law Firm, LLC | 7:21-cv-13083-MCR-GRJ | |
| 126060 | 293657 | ANDRADE, JESUS | The DiLorenzo Law Firm, LLC | 7:21-cv-13084-MCR-GRJ | |
| 126061 | 293658 | CLAYTON, TYRONE | The DiLorenzo Law Firm, LLC | 7:21-cv-13085-MCR-GRJ | |
| 126062 | 293659 | GALGANO, MICHAEL | The DiLorenzo Law Firm, LLC | 7:21-cv-13086-MCR-GRJ | |
| 126063 | 293661 | LUSTER, SAMERRIAH RENEE | The DiLorenzo Law Firm, LLC | 7:21-cv-13088-MCR-GRJ | |
| 126064 | 293662 | HARVEY, LEE | The DiLorenzo Law Firm, LLC | 7:21-cv-13089-MCR-GRJ | |
| 126065 | 293663 | LANE, WILLIAM DENNIS | The DiLorenzo Law Firm, LLC | | 7:21-cv-13090-MCR-GRJ |
| 126066 | 293667 | WHITE, LENNETH-LEONARD | The DiLorenzo Law Firm, LLC | 7:21-cv-13094-MCR-GRJ | |
| 126067 | 293668 | BRANTON, JAMES | The DiLorenzo Law Firm, LLC | 7:21-cv-13095-MCR-GRJ | |
| 126068 | 293669 | HAINES, PHILLIP | The DiLorenzo Law Firm, LLC | 7:21-cv-13096-MCR-GRJ | |
| 126069 | 293670 | Salinas, Justin | The DiLorenzo Law Firm, LLC | 7:21-cv-13097-MCR-GRJ | |
| 126070 | 293671 | THOMAS, JERALD | The DiLorenzo Law Firm, LLC | 7:21-cv-13098-MCR-GRJ | |
| 126071 | 293678 | Mott, Brian | The DiLorenzo Law Firm, LLC | 7:21-cv-13105-MCR-GRJ | |
| 126072 | 293679 | DURR, JEREMY | The DiLorenzo Law Firm, LLC | | 7:21-cv-13106-MCR-GRJ |
| 126073 | 293681 | CUE, ANTONIO | The DiLorenzo Law Firm, LLC | 7:21-cv-13108-MCR-GRJ | |
| 126074 | 293683 | ELLIS, DONELL | The DiLorenzo Law Firm, LLC | | 7:21-cv-13110-MCR-GRJ |
| 126075 | 293684 | FAIRCLOTH, DANIEL | The DiLorenzo Law Firm, LLC | | 7:21-cv-13111-MCR-GRJ |
| 126076 | 293685 | HEIGHT, MARTAZE | The DiLorenzo Law Firm, LLC | 7:21-cv-13112-MCR-GRJ | |
| 126077 | 293687 | Williams, Tevin | The DiLorenzo Law Firm, LLC | 7:21-cv-13114-MCR-GRJ | |
| 126078 | 293688 | PORTER, DREYLAN | The DiLorenzo Law Firm, LLC | 7:21-cv-13115-MCR-GRJ | |
| 126079 | 293689 | Quinones, Reynaldo | The DiLorenzo Law Firm, LLC | 7:21-cv-13116-MCR-GRJ | |
| 126080 | 302578 | Klein, Alan | The DiLorenzo Law Firm, LLC | 7:21-cv-21347-MCR-GRJ | |
| 126081 | 302579 | Nauman, Alec | The DiLorenzo Law Firm, LLC | 7:21-cv-21348-MCR-GRJ | |
| 126082 | 302580 | Key, Alfralisa | The DiLorenzo Law Firm, LLC | 7:21-cv-21349-MCR-GRJ | |
| 126083 | 302581 | Glover, Alfreda | The DiLorenzo Law Firm, LLC | 7:21-cv-21350-MCR-GRJ | |
| 126084 | 302582 | Gutierrez, Alfredo | The DiLorenzo Law Firm, LLC | 7:21-cv-21351-MCR-GRJ | |
| 126085 | 302583 | Savage, Andre | The DiLorenzo Law Firm, LLC | 7:21-cv-21352-MCR-GRJ | |
| 126086 | 302584 | Nichols, Andrew | The DiLorenzo Law Firm, LLC | | 7:21-cv-21353-MCR-GRJ |
| 126087 | 302585 | Brancato, Anthony | The DiLorenzo Law Firm, LLC | 7:21-cv-21354-MCR-GRJ | |
| 126088 | 302586 | WALKER, ANTHONY | The DiLorenzo Law Firm, LLC | 7:21-cv-21355-MCR-GRJ | |
| 126089 | 302588 | Passard, Anton | The DiLorenzo Law Firm, LLC | 7:21-cv-21357-MCR-GRJ | |
| 126090 | 302589 | Gill, Austin | The DiLorenzo Law Firm, LLC | 7:21-cv-21358-MCR-GRJ | |
| 126091 | 302591 | Torres, Benjamin | The DiLorenzo Law Firm, LLC | 7:21-cv-21360-MCR-GRJ | |
| 126092 | 302592 | Barnes, Brandi | The DiLorenzo Law Firm, LLC | 7:21-cv-21361-MCR-GRJ | |
| 126093 | 302594 | Creal, Brian | The DiLorenzo Law Firm, LLC | 7:21-cv-21363-MCR-GRJ | |
| 126094 | 302595 | Gamble, Brian | The DiLorenzo Law Firm, LLC | | 7:21-cv-21364-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126095 | 302596 | Medina-Villatla, Brian | The DiLorenzo Law Firm, LLC | 7:21-cv-21365-MCR-GRJ | |
| 126096 | 302598 | Allen-Roberson, Brittany | The DiLorenzo Law Firm, LLC | | 7:21-cv-21367-MCR-GRJ |
| 126097 | 302599 | Mosher, Bryan | The DiLorenzo Law Firm, LLC | 7:21-cv-21368-MCR-GRJ | |
| 126098 | 302601 | Thomas, Byron | The DiLorenzo Law Firm, LLC | 7:21-cv-21370-MCR-GRJ | |
| 126099 | 302602 | Madkins, Chase | The DiLorenzo Law Firm, LLC | | 7:21-cv-21371-MCR-GRJ |
| 126100 | 302604 | Sanders, Clayton | The DiLorenzo Law Firm, LLC | 7:21-cv-21373-MCR-GRJ | |
| 126101 | 302606 | Smyers, Cody | The DiLorenzo Law Firm, LLC | 7:21-cv-21375-MCR-GRJ | |
| 126102 | 302607 | Bell, Craig | The DiLorenzo Law Firm, LLC | 7:21-cv-21376-MCR-GRJ | |
| 126103 | 302609 | Higgins, Daquan | The DiLorenzo Law Firm, LLC | | 7:21-cv-21378-MCR-GRJ |
| 126104 | 302610 | Green, Darrell | The DiLorenzo Law Firm, LLC | 7:21-cv-21379-MCR-GRJ | |
| 126105 | 302613 | Bates, David | The DiLorenzo Law Firm, LLC | 7:21-cv-21382-MCR-GRJ | |
| 126106 | 302615 | Haupt, David | The DiLorenzo Law Firm, LLC | 7:21-cv-21384-MCR-GRJ | |
| 126107 | 302616 | Wood, David | The DiLorenzo Law Firm, LLC | 7:21-cv-21385-MCR-GRJ | |
| 126108 | 302621 | Slater, Francis | The DiLorenzo Law Firm, LLC | 7:21-cv-21390-MCR-GRJ | |
| 126109 | 302622 | Perez, Fred | The DiLorenzo Law Firm, LLC | 7:21-cv-21391-MCR-GRJ | |
| 126110 | 302624 | Davis, Gerald | The DiLorenzo Law Firm, LLC | 7:21-cv-21393-MCR-GRJ | |
| 126111 | 302628 | Cameron, Irie | The DiLorenzo Law Firm, LLC | 7:21-cv-21397-MCR-GRJ | |
| 126112 | 302629 | Brantley, Jacob | The DiLorenzo Law Firm, LLC | 7:21-cv-21398-MCR-GRJ | |
| 126113 | 302630 | Herrera, Jaime | The DiLorenzo Law Firm, LLC | 7:21-cv-21399-MCR-GRJ | |
| 126114 | 302636 | Reed, Jason | The DiLorenzo Law Firm, LLC | 7:21-cv-21405-MCR-GRJ | |
| 126115 | 302639 | Heimann, Jay | The DiLorenzo Law Firm, LLC | 7:21-cv-21408-MCR-GRJ | |
| 126116 | 302640 | Veron, Jeffery | The DiLorenzo Law Firm, LLC | 7:21-cv-21409-MCR-GRJ | |
| 126117 | 302642 | Spence, Jeremy | The DiLorenzo Law Firm, LLC | 7:21-cv-21411-MCR-GRJ | |
| 126118 | 302643 | King, Jerome | The DiLorenzo Law Firm, LLC | | 7:21-cv-21412-MCR-GRJ |
| 126119 | 302644 | Kincey, Jerrica | The DiLorenzo Law Firm, LLC | 7:21-cv-21413-MCR-GRJ | |
| 126120 | 302646 | Culverson, Jimmy | The DiLorenzo Law Firm, LLC | | 7:21-cv-21415-MCR-GRJ |
| 126121 | 302647 | Michel, Johane | The DiLorenzo Law Firm, LLC | 7:21-cv-21416-MCR-GRJ | |
| 126122 | 302648 | Barre, John | The DiLorenzo Law Firm, LLC | | 7:21-cv-21417-MCR-GRJ |
| 126123 | 302649 | Rushing, John | The DiLorenzo Law Firm, LLC | 7:21-cv-21418-MCR-GRJ | |
| 126124 | 302651 | Heath, Joseph | The DiLorenzo Law Firm, LLC | | 7:21-cv-21420-MCR-GRJ |
| 126125 | 302652 | Sanders, Joseph | The DiLorenzo Law Firm, LLC | | 7:21-cv-21421-MCR-GRJ |
| 126126 | 302653 | Lauture, Julien | The DiLorenzo Law Firm, LLC | 7:21-cv-21422-MCR-GRJ | |
| 126127 | 302654 | CRUMITIE, JI'MARKO ZARQUIS | The DiLorenzo Law Firm, LLC | | 7:21-cv-21423-MCR-GRJ |
| 126128 | 302655 | Jones, June | The DiLorenzo Law Firm, LLC | 7:21-cv-21424-MCR-GRJ | |
| 126129 | 302658 | McGary, Keldrick | The DiLorenzo Law Firm, LLC | | 7:21-cv-21427-MCR-GRJ |
| 126130 | 302659 | Cunnegan, Kelvon | The DiLorenzo Law Firm, LLC | 7:21-cv-21428-MCR-GRJ | |
| 126131 | 302660 | Alexander, Kentreal | The DiLorenzo Law Firm, LLC | 7:21-cv-21429-MCR-GRJ | |
| 126132 | 302663 | Ferjak, Korey | The DiLorenzo Law Firm, LLC | | 7:21-cv-21432-MCR-GRJ |
| 126133 | 302664 | Davis, Krista | The DiLorenzo Law Firm, LLC | | 7:21-cv-21433-MCR-GRJ |
| 126134 | 302665 | Haynes, Larry | The DiLorenzo Law Firm, LLC | 7:21-cv-21434-MCR-GRJ | |
| 126135 | 302667 | Tyndell, Laterria | The DiLorenzo Law Firm, LLC | 7:21-cv-21436-MCR-GRJ | |
| 126136 | 302668 | Burton, Leroy | The DiLorenzo Law Firm, LLC | | 7:21-cv-21437-MCR-GRJ |
| 126137 | 302669 | Neely, Logan | The DiLorenzo Law Firm, LLC | 7:21-cv-21438-MCR-GRJ | |
| 126138 | 302670 | Carela, Luis | The DiLorenzo Law Firm, LLC | 7:21-cv-21439-MCR-GRJ | |
| 126139 | 302671 | Israel, Malachi | The DiLorenzo Law Firm, LLC | 7:21-cv-21440-MCR-GRJ | |
| 126140 | 302672 | Coffie, Marques | The DiLorenzo Law Firm, LLC | | 7:21-cv-21441-MCR-GRJ |
| 126141 | 302673 | Putnam, Matthew | The DiLorenzo Law Firm, LLC | 7:21-cv-21442-MCR-GRJ | |
| 126142 | 302676 | Maxson, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-21445-MCR-GRJ | |
| 126143 | 302678 | Height, Miracle | The DiLorenzo Law Firm, LLC | | 7:21-cv-21447-MCR-GRJ |
| 126144 | 302679 | Brasee, Morgan | The DiLorenzo Law Firm, LLC | 7:21-cv-21448-MCR-GRJ | |
| 126145 | 302680 | Oliver, Morgan | The DiLorenzo Law Firm, LLC | 7:21-cv-21449-MCR-GRJ | |
| 126146 | 302681 | Jacobsen, Nicholas | The DiLorenzo Law Firm, LLC | 7:21-cv-21450-MCR-GRJ | |
| 126147 | 302682 | Hammad, Nigeria | The DiLorenzo Law Firm, LLC | 7:21-cv-21451-MCR-GRJ | |
| 126148 | 302684 | Pitts, Patrick | The DiLorenzo Law Firm, LLC | 7:21-cv-21453-MCR-GRJ | |
| 126149 | 302689 | Adams, Reginald | The DiLorenzo Law Firm, LLC | 7:21-cv-21458-MCR-GRJ | |
| 126150 | 302690 | Stover, Richard | The DiLorenzo Law Firm, LLC | 7:21-cv-21459-MCR-GRJ | |
| 126151 | 302692 | Moncrief, Robert | The DiLorenzo Law Firm, LLC | 7:21-cv-21461-MCR-GRJ | |
| 126152 | 302695 | Pennix, Ronald | The DiLorenzo Law Firm, LLC | 7:21-cv-21464-MCR-GRJ | |
| 126153 | 302698 | James, Sandra | The DiLorenzo Law Firm, LLC | 7:21-cv-21466-MCR-GRJ | |
| 126154 | 302699 | Lopez, Saul | The DiLorenzo Law Firm, LLC | | 7:21-cv-21467-MCR-GRJ |
| 126155 | 302702 | Stucker, Shane | The DiLorenzo Law Firm, LLC | | 7:21-cv-21470-MCR-GRJ |
| 126156 | 302703 | McGee, Sharman Dee | The DiLorenzo Law Firm, LLC | 7:21-cv-21471-MCR-GRJ | |
| 126157 | 302705 | Jones, Shelbry Jarvis | The DiLorenzo Law Firm, LLC | 7:21-cv-21473-MCR-GRJ | |
| 126158 | 302706 | Grant, Shelby | The DiLorenzo Law Firm, LLC | 7:21-cv-21474-MCR-GRJ | |
| 126159 | 302707 | Finke, Sheri | The DiLorenzo Law Firm, LLC | 7:21-cv-21475-MCR-GRJ | |
| 126160 | 302708 | Artis, Sonya | The DiLorenzo Law Firm, LLC | 7:21-cv-21476-MCR-GRJ | |
| 126161 | 302709 | NELSON, STANLEY | The DiLorenzo Law Firm, LLC | 7:21-cv-21477-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126162 | 302711 | Lewis-Palmer, Stefanie | The DiLorenzo Law Firm, LLC | 7:21-cv-21479-MCR-GRJ | |
| 126163 | 302712 | Holston, Steven | The DiLorenzo Law Firm, LLC | 7:21-cv-21480-MCR-GRJ | |
| 126164 | 302713 | Lopez, Steven | The DiLorenzo Law Firm, LLC | 7:21-cv-21481-MCR-GRJ | |
| 126165 | 302714 | Ford, Talondria Tarshell | The DiLorenzo Law Firm, LLC | 7:21-cv-21482-MCR-GRJ | |
| 126166 | 302715 | Jackson, Tarvis | The DiLorenzo Law Firm, LLC | | 7:21-cv-21483-MCR-GRJ |
| 126167 | 302716 | Greer, Theresa | The DiLorenzo Law Firm, LLC | 7:21-cv-21484-MCR-GRJ | |
| 126168 | 302717 | Salmon, Tkeisha | The DiLorenzo Law Firm, LLC | 7:21-cv-21485-MCR-GRJ | |
| 126169 | 302718 | Avent, Torado | The DiLorenzo Law Firm, LLC | 7:21-cv-21486-MCR-GRJ | |
| 126170 | 302719 | Jones, Torrance | The DiLorenzo Law Firm, LLC | 7:21-cv-21487-MCR-GRJ | |
| 126171 | 302722 | Kinard, Victoria | The DiLorenzo Law Firm, LLC | | 7:21-cv-21490-MCR-GRJ |
| 126172 | 302723 | Zambrano, Waldemar | The DiLorenzo Law Firm, LLC | 7:21-cv-21491-MCR-GRJ | |
| 126173 | 302724 | Coleman, Willia | The DiLorenzo Law Firm, LLC | 7:21-cv-21492-MCR-GRJ | |
| 126174 | 303649 | Helm, Tony | The DiLorenzo Law Firm, LLC | 7:21-cv-21527-MCR-GRJ | |
| 126175 | 303654 | BURNS, MICHAEL | The DiLorenzo Law Firm, LLC | 7:21-cv-21528-MCR-GRJ | |
| 126176 | 304670 | KIRKLY, DONALD | The DiLorenzo Law Firm, LLC | 7:21-cv-21584-MCR-GRJ | |
| 126177 | 304673 | YOUNG, KADYZIA | The DiLorenzo Law Firm, LLC | 7:21-cv-21586-MCR-GRJ | |
| 126178 | 308312 | BLACK, KERISHA | The DiLorenzo Law Firm, LLC | | 7:21-cv-26977-MCR-GRJ |
| 126179 | 308313 | Harper, Jason | The DiLorenzo Law Firm, LLC | 7:21-cv-26978-MCR-GRJ | |
| 126180 | 308315 | MEEKS, GREGORY | The DiLorenzo Law Firm, LLC | 7:21-cv-26980-MCR-GRJ | |
| 126181 | 308316 | CORRAL, LUIS | The DiLorenzo Law Firm, LLC | 7:21-cv-26981-MCR-GRJ | |
| 126182 | 308317 | Randol, Jason | The DiLorenzo Law Firm, LLC | 7:21-cv-26982-MCR-GRJ | |
| 126183 | 308318 | Alatalo, Erick | The DiLorenzo Law Firm, LLC | | 7:21-cv-26983-MCR-GRJ |
| 126184 | 308319 | Bullion, Robert | The DiLorenzo Law Firm, LLC | 7:21-cv-26984-MCR-GRJ | |
| 126185 | 308320 | DAVIS, OCTAVIUS | The DiLorenzo Law Firm, LLC | 7:21-cv-26985-MCR-GRJ | |
| 126186 | 308322 | Toro, David | The DiLorenzo Law Firm, LLC | 7:21-cv-26987-MCR-GRJ | |
| 126187 | 308324 | BUSTO, AARON | The DiLorenzo Law Firm, LLC | 7:21-cv-26989-MCR-GRJ | |
| 126188 | 308325 | GARRISON, SAMANTHA | The DiLorenzo Law Firm, LLC | 7:21-cv-26990-MCR-GRJ | |
| 126189 | 308326 | SANTIAGO, JOSE | The DiLorenzo Law Firm, LLC | | 7:21-cv-26991-MCR-GRJ |
| 126190 | 308328 | DELUZURIAGA, GABRIEL | The DiLorenzo Law Firm, LLC | 7:21-cv-26993-MCR-GRJ | |
| 126191 | 308329 | LEWIS, NAKIA | The DiLorenzo Law Firm, LLC | 7:21-cv-26994-MCR-GRJ | |
| 126192 | 308330 | BURNSIDE, RODERICK | The DiLorenzo Law Firm, LLC | 7:21-cv-26995-MCR-GRJ | |
| 126193 | 308331 | WHEAT, DEVON | The DiLorenzo Law Firm, LLC | 7:21-cv-26996-MCR-GRJ | |
| 126194 | 308332 | ADEOBA, JOY | The DiLorenzo Law Firm, LLC | 7:21-cv-26997-MCR-GRJ | |
| 126195 | 308333 | PACK, GEORGE | The DiLorenzo Law Firm, LLC | 7:21-cv-26998-MCR-GRJ | |
| 126196 | 308341 | Golden, Gregory | The DiLorenzo Law Firm, LLC | 7:21-cv-27006-MCR-GRJ | |
| 126197 | 308343 | MEJIA-SILVA, JHONATAN | The DiLorenzo Law Firm, LLC | 7:21-cv-27008-MCR-GRJ | |
| 126198 | 308344 | PEACHEE, PATRICK | The DiLorenzo Law Firm, LLC | 7:21-cv-27009-MCR-GRJ | |
| 126199 | 308345 | DOKIE, PERICLES | The DiLorenzo Law Firm, LLC | 7:21-cv-27010-MCR-GRJ | |
| 126200 | 308348 | SHAHID, ANWAR | The DiLorenzo Law Firm, LLC | 7:21-cv-27013-MCR-GRJ | |
| 126201 | 308349 | KEYS, JEREMY | The DiLorenzo Law Firm, LLC | 7:21-cv-27014-MCR-GRJ | |
| 126202 | 308353 | Gravel, Matthew | The DiLorenzo Law Firm, LLC | 7:21-cv-27018-MCR-GRJ | |
| 126203 | 308354 | MARTINEZ-WRIGHT, RICARDO | The DiLorenzo Law Firm, LLC | 7:21-cv-27019-MCR-GRJ | |
| 126204 | 308355 | Morris, Stephen | The DiLorenzo Law Firm, LLC | 7:21-cv-27020-MCR-GRJ | |
| 126205 | 308356 | Ortiz, Christian | The DiLorenzo Law Firm, LLC | 7:21-cv-27021-MCR-GRJ | |
| 126206 | 308357 | ALTON, CAREY | The DiLorenzo Law Firm, LLC | 7:21-cv-27022-MCR-GRJ | |
| 126207 | 308358 | QUEZADA, YODANI | The DiLorenzo Law Firm, LLC | 7:21-cv-27023-MCR-GRJ | |
| 126208 | 308359 | BLACK, ELIJA | The DiLorenzo Law Firm, LLC | 7:21-cv-27024-MCR-GRJ | |
| 126209 | 308360 | NURSE, DAVID | The DiLorenzo Law Firm, LLC | 7:21-cv-27025-MCR-GRJ | |
| 126210 | 308361 | Roy, Darius | The DiLorenzo Law Firm, LLC | 7:21-cv-27026-MCR-GRJ | |
| 126211 | 308363 | JANASKIE, JOHN | The DiLorenzo Law Firm, LLC | 7:21-cv-27028-MCR-GRJ | |
| 126212 | 317537 | Tweedy, Alec | The DiLorenzo Law Firm, LLC | 7:21-cv-34522-MCR-GRJ | |
| 126213 | 317539 | Sperry, Allen | The DiLorenzo Law Firm, LLC | 7:21-cv-34526-MCR-GRJ | |
| 126214 | 317540 | Chandler, Alonzo | The DiLorenzo Law Firm, LLC | | 7:21-cv-34529-MCR-GRJ |
| 126215 | 317541 | Wallace, Anderson | The DiLorenzo Law Firm, LLC | 7:21-cv-34531-MCR-GRJ | |
| 126216 | 317542 | Hall, Andrea | The DiLorenzo Law Firm, LLC | | 7:21-cv-34533-MCR-GRJ |
| 126217 | 317544 | Horton-Murphy, Angela | The DiLorenzo Law Firm, LLC | 7:21-cv-34537-MCR-GRJ | |
| 126218 | 317545 | Brown, Angeline | The DiLorenzo Law Firm, LLC | 7:21-cv-34539-MCR-GRJ | |
| 126219 | 317546 | Brister, Anthony | The DiLorenzo Law Firm, LLC | 7:21-cv-34542-MCR-GRJ | |
| 126220 | 317548 | Williams, April | The DiLorenzo Law Firm, LLC | 7:21-cv-34546-MCR-GRJ | |
| 126221 | 317549 | Walker, Ashhton | The DiLorenzo Law Firm, LLC | 7:21-cv-34548-MCR-GRJ | |
| 126222 | 317551 | Morgan, Aturo | The DiLorenzo Law Firm, LLC | 7:21-cv-34552-MCR-GRJ | |
| 126223 | 317552 | Whitis, Austin | The DiLorenzo Law Firm, LLC | 7:21-cv-34554-MCR-GRJ | |
| 126224 | 317554 | Bishop, Bradley | The DiLorenzo Law Firm, LLC | 7:21-cv-34559-MCR-GRJ | |
| 126225 | 317555 | Sosebee, Bradley | The DiLorenzo Law Firm, LLC | 7:21-cv-34561-MCR-GRJ | |
| 126226 | 317556 | Landau, Brett | The DiLorenzo Law Firm, LLC | 7:21-cv-34563-MCR-GRJ | |
| 126227 | 317557 | Booker, Brian | The DiLorenzo Law Firm, LLC | 7:21-cv-34565-MCR-GRJ | |
| 126228 | 317558 | Moloney, Brian | The DiLorenzo Law Firm, LLC | 7:21-cv-34567-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126229 | 317559 | Morris, Brian | The DiLorenzo Law Firm, LLC | | 7:21-cv-34569-MCR-GRJ |
| 126230 | 317560 | Bonner, Brittany | The DiLorenzo Law Firm, LLC | 7:21-cv-34572-MCR-GRJ | |
| 126231 | 317561 | Willis, Byron | The DiLorenzo Law Firm, LLC | | 7:21-cv-34574-MCR-GRJ |
| 126232 | 317562 | ALTON, CAREY | The DiLorenzo Law Firm, LLC | 7:21-cv-34576-MCR-GRJ | |
| 126233 | 317564 | Hope, Carla | The DiLorenzo Law Firm, LLC | 7:21-cv-34580-MCR-GRJ | |
| 126234 | 317565 | Pierre, Carla | The DiLorenzo Law Firm, LLC | | 7:21-cv-34582-MCR-GRJ |
| 126235 | 317567 | White, Carlos | The DiLorenzo Law Firm, LLC | | 7:21-cv-34586-MCR-GRJ |
| 126236 | 317568 | Acosta, Caroline | The DiLorenzo Law Firm, LLC | 7:21-cv-34589-MCR-GRJ | |
| 126237 | 317569 | Willingham, Cassie | The DiLorenzo Law Firm, LLC | 7:21-cv-34591-MCR-GRJ | |
| 126238 | 317570 | Gaines, Cecelia | The DiLorenzo Law Firm, LLC | 7:21-cv-34593-MCR-GRJ | |
| 126239 | 317571 | Calloway, Cedric | The DiLorenzo Law Firm, LLC | | 7:21-cv-34595-MCR-GRJ |
| 126240 | 317572 | Pace, Charles | The DiLorenzo Law Firm, LLC | 7:21-cv-34597-MCR-GRJ | |
| 126241 | 317573 | Bull, Cherae | The DiLorenzo Law Firm, LLC | | 7:21-cv-34600-MCR-GRJ |
| 126242 | 317574 | Bailey, Christopher | The DiLorenzo Law Firm, LLC | 7:21-cv-34602-MCR-GRJ | |
| 126243 | 317577 | Tucker, Cordairo | The DiLorenzo Law Firm, LLC | | 7:21-cv-34608-MCR-GRJ |
| 126244 | 317579 | Walker, Curtisha | The DiLorenzo Law Firm, LLC | 7:21-cv-34612-MCR-GRJ | |
| 126245 | 317580 | Elliot, Dakota | The DiLorenzo Law Firm, LLC | | 7:21-cv-34614-MCR-GRJ |
| 126246 | 317581 | Pittard, Daniel | The DiLorenzo Law Firm, LLC | 7:21-cv-34617-MCR-GRJ | |
| 126247 | 317582 | Ware, Daniel | The DiLorenzo Law Firm, LLC | 7:21-cv-34619-MCR-GRJ | |
| 126248 | 317583 | Harkless, Darius | The DiLorenzo Law Firm, LLC | 7:21-cv-34621-MCR-GRJ | |
| 126249 | 317585 | MIZE, DAVID STEPHEN | The DiLorenzo Law Firm, LLC | 7:21-cv-35178-MCR-GRJ | |
| 126250 | 317586 | Painter, Deandre | The DiLorenzo Law Firm, LLC | | 7:21-cv-35179-MCR-GRJ |
| 126251 | 317587 | Handy, Deijanee | The DiLorenzo Law Firm, LLC | | 7:21-cv-35180-MCR-GRJ |
| 126252 | 317588 | Beasley, Derrell | The DiLorenzo Law Firm, LLC | 7:21-cv-35181-MCR-GRJ | |
| 126253 | 317589 | Gillison, Dexter | The DiLorenzo Law Firm, LLC | | 7:21-cv-35182-MCR-GRJ |
| 126254 | 317590 | Terry, Dezba | The DiLorenzo Law Firm, LLC | 7:21-cv-35183-MCR-GRJ | |
| 126255 | 317592 | Alvarez, Diego | The DiLorenzo Law Firm, LLC | | 7:21-cv-35185-MCR-GRJ |
| 126256 | 317593 | Ford, Dominique | The DiLorenzo Law Firm, LLC | 7:21-cv-35186-MCR-GRJ | |
| 126257 | 317594 | KIRKLY, DONALD | The DiLorenzo Law Firm, LLC | | 7:21-cv-35187-MCR-GRJ |
| 126258 | 317596 | Griffin, Eric Scott | The DiLorenzo Law Firm, LLC | 7:21-cv-35189-MCR-GRJ | |
| 126259 | 317598 | Farmer, Frank | The DiLorenzo Law Firm, LLC | 7:21-cv-35191-MCR-GRJ | |
| 126260 | 317600 | Ross, Gregory | The DiLorenzo Law Firm, LLC | | 7:21-cv-35193-MCR-GRJ |
| 126261 | 317601 | Xu, Han | The DiLorenzo Law Firm, LLC | 7:21-cv-35194-MCR-GRJ | |
| 126262 | 317603 | Snell, Havier | The DiLorenzo Law Firm, LLC | 7:21-cv-35196-MCR-GRJ | |
| 126263 | 317604 | Fricke, Henry | The DiLorenzo Law Firm, LLC | | 7:21-cv-35197-MCR-GRJ |
| 126264 | 317605 | Thomas, Ivory | The DiLorenzo Law Firm, LLC | 7:21-cv-35198-MCR-GRJ | |
| 126265 | 317606 | Hill, Jacob | The DiLorenzo Law Firm, LLC | 7:21-cv-35199-MCR-GRJ | |
| 126266 | 317607 | Higgs, James | The DiLorenzo Law Firm, LLC | 7:21-cv-35200-MCR-GRJ | |
| 126267 | 317608 | Hobbs, James | The DiLorenzo Law Firm, LLC | 7:21-cv-35201-MCR-GRJ | |
| 126268 | 317610 | Proctor, James | The DiLorenzo Law Firm, LLC | 7:21-cv-35203-MCR-GRJ | |
| 126269 | 317612 | Wolf, Jason | The DiLorenzo Law Firm, LLC | | 7:21-cv-35205-MCR-GRJ |
| 126270 | 317613 | Morales, Javier Rodriguez | The DiLorenzo Law Firm, LLC | | 7:21-cv-35206-MCR-GRJ |
| 126271 | 317615 | Albin, Jeremy | The DiLorenzo Law Firm, LLC | 7:21-cv-35208-MCR-GRJ | |
| 126272 | 317616 | Durall, Jermarcus | The DiLorenzo Law Firm, LLC | 7:21-cv-35209-MCR-GRJ | |
| 126273 | 317619 | Oshon, John | The DiLorenzo Law Firm, LLC | 7:21-cv-35212-MCR-GRJ | |
| 126274 | 317620 | Ingram, Jonathan | The DiLorenzo Law Firm, LLC | 7:21-cv-35213-MCR-GRJ | |
| 126275 | 317621 | Dow, Jonathon | The DiLorenzo Law Firm, LLC | 7:21-cv-35214-MCR-GRJ | |
| 126276 | 317622 | Henderson, Jordan | The DiLorenzo Law Firm, LLC | 7:21-cv-35215-MCR-GRJ | |
| 126277 | 317625 | Ramirez, Jose | The DiLorenzo Law Firm, LLC | 7:21-cv-35218-MCR-GRJ | |
| 126278 | 317626 | Salinas, Jose | The DiLorenzo Law Firm, LLC | 7:21-cv-35219-MCR-GRJ | |
| 126279 | 317628 | BROWN, JOSHUA | The DiLorenzo Law Firm, LLC | 7:21-cv-35221-MCR-GRJ | |
| 126280 | 317629 | Rittase, Joshua | The DiLorenzo Law Firm, LLC | | 7:21-cv-35222-MCR-GRJ |
| 126281 | 317630 | TAYLOR, JOSHUA | The DiLorenzo Law Firm, LLC | 7:21-cv-35223-MCR-GRJ | |
| 126282 | 317631 | Chatman, Justin | The DiLorenzo Law Firm, LLC | 7:21-cv-35224-MCR-GRJ | |
| 126283 | 317634 | Hagans, Keishaun | The DiLorenzo Law Firm, LLC | 7:21-cv-35227-MCR-GRJ | |
| 126284 | 317635 | Bettridge, Keith | The DiLorenzo Law Firm, LLC | | 7:21-cv-35228-MCR-GRJ |
| 126285 | 317637 | Rammage, Kenneth | The DiLorenzo Law Firm, LLC | | 7:21-cv-35230-MCR-GRJ |
| 126286 | 317638 | Shibi, Kenneth | The DiLorenzo Law Firm, LLC | 7:21-cv-35231-MCR-GRJ | |
| 126287 | 317640 | Thomas, Keuntae | The DiLorenzo Law Firm, LLC | 7:21-cv-35525-MCR-GRJ | |
| 126288 | 317641 | Bailey, Kevin | The DiLorenzo Law Firm, LLC | 7:21-cv-35527-MCR-GRJ | |
| 126289 | 317643 | Mcdonald, Ladarius | The DiLorenzo Law Firm, LLC | 7:21-cv-35531-MCR-GRJ | |
| 126290 | 317645 | Griffin, Lamarcus | The DiLorenzo Law Firm, LLC | 7:21-cv-35535-MCR-GRJ | |
| 126291 | 317646 | Stanley, Lamarcus | The DiLorenzo Law Firm, LLC | 7:21-cv-35537-MCR-GRJ | |
| 126292 | 317647 | Smith, Lance | The DiLorenzo Law Firm, LLC | 7:21-cv-35540-MCR-GRJ | |
| 126293 | 317648 | Stanton, Lee | The DiLorenzo Law Firm, LLC | 7:21-cv-35542-MCR-GRJ | |
| 126294 | 317649 | Curry, Leron | The DiLorenzo Law Firm, LLC | | 7:21-cv-35544-MCR-GRJ |
| 126295 | 317650 | Bulkley, Lisa | The DiLorenzo Law Firm, LLC | 7:21-cv-35546-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126296 | 317651 | Woodford, Mackenzie | The DiLorenzo Law Firm, LLC | 7:21-cv-35548-MCR-GRJ | |
| 126297 | 317652 | Stanford, Manuela | The DiLorenzo Law Firm, LLC | 7:21-cv-35550-MCR-GRJ | |
| 126298 | 317654 | Curbelo, Matthew | The DiLorenzo Law Firm, LLC | 7:21-cv-35554-MCR-GRJ | |
| 126299 | 317655 | Sanders, Matthew | The DiLorenzo Law Firm, LLC | 7:21-cv-35557-MCR-GRJ | |
| 126300 | 317656 | Ruiz, Meridith | The DiLorenzo Law Firm, LLC | 7:21-cv-35559-MCR-GRJ | |
| 126301 | 317657 | Bonanno, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-35561-MCR-GRJ | |
| 126302 | 317658 | Eisenhauer, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-35563-MCR-GRJ | |
| 126303 | 317659 | May, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-35565-MCR-GRJ | |
| 126304 | 317661 | Willis, Mikka | The DiLorenzo Law Firm, LLC | 7:21-cv-35569-MCR-GRJ | |
| 126305 | 317662 | Jones, Milton | The DiLorenzo Law Firm, LLC | 7:21-cv-35572-MCR-GRJ | |
| 126306 | 317664 | Patron, Monica | The DiLorenzo Law Firm, LLC | 7:21-cv-35576-MCR-GRJ | |
| 126307 | 317666 | Diwan, Neeraj | The DiLorenzo Law Firm, LLC | 7:21-cv-35580-MCR-GRJ | |
| 126308 | 317667 | Zumwalt, Nicholas | The DiLorenzo Law Firm, LLC | | 7:21-cv-35582-MCR-GRJ |
| 126309 | 317668 | Byrd, Orlandus | The DiLorenzo Law Firm, LLC | | 7:21-cv-35584-MCR-GRJ |
| 126310 | 317669 | Hudson, Patricia | The DiLorenzo Law Firm, LLC | 7:21-cv-35586-MCR-GRJ | |
| 126311 | 317671 | Taylor, Povented | The DiLorenzo Law Firm, LLC | 7:21-cv-35591-MCR-GRJ | |
| 126312 | 317674 | Montelongo, Ricardo | The DiLorenzo Law Firm, LLC | 7:21-cv-35597-MCR-GRJ | |
| 126313 | 317675 | Constancio, Richard | The DiLorenzo Law Firm, LLC | 7:21-cv-35599-MCR-GRJ | |
| 126314 | 317678 | McKeithan, Robert | The DiLorenzo Law Firm, LLC | 7:21-cv-35605-MCR-GRJ | |
| 126315 | 317679 | Shannon, Robert | The DiLorenzo Law Firm, LLC | 7:21-cv-35608-MCR-GRJ | |
| 126316 | 317680 | Hendricks, Rodquita | The DiLorenzo Law Firm, LLC | 7:21-cv-35611-MCR-GRJ | |
| 126317 | 317681 | Faustin, Rony | The DiLorenzo Law Firm, LLC | | 7:21-cv-35612-MCR-GRJ |
| 126318 | 317682 | Francis, Ryan | The DiLorenzo Law Firm, LLC | 7:21-cv-35614-MCR-GRJ | |
| 126319 | 317683 | Lindquist, Ryan | The DiLorenzo Law Firm, LLC | 7:21-cv-35616-MCR-GRJ | |
| 126320 | 317684 | Reed, Samuel | The DiLorenzo Law Firm, LLC | 7:21-cv-35619-MCR-GRJ | |
| 126321 | 317685 | Moloney, Santos | The DiLorenzo Law Firm, LLC | | 7:21-cv-35621-MCR-GRJ |
| 126322 | 317686 | Barron, Sebastian | The DiLorenzo Law Firm, LLC | 7:21-cv-35623-MCR-GRJ | |
| 126323 | 317687 | Howard, Sequite | The DiLorenzo Law Firm, LLC | | 7:21-cv-35625-MCR-GRJ |
| 126324 | 317688 | Chastine, Setorius | The DiLorenzo Law Firm, LLC | 7:21-cv-35627-MCR-GRJ | |
| 126325 | 317689 | Taylor, Shatosha | The DiLorenzo Law Firm, LLC | | 7:21-cv-35629-MCR-GRJ |
| 126326 | 317691 | Harris, Shavon Renee | The DiLorenzo Law Firm, LLC | 7:21-cv-35634-MCR-GRJ | |
| 126327 | 317693 | Largent, Starling | The DiLorenzo Law Firm, LLC | 7:21-cv-35638-MCR-GRJ | |
| 126328 | 317695 | Cobb, Steven | The DiLorenzo Law Firm, LLC | 7:21-cv-35642-MCR-GRJ | |
| 126329 | 317697 | Ray-Head, Tamika | The DiLorenzo Law Firm, LLC | 7:21-cv-35646-MCR-GRJ | |
| 126330 | 317699 | Duran, Thomas | The DiLorenzo Law Firm, LLC | 7:21-cv-35651-MCR-GRJ | |
| 126331 | 317700 | Goodwin, Tiffani | The DiLorenzo Law Firm, LLC | 7:21-cv-35653-MCR-GRJ | |
| 126332 | 317701 | MILLER, TIMOTHY | The DiLorenzo Law Firm, LLC | 7:21-cv-35655-MCR-GRJ | |
| 126333 | 317702 | Washington, Timothy | The DiLorenzo Law Firm, LLC | 7:21-cv-35657-MCR-GRJ | |
| 126334 | 317703 | Mikell, Tina | The DiLorenzo Law Firm, LLC | 7:21-cv-35659-MCR-GRJ | |
| 126335 | 317704 | Lott, Toby | The DiLorenzo Law Firm, LLC | 7:21-cv-35661-MCR-GRJ | |
| 126336 | 317705 | Reed, Todd | The DiLorenzo Law Firm, LLC | 7:21-cv-35663-MCR-GRJ | |
| 126337 | 317706 | Wilkerson, Tosha | The DiLorenzo Law Firm, LLC | 7:21-cv-35665-MCR-GRJ | |
| 126338 | 317707 | Kelly, Troy | The DiLorenzo Law Firm, LLC | | 7:21-cv-35667-MCR-GRJ |
| 126339 | 317708 | Sanchez, William | The DiLorenzo Law Firm, LLC | 7:21-cv-35668-MCR-GRJ | |
| 126340 | 324934 | Forbes, Paul | The DiLorenzo Law Firm, LLC | 7:21-cv-44266-MCR-GRJ | |
| 126341 | 324935 | PEREZ, ISMAEL | The DiLorenzo Law Firm, LLC | 7:21-cv-44267-MCR-GRJ | |
| 126342 | 324936 | McCallister, Stephen | The DiLorenzo Law Firm, LLC | 7:21-cv-44268-MCR-GRJ | |
| 126343 | 324937 | Shelton, Garon | The DiLorenzo Law Firm, LLC | 7:21-cv-44269-MCR-GRJ | |
| 126344 | 324943 | BLOCK, JASON JOSEPH | The DiLorenzo Law Firm, LLC | 7:21-cv-44275-MCR-GRJ | |
| 126345 | 324944 | GRAY, DARREN | The DiLorenzo Law Firm, LLC | 7:21-cv-44276-MCR-GRJ | |
| 126346 | 324946 | ALMENDAREZ, NATALIE | The DiLorenzo Law Firm, LLC | 7:21-cv-44278-MCR-GRJ | |
| 126347 | 324947 | Christensen, Geoffrey | The DiLorenzo Law Firm, LLC | 7:21-cv-44279-MCR-GRJ | |
| 126348 | 324948 | COX, PRINCESS MONIQUE | The DiLorenzo Law Firm, LLC | 7:21-cv-44280-MCR-GRJ | |
| 126349 | 324949 | Harrison, Armando | The DiLorenzo Law Firm, LLC | 7:21-cv-44281-MCR-GRJ | |
| 126350 | 324957 | Albert, Lance | The DiLorenzo Law Firm, LLC | 7:21-cv-44289-MCR-GRJ | |
| 126351 | 324958 | Jones, Andrew | The DiLorenzo Law Firm, LLC | 7:21-cv-44290-MCR-GRJ | |
| 126352 | 324959 | Cusick, Patrick | The DiLorenzo Law Firm, LLC | 7:21-cv-44291-MCR-GRJ | |
| 126353 | 324961 | Cruz, Aramese | The DiLorenzo Law Firm, LLC | 7:21-cv-44293-MCR-GRJ | |
| 126354 | 324964 | O'HARA, THOMAS | The DiLorenzo Law Firm, LLC | 7:21-cv-44296-MCR-GRJ | |
| 126355 | 324965 | LAFUENTE, CRISTINA | The DiLorenzo Law Firm, LLC | 7:21-cv-44297-MCR-GRJ | |
| 126356 | 324966 | KNUCKLES, JAMIERE | The DiLorenzo Law Firm, LLC | 7:21-cv-44298-MCR-GRJ | |
| 126357 | 324967 | ROGERS, SAMETRA | The DiLorenzo Law Firm, LLC | 7:21-cv-44299-MCR-GRJ | |
| 126358 | 324968 | Combs, Aaron R. | The DiLorenzo Law Firm, LLC | 7:21-cv-44300-MCR-GRJ | |
| 126359 | 329413 | LEGACE, LAUREN | The DiLorenzo Law Firm, LLC | 7:21-cv-49062-MCR-GRJ | |
| 126360 | 329414 | Walters, Jeffrey | The DiLorenzo Law Firm, LLC | 7:21-cv-49064-MCR-GRJ | |
| 126361 | 329415 | BAINES, LATAJA | The DiLorenzo Law Firm, LLC | | 7:21-cv-49066-MCR-GRJ |
| 126362 | 329417 | CATANZARO, JORY | The DiLorenzo Law Firm, LLC | 7:21-cv-49070-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 126363 | 329418 | LUNDBERG, RYAN | The DiLorenzo Law Firm, LLC | 7:21-cv-49072-MCR-GRJ | |
| 126364 | 329422 | Gillihan, Jacob | The DiLorenzo Law Firm, LLC | 7:21-cv-49081-MCR-GRJ | |
| 126365 | 329424 | DURKES, ANTHONY | The DiLorenzo Law Firm, LLC | 7:21-cv-49085-MCR-GRJ | |
| 126366 | 329425 | ROGERS, GLENN | The DiLorenzo Law Firm, LLC | 7:21-cv-49087-MCR-GRJ | |
| 126367 | 329426 | GATES, WALTER | The DiLorenzo Law Firm, LLC | 7:21-cv-49089-MCR-GRJ | |
| 126368 | 329427 | MCCLAUGHLIN, KATHLEEN | The DiLorenzo Law Firm, LLC | 7:21-cv-49091-MCR-GRJ | |
| 126369 | 329428 | LOURIS, KEVIN | The DiLorenzo Law Firm, LLC | 7:21-cv-49093-MCR-GRJ | |
| 126370 | 329429 | FELTY, MICHAEL | The DiLorenzo Law Firm, LLC | 7:21-cv-49095-MCR-GRJ | |
| 126371 | 329430 | DAVIS, WYLIE | The DiLorenzo Law Firm, LLC | 7:21-cv-49097-MCR-GRJ | |
| 126372 | 329435 | MOSELEY, JOSHUA | The DiLorenzo Law Firm, LLC | 7:21-cv-49107-MCR-GRJ | |
| 126373 | 329436 | Diaz, Anthony | The DiLorenzo Law Firm, LLC | 7:21-cv-49109-MCR-GRJ | |
| 126374 | 329438 | PAYTONWEBB, LENA | The DiLorenzo Law Firm, LLC | 7:21-cv-49113-MCR-GRJ | |
| 126375 | 329439 | GARRETT, DON | The DiLorenzo Law Firm, LLC | 7:21-cv-49115-MCR-GRJ | |
| 126376 | 329440 | MARIN, MARGO | The DiLorenzo Law Firm, LLC | 7:21-cv-49117-MCR-GRJ | |
| 126377 | 329442 | RAMCHANDANI, ELA | The DiLorenzo Law Firm, LLC | 7:21-cv-49121-MCR-GRJ | |
| 126378 | 329443 | KELLEY, LEONARD | The DiLorenzo Law Firm, LLC | 7:21-cv-49123-MCR-GRJ | |
| 126379 | 329444 | ROBINSON, THERESA | The DiLorenzo Law Firm, LLC | 7:21-cv-49125-MCR-GRJ | |
| 126380 | 329445 | ROYAL, ANTONIO MONTES | The DiLorenzo Law Firm, LLC | | 7:21-cv-49127-MCR-GRJ |
| 126381 | 329446 | YARBROUGH, RYAN | The DiLorenzo Law Firm, LLC | 7:21-cv-49130-MCR-GRJ | |
| 126382 | 329447 | AUSTIN, TANYA | The DiLorenzo Law Firm, LLC | 7:21-cv-49131-MCR-GRJ | |
| 126383 | 329448 | FAUST, JOSHUA | The DiLorenzo Law Firm, LLC | 7:21-cv-49134-MCR-GRJ | |
| 126384 | 329449 | GRAHAM, ALESHIA | The DiLorenzo Law Firm, LLC | 7:21-cv-49136-MCR-GRJ | |
| 126385 | 329450 | GRANT, GUNNAR | The DiLorenzo Law Firm, LLC | | 7:21-cv-49138-MCR-GRJ |
| 126386 | 329451 | HERD, JOHN | The DiLorenzo Law Firm, LLC | 7:21-cv-49140-MCR-GRJ | |
| 126387 | 329452 | JAMIL, AARRON | The DiLorenzo Law Firm, LLC | 7:21-cv-49142-MCR-GRJ | |
| 126388 | 329453 | JULUN, WARREN | The DiLorenzo Law Firm, LLC | 7:21-cv-49144-MCR-GRJ | |
| 126389 | 329455 | WALLACE, XAVIER | The DiLorenzo Law Firm, LLC | 7:21-cv-49148-MCR-GRJ | |
| 126390 | 329456 | WILSON, KAYTRENA | The DiLorenzo Law Firm, LLC | 7:21-cv-49150-MCR-GRJ | |
| 126391 | 329457 | ANTHONY, KENNETH | The DiLorenzo Law Firm, LLC | 7:21-cv-49152-MCR-GRJ | |
| 126392 | 329458 | Edwards, Cody | The DiLorenzo Law Firm, LLC | 7:21-cv-49154-MCR-GRJ | |
| 126393 | 329459 | GONZALEZ, MERCEDES | The DiLorenzo Law Firm, LLC | 7:21-cv-49156-MCR-GRJ | |
| 126394 | 329460 | GOOSBY, ANGELA | The DiLorenzo Law Firm, LLC | | 7:21-cv-49158-MCR-GRJ |
| 126395 | 329461 | GRAHAM, SHEMEKIA | The DiLorenzo Law Firm, LLC | 7:21-cv-49160-MCR-GRJ | |
| 126396 | 329462 | LANIER, KORY | The DiLorenzo Law Firm, LLC | 7:21-cv-49162-MCR-GRJ | |
| 126397 | 329464 | PEDICONE, JOSEPH | The DiLorenzo Law Firm, LLC | 7:21-cv-49166-MCR-GRJ | |
| 126398 | 329465 | ROBINSON, KENESHIA | The DiLorenzo Law Firm, LLC | 7:21-cv-49168-MCR-GRJ | |
| 126399 | 329466 | LEWIS, COURTNEY | The DiLorenzo Law Firm, LLC | 7:21-cv-49170-MCR-GRJ | |
| 126400 | 329467 | MINTON, CHANTIL | The DiLorenzo Law Firm, LLC | 7:21-cv-49172-MCR-GRJ | |
| 126401 | 329468 | THOMPSON, DAEVON | The DiLorenzo Law Firm, LLC | 7:21-cv-49174-MCR-GRJ | |
| 126402 | 329470 | Flores, Joe | The DiLorenzo Law Firm, LLC | 7:21-cv-49178-MCR-GRJ | |
| 126403 | 329471 | GIBSON, JASMINE | The DiLorenzo Law Firm, LLC | 7:21-cv-49181-MCR-GRJ | |
| 126404 | 329472 | ROWE, JEREMY | The DiLorenzo Law Firm, LLC | 7:21-cv-49183-MCR-GRJ | |
| 126405 | 329473 | SEYMOUR, JASON | The DiLorenzo Law Firm, LLC | 7:21-cv-49185-MCR-GRJ | |
| 126406 | 329474 | Watson, Arthur | The DiLorenzo Law Firm, LLC | 7:21-cv-49187-MCR-GRJ | |
| 126407 | 329475 | WATTS, LENNA | The DiLorenzo Law Firm, LLC | 7:21-cv-49189-MCR-GRJ | |
| 126408 | 329476 | HUTCHINSON, PHILLIP | The DiLorenzo Law Firm, LLC | 7:21-cv-49191-MCR-GRJ | |
| 126409 | 329477 | TOLAND, DEMARKUS | The DiLorenzo Law Firm, LLC | 7:21-cv-49193-MCR-GRJ | |
| 126410 | 329478 | ETTER, DANIEL | The DiLorenzo Law Firm, LLC | 7:21-cv-49195-MCR-GRJ | |
| 126411 | 329480 | HICKERSON, SCOTT | The DiLorenzo Law Firm, LLC | 7:21-cv-49198-MCR-GRJ | |
| 126412 | 329498 | EINWALTER, HOWARD | The DiLorenzo Law Firm, LLC | 7:21-cv-49235-MCR-GRJ | |
| 126413 | 329500 | NATHANIEL, EVONETE | The DiLorenzo Law Firm, LLC | 7:21-cv-49239-MCR-GRJ | |
| 126414 | 329501 | LEWIS, DONDREA | The DiLorenzo Law Firm, LLC | 7:21-cv-49241-MCR-GRJ | |
| 126415 | 329503 | BURKE, ELSA | The DiLorenzo Law Firm, LLC | | 7:21-cv-49246-MCR-GRJ |
| 126416 | 329504 | EASTER, WALTER | The DiLorenzo Law Firm, LLC | 7:21-cv-49248-MCR-GRJ | |
| 126417 | 329506 | LEE, AMBER | The DiLorenzo Law Firm, LLC | 7:21-cv-49252-MCR-GRJ | |
| 126418 | 329507 | AGUIRRE, JUAN | The DiLorenzo Law Firm, LLC | 7:21-cv-49254-MCR-GRJ | |
| 126419 | 329510 | BELTRE, ANGEL | The DiLorenzo Law Firm, LLC | 7:21-cv-49260-MCR-GRJ | |
| 126420 | 329513 | Robinson, Randy | The DiLorenzo Law Firm, LLC | 7:21-cv-49266-MCR-GRJ | |
| 126421 | 329514 | DOWDY, KENNETH | The DiLorenzo Law Firm, LLC | | 7:21-cv-49268-MCR-GRJ |
| 126422 | 329515 | Smith, Howard | The DiLorenzo Law Firm, LLC | 7:21-cv-49270-MCR-GRJ | |
| 126423 | 329516 | Pena, Miguel | The DiLorenzo Law Firm, LLC | 7:21-cv-49272-MCR-GRJ | |
| 126424 | 329518 | LOUIS, VICTOR | The DiLorenzo Law Firm, LLC | 7:21-cv-49276-MCR-GRJ | |
| 126425 | 329519 | Hinton, Sean | The DiLorenzo Law Firm, LLC | 7:21-cv-49277-MCR-GRJ | |
| 126426 | 329521 | Ferrer, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-49280-MCR-GRJ | |
| 126427 | 329522 | CAMERON, ROBERT | The DiLorenzo Law Firm, LLC | 7:21-cv-49282-MCR-GRJ | |
| 126428 | 329523 | SANCHEZ, ROLAND | The DiLorenzo Law Firm, LLC | 7:21-cv-49284-MCR-GRJ | |
| 126429 | 329524 | Lopez, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-49285-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126430 | 329525 | SADLER, KYLESHIA | The DiLorenzo Law Firm, LLC | 7:21-cv-49287-MCR-GRJ | |
| 126431 | 329526 | ATKINS, JACQUES | The DiLorenzo Law Firm, LLC | 7:21-cv-49288-MCR-GRJ | |
| 126432 | 329527 | BRAND, JOHN | The DiLorenzo Law Firm, LLC | 7:21-cv-49290-MCR-GRJ | |
| 126433 | 329528 | SWIFT, ANTHONY | The DiLorenzo Law Firm, LLC | 7:21-cv-49293-MCR-GRJ | |
| 126434 | 333758 | REYNA, RACHEL | The DiLorenzo Law Firm, LLC | 7:21-cv-52903-MCR-GRJ | |
| 126435 | 333759 | MAYFIELD, LARON | The DiLorenzo Law Firm, LLC | 7:21-cv-52904-MCR-GRJ | |
| 126436 | 333760 | ONEAL, MANUEL | The DiLorenzo Law Firm, LLC | 7:21-cv-52905-MCR-GRJ | |
| 126437 | 333762 | NURSE, TIANNA QUAN | The DiLorenzo Law Firm, LLC | 7:21-cv-52907-MCR-GRJ | |
| 126438 | 333764 | Blake, Kevin | The DiLorenzo Law Firm, LLC | 7:21-cv-52909-MCR-GRJ | |
| 126439 | 333765 | HOSANG, REYNALDO | The DiLorenzo Law Firm, LLC | 7:21-cv-52910-MCR-GRJ | |
| 126440 | 333766 | Vazquez, Manuel | The DiLorenzo Law Firm, LLC | 7:21-cv-52911-MCR-GRJ | |
| 126441 | 333768 | Chapman, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-52913-MCR-GRJ | |
| 126442 | 333769 | Phillips, Bobby | The DiLorenzo Law Firm, LLC | 7:21-cv-52914-MCR-GRJ | |
| 126443 | 333770 | WINSTON-PIERCE, TAMICA | The DiLorenzo Law Firm, LLC | 7:21-cv-52915-MCR-GRJ | |
| 126444 | 333771 | Davis, Curtis | The DiLorenzo Law Firm, LLC | 7:21-cv-52916-MCR-GRJ | |
| 126445 | 333772 | GRANADO, CHRYSTAL | The DiLorenzo Law Firm, LLC | 7:21-cv-52917-MCR-GRJ | |
| 126446 | 333773 | Robertson, Willie | The DiLorenzo Law Firm, LLC | 7:21-cv-52918-MCR-GRJ | |
| 126447 | 333774 | DAVIS, AMBER | The DiLorenzo Law Firm, LLC | 7:21-cv-52919-MCR-GRJ | |
| 126448 | 333776 | MCBEAN, KENDRICK | The DiLorenzo Law Firm, LLC | 7:21-cv-52921-MCR-GRJ | |
| 126449 | 333777 | BARTHEL, SHYHEEM | The DiLorenzo Law Firm, LLC | 7:21-cv-52922-MCR-GRJ | |
| 126450 | 333778 | GOSSER, JAYLN | The DiLorenzo Law Firm, LLC | | 7:21-cv-52923-MCR-GRJ |
| 126451 | 333779 | HODGINS, GEORGE | The DiLorenzo Law Firm, LLC | | 7:21-cv-52924-MCR-GRJ |
| 126452 | 333780 | DICKERSON, JESSE | The DiLorenzo Law Firm, LLC | 7:21-cv-52925-MCR-GRJ | |
| 126453 | 333781 | MCFADDEN, EBONY | The DiLorenzo Law Firm, LLC | 7:21-cv-52926-MCR-GRJ | |
| 126454 | 333782 | AVILA, JESUS | The DiLorenzo Law Firm, LLC | 7:21-cv-52927-MCR-GRJ | |
| 126455 | 333783 | Rowe, James | The DiLorenzo Law Firm, LLC | 7:21-cv-52928-MCR-GRJ | |
| 126456 | 333784 | HERRON, CASEY | The DiLorenzo Law Firm, LLC | | 7:21-cv-52929-MCR-GRJ |
| 126457 | 333785 | Shannon, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-52930-MCR-GRJ | |
| 126458 | 333786 | ROBINSON, ANTWANETTE | The DiLorenzo Law Firm, LLC | 7:21-cv-52931-MCR-GRJ | |
| 126459 | 333787 | CARTER, COURTNEY | The DiLorenzo Law Firm, LLC | 7:21-cv-52932-MCR-GRJ | |
| 126460 | 333792 | WILSON, STEPHAN | The DiLorenzo Law Firm, LLC | 7:21-cv-52937-MCR-GRJ | |
| 126461 | 333793 | DANIELS, DIOR | The DiLorenzo Law Firm, LLC | 7:21-cv-52938-MCR-GRJ | |
| 126462 | 333797 | JAMES, JOSEPH | The DiLorenzo Law Firm, LLC | | 7:21-cv-52942-MCR-GRJ |
| 126463 | 333799 | WILLIAMS, XAVIER DEPAUL | The DiLorenzo Law Firm, LLC | 7:21-cv-52944-MCR-GRJ | |
| 126464 | 333800 | LAFAYETTE, ARTHUR | The DiLorenzo Law Firm, LLC | 7:21-cv-52945-MCR-GRJ | |
| 126465 | 333801 | KING, NACRESHEANA | The DiLorenzo Law Firm, LLC | 7:21-cv-52946-MCR-GRJ | |
| 126466 | 333802 | JOHNSON, AHSA | The DiLorenzo Law Firm, LLC | 7:21-cv-52947-MCR-GRJ | |
| 126467 | 333803 | HADNOT, JASMINE | The DiLorenzo Law Firm, LLC | 7:21-cv-52948-MCR-GRJ | |
| 126468 | 333804 | Mendoza, Christopher | The DiLorenzo Law Firm, LLC | 7:21-cv-52949-MCR-GRJ | |
| 126469 | 333805 | IRONBAR, NMAYEN | The DiLorenzo Law Firm, LLC | 7:21-cv-52950-MCR-GRJ | |
| 126470 | 344855 | Alcosiba, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-66989-MCR-GRJ | |
| 126471 | 344856 | Allen, Marcus | The DiLorenzo Law Firm, LLC | 7:21-cv-66991-MCR-GRJ | |
| 126472 | 344857 | Bell, Joshua | The DiLorenzo Law Firm, LLC | 7:21-cv-66993-MCR-GRJ | |
| 126473 | 344858 | Blasengame, Bret | The DiLorenzo Law Firm, LLC | 7:21-cv-66995-MCR-GRJ | |
| 126474 | 344859 | Brooks, Christopher | The DiLorenzo Law Firm, LLC | 7:21-cv-66998-MCR-GRJ | |
| 126475 | 344861 | Case, Jay | The DiLorenzo Law Firm, LLC | 7:21-cv-67002-MCR-GRJ | |
| 126476 | 344862 | Castro, Justin | The DiLorenzo Law Firm, LLC | 7:21-cv-67004-MCR-GRJ | |
| 126477 | 344863 | Chiles, Massenia | The DiLorenzo Law Firm, LLC | 7:21-cv-67006-MCR-GRJ | |
| 126478 | 344864 | Conner, Ian | The DiLorenzo Law Firm, LLC | 7:21-cv-67008-MCR-GRJ | |
| 126479 | 344866 | Delahanty, Patrick | The DiLorenzo Law Firm, LLC | 7:21-cv-67013-MCR-GRJ | |
| 126480 | 344868 | Dizon, Alfred | The DiLorenzo Law Firm, LLC | 7:21-cv-67017-MCR-GRJ | |
| 126481 | 344869 | Dwyer, Kacey | The DiLorenzo Law Firm, LLC | 7:21-cv-67019-MCR-GRJ | |
| 126482 | 344870 | Elisme, James | The DiLorenzo Law Firm, LLC | | 7:21-cv-67021-MCR-GRJ |
| 126483 | 344871 | Gaddy, Anthony | The DiLorenzo Law Firm, LLC | 7:21-cv-67024-MCR-GRJ | |
| 126484 | 344872 | Hartle, Austin | The DiLorenzo Law Firm, LLC | | 7:21-cv-67026-MCR-GRJ |
| 126485 | 344873 | Henson, Matthew | The DiLorenzo Law Firm, LLC | 7:21-cv-67028-MCR-GRJ | |
| 126486 | 344875 | Hudson, Sergei | The DiLorenzo Law Firm, LLC | 7:21-cv-67032-MCR-GRJ | |
| 126487 | 344877 | JENKINS, KERMIT | The DiLorenzo Law Firm, LLC | 7:21-cv-67036-MCR-GRJ | |
| 126488 | 344879 | Knox, John | The DiLorenzo Law Firm, LLC | | 7:21-cv-67041-MCR-GRJ |
| 126489 | 344880 | Loomis, Brian | The DiLorenzo Law Firm, LLC | | 7:21-cv-67043-MCR-GRJ |
| 126490 | 344881 | Mann, Charles | The DiLorenzo Law Firm, LLC | 7:21-cv-67045-MCR-GRJ | |
| 126491 | 344883 | Mosley, John | The DiLorenzo Law Firm, LLC | 7:21-cv-67049-MCR-GRJ | |
| 126492 | 344886 | Nobles, David | The DiLorenzo Law Firm, LLC | 7:21-cv-67055-MCR-GRJ | |
| 126493 | 344887 | Owens, John | The DiLorenzo Law Firm, LLC | 7:21-cv-67057-MCR-GRJ | |
| 126494 | 344888 | Pena, Felix | The DiLorenzo Law Firm, LLC | 7:21-cv-67059-MCR-GRJ | |
| 126495 | 344889 | Pinette, Steven | The DiLorenzo Law Firm, LLC | 7:21-cv-67061-MCR-GRJ | |
| 126496 | 344890 | Poore, Kipper | The DiLorenzo Law Firm, LLC | 7:21-cv-67064-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 126497 | 344891 | RENTERIA, FELIX | The DiLorenzo Law Firm, LLC | 7:21-cv-67066-MCR-GRJ | |
| 126498 | 344892 | Savage, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-67068-MCR-GRJ | |
| 126499 | 344893 | Svehlak, Christopher | The DiLorenzo Law Firm, LLC | 7:21-cv-67070-MCR-GRJ | |
| 126500 | 344894 | Tallent, Ronnie | The DiLorenzo Law Firm, LLC | 7:21-cv-67072-MCR-GRJ | |
| 126501 | 344895 | Thomas, Garrett | The DiLorenzo Law Firm, LLC | | 7:21-cv-67074-MCR-GRJ |
| 126502 | 344896 | Tibbs, Bray | The DiLorenzo Law Firm, LLC | 7:21-cv-67077-MCR-GRJ | |
| 126503 | 344898 | Turner, Zachary | The DiLorenzo Law Firm, LLC | 7:21-cv-67081-MCR-GRJ | |
| 126504 | 344899 | Tutson, Jasmine | The DiLorenzo Law Firm, LLC | 7:21-cv-67083-MCR-GRJ | |
| 126505 | 344902 | White, Devone | The DiLorenzo Law Firm, LLC | 7:21-cv-67090-MCR-GRJ | |
| 126506 | 344903 | Wilson, Ricky | The DiLorenzo Law Firm, LLC | 7:21-cv-67092-MCR-GRJ | |
| 126507 | 344905 | MCDANIEL, TERRENCE | The DiLorenzo Law Firm, LLC | 7:21-cv-67096-MCR-GRJ | |
| 126508 | 344906 | VANDERVER, EMY | The DiLorenzo Law Firm, LLC | 7:21-cv-67098-MCR-GRJ | |
| 126509 | 344907 | BURCK, DAVID | The DiLorenzo Law Firm, LLC | | 7:21-cv-67100-MCR-GRJ |
| 126510 | 344908 | RYDZYNSKI, GREGG | The DiLorenzo Law Firm, LLC | 7:21-cv-67102-MCR-GRJ | |
| 126511 | 344910 | Williams, Albert | The DiLorenzo Law Firm, LLC | 7:21-cv-67106-MCR-GRJ | |
| 126512 | 344911 | HAMILTON, TIMOTHY | The DiLorenzo Law Firm, LLC | 7:21-cv-67108-MCR-GRJ | |
| 126513 | 344912 | Elliott, Jason | The DiLorenzo Law Firm, LLC | 7:21-cv-67111-MCR-GRJ | |
| 126514 | 344913 | WOLFE, TIFFANY | The DiLorenzo Law Firm, LLC | 7:21-cv-63548-MCR-GRJ | |
| 126515 | 344914 | Wallace, James | The DiLorenzo Law Firm, LLC | 7:21-cv-63550-MCR-GRJ | |
| 126516 | 344915 | WHEELER, WILLIAM BRIAN | The DiLorenzo Law Firm, LLC | 7:21-cv-63552-MCR-GRJ | |
| 126517 | 344917 | DOUGLAS, SEAN | The DiLorenzo Law Firm, LLC | | 7:21-cv-63556-MCR-GRJ |
| 126518 | 344918 | Davis, John | The DiLorenzo Law Firm, LLC | | 7:21-cv-63558-MCR-GRJ |
| 126519 | 344919 | RICHARDS, JALIL | The DiLorenzo Law Firm, LLC | 7:21-cv-63560-MCR-GRJ | |
| 126520 | 344920 | Durall, Jermarcus | The DiLorenzo Law Firm, LLC | | 7:21-cv-63562-MCR-GRJ |
| 126521 | 344921 | CROSLAND, LAMEL | The DiLorenzo Law Firm, LLC | 7:21-cv-63564-MCR-GRJ | |
| 126522 | 344922 | HILL, DAVIN | The DiLorenzo Law Firm, LLC | 7:21-cv-63566-MCR-GRJ | |
| 126523 | 344923 | Willis, Kasey | The DiLorenzo Law Firm, LLC | 7:21-cv-63568-MCR-GRJ | |
| 126524 | 344924 | Ladner, Courtney | The DiLorenzo Law Firm, LLC | 7:21-cv-63570-MCR-GRJ | |
| 126525 | 344925 | McDonell, Luke | The DiLorenzo Law Firm, LLC | 7:21-cv-63572-MCR-GRJ | |
| 126526 | 344926 | Devlin, Anthony | The DiLorenzo Law Firm, LLC | 7:21-cv-63574-MCR-GRJ | |
| 126527 | 344927 | SINCLAIR, MELONIE | The DiLorenzo Law Firm, LLC | 7:21-cv-63576-MCR-GRJ | |
| 126528 | 344928 | KELLY, ANDREW | The DiLorenzo Law Firm, LLC | 7:21-cv-63578-MCR-GRJ | |
| 126529 | 344929 | Richardson, Paul | The DiLorenzo Law Firm, LLC | 7:21-cv-63580-MCR-GRJ | |
| 126530 | 344930 | GRANT, THERESA | The DiLorenzo Law Firm, LLC | 7:21-cv-63582-MCR-GRJ | |
| 126531 | 344931 | HASKEW, EMILY | The DiLorenzo Law Firm, LLC | 7:21-cv-63584-MCR-GRJ | |
| 126532 | 344932 | STEADMAN, ROY | The DiLorenzo Law Firm, LLC | 7:21-cv-63586-MCR-GRJ | |
| 126533 | 344933 | KAAI, KORYLEE | The DiLorenzo Law Firm, LLC | 7:21-cv-63588-MCR-GRJ | |
| 126534 | 344934 | SMITH, DEMARCUS | The DiLorenzo Law Firm, LLC | 7:21-cv-63590-MCR-GRJ | |
| 126535 | 344935 | ADAMS, BRIAN | The DiLorenzo Law Firm, LLC | | 7:21-cv-63592-MCR-GRJ |
| 126536 | 344936 | Holmes, Matthew | The DiLorenzo Law Firm, LLC | 7:21-cv-63594-MCR-GRJ | |
| 126537 | 344937 | EVERETT, LIONEL | The DiLorenzo Law Firm, LLC | | 7:21-cv-63596-MCR-GRJ |
| 126538 | 344938 | Garcia, Danny | The DiLorenzo Law Firm, LLC | 7:21-cv-63598-MCR-GRJ | |
| 126539 | 344939 | DARRINGTON, DALETH | The DiLorenzo Law Firm, LLC | 7:21-cv-63600-MCR-GRJ | |
| 126540 | 344940 | SCHAEFER, MICHELLE | The DiLorenzo Law Firm, LLC | 7:21-cv-63603-MCR-GRJ | |
| 126541 | 344941 | CROCKER, HEITH ALLEN | The DiLorenzo Law Firm, LLC | | 7:21-cv-63604-MCR-GRJ |
| 126542 | 344942 | Rodriguez, Simon | The DiLorenzo Law Firm, LLC | 7:21-cv-63606-MCR-GRJ | |
| 126543 | 344943 | Garcia, Adrian | The DiLorenzo Law Firm, LLC | 7:21-cv-63608-MCR-GRJ | |
| 126544 | 344944 | Grubbs, Joshua | The DiLorenzo Law Firm, LLC | 7:21-cv-63611-MCR-GRJ | |
| 126545 | 344945 | Paternoster, Travis | The DiLorenzo Law Firm, LLC | 7:21-cv-63612-MCR-GRJ | |
| 126546 | 344946 | Orellana, Jonathan | The DiLorenzo Law Firm, LLC | 7:21-cv-63615-MCR-GRJ | |
| 126547 | 344947 | Menegazzi, Mario | The DiLorenzo Law Firm, LLC | 7:21-cv-63617-MCR-GRJ | |
| 126548 | 344948 | Owen, Jared | The DiLorenzo Law Firm, LLC | 7:21-cv-63619-MCR-GRJ | |
| 126549 | 344949 | Lopez, Michael | The DiLorenzo Law Firm, LLC | 7:21-cv-63621-MCR-GRJ | |
| 126550 | 350627 | FUNK, JOHN | The DiLorenzo Law Firm, LLC | | 3:21-cv-01448-MCR-GRJ |
| 126551 | 350628 | Hites, Michael | The DiLorenzo Law Firm, LLC | | 3:21-cv-01462-MCR-GRJ |
| 126552 | 350629 | Seinkner, Christopher | The DiLorenzo Law Firm, LLC | | 3:21-cv-01439-MCR-GRJ |
| 126553 | 350630 | CARPENTER, ROBERT | The DiLorenzo Law Firm, LLC | | 3:21-cv-01438-MCR-GRJ |
| 126554 | 350631 | POSEY, RICHARD CHAD | The DiLorenzo Law Firm, LLC | | 3:21-cv-01442-MCR-GRJ |
| 126555 | 350632 | Thrailkill, Brandon | The DiLorenzo Law Firm, LLC | | 3:21-cv-01443-MCR-GRJ |
| 126556 | 350633 | CHAPMAN, MARISOL | The DiLorenzo Law Firm, LLC | | 3:21-cv-01441-MCR-GRJ |
| 126557 | 350634 | Matthews, Tammy | The DiLorenzo Law Firm, LLC | | 3:21-cv-01445-MCR-GRJ |
| 126558 | 350635 | Vaughn, David | The DiLorenzo Law Firm, LLC | | 3:21-cv-01447-MCR-GRJ |
| 126559 | 350636 | RUIZ, JAVIER | The DiLorenzo Law Firm, LLC | | 3:21-cv-01449-MCR-GRJ |
| 126560 | 350637 | Williams, Bert | The DiLorenzo Law Firm, LLC | | 3:21-cv-01450-MCR-GRJ |
| 126561 | 350638 | Lopez, Jose | The DiLorenzo Law Firm, LLC | | 3:21-cv-01455-MCR-GRJ |
| 126562 | 350640 | Garcia, Enrique | The DiLorenzo Law Firm, LLC | | 3:21-cv-01454-MCR-GRJ |
| 126563 | 350641 | DUFFY, ANTONIO | The DiLorenzo Law Firm, LLC | | 3:21-cv-01458-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126564 | 350642 | Jackson, Brandon | The DiLorenzo Law Firm, LLC | | 3:21-cv-01465-MCR-GRJ |
| 126565 | 350643 | Diaz, Gabriela | The DiLorenzo Law Firm, LLC | | 3:21-cv-01452-MCR-GRJ |
| 126566 | 350644 | Green, Bobby | The DiLorenzo Law Firm, LLC | | 3:21-cv-01463-MCR-GRJ |
| 126567 | 350645 | NAPOLEON, OCTAVIA | The DiLorenzo Law Firm, LLC | | 3:21-cv-01471-MCR-GRJ |
| 126568 | 350646 | VIGIL, PAUL | The DiLorenzo Law Firm, LLC | | 3:21-cv-01464-MCR-GRJ |
| 126569 | 350647 | PRYSOCK, RAISHAUNA | The DiLorenzo Law Firm, LLC | | 3:21-cv-01451-MCR-GRJ |
| 126570 | 351446 | MCELRATH, CHRISTOPHER | The DiLorenzo Law Firm, LLC | | 3:21-cv-02141-MCR-GRJ |
| 126571 | 351447 | Ortiz, Jacob | The DiLorenzo Law Firm, LLC | | 3:21-cv-02146-MCR-GRJ |
| 126572 | 351448 | Nguyen, Nhan | The DiLorenzo Law Firm, LLC | | 3:21-cv-02144-MCR-GRJ |
| 126573 | 351449 | Searles, Isaac | The DiLorenzo Law Firm, LLC | | 3:21-cv-02147-MCR-GRJ |
| 126574 | 351450 | CROCKER, WILLIAM FLOYD | The DiLorenzo Law Firm, LLC | | 3:21-cv-02139-MCR-GRJ |
| 126575 | 351451 | LUCAS, PHILLIP WADE | The DiLorenzo Law Firm, LLC | | 3:21-cv-02140-MCR-GRJ |
| 126576 | 354594 | AIKEN, TANISHA | The DiLorenzo Law Firm, LLC | | 3:21-cv-03875-MCR-GRJ |
| 126577 | 354595 | ANDERSON, DSHAWN | The DiLorenzo Law Firm, LLC | | 3:21-cv-03878-MCR-GRJ |
| 126578 | 354596 | BAILEY, JAMESHA | The DiLorenzo Law Firm, LLC | | 3:21-cv-03882-MCR-GRJ |
| 126579 | 354598 | BANKS, TERRY | The DiLorenzo Law Firm, LLC | | 3:21-cv-03887-MCR-GRJ |
| 126580 | 354599 | Barnes, Michael | The DiLorenzo Law Firm, LLC | | 3:21-cv-03888-MCR-GRJ |
| 126581 | 354600 | Bennett, Ashton | The DiLorenzo Law Firm, LLC | | 3:21-cv-03890-MCR-GRJ |
| 126582 | 354601 | Brandes, Jennifer | The DiLorenzo Law Firm, LLC | | 3:21-cv-03894-MCR-GRJ |
| 126583 | 354602 | Brooks, Jonathan | The DiLorenzo Law Firm, LLC | | 3:21-cv-03895-MCR-GRJ |
| 126584 | 354603 | Brown, Dominique | The DiLorenzo Law Firm, LLC | | 3:21-cv-03897-MCR-GRJ |
| 126585 | 354604 | Bruder, Todd | The DiLorenzo Law Firm, LLC | | 3:21-cv-03917-MCR-GRJ |
| 126586 | 354605 | BRYANT, JOSEPH | The DiLorenzo Law Firm, LLC | | 3:21-cv-03924-MCR-GRJ |
| 126587 | 354606 | BUTLER, STEVEN | The DiLorenzo Law Firm, LLC | | 3:21-cv-03925-MCR-GRJ |
| 126588 | 354607 | BUTTS, CHRISTOPHER | The DiLorenzo Law Firm, LLC | | 3:21-cv-03926-MCR-GRJ |
| 126589 | 354608 | BYNES, VINCENT | The DiLorenzo Law Firm, LLC | | 3:21-cv-03927-MCR-GRJ |
| 126590 | 354609 | CALVERT, JUSTIN | The DiLorenzo Law Firm, LLC | | 3:21-cv-03928-MCR-GRJ |
| 126591 | 354611 | CLARK, KENDRICK | The DiLorenzo Law Firm, LLC | | 3:21-cv-03930-MCR-GRJ |
| 126592 | 354612 | COBB, COURTNEY | The DiLorenzo Law Firm, LLC | | 3:21-cv-03931-MCR-GRJ |
| 126593 | 354613 | COIL, DUSTIN | The DiLorenzo Law Firm, LLC | | 3:21-cv-03934-MCR-GRJ |
| 126594 | 354614 | COLEMAN, SPURGEON | The DiLorenzo Law Firm, LLC | | 3:21-cv-03936-MCR-GRJ |
| 126595 | 354615 | COPELAND, NINA | The DiLorenzo Law Firm, LLC | | 3:21-cv-03937-MCR-GRJ |
| 126596 | 354616 | Couch, Ella | The DiLorenzo Law Firm, LLC | | 3:21-cv-03948-MCR-GRJ |
| 126597 | 354618 | CROCKETT, CLEANTE | The DiLorenzo Law Firm, LLC | | 3:21-cv-03952-MCR-GRJ |
| 126598 | 354619 | Cunningham, John | The DiLorenzo Law Firm, LLC | | 3:21-cv-03956-MCR-GRJ |
| 126599 | 354620 | DAVIS, MARQUETTE | The DiLorenzo Law Firm, LLC | | 3:21-cv-03957-MCR-GRJ |
| 126600 | 354621 | DEDE, ALEXIA | The DiLorenzo Law Firm, LLC | | 3:21-cv-03963-MCR-GRJ |
| 126601 | 354622 | DELAI, JOSEPH | The DiLorenzo Law Firm, LLC | | 3:21-cv-03964-MCR-GRJ |
| 126602 | 354623 | DIGGS, BRANDON | The DiLorenzo Law Firm, LLC | | 3:21-cv-03965-MCR-GRJ |
| 126603 | 354624 | DIXON, TYLER | The DiLorenzo Law Firm, LLC | | 3:21-cv-03966-MCR-GRJ |
| 126604 | 354625 | Duque, Miguel | The DiLorenzo Law Firm, LLC | | 3:21-cv-03967-MCR-GRJ |
| 126605 | 354626 | EAGLE, SHANNON | The DiLorenzo Law Firm, LLC | | 3:21-cv-03968-MCR-GRJ |
| 126606 | 354627 | ESTIME, ANALDO | The DiLorenzo Law Firm, LLC | | 3:21-cv-03969-MCR-GRJ |
| 126607 | 354628 | FERGUSON, JEWEL | The DiLorenzo Law Firm, LLC | | 3:21-cv-03970-MCR-GRJ |
| 126608 | 354629 | Finneran, Paul | The DiLorenzo Law Firm, LLC | | 3:21-cv-03971-MCR-GRJ |
| 126609 | 354630 | FLECHA, HAROLD | The DiLorenzo Law Firm, LLC | | 3:21-cv-03980-MCR-GRJ |
| 126610 | 354631 | FOOSE, JUSTIN | The DiLorenzo Law Firm, LLC | | 3:21-cv-03981-MCR-GRJ |
| 126611 | 354632 | Frank, Christopher | The DiLorenzo Law Firm, LLC | | 3:21-cv-03982-MCR-GRJ |
| 126612 | 354633 | Frazier, Eric | The DiLorenzo Law Firm, LLC | | 3:21-cv-03983-MCR-GRJ |
| 126613 | 354634 | GARLAND, MARQUIS | The DiLorenzo Law Firm, LLC | | 3:21-cv-03985-MCR-GRJ |
| 126614 | 354635 | GRICE, JOSHUA | The DiLorenzo Law Firm, LLC | | 3:21-cv-03986-MCR-GRJ |
| 126615 | 354636 | HALL, ERICA | The DiLorenzo Law Firm, LLC | | 3:21-cv-03987-MCR-GRJ |
| 126616 | 354637 | HALPHEN, REAGAN | The DiLorenzo Law Firm, LLC | | 3:21-cv-03989-MCR-GRJ |
| 126617 | 354638 | HAMMONDS, TELICIA | The DiLorenzo Law Firm, LLC | | 3:21-cv-03990-MCR-GRJ |
| 126618 | 354639 | HARO, ROMEL | The DiLorenzo Law Firm, LLC | | 3:21-cv-03991-MCR-GRJ |
| 126619 | 354640 | HATCHETT, XAVIER COLMENERO | The DiLorenzo Law Firm, LLC | | 3:21-cv-03992-MCR-GRJ |
| 126620 | 354641 | Hill, Christopher | The DiLorenzo Law Firm, LLC | | 3:21-cv-03999-MCR-GRJ |
| 126621 | 354642 | Hillison, Steve | The DiLorenzo Law Firm, LLC | | 3:21-cv-04000-MCR-GRJ |
| 126622 | 354643 | Hodges, Robert | The DiLorenzo Law Firm, LLC | | 3:21-cv-04085-MCR-GRJ |
| 126623 | 354644 | HOUSER, TOMMY | The DiLorenzo Law Firm, LLC | | 3:21-cv-04088-MCR-GRJ |
| 126624 | 354645 | HULL, JUSTIN | The DiLorenzo Law Firm, LLC | | 3:21-cv-04089-MCR-GRJ |
| 126625 | 354646 | IKNER, THADDEUS | The DiLorenzo Law Firm, LLC | | 3:21-cv-04093-MCR-GRJ |
| 126626 | 354647 | JOHNSON, ANTHONY JERMAIN | The DiLorenzo Law Firm, LLC | | 3:21-cv-04094-MCR-GRJ |
| 126627 | 354648 | JOSEPH, VERNON | The DiLorenzo Law Firm, LLC | | 3:21-cv-04098-MCR-GRJ |
| 126628 | 354649 | JUAREZ, JOEL | The DiLorenzo Law Firm, LLC | | 3:21-cv-04058-MCR-GRJ |
| 126629 | 354650 | KIMBELL, JIAMINE | The DiLorenzo Law Firm, LLC | | 3:21-cv-04060-MCR-GRJ |
| 126630 | 354651 | LETSKY, GARRY | The DiLorenzo Law Firm, LLC | | 3:21-cv-04102-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126631 | 354652 | LOLI, BRIAN | The DiLorenzo Law Firm, LLC | | 3:21-cv-04104-MCR-GRJ |
| 126632 | 354653 | Long, Marcus | The DiLorenzo Law Firm, LLC | | 3:21-cv-04108-MCR-GRJ |
| 126633 | 354654 | MCCALL, TROY | The DiLorenzo Law Firm, LLC | | 3:21-cv-04062-MCR-GRJ |
| 126634 | 354655 | MCCLARNAND, STEPHANIE | The DiLorenzo Law Firm, LLC | | 3:21-cv-04113-MCR-GRJ |
| 126635 | 354656 | MCRAE, BRADLEY | The DiLorenzo Law Firm, LLC | | 3:21-cv-04116-MCR-GRJ |
| 126636 | 354657 | Merlos, Mario | The DiLorenzo Law Firm, LLC | | 3:21-cv-04117-MCR-GRJ |
| 126637 | 354658 | MONTESDEOCA, HUGO | The DiLorenzo Law Firm, LLC | | 3:21-cv-04119-MCR-GRJ |
| 126638 | 354659 | MONTOYA, DANIEL | The DiLorenzo Law Firm, LLC | | 3:21-cv-04121-MCR-GRJ |
| 126639 | 354660 | MOSS, TIMOTHY | The DiLorenzo Law Firm, LLC | | 3:21-cv-04123-MCR-GRJ |
| 126640 | 354661 | MURDOCK, JAWAYNE | The DiLorenzo Law Firm, LLC | | 3:21-cv-04063-MCR-GRJ |
| 126641 | 354662 | NICHOLAOU, JOY | The DiLorenzo Law Firm, LLC | | 3:21-cv-04064-MCR-GRJ |
| 126642 | 354663 | NICHOLSON, LARRY | The DiLorenzo Law Firm, LLC | | 3:21-cv-04065-MCR-GRJ |
| 126643 | 354664 | Nixon, Cory | The DiLorenzo Law Firm, LLC | | 3:21-cv-04124-MCR-GRJ |
| 126644 | 354666 | OGDON, STEPHANIE | The DiLorenzo Law Firm, LLC | | 3:21-cv-04128-MCR-GRJ |
| 126645 | 354667 | OLAVARRIA, KAYLA | The DiLorenzo Law Firm, LLC | | 3:21-cv-04135-MCR-GRJ |
| 126646 | 354668 | Oliver, Crystal | The DiLorenzo Law Firm, LLC | | 3:21-cv-04136-MCR-GRJ |
| 126647 | 354669 | ORTEGA, HANSEL | The DiLorenzo Law Firm, LLC | | 3:21-cv-04138-MCR-GRJ |
| 126648 | 354670 | OTRUBA, CHAD | The DiLorenzo Law Firm, LLC | | 3:21-cv-04191-MCR-GRJ |
| 126649 | 354671 | PEEBLES, DAVID | The DiLorenzo Law Firm, LLC | | 3:21-cv-04216-MCR-GRJ |
| 126650 | 354672 | Pena, Carlos | The DiLorenzo Law Firm, LLC | | 3:21-cv-04220-MCR-GRJ |
| 126651 | 354673 | PETTIS, DESOINTIS | The DiLorenzo Law Firm, LLC | | 3:21-cv-04221-MCR-GRJ |
| 126652 | 354674 | Pettyjohn, Justin | The DiLorenzo Law Firm, LLC | | 3:21-cv-04223-MCR-GRJ |
| 126653 | 354675 | PHELPS, RIAN | The DiLorenzo Law Firm, LLC | | 3:21-cv-04166-MCR-GRJ |
| 126654 | 354676 | PHILLIPS, MAURA | The DiLorenzo Law Firm, LLC | | 3:21-cv-04224-MCR-GRJ |
| 126655 | 354677 | Pollard, Eric | The DiLorenzo Law Firm, LLC | | 3:21-cv-04225-MCR-GRJ |
| 126656 | 354678 | POMERANZ, MATTHEW | The DiLorenzo Law Firm, LLC | | 3:21-cv-04226-MCR-GRJ |
| 126657 | 354679 | PORTER, ALMUS | The DiLorenzo Law Firm, LLC | | 3:21-cv-04229-MCR-GRJ |
| 126658 | 354680 | QUEEN, MICHAEL | The DiLorenzo Law Firm, LLC | | 3:21-cv-04230-MCR-GRJ |
| 126659 | 354681 | RAMIREZ, ALFREDO | The DiLorenzo Law Firm, LLC | | 3:21-cv-04269-MCR-GRJ |
| 126660 | 354682 | REHMAN, ANDREW | The DiLorenzo Law Firm, LLC | | 3:21-cv-04270-MCR-GRJ |
| 126661 | 354683 | RICHARDSON, CARL | The DiLorenzo Law Firm, LLC | | 3:21-cv-04273-MCR-GRJ |
| 126662 | 354684 | RIVERA, MIGUEL | The DiLorenzo Law Firm, LLC | | 3:21-cv-04276-MCR-GRJ |
| 126663 | 354685 | Rodriguez, Christopher | The DiLorenzo Law Firm, LLC | | 3:21-cv-04170-MCR-GRJ |
| 126664 | 354686 | Rogers, Lawrence | The DiLorenzo Law Firm, LLC | | 3:21-cv-04282-MCR-GRJ |
| 126665 | 354687 | ROTOLO, SEAN | The DiLorenzo Law Firm, LLC | | 3:21-cv-04288-MCR-GRJ |
| 126666 | 354688 | Roy, David | The DiLorenzo Law Firm, LLC | | 3:21-cv-04290-MCR-GRJ |
| 126667 | 354689 | RUSSELL, STEPHANIE | The DiLorenzo Law Firm, LLC | | 3:21-cv-04291-MCR-GRJ |
| 126668 | 354690 | SAO, RENISHA | The DiLorenzo Law Firm, LLC | | 3:21-cv-04293-MCR-GRJ |
| 126669 | 354691 | SERLES, IEISHA | The DiLorenzo Law Firm, LLC | | 3:21-cv-04172-MCR-GRJ |
| 126670 | 354692 | SINGLETON, DA'JON | The DiLorenzo Law Firm, LLC | | 3:21-cv-04173-MCR-GRJ |
| 126671 | 354694 | STROTHER, RALPH | The DiLorenzo Law Firm, LLC | | 3:21-cv-04320-MCR-GRJ |
| 126672 | 354695 | SYLVESTER, JAMELA | The DiLorenzo Law Firm, LLC | | 3:21-cv-04334-MCR-GRJ |
| 126673 | 354696 | THORNTON, CAMERON | The DiLorenzo Law Firm, LLC | | 3:21-cv-04335-MCR-GRJ |
| 126674 | 354697 | Turner, Elizabeth | The DiLorenzo Law Firm, LLC | | 3:21-cv-04403-MCR-GRJ |
| 126675 | 354698 | TURNER, DARIOUS | The DiLorenzo Law Firm, LLC | | 3:21-cv-04395-MCR-GRJ |
| 126676 | 354699 | VALENZUELA, ALBERT | The DiLorenzo Law Firm, LLC | | 3:21-cv-04406-MCR-GRJ |
| 126677 | 354700 | WATERSTRADT, KURT | The DiLorenzo Law Firm, LLC | | 3:21-cv-04411-MCR-GRJ |
| 126678 | 354701 | WELCH, FRANK | The DiLorenzo Law Firm, LLC | | 3:21-cv-04413-MCR-GRJ |
| 126679 | 354702 | WEST, LELAH | The DiLorenzo Law Firm, LLC | | 3:21-cv-04174-MCR-GRJ |
| 126680 | 354703 | WILDER, WHITLEY | The DiLorenzo Law Firm, LLC | | 3:21-cv-04420-MCR-GRJ |
| 126681 | 354704 | WILKES, KEVIN | The DiLorenzo Law Firm, LLC | | 3:21-cv-04421-MCR-GRJ |
| 126682 | 354705 | WILLIAMS, ATREVIS | The DiLorenzo Law Firm, LLC | | 3:21-cv-04423-MCR-GRJ |
| 126683 | 354706 | Williams, Lamonte | The DiLorenzo Law Firm, LLC | | 3:21-cv-04425-MCR-GRJ |
| 126684 | 354707 | Wilson, Jeffery | The DiLorenzo Law Firm, LLC | | 3:21-cv-04427-MCR-GRJ |
| 126685 | 354708 | WOODARD, GIOVANNI | The DiLorenzo Law Firm, LLC | | 3:21-cv-04428-MCR-GRJ |
| 126686 | 354709 | WOODS, LAUREN | The DiLorenzo Law Firm, LLC | | 3:21-cv-04429-MCR-GRJ |
| 126687 | 354710 | Wright, Nolan | The DiLorenzo Law Firm, LLC | | 3:21-cv-04431-MCR-GRJ |
| 126688 | 354711 | Wright, James | The DiLorenzo Law Firm, LLC | | 3:21-cv-04430-MCR-GRJ |
| 126689 | 354712 | Yanez, Maria | The DiLorenzo Law Firm, LLC | | 3:21-cv-04432-MCR-GRJ |
| 126690 | 355488 | BARNES, GARRET | The DiLorenzo Law Firm, LLC | | 3:21-cv-04068-MCR-GRJ |
| 126691 | 355489 | ORR, CRYSTAL | The DiLorenzo Law Firm, LLC | | 3:21-cv-04070-MCR-GRJ |
| 126692 | 355540 | COSTA, FRANCISCO | The DiLorenzo Law Firm, LLC | | 3:21-cv-04182-MCR-GRJ |
| 126693 | 355541 | Dillard, Edward | The DiLorenzo Law Firm, LLC | | 3:21-cv-04183-MCR-GRJ |
| 126694 | 355542 | SANDERS, DENNORIS | The DiLorenzo Law Firm, LLC | | 3:21-cv-04185-MCR-GRJ |
| 126695 | 355544 | Swoboda, Joseph | The DiLorenzo Law Firm, LLC | | 3:21-cv-04188-MCR-GRJ |
| 126696 | 355545 | TAYLOR-DAVIS, LEON | The DiLorenzo Law Firm, LLC | | 3:21-cv-04189-MCR-GRJ |
| 126697 | 355673 | ALI, OMAR | The DiLorenzo Law Firm, LLC | | 3:21-cv-03877-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126698 | 355674 | BLANTON, MICHAEL | The DiLorenzo Law Firm, LLC | | 3:21-cv-03892-MCR-GRJ |
| 126699 | 195483 | Asaoka, Masataka | The Downs Law Group | | 8:20-cv-40394-MCR-GRJ |
| 126700 | 195485 | Baggett, Jose | The Downs Law Group | | 8:20-cv-40400-MCR-GRJ |
| 126701 | 195486 | Bateson, Allen | The Downs Law Group | | 8:20-cv-40404-MCR-GRJ |
| 126702 | 195487 | Bell, Benjamin Jewell | The Downs Law Group | | 8:20-cv-40407-MCR-GRJ |
| 126703 | 195488 | Beyer, Joel | The Downs Law Group | | 8:20-cv-40410-MCR-GRJ |
| 126704 | 195489 | Blas, Ryan | The Downs Law Group | 8:20-cv-40413-MCR-GRJ | |
| 126705 | 195490 | BOLSTRIDGE, PAUL | The Downs Law Group | | 8:20-cv-40416-MCR-GRJ |
| 126706 | 195492 | Busby, Trace | The Downs Law Group | | 8:20-cv-40422-MCR-GRJ |
| 126707 | 195493 | Campbell, Gabriel R | The Downs Law Group | | 8:20-cv-40425-MCR-GRJ |
| 126708 | 195494 | CARDOZA, ADAM | The Downs Law Group | | 8:20-cv-40428-MCR-GRJ |
| 126709 | 195495 | CLARK, DANE | The Downs Law Group | | 8:20-cv-40431-MCR-GRJ |
| 126710 | 195496 | Coffy, Shawn | The Downs Law Group | | 8:20-cv-40434-MCR-GRJ |
| 126711 | 195497 | COLLIER, MATHEW | The Downs Law Group | | 8:20-cv-40437-MCR-GRJ |
| 126712 | 195499 | Copeland, Anthony Mark | The Downs Law Group | | 8:20-cv-40443-MCR-GRJ |
| 126713 | 195500 | CORMACK, KEITH | The Downs Law Group | | 8:20-cv-40446-MCR-GRJ |
| 126714 | 195501 | Daigle, Jacob | The Downs Law Group | | 8:20-cv-40449-MCR-GRJ |
| 126715 | 195504 | Derck, Michael | The Downs Law Group | | 8:20-cv-40457-MCR-GRJ |
| 126716 | 195505 | Devore, Sean | The Downs Law Group | | 8:20-cv-40460-MCR-GRJ |
| 126717 | 195506 | Domanski, Travis | The Downs Law Group | | 8:20-cv-40463-MCR-GRJ |
| 126718 | 195507 | Drake, Algeron | The Downs Law Group | | 8:20-cv-40466-MCR-GRJ |
| 126719 | 195508 | Eckstrom, Spencer | The Downs Law Group | | 8:20-cv-40469-MCR-GRJ |
| 126720 | 195509 | Ferguson, La'Tanya | The Downs Law Group | | 8:20-cv-40472-MCR-GRJ |
| 126721 | 195510 | Gonzalez, Gerardo | The Downs Law Group | | 8:20-cv-40475-MCR-GRJ |
| 126722 | 195512 | GRACIA, FERDINAND | The Downs Law Group | | 8:20-cv-40481-MCR-GRJ |
| 126723 | 195513 | HALVERSON, KEVIN | The Downs Law Group | | 8:20-cv-40484-MCR-GRJ |
| 126724 | 195515 | HECKMAN, DANIEL "DANNY" | The Downs Law Group | | 8:20-cv-40490-MCR-GRJ |
| 126725 | 195516 | Hensel, Christopher | The Downs Law Group | | 8:20-cv-40493-MCR-GRJ |
| 126726 | 195517 | Hoch, Justin | The Downs Law Group | | 8:20-cv-40496-MCR-GRJ |
| 126727 | 195519 | Hummel, Paul Simon | The Downs Law Group | | 8:20-cv-40502-MCR-GRJ |
| 126728 | 195520 | JACKSON, ERNEST | The Downs Law Group | | 8:20-cv-40506-MCR-GRJ |
| 126729 | 195521 | Jackson, Cody | The Downs Law Group | | 8:20-cv-40509-MCR-GRJ |
| 126730 | 195522 | Johnson, Gary | The Downs Law Group | | 8:20-cv-40512-MCR-GRJ |
| 126731 | 195524 | Kallies, Mark | The Downs Law Group | | 8:20-cv-40518-MCR-GRJ |
| 126732 | 195525 | Kelem, Kevin | The Downs Law Group | | 8:20-cv-40521-MCR-GRJ |
| 126733 | 195526 | Kemp, Carlton | The Downs Law Group | | 8:20-cv-40524-MCR-GRJ |
| 126734 | 195528 | Koufos, Theodore Angelo | The Downs Law Group | | 8:20-cv-40530-MCR-GRJ |
| 126735 | 195531 | LONG, MARKUS LLOYD | The Downs Law Group | | 8:20-cv-40539-MCR-GRJ |
| 126736 | 195532 | Long, Richard Lee | The Downs Law Group | | 8:20-cv-40542-MCR-GRJ |
| 126737 | 195533 | Majeske, Chelsa Lee | The Downs Law Group | | 8:20-cv-40545-MCR-GRJ |
| 126738 | 195534 | Major, Stephen | The Downs Law Group | | 8:20-cv-40548-MCR-GRJ |
| 126739 | 195536 | Martinez, John | The Downs Law Group | | 8:20-cv-40554-MCR-GRJ |
| 126740 | 195537 | Mastrangelo, Robert | The Downs Law Group | | 8:20-cv-40557-MCR-GRJ |
| 126741 | 195539 | Mealy, Mark M | The Downs Law Group | | 8:20-cv-40563-MCR-GRJ |
| 126742 | 195540 | MIKAELSON FORMALLY KNOWN AS LAND JENKINS, THOMAS | The Downs Law Group | | 8:20-cv-40566-MCR-GRJ |
| 126743 | 195541 | Montgomery, Larry N. | The Downs Law Group | | 3:21-cv-40569-MCR-GRJ |
| 126744 | 195542 | MORRIS, RASHAN DAVID | The Downs Law Group | | 8:20-cv-40572-MCR-GRJ |
| 126745 | 195543 | Murphy, Thomas | The Downs Law Group | | 8:20-cv-40575-MCR-GRJ |
| 126746 | 195544 | Phipps, Benjamin Scott | The Downs Law Group | | 8:20-cv-40578-MCR-GRJ |
| 126747 | 195545 | Pleus, Roger Allen | The Downs Law Group | | 8:20-cv-40581-MCR-GRJ |
| 126748 | 195547 | POU, LATEEF | The Downs Law Group | | 8:20-cv-40586-MCR-GRJ |
| 126749 | 195549 | PRIMMER, CALEB | The Downs Law Group | | 8:20-cv-40593-MCR-GRJ |
| 126750 | 195550 | PUCKERIN, DERWIN | The Downs Law Group | | 8:20-cv-40596-MCR-GRJ |
| 126751 | 195551 | Quintanilla, Benito | The Downs Law Group | | 8:20-cv-40599-MCR-GRJ |
| 126752 | 195552 | Ray, Royce Gene | The Downs Law Group | | 8:20-cv-40602-MCR-GRJ |
| 126753 | 195553 | REYNOLDS, MITCHELL | The Downs Law Group | | 8:20-cv-40605-MCR-GRJ |
| 126754 | 195554 | Rich, Lynn Grace | The Downs Law Group | | 8:20-cv-40608-MCR-GRJ |
| 126755 | 195555 | Roberts, Donald | The Downs Law Group | | 8:20-cv-40611-MCR-GRJ |
| 126756 | 195556 | Russell, Jonathan | The Downs Law Group | | 8:20-cv-40614-MCR-GRJ |
| 126757 | 195557 | SANDOVAL, ADAM | The Downs Law Group | | 8:20-cv-40617-MCR-GRJ |
| 126758 | 195558 | SCHRADER, JOHNIE RAY | The Downs Law Group | | 3:21-cv-00530-MCR-GRJ |
| 126759 | 195559 | Shelton, George | The Downs Law Group | | 8:20-cv-40623-MCR-GRJ |
| 126760 | 195560 | SIESS, ROBERT | The Downs Law Group | | 8:20-cv-40626-MCR-GRJ |
| 126761 | 195562 | Smith, Van | The Downs Law Group | | 8:20-cv-40632-MCR-GRJ |
| 126762 | 195563 | SULLIVAN, ARTHUR | The Downs Law Group | | 8:20-cv-40635-MCR-GRJ |
| 126763 | 195564 | Teel, Joshua | The Downs Law Group | | 8:20-cv-40638-MCR-GRJ |
| 126764 | 195565 | Trimble, Mark | The Downs Law Group | | 8:20-cv-40641-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 126765 | 195566 | Tsinnijinnie, Olein | The Downs Law Group | | 8:20-cv-40644-MCR-GRJ |
| 126766 | 195567 | VANDERPOOL, CODY | The Downs Law Group | | 8:20-cv-40647-MCR-GRJ |
| 126767 | 195570 | Walrath, Clay E. | The Downs Law Group | | 8:20-cv-40657-MCR-GRJ |
| 126768 | 195572 | Ward, Kevin | The Downs Law Group | | 8:20-cv-40663-MCR-GRJ |
| 126769 | 195573 | WASHINGTON, CARLTON | The Downs Law Group | | 8:20-cv-40666-MCR-GRJ |
| 126770 | 195574 | WENTLING, BRETT M | The Downs Law Group | | 8:20-cv-40669-MCR-GRJ |
| 126771 | 195578 | Wilson, Shawn | The Downs Law Group | | 8:20-cv-40681-MCR-GRJ |
| 126772 | 195579 | Wright, Ellis D. | The Downs Law Group | | 8:20-cv-40684-MCR-GRJ |
| 126773 | 219275 | Diaz, Danny | The Downs Law Group | | 8:20-cv-73985-MCR-GRJ |
| 126774 | 219278 | King, Marshall | The Downs Law Group | | 8:20-cv-73994-MCR-GRJ |
| 126775 | 219279 | LIVESAY, JASON | The Downs Law Group | | 8:20-cv-73997-MCR-GRJ |
| 126776 | 219280 | LONG, DANIEL | The Downs Law Group | | 8:20-cv-74648-MCR-GRJ |
| 126777 | 219281 | McCallum, Ian Scott | The Downs Law Group | | 8:20-cv-74650-MCR-GRJ |
| 126778 | 219282 | Remigio, Eric | The Downs Law Group | | 8:20-cv-74652-MCR-GRJ |
| 126779 | 219283 | Roman, Stefany | The Downs Law Group | | 8:20-cv-74654-MCR-GRJ |
| 126780 | 219284 | Rosario Rivera, Javier | The Downs Law Group | | 8:20-cv-74655-MCR-GRJ |
| 126781 | 219286 | Tate, Matthew | The Downs Law Group | | 8:20-cv-74659-MCR-GRJ |
| 126782 | 219288 | Williams, Ronald | The Downs Law Group | | 8:20-cv-74663-MCR-GRJ |
| 126783 | 248235 | Jackson, Robert | The Downs Law Group | | 8:20-cv-86705-MCR-GRJ |
| 126784 | 248236 | SEAN, LITTLEDEER | The Downs Law Group | | 8:20-cv-86708-MCR-GRJ |
| 126785 | 248237 | MCCLAIN, JAMEEL E | The Downs Law Group | | 8:20-cv-86711-MCR-GRJ |
| 126786 | 248239 | WITHUS, DOUGLAS | The Downs Law Group | | 8:20-cv-86717-MCR-GRJ |
| 126787 | 299316 | Moore, Dandi | The Downs Law Group | | 7:21-cv-19424-MCR-GRJ |
| 126788 | 271270 | WAITERS, SHANNON | The Emanuel Firm, P.A. | | 3:20-cv-05660-MCR-GRJ |
| 126789 | 16360 | ARAGON, JIMMY | The Ferraro Law Firm | 8:20-cv-34543-MCR-GRJ | |
| 126790 | 16361 | BARNHART, MICHAEL | The Ferraro Law Firm | | 8:20-cv-34546-MCR-GRJ |
| 126791 | 16370 | GOLDEN, DEVERRICK | The Ferraro Law Firm | | 8:20-cv-34563-MCR-GRJ |
| 126792 | 16377 | OMALIA, ELIZABETH | The Ferraro Law Firm | 8:20-cv-34582-MCR-GRJ | |
| 126793 | 169497 | ARGOTE, JOSHUA | The Ferraro Law Firm | 8:20-cv-18391-MCR-GRJ | |
| 126794 | 169499 | BAUMBERT, MICHAEL | The Ferraro Law Firm | 8:20-cv-18394-MCR-GRJ | |
| 126795 | 169500 | BARCLAY, ALI-ANDRO | The Ferraro Law Firm | 8:20-cv-18397-MCR-GRJ | |
| 126796 | 169501 | BONIFAS-KELLY, JOSHUA | The Ferraro Law Firm | 8:20-cv-18400-MCR-GRJ | |
| 126797 | 169502 | BOZEMAN, LAVONNE | The Ferraro Law Firm | | 8:20-cv-18403-MCR-GRJ |
| 126798 | 169503 | CAMINO, MARIO | The Ferraro Law Firm | 8:20-cv-18407-MCR-GRJ | |
| 126799 | 169504 | CARLTON, TONY | The Ferraro Law Firm | 8:20-cv-18411-MCR-GRJ | |
| 126800 | 169506 | CARTER, JEFFERY | The Ferraro Law Firm | | 8:20-cv-18419-MCR-GRJ |
| 126801 | 169507 | CHILDRESS, JOSEPH | The Ferraro Law Firm | 8:20-cv-18424-MCR-GRJ | |
| 126802 | 169508 | CLEVELAND, LAURENCE | The Ferraro Law Firm | | 8:20-cv-18429-MCR-GRJ |
| 126803 | 169509 | COLLINS, MARTIN | The Ferraro Law Firm | | 8:20-cv-18433-MCR-GRJ |
| 126804 | 169510 | CONKLIN, WAYNE | The Ferraro Law Firm | | 8:20-cv-18437-MCR-GRJ |
| 126805 | 169511 | CONNELL, VERNON | The Ferraro Law Firm | | 8:20-cv-18441-MCR-GRJ |
| 126806 | 169512 | COX, MATTHEW | The Ferraro Law Firm | 8:20-cv-18445-MCR-GRJ | |
| 126807 | 169513 | CRAFTON, MITCHEL | The Ferraro Law Firm | 8:20-cv-18450-MCR-GRJ | |
| 126808 | 169514 | DARGBEH, TIKONBLAH | The Ferraro Law Firm | 8:20-cv-18454-MCR-GRJ | |
| 126809 | 169515 | DEEGEAR, NICHOLAS | The Ferraro Law Firm | | 8:20-cv-18457-MCR-GRJ |
| 126810 | 169516 | DELAHOUSSAYE, KEVIN | The Ferraro Law Firm | 8:20-cv-18460-MCR-GRJ | |
| 126811 | 169518 | DUGLAS, CARLOS | The Ferraro Law Firm | | 8:20-cv-18467-MCR-GRJ |
| 126812 | 169520 | GERMANN, NICHOLAS | The Ferraro Law Firm | 8:20-cv-18474-MCR-GRJ | |
| 126813 | 169522 | GOTT, BRANDON | The Ferraro Law Firm | 8:20-cv-18480-MCR-GRJ | |
| 126814 | 169523 | HAIGOOD, JAMES | The Ferraro Law Firm | 8:20-cv-18483-MCR-GRJ | |
| 126815 | 169525 | INDA, FREDDY | The Ferraro Law Firm | | 8:20-cv-18489-MCR-GRJ |
| 126816 | 169526 | JAYSON, DERALD | The Ferraro Law Firm | 8:20-cv-18492-MCR-GRJ | |
| 126817 | 169527 | JOHNSON, MICHAEL | The Ferraro Law Firm | 8:20-cv-18495-MCR-GRJ | |
| 126818 | 169528 | JUBREY, STEPHEN | The Ferraro Law Firm | | 8:20-cv-18499-MCR-GRJ |
| 126819 | 169529 | KNIGHT, TORON | The Ferraro Law Firm | 8:20-cv-18502-MCR-GRJ | |
| 126820 | 169532 | Light, David | The Ferraro Law Firm | 8:20-cv-18512-MCR-GRJ | |
| 126821 | 169534 | Lynch, Devin Andrew | The Ferraro Law Firm | | 8:20-cv-18518-MCR-GRJ |
| 126822 | 169536 | MARTINEZ GARCIA, PITTER A. | The Ferraro Law Firm | | 8:20-cv-18525-MCR-GRJ |
| 126823 | 169540 | MOTU, SUALUA | The Ferraro Law Firm | 8:20-cv-18537-MCR-GRJ | |
| 126824 | 169542 | NEPHEW, KRYSTAL | The Ferraro Law Firm | 8:20-cv-18544-MCR-GRJ | |
| 126825 | 169543 | NEWTON, JESSE | The Ferraro Law Firm | 8:20-cv-18547-MCR-GRJ | |
| 126826 | 169545 | NINO, ALONZO | The Ferraro Law Firm | | 8:20-cv-18554-MCR-GRJ |
| 126827 | 169547 | PALMQUIST, JASON | The Ferraro Law Firm | | 8:20-cv-18560-MCR-GRJ |
| 126828 | 169552 | RANKIN, JOHN | The Ferraro Law Firm | 8:20-cv-18576-MCR-GRJ | |
| 126829 | 169553 | RHODES, TOMMY | The Ferraro Law Firm | 8:20-cv-18579-MCR-GRJ | |
| 126830 | 169554 | Riddle, Thomas | The Ferraro Law Firm | 8:20-cv-18582-MCR-GRJ | |
| 126831 | 169555 | RIDGE, ZACH | The Ferraro Law Firm | 8:20-cv-18586-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126832 | 169556 | ROSAS, DOLORES | The Ferraro Law Firm | | 8:20-cv-18590-MCR-GRJ |
| 126833 | 169557 | SCHENK, KYLE | The Ferraro Law Firm | 8:20-cv-18593-MCR-GRJ | |
| 126834 | 169558 | VAN SICKLE, PARKER | The Ferraro Law Firm | | 8:20-cv-18596-MCR-GRJ |
| 126835 | 169559 | SLOAN, GUIN | The Ferraro Law Firm | 8:20-cv-18599-MCR-GRJ | |
| 126836 | 169560 | SMITH, UNIQUE | The Ferraro Law Firm | | 8:20-cv-18603-MCR-GRJ |
| 126837 | 169561 | Solano, Michael | The Ferraro Law Firm | | 8:20-cv-18606-MCR-GRJ |
| 126838 | 169562 | STEVENS, SARAH | The Ferraro Law Firm | 8:20-cv-18609-MCR-GRJ | |
| 126839 | 169564 | STOCKTON, MASON | The Ferraro Law Firm | | 8:20-cv-18615-MCR-GRJ |
| 126840 | 169565 | TOTTEN, SCOTT | The Ferraro Law Firm | | 8:20-cv-18618-MCR-GRJ |
| 126841 | 169567 | WALLACE, DYHIANA | The Ferraro Law Firm | 8:20-cv-18625-MCR-GRJ | |
| 126842 | 169568 | WOHLETZ, CASSANDRA | The Ferraro Law Firm | 8:20-cv-18628-MCR-GRJ | |
| 126843 | 173016 | Moore, Jason | The Ferraro Law Firm | | 8:20-cv-18645-MCR-GRJ |
| 126844 | 176417 | ROBINSON, ANTWYNE L | The Ferraro Law Firm | 8:20-cv-28269-MCR-GRJ | |
| 126845 | 176556 | HOLNESS, ORLANDO | The Ferraro Law Firm | | 8:20-cv-18655-MCR-GRJ |
| 126846 | 178002 | ARCE, JOHN | The Ferraro Law Firm | | 8:20-cv-18658-MCR-GRJ |
| 126847 | 178003 | Baker, Jonathan | The Ferraro Law Firm | | 8:20-cv-18661-MCR-GRJ |
| 126848 | 178004 | BANNON, JAMES | The Ferraro Law Firm | | 8:20-cv-18664-MCR-GRJ |
| 126849 | 178005 | BROCK, CHARLES | The Ferraro Law Firm | 8:20-cv-18668-MCR-GRJ | |
| 126850 | 178006 | Brown, Kyle | The Ferraro Law Firm | 8:20-cv-18671-MCR-GRJ | |
| 126851 | 178011 | CRAFT, ERIN | The Ferraro Law Firm | | 8:20-cv-18683-MCR-GRJ |
| 126852 | 178013 | DARNELL, JOSEPH | The Ferraro Law Firm | 8:20-cv-18690-MCR-GRJ | |
| 126853 | 178014 | DILONARDO, SCOTT | The Ferraro Law Firm | | 8:20-cv-18693-MCR-GRJ |
| 126854 | 178015 | GANDY, TAMARA | The Ferraro Law Firm | 8:20-cv-18696-MCR-GRJ | |
| 126855 | 178021 | Johnson, Joshua | The Ferraro Law Firm | 8:20-cv-18714-MCR-GRJ | |
| 126856 | 178022 | LAWRENCE, JAMES | The Ferraro Law Firm | 8:20-cv-18718-MCR-GRJ | |
| 126857 | 178023 | LEMOI, NICHOLAS | The Ferraro Law Firm | | 8:20-cv-18720-MCR-GRJ |
| 126858 | 178024 | LOMBARD, AUSTIN | The Ferraro Law Firm | | 8:20-cv-18724-MCR-GRJ |
| 126859 | 178026 | Miller, Justin | The Ferraro Law Firm | 8:20-cv-18730-MCR-GRJ | |
| 126860 | 178028 | Moran, John | The Ferraro Law Firm | | 8:20-cv-18736-MCR-GRJ |
| 126861 | 178030 | PADILLA, DUSTIN | The Ferraro Law Firm | 8:20-cv-18742-MCR-GRJ | |
| 126862 | 178031 | RODRIGUEZ, AXEL | The Ferraro Law Firm | 8:20-cv-18746-MCR-GRJ | |
| 126863 | 178033 | WINTERSTEEN, STEPHANIE | The Ferraro Law Firm | | 8:20-cv-18752-MCR-GRJ |
| 126864 | 183156 | HOLGUIN, ABRAHAM | The Ferraro Law Firm | | 8:20-cv-28292-MCR-GRJ |
| 126865 | 190782 | Adame, Arthur L | The Ferraro Law Firm | 7:20-cv-91726-MCR-GRJ | |
| 126866 | 190784 | BEAN, JESSICA | The Ferraro Law Firm | | 8:20-cv-60279-MCR-GRJ |
| 126867 | 190785 | BURKAM, ADAM | The Ferraro Law Firm | | 8:20-cv-60296-MCR-GRJ |
| 126868 | 190786 | BURT, TIMOTHY | The Ferraro Law Firm | 8:20-cv-60290-MCR-GRJ | |
| 126869 | 190787 | CRUZ HALLIGAN, CHRISTINA | The Ferraro Law Firm | | 8:20-cv-60296-MCR-GRJ |
| 126870 | 190789 | GETZENDANNER, ADAM | The Ferraro Law Firm | | 8:20-cv-60305-MCR-GRJ |
| 126871 | 190792 | HICKS, GABRIEL | The Ferraro Law Firm | 8:20-cv-60319-MCR-GRJ | |
| 126872 | 190796 | LUNA, JOSE P. | The Ferraro Law Firm | | 8:20-cv-61055-MCR-GRJ |
| 126873 | 190798 | MORSE, CHRISTOPHER | The Ferraro Law Firm | | 8:20-cv-60344-MCR-GRJ |
| 126874 | 190800 | PENA, GERMAN | The Ferraro Law Firm | 8:20-cv-61058-MCR-GRJ | |
| 126875 | 190801 | PEYTON, LLOYD | The Ferraro Law Firm | | 8:20-cv-61060-MCR-GRJ |
| 126876 | 190802 | ROBERTS, CALVIN | The Ferraro Law Firm | 8:20-cv-61062-MCR-GRJ | |
| 126877 | 190804 | Walker, Daniel | The Ferraro Law Firm | 8:20-cv-61066-MCR-GRJ | |
| 126878 | 190805 | WEAVER, BRADLY | The Ferraro Law Firm | 8:20-cv-61069-MCR-GRJ | |
| 126879 | 190806 | White, Casey | The Ferraro Law Firm | 8:20-cv-61071-MCR-GRJ | |
| 126880 | 190807 | YOUNG, JUSTEN | The Ferraro Law Firm | | 8:20-cv-61073-MCR-GRJ |
| 126881 | 190808 | YOUNG, KEVIN | The Ferraro Law Firm | | 8:20-cv-61075-MCR-GRJ |
| 126882 | 190809 | AMELANG, KARL | The Ferraro Law Firm | | 8:20-cv-61077-MCR-GRJ |
| 126883 | 190812 | Bowman, Fletcher Ralph | The Ferraro Law Firm | 8:20-cv-61084-MCR-GRJ | |
| 126884 | 190813 | BRYSON, DUSTIN | The Ferraro Law Firm | 8:20-cv-61086-MCR-GRJ | |
| 126885 | 190816 | FAVAZZA, ANTONIO | The Ferraro Law Firm | 8:20-cv-61093-MCR-GRJ | |
| 126886 | 190817 | GOODMAN, KEVIN | The Ferraro Law Firm | | 8:20-cv-61095-MCR-GRJ |
| 126887 | 190819 | GRIM, CASEY | The Ferraro Law Firm | 8:20-cv-61100-MCR-GRJ | |
| 126888 | 190820 | HALLOCK, STEVE | The Ferraro Law Firm | 8:20-cv-61102-MCR-GRJ | |
| 126889 | 190821 | ISRAEL, KRISTOPHER | The Ferraro Law Firm | 8:20-cv-61104-MCR-GRJ | |
| 126890 | 190822 | KELLAM, CHRISTOPHER | The Ferraro Law Firm | 8:20-cv-61106-MCR-GRJ | |
| 126891 | 190824 | MATRISE, SUSAN | The Ferraro Law Firm | 8:20-cv-61111-MCR-GRJ | |
| 126892 | 190826 | SMITH, TREVOR | The Ferraro Law Firm | 8:20-cv-61115-MCR-GRJ | |
| 126893 | 190827 | WELLFORD, JOHN | The Ferraro Law Firm | 8:20-cv-61117-MCR-GRJ | |
| 126894 | 190831 | COUSINS, CHRISTOPHER | The Ferraro Law Firm | | 8:20-cv-61124-MCR-GRJ |
| 126895 | 190833 | ROTH, RYAN | The Ferraro Law Firm | 8:20-cv-61128-MCR-GRJ | |
| 126896 | 194297 | HUKILL, BRANDON | The Ferraro Law Firm | 8:20-cv-32119-MCR-GRJ | |
| 126897 | 202611 | MCGREGOR, WILLIAM H | The Ferraro Law Firm | | 8:20-cv-32488-MCR-GRJ |
| 126898 | 202612 | LANGSTON, DANTE L | The Ferraro Law Firm | 8:20-cv-32492-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126899 | 224478 | Strange, Lorence | The Ferraro Law Firm | 8:20-cv-66875-MCR-GRJ | |
| 126900 | 252950 | Jones, Justin | The Ferraro Law Firm | | 8:20-cv-98251-MCR-GRJ |
| 126901 | 267964 | Howell, Charles | The Ferraro Law Firm | 9:20-cv-06170-MCR-GRJ | |
| 126902 | 303962 | MARTINEZ, JAVIER | The Ferraro Law Firm | 7:21-cv-21559-MCR-GRJ | |
| 126903 | 354944 | ROSE, BRIAN | The Ferraro Law Firm | | 3:21-cv-04419-MCR-GRJ |
| 126904 | 357384 | MARKHAM, DENNIS | The Ferraro Law Firm | | 3:22-cv-01745-MCR-GRJ |
| 126905 | 357397 | LEWIS, COREY | The Ferraro Law Firm | | 3:22-cv-01471-MCR-GRJ |
| 126906 | 357398 | Phillips, Andrew | The Ferraro Law Firm | | 3:22-cv-01485-MCR-GRJ |
| 126907 | 357399 | King, Christopher | The Ferraro Law Firm | | 3:22-cv-01492-MCR-GRJ |
| 126908 | 357400 | ROTHSTEIN KIGHTLY, JEFFREY | The Ferraro Law Firm | | 3:22-cv-01497-MCR-GRJ |
| 126909 | 357401 | Wells, Michael | The Ferraro Law Firm | | 3:22-cv-01664-MCR-GRJ |
| 126910 | 357402 | Thomas, Jason | The Ferraro Law Firm | | 3:22-cv-01673-MCR-GRJ |
| 126911 | 357403 | PAMPHILLE, STANLEY | The Ferraro Law Firm | | 3:22-cv-01687-MCR-GRJ |
| 126912 | 357404 | Jones, Joshua | The Ferraro Law Firm | | 3:22-cv-01691-MCR-GRJ |
| 126913 | 357405 | PERKINS, AARON | The Ferraro Law Firm | | 3:22-cv-01697-MCR-GRJ |
| 126914 | 357406 | Murray, Andrew | The Ferraro Law Firm | | 3:22-cv-01708-MCR-GRJ |
| 126915 | 357407 | Fernandez, Juan | The Ferraro Law Firm | | 3:22-cv-01719-MCR-GRJ |
| 126916 | 357408 | STRIZAK, JOHN | The Ferraro Law Firm | | 3:22-cv-01726-MCR-GRJ |
| 126917 | 357409 | LEASURE, DELBERT | The Ferraro Law Firm | | 3:22-cv-01732-MCR-GRJ |
| 126918 | 357410 | SEDLACEK, RYAN | The Ferraro Law Firm | | 3:22-cv-01748-MCR-GRJ |
| 126919 | 357411 | ROBERTSON, RYAN | The Ferraro Law Firm | | 3:22-cv-01751-MCR-GRJ |
| 126920 | 357412 | MALONE, JOHN W | The Ferraro Law Firm | | 3:22-cv-01759-MCR-GRJ |
| 126921 | 357413 | PADILLA, KURTIS | The Ferraro Law Firm | | 3:22-cv-01761-MCR-GRJ |
| 126922 | 357414 | PAULLIN, TIMOTHY | The Ferraro Law Firm | | 3:22-cv-01765-MCR-GRJ |
| 126923 | 357415 | JAVAR, JUSTIN | The Ferraro Law Firm | | 3:22-cv-01771-MCR-GRJ |
| 126924 | 357416 | Smith, Kenneth | The Ferraro Law Firm | | 3:22-cv-01774-MCR-GRJ |
| 126925 | 357417 | TANNER, MANDY | The Ferraro Law Firm | | 3:22-cv-01777-MCR-GRJ |
| 126926 | 357418 | HON, MORGAN | The Ferraro Law Firm | | 3:22-cv-01787-MCR-GRJ |
| 126927 | 357419 | ORTIZ, ANGEL L | The Ferraro Law Firm | | 3:22-cv-01811-MCR-GRJ |
| 126928 | 357420 | FRAWLEY, DARIUS | The Ferraro Law Firm | | 3:22-cv-01815-MCR-GRJ |
| 126929 | 357421 | MICHAEL, RON | The Ferraro Law Firm | | 3:22-cv-03021-MCR-GRJ |
| 126930 | 357422 | BOYER, AMBER | The Ferraro Law Firm | | 3:22-cv-02106-MCR-GRJ |
| 126931 | 357423 | JAMES, DOUGLAS | The Ferraro Law Firm | | 3:22-cv-02286-MCR-GRJ |
| 126932 | 357424 | RUUD, JEREMY | The Ferraro Law Firm | | 3:22-cv-02293-MCR-GRJ |
| 126933 | 357425 | Parker, Nicholas | The Ferraro Law Firm | | 3:22-cv-02300-MCR-GRJ |
| 126934 | 357426 | PIERSON, JOHN | The Ferraro Law Firm | | 3:22-cv-02310-MCR-GRJ |
| 126935 | 357427 | ANSOHN, RICHARD | The Ferraro Law Firm | | 3:22-cv-02318-MCR-GRJ |
| 126936 | 357428 | RODGER, JAMES | The Ferraro Law Firm | | 3:22-cv-02359-MCR-GRJ |
| 126937 | 357429 | French, Brian | The Ferraro Law Firm | | 3:22-cv-02387-MCR-GRJ |
| 126938 | 357430 | ROSTAMI, SHAHREYAR | The Ferraro Law Firm | | 3:22-cv-02391-MCR-GRJ |
| 126939 | 357431 | SUMMERVILLE, ANTHONY | The Ferraro Law Firm | | 3:22-cv-02395-MCR-GRJ |
| 126940 | 357432 | AMERIO, RYAN | The Ferraro Law Firm | | 3:22-cv-02408-MCR-GRJ |
| 126941 | 357433 | Torres, Jesus | The Ferraro Law Firm | | 3:22-cv-02414-MCR-GRJ |
| 126942 | 357434 | Anderson, Anthony | The Ferraro Law Firm | | 3:22-cv-02418-MCR-GRJ |
| 126943 | 357435 | TOCZYLOWSKI, TIMOTHY | The Ferraro Law Firm | | 3:22-cv-02516-MCR-GRJ |
| 126944 | 357437 | MCELROY, OSCAR | The Ferraro Law Firm | | 3:22-cv-02516-MCR-GRJ |
| 126945 | 357438 | Krueger, Jason | The Ferraro Law Firm | | 3:22-cv-02529-MCR-GRJ |
| 126946 | 357439 | KRAFT, BRUCE | The Ferraro Law Firm | | 3:22-cv-02539-MCR-GRJ |
| 126947 | 357440 | THORNBURG, GEORGE | The Ferraro Law Firm | | 3:22-cv-02561-MCR-GRJ |
| 126948 | 357441 | FAIRCLOUGH, SCOTT | The Ferraro Law Firm | | 3:22-cv-02568-MCR-GRJ |
| 126949 | 357442 | ESTES, BRYAN | The Ferraro Law Firm | | 3:22-cv-02572-MCR-GRJ |
| 126950 | 357443 | LEMOS, MICHAEL | The Ferraro Law Firm | | 3:22-cv-02584-MCR-GRJ |
| 126951 | 357444 | SMILEY, RONALD | The Ferraro Law Firm | | 3:22-cv-02607-MCR-GRJ |
| 126952 | 357445 | Gentile, Joseph | The Ferraro Law Firm | | 3:22-cv-02627-MCR-GRJ |
| 126953 | 357446 | CARVER, KYLE | The Ferraro Law Firm | | 3:22-cv-02665-MCR-GRJ |
| 126954 | 357447 | BABCOCK, CAMRON | The Ferraro Law Firm | | 3:22-cv-02702-MCR-GRJ |
| 126955 | 357448 | PALMER, KIMBERLY | The Ferraro Law Firm | | 3:22-cv-02705-MCR-GRJ |
| 126956 | 357449 | O'BRIEN, SHAWN | The Ferraro Law Firm | | 3:22-cv-02862-MCR-GRJ |
| 126957 | 357450 | ANDERSON, ANDREW | The Ferraro Law Firm | | 3:22-cv-02873-MCR-GRJ |
| 126958 | 357451 | MCGESHICK, THOMAS | The Ferraro Law Firm | | 3:22-cv-02875-MCR-GRJ |
| 126959 | 357456 | Powers, Robert | The Ferraro Law Firm | | 3:22-cv-01682-MCR-GRJ |
| 126960 | 357457 | RIVERA ANDINO, JOSE | The Ferraro Law Firm | | 3:22-cv-02304-MCR-GRJ |
| 126961 | 357458 | MCCOY, EDWARD | The Ferraro Law Firm | | 3:22-cv-02576-MCR-GRJ |
| 126962 | 357459 | CONWELL, JUSTIN | The Ferraro Law Firm | | 3:22-cv-02616-MCR-GRJ |
| 126963 | 357558 | ATLAKSON, RANDY | The Ferraro Law Firm | | 3:22-cv-01668-MCR-GRJ |
| 126964 | 357876 | Todd, David | The Ferraro Law Firm | | 3:22-cv-03043-MCR-GRJ |
| 126965 | 357877 | Jarrett, Michael | The Ferraro Law Firm | | 3:22-cv-03049-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126966 | 357878 | KENNEDY, APRIL | The Ferraro Law Firm | | 3:22-cv-04145-MCR-GRJ |
| 126967 | 357879 | LANTIS, ERICK | The Ferraro Law Firm | | 3:22-cv-04146-MCR-GRJ |
| 126968 | 357880 | DARDEN, JEFFREY | The Ferraro Law Firm | | 3:22-cv-04147-MCR-GRJ |
| 126969 | 357881 | KOSIER, WILLIAM | The Ferraro Law Firm | | 3:22-cv-04148-MCR-GRJ |
| 126970 | 357882 | WHITTLE, JENNIFER | The Ferraro Law Firm | | 3:22-cv-04150-MCR-GRJ |
| 126971 | 357896 | Putman, Adam | The Ferraro Law Firm | | 3:22-cv-04139-MCR-GRJ |
| 126972 | 357897 | SOLIDAY, JASON | The Ferraro Law Firm | | 3:22-cv-04132-MCR-GRJ |
| 126973 | 357898 | MAINZ, PRESTON | The Ferraro Law Firm | | 3:22-cv-02410-MCR-GRJ |
| 126974 | 357899 | TELA, LINDIM | The Ferraro Law Firm | | 3:22-cv-02108-MCR-GRJ |
| 126975 | 357900 | BREAUX, RICHARD | The Ferraro Law Firm | | 3:22-cv-02279-MCR-GRJ |
| 126976 | 357901 | FRIZALONE, GREGORY | The Ferraro Law Firm | | 3:22-cv-02313-MCR-GRJ |
| 126977 | 357902 | RICHBURG, TYSON | The Ferraro Law Firm | | 3:22-cv-02357-MCR-GRJ |
| 126978 | 357903 | BENITEZ, JOHN | The Ferraro Law Firm | | 3:22-cv-02369-MCR-GRJ |
| 126979 | 357904 | BRYSON, LEONARD | The Ferraro Law Firm | | 3:22-cv-02380-MCR-GRJ |
| 126980 | 357905 | Brown, Jeffrey | The Ferraro Law Firm | | 3:22-cv-02880-MCR-GRJ |
| 126981 | 359615 | LOWE, TYLER | The Ferraro Law Firm | | 3:22-cv-04143-MCR-GRJ |
| 126982 | 360022 | McIntosh, Jason | The Ferraro Law Firm | | 3:22-cv-04136-MCR-GRJ |
| 126983 | 88519 | Buley, Rickie A. | The Finley Firm, PC | | 8:20-cv-04500-MCR-GRJ |
| 126984 | 88522 | Carlisle, Ryan P. | The Finley Firm, PC | | 8:20-cv-04503-MCR-GRJ |
| 126985 | 88555 | O'Neill, Douglas Edmunds | The Finley Firm, PC | | 8:20-cv-04532-MCR-GRJ |
| 126986 | 88572 | Thomas, Tocarro | The Finley Firm, PC | | 7:20-cv-19281-MCR-GRJ |
| 126987 | 171566 | MYERS, J. Donald | The Finley Firm, PC | | 8:20-cv-04270-MCR-GRJ |
| 126988 | 291982 | Howard, Jacole T. | The Gallagher Law Firm PLLC | 7:21-cv-12397-MCR-GRJ | |
| 126989 | 291986 | London, Thomas D. | The Gallagher Law Firm PLLC | | 7:21-cv-12401-MCR-GRJ |
| 126990 | 296310 | Hannon, Kevin J. | The Gallagher Law Firm PLLC | 7:21-cv-19866-MCR-GRJ | |
| 126991 | 296311 | Sciscoe, Paul N. | The Gallagher Law Firm PLLC | | 7:21-cv-19867-MCR-GRJ |
| 126992 | 296317 | Newland, Crystal J. | The Gallagher Law Firm PLLC | | 7:21-cv-19872-MCR-GRJ |
| 126993 | 296319 | Baumgardner, Robert J. | The Gallagher Law Firm PLLC | | 7:21-cv-19874-MCR-GRJ |
| 126994 | 296320 | Ritchie, Daniel B. | The Gallagher Law Firm PLLC | 7:21-cv-19875-MCR-GRJ | |
| 126995 | 296321 | Biggs, Bradley S. | The Gallagher Law Firm PLLC | | 7:21-cv-19876-MCR-GRJ |
| 126996 | 296322 | Donahue, Jonathan S. | The Gallagher Law Firm PLLC | 7:21-cv-19877-MCR-GRJ | |
| 126997 | 296323 | McEnery, Henry A. | The Gallagher Law Firm PLLC | | 7:21-cv-19878-MCR-GRJ |
| 126998 | 296324 | Knobloch, Austin A | The Gallagher Law Firm PLLC | 7:21-cv-19879-MCR-GRJ | |
| 126999 | 296328 | Shope, Donald I | The Gallagher Law Firm PLLC | | 7:21-cv-19883-MCR-GRJ |
| 127000 | 301814 | Stoddart, Brian J. | The Gallagher Law Firm PLLC | 7:21-cv-19640-MCR-GRJ | |
| 127001 | 301821 | Yazza, Justin R. | The Gallagher Law Firm PLLC | 7:21-cv-19647-MCR-GRJ | |
| 127002 | 301826 | Watts, Marty A. | The Gallagher Law Firm PLLC | | 7:21-cv-19652-MCR-GRJ |
| 127003 | 301828 | McIntire, Katherine A. | The Gallagher Law Firm PLLC | 7:21-cv-19654-MCR-GRJ | |
| 127004 | 303854 | Goolsby, Brent M. | The Gallagher Law Firm PLLC | | 7:21-cv-23401-MCR-GRJ |
| 127005 | 303860 | Currey, Eldon C. | The Gallagher Law Firm PLLC | | 7:21-cv-23407-MCR-GRJ |
| 127006 | 303867 | Cox, Anthony W. | The Gallagher Law Firm PLLC | 7:21-cv-23414-MCR-GRJ | |
| 127007 | 303868 | Seay, Duane E. | The Gallagher Law Firm PLLC | 7:21-cv-23415-MCR-GRJ | |
| 127008 | 303870 | DiLeo, Nicholas A. | The Gallagher Law Firm PLLC | | 7:21-cv-23417-MCR-GRJ |
| 127009 | 303871 | Giunta, Timothy J. | The Gallagher Law Firm PLLC | | 7:21-cv-23418-MCR-GRJ |
| 127010 | 303874 | Snell, Jarrod C. | The Gallagher Law Firm PLLC | | 7:21-cv-23421-MCR-GRJ |
| 127011 | 303876 | Wood, John H. | The Gallagher Law Firm PLLC | | 7:21-cv-23423-MCR-GRJ |
| 127012 | 303883 | Malone, Clifton J. | The Gallagher Law Firm PLLC | | 7:21-cv-23430-MCR-GRJ |
| 127013 | 303885 | Gillham, Coral E. | The Gallagher Law Firm PLLC | 7:21-cv-23432-MCR-GRJ | |
| 127014 | 303886 | Trigg, Jeremiah J. | The Gallagher Law Firm PLLC | 7:21-cv-23433-MCR-GRJ | |
| 127015 | 304196 | Carter, Kodee J. | The Gallagher Law Firm PLLC | | 7:21-cv-23719-MCR-GRJ |
| 127016 | 304198 | Long, Yauncey A. | The Gallagher Law Firm PLLC | 7:21-cv-23721-MCR-GRJ | |
| 127017 | 304199 | Davis, James E. | The Gallagher Law Firm PLLC | 7:21-cv-23722-MCR-GRJ | |
| 127018 | 304200 | Boudreaux, Steven A. | The Gallagher Law Firm PLLC | | 7:21-cv-23723-MCR-GRJ |
| 127019 | 304208 | Adkins, Donnie | The Gallagher Law Firm PLLC | | 7:21-cv-23731-MCR-GRJ |
| 127020 | 304211 | Cook, James Q. | The Gallagher Law Firm PLLC | | 7:21-cv-23734-MCR-GRJ |
| 127021 | 304212 | Dvorak, Morgan B. | The Gallagher Law Firm PLLC | | 7:21-cv-23735-MCR-GRJ |
| 127022 | 304214 | Waters, Jonathan R. | The Gallagher Law Firm PLLC | | 7:21-cv-23737-MCR-GRJ |
| 127023 | 304220 | Roberts, Brooks A. | The Gallagher Law Firm PLLC | | 7:21-cv-23743-MCR-GRJ |
| 127024 | 304222 | Clark, Rodney E. | The Gallagher Law Firm PLLC | | 7:21-cv-23745-MCR-GRJ |
| 127025 | 304224 | Medina, Lloyd B. | The Gallagher Law Firm PLLC | 7:21-cv-23747-MCR-GRJ | |
| 127026 | 318666 | Ernst, Ashley N. | The Gallagher Law Firm PLLC | | 7:21-cv-34930-MCR-GRJ |
| 127027 | 318669 | SOILEAU, DAVID D. | The Gallagher Law Firm PLLC | | 7:21-cv-34933-MCR-GRJ |
| 127028 | 359555 | NEER, ZACHARY G | The Gallagher Law Firm PLLC | | 3:22-cv-02460-MCR-GRJ |
| 127029 | 359557 | ANDREWS, THOMAS E | The Gallagher Law Firm PLLC | | 3:22-cv-02720-MCR-GRJ |
| 127030 | 359558 | MARTIN, STARR R | The Gallagher Law Firm PLLC | | 3:22-cv-02816-MCR-GRJ |
| 127031 | 359559 | VAUGHAN, JOSHUA B | The Gallagher Law Firm PLLC | | 3:22-cv-02983-MCR-GRJ |
| 127032 | 359560 | VANDERBURG, TREVER S | The Gallagher Law Firm PLLC | | 3:22-cv-02985-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127033 | 359567 | FRANKLIN, SYMONE D | The Gallagher Law Firm PLLC | | 3:22-cv-02990-MCR-GRJ |
| 127034 | 359568 | MARTINEZ, STEVEN R | The Gallagher Law Firm PLLC | | 3:22-cv-02991-MCR-GRJ |
| 127035 | 359576 | RAMOS BETANCOURT, RAYZA | The Gallagher Law Firm PLLC | | 3:22-cv-02993-MCR-GRJ |
| 127036 | 359577 | GREEN, WENDELL K | The Gallagher Law Firm PLLC | | 3:22-cv-02994-MCR-GRJ |
| 127037 | 359578 | ALONSO, WILLIAM A | The Gallagher Law Firm PLLC | | 3:22-cv-02995-MCR-GRJ |
| 127038 | 359583 | COULES, ANDREW J | The Gallagher Law Firm PLLC | | 3:22-cv-03000-MCR-GRJ |
| 127039 | 359587 | ROSADO, EDWIN | The Gallagher Law Firm PLLC | | 3:22-cv-03168-MCR-GRJ |
| 127040 | 359590 | WELLS, SCOTT R | The Gallagher Law Firm PLLC | | 3:22-cv-03422-MCR-GRJ |
| 127041 | 359591 | FINI, JONATHAN C | The Gallagher Law Firm PLLC | | 3:22-cv-03429-MCR-GRJ |
| 127042 | 359598 | BATIZ, CARLOS | The Gallagher Law Firm PLLC | | 3:22-cv-03653-MCR-GRJ |
| 127043 | 359600 | GBAANADOR, DON G | The Gallagher Law Firm PLLC | | 3:22-cv-02952-MCR-GRJ |
| 127044 | 359601 | BANFIELD, ROBERT K | The Gallagher Law Firm PLLC | | 3:22-cv-03046-MCR-GRJ |
| 127045 | 359602 | MIDDLETON, ROBERT J | The Gallagher Law Firm PLLC | | 3:22-cv-03054-MCR-GRJ |
| 127046 | 359603 | CAUSEY, BRENT V | The Gallagher Law Firm PLLC | | 3:22-cv-03060-MCR-GRJ |
| 127047 | 359604 | CRUZORTIZ, IRVIN | The Gallagher Law Firm PLLC | | 3:22-cv-03083-MCR-GRJ |
| 127048 | 359605 | DELUCA, NICHOLAS A | The Gallagher Law Firm PLLC | | 3:22-cv-03152-MCR-GRJ |
| 127049 | 359606 | PARSONS, JAMES A | The Gallagher Law Firm PLLC | | 3:22-cv-03153-MCR-GRJ |
| 127050 | 359608 | STEVENSON, STEVE F | The Gallagher Law Firm PLLC | | 3:22-cv-03479-MCR-GRJ |
| 127051 | 359611 | WILLIAMS, JOSEPH | The Gallagher Law Firm PLLC | | 3:22-cv-03674-MCR-GRJ |
| 127052 | 359612 | MCCLOSKEY, MARK W | The Gallagher Law Firm PLLC | | 3:22-cv-03705-MCR-GRJ |
| 127053 | 359613 | IMMONEN, RONALD P | The Gallagher Law Firm PLLC | | 3:22-cv-03729-MCR-GRJ |
| 127054 | 359618 | YNIGUEZ, RICHARD T | The Gallagher Law Firm PLLC | | 3:22-cv-03731-MCR-GRJ |
| 127055 | 359620 | HINTZ, BRYCE E | The Gallagher Law Firm PLLC | | 3:22-cv-03155-MCR-GRJ |
| 127056 | 359621 | LOMAX, DUSTIN L | The Gallagher Law Firm PLLC | | 3:22-cv-03154-MCR-GRJ |
| 127057 | 359622 | CAMPBELL, RASHAUNDA K | The Gallagher Law Firm PLLC | | 3:22-cv-03074-MCR-GRJ |
| 127058 | 359623 | GUARDIANO, BRYAN S | The Gallagher Law Firm PLLC | | 3:22-cv-03066-MCR-GRJ |
| 127059 | 359624 | SALAS, ARTHUR | The Gallagher Law Firm PLLC | | 3:22-cv-02948-MCR-GRJ |
| 127060 | 359625 | JOHNSTON, MICHAEL R | The Gallagher Law Firm PLLC | | 3:22-cv-02679-MCR-GRJ |
| 127061 | 359628 | MASSIE, GEORGE M | The Gallagher Law Firm PLLC | | 3:22-cv-03733-MCR-GRJ |
| 127062 | 359987 | MORELAND, FLOYD | The Gallagher Law Firm PLLC | | 3:22-cv-03814-MCR-GRJ |
| 127063 | 360172 | HINES, KADARANCE | The Gallagher Law Firm PLLC | | 3:22-cv-03483-MCR-GRJ |
| 127064 | 360182 | NOBLE, SHANDRAY | The Gallagher Law Firm PLLC | | 3:22-cv-03724-MCR-GRJ |
| 127065 | 47126 | CURTIS, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-07141-MCR-GRJ | |
| 127066 | 47129 | MINCEY, JOHNIE | The Gori Law Firm, P.C. | 7:20-cv-07143-MCR-GRJ | |
| 127067 | 47130 | Rhodes, Michael | The Gori Law Firm, P.C. | | 7:20-cv-07145-MCR-GRJ |
| 127068 | 47135 | PETTWAY, JUSTINE | The Gori Law Firm, P.C. | 7:20-cv-07150-MCR-GRJ | |
| 127069 | 47137 | Brock, Joshua | The Gori Law Firm, P.C. | 7:20-cv-07153-MCR-GRJ | |
| 127070 | 47138 | Long, Nicolas | The Gori Law Firm, P.C. | 7:20-cv-07155-MCR-GRJ | |
| 127071 | 47139 | Dixon, Lefonzo | The Gori Law Firm, P.C. | 7:20-cv-07199-MCR-GRJ | |
| 127072 | 47140 | JACOBS, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-07200-MCR-GRJ | |
| 127073 | 47141 | BENAVIDES, ANDRES | The Gori Law Firm, P.C. | 7:20-cv-07202-MCR-GRJ | |
| 127074 | 47154 | JONES, RYAN M. | The Gori Law Firm, P.C. | | 7:20-cv-07298-MCR-GRJ |
| 127075 | 47160 | SEBASTIANO, VINCENT L | The Gori Law Firm, P.C. | 7:20-cv-07300-MCR-GRJ | |
| 127076 | 47162 | MOWERY, RAYMOND | The Gori Law Firm, P.C. | 7:20-cv-07302-MCR-GRJ | |
| 127077 | 47163 | Downey, Brian | The Gori Law Firm, P.C. | 7:20-cv-07303-MCR-GRJ | |
| 127078 | 47164 | MATTESON, MATTHEW | The Gori Law Firm, P.C. | | 7:20-cv-07304-MCR-GRJ |
| 127079 | 47172 | HALL, GREGORY | The Gori Law Firm, P.C. | 7:20-cv-07307-MCR-GRJ | |
| 127080 | 47174 | KENNEDY, CAMERON T. | The Gori Law Firm, P.C. | | 7:20-cv-07308-MCR-GRJ |
| 127081 | 47179 | SALAZAR, JULIO CESAR | The Gori Law Firm, P.C. | 7:20-cv-07311-MCR-GRJ | |
| 127082 | 47180 | JONES, CALEB A. | The Gori Law Firm, P.C. | 7:20-cv-07312-MCR-GRJ | |
| 127083 | 47182 | Graham, Justin | The Gori Law Firm, P.C. | | 7:20-cv-07346-MCR-GRJ |
| 127084 | 47184 | Small, Jonathan P. | The Gori Law Firm, P.C. | 7:20-cv-07348-MCR-GRJ | |
| 127085 | 47185 | Walker, Josh | The Gori Law Firm, P.C. | 7:20-cv-07370-MCR-GRJ | |
| 127086 | 47191 | PETERS, ERIC | The Gori Law Firm, P.C. | 7:20-cv-07375-MCR-GRJ | |
| 127087 | 47193 | PRATO, SALVATORE | The Gori Law Firm, P.C. | | 7:20-cv-07380-MCR-GRJ |
| 127088 | 47195 | BOYER, CHRISTIAN | The Gori Law Firm, P.C. | | 7:20-cv-07383-MCR-GRJ |
| 127089 | 47200 | Gartling, Kevin | The Gori Law Firm, P.C. | 7:20-cv-07388-MCR-GRJ | |
| 127090 | 47201 | Hughes, Chandler D. | The Gori Law Firm, P.C. | 7:20-cv-07391-MCR-GRJ | |
| 127091 | 47202 | MCCOY, PATRICK | The Gori Law Firm, P.C. | | 7:20-cv-07395-MCR-GRJ |
| 127092 | 47204 | SIEFKEN, NATHAN W | The Gori Law Firm, P.C. | 7:20-cv-07398-MCR-GRJ | |
| 127093 | 47209 | Manginell, Anthony | The Gori Law Firm, P.C. | 7:20-cv-07402-MCR-GRJ | |
| 127094 | 47210 | Smith, Anthony J. | The Gori Law Firm, P.C. | 7:20-cv-07404-MCR-GRJ | |
| 127095 | 47213 | HAAR, STEVEN | The Gori Law Firm, P.C. | | 7:20-cv-07406-MCR-GRJ |
| 127096 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ | |
| 127097 | 47216 | LEWIS, CONNOR | The Gori Law Firm, P.C. | 7:20-cv-07415-MCR-GRJ | |
| 127098 | 47218 | SPRADLIN, AMANDA R | The Gori Law Firm, P.C. | 7:20-cv-07416-MCR-GRJ | |
| 127099 | 47219 | BUFFA, STEPHEN | The Gori Law Firm, P.C. | 7:20-cv-07418-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127100 | 47222 | CLARK, CHRISTOPHER D | The Gori Law Firm, P.C. | 7:20-cv-07426-MCR-GRJ | |
| 127101 | 47228 | Swenson, Michael | The Gori Law Firm, P.C. | 7:20-cv-07429-MCR-GRJ | |
| 127102 | 47234 | KIRK, PHILLIP | The Gori Law Firm, P.C. | 7:20-cv-07436-MCR-GRJ | |
| 127103 | 47238 | NGUYEN, BINH | The Gori Law Firm, P.C. | 7:20-cv-07440-MCR-GRJ | |
| 127104 | 47243 | BURNEY, SHONDREKA | The Gori Law Firm, P.C. | 7:20-cv-07445-MCR-GRJ | |
| 127105 | 47247 | SANCHEZ, FRANCISCO J | The Gori Law Firm, P.C. | 7:20-cv-07448-MCR-GRJ | |
| 127106 | 47248 | JONES, BRANDON | The Gori Law Firm, P.C. | 7:20-cv-07450-MCR-GRJ | |
| 127107 | 47251 | FERIL, ETHAN | The Gori Law Firm, P.C. | | 7:20-cv-07454-MCR-GRJ |
| 127108 | 47253 | Walsh, Matthew | The Gori Law Firm, P.C. | | 7:20-cv-07457-MCR-GRJ |
| 127109 | 47254 | Alford, Joshua | The Gori Law Firm, P.C. | | 7:20-cv-07477-MCR-GRJ |
| 127110 | 47259 | BLEICH, PAUL | The Gori Law Firm, P.C. | | 7:20-cv-07489-MCR-GRJ |
| 127111 | 47260 | RYDER-DAVIS, CHARLES M | The Gori Law Firm, P.C. | 7:20-cv-07494-MCR-GRJ | |
| 127112 | 47267 | Baker, Rodney W | The Gori Law Firm, P.C. | 7:20-cv-07551-MCR-GRJ | |
| 127113 | 47268 | Goggin, Christopher | The Gori Law Firm, P.C. | 7:20-cv-07554-MCR-GRJ | |
| 127114 | 47271 | COLLINS, MASON | The Gori Law Firm, P.C. | 7:20-cv-07557-MCR-GRJ | |
| 127115 | 47273 | STUART, JOSHUA | The Gori Law Firm, P.C. | 7:20-cv-07559-MCR-GRJ | |
| 127116 | 47277 | Ashley, Evan | The Gori Law Firm, P.C. | 7:20-cv-07561-MCR-GRJ | |
| 127117 | 47279 | MOURNING, QUESHON | The Gori Law Firm, P.C. | | 7:20-cv-07563-MCR-GRJ |
| 127118 | 47282 | LEDFORD, DYLLAN C. | The Gori Law Firm, P.C. | 7:20-cv-07565-MCR-GRJ | |
| 127119 | 47287 | MARLIN, SHAWNDREE | The Gori Law Firm, P.C. | | 7:20-cv-07567-MCR-GRJ |
| 127120 | 47288 | TRACY, JACOB | The Gori Law Firm, P.C. | 7:20-cv-07569-MCR-GRJ | |
| 127121 | 47291 | SILL, KYLER J. | The Gori Law Firm, P.C. | | 7:20-cv-07573-MCR-GRJ |
| 127122 | 47293 | THOMAS, ISAAC | The Gori Law Firm, P.C. | 7:20-cv-07575-MCR-GRJ | |
| 127123 | 47296 | BURKMAN, BENJAMIN | The Gori Law Firm, P.C. | | 7:20-cv-07577-MCR-GRJ |
| 127124 | 47299 | Poyser, Matthew | The Gori Law Firm, P.C. | | 7:20-cv-07579-MCR-GRJ |
| 127125 | 47300 | SHOWALTER, JACOB R | The Gori Law Firm, P.C. | 7:20-cv-07581-MCR-GRJ | |
| 127126 | 47301 | BACCAM, VECTOR | The Gori Law Firm, P.C. | | 7:20-cv-07584-MCR-GRJ |
| 127127 | 47302 | Essex, Ian | The Gori Law Firm, P.C. | 7:20-cv-07587-MCR-GRJ | |
| 127128 | 47307 | Parker, Taylor J. | The Gori Law Firm, P.C. | 7:20-cv-07589-MCR-GRJ | |
| 127129 | 47309 | BUNCE, JAMES | The Gori Law Firm, P.C. | 7:20-cv-07592-MCR-GRJ | |
| 127130 | 47313 | Davis, Keelin | The Gori Law Firm, P.C. | 7:20-cv-07597-MCR-GRJ | |
| 127131 | 47315 | Heilman, Ian | The Gori Law Firm, P.C. | 7:20-cv-07599-MCR-GRJ | |
| 127132 | 47317 | Viramontes, Danny | The Gori Law Firm, P.C. | 7:20-cv-07604-MCR-GRJ | |
| 127133 | 47320 | NORSWORTHY, JARED H. | The Gori Law Firm, P.C. | 7:20-cv-07608-MCR-GRJ | |
| 127134 | 47323 | BLANKENSHIP, COLTEN | The Gori Law Firm, P.C. | | 7:20-cv-07627-MCR-GRJ |
| 127135 | 47330 | REY, ARTURO | The Gori Law Firm, P.C. | | 7:20-cv-07630-MCR-GRJ |
| 127136 | 47331 | PARRISH, SEAN | The Gori Law Firm, P.C. | 7:20-cv-07632-MCR-GRJ | |
| 127137 | 47333 | CUNNINGHAM, EVANDER | The Gori Law Firm, P.C. | 7:20-cv-07634-MCR-GRJ | |
| 127138 | 47334 | Vanderveur, Aundria | The Gori Law Firm, P.C. | 7:20-cv-07637-MCR-GRJ | |
| 127139 | 47335 | White, Billy W. | The Gori Law Firm, P.C. | 7:20-cv-07638-MCR-GRJ | |
| 127140 | 47337 | HOUGH, MICHAEL THOMAS | The Gori Law Firm, P.C. | 7:20-cv-07639-MCR-GRJ | |
| 127141 | 47339 | EISENBEIS, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-07641-MCR-GRJ | |
| 127142 | 47343 | Dailey, Joseph | The Gori Law Firm, P.C. | 7:20-cv-07644-MCR-GRJ | |
| 127143 | 47350 | PERRY, COREY | The Gori Law Firm, P.C. | 7:20-cv-07648-MCR-GRJ | |
| 127144 | 47354 | CARVER, BRANDON T. | The Gori Law Firm, P.C. | 7:20-cv-07651-MCR-GRJ | |
| 127145 | 47359 | WILLIAMS, WESLEY | The Gori Law Firm, P.C. | 7:20-cv-07653-MCR-GRJ | |
| 127146 | 47361 | Segovia, Ricardo | The Gori Law Firm, P.C. | 7:20-cv-07654-MCR-GRJ | |
| 127147 | 47362 | Cote, Bryan A. | The Gori Law Firm, P.C. | 7:20-cv-07655-MCR-GRJ | |
| 127148 | 47363 | Reed, Marcus Lee | The Gori Law Firm, P.C. | 7:20-cv-07656-MCR-GRJ | |
| 127149 | 47370 | TWILLEAGER, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-07660-MCR-GRJ | |
| 127150 | 47371 | SANCHEZ, JENNIFER L | The Gori Law Firm, P.C. | | 7:20-cv-07662-MCR-GRJ |
| 127151 | 47376 | Cross, Michael | The Gori Law Firm, P.C. | 7:20-cv-07665-MCR-GRJ | |
| 127152 | 47377 | Gordon, Tanner C. | The Gori Law Firm, P.C. | 7:20-cv-07667-MCR-GRJ | |
| 127153 | 47379 | Enox, Michael | The Gori Law Firm, P.C. | 7:20-cv-07669-MCR-GRJ | |
| 127154 | 47381 | Colonna, Angelo | The Gori Law Firm, P.C. | 7:20-cv-07673-MCR-GRJ | |
| 127155 | 47385 | STEFFANI, JOSEPH O | The Gori Law Firm, P.C. | 7:20-cv-07676-MCR-GRJ | |
| 127156 | 47390 | Hughes, Tyler | The Gori Law Firm, P.C. | 7:20-cv-07680-MCR-GRJ | |
| 127157 | 47394 | STRILECKIS, ROBERT J | The Gori Law Firm, P.C. | 7:20-cv-07685-MCR-GRJ | |
| 127158 | 47395 | CAYWOOD, DEREK | The Gori Law Firm, P.C. | 7:20-cv-07687-MCR-GRJ | |
| 127159 | 47396 | Forsyth, Ian | The Gori Law Firm, P.C. | 7:20-cv-07689-MCR-GRJ | |
| 127160 | 47398 | Daniels, Cody | The Gori Law Firm, P.C. | | 7:20-cv-07692-MCR-GRJ |
| 127161 | 47399 | Johnson, Tedarion | The Gori Law Firm, P.C. | 7:20-cv-07740-MCR-GRJ | |
| 127162 | 47408 | Kelly, Aaron | The Gori Law Firm, P.C. | 7:20-cv-07754-MCR-GRJ | |
| 127163 | 47423 | Bryant, Antony | The Gori Law Firm, P.C. | 7:20-cv-07761-MCR-GRJ | |
| 127164 | 47427 | Dumitrascu, John C. | The Gori Law Firm, P.C. | 7:20-cv-07764-MCR-GRJ | |
| 127165 | 47429 | RODNEY, RAYMOND A | The Gori Law Firm, P.C. | 7:20-cv-07766-MCR-GRJ | |
| 127166 | 47436 | Clark, Raymond | The Gori Law Firm, P.C. | 7:20-cv-76212-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127167 | 47437 | ORCUTT, TYLER | The Gori Law Firm, P.C. | 7:20-cv-07768-MCR-GRJ | |
| 127168 | 47438 | EPSTEIN, ELLIOT | The Gori Law Firm, P.C. | 7:20-cv-07770-MCR-GRJ | |
| 127169 | 47439 | LIEN, GRANT | The Gori Law Firm, P.C. | 7:20-cv-07772-MCR-GRJ | |
| 127170 | 47441 | MARTIN, RODNEY | The Gori Law Firm, P.C. | | 7:20-cv-07773-MCR-GRJ |
| 127171 | 47443 | DICKSON, TAMARCUS | The Gori Law Firm, P.C. | 7:20-cv-07775-MCR-GRJ | |
| 127172 | 47448 | MONTOYA, HARLEY | The Gori Law Firm, P.C. | | 7:20-cv-07779-MCR-GRJ |
| 127173 | 47451 | Broadnax, Tyesha | The Gori Law Firm, P.C. | 7:20-cv-07906-MCR-GRJ | |
| 127174 | 47455 | DALY, FRANKLIN | The Gori Law Firm, P.C. | 7:20-cv-07912-MCR-GRJ | |
| 127175 | 47457 | Erspamer, Marcus J. | The Gori Law Firm, P.C. | 7:20-cv-07916-MCR-GRJ | |
| 127176 | 47462 | Oliva, Nelson | The Gori Law Firm, P.C. | 7:20-cv-07923-MCR-GRJ | |
| 127177 | 47464 | PETERS, ANDREW | The Gori Law Firm, P.C. | | 7:20-cv-07926-MCR-GRJ |
| 127178 | 47469 | HELLERUD, DAVID J. | The Gori Law Firm, P.C. | 7:20-cv-07937-MCR-GRJ | |
| 127179 | 47470 | KITTLE, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-07941-MCR-GRJ | |
| 127180 | 47472 | RENO, TYLER | The Gori Law Firm, P.C. | 7:20-cv-07948-MCR-GRJ | |
| 127181 | 47473 | BERRY, RYAN J. | The Gori Law Firm, P.C. | 7:20-cv-07951-MCR-GRJ | |
| 127182 | 47477 | LEE, ISHMAEL | The Gori Law Firm, P.C. | 7:20-cv-07954-MCR-GRJ | |
| 127183 | 47481 | PAPALEXIS, THEODORE | The Gori Law Firm, P.C. | | 7:20-cv-07992-MCR-GRJ |
| 127184 | 47495 | WALLACE, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07997-MCR-GRJ | |
| 127185 | 47497 | JOBE, NATHAN GLENN | The Gori Law Firm, P.C. | 7:20-cv-08000-MCR-GRJ | |
| 127186 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ | |
| 127187 | 47500 | BEDDIE, MICHAEL | The Gori Law Firm, P.C. | | 7:20-cv-08002-MCR-GRJ |
| 127188 | 47501 | MCNEER, DAVID | The Gori Law Firm, P.C. | | 7:20-cv-08003-MCR-GRJ |
| 127189 | 47503 | LUTE, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-08005-MCR-GRJ | |
| 127190 | 47505 | ACKER, JOHN | The Gori Law Firm, P.C. | 7:20-cv-08006-MCR-GRJ | |
| 127191 | 47506 | Bello, Jacob | The Gori Law Firm, P.C. | | 7:20-cv-08007-MCR-GRJ |
| 127192 | 47509 | ROGERS, PATRICK T | The Gori Law Firm, P.C. | 7:20-cv-08010-MCR-GRJ | |
| 127193 | 47510 | Wall, Austin M. | The Gori Law Firm, P.C. | | 7:20-cv-08012-MCR-GRJ |
| 127194 | 47521 | DECZYNSKI, AUSTYN | The Gori Law Firm, P.C. | 7:20-cv-08015-MCR-GRJ | |
| 127195 | 47526 | MOSES, JOHNNY | The Gori Law Firm, P.C. | 7:20-cv-08025-MCR-GRJ | |
| 127196 | 47528 | GEISMAN, JOHN | The Gori Law Firm, P.C. | 7:20-cv-08026-MCR-GRJ | |
| 127197 | 47530 | COTE, MATTHEW B. | The Gori Law Firm, P.C. | 7:20-cv-08030-MCR-GRJ | |
| 127198 | 47531 | GARCIA, ANTHONY D | The Gori Law Firm, P.C. | 7:20-cv-08032-MCR-GRJ | |
| 127199 | 47532 | NAUMU, HARRISON | The Gori Law Firm, P.C. | 7:20-cv-08033-MCR-GRJ | |
| 127200 | 47534 | HAYES, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-08037-MCR-GRJ | |
| 127201 | 47548 | Phelps, Brandon Michael | The Gori Law Firm, P.C. | 7:20-cv-08050-MCR-GRJ | |
| 127202 | 47555 | CALVERT, MASON | The Gori Law Firm, P.C. | 7:20-cv-08011-MCR-GRJ | |
| 127203 | 47559 | DOTSON, CHRIS | The Gori Law Firm, P.C. | 7:20-cv-08014-MCR-GRJ | |
| 127204 | 47560 | Young, Nathan | The Gori Law Firm, P.C. | | 8:20-cv-26891-MCR-GRJ |
| 127205 | 47561 | MASON, LAZARUS J. | The Gori Law Firm, P.C. | 7:20-cv-08016-MCR-GRJ | |
| 127206 | 47569 | PRENTICE, SCHYLER | The Gori Law Firm, P.C. | 7:20-cv-08020-MCR-GRJ | |
| 127207 | 47574 | ACTON, JESSIE | The Gori Law Firm, P.C. | 7:20-cv-08024-MCR-GRJ | |
| 127208 | 47575 | ADAMS, KEVIN I. | The Gori Law Firm, P.C. | 7:20-cv-08027-MCR-GRJ | |
| 127209 | 47576 | ADAMS, RICHARD D. | The Gori Law Firm, P.C. | 7:20-cv-08029-MCR-GRJ | |
| 127210 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ | |
| 127211 | 47587 | ALLEN, RONALD D. | The Gori Law Firm, P.C. | | 7:20-cv-08038-MCR-GRJ |
| 127212 | 47591 | ANDERSON, RAY | The Gori Law Firm, P.C. | | 7:20-cv-08041-MCR-GRJ |
| 127213 | 47596 | APGAR, CHRISTOPHER | The Gori Law Firm, P.C. | | 7:20-cv-08042-MCR-GRJ |
| 127214 | 47597 | APPLEBY, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08045-MCR-GRJ | |
| 127215 | 47599 | ARIAS, SHEILA | The Gori Law Firm, P.C. | 7:20-cv-08047-MCR-GRJ | |
| 127216 | 47602 | BACCHUS, DAVID | The Gori Law Firm, P.C. | 7:20-cv-76213-MCR-GRJ | |
| 127217 | 47605 | BAKER, ERIC | The Gori Law Firm, P.C. | 7:20-cv-08051-MCR-GRJ | |
| 127218 | 47610 | BANUELOS, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-08057-MCR-GRJ | |
| 127219 | 47624 | BERTRAM, ERIC | The Gori Law Firm, P.C. | 7:20-cv-08062-MCR-GRJ | |
| 127220 | 47628 | BLAKEMAN, DAVID | The Gori Law Firm, P.C. | | 7:20-cv-76215-MCR-GRJ |
| 127221 | 47631 | BOMGARDNER, SHANE | The Gori Law Firm, P.C. | 7:20-cv-08064-MCR-GRJ | |
| 127222 | 47632 | BONN, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-08065-MCR-GRJ | |
| 127223 | 47636 | BORDNER, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-08066-MCR-GRJ | |
| 127224 | 47638 | BOULWARE, HEATHER | The Gori Law Firm, P.C. | | 7:20-cv-08068-MCR-GRJ |
| 127225 | 47645 | BRADY, NATHAN K. | The Gori Law Firm, P.C. | 7:20-cv-08071-MCR-GRJ | |
| 127226 | 47646 | BRADY, RASHEEM | The Gori Law Firm, P.C. | 7:20-cv-08073-MCR-GRJ | |
| 127227 | 47654 | BREWSTER, BRADLEY | The Gori Law Firm, P.C. | 7:20-cv-08103-MCR-GRJ | |
| 127228 | 47656 | BRIDGES, ABRAM | The Gori Law Firm, P.C. | 7:20-cv-08104-MCR-GRJ | |
| 127229 | 47657 | BROADUS, NATHANIEL | The Gori Law Firm, P.C. | 7:20-cv-08106-MCR-GRJ | |
| 127230 | 47658 | BRODDRICK, BRANDON | The Gori Law Firm, P.C. | | 7:20-cv-08107-MCR-GRJ |
| 127231 | 47661 | BROOKS, JAMES H. | The Gori Law Firm, P.C. | 7:20-cv-08109-MCR-GRJ | |
| 127232 | 47663 | BROUARD, DYLLAN | The Gori Law Firm, P.C. | 7:20-cv-08110-MCR-GRJ | |
| 127233 | 47665 | Brown, David | The Gori Law Firm, P.C. | 7:20-cv-08112-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127234 | 47672 | BUNNELL, GARRY | The Gori Law Firm, P.C. | 7:20-cv-08115-MCR-GRJ | |
| 127235 | 47673 | BURES VALIENTE, JAVIER F. | The Gori Law Firm, P.C. | 7:20-cv-08117-MCR-GRJ | |
| 127236 | 47678 | BUSTAMANTE, ERNESTO D | The Gori Law Firm, P.C. | | 7:20-cv-08123-MCR-GRJ |
| 127237 | 47684 | CANALES, JESUS | The Gori Law Firm, P.C. | 7:20-cv-89204-MCR-GRJ | |
| 127238 | 47685 | CANO, JON | The Gori Law Firm, P.C. | 7:20-cv-08125-MCR-GRJ | |
| 127239 | 47686 | CARATTI, MICHAEL D | The Gori Law Firm, P.C. | 7:20-cv-08126-MCR-GRJ | |
| 127240 | 47689 | CARLSON, DYLAN | The Gori Law Firm, P.C. | 7:20-cv-08129-MCR-GRJ | |
| 127241 | 47696 | CAUDILL, SAMUEL | The Gori Law Firm, P.C. | 7:20-cv-08137-MCR-GRJ | |
| 127242 | 47697 | CERVANTES, LAVELLE | The Gori Law Firm, P.C. | 7:20-cv-89206-MCR-GRJ | |
| 127243 | 47698 | CERVANTES, JOHNNY | The Gori Law Firm, P.C. | 7:20-cv-08139-MCR-GRJ | |
| 127244 | 47699 | CHAMBERS, EMILY | The Gori Law Firm, P.C. | 7:20-cv-08142-MCR-GRJ | |
| 127245 | 47709 | CINATL, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-08160-MCR-GRJ | |
| 127246 | 47712 | CLARK, DAJAUN | The Gori Law Firm, P.C. | 7:20-cv-08163-MCR-GRJ | |
| 127247 | 47718 | CLAYTON, ALETHA | The Gori Law Firm, P.C. | 7:20-cv-08196-MCR-GRJ | |
| 127248 | 47721 | COLLINS, JOSHUA D | The Gori Law Firm, P.C. | 7:20-cv-08202-MCR-GRJ | |
| 127249 | 47722 | COMBS, SHANNON | The Gori Law Firm, P.C. | 7:20-cv-08206-MCR-GRJ | |
| 127250 | 47728 | COOKE, STEPHEN | The Gori Law Firm, P.C. | 7:20-cv-08213-MCR-GRJ | |
| 127251 | 47733 | COSTA, MADENA | The Gori Law Firm, P.C. | | 7:20-cv-08219-MCR-GRJ |
| 127252 | 47734 | COSTILL, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-08223-MCR-GRJ | |
| 127253 | 47736 | COX, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-08226-MCR-GRJ | |
| 127254 | 47737 | Crocker, Nicholas | The Gori Law Firm, P.C. | | 7:20-cv-08230-MCR-GRJ |
| 127255 | 47740 | CULBERSON, LOLITA | The Gori Law Firm, P.C. | 7:20-cv-76221-MCR-GRJ | |
| 127256 | 47750 | DARLING, LORI | The Gori Law Firm, P.C. | 7:20-cv-08240-MCR-GRJ | |
| 127257 | 47752 | DAVENPORT, DAVID A. | The Gori Law Firm, P.C. | 7:20-cv-08244-MCR-GRJ | |
| 127258 | 47756 | DAVIS, CLIFF | The Gori Law Firm, P.C. | | 7:20-cv-08246-MCR-GRJ |
| 127259 | 47758 | DAVIS, LINDSAY LEE | The Gori Law Firm, P.C. | 7:20-cv-08249-MCR-GRJ | |
| 127260 | 47762 | DEAR, JUSTIN | The Gori Law Firm, P.C. | | 7:20-cv-08254-MCR-GRJ |
| 127261 | 47763 | Dececco, Gregory | The Gori Law Firm, P.C. | 7:20-cv-08256-MCR-GRJ | |
| 127262 | 47766 | DELANNOY, LUIS | The Gori Law Firm, P.C. | 7:20-cv-08144-MCR-GRJ | |
| 127263 | 47769 | DEMONTIGNY, DAVID | The Gori Law Firm, P.C. | 7:20-cv-08149-MCR-GRJ | |
| 127264 | 47771 | DILL, KENNETH | The Gori Law Firm, P.C. | 7:20-cv-08152-MCR-GRJ | |
| 127265 | 47781 | Dumas, James Bernard | The Gori Law Firm, P.C. | 7:20-cv-08166-MCR-GRJ | |
| 127266 | 47782 | DUNCAN, EAMON | The Gori Law Firm, P.C. | 7:20-cv-08168-MCR-GRJ | |
| 127267 | 47785 | DUONG, HAN | The Gori Law Firm, P.C. | 7:20-cv-08175-MCR-GRJ | |
| 127268 | 47795 | ERVIN, SARAH E | The Gori Law Firm, P.C. | 7:20-cv-08184-MCR-GRJ | |
| 127269 | 47802 | FAVELA, CHRISTINE | The Gori Law Firm, P.C. | 7:20-cv-76222-MCR-GRJ | |
| 127270 | 47808 | FINK, JAMES | The Gori Law Firm, P.C. | 7:20-cv-08192-MCR-GRJ | |
| 127271 | 47809 | FISCHER, ALAN | The Gori Law Firm, P.C. | 7:20-cv-08195-MCR-GRJ | |
| 127272 | 47813 | FLEISHER, ANASTASIA | The Gori Law Firm, P.C. | 8:20-cv-26896-MCR-GRJ | |
| 127273 | 47814 | FLORES, DUBERT | The Gori Law Firm, P.C. | 7:20-cv-08201-MCR-GRJ | |
| 127274 | 47816 | FOSTER, CHRISTOPHER A | The Gori Law Firm, P.C. | | 7:20-cv-08205-MCR-GRJ |
| 127275 | 47826 | GALVAN, MAURO | The Gori Law Firm, P.C. | 7:20-cv-08212-MCR-GRJ | |
| 127276 | 47828 | GARCIA, GABRIEL I. | The Gori Law Firm, P.C. | | 7:20-cv-08221-MCR-GRJ |
| 127277 | 47830 | GARDEN, LUCAIS | The Gori Law Firm, P.C. | 7:20-cv-08229-MCR-GRJ | |
| 127278 | 47832 | GARNER, RUTH | The Gori Law Firm, P.C. | 7:20-cv-08232-MCR-GRJ | |
| 127279 | 47837 | GEDDES, TIMOTHY | The Gori Law Firm, P.C. | | 7:20-cv-08242-MCR-GRJ |
| 127280 | 47838 | GENOVES, HERBER | The Gori Law Firm, P.C. | 7:20-cv-08247-MCR-GRJ | |
| 127281 | 47839 | GENTRY, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08250-MCR-GRJ | |
| 127282 | 47840 | GERALD, JONATHAN | The Gori Law Firm, P.C. | | 7:20-cv-08253-MCR-GRJ |
| 127283 | 47841 | GERENA, MIGUEL | The Gori Law Firm, P.C. | 7:20-cv-08255-MCR-GRJ | |
| 127284 | 47843 | GIBBS, KAREEM | The Gori Law Firm, P.C. | 7:20-cv-08258-MCR-GRJ | |
| 127285 | 47844 | GILLIAM, DEMARCIO | The Gori Law Firm, P.C. | 7:20-cv-08260-MCR-GRJ | |
| 127286 | 47848 | GLASS, JAMES | The Gori Law Firm, P.C. | 7:20-cv-08269-MCR-GRJ | |
| 127287 | 47849 | GLASS, SILAS | The Gori Law Firm, P.C. | 7:20-cv-08271-MCR-GRJ | |
| 127288 | 47851 | Glowner, Kenneth Lee | The Gori Law Firm, P.C. | | 7:20-cv-08273-MCR-GRJ |
| 127289 | 47853 | GOFF, PAUL DAVID | The Gori Law Firm, P.C. | 7:20-cv-08275-MCR-GRJ | |
| 127290 | 47854 | GONZALES, JOSEPH A. | The Gori Law Firm, P.C. | 7:20-cv-08276-MCR-GRJ | |
| 127291 | 47856 | GONZALEZ, LUIS ALBERTO | The Gori Law Firm, P.C. | 7:20-cv-08278-MCR-GRJ | |
| 127292 | 47859 | GOODINE, SCHENEQUE | The Gori Law Firm, P.C. | | 7:20-cv-64854-MCR-GRJ |
| 127293 | 47866 | GRIGGS, JOYCE | The Gori Law Firm, P.C. | 7:20-cv-08281-MCR-GRJ | |
| 127294 | 47875 | HAHNKE, JON | The Gori Law Firm, P.C. | 7:20-cv-08311-MCR-GRJ | |
| 127295 | 47886 | HARRIS, DEVIN | The Gori Law Firm, P.C. | 7:20-cv-08316-MCR-GRJ | |
| 127296 | 47889 | HARVEY, GERALDINE | The Gori Law Firm, P.C. | | 7:20-cv-08333-MCR-GRJ |
| 127297 | 47891 | HATCH, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08335-MCR-GRJ | |
| 127298 | 47893 | HAVARD, JONATHAN | The Gori Law Firm, P.C. | 7:20-cv-64860-MCR-GRJ | |
| 127299 | 47908 | HINESLEY, MICHAEL | The Gori Law Firm, P.C. | | 7:20-cv-08345-MCR-GRJ |
| 127300 | 47922 | HUDSON, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-08353-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127301 | 47925 | HUGHEY, CEDRIC | The Gori Law Firm, P.C. | 7:20-cv-08355-MCR-GRJ | |
| 127302 | 47926 | HUGIE, BENITO | The Gori Law Firm, P.C. | 7:20-cv-08356-MCR-GRJ | |
| 127303 | 47930 | HUTCHINS, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-08357-MCR-GRJ | |
| 127304 | 47932 | INNISS, ARLENE | The Gori Law Firm, P.C. | 7:20-cv-08359-MCR-GRJ | |
| 127305 | 47933 | IRISH, JAMES | The Gori Law Firm, P.C. | | 7:20-cv-08360-MCR-GRJ |
| 127306 | 47935 | JACKSON, EARLY | The Gori Law Firm, P.C. | | 7:20-cv-08361-MCR-GRJ |
| 127307 | 47940 | JAMES, ANDRE | The Gori Law Firm, P.C. | 7:20-cv-08363-MCR-GRJ | |
| 127308 | 47944 | JARCZASZEK, TOMASZ | The Gori Law Firm, P.C. | 7:20-cv-08365-MCR-GRJ | |
| 127309 | 47946 | JOHNSON, ADAM | The Gori Law Firm, P.C. | 7:20-cv-08368-MCR-GRJ | |
| 127310 | 47947 | JOHNSON, BENJAMIN ALLEN | The Gori Law Firm, P.C. | 7:20-cv-08370-MCR-GRJ | |
| 127311 | 47948 | JOHNSON, CHELSEY | The Gori Law Firm, P.C. | 7:20-cv-64868-MCR-GRJ | |
| 127312 | 47949 | JOHNSON, CHRISTOPHER L | The Gori Law Firm, P.C. | 7:20-cv-08372-MCR-GRJ | |
| 127313 | 47962 | JONES, TERRANCE | The Gori Law Firm, P.C. | 7:20-cv-08376-MCR-GRJ | |
| 127314 | 47963 | JORDAN, FLOR | The Gori Law Firm, P.C. | 7:20-cv-08380-MCR-GRJ | |
| 127315 | 47968 | KELLEY, ERIC | The Gori Law Firm, P.C. | 7:20-cv-08387-MCR-GRJ | |
| 127316 | 47969 | KENDALL, ROBERT M. | The Gori Law Firm, P.C. | 7:20-cv-08389-MCR-GRJ | |
| 127317 | 47974 | KING, RAYMOND | The Gori Law Firm, P.C. | 7:20-cv-64871-MCR-GRJ | |
| 127318 | 47975 | KIRCHOFF, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-08393-MCR-GRJ | |
| 127319 | 47977 | KITTELSEN, CHRISTINE | The Gori Law Firm, P.C. | 8:20-cv-26911-MCR-GRJ | |
| 127320 | 47982 | KNIGHT, KENNETH | The Gori Law Firm, P.C. | 7:20-cv-08395-MCR-GRJ | |
| 127321 | 47988 | KONIG, TRAVIS | The Gori Law Firm, P.C. | 7:20-cv-64880-MCR-GRJ | |
| 127322 | 47990 | KRUEGER, PATRICK | The Gori Law Firm, P.C. | 7:20-cv-64882-MCR-GRJ | |
| 127323 | 47991 | KRYTUSA, RANDALL | The Gori Law Firm, P.C. | 7:20-cv-08399-MCR-GRJ | |
| 127324 | 48000 | LAY, JOHN MARVIN | The Gori Law Firm, P.C. | 7:20-cv-08369-MCR-GRJ | |
| 127325 | 48003 | LEATH, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-08384-MCR-GRJ | |
| 127326 | 48006 | LEE, JONATHAN P. | The Gori Law Firm, P.C. | 7:20-cv-08375-MCR-GRJ | |
| 127327 | 48008 | LEMOINE, NICHOLAS | The Gori Law Firm, P.C. | | 7:20-cv-08377-MCR-GRJ |
| 127328 | 48009 | LENNOX, CHRIS | The Gori Law Firm, P.C. | 7:20-cv-08378-MCR-GRJ | |
| 127329 | 48010 | LERCH, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-64886-MCR-GRJ | |
| 127330 | 48011 | LERCH, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-08379-MCR-GRJ | |
| 127331 | 48012 | LEWIS, CORDNEY | The Gori Law Firm, P.C. | 7:20-cv-08381-MCR-GRJ | |
| 127332 | 48013 | LEWIS, GAVIN | The Gori Law Firm, P.C. | 7:20-cv-08383-MCR-GRJ | |
| 127333 | 48014 | LEWIS, PATRICK | The Gori Law Firm, P.C. | 7:20-cv-08385-MCR-GRJ | |
| 127334 | 48018 | LISTON, CHASE | The Gori Law Firm, P.C. | 7:20-cv-08388-MCR-GRJ | |
| 127335 | 48021 | LOONEY, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-08392-MCR-GRJ | |
| 127336 | 48025 | LOVE, JOHN | The Gori Law Firm, P.C. | 7:20-cv-08394-MCR-GRJ | |
| 127337 | 48026 | LOWERY, JOHN | The Gori Law Firm, P.C. | 7:20-cv-08397-MCR-GRJ | |
| 127338 | 48027 | LOZOYA, JOSE | The Gori Law Firm, P.C. | 7:20-cv-08424-MCR-GRJ | |
| 127339 | 48028 | LUNA, MIGUEL R. | The Gori Law Firm, P.C. | 7:20-cv-64888-MCR-GRJ | |
| 127340 | 48029 | LUND, JOSHUA LEE | The Gori Law Firm, P.C. | 7:20-cv-08426-MCR-GRJ | |
| 127341 | 48030 | LYNCH, KYLE F. | The Gori Law Firm, P.C. | 7:20-cv-08428-MCR-GRJ | |
| 127342 | 48031 | LYNCH, MICHELLE | The Gori Law Firm, P.C. | 7:20-cv-08430-MCR-GRJ | |
| 127343 | 48032 | Lyons, Eric | The Gori Law Firm, P.C. | 7:20-cv-08432-MCR-GRJ | |
| 127344 | 48034 | MACK, HERBERT | The Gori Law Firm, P.C. | 7:20-cv-08434-MCR-GRJ | |
| 127345 | 48038 | MALONE, MARK | The Gori Law Firm, P.C. | 7:20-cv-08436-MCR-GRJ | |
| 127346 | 48039 | MANUEL, CASSANDRA | The Gori Law Firm, P.C. | 7:20-cv-08438-MCR-GRJ | |
| 127347 | 48045 | MARLOW, AUDRA L. | The Gori Law Firm, P.C. | 7:20-cv-08444-MCR-GRJ | |
| 127348 | 48047 | MARSHALL, REGINALD | The Gori Law Firm, P.C. | 7:20-cv-08446-MCR-GRJ | |
| 127349 | 48048 | MARTI, JENNIFER | The Gori Law Firm, P.C. | 7:20-cv-08448-MCR-GRJ | |
| 127350 | 48050 | MARTINEZ, JUAN RAYMOND | The Gori Law Firm, P.C. | 7:20-cv-08450-MCR-GRJ | |
| 127351 | 48055 | MATHER, ALEX | The Gori Law Firm, P.C. | | 8:20-cv-26920-MCR-GRJ |
| 127352 | 48058 | MATTINGLY, GAROLD | The Gori Law Firm, P.C. | 7:20-cv-08458-MCR-GRJ | |
| 127353 | 48064 | MCCOLLUM, XMIEKL | The Gori Law Firm, P.C. | 7:20-cv-08460-MCR-GRJ | |
| 127354 | 48066 | MCCOY, LAMONT | The Gori Law Firm, P.C. | 7:20-cv-08462-MCR-GRJ | |
| 127355 | 48068 | MCFADDEN, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-08464-MCR-GRJ | |
| 127356 | 48070 | MCGUIRE, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-89209-MCR-GRJ | |
| 127357 | 48093 | MIZE, TOBY | The Gori Law Firm, P.C. | | 7:20-cv-08480-MCR-GRJ |
| 127358 | 48094 | MOBLEY, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-08481-MCR-GRJ | |
| 127359 | 48095 | MONCRIEF, DONALD | The Gori Law Firm, P.C. | | 7:20-cv-08482-MCR-GRJ |
| 127360 | 48099 | Montoya, Eduard A. | The Gori Law Firm, P.C. | | 7:20-cv-08485-MCR-GRJ |
| 127361 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ | |
| 127362 | 48109 | MORGAN, CHRISTIAN | The Gori Law Firm, P.C. | | 7:20-cv-08487-MCR-GRJ |
| 127363 | 48110 | MORGAN, WARREN | The Gori Law Firm, P.C. | | 7:20-cv-08488-MCR-GRJ |
| 127364 | 48112 | MOSEBY, NIGEL | The Gori Law Firm, P.C. | 7:20-cv-08489-MCR-GRJ | |
| 127365 | 48113 | MOSHER, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-08490-MCR-GRJ | |
| 127366 | 48122 | MYERS, CODY | The Gori Law Firm, P.C. | | 7:20-cv-08492-MCR-GRJ |
| 127367 | 48126 | NAU, JEFF | The Gori Law Firm, P.C. | 7:20-cv-08494-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127368 | 48127 | NAZMEEN, KHADIJAH | The Gori Law Firm, P.C. | | 7:20-cv-08495-MCR-GRJ |
| 127369 | 48128 | NAZZARO, SAMUEL | The Gori Law Firm, P.C. | 7:20-cv-64893-MCR-GRJ | |
| 127370 | 48129 | NEILSEN, DONALD K. | The Gori Law Firm, P.C. | 7:20-cv-08497-MCR-GRJ | |
| 127371 | 48136 | NORRIS, CHRISTOPHER LEE | The Gori Law Firm, P.C. | 7:20-cv-08499-MCR-GRJ | |
| 127372 | 48137 | NOVOTNAK, AARON | The Gori Law Firm, P.C. | 7:20-cv-08501-MCR-GRJ | |
| 127373 | 48138 | NUCKLES, ERIC | The Gori Law Firm, P.C. | 7:20-cv-08503-MCR-GRJ | |
| 127374 | 48140 | NUNZ, JEREMY | The Gori Law Firm, P.C. | | 7:20-cv-08505-MCR-GRJ |
| 127375 | 48151 | PABON TANCARA, JASON | The Gori Law Firm, P.C. | 7:20-cv-08511-MCR-GRJ | |
| 127376 | 48153 | PANTOJA, YAMIL | The Gori Law Firm, P.C. | 7:20-cv-08513-MCR-GRJ | |
| 127377 | 48154 | PARKER, KEVIN F. | The Gori Law Firm, P.C. | | 7:20-cv-08516-MCR-GRJ |
| 127378 | 48156 | PARKER, WAYNDISHA | The Gori Law Firm, P.C. | 7:20-cv-08519-MCR-GRJ | |
| 127379 | 48162 | PAULINO, CARLOS | The Gori Law Firm, P.C. | 7:20-cv-08545-MCR-GRJ | |
| 127380 | 48164 | PAYTON, JEMERIS | The Gori Law Firm, P.C. | 7:20-cv-08549-MCR-GRJ | |
| 127381 | 48166 | PEDRAZA, CHRIS | The Gori Law Firm, P.C. | | 7:20-cv-64895-MCR-GRJ |
| 127382 | 48168 | PEELING, JOHN | The Gori Law Firm, P.C. | 7:20-cv-08552-MCR-GRJ | |
| 127383 | 48170 | PENROD, MARK S. | The Gori Law Firm, P.C. | | 7:20-cv-08555-MCR-GRJ |
| 127384 | 48177 | PFAU, GARRETT | The Gori Law Firm, P.C. | 7:20-cv-08559-MCR-GRJ | |
| 127385 | 48178 | PFEIFFER, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-08562-MCR-GRJ | |
| 127386 | 48183 | PORTILLO, FRANCISCO | The Gori Law Firm, P.C. | 7:20-cv-64897-MCR-GRJ | |
| 127387 | 48193 | PRICE, MATTHEW | The Gori Law Firm, P.C. | | 7:20-cv-08572-MCR-GRJ |
| 127388 | 48198 | PULLEN, NOLAN | The Gori Law Firm, P.C. | 7:20-cv-08578-MCR-GRJ | |
| 127389 | 48200 | QUATTRINI, JOHN | The Gori Law Firm, P.C. | 7:20-cv-08582-MCR-GRJ | |
| 127390 | 48204 | RAINES, ANITA | The Gori Law Firm, P.C. | 7:20-cv-08585-MCR-GRJ | |
| 127391 | 48207 | RAMIREZ, JOAQUIN A | The Gori Law Firm, P.C. | | 7:20-cv-08592-MCR-GRJ |
| 127392 | 48210 | REAVES, ANTHONY D | The Gori Law Firm, P.C. | 7:20-cv-08598-MCR-GRJ | |
| 127393 | 48218 | REID, MICHELE Y | The Gori Law Firm, P.C. | 7:20-cv-08603-MCR-GRJ | |
| 127394 | 48219 | REID, STEVEN G | The Gori Law Firm, P.C. | 7:20-cv-08605-MCR-GRJ | |
| 127395 | 48220 | REIZNER, RUSSELL D | The Gori Law Firm, P.C. | 7:20-cv-08607-MCR-GRJ | |
| 127396 | 48222 | REVILLA, HEBER H | The Gori Law Firm, P.C. | 7:20-cv-08610-MCR-GRJ | |
| 127397 | 48223 | REYES, MARCO A | The Gori Law Firm, P.C. | 7:20-cv-08613-MCR-GRJ | |
| 127398 | 48241 | RODGERS, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-08626-MCR-GRJ | |
| 127399 | 48242 | RODRIGUEZ, CECILIO A | The Gori Law Firm, P.C. | | 7:20-cv-08627-MCR-GRJ |
| 127400 | 48255 | ROSALES, RICHARD | The Gori Law Firm, P.C. | 7:20-cv-04244-MCR-GRJ | |
| 127401 | 48262 | RUDISILL, CHRISTOPHER | The Gori Law Firm, P.C. | | 7:20-cv-04248-MCR-GRJ |
| 127402 | 48267 | SALAS, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-64904-MCR-GRJ | |
| 127403 | 48271 | SALORINNE, LUKAS | The Gori Law Firm, P.C. | | 7:20-cv-04252-MCR-GRJ |
| 127404 | 48274 | SANDBERGEN, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-04253-MCR-GRJ | |
| 127405 | 48276 | SANTIAGO, ANTHONY C. | The Gori Law Firm, P.C. | 7:20-cv-04254-MCR-GRJ | |
| 127406 | 48289 | Sefried, Eric | The Gori Law Firm, P.C. | 7:20-cv-04258-MCR-GRJ | |
| 127407 | 48307 | SIGMUND, AMANDA R | The Gori Law Firm, P.C. | | 7:20-cv-04282-MCR-GRJ |
| 127408 | 48313 | SMITH, CLIFFORD | The Gori Law Firm, P.C. | 7:20-cv-04292-MCR-GRJ | |
| 127409 | 48314 | SMITH, EDWARD A. | The Gori Law Firm, P.C. | 7:20-cv-04293-MCR-GRJ | |
| 127410 | 48321 | SOLLIEN, JESSE R | The Gori Law Firm, P.C. | 7:20-cv-04308-MCR-GRJ | |
| 127411 | 48324 | SPIVEY, SAMUEL D | The Gori Law Firm, P.C. | 7:20-cv-04311-MCR-GRJ | |
| 127412 | 48327 | STAFFORD, JUSTIN T. | The Gori Law Firm, P.C. | 7:20-cv-04315-MCR-GRJ | |
| 127413 | 48331 | Starke, John E. | The Gori Law Firm, P.C. | 7:20-cv-89212-MCR-GRJ | |
| 127414 | 48335 | Stearns, Emily | The Gori Law Firm, P.C. | 7:20-cv-04322-MCR-GRJ | |
| 127415 | 48341 | STOCK, PAUL A | The Gori Law Firm, P.C. | 7:20-cv-04330-MCR-GRJ | |
| 127416 | 48346 | STURGILL, JASON A | The Gori Law Firm, P.C. | 7:20-cv-04334-MCR-GRJ | |
| 127417 | 48348 | SUTTON, BOBBY | The Gori Law Firm, P.C. | 7:20-cv-04338-MCR-GRJ | |
| 127418 | 48353 | SYLVESTER, FRANK P | The Gori Law Firm, P.C. | 7:20-cv-04347-MCR-GRJ | |
| 127419 | 48367 | TIDWELL, BRANDON | The Gori Law Firm, P.C. | | 7:20-cv-04362-MCR-GRJ |
| 127420 | 48375 | TRAN, VONGSA | The Gori Law Firm, P.C. | | 7:20-cv-04371-MCR-GRJ |
| 127421 | 48382 | TYLER, JAQUANDA | The Gori Law Firm, P.C. | 7:20-cv-64916-MCR-GRJ | |
| 127422 | 48383 | URBINA, HARRY | The Gori Law Firm, P.C. | 7:20-cv-04374-MCR-GRJ | |
| 127423 | 48384 | URIZAR, TREY B | The Gori Law Firm, P.C. | 7:20-cv-64918-MCR-GRJ | |
| 127424 | 48392 | VARONA, ALBERT | The Gori Law Firm, P.C. | | 7:20-cv-04380-MCR-GRJ |
| 127425 | 48393 | VAZQUEZ, ANTHONY D | The Gori Law Firm, P.C. | 7:20-cv-04920-MCR-GRJ | |
| 127426 | 48395 | VIKLUND, AMY | The Gori Law Firm, P.C. | 7:20-cv-04382-MCR-GRJ | |
| 127427 | 48397 | VONGUNTEN, GARRETT | The Gori Law Firm, P.C. | 7:20-cv-04385-MCR-GRJ | |
| 127428 | 48401 | WALKER, DAYAN | The Gori Law Firm, P.C. | 7:20-cv-04390-MCR-GRJ | |
| 127429 | 48403 | WALKER, ROBIN | The Gori Law Firm, P.C. | 7:20-cv-04394-MCR-GRJ | |
| 127430 | 48410 | WEBB, VALERIE | The Gori Law Firm, P.C. | | 7:20-cv-04401-MCR-GRJ |
| 127431 | 48416 | WHITELEY, SEAN | The Gori Law Firm, P.C. | 7:20-cv-04414-MCR-GRJ | |
| 127432 | 48417 | WILEY, JONATHAN A. | The Gori Law Firm, P.C. | 7:20-cv-89215-MCR-GRJ | |
| 127433 | 48418 | WILLIAMS, AMY | The Gori Law Firm, P.C. | 7:20-cv-04416-MCR-GRJ | |
| 127434 | 48420 | Williams, Courtney | The Gori Law Firm, P.C. | | 7:20-cv-04418-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127435 | 48422 | Williams, Lakisha | The Gori Law Firm, P.C. | 7:20-cv-04420-MCR-GRJ | |
| 127436 | 48427 | WILLIS, WAYNE E. | The Gori Law Firm, P.C. | 7:20-cv-04425-MCR-GRJ | |
| 127437 | 48438 | WOODY, BENJAMIN | The Gori Law Firm, P.C. | | 7:20-cv-04445-MCR-GRJ |
| 127438 | 48441 | WRIGHT, ROBERT W. A. | The Gori Law Firm, P.C. | 7:20-cv-04447-MCR-GRJ | |
| 127439 | 48448 | ZDON, MARK | The Gori Law Firm, P.C. | 7:20-cv-04476-MCR-GRJ | |
| 127440 | 48449 | ZEIGLE, IAN | The Gori Law Firm, P.C. | 7:20-cv-64921-MCR-GRJ | |
| 127441 | 53645 | DOBAY, PHILLIP | The Gori Law Firm, P.C. | 7:20-cv-05300-MCR-GRJ | |
| 127442 | 53648 | Gabiola, Ray L. | The Gori Law Firm, P.C. | 7:20-cv-05303-MCR-GRJ | |
| 127443 | 53651 | Quintanilla, Vicente | The Gori Law Firm, P.C. | 7:20-cv-05304-MCR-GRJ | |
| 127444 | 53653 | Ross, Frank N. | The Gori Law Firm, P.C. | | 7:20-cv-05306-MCR-GRJ |
| 127445 | 53654 | Edwards, Robert W. | The Gori Law Firm, P.C. | 7:20-cv-05307-MCR-GRJ | |
| 127446 | 53657 | GREEN, RONALD | The Gori Law Firm, P.C. | 7:20-cv-05310-MCR-GRJ | |
| 127447 | 53660 | Hall, Robert | The Gori Law Firm, P.C. | 7:20-cv-05312-MCR-GRJ | |
| 127448 | 53663 | GARZA, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-05314-MCR-GRJ | |
| 127449 | 53668 | Lewis, Edgar | The Gori Law Firm, P.C. | 7:20-cv-05316-MCR-GRJ | |
| 127450 | 53670 | Hinton, Walt | The Gori Law Firm, P.C. | 7:20-cv-05318-MCR-GRJ | |
| 127451 | 53673 | Brenton, William | The Gori Law Firm, P.C. | 7:20-cv-05320-MCR-GRJ | |
| 127452 | 53674 | Garvin, Julian | The Gori Law Firm, P.C. | | 7:20-cv-05321-MCR-GRJ |
| 127453 | 53689 | Yenovkian, Phillip | The Gori Law Firm, P.C. | 7:20-cv-05328-MCR-GRJ | |
| 127454 | 53690 | Goetz, Christine | The Gori Law Firm, P.C. | 7:20-cv-05329-MCR-GRJ | |
| 127455 | 53696 | Bull, Donald | The Gori Law Firm, P.C. | 7:20-cv-05333-MCR-GRJ | |
| 127456 | 53697 | ROGERS, GARY L | The Gori Law Firm, P.C. | 7:20-cv-05334-MCR-GRJ | |
| 127457 | 53705 | Arbige, Raymond | The Gori Law Firm, P.C. | 7:20-cv-05341-MCR-GRJ | |
| 127458 | 53708 | KIRK, DONALD | The Gori Law Firm, P.C. | 7:20-cv-05342-MCR-GRJ | |
| 127459 | 53709 | Arthur, Joseph T. | The Gori Law Firm, P.C. | 7:20-cv-05343-MCR-GRJ | |
| 127460 | 53711 | SIZEMORE, HAROLD L | The Gori Law Firm, P.C. | 7:20-cv-05345-MCR-GRJ | |
| 127461 | 53713 | Boyd, Gregory A. | The Gori Law Firm, P.C. | 7:20-cv-05346-MCR-GRJ | |
| 127462 | 53717 | POGUE, JOHNNIE | The Gori Law Firm, P.C. | 7:20-cv-05349-MCR-GRJ | |
| 127463 | 53719 | MANNING, JAMES | The Gori Law Firm, P.C. | 7:20-cv-05351-MCR-GRJ | |
| 127464 | 53720 | Butler, Frances E. | The Gori Law Firm, P.C. | | 7:20-cv-05352-MCR-GRJ |
| 127465 | 53723 | Davis, Hosea | The Gori Law Firm, P.C. | 7:20-cv-05355-MCR-GRJ | |
| 127466 | 53727 | Branch, Samuel | The Gori Law Firm, P.C. | 7:20-cv-05358-MCR-GRJ | |
| 127467 | 53728 | LEMMON, DANIEL R. | The Gori Law Firm, P.C. | 7:20-cv-05359-MCR-GRJ | |
| 127468 | 53732 | TULLY, PATRICK H. | The Gori Law Firm, P.C. | | 7:20-cv-05362-MCR-GRJ |
| 127469 | 53733 | Williams, Michele | The Gori Law Firm, P.C. | 7:20-cv-05363-MCR-GRJ | |
| 127470 | 53735 | Gibney, Thomas | The Gori Law Firm, P.C. | 7:20-cv-05365-MCR-GRJ | |
| 127471 | 53736 | Davis, Rickey | The Gori Law Firm, P.C. | | 7:20-cv-05366-MCR-GRJ |
| 127472 | 53739 | Powers, Donald P. | The Gori Law Firm, P.C. | 7:20-cv-05369-MCR-GRJ | |
| 127473 | 53741 | WYANT, THEODORE | The Gori Law Firm, P.C. | 7:20-cv-05371-MCR-GRJ | |
| 127474 | 53749 | DORRANCE, RICHARD J. | The Gori Law Firm, P.C. | 7:20-cv-05377-MCR-GRJ | |
| 127475 | 53752 | MONTGOMERY, JEFFREY W. | The Gori Law Firm, P.C. | 7:20-cv-05380-MCR-GRJ | |
| 127476 | 53756 | White, David B. | The Gori Law Firm, P.C. | 7:20-cv-05383-MCR-GRJ | |
| 127477 | 53758 | Roederer, Kenneth | The Gori Law Firm, P.C. | 7:20-cv-05384-MCR-GRJ | |
| 127478 | 53759 | ROBERSON, JERRY L | The Gori Law Firm, P.C. | 7:20-cv-05385-MCR-GRJ | |
| 127479 | 53761 | CULVER, STEVE | The Gori Law Firm, P.C. | 7:20-cv-05386-MCR-GRJ | |
| 127480 | 53762 | Coy, Noel | The Gori Law Firm, P.C. | 7:20-cv-05387-MCR-GRJ | |
| 127481 | 53763 | Gatewood, Charlie C. | The Gori Law Firm, P.C. | 7:20-cv-05388-MCR-GRJ | |
| 127482 | 53766 | KELTY, PATRICK | The Gori Law Firm, P.C. | 7:20-cv-05390-MCR-GRJ | |
| 127483 | 53774 | SPEER, ROBERT A | The Gori Law Firm, P.C. | | 7:20-cv-05394-MCR-GRJ |
| 127484 | 53775 | Freesmeier, Howard | The Gori Law Firm, P.C. | 7:20-cv-05395-MCR-GRJ | |
| 127485 | 53777 | Morris, Patsy | The Gori Law Firm, P.C. | 7:20-cv-05397-MCR-GRJ | |
| 127486 | 53778 | KILBURN, RICHARD | The Gori Law Firm, P.C. | | 7:20-cv-05403-MCR-GRJ |
| 127487 | 53786 | McCollum, William | The Gori Law Firm, P.C. | 7:20-cv-05408-MCR-GRJ | |
| 127488 | 53787 | Wilson, Anthony D. | The Gori Law Firm, P.C. | 7:20-cv-05409-MCR-GRJ | |
| 127489 | 53788 | Craft, Keith | The Gori Law Firm, P.C. | 7:20-cv-05410-MCR-GRJ | |
| 127490 | 53789 | SMITH, RICKY S | The Gori Law Firm, P.C. | 7:20-cv-05411-MCR-GRJ | |
| 127491 | 53794 | COPELAND, PAUL | The Gori Law Firm, P.C. | 7:20-cv-05415-MCR-GRJ | |
| 127492 | 53799 | RUSSO, JOHN A. | The Gori Law Firm, P.C. | 7:20-cv-05417-MCR-GRJ | |
| 127493 | 53800 | Gannon, Kevin | The Gori Law Firm, P.C. | 7:20-cv-05418-MCR-GRJ | |
| 127494 | 53801 | JOE, STEPHEN A. | The Gori Law Firm, P.C. | 7:20-cv-05419-MCR-GRJ | |
| 127495 | 53804 | Ashouri, Ali R. | The Gori Law Firm, P.C. | 7:20-cv-05422-MCR-GRJ | |
| 127496 | 53805 | LOCKHART, JARVIS | The Gori Law Firm, P.C. | | 7:20-cv-05423-MCR-GRJ |
| 127497 | 53808 | Demaio, Neil | The Gori Law Firm, P.C. | 7:20-cv-05426-MCR-GRJ | |
| 127498 | 53812 | ROCK, JESSIE | The Gori Law Firm, P.C. | 7:20-cv-05427-MCR-GRJ | |
| 127499 | 53817 | Cooper, Roderick E. | The Gori Law Firm, P.C. | 7:20-cv-05443-MCR-GRJ | |
| 127500 | 53821 | DULFON, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-05446-MCR-GRJ | |
| 127501 | 53824 | PIGUE, ANNETTA | The Gori Law Firm, P.C. | | 7:20-cv-05447-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127502 | 53825 | OSTROWSKI, THEODORE | The Gori Law Firm, P.C. | | 7:20-cv-05448-MCR-GRJ |
| 127503 | 53830 | Walker, Dale | The Gori Law Firm, P.C. | 7:20-cv-05451-MCR-GRJ | |
| 127504 | 53832 | MCCOY, EUGENE | The Gori Law Firm, P.C. | 7:20-cv-05453-MCR-GRJ | |
| 127505 | 53837 | LINDSEY, TERI | The Gori Law Firm, P.C. | 7:20-cv-05459-MCR-GRJ | |
| 127506 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ | |
| 127507 | 53842 | Grant, William C. | The Gori Law Firm, P.C. | 7:20-cv-05463-MCR-GRJ | |
| 127508 | 53843 | MCDONALD, JOHN A. | The Gori Law Firm, P.C. | 7:20-cv-05466-MCR-GRJ | |
| 127509 | 53844 | Kennedy, James M. | The Gori Law Firm, P.C. | | 7:20-cv-05470-MCR-GRJ |
| 127510 | 53845 | Amrom, Steven | The Gori Law Firm, P.C. | 7:20-cv-05468-MCR-GRJ | |
| 127511 | 53846 | West, Johnny F. | The Gori Law Firm, P.C. | 7:20-cv-05473-MCR-GRJ | |
| 127512 | 53848 | Boylorn, Anthony | The Gori Law Firm, P.C. | 7:20-cv-05475-MCR-GRJ | |
| 127513 | 53849 | JACKSON, CHRISTINE COATES | The Gori Law Firm, P.C. | 7:20-cv-05477-MCR-GRJ | |
| 127514 | 53852 | SHORT, GARY L | The Gori Law Firm, P.C. | 7:20-cv-05484-MCR-GRJ | |
| 127515 | 53855 | MITCHELL, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-05489-MCR-GRJ | |
| 127516 | 53856 | PRIDGEN, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-05491-MCR-GRJ | |
| 127517 | 53860 | Harb, Duane | The Gori Law Firm, P.C. | | 7:20-cv-05499-MCR-GRJ |
| 127518 | 53861 | Colvin, Donell | The Gori Law Firm, P.C. | 7:20-cv-05501-MCR-GRJ | |
| 127519 | 53862 | Johnson, Lonnie | The Gori Law Firm, P.C. | 7:20-cv-05503-MCR-GRJ | |
| 127520 | 53863 | Jackson, Gregory | The Gori Law Firm, P.C. | 7:20-cv-05506-MCR-GRJ | |
| 127521 | 53864 | SABB, GREGORY | The Gori Law Firm, P.C. | 7:20-cv-05508-MCR-GRJ | |
| 127522 | 53865 | CAMPBELL, ROBERT F | The Gori Law Firm, P.C. | 7:20-cv-05510-MCR-GRJ | |
| 127523 | 53870 | Smith, Michael John | The Gori Law Firm, P.C. | 7:20-cv-05517-MCR-GRJ | |
| 127524 | 53872 | Moore, Rickie D. | The Gori Law Firm, P.C. | | 7:20-cv-05521-MCR-GRJ |
| 127525 | 53873 | SPURLOCK, SHAWN A | The Gori Law Firm, P.C. | 7:20-cv-05522-MCR-GRJ | |
| 127526 | 53874 | RUTHERFORD, DENNIS J | The Gori Law Firm, P.C. | 7:20-cv-05523-MCR-GRJ | |
| 127527 | 53876 | WROBLEWSKI, CRAIG | The Gori Law Firm, P.C. | 7:20-cv-05524-MCR-GRJ | |
| 127528 | 53880 | Diniz, Joseph | The Gori Law Firm, P.C. | | 7:20-cv-05526-MCR-GRJ |
| 127529 | 53881 | ASHLEY, ALAN K. | The Gori Law Firm, P.C. | 7:20-cv-05527-MCR-GRJ | |
| 127530 | 53883 | Doyle, Steven | The Gori Law Firm, P.C. | 7:20-cv-05529-MCR-GRJ | |
| 127531 | 53884 | Allen, Barry | The Gori Law Firm, P.C. | 7:20-cv-05530-MCR-GRJ | |
| 127532 | 53885 | Dickerson, Raymond | The Gori Law Firm, P.C. | 7:20-cv-05531-MCR-GRJ | |
| 127533 | 53886 | KING, BRIAN T. | The Gori Law Firm, P.C. | 7:20-cv-05532-MCR-GRJ | |
| 127534 | 53888 | Walker, Darnell | The Gori Law Firm, P.C. | 7:20-cv-05534-MCR-GRJ | |
| 127535 | 53891 | MARTIN, JOHNNY E. | The Gori Law Firm, P.C. | | 7:20-cv-05537-MCR-GRJ |
| 127536 | 53893 | KOCH, JOHN | The Gori Law Firm, P.C. | 7:20-cv-05539-MCR-GRJ | |
| 127537 | 53901 | McDuffey, Edward | The Gori Law Firm, P.C. | 7:20-cv-05544-MCR-GRJ | |
| 127538 | 53902 | Leatherman, Regina A. | The Gori Law Firm, P.C. | 7:20-cv-05545-MCR-GRJ | |
| 127539 | 53907 | WARD, TERRY E | The Gori Law Firm, P.C. | 7:20-cv-05546-MCR-GRJ | |
| 127540 | 53908 | GRIFFIN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-05547-MCR-GRJ | |
| 127541 | 53909 | LUSTER, LESTER | The Gori Law Firm, P.C. | 7:20-cv-05548-MCR-GRJ | |
| 127542 | 53912 | Finley, Albert | The Gori Law Firm, P.C. | 7:20-cv-05551-MCR-GRJ | |
| 127543 | 53915 | Jones, Lance | The Gori Law Firm, P.C. | 7:20-cv-05117-MCR-GRJ | |
| 127544 | 53920 | Brock, Phillip | The Gori Law Firm, P.C. | 7:20-cv-05122-MCR-GRJ | |
| 127545 | 53924 | SCOTT, KREGORY G | The Gori Law Firm, P.C. | 7:20-cv-05140-MCR-GRJ | |
| 127546 | 53926 | Haycraft, Robert | The Gori Law Firm, P.C. | 7:20-cv-05142-MCR-GRJ | |
| 127547 | 53929 | Vanderford, Jay | The Gori Law Firm, P.C. | | 7:20-cv-05145-MCR-GRJ |
| 127548 | 53930 | TOLLIVER, JAMES | The Gori Law Firm, P.C. | 7:20-cv-05146-MCR-GRJ | |
| 127549 | 53931 | KEISER, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-05147-MCR-GRJ | |
| 127550 | 53935 | BROWN, MOSES E. | The Gori Law Firm, P.C. | 7:20-cv-05399-MCR-GRJ | |
| 127551 | 53936 | Thilges, Donald | The Gori Law Firm, P.C. | 7:20-cv-05400-MCR-GRJ | |
| 127552 | 53937 | HERRERA, RUFINO | The Gori Law Firm, P.C. | 7:20-cv-05401-MCR-GRJ | |
| 127553 | 53938 | PUTNAM, CRAIG | The Gori Law Firm, P.C. | 7:20-cv-05402-MCR-GRJ | |
| 127554 | 53939 | ROLFS, BRUCE J | The Gori Law Firm, P.C. | 7:20-cv-05429-MCR-GRJ | |
| 127555 | 53940 | WILLIAMS, JACK | The Gori Law Firm, P.C. | 7:20-cv-05430-MCR-GRJ | |
| 127556 | 53944 | Crisostomo, Jose | The Gori Law Firm, P.C. | 7:20-cv-05431-MCR-GRJ | |
| 127557 | 53945 | LINDMAN, GLENN | The Gori Law Firm, P.C. | 7:20-cv-05432-MCR-GRJ | |
| 127558 | 53952 | Jackson, Nathan H. | The Gori Law Firm, P.C. | 7:20-cv-05436-MCR-GRJ | |
| 127559 | 53960 | Dowdell, Edward | The Gori Law Firm, P.C. | 7:20-cv-05441-MCR-GRJ | |
| 127560 | 53963 | WILLIAMS, ELLIS | The Gori Law Firm, P.C. | | 7:20-cv-05460-MCR-GRJ |
| 127561 | 53966 | McCreary, Earl | The Gori Law Firm, P.C. | 7:20-cv-05464-MCR-GRJ | |
| 127562 | 53967 | TATEM, KEVIN C | The Gori Law Firm, P.C. | 7:20-cv-05465-MCR-GRJ | |
| 127563 | 53968 | MORRISON, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-05467-MCR-GRJ | |
| 127564 | 53969 | STEELE, MICHAEL D. | The Gori Law Firm, P.C. | 7:20-cv-05469-MCR-GRJ | |
| 127565 | 53977 | Williamson, Kelly | The Gori Law Firm, P.C. | | 7:20-cv-05481-MCR-GRJ |
| 127566 | 53981 | Berscheid, Karl | The Gori Law Firm, P.C. | | 7:20-cv-05486-MCR-GRJ |
| 127567 | 53984 | MARIE, RENEE | The Gori Law Firm, P.C. | 7:20-cv-05490-MCR-GRJ | |
| 127568 | 53987 | Felix, Lawrence | The Gori Law Firm, P.C. | 7:20-cv-05495-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127569 | 53989 | Edwards, Lonzie | The Gori Law Firm, P.C. | 7:20-cv-05497-MCR-GRJ | |
| 127570 | 53991 | MCFARLAND, DANIEL D. | The Gori Law Firm, P.C. | 7:20-cv-05498-MCR-GRJ | |
| 127571 | 53998 | Moatts, Tom | The Gori Law Firm, P.C. | 7:20-cv-05509-MCR-GRJ | |
| 127572 | 54000 | Yates, Galay | The Gori Law Firm, P.C. | 7:20-cv-05511-MCR-GRJ | |
| 127573 | 54001 | COLEMAN, WILLIAM R. | The Gori Law Firm, P.C. | | 7:20-cv-05512-MCR-GRJ |
| 127574 | 54002 | Dealcala, Norma | The Gori Law Firm, P.C. | 7:20-cv-05514-MCR-GRJ | |
| 127575 | 54004 | MORRIS, CAROL | The Gori Law Firm, P.C. | 7:20-cv-05518-MCR-GRJ | |
| 127576 | 54005 | Jones, Marion | The Gori Law Firm, P.C. | 7:20-cv-05519-MCR-GRJ | |
| 127577 | 54006 | Combs, Miranda L. | The Gori Law Firm, P.C. | 7:20-cv-05597-MCR-GRJ | |
| 127578 | 54007 | IGLESIAS, CARLOS | The Gori Law Firm, P.C. | 7:20-cv-05598-MCR-GRJ | |
| 127579 | 54008 | SPIVEY, JAMES D | The Gori Law Firm, P.C. | 7:20-cv-05600-MCR-GRJ | |
| 127580 | 54019 | Gibson, Curtis | The Gori Law Firm, P.C. | 7:20-cv-05614-MCR-GRJ | |
| 127581 | 54022 | Fisher, Stacey | The Gori Law Firm, P.C. | 7:21-cv-68280-MCR-GRJ | |
| 127582 | 54023 | Gibson, Chris | The Gori Law Firm, P.C. | 7:21-cv-68281-MCR-GRJ | |
| 127583 | 54030 | Garcia, Michael F. | The Gori Law Firm, P.C. | 7:20-cv-05636-MCR-GRJ | |
| 127584 | 54033 | SOSA, ESTHER | The Gori Law Firm, P.C. | 7:20-cv-05640-MCR-GRJ | |
| 127585 | 54035 | SANTOS, TIMOTHY A | The Gori Law Firm, P.C. | 7:20-cv-05645-MCR-GRJ | |
| 127586 | 54036 | SCHWAB, CRAIG D. | The Gori Law Firm, P.C. | 7:20-cv-05647-MCR-GRJ | |
| 127587 | 54038 | PETTWAY, PATRICK | The Gori Law Firm, P.C. | 7:20-cv-05649-MCR-GRJ | |
| 127588 | 54039 | STEIDLEY, GREG | The Gori Law Firm, P.C. | | 7:20-cv-05651-MCR-GRJ |
| 127589 | 54044 | KIECANA, JOHN J. | The Gori Law Firm, P.C. | | 7:20-cv-05675-MCR-GRJ |
| 127590 | 54047 | Gause, Alisa | The Gori Law Firm, P.C. | 7:20-cv-05683-MCR-GRJ | |
| 127591 | 54053 | MOREY, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-05689-MCR-GRJ | |
| 127592 | 54061 | STOCKER, RONALD B | The Gori Law Firm, P.C. | 7:20-cv-05694-MCR-GRJ | |
| 127593 | 54065 | MCCLURE, PAULA | The Gori Law Firm, P.C. | 7:20-cv-05702-MCR-GRJ | |
| 127594 | 54069 | Grate, Willie | The Gori Law Firm, P.C. | 7:20-cv-05708-MCR-GRJ | |
| 127595 | 54071 | SHINHOLSTER, WILLIE D | The Gori Law Firm, P.C. | 7:20-cv-05712-MCR-GRJ | |
| 127596 | 54075 | NAVARRO, JOSE | The Gori Law Firm, P.C. | 7:20-cv-05928-MCR-GRJ | |
| 127597 | 54078 | Warren, Arthur | The Gori Law Firm, P.C. | 7:20-cv-05931-MCR-GRJ | |
| 127598 | 54079 | ARMSTRONG, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-05934-MCR-GRJ | |
| 127599 | 54082 | Scally, Timothy | The Gori Law Firm, P.C. | 7:20-cv-05940-MCR-GRJ | |
| 127600 | 54084 | Mercado, Julian | The Gori Law Firm, P.C. | | 7:20-cv-05943-MCR-GRJ |
| 127601 | 54087 | JACKSON, HUGH | The Gori Law Firm, P.C. | 7:20-cv-05948-MCR-GRJ | |
| 127602 | 54090 | Evans, Michael | The Gori Law Firm, P.C. | 7:20-cv-05953-MCR-GRJ | |
| 127603 | 54098 | IRVINE, GREG | The Gori Law Firm, P.C. | 7:20-cv-05972-MCR-GRJ | |
| 127604 | 54099 | VEGAMALDONADO, LUIS | The Gori Law Firm, P.C. | | 7:20-cv-05975-MCR-GRJ |
| 127605 | 54107 | MATEO, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-05992-MCR-GRJ | |
| 127606 | 54108 | Anderson, Michael T. | The Gori Law Firm, P.C. | | 7:20-cv-05995-MCR-GRJ |
| 127607 | 54115 | SUMTER, KENNETH L. | The Gori Law Firm, P.C. | 7:20-cv-06003-MCR-GRJ | |
| 127608 | 54117 | Wiley, Manuel | The Gori Law Firm, P.C. | | 7:20-cv-06005-MCR-GRJ |
| 127609 | 54121 | KING, ROBERT L. | The Gori Law Firm, P.C. | | 7:20-cv-71159-MCR-GRJ |
| 127610 | 54122 | MATHIS, LISTON L. | The Gori Law Firm, P.C. | 7:20-cv-06016-MCR-GRJ | |
| 127611 | 54125 | STREMLOW, ROBERT W. | The Gori Law Firm, P.C. | 7:20-cv-06025-MCR-GRJ | |
| 127612 | 54127 | PARKER, DYRELL | The Gori Law Firm, P.C. | 7:20-cv-06030-MCR-GRJ | |
| 127613 | 54129 | Emnett, Larry J. | The Gori Law Firm, P.C. | 7:20-cv-06037-MCR-GRJ | |
| 127614 | 54130 | LEWIS, ADRIAN | The Gori Law Firm, P.C. | 7:20-cv-06040-MCR-GRJ | |
| 127615 | 54132 | STERNITZKY, JEFFREY L | The Gori Law Firm, P.C. | | 7:20-cv-06045-MCR-GRJ |
| 127616 | 54133 | JUDD, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-06057-MCR-GRJ | |
| 127617 | 54135 | MACDUFF, DOUGLAS R. | The Gori Law Firm, P.C. | 7:20-cv-06060-MCR-GRJ | |
| 127618 | 54137 | SLATER, KENNETH B. | The Gori Law Firm, P.C. | | 7:20-cv-06066-MCR-GRJ |
| 127619 | 54141 | ROSS, GEORGE E. | The Gori Law Firm, P.C. | 7:20-cv-05554-MCR-GRJ | |
| 127620 | 54142 | Yenter, Paul | The Gori Law Firm, P.C. | 7:20-cv-05555-MCR-GRJ | |
| 127621 | 54143 | COMBS, JOE | The Gori Law Firm, P.C. | 7:20-cv-05556-MCR-GRJ | |
| 127622 | 54149 | Ducksworth, Yealesa | The Gori Law Firm, P.C. | 7:20-cv-05561-MCR-GRJ | |
| 127623 | 54150 | DAVIS, JONATHAN E | The Gori Law Firm, P.C. | 7:20-cv-05562-MCR-GRJ | |
| 127624 | 54152 | Sciarra, Michael | The Gori Law Firm, P.C. | 7:20-cv-05564-MCR-GRJ | |
| 127625 | 54154 | DECOSTA, MICHAEL | The Gori Law Firm, P.C. | | 7:20-cv-05566-MCR-GRJ |
| 127626 | 54156 | STELLY, TONI R | The Gori Law Firm, P.C. | 7:20-cv-05567-MCR-GRJ | |
| 127627 | 54159 | TURPIN, PHIL K | The Gori Law Firm, P.C. | | 7:20-cv-05568-MCR-GRJ |
| 127628 | 54161 | Leatherman, Ronald J. | The Gori Law Firm, P.C. | | 7:20-cv-05569-MCR-GRJ |
| 127629 | 54164 | CRAMER, ALLAN | The Gori Law Firm, P.C. | 7:20-cv-05572-MCR-GRJ | |
| 127630 | 54165 | Slappy, John | The Gori Law Firm, P.C. | 7:20-cv-05573-MCR-GRJ | |
| 127631 | 54169 | BROWN, GREGORY C | The Gori Law Firm, P.C. | 7:20-cv-05574-MCR-GRJ | |
| 127632 | 54170 | OJEDA-NEGRON, JUAN | The Gori Law Firm, P.C. | 7:20-cv-05575-MCR-GRJ | |
| 127633 | 54173 | MONTOUR, JOSEPH A. | The Gori Law Firm, P.C. | 7:20-cv-05577-MCR-GRJ | |
| 127634 | 54181 | Manning, Paul F. | The Gori Law Firm, P.C. | 7:20-cv-05584-MCR-GRJ | |
| 127635 | 54186 | Mathwig, Mark | The Gori Law Firm, P.C. | 7:20-cv-05586-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127636 | 54187 | Wells, Scotty | The Gori Law Firm, P.C. | | 7:20-cv-05587-MCR-GRJ |
| 127637 | 54189 | Gayden, Julius W. | The Gori Law Firm, P.C. | 7:20-cv-05589-MCR-GRJ | |
| 127638 | 54192 | Davila, Hector A. | The Gori Law Firm, P.C. | 7:20-cv-05596-MCR-GRJ | |
| 127639 | 54196 | KEEF, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-05603-MCR-GRJ | |
| 127640 | 54197 | HAMILTON, PAULA | The Gori Law Firm, P.C. | 7:20-cv-05606-MCR-GRJ | |
| 127641 | 54198 | LEWIS, CHERYL | The Gori Law Firm, P.C. | 7:20-cv-05608-MCR-GRJ | |
| 127642 | 54199 | JARDIN, SALVADORE | The Gori Law Firm, P.C. | 7:20-cv-05611-MCR-GRJ | |
| 127643 | 54200 | Sutherland, Michael | The Gori Law Firm, P.C. | 7:20-cv-05613-MCR-GRJ | |
| 127644 | 54201 | Conner, Amos | The Gori Law Firm, P.C. | 7:20-cv-05616-MCR-GRJ | |
| 127645 | 54203 | Boone, John | The Gori Law Firm, P.C. | 7:20-cv-05620-MCR-GRJ | |
| 127646 | 54207 | MENDOZA, HECTOR | The Gori Law Firm, P.C. | 7:20-cv-05813-MCR-GRJ | |
| 127647 | 54208 | Garcia, Ronald F. | The Gori Law Firm, P.C. | 7:20-cv-05815-MCR-GRJ | |
| 127648 | 54211 | Blackman, Gerald | The Gori Law Firm, P.C. | 7:20-cv-05816-MCR-GRJ | |
| 127649 | 54212 | ROSASANCHEZ, FRANCIS J | The Gori Law Firm, P.C. | 7:20-cv-05817-MCR-GRJ | |
| 127650 | 54215 | Stiles, George G. | The Gori Law Firm, P.C. | | 7:20-cv-05820-MCR-GRJ |
| 127651 | 54217 | DENHAM, HOUSTON | The Gori Law Firm, P.C. | 7:20-cv-05822-MCR-GRJ | |
| 127652 | 54218 | TAYLOR, CLAUDE F. | The Gori Law Firm, P.C. | 7:20-cv-05823-MCR-GRJ | |
| 127653 | 54220 | RENDON, CONNIE G | The Gori Law Firm, P.C. | 7:20-cv-05827-MCR-GRJ | |
| 127654 | 54223 | THAIN, HAROLD | The Gori Law Firm, P.C. | 7:20-cv-05833-MCR-GRJ | |
| 127655 | 54227 | RILEY, ROBERT E. | The Gori Law Firm, P.C. | 7:20-cv-05839-MCR-GRJ | |
| 127656 | 54231 | OPIE, TERRY S. | The Gori Law Firm, P.C. | 7:20-cv-05843-MCR-GRJ | |
| 127657 | 54236 | EDWARDS, JAMES | The Gori Law Firm, P.C. | 7:20-cv-05849-MCR-GRJ | |
| 127658 | 54237 | Wyrick, Steven | The Gori Law Firm, P.C. | 7:20-cv-05851-MCR-GRJ | |
| 127659 | 54240 | FEUERHELM, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-05857-MCR-GRJ | |
| 127660 | 54242 | Pruitt, Joseph | The Gori Law Firm, P.C. | | 7:20-cv-05859-MCR-GRJ |
| 127661 | 54243 | KERSEY, JAMES | The Gori Law Firm, P.C. | 7:20-cv-05861-MCR-GRJ | |
| 127662 | 54246 | WHITE, MICHAEL | The Gori Law Firm, P.C. | | 7:20-cv-05867-MCR-GRJ |
| 127663 | 54248 | STELMASZEK, JAMES | The Gori Law Firm, P.C. | 7:20-cv-05869-MCR-GRJ | |
| 127664 | 54249 | LOESCHNER, LONNIE | The Gori Law Firm, P.C. | 7:20-cv-05871-MCR-GRJ | |
| 127665 | 54250 | Weiss, Clint | The Gori Law Firm, P.C. | | 7:20-cv-05874-MCR-GRJ |
| 127666 | 54251 | Williams, Alfonzo | The Gori Law Firm, P.C. | | 7:20-cv-05877-MCR-GRJ |
| 127667 | 54256 | SPECHT, MARTIN D | The Gori Law Firm, P.C. | 7:20-cv-05893-MCR-GRJ | |
| 127668 | 54258 | BROWN, TERRY M | The Gori Law Firm, P.C. | 7:20-cv-05903-MCR-GRJ | |
| 127669 | 54262 | JONES, TREVOR | The Gori Law Firm, P.C. | 7:20-cv-05917-MCR-GRJ | |
| 127670 | 54263 | CONRAD, ERIC R.P. | The Gori Law Firm, P.C. | 7:20-cv-05921-MCR-GRJ | |
| 127671 | 54272 | Wooten, Victor | The Gori Law Firm, P.C. | 7:21-cv-68282-MCR-GRJ | |
| 127672 | 54273 | HERMELING, JOHN | The Gori Law Firm, P.C. | 7:20-cv-06186-MCR-GRJ | |
| 127673 | 54276 | BOWERS, GERALD | The Gori Law Firm, P.C. | 7:20-cv-06194-MCR-GRJ | |
| 127674 | 54279 | CORY, JAMES G | The Gori Law Firm, P.C. | 7:20-cv-06200-MCR-GRJ | |
| 127675 | 54282 | Wisseman, Mark L. | The Gori Law Firm, P.C. | | 7:20-cv-06204-MCR-GRJ |
| 127676 | 54284 | SUAREZ, CARLOS R | The Gori Law Firm, P.C. | 7:20-cv-06206-MCR-GRJ | |
| 127677 | 54288 | Gonzalez, Martin | The Gori Law Firm, P.C. | 7:20-cv-06210-MCR-GRJ | |
| 127678 | 54292 | KEELER, ROBERTA | The Gori Law Firm, P.C. | 7:20-cv-06221-MCR-GRJ | |
| 127679 | 54293 | DONIGAN, PAUL | The Gori Law Firm, P.C. | 7:20-cv-06223-MCR-GRJ | |
| 127680 | 54294 | PEYTON, STEPHEN | The Gori Law Firm, P.C. | | 7:20-cv-06226-MCR-GRJ |
| 127681 | 54298 | HOUSTON, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06234-MCR-GRJ | |
| 127682 | 54300 | LEWIS, FRANKIE | The Gori Law Firm, P.C. | 7:21-cv-68284-MCR-GRJ | |
| 127683 | 54302 | BROOKS, RONALD | The Gori Law Firm, P.C. | | 7:21-cv-68286-MCR-GRJ |
| 127684 | 54305 | HOGLUND, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-09226-MCR-GRJ | |
| 127685 | 54307 | Gould, Timothy | The Gori Law Firm, P.C. | 7:20-cv-06253-MCR-GRJ | |
| 127686 | 54316 | Boppell, Humberto | The Gori Law Firm, P.C. | | 7:20-cv-06262-MCR-GRJ |
| 127687 | 54321 | HUMPHRIES, JUSTUS | The Gori Law Firm, P.C. | 7:20-cv-06286-MCR-GRJ | |
| 127688 | 54324 | Calvo, Javier V. | The Gori Law Firm, P.C. | | 7:20-cv-06292-MCR-GRJ |
| 127689 | 54327 | KENNER, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06297-MCR-GRJ | |
| 127690 | 54328 | POWELL, ARTHUR F. | The Gori Law Firm, P.C. | 7:20-cv-06300-MCR-GRJ | |
| 127691 | 54330 | NICHOLSON, ROBERT W. | The Gori Law Firm, P.C. | 7:20-cv-06303-MCR-GRJ | |
| 127692 | 54332 | SMITH, RONALD O | The Gori Law Firm, P.C. | 7:20-cv-06309-MCR-GRJ | |
| 127693 | 54336 | Amiker, Gerald | The Gori Law Firm, P.C. | 7:20-cv-06420-MCR-GRJ | |
| 127694 | 54337 | DARLAND, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-06421-MCR-GRJ | |
| 127695 | 54339 | PETRO, WILLIAM H. | The Gori Law Firm, P.C. | | 7:20-cv-06424-MCR-GRJ |
| 127696 | 54342 | Goedert, Jeffrey | The Gori Law Firm, P.C. | 7:20-cv-06428-MCR-GRJ | |
| 127697 | 54343 | Johnson, Zachary | The Gori Law Firm, P.C. | 7:20-cv-06430-MCR-GRJ | |
| 127698 | 54348 | SMITH, LEVERNE A | The Gori Law Firm, P.C. | 7:20-cv-06438-MCR-GRJ | |
| 127699 | 54349 | Mullaney, Stephen P. | The Gori Law Firm, P.C. | 7:20-cv-06439-MCR-GRJ | |
| 127700 | 54352 | KOSTER, ADAM | The Gori Law Firm, P.C. | 7:20-cv-06442-MCR-GRJ | |
| 127701 | 54355 | Benson, Patricia | The Gori Law Firm, P.C. | 7:20-cv-06444-MCR-GRJ | |
| 127702 | 54359 | DORMAN, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-06448-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127703 | 54361 | Ambrose, Daniel | The Gori Law Firm, P.C. | 7:20-cv-06450-MCR-GRJ | |
| 127704 | 54362 | Warren, Jimmie | The Gori Law Firm, P.C. | 7:20-cv-06451-MCR-GRJ | |
| 127705 | 54367 | Ballard, Jacky | The Gori Law Firm, P.C. | 7:20-cv-06454-MCR-GRJ | |
| 127706 | 54368 | GREEN, KENNETH D. | The Gori Law Firm, P.C. | 7:20-cv-06455-MCR-GRJ | |
| 127707 | 54370 | KNOWLTON, DAVID | The Gori Law Firm, P.C. | 7:20-cv-06457-MCR-GRJ | |
| 127708 | 54371 | MATTHEWS, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-06458-MCR-GRJ | |
| 127709 | 54372 | OSBORNE, DEAN | The Gori Law Firm, P.C. | 7:20-cv-06459-MCR-GRJ | |
| 127710 | 54374 | Colley, Stephen | The Gori Law Firm, P.C. | 7:20-cv-06461-MCR-GRJ | |
| 127711 | 54375 | MANNING, SAMUEL | The Gori Law Firm, P.C. | 7:20-cv-06462-MCR-GRJ | |
| 127712 | 54380 | Jones, Raymond T. | The Gori Law Firm, P.C. | | 7:20-cv-06465-MCR-GRJ |
| 127713 | 54381 | Gamo, Sidney | The Gori Law Firm, P.C. | 7:20-cv-06466-MCR-GRJ | |
| 127714 | 54382 | OTTEN, JOHN | The Gori Law Firm, P.C. | 7:20-cv-06467-MCR-GRJ | |
| 127715 | 54388 | PREYER, JIMMY | The Gori Law Firm, P.C. | | 7:20-cv-06471-MCR-GRJ |
| 127716 | 54389 | HOFFMAN, KENNETH | The Gori Law Firm, P.C. | | 7:20-cv-06472-MCR-GRJ |
| 127717 | 54397 | HAGGER, DARRYL G. | The Gori Law Firm, P.C. | 7:20-cv-06477-MCR-GRJ | |
| 127718 | 54404 | Yates, David | The Gori Law Firm, P.C. | | 7:20-cv-06510-MCR-GRJ |
| 127719 | 54407 | CANALES, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-06513-MCR-GRJ | |
| 127720 | 54411 | EVANS, MICHAEL A. | The Gori Law Firm, P.C. | 7:20-cv-06517-MCR-GRJ | |
| 127721 | 54418 | Demar, Wayne | The Gori Law Firm, P.C. | 7:20-cv-06522-MCR-GRJ | |
| 127722 | 54425 | Engler, Paul | The Gori Law Firm, P.C. | 7:20-cv-06536-MCR-GRJ | |
| 127723 | 54427 | KRISTOFF, TODD | The Gori Law Firm, P.C. | 7:20-cv-06538-MCR-GRJ | |
| 127724 | 54428 | Cortez, Antonio | The Gori Law Firm, P.C. | | 7:20-cv-06540-MCR-GRJ |
| 127725 | 54429 | BLACKMAN, WALTER | The Gori Law Firm, P.C. | 7:20-cv-89231-MCR-GRJ | |
| 127726 | 54430 | NIX, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06542-MCR-GRJ | |
| 127727 | 54438 | Grimm, Robert | The Gori Law Firm, P.C. | 7:20-cv-06552-MCR-GRJ | |
| 127728 | 54439 | BROWN, JACQUALINE D. | The Gori Law Firm, P.C. | 7:20-cv-06554-MCR-GRJ | |
| 127729 | 54440 | SANCHEZ, JERRY L. | The Gori Law Firm, P.C. | 7:20-cv-06557-MCR-GRJ | |
| 127730 | 54442 | Williams, Christopher J. | The Gori Law Firm, P.C. | 7:20-cv-06568-MCR-GRJ | |
| 127731 | 54443 | COLLINS, MORRIS C. | The Gori Law Firm, P.C. | 7:20-cv-06572-MCR-GRJ | |
| 127732 | 54444 | DIAZ, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-06576-MCR-GRJ | |
| 127733 | 54445 | MARRERO, ANTHONY | The Gori Law Firm, P.C. | 7:20-cv-06581-MCR-GRJ | |
| 127734 | 54452 | PRENDERGAST, JOHN | The Gori Law Firm, P.C. | | 7:20-cv-06597-MCR-GRJ |
| 127735 | 54453 | MONTGOMERY, LANCE | The Gori Law Firm, P.C. | | 7:20-cv-06602-MCR-GRJ |
| 127736 | 54458 | Cosper, Freddie J. | The Gori Law Firm, P.C. | | 7:20-cv-06618-MCR-GRJ |
| 127737 | 54460 | Walker, Christopher | The Gori Law Firm, P.C. | | 7:20-cv-06625-MCR-GRJ |
| 127738 | 54461 | Marcum, Jon-Paul | The Gori Law Firm, P.C. | | 7:20-cv-06630-MCR-GRJ |
| 127739 | 54469 | RODRIGUEZ, MARTIN C. | The Gori Law Firm, P.C. | 7:20-cv-07025-MCR-GRJ | |
| 127740 | 54471 | Reed, Ted E. | The Gori Law Firm, P.C. | 7:20-cv-07028-MCR-GRJ | |
| 127741 | 54472 | Cousar, James | The Gori Law Firm, P.C. | 7:20-cv-07031-MCR-GRJ | |
| 127742 | 54475 | SWAIM, RICK S | The Gori Law Firm, P.C. | 7:20-cv-07039-MCR-GRJ | |
| 127743 | 54485 | Wade, Sofia | The Gori Law Firm, P.C. | 7:20-cv-07048-MCR-GRJ | |
| 127744 | 54495 | Gillette, John E. | The Gori Law Firm, P.C. | 7:20-cv-07066-MCR-GRJ | |
| 127745 | 54500 | Brown, Willis T. | The Gori Law Firm, P.C. | 7:20-cv-07144-MCR-GRJ | |
| 127746 | 54503 | White, Mark | The Gori Law Firm, P.C. | 7:20-cv-07152-MCR-GRJ | |
| 127747 | 54504 | Morgan, Bruce E. | The Gori Law Firm, P.C. | 7:20-cv-07154-MCR-GRJ | |
| 127748 | 54505 | RAVEN, RUSSELL A | The Gori Law Firm, P.C. | | 7:20-cv-07156-MCR-GRJ |
| 127749 | 54508 | MOECKLI, MARK | The Gori Law Firm, P.C. | 7:20-cv-07158-MCR-GRJ | |
| 127750 | 54509 | Hamilton, Robert | The Gori Law Firm, P.C. | 7:20-cv-07159-MCR-GRJ | |
| 127751 | 54524 | Brinda, Joseph | The Gori Law Firm, P.C. | 7:20-cv-07180-MCR-GRJ | |
| 127752 | 54528 | MARQUEZ, GEORGE | The Gori Law Firm, P.C. | 7:20-cv-07187-MCR-GRJ | |
| 127753 | 54529 | ROLDAN, DAVID | The Gori Law Firm, P.C. | 7:20-cv-07189-MCR-GRJ | |
| 127754 | 54530 | OVERSTREET, BOBBY | The Gori Law Firm, P.C. | 7:20-cv-07191-MCR-GRJ | |
| 127755 | 54531 | TETER, JERRY R. | The Gori Law Firm, P.C. | 7:20-cv-06556-MCR-GRJ | |
| 127756 | 54532 | SMITH, BRADLEY H. | The Gori Law Firm, P.C. | 7:20-cv-06559-MCR-GRJ | |
| 127757 | 54533 | Buse, Lawrence G. | The Gori Law Firm, P.C. | | 7:20-cv-06561-MCR-GRJ |
| 127758 | 54536 | SOUTHWARD, RHONDA S | The Gori Law Firm, P.C. | 7:20-cv-06571-MCR-GRJ | |
| 127759 | 54537 | Furlane, Martin | The Gori Law Firm, P.C. | 7:20-cv-06573-MCR-GRJ | |
| 127760 | 54539 | Gordon, Lonny | The Gori Law Firm, P.C. | | 7:20-cv-06578-MCR-GRJ |
| 127761 | 54542 | COX, CHARLES H | The Gori Law Firm, P.C. | 7:20-cv-06587-MCR-GRJ | |
| 127762 | 54543 | LUPO, VICTOR JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-06590-MCR-GRJ | |
| 127763 | 54544 | NAJERA, RONALD | The Gori Law Firm, P.C. | 7:20-cv-06591-MCR-GRJ | |
| 127764 | 54545 | COOK, RONALD | The Gori Law Firm, P.C. | 7:20-cv-06594-MCR-GRJ | |
| 127765 | 54548 | CRUMLEY, JAMES | The Gori Law Firm, P.C. | 7:20-cv-06599-MCR-GRJ | |
| 127766 | 54551 | Dorsaneo, Edward M. | The Gori Law Firm, P.C. | 7:20-cv-06603-MCR-GRJ | |
| 127767 | 54554 | HAGEMAN, THOMAS | The Gori Law Firm, P.C. | 7:20-cv-06608-MCR-GRJ | |
| 127768 | 54555 | ADKINS, SHERMAN H | The Gori Law Firm, P.C. | 7:20-cv-06610-MCR-GRJ | |
| 127769 | 54557 | Carney, Thomas | The Gori Law Firm, P.C. | 7:20-cv-06615-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 127770 | 54559 | LEWIS, LEROY | The Gori Law Firm, P.C. | 7:20-cv-06619-MCR-GRJ | |
| 127771 | 54561 | Withers, Charles | The Gori Law Firm, P.C. | 7:20-cv-06624-MCR-GRJ | |
| 127772 | 54563 | TATE, MATHEW A | The Gori Law Firm, P.C. | 7:20-cv-06626-MCR-GRJ | |
| 127773 | 54567 | Sperry, William | The Gori Law Firm, P.C. | 7:20-cv-06628-MCR-GRJ | |
| 127774 | 54570 | PARRISH, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-06633-MCR-GRJ | |
| 127775 | 54571 | MANTILLA, RENE | The Gori Law Firm, P.C. | | 7:20-cv-06634-MCR-GRJ |
| 127776 | 54573 | KLAPPERICH, JOSEPH T. | The Gori Law Firm, P.C. | 7:20-cv-06636-MCR-GRJ | |
| 127777 | 54575 | SMITH, STEPHEN L. | The Gori Law Firm, P.C. | 7:20-cv-06640-MCR-GRJ | |
| 127778 | 54577 | LEA, ERIC | The Gori Law Firm, P.C. | 7:20-cv-06643-MCR-GRJ | |
| 127779 | 54578 | DOE, AUGUSTINE | The Gori Law Firm, P.C. | 7:20-cv-06645-MCR-GRJ | |
| 127780 | 54580 | Alessandro, Martin | The Gori Law Firm, P.C. | 7:20-cv-06648-MCR-GRJ | |
| 127781 | 54584 | Glover, Michael | The Gori Law Firm, P.C. | 7:20-cv-06658-MCR-GRJ | |
| 127782 | 54585 | JOHNSON, DENNIS R. | The Gori Law Firm, P.C. | 7:20-cv-06660-MCR-GRJ | |
| 127783 | 54586 | SPANGLER, GREG S | The Gori Law Firm, P.C. | 7:20-cv-06662-MCR-GRJ | |
| 127784 | 54590 | ENGAN, GREG | The Gori Law Firm, P.C. | | 7:20-cv-06667-MCR-GRJ |
| 127785 | 54591 | SIMPSON, FREDERICK P | The Gori Law Firm, P.C. | | 7:20-cv-06669-MCR-GRJ |
| 127786 | 54592 | CAIN, MARK | The Gori Law Firm, P.C. | | 7:20-cv-06670-MCR-GRJ |
| 127787 | 54594 | White, Jesse | The Gori Law Firm, P.C. | 7:20-cv-06672-MCR-GRJ | |
| 127788 | 54597 | Robinson, Kenneth W. | The Gori Law Firm, P.C. | 7:20-cv-06676-MCR-GRJ | |
| 127789 | 54601 | Clark, Cameron | The Gori Law Firm, P.C. | 7:20-cv-06682-MCR-GRJ | |
| 127790 | 54602 | Drexinger, Kenneth | The Gori Law Firm, P.C. | 7:20-cv-06684-MCR-GRJ | |
| 127791 | 54604 | DeRouchie, Anthony | The Gori Law Firm, P.C. | | 7:20-cv-06688-MCR-GRJ |
| 127792 | 54608 | RIDER, ANNETTE M | The Gori Law Firm, P.C. | 7:20-cv-06697-MCR-GRJ | |
| 127793 | 54609 | Coleman, Michael L. | The Gori Law Firm, P.C. | 7:20-cv-06699-MCR-GRJ | |
| 127794 | 54610 | NEWHART, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06701-MCR-GRJ | |
| 127795 | 54611 | Worsham, Harold | The Gori Law Firm, P.C. | 7:20-cv-06703-MCR-GRJ | |
| 127796 | 54613 | HALE, CHRISTOPHER W. | The Gori Law Firm, P.C. | 7:20-cv-06707-MCR-GRJ | |
| 127797 | 54616 | Gilchrist, Kenneth | The Gori Law Firm, P.C. | | 7:20-cv-06711-MCR-GRJ |
| 127798 | 54620 | NASH, ALBERT | The Gori Law Firm, P.C. | 7:20-cv-06715-MCR-GRJ | |
| 127799 | 54636 | RIFE, TODD A | The Gori Law Firm, P.C. | | 7:20-cv-06726-MCR-GRJ |
| 127800 | 54637 | Waller, Richard | The Gori Law Firm, P.C. | 7:20-cv-06727-MCR-GRJ | |
| 127801 | 54638 | Hicks, Steven | The Gori Law Firm, P.C. | 7:20-cv-06728-MCR-GRJ | |
| 127802 | 54641 | WILLOUR, JAMES D | The Gori Law Firm, P.C. | | 7:20-cv-06735-MCR-GRJ |
| 127803 | 54643 | Grellner, Thomas | The Gori Law Firm, P.C. | 7:20-cv-06739-MCR-GRJ | |
| 127804 | 54645 | Trejo, Jose | The Gori Law Firm, P.C. | 7:20-cv-06743-MCR-GRJ | |
| 127805 | 54652 | DONAHUE, TONY | The Gori Law Firm, P.C. | 7:20-cv-07070-MCR-GRJ | |
| 127806 | 54653 | VAUGHN, TODD | The Gori Law Firm, P.C. | 7:20-cv-07072-MCR-GRJ | |
| 127807 | 54654 | WICKLIFFE, SHAWN D. | The Gori Law Firm, P.C. | | 7:20-cv-07074-MCR-GRJ |
| 127808 | 54657 | Ball, Harvey J. | The Gori Law Firm, P.C. | 7:20-cv-07076-MCR-GRJ | |
| 127809 | 54658 | BYERLY, CLIFFORD | The Gori Law Firm, P.C. | 7:20-cv-07078-MCR-GRJ | |
| 127810 | 54659 | WATTS, JAMES | The Gori Law Firm, P.C. | | 7:20-cv-07080-MCR-GRJ |
| 127811 | 54660 | Sanders, Leon | The Gori Law Firm, P.C. | 7:20-cv-07082-MCR-GRJ | |
| 127812 | 54665 | RHODES, KENNETH M. | The Gori Law Firm, P.C. | 7:20-cv-07090-MCR-GRJ | |
| 127813 | 54667 | Matthews, Cary | The Gori Law Firm, P.C. | 7:20-cv-71161-MCR-GRJ | |
| 127814 | 54669 | JIMENEZ, LAURO | The Gori Law Firm, P.C. | 7:20-cv-07094-MCR-GRJ | |
| 127815 | 54673 | Maisonet, Jose | The Gori Law Firm, P.C. | 7:20-cv-07101-MCR-GRJ | |
| 127816 | 54677 | Hamilton, Virginia | The Gori Law Firm, P.C. | 7:20-cv-07107-MCR-GRJ | |
| 127817 | 54678 | WATKINS, DARRELL JAY | The Gori Law Firm, P.C. | 7:20-cv-07109-MCR-GRJ | |
| 127818 | 54685 | Bosier, Kenneth D. | The Gori Law Firm, P.C. | 7:20-cv-07118-MCR-GRJ | |
| 127819 | 54688 | RANDLES, DANIEL L | The Gori Law Firm, P.C. | 7:20-cv-07120-MCR-GRJ | |
| 127820 | 54690 | JONES, RICHARD E. | The Gori Law Firm, P.C. | 7:20-cv-07122-MCR-GRJ | |
| 127821 | 54691 | CAMPBELL, JAREE | The Gori Law Firm, P.C. | 7:20-cv-07123-MCR-GRJ | |
| 127822 | 54692 | Jones, Winnifred | The Gori Law Firm, P.C. | 7:20-cv-07213-MCR-GRJ | |
| 127823 | 54693 | Berry, Mark | The Gori Law Firm, P.C. | 7:20-cv-07214-MCR-GRJ | |
| 127824 | 54694 | QUICK, CRAWFORD | The Gori Law Firm, P.C. | 7:20-cv-07216-MCR-GRJ | |
| 127825 | 54698 | FLORENTZ, JAMES P | The Gori Law Firm, P.C. | 7:20-cv-07225-MCR-GRJ | |
| 127826 | 54699 | Ferguson, Phillip | The Gori Law Firm, P.C. | 7:20-cv-07228-MCR-GRJ | |
| 127827 | 54700 | Wills, James | The Gori Law Firm, P.C. | 7:20-cv-07230-MCR-GRJ | |
| 127828 | 54704 | Corkern, Virginia | The Gori Law Firm, P.C. | 7:20-cv-07243-MCR-GRJ | |
| 127829 | 54710 | BOTERO, FERNANDO | The Gori Law Firm, P.C. | 7:20-cv-07260-MCR-GRJ | |
| 127830 | 54711 | Wang, Lance A. | The Gori Law Firm, P.C. | 7:20-cv-07405-MCR-GRJ | |
| 127831 | 54714 | COLLINS, HAMPSHIRE | The Gori Law Firm, P.C. | 7:20-cv-07408-MCR-GRJ | |
| 127832 | 54717 | SMITH, COLLEEN L | The Gori Law Firm, P.C. | 7:20-cv-07473-MCR-GRJ | |
| 127833 | 54719 | Mundhenk, Brian | The Gori Law Firm, P.C. | 7:20-cv-07476-MCR-GRJ | |
| 127834 | 54721 | SCOTT, WILLIAM A. | The Gori Law Firm, P.C. | | 7:20-cv-07483-MCR-GRJ |
| 127835 | 54722 | MYERS, JOE | The Gori Law Firm, P.C. | 7:20-cv-07488-MCR-GRJ | |
| 127836 | 54728 | McGinnis, Otis | The Gori Law Firm, P.C. | 7:20-cv-07501-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127837 | 54729 | Watson, Kenneth E. | The Gori Law Firm, P.C. | 7:20-cv-07532-MCR-GRJ | |
| 127838 | 54730 | Dungan, John | The Gori Law Firm, P.C. | 7:20-cv-07533-MCR-GRJ | |
| 127839 | 54732 | DANES, RODGER | The Gori Law Firm, P.C. | 7:20-cv-07535-MCR-GRJ | |
| 127840 | 54733 | OLSON, BARRY | The Gori Law Firm, P.C. | 7:20-cv-07537-MCR-GRJ | |
| 127841 | 54736 | REICHARD, DANNY N | The Gori Law Firm, P.C. | 7:20-cv-07540-MCR-GRJ | |
| 127842 | 54737 | Velarde, John F. | The Gori Law Firm, P.C. | 7:20-cv-07542-MCR-GRJ | |
| 127843 | 54741 | DICE, JEFFERY | The Gori Law Firm, P.C. | 7:20-cv-07547-MCR-GRJ | |
| 127844 | 54742 | JOHNSON, TIMOTHY L. | The Gori Law Firm, P.C. | 7:20-cv-07550-MCR-GRJ | |
| 127845 | 54745 | Youmans, Jeffrey | The Gori Law Firm, P.C. | 7:20-cv-07555-MCR-GRJ | |
| 127846 | 54750 | Adkins, Don | The Gori Law Firm, P.C. | 7:20-cv-07564-MCR-GRJ | |
| 127847 | 54751 | SIEGEL, MICHAEL A | The Gori Law Firm, P.C. | 7:20-cv-07566-MCR-GRJ | |
| 127848 | 54752 | Brown, Anthony B. | The Gori Law Firm, P.C. | | 7:20-cv-07568-MCR-GRJ |
| 127849 | 54758 | DOWNEY, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07578-MCR-GRJ | |
| 127850 | 54762 | Roberts, Willard J. | The Gori Law Firm, P.C. | | 7:20-cv-07585-MCR-GRJ |
| 127851 | 54765 | PADILLA, ZORAIDA | The Gori Law Firm, P.C. | 7:20-cv-07615-MCR-GRJ | |
| 127852 | 54768 | Jimenez, Jose | The Gori Law Firm, P.C. | 7:20-cv-07619-MCR-GRJ | |
| 127853 | 54772 | Fulker, Robert | The Gori Law Firm, P.C. | 7:20-cv-07624-MCR-GRJ | |
| 127854 | 54774 | Humphreys, Martin | The Gori Law Firm, P.C. | 7:20-cv-07858-MCR-GRJ | |
| 127855 | 54780 | IVIE, AARON | The Gori Law Firm, P.C. | 7:20-cv-07865-MCR-GRJ | |
| 127856 | 54781 | Finseth, Michael | The Gori Law Firm, P.C. | 8:20-cv-26985-MCR-GRJ | |
| 127857 | 54782 | HUNGERBEELER, HENRY | The Gori Law Firm, P.C. | 7:20-cv-07868-MCR-GRJ | |
| 127858 | 54784 | Thomas, Lewis | The Gori Law Firm, P.C. | 7:20-cv-07871-MCR-GRJ | |
| 127859 | 54785 | Ayers, Vernon | The Gori Law Firm, P.C. | | 7:20-cv-07873-MCR-GRJ |
| 127860 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ | |
| 127861 | 54792 | BOX, JOHN E. | The Gori Law Firm, P.C. | 7:20-cv-07881-MCR-GRJ | |
| 127862 | 54793 | Duren, Eric L. | The Gori Law Firm, P.C. | 7:20-cv-07883-MCR-GRJ | |
| 127863 | 54795 | Foster, Maurice A. | The Gori Law Firm, P.C. | 7:20-cv-07886-MCR-GRJ | |
| 127864 | 54796 | Lohr, Guy Richard | The Gori Law Firm, P.C. | 7:20-cv-07888-MCR-GRJ | |
| 127865 | 54797 | Yarusso, Richard | The Gori Law Firm, P.C. | 7:20-cv-07891-MCR-GRJ | |
| 127866 | 54799 | Walters, Mark | The Gori Law Firm, P.C. | 7:20-cv-07893-MCR-GRJ | |
| 127867 | 54801 | Fontenot, Ronald | The Gori Law Firm, P.C. | 7:20-cv-07896-MCR-GRJ | |
| 127868 | 54803 | SCEUSA, GUY M | The Gori Law Firm, P.C. | 7:20-cv-07899-MCR-GRJ | |
| 127869 | 54809 | DIEHL, SEAN | The Gori Law Firm, P.C. | 7:20-cv-07911-MCR-GRJ | |
| 127870 | 54810 | COLLINS, ROBERT B | The Gori Law Firm, P.C. | | 7:20-cv-07915-MCR-GRJ |
| 127871 | 54813 | Courson, Cary | The Gori Law Firm, P.C. | 7:20-cv-07925-MCR-GRJ | |
| 127872 | 54817 | Moss, Arcia | The Gori Law Firm, P.C. | | 7:20-cv-07935-MCR-GRJ |
| 127873 | 54818 | COLESTOCK, MAX | The Gori Law Firm, P.C. | 7:20-cv-07939-MCR-GRJ | |
| 127874 | 54819 | KLAIBER, BRENT | The Gori Law Firm, P.C. | | 7:20-cv-07943-MCR-GRJ |
| 127875 | 54820 | Dyas, Richard | The Gori Law Firm, P.C. | 7:20-cv-07946-MCR-GRJ | |
| 127876 | 54824 | MALDONADO, SAUL | The Gori Law Firm, P.C. | | 7:20-cv-07962-MCR-GRJ |
| 127877 | 54827 | Laperche, David | The Gori Law Firm, P.C. | 7:20-cv-07968-MCR-GRJ | |
| 127878 | 54828 | KINCAID, CHRISTOPHER | The Gori Law Firm, P.C. | | 7:20-cv-07971-MCR-GRJ |
| 127879 | 54831 | Smith, Kimberly W. | The Gori Law Firm, P.C. | 7:20-cv-07973-MCR-GRJ | |
| 127880 | 54832 | Gill, Timothy | The Gori Law Firm, P.C. | 7:20-cv-07976-MCR-GRJ | |
| 127881 | 54833 | CARLSON, MARC R | The Gori Law Firm, P.C. | | 7:20-cv-07978-MCR-GRJ |
| 127882 | 54834 | STONE, MARK A | The Gori Law Firm, P.C. | 7:20-cv-07980-MCR-GRJ | |
| 127883 | 54836 | DIBACCO, JOHN J. | The Gori Law Firm, P.C. | 7:20-cv-07982-MCR-GRJ | |
| 127884 | 54838 | SIDBURY, JOHN F | The Gori Law Firm, P.C. | 7:20-cv-07986-MCR-GRJ | |
| 127885 | 54843 | McKoy, Tony | The Gori Law Firm, P.C. | 7:20-cv-07996-MCR-GRJ | |
| 127886 | 54849 | RIGBY, DAVID L | The Gori Law Firm, P.C. | 7:20-cv-08088-MCR-GRJ | |
| 127887 | 54851 | Valverde, Carlos E | The Gori Law Firm, P.C. | 7:20-cv-08091-MCR-GRJ | |
| 127888 | 54856 | Evans, Bobby | The Gori Law Firm, P.C. | 7:20-cv-08095-MCR-GRJ | |
| 127889 | 54857 | KLEMENTICH, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08097-MCR-GRJ | |
| 127890 | 54859 | JOSEPH, DEVON | The Gori Law Firm, P.C. | 7:20-cv-08100-MCR-GRJ | |
| 127891 | 54861 | VandenBrink, Ted | The Gori Law Firm, P.C. | 7:20-cv-08118-MCR-GRJ | |
| 127892 | 54863 | BRIGGS, EDWARD C | The Gori Law Firm, P.C. | | 7:20-cv-08128-MCR-GRJ |
| 127893 | 54866 | RUSSELL, GERALD J | The Gori Law Firm, P.C. | | 7:20-cv-08130-MCR-GRJ |
| 127894 | 54867 | TAYLOR, CHADWICK B. | The Gori Law Firm, P.C. | 7:20-cv-08133-MCR-GRJ | |
| 127895 | 54868 | FISHER, JESTIN | The Gori Law Firm, P.C. | | 7:20-cv-08135-MCR-GRJ |
| 127896 | 54874 | CHINE, CHERI C | The Gori Law Firm, P.C. | 7:20-cv-08143-MCR-GRJ | |
| 127897 | 54876 | HALEY, LASHAUN | The Gori Law Firm, P.C. | 7:20-cv-08148-MCR-GRJ | |
| 127898 | 54877 | PATTERSON, CATHERLINE A. | The Gori Law Firm, P.C. | 7:20-cv-08151-MCR-GRJ | |
| 127899 | 54882 | SILVESTRUCCI, FERNANDO F | The Gori Law Firm, P.C. | 7:20-cv-08167-MCR-GRJ | |
| 127900 | 54883 | PATRICK, KIRK | The Gori Law Firm, P.C. | 7:20-cv-08169-MCR-GRJ | |
| 127901 | 54884 | Griggs, Sidney | The Gori Law Firm, P.C. | | 7:20-cv-08171-MCR-GRJ |
| 127902 | 54886 | Shaw, Sheldon | The Gori Law Firm, P.C. | 7:20-cv-08173-MCR-GRJ | |
| 127903 | 54888 | NORQUIST, LELAN | The Gori Law Firm, P.C. | | 7:20-cv-08179-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127904 | 54892 | Williams, Emanuel | The Gori Law Firm, P.C. | 7:20-cv-08185-MCR-GRJ | |
| 127905 | 54893 | RODRIGUEZ, VICTOR | The Gori Law Firm, P.C. | 7:20-cv-08188-MCR-GRJ | |
| 127906 | 54895 | Hamilton, Bryan | The Gori Law Firm, P.C. | 7:20-cv-08193-MCR-GRJ | |
| 127907 | 54896 | Morrison, Baxter | The Gori Law Firm, P.C. | 7:20-cv-08197-MCR-GRJ | |
| 127908 | 54898 | JOHNSON, TANGELA | The Gori Law Firm, P.C. | 7:20-cv-08204-MCR-GRJ | |
| 127909 | 54901 | Johnson, Franklin W. | The Gori Law Firm, P.C. | 7:20-cv-08214-MCR-GRJ | |
| 127910 | 54904 | CHAPPELLE, ROBERT | The Gori Law Firm, P.C. | | 7:20-cv-08224-MCR-GRJ |
| 127911 | 54905 | GUTIERREZ, GEORGE | The Gori Law Firm, P.C. | 7:20-cv-08228-MCR-GRJ | |
| 127912 | 54906 | KNOWLES, EDWARD | The Gori Law Firm, P.C. | | 7:20-cv-08238-MCR-GRJ |
| 127913 | 54908 | HESTER, STANLEY | The Gori Law Firm, P.C. | 7:20-cv-08245-MCR-GRJ | |
| 127914 | 54912 | Mize, Randal | The Gori Law Firm, P.C. | 7:20-cv-08074-MCR-GRJ | |
| 127915 | 54913 | POPE, DARRELL | The Gori Law Firm, P.C. | 7:20-cv-08075-MCR-GRJ | |
| 127916 | 54915 | Weatherbie, Steven | The Gori Law Firm, P.C. | | 7:20-cv-08076-MCR-GRJ |
| 127917 | 54916 | Gatzke, William | The Gori Law Firm, P.C. | 7:20-cv-08077-MCR-GRJ | |
| 127918 | 54917 | JORDAN, OTIS | The Gori Law Firm, P.C. | 7:20-cv-08078-MCR-GRJ | |
| 127919 | 54918 | PETTRY, JENNIFER | The Gori Law Firm, P.C. | 7:20-cv-89234-MCR-GRJ | |
| 127920 | 54921 | QUIDACHAY, ROLAND | The Gori Law Firm, P.C. | 7:20-cv-08079-MCR-GRJ | |
| 127921 | 54926 | Birdsong, Clarence | The Gori Law Firm, P.C. | 7:20-cv-08082-MCR-GRJ | |
| 127922 | 54930 | Jordan, Mark G. | The Gori Law Firm, P.C. | 7:20-cv-08090-MCR-GRJ | |
| 127923 | 54935 | STRATTON, TODD A | The Gori Law Firm, P.C. | 7:20-cv-08105-MCR-GRJ | |
| 127924 | 54937 | Peppo, Eric | The Gori Law Firm, P.C. | 7:20-cv-08111-MCR-GRJ | |
| 127925 | 54942 | SNYDER, JAMES W | The Gori Law Firm, P.C. | 7:20-cv-08127-MCR-GRJ | |
| 127926 | 54944 | SILWANY, SAID B | The Gori Law Firm, P.C. | 7:20-cv-08136-MCR-GRJ | |
| 127927 | 54948 | CURRY, JAMIE E. | The Gori Law Firm, P.C. | | 7:20-cv-08150-MCR-GRJ |
| 127928 | 54950 | Latorre, Felix | The Gori Law Firm, P.C. | 7:20-cv-08154-MCR-GRJ | |
| 127929 | 54951 | Willhite, Greg | The Gori Law Firm, P.C. | 7:20-cv-08159-MCR-GRJ | |
| 127930 | 54953 | Upchurch, William | The Gori Law Firm, P.C. | | 7:20-cv-08170-MCR-GRJ |
| 127931 | 54956 | KILLEN, BRADLEY | The Gori Law Firm, P.C. | 7:20-cv-08178-MCR-GRJ | |
| 127932 | 54957 | SCHENK, ROCH L | The Gori Law Firm, P.C. | 7:20-cv-08182-MCR-GRJ | |
| 127933 | 54958 | TURNBULL, LEWIS | The Gori Law Firm, P.C. | 7:20-cv-08187-MCR-GRJ | |
| 127934 | 54963 | SMITH, MICHAEL P | The Gori Law Firm, P.C. | 7:20-cv-08209-MCR-GRJ | |
| 127935 | 54966 | STEVENSON, DAVID P | The Gori Law Firm, P.C. | 8:20-cv-27005-MCR-GRJ | |
| 127936 | 54967 | MORENO, GREG | The Gori Law Firm, P.C. | 7:20-cv-08227-MCR-GRJ | |
| 127937 | 54968 | Boatright, Bret | The Gori Law Firm, P.C. | | 7:20-cv-08233-MCR-GRJ |
| 127938 | 54969 | Linebarger, Robert | The Gori Law Firm, P.C. | 7:20-cv-08237-MCR-GRJ | |
| 127939 | 54971 | BRONSON, DARRELL | The Gori Law Firm, P.C. | 7:20-cv-08248-MCR-GRJ | |
| 127940 | 54977 | TETREAULT, STEVEN P | The Gori Law Firm, P.C. | 7:20-cv-08259-MCR-GRJ | |
| 127941 | 54978 | BROWN, ROGER D | The Gori Law Firm, P.C. | 7:20-cv-08262-MCR-GRJ | |
| 127942 | 54981 | Capozzolo, Christopher | The Gori Law Firm, P.C. | 7:20-cv-08266-MCR-GRJ | |
| 127943 | 54982 | Doss, Gregory | The Gori Law Firm, P.C. | 7:20-cv-08267-MCR-GRJ | |
| 127944 | 54984 | BRUCE, RUSSELL H. | The Gori Law Firm, P.C. | 7:20-cv-08268-MCR-GRJ | |
| 127945 | 54987 | Esparza, Christopher | The Gori Law Firm, P.C. | 7:20-cv-08272-MCR-GRJ | |
| 127946 | 54989 | Emerson, Tony | The Gori Law Firm, P.C. | 7:20-cv-08274-MCR-GRJ | |
| 127947 | 54990 | BURNETT, TENNELL | The Gori Law Firm, P.C. | | 7:20-cv-08277-MCR-GRJ |
| 127948 | 54996 | MOON, DANIEL W. | The Gori Law Firm, P.C. | 7:20-cv-08282-MCR-GRJ | |
| 127949 | 54998 | Howard, Kenneth | The Gori Law Firm, P.C. | 7:20-cv-08286-MCR-GRJ | |
| 127950 | 54999 | COCHRAN, TAY | The Gori Law Firm, P.C. | 7:20-cv-08289-MCR-GRJ | |
| 127951 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ | |
| 127952 | 55003 | STOOTHOFF, MATTHEW W | The Gori Law Firm, P.C. | 7:20-cv-08293-MCR-GRJ | |
| 127953 | 55004 | Knight, Joseph | The Gori Law Firm, P.C. | 7:20-cv-08294-MCR-GRJ | |
| 127954 | 55006 | SLY, MICHAEL G | The Gori Law Firm, P.C. | | 7:20-cv-08295-MCR-GRJ |
| 127955 | 55010 | GONZALEZ, ESTEBAN | The Gori Law Firm, P.C. | 7:20-cv-08297-MCR-GRJ | |
| 127956 | 55012 | ROMAN, ANGELINA | The Gori Law Firm, P.C. | 7:20-cv-08299-MCR-GRJ | |
| 127957 | 55013 | PATTERSON, WAYNE | The Gori Law Firm, P.C. | 7:20-cv-08300-MCR-GRJ | |
| 127958 | 55014 | RATCLIFF, JAMES R | The Gori Law Firm, P.C. | | 7:20-cv-08301-MCR-GRJ |
| 127959 | 55016 | ROBERTS, PAUL T | The Gori Law Firm, P.C. | 7:20-cv-08303-MCR-GRJ | |
| 127960 | 55017 | Sylvester, Jerry | The Gori Law Firm, P.C. | | 7:20-cv-08304-MCR-GRJ |
| 127961 | 55021 | Denton, Peter | The Gori Law Firm, P.C. | 7:20-cv-08307-MCR-GRJ | |
| 127962 | 55023 | Bowman, Dwayne | The Gori Law Firm, P.C. | 7:20-cv-08309-MCR-GRJ | |
| 127963 | 55028 | MUNROE, GREGORY | The Gori Law Firm, P.C. | 7:20-cv-08312-MCR-GRJ | |
| 127964 | 55031 | Jarman, Anthony | The Gori Law Firm, P.C. | 7:20-cv-08315-MCR-GRJ | |
| 127965 | 55034 | PHILLIPS, GARY L. | The Gori Law Firm, P.C. | 7:20-cv-08319-MCR-GRJ | |
| 127966 | 55036 | McHenry, Matthew | The Gori Law Firm, P.C. | 7:20-cv-08321-MCR-GRJ | |
| 127967 | 55041 | GRICE, LASHAWN | The Gori Law Firm, P.C. | 7:20-cv-08326-MCR-GRJ | |
| 127968 | 55044 | KOEHLER, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-08329-MCR-GRJ | |
| 127969 | 55050 | MATS, JARET | The Gori Law Firm, P.C. | 7:20-cv-08343-MCR-GRJ | |
| 127970 | 55054 | Avendano, Rene Francisco | The Gori Law Firm, P.C. | 8:20-cv-56940-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 127971 | 55055 | BUSH, GLYN | The Gori Law Firm, P.C. | 7:20-cv-08347-MCR-GRJ | |
| 127972 | 55059 | CASH, JAY | The Gori Law Firm, P.C. | 7:20-cv-08974-MCR-GRJ | |
| 127973 | 55061 | Murdy, Tim | The Gori Law Firm, P.C. | | 7:20-cv-08976-MCR-GRJ |
| 127974 | 55062 | KATVALA, MARK | The Gori Law Firm, P.C. | | 7:20-cv-08977-MCR-GRJ |
| 127975 | 55063 | Jacks, David | The Gori Law Firm, P.C. | 7:20-cv-08978-MCR-GRJ | |
| 127976 | 55065 | MORGAN, PHILLIP | The Gori Law Firm, P.C. | 7:20-cv-08980-MCR-GRJ | |
| 127977 | 55068 | White, Richard | The Gori Law Firm, P.C. | 7:20-cv-08981-MCR-GRJ | |
| 127978 | 55071 | GRAY, RICHARD | The Gori Law Firm, P.C. | | 7:20-cv-08983-MCR-GRJ |
| 127979 | 55072 | Etzler, Freddie | The Gori Law Firm, P.C. | 7:20-cv-08984-MCR-GRJ | |
| 127980 | 55075 | ALLEN, JULIUS PRINCE | The Gori Law Firm, P.C. | 7:20-cv-08986-MCR-GRJ | |
| 127981 | 55076 | Cross, Matthew | The Gori Law Firm, P.C. | | 7:20-cv-08987-MCR-GRJ |
| 127982 | 55077 | Gil, Jose | The Gori Law Firm, P.C. | 7:20-cv-08990-MCR-GRJ | |
| 127983 | 55079 | KEYES, JOHN | The Gori Law Firm, P.C. | 7:20-cv-08992-MCR-GRJ | |
| 127984 | 55081 | Jefferson, Fabian | The Gori Law Firm, P.C. | 7:20-cv-08993-MCR-GRJ | |
| 127985 | 55083 | Santos, David Camacho | The Gori Law Firm, P.C. | 7:20-cv-08995-MCR-GRJ | |
| 127986 | 55084 | SULLIVAN, TROY W | The Gori Law Firm, P.C. | 7:20-cv-08997-MCR-GRJ | |
| 127987 | 55086 | PAYTON, WILLIAM D. | The Gori Law Firm, P.C. | 7:20-cv-09000-MCR-GRJ | |
| 127988 | 55087 | Beck, John D. | The Gori Law Firm, P.C. | | 7:20-cv-09003-MCR-GRJ |
| 127989 | 55090 | Bondurant, Robert W. | The Gori Law Firm, P.C. | 7:20-cv-09012-MCR-GRJ | |
| 127990 | 55095 | DALTON, WILLIAM J. | The Gori Law Firm, P.C. | | 7:20-cv-09020-MCR-GRJ |
| 127991 | 55097 | Matherly, David D. | The Gori Law Firm, P.C. | 7:20-cv-09022-MCR-GRJ | |
| 127992 | 55098 | Guzman, Jessica | The Gori Law Firm, P.C. | 7:20-cv-09025-MCR-GRJ | |
| 127993 | 55099 | CORDERO, EDWIN | The Gori Law Firm, P.C. | 7:20-cv-09028-MCR-GRJ | |
| 127994 | 55106 | Gilstrap, William | The Gori Law Firm, P.C. | 7:20-cv-09044-MCR-GRJ | |
| 127995 | 55107 | WILLIAMS, KIRK S | The Gori Law Firm, P.C. | | 7:20-cv-09053-MCR-GRJ |
| 127996 | 55108 | KELLEY, CHET | The Gori Law Firm, P.C. | 7:20-cv-09056-MCR-GRJ | |
| 127997 | 55109 | DILLON, JOHN | The Gori Law Firm, P.C. | | 7:20-cv-09057-MCR-GRJ |
| 127998 | 55111 | Yablonski, Daniel | The Gori Law Firm, P.C. | 7:20-cv-09059-MCR-GRJ | |
| 127999 | 55112 | WILLIAMS, CHAD C | The Gori Law Firm, P.C. | 7:20-cv-09060-MCR-GRJ | |
| 128000 | 55113 | Harder, Robert | The Gori Law Firm, P.C. | 8:20-cv-27009-MCR-GRJ | |
| 128001 | 55127 | Lujan, Luis | The Gori Law Firm, P.C. | 7:20-cv-09081-MCR-GRJ | |
| 128002 | 55128 | Masteller, Niles | The Gori Law Firm, P.C. | 7:20-cv-09085-MCR-GRJ | |
| 128003 | 55135 | Dansler, Willie H. | The Gori Law Firm, P.C. | 7:20-cv-09101-MCR-GRJ | |
| 128004 | 55138 | JONES, TIMMOTHY | The Gori Law Firm, P.C. | 7:20-cv-09107-MCR-GRJ | |
| 128005 | 55140 | Hughes, Joseph | The Gori Law Firm, P.C. | 7:20-cv-09114-MCR-GRJ | |
| 128006 | 55142 | SPREEN, SCOTT B | The Gori Law Firm, P.C. | 7:20-cv-09117-MCR-GRJ | |
| 128007 | 55148 | SLINGERLAND, RICHARD O. | The Gori Law Firm, P.C. | | 7:20-cv-09136-MCR-GRJ |
| 128008 | 55153 | Johnson, Bradley W. | The Gori Law Firm, P.C. | 7:20-cv-09146-MCR-GRJ | |
| 128009 | 55154 | Canterbury, William | The Gori Law Firm, P.C. | | 7:20-cv-09149-MCR-GRJ |
| 128010 | 55158 | Bowers, Stephen | The Gori Law Firm, P.C. | 7:20-cv-09160-MCR-GRJ | |
| 128011 | 55159 | KINARD, DOUGLAS | The Gori Law Firm, P.C. | 7:20-cv-09162-MCR-GRJ | |
| 128012 | 55162 | Bishop, Jennifer J. | The Gori Law Firm, P.C. | 7:20-cv-09166-MCR-GRJ | |
| 128013 | 55169 | DITTY, MARK | The Gori Law Firm, P.C. | 8:20-cv-27019-MCR-GRJ | |
| 128014 | 55170 | Weinbrenner, Karla | The Gori Law Firm, P.C. | 7:20-cv-09182-MCR-GRJ | |
| 128015 | 55171 | Shanks, Herbert | The Gori Law Firm, P.C. | 7:20-cv-09185-MCR-GRJ | |
| 128016 | 55174 | Gallon, Shawn E. | The Gori Law Firm, P.C. | 7:20-cv-09192-MCR-GRJ | |
| 128017 | 55176 | URBAN, JASON | The Gori Law Firm, P.C. | 7:20-cv-09195-MCR-GRJ | |
| 128018 | 55192 | Smith, Katherine A. | The Gori Law Firm, P.C. | 7:20-cv-09252-MCR-GRJ | |
| 128019 | 55195 | Wright, Marvin | The Gori Law Firm, P.C. | | 7:20-cv-09256-MCR-GRJ |
| 128020 | 55198 | MILLER, RANDALL | The Gori Law Firm, P.C. | | 7:20-cv-09267-MCR-GRJ |
| 128021 | 55201 | SIMPSON, CORBETT W | The Gori Law Firm, P.C. | 7:20-cv-09273-MCR-GRJ | |
| 128022 | 55202 | Vance, Charles | The Gori Law Firm, P.C. | 7:20-cv-09275-MCR-GRJ | |
| 128023 | 55203 | Bird, Randy | The Gori Law Firm, P.C. | 7:20-cv-09277-MCR-GRJ | |
| 128024 | 55206 | Darner, Harold | The Gori Law Firm, P.C. | 7:20-cv-09283-MCR-GRJ | |
| 128025 | 55207 | MULLER, JOSEPH | The Gori Law Firm, P.C. | | 7:20-cv-05824-MCR-GRJ |
| 128026 | 55208 | Brooks, Gregory D. | The Gori Law Firm, P.C. | 7:20-cv-05826-MCR-GRJ | |
| 128027 | 55209 | Thomas, Benjamin J. | The Gori Law Firm, P.C. | | 7:20-cv-05828-MCR-GRJ |
| 128028 | 55210 | BONNEY, SHANE | The Gori Law Firm, P.C. | 7:20-cv-05830-MCR-GRJ | |
| 128029 | 55212 | Wilder, Timothy | The Gori Law Firm, P.C. | 7:20-cv-05834-MCR-GRJ | |
| 128030 | 55214 | Lett, George | The Gori Law Firm, P.C. | 7:20-cv-05838-MCR-GRJ | |
| 128031 | 55215 | ROTH, DAVID A. | The Gori Law Firm, P.C. | 7:20-cv-05840-MCR-GRJ | |
| 128032 | 55219 | DOWNEY, DOUGLAS | The Gori Law Firm, P.C. | 7:20-cv-05846-MCR-GRJ | |
| 128033 | 55222 | Glenn, Shannon | The Gori Law Firm, P.C. | 7:20-cv-05850-MCR-GRJ | |
| 128034 | 55226 | DANCE, ERNEST | The Gori Law Firm, P.C. | 7:20-cv-05858-MCR-GRJ | |
| 128035 | 55229 | OVANIC, JOEL | The Gori Law Firm, P.C. | 7:20-cv-05860-MCR-GRJ | |
| 128036 | 55231 | TAVARES, CHRISTOPHER | The Gori Law Firm, P.C. | | 7:20-cv-05862-MCR-GRJ |
| 128037 | 55235 | Green, Jeremy D. | The Gori Law Firm, P.C. | | 7:20-cv-05868-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128038 | 55239 | Brown, Zamain | The Gori Law Firm, P.C. | 7:20-cv-05876-MCR-GRJ | |
| 128039 | 55241 | JENNINGS, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-05881-MCR-GRJ | |
| 128040 | 55242 | CUSHING, SHAWN D | The Gori Law Firm, P.C. | 7:20-cv-05886-MCR-GRJ | |
| 128041 | 55244 | SANTANA, NIDIA | The Gori Law Firm, P.C. | 7:20-cv-05896-MCR-GRJ | |
| 128042 | 55246 | FIGUEROA, JOSE | The Gori Law Firm, P.C. | | 7:20-cv-05901-MCR-GRJ |
| 128043 | 55251 | Leathery, Drew | The Gori Law Firm, P.C. | 7:20-cv-05905-MCR-GRJ | |
| 128044 | 55254 | Griffin, Sterling | The Gori Law Firm, P.C. | 7:20-cv-05920-MCR-GRJ | |
| 128045 | 55257 | Glaspie, Donald | The Gori Law Firm, P.C. | 7:20-cv-05930-MCR-GRJ | |
| 128046 | 55258 | TRICHLER, JASON E. | The Gori Law Firm, P.C. | 7:20-cv-05935-MCR-GRJ | |
| 128047 | 55259 | SPIVEY, GINA L | The Gori Law Firm, P.C. | 7:20-cv-05938-MCR-GRJ | |
| 128048 | 55261 | Drew, Timothy | The Gori Law Firm, P.C. | 7:20-cv-05946-MCR-GRJ | |
| 128049 | 55268 | Patterson, Tracy W. | The Gori Law Firm, P.C. | 7:20-cv-05966-MCR-GRJ | |
| 128050 | 55269 | VOEGTLE, GARY | The Gori Law Firm, P.C. | 7:20-cv-05971-MCR-GRJ | |
| 128051 | 55272 | Money, Mario O. | The Gori Law Firm, P.C. | 7:20-cv-05979-MCR-GRJ | |
| 128052 | 55275 | Bonin, Steven G. | The Gori Law Firm, P.C. | 7:20-cv-05994-MCR-GRJ | |
| 128053 | 55276 | JOHNSON, JEFFREY L. | The Gori Law Firm, P.C. | 7:20-cv-05999-MCR-GRJ | |
| 128054 | 55285 | Morrow, Michael | The Gori Law Firm, P.C. | 7:20-cv-06032-MCR-GRJ | |
| 128055 | 55286 | Ortega, Albert | The Gori Law Firm, P.C. | 7:20-cv-06038-MCR-GRJ | |
| 128056 | 55288 | Townson, Jeffrey | The Gori Law Firm, P.C. | | 7:20-cv-06046-MCR-GRJ |
| 128057 | 55293 | ORMSBY, JOSEPH | The Gori Law Firm, P.C. | | 7:20-cv-06059-MCR-GRJ |
| 128058 | 55294 | Blake, Terry | The Gori Law Firm, P.C. | | 3:19-cv-00579-MCR-GRJ |
| 128059 | 55296 | Gillespie, Harvey | The Gori Law Firm, P.C. | 7:20-cv-06061-MCR-GRJ | |
| 128060 | 55297 | Eaton, Bester Le-Bruce | The Gori Law Firm, P.C. | 7:20-cv-06064-MCR-GRJ | |
| 128061 | 55300 | FLORES, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-06074-MCR-GRJ | |
| 128062 | 55301 | JENKINS, JAMAL | The Gori Law Firm, P.C. | 7:20-cv-06076-MCR-GRJ | |
| 128063 | 55305 | PRICE, DAVID JOHN | The Gori Law Firm, P.C. | 7:20-cv-06084-MCR-GRJ | |
| 128064 | 55307 | Jordan, Gregory O. | The Gori Law Firm, P.C. | 7:20-cv-06088-MCR-GRJ | |
| 128065 | 55308 | Loyst, Raymond H. | The Gori Law Firm, P.C. | 7:20-cv-06091-MCR-GRJ | |
| 128066 | 55311 | Acevedo, Luis | The Gori Law Firm, P.C. | 7:20-cv-06095-MCR-GRJ | |
| 128067 | 55315 | Velez, Christopher | The Gori Law Firm, P.C. | 7:20-cv-06105-MCR-GRJ | |
| 128068 | 55316 | WILLIAMS, BRANDON M | The Gori Law Firm, P.C. | 7:20-cv-06107-MCR-GRJ | |
| 128069 | 55318 | Wright, Robert E. | The Gori Law Firm, P.C. | | 7:20-cv-06109-MCR-GRJ |
| 128070 | 55322 | BROWNING, CAROL ANN | The Gori Law Firm, P.C. | | 7:20-cv-06122-MCR-GRJ |
| 128071 | 55325 | Way, James | The Gori Law Firm, P.C. | 7:20-cv-06130-MCR-GRJ | |
| 128072 | 55326 | Vela, Carlos | The Gori Law Firm, P.C. | 7:20-cv-06134-MCR-GRJ | |
| 128073 | 55327 | UMPHREY, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06138-MCR-GRJ | |
| 128074 | 55332 | BEAVERS, BOBBY | The Gori Law Firm, P.C. | 7:20-cv-06147-MCR-GRJ | |
| 128075 | 55333 | TRANTHAM, JON B. | The Gori Law Firm, P.C. | 7:20-cv-06150-MCR-GRJ | |
| 128076 | 55336 | JACKSON, RONALD | The Gori Law Firm, P.C. | 7:20-cv-05884-MCR-GRJ | |
| 128077 | 55339 | Love, Bruce | The Gori Law Firm, P.C. | 7:20-cv-05890-MCR-GRJ | |
| 128078 | 55341 | Pesson, Anthony | The Gori Law Firm, P.C. | 7:20-cv-05897-MCR-GRJ | |
| 128079 | 55343 | KERR, FARRIN | The Gori Law Firm, P.C. | | 7:20-cv-05904-MCR-GRJ |
| 128080 | 55344 | SCHUTEKER, WILLIAM B | The Gori Law Firm, P.C. | 7:20-cv-05907-MCR-GRJ | |
| 128081 | 55347 | WHITE, DARYL A. | The Gori Law Firm, P.C. | 7:20-cv-05914-MCR-GRJ | |
| 128082 | 55351 | Evans, Michael E. | The Gori Law Firm, P.C. | 7:20-cv-05922-MCR-GRJ | |
| 128083 | 55352 | Weaver, Sherman | The Gori Law Firm, P.C. | 7:20-cv-05926-MCR-GRJ | |
| 128084 | 55354 | Giles, Jason | The Gori Law Firm, P.C. | 7:20-cv-05929-MCR-GRJ | |
| 128085 | 55355 | STUCKER, KEVIN R | The Gori Law Firm, P.C. | 7:20-cv-05933-MCR-GRJ | |
| 128086 | 55358 | SCHUHART, CHARLES H | The Gori Law Firm, P.C. | 7:20-cv-05939-MCR-GRJ | |
| 128087 | 55359 | Duhon, Jason | The Gori Law Firm, P.C. | 7:20-cv-05941-MCR-GRJ | |
| 128088 | 55360 | PROUTY, RICHARD J. | The Gori Law Firm, P.C. | 7:20-cv-05944-MCR-GRJ | |
| 128089 | 55361 | SALISBURY, ERIC F. | The Gori Law Firm, P.C. | 7:20-cv-05947-MCR-GRJ | |
| 128090 | 55363 | Peachey, Brandon | The Gori Law Firm, P.C. | 7:20-cv-05952-MCR-GRJ | |
| 128091 | 55364 | OLIVAS, RICARDO | The Gori Law Firm, P.C. | 7:20-cv-05955-MCR-GRJ | |
| 128092 | 55365 | Vazquez, Octavio | The Gori Law Firm, P.C. | 7:20-cv-05957-MCR-GRJ | |
| 128093 | 55366 | KIRBY, BRYAN | The Gori Law Firm, P.C. | 7:20-cv-05960-MCR-GRJ | |
| 128094 | 55367 | Blackwell, Shane | The Gori Law Firm, P.C. | 7:20-cv-05963-MCR-GRJ | |
| 128095 | 55369 | MARTINEZ, ROLANDO | The Gori Law Firm, P.C. | 7:20-cv-05968-MCR-GRJ | |
| 128096 | 55370 | MORGAN, JACK | The Gori Law Firm, P.C. | 7:20-cv-05970-MCR-GRJ | |
| 128097 | 55371 | STAIR, CHESTER W | The Gori Law Firm, P.C. | 7:20-cv-05973-MCR-GRJ | |
| 128098 | 55374 | Vickery, Stephen | The Gori Law Firm, P.C. | 7:20-cv-05981-MCR-GRJ | |
| 128099 | 55375 | DEGNAN, STEVEN J | The Gori Law Firm, P.C. | | 7:20-cv-05984-MCR-GRJ |
| 128100 | 55383 | Escamilla, Johnny | The Gori Law Firm, P.C. | | 7:20-cv-06006-MCR-GRJ |
| 128101 | 55388 | Dickson, Charles J. | The Gori Law Firm, P.C. | 7:20-cv-06014-MCR-GRJ | |
| 128102 | 55392 | TAGLE, BOBBY | The Gori Law Firm, P.C. | 7:20-cv-06019-MCR-GRJ | |
| 128103 | 55401 | EAST, LUTHER | The Gori Law Firm, P.C. | | 7:20-cv-06039-MCR-GRJ |
| 128104 | 55402 | PACZYNSKI, MARK | The Gori Law Firm, P.C. | 8:20-cv-27028-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128105 | 55405 | Long, Marcus | The Gori Law Firm, P.C. | | 7:20-cv-06048-MCR-GRJ |
| 128106 | 55406 | SNOW, JOHN L. | The Gori Law Firm, P.C. | 7:20-cv-06050-MCR-GRJ | |
| 128107 | 55413 | CALDERON, STEPHEN A. | The Gori Law Firm, P.C. | 7:20-cv-06072-MCR-GRJ | |
| 128108 | 55416 | Anthonissen, Richard | The Gori Law Firm, P.C. | 7:20-cv-06075-MCR-GRJ | |
| 128109 | 55417 | RHEUBOTTOM, JERMAINE L. | The Gori Law Firm, P.C. | | 7:20-cv-06077-MCR-GRJ |
| 128110 | 55421 | ELLIOTT, CHRISTOPHER R | The Gori Law Firm, P.C. | 7:20-cv-06080-MCR-GRJ | |
| 128111 | 55423 | Dukes, Lisa C. | The Gori Law Firm, P.C. | 7:20-cv-06082-MCR-GRJ | |
| 128112 | 55424 | BERCEGEAY, LISA | The Gori Law Firm, P.C. | 7:20-cv-06083-MCR-GRJ | |
| 128113 | 55426 | SCHERTLE, CHARLES T | The Gori Law Firm, P.C. | 7:20-cv-06087-MCR-GRJ | |
| 128114 | 55427 | Willette, Paul III | The Gori Law Firm, P.C. | 7:20-cv-06089-MCR-GRJ | |
| 128115 | 55429 | Clark, Daniel | The Gori Law Firm, P.C. | 7:20-cv-06090-MCR-GRJ | |
| 128116 | 55431 | LUDLOW, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06094-MCR-GRJ | |
| 128117 | 55432 | MURILLO, ERIK | The Gori Law Firm, P.C. | 7:20-cv-06096-MCR-GRJ | |
| 128118 | 55433 | HUMPHREY, ADAM | The Gori Law Firm, P.C. | 7:20-cv-06097-MCR-GRJ | |
| 128119 | 55446 | Armstrong, Travis | The Gori Law Firm, P.C. | 7:20-cv-06113-MCR-GRJ | |
| 128120 | 55451 | IORFINO, PASQUALE | The Gori Law Firm, P.C. | 7:20-cv-06124-MCR-GRJ | |
| 128121 | 55453 | Knapp, Vincent | The Gori Law Firm, P.C. | 7:20-cv-06129-MCR-GRJ | |
| 128122 | 55454 | BRYANT, DARRYL | The Gori Law Firm, P.C. | | 7:20-cv-06132-MCR-GRJ |
| 128123 | 55457 | Burse, Carlton | The Gori Law Firm, P.C. | 7:20-cv-06135-MCR-GRJ | |
| 128124 | 55461 | ABEL, JAMES | The Gori Law Firm, P.C. | 8:20-cv-27038-MCR-GRJ | |
| 128125 | 55465 | MOWERY, TROY | The Gori Law Firm, P.C. | 7:20-cv-06143-MCR-GRJ | |
| 128126 | 55468 | GARCIA, JORGE BARRERA | The Gori Law Firm, P.C. | 7:20-cv-06158-MCR-GRJ | |
| 128127 | 55469 | Pastorick, Scott | The Gori Law Firm, P.C. | | 7:20-cv-06162-MCR-GRJ |
| 128128 | 55470 | STEPNIEWSKI, MARIAN R | The Gori Law Firm, P.C. | 7:20-cv-06166-MCR-GRJ | |
| 128129 | 55471 | Jones, Eugene G. | The Gori Law Firm, P.C. | | 7:20-cv-06170-MCR-GRJ |
| 128130 | 55472 | Wolfe, John | The Gori Law Firm, P.C. | 7:20-cv-06173-MCR-GRJ | |
| 128131 | 55475 | Anderson, Christopher | The Gori Law Firm, P.C. | | 7:20-cv-06181-MCR-GRJ |
| 128132 | 55477 | Young, Darbie | The Gori Law Firm, P.C. | 7:20-cv-06185-MCR-GRJ | |
| 128133 | 55479 | POLLARD, MARK | The Gori Law Firm, P.C. | 7:20-cv-06188-MCR-GRJ | |
| 128134 | 55482 | THOMAS, RODERICK | The Gori Law Firm, P.C. | 7:20-cv-06212-MCR-GRJ | |
| 128135 | 55484 | Hunt, Russell E. | The Gori Law Firm, P.C. | 7:20-cv-06224-MCR-GRJ | |
| 128136 | 55488 | DAFFRON, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-06239-MCR-GRJ | |
| 128137 | 55490 | Vinson, Aliza | The Gori Law Firm, P.C. | 7:20-cv-06258-MCR-GRJ | |
| 128138 | 55491 | KRAUTH, ROBIN | The Gori Law Firm, P.C. | 8:20-cv-06163-MCR-GRJ | |
| 128139 | 55493 | WILCKENS, RONALD | The Gori Law Firm, P.C. | 7:20-cv-06263-MCR-GRJ | |
| 128140 | 55501 | REYES, MARCUS XAVIER | The Gori Law Firm, P.C. | 7:20-cv-06283-MCR-GRJ | |
| 128141 | 55504 | Kester, Damon | The Gori Law Firm, P.C. | | 7:20-cv-06294-MCR-GRJ |
| 128142 | 55505 | BROAD, CHRISTOPHER L | The Gori Law Firm, P.C. | 7:20-cv-06298-MCR-GRJ | |
| 128143 | 55507 | Vargas, David | The Gori Law Firm, P.C. | 7:20-cv-06305-MCR-GRJ | |
| 128144 | 55508 | SUITOR, STEPHEN R | The Gori Law Firm, P.C. | 7:20-cv-06308-MCR-GRJ | |
| 128145 | 55509 | Zink, Mysti | The Gori Law Firm, P.C. | 7:20-cv-06313-MCR-GRJ | |
| 128146 | 55513 | ROBINSON, PATRICK S | The Gori Law Firm, P.C. | 7:20-cv-06321-MCR-GRJ | |
| 128147 | 55516 | TAPIA, RAQUEL | The Gori Law Firm, P.C. | 7:20-cv-06325-MCR-GRJ | |
| 128148 | 55522 | Goldacker, William | The Gori Law Firm, P.C. | 7:20-cv-06339-MCR-GRJ | |
| 128149 | 55523 | Devinney, Robert | The Gori Law Firm, P.C. | 8:20-cv-74628-MCR-GRJ | |
| 128150 | 55526 | Hankins, Jason A. | The Gori Law Firm, P.C. | | 7:20-cv-06346-MCR-GRJ |
| 128151 | 55529 | STOVER, JASON L | The Gori Law Firm, P.C. | 7:20-cv-06347-MCR-GRJ | |
| 128152 | 55532 | Gotcher, Ricky | The Gori Law Firm, P.C. | 7:20-cv-06350-MCR-GRJ | |
| 128153 | 55534 | THORNTON, MICHAEL A. | The Gori Law Firm, P.C. | 7:20-cv-06354-MCR-GRJ | |
| 128154 | 55535 | CRAFTON, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-06377-MCR-GRJ | |
| 128155 | 55536 | COBB, AMY | The Gori Law Firm, P.C. | 7:20-cv-06378-MCR-GRJ | |
| 128156 | 55541 | Warren, Brent | The Gori Law Firm, P.C. | 7:20-cv-06382-MCR-GRJ | |
| 128157 | 55548 | VALIQUETTE, WILLIAM H. | The Gori Law Firm, P.C. | 7:20-cv-06388-MCR-GRJ | |
| 128158 | 55549 | CONNER, FREDERICK A | The Gori Law Firm, P.C. | 7:20-cv-06389-MCR-GRJ | |
| 128159 | 55552 | Auger, Jonathon Robert | The Gori Law Firm, P.C. | 7:20-cv-06392-MCR-GRJ | |
| 128160 | 55554 | MULARONI, MICHAEL | The Gori Law Firm, P.C. | | 7:20-cv-06394-MCR-GRJ |
| 128161 | 55557 | Holm, Scott | The Gori Law Firm, P.C. | 7:20-cv-06397-MCR-GRJ | |
| 128162 | 55558 | Murphy, Sean | The Gori Law Firm, P.C. | 7:20-cv-06398-MCR-GRJ | |
| 128163 | 55559 | ARRIERO, GUILLERMO | The Gori Law Firm, P.C. | 7:20-cv-06399-MCR-GRJ | |
| 128164 | 55560 | Dustin, Paul | The Gori Law Firm, P.C. | 7:20-cv-06400-MCR-GRJ | |
| 128165 | 55561 | Floyd, Chanicke | The Gori Law Firm, P.C. | 7:20-cv-06401-MCR-GRJ | |
| 128166 | 55562 | INGRAM, KENDRICK | The Gori Law Firm, P.C. | 7:20-cv-06402-MCR-GRJ | |
| 128167 | 55563 | Kopp, Thomas E | The Gori Law Firm, P.C. | | 7:20-cv-06403-MCR-GRJ |
| 128168 | 55566 | HOUGHTLING, KEITH | The Gori Law Firm, P.C. | 7:20-cv-06406-MCR-GRJ | |
| 128169 | 55570 | Brown, Christopher Michael | The Gori Law Firm, P.C. | 7:20-cv-06410-MCR-GRJ | |
| 128170 | 55571 | SMITH, KRESKIN C. | The Gori Law Firm, P.C. | 7:20-cv-06411-MCR-GRJ | |
| 128171 | 55573 | BRAUN, RONI | The Gori Law Firm, P.C. | 7:20-cv-06413-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 128172 | 55575 | HUMBLE, JACOB | The Gori Law Firm, P.C. | 7:20-cv-06415-MCR-GRJ | |
| 128173 | 55582 | Wentworth, William | The Gori Law Firm, P.C. | 7:20-cv-06418-MCR-GRJ | |
| 128174 | 55585 | Green, Walter | The Gori Law Firm, P.C. | 7:20-cv-06165-MCR-GRJ | |
| 128175 | 55588 | Burns, Vareick | The Gori Law Firm, P.C. | 7:20-cv-06168-MCR-GRJ | |
| 128176 | 55589 | Dalrymple, Kahlil | The Gori Law Firm, P.C. | | 7:20-cv-06171-MCR-GRJ |
| 128177 | 55592 | WALKER, EMANUEL | The Gori Law Firm, P.C. | | 7:20-cv-06176-MCR-GRJ |
| 128178 | 55595 | Cox, John | The Gori Law Firm, P.C. | 7:20-cv-06179-MCR-GRJ | |
| 128179 | 55598 | Miksell, Allen | The Gori Law Firm, P.C. | 7:20-cv-06187-MCR-GRJ | |
| 128180 | 55599 | Guzman, Henry M. | The Gori Law Firm, P.C. | 7:20-cv-06190-MCR-GRJ | |
| 128181 | 55602 | Deuschle, Roland | The Gori Law Firm, P.C. | 7:20-cv-06193-MCR-GRJ | |
| 128182 | 55603 | DAVILA, JULIO | The Gori Law Firm, P.C. | 7:20-cv-06195-MCR-GRJ | |
| 128183 | 55604 | PUGH, SHONG | The Gori Law Firm, P.C. | 7:20-cv-06197-MCR-GRJ | |
| 128184 | 55606 | KELLER, BRETT | The Gori Law Firm, P.C. | 7:20-cv-06199-MCR-GRJ | |
| 128185 | 55610 | SAHR, ROBERT O. | The Gori Law Firm, P.C. | 8:20-cv-27044-MCR-GRJ | |
| 128186 | 55611 | SMILEY, SHANE | The Gori Law Firm, P.C. | 7:20-cv-06205-MCR-GRJ | |
| 128187 | 55612 | SLACHTER, ERIC M | The Gori Law Firm, P.C. | 7:20-cv-06207-MCR-GRJ | |
| 128188 | 55613 | Vonner, Falesha | The Gori Law Firm, P.C. | 7:20-cv-06209-MCR-GRJ | |
| 128189 | 55616 | FREEMAN, GORDON | The Gori Law Firm, P.C. | 7:20-cv-06216-MCR-GRJ | |
| 128190 | 55617 | SHEETS, JAMIE L | The Gori Law Firm, P.C. | 7:20-cv-06217-MCR-GRJ | |
| 128191 | 55619 | Johnson, Thomas D. | The Gori Law Firm, P.C. | 7:20-cv-06222-MCR-GRJ | |
| 128192 | 55628 | TORRES, BENITO | The Gori Law Firm, P.C. | 7:20-cv-06242-MCR-GRJ | |
| 128193 | 55635 | SEAMON, GREGORY B | The Gori Law Firm, P.C. | 7:20-cv-06261-MCR-GRJ | |
| 128194 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ | |
| 128195 | 55641 | Yeary, Wendell | The Gori Law Firm, P.C. | 7:20-cv-06271-MCR-GRJ | |
| 128196 | 55643 | WAGNER, ERIC THOMAS | The Gori Law Firm, P.C. | 7:20-cv-06273-MCR-GRJ | |
| 128197 | 55644 | Andrade, Jesse | The Gori Law Firm, P.C. | 7:20-cv-06274-MCR-GRJ | |
| 128198 | 55645 | MCCLAIN, DEREK | The Gori Law Firm, P.C. | | 7:20-cv-06276-MCR-GRJ |
| 128199 | 55648 | TAFT, WARD E | The Gori Law Firm, P.C. | 7:20-cv-06280-MCR-GRJ | |
| 128200 | 55651 | SPERKOSKI, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-06282-MCR-GRJ | |
| 128201 | 55652 | ROSE, CHARLES R. | The Gori Law Firm, P.C. | 7:20-cv-06285-MCR-GRJ | |
| 128202 | 55653 | STRIGOTTE, ERIC C | The Gori Law Firm, P.C. | 7:20-cv-06288-MCR-GRJ | |
| 128203 | 55656 | MITRIK, RYAN | The Gori Law Firm, P.C. | 7:20-cv-06293-MCR-GRJ | |
| 128204 | 55668 | Gibson, Paul E. | The Gori Law Firm, P.C. | 7:20-cv-06315-MCR-GRJ | |
| 128205 | 55671 | GREENE, MARCUS | The Gori Law Firm, P.C. | 7:20-cv-06320-MCR-GRJ | |
| 128206 | 55676 | Bowker, John | The Gori Law Firm, P.C. | 7:20-cv-06329-MCR-GRJ | |
| 128207 | 55680 | SNYDER, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-06333-MCR-GRJ | |
| 128208 | 55685 | JIMENEZ, JESUS | The Gori Law Firm, P.C. | 7:20-cv-06340-MCR-GRJ | |
| 128209 | 55686 | MOUNCE, BILLY J. | The Gori Law Firm, P.C. | | 7:20-cv-06341-MCR-GRJ |
| 128210 | 55692 | Bennett, Sean | The Gori Law Firm, P.C. | 7:20-cv-06353-MCR-GRJ | |
| 128211 | 55694 | LINTON, MICHAEL | The Gori Law Firm, P.C. | | 7:20-cv-06356-MCR-GRJ |
| 128212 | 55695 | COVITZ, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-06357-MCR-GRJ | |
| 128213 | 55698 | Mayfield, William | The Gori Law Firm, P.C. | 7:20-cv-06359-MCR-GRJ | |
| 128214 | 55701 | Reed, Jeffrey C. | The Gori Law Firm, P.C. | 7:20-cv-06361-MCR-GRJ | |
| 128215 | 55702 | EVANS, TODD P | The Gori Law Firm, P.C. | 7:20-cv-06362-MCR-GRJ | |
| 128216 | 55703 | McCallum, Kevin | The Gori Law Firm, P.C. | 7:20-cv-06363-MCR-GRJ | |
| 128217 | 55708 | Johnson, Matthew | The Gori Law Firm, P.C. | 7:20-cv-06367-MCR-GRJ | |
| 128218 | 55710 | Taylor, Shaun D. | The Gori Law Firm, P.C. | 7:20-cv-06368-MCR-GRJ | |
| 128219 | 55714 | Weber, Daniel J. | The Gori Law Firm, P.C. | 7:20-cv-06370-MCR-GRJ | |
| 128220 | 55716 | Estupinian, Saul A. | The Gori Law Firm, P.C. | 7:20-cv-06372-MCR-GRJ | |
| 128221 | 55717 | LEMKE, STEVE | The Gori Law Firm, P.C. | 7:20-cv-06373-MCR-GRJ | |
| 128222 | 55718 | MARSHALL, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-06374-MCR-GRJ | |
| 128223 | 55719 | WEISS, ANTHONY C. | The Gori Law Firm, P.C. | 7:20-cv-06375-MCR-GRJ | |
| 128224 | 55720 | Gonzalez, Jose A. | The Gori Law Firm, P.C. | 7:20-cv-06376-MCR-GRJ | |
| 128225 | 55723 | COCHRAN, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-06479-MCR-GRJ | |
| 128226 | 55724 | Grover, Don | The Gori Law Firm, P.C. | 7:20-cv-06482-MCR-GRJ | |
| 128227 | 55725 | GARRISON, DAVID | The Gori Law Firm, P.C. | 7:20-cv-06484-MCR-GRJ | |
| 128228 | 55727 | PACHECO, ANTONIO L. | The Gori Law Firm, P.C. | 7:20-cv-06487-MCR-GRJ | |
| 128229 | 55728 | JAMES, CANDICE | The Gori Law Firm, P.C. | 7:20-cv-06489-MCR-GRJ | |
| 128230 | 55732 | Gaskin, David K. | The Gori Law Firm, P.C. | 7:20-cv-06498-MCR-GRJ | |
| 128231 | 55733 | METTEN, REGINALD | The Gori Law Firm, P.C. | 7:20-cv-06500-MCR-GRJ | |
| 128232 | 55735 | Bodley, Jeremy | The Gori Law Firm, P.C. | 7:20-cv-06501-MCR-GRJ | |
| 128233 | 55737 | SKOLNIK, STEPHEN F | The Gori Law Firm, P.C. | 7:20-cv-06505-MCR-GRJ | |
| 128234 | 55741 | Arthur, Phillippe | The Gori Law Firm, P.C. | 7:20-cv-06509-MCR-GRJ | |
| 128235 | 55742 | NICE, JEFFREY | The Gori Law Firm, P.C. | | 7:20-cv-06528-MCR-GRJ |
| 128236 | 55743 | Dover, Allan E. | The Gori Law Firm, P.C. | | 7:20-cv-06530-MCR-GRJ |
| 128237 | 55744 | PITTZ, JASON | The Gori Law Firm, P.C. | 7:20-cv-06532-MCR-GRJ | |
| 128238 | 55747 | MOORE, JAMILA | The Gori Law Firm, P.C. | 7:20-cv-06537-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128239 | 55752 | RISLEY, MICHAEL D | The Gori Law Firm, P.C. | 7:20-cv-06544-MCR-GRJ | |
| 128240 | 55753 | ORDERS, ATOYIA | The Gori Law Firm, P.C. | 7:20-cv-06546-MCR-GRJ | |
| 128241 | 55755 | Bowen, Eunice Thomas | The Gori Law Firm, P.C. | 7:20-cv-06550-MCR-GRJ | |
| 128242 | 55769 | Drayer, Jonathan R. | The Gori Law Firm, P.C. | 7:20-cv-06577-MCR-GRJ | |
| 128243 | 55770 | Vigil, Darrell | The Gori Law Firm, P.C. | 7:20-cv-06579-MCR-GRJ | |
| 128244 | 55771 | FULLER, KEVIN DAMON | The Gori Law Firm, P.C. | | 7:20-cv-06582-MCR-GRJ |
| 128245 | 55772 | SMITH, JEFFREY E | The Gori Law Firm, P.C. | 7:20-cv-06584-MCR-GRJ | |
| 128246 | 55774 | TAYLOR, SAMANTHA A | The Gori Law Firm, P.C. | | 7:20-cv-06588-MCR-GRJ |
| 128247 | 55777 | HAGAN, GENTRY C. | The Gori Law Firm, P.C. | | 7:20-cv-06598-MCR-GRJ |
| 128248 | 55781 | ARENDS, PAUL | The Gori Law Firm, P.C. | 7:20-cv-06611-MCR-GRJ | |
| 128249 | 55782 | Branch, Robert | The Gori Law Firm, P.C. | 7:20-cv-06614-MCR-GRJ | |
| 128250 | 55783 | FREEMAN, CHRISTOPHER M. | The Gori Law Firm, P.C. | 7:20-cv-06617-MCR-GRJ | |
| 128251 | 55785 | Gulley, Marshall | The Gori Law Firm, P.C. | | 7:20-cv-06623-MCR-GRJ |
| 128252 | 55786 | Armstead, Torrance | The Gori Law Firm, P.C. | 7:20-cv-06627-MCR-GRJ | |
| 128253 | 55787 | MANGES, HEATHER | The Gori Law Firm, P.C. | 7:20-cv-06629-MCR-GRJ | |
| 128254 | 55788 | Hunt, Daniel | The Gori Law Firm, P.C. | 7:20-cv-06632-MCR-GRJ | |
| 128255 | 55789 | Thomas, Kelvin | The Gori Law Firm, P.C. | | 7:20-cv-06635-MCR-GRJ |
| 128256 | 55791 | CRISTALDI, MICAH J. | The Gori Law Firm, P.C. | 7:20-cv-06637-MCR-GRJ | |
| 128257 | 55792 | Davidson, Audie | The Gori Law Firm, P.C. | 7:20-cv-06639-MCR-GRJ | |
| 128258 | 55796 | Libiran, Mark | The Gori Law Firm, P.C. | | 7:20-cv-06644-MCR-GRJ |
| 128259 | 55797 | West, James A. | The Gori Law Firm, P.C. | 7:20-cv-06646-MCR-GRJ | |
| 128260 | 55799 | MORALES, MARIA | The Gori Law Firm, P.C. | | 7:20-cv-06649-MCR-GRJ |
| 128261 | 55806 | TROTT, JARED | The Gori Law Firm, P.C. | 7:20-cv-06654-MCR-GRJ | |
| 128262 | 55808 | Boes, Peter | The Gori Law Firm, P.C. | 7:20-cv-06655-MCR-GRJ | |
| 128263 | 55809 | SIMPLICIANO, JOSEPH K | The Gori Law Firm, P.C. | 7:20-cv-06656-MCR-GRJ | |
| 128264 | 55812 | CRUTCHFIELD, GREGORY L. | The Gori Law Firm, P.C. | 7:20-cv-06659-MCR-GRJ | |
| 128265 | 55813 | HARGEST, DURAN | The Gori Law Firm, P.C. | 7:20-cv-06661-MCR-GRJ | |
| 128266 | 55814 | JACKSON, YUSUF | The Gori Law Firm, P.C. | 7:20-cv-06664-MCR-GRJ | |
| 128267 | 55817 | OWENS, JULIUS | The Gori Law Firm, P.C. | 7:20-cv-06745-MCR-GRJ | |
| 128268 | 55818 | OSBORNE, HOWARD | The Gori Law Firm, P.C. | 7:20-cv-06748-MCR-GRJ | |
| 128269 | 55819 | LISSA, CHRISTOPHER | The Gori Law Firm, P.C. | | 7:20-cv-06753-MCR-GRJ |
| 128270 | 55821 | SULLO, JOHN A | The Gori Law Firm, P.C. | 7:20-cv-06760-MCR-GRJ | |
| 128271 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ | |
| 128272 | 55824 | Williams, Kevin Wayne | The Gori Law Firm, P.C. | 7:20-cv-06768-MCR-GRJ | |
| 128273 | 55827 | SUMMERS, TIMOTHY B | The Gori Law Firm, P.C. | | 7:20-cv-06770-MCR-GRJ |
| 128274 | 55828 | MCGINN, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-06771-MCR-GRJ | |
| 128275 | 55830 | MASON, TROY | The Gori Law Firm, P.C. | 7:20-cv-06774-MCR-GRJ | |
| 128276 | 55831 | TAYLOR, MARVELL D | The Gori Law Firm, P.C. | 7:20-cv-06776-MCR-GRJ | |
| 128277 | 55833 | POOLE, TAMARA | The Gori Law Firm, P.C. | | 7:20-cv-06779-MCR-GRJ |
| 128278 | 55837 | Burton, David Lee | The Gori Law Firm, P.C. | | 7:20-cv-06782-MCR-GRJ |
| 128279 | 55840 | Sanders, Michael | The Gori Law Firm, P.C. | | 7:20-cv-06784-MCR-GRJ |
| 128280 | 55844 | SMITH, MICHAEL ANTHONY | The Gori Law Firm, P.C. | 7:20-cv-06785-MCR-GRJ | |
| 128281 | 55845 | FELLER, WALTER J. | The Gori Law Firm, P.C. | | 7:20-cv-06786-MCR-GRJ |
| 128282 | 55850 | Kinley, Robert | The Gori Law Firm, P.C. | 7:20-cv-06797-MCR-GRJ | |
| 128283 | 55855 | HALE, JUSTIN | The Gori Law Firm, P.C. | 7:20-cv-06802-MCR-GRJ | |
| 128284 | 55860 | LEE, CLINTON | The Gori Law Firm, P.C. | 7:20-cv-06804-MCR-GRJ | |
| 128285 | 55861 | STAGNOLIA, SHANNON L | The Gori Law Firm, P.C. | 7:20-cv-06805-MCR-GRJ | |
| 128286 | 55862 | Alonso, Sara | The Gori Law Firm, P.C. | 7:20-cv-06806-MCR-GRJ | |
| 128287 | 55866 | Hines, Tarja | The Gori Law Firm, P.C. | | 7:20-cv-06807-MCR-GRJ |
| 128288 | 55867 | POWELL, MARK A. | The Gori Law Firm, P.C. | 7:20-cv-06808-MCR-GRJ | |
| 128289 | 55868 | ACEVEDO, FRANK | The Gori Law Firm, P.C. | 7:20-cv-06809-MCR-GRJ | |
| 128290 | 55869 | Moore, Reginald L. | The Gori Law Firm, P.C. | 7:20-cv-06810-MCR-GRJ | |
| 128291 | 55870 | OLSEN, CURTIS | The Gori Law Firm, P.C. | 7:20-cv-06811-MCR-GRJ | |
| 128292 | 55871 | THOMAS, CHRISTOPHER A. | The Gori Law Firm, P.C. | 7:20-cv-06812-MCR-GRJ | |
| 128293 | 55872 | Martinez, Jorge | The Gori Law Firm, P.C. | 7:20-cv-06813-MCR-GRJ | |
| 128294 | 55877 | Irizarry, Carlos | The Gori Law Firm, P.C. | 7:20-cv-06816-MCR-GRJ | |
| 128295 | 55878 | KINMAN, DELMER | The Gori Law Firm, P.C. | 7:20-cv-06817-MCR-GRJ | |
| 128296 | 55879 | Friedewald, Brian | The Gori Law Firm, P.C. | 7:20-cv-06818-MCR-GRJ | |
| 128297 | 55882 | Brixen, Stephen | The Gori Law Firm, P.C. | 7:20-cv-06820-MCR-GRJ | |
| 128298 | 55884 | Felden, Ryan | The Gori Law Firm, P.C. | 7:20-cv-06822-MCR-GRJ | |
| 128299 | 55887 | Kayl, Shane | The Gori Law Firm, P.C. | 8:20-cv-27049-MCR-GRJ | |
| 128300 | 55889 | HARRISON, RUSSELL J. | The Gori Law Firm, P.C. | | 7:20-cv-06825-MCR-GRJ |
| 128301 | 55891 | Ly, Kong | The Gori Law Firm, P.C. | 7:20-cv-06826-MCR-GRJ | |
| 128302 | 55893 | OCHOA, GINA ALICIA | The Gori Law Firm, P.C. | 7:20-cv-06828-MCR-GRJ | |
| 128303 | 55894 | ROSE, JASON M. | The Gori Law Firm, P.C. | 7:20-cv-06829-MCR-GRJ | |
| 128304 | 55895 | STEARNS, JACK C | The Gori Law Firm, P.C. | 7:20-cv-06830-MCR-GRJ | |
| 128305 | 55896 | WEAVER, SHANE | The Gori Law Firm, P.C. | 7:20-cv-06831-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128306 | 55897 | RICOTTILLI, WAYNE M | The Gori Law Firm, P.C. | 7:20-cv-06832-MCR-GRJ | |
| 128307 | 55899 | SNOW, MATTHEW C | The Gori Law Firm, P.C. | 7:20-cv-06834-MCR-GRJ | |
| 128308 | 55901 | VanDevender, Bryce | The Gori Law Firm, P.C. | 7:20-cv-06835-MCR-GRJ | |
| 128309 | 55902 | Thomas, Adrian D. | The Gori Law Firm, P.C. | 7:20-cv-06836-MCR-GRJ | |
| 128310 | 55903 | Worsham, Scott | The Gori Law Firm, P.C. | 7:20-cv-06837-MCR-GRJ | |
| 128311 | 55904 | TYREE, ROBERTA | The Gori Law Firm, P.C. | 7:20-cv-06838-MCR-GRJ | |
| 128312 | 55907 | Deckard, Corey | The Gori Law Firm, P.C. | 8:20-cv-27054-MCR-GRJ | |
| 128313 | 55908 | MIRANDA, REBECCA | The Gori Law Firm, P.C. | | 7:20-cv-06841-MCR-GRJ |
| 128314 | 55910 | Kendall, Thomas | The Gori Law Firm, P.C. | 7:20-cv-06842-MCR-GRJ | |
| 128315 | 55917 | MUNYAN, CRAIG | The Gori Law Firm, P.C. | | 7:20-cv-06873-MCR-GRJ |
| 128316 | 55918 | Allemani, Daniel | The Gori Law Firm, P.C. | 7:20-cv-06874-MCR-GRJ | |
| 128317 | 55920 | CORT, JOHNNY | The Gori Law Firm, P.C. | 7:20-cv-06876-MCR-GRJ | |
| 128318 | 55922 | COUCH, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-06877-MCR-GRJ | |
| 128319 | 55923 | SCOTT, KENWITH D | The Gori Law Firm, P.C. | 7:20-cv-06878-MCR-GRJ | |
| 128320 | 55926 | Nolen, Mickey | The Gori Law Firm, P.C. | 7:20-cv-06879-MCR-GRJ | |
| 128321 | 55929 | STUTZMAN, STEVE E | The Gori Law Firm, P.C. | 7:20-cv-06881-MCR-GRJ | |
| 128322 | 55931 | Credle, Timothy | The Gori Law Firm, P.C. | 7:20-cv-06883-MCR-GRJ | |
| 128323 | 55933 | SMITH, CHIFONNA D | The Gori Law Firm, P.C. | 7:20-cv-06885-MCR-GRJ | |
| 128324 | 55934 | FRANKLIN, ARTEZ | The Gori Law Firm, P.C. | 7:20-cv-06886-MCR-GRJ | |
| 128325 | 55936 | Gomez, Miguel | The Gori Law Firm, P.C. | 7:20-cv-06888-MCR-GRJ | |
| 128326 | 55937 | TURNER, RICHARD E. | The Gori Law Firm, P.C. | 7:20-cv-06889-MCR-GRJ | |
| 128327 | 55939 | GOSS, LAWRENCE | The Gori Law Firm, P.C. | 7:20-cv-06890-MCR-GRJ | |
| 128328 | 55941 | Childress, Joel | The Gori Law Firm, P.C. | 7:20-cv-06892-MCR-GRJ | |
| 128329 | 55947 | Acton, John | The Gori Law Firm, P.C. | 7:20-cv-06895-MCR-GRJ | |
| 128330 | 55952 | LICURSI, RACHELLE | The Gori Law Firm, P.C. | 7:20-cv-07069-MCR-GRJ | |
| 128331 | 55957 | Gibson, Wilfredo | The Gori Law Firm, P.C. | 7:20-cv-07073-MCR-GRJ | |
| 128332 | 55958 | EPPS, DERWIN | The Gori Law Firm, P.C. | 7:20-cv-07075-MCR-GRJ | |
| 128333 | 55959 | BLAKE, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-07077-MCR-GRJ | |
| 128334 | 55961 | MARINO, BREDEAN A. | The Gori Law Firm, P.C. | 7:20-cv-07081-MCR-GRJ | |
| 128335 | 55963 | PIPER, DOUGLAS | The Gori Law Firm, P.C. | 7:20-cv-07083-MCR-GRJ | |
| 128336 | 55972 | JAHR, NATHAN | The Gori Law Firm, P.C. | 8:20-cv-27063-MCR-GRJ | |
| 128337 | 55973 | PEREZ, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07099-MCR-GRJ | |
| 128338 | 55980 | BROWN, SHINDA | The Gori Law Firm, P.C. | 7:20-cv-06900-MCR-GRJ | |
| 128339 | 55983 | SAMUEL, JOSHUA R | The Gori Law Firm, P.C. | 8:20-cv-27068-MCR-GRJ | |
| 128340 | 55987 | Greene, Joe | The Gori Law Firm, P.C. | 7:20-cv-06904-MCR-GRJ | |
| 128341 | 55989 | Young, Cherita | The Gori Law Firm, P.C. | 7:20-cv-06906-MCR-GRJ | |
| 128342 | 55992 | VERRET, HUTCH | The Gori Law Firm, P.C. | | 7:20-cv-06908-MCR-GRJ |
| 128343 | 55993 | Jeffries, Steven A. | The Gori Law Firm, P.C. | 7:20-cv-06909-MCR-GRJ | |
| 128344 | 55995 | Davis, Bradley | The Gori Law Firm, P.C. | 7:20-cv-06910-MCR-GRJ | |
| 128345 | 55997 | Fate, Micah | The Gori Law Firm, P.C. | 7:20-cv-06911-MCR-GRJ | |
| 128346 | 55998 | Myers, Joseph | The Gori Law Firm, P.C. | 7:20-cv-06912-MCR-GRJ | |
| 128347 | 56004 | LUNA, MIGUEL ALFREDO | The Gori Law Firm, P.C. | 7:20-cv-06913-MCR-GRJ | |
| 128348 | 56006 | HALL, CALEB | The Gori Law Firm, P.C. | 7:20-cv-06915-MCR-GRJ | |
| 128349 | 56008 | CARLISLE, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-06917-MCR-GRJ | |
| 128350 | 56009 | THOMPSON, RICH B | The Gori Law Firm, P.C. | 7:20-cv-06918-MCR-GRJ | |
| 128351 | 56017 | FONTAINE, MARCUS | The Gori Law Firm, P.C. | 7:20-cv-06922-MCR-GRJ | |
| 128352 | 56018 | Anspach, Jason | The Gori Law Firm, P.C. | 7:20-cv-06923-MCR-GRJ | |
| 128353 | 56020 | LINTON, MARY | The Gori Law Firm, P.C. | 7:20-cv-06925-MCR-GRJ | |
| 128354 | 56021 | Taase, Faalavai | The Gori Law Firm, P.C. | 7:20-cv-06926-MCR-GRJ | |
| 128355 | 56028 | LEBLANC, PHILLIP | The Gori Law Firm, P.C. | | 7:20-cv-06931-MCR-GRJ |
| 128356 | 56032 | Hughes, Travis W. | The Gori Law Firm, P.C. | 7:20-cv-06934-MCR-GRJ | |
| 128357 | 56034 | White, Alaji A. | The Gori Law Firm, P.C. | 7:20-cv-06935-MCR-GRJ | |
| 128358 | 56045 | Cortes, Edgar F. | The Gori Law Firm, P.C. | 7:20-cv-06942-MCR-GRJ | |
| 128359 | 56053 | GENO, JOSHUA D. | The Gori Law Firm, P.C. | | 7:20-cv-06949-MCR-GRJ |
| 128360 | 56054 | KENNEDY, DOUGLAS | The Gori Law Firm, P.C. | 7:20-cv-06950-MCR-GRJ | |
| 128361 | 56057 | FERGUSON, STANLEY | The Gori Law Firm, P.C. | 7:20-cv-06951-MCR-GRJ | |
| 128362 | 56060 | Brown, Deroni | The Gori Law Firm, P.C. | 7:20-cv-06953-MCR-GRJ | |
| 128363 | 56061 | SAMPSON, ALAYRC D | The Gori Law Firm, P.C. | | 7:20-cv-06954-MCR-GRJ |
| 128364 | 56064 | COSIO, ULISES | The Gori Law Firm, P.C. | 7:20-cv-06957-MCR-GRJ | |
| 128365 | 56067 | HUDSON, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-06958-MCR-GRJ | |
| 128366 | 56068 | BRINK, DAVID | The Gori Law Firm, P.C. | 7:20-cv-06959-MCR-GRJ | |
| 128367 | 56072 | BRADLEY, DARCUS | The Gori Law Firm, P.C. | | 7:20-cv-06962-MCR-GRJ |
| 128368 | 56073 | WORKS, ERIK | The Gori Law Firm, P.C. | 7:20-cv-06963-MCR-GRJ | |
| 128369 | 56078 | CLAPSADDLE, JOHN | The Gori Law Firm, P.C. | 7:20-cv-89240-MCR-GRJ | |
| 128370 | 56079 | MANLEY, ALLEN | The Gori Law Firm, P.C. | 7:20-cv-06967-MCR-GRJ | |
| 128371 | 56083 | Dixon, Tony | The Gori Law Firm, P.C. | 7:20-cv-06970-MCR-GRJ | |
| 128372 | 56087 | Howard, Christopher | The Gori Law Firm, P.C. | | 7:20-cv-06972-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128373 | 56090 | BOYSON, NIS | The Gori Law Firm, P.C. | 7:20-cv-06975-MCR-GRJ | |
| 128374 | 56094 | Magee, Johnny | The Gori Law Firm, P.C. | 7:20-cv-06978-MCR-GRJ | |
| 128375 | 56096 | Tipton, Jason M. | The Gori Law Firm, P.C. | 7:20-cv-06980-MCR-GRJ | |
| 128376 | 56103 | MWIRIGI, ERIC M. | The Gori Law Firm, P.C. | 7:20-cv-06984-MCR-GRJ | |
| 128377 | 56104 | Barroteran, Luis | The Gori Law Firm, P.C. | 7:20-cv-06985-MCR-GRJ | |
| 128378 | 56107 | HANSON, MATTHEW T. | The Gori Law Firm, P.C. | 7:20-cv-06988-MCR-GRJ | |
| 128379 | 56110 | DYE, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06989-MCR-GRJ | |
| 128380 | 56111 | SMITH, JOSHUA J. | The Gori Law Firm, P.C. | 7:20-cv-06990-MCR-GRJ | |
| 128381 | 56115 | Carlson, Ricky | The Gori Law Firm, P.C. | | 7:20-cv-06992-MCR-GRJ |
| 128382 | 56118 | TORRES, IVAN | The Gori Law Firm, P.C. | 7:20-cv-06995-MCR-GRJ | |
| 128383 | 56121 | Blue, Jaspar | The Gori Law Firm, P.C. | 7:20-cv-06998-MCR-GRJ | |
| 128384 | 56122 | Moore, Phillip D. | The Gori Law Firm, P.C. | 7:20-cv-07108-MCR-GRJ | |
| 128385 | 56123 | Gonzalez, Gustavo | The Gori Law Firm, P.C. | | 7:20-cv-07110-MCR-GRJ |
| 128386 | 56125 | DODD, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-71180-MCR-GRJ | |
| 128387 | 56131 | Johnson, Bret | The Gori Law Firm, P.C. | 7:20-cv-07163-MCR-GRJ | |
| 128388 | 56132 | COFFEE, KENNETH | The Gori Law Firm, P.C. | | 7:20-cv-07165-MCR-GRJ |
| 128389 | 56133 | Elliott, David C. | The Gori Law Firm, P.C. | 7:20-cv-07166-MCR-GRJ | |
| 128390 | 56135 | Farr, Jeremy | The Gori Law Firm, P.C. | 7:20-cv-07170-MCR-GRJ | |
| 128391 | 56136 | WILSON, NATHANIAL R. | The Gori Law Firm, P.C. | 7:20-cv-07172-MCR-GRJ | |
| 128392 | 56137 | Delancey, Kevin A. | The Gori Law Firm, P.C. | 8:20-cv-27082-MCR-GRJ | |
| 128393 | 56138 | James, Jennifer | The Gori Law Firm, P.C. | 7:20-cv-07174-MCR-GRJ | |
| 128394 | 56140 | Green, Blandon | The Gori Law Firm, P.C. | | 7:20-cv-07177-MCR-GRJ |
| 128395 | 56141 | JOHNSON, JAMES W. | The Gori Law Firm, P.C. | 7:20-cv-07179-MCR-GRJ | |
| 128396 | 56142 | Keys, Kevin | The Gori Law Firm, P.C. | 7:20-cv-07181-MCR-GRJ | |
| 128397 | 56145 | Colon, Robert | The Gori Law Firm, P.C. | | 7:20-cv-07186-MCR-GRJ |
| 128398 | 56147 | ROBRAHN, RYAN L | The Gori Law Firm, P.C. | 7:20-cv-07190-MCR-GRJ | |
| 128399 | 56150 | Allen, Travis | The Gori Law Firm, P.C. | 7:20-cv-07193-MCR-GRJ | |
| 128400 | 56153 | MCCLOUD, JEROME | The Gori Law Firm, P.C. | 7:20-cv-07196-MCR-GRJ | |
| 128401 | 56155 | Foster, Logan | The Gori Law Firm, P.C. | | 7:20-cv-07197-MCR-GRJ |
| 128402 | 56157 | York, Allen C. | The Gori Law Firm, P.C. | 7:20-cv-07198-MCR-GRJ | |
| 128403 | 56158 | HANSEN, DAVID | The Gori Law Firm, P.C. | 7:20-cv-07201-MCR-GRJ | |
| 128404 | 56159 | STERBENZ, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-07203-MCR-GRJ | |
| 128405 | 56164 | POIRIER, AARON | The Gori Law Firm, P.C. | 7:20-cv-07207-MCR-GRJ | |
| 128406 | 56165 | LYERLY, MARK | The Gori Law Firm, P.C. | 7:20-cv-07208-MCR-GRJ | |
| 128407 | 56168 | CLARK, ROCKY D. | The Gori Law Firm, P.C. | | 7:20-cv-07209-MCR-GRJ |
| 128408 | 56170 | Arocho, Elfa | The Gori Law Firm, P.C. | | 7:20-cv-07211-MCR-GRJ |
| 128409 | 56171 | ADAIR, ADAM | The Gori Law Firm, P.C. | | 7:20-cv-07212-MCR-GRJ |
| 128410 | 56180 | Glatfelter, Jason | The Gori Law Firm, P.C. | 7:20-cv-07227-MCR-GRJ | |
| 128411 | 56182 | TORRES, OSCAR | The Gori Law Firm, P.C. | 7:20-cv-07231-MCR-GRJ | |
| 128412 | 56183 | Arnold, Heath | The Gori Law Firm, P.C. | 7:20-cv-07234-MCR-GRJ | |
| 128413 | 56184 | NOLAND, SHAWN | The Gori Law Firm, P.C. | 7:20-cv-07239-MCR-GRJ | |
| 128414 | 56186 | PHILLIPS, ROY ALLEN | The Gori Law Firm, P.C. | | 7:20-cv-07244-MCR-GRJ |
| 128415 | 56188 | ORTIZ, ALBERTO | The Gori Law Firm, P.C. | 7:20-cv-07251-MCR-GRJ | |
| 128416 | 56191 | CONRAD, DALE | The Gori Law Firm, P.C. | 7:20-cv-07262-MCR-GRJ | |
| 128417 | 56198 | JACKSON, MARK | The Gori Law Firm, P.C. | 7:20-cv-07272-MCR-GRJ | |
| 128418 | 56202 | TODD, TRAVIS | The Gori Law Firm, P.C. | 7:20-cv-07281-MCR-GRJ | |
| 128419 | 56209 | JOHNSON, TARA A. | The Gori Law Firm, P.C. | 7:20-cv-07293-MCR-GRJ | |
| 128420 | 56210 | OSEE, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-07317-MCR-GRJ | |
| 128421 | 56212 | RAY, MICHAEL A | The Gori Law Firm, P.C. | 7:20-cv-07322-MCR-GRJ | |
| 128422 | 56219 | STICE, CHRISTOPHER M | The Gori Law Firm, P.C. | | 7:20-cv-07334-MCR-GRJ |
| 128423 | 56221 | Swanson, David C. | The Gori Law Firm, P.C. | 7:20-cv-07337-MCR-GRJ | |
| 128424 | 56222 | HEWITT, PAUL | The Gori Law Firm, P.C. | 7:20-cv-71184-MCR-GRJ | |
| 128425 | 56226 | HENDERSON, DANIEL LEVON | The Gori Law Firm, P.C. | 7:20-cv-07340-MCR-GRJ | |
| 128426 | 56228 | MARTIN, LESLIE | The Gori Law Firm, P.C. | 7:20-cv-07341-MCR-GRJ | |
| 128427 | 56229 | JANUARY, LADONNA | The Gori Law Firm, P.C. | 7:20-cv-07343-MCR-GRJ | |
| 128428 | 56232 | COLSON, ELI | The Gori Law Firm, P.C. | 8:20-cv-27093-MCR-GRJ | |
| 128429 | 56238 | Franklin, Levon | The Gori Law Firm, P.C. | 7:20-cv-07355-MCR-GRJ | |
| 128430 | 56239 | JOLLY, WILLIAM | The Gori Law Firm, P.C. | | 7:20-cv-07358-MCR-GRJ |
| 128431 | 56240 | Garcia, Samuel M. | The Gori Law Firm, P.C. | 7:20-cv-07359-MCR-GRJ | |
| 128432 | 56244 | Boonyobhas, Pradipan | The Gori Law Firm, P.C. | | 7:20-cv-07362-MCR-GRJ |
| 128433 | 56245 | TOLLISON, BRIAN M. | The Gori Law Firm, P.C. | 7:20-cv-07364-MCR-GRJ | |
| 128434 | 56248 | Williams, Daniel | The Gori Law Firm, P.C. | 7:20-cv-07367-MCR-GRJ | |
| 128435 | 56249 | Brown, Jesse A. | The Gori Law Firm, P.C. | 7:20-cv-07369-MCR-GRJ | |
| 128436 | 56253 | Berner, Joshua Michael | The Gori Law Firm, P.C. | 7:20-cv-07374-MCR-GRJ | |
| 128437 | 56255 | GOULET, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07382-MCR-GRJ | |
| 128438 | 56256 | WORTHLEY, AARON | The Gori Law Firm, P.C. | | 7:20-cv-07385-MCR-GRJ |
| 128439 | 56259 | NUTT, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-07393-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128440 | 56272 | Bugs, Andrew J. | The Gori Law Firm, P.C. | 7:20-cv-07226-MCR-GRJ | |
| 128441 | 56278 | CONTY, ANTHONY | The Gori Law Firm, P.C. | | 7:20-cv-07235-MCR-GRJ |
| 128442 | 56282 | WHITCOMB, SETH ADAM | The Gori Law Firm, P.C. | 7:20-cv-07247-MCR-GRJ | |
| 128443 | 56283 | Neal, Jason | The Gori Law Firm, P.C. | 7:20-cv-07250-MCR-GRJ | |
| 128444 | 56286 | DANIEL, CARL | The Gori Law Firm, P.C. | 7:20-cv-07256-MCR-GRJ | |
| 128445 | 56290 | BOWMAN, JOHN R. | The Gori Law Firm, P.C. | 7:20-cv-07263-MCR-GRJ | |
| 128446 | 56292 | Anderson, Vincent | The Gori Law Firm, P.C. | 7:20-cv-07266-MCR-GRJ | |
| 128447 | 56294 | NELSON, ARNOLD | The Gori Law Firm, P.C. | 7:20-cv-07270-MCR-GRJ | |
| 128448 | 56295 | WEBB, PETER D. | The Gori Law Firm, P.C. | 7:20-cv-07271-MCR-GRJ | |
| 128449 | 56298 | BENOIT, DAVID | The Gori Law Firm, P.C. | 7:20-cv-07275-MCR-GRJ | |
| 128450 | 56299 | Hanson, Josef | The Gori Law Firm, P.C. | 7:20-cv-07277-MCR-GRJ | |
| 128451 | 56302 | MATHEWS, ERIC | The Gori Law Firm, P.C. | 7:20-cv-07280-MCR-GRJ | |
| 128452 | 56307 | Pardo, Jeovanny | The Gori Law Firm, P.C. | 9:20-cv-20467-MCR-GRJ | |
| 128453 | 56308 | ROSSI, JOSEPH A | The Gori Law Firm, P.C. | 7:20-cv-07287-MCR-GRJ | |
| 128454 | 56310 | COLBERT, ADAM L. | The Gori Law Firm, P.C. | 7:20-cv-07290-MCR-GRJ | |
| 128455 | 56312 | FLOURNOY, LUFLOSSIA | The Gori Law Firm, P.C. | 7:20-cv-07294-MCR-GRJ | |
| 128456 | 56314 | Warford, Eric E. | The Gori Law Firm, P.C. | 7:20-cv-07295-MCR-GRJ | |
| 128457 | 56317 | THANASOUK, SITHAT S | The Gori Law Firm, P.C. | 7:20-cv-07313-MCR-GRJ | |
| 128458 | 56318 | SMITH, JOSHUA G | The Gori Law Firm, P.C. | 7:20-cv-07314-MCR-GRJ | |
| 128459 | 56320 | Dillman, Rachel | The Gori Law Firm, P.C. | 7:20-cv-07316-MCR-GRJ | |
| 128460 | 56323 | CERVANTES, FRANCISCO R | The Gori Law Firm, P.C. | 7:20-cv-07319-MCR-GRJ | |
| 128461 | 56330 | COURT, HAROLD | The Gori Law Firm, P.C. | 7:20-cv-07325-MCR-GRJ | |
| 128462 | 56334 | TALBERT, JOSEPH P | The Gori Law Firm, P.C. | 7:20-cv-07328-MCR-GRJ | |
| 128463 | 56335 | Freede, Matthew | The Gori Law Firm, P.C. | 7:20-cv-07330-MCR-GRJ | |
| 128464 | 56345 | GENAW, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07356-MCR-GRJ | |
| 128465 | 56346 | WIlliams, Brian G. | The Gori Law Firm, P.C. | 7:20-cv-07357-MCR-GRJ | |
| 128466 | 56347 | Ambrose, Antonio T. | The Gori Law Firm, P.C. | 7:20-cv-07363-MCR-GRJ | |
| 128467 | 56350 | Beydler, Jodie | The Gori Law Firm, P.C. | 7:20-cv-07368-MCR-GRJ | |
| 128468 | 56351 | CRAMER, BRADLEY | The Gori Law Firm, P.C. | 7:20-cv-07371-MCR-GRJ | |
| 128469 | 56352 | VIRTUE, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07373-MCR-GRJ | |
| 128470 | 56353 | KING, DAVID R. | The Gori Law Firm, P.C. | 7:20-cv-07376-MCR-GRJ | |
| 128471 | 56355 | ADDISON, SONNY | The Gori Law Firm, P.C. | 7:20-cv-07381-MCR-GRJ | |
| 128472 | 56358 | FOX, ERIC | The Gori Law Firm, P.C. | 8:20-cv-27098-MCR-GRJ | |
| 128473 | 56359 | MOORE, RAHMOND | The Gori Law Firm, P.C. | 7:20-cv-07389-MCR-GRJ | |
| 128474 | 56360 | Zuromski, Jason | The Gori Law Firm, P.C. | 7:20-cv-07392-MCR-GRJ | |
| 128475 | 56363 | KRUMWIEDE, CHAD | The Gori Law Firm, P.C. | | 7:20-cv-07397-MCR-GRJ |
| 128476 | 56364 | Ijiti, Oluwafemi | The Gori Law Firm, P.C. | 7:20-cv-07399-MCR-GRJ | |
| 128477 | 56365 | MASSEY, DESHON | The Gori Law Firm, P.C. | 7:20-cv-07401-MCR-GRJ | |
| 128478 | 56366 | OLSON, JEREMY | The Gori Law Firm, P.C. | | 7:20-cv-07403-MCR-GRJ |
| 128479 | 56368 | PIERCE, RANDOLPH | The Gori Law Firm, P.C. | 7:20-cv-07464-MCR-GRJ | |
| 128480 | 56372 | CUMMINGS, JEFFERY | The Gori Law Firm, P.C. | | 7:20-cv-07466-MCR-GRJ |
| 128481 | 56376 | TRUJILLO, ERMA | The Gori Law Firm, P.C. | 7:20-cv-07474-MCR-GRJ | |
| 128482 | 56377 | PAQUETTE, JOSH | The Gori Law Firm, P.C. | 7:20-cv-07478-MCR-GRJ | |
| 128483 | 56378 | CORA, JOEL | The Gori Law Firm, P.C. | | 7:20-cv-07482-MCR-GRJ |
| 128484 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ | |
| 128485 | 56385 | Mayle, Cory L. | The Gori Law Firm, P.C. | 7:20-cv-07495-MCR-GRJ | |
| 128486 | 56388 | Van Beek, Ryan Mark | The Gori Law Firm, P.C. | 7:20-cv-07504-MCR-GRJ | |
| 128487 | 56392 | RIDGE, BRANDON | The Gori Law Firm, P.C. | 7:20-cv-07515-MCR-GRJ | |
| 128488 | 56393 | Harris, Kacey | The Gori Law Firm, P.C. | | 7:20-cv-07517-MCR-GRJ |
| 128489 | 56395 | Mackey, Michael | The Gori Law Firm, P.C. | 7:20-cv-07521-MCR-GRJ | |
| 128490 | 56398 | IVEY, DANNY | The Gori Law Firm, P.C. | | 7:20-cv-07526-MCR-GRJ |
| 128491 | 56403 | MONTGOMERY, DANIELLE | The Gori Law Firm, P.C. | 7:20-cv-07407-MCR-GRJ | |
| 128492 | 56405 | Foddrill, Eddie | The Gori Law Firm, P.C. | | 7:20-cv-07414-MCR-GRJ |
| 128493 | 56408 | Wonfor, Michael | The Gori Law Firm, P.C. | 7:20-cv-07420-MCR-GRJ | |
| 128494 | 56411 | BARNETT, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-07422-MCR-GRJ | |
| 128495 | 56412 | Garland, Michael | The Gori Law Firm, P.C. | | 7:20-cv-07423-MCR-GRJ |
| 128496 | 56413 | LANG, KENNETH D. | The Gori Law Firm, P.C. | 7:20-cv-07425-MCR-GRJ | |
| 128497 | 56417 | COHENOUR, JACK | The Gori Law Firm, P.C. | 7:20-cv-07427-MCR-GRJ | |
| 128498 | 56418 | HAMMER, JACOB | The Gori Law Firm, P.C. | 7:20-cv-07430-MCR-GRJ | |
| 128499 | 56419 | Redding, Jason A. | The Gori Law Firm, P.C. | 7:20-cv-07432-MCR-GRJ | |
| 128500 | 56425 | OLIVOS, CHRISTIAN | The Gori Law Firm, P.C. | | 7:20-cv-07444-MCR-GRJ |
| 128501 | 56429 | SAMPLE, ALEXIS | The Gori Law Firm, P.C. | 7:20-cv-07446-MCR-GRJ | |
| 128502 | 56430 | Jackson, Markquell | The Gori Law Firm, P.C. | 7:20-cv-07449-MCR-GRJ | |
| 128503 | 56433 | MARSHALL, SHAWN D. | The Gori Law Firm, P.C. | 7:20-cv-07456-MCR-GRJ | |
| 128504 | 56434 | MOORE, ERIC D. | The Gori Law Firm, P.C. | 7:20-cv-07458-MCR-GRJ | |
| 128505 | 56439 | Zelaski, Martin | The Gori Law Firm, P.C. | 7:20-cv-07462-MCR-GRJ | |
| 128506 | 56440 | Licha, Jeremy | The Gori Law Firm, P.C. | 7:20-cv-07463-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128507 | 56442 | Lester, Timothy | The Gori Law Firm, P.C. | 7:20-cv-07469-MCR-GRJ | |
| 128508 | 56447 | LEHTO, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-07479-MCR-GRJ | |
| 128509 | 56448 | BUSSEY, MELIEK | The Gori Law Firm, P.C. | 8:20-cv-27108-MCR-GRJ | |
| 128510 | 56449 | MORGAN, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-07485-MCR-GRJ | |
| 128511 | 56456 | Greggs, Samaria | The Gori Law Firm, P.C. | 7:20-cv-07508-MCR-GRJ | |
| 128512 | 56457 | Van Note, Michelle | The Gori Law Firm, P.C. | | 7:20-cv-07509-MCR-GRJ |
| 128513 | 56458 | OSBORNE, CEDRIC | The Gori Law Firm, P.C. | 7:20-cv-07510-MCR-GRJ | |
| 128514 | 56461 | Glass, Richard | The Gori Law Firm, P.C. | | 7:20-cv-07513-MCR-GRJ |
| 128515 | 56462 | Harris, Palace Dean | The Gori Law Firm, P.C. | | 7:20-cv-07516-MCR-GRJ |
| 128516 | 56464 | Wing, Timothy | The Gori Law Firm, P.C. | 7:20-cv-07518-MCR-GRJ | |
| 128517 | 56467 | PAYNE, RUSSELL S. | The Gori Law Firm, P.C. | 7:20-cv-07520-MCR-GRJ | |
| 128518 | 56472 | Rice, Kelby | The Gori Law Firm, P.C. | | 7:20-cv-07531-MCR-GRJ |
| 128519 | 56475 | Love, Travis | The Gori Law Firm, P.C. | 7:20-cv-07534-MCR-GRJ | |
| 128520 | 56477 | KING, PAUL M. | The Gori Law Firm, P.C. | 7:20-cv-07536-MCR-GRJ | |
| 128521 | 56478 | NOYCE, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-07538-MCR-GRJ | |
| 128522 | 56479 | RUNYON, MICHAEL W | The Gori Law Firm, P.C. | 7:20-cv-07541-MCR-GRJ | |
| 128523 | 56487 | PLAKE, JONATHON W. | The Gori Law Firm, P.C. | 7:20-cv-07586-MCR-GRJ | |
| 128524 | 56489 | JONES, PAUL | The Gori Law Firm, P.C. | 7:20-cv-07590-MCR-GRJ | |
| 128525 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ | |
| 128526 | 56496 | THOMAS, SEDAROUS | The Gori Law Firm, P.C. | 7:20-cv-07601-MCR-GRJ | |
| 128527 | 56498 | PEARCE, CHRISTOPHER | The Gori Law Firm, P.C. | | 7:20-cv-07603-MCR-GRJ |
| 128528 | 56503 | Gothro, Charles | The Gori Law Firm, P.C. | 7:20-cv-07612-MCR-GRJ | |
| 128529 | 56506 | STEPHENS, CRAIG M | The Gori Law Firm, P.C. | 7:20-cv-07614-MCR-GRJ | |
| 128530 | 56508 | WATSON, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-00085-MCR-GRJ | |
| 128531 | 56511 | HAISLIP, KIMBERLY | The Gori Law Firm, P.C. | | 7:20-cv-07621-MCR-GRJ |
| 128532 | 56515 | GARRIOTT, CHERI | The Gori Law Firm, P.C. | | 7:20-cv-07628-MCR-GRJ |
| 128533 | 56520 | JOHNSON, LEON | The Gori Law Firm, P.C. | 7:20-cv-07636-MCR-GRJ | |
| 128534 | 56521 | PABON, ALEXIS ARMANDO | The Gori Law Firm, P.C. | 8:20-cv-27122-MCR-GRJ | |
| 128535 | 56523 | SAMPSON, RANDY JOE | The Gori Law Firm, P.C. | 7:20-cv-07661-MCR-GRJ | |
| 128536 | 56524 | SAIZAN, CHAD R | The Gori Law Firm, P.C. | 8:20-cv-27126-MCR-GRJ | |
| 128537 | 56528 | Knoll, Laura | The Gori Law Firm, P.C. | 7:20-cv-07666-MCR-GRJ | |
| 128538 | 56530 | Greene, Darnell K. | The Gori Law Firm, P.C. | | 7:20-cv-07668-MCR-GRJ |
| 128539 | 56533 | SHAULEY, ROBERT R | The Gori Law Firm, P.C. | 7:20-cv-07672-MCR-GRJ | |
| 128540 | 56534 | ATKINSON, ZACHARY | The Gori Law Firm, P.C. | 7:20-cv-07675-MCR-GRJ | |
| 128541 | 56536 | Lynch, Chris | The Gori Law Firm, P.C. | | 7:20-cv-07677-MCR-GRJ |
| 128542 | 56539 | Snyder, Audie | The Gori Law Firm, P.C. | 7:20-cv-07679-MCR-GRJ | |
| 128543 | 56541 | ROOK, JESSE DANIEL | The Gori Law Firm, P.C. | 7:20-cv-07684-MCR-GRJ | |
| 128544 | 56543 | Erickson, Adam Timothy | The Gori Law Firm, P.C. | 8:20-cv-27131-MCR-GRJ | |
| 128545 | 56544 | KINMAN, JERRY | The Gori Law Firm, P.C. | | 7:20-cv-07688-MCR-GRJ |
| 128546 | 56545 | SCHROEDER, GREGORY A | The Gori Law Firm, P.C. | 7:20-cv-07691-MCR-GRJ | |
| 128547 | 56547 | MCDOUGAL, JUSTIN W. | The Gori Law Firm, P.C. | 7:20-cv-07694-MCR-GRJ | |
| 128548 | 56550 | Peoples, Terrence | The Gori Law Firm, P.C. | | 7:20-cv-07696-MCR-GRJ |
| 128549 | 56552 | McGown, Latasha | The Gori Law Firm, P.C. | 7:20-cv-07697-MCR-GRJ | |
| 128550 | 56555 | Berry, Brad E. | The Gori Law Firm, P.C. | | 7:20-cv-07698-MCR-GRJ |
| 128551 | 56556 | COOPER, ERROL G. | The Gori Law Firm, P.C. | 7:20-cv-07699-MCR-GRJ | |
| 128552 | 56560 | LOTT, JAMIE P. | The Gori Law Firm, P.C. | 7:20-cv-07702-MCR-GRJ | |
| 128553 | 56565 | FOSDICK, TREVOR | The Gori Law Firm, P.C. | 7:20-cv-07705-MCR-GRJ | |
| 128554 | 56569 | White, Torrey | The Gori Law Firm, P.C. | 7:20-cv-07709-MCR-GRJ | |
| 128555 | 56570 | KUYPER, ERIC | The Gori Law Firm, P.C. | 7:20-cv-07710-MCR-GRJ | |
| 128556 | 56571 | Learned, Cassie | The Gori Law Firm, P.C. | 7:20-cv-07711-MCR-GRJ | |
| 128557 | 56574 | Finstad, Nicholas | The Gori Law Firm, P.C. | 7:20-cv-07713-MCR-GRJ | |
| 128558 | 56577 | PEARSON, SHAWN | The Gori Law Firm, P.C. | 7:20-cv-07714-MCR-GRJ | |
| 128559 | 56583 | Waine, Christopher | The Gori Law Firm, P.C. | | 7:20-cv-07717-MCR-GRJ |
| 128560 | 56585 | HARDISON, JAMES | The Gori Law Firm, P.C. | 7:20-cv-07719-MCR-GRJ | |
| 128561 | 56586 | SCHNUR, KEVIN M. | The Gori Law Firm, P.C. | 7:20-cv-07720-MCR-GRJ | |
| 128562 | 56590 | JULIAN, HERBIE | The Gori Law Firm, P.C. | | 7:20-cv-07722-MCR-GRJ |
| 128563 | 56593 | PLATE, JEREMY | The Gori Law Firm, P.C. | 7:20-cv-07725-MCR-GRJ | |
| 128564 | 56594 | PENA, RONALD | The Gori Law Firm, P.C. | 7:20-cv-07726-MCR-GRJ | |
| 128565 | 56598 | SEPULVEDA, PEDRO F | The Gori Law Firm, P.C. | 7:20-cv-07729-MCR-GRJ | |
| 128566 | 56600 | Holmer, Jason | The Gori Law Firm, P.C. | 7:20-cv-07731-MCR-GRJ | |
| 128567 | 56601 | Butler, Gary | The Gori Law Firm, P.C. | 7:20-cv-07732-MCR-GRJ | |
| 128568 | 56603 | Alaniz, Joel | The Gori Law Firm, P.C. | 7:20-cv-07734-MCR-GRJ | |
| 128569 | 56607 | Campbell, Tim Wayne | The Gori Law Firm, P.C. | 7:20-cv-07735-MCR-GRJ | |
| 128570 | 56609 | Davis, Leland | The Gori Law Firm, P.C. | 7:20-cv-07736-MCR-GRJ | |
| 128571 | 56610 | Motley, John Daniel | The Gori Law Firm, P.C. | 7:20-cv-07737-MCR-GRJ | |
| 128572 | 56611 | WILLIAMSON, BYRON JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-07738-MCR-GRJ | |
| 128573 | 56612 | PORTUONDO, RAYMOND | The Gori Law Firm, P.C. | 7:20-cv-07739-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128574 | 56613 | TYNAN, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-07742-MCR-GRJ | |
| 128575 | 56614 | Grevy, Paul J. | The Gori Law Firm, P.C. | 7:20-cv-07744-MCR-GRJ | |
| 128576 | 56620 | Bogus, Robert | The Gori Law Firm, P.C. | 7:20-cv-07749-MCR-GRJ | |
| 128577 | 56624 | Weekley, Thomas | The Gori Law Firm, P.C. | 7:20-cv-71188-MCR-GRJ | |
| 128578 | 56626 | Elmore, Joseph | The Gori Law Firm, P.C. | 7:20-cv-07755-MCR-GRJ | |
| 128579 | 56628 | DIXON, RICO | The Gori Law Firm, P.C. | 7:20-cv-07758-MCR-GRJ | |
| 128580 | 56629 | MCDONEL, BRYAN | The Gori Law Firm, P.C. | 7:20-cv-07760-MCR-GRJ | |
| 128581 | 56631 | RODRIGUEZ, PAUL A | The Gori Law Firm, P.C. | 7:20-cv-07762-MCR-GRJ | |
| 128582 | 56633 | Garcia-Hernandez, Gibran | The Gori Law Firm, P.C. | 7:20-cv-07765-MCR-GRJ | |
| 128583 | 56637 | Curley, Brian | The Gori Law Firm, P.C. | | 7:20-cv-07769-MCR-GRJ |
| 128584 | 56639 | Haddix, James | The Gori Law Firm, P.C. | 7:20-cv-07771-MCR-GRJ | |
| 128585 | 56642 | DECK, JAIME | The Gori Law Firm, P.C. | | 7:20-cv-07778-MCR-GRJ |
| 128586 | 56643 | ORENDER, ALAN | The Gori Law Firm, P.C. | 7:20-cv-07781-MCR-GRJ | |
| 128587 | 56644 | PETERSON, JAMES A. | The Gori Law Firm, P.C. | | 7:20-cv-07782-MCR-GRJ |
| 128588 | 56650 | ROCHA, JOSE D | The Gori Law Firm, P.C. | 7:20-cv-07786-MCR-GRJ | |
| 128589 | 56655 | YOUNG, TIM E | The Gori Law Firm, P.C. | 7:20-cv-07790-MCR-GRJ | |
| 128590 | 56658 | STOKES, JARED M | The Gori Law Firm, P.C. | 7:20-cv-07792-MCR-GRJ | |
| 128591 | 56659 | BARLOW, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07793-MCR-GRJ | |
| 128592 | 56662 | BICE, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-07795-MCR-GRJ | |
| 128593 | 56663 | BOOKOUT, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-07796-MCR-GRJ | |
| 128594 | 56669 | Wallace, Tiquan | The Gori Law Firm, P.C. | 7:20-cv-07800-MCR-GRJ | |
| 128595 | 56673 | JONES, WILLIAM CLAY | The Gori Law Firm, P.C. | 7:20-cv-07802-MCR-GRJ | |
| 128596 | 56677 | CUEVA, GEORGE | The Gori Law Firm, P.C. | 7:20-cv-07803-MCR-GRJ | |
| 128597 | 56680 | DOWNEY, THOMAS | The Gori Law Firm, P.C. | 7:20-cv-07805-MCR-GRJ | |
| 128598 | 56683 | BRIGNOLI, ZACHARIAH | The Gori Law Firm, P.C. | | 7:20-cv-07808-MCR-GRJ |
| 128599 | 56684 | MAJAVA, MICHAEL B. | The Gori Law Firm, P.C. | 7:20-cv-07809-MCR-GRJ | |
| 128600 | 56689 | GREENLEY, DAVID K. | The Gori Law Firm, P.C. | 7:20-cv-07811-MCR-GRJ | |
| 128601 | 56693 | Zitzka, Kenyon | The Gori Law Firm, P.C. | 7:20-cv-07814-MCR-GRJ | |
| 128602 | 56699 | OLOPAI, JAVIER R. | The Gori Law Firm, P.C. | 7:20-cv-07816-MCR-GRJ | |
| 128603 | 56700 | LYNN, MICHAEL BRYAN | The Gori Law Firm, P.C. | 7:20-cv-07817-MCR-GRJ | |
| 128604 | 56703 | PARKER, CHRISTIAN J. | The Gori Law Firm, P.C. | 7:20-cv-07819-MCR-GRJ | |
| 128605 | 56706 | Mobley, Chrissy | The Gori Law Firm, P.C. | 7:20-cv-07821-MCR-GRJ | |
| 128606 | 56707 | MUSIL, RYAN | The Gori Law Firm, P.C. | 7:20-cv-07822-MCR-GRJ | |
| 128607 | 56710 | Fortune, Samuel | The Gori Law Firm, P.C. | 7:20-cv-07824-MCR-GRJ | |
| 128608 | 56713 | RAYBURN, MICHAEL E. | The Gori Law Firm, P.C. | 7:20-cv-07826-MCR-GRJ | |
| 128609 | 56714 | RIPLEY, FRANKLIN D | The Gori Law Firm, P.C. | 7:20-cv-07827-MCR-GRJ | |
| 128610 | 56722 | Garcia, Christopher D. | The Gori Law Firm, P.C. | 7:20-cv-07829-MCR-GRJ | |
| 128611 | 56723 | Kielman, Devon | The Gori Law Firm, P.C. | 7:20-cv-07830-MCR-GRJ | |
| 128612 | 56724 | Fitzgerald, Daniel | The Gori Law Firm, P.C. | 7:20-cv-07831-MCR-GRJ | |
| 128613 | 56727 | JOHNSON-HIGH, ALAN | The Gori Law Firm, P.C. | 7:20-cv-07832-MCR-GRJ | |
| 128614 | 56728 | NAPOLEONE, ANTHONY | The Gori Law Firm, P.C. | 7:20-cv-07833-MCR-GRJ | |
| 128615 | 56731 | Brown, Eboni | The Gori Law Firm, P.C. | 7:20-cv-07835-MCR-GRJ | |
| 128616 | 56733 | IGNATOWSKI, DAVID | The Gori Law Firm, P.C. | | 7:20-cv-07837-MCR-GRJ |
| 128617 | 56734 | HOGAN, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-07838-MCR-GRJ | |
| 128618 | 56735 | MANGO, ANTONIO | The Gori Law Firm, P.C. | 7:20-cv-07839-MCR-GRJ | |
| 128619 | 56736 | PIERCE, GREGORY | The Gori Law Firm, P.C. | 7:20-cv-07840-MCR-GRJ | |
| 128620 | 56737 | Garcia, Bobby J. | The Gori Law Firm, P.C. | 7:20-cv-07841-MCR-GRJ | |
| 128621 | 56740 | STEPHENSON, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-07842-MCR-GRJ | |
| 128622 | 56742 | WELLMAN, JAMES | The Gori Law Firm, P.C. | 7:20-cv-07843-MCR-GRJ | |
| 128623 | 56746 | Lee, Gabriel | The Gori Law Firm, P.C. | | 7:20-cv-07847-MCR-GRJ |
| 128624 | 56748 | ORTEGA, LUIS | The Gori Law Firm, P.C. | 7:20-cv-07849-MCR-GRJ | |
| 128625 | 56749 | TORRES, XIOMARA | The Gori Law Firm, P.C. | | 7:20-cv-07850-MCR-GRJ |
| 128626 | 56760 | SIMONSON, DAROLD J | The Gori Law Firm, P.C. | 7:20-cv-07869-MCR-GRJ | |
| 128627 | 56763 | Garcia, Gino | The Gori Law Firm, P.C. | 7:20-cv-07876-MCR-GRJ | |
| 128628 | 56766 | REDDICK, CHRISTOPHER M | The Gori Law Firm, P.C. | 7:20-cv-07885-MCR-GRJ | |
| 128629 | 56768 | URENA, ARIEL F | The Gori Law Firm, P.C. | 7:20-cv-07892-MCR-GRJ | |
| 128630 | 56772 | ESTEVEZ, RAMON | The Gori Law Firm, P.C. | 7:20-cv-07905-MCR-GRJ | |
| 128631 | 56773 | KELLY, PATRICK | The Gori Law Firm, P.C. | 7:20-cv-07908-MCR-GRJ | |
| 128632 | 56774 | Dismore, James | The Gori Law Firm, P.C. | 7:20-cv-07913-MCR-GRJ | |
| 128633 | 56775 | Buenger, James | The Gori Law Firm, P.C. | 7:20-cv-07918-MCR-GRJ | |
| 128634 | 56776 | RISER, JENNIFER N | The Gori Law Firm, P.C. | 7:20-cv-07922-MCR-GRJ | |
| 128635 | 56780 | BEUSCHLEIN, CHRISTIAN D | The Gori Law Firm, P.C. | 7:20-cv-07931-MCR-GRJ | |
| 128636 | 56784 | Young, David S. | The Gori Law Firm, P.C. | 7:20-cv-07945-MCR-GRJ | |
| 128637 | 56786 | Beloit, Michael | The Gori Law Firm, P.C. | 7:20-cv-07953-MCR-GRJ | |
| 128638 | 56787 | Betts, Anthony | The Gori Law Firm, P.C. | 7:20-cv-07956-MCR-GRJ | |
| 128639 | 56788 | Beloit, Lethuy | The Gori Law Firm, P.C. | 7:20-cv-07958-MCR-GRJ | |
| 128640 | 56789 | MOORE, MIKE | The Gori Law Firm, P.C. | 7:20-cv-07960-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 128641 | 56790 | VALVERDE, MARK | The Gori Law Firm, P.C. | | 7:20-cv-07963-MCR-GRJ |
| 128642 | 56795 | AKIN, JOHN RICHARD | The Gori Law Firm, P.C. | | 7:20-cv-07975-MCR-GRJ |
| 128643 | 56796 | MARQUEZ, NELLY | The Gori Law Firm, P.C. | 7:20-cv-07979-MCR-GRJ | |
| 128644 | 56798 | Holley, Bryan | The Gori Law Firm, P.C. | 7:20-cv-07983-MCR-GRJ | |
| 128645 | 56800 | Cacciola, Edward | The Gori Law Firm, P.C. | 7:20-cv-07988-MCR-GRJ | |
| 128646 | 56803 | SPARROW, MONICA C | The Gori Law Firm, P.C. | 7:20-cv-07999-MCR-GRJ | |
| 128647 | 56805 | RUMLEY, SHANE | The Gori Law Firm, P.C. | 7:20-cv-07853-MCR-GRJ | |
| 128648 | 56815 | Clark, Travis | The Gori Law Firm, P.C. | 7:20-cv-07877-MCR-GRJ | |
| 128649 | 56816 | Dombey, Nicholas | The Gori Law Firm, P.C. | 7:20-cv-07880-MCR-GRJ | |
| 128650 | 56817 | GAINAN, NACOMA | The Gori Law Firm, P.C. | 7:20-cv-07884-MCR-GRJ | |
| 128651 | 56818 | Martin, Jeremy | The Gori Law Firm, P.C. | | 7:20-cv-07887-MCR-GRJ |
| 128652 | 56823 | Gottschamer, Annie | The Gori Law Firm, P.C. | | 7:20-cv-07904-MCR-GRJ |
| 128653 | 56824 | SMITH, TIMMY C | The Gori Law Firm, P.C. | | 7:20-cv-07909-MCR-GRJ |
| 128654 | 56825 | OWENS, DAVID | The Gori Law Firm, P.C. | 7:20-cv-07914-MCR-GRJ | |
| 128655 | 56826 | SIMMONS, MARSHALL | The Gori Law Firm, P.C. | 7:20-cv-07919-MCR-GRJ | |
| 128656 | 56829 | Hall, Robert | The Gori Law Firm, P.C. | 7:20-cv-07924-MCR-GRJ | |
| 128657 | 56830 | Heckman, Geoffrey | The Gori Law Firm, P.C. | 7:20-cv-07929-MCR-GRJ | |
| 128658 | 56835 | Barrow, Joseph | The Gori Law Firm, P.C. | | 7:20-cv-07947-MCR-GRJ |
| 128659 | 56838 | BOWEN, MOURAD | The Gori Law Firm, P.C. | 7:20-cv-07957-MCR-GRJ | |
| 128660 | 56842 | RIERA, RAFAEL A | The Gori Law Firm, P.C. | 7:20-cv-07964-MCR-GRJ | |
| 128661 | 56850 | SHOBE, STEVEN H | The Gori Law Firm, P.C. | 7:20-cv-08648-MCR-GRJ | |
| 128662 | 56852 | BERLAND, ERICK | The Gori Law Firm, P.C. | 8:20-cv-27142-MCR-GRJ | |
| 128663 | 56854 | FOWLER, TOMMY | The Gori Law Firm, P.C. | | 7:20-cv-08650-MCR-GRJ |
| 128664 | 56855 | RODRIGUEZ, MARK A | The Gori Law Firm, P.C. | 7:20-cv-08651-MCR-GRJ | |
| 128665 | 56856 | Wells, Anthony T. | The Gori Law Firm, P.C. | 7:20-cv-08652-MCR-GRJ | |
| 128666 | 56858 | Galloway, Ryan | The Gori Law Firm, P.C. | 7:20-cv-08654-MCR-GRJ | |
| 128667 | 56859 | Stankunas, Thomas | The Gori Law Firm, P.C. | | 7:20-cv-08655-MCR-GRJ |
| 128668 | 56861 | Buffington, Brent | The Gori Law Firm, P.C. | 7:20-cv-08657-MCR-GRJ | |
| 128669 | 56866 | Hardy, Nickolus Scott | The Gori Law Firm, P.C. | 7:20-cv-08660-MCR-GRJ | |
| 128670 | 56868 | PEREIDA, MARCOS | The Gori Law Firm, P.C. | 7:20-cv-08661-MCR-GRJ | |
| 128671 | 56871 | JONES, KYMBERLEE | The Gori Law Firm, P.C. | | 7:20-cv-08663-MCR-GRJ |
| 128672 | 56873 | Davis, Fredrick Donavon | The Gori Law Firm, P.C. | 7:20-cv-08664-MCR-GRJ | |
| 128673 | 56874 | REEVES, WILLIAM M | The Gori Law Firm, P.C. | 7:20-cv-08665-MCR-GRJ | |
| 128674 | 56880 | Adams, Andrea | The Gori Law Firm, P.C. | 7:20-cv-08671-MCR-GRJ | |
| 128675 | 56881 | MONTFORT, JOEL | The Gori Law Firm, P.C. | 7:20-cv-08672-MCR-GRJ | |
| 128676 | 56886 | Fore, Brian M. | The Gori Law Firm, P.C. | 7:20-cv-08675-MCR-GRJ | |
| 128677 | 56890 | SMITH, BRYAN D | The Gori Law Firm, P.C. | 7:20-cv-08677-MCR-GRJ | |
| 128678 | 56893 | WHITE, TOV S. | The Gori Law Firm, P.C. | | 7:20-cv-08680-MCR-GRJ |
| 128679 | 56896 | Wilkins, Jason R. | The Gori Law Firm, P.C. | 7:20-cv-08681-MCR-GRJ | |
| 128680 | 56901 | NICHOLS, DILLON | The Gori Law Firm, P.C. | 7:20-cv-08684-MCR-GRJ | |
| 128681 | 56907 | Boles, Jeremy | The Gori Law Firm, P.C. | 7:20-cv-08689-MCR-GRJ | |
| 128682 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ | |
| 128683 | 56910 | RIGOTTI, WILLIAM T | The Gori Law Firm, P.C. | 7:20-cv-08692-MCR-GRJ | |
| 128684 | 56911 | ROBINSON, MATTHEW | The Gori Law Firm, P.C. | | 7:20-cv-08693-MCR-GRJ |
| 128685 | 56913 | LISENBY, MARLON | The Gori Law Firm, P.C. | | 7:20-cv-08695-MCR-GRJ |
| 128686 | 56914 | Walters, Jonathan | The Gori Law Firm, P.C. | 7:20-cv-08696-MCR-GRJ | |
| 128687 | 56915 | AUGUSTIS, AARON C. | The Gori Law Firm, P.C. | 7:20-cv-08697-MCR-GRJ | |
| 128688 | 56916 | Barber, Jerrid | The Gori Law Firm, P.C. | 7:20-cv-08698-MCR-GRJ | |
| 128689 | 56917 | Whilden, Phil | The Gori Law Firm, P.C. | | 7:20-cv-08699-MCR-GRJ |
| 128690 | 56918 | Handy, Delrey | The Gori Law Firm, P.C. | 7:20-cv-08700-MCR-GRJ | |
| 128691 | 56920 | MILLER, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-08701-MCR-GRJ | |
| 128692 | 56921 | STURTZ, MATTHEW J | The Gori Law Firm, P.C. | | 7:20-cv-08702-MCR-GRJ |
| 128693 | 56924 | STORCH, JOSEPH | The Gori Law Firm, P.C. | | 7:20-cv-08705-MCR-GRJ |
| 128694 | 56926 | TROIE, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-08707-MCR-GRJ | |
| 128695 | 56928 | Garcia, Jessie T. | The Gori Law Firm, P.C. | 7:20-cv-08709-MCR-GRJ | |
| 128696 | 56932 | HAMILTON, DERRIAN | The Gori Law Firm, P.C. | 7:20-cv-08711-MCR-GRJ | |
| 128697 | 56934 | MORALES, JORGE | The Gori Law Firm, P.C. | 7:20-cv-08713-MCR-GRJ | |
| 128698 | 56935 | Guillen, Samsara | The Gori Law Firm, P.C. | 7:20-cv-08714-MCR-GRJ | |
| 128699 | 56936 | Fritsch, Travis | The Gori Law Firm, P.C. | | 7:20-cv-08715-MCR-GRJ |
| 128700 | 56937 | SCHUK, EDWARD A. | The Gori Law Firm, P.C. | 7:20-cv-08716-MCR-GRJ | |
| 128701 | 56939 | Matthews, Hannibal | The Gori Law Firm, P.C. | 7:20-cv-08718-MCR-GRJ | |
| 128702 | 56946 | Ervin, Terrence | The Gori Law Firm, P.C. | 7:20-cv-08723-MCR-GRJ | |
| 128703 | 56949 | TUNISON, CHRIS | The Gori Law Firm, P.C. | 7:20-cv-08725-MCR-GRJ | |
| 128704 | 56950 | Webb, Benjamin | The Gori Law Firm, P.C. | 7:20-cv-08726-MCR-GRJ | |
| 128705 | 56951 | Anderson, Kelton | The Gori Law Firm, P.C. | 7:20-cv-08727-MCR-GRJ | |
| 128706 | 56959 | MOODY, DAVID J. | The Gori Law Firm, P.C. | 7:20-cv-08732-MCR-GRJ | |
| 128707 | 56961 | MURPHY, MARCUS | The Gori Law Firm, P.C. | 7:20-cv-08733-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128708 | 56966 | MITTO, ADRIAN | The Gori Law Firm, P.C. | 7:20-cv-08737-MCR-GRJ | |
| 128709 | 56968 | Davis, Michael R. | The Gori Law Firm, P.C. | 7:20-cv-08738-MCR-GRJ | |
| 128710 | 56969 | TRIBLETT, RENATA | The Gori Law Firm, P.C. | 7:20-cv-08739-MCR-GRJ | |
| 128711 | 56970 | SAWYER, JARED P | The Gori Law Firm, P.C. | 7:20-cv-08740-MCR-GRJ | |
| 128712 | 56976 | KIM, KIMMIE | The Gori Law Firm, P.C. | 7:20-cv-08744-MCR-GRJ | |
| 128713 | 56978 | GURGOL, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-08746-MCR-GRJ | |
| 128714 | 56983 | DANKERT, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-08750-MCR-GRJ | |
| 128715 | 56987 | COX, ADAM | The Gori Law Firm, P.C. | 7:20-cv-08754-MCR-GRJ | |
| 128716 | 56988 | Clark, Joshua | The Gori Law Firm, P.C. | 7:20-cv-08755-MCR-GRJ | |
| 128717 | 56992 | SOLIS, GUSTAVO | The Gori Law Firm, P.C. | 7:20-cv-08758-MCR-GRJ | |
| 128718 | 56994 | Bowman, Sherry | The Gori Law Firm, P.C. | 7:20-cv-08760-MCR-GRJ | |
| 128719 | 56996 | Mitchell, Alfonzo | The Gori Law Firm, P.C. | 7:20-cv-08761-MCR-GRJ | |
| 128720 | 56998 | DRISKELL, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-71192-MCR-GRJ | |
| 128721 | 57002 | Cogan, Stephan | The Gori Law Firm, P.C. | | 7:20-cv-08764-MCR-GRJ |
| 128722 | 57006 | O'BRIEN, SEAN M. | The Gori Law Firm, P.C. | 7:20-cv-08767-MCR-GRJ | |
| 128723 | 57007 | RICKS, ISAAC J | The Gori Law Firm, P.C. | | 7:20-cv-08768-MCR-GRJ |
| 128724 | 57008 | ROSE, KEVIN A | The Gori Law Firm, P.C. | 7:20-cv-08769-MCR-GRJ | |
| 128725 | 57009 | Liscotti, Michael | The Gori Law Firm, P.C. | 7:20-cv-08770-MCR-GRJ | |
| 128726 | 57013 | RUDDEN, BRADLEY P | The Gori Law Firm, P.C. | | 7:20-cv-08773-MCR-GRJ |
| 128727 | 57014 | PETERS, CHRIS | The Gori Law Firm, P.C. | 7:20-cv-08774-MCR-GRJ | |
| 128728 | 57016 | MONTGOMERY, AIME | The Gori Law Firm, P.C. | 7:20-cv-08776-MCR-GRJ | |
| 128729 | 57018 | KELLEY, AMANDA | The Gori Law Firm, P.C. | 7:20-cv-08777-MCR-GRJ | |
| 128730 | 57019 | MARTINEZ, CARLOS R. | The Gori Law Firm, P.C. | 7:20-cv-08778-MCR-GRJ | |
| 128731 | 57020 | MASTERS, DEANNA | The Gori Law Firm, P.C. | 7:20-cv-08779-MCR-GRJ | |
| 128732 | 57025 | Oram, Daniel | The Gori Law Firm, P.C. | | 7:20-cv-08783-MCR-GRJ |
| 128733 | 57029 | STURMS, FREDERICK LEE | The Gori Law Firm, P.C. | 7:20-cv-08785-MCR-GRJ | |
| 128734 | 57034 | OGDEN, ROGER | The Gori Law Firm, P.C. | 7:20-cv-08787-MCR-GRJ | |
| 128735 | 57035 | Anselment, Steven | The Gori Law Firm, P.C. | 7:20-cv-08788-MCR-GRJ | |
| 128736 | 57037 | Clark, David Jeremy | The Gori Law Firm, P.C. | 7:20-cv-08789-MCR-GRJ | |
| 128737 | 57040 | GARDNER, LATASHA | The Gori Law Firm, P.C. | | 7:20-cv-08790-MCR-GRJ |
| 128738 | 57041 | PUGH, JASON | The Gori Law Firm, P.C. | 7:20-cv-08791-MCR-GRJ | |
| 128739 | 57042 | Wall, Tyler D. | The Gori Law Firm, P.C. | 7:20-cv-08792-MCR-GRJ | |
| 128740 | 57043 | Goldsberry, Brandon | The Gori Law Firm, P.C. | 7:20-cv-08793-MCR-GRJ | |
| 128741 | 57044 | GEARY, JAMES | The Gori Law Firm, P.C. | 7:20-cv-08794-MCR-GRJ | |
| 128742 | 57049 | THOMAS, DAVID R. | The Gori Law Firm, P.C. | 7:20-cv-08797-MCR-GRJ | |
| 128743 | 57051 | TYCHSEN, HUGH | The Gori Law Firm, P.C. | 7:20-cv-08798-MCR-GRJ | |
| 128744 | 57056 | FARNSWORTH, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-08800-MCR-GRJ | |
| 128745 | 57059 | Cordova, Michael R. | The Gori Law Firm, P.C. | 7:20-cv-08802-MCR-GRJ | |
| 128746 | 57062 | LISCHAK, GREGORY | The Gori Law Firm, P.C. | 7:20-cv-08804-MCR-GRJ | |
| 128747 | 57067 | SMITH, CHRISTOPHER G | The Gori Law Firm, P.C. | | 7:20-cv-08806-MCR-GRJ |
| 128748 | 57068 | Ash, Adam | The Gori Law Firm, P.C. | 7:20-cv-08807-MCR-GRJ | |
| 128749 | 57071 | SIMPSON, JOSEPH L. | The Gori Law Firm, P.C. | 7:20-cv-08810-MCR-GRJ | |
| 128750 | 57072 | Garcia, Ronald | The Gori Law Firm, P.C. | 7:20-cv-08811-MCR-GRJ | |
| 128751 | 57080 | ARREOLA, KARINA | The Gori Law Firm, P.C. | 7:20-cv-10319-MCR-GRJ | |
| 128752 | 57082 | JACA, MARK JOHN | The Gori Law Firm, P.C. | 7:20-cv-10321-MCR-GRJ | |
| 128753 | 57083 | STEVENS, DAVID | The Gori Law Firm, P.C. | 7:20-cv-10323-MCR-GRJ | |
| 128754 | 57088 | LOPEZ, BALTAZAR | The Gori Law Firm, P.C. | 7:20-cv-10329-MCR-GRJ | |
| 128755 | 57093 | TORRES, XAVIER | The Gori Law Firm, P.C. | 7:20-cv-10337-MCR-GRJ | |
| 128756 | 57094 | MUNSON, JONATHON | The Gori Law Firm, P.C. | 7:20-cv-10339-MCR-GRJ | |
| 128757 | 57101 | Larsen, Robert | The Gori Law Firm, P.C. | 7:20-cv-10344-MCR-GRJ | |
| 128758 | 57104 | Alexander, Barry L. | The Gori Law Firm, P.C. | | 7:20-cv-10347-MCR-GRJ |
| 128759 | 57106 | Weeks, Damien | The Gori Law Firm, P.C. | 7:20-cv-10351-MCR-GRJ | |
| 128760 | 57111 | Webb, Cedron | The Gori Law Firm, P.C. | 7:20-cv-10361-MCR-GRJ | |
| 128761 | 57114 | TAYLOR, DELTON J | The Gori Law Firm, P.C. | 7:20-cv-10366-MCR-GRJ | |
| 128762 | 57115 | BRADLEY, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-10368-MCR-GRJ | |
| 128763 | 57116 | Howell, Timothy | The Gori Law Firm, P.C. | 7:20-cv-10370-MCR-GRJ | |
| 128764 | 57117 | VALIENTE, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10372-MCR-GRJ | |
| 128765 | 57118 | PASCALE, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10374-MCR-GRJ | |
| 128766 | 57119 | GALINDO, CHRISTINE | The Gori Law Firm, P.C. | 7:20-cv-10376-MCR-GRJ | |
| 128767 | 57120 | Johnson, Ronnie | The Gori Law Firm, P.C. | 7:20-cv-10378-MCR-GRJ | |
| 128768 | 57123 | JAMES, GABRIEL | The Gori Law Firm, P.C. | | 7:20-cv-10382-MCR-GRJ |
| 128769 | 57124 | HERNANDEZ, BRIAN J. | The Gori Law Firm, P.C. | 7:20-cv-10384-MCR-GRJ | |
| 128770 | 57128 | MUNIZ, ERIK | The Gori Law Firm, P.C. | 7:20-cv-10392-MCR-GRJ | |
| 128771 | 57129 | SULTAN, MUHAMMAD R | The Gori Law Firm, P.C. | | 7:20-cv-10393-MCR-GRJ |
| 128772 | 57131 | Cruz, Marc | The Gori Law Firm, P.C. | 7:20-cv-10394-MCR-GRJ | |
| 128773 | 57133 | SINAGRA, TIMOTHY T. | The Gori Law Firm, P.C. | 7:20-cv-10396-MCR-GRJ | |
| 128774 | 57135 | MARTIN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10397-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128775 | 57136 | DANIEL, MICHAEL T | The Gori Law Firm, P.C. | | 8:20-cv-27157-MCR-GRJ |
| 128776 | 57138 | Anderson, Marty | The Gori Law Firm, P.C. | 7:20-cv-10401-MCR-GRJ | |
| 128777 | 57139 | Dempsey, Wesley | The Gori Law Firm, P.C. | 7:20-cv-10403-MCR-GRJ | |
| 128778 | 57140 | Wagner, Mitchell | The Gori Law Firm, P.C. | 7:20-cv-10406-MCR-GRJ | |
| 128779 | 57141 | LEE, BRET | The Gori Law Firm, P.C. | 7:20-cv-10408-MCR-GRJ | |
| 128780 | 57148 | SCOTT, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-10422-MCR-GRJ | |
| 128781 | 57149 | REYNA, MARCELO M | The Gori Law Firm, P.C. | 7:20-cv-10424-MCR-GRJ | |
| 128782 | 57150 | Webb, Brandon | The Gori Law Firm, P.C. | | 7:20-cv-10426-MCR-GRJ |
| 128783 | 57151 | RONE, MARCUS E | The Gori Law Firm, P.C. | 7:20-cv-10428-MCR-GRJ | |
| 128784 | 57153 | LUGO, JOSE IVAN | The Gori Law Firm, P.C. | 7:20-cv-10429-MCR-GRJ | |
| 128785 | 57157 | PENROD, VIRGIL | The Gori Law Firm, P.C. | 7:20-cv-10432-MCR-GRJ | |
| 128786 | 57159 | LOWRY, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-10433-MCR-GRJ | |
| 128787 | 57160 | TROTCHIE, WADE | The Gori Law Firm, P.C. | 7:20-cv-10434-MCR-GRJ | |
| 128788 | 57161 | STUBBLEFIELD, LAMAR L. | The Gori Law Firm, P.C. | 7:20-cv-10435-MCR-GRJ | |
| 128789 | 57167 | Armijo, Antonio | The Gori Law Firm, P.C. | 7:20-cv-10436-MCR-GRJ | |
| 128790 | 57172 | DOLE, DAVID | The Gori Law Firm, P.C. | 7:20-cv-10438-MCR-GRJ | |
| 128791 | 57176 | Deal, Todd | The Gori Law Firm, P.C. | 7:20-cv-10442-MCR-GRJ | |
| 128792 | 57177 | Chisolm, Gregory | The Gori Law Firm, P.C. | 7:20-cv-10443-MCR-GRJ | |
| 128793 | 57179 | BROWN, JON | The Gori Law Firm, P.C. | 7:20-cv-10445-MCR-GRJ | |
| 128794 | 57180 | KELTNER, CURTIS | The Gori Law Firm, P.C. | | 7:20-cv-10446-MCR-GRJ |
| 128795 | 57181 | QUICK, MELINDA | The Gori Law Firm, P.C. | 7:20-cv-10447-MCR-GRJ | |
| 128796 | 57182 | BARNES, JOSHUA | The Gori Law Firm, P.C. | 7:20-cv-10448-MCR-GRJ | |
| 128797 | 57184 | Dartez, Stephen W. | The Gori Law Firm, P.C. | 7:20-cv-10450-MCR-GRJ | |
| 128798 | 57195 | Ford, Lawrence | The Gori Law Firm, P.C. | | 7:20-cv-10457-MCR-GRJ |
| 128799 | 57197 | FRANCIS, WILLIAM F. | The Gori Law Firm, P.C. | 7:20-cv-10459-MCR-GRJ | |
| 128800 | 57198 | STARBARD, JOSHUA O | The Gori Law Firm, P.C. | 7:20-cv-10460-MCR-GRJ | |
| 128801 | 57204 | JONES, COLLIN | The Gori Law Firm, P.C. | 7:20-cv-10463-MCR-GRJ | |
| 128802 | 57211 | MERRILL, THOMAS | The Gori Law Firm, P.C. | 7:20-cv-10467-MCR-GRJ | |
| 128803 | 57213 | JORDAN, GABRIEL L. | The Gori Law Firm, P.C. | | 7:20-cv-10268-MCR-GRJ |
| 128804 | 57214 | MUHLENBRUCK, JAMES | The Gori Law Firm, P.C. | 7:20-cv-10269-MCR-GRJ | |
| 128805 | 57216 | SANCHEZ, ERIKA M | The Gori Law Firm, P.C. | 7:20-cv-10270-MCR-GRJ | |
| 128806 | 57217 | BOYER, JENNIFER | The Gori Law Firm, P.C. | 7:20-cv-10271-MCR-GRJ | |
| 128807 | 57223 | Outlaw, Wesley | The Gori Law Firm, P.C. | | 7:20-cv-10276-MCR-GRJ |
| 128808 | 57228 | GARDNER, BROCK | The Gori Law Firm, P.C. | 7:20-cv-10280-MCR-GRJ | |
| 128809 | 57233 | Weidman, Dustin | The Gori Law Firm, P.C. | 7:20-cv-10282-MCR-GRJ | |
| 128810 | 57235 | Gregory, Doug | The Gori Law Firm, P.C. | 7:20-cv-10283-MCR-GRJ | |
| 128811 | 57236 | Gill, Ernest J. | The Gori Law Firm, P.C. | 7:20-cv-10284-MCR-GRJ | |
| 128812 | 57239 | PUDELKO, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-10286-MCR-GRJ | |
| 128813 | 57241 | PACK, AARON | The Gori Law Firm, P.C. | 7:20-cv-10288-MCR-GRJ | |
| 128814 | 57242 | LEWIS, ANDREA | The Gori Law Firm, P.C. | 7:20-cv-10289-MCR-GRJ | |
| 128815 | 57244 | SHAEFER, ERIC N | The Gori Law Firm, P.C. | 7:20-cv-10290-MCR-GRJ | |
| 128816 | 57246 | Mitchell, Philip L. | The Gori Law Firm, P.C. | 7:20-cv-10292-MCR-GRJ | |
| 128817 | 57248 | SWANSON, NICHOLAS J. | The Gori Law Firm, P.C. | 8:20-cv-27160-MCR-GRJ | |
| 128818 | 57249 | Brown, Christopher W. | The Gori Law Firm, P.C. | 7:20-cv-10294-MCR-GRJ | |
| 128819 | 57255 | SAMPSON, CASEY M. | The Gori Law Firm, P.C. | | 7:20-cv-10298-MCR-GRJ |
| 128820 | 57256 | Boyd, Timothy O. | The Gori Law Firm, P.C. | 7:20-cv-10299-MCR-GRJ | |
| 128821 | 57257 | ELSEY, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-10300-MCR-GRJ | |
| 128822 | 57258 | ROSLIN, MATTHEW A | The Gori Law Firm, P.C. | 7:20-cv-10301-MCR-GRJ | |
| 128823 | 57260 | CUNNINGHAM, EDWARD C. | The Gori Law Firm, P.C. | 7:20-cv-10303-MCR-GRJ | |
| 128824 | 57261 | PROCTOR, ZACHARY | The Gori Law Firm, P.C. | 7:20-cv-10304-MCR-GRJ | |
| 128825 | 57262 | DREILING, SCOTT | The Gori Law Firm, P.C. | | 7:20-cv-10305-MCR-GRJ |
| 128826 | 57267 | SAFFORD, WAYLAND Z | The Gori Law Firm, P.C. | 7:20-cv-10306-MCR-GRJ | |
| 128827 | 57270 | Harris, Wakein | The Gori Law Firm, P.C. | 7:20-cv-10307-MCR-GRJ | |
| 128828 | 57272 | SLOAN, THOMAS J | The Gori Law Firm, P.C. | 7:20-cv-10309-MCR-GRJ | |
| 128829 | 57276 | SMITH, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-10313-MCR-GRJ | |
| 128830 | 57278 | RIOS, DAVID AP | The Gori Law Firm, P.C. | 7:20-cv-10315-MCR-GRJ | |
| 128831 | 57283 | SAUCEDA, GABRIEL M | The Gori Law Firm, P.C. | 7:20-cv-10324-MCR-GRJ | |
| 128832 | 57287 | James, Jamika | The Gori Law Firm, P.C. | 7:20-cv-10328-MCR-GRJ | |
| 128833 | 57290 | Waltrip, Jamie | The Gori Law Firm, P.C. | 7:20-cv-10334-MCR-GRJ | |
| 128834 | 57291 | WINSTEAD, PAUL | The Gori Law Firm, P.C. | 7:20-cv-10336-MCR-GRJ | |
| 128835 | 57293 | GONZALEZ, DAVID | The Gori Law Firm, P.C. | | 7:20-cv-10346-MCR-GRJ |
| 128836 | 57295 | KLINGEMAN, RYAN | The Gori Law Firm, P.C. | 7:20-cv-10348-MCR-GRJ | |
| 128837 | 57298 | Delacruz, Nathan | The Gori Law Firm, P.C. | 7:20-cv-10352-MCR-GRJ | |
| 128838 | 57301 | ORTIZ, ARMANDO | The Gori Law Firm, P.C. | 7:20-cv-10354-MCR-GRJ | |
| 128839 | 57302 | HALO, ZOE JANE | The Gori Law Firm, P.C. | 7:20-cv-10356-MCR-GRJ | |
| 128840 | 57305 | Berry, Michael J. | The Gori Law Firm, P.C. | 7:20-cv-10358-MCR-GRJ | |
| 128841 | 57306 | Busby, Bobby | The Gori Law Firm, P.C. | 7:20-cv-10360-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128842 | 57307 | Givens, Todd | The Gori Law Firm, P.C. | 7:20-cv-10362-MCR-GRJ | |
| 128843 | 57310 | Ferraro, Brian | The Gori Law Firm, P.C. | 7:20-cv-10365-MCR-GRJ | |
| 128844 | 57313 | ROCHA, ALLEN E | The Gori Law Firm, P.C. | 7:20-cv-10371-MCR-GRJ | |
| 128845 | 57316 | MUZACZ, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-10377-MCR-GRJ | |
| 128846 | 57319 | Sumrall, Brian C. | The Gori Law Firm, P.C. | 7:20-cv-10381-MCR-GRJ | |
| 128847 | 57322 | Gumm, Beau | The Gori Law Firm, P.C. | 7:20-cv-10387-MCR-GRJ | |
| 128848 | 57323 | MARTIN, ANDY | The Gori Law Firm, P.C. | | 7:20-cv-10389-MCR-GRJ |
| 128849 | 57327 | MORGAN, JONATHAN | The Gori Law Firm, P.C. | | 7:20-cv-10402-MCR-GRJ |
| 128850 | 57328 | Rodrigues, Frank | The Gori Law Firm, P.C. | 7:20-cv-10404-MCR-GRJ | |
| 128851 | 57330 | Jaillette, Eric | The Gori Law Firm, P.C. | | 7:20-cv-10405-MCR-GRJ |
| 128852 | 57332 | SMITH, JESSICA F | The Gori Law Firm, P.C. | 7:20-cv-10409-MCR-GRJ | |
| 128853 | 57334 | TAYLOR, PAUL RICHARD | The Gori Law Firm, P.C. | 7:20-cv-10413-MCR-GRJ | |
| 128854 | 57339 | Kriger, Jared | The Gori Law Firm, P.C. | | 7:20-cv-10419-MCR-GRJ |
| 128855 | 57341 | LONG, ELISA M. | The Gori Law Firm, P.C. | 7:20-cv-10423-MCR-GRJ | |
| 128856 | 57345 | Elizondo, Thomas | The Gori Law Firm, P.C. | | 7:20-cv-10495-MCR-GRJ |
| 128857 | 57350 | Guerra, Randy | The Gori Law Firm, P.C. | 7:20-cv-10501-MCR-GRJ | |
| 128858 | 57351 | SCHNEIDT, LORIE A | The Gori Law Firm, P.C. | 7:20-cv-10503-MCR-GRJ | |
| 128859 | 57352 | Altman, Talina | The Gori Law Firm, P.C. | 7:20-cv-10506-MCR-GRJ | |
| 128860 | 57353 | Eastwood, Christopher | The Gori Law Firm, P.C. | | 7:20-cv-10508-MCR-GRJ |
| 128861 | 57357 | Weaver, Matthew | The Gori Law Firm, P.C. | | 7:20-cv-10513-MCR-GRJ |
| 128862 | 57358 | AMAYA, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10515-MCR-GRJ | |
| 128863 | 57359 | WALKER, WILLIAM J. | The Gori Law Firm, P.C. | 7:20-cv-10517-MCR-GRJ | |
| 128864 | 57360 | Cliburn, Justin | The Gori Law Firm, P.C. | 7:20-cv-10520-MCR-GRJ | |
| 128865 | 57361 | Kreps, Thomas | The Gori Law Firm, P.C. | 7:20-cv-10522-MCR-GRJ | |
| 128866 | 57362 | LEE, DERRELL | The Gori Law Firm, P.C. | 7:20-cv-10523-MCR-GRJ | |
| 128867 | 57363 | MACDONALD, BLAIR | The Gori Law Firm, P.C. | | 7:20-cv-10524-MCR-GRJ |
| 128868 | 57366 | STONER, KEITH E | The Gori Law Firm, P.C. | 7:20-cv-10531-MCR-GRJ | |
| 128869 | 57369 | Reed, Jason Lee | The Gori Law Firm, P.C. | 7:20-cv-10535-MCR-GRJ | |
| 128870 | 57375 | JOHNSON, EBONY L. | The Gori Law Firm, P.C. | 7:20-cv-10540-MCR-GRJ | |
| 128871 | 57377 | KUYKENDALL, CHRIS | The Gori Law Firm, P.C. | | 7:20-cv-10547-MCR-GRJ |
| 128872 | 57383 | Anderson, Clint | The Gori Law Firm, P.C. | 7:20-cv-10564-MCR-GRJ | |
| 128873 | 57384 | ROSALEZ, ELOY | The Gori Law Firm, P.C. | 7:20-cv-10567-MCR-GRJ | |
| 128874 | 57387 | PIERCE, BROOKE L. | The Gori Law Firm, P.C. | 7:20-cv-10577-MCR-GRJ | |
| 128875 | 57388 | ZUMWALT, TYLER | The Gori Law Firm, P.C. | 7:20-cv-10580-MCR-GRJ | |
| 128876 | 57389 | Agans, Luke | The Gori Law Firm, P.C. | 7:20-cv-10584-MCR-GRJ | |
| 128877 | 57390 | NICHOLAS, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-10587-MCR-GRJ | |
| 128878 | 57392 | DOTY, ANTHONY J | The Gori Law Firm, P.C. | | 7:20-cv-10593-MCR-GRJ |
| 128879 | 57394 | KOLB, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-10601-MCR-GRJ | |
| 128880 | 57395 | PROCTOR, HEATHER | The Gori Law Firm, P.C. | 7:20-cv-10605-MCR-GRJ | |
| 128881 | 57400 | Cooper, Justin | The Gori Law Firm, P.C. | | 7:20-cv-10616-MCR-GRJ |
| 128882 | 57403 | ROCKWELL, MATTHEW S | The Gori Law Firm, P.C. | 7:20-cv-10624-MCR-GRJ | |
| 128883 | 57406 | SIEGER, JOSHUA | The Gori Law Firm, P.C. | 7:20-cv-10632-MCR-GRJ | |
| 128884 | 57407 | HALL, ADAM | The Gori Law Firm, P.C. | 7:20-cv-10636-MCR-GRJ | |
| 128885 | 57408 | CONNERS, TIMOTHY B. | The Gori Law Firm, P.C. | | 7:20-cv-10640-MCR-GRJ |
| 128886 | 57409 | DEDEAUX, JOSEPH | The Gori Law Firm, P.C. | | 7:20-cv-10645-MCR-GRJ |
| 128887 | 57410 | FOSTER, QUINTON | The Gori Law Firm, P.C. | | 7:20-cv-10649-MCR-GRJ |
| 128888 | 57415 | Webb, Dustan | The Gori Law Firm, P.C. | 7:20-cv-10662-MCR-GRJ | |
| 128889 | 57418 | BURNS, ADAM | The Gori Law Firm, P.C. | 7:20-cv-10666-MCR-GRJ | |
| 128890 | 57424 | SIMS, CHRISTINE L. | The Gori Law Firm, P.C. | 7:20-cv-10684-MCR-GRJ | |
| 128891 | 57432 | PORTER, BRADLEY J. | The Gori Law Firm, P.C. | 7:20-cv-10728-MCR-GRJ | |
| 128892 | 57433 | ROBERTS, LEMAN L | The Gori Law Firm, P.C. | 7:20-cv-10730-MCR-GRJ | |
| 128893 | 57436 | JAMES, ZACHARY | The Gori Law Firm, P.C. | | 7:20-cv-10736-MCR-GRJ |
| 128894 | 57439 | PHILLIPS, GEORGE | The Gori Law Firm, P.C. | | 7:20-cv-10738-MCR-GRJ |
| 128895 | 57442 | POOLE, ERNEST | The Gori Law Firm, P.C. | 7:20-cv-10744-MCR-GRJ | |
| 128896 | 57443 | Delacruz, Rudy | The Gori Law Firm, P.C. | 7:20-cv-10746-MCR-GRJ | |
| 128897 | 57444 | SOWARDS, JOSHUA D. | The Gori Law Firm, P.C. | 7:20-cv-10749-MCR-GRJ | |
| 128898 | 57446 | NICHOLS, SHEENA | The Gori Law Firm, P.C. | 7:20-cv-10756-MCR-GRJ | |
| 128899 | 57447 | CHEEVER, JOSHUA | The Gori Law Firm, P.C. | | 7:20-cv-10758-MCR-GRJ |
| 128900 | 57448 | Johnson, Cody | The Gori Law Firm, P.C. | 7:20-cv-10761-MCR-GRJ | |
| 128901 | 57450 | CLOUD, DERRICK | The Gori Law Firm, P.C. | 7:20-cv-10766-MCR-GRJ | |
| 128902 | 57451 | DAVIS, JOHN W | The Gori Law Firm, P.C. | | 7:20-cv-10768-MCR-GRJ |
| 128903 | 57455 | AUGUSTA, JONATHAN | The Gori Law Firm, P.C. | 7:20-cv-10773-MCR-GRJ | |
| 128904 | 57456 | CARDENAS, CHRISTIAN | The Gori Law Firm, P.C. | 7:20-cv-10775-MCR-GRJ | |
| 128905 | 57458 | Davis, Frankie | The Gori Law Firm, P.C. | 7:20-cv-10779-MCR-GRJ | |
| 128906 | 57461 | Daniels, Jesse J. | The Gori Law Firm, P.C. | 7:20-cv-10783-MCR-GRJ | |
| 128907 | 57465 | Cole, Brison | The Gori Law Firm, P.C. | 7:20-cv-10786-MCR-GRJ | |
| 128908 | 57466 | Graul, Edward | The Gori Law Firm, P.C. | 7:20-cv-10789-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128909 | 57468 | Boelter, Wesley | The Gori Law Firm, P.C. | 7:20-cv-10793-MCR-GRJ | |
| 128910 | 57469 | Dupont, Garret | The Gori Law Firm, P.C. | 7:20-cv-10795-MCR-GRJ | |
| 128911 | 57473 | MITCHELL, DAVID | The Gori Law Firm, P.C. | 7:20-cv-10798-MCR-GRJ | |
| 128912 | 57475 | Combs, Kristina | The Gori Law Firm, P.C. | | 7:20-cv-10800-MCR-GRJ |
| 128913 | 57481 | Cardoso, Craig | The Gori Law Firm, P.C. | 7:20-cv-10809-MCR-GRJ | |
| 128914 | 57483 | MOATES, CHAINEY | The Gori Law Firm, P.C. | 7:20-cv-10604-MCR-GRJ | |
| 128915 | 57486 | SHEARER, LATISHA M. | The Gori Law Firm, P.C. | 7:20-cv-10615-MCR-GRJ | |
| 128916 | 57488 | JEFFRIES, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-10619-MCR-GRJ | |
| 128917 | 57490 | Santiago, David | The Gori Law Firm, P.C. | 7:20-cv-10623-MCR-GRJ | |
| 128918 | 57492 | BUTLER, JAMAL | The Gori Law Firm, P.C. | | 7:20-cv-10631-MCR-GRJ |
| 128919 | 57493 | COX, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-10634-MCR-GRJ | |
| 128920 | 57494 | Navarrete, Kevin | The Gori Law Firm, P.C. | 7:20-cv-10638-MCR-GRJ | |
| 128921 | 57496 | ZYLKA, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-27170-MCR-GRJ | |
| 128922 | 57500 | Brock, Guy | The Gori Law Firm, P.C. | 7:20-cv-10653-MCR-GRJ | |
| 128923 | 57502 | THOMAS-STEGALL, ERIN L | The Gori Law Firm, P.C. | 7:20-cv-10660-MCR-GRJ | |
| 128924 | 57508 | Williford, Christopher M. | The Gori Law Firm, P.C. | 7:20-cv-10679-MCR-GRJ | |
| 128925 | 57509 | JAMES, RICHARD | The Gori Law Firm, P.C. | 7:20-cv-00087-MCR-GRJ | |
| 128926 | 57510 | LYON, ANDY | The Gori Law Firm, P.C. | 7:20-cv-10683-MCR-GRJ | |
| 128927 | 57514 | Tsuya, Oliver | The Gori Law Firm, P.C. | 7:20-cv-10692-MCR-GRJ | |
| 128928 | 57520 | Camburn, Daniel | The Gori Law Firm, P.C. | 7:20-cv-10700-MCR-GRJ | |
| 128929 | 57521 | STEWART, JAMES E. | The Gori Law Firm, P.C. | | 7:20-cv-10703-MCR-GRJ |
| 128930 | 57526 | BUTZER, KYLE | The Gori Law Firm, P.C. | 7:20-cv-10709-MCR-GRJ | |
| 128931 | 57527 | ROWNTREE, JAMES | The Gori Law Firm, P.C. | 7:20-cv-10712-MCR-GRJ | |
| 128932 | 57529 | CONGLETON, COLLIN | The Gori Law Firm, P.C. | 7:20-cv-10718-MCR-GRJ | |
| 128933 | 57531 | CALISSI, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-10721-MCR-GRJ | |
| 128934 | 57533 | Wilson, Benjamin | The Gori Law Firm, P.C. | 8:20-cv-27174-MCR-GRJ | |
| 128935 | 57534 | PRICE, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-10726-MCR-GRJ | |
| 128936 | 57535 | FLORES, JOSE | The Gori Law Firm, P.C. | 7:20-cv-10729-MCR-GRJ | |
| 128937 | 57536 | STACHURSKI, RICHARD | The Gori Law Firm, P.C. | | 7:20-cv-10732-MCR-GRJ |
| 128938 | 57539 | SMITH, KAELIE | The Gori Law Firm, P.C. | 7:20-cv-10739-MCR-GRJ | |
| 128939 | 57540 | Coniglio, Joseph | The Gori Law Firm, P.C. | 7:20-cv-10742-MCR-GRJ | |
| 128940 | 57541 | MATTHYS, JARED | The Gori Law Firm, P.C. | 7:20-cv-10745-MCR-GRJ | |
| 128941 | 57542 | WEBER, WILLIAM E. | The Gori Law Firm, P.C. | 7:20-cv-10748-MCR-GRJ | |
| 128942 | 57545 | JONES, CLYDE L. | The Gori Law Firm, P.C. | 7:20-cv-10755-MCR-GRJ | |
| 128943 | 57546 | ROCK, DWAYNE E | The Gori Law Firm, P.C. | | 7:20-cv-10757-MCR-GRJ |
| 128944 | 57552 | MAHONEY, SETH R. | The Gori Law Firm, P.C. | 7:20-cv-10765-MCR-GRJ | |
| 128945 | 57553 | SOLES, ADRIAN L. | The Gori Law Firm, P.C. | 7:20-cv-10767-MCR-GRJ | |
| 128946 | 57555 | GANNON, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-10770-MCR-GRJ | |
| 128947 | 57556 | Giamboi, James Michael | The Gori Law Firm, P.C. | 7:20-cv-10772-MCR-GRJ | |
| 128948 | 57563 | Yarbrough, Jean | The Gori Law Firm, P.C. | 7:20-cv-10781-MCR-GRJ | |
| 128949 | 57564 | PHILLIPS, CALVIN | The Gori Law Firm, P.C. | 7:20-cv-10787-MCR-GRJ | |
| 128950 | 57567 | HENDERSON, CLIFFTON | The Gori Law Firm, P.C. | 7:20-cv-10790-MCR-GRJ | |
| 128951 | 57568 | Cabrera, Ilaiza | The Gori Law Firm, P.C. | 7:20-cv-10792-MCR-GRJ | |
| 128952 | 57569 | MOSLEY, LATONYA | The Gori Law Firm, P.C. | 7:20-cv-10794-MCR-GRJ | |
| 128953 | 57572 | SLATTERY, STEVEN M | The Gori Law Firm, P.C. | 7:20-cv-10796-MCR-GRJ | |
| 128954 | 57583 | SALDIVAR, DAVID | The Gori Law Firm, P.C. | 7:20-cv-10810-MCR-GRJ | |
| 128955 | 57586 | LEIFERMANN, LUCAS | The Gori Law Firm, P.C. | | 7:20-cv-10813-MCR-GRJ |
| 128956 | 57587 | SNEDEKER, DOMINIQUE M | The Gori Law Firm, P.C. | 7:20-cv-10814-MCR-GRJ | |
| 128957 | 57594 | Legg, Terry | The Gori Law Firm, P.C. | | 7:20-cv-10817-MCR-GRJ |
| 128958 | 57595 | SNYDER, CHRISTOPHER W | The Gori Law Firm, P.C. | 7:20-cv-10819-MCR-GRJ | |
| 128959 | 57596 | STALCUP, JOEL M | The Gori Law Firm, P.C. | 7:20-cv-10821-MCR-GRJ | |
| 128960 | 57597 | NICELY, JEREMY | The Gori Law Firm, P.C. | 7:20-cv-10823-MCR-GRJ | |
| 128961 | 57602 | WILSON, KATHRINE | The Gori Law Firm, P.C. | | 7:20-cv-10829-MCR-GRJ |
| 128962 | 57607 | POKEY, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-10838-MCR-GRJ | |
| 128963 | 57609 | Armstrong, Clay | The Gori Law Firm, P.C. | 7:20-cv-10842-MCR-GRJ | |
| 128964 | 57610 | Ledezma, Emanuel | The Gori Law Firm, P.C. | 7:20-cv-10843-MCR-GRJ | |
| 128965 | 57612 | RILEY, RICKEY R | The Gori Law Firm, P.C. | 7:20-cv-10848-MCR-GRJ | |
| 128966 | 57615 | Hoge, Nathanial K. | The Gori Law Firm, P.C. | 7:20-cv-10854-MCR-GRJ | |
| 128967 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ | |
| 128968 | 57620 | Long, James | The Gori Law Firm, P.C. | 7:20-cv-10868-MCR-GRJ | |
| 128969 | 57621 | LEWIS, THOMAS | The Gori Law Firm, P.C. | | 7:20-cv-10872-MCR-GRJ |
| 128970 | 57623 | MILES, ANTHONY | The Gori Law Firm, P.C. | 7:20-cv-10822-MCR-GRJ | |
| 128971 | 57625 | BRINKMAN, ERIC | The Gori Law Firm, P.C. | 7:20-cv-10824-MCR-GRJ | |
| 128972 | 57630 | JACKSON, RUSSELL | The Gori Law Firm, P.C. | 7:20-cv-10835-MCR-GRJ | |
| 128973 | 57634 | BOGART, EVAN | The Gori Law Firm, P.C. | 7:20-cv-10841-MCR-GRJ | |
| 128974 | 57640 | Wooton, Anthony | The Gori Law Firm, P.C. | | 7:20-cv-10852-MCR-GRJ |
| 128975 | 57642 | TODMAN-PEREZ, CERENA | The Gori Law Firm, P.C. | 7:20-cv-10860-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 128976 | 57643 | OWEN, TRAVIS | The Gori Law Firm, P.C. | 7:20-cv-10864-MCR-GRJ | |
| 128977 | 57650 | Jones, Bobbie C. | The Gori Law Firm, P.C. | 7:20-cv-10874-MCR-GRJ | |
| 128978 | 57652 | MCCOLLINS, LATRELL A. | The Gori Law Firm, P.C. | 7:20-cv-10878-MCR-GRJ | |
| 128979 | 57653 | PRESSLER, JOSEPH | The Gori Law Firm, P.C. | | 7:20-cv-10880-MCR-GRJ |
| 128980 | 57654 | Tucker, Brandon | The Gori Law Firm, P.C. | 7:20-cv-10882-MCR-GRJ | |
| 128981 | 57661 | Wells, Tammy | The Gori Law Firm, P.C. | 7:20-cv-10889-MCR-GRJ | |
| 128982 | 57662 | Dooley, Jason | The Gori Law Firm, P.C. | | 7:20-cv-10891-MCR-GRJ |
| 128983 | 57664 | Gilbert, Robert | The Gori Law Firm, P.C. | 7:20-cv-10895-MCR-GRJ | |
| 128984 | 57668 | BOWEN-CROSLEY, TYRERHONDA | The Gori Law Firm, P.C. | 7:20-cv-10899-MCR-GRJ | |
| 128985 | 57670 | Brooks, Brett | The Gori Law Firm, P.C. | 7:20-cv-10901-MCR-GRJ | |
| 128986 | 57672 | MCGAWION, SCHEAVOSKY S. | The Gori Law Firm, P.C. | 7:20-cv-10903-MCR-GRJ | |
| 128987 | 57673 | Fitzsimmons, Chris | The Gori Law Firm, P.C. | 7:20-cv-10905-MCR-GRJ | |
| 128988 | 57675 | LINGLE, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-10909-MCR-GRJ | |
| 128989 | 57678 | FERNANDEZ, PETER | The Gori Law Firm, P.C. | | 7:20-cv-10915-MCR-GRJ |
| 128990 | 57681 | LEWIS, JAMES T. | The Gori Law Firm, P.C. | 7:20-cv-10920-MCR-GRJ | |
| 128991 | 57690 | SUSDORF, THOMAS P | The Gori Law Firm, P.C. | 7:20-cv-10924-MCR-GRJ | |
| 128992 | 57692 | NUGENT, DAVID | The Gori Law Firm, P.C. | 7:20-cv-10926-MCR-GRJ | |
| 128993 | 57693 | Hagler, Stephen | The Gori Law Firm, P.C. | 7:20-cv-10928-MCR-GRJ | |
| 128994 | 57694 | RODRIGUEZ, DAVID LUNA | The Gori Law Firm, P.C. | | 7:20-cv-10930-MCR-GRJ |
| 128995 | 57695 | POIST, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-10932-MCR-GRJ | |
| 128996 | 57699 | Bradford, Lawrence | The Gori Law Firm, P.C. | 7:20-cv-10938-MCR-GRJ | |
| 128997 | 57702 | Blakeslee, Angela | The Gori Law Firm, P.C. | 7:20-cv-10940-MCR-GRJ | |
| 128998 | 57706 | Araujo, Christopher | The Gori Law Firm, P.C. | | 7:20-cv-10959-MCR-GRJ |
| 128999 | 57707 | ORTH, MATTHEW | The Gori Law Firm, P.C. | | 7:20-cv-10962-MCR-GRJ |
| 129000 | 57710 | Hill, Justin | The Gori Law Firm, P.C. | 7:20-cv-10968-MCR-GRJ | |
| 129001 | 57711 | Latchaw, Ryan | The Gori Law Firm, P.C. | 7:20-cv-10971-MCR-GRJ | |
| 129002 | 57712 | SCHRAM, GEOFFREY W | The Gori Law Firm, P.C. | 7:20-cv-10974-MCR-GRJ | |
| 129003 | 57713 | Crankshaw, Joshua | The Gori Law Firm, P.C. | 7:20-cv-10977-MCR-GRJ | |
| 129004 | 57714 | Drain, Deangelis | The Gori Law Firm, P.C. | 7:20-cv-10981-MCR-GRJ | |
| 129005 | 57716 | Booher, Joseph A. | The Gori Law Firm, P.C. | 7:20-cv-10987-MCR-GRJ | |
| 129006 | 57717 | Greene, Jennifer | The Gori Law Firm, P.C. | 7:20-cv-10992-MCR-GRJ | |
| 129007 | 57718 | SEARS, LATOYA S | The Gori Law Firm, P.C. | 7:20-cv-10997-MCR-GRJ | |
| 129008 | 57719 | MCPHAIL, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-11003-MCR-GRJ | |
| 129009 | 57720 | SPICHER, CHRISTOPHER C | The Gori Law Firm, P.C. | 7:20-cv-11009-MCR-GRJ | |
| 129010 | 57721 | Garcia, Jesse | The Gori Law Firm, P.C. | 7:20-cv-11014-MCR-GRJ | |
| 129011 | 57723 | Wells, Michael | The Gori Law Firm, P.C. | 7:20-cv-11025-MCR-GRJ | |
| 129012 | 57724 | RAMIREZ, EDUARDO | The Gori Law Firm, P.C. | | 7:20-cv-11029-MCR-GRJ |
| 129013 | 57733 | Miranda, Jason M. | The Gori Law Firm, P.C. | 7:20-cv-11060-MCR-GRJ | |
| 129014 | 57735 | Edson, William | The Gori Law Firm, P.C. | 7:20-cv-11069-MCR-GRJ | |
| 129015 | 57736 | STOESZ, JOSHUA I | The Gori Law Firm, P.C. | 7:20-cv-11073-MCR-GRJ | |
| 129016 | 57737 | JENNINGS, RODRELL | The Gori Law Firm, P.C. | 7:20-cv-11079-MCR-GRJ | |
| 129017 | 57738 | MONTEITH, ERIC | The Gori Law Firm, P.C. | 7:20-cv-11082-MCR-GRJ | |
| 129018 | 57742 | Bayard, Sean | The Gori Law Firm, P.C. | 7:20-cv-11095-MCR-GRJ | |
| 129019 | 57745 | Yerena, Miguel | The Gori Law Firm, P.C. | 7:20-cv-11103-MCR-GRJ | |
| 129020 | 57748 | Georg, Raymond | The Gori Law Firm, P.C. | 7:20-cv-11112-MCR-GRJ | |
| 129021 | 57752 | Whitt, James | The Gori Law Firm, P.C. | | 7:20-cv-11118-MCR-GRJ |
| 129022 | 57753 | MCCULLEY, CANON | The Gori Law Firm, P.C. | 7:20-cv-11120-MCR-GRJ | |
| 129023 | 57757 | JOHNSON, DEBRA M. | The Gori Law Firm, P.C. | 7:20-cv-10879-MCR-GRJ | |
| 129024 | 57758 | RHODES, ADAM C | The Gori Law Firm, P.C. | 7:20-cv-10881-MCR-GRJ | |
| 129025 | 57759 | Fenton, Jason A. | The Gori Law Firm, P.C. | 7:20-cv-10883-MCR-GRJ | |
| 129026 | 57760 | Barringer, Matthew | The Gori Law Firm, P.C. | 7:20-cv-10885-MCR-GRJ | |
| 129027 | 57762 | STEVENS, ASHLEE | The Gori Law Firm, P.C. | 7:20-cv-10888-MCR-GRJ | |
| 129028 | 57764 | HILLIARD, DONALD | The Gori Law Firm, P.C. | 7:20-cv-10892-MCR-GRJ | |
| 129029 | 57771 | SKEELS, JAMES R | The Gori Law Firm, P.C. | 7:20-cv-10898-MCR-GRJ | |
| 129030 | 57773 | Corder, Lorenzo | The Gori Law Firm, P.C. | 7:20-cv-10900-MCR-GRJ | |
| 129031 | 57776 | RISSER, JOSHUA J | The Gori Law Firm, P.C. | 7:20-cv-10906-MCR-GRJ | |
| 129032 | 57778 | Voight, Kristopher | The Gori Law Firm, P.C. | 7:20-cv-10908-MCR-GRJ | |
| 129033 | 57779 | Dixon, Chelsey | The Gori Law Firm, P.C. | 7:20-cv-10910-MCR-GRJ | |
| 129034 | 57784 | Thorsted, Jeremy | The Gori Law Firm, P.C. | | 7:20-cv-10914-MCR-GRJ |
| 129035 | 57788 | STEVENS, TENESHA | The Gori Law Firm, P.C. | 7:20-cv-10921-MCR-GRJ | |
| 129036 | 57792 | Smith, Mae | The Gori Law Firm, P.C. | 7:20-cv-10923-MCR-GRJ | |
| 129037 | 57794 | Bryant, Lacey Ann | The Gori Law Firm, P.C. | 7:20-cv-10925-MCR-GRJ | |
| 129038 | 57795 | BURNSWORTH, WAYNE | The Gori Law Firm, P.C. | 7:20-cv-71199-MCR-GRJ | |
| 129039 | 57796 | Cardenas, Chad | The Gori Law Firm, P.C. | 7:20-cv-10927-MCR-GRJ | |
| 129040 | 57798 | Flaitz, Wayne | The Gori Law Firm, P.C. | 7:20-cv-10931-MCR-GRJ | |
| 129041 | 57800 | Leonard, Micah | The Gori Law Firm, P.C. | 7:20-cv-10935-MCR-GRJ | |
| 129042 | 57802 | BARNES-CRUZ, LAURA | The Gori Law Firm, P.C. | 7:20-cv-10939-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129043 | 57803 | FICKAS, MARC | The Gori Law Firm, P.C. | 7:20-cv-10941-MCR-GRJ | |
| 129044 | 57804 | LOISELLE, DAVID | The Gori Law Firm, P.C. | 7:20-cv-10943-MCR-GRJ | |
| 129045 | 57805 | TURNER, MATTHEW S. | The Gori Law Firm, P.C. | 7:20-cv-10945-MCR-GRJ | |
| 129046 | 57807 | Williams, Jeffrey | The Gori Law Firm, P.C. | | 7:20-cv-10952-MCR-GRJ |
| 129047 | 57808 | WARD, DUSTIN O | The Gori Law Firm, P.C. | 7:20-cv-10954-MCR-GRJ | |
| 129048 | 57809 | Bisher, Art | The Gori Law Firm, P.C. | 7:20-cv-10956-MCR-GRJ | |
| 129049 | 57810 | Williams, Annqunette | The Gori Law Firm, P.C. | 7:20-cv-10958-MCR-GRJ | |
| 129050 | 57815 | REID, ANTHONY M | The Gori Law Firm, P.C. | | 7:20-cv-10967-MCR-GRJ |
| 129051 | 57822 | Buffone, Stephen | The Gori Law Firm, P.C. | 7:20-cv-10979-MCR-GRJ | |
| 129052 | 57825 | Aga, Scott | The Gori Law Firm, P.C. | 7:20-cv-10988-MCR-GRJ | |
| 129053 | 57827 | MALONEY, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-10998-MCR-GRJ | |
| 129054 | 57828 | Navarrette, Thomas | The Gori Law Firm, P.C. | 7:20-cv-11002-MCR-GRJ | |
| 129055 | 57829 | STOCKER, TRAVIS | The Gori Law Firm, P.C. | | 7:20-cv-11008-MCR-GRJ |
| 129056 | 57831 | Thorson, Shawn | The Gori Law Firm, P.C. | | 7:20-cv-11013-MCR-GRJ |
| 129057 | 57834 | STEWARD, BRETT | The Gori Law Firm, P.C. | | 7:20-cv-11027-MCR-GRJ |
| 129058 | 57835 | SHOUP, ADAM J | The Gori Law Firm, P.C. | 7:20-cv-11031-MCR-GRJ | |
| 129059 | 57838 | HOLT, JAY | The Gori Law Firm, P.C. | 7:20-cv-11034-MCR-GRJ | |
| 129060 | 57840 | NOLAN, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-11039-MCR-GRJ | |
| 129061 | 57842 | NEAL, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-11046-MCR-GRJ | |
| 129062 | 57843 | TURRENTINE, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-11049-MCR-GRJ | |
| 129063 | 57844 | Anderson, Lamarcus | The Gori Law Firm, P.C. | 7:20-cv-11054-MCR-GRJ | |
| 129064 | 57850 | Brown, Maurice D. | The Gori Law Firm, P.C. | 7:20-cv-11070-MCR-GRJ | |
| 129065 | 57851 | STAPLETON, GREG | The Gori Law Firm, P.C. | 7:20-cv-11074-MCR-GRJ | |
| 129066 | 57858 | Scheidegger, Steven | The Gori Law Firm, P.C. | | 7:20-cv-11089-MCR-GRJ |
| 129067 | 57859 | Wadington, Terry | The Gori Law Firm, P.C. | 7:20-cv-11093-MCR-GRJ | |
| 129068 | 57860 | Davis, Markeise | The Gori Law Firm, P.C. | 7:20-cv-11097-MCR-GRJ | |
| 129069 | 57861 | Farrow, Hannah | The Gori Law Firm, P.C. | 7:20-cv-11100-MCR-GRJ | |
| 129070 | 57862 | HAGLE, JASON | The Gori Law Firm, P.C. | 7:20-cv-11105-MCR-GRJ | |
| 129071 | 57863 | TORREZ, ADAM | The Gori Law Firm, P.C. | 7:20-cv-11107-MCR-GRJ | |
| 129072 | 57866 | Cinco, Jose | The Gori Law Firm, P.C. | | 7:20-cv-11111-MCR-GRJ |
| 129073 | 57868 | OSBORNE, AARON T. | The Gori Law Firm, P.C. | 7:20-cv-11117-MCR-GRJ | |
| 129074 | 57872 | MORALES, MARCOS A. | The Gori Law Firm, P.C. | 7:20-cv-11124-MCR-GRJ | |
| 129075 | 57874 | McMurray, Patrick | The Gori Law Firm, P.C. | 7:20-cv-11129-MCR-GRJ | |
| 129076 | 57878 | Flynn, Patrick | The Gori Law Firm, P.C. | 7:20-cv-11136-MCR-GRJ | |
| 129077 | 57879 | INGRAM, PHILIP | The Gori Law Firm, P.C. | 7:20-cv-11139-MCR-GRJ | |
| 129078 | 57880 | Young, Edward J. | The Gori Law Firm, P.C. | 7:20-cv-11141-MCR-GRJ | |
| 129079 | 57881 | DEJEAN, DAVID | The Gori Law Firm, P.C. | 7:20-cv-11143-MCR-GRJ | |
| 129080 | 57882 | PERKINS, ADAM J. | The Gori Law Firm, P.C. | 8:20-cv-27199-MCR-GRJ | |
| 129081 | 57886 | BRIONES, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-11160-MCR-GRJ | |
| 129082 | 57888 | CANTU, JOE | The Gori Law Firm, P.C. | 7:20-cv-11167-MCR-GRJ | |
| 129083 | 57889 | PACE, JASON | The Gori Law Firm, P.C. | 7:20-cv-11170-MCR-GRJ | |
| 129084 | 57890 | WELCH, JON | The Gori Law Firm, P.C. | | 7:20-cv-11175-MCR-GRJ |
| 129085 | 57891 | Gambino, Anthony | The Gori Law Firm, P.C. | 7:20-cv-09043-MCR-GRJ | |
| 129086 | 57892 | Vitali, Ryan | The Gori Law Firm, P.C. | 7:20-cv-09045-MCR-GRJ | |
| 129087 | 57896 | HAGEN, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-09049-MCR-GRJ | |
| 129088 | 57907 | Duguay, Peter | The Gori Law Firm, P.C. | 7:20-cv-09070-MCR-GRJ | |
| 129089 | 57909 | Garrison, Sean | The Gori Law Firm, P.C. | 7:20-cv-09074-MCR-GRJ | |
| 129090 | 57910 | JOHNSONJEWELL, LISA | The Gori Law Firm, P.C. | | 7:20-cv-09077-MCR-GRJ |
| 129091 | 57911 | Yates, Andrew | The Gori Law Firm, P.C. | 7:20-cv-09080-MCR-GRJ | |
| 129092 | 57912 | Dollison, Yve | The Gori Law Firm, P.C. | 7:20-cv-09084-MCR-GRJ | |
| 129093 | 57915 | STURDEVANT, HAROLD L | The Gori Law Firm, P.C. | 7:20-cv-09091-MCR-GRJ | |
| 129094 | 57918 | STORIE, DANIEL N | The Gori Law Firm, P.C. | 7:20-cv-09095-MCR-GRJ | |
| 129095 | 57919 | KERSEY, DAVID | The Gori Law Firm, P.C. | 7:20-cv-09097-MCR-GRJ | |
| 129096 | 57920 | Aloian, Michael | The Gori Law Firm, P.C. | 7:20-cv-09100-MCR-GRJ | |
| 129097 | 57921 | Hughes, Greg | The Gori Law Firm, P.C. | 7:20-cv-09103-MCR-GRJ | |
| 129098 | 57922 | Alston, Reginald | The Gori Law Firm, P.C. | | 7:20-cv-09105-MCR-GRJ |
| 129099 | 57925 | GOTCHER, JASON | The Gori Law Firm, P.C. | 7:20-cv-09113-MCR-GRJ | |
| 129100 | 57926 | Davis, Adine | The Gori Law Firm, P.C. | 7:20-cv-09116-MCR-GRJ | |
| 129101 | 57928 | DRUMMOND, SHANE G. | The Gori Law Firm, P.C. | 7:20-cv-09121-MCR-GRJ | |
| 129102 | 57937 | Parker, Stefanie | The Gori Law Firm, P.C. | 7:20-cv-09137-MCR-GRJ | |
| 129103 | 57945 | PRESSWOOD, ROBERT | The Gori Law Firm, P.C. | | 7:20-cv-09147-MCR-GRJ |
| 129104 | 57947 | Villalba, Joshua | The Gori Law Firm, P.C. | 7:20-cv-09150-MCR-GRJ | |
| 129105 | 57954 | JONES, JARED | The Gori Law Firm, P.C. | 7:20-cv-09175-MCR-GRJ | |
| 129106 | 57955 | Blake, Marshall | The Gori Law Firm, P.C. | 7:20-cv-09177-MCR-GRJ | |
| 129107 | 57958 | HTUT, ZIN | The Gori Law Firm, P.C. | 7:20-cv-09183-MCR-GRJ | |
| 129108 | 57960 | STREETER, MATTHEW F | The Gori Law Firm, P.C. | 7:20-cv-09186-MCR-GRJ | |
| 129109 | 57962 | Hagmeier, William | The Gori Law Firm, P.C. | 7:20-cv-09188-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129110 | 57966 | MCARTHUR, JOSHUA E. | The Gori Law Firm, P.C. | 7:20-cv-09196-MCR-GRJ | |
| 129111 | 57971 | Willis, David | The Gori Law Firm, P.C. | 7:20-cv-09207-MCR-GRJ | |
| 129112 | 57976 | DEBOLT, JEFFREY | The Gori Law Firm, P.C. | | 7:20-cv-09215-MCR-GRJ |
| 129113 | 57978 | Vibbert, Robert | The Gori Law Firm, P.C. | 7:20-cv-09220-MCR-GRJ | |
| 129114 | 57981 | King, Sophia V | The Gori Law Firm, P.C. | 9:20-cv-02020-MCR-GRJ | |
| 129115 | 57982 | Linder, Andrew | The Gori Law Firm, P.C. | 7:21-cv-68289-MCR-GRJ | |
| 129116 | 57984 | HUNT, ERIC | The Gori Law Firm, P.C. | 7:21-cv-68291-MCR-GRJ | |
| 129117 | 57987 | Johnson, Dustin G. | The Gori Law Firm, P.C. | 7:21-cv-68292-MCR-GRJ | |
| 129118 | 57992 | MUNGLE, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-09237-MCR-GRJ | |
| 129119 | 57993 | Vasquez, Francisco J. | The Gori Law Firm, P.C. | 7:20-cv-09240-MCR-GRJ | |
| 129120 | 57994 | BROOKS, PRYCE | The Gori Law Firm, P.C. | 7:20-cv-09244-MCR-GRJ | |
| 129121 | 57995 | Vitti, Michael | The Gori Law Firm, P.C. | 7:20-cv-09248-MCR-GRJ | |
| 129122 | 57996 | DAVIS, CHERIE | The Gori Law Firm, P.C. | 7:20-cv-09251-MCR-GRJ | |
| 129123 | 57997 | GREENHILL, DARRYL | The Gori Law Firm, P.C. | 7:20-cv-71203-MCR-GRJ | |
| 129124 | 58000 | BRANTLEY, NEDRA | The Gori Law Firm, P.C. | 7:20-cv-09258-MCR-GRJ | |
| 129125 | 58009 | NASTOS, TROY | The Gori Law Firm, P.C. | | 7:20-cv-09319-MCR-GRJ |
| 129126 | 58015 | Brinz, Ryan | The Gori Law Firm, P.C. | 7:20-cv-09322-MCR-GRJ | |
| 129127 | 58016 | SAMS, MATTHEW D | The Gori Law Firm, P.C. | 7:20-cv-09324-MCR-GRJ | |
| 129128 | 58018 | ATKINS, CARLA | The Gori Law Firm, P.C. | 7:20-cv-09328-MCR-GRJ | |
| 129129 | 58019 | JOST, CHRISTOPHER | The Gori Law Firm, P.C. | | 7:20-cv-09329-MCR-GRJ |
| 129130 | 58022 | JACKSON, MARCUS D. | The Gori Law Firm, P.C. | 7:20-cv-09335-MCR-GRJ | |
| 129131 | 58025 | Diggs, Latoya | The Gori Law Firm, P.C. | | 7:20-cv-09816-MCR-GRJ |
| 129132 | 58026 | Muniz, Hector | The Gori Law Firm, P.C. | | 7:20-cv-09819-MCR-GRJ |
| 129133 | 58027 | PETERS, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-09821-MCR-GRJ | |
| 129134 | 58030 | PALMER, JAYSON | The Gori Law Firm, P.C. | 7:20-cv-09825-MCR-GRJ | |
| 129135 | 58033 | PAYNE, JOHNNIE | The Gori Law Firm, P.C. | 7:20-cv-09827-MCR-GRJ | |
| 129136 | 58038 | Ward, Brandon K. | The Gori Law Firm, P.C. | | 7:20-cv-09835-MCR-GRJ |
| 129137 | 58039 | Crawford, Benjamin | The Gori Law Firm, P.C. | | 7:20-cv-09836-MCR-GRJ |
| 129138 | 58040 | KUNKEL, CHRISTOPHER A. | The Gori Law Firm, P.C. | 7:20-cv-09837-MCR-GRJ | |
| 129139 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ | |
| 129140 | 58042 | SORTINO, AARON | The Gori Law Firm, P.C. | 7:20-cv-09839-MCR-GRJ | |
| 129141 | 58043 | HARB, VICTORIA | The Gori Law Firm, P.C. | 7:20-cv-09840-MCR-GRJ | |
| 129142 | 58044 | Gaudreau, Randall | The Gori Law Firm, P.C. | 7:20-cv-09841-MCR-GRJ | |
| 129143 | 58047 | HANNAH, APRIL | The Gori Law Firm, P.C. | 7:20-cv-09843-MCR-GRJ | |
| 129144 | 58051 | OLIVAS, ARTHUR | The Gori Law Firm, P.C. | 7:20-cv-09846-MCR-GRJ | |
| 129145 | 58054 | Varnado, Keith | The Gori Law Firm, P.C. | 7:20-cv-09848-MCR-GRJ | |
| 129146 | 58056 | ROBERTSON, JONATHAN D | The Gori Law Firm, P.C. | 7:20-cv-09850-MCR-GRJ | |
| 129147 | 58058 | COX, MICHAEL L | The Gori Law Firm, P.C. | | 7:20-cv-09851-MCR-GRJ |
| 129148 | 58063 | NICHOLS, JONATHAN | The Gori Law Firm, P.C. | | 7:20-cv-09855-MCR-GRJ |
| 129149 | 58065 | MALONEY-DIAMOND, PAUL | The Gori Law Firm, P.C. | 7:20-cv-09858-MCR-GRJ | |
| 129150 | 58066 | Zimmer, Casey | The Gori Law Firm, P.C. | | 7:20-cv-09860-MCR-GRJ |
| 129151 | 58068 | REED, DAVID G | The Gori Law Firm, P.C. | 7:20-cv-09863-MCR-GRJ | |
| 129152 | 58069 | Webster, Michael | The Gori Law Firm, P.C. | 7:20-cv-09865-MCR-GRJ | |
| 129153 | 58070 | GLOSUP, WILLIAM | The Gori Law Firm, P.C. | | 7:20-cv-09866-MCR-GRJ |
| 129154 | 58072 | Griesenauer, Eric | The Gori Law Firm, P.C. | 7:20-cv-09870-MCR-GRJ | |
| 129155 | 58082 | COFFIELD, RYAN | The Gori Law Firm, P.C. | 7:20-cv-09878-MCR-GRJ | |
| 129156 | 58083 | JONES, FREDERICK | The Gori Law Firm, P.C. | 7:20-cv-09893-MCR-GRJ | |
| 129157 | 58091 | PINCKNEY, DEMETRISS | The Gori Law Firm, P.C. | 7:20-cv-09900-MCR-GRJ | |
| 129158 | 58092 | Deckard, Ryan | The Gori Law Firm, P.C. | 7:20-cv-09902-MCR-GRJ | |
| 129159 | 58101 | Griffin, Christopher | The Gori Law Firm, P.C. | | 7:20-cv-09913-MCR-GRJ |
| 129160 | 58111 | PULLEY, JOHN | The Gori Law Firm, P.C. | 7:20-cv-09919-MCR-GRJ | |
| 129161 | 58112 | ANTOSZ, PHILLIP | The Gori Law Firm, P.C. | | 7:20-cv-09921-MCR-GRJ |
| 129162 | 58113 | DAWSON, GARRETT | The Gori Law Firm, P.C. | 7:20-cv-09922-MCR-GRJ | |
| 129163 | 58122 | Gossett, Scott | The Gori Law Firm, P.C. | 7:20-cv-09934-MCR-GRJ | |
| 129164 | 58132 | TIKA, SEAN | The Gori Law Firm, P.C. | 7:20-cv-09945-MCR-GRJ | |
| 129165 | 58134 | RELF, SHADRACH D. | The Gori Law Firm, P.C. | | 7:20-cv-09948-MCR-GRJ |
| 129166 | 58135 | KILLEBREW, JOHN | The Gori Law Firm, P.C. | 7:20-cv-09949-MCR-GRJ | |
| 129167 | 58138 | Erickson, Nathaniel | The Gori Law Firm, P.C. | 7:20-cv-09954-MCR-GRJ | |
| 129168 | 58140 | MCDANIEL, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-09957-MCR-GRJ | |
| 129169 | 58141 | CHEVALIER, KEVN C. | The Gori Law Firm, P.C. | | 7:20-cv-09959-MCR-GRJ |
| 129170 | 58146 | LINDO, RENATA | The Gori Law Firm, P.C. | 7:20-cv-09962-MCR-GRJ | |
| 129171 | 58156 | Keefe, Adam | The Gori Law Firm, P.C. | 7:20-cv-09972-MCR-GRJ | |
| 129172 | 58157 | WILLIAMS, ALICIA | The Gori Law Firm, P.C. | 7:20-cv-09973-MCR-GRJ | |
| 129173 | 58161 | Dickerson, Jamaur | The Gori Law Firm, P.C. | | 7:20-cv-09370-MCR-GRJ |
| 129174 | 58162 | EVERLY, JASON | The Gori Law Firm, P.C. | 7:20-cv-09372-MCR-GRJ | |
| 129175 | 58169 | REEVES, TODD  C | The Gori Law Firm, P.C. | 7:20-cv-09861-MCR-GRJ | |
| 129176 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129177 | 58177 | HADLEY, JEROME | The Gori Law Firm, P.C. | | 7:20-cv-09879-MCR-GRJ |
| 129178 | 58180 | FARAH, MORENO | The Gori Law Firm, P.C. | 7:20-cv-09881-MCR-GRJ | |
| 129179 | 58181 | STEELE, GEORGETTE L | The Gori Law Firm, P.C. | 7:20-cv-09882-MCR-GRJ | |
| 129180 | 58184 | Westerman, Brandon | The Gori Law Firm, P.C. | 7:20-cv-09884-MCR-GRJ | |
| 129181 | 58185 | Wortman, William G. | The Gori Law Firm, P.C. | 7:20-cv-09885-MCR-GRJ | |
| 129182 | 58187 | Johnson, Jared | The Gori Law Firm, P.C. | 7:20-cv-09886-MCR-GRJ | |
| 129183 | 58188 | DEIGNAN, CASEY | The Gori Law Firm, P.C. | 7:20-cv-09887-MCR-GRJ | |
| 129184 | 58189 | Gans, Chris | The Gori Law Firm, P.C. | | 7:20-cv-09888-MCR-GRJ |
| 129185 | 58190 | JACKSON, JESSIE | The Gori Law Firm, P.C. | | 7:20-cv-09889-MCR-GRJ |
| 129186 | 58193 | Poplin, Wesley | The Gori Law Firm, P.C. | 7:20-cv-09892-MCR-GRJ | |
| 129187 | 58194 | Stephens, Patrick N. | The Gori Law Firm, P.C. | 7:20-cv-09901-MCR-GRJ | |
| 129188 | 58195 | SCHADHAUSER, KURT M | The Gori Law Firm, P.C. | 7:20-cv-09904-MCR-GRJ | |
| 129189 | 58196 | Walker, Benjamin C. | The Gori Law Firm, P.C. | 7:20-cv-09907-MCR-GRJ | |
| 129190 | 58199 | Johnson, Lewis | The Gori Law Firm, P.C. | 7:20-cv-09909-MCR-GRJ | |
| 129191 | 58200 | Byrd, Bennie | The Gori Law Firm, P.C. | | 7:20-cv-09912-MCR-GRJ |
| 129192 | 58204 | Galindo, Michael J. | The Gori Law Firm, P.C. | 7:20-cv-09923-MCR-GRJ | |
| 129193 | 58210 | PETERS, JOHN | The Gori Law Firm, P.C. | | 7:20-cv-09927-MCR-GRJ |
| 129194 | 58211 | Navarro, Elizabeth | The Gori Law Firm, P.C. | 7:20-cv-09930-MCR-GRJ | |
| 129195 | 58213 | Johnson, Justin L. | The Gori Law Firm, P.C. | | 7:20-cv-09933-MCR-GRJ |
| 129196 | 58215 | SHUMWAY, BRYCEN J | The Gori Law Firm, P.C. | 7:20-cv-09935-MCR-GRJ | |
| 129197 | 58216 | ATKINS, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-09938-MCR-GRJ | |
| 129198 | 58218 | MCDADE, CARL | The Gori Law Firm, P.C. | 7:20-cv-09941-MCR-GRJ | |
| 129199 | 58219 | Burnette, Clarence | The Gori Law Firm, P.C. | 7:20-cv-09944-MCR-GRJ | |
| 129200 | 58223 | WEHLERMANN, DOUGLAS | The Gori Law Firm, P.C. | 7:20-cv-09950-MCR-GRJ | |
| 129201 | 58224 | FRAKES, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-09953-MCR-GRJ | |
| 129202 | 58227 | ZUBACK, DAVID | The Gori Law Firm, P.C. | | 7:20-cv-09956-MCR-GRJ |
| 129203 | 58230 | VanOosten, Dane | The Gori Law Firm, P.C. | 7:20-cv-09961-MCR-GRJ | |
| 129204 | 58235 | Brown, Jarrett | The Gori Law Firm, P.C. | 7:20-cv-09970-MCR-GRJ | |
| 129205 | 58242 | Thomas, Donald S. | The Gori Law Firm, P.C. | 7:20-cv-10163-MCR-GRJ | |
| 129206 | 58244 | Valdez, Brian | The Gori Law Firm, P.C. | 7:20-cv-10165-MCR-GRJ | |
| 129207 | 58245 | SELLERS, JACOB M | The Gori Law Firm, P.C. | 7:20-cv-10166-MCR-GRJ | |
| 129208 | 58246 | BRAVO, MARISA | The Gori Law Firm, P.C. | 7:20-cv-10167-MCR-GRJ | |
| 129209 | 58250 | FISHER, SHARON | The Gori Law Firm, P.C. | 7:20-cv-10169-MCR-GRJ | |
| 129210 | 58253 | GIAMBRONE, NICHOLAS J. | The Gori Law Firm, P.C. | 7:20-cv-10170-MCR-GRJ | |
| 129211 | 58256 | Brown, Anthony J. | The Gori Law Firm, P.C. | 7:20-cv-10172-MCR-GRJ | |
| 129212 | 58259 | PRIDDY, AARON | The Gori Law Firm, P.C. | 7:20-cv-10175-MCR-GRJ | |
| 129213 | 58260 | Buse, Robert | The Gori Law Firm, P.C. | 7:20-cv-10177-MCR-GRJ | |
| 129214 | 58261 | ROBERTSON, JOHNNY M | The Gori Law Firm, P.C. | 7:20-cv-10181-MCR-GRJ | |
| 129215 | 58262 | KRUITHOF, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-10185-MCR-GRJ | |
| 129216 | 58263 | Tellez, Michael | The Gori Law Firm, P.C. | 7:20-cv-10189-MCR-GRJ | |
| 129217 | 58266 | Dominguez, Jesse | The Gori Law Firm, P.C. | 7:20-cv-10193-MCR-GRJ | |
| 129218 | 58268 | MALOY, AMBER | The Gori Law Firm, P.C. | 7:20-cv-10198-MCR-GRJ | |
| 129219 | 58271 | Stewart, Adam | The Gori Law Firm, P.C. | 7:20-cv-10206-MCR-GRJ | |
| 129220 | 58273 | YUHASZ, CLAY | The Gori Law Firm, P.C. | 7:20-cv-10212-MCR-GRJ | |
| 129221 | 58275 | Mullins, Marcus | The Gori Law Firm, P.C. | 7:20-cv-10214-MCR-GRJ | |
| 129222 | 58276 | PENDLETON, ADAM | The Gori Law Firm, P.C. | 7:20-cv-10217-MCR-GRJ | |
| 129223 | 58277 | Leonard, Justin | The Gori Law Firm, P.C. | 7:20-cv-10219-MCR-GRJ | |
| 129224 | 58279 | PINKERTON, CODY | The Gori Law Firm, P.C. | 7:20-cv-10224-MCR-GRJ | |
| 129225 | 58280 | RENNIER, ERIC J | The Gori Law Firm, P.C. | 7:20-cv-10227-MCR-GRJ | |
| 129226 | 58281 | SKORDOS, MIKHAIL G | The Gori Law Firm, P.C. | | 7:20-cv-10228-MCR-GRJ |
| 129227 | 58282 | CREHAN, CONNOR | The Gori Law Firm, P.C. | 7:20-cv-10229-MCR-GRJ | |
| 129228 | 58283 | GREGG, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-10230-MCR-GRJ | |
| 129229 | 58286 | STAMEY, DUSTIN R | The Gori Law Firm, P.C. | 7:20-cv-10257-MCR-GRJ | |
| 129230 | 58288 | Wiethop, Richard | The Gori Law Firm, P.C. | 7:20-cv-10259-MCR-GRJ | |
| 129231 | 58295 | SCHMIDT, SCOTT T | The Gori Law Firm, P.C. | 8:20-cv-27219-MCR-GRJ | |
| 129232 | 58296 | WATKINS, JAMES C. | The Gori Law Firm, P.C. | 7:20-cv-10263-MCR-GRJ | |
| 129233 | 58300 | MARTELL, MICHELLE | The Gori Law Firm, P.C. | 7:20-cv-10265-MCR-GRJ | |
| 129234 | 58304 | O'NEAL, JAMES K. | The Gori Law Firm, P.C. | 7:20-cv-10267-MCR-GRJ | |
| 129235 | 58307 | Beavers, Rodricus | The Gori Law Firm, P.C. | 7:20-cv-09988-MCR-GRJ | |
| 129236 | 58310 | SHELTON, MITCHELL | The Gori Law Firm, P.C. | 7:20-cv-09996-MCR-GRJ | |
| 129237 | 58314 | VILMUR, AUSTIN D. | The Gori Law Firm, P.C. | 7:20-cv-10001-MCR-GRJ | |
| 129238 | 58315 | KELLY, JESSICA | The Gori Law Firm, P.C. | 7:20-cv-10005-MCR-GRJ | |
| 129239 | 58324 | Washington, Anthony | The Gori Law Firm, P.C. | | 7:20-cv-10009-MCR-GRJ |
| 129240 | 58326 | RYAN, IRIN V | The Gori Law Firm, P.C. | 7:20-cv-10010-MCR-GRJ | |
| 129241 | 58327 | WRIGHT, SAMUEL M | The Gori Law Firm, P.C. | 7:20-cv-10011-MCR-GRJ | |
| 129242 | 58334 | Albrecht, Jeremiah | The Gori Law Firm, P.C. | 7:20-cv-10015-MCR-GRJ | |
| 129243 | 58335 | NOBLE, MADONNA | The Gori Law Firm, P.C. | 7:20-cv-10016-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129244 | 58337 | Whitmore, Dale T. | The Gori Law Firm, P.C. | 7:20-cv-10017-MCR-GRJ | |
| 129245 | 58338 | SHELDON, ROBERT W | The Gori Law Firm, P.C. | 7:20-cv-10018-MCR-GRJ | |
| 129246 | 58339 | Fenton, Cody | The Gori Law Firm, P.C. | 7:20-cv-10019-MCR-GRJ | |
| 129247 | 58340 | Lewis, Travis | The Gori Law Firm, P.C. | 7:20-cv-10020-MCR-GRJ | |
| 129248 | 58342 | ROOT, DERREK | The Gori Law Firm, P.C. | 7:20-cv-10021-MCR-GRJ | |
| 129249 | 58343 | Marin, Cesar | The Gori Law Firm, P.C. | 7:20-cv-10022-MCR-GRJ | |
| 129250 | 58345 | ANDREWS, MATTHEW N | The Gori Law Firm, P.C. | 7:20-cv-10024-MCR-GRJ | |
| 129251 | 58346 | FAULK, WILLIE | The Gori Law Firm, P.C. | 7:20-cv-10025-MCR-GRJ | |
| 129252 | 58347 | PERONTO, SARA | The Gori Law Firm, P.C. | 7:20-cv-10026-MCR-GRJ | |
| 129253 | 58352 | MARTINEZ, ANTHONY | The Gori Law Firm, P.C. | 7:20-cv-10028-MCR-GRJ | |
| 129254 | 58355 | DOPP, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-10031-MCR-GRJ | |
| 129255 | 58357 | CRANDALL, NICHOLAS B | The Gori Law Firm, P.C. | 7:20-cv-10032-MCR-GRJ | |
| 129256 | 58360 | Vanwey, Stephen | The Gori Law Firm, P.C. | 7:20-cv-10035-MCR-GRJ | |
| 129257 | 58361 | OAKES, JASON | The Gori Law Firm, P.C. | 7:20-cv-10036-MCR-GRJ | |
| 129258 | 58366 | RZUCIDLO, BRIAN T | The Gori Law Firm, P.C. | 7:20-cv-10040-MCR-GRJ | |
| 129259 | 58367 | BARLOW, ANDRE | The Gori Law Firm, P.C. | 7:20-cv-10041-MCR-GRJ | |
| 129260 | 58369 | CORTEZ, SILVIA | The Gori Law Firm, P.C. | 7:20-cv-10043-MCR-GRJ | |
| 129261 | 58371 | DAVIS, TYSON | The Gori Law Firm, P.C. | 7:20-cv-10044-MCR-GRJ | |
| 129262 | 58380 | NGUYEN, DAN | The Gori Law Firm, P.C. | 7:20-cv-10052-MCR-GRJ | |
| 129263 | 58383 | THOMPSON, LUCAS D | The Gori Law Firm, P.C. | 7:20-cv-10053-MCR-GRJ | |
| 129264 | 58385 | DUFFEY, BRYAN | The Gori Law Firm, P.C. | | 7:20-cv-10054-MCR-GRJ |
| 129265 | 58390 | Watson, Thomas | The Gori Law Firm, P.C. | 7:20-cv-10057-MCR-GRJ | |
| 129266 | 58391 | Garner, Christopher Todd | The Gori Law Firm, P.C. | | 7:20-cv-10058-MCR-GRJ |
| 129267 | 58392 | Cordle, Timothy N. | The Gori Law Firm, P.C. | 7:20-cv-10059-MCR-GRJ | |
| 129268 | 58393 | EIFLING, DANE | The Gori Law Firm, P.C. | 7:20-cv-10060-MCR-GRJ | |
| 129269 | 58394 | MITCHELL, JAMES D. | The Gori Law Firm, P.C. | 7:20-cv-10061-MCR-GRJ | |
| 129270 | 58399 | MABREY, DAVID | The Gori Law Firm, P.C. | 7:20-cv-10062-MCR-GRJ | |
| 129271 | 58400 | MCFADDEN, SEAN | The Gori Law Firm, P.C. | 7:20-cv-10063-MCR-GRJ | |
| 129272 | 58403 | Van Cleve, Craig | The Gori Law Firm, P.C. | | 7:20-cv-89255-MCR-GRJ |
| 129273 | 58407 | Grimm, Sheri | The Gori Law Firm, P.C. | 7:20-cv-10067-MCR-GRJ | |
| 129274 | 58408 | Eberts, Kyle | The Gori Law Firm, P.C. | 7:20-cv-10068-MCR-GRJ | |
| 129275 | 58409 | MINCH, JAMES | The Gori Law Firm, P.C. | 7:20-cv-10069-MCR-GRJ | |
| 129276 | 58412 | PRETTYMAN, JOSEPHUS | The Gori Law Firm, P.C. | 7:20-cv-10075-MCR-GRJ | |
| 129277 | 58414 | McInerney, Michael L. | The Gori Law Firm, P.C. | 7:20-cv-10076-MCR-GRJ | |
| 129278 | 58417 | Ford, Corey | The Gori Law Firm, P.C. | 7:20-cv-10082-MCR-GRJ | |
| 129279 | 58418 | Givot, Alexander | The Gori Law Firm, P.C. | 8:20-cv-27224-MCR-GRJ | |
| 129280 | 58419 | Gurganious, Ryan | The Gori Law Firm, P.C. | 7:20-cv-10083-MCR-GRJ | |
| 129281 | 58426 | MCDONALD, JOHN | The Gori Law Firm, P.C. | 7:20-cv-10090-MCR-GRJ | |
| 129282 | 58427 | SIEVERDING, MATTHEW D | The Gori Law Firm, P.C. | 7:20-cv-10092-MCR-GRJ | |
| 129283 | 58429 | BLAKE, DAVID J. | The Gori Law Firm, P.C. | 7:20-cv-10096-MCR-GRJ | |
| 129284 | 58433 | Dickson, James M. | The Gori Law Firm, P.C. | 7:20-cv-10101-MCR-GRJ | |
| 129285 | 58440 | Willard, Randy | The Gori Law Firm, P.C. | 7:20-cv-10112-MCR-GRJ | |
| 129286 | 58442 | AMORETTE, DESIREE | The Gori Law Firm, P.C. | 7:20-cv-10116-MCR-GRJ | |
| 129287 | 58444 | SUESZ, JANIE E | The Gori Law Firm, P.C. | 7:20-cv-10117-MCR-GRJ | |
| 129288 | 58447 | Moore, Timothy | The Gori Law Firm, P.C. | 7:20-cv-10120-MCR-GRJ | |
| 129289 | 58451 | SULLIVAN, ANDREW C | The Gori Law Firm, P.C. | 7:20-cv-10123-MCR-GRJ | |
| 129290 | 58453 | Black, Isaiah | The Gori Law Firm, P.C. | 7:20-cv-11289-MCR-GRJ | |
| 129291 | 58456 | FRENCH, CHI-HARA | The Gori Law Firm, P.C. | 7:20-cv-11310-MCR-GRJ | |
| 129292 | 58460 | McDonald, James Robert | The Gori Law Firm, P.C. | 7:20-cv-11324-MCR-GRJ | |
| 129293 | 58465 | Barton, Courtney Diane | The Gori Law Firm, P.C. | | 7:20-cv-11347-MCR-GRJ |
| 129294 | 58468 | SELLARS, ELIZABETH R | The Gori Law Firm, P.C. | 7:20-cv-11352-MCR-GRJ | |
| 129295 | 58469 | Atley, Eric | The Gori Law Firm, P.C. | | 7:20-cv-11357-MCR-GRJ |
| 129296 | 58477 | CLINTON, STEPHEN | The Gori Law Firm, P.C. | 7:20-cv-11389-MCR-GRJ | |
| 129297 | 58478 | Davis, Joshua Wesley | The Gori Law Firm, P.C. | 7:20-cv-11398-MCR-GRJ | |
| 129298 | 58481 | ROBINSON, TOBY | The Gori Law Firm, P.C. | 7:20-cv-11415-MCR-GRJ | |
| 129299 | 58487 | REILLY, THOMAS F | The Gori Law Firm, P.C. | 7:20-cv-12718-MCR-GRJ | |
| 129300 | 58489 | Boyd, Christina | The Gori Law Firm, P.C. | 7:20-cv-12724-MCR-GRJ | |
| 129301 | 58492 | Bradberry, Kenneth | The Gori Law Firm, P.C. | | 7:20-cv-12729-MCR-GRJ |
| 129302 | 58494 | CSAPO, IAN E | The Gori Law Firm, P.C. | | 7:20-cv-12737-MCR-GRJ |
| 129303 | 58499 | Vogt, Steven E. | The Gori Law Firm, P.C. | 7:20-cv-12748-MCR-GRJ | |
| 129304 | 58500 | Robinson, Brandon T. | The Gori Law Firm, P.C. | 7:20-cv-12753-MCR-GRJ | |
| 129305 | 58501 | Ambrose, Jason | The Gori Law Firm, P.C. | | 7:20-cv-12762-MCR-GRJ |
| 129306 | 58502 | JACQUEZ, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-12768-MCR-GRJ | |
| 129307 | 58504 | Boyea, Eric | The Gori Law Firm, P.C. | 7:20-cv-12777-MCR-GRJ | |
| 129308 | 58509 | Strube, Justin | The Gori Law Firm, P.C. | | 7:20-cv-12800-MCR-GRJ |
| 129309 | 58511 | Foster, Dominique | The Gori Law Firm, P.C. | 7:20-cv-12903-MCR-GRJ | |
| 129310 | 58514 | Ledbetter, Robert K. | The Gori Law Firm, P.C. | 7:20-cv-12905-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129311 | 58518 | PAYNE, JASON | The Gori Law Firm, P.C. | 7:20-cv-12908-MCR-GRJ | |
| 129312 | 58519 | BOYD, ADAM | The Gori Law Firm, P.C. | 7:20-cv-12909-MCR-GRJ | |
| 129313 | 58520 | MAYFIELD, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-12912-MCR-GRJ | |
| 129314 | 58521 | RASTER, MEGAN R | The Gori Law Firm, P.C. | 7:20-cv-12915-MCR-GRJ | |
| 129315 | 58522 | Monsalvo, Richard | The Gori Law Firm, P.C. | | 7:20-cv-12918-MCR-GRJ |
| 129316 | 58530 | DRIGGERS, DANYELLE | The Gori Law Firm, P.C. | | 7:20-cv-12929-MCR-GRJ |
| 129317 | 58536 | Westby, Robert | The Gori Law Firm, P.C. | | 7:20-cv-12943-MCR-GRJ |
| 129318 | 58537 | Lindman, Forrest | The Gori Law Firm, P.C. | 7:20-cv-12947-MCR-GRJ | |
| 129319 | 58544 | PEREZ, SANTOS | The Gori Law Firm, P.C. | 7:20-cv-12960-MCR-GRJ | |
| 129320 | 58545 | RIOJAS, JASON XAVIER | The Gori Law Firm, P.C. | 7:20-cv-12963-MCR-GRJ | |
| 129321 | 58546 | TURNER, BRADLY | The Gori Law Firm, P.C. | 7:20-cv-12966-MCR-GRJ | |
| 129322 | 58547 | Davis, Jamoal | The Gori Law Firm, P.C. | 7:20-cv-12969-MCR-GRJ | |
| 129323 | 58551 | BLANDON, ANDRES | The Gori Law Firm, P.C. | 7:20-cv-12982-MCR-GRJ | |
| 129324 | 58553 | JONES, CHARLES B. | The Gori Law Firm, P.C. | 7:20-cv-12985-MCR-GRJ | |
| 129325 | 58557 | SLATT, SHAWN | The Gori Law Firm, P.C. | 8:20-cv-27229-MCR-GRJ | |
| 129326 | 58559 | Waldrop, Josh | The Gori Law Firm, P.C. | 7:20-cv-12994-MCR-GRJ | |
| 129327 | 58566 | Keyser, Christopher | The Gori Law Firm, P.C. | 7:20-cv-13007-MCR-GRJ | |
| 129328 | 58571 | KNUTSEN, ZACHARY | The Gori Law Firm, P.C. | | 7:20-cv-13039-MCR-GRJ |
| 129329 | 58576 | ADAMS, KARL | The Gori Law Firm, P.C. | | 7:20-cv-13055-MCR-GRJ |
| 129330 | 58579 | MONSON, KAREN | The Gori Law Firm, P.C. | 7:20-cv-13071-MCR-GRJ | |
| 129331 | 58582 | COPPOCK, PHILLIP M. | The Gori Law Firm, P.C. | 7:20-cv-13077-MCR-GRJ | |
| 129332 | 58583 | BYRNE, CHRISTINA | The Gori Law Firm, P.C. | 8:20-cv-27234-MCR-GRJ | |
| 129333 | 58588 | PATTISON, JONATHAN | The Gori Law Firm, P.C. | 7:20-cv-13102-MCR-GRJ | |
| 129334 | 58591 | BLAKE, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-13117-MCR-GRJ | |
| 129335 | 58596 | Thomas, Serena | The Gori Law Firm, P.C. | 7:20-cv-13142-MCR-GRJ | |
| 129336 | 58597 | ALVORD, ALEXANDER | The Gori Law Firm, P.C. | | 7:20-cv-13147-MCR-GRJ |
| 129337 | 58598 | JONES, JAYMORAL | The Gori Law Firm, P.C. | 7:20-cv-13154-MCR-GRJ | |
| 129338 | 58599 | PHILLIPS, DUSTIN S. | The Gori Law Firm, P.C. | 7:20-cv-13158-MCR-GRJ | |
| 129339 | 58600 | PERSONS, BRIAN E. | The Gori Law Firm, P.C. | | 7:20-cv-13161-MCR-GRJ |
| 129340 | 58602 | BART, TIMOTHY R. | The Gori Law Firm, P.C. | | 7:20-cv-10469-MCR-GRJ |
| 129341 | 58603 | Anderson, William Shane | The Gori Law Firm, P.C. | 7:20-cv-10471-MCR-GRJ | |
| 129342 | 58606 | GRATTET, CLARKE | The Gori Law Firm, P.C. | 7:20-cv-10473-MCR-GRJ | |
| 129343 | 58611 | PASILLAS, TEOFILO | The Gori Law Firm, P.C. | 7:20-cv-10480-MCR-GRJ | |
| 129344 | 58612 | PAGAN-VAZQUEZ, VICTOR | The Gori Law Firm, P.C. | 7:20-cv-10481-MCR-GRJ | |
| 129345 | 58615 | RUIZ, JOEL A | The Gori Law Firm, P.C. | | 7:20-cv-10485-MCR-GRJ |
| 129346 | 58624 | TRESSLER, ROMAN | The Gori Law Firm, P.C. | | 8:20-cv-74629-MCR-GRJ |
| 129347 | 58625 | HUGHES, BARBARA | The Gori Law Firm, P.C. | 7:20-cv-10490-MCR-GRJ | |
| 129348 | 58627 | RIVERA, ALEXANDER | The Gori Law Firm, P.C. | 7:20-cv-10492-MCR-GRJ | |
| 129349 | 58632 | OLSON, PAULA | The Gori Law Firm, P.C. | 7:20-cv-10505-MCR-GRJ | |
| 129350 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ | |
| 129351 | 58640 | TURNER, DARON D. | The Gori Law Firm, P.C. | 7:20-cv-10518-MCR-GRJ | |
| 129352 | 58641 | Buehler, Austin K. | The Gori Law Firm, P.C. | 7:20-cv-10519-MCR-GRJ | |
| 129353 | 58646 | Widrick, Ezequiel | The Gori Law Firm, P.C. | 7:20-cv-10527-MCR-GRJ | |
| 129354 | 58648 | MALIK, ALI | The Gori Law Firm, P.C. | 7:20-cv-10538-MCR-GRJ | |
| 129355 | 58656 | Atkins, Eric | The Gori Law Firm, P.C. | 7:20-cv-10551-MCR-GRJ | |
| 129356 | 58658 | MORGAN, CHARLES DANIEL | The Gori Law Firm, P.C. | 7:20-cv-10556-MCR-GRJ | |
| 129357 | 58660 | Goldsmith, Matthew | The Gori Law Firm, P.C. | 7:20-cv-10558-MCR-GRJ | |
| 129358 | 58664 | BEGIN, ALEXANDER | The Gori Law Firm, P.C. | 7:20-cv-10561-MCR-GRJ | |
| 129359 | 58666 | O'SULLIVAN, PETER | The Gori Law Firm, P.C. | 7:20-cv-10563-MCR-GRJ | |
| 129360 | 58667 | PARDO, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-10566-MCR-GRJ | |
| 129361 | 58671 | Burke, William F. | The Gori Law Firm, P.C. | 7:20-cv-10571-MCR-GRJ | |
| 129362 | 58674 | Anderson, Joseph A. | The Gori Law Firm, P.C. | 7:20-cv-10573-MCR-GRJ | |
| 129363 | 58679 | SHAW, ROBERT A | The Gori Law Firm, P.C. | 7:20-cv-10581-MCR-GRJ | |
| 129364 | 58680 | BUBEL, RUSSELL | The Gori Law Firm, P.C. | 7:20-cv-10583-MCR-GRJ | |
| 129365 | 58681 | DENISON, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-10586-MCR-GRJ | |
| 129366 | 58682 | PLETSCHER, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10589-MCR-GRJ | |
| 129367 | 58683 | NEWTON, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10847-MCR-GRJ | |
| 129368 | 58687 | Anastasio, Michael | The Gori Law Firm, P.C. | 7:20-cv-10850-MCR-GRJ | |
| 129369 | 58689 | LUCAS, TEQUESTA | The Gori Law Firm, P.C. | 7:20-cv-10855-MCR-GRJ | |
| 129370 | 58692 | SANCHEZ, JEREMY A | The Gori Law Firm, P.C. | | 7:20-cv-10861-MCR-GRJ |
| 129371 | 58693 | Wells, Matthew W. | The Gori Law Firm, P.C. | 7:20-cv-10863-MCR-GRJ | |
| 129372 | 58697 | CANNIZZARO, AARON CHRISTOPHER | The Gori Law Firm, P.C. | | 7:20-cv-10871-MCR-GRJ |
| 129373 | 58700 | SWEENEY, COLIN C | The Gori Law Firm, P.C. | 7:20-cv-10875-MCR-GRJ | |
| 129374 | 58701 | Whary, Benjamin | The Gori Law Firm, P.C. | | 7:20-cv-10984-MCR-GRJ |
| 129375 | 58702 | DUKE, MOSES | The Gori Law Firm, P.C. | 7:20-cv-10989-MCR-GRJ | |
| 129376 | 58703 | Page, Brandon | The Gori Law Firm, P.C. | 7:20-cv-10991-MCR-GRJ | |
| 129377 | 58708 | MCWHORTER, LEQUAN | The Gori Law Firm, P.C. | 7:20-cv-11004-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129378 | 58710 | Toutges, Cody D. | The Gori Law Firm, P.C. | | 7:20-cv-11007-MCR-GRJ |
| 129379 | 58712 | PAULUS, EMANUEL | The Gori Law Firm, P.C. | 7:20-cv-11011-MCR-GRJ | |
| 129380 | 58716 | Colbert, Immanuel | The Gori Law Firm, P.C. | | 7:20-cv-11019-MCR-GRJ |
| 129381 | 58720 | JOHNSON, LEON | The Gori Law Firm, P.C. | 7:20-cv-11026-MCR-GRJ | |
| 129382 | 58721 | MIKESKA, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-11028-MCR-GRJ | |
| 129383 | 58722 | SANCHEZ, JACOB B | The Gori Law Firm, P.C. | 7:20-cv-11032-MCR-GRJ | |
| 129384 | 58730 | KNIFFEN, DEREK | The Gori Law Firm, P.C. | 7:20-cv-11048-MCR-GRJ | |
| 129385 | 58731 | Bowers, Timothy | The Gori Law Firm, P.C. | 7:20-cv-11050-MCR-GRJ | |
| 129386 | 58732 | Baker, Kenyon V. | The Gori Law Firm, P.C. | 7:20-cv-11053-MCR-GRJ | |
| 129387 | 58736 | SPARKS, LUCAS | The Gori Law Firm, P.C. | | 7:20-cv-11057-MCR-GRJ |
| 129388 | 58737 | Leek, Joshua Michael | The Gori Law Firm, P.C. | 7:20-cv-11059-MCR-GRJ | |
| 129389 | 58739 | BEINTKER, CHAD | The Gori Law Firm, P.C. | 7:20-cv-11065-MCR-GRJ | |
| 129390 | 58741 | RAMOS, TASHAWN N | The Gori Law Firm, P.C. | 7:20-cv-11068-MCR-GRJ | |
| 129391 | 58742 | BLANKENSHIP, RANDALL | The Gori Law Firm, P.C. | 7:20-cv-11071-MCR-GRJ | |
| 129392 | 58743 | DOWSE, JARRETT | The Gori Law Firm, P.C. | | 7:20-cv-11075-MCR-GRJ |
| 129393 | 58746 | HANNERS, SARAH | The Gori Law Firm, P.C. | 7:20-cv-11077-MCR-GRJ | |
| 129394 | 58748 | Connors, Michael | The Gori Law Firm, P.C. | 7:20-cv-11080-MCR-GRJ | |
| 129395 | 58751 | Abrams, Steven | The Gori Law Firm, P.C. | 7:20-cv-11094-MCR-GRJ | |
| 129396 | 58757 | REDMOND, PAUL J. | The Gori Law Firm, P.C. | 7:20-cv-11104-MCR-GRJ | |
| 129397 | 58759 | HOFFNER, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-11116-MCR-GRJ | |
| 129398 | 58760 | Huber, Daniel | The Gori Law Firm, P.C. | 7:20-cv-11125-MCR-GRJ | |
| 129399 | 58761 | Furman, Casey J. | The Gori Law Firm, P.C. | 7:20-cv-11128-MCR-GRJ | |
| 129400 | 58762 | POINDEXTER, FREDERICK M. | The Gori Law Firm, P.C. | 7:20-cv-11130-MCR-GRJ | |
| 129401 | 58764 | STALEY, ANDREA L | The Gori Law Firm, P.C. | | 7:20-cv-11133-MCR-GRJ |
| 129402 | 58767 | Grimblot, Eric | The Gori Law Firm, P.C. | 7:20-cv-11138-MCR-GRJ | |
| 129403 | 58770 | RODRIGUEZ, EDUARDO | The Gori Law Firm, P.C. | 7:20-cv-11144-MCR-GRJ | |
| 129404 | 58771 | ANDERSON, KEVIN L. | The Gori Law Firm, P.C. | 7:20-cv-11145-MCR-GRJ | |
| 129405 | 58778 | PELKEY, JESSICA | The Gori Law Firm, P.C. | 7:20-cv-00088-MCR-GRJ | |
| 129406 | 58780 | Wadsworth, Douglas | The Gori Law Firm, P.C. | 7:20-cv-11154-MCR-GRJ | |
| 129407 | 58781 | VAN BOVEN, KRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-11156-MCR-GRJ | |
| 129408 | 58783 | Myer, Robert Russell | The Gori Law Firm, P.C. | 7:20-cv-11157-MCR-GRJ | |
| 129409 | 58784 | PARKER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-11159-MCR-GRJ | |
| 129410 | 58786 | Lester, Dennis K. | The Gori Law Firm, P.C. | 7:20-cv-11162-MCR-GRJ | |
| 129411 | 58789 | IDLAND, TYLER J. | The Gori Law Firm, P.C. | 7:20-cv-11166-MCR-GRJ | |
| 129412 | 58791 | SCHOENFELD, GEOFF S | The Gori Law Firm, P.C. | 7:20-cv-11172-MCR-GRJ | |
| 129413 | 58792 | COFFMAN, DEAN | The Gori Law Firm, P.C. | 7:20-cv-11174-MCR-GRJ | |
| 129414 | 58794 | Connors, Karen | The Gori Law Firm, P.C. | 7:20-cv-11178-MCR-GRJ | |
| 129415 | 58795 | ROGER, PAUL A | The Gori Law Firm, P.C. | 7:20-cv-11180-MCR-GRJ | |
| 129416 | 58797 | ROLAND, CHRISTOPHER L | The Gori Law Firm, P.C. | 7:20-cv-11181-MCR-GRJ | |
| 129417 | 58799 | SULLIVAN, PAUL D. | The Gori Law Firm, P.C. | | 7:20-cv-11186-MCR-GRJ |
| 129418 | 58800 | BUDESKY, JAMIE | The Gori Law Firm, P.C. | 7:20-cv-11188-MCR-GRJ | |
| 129419 | 58802 | MOYE, JOSEPH | The Gori Law Firm, P.C. | | 7:20-cv-11189-MCR-GRJ |
| 129420 | 58803 | CESAR, DIEGO | The Gori Law Firm, P.C. | 7:20-cv-11191-MCR-GRJ | |
| 129421 | 58809 | CLEVELAND, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-11196-MCR-GRJ | |
| 129422 | 58810 | DURHAM, AUSTIN | The Gori Law Firm, P.C. | 7:20-cv-11198-MCR-GRJ | |
| 129423 | 58817 | YOUNTS, BRET | The Gori Law Firm, P.C. | 7:20-cv-11205-MCR-GRJ | |
| 129424 | 58819 | SAVOY, KYLE W. | The Gori Law Firm, P.C. | 7:20-cv-11207-MCR-GRJ | |
| 129425 | 58821 | STORJOHANN, KEVIN B | The Gori Law Firm, P.C. | 7:20-cv-11210-MCR-GRJ | |
| 129426 | 58822 | THON, TIMOTHY S | The Gori Law Firm, P.C. | 7:20-cv-11213-MCR-GRJ | |
| 129427 | 58825 | ROGERS, MARCUS A | The Gori Law Firm, P.C. | 7:20-cv-11218-MCR-GRJ | |
| 129428 | 58828 | POTTER, JONATHAN | The Gori Law Firm, P.C. | | 7:20-cv-11234-MCR-GRJ |
| 129429 | 58835 | TALBOT, ADAM J | The Gori Law Firm, P.C. | 7:20-cv-11244-MCR-GRJ | |
| 129430 | 58836 | Moore, Joshua | The Gori Law Firm, P.C. | 7:20-cv-11247-MCR-GRJ | |
| 129431 | 58837 | WACKENTHALER, ERIC S. | The Gori Law Firm, P.C. | 7:20-cv-11250-MCR-GRJ | |
| 129432 | 58841 | Downard, Thomas | The Gori Law Firm, P.C. | 7:20-cv-11257-MCR-GRJ | |
| 129433 | 58842 | EMERSON, TAVORIS | The Gori Law Firm, P.C. | 7:20-cv-11259-MCR-GRJ | |
| 129434 | 58845 | LITTLETON, JOSEPH | The Gori Law Firm, P.C. | | 7:20-cv-11267-MCR-GRJ |
| 129435 | 58848 | Jones, Morgan G | The Gori Law Firm, P.C. | 7:20-cv-11273-MCR-GRJ | |
| 129436 | 58849 | MASSIE, AARON | The Gori Law Firm, P.C. | 7:20-cv-11277-MCR-GRJ | |
| 129437 | 58850 | SCATES, ROY R. | The Gori Law Firm, P.C. | 7:20-cv-11280-MCR-GRJ | |
| 129438 | 58851 | Minarik, Steven | The Gori Law Firm, P.C. | 7:20-cv-11284-MCR-GRJ | |
| 129439 | 58853 | KNIGHT, JEDIDIAH | The Gori Law Firm, P.C. | 7:20-cv-11293-MCR-GRJ | |
| 129440 | 58857 | KAAIHUE, ALEXANDRA | The Gori Law Firm, P.C. | 7:20-cv-11309-MCR-GRJ | |
| 129441 | 58858 | CAMP, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-11313-MCR-GRJ | |
| 129442 | 58865 | Villanueva, Angel | The Gori Law Firm, P.C. | 7:20-cv-11336-MCR-GRJ | |
| 129443 | 58867 | Moulton, Michael | The Gori Law Firm, P.C. | 8:20-cv-27243-MCR-GRJ | |
| 129444 | 58871 | LOEHR, ELAINA | The Gori Law Firm, P.C. | | 7:20-cv-11359-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129445 | 58873 | SWEATMAN, JOHN E | The Gori Law Firm, P.C. | 7:20-cv-11391-MCR-GRJ | |
| 129446 | 58878 | NOSKO, JORDAN | The Gori Law Firm, P.C. | 7:20-cv-00089-MCR-GRJ | |
| 129447 | 58888 | Townsend, Willie | The Gori Law Firm, P.C. | 7:20-cv-11432-MCR-GRJ | |
| 129448 | 58889 | SAPP, RODNEY D | The Gori Law Firm, P.C. | 7:20-cv-11435-MCR-GRJ | |
| 129449 | 58890 | Wadkins, Jeffrey | The Gori Law Firm, P.C. | 7:20-cv-11439-MCR-GRJ | |
| 129450 | 58891 | Cole, Nicole | The Gori Law Firm, P.C. | 7:20-cv-11442-MCR-GRJ | |
| 129451 | 58900 | MOSS, STEFAN | The Gori Law Firm, P.C. | 7:20-cv-11463-MCR-GRJ | |
| 129452 | 58905 | KAYLOR, PHILLIP | The Gori Law Firm, P.C. | | 7:20-cv-11471-MCR-GRJ |
| 129453 | 58910 | CHANEY, AARON | The Gori Law Firm, P.C. | 7:20-cv-11488-MCR-GRJ | |
| 129454 | 58912 | Tarr, Nicholas | The Gori Law Firm, P.C. | 7:20-cv-11494-MCR-GRJ | |
| 129455 | 58916 | ORTIZ, ARICK | The Gori Law Firm, P.C. | 7:20-cv-11501-MCR-GRJ | |
| 129456 | 58917 | SCHULD, BRYCE A | The Gori Law Firm, P.C. | 7:20-cv-11503-MCR-GRJ | |
| 129457 | 58922 | MONTOYA, HELMUTH | The Gori Law Firm, P.C. | 7:20-cv-11508-MCR-GRJ | |
| 129458 | 58923 | Johnson-Dean, Jeffrey | The Gori Law Firm, P.C. | 7:20-cv-11510-MCR-GRJ | |
| 129459 | 58925 | Gambrill, Linda | The Gori Law Firm, P.C. | 7:20-cv-11512-MCR-GRJ | |
| 129460 | 58933 | Worthley, Nolan | The Gori Law Firm, P.C. | 7:20-cv-11523-MCR-GRJ | |
| 129461 | 58934 | COPPER, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-11524-MCR-GRJ | |
| 129462 | 58935 | EVANS, WILLIAM R | The Gori Law Firm, P.C. | 7:20-cv-11525-MCR-GRJ | |
| 129463 | 58937 | PERSINGER, RICHARD EARL | The Gori Law Firm, P.C. | 7:20-cv-11527-MCR-GRJ | |
| 129464 | 58938 | James, Jordan | The Gori Law Firm, P.C. | 7:20-cv-11528-MCR-GRJ | |
| 129465 | 58942 | SLUZENSKI, CHARLES L. | The Gori Law Firm, P.C. | 7:20-cv-11532-MCR-GRJ | |
| 129466 | 58944 | KINDLE, BRANDON | The Gori Law Firm, P.C. | 7:20-cv-11534-MCR-GRJ | |
| 129467 | 58945 | CORTEZ, MARCOS | The Gori Law Firm, P.C. | | 7:20-cv-11535-MCR-GRJ |
| 129468 | 58946 | DENNISON, DAVID | The Gori Law Firm, P.C. | | 7:20-cv-11536-MCR-GRJ |
| 129469 | 58947 | BYRD, KEITH | The Gori Law Firm, P.C. | 7:20-cv-11537-MCR-GRJ | |
| 129470 | 58948 | Boettcher, Broc | The Gori Law Firm, P.C. | 7:20-cv-11538-MCR-GRJ | |
| 129471 | 58950 | PEREZ, ANGEL | The Gori Law Firm, P.C. | 7:20-cv-11539-MCR-GRJ | |
| 129472 | 58953 | Bogard, Dale | The Gori Law Firm, P.C. | 7:20-cv-13164-MCR-GRJ | |
| 129473 | 58956 | FRANCO, JARED | The Gori Law Firm, P.C. | 7:20-cv-13175-MCR-GRJ | |
| 129474 | 58958 | Wolfe, Steven | The Gori Law Firm, P.C. | | 7:20-cv-13178-MCR-GRJ |
| 129475 | 58959 | Gnagi, Steven | The Gori Law Firm, P.C. | 7:20-cv-13183-MCR-GRJ | |
| 129476 | 58964 | MOSLEY, ROLAND | The Gori Law Firm, P.C. | 7:20-cv-13198-MCR-GRJ | |
| 129477 | 58972 | KEMP, BRIAN | The Gori Law Firm, P.C. | | 7:20-cv-13221-MCR-GRJ |
| 129478 | 58973 | BROWN, JEFFREY E | The Gori Law Firm, P.C. | 7:20-cv-13226-MCR-GRJ | |
| 129479 | 58975 | O'Leary, Ryan | The Gori Law Firm, P.C. | 7:20-cv-13230-MCR-GRJ | |
| 129480 | 58976 | STEPHENSON, KRYSTAL | The Gori Law Firm, P.C. | | 7:20-cv-13235-MCR-GRJ |
| 129481 | 58977 | MARTIN, JAMES L. | The Gori Law Firm, P.C. | 7:20-cv-13242-MCR-GRJ | |
| 129482 | 58979 | Waters, Nolan | The Gori Law Firm, P.C. | | 7:20-cv-13253-MCR-GRJ |
| 129483 | 58988 | ADAMS, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-13281-MCR-GRJ | |
| 129484 | 58992 | Wrenn, Paul | The Gori Law Firm, P.C. | 7:20-cv-13300-MCR-GRJ | |
| 129485 | 58993 | COMSTOCK, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-13307-MCR-GRJ | |
| 129486 | 58995 | Cundiff, Andrew | The Gori Law Firm, P.C. | 7:20-cv-13312-MCR-GRJ | |
| 129487 | 58997 | COOPER, JEREMY | The Gori Law Firm, P.C. | 7:20-cv-13319-MCR-GRJ | |
| 129488 | 58998 | Bryant, Justin | The Gori Law Firm, P.C. | 7:20-cv-13325-MCR-GRJ | |
| 129489 | 59003 | JUDD, FRANK | The Gori Law Firm, P.C. | 7:20-cv-13341-MCR-GRJ | |
| 129490 | 59004 | Bark, Evan J. | The Gori Law Firm, P.C. | 7:20-cv-13344-MCR-GRJ | |
| 129491 | 59005 | GOWARD, JONATHON | The Gori Law Firm, P.C. | 7:20-cv-13345-MCR-GRJ | |
| 129492 | 59006 | CUZZORT, DERRICK L | The Gori Law Firm, P.C. | 7:20-cv-13346-MCR-GRJ | |
| 129493 | 59010 | Gracyas, Jason | The Gori Law Firm, P.C. | | 7:20-cv-13349-MCR-GRJ |
| 129494 | 59011 | Coppola, Thomas | The Gori Law Firm, P.C. | | 7:20-cv-13350-MCR-GRJ |
| 129495 | 59013 | Washa, Kevin | The Gori Law Firm, P.C. | | 7:20-cv-13352-MCR-GRJ |
| 129496 | 59018 | POPP, MAXWELL A. | The Gori Law Firm, P.C. | | 7:20-cv-13354-MCR-GRJ |
| 129497 | 59023 | HANSEN, JARED | The Gori Law Firm, P.C. | 7:20-cv-13822-MCR-GRJ | |
| 129498 | 59024 | KALISZ, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-13826-MCR-GRJ | |
| 129499 | 59032 | WILBURN, CHRISTOPHER | The Gori Law Firm, P.C. | | 7:20-cv-13843-MCR-GRJ |
| 129500 | 59033 | FIRMAN, JUSTIN | The Gori Law Firm, P.C. | 7:20-cv-13847-MCR-GRJ | |
| 129501 | 59034 | PETERSON, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-13850-MCR-GRJ | |
| 129502 | 59038 | NORMAN, VINCENT W. | The Gori Law Firm, P.C. | 7:20-cv-13860-MCR-GRJ | |
| 129503 | 59039 | WINTON, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-13865-MCR-GRJ | |
| 129504 | 59040 | Antonson, Joshua | The Gori Law Firm, P.C. | 8:20-cv-27268-MCR-GRJ | |
| 129505 | 59041 | GOTHARD, PAUL | The Gori Law Firm, P.C. | | 7:20-cv-13869-MCR-GRJ |
| 129506 | 59042 | Itow, Eric | The Gori Law Firm, P.C. | 8:20-cv-27274-MCR-GRJ | |
| 129507 | 59043 | ROBERTS, MIKE F | The Gori Law Firm, P.C. | 8:20-cv-27278-MCR-GRJ | |
| 129508 | 59044 | SMOAK-MCFARLAND, JONATHAN | The Gori Law Firm, P.C. | | 7:20-cv-13874-MCR-GRJ |
| 129509 | 59050 | SOLOMON, DUSTIN A | The Gori Law Firm, P.C. | | 7:20-cv-13895-MCR-GRJ |
| 129510 | 59054 | Cruz, Alex | The Gori Law Firm, P.C. | 7:20-cv-13912-MCR-GRJ | |
| 129511 | 59057 | BULLARD, BRADY | The Gori Law Firm, P.C. | 7:20-cv-13936-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129512 | 59059 | JOHNSON, COYE | The Gori Law Firm, P.C. | 7:20-cv-13943-MCR-GRJ | |
| 129513 | 59060 | Soptich, Thomas | The Gori Law Firm, P.C. | 7:20-cv-13950-MCR-GRJ | |
| 129514 | 59065 | NISIMBAUM, GRIGORIY | The Gori Law Firm, P.C. | 7:20-cv-13976-MCR-GRJ | |
| 129515 | 59069 | COCHRAN, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-14025-MCR-GRJ | |
| 129516 | 59072 | LITKE, JARED | The Gori Law Firm, P.C. | 7:20-cv-14046-MCR-GRJ | |
| 129517 | 59076 | MARTINEZ, JUSTIN | The Gori Law Firm, P.C. | 7:20-cv-14103-MCR-GRJ | |
| 129518 | 59083 | CAMPBELL, RAHJAUNN | The Gori Law Firm, P.C. | | 7:20-cv-14134-MCR-GRJ |
| 129519 | 59086 | Guilbe, Angelika E. | The Gori Law Firm, P.C. | 7:20-cv-14216-MCR-GRJ | |
| 129520 | 59087 | Dupuis, Paul | The Gori Law Firm, P.C. | | 7:20-cv-14224-MCR-GRJ |
| 129521 | 59089 | SCOTT, ITALIANO D | The Gori Law Firm, P.C. | 7:20-cv-14242-MCR-GRJ | |
| 129522 | 59095 | KIMBLE, KYLE | The Gori Law Firm, P.C. | 7:20-cv-14392-MCR-GRJ | |
| 129523 | 59096 | HALL, JOEL | The Gori Law Firm, P.C. | 7:20-cv-14395-MCR-GRJ | |
| 129524 | 59097 | BULLARD, CANDICE | The Gori Law Firm, P.C. | 7:20-cv-14397-MCR-GRJ | |
| 129525 | 59098 | ROTH, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-71226-MCR-GRJ | |
| 129526 | 59102 | SOTEBEER, MARIA C | The Gori Law Firm, P.C. | 7:20-cv-14404-MCR-GRJ | |
| 129527 | 59103 | HUDSON, ESUN | The Gori Law Firm, P.C. | 7:20-cv-14406-MCR-GRJ | |
| 129528 | 59104 | KINDER, CHASE | The Gori Law Firm, P.C. | 7:20-cv-14409-MCR-GRJ | |
| 129529 | 59105 | DAVIS, JOSHUAH C | The Gori Law Firm, P.C. | 7:20-cv-14411-MCR-GRJ | |
| 129530 | 59107 | OGARRO, DEAN | The Gori Law Firm, P.C. | 7:20-cv-13960-MCR-GRJ | |
| 129531 | 59109 | SOLIS, ROGELIO | The Gori Law Firm, P.C. | 7:20-cv-13969-MCR-GRJ | |
| 129532 | 59113 | OVERBY, ANTHONY | The Gori Law Firm, P.C. | 7:20-cv-13981-MCR-GRJ | |
| 129533 | 59115 | Paul, Daniel | The Gori Law Firm, P.C. | 7:20-cv-13990-MCR-GRJ | |
| 129534 | 59122 | Goodburn, Cody | The Gori Law Firm, P.C. | 7:20-cv-14004-MCR-GRJ | |
| 129535 | 59124 | Craft, Wayne | The Gori Law Firm, P.C. | 7:20-cv-14014-MCR-GRJ | |
| 129536 | 59126 | Scott, Michael K. | The Gori Law Firm, P.C. | 7:20-cv-14040-MCR-GRJ | |
| 129537 | 59129 | Flanders, Brittany | The Gori Law Firm, P.C. | 7:20-cv-14050-MCR-GRJ | |
| 129538 | 59130 | YODER, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-71230-MCR-GRJ | |
| 129539 | 59132 | Lorensy, Jacob G. | The Gori Law Firm, P.C. | 7:20-cv-14056-MCR-GRJ | |
| 129540 | 59135 | Knowles, Logan | The Gori Law Firm, P.C. | 7:20-cv-14082-MCR-GRJ | |
| 129541 | 59136 | LYNCH, CORY | The Gori Law Firm, P.C. | 7:20-cv-14085-MCR-GRJ | |
| 129542 | 59137 | McGruder, Michael | The Gori Law Firm, P.C. | 7:20-cv-14087-MCR-GRJ | |
| 129543 | 59146 | GRAVES, ROLAND | The Gori Law Firm, P.C. | 7:20-cv-14102-MCR-GRJ | |
| 129544 | 59147 | LEWIS, JEROME | The Gori Law Firm, P.C. | 7:20-cv-14104-MCR-GRJ | |
| 129545 | 59149 | Wyatt, Eddie David | The Gori Law Firm, P.C. | 7:20-cv-14110-MCR-GRJ | |
| 129546 | 59151 | COOK, DANIELL | The Gori Law Firm, P.C. | | 7:20-cv-14113-MCR-GRJ |
| 129547 | 59152 | MARCOTTE, REAGAN | The Gori Law Firm, P.C. | 7:20-cv-14115-MCR-GRJ | |
| 129548 | 59153 | SINEX, DONALD | The Gori Law Firm, P.C. | 7:20-cv-10592-MCR-GRJ | |
| 129549 | 59154 | PEREZ, JAMES A. | The Gori Law Firm, P.C. | 7:20-cv-10595-MCR-GRJ | |
| 129550 | 59157 | REDHOUSE, CARLIN N | The Gori Law Firm, P.C. | | 7:20-cv-10608-MCR-GRJ |
| 129551 | 59159 | ZAPATA, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10612-MCR-GRJ | |
| 129552 | 59160 | COX, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-10617-MCR-GRJ | |
| 129553 | 59162 | Welsh, Brody | The Gori Law Firm, P.C. | 7:20-cv-10625-MCR-GRJ | |
| 129554 | 59163 | BOE-FANNING, HEATHER | The Gori Law Firm, P.C. | 7:20-cv-10630-MCR-GRJ | |
| 129555 | 59164 | MIKESELL, JACOB | The Gori Law Firm, P.C. | 7:20-cv-10635-MCR-GRJ | |
| 129556 | 59169 | HUNTER, JAMES R. | The Gori Law Firm, P.C. | 7:20-cv-10643-MCR-GRJ | |
| 129557 | 59170 | MARTIN, KYLE | The Gori Law Firm, P.C. | 7:20-cv-10647-MCR-GRJ | |
| 129558 | 59172 | Johnson, Devin | The Gori Law Firm, P.C. | 7:20-cv-10651-MCR-GRJ | |
| 129559 | 59173 | KUHSE, ERIC | The Gori Law Firm, P.C. | 7:20-cv-10656-MCR-GRJ | |
| 129560 | 59175 | GREATHOUSE, NICHOLAS | The Gori Law Firm, P.C. | | 7:20-cv-10665-MCR-GRJ |
| 129561 | 59177 | FLORES FREEMAN, JOSEPHINE | The Gori Law Firm, P.C. | 7:20-cv-10673-MCR-GRJ | |
| 129562 | 59179 | Gracia, Paul | The Gori Law Firm, P.C. | 7:20-cv-10678-MCR-GRJ | |
| 129563 | 59182 | ROMINE, ERIC J | The Gori Law Firm, P.C. | 7:20-cv-10682-MCR-GRJ | |
| 129564 | 59183 | SCHULTZ, COREY T | The Gori Law Firm, P.C. | 7:20-cv-10687-MCR-GRJ | |
| 129565 | 59184 | Griffin, Nicholas | The Gori Law Firm, P.C. | 7:20-cv-10690-MCR-GRJ | |
| 129566 | 59187 | Wiley, Tristan | The Gori Law Firm, P.C. | 8:20-cv-27283-MCR-GRJ | |
| 129567 | 59190 | Adams, Justin | The Gori Law Firm, P.C. | 7:20-cv-10696-MCR-GRJ | |
| 129568 | 59191 | LUPFER, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-10701-MCR-GRJ | |
| 129569 | 59193 | Jefferson, Antonio | The Gori Law Firm, P.C. | 7:20-cv-10704-MCR-GRJ | |
| 129570 | 59194 | LIOTINO, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-10707-MCR-GRJ | |
| 129571 | 59195 | MILLIRON, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-10711-MCR-GRJ | |
| 129572 | 59197 | PETTY, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-10715-MCR-GRJ | |
| 129573 | 59198 | VETTER, JOHN | The Gori Law Firm, P.C. | 7:20-cv-10719-MCR-GRJ | |
| 129574 | 59199 | RUTHERFORD, DAVID E | The Gori Law Firm, P.C. | 7:20-cv-10723-MCR-GRJ | |
| 129575 | 59202 | Griggers, Gary | The Gori Law Firm, P.C. | 7:20-cv-10727-MCR-GRJ | |
| 129576 | 59203 | Love, Darrell | The Gori Law Firm, P.C. | 7:20-cv-10731-MCR-GRJ | |
| 129577 | 59205 | Carlock, Joshua | The Gori Law Firm, P.C. | 7:20-cv-10735-MCR-GRJ | |
| 129578 | 59209 | Ziemer, Curtis | The Gori Law Firm, P.C. | 7:20-cv-10747-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129579 | 59216 | ORANGE, BRIENA | The Gori Law Firm, P.C. | 7:20-cv-10769-MCR-GRJ | |
| 129580 | 59218 | Butler, Justin | The Gori Law Firm, P.C. | 7:20-cv-10780-MCR-GRJ | |
| 129581 | 59219 | MODISETTE, ARIK A. | The Gori Law Firm, P.C. | 7:20-cv-10788-MCR-GRJ | |
| 129582 | 59220 | THIBODEAU, LANCE | The Gori Law Firm, P.C. | | 7:20-cv-10797-MCR-GRJ |
| 129583 | 59222 | MOODY, LEO R. | The Gori Law Firm, P.C. | 7:20-cv-10818-MCR-GRJ | |
| 129584 | 59224 | Galang, Maricar | The Gori Law Firm, P.C. | 7:20-cv-10856-MCR-GRJ | |
| 129585 | 59227 | JOHNSON, ZACHARY L. | The Gori Law Firm, P.C. | 7:20-cv-10993-MCR-GRJ | |
| 129586 | 59230 | Jones, Kristafer | The Gori Law Firm, P.C. | | 7:20-cv-11012-MCR-GRJ |
| 129587 | 59239 | COURTRIGHT, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-11024-MCR-GRJ | |
| 129588 | 59244 | FRYE, BOBBY | The Gori Law Firm, P.C. | | 7:20-cv-11040-MCR-GRJ |
| 129589 | 59245 | Kraus, Chris | The Gori Law Firm, P.C. | 7:20-cv-11045-MCR-GRJ | |
| 129590 | 59248 | OLEJNICZAK, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-11051-MCR-GRJ | |
| 129591 | 59249 | Szymanski, Anthony C. | The Gori Law Firm, P.C. | 7:20-cv-11056-MCR-GRJ | |
| 129592 | 59252 | CISNEROS, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-11067-MCR-GRJ | |
| 129593 | 59253 | TEW, DAVID W | The Gori Law Firm, P.C. | 7:20-cv-11072-MCR-GRJ | |
| 129594 | 59255 | Donath, Chester O. | The Gori Law Firm, P.C. | 7:20-cv-11078-MCR-GRJ | |
| 129595 | 59257 | MESSEGEE, BRYAN | The Gori Law Firm, P.C. | 7:20-cv-11086-MCR-GRJ | |
| 129596 | 59259 | SMITH, MICHAEL E. | The Gori Law Firm, P.C. | 7:20-cv-11090-MCR-GRJ | |
| 129597 | 59269 | RHODEY, CHRISTOPHER S | The Gori Law Firm, P.C. | 7:20-cv-14118-MCR-GRJ | |
| 129598 | 59270 | GEARHART, RANDY | The Gori Law Firm, P.C. | 7:20-cv-14119-MCR-GRJ | |
| 129599 | 59273 | Dolph, Wilson | The Gori Law Firm, P.C. | 7:20-cv-14121-MCR-GRJ | |
| 129600 | 59277 | Anderson, Matthew | The Gori Law Firm, P.C. | 7:20-cv-14123-MCR-GRJ | |
| 129601 | 59282 | ERICKSON, ADAM A. | The Gori Law Firm, P.C. | 7:20-cv-14126-MCR-GRJ | |
| 129602 | 59283 | MCDONNELL, JOSHUA | The Gori Law Firm, P.C. | 7:20-cv-14127-MCR-GRJ | |
| 129603 | 59284 | TUTTLE, JAMES | The Gori Law Firm, P.C. | 7:20-cv-14128-MCR-GRJ | |
| 129604 | 59286 | CHISOLM, CAREY | The Gori Law Firm, P.C. | 7:20-cv-14129-MCR-GRJ | |
| 129605 | 59288 | Thornton, Dwight A. | The Gori Law Firm, P.C. | 7:20-cv-14131-MCR-GRJ | |
| 129606 | 59291 | EK, ALEX | The Gori Law Firm, P.C. | 8:20-cv-27287-MCR-GRJ | |
| 129607 | 59292 | POTACK, DONALD | The Gori Law Firm, P.C. | 7:20-cv-14133-MCR-GRJ | |
| 129608 | 59294 | HAWS, MATTHEW | The Gori Law Firm, P.C. | | 7:20-cv-14136-MCR-GRJ |
| 129609 | 59299 | Donohoe, Charles | The Gori Law Firm, P.C. | 7:20-cv-14158-MCR-GRJ | |
| 129610 | 59303 | MARQUEZ, TOMAS | The Gori Law Firm, P.C. | 7:20-cv-08515-MCR-GRJ | |
| 129611 | 59304 | OQUENDO, DAVID | The Gori Law Firm, P.C. | 7:20-cv-08517-MCR-GRJ | |
| 129612 | 59305 | Heriges, Jack | The Gori Law Firm, P.C. | 7:20-cv-08524-MCR-GRJ | |
| 129613 | 59306 | Thigpin, Stephen | The Gori Law Firm, P.C. | 7:20-cv-08525-MCR-GRJ | |
| 129614 | 59308 | COLLINS, DARRYL | The Gori Law Firm, P.C. | | 7:20-cv-08529-MCR-GRJ |
| 129615 | 59316 | Santo, Alex | The Gori Law Firm, P.C. | | 7:20-cv-08548-MCR-GRJ |
| 129616 | 59321 | LASSONDE, ADAM | The Gori Law Firm, P.C. | | 7:20-cv-08556-MCR-GRJ |
| 129617 | 59323 | DAVIS, JERED R | The Gori Law Firm, P.C. | 7:20-cv-08561-MCR-GRJ | |
| 129618 | 59326 | MARCHISOTTO, JASON | The Gori Law Firm, P.C. | 7:20-cv-08567-MCR-GRJ | |
| 129619 | 59328 | IVERSON, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-08571-MCR-GRJ | |
| 129620 | 59329 | WEBSTER, AMOS | The Gori Law Firm, P.C. | 7:20-cv-08574-MCR-GRJ | |
| 129621 | 59333 | Leon, Samuel | The Gori Law Firm, P.C. | 7:20-cv-08581-MCR-GRJ | |
| 129622 | 59335 | Young, Jessie M. | The Gori Law Firm, P.C. | 7:20-cv-08584-MCR-GRJ | |
| 129623 | 59337 | STANGER, COLTON J | The Gori Law Firm, P.C. | 7:20-cv-08586-MCR-GRJ | |
| 129624 | 59341 | Ferrer, Rayner | The Gori Law Firm, P.C. | 7:20-cv-08591-MCR-GRJ | |
| 129625 | 59343 | Brooks, James | The Gori Law Firm, P.C. | 7:20-cv-08593-MCR-GRJ | |
| 129626 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ | |
| 129627 | 59350 | Burke, Ryan | The Gori Law Firm, P.C. | 7:20-cv-08612-MCR-GRJ | |
| 129628 | 59352 | Keaton, Samuel | The Gori Law Firm, P.C. | | 7:20-cv-08616-MCR-GRJ |
| 129629 | 59357 | BENN, JOSEPH | The Gori Law Firm, P.C. | | 7:20-cv-08629-MCR-GRJ |
| 129630 | 59362 | BIRMINGHAM, KYLE | The Gori Law Firm, P.C. | 7:20-cv-08632-MCR-GRJ | |
| 129631 | 59363 | Oliva, Israel | The Gori Law Firm, P.C. | 7:20-cv-08634-MCR-GRJ | |
| 129632 | 59364 | Durbin, Micah | The Gori Law Firm, P.C. | 7:20-cv-08635-MCR-GRJ | |
| 129633 | 59371 | ROBLES, IDAIM B | The Gori Law Firm, P.C. | 7:20-cv-08641-MCR-GRJ | |
| 129634 | 59372 | Falconer, Wesley | The Gori Law Firm, P.C. | 7:20-cv-08642-MCR-GRJ | |
| 129635 | 59374 | Adkins, Joel | The Gori Law Firm, P.C. | 7:20-cv-08644-MCR-GRJ | |
| 129636 | 59376 | MORRIS, KRYSTOPHER | The Gori Law Firm, P.C. | 7:20-cv-08645-MCR-GRJ | |
| 129637 | 59378 | WILKINSON, JORDAN | The Gori Law Firm, P.C. | | 7:20-cv-08647-MCR-GRJ |
| 129638 | 59383 | Whittington, Darrin | The Gori Law Firm, P.C. | 7:20-cv-08816-MCR-GRJ | |
| 129639 | 59386 | DOSS, DARREN | The Gori Law Firm, P.C. | 7:20-cv-08819-MCR-GRJ | |
| 129640 | 59392 | DE LOS REYES, JOSE | The Gori Law Firm, P.C. | 7:20-cv-08823-MCR-GRJ | |
| 129641 | 59393 | Clark, William Von | The Gori Law Firm, P.C. | 7:20-cv-08824-MCR-GRJ | |
| 129642 | 59394 | SEGER, TYLER R | The Gori Law Firm, P.C. | 7:20-cv-08825-MCR-GRJ | |
| 129643 | 59397 | Varela, Jose J. | The Gori Law Firm, P.C. | 7:20-cv-08827-MCR-GRJ | |
| 129644 | 59398 | Janson, Julius | The Gori Law Firm, P.C. | | 7:20-cv-08828-MCR-GRJ |
| 129645 | 59402 | Vaughn, Demetris | The Gori Law Firm, P.C. | 7:20-cv-08831-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129646 | 59403 | WRIGHT, JONATHAN W | The Gori Law Firm, P.C. | 7:20-cv-08832-MCR-GRJ | |
| 129647 | 59404 | Yazzie, Danlee | The Gori Law Firm, P.C. | 7:20-cv-08833-MCR-GRJ | |
| 129648 | 59405 | Jenkins, Jonathan | The Gori Law Firm, P.C. | | 7:20-cv-08834-MCR-GRJ |
| 129649 | 59410 | PALUMBO, ALLEN G. | The Gori Law Firm, P.C. | 7:20-cv-08836-MCR-GRJ | |
| 129650 | 59412 | PACLEB, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-08838-MCR-GRJ | |
| 129651 | 59413 | HAMMOCK, CLINTON | The Gori Law Firm, P.C. | 7:20-cv-08839-MCR-GRJ | |
| 129652 | 59414 | REID, COLTON J | The Gori Law Firm, P.C. | 7:20-cv-08840-MCR-GRJ | |
| 129653 | 59416 | JOHNSON, TRAVIS K. | The Gori Law Firm, P.C. | | 7:20-cv-08841-MCR-GRJ |
| 129654 | 59418 | LEMAISTRE, MATTHEW | The Gori Law Firm, P.C. | | 7:20-cv-08843-MCR-GRJ |
| 129655 | 59419 | KILDAY, ASHLEY | The Gori Law Firm, P.C. | 7:20-cv-08844-MCR-GRJ | |
| 129656 | 59420 | Ferguson, Matthew A. | The Gori Law Firm, P.C. | 7:20-cv-08845-MCR-GRJ | |
| 129657 | 59421 | BENTLEY, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-08846-MCR-GRJ | |
| 129658 | 59423 | LOZOYA, LUIS M. | The Gori Law Firm, P.C. | 7:20-cv-08850-MCR-GRJ | |
| 129659 | 59424 | DODGE, EMILY | The Gori Law Firm, P.C. | 7:20-cv-08853-MCR-GRJ | |
| 129660 | 59426 | THALLER, JORDAN A | The Gori Law Firm, P.C. | 7:20-cv-08855-MCR-GRJ | |
| 129661 | 59430 | COOK, LELAND | The Gori Law Firm, P.C. | 7:20-cv-08859-MCR-GRJ | |
| 129662 | 59431 | Grant, Matthew | The Gori Law Firm, P.C. | 7:20-cv-08862-MCR-GRJ | |
| 129663 | 59432 | ORTIZ, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-08864-MCR-GRJ | |
| 129664 | 59439 | Hale, Adam | The Gori Law Firm, P.C. | 7:20-cv-08876-MCR-GRJ | |
| 129665 | 59442 | SURTEL, MARK B | The Gori Law Firm, P.C. | 7:20-cv-08878-MCR-GRJ | |
| 129666 | 59443 | Burgan, Andrew | The Gori Law Firm, P.C. | | 7:20-cv-08880-MCR-GRJ |
| 129667 | 59444 | MORITZ, CHRISTOPHER | The Gori Law Firm, P.C. | 8:20-cv-27291-MCR-GRJ | |
| 129668 | 59447 | Wester, Michael | The Gori Law Firm, P.C. | 7:20-cv-08885-MCR-GRJ | |
| 129669 | 59450 | STREHLOW, NICHLAUS R | The Gori Law Firm, P.C. | 7:20-cv-08891-MCR-GRJ | |
| 129670 | 59453 | SLEEMAN, JONATHAN R | The Gori Law Firm, P.C. | 7:20-cv-08894-MCR-GRJ | |
| 129671 | 59454 | LEE, NOAH | The Gori Law Firm, P.C. | 7:20-cv-08896-MCR-GRJ | |
| 129672 | 59455 | KING, BRIAN R. | The Gori Law Firm, P.C. | 7:20-cv-08898-MCR-GRJ | |
| 129673 | 59457 | Vineyard, Isaac | The Gori Law Firm, P.C. | 7:20-cv-08903-MCR-GRJ | |
| 129674 | 59458 | Hughes, Anthony | The Gori Law Firm, P.C. | 7:20-cv-08905-MCR-GRJ | |
| 129675 | 59459 | COYLE, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-08919-MCR-GRJ | |
| 129676 | 59463 | CRANMER, VALERIE | The Gori Law Firm, P.C. | | 7:20-cv-08926-MCR-GRJ |
| 129677 | 59464 | GRAHAM, JONATHAN | The Gori Law Firm, P.C. | 7:20-cv-08927-MCR-GRJ | |
| 129678 | 59468 | DELEON, RAFAEL | The Gori Law Firm, P.C. | 7:20-cv-08930-MCR-GRJ | |
| 129679 | 59470 | HALL, CASEY | The Gori Law Firm, P.C. | | 7:20-cv-08932-MCR-GRJ |
| 129680 | 59472 | GARLAND, SHENIKA | The Gori Law Firm, P.C. | 7:20-cv-08934-MCR-GRJ | |
| 129681 | 59479 | TURNER, JOSHUA M. | The Gori Law Firm, P.C. | | 7:20-cv-08938-MCR-GRJ |
| 129682 | 59482 | SCHATZ, MATTHEW D | The Gori Law Firm, P.C. | 7:20-cv-08939-MCR-GRJ | |
| 129683 | 59485 | MANN, SARAH | The Gori Law Firm, P.C. | 7:20-cv-08941-MCR-GRJ | |
| 129684 | 59488 | Hernandez, Jamie | The Gori Law Firm, P.C. | 7:20-cv-08943-MCR-GRJ | |
| 129685 | 59491 | Federline, Paul | The Gori Law Firm, P.C. | 7:20-cv-08946-MCR-GRJ | |
| 129686 | 59494 | RICHARDSON, JC C | The Gori Law Firm, P.C. | 7:20-cv-08947-MCR-GRJ | |
| 129687 | 59496 | KREAMER, JEFFERY M. | The Gori Law Firm, P.C. | 7:20-cv-08948-MCR-GRJ | |
| 129688 | 59498 | SURALIE, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-08949-MCR-GRJ | |
| 129689 | 59499 | TIZCARENO, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-08950-MCR-GRJ | |
| 129690 | 59501 | RUSSELL, CREIGHTON J | The Gori Law Firm, P.C. | 7:20-cv-08951-MCR-GRJ | |
| 129691 | 59502 | Wallis, Jeff | The Gori Law Firm, P.C. | 7:20-cv-08952-MCR-GRJ | |
| 129692 | 59503 | Calhoun, Jeremy | The Gori Law Firm, P.C. | 7:20-cv-08953-MCR-GRJ | |
| 129693 | 59504 | SMITH, JORDAN C | The Gori Law Firm, P.C. | 7:20-cv-08954-MCR-GRJ | |
| 129694 | 59511 | Clark, Zachary L. | The Gori Law Firm, P.C. | 7:20-cv-08957-MCR-GRJ | |
| 129695 | 59512 | DE VAULT, JEREMY | The Gori Law Firm, P.C. | 7:20-cv-08958-MCR-GRJ | |
| 129696 | 59515 | Gregory, Christopher | The Gori Law Firm, P.C. | 7:20-cv-08960-MCR-GRJ | |
| 129697 | 59519 | BROWN, MARK | The Gori Law Firm, P.C. | 7:20-cv-08964-MCR-GRJ | |
| 129698 | 59527 | ADAMS, DAVID L | The Gori Law Firm, P.C. | | 7:20-cv-08854-MCR-GRJ |
| 129699 | 59532 | Vargas, Michael P. | The Gori Law Firm, P.C. | 7:20-cv-08861-MCR-GRJ | |
| 129700 | 59534 | HITE, MICHAEL JD | The Gori Law Firm, P.C. | | 7:20-cv-08863-MCR-GRJ |
| 129701 | 59536 | Mascolo, Matthew | The Gori Law Firm, P.C. | | 7:20-cv-08867-MCR-GRJ |
| 129702 | 59540 | Clark, Brian J. | The Gori Law Firm, P.C. | 7:20-cv-08870-MCR-GRJ | |
| 129703 | 59541 | PERRY, KENNETH | The Gori Law Firm, P.C. | 7:20-cv-08872-MCR-GRJ | |
| 129704 | 59546 | HALLY, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-08875-MCR-GRJ | |
| 129705 | 59550 | Wheeler, Austin | The Gori Law Firm, P.C. | 7:20-cv-08877-MCR-GRJ | |
| 129706 | 59551 | SLAY, BENJAMIN J | The Gori Law Firm, P.C. | | 7:20-cv-08879-MCR-GRJ |
| 129707 | 59553 | RHOADES, DUSTIN LEE | The Gori Law Firm, P.C. | | 7:20-cv-08883-MCR-GRJ |
| 129708 | 59561 | Walton, Chance | The Gori Law Firm, P.C. | 7:20-cv-08892-MCR-GRJ | |
| 129709 | 59564 | PETERSON, ERIC | The Gori Law Firm, P.C. | 7:20-cv-08895-MCR-GRJ | |
| 129710 | 59565 | HOPPI, STEPHEN | The Gori Law Firm, P.C. | 7:20-cv-08897-MCR-GRJ | |
| 129711 | 59570 | KROM, NICHOLAS E. | The Gori Law Firm, P.C. | 7:20-cv-08904-MCR-GRJ | |
| 129712 | 59582 | Harrison, Joshua | The Gori Law Firm, P.C. | 7:20-cv-08913-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129713 | 59586 | Griggs, Jared | The Gori Law Firm, P.C. | 7:20-cv-08916-MCR-GRJ | |
| 129714 | 59587 | SMITH, TRAVIS J | The Gori Law Firm, P.C. | 7:20-cv-08917-MCR-GRJ | |
| 129715 | 59589 | Ward, Josh | The Gori Law Firm, P.C. | | 7:20-cv-08920-MCR-GRJ |
| 129716 | 59592 | Juarez, Mario | The Gori Law Firm, P.C. | | 7:20-cv-08923-MCR-GRJ |
| 129717 | 59593 | DONLEY, DONOVAN | The Gori Law Firm, P.C. | 7:20-cv-08925-MCR-GRJ | |
| 129718 | 59594 | THOMAS, JOHN E | The Gori Law Firm, P.C. | 7:20-cv-08963-MCR-GRJ | |
| 129719 | 59596 | Hill, DeSeandric | The Gori Law Firm, P.C. | | 7:20-cv-08964-MCR-GRJ |
| 129720 | 59599 | Yates, Christopher | The Gori Law Firm, P.C. | 7:20-cv-08965-MCR-GRJ | |
| 129721 | 59603 | HICKEY, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-08968-MCR-GRJ | |
| 129722 | 59604 | GALE, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-08969-MCR-GRJ | |
| 129723 | 59605 | NEWMAN, NICHALOUS | The Gori Law Firm, P.C. | 7:20-cv-08970-MCR-GRJ | |
| 129724 | 59607 | CAMPBELL, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-08971-MCR-GRJ | |
| 129725 | 59610 | BOYKIN, COLTON | The Gori Law Firm, P.C. | 7:20-cv-08973-MCR-GRJ | |
| 129726 | 59611 | OLMOS, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-08975-MCR-GRJ | |
| 129727 | 59616 | MILLWARD, RONALD L. | The Gori Law Firm, P.C. | 7:20-cv-08989-MCR-GRJ | |
| 129728 | 59621 | BAILEY, JOSHUA AARON | The Gori Law Firm, P.C. | 7:20-cv-09001-MCR-GRJ | |
| 129729 | 59626 | White, Jerimiah | The Gori Law Firm, P.C. | 7:20-cv-09005-MCR-GRJ | |
| 129730 | 59628 | DELEHANTY, PATRICK | The Gori Law Firm, P.C. | 7:20-cv-09008-MCR-GRJ | |
| 129731 | 59630 | Tyler, Kevin | The Gori Law Firm, P.C. | | 7:20-cv-09010-MCR-GRJ |
| 129732 | 59633 | BREWER, NATHON | The Gori Law Firm, P.C. | 7:20-cv-09011-MCR-GRJ | |
| 129733 | 59636 | MAYNARD, BRADFORD | The Gori Law Firm, P.C. | 7:20-cv-09015-MCR-GRJ | |
| 129734 | 59638 | CIESLINSKI, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-09016-MCR-GRJ | |
| 129735 | 59640 | CAPP, JUSTIN | The Gori Law Firm, P.C. | 7:20-cv-09019-MCR-GRJ | |
| 129736 | 59643 | CURTIS, KRISTINA M. | The Gori Law Firm, P.C. | 7:20-cv-09024-MCR-GRJ | |
| 129737 | 59645 | Grant, Andrew J. | The Gori Law Firm, P.C. | 7:20-cv-09026-MCR-GRJ | |
| 129738 | 59649 | Caves, James | The Gori Law Firm, P.C. | 7:20-cv-09031-MCR-GRJ | |
| 129739 | 59654 | GARDNER, BRAD D | The Gori Law Firm, P.C. | 7:20-cv-09037-MCR-GRJ | |
| 129740 | 59655 | MIRE, BRETT | The Gori Law Firm, P.C. | 7:20-cv-09039-MCR-GRJ | |
| 129741 | 59657 | Foster, Jonathan J. | The Gori Law Firm, P.C. | 7:20-cv-09042-MCR-GRJ | |
| 129742 | 59658 | WALKER, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-09055-MCR-GRJ | |
| 129743 | 59660 | ARIAIL, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-09083-MCR-GRJ | |
| 129744 | 59661 | LINK, LAWTON | The Gori Law Firm, P.C. | | 7:20-cv-09086-MCR-GRJ |
| 129745 | 59665 | Wentworth, Robert | The Gori Law Firm, P.C. | 7:20-cv-09078-MCR-GRJ | |
| 129746 | 59668 | Essenmacher, Anthony | The Gori Law Firm, P.C. | | 7:20-cv-09087-MCR-GRJ |
| 129747 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ | |
| 129748 | 59674 | Hooks, Jon | The Gori Law Firm, P.C. | 7:20-cv-09099-MCR-GRJ | |
| 129749 | 59676 | Braun, John K. | The Gori Law Firm, P.C. | 7:20-cv-09106-MCR-GRJ | |
| 129750 | 59680 | Arce, Rickey | The Gori Law Firm, P.C. | 7:20-cv-09112-MCR-GRJ | |
| 129751 | 59681 | Behols, Thomas | The Gori Law Firm, P.C. | 7:20-cv-09115-MCR-GRJ | |
| 129752 | 59685 | KERVER, KYLE | The Gori Law Firm, P.C. | 7:20-cv-09128-MCR-GRJ | |
| 129753 | 59690 | Zanghi, Adam | The Gori Law Firm, P.C. | 7:20-cv-09135-MCR-GRJ | |
| 129754 | 59692 | Gilbert, Clifton | The Gori Law Firm, P.C. | 7:20-cv-09141-MCR-GRJ | |
| 129755 | 59701 | HUTCHINSON, CODY | The Gori Law Firm, P.C. | 7:20-cv-09159-MCR-GRJ | |
| 129756 | 59702 | Jobin, Danyele | The Gori Law Firm, P.C. | 7:20-cv-09161-MCR-GRJ | |
| 129757 | 59703 | King, Seth | The Gori Law Firm, P.C. | 7:20-cv-09163-MCR-GRJ | |
| 129758 | 59710 | MAYS, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-09178-MCR-GRJ | |
| 129759 | 59712 | SMITH, CHRISTOPHER C. | The Gori Law Firm, P.C. | | 7:20-cv-09184-MCR-GRJ |
| 129760 | 59713 | SMITH, MITCHEL P | The Gori Law Firm, P.C. | 7:20-cv-09187-MCR-GRJ | |
| 129761 | 59714 | SANDSTROM, CARL J | The Gori Law Firm, P.C. | 7:20-cv-09190-MCR-GRJ | |
| 129762 | 59717 | DEEGAN, BRADLEY W | The Gori Law Firm, P.C. | | 7:20-cv-09197-MCR-GRJ |
| 129763 | 59719 | FEASTER, JONATHAN T | The Gori Law Firm, P.C. | 7:20-cv-09203-MCR-GRJ | |
| 129764 | 59722 | PITTMAN, BROOKS | The Gori Law Firm, P.C. | 7:20-cv-09213-MCR-GRJ | |
| 129765 | 59723 | Little, Robert | The Gori Law Firm, P.C. | 7:20-cv-09216-MCR-GRJ | |
| 129766 | 59728 | Devane, Austin | The Gori Law Firm, P.C. | | 7:20-cv-09223-MCR-GRJ |
| 129767 | 59729 | Tischer, Kevin P. | The Gori Law Firm, P.C. | | 7:20-cv-09225-MCR-GRJ |
| 129768 | 59733 | PHOEBUS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-71237-MCR-GRJ | |
| 129769 | 59740 | ORLANDO, LOGAN | The Gori Law Firm, P.C. | | 7:20-cv-09241-MCR-GRJ |
| 129770 | 59746 | MULL, DANIEL JASON | The Gori Law Firm, P.C. | 7:20-cv-09255-MCR-GRJ | |
| 129771 | 59748 | Pope, Joshua | The Gori Law Firm, P.C. | 7:20-cv-09281-MCR-GRJ | |
| 129772 | 59749 | Alvarez, William | The Gori Law Firm, P.C. | 7:20-cv-09284-MCR-GRJ | |
| 129773 | 59751 | WALDEN, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-09288-MCR-GRJ | |
| 129774 | 59753 | Grayson, Robert | The Gori Law Firm, P.C. | 7:20-cv-09290-MCR-GRJ | |
| 129775 | 59756 | JOHNSON, ETHAN | The Gori Law Firm, P.C. | 7:20-cv-09294-MCR-GRJ | |
| 129776 | 59757 | DIDARIO, MAXWELL | The Gori Law Firm, P.C. | 7:20-cv-09297-MCR-GRJ | |
| 129777 | 59758 | KILLION, RICHARD | The Gori Law Firm, P.C. | 7:20-cv-09299-MCR-GRJ | |
| 129778 | 59761 | Binz, Lauren | The Gori Law Firm, P.C. | 7:20-cv-09301-MCR-GRJ | |
| 129779 | 59764 | CRIGGER, JESSE | The Gori Law Firm, P.C. | 7:20-cv-09308-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129780 | 59766 | KAVANAUGH, ZACHARY | The Gori Law Firm, P.C. | | 7:20-cv-09313-MCR-GRJ |
| 129781 | 59773 | CARPENTER, BRADLEY | The Gori Law Firm, P.C. | | 7:20-cv-09318-MCR-GRJ |
| 129782 | 59776 | LIRAH, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-09321-MCR-GRJ | |
| 129783 | 59778 | JENNINGS, DAN | The Gori Law Firm, P.C. | 7:20-cv-09323-MCR-GRJ | |
| 129784 | 59781 | Oden, Anthony | The Gori Law Firm, P.C. | 7:20-cv-09327-MCR-GRJ | |
| 129785 | 59782 | Gordon, Joseph K. | The Gori Law Firm, P.C. | 7:20-cv-09330-MCR-GRJ | |
| 129786 | 59784 | JONES, MALYCK | The Gori Law Firm, P.C. | 7:20-cv-09332-MCR-GRJ | |
| 129787 | 59788 | Groff, Justin | The Gori Law Firm, P.C. | 7:20-cv-09337-MCR-GRJ | |
| 129788 | 59789 | PHELPS, KEITH | The Gori Law Firm, P.C. | | 7:20-cv-09338-MCR-GRJ |
| 129789 | 59792 | PEAY, JACOB | The Gori Law Firm, P.C. | 7:20-cv-09345-MCR-GRJ | |
| 129790 | 59797 | SYLVESTER, MILES J | The Gori Law Firm, P.C. | | 7:20-cv-09350-MCR-GRJ |
| 129791 | 59798 | Berthelette, Russell | The Gori Law Firm, P.C. | 7:20-cv-09351-MCR-GRJ | |
| 129792 | 59799 | BUSELLI, JASON | The Gori Law Firm, P.C. | | 7:20-cv-09352-MCR-GRJ |
| 129793 | 59803 | COHEN, KING | The Gori Law Firm, P.C. | 7:20-cv-09355-MCR-GRJ | |
| 129794 | 59811 | Wagner, Sidney | The Gori Law Firm, P.C. | 7:20-cv-09230-MCR-GRJ | |
| 129795 | 59816 | Alexander, Yanick | The Gori Law Firm, P.C. | 7:20-cv-09233-MCR-GRJ | |
| 129796 | 59817 | Brodie, Dylan | The Gori Law Firm, P.C. | 7:20-cv-09236-MCR-GRJ | |
| 129797 | 59818 | SMITH, FRANKIE D. | The Gori Law Firm, P.C. | 7:20-cv-09239-MCR-GRJ | |
| 129798 | 59819 | JONES, TRAVIS M. | The Gori Law Firm, P.C. | 7:20-cv-09242-MCR-GRJ | |
| 129799 | 59822 | STRICKLIN, BRYAN A | The Gori Law Firm, P.C. | 7:20-cv-09249-MCR-GRJ | |
| 129800 | 59824 | Courtney, Nathan | The Gori Law Firm, P.C. | 7:20-cv-09257-MCR-GRJ | |
| 129801 | 59827 | SULKER, SWAIN H | The Gori Law Firm, P.C. | 7:20-cv-09262-MCR-GRJ | |
| 129802 | 59828 | GIBSON, NICKOLAUS | The Gori Law Firm, P.C. | 7:20-cv-09265-MCR-GRJ | |
| 129803 | 59830 | PRITCHETT, JAIME R. | The Gori Law Firm, P.C. | 7:20-cv-09271-MCR-GRJ | |
| 129804 | 59832 | JENKS, COLIN | The Gori Law Firm, P.C. | 7:20-cv-09274-MCR-GRJ | |
| 129805 | 59833 | Davis, Jared Clayton | The Gori Law Firm, P.C. | | 7:20-cv-09276-MCR-GRJ |
| 129806 | 100091 | ALBERT, BRODY | The Gori Law Firm, P.C. | 7:20-cv-25963-MCR-GRJ | |
| 129807 | 100113 | ANDERSON, KEVIN K | The Gori Law Firm, P.C. | 7:20-cv-25971-MCR-GRJ | |
| 129808 | 100268 | Brown, Michael R | The Gori Law Firm, P.C. | 7:20-cv-25985-MCR-GRJ | |
| 129809 | 100275 | Brown, Kenneth | The Gori Law Firm, P.C. | 7:20-cv-25988-MCR-GRJ | |
| 129810 | 100277 | BROWN, MICHAEL T | The Gori Law Firm, P.C. | 7:20-cv-25994-MCR-GRJ | |
| 129811 | 100419 | Crumley, Robert | The Gori Law Firm, P.C. | 7:20-cv-26006-MCR-GRJ | |
| 129812 | 100442 | DAVIS, STEVEN J | The Gori Law Firm, P.C. | 7:20-cv-26008-MCR-GRJ | |
| 129813 | 100449 | DAVIS, JMAR D | The Gori Law Firm, P.C. | 7:20-cv-26009-MCR-GRJ | |
| 129814 | 100460 | DELGADO, JACK | The Gori Law Firm, P.C. | 7:20-cv-26010-MCR-GRJ | |
| 129815 | 100476 | DOUGLAS, STANLEY E | The Gori Law Firm, P.C. | 7:20-cv-26011-MCR-GRJ | |
| 129816 | 100486 | DUTY, MARSHALL | The Gori Law Firm, P.C. | 7:20-cv-26013-MCR-GRJ | |
| 129817 | 100573 | GAINES, JOHN JR. | The Gori Law Firm, P.C. | 7:20-cv-26016-MCR-GRJ | |
| 129818 | 100590 | Gast, Brian | The Gori Law Firm, P.C. | 7:20-cv-26017-MCR-GRJ | |
| 129819 | 100623 | Graf, Randall | The Gori Law Firm, P.C. | 7:20-cv-26022-MCR-GRJ | |
| 129820 | 100653 | Guzman, Lacey | The Gori Law Firm, P.C. | 7:20-cv-26026-MCR-GRJ | |
| 129821 | 100759 | HUFF, JESSIE L. | The Gori Law Firm, P.C. | 7:20-cv-26032-MCR-GRJ | |
| 129822 | 100768 | HUNT, JOHN C. | The Gori Law Firm, P.C. | 7:20-cv-26653-MCR-GRJ | |
| 129823 | 100783 | JACKSON, JOHN P | The Gori Law Firm, P.C. | 7:20-cv-26661-MCR-GRJ | |
| 129824 | 100793 | JENSEN, ALBERT | The Gori Law Firm, P.C. | 7:20-cv-26663-MCR-GRJ | |
| 129825 | 100819 | JOHNSTON, MATTHEW C. | The Gori Law Firm, P.C. | 7:20-cv-26672-MCR-GRJ | |
| 129826 | 100829 | JONES, JOHNATHAN | The Gori Law Firm, P.C. | 7:20-cv-89700-MCR-GRJ | |
| 129827 | 100916 | LEE, QUENTIN | The Gori Law Firm, P.C. | | 7:20-cv-26695-MCR-GRJ |
| 129828 | 100935 | LIZZIO, SAMIE J. | The Gori Law Firm, P.C. | 7:20-cv-26700-MCR-GRJ | |
| 129829 | 100938 | LONG, TODD COLTON | The Gori Law Firm, P.C. | 7:20-cv-26703-MCR-GRJ | |
| 129830 | 100940 | LOSEE, SAMUEL PAUL | The Gori Law Firm, P.C. | 7:20-cv-26707-MCR-GRJ | |
| 129831 | 100963 | Maness, Johnathan | The Gori Law Firm, P.C. | 7:20-cv-26714-MCR-GRJ | |
| 129832 | 100983 | MARTINEZ, MARIO JR. | The Gori Law Firm, P.C. | 7:20-cv-26720-MCR-GRJ | |
| 129833 | 100987 | MARTINEZ-MERCADO, MAXIMINA | The Gori Law Firm, P.C. | 7:20-cv-26725-MCR-GRJ | |
| 129834 | 101009 | MCCULLY, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-26733-MCR-GRJ | |
| 129835 | 101041 | MEYERS, DAVID | The Gori Law Firm, P.C. | 7:20-cv-26749-MCR-GRJ | |
| 129836 | 101091 | MORTON, JAMES X | The Gori Law Firm, P.C. | | 7:20-cv-26752-MCR-GRJ |
| 129837 | 101114 | Myers, Dylan | The Gori Law Firm, P.C. | 7:20-cv-26767-MCR-GRJ | |
| 129838 | 101118 | NAVARRO, DANIEL E. | The Gori Law Firm, P.C. | 7:20-cv-26771-MCR-GRJ | |
| 129839 | 101139 | ODOM, BEN JR. | The Gori Law Firm, P.C. | 7:20-cv-26778-MCR-GRJ | |
| 129840 | 101166 | PARKER, DELORIS | The Gori Law Firm, P.C. | 7:20-cv-26785-MCR-GRJ | |
| 129841 | 101187 | Pepper, Brandon | The Gori Law Firm, P.C. | 7:20-cv-26794-MCR-GRJ | |
| 129842 | 101251 | RAU, RAYMOND R | The Gori Law Firm, P.C. | 7:20-cv-26803-MCR-GRJ | |
| 129843 | 101282 | RILEY, JUSTIN M | The Gori Law Firm, P.C. | 7:20-cv-26817-MCR-GRJ | |
| 129844 | 101297 | ROCHA, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-26820-MCR-GRJ | |
| 129845 | 101313 | Roundtree, Lamar B | The Gori Law Firm, P.C. | 7:20-cv-26830-MCR-GRJ | |
| 129846 | 101341 | Scott, Patricia A. | The Gori Law Firm, P.C. | 7:20-cv-26839-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 129847 | 101420 | STAFFORD, RIK | The Gori Law Firm, P.C. | 7:20-cv-26853-MCR-GRJ | |
| 129848 | 101455 | SWARTZ, BRYAN E | The Gori Law Firm, P.C. | 7:20-cv-26865-MCR-GRJ | |
| 129849 | 101484 | THOMPSON, HERBERT D. | The Gori Law Firm, P.C. | 7:20-cv-26880-MCR-GRJ | |
| 129850 | 101537 | Walder, Jack | The Gori Law Firm, P.C. | 7:20-cv-26890-MCR-GRJ | |
| 129851 | 101590 | WIDENER, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-26908-MCR-GRJ | |
| 129852 | 101612 | WILLIAMS, TARIEL D | The Gori Law Firm, P.C. | 7:20-cv-26922-MCR-GRJ | |
| 129853 | 101642 | Yando, Christopher | The Gori Law Firm, P.C. | 7:20-cv-26938-MCR-GRJ | |
| 129854 | 158414 | JONES-HUDSON, RENEA | The Gori Law Firm, P.C. | 7:20-cv-35103-MCR-GRJ | |
| 129855 | 158443 | BARA, COREY | The Gori Law Firm, P.C. | 7:20-cv-35121-MCR-GRJ | |
| 129856 | 158712 | Sapp, Rodney M. | The Gori Law Firm, P.C. | 7:20-cv-35279-MCR-GRJ | |
| 129857 | 158761 | JORDAN, MARLON B. | The Gori Law Firm, P.C. | 7:20-cv-35315-MCR-GRJ | |
| 129858 | 158807 | BROWN, DONALD L | The Gori Law Firm, P.C. | | 7:20-cv-35354-MCR-GRJ |
| 129859 | 158886 | SCHAUNAMAN, JOHN | The Gori Law Firm, P.C. | 7:20-cv-35421-MCR-GRJ | |
| 129860 | 158891 | Abukhdair, Ali | The Gori Law Firm, P.C. | | 7:20-cv-35444-MCR-GRJ |
| 129861 | 158904 | PETERS, ALEX R. | The Gori Law Firm, P.C. | 7:20-cv-35466-MCR-GRJ | |
| 129862 | 158924 | AURELIO, ANTHONY ALBERT | The Gori Law Firm, P.C. | | 7:20-cv-35487-MCR-GRJ |
| 129863 | 159170 | HOLLIS, TAROYA | The Gori Law Firm, P.C. | | 7:20-cv-35571-MCR-GRJ |
| 129864 | 159341 | ROSS, TIMOTHY D | The Gori Law Firm, P.C. | 7:20-cv-35627-MCR-GRJ | |
| 129865 | 159392 | RODGERS, CHAD | The Gori Law Firm, P.C. | 7:20-cv-35658-MCR-GRJ | |
| 129866 | 159535 | BROWN, COLBY | The Gori Law Firm, P.C. | 7:20-cv-35258-MCR-GRJ | |
| 129867 | 160115 | POTTER, JONATHAN L. | The Gori Law Firm, P.C. | 7:20-cv-35709-MCR-GRJ | |
| 129868 | 169630 | BLACKFORD, OWEN | The Gori Law Firm, P.C. | 7:20-cv-39334-MCR-GRJ | |
| 129869 | 169632 | BROWN, LORENZO | The Gori Law Firm, P.C. | 7:20-cv-39336-MCR-GRJ | |
| 129870 | 169634 | BUDDINGTON, STEVE | The Gori Law Firm, P.C. | 7:20-cv-39388-MCR-GRJ | |
| 129871 | 169640 | COX, JERMAINE | The Gori Law Firm, P.C. | | 7:20-cv-39398-MCR-GRJ |
| 129872 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ | |
| 129873 | 169642 | DEAN, WILLIAM JEREMIAH | The Gori Law Firm, P.C. | 7:20-cv-39404-MCR-GRJ | |
| 129874 | 169644 | DENSON, JASON | The Gori Law Firm, P.C. | | 7:20-cv-39410-MCR-GRJ |
| 129875 | 169647 | Figueroa, Ernesto | The Gori Law Firm, P.C. | 7:20-cv-39417-MCR-GRJ | |
| 129876 | 169648 | Frasier, Cedric | The Gori Law Firm, P.C. | 7:20-cv-39421-MCR-GRJ | |
| 129877 | 169650 | Gallagher, Michael | The Gori Law Firm, P.C. | 7:20-cv-39426-MCR-GRJ | |
| 129878 | 169651 | Gantt, Antoinette | The Gori Law Firm, P.C. | 7:20-cv-39428-MCR-GRJ | |
| 129879 | 169652 | Gippe, Audrey M. | The Gori Law Firm, P.C. | 7:20-cv-39430-MCR-GRJ | |
| 129880 | 169653 | Gomez, Andres | The Gori Law Firm, P.C. | 7:20-cv-39432-MCR-GRJ | |
| 129881 | 169654 | GONZALES, ARMANDO | The Gori Law Firm, P.C. | 7:20-cv-39434-MCR-GRJ | |
| 129882 | 169655 | Gordon, Robert M. L. | The Gori Law Firm, P.C. | 7:20-cv-39435-MCR-GRJ | |
| 129883 | 169656 | Graham, LaDeria | The Gori Law Firm, P.C. | 7:20-cv-39437-MCR-GRJ | |
| 129884 | 169657 | Graham, Chad | The Gori Law Firm, P.C. | 7:20-cv-39439-MCR-GRJ | |
| 129885 | 169658 | Grove, Kenneth Levi | The Gori Law Firm, P.C. | 7:20-cv-39441-MCR-GRJ | |
| 129886 | 169660 | HAYNIE, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-39445-MCR-GRJ | |
| 129887 | 169661 | HILL, PATSY | The Gori Law Firm, P.C. | 7:20-cv-39447-MCR-GRJ | |
| 129888 | 169664 | HUTCHINS, BRENT J. | The Gori Law Firm, P.C. | 7:20-cv-39450-MCR-GRJ | |
| 129889 | 169665 | ISHMAN, BARBARA | The Gori Law Firm, P.C. | 7:20-cv-39452-MCR-GRJ | |
| 129890 | 169666 | Jackson, Eric | The Gori Law Firm, P.C. | 7:20-cv-39454-MCR-GRJ | |
| 129891 | 169673 | KERR, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-39456-MCR-GRJ | |
| 129892 | 169675 | KLINGER, TIFFANY B. | The Gori Law Firm, P.C. | | 7:20-cv-39303-MCR-GRJ |
| 129893 | 169677 | LACKEY, KATRINA | The Gori Law Firm, P.C. | 7:20-cv-39307-MCR-GRJ | |
| 129894 | 169680 | LEE, GILBERT JAMES | The Gori Law Firm, P.C. | 7:20-cv-39313-MCR-GRJ | |
| 129895 | 169681 | LEIBLER, MICHAEL | The Gori Law Firm, P.C. | | 7:20-cv-39315-MCR-GRJ |
| 129896 | 169683 | MARSHALL, ADAM | The Gori Law Firm, P.C. | | 7:20-cv-39319-MCR-GRJ |
| 129897 | 169684 | MCCLANAHAN, DEBORAH A. | The Gori Law Firm, P.C. | 7:20-cv-39321-MCR-GRJ | |
| 129898 | 169685 | MCGOWEN, FREDDIE L. | The Gori Law Firm, P.C. | | 7:20-cv-39323-MCR-GRJ |
| 129899 | 169686 | MCKINNEY, ERIC | The Gori Law Firm, P.C. | 7:20-cv-39325-MCR-GRJ | |
| 129900 | 169693 | OVERSTREET, CORRY | The Gori Law Firm, P.C. | 7:20-cv-39337-MCR-GRJ | |
| 129901 | 169694 | PAULSON, KRISTY | The Gori Law Firm, P.C. | 7:20-cv-39339-MCR-GRJ | |
| 129902 | 169696 | PHIPPS, JAMES F. | The Gori Law Firm, P.C. | | 7:20-cv-39341-MCR-GRJ |
| 129903 | 169700 | RICH, RODNEY OTIS | The Gori Law Firm, P.C. | | 7:20-cv-39343-MCR-GRJ |
| 129904 | 169701 | RIOS, KRISTIAN | The Gori Law Firm, P.C. | | 7:20-cv-39344-MCR-GRJ |
| 129905 | 169702 | RIVERA, RAUL R | The Gori Law Firm, P.C. | 7:20-cv-39345-MCR-GRJ | |
| 129906 | 169703 | ROACH, FELISHA | The Gori Law Firm, P.C. | 7:20-cv-39346-MCR-GRJ | |
| 129907 | 169705 | ROUSSEL, LEE J | The Gori Law Firm, P.C. | 7:20-cv-39347-MCR-GRJ | |
| 129908 | 169706 | ROWE, TERRANCE | The Gori Law Firm, P.C. | 7:20-cv-39348-MCR-GRJ | |
| 129909 | 169708 | SANDERS, QUENTIN | The Gori Law Firm, P.C. | 7:20-cv-39350-MCR-GRJ | |
| 129910 | 169709 | SEEGER, GREG E | The Gori Law Firm, P.C. | 7:20-cv-39351-MCR-GRJ | |
| 129911 | 169716 | Sharp, Lucille | The Gori Law Firm, P.C. | | 7:20-cv-39357-MCR-GRJ |
| 129912 | 169718 | Simmons, Steven | The Gori Law Firm, P.C. | | 7:20-cv-39358-MCR-GRJ |
| 129913 | 169723 | Swartz, Michael | The Gori Law Firm, P.C. | 7:20-cv-39362-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129914 | 169726 | Thrasher, Christopher | The Gori Law Firm, P.C. | 7:20-cv-39363-MCR-GRJ | |
| 129915 | 169728 | TILTON, NICKOLAS V | The Gori Law Firm, P.C. | 7:20-cv-39364-MCR-GRJ | |
| 129916 | 169731 | Veihl, Lawrence | The Gori Law Firm, P.C. | 7:20-cv-39366-MCR-GRJ | |
| 129917 | 169734 | Williams, LaShawn | The Gori Law Firm, P.C. | 7:20-cv-39368-MCR-GRJ | |
| 129918 | 169736 | Young, Christopher K. | The Gori Law Firm, P.C. | 7:20-cv-39370-MCR-GRJ | |
| 129919 | 170112 | SANCHEZ, PETER A | The Gori Law Firm, P.C. | 7:20-cv-88862-MCR-GRJ | |
| 129920 | 175179 | MUSCO, JEROME | The Gori Law Firm, P.C. | 7:20-cv-39560-MCR-GRJ | |
| 129921 | 175229 | MORRIS, BRENDEN | The Gori Law Firm, P.C. | 7:20-cv-39566-MCR-GRJ | |
| 129922 | 175304 | WASHINGTON, KHAMARRIS | The Gori Law Firm, P.C. | 7:20-cv-39568-MCR-GRJ | |
| 129923 | 175309 | JANSSEN, MEGAN | The Gori Law Firm, P.C. | 7:20-cv-80581-MCR-GRJ | |
| 129924 | 175320 | JONES, JOHN F. | The Gori Law Firm, P.C. | 7:20-cv-39570-MCR-GRJ | |
| 129925 | 175354 | NIEMAN, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80587-MCR-GRJ | |
| 129926 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ | |
| 129927 | 175424 | PITT, DENNIS | The Gori Law Firm, P.C. | 7:20-cv-80597-MCR-GRJ | |
| 129928 | 177800 | Gwinner, Christopher | The Gori Law Firm, P.C. | 7:20-cv-80714-MCR-GRJ | |
| 129929 | 177801 | ADAMS, EDWARD | The Gori Law Firm, P.C. | 7:20-cv-80719-MCR-GRJ | |
| 129930 | 177804 | MCCLUSKY, SANTREL | The Gori Law Firm, P.C. | 7:20-cv-80736-MCR-GRJ | |
| 129931 | 177805 | Doku, John | The Gori Law Firm, P.C. | 7:20-cv-80741-MCR-GRJ | |
| 129932 | 177806 | SMITH, JORDAN N | The Gori Law Firm, P.C. | | 7:20-cv-80746-MCR-GRJ |
| 129933 | 177807 | STEPHENSON, KEVIN E | The Gori Law Firm, P.C. | 7:20-cv-80752-MCR-GRJ | |
| 129934 | 177808 | Short, Mark | The Gori Law Firm, P.C. | 7:20-cv-80758-MCR-GRJ | |
| 129935 | 177809 | MAGNO, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-80763-MCR-GRJ | |
| 129936 | 177810 | Gumbert, Nathan | The Gori Law Firm, P.C. | 7:20-cv-80769-MCR-GRJ | |
| 129937 | 177814 | Allen, Bradley David | The Gori Law Firm, P.C. | 7:20-cv-80792-MCR-GRJ | |
| 129938 | 177817 | CHAMBERS, KIRK | The Gori Law Firm, P.C. | 7:20-cv-80808-MCR-GRJ | |
| 129939 | 177820 | RAINES, COREY D | The Gori Law Firm, P.C. | 7:20-cv-80820-MCR-GRJ | |
| 129940 | 177821 | ANDRUS, CURTIS | The Gori Law Firm, P.C. | 7:20-cv-80826-MCR-GRJ | |
| 129941 | 177823 | White, Glen E. | The Gori Law Firm, P.C. | 7:20-cv-80834-MCR-GRJ | |
| 129942 | 177825 | PHILLIPS, JACOB | The Gori Law Firm, P.C. | 7:20-cv-80844-MCR-GRJ | |
| 129943 | 177827 | POLLARD, SHAUN | The Gori Law Firm, P.C. | 7:20-cv-80852-MCR-GRJ | |
| 129944 | 177828 | CONLISK, ROBERT JAMES | The Gori Law Firm, P.C. | 7:20-cv-80857-MCR-GRJ | |
| 129945 | 177829 | Achor, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-80861-MCR-GRJ | |
| 129946 | 177831 | BARBER, APRIL | The Gori Law Firm, P.C. | 7:20-cv-80868-MCR-GRJ | |
| 129947 | 177834 | MCGRATH, SEAN | The Gori Law Firm, P.C. | 7:20-cv-80881-MCR-GRJ | |
| 129948 | 177838 | ROBBINS, BRYAN | The Gori Law Firm, P.C. | 7:20-cv-80899-MCR-GRJ | |
| 129949 | 177839 | SCHOONOVER, BRIAN T | The Gori Law Firm, P.C. | 7:20-cv-80903-MCR-GRJ | |
| 129950 | 177841 | TRIPP, MATTHEW | The Gori Law Firm, P.C. | | 7:20-cv-80909-MCR-GRJ |
| 129951 | 177842 | WILEY, NATALIE R | The Gori Law Firm, P.C. | 7:20-cv-80913-MCR-GRJ | |
| 129952 | 177843 | ELLIS, JAMES R | The Gori Law Firm, P.C. | 7:20-cv-80916-MCR-GRJ | |
| 129953 | 177844 | Stallings, Belinda | The Gori Law Firm, P.C. | 7:20-cv-80920-MCR-GRJ | |
| 129954 | 177848 | Andrews, Sarah | The Gori Law Firm, P.C. | 7:20-cv-80933-MCR-GRJ | |
| 129955 | 177855 | Jackson, Quarre J. | The Gori Law Firm, P.C. | 7:20-cv-80957-MCR-GRJ | |
| 129956 | 177856 | JENKINS, NEKEICHA | The Gori Law Firm, P.C. | 7:20-cv-80961-MCR-GRJ | |
| 129957 | 177857 | KEEGAN, BILLY | The Gori Law Firm, P.C. | 7:20-cv-80964-MCR-GRJ | |
| 129958 | 177859 | KOB, JOHN | The Gori Law Firm, P.C. | 7:20-cv-80970-MCR-GRJ | |
| 129959 | 177860 | MARKHAM, ALMONDO | The Gori Law Firm, P.C. | 7:20-cv-80975-MCR-GRJ | |
| 129960 | 177862 | ORR, TIKIRA | The Gori Law Firm, P.C. | 7:20-cv-80981-MCR-GRJ | |
| 129961 | 177863 | Schwartz, Andrew | The Gori Law Firm, P.C. | 7:20-cv-80984-MCR-GRJ | |
| 129962 | 177865 | STOWELL, RODRICK D | The Gori Law Firm, P.C. | 7:20-cv-80990-MCR-GRJ | |
| 129963 | 177867 | WALKER, WILLIAM A | The Gori Law Firm, P.C. | 8:20-cv-26732-MCR-GRJ | |
| 129964 | 177869 | WILSON, JAMES D | The Gori Law Firm, P.C. | 7:20-cv-81000-MCR-GRJ | |
| 129965 | 177871 | Young, Vincent | The Gori Law Firm, P.C. | 7:20-cv-81006-MCR-GRJ | |
| 129966 | 177872 | MCENTIRE, BRANDON | The Gori Law Firm, P.C. | 7:20-cv-81010-MCR-GRJ | |
| 129967 | 177875 | HARPER, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-81020-MCR-GRJ | |
| 129968 | 177876 | JAIMEZ, ADRIAN | The Gori Law Firm, P.C. | 7:20-cv-81023-MCR-GRJ | |
| 129969 | 177879 | Graham, Anthony | The Gori Law Firm, P.C. | 7:20-cv-81033-MCR-GRJ | |
| 129970 | 177884 | FERRON, TOSHA | The Gori Law Firm, P.C. | 7:20-cv-82469-MCR-GRJ | |
| 129971 | 177889 | BOGGS, SHAWN | The Gori Law Firm, P.C. | 7:20-cv-82491-MCR-GRJ | |
| 129972 | 177892 | CRUZ, MIGUEL | The Gori Law Firm, P.C. | 7:20-cv-82504-MCR-GRJ | |
| 129973 | 177894 | Galindo, Francisco | The Gori Law Firm, P.C. | 7:20-cv-82513-MCR-GRJ | |
| 129974 | 177898 | KOVALASKE, JESSE | The Gori Law Firm, P.C. | 7:20-cv-82530-MCR-GRJ | |
| 129975 | 177903 | White, Steven | The Gori Law Firm, P.C. | 7:20-cv-82547-MCR-GRJ | |
| 129976 | 177904 | Williams, Christopher Mark | The Gori Law Firm, P.C. | 7:20-cv-82552-MCR-GRJ | |
| 129977 | 177907 | ALLEN, SAMUEL P | The Gori Law Firm, P.C. | 7:20-cv-82565-MCR-GRJ | |
| 129978 | 177908 | Villada, Jason | The Gori Law Firm, P.C. | | 7:20-cv-82569-MCR-GRJ |
| 129979 | 177909 | NORTON, JASON | The Gori Law Firm, P.C. | 7:20-cv-82573-MCR-GRJ | |
| 129980 | 177912 | DRUMMOND, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-82587-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129981 | 177914 | Wells, Andrew | The Gori Law Firm, P.C. | | 7:20-cv-82596-MCR-GRJ |
| 129982 | 177915 | FERRY, ROBERT E | The Gori Law Firm, P.C. | 7:20-cv-82600-MCR-GRJ | |
| 129983 | 177916 | BILLETT, GREGORY | The Gori Law Firm, P.C. | 7:20-cv-82604-MCR-GRJ | |
| 129984 | 177919 | ENRIGHT, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-82616-MCR-GRJ | |
| 129985 | 177923 | NEWTON, NATHANIEL | The Gori Law Firm, P.C. | 7:20-cv-82635-MCR-GRJ | |
| 129986 | 177924 | CORWIN, JUSTIN | The Gori Law Firm, P.C. | 7:20-cv-82639-MCR-GRJ | |
| 129987 | 177926 | Perry, Derrick Shawn | The Gori Law Firm, P.C. | | 7:20-cv-82647-MCR-GRJ |
| 129988 | 177928 | MCCREADY, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-82657-MCR-GRJ | |
| 129989 | 177931 | Crook, Felicia | The Gori Law Firm, P.C. | | 7:20-cv-82668-MCR-GRJ |
| 129990 | 177932 | NAVARRO, FRANKIE | The Gori Law Firm, P.C. | | 7:20-cv-82671-MCR-GRJ |
| 129991 | 177933 | JUEDE, KENNETH | The Gori Law Firm, P.C. | 7:20-cv-82675-MCR-GRJ | |
| 129992 | 177934 | Thieme, Nick | The Gori Law Firm, P.C. | 7:20-cv-82678-MCR-GRJ | |
| 129993 | 177935 | WHALEN, JAMES E | The Gori Law Firm, P.C. | 7:20-cv-82681-MCR-GRJ | |
| 129994 | 177936 | BERGSTROM, DAVID PAUL | The Gori Law Firm, P.C. | 8:20-cv-26738-MCR-GRJ | |
| 129995 | 177938 | BLAIR, AMANDA J | The Gori Law Firm, P.C. | 7:20-cv-82686-MCR-GRJ | |
| 129996 | 177941 | GOSS, ROSALIN | The Gori Law Firm, P.C. | 7:20-cv-82693-MCR-GRJ | |
| 129997 | 177942 | HARDIN, SHAWNNA | The Gori Law Firm, P.C. | 7:20-cv-82695-MCR-GRJ | |
| 129998 | 177945 | LEE, LONIEL | The Gori Law Firm, P.C. | 7:20-cv-82701-MCR-GRJ | |
| 129999 | 177946 | MCINTYRE, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-82704-MCR-GRJ | |
| 130000 | 177948 | PARKER, ALPHONSIA | The Gori Law Firm, P.C. | 7:20-cv-82708-MCR-GRJ | |
| 130001 | 177951 | SPIVA, ISAAC T | The Gori Law Firm, P.C. | 7:20-cv-82715-MCR-GRJ | |
| 130002 | 177955 | Wymer, Jared | The Gori Law Firm, P.C. | 7:20-cv-82723-MCR-GRJ | |
| 130003 | 177956 | PENLAND, JONATHAN | The Gori Law Firm, P.C. | | 7:20-cv-82725-MCR-GRJ |
| 130004 | 177958 | CONRAD, AARON | The Gori Law Firm, P.C. | 7:20-cv-82730-MCR-GRJ | |
| 130005 | 177959 | Smith, Robert Michael | The Gori Law Firm, P.C. | 7:20-cv-82732-MCR-GRJ | |
| 130006 | 177960 | JACQUES, GUADALUPE | The Gori Law Firm, P.C. | 7:20-cv-82734-MCR-GRJ | |
| 130007 | 177963 | DANH, DAN | The Gori Law Firm, P.C. | 7:20-cv-82740-MCR-GRJ | |
| 130008 | 177965 | HAMMOND, JONATHAN | The Gori Law Firm, P.C. | 7:20-cv-82745-MCR-GRJ | |
| 130009 | 177966 | JONES, LEVI | The Gori Law Firm, P.C. | 7:20-cv-82746-MCR-GRJ | |
| 130010 | 177970 | MOSELEY, DIANE | The Gori Law Firm, P.C. | 7:20-cv-82755-MCR-GRJ | |
| 130011 | 177972 | RAY, VERNON C | The Gori Law Firm, P.C. | 7:20-cv-82757-MCR-GRJ | |
| 130012 | 177974 | Vegallanos, Roberto | The Gori Law Firm, P.C. | | 7:20-cv-82761-MCR-GRJ |
| 130013 | 177975 | Wall, Howard | The Gori Law Firm, P.C. | 7:20-cv-82763-MCR-GRJ | |
| 130014 | 177987 | PHILLIPS, JONATHAN | The Gori Law Firm, P.C. | | 7:20-cv-82789-MCR-GRJ |
| 130015 | 177988 | MCCLINE, CARL | The Gori Law Firm, P.C. | 7:20-cv-82791-MCR-GRJ | |
| 130016 | 177990 | Welch, Richard | The Gori Law Firm, P.C. | 7:20-cv-82795-MCR-GRJ | |
| 130017 | 177991 | SPRINT, JESSE R | The Gori Law Firm, P.C. | | 8:20-cv-26745-MCR-GRJ |
| 130018 | 177992 | RANCOURT, JAMES A | The Gori Law Firm, P.C. | 7:20-cv-82797-MCR-GRJ | |
| 130019 | 177993 | Donaldson, Jeremy | The Gori Law Firm, P.C. | | 7:20-cv-82800-MCR-GRJ |
| 130020 | 177994 | DELO, MORGAINE | The Gori Law Firm, P.C. | 7:20-cv-82802-MCR-GRJ | |
| 130021 | 177996 | LAFFERTY, JESSICA | The Gori Law Firm, P.C. | 7:20-cv-82806-MCR-GRJ | |
| 130022 | 178001 | Bronson, David Hugh | The Gori Law Firm, P.C. | 7:20-cv-82815-MCR-GRJ | |
| 130023 | 188888 | KOLOSKI, MARK | The Gori Law Firm, P.C. | | 7:20-cv-91069-MCR-GRJ |
| 130024 | 188889 | SCARDINA, MICHAEL A | The Gori Law Firm, P.C. | 7:20-cv-91071-MCR-GRJ | |
| 130025 | 188890 | Greeno, Lane | The Gori Law Firm, P.C. | 7:20-cv-91073-MCR-GRJ | |
| 130026 | 188891 | Greenthal, Joseph | The Gori Law Firm, P.C. | | 7:20-cv-91075-MCR-GRJ |
| 130027 | 188894 | COFFEY, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-91077-MCR-GRJ | |
| 130028 | 188896 | NESBITT, MICHAEL A. | The Gori Law Firm, P.C. | 7:20-cv-91079-MCR-GRJ | |
| 130029 | 188898 | Stevens, Marcus A. | The Gori Law Firm, P.C. | 7:20-cv-91082-MCR-GRJ | |
| 130030 | 188903 | JOHNSON, KEYTON | The Gori Law Firm, P.C. | 7:20-cv-91088-MCR-GRJ | |
| 130031 | 188906 | LOUZENSKY, BRYAN | The Gori Law Firm, P.C. | 7:20-cv-91090-MCR-GRJ | |
| 130032 | 188907 | Patterson, Jeffrey | The Gori Law Firm, P.C. | 7:20-cv-91092-MCR-GRJ | |
| 130033 | 188908 | BORETSKY, SUSANNE | The Gori Law Firm, P.C. | 8:20-cv-26749-MCR-GRJ | |
| 130034 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ | |
| 130035 | 188912 | LEFLORE, EDWARD | The Gori Law Firm, P.C. | | 7:20-cv-91098-MCR-GRJ |
| 130036 | 188913 | Evans, Ricky | The Gori Law Firm, P.C. | 7:20-cv-91100-MCR-GRJ | |
| 130037 | 188917 | Akins, Benjamin H. | The Gori Law Firm, P.C. | 7:20-cv-91104-MCR-GRJ | |
| 130038 | 188920 | Brennan, Michael | The Gori Law Firm, P.C. | 7:20-cv-91110-MCR-GRJ | |
| 130039 | 188922 | GONZALEZ, LUIS RUBEN | The Gori Law Firm, P.C. | 7:20-cv-91114-MCR-GRJ | |
| 130040 | 189207 | Cortez, Jesus | The Gori Law Firm, P.C. | 7:20-cv-91133-MCR-GRJ | |
| 130041 | 189208 | TILTON, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-91135-MCR-GRJ | |
| 130042 | 189209 | Whitfield, Zacchaeus | The Gori Law Firm, P.C. | 7:20-cv-91137-MCR-GRJ | |
| 130043 | 189213 | BREON, STEPHEN | The Gori Law Firm, P.C. | 7:20-cv-91146-MCR-GRJ | |
| 130044 | 189214 | Craddock, Paige | The Gori Law Firm, P.C. | 7:20-cv-91148-MCR-GRJ | |
| 130045 | 189216 | SIEMONSMA, DOUGLAS J. | The Gori Law Firm, P.C. | | 7:20-cv-91152-MCR-GRJ |
| 130046 | 189218 | THOMPSON, JARED E. | The Gori Law Firm, P.C. | 7:20-cv-91156-MCR-GRJ | |
| 130047 | 189219 | ANTHONY, SHEKIA | The Gori Law Firm, P.C. | 7:20-cv-91158-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130048 | 189221 | Goff, Leland | The Gori Law Firm, P.C. | 7:20-cv-91162-MCR-GRJ | |
| 130049 | 189222 | Vaughn, Robby | The Gori Law Firm, P.C. | 7:20-cv-91164-MCR-GRJ | |
| 130050 | 189223 | Bellomy, Desiree | The Gori Law Firm, P.C. | 7:20-cv-91166-MCR-GRJ | |
| 130051 | 189224 | RICE, ALEX M. | The Gori Law Firm, P.C. | 7:20-cv-91168-MCR-GRJ | |
| 130052 | 189225 | Bullock, Darryl | The Gori Law Firm, P.C. | 7:20-cv-91170-MCR-GRJ | |
| 130053 | 189227 | STANTLIFF, EARL P. | The Gori Law Firm, P.C. | 7:20-cv-91173-MCR-GRJ | |
| 130054 | 189228 | Foland, Joshua | The Gori Law Firm, P.C. | 7:20-cv-91175-MCR-GRJ | |
| 130055 | 189230 | WHITTAKER, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-91179-MCR-GRJ | |
| 130056 | 189231 | Cutich, Terry | The Gori Law Firm, P.C. | 7:20-cv-91182-MCR-GRJ | |
| 130057 | 192097 | BAILEY, JAMIE T. | The Gori Law Firm, P.C. | 8:20-cv-26823-MCR-GRJ | |
| 130058 | 192101 | BRYANT, VALENCIA | The Gori Law Firm, P.C. | 8:20-cv-26837-MCR-GRJ | |
| 130059 | 192102 | Campbell, Jack | The Gori Law Firm, P.C. | 8:20-cv-26841-MCR-GRJ | |
| 130060 | 192105 | DUNLAP, DARRELL | The Gori Law Firm, P.C. | 8:20-cv-26856-MCR-GRJ | |
| 130061 | 192106 | Durham, Herman | The Gori Law Firm, P.C. | 8:20-cv-26860-MCR-GRJ | |
| 130062 | 192108 | FLEMING, BRENTEN H. | The Gori Law Firm, P.C. | 8:20-cv-26868-MCR-GRJ | |
| 130063 | 192109 | FOUST, GREGORY | The Gori Law Firm, P.C. | 8:20-cv-26873-MCR-GRJ | |
| 130064 | 192110 | FREDERICK, KIARA | The Gori Law Firm, P.C. | 8:20-cv-26878-MCR-GRJ | |
| 130065 | 192115 | Gouin, Chester III | The Gori Law Firm, P.C. | 8:20-cv-26900-MCR-GRJ | |
| 130066 | 192116 | Griffin, Charlene | The Gori Law Firm, P.C. | | 8:20-cv-26905-MCR-GRJ |
| 130067 | 192118 | HANSON, CATHERINE | The Gori Law Firm, P.C. | 8:20-cv-26914-MCR-GRJ | |
| 130068 | 192122 | KLUTTS, SHAUN | The Gori Law Firm, P.C. | 8:20-cv-26932-MCR-GRJ | |
| 130069 | 192123 | KOON, SAMUEL | The Gori Law Firm, P.C. | 8:20-cv-26937-MCR-GRJ | |
| 130070 | 192126 | LEMUS, JOHN | The Gori Law Firm, P.C. | 8:20-cv-26949-MCR-GRJ | |
| 130071 | 192128 | MARSHALL, BRIAN | The Gori Law Firm, P.C. | 8:20-cv-26959-MCR-GRJ | |
| 130072 | 192132 | NEWBURY, PAGAEN | The Gori Law Firm, P.C. | 8:20-cv-26972-MCR-GRJ | |
| 130073 | 192137 | Porter, Jeron | The Gori Law Firm, P.C. | 8:20-cv-26981-MCR-GRJ | |
| 130074 | 192139 | STALEY, KIM D. | The Gori Law Firm, P.C. | 8:20-cv-26990-MCR-GRJ | |
| 130075 | 200068 | ANDREWS, KENNETH C. | The Gori Law Firm, P.C. | 8:20-cv-32302-MCR-GRJ | |
| 130076 | 200077 | CANADA, PATRICIA L. | The Gori Law Firm, P.C. | 8:20-cv-32334-MCR-GRJ | |
| 130077 | 200081 | Clark, Dionte R. | The Gori Law Firm, P.C. | 8:20-cv-32348-MCR-GRJ | |
| 130078 | 200083 | DIAL, KEVIN | The Gori Law Firm, P.C. | 8:20-cv-32356-MCR-GRJ | |
| 130079 | 200086 | Durham, Christopher | The Gori Law Firm, P.C. | 8:20-cv-32369-MCR-GRJ | |
| 130080 | 200091 | Gawne, Michael | The Gori Law Firm, P.C. | 8:20-cv-32393-MCR-GRJ | |
| 130081 | 200092 | GOMEZ, TIFFANNEE | The Gori Law Firm, P.C. | 8:20-cv-32398-MCR-GRJ | |
| 130082 | 200093 | GOUIN, PAMELA | The Gori Law Firm, P.C. | 8:20-cv-32401-MCR-GRJ | |
| 130083 | 200095 | HARRIS, KORVARIS | The Gori Law Firm, P.C. | 8:20-cv-32410-MCR-GRJ | |
| 130084 | 200096 | HAWKINS, ROYCE | The Gori Law Firm, P.C. | 8:20-cv-32414-MCR-GRJ | |
| 130085 | 200100 | KING, FERNANDO | The Gori Law Firm, P.C. | | 8:20-cv-32433-MCR-GRJ |
| 130086 | 200101 | KING, NORMAN | The Gori Law Firm, P.C. | 8:20-cv-32438-MCR-GRJ | |
| 130087 | 204038 | ROBINSON, WHITNEY A | The Gori Law Firm, P.C. | 8:20-cv-47787-MCR-GRJ | |
| 130088 | 204041 | RODRIGUEZ, JUAN X. | The Gori Law Firm, P.C. | 8:20-cv-47796-MCR-GRJ | |
| 130089 | 204047 | VANDELISLE, MOEDJIRAH | The Gori Law Firm, P.C. | 8:20-cv-47818-MCR-GRJ | |
| 130090 | 204051 | TYSON, CHRISTOPHER D. | The Gori Law Firm, P.C. | 8:20-cv-47832-MCR-GRJ | |
| 130091 | 204053 | ANDERSON, ALAN | The Gori Law Firm, P.C. | 8:20-cv-47838-MCR-GRJ | |
| 130092 | 204056 | MARRS, TYLER | The Gori Law Firm, P.C. | 8:20-cv-47850-MCR-GRJ | |
| 130093 | 204058 | CHARM, KATIE | The Gori Law Firm, P.C. | 8:20-cv-47857-MCR-GRJ | |
| 130094 | 204060 | SNOW, SHERRY L | The Gori Law Firm, P.C. | 8:20-cv-47863-MCR-GRJ | |
| 130095 | 204061 | WILLIAMS, LIONEL S | The Gori Law Firm, P.C. | 8:20-cv-47867-MCR-GRJ | |
| 130096 | 204062 | FREEMAN, DEON | The Gori Law Firm, P.C. | 8:20-cv-47871-MCR-GRJ | |
| 130097 | 204063 | SZNURA, THOMAS V | The Gori Law Firm, P.C. | 8:20-cv-47874-MCR-GRJ | |
| 130098 | 204066 | RITCHIE, JOHN B. | The Gori Law Firm, P.C. | 8:20-cv-47885-MCR-GRJ | |
| 130099 | 204068 | Ulman, Steven | The Gori Law Firm, P.C. | 8:20-cv-47892-MCR-GRJ | |
| 130100 | 204069 | MCNEIL, MALCOLM S. | The Gori Law Firm, P.C. | | 8:20-cv-47895-MCR-GRJ |
| 130101 | 204074 | MATTHEWS, BARBARA L. | The Gori Law Firm, P.C. | | 8:20-cv-47913-MCR-GRJ |
| 130102 | 204076 | RILEY, DIANA W | The Gori Law Firm, P.C. | 8:20-cv-47920-MCR-GRJ | |
| 130103 | 204078 | MANCUSO, AMBER | The Gori Law Firm, P.C. | 8:20-cv-47927-MCR-GRJ | |
| 130104 | 204082 | Vasquez, Humberto | The Gori Law Firm, P.C. | 8:20-cv-47942-MCR-GRJ | |
| 130105 | 204085 | BROWN, JAMES Everett | The Gori Law Firm, P.C. | 8:20-cv-47954-MCR-GRJ | |
| 130106 | 204088 | Wemhoff, Philip J. | The Gori Law Firm, P.C. | 8:20-cv-47969-MCR-GRJ | |
| 130107 | 204089 | Smith, Nathan D. | The Gori Law Firm, P.C. | 8:20-cv-47973-MCR-GRJ | |
| 130108 | 204090 | MORRISON, JUSTIN | The Gori Law Firm, P.C. | 8:20-cv-47978-MCR-GRJ | |
| 130109 | 204091 | LOOSLE, JODI | The Gori Law Firm, P.C. | | 8:20-cv-47982-MCR-GRJ |
| 130110 | 204094 | RANKIN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-47995-MCR-GRJ | |
| 130111 | 204097 | SCHATZ, SARAH C | The Gori Law Firm, P.C. | 8:20-cv-48010-MCR-GRJ | |
| 130112 | 204099 | PINEDA, JOSEPH | The Gori Law Firm, P.C. | 8:20-cv-48018-MCR-GRJ | |
| 130113 | 204100 | Waters, Christopher | The Gori Law Firm, P.C. | 8:20-cv-48023-MCR-GRJ | |
| 130114 | 204101 | GARRETT, JAMES L. | The Gori Law Firm, P.C. | 8:20-cv-48027-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130115 | 204102 | Escobedo, Jose L. | The Gori Law Firm, P.C. | 8:20-cv-48031-MCR-GRJ | |
| 130116 | 204103 | Smith, Hunter G. | The Gori Law Firm, P.C. | 8:20-cv-48034-MCR-GRJ | |
| 130117 | 204106 | Walker, Michael J. | The Gori Law Firm, P.C. | 8:20-cv-48048-MCR-GRJ | |
| 130118 | 204107 | Weatherholt, Alexander | The Gori Law Firm, P.C. | 8:20-cv-48052-MCR-GRJ | |
| 130119 | 204110 | RANDOLPH, JOHN T. | The Gori Law Firm, P.C. | 8:20-cv-48062-MCR-GRJ | |
| 130120 | 204112 | LOMBARDO, MONICA | The Gori Law Firm, P.C. | 8:20-cv-48069-MCR-GRJ | |
| 130121 | 204113 | FREITAS-FISHER, STEPHANIE | The Gori Law Firm, P.C. | 8:20-cv-48073-MCR-GRJ | |
| 130122 | 208051 | MCCOOL, ROBERT | The Gori Law Firm, P.C. | 8:20-cv-53515-MCR-GRJ | |
| 130123 | 208053 | THORPE, NICOLE | The Gori Law Firm, P.C. | 8:20-cv-53520-MCR-GRJ | |
| 130124 | 208054 | JETER, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-53523-MCR-GRJ | |
| 130125 | 208055 | HUMPHREY, MARCEL LARON | The Gori Law Firm, P.C. | 8:20-cv-53526-MCR-GRJ | |
| 130126 | 208057 | Gonzales, Jonathan | The Gori Law Firm, P.C. | 8:20-cv-53532-MCR-GRJ | |
| 130127 | 208061 | Roberts, Christopher | The Gori Law Firm, P.C. | 8:20-cv-53544-MCR-GRJ | |
| 130128 | 208063 | SCAMMON, TODD H | The Gori Law Firm, P.C. | 8:20-cv-53552-MCR-GRJ | |
| 130129 | 208064 | BUCK, SHAWN | The Gori Law Firm, P.C. | 8:20-cv-53556-MCR-GRJ | |
| 130130 | 208067 | Payne, Christopher | The Gori Law Firm, P.C. | 8:20-cv-53566-MCR-GRJ | |
| 130131 | 208070 | GAMMEY, DAVID L. | The Gori Law Firm, P.C. | 8:20-cv-53578-MCR-GRJ | |
| 130132 | 208073 | HALL, MIKEL | The Gori Law Firm, P.C. | | 8:20-cv-53590-MCR-GRJ |
| 130133 | 208078 | POFF, KEVIN | The Gori Law Firm, P.C. | 8:20-cv-53607-MCR-GRJ | |
| 130134 | 208080 | PARKER, CORDELL | The Gori Law Firm, P.C. | | 8:20-cv-53614-MCR-GRJ |
| 130135 | 208082 | STEWART, LISA M | The Gori Law Firm, P.C. | 8:20-cv-53621-MCR-GRJ | |
| 130136 | 208083 | TEAGUE, KAREEN T. | The Gori Law Firm, P.C. | 8:20-cv-53625-MCR-GRJ | |
| 130137 | 208085 | GALLIMORE, NICHOLAS | The Gori Law Firm, P.C. | | 8:20-cv-53633-MCR-GRJ |
| 130138 | 208087 | KILMER, MARK | The Gori Law Firm, P.C. | 8:20-cv-53640-MCR-GRJ | |
| 130139 | 208088 | MARTINEZ-SIMPSON, PATRICE | The Gori Law Firm, P.C. | 8:20-cv-53643-MCR-GRJ | |
| 130140 | 208090 | LEIVESTAD, EDWARD | The Gori Law Firm, P.C. | | 8:20-cv-53651-MCR-GRJ |
| 130141 | 208091 | OCHOA, LEONARDO | The Gori Law Firm, P.C. | 8:20-cv-53655-MCR-GRJ | |
| 130142 | 208092 | DIBARI, ALEJANDRO | The Gori Law Firm, P.C. | 8:20-cv-53659-MCR-GRJ | |
| 130143 | 208096 | GUNTER, TRAVIS C. | The Gori Law Firm, P.C. | 8:20-cv-53673-MCR-GRJ | |
| 130144 | 208099 | HOOPER, ROBERT X | The Gori Law Firm, P.C. | 8:20-cv-53684-MCR-GRJ | |
| 130145 | 208100 | DEW, JOHN EZRA | The Gori Law Firm, P.C. | | 8:20-cv-53688-MCR-GRJ |
| 130146 | 208101 | GERWIG, JONATHAN M. | The Gori Law Firm, P.C. | | 8:20-cv-53691-MCR-GRJ |
| 130147 | 208103 | Drayton, Jermaine | The Gori Law Firm, P.C. | 8:20-cv-53699-MCR-GRJ | |
| 130148 | 208107 | CARTER, HARRISON | The Gori Law Firm, P.C. | 8:20-cv-53713-MCR-GRJ | |
| 130149 | 208108 | DOLES, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-53716-MCR-GRJ | |
| 130150 | 208110 | LEWIS, ELAM | The Gori Law Firm, P.C. | 8:20-cv-53724-MCR-GRJ | |
| 130151 | 208112 | DE LA CRUZ, DOMINICK M. | The Gori Law Firm, P.C. | 8:20-cv-53731-MCR-GRJ | |
| 130152 | 208113 | MEDRANO, ISABEL | The Gori Law Firm, P.C. | 8:20-cv-53735-MCR-GRJ | |
| 130153 | 208117 | Flores, Tony | The Gori Law Firm, P.C. | 8:20-cv-53750-MCR-GRJ | |
| 130154 | 208121 | TAYLOR, CHRISTOPHER R | The Gori Law Firm, P.C. | 8:20-cv-53764-MCR-GRJ | |
| 130155 | 208124 | HELTON, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-53775-MCR-GRJ | |
| 130156 | 208125 | TAYLOR, JOEB D | The Gori Law Firm, P.C. | 8:20-cv-53779-MCR-GRJ | |
| 130157 | 208126 | Smith, Corey | The Gori Law Firm, P.C. | 8:20-cv-53783-MCR-GRJ | |
| 130158 | 208129 | NUGENT, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-52735-MCR-GRJ | |
| 130159 | 208133 | SCHROEDER, KEVIN S | The Gori Law Firm, P.C. | 8:20-cv-52749-MCR-GRJ | |
| 130160 | 208134 | Zuniga, Isaac | The Gori Law Firm, P.C. | 8:20-cv-52753-MCR-GRJ | |
| 130161 | 208135 | BRYANT, DARREN C. | The Gori Law Firm, P.C. | 8:20-cv-52757-MCR-GRJ | |
| 130162 | 208136 | Ellis, Shannon | The Gori Law Firm, P.C. | | 8:20-cv-52760-MCR-GRJ |
| 130163 | 208137 | PHILLIPS, JAMIE | The Gori Law Firm, P.C. | 8:20-cv-52764-MCR-GRJ | |
| 130164 | 208140 | Venegas, Henry | The Gori Law Firm, P.C. | 8:20-cv-52775-MCR-GRJ | |
| 130165 | 208142 | IANNUZZI, MARC | The Gori Law Firm, P.C. | 8:20-cv-52784-MCR-GRJ | |
| 130166 | 208143 | Snee, Steven C. | The Gori Law Firm, P.C. | 8:20-cv-52788-MCR-GRJ | |
| 130167 | 208146 | Santhuff, Eric | The Gori Law Firm, P.C. | 8:20-cv-52799-MCR-GRJ | |
| 130168 | 208147 | Flynn, Chad | The Gori Law Firm, P.C. | 8:20-cv-52802-MCR-GRJ | |
| 130169 | 208148 | Dowling, Christopher | The Gori Law Firm, P.C. | 8:20-cv-52806-MCR-GRJ | |
| 130170 | 208149 | Zinani, Nicholas G. | The Gori Law Firm, P.C. | 8:20-cv-52810-MCR-GRJ | |
| 130171 | 208151 | STALEY, RAUSHEID D | The Gori Law Firm, P.C. | 8:20-cv-52816-MCR-GRJ | |
| 130172 | 208152 | SWANSON, JOSHUA A. | The Gori Law Firm, P.C. | | 8:20-cv-52820-MCR-GRJ |
| 130173 | 208154 | MUHLER, RYAN | The Gori Law Firm, P.C. | 8:20-cv-52827-MCR-GRJ | |
| 130174 | 208155 | KNEFEL, BENJAMIN | The Gori Law Firm, P.C. | 8:20-cv-52832-MCR-GRJ | |
| 130175 | 208157 | Gonzalez, Devin | The Gori Law Firm, P.C. | 8:20-cv-52839-MCR-GRJ | |
| 130176 | 208158 | Scott, Ethan | The Gori Law Firm, P.C. | 8:20-cv-52845-MCR-GRJ | |
| 130177 | 208161 | Gibson, Raymond A. | The Gori Law Firm, P.C. | 8:20-cv-52858-MCR-GRJ | |
| 130178 | 208162 | TURANITZA, MICHAEL R. | The Gori Law Firm, P.C. | 8:20-cv-52863-MCR-GRJ | |
| 130179 | 208163 | METOYER, JACOB | The Gori Law Firm, P.C. | 8:20-cv-52868-MCR-GRJ | |
| 130180 | 208164 | Gailey, Dale | The Gori Law Firm, P.C. | 8:20-cv-52872-MCR-GRJ | |
| 130181 | 208165 | MITCHELL, HUGH | The Gori Law Firm, P.C. | 8:20-cv-52876-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130182 | 208167 | RHODES, JOHN J. | The Gori Law Firm, P.C. | 8:20-cv-52885-MCR-GRJ | |
| 130183 | 208169 | Verret, Raymond G. | The Gori Law Firm, P.C. | 8:20-cv-52894-MCR-GRJ | |
| 130184 | 208170 | LEWIS, SIMON | The Gori Law Firm, P.C. | 8:20-cv-52899-MCR-GRJ | |
| 130185 | 208172 | ST. MARTIN, DEREK W | The Gori Law Firm, P.C. | 8:20-cv-54011-MCR-GRJ | |
| 130186 | 208173 | CSALA, JAMES W | The Gori Law Firm, P.C. | 8:20-cv-52907-MCR-GRJ | |
| 130187 | 208175 | GALLUCH, DAVID L. | The Gori Law Firm, P.C. | 8:20-cv-52917-MCR-GRJ | |
| 130188 | 208176 | JOHNSON, KEVIN A. | The Gori Law Firm, P.C. | 8:20-cv-52921-MCR-GRJ | |
| 130189 | 208177 | Wedge, Charles | The Gori Law Firm, P.C. | | 8:20-cv-52925-MCR-GRJ |
| 130190 | 208178 | George, Michael | The Gori Law Firm, P.C. | 8:20-cv-52930-MCR-GRJ | |
| 130191 | 208179 | JOHNSON, JAMES D. | The Gori Law Firm, P.C. | 8:20-cv-52935-MCR-GRJ | |
| 130192 | 208180 | Parks, Stephen | The Gori Law Firm, P.C. | 8:20-cv-52939-MCR-GRJ | |
| 130193 | 208181 | Ferguson, Andrew | The Gori Law Firm, P.C. | 8:20-cv-52944-MCR-GRJ | |
| 130194 | 208182 | PATTON, RICHARD | The Gori Law Firm, P.C. | 8:20-cv-52948-MCR-GRJ | |
| 130195 | 208183 | Ruiz, Antonio | The Gori Law Firm, P.C. | 8:20-cv-52953-MCR-GRJ | |
| 130196 | 208184 | GARCIA, JAIME | The Gori Law Firm, P.C. | | 8:20-cv-52957-MCR-GRJ |
| 130197 | 208185 | POXLEITNER, JOSEPH | The Gori Law Firm, P.C. | 8:20-cv-52962-MCR-GRJ | |
| 130198 | 210694 | Vis, Daniel | The Gori Law Firm, P.C. | 8:20-cv-58528-MCR-GRJ | |
| 130199 | 213042 | Sweat, Maritza | The Gori Law Firm, P.C. | 8:20-cv-58906-MCR-GRJ | |
| 130200 | 213045 | Allen, Joseph R. | The Gori Law Firm, P.C. | 8:20-cv-58912-MCR-GRJ | |
| 130201 | 213047 | Brabham, Wilson | The Gori Law Firm, P.C. | 8:20-cv-58916-MCR-GRJ | |
| 130202 | 213048 | MCCAIN, WILLIAM | The Gori Law Firm, P.C. | 8:20-cv-58918-MCR-GRJ | |
| 130203 | 213050 | OLIVERAS, JESUS | The Gori Law Firm, P.C. | 8:20-cv-58922-MCR-GRJ | |
| 130204 | 213052 | BAIRD, JARED | The Gori Law Firm, P.C. | 8:20-cv-58926-MCR-GRJ | |
| 130205 | 213055 | Velazquez Gonzalez, Emanuel | The Gori Law Firm, P.C. | 8:20-cv-58932-MCR-GRJ | |
| 130206 | 213056 | Golden, Adam | The Gori Law Firm, P.C. | 8:20-cv-58934-MCR-GRJ | |
| 130207 | 213057 | OWEN, JOSHUA | The Gori Law Firm, P.C. | | 8:20-cv-58936-MCR-GRJ |
| 130208 | 213059 | GARDNER, KATINA R. | The Gori Law Firm, P.C. | 8:20-cv-58940-MCR-GRJ | |
| 130209 | 213060 | Chappie, Dawn | The Gori Law Firm, P.C. | 8:20-cv-58942-MCR-GRJ | |
| 130210 | 213061 | KEPIC, HOLLIE | The Gori Law Firm, P.C. | 8:20-cv-58944-MCR-GRJ | |
| 130211 | 213065 | Cunningham, Richard H. | The Gori Law Firm, P.C. | 8:20-cv-58952-MCR-GRJ | |
| 130212 | 213067 | JONES, TEKLA | The Gori Law Firm, P.C. | | 8:20-cv-58956-MCR-GRJ |
| 130213 | 213068 | Aguirre, Mario | The Gori Law Firm, P.C. | 8:20-cv-58958-MCR-GRJ | |
| 130214 | 213069 | KUHLMAN, HEATHER | The Gori Law Firm, P.C. | | 8:20-cv-58960-MCR-GRJ |
| 130215 | 213072 | WATKINS, JAMES D | The Gori Law Firm, P.C. | 8:20-cv-58966-MCR-GRJ | |
| 130216 | 213075 | MCCRARY, BRIAN | The Gori Law Firm, P.C. | | 8:20-cv-58972-MCR-GRJ |
| 130217 | 213076 | Cortes, Niels A. | The Gori Law Firm, P.C. | | 8:20-cv-58975-MCR-GRJ |
| 130218 | 213077 | Dunklin, Clifford | The Gori Law Firm, P.C. | | 8:20-cv-58977-MCR-GRJ |
| 130219 | 213081 | MOORE, SHELTON | The Gori Law Firm, P.C. | 8:20-cv-58985-MCR-GRJ | |
| 130220 | 213084 | SIGMON, CALEB | The Gori Law Firm, P.C. | 8:20-cv-58991-MCR-GRJ | |
| 130221 | 213087 | Ford, Lewis E. | The Gori Law Firm, P.C. | 8:20-cv-58997-MCR-GRJ | |
| 130222 | 213092 | Warlick, Tyler | The Gori Law Firm, P.C. | 8:20-cv-59007-MCR-GRJ | |
| 130223 | 213093 | Disciscio, Michael J. | The Gori Law Firm, P.C. | 8:20-cv-59009-MCR-GRJ | |
| 130224 | 213095 | DAVIDSON, RYAN | The Gori Law Firm, P.C. | 8:20-cv-59013-MCR-GRJ | |
| 130225 | 213096 | JACQUET, THEAPOLIS | The Gori Law Firm, P.C. | 8:20-cv-59015-MCR-GRJ | |
| 130226 | 213097 | White, William | The Gori Law Firm, P.C. | 8:20-cv-59017-MCR-GRJ | |
| 130227 | 213099 | MURRAY, THOMAS | The Gori Law Firm, P.C. | 8:20-cv-59021-MCR-GRJ | |
| 130228 | 213107 | RUSSELL, JESSE E | The Gori Law Firm, P.C. | | 8:20-cv-59038-MCR-GRJ |
| 130229 | 213108 | GODWIN, MICHAEL | The Gori Law Firm, P.C. | | 8:20-cv-59040-MCR-GRJ |
| 130230 | 213111 | SMITH, JUSTIN K | The Gori Law Firm, P.C. | | 8:20-cv-59046-MCR-GRJ |
| 130231 | 213117 | STEINBACH, AARON N | The Gori Law Firm, P.C. | 8:20-cv-59058-MCR-GRJ | |
| 130232 | 213118 | SHEPHERD, RONNIE | The Gori Law Firm, P.C. | 8:20-cv-59060-MCR-GRJ | |
| 130233 | 213119 | ALEXANDER, CALVIN | The Gori Law Firm, P.C. | 8:20-cv-59062-MCR-GRJ | |
| 130234 | 219591 | HAMNER, RICHARD | The Gori Law Firm, P.C. | 8:20-cv-60830-MCR-GRJ | |
| 130235 | 219594 | Stevens, Devin | The Gori Law Firm, P.C. | 8:20-cv-60836-MCR-GRJ | |
| 130236 | 219595 | HAMM, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-60838-MCR-GRJ | |
| 130237 | 219597 | WILLIAMS, LESHAWN | The Gori Law Firm, P.C. | 8:20-cv-60840-MCR-GRJ | |
| 130238 | 219599 | OLIVERAS, RODOLFO | The Gori Law Firm, P.C. | 8:20-cv-60842-MCR-GRJ | |
| 130239 | 219602 | SAMPSON, TIMOTHY S | The Gori Law Firm, P.C. | 8:20-cv-60845-MCR-GRJ | |
| 130240 | 219605 | BLEVINS, RANDY DALE | The Gori Law Firm, P.C. | 8:20-cv-60848-MCR-GRJ | |
| 130241 | 219608 | Johnson, Kenneth | The Gori Law Firm, P.C. | | 8:20-cv-60851-MCR-GRJ |
| 130242 | 219610 | BEAVER, NATHAN | The Gori Law Firm, P.C. | 8:20-cv-60853-MCR-GRJ | |
| 130243 | 219612 | Koller, Tyler | The Gori Law Firm, P.C. | 8:20-cv-60855-MCR-GRJ | |
| 130244 | 219613 | PARENT, RYAN | The Gori Law Firm, P.C. | 8:20-cv-60856-MCR-GRJ | |
| 130245 | 219614 | PERKINS, DONN | The Gori Law Firm, P.C. | 8:20-cv-60857-MCR-GRJ | |
| 130246 | 219615 | Zuniga, Victor | The Gori Law Firm, P.C. | | 8:20-cv-60858-MCR-GRJ |
| 130247 | 219616 | GERRY, LOWELL J | The Gori Law Firm, P.C. | | 8:20-cv-60859-MCR-GRJ |
| 130248 | 219617 | MOYERS, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-60860-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130249 | 219618 | DITTER, JAMES P | The Gori Law Firm, P.C. | 8:20-cv-60861-MCR-GRJ | |
| 130250 | 219620 | Underhill, Randal | The Gori Law Firm, P.C. | 8:20-cv-60863-MCR-GRJ | |
| 130251 | 219621 | LITTMAN, HUNTER | The Gori Law Firm, P.C. | 8:20-cv-60864-MCR-GRJ | |
| 130252 | 219623 | Doner, Steven | The Gori Law Firm, P.C. | 8:20-cv-60866-MCR-GRJ | |
| 130253 | 219626 | MAYORAS, JULIET | The Gori Law Firm, P.C. | 8:20-cv-60869-MCR-GRJ | |
| 130254 | 219627 | ORTIZ, FERNANDO | The Gori Law Firm, P.C. | 8:20-cv-60870-MCR-GRJ | |
| 130255 | 219628 | Zuniga, Andres | The Gori Law Firm, P.C. | 8:20-cv-60871-MCR-GRJ | |
| 130256 | 219629 | Rosier, Norman | The Gori Law Firm, P.C. | 8:20-cv-60872-MCR-GRJ | |
| 130257 | 219633 | MCINTYRE, LEE | The Gori Law Firm, P.C. | 8:20-cv-60876-MCR-GRJ | |
| 130258 | 219637 | Williams, Rachel X | The Gori Law Firm, P.C. | | 8:20-cv-60880-MCR-GRJ |
| 130259 | 219638 | LEE, TERRY | The Gori Law Firm, P.C. | 8:20-cv-60881-MCR-GRJ | |
| 130260 | 219643 | Danner, Jonathan | The Gori Law Firm, P.C. | 8:20-cv-60886-MCR-GRJ | |
| 130261 | 222700 | CHATEAUNEUF, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-65120-MCR-GRJ | |
| 130262 | 222704 | Wells, Charles | The Gori Law Firm, P.C. | 8:20-cv-65131-MCR-GRJ | |
| 130263 | 222709 | TOWNE, KEN R | The Gori Law Firm, P.C. | | 8:20-cv-65145-MCR-GRJ |
| 130264 | 234622 | FOX, JONATHAN GALEN | The Gori Law Firm, P.C. | 8:20-cv-83558-MCR-GRJ | |
| 130265 | 234625 | SCHIRMER, JOSHUA D | The Gori Law Firm, P.C. | | 8:20-cv-83563-MCR-GRJ |
| 130266 | 234627 | ENGLAND, BRUCE | The Gori Law Firm, P.C. | 8:20-cv-83567-MCR-GRJ | |
| 130267 | 234628 | MONTEROSSA, ERICK | The Gori Law Firm, P.C. | 8:20-cv-83568-MCR-GRJ | |
| 130268 | 234631 | GUZMAN, JOSE LUIS | The Gori Law Firm, P.C. | 8:20-cv-83574-MCR-GRJ | |
| 130269 | 234632 | MORRIS, CRAIG | The Gori Law Firm, P.C. | 8:20-cv-83576-MCR-GRJ | |
| 130270 | 234633 | SHAW, COTY | The Gori Law Firm, P.C. | 8:20-cv-83578-MCR-GRJ | |
| 130271 | 234639 | MOYER, HEATH | The Gori Law Firm, P.C. | 8:20-cv-83589-MCR-GRJ | |
| 130272 | 234642 | ANDREW, ANGELA | The Gori Law Firm, P.C. | 8:20-cv-83594-MCR-GRJ | |
| 130273 | 234643 | KIBZEY, COREY | The Gori Law Firm, P.C. | 8:20-cv-83596-MCR-GRJ | |
| 130274 | 234644 | BRAVO, SELENE | The Gori Law Firm, P.C. | 8:20-cv-83598-MCR-GRJ | |
| 130275 | 234646 | Weeg, Matthew | The Gori Law Firm, P.C. | 8:20-cv-83601-MCR-GRJ | |
| 130276 | 234648 | MORALES, OSCAR | The Gori Law Firm, P.C. | 8:20-cv-83605-MCR-GRJ | |
| 130277 | 234649 | MUNOZ, ANTHONY | The Gori Law Firm, P.C. | 8:20-cv-83607-MCR-GRJ | |
| 130278 | 234651 | LEWIS, JOSEF | The Gori Law Firm, P.C. | 8:20-cv-83611-MCR-GRJ | |
| 130279 | 234656 | DOONER, MICHAEL D | The Gori Law Firm, P.C. | 8:20-cv-83618-MCR-GRJ | |
| 130280 | 234657 | Sadowski, Andrew | The Gori Law Firm, P.C. | 8:20-cv-83619-MCR-GRJ | |
| 130281 | 234660 | Fields, Greg | The Gori Law Firm, P.C. | 8:20-cv-83622-MCR-GRJ | |
| 130282 | 234661 | SWANBERG, JESSICA R | The Gori Law Firm, P.C. | 8:20-cv-83623-MCR-GRJ | |
| 130283 | 234663 | LOGAN, JON | The Gori Law Firm, P.C. | 8:20-cv-83625-MCR-GRJ | |
| 130284 | 234664 | Wells, Robert | The Gori Law Firm, P.C. | | 8:20-cv-83626-MCR-GRJ |
| 130285 | 234665 | COOPER, KEVIN | The Gori Law Firm, P.C. | 8:20-cv-83627-MCR-GRJ | |
| 130286 | 234668 | PIERCE, CORY | The Gori Law Firm, P.C. | 8:20-cv-83630-MCR-GRJ | |
| 130287 | 247971 | BARBER, JASON | The Gori Law Firm, P.C. | 8:20-cv-91573-MCR-GRJ | |
| 130288 | 247974 | BUMFORD, SCOTT | The Gori Law Firm, P.C. | 8:20-cv-91576-MCR-GRJ | |
| 130289 | 247975 | CING, SEAN | The Gori Law Firm, P.C. | | 8:20-cv-91577-MCR-GRJ |
| 130290 | 247977 | DEGUZMAN, MANUEL C | The Gori Law Firm, P.C. | 8:20-cv-91579-MCR-GRJ | |
| 130291 | 247979 | DUDLEY, DAVID A | The Gori Law Firm, P.C. | 8:20-cv-91581-MCR-GRJ | |
| 130292 | 247980 | DUFFEE, BRANDON | The Gori Law Firm, P.C. | 8:20-cv-91582-MCR-GRJ | |
| 130293 | 247982 | GEVAS, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91584-MCR-GRJ | |
| 130294 | 247988 | JOHNSON, DAWN | The Gori Law Firm, P.C. | 8:20-cv-91590-MCR-GRJ | |
| 130295 | 247989 | KIMMEL, ALAN | The Gori Law Firm, P.C. | 8:20-cv-91591-MCR-GRJ | |
| 130296 | 247990 | KLING, MITCHELL | The Gori Law Firm, P.C. | 8:20-cv-91592-MCR-GRJ | |
| 130297 | 247992 | LEGG, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91594-MCR-GRJ | |
| 130298 | 247994 | LUNA, MARIO | The Gori Law Firm, P.C. | | 8:20-cv-91596-MCR-GRJ |
| 130299 | 247995 | MADDOX, BRADLEY | The Gori Law Firm, P.C. | 8:20-cv-91597-MCR-GRJ | |
| 130300 | 247996 | MCINTYRE, JEFFREY TODD | The Gori Law Firm, P.C. | 8:20-cv-91598-MCR-GRJ | |
| 130301 | 247997 | MCWATERS, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91599-MCR-GRJ | |
| 130302 | 247999 | Myles, Kenjuan | The Gori Law Firm, P.C. | 8:20-cv-91601-MCR-GRJ | |
| 130303 | 248000 | NOLEN, NORBERT | The Gori Law Firm, P.C. | 8:20-cv-91602-MCR-GRJ | |
| 130304 | 248002 | PARRISH, ELIJAH | The Gori Law Firm, P.C. | 8:20-cv-91604-MCR-GRJ | |
| 130305 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ | |
| 130306 | 248005 | PIAZZA, COREY | The Gori Law Firm, P.C. | 8:20-cv-91607-MCR-GRJ | |
| 130307 | 248007 | Rodriguez, Robert | The Gori Law Firm, P.C. | 8:20-cv-91609-MCR-GRJ | |
| 130308 | 248009 | SMITH, DWIGHT L | The Gori Law Firm, P.C. | 8:20-cv-91611-MCR-GRJ | |
| 130309 | 248011 | SPAHN, SARAH ANN M | The Gori Law Firm, P.C. | | 8:20-cv-91613-MCR-GRJ |
| 130310 | 248013 | THORNTON, CAROLINE | The Gori Law Firm, P.C. | 8:20-cv-91615-MCR-GRJ | |
| 130311 | 248014 | Washington, Darryl P. | The Gori Law Firm, P.C. | 8:20-cv-91616-MCR-GRJ | |
| 130312 | 248015 | Wells, Rondie | The Gori Law Firm, P.C. | 8:20-cv-91617-MCR-GRJ | |
| 130313 | 248710 | WASHINGTON DANIELS, CHRISTA | The Gori Law Firm, P.C. | 8:20-cv-91676-MCR-GRJ | |
| 130314 | 248712 | Reed, Andrew | The Gori Law Firm, P.C. | 8:20-cv-91678-MCR-GRJ | |
| 130315 | 248713 | MENE, BENJAMIN | The Gori Law Firm, P.C. | 8:20-cv-91679-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130316 | 248714 | TOWNSEND, ROSS | The Gori Law Firm, P.C. | 8:20-cv-91680-MCR-GRJ | |
| 130317 | 248715 | Lewis, Johnny | The Gori Law Firm, P.C. | 8:20-cv-91681-MCR-GRJ | |
| 130318 | 248719 | SINK, DAVID R | The Gori Law Firm, P.C. | 8:20-cv-91685-MCR-GRJ | |
| 130319 | 248720 | PERKINS, CRYSTAL | The Gori Law Firm, P.C. | 8:20-cv-91686-MCR-GRJ | |
| 130320 | 248721 | KEARNEY, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91687-MCR-GRJ | |
| 130321 | 248722 | Watts, Robert | The Gori Law Firm, P.C. | 8:20-cv-91688-MCR-GRJ | |
| 130322 | 248726 | MALLOY, CARMELA | The Gori Law Firm, P.C. | 8:20-cv-91692-MCR-GRJ | |
| 130323 | 248727 | DUNN, TATE | The Gori Law Firm, P.C. | 8:20-cv-91693-MCR-GRJ | |
| 130324 | 248728 | WILLIAMS, MILES | The Gori Law Firm, P.C. | 8:20-cv-91694-MCR-GRJ | |
| 130325 | 248730 | CROSBIE, ANTONIO | The Gori Law Firm, P.C. | 8:20-cv-91696-MCR-GRJ | |
| 130326 | 248731 | HERRERA, MAURICIO | The Gori Law Firm, P.C. | | 8:20-cv-91697-MCR-GRJ |
| 130327 | 248732 | BROWN, RONELL | The Gori Law Firm, P.C. | 8:20-cv-91698-MCR-GRJ | |
| 130328 | 248734 | TURRIETA, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91700-MCR-GRJ | |
| 130329 | 248735 | WELLS, ASHLEY | The Gori Law Firm, P.C. | 8:20-cv-91701-MCR-GRJ | |
| 130330 | 248736 | BOLTON, FRANK | The Gori Law Firm, P.C. | 8:20-cv-91702-MCR-GRJ | |
| 130331 | 248737 | CORREA, CRISTIAN | The Gori Law Firm, P.C. | 8:20-cv-91703-MCR-GRJ | |
| 130332 | 248738 | NGUYEN, HUY | The Gori Law Firm, P.C. | 8:20-cv-91704-MCR-GRJ | |
| 130333 | 248739 | HUGHES, REGINA | The Gori Law Firm, P.C. | 8:20-cv-91705-MCR-GRJ | |
| 130334 | 248740 | BROOKS, ROBIN | The Gori Law Firm, P.C. | 8:20-cv-91706-MCR-GRJ | |
| 130335 | 248742 | MURPHY, NICKOLAS | The Gori Law Firm, P.C. | 8:20-cv-91708-MCR-GRJ | |
| 130336 | 248744 | CRAWFORD, KENNETH | The Gori Law Firm, P.C. | | 8:20-cv-91710-MCR-GRJ |
| 130337 | 248749 | Evans, Donald | The Gori Law Firm, P.C. | 8:20-cv-91715-MCR-GRJ | |
| 130338 | 248750 | DOUBLEDAY, SAMANTHA | The Gori Law Firm, P.C. | 8:20-cv-91716-MCR-GRJ | |
| 130339 | 248751 | HARRIS, DAVID | The Gori Law Firm, P.C. | 8:20-cv-91717-MCR-GRJ | |
| 130340 | 248752 | EWELL, GORDON | The Gori Law Firm, P.C. | 8:20-cv-91718-MCR-GRJ | |
| 130341 | 248753 | MCQUEEN, CHARLES | The Gori Law Firm, P.C. | 8:20-cv-91719-MCR-GRJ | |
| 130342 | 248754 | GREEN, CHRISTOPHER | The Gori Law Firm, P.C. | 8:20-cv-91720-MCR-GRJ | |
| 130343 | 248755 | Curtis, Kyle | The Gori Law Firm, P.C. | | 8:20-cv-91721-MCR-GRJ |
| 130344 | 248756 | WHITLOCK, HARLEY | The Gori Law Firm, P.C. | | 8:20-cv-91722-MCR-GRJ |
| 130345 | 248759 | GNERRE, SEAN | The Gori Law Firm, P.C. | 8:20-cv-91725-MCR-GRJ | |
| 130346 | 248763 | PASCUAL, NOAH | The Gori Law Firm, P.C. | 8:20-cv-91729-MCR-GRJ | |
| 130347 | 248764 | NATAL, ANTHONY | The Gori Law Firm, P.C. | 8:20-cv-91730-MCR-GRJ | |
| 130348 | 248765 | Ferguson, Rhett | The Gori Law Firm, P.C. | 8:20-cv-91731-MCR-GRJ | |
| 130349 | 248766 | CAMBEL, NICASIO | The Gori Law Firm, P.C. | 8:20-cv-91732-MCR-GRJ | |
| 130350 | 248767 | REGNET, CHRISTOPHER J | The Gori Law Firm, P.C. | 8:20-cv-91733-MCR-GRJ | |
| 130351 | 248768 | BEACH, EVAN | The Gori Law Firm, P.C. | 8:20-cv-91734-MCR-GRJ | |
| 130352 | 248770 | Seifer, Martin | The Gori Law Firm, P.C. | 8:20-cv-91736-MCR-GRJ | |
| 130353 | 248772 | CUMMINGS, JUSTIN | The Gori Law Firm, P.C. | 8:20-cv-91738-MCR-GRJ | |
| 130354 | 248773 | SAMUELS, SHANE | The Gori Law Firm, P.C. | 8:20-cv-91739-MCR-GRJ | |
| 130355 | 248774 | Barton, James | The Gori Law Firm, P.C. | 8:20-cv-91740-MCR-GRJ | |
| 130356 | 248776 | Evans, Eric | The Gori Law Firm, P.C. | 8:20-cv-91742-MCR-GRJ | |
| 130357 | 248777 | KLUG, CASEY | The Gori Law Firm, P.C. | | 8:20-cv-91743-MCR-GRJ |
| 130358 | 248778 | HURST, ANDREW | The Gori Law Firm, P.C. | | 8:20-cv-91744-MCR-GRJ |
| 130359 | 248779 | MILLER, NICOLE | The Gori Law Firm, P.C. | 8:20-cv-91745-MCR-GRJ | |
| 130360 | 248780 | COONEY, ARTHUR | The Gori Law Firm, P.C. | 8:20-cv-91746-MCR-GRJ | |
| 130361 | 248782 | DAGUE, JAMES | The Gori Law Firm, P.C. | 8:20-cv-91748-MCR-GRJ | |
| 130362 | 248783 | Griffin, John | The Gori Law Firm, P.C. | 8:20-cv-91749-MCR-GRJ | |
| 130363 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ | |
| 130364 | 248786 | GOODWIN, BLAKE | The Gori Law Firm, P.C. | 8:20-cv-91752-MCR-GRJ | |
| 130365 | 248791 | AMES, BRITTNAY | The Gori Law Firm, P.C. | 8:20-cv-91757-MCR-GRJ | |
| 130366 | 248792 | KEATON, DANIEL | The Gori Law Firm, P.C. | 8:20-cv-91758-MCR-GRJ | |
| 130367 | 248793 | ARNILLOCHIFFENS, MICHELLE | The Gori Law Firm, P.C. | 8:20-cv-91759-MCR-GRJ | |
| 130368 | 248794 | BRANSTETTER, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-91760-MCR-GRJ | |
| 130369 | 248795 | PETTYJOHN, THOMAS | The Gori Law Firm, P.C. | 8:20-cv-91761-MCR-GRJ | |
| 130370 | 248798 | TIALAVEA, JEAN-PAUL | The Gori Law Firm, P.C. | 8:20-cv-91764-MCR-GRJ | |
| 130371 | 248799 | GRADUS, PAUL | The Gori Law Firm, P.C. | 8:20-cv-91765-MCR-GRJ | |
| 130372 | 248803 | Miller, David | The Gori Law Firm, P.C. | 8:20-cv-91769-MCR-GRJ | |
| 130373 | 248805 | IDIP, GABRIEL | The Gori Law Firm, P.C. | 8:20-cv-91771-MCR-GRJ | |
| 130374 | 248806 | ORR, LAURENCE | The Gori Law Firm, P.C. | 8:20-cv-91772-MCR-GRJ | |
| 130375 | 248810 | SOMERSET, JACOB W | The Gori Law Firm, P.C. | | 8:20-cv-91776-MCR-GRJ |
| 130376 | 248811 | HORNE, JEDIDIAH | The Gori Law Firm, P.C. | 8:20-cv-91777-MCR-GRJ | |
| 130377 | 248812 | BOLDS, ANTONIO | The Gori Law Firm, P.C. | 8:20-cv-91778-MCR-GRJ | |
| 130378 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ | |
| 130379 | 248814 | FLINT, JEREMY | The Gori Law Firm, P.C. | 8:20-cv-91780-MCR-GRJ | |
| 130380 | 248817 | JENKINS, DANIEL | The Gori Law Firm, P.C. | 8:20-cv-91783-MCR-GRJ | |
| 130381 | 248818 | GILANE, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-91784-MCR-GRJ | |
| 130382 | 248819 | PHILLIPS, JASON | The Gori Law Firm, P.C. | 8:20-cv-91785-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130383 | 248820 | COCKFIELD, MARCHEITA | The Gori Law Firm, P.C. | 8:20-cv-91786-MCR-GRJ | |
| 130384 | 248823 | MCDERMOTT, EVAN | The Gori Law Firm, P.C. | 8:20-cv-91789-MCR-GRJ | |
| 130385 | 248826 | BROOKS, CLIFF | The Gori Law Firm, P.C. | 8:20-cv-91792-MCR-GRJ | |
| 130386 | 248827 | VEERKAMP, AMY | The Gori Law Firm, P.C. | | 8:20-cv-91793-MCR-GRJ |
| 130387 | 248830 | TREVINO, ORLANDO | The Gori Law Firm, P.C. | 8:20-cv-91796-MCR-GRJ | |
| 130388 | 248831 | TOOKEY, RYAN | The Gori Law Firm, P.C. | 8:20-cv-91797-MCR-GRJ | |
| 130389 | 248832 | LOFTUS, ERIC | The Gori Law Firm, P.C. | 8:20-cv-91798-MCR-GRJ | |
| 130390 | 248833 | KIRKLIN, JAMEL | The Gori Law Firm, P.C. | 8:20-cv-91799-MCR-GRJ | |
| 130391 | 248834 | Bell, Ashley | The Gori Law Firm, P.C. | 8:20-cv-91800-MCR-GRJ | |
| 130392 | 248835 | KELLY, KIERAN | The Gori Law Firm, P.C. | 8:20-cv-91801-MCR-GRJ | |
| 130393 | 248838 | SANTIAGO, JESSIEROSE | The Gori Law Firm, P.C. | | 8:20-cv-91804-MCR-GRJ |
| 130394 | 248839 | JOHNSTON, SAMANTHA | The Gori Law Firm, P.C. | 8:20-cv-91805-MCR-GRJ | |
| 130395 | 248840 | MULLIKIN, JOHNATHAN | The Gori Law Firm, P.C. | 8:20-cv-91806-MCR-GRJ | |
| 130396 | 248841 | DAVILA, JAVIER | The Gori Law Firm, P.C. | 8:20-cv-91807-MCR-GRJ | |
| 130397 | 248843 | Wilson, Molly | The Gori Law Firm, P.C. | 8:20-cv-91809-MCR-GRJ | |
| 130398 | 248845 | SATCHER, CRAIG | The Gori Law Firm, P.C. | 8:20-cv-91811-MCR-GRJ | |
| 130399 | 248847 | SINNOTT, THOMAS | The Gori Law Firm, P.C. | 8:20-cv-91813-MCR-GRJ | |
| 130400 | 248850 | Neat, Johnathon | The Gori Law Firm, P.C. | 8:20-cv-91816-MCR-GRJ | |
| 130401 | 248851 | CROSSE, RAYMOND | The Gori Law Firm, P.C. | 8:20-cv-91817-MCR-GRJ | |
| 130402 | 248852 | MORIN, VINCENT | The Gori Law Firm, P.C. | 8:20-cv-91818-MCR-GRJ | |
| 130403 | 248853 | RHODES, SYBIL D | The Gori Law Firm, P.C. | 8:20-cv-91819-MCR-GRJ | |
| 130404 | 248854 | BROWNING, ROGER | The Gori Law Firm, P.C. | 8:20-cv-91820-MCR-GRJ | |
| 130405 | 248856 | SUNDAY, JASON | The Gori Law Firm, P.C. | 8:20-cv-91822-MCR-GRJ | |
| 130406 | 248859 | HAPENNEY, FRANCIS | The Gori Law Firm, P.C. | 8:20-cv-91825-MCR-GRJ | |
| 130407 | 248860 | GARDNER, MITCHELL | The Gori Law Firm, P.C. | 8:20-cv-91826-MCR-GRJ | |
| 130408 | 248863 | PACE, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91829-MCR-GRJ | |
| 130409 | 248864 | Alvarado, Juan | The Gori Law Firm, P.C. | 8:20-cv-91830-MCR-GRJ | |
| 130410 | 248866 | DELZOPPO, BEN | The Gori Law Firm, P.C. | 8:20-cv-91832-MCR-GRJ | |
| 130411 | 248867 | Johnson, Rodney | The Gori Law Firm, P.C. | 8:20-cv-91833-MCR-GRJ | |
| 130412 | 248868 | PAYNE, TYE | The Gori Law Firm, P.C. | | 8:20-cv-91834-MCR-GRJ |
| 130413 | 248869 | MEYER, PAUL | The Gori Law Firm, P.C. | 8:20-cv-91835-MCR-GRJ | |
| 130414 | 248871 | NELSON, GERALD | The Gori Law Firm, P.C. | 8:20-cv-91837-MCR-GRJ | |
| 130415 | 248874 | Gardner, Ray A. | The Gori Law Firm, P.C. | 8:20-cv-91840-MCR-GRJ | |
| 130416 | 248875 | HUNOLT, TONYA | The Gori Law Firm, P.C. | 8:20-cv-91841-MCR-GRJ | |
| 130417 | 248876 | BRESETT, RON | The Gori Law Firm, P.C. | 8:20-cv-91842-MCR-GRJ | |
| 130418 | 248878 | Gonzalez, Nathan | The Gori Law Firm, P.C. | 8:20-cv-91844-MCR-GRJ | |
| 130419 | 248882 | Scruggs, Lawrence | The Gori Law Firm, P.C. | 8:20-cv-91848-MCR-GRJ | |
| 130420 | 248883 | DICKS, ANTHONY | The Gori Law Firm, P.C. | 8:20-cv-91849-MCR-GRJ | |
| 130421 | 248884 | WRIGHT, JAMES C | The Gori Law Firm, P.C. | | 8:20-cv-91850-MCR-GRJ |
| 130422 | 248885 | JAECKEL, SEAN | The Gori Law Firm, P.C. | | 8:20-cv-91851-MCR-GRJ |
| 130423 | 248886 | BRISTER, TRENT | The Gori Law Firm, P.C. | | 8:20-cv-91852-MCR-GRJ |
| 130424 | 248887 | GAITOR, ELISHA | The Gori Law Firm, P.C. | | 8:20-cv-91853-MCR-GRJ |
| 130425 | 248891 | BLAZIN, LILLIAN | The Gori Law Firm, P.C. | 8:20-cv-91857-MCR-GRJ | |
| 130426 | 248894 | GARCIA, ARMANDO | The Gori Law Firm, P.C. | 8:20-cv-91860-MCR-GRJ | |
| 130427 | 248895 | HYDE, MATTHEW | The Gori Law Firm, P.C. | 8:20-cv-91861-MCR-GRJ | |
| 130428 | 248896 | Maddox, Scott | The Gori Law Firm, P.C. | 8:20-cv-91862-MCR-GRJ | |
| 130429 | 248897 | Reed, Lawrence | The Gori Law Firm, P.C. | 8:20-cv-91863-MCR-GRJ | |
| 130430 | 248898 | GOSS, BRANDON | The Gori Law Firm, P.C. | 8:20-cv-91864-MCR-GRJ | |
| 130431 | 248899 | HERRERA, ALEJANDRO | The Gori Law Firm, P.C. | 8:20-cv-91865-MCR-GRJ | |
| 130432 | 248900 | ERITANO, ANDREW | The Gori Law Firm, P.C. | 8:20-cv-91866-MCR-GRJ | |
| 130433 | 248903 | BREEDEN, NICHOLAS | The Gori Law Firm, P.C. | 8:20-cv-91869-MCR-GRJ | |
| 130434 | 248908 | MULLEN, GREGORY | The Gori Law Firm, P.C. | 8:20-cv-91874-MCR-GRJ | |
| 130435 | 248910 | NETHERLAND, JUSTIN | The Gori Law Firm, P.C. | 8:20-cv-91876-MCR-GRJ | |
| 130436 | 248914 | LUOMA, CHRISTOPHER | The Gori Law Firm, P.C. | | 8:20-cv-91880-MCR-GRJ |
| 130437 | 248915 | RUMSEY, TRACY L | The Gori Law Firm, P.C. | | 8:20-cv-91881-MCR-GRJ |
| 130438 | 248918 | GUNTER, COLIN | The Gori Law Firm, P.C. | 8:20-cv-91886-MCR-GRJ | |
| 130439 | 248919 | King, Robert | The Gori Law Firm, P.C. | 8:20-cv-91888-MCR-GRJ | |
| 130440 | 248921 | GOUSIE, SHAWN | The Gori Law Firm, P.C. | 8:20-cv-91892-MCR-GRJ | |
| 130441 | 248922 | ELLIS, FRANK | The Gori Law Firm, P.C. | 8:20-cv-91894-MCR-GRJ | |
| 130442 | 248924 | DUNN, BRENT | The Gori Law Firm, P.C. | 8:20-cv-91897-MCR-GRJ | |
| 130443 | 248926 | KING, TODD | The Gori Law Firm, P.C. | 8:20-cv-91901-MCR-GRJ | |
| 130444 | 248928 | Owens, Jonathan | The Gori Law Firm, P.C. | 8:20-cv-91905-MCR-GRJ | |
| 130445 | 248931 | FOUT, NICHOLAS | The Gori Law Firm, P.C. | 8:20-cv-91910-MCR-GRJ | |
| 130446 | 248934 | MOTEN, MARCUS | The Gori Law Firm, P.C. | 8:20-cv-91916-MCR-GRJ | |
| 130447 | 248937 | CASH, JIMMY | The Gori Law Firm, P.C. | | 8:20-cv-91921-MCR-GRJ |
| 130448 | 248943 | BISSENAS, JAMES | The Gori Law Firm, P.C. | | 8:20-cv-91933-MCR-GRJ |
| 130449 | 248945 | SANDERS, DJUAN | The Gori Law Firm, P.C. | | 8:20-cv-91936-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130450 | 248946 | PHILLIPS, JAYMYCHAEL | The Gori Law Firm, P.C. | 8:20-cv-91938-MCR-GRJ | |
| 130451 | 248947 | DOWL, DONALD | The Gori Law Firm, P.C. | 8:20-cv-91940-MCR-GRJ | |
| 130452 | 248949 | Schaub, David | The Gori Law Firm, P.C. | 8:20-cv-91944-MCR-GRJ | |
| 130453 | 248951 | DAVIS-RICE, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-91947-MCR-GRJ | |
| 130454 | 248953 | HALL, LOGAN | The Gori Law Firm, P.C. | 8:20-cv-91951-MCR-GRJ | |
| 130455 | 248954 | SWORDS, CHRISTOPHER | The Gori Law Firm, P.C. | 8:20-cv-91953-MCR-GRJ | |
| 130456 | 248957 | REYES, JUANITO O | The Gori Law Firm, P.C. | 8:20-cv-91958-MCR-GRJ | |
| 130457 | 248959 | JOHNSON, TIMOTHY | The Gori Law Firm, P.C. | 8:20-cv-91962-MCR-GRJ | |
| 130458 | 248960 | ROLDAN, CHRISTOPHER | The Gori Law Firm, P.C. | 8:20-cv-91964-MCR-GRJ | |
| 130459 | 248965 | Davis, Tony | The Gori Law Firm, P.C. | 8:20-cv-91973-MCR-GRJ | |
| 130460 | 248966 | MAGALLANES, FERNANDO | The Gori Law Firm, P.C. | 8:20-cv-91975-MCR-GRJ | |
| 130461 | 248969 | GREEN, CHRISTOPHER | The Gori Law Firm, P.C. | 8:20-cv-91980-MCR-GRJ | |
| 130462 | 248970 | LUOMA, ANTRISHA | The Gori Law Firm, P.C. | 8:20-cv-91982-MCR-GRJ | |
| 130463 | 248973 | Eardley, Thomas | The Gori Law Firm, P.C. | 8:20-cv-91988-MCR-GRJ | |
| 130464 | 248974 | CARLOS, ARELIA | The Gori Law Firm, P.C. | 8:20-cv-91989-MCR-GRJ | |
| 130465 | 248976 | McCarty, Jeffrey | The Gori Law Firm, P.C. | 8:20-cv-91993-MCR-GRJ | |
| 130466 | 248978 | Hall, Christopher | The Gori Law Firm, P.C. | 8:20-cv-91997-MCR-GRJ | |
| 130467 | 248979 | SKRANAK, DAVID J | The Gori Law Firm, P.C. | 8:20-cv-91999-MCR-GRJ | |
| 130468 | 248981 | STAPLETON, JEFFREY | The Gori Law Firm, P.C. | 8:20-cv-92003-MCR-GRJ | |
| 130469 | 248982 | Saba, Edward | The Gori Law Firm, P.C. | 8:20-cv-92005-MCR-GRJ | |
| 130470 | 248983 | ALBRIGHT, TINA | The Gori Law Firm, P.C. | 8:20-cv-92007-MCR-GRJ | |
| 130471 | 248987 | GREENWOOD, JEREMY | The Gori Law Firm, P.C. | 8:20-cv-92014-MCR-GRJ | |
| 130472 | 248988 | KEMPF, KYLE | The Gori Law Firm, P.C. | 8:20-cv-92016-MCR-GRJ | |
| 130473 | 248990 | GARCIA, DOMONIC | The Gori Law Firm, P.C. | 8:20-cv-92056-MCR-GRJ | |
| 130474 | 248995 | THACKER, WENDY L | The Gori Law Firm, P.C. | 8:20-cv-92061-MCR-GRJ | |
| 130475 | 248998 | BROWN, MARY L | The Gori Law Firm, P.C. | 8:20-cv-92064-MCR-GRJ | |
| 130476 | 249003 | BERENZ, JOHN | The Gori Law Firm, P.C. | 8:20-cv-92069-MCR-GRJ | |
| 130477 | 249005 | TINCANI, GEORGE | The Gori Law Firm, P.C. | 8:20-cv-92071-MCR-GRJ | |
| 130478 | 249006 | SCHAEFFER, DONALD W | The Gori Law Firm, P.C. | 8:20-cv-92072-MCR-GRJ | |
| 130479 | 249007 | Schlender, Oliver | The Gori Law Firm, P.C. | 8:20-cv-92073-MCR-GRJ | |
| 130480 | 249008 | DANIELS, CHRISTOPHER | The Gori Law Firm, P.C. | 8:20-cv-92074-MCR-GRJ | |
| 130481 | 249012 | COCHRUM, JAMES | The Gori Law Firm, P.C. | 8:20-cv-92078-MCR-GRJ | |
| 130482 | 249014 | WEBB, JESSICA | The Gori Law Firm, P.C. | 8:20-cv-92080-MCR-GRJ | |
| 130483 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ | |
| 130484 | 249018 | Harvey, Brian | The Gori Law Firm, P.C. | 8:20-cv-92084-MCR-GRJ | |
| 130485 | 249019 | COCHRAN, GREGORY | The Gori Law Firm, P.C. | 8:20-cv-92085-MCR-GRJ | |
| 130486 | 249022 | WILLIAMS, BRANDON R | The Gori Law Firm, P.C. | 8:20-cv-92088-MCR-GRJ | |
| 130487 | 249024 | Washington, Marquez | The Gori Law Firm, P.C. | 8:20-cv-92090-MCR-GRJ | |
| 130488 | 249026 | HORNER, JACK | The Gori Law Firm, P.C. | 8:20-cv-92092-MCR-GRJ | |
| 130489 | 249032 | DONNAHOE, CHRISTOPHER A | The Gori Law Firm, P.C. | | 8:20-cv-92098-MCR-GRJ |
| 130490 | 249033 | Ewing, Kenneth | The Gori Law Firm, P.C. | 8:20-cv-92099-MCR-GRJ | |
| 130491 | 249035 | COFFEE, DWAYNE C | The Gori Law Firm, P.C. | 8:20-cv-92101-MCR-GRJ | |
| 130492 | 249037 | UPTMOR, ERIC S | The Gori Law Firm, P.C. | 8:20-cv-92103-MCR-GRJ | |
| 130493 | 249038 | MOSLEY, ANDY | The Gori Law Firm, P.C. | 8:20-cv-92104-MCR-GRJ | |
| 130494 | 249040 | BULRISS, KENNETH | The Gori Law Firm, P.C. | 8:20-cv-92106-MCR-GRJ | |
| 130495 | 249042 | BENSON, SEAN | The Gori Law Firm, P.C. | 8:20-cv-92108-MCR-GRJ | |
| 130496 | 249043 | DEAN, DEWON | The Gori Law Firm, P.C. | 8:20-cv-92109-MCR-GRJ | |
| 130497 | 249050 | WHITTEN, PAUL | The Gori Law Firm, P.C. | 8:20-cv-92116-MCR-GRJ | |
| 130498 | 258385 | CHISOLM, DOUGLAS E | The Gori Law Firm, P.C. | 9:20-cv-00982-MCR-GRJ | |
| 130499 | 258389 | PHELPS, BRIAN | The Gori Law Firm, P.C. | 9:20-cv-00986-MCR-GRJ | |
| 130500 | 258392 | FEATHERMAN, JAMES | The Gori Law Firm, P.C. | 9:20-cv-00987-MCR-GRJ | |
| 130501 | 258393 | HUMENIK, BRIAN | The Gori Law Firm, P.C. | | 9:20-cv-00988-MCR-GRJ |
| 130502 | 258394 | ABDELLA, EDWARD S | The Gori Law Firm, P.C. | 9:20-cv-00989-MCR-GRJ | |
| 130503 | 258399 | BARLOW, AMBER | The Gori Law Firm, P.C. | 9:20-cv-00990-MCR-GRJ | |
| 130504 | 258400 | SEDILLO, MICHAEL | The Gori Law Firm, P.C. | 9:20-cv-00991-MCR-GRJ | |
| 130505 | 258403 | ESTEBAN, GREGORIO | The Gori Law Firm, P.C. | 9:20-cv-00992-MCR-GRJ | |
| 130506 | 258405 | MORRISON, ORLANDO | The Gori Law Firm, P.C. | 9:20-cv-00994-MCR-GRJ | |
| 130507 | 258409 | Martinez, Gustavo | The Gori Law Firm, P.C. | 9:20-cv-00996-MCR-GRJ | |
| 130508 | 260065 | ACKERSON, JEREMY | The Gori Law Firm, P.C. | 9:20-cv-01737-MCR-GRJ | |
| 130509 | 260069 | BOSLER, BENJAMIN | The Gori Law Firm, P.C. | 9:20-cv-01741-MCR-GRJ | |
| 130510 | 260071 | CANDELARIA, DENNIS | The Gori Law Firm, P.C. | 9:20-cv-01743-MCR-GRJ | |
| 130511 | 260072 | CARPENTER, JON | The Gori Law Firm, P.C. | 9:20-cv-01744-MCR-GRJ | |
| 130512 | 260074 | COFFMON, DE'MARCUS | The Gori Law Firm, P.C. | 9:20-cv-01709-MCR-GRJ | |
| 130513 | 260075 | CORMIER, CRAIG T | The Gori Law Firm, P.C. | | 9:20-cv-01746-MCR-GRJ |
| 130514 | 260077 | DARNELL, HERISHA | The Gori Law Firm, P.C. | 9:20-cv-01747-MCR-GRJ | |
| 130515 | 260079 | DICKSON, JOJO R | The Gori Law Firm, P.C. | 9:20-cv-01748-MCR-GRJ | |
| 130516 | 260080 | DONALDSON, GERALD | The Gori Law Firm, P.C. | 9:20-cv-01749-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130517 | 260081 | Espana, James | The Gori Law Firm, P.C. | 9:20-cv-01750-MCR-GRJ | |
| 130518 | 260082 | HALL, ADAM | The Gori Law Firm, P.C. | 9:20-cv-01751-MCR-GRJ | |
| 130519 | 260083 | HANSEN, SAMUEL | The Gori Law Firm, P.C. | 9:20-cv-01752-MCR-GRJ | |
| 130520 | 260085 | HENKENIUS, JOSHUA | The Gori Law Firm, P.C. | 9:20-cv-01754-MCR-GRJ | |
| 130521 | 260090 | MARLOW, WILLIAM COE | The Gori Law Firm, P.C. | 9:20-cv-01759-MCR-GRJ | |
| 130522 | 260092 | Nash, Ryan | The Gori Law Firm, P.C. | | 9:20-cv-01761-MCR-GRJ |
| 130523 | 260094 | O'CONNOR, JEFFREY | The Gori Law Firm, P.C. | 9:20-cv-01763-MCR-GRJ | |
| 130524 | 260097 | RUIZ, ADAM R | The Gori Law Firm, P.C. | | 9:20-cv-01766-MCR-GRJ |
| 130525 | 260099 | TARVER, LORENZO R | The Gori Law Firm, P.C. | 9:20-cv-01768-MCR-GRJ | |
| 130526 | 260103 | VAUGHN, CONNIE M | The Gori Law Firm, P.C. | 9:20-cv-01772-MCR-GRJ | |
| 130527 | 260107 | Wright, Jason | The Gori Law Firm, P.C. | 9:20-cv-01776-MCR-GRJ | |
| 130528 | 263607 | ADAMS, SHAWN | The Gori Law Firm, P.C. | 9:20-cv-03729-MCR-GRJ | |
| 130529 | 263608 | CLAYTON, STEVON | The Gori Law Firm, P.C. | 9:20-cv-03730-MCR-GRJ | |
| 130530 | 263609 | WHITE, JAMES | The Gori Law Firm, P.C. | 9:20-cv-03731-MCR-GRJ | |
| 130531 | 263610 | Gilbert, Christopher | The Gori Law Firm, P.C. | 9:20-cv-03732-MCR-GRJ | |
| 130532 | 263611 | PORTER, JERRY | The Gori Law Firm, P.C. | | 9:20-cv-03733-MCR-GRJ |
| 130533 | 263612 | Graham, Travis | The Gori Law Firm, P.C. | 9:20-cv-03734-MCR-GRJ | |
| 130534 | 263613 | WHITTAKER, CHRISTOPHER | The Gori Law Firm, P.C. | 9:20-cv-03735-MCR-GRJ | |
| 130535 | 263614 | WASON, ANDREW R | The Gori Law Firm, P.C. | 9:20-cv-03736-MCR-GRJ | |
| 130536 | 263615 | LEE, CHRISTOPHER R. | The Gori Law Firm, P.C. | 9:20-cv-03737-MCR-GRJ | |
| 130537 | 263620 | MCALISTER, JOSHUA | The Gori Law Firm, P.C. | | 9:20-cv-03742-MCR-GRJ |
| 130538 | 263621 | REINECK, ALEXANDER B | The Gori Law Firm, P.C. | 9:20-cv-03743-MCR-GRJ | |
| 130539 | 263625 | MABIE, JESSE | The Gori Law Firm, P.C. | 9:20-cv-03747-MCR-GRJ | |
| 130540 | 266165 | Curry, Dana | The Gori Law Firm, P.C. | 9:20-cv-06706-MCR-GRJ | |
| 130541 | 266168 | Delgado, Juan | The Gori Law Firm, P.C. | 9:20-cv-06716-MCR-GRJ | |
| 130542 | 266169 | Guerra, Logan | The Gori Law Firm, P.C. | 9:20-cv-06718-MCR-GRJ | |
| 130543 | 266170 | Morris, Kevin | The Gori Law Firm, P.C. | 9:20-cv-06721-MCR-GRJ | |
| 130544 | 266171 | STANFORD, RICHARD C | The Gori Law Firm, P.C. | 9:20-cv-06724-MCR-GRJ | |
| 130545 | 266173 | NELSON, TAD | The Gori Law Firm, P.C. | 9:20-cv-06729-MCR-GRJ | |
| 130546 | 266174 | Garcia, Ignacio | The Gori Law Firm, P.C. | 9:20-cv-06732-MCR-GRJ | |
| 130547 | 266176 | Williams, Christopher Michael | The Gori Law Firm, P.C. | 9:20-cv-06738-MCR-GRJ | |
| 130548 | 266177 | Deckard, Adam | The Gori Law Firm, P.C. | 9:20-cv-06740-MCR-GRJ | |
| 130549 | 266178 | Fish, Duane | The Gori Law Firm, P.C. | 9:20-cv-06743-MCR-GRJ | |
| 130550 | 266180 | KRAUSE, THOMAS | The Gori Law Firm, P.C. | 9:20-cv-06749-MCR-GRJ | |
| 130551 | 266184 | Duncan, Kristopher | The Gori Law Firm, P.C. | 9:20-cv-06761-MCR-GRJ | |
| 130552 | 266185 | Boyles, William | The Gori Law Firm, P.C. | 9:20-cv-06764-MCR-GRJ | |
| 130553 | 266186 | Duncan, Travis | The Gori Law Firm, P.C. | 9:20-cv-06766-MCR-GRJ | |
| 130554 | 266188 | Eubank, Frank | The Gori Law Firm, P.C. | 9:20-cv-06772-MCR-GRJ | |
| 130555 | 266189 | WILLIAMS, ERIC D | The Gori Law Firm, P.C. | 9:20-cv-06776-MCR-GRJ | |
| 130556 | 266190 | Sturdevan, Adam | The Gori Law Firm, P.C. | 9:20-cv-06779-MCR-GRJ | |
| 130557 | 266191 | Dodson, Cory | The Gori Law Firm, P.C. | 9:20-cv-06783-MCR-GRJ | |
| 130558 | 266192 | English, Charlie | The Gori Law Firm, P.C. | | 9:20-cv-06786-MCR-GRJ |
| 130559 | 266195 | Green, Randall | The Gori Law Firm, P.C. | | 9:20-cv-06795-MCR-GRJ |
| 130560 | 266196 | RICHIE, LORENZO R | The Gori Law Firm, P.C. | 9:20-cv-06798-MCR-GRJ | |
| 130561 | 266201 | Clark, Ryan | The Gori Law Firm, P.C. | 9:20-cv-06814-MCR-GRJ | |
| 130562 | 266202 | Elder, John | The Gori Law Firm, P.C. | 9:20-cv-06817-MCR-GRJ | |
| 130563 | 266203 | Flores, Joseph | The Gori Law Firm, P.C. | 9:20-cv-06820-MCR-GRJ | |
| 130564 | 266205 | Stanley, Johnton | The Gori Law Firm, P.C. | 9:20-cv-06827-MCR-GRJ | |
| 130565 | 268041 | SPARKMAN, LANCE L | The Gori Law Firm, P.C. | 9:20-cv-10991-MCR-GRJ | |
| 130566 | 268042 | Reaves, James | The Gori Law Firm, P.C. | 9:20-cv-10993-MCR-GRJ | |
| 130567 | 268049 | Collins, John | The Gori Law Firm, P.C. | 9:20-cv-11009-MCR-GRJ | |
| 130568 | 268051 | Waters, Timothy | The Gori Law Firm, P.C. | 9:20-cv-11013-MCR-GRJ | |
| 130569 | 268053 | MOKAY, MANUEL | The Gori Law Firm, P.C. | 9:20-cv-11018-MCR-GRJ | |
| 130570 | 273906 | MARGULIS, DAVID | The Gori Law Firm, P.C. | 9:20-cv-15037-MCR-GRJ | |
| 130571 | 273907 | GLEASON, EDWARD | The Gori Law Firm, P.C. | | 9:20-cv-15039-MCR-GRJ |
| 130572 | 273910 | ROBERTS, RICHARD M | The Gori Law Firm, P.C. | 9:20-cv-15045-MCR-GRJ | |
| 130573 | 273911 | CRAWFORD, ALISYN | The Gori Law Firm, P.C. | 9:20-cv-15047-MCR-GRJ | |
| 130574 | 273912 | PURDY, ISAAC | The Gori Law Firm, P.C. | 9:20-cv-15049-MCR-GRJ | |
| 130575 | 273914 | JONES, GREGORY | The Gori Law Firm, P.C. | 9:20-cv-15054-MCR-GRJ | |
| 130576 | 273915 | Kelly, Anthony | The Gori Law Firm, P.C. | 9:20-cv-15056-MCR-GRJ | |
| 130577 | 273917 | BUSH, SHANE R. | The Gori Law Firm, P.C. | 9:20-cv-15060-MCR-GRJ | |
| 130578 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ | |
| 130579 | 273921 | CUMBERLAND, STEWART | The Gori Law Firm, P.C. | 9:20-cv-15068-MCR-GRJ | |
| 130580 | 273925 | MENCHACA, DANIEL | The Gori Law Firm, P.C. | | 9:20-cv-15077-MCR-GRJ |
| 130581 | 273926 | Scully, Kevin | The Gori Law Firm, P.C. | | 9:20-cv-15079-MCR-GRJ |
| 130582 | 273927 | SMITH, BRIAN JASON | The Gori Law Firm, P.C. | 9:20-cv-15081-MCR-GRJ | |
| 130583 | 273930 | Sanicky, Keith | The Gori Law Firm, P.C. | 9:20-cv-15087-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130584 | 273931 | Carter, Robert | The Gori Law Firm, P.C. | 9:20-cv-15089-MCR-GRJ | |
| 130585 | 273932 | STRICKLAND, ALAN R | The Gori Law Firm, P.C. | 9:20-cv-15091-MCR-GRJ | |
| 130586 | 273933 | Catano, Juan | The Gori Law Firm, P.C. | 9:20-cv-15093-MCR-GRJ | |
| 130587 | 273937 | MAHLER, TYLER | The Gori Law Firm, P.C. | 9:20-cv-15101-MCR-GRJ | |
| 130588 | 273940 | MUELLER, MARTINA | The Gori Law Firm, P.C. | 9:20-cv-15108-MCR-GRJ | |
| 130589 | 274557 | Williams, Juliana | The Gori Law Firm, P.C. | 9:20-cv-20390-MCR-GRJ | |
| 130590 | 274560 | BONNER, JASON | The Gori Law Firm, P.C. | 9:20-cv-20395-MCR-GRJ | |
| 130591 | 274561 | Stephens, Jerome | The Gori Law Firm, P.C. | 9:20-cv-20397-MCR-GRJ | |
| 130592 | 274562 | Jenkins, Kimberly | The Gori Law Firm, P.C. | 9:20-cv-20399-MCR-GRJ | |
| 130593 | 274566 | TYLER, DAVID M | The Gori Law Firm, P.C. | 9:20-cv-20406-MCR-GRJ | |
| 130594 | 274568 | WALKER, DARRYL R | The Gori Law Firm, P.C. | 9:20-cv-20410-MCR-GRJ | |
| 130595 | 274569 | Romero, Hugo | The Gori Law Firm, P.C. | 9:20-cv-20412-MCR-GRJ | |
| 130596 | 274571 | ALVAREZ, ALEXIS | The Gori Law Firm, P.C. | 9:20-cv-20416-MCR-GRJ | |
| 130597 | 274574 | RICHARD, CARLIN J | The Gori Law Firm, P.C. | 9:20-cv-20421-MCR-GRJ | |
| 130598 | 274576 | Yates, Zachary | The Gori Law Firm, P.C. | 9:20-cv-20425-MCR-GRJ | |
| 130599 | 274577 | HUNN, CHRISTOPHER | The Gori Law Firm, P.C. | 9:20-cv-20427-MCR-GRJ | |
| 130600 | 274578 | KILINSKI, DAVID | The Gori Law Firm, P.C. | 9:20-cv-20429-MCR-GRJ | |
| 130601 | 274582 | CHOICE, ULYSESS | The Gori Law Firm, P.C. | | 9:20-cv-20437-MCR-GRJ |
| 130602 | 274584 | Wallace, Jeffrey | The Gori Law Firm, P.C. | 9:20-cv-20440-MCR-GRJ | |
| 130603 | 274585 | Jones, Marcus | The Gori Law Firm, P.C. | | 9:20-cv-20442-MCR-GRJ |
| 130604 | 274586 | Taggart, Roger | The Gori Law Firm, P.C. | 9:20-cv-20444-MCR-GRJ | |
| 130605 | 274587 | Graham, Ryan | The Gori Law Firm, P.C. | 9:20-cv-20446-MCR-GRJ | |
| 130606 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ | |
| 130607 | 274594 | JACKITIS, DANIEL | The Gori Law Firm, P.C. | 9:20-cv-20459-MCR-GRJ | |
| 130608 | 277096 | Marquez, Jose | The Gori Law Firm, P.C. | 9:20-cv-20362-MCR-GRJ | |
| 130609 | 277098 | HORTON, DANIEL | The Gori Law Firm, P.C. | 9:20-cv-18049-MCR-GRJ | |
| 130610 | 277102 | Beck, Taylor | The Gori Law Firm, P.C. | 9:20-cv-18053-MCR-GRJ | |
| 130611 | 277103 | CAMPOS, JAMES | The Gori Law Firm, P.C. | 9:20-cv-18054-MCR-GRJ | |
| 130612 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ | |
| 130613 | 277107 | PRIOR, WILLIAM | The Gori Law Firm, P.C. | 9:20-cv-18058-MCR-GRJ | |
| 130614 | 277110 | JAEGLE, DERRICK | The Gori Law Firm, P.C. | | 9:20-cv-18061-MCR-GRJ |
| 130615 | 282842 | MCDEVITT, HEATHER | The Gori Law Firm, P.C. | | 7:21-cv-04928-MCR-GRJ |
| 130616 | 282844 | WELTON, NICHOLAS D | The Gori Law Firm, P.C. | 7:21-cv-04930-MCR-GRJ | |
| 130617 | 282846 | ALLEN, JESSICA L. | The Gori Law Firm, P.C. | | 7:21-cv-04932-MCR-GRJ |
| 130618 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ | |
| 130619 | 282849 | PHEASANT, NEIL | The Gori Law Firm, P.C. | 7:21-cv-04935-MCR-GRJ | |
| 130620 | 282850 | NELSON, HOLLAND | The Gori Law Firm, P.C. | 7:21-cv-04936-MCR-GRJ | |
| 130621 | 282851 | DEBITY, MARK | The Gori Law Firm, P.C. | | 7:21-cv-04937-MCR-GRJ |
| 130622 | 282854 | CHASTAIN, DONNY C. | The Gori Law Firm, P.C. | 7:21-cv-04940-MCR-GRJ | |
| 130623 | 282855 | BECKMAN, BRITTANY | The Gori Law Firm, P.C. | 7:21-cv-04941-MCR-GRJ | |
| 130624 | 282857 | BLACK, SHAKERRA L. | The Gori Law Firm, P.C. | 7:21-cv-04943-MCR-GRJ | |
| 130625 | 282858 | Cox, Joshua | The Gori Law Firm, P.C. | | 7:21-cv-04944-MCR-GRJ |
| 130626 | 282860 | HANSARD, CHASE | The Gori Law Firm, P.C. | 7:21-cv-04946-MCR-GRJ | |
| 130627 | 282863 | WENDRING, KRISTI | The Gori Law Firm, P.C. | | 7:21-cv-04949-MCR-GRJ |
| 130628 | 282864 | BENAK, GINA A. | The Gori Law Firm, P.C. | 7:21-cv-04950-MCR-GRJ | |
| 130629 | 282865 | GRONE, MATTHEW | The Gori Law Firm, P.C. | 7:21-cv-04951-MCR-GRJ | |
| 130630 | 285517 | GOODMAN, SEAN | The Gori Law Firm, P.C. | 7:21-cv-04960-MCR-GRJ | |
| 130631 | 285518 | FRANKS, JACKIE | The Gori Law Firm, P.C. | 7:21-cv-04961-MCR-GRJ | |
| 130632 | 285519 | SISK, SHAWN A | The Gori Law Firm, P.C. | 7:21-cv-04962-MCR-GRJ | |
| 130633 | 285520 | FORTUNAS, WESLEY | The Gori Law Firm, P.C. | 7:21-cv-04963-MCR-GRJ | |
| 130634 | 285521 | ALTES, MICHAEL | The Gori Law Firm, P.C. | 7:21-cv-04964-MCR-GRJ | |
| 130635 | 285522 | Reed, Bryan | The Gori Law Firm, P.C. | 7:21-cv-04965-MCR-GRJ | |
| 130636 | 285524 | Rowan, Gwendylan | The Gori Law Firm, P.C. | 7:21-cv-04967-MCR-GRJ | |
| 130637 | 285525 | Parker, Shawn | The Gori Law Firm, P.C. | 7:21-cv-04968-MCR-GRJ | |
| 130638 | 285527 | Smartt, Amina | The Gori Law Firm, P.C. | 7:21-cv-04970-MCR-GRJ | |
| 130639 | 285528 | Wilson, Leslie | The Gori Law Firm, P.C. | 7:21-cv-04971-MCR-GRJ | |
| 130640 | 285529 | MALONEY, PAUL | The Gori Law Firm, P.C. | 7:21-cv-04972-MCR-GRJ | |
| 130641 | 285532 | CORDEN, CEARA C | The Gori Law Firm, P.C. | 7:21-cv-04975-MCR-GRJ | |
| 130642 | 285533 | MALONE, MARQUITA | The Gori Law Firm, P.C. | 7:21-cv-04976-MCR-GRJ | |
| 130643 | 285534 | O'GORMAN, HOLLY | The Gori Law Firm, P.C. | 7:21-cv-04977-MCR-GRJ | |
| 130644 | 285535 | BLAKE, GARRETT | The Gori Law Firm, P.C. | 7:21-cv-04978-MCR-GRJ | |
| 130645 | 285537 | HASKAMP, ERIC | The Gori Law Firm, P.C. | 7:21-cv-04980-MCR-GRJ | |
| 130646 | 285538 | Swann, Ryan | The Gori Law Firm, P.C. | 7:21-cv-04981-MCR-GRJ | |
| 130647 | 285540 | CORNELIUS, BRETT | The Gori Law Firm, P.C. | 7:21-cv-04983-MCR-GRJ | |
| 130648 | 285541 | KEATTS, TRAVIS | The Gori Law Firm, P.C. | | 7:21-cv-04984-MCR-GRJ |
| 130649 | 285544 | OROZCO, ABRAHAM | The Gori Law Firm, P.C. | | 7:21-cv-04987-MCR-GRJ |
| 130650 | 285545 | DRAKE, SHANE R | The Gori Law Firm, P.C. | 7:21-cv-04988-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130651 | 285549 | PORRATA, JOHN | The Gori Law Firm, P.C. | | 7:21-cv-04992-MCR-GRJ |
| 130652 | 285551 | Boyle, James | The Gori Law Firm, P.C. | 7:21-cv-04994-MCR-GRJ | |
| 130653 | 285552 | COLWELL, WARREN | The Gori Law Firm, P.C. | 7:21-cv-04995-MCR-GRJ | |
| 130654 | 285554 | Stewart, Bobbie-Jo | The Gori Law Firm, P.C. | 7:21-cv-04997-MCR-GRJ | |
| 130655 | 285556 | LLOYD, DONISHA | The Gori Law Firm, P.C. | | 7:21-cv-04999-MCR-GRJ |
| 130656 | 288309 | ORTIZ, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-09898-MCR-GRJ | |
| 130657 | 288310 | Duet, Jonathan | The Gori Law Firm, P.C. | 7:21-cv-09899-MCR-GRJ | |
| 130658 | 288313 | Dockins, Diangelo | The Gori Law Firm, P.C. | 7:21-cv-09902-MCR-GRJ | |
| 130659 | 288315 | Walters, Lori | The Gori Law Firm, P.C. | 7:21-cv-09904-MCR-GRJ | |
| 130660 | 288317 | LOCKHART, APRIL | The Gori Law Firm, P.C. | 7:21-cv-09906-MCR-GRJ | |
| 130661 | 288321 | BURK, THOMAS | The Gori Law Firm, P.C. | | 7:21-cv-09910-MCR-GRJ |
| 130662 | 288324 | HARRISON, STUART | The Gori Law Firm, P.C. | 7:21-cv-09913-MCR-GRJ | |
| 130663 | 288325 | Benjamin, Brian | The Gori Law Firm, P.C. | 7:21-cv-09914-MCR-GRJ | |
| 130664 | 288327 | MARTIN, ALEXANDER | The Gori Law Firm, P.C. | 7:21-cv-09916-MCR-GRJ | |
| 130665 | 288329 | Riddle, Steven | The Gori Law Firm, P.C. | 7:21-cv-09918-MCR-GRJ | |
| 130666 | 288330 | Darden, Jacob | The Gori Law Firm, P.C. | 7:21-cv-09919-MCR-GRJ | |
| 130667 | 288331 | Champy, William | The Gori Law Firm, P.C. | 7:21-cv-09920-MCR-GRJ | |
| 130668 | 288335 | TUCKER, MICHAEL | The Gori Law Firm, P.C. | 7:21-cv-09924-MCR-GRJ | |
| 130669 | 288337 | Diepenbrock, Justin | The Gori Law Firm, P.C. | | 7:21-cv-09926-MCR-GRJ |
| 130670 | 288338 | Eller, Lee | The Gori Law Firm, P.C. | 7:21-cv-09927-MCR-GRJ | |
| 130671 | 288341 | BROWN, JOZLYN | The Gori Law Firm, P.C. | | 7:21-cv-09930-MCR-GRJ |
| 130672 | 288343 | NIELSON, DAVID | The Gori Law Firm, P.C. | 7:21-cv-09932-MCR-GRJ | |
| 130673 | 288344 | NICHOLSON, CAVAUGHN | The Gori Law Firm, P.C. | 7:21-cv-09933-MCR-GRJ | |
| 130674 | 288345 | CURRY, KATHLEEN J | The Gori Law Firm, P.C. | 7:21-cv-09934-MCR-GRJ | |
| 130675 | 288346 | Riggens, Devon | The Gori Law Firm, P.C. | 7:21-cv-09935-MCR-GRJ | |
| 130676 | 288351 | JOHNSTON, AMANDA | The Gori Law Firm, P.C. | 7:21-cv-09940-MCR-GRJ | |
| 130677 | 288352 | Perkins, Richard | The Gori Law Firm, P.C. | 7:21-cv-09941-MCR-GRJ | |
| 130678 | 293693 | KARMANN, RICHARD L. | The Gori Law Firm, P.C. | 7:21-cv-14061-MCR-GRJ | |
| 130679 | 293694 | PETERSON, ROY | The Gori Law Firm, P.C. | 7:21-cv-14063-MCR-GRJ | |
| 130680 | 293695 | TILTON, JONAH M | The Gori Law Firm, P.C. | 7:21-cv-14065-MCR-GRJ | |
| 130681 | 293698 | DWYER, MAJESTIC | The Gori Law Firm, P.C. | 7:21-cv-14071-MCR-GRJ | |
| 130682 | 293701 | BOYER, KEVIN | The Gori Law Firm, P.C. | | 7:21-cv-14076-MCR-GRJ |
| 130683 | 293703 | SMITH, BILLY C | The Gori Law Firm, P.C. | 7:21-cv-14080-MCR-GRJ | |
| 130684 | 293704 | CARTAGENA, EDGARDO | The Gori Law Firm, P.C. | 7:21-cv-14082-MCR-GRJ | |
| 130685 | 293705 | POWELL, FRANCHON | The Gori Law Firm, P.C. | 7:21-cv-14084-MCR-GRJ | |
| 130686 | 293707 | Rosenthal, George | The Gori Law Firm, P.C. | 7:21-cv-14088-MCR-GRJ | |
| 130687 | 293708 | DAVIS, STEEL | The Gori Law Firm, P.C. | 7:21-cv-14090-MCR-GRJ | |
| 130688 | 293709 | COVINGTON, ERICA L | The Gori Law Firm, P.C. | 7:21-cv-14092-MCR-GRJ | |
| 130689 | 293710 | Hawkins, Larry | The Gori Law Firm, P.C. | 7:21-cv-14093-MCR-GRJ | |
| 130690 | 293711 | GARZA, ROCIO | The Gori Law Firm, P.C. | 7:21-cv-14095-MCR-GRJ | |
| 130691 | 293712 | Alexander, John | The Gori Law Firm, P.C. | | 7:21-cv-14097-MCR-GRJ |
| 130692 | 293713 | Ross, Tyler | The Gori Law Firm, P.C. | | 7:21-cv-14099-MCR-GRJ |
| 130693 | 293714 | DROST, KEVIN | The Gori Law Firm, P.C. | 7:21-cv-14101-MCR-GRJ | |
| 130694 | 293715 | PITTMAN, IAN | The Gori Law Firm, P.C. | | 7:21-cv-14103-MCR-GRJ |
| 130695 | 293719 | COMBS, KYLE | The Gori Law Firm, P.C. | 7:21-cv-14111-MCR-GRJ | |
| 130696 | 293721 | YARBROUGH, JACOB | The Gori Law Firm, P.C. | | 7:21-cv-14115-MCR-GRJ |
| 130697 | 293723 | HUTCHISON, ANTHONY | The Gori Law Firm, P.C. | 7:21-cv-14119-MCR-GRJ | |
| 130698 | 293724 | Harris, Christopher | The Gori Law Firm, P.C. | 7:21-cv-14120-MCR-GRJ | |
| 130699 | 293725 | BEAN, JOSEPH | The Gori Law Firm, P.C. | 7:21-cv-14122-MCR-GRJ | |
| 130700 | 293728 | Long, Frank | The Gori Law Firm, P.C. | 7:21-cv-14128-MCR-GRJ | |
| 130701 | 293731 | Ryan, Robert | The Gori Law Firm, P.C. | 7:21-cv-14134-MCR-GRJ | |
| 130702 | 293732 | CLEM, BRIAN | The Gori Law Firm, P.C. | 7:21-cv-14136-MCR-GRJ | |
| 130703 | 293736 | Stone, Allen | The Gori Law Firm, P.C. | 7:21-cv-14142-MCR-GRJ | |
| 130704 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ | |
| 130705 | 293738 | ELROD-MCDUFFIE, ALEXANDRA M | The Gori Law Firm, P.C. | 7:21-cv-14144-MCR-GRJ | |
| 130706 | 301008 | MICHAEL, BRANDON | The Gori Law Firm, P.C. | 7:21-cv-20917-MCR-GRJ | |
| 130707 | 301009 | HACK, CHAD | The Gori Law Firm, P.C. | 7:21-cv-20918-MCR-GRJ | |
| 130708 | 301010 | ELAM, BRANDON | The Gori Law Firm, P.C. | 7:21-cv-20919-MCR-GRJ | |
| 130709 | 301012 | GRIFFIN, JESSE | The Gori Law Firm, P.C. | 7:21-cv-20921-MCR-GRJ | |
| 130710 | 301013 | SALORT, GIOVANNI | The Gori Law Firm, P.C. | 7:21-cv-20922-MCR-GRJ | |
| 130711 | 301014 | MIX, ANGELICA | The Gori Law Firm, P.C. | 7:21-cv-20923-MCR-GRJ | |
| 130712 | 301015 | LORAH, BILLY | The Gori Law Firm, P.C. | 7:21-cv-20924-MCR-GRJ | |
| 130713 | 301016 | Brown, Terrill | The Gori Law Firm, P.C. | 7:21-cv-20925-MCR-GRJ | |
| 130714 | 301019 | Scott, Bradley | The Gori Law Firm, P.C. | 7:21-cv-20926-MCR-GRJ | |
| 130715 | 301020 | HOGG, CHARLES | The Gori Law Firm, P.C. | 7:21-cv-20927-MCR-GRJ | |
| 130716 | 301024 | Bryant, Freddie | The Gori Law Firm, P.C. | 7:21-cv-20930-MCR-GRJ | |
| 130717 | 301025 | SMITH, DARIN F | The Gori Law Firm, P.C. | 7:21-cv-20931-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130718 | 301026 | NEGRETE, MICHAEL | The Gori Law Firm, P.C. | 7:21-cv-20932-MCR-GRJ | |
| 130719 | 301029 | LUIS, JOEL | The Gori Law Firm, P.C. | 7:21-cv-20934-MCR-GRJ | |
| 130720 | 301032 | WARD, VARNELL E | The Gori Law Firm, P.C. | 7:21-cv-20937-MCR-GRJ | |
| 130721 | 301033 | Glenn, Tammy | The Gori Law Firm, P.C. | 7:21-cv-20938-MCR-GRJ | |
| 130722 | 301047 | KISS, STEVEN | The Gori Law Firm, P.C. | 7:21-cv-20951-MCR-GRJ | |
| 130723 | 301048 | Thomas, Leona | The Gori Law Firm, P.C. | 7:21-cv-20952-MCR-GRJ | |
| 130724 | 301049 | Reese, Thomas | The Gori Law Firm, P.C. | 7:21-cv-20953-MCR-GRJ | |
| 130725 | 301050 | Crabtree, Christopher | The Gori Law Firm, P.C. | 7:21-cv-20954-MCR-GRJ | |
| 130726 | 301054 | Ranallo, Clay | The Gori Law Firm, P.C. | 7:21-cv-20957-MCR-GRJ | |
| 130727 | 301056 | HULSEY, GEORGE | The Gori Law Firm, P.C. | 7:21-cv-20958-MCR-GRJ | |
| 130728 | 301058 | MING, JARROD | The Gori Law Firm, P.C. | 7:21-cv-20960-MCR-GRJ | |
| 130729 | 301063 | Round, David | The Gori Law Firm, P.C. | 7:21-cv-20963-MCR-GRJ | |
| 130730 | 301065 | REDD, NORMAN | The Gori Law Firm, P.C. | | 7:21-cv-20965-MCR-GRJ |
| 130731 | 301067 | Delira, Richard | The Gori Law Firm, P.C. | 7:21-cv-21214-MCR-GRJ | |
| 130732 | 301069 | Williams, Tavaris | The Gori Law Firm, P.C. | 7:21-cv-20968-MCR-GRJ | |
| 130733 | 301071 | Brush, John Paul | The Gori Law Firm, P.C. | 7:21-cv-19947-MCR-GRJ | |
| 130734 | 301078 | PRUITT, JERRY | The Gori Law Firm, P.C. | | 7:21-cv-20974-MCR-GRJ |
| 130735 | 301080 | Cossman, Ryan | The Gori Law Firm, P.C. | 7:21-cv-20975-MCR-GRJ | |
| 130736 | 301081 | Bergstrom, Evan | The Gori Law Firm, P.C. | 7:21-cv-20976-MCR-GRJ | |
| 130737 | 301086 | Simpson, Robert | The Gori Law Firm, P.C. | 7:21-cv-20980-MCR-GRJ | |
| 130738 | 301087 | Zimmermann, Kevin | The Gori Law Firm, P.C. | 7:21-cv-20981-MCR-GRJ | |
| 130739 | 301091 | HODO, JOHN | The Gori Law Firm, P.C. | 7:21-cv-20984-MCR-GRJ | |
| 130740 | 301099 | MARICLE, LARRY | The Gori Law Firm, P.C. | 7:21-cv-20992-MCR-GRJ | |
| 130741 | 301103 | Beverly, Joseph | The Gori Law Firm, P.C. | 7:21-cv-20995-MCR-GRJ | |
| 130742 | 301104 | MAGUIRE, CHRISTOPHER | The Gori Law Firm, P.C. | 7:21-cv-20996-MCR-GRJ | |
| 130743 | 301105 | Sawlsville, Kelly | The Gori Law Firm, P.C. | 7:21-cv-20997-MCR-GRJ | |
| 130744 | 301107 | STONE, ELTON LEE | The Gori Law Firm, P.C. | 7:21-cv-19954-MCR-GRJ | |
| 130745 | 301108 | Syon, Christian | The Gori Law Firm, P.C. | 7:21-cv-20999-MCR-GRJ | |
| 130746 | 301109 | Retana, David | The Gori Law Firm, P.C. | 7:21-cv-21000-MCR-GRJ | |
| 130747 | 301111 | SANTIAGO, PEDRO J | The Gori Law Firm, P.C. | 7:21-cv-19957-MCR-GRJ | |
| 130748 | 301112 | Mills, Scott | The Gori Law Firm, P.C. | 7:21-cv-21002-MCR-GRJ | |
| 130749 | 301113 | MONROE, JONATHAN | The Gori Law Firm, P.C. | 7:21-cv-21003-MCR-GRJ | |
| 130750 | 301114 | Timmins, Johnathon | The Gori Law Firm, P.C. | 7:21-cv-21004-MCR-GRJ | |
| 130751 | 301115 | POTHOS, JOHN | The Gori Law Firm, P.C. | 7:21-cv-21005-MCR-GRJ | |
| 130752 | 301117 | Berrios-Gomez, Otnier | The Gori Law Firm, P.C. | 7:21-cv-21007-MCR-GRJ | |
| 130753 | 301120 | Raymond, Corey | The Gori Law Firm, P.C. | 7:21-cv-21009-MCR-GRJ | |
| 130754 | 301121 | CHAPMAN, JASON | The Gori Law Firm, P.C. | 7:21-cv-21010-MCR-GRJ | |
| 130755 | 301123 | THOMPSON, TIMOTHY N | The Gori Law Firm, P.C. | | 7:21-cv-21011-MCR-GRJ |
| 130756 | 301126 | MEATS, CURTIS | The Gori Law Firm, P.C. | 7:21-cv-19966-MCR-GRJ | |
| 130757 | 301127 | BALBI ESPINAR, FERNANDO | The Gori Law Firm, P.C. | 7:21-cv-21013-MCR-GRJ | |
| 130758 | 301128 | MATHEWS, THOMAS | The Gori Law Firm, P.C. | 7:21-cv-21014-MCR-GRJ | |
| 130759 | 301129 | GEIGER, STEVEN J | The Gori Law Firm, P.C. | 7:21-cv-21015-MCR-GRJ | |
| 130760 | 301131 | LOOMIS, JON | The Gori Law Firm, P.C. | 7:21-cv-21017-MCR-GRJ | |
| 130761 | 301132 | BROWN, TIMOTHY C | The Gori Law Firm, P.C. | 7:21-cv-21018-MCR-GRJ | |
| 130762 | 301133 | Drewlo, Jesse | The Gori Law Firm, P.C. | 7:21-cv-21019-MCR-GRJ | |
| 130763 | 301134 | Rinehart, Eric | The Gori Law Firm, P.C. | 7:21-cv-21020-MCR-GRJ | |
| 130764 | 301135 | Vinet, Michael | The Gori Law Firm, P.C. | 7:21-cv-19968-MCR-GRJ | |
| 130765 | 301136 | Turner, Jermillion | The Gori Law Firm, P.C. | | 7:21-cv-21021-MCR-GRJ |
| 130766 | 301137 | PHILLIPS, DARRELL | The Gori Law Firm, P.C. | 7:21-cv-19970-MCR-GRJ | |
| 130767 | 301138 | Salmen, Mitchell | The Gori Law Firm, P.C. | 7:21-cv-21022-MCR-GRJ | |
| 130768 | 301139 | Collins, Barry | The Gori Law Firm, P.C. | 7:21-cv-21023-MCR-GRJ | |
| 130769 | 301140 | MITCHELL, MATTHEW | The Gori Law Firm, P.C. | 7:21-cv-21024-MCR-GRJ | |
| 130770 | 301143 | ELLIOTT, JON | The Gori Law Firm, P.C. | 7:21-cv-19972-MCR-GRJ | |
| 130771 | 301148 | Bergman, Michael | The Gori Law Firm, P.C. | 7:21-cv-21030-MCR-GRJ | |
| 130772 | 301149 | Vasquez, Manuel | The Gori Law Firm, P.C. | 7:21-cv-21031-MCR-GRJ | |
| 130773 | 301150 | MORALES, ERIK | The Gori Law Firm, P.C. | 7:21-cv-19977-MCR-GRJ | |
| 130774 | 301152 | Spiser, Darren | The Gori Law Firm, P.C. | 7:21-cv-21033-MCR-GRJ | |
| 130775 | 301153 | HOWINGTON, MICHAEL | The Gori Law Firm, P.C. | 7:21-cv-21034-MCR-GRJ | |
| 130776 | 301154 | RICE, ASHLEY | The Gori Law Firm, P.C. | 7:21-cv-21035-MCR-GRJ | |
| 130777 | 301155 | JOHNSON, THOMAS | The Gori Law Firm, P.C. | 7:21-cv-21036-MCR-GRJ | |
| 130778 | 301156 | Baxter, Mark | The Gori Law Firm, P.C. | 7:21-cv-21037-MCR-GRJ | |
| 130779 | 301157 | Cueto, Gregory | The Gori Law Firm, P.C. | 7:21-cv-21038-MCR-GRJ | |
| 130780 | 301159 | Lee, Jesse | The Gori Law Firm, P.C. | 7:21-cv-21039-MCR-GRJ | |
| 130781 | 301160 | Slape, Seth | The Gori Law Firm, P.C. | | 7:21-cv-21040-MCR-GRJ |
| 130782 | 303658 | DAVIS, EVERETT C | The Gori Law Firm, P.C. | 7:21-cv-21529-MCR-GRJ | |
| 130783 | 303663 | HOLLINGSWORTH, BRIAN | The Gori Law Firm, P.C. | 7:21-cv-21534-MCR-GRJ | |
| 130784 | 303665 | Wright, Leonard | The Gori Law Firm, P.C. | | 7:21-cv-20050-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130785 | 303942 | MELIX, JEREMY | The Gori Law Firm, P.C. | | 3:19-cv-00676-MCR-GRJ |
| 130786 | 306744 | DUNBAR, ANDREW | The Gori Law Firm, P.C. | 7:21-cv-23978-MCR-GRJ | |
| 130787 | 306745 | PECK, CHRISTOPHER | The Gori Law Firm, P.C. | 7:21-cv-23979-MCR-GRJ | |
| 130788 | 306749 | Velez, Luis | The Gori Law Firm, P.C. | 7:21-cv-23983-MCR-GRJ | |
| 130789 | 306750 | TURNER, PAMELA M | The Gori Law Firm, P.C. | 7:21-cv-23984-MCR-GRJ | |
| 130790 | 306755 | DANIEL, ERRIC | The Gori Law Firm, P.C. | | 7:21-cv-23989-MCR-GRJ |
| 130791 | 306758 | DANIELS, VINCENT | The Gori Law Firm, P.C. | 7:21-cv-23992-MCR-GRJ | |
| 130792 | 306761 | STEIMLE, CYNTHIA | The Gori Law Firm, P.C. | 7:21-cv-23995-MCR-GRJ | |
| 130793 | 306765 | JOHNSTON, DEBBIE | The Gori Law Firm, P.C. | | 7:21-cv-23999-MCR-GRJ |
| 130794 | 306774 | PARKER, KYLE | The Gori Law Firm, P.C. | 7:21-cv-24007-MCR-GRJ | |
| 130795 | 306776 | BRAGG, ALAN | The Gori Law Firm, P.C. | 7:21-cv-24009-MCR-GRJ | |
| 130796 | 306778 | MARKS, DONNIE | The Gori Law Firm, P.C. | 7:21-cv-24010-MCR-GRJ | |
| 130797 | 306779 | Thisius, David | The Gori Law Firm, P.C. | 7:21-cv-24011-MCR-GRJ | |
| 130798 | 306782 | MACIELARCIGA, CARLOS | The Gori Law Firm, P.C. | 7:21-cv-24014-MCR-GRJ | |
| 130799 | 306783 | Ubiam, Iniobong | The Gori Law Firm, P.C. | 7:21-cv-24015-MCR-GRJ | |
| 130800 | 306785 | KALETA, DANIEL | The Gori Law Firm, P.C. | 7:21-cv-24017-MCR-GRJ | |
| 130801 | 306786 | PERRY, TRAVIS T | The Gori Law Firm, P.C. | 7:21-cv-24018-MCR-GRJ | |
| 130802 | 306787 | Richards, Juan | The Gori Law Firm, P.C. | 7:21-cv-24019-MCR-GRJ | |
| 130803 | 306789 | RILEY, JOHN J | The Gori Law Firm, P.C. | 7:21-cv-24021-MCR-GRJ | |
| 130804 | 306792 | ELLIOTT, ERIN | The Gori Law Firm, P.C. | 7:21-cv-24024-MCR-GRJ | |
| 130805 | 306793 | KALLA, TIMOTHY | The Gori Law Firm, P.C. | 7:21-cv-24025-MCR-GRJ | |
| 130806 | 306794 | LEHR, COREY | The Gori Law Firm, P.C. | 7:21-cv-24026-MCR-GRJ | |
| 130807 | 306796 | LEMA, MICHAEL | The Gori Law Firm, P.C. | 7:21-cv-24028-MCR-GRJ | |
| 130808 | 306797 | Vargas, Edwardo | The Gori Law Firm, P.C. | 7:21-cv-24029-MCR-GRJ | |
| 130809 | 306798 | WILMOTH, SCOTT A | The Gori Law Firm, P.C. | 7:21-cv-24030-MCR-GRJ | |
| 130810 | 306799 | WHITE, SONYA R | The Gori Law Firm, P.C. | 7:21-cv-24031-MCR-GRJ | |
| 130811 | 306800 | Cruz, Antonio | The Gori Law Firm, P.C. | 7:21-cv-24032-MCR-GRJ | |
| 130812 | 306801 | WEBER, KEVIN | The Gori Law Firm, P.C. | 7:21-cv-24033-MCR-GRJ | |
| 130813 | 308485 | ALLEN, COLTER THOMAS | The Gori Law Firm, P.C. | 7:21-cv-26636-MCR-GRJ | |
| 130814 | 308489 | Benson, Delbert | The Gori Law Firm, P.C. | | 7:21-cv-26640-MCR-GRJ |
| 130815 | 308491 | Bice, Jennifer | The Gori Law Firm, P.C. | 7:21-cv-26642-MCR-GRJ | |
| 130816 | 308493 | Blount, Melva | The Gori Law Firm, P.C. | 7:21-cv-26644-MCR-GRJ | |
| 130817 | 308494 | BOYD, THOMAS DAVID | The Gori Law Firm, P.C. | 7:21-cv-26645-MCR-GRJ | |
| 130818 | 308495 | BRITO, DAVID | The Gori Law Firm, P.C. | 7:21-cv-26646-MCR-GRJ | |
| 130819 | 308496 | Broughman, Maclir | The Gori Law Firm, P.C. | | 7:21-cv-26647-MCR-GRJ |
| 130820 | 308500 | Burgos, Francisco | The Gori Law Firm, P.C. | 7:21-cv-26651-MCR-GRJ | |
| 130821 | 308502 | Burns, Ryan | The Gori Law Firm, P.C. | 7:21-cv-26653-MCR-GRJ | |
| 130822 | 308503 | Camper, Jackie | The Gori Law Firm, P.C. | 7:21-cv-26654-MCR-GRJ | |
| 130823 | 308505 | Carruthers, Timothy | The Gori Law Firm, P.C. | 7:21-cv-26656-MCR-GRJ | |
| 130824 | 308509 | Cherry, Hunter | The Gori Law Firm, P.C. | 7:21-cv-26660-MCR-GRJ | |
| 130825 | 308510 | Chokai, Richie | The Gori Law Firm, P.C. | 7:21-cv-26661-MCR-GRJ | |
| 130826 | 308511 | Collins, Bonnie | The Gori Law Firm, P.C. | 7:21-cv-26662-MCR-GRJ | |
| 130827 | 308512 | Cornelius, Christopher | The Gori Law Firm, P.C. | 7:21-cv-26665-MCR-GRJ | |
| 130828 | 308514 | Cross, Caleb | The Gori Law Firm, P.C. | 7:21-cv-26665-MCR-GRJ | |
| 130829 | 308516 | Daniels, Russell C. | The Gori Law Firm, P.C. | 7:21-cv-26667-MCR-GRJ | |
| 130830 | 308517 | Downard, Ben | The Gori Law Firm, P.C. | | 7:21-cv-26668-MCR-GRJ |
| 130831 | 308519 | Dupin, Stanley | The Gori Law Firm, P.C. | 7:21-cv-26670-MCR-GRJ | |
| 130832 | 308521 | Endicott, Cody | The Gori Law Firm, P.C. | 7:21-cv-26672-MCR-GRJ | |
| 130833 | 308522 | Espinosa, Dennis | The Gori Law Firm, P.C. | 7:21-cv-26673-MCR-GRJ | |
| 130834 | 308523 | Fockler, Daniel | The Gori Law Firm, P.C. | 7:21-cv-26674-MCR-GRJ | |
| 130835 | 308526 | GIBBS, JOSEPH M. | The Gori Law Firm, P.C. | 7:21-cv-26677-MCR-GRJ | |
| 130836 | 308527 | Golden, Robert | The Gori Law Firm, P.C. | | 7:21-cv-26678-MCR-GRJ |
| 130837 | 308529 | Gonzalez, Jonathan | The Gori Law Firm, P.C. | 7:21-cv-26680-MCR-GRJ | |
| 130838 | 308530 | Goodman, Howard | The Gori Law Firm, P.C. | 7:21-cv-26681-MCR-GRJ | |
| 130839 | 308531 | Gorka, Nathan | The Gori Law Firm, P.C. | 7:21-cv-26682-MCR-GRJ | |
| 130840 | 308532 | Griesmeyer, William | The Gori Law Firm, P.C. | | 7:21-cv-26683-MCR-GRJ |
| 130841 | 308533 | Hammond, Richard | The Gori Law Firm, P.C. | 7:21-cv-26684-MCR-GRJ | |
| 130842 | 308534 | HERBIGNAT, NICHOLAS | The Gori Law Firm, P.C. | 7:21-cv-26685-MCR-GRJ | |
| 130843 | 308535 | HILGERS, DERRELL | The Gori Law Firm, P.C. | 7:21-cv-26686-MCR-GRJ | |
| 130844 | 308536 | HODGES, KYLE | The Gori Law Firm, P.C. | | 7:21-cv-26687-MCR-GRJ |
| 130845 | 308539 | JOHNSON, JESSE X | The Gori Law Firm, P.C. | 7:21-cv-26690-MCR-GRJ | |
| 130846 | 308540 | JORDAN, ANTHONY H. | The Gori Law Firm, P.C. | 7:21-cv-26691-MCR-GRJ | |
| 130847 | 308541 | JORDEN, ANDREW | The Gori Law Firm, P.C. | 7:21-cv-26692-MCR-GRJ | |
| 130848 | 308542 | KELLY, JASON | The Gori Law Firm, P.C. | 7:21-cv-26693-MCR-GRJ | |
| 130849 | 308543 | KOLB, PAUL | The Gori Law Firm, P.C. | 7:21-cv-26694-MCR-GRJ | |
| 130850 | 308550 | MCDEVITT, JAMES | The Gori Law Firm, P.C. | 7:21-cv-26701-MCR-GRJ | |
| 130851 | 308558 | MILLER, DENNIS B. | The Gori Law Firm, P.C. | 7:21-cv-26709-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130852 | 308559 | MILLER, LONNIE | The Gori Law Firm, P.C. | | 7:21-cv-26710-MCR-GRJ |
| 130853 | 308561 | MITCHELL, BERNIE | The Gori Law Firm, P.C. | 7:21-cv-26712-MCR-GRJ | |
| 130854 | 308562 | MOLA, JOSEPH | The Gori Law Firm, P.C. | 7:21-cv-26713-MCR-GRJ | |
| 130855 | 308564 | MURPHY, GABRIEL | The Gori Law Firm, P.C. | 7:21-cv-26715-MCR-GRJ | |
| 130856 | 308566 | NAVARRO, JACOB | The Gori Law Firm, P.C. | 7:21-cv-26717-MCR-GRJ | |
| 130857 | 308570 | PRITCHETT, ODONNIS | The Gori Law Firm, P.C. | 7:21-cv-26721-MCR-GRJ | |
| 130858 | 308572 | Quevison, Kuevi | The Gori Law Firm, P.C. | 7:21-cv-26723-MCR-GRJ | |
| 130859 | 308575 | Reyes, Jason | The Gori Law Firm, P.C. | 7:21-cv-26726-MCR-GRJ | |
| 130860 | 308580 | Rubio, Harvey | The Gori Law Firm, P.C. | 7:21-cv-26731-MCR-GRJ | |
| 130861 | 308581 | Rubio, Marcos | The Gori Law Firm, P.C. | 7:21-cv-26732-MCR-GRJ | |
| 130862 | 308582 | RUFFIN, JAMIE | The Gori Law Firm, P.C. | | 7:21-cv-26733-MCR-GRJ |
| 130863 | 308583 | Salazar, Eric M. | The Gori Law Firm, P.C. | 7:21-cv-26734-MCR-GRJ | |
| 130864 | 308584 | Schultz, Jerry | The Gori Law Firm, P.C. | 7:21-cv-26735-MCR-GRJ | |
| 130865 | 308585 | Seltenreich, Nathaniel S. | The Gori Law Firm, P.C. | 7:21-cv-26736-MCR-GRJ | |
| 130866 | 308586 | Sewell, Bradley R. | The Gori Law Firm, P.C. | 7:21-cv-26737-MCR-GRJ | |
| 130867 | 308587 | Singree, Justin | The Gori Law Firm, P.C. | 7:21-cv-26738-MCR-GRJ | |
| 130868 | 308589 | Soto, Jose L. | The Gori Law Firm, P.C. | 7:21-cv-26740-MCR-GRJ | |
| 130869 | 308593 | Strukelj, Alex | The Gori Law Firm, P.C. | 7:21-cv-26744-MCR-GRJ | |
| 130870 | 308595 | SULLIVAN, JEREMIAH A. | The Gori Law Firm, P.C. | | 7:21-cv-26746-MCR-GRJ |
| 130871 | 308596 | Sullivan, Joseph R. | The Gori Law Firm, P.C. | 7:21-cv-26747-MCR-GRJ | |
| 130872 | 308597 | Torres, Obed | The Gori Law Firm, P.C. | 7:21-cv-26748-MCR-GRJ | |
| 130873 | 308600 | Unruh, Aaron | The Gori Law Firm, P.C. | 7:21-cv-26751-MCR-GRJ | |
| 130874 | 308603 | Weathersby, Otis | The Gori Law Firm, P.C. | 7:21-cv-26754-MCR-GRJ | |
| 130875 | 308604 | Weems, Marc | The Gori Law Firm, P.C. | 7:21-cv-26755-MCR-GRJ | |
| 130876 | 308605 | White, Walter | The Gori Law Firm, P.C. | 7:21-cv-26756-MCR-GRJ | |
| 130877 | 311215 | Bolcavage, Robert | The Gori Law Firm, P.C. | 7:21-cv-31016-MCR-GRJ | |
| 130878 | 311216 | Bowling, Jesse W. | The Gori Law Firm, P.C. | 7:21-cv-31017-MCR-GRJ | |
| 130879 | 311217 | Brooks, Percy | The Gori Law Firm, P.C. | 7:21-cv-31018-MCR-GRJ | |
| 130880 | 311220 | Ciceron, Laurent | The Gori Law Firm, P.C. | 7:21-cv-31021-MCR-GRJ | |
| 130881 | 311221 | Cipollini, Mikel | The Gori Law Firm, P.C. | 7:21-cv-31022-MCR-GRJ | |
| 130882 | 311223 | Davis, Akeem | The Gori Law Firm, P.C. | | 7:21-cv-31024-MCR-GRJ |
| 130883 | 311224 | Dover, Brian | The Gori Law Firm, P.C. | | 7:21-cv-31025-MCR-GRJ |
| 130884 | 311226 | Eaton, Jesse | The Gori Law Firm, P.C. | | 7:21-cv-31027-MCR-GRJ |
| 130885 | 311228 | Goucher, Archie E. | The Gori Law Firm, P.C. | 7:21-cv-31029-MCR-GRJ | |
| 130886 | 311229 | Green, Nicholas | The Gori Law Firm, P.C. | 7:21-cv-31030-MCR-GRJ | |
| 130887 | 311230 | Gurtner, Matthew | The Gori Law Firm, P.C. | 7:21-cv-31031-MCR-GRJ | |
| 130888 | 311231 | Hammons, Brett | The Gori Law Firm, P.C. | 7:21-cv-31032-MCR-GRJ | |
| 130889 | 311232 | HARRIS, GERELL | The Gori Law Firm, P.C. | 7:21-cv-31033-MCR-GRJ | |
| 130890 | 311235 | Jack, Christopher | The Gori Law Firm, P.C. | 7:21-cv-31036-MCR-GRJ | |
| 130891 | 311238 | Marshall, Daniel | The Gori Law Firm, P.C. | 7:21-cv-31039-MCR-GRJ | |
| 130892 | 311239 | MCCARTNEY, ANDREW | The Gori Law Firm, P.C. | 7:21-cv-31040-MCR-GRJ | |
| 130893 | 311240 | MCGILL, TIMOTHY A. | The Gori Law Firm, P.C. | 7:21-cv-31041-MCR-GRJ | |
| 130894 | 311243 | NAGEL, ALEX | The Gori Law Firm, P.C. | 7:21-cv-31044-MCR-GRJ | |
| 130895 | 311245 | NICHOLS, TIMOTHY | The Gori Law Firm, P.C. | 7:21-cv-31046-MCR-GRJ | |
| 130896 | 311246 | Parker, Jason | The Gori Law Firm, P.C. | 7:21-cv-31047-MCR-GRJ | |
| 130897 | 311249 | Remigiusz, Rosiejka | The Gori Law Firm, P.C. | 7:21-cv-31050-MCR-GRJ | |
| 130898 | 311251 | SANCHEZ, EDWIN | The Gori Law Firm, P.C. | | 7:21-cv-31052-MCR-GRJ |
| 130899 | 311254 | Skinner, Chad | The Gori Law Firm, P.C. | | 7:21-cv-31055-MCR-GRJ |
| 130900 | 311256 | Sofian, Eric | The Gori Law Firm, P.C. | 7:21-cv-31057-MCR-GRJ | |
| 130901 | 311257 | Soto, Pedro | The Gori Law Firm, P.C. | 7:21-cv-31058-MCR-GRJ | |
| 130902 | 311258 | Stewart, Andrew K. | The Gori Law Firm, P.C. | 7:21-cv-31059-MCR-GRJ | |
| 130903 | 311260 | SWARTZ, RYAN | The Gori Law Firm, P.C. | 7:21-cv-31061-MCR-GRJ | |
| 130904 | 311261 | Tuitoelau, Samuelu | The Gori Law Firm, P.C. | 7:21-cv-31062-MCR-GRJ | |
| 130905 | 311263 | Villalobos, Justin | The Gori Law Firm, P.C. | 7:21-cv-31064-MCR-GRJ | |
| 130906 | 311264 | Wendell, Michael | The Gori Law Firm, P.C. | 7:21-cv-31065-MCR-GRJ | |
| 130907 | 311265 | Wilkerson, Steven | The Gori Law Firm, P.C. | 7:21-cv-31066-MCR-GRJ | |
| 130908 | 311266 | Williams, Jamie | The Gori Law Firm, P.C. | 7:21-cv-31067-MCR-GRJ | |
| 130909 | 323667 | Amundson, Matthew | The Gori Law Firm, P.C. | | 7:21-cv-38832-MCR-GRJ |
| 130910 | 323671 | Brooks, Kenric | The Gori Law Firm, P.C. | 7:21-cv-38838-MCR-GRJ | |
| 130911 | 323673 | Chester, Patrick | The Gori Law Firm, P.C. | | 7:21-cv-38841-MCR-GRJ |
| 130912 | 323675 | Conchas, Gustavo | The Gori Law Firm, P.C. | 7:21-cv-38844-MCR-GRJ | |
| 130913 | 323676 | Cugino, Kelsey | The Gori Law Firm, P.C. | 7:21-cv-38846-MCR-GRJ | |
| 130914 | 323677 | Genereux, Robert | The Gori Law Firm, P.C. | 7:21-cv-38847-MCR-GRJ | |
| 130915 | 323680 | James, Dorian | The Gori Law Firm, P.C. | 7:21-cv-38852-MCR-GRJ | |
| 130916 | 323681 | Jones, Kevin X | The Gori Law Firm, P.C. | 7:21-cv-38853-MCR-GRJ | |
| 130917 | 323682 | Lazaris, Matthew | The Gori Law Firm, P.C. | 7:21-cv-38855-MCR-GRJ | |
| 130918 | 323683 | Lewis, John H. | The Gori Law Firm, P.C. | 7:21-cv-39415-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130919 | 323684 | MacCallum, Eric | The Gori Law Firm, P.C. | 7:21-cv-39417-MCR-GRJ | |
| 130920 | 323686 | Morman, Andrew | The Gori Law Firm, P.C. | 7:21-cv-39420-MCR-GRJ | |
| 130921 | 323688 | Patrick, Brandon | The Gori Law Firm, P.C. | 7:21-cv-39424-MCR-GRJ | |
| 130922 | 323689 | Pomp, Joshua | The Gori Law Firm, P.C. | 7:21-cv-39426-MCR-GRJ | |
| 130923 | 323690 | Presson, Brandon | The Gori Law Firm, P.C. | 7:21-cv-39427-MCR-GRJ | |
| 130924 | 323694 | Ross, Johnathan A. | The Gori Law Firm, P.C. | 7:21-cv-39435-MCR-GRJ | |
| 130925 | 323695 | Seward, Roger | The Gori Law Firm, P.C. | 7:21-cv-39437-MCR-GRJ | |
| 130926 | 323696 | Smoyer, Timothy | The Gori Law Firm, P.C. | 7:21-cv-39439-MCR-GRJ | |
| 130927 | 323700 | Torres, Mario | The Gori Law Firm, P.C. | 7:21-cv-39446-MCR-GRJ | |
| 130928 | 323701 | Trimm, Stefan D. | The Gori Law Firm, P.C. | 7:21-cv-39448-MCR-GRJ | |
| 130929 | 323702 | Trumbull, Travis | The Gori Law Firm, P.C. | 7:21-cv-39450-MCR-GRJ | |
| 130930 | 323704 | Wallen, Mitchell | The Gori Law Firm, P.C. | 7:21-cv-39494-MCR-GRJ | |
| 130931 | 323706 | Wauneka, Brent | The Gori Law Firm, P.C. | 7:21-cv-39498-MCR-GRJ | |
| 130932 | 323707 | Wedin, Wayne | The Gori Law Firm, P.C. | 7:21-cv-39499-MCR-GRJ | |
| 130933 | 323708 | White, Jarred C. | The Gori Law Firm, P.C. | 7:21-cv-39501-MCR-GRJ | |
| 130934 | 323709 | Williams, Jason R. | The Gori Law Firm, P.C. | 7:21-cv-39503-MCR-GRJ | |
| 130935 | 323710 | Williamson, Timothy | The Gori Law Firm, P.C. | 7:21-cv-39505-MCR-GRJ | |
| 130936 | 325372 | MANN, BRANDON | The Gori Law Firm, P.C. | 7:21-cv-39914-MCR-GRJ | |
| 130937 | 325373 | Lantz, Michael | The Gori Law Firm, P.C. | 7:21-cv-39915-MCR-GRJ | |
| 130938 | 325374 | Howard, Garrett | The Gori Law Firm, P.C. | 7:21-cv-39916-MCR-GRJ | |
| 130939 | 325376 | Carroll, Matthew | The Gori Law Firm, P.C. | 7:21-cv-39918-MCR-GRJ | |
| 130940 | 329532 | Griffin, Joseph | The Gori Law Firm, P.C. | 7:21-cv-50035-MCR-GRJ | |
| 130941 | 329535 | Maggert, Anthony | The Gori Law Firm, P.C. | 7:21-cv-50038-MCR-GRJ | |
| 130942 | 329536 | CLIFTON, JASON | The Gori Law Firm, P.C. | 7:21-cv-50039-MCR-GRJ | |
| 130943 | 329541 | Ringheimer, Tom | The Gori Law Firm, P.C. | 7:21-cv-50044-MCR-GRJ | |
| 130944 | 329542 | Haasch, Nicholas | The Gori Law Firm, P.C. | 7:21-cv-50045-MCR-GRJ | |
| 130945 | 329544 | Marsh, Akasia | The Gori Law Firm, P.C. | 7:21-cv-50098-MCR-GRJ | |
| 130946 | 329548 | Brenhuber, David | The Gori Law Firm, P.C. | 7:21-cv-50105-MCR-GRJ | |
| 130947 | 329552 | SMITH, MICHAEL EARL | The Gori Law Firm, P.C. | 7:21-cv-50112-MCR-GRJ | |
| 130948 | 329555 | Webb, Raymond | The Gori Law Firm, P.C. | 7:21-cv-50118-MCR-GRJ | |
| 130949 | 329559 | WILLIAMS, MATTHEW | The Gori Law Firm, P.C. | 7:21-cv-50125-MCR-GRJ | |
| 130950 | 329561 | Groden, Michael | The Gori Law Firm, P.C. | 7:21-cv-50129-MCR-GRJ | |
| 130951 | 329562 | White, Christopher D. | The Gori Law Firm, P.C. | 7:21-cv-50131-MCR-GRJ | |
| 130952 | 329563 | Garvin, Steven | The Gori Law Firm, P.C. | 7:21-cv-50133-MCR-GRJ | |
| 130953 | 329564 | Napoli, William | The Gori Law Firm, P.C. | 7:21-cv-50135-MCR-GRJ | |
| 130954 | 329566 | Palizo, William | The Gori Law Firm, P.C. | 7:21-cv-50138-MCR-GRJ | |
| 130955 | 329570 | Scott, Jeffrey | The Gori Law Firm, P.C. | 7:21-cv-50146-MCR-GRJ | |
| 130956 | 329572 | Gomez, Rigene | The Gori Law Firm, P.C. | 7:21-cv-50150-MCR-GRJ | |
| 130957 | 329575 | Harris, Darryl | The Gori Law Firm, P.C. | 7:21-cv-50155-MCR-GRJ | |
| 130958 | 329577 | Oliver, Sharrita | The Gori Law Firm, P.C. | 7:21-cv-50159-MCR-GRJ | |
| 130959 | 329580 | Washmon, Jason | The Gori Law Firm, P.C. | 7:21-cv-50164-MCR-GRJ | |
| 130960 | 329581 | Glasper, Jametrius | The Gori Law Firm, P.C. | 7:21-cv-50166-MCR-GRJ | |
| 130961 | 329582 | CANDELARIA, ISMAEL | The Gori Law Firm, P.C. | 7:21-cv-50168-MCR-GRJ | |
| 130962 | 329583 | Carter, Joseph C. | The Gori Law Firm, P.C. | 7:21-cv-50170-MCR-GRJ | |
| 130963 | 329587 | GREENE, MATTHEW | The Gori Law Firm, P.C. | 7:21-cv-50177-MCR-GRJ | |
| 130964 | 329589 | Humbyrd, Nathan | The Gori Law Firm, P.C. | 7:21-cv-50181-MCR-GRJ | |
| 130965 | 329591 | Hicks, James E. | The Gori Law Firm, P.C. | 7:21-cv-50184-MCR-GRJ | |
| 130966 | 329592 | Cottrell, Shawn | The Gori Law Firm, P.C. | 7:21-cv-50186-MCR-GRJ | |
| 130967 | 329594 | Bernavil, Obed | The Gori Law Firm, P.C. | 7:21-cv-50190-MCR-GRJ | |
| 130968 | 329597 | Byeseda, Jonathan | The Gori Law Firm, P.C. | 7:21-cv-50195-MCR-GRJ | |
| 130969 | 329598 | Hall, William | The Gori Law Firm, P.C. | 7:21-cv-50197-MCR-GRJ | |
| 130970 | 329601 | COLLETT, BRYAN | The Gori Law Firm, P.C. | 7:21-cv-50203-MCR-GRJ | |
| 130971 | 329603 | Jensen, Brian | The Gori Law Firm, P.C. | 7:21-cv-50207-MCR-GRJ | |
| 130972 | 329604 | Jackson, Aaron | The Gori Law Firm, P.C. | 7:21-cv-50208-MCR-GRJ | |
| 130973 | 329605 | Manzanares, Albert | The Gori Law Firm, P.C. | 7:21-cv-50210-MCR-GRJ | |
| 130974 | 329609 | Fowler, Timothy | The Gori Law Firm, P.C. | 7:21-cv-50218-MCR-GRJ | |
| 130975 | 329612 | McGee, Glen | The Gori Law Firm, P.C. | 7:21-cv-50224-MCR-GRJ | |
| 130976 | 329613 | Turner, Gideon | The Gori Law Firm, P.C. | 7:21-cv-50226-MCR-GRJ | |
| 130977 | 329614 | Brinson, Aaron | The Gori Law Firm, P.C. | 7:21-cv-50228-MCR-GRJ | |
| 130978 | 329615 | Ray, Damian | The Gori Law Firm, P.C. | 7:21-cv-50229-MCR-GRJ | |
| 130979 | 329616 | Robinson, Michael | The Gori Law Firm, P.C. | 7:21-cv-50231-MCR-GRJ | |
| 130980 | 329618 | Ford, Brian | The Gori Law Firm, P.C. | 7:21-cv-50235-MCR-GRJ | |
| 130981 | 329621 | Walker, Andrew | The Gori Law Firm, P.C. | 7:21-cv-50241-MCR-GRJ | |
| 130982 | 329622 | Woolfolk, Marcus | The Gori Law Firm, P.C. | 7:21-cv-50243-MCR-GRJ | |
| 130983 | 329631 | Garrison, Michael | The Gori Law Firm, P.C. | | 7:21-cv-50260-MCR-GRJ |
| 130984 | 329633 | Campos-Ocegueda, Javier | The Gori Law Firm, P.C. | 7:21-cv-50264-MCR-GRJ | |
| 130985 | 329638 | Coleman, Joseph | The Gori Law Firm, P.C. | 7:21-cv-50274-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 130986 | 329641 | Britt, Byron | The Gori Law Firm, P.C. | 7:21-cv-50279-MCR-GRJ | |
| 130987 | 329642 | Perry, Michael | The Gori Law Firm, P.C. | 7:21-cv-50281-MCR-GRJ | |
| 130988 | 329644 | Self, Roy | The Gori Law Firm, P.C. | | 7:21-cv-50285-MCR-GRJ |
| 130989 | 329645 | Morgan, Brett | The Gori Law Firm, P.C. | 7:21-cv-50287-MCR-GRJ | |
| 130990 | 329646 | Martin, Celia | The Gori Law Firm, P.C. | 7:21-cv-50289-MCR-GRJ | |
| 130991 | 329647 | Lewis, Sheere | The Gori Law Firm, P.C. | 7:21-cv-50291-MCR-GRJ | |
| 130992 | 329648 | Davis, Nakia | The Gori Law Firm, P.C. | 7:21-cv-50293-MCR-GRJ | |
| 130993 | 329651 | Levine, Lane A. | The Gori Law Firm, P.C. | 7:21-cv-50297-MCR-GRJ | |
| 130994 | 329653 | Jones, Carlos | The Gori Law Firm, P.C. | 7:21-cv-50301-MCR-GRJ | |
| 130995 | 329655 | Crews, Lewis | The Gori Law Firm, P.C. | 7:21-cv-50304-MCR-GRJ | |
| 130996 | 329656 | Fratus, Barbara | The Gori Law Firm, P.C. | 7:21-cv-50306-MCR-GRJ | |
| 130997 | 329657 | Singleton, Terrence A. | The Gori Law Firm, P.C. | | 7:21-cv-50308-MCR-GRJ |
| 130998 | 329658 | Smith, Eddie | The Gori Law Firm, P.C. | 7:21-cv-50310-MCR-GRJ | |
| 130999 | 329659 | Leoncio, Jennifer | The Gori Law Firm, P.C. | 7:21-cv-50312-MCR-GRJ | |
| 131000 | 329661 | SCHULTHEIS, CARL P | The Gori Law Firm, P.C. | | 7:21-cv-50316-MCR-GRJ |
| 131001 | 329662 | Harrold, Jeremiah | The Gori Law Firm, P.C. | 7:21-cv-50318-MCR-GRJ | |
| 131002 | 329664 | Gardner, Victor | The Gori Law Firm, P.C. | 7:21-cv-50322-MCR-GRJ | |
| 131003 | 329666 | Spencer, Charles | The Gori Law Firm, P.C. | 7:21-cv-50326-MCR-GRJ | |
| 131004 | 329667 | Padgett, Caramia | The Gori Law Firm, P.C. | 7:21-cv-50328-MCR-GRJ | |
| 131005 | 329669 | Odom, Maurice | The Gori Law Firm, P.C. | 7:21-cv-50331-MCR-GRJ | |
| 131006 | 329671 | Williams, Andray J. | The Gori Law Firm, P.C. | 7:21-cv-50335-MCR-GRJ | |
| 131007 | 329673 | Cook, Julian | The Gori Law Firm, P.C. | 7:21-cv-50339-MCR-GRJ | |
| 131008 | 329722 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:21-cv-50347-MCR-GRJ | |
| 131009 | 329723 | ARREDONDO, RENE | The Gori Law Firm, P.C. | 7:21-cv-50349-MCR-GRJ | |
| 131010 | 329725 | BAKER, JESSE | The Gori Law Firm, P.C. | 7:21-cv-50353-MCR-GRJ | |
| 131011 | 329728 | Benton, Jermaine A. | The Gori Law Firm, P.C. | 7:21-cv-50359-MCR-GRJ | |
| 131012 | 329733 | Brown, Aarronton | The Gori Law Firm, P.C. | 7:21-cv-50369-MCR-GRJ | |
| 131013 | 329736 | Bryan, Jerry | The Gori Law Firm, P.C. | 7:21-cv-50375-MCR-GRJ | |
| 131014 | 329737 | Burgess, Kelly | The Gori Law Firm, P.C. | 7:21-cv-50378-MCR-GRJ | |
| 131015 | 329739 | Burress, Thomas | The Gori Law Firm, P.C. | 7:21-cv-50382-MCR-GRJ | |
| 131016 | 329740 | Butler, Rickey | The Gori Law Firm, P.C. | 7:21-cv-50384-MCR-GRJ | |
| 131017 | 329741 | Calderbank, Steven | The Gori Law Firm, P.C. | 7:21-cv-50386-MCR-GRJ | |
| 131018 | 329743 | Casper, Jeremy | The Gori Law Firm, P.C. | 7:21-cv-50390-MCR-GRJ | |
| 131019 | 329744 | Chapman, Delelia | The Gori Law Firm, P.C. | 7:21-cv-50392-MCR-GRJ | |
| 131020 | 329745 | Clark, George | The Gori Law Firm, P.C. | 7:21-cv-50394-MCR-GRJ | |
| 131021 | 329746 | Clark, Victoria | The Gori Law Firm, P.C. | 7:21-cv-50396-MCR-GRJ | |
| 131022 | 329747 | CLARY, SHAWN | The Gori Law Firm, P.C. | 7:21-cv-50398-MCR-GRJ | |
| 131023 | 329749 | COLLINS, SARA | The Gori Law Firm, P.C. | 7:21-cv-50402-MCR-GRJ | |
| 131024 | 329750 | Cruz, Jonathan | The Gori Law Firm, P.C. | 7:21-cv-50404-MCR-GRJ | |
| 131025 | 329753 | Dicho, Jayson | The Gori Law Firm, P.C. | 7:21-cv-50409-MCR-GRJ | |
| 131026 | 329757 | Everett, Carlton | The Gori Law Firm, P.C. | 7:21-cv-50417-MCR-GRJ | |
| 131027 | 329758 | Ewings, William | The Gori Law Firm, P.C. | 7:21-cv-50418-MCR-GRJ | |
| 131028 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ | |
| 131029 | 329764 | GARCIA, ANDRES | The Gori Law Firm, P.C. | 7:21-cv-50429-MCR-GRJ | |
| 131030 | 329765 | Gardner, Chuck | The Gori Law Firm, P.C. | 7:21-cv-50431-MCR-GRJ | |
| 131031 | 329766 | GEORGE, RONALD | The Gori Law Firm, P.C. | 7:21-cv-50433-MCR-GRJ | |
| 131032 | 329770 | Gonzales, Isaac | The Gori Law Firm, P.C. | 7:21-cv-50440-MCR-GRJ | |
| 131033 | 329771 | Gorongayin, Cyril | The Gori Law Firm, P.C. | 7:21-cv-50442-MCR-GRJ | |
| 131034 | 329772 | GRAHAM, BRANDON | The Gori Law Firm, P.C. | 7:21-cv-50443-MCR-GRJ | |
| 131035 | 329773 | Graves, Thomas | The Gori Law Firm, P.C. | 7:21-cv-50445-MCR-GRJ | |
| 131036 | 329774 | Greenslade, Jacob | The Gori Law Firm, P.C. | 7:21-cv-50447-MCR-GRJ | |
| 131037 | 329776 | Guerrero, Ivan | The Gori Law Firm, P.C. | 7:21-cv-50451-MCR-GRJ | |
| 131038 | 329777 | Guidry, Rodney | The Gori Law Firm, P.C. | 7:21-cv-50453-MCR-GRJ | |
| 131039 | 329778 | Harris, Laurence | The Gori Law Firm, P.C. | 7:21-cv-50454-MCR-GRJ | |
| 131040 | 329783 | Holben, Chad | The Gori Law Firm, P.C. | | 7:21-cv-50463-MCR-GRJ |
| 131041 | 329784 | Huggins, Hilton | The Gori Law Firm, P.C. | 7:21-cv-50465-MCR-GRJ | |
| 131042 | 329785 | Hunt, Kody | The Gori Law Firm, P.C. | 7:21-cv-50467-MCR-GRJ | |
| 131043 | 329786 | Iniguez-Vargas, Juan | The Gori Law Firm, P.C. | 7:21-cv-50469-MCR-GRJ | |
| 131044 | 329788 | Jeter, Cassius | The Gori Law Firm, P.C. | 7:21-cv-50473-MCR-GRJ | |
| 131045 | 329790 | Johnson, Kenneth | The Gori Law Firm, P.C. | 7:21-cv-50476-MCR-GRJ | |
| 131046 | 329791 | Jones, Michael | The Gori Law Firm, P.C. | 7:21-cv-50478-MCR-GRJ | |
| 131047 | 329793 | Kefauver, Cody R. | The Gori Law Firm, P.C. | 7:21-cv-50482-MCR-GRJ | |
| 131048 | 329794 | Keimig, Justin | The Gori Law Firm, P.C. | 7:21-cv-50484-MCR-GRJ | |
| 131049 | 329795 | King, Jesse | The Gori Law Firm, P.C. | 7:21-cv-50485-MCR-GRJ | |
| 131050 | 329797 | Kinsell, William | The Gori Law Firm, P.C. | 7:21-cv-50489-MCR-GRJ | |
| 131051 | 329798 | Kleck, Heath | The Gori Law Firm, P.C. | 7:21-cv-50491-MCR-GRJ | |
| 131052 | 329801 | Ledbetter, Angela | The Gori Law Firm, P.C. | 7:21-cv-50496-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131053 | 329803 | Levengood, Clayton | The Gori Law Firm, P.C. | 7:21-cv-50500-MCR-GRJ | |
| 131054 | 329805 | Lopez, Ryan | The Gori Law Firm, P.C. | 7:21-cv-50502-MCR-GRJ | |
| 131055 | 329808 | Marshall, Daniel | The Gori Law Firm, P.C. | 7:21-cv-50505-MCR-GRJ | |
| 131056 | 329809 | Mays, De Von | The Gori Law Firm, P.C. | 7:21-cv-50506-MCR-GRJ | |
| 131057 | 329810 | McClain, Anthony | The Gori Law Firm, P.C. | 7:21-cv-50507-MCR-GRJ | |
| 131058 | 329812 | McDowell, Abraham | The Gori Law Firm, P.C. | 7:21-cv-50509-MCR-GRJ | |
| 131059 | 329813 | McIntosh, Kareem | The Gori Law Firm, P.C. | 7:21-cv-50510-MCR-GRJ | |
| 131060 | 329814 | McKee, Donald | The Gori Law Firm, P.C. | 7:21-cv-50511-MCR-GRJ | |
| 131061 | 329815 | McMillin, Thomas | The Gori Law Firm, P.C. | 7:21-cv-50512-MCR-GRJ | |
| 131062 | 329816 | MCNEAL, LAWRENCE | The Gori Law Firm, P.C. | 7:21-cv-50513-MCR-GRJ | |
| 131063 | 329817 | MCNIEL, CHRISTOPHER | The Gori Law Firm, P.C. | 7:21-cv-50514-MCR-GRJ | |
| 131064 | 329820 | Mitchell, Keith | The Gori Law Firm, P.C. | 7:21-cv-50517-MCR-GRJ | |
| 131065 | 329821 | Mlodinoff, Vincent | The Gori Law Firm, P.C. | 7:21-cv-50518-MCR-GRJ | |
| 131066 | 329822 | Molina, Jeff | The Gori Law Firm, P.C. | 7:21-cv-50519-MCR-GRJ | |
| 131067 | 329826 | MUNDY, STEFFAWN | The Gori Law Firm, P.C. | 7:21-cv-50523-MCR-GRJ | |
| 131068 | 329827 | Munn, Lawayne | The Gori Law Firm, P.C. | 7:21-cv-50524-MCR-GRJ | |
| 131069 | 329828 | Myers, Julius | The Gori Law Firm, P.C. | 7:21-cv-50525-MCR-GRJ | |
| 131070 | 329829 | Nash, Jared | The Gori Law Firm, P.C. | | 7:21-cv-50526-MCR-GRJ |
| 131071 | 329830 | Neamon, Shelby | The Gori Law Firm, P.C. | 7:21-cv-50527-MCR-GRJ | |
| 131072 | 329833 | Newell, Ken | The Gori Law Firm, P.C. | 7:21-cv-50530-MCR-GRJ | |
| 131073 | 329834 | Parr, Ricardo | The Gori Law Firm, P.C. | 7:21-cv-50531-MCR-GRJ | |
| 131074 | 329835 | Perez Rivera, Manuel E. | The Gori Law Firm, P.C. | 7:21-cv-50532-MCR-GRJ | |
| 131075 | 329836 | Pittner, Adam | The Gori Law Firm, P.C. | 7:21-cv-50533-MCR-GRJ | |
| 131076 | 329837 | Powell, Thomas | The Gori Law Firm, P.C. | 7:21-cv-50534-MCR-GRJ | |
| 131077 | 329839 | Reeves, James Mikel | The Gori Law Firm, P.C. | 7:21-cv-46853-MCR-GRJ | |
| 131078 | 329840 | Revell, Edwin | The Gori Law Firm, P.C. | 7:21-cv-46854-MCR-GRJ | |
| 131079 | 329842 | ROBINSON, JAMAAL | The Gori Law Firm, P.C. | 7:21-cv-46856-MCR-GRJ | |
| 131080 | 329843 | Roe, Joseph | The Gori Law Firm, P.C. | 7:21-cv-46857-MCR-GRJ | |
| 131081 | 329844 | Rorie, Shelby | The Gori Law Firm, P.C. | 7:21-cv-46858-MCR-GRJ | |
| 131082 | 329845 | ROSE, TIMOTHY | The Gori Law Firm, P.C. | 7:21-cv-46859-MCR-GRJ | |
| 131083 | 329846 | Ross, Jeremy | The Gori Law Firm, P.C. | 7:21-cv-46860-MCR-GRJ | |
| 131084 | 329847 | Rubio, Marlyke | The Gori Law Firm, P.C. | 7:21-cv-46861-MCR-GRJ | |
| 131085 | 329848 | Russ, Robert | The Gori Law Firm, P.C. | 7:21-cv-46862-MCR-GRJ | |
| 131086 | 329849 | Santiago, Rafael | The Gori Law Firm, P.C. | 7:21-cv-46863-MCR-GRJ | |
| 131087 | 329850 | SGRO, BRIAN | The Gori Law Firm, P.C. | 7:21-cv-46864-MCR-GRJ | |
| 131088 | 329851 | Skidmore, Todd | The Gori Law Firm, P.C. | 7:21-cv-46865-MCR-GRJ | |
| 131089 | 329852 | Smith, James | The Gori Law Firm, P.C. | 7:21-cv-46866-MCR-GRJ | |
| 131090 | 329853 | SNYDER, MICHAEL | The Gori Law Firm, P.C. | 7:21-cv-46867-MCR-GRJ | |
| 131091 | 329854 | Striplin, Justin | The Gori Law Firm, P.C. | 7:21-cv-46868-MCR-GRJ | |
| 131092 | 329855 | Tackett, Blake | The Gori Law Firm, P.C. | 7:21-cv-46869-MCR-GRJ | |
| 131093 | 329856 | Taylor, William | The Gori Law Firm, P.C. | 7:21-cv-46870-MCR-GRJ | |
| 131094 | 329857 | Varesi, Michael | The Gori Law Firm, P.C. | 7:21-cv-46871-MCR-GRJ | |
| 131095 | 329858 | Vargas, Matthew | The Gori Law Firm, P.C. | 7:21-cv-46872-MCR-GRJ | |
| 131096 | 329859 | Waldrop, Brandon | The Gori Law Firm, P.C. | 7:21-cv-46873-MCR-GRJ | |
| 131097 | 329860 | Ward, Nathan | The Gori Law Firm, P.C. | 7:21-cv-46874-MCR-GRJ | |
| 131098 | 329861 | Wells, Kevin | The Gori Law Firm, P.C. | 7:21-cv-46875-MCR-GRJ | |
| 131099 | 329864 | Wirch, Philip | The Gori Law Firm, P.C. | 7:21-cv-46878-MCR-GRJ | |
| 131100 | 329865 | Wright, Dillon | The Gori Law Firm, P.C. | 7:21-cv-46879-MCR-GRJ | |
| 131101 | 329866 | Yaeger, Joshua | The Gori Law Firm, P.C. | 7:21-cv-46880-MCR-GRJ | |
| 131102 | 330126 | Hutson, Matthew | The Gori Law Firm, P.C. | 7:21-cv-47045-MCR-GRJ | |
| 131103 | 330127 | Moses, Cole | The Gori Law Firm, P.C. | 7:21-cv-47046-MCR-GRJ | |
| 131104 | 330129 | Reviere, Hubert | The Gori Law Firm, P.C. | 7:21-cv-47048-MCR-GRJ | |
| 131105 | 330131 | Bledsoe, Tommy | The Gori Law Firm, P.C. | 7:21-cv-47050-MCR-GRJ | |
| 131106 | 330132 | Donaho, Benjamin | The Gori Law Firm, P.C. | 7:21-cv-47051-MCR-GRJ | |
| 131107 | 330134 | Ivey, Anna J. | The Gori Law Firm, P.C. | 7:21-cv-47053-MCR-GRJ | |
| 131108 | 330136 | Sachey, Devon | The Gori Law Firm, P.C. | 7:21-cv-47055-MCR-GRJ | |
| 131109 | 330138 | PRICE, JOSEPH | The Gori Law Firm, P.C. | 7:21-cv-47057-MCR-GRJ | |
| 131110 | 330141 | Bloom, Jarrel | The Gori Law Firm, P.C. | 7:21-cv-47060-MCR-GRJ | |
| 131111 | 330142 | Simpson, Ian B. | The Gori Law Firm, P.C. | 7:21-cv-47061-MCR-GRJ | |
| 131112 | 330143 | Paige, Tavarris | The Gori Law Firm, P.C. | 7:21-cv-47062-MCR-GRJ | |
| 131113 | 330145 | Enriquez, Hugo | The Gori Law Firm, P.C. | 7:21-cv-47064-MCR-GRJ | |
| 131114 | 330147 | Gregory, Devon W. | The Gori Law Firm, P.C. | | 7:21-cv-47066-MCR-GRJ |
| 131115 | 330148 | Duran, Arthur | The Gori Law Firm, P.C. | 7:21-cv-47067-MCR-GRJ | |
| 131116 | 330150 | Fuller, Tony | The Gori Law Firm, P.C. | 7:21-cv-47069-MCR-GRJ | |
| 131117 | 330151 | Carlson, Jason | The Gori Law Firm, P.C. | 7:21-cv-47070-MCR-GRJ | |
| 131118 | 330152 | Allen, Jamesha | The Gori Law Firm, P.C. | 7:21-cv-47071-MCR-GRJ | |
| 131119 | 343585 | Archuletta, William | The Gori Law Firm, P.C. | 7:21-cv-63012-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131120 | 343586 | Arnold, Tim | The Gori Law Firm, P.C. | | 7:21-cv-63013-MCR-GRJ |
| 131121 | 343587 | Arrington, Antione | The Gori Law Firm, P.C. | | 7:21-cv-63014-MCR-GRJ |
| 131122 | 343588 | Augustin, Marc | The Gori Law Firm, P.C. | 7:21-cv-63015-MCR-GRJ | |
| 131123 | 343589 | Bales, Jonathon | The Gori Law Firm, P.C. | 7:21-cv-63016-MCR-GRJ | |
| 131124 | 343591 | Browning, Chester | The Gori Law Firm, P.C. | 7:21-cv-63018-MCR-GRJ | |
| 131125 | 343594 | CARDENAS, DANIEL | The Gori Law Firm, P.C. | 7:21-cv-63021-MCR-GRJ | |
| 131126 | 343596 | Close, Tyler | The Gori Law Firm, P.C. | 7:21-cv-63023-MCR-GRJ | |
| 131127 | 343598 | Collins, Eric | The Gori Law Firm, P.C. | 7:21-cv-63025-MCR-GRJ | |
| 131128 | 343599 | Contreraz, Migel | The Gori Law Firm, P.C. | 7:21-cv-63026-MCR-GRJ | |
| 131129 | 343601 | Cranke, Jerad | The Gori Law Firm, P.C. | 7:21-cv-63028-MCR-GRJ | |
| 131130 | 343602 | Daily, Ian | The Gori Law Firm, P.C. | 7:21-cv-63029-MCR-GRJ | |
| 131131 | 343603 | Dingwall, Christopher | The Gori Law Firm, P.C. | 7:21-cv-63030-MCR-GRJ | |
| 131132 | 343606 | Finley, Norman | The Gori Law Firm, P.C. | 7:21-cv-63033-MCR-GRJ | |
| 131133 | 343607 | Fisher, Eric | The Gori Law Firm, P.C. | 7:21-cv-63034-MCR-GRJ | |
| 131134 | 343609 | Gamble, Kenneth | The Gori Law Firm, P.C. | 7:21-cv-63036-MCR-GRJ | |
| 131135 | 343612 | Gonzalez, Roberto | The Gori Law Firm, P.C. | 7:21-cv-63039-MCR-GRJ | |
| 131136 | 343613 | Gormley, Dylan | The Gori Law Firm, P.C. | 7:21-cv-63040-MCR-GRJ | |
| 131137 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ | |
| 131138 | 343616 | Groves, Justin | The Gori Law Firm, P.C. | 7:21-cv-63043-MCR-GRJ | |
| 131139 | 343618 | Harding, David | The Gori Law Firm, P.C. | 7:21-cv-63045-MCR-GRJ | |
| 131140 | 343620 | Hood, Brandyn | The Gori Law Firm, P.C. | 7:21-cv-63047-MCR-GRJ | |
| 131141 | 343629 | Lewellen, Matthew | The Gori Law Firm, P.C. | 7:21-cv-63056-MCR-GRJ | |
| 131142 | 343631 | LOOKABILL, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-63058-MCR-GRJ | |
| 131143 | 343632 | Lopez Taylor, Henrique | The Gori Law Firm, P.C. | 7:21-cv-63060-MCR-GRJ | |
| 131144 | 343633 | Lopez, Martin | The Gori Law Firm, P.C. | 7:21-cv-63063-MCR-GRJ | |
| 131145 | 343634 | Louis, Deetra | The Gori Law Firm, P.C. | | 7:21-cv-63065-MCR-GRJ |
| 131146 | 343635 | Louis, John | The Gori Law Firm, P.C. | 7:21-cv-63067-MCR-GRJ | |
| 131147 | 343637 | Maguire, Andrew | The Gori Law Firm, P.C. | 7:21-cv-63072-MCR-GRJ | |
| 131148 | 343639 | Mundy, Robert Keith | The Gori Law Firm, P.C. | 7:21-cv-63076-MCR-GRJ | |
| 131149 | 343641 | Nadon, Tim | The Gori Law Firm, P.C. | 7:21-cv-63081-MCR-GRJ | |
| 131150 | 343642 | Narciso, Anthony | The Gori Law Firm, P.C. | 7:21-cv-63083-MCR-GRJ | |
| 131151 | 343643 | Nelson, Kenneth A. | The Gori Law Firm, P.C. | 7:21-cv-63085-MCR-GRJ | |
| 131152 | 343646 | Pechacek, Rami | The Gori Law Firm, P.C. | 7:21-cv-63092-MCR-GRJ | |
| 131153 | 343647 | Pellegrino, Daniel | The Gori Law Firm, P.C. | 7:21-cv-63094-MCR-GRJ | |
| 131154 | 343648 | Perry, Robert | The Gori Law Firm, P.C. | 7:21-cv-63096-MCR-GRJ | |
| 131155 | 343654 | Romero, Hector | The Gori Law Firm, P.C. | 7:21-cv-63110-MCR-GRJ | |
| 131156 | 343655 | Roush, Jacob | The Gori Law Firm, P.C. | 7:21-cv-63112-MCR-GRJ | |
| 131157 | 343656 | Rowland, Eric | The Gori Law Firm, P.C. | 7:21-cv-63114-MCR-GRJ | |
| 131158 | 343657 | Rushing, Rockey | The Gori Law Firm, P.C. | | 7:21-cv-63116-MCR-GRJ |
| 131159 | 343659 | Sanchez, Mark | The Gori Law Firm, P.C. | | 7:21-cv-63121-MCR-GRJ |
| 131160 | 343661 | Santo, Manuel | The Gori Law Firm, P.C. | 7:21-cv-63126-MCR-GRJ | |
| 131161 | 343662 | Savage, Olivia | The Gori Law Firm, P.C. | 7:21-cv-63128-MCR-GRJ | |
| 131162 | 343664 | Shorty, Samuel | The Gori Law Firm, P.C. | 7:21-cv-63132-MCR-GRJ | |
| 131163 | 343666 | Smith, Joseph | The Gori Law Firm, P.C. | 7:21-cv-63137-MCR-GRJ | |
| 131164 | 343667 | Snider, Jacob | The Gori Law Firm, P.C. | 7:21-cv-63139-MCR-GRJ | |
| 131165 | 343670 | Townsend, Carla | The Gori Law Firm, P.C. | 7:21-cv-63146-MCR-GRJ | |
| 131166 | 343671 | Tozer, Steven | The Gori Law Firm, P.C. | 7:21-cv-63148-MCR-GRJ | |
| 131167 | 343672 | Tucker, Charles D. | The Gori Law Firm, P.C. | 7:21-cv-63151-MCR-GRJ | |
| 131168 | 343674 | Weaver, Jerry | The Gori Law Firm, P.C. | 7:21-cv-63155-MCR-GRJ | |
| 131169 | 343675 | Wilkins, Brandon | The Gori Law Firm, P.C. | 7:21-cv-63157-MCR-GRJ | |
| 131170 | 343676 | Williams, Tia | The Gori Law Firm, P.C. | 7:21-cv-63159-MCR-GRJ | |
| 131171 | 343679 | Zanfardino, Joseph | The Gori Law Firm, P.C. | 7:21-cv-63166-MCR-GRJ | |
| 131172 | 345724 | Ali, Abdullah | The Gori Law Firm, P.C. | 7:21-cv-64302-MCR-GRJ | |
| 131173 | 345726 | Aponte, Kenneth | The Gori Law Firm, P.C. | 7:21-cv-64304-MCR-GRJ | |
| 131174 | 345728 | Baumgartner, Andru | The Gori Law Firm, P.C. | 7:21-cv-64306-MCR-GRJ | |
| 131175 | 345731 | Bouffard, Gary | The Gori Law Firm, P.C. | 7:21-cv-64309-MCR-GRJ | |
| 131176 | 345732 | Bourgeois, Cherie | The Gori Law Firm, P.C. | 7:21-cv-64310-MCR-GRJ | |
| 131177 | 345733 | BOWEN, DAN | The Gori Law Firm, P.C. | 7:21-cv-64311-MCR-GRJ | |
| 131178 | 345739 | Cantrell, James | The Gori Law Firm, P.C. | 7:21-cv-64317-MCR-GRJ | |
| 131179 | 345740 | Carns, Michael | The Gori Law Firm, P.C. | 7:21-cv-64318-MCR-GRJ | |
| 131180 | 345741 | Clancy, Saequan | The Gori Law Firm, P.C. | 7:21-cv-64319-MCR-GRJ | |
| 131181 | 345742 | Cole, Theodore | The Gori Law Firm, P.C. | 7:21-cv-64320-MCR-GRJ | |
| 131182 | 345743 | Corral, Victor | The Gori Law Firm, P.C. | 7:21-cv-64321-MCR-GRJ | |
| 131183 | 345744 | Dacus, Drew | The Gori Law Firm, P.C. | 7:21-cv-64322-MCR-GRJ | |
| 131184 | 345748 | Desjardins, Jonathan | The Gori Law Firm, P.C. | | 7:21-cv-64326-MCR-GRJ |
| 131185 | 345750 | Dutton, Craig | The Gori Law Firm, P.C. | 7:21-cv-64444-MCR-GRJ | |
| 131186 | 345751 | Ferguson, Mike R. | The Gori Law Firm, P.C. | 7:21-cv-64328-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131187 | 345752 | Fisher, Craig | The Gori Law Firm, P.C. | 7:21-cv-64329-MCR-GRJ | |
| 131188 | 345754 | Ford, Timothy D. | The Gori Law Firm, P.C. | 7:21-cv-64331-MCR-GRJ | |
| 131189 | 345755 | Gamble, Jason L. | The Gori Law Firm, P.C. | 7:21-cv-64332-MCR-GRJ | |
| 131190 | 345756 | Gonzalez, Manxfred | The Gori Law Firm, P.C. | 7:21-cv-64333-MCR-GRJ | |
| 131191 | 345757 | GREENIDGE, LENORA TESSIE | The Gori Law Firm, P.C. | 7:21-cv-64335-MCR-GRJ | |
| 131192 | 345761 | Hebble, Joseph | The Gori Law Firm, P.C. | 7:21-cv-64338-MCR-GRJ | |
| 131193 | 345762 | Huff, Markel | The Gori Law Firm, P.C. | 7:21-cv-64339-MCR-GRJ | |
| 131194 | 345763 | Hutchinson, Jeff | The Gori Law Firm, P.C. | 7:21-cv-64340-MCR-GRJ | |
| 131195 | 345765 | Jones, Larry | The Gori Law Firm, P.C. | 7:21-cv-64341-MCR-GRJ | |
| 131196 | 345766 | Kellam, Shaun | The Gori Law Firm, P.C. | 7:21-cv-64342-MCR-GRJ | |
| 131197 | 345767 | Khan, Quintin | The Gori Law Firm, P.C. | 7:21-cv-64343-MCR-GRJ | |
| 131198 | 345768 | King, Brett | The Gori Law Firm, P.C. | 7:21-cv-64344-MCR-GRJ | |
| 131199 | 345773 | Maes, Adolfo | The Gori Law Firm, P.C. | 7:21-cv-64349-MCR-GRJ | |
| 131200 | 345774 | Makamson, Jared | The Gori Law Firm, P.C. | 7:21-cv-64350-MCR-GRJ | |
| 131201 | 345777 | Medford, Walter | The Gori Law Firm, P.C. | 7:21-cv-64353-MCR-GRJ | |
| 131202 | 345778 | Medina, Joseph | The Gori Law Firm, P.C. | 7:21-cv-64354-MCR-GRJ | |
| 131203 | 345780 | Myers, Dylan | The Gori Law Firm, P.C. | 7:21-cv-64356-MCR-GRJ | |
| 131204 | 345782 | O'Neill, Ryan | The Gori Law Firm, P.C. | 7:21-cv-64358-MCR-GRJ | |
| 131205 | 345783 | Olson, Kelli | The Gori Law Firm, P.C. | 7:21-cv-64359-MCR-GRJ | |
| 131206 | 345787 | Phinney, Khamari | The Gori Law Firm, P.C. | 7:21-cv-64363-MCR-GRJ | |
| 131207 | 345788 | Porges, Jonathon | The Gori Law Firm, P.C. | 7:21-cv-64364-MCR-GRJ | |
| 131208 | 345791 | Ray, Evan | The Gori Law Firm, P.C. | 7:21-cv-64367-MCR-GRJ | |
| 131209 | 345794 | RIPLEY, JASON | The Gori Law Firm, P.C. | 7:21-cv-64370-MCR-GRJ | |
| 131210 | 345797 | Robinson, Garrett | The Gori Law Firm, P.C. | | 7:21-cv-64372-MCR-GRJ |
| 131211 | 345799 | Ross, Arthur | The Gori Law Firm, P.C. | 7:21-cv-64374-MCR-GRJ | |
| 131212 | 345802 | Segura, Joseph | The Gori Law Firm, P.C. | 7:21-cv-64377-MCR-GRJ | |
| 131213 | 345804 | Singh, Tootaram | The Gori Law Firm, P.C. | 7:21-cv-64379-MCR-GRJ | |
| 131214 | 345805 | Smith, Collin | The Gori Law Firm, P.C. | 7:21-cv-64380-MCR-GRJ | |
| 131215 | 345807 | Southern, Christian | The Gori Law Firm, P.C. | 7:21-cv-64382-MCR-GRJ | |
| 131216 | 345808 | Stevens, Marc | The Gori Law Firm, P.C. | 7:21-cv-64383-MCR-GRJ | |
| 131217 | 345809 | Stewart, Zahid | The Gori Law Firm, P.C. | 7:21-cv-64384-MCR-GRJ | |
| 131218 | 345812 | Summerrow, Shelia | The Gori Law Firm, P.C. | 7:21-cv-64387-MCR-GRJ | |
| 131219 | 345815 | Thames, Richard | The Gori Law Firm, P.C. | 7:21-cv-64390-MCR-GRJ | |
| 131220 | 345816 | Thames, Rosemarie | The Gori Law Firm, P.C. | 7:21-cv-64391-MCR-GRJ | |
| 131221 | 345818 | Thun, Visit | The Gori Law Firm, P.C. | 7:21-cv-64393-MCR-GRJ | |
| 131222 | 345819 | Townsend, Lee | The Gori Law Firm, P.C. | 7:21-cv-64394-MCR-GRJ | |
| 131223 | 345821 | Vokey, Tyler | The Gori Law Firm, P.C. | 7:21-cv-64396-MCR-GRJ | |
| 131224 | 345822 | Warfield, Stephan | The Gori Law Firm, P.C. | 7:21-cv-64397-MCR-GRJ | |
| 131225 | 345827 | Wusk, Jeffrey | The Gori Law Firm, P.C. | 7:21-cv-64402-MCR-GRJ | |
| 131226 | 348896 | Csoka, Nance | The Gori Law Firm, P.C. | 7:21-cv-65753-MCR-GRJ | |
| 131227 | 348899 | Josephson, Kyle | The Gori Law Firm, P.C. | 7:21-cv-65747-MCR-GRJ | |
| 131228 | 348903 | Timmons, Ashley | The Gori Law Firm, P.C. | 7:21-cv-65759-MCR-GRJ | |
| 131229 | 348904 | Chambers, Tuvulsiae | The Gori Law Firm, P.C. | 7:21-cv-65767-MCR-GRJ | |
| 131230 | 348905 | Hunt, Kevin | The Gori Law Firm, P.C. | | 7:21-cv-65765-MCR-GRJ |
| 131231 | 348906 | Bryant, Travareis | The Gori Law Firm, P.C. | 7:21-cv-65763-MCR-GRJ | |
| 131232 | 348911 | Morin, Matthew | The Gori Law Firm, P.C. | 7:21-cv-65775-MCR-GRJ | |
| 131233 | 348913 | Helm, Jonathon | The Gori Law Firm, P.C. | 7:21-cv-65780-MCR-GRJ | |
| 131234 | 348914 | Phillips, David | The Gori Law Firm, P.C. | 7:21-cv-65788-MCR-GRJ | |
| 131235 | 348915 | Steill, Mason | The Gori Law Firm, P.C. | 7:21-cv-65786-MCR-GRJ | |
| 131236 | 348916 | Armstrong, Thomas | The Gori Law Firm, P.C. | 7:21-cv-65784-MCR-GRJ | |
| 131237 | 348917 | Montgomery, Adam | The Gori Law Firm, P.C. | 7:21-cv-65792-MCR-GRJ | |
| 131238 | 348920 | Ross, Stenard | The Gori Law Firm, P.C. | 7:21-cv-65796-MCR-GRJ | |
| 131239 | 348921 | Guzman, Gayber | The Gori Law Firm, P.C. | 7:21-cv-65794-MCR-GRJ | |
| 131240 | 348923 | Clay, Von | The Gori Law Firm, P.C. | 7:21-cv-65831-MCR-GRJ | |
| 131241 | 348926 | LOCKE, WILLIAM | The Gori Law Firm, P.C. | 7:21-cv-65827-MCR-GRJ | |
| 131242 | 348928 | Marker, Dylan | The Gori Law Firm, P.C. | 7:21-cv-65821-MCR-GRJ | |
| 131243 | 348930 | Ellis, Bryan | The Gori Law Firm, P.C. | 7:21-cv-65813-MCR-GRJ | |
| 131244 | 348935 | Gomez, Alyssa | The Gori Law Firm, P.C. | 7:21-cv-65808-MCR-GRJ | |
| 131245 | 348936 | Gilchrist, Jerry | The Gori Law Firm, P.C. | 7:21-cv-65835-MCR-GRJ | |
| 131246 | 348937 | Holdbrooks, Andrew | The Gori Law Firm, P.C. | | 7:21-cv-65839-MCR-GRJ |
| 131247 | 348938 | Pontes, Keith | The Gori Law Firm, P.C. | 7:21-cv-65841-MCR-GRJ | |
| 131248 | 352534 | Thompson, Eldon Wayne | The Gori Law Firm, P.C. | | 3:21-cv-01917-MCR-GRJ |
| 131249 | 352535 | Berry, Daniel | The Gori Law Firm, P.C. | | 3:21-cv-01919-MCR-GRJ |
| 131250 | 352537 | Decamp, Andrew Lowe | The Gori Law Firm, P.C. | | 3:21-cv-01927-MCR-GRJ |
| 131251 | 352539 | Mann, James Michael | The Gori Law Firm, P.C. | | 3:21-cv-01942-MCR-GRJ |
| 131252 | 352540 | Gonzalez, Jack | The Gori Law Firm, P.C. | | 3:21-cv-01947-MCR-GRJ |
| 131253 | 352541 | Hamm, Aaron | The Gori Law Firm, P.C. | | 3:21-cv-02588-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 131254 | 352542 | Devinney, Kelly Ray | The Gori Law Firm, P.C. | | 3:21-cv-01953-MCR-GRJ |
| 131255 | 352544 | Samford, Justin | The Gori Law Firm, P.C. | | 3:21-cv-01976-MCR-GRJ |
| 131256 | 352545 | Feiler, Daniel Rollin | The Gori Law Firm, P.C. | | 3:21-cv-01979-MCR-GRJ |
| 131257 | 352549 | BERRY, ANTHONY P | The Gori Law Firm, P.C. | | 3:21-cv-02038-MCR-GRJ |
| 131258 | 352550 | Dickerson, Dale Gene | The Gori Law Firm, P.C. | | 3:21-cv-02040-MCR-GRJ |
| 131259 | 352552 | Grullon, George Heriberto | The Gori Law Firm, P.C. | | 3:21-cv-02055-MCR-GRJ |
| 131260 | 352554 | Manley, Allen Charles | The Gori Law Firm, P.C. | | 3:21-cv-02064-MCR-GRJ |
| 131261 | 352559 | LEWIS, MORGAN S | The Gori Law Firm, P.C. | | 3:21-cv-02118-MCR-GRJ |
| 131262 | 352560 | Steinmetz, Joel | The Gori Law Firm, P.C. | | 3:21-cv-02123-MCR-GRJ |
| 131263 | 352565 | Campbell, Jessica G. | The Gori Law Firm, P.C. | | 3:21-cv-02196-MCR-GRJ |
| 131264 | 352568 | Berg, Benjamin | The Gori Law Firm, P.C. | | 3:21-cv-02239-MCR-GRJ |
| 131265 | 352569 | Bradley, Joshua Scott | The Gori Law Firm, P.C. | | 3:21-cv-02240-MCR-GRJ |
| 131266 | 352570 | Martinez, Rebeca | The Gori Law Firm, P.C. | | 3:21-cv-02241-MCR-GRJ |
| 131267 | 352575 | Lawson, William C. | The Gori Law Firm, P.C. | | 3:21-cv-02927-MCR-GRJ |
| 131268 | 352584 | Cantoni, Jason | The Gori Law Firm, P.C. | | 3:21-cv-02306-MCR-GRJ |
| 131269 | 354344 | WRIGHT, CALVIN E | The Gori Law Firm, P.C. | | 3:21-cv-02812-MCR-GRJ |
| 131270 | 354349 | NISCHAN, CHRISTOPHER M | The Gori Law Firm, P.C. | | 3:21-cv-02695-MCR-GRJ |
| 131271 | 354353 | ALBRITTON, MICHAEL A | The Gori Law Firm, P.C. | | 3:21-cv-02748-MCR-GRJ |
| 131272 | 354354 | Tamura, Regan | The Gori Law Firm, P.C. | | 3:21-cv-02752-MCR-GRJ |
| 131273 | 354356 | Noonan, Michael Shane | The Gori Law Firm, P.C. | | 3:21-cv-02753-MCR-GRJ |
| 131274 | 354357 | Delgado, Thomas M. | The Gori Law Firm, P.C. | | 3:21-cv-02819-MCR-GRJ |
| 131275 | 354358 | Jeanpierre, Purnel | The Gori Law Firm, P.C. | | 3:21-cv-02868-MCR-GRJ |
| 131276 | 354360 | REUSCHEL, ANDREW | The Gori Law Firm, P.C. | | 3:21-cv-03049-MCR-GRJ |
| 131277 | 354366 | Dove, Timothy | The Gori Law Firm, P.C. | | 3:21-cv-03121-MCR-GRJ |
| 131278 | 354367 | Jose, Gerald | The Gori Law Firm, P.C. | | 3:21-cv-03122-MCR-GRJ |
| 131279 | 354368 | Trexler, Derrick | The Gori Law Firm, P.C. | | 3:21-cv-03132-MCR-GRJ |
| 131280 | 354369 | Wearing, Kendra | The Gori Law Firm, P.C. | | 3:21-cv-03133-MCR-GRJ |
| 131281 | 354716 | GENTRY, JAMES ROBERT | The Gori Law Firm, P.C. | | 3:21-cv-03632-MCR-GRJ |
| 131282 | 354719 | HUFFINES, BENJAMIN | The Gori Law Firm, P.C. | | 3:21-cv-03649-MCR-GRJ |
| 131283 | 354728 | NIKOLAI, PATRICK | The Gori Law Firm, P.C. | | 3:21-cv-03814-MCR-GRJ |
| 131284 | 354729 | SACKEY, JASON | The Gori Law Firm, P.C. | | 3:21-cv-03818-MCR-GRJ |
| 131285 | 354730 | Knowles, Eric | The Gori Law Firm, P.C. | | 3:21-cv-04134-MCR-GRJ |
| 131286 | 354732 | JONES, NICOLAS | The Gori Law Firm, P.C. | | 3:21-cv-03655-MCR-GRJ |
| 131287 | 354738 | SUGGS, BRYAN | The Gori Law Firm, P.C. | | 3:21-cv-03706-MCR-GRJ |
| 131288 | 354740 | MCBRIDE, WILLIAM C | The Gori Law Firm, P.C. | | 3:21-cv-03718-MCR-GRJ |
| 131289 | 354742 | WAGNER, PAUL ELLIS | The Gori Law Firm, P.C. | | 3:21-cv-03876-MCR-GRJ |
| 131290 | 354745 | HAWKINS, LEWIS | The Gori Law Firm, P.C. | | 3:21-cv-03914-MCR-GRJ |
| 131291 | 354751 | FLETCHER, SAMANTHA | The Gori Law Firm, P.C. | | 3:21-cv-03922-MCR-GRJ |
| 131292 | 354753 | PUMPHREY, TIMOTHY | The Gori Law Firm, P.C. | | 3:21-cv-03939-MCR-GRJ |
| 131293 | 354755 | KNAPP, JUSTIN | The Gori Law Firm, P.C. | | 3:21-cv-04141-MCR-GRJ |
| 131294 | 354756 | O'NEAL, ADAM L | The Gori Law Firm, P.C. | | 3:21-cv-04147-MCR-GRJ |
| 131295 | 354760 | POGUE, BRYAN | The Gori Law Firm, P.C. | | 3:21-cv-04208-MCR-GRJ |
| 131296 | 354761 | LAPORTE, ZEBULON | The Gori Law Firm, P.C. | | 3:21-cv-04215-MCR-GRJ |
| 131297 | 354764 | BURNS, BRIAN M | The Gori Law Firm, P.C. | | 3:21-cv-04319-MCR-GRJ |
| 131298 | 354767 | MCCOY, ADRIAN | The Gori Law Firm, P.C. | | 3:21-cv-04302-MCR-GRJ |
| 131299 | 355014 | TRUE, Jeffrey | The Gori Law Firm, P.C. | | 3:21-cv-04438-MCR-GRJ |
| 131300 | 355015 | DOWDY, ANTWAINE | The Gori Law Firm, P.C. | | 3:21-cv-04525-MCR-GRJ |
| 131301 | 355018 | FELTON, HAROLD | The Gori Law Firm, P.C. | | 3:21-cv-04544-MCR-GRJ |
| 131302 | 355019 | HINTZ, KELLIE | The Gori Law Firm, P.C. | | 3:21-cv-04542-MCR-GRJ |
| 131303 | 355020 | RICHARDS, ANGELLA | The Gori Law Firm, P.C. | | 3:21-cv-04561-MCR-GRJ |
| 131304 | 355554 | Taylor, Brett | The Gori Law Firm, P.C. | | 3:21-cv-04643-MCR-GRJ |
| 131305 | 355555 | SALAS, JONATHAN BARRETO | The Gori Law Firm, P.C. | | 3:21-cv-04610-MCR-GRJ |
| 131306 | 355878 | AGUINAGA, JOHN | The Gori Law Firm, P.C. | | 3:22-cv-00311-MCR-GRJ |
| 131307 | 355880 | KEESEY, JEFFREY | The Gori Law Firm, P.C. | | 3:22-cv-00321-MCR-GRJ |
| 131308 | 355881 | KING, MARK S | The Gori Law Firm, P.C. | | 3:22-cv-00325-MCR-GRJ |
| 131309 | 355882 | MORAN, NEIL | The Gori Law Firm, P.C. | | 3:22-cv-00685-MCR-GRJ |
| 131310 | 355883 | TISE, DOUGLAS | The Gori Law Firm, P.C. | | 3:22-cv-00688-MCR-GRJ |
| 131311 | 355885 | SPENCER, DAVINA | The Gori Law Firm, P.C. | | 3:22-cv-00692-MCR-GRJ |
| 131312 | 355886 | WARREN, BEN PAUL | The Gori Law Firm, P.C. | | 3:22-cv-00696-MCR-GRJ |
| 131313 | 355888 | NAPIER, WILLIAM | The Gori Law Firm, P.C. | | 3:22-cv-00747-MCR-GRJ |
| 131314 | 355889 | VENNE, BRONIC | The Gori Law Firm, P.C. | | 3:22-cv-00730-MCR-GRJ |
| 131315 | 355891 | DENTON, JOSEPH | The Gori Law Firm, P.C. | | 3:22-cv-00732-MCR-GRJ |
| 131316 | 355892 | CRUMB, MARVORY | The Gori Law Firm, P.C. | | 3:22-cv-00733-MCR-GRJ |
| 131317 | 355959 | HEBERT, TIMOTHY | The Gori Law Firm, P.C. | | 3:22-cv-00734-MCR-GRJ |
| 131318 | 356455 | DALTON, NICHOLAS | The Gori Law Firm, P.C. | | 3:22-cv-00739-MCR-GRJ |
| 131319 | 356456 | DARDEN, MICHAEL | The Gori Law Firm, P.C. | | 3:22-cv-00744-MCR-GRJ |
| 131320 | 356552 | ROSALES, GREGORY | The Gori Law Firm, P.C. | | 3:22-cv-01001-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131321 | 356553 | LONG, PAUL N | The Gori Law Firm, P.C. | | 3:22-cv-01002-MCR-GRJ |
| 131322 | 356554 | OBERKIRSCH, JURGEN P | The Gori Law Firm, P.C. | | 3:22-cv-01003-MCR-GRJ |
| 131323 | 357021 | Robinson, Kendall | The Gori Law Firm, P.C. | | 3:22-cv-02214-MCR-GRJ |
| 131324 | 357383 | BERNAL, EDWARD | The Gori Law Firm, P.C. | | 3:22-cv-01743-MCR-GRJ |
| 131325 | 357556 | GEBHARDT, ALAN | The Gori Law Firm, P.C. | | 3:22-cv-01754-MCR-GRJ |
| 131326 | 357560 | ALLEN, STANLEY | The Gori Law Firm, P.C. | | 3:22-cv-02450-MCR-GRJ |
| 131327 | 357858 | ALLEN, CYLVANIA | The Gori Law Firm, P.C. | | 3:22-cv-02156-MCR-GRJ |
| 131328 | 357862 | CLEMENT, RICHARD ROBERT | The Gori Law Firm, P.C. | | 3:22-cv-02157-MCR-GRJ |
| 131329 | 357869 | TOLBERT-BARNES, SHARON | The Gori Law Firm, P.C. | | 3:22-cv-02155-MCR-GRJ |
| 131330 | 358978 | STALLCUP, JOHN | The Gori Law Firm, P.C. | | 3:22-cv-02254-MCR-GRJ |
| 131331 | 358979 | MIMS, NATHAN | The Gori Law Firm, P.C. | | 3:22-cv-02252-MCR-GRJ |
| 131332 | 359976 | BAUCAS, KRISTEN | The Gori Law Firm, P.C. | | 3:22-cv-03629-MCR-GRJ |
| 131333 | 3393 | THORSEN, LUKE | The Hirsch Law Firm | | 8:20-cv-04068-MCR-GRJ |
| 131334 | 309714 | KRAAY, ROBERT | The Hirsch Law Firm | | 7:21-cv-27523-MCR-GRJ |
| 131335 | 14906 | BUCKHOLTZ, KEVIN | The Kuykendall Group LLc | 7:20-cv-94348-MCR-GRJ | |
| 131336 | 14916 | DELAPP, JAMES | The Kuykendall Group LLc | 7:20-cv-94366-MCR-GRJ | |
| 131337 | 14919 | FALLS, MICHAEL | The Kuykendall Group LLc | 7:20-cv-94372-MCR-GRJ | |
| 131338 | 14924 | GRANADO, ARTURO | The Kuykendall Group LLc | 7:20-cv-94381-MCR-GRJ | |
| 131339 | 14931 | INGENITO, BRETT | The Kuykendall Group LLc | 7:20-cv-94393-MCR-GRJ | |
| 131340 | 14934 | KREI, ROBERT | The Kuykendall Group LLc | | 7:20-cv-94398-MCR-GRJ |
| 131341 | 14941 | MACIAS, ENRIQUE | The Kuykendall Group LLc | 7:20-cv-94411-MCR-GRJ | |
| 131342 | 14944 | MCNAMARA, THOMAS | The Kuykendall Group LLc | 7:20-cv-94420-MCR-GRJ | |
| 131343 | 14947 | MILLER, MAXIMILLIAN | The Kuykendall Group LLc | | 7:20-cv-94428-MCR-GRJ |
| 131344 | 14951 | MORCERF, JOSEPH | The Kuykendall Group LLc | 7:20-cv-94441-MCR-GRJ | |
| 131345 | 14957 | PENNINGTON, DAVID | The Kuykendall Group LLc | 7:20-cv-94460-MCR-GRJ | |
| 131346 | 14958 | RASMUSSEN, EDWARD | The Kuykendall Group LLc | | 7:20-cv-94463-MCR-GRJ |
| 131347 | 14963 | ROCKER, WALTER | The Kuykendall Group LLc | 7:20-cv-94479-MCR-GRJ | |
| 131348 | 14966 | SALDIVIAS, DAVID | The Kuykendall Group LLc | | 7:20-cv-94488-MCR-GRJ |
| 131349 | 14969 | SMITH, CURTIS | The Kuykendall Group LLc | 7:20-cv-94497-MCR-GRJ | |
| 131350 | 14970 | SMITH, LESLIE | The Kuykendall Group LLc | 7:20-cv-94500-MCR-GRJ | |
| 131351 | 14976 | WELLER, RALPH | The Kuykendall Group LLc | 7:20-cv-94511-MCR-GRJ | |
| 131352 | 14978 | WILKERSON, DONALD W. | The Kuykendall Group LLc | | 7:20-cv-94517-MCR-GRJ |
| 131353 | 14983 | FEENEY, JOHNATHAN | The Kuykendall Group LLc | 7:20-cv-94532-MCR-GRJ | |
| 131354 | 49542 | ANDERSON, JOHN | The Kuykendall Group LLc | 7:20-cv-94701-MCR-GRJ | |
| 131355 | 49552 | HAGAN, ERVIN | The Kuykendall Group LLc | 7:20-cv-94708-MCR-GRJ | |
| 131356 | 49555 | Lesher, Patrick | The Kuykendall Group LLc | 7:20-cv-94710-MCR-GRJ | |
| 131357 | 91873 | Shepherd, Joseph | The Kuykendall Group LLc | 7:20-cv-94720-MCR-GRJ | |
| 131358 | 91875 | O'Brien, Steven | The Kuykendall Group LLc | 7:20-cv-94722-MCR-GRJ | |
| 131359 | 91877 | SANCHEZ, JOSE | The Kuykendall Group LLc | 7:20-cv-94724-MCR-GRJ | |
| 131360 | 93507 | Biermann, Anthony | The Kuykendall Group LLc | | 7:20-cv-94728-MCR-GRJ |
| 131361 | 93508 | Booth, David | The Kuykendall Group LLc | 7:20-cv-94729-MCR-GRJ | |
| 131362 | 93513 | Fonner, Robert | The Kuykendall Group LLc | 7:20-cv-94739-MCR-GRJ | |
| 131363 | 93514 | Goldston, Kathryn | The Kuykendall Group LLc | 7:20-cv-94741-MCR-GRJ | |
| 131364 | 93515 | Guthridge, John | The Kuykendall Group LLc | | 7:20-cv-94743-MCR-GRJ |
| 131365 | 93517 | Johnson, Brian | The Kuykendall Group LLc | 7:20-cv-94747-MCR-GRJ | |
| 131366 | 93518 | Lawrence, Timothy | The Kuykendall Group LLc | | 7:20-cv-94749-MCR-GRJ |
| 131367 | 93520 | Verdi, Mackenzie | The Kuykendall Group LLc | | 7:20-cv-94752-MCR-GRJ |
| 131368 | 93521 | Rouser, Joshua | The Kuykendall Group LLc | | 7:20-cv-94754-MCR-GRJ |
| 131369 | 93523 | Phillips, Steven | The Kuykendall Group LLc | | 7:20-cv-94758-MCR-GRJ |
| 131370 | 93524 | Salamida, Felix | The Kuykendall Group LLc | 7:20-cv-94760-MCR-GRJ | |
| 131371 | 93526 | Hithe, Dominic | The Kuykendall Group LLc | | 7:20-cv-94764-MCR-GRJ |
| 131372 | 93527 | JENSEN, ETHAN | The Kuykendall Group LLc | | 7:20-cv-94766-MCR-GRJ |
| 131373 | 93528 | Patterson, Octavia | The Kuykendall Group LLc | | 7:20-cv-94768-MCR-GRJ |
| 131374 | 93529 | Reuss, Ryan | The Kuykendall Group LLc | 7:20-cv-94770-MCR-GRJ | |
| 131375 | 93530 | Fouch, Daniel | The Kuykendall Group LLc | | 7:20-cv-94772-MCR-GRJ |
| 131376 | 93531 | Diaz, Eliezer | The Kuykendall Group LLc | 7:20-cv-94774-MCR-GRJ | |
| 131377 | 93532 | Mercedes, Manual | The Kuykendall Group LLc | 7:20-cv-94776-MCR-GRJ | |
| 131378 | 93534 | Jackson, Howard | The Kuykendall Group LLc | 7:20-cv-94779-MCR-GRJ | |
| 131379 | 94433 | CHESNE, ALTON | The Kuykendall Group LLc | | 3:19-cv-04041-MCR-GRJ |
| 131380 | 169569 | Lathrom, Aaron | The Kuykendall Group LLc | 7:20-cv-94549-MCR-GRJ | |
| 131381 | 169570 | Campbell, Alton | The Kuykendall Group LLc | | 7:20-cv-94552-MCR-GRJ |
| 131382 | 169574 | Hoffman, Harold | The Kuykendall Group LLc | 7:20-cv-94565-MCR-GRJ | |
| 131383 | 169575 | Price, Jeff | The Kuykendall Group LLc | 7:20-cv-94568-MCR-GRJ | |
| 131384 | 169576 | Cadwell, Joel | The Kuykendall Group LLc | | 7:20-cv-94571-MCR-GRJ |
| 131385 | 169580 | Defile, Patrick | The Kuykendall Group LLc | | 7:20-cv-94579-MCR-GRJ |
| 131386 | 169581 | Gutierrez, Rene | The Kuykendall Group LLc | | 7:20-cv-94582-MCR-GRJ |
| 131387 | 169582 | Johnson, Robert | The Kuykendall Group LLc | 7:20-cv-94585-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131388 | 169583 | Hestilow, Ted | The Kuykendall Group LLc | 7:20-cv-94588-MCR-GRJ | |
| 131389 | 169585 | Easley, Wesley | The Kuykendall Group LLc | 7:20-cv-94594-MCR-GRJ | |
| 131390 | 169589 | Betz, Bobbie | The Kuykendall Group LLc | 7:20-cv-94602-MCR-GRJ | |
| 131391 | 169592 | Dunlavy, Michael | The Kuykendall Group LLc | 7:20-cv-94608-MCR-GRJ | |
| 131392 | 169594 | Skowronski, Dustin E | The Kuykendall Group LLc | 7:20-cv-94614-MCR-GRJ | |
| 131393 | 173050 | Stevenson, Kenneth | The Kuykendall Group LLc | 7:20-cv-94617-MCR-GRJ | |
| 131394 | 181930 | Sheetz, Timothy | The Kuykendall Group LLc | 7:20-cv-44722-MCR-GRJ | |
| 131395 | 181931 | Andrews, Carlos | The Kuykendall Group LLc | 7:20-cv-44723-MCR-GRJ | |
| 131396 | 181934 | Broom, Justin | The Kuykendall Group LLc | | 7:20-cv-44728-MCR-GRJ |
| 131397 | 181935 | SPELTS, GABRIEL | The Kuykendall Group LLc | 7:20-cv-44729-MCR-GRJ | |
| 131398 | 181936 | Villa, David | The Kuykendall Group LLc | | 7:20-cv-44730-MCR-GRJ |
| 131399 | 181937 | Fearn, Adam | The Kuykendall Group LLc | 7:20-cv-44731-MCR-GRJ | |
| 131400 | 181939 | PHILLIPS, JOHN E. | The Kuykendall Group LLc | 7:20-cv-44735-MCR-GRJ | |
| 131401 | 181940 | Norris, Randy | The Kuykendall Group LLc | 7:20-cv-44737-MCR-GRJ | |
| 131402 | 181941 | Burke, David | The Kuykendall Group LLc | | 7:20-cv-44739-MCR-GRJ |
| 131403 | 181942 | Stewart, Douglas | The Kuykendall Group LLc | | 7:20-cv-44741-MCR-GRJ |
| 131404 | 197501 | Neely, Sheldon | The Kuykendall Group LLc | 8:20-cv-39990-MCR-GRJ | |
| 131405 | 197504 | Damico-Roach, Thomas | The Kuykendall Group LLc | 8:20-cv-39998-MCR-GRJ | |
| 131406 | 197506 | Schniedermeyer, Shaun | The Kuykendall Group LLc | 8:20-cv-40003-MCR-GRJ | |
| 131407 | 197507 | Baird, Elisha | The Kuykendall Group LLc | | 8:20-cv-40006-MCR-GRJ |
| 131408 | 197512 | Goddard, Daniel | The Kuykendall Group LLc | | 8:20-cv-40020-MCR-GRJ |
| 131409 | 197513 | Ullom, Jon | The Kuykendall Group LLc | 8:20-cv-40022-MCR-GRJ | |
| 131410 | 197514 | Keen, Adam | The Kuykendall Group LLc | | 8:20-cv-40024-MCR-GRJ |
| 131411 | 197517 | Brinkley, Sara | The Kuykendall Group LLc | | 8:20-cv-40030-MCR-GRJ |
| 131412 | 197518 | Sales, Jason | The Kuykendall Group LLc | | 8:20-cv-40032-MCR-GRJ |
| 131413 | 197519 | Rodgers, Jojo | The Kuykendall Group LLc | 8:20-cv-40033-MCR-GRJ | |
| 131414 | 197520 | Gray, Johnathan | The Kuykendall Group LLc | 8:20-cv-40035-MCR-GRJ | |
| 131415 | 197521 | Thomson, Chad | The Kuykendall Group LLc | | 8:20-cv-40037-MCR-GRJ |
| 131416 | 197522 | Rogers, Chad | The Kuykendall Group LLc | 8:20-cv-40039-MCR-GRJ | |
| 131417 | 197523 | Moungey, Raymond | The Kuykendall Group LLc | 8:20-cv-40041-MCR-GRJ | |
| 131418 | 197526 | Omoyungbo, Olusegun | The Kuykendall Group LLc | | 8:20-cv-40045-MCR-GRJ |
| 131419 | 197527 | Bishop, Jeffrey | The Kuykendall Group LLc | 8:20-cv-40047-MCR-GRJ | |
| 131420 | 197528 | Tyree, Charles | The Kuykendall Group LLc | | 8:20-cv-40049-MCR-GRJ |
| 131421 | 197531 | Sims, Joshua | The Kuykendall Group LLc | | 8:20-cv-40054-MCR-GRJ |
| 131422 | 197532 | Sperry, Justin | The Kuykendall Group LLc | | 8:20-cv-40056-MCR-GRJ |
| 131423 | 197534 | LAMBERT, JASON | The Kuykendall Group LLc | 8:20-cv-40060-MCR-GRJ | |
| 131424 | 197535 | Guerrero, Fernando | The Kuykendall Group LLc | | 8:20-cv-40063-MCR-GRJ |
| 131425 | 197536 | Diaz, Joshua | The Kuykendall Group LLc | 8:20-cv-40066-MCR-GRJ | |
| 131426 | 197537 | Leslie, Janille | The Kuykendall Group LLc | 8:20-cv-40068-MCR-GRJ | |
| 131427 | 197540 | Hughes, Stephen | The Kuykendall Group LLc | | 8:20-cv-40076-MCR-GRJ |
| 131428 | 217581 | Tate, Joshua | The Kuykendall Group LLc | 8:20-cv-60602-MCR-GRJ | |
| 131429 | 217582 | Holt, Rodney | The Kuykendall Group LLc | | 8:20-cv-60607-MCR-GRJ |
| 131430 | 217583 | Barker, Galen | The Kuykendall Group LLc | 8:20-cv-60612-MCR-GRJ | |
| 131431 | 217585 | Beltran, Ruben | The Kuykendall Group LLc | 8:20-cv-60620-MCR-GRJ | |
| 131432 | 217588 | Purser, Joshua | The Kuykendall Group LLc | 8:20-cv-60632-MCR-GRJ | |
| 131433 | 217589 | Urbina, Juancarlos | The Kuykendall Group LLc | 8:20-cv-60636-MCR-GRJ | |
| 131434 | 217591 | McMinn, Gregory | The Kuykendall Group LLc | 8:20-cv-60646-MCR-GRJ | |
| 131435 | 217595 | Hanhauser, George | The Kuykendall Group LLc | 8:20-cv-60663-MCR-GRJ | |
| 131436 | 217596 | Aguilera, Danny | The Kuykendall Group LLc | 8:20-cv-60668-MCR-GRJ | |
| 131437 | 217597 | Mackey, Lordney | The Kuykendall Group LLc | | 8:20-cv-60672-MCR-GRJ |
| 131438 | 217598 | Riddle, Stuart | The Kuykendall Group LLc | 8:20-cv-60677-MCR-GRJ | |
| 131439 | 217600 | Sims, Ben | The Kuykendall Group LLc | | 8:20-cv-60685-MCR-GRJ |
| 131440 | 217601 | Murray, William | The Kuykendall Group LLc | 8:20-cv-60690-MCR-GRJ | |
| 131441 | 217602 | Rennison, Jeffery | The Kuykendall Group LLc | 8:20-cv-60693-MCR-GRJ | |
| 131442 | 217604 | Garrison, Kurt | The Kuykendall Group LLc | 8:20-cv-60699-MCR-GRJ | |
| 131443 | 217605 | Funches, Jahmike | The Kuykendall Group LLc | | 8:20-cv-60702-MCR-GRJ |
| 131444 | 217606 | Geary, Jacob | The Kuykendall Group LLc | | 8:20-cv-60706-MCR-GRJ |
| 131445 | 217607 | Smith, Judah | The Kuykendall Group LLc | 8:20-cv-60710-MCR-GRJ | |
| 131446 | 217608 | Hofelich, Justin | The Kuykendall Group LLc | 8:20-cv-60713-MCR-GRJ | |
| 131447 | 217610 | Casey, Michael | The Kuykendall Group LLc | 8:20-cv-60719-MCR-GRJ | |
| 131448 | 217612 | Watson, Keith | The Kuykendall Group LLc | 8:20-cv-60726-MCR-GRJ | |
| 131449 | 217613 | Moore, Reginald | The Kuykendall Group LLc | 8:20-cv-60729-MCR-GRJ | |
| 131450 | 217614 | Hines, Nicholas | The Kuykendall Group LLc | 8:20-cv-60732-MCR-GRJ | |
| 131451 | 217615 | Shelby, Curtis | The Kuykendall Group LLc | 8:20-cv-60735-MCR-GRJ | |
| 131452 | 217616 | Bourgeois, Desadier | The Kuykendall Group LLc | 8:20-cv-60738-MCR-GRJ | |
| 131453 | 217618 | Vor, Michael | The Kuykendall Group LLc | 8:20-cv-60744-MCR-GRJ | |
| 131454 | 217620 | Orta, Abel | The Kuykendall Group LLc | | 8:20-cv-60751-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131455 | 217621 | Shattuck, Sam | The Kuykendall Group LLc | | 8:20-cv-60754-MCR-GRJ |
| 131456 | 217622 | FERGUSON, ANTHONY | The Kuykendall Group LLc | | 8:20-cv-60757-MCR-GRJ |
| 131457 | 217623 | Aguilera, Carlos | The Kuykendall Group LLc | | 8:20-cv-60760-MCR-GRJ |
| 131458 | 217624 | Sarazin, Rickey | The Kuykendall Group LLc | | 8:20-cv-60764-MCR-GRJ |
| 131459 | 217627 | Watts, Michael | The Kuykendall Group LLc | 8:20-cv-60773-MCR-GRJ | |
| 131460 | 217629 | Merriman, Dusty | The Kuykendall Group LLc | | 8:20-cv-60780-MCR-GRJ |
| 131461 | 217630 | Newbury, Robert | The Kuykendall Group LLc | 8:20-cv-60783-MCR-GRJ | |
| 131462 | 217632 | Gifford, Kevin | The Kuykendall Group LLc | | 8:20-cv-60789-MCR-GRJ |
| 131463 | 217633 | Haskell, Edward | The Kuykendall Group LLc | | 8:20-cv-60792-MCR-GRJ |
| 131464 | 217634 | Shotkoski, Christopher | The Kuykendall Group LLc | 8:20-cv-60795-MCR-GRJ | |
| 131465 | 217636 | Rowland, Jeremy | The Kuykendall Group LLc | | 8:20-cv-60801-MCR-GRJ |
| 131466 | 217637 | Baylor, Breyon | The Kuykendall Group LLc | | 8:20-cv-60804-MCR-GRJ |
| 131467 | 217638 | Posadas, Anthony | The Kuykendall Group LLc | 8:20-cv-60807-MCR-GRJ | |
| 131468 | 217639 | Rodriguez, Jorge | The Kuykendall Group LLc | 8:20-cv-60811-MCR-GRJ | |
| 131469 | 217642 | Bruner, Donald | The Kuykendall Group LLc | 8:20-cv-60818-MCR-GRJ | |
| 131470 | 217645 | Graham, Matthew | The Kuykendall Group LLc | 8:20-cv-60824-MCR-GRJ | |
| 131471 | 239737 | LINERO, FRANCISCO | The Kuykendall Group LLc | 8:20-cv-68448-MCR-GRJ | |
| 131472 | 239758 | CAYTON, TROY | The Kuykendall Group LLc | 8:20-cv-68486-MCR-GRJ | |
| 131473 | 239761 | PATOUNAS, ANTHONY | The Kuykendall Group LLc | | 8:20-cv-68496-MCR-GRJ |
| 131474 | 239762 | SNOW, JACKIE | The Kuykendall Group LLc | 8:20-cv-68499-MCR-GRJ | |
| 131475 | 239767 | OTTO, MARYANN | The Kuykendall Group LLc | 8:20-cv-68516-MCR-GRJ | |
| 131476 | 240163 | ROGERS, WILLIE | The Kuykendall Group LLc | 8:20-cv-76058-MCR-GRJ | |
| 131477 | 240611 | Roberts, Michael | The Kuykendall Group LLc | | 8:20-cv-82666-MCR-GRJ |
| 131478 | 240615 | VASQUEZ, JOE | The Kuykendall Group LLc | 8:20-cv-82669-MCR-GRJ | |
| 131479 | 240626 | ROSS, BRYON | The Kuykendall Group LLc | 8:20-cv-82671-MCR-GRJ | |
| 131480 | 240633 | Jackson, Angela | The Kuykendall Group LLc | 8:20-cv-76561-MCR-GRJ | |
| 131481 | 240654 | REDMON, STEPHEN | The Kuykendall Group LLc | 8:20-cv-76579-MCR-GRJ | |
| 131482 | 246166 | KENNEDY, BRUCE | The Kuykendall Group LLc | 8:20-cv-86614-MCR-GRJ | |
| 131483 | 267383 | Anbiya, Tracey | The Kuykendall Group LLc | | 9:20-cv-06837-MCR-GRJ |
| 131484 | 267384 | Anbiya, Abdul-Hakim | The Kuykendall Group LLc | | 9:20-cv-06840-MCR-GRJ |
| 131485 | 267385 | Beachum, Brandon | The Kuykendall Group LLc | 9:20-cv-06843-MCR-GRJ | |
| 131486 | 267386 | Beaudry, Scott | The Kuykendall Group LLc | 9:20-cv-06846-MCR-GRJ | |
| 131487 | 267387 | Bess, Christopher | The Kuykendall Group LLc | 9:20-cv-06849-MCR-GRJ | |
| 131488 | 267388 | Blanton, Glen | The Kuykendall Group LLc | 9:20-cv-06852-MCR-GRJ | |
| 131489 | 267389 | Blenker, Jacob | The Kuykendall Group LLc | 9:20-cv-06855-MCR-GRJ | |
| 131490 | 267391 | Brewer, Jonathon | The Kuykendall Group LLc | 9:20-cv-06862-MCR-GRJ | |
| 131491 | 267394 | Buta, Paul | The Kuykendall Group LLc | 9:20-cv-06872-MCR-GRJ | |
| 131492 | 267395 | Castro, Diego | The Kuykendall Group LLc | 9:20-cv-06875-MCR-GRJ | |
| 131493 | 267399 | Cole, Tiffany | The Kuykendall Group LLc | | 9:20-cv-06888-MCR-GRJ |
| 131494 | 267400 | Cole, Andrew | The Kuykendall Group LLc | 9:20-cv-06891-MCR-GRJ | |
| 131495 | 267404 | Corder, Terry | The Kuykendall Group LLc | 9:20-cv-06905-MCR-GRJ | |
| 131496 | 267405 | Courtney, Dana Lynn | The Kuykendall Group LLc | 9:20-cv-06908-MCR-GRJ | |
| 131497 | 267406 | Cowan, Cory | The Kuykendall Group LLc | | 9:20-cv-06911-MCR-GRJ |
| 131498 | 267407 | Crosby, Robert | The Kuykendall Group LLc | 9:20-cv-06913-MCR-GRJ | |
| 131499 | 267408 | Cruz Mendez, Luis | The Kuykendall Group LLc | 9:20-cv-06917-MCR-GRJ | |
| 131500 | 267413 | Dyehouse, Daryl | The Kuykendall Group LLc | 9:20-cv-06931-MCR-GRJ | |
| 131501 | 267414 | Edwards, Daniel | The Kuykendall Group LLc | | 9:20-cv-06933-MCR-GRJ |
| 131502 | 267417 | Fogle, Thomas | The Kuykendall Group LLc | 9:20-cv-06940-MCR-GRJ | |
| 131503 | 267418 | Foster, Bernard | The Kuykendall Group LLc | 9:20-cv-06942-MCR-GRJ | |
| 131504 | 267419 | Fulford, Harrison | The Kuykendall Group LLc | | 9:20-cv-06944-MCR-GRJ |
| 131505 | 267421 | Garcia, Rogelio | The Kuykendall Group LLc | 9:20-cv-06948-MCR-GRJ | |
| 131506 | 267422 | Gass, Malcolm | The Kuykendall Group LLc | 9:20-cv-06950-MCR-GRJ | |
| 131507 | 267423 | Gonzalez, Kevin | The Kuykendall Group LLc | | 9:20-cv-06952-MCR-GRJ |
| 131508 | 267424 | Goodrich, Gregory | The Kuykendall Group LLc | 9:20-cv-06954-MCR-GRJ | |
| 131509 | 267425 | Grgurich, Mark | The Kuykendall Group LLc | | 9:20-cv-06957-MCR-GRJ |
| 131510 | 267428 | Holland, Dave | The Kuykendall Group LLc | | 9:20-cv-06963-MCR-GRJ |
| 131511 | 267429 | Holman, John | The Kuykendall Group LLc | | 9:20-cv-06965-MCR-GRJ |
| 131512 | 267430 | Hurtado, Gustavo | The Kuykendall Group LLc | 9:20-cv-06967-MCR-GRJ | |
| 131513 | 267431 | Huston, William | The Kuykendall Group LLc | 9:20-cv-06969-MCR-GRJ | |
| 131514 | 267433 | Ingwerson, Mark | The Kuykendall Group LLc | 9:20-cv-06974-MCR-GRJ | |
| 131515 | 267435 | Jahalal, Alty | The Kuykendall Group LLc | 9:20-cv-06978-MCR-GRJ | |
| 131516 | 267437 | JOHNSON, JESSE | The Kuykendall Group LLc | 9:20-cv-06982-MCR-GRJ | |
| 131517 | 267438 | JOHNSON, BENJAMIN | The Kuykendall Group LLc | 9:20-cv-06984-MCR-GRJ | |
| 131518 | 267440 | Jones, Cody | The Kuykendall Group LLc | 9:20-cv-06988-MCR-GRJ | |
| 131519 | 267441 | Kaminske, Daniel | The Kuykendall Group LLc | | 9:20-cv-06991-MCR-GRJ |
| 131520 | 267442 | King, Lydell | The Kuykendall Group LLc | 9:20-cv-06993-MCR-GRJ | |
| 131521 | 267444 | Lange, Curtis | The Kuykendall Group LLc | 9:20-cv-06997-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131522 | 267446 | Lecocq, Brandon | The Kuykendall Group LLc | | 9:20-cv-07001-MCR-GRJ |
| 131523 | 267447 | LEWIS, CHARLES | The Kuykendall Group LLc | 9:20-cv-07003-MCR-GRJ | |
| 131524 | 267448 | Litland, Kenneth | The Kuykendall Group LLc | | 9:20-cv-10706-MCR-GRJ |
| 131525 | 267450 | Logston, Lucas | The Kuykendall Group LLc | 9:20-cv-07007-MCR-GRJ | |
| 131526 | 267452 | Lopez, David | The Kuykendall Group LLc | | 9:20-cv-07012-MCR-GRJ |
| 131527 | 267453 | Lubin, Scott | The Kuykendall Group LLc | 9:20-cv-07014-MCR-GRJ | |
| 131528 | 267454 | MacFall, Nathan | The Kuykendall Group LLc | 9:20-cv-07016-MCR-GRJ | |
| 131529 | 267456 | Marcellus, Abner | The Kuykendall Group LLc | 9:20-cv-07020-MCR-GRJ | |
| 131530 | 267458 | McClung, Patrick | The Kuykendall Group LLc | 9:20-cv-07025-MCR-GRJ | |
| 131531 | 267459 | McGlothen, Tatiana | The Kuykendall Group LLc | | 9:20-cv-07027-MCR-GRJ |
| 131532 | 267460 | Menninger, Joshua | The Kuykendall Group LLc | 9:20-cv-07029-MCR-GRJ | |
| 131533 | 267461 | Miles, Patrick | The Kuykendall Group LLc | 9:20-cv-07031-MCR-GRJ | |
| 131534 | 267462 | Millan, Mario | The Kuykendall Group LLc | | 9:20-cv-07033-MCR-GRJ |
| 131535 | 267464 | Morales, Ulises | The Kuykendall Group LLc | 9:20-cv-07224-MCR-GRJ | |
| 131536 | 267465 | Myles, Gregory | The Kuykendall Group LLc | 9:20-cv-07226-MCR-GRJ | |
| 131537 | 267466 | Olgers, Emma | The Kuykendall Group LLc | | 9:20-cv-07228-MCR-GRJ |
| 131538 | 267468 | Perea, Alfonso | The Kuykendall Group LLc | 9:20-cv-07233-MCR-GRJ | |
| 131539 | 267469 | Pirolo, Jonathan | The Kuykendall Group LLc | | 9:20-cv-07235-MCR-GRJ |
| 131540 | 267472 | Rasool, Rebecca | The Kuykendall Group LLc | | 9:20-cv-07241-MCR-GRJ |
| 131541 | 267474 | Reddin, Moses | The Kuykendall Group LLc | 9:20-cv-07245-MCR-GRJ | |
| 131542 | 267475 | Reichle, Kyle | The Kuykendall Group LLc | | 9:20-cv-07247-MCR-GRJ |
| 131543 | 267476 | Richardson, Clarke | The Kuykendall Group LLc | 9:20-cv-07249-MCR-GRJ | |
| 131544 | 267477 | Robinson, Ventura | The Kuykendall Group LLc | | 9:20-cv-07251-MCR-GRJ |
| 131545 | 267481 | Saldivar, Ovidio | The Kuykendall Group LLc | 9:20-cv-07259-MCR-GRJ | |
| 131546 | 267483 | Sharp, Dammon | The Kuykendall Group LLc | 9:20-cv-07263-MCR-GRJ | |
| 131547 | 267486 | Smith, Bryan | The Kuykendall Group LLc | 9:20-cv-07269-MCR-GRJ | |
| 131548 | 267487 | Smith, John | The Kuykendall Group LLc | 9:20-cv-07271-MCR-GRJ | |
| 131549 | 267488 | Sorto, Jose | The Kuykendall Group LLc | | 9:20-cv-07273-MCR-GRJ |
| 131550 | 267490 | Thelander, Branden | The Kuykendall Group LLc | 9:20-cv-07277-MCR-GRJ | |
| 131551 | 267491 | Thomas, Michael | The Kuykendall Group LLc | 9:20-cv-07279-MCR-GRJ | |
| 131552 | 267493 | Thurston, Jennifer | The Kuykendall Group LLc | 9:20-cv-07283-MCR-GRJ | |
| 131553 | 267494 | Torres, Joshua | The Kuykendall Group LLc | 9:20-cv-07285-MCR-GRJ | |
| 131554 | 267497 | Vickers, Carl | The Kuykendall Group LLc | | 9:20-cv-07293-MCR-GRJ |
| 131555 | 267498 | Warren, Joshua | The Kuykendall Group LLc | 9:20-cv-07296-MCR-GRJ | |
| 131556 | 267499 | Watts, Damon | The Kuykendall Group LLc | 9:20-cv-07299-MCR-GRJ | |
| 131557 | 267500 | White, Christopher | The Kuykendall Group LLc | | 9:20-cv-07302-MCR-GRJ |
| 131558 | 267501 | White, Emmanuel | The Kuykendall Group LLc | 9:20-cv-07305-MCR-GRJ | |
| 131559 | 267502 | Williams, LaRita | The Kuykendall Group LLc | 9:20-cv-07308-MCR-GRJ | |
| 131560 | 267504 | Young, Timothy | The Kuykendall Group LLc | | 9:20-cv-07314-MCR-GRJ |
| 131561 | 276672 | Klingensmith, James | The Kuykendall Group LLc | 9:20-cv-17957-MCR-GRJ | |
| 131562 | 276673 | Barker, Brad | The Kuykendall Group LLc | 9:20-cv-17958-MCR-GRJ | |
| 131563 | 276674 | Klega, John | The Kuykendall Group LLc | | 9:20-cv-17959-MCR-GRJ |
| 131564 | 276678 | Bornick, Michelle | The Kuykendall Group LLc | 9:20-cv-17963-MCR-GRJ | |
| 131565 | 276680 | KING, TODD | The Kuykendall Group LLc | 9:20-cv-17965-MCR-GRJ | |
| 131566 | 276681 | May, Andre | The Kuykendall Group LLc | 9:20-cv-17966-MCR-GRJ | |
| 131567 | 276683 | Hernandez, Jorge | The Kuykendall Group LLc | 9:20-cv-17968-MCR-GRJ | |
| 131568 | 276684 | Willemin, Trason | The Kuykendall Group LLc | | 9:20-cv-17969-MCR-GRJ |
| 131569 | 276687 | Mutart, Jeremy | The Kuykendall Group LLc | 9:20-cv-17972-MCR-GRJ | |
| 131570 | 276688 | Vecere, Justin | The Kuykendall Group LLc | | 9:20-cv-17973-MCR-GRJ |
| 131571 | 276691 | Hwang, Eugene | The Kuykendall Group LLc | | 9:20-cv-17976-MCR-GRJ |
| 131572 | 276692 | Singh, Manpreet | The Kuykendall Group LLc | | 9:20-cv-17977-MCR-GRJ |
| 131573 | 276693 | SMITH, MICHAEL | The Kuykendall Group LLc | 9:20-cv-17978-MCR-GRJ | |
| 131574 | 276694 | Stein, Jeffery | The Kuykendall Group LLc | 9:20-cv-17979-MCR-GRJ | |
| 131575 | 276695 | Richardson, Willie | The Kuykendall Group LLc | | 9:20-cv-17980-MCR-GRJ |
| 131576 | 276696 | Shaffer, Jeremy | The Kuykendall Group LLc | 9:20-cv-17981-MCR-GRJ | |
| 131577 | 276699 | MCMILLON, MARTINA | The Kuykendall Group LLc | 9:20-cv-17984-MCR-GRJ | |
| 131578 | 276701 | Ellis, Ralph | The Kuykendall Group LLc | 9:20-cv-17986-MCR-GRJ | |
| 131579 | 276702 | Palacios, Ron | The Kuykendall Group LLc | 9:20-cv-17987-MCR-GRJ | |
| 131580 | 276703 | Turner, Theodore | The Kuykendall Group LLc | 9:20-cv-17988-MCR-GRJ | |
| 131581 | 276705 | Eenigenburg, Mark | The Kuykendall Group LLc | | 9:20-cv-17990-MCR-GRJ |
| 131582 | 276707 | Franklin, Heather | The Kuykendall Group LLc | 9:20-cv-17992-MCR-GRJ | |
| 131583 | 276709 | Rangel, Robert | The Kuykendall Group LLc | | 9:20-cv-17994-MCR-GRJ |
| 131584 | 276710 | Price, Robert | The Kuykendall Group LLc | 9:20-cv-17995-MCR-GRJ | |
| 131585 | 276712 | Schwanke, Michael | The Kuykendall Group LLc | 9:20-cv-17997-MCR-GRJ | |
| 131586 | 276713 | Case, Robby | The Kuykendall Group LLc | 9:20-cv-17998-MCR-GRJ | |
| 131587 | 276714 | Miyashiro, Remington | The Kuykendall Group LLc | | 9:20-cv-17999-MCR-GRJ |
| 131588 | 276715 | Dinis, Nicholas | The Kuykendall Group LLc | 9:20-cv-18000-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131589 | 276716 | Yori, Brian | The Kuykendall Group LLc | | 9:20-cv-18001-MCR-GRJ |
| 131590 | 276717 | Fluent, Heath | The Kuykendall Group LLc | 9:20-cv-18002-MCR-GRJ | |
| 131591 | 276719 | Engles, Jeffery | The Kuykendall Group LLc | 9:20-cv-18004-MCR-GRJ | |
| 131592 | 276720 | Buckley, Andrew Glen | The Kuykendall Group LLc | 9:20-cv-18005-MCR-GRJ | |
| 131593 | 276722 | Mustapick, Douglas | The Kuykendall Group LLc | 9:20-cv-18007-MCR-GRJ | |
| 131594 | 276723 | Koyanagi, Thomas | The Kuykendall Group LLc | 9:20-cv-18008-MCR-GRJ | |
| 131595 | 276726 | CHATMAN, ANDREW | The Kuykendall Group LLc | 9:20-cv-18011-MCR-GRJ | |
| 131596 | 276727 | Richardson, Matthew | The Kuykendall Group LLc | | 9:20-cv-18012-MCR-GRJ |
| 131597 | 276729 | Hatcher, Gerald | The Kuykendall Group LLc | 9:20-cv-18014-MCR-GRJ | |
| 131598 | 276730 | Watson, Justin | The Kuykendall Group LLc | | 9:20-cv-18015-MCR-GRJ |
| 131599 | 276731 | SZEWCYK, ARTHUR | The Kuykendall Group LLc | 9:20-cv-18016-MCR-GRJ | |
| 131600 | 276733 | Introini, Dilia | The Kuykendall Group LLc | | 9:20-cv-18018-MCR-GRJ |
| 131601 | 276734 | Braswell, Michael | The Kuykendall Group LLc | 9:20-cv-18019-MCR-GRJ | |
| 131602 | 276735 | Elliott, Jeffrey | The Kuykendall Group LLc | 9:20-cv-18020-MCR-GRJ | |
| 131603 | 276736 | Carter, Michael | The Kuykendall Group LLc | | 9:20-cv-18021-MCR-GRJ |
| 131604 | 276738 | Lugo, Robert | The Kuykendall Group LLc | | 9:20-cv-18023-MCR-GRJ |
| 131605 | 276739 | Volle, David | The Kuykendall Group LLc | | 9:20-cv-18024-MCR-GRJ |
| 131606 | 276740 | Davis, Errol | The Kuykendall Group LLc | | 9:20-cv-18025-MCR-GRJ |
| 131607 | 276742 | Patarroyo, Gerber | The Kuykendall Group LLc | 9:20-cv-18027-MCR-GRJ | |
| 131608 | 276743 | Whirley, Jerome | The Kuykendall Group LLc | 9:20-cv-18028-MCR-GRJ | |
| 131609 | 276744 | Singh, Christina | The Kuykendall Group LLc | 9:20-cv-18029-MCR-GRJ | |
| 131610 | 276746 | Avery, Jerrad | The Kuykendall Group LLc | 9:20-cv-18031-MCR-GRJ | |
| 131611 | 276747 | Prickett, Dale | The Kuykendall Group LLc | | 9:20-cv-18032-MCR-GRJ |
| 131612 | 276748 | Moses, Philip | The Kuykendall Group LLc | | 9:20-cv-18033-MCR-GRJ |
| 131613 | 276750 | Berry, Kennett | The Kuykendall Group LLc | 9:20-cv-18035-MCR-GRJ | |
| 131614 | 276752 | Foye, Kelvin | The Kuykendall Group LLc | 9:20-cv-18037-MCR-GRJ | |
| 131615 | 276755 | Hamm, William | The Kuykendall Group LLc | 9:20-cv-18040-MCR-GRJ | |
| 131616 | 276757 | Carpenter, Anthony | The Kuykendall Group LLc | 9:20-cv-18042-MCR-GRJ | |
| 131617 | 276758 | ORTIZ NIEVES, ANGEL M | The Kuykendall Group LLc | | 9:20-cv-18043-MCR-GRJ |
| 131618 | 276759 | Chavez, Francisco | The Kuykendall Group LLc | | 9:20-cv-18044-MCR-GRJ |
| 131619 | 276760 | Ellis, Patrice | The Kuykendall Group LLc | 9:20-cv-18045-MCR-GRJ | |
| 131620 | 289221 | KEITH, DUANE | The Kuykendall Group LLc | | 7:21-cv-10193-MCR-GRJ |
| 131621 | 289222 | Trippett, Brian | The Kuykendall Group LLc | | 7:21-cv-10194-MCR-GRJ |
| 131622 | 289223 | Carmouche, Brandon | The Kuykendall Group LLc | 7:21-cv-10195-MCR-GRJ | |
| 131623 | 289225 | Braddock, Kris | The Kuykendall Group LLc | 7:21-cv-10197-MCR-GRJ | |
| 131624 | 289226 | Losoya, Michael | The Kuykendall Group LLc | 7:21-cv-10198-MCR-GRJ | |
| 131625 | 289227 | Maloch, George | The Kuykendall Group LLc | 7:21-cv-10199-MCR-GRJ | |
| 131626 | 289228 | Rentz, Larry | The Kuykendall Group LLc | 7:21-cv-10200-MCR-GRJ | |
| 131627 | 289232 | Duncan, Matthew | The Kuykendall Group LLc | 7:21-cv-10204-MCR-GRJ | |
| 131628 | 289236 | Haith, Marcus | The Kuykendall Group LLc | 7:21-cv-10208-MCR-GRJ | |
| 131629 | 289239 | Dejesus-Colon, Tomas | The Kuykendall Group LLc | 7:21-cv-10211-MCR-GRJ | |
| 131630 | 289240 | LEWIS, JAMES | The Kuykendall Group LLc | 7:21-cv-10212-MCR-GRJ | |
| 131631 | 289241 | SIMMONS, DAVID | The Kuykendall Group LLc | 7:21-cv-10213-MCR-GRJ | |
| 131632 | 289244 | VEDDER, HENRY | The Kuykendall Group LLc | | 7:21-cv-10216-MCR-GRJ |
| 131633 | 289245 | McClain, Daryl | The Kuykendall Group LLc | | 7:21-cv-10217-MCR-GRJ |
| 131634 | 289247 | Patterson, Colin | The Kuykendall Group LLc | | 7:21-cv-10219-MCR-GRJ |
| 131635 | 289248 | Brown, Terri | The Kuykendall Group LLc | 7:21-cv-10220-MCR-GRJ | |
| 131636 | 289250 | Myers, Stephen | The Kuykendall Group LLc | 7:21-cv-10222-MCR-GRJ | |
| 131637 | 289251 | Manning, William | The Kuykendall Group LLc | | 7:21-cv-10223-MCR-GRJ |
| 131638 | 289253 | Moore, Donald | The Kuykendall Group LLc | 7:21-cv-10225-MCR-GRJ | |
| 131639 | 289254 | Moore, Ronald | The Kuykendall Group LLc | 7:21-cv-10226-MCR-GRJ | |
| 131640 | 289255 | Bornick, Brian | The Kuykendall Group LLc | 7:21-cv-10227-MCR-GRJ | |
| 131641 | 289258 | Rogers, David | The Kuykendall Group LLc | 7:21-cv-10230-MCR-GRJ | |
| 131642 | 289259 | Mingo, Joseph | The Kuykendall Group LLc | 7:21-cv-10231-MCR-GRJ | |
| 131643 | 289260 | JACKSON, STEVEN | The Kuykendall Group LLc | 7:21-cv-10232-MCR-GRJ | |
| 131644 | 289264 | Newman, Thomas | The Kuykendall Group LLc | 7:21-cv-10236-MCR-GRJ | |
| 131645 | 289268 | Patao, Christopher | The Kuykendall Group LLc | 7:21-cv-10240-MCR-GRJ | |
| 131646 | 289272 | Pascual, Peter | The Kuykendall Group LLc | 7:21-cv-10244-MCR-GRJ | |
| 131647 | 289274 | Compton, Maurice | The Kuykendall Group LLc | 7:21-cv-10246-MCR-GRJ | |
| 131648 | 289277 | Orgler, Paul | The Kuykendall Group LLc | 7:21-cv-10249-MCR-GRJ | |
| 131649 | 289278 | Obar, Russell | The Kuykendall Group LLc | 7:21-cv-10250-MCR-GRJ | |
| 131650 | 289282 | Howe, John | The Kuykendall Group LLc | 7:21-cv-10254-MCR-GRJ | |
| 131651 | 289283 | Sorenson, Daniel | The Kuykendall Group LLc | 7:21-cv-10255-MCR-GRJ | |
| 131652 | 289284 | HENLINE, ROBERT | The Kuykendall Group LLc | | 7:21-cv-10256-MCR-GRJ |
| 131653 | 289286 | Altreche, Nicholas | The Kuykendall Group LLc | 7:21-cv-10258-MCR-GRJ | |
| 131654 | 289287 | Mendoza, Carlos | The Kuykendall Group LLc | 7:21-cv-10259-MCR-GRJ | |
| 131655 | 289288 | Pena, Alberto | The Kuykendall Group LLc | 7:21-cv-10260-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131656 | 302949 | Hill, Bryant | The Kuykendall Group LLc | 7:21-cv-19659-MCR-GRJ | |
| 131657 | 302952 | Constantino, Ramos | The Kuykendall Group LLc | 7:21-cv-19662-MCR-GRJ | |
| 131658 | 302953 | Nordheim, Dathan | The Kuykendall Group LLc | 7:21-cv-19663-MCR-GRJ | |
| 131659 | 302954 | Klaftenegger, Chris | The Kuykendall Group LLc | | 7:21-cv-19664-MCR-GRJ |
| 131660 | 302955 | Rosas, Francisco | The Kuykendall Group LLc | 7:21-cv-19665-MCR-GRJ | |
| 131661 | 302956 | PARKER, DAVID | The Kuykendall Group LLc | 7:21-cv-19666-MCR-GRJ | |
| 131662 | 302957 | Lee, Jared | The Kuykendall Group LLc | 7:21-cv-19667-MCR-GRJ | |
| 131663 | 302959 | Castillo, Johnny | The Kuykendall Group LLc | | 7:21-cv-19669-MCR-GRJ |
| 131664 | 302960 | DURAN, LUIS | The Kuykendall Group LLc | | 7:21-cv-19670-MCR-GRJ |
| 131665 | 302961 | DODDER, JORDON | The Kuykendall Group LLc | 7:21-cv-19671-MCR-GRJ | |
| 131666 | 302966 | Clark, James | The Kuykendall Group LLc | 7:21-cv-19676-MCR-GRJ | |
| 131667 | 302967 | Simmons, Michael | The Kuykendall Group LLc | 7:21-cv-19677-MCR-GRJ | |
| 131668 | 302968 | Artiles, Steven | The Kuykendall Group LLc | 7:21-cv-19678-MCR-GRJ | |
| 131669 | 302969 | Hicks, Hillary | The Kuykendall Group LLc | 7:21-cv-19679-MCR-GRJ | |
| 131670 | 302970 | Barker, Kenneth | The Kuykendall Group LLc | | 7:21-cv-19680-MCR-GRJ |
| 131671 | 302972 | Travis, Darnell | The Kuykendall Group LLc | 7:21-cv-19682-MCR-GRJ | |
| 131672 | 302973 | Guerrero, Danny L. | The Kuykendall Group LLc | | 7:21-cv-19683-MCR-GRJ |
| 131673 | 302974 | TAYLOR, JOSEPH | The Kuykendall Group LLc | 7:21-cv-19684-MCR-GRJ | |
| 131674 | 302977 | Rivera, William | The Kuykendall Group LLc | 7:21-cv-19687-MCR-GRJ | |
| 131675 | 302978 | Staaf, Jesse | The Kuykendall Group LLc | | 7:21-cv-19688-MCR-GRJ |
| 131676 | 302982 | Morris, Daryl | The Kuykendall Group LLc | | 7:21-cv-19692-MCR-GRJ |
| 131677 | 302986 | Hogan, Victor | The Kuykendall Group LLc | 7:21-cv-19696-MCR-GRJ | |
| 131678 | 302988 | Simmes, Andrew | The Kuykendall Group LLc | 7:21-cv-19698-MCR-GRJ | |
| 131679 | 302989 | Hankinson, Andre | The Kuykendall Group LLc | 7:21-cv-19699-MCR-GRJ | |
| 131680 | 302990 | Constable, Agifa | The Kuykendall Group LLc | | 7:21-cv-19700-MCR-GRJ |
| 131681 | 302992 | Yandell, Jesse | The Kuykendall Group LLc | 7:21-cv-19702-MCR-GRJ | |
| 131682 | 302993 | Torres, Eller | The Kuykendall Group LLc | 7:21-cv-19703-MCR-GRJ | |
| 131683 | 302994 | Law, Charles | The Kuykendall Group LLc | | 7:21-cv-19704-MCR-GRJ |
| 131684 | 302995 | Emery, David | The Kuykendall Group LLc | 7:21-cv-19705-MCR-GRJ | |
| 131685 | 302996 | Raymond, Andrew | The Kuykendall Group LLc | 7:21-cv-19706-MCR-GRJ | |
| 131686 | 302997 | Vanderpool, Anthony | The Kuykendall Group LLc | | 7:21-cv-19707-MCR-GRJ |
| 131687 | 302998 | Hughley, Patrick | The Kuykendall Group LLc | 7:21-cv-19708-MCR-GRJ | |
| 131688 | 303002 | Briggs, Brian | The Kuykendall Group LLc | | 7:21-cv-19712-MCR-GRJ |
| 131689 | 303004 | Le, Steven | The Kuykendall Group LLc | 7:21-cv-19714-MCR-GRJ | |
| 131690 | 303005 | Bouldin, Kelvin | The Kuykendall Group LLc | | 7:21-cv-19715-MCR-GRJ |
| 131691 | 303006 | Mathis, Anthony | The Kuykendall Group LLc | 7:21-cv-19716-MCR-GRJ | |
| 131692 | 303007 | Sewell, Arielle | The Kuykendall Group LLc | 7:21-cv-19717-MCR-GRJ | |
| 131693 | 303008 | Bolanos, Aroch | The Kuykendall Group LLc | | 7:21-cv-19718-MCR-GRJ |
| 131694 | 303009 | Harris, Desean | The Kuykendall Group LLc | | 7:21-cv-19719-MCR-GRJ |
| 131695 | 303010 | Sharp, Jared | The Kuykendall Group LLc | 7:21-cv-19720-MCR-GRJ | |
| 131696 | 303011 | Johnson, Dale | The Kuykendall Group LLc | 7:21-cv-19721-MCR-GRJ | |
| 131697 | 303012 | Stuart, Sandra | The Kuykendall Group LLc | | 7:21-cv-19722-MCR-GRJ |
| 131698 | 303014 | Walton, Larry | The Kuykendall Group LLc | | 7:21-cv-19724-MCR-GRJ |
| 131699 | 303015 | Aitken, Glen | The Kuykendall Group LLc | 7:21-cv-19725-MCR-GRJ | |
| 131700 | 303017 | Kelly, Curtis | The Kuykendall Group LLc | | 7:21-cv-19727-MCR-GRJ |
| 131701 | 303018 | Esposito, Anthony | The Kuykendall Group LLc | 7:21-cv-19728-MCR-GRJ | |
| 131702 | 303019 | Selman, John L. | The Kuykendall Group LLc | 7:21-cv-19729-MCR-GRJ | |
| 131703 | 317505 | Curtis, Larry | The Kuykendall Group LLc | 7:21-cv-31195-MCR-GRJ | |
| 131704 | 317508 | Johnson, Eric | The Kuykendall Group LLc | | 7:21-cv-31198-MCR-GRJ |
| 131705 | 317509 | Sandman, Brett | The Kuykendall Group LLc | | 7:21-cv-31199-MCR-GRJ |
| 131706 | 317510 | Warren, Garfield | The Kuykendall Group LLc | | 7:21-cv-31200-MCR-GRJ |
| 131707 | 317511 | Simpson, Christopher | The Kuykendall Group LLc | | 7:21-cv-31201-MCR-GRJ |
| 131708 | 317512 | Chambers, Jason McDeen | The Kuykendall Group LLc | 7:21-cv-31202-MCR-GRJ | |
| 131709 | 317513 | Quiles, Julio | The Kuykendall Group LLc | 7:21-cv-31203-MCR-GRJ | |
| 131710 | 317514 | Young, Richie | The Kuykendall Group LLc | | 7:21-cv-31204-MCR-GRJ |
| 131711 | 317515 | Bell, Travis | The Kuykendall Group LLc | 7:21-cv-31205-MCR-GRJ | |
| 131712 | 317517 | Thomas, Jason | The Kuykendall Group LLc | 7:21-cv-31206-MCR-GRJ | |
| 131713 | 317519 | Karras, Jason | The Kuykendall Group LLc | 7:21-cv-31208-MCR-GRJ | |
| 131714 | 317522 | Rodriguez, Martin | The Kuykendall Group LLc | | 7:21-cv-31211-MCR-GRJ |
| 131715 | 317523 | Lerma, Miguel | The Kuykendall Group LLc | | 7:21-cv-31212-MCR-GRJ |
| 131716 | 317525 | Collier, Chris | The Kuykendall Group LLc | 7:21-cv-31214-MCR-GRJ | |
| 131717 | 317526 | Jagger, Adam | The Kuykendall Group LLc | 7:21-cv-31215-MCR-GRJ | |
| 131718 | 317529 | Marrero, Juan | The Kuykendall Group LLc | 7:21-cv-31218-MCR-GRJ | |
| 131719 | 317531 | Kendall, Sean | The Kuykendall Group LLc | 7:21-cv-31220-MCR-GRJ | |
| 131720 | 317532 | Bernal-Olmedo, Carlos | The Kuykendall Group LLc | 7:21-cv-31221-MCR-GRJ | |
| 131721 | 317534 | Garcia, Clayton | The Kuykendall Group LLc | 7:21-cv-31223-MCR-GRJ | |
| 131722 | 321871 | Watkins, Perry | The Kuykendall Group LLc | | 7:21-cv-42061-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131723 | 321872 | Forman, Chancelor | The Kuykendall Group LLc | 7:21-cv-42062-MCR-GRJ | |
| 131724 | 321873 | Diaz Hernandez, Roberto | The Kuykendall Group LLc | 7:21-cv-42064-MCR-GRJ | |
| 131725 | 321875 | Tucker, Arthur | The Kuykendall Group LLc | 7:21-cv-42068-MCR-GRJ | |
| 131726 | 321877 | JONES, PHILLIP | The Kuykendall Group LLc | 7:21-cv-42073-MCR-GRJ | |
| 131727 | 321878 | Lawery, Melissa | The Kuykendall Group LLc | 7:21-cv-42075-MCR-GRJ | |
| 131728 | 321879 | Mullinax, Jody | The Kuykendall Group LLc | 7:21-cv-42077-MCR-GRJ | |
| 131729 | 321880 | Semple, Aaron | The Kuykendall Group LLc | | 7:21-cv-42079-MCR-GRJ |
| 131730 | 321882 | Taylor, Patrick Michael | The Kuykendall Group LLc | | 7:21-cv-42083-MCR-GRJ |
| 131731 | 321886 | McDonald, Brandon Deshawn | The Kuykendall Group LLc | 7:21-cv-42092-MCR-GRJ | |
| 131732 | 321887 | Williams, Marquel Antwan | The Kuykendall Group LLc | 7:21-cv-42094-MCR-GRJ | |
| 131733 | 321888 | Castro, Alejandro Paul | The Kuykendall Group LLc | 7:21-cv-42096-MCR-GRJ | |
| 131734 | 321889 | Halubka, Christopher | The Kuykendall Group LLc | 7:21-cv-42098-MCR-GRJ | |
| 131735 | 321891 | Guerra, Adolfo | The Kuykendall Group LLc | 7:21-cv-42102-MCR-GRJ | |
| 131736 | 321893 | Young, Lee Andrew | The Kuykendall Group LLc | 7:21-cv-42106-MCR-GRJ | |
| 131737 | 321894 | Upshur, Tafonser | The Kuykendall Group LLc | 7:21-cv-42108-MCR-GRJ | |
| 131738 | 321895 | Hoogshagen, Evan | The Kuykendall Group LLc | | 7:21-cv-42110-MCR-GRJ |
| 131739 | 321896 | OstosMendoza, Abraham Antoni | The Kuykendall Group LLc | | 7:21-cv-42112-MCR-GRJ |
| 131740 | 321898 | Gaskin, Alexander Edward | The Kuykendall Group LLc | 7:21-cv-42116-MCR-GRJ | |
| 131741 | 321900 | Harmon, Eric Jermaine | The Kuykendall Group LLc | 7:21-cv-42120-MCR-GRJ | |
| 131742 | 321904 | Deuvall, William Ryan | The Kuykendall Group LLc | 7:21-cv-42128-MCR-GRJ | |
| 131743 | 321905 | Udink, Russell Alan | The Kuykendall Group LLc | 7:21-cv-42130-MCR-GRJ | |
| 131744 | 321906 | Clayton, Jestine Mae | The Kuykendall Group LLc | 7:21-cv-42132-MCR-GRJ | |
| 131745 | 321907 | Saldivar, Stephanie | The Kuykendall Group LLc | 7:21-cv-42134-MCR-GRJ | |
| 131746 | 321909 | Foster, Mariah Christine | The Kuykendall Group LLc | | 7:21-cv-42138-MCR-GRJ |
| 131747 | 321910 | Lambert, Joseph C | The Kuykendall Group LLc | 7:21-cv-42140-MCR-GRJ | |
| 131748 | 321912 | Rose, Charles | The Kuykendall Group LLc | | 7:21-cv-42144-MCR-GRJ |
| 131749 | 321913 | Demby, William | The Kuykendall Group LLc | 7:21-cv-42146-MCR-GRJ | |
| 131750 | 321914 | Bird, Adam | The Kuykendall Group LLc | 7:21-cv-42148-MCR-GRJ | |
| 131751 | 321915 | Orth, Jason Arthur | The Kuykendall Group LLc | 7:21-cv-42150-MCR-GRJ | |
| 131752 | 321916 | Quintero, Edward | The Kuykendall Group LLc | 7:21-cv-42152-MCR-GRJ | |
| 131753 | 321917 | White, Meghan | The Kuykendall Group LLc | | 7:21-cv-42154-MCR-GRJ |
| 131754 | 321918 | Smith, David Catrell | The Kuykendall Group LLc | | 7:21-cv-42156-MCR-GRJ |
| 131755 | 321919 | Montes, Manuel Ramirez | The Kuykendall Group LLc | 7:21-cv-42158-MCR-GRJ | |
| 131756 | 321920 | LaBrada, Sarah | The Kuykendall Group LLc | 7:21-cv-42160-MCR-GRJ | |
| 131757 | 321922 | Simmons, Wayne Galasetti | The Kuykendall Group LLc | 7:21-cv-42165-MCR-GRJ | |
| 131758 | 321923 | Hensley, Jaclyn Christine | The Kuykendall Group LLc | | 7:21-cv-42167-MCR-GRJ |
| 131759 | 321925 | Itoses, Oscar Deleon | The Kuykendall Group LLc | 7:21-cv-42171-MCR-GRJ | |
| 131760 | 321926 | Scalph, Sue | The Kuykendall Group LLc | 7:21-cv-42172-MCR-GRJ | |
| 131761 | 321927 | Hart, David | The Kuykendall Group LLc | 7:21-cv-42173-MCR-GRJ | |
| 131762 | 321928 | Peterson, Esko Terrante | The Kuykendall Group LLc | | 7:21-cv-42174-MCR-GRJ |
| 131763 | 321929 | Jimenez, Carlos | The Kuykendall Group LLc | 7:21-cv-42175-MCR-GRJ | |
| 131764 | 321930 | Yost, Jerry Anthony | The Kuykendall Group LLc | 7:21-cv-42176-MCR-GRJ | |
| 131765 | 321932 | Duncan, Christina | The Kuykendall Group LLc | | 7:21-cv-42178-MCR-GRJ |
| 131766 | 321933 | Levy, Ryan Alexander | The Kuykendall Group LLc | 7:21-cv-42179-MCR-GRJ | |
| 131767 | 321934 | Nunez, Salvador | The Kuykendall Group LLc | 7:21-cv-42180-MCR-GRJ | |
| 131768 | 321935 | Pore, Robert Douglas | The Kuykendall Group LLc | 7:21-cv-42181-MCR-GRJ | |
| 131769 | 321937 | Terwilliger, Matthew | The Kuykendall Group LLc | | 7:21-cv-42183-MCR-GRJ |
| 131770 | 321938 | Tomlinson, Cristina Maria | The Kuykendall Group LLc | 7:21-cv-42184-MCR-GRJ | |
| 131771 | 321939 | Childs, Janome | The Kuykendall Group LLc | 7:21-cv-42185-MCR-GRJ | |
| 131772 | 321940 | Laton, Christopher Ray | The Kuykendall Group LLc | 7:21-cv-42186-MCR-GRJ | |
| 131773 | 321941 | Sevigny, Christopher Lee | The Kuykendall Group LLc | 7:21-cv-42187-MCR-GRJ | |
| 131774 | 321942 | Rivera, Christopher | The Kuykendall Group LLc | 7:21-cv-42188-MCR-GRJ | |
| 131775 | 321943 | Mcauley, John Patrick | The Kuykendall Group LLc | 7:21-cv-42189-MCR-GRJ | |
| 131776 | 321944 | Burton, Damone Marianne | The Kuykendall Group LLc | 7:21-cv-42190-MCR-GRJ | |
| 131777 | 321945 | Morris, Michael Travis | The Kuykendall Group LLc | 7:21-cv-42191-MCR-GRJ | |
| 131778 | 321946 | Nischke, Michael Andrew | The Kuykendall Group LLc | 7:21-cv-42192-MCR-GRJ | |
| 131779 | 321947 | Gallo, Ashton | The Kuykendall Group LLc | 7:21-cv-42193-MCR-GRJ | |
| 131780 | 321948 | Graves, Tristan | The Kuykendall Group LLc | | 7:21-cv-42194-MCR-GRJ |
| 131781 | 321950 | Jordan, Kenyell | The Kuykendall Group LLc | 7:21-cv-42196-MCR-GRJ | |
| 131782 | 321952 | Pereyra Ortiz, Pablo Ramon | The Kuykendall Group LLc | | 7:21-cv-42198-MCR-GRJ |
| 131783 | 321953 | Dennis, Kevin Allen | The Kuykendall Group LLc | 7:21-cv-42199-MCR-GRJ | |
| 131784 | 321956 | Ion, Jason | The Kuykendall Group LLc | 7:21-cv-42202-MCR-GRJ | |
| 131785 | 321958 | Vanish, LaJuane A | The Kuykendall Group LLc | 7:21-cv-42204-MCR-GRJ | |
| 131786 | 321959 | Dodson, Willie Jermille | The Kuykendall Group LLc | 7:21-cv-42205-MCR-GRJ | |
| 131787 | 321961 | Cradler, Vincent | The Kuykendall Group LLc | 7:21-cv-42207-MCR-GRJ | |
| 131788 | 321962 | Peel, Fredrick Paul | The Kuykendall Group LLc | | 7:21-cv-42208-MCR-GRJ |
| 131789 | 321963 | Barbazette, John James Hayden | The Kuykendall Group LLc | 7:21-cv-42209-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131790 | 321964 | Ortiz, Lionel John | The Kuykendall Group LLc | 7:21-cv-42210-MCR-GRJ | |
| 131791 | 321966 | Greenwood, Christopher | The Kuykendall Group LLc | 7:21-cv-42212-MCR-GRJ | |
| 131792 | 321968 | Calkins, James | The Kuykendall Group LLc | | 7:21-cv-42214-MCR-GRJ |
| 131793 | 321970 | Welsh, Chadrick David | The Kuykendall Group LLc | | 7:21-cv-42216-MCR-GRJ |
| 131794 | 321971 | Burnett, Marketa Marcel | The Kuykendall Group LLc | | 7:21-cv-42217-MCR-GRJ |
| 131795 | 321972 | Quada, Jeremy Scott | The Kuykendall Group LLc | 7:21-cv-42218-MCR-GRJ | |
| 131796 | 321973 | Moore, Bobby Edward | The Kuykendall Group LLc | 7:21-cv-42219-MCR-GRJ | |
| 131797 | 321975 | Beaudry, Melissa Renee | The Kuykendall Group LLc | 7:21-cv-42221-MCR-GRJ | |
| 131798 | 321977 | Willis, Eric Howard | The Kuykendall Group LLc | 7:21-cv-42223-MCR-GRJ | |
| 131799 | 321979 | Lahr, Ryan Christopher | The Kuykendall Group LLc | 7:21-cv-42225-MCR-GRJ | |
| 131800 | 321981 | Newhart, Joshua Randall | The Kuykendall Group LLc | 7:21-cv-42227-MCR-GRJ | |
| 131801 | 321984 | Chavez, Teodoro | The Kuykendall Group LLc | | 7:21-cv-42230-MCR-GRJ |
| 131802 | 321986 | Abbuhl, Geoffrey Forest | The Kuykendall Group LLc | 7:21-cv-42232-MCR-GRJ | |
| 131803 | 321988 | Nowell, Eric Preston | The Kuykendall Group LLc | 7:21-cv-42234-MCR-GRJ | |
| 131804 | 321989 | Dolin, Jordan | The Kuykendall Group LLc | 7:21-cv-42235-MCR-GRJ | |
| 131805 | 321993 | McPherson, Rory Fitzgerald | The Kuykendall Group LLc | 7:21-cv-42239-MCR-GRJ | |
| 131806 | 321998 | Gellner, Ryan Scott | The Kuykendall Group LLc | 7:21-cv-42244-MCR-GRJ | |
| 131807 | 322000 | Summers, Kywame Nuje | The Kuykendall Group LLc | | 7:21-cv-42246-MCR-GRJ |
| 131808 | 322001 | Aversano, Louis | The Kuykendall Group LLc | 7:21-cv-42247-MCR-GRJ | |
| 131809 | 322002 | Norman, Anna Jamison | The Kuykendall Group LLc | 7:21-cv-42248-MCR-GRJ | |
| 131810 | 322003 | Durham, Jerry Michael | The Kuykendall Group LLc | 7:21-cv-42249-MCR-GRJ | |
| 131811 | 322005 | Norville, Sean | The Kuykendall Group LLc | 7:21-cv-42251-MCR-GRJ | |
| 131812 | 322006 | Thompson, Jordan | The Kuykendall Group LLc | 7:21-cv-42252-MCR-GRJ | |
| 131813 | 322007 | Buffkin, Draper Lashaun | The Kuykendall Group LLc | 7:21-cv-42253-MCR-GRJ | |
| 131814 | 322008 | Murrell, Laron | The Kuykendall Group LLc | | 7:21-cv-42254-MCR-GRJ |
| 131815 | 322010 | COLLINS, JEFFERY | The Kuykendall Group LLc | 7:21-cv-42256-MCR-GRJ | |
| 131816 | 322011 | Hinks, James | The Kuykendall Group LLc | | 7:21-cv-42257-MCR-GRJ |
| 131817 | 322013 | Davis, Kyle | The Kuykendall Group LLc | 7:21-cv-42259-MCR-GRJ | |
| 131818 | 322014 | Hurley, Jonathan | The Kuykendall Group LLc | 7:21-cv-42260-MCR-GRJ | |
| 131819 | 322016 | Padron, Joe Albert | The Kuykendall Group LLc | 7:21-cv-42262-MCR-GRJ | |
| 131820 | 322017 | Lopez, Alexander | The Kuykendall Group LLc | | 7:21-cv-42263-MCR-GRJ |
| 131821 | 322018 | Jimenez, Bertha Giselle | The Kuykendall Group LLc | 7:21-cv-42264-MCR-GRJ | |
| 131822 | 322019 | Lemons, John Raymond | The Kuykendall Group LLc | | 7:21-cv-42265-MCR-GRJ |
| 131823 | 322020 | Fox, Jacob Wayne | The Kuykendall Group LLc | 7:21-cv-42266-MCR-GRJ | |
| 131824 | 322021 | Brewington, Johnie | The Kuykendall Group LLc | 7:21-cv-42267-MCR-GRJ | |
| 131825 | 322024 | Morera Vega, David | The Kuykendall Group LLc | | 7:21-cv-42270-MCR-GRJ |
| 131826 | 322027 | Davis-Rodriguez, Ruby | The Kuykendall Group LLc | 7:21-cv-42273-MCR-GRJ | |
| 131827 | 322028 | Johnson, Veronica | The Kuykendall Group LLc | | 7:21-cv-42274-MCR-GRJ |
| 131828 | 322030 | Rittman, William | The Kuykendall Group LLc | 7:21-cv-42276-MCR-GRJ | |
| 131829 | 322031 | Bowden, Marcus | The Kuykendall Group LLc | 7:21-cv-42277-MCR-GRJ | |
| 131830 | 322032 | MCCULLOUGH, TIMOTHY | The Kuykendall Group LLc | 7:21-cv-42278-MCR-GRJ | |
| 131831 | 322033 | Brush, Joseph | The Kuykendall Group LLc | 7:21-cv-42279-MCR-GRJ | |
| 131832 | 322035 | Webb, Anna | The Kuykendall Group LLc | 7:21-cv-42281-MCR-GRJ | |
| 131833 | 322036 | Davis, Jontae | The Kuykendall Group LLc | | 7:21-cv-42282-MCR-GRJ |
| 131834 | 322039 | Hameister, Daniel | The Kuykendall Group LLc | 7:21-cv-42285-MCR-GRJ | |
| 131835 | 322041 | Mason, Grant Wallace | The Kuykendall Group LLc | 7:21-cv-42287-MCR-GRJ | |
| 131836 | 322042 | Byrd, Adam | The Kuykendall Group LLc | 7:21-cv-42288-MCR-GRJ | |
| 131837 | 322044 | West, Jacob | The Kuykendall Group LLc | 7:21-cv-42290-MCR-GRJ | |
| 131838 | 322046 | Johnston, Jamie | The Kuykendall Group LLc | 7:21-cv-42292-MCR-GRJ | |
| 131839 | 322047 | Rueda, Jose | The Kuykendall Group LLc | 7:21-cv-42293-MCR-GRJ | |
| 131840 | 322049 | MEDINA, JOSE | The Kuykendall Group LLc | 7:21-cv-42295-MCR-GRJ | |
| 131841 | 322051 | Schmitt, Brandon Jerald | The Kuykendall Group LLc | | 7:21-cv-42297-MCR-GRJ |
| 131842 | 322053 | Covil, Dakota Jermaine | The Kuykendall Group LLc | 7:21-cv-42299-MCR-GRJ | |
| 131843 | 322056 | Hazelwood, Walter Nickalus | The Kuykendall Group LLc | 7:21-cv-42302-MCR-GRJ | |
| 131844 | 322057 | Raisan, Calibin Murat | The Kuykendall Group LLc | | 7:21-cv-42303-MCR-GRJ |
| 131845 | 322058 | Staton, Bradley Wayne | The Kuykendall Group LLc | 7:21-cv-42304-MCR-GRJ | |
| 131846 | 322059 | Tavare, Matthew | The Kuykendall Group LLc | | 7:21-cv-42305-MCR-GRJ |
| 131847 | 322060 | Stewart, Tracy Eugene | The Kuykendall Group LLc | 7:21-cv-42306-MCR-GRJ | |
| 131848 | 322061 | Cazares, Manuel Perez | The Kuykendall Group LLc | 7:21-cv-42307-MCR-GRJ | |
| 131849 | 322062 | Maya, Ricardo Perry | The Kuykendall Group LLc | 7:21-cv-42308-MCR-GRJ | |
| 131850 | 322063 | Melendez, Steven | The Kuykendall Group LLc | 7:21-cv-42309-MCR-GRJ | |
| 131851 | 322065 | Baez, Christopher | The Kuykendall Group LLc | 7:21-cv-42311-MCR-GRJ | |
| 131852 | 322066 | Newth, Cory Robert | The Kuykendall Group LLc | 7:21-cv-42312-MCR-GRJ | |
| 131853 | 322067 | Henderson, Jessica | The Kuykendall Group LLc | 7:21-cv-42313-MCR-GRJ | |
| 131854 | 322068 | Smith, Emmit | The Kuykendall Group LLc | 7:21-cv-42314-MCR-GRJ | |
| 131855 | 322071 | Blazick, Joseph | The Kuykendall Group LLc | 7:21-cv-42317-MCR-GRJ | |
| 131856 | 322073 | Petzoldt, Cain E | The Kuykendall Group LLc | 7:21-cv-42319-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131857 | 322074 | Hinesley, Steven Michael | The Kuykendall Group LLc | 7:21-cv-42320-MCR-GRJ | |
| 131858 | 322075 | Streety, Darvin Dwayne | The Kuykendall Group LLc | 7:21-cv-42321-MCR-GRJ | |
| 131859 | 322076 | Delgado, Moises | The Kuykendall Group LLc | 7:21-cv-42322-MCR-GRJ | |
| 131860 | 322080 | Vires, Joshua Tyson | The Kuykendall Group LLc | 7:21-cv-42326-MCR-GRJ | |
| 131861 | 322081 | Smith, Patrick Alan | The Kuykendall Group LLc | | 7:21-cv-42327-MCR-GRJ |
| 131862 | 322082 | Jolin, Ian Wayne | The Kuykendall Group LLc | 7:21-cv-42328-MCR-GRJ | |
| 131863 | 322083 | Harris, Pierre | The Kuykendall Group LLc | 7:21-cv-42329-MCR-GRJ | |
| 131864 | 322086 | Karsznia, Christopher Michael | The Kuykendall Group LLc | 7:21-cv-42332-MCR-GRJ | |
| 131865 | 322087 | Fernandez, Steve | The Kuykendall Group LLc | 7:21-cv-42333-MCR-GRJ | |
| 131866 | 322089 | Reconnu, Mark | The Kuykendall Group LLc | 7:21-cv-42335-MCR-GRJ | |
| 131867 | 322090 | Moriarty, Hailey | The Kuykendall Group LLc | 7:21-cv-42336-MCR-GRJ | |
| 131868 | 322092 | Brandt, Kristopher William | The Kuykendall Group LLc | 7:21-cv-42338-MCR-GRJ | |
| 131869 | 322093 | Boles, Larry Ray | The Kuykendall Group LLc | 7:21-cv-42339-MCR-GRJ | |
| 131870 | 322094 | Olsen, Kyle Lee | The Kuykendall Group LLc | 7:21-cv-42340-MCR-GRJ | |
| 131871 | 322096 | San Miguel, Dustin | The Kuykendall Group LLc | | 7:21-cv-42342-MCR-GRJ |
| 131872 | 322098 | Baxter, Scott | The Kuykendall Group LLc | | 7:21-cv-42344-MCR-GRJ |
| 131873 | 322099 | Batten, Terry | The Kuykendall Group LLc | 7:21-cv-42345-MCR-GRJ | |
| 131874 | 322100 | Jackson, Patrice Lashon | The Kuykendall Group LLc | 7:21-cv-42346-MCR-GRJ | |
| 131875 | 322102 | Delgado, Jesus | The Kuykendall Group LLc | 7:21-cv-42348-MCR-GRJ | |
| 131876 | 322103 | Lane, Laura | The Kuykendall Group LLc | 7:21-cv-42349-MCR-GRJ | |
| 131877 | 322104 | Davis, Adam | The Kuykendall Group LLc | 7:21-cv-42350-MCR-GRJ | |
| 131878 | 322105 | Clevenger, Christopher | The Kuykendall Group LLc | 7:21-cv-42351-MCR-GRJ | |
| 131879 | 322107 | Petitpointe, Christine | The Kuykendall Group LLc | 7:21-cv-42353-MCR-GRJ | |
| 131880 | 322108 | Davis, Christopher Wayne | The Kuykendall Group LLc | 7:21-cv-42354-MCR-GRJ | |
| 131881 | 322110 | Yamada, Ryan | The Kuykendall Group LLc | 7:21-cv-42356-MCR-GRJ | |
| 131882 | 322112 | Aguilar Salas, Jose | The Kuykendall Group LLc | | 7:21-cv-42358-MCR-GRJ |
| 131883 | 322115 | Tarver, Dhyan | The Kuykendall Group LLc | 7:21-cv-42361-MCR-GRJ | |
| 131884 | 322117 | Riley, Joseph Patrick | The Kuykendall Group LLc | 7:21-cv-42363-MCR-GRJ | |
| 131885 | 322118 | Klier, Billy Max | The Kuykendall Group LLc | 7:21-cv-42364-MCR-GRJ | |
| 131886 | 322121 | McGrath, Amy | The Kuykendall Group LLc | 7:21-cv-42366-MCR-GRJ | |
| 131887 | 322122 | Chandler, Randy Lorenzo | The Kuykendall Group LLc | 7:21-cv-42368-MCR-GRJ | |
| 131888 | 322123 | Martin, Ryan | The Kuykendall Group LLc | | 7:21-cv-42369-MCR-GRJ |
| 131889 | 322124 | Graham, Stephen | The Kuykendall Group LLc | 7:21-cv-42370-MCR-GRJ | |
| 131890 | 322126 | Boudreau, Kyle | The Kuykendall Group LLc | | 7:21-cv-42372-MCR-GRJ |
| 131891 | 322127 | Glisson, Marian | The Kuykendall Group LLc | 7:21-cv-42373-MCR-GRJ | |
| 131892 | 322128 | Woodring, Toni | The Kuykendall Group LLc | 7:21-cv-42374-MCR-GRJ | |
| 131893 | 322129 | Ittu, Dison | The Kuykendall Group LLc | | 7:21-cv-42375-MCR-GRJ |
| 131894 | 322130 | Slepko, John | The Kuykendall Group LLc | 7:21-cv-42376-MCR-GRJ | |
| 131895 | 322131 | Baker, Michael | The Kuykendall Group LLc | | 7:21-cv-42377-MCR-GRJ |
| 131896 | 322132 | Nance, Ovarys Vonte | The Kuykendall Group LLc | 7:21-cv-42378-MCR-GRJ | |
| 131897 | 322134 | Martinez, Michelle Lynn | The Kuykendall Group LLc | 7:21-cv-42380-MCR-GRJ | |
| 131898 | 322135 | Nye, Ronnie Lynn | The Kuykendall Group LLc | 7:21-cv-42381-MCR-GRJ | |
| 131899 | 322137 | Smith, Alan Shane | The Kuykendall Group LLc | | 7:21-cv-42383-MCR-GRJ |
| 131900 | 322139 | Rohrer, Jeanette Nicole | The Kuykendall Group LLc | 7:21-cv-42385-MCR-GRJ | |
| 131901 | 322140 | Ho, Bruce | The Kuykendall Group LLc | | 7:21-cv-42386-MCR-GRJ |
| 131902 | 322141 | Ellison, Justin Paul | The Kuykendall Group LLc | 7:21-cv-42387-MCR-GRJ | |
| 131903 | 322142 | Breininger, Douglas | The Kuykendall Group LLc | 7:21-cv-42388-MCR-GRJ | |
| 131904 | 322143 | Davidson, Joshua Keith | The Kuykendall Group LLc | 7:21-cv-42389-MCR-GRJ | |
| 131905 | 322144 | Ferguson, Ricky | The Kuykendall Group LLc | 7:21-cv-42390-MCR-GRJ | |
| 131906 | 322145 | Fleming, James | The Kuykendall Group LLc | 7:21-cv-42391-MCR-GRJ | |
| 131907 | 322146 | Osegueda, Hector | The Kuykendall Group LLc | 7:21-cv-42392-MCR-GRJ | |
| 131908 | 322148 | Hardy, Daniel | The Kuykendall Group LLc | | 7:21-cv-42394-MCR-GRJ |
| 131909 | 322149 | Ingram, Sterling | The Kuykendall Group LLc | 7:21-cv-42395-MCR-GRJ | |
| 131910 | 322150 | Shider, Harry | The Kuykendall Group LLc | 7:21-cv-42396-MCR-GRJ | |
| 131911 | 322151 | Vanderburg, Michael | The Kuykendall Group LLc | 7:21-cv-42397-MCR-GRJ | |
| 131912 | 322152 | Reynolds, Derek | The Kuykendall Group LLc | 7:21-cv-42398-MCR-GRJ | |
| 131913 | 322153 | Stephens-Muse, Tamara | The Kuykendall Group LLc | | 7:21-cv-42399-MCR-GRJ |
| 131914 | 322156 | Thacker, Kahseen | The Kuykendall Group LLc | 7:21-cv-42402-MCR-GRJ | |
| 131915 | 322157 | Broderick, Ryan | The Kuykendall Group LLc | 7:21-cv-42403-MCR-GRJ | |
| 131916 | 322159 | Copeland, Ted | The Kuykendall Group LLc | | 7:21-cv-42405-MCR-GRJ |
| 131917 | 322160 | Lansing, Gerreitt | The Kuykendall Group LLc | 7:21-cv-42406-MCR-GRJ | |
| 131918 | 322161 | Allain, Richard | The Kuykendall Group LLc | 7:21-cv-42407-MCR-GRJ | |
| 131919 | 322164 | Valera, Christopher | The Kuykendall Group LLc | 7:21-cv-42410-MCR-GRJ | |
| 131920 | 322165 | Lambert, Brian | The Kuykendall Group LLc | 7:21-cv-42411-MCR-GRJ | |
| 131921 | 322166 | Daigle, Andrea Elizabeth | The Kuykendall Group LLc | 7:21-cv-42412-MCR-GRJ | |
| 131922 | 322167 | Lewellen, Benjamin Mark | The Kuykendall Group LLc | | 7:21-cv-42413-MCR-GRJ |
| 131923 | 322168 | Mccollum, Joshua | The Kuykendall Group LLc | 7:21-cv-42414-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131924 | 322169 | Winiarz, Joseph | The Kuykendall Group LLc | 7:21-cv-42415-MCR-GRJ | |
| 131925 | 322170 | Brown, Caleb Jordan | The Kuykendall Group LLc | 7:21-cv-42416-MCR-GRJ | |
| 131926 | 322172 | OROZCO, JOHN | The Kuykendall Group LLc | | 7:21-cv-42418-MCR-GRJ |
| 131927 | 322175 | Anderson, Ronald Leon | The Kuykendall Group LLc | | 7:21-cv-42421-MCR-GRJ |
| 131928 | 322176 | Horne, JaMarcus Antuan | The Kuykendall Group LLc | | 7:21-cv-42422-MCR-GRJ |
| 131929 | 322177 | Coffman, Thomas Charles | The Kuykendall Group LLc | 7:21-cv-42423-MCR-GRJ | |
| 131930 | 322180 | Bolden, Anthony Che | The Kuykendall Group LLc | 7:21-cv-42426-MCR-GRJ | |
| 131931 | 322182 | Huddleston, Christopher Joseph | The Kuykendall Group LLc | 7:21-cv-42428-MCR-GRJ | |
| 131932 | 322183 | Voeller, Karl Frederick | The Kuykendall Group LLc | 7:21-cv-42429-MCR-GRJ | |
| 131933 | 322184 | Santiago Barroso, Roger John | The Kuykendall Group LLc | 7:21-cv-42430-MCR-GRJ | |
| 131934 | 322185 | Bruder, Robert | The Kuykendall Group LLc | 7:21-cv-42431-MCR-GRJ | |
| 131935 | 322186 | Plaza Velez, Hector | The Kuykendall Group LLc | | 7:21-cv-42432-MCR-GRJ |
| 131936 | 322189 | Tuff, Christey | The Kuykendall Group LLc | 7:21-cv-42435-MCR-GRJ | |
| 131937 | 322190 | Gonzalez, Adrian | The Kuykendall Group LLc | 7:21-cv-42436-MCR-GRJ | |
| 131938 | 322191 | Bast, Christopher | The Kuykendall Group LLc | 7:21-cv-42437-MCR-GRJ | |
| 131939 | 322192 | DAVIS, ANTHONY | The Kuykendall Group LLc | | 7:21-cv-42438-MCR-GRJ |
| 131940 | 322193 | Banks, Cozae | The Kuykendall Group LLc | | 7:21-cv-42439-MCR-GRJ |
| 131941 | 322194 | Welp, Kyle | The Kuykendall Group LLc | 7:21-cv-42440-MCR-GRJ | |
| 131942 | 322195 | Williams, Michael Clayborne | The Kuykendall Group LLc | 7:21-cv-42441-MCR-GRJ | |
| 131943 | 322196 | Cortez, Jose Antonio | The Kuykendall Group LLc | 7:21-cv-42442-MCR-GRJ | |
| 131944 | 322197 | Evans, Franklin Lewis | The Kuykendall Group LLc | 7:21-cv-42443-MCR-GRJ | |
| 131945 | 322198 | Snisky, Michael | The Kuykendall Group LLc | | 7:21-cv-42444-MCR-GRJ |
| 131946 | 322200 | Frederick, Kendel Kellon | The Kuykendall Group LLc | 7:21-cv-42446-MCR-GRJ | |
| 131947 | 322201 | Starcher, Christopher Shawn | The Kuykendall Group LLc | | 7:21-cv-42447-MCR-GRJ |
| 131948 | 322202 | Collins, Billy Dewane | The Kuykendall Group LLc | | 7:21-cv-42448-MCR-GRJ |
| 131949 | 322203 | Childs, Jarod | The Kuykendall Group LLc | 7:21-cv-42449-MCR-GRJ | |
| 131950 | 322204 | Kelly, David Anthony | The Kuykendall Group LLc | 7:21-cv-42450-MCR-GRJ | |
| 131951 | 322207 | Rhodes, Brandon | The Kuykendall Group LLc | 7:21-cv-42453-MCR-GRJ | |
| 131952 | 322208 | Peterson, Joseph | The Kuykendall Group LLc | 7:21-cv-42454-MCR-GRJ | |
| 131953 | 322209 | Stewart, Vidal | The Kuykendall Group LLc | 7:21-cv-42455-MCR-GRJ | |
| 131954 | 322210 | Lambert, Matthew | The Kuykendall Group LLc | 7:21-cv-42456-MCR-GRJ | |
| 131955 | 322211 | Jonaitis, Cody William | The Kuykendall Group LLc | 7:21-cv-42457-MCR-GRJ | |
| 131956 | 322217 | Schmidt, Ryan Gregory | The Kuykendall Group LLc | 7:21-cv-42463-MCR-GRJ | |
| 131957 | 322218 | Bryant, Bruce | The Kuykendall Group LLc | 7:21-cv-42464-MCR-GRJ | |
| 131958 | 322220 | Blue, Sharone Lamonte | The Kuykendall Group LLc | 7:21-cv-42466-MCR-GRJ | |
| 131959 | 322222 | Saucedo, Jeovanni | The Kuykendall Group LLc | 7:21-cv-42468-MCR-GRJ | |
| 131960 | 322224 | Tillman, Eric Devon | The Kuykendall Group LLc | 7:21-cv-37820-MCR-GRJ | |
| 131961 | 322225 | Mobley, LaShonda Rena | The Kuykendall Group LLc | | 7:21-cv-37822-MCR-GRJ |
| 131962 | 322226 | Davis, Chasmon Damon | The Kuykendall Group LLc | | 7:21-cv-37824-MCR-GRJ |
| 131963 | 322228 | Shelton, Jeremiah Lee | The Kuykendall Group LLc | | 7:21-cv-37828-MCR-GRJ |
| 131964 | 322229 | Tinari, Michael Andrew | The Kuykendall Group LLc | 7:21-cv-37830-MCR-GRJ | |
| 131965 | 322230 | Barfield, Kevin M | The Kuykendall Group LLc | | 7:21-cv-37832-MCR-GRJ |
| 131966 | 322231 | Odom, Lesley S | The Kuykendall Group LLc | | 7:21-cv-37833-MCR-GRJ |
| 131967 | 322233 | Walker, Philip | The Kuykendall Group LLc | 7:21-cv-37837-MCR-GRJ | |
| 131968 | 322234 | Ritterbeck, Richard John | The Kuykendall Group LLc | 7:21-cv-37839-MCR-GRJ | |
| 131969 | 322236 | Johnson, Jetlina Theophilia | The Kuykendall Group LLc | 7:21-cv-37843-MCR-GRJ | |
| 131970 | 322238 | Mertz, Noah | The Kuykendall Group LLc | | 7:21-cv-37847-MCR-GRJ |
| 131971 | 322239 | Patterson, Eddie Lamarrow | The Kuykendall Group LLc | 7:21-cv-38119-MCR-GRJ | |
| 131972 | 322241 | Torrence, Derrick | The Kuykendall Group LLc | 7:21-cv-38125-MCR-GRJ | |
| 131973 | 322243 | Domingues, Jason Tristen | The Kuykendall Group LLc | | 7:21-cv-38129-MCR-GRJ |
| 131974 | 322245 | Tindle, Vance Dane | The Kuykendall Group LLc | 7:21-cv-38132-MCR-GRJ | |
| 131975 | 322246 | Mitchell, Matthew James | The Kuykendall Group LLc | 7:21-cv-38135-MCR-GRJ | |
| 131976 | 322247 | Geraghty, Anthony | The Kuykendall Group LLc | 7:21-cv-38138-MCR-GRJ | |
| 131977 | 322250 | Embrey, Jason | The Kuykendall Group LLc | | 7:21-cv-38145-MCR-GRJ |
| 131978 | 322251 | Cliborne, Samantha | The Kuykendall Group LLc | 7:21-cv-38148-MCR-GRJ | |
| 131979 | 325162 | Price, Richard | The Kuykendall Group LLc | 7:21-cv-44594-MCR-GRJ | |
| 131980 | 325165 | Torrence, Shaniqua | The Kuykendall Group LLc | 7:21-cv-44597-MCR-GRJ | |
| 131981 | 325167 | Bergman, James Frederick | The Kuykendall Group LLc | 7:21-cv-44599-MCR-GRJ | |
| 131982 | 325168 | Cardoza Gress, Alfredo | The Kuykendall Group LLc | 7:21-cv-44600-MCR-GRJ | |
| 131983 | 325169 | Paunescu, Caesar | The Kuykendall Group LLc | 7:21-cv-44601-MCR-GRJ | |
| 131984 | 325171 | Alexis, Adiles | The Kuykendall Group LLc | 7:21-cv-44603-MCR-GRJ | |
| 131985 | 325172 | Turner, Kenneth Dale | The Kuykendall Group LLc | 7:21-cv-44604-MCR-GRJ | |
| 131986 | 325173 | Longmore, Jason Roy | The Kuykendall Group LLc | 7:21-cv-44605-MCR-GRJ | |
| 131987 | 325174 | Contreras, Jonathan | The Kuykendall Group LLc | 7:21-cv-44606-MCR-GRJ | |
| 131988 | 325176 | Robertson, Jarvis W | The Kuykendall Group LLc | 7:21-cv-44608-MCR-GRJ | |
| 131989 | 325178 | Ortiz, Marcos | The Kuykendall Group LLc | 7:21-cv-44610-MCR-GRJ | |
| 131990 | 325179 | Dasilva, Jason | The Kuykendall Group LLc | | 7:21-cv-44611-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 131991 | 325180 | Jackson, Willingham Lawrence | The Kuykendall Group LLc | 7:21-cv-44612-MCR-GRJ | |
| 131992 | 325181 | Harris, Jacob Layne | The Kuykendall Group LLc | | 7:21-cv-44613-MCR-GRJ |
| 131993 | 325183 | Rivera, Hector | The Kuykendall Group LLc | 7:21-cv-44615-MCR-GRJ | |
| 131994 | 325185 | Weatherspoon, Shomari | The Kuykendall Group LLc | 7:21-cv-44617-MCR-GRJ | |
| 131995 | 325186 | Carabeo, Ronald | The Kuykendall Group LLc | 7:21-cv-44618-MCR-GRJ | |
| 131996 | 325187 | Borbuawatson, Ilyne Yaneth | The Kuykendall Group LLc | 7:21-cv-44619-MCR-GRJ | |
| 131997 | 325188 | Pearce, Steven Sharron | The Kuykendall Group LLc | 7:21-cv-44620-MCR-GRJ | |
| 131998 | 325189 | Truax, Anthony Blake | The Kuykendall Group LLc | | 7:21-cv-44621-MCR-GRJ |
| 131999 | 325190 | Harry, Shabazz | The Kuykendall Group LLc | 7:21-cv-44622-MCR-GRJ | |
| 132000 | 325191 | Erickson, Matthew Thomas | The Kuykendall Group LLc | 7:21-cv-44623-MCR-GRJ | |
| 132001 | 325192 | Quinnette, Eric Thomas | The Kuykendall Group LLc | 7:21-cv-44624-MCR-GRJ | |
| 132002 | 325193 | Ray, Roshawn Lewitt | The Kuykendall Group LLc | 7:21-cv-44625-MCR-GRJ | |
| 132003 | 325195 | Caciopoli, Nicholas William | The Kuykendall Group LLc | 7:21-cv-44627-MCR-GRJ | |
| 132004 | 325196 | Carmichael, David Brent | The Kuykendall Group LLc | 7:21-cv-44628-MCR-GRJ | |
| 132005 | 325198 | Donaldson, Jason Leonard | The Kuykendall Group LLc | 7:21-cv-44630-MCR-GRJ | |
| 132006 | 325199 | Benson, Bobby | The Kuykendall Group LLc | 7:21-cv-44631-MCR-GRJ | |
| 132007 | 325201 | Pyne, Kevin | The Kuykendall Group LLc | 7:21-cv-44633-MCR-GRJ | |
| 132008 | 325202 | PENROD, RANDY | The Kuykendall Group LLc | 7:21-cv-44634-MCR-GRJ | |
| 132009 | 325203 | Bellamy, Tyren Jerome | The Kuykendall Group LLc | 7:21-cv-44635-MCR-GRJ | |
| 132010 | 325204 | Copp, Erik David | The Kuykendall Group LLc | 7:21-cv-44636-MCR-GRJ | |
| 132011 | 325205 | Gipson, Irvin Lewis | The Kuykendall Group LLc | 7:21-cv-44637-MCR-GRJ | |
| 132012 | 325208 | Greene, Edmund Lawrence Cecil | The Kuykendall Group LLc | 7:21-cv-44640-MCR-GRJ | |
| 132013 | 325209 | Byrd, Daniel | The Kuykendall Group LLc | 7:21-cv-44641-MCR-GRJ | |
| 132014 | 325211 | Kuchling, Wiliam | The Kuykendall Group LLc | | 7:21-cv-44643-MCR-GRJ |
| 132015 | 325212 | Allen, Nellie | The Kuykendall Group LLc | 7:21-cv-44644-MCR-GRJ | |
| 132016 | 325213 | TREVINO, DANIEL | The Kuykendall Group LLc | 7:21-cv-44645-MCR-GRJ | |
| 132017 | 325215 | Seidler, Adam Clifford | The Kuykendall Group LLc | 7:21-cv-44647-MCR-GRJ | |
| 132018 | 325217 | Williams, Brannon | The Kuykendall Group LLc | 7:21-cv-44649-MCR-GRJ | |
| 132019 | 325218 | Hooks, Jafus Lee | The Kuykendall Group LLc | 7:21-cv-44650-MCR-GRJ | |
| 132020 | 325220 | Smith, Michael Austin | The Kuykendall Group LLc | 7:21-cv-44652-MCR-GRJ | |
| 132021 | 325221 | Harris, Derik D | The Kuykendall Group LLc | 7:21-cv-44653-MCR-GRJ | |
| 132022 | 325222 | Chery, Dukens | The Kuykendall Group LLc | 7:21-cv-44654-MCR-GRJ | |
| 132023 | 325223 | Offutt, Joshua | The Kuykendall Group LLc | 7:21-cv-44655-MCR-GRJ | |
| 132024 | 325224 | Navarro, Carlos | The Kuykendall Group LLc | 7:21-cv-44656-MCR-GRJ | |
| 132025 | 325228 | McHam, Christopher | The Kuykendall Group LLc | 7:21-cv-44660-MCR-GRJ | |
| 132026 | 325232 | Ycaro, John Oliver | The Kuykendall Group LLc | 7:21-cv-44664-MCR-GRJ | |
| 132027 | 325234 | Leal, Andres | The Kuykendall Group LLc | 7:21-cv-44666-MCR-GRJ | |
| 132028 | 325235 | Rodriguez, Angel | The Kuykendall Group LLc | 7:21-cv-44667-MCR-GRJ | |
| 132029 | 325238 | Bernwinkler, Joseph James | The Kuykendall Group LLc | 7:21-cv-44670-MCR-GRJ | |
| 132030 | 325242 | Tom, Christopher Earl Ah Tai | The Kuykendall Group LLc | 7:21-cv-44674-MCR-GRJ | |
| 132031 | 325243 | Carl, James Robert | The Kuykendall Group LLc | 7:21-cv-44675-MCR-GRJ | |
| 132032 | 325244 | Chapman, Tracy Owens | The Kuykendall Group LLc | 7:21-cv-44676-MCR-GRJ | |
| 132033 | 325245 | Esenwein, James Alan | The Kuykendall Group LLc | 7:21-cv-44677-MCR-GRJ | |
| 132034 | 325246 | Dobbins, Brittany | The Kuykendall Group LLc | 7:21-cv-44678-MCR-GRJ | |
| 132035 | 325247 | FRANKLIN, JEREMY | The Kuykendall Group LLc | | 7:21-cv-44679-MCR-GRJ |
| 132036 | 325248 | Ball, Christophar Justin | The Kuykendall Group LLc | 7:21-cv-44680-MCR-GRJ | |
| 132037 | 325249 | McComas, Daniel Ray | The Kuykendall Group LLc | 7:21-cv-44681-MCR-GRJ | |
| 132038 | 325250 | Massonneau, Ryan | The Kuykendall Group LLc | 7:21-cv-44682-MCR-GRJ | |
| 132039 | 325251 | Tierney, Tyrel | The Kuykendall Group LLc | | 7:21-cv-44683-MCR-GRJ |
| 132040 | 325253 | Weeks, Nicholas | The Kuykendall Group LLc | 7:21-cv-44685-MCR-GRJ | |
| 132041 | 325254 | Kerchal, Allen Martin | The Kuykendall Group LLc | 7:21-cv-44686-MCR-GRJ | |
| 132042 | 325255 | Fryman, Amber | The Kuykendall Group LLc | 7:21-cv-44687-MCR-GRJ | |
| 132043 | 325256 | Villagran, Miguel | The Kuykendall Group LLc | 7:21-cv-44688-MCR-GRJ | |
| 132044 | 325257 | Helm, Joel S | The Kuykendall Group LLc | 7:21-cv-44689-MCR-GRJ | |
| 132045 | 325258 | Foley, Tyler Patrick | The Kuykendall Group LLc | 7:21-cv-44690-MCR-GRJ | |
| 132046 | 325259 | Novacek, Nicholas Steven | The Kuykendall Group LLc | 7:21-cv-44691-MCR-GRJ | |
| 132047 | 325260 | Peterson, Michael Robert | The Kuykendall Group LLc | 7:21-cv-44692-MCR-GRJ | |
| 132048 | 325262 | Peterson, Mark | The Kuykendall Group LLc | 7:21-cv-44694-MCR-GRJ | |
| 132049 | 325263 | Polidor, Lenine F | The Kuykendall Group LLc | 7:21-cv-44695-MCR-GRJ | |
| 132050 | 325264 | Ranken, Jared | The Kuykendall Group LLc | 7:21-cv-44696-MCR-GRJ | |
| 132051 | 325265 | Fisher, James Robert | The Kuykendall Group LLc | | 7:21-cv-44697-MCR-GRJ |
| 132052 | 325266 | Fernandez, Ian Welby | The Kuykendall Group LLc | 7:21-cv-44698-MCR-GRJ | |
| 132053 | 325267 | Chavez, Adam Eduardo | The Kuykendall Group LLc | | 7:21-cv-44699-MCR-GRJ |
| 132054 | 325268 | NEAL, CHRISTOPHER | The Kuykendall Group LLc | 7:21-cv-44700-MCR-GRJ | |
| 132055 | 325269 | Bagwell, Christopher | The Kuykendall Group LLc | 7:21-cv-44701-MCR-GRJ | |
| 132056 | 325270 | Alvarez, Benjamin Junior | The Kuykendall Group LLc | 7:21-cv-44702-MCR-GRJ | |
| 132057 | 325272 | McCain, Dwayne | The Kuykendall Group LLc | | 7:21-cv-44704-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132058 | 325273 | Owens, Michael Earl | The Kuykendall Group LLc | 7:21-cv-44705-MCR-GRJ | |
| 132059 | 325277 | Howarth, James Russell | The Kuykendall Group LLc | 7:21-cv-44709-MCR-GRJ | |
| 132060 | 325278 | Rich, Robert Morris | The Kuykendall Group LLc | 7:21-cv-44710-MCR-GRJ | |
| 132061 | 325279 | Wanki, Nde Gaius | The Kuykendall Group LLc | 7:21-cv-44711-MCR-GRJ | |
| 132062 | 325280 | Combs, Logan Randall | The Kuykendall Group LLc | 7:21-cv-44712-MCR-GRJ | |
| 132063 | 325281 | Walkowski, Brandon Michael | The Kuykendall Group LLc | 7:21-cv-44713-MCR-GRJ | |
| 132064 | 325283 | McCormack, Sean Michael | The Kuykendall Group LLc | 7:21-cv-44715-MCR-GRJ | |
| 132065 | 325284 | Urrego, Eduardo | The Kuykendall Group LLc | 7:21-cv-44716-MCR-GRJ | |
| 132066 | 325285 | Collins, Michael | The Kuykendall Group LLc | 7:21-cv-44717-MCR-GRJ | |
| 132067 | 325287 | Turner, Keljahi Jamar | The Kuykendall Group LLc | 7:21-cv-44719-MCR-GRJ | |
| 132068 | 325288 | MORRIS, CHRISTOPHER | The Kuykendall Group LLc | | 7:21-cv-44720-MCR-GRJ |
| 132069 | 325289 | Toombs, Marlon Allen | The Kuykendall Group LLc | 7:21-cv-44721-MCR-GRJ | |
| 132070 | 325290 | Jarvis, Shane | The Kuykendall Group LLc | 7:21-cv-44722-MCR-GRJ | |
| 132071 | 325291 | Smith, Christian M | The Kuykendall Group LLc | 7:21-cv-44723-MCR-GRJ | |
| 132072 | 325292 | Kirby, Jacob Tyler | The Kuykendall Group LLc | 7:21-cv-44724-MCR-GRJ | |
| 132073 | 325293 | Braun, Lance Anthony | The Kuykendall Group LLc | 7:21-cv-44725-MCR-GRJ | |
| 132074 | 325296 | Edmondson, Rebekah | The Kuykendall Group LLc | 7:21-cv-44728-MCR-GRJ | |
| 132075 | 325297 | Parson, Jalen | The Kuykendall Group LLc | 7:21-cv-44729-MCR-GRJ | |
| 132076 | 325298 | Criddle, Clinton | The Kuykendall Group LLc | 7:21-cv-44730-MCR-GRJ | |
| 132077 | 325299 | Kennington, Jason | The Kuykendall Group LLc | | 7:21-cv-44731-MCR-GRJ |
| 132078 | 325300 | Wilson, Jeffery | The Kuykendall Group LLc | 7:21-cv-44732-MCR-GRJ | |
| 132079 | 325301 | Villaver, Steven | The Kuykendall Group LLc | 7:21-cv-44733-MCR-GRJ | |
| 132080 | 325302 | Eldridge, Neidara Vanzelle | The Kuykendall Group LLc | | 7:21-cv-44734-MCR-GRJ |
| 132081 | 325303 | Kincaid, Demetrius | The Kuykendall Group LLc | 7:21-cv-44735-MCR-GRJ | |
| 132082 | 325304 | Guynn, Joshua | The Kuykendall Group LLc | 7:21-cv-44736-MCR-GRJ | |
| 132083 | 325305 | Perry, Nathan | The Kuykendall Group LLc | | 7:21-cv-44737-MCR-GRJ |
| 132084 | 325306 | Ries, Christopher Arron | The Kuykendall Group LLc | 7:21-cv-44738-MCR-GRJ | |
| 132085 | 325307 | Naylor, John | The Kuykendall Group LLc | 7:21-cv-44739-MCR-GRJ | |
| 132086 | 325308 | McCurdy, David Michael | The Kuykendall Group LLc | | 7:21-cv-44740-MCR-GRJ |
| 132087 | 325309 | Bertish, Mark | The Kuykendall Group LLc | 7:21-cv-44741-MCR-GRJ | |
| 132088 | 325310 | Larsen, Adam | The Kuykendall Group LLc | 7:21-cv-44742-MCR-GRJ | |
| 132089 | 325311 | Reyes, Daniel | The Kuykendall Group LLc | 7:21-cv-44743-MCR-GRJ | |
| 132090 | 325312 | Dorzilme, Ben-Richards | The Kuykendall Group LLc | 7:21-cv-44744-MCR-GRJ | |
| 132091 | 325313 | Cambre, Justin | The Kuykendall Group LLc | 7:21-cv-44745-MCR-GRJ | |
| 132092 | 325314 | Camacho, Daniel | The Kuykendall Group LLc | 7:21-cv-44746-MCR-GRJ | |
| 132093 | 325315 | Miller, David Joseph | The Kuykendall Group LLc | 7:21-cv-44747-MCR-GRJ | |
| 132094 | 325317 | Abdul, Muhammad | The Kuykendall Group LLc | 7:21-cv-44749-MCR-GRJ | |
| 132095 | 325318 | Chilton, Joshua | The Kuykendall Group LLc | | 7:21-cv-44750-MCR-GRJ |
| 132096 | 325321 | BELL, WILLIAM | The Kuykendall Group LLc | 7:21-cv-44753-MCR-GRJ | |
| 132097 | 325322 | Kirby, Jeffrey | The Kuykendall Group LLc | 7:21-cv-44754-MCR-GRJ | |
| 132098 | 325323 | Marino, John | The Kuykendall Group LLc | 7:21-cv-44755-MCR-GRJ | |
| 132099 | 325324 | Smith, Michele | The Kuykendall Group LLc | | 7:21-cv-44756-MCR-GRJ |
| 132100 | 325326 | Williams, Nathaniel | The Kuykendall Group LLc | 7:21-cv-44758-MCR-GRJ | |
| 132101 | 325327 | McDonald, Robert | The Kuykendall Group LLc | 7:21-cv-44759-MCR-GRJ | |
| 132102 | 325328 | THRONEBERRY, BRIAN D | The Kuykendall Group LLc | 7:21-cv-44760-MCR-GRJ | |
| 132103 | 325329 | Riley, Joshua | The Kuykendall Group LLc | 7:21-cv-44761-MCR-GRJ | |
| 132104 | 325330 | Truesdale, Joseph | The Kuykendall Group LLc | 7:21-cv-44762-MCR-GRJ | |
| 132105 | 325331 | Sobreo, Michael | The Kuykendall Group LLc | | 7:21-cv-44763-MCR-GRJ |
| 132106 | 325332 | Pope, Talon | The Kuykendall Group LLc | 7:21-cv-44764-MCR-GRJ | |
| 132107 | 325333 | Okoli, Chinyere Tina | The Kuykendall Group LLc | 7:21-cv-44765-MCR-GRJ | |
| 132108 | 325334 | GRAHAM, CHRISTOPHER | The Kuykendall Group LLc | | 7:21-cv-44766-MCR-GRJ |
| 132109 | 325335 | Lawson, Edward | The Kuykendall Group LLc | 7:21-cv-44767-MCR-GRJ | |
| 132110 | 325336 | Sutherland, Shelly | The Kuykendall Group LLc | 7:21-cv-44768-MCR-GRJ | |
| 132111 | 325337 | Acosta, Steven | The Kuykendall Group LLc | 7:21-cv-44769-MCR-GRJ | |
| 132112 | 325338 | Smalls, Melinda | The Kuykendall Group LLc | 7:21-cv-44770-MCR-GRJ | |
| 132113 | 325339 | Spicer, Donald Steen | The Kuykendall Group LLc | | 7:21-cv-44771-MCR-GRJ |
| 132114 | 325340 | CLARK, KENNETH | The Kuykendall Group LLc | 7:21-cv-44772-MCR-GRJ | |
| 132115 | 325341 | Mengarelli, Philip Joel | The Kuykendall Group LLc | 7:21-cv-44773-MCR-GRJ | |
| 132116 | 325342 | Swan, Michael | The Kuykendall Group LLc | 7:21-cv-44774-MCR-GRJ | |
| 132117 | 325344 | Watts, Ramell | The Kuykendall Group LLc | 7:21-cv-44776-MCR-GRJ | |
| 132118 | 325345 | Gamez, Apolonio | The Kuykendall Group LLc | 7:21-cv-44777-MCR-GRJ | |
| 132119 | 325346 | Hill, Kenneth Joshua | The Kuykendall Group LLc | 7:21-cv-44778-MCR-GRJ | |
| 132120 | 325347 | Heater, Ryan | The Kuykendall Group LLc | 7:21-cv-44779-MCR-GRJ | |
| 132121 | 325348 | Buchmoyer, Jordon | The Kuykendall Group LLc | | 7:21-cv-44780-MCR-GRJ |
| 132122 | 325352 | Sanchez, Cesar Reyes | The Kuykendall Group LLc | 7:21-cv-44784-MCR-GRJ | |
| 132123 | 325353 | Eaker, Christopher Allen | The Kuykendall Group LLc | 7:21-cv-44785-MCR-GRJ | |
| 132124 | 325354 | LITTRELL, ANDREW | The Kuykendall Group LLc | 7:21-cv-44786-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132125 | 325355 | Mosely, Justin Michael | The Kuykendall Group LLc | 7:21-cv-44787-MCR-GRJ | |
| 132126 | 325356 | Mejia, Rudy | The Kuykendall Group LLc | 7:21-cv-44788-MCR-GRJ | |
| 132127 | 325357 | Davis, Marcus | The Kuykendall Group LLc | 7:21-cv-44789-MCR-GRJ | |
| 132128 | 325359 | Church, Richard | The Kuykendall Group LLc | 7:21-cv-44791-MCR-GRJ | |
| 132129 | 325360 | Lopez, Keith Daniel | The Kuykendall Group LLc | 7:21-cv-44792-MCR-GRJ | |
| 132130 | 325361 | Kerr, Damion | The Kuykendall Group LLc | 7:21-cv-44793-MCR-GRJ | |
| 132131 | 331529 | Rodriguez, Robert | The Kuykendall Group LLc | 7:21-cv-50474-MCR-GRJ | |
| 132132 | 331530 | JOHNSON, CASEY | The Kuykendall Group LLc | 7:21-cv-50477-MCR-GRJ | |
| 132133 | 331531 | Frank, Todd Matthew | The Kuykendall Group LLc | 7:21-cv-50479-MCR-GRJ | |
| 132134 | 331532 | Sparks, Dewayne Avonn | The Kuykendall Group LLc | 7:21-cv-50481-MCR-GRJ | |
| 132135 | 331534 | Mckenzie, Jason Emeile | The Kuykendall Group LLc | 7:21-cv-50486-MCR-GRJ | |
| 132136 | 331535 | Grueser, Shawn Michael | The Kuykendall Group LLc | 7:21-cv-50488-MCR-GRJ | |
| 132137 | 331536 | Mataele, Fonomaalii M | The Kuykendall Group LLc | | 7:21-cv-50490-MCR-GRJ |
| 132138 | 331537 | Boardman, Thomas Carl | The Kuykendall Group LLc | | 7:21-cv-50492-MCR-GRJ |
| 132139 | 331538 | Willess, Brian | The Kuykendall Group LLc | 7:21-cv-50494-MCR-GRJ | |
| 132140 | 331539 | Fisher, Taneshia Monquie | The Kuykendall Group LLc | 7:21-cv-50497-MCR-GRJ | |
| 132141 | 331540 | Ratajczak, Robert | The Kuykendall Group LLc | 7:21-cv-50499-MCR-GRJ | |
| 132142 | 331541 | Mapili, Francis John | The Kuykendall Group LLc | 7:21-cv-50536-MCR-GRJ | |
| 132143 | 331542 | Cunningham, Celeste | The Kuykendall Group LLc | 7:21-cv-50537-MCR-GRJ | |
| 132144 | 331543 | Smith, Joseph | The Kuykendall Group LLc | 7:21-cv-50538-MCR-GRJ | |
| 132145 | 331544 | Fine, Mark Allen | The Kuykendall Group LLc | 7:21-cv-50539-MCR-GRJ | |
| 132146 | 331546 | Gildow, Melvin Grant | The Kuykendall Group LLc | 7:21-cv-50541-MCR-GRJ | |
| 132147 | 331547 | Foy, Jacob Christopher | The Kuykendall Group LLc | 7:21-cv-50542-MCR-GRJ | |
| 132148 | 331549 | Caicedo, Troy Rogelio | The Kuykendall Group LLc | 7:21-cv-50544-MCR-GRJ | |
| 132149 | 331550 | Hasty, Mark Reaves | The Kuykendall Group LLc | 7:21-cv-50545-MCR-GRJ | |
| 132150 | 331551 | Sultan, Mostafa Mohamed | The Kuykendall Group LLc | 7:21-cv-50546-MCR-GRJ | |
| 132151 | 331552 | McClure, Eric Wayne | The Kuykendall Group LLc | 7:21-cv-50547-MCR-GRJ | |
| 132152 | 331553 | Black, Logan Allen | The Kuykendall Group LLc | 7:21-cv-50548-MCR-GRJ | |
| 132153 | 331554 | Renfro, Seth Joseph | The Kuykendall Group LLc | 7:21-cv-50549-MCR-GRJ | |
| 132154 | 331555 | Buckel, Bart Anthony | The Kuykendall Group LLc | 7:21-cv-50550-MCR-GRJ | |
| 132155 | 331556 | Guillory, Isaac Logan | The Kuykendall Group LLc | | 7:21-cv-50551-MCR-GRJ |
| 132156 | 331557 | Hillman, Mark Stephen | The Kuykendall Group LLc | 7:21-cv-50552-MCR-GRJ | |
| 132157 | 331558 | Duclere, Louis Kenneth | The Kuykendall Group LLc | 7:21-cv-50553-MCR-GRJ | |
| 132158 | 331559 | Harmon, Christopher Anthony | The Kuykendall Group LLc | 7:21-cv-50554-MCR-GRJ | |
| 132159 | 331560 | James, Keithan Ray | The Kuykendall Group LLc | 7:21-cv-50555-MCR-GRJ | |
| 132160 | 331561 | Wright, Craig Allen | The Kuykendall Group LLc | 7:21-cv-50556-MCR-GRJ | |
| 132161 | 331562 | Lane, Kenneth William | The Kuykendall Group LLc | | 7:21-cv-50557-MCR-GRJ |
| 132162 | 331563 | Jacobs, Darrod Keivon | The Kuykendall Group LLc | 7:21-cv-50558-MCR-GRJ | |
| 132163 | 331564 | Foreman, Bryan Wade | The Kuykendall Group LLc | | 7:21-cv-50559-MCR-GRJ |
| 132164 | 331565 | McNeil, Kenneth | The Kuykendall Group LLc | 7:21-cv-50560-MCR-GRJ | |
| 132165 | 331566 | Mazuca, Jeremy Michael | The Kuykendall Group LLc | 7:21-cv-50561-MCR-GRJ | |
| 132166 | 331567 | Fuller, Andrew | The Kuykendall Group LLc | 7:21-cv-50562-MCR-GRJ | |
| 132167 | 331568 | McMiller, Roderick | The Kuykendall Group LLc | 7:21-cv-50563-MCR-GRJ | |
| 132168 | 331569 | Jensen, Elmar Lee | The Kuykendall Group LLc | 7:21-cv-50564-MCR-GRJ | |
| 132169 | 331571 | Jones, Terrance Darrell | The Kuykendall Group LLc | 7:21-cv-50566-MCR-GRJ | |
| 132170 | 331572 | Grant, Andrew P | The Kuykendall Group LLc | 7:21-cv-50567-MCR-GRJ | |
| 132171 | 331573 | Quintana, Derek | The Kuykendall Group LLc | 7:21-cv-50568-MCR-GRJ | |
| 132172 | 331574 | Korn, Adam | The Kuykendall Group LLc | 7:21-cv-50569-MCR-GRJ | |
| 132173 | 331575 | O'Neal, Tony | The Kuykendall Group LLc | 7:21-cv-50570-MCR-GRJ | |
| 132174 | 331576 | Moore, Maria Myrielle | The Kuykendall Group LLc | 7:21-cv-50571-MCR-GRJ | |
| 132175 | 331578 | Newsom, Michael Andrew | The Kuykendall Group LLc | 7:21-cv-50573-MCR-GRJ | |
| 132176 | 331579 | Harris, Jonathan | The Kuykendall Group LLc | 7:21-cv-50574-MCR-GRJ | |
| 132177 | 331580 | Suero, Jose Humberto | The Kuykendall Group LLc | 7:21-cv-50575-MCR-GRJ | |
| 132178 | 331581 | Mcintosh, Petina Louise | The Kuykendall Group LLc | 7:21-cv-50576-MCR-GRJ | |
| 132179 | 331582 | Friedline, Daniel | The Kuykendall Group LLc | 7:21-cv-50577-MCR-GRJ | |
| 132180 | 331584 | Jordan, Roy Dean | The Kuykendall Group LLc | 7:21-cv-50579-MCR-GRJ | |
| 132181 | 331585 | Heisler, Nick | The Kuykendall Group LLc | 7:21-cv-50580-MCR-GRJ | |
| 132182 | 331586 | Pabon, Aisha | The Kuykendall Group LLc | 7:21-cv-50581-MCR-GRJ | |
| 132183 | 331587 | Fleurant, Richardy | The Kuykendall Group LLc | 7:21-cv-50582-MCR-GRJ | |
| 132184 | 331588 | Newton, Steven | The Kuykendall Group LLc | 7:21-cv-50583-MCR-GRJ | |
| 132185 | 331589 | Wilkenson, Brandon | The Kuykendall Group LLc | | 7:21-cv-50584-MCR-GRJ |
| 132186 | 331591 | Castillo, Alfredo | The Kuykendall Group LLc | 7:21-cv-50585-MCR-GRJ | |
| 132187 | 331592 | Huntley, Angelia Denise | The Kuykendall Group LLc | 7:21-cv-50586-MCR-GRJ | |
| 132188 | 331593 | Maffucci, Dion | The Kuykendall Group LLc | | 7:21-cv-50587-MCR-GRJ |
| 132189 | 331595 | Mazuera, Juan Camilo | The Kuykendall Group LLc | 7:21-cv-50589-MCR-GRJ | |
| 132190 | 331596 | Koblens, Brandon | The Kuykendall Group LLc | 7:21-cv-50590-MCR-GRJ | |
| 132191 | 331598 | Patrick, Nigel Noah | The Kuykendall Group LLc | 7:21-cv-50591-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132192 | 331599 | Wells, Quincy | The Kuykendall Group LLc | | 7:21-cv-50592-MCR-GRJ |
| 132193 | 331601 | Troxell, Colby Edwin | The Kuykendall Group LLc | | 7:21-cv-50594-MCR-GRJ |
| 132194 | 331603 | Stamey, Dane Christian | The Kuykendall Group LLc | 7:21-cv-50596-MCR-GRJ | |
| 132195 | 331604 | Torres Urbina, Jose Orlando | The Kuykendall Group LLc | 7:21-cv-50597-MCR-GRJ | |
| 132196 | 331605 | Thompson, Joshua | The Kuykendall Group LLc | 7:21-cv-50598-MCR-GRJ | |
| 132197 | 331606 | Persley, Michael Lawrence | The Kuykendall Group LLc | 7:21-cv-50599-MCR-GRJ | |
| 132198 | 331607 | Browne, Bryce Alexander | The Kuykendall Group LLc | 7:21-cv-50600-MCR-GRJ | |
| 132199 | 331608 | Wyzykowski, Justin Anthony | The Kuykendall Group LLc | 7:21-cv-50601-MCR-GRJ | |
| 132200 | 331609 | Baker, Richard | The Kuykendall Group LLc | 7:21-cv-50602-MCR-GRJ | |
| 132201 | 331610 | Bordayo, Jose | The Kuykendall Group LLc | 7:21-cv-50603-MCR-GRJ | |
| 132202 | 331611 | Harakal, Michael Paul | The Kuykendall Group LLc | | 7:21-cv-50604-MCR-GRJ |
| 132203 | 331612 | Burton, John Stanley | The Kuykendall Group LLc | | 7:21-cv-50605-MCR-GRJ |
| 132204 | 331613 | Wilson, Victor | The Kuykendall Group LLc | | 7:21-cv-50606-MCR-GRJ |
| 132205 | 331614 | Knickerbocker, William Arthur | The Kuykendall Group LLc | 7:21-cv-50607-MCR-GRJ | |
| 132206 | 331615 | Matheson, James Clifton | The Kuykendall Group LLc | 7:21-cv-50608-MCR-GRJ | |
| 132207 | 331616 | Aponte, Javier Santiago | The Kuykendall Group LLc | | 7:21-cv-50609-MCR-GRJ |
| 132208 | 331618 | Nuno, Javier | The Kuykendall Group LLc | | 7:21-cv-50611-MCR-GRJ |
| 132209 | 331619 | Rota, Christopher William | The Kuykendall Group LLc | 7:21-cv-50612-MCR-GRJ | |
| 132210 | 331620 | Howard, Simeon Duan | The Kuykendall Group LLc | 7:21-cv-50613-MCR-GRJ | |
| 132211 | 331621 | Le, Christen Hoang | The Kuykendall Group LLc | 7:21-cv-50614-MCR-GRJ | |
| 132212 | 331623 | D'Entermont, Timothy Roy | The Kuykendall Group LLc | 7:21-cv-50616-MCR-GRJ | |
| 132213 | 331624 | Kunz, Brennan Michael | The Kuykendall Group LLc | 7:21-cv-50617-MCR-GRJ | |
| 132214 | 331625 | Graham, Cauncey Stedman | The Kuykendall Group LLc | 7:21-cv-50618-MCR-GRJ | |
| 132215 | 331626 | Green, Kyle Wayne | The Kuykendall Group LLc | 7:21-cv-50619-MCR-GRJ | |
| 132216 | 331627 | Maradiaga, Odin | The Kuykendall Group LLc | 7:21-cv-50620-MCR-GRJ | |
| 132217 | 331628 | Rosado, Felix | The Kuykendall Group LLc | | 7:21-cv-50621-MCR-GRJ |
| 132218 | 331629 | Exum, Starmoniqua | The Kuykendall Group LLc | | 7:21-cv-50622-MCR-GRJ |
| 132219 | 331630 | Arana, Joshua Keith | The Kuykendall Group LLc | 7:21-cv-50623-MCR-GRJ | |
| 132220 | 331631 | Johnston, Jarrett | The Kuykendall Group LLc | 7:21-cv-50624-MCR-GRJ | |
| 132221 | 331633 | Drew, Daniel | The Kuykendall Group LLc | 7:21-cv-50626-MCR-GRJ | |
| 132222 | 331634 | Chapman, Lamark Earl | The Kuykendall Group LLc | | 7:21-cv-50627-MCR-GRJ |
| 132223 | 331636 | Cooper, Lindsay | The Kuykendall Group LLc | | 7:21-cv-50629-MCR-GRJ |
| 132224 | 331637 | Hawn, William Wayne | The Kuykendall Group LLc | 7:21-cv-50630-MCR-GRJ | |
| 132225 | 331638 | Donnell, Danielle Sheree | The Kuykendall Group LLc | 7:21-cv-50631-MCR-GRJ | |
| 132226 | 331639 | Grapski, Michael | The Kuykendall Group LLc | 7:21-cv-50632-MCR-GRJ | |
| 132227 | 331640 | Lewis, Christopher | The Kuykendall Group LLc | 7:21-cv-50633-MCR-GRJ | |
| 132228 | 331642 | Shinder, Arthur Abraham | The Kuykendall Group LLc | 7:21-cv-50635-MCR-GRJ | |
| 132229 | 331643 | Maldonado, Jared Scott | The Kuykendall Group LLc | 7:21-cv-50636-MCR-GRJ | |
| 132230 | 331644 | Tolbert, Jerry Gene | The Kuykendall Group LLc | 7:21-cv-50637-MCR-GRJ | |
| 132231 | 331645 | Prosper, Wagner | The Kuykendall Group LLc | 7:21-cv-50638-MCR-GRJ | |
| 132232 | 331646 | Ajero, Brian Andre | The Kuykendall Group LLc | 7:21-cv-50639-MCR-GRJ | |
| 132233 | 331647 | Naticchioni, Angelo Allen | The Kuykendall Group LLc | 7:21-cv-50640-MCR-GRJ | |
| 132234 | 331648 | Johnson, Jeremiah Lee | The Kuykendall Group LLc | 7:21-cv-50641-MCR-GRJ | |
| 132235 | 331649 | Davis, Evan Levon | The Kuykendall Group LLc | 7:21-cv-50642-MCR-GRJ | |
| 132236 | 331650 | Little, Della Marie | The Kuykendall Group LLc | 7:21-cv-50643-MCR-GRJ | |
| 132237 | 331652 | Fernandez, Rick Edwin | The Kuykendall Group LLc | 7:21-cv-50645-MCR-GRJ | |
| 132238 | 331653 | Nelson, Garrett Douglas | The Kuykendall Group LLc | 7:21-cv-50646-MCR-GRJ | |
| 132239 | 331654 | Gary, Stephen Lawrence | The Kuykendall Group LLc | 7:21-cv-50647-MCR-GRJ | |
| 132240 | 331655 | Goldammer, David James | The Kuykendall Group LLc | 7:21-cv-50648-MCR-GRJ | |
| 132241 | 331656 | Larson, Michael Jon | The Kuykendall Group LLc | 7:21-cv-50649-MCR-GRJ | |
| 132242 | 331658 | Elliott, James Howard | The Kuykendall Group LLc | | 7:21-cv-50651-MCR-GRJ |
| 132243 | 331660 | Barickman, Jason Robert | The Kuykendall Group LLc | 7:21-cv-50653-MCR-GRJ | |
| 132244 | 331661 | Hollings, Jacob Allen | The Kuykendall Group LLc | 7:21-cv-50654-MCR-GRJ | |
| 132245 | 331662 | Rowland, Tina Marie | The Kuykendall Group LLc | 7:21-cv-50655-MCR-GRJ | |
| 132246 | 331663 | Kelly, Darrian Jamal | The Kuykendall Group LLc | 7:21-cv-50656-MCR-GRJ | |
| 132247 | 331664 | Smith, Matthew Joseph | The Kuykendall Group LLc | 7:21-cv-50657-MCR-GRJ | |
| 132248 | 331665 | Mansfield, Zach | The Kuykendall Group LLc | 7:21-cv-50658-MCR-GRJ | |
| 132249 | 331666 | Theodore, Fisher | The Kuykendall Group LLc | 7:21-cv-50659-MCR-GRJ | |
| 132250 | 331667 | McCarroll, Lee | The Kuykendall Group LLc | 7:21-cv-50660-MCR-GRJ | |
| 132251 | 331669 | Speer, Andrew Wolfgang | The Kuykendall Group LLc | 7:21-cv-50662-MCR-GRJ | |
| 132252 | 331670 | Shumake, James | The Kuykendall Group LLc | 7:21-cv-50663-MCR-GRJ | |
| 132253 | 331671 | Seavey, Zachary | The Kuykendall Group LLc | 7:21-cv-50664-MCR-GRJ | |
| 132254 | 331672 | Lewis, Anthony Maurice | The Kuykendall Group LLc | 7:21-cv-50665-MCR-GRJ | |
| 132255 | 331673 | JIVERS, HARRY | The Kuykendall Group LLc | | 7:21-cv-50666-MCR-GRJ |
| 132256 | 331675 | Welch, Cliffton Lewis | The Kuykendall Group LLc | 7:21-cv-50668-MCR-GRJ | |
| 132257 | 331676 | Bacon, Rory | The Kuykendall Group LLc | 7:21-cv-50669-MCR-GRJ | |
| 132258 | 331677 | Hickman, William Lock | The Kuykendall Group LLc | 7:21-cv-50670-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|-------------|----------------|----------------|--------------------------|---------------------------|
| 132259 | 331678 | Hansen, Justin Alan | The Kuykendall Group LLc | | 7:21-cv-50671-MCR-GRJ |
| 132260 | 331679 | Ramsey, Christina Marion | The Kuykendall Group LLc | 7:21-cv-50672-MCR-GRJ | |
| 132261 | 331680 | Smith, Shantasia Danaira | The Kuykendall Group LLc | 7:21-cv-50673-MCR-GRJ | |
| 132262 | 331681 | Peyton, Tony Lynn | The Kuykendall Group LLc | 7:21-cv-50674-MCR-GRJ | |
| 132263 | 331682 | Ramos, Santiago | The Kuykendall Group LLc | 7:21-cv-50675-MCR-GRJ | |
| 132264 | 331683 | Strickland, Mario | The Kuykendall Group LLc | 7:21-cv-50676-MCR-GRJ | |
| 132265 | 331684 | Wigfall, Willie Ralph | The Kuykendall Group LLc | 7:21-cv-50677-MCR-GRJ | |
| 132266 | 331685 | Gray, Charles Z | The Kuykendall Group LLc | 7:21-cv-50678-MCR-GRJ | |
| 132267 | 331686 | Strickland, Titian Rose | The Kuykendall Group LLc | 7:21-cv-50679-MCR-GRJ | |
| 132268 | 331687 | Ferraro, Stephen | The Kuykendall Group LLc | 7:21-cv-50680-MCR-GRJ | |
| 132269 | 331688 | Anderson, Jamal | The Kuykendall Group LLc | | 7:21-cv-50681-MCR-GRJ |
| 132270 | 331689 | Collura, Daniel Vincent | The Kuykendall Group LLc | | 7:21-cv-50682-MCR-GRJ |
| 132271 | 331690 | Hahn, Matthew Kevin | The Kuykendall Group LLc | | 7:21-cv-50683-MCR-GRJ |
| 132272 | 331691 | Talley, Gabriela | The Kuykendall Group LLc | 7:21-cv-50684-MCR-GRJ | |
| 132273 | 331692 | Soper, Patrick Joseph | The Kuykendall Group LLc | 7:21-cv-50685-MCR-GRJ | |
| 132274 | 331693 | Dasilva, Adrienne Marie | The Kuykendall Group LLc | 7:21-cv-50686-MCR-GRJ | |
| 132275 | 331694 | Bullock, Andrew Benjamin | The Kuykendall Group LLc | 7:21-cv-50687-MCR-GRJ | |
| 132276 | 331695 | Cooper, Marcus Duwayne | The Kuykendall Group LLc | 7:21-cv-50688-MCR-GRJ | |
| 132277 | 331696 | Hendricks, Bryan | The Kuykendall Group LLc | 7:21-cv-50689-MCR-GRJ | |
| 132278 | 331697 | Moore, LaQuann | The Kuykendall Group LLc | 7:21-cv-50690-MCR-GRJ | |
| 132279 | 331698 | Jones-Oxendine, Shawn Rhea | The Kuykendall Group LLc | 7:21-cv-50691-MCR-GRJ | |
| 132280 | 331699 | Pryor, Gloria Annamarie | The Kuykendall Group LLc | 7:21-cv-50692-MCR-GRJ | |
| 132281 | 331700 | Garrett, Phillip Wyatt | The Kuykendall Group LLc | 7:21-cv-50693-MCR-GRJ | |
| 132282 | 331701 | Carter, Shaun Noel | The Kuykendall Group LLc | 7:21-cv-50694-MCR-GRJ | |
| 132283 | 331702 | Beahm, Gregory | The Kuykendall Group LLc | 7:21-cv-50695-MCR-GRJ | |
| 132284 | 331703 | Pike, Aidon | The Kuykendall Group LLc | | 7:21-cv-50696-MCR-GRJ |
| 132285 | 331704 | Bannon, Rick | The Kuykendall Group LLc | 7:21-cv-50697-MCR-GRJ | |
| 132286 | 331706 | Harris, Major Joel | The Kuykendall Group LLc | 7:21-cv-50699-MCR-GRJ | |
| 132287 | 331707 | Bourget, Andrew | The Kuykendall Group LLc | | 7:21-cv-50700-MCR-GRJ |
| 132288 | 331708 | Whittenberg, Adam Roy | The Kuykendall Group LLc | 7:21-cv-50701-MCR-GRJ | |
| 132289 | 331709 | Alguire, Zackery Jonathan | The Kuykendall Group LLc | 7:21-cv-50702-MCR-GRJ | |
| 132290 | 331710 | Hibbs, James Nathan | The Kuykendall Group LLc | 7:21-cv-50703-MCR-GRJ | |
| 132291 | 331712 | Neville, Troy Jesse | The Kuykendall Group LLc | 7:21-cv-50705-MCR-GRJ | |
| 132292 | 331713 | Shafer, Charles Casper | The Kuykendall Group LLc | 7:21-cv-50706-MCR-GRJ | |
| 132293 | 331714 | Jones, Edward | The Kuykendall Group LLc | | 7:21-cv-50707-MCR-GRJ |
| 132294 | 331715 | Tran, Joseph Platini | The Kuykendall Group LLc | 7:21-cv-50708-MCR-GRJ | |
| 132295 | 331716 | Berry, Raymond Lawrence | The Kuykendall Group LLc | 7:21-cv-50709-MCR-GRJ | |
| 132296 | 331717 | Williams, Justin | The Kuykendall Group LLc | 7:21-cv-50710-MCR-GRJ | |
| 132297 | 331718 | Miller, Jeremiah Homer | The Kuykendall Group LLc | 7:21-cv-50711-MCR-GRJ | |
| 132298 | 331719 | OBrien, Kyle Aaron | The Kuykendall Group LLc | 7:21-cv-50712-MCR-GRJ | |
| 132299 | 331720 | Sturm, Christopher Douglas | The Kuykendall Group LLc | 7:21-cv-50713-MCR-GRJ | |
| 132300 | 331721 | Smith, John | The Kuykendall Group LLc | 7:21-cv-50714-MCR-GRJ | |
| 132301 | 331722 | WILMOTH, PAUL H | The Kuykendall Group LLc | 7:21-cv-50715-MCR-GRJ | |
| 132302 | 331723 | Gills, Patrice Lynnette | The Kuykendall Group LLc | 7:21-cv-50716-MCR-GRJ | |
| 132303 | 331724 | Rodriguez, Mario Giancarlo | The Kuykendall Group LLc | 7:21-cv-50717-MCR-GRJ | |
| 132304 | 331725 | Abdolahifard, Aaron | The Kuykendall Group LLc | 7:21-cv-50718-MCR-GRJ | |
| 132305 | 331726 | Williams, Eric Lloyd | The Kuykendall Group LLc | | 7:21-cv-50719-MCR-GRJ |
| 132306 | 331727 | Hom, Stanton Michael | The Kuykendall Group LLc | 7:21-cv-50720-MCR-GRJ | |
| 132307 | 331729 | Kaywood, Petril | The Kuykendall Group LLc | 7:21-cv-50722-MCR-GRJ | |
| 132308 | 334672 | Ortoli, Jeffrey | The Kuykendall Group LLc | 7:21-cv-54848-MCR-GRJ | |
| 132309 | 334673 | Verdugo, Nicholas | The Kuykendall Group LLc | 7:21-cv-54849-MCR-GRJ | |
| 132310 | 334674 | Chism, Donald | The Kuykendall Group LLc | 7:21-cv-54850-MCR-GRJ | |
| 132311 | 334675 | Luther, Samuel Lawrence | The Kuykendall Group LLc | 7:21-cv-54851-MCR-GRJ | |
| 132312 | 334676 | Webber, Joshua | The Kuykendall Group LLc | | 7:21-cv-54852-MCR-GRJ |
| 132313 | 334677 | Wade, Stefan Chandler | The Kuykendall Group LLc | 7:21-cv-54853-MCR-GRJ | |
| 132314 | 334678 | Durham, Kennedy Matthew | The Kuykendall Group LLc | 7:21-cv-54854-MCR-GRJ | |
| 132315 | 334679 | Wells, Eric John | The Kuykendall Group LLc | 7:21-cv-54855-MCR-GRJ | |
| 132316 | 334680 | Bassfield, Alvin | The Kuykendall Group LLc | 7:21-cv-54856-MCR-GRJ | |
| 132317 | 334682 | Eggar, Christopher Chase | The Kuykendall Group LLc | 7:21-cv-55110-MCR-GRJ | |
| 132318 | 334683 | Vaughan, Dodae Camillus | The Kuykendall Group LLc | 7:21-cv-55111-MCR-GRJ | |
| 132319 | 334685 | Lybrand, Aaron | The Kuykendall Group LLc | 7:21-cv-55113-MCR-GRJ | |
| 132320 | 334686 | Black, Matthew Scott | The Kuykendall Group LLc | 7:21-cv-55114-MCR-GRJ | |
| 132321 | 334687 | Cupidore, Lawrence Andrew | The Kuykendall Group LLc | 7:21-cv-55115-MCR-GRJ | |
| 132322 | 334688 | Wangerin, Ernest N | The Kuykendall Group LLc | 7:21-cv-55116-MCR-GRJ | |
| 132323 | 334689 | Page, Brian Kelly | The Kuykendall Group LLc | 7:21-cv-55117-MCR-GRJ | |
| 132324 | 334690 | Whitfield, Keith William | The Kuykendall Group LLc | | 7:21-cv-55118-MCR-GRJ |
| 132325 | 334691 | Seale, Cory Steven | The Kuykendall Group LLc | 7:21-cv-55119-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132326 | 334692 | Auza, Noel | The Kuykendall Group LLc | | 7:21-cv-55120-MCR-GRJ |
| 132327 | 334693 | Broadie, Kelvin | The Kuykendall Group LLc | 7:21-cv-55121-MCR-GRJ | |
| 132328 | 334694 | Pinderhughes, Baxter | The Kuykendall Group LLc | 7:21-cv-55122-MCR-GRJ | |
| 132329 | 334695 | Vazquez, Rigoberto | The Kuykendall Group LLc | 7:21-cv-55123-MCR-GRJ | |
| 132330 | 334696 | Huynh, Tuan Thanh | The Kuykendall Group LLc | 7:21-cv-55124-MCR-GRJ | |
| 132331 | 334697 | Skrba, Mackenzie James | The Kuykendall Group LLc | 7:21-cv-55125-MCR-GRJ | |
| 132332 | 334698 | Bradley, Blakely Christopher | The Kuykendall Group LLc | 7:21-cv-55126-MCR-GRJ | |
| 132333 | 334699 | Davis, Arthur Alexander | The Kuykendall Group LLc | 7:21-cv-55127-MCR-GRJ | |
| 132334 | 334700 | Fourte, Michael | The Kuykendall Group LLc | | 3:21-cv-01410-MCR-GRJ |
| 132335 | 334701 | Osteen, Sean Michael | The Kuykendall Group LLc | 7:21-cv-55128-MCR-GRJ | |
| 132336 | 334702 | SOLAGES, GABRIEL | The Kuykendall Group LLc | 7:21-cv-55129-MCR-GRJ | |
| 132337 | 334703 | Radford, Virgil | The Kuykendall Group LLc | 7:21-cv-55130-MCR-GRJ | |
| 132338 | 334704 | O'Neil, Bradley | The Kuykendall Group LLc | 7:21-cv-55131-MCR-GRJ | |
| 132339 | 334705 | Bragg, Stanley Tyrone | The Kuykendall Group LLc | 7:21-cv-55132-MCR-GRJ | |
| 132340 | 334707 | Mobley, Vernon | The Kuykendall Group LLc | | 7:21-cv-55133-MCR-GRJ |
| 132341 | 334708 | Rhoads, Travis Manning | The Kuykendall Group LLc | | 7:21-cv-55134-MCR-GRJ |
| 132342 | 334710 | Woulard, Darrell | The Kuykendall Group LLc | | 7:21-cv-55135-MCR-GRJ |
| 132343 | 334711 | Amaya, Francisco Rene | The Kuykendall Group LLc | 7:21-cv-55136-MCR-GRJ | |
| 132344 | 334712 | Ribu, Alexandru | The Kuykendall Group LLc | 7:21-cv-55137-MCR-GRJ | |
| 132345 | 334714 | McAdory, Rashad | The Kuykendall Group LLc | 7:21-cv-55139-MCR-GRJ | |
| 132346 | 334715 | Watts, Harold | The Kuykendall Group LLc | 7:21-cv-55140-MCR-GRJ | |
| 132347 | 334716 | Desir, Alexander Devin | The Kuykendall Group LLc | 7:21-cv-55141-MCR-GRJ | |
| 132348 | 334717 | Powell, Richard | The Kuykendall Group LLc | 7:21-cv-55142-MCR-GRJ | |
| 132349 | 334718 | Hudson, Shawn Frederic | The Kuykendall Group LLc | | 7:21-cv-55143-MCR-GRJ |
| 132350 | 334719 | Brannon, Trever | The Kuykendall Group LLc | 7:21-cv-55144-MCR-GRJ | |
| 132351 | 334720 | Ballesteros, Leonardo | The Kuykendall Group LLc | 7:21-cv-55145-MCR-GRJ | |
| 132352 | 334721 | England, Spencer | The Kuykendall Group LLc | | 7:21-cv-55146-MCR-GRJ |
| 132353 | 334722 | Wintterle, Aaron | The Kuykendall Group LLc | | 7:21-cv-55147-MCR-GRJ |
| 132354 | 334723 | Gingrich, Oren | The Kuykendall Group LLc | 7:21-cv-55148-MCR-GRJ | |
| 132355 | 334724 | Foreman, Andrew Wayne | The Kuykendall Group LLc | 7:21-cv-55149-MCR-GRJ | |
| 132356 | 334725 | Hatchell, Christopher Robert | The Kuykendall Group LLc | 7:21-cv-55150-MCR-GRJ | |
| 132357 | 334726 | Sullivan, Kendrick Gene | The Kuykendall Group LLc | 7:21-cv-55151-MCR-GRJ | |
| 132358 | 334727 | Panczak, Brian Scott | The Kuykendall Group LLc | 7:21-cv-55152-MCR-GRJ | |
| 132359 | 334728 | Ganske, Richard William | The Kuykendall Group LLc | 7:21-cv-55153-MCR-GRJ | |
| 132360 | 334729 | Arthur, Dellon Kurwayne | The Kuykendall Group LLc | 7:21-cv-55154-MCR-GRJ | |
| 132361 | 334730 | Garcia, Angelo | The Kuykendall Group LLc | 7:21-cv-55155-MCR-GRJ | |
| 132362 | 334731 | Vega, Anthony | The Kuykendall Group LLc | 7:21-cv-55156-MCR-GRJ | |
| 132363 | 334732 | Hollins, Michael Thomas | The Kuykendall Group LLc | 7:21-cv-55157-MCR-GRJ | |
| 132364 | 334733 | Green, Timothy Jay | The Kuykendall Group LLc | 7:21-cv-55158-MCR-GRJ | |
| 132365 | 334735 | Musgrave, Johnathon Daniel | The Kuykendall Group LLc | 7:21-cv-55160-MCR-GRJ | |
| 132366 | 334736 | Germain, Jean Saint | The Kuykendall Group LLc | 7:21-cv-55161-MCR-GRJ | |
| 132367 | 334738 | Gallaway, Franklin James | The Kuykendall Group LLc | 7:21-cv-55163-MCR-GRJ | |
| 132368 | 334739 | Malin, Lamont | The Kuykendall Group LLc | 7:21-cv-55164-MCR-GRJ | |
| 132369 | 334740 | Chavez, Jacobo | The Kuykendall Group LLc | 7:21-cv-55165-MCR-GRJ | |
| 132370 | 334741 | SNYDER, CODY | The Kuykendall Group LLc | 7:21-cv-55166-MCR-GRJ | |
| 132371 | 334742 | Orosco, Ruben | The Kuykendall Group LLc | 7:21-cv-55167-MCR-GRJ | |
| 132372 | 334744 | CARTER, ZACHARY | The Kuykendall Group LLc | 7:21-cv-55169-MCR-GRJ | |
| 132373 | 334745 | Meyers, Romique Maier | The Kuykendall Group LLc | | 7:21-cv-55171-MCR-GRJ |
| 132374 | 334746 | Ross, C Leigh | The Kuykendall Group LLc | 7:21-cv-55173-MCR-GRJ | |
| 132375 | 334748 | Wallace, Rayvohn Darrael | The Kuykendall Group LLc | 7:21-cv-55177-MCR-GRJ | |
| 132376 | 334749 | Smothers, Ronald | The Kuykendall Group LLc | 7:21-cv-55179-MCR-GRJ | |
| 132377 | 334752 | Montesa, Carlo | The Kuykendall Group LLc | 7:21-cv-55186-MCR-GRJ | |
| 132378 | 334753 | Bryant, Aaron | The Kuykendall Group LLc | 7:21-cv-55188-MCR-GRJ | |
| 132379 | 334754 | Percival, Austin | The Kuykendall Group LLc | | 7:21-cv-55190-MCR-GRJ |
| 132380 | 334755 | Livesay, Zachary | The Kuykendall Group LLc | 7:21-cv-55192-MCR-GRJ | |
| 132381 | 334756 | Miles, Kelvin | The Kuykendall Group LLc | 7:21-cv-55195-MCR-GRJ | |
| 132382 | 334757 | Dalmau, Jesuani | The Kuykendall Group LLc | 7:21-cv-55197-MCR-GRJ | |
| 132383 | 334759 | Auxier, James | The Kuykendall Group LLc | 7:21-cv-55201-MCR-GRJ | |
| 132384 | 334760 | Herrel, James | The Kuykendall Group LLc | 7:21-cv-55204-MCR-GRJ | |
| 132385 | 334761 | Bryant, Joshua Cosby | The Kuykendall Group LLc | | 7:21-cv-55206-MCR-GRJ |
| 132386 | 334762 | Griffin, Deangelo Chaves | The Kuykendall Group LLc | 7:21-cv-55208-MCR-GRJ | |
| 132387 | 334763 | Enis, Maurice | The Kuykendall Group LLc | 7:21-cv-55210-MCR-GRJ | |
| 132388 | 334764 | Kiger, Kristopher Michael | The Kuykendall Group LLc | 7:21-cv-55212-MCR-GRJ | |
| 132389 | 334765 | Spangler, Brian William | The Kuykendall Group LLc | 7:21-cv-55214-MCR-GRJ | |
| 132390 | 334768 | Snodgrass, Justin | The Kuykendall Group LLc | 7:21-cv-55219-MCR-GRJ | |
| 132391 | 334769 | Cutler, Ryan | The Kuykendall Group LLc | | 7:21-cv-55221-MCR-GRJ |
| 132392 | 334770 | Goucher, Francis Leo | The Kuykendall Group LLc | 7:21-cv-55223-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132393 | 334772 | Hair, Daniel Eugene | The Kuykendall Group LLc | 7:21-cv-55228-MCR-GRJ | |
| 132394 | 334776 | Cordar, Roland Andre | The Kuykendall Group LLc | | 7:21-cv-55237-MCR-GRJ |
| 132395 | 334777 | Weaver, Timothy Dion | The Kuykendall Group LLc | 7:21-cv-55239-MCR-GRJ | |
| 132396 | 334778 | Clonts, Morgan Kyle | The Kuykendall Group LLc | 7:21-cv-55241-MCR-GRJ | |
| 132397 | 334779 | Dantinor, Ronald | The Kuykendall Group LLc | | 7:21-cv-55243-MCR-GRJ |
| 132398 | 334780 | Bell, Christopher Keishun | The Kuykendall Group LLc | 7:21-cv-55245-MCR-GRJ | |
| 132399 | 334783 | McClain, Joseph | The Kuykendall Group LLc | | 7:21-cv-55252-MCR-GRJ |
| 132400 | 334784 | Nadeau, Amber | The Kuykendall Group LLc | 7:21-cv-55254-MCR-GRJ | |
| 132401 | 334785 | Morris, Bruce Wayne | The Kuykendall Group LLc | 7:21-cv-55256-MCR-GRJ | |
| 132402 | 334787 | Snuggs, Lisa Denise | The Kuykendall Group LLc | 7:21-cv-55261-MCR-GRJ | |
| 132403 | 334788 | Koker, Valencia Tiara | The Kuykendall Group LLc | 7:21-cv-55263-MCR-GRJ | |
| 132404 | 334789 | Riccomini, Kristopher Michael | The Kuykendall Group LLc | | 7:21-cv-55265-MCR-GRJ |
| 132405 | 334790 | Deangelis, Robert Anthony | The Kuykendall Group LLc | 7:21-cv-55267-MCR-GRJ | |
| 132406 | 334791 | Snyder, Ronald Bernard | The Kuykendall Group LLc | 7:21-cv-55269-MCR-GRJ | |
| 132407 | 334792 | Eddington, Thomas | The Kuykendall Group LLc | 7:21-cv-55272-MCR-GRJ | |
| 132408 | 334794 | Richard, Luke | The Kuykendall Group LLc | 7:21-cv-55276-MCR-GRJ | |
| 132409 | 334796 | Booth, Chad | The Kuykendall Group LLc | 7:21-cv-55280-MCR-GRJ | |
| 132410 | 334797 | Ward, Kenneth Lee | The Kuykendall Group LLc | | 7:21-cv-55282-MCR-GRJ |
| 132411 | 334798 | Bouza, Roberto Martinez | The Kuykendall Group LLc | 7:21-cv-55284-MCR-GRJ | |
| 132412 | 334799 | Orgin, Alexander | The Kuykendall Group LLc | 7:21-cv-55286-MCR-GRJ | |
| 132413 | 334801 | Thorpe, Jermaine | The Kuykendall Group LLc | 7:21-cv-55291-MCR-GRJ | |
| 132414 | 334802 | Cummings, Lesley | The Kuykendall Group LLc | 7:21-cv-55292-MCR-GRJ | |
| 132415 | 334803 | Gardner, Paul | The Kuykendall Group LLc | 7:21-cv-55294-MCR-GRJ | |
| 132416 | 334804 | Alston, Jazz | The Kuykendall Group LLc | 7:21-cv-55296-MCR-GRJ | |
| 132417 | 334806 | Washington, Ryan Carrington | The Kuykendall Group LLc | 7:21-cv-55299-MCR-GRJ | |
| 132418 | 334808 | Kunz, Gabriela Trujillo | The Kuykendall Group LLc | 7:21-cv-55302-MCR-GRJ | |
| 132419 | 334809 | Romine, Gregory | The Kuykendall Group LLc | | 7:21-cv-55304-MCR-GRJ |
| 132420 | 334810 | Vogler, Samual Warren | The Kuykendall Group LLc | | 7:21-cv-55306-MCR-GRJ |
| 132421 | 334811 | Dalton, Jerrard | The Kuykendall Group LLc | 7:21-cv-55308-MCR-GRJ | |
| 132422 | 334812 | Lau, Gary | The Kuykendall Group LLc | 7:21-cv-55310-MCR-GRJ | |
| 132423 | 334813 | Mack, David | The Kuykendall Group LLc | 7:21-cv-55312-MCR-GRJ | |
| 132424 | 334814 | Cooper, Jason Lawrence | The Kuykendall Group LLc | | 7:21-cv-55315-MCR-GRJ |
| 132425 | 334815 | Horton, Alton Jarod | The Kuykendall Group LLc | 7:21-cv-55317-MCR-GRJ | |
| 132426 | 334816 | Blaisdell, Brandon | The Kuykendall Group LLc | 7:21-cv-55319-MCR-GRJ | |
| 132427 | 334818 | Nguyen, Alexander | The Kuykendall Group LLc | 7:21-cv-55323-MCR-GRJ | |
| 132428 | 334819 | Gutenmakher, Robert | The Kuykendall Group LLc | 7:21-cv-55325-MCR-GRJ | |
| 132429 | 334820 | Freed, David | The Kuykendall Group LLc | 7:21-cv-55327-MCR-GRJ | |
| 132430 | 334821 | Adam, Vidal | The Kuykendall Group LLc | 7:21-cv-55330-MCR-GRJ | |
| 132431 | 334822 | Garcia Rodriguez, Jean | The Kuykendall Group LLc | 7:21-cv-55332-MCR-GRJ | |
| 132432 | 349568 | Latham, William Bradley | The Kuykendall Group LLc | | 3:21-cv-01255-MCR-GRJ |
| 132433 | 349572 | Sherman, Michael Dean | The Kuykendall Group LLc | | 3:21-cv-01268-MCR-GRJ |
| 132434 | 349573 | Wensel, Christopher Warren | The Kuykendall Group LLc | | 3:21-cv-01269-MCR-GRJ |
| 132435 | 349574 | Gomez, Shawn Leigh | The Kuykendall Group LLc | | 3:21-cv-01270-MCR-GRJ |
| 132436 | 349576 | Smith, Trevor Wade | The Kuykendall Group LLc | | 3:21-cv-01272-MCR-GRJ |
| 132437 | 349578 | Bonner, Calandra Larissa | The Kuykendall Group LLc | | 3:21-cv-01273-MCR-GRJ |
| 132438 | 349579 | Garay, Alberto Hamili | The Kuykendall Group LLc | | 3:21-cv-01274-MCR-GRJ |
| 132439 | 349580 | Ealy, Shannon Troy | The Kuykendall Group LLc | | 3:21-cv-01278-MCR-GRJ |
| 132440 | 349581 | Tomlinson, Trevor Van | The Kuykendall Group LLc | | 3:21-cv-01280-MCR-GRJ |
| 132441 | 349582 | Tasker, Christopher James | The Kuykendall Group LLc | | 3:21-cv-01310-MCR-GRJ |
| 132442 | 349584 | Ahlefeld, Kevin | The Kuykendall Group LLc | | 3:21-cv-01325-MCR-GRJ |
| 132443 | 349586 | Case, John Paul | The Kuykendall Group LLc | | 3:21-cv-01334-MCR-GRJ |
| 132444 | 349587 | Copeland, Antoine | The Kuykendall Group LLc | | 3:21-cv-01336-MCR-GRJ |
| 132445 | 349588 | Garza, Armandina | The Kuykendall Group LLc | | 3:21-cv-01337-MCR-GRJ |
| 132446 | 349589 | Taylor, Aaron Xavier | The Kuykendall Group LLc | | 3:21-cv-01338-MCR-GRJ |
| 132447 | 349590 | Baker, Richard | The Kuykendall Group LLc | | 3:21-cv-01339-MCR-GRJ |
| 132448 | 349591 | Menamunoz, Eric Eduardo | The Kuykendall Group LLc | | 3:21-cv-01340-MCR-GRJ |
| 132449 | 349592 | Anderson, Danzel | The Kuykendall Group LLc | | 3:21-cv-01341-MCR-GRJ |
| 132450 | 349594 | Dennard, Tammatha | The Kuykendall Group LLc | | 3:21-cv-01343-MCR-GRJ |
| 132451 | 349595 | Rutledge, Scott | The Kuykendall Group LLc | | 3:21-cv-01344-MCR-GRJ |
| 132452 | 349598 | Keller, David | The Kuykendall Group LLc | | 3:21-cv-01346-MCR-GRJ |
| 132453 | 349599 | Brown, Paul Anthony | The Kuykendall Group LLc | | 3:21-cv-01347-MCR-GRJ |
| 132454 | 349600 | Brown, Jason | The Kuykendall Group LLc | | 3:21-cv-01348-MCR-GRJ |
| 132455 | 349601 | Brewer, Raymond | The Kuykendall Group LLc | | 3:21-cv-01349-MCR-GRJ |
| 132456 | 349602 | Arredondo-Guzman, Salvador | The Kuykendall Group LLc | | 3:21-cv-01350-MCR-GRJ |
| 132457 | 349603 | WHITTAKER, ROBERT | The Kuykendall Group LLc | | 3:21-cv-01351-MCR-GRJ |
| 132458 | 349605 | Aldana, Jose | The Kuykendall Group LLc | | 3:21-cv-01425-MCR-GRJ |
| 132459 | 349606 | Harris, Patrick | The Kuykendall Group LLc | | 3:21-cv-01353-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132460 | 349607 | Grantham, Ronald Lee | The Kuykendall Group LLc | | 3:21-cv-01354-MCR-GRJ |
| 132461 | 349608 | Pratt, Jamie Lee | The Kuykendall Group LLc | | 3:21-cv-01355-MCR-GRJ |
| 132462 | 349610 | Dumas, Ron Christopher | The Kuykendall Group LLc | | 3:21-cv-01359-MCR-GRJ |
| 132463 | 349612 | Milroe, Omolola | The Kuykendall Group LLc | | 3:21-cv-01361-MCR-GRJ |
| 132464 | 349613 | Kempton, Spencer Thomas | The Kuykendall Group LLc | | 3:21-cv-01362-MCR-GRJ |
| 132465 | 349615 | Medrano, Jonathan | The Kuykendall Group LLc | | 3:21-cv-01363-MCR-GRJ |
| 132466 | 349618 | Cheuk, Philip | The Kuykendall Group LLc | | 3:21-cv-01370-MCR-GRJ |
| 132467 | 349620 | Campos, Ervey | The Kuykendall Group LLc | | 3:21-cv-01373-MCR-GRJ |
| 132468 | 349621 | Tuareg, Hasan | The Kuykendall Group LLc | | 3:21-cv-01375-MCR-GRJ |
| 132469 | 349623 | Harris, Michael | The Kuykendall Group LLc | | 3:21-cv-01388-MCR-GRJ |
| 132470 | 349624 | Mefane, Etheron Tekeira | The Kuykendall Group LLc | | 3:21-cv-01390-MCR-GRJ |
| 132471 | 349626 | Knighton, Eric | The Kuykendall Group LLc | | 3:21-cv-01391-MCR-GRJ |
| 132472 | 349627 | Kaplan, Chris | The Kuykendall Group LLc | | 3:21-cv-01392-MCR-GRJ |
| 132473 | 349628 | White, Zackary | The Kuykendall Group LLc | | 3:21-cv-01393-MCR-GRJ |
| 132474 | 349629 | Davis, Darren | The Kuykendall Group LLc | | 3:21-cv-01394-MCR-GRJ |
| 132475 | 349630 | Stinson, Emmanuel | The Kuykendall Group LLc | | 3:21-cv-01397-MCR-GRJ |
| 132476 | 349631 | Parks, Larry | The Kuykendall Group LLc | | 3:21-cv-01398-MCR-GRJ |
| 132477 | 349632 | Hudson, Joshua | The Kuykendall Group LLc | | 3:21-cv-01399-MCR-GRJ |
| 132478 | 349633 | Casados, Cruz | The Kuykendall Group LLc | | 3:21-cv-01401-MCR-GRJ |
| 132479 | 349634 | Cuevas, Arturo | The Kuykendall Group LLc | | 3:21-cv-01402-MCR-GRJ |
| 132480 | 349636 | Callahan, Paul David | The Kuykendall Group LLc | | 3:21-cv-01403-MCR-GRJ |
| 132481 | 349637 | Jenkins, Falanne | The Kuykendall Group LLc | | 3:21-cv-01406-MCR-GRJ |
| 132482 | 349638 | Babb, David Eugene | The Kuykendall Group LLc | | 3:21-cv-01407-MCR-GRJ |
| 132483 | 349640 | NEAL, DANIEL | The Kuykendall Group LLc | | 3:21-cv-01409-MCR-GRJ |
| 132484 | 349641 | Haynie, Ean | The Kuykendall Group LLc | | 3:21-cv-01412-MCR-GRJ |
| 132485 | 349643 | Mcvey, Dennis John | The Kuykendall Group LLc | | 3:21-cv-01418-MCR-GRJ |
| 132486 | 349644 | Hollins, Jamaal | The Kuykendall Group LLc | | 3:21-cv-01419-MCR-GRJ |
| 132487 | 349645 | Sanders, Gerald | The Kuykendall Group LLc | | 3:21-cv-01420-MCR-GRJ |
| 132488 | 349647 | JONES, JOHN | The Kuykendall Group LLc | | 3:21-cv-01424-MCR-GRJ |
| 132489 | 352775 | Colvin, Daniel | The Kuykendall Group LLc | | 3:21-cv-02232-MCR-GRJ |
| 132490 | 352776 | Padgett, Joshua Manfred | The Kuykendall Group LLc | | 3:21-cv-02611-MCR-GRJ |
| 132491 | 352777 | Charles, Ricardo | The Kuykendall Group LLc | | 3:21-cv-02230-MCR-GRJ |
| 132492 | 352780 | Baker, Andrew Corey | The Kuykendall Group LLc | | 3:21-cv-02091-MCR-GRJ |
| 132493 | 352781 | Goodman, Antonio B | The Kuykendall Group LLc | | 3:21-cv-02371-MCR-GRJ |
| 132494 | 352782 | Sabot, Aza | The Kuykendall Group LLc | | 3:21-cv-02620-MCR-GRJ |
| 132495 | 352783 | Hines, Avery | The Kuykendall Group LLc | | 3:21-cv-02376-MCR-GRJ |
| 132496 | 352784 | Scruggs, Bradley | The Kuykendall Group LLc | | 3:21-cv-02639-MCR-GRJ |
| 132497 | 352785 | Herrig, Brittany | The Kuykendall Group LLc | | 3:21-cv-02375-MCR-GRJ |
| 132498 | 352786 | Dunphy, Bruce | The Kuykendall Group LLc | | 3:21-cv-02236-MCR-GRJ |
| 132499 | 352787 | Beall, Cassandra | The Kuykendall Group LLc | | 3:21-cv-02093-MCR-GRJ |
| 132500 | 352788 | Belczyk, Christopher Michael | The Kuykendall Group LLc | | 3:21-cv-02094-MCR-GRJ |
| 132501 | 352789 | O'Rourke, Christopher | The Kuykendall Group LLc | | 3:21-cv-02566-MCR-GRJ |
| 132502 | 352790 | Etienne, Clifford | The Kuykendall Group LLc | | 3:21-cv-02238-MCR-GRJ |
| 132503 | 352791 | Dorsey, Damon | The Kuykendall Group LLc | | 3:21-cv-02235-MCR-GRJ |
| 132504 | 352792 | Mailey, Damon | The Kuykendall Group LLc | | 3:21-cv-02480-MCR-GRJ |
| 132505 | 352793 | Young, Darrick | The Kuykendall Group LLc | | 3:21-cv-02730-MCR-GRJ |
| 132506 | 352794 | Salazar, David | The Kuykendall Group LLc | | 3:21-cv-02621-MCR-GRJ |
| 132507 | 352795 | Shelby, David | The Kuykendall Group LLc | | 3:21-cv-02640-MCR-GRJ |
| 132508 | 352796 | Herndon, Derrick | The Kuykendall Group LLc | | 3:21-cv-02374-MCR-GRJ |
| 132509 | 352797 | Johnson, Eman | The Kuykendall Group LLc | | 3:21-cv-02413-MCR-GRJ |
| 132510 | 352799 | Zipper, Evan | The Kuykendall Group LLc | | 3:21-cv-02736-MCR-GRJ |
| 132511 | 352800 | Naranjo, Fabian A | The Kuykendall Group LLc | | 3:21-cv-02561-MCR-GRJ |
| 132512 | 352801 | Trevisan, James L | The Kuykendall Group LLc | | 3:21-cv-02668-MCR-GRJ |
| 132513 | 352802 | Masters, James W. | The Kuykendall Group LLc | | 3:21-cv-02483-MCR-GRJ |
| 132514 | 352803 | Garrido, Janet | The Kuykendall Group LLc | | 3:21-cv-02369-MCR-GRJ |
| 132515 | 352805 | Alexis, Jean David | The Kuykendall Group LLc | | 3:21-cv-02077-MCR-GRJ |
| 132516 | 352806 | Johnson, Jeff | The Kuykendall Group LLc | | 3:21-cv-02416-MCR-GRJ |
| 132517 | 352807 | Holmes, Jeffrey | The Kuykendall Group LLc | | 3:21-cv-02404-MCR-GRJ |
| 132518 | 352808 | Morales, Jesus | The Kuykendall Group LLc | | 3:21-cv-02513-MCR-GRJ |
| 132519 | 352809 | Norris, John | The Kuykendall Group LLc | | 3:21-cv-02565-MCR-GRJ |
| 132520 | 352812 | Garnier, Jonathon | The Kuykendall Group LLc | | 3:21-cv-02368-MCR-GRJ |
| 132521 | 352813 | Navalta, Jose Jericho | The Kuykendall Group LLc | | 3:21-cv-02563-MCR-GRJ |
| 132522 | 352814 | SMITH, JOSHUA | The Kuykendall Group LLc | | 3:21-cv-02651-MCR-GRJ |
| 132523 | 352815 | Johnson, Justina | The Kuykendall Group LLc | | 3:21-cv-02417-MCR-GRJ |
| 132524 | 352816 | Walker, Katrina Marie | The Kuykendall Group LLc | | 3:21-cv-02696-MCR-GRJ |
| 132525 | 352817 | Calhoun, Kevin | The Kuykendall Group LLc | | 3:21-cv-02219-MCR-GRJ |
| 132526 | 352818 | Iwen, Kristine | The Kuykendall Group LLc | | 3:21-cv-02411-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132527 | 352819 | Leggs, Leroy Harden | The Kuykendall Group LLc | | 3:21-cv-02422-MCR-GRJ |
| 132528 | 352820 | Graves, Matthew | The Kuykendall Group LLc | | 3:21-cv-02372-MCR-GRJ |
| 132529 | 352821 | Vettorel, Mellisa | The Kuykendall Group LLc | | 3:21-cv-02682-MCR-GRJ |
| 132530 | 352822 | Dellinger, Michael Anthony | The Kuykendall Group LLc | | 3:21-cv-02234-MCR-GRJ |
| 132531 | 352823 | Huser, Michael | The Kuykendall Group LLc | | 3:21-cv-02407-MCR-GRJ |
| 132532 | 352824 | Schwab, Michael Lorin | The Kuykendall Group LLc | | 3:21-cv-02637-MCR-GRJ |
| 132533 | 352825 | Hodges, Mitchell | The Kuykendall Group LLc | | 3:21-cv-02377-MCR-GRJ |
| 132534 | 352826 | Chand, Pralesh | The Kuykendall Group LLc | | 3:21-cv-02229-MCR-GRJ |
| 132535 | 352827 | Burris-Boulden, Rashaid Lamont | The Kuykendall Group LLc | | 3:21-cv-02181-MCR-GRJ |
| 132536 | 352828 | Soneja, Rishi | The Kuykendall Group LLc | | 3:21-cv-02655-MCR-GRJ |
| 132537 | 352830 | Burton, Robert W. | The Kuykendall Group LLc | | 3:21-cv-02182-MCR-GRJ |
| 132538 | 352831 | White, Robert | The Kuykendall Group LLc | | 3:21-cv-02726-MCR-GRJ |
| 132539 | 352832 | Velasquez, Sebastian Gabriel | The Kuykendall Group LLc | | 3:21-cv-02671-MCR-GRJ |
| 132540 | 352833 | Anderson, Shawn | The Kuykendall Group LLc | | 3:21-cv-02090-MCR-GRJ |
| 132541 | 352834 | Jordan, Stephen | The Kuykendall Group LLc | | 3:21-cv-02418-MCR-GRJ |
| 132542 | 352835 | Alcide, Steven | The Kuykendall Group LLc | | 3:21-cv-02063-MCR-GRJ |
| 132543 | 352836 | Chu, Steven | The Kuykendall Group LLc | | 3:21-cv-02231-MCR-GRJ |
| 132544 | 352837 | Alvarez, Tarheisha | The Kuykendall Group LLc | | 3:21-cv-02088-MCR-GRJ |
| 132545 | 352838 | Freeney Simmons, Terry | The Kuykendall Group LLc | | 3:21-cv-02365-MCR-GRJ |
| 132546 | 352839 | Ward, Tyler | The Kuykendall Group LLc | | 3:21-cv-02697-MCR-GRJ |
| 132547 | 352840 | McManus, Tyler Joseph John | The Kuykendall Group LLc | | 3:21-cv-02500-MCR-GRJ |
| 132548 | 352842 | Meade, Eugene | The Kuykendall Group LLc | | 3:21-cv-02507-MCR-GRJ |
| 132549 | 352843 | El-Maadawy, Waiel | The Kuykendall Group LLc | | 3:21-cv-02237-MCR-GRJ |
| 132550 | 352844 | Thakkar, Milan B | The Kuykendall Group LLc | | 3:21-cv-02657-MCR-GRJ |
| 132551 | 352845 | Broomhead, John M | The Kuykendall Group LLc | | 3:21-cv-02180-MCR-GRJ |
| 132552 | 352846 | Fuentes, Daniel R | The Kuykendall Group LLc | | 3:21-cv-02366-MCR-GRJ |
| 132553 | 352847 | Day, James P | The Kuykendall Group LLc | | 3:21-cv-02233-MCR-GRJ |
| 132554 | 352850 | Zewoldi, Alazar | The Kuykendall Group LLc | | 3:21-cv-02732-MCR-GRJ |
| 132555 | 352851 | Roach, Lawrence | The Kuykendall Group LLc | | 3:21-cv-02618-MCR-GRJ |
| 132556 | 352852 | Ortiz, Manuel L | The Kuykendall Group LLc | | 3:21-cv-02592-MCR-GRJ |
| 132557 | 352853 | Megarity-Koch, Brett | The Kuykendall Group LLc | | 3:21-cv-02510-MCR-GRJ |
| 132558 | 352854 | Gomez, Matarr | The Kuykendall Group LLc | | 3:21-cv-02370-MCR-GRJ |
| 132559 | 352857 | Sanders, Rodriquez | The Kuykendall Group LLc | | 3:21-cv-02624-MCR-GRJ |
| 132560 | 352858 | Narkthong, Natt | The Kuykendall Group LLc | | 3:21-cv-02562-MCR-GRJ |
| 132561 | 352859 | Layton, Daniel | The Kuykendall Group LLc | | 3:21-cv-02421-MCR-GRJ |
| 132562 | 352860 | Pinette, Corey | The Kuykendall Group LLc | | 3:21-cv-02617-MCR-GRJ |
| 132563 | 352861 | Palathinkal, Jeffin | The Kuykendall Group LLc | | 3:21-cv-02614-MCR-GRJ |
| 132564 | 352862 | Stuart, Everett F | The Kuykendall Group LLc | | 3:21-cv-02656-MCR-GRJ |
| 132565 | 352863 | Sanchez, Sergio | The Kuykendall Group LLc | | 3:21-cv-02623-MCR-GRJ |
| 132566 | 352864 | Peterson, Nick | The Kuykendall Group LLc | | 3:21-cv-02616-MCR-GRJ |
| 132567 | 352866 | Ortiz, Jose | The Kuykendall Group LLc | | 3:21-cv-02568-MCR-GRJ |
| 132568 | 352867 | Hotard, Brandon | The Kuykendall Group LLc | | 3:21-cv-02406-MCR-GRJ |
| 132569 | 352868 | Acuna, Daniel Rossi | The Kuykendall Group LLc | | 3:21-cv-02056-MCR-GRJ |
| 132570 | 352870 | Hogan, Jacare Jenice | The Kuykendall Group LLc | | 3:21-cv-02403-MCR-GRJ |
| 132571 | 352871 | Cautillo, Michael | The Kuykendall Group LLc | | 3:21-cv-02227-MCR-GRJ |
| 132572 | 352873 | Morrison, Tina | The Kuykendall Group LLc | | 3:21-cv-02560-MCR-GRJ |
| 132573 | 355121 | Ramos, Dareus | The Kuykendall Group LLc | | 3:21-cv-04494-MCR-GRJ |
| 132574 | 355122 | Jackson, Timothy | The Kuykendall Group LLc | | 3:21-cv-04161-MCR-GRJ |
| 132575 | 355123 | Wolski, Marek | The Kuykendall Group LLc | | 3:21-cv-04762-MCR-GRJ |
| 132576 | 355124 | Howard, Brittney | The Kuykendall Group LLc | | 3:21-cv-04140-MCR-GRJ |
| 132577 | 355125 | Mariner, Catherine | The Kuykendall Group LLc | | 3:21-cv-04271-MCR-GRJ |
| 132578 | 355126 | McDowell, Leslie | The Kuykendall Group LLc | | 3:21-cv-04332-MCR-GRJ |
| 132579 | 355127 | Umhoefer, Joel Alan | The Kuykendall Group LLc | | 3:21-cv-04564-MCR-GRJ |
| 132580 | 355128 | Barnes, Alex Andrew | The Kuykendall Group LLc | | 3:21-cv-03859-MCR-GRJ |
| 132581 | 355129 | Ornoski, Christopher | The Kuykendall Group LLc | | 3:21-cv-04485-MCR-GRJ |
| 132582 | 355130 | Webb, Steven Douglas | The Kuykendall Group LLc | | 3:21-cv-04634-MCR-GRJ |
| 132583 | 355131 | Johnson, Kevin | The Kuykendall Group LLc | | 3:21-cv-04204-MCR-GRJ |
| 132584 | 355132 | Hernke, Christophe Mathew | The Kuykendall Group LLc | | 3:21-cv-04211-MCR-GRJ |
| 132585 | 355133 | Dozier, Charmane | The Kuykendall Group LLc | | 3:21-cv-03974-MCR-GRJ |
| 132586 | 355134 | KEENAN, JOHN | The Kuykendall Group LLc | | 3:21-cv-04213-MCR-GRJ |
| 132587 | 355135 | Jarrell, Kyle | The Kuykendall Group LLc | | 3:21-cv-04169-MCR-GRJ |
| 132588 | 355136 | Moats, David | The Kuykendall Group LLc | | 3:21-cv-04374-MCR-GRJ |
| 132589 | 355137 | Noel, Ramzy | The Kuykendall Group LLc | | 3:21-cv-04414-MCR-GRJ |
| 132590 | 355138 | Alexander, Trevor Rashen | The Kuykendall Group LLc | | 3:21-cv-03856-MCR-GRJ |
| 132591 | 355139 | Gordon, Matthew Kelly | The Kuykendall Group LLc | | 3:21-cv-04082-MCR-GRJ |
| 132592 | 355140 | Beazley, Timothy | The Kuykendall Group LLc | | 3:21-cv-03861-MCR-GRJ |
| 132593 | 355141 | Vorhees, Robert | The Kuykendall Group LLc | | 3:21-cv-04581-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 132594 | 355142 | Butler, Jewel | The Kuykendall Group LLc | | 3:21-cv-03867-MCR-GRJ |
| 132595 | 355143 | Burke, Anthony | The Kuykendall Group LLc | | 3:21-cv-03865-MCR-GRJ |
| 132596 | 355144 | Stubbs, Randal | The Kuykendall Group LLc | | 3:21-cv-04549-MCR-GRJ |
| 132597 | 355145 | Duca, Nicholas Anthony | The Kuykendall Group LLc | | 3:21-cv-03975-MCR-GRJ |
| 132598 | 355146 | Duggan, Matthew Thomas | The Kuykendall Group LLc | | 3:21-cv-04076-MCR-GRJ |
| 132599 | 355147 | Dyer, Tyrone Dewayne | The Kuykendall Group LLc | | 3:21-cv-04076-MCR-GRJ |
| 132600 | 355148 | Thakur, Rachael | The Kuykendall Group LLc | | 3:21-cv-04555-MCR-GRJ |
| 132601 | 355149 | Harvey, Matthew | The Kuykendall Group LLc | | 3:21-cv-04125-MCR-GRJ |
| 132602 | 355150 | Bailey, Michael | The Kuykendall Group LLc | | 3:21-cv-03858-MCR-GRJ |
| 132603 | 355151 | Jardines, Braian | The Kuykendall Group LLc | | 3:21-cv-04165-MCR-GRJ |
| 132604 | 355152 | Murray, Michael Kenneth | The Kuykendall Group LLc | | 3:21-cv-04398-MCR-GRJ |
| 132605 | 355153 | Mauch, Daniel | The Kuykendall Group LLc | | 3:21-cv-04322-MCR-GRJ |
| 132606 | 355154 | Cunningham, James Joseph | The Kuykendall Group LLc | | 3:21-cv-03905-MCR-GRJ |
| 132607 | 355155 | Sawyer, Larry | The Kuykendall Group LLc | | 3:21-cv-04550-MCR-GRJ |
| 132608 | 355156 | Beilstein, Christian | The Kuykendall Group LLc | | 3:21-cv-03862-MCR-GRJ |
| 132609 | 355157 | Lowe, James | The Kuykendall Group LLc | | 3:21-cv-04250-MCR-GRJ |
| 132610 | 355158 | Mceachern, George | The Kuykendall Group LLc | | 3:21-cv-04339-MCR-GRJ |
| 132611 | 355159 | Zambrana Gonzalez, Gabriel | The Kuykendall Group LLc | | 3:21-cv-04769-MCR-GRJ |
| 132612 | 355160 | Westbrook, Nathan | The Kuykendall Group LLc | | 3:21-cv-04687-MCR-GRJ |
| 132613 | 355161 | Cody, John | The Kuykendall Group LLc | | 3:21-cv-03901-MCR-GRJ |
| 132614 | 355162 | Croker, Latanga Andrea | The Kuykendall Group LLc | | 3:21-cv-03904-MCR-GRJ |
| 132615 | 355163 | Sider, Stephen P. | The Kuykendall Group LLc | | 3:21-cv-04534-MCR-GRJ |
| 132616 | 355164 | Brown, Brian | The Kuykendall Group LLc | | 3:21-cv-03863-MCR-GRJ |
| 132617 | 355165 | Putnam, Beau | The Kuykendall Group LLc | | 3:21-cv-04491-MCR-GRJ |
| 132618 | 355166 | Moody, Donald Duane | The Kuykendall Group LLc | | 3:21-cv-04376-MCR-GRJ |
| 132619 | 355167 | Lowe, Frederick | The Kuykendall Group LLc | | 3:21-cv-04247-MCR-GRJ |
| 132620 | 355168 | Emmell, Warren W. | The Kuykendall Group LLc | | 3:21-cv-04079-MCR-GRJ |
| 132621 | 355169 | Warrum, Jacob | The Kuykendall Group LLc | | 3:21-cv-04606-MCR-GRJ |
| 132622 | 355170 | Jiminez, Justo | The Kuykendall Group LLc | | 3:21-cv-04178-MCR-GRJ |
| 132623 | 355171 | Schiller, Stephen | The Kuykendall Group LLc | | 3:21-cv-04531-MCR-GRJ |
| 132624 | 355172 | Younes, Christy | The Kuykendall Group LLc | | 3:21-cv-04768-MCR-GRJ |
| 132625 | 355173 | Rollins, Wes | The Kuykendall Group LLc | | 3:21-cv-04501-MCR-GRJ |
| 132626 | 355174 | Murray, Michael R | The Kuykendall Group LLc | | 3:21-cv-04410-MCR-GRJ |
| 132627 | 355175 | Stewart, Murray | The Kuykendall Group LLc | | 3:21-cv-04538-MCR-GRJ |
| 132628 | 355176 | Yen, Alan A | The Kuykendall Group LLc | | 3:21-cv-04765-MCR-GRJ |
| 132629 | 355177 | Yacinthe, Westly | The Kuykendall Group LLc | | 3:21-cv-04764-MCR-GRJ |
| 132630 | 355178 | Coffman, John | The Kuykendall Group LLc | | 3:21-cv-03902-MCR-GRJ |
| 132631 | 355179 | Wegmann, Erik Paul | The Kuykendall Group LLc | | 3:21-cv-04684-MCR-GRJ |
| 132632 | 355180 | Westburg, Brian | The Kuykendall Group LLc | | 3:21-cv-04689-MCR-GRJ |
| 132633 | 355181 | Hardy, Patrick | The Kuykendall Group LLc | | 3:21-cv-04114-MCR-GRJ |
| 132634 | 355182 | Wilkins, Buddy | The Kuykendall Group LLc | | 3:21-cv-04705-MCR-GRJ |
| 132635 | 355183 | Reyes, Joel | The Kuykendall Group LLc | | 3:21-cv-04495-MCR-GRJ |
| 132636 | 355184 | Taylor, Lela | The Kuykendall Group LLc | | 3:21-cv-04552-MCR-GRJ |
| 132637 | 355185 | Daugherty, Lauren | The Kuykendall Group LLc | | 3:21-cv-03906-MCR-GRJ |
| 132638 | 355186 | Diarse, LaDarien Laquon | The Kuykendall Group LLc | | 3:21-cv-03972-MCR-GRJ |
| 132639 | 355187 | Hill, Dargan R | The Kuykendall Group LLc | | 3:21-cv-04133-MCR-GRJ |
| 132640 | 355188 | Mosley, David | The Kuykendall Group LLc | | 3:21-cv-04385-MCR-GRJ |
| 132641 | 355189 | Perez, Jonathan | The Kuykendall Group LLc | | 3:21-cv-04489-MCR-GRJ |
| 132642 | 355190 | Goes, Elena J | The Kuykendall Group LLc | | 3:21-cv-04080-MCR-GRJ |
| 132643 | 355191 | Green, Patti | The Kuykendall Group LLc | | 3:21-cv-04097-MCR-GRJ |
| 132644 | 355192 | Mnjoyan, Gor | The Kuykendall Group LLc | | 3:21-cv-04371-MCR-GRJ |
| 132645 | 355193 | Walker, Isiah | The Kuykendall Group LLc | | 3:21-cv-04601-MCR-GRJ |
| 132646 | 355194 | Hernandez, Rudy | The Kuykendall Group LLc | | 3:21-cv-04131-MCR-GRJ |
| 132647 | 355195 | Church, Mark A. | The Kuykendall Group LLc | | 3:21-cv-03900-MCR-GRJ |
| 132648 | 355196 | Hodge, Ayita | The Kuykendall Group LLc | | 3:21-cv-04137-MCR-GRJ |
| 132649 | 355198 | Hammond, Jeffrey | The Kuykendall Group LLc | | 3:21-cv-04106-MCR-GRJ |
| 132650 | 355199 | Bullock, Marc L | The Kuykendall Group LLc | | 3:21-cv-03864-MCR-GRJ |
| 132651 | 355200 | Mosby, Brandi | The Kuykendall Group LLc | | 3:21-cv-04382-MCR-GRJ |
| 132652 | 355201 | Stoa, Ian | The Kuykendall Group LLc | | 3:21-cv-04546-MCR-GRJ |
| 132653 | 355202 | Xavage, Mik | The Kuykendall Group LLc | | 3:21-cv-04763-MCR-GRJ |
| 132654 | 355203 | Harris, Quentin | The Kuykendall Group LLc | | 3:21-cv-04118-MCR-GRJ |
| 132655 | 355204 | Laird, Howard Michael | The Kuykendall Group LLc | | 3:21-cv-04218-MCR-GRJ |
| 132656 | 355205 | Jones, Sir | The Kuykendall Group LLc | | 3:21-cv-04209-MCR-GRJ |
| 132657 | 355206 | Madu, Adaora E | The Kuykendall Group LLc | | 3:21-cv-04265-MCR-GRJ |
| 132658 | 355207 | Alvarez, Issac | The Kuykendall Group LLc | | 3:21-cv-03857-MCR-GRJ |
| 132659 | 355208 | Osborne, Ronald | The Kuykendall Group LLc | | 3:21-cv-04487-MCR-GRJ |
| 132660 | 355209 | Burns, Randall | The Kuykendall Group LLc | | 3:21-cv-03866-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132661 | 355210 | Corwin, Wayne | The Kuykendall Group LLc | | 3:21-cv-03903-MCR-GRJ |
| 132662 | 355211 | Jackson, Alexandria | The Kuykendall Group LLc | | 3:21-cv-04143-MCR-GRJ |
| 132663 | 355212 | White, Jeffrey | The Kuykendall Group LLc | | 3:21-cv-04692-MCR-GRJ |
| 132664 | 355213 | Johnson, Javante | The Kuykendall Group LLc | | 3:21-cv-04201-MCR-GRJ |
| 132665 | 355214 | Mosby, Moses | The Kuykendall Group LLc | | 3:21-cv-04380-MCR-GRJ |
| 132666 | 355215 | Dickerson, Jonathan | The Kuykendall Group LLc | | 3:21-cv-03973-MCR-GRJ |
| 132667 | 355216 | Thomas, Michael | The Kuykendall Group LLc | | 3:21-cv-04559-MCR-GRJ |
| 132668 | 355217 | Medrano, Anthony | The Kuykendall Group LLc | | 3:21-cv-04343-MCR-GRJ |
| 132669 | 355218 | Waters, Stanley | The Kuykendall Group LLc | | 3:21-cv-04645-MCR-GRJ |
| 132670 | 355219 | Elliott, Jasmine | The Kuykendall Group LLc | | 3:21-cv-04077-MCR-GRJ |
| 132671 | 355220 | Sanchez Quiroz, Andres | The Kuykendall Group LLc | | 3:21-cv-04503-MCR-GRJ |
| 132672 | 356072 | Bryant, Cedric | The Kuykendall Group LLc | | 3:22-cv-00243-MCR-GRJ |
| 132673 | 356073 | Rosenfeld, Hayden | The Kuykendall Group LLc | | 3:22-cv-00245-MCR-GRJ |
| 132674 | 356074 | Sprague, Kenneth | The Kuykendall Group LLc | | 3:22-cv-00247-MCR-GRJ |
| 132675 | 356075 | WALKER, KEVIN | The Kuykendall Group LLc | | 3:22-cv-00249-MCR-GRJ |
| 132676 | 356076 | Dueno, Nicholas | The Kuykendall Group LLc | | 3:22-cv-00251-MCR-GRJ |
| 132677 | 356077 | Bonnegent, Andrew L | The Kuykendall Group LLc | | 3:22-cv-00280-MCR-GRJ |
| 132678 | 356078 | Managan, Isaac | The Kuykendall Group LLc | | 3:22-cv-00281-MCR-GRJ |
| 132679 | 356079 | Waterman, Joe | The Kuykendall Group LLc | | 3:22-cv-00282-MCR-GRJ |
| 132680 | 356080 | Hicks, Jeremy | The Kuykendall Group LLC | | 3:22-cv-00283-MCR-GRJ |
| 132681 | 356081 | Martin, Matthew | The Kuykendall Group LLc | | 3:22-cv-00284-MCR-GRJ |
| 132682 | 356082 | Moore, Randy E. | The Kuykendall Group LLc | | 3:22-cv-00291-MCR-GRJ |
| 132683 | 356083 | SMITH, MICHAEL | The Kuykendall Group LLc | | 3:22-cv-00294-MCR-GRJ |
| 132684 | 356084 | Lewis, Sean | The Kuykendall Group LLc | | 3:22-cv-00296-MCR-GRJ |
| 132685 | 356085 | Coons, Harold | The Kuykendall Group LLc | | 3:22-cv-00298-MCR-GRJ |
| 132686 | 356086 | Jackson, Richard | The Kuykendall Group LLc | | 3:22-cv-00300-MCR-GRJ |
| 132687 | 356087 | Hester, Adam | The Kuykendall Group LLc | | 3:22-cv-00301-MCR-GRJ |
| 132688 | 356088 | Morrison, Leon | The Kuykendall Group LLc | | 3:22-cv-00302-MCR-GRJ |
| 132689 | 356089 | White, Dwayne | The Kuykendall Group LLc | | 3:22-cv-00303-MCR-GRJ |
| 132690 | 356090 | Willingham, Charles M. | The Kuykendall Group LLc | | 3:22-cv-00305-MCR-GRJ |
| 132691 | 356091 | Ortiz, Frank | The Kuykendall Group LLc | | 3:22-cv-00322-MCR-GRJ |
| 132692 | 356092 | Lee, Verdis | The Kuykendall Group LLc | | 3:22-cv-00327-MCR-GRJ |
| 132693 | 356093 | McKay, Keegan | The Kuykendall Group LLc | | 3:22-cv-00328-MCR-GRJ |
| 132694 | 356094 | Chavez, Raymond | The Kuykendall Group LLc | | 3:22-cv-00329-MCR-GRJ |
| 132695 | 356095 | James, Perry | The Kuykendall Group LLc | | 3:22-cv-00348-MCR-GRJ |
| 132696 | 356096 | Hibner, Thomas A. | The Kuykendall Group LLc | | 3:22-cv-00349-MCR-GRJ |
| 132697 | 356097 | Ward, Delmar | The Kuykendall Group LLc | | 3:22-cv-00350-MCR-GRJ |
| 132698 | 356098 | Newell, John | The Kuykendall Group LLc | | 3:22-cv-00352-MCR-GRJ |
| 132699 | 356099 | Bean, Malcolm | The Kuykendall Group LLc | | 3:22-cv-00356-MCR-GRJ |
| 132700 | 356100 | LOWE, JOSEPH | The Kuykendall Group LLc | | 3:22-cv-00360-MCR-GRJ |
| 132701 | 356101 | MURRAY, JEREMY | The Kuykendall Group LLc | | 3:22-cv-00384-MCR-GRJ |
| 132702 | 356102 | Britton, Tiffany | The Kuykendall Group LLc | | 3:22-cv-00388-MCR-GRJ |
| 132703 | 356103 | Gray, Carlyne | The Kuykendall Group LLc | | 3:22-cv-00391-MCR-GRJ |
| 132704 | 356104 | STONE, JAMES | The Kuykendall Group LLc | | 3:22-cv-00395-MCR-GRJ |
| 132705 | 356105 | Ortega, Omar | The Kuykendall Group LLc | | 3:22-cv-00397-MCR-GRJ |
| 132706 | 356106 | Hamilton, Keithrick | The Kuykendall Group LLc | | 3:22-cv-00474-MCR-GRJ |
| 132707 | 356107 | Rivera, Victoria | The Kuykendall Group LLc | | 3:22-cv-00476-MCR-GRJ |
| 132708 | 356108 | Alvarez, Jose Rafael | The Kuykendall Group LLc | | 3:22-cv-00477-MCR-GRJ |
| 132709 | 356109 | Haynes, John | The Kuykendall Group LLc | | 3:22-cv-00480-MCR-GRJ |
| 132710 | 356110 | LeBlanc, Jonathan | The Kuykendall Group LLc | | 3:22-cv-00482-MCR-GRJ |
| 132711 | 356111 | Gutierrez, Carlos | The Kuykendall Group LLc | | 3:22-cv-00485-MCR-GRJ |
| 132712 | 356112 | Silva, Kailey | The Kuykendall Group LLc | | 3:22-cv-00504-MCR-GRJ |
| 132713 | 356113 | Stevens, Ronald Thomas | The Kuykendall Group LLc | | 3:22-cv-00512-MCR-GRJ |
| 132714 | 356114 | Anglin, Damian Anthony | The Kuykendall Group LLc | | 3:22-cv-00516-MCR-GRJ |
| 132715 | 356115 | Valentin, Nelson | The Kuykendall Group LLc | | 3:22-cv-00585-MCR-GRJ |
| 132716 | 356116 | Metcalf, Steven | The Kuykendall Group LLc | | 3:22-cv-00586-MCR-GRJ |
| 132717 | 356117 | Rikhlyuk, Vladimir | The Kuykendall Group LLc | | 3:22-cv-00587-MCR-GRJ |
| 132718 | 356118 | Anderson, Michael | The Kuykendall Group LLc | | 3:22-cv-00588-MCR-GRJ |
| 132719 | 356119 | Moreno, Jose R | The Kuykendall Group LLc | | 3:22-cv-00593-MCR-GRJ |
| 132720 | 356120 | Boulch, William | The Kuykendall Group LLc | | 3:22-cv-00602-MCR-GRJ |
| 132721 | 356121 | Evans, William C | The Kuykendall Group LLc | | 3:22-cv-00605-MCR-GRJ |
| 132722 | 356122 | Henderson, Benjamin | The Kuykendall Group LLc | | 3:22-cv-00607-MCR-GRJ |
| 132723 | 356123 | Jack, Thomas | The Kuykendall Group LLc | | 3:22-cv-00609-MCR-GRJ |
| 132724 | 356124 | Avila, Eduardo R. | The Kuykendall Group LLc | | 3:22-cv-00612-MCR-GRJ |
| 132725 | 356125 | Peterson, Brian G. | The Kuykendall Group LLc | | 3:22-cv-00616-MCR-GRJ |
| 132726 | 356126 | Seeley, Darin B. | The Kuykendall Group LLc | | 3:22-cv-00619-MCR-GRJ |
| 132727 | 356127 | Howorka, Gary A. | The Kuykendall Group LLc | | 3:22-cv-00621-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132728 | 356128 | Washington, Anthony | The Kuykendall Group LLc | | 3:22-cv-00643-MCR-GRJ |
| 132729 | 356129 | Carter, Steven A. | The Kuykendall Group LLc | | 3:22-cv-00644-MCR-GRJ |
| 132730 | 356130 | Wilson, Harold J | The Kuykendall Group LLc | | 3:22-cv-00645-MCR-GRJ |
| 132731 | 356131 | Dereschuk, Nicholas | The Kuykendall Group LLc | | 3:22-cv-00646-MCR-GRJ |
| 132732 | 356132 | Nevarez-Valentin, Humberto | The Kuykendall Group LLc | | 3:22-cv-00647-MCR-GRJ |
| 132733 | 356133 | Ramirez, Noel | The Kuykendall Group LLc | | 3:22-cv-00652-MCR-GRJ |
| 132734 | 356134 | Schon, Paul | The Kuykendall Group LLc | | 3:22-cv-00655-MCR-GRJ |
| 132735 | 356135 | Orris, Robert J. | The Kuykendall Group LLc | | 3:22-cv-00693-MCR-GRJ |
| 132736 | 356136 | Steffen, James | The Kuykendall Group LLc | | 3:22-cv-00698-MCR-GRJ |
| 132737 | 356137 | Jugeat, Yann R. | The Kuykendall Group LLc | | 3:22-cv-00701-MCR-GRJ |
| 132738 | 356138 | FLAKES, TANZONIA | The Kuykendall Group LLc | | 3:22-cv-00708-MCR-GRJ |
| 132739 | 356139 | Lesker, Jason | The Kuykendall Group LLc | | 3:22-cv-00712-MCR-GRJ |
| 132740 | 356140 | Retener, Rayson | The Kuykendall Group LLc | | 3:22-cv-00715-MCR-GRJ |
| 132741 | 356141 | Askew, Matthew | The Kuykendall Group LLc | | 3:22-cv-00735-MCR-GRJ |
| 132742 | 356142 | Shives, Timothy | The Kuykendall Group LLc | | 3:22-cv-00736-MCR-GRJ |
| 132743 | 356143 | Dill, Joshua | The Kuykendall Group LLc | | 3:22-cv-00737-MCR-GRJ |
| 132744 | 356144 | Capello, Denny "Dennis" | The Kuykendall Group LLc | | 3:22-cv-00740-MCR-GRJ |
| 132745 | 356145 | Huber, Joseph A. | The Kuykendall Group LLc | | 3:22-cv-00741-MCR-GRJ |
| 132746 | 356146 | Williams, Herman | The Kuykendall Group LLc | | 3:22-cv-00742-MCR-GRJ |
| 132747 | 356147 | Everett, Zina | The Kuykendall Group LLc | | 3:22-cv-00743-MCR-GRJ |
| 132748 | 356148 | Turnage, Dennis | The Kuykendall Group LLc | | 3:22-cv-00755-MCR-GRJ |
| 132749 | 356149 | Caro, Anthony | The Kuykendall Group LLc | | 3:22-cv-00756-MCR-GRJ |
| 132750 | 356150 | Sabinish, Ryan | The Kuykendall Group LLc | | 3:22-cv-00757-MCR-GRJ |
| 132751 | 356151 | Antwine, Thomas | The Kuykendall Group LLc | | 3:22-cv-00758-MCR-GRJ |
| 132752 | 356152 | Johnson, Alexander | The Kuykendall Group LLc | | 3:22-cv-00759-MCR-GRJ |
| 132753 | 356153 | Lee, Robin | The Kuykendall Group LLc | | 3:22-cv-00760-MCR-GRJ |
| 132754 | 356154 | Watson-Connell, Andre | The Kuykendall Group LLc | | 3:22-cv-00761-MCR-GRJ |
| 132755 | 356155 | Gibson, Jason | The Kuykendall Group LLc | | 3:22-cv-00762-MCR-GRJ |
| 132756 | 356156 | Collins, Branden | The Kuykendall Group LLc | | 3:22-cv-00764-MCR-GRJ |
| 132757 | 356157 | Benitez, Raenon | The Kuykendall Group LLc | | 3:22-cv-00778-MCR-GRJ |
| 132758 | 356158 | Brewton, Aaron Michael | The Kuykendall Group LLc | | 3:22-cv-00780-MCR-GRJ |
| 132759 | 356159 | Stith, Andrew | The Kuykendall Group LLc | | 3:22-cv-00781-MCR-GRJ |
| 132760 | 356160 | Lively, Christopher S | The Kuykendall Group LLc | | 3:22-cv-00785-MCR-GRJ |
| 132761 | 356161 | Brinks, Joshua S. | The Kuykendall Group LLc | | 3:22-cv-00787-MCR-GRJ |
| 132762 | 356162 | Weston, Jon | The Kuykendall Group LLc | | 3:22-cv-00791-MCR-GRJ |
| 132763 | 356163 | Frauendorfer, Melissa | The Kuykendall Group LLc | | 3:22-cv-00792-MCR-GRJ |
| 132764 | 356164 | DeMunbrun, William Davis | The Kuykendall Group LLc | | 3:22-cv-00793-MCR-GRJ |
| 132765 | 356165 | Wilbourn, Tejon | The Kuykendall Group LLc | | 3:22-cv-00807-MCR-GRJ |
| 132766 | 356166 | Horning, David | The Kuykendall Group LLc | | 3:22-cv-00808-MCR-GRJ |
| 132767 | 356167 | Larson, David | The Kuykendall Group LLc | | 3:22-cv-00809-MCR-GRJ |
| 132768 | 356168 | Butler, Mark A | The Kuykendall Group LLc | | 3:22-cv-00811-MCR-GRJ |
| 132769 | 356169 | Rogoff, Scott | The Kuykendall Group LLc | | 3:22-cv-00812-MCR-GRJ |
| 132770 | 356170 | Murray, Basile G | The Kuykendall Group LLc | | 3:22-cv-00813-MCR-GRJ |
| 132771 | 356171 | Jones, Alex | The Kuykendall Group LLc | | 3:22-cv-00814-MCR-GRJ |
| 132772 | 356172 | Williams, Christopher | The Kuykendall Group LLc | | 3:22-cv-00828-MCR-GRJ |
| 132773 | 356173 | Schreiber, Courtney | The Kuykendall Group LLc | | 3:22-cv-00829-MCR-GRJ |
| 132774 | 356174 | Kelson, Darrin | The Kuykendall Group LLc | | 3:22-cv-00832-MCR-GRJ |
| 132775 | 356175 | Guerra, Jenna | The Kuykendall Group LLc | | 3:22-cv-00839-MCR-GRJ |
| 132776 | 356176 | Villanueva, Jesse | The Kuykendall Group LLc | | 3:22-cv-00842-MCR-GRJ |
| 132777 | 356177 | Sparks, John | The Kuykendall Group LLc | | 3:22-cv-00845-MCR-GRJ |
| 132778 | 356178 | Joseph, Kerby | The Kuykendall Group LLc | | 3:22-cv-00846-MCR-GRJ |
| 132779 | 356179 | Himel, Kyle | The Kuykendall Group LLc | | 3:22-cv-00849-MCR-GRJ |
| 132780 | 356180 | Harper, Lequienton | The Kuykendall Group LLc | | 3:22-cv-00850-MCR-GRJ |
| 132781 | 356181 | Curry, Michael Adam | The Kuykendall Group LLc | | 3:22-cv-00904-MCR-GRJ |
| 132782 | 356182 | Yates, Michael | The Kuykendall Group LLc | | 3:22-cv-00908-MCR-GRJ |
| 132783 | 356183 | Quint, Mina | The Kuykendall Group LLc | | 3:22-cv-00911-MCR-GRJ |
| 132784 | 356184 | Glisson, John T. | The Kuykendall Group LLc | | 3:22-cv-00915-MCR-GRJ |
| 132785 | 356185 | Ahumada, Denise | The Kuykendall Group LLc | | 3:22-cv-00922-MCR-GRJ |
| 132786 | 356186 | Vetter, Robert | The Kuykendall Group LLc | | 3:22-cv-00929-MCR-GRJ |
| 132787 | 356187 | Richard, Bryan | The Kuykendall Group LLc | | 3:22-cv-00936-MCR-GRJ |
| 132788 | 356188 | Velez, Angela | The Kuykendall Group LLc | | 3:22-cv-00954-MCR-GRJ |
| 132789 | 356189 | Snow, Eugene S | The Kuykendall Group LLc | | 3:22-cv-00955-MCR-GRJ |
| 132790 | 356191 | Anderson, LeAndre | The Kuykendall Group LLc | | 3:22-cv-00963-MCR-GRJ |
| 132791 | 356192 | Gani, Jaclyn | The Kuykendall Group LLc | | 3:22-cv-00966-MCR-GRJ |
| 132792 | 356193 | Lewis, Tyrane | The Kuykendall Group LLc | | 3:22-cv-00968-MCR-GRJ |
| 132793 | 356194 | Jenkins, Angela | The Kuykendall Group LLc | | 3:22-cv-00971-MCR-GRJ |
| 132794 | 356195 | Njagu, Taylor T. | The Kuykendall Group LLc | | 3:22-cv-00973-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132795 | 356196 | Gaetan, David | The Kuykendall Group LLc | | 3:22-cv-00974-MCR-GRJ |
| 132796 | 356197 | Strawser, Christopher | The Kuykendall Group LLc | | 3:22-cv-00975-MCR-GRJ |
| 132797 | 356198 | Jones, Charles Justin | The Kuykendall Group LLc | | 3:22-cv-00977-MCR-GRJ |
| 132798 | 356199 | Speed, Dominique | The Kuykendall Group LLc | | 3:22-cv-00979-MCR-GRJ |
| 132799 | 356200 | Bonilla-Gonzalez, Eddie | The Kuykendall Group LLc | | 3:22-cv-00980-MCR-GRJ |
| 132800 | 356201 | Gunderson, Silvie N | The Kuykendall Group LLc | | 3:22-cv-00984-MCR-GRJ |
| 132801 | 356202 | Kambouris, Steven | The Kuykendall Group LLc | | 3:22-cv-01005-MCR-GRJ |
| 132802 | 356203 | Kier, Michael | The Kuykendall Group LLc | | 3:22-cv-01006-MCR-GRJ |
| 132803 | 356204 | Stine, Michael | The Kuykendall Group LLc | | 3:22-cv-01007-MCR-GRJ |
| 132804 | 356205 | Toyoda, Sarah | The Kuykendall Group LLc | | 3:22-cv-01011-MCR-GRJ |
| 132805 | 356206 | Shipman, Alexander | The Kuykendall Group LLc | | 3:22-cv-01012-MCR-GRJ |
| 132806 | 356207 | Riddle, Anthony | The Kuykendall Group LLc | | 3:22-cv-01013-MCR-GRJ |
| 132807 | 356208 | Roman, Helman | The Kuykendall Group LLc | | 3:22-cv-01014-MCR-GRJ |
| 132808 | 356209 | Jenkins, James | The Kuykendall Group LLc | | 3:22-cv-01015-MCR-GRJ |
| 132809 | 356210 | Johnson, Tomikia | The Kuykendall Group LLc | | 3:22-cv-01016-MCR-GRJ |
| 132810 | 356211 | Kretschmer, James | The Kuykendall Group LLc | | 3:22-cv-01017-MCR-GRJ |
| 132811 | 356212 | JONES, GREGORY | The Kuykendall Group LLc | | 3:22-cv-01018-MCR-GRJ |
| 132812 | 356213 | Jones, Darrell | The Kuykendall Group LLc | | 3:22-cv-01019-MCR-GRJ |
| 132813 | 356214 | White, Bennie M. | The Kuykendall Group LLc | | 3:22-cv-01020-MCR-GRJ |
| 132814 | 356215 | Long, Daryl | The Kuykendall Group LLc | | 3:22-cv-01021-MCR-GRJ |
| 132815 | 356216 | Phillips, Desmond | The Kuykendall Group LLc | | 3:22-cv-01022-MCR-GRJ |
| 132816 | 356217 | Robbins, Erik | The Kuykendall Group LLc | | 3:22-cv-01023-MCR-GRJ |
| 132817 | 356218 | Castillo, Robert | The Kuykendall Group LLc | | 3:22-cv-01024-MCR-GRJ |
| 132818 | 356219 | MITCHELL, ROBERT | The Kuykendall Group LLc | | 3:22-cv-01025-MCR-GRJ |
| 132819 | 356220 | Durfor, Joseph | The Kuykendall Group LLc | | 3:22-cv-01026-MCR-GRJ |
| 132820 | 356221 | Houston, Joseph K. | The Kuykendall Group LLc | | 3:22-cv-01027-MCR-GRJ |
| 132821 | 48704 | Richey, Michael | The Lanier Law Firm | | 7:20-cv-04490-MCR-GRJ |
| 132822 | 48705 | Cooper, Colton | The Lanier Law Firm | 7:20-cv-04251-MCR-GRJ | |
| 132823 | 48710 | Obregon Kelly, Ryan | The Lanier Law Firm | 7:20-cv-04343-MCR-GRJ | |
| 132824 | 48712 | Brennan, Michael | The Lanier Law Firm | | 7:20-cv-04364-MCR-GRJ |
| 132825 | 48714 | Benedict, Matthew | The Lanier Law Firm | | 3:19-cv-04266-MCR-GRJ |
| 132826 | 48717 | Watson, Levi | The Lanier Law Firm | 7:20-cv-04378-MCR-GRJ | |
| 132827 | 48718 | Berry, Jerry | The Lanier Law Firm | | 3:19-cv-00680-MCR-GRJ |
| 132828 | 48724 | Goodman, Max | The Lanier Law Firm | 7:20-cv-04388-MCR-GRJ | |
| 132829 | 48725 | Ivanisin, John | The Lanier Law Firm | | 3:19-cv-00671-MCR-GRJ |
| 132830 | 48726 | Glover, Billy | The Lanier Law Firm | | 3:19-cv-00846-MCR-GRJ |
| 132831 | 48730 | Pennington, Phillip | The Lanier Law Firm | | 3:19-cv-00742-MCR-GRJ |
| 132832 | 48731 | Solano, Michael | The Lanier Law Firm | 7:20-cv-04398-MCR-GRJ | |
| 132833 | 48733 | Briseno, John | The Lanier Law Firm | | 7:20-cv-04403-MCR-GRJ |
| 132834 | 48735 | Floyd, Jarrod | The Lanier Law Firm | | 7:20-cv-04405-MCR-GRJ |
| 132835 | 48737 | Morgan, Scott | The Lanier Law Firm | | 3:19-cv-00681-MCR-GRJ |
| 132836 | 48740 | Sowell, Justin | The Lanier Law Firm | 7:20-cv-04435-MCR-GRJ | |
| 132837 | 48741 | Mays, Stanley | The Lanier Law Firm | | 3:19-cv-00744-MCR-GRJ |
| 132838 | 48744 | Rogers, Daniel | The Lanier Law Firm | | 7:20-cv-04685-MCR-GRJ |
| 132839 | 48749 | Whiteley, Erick | The Lanier Law Firm | 7:20-cv-04688-MCR-GRJ | |
| 132840 | 48750 | Baliulis, Jurigis | The Lanier Law Firm | | 7:20-cv-04689-MCR-GRJ |
| 132841 | 48751 | Biggers, Jason | The Lanier Law Firm | | 3:19-cv-00672-MCR-GRJ |
| 132842 | 48753 | Stoff, Sean | The Lanier Law Firm | 7:20-cv-04691-MCR-GRJ | |
| 132843 | 48758 | Theriot, Chad | The Lanier Law Firm | | 7:20-cv-04695-MCR-GRJ |
| 132844 | 48759 | Bush, Ryan | The Lanier Law Firm | | 7:20-cv-04696-MCR-GRJ |
| 132845 | 48762 | Meister, Michael | The Lanier Law Firm | | 7:20-cv-04699-MCR-GRJ |
| 132846 | 48765 | Cornell, Jefery | The Lanier Law Firm | | 7:20-cv-04702-MCR-GRJ |
| 132847 | 48766 | Wheeler, Jonathan | The Lanier Law Firm | | 7:20-cv-04703-MCR-GRJ |
| 132848 | 48767 | Merritt, April | The Lanier Law Firm | | 7:20-cv-04704-MCR-GRJ |
| 132849 | 48772 | Songer, Tony | The Lanier Law Firm | 7:20-cv-04708-MCR-GRJ | |
| 132850 | 48779 | Buchanan, Jon | The Lanier Law Firm | 7:20-cv-04715-MCR-GRJ | |
| 132851 | 48783 | Grey, Justin | The Lanier Law Firm | 7:20-cv-04718-MCR-GRJ | |
| 132852 | 48786 | Ngirmidol, Kelvin | The Lanier Law Firm | 7:20-cv-04720-MCR-GRJ | |
| 132853 | 48789 | Openlander, John | The Lanier Law Firm | 7:20-cv-04725-MCR-GRJ | |
| 132854 | 48790 | Hofstra, Brandon | The Lanier Law Firm | | 7:20-cv-04727-MCR-GRJ |
| 132855 | 48793 | King, Joshua | The Lanier Law Firm | 7:20-cv-04731-MCR-GRJ | |
| 132856 | 48795 | Wells, Paul | The Lanier Law Firm | | 7:20-cv-04734-MCR-GRJ |
| 132857 | 48798 | Goertz, James | The Lanier Law Firm | 7:20-cv-04750-MCR-GRJ | |
| 132858 | 48799 | Dunn, Justin | The Lanier Law Firm | | 7:20-cv-04754-MCR-GRJ |
| 132859 | 48801 | Custer, Timothy | The Lanier Law Firm | 7:20-cv-04761-MCR-GRJ | |
| 132860 | 48802 | Fort-Hargrow, Niluha | The Lanier Law Firm | | 7:20-cv-04764-MCR-GRJ |
| 132861 | 48803 | Logan, James | The Lanier Law Firm | 7:20-cv-04768-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132862 | 48806 | Alcorta, Jesse | The Lanier Law Firm | | 7:20-cv-04779-MCR-GRJ |
| 132863 | 48808 | Delgado, Fernando | The Lanier Law Firm | | 7:20-cv-04786-MCR-GRJ |
| 132864 | 48811 | Bolley, Michael | The Lanier Law Firm | 7:20-cv-04797-MCR-GRJ | |
| 132865 | 48815 | Riegle, Shawn | The Lanier Law Firm | | 3:19-cv-04095-MCR-GRJ |
| 132866 | 48821 | Callahan, Jacob | The Lanier Law Firm | | 3:19-cv-04039-MCR-GRJ |
| 132867 | 48822 | Danser, Cody | The Lanier Law Firm | | 7:20-cv-04856-MCR-GRJ |
| 132868 | 48828 | Hersha, William | The Lanier Law Firm | | 7:20-cv-04504-MCR-GRJ |
| 132869 | 48831 | O'Keeffe, John | The Lanier Law Firm | | 7:20-cv-04511-MCR-GRJ |
| 132870 | 48833 | Thomas, Andrew | The Lanier Law Firm | | 7:20-cv-04515-MCR-GRJ |
| 132871 | 48835 | MUNIZ-TORRES, WILLIAM | The Lanier Law Firm | | 7:20-cv-04519-MCR-GRJ |
| 132872 | 48844 | Copeland, David | The Lanier Law Firm | 7:20-cv-04537-MCR-GRJ | |
| 132873 | 48845 | Butz, James | The Lanier Law Firm | 7:20-cv-04539-MCR-GRJ | |
| 132874 | 48852 | Kimball, Donald | The Lanier Law Firm | 7:20-cv-04547-MCR-GRJ | |
| 132875 | 48856 | Diaz, Javier | The Lanier Law Firm | 7:20-cv-04556-MCR-GRJ | |
| 132876 | 48860 | Hairrell, Casey | The Lanier Law Firm | 7:20-cv-04565-MCR-GRJ | |
| 132877 | 48861 | McLaughlin, Patrick | The Lanier Law Firm | 7:20-cv-04566-MCR-GRJ | |
| 132878 | 48862 | Inman, Gary | The Lanier Law Firm | 7:20-cv-04567-MCR-GRJ | |
| 132879 | 48865 | Nordlof, Keith | The Lanier Law Firm | | 3:19-cv-00741-MCR-GRJ |
| 132880 | 48867 | Chambers, Dennis | The Lanier Law Firm | 7:20-cv-04570-MCR-GRJ | |
| 132881 | 48870 | French, Reed | The Lanier Law Firm | 7:20-cv-04573-MCR-GRJ | |
| 132882 | 48872 | Neilson, William | The Lanier Law Firm | | 7:20-cv-04574-MCR-GRJ |
| 132883 | 48875 | Holdren, Michael | The Lanier Law Firm | 7:20-cv-04580-MCR-GRJ | |
| 132884 | 48877 | Heesaker, Jeremiah | The Lanier Law Firm | 7:20-cv-04584-MCR-GRJ | |
| 132885 | 48878 | Ringheiser, Brett | The Lanier Law Firm | | 7:20-cv-04587-MCR-GRJ |
| 132886 | 48879 | Haggan, Zachary | The Lanier Law Firm | 7:20-cv-04589-MCR-GRJ | |
| 132887 | 48883 | Brewer, Jesse | The Lanier Law Firm | 7:20-cv-04595-MCR-GRJ | |
| 132888 | 48885 | Orcutt, Allen | The Lanier Law Firm | | 7:20-cv-04597-MCR-GRJ |
| 132889 | 48886 | Collins, Andrew | The Lanier Law Firm | | 7:20-cv-04600-MCR-GRJ |
| 132890 | 48889 | Ceurvels, Ashley | The Lanier Law Firm | | 7:20-cv-04606-MCR-GRJ |
| 132891 | 48890 | Jones, Dwayne | The Lanier Law Firm | 7:20-cv-04608-MCR-GRJ | |
| 132892 | 48891 | Gomez, Daniel | The Lanier Law Firm | 7:20-cv-04610-MCR-GRJ | |
| 132893 | 48892 | Chandler, Steven | The Lanier Law Firm | | 7:20-cv-04613-MCR-GRJ |
| 132894 | 48893 | Wolfhope, Ryan | The Lanier Law Firm | 7:20-cv-04615-MCR-GRJ | |
| 132895 | 48895 | Wienk, Jonathan | The Lanier Law Firm | 7:20-cv-04617-MCR-GRJ | |
| 132896 | 48901 | Grimm, Thomas | The Lanier Law Firm | | 3:19-cv-03264-MCR-GRJ |
| 132897 | 48902 | Gross, Brandon | The Lanier Law Firm | | 3:19-cv-04072-MCR-GRJ |
| 132898 | 48904 | Palko, Joseph | The Lanier Law Firm | | 7:20-cv-04649-MCR-GRJ |
| 132899 | 48905 | Birkholz, Richard | The Lanier Law Firm | | 7:20-cv-04650-MCR-GRJ |
| 132900 | 48908 | Hodgins, Patrick | The Lanier Law Firm | | 3:19-cv-04098-MCR-GRJ |
| 132901 | 48909 | Aston, Jonathan | The Lanier Law Firm | | 7:20-cv-04653-MCR-GRJ |
| 132902 | 48910 | Baker, Brandon | The Lanier Law Firm | 7:20-cv-04654-MCR-GRJ | |
| 132903 | 48911 | Bugasch, Robert | The Lanier Law Firm | 7:20-cv-04655-MCR-GRJ | |
| 132904 | 48914 | Duty, Brian | The Lanier Law Firm | 7:20-cv-04658-MCR-GRJ | |
| 132905 | 48915 | Garrigan, Nathan | The Lanier Law Firm | | 7:20-cv-04659-MCR-GRJ |
| 132906 | 48918 | Nagy, John | The Lanier Law Firm | | 7:20-cv-04661-MCR-GRJ |
| 132907 | 48919 | Rancourt, Jesse | The Lanier Law Firm | 7:20-cv-04662-MCR-GRJ | |
| 132908 | 48920 | Crandall, Matthew | The Lanier Law Firm | 7:20-cv-04663-MCR-GRJ | |
| 132909 | 48923 | Hatch, Christian | The Lanier Law Firm | | 7:20-cv-04665-MCR-GRJ |
| 132910 | 48924 | Hayes, Joel | The Lanier Law Firm | | 7:20-cv-04666-MCR-GRJ |
| 132911 | 48926 | Johns, Scott | The Lanier Law Firm | | 3:19-cv-04084-MCR-GRJ |
| 132912 | 48928 | Phillips, James | The Lanier Law Firm | | 3:19-cv-04100-MCR-GRJ |
| 132913 | 48929 | Colton-Srams, Johnathan | The Lanier Law Firm | | 7:20-cv-04669-MCR-GRJ |
| 132914 | 48930 | Newell, Glen | The Lanier Law Firm | | 7:20-cv-04670-MCR-GRJ |
| 132915 | 48931 | Pastor, Sid | The Lanier Law Firm | 7:20-cv-04671-MCR-GRJ | |
| 132916 | 48932 | Perea, Patrick | The Lanier Law Firm | 7:20-cv-04672-MCR-GRJ | |
| 132917 | 48933 | Rayman, Benjamin | The Lanier Law Firm | 7:20-cv-04673-MCR-GRJ | |
| 132918 | 48934 | Sumpter, Quinton | The Lanier Law Firm | | 7:20-cv-04674-MCR-GRJ |
| 132919 | 48937 | Ledford, Tyler | The Lanier Law Firm | | 7:20-cv-04676-MCR-GRJ |
| 132920 | 48940 | Miller, Andrew | The Lanier Law Firm | 7:20-cv-04678-MCR-GRJ | |
| 132921 | 48941 | Mezynski, Steven | The Lanier Law Firm | | 7:20-cv-04679-MCR-GRJ |
| 132922 | 48942 | Henderson, James | The Lanier Law Firm | 7:20-cv-04680-MCR-GRJ | |
| 132923 | 48944 | Harrison, Jason | The Lanier Law Firm | 7:20-cv-04681-MCR-GRJ | |
| 132924 | 48945 | Rodriguez, Mariano | The Lanier Law Firm | | 7:20-cv-04682-MCR-GRJ |
| 132925 | 48946 | Munkacsy, Patrick | The Lanier Law Firm | 7:20-cv-04683-MCR-GRJ | |
| 132926 | 48949 | Nieuwenhuis, Aaron | The Lanier Law Firm | | 7:20-cv-04733-MCR-GRJ |
| 132927 | 48950 | Sturdivant, Vincent | The Lanier Law Firm | | 7:20-cv-04735-MCR-GRJ |
| 132928 | 48951 | Berner, Paul | The Lanier Law Firm | | 7:20-cv-04736-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132929 | 48952 | Saklad, Tyler | The Lanier Law Firm | | 7:20-cv-04737-MCR-GRJ |
| 132930 | 48954 | Billits, George | The Lanier Law Firm | 7:20-cv-04744-MCR-GRJ | |
| 132931 | 48955 | Miller, Jeremy | The Lanier Law Firm | | 7:20-cv-04749-MCR-GRJ |
| 132932 | 48956 | Sension, Paul | The Lanier Law Firm | 7:20-cv-04755-MCR-GRJ | |
| 132933 | 48957 | Parker, Edward | The Lanier Law Firm | | 3:19-cv-04071-MCR-GRJ |
| 132934 | 48959 | Fredericks, David | The Lanier Law Firm | 7:20-cv-04765-MCR-GRJ | |
| 132935 | 48960 | Riley, Christopher | The Lanier Law Firm | 7:20-cv-04769-MCR-GRJ | |
| 132936 | 48962 | Martin, Randy | The Lanier Law Firm | | 7:20-cv-04780-MCR-GRJ |
| 132937 | 48963 | Stiles, Clark | The Lanier Law Firm | | 7:20-cv-04784-MCR-GRJ |
| 132938 | 48964 | Tropiano, Matthew | The Lanier Law Firm | | 7:20-cv-04789-MCR-GRJ |
| 132939 | 48965 | Olson, Dana | The Lanier Law Firm | | 7:20-cv-04794-MCR-GRJ |
| 132940 | 48966 | Lopez, Jonathan | The Lanier Law Firm | 7:20-cv-04799-MCR-GRJ | |
| 132941 | 48967 | Zuniga, Adam | The Lanier Law Firm | | 7:20-cv-04804-MCR-GRJ |
| 132942 | 48968 | Krieger, Jeffrey | The Lanier Law Firm | | 7:20-cv-04809-MCR-GRJ |
| 132943 | 48970 | Torres-almodovar, Reynaldo | The Lanier Law Firm | | 7:20-cv-04817-MCR-GRJ |
| 132944 | 48971 | BAKER, TRISTAN | The Lanier Law Firm | 7:20-cv-04821-MCR-GRJ | |
| 132945 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ | |
| 132946 | 48974 | Torn, Joseph | The Lanier Law Firm | | 7:20-cv-04832-MCR-GRJ |
| 132947 | 48976 | Kelley, Kevin | The Lanier Law Firm | | 7:20-cv-04838-MCR-GRJ |
| 132948 | 48978 | Reynolds, Andrew | The Lanier Law Firm | | 7:20-cv-04844-MCR-GRJ |
| 132949 | 48979 | Wolfenden, James | The Lanier Law Firm | | 7:20-cv-04847-MCR-GRJ |
| 132950 | 48983 | Clark, Eric | The Lanier Law Firm | 7:20-cv-04855-MCR-GRJ | |
| 132951 | 48986 | Golden, Allen | The Lanier Law Firm | 7:20-cv-04862-MCR-GRJ | |
| 132952 | 48987 | Feather, Denton | The Lanier Law Firm | 7:20-cv-04864-MCR-GRJ | |
| 132953 | 48988 | Marquard, Zachary | The Lanier Law Firm | 7:20-cv-04867-MCR-GRJ | |
| 132954 | 48989 | Hansel, Jacob | The Lanier Law Firm | | 7:20-cv-04869-MCR-GRJ |
| 132955 | 48991 | Tollen, Nicholas | The Lanier Law Firm | 7:20-cv-04879-MCR-GRJ | |
| 132956 | 48997 | Hunt, David | The Lanier Law Firm | 7:20-cv-04885-MCR-GRJ | |
| 132957 | 48998 | Rhives, Shawn | The Lanier Law Firm | 7:20-cv-04886-MCR-GRJ | |
| 132958 | 49001 | Piner, Jeremy | The Lanier Law Firm | | 7:20-cv-04889-MCR-GRJ |
| 132959 | 49003 | Warta, Jarred | The Lanier Law Firm | 7:20-cv-04891-MCR-GRJ | |
| 132960 | 49004 | Cha, Michael | The Lanier Law Firm | 7:20-cv-04892-MCR-GRJ | |
| 132961 | 49006 | Ivey, Phillip | The Lanier Law Firm | | 7:20-cv-04894-MCR-GRJ |
| 132962 | 49007 | Riviello, James | The Lanier Law Firm | 7:20-cv-04897-MCR-GRJ | |
| 132963 | 49008 | SHARP, BRIAN | The Lanier Law Firm | | 7:20-cv-04899-MCR-GRJ |
| 132964 | 49010 | Perkins, Jeremy Marcus | The Lanier Law Firm | | 7:20-cv-04904-MCR-GRJ |
| 132965 | 49012 | Sowels, Joshua | The Lanier Law Firm | 7:20-cv-04909-MCR-GRJ | |
| 132966 | 49013 | Roddy, Ray | The Lanier Law Firm | | 7:20-cv-04911-MCR-GRJ |
| 132967 | 49014 | Hinds, Kevin | The Lanier Law Firm | 7:20-cv-04913-MCR-GRJ | |
| 132968 | 49015 | Strachan, Weldon | The Lanier Law Firm | | 7:20-cv-04916-MCR-GRJ |
| 132969 | 49018 | Watkins, Jeremi | The Lanier Law Firm | | 7:20-cv-04918-MCR-GRJ |
| 132970 | 49019 | Varela, Jason | The Lanier Law Firm | 7:20-cv-04919-MCR-GRJ | |
| 132971 | 49020 | Sprouse, Jason | The Lanier Law Firm | 7:20-cv-04920-MCR-GRJ | |
| 132972 | 49021 | Orezzoli, James | The Lanier Law Firm | | 7:20-cv-04921-MCR-GRJ |
| 132973 | 49022 | WARREN, CHRISTOPHER | The Lanier Law Firm | | 7:20-cv-04922-MCR-GRJ |
| 132974 | 49023 | Gemmete, Eric | The Lanier Law Firm | | 7:20-cv-04923-MCR-GRJ |
| 132975 | 49024 | Wayne, Nathaniel | The Lanier Law Firm | | 7:20-cv-04924-MCR-GRJ |
| 132976 | 49026 | Pike, Ryan | The Lanier Law Firm | 7:20-cv-04926-MCR-GRJ | |
| 132977 | 49028 | Kline, Daniel | The Lanier Law Firm | | 7:20-cv-04927-MCR-GRJ |
| 132978 | 49032 | Stough, William | The Lanier Law Firm | 7:20-cv-04934-MCR-GRJ | |
| 132979 | 49036 | Dawson, William | The Lanier Law Firm | | 7:20-cv-04935-MCR-GRJ |
| 132980 | 49037 | Hartwell, Justin | The Lanier Law Firm | | 7:20-cv-04936-MCR-GRJ |
| 132981 | 49038 | Hutchinson, Graden | The Lanier Law Firm | 7:20-cv-04937-MCR-GRJ | |
| 132982 | 49039 | Ogg, Thaddeus | The Lanier Law Firm | 7:20-cv-04939-MCR-GRJ | |
| 132983 | 49040 | Williams, Darnell | The Lanier Law Firm | 7:20-cv-04941-MCR-GRJ | |
| 132984 | 49041 | Gutierrez, Leoporfiy | The Lanier Law Firm | | 7:20-cv-04943-MCR-GRJ |
| 132985 | 49045 | Francis, John | The Lanier Law Firm | 7:20-cv-04948-MCR-GRJ | |
| 132986 | 49047 | Hindsley, Brandon | The Lanier Law Firm | | 7:20-cv-04951-MCR-GRJ |
| 132987 | 49049 | Huguley, Jermaine | The Lanier Law Firm | 7:20-cv-04956-MCR-GRJ | |
| 132988 | 49050 | Vanover, Evan | The Lanier Law Firm | | 7:20-cv-04958-MCR-GRJ |
| 132989 | 49051 | Tong, Shane | The Lanier Law Firm | | 7:20-cv-04960-MCR-GRJ |
| 132990 | 49053 | Acuff, James | The Lanier Law Firm | 7:20-cv-04962-MCR-GRJ | |
| 132991 | 49056 | Wright, Dennis | The Lanier Law Firm | 7:20-cv-04965-MCR-GRJ | |
| 132992 | 49058 | Pecoraro, Justin | The Lanier Law Firm | 7:20-cv-04968-MCR-GRJ | |
| 132993 | 49059 | Jackson, Chris | The Lanier Law Firm | 7:20-cv-04970-MCR-GRJ | |
| 132994 | 49062 | Wade, Ross | The Lanier Law Firm | 7:20-cv-04895-MCR-GRJ | |
| 132995 | 49065 | Mailhiot, Nicholas | The Lanier Law Firm | 7:20-cv-04900-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 132996 | 49067 | Smith, Kenneth | The Lanier Law Firm | | 7:20-cv-04903-MCR-GRJ |
| 132997 | 49070 | Philo, Nicholas | The Lanier Law Firm | 7:20-cv-04905-MCR-GRJ | |
| 132998 | 49071 | Vangilder, Clifton | The Lanier Law Firm | 7:20-cv-04907-MCR-GRJ | |
| 132999 | 49072 | Mitchell, Steven | The Lanier Law Firm | | 7:20-cv-04908-MCR-GRJ |
| 133000 | 49073 | Phillips, Brandon | The Lanier Law Firm | | 7:20-cv-04910-MCR-GRJ |
| 133001 | 49075 | Pennington, Timothy | The Lanier Law Firm | | 7:20-cv-04914-MCR-GRJ |
| 133002 | 49076 | Rogers, Christopher | The Lanier Law Firm | 7:20-cv-04915-MCR-GRJ | |
| 133003 | 49079 | Lira, Santos | The Lanier Law Firm | | 7:20-cv-04931-MCR-GRJ |
| 133004 | 49083 | Roorda, Hayden | The Lanier Law Firm | | 7:20-cv-04942-MCR-GRJ |
| 133005 | 49084 | Smith, Corey | The Lanier Law Firm | | 7:20-cv-04944-MCR-GRJ |
| 133006 | 94704 | Dombroski, Thomas | The Lanier Law Firm | | 7:20-cv-21531-MCR-GRJ |
| 133007 | 94706 | Johnson, Taruisa | The Lanier Law Firm | | 7:20-cv-21533-MCR-GRJ |
| 133008 | 139331 | STOOTS, KENNETH | The Lanier Law Firm | | 3:19-cv-04350-MCR-GRJ |
| 133009 | 139334 | WEST, JOHN | The Lanier Law Firm | | 3:19-cv-04492-MCR-GRJ |
| 133010 | 139335 | MILLER, BRANDON | The Lanier Law Firm | | 3:19-cv-04445-MCR-GRJ |
| 133011 | 144286 | MARQUEZ, Juan Luis | The Lanier Law Firm | | 3:19-cv-04440-MCR-GRJ |
| 133012 | 144287 | MEDLOCK, MATTHEW | The Lanier Law Firm | | 3:19-cv-04441-MCR-GRJ |
| 133013 | 144288 | Brown, Steven | The Lanier Law Firm | | 3:19-cv-04438-MCR-GRJ |
| 133014 | 144289 | DOVER, CHRISTOPHER | The Lanier Law Firm | | 3:19-cv-04483-MCR-GRJ |
| 133015 | 144295 | KILE, BRENT | The Lanier Law Firm | | 3:19-cv-04336-MCR-GRJ |
| 133016 | 144297 | MOORE, AMANDA | The Lanier Law Firm | | 3:19-cv-04486-MCR-GRJ |
| 133017 | 144298 | OCHOA, JOEL | The Lanier Law Firm | | 3:19-cv-04488-MCR-GRJ |
| 133018 | 144299 | STEWART, BENJAMIN | The Lanier Law Firm | | 3:19-cv-04491-MCR-GRJ |
| 133019 | 144300 | SNEED, JAMES | The Lanier Law Firm | | 3:19-cv-04489-MCR-GRJ |
| 133020 | 147875 | Cerracchio, Edward | The Lanier Law Firm | | 3:19-cv-04444-MCR-GRJ |
| 133021 | 147876 | COSPER, AARON | The Lanier Law Firm | | 3:19-cv-04480-MCR-GRJ |
| 133022 | 147877 | Harness, David | The Lanier Law Firm | | 3:19-cv-04484-MCR-GRJ |
| 133023 | 147878 | Kiser, John | The Lanier Law Firm | | 3:19-cv-04437-MCR-GRJ |
| 133024 | 147879 | Lanier, Christopher | The Lanier Law Firm | | 3:19-cv-04439-MCR-GRJ |
| 133025 | 155107 | IVANISIN, JADE | The Lanier Law Firm | | 3:19-cv-00671-MCR-GRJ |
| 133026 | 155108 | BIGGERS, KATHERYN | The Lanier Law Firm | | 3:19-cv-00672-MCR-GRJ |
| 133027 | 155109 | MAXWELL, JESSIE | The Lanier Law Firm | | 3:19-cv-00673-MCR-GRJ |
| 133028 | 155110 | WHITE-JOHNSON, LYNNETA | The Lanier Law Firm | | 3:19-cv-00674-MCR-GRJ |
| 133029 | 155111 | MELIX, JEREMY | The Lanier Law Firm | | 3:19-cv-00676-MCR-GRJ |
| 133030 | 155113 | MORGAN, JESSICA | The Lanier Law Firm | | 3:19-cv-00681-MCR-GRJ |
| 133031 | 155114 | DOYLE, ELIZABETH | The Lanier Law Firm | | 3:19-cv-00683-MCR-GRJ |
| 133032 | 161457 | Myler, Travis | The Lanier Law Firm | 7:20-cv-36129-MCR-GRJ | |
| 133033 | 176319 | STROUP, MICHAEL C | The Lanier Law Firm | | 7:20-cv-41281-MCR-GRJ |
| 133034 | 189308 | MCQUOID, JAMES | The Lanier Law Firm | | 7:20-cv-99669-MCR-GRJ |
| 133035 | 234360 | BURGESS, WILLIAM | The Lanier Law Firm | | 8:20-cv-75393-MCR-GRJ |
| 133036 | 234361 | GRUBBS, THEODORE | The Lanier Law Firm | | 8:20-cv-75397-MCR-GRJ |
| 133037 | 234362 | HELTON, MICHAEL N | The Lanier Law Firm | 8:20-cv-75400-MCR-GRJ | |
| 133038 | 234363 | HOPPER, RYAN | The Lanier Law Firm | | 8:20-cv-75404-MCR-GRJ |
| 133039 | 234365 | LAWSON, JEREMY | The Lanier Law Firm | | 8:20-cv-75408-MCR-GRJ |
| 133040 | 265390 | BRYANT, KENNY | The Lanier Law Firm | | 9:20-cv-06072-MCR-GRJ |
| 133041 | 265393 | HADLEY, KRISTOPHER | The Lanier Law Firm | | 9:20-cv-06075-MCR-GRJ |
| 133042 | 265394 | HARRELSON, STEVEN | The Lanier Law Firm | | 9:20-cv-09764-MCR-GRJ |
| 133043 | 265396 | HEIST, JENNIFER | The Lanier Law Firm | | 9:20-cv-09778-MCR-GRJ |
| 133044 | 265397 | HOYLE, ERICKA | The Lanier Law Firm | 9:20-cv-09780-MCR-GRJ | |
| 133045 | 265399 | PATTERSON, JAMES | The Lanier Law Firm | | 9:20-cv-06080-MCR-GRJ |
| 133046 | 265400 | SPILLMAN, ANDREW | The Lanier Law Firm | | 9:20-cv-09782-MCR-GRJ |
| 133047 | 280598 | GAZIS, WILLIAM | The Lanier Law Firm | | 7:21-cv-03056-MCR-GRJ |
| 133048 | 353586 | Pieknik, Greg | The Lanier Law Firm | | 3:21-cv-01210-MCR-GRJ |
| 133049 | 59862 | AGNEW, BRYCE | The Law Office of L. Paul Mankin | | 8:20-cv-33329-MCR-GRJ |
| 133050 | 59865 | ARTHUR, TIMOTHY | The Law Office of L. Paul Mankin | 8:20-cv-33342-MCR-GRJ | |
| 133051 | 59866 | BROWN, JAMES | The Law Office of L. Paul Mankin | 8:20-cv-33346-MCR-GRJ | |
| 133052 | 59867 | BROWN, ROY | The Law Office of L. Paul Mankin | | 8:20-cv-33350-MCR-GRJ |
| 133053 | 59868 | CARRELL, CODY | The Law Office of L. Paul Mankin | 8:20-cv-33354-MCR-GRJ | |
| 133054 | 59870 | CARTER, STEPHANI | The Law Office of L. Paul Mankin | 8:20-cv-33360-MCR-GRJ | |
| 133055 | 59875 | COPELAND, CORY | The Law Office of L. Paul Mankin | 8:20-cv-33377-MCR-GRJ | |
| 133056 | 59877 | CROUSE, SHAD MITCHELL | The Law Office of L. Paul Mankin | 8:20-cv-33386-MCR-GRJ | |
| 133057 | 59883 | GERBER, MARTIN | The Law Office of L. Paul Mankin | | 8:20-cv-33412-MCR-GRJ |
| 133058 | 59888 | HANEY, EDWIN | The Law Office of L. Paul Mankin | 8:20-cv-33434-MCR-GRJ | |
| 133059 | 59890 | HASKETT, SCOTT JAMISON | The Law Office of L. Paul Mankin | 8:20-cv-33443-MCR-GRJ | |
| 133060 | 59894 | HODGSON, ANTHONY DWAYNE | The Law Office of L. Paul Mankin | 8:20-cv-33460-MCR-GRJ | |
| 133061 | 59896 | HOLMAN, CHADD | The Law Office of L. Paul Mankin | | 8:20-cv-33470-MCR-GRJ |
| 133062 | 59897 | HOOD, RICKEY RENARD | The Law Office of L. Paul Mankin | 8:20-cv-33474-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133063 | 59900 | HURTADO, KERWIN | The Law Office of L. Paul Mankin | 8:20-cv-33487-MCR-GRJ | |
| 133064 | 59901 | HUTCHINSON, SPENCER JAMES | The Law Office of L. Paul Mankin | 8:20-cv-33491-MCR-GRJ | |
| 133065 | 59902 | JACKSON, BRODRICK | The Law Office of L. Paul Mankin | 8:20-cv-33495-MCR-GRJ | |
| 133066 | 59907 | KERECMAN, ROBERT | The Law Office of L. Paul Mankin | | 8:20-cv-33518-MCR-GRJ |
| 133067 | 59908 | LANGFORD, BENNY | The Law Office of L. Paul Mankin | | 8:20-cv-33522-MCR-GRJ |
| 133068 | 59910 | LESLIE, SHAUN | The Law Office of L. Paul Mankin | 8:20-cv-33531-MCR-GRJ | |
| 133069 | 59911 | LICHTER, DAVID | The Law Office of L. Paul Mankin | 8:20-cv-33536-MCR-GRJ | |
| 133070 | 59914 | LOPEZ, ANGEL LIZANDRO | The Law Office of L. Paul Mankin | 8:20-cv-33548-MCR-GRJ | |
| 133071 | 59915 | LOWE, KELVIN | The Law Office of L. Paul Mankin | 8:20-cv-33552-MCR-GRJ | |
| 133072 | 59917 | MARESH, PAHCO | The Law Office of L. Paul Mankin | 8:20-cv-33560-MCR-GRJ | |
| 133073 | 59919 | MATTHEWS, JARID | The Law Office of L. Paul Mankin | | 8:20-cv-33565-MCR-GRJ |
| 133074 | 59924 | MCCULLOUGH, KEVIN | The Law Office of L. Paul Mankin | 8:20-cv-33587-MCR-GRJ | |
| 133075 | 59925 | MCKINNEY, TONY | The Law Office of L. Paul Mankin | 8:20-cv-33591-MCR-GRJ | |
| 133076 | 59929 | MONTOYA, RICARDO LORENZO | The Law Office of L. Paul Mankin | 8:20-cv-33604-MCR-GRJ | |
| 133077 | 59932 | MORRISON, KEVIN | The Law Office of L. Paul Mankin | 8:20-cv-33612-MCR-GRJ | |
| 133078 | 59935 | NAPPER, JACOB | The Law Office of L. Paul Mankin | | 8:20-cv-33626-MCR-GRJ |
| 133079 | 59937 | PAINTIN, EZRA STANLEY | The Law Office of L. Paul Mankin | | 8:20-cv-33632-MCR-GRJ |
| 133080 | 59942 | REED, DAVID JAMES | The Law Office of L. Paul Mankin | 8:20-cv-33648-MCR-GRJ | |
| 133081 | 59943 | REYNOLDS, ROY MICHAEL | The Law Office of L. Paul Mankin | 8:20-cv-33651-MCR-GRJ | |
| 133082 | 59944 | RIDGEWAY, JERRY | The Law Office of L. Paul Mankin | 8:20-cv-33656-MCR-GRJ | |
| 133083 | 59945 | RITCHIE, CHAD | The Law Office of L. Paul Mankin | 8:20-cv-33659-MCR-GRJ | |
| 133084 | 59946 | ROBERTSON, JULIAN | The Law Office of L. Paul Mankin | | 8:20-cv-33662-MCR-GRJ |
| 133085 | 59949 | SANTOS, PAULO | The Law Office of L. Paul Mankin | | 8:20-cv-33672-MCR-GRJ |
| 133086 | 59951 | SHEPHERD, MICHAEL WAYNE | The Law Office of L. Paul Mankin | 8:20-cv-33678-MCR-GRJ | |
| 133087 | 59952 | SHIVLER, WILLIAM KENNETH | The Law Office of L. Paul Mankin | 8:20-cv-33681-MCR-GRJ | |
| 133088 | 59953 | SMITH, JOHN BAUER | The Law Office of L. Paul Mankin | 8:20-cv-33684-MCR-GRJ | |
| 133089 | 59954 | SMITH, JOSEPH DANIEL | The Law Office of L. Paul Mankin | | 8:20-cv-33687-MCR-GRJ |
| 133090 | 59956 | SPARROW, ANDREW FRANCIS | The Law Office of L. Paul Mankin | 8:20-cv-33694-MCR-GRJ | |
| 133091 | 59957 | STEPHENSON, JAMES | The Law Office of L. Paul Mankin | 8:20-cv-33698-MCR-GRJ | |
| 133092 | 59958 | STEVENS, CHRISTOPHER MARSHALL | The Law Office of L. Paul Mankin | | 8:20-cv-33701-MCR-GRJ |
| 133093 | 59959 | STOWELL, JOSHUA AARON | The Law Office of L. Paul Mankin | 8:20-cv-33704-MCR-GRJ | |
| 133094 | 59961 | SUTTON, DUSTIN JAY | The Law Office of L. Paul Mankin | | 8:20-cv-33711-MCR-GRJ |
| 133095 | 59962 | SWISHER, JACOB ALLEN | The Law Office of L. Paul Mankin | 8:20-cv-33714-MCR-GRJ | |
| 133096 | 59963 | TACKABERRY, NICHOLAS | The Law Office of L. Paul Mankin | 8:20-cv-33717-MCR-GRJ | |
| 133097 | 59965 | TORRES, JUAN BENITO | The Law Office of L. Paul Mankin | 8:20-cv-33722-MCR-GRJ | |
| 133098 | 59966 | TRIPLETT, MICHAEL | The Law Office of L. Paul Mankin | 8:20-cv-33724-MCR-GRJ | |
| 133099 | 59967 | Turner, Christopher | The Law Office of L. Paul Mankin | | 8:20-cv-33727-MCR-GRJ |
| 133100 | 59969 | WARNER, ROBERT EARL | The Law Office of L. Paul Mankin | | 8:20-cv-33731-MCR-GRJ |
| 133101 | 59972 | WHITE, JEREMY OWEN | The Law Office of L. Paul Mankin | 8:20-cv-33737-MCR-GRJ | |
| 133102 | 59973 | WILEY, ATALAU TAVITA | The Law Office of L. Paul Mankin | 8:20-cv-33739-MCR-GRJ | |
| 133103 | 59975 | WILSON, DAVIDDE | The Law Office of L. Paul Mankin | 8:20-cv-33744-MCR-GRJ | |
| 133104 | 59977 | WYNN, DENNIS LEE | The Law Office of L. Paul Mankin | | 8:20-cv-33748-MCR-GRJ |
| 133105 | 77716 | DAVANZO, KRISTOPHER | The Law Office of L. Paul Mankin | | 8:20-cv-34026-MCR-GRJ |
| 133106 | 77791 | Powell, Desmond | The Law Office of L. Paul Mankin | | 8:20-cv-34028-MCR-GRJ |
| 133107 | 77819 | THORNTON, BRIAN G | The Law Office of L. Paul Mankin | 8:20-cv-34032-MCR-GRJ | |
| 133108 | 181849 | Bedford, Earl | The Law Office of L. Paul Mankin | | 8:20-cv-54123-MCR-GRJ |
| 133109 | 181850 | BELL, JOHN | The Law Office of L. Paul Mankin | | 8:20-cv-54125-MCR-GRJ |
| 133110 | 181851 | Boarts, Justin | The Law Office of L. Paul Mankin | 8:20-cv-54127-MCR-GRJ | |
| 133111 | 181852 | Borja, James | The Law Office of L. Paul Mankin | | 8:20-cv-54130-MCR-GRJ |
| 133112 | 181853 | Bozone, Brett | The Law Office of L. Paul Mankin | 8:20-cv-54132-MCR-GRJ | |
| 133113 | 181854 | Bridges, Ryan | The Law Office of L. Paul Mankin | | 8:20-cv-54135-MCR-GRJ |
| 133114 | 181855 | Burress, Louis | The Law Office of L. Paul Mankin | 8:20-cv-54138-MCR-GRJ | |
| 133115 | 181856 | Cantu, Abraham | The Law Office of L. Paul Mankin | 8:20-cv-54141-MCR-GRJ | |
| 133116 | 181857 | Chadwick, Jacob | The Law Office of L. Paul Mankin | 8:20-cv-54144-MCR-GRJ | |
| 133117 | 181858 | Coffey, Jason | The Law Office of L. Paul Mankin | | 8:20-cv-54147-MCR-GRJ |
| 133118 | 181859 | Coleman, Ronald Jay | The Law Office of L. Paul Mankin | 8:20-cv-54150-MCR-GRJ | |
| 133119 | 181860 | Cuenca, Richard Eduardo | The Law Office of L. Paul Mankin | 8:20-cv-54153-MCR-GRJ | |
| 133120 | 181861 | Daly, William | The Law Office of L. Paul Mankin | 8:20-cv-54156-MCR-GRJ | |
| 133121 | 181862 | Dausman, Robert | The Law Office of L. Paul Mankin | 8:20-cv-54159-MCR-GRJ | |
| 133122 | 181864 | Dietz, Brian | The Law Office of L. Paul Mankin | | 8:20-cv-54164-MCR-GRJ |
| 133123 | 181866 | Doyal, Daniel | The Law Office of L. Paul Mankin | 8:20-cv-54170-MCR-GRJ | |
| 133124 | 181867 | Ferrans, Steven | The Law Office of L. Paul Mankin | 8:20-cv-54173-MCR-GRJ | |
| 133125 | 181868 | Gamble, Scott Adam | The Law Office of L. Paul Mankin | | 8:20-cv-54175-MCR-GRJ |
| 133126 | 181869 | Gillard, Daryl | The Law Office of L. Paul Mankin | 8:20-cv-54178-MCR-GRJ | |
| 133127 | 181870 | Gomez, Jennifer | The Law Office of L. Paul Mankin | | 8:20-cv-54182-MCR-GRJ |
| 133128 | 181871 | Gonzalez, Arthur | The Law Office of L. Paul Mankin | 8:20-cv-54185-MCR-GRJ | |
| 133129 | 181872 | Greene, George | The Law Office of L. Paul Mankin | 8:20-cv-54188-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133130 | 181875 | Henegar, Thomas | The Law Office of L. Paul Mankin | 8:20-cv-54199-MCR-GRJ | |
| 133131 | 181876 | Higginbotham, Aaron Webster | The Law Office of L. Paul Mankin | 8:20-cv-54202-MCR-GRJ | |
| 133132 | 181877 | Hocking, Chad Wayne | The Law Office of L. Paul Mankin | 8:20-cv-54206-MCR-GRJ | |
| 133133 | 181878 | Hodge, Jessica Sue | The Law Office of L. Paul Mankin | 8:20-cv-54210-MCR-GRJ | |
| 133134 | 181879 | Hudnall, Matthew | The Law Office of L. Paul Mankin | | 8:20-cv-54212-MCR-GRJ |
| 133135 | 181880 | Johnson, Toyry | The Law Office of L. Paul Mankin | 8:20-cv-54216-MCR-GRJ | |
| 133136 | 181881 | Kleeberger, Adam | The Law Office of L. Paul Mankin | 8:20-cv-54219-MCR-GRJ | |
| 133137 | 181882 | Ladig, William | The Law Office of L. Paul Mankin | 8:20-cv-54223-MCR-GRJ | |
| 133138 | 181883 | Larose, Drew | The Law Office of L. Paul Mankin | 8:20-cv-54227-MCR-GRJ | |
| 133139 | 181884 | Louzan, Pedro | The Law Office of L. Paul Mankin | | 8:20-cv-54231-MCR-GRJ |
| 133140 | 181885 | Ludwig, Neil Newton | The Law Office of L. Paul Mankin | 8:20-cv-54235-MCR-GRJ | |
| 133141 | 181886 | Marlow, Donald | The Law Office of L. Paul Mankin | 8:20-cv-54238-MCR-GRJ | |
| 133142 | 181889 | Medina, Oscar | The Law Office of L. Paul Mankin | | 8:20-cv-54250-MCR-GRJ |
| 133143 | 181890 | Mercado, Victor | The Law Office of L. Paul Mankin | 8:20-cv-54253-MCR-GRJ | |
| 133144 | 181892 | Morey, Wayne Steven | The Law Office of L. Paul Mankin | 8:20-cv-54261-MCR-GRJ | |
| 133145 | 181894 | Moser, Paul Bradley | The Law Office of L. Paul Mankin | | 8:20-cv-54268-MCR-GRJ |
| 133146 | 181895 | MURRAY, DAVID | The Law Office of L. Paul Mankin | 8:20-cv-54271-MCR-GRJ | |
| 133147 | 181896 | Nasiadka, Luke | The Law Office of L. Paul Mankin | 8:20-cv-54275-MCR-GRJ | |
| 133148 | 181897 | Niehues, John Russell | The Law Office of L. Paul Mankin | | 8:20-cv-54279-MCR-GRJ |
| 133149 | 181898 | PAYNE, JASON | The Law Office of L. Paul Mankin | 8:20-cv-54283-MCR-GRJ | |
| 133150 | 181899 | Politz, Nicholas | The Law Office of L. Paul Mankin | | 8:20-cv-54287-MCR-GRJ |
| 133151 | 181900 | Rath, Joshua | The Law Office of L. Paul Mankin | | 8:20-cv-54290-MCR-GRJ |
| 133152 | 181901 | Robbins, Chad | The Law Office of L. Paul Mankin | 8:20-cv-54294-MCR-GRJ | |
| 133153 | 181905 | Stivers, Michael Terry | The Law Office of L. Paul Mankin | 8:20-cv-54309-MCR-GRJ | |
| 133154 | 181907 | Trexler, Michael | The Law Office of L. Paul Mankin | 8:20-cv-54317-MCR-GRJ | |
| 133155 | 181908 | Williams, Timothy Henry | The Law Office of L. Paul Mankin | 8:20-cv-54320-MCR-GRJ | |
| 133156 | 181909 | Winkle, Aaron Brent | The Law Office of L. Paul Mankin | 8:20-cv-54325-MCR-GRJ | |
| 133157 | 181910 | Zellmer, Michael | The Law Office of L. Paul Mankin | 8:20-cv-54327-MCR-GRJ | |
| 133158 | 181911 | Zigrosser, Michael | The Law Office of L. Paul Mankin | | 8:20-cv-54330-MCR-GRJ |
| 133159 | 197542 | Adams, Raymond | The Law Office of L. Paul Mankin | | 8:20-cv-40848-MCR-GRJ |
| 133160 | 197543 | Alvarez, Julian Enriquez | The Law Office of L. Paul Mankin | 8:20-cv-40849-MCR-GRJ | |
| 133161 | 197544 | Alvarez, Luis | The Law Office of L. Paul Mankin | 8:20-cv-40850-MCR-GRJ | |
| 133162 | 197545 | Arnold, Max | The Law Office of L. Paul Mankin | 8:20-cv-40851-MCR-GRJ | |
| 133163 | 197546 | Artica, Hector Jason | The Law Office of L. Paul Mankin | | 8:20-cv-40852-MCR-GRJ |
| 133164 | 197547 | Austin, Jeremiah Curtis | The Law Office of L. Paul Mankin | 8:20-cv-40853-MCR-GRJ | |
| 133165 | 197548 | Bagley, Michael | The Law Office of L. Paul Mankin | 8:20-cv-40854-MCR-GRJ | |
| 133166 | 197549 | Barnaby, Jeramy | The Law Office of L. Paul Mankin | 8:20-cv-40855-MCR-GRJ | |
| 133167 | 197550 | Barr, Landon | The Law Office of L. Paul Mankin | 8:20-cv-40856-MCR-GRJ | |
| 133168 | 197551 | BENJAMIN, MICHAEL LEONARD | The Law Office of L. Paul Mankin | | 8:20-cv-40857-MCR-GRJ |
| 133169 | 197552 | Boddy, Curtis | The Law Office of L. Paul Mankin | 8:20-cv-40858-MCR-GRJ | |
| 133170 | 197553 | Boles, Joshua | The Law Office of L. Paul Mankin | | 8:20-cv-40859-MCR-GRJ |
| 133171 | 197556 | Brosor, Jordan David | The Law Office of L. Paul Mankin | 8:20-cv-40862-MCR-GRJ | |
| 133172 | 197557 | Brown, Erickson Trocon | The Law Office of L. Paul Mankin | 8:20-cv-40863-MCR-GRJ | |
| 133173 | 197558 | Brown, Mark Allen | The Law Office of L. Paul Mankin | 8:20-cv-40864-MCR-GRJ | |
| 133174 | 197560 | Buczui, Christopher | The Law Office of L. Paul Mankin | 8:20-cv-40866-MCR-GRJ | |
| 133175 | 197561 | Bullock, Mark | The Law Office of L. Paul Mankin | 8:20-cv-40867-MCR-GRJ | |
| 133176 | 197562 | Burnette, Marcus Cyrus | The Law Office of L. Paul Mankin | 8:20-cv-40868-MCR-GRJ | |
| 133177 | 197563 | Burrage, Alisha Jean | The Law Office of L. Paul Mankin | 8:20-cv-40869-MCR-GRJ | |
| 133178 | 197564 | Burton, Kyle Brooks | The Law Office of L. Paul Mankin | 8:20-cv-40870-MCR-GRJ | |
| 133179 | 197565 | Burton, Othello | The Law Office of L. Paul Mankin | | 8:20-cv-40871-MCR-GRJ |
| 133180 | 197566 | Cabrera, John Michael | The Law Office of L. Paul Mankin | 8:20-cv-40872-MCR-GRJ | |
| 133181 | 197567 | Cannon, Christopher Scott | The Law Office of L. Paul Mankin | 8:20-cv-40873-MCR-GRJ | |
| 133182 | 197571 | Carr, Howard Lamont | The Law Office of L. Paul Mankin | | 8:20-cv-40877-MCR-GRJ |
| 133183 | 197572 | Chafton, Cary Randall | The Law Office of L. Paul Mankin | | 8:20-cv-40878-MCR-GRJ |
| 133184 | 197573 | CHAVEZ, DAVID | The Law Office of L. Paul Mankin | 8:20-cv-40879-MCR-GRJ | |
| 133185 | 197575 | Coleman, Lonnie | The Law Office of L. Paul Mankin | | 8:20-cv-40881-MCR-GRJ |
| 133186 | 197576 | COLEMAN, STEVEN | The Law Office of L. Paul Mankin | | 8:20-cv-40882-MCR-GRJ |
| 133187 | 197578 | Cook, Jonathon | The Law Office of L. Paul Mankin | 8:20-cv-40884-MCR-GRJ | |
| 133188 | 197579 | Corter, Shawn | The Law Office of L. Paul Mankin | 8:20-cv-40885-MCR-GRJ | |
| 133189 | 197580 | Cortes, Jose | The Law Office of L. Paul Mankin | 8:20-cv-40886-MCR-GRJ | |
| 133190 | 197582 | Curry, Rodney | The Law Office of L. Paul Mankin | | 8:20-cv-40888-MCR-GRJ |
| 133191 | 197583 | Davis, Dorian | The Law Office of L. Paul Mankin | 8:20-cv-40889-MCR-GRJ | |
| 133192 | 197584 | Davis, Glenn Howard | The Law Office of L. Paul Mankin | 8:20-cv-40890-MCR-GRJ | |
| 133193 | 197585 | Deithloff, Eric Eugene | The Law Office of L. Paul Mankin | 8:20-cv-40891-MCR-GRJ | |
| 133194 | 197586 | Dejesus, Dawud Yussef | The Law Office of L. Paul Mankin | 8:20-cv-40892-MCR-GRJ | |
| 133195 | 197587 | Diaz, Miguel | The Law Office of L. Paul Mankin | 8:20-cv-40893-MCR-GRJ | |
| 133196 | 197588 | Dillon, Derek Lioneal | The Law Office of L. Paul Mankin | 8:20-cv-40894-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133197 | 197589 | Dominguez, Alvio | The Law Office of L. Paul Mankin | 8:20-cv-40895-MCR-GRJ | |
| 133198 | 197591 | Dunn, Jeremy | The Law Office of L. Paul Mankin | 8:20-cv-40897-MCR-GRJ | |
| 133199 | 197592 | Edmonds, Carl Arthur | The Law Office of L. Paul Mankin | 8:20-cv-40898-MCR-GRJ | |
| 133200 | 197593 | Elliott, Cody | The Law Office of L. Paul Mankin | 8:20-cv-40899-MCR-GRJ | |
| 133201 | 197594 | Ellis, Samuel | The Law Office of L. Paul Mankin | 8:20-cv-40900-MCR-GRJ | |
| 133202 | 197596 | EVANS, BRANDON RAY | The Law Office of L. Paul Mankin | | 8:20-cv-40902-MCR-GRJ |
| 133203 | 197597 | Evelyn, Ria | The Law Office of L. Paul Mankin | 8:20-cv-40903-MCR-GRJ | |
| 133204 | 197598 | Farrell, Jessica Sohn | The Law Office of L. Paul Mankin | 8:20-cv-40904-MCR-GRJ | |
| 133205 | 197599 | Fletcher, Brent Edward | The Law Office of L. Paul Mankin | 8:20-cv-40905-MCR-GRJ | |
| 133206 | 197600 | Flores, Arturo | The Law Office of L. Paul Mankin | 8:20-cv-40906-MCR-GRJ | |
| 133207 | 197602 | Fritz, Gary Dean | The Law Office of L. Paul Mankin | 8:20-cv-40908-MCR-GRJ | |
| 133208 | 197603 | Furches, William Aaron | The Law Office of L. Paul Mankin | 8:20-cv-40909-MCR-GRJ | |
| 133209 | 197604 | Gangi, Samuel Ronald | The Law Office of L. Paul Mankin | | 8:20-cv-40910-MCR-GRJ |
| 133210 | 197606 | Geno, Daniel | The Law Office of L. Paul Mankin | 8:20-cv-40912-MCR-GRJ | |
| 133211 | 197607 | Gibson, Cory Allen | The Law Office of L. Paul Mankin | 8:20-cv-40913-MCR-GRJ | |
| 133212 | 197608 | Glover, Scott | The Law Office of L. Paul Mankin | 8:20-cv-40914-MCR-GRJ | |
| 133213 | 197609 | Golian, Michael Thomas | The Law Office of L. Paul Mankin | 8:20-cv-40915-MCR-GRJ | |
| 133214 | 197611 | Guiden, Iyana Latrice | The Law Office of L. Paul Mankin | | 8:20-cv-40917-MCR-GRJ |
| 133215 | 197612 | Gump, Roger Alan | The Law Office of L. Paul Mankin | 8:20-cv-40918-MCR-GRJ | |
| 133216 | 197613 | Hagenau, Andrew Charles | The Law Office of L. Paul Mankin | 8:20-cv-40919-MCR-GRJ | |
| 133217 | 197614 | Hahn, Jesse Allen | The Law Office of L. Paul Mankin | 8:20-cv-40920-MCR-GRJ | |
| 133218 | 197615 | Harris, Corey Lamont | The Law Office of L. Paul Mankin | 8:20-cv-40921-MCR-GRJ | |
| 133219 | 197616 | Harrison, Stephen Bates | The Law Office of L. Paul Mankin | 8:20-cv-40922-MCR-GRJ | |
| 133220 | 197617 | Harrison, Zachary Gardner | The Law Office of L. Paul Mankin | 8:20-cv-40923-MCR-GRJ | |
| 133221 | 197618 | Hayes, Bryan Thomas | The Law Office of L. Paul Mankin | 8:20-cv-40924-MCR-GRJ | |
| 133222 | 197619 | Henderson, Eric Richard | The Law Office of L. Paul Mankin | 8:20-cv-40925-MCR-GRJ | |
| 133223 | 197621 | Hernandez, Guadalupe Martin | The Law Office of L. Paul Mankin | | 8:20-cv-40933-MCR-GRJ |
| 133224 | 197622 | HILL, MARCO | The Law Office of L. Paul Mankin | | 8:20-cv-40934-MCR-GRJ |
| 133225 | 197623 | Hinze, Daniel | The Law Office of L. Paul Mankin | 8:20-cv-40935-MCR-GRJ | |
| 133226 | 197624 | Holyfield, Marcel | The Law Office of L. Paul Mankin | | 8:20-cv-40936-MCR-GRJ |
| 133227 | 197625 | Hosendove, Michael Owen | The Law Office of L. Paul Mankin | 8:20-cv-40937-MCR-GRJ | |
| 133228 | 197628 | Hussey, Daniel Patrick | The Law Office of L. Paul Mankin | 8:20-cv-40940-MCR-GRJ | |
| 133229 | 197629 | Israel, Hunter Joseph | The Law Office of L. Paul Mankin | 8:20-cv-40941-MCR-GRJ | |
| 133230 | 197630 | Jackson, James Winston | The Law Office of L. Paul Mankin | | 8:20-cv-40942-MCR-GRJ |
| 133231 | 197631 | Jimenez, Marcelo | The Law Office of L. Paul Mankin | | 8:20-cv-40943-MCR-GRJ |
| 133232 | 197632 | Johnson, Dustin | The Law Office of L. Paul Mankin | 8:20-cv-40944-MCR-GRJ | |
| 133233 | 197634 | Johnson, Giles Emerson | The Law Office of L. Paul Mankin | 8:20-cv-40946-MCR-GRJ | |
| 133234 | 197635 | Johnson, Joshua Mic-Sean | The Law Office of L. Paul Mankin | 8:20-cv-40947-MCR-GRJ | |
| 133235 | 197636 | Johnson, Ryan Tyler | The Law Office of L. Paul Mankin | 8:20-cv-40948-MCR-GRJ | |
| 133236 | 197637 | Jones, Tristan Jermaine | The Law Office of L. Paul Mankin | | 8:20-cv-40949-MCR-GRJ |
| 133237 | 197638 | Kardell, Justin Drew | The Law Office of L. Paul Mankin | | 8:20-cv-40950-MCR-GRJ |
| 133238 | 197639 | Kiser, Allen Donald | The Law Office of L. Paul Mankin | | 8:20-cv-40951-MCR-GRJ |
| 133239 | 197641 | Lackey, Gary Morgan | The Law Office of L. Paul Mankin | | 8:20-cv-40953-MCR-GRJ |
| 133240 | 197644 | Lloyd, Brian Arthur | The Law Office of L. Paul Mankin | | 8:20-cv-40956-MCR-GRJ |
| 133241 | 197645 | Long, Steven Eugene | The Law Office of L. Paul Mankin | 8:20-cv-40957-MCR-GRJ | |
| 133242 | 197646 | Martinez, Jevon | The Law Office of L. Paul Mankin | 8:20-cv-40958-MCR-GRJ | |
| 133243 | 197647 | Martinez, Robert | The Law Office of L. Paul Mankin | 8:20-cv-40959-MCR-GRJ | |
| 133244 | 197649 | May, O'Darries | The Law Office of L. Paul Mankin | 8:20-cv-40961-MCR-GRJ | |
| 133245 | 197650 | McKenna, Christopher | The Law Office of L. Paul Mankin | | 8:20-cv-40962-MCR-GRJ |
| 133246 | 197652 | McKusker, Brandon Keith | The Law Office of L. Paul Mankin | 8:20-cv-40964-MCR-GRJ | |
| 133247 | 197653 | Medina, Elias | The Law Office of L. Paul Mankin | 8:20-cv-40965-MCR-GRJ | |
| 133248 | 197654 | Merwin, Patrick Lee | The Law Office of L. Paul Mankin | 8:20-cv-40966-MCR-GRJ | |
| 133249 | 197655 | Moody, Lyndsay | The Law Office of L. Paul Mankin | 8:20-cv-40967-MCR-GRJ | |
| 133250 | 197656 | Myers, Charles | The Law Office of L. Paul Mankin | 8:20-cv-40968-MCR-GRJ | |
| 133251 | 197658 | Nieves, William | The Law Office of L. Paul Mankin | 8:20-cv-40970-MCR-GRJ | |
| 133252 | 197659 | Nunez, Oswaldo | The Law Office of L. Paul Mankin | | 8:20-cv-40971-MCR-GRJ |
| 133253 | 197660 | Oldani, Timothy Aaron | The Law Office of L. Paul Mankin | 8:20-cv-40972-MCR-GRJ | |
| 133254 | 197661 | Ottwell, Brody | The Law Office of L. Paul Mankin | 8:20-cv-40973-MCR-GRJ | |
| 133255 | 197662 | Oxendine, Laura | The Law Office of L. Paul Mankin | 8:20-cv-40974-MCR-GRJ | |
| 133256 | 197663 | Pauley, John Christopher | The Law Office of L. Paul Mankin | 8:20-cv-40975-MCR-GRJ | |
| 133257 | 197664 | Pearce, Kevon | The Law Office of L. Paul Mankin | 8:20-cv-40976-MCR-GRJ | |
| 133258 | 197665 | Philburn, Daniel John | The Law Office of L. Paul Mankin | 8:20-cv-40977-MCR-GRJ | |
| 133259 | 197666 | Pike, Ronald Wade | The Law Office of L. Paul Mankin | 8:20-cv-40978-MCR-GRJ | |
| 133260 | 197668 | Prange, Christopher William | The Law Office of L. Paul Mankin | | 8:20-cv-40980-MCR-GRJ |
| 133261 | 197669 | Price, Johnny Travis | The Law Office of L. Paul Mankin | 8:20-cv-40981-MCR-GRJ | |
| 133262 | 197670 | Ramsdell, Jacob Andrew | The Law Office of L. Paul Mankin | 8:20-cv-40982-MCR-GRJ | |
| 133263 | 197671 | Ray, Buddy Lee | The Law Office of L. Paul Mankin | 8:20-cv-40983-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133264 | 197672 | Reeves, Kenneth Daniel | The Law Office of L. Paul Mankin | 8:20-cv-40984-MCR-GRJ | |
| 133265 | 197673 | Reynolds, Mitchell Earl | The Law Office of L. Paul Mankin | 8:20-cv-40985-MCR-GRJ | |
| 133266 | 197675 | Root, Ralph Leroy | The Law Office of L. Paul Mankin | | 8:20-cv-40987-MCR-GRJ |
| 133267 | 197676 | Rouska, George Donald | The Law Office of L. Paul Mankin | 8:20-cv-40988-MCR-GRJ | |
| 133268 | 197677 | Rumfield, Randy David | The Law Office of L. Paul Mankin | 8:20-cv-40989-MCR-GRJ | |
| 133269 | 197679 | Sanchez, Raymundo | The Law Office of L. Paul Mankin | 8:20-cv-40991-MCR-GRJ | |
| 133270 | 197680 | Santos, Percy Rico | The Law Office of L. Paul Mankin | 8:20-cv-40992-MCR-GRJ | |
| 133271 | 197681 | Seifert, William Paul | The Law Office of L. Paul Mankin | 8:20-cv-40993-MCR-GRJ | |
| 133272 | 197682 | Shank, David Robert | The Law Office of L. Paul Mankin | | 8:20-cv-40994-MCR-GRJ |
| 133273 | 197683 | Shead, Emmett | The Law Office of L. Paul Mankin | 8:20-cv-40995-MCR-GRJ | |
| 133274 | 197684 | Sherman, Dion | The Law Office of L. Paul Mankin | 8:20-cv-40996-MCR-GRJ | |
| 133275 | 197685 | Shipp, Steven | The Law Office of L. Paul Mankin | 8:20-cv-40997-MCR-GRJ | |
| 133276 | 197686 | Sigmund, Matthew Anthony | The Law Office of L. Paul Mankin | 8:20-cv-40998-MCR-GRJ | |
| 133277 | 197687 | Sonera, Rafael | The Law Office of L. Paul Mankin | 8:20-cv-40999-MCR-GRJ | |
| 133278 | 197689 | Steed, John Colin | The Law Office of L. Paul Mankin | 8:20-cv-41000-MCR-GRJ | |
| 133279 | 197690 | Stevens, Kevin Thomas | The Law Office of L. Paul Mankin | 8:20-cv-41001-MCR-GRJ | |
| 133280 | 197692 | Telford, Richard | The Law Office of L. Paul Mankin | 8:20-cv-41003-MCR-GRJ | |
| 133281 | 197693 | Valdez, Steven Joseph | The Law Office of L. Paul Mankin | 8:20-cv-41004-MCR-GRJ | |
| 133282 | 197694 | Varkett, David | The Law Office of L. Paul Mankin | 8:20-cv-41005-MCR-GRJ | |
| 133283 | 197695 | Velazquez, Chad | The Law Office of L. Paul Mankin | | 8:20-cv-41006-MCR-GRJ |
| 133284 | 197696 | Vinson, Rhonda Sue | The Law Office of L. Paul Mankin | | 8:20-cv-41007-MCR-GRJ |
| 133285 | 197697 | Walker, Christopher Ralph | The Law Office of L. Paul Mankin | | 8:20-cv-41008-MCR-GRJ |
| 133286 | 197699 | Webster, Jeffery Dennis | The Law Office of L. Paul Mankin | 8:20-cv-41010-MCR-GRJ | |
| 133287 | 197700 | Wheat, Herbert | The Law Office of L. Paul Mankin | 8:20-cv-41011-MCR-GRJ | |
| 133288 | 197701 | Willard, Jay Clay | The Law Office of L. Paul Mankin | 8:20-cv-41012-MCR-GRJ | |
| 133289 | 197703 | Williams-Belcher, Deondre | The Law Office of L. Paul Mankin | 8:20-cv-41014-MCR-GRJ | |
| 133290 | 197704 | Womack, Michael Grant | The Law Office of L. Paul Mankin | 8:20-cv-41015-MCR-GRJ | |
| 133291 | 197705 | Wright, Johnnie Dale | The Law Office of L. Paul Mankin | 8:20-cv-41016-MCR-GRJ | |
| 133292 | 197706 | YOUNG, ANTHONY | The Law Office of L. Paul Mankin | 8:20-cv-41017-MCR-GRJ | |
| 133293 | 197707 | Zabel, Tyler Lee | The Law Office of L. Paul Mankin | 8:20-cv-41018-MCR-GRJ | |
| 133294 | 197708 | Zwirn, Hazel | The Law Office of L. Paul Mankin | | 8:20-cv-41019-MCR-GRJ |
| 133295 | 220557 | Addison, Cody | The Law Office of L. Paul Mankin | 8:20-cv-69627-MCR-GRJ | |
| 133296 | 220559 | Ala, Nifo | The Law Office of L. Paul Mankin | 8:20-cv-69631-MCR-GRJ | |
| 133297 | 220560 | Allenvinson, Alexander Michael | The Law Office of L. Paul Mankin | 8:20-cv-69633-MCR-GRJ | |
| 133298 | 220561 | Alvarez, Marc Tyler | The Law Office of L. Paul Mankin | 8:20-cv-69635-MCR-GRJ | |
| 133299 | 220563 | Armstrong, Samuel Martin | The Law Office of L. Paul Mankin | 8:20-cv-69638-MCR-GRJ | |
| 133300 | 220566 | Ayala, Alejandro | The Law Office of L. Paul Mankin | 8:20-cv-69644-MCR-GRJ | |
| 133301 | 220567 | Baker, James Edward Byron | The Law Office of L. Paul Mankin | 8:20-cv-69646-MCR-GRJ | |
| 133302 | 220568 | BAKER, ZACHARY | The Law Office of L. Paul Mankin | 8:20-cv-69648-MCR-GRJ | |
| 133303 | 220570 | Baldridge, Jayson | The Law Office of L. Paul Mankin | 8:20-cv-69652-MCR-GRJ | |
| 133304 | 220572 | Baldwin, Joe | The Law Office of L. Paul Mankin | 8:20-cv-69655-MCR-GRJ | |
| 133305 | 220573 | Barnett, James H. | The Law Office of L. Paul Mankin | 8:20-cv-69657-MCR-GRJ | |
| 133306 | 220574 | Bay, Stacy Danielle | The Law Office of L. Paul Mankin | 8:20-cv-69659-MCR-GRJ | |
| 133307 | 220576 | Berryhill, Dave | The Law Office of L. Paul Mankin | | 8:20-cv-69663-MCR-GRJ |
| 133308 | 220578 | Bley, Karl Douglas | The Law Office of L. Paul Mankin | | 8:20-cv-69667-MCR-GRJ |
| 133309 | 220579 | Bolden, Bruce | The Law Office of L. Paul Mankin | 8:20-cv-69669-MCR-GRJ | |
| 133310 | 220581 | BROWN, BONIE | The Law Office of L. Paul Mankin | | 8:20-cv-69673-MCR-GRJ |
| 133311 | 220582 | Brown, Christopher | The Law Office of L. Paul Mankin | 8:20-cv-69675-MCR-GRJ | |
| 133312 | 220583 | Brown, Maurice Clifton | The Law Office of L. Paul Mankin | | 8:20-cv-69677-MCR-GRJ |
| 133313 | 220584 | Brown, Shaahid | The Law Office of L. Paul Mankin | 8:20-cv-69678-MCR-GRJ | |
| 133314 | 220587 | BURKE, SEAN | The Law Office of L. Paul Mankin | | 8:20-cv-69684-MCR-GRJ |
| 133315 | 220589 | Bush, Martin | The Law Office of L. Paul Mankin | | 8:20-cv-69688-MCR-GRJ |
| 133316 | 220590 | Butherus, Adam Joel | The Law Office of L. Paul Mankin | 8:20-cv-69690-MCR-GRJ | |
| 133317 | 220592 | Calhoun, Jonathan | The Law Office of L. Paul Mankin | | 8:20-cv-69694-MCR-GRJ |
| 133318 | 220593 | Camp, David Scott | The Law Office of L. Paul Mankin | 8:20-cv-69696-MCR-GRJ | |
| 133319 | 220596 | Carmeans, Charles | The Law Office of L. Paul Mankin | | 8:20-cv-69702-MCR-GRJ |
| 133320 | 220598 | Casse, Josh | The Law Office of L. Paul Mankin | | 8:20-cv-69705-MCR-GRJ |
| 133321 | 220599 | Cassida, Corina Jacqueline | The Law Office of L. Paul Mankin | 8:20-cv-69707-MCR-GRJ | |
| 133322 | 220600 | Cervantes, Steven | The Law Office of L. Paul Mankin | 8:20-cv-69709-MCR-GRJ | |
| 133323 | 220601 | Chavarria, Hugo | The Law Office of L. Paul Mankin | | 8:20-cv-69711-MCR-GRJ |
| 133324 | 220602 | Chehal, Harjot Singh | The Law Office of L. Paul Mankin | | 8:20-cv-69713-MCR-GRJ |
| 133325 | 220603 | CHILDERS, JAMES | The Law Office of L. Paul Mankin | | 8:20-cv-69715-MCR-GRJ |
| 133326 | 220604 | Christie, Allenmichael Edward | The Law Office of L. Paul Mankin | 8:20-cv-69717-MCR-GRJ | |
| 133327 | 220605 | Clark, Bailey Samantha | The Law Office of L. Paul Mankin | | 8:20-cv-69719-MCR-GRJ |
| 133328 | 220608 | Conway, David | The Law Office of L. Paul Mankin | | 8:20-cv-69724-MCR-GRJ |
| 133329 | 220609 | Cooper, Brandon | The Law Office of L. Paul Mankin | 8:20-cv-69726-MCR-GRJ | |
| 133330 | 220611 | Cooledge, Scott Parrish | The Law Office of L. Paul Mankin | 8:20-cv-69730-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 133331 | 220612 | Copley, Ryan | The Law Office of L. Paul Mankin | 8:20-cv-69732-MCR-GRJ | |
| 133332 | 220613 | Couey, James Allen | The Law Office of L. Paul Mankin | 8:20-cv-69734-MCR-GRJ | |
| 133333 | 220614 | Cowan, Winfred Lemar | The Law Office of L. Paul Mankin | | 8:20-cv-69736-MCR-GRJ |
| 133334 | 220615 | Coyle, Ryan Thomas | The Law Office of L. Paul Mankin | 8:20-cv-69737-MCR-GRJ | |
| 133335 | 220620 | Crose, John | The Law Office of L. Paul Mankin | 8:20-cv-69747-MCR-GRJ | |
| 133336 | 220621 | Crowe, Jordan | The Law Office of L. Paul Mankin | 8:20-cv-69749-MCR-GRJ | |
| 133337 | 220623 | Cuellar, Filemon | The Law Office of L. Paul Mankin | 8:20-cv-69753-MCR-GRJ | |
| 133338 | 220626 | Davis, Justin | The Law Office of L. Paul Mankin | 8:20-cv-69758-MCR-GRJ | |
| 133339 | 220627 | Delgado, Eric Alexander | The Law Office of L. Paul Mankin | 8:20-cv-69760-MCR-GRJ | |
| 133340 | 220628 | Dethomas, Veronica | The Law Office of L. Paul Mankin | 8:20-cv-69762-MCR-GRJ | |
| 133341 | 220629 | Devault, Devin | The Law Office of L. Paul Mankin | 8:20-cv-69764-MCR-GRJ | |
| 133342 | 220631 | Dickie, Bryan | The Law Office of L. Paul Mankin | 8:20-cv-69768-MCR-GRJ | |
| 133343 | 220632 | Dickinson, Christopher | The Law Office of L. Paul Mankin | 8:20-cv-69770-MCR-GRJ | |
| 133344 | 220633 | Diez, Adrian | The Law Office of L. Paul Mankin | | 8:20-cv-69772-MCR-GRJ |
| 133345 | 220636 | Dodge, Christopher | The Law Office of L. Paul Mankin | 8:20-cv-69777-MCR-GRJ | |
| 133346 | 220637 | Douglas, Michael Knight | The Law Office of L. Paul Mankin | 8:20-cv-69779-MCR-GRJ | |
| 133347 | 220638 | Doyle, Daniel | The Law Office of L. Paul Mankin | 8:20-cv-69782-MCR-GRJ | |
| 133348 | 220639 | Drafton, Tara Elizabeth | The Law Office of L. Paul Mankin | | 8:20-cv-69783-MCR-GRJ |
| 133349 | 220640 | Dulle, Jessica | The Law Office of L. Paul Mankin | 8:20-cv-69785-MCR-GRJ | |
| 133350 | 220642 | Ediger, Luke | The Law Office of L. Paul Mankin | | 8:20-cv-69789-MCR-GRJ |
| 133351 | 220643 | Edwards, Shaphan Alcedias | The Law Office of L. Paul Mankin | 8:20-cv-69791-MCR-GRJ | |
| 133352 | 220644 | Epperly, Steven Jack | The Law Office of L. Paul Mankin | 8:20-cv-69793-MCR-GRJ | |
| 133353 | 220646 | Espinosa, Daniel | The Law Office of L. Paul Mankin | 8:20-cv-69797-MCR-GRJ | |
| 133354 | 220647 | Evans, Kavon | The Law Office of L. Paul Mankin | 8:20-cv-69799-MCR-GRJ | |
| 133355 | 220648 | Fainnir, Aziel | The Law Office of L. Paul Mankin | 8:20-cv-69801-MCR-GRJ | |
| 133356 | 220649 | Fajardo, Christopher | The Law Office of L. Paul Mankin | 8:20-cv-69804-MCR-GRJ | |
| 133357 | 220652 | Fernandez, Jeremiah | The Law Office of L. Paul Mankin | | 8:20-cv-69813-MCR-GRJ |
| 133358 | 220653 | Fernandez, John | The Law Office of L. Paul Mankin | 8:20-cv-69816-MCR-GRJ | |
| 133359 | 220654 | Fidelino, Cecilia | The Law Office of L. Paul Mankin | | 8:20-cv-69819-MCR-GRJ |
| 133360 | 220658 | Flores, Joseph | The Law Office of L. Paul Mankin | 8:20-cv-69831-MCR-GRJ | |
| 133361 | 220659 | Ford, Jason | The Law Office of L. Paul Mankin | 8:20-cv-69833-MCR-GRJ | |
| 133362 | 220660 | Fordham, Ryan Scott | The Law Office of L. Paul Mankin | 8:20-cv-69836-MCR-GRJ | |
| 133363 | 220661 | Foster, Andrew Neal | The Law Office of L. Paul Mankin | 8:20-cv-69839-MCR-GRJ | |
| 133364 | 220662 | Foster, Trumaine | The Law Office of L. Paul Mankin | 8:20-cv-69842-MCR-GRJ | |
| 133365 | 220663 | Frantz, Jessica Lynn | The Law Office of L. Paul Mankin | | 8:20-cv-69845-MCR-GRJ |
| 133366 | 220664 | Frasier, Dale | The Law Office of L. Paul Mankin | 8:20-cv-69848-MCR-GRJ | |
| 133367 | 220665 | Frazer, Steven | The Law Office of L. Paul Mankin | 8:20-cv-69851-MCR-GRJ | |
| 133368 | 220667 | Frederick, Colton | The Law Office of L. Paul Mankin | | 8:20-cv-69857-MCR-GRJ |
| 133369 | 220668 | Freeman, Brian Christopher | The Law Office of L. Paul Mankin | 8:20-cv-69860-MCR-GRJ | |
| 133370 | 220669 | Frizzell, Michael | The Law Office of L. Paul Mankin | 8:20-cv-69863-MCR-GRJ | |
| 133371 | 220670 | Galbreath, Kevin | The Law Office of L. Paul Mankin | 8:20-cv-69866-MCR-GRJ | |
| 133372 | 220671 | Galle, Charity Ann | The Law Office of L. Paul Mankin | 8:20-cv-69869-MCR-GRJ | |
| 133373 | 220672 | Galvin, Brandon | The Law Office of L. Paul Mankin | 8:20-cv-69872-MCR-GRJ | |
| 133374 | 220673 | Garrison, Arthur Logan | The Law Office of L. Paul Mankin | 8:20-cv-69875-MCR-GRJ | |
| 133375 | 220675 | Gavin, Jonathan | The Law Office of L. Paul Mankin | 8:20-cv-69881-MCR-GRJ | |
| 133376 | 220677 | Glass, Larry | The Law Office of L. Paul Mankin | 8:20-cv-69887-MCR-GRJ | |
| 133377 | 220678 | Goodman, Matthew | The Law Office of L. Paul Mankin | | 8:20-cv-69890-MCR-GRJ |
| 133378 | 220679 | Gordon, Adam | The Law Office of L. Paul Mankin | 8:20-cv-69893-MCR-GRJ | |
| 133379 | 220680 | Gosseline, Eugene | The Law Office of L. Paul Mankin | 8:20-cv-69897-MCR-GRJ | |
| 133380 | 220683 | Gruver, Tim | The Law Office of L. Paul Mankin | 8:20-cv-69906-MCR-GRJ | |
| 133381 | 220684 | Guetschow, Karl | The Law Office of L. Paul Mankin | 8:20-cv-69909-MCR-GRJ | |
| 133382 | 220686 | Hall, Markena Shrell | The Law Office of L. Paul Mankin | | 8:20-cv-69914-MCR-GRJ |
| 133383 | 220687 | Hampton, Timothy Oneal | The Law Office of L. Paul Mankin | | 8:20-cv-69917-MCR-GRJ |
| 133384 | 220688 | Hanson, Corey Allen | The Law Office of L. Paul Mankin | | 8:20-cv-69920-MCR-GRJ |
| 133385 | 220689 | Harris, Charles | The Law Office of L. Paul Mankin | | 8:20-cv-69923-MCR-GRJ |
| 133386 | 220690 | Harrison, Cedric | The Law Office of L. Paul Mankin | | 8:20-cv-69926-MCR-GRJ |
| 133387 | 220691 | Haug, Tyler | The Law Office of L. Paul Mankin | 8:20-cv-69929-MCR-GRJ | |
| 133388 | 220693 | Hess, Adam | The Law Office of L. Paul Mankin | | 8:20-cv-69935-MCR-GRJ |
| 133389 | 220695 | Hidey, Samuel | The Law Office of L. Paul Mankin | 8:20-cv-69940-MCR-GRJ | |
| 133390 | 220696 | Hilbert, Michael | The Law Office of L. Paul Mankin | 8:20-cv-69943-MCR-GRJ | |
| 133391 | 220697 | Hixon, Anthony | The Law Office of L. Paul Mankin | 8:20-cv-69946-MCR-GRJ | |
| 133392 | 220698 | Hoffman, Michael Forrest | The Law Office of L. Paul Mankin | 8:20-cv-69949-MCR-GRJ | |
| 133393 | 220699 | HODGE, SHANE | The Law Office of L. Paul Mankin | | 8:20-cv-69952-MCR-GRJ |
| 133394 | 220700 | Hodges, Albert Lee | The Law Office of L. Paul Mankin | 8:20-cv-69955-MCR-GRJ | |
| 133395 | 220701 | Holcomb, Thomas | The Law Office of L. Paul Mankin | 8:20-cv-69959-MCR-GRJ | |
| 133396 | 220702 | Hollingsworth, Caree | The Law Office of L. Paul Mankin | 8:20-cv-69962-MCR-GRJ | |
| 133397 | 220705 | Holzgrafe, Matthew Scott | The Law Office of L. Paul Mankin | 8:20-cv-69971-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133398 | 220706 | Horovitz, Avroham | The Law Office of L. Paul Mankin | | 8:20-cv-69974-MCR-GRJ |
| 133399 | 220707 | Huneycutt, Aaron Wade | The Law Office of L. Paul Mankin | 8:20-cv-69977-MCR-GRJ | |
| 133400 | 220708 | Hutchinson, Franklin Dale | The Law Office of L. Paul Mankin | 8:20-cv-69979-MCR-GRJ | |
| 133401 | 220710 | Israel, James Michael | The Law Office of L. Paul Mankin | 8:20-cv-69985-MCR-GRJ | |
| 133402 | 220712 | Jackson, Steven Craig | The Law Office of L. Paul Mankin | 8:20-cv-69991-MCR-GRJ | |
| 133403 | 220714 | Johnson, Douglas Ross | The Law Office of L. Paul Mankin | 8:20-cv-69997-MCR-GRJ | |
| 133404 | 220715 | Johnson, Kelvin Tyrone | The Law Office of L. Paul Mankin | | 8:20-cv-70001-MCR-GRJ |
| 133405 | 220717 | Jones, John Phillip | The Law Office of L. Paul Mankin | 8:20-cv-70007-MCR-GRJ | |
| 133406 | 220719 | Keeney, Nathan Conway | The Law Office of L. Paul Mankin | | 8:20-cv-70013-MCR-GRJ |
| 133407 | 220720 | Kellett, Brynn Lee | The Law Office of L. Paul Mankin | 8:20-cv-70016-MCR-GRJ | |
| 133408 | 220721 | Kent, Gary Lamar | The Law Office of L. Paul Mankin | 8:20-cv-70019-MCR-GRJ | |
| 133409 | 220725 | Koblinski, Joshua James | The Law Office of L. Paul Mankin | 8:20-cv-70031-MCR-GRJ | |
| 133410 | 220727 | Krieger, Klint David | The Law Office of L. Paul Mankin | 8:20-cv-70036-MCR-GRJ | |
| 133411 | 220728 | Krug, Jared Arthur | The Law Office of L. Paul Mankin | | 8:20-cv-70039-MCR-GRJ |
| 133412 | 220729 | Kuehner, Randy Allen | The Law Office of L. Paul Mankin | | 8:20-cv-70042-MCR-GRJ |
| 133413 | 220731 | Langford, Haskell Wade | The Law Office of L. Paul Mankin | 8:20-cv-70048-MCR-GRJ | |
| 133414 | 220733 | Layco, Jumel Hope | The Law Office of L. Paul Mankin | 8:20-cv-70055-MCR-GRJ | |
| 133415 | 220735 | Lechner, Matt | The Law Office of L. Paul Mankin | 8:20-cv-70060-MCR-GRJ | |
| 133416 | 220737 | Leto, Derrick | The Law Office of L. Paul Mankin | | 8:20-cv-70066-MCR-GRJ |
| 133417 | 220739 | Litersky, Josh | The Law Office of L. Paul Mankin | 8:20-cv-70070-MCR-GRJ | |
| 133418 | 220741 | Losinski, Brett Alan | The Law Office of L. Paul Mankin | 8:20-cv-70074-MCR-GRJ | |
| 133419 | 220742 | Louks, Brian William | The Law Office of L. Paul Mankin | 8:20-cv-70076-MCR-GRJ | |
| 133420 | 220744 | Lucas, Shaun Terrance | The Law Office of L. Paul Mankin | 8:20-cv-70080-MCR-GRJ | |
| 133421 | 220745 | Mahalko, Alicia | The Law Office of L. Paul Mankin | 8:20-cv-70082-MCR-GRJ | |
| 133422 | 220746 | Mahan, Kelvin Bernard | The Law Office of L. Paul Mankin | | 8:20-cv-70084-MCR-GRJ |
| 133423 | 220747 | Mandro, Jon Leonard | The Law Office of L. Paul Mankin | 8:20-cv-70086-MCR-GRJ | |
| 133424 | 220749 | Marshall, Katherine Zoar | The Law Office of L. Paul Mankin | 8:20-cv-70091-MCR-GRJ | |
| 133425 | 220750 | Martin, Heather | The Law Office of L. Paul Mankin | 8:20-cv-70093-MCR-GRJ | |
| 133426 | 220751 | Martin, Justin Owen | The Law Office of L. Paul Mankin | | 8:20-cv-70095-MCR-GRJ |
| 133427 | 220754 | Matley, Michael Paul | The Law Office of L. Paul Mankin | 8:20-cv-70101-MCR-GRJ | |
| 133428 | 220755 | Matsaw, Sammy Lee | The Law Office of L. Paul Mankin | | 8:20-cv-70103-MCR-GRJ |
| 133429 | 220760 | McGraw, Michael Anthony | The Law Office of L. Paul Mankin | 8:20-cv-70114-MCR-GRJ | |
| 133430 | 220761 | McKinnon, Bethany Anne | The Law Office of L. Paul Mankin | | 8:20-cv-70115-MCR-GRJ |
| 133431 | 220762 | Mendoza, Richard Canieso | The Law Office of L. Paul Mankin | | 8:20-cv-70117-MCR-GRJ |
| 133432 | 220765 | Mills, Jack Lee | The Law Office of L. Paul Mankin | 8:20-cv-70124-MCR-GRJ | |
| 133433 | 220766 | Mills, Matthew Anthony | The Law Office of L. Paul Mankin | 8:20-cv-70126-MCR-GRJ | |
| 133434 | 220768 | Mockler, Peder Leif Eric | The Law Office of L. Paul Mankin | | 8:20-cv-70130-MCR-GRJ |
| 133435 | 220769 | Montoya, Toby | The Law Office of L. Paul Mankin | | 8:20-cv-70132-MCR-GRJ |
| 133436 | 220771 | Moore, Neil Wayne | The Law Office of L. Paul Mankin | | 8:20-cv-70136-MCR-GRJ |
| 133437 | 220773 | Morgan, Dennis Michael | The Law Office of L. Paul Mankin | 8:20-cv-70140-MCR-GRJ | |
| 133438 | 220774 | Morris, Brandon Edward | The Law Office of L. Paul Mankin | 8:20-cv-70142-MCR-GRJ | |
| 133439 | 220775 | MOSLEY, MATTHEW BROCK | The Law Office of L. Paul Mankin | | 8:20-cv-70144-MCR-GRJ |
| 133440 | 220776 | Mote, Darrell Meshach | The Law Office of L. Paul Mankin | 8:20-cv-70146-MCR-GRJ | |
| 133441 | 220778 | Muhammad, Mandela | The Law Office of L. Paul Mankin | 8:20-cv-70150-MCR-GRJ | |
| 133442 | 220779 | Munoz, Nicholas Augustine | The Law Office of L. Paul Mankin | 8:20-cv-70152-MCR-GRJ | |
| 133443 | 220781 | Myers, Xavier O'Shane | The Law Office of L. Paul Mankin | 8:20-cv-70156-MCR-GRJ | |
| 133444 | 220783 | Nash, Anthony | The Law Office of L. Paul Mankin | 8:20-cv-70160-MCR-GRJ | |
| 133445 | 220784 | Nassef, Robert Allen | The Law Office of L. Paul Mankin | 8:20-cv-70162-MCR-GRJ | |
| 133446 | 220785 | Nave, Ricky | The Law Office of L. Paul Mankin | 8:20-cv-70164-MCR-GRJ | |
| 133447 | 220786 | Newhouse, John Franklin | The Law Office of L. Paul Mankin | 8:20-cv-70166-MCR-GRJ | |
| 133448 | 220788 | Nichols, Mark David | The Law Office of L. Paul Mankin | | 8:20-cv-70171-MCR-GRJ |
| 133449 | 220789 | Nourijanian, Harry George | The Law Office of L. Paul Mankin | | 8:20-cv-70173-MCR-GRJ |
| 133450 | 220791 | Ogunsanya, Cherita | The Law Office of L. Paul Mankin | | 8:20-cv-70177-MCR-GRJ |
| 133451 | 220792 | Ogunsanya, Olayinka | The Law Office of L. Paul Mankin | 8:20-cv-70179-MCR-GRJ | |
| 133452 | 220793 | Osburn, Ashlee | The Law Office of L. Paul Mankin | 8:20-cv-70181-MCR-GRJ | |
| 133453 | 220794 | Osburn, Curtis | The Law Office of L. Paul Mankin | 8:20-cv-70183-MCR-GRJ | |
| 133454 | 220796 | Page, Troy | The Law Office of L. Paul Mankin | 8:20-cv-70187-MCR-GRJ | |
| 133455 | 220797 | Palacios, Sam Elias | The Law Office of L. Paul Mankin | | 8:20-cv-70189-MCR-GRJ |
| 133456 | 220798 | Pealstrom, Samuel Christian | The Law Office of L. Paul Mankin | 8:20-cv-70192-MCR-GRJ | |
| 133457 | 220800 | Perez, Jose Aaron | The Law Office of L. Paul Mankin | | 8:20-cv-70195-MCR-GRJ |
| 133458 | 220801 | Perkins, Shawn Michael | The Law Office of L. Paul Mankin | | 8:20-cv-70197-MCR-GRJ |
| 133459 | 220803 | Petersen, Robert Scott | The Law Office of L. Paul Mankin | 8:20-cv-70202-MCR-GRJ | |
| 133460 | 220804 | Peterson, John Alton | The Law Office of L. Paul Mankin | | 8:20-cv-70204-MCR-GRJ |
| 133461 | 220806 | PITTMAN, AHMED RASHAD | The Law Office of L. Paul Mankin | | 8:20-cv-70208-MCR-GRJ |
| 133462 | 220807 | Pooley, Andrew Luke | The Law Office of L. Paul Mankin | 8:20-cv-70210-MCR-GRJ | |
| 133463 | 220808 | Powell, Richard Buchanan | The Law Office of L. Paul Mankin | | 8:20-cv-70212-MCR-GRJ |
| 133464 | 220809 | Pratt, Burton John | The Law Office of L. Paul Mankin | | 8:20-cv-70214-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133465 | 220811 | Pringle, Rebekkah Diane | The Law Office of L. Paul Mankin | 8:20-cv-70218-MCR-GRJ | |
| 133466 | 220812 | Purvis, Zachary William | The Law Office of L. Paul Mankin | | 8:20-cv-70220-MCR-GRJ |
| 133467 | 220813 | Radzik, Timothy Michael | The Law Office of L. Paul Mankin | | 8:20-cv-70222-MCR-GRJ |
| 133468 | 220814 | Ramos, Eric Jayson | The Law Office of L. Paul Mankin | 8:20-cv-70224-MCR-GRJ | |
| 133469 | 220815 | Rasmussen, Robert | The Law Office of L. Paul Mankin | | 8:20-cv-70226-MCR-GRJ |
| 133470 | 220816 | Rea, Charles | The Law Office of L. Paul Mankin | 8:20-cv-70228-MCR-GRJ | |
| 133471 | 220820 | Reynolds, Mary Ali | The Law Office of L. Paul Mankin | 8:20-cv-70236-MCR-GRJ | |
| 133472 | 220822 | Richardson, Derek William | The Law Office of L. Paul Mankin | 8:20-cv-70241-MCR-GRJ | |
| 133473 | 220824 | Riggs, Daniel Wayne | The Law Office of L. Paul Mankin | | 8:20-cv-70245-MCR-GRJ |
| 133474 | 220825 | Risner, Joshua David | The Law Office of L. Paul Mankin | 8:20-cv-70247-MCR-GRJ | |
| 133475 | 220826 | Rivera, Jose Luis Mercado | The Law Office of L. Paul Mankin | 8:20-cv-70249-MCR-GRJ | |
| 133476 | 220828 | Robinson, Andrew | The Law Office of L. Paul Mankin | 8:20-cv-70253-MCR-GRJ | |
| 133477 | 220829 | Robinson, Luke Christian | The Law Office of L. Paul Mankin | | 8:20-cv-70255-MCR-GRJ |
| 133478 | 220831 | Rodriguez, Samuel | The Law Office of L. Paul Mankin | 8:20-cv-70259-MCR-GRJ | |
| 133479 | 220832 | Roesing, Ryan Michael | The Law Office of L. Paul Mankin | 8:20-cv-70261-MCR-GRJ | |
| 133480 | 220833 | Rogers, Larson | The Law Office of L. Paul Mankin | | 8:20-cv-70263-MCR-GRJ |
| 133481 | 220836 | Roop, Christopher Brian | The Law Office of L. Paul Mankin | 8:20-cv-70269-MCR-GRJ | |
| 133482 | 220837 | Ross, Latoya | The Law Office of L. Paul Mankin | 8:20-cv-70271-MCR-GRJ | |
| 133483 | 220839 | Sanders, Bradley Ronald | The Law Office of L. Paul Mankin | | 8:20-cv-70276-MCR-GRJ |
| 133484 | 220840 | Sanders, Larry | The Law Office of L. Paul Mankin | 8:20-cv-70278-MCR-GRJ | |
| 133485 | 220841 | Sasota, Vic | The Law Office of L. Paul Mankin | | 8:20-cv-70280-MCR-GRJ |
| 133486 | 220843 | Scott, Travis | The Law Office of L. Paul Mankin | | 8:20-cv-70284-MCR-GRJ |
| 133487 | 220844 | Sculthorpe, Matthew Stewart | The Law Office of L. Paul Mankin | | 8:20-cv-70286-MCR-GRJ |
| 133488 | 220846 | Searles, Paul | The Law Office of L. Paul Mankin | 8:20-cv-70290-MCR-GRJ | |
| 133489 | 220847 | Serna, Giovanni | The Law Office of L. Paul Mankin | 8:20-cv-70292-MCR-GRJ | |
| 133490 | 220849 | Sharp, Douglas Andrew | The Law Office of L. Paul Mankin | | 8:20-cv-70296-MCR-GRJ |
| 133491 | 220851 | Shaw, James Edward | The Law Office of L. Paul Mankin | | 8:20-cv-70300-MCR-GRJ |
| 133492 | 220855 | Sisto, Christopher Joseph | The Law Office of L. Paul Mankin | 8:20-cv-70308-MCR-GRJ | |
| 133493 | 220856 | Smith, Daimarr | The Law Office of L. Paul Mankin | 8:20-cv-70310-MCR-GRJ | |
| 133494 | 220857 | Smith, James Patrick | The Law Office of L. Paul Mankin | 8:20-cv-70313-MCR-GRJ | |
| 133495 | 220858 | Smith, Julie Lynn | The Law Office of L. Paul Mankin | 8:20-cv-70315-MCR-GRJ | |
| 133496 | 220859 | Smith, Marstavius Jamel | The Law Office of L. Paul Mankin | 8:20-cv-70317-MCR-GRJ | |
| 133497 | 220860 | Smith, Theodore | The Law Office of L. Paul Mankin | 8:20-cv-70319-MCR-GRJ | |
| 133498 | 220861 | Solano, Edwin Vicente | The Law Office of L. Paul Mankin | 8:20-cv-70321-MCR-GRJ | |
| 133499 | 220864 | Sowash, Glenn | The Law Office of L. Paul Mankin | 8:20-cv-70327-MCR-GRJ | |
| 133500 | 220865 | Sparrow, Ryan Patrick | The Law Office of L. Paul Mankin | 8:20-cv-70329-MCR-GRJ | |
| 133501 | 220867 | Spirito, Anthony | The Law Office of L. Paul Mankin | 8:20-cv-70333-MCR-GRJ | |
| 133502 | 220869 | Stephens, Gakeavia Arnessa | The Law Office of L. Paul Mankin | 8:20-cv-70337-MCR-GRJ | |
| 133503 | 220873 | Stokes, Gregory Van | The Law Office of L. Paul Mankin | 8:20-cv-70346-MCR-GRJ | |
| 133504 | 220874 | Strasner, Sean Michael | The Law Office of L. Paul Mankin | 8:20-cv-70348-MCR-GRJ | |
| 133505 | 220875 | Strupp, Amber Danielle | The Law Office of L. Paul Mankin | 8:20-cv-70349-MCR-GRJ | |
| 133506 | 220876 | Szymanski, Michael Joseph | The Law Office of L. Paul Mankin | | 8:20-cv-70352-MCR-GRJ |
| 133507 | 220877 | Taylor, Jake | The Law Office of L. Paul Mankin | 8:20-cv-70354-MCR-GRJ | |
| 133508 | 220878 | Teas, Royal | The Law Office of L. Paul Mankin | | 8:20-cv-70356-MCR-GRJ |
| 133509 | 220879 | Terry, Rickey | The Law Office of L. Paul Mankin | 8:20-cv-70358-MCR-GRJ | |
| 133510 | 220881 | Thomas, Earnest O'Neal | The Law Office of L. Paul Mankin | 8:20-cv-70362-MCR-GRJ | |
| 133511 | 220882 | Thomas, Jordan Lee | The Law Office of L. Paul Mankin | 8:20-cv-70364-MCR-GRJ | |
| 133512 | 220885 | Thompson, Anton Orrin | The Law Office of L. Paul Mankin | 8:20-cv-70370-MCR-GRJ | |
| 133513 | 220886 | Thompson, Russell Eugene | The Law Office of L. Paul Mankin | | 8:20-cv-70372-MCR-GRJ |
| 133514 | 220887 | Toney, Jerry Dale | The Law Office of L. Paul Mankin | 8:20-cv-70374-MCR-GRJ | |
| 133515 | 220889 | Trahan, Tannon | The Law Office of L. Paul Mankin | 8:20-cv-70378-MCR-GRJ | |
| 133516 | 220890 | Tubbs, Adeem Joshua | The Law Office of L. Paul Mankin | 8:20-cv-70380-MCR-GRJ | |
| 133517 | 220891 | Tucker, Deva Tyshell | The Law Office of L. Paul Mankin | 8:20-cv-70382-MCR-GRJ | |
| 133518 | 220893 | Vergott, Dale Michael | The Law Office of L. Paul Mankin | 8:20-cv-70386-MCR-GRJ | |
| 133519 | 220894 | Wade, Jimmy | The Law Office of L. Paul Mankin | | 8:20-cv-70389-MCR-GRJ |
| 133520 | 220895 | Walczak, Kyle James | The Law Office of L. Paul Mankin | 8:20-cv-70391-MCR-GRJ | |
| 133521 | 220896 | Wandel, Robert Klaus | The Law Office of L. Paul Mankin | 8:20-cv-70393-MCR-GRJ | |
| 133522 | 220898 | Weatherford, Christopher | The Law Office of L. Paul Mankin | 8:20-cv-70397-MCR-GRJ | |
| 133523 | 220899 | Weske, Nicholas | The Law Office of L. Paul Mankin | | 8:20-cv-70399-MCR-GRJ |
| 133524 | 220905 | Williams, Michael Renner | The Law Office of L. Paul Mankin | 8:20-cv-70411-MCR-GRJ | |
| 133525 | 220906 | Williams, Virgil Nikita | The Law Office of L. Paul Mankin | | 8:20-cv-70413-MCR-GRJ |
| 133526 | 220907 | Wilson, Joshua Patrick | The Law Office of L. Paul Mankin | | 8:20-cv-70415-MCR-GRJ |
| 133527 | 220908 | Wing, David Charles | The Law Office of L. Paul Mankin | | 8:20-cv-70417-MCR-GRJ |
| 133528 | 220909 | Wingett, Albert | The Law Office of L. Paul Mankin | 8:20-cv-70419-MCR-GRJ | |
| 133529 | 220910 | Wingrove, Zach Daniel | The Law Office of L. Paul Mankin | 8:20-cv-70422-MCR-GRJ | |
| 133530 | 220911 | Wiseman, Jonathan Jack | The Law Office of L. Paul Mankin | 8:20-cv-70424-MCR-GRJ | |
| 133531 | 220913 | Wood, Seth | The Law Office of L. Paul Mankin | 8:20-cv-70428-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133532 | 220914 | Woodbury, Leland | The Law Office of L. Paul Mankin | 8:20-cv-70430-MCR-GRJ | |
| 133533 | 220916 | Wright, Derrick Lamont | The Law Office of L. Paul Mankin | 8:20-cv-70434-MCR-GRJ | |
| 133534 | 220918 | Wyatt, Dan | The Law Office of L. Paul Mankin | 8:20-cv-70438-MCR-GRJ | |
| 133535 | 220919 | Yee, Clifford Aaron | The Law Office of L. Paul Mankin | 8:20-cv-70440-MCR-GRJ | |
| 133536 | 220921 | Zwirn, William Arthur | The Law Office of L. Paul Mankin | | 8:20-cv-70444-MCR-GRJ |
| 133537 | 267181 | Beaumont, Matthew | The Law Office of L. Paul Mankin | | 9:20-cv-08515-MCR-GRJ |
| 133538 | 267183 | Bruce, Brian Dennis | The Law Office of L. Paul Mankin | 9:20-cv-08519-MCR-GRJ | |
| 133539 | 267185 | Ciampa, Christopher | The Law Office of L. Paul Mankin | | 9:20-cv-08523-MCR-GRJ |
| 133540 | 267188 | Doyle, Richard | The Law Office of L. Paul Mankin | 9:20-cv-08529-MCR-GRJ | |
| 133541 | 267190 | Fews, Harry | The Law Office of L. Paul Mankin | 9:20-cv-08533-MCR-GRJ | |
| 133542 | 267192 | Garcia, Alex | The Law Office of L. Paul Mankin | 9:20-cv-08537-MCR-GRJ | |
| 133543 | 267195 | Gooden, Traavis | The Law Office of L. Paul Mankin | 9:20-cv-08542-MCR-GRJ | |
| 133544 | 267196 | Hahn, Curtis | The Law Office of L. Paul Mankin | 9:20-cv-08544-MCR-GRJ | |
| 133545 | 267197 | Hamway, Norman | The Law Office of L. Paul Mankin | | 9:20-cv-08546-MCR-GRJ |
| 133546 | 267199 | Jacobs, Patrick | The Law Office of L. Paul Mankin | | 9:20-cv-08550-MCR-GRJ |
| 133547 | 267200 | Jensen, Hollis | The Law Office of L. Paul Mankin | 9:20-cv-08552-MCR-GRJ | |
| 133548 | 267202 | Lecture, Scott | The Law Office of L. Paul Mankin | 9:20-cv-08556-MCR-GRJ | |
| 133549 | 267204 | Miller, James R. | The Law Office of L. Paul Mankin | 9:20-cv-08560-MCR-GRJ | |
| 133550 | 267205 | Miller, Jonath | The Law Office of L. Paul Mankin | 9:20-cv-08562-MCR-GRJ | |
| 133551 | 267210 | Rosenberry, Jason Dallas | The Law Office of L. Paul Mankin | 9:20-cv-08571-MCR-GRJ | |
| 133552 | 267219 | Williams, Joseph Lamont | The Law Office of L. Paul Mankin | | 9:20-cv-08588-MCR-GRJ |
| 133553 | 267220 | Young, Joseph | The Law Office of L. Paul Mankin | 9:20-cv-08590-MCR-GRJ | |
| 133554 | 276559 | Bohring, Matthew | The Law Office of L. Paul Mankin | 9:20-cv-18686-MCR-GRJ | |
| 133555 | 276560 | Brown, Wayne | The Law Office of L. Paul Mankin | | 9:20-cv-18688-MCR-GRJ |
| 133556 | 276562 | Castro, Atelia Amparo | The Law Office of L. Paul Mankin | | 9:20-cv-18692-MCR-GRJ |
| 133557 | 276563 | Coles, Ira | The Law Office of L. Paul Mankin | 9:20-cv-18695-MCR-GRJ | |
| 133558 | 276565 | Davis, Geary Randall | The Law Office of L. Paul Mankin | | 9:20-cv-18699-MCR-GRJ |
| 133559 | 276566 | Delgado, John | The Law Office of L. Paul Mankin | 9:20-cv-18701-MCR-GRJ | |
| 133560 | 276567 | Gloden, Brett | The Law Office of L. Paul Mankin | 9:20-cv-18703-MCR-GRJ | |
| 133561 | 276569 | Grachyov, Nikolay | The Law Office of L. Paul Mankin | 9:20-cv-18707-MCR-GRJ | |
| 133562 | 276570 | Pacheco, Abraham Guevara | The Law Office of L. Paul Mankin | | 9:20-cv-18709-MCR-GRJ |
| 133563 | 276571 | Harper, Kerry | The Law Office of L. Paul Mankin | 9:20-cv-18711-MCR-GRJ | |
| 133564 | 276572 | Haywood, Delwin | The Law Office of L. Paul Mankin | 9:20-cv-18713-MCR-GRJ | |
| 133565 | 276573 | Jackson, Dallas | The Law Office of L. Paul Mankin | 9:20-cv-18715-MCR-GRJ | |
| 133566 | 276574 | Marshall, Nicholas | The Law Office of L. Paul Mankin | 9:20-cv-18717-MCR-GRJ | |
| 133567 | 276575 | Mitchell, Frank | The Law Office of L. Paul Mankin | 9:20-cv-18719-MCR-GRJ | |
| 133568 | 276576 | Otoski, Justin | The Law Office of L. Paul Mankin | 9:20-cv-18721-MCR-GRJ | |
| 133569 | 276577 | Radford, Shaivona | The Law Office of L. Paul Mankin | 9:20-cv-18723-MCR-GRJ | |
| 133570 | 276578 | Ramirez, Anthony Joseph | The Law Office of L. Paul Mankin | 9:20-cv-18725-MCR-GRJ | |
| 133571 | 276579 | Roberts, Lennard | The Law Office of L. Paul Mankin | 9:20-cv-18727-MCR-GRJ | |
| 133572 | 276581 | SaintGeorges, Frantz | The Law Office of L. Paul Mankin | 9:20-cv-18731-MCR-GRJ | |
| 133573 | 276583 | Snell, Adam | The Law Office of L. Paul Mankin | 9:20-cv-18735-MCR-GRJ | |
| 133574 | 276585 | Thompson, Shaun | The Law Office of L. Paul Mankin | 9:20-cv-18739-MCR-GRJ | |
| 133575 | 289091 | Almeida, Michael | The Law Office of L. Paul Mankin | | 7:21-cv-10063-MCR-GRJ |
| 133576 | 289092 | Alrajabi, Sami | The Law Office of L. Paul Mankin | | 7:21-cv-10064-MCR-GRJ |
| 133577 | 289093 | Archila, Jeremy | The Law Office of L. Paul Mankin | | 7:21-cv-10065-MCR-GRJ |
| 133578 | 289094 | Austin, Michael | The Law Office of L. Paul Mankin | 7:21-cv-10066-MCR-GRJ | |
| 133579 | 289095 | Bagalia, Scott | The Law Office of L. Paul Mankin | 7:21-cv-10067-MCR-GRJ | |
| 133580 | 289096 | Becker, Steven Lee | The Law Office of L. Paul Mankin | 7:21-cv-10068-MCR-GRJ | |
| 133581 | 289097 | Bell, Josiah | The Law Office of L. Paul Mankin | 7:21-cv-10069-MCR-GRJ | |
| 133582 | 289100 | BROWN, JAMES | The Law Office of L. Paul Mankin | 7:21-cv-10072-MCR-GRJ | |
| 133583 | 289101 | Brown, Quinton K. | The Law Office of L. Paul Mankin | 7:21-cv-10073-MCR-GRJ | |
| 133584 | 289102 | Cardwell, Candice Michelle | The Law Office of L. Paul Mankin | | 7:21-cv-10074-MCR-GRJ |
| 133585 | 289103 | Carter, Renee | The Law Office of L. Paul Mankin | 7:21-cv-10075-MCR-GRJ | |
| 133586 | 289104 | Chestnut, Terrance | The Law Office of L. Paul Mankin | | 7:21-cv-10076-MCR-GRJ |
| 133587 | 289106 | Cirino, Leonardo | The Law Office of L. Paul Mankin | 7:21-cv-10078-MCR-GRJ | |
| 133588 | 289107 | Climovech, Andrew Walter | The Law Office of L. Paul Mankin | | 7:21-cv-10079-MCR-GRJ |
| 133589 | 289108 | Cobern, Steven | The Law Office of L. Paul Mankin | 7:21-cv-10080-MCR-GRJ | |
| 133590 | 289111 | Cowell, Christopher Aaron | The Law Office of L. Paul Mankin | 7:21-cv-10083-MCR-GRJ | |
| 133591 | 289112 | Cox, David | The Law Office of L. Paul Mankin | 7:21-cv-10084-MCR-GRJ | |
| 133592 | 289113 | Currie, Christopher Alan | The Law Office of L. Paul Mankin | 7:21-cv-10085-MCR-GRJ | |
| 133593 | 289114 | Daugherty, Arom | The Law Office of L. Paul Mankin | 7:21-cv-10086-MCR-GRJ | |
| 133594 | 289115 | DiLisa, Jon | The Law Office of L. Paul Mankin | 7:21-cv-10087-MCR-GRJ | |
| 133595 | 289116 | DILONE, JUSTIN | The Law Office of L. Paul Mankin | | 7:21-cv-10088-MCR-GRJ |
| 133596 | 289117 | Enz, Alexander Michael | The Law Office of L. Paul Mankin | 7:21-cv-10089-MCR-GRJ | |
| 133597 | 289118 | Findlay, Timothy | The Law Office of L. Paul Mankin | 7:21-cv-10090-MCR-GRJ | |
| 133598 | 289119 | Fletcher, Troy Lee | The Law Office of L. Paul Mankin | | 7:21-cv-10091-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133599 | 289120 | Ford, Joseph Oliver | The Law Office of L. Paul Mankin | 7:21-cv-10092-MCR-GRJ | |
| 133600 | 289121 | Ford, Ronnie | The Law Office of L. Paul Mankin | | 7:21-cv-10093-MCR-GRJ |
| 133601 | 289122 | Franklin, Jerett | The Law Office of L. Paul Mankin | 7:21-cv-10094-MCR-GRJ | |
| 133602 | 289123 | Frederique, Cleasin | The Law Office of L. Paul Mankin | | 7:21-cv-10095-MCR-GRJ |
| 133603 | 289125 | Garcia, Danilo Jacob | The Law Office of L. Paul Mankin | 7:21-cv-10097-MCR-GRJ | |
| 133604 | 289126 | Gerber, Stacy | The Law Office of L. Paul Mankin | 7:21-cv-10098-MCR-GRJ | |
| 133605 | 289127 | Giger, Victoria | The Law Office of L. Paul Mankin | | 7:21-cv-10099-MCR-GRJ |
| 133606 | 289128 | Hair, Kathleen | The Law Office of L. Paul Mankin | 7:21-cv-10100-MCR-GRJ | |
| 133607 | 289129 | Halla, Jonathan | The Law Office of L. Paul Mankin | | 7:21-cv-10101-MCR-GRJ |
| 133608 | 289130 | Hamilton, Justin | The Law Office of L. Paul Mankin | | 7:21-cv-10102-MCR-GRJ |
| 133609 | 289131 | Hanson, John | The Law Office of L. Paul Mankin | 7:21-cv-10103-MCR-GRJ | |
| 133610 | 289132 | Hanson, Taylor McKay | The Law Office of L. Paul Mankin | 7:21-cv-10104-MCR-GRJ | |
| 133611 | 289134 | Harmon, Michael | The Law Office of L. Paul Mankin | 7:21-cv-10106-MCR-GRJ | |
| 133612 | 289136 | Heirling, Troy | The Law Office of L. Paul Mankin | | 7:21-cv-10108-MCR-GRJ |
| 133613 | 289138 | Hodges, Timothy | The Law Office of L. Paul Mankin | 7:21-cv-10110-MCR-GRJ | |
| 133614 | 289139 | Hogan, Joseph | The Law Office of L. Paul Mankin | | 7:21-cv-10111-MCR-GRJ |
| 133615 | 289140 | Holland, Alexis | The Law Office of L. Paul Mankin | | 7:21-cv-10112-MCR-GRJ |
| 133616 | 289143 | Jackson, Kathy | The Law Office of L. Paul Mankin | 7:21-cv-10115-MCR-GRJ | |
| 133617 | 289145 | Jarrett, Michael | The Law Office of L. Paul Mankin | | 7:21-cv-10117-MCR-GRJ |
| 133618 | 289146 | Johnson, Garry Maurice | The Law Office of L. Paul Mankin | | 7:21-cv-10118-MCR-GRJ |
| 133619 | 289147 | Kellogg, Caleb | The Law Office of L. Paul Mankin | 7:21-cv-10119-MCR-GRJ | |
| 133620 | 289148 | Keough, Tia | The Law Office of L. Paul Mankin | 7:21-cv-10120-MCR-GRJ | |
| 133621 | 289149 | Kowaleski, Christopher | The Law Office of L. Paul Mankin | 7:21-cv-10121-MCR-GRJ | |
| 133622 | 289150 | Lawrence, Javariss Demerits | The Law Office of L. Paul Mankin | 7:21-cv-10122-MCR-GRJ | |
| 133623 | 289151 | Legger, Brian Michael | The Law Office of L. Paul Mankin | 7:21-cv-10123-MCR-GRJ | |
| 133624 | 289152 | Martinez, William Daniel | The Law Office of L. Paul Mankin | | 7:21-cv-10124-MCR-GRJ |
| 133625 | 289153 | Mason, Christopher Lee | The Law Office of L. Paul Mankin | 7:21-cv-10125-MCR-GRJ | |
| 133626 | 289154 | Mayorquin, David | The Law Office of L. Paul Mankin | 7:21-cv-10126-MCR-GRJ | |
| 133627 | 289155 | Maza, Reyes | The Law Office of L. Paul Mankin | 7:21-cv-10127-MCR-GRJ | |
| 133628 | 289156 | McClain, Tyrece | The Law Office of L. Paul Mankin | | 7:21-cv-10128-MCR-GRJ |
| 133629 | 289157 | McCourt, Corey Lane | The Law Office of L. Paul Mankin | 7:21-cv-10129-MCR-GRJ | |
| 133630 | 289158 | McIntosh, Tom | The Law Office of L. Paul Mankin | 7:21-cv-10130-MCR-GRJ | |
| 133631 | 289159 | Mead, Chad Michael | The Law Office of L. Paul Mankin | | 7:21-cv-10131-MCR-GRJ |
| 133632 | 289160 | Mills, River | The Law Office of L. Paul Mankin | 7:21-cv-10132-MCR-GRJ | |
| 133633 | 289161 | Moore, Bryan | The Law Office of L. Paul Mankin | 7:21-cv-10133-MCR-GRJ | |
| 133634 | 289162 | Moore, Richard | The Law Office of L. Paul Mankin | | 7:21-cv-10134-MCR-GRJ |
| 133635 | 289163 | Morning, Lerell Ranaad | The Law Office of L. Paul Mankin | | 7:21-cv-10135-MCR-GRJ |
| 133636 | 289165 | Nation, Rodney | The Law Office of L. Paul Mankin | | 7:21-cv-10137-MCR-GRJ |
| 133637 | 289166 | Nitchals, Joshua | The Law Office of L. Paul Mankin | 7:21-cv-10138-MCR-GRJ | |
| 133638 | 289167 | Norris, Sean Kasey | The Law Office of L. Paul Mankin | 7:21-cv-10139-MCR-GRJ | |
| 133639 | 289168 | Pangburn, Keith | The Law Office of L. Paul Mankin | | 7:21-cv-10140-MCR-GRJ |
| 133640 | 289169 | Paul, Jean E. | The Law Office of L. Paul Mankin | 7:21-cv-10141-MCR-GRJ | |
| 133641 | 289170 | Perez, Daniel Edward | The Law Office of L. Paul Mankin | 7:21-cv-10142-MCR-GRJ | |
| 133642 | 289171 | Perez, Justin Luis | The Law Office of L. Paul Mankin | 7:21-cv-10143-MCR-GRJ | |
| 133643 | 289172 | Phillips, Roland | The Law Office of L. Paul Mankin | | 7:21-cv-10144-MCR-GRJ |
| 133644 | 289173 | Posley, Sherman DeVon | The Law Office of L. Paul Mankin | 7:21-cv-10145-MCR-GRJ | |
| 133645 | 289174 | Pranger, Timothy B. | The Law Office of L. Paul Mankin | 7:21-cv-10146-MCR-GRJ | |
| 133646 | 289175 | Quagliano, Gerard | The Law Office of L. Paul Mankin | 7:21-cv-10147-MCR-GRJ | |
| 133647 | 289176 | Quitugua, Warren Dean | The Law Office of L. Paul Mankin | 7:21-cv-10148-MCR-GRJ | |
| 133648 | 289177 | Ramirez, Michael Dean | The Law Office of L. Paul Mankin | 7:21-cv-10149-MCR-GRJ | |
| 133649 | 289178 | Ranallo, Jacob L. | The Law Office of L. Paul Mankin | 7:21-cv-10150-MCR-GRJ | |
| 133650 | 289179 | Ratliff, Justin | The Law Office of L. Paul Mankin | 7:21-cv-10151-MCR-GRJ | |
| 133651 | 289180 | Rice, Matthew Martin | The Law Office of L. Paul Mankin | 7:21-cv-10152-MCR-GRJ | |
| 133652 | 289181 | Rinebold, Jaylon | The Law Office of L. Paul Mankin | 7:21-cv-10153-MCR-GRJ | |
| 133653 | 289184 | Rivera, Mike | The Law Office of L. Paul Mankin | 7:21-cv-10156-MCR-GRJ | |
| 133654 | 289185 | Roberts, Phillip | The Law Office of L. Paul Mankin | 7:21-cv-10157-MCR-GRJ | |
| 133655 | 289186 | Robinson, Lavera | The Law Office of L. Paul Mankin | 7:21-cv-10158-MCR-GRJ | |
| 133656 | 289187 | Rodenhouser, George Steven | The Law Office of L. Paul Mankin | 7:21-cv-10159-MCR-GRJ | |
| 133657 | 289189 | Roe, Ralph Douglas | The Law Office of L. Paul Mankin | 7:21-cv-10161-MCR-GRJ | |
| 133658 | 289190 | Rogers, Joseph Sean | The Law Office of L. Paul Mankin | 7:21-cv-10162-MCR-GRJ | |
| 133659 | 289191 | Romero, Marco | The Law Office of L. Paul Mankin | 7:21-cv-10163-MCR-GRJ | |
| 133660 | 289192 | Russell, David | The Law Office of L. Paul Mankin | 7:21-cv-10164-MCR-GRJ | |
| 133661 | 289193 | Rutherford, Ryan Emerson | The Law Office of L. Paul Mankin | 7:21-cv-10165-MCR-GRJ | |
| 133662 | 289195 | Sanchez, Kelvin Manuel | The Law Office of L. Paul Mankin | 7:21-cv-10167-MCR-GRJ | |
| 133663 | 289197 | Shields, Michelle | The Law Office of L. Paul Mankin | 7:21-cv-10169-MCR-GRJ | |
| 133664 | 289198 | Sikorski, Jordan | The Law Office of L. Paul Mankin | | 7:21-cv-10170-MCR-GRJ |
| 133665 | 289199 | Silk, Thomas | The Law Office of L. Paul Mankin | 7:21-cv-10171-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133666 | 289200 | Skursky, Jesse | The Law Office of L. Paul Mankin | 7:21-cv-10172-MCR-GRJ | |
| 133667 | 289201 | Snow, Jeremy | The Law Office of L. Paul Mankin | 7:21-cv-10173-MCR-GRJ | |
| 133668 | 289202 | Strong, Carl | The Law Office of L. Paul Mankin | 7:21-cv-10174-MCR-GRJ | |
| 133669 | 289203 | Sullivan, Ryan | The Law Office of L. Paul Mankin | 7:21-cv-10175-MCR-GRJ | |
| 133670 | 289204 | Thompson, Benjamin J. | The Law Office of L. Paul Mankin | 7:21-cv-10176-MCR-GRJ | |
| 133671 | 289205 | Tillinghast, Adam | The Law Office of L. Paul Mankin | 7:21-cv-10177-MCR-GRJ | |
| 133672 | 289206 | TORRES, CHRISTOPHER | The Law Office of L. Paul Mankin | 7:21-cv-10178-MCR-GRJ | |
| 133673 | 289207 | Urban, Ryan Matthew | The Law Office of L. Paul Mankin | 7:21-cv-10179-MCR-GRJ | |
| 133674 | 289209 | Wallace, Yuri | The Law Office of L. Paul Mankin | 7:21-cv-10181-MCR-GRJ | |
| 133675 | 289210 | WALKER, CHARLES | The Law Office of L. Paul Mankin | | 7:21-cv-10182-MCR-GRJ |
| 133676 | 289211 | Watts, Eric | The Law Office of L. Paul Mankin | 7:21-cv-10183-MCR-GRJ | |
| 133677 | 289212 | Welsh, Zachary Stuart | The Law Office of L. Paul Mankin | 7:21-cv-10184-MCR-GRJ | |
| 133678 | 289213 | Williams, Emile | The Law Office of L. Paul Mankin | 7:21-cv-10185-MCR-GRJ | |
| 133679 | 289214 | Williams, Errol Richard | The Law Office of L. Paul Mankin | | 7:21-cv-10186-MCR-GRJ |
| 133680 | 289215 | Williams, Larry | The Law Office of L. Paul Mankin | 7:21-cv-10187-MCR-GRJ | |
| 133681 | 289216 | WILLIAMSON, MICHAEL | The Law Office of L. Paul Mankin | 7:21-cv-10188-MCR-GRJ | |
| 133682 | 289218 | Wooten, Christopher | The Law Office of L. Paul Mankin | 7:21-cv-10190-MCR-GRJ | |
| 133683 | 302727 | Ali, Ackleema | The Law Office of L. Paul Mankin | 7:21-cv-22889-MCR-GRJ | |
| 133684 | 302728 | Alix, Gregory | The Law Office of L. Paul Mankin | 7:21-cv-22890-MCR-GRJ | |
| 133685 | 302729 | Andrawis, Ronnie Raafat | The Law Office of L. Paul Mankin | 7:21-cv-22891-MCR-GRJ | |
| 133686 | 302730 | Ayres, Michael Lee | The Law Office of L. Paul Mankin | 7:21-cv-22892-MCR-GRJ | |
| 133687 | 302731 | Bane, Alex Richard | The Law Office of L. Paul Mankin | 7:21-cv-22893-MCR-GRJ | |
| 133688 | 302732 | Barnhill, Fredrick Marion | The Law Office of L. Paul Mankin | 7:21-cv-22894-MCR-GRJ | |
| 133689 | 302733 | Bolden, Kerry Elonzo | The Law Office of L. Paul Mankin | | 7:21-cv-22895-MCR-GRJ |
| 133690 | 302734 | Brock, Daniel James | The Law Office of L. Paul Mankin | 7:21-cv-22896-MCR-GRJ | |
| 133691 | 302735 | BROWN, MICHAEL | The Law Office of L. Paul Mankin | 7:21-cv-22897-MCR-GRJ | |
| 133692 | 302736 | Bryant, Edward Taylor | The Law Office of L. Paul Mankin | | 7:21-cv-22898-MCR-GRJ |
| 133693 | 302737 | Buckley, Nigel | The Law Office of L. Paul Mankin | 7:21-cv-22899-MCR-GRJ | |
| 133694 | 302740 | Carney, Kelly | The Law Office of L. Paul Mankin | 7:21-cv-22902-MCR-GRJ | |
| 133695 | 302742 | Cha, Jeeson | The Law Office of L. Paul Mankin | 7:21-cv-22904-MCR-GRJ | |
| 133696 | 302743 | Charles, Kiana | The Law Office of L. Paul Mankin | | 7:21-cv-22905-MCR-GRJ |
| 133697 | 302745 | Christian, Michael | The Law Office of L. Paul Mankin | 7:21-cv-22907-MCR-GRJ | |
| 133698 | 302746 | Cimbanin, Adam | The Law Office of L. Paul Mankin | | 7:21-cv-22908-MCR-GRJ |
| 133699 | 302747 | Cole, Thomas | The Law Office of L. Paul Mankin | 7:21-cv-22909-MCR-GRJ | |
| 133700 | 302748 | Collier, Shirley | The Law Office of L. Paul Mankin | 7:21-cv-22910-MCR-GRJ | |
| 133701 | 302749 | Cory, Colin | The Law Office of L. Paul Mankin | 7:21-cv-22911-MCR-GRJ | |
| 133702 | 302752 | Davis, Jeremy Brett | The Law Office of L. Paul Mankin | 7:21-cv-22914-MCR-GRJ | |
| 133703 | 302753 | Deleon, Christopher Lee | The Law Office of L. Paul Mankin | 7:21-cv-22915-MCR-GRJ | |
| 133704 | 302757 | Eck, Robert Edward | The Law Office of L. Paul Mankin | 7:21-cv-22919-MCR-GRJ | |
| 133705 | 302758 | Escobar, Jhon Caesar | The Law Office of L. Paul Mankin | 7:21-cv-22920-MCR-GRJ | |
| 133706 | 302759 | Esquibel, Timothy Joseph | The Law Office of L. Paul Mankin | 7:21-cv-22921-MCR-GRJ | |
| 133707 | 302760 | Fainter, Randy Lee | The Law Office of L. Paul Mankin | 7:21-cv-22922-MCR-GRJ | |
| 133708 | 302762 | Feudo, John Michael | The Law Office of L. Paul Mankin | | 7:21-cv-22924-MCR-GRJ |
| 133709 | 302763 | Figuerres, Michael | The Law Office of L. Paul Mankin | 7:21-cv-22925-MCR-GRJ | |
| 133710 | 302764 | Flowers, James Bryan | The Law Office of L. Paul Mankin | 7:21-cv-22926-MCR-GRJ | |
| 133711 | 302765 | Frederick, Ray | The Law Office of L. Paul Mankin | | 7:21-cv-22927-MCR-GRJ |
| 133712 | 302766 | Freeman, Dedrick Deshaun | The Law Office of L. Paul Mankin | 7:21-cv-22928-MCR-GRJ | |
| 133713 | 302769 | Gamboa, Amalio | The Law Office of L. Paul Mankin | | 7:21-cv-22931-MCR-GRJ |
| 133714 | 302771 | GIBNEY, JAMES | The Law Office of L. Paul Mankin | | 7:21-cv-22933-MCR-GRJ |
| 133715 | 302772 | Glenn, Dwight | The Law Office of L. Paul Mankin | 7:21-cv-22934-MCR-GRJ | |
| 133716 | 302774 | Greene, Edward | The Law Office of L. Paul Mankin | | 7:21-cv-22936-MCR-GRJ |
| 133717 | 302775 | Harp, Terry | The Law Office of L. Paul Mankin | 7:21-cv-22937-MCR-GRJ | |
| 133718 | 302776 | Harrison, Robert Steven Michael | The Law Office of L. Paul Mankin | | 7:21-cv-22938-MCR-GRJ |
| 133719 | 302777 | Hayes, Justin D. | The Law Office of L. Paul Mankin | 7:21-cv-22939-MCR-GRJ | |
| 133720 | 302778 | Hayes, Keith Eric | The Law Office of L. Paul Mankin | | 7:21-cv-22940-MCR-GRJ |
| 133721 | 302779 | Herr, Troy H | The Law Office of L. Paul Mankin | | 7:21-cv-22941-MCR-GRJ |
| 133722 | 302780 | Hronesz, Gregg | The Law Office of L. Paul Mankin | 7:21-cv-22942-MCR-GRJ | |
| 133723 | 302781 | Huber, Jeffrey William | The Law Office of L. Paul Mankin | 7:21-cv-22943-MCR-GRJ | |
| 133724 | 302783 | John, Rudy T. | The Law Office of L. Paul Mankin | 7:21-cv-22945-MCR-GRJ | |
| 133725 | 302785 | Johnson, Robert Carl | The Law Office of L. Paul Mankin | 7:21-cv-22947-MCR-GRJ | |
| 133726 | 302787 | Johnstone, Ray | The Law Office of L. Paul Mankin | 7:21-cv-22949-MCR-GRJ | |
| 133727 | 302788 | Juarez, Frank | The Law Office of L. Paul Mankin | 7:21-cv-22950-MCR-GRJ | |
| 133728 | 302789 | Kidder, David Christopher | The Law Office of L. Paul Mankin | 7:21-cv-22951-MCR-GRJ | |
| 133729 | 302792 | Knuth, Theo Joseph | The Law Office of L. Paul Mankin | 7:21-cv-22954-MCR-GRJ | |
| 133730 | 302794 | Kuehn, Jordan Tyler | The Law Office of L. Paul Mankin | | 7:21-cv-22956-MCR-GRJ |
| 133731 | 302795 | Kullas, Logan Garrett | The Law Office of L. Paul Mankin | | 7:21-cv-22957-MCR-GRJ |
| 133732 | 302796 | Lewis, Timothy Alan | The Law Office of L. Paul Mankin | | 7:21-cv-22958-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133733 | 302797 | Linley, Shaun Wilfred | The Law Office of L. Paul Mankin | 7:21-cv-22959-MCR-GRJ | |
| 133734 | 302798 | Lipscomb, Claude Hyred | The Law Office of L. Paul Mankin | 7:21-cv-22960-MCR-GRJ | |
| 133735 | 302799 | Little, Richard | The Law Office of L. Paul Mankin | 7:21-cv-22961-MCR-GRJ | |
| 133736 | 302800 | Little, Ryan Edwin | The Law Office of L. Paul Mankin | 7:21-cv-22962-MCR-GRJ | |
| 133737 | 302801 | Lysne, Michael | The Law Office of L. Paul Mankin | 7:21-cv-22963-MCR-GRJ | |
| 133738 | 302803 | McClurkin, Stephen | The Law Office of L. Paul Mankin | 7:21-cv-22965-MCR-GRJ | |
| 133739 | 302804 | McDaniel, Andrew | The Law Office of L. Paul Mankin | 7:21-cv-22966-MCR-GRJ | |
| 133740 | 302805 | McFarland, Eric Matthew | The Law Office of L. Paul Mankin | | 7:21-cv-22967-MCR-GRJ |
| 133741 | 302807 | McWilliams, Emanuel | The Law Office of L. Paul Mankin | 7:21-cv-22969-MCR-GRJ | |
| 133742 | 302809 | Merrifield, Bryce Neal | The Law Office of L. Paul Mankin | 7:21-cv-22971-MCR-GRJ | |
| 133743 | 302811 | Milton, Steven | The Law Office of L. Paul Mankin | | 7:21-cv-22973-MCR-GRJ |
| 133744 | 302813 | Morman, Alicia Marie | The Law Office of L. Paul Mankin | | 7:21-cv-22975-MCR-GRJ |
| 133745 | 302815 | Nevels, Robert | The Law Office of L. Paul Mankin | 7:21-cv-22977-MCR-GRJ | |
| 133746 | 302817 | Norwood, JaBre | The Law Office of L. Paul Mankin | 7:21-cv-22979-MCR-GRJ | |
| 133747 | 302818 | Nwachuku, Uchenna T. | The Law Office of L. Paul Mankin | 7:21-cv-22980-MCR-GRJ | |
| 133748 | 302819 | Ochoa, Jorge | The Law Office of L. Paul Mankin | 7:21-cv-22981-MCR-GRJ | |
| 133749 | 302820 | O'Bryan, Roger Leon | The Law Office of L. Paul Mankin | 7:21-cv-22982-MCR-GRJ | |
| 133750 | 302821 | Oconnor, Kyle | The Law Office of L. Paul Mankin | 7:21-cv-22983-MCR-GRJ | |
| 133751 | 302825 | Pederson, Nicholas Mortenson | The Law Office of L. Paul Mankin | 7:21-cv-22987-MCR-GRJ | |
| 133752 | 302827 | Pelkey, Lara | The Law Office of L. Paul Mankin | 7:21-cv-22989-MCR-GRJ | |
| 133753 | 302828 | PELKEY, WARREN GENE | The Law Office of L. Paul Mankin | 7:21-cv-22990-MCR-GRJ | |
| 133754 | 302829 | Pinkey, Joshua | The Law Office of L. Paul Mankin | | 7:21-cv-22991-MCR-GRJ |
| 133755 | 302830 | Poulos, Philip John | The Law Office of L. Paul Mankin | 7:21-cv-22992-MCR-GRJ | |
| 133756 | 302831 | Preuss, Ricky Wayne | The Law Office of L. Paul Mankin | | 7:21-cv-22993-MCR-GRJ |
| 133757 | 302832 | Preyear, Michael Bernard | The Law Office of L. Paul Mankin | | 7:21-cv-22994-MCR-GRJ |
| 133758 | 302833 | Primm, Troy A. | The Law Office of L. Paul Mankin | | 7:21-cv-22995-MCR-GRJ |
| 133759 | 302834 | Quinones-Seda, Mayra Josesa | The Law Office of L. Paul Mankin | | 7:21-cv-22996-MCR-GRJ |
| 133760 | 302835 | Rains, Beau | The Law Office of L. Paul Mankin | 7:21-cv-22997-MCR-GRJ | |
| 133761 | 302836 | Renteria, Veronica | The Law Office of L. Paul Mankin | | 7:21-cv-22998-MCR-GRJ |
| 133762 | 302837 | Reyes, Guy Daniel | The Law Office of L. Paul Mankin | 7:21-cv-22999-MCR-GRJ | |
| 133763 | 302838 | Reyes, Sergio | The Law Office of L. Paul Mankin | 7:21-cv-23000-MCR-GRJ | |
| 133764 | 302841 | Rivoldini, Gabrielle | The Law Office of L. Paul Mankin | 7:21-cv-23003-MCR-GRJ | |
| 133765 | 302842 | Rodriguez, Abigail | The Law Office of L. Paul Mankin | 7:21-cv-23004-MCR-GRJ | |
| 133766 | 302843 | Rodriguez, Heriberto | The Law Office of L. Paul Mankin | 7:21-cv-23005-MCR-GRJ | |
| 133767 | 302845 | Rowe, Billy | The Law Office of L. Paul Mankin | 7:21-cv-23007-MCR-GRJ | |
| 133768 | 302846 | Rule, Josh | The Law Office of L. Paul Mankin | 7:21-cv-23008-MCR-GRJ | |
| 133769 | 302847 | Santiago, Felix | The Law Office of L. Paul Mankin | 7:21-cv-23009-MCR-GRJ | |
| 133770 | 302849 | Schooley, Bryan | The Law Office of L. Paul Mankin | | 7:21-cv-23011-MCR-GRJ |
| 133771 | 302850 | Scriber, Stephon Mario | The Law Office of L. Paul Mankin | 7:21-cv-23012-MCR-GRJ | |
| 133772 | 302853 | Slusher, Norbert Lee | The Law Office of L. Paul Mankin | 7:21-cv-23015-MCR-GRJ | |
| 133773 | 302855 | Smith, Richard Christian | The Law Office of L. Paul Mankin | 7:21-cv-23017-MCR-GRJ | |
| 133774 | 302858 | Sterling, Jeffrey Scott | The Law Office of L. Paul Mankin | 7:21-cv-23020-MCR-GRJ | |
| 133775 | 302860 | Terrones, Raul | The Law Office of L. Paul Mankin | | 7:21-cv-23022-MCR-GRJ |
| 133776 | 302862 | Tinajero, Rafael | The Law Office of L. Paul Mankin | 7:21-cv-23024-MCR-GRJ | |
| 133777 | 302864 | Towns, Curtis | The Law Office of L. Paul Mankin | | 7:21-cv-23026-MCR-GRJ |
| 133778 | 302865 | Triick, William Scott | The Law Office of L. Paul Mankin | 7:21-cv-23027-MCR-GRJ | |
| 133779 | 302867 | Villegas, Joshua Dagoberto | The Law Office of L. Paul Mankin | 7:21-cv-23029-MCR-GRJ | |
| 133780 | 302868 | Wagner, Michael Jacob | The Law Office of L. Paul Mankin | 7:21-cv-23030-MCR-GRJ | |
| 133781 | 302869 | Walden, Willie H. | The Law Office of L. Paul Mankin | 7:21-cv-23031-MCR-GRJ | |
| 133782 | 302870 | Wallace, Christopher George | The Law Office of L. Paul Mankin | 7:21-cv-23032-MCR-GRJ | |
| 133783 | 302871 | Warden, Thomas | The Law Office of L. Paul Mankin | 7:21-cv-23033-MCR-GRJ | |
| 133784 | 302872 | Ware, Robert Page | The Law Office of L. Paul Mankin | 7:21-cv-23034-MCR-GRJ | |
| 133785 | 302874 | Watkins, Vernon Richard | The Law Office of L. Paul Mankin | 7:21-cv-23036-MCR-GRJ | |
| 133786 | 302875 | Webber, Timothy | The Law Office of L. Paul Mankin | | 7:21-cv-23037-MCR-GRJ |
| 133787 | 302876 | Williams, Vincent | The Law Office of L. Paul Mankin | 7:21-cv-23038-MCR-GRJ | |
| 133788 | 302877 | Wilson, Jacob | The Law Office of L. Paul Mankin | 7:21-cv-23039-MCR-GRJ | |
| 133789 | 302878 | Workman, Ryan Nicholas | The Law Office of L. Paul Mankin | | 7:21-cv-23040-MCR-GRJ |
| 133790 | 302880 | Zaiser, William B. | The Law Office of L. Paul Mankin | 7:21-cv-23042-MCR-GRJ | |
| 133791 | 302881 | Zepeda, Cesar Hector | The Law Office of L. Paul Mankin | | 7:21-cv-23043-MCR-GRJ |
| 133792 | 317454 | Aguirre, Jose | The Law Office of L. Paul Mankin | | 7:21-cv-31150-MCR-GRJ |
| 133793 | 317455 | Anthony, Lawrence Alan | The Law Office of L. Paul Mankin | 7:21-cv-31151-MCR-GRJ | |
| 133794 | 317457 | Aultman, Tony | The Law Office of L. Paul Mankin | 7:21-cv-31153-MCR-GRJ | |
| 133795 | 317458 | Beckford, Rodolfo | The Law Office of L. Paul Mankin | 7:21-cv-31154-MCR-GRJ | |
| 133796 | 317460 | Burton, Devon | The Law Office of L. Paul Mankin | 7:21-cv-31156-MCR-GRJ | |
| 133797 | 317462 | Clark, Hiwathia | The Law Office of L. Paul Mankin | 7:21-cv-31158-MCR-GRJ | |
| 133798 | 317464 | Cortez, George | The Law Office of L. Paul Mankin | 7:21-cv-31160-MCR-GRJ | |
| 133799 | 317466 | De Orio, Carl | The Law Office of L. Paul Mankin | 7:21-cv-31162-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133800 | 317467 | Dressler, Ivan | The Law Office of L. Paul Mankin | | 7:21-cv-31163-MCR-GRJ |
| 133801 | 317470 | Hause, Nacole | The Law Office of L. Paul Mankin | 7:21-cv-31166-MCR-GRJ | |
| 133802 | 317471 | Hight, Kevin | The Law Office of L. Paul Mankin | | 7:21-cv-31167-MCR-GRJ |
| 133803 | 317472 | Holden, Jeremy | The Law Office of L. Paul Mankin | 7:21-cv-31168-MCR-GRJ | |
| 133804 | 317473 | Huegel, Justin | The Law Office of L. Paul Mankin | 7:21-cv-31169-MCR-GRJ | |
| 133805 | 317474 | Jones, Gregory William | The Law Office of L. Paul Mankin | | 7:21-cv-31170-MCR-GRJ |
| 133806 | 317475 | Kenneda, Terri Diane | The Law Office of L. Paul Mankin | 7:21-cv-31171-MCR-GRJ | |
| 133807 | 317476 | King, Aaron | The Law Office of L. Paul Mankin | | 7:21-cv-31172-MCR-GRJ |
| 133808 | 317477 | Lara, Juan | The Law Office of L. Paul Mankin | 7:21-cv-31173-MCR-GRJ | |
| 133809 | 317479 | Martin, Joshua J. | The Law Office of L. Paul Mankin | 7:21-cv-31175-MCR-GRJ | |
| 133810 | 317481 | New, John | The Law Office of L. Paul Mankin | 7:21-cv-31177-MCR-GRJ | |
| 133811 | 317486 | Query, Nicholas Turner | The Law Office of L. Paul Mankin | 7:21-cv-31182-MCR-GRJ | |
| 133812 | 317488 | Rowe, Keith Levan | The Law Office of L. Paul Mankin | | 7:21-cv-31184-MCR-GRJ |
| 133813 | 317490 | Salinas, Brandon | The Law Office of L. Paul Mankin | 7:21-cv-31186-MCR-GRJ | |
| 133814 | 317492 | Semple, Andrew Raymond | The Law Office of L. Paul Mankin | 7:21-cv-31188-MCR-GRJ | |
| 133815 | 317493 | Smith, Justin Eugene | The Law Office of L. Paul Mankin | 7:21-cv-31189-MCR-GRJ | |
| 133816 | 317495 | Stampley, Nathan | The Law Office of L. Paul Mankin | 7:21-cv-31191-MCR-GRJ | |
| 133817 | 317496 | Taylor, Andrew Paul | The Law Office of L. Paul Mankin | 7:21-cv-31192-MCR-GRJ | |
| 133818 | 356513 | BARNES, KERRY | The Law Office of L. Paul Mankin | | 3:22-cv-00614-MCR-GRJ |
| 133819 | 357462 | OH, RICHARD | The Law Office of L. Paul Mankin | | 3:21-cv-01509-MCR-GRJ |
| 133820 | 357557 | RHODES, BRANDON N | The Law Office of L. Paul Mankin | | 3:22-cv-01633-MCR-GRJ |
| 133821 | 176827 | SETTLEMIRES, LAMAR | The Law Office of Macy D. Hanson, PLLC | | 3:19-cv-05092-MCR-GRJ |
| 133822 | 315903 | LEE, JOSHUA | The Law Offices of Jeffrey S. Glassman | 7:21-cv-28161-MCR-GRJ | |
| 133823 | 317429 | STIMELY, DONALD | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-29870-MCR-GRJ |
| 133824 | 317430 | Hughes, Zachary | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-29872-MCR-GRJ |
| 133825 | 318798 | DE LA CRUZ, CARLO | The Law Offices of Jeffrey S. Glassman | 7:21-cv-29975-MCR-GRJ | |
| 133826 | 318804 | Peters, David | The Law Offices of Jeffrey S. Glassman | 7:21-cv-29988-MCR-GRJ | |
| 133827 | 319785 | WILLIS, GERARD | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-30024-MCR-GRJ |
| 133828 | 319815 | Day, Kevin | The Law Offices of Jeffrey S. Glassman | 7:21-cv-30030-MCR-GRJ | |
| 133829 | 319839 | HART, SCOTT | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-30053-MCR-GRJ |
| 133830 | 319841 | MIER, MICHAEL | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-30057-MCR-GRJ |
| 133831 | 320951 | DALEY, GARON | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-33583-MCR-GRJ |
| 133832 | 320953 | OTERO, KEVIN | The Law Offices of Jeffrey S. Glassman | 7:21-cv-33585-MCR-GRJ | |
| 133833 | 321180 | STUMP, KRISTY | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-35856-MCR-GRJ |
| 133834 | 321836 | O'CONAN, MEGHAN | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-37217-MCR-GRJ |
| 133835 | 321847 | MARTIN, JARYD | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37228-MCR-GRJ | |
| 133836 | 321849 | HAMILTON, JOSHUA | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37230-MCR-GRJ | |
| 133837 | 321853 | BRIONES, DANIEL | The Law Offices of Jeffrey S. Glassman | 7:21-cv-37234-MCR-GRJ | |
| 133838 | 321862 | KELLY, TITREL | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-37242-MCR-GRJ |
| 133839 | 321866 | Richardson, Kyle | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-37246-MCR-GRJ |
| 133840 | 322368 | Rodriguez, Vincent | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-37265-MCR-GRJ |
| 133841 | 325612 | LADD, KIRK | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-40618-MCR-GRJ |
| 133842 | 325614 | TERRY, STEVIE | The Law Offices of Jeffrey S. Glassman | 7:21-cv-40620-MCR-GRJ | |
| 133843 | 325616 | ANDERSON, JOHN | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-40622-MCR-GRJ |
| 133844 | 329694 | LUMPKINS, CECIEL | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-43316-MCR-GRJ |
| 133845 | 332003 | ANDERSON, TONY | The Law Offices of Jeffrey S. Glassman | 7:21-cv-48394-MCR-GRJ | |
| 133846 | 334373 | WALKER, GINA | The Law Offices of Jeffrey S. Glassman | 7:21-cv-48653-MCR-GRJ | |
| 133847 | 356062 | VANBEEK, JOSHUA | The Law Offices of Jeffrey S. Glassman | | 3:21-cv-04939-MCR-GRJ |
| 133848 | 356271 | TROCCHIO, ANTHONY | The Law Offices of Jeffrey S. Glassman | | 3:22-cv-00293-MCR-GRJ |
| 133849 | 48453 | Faiola, Stephen | The Moody Law Firm | 7:20-cv-44113-MCR-GRJ | |
| 133850 | 48458 | Blyle, Lee O. | The Moody Law Firm | 7:20-cv-44120-MCR-GRJ | |
| 133851 | 48465 | Newson, Otis | The Moody Law Firm | 7:20-cv-44132-MCR-GRJ | |
| 133852 | 48479 | Raiford, Delbert | The Moody Law Firm | | 7:20-cv-44151-MCR-GRJ |
| 133853 | 48483 | Anderson, Robert W. | The Moody Law Firm | | 7:20-cv-44158-MCR-GRJ |
| 133854 | 48484 | Hoffman, Ernest | The Moody Law Firm | 7:20-cv-44160-MCR-GRJ | |
| 133855 | 48490 | Knihnicki, Terrence | The Moody Law Firm | | 7:20-cv-44169-MCR-GRJ |
| 133856 | 48516 | Nelson, Matt | The Moody Law Firm | 7:20-cv-44208-MCR-GRJ | |
| 133857 | 48524 | Bornhoeft, Kelly | The Moody Law Firm | | 7:20-cv-44222-MCR-GRJ |
| 133858 | 48527 | Padilla, Ronnie | The Moody Law Firm | | 7:20-cv-44227-MCR-GRJ |
| 133859 | 48532 | Evans, Dewayne | The Moody Law Firm | 7:20-cv-44236-MCR-GRJ | |
| 133860 | 48533 | Armistead, Michael | The Moody Law Firm | 7:20-cv-44239-MCR-GRJ | |
| 133861 | 48536 | Larson, Jeffrey J. | The Moody Law Firm | 7:20-cv-44247-MCR-GRJ | |
| 133862 | 48545 | Marr, Jeremy | The Moody Law Firm | 7:20-cv-44269-MCR-GRJ | |
| 133863 | 48549 | BROWN, RON | The Moody Law Firm | 7:20-cv-44276-MCR-GRJ | |
| 133864 | 48550 | Bjork, Daniel O. | The Moody Law Firm | | 7:20-cv-44278-MCR-GRJ |
| 133865 | 48551 | FIGUEROA, LUIS | The Moody Law Firm | | 7:20-cv-44280-MCR-GRJ |
| 133866 | 48553 | Bernashe, Todd | The Moody Law Firm | 7:20-cv-44284-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133867 | 48555 | Hicks, Robert | The Moody Law Firm | | 7:20-cv-44289-MCR-GRJ |
| 133868 | 48557 | PETERSON, FRANK R. | The Moody Law Firm | 7:20-cv-94699-MCR-GRJ | |
| 133869 | 48561 | Liggins, Alfred | The Moody Law Firm | | 7:20-cv-44303-MCR-GRJ |
| 133870 | 48566 | Kinney, Jowel | The Moody Law Firm | | 7:20-cv-44316-MCR-GRJ |
| 133871 | 48567 | Liggins, Porsche | The Moody Law Firm | 7:20-cv-44318-MCR-GRJ | |
| 133872 | 48578 | Espinoza, Alexander | The Moody Law Firm | | 7:20-cv-44341-MCR-GRJ |
| 133873 | 48582 | Sanchez, Vladimir | The Moody Law Firm | 7:20-cv-44348-MCR-GRJ | |
| 133874 | 48594 | Schuhlein, Jacob | The Moody Law Firm | | 7:20-cv-44371-MCR-GRJ |
| 133875 | 48605 | Ortega, Jesus | The Moody Law Firm | | 7:20-cv-44390-MCR-GRJ |
| 133876 | 48614 | NGUYEN, ANDREW | The Moody Law Firm | | 7:20-cv-44407-MCR-GRJ |
| 133877 | 48615 | Leigh, Jeffrey | The Moody Law Firm | 7:20-cv-44409-MCR-GRJ | |
| 133878 | 48616 | Espinoza, Jason | The Moody Law Firm | 7:20-cv-44411-MCR-GRJ | |
| 133879 | 48617 | De La Cruz, Jalice | The Moody Law Firm | | 7:20-cv-44413-MCR-GRJ |
| 133880 | 48621 | Carter, Carla | The Moody Law Firm | | 7:20-cv-44420-MCR-GRJ |
| 133881 | 48622 | Jackson, Jamie | The Moody Law Firm | 7:20-cv-44423-MCR-GRJ | |
| 133882 | 48624 | Moore, Chivalric | The Moody Law Firm | | 7:20-cv-44429-MCR-GRJ |
| 133883 | 48629 | Mixon, Stephen | The Moody Law Firm | | 7:20-cv-44443-MCR-GRJ |
| 133884 | 48630 | PHELAN, RYAN | The Moody Law Firm | | 7:20-cv-44445-MCR-GRJ |
| 133885 | 48632 | Corry, Michael C. | The Moody Law Firm | | 7:20-cv-44451-MCR-GRJ |
| 133886 | 48633 | Montoya, Allan | The Moody Law Firm | 7:20-cv-44455-MCR-GRJ | |
| 133887 | 48634 | Huizar, Richard | The Moody Law Firm | | 7:20-cv-44458-MCR-GRJ |
| 133888 | 48638 | Jones, Miguel | The Moody Law Firm | 7:20-cv-44467-MCR-GRJ | |
| 133889 | 48643 | Combs, Seth | The Moody Law Firm | | 7:20-cv-44477-MCR-GRJ |
| 133890 | 48646 | Neal, Joshua | The Moody Law Firm | 7:20-cv-44483-MCR-GRJ | |
| 133891 | 48647 | Brown, Anthony | The Moody Law Firm | | 7:20-cv-44485-MCR-GRJ |
| 133892 | 48648 | Stoneback, Kevin | The Moody Law Firm | | 7:20-cv-44487-MCR-GRJ |
| 133893 | 48650 | HOGAN, MICHAEL | The Moody Law Firm | | 7:20-cv-44490-MCR-GRJ |
| 133894 | 48651 | Rush, Anthony | The Moody Law Firm | 7:20-cv-44492-MCR-GRJ | |
| 133895 | 48652 | Inman, Richard | The Moody Law Firm | | 7:20-cv-44494-MCR-GRJ |
| 133896 | 48659 | Hawkins, Bryan | The Moody Law Firm | 7:20-cv-44508-MCR-GRJ | |
| 133897 | 48662 | MacDougall, Derek Matthew | The Moody Law Firm | | 7:20-cv-44512-MCR-GRJ |
| 133898 | 48664 | Sosa, Erick | The Moody Law Firm | 7:20-cv-44516-MCR-GRJ | |
| 133899 | 48666 | Michael, Darion | The Moody Law Firm | | 7:20-cv-44520-MCR-GRJ |
| 133900 | 48669 | Salazar, Benjamin | The Moody Law Firm | | 7:20-cv-44526-MCR-GRJ |
| 133901 | 48670 | SCHUYLER, JACOB | The Moody Law Firm | | 7:20-cv-44528-MCR-GRJ |
| 133902 | 48673 | Olivari, Anthony | The Moody Law Firm | 7:20-cv-44533-MCR-GRJ | |
| 133903 | 48674 | Casey, Patrick | The Moody Law Firm | | 7:20-cv-44535-MCR-GRJ |
| 133904 | 48678 | DUNLAP, CYRESTON | The Moody Law Firm | | 7:20-cv-44543-MCR-GRJ |
| 133905 | 48680 | Brantley, Michael | The Moody Law Firm | 7:20-cv-44549-MCR-GRJ | |
| 133906 | 48682 | Boyd, Julianna | The Moody Law Firm | | 7:20-cv-44554-MCR-GRJ |
| 133907 | 48683 | Bowser, Justin | The Moody Law Firm | | 7:20-cv-44557-MCR-GRJ |
| 133908 | 48685 | DeFino, Keith | The Moody Law Firm | 7:20-cv-44559-MCR-GRJ | |
| 133909 | 48687 | Alvarado, Roman | The Moody Law Firm | 7:20-cv-44565-MCR-GRJ | |
| 133910 | 48689 | CARR, DARYAN | The Moody Law Firm | 7:20-cv-44570-MCR-GRJ | |
| 133911 | 48690 | Sabala, Michael | The Moody Law Firm | 7:20-cv-44573-MCR-GRJ | |
| 133912 | 48692 | Dunn, Justin | The Moody Law Firm | 7:20-cv-44547-MCR-GRJ | |
| 133913 | 48694 | Mendez, Andrew | The Moody Law Firm | | 7:20-cv-44552-MCR-GRJ |
| 133914 | 93543 | MORGAN, DARREN | The Moody Law Firm | | 3:19-cv-02337-MCR-GRJ |
| 133915 | 169597 | CRUMP, TANEIL | The Moody Law Firm | | 7:20-cv-41967-MCR-GRJ |
| 133916 | 169598 | CUSH, COREY | The Moody Law Firm | | 7:20-cv-41971-MCR-GRJ |
| 133917 | 169599 | DeCoursey, David | The Moody Law Firm | | 7:20-cv-41975-MCR-GRJ |
| 133918 | 169602 | LONDONO ESCARRIA, JHON | The Moody Law Firm | 7:20-cv-42605-MCR-GRJ | |
| 133919 | 169603 | Etienne, Samuel | The Moody Law Firm | | 7:20-cv-42608-MCR-GRJ |
| 133920 | 169606 | Jackson, Christopher | The Moody Law Firm | 7:20-cv-42613-MCR-GRJ | |
| 133921 | 169607 | James, Cedrick M. | The Moody Law Firm | 7:20-cv-42615-MCR-GRJ | |
| 133922 | 169609 | Laczko, Audrey | The Moody Law Firm | 7:20-cv-42618-MCR-GRJ | |
| 133923 | 169610 | Lockett, Leah | The Moody Law Firm | | 7:20-cv-42620-MCR-GRJ |
| 133924 | 169611 | Mendoza, Sonny | The Moody Law Firm | | 7:20-cv-42622-MCR-GRJ |
| 133925 | 169613 | Nash, Tracey | The Moody Law Firm | | 7:20-cv-42626-MCR-GRJ |
| 133926 | 169617 | Richmond, Gregory | The Moody Law Firm | | 7:20-cv-42632-MCR-GRJ |
| 133927 | 181947 | Con-ui, Jaime | The Moody Law Firm | | 7:20-cv-44753-MCR-GRJ |
| 133928 | 181949 | Holmes, Kacia | The Moody Law Firm | 7:20-cv-44757-MCR-GRJ | |
| 133929 | 181951 | Light, James | The Moody Law Firm | 7:20-cv-44761-MCR-GRJ | |
| 133930 | 181952 | Sutherland, Christopher | The Moody Law Firm | | 7:20-cv-44763-MCR-GRJ |
| 133931 | 181953 | Taylor, Mark | The Moody Law Firm | 7:20-cv-44765-MCR-GRJ | |
| 133932 | 197709 | Basnyat, Kushal | The Moody Law Firm | 8:20-cv-31850-MCR-GRJ | |
| 133933 | 197710 | Figueroa, Orlando | The Moody Law Firm | | 8:20-cv-31851-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 133934 | 93504 | GRAY, ARMOND JAMAR | The Murray Law Firm | | 3:19-cv-01603-MCR-GRJ |
| 133935 | 93505 | Woods, Daniel | The Murray Law Firm | | 3:19-cv-01523-MCR-GRJ |
| 133936 | 96587 | Aikens, Eric Wayne | The Murray Law Firm | 8:20-cv-35865-MCR-GRJ | |
| 133937 | 96590 | Applewhite, Risharde Devon | The Murray Law Firm | 8:20-cv-35868-MCR-GRJ | |
| 133938 | 96591 | Ashton, Lazandra Sharay | The Murray Law Firm | | 8:20-cv-35869-MCR-GRJ |
| 133939 | 96592 | Baca, Marshall | The Murray Law Firm | 8:20-cv-35870-MCR-GRJ | |
| 133940 | 96593 | Bakker, Miki Lee | The Murray Law Firm | | 8:20-cv-35871-MCR-GRJ |
| 133941 | 96596 | Batts, Ross Taylor | The Murray Law Firm | 8:20-cv-35874-MCR-GRJ | |
| 133942 | 96597 | Bell, Casey Alan | The Murray Law Firm | 8:20-cv-35875-MCR-GRJ | |
| 133943 | 96599 | Bergquist, Justin Layton | The Murray Law Firm | 8:20-cv-35877-MCR-GRJ | |
| 133944 | 96600 | Berrier, Steven | The Murray Law Firm | 8:20-cv-35878-MCR-GRJ | |
| 133945 | 96602 | Blanchard, Eric | The Murray Law Firm | | 8:20-cv-35880-MCR-GRJ |
| 133946 | 96603 | Bolton, Jonathan Ray | The Murray Law Firm | 8:20-cv-35881-MCR-GRJ | |
| 133947 | 96607 | Bowlin, Robert | The Murray Law Firm | 8:20-cv-35885-MCR-GRJ | |
| 133948 | 96609 | Bramlett, Patrick Andrew | The Murray Law Firm | 8:20-cv-35887-MCR-GRJ | |
| 133949 | 96610 | Breeden, Allen Douglas | The Murray Law Firm | 8:20-cv-35888-MCR-GRJ | |
| 133950 | 96611 | Britt, Eric Lance | The Murray Law Firm | | 8:20-cv-35889-MCR-GRJ |
| 133951 | 96612 | Broughton, Donald | The Murray Law Firm | 8:20-cv-35890-MCR-GRJ | |
| 133952 | 96615 | Brownrigg, Justin Lee | The Murray Law Firm | 8:20-cv-35893-MCR-GRJ | |
| 133953 | 96617 | Bush, Jeffrey Scott | The Murray Law Firm | 8:20-cv-35895-MCR-GRJ | |
| 133954 | 96618 | Byerley, Kaleb | The Murray Law Firm | 8:20-cv-35896-MCR-GRJ | |
| 133955 | 96619 | Cabrera, Francisco | The Murray Law Firm | 8:20-cv-35897-MCR-GRJ | |
| 133956 | 96620 | Camacho, Edwin Hernando | The Murray Law Firm | | 8:20-cv-35898-MCR-GRJ |
| 133957 | 96623 | Carroll, John | The Murray Law Firm | 8:20-cv-35901-MCR-GRJ | |
| 133958 | 96625 | CERRA, JONATHAN WAYNE | The Murray Law Firm | 8:20-cv-35903-MCR-GRJ | |
| 133959 | 96626 | Champio, Tracy Glenn | The Murray Law Firm | 8:20-cv-35904-MCR-GRJ | |
| 133960 | 96628 | Christianson, Michael James | The Murray Law Firm | | 8:20-cv-35906-MCR-GRJ |
| 133961 | 96629 | Christoffersen, John Wayne | The Murray Law Firm | 8:20-cv-35908-MCR-GRJ | |
| 133962 | 96630 | Compton, Jason Aaron | The Murray Law Firm | 8:20-cv-35909-MCR-GRJ | |
| 133963 | 96631 | Conley, James Darius | The Murray Law Firm | 8:20-cv-35911-MCR-GRJ | |
| 133964 | 96633 | Cord, Troy | The Murray Law Firm | 8:20-cv-35915-MCR-GRJ | |
| 133965 | 96634 | Corker, Leck Linwood | The Murray Law Firm | 8:20-cv-35917-MCR-GRJ | |
| 133966 | 96635 | Cox, Kevin Louis | The Murray Law Firm | | 8:20-cv-35919-MCR-GRJ |
| 133967 | 96636 | Cox, Thomas Robert | The Murray Law Firm | 8:20-cv-35921-MCR-GRJ | |
| 133968 | 96640 | Curry, Gerald Wayne | The Murray Law Firm | 8:20-cv-35929-MCR-GRJ | |
| 133969 | 96645 | Diaz, Cody | The Murray Law Firm | 8:20-cv-35933-MCR-GRJ | |
| 133970 | 96646 | Dickson, Adell | The Murray Law Firm | 8:20-cv-35934-MCR-GRJ | |
| 133971 | 96647 | Dirkx, Kyle Stephen | The Murray Law Firm | 8:20-cv-35937-MCR-GRJ | |
| 133972 | 96648 | Dishner, Justin | The Murray Law Firm | 8:20-cv-35938-MCR-GRJ | |
| 133973 | 96650 | Doerfler, Larry Stephen | The Murray Law Firm | 8:20-cv-35940-MCR-GRJ | |
| 133974 | 96651 | Dogoli, Robert | The Murray Law Firm | 8:20-cv-35942-MCR-GRJ | |
| 133975 | 96652 | Doty, Dakota James | The Murray Law Firm | 8:20-cv-35944-MCR-GRJ | |
| 133976 | 96655 | Dunn, Michael Gene | The Murray Law Firm | 8:20-cv-35948-MCR-GRJ | |
| 133977 | 96656 | Dunning, Bryan | The Murray Law Firm | 8:20-cv-35950-MCR-GRJ | |
| 133978 | 96658 | Eichler, Henry Vincent | The Murray Law Firm | | 8:20-cv-35952-MCR-GRJ |
| 133979 | 96659 | Ervin, Rahhiem Hassin | The Murray Law Firm | | 8:20-cv-35954-MCR-GRJ |
| 133980 | 96660 | Esparza, Jose Antonio | The Murray Law Firm | 8:20-cv-35956-MCR-GRJ | |
| 133981 | 96661 | Espinoza, Reynoldo | The Murray Law Firm | 8:20-cv-35958-MCR-GRJ | |
| 133982 | 96664 | Farris, Daniel William | The Murray Law Firm | 8:20-cv-35965-MCR-GRJ | |
| 133983 | 96666 | Finch, Mark Steven | The Murray Law Firm | | 8:20-cv-35970-MCR-GRJ |
| 133984 | 96667 | Finley, Christopher | The Murray Law Firm | 8:20-cv-35973-MCR-GRJ | |
| 133985 | 96668 | Foran, William Chad | The Murray Law Firm | 8:20-cv-35977-MCR-GRJ | |
| 133986 | 96669 | Ford, William | The Murray Law Firm | | 8:20-cv-35980-MCR-GRJ |
| 133987 | 96670 | Fowler, Pherelle Orphonoza | The Murray Law Firm | 8:20-cv-35983-MCR-GRJ | |
| 133988 | 96671 | Fox, Patrick Allen | The Murray Law Firm | 8:20-cv-35986-MCR-GRJ | |
| 133989 | 96675 | Gay, Evan Bradley | The Murray Law Firm | 8:20-cv-35998-MCR-GRJ | |
| 133990 | 96677 | Gibbs, Matthew Robert | The Murray Law Firm | 8:20-cv-36005-MCR-GRJ | |
| 133991 | 96681 | Gremillion, Dustin Wayne | The Murray Law Firm | | 8:20-cv-36018-MCR-GRJ |
| 133992 | 96683 | Griffis, Purvis Bryan | The Murray Law Firm | 8:20-cv-36024-MCR-GRJ | |
| 133993 | 96684 | GURTNER, BENJAMIN | The Murray Law Firm | 8:20-cv-36027-MCR-GRJ | |
| 133994 | 96685 | Hair, Matthew Matthew | The Murray Law Firm | 8:20-cv-36030-MCR-GRJ | |
| 133995 | 96687 | Hansford, Jason Allan | The Murray Law Firm | | 8:20-cv-36037-MCR-GRJ |
| 133996 | 96690 | Hardin, Hamilton | The Murray Law Firm | | 8:20-cv-36047-MCR-GRJ |
| 133997 | 96691 | Hawkins, Darrell | The Murray Law Firm | 8:20-cv-36050-MCR-GRJ | |
| 133998 | 96693 | Hays, Mark Bennett | The Murray Law Firm | | 8:20-cv-36055-MCR-GRJ |
| 133999 | 96694 | Heard, Darius Cephas | The Murray Law Firm | 8:20-cv-36058-MCR-GRJ | |
| 134000 | 96697 | Holden, Aaron Lamont | The Murray Law Firm | 8:20-cv-36068-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134001 | 96699 | Hollingsworth, Don David | The Murray Law Firm | | 8:20-cv-36074-MCR-GRJ |
| 134002 | 96700 | Holmes, Elext Lee | The Murray Law Firm | | 8:20-cv-36078-MCR-GRJ |
| 134003 | 96701 | Holz, Corey David | The Murray Law Firm | | 8:20-cv-36080-MCR-GRJ |
| 134004 | 96703 | Howard, Bradley Paul-Taylor | The Murray Law Firm | | 8:20-cv-36086-MCR-GRJ |
| 134005 | 96704 | Howe, Michael Oshea | The Murray Law Firm | 8:20-cv-36089-MCR-GRJ | |
| 134006 | 96705 | Hudson, George | The Murray Law Firm | 8:20-cv-36093-MCR-GRJ | |
| 134007 | 96708 | Humphrey, Marcus Antonio | The Murray Law Firm | 8:20-cv-36102-MCR-GRJ | |
| 134008 | 96713 | Jackson, Daniel Ashton | The Murray Law Firm | 8:20-cv-36117-MCR-GRJ | |
| 134009 | 96718 | Johnson, Christopher | The Murray Law Firm | 8:20-cv-36129-MCR-GRJ | |
| 134010 | 96719 | JONES, DERRICK | The Murray Law Firm | | 8:20-cv-36133-MCR-GRJ |
| 134011 | 96720 | Jones, Donald Ray | The Murray Law Firm | 8:20-cv-36138-MCR-GRJ | |
| 134012 | 96721 | Jones, Jonathan Quincy | The Murray Law Firm | 8:20-cv-36142-MCR-GRJ | |
| 134013 | 96722 | Kearns, Brandon Michael | The Murray Law Firm | | 8:20-cv-36146-MCR-GRJ |
| 134014 | 96723 | Kepple, Donald | The Murray Law Firm | | 8:20-cv-36150-MCR-GRJ |
| 134015 | 96725 | Kirpan, Michael Anthony | The Murray Law Firm | 8:20-cv-36158-MCR-GRJ | |
| 134016 | 96726 | Klaus, Kirk Daniel | The Murray Law Firm | 8:20-cv-36161-MCR-GRJ | |
| 134017 | 96727 | Klopfle, Zachery Michael | The Murray Law Firm | 8:20-cv-36164-MCR-GRJ | |
| 134018 | 96730 | Kranick, Steven Michael | The Murray Law Firm | | 8:20-cv-36176-MCR-GRJ |
| 134019 | 96731 | Lacombe, Thomas | The Murray Law Firm | 8:20-cv-36180-MCR-GRJ | |
| 134020 | 96732 | Lahmeyer, Dale Shannon | The Murray Law Firm | | 8:20-cv-36183-MCR-GRJ |
| 134021 | 96733 | Lamas, Crescencio Deharo | The Murray Law Firm | 7:20-cv-38347-MCR-GRJ | |
| 134022 | 96734 | Lambert, Christopher Michael | The Murray Law Firm | | 8:20-cv-36186-MCR-GRJ |
| 134023 | 96737 | Lawrence, James Albert | The Murray Law Firm | 8:20-cv-36194-MCR-GRJ | |
| 134024 | 96738 | Lowell, James | The Murray Law Firm | 8:20-cv-36197-MCR-GRJ | |
| 134025 | 96740 | Lydon, Matthew Evan | The Murray Law Firm | 8:20-cv-36204-MCR-GRJ | |
| 134026 | 96742 | Lynch, Bryan | The Murray Law Firm | | 8:20-cv-36211-MCR-GRJ |
| 134027 | 96743 | Lyons, Jerry Dale | The Murray Law Firm | | 8:20-cv-36214-MCR-GRJ |
| 134028 | 96745 | Mainard, Don Glen | The Murray Law Firm | 8:20-cv-36217-MCR-GRJ | |
| 134029 | 96746 | Malloy, Robert Joseph | The Murray Law Firm | 8:20-cv-36222-MCR-GRJ | |
| 134030 | 96747 | Mangrum, William | The Murray Law Firm | 8:20-cv-36225-MCR-GRJ | |
| 134031 | 96749 | Martin, Justin Aaron | The Murray Law Firm | 8:20-cv-36233-MCR-GRJ | |
| 134032 | 96750 | Mazzotta, Thomas John | The Murray Law Firm | 8:20-cv-36236-MCR-GRJ | |
| 134033 | 96751 | McGaughey, Christopher Shawn | The Murray Law Firm | 8:20-cv-36239-MCR-GRJ | |
| 134034 | 96752 | McKenny, Roderick Kenneth | The Murray Law Firm | 8:20-cv-36243-MCR-GRJ | |
| 134035 | 96754 | Messenger, Joseph Daniel | The Murray Law Firm | 8:20-cv-36250-MCR-GRJ | |
| 134036 | 96755 | Metz, Chad Timothy | The Murray Law Firm | 8:20-cv-36253-MCR-GRJ | |
| 134037 | 96756 | Michael, Devvin | The Murray Law Firm | | 8:20-cv-36256-MCR-GRJ |
| 134038 | 96757 | Miller, Jeffrey Kezia | The Murray Law Firm | 8:20-cv-36260-MCR-GRJ | |
| 134039 | 96758 | Mitchell, James Waymond | The Murray Law Firm | 8:20-cv-36263-MCR-GRJ | |
| 134040 | 96760 | Mizell, Kenneth John | The Murray Law Firm | 8:20-cv-36277-MCR-GRJ | |
| 134041 | 96762 | Monson, Justin Ambrose | The Murray Law Firm | 8:20-cv-36283-MCR-GRJ | |
| 134042 | 96763 | Moore, Eugene | The Murray Law Firm | 7:20-cv-91581-MCR-GRJ | |
| 134043 | 96765 | Mora, Marc Gerald | The Murray Law Firm | 8:20-cv-30366-MCR-GRJ | |
| 134044 | 96766 | Moreland, Christopher Dwane | The Murray Law Firm | 8:20-cv-30368-MCR-GRJ | |
| 134045 | 96767 | Moseley, Geoffry Lynne | The Murray Law Firm | | 7:20-cv-38349-MCR-GRJ |
| 134046 | 96768 | Mouch, Jacob Charles | The Murray Law Firm | | 8:20-cv-30369-MCR-GRJ |
| 134047 | 96770 | Munsey, Jason Duany | The Murray Law Firm | | 8:20-cv-30373-MCR-GRJ |
| 134048 | 96775 | Nolan, Jacob Christopher | The Murray Law Firm | | 8:20-cv-30388-MCR-GRJ |
| 134049 | 96776 | O'Dell, Kenneth Avery | The Murray Law Firm | 8:20-cv-30391-MCR-GRJ | |
| 134050 | 96777 | Oliver, Marcus Bekel | The Murray Law Firm | 8:20-cv-30394-MCR-GRJ | |
| 134051 | 96780 | Owen, Rickey Lee | The Murray Law Firm | 8:20-cv-30403-MCR-GRJ | |
| 134052 | 96781 | Owens, Dannie Ray | The Murray Law Firm | 8:20-cv-30406-MCR-GRJ | |
| 134053 | 96784 | Parker, Steven Christopher | The Murray Law Firm | 8:20-cv-30415-MCR-GRJ | |
| 134054 | 96785 | Pearson, Ian Mark | The Murray Law Firm | 8:20-cv-30418-MCR-GRJ | |
| 134055 | 96786 | Peevy, Kenneth Edwin | The Murray Law Firm | 8:20-cv-30422-MCR-GRJ | |
| 134056 | 96787 | Perry, Kirk | The Murray Law Firm | 8:20-cv-30425-MCR-GRJ | |
| 134057 | 96789 | Phipps, Rodney Bernard | The Murray Law Firm | 8:20-cv-30430-MCR-GRJ | |
| 134058 | 96790 | Piret, Todd Michael | The Murray Law Firm | 8:20-cv-30433-MCR-GRJ | |
| 134059 | 96792 | Player, Harold | The Murray Law Firm | 8:20-cv-30439-MCR-GRJ | |
| 134060 | 96793 | Pope, Richard David | The Murray Law Firm | 8:20-cv-30443-MCR-GRJ | |
| 134061 | 96794 | Portis, John Gregory | The Murray Law Firm | | 8:20-cv-30445-MCR-GRJ |
| 134062 | 96795 | Powell, Barry Daniel | The Murray Law Firm | | 8:20-cv-30448-MCR-GRJ |
| 134063 | 96796 | Price, Reginald Demond | The Murray Law Firm | 8:20-cv-30451-MCR-GRJ | |
| 134064 | 96797 | Principe, Alfred Joseph | The Murray Law Firm | 8:20-cv-30454-MCR-GRJ | |
| 134065 | 96800 | Radtke, William | The Murray Law Firm | 8:20-cv-30462-MCR-GRJ | |
| 134066 | 96801 | Ramos, Alberto | The Murray Law Firm | | 8:20-cv-30465-MCR-GRJ |
| 134067 | 96802 | Ramsey, James Marvin | The Murray Law Firm | 8:20-cv-30468-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134068 | 96803 | Randolph, James Alexander | The Murray Law Firm | | 8:20-cv-30470-MCR-GRJ |
| 134069 | 96807 | Ritchie, Shawn Micheal | The Murray Law Firm | 8:20-cv-30478-MCR-GRJ | |
| 134070 | 96808 | Roark, Timothy Steven | The Murray Law Firm | | 8:20-cv-30480-MCR-GRJ |
| 134071 | 96809 | Robinson, Jeff Lee | The Murray Law Firm | 8:20-cv-30482-MCR-GRJ | |
| 134072 | 96810 | Rodriguez, Guadalupe Ruben | The Murray Law Firm | 8:20-cv-30484-MCR-GRJ | |
| 134073 | 96813 | Royal, Darriel | The Murray Law Firm | 8:20-cv-30489-MCR-GRJ | |
| 134074 | 96814 | Royster, Monty Antonio | The Murray Law Firm | 8:20-cv-30491-MCR-GRJ | |
| 134075 | 96815 | Ruiz, Efrain | The Murray Law Firm | 8:20-cv-30493-MCR-GRJ | |
| 134076 | 96816 | Schmittler, Steven Lee | The Murray Law Firm | 8:20-cv-30495-MCR-GRJ | |
| 134077 | 96817 | Scruggs, Charles Martin | The Murray Law Firm | 8:20-cv-30497-MCR-GRJ | |
| 134078 | 96819 | Senn, Matthew Layton | The Murray Law Firm | 8:20-cv-30501-MCR-GRJ | |
| 134079 | 96821 | Shayer, Michael Alan | The Murray Law Firm | 8:20-cv-30506-MCR-GRJ | |
| 134080 | 96822 | Simpson, Chanz Darius | The Murray Law Firm | | 8:20-cv-30508-MCR-GRJ |
| 134081 | 96823 | Sims, Brian Edward | The Murray Law Firm | 8:20-cv-30510-MCR-GRJ | |
| 134082 | 96824 | Sims, Marcus Allen | The Murray Law Firm | 8:20-cv-30512-MCR-GRJ | |
| 134083 | 96826 | Smart, Brent Anthony | The Murray Law Firm | | 8:20-cv-30516-MCR-GRJ |
| 134084 | 96828 | Smith, Scott Edward | The Murray Law Firm | 8:20-cv-30521-MCR-GRJ | |
| 134085 | 96829 | Smith, Vincent | The Murray Law Firm | | 8:20-cv-30523-MCR-GRJ |
| 134086 | 96830 | Spain, Craig Forest | The Murray Law Firm | 8:20-cv-30525-MCR-GRJ | |
| 134087 | 96831 | Spencer, John Trevor | The Murray Law Firm | 8:20-cv-30527-MCR-GRJ | |
| 134088 | 96832 | Springer, Zachary Daniel | The Murray Law Firm | 8:20-cv-30529-MCR-GRJ | |
| 134089 | 96833 | St. Ann, Mark Anthony | The Murray Law Firm | 8:20-cv-30623-MCR-GRJ | |
| 134090 | 96835 | Stephens, Christopher | The Murray Law Firm | 8:20-cv-30533-MCR-GRJ | |
| 134091 | 96836 | Stewart, Daniel Dean | The Murray Law Firm | | 8:20-cv-30536-MCR-GRJ |
| 134092 | 96838 | Stone, Dakota Shane | The Murray Law Firm | | 8:20-cv-30538-MCR-GRJ |
| 134093 | 96839 | Stone, Jeffrey | The Murray Law Firm | 8:20-cv-30540-MCR-GRJ | |
| 134094 | 96840 | Storrs, Jeffrey | The Murray Law Firm | 8:20-cv-30542-MCR-GRJ | |
| 134095 | 96842 | Sullivan, Jack | The Murray Law Firm | 8:20-cv-30546-MCR-GRJ | |
| 134096 | 96844 | Swartz, John Everett | The Murray Law Firm | 8:20-cv-30550-MCR-GRJ | |
| 134097 | 96845 | Swindle, Joseph Daniel | The Murray Law Firm | 8:20-cv-30553-MCR-GRJ | |
| 134098 | 96847 | Taylor, Franklin | The Murray Law Firm | 8:20-cv-30557-MCR-GRJ | |
| 134099 | 96848 | Taylor, Rafael | The Murray Law Firm | 8:20-cv-30559-MCR-GRJ | |
| 134100 | 96849 | Thomas, Jessica Lorine | The Murray Law Firm | | 8:20-cv-30561-MCR-GRJ |
| 134101 | 96850 | Thomas, Roy Larry | The Murray Law Firm | | 8:20-cv-30563-MCR-GRJ |
| 134102 | 96851 | Thurman, Chrisalyn Faith | The Murray Law Firm | | 8:20-cv-30565-MCR-GRJ |
| 134103 | 96852 | Tinoco Duenas, Jose | The Murray Law Firm | | 8:20-cv-30568-MCR-GRJ |
| 134104 | 96854 | Turner, Jeremiah Ryan | The Murray Law Firm | 8:20-cv-30572-MCR-GRJ | |
| 134105 | 96855 | Uli, Tapuni Misa | The Murray Law Firm | | 8:20-cv-30574-MCR-GRJ |
| 134106 | 96859 | Vencil, William Clayton | The Murray Law Firm | | 8:20-cv-30582-MCR-GRJ |
| 134107 | 96860 | Wade, Franklin | The Murray Law Firm | | 8:20-cv-30585-MCR-GRJ |
| 134108 | 96861 | Walsh, Khristopher | The Murray Law Firm | | 8:20-cv-30587-MCR-GRJ |
| 134109 | 96862 | WATSON, CHRISTOPHER | The Murray Law Firm | | 8:20-cv-30589-MCR-GRJ |
| 134110 | 96863 | Weaver, Percy | The Murray Law Firm | 8:20-cv-30591-MCR-GRJ | |
| 134111 | 96864 | Wells, James Russell | The Murray Law Firm | 8:20-cv-30593-MCR-GRJ | |
| 134112 | 96865 | West, Bruce Dean | The Murray Law Firm | 8:20-cv-30595-MCR-GRJ | |
| 134113 | 96866 | White, Tracy Leon | The Murray Law Firm | 8:20-cv-30597-MCR-GRJ | |
| 134114 | 96867 | Whitfield, Christopher George | The Murray Law Firm | | 8:20-cv-30599-MCR-GRJ |
| 134115 | 96868 | Whitt, Charles Frederick | The Murray Law Firm | 8:20-cv-30602-MCR-GRJ | |
| 134116 | 96869 | Wilcox, Kelvin Rendell | The Murray Law Firm | 8:20-cv-30604-MCR-GRJ | |
| 134117 | 96870 | Wiley, James Howard | The Murray Law Firm | 8:20-cv-30606-MCR-GRJ | |
| 134118 | 96871 | Willet, Michael | The Murray Law Firm | 8:20-cv-30608-MCR-GRJ | |
| 134119 | 96874 | Yargo, Joseph | The Murray Law Firm | | 8:20-cv-30615-MCR-GRJ |
| 134120 | 96876 | Zuniga, Junior Omar | The Murray Law Firm | | 8:20-cv-30619-MCR-GRJ |
| 134121 | 144335 | Benson, Jeremy | The Murray Law Firm | | 8:20-cv-37724-MCR-GRJ |
| 134122 | 144400 | Doak, Jonathan | The Murray Law Firm | 8:20-cv-37726-MCR-GRJ | |
| 134123 | 144481 | Hernandez, James | The Murray Law Firm | | 8:20-cv-37740-MCR-GRJ |
| 134124 | 144519 | O'Neil, Kristopher | The Murray Law Firm | 8:20-cv-37749-MCR-GRJ | |
| 134125 | 144536 | McCauley, John | The Murray Law Firm | 8:20-cv-37753-MCR-GRJ | |
| 134126 | 144539 | Haley, Kyle | The Murray Law Firm | 8:20-cv-37755-MCR-GRJ | |
| 134127 | 144585 | Fowler, Frank | The Murray Law Firm | 8:20-cv-37762-MCR-GRJ | |
| 134128 | 144595 | Hall, Marcus | The Murray Law Firm | 8:20-cv-37765-MCR-GRJ | |
| 134129 | 144605 | Conroy, Kevin | The Murray Law Firm | | 8:20-cv-37767-MCR-GRJ |
| 134130 | 144613 | Zygula, Leonard | The Murray Law Firm | 8:20-cv-37771-MCR-GRJ | |
| 134131 | 144624 | Suther, Russell | The Murray Law Firm | 8:20-cv-37772-MCR-GRJ | |
| 134132 | 144631 | Thomas, Steven | The Murray Law Firm | 8:20-cv-37774-MCR-GRJ | |
| 134133 | 144672 | Hoover, Stephen | The Murray Law Firm | 8:20-cv-37780-MCR-GRJ | |
| 134134 | 144681 | Shore, Peter | The Murray Law Firm | 8:20-cv-37781-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134135 | 144695 | Fitzgerald, Jon | The Murray Law Firm | 8:20-cv-37785-MCR-GRJ | |
| 134136 | 144712 | Miller, Jason | The Murray Law Firm | 8:20-cv-37790-MCR-GRJ | |
| 134137 | 144719 | Spencer, Lauren | The Murray Law Firm | 8:20-cv-37792-MCR-GRJ | |
| 134138 | 144745 | Cruz, Robert | The Murray Law Firm | 8:20-cv-37794-MCR-GRJ | |
| 134139 | 144784 | Daly, Dennis | The Murray Law Firm | | 8:20-cv-37801-MCR-GRJ |
| 134140 | 144810 | Galletto, Christopher | The Murray Law Firm | | 8:20-cv-37808-MCR-GRJ |
| 134141 | 144812 | Lee, Anthony | The Murray Law Firm | | 8:20-cv-37812-MCR-GRJ |
| 134142 | 144821 | Fitzgerald, Robert | The Murray Law Firm | 8:20-cv-31907-MCR-GRJ | |
| 134143 | 144827 | Castles, Colin | The Murray Law Firm | 8:20-cv-38082-MCR-GRJ | |
| 134144 | 144856 | Walker, Joel | The Murray Law Firm | | 8:20-cv-31909-MCR-GRJ |
| 134145 | 144861 | Yulen, Marcial | The Murray Law Firm | 8:20-cv-38095-MCR-GRJ | |
| 134146 | 144865 | Heiber, Robert | The Murray Law Firm | 8:20-cv-38100-MCR-GRJ | |
| 134147 | 144883 | DeGross, Israel | The Murray Law Firm | 8:20-cv-38113-MCR-GRJ | |
| 134148 | 144884 | Pankok, Thomas | The Murray Law Firm | 8:20-cv-38118-MCR-GRJ | |
| 134149 | 144885 | James, Ian | The Murray Law Firm | 8:20-cv-38123-MCR-GRJ | |
| 134150 | 144906 | Gibson, Jeffrey | The Murray Law Firm | 8:20-cv-38137-MCR-GRJ | |
| 134151 | 144913 | Dimoff, Vicki | The Murray Law Firm | 8:20-cv-38141-MCR-GRJ | |
| 134152 | 144914 | Appleby, Mark | The Murray Law Firm | 8:20-cv-31911-MCR-GRJ | |
| 134153 | 144935 | Macneil, William | The Murray Law Firm | 8:20-cv-38155-MCR-GRJ | |
| 134154 | 144968 | Kille, James | The Murray Law Firm | 8:20-cv-38171-MCR-GRJ | |
| 134155 | 144989 | Gratzmiller, Robert | The Murray Law Firm | 8:20-cv-38179-MCR-GRJ | |
| 134156 | 144992 | Krug, Cody | The Murray Law Firm | 8:20-cv-38184-MCR-GRJ | |
| 134157 | 144994 | Marino, Francis | The Murray Law Firm | 8:20-cv-38189-MCR-GRJ | |
| 134158 | 144998 | Bailey, Joel | The Murray Law Firm | 8:20-cv-38199-MCR-GRJ | |
| 134159 | 145000 | Palka, Tim | The Murray Law Firm | | 8:20-cv-31913-MCR-GRJ |
| 134160 | 145017 | Helsley, Robert | The Murray Law Firm | 8:20-cv-38217-MCR-GRJ | |
| 134161 | 145024 | Crippen, Matthew | The Murray Law Firm | 8:20-cv-31914-MCR-GRJ | |
| 134162 | 145032 | Ostrowski, Robert | The Murray Law Firm | | 8:20-cv-31916-MCR-GRJ |
| 134163 | 145039 | Lathe, Joseph | The Murray Law Firm | 8:20-cv-38229-MCR-GRJ | |
| 134164 | 145041 | SMITH, TROY | The Murray Law Firm | 8:20-cv-38233-MCR-GRJ | |
| 134165 | 145045 | McClure, Aubrey | The Murray Law Firm | | 8:20-cv-38238-MCR-GRJ |
| 134166 | 145050 | Keeney, Calvin | The Murray Law Firm | 8:20-cv-38249-MCR-GRJ | |
| 134167 | 145059 | Greene, Dwight | The Murray Law Firm | | 8:20-cv-38263-MCR-GRJ |
| 134168 | 145110 | Kellam, James | The Murray Law Firm | 8:20-cv-38293-MCR-GRJ | |
| 134169 | 145122 | Dillon, James | The Murray Law Firm | 8:20-cv-38308-MCR-GRJ | |
| 134170 | 145145 | Williams, Robert | The Murray Law Firm | | 8:20-cv-38345-MCR-GRJ |
| 134171 | 145162 | Gill, Dana | The Murray Law Firm | 8:20-cv-38354-MCR-GRJ | |
| 134172 | 145168 | Way, William | The Murray Law Firm | 8:20-cv-38363-MCR-GRJ | |
| 134173 | 145207 | Sager, Christopher | The Murray Law Firm | 8:20-cv-38397-MCR-GRJ | |
| 134174 | 145209 | Miller, Fredericka | The Murray Law Firm | 8:20-cv-31918-MCR-GRJ | |
| 134175 | 145214 | Wallace, Robert | The Murray Law Firm | 8:20-cv-38407-MCR-GRJ | |
| 134176 | 145217 | Springs, Jay | The Murray Law Firm | 8:20-cv-38412-MCR-GRJ | |
| 134177 | 145243 | Hunt, Mark | The Murray Law Firm | 8:20-cv-38422-MCR-GRJ | |
| 134178 | 145246 | Evans, Isaac | The Murray Law Firm | 8:20-cv-38426-MCR-GRJ | |
| 134179 | 145254 | Gregory, Christopher | The Murray Law Firm | 8:20-cv-38437-MCR-GRJ | |
| 134180 | 145255 | Sprouse, Robert | The Murray Law Firm | 8:20-cv-38444-MCR-GRJ | |
| 134181 | 145264 | Worley, Brian | The Murray Law Firm | 8:20-cv-38456-MCR-GRJ | |
| 134182 | 145269 | Roye, Wesley | The Murray Law Firm | | 8:20-cv-38461-MCR-GRJ |
| 134183 | 145272 | Oliver, Shakeya | The Murray Law Firm | 8:20-cv-31919-MCR-GRJ | |
| 134184 | 145275 | Anderson, Curtis | The Murray Law Firm | 8:20-cv-38474-MCR-GRJ | |
| 134185 | 145279 | Lee, Lasheaka | The Murray Law Firm | | 8:20-cv-38480-MCR-GRJ |
| 134186 | 145285 | Aiken, Thomas | The Murray Law Firm | | 8:20-cv-38498-MCR-GRJ |
| 134187 | 145294 | Ard, William | The Murray Law Firm | | 8:20-cv-38504-MCR-GRJ |
| 134188 | 145296 | Sims, Maxey | The Murray Law Firm | 8:20-cv-38510-MCR-GRJ | |
| 134189 | 145306 | Brooks, Scott | The Murray Law Firm | 8:20-cv-38522-MCR-GRJ | |
| 134190 | 145314 | Thomason, Christopher | The Murray Law Firm | 8:20-cv-38528-MCR-GRJ | |
| 134191 | 145317 | Dickey, Arin | The Murray Law Firm | | 8:20-cv-38533-MCR-GRJ |
| 134192 | 145318 | Moore, Ronald | The Murray Law Firm | | 8:20-cv-38540-MCR-GRJ |
| 134193 | 145322 | Wills, Anthony | The Murray Law Firm | 8:20-cv-38546-MCR-GRJ | |
| 134194 | 145326 | Hazzard, Emerson | The Murray Law Firm | 8:20-cv-38559-MCR-GRJ | |
| 134195 | 145349 | Whack, Rontrell | The Murray Law Firm | 8:20-cv-38578-MCR-GRJ | |
| 134196 | 145358 | Blount, Christopher | The Murray Law Firm | | 8:20-cv-38588-MCR-GRJ |
| 134197 | 145381 | Edwards, Timothy | The Murray Law Firm | 8:20-cv-38594-MCR-GRJ | |
| 134198 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ | |
| 134199 | 145422 | Williams, Michael | The Murray Law Firm | | 8:20-cv-38619-MCR-GRJ |
| 134200 | 145433 | Kirkland, Douglas | The Murray Law Firm | 8:20-cv-38634-MCR-GRJ | |
| 134201 | 145434 | Corpening, Monte | The Murray Law Firm | | 8:20-cv-38640-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134202 | 145448 | Dewberry, David | The Murray Law Firm | | 8:20-cv-38656-MCR-GRJ |
| 134203 | 145484 | Bruton, Aaron | The Murray Law Firm | 8:20-cv-38677-MCR-GRJ | |
| 134204 | 145485 | Kiel, Dean | The Murray Law Firm | | 8:20-cv-38683-MCR-GRJ |
| 134205 | 145493 | Grove, Brent | The Murray Law Firm | 8:20-cv-38688-MCR-GRJ | |
| 134206 | 145497 | Jackson, Jeremiah | The Murray Law Firm | 8:20-cv-38693-MCR-GRJ | |
| 134207 | 145505 | Lemonte, Cory | The Murray Law Firm | 8:20-cv-38703-MCR-GRJ | |
| 134208 | 145508 | Wilson, Scott | The Murray Law Firm | 8:20-cv-38708-MCR-GRJ | |
| 134209 | 145517 | Darby, Craig | The Murray Law Firm | | 8:20-cv-38718-MCR-GRJ |
| 134210 | 145522 | Bauer, Brandi | The Murray Law Firm | 8:20-cv-31921-MCR-GRJ | |
| 134211 | 145526 | Mata, Christopher | The Murray Law Firm | 8:20-cv-38730-MCR-GRJ | |
| 134212 | 145552 | Cullen, Jeffrey | The Murray Law Firm | 8:20-cv-38740-MCR-GRJ | |
| 134213 | 145554 | Bustos, Mario | The Murray Law Firm | 8:20-cv-31925-MCR-GRJ | |
| 134214 | 145558 | Bethel, Gary | The Murray Law Firm | 8:20-cv-38745-MCR-GRJ | |
| 134215 | 145584 | Davis, Vincent | The Murray Law Firm | | 8:20-cv-38750-MCR-GRJ |
| 134216 | 145595 | Smith, Matthew | The Murray Law Firm | | 8:20-cv-38755-MCR-GRJ |
| 134217 | 145619 | Porter, Jim | The Murray Law Firm | | 8:20-cv-38765-MCR-GRJ |
| 134218 | 145622 | Weisheit, Douglas | The Murray Law Firm | 8:20-cv-38770-MCR-GRJ | |
| 134219 | 145633 | Reed, Randall | The Murray Law Firm | 8:20-cv-38781-MCR-GRJ | |
| 134220 | 145637 | Stevens, Kyle | The Murray Law Firm | 8:20-cv-38786-MCR-GRJ | |
| 134221 | 145689 | Goss, Zachary | The Murray Law Firm | 8:20-cv-38807-MCR-GRJ | |
| 134222 | 145723 | Svitak, James | The Murray Law Firm | 8:20-cv-31926-MCR-GRJ | |
| 134223 | 145745 | Forck, Nathan | The Murray Law Firm | 8:20-cv-38834-MCR-GRJ | |
| 134224 | 145763 | Bain, Nicholas | The Murray Law Firm | 8:20-cv-38849-MCR-GRJ | |
| 134225 | 145771 | Dmuchowski, Thaddeus | The Murray Law Firm | 8:20-cv-38859-MCR-GRJ | |
| 134226 | 145797 | BISAILLON, JEFFRERY | The Murray Law Firm | 8:20-cv-38870-MCR-GRJ | |
| 134227 | 145834 | Hardin, Justin | The Murray Law Firm | 8:20-cv-38895-MCR-GRJ | |
| 134228 | 145850 | Klopfer, Eric | The Murray Law Firm | | 8:20-cv-38907-MCR-GRJ |
| 134229 | 145858 | Raslich, Kevin | The Murray Law Firm | 8:20-cv-38912-MCR-GRJ | |
| 134230 | 145863 | Hill, Brian | The Murray Law Firm | 8:20-cv-38917-MCR-GRJ | |
| 134231 | 145866 | Terrell, Sakii | The Murray Law Firm | 8:20-cv-38921-MCR-GRJ | |
| 134232 | 145868 | Helsel, Jakob | The Murray Law Firm | | 8:20-cv-38925-MCR-GRJ |
| 134233 | 145883 | Reaume, James | The Murray Law Firm | 8:20-cv-38930-MCR-GRJ | |
| 134234 | 145903 | Babcock, Gregory | The Murray Law Firm | 8:20-cv-38944-MCR-GRJ | |
| 134235 | 145918 | Giebler, Robert | The Murray Law Firm | 8:20-cv-38952-MCR-GRJ | |
| 134236 | 145926 | Wallin, Aaron | The Murray Law Firm | 8:20-cv-38956-MCR-GRJ | |
| 134237 | 145930 | Alfaro, Cory | The Murray Law Firm | 8:20-cv-38960-MCR-GRJ | |
| 134238 | 145932 | Guardiola, Angel | The Murray Law Firm | 8:20-cv-38965-MCR-GRJ | |
| 134239 | 145934 | Ballman, Bret | The Murray Law Firm | 8:20-cv-38969-MCR-GRJ | |
| 134240 | 145949 | HOSKINS, THOMAS LEE | The Murray Law Firm | 8:20-cv-38982-MCR-GRJ | |
| 134241 | 145971 | ADKINS, ADAM | The Murray Law Firm | 8:20-cv-31930-MCR-GRJ | |
| 134242 | 145973 | Manley, Steven | The Murray Law Firm | | 8:20-cv-38994-MCR-GRJ |
| 134243 | 145979 | Holland, Clayton | The Murray Law Firm | 8:20-cv-39003-MCR-GRJ | |
| 134244 | 145990 | McLaurine, Nicole | The Murray Law Firm | | 8:20-cv-39011-MCR-GRJ |
| 134245 | 145994 | Shurley, William | The Murray Law Firm | 8:20-cv-39019-MCR-GRJ | |
| 134246 | 145997 | Reichard, Christopher | The Murray Law Firm | 8:20-cv-39023-MCR-GRJ | |
| 134247 | 146015 | Atteberry, Robert | The Murray Law Firm | | 8:20-cv-39031-MCR-GRJ |
| 134248 | 146022 | Davis, Winsceler | The Murray Law Firm | | 8:20-cv-39044-MCR-GRJ |
| 134249 | 146032 | Pham, Hoang | The Murray Law Firm | 8:20-cv-39056-MCR-GRJ | |
| 134250 | 146035 | Aleem, Najee | The Murray Law Firm | 8:20-cv-39060-MCR-GRJ | |
| 134251 | 146053 | Woodard, Dameon | The Murray Law Firm | 8:20-cv-39079-MCR-GRJ | |
| 134252 | 146069 | Moore, Carl | The Murray Law Firm | 8:20-cv-39087-MCR-GRJ | |
| 134253 | 146078 | Scholl, Charles | The Murray Law Firm | | 8:20-cv-39091-MCR-GRJ |
| 134254 | 146085 | Salter, Christopher | The Murray Law Firm | 8:20-cv-39167-MCR-GRJ | |
| 134255 | 146095 | Davis, Philip | The Murray Law Firm | 8:20-cv-39101-MCR-GRJ | |
| 134256 | 146099 | Lewis, Eric | The Murray Law Firm | 8:20-cv-39107-MCR-GRJ | |
| 134257 | 146103 | Smith, William | The Murray Law Firm | 8:20-cv-39111-MCR-GRJ | |
| 134258 | 146105 | Darrough, Jeffrey | The Murray Law Firm | 8:20-cv-39115-MCR-GRJ | |
| 134259 | 146123 | Kirksey, Kelvin | The Murray Law Firm | 8:20-cv-39123-MCR-GRJ | |
| 134260 | 146127 | Ellis, James | The Murray Law Firm | 8:20-cv-39135-MCR-GRJ | |
| 134261 | 146130 | Peek, Chancellor | The Murray Law Firm | 8:20-cv-39139-MCR-GRJ | |
| 134262 | 146133 | Robinson, Angela | The Murray Law Firm | 8:20-cv-39143-MCR-GRJ | |
| 134263 | 146177 | Hoover, Tyree | The Murray Law Firm | | 8:20-cv-39147-MCR-GRJ |
| 134264 | 146208 | Morris, Jason | The Murray Law Firm | 8:20-cv-39152-MCR-GRJ | |
| 134265 | 146214 | Miles, Patrick | The Murray Law Firm | 8:20-cv-31933-MCR-GRJ | |
| 134266 | 146243 | Banks, Valerie | The Murray Law Firm | | 8:20-cv-39156-MCR-GRJ |
| 134267 | 146264 | Harris, Chris | The Murray Law Firm | 8:20-cv-39178-MCR-GRJ | |
| 134268 | 146298 | Johnson, Brian | The Murray Law Firm | 8:20-cv-39192-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134269 | 146299 | Beck, Christopher | The Murray Law Firm | 8:20-cv-39196-MCR-GRJ | |
| 134270 | 146330 | Dollar, John | The Murray Law Firm | | 8:20-cv-39208-MCR-GRJ |
| 134271 | 146351 | Baker, John | The Murray Law Firm | 8:20-cv-39225-MCR-GRJ | |
| 134272 | 146363 | Riley, David | The Murray Law Firm | 8:20-cv-39233-MCR-GRJ | |
| 134273 | 146367 | Shaver, Jerry | The Murray Law Firm | 8:20-cv-39237-MCR-GRJ | |
| 134274 | 146374 | Houska, Travis | The Murray Law Firm | | 8:20-cv-39245-MCR-GRJ |
| 134275 | 146379 | Herbert, Donald | The Murray Law Firm | 8:20-cv-39255-MCR-GRJ | |
| 134276 | 146391 | Coe, Adam | The Murray Law Firm | | 8:20-cv-39264-MCR-GRJ |
| 134277 | 146393 | Manning, Aaron | The Murray Law Firm | 8:20-cv-39268-MCR-GRJ | |
| 134278 | 146403 | Cassady, Alec | The Murray Law Firm | 8:20-cv-39272-MCR-GRJ | |
| 134279 | 146409 | Colbert, Bradley | The Murray Law Firm | 8:20-cv-39276-MCR-GRJ | |
| 134280 | 146426 | Salaiz, Manuel | The Murray Law Firm | | 8:20-cv-39872-MCR-GRJ |
| 134281 | 146433 | Escapite, Carlos | The Murray Law Firm | 8:20-cv-39879-MCR-GRJ | |
| 134282 | 146434 | Belcher, Kevin | The Murray Law Firm | 8:20-cv-39883-MCR-GRJ | |
| 134283 | 146438 | De la Fuente, Billy | The Murray Law Firm | 8:20-cv-39890-MCR-GRJ | |
| 134284 | 146443 | Hernandez, Rodolfo | The Murray Law Firm | 8:20-cv-39893-MCR-GRJ | |
| 134285 | 146445 | Bauer, Richard | The Murray Law Firm | | 8:20-cv-39901-MCR-GRJ |
| 134286 | 146446 | Franks, Brandon | The Murray Law Firm | 8:20-cv-39905-MCR-GRJ | |
| 134287 | 146454 | Navarro, Julio | The Murray Law Firm | 8:20-cv-39913-MCR-GRJ | |
| 134288 | 146472 | Wilcox, Donald | The Murray Law Firm | | 8:20-cv-39922-MCR-GRJ |
| 134289 | 146482 | Borntrager, Bradley | The Murray Law Firm | | 8:20-cv-39938-MCR-GRJ |
| 134290 | 146499 | Valenzuela, Julio | The Murray Law Firm | 8:20-cv-39950-MCR-GRJ | |
| 134291 | 146500 | Garcia, Alexander | The Murray Law Firm | | 8:20-cv-39953-MCR-GRJ |
| 134292 | 146517 | HURTADO, RIGOBERTO | The Murray Law Firm | 8:20-cv-39959-MCR-GRJ | |
| 134293 | 146525 | Nance, Larry | The Murray Law Firm | 8:20-cv-39962-MCR-GRJ | |
| 134294 | 146540 | Tweed, Robert | The Murray Law Firm | 8:20-cv-39967-MCR-GRJ | |
| 134295 | 146544 | Lewis, Toravion | The Murray Law Firm | 8:20-cv-39970-MCR-GRJ | |
| 134296 | 146545 | Hooper, Jason | The Murray Law Firm | | 8:20-cv-39973-MCR-GRJ |
| 134297 | 146560 | Eusebio, Rogelio | The Murray Law Firm | 8:20-cv-39987-MCR-GRJ | |
| 134298 | 146571 | Chaneyworth, Jeff | The Murray Law Firm | 8:20-cv-40002-MCR-GRJ | |
| 134299 | 146596 | Caballero, Daniel | The Murray Law Firm | 8:20-cv-40019-MCR-GRJ | |
| 134300 | 146600 | Phelps, Marcus | The Murray Law Firm | 8:20-cv-40021-MCR-GRJ | |
| 134301 | 146620 | Porter, John | The Murray Law Firm | 8:20-cv-40025-MCR-GRJ | |
| 134302 | 146665 | Carley, Abram | The Murray Law Firm | 8:20-cv-40044-MCR-GRJ | |
| 134303 | 146683 | ROBERTSON, ZACHARY | The Murray Law Firm | 8:20-cv-40053-MCR-GRJ | |
| 134304 | 146689 | Shaw, Kevin | The Murray Law Firm | | 8:20-cv-40055-MCR-GRJ |
| 134305 | 146702 | Olson, Nicholas | The Murray Law Firm | 8:20-cv-40062-MCR-GRJ | |
| 134306 | 146708 | Thompson, Robert | The Murray Law Firm | 8:20-cv-40065-MCR-GRJ | |
| 134307 | 146712 | Dommer, Michael | The Murray Law Firm | | 8:20-cv-40069-MCR-GRJ |
| 134308 | 146732 | Uresti, Adrian | The Murray Law Firm | 8:20-cv-40075-MCR-GRJ | |
| 134309 | 146733 | Austin, Bridget | The Murray Law Firm | 8:20-cv-40078-MCR-GRJ | |
| 134310 | 146756 | Licata, Joshua | The Murray Law Firm | | 8:20-cv-40084-MCR-GRJ |
| 134311 | 146758 | Brown, David | The Murray Law Firm | 8:20-cv-31937-MCR-GRJ | |
| 134312 | 146769 | Humphrey, Benjamen | The Murray Law Firm | | 8:20-cv-40091-MCR-GRJ |
| 134313 | 146778 | Ebrecht, Virgil | The Murray Law Firm | 8:20-cv-40094-MCR-GRJ | |
| 134314 | 146789 | Fuhr, Steven | The Murray Law Firm | 8:20-cv-40100-MCR-GRJ | |
| 134315 | 146790 | Clark, Micheal | The Murray Law Firm | 8:20-cv-40105-MCR-GRJ | |
| 134316 | 146793 | Hinkle, Paul | The Murray Law Firm | 8:20-cv-40108-MCR-GRJ | |
| 134317 | 146803 | Hutchings, Don | The Murray Law Firm | | 8:20-cv-40111-MCR-GRJ |
| 134318 | 146805 | McCafferty, Zachary | The Murray Law Firm | 8:20-cv-40114-MCR-GRJ | |
| 134319 | 146813 | Davis, Stanley | The Murray Law Firm | | 8:20-cv-40120-MCR-GRJ |
| 134320 | 146826 | Boehm, Shannon | The Murray Law Firm | 8:20-cv-40122-MCR-GRJ | |
| 134321 | 146828 | Taylor, Julie | The Murray Law Firm | 8:20-cv-40124-MCR-GRJ | |
| 134322 | 146855 | Yates, Matthew | The Murray Law Firm | 8:20-cv-40130-MCR-GRJ | |
| 134323 | 146893 | Freeman, Jefferson | The Murray Law Firm | 8:20-cv-40141-MCR-GRJ | |
| 134324 | 146896 | Wallis, David | The Murray Law Firm | | 8:20-cv-40143-MCR-GRJ |
| 134325 | 146898 | Mitchell, Jason | The Murray Law Firm | 8:20-cv-40145-MCR-GRJ | |
| 134326 | 146901 | Dozier, Theodore | The Murray Law Firm | 8:20-cv-40147-MCR-GRJ | |
| 134327 | 146902 | Bonilla, Michael | The Murray Law Firm | | 8:20-cv-40149-MCR-GRJ |
| 134328 | 146914 | Lee, Daryl | The Murray Law Firm | | 8:20-cv-40151-MCR-GRJ |
| 134329 | 146919 | BENNETTBEAVERCASE, LEVI | The Murray Law Firm | | 8:20-cv-40155-MCR-GRJ |
| 134330 | 146923 | Dicello, Daniel | The Murray Law Firm | | 8:20-cv-40161-MCR-GRJ |
| 134331 | 146924 | WILLIAMS, SHANE | The Murray Law Firm | 8:20-cv-40163-MCR-GRJ | |
| 134332 | 146943 | Goss, Michael | The Murray Law Firm | 8:20-cv-40168-MCR-GRJ | |
| 134333 | 146964 | Locke, Ronnie | The Murray Law Firm | 8:20-cv-40178-MCR-GRJ | |
| 134334 | 146967 | Royer, Serge | The Murray Law Firm | 8:20-cv-40181-MCR-GRJ | |
| 134335 | 146990 | Kenney, William | The Murray Law Firm | 8:20-cv-40187-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134336 | 146991 | Chausow, Patricia | The Murray Law Firm | 8:20-cv-40190-MCR-GRJ | |
| 134337 | 147011 | West, Johnnie | The Murray Law Firm | 8:20-cv-40198-MCR-GRJ | |
| 134338 | 147030 | SMITH, ZACHARY | The Murray Law Firm | 8:20-cv-40213-MCR-GRJ | |
| 134339 | 147056 | Olander, Jonathan | The Murray Law Firm | 8:20-cv-40215-MCR-GRJ | |
| 134340 | 147121 | STONE, JASON ANDERSON | The Murray Law Firm | | 8:20-cv-40234-MCR-GRJ |
| 134341 | 147129 | Buttolph, Mathew | The Murray Law Firm | 8:20-cv-40237-MCR-GRJ | |
| 134342 | 147138 | Mann, Charles | The Murray Law Firm | 8:20-cv-40242-MCR-GRJ | |
| 134343 | 147145 | Pearson, Joshua | The Murray Law Firm | 8:20-cv-40245-MCR-GRJ | |
| 134344 | 147168 | Hamilton, William | The Murray Law Firm | 8:20-cv-40248-MCR-GRJ | |
| 134345 | 147171 | Nutter, Brent | The Murray Law Firm | | 8:20-cv-40251-MCR-GRJ |
| 134346 | 147180 | Alexander, Eugene | The Murray Law Firm | 8:20-cv-40257-MCR-GRJ | |
| 134347 | 147189 | Drew, Jonathan | The Murray Law Firm | 8:20-cv-40262-MCR-GRJ | |
| 134348 | 147190 | Dobson, Michael | The Murray Law Firm | 8:20-cv-40265-MCR-GRJ | |
| 134349 | 147198 | Kelley, Richard | The Murray Law Firm | 8:20-cv-40268-MCR-GRJ | |
| 134350 | 147207 | Glispey, Ryan | The Murray Law Firm | 8:20-cv-40271-MCR-GRJ | |
| 134351 | 147222 | Ervin, Brian | The Murray Law Firm | 8:20-cv-40279-MCR-GRJ | |
| 134352 | 147250 | Espana, Christopher | The Murray Law Firm | 8:20-cv-40358-MCR-GRJ | |
| 134353 | 147285 | Grussing, Jeffrey | The Murray Law Firm | 8:20-cv-40370-MCR-GRJ | |
| 134354 | 147296 | Wilson, Michael | The Murray Law Firm | 8:20-cv-40372-MCR-GRJ | |
| 134355 | 147344 | Faye, Andrew | The Murray Law Firm | 8:20-cv-40395-MCR-GRJ | |
| 134356 | 147348 | Vidinha, Michael | The Murray Law Firm | | 8:20-cv-40398-MCR-GRJ |
| 134357 | 147394 | PerezIrizarry, Julio | The Murray Law Firm | 8:20-cv-40424-MCR-GRJ | |
| 134358 | 147411 | Kohler, Bradley | The Murray Law Firm | | 8:20-cv-40436-MCR-GRJ |
| 134359 | 147427 | Davis, Benjamin | The Murray Law Firm | 8:20-cv-40438-MCR-GRJ | |
| 134360 | 147430 | Key, Ahmad | The Murray Law Firm | | 8:20-cv-40441-MCR-GRJ |
| 134361 | 147437 | Touchstone, Brandon | The Murray Law Firm | | 8:20-cv-40444-MCR-GRJ |
| 134362 | 147505 | GATTARELLO, THOMAS | The Murray Law Firm | 8:20-cv-40474-MCR-GRJ | |
| 134363 | 147517 | Kochen, Jonathan | The Murray Law Firm | 8:20-cv-40480-MCR-GRJ | |
| 134364 | 147534 | Mincey, Jared | The Murray Law Firm | 8:20-cv-40494-MCR-GRJ | |
| 134365 | 147535 | Gomillion, Michael | The Murray Law Firm | 8:20-cv-40497-MCR-GRJ | |
| 134366 | 147546 | Kmieciak, Chris | The Murray Law Firm | 8:20-cv-40505-MCR-GRJ | |
| 134367 | 147584 | Sylvia, James | The Murray Law Firm | 8:20-cv-40520-MCR-GRJ | |
| 134368 | 147585 | Erhardt, Ryan | The Murray Law Firm | 8:20-cv-31940-MCR-GRJ | |
| 134369 | 147601 | Rice, Bryan | The Murray Law Firm | 8:20-cv-40526-MCR-GRJ | |
| 134370 | 147611 | Fricke, Sean | The Murray Law Firm | 8:20-cv-40535-MCR-GRJ | |
| 134371 | 147614 | Pogosyan, Aleksandr | The Murray Law Firm | 8:20-cv-31942-MCR-GRJ | |
| 134372 | 147626 | Moreno, Stevon | The Murray Law Firm | 8:20-cv-40538-MCR-GRJ | |
| 134373 | 147683 | Macareno, William | The Murray Law Firm | 8:20-cv-31943-MCR-GRJ | |
| 134374 | 147694 | Vara, Eric | The Murray Law Firm | 8:20-cv-40552-MCR-GRJ | |
| 134375 | 147718 | Figueroa, Joshua | The Murray Law Firm | 8:20-cv-40561-MCR-GRJ | |
| 134376 | 147741 | Cisneros, Laurence | The Murray Law Firm | 8:20-cv-40567-MCR-GRJ | |
| 134377 | 147761 | McWherter, Joshua | The Murray Law Firm | | 8:20-cv-40579-MCR-GRJ |
| 134378 | 147778 | Fortson, Tierin | The Murray Law Firm | 8:20-cv-40587-MCR-GRJ | |
| 134379 | 147788 | Reeves, Eric | The Murray Law Firm | | 8:20-cv-40592-MCR-GRJ |
| 134380 | 147823 | Brown, Adrian | The Murray Law Firm | 8:20-cv-40604-MCR-GRJ | |
| 134381 | 147845 | Cintron, Pierre | The Murray Law Firm | 8:20-cv-40607-MCR-GRJ | |
| 134382 | 147846 | Marsh, Bradley | The Murray Law Firm | | 8:20-cv-40610-MCR-GRJ |
| 134383 | 147847 | Carrington, Frances | The Murray Law Firm | | 8:20-cv-40613-MCR-GRJ |
| 134384 | 147851 | Bibby, Asha | The Murray Law Firm | 8:20-cv-31945-MCR-GRJ | |
| 134385 | 147854 | Coddington, Michael | The Murray Law Firm | 8:20-cv-31947-MCR-GRJ | |
| 134386 | 147855 | Avila, Dustin | The Murray Law Firm | | 8:20-cv-40616-MCR-GRJ |
| 134387 | 148485 | Abbink, Stewart | The Murray Law Firm | 8:20-cv-43204-MCR-GRJ | |
| 134388 | 148486 | Aceves, David | The Murray Law Firm | | 8:20-cv-43206-MCR-GRJ |
| 134389 | 148488 | Alexander, Terrence | The Murray Law Firm | 8:20-cv-43211-MCR-GRJ | |
| 134390 | 148490 | Anderson, Michael | The Murray Law Firm | | 8:20-cv-43215-MCR-GRJ |
| 134391 | 148491 | Armstrong, Billy | The Murray Law Firm | 8:20-cv-43217-MCR-GRJ | |
| 134392 | 148492 | Arreola, Adrian | The Murray Law Firm | 8:20-cv-43219-MCR-GRJ | |
| 134393 | 148493 | Arrisola, Cristina | The Murray Law Firm | 8:20-cv-43221-MCR-GRJ | |
| 134394 | 148494 | Arviso, Michael | The Murray Law Firm | 8:20-cv-43223-MCR-GRJ | |
| 134395 | 148495 | Baggs, Dustin | The Murray Law Firm | 8:20-cv-43225-MCR-GRJ | |
| 134396 | 148497 | Baker, John | The Murray Law Firm | 8:20-cv-43227-MCR-GRJ | |
| 134397 | 148498 | Banton, Levi | The Murray Law Firm | 8:20-cv-43229-MCR-GRJ | |
| 134398 | 148499 | Barakat, David | The Murray Law Firm | | 8:20-cv-43231-MCR-GRJ |
| 134399 | 148500 | Barfield, Martin | The Murray Law Firm | 8:20-cv-43233-MCR-GRJ | |
| 134400 | 148501 | Bates, Dylan | The Murray Law Firm | 8:20-cv-43235-MCR-GRJ | |
| 134401 | 148502 | Beach, John | The Murray Law Firm | 8:20-cv-43238-MCR-GRJ | |
| 134402 | 148503 | Becker, John | The Murray Law Firm | 8:20-cv-43240-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134403 | 148504 | Beilke, Scott | The Murray Law Firm | 8:20-cv-43242-MCR-GRJ | |
| 134404 | 148505 | Beitel, Philip | The Murray Law Firm | 8:20-cv-43244-MCR-GRJ | |
| 134405 | 148506 | Belgarde, Jesse | The Murray Law Firm | 8:20-cv-43246-MCR-GRJ | |
| 134406 | 148508 | Berg, James | The Murray Law Firm | 8:20-cv-31948-MCR-GRJ | |
| 134407 | 148509 | Bergeron, Robert | The Murray Law Firm | 8:20-cv-31950-MCR-GRJ | |
| 134408 | 148510 | Biron, Kevin | The Murray Law Firm | 8:20-cv-43250-MCR-GRJ | |
| 134409 | 148511 | Bittner, Joshua | The Murray Law Firm | | 8:20-cv-43252-MCR-GRJ |
| 134410 | 148512 | Boehm, Erik | The Murray Law Firm | 8:20-cv-43254-MCR-GRJ | |
| 134411 | 148514 | Boyles, Andrew | The Murray Law Firm | 8:20-cv-43258-MCR-GRJ | |
| 134412 | 148515 | Braden, Robert | The Murray Law Firm | 8:20-cv-43261-MCR-GRJ | |
| 134413 | 148516 | Brown, Andrew | The Murray Law Firm | 8:20-cv-43263-MCR-GRJ | |
| 134414 | 148517 | BROWN, MICHAEL | The Murray Law Firm | | 8:20-cv-43265-MCR-GRJ |
| 134415 | 148518 | Bryant, Marcus | The Murray Law Firm | 8:20-cv-43267-MCR-GRJ | |
| 134416 | 148519 | Burse, Marvin | The Murray Law Firm | | 8:20-cv-43269-MCR-GRJ |
| 134417 | 148520 | Caldwell, Kenneth | The Murray Law Firm | 8:20-cv-43271-MCR-GRJ | |
| 134418 | 148522 | Cheney, Steven | The Murray Law Firm | 8:20-cv-43274-MCR-GRJ | |
| 134419 | 148523 | Clicquot, Cedric | The Murray Law Firm | 8:20-cv-43275-MCR-GRJ | |
| 134420 | 148524 | Collins, Tyrone | The Murray Law Firm | | 8:20-cv-43276-MCR-GRJ |
| 134421 | 148525 | Cook, Thomas | The Murray Law Firm | 8:20-cv-43277-MCR-GRJ | |
| 134422 | 148526 | Cornick, Alvin | The Murray Law Firm | 8:20-cv-43278-MCR-GRJ | |
| 134423 | 148527 | Coronado, Alejandro | The Murray Law Firm | 8:20-cv-43279-MCR-GRJ | |
| 134424 | 148528 | Crisp, James | The Murray Law Firm | | 8:20-cv-43280-MCR-GRJ |
| 134425 | 148530 | Dennis, Timothy | The Murray Law Firm | 8:20-cv-43282-MCR-GRJ | |
| 134426 | 148531 | Deonier, Timothy | The Murray Law Firm | | 8:20-cv-43283-MCR-GRJ |
| 134427 | 148533 | Fabbri, Vincent | The Murray Law Firm | 8:20-cv-43284-MCR-GRJ | |
| 134428 | 148534 | Ferguson, John | The Murray Law Firm | 8:20-cv-43285-MCR-GRJ | |
| 134429 | 148535 | Ficklin, Scott | The Murray Law Firm | 8:20-cv-43286-MCR-GRJ | |
| 134430 | 148536 | Fischer, Peter | The Murray Law Firm | 8:20-cv-43287-MCR-GRJ | |
| 134431 | 148540 | Gerry, Aaron | The Murray Law Firm | | 8:20-cv-43291-MCR-GRJ |
| 134432 | 148541 | Gloria, Carlos | The Murray Law Firm | 8:20-cv-43292-MCR-GRJ | |
| 134433 | 148542 | Gray, James | The Murray Law Firm | 8:20-cv-43293-MCR-GRJ | |
| 134434 | 148543 | Grebe, Stephanie | The Murray Law Firm | 8:20-cv-43294-MCR-GRJ | |
| 134435 | 148544 | Hahn, Matthew | The Murray Law Firm | 8:20-cv-43295-MCR-GRJ | |
| 134436 | 148546 | Henry, Derrick | The Murray Law Firm | 8:20-cv-43297-MCR-GRJ | |
| 134437 | 148547 | Hernandez, Pedro | The Murray Law Firm | 8:20-cv-43298-MCR-GRJ | |
| 134438 | 148549 | Howerton, Steven | The Murray Law Firm | 8:20-cv-43300-MCR-GRJ | |
| 134439 | 148550 | Hudson, Alan | The Murray Law Firm | 8:20-cv-43301-MCR-GRJ | |
| 134440 | 148551 | Hughes, Douglas | The Murray Law Firm | | 8:20-cv-43302-MCR-GRJ |
| 134441 | 148552 | Huynh, John | The Murray Law Firm | 8:20-cv-43303-MCR-GRJ | |
| 134442 | 148553 | Keriazes, Timothy | The Murray Law Firm | | 8:20-cv-43304-MCR-GRJ |
| 134443 | 148555 | Knight, Kevin | The Murray Law Firm | | 8:20-cv-43306-MCR-GRJ |
| 134444 | 148556 | Krusemark, James | The Murray Law Firm | 8:20-cv-43307-MCR-GRJ | |
| 134445 | 148557 | Kunk, Thomas | The Murray Law Firm | 8:20-cv-43308-MCR-GRJ | |
| 134446 | 148558 | Leiter, Eric | The Murray Law Firm | 8:20-cv-43309-MCR-GRJ | |
| 134447 | 148560 | Luhm, Shawn | The Murray Law Firm | | 8:20-cv-43311-MCR-GRJ |
| 134448 | 148561 | Mahmood, Wesam | The Murray Law Firm | 8:20-cv-43312-MCR-GRJ | |
| 134449 | 148563 | Markley, Sean | The Murray Law Firm | | 8:20-cv-43314-MCR-GRJ |
| 134450 | 148564 | Martinez-Rangel, Gilberto | The Murray Law Firm | 8:20-cv-43315-MCR-GRJ | |
| 134451 | 148565 | Mathis, Thomas | The Murray Law Firm | 8:20-cv-43316-MCR-GRJ | |
| 134452 | 148566 | Matthews, Nathaniel | The Murray Law Firm | 8:20-cv-43317-MCR-GRJ | |
| 134453 | 148567 | McDaniel, Corey | The Murray Law Firm | 8:20-cv-43318-MCR-GRJ | |
| 134454 | 148568 | McDonald, Erika | The Murray Law Firm | 8:20-cv-43319-MCR-GRJ | |
| 134455 | 148569 | McDonald, Seth | The Murray Law Firm | 8:20-cv-43320-MCR-GRJ | |
| 134456 | 148570 | McDorman, Nathaniel | The Murray Law Firm | 8:20-cv-43321-MCR-GRJ | |
| 134457 | 148571 | McGarry, Thomas | The Murray Law Firm | 8:20-cv-43322-MCR-GRJ | |
| 134458 | 148572 | Michael, David | The Murray Law Firm | | 8:20-cv-43323-MCR-GRJ |
| 134459 | 148573 | Milam, Justin | The Murray Law Firm | 8:20-cv-43324-MCR-GRJ | |
| 134460 | 148574 | Miller, Marc | The Murray Law Firm | 8:20-cv-43326-MCR-GRJ | |
| 134461 | 148576 | Morgan, Terry | The Murray Law Firm | | 8:20-cv-43327-MCR-GRJ |
| 134462 | 148577 | Pope, Wayne | The Murray Law Firm | 8:20-cv-43329-MCR-GRJ | |
| 134463 | 148578 | Rebmann, Joshua | The Murray Law Firm | 8:20-cv-43331-MCR-GRJ | |
| 134464 | 148579 | Reid, Evan | The Murray Law Firm | | 8:20-cv-43333-MCR-GRJ |
| 134465 | 148580 | Reuvers, Nelli | The Murray Law Firm | 8:20-cv-43335-MCR-GRJ | |
| 134466 | 148581 | Robertson, Terrell | The Murray Law Firm | | 8:20-cv-43336-MCR-GRJ |
| 134467 | 148582 | ROGERS, WILLIAM | The Murray Law Firm | 8:20-cv-31951-MCR-GRJ | |
| 134468 | 148585 | Sheehan, Jacob | The Murray Law Firm | 8:20-cv-43342-MCR-GRJ | |
| 134469 | 148587 | Simmons, Dwayne | The Murray Law Firm | 8:20-cv-43345-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134470 | 148588 | Skog, Eric | The Murray Law Firm | 8:20-cv-43347-MCR-GRJ | |
| 134471 | 148589 | Slouffman, Russell | The Murray Law Firm | 8:20-cv-43349-MCR-GRJ | |
| 134472 | 148591 | Stuart, Anthony | The Murray Law Firm | 8:20-cv-43352-MCR-GRJ | |
| 134473 | 148592 | Taylor, Brian | The Murray Law Firm | 8:20-cv-43354-MCR-GRJ | |
| 134474 | 148593 | Taylor, Matthew | The Murray Law Firm | 8:20-cv-43356-MCR-GRJ | |
| 134475 | 148594 | Vargas, Luis | The Murray Law Firm | 8:20-cv-43357-MCR-GRJ | |
| 134476 | 148595 | Wagner, Thomas | The Murray Law Firm | 8:20-cv-43359-MCR-GRJ | |
| 134477 | 148596 | Wilson, Homer | The Murray Law Firm | | 8:20-cv-43361-MCR-GRJ |
| 134478 | 148597 | Wyatt, Jordan | The Murray Law Firm | | 8:20-cv-43363-MCR-GRJ |
| 134479 | 148598 | Zoldak, Joseph | The Murray Law Firm | 8:20-cv-43365-MCR-GRJ | |
| 134480 | 160402 | Henry, Ryan | The Murray Law Firm | | 8:20-cv-47331-MCR-GRJ |
| 134481 | 160477 | SMITH, STEVEN | The Murray Law Firm | 8:20-cv-47354-MCR-GRJ | |
| 134482 | 160601 | Sens, Daniel | The Murray Law Firm | 8:20-cv-48456-MCR-GRJ | |
| 134483 | 160637 | Thornton, Shawn | The Murray Law Firm | 8:20-cv-47416-MCR-GRJ | |
| 134484 | 160705 | Parks, Shawn | The Murray Law Firm | 8:20-cv-47462-MCR-GRJ | |
| 134485 | 160708 | Webb, Tyler | The Murray Law Firm | 8:20-cv-47472-MCR-GRJ | |
| 134486 | 160715 | Burris, Anthony | The Murray Law Firm | | 8:20-cv-47477-MCR-GRJ |
| 134487 | 160760 | Steele, Travis | The Murray Law Firm | 8:20-cv-47502-MCR-GRJ | |
| 134488 | 160783 | Hoffman, Brian | The Murray Law Firm | 8:20-cv-47520-MCR-GRJ | |
| 134489 | 160913 | Sapp, Shane | The Murray Law Firm | 8:20-cv-47595-MCR-GRJ | |
| 134490 | 160977 | Steward, Brian | The Murray Law Firm | | 8:20-cv-47644-MCR-GRJ |
| 134491 | 161041 | Stewart, Carl | The Murray Law Firm | | 8:20-cv-47691-MCR-GRJ |
| 134492 | 161064 | Rawlings, Steve | The Murray Law Firm | 8:20-cv-47697-MCR-GRJ | |
| 134493 | 161070 | Taylor, Clinton | The Murray Law Firm | 8:20-cv-47704-MCR-GRJ | |
| 134494 | 161137 | Dudley, Ryan | The Murray Law Firm | 8:20-cv-47755-MCR-GRJ | |
| 134495 | 161152 | Bale, Ryan | The Murray Law Firm | | 8:20-cv-47761-MCR-GRJ |
| 134496 | 161227 | Grantham, Andrew | The Murray Law Firm | | 8:20-cv-47788-MCR-GRJ |
| 134497 | 161295 | Watson, Jack | The Murray Law Firm | 8:20-cv-47820-MCR-GRJ | |
| 134498 | 161333 | KING, JASON | The Murray Law Firm | | 8:20-cv-47843-MCR-GRJ |
| 134499 | 161364 | Wilkins, Martikai | The Murray Law Firm | 8:20-cv-47875-MCR-GRJ | |
| 134500 | 161473 | Sanders, Stephen | The Murray Law Firm | 8:20-cv-47968-MCR-GRJ | |
| 134501 | 161537 | LeFurgey, Kristopher | The Murray Law Firm | | 8:20-cv-48029-MCR-GRJ |
| 134502 | 161542 | Sanchez, Dallas | The Murray Law Firm | 8:20-cv-48042-MCR-GRJ | |
| 134503 | 161559 | Dodd, Ronnie | The Murray Law Firm | 8:20-cv-48056-MCR-GRJ | |
| 134504 | 161589 | Creer, Kiara | The Murray Law Firm | 8:20-cv-48093-MCR-GRJ | |
| 134505 | 161835 | Galvan Martinez, Reynaldo | The Murray Law Firm | 8:20-cv-48213-MCR-GRJ | |
| 134506 | 161869 | Downey, Eli | The Murray Law Firm | 8:20-cv-48254-MCR-GRJ | |
| 134507 | 161959 | KARBOWSKI, DAMIEN | The Murray Law Firm | | 8:20-cv-49164-MCR-GRJ |
| 134508 | 161977 | Wells, Brandon | The Murray Law Firm | 8:20-cv-49174-MCR-GRJ | |
| 134509 | 162027 | Dicochea, Efrem | The Murray Law Firm | | 8:20-cv-49193-MCR-GRJ |
| 134510 | 162131 | Thompson, Evan | The Murray Law Firm | 8:20-cv-49244-MCR-GRJ | |
| 134511 | 162156 | Lisk, Zack | The Murray Law Firm | 8:20-cv-49253-MCR-GRJ | |
| 134512 | 162245 | Bunch, Jared Shea | The Murray Law Firm | 8:20-cv-49276-MCR-GRJ | |
| 134513 | 162318 | Watson, Tyler | The Murray Law Firm | 8:20-cv-49294-MCR-GRJ | |
| 134514 | 162424 | Toilolo, Keani | The Murray Law Firm | 8:20-cv-49350-MCR-GRJ | |
| 134515 | 163007 | Veras, Audi | The Murray Law Firm | 8:20-cv-49402-MCR-GRJ | |
| 134516 | 163019 | Cogswell, Richard | The Murray Law Firm | 8:20-cv-49406-MCR-GRJ | |
| 134517 | 163044 | Gilmore, LaQuincy | The Murray Law Firm | 8:20-cv-49409-MCR-GRJ | |
| 134518 | 163078 | Pereira, Pedro | The Murray Law Firm | 8:20-cv-49413-MCR-GRJ | |
| 134519 | 163107 | Roman, Melvin | The Murray Law Firm | 8:20-cv-49418-MCR-GRJ | |
| 134520 | 163121 | Fulgencio, Marc | The Murray Law Firm | 8:20-cv-49424-MCR-GRJ | |
| 134521 | 163152 | Fromille, John | The Murray Law Firm | 8:20-cv-49434-MCR-GRJ | |
| 134522 | 163165 | COLE, MICHAEL | The Murray Law Firm | 8:20-cv-49442-MCR-GRJ | |
| 134523 | 163208 | Walls, Randy | The Murray Law Firm | | 8:20-cv-49445-MCR-GRJ |
| 134524 | 163228 | Broadway, Michael | The Murray Law Firm | 8:20-cv-49448-MCR-GRJ | |
| 134525 | 163229 | Horne, Tiffany | The Murray Law Firm | 8:20-cv-49451-MCR-GRJ | |
| 134526 | 163235 | Godfrey, Catrell | The Murray Law Firm | 8:20-cv-49454-MCR-GRJ | |
| 134527 | 163238 | Furtick, Philip | The Murray Law Firm | | 8:20-cv-49459-MCR-GRJ |
| 134528 | 163247 | Drawdy, Richard | The Murray Law Firm | 8:20-cv-49462-MCR-GRJ | |
| 134529 | 163486 | Rhodes, Joseph | The Murray Law Firm | 8:20-cv-49502-MCR-GRJ | |
| 134530 | 163512 | Smallwood, Jesse | The Murray Law Firm | 8:20-cv-49506-MCR-GRJ | |
| 134531 | 163555 | Cortez, Marcus | The Murray Law Firm | | 8:20-cv-49510-MCR-GRJ |
| 134532 | 163565 | Hilderbrand, Michael | The Murray Law Firm | 8:20-cv-49515-MCR-GRJ | |
| 134533 | 163599 | Meza, Jose | The Murray Law Firm | 8:20-cv-49525-MCR-GRJ | |
| 134534 | 163615 | Rothschadl, Sean | The Murray Law Firm | | 8:20-cv-49529-MCR-GRJ |
| 134535 | 163660 | Pederson, Joshua | The Murray Law Firm | 8:20-cv-49718-MCR-GRJ | |
| 134536 | 163708 | Davis, Jeremy | The Murray Law Firm | | 8:20-cv-49727-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134537 | 163753 | Harvey, Joshua | The Murray Law Firm | 8:20-cv-49732-MCR-GRJ | |
| 134538 | 163797 | Ah Sue, David | The Murray Law Firm | 8:20-cv-49736-MCR-GRJ | |
| 134539 | 163813 | Ramirez, John | The Murray Law Firm | 8:20-cv-49741-MCR-GRJ | |
| 134540 | 163921 | Graybeal, Matthew | The Murray Law Firm | 8:20-cv-49763-MCR-GRJ | |
| 134541 | 163929 | Gutierrez, Darwin | The Murray Law Firm | | 8:20-cv-49769-MCR-GRJ |
| 134542 | 163940 | Hart, Jason | The Murray Law Firm | | 8:20-cv-49773-MCR-GRJ |
| 134543 | 168488 | Antunes, David Adam | The Murray Law Firm | 8:20-cv-52020-MCR-GRJ | |
| 134544 | 168489 | Arbeit, Peter Andrew | The Murray Law Firm | | 8:20-cv-52024-MCR-GRJ |
| 134545 | 168490 | Arcara, Alan John | The Murray Law Firm | 8:20-cv-52028-MCR-GRJ | |
| 134546 | 168491 | Aymond, Paul | The Murray Law Firm | 8:20-cv-52030-MCR-GRJ | |
| 134547 | 168493 | Balyeat, Joel Peter | The Murray Law Firm | 8:20-cv-52035-MCR-GRJ | |
| 134548 | 168494 | Bean, Cassidy Frank | The Murray Law Firm | 8:20-cv-52038-MCR-GRJ | |
| 134549 | 168495 | Bee, Kendall Dashawn | The Murray Law Firm | | 8:20-cv-52040-MCR-GRJ |
| 134550 | 168496 | Bishop, Richard David | The Murray Law Firm | 8:20-cv-52462-MCR-GRJ | |
| 134551 | 168499 | Brown, Timothy Lawrence | The Murray Law Firm | 8:20-cv-52467-MCR-GRJ | |
| 134552 | 168500 | Brown, Albert George | The Murray Law Firm | 8:20-cv-52470-MCR-GRJ | |
| 134553 | 168501 | Bruner, Nicholas Lee | The Murray Law Firm | | 8:20-cv-52473-MCR-GRJ |
| 134554 | 168502 | Burns, Michael William | The Murray Law Firm | 8:20-cv-52477-MCR-GRJ | |
| 134555 | 168503 | Canfield, Shaun David | The Murray Law Firm | 8:20-cv-52483-MCR-GRJ | |
| 134556 | 168504 | Cegelski, David Russell | The Murray Law Firm | 8:20-cv-52487-MCR-GRJ | |
| 134557 | 168505 | Chestnut, Marc Franklin | The Murray Law Firm | 8:20-cv-52492-MCR-GRJ | |
| 134558 | 168507 | Cothran, Brent Monroe | The Murray Law Firm | 8:20-cv-52502-MCR-GRJ | |
| 134559 | 168508 | Crume, Kyle | The Murray Law Firm | | 8:20-cv-52508-MCR-GRJ |
| 134560 | 168510 | Diaz, Edwin | The Murray Law Firm | | 8:20-cv-52517-MCR-GRJ |
| 134561 | 168511 | Dosky, Bashar Ali | The Murray Law Firm | 8:20-cv-52521-MCR-GRJ | |
| 134562 | 168512 | Dufault, Leo Phillip | The Murray Law Firm | 8:20-cv-52527-MCR-GRJ | |
| 134563 | 168514 | Ellington, David Eugene | The Murray Law Firm | | 8:20-cv-52536-MCR-GRJ |
| 134564 | 168516 | Epps, Thomas Anthony | The Murray Law Firm | 8:20-cv-52540-MCR-GRJ | |
| 134565 | 168517 | Fair, Thomas David | The Murray Law Firm | | 8:20-cv-52546-MCR-GRJ |
| 134566 | 168518 | Frazier, George Brian | The Murray Law Firm | 8:20-cv-52550-MCR-GRJ | |
| 134567 | 168519 | FULLER, MICHAEL EDWIN | The Murray Law Firm | | 8:20-cv-52555-MCR-GRJ |
| 134568 | 168520 | Gibbons, Terry | The Murray Law Firm | 8:20-cv-52560-MCR-GRJ | |
| 134569 | 168521 | Goss, Edmon Donte | The Murray Law Firm | 8:20-cv-52564-MCR-GRJ | |
| 134570 | 168526 | Houston, Timothy James | The Murray Law Firm | 8:20-cv-52583-MCR-GRJ | |
| 134571 | 168527 | Hunecker, Roger Donald | The Murray Law Firm | 8:20-cv-52588-MCR-GRJ | |
| 134572 | 168529 | Jones, Eric Skyler | The Murray Law Firm | 8:20-cv-52598-MCR-GRJ | |
| 134573 | 168530 | Kelly, Charles Dane | The Murray Law Firm | 8:20-cv-52602-MCR-GRJ | |
| 134574 | 168532 | Krummell, Shawn Jacob | The Murray Law Firm | | 8:20-cv-52609-MCR-GRJ |
| 134575 | 168533 | Lamb, Calvin Eric | The Murray Law Firm | 8:20-cv-52612-MCR-GRJ | |
| 134576 | 168534 | Lopez, Edward Jose | The Murray Law Firm | 8:20-cv-52616-MCR-GRJ | |
| 134577 | 168535 | McVicker, Mark Wesley | The Murray Law Firm | 8:20-cv-52619-MCR-GRJ | |
| 134578 | 168536 | Metcalfe, Rafael Francisco | The Murray Law Firm | | 8:20-cv-52623-MCR-GRJ |
| 134579 | 168538 | Moore, Duane Maurice | The Murray Law Firm | 8:20-cv-52630-MCR-GRJ | |
| 134580 | 168539 | Moore, Erick Nels | The Murray Law Firm | 8:20-cv-52634-MCR-GRJ | |
| 134581 | 168540 | Morris, Chester Douglas | The Murray Law Firm | 8:20-cv-52638-MCR-GRJ | |
| 134582 | 168541 | Myers, Charlie Edward | The Murray Law Firm | 8:20-cv-52641-MCR-GRJ | |
| 134583 | 168544 | Ohm, Landon Michael | The Murray Law Firm | 8:20-cv-52650-MCR-GRJ | |
| 134584 | 168546 | Plueger, Daniel Leonard | The Murray Law Firm | 8:20-cv-52657-MCR-GRJ | |
| 134585 | 168548 | Poirier, James Norman | The Murray Law Firm | 8:20-cv-52664-MCR-GRJ | |
| 134586 | 168550 | Prince, Burnette | The Murray Law Firm | 8:20-cv-52667-MCR-GRJ | |
| 134587 | 168551 | Ramirez, Samuel Ray | The Murray Law Firm | | 8:20-cv-52671-MCR-GRJ |
| 134588 | 168552 | Ray, Robert Ethan | The Murray Law Firm | 8:20-cv-52674-MCR-GRJ | |
| 134589 | 168554 | Rios, Jorge Arnaldo | The Murray Law Firm | 8:20-cv-52681-MCR-GRJ | |
| 134590 | 168555 | Rocho, Raymond Wayne | The Murray Law Firm | | 8:20-cv-52685-MCR-GRJ |
| 134591 | 168558 | Rutherford, Thomas John | The Murray Law Firm | 8:20-cv-52691-MCR-GRJ | |
| 134592 | 168559 | Ryan, James Adam | The Murray Law Firm | 8:20-cv-52695-MCR-GRJ | |
| 134593 | 168561 | Saullo, Derick Michael | The Murray Law Firm | 8:20-cv-52698-MCR-GRJ | |
| 134594 | 168563 | Schneeweis, James Everett | The Murray Law Firm | 8:20-cv-52705-MCR-GRJ | |
| 134595 | 168564 | Seid, Greg Taylor | The Murray Law Firm | 8:20-cv-52709-MCR-GRJ | |
| 134596 | 168565 | Shane, Shannon Killian | The Murray Law Firm | | 8:20-cv-52712-MCR-GRJ |
| 134597 | 168566 | Simmons, Aliyyah Khadijah | The Murray Law Firm | 8:20-cv-52715-MCR-GRJ | |
| 134598 | 168569 | Stockton, Pierre Raynoldo | The Murray Law Firm | | 8:20-cv-52726-MCR-GRJ |
| 134599 | 168570 | Stone, Richard Carl | The Murray Law Firm | 8:20-cv-52729-MCR-GRJ | |
| 134600 | 168572 | Tademy, Stanley Ford | The Murray Law Firm | | 8:20-cv-52738-MCR-GRJ |
| 134601 | 168573 | Tavernier, Shervan Tyler | The Murray Law Firm | | 8:20-cv-52744-MCR-GRJ |
| 134602 | 168575 | Torres, Francisco Antonio | The Murray Law Firm | 8:20-cv-52754-MCR-GRJ | |
| 134603 | 168576 | Turza, Arthur Nicholas | The Murray Law Firm | 8:20-cv-52758-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134604 | 168577 | Tuttle, David Alan | The Murray Law Firm | | 8:20-cv-52763-MCR-GRJ |
| 134605 | 168579 | Vest, Robert Dean | The Murray Law Firm | | 8:20-cv-52768-MCR-GRJ |
| 134606 | 168580 | Vincent, Steven Michael | The Murray Law Firm | | 8:20-cv-52774-MCR-GRJ |
| 134607 | 168581 | Willett, Kevin Earl | The Murray Law Firm | 8:20-cv-52780-MCR-GRJ | |
| 134608 | 168584 | Yabut, Kriszha Anne | The Murray Law Firm | 8:20-cv-52798-MCR-GRJ | |
| 134609 | 168585 | Zufelt, Wesley Leland | The Murray Law Firm | 8:20-cv-52804-MCR-GRJ | |
| 134610 | 172803 | Buck, Robert | The Murray Law Firm | | 8:20-cv-54414-MCR-GRJ |
| 134611 | 172804 | Mello, Michael | The Murray Law Firm | | 8:20-cv-54418-MCR-GRJ |
| 134612 | 172805 | Benoit, Glenn | The Murray Law Firm | 8:20-cv-54421-MCR-GRJ | |
| 134613 | 172807 | Moreira, John | The Murray Law Firm | 8:20-cv-54429-MCR-GRJ | |
| 134614 | 172809 | Evans, Leroy | The Murray Law Firm | 8:20-cv-54437-MCR-GRJ | |
| 134615 | 172810 | Moore, Scott | The Murray Law Firm | 8:20-cv-54441-MCR-GRJ | |
| 134616 | 172811 | Davis, Ronald | The Murray Law Firm | 8:20-cv-54446-MCR-GRJ | |
| 134617 | 172812 | Coulbourn, Bryan | The Murray Law Firm | 8:20-cv-54451-MCR-GRJ | |
| 134618 | 172813 | Rice, Cameron | The Murray Law Firm | 8:20-cv-54454-MCR-GRJ | |
| 134619 | 172818 | Corry, Claude | The Murray Law Firm | 8:20-cv-54470-MCR-GRJ | |
| 134620 | 172819 | Newkirk, Christopher | The Murray Law Firm | | 8:20-cv-54474-MCR-GRJ |
| 134621 | 172820 | Bicanovsky, Robert | The Murray Law Firm | 8:20-cv-54477-MCR-GRJ | |
| 134622 | 172821 | Price, Christopher | The Murray Law Firm | 8:20-cv-54481-MCR-GRJ | |
| 134623 | 172823 | Meyer, Cole | The Murray Law Firm | 8:20-cv-54489-MCR-GRJ | |
| 134624 | 172825 | Davis, Michael | The Murray Law Firm | 8:20-cv-54494-MCR-GRJ | |
| 134625 | 172826 | Natt, Leo | The Murray Law Firm | 8:20-cv-54496-MCR-GRJ | |
| 134626 | 172827 | Patton, Brandon | The Murray Law Firm | 8:20-cv-54498-MCR-GRJ | |
| 134627 | 172828 | Ripley, Randell | The Murray Law Firm | 8:20-cv-54500-MCR-GRJ | |
| 134628 | 172830 | Mick, James | The Murray Law Firm | 8:20-cv-54504-MCR-GRJ | |
| 134629 | 172831 | Perry, Sherita | The Murray Law Firm | 8:20-cv-54506-MCR-GRJ | |
| 134630 | 172832 | Pettway, Ezekiel | The Murray Law Firm | 8:20-cv-54508-MCR-GRJ | |
| 134631 | 172833 | McGlothin, Ronald | The Murray Law Firm | | 8:20-cv-54510-MCR-GRJ |
| 134632 | 172834 | McKinney, Johnney | The Murray Law Firm | 8:20-cv-54512-MCR-GRJ | |
| 134633 | 172835 | Fears, Jametius | The Murray Law Firm | 8:20-cv-54514-MCR-GRJ | |
| 134634 | 172837 | Hargis, Chancie | The Murray Law Firm | | 8:20-cv-54518-MCR-GRJ |
| 134635 | 172838 | Pierce, Dylan | The Murray Law Firm | 8:20-cv-54520-MCR-GRJ | |
| 134636 | 172839 | Gomez, Raymundo | The Murray Law Firm | 8:20-cv-54522-MCR-GRJ | |
| 134637 | 172840 | Montez, Juan | The Murray Law Firm | | 8:20-cv-54524-MCR-GRJ |
| 134638 | 172842 | Oliver, Tyler | The Murray Law Firm | 8:20-cv-54528-MCR-GRJ | |
| 134639 | 172843 | Rider, Todd | The Murray Law Firm | 8:20-cv-44988-MCR-GRJ | |
| 134640 | 172846 | Foy, Jennifer | The Murray Law Firm | 8:20-cv-44991-MCR-GRJ | |
| 134641 | 172847 | Peterson, Riley | The Murray Law Firm | 8:20-cv-44992-MCR-GRJ | |
| 134642 | 172850 | Prine, Dan | The Murray Law Firm | 8:20-cv-44995-MCR-GRJ | |
| 134643 | 172851 | Anderson, Travis | The Murray Law Firm | 8:20-cv-44996-MCR-GRJ | |
| 134644 | 172852 | Mulinex, Terry | The Murray Law Firm | | 8:20-cv-44997-MCR-GRJ |
| 134645 | 172853 | Billiman, Alroy | The Murray Law Firm | | 8:20-cv-44998-MCR-GRJ |
| 134646 | 172855 | Blachly, Clayton | The Murray Law Firm | 8:20-cv-44999-MCR-GRJ | |
| 134647 | 172856 | Riter, Allen | The Murray Law Firm | 8:20-cv-45000-MCR-GRJ | |
| 134648 | 172857 | Powell, Michael | The Murray Law Firm | 8:20-cv-45001-MCR-GRJ | |
| 134649 | 172858 | Recinos, Joseph | The Murray Law Firm | 8:20-cv-45002-MCR-GRJ | |
| 134650 | 172859 | Porter, Richard | The Murray Law Firm | | 8:20-cv-45003-MCR-GRJ |
| 134651 | 172861 | Odil, Rory | The Murray Law Firm | 8:20-cv-45005-MCR-GRJ | |
| 134652 | 172863 | Berrier, Jimmy | The Murray Law Firm | | 8:20-cv-45007-MCR-GRJ |
| 134653 | 172865 | Gangemi, Joseph | The Murray Law Firm | 8:20-cv-45009-MCR-GRJ | |
| 134654 | 172867 | Rodriguez, Octavio | The Murray Law Firm | 8:20-cv-45011-MCR-GRJ | |
| 134655 | 172868 | Camacho, Alejandro | The Murray Law Firm | | 8:20-cv-45012-MCR-GRJ |
| 134656 | 172869 | Halfen, Richard | The Murray Law Firm | | 8:20-cv-45013-MCR-GRJ |
| 134657 | 172870 | Graves, Jason | The Murray Law Firm | | 8:20-cv-45014-MCR-GRJ |
| 134658 | 172871 | Nettles, Christopher | The Murray Law Firm | 8:20-cv-45015-MCR-GRJ | |
| 134659 | 172872 | Forst, Kyle | The Murray Law Firm | 8:20-cv-45016-MCR-GRJ | |
| 134660 | 172873 | Mullins, Jeremy | The Murray Law Firm | 8:20-cv-45017-MCR-GRJ | |
| 134661 | 172875 | Binns, Joseph | The Murray Law Firm | | 8:20-cv-45019-MCR-GRJ |
| 134662 | 172876 | Mangiopane, Danilo | The Murray Law Firm | 8:20-cv-45020-MCR-GRJ | |
| 134663 | 174902 | Titus, Todd | The Murray Law Firm | 8:20-cv-45035-MCR-GRJ | |
| 134664 | 174903 | Kuehnle, Chad | The Murray Law Firm | 8:20-cv-45036-MCR-GRJ | |
| 134665 | 174904 | Berendsen, Anton | The Murray Law Firm | 8:20-cv-45037-MCR-GRJ | |
| 134666 | 174905 | McClean, Patrick | The Murray Law Firm | 8:20-cv-45038-MCR-GRJ | |
| 134667 | 174906 | Faul, Steven | The Murray Law Firm | 8:20-cv-45039-MCR-GRJ | |
| 134668 | 174908 | Choate, Michael | The Murray Law Firm | | 8:20-cv-45041-MCR-GRJ |
| 134669 | 174910 | Huber, Matthew | The Murray Law Firm | 8:20-cv-45043-MCR-GRJ | |
| 134670 | 174911 | Clason, Lester | The Murray Law Firm | | 8:20-cv-45044-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 134671 | 174912 | James, Shelia | The Murray Law Firm | 8:20-cv-45045-MCR-GRJ | |
| 134672 | 174913 | Billits, Raymond | The Murray Law Firm | 8:20-cv-45046-MCR-GRJ | |
| 134673 | 174914 | Bedford, Timmy | The Murray Law Firm | 8:20-cv-45047-MCR-GRJ | |
| 134674 | 174915 | Lawson, William | The Murray Law Firm | 8:20-cv-45048-MCR-GRJ | |
| 134675 | 174916 | Ballard, Michael | The Murray Law Firm | 8:20-cv-45049-MCR-GRJ | |
| 134676 | 174917 | Fonseca, George | The Murray Law Firm | 8:20-cv-45050-MCR-GRJ | |
| 134677 | 174918 | Baumgardt, Bret | The Murray Law Firm | 8:20-cv-45051-MCR-GRJ | |
| 134678 | 174919 | Johnson, Nathan | The Murray Law Firm | 8:20-cv-45052-MCR-GRJ | |
| 134679 | 174920 | Hunt, Rashad | The Murray Law Firm | 8:20-cv-45053-MCR-GRJ | |
| 134680 | 174921 | Bradley, Jeff | The Murray Law Firm | 8:20-cv-45054-MCR-GRJ | |
| 134681 | 174922 | Hill, Byron | The Murray Law Firm | 8:20-cv-45055-MCR-GRJ | |
| 134682 | 174924 | Helsley, Jayson | The Murray Law Firm | 8:20-cv-45056-MCR-GRJ | |
| 134683 | 174925 | Mabry, Daniel | The Murray Law Firm | 8:20-cv-45057-MCR-GRJ | |
| 134684 | 174926 | Afsahrezvani, Amin | The Murray Law Firm | 8:20-cv-45058-MCR-GRJ | |
| 134685 | 174927 | Jackson, Brandon | The Murray Law Firm | | 8:20-cv-45059-MCR-GRJ |
| 134686 | 174928 | Balderrama, Robert | The Murray Law Firm | 8:20-cv-45060-MCR-GRJ | |
| 134687 | 174931 | Kridler, Geoffrey | The Murray Law Firm | | 8:20-cv-45063-MCR-GRJ |
| 134688 | 174933 | Kerrick, Brian | The Murray Law Firm | 8:20-cv-45065-MCR-GRJ | |
| 134689 | 174934 | Kearns, Tyler | The Murray Law Firm | 8:20-cv-45066-MCR-GRJ | |
| 134690 | 174935 | Jackson, Horatio | The Murray Law Firm | 8:20-cv-45067-MCR-GRJ | |
| 134691 | 174936 | Cavazos, Daniel | The Murray Law Firm | | 8:20-cv-45068-MCR-GRJ |
| 134692 | 174937 | Mwiya, Wamui | The Murray Law Firm | | 8:20-cv-45069-MCR-GRJ |
| 134693 | 174939 | Kerns, McKinley | The Murray Law Firm | 8:20-cv-45071-MCR-GRJ | |
| 134694 | 182304 | BERGQUIST, CHARLES NESTOR | The Murray Law Firm | 8:20-cv-46440-MCR-GRJ | |
| 134695 | 182305 | Blanchard, Patrick Joseph Marco | The Murray Law Firm | 8:20-cv-46444-MCR-GRJ | |
| 134696 | 182307 | Brennan, Lance Michael | The Murray Law Firm | 8:20-cv-46452-MCR-GRJ | |
| 134697 | 182309 | Clayton, Eddie Lee | The Murray Law Firm | 8:20-cv-46460-MCR-GRJ | |
| 134698 | 182310 | Cox, Gerold Kevin | The Murray Law Firm | | 8:20-cv-46464-MCR-GRJ |
| 134699 | 182312 | Crough, Jason Anthony | The Murray Law Firm | 8:20-cv-46472-MCR-GRJ | |
| 134700 | 182314 | Cunning, Robert Dawson | The Murray Law Firm | 8:20-cv-46481-MCR-GRJ | |
| 134701 | 182315 | Denham, Phillip Scott | The Murray Law Firm | 8:20-cv-46484-MCR-GRJ | |
| 134702 | 182317 | Ellis, Thomas Wade | The Murray Law Firm | 8:20-cv-46494-MCR-GRJ | |
| 134703 | 182319 | Favors, Branden | The Murray Law Firm | 8:20-cv-46502-MCR-GRJ | |
| 134704 | 182320 | Feeler, Michael Duane | The Murray Law Firm | 8:20-cv-46507-MCR-GRJ | |
| 134705 | 182321 | Figueroa, Michael Angelo | The Murray Law Firm | 8:20-cv-46511-MCR-GRJ | |
| 134706 | 182323 | Ford, Abraham Clifton | The Murray Law Firm | 8:20-cv-46515-MCR-GRJ | |
| 134707 | 182324 | Fox, Anthony Levelle | The Murray Law Firm | | 8:20-cv-46519-MCR-GRJ |
| 134708 | 182326 | Gonzalez, Alejandro Barajas | The Murray Law Firm | 8:20-cv-46527-MCR-GRJ | |
| 134709 | 182327 | Gordon, Anthony Trent | The Murray Law Firm | | 8:20-cv-46532-MCR-GRJ |
| 134710 | 182329 | Green, Waylan James | The Murray Law Firm | 8:20-cv-46540-MCR-GRJ | |
| 134711 | 182330 | Gregory, Jimmy Shane | The Murray Law Firm | 8:20-cv-46544-MCR-GRJ | |
| 134712 | 182331 | Handwerker, Henry Bartholomew | The Murray Law Firm | 8:20-cv-46548-MCR-GRJ | |
| 134713 | 182333 | Henry, Henry James-George | The Murray Law Firm | 8:20-cv-46556-MCR-GRJ | |
| 134714 | 182335 | Juarez, Alfredo | The Murray Law Firm | | 8:20-cv-46565-MCR-GRJ |
| 134715 | 182336 | Kirby, Martin Dale | The Murray Law Firm | 8:20-cv-46570-MCR-GRJ | |
| 134716 | 182337 | LAND, ROSEZETT ELAIN | The Murray Law Firm | 8:20-cv-46574-MCR-GRJ | |
| 134717 | 182338 | Larraza, Francisco Javier | The Murray Law Firm | | 8:20-cv-46577-MCR-GRJ |
| 134718 | 182345 | Milutin, Michael Shane | The Murray Law Firm | | 8:20-cv-46596-MCR-GRJ |
| 134719 | 182346 | Moreno, Raul | The Murray Law Firm | 8:20-cv-46599-MCR-GRJ | |
| 134720 | 182347 | Morgan, Jeremy Daniel | The Murray Law Firm | 8:20-cv-46602-MCR-GRJ | |
| 134721 | 182348 | Neal, Shane Anthony | The Murray Law Firm | 8:20-cv-46605-MCR-GRJ | |
| 134722 | 182350 | O'Rourke, Christopher David | The Murray Law Firm | 8:20-cv-46612-MCR-GRJ | |
| 134723 | 182351 | Owens, Jason Riley | The Murray Law Firm | 8:20-cv-31956-MCR-GRJ | |
| 134724 | 182352 | Owens, Lance Lee | The Murray Law Firm | 8:20-cv-46615-MCR-GRJ | |
| 134725 | 182354 | PEDERSON, MICHAEL NORMAN | The Murray Law Firm | | 8:20-cv-46621-MCR-GRJ |
| 134726 | 182356 | Perry, Samuel Markese | The Murray Law Firm | 8:20-cv-46627-MCR-GRJ | |
| 134727 | 182357 | Peterson, Wesley Allen | The Murray Law Firm | 8:20-cv-46631-MCR-GRJ | |
| 134728 | 182367 | Seckington, James Alan | The Murray Law Firm | 8:20-cv-46669-MCR-GRJ | |
| 134729 | 182369 | Skinner, Rocco Dillon | The Murray Law Firm | 8:20-cv-46669-MCR-GRJ | |
| 134730 | 182370 | Smith, Katherine Celeste | The Murray Law Firm | 8:20-cv-46672-MCR-GRJ | |
| 134731 | 182371 | Songer, Dane Lee | The Murray Law Firm | 8:20-cv-46675-MCR-GRJ | |
| 134732 | 182373 | St. John, Matthew George | The Murray Law Firm | 8:20-cv-45796-MCR-GRJ | |
| 134733 | 182374 | Steinle, Logan Scott | The Murray Law Firm | | 8:20-cv-46682-MCR-GRJ |
| 134734 | 182376 | Tamez, Robert Gary | The Murray Law Firm | 8:20-cv-46688-MCR-GRJ | |
| 134735 | 182377 | Tepas, Andrew Daniel | The Murray Law Firm | 8:20-cv-46691-MCR-GRJ | |
| 134736 | 182380 | Thomas, Michael Eugene | The Murray Law Firm | 8:20-cv-46700-MCR-GRJ | |
| 134737 | 182381 | Torres, Fernando | The Murray Law Firm | 8:20-cv-46703-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134738 | 182382 | Trenerry, Anthony Phillip | The Murray Law Firm | 8:20-cv-46707-MCR-GRJ | |
| 134739 | 182383 | Varela, Leonardo | The Murray Law Firm | 8:20-cv-46711-MCR-GRJ | |
| 134740 | 182384 | Vega, Adam Sean | The Murray Law Firm | 8:20-cv-46714-MCR-GRJ | |
| 134741 | 182385 | Wadlington, Zipporah Matteah | The Murray Law Firm | 8:20-cv-46717-MCR-GRJ | |
| 134742 | 182386 | Waldrop, Tony Karl | The Murray Law Firm | 8:20-cv-46720-MCR-GRJ | |
| 134743 | 182387 | Weathers, Christopher Eugene | The Murray Law Firm | 8:20-cv-46723-MCR-GRJ | |
| 134744 | 182388 | Webecke, Andrew James | The Murray Law Firm | 8:20-cv-46726-MCR-GRJ | |
| 134745 | 182389 | Wedding, Andrew Brian | The Murray Law Firm | 8:20-cv-46729-MCR-GRJ | |
| 134746 | 182391 | Wheeler, Scott Allen | The Murray Law Firm | 8:20-cv-46735-MCR-GRJ | |
| 134747 | 182392 | White, Bryan Chris | The Murray Law Firm | 8:20-cv-46739-MCR-GRJ | |
| 134748 | 182394 | Wilhite, Justin Dwayne | The Murray Law Firm | 8:20-cv-46745-MCR-GRJ | |
| 134749 | 182395 | Wingate, Nicholas Howard | The Murray Law Firm | | 8:20-cv-46748-MCR-GRJ |
| 134750 | 182396 | Wright, Robert Anthony | The Murray Law Firm | | 8:20-cv-46751-MCR-GRJ |
| 134751 | 182397 | Yarber, Russell | The Murray Law Firm | 8:20-cv-46754-MCR-GRJ | |
| 134752 | 182398 | Young, Alex Brandon | The Murray Law Firm | | 8:20-cv-46757-MCR-GRJ |
| 134753 | 185278 | Acosta, Joel | The Murray Law Firm | 8:20-cv-46760-MCR-GRJ | |
| 134754 | 185279 | Armstrong, Stanley | The Murray Law Firm | 8:20-cv-46763-MCR-GRJ | |
| 134755 | 185280 | Bailey, Shannon | The Murray Law Firm | 8:20-cv-46766-MCR-GRJ | |
| 134756 | 185282 | Barkley, Justin | The Murray Law Firm | 8:20-cv-46773-MCR-GRJ | |
| 134757 | 185283 | Byers, Lloyd | The Murray Law Firm | | 8:20-cv-46776-MCR-GRJ |
| 134758 | 185285 | Carrillo, Adrian | The Murray Law Firm | | 8:20-cv-46783-MCR-GRJ |
| 134759 | 185286 | Colburn, Merrill | The Murray Law Firm | 8:20-cv-46786-MCR-GRJ | |
| 134760 | 185287 | Cole, Joseph | The Murray Law Firm | 8:20-cv-46789-MCR-GRJ | |
| 134761 | 185288 | Cruz, Alberto | The Murray Law Firm | 8:20-cv-46792-MCR-GRJ | |
| 134762 | 185289 | Davis, Jeremiah | The Murray Law Firm | 8:20-cv-46795-MCR-GRJ | |
| 134763 | 185290 | Delgado, Jason | The Murray Law Firm | | 8:20-cv-46798-MCR-GRJ |
| 134764 | 185293 | Dye, Eddie | The Murray Law Firm | 8:20-cv-46808-MCR-GRJ | |
| 134765 | 185295 | Evans, Johnny | The Murray Law Firm | | 8:20-cv-46814-MCR-GRJ |
| 134766 | 185296 | Figueroacintron, Ricardo | The Murray Law Firm | 8:20-cv-46817-MCR-GRJ | |
| 134767 | 185297 | Fillpot, Robert | The Murray Law Firm | 8:20-cv-46820-MCR-GRJ | |
| 134768 | 185298 | Fowler, Michael | The Murray Law Firm | 8:20-cv-46823-MCR-GRJ | |
| 134769 | 185299 | FRAZIER, FREDERICK | The Murray Law Firm | 8:20-cv-46827-MCR-GRJ | |
| 134770 | 185301 | Glover, Jarvus | The Murray Law Firm | 8:20-cv-46834-MCR-GRJ | |
| 134771 | 185302 | Goodale, Nicholas | The Murray Law Firm | 8:20-cv-46837-MCR-GRJ | |
| 134772 | 185303 | Gouckenour, Tony | The Murray Law Firm | 8:20-cv-46840-MCR-GRJ | |
| 134773 | 185304 | Gross, Jimmy | The Murray Law Firm | 8:20-cv-46843-MCR-GRJ | |
| 134774 | 185305 | Guinther, Robert | The Murray Law Firm | 8:20-cv-46846-MCR-GRJ | |
| 134775 | 185306 | Henry, Joshua | The Murray Law Firm | 8:20-cv-46849-MCR-GRJ | |
| 134776 | 185308 | Johnson, Darrell | The Murray Law Firm | 8:20-cv-46857-MCR-GRJ | |
| 134777 | 185311 | Katra, John | The Murray Law Firm | 8:20-cv-46980-MCR-GRJ | |
| 134778 | 185312 | Kilpatrick, Gregory | The Murray Law Firm | 8:20-cv-46981-MCR-GRJ | |
| 134779 | 185313 | Laramore, Zackery | The Murray Law Firm | 8:20-cv-46982-MCR-GRJ | |
| 134780 | 185314 | Legg, Ryan | The Murray Law Firm | 8:20-cv-46983-MCR-GRJ | |
| 134781 | 185318 | Melius, Joshua | The Murray Law Firm | 8:20-cv-46987-MCR-GRJ | |
| 134782 | 185321 | Mitchell, Billy | The Murray Law Firm | 8:20-cv-46990-MCR-GRJ | |
| 134783 | 185323 | Newbold, Michael | The Murray Law Firm | 8:20-cv-46991-MCR-GRJ | |
| 134784 | 185324 | Nuanez, Cordero | The Murray Law Firm | 8:20-cv-46992-MCR-GRJ | |
| 134785 | 185327 | Parsons, Marcel | The Murray Law Firm | 8:20-cv-46995-MCR-GRJ | |
| 134786 | 185328 | Peveler, Kyle | The Murray Law Firm | 8:20-cv-46996-MCR-GRJ | |
| 134787 | 185330 | Ponder, Galen | The Murray Law Firm | 8:20-cv-46998-MCR-GRJ | |
| 134788 | 185332 | Price, Howard | The Murray Law Firm | 8:20-cv-47000-MCR-GRJ | |
| 134789 | 185333 | Reynolds, Robert | The Murray Law Firm | 8:20-cv-47001-MCR-GRJ | |
| 134790 | 185334 | Rios, Gabriel | The Murray Law Firm | 8:20-cv-47002-MCR-GRJ | |
| 134791 | 185335 | Robertson, Justin | The Murray Law Firm | 8:20-cv-47003-MCR-GRJ | |
| 134792 | 185336 | Sails, Deion | The Murray Law Firm | 8:20-cv-47004-MCR-GRJ | |
| 134793 | 185337 | Sampson, Leonard | The Murray Law Firm | 8:20-cv-47005-MCR-GRJ | |
| 134794 | 185339 | Sanderson, Troy | The Murray Law Firm | 8:20-cv-47007-MCR-GRJ | |
| 134795 | 185340 | Schlensig, Richard | The Murray Law Firm | 8:20-cv-47008-MCR-GRJ | |
| 134796 | 185341 | Schneider, Zachary | The Murray Law Firm | 8:20-cv-47009-MCR-GRJ | |
| 134797 | 185342 | Schreiner, Eric | The Murray Law Firm | | 8:20-cv-47010-MCR-GRJ |
| 134798 | 185345 | Serna, Ernesto | The Murray Law Firm | 8:20-cv-47013-MCR-GRJ | |
| 134799 | 185346 | Serra, Walter | The Murray Law Firm | 8:20-cv-47014-MCR-GRJ | |
| 134800 | 185347 | Sessions, Michael | The Murray Law Firm | 8:20-cv-47015-MCR-GRJ | |
| 134801 | 185348 | Sewald, Jacob | The Murray Law Firm | 8:20-cv-47016-MCR-GRJ | |
| 134802 | 185349 | Shattuck, Christopher Ryan | The Murray Law Firm | 8:20-cv-47017-MCR-GRJ | |
| 134803 | 185350 | Simpson, Ralph | The Murray Law Firm | 8:20-cv-47018-MCR-GRJ | |
| 134804 | 185351 | Smith, Kena | The Murray Law Firm | 8:20-cv-47019-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134805 | 185352 | Sohn, Jesse | The Murray Law Firm | 8:20-cv-47020-MCR-GRJ | |
| 134806 | 185353 | South, Jordan | The Murray Law Firm | 8:20-cv-47021-MCR-GRJ | |
| 134807 | 185355 | Staton, Anthony | The Murray Law Firm | 8:20-cv-47023-MCR-GRJ | |
| 134808 | 185356 | Stout, Cody | The Murray Law Firm | 8:20-cv-47024-MCR-GRJ | |
| 134809 | 185357 | Strauch, Peter | The Murray Law Firm | 8:20-cv-47025-MCR-GRJ | |
| 134810 | 185358 | Swanson, John | The Murray Law Firm | | 8:20-cv-47026-MCR-GRJ |
| 134811 | 185359 | Talley, Shannon | The Murray Law Firm | 8:20-cv-47027-MCR-GRJ | |
| 134812 | 185360 | Terry, Bonita | The Murray Law Firm | 8:20-cv-47028-MCR-GRJ | |
| 134813 | 185361 | Thompson, Lucas | The Murray Law Firm | 8:20-cv-47029-MCR-GRJ | |
| 134814 | 185362 | Tiedeman, Jacob | The Murray Law Firm | 8:20-cv-47030-MCR-GRJ | |
| 134815 | 185363 | Torres, Gabriel | The Murray Law Firm | 8:20-cv-47031-MCR-GRJ | |
| 134816 | 185366 | Trowbridge, Chad | The Murray Law Firm | 8:20-cv-47034-MCR-GRJ | |
| 134817 | 185368 | Veney, Louis | The Murray Law Firm | 8:20-cv-47037-MCR-GRJ | |
| 134818 | 185369 | Vervoort, Caroline | The Murray Law Firm | 8:20-cv-47039-MCR-GRJ | |
| 134819 | 185371 | Vinson, Steven | The Murray Law Firm | 8:20-cv-47043-MCR-GRJ | |
| 134820 | 185372 | Walker, Brian | The Murray Law Firm | 8:20-cv-47045-MCR-GRJ | |
| 134821 | 185374 | Ward, Jeffrey | The Murray Law Firm | | 8:20-cv-47049-MCR-GRJ |
| 134822 | 185376 | TROTTER, LETITIA | The Murray Law Firm | | 8:20-cv-47054-MCR-GRJ |
| 134823 | 185377 | Webster, George | The Murray Law Firm | 8:20-cv-47056-MCR-GRJ | |
| 134824 | 185379 | Welker, Michael | The Murray Law Firm | 8:20-cv-47060-MCR-GRJ | |
| 134825 | 185380 | Western, John | The Murray Law Firm | 8:20-cv-47062-MCR-GRJ | |
| 134826 | 185382 | Yates, Samuel | The Murray Law Firm | 8:20-cv-47066-MCR-GRJ | |
| 134827 | 185383 | Yazzie, Kaye | The Murray Law Firm | 8:20-cv-47068-MCR-GRJ | |
| 134828 | 185384 | Yoder, Manoah | The Murray Law Firm | | 8:20-cv-47070-MCR-GRJ |
| 134829 | 185385 | Young, Khallid | The Murray Law Firm | 8:20-cv-47072-MCR-GRJ | |
| 134830 | 188573 | Lacombe, Ryan | The Murray Law Firm | 8:20-cv-56107-MCR-GRJ | |
| 134831 | 188574 | Barclay, John | The Murray Law Firm | 8:20-cv-56113-MCR-GRJ | |
| 134832 | 188575 | Hammer, Timothy | The Murray Law Firm | 8:20-cv-56119-MCR-GRJ | |
| 134833 | 188578 | Phillips, Percell | The Murray Law Firm | 8:20-cv-56139-MCR-GRJ | |
| 134834 | 188579 | Constantino, Matthew | The Murray Law Firm | 8:20-cv-56144-MCR-GRJ | |
| 134835 | 188580 | Wright, Barry | The Murray Law Firm | 8:20-cv-56150-MCR-GRJ | |
| 134836 | 188581 | Burney, Candance | The Murray Law Firm | 8:20-cv-56158-MCR-GRJ | |
| 134837 | 188582 | Lynch, Wade | The Murray Law Firm | 8:20-cv-56163-MCR-GRJ | |
| 134838 | 188583 | Bryant, Tabitha | The Murray Law Firm | 8:20-cv-56169-MCR-GRJ | |
| 134839 | 188586 | Byrd, Jeremy | The Murray Law Firm | 8:20-cv-56188-MCR-GRJ | |
| 134840 | 188587 | Meridy, Dereiko | The Murray Law Firm | 8:20-cv-31958-MCR-GRJ | |
| 134841 | 188588 | Boyd, Jarrod | The Murray Law Firm | 8:20-cv-56193-MCR-GRJ | |
| 134842 | 188592 | Kish, Mark | The Murray Law Firm | 8:20-cv-56210-MCR-GRJ | |
| 134843 | 188593 | THOMPSON, DANIEL | The Murray Law Firm | 8:20-cv-56216-MCR-GRJ | |
| 134844 | 188594 | Wilkinson, Joshua | The Murray Law Firm | 8:20-cv-56221-MCR-GRJ | |
| 134845 | 188595 | Brantner, Matthew | The Murray Law Firm | 8:20-cv-56225-MCR-GRJ | |
| 134846 | 188596 | Collins, Christopher | The Murray Law Firm | 8:20-cv-56231-MCR-GRJ | |
| 134847 | 188598 | Kirksey, Carl | The Murray Law Firm | 8:20-cv-56241-MCR-GRJ | |
| 134848 | 188599 | Childers, Anthony | The Murray Law Firm | 8:20-cv-56247-MCR-GRJ | |
| 134849 | 188601 | ROSE, JOSEPH | The Murray Law Firm | 8:20-cv-56260-MCR-GRJ | |
| 134850 | 188603 | Arnold, Jason | The Murray Law Firm | 8:20-cv-56271-MCR-GRJ | |
| 134851 | 188604 | Lankford, Roger | The Murray Law Firm | 8:20-cv-56278-MCR-GRJ | |
| 134852 | 188606 | Llano, Josh | The Murray Law Firm | 8:20-cv-56289-MCR-GRJ | |
| 134853 | 188608 | Quigley, Charles | The Murray Law Firm | 8:20-cv-56301-MCR-GRJ | |
| 134854 | 188609 | Korth, Kevin | The Murray Law Firm | 8:20-cv-56305-MCR-GRJ | |
| 134855 | 188612 | Hughes, Mark | The Murray Law Firm | 8:20-cv-56316-MCR-GRJ | |
| 134856 | 188614 | Schuman, Tracy | The Murray Law Firm | 8:20-cv-56326-MCR-GRJ | |
| 134857 | 188615 | Dye, Robert | The Murray Law Firm | 8:20-cv-56332-MCR-GRJ | |
| 134858 | 188616 | CARDENAS, JUAN | The Murray Law Firm | 8:20-cv-56336-MCR-GRJ | |
| 134859 | 188618 | Libby, Abraham | The Murray Law Firm | | 8:20-cv-56345-MCR-GRJ |
| 134860 | 188619 | Clary, Dwight | The Murray Law Firm | 8:20-cv-56350-MCR-GRJ | |
| 134861 | 188620 | Harrison, Ryan | The Murray Law Firm | | 8:20-cv-56355-MCR-GRJ |
| 134862 | 188621 | Claude-Murray, Walter | The Murray Law Firm | 8:20-cv-56360-MCR-GRJ | |
| 134863 | 188622 | Feliciano, Louis | The Murray Law Firm | 8:20-cv-56364-MCR-GRJ | |
| 134864 | 188623 | Box, Melvin | The Murray Law Firm | 8:20-cv-56370-MCR-GRJ | |
| 134865 | 188625 | Hart, Dyrelle | The Murray Law Firm | | 8:20-cv-56379-MCR-GRJ |
| 134866 | 188627 | Brux, Jonathon | The Murray Law Firm | 8:20-cv-56384-MCR-GRJ | |
| 134867 | 190887 | FOWLER, JAMES S | The Murray Law Firm | 8:20-cv-61279-MCR-GRJ | |
| 134868 | 191182 | Allen, Daniel | The Murray Law Firm | 8:20-cv-31963-MCR-GRJ | |
| 134869 | 191183 | Baker, Brandon | The Murray Law Firm | 8:20-cv-31965-MCR-GRJ | |
| 134870 | 191184 | Barden, Daniel | The Murray Law Firm | | 8:20-cv-31966-MCR-GRJ |
| 134871 | 191185 | Beavers, Richard | The Murray Law Firm | 8:20-cv-31968-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 134872 | 191186 | Bethke, Kevin | The Murray Law Firm | 8:20-cv-31970-MCR-GRJ | |
| 134873 | 191188 | Boone, Jarred | The Murray Law Firm | 8:20-cv-31973-MCR-GRJ | |
| 134874 | 191189 | Brown, Christopher | The Murray Law Firm | 8:20-cv-31975-MCR-GRJ | |
| 134875 | 191190 | Browning, Robert | The Murray Law Firm | 8:20-cv-31976-MCR-GRJ | |
| 134876 | 191191 | Brownlee, Marty | The Murray Law Firm | 8:20-cv-31978-MCR-GRJ | |
| 134877 | 191192 | Campbell, Montgomery | The Murray Law Firm | 8:20-cv-31980-MCR-GRJ | |
| 134878 | 191193 | Campbell, Reginald | The Murray Law Firm | 8:20-cv-31981-MCR-GRJ | |
| 134879 | 191194 | Canfield, James | The Murray Law Firm | 8:20-cv-31983-MCR-GRJ | |
| 134880 | 191195 | Clarke, Benjamin | The Murray Law Firm | 8:20-cv-31985-MCR-GRJ | |
| 134881 | 191196 | Colon, Octavio | The Murray Law Firm | 8:20-cv-31986-MCR-GRJ | |
| 134882 | 191197 | Davis, Matthew | The Murray Law Firm | 8:20-cv-31988-MCR-GRJ | |
| 134883 | 191198 | DAVIS, CHRISTOPHER | The Murray Law Firm | 8:20-cv-31990-MCR-GRJ | |
| 134884 | 191199 | Demdam, Cecil | The Murray Law Firm | 8:20-cv-31991-MCR-GRJ | |
| 134885 | 191202 | Eaton, Wesley | The Murray Law Firm | | 8:20-cv-31996-MCR-GRJ |
| 134886 | 191203 | Fairweather, Robert | The Murray Law Firm | 8:20-cv-31998-MCR-GRJ | |
| 134887 | 191204 | Feliciano-Rivera, Jose | The Murray Law Firm | 8:20-cv-32000-MCR-GRJ | |
| 134888 | 191206 | FLETCHER, MICHAEL | The Murray Law Firm | 8:20-cv-32003-MCR-GRJ | |
| 134889 | 191207 | Gamm, Patrick | The Murray Law Firm | 8:20-cv-32005-MCR-GRJ | |
| 134890 | 191210 | Gucciardi, Joseph | The Murray Law Firm | 8:20-cv-32010-MCR-GRJ | |
| 134891 | 191212 | Hawkins, Torrence | The Murray Law Firm | 8:20-cv-32013-MCR-GRJ | |
| 134892 | 191213 | Heredia, Pedro | The Murray Law Firm | 8:20-cv-32015-MCR-GRJ | |
| 134893 | 191214 | Hubbard, Phillip | The Murray Law Firm | 8:20-cv-32016-MCR-GRJ | |
| 134894 | 191215 | Hughes, Kaylan | The Murray Law Firm | 8:20-cv-32018-MCR-GRJ | |
| 134895 | 191217 | JOHNSON, PAUL | The Murray Law Firm | 8:20-cv-32021-MCR-GRJ | |
| 134896 | 191219 | Lake, Brandon | The Murray Law Firm | 8:20-cv-32025-MCR-GRJ | |
| 134897 | 191221 | Leroy, James | The Murray Law Firm | 8:20-cv-32028-MCR-GRJ | |
| 134898 | 191223 | Lewis, Kairi | The Murray Law Firm | 8:20-cv-32031-MCR-GRJ | |
| 134899 | 191224 | Lewis, Katy | The Murray Law Firm | 8:20-cv-32033-MCR-GRJ | |
| 134900 | 191226 | Martinez, Michael | The Murray Law Firm | | 8:20-cv-32036-MCR-GRJ |
| 134901 | 191227 | McDonald, Ken | The Murray Law Firm | 8:20-cv-32037-MCR-GRJ | |
| 134902 | 191229 | McLean, David | The Murray Law Firm | 8:20-cv-32039-MCR-GRJ | |
| 134903 | 191230 | Miller, Erik | The Murray Law Firm | | 8:20-cv-32040-MCR-GRJ |
| 134904 | 191231 | Miller, Michael | The Murray Law Firm | 8:20-cv-32041-MCR-GRJ | |
| 134905 | 191236 | Nelson, Johnny | The Murray Law Firm | 8:20-cv-32046-MCR-GRJ | |
| 134906 | 191237 | PALMERO, BRUCE | The Murray Law Firm | 8:20-cv-32047-MCR-GRJ | |
| 134907 | 191238 | Palmer, Dennis | The Murray Law Firm | 8:20-cv-32048-MCR-GRJ | |
| 134908 | 191240 | Perry, Galen | The Murray Law Firm | | 8:20-cv-32050-MCR-GRJ |
| 134909 | 191241 | Pitcher, Jennifer | The Murray Law Firm | 8:20-cv-32051-MCR-GRJ | |
| 134910 | 191242 | Pizzutelli, Andrew | The Murray Law Firm | 8:20-cv-32052-MCR-GRJ | |
| 134911 | 191243 | Porter, Clinton | The Murray Law Firm | | 8:20-cv-32053-MCR-GRJ |
| 134912 | 191244 | Ramseyer, Dean | The Murray Law Firm | 8:20-cv-32054-MCR-GRJ | |
| 134913 | 191245 | Rasmusan, Devin | The Murray Law Firm | 8:20-cv-32055-MCR-GRJ | |
| 134914 | 191248 | Rinker, Anthony | The Murray Law Firm | 8:20-cv-32059-MCR-GRJ | |
| 134915 | 191249 | Robinson, Dale | The Murray Law Firm | 8:20-cv-32060-MCR-GRJ | |
| 134916 | 191250 | Rodriguez, Jonathan | The Murray Law Firm | 8:20-cv-32062-MCR-GRJ | |
| 134917 | 191251 | Roosa, Jared | The Murray Law Firm | 8:20-cv-32064-MCR-GRJ | |
| 134918 | 191252 | Roquemore, Johnny | The Murray Law Firm | 8:20-cv-32066-MCR-GRJ | |
| 134919 | 191253 | Rosales, Oscar | The Murray Law Firm | 8:20-cv-32068-MCR-GRJ | |
| 134920 | 191256 | Sanabria, Bryan | The Murray Law Firm | 8:20-cv-32074-MCR-GRJ | |
| 134921 | 191257 | Scott, Larry | The Murray Law Firm | 8:20-cv-32076-MCR-GRJ | |
| 134922 | 191259 | Shiver, Joseph | The Murray Law Firm | | 8:20-cv-32079-MCR-GRJ |
| 134923 | 191260 | Simmons, Alan | The Murray Law Firm | 8:20-cv-32081-MCR-GRJ | |
| 134924 | 191261 | Sloan, Robert | The Murray Law Firm | 8:20-cv-32083-MCR-GRJ | |
| 134925 | 191262 | Smith, Randal | The Murray Law Firm | 8:20-cv-32085-MCR-GRJ | |
| 134926 | 191265 | Stewart, Andrew | The Murray Law Firm | 8:20-cv-32091-MCR-GRJ | |
| 134927 | 191269 | Toussant, Jeffrey | The Murray Law Firm | 8:20-cv-32098-MCR-GRJ | |
| 134928 | 191270 | Trotter, Matthew | The Murray Law Firm | 8:20-cv-32100-MCR-GRJ | |
| 134929 | 191273 | Vlacancich, Krysten | The Murray Law Firm | | 8:20-cv-32106-MCR-GRJ |
| 134930 | 191274 | WELLS, DAVID | The Murray Law Firm | 8:20-cv-32108-MCR-GRJ | |
| 134931 | 191275 | Williams, Ariel | The Murray Law Firm | 8:20-cv-32110-MCR-GRJ | |
| 134932 | 191276 | Wilson, Dylan | The Murray Law Firm | 8:20-cv-32111-MCR-GRJ | |
| 134933 | 191277 | Zukowski, Jonathan | The Murray Law Firm | 8:20-cv-32113-MCR-GRJ | |
| 134934 | 203130 | Bedell, John | The Murray Law Firm | | 8:20-cv-49120-MCR-GRJ |
| 134935 | 203131 | Burgamy, Justin | The Murray Law Firm | 8:20-cv-49122-MCR-GRJ | |
| 134936 | 203133 | Chevalier, Benjamin | The Murray Law Firm | 8:20-cv-49126-MCR-GRJ | |
| 134937 | 203134 | Choe, Song Sop | The Murray Law Firm | | 8:20-cv-49128-MCR-GRJ |
| 134938 | 203136 | Delong, Dennis | The Murray Law Firm | | 8:20-cv-49132-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 134939 | 203138 | Demske, Derek | The Murray Law Firm | 8:20-cv-49135-MCR-GRJ | |
| 134940 | 203139 | Dillabough, Steven | The Murray Law Firm | | 8:20-cv-49137-MCR-GRJ |
| 134941 | 203140 | Fairleigh, Darrell | The Murray Law Firm | 8:20-cv-49139-MCR-GRJ | |
| 134942 | 203141 | Fairweather, Terra | The Murray Law Firm | 8:20-cv-49141-MCR-GRJ | |
| 134943 | 203142 | Felt, John | The Murray Law Firm | 8:20-cv-49143-MCR-GRJ | |
| 134944 | 203143 | Franklin, Blaine | The Murray Law Firm | 8:20-cv-49144-MCR-GRJ | |
| 134945 | 203145 | Garner, Dustin | The Murray Law Firm | 8:20-cv-49149-MCR-GRJ | |
| 134946 | 203147 | Grijalva, Joe | The Murray Law Firm | 8:20-cv-49155-MCR-GRJ | |
| 134947 | 203148 | Hall, Kevin | The Murray Law Firm | 8:20-cv-49157-MCR-GRJ | |
| 134948 | 203149 | Harvley, Timothy | The Murray Law Firm | 8:20-cv-49160-MCR-GRJ | |
| 134949 | 203150 | James, Stanley | The Murray Law Firm | 8:20-cv-49163-MCR-GRJ | |
| 134950 | 203152 | Keck, Phillip | The Murray Law Firm | 8:20-cv-49167-MCR-GRJ | |
| 134951 | 203153 | Land, Justin | The Murray Law Firm | 8:20-cv-49168-MCR-GRJ | |
| 134952 | 203154 | Linlavong, Khounchai | The Murray Law Firm | 8:20-cv-49170-MCR-GRJ | |
| 134953 | 203155 | Loving, George | The Murray Law Firm | 8:20-cv-49173-MCR-GRJ | |
| 134954 | 203156 | Luna, Andres | The Murray Law Firm | 8:20-cv-49176-MCR-GRJ | |
| 134955 | 203157 | Lundstrom, John | The Murray Law Firm | 8:20-cv-49178-MCR-GRJ | |
| 134956 | 203159 | McCullah, Cody | The Murray Law Firm | 8:20-cv-49183-MCR-GRJ | |
| 134957 | 203161 | Payne, Kevin | The Murray Law Firm | | 8:20-cv-49188-MCR-GRJ |
| 134958 | 203164 | Roberts, Jessica | The Murray Law Firm | 8:20-cv-49195-MCR-GRJ | |
| 134959 | 203165 | Robinson, Edward | The Murray Law Firm | 8:20-cv-49198-MCR-GRJ | |
| 134960 | 203167 | Ruland, Ryan | The Murray Law Firm | | 8:20-cv-49203-MCR-GRJ |
| 134961 | 203168 | Salwolke, Ross | The Murray Law Firm | 8:20-cv-49206-MCR-GRJ | |
| 134962 | 203169 | Satchel, Nikki | The Murray Law Firm | | 8:20-cv-49208-MCR-GRJ |
| 134963 | 203170 | Sawdy, Glen | The Murray Law Firm | 8:20-cv-49211-MCR-GRJ | |
| 134964 | 203172 | Sifuentes, Timothy | The Murray Law Firm | 8:20-cv-49216-MCR-GRJ | |
| 134965 | 203173 | Skaja, Tony | The Murray Law Firm | 8:20-cv-49219-MCR-GRJ | |
| 134966 | 203174 | Smith, Derek | The Murray Law Firm | 8:20-cv-49220-MCR-GRJ | |
| 134967 | 203176 | Stover, Richard | The Murray Law Firm | 8:20-cv-49226-MCR-GRJ | |
| 134968 | 203178 | Volta, Isaac | The Murray Law Firm | 8:20-cv-49231-MCR-GRJ | |
| 134969 | 203179 | Watkins, Mark | The Murray Law Firm | 8:20-cv-49233-MCR-GRJ | |
| 134970 | 203180 | Welton, Daniel | The Murray Law Firm | 8:20-cv-49235-MCR-GRJ | |
| 134971 | 203181 | Whelton, Valerie | The Murray Law Firm | | 8:20-cv-49238-MCR-GRJ |
| 134972 | 203184 | Wright, Chad | The Murray Law Firm | 8:20-cv-49245-MCR-GRJ | |
| 134973 | 203186 | Young, Robin | The Murray Law Firm | 8:20-cv-49251-MCR-GRJ | |
| 134974 | 210750 | Hobby, Jonathan | The Murray Law Firm | | 8:20-cv-55996-MCR-GRJ |
| 134975 | 210751 | Wiley, Jefferson | The Murray Law Firm | 8:20-cv-55999-MCR-GRJ | |
| 134976 | 210755 | Hink, Zachary | The Murray Law Firm | 8:20-cv-56010-MCR-GRJ | |
| 134977 | 210756 | Tubman, Stephen | The Murray Law Firm | | 8:20-cv-56012-MCR-GRJ |
| 134978 | 210758 | Stickney, Joktan | The Murray Law Firm | 8:20-cv-56018-MCR-GRJ | |
| 134979 | 214609 | Ho, Ray | The Murray Law Firm | | 8:20-cv-64668-MCR-GRJ |
| 134980 | 214611 | Morrison, Melissa | The Murray Law Firm | 8:20-cv-64673-MCR-GRJ | |
| 134981 | 214612 | Myers, Timothy | The Murray Law Firm | 8:20-cv-64675-MCR-GRJ | |
| 134982 | 214613 | Osterhout, Cody | The Murray Law Firm | 8:20-cv-64677-MCR-GRJ | |
| 134983 | 214614 | Wells, Steve | The Murray Law Firm | 8:20-cv-64679-MCR-GRJ | |
| 134984 | 224139 | Medlock, Daniel | The Murray Law Firm | 8:20-cv-71562-MCR-GRJ | |
| 134985 | 224141 | Muncy, Christopher | The Murray Law Firm | | 8:20-cv-71565-MCR-GRJ |
| 134986 | 224144 | Parrish, Fountain | The Murray Law Firm | 8:20-cv-72107-MCR-GRJ | |
| 134987 | 224145 | Bookless, Ted | The Murray Law Firm | 8:20-cv-72108-MCR-GRJ | |
| 134988 | 224147 | Davenport, Dennis | The Murray Law Firm | 8:20-cv-72110-MCR-GRJ | |
| 134989 | 224148 | Bond, Douglas | The Murray Law Firm | 8:20-cv-72111-MCR-GRJ | |
| 134990 | 224149 | Faccio, Luis | The Murray Law Firm | 8:20-cv-72112-MCR-GRJ | |
| 134991 | 224150 | Brown, Christopher | The Murray Law Firm | 8:20-cv-72113-MCR-GRJ | |
| 134992 | 224152 | Shepard, Jose | The Murray Law Firm | 8:20-cv-72115-MCR-GRJ | |
| 134993 | 224153 | Diedrich, Michael | The Murray Law Firm | 8:20-cv-72116-MCR-GRJ | |
| 134994 | 224155 | Alvey, Richard | The Murray Law Firm | 8:20-cv-72118-MCR-GRJ | |
| 134995 | 224156 | Acosta, Joseph | The Murray Law Firm | 8:20-cv-72119-MCR-GRJ | |
| 134996 | 224157 | Canaday, James | The Murray Law Firm | 8:20-cv-72120-MCR-GRJ | |
| 134997 | 224159 | Crump, Andrew | The Murray Law Firm | 8:20-cv-72122-MCR-GRJ | |
| 134998 | 224161 | Peek, Jonathan | The Murray Law Firm | 8:20-cv-72124-MCR-GRJ | |
| 134999 | 224162 | Brogdon, Jasper | The Murray Law Firm | 8:20-cv-72125-MCR-GRJ | |
| 135000 | 224163 | Anderson, James A | The Murray Law Firm | | 8:20-cv-72126-MCR-GRJ |
| 135001 | 224164 | Harmon, Zachary | The Murray Law Firm | 8:20-cv-72127-MCR-GRJ | |
| 135002 | 224165 | Turner, Jonathan | The Murray Law Firm | 8:20-cv-72128-MCR-GRJ | |
| 135003 | 224166 | Uhey, Ashton | The Murray Law Firm | 8:20-cv-72129-MCR-GRJ | |
| 135004 | 224167 | Umbrell, Joel | The Murray Law Firm | 8:20-cv-72130-MCR-GRJ | |
| 135005 | 224168 | CUEVAS, JUAN | The Murray Law Firm | 8:20-cv-72131-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135006 | 224169 | JOSEPH, LOUIS P. | The Murray Law Firm | 8:20-cv-72132-MCR-GRJ | |
| 135007 | 224170 | Harwell, Justin | The Murray Law Firm | 8:20-cv-72133-MCR-GRJ | |
| 135008 | 224173 | Sedoo, Christopher | The Murray Law Firm | 8:20-cv-72136-MCR-GRJ | |
| 135009 | 224174 | Blankenship, Dalton | The Murray Law Firm | 8:20-cv-72137-MCR-GRJ | |
| 135010 | 224175 | Hazelton, James | The Murray Law Firm | 8:20-cv-72138-MCR-GRJ | |
| 135011 | 224176 | Williams, Kenneth | The Murray Law Firm | 8:20-cv-72139-MCR-GRJ | |
| 135012 | 224177 | Thain, Joshua | The Murray Law Firm | 8:20-cv-72140-MCR-GRJ | |
| 135013 | 224178 | Delatorre, Jose | The Murray Law Firm | 8:20-cv-72141-MCR-GRJ | |
| 135014 | 224180 | Brown, Isom | The Murray Law Firm | 8:20-cv-72143-MCR-GRJ | |
| 135015 | 224181 | Wilson, Anthony | The Murray Law Firm | 8:20-cv-72144-MCR-GRJ | |
| 135016 | 224182 | Duplesis, Nicholas | The Murray Law Firm | | 8:20-cv-72145-MCR-GRJ |
| 135017 | 224183 | Schwausch, Howard | The Murray Law Firm | 8:20-cv-72146-MCR-GRJ | |
| 135018 | 224185 | Parylak, Bryan | The Murray Law Firm | 8:20-cv-72148-MCR-GRJ | |
| 135019 | 224186 | Gholson, Antwon | The Murray Law Firm | | 8:20-cv-72149-MCR-GRJ |
| 135020 | 224187 | AGUILAR, ANTONIO | The Murray Law Firm | | 8:20-cv-72150-MCR-GRJ |
| 135021 | 224188 | McClellon, Eugene | The Murray Law Firm | 8:20-cv-72151-MCR-GRJ | |
| 135022 | 224189 | Pease, John | The Murray Law Firm | 8:20-cv-72152-MCR-GRJ | |
| 135023 | 224190 | Jones, Deon | The Murray Law Firm | 8:20-cv-72153-MCR-GRJ | |
| 135024 | 224191 | BROWNFIEL, MICHAEL V | The Murray Law Firm | 8:20-cv-72154-MCR-GRJ | |
| 135025 | 224195 | Kartal, Tyler | The Murray Law Firm | 8:20-cv-72158-MCR-GRJ | |
| 135026 | 224197 | Glasper, Willie | The Murray Law Firm | 8:20-cv-72160-MCR-GRJ | |
| 135027 | 224198 | Guillory, Joseph | The Murray Law Firm | 8:20-cv-72161-MCR-GRJ | |
| 135028 | 224206 | Edwards, Ronald | The Murray Law Firm | 8:20-cv-72169-MCR-GRJ | |
| 135029 | 224208 | Foster, Kyle | The Murray Law Firm | 8:20-cv-72171-MCR-GRJ | |
| 135030 | 224209 | CARPENTER, WILLIAM | The Murray Law Firm | 8:20-cv-72172-MCR-GRJ | |
| 135031 | 224210 | Walker, Nyjel | The Murray Law Firm | 8:20-cv-72173-MCR-GRJ | |
| 135032 | 224211 | Davis, Torrius | The Murray Law Firm | 8:20-cv-72174-MCR-GRJ | |
| 135033 | 224215 | Prow, Brandon | The Murray Law Firm | 8:20-cv-72178-MCR-GRJ | |
| 135034 | 224217 | Banda, Jacob | The Murray Law Firm | 8:20-cv-72180-MCR-GRJ | |
| 135035 | 224218 | Kilbride, James | The Murray Law Firm | 8:20-cv-72181-MCR-GRJ | |
| 135036 | 224219 | Watkins, Gary | The Murray Law Firm | 8:20-cv-72182-MCR-GRJ | |
| 135037 | 224220 | Alderman, Aunre | The Murray Law Firm | 8:20-cv-72183-MCR-GRJ | |
| 135038 | 224221 | Oliver, Rahmel | The Murray Law Firm | 8:20-cv-72184-MCR-GRJ | |
| 135039 | 224222 | Gipson, George | The Murray Law Firm | 8:20-cv-72185-MCR-GRJ | |
| 135040 | 224223 | Fjermestad, Roger | The Murray Law Firm | 8:20-cv-72186-MCR-GRJ | |
| 135041 | 224224 | Graves, Jordan | The Murray Law Firm | 8:20-cv-72187-MCR-GRJ | |
| 135042 | 224226 | Brice, Lyric | The Murray Law Firm | 8:20-cv-72189-MCR-GRJ | |
| 135043 | 224227 | Slocum, Richard | The Murray Law Firm | 8:20-cv-72190-MCR-GRJ | |
| 135044 | 224229 | Brenneman, Bartholomew | The Murray Law Firm | 8:20-cv-72192-MCR-GRJ | |
| 135045 | 224231 | Gonzalez, Hector | The Murray Law Firm | 8:20-cv-72194-MCR-GRJ | |
| 135046 | 224232 | Ardines, David | The Murray Law Firm | 8:20-cv-72195-MCR-GRJ | |
| 135047 | 224233 | Martin, Durell | The Murray Law Firm | 8:20-cv-72196-MCR-GRJ | |
| 135048 | 224235 | Bolter, Austin | The Murray Law Firm | 8:20-cv-72198-MCR-GRJ | |
| 135049 | 224236 | Barnett, Kyle | The Murray Law Firm | 8:20-cv-72199-MCR-GRJ | |
| 135050 | 238536 | Bailey, Cleophus | The Murray Law Firm | 8:20-cv-76006-MCR-GRJ | |
| 135051 | 238537 | Belcher, Zachary | The Murray Law Firm | 8:20-cv-76009-MCR-GRJ | |
| 135052 | 238538 | Callaway, Jeremy | The Murray Law Firm | 8:20-cv-76013-MCR-GRJ | |
| 135053 | 238539 | Crawford, Shawn | The Murray Law Firm | 8:20-cv-76017-MCR-GRJ | |
| 135054 | 238540 | Dye, Steven | The Murray Law Firm | 8:20-cv-76021-MCR-GRJ | |
| 135055 | 238541 | Goodnite, Brandon | The Murray Law Firm | 8:20-cv-76026-MCR-GRJ | |
| 135056 | 238542 | Hardrick, Darius | The Murray Law Firm | | 8:20-cv-76029-MCR-GRJ |
| 135057 | 238543 | Maston, Christopher | The Murray Law Firm | | 8:20-cv-76033-MCR-GRJ |
| 135058 | 238544 | Shores, Gerald | The Murray Law Firm | 8:20-cv-76036-MCR-GRJ | |
| 135059 | 238545 | Simmons, Jeremy | The Murray Law Firm | 8:20-cv-76039-MCR-GRJ | |
| 135060 | 238546 | Sterling, Paul | The Murray Law Firm | 8:20-cv-76042-MCR-GRJ | |
| 135061 | 238547 | Stewart, Jerrell | The Murray Law Firm | 8:20-cv-76045-MCR-GRJ | |
| 135062 | 238548 | Sunia, Naseri | The Murray Law Firm | 8:20-cv-76048-MCR-GRJ | |
| 135063 | 238549 | Tahash, Michael | The Murray Law Firm | 8:20-cv-76052-MCR-GRJ | |
| 135064 | 238550 | Williams, Jordan | The Murray Law Firm | 8:20-cv-76055-MCR-GRJ | |
| 135065 | 247569 | Abdullah, Shareef | The Murray Law Firm | 8:20-cv-92902-MCR-GRJ | |
| 135066 | 247570 | Adaro, Jean Pierre | The Murray Law Firm | 8:20-cv-92903-MCR-GRJ | |
| 135067 | 247571 | Allen, Alberto | The Murray Law Firm | 8:20-cv-92904-MCR-GRJ | |
| 135068 | 247572 | Amador, Christopher | The Murray Law Firm | | 8:20-cv-92905-MCR-GRJ |
| 135069 | 247573 | Axtell, Donald | The Murray Law Firm | 8:20-cv-92906-MCR-GRJ | |
| 135070 | 247575 | Belovarac, Daniel | The Murray Law Firm | 8:20-cv-92908-MCR-GRJ | |
| 135071 | 247577 | Chambers, Roy | The Murray Law Firm | 8:20-cv-92910-MCR-GRJ | |
| 135072 | 247580 | Colon, George | The Murray Law Firm | 8:20-cv-92913-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135073 | 247581 | Coutee-Tyler, Brandon | The Murray Law Firm | | 8:20-cv-92914-MCR-GRJ |
| 135074 | 247582 | Cuddy, Jared | The Murray Law Firm | 8:20-cv-92915-MCR-GRJ | |
| 135075 | 247583 | Deppen, Zachary | The Murray Law Firm | 8:20-cv-92916-MCR-GRJ | |
| 135076 | 247585 | Dietrich, Aaron | The Murray Law Firm | 8:20-cv-92918-MCR-GRJ | |
| 135077 | 247586 | Drees, William | The Murray Law Firm | 8:20-cv-92919-MCR-GRJ | |
| 135078 | 247588 | Ellis, Brandon | The Murray Law Firm | 8:20-cv-92921-MCR-GRJ | |
| 135079 | 247589 | Evans, Scott | The Murray Law Firm | 8:20-cv-92922-MCR-GRJ | |
| 135080 | 247590 | Everett, Brittany | The Murray Law Firm | 8:20-cv-92923-MCR-GRJ | |
| 135081 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ | |
| 135082 | 247592 | Farrell, Heru | The Murray Law Firm | 8:20-cv-92925-MCR-GRJ | |
| 135083 | 247593 | Feutz, Ryan | The Murray Law Firm | | 8:20-cv-92926-MCR-GRJ |
| 135084 | 247595 | Fiske, Robert | The Murray Law Firm | 8:20-cv-92928-MCR-GRJ | |
| 135085 | 247596 | Fitzpatrick, Nicholas | The Murray Law Firm | 8:20-cv-92929-MCR-GRJ | |
| 135086 | 247598 | Francis, Jermaine | The Murray Law Firm | 8:20-cv-92931-MCR-GRJ | |
| 135087 | 247601 | Gamble, Brandon | The Murray Law Firm | 8:20-cv-92934-MCR-GRJ | |
| 135088 | 247602 | Gamez, Roberto | The Murray Law Firm | | 8:20-cv-92935-MCR-GRJ |
| 135089 | 247605 | Groobin, Christina | The Murray Law Firm | 8:20-cv-92938-MCR-GRJ | |
| 135090 | 247606 | Gunn, Roy | The Murray Law Firm | 8:20-cv-92939-MCR-GRJ | |
| 135091 | 247607 | Hairston, Kevin | The Murray Law Firm | 8:20-cv-92940-MCR-GRJ | |
| 135092 | 247608 | Hanna-Cruz, Jeremiah | The Murray Law Firm | 8:20-cv-92941-MCR-GRJ | |
| 135093 | 247609 | Hawthorne, Joann | The Murray Law Firm | | 8:20-cv-92942-MCR-GRJ |
| 135094 | 247610 | Hebert, Austin | The Murray Law Firm | 8:20-cv-92943-MCR-GRJ | |
| 135095 | 247611 | Hecker, Steven | The Murray Law Firm | 8:20-cv-92944-MCR-GRJ | |
| 135096 | 247612 | Hollis, Jermaine | The Murray Law Firm | | 8:20-cv-92945-MCR-GRJ |
| 135097 | 247613 | Holloway, John | The Murray Law Firm | | 8:20-cv-92946-MCR-GRJ |
| 135098 | 247614 | Horn, Wallace | The Murray Law Firm | 8:20-cv-92947-MCR-GRJ | |
| 135099 | 247617 | Jamison, Edward | The Murray Law Firm | | 8:20-cv-92950-MCR-GRJ |
| 135100 | 247618 | Johnson, Lyndon | The Murray Law Firm | | 8:20-cv-92951-MCR-GRJ |
| 135101 | 247620 | Kesner, Donald | The Murray Law Firm | | 8:20-cv-92953-MCR-GRJ |
| 135102 | 247621 | Kidd, Marcus | The Murray Law Firm | 8:20-cv-92954-MCR-GRJ | |
| 135103 | 247622 | King, Lucius | The Murray Law Firm | 8:20-cv-92955-MCR-GRJ | |
| 135104 | 247623 | Labrec, Christopher | The Murray Law Firm | 8:20-cv-92956-MCR-GRJ | |
| 135105 | 247624 | Lawler, Brian | The Murray Law Firm | 8:20-cv-92957-MCR-GRJ | |
| 135106 | 247627 | Lieteau, Nicholas | The Murray Law Firm | 8:20-cv-92960-MCR-GRJ | |
| 135107 | 247629 | Maner, William | The Murray Law Firm | 8:20-cv-92962-MCR-GRJ | |
| 135108 | 247630 | Marshall, Andre | The Murray Law Firm | 8:20-cv-92963-MCR-GRJ | |
| 135109 | 247631 | Maupin, Caleb | The Murray Law Firm | 8:20-cv-92964-MCR-GRJ | |
| 135110 | 247632 | McGuirk, JC | The Murray Law Firm | 8:20-cv-92965-MCR-GRJ | |
| 135111 | 247633 | Meadows, Tony | The Murray Law Firm | | 8:20-cv-92966-MCR-GRJ |
| 135112 | 247634 | Mills, Stephen | The Murray Law Firm | 8:20-cv-92967-MCR-GRJ | |
| 135113 | 247635 | Moore, Shawn | The Murray Law Firm | 8:20-cv-92968-MCR-GRJ | |
| 135114 | 247636 | Munib, Michael | The Murray Law Firm | 8:20-cv-92969-MCR-GRJ | |
| 135115 | 247637 | Nelson, Kim | The Murray Law Firm | 8:20-cv-92970-MCR-GRJ | |
| 135116 | 247638 | Nesta, Zane | The Murray Law Firm | 8:20-cv-92971-MCR-GRJ | |
| 135117 | 247641 | Overton, Ryan | The Murray Law Firm | 8:20-cv-92974-MCR-GRJ | |
| 135118 | 247642 | Owens, Dale | The Murray Law Firm | 8:20-cv-92975-MCR-GRJ | |
| 135119 | 247643 | Pagan, Peter | The Murray Law Firm | 8:20-cv-92976-MCR-GRJ | |
| 135120 | 247644 | Pantleo, Joshua | The Murray Law Firm | 8:20-cv-92977-MCR-GRJ | |
| 135121 | 247646 | Phillips, Steven | The Murray Law Firm | 8:20-cv-92979-MCR-GRJ | |
| 135122 | 247648 | Poirier, Shawn | The Murray Law Firm | 8:20-cv-92981-MCR-GRJ | |
| 135123 | 247649 | Prater, Aaron | The Murray Law Firm | 8:20-cv-92982-MCR-GRJ | |
| 135124 | 247651 | Richards, Sean | The Murray Law Firm | 8:20-cv-92984-MCR-GRJ | |
| 135125 | 247653 | Roth, Erik | The Murray Law Firm | 8:20-cv-92986-MCR-GRJ | |
| 135126 | 247654 | Russett, Dylan | The Murray Law Firm | 8:20-cv-92987-MCR-GRJ | |
| 135127 | 247656 | Saponara, Stephen | The Murray Law Firm | 8:20-cv-92989-MCR-GRJ | |
| 135128 | 247657 | Shere, Kenneth | The Murray Law Firm | 8:20-cv-92990-MCR-GRJ | |
| 135129 | 247658 | Simon, Alfred | The Murray Law Firm | 8:20-cv-92991-MCR-GRJ | |
| 135130 | 247659 | Smith, Bradley | The Murray Law Firm | | 8:20-cv-92992-MCR-GRJ |
| 135131 | 247660 | Spall, Cameron | The Murray Law Firm | 8:20-cv-92993-MCR-GRJ | |
| 135132 | 247661 | Staton, James | The Murray Law Firm | 8:20-cv-92994-MCR-GRJ | |
| 135133 | 247663 | Steen, James | The Murray Law Firm | 8:20-cv-92996-MCR-GRJ | |
| 135134 | 247665 | Swain, Daniel | The Murray Law Firm | 8:20-cv-92998-MCR-GRJ | |
| 135135 | 247666 | Talbert, Orman | The Murray Law Firm | 8:20-cv-92999-MCR-GRJ | |
| 135136 | 247667 | Thomas, Roberta | The Murray Law Firm | 8:20-cv-93000-MCR-GRJ | |
| 135137 | 247668 | Tilley, Angela | The Murray Law Firm | 8:20-cv-93001-MCR-GRJ | |
| 135138 | 247669 | Torres, Leewan | The Murray Law Firm | | 8:20-cv-93002-MCR-GRJ |
| 135139 | 247670 | Tyner, Bobby | The Murray Law Firm | 8:20-cv-93003-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135140 | 247671 | Vasquez, Robert | The Murray Law Firm | | 8:20-cv-93004-MCR-GRJ |
| 135141 | 247672 | Vinson, Karl | The Murray Law Firm | 8:20-cv-93005-MCR-GRJ | |
| 135142 | 247673 | Voit, Richard | The Murray Law Firm | 8:20-cv-93006-MCR-GRJ | |
| 135143 | 247675 | Washington, Willie | The Murray Law Firm | 8:20-cv-93008-MCR-GRJ | |
| 135144 | 247678 | Youngblood, Russell | The Murray Law Firm | 8:20-cv-93011-MCR-GRJ | |
| 135145 | 251613 | Acree, Evan | The Murray Law Firm | 9:20-cv-09058-MCR-GRJ | |
| 135146 | 251615 | Agudo, Constante Acoba | The Murray Law Firm | 7:21-cv-03261-MCR-GRJ | |
| 135147 | 251617 | Atkinson, Charles Edward | The Murray Law Firm | 9:20-cv-02931-MCR-GRJ | |
| 135148 | 251618 | Ayres, Michael | The Murray Law Firm | 7:21-cv-03266-MCR-GRJ | |
| 135149 | 251619 | Balderrama, Tanya Monique | The Murray Law Firm | 9:20-cv-02932-MCR-GRJ | |
| 135150 | 251620 | Barber, Raymond Paul | The Murray Law Firm | 9:20-cv-09060-MCR-GRJ | |
| 135151 | 251625 | Billings, Justin Llyod | The Murray Law Firm | 9:20-cv-02933-MCR-GRJ | |
| 135152 | 251626 | Birchard, Daniel James | The Murray Law Firm | 9:20-cv-02934-MCR-GRJ | |
| 135153 | 251627 | Blackmon, Tyree Anthony | The Murray Law Firm | 7:21-cv-03275-MCR-GRJ | |
| 135154 | 251629 | Blalock, Mark Charles | The Murray Law Firm | 9:20-cv-02936-MCR-GRJ | |
| 135155 | 251630 | Blevins, Damien Keith | The Murray Law Firm | 7:21-cv-03277-MCR-GRJ | |
| 135156 | 251632 | Booker, Steven Richard | The Murray Law Firm | 7:21-cv-23447-MCR-GRJ | |
| 135157 | 251634 | Boone, James Edward | The Murray Law Firm | 7:21-cv-03279-MCR-GRJ | |
| 135158 | 251635 | Bowman, Joshua Lee | The Murray Law Firm | 7:21-cv-03281-MCR-GRJ | |
| 135159 | 251637 | Brincefield, Nickolas Adam | The Murray Law Firm | 9:20-cv-02937-MCR-GRJ | |
| 135160 | 251639 | Brodie, Shaun | The Murray Law Firm | 9:20-cv-02939-MCR-GRJ | |
| 135161 | 251640 | Brown, Wesley Devon | The Murray Law Firm | | 7:21-cv-03286-MCR-GRJ |
| 135162 | 251643 | Burney, Chaz Frenando | The Murray Law Firm | 9:20-cv-02940-MCR-GRJ | |
| 135163 | 251645 | Butler, William Allen | The Murray Law Firm | 9:20-cv-09074-MCR-GRJ | |
| 135164 | 251646 | Butler, Keith Maurice | The Murray Law Firm | 9:20-cv-02941-MCR-GRJ | |
| 135165 | 251648 | Callicutt, Derrick Eugene | The Murray Law Firm | 9:20-cv-09078-MCR-GRJ | |
| 135166 | 251650 | Campo, Christopher Calbe | The Murray Law Firm | 9:20-cv-02943-MCR-GRJ | |
| 135167 | 251652 | Castaneda, Daniel | The Murray Law Firm | 7:21-cv-03295-MCR-GRJ | |
| 135168 | 251654 | Clark-Tubman, Jennifer Elizabeth | The Murray Law Firm | 9:20-cv-09081-MCR-GRJ | |
| 135169 | 251655 | Condarco, Carlos | The Murray Law Firm | 9:20-cv-09084-MCR-GRJ | |
| 135170 | 251656 | Copeland, Cody Ray | The Murray Law Firm | 9:20-cv-02945-MCR-GRJ | |
| 135171 | 251657 | Crawford, Lemont Thomas | The Murray Law Firm | 9:20-cv-02946-MCR-GRJ | |
| 135172 | 251658 | Crosby, Corey Everett | The Murray Law Firm | 9:20-cv-09086-MCR-GRJ | |
| 135173 | 251659 | Cuevas, Armando Morales | The Murray Law Firm | 7:21-cv-03297-MCR-GRJ | |
| 135174 | 251661 | Dowers, Eric | The Murray Law Firm | 9:20-cv-09091-MCR-GRJ | |
| 135175 | 251664 | Farrer, Kenneth | The Murray Law Firm | 9:20-cv-09096-MCR-GRJ | |
| 135176 | 251665 | Fields, Joseph Anthony | The Murray Law Firm | 9:20-cv-09098-MCR-GRJ | |
| 135177 | 251667 | Foster, Jonathon Tremond | The Murray Law Firm | 7:21-cv-03299-MCR-GRJ | |
| 135178 | 251669 | GARCIA, GILBERT | The Murray Law Firm | 9:20-cv-02947-MCR-GRJ | |
| 135179 | 251670 | Garrett, Michael Gregory | The Murray Law Firm | 9:20-cv-09105-MCR-GRJ | |
| 135180 | 251672 | Gibson, Tyler Adam-Wayne | The Murray Law Firm | 9:20-cv-02948-MCR-GRJ | |
| 135181 | 251673 | Gowin, Stephen Shane | The Murray Law Firm | 7:21-cv-03304-MCR-GRJ | |
| 135182 | 251674 | Grattan, Christopher | The Murray Law Firm | 9:20-cv-09108-MCR-GRJ | |
| 135183 | 251675 | Haines, Eric Michael | The Murray Law Firm | | 9:20-cv-09110-MCR-GRJ |
| 135184 | 251677 | Hall, Omer Russell | The Murray Law Firm | 7:21-cv-03306-MCR-GRJ | |
| 135185 | 251679 | Harding, Patrick Brendan | The Murray Law Firm | 9:20-cv-04750-MCR-GRJ | |
| 135186 | 251680 | Harpster, Jeremiah | The Murray Law Firm | 7:21-cv-03309-MCR-GRJ | |
| 135187 | 251681 | Harris, Joshua Christopher | The Murray Law Firm | 7:21-cv-03311-MCR-GRJ | |
| 135188 | 251682 | Havens, Richard | The Murray Law Firm | 9:20-cv-09115-MCR-GRJ | |
| 135189 | 251683 | Hawkins, Hope | The Murray Law Firm | 9:20-cv-09117-MCR-GRJ | |
| 135190 | 251684 | Hazen, Timothy Leroy | The Murray Law Firm | 7:21-cv-03313-MCR-GRJ | |
| 135191 | 251685 | HELLINGER, SCOTT DOUGLAS | The Murray Law Firm | 7:21-cv-03315-MCR-GRJ | |
| 135192 | 251686 | Hellman, Andrew Nicoles | The Murray Law Firm | 9:20-cv-09119-MCR-GRJ | |
| 135193 | 251687 | Higgins, Steven Daniel | The Murray Law Firm | | 9:20-cv-09121-MCR-GRJ |
| 135194 | 251688 | Hole, Donald Dewey | The Murray Law Firm | 7:21-cv-03318-MCR-GRJ | |
| 135195 | 251689 | Hoskins, Lewis Eli | The Murray Law Firm | 9:20-cv-09123-MCR-GRJ | |
| 135196 | 251691 | HOWELL, JOHN K | The Murray Law Firm | 9:20-cv-04751-MCR-GRJ | |
| 135197 | 251692 | Isaac, Rosemary Patricia | The Murray Law Firm | 7:21-cv-03320-MCR-GRJ | |
| 135198 | 251695 | Jagroop, David | The Murray Law Firm | | 7:21-cv-03327-MCR-GRJ |
| 135199 | 251696 | James, Trence Garrett | The Murray Law Firm | 9:20-cv-02950-MCR-GRJ | |
| 135200 | 251697 | James, Michael Edward | The Murray Law Firm | 9:20-cv-04752-MCR-GRJ | |
| 135201 | 251698 | Jenkins, Ozzie Lee | The Murray Law Firm | 9:20-cv-09128-MCR-GRJ | |
| 135202 | 251699 | Jensen, David Jan | The Murray Law Firm | 9:20-cv-02951-MCR-GRJ | |
| 135203 | 251700 | Johnson, Nicholas | The Murray Law Firm | 9:20-cv-09130-MCR-GRJ | |
| 135204 | 251701 | Johnson, Robert Thomas | The Murray Law Firm | 9:20-cv-02952-MCR-GRJ | |
| 135205 | 251702 | Jones, Beau Jeremy | The Murray Law Firm | 7:21-cv-03329-MCR-GRJ | |
| 135206 | 251703 | Jones, Thomas L. | The Murray Law Firm | 9:20-cv-09133-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 135207 | 251704 | Joseph, Julie | The Murray Law Firm | 7:21-cv-03331-MCR-GRJ | |
| 135208 | 251706 | Kamara, Latasha Marie | The Murray Law Firm | 9:20-cv-02954-MCR-GRJ | |
| 135209 | 251707 | Karls, Nicolas Scott | The Murray Law Firm | 9:20-cv-02955-MCR-GRJ | |
| 135210 | 251711 | Kost, Michael Charles | The Murray Law Firm | 9:20-cv-04753-MCR-GRJ | |
| 135211 | 251712 | Kraft, Justin | The Murray Law Firm | 7:21-cv-03334-MCR-GRJ | |
| 135212 | 251713 | Lafrentz, James Leroy | The Murray Law Firm | 9:20-cv-09142-MCR-GRJ | |
| 135213 | 251715 | Latimer, Jeffery Edward | The Murray Law Firm | | 9:20-cv-02956-MCR-GRJ |
| 135214 | 251716 | Lechman, Gary Alan | The Murray Law Firm | 9:20-cv-09147-MCR-GRJ | |
| 135215 | 251717 | Leftwich, Gregory Devell | The Murray Law Firm | 9:20-cv-09150-MCR-GRJ | |
| 135216 | 251719 | Livingston, David Troy | The Murray Law Firm | 9:20-cv-02957-MCR-GRJ | |
| 135217 | 251722 | Makepeace, William Russell | The Murray Law Firm | | 9:20-cv-02958-MCR-GRJ |
| 135218 | 251724 | Marks, Jordan Samuel | The Murray Law Firm | 7:21-cv-03336-MCR-GRJ | |
| 135219 | 251725 | McClure, Kyle Steven | The Murray Law Firm | 9:20-cv-02959-MCR-GRJ | |
| 135220 | 251728 | McKay, Phillip | The Murray Law Firm | | 7:21-cv-03340-MCR-GRJ |
| 135221 | 251729 | McKinney, Aaron Charles | The Murray Law Firm | | 9:20-cv-04754-MCR-GRJ |
| 135222 | 251730 | McLeod, Jacob Danial | The Murray Law Firm | 9:20-cv-02960-MCR-GRJ | |
| 135223 | 251734 | Miller, Shane Earl | The Murray Law Firm | 9:20-cv-09165-MCR-GRJ | |
| 135224 | 251735 | MILLETT, LAVOCKYEIA DESHAWN | The Murray Law Firm | 9:20-cv-04755-MCR-GRJ | |
| 135225 | 251739 | Mojado, Miguel | The Murray Law Firm | 7:21-cv-03342-MCR-GRJ | |
| 135226 | 251740 | Mosley, Paul Walter | The Murray Law Firm | 9:20-cv-09166-MCR-GRJ | |
| 135227 | 251741 | Navarro, Nicholas | The Murray Law Firm | 9:20-cv-09167-MCR-GRJ | |
| 135228 | 251742 | Newsom, Arthur | The Murray Law Firm | 9:20-cv-09168-MCR-GRJ | |
| 135229 | 251743 | Noble, Thomas | The Murray Law Firm | 9:20-cv-09169-MCR-GRJ | |
| 135230 | 251744 | Osburn, Jared Christopher | The Murray Law Firm | | 9:20-cv-09170-MCR-GRJ |
| 135231 | 251746 | Overly, Michael | The Murray Law Firm | 9:20-cv-09171-MCR-GRJ | |
| 135232 | 251747 | Pankey, Wade Ryan | The Murray Law Firm | 7:21-cv-03347-MCR-GRJ | |
| 135233 | 251748 | Pena, Eugenio | The Murray Law Firm | | 9:20-cv-02963-MCR-GRJ |
| 135234 | 251749 | Pepple, Richard Scott | The Murray Law Firm | 9:20-cv-02964-MCR-GRJ | |
| 135235 | 251751 | Perez, Alejandro | The Murray Law Firm | 9:20-cv-09173-MCR-GRJ | |
| 135236 | 251754 | Potts, Shawen Wesley | The Murray Law Firm | 7:21-cv-03349-MCR-GRJ | |
| 135237 | 251755 | Price, James Ray | The Murray Law Firm | | 9:20-cv-09176-MCR-GRJ |
| 135238 | 251756 | Pringle, Ricky Edward | The Murray Law Firm | 9:20-cv-02965-MCR-GRJ | |
| 135239 | 251758 | Ragle, Patrick Allen | The Murray Law Firm | 9:20-cv-02966-MCR-GRJ | |
| 135240 | 251759 | Ralphs, Trevor Michael | The Murray Law Firm | 9:20-cv-02967-MCR-GRJ | |
| 135241 | 251760 | Rau, Kevin | The Murray Law Firm | 9:20-cv-09177-MCR-GRJ | |
| 135242 | 251761 | Reeder, Daniel James | The Murray Law Firm | 9:20-cv-02968-MCR-GRJ | |
| 135243 | 251762 | Reese, Benjamin Peter | The Murray Law Firm | 7:21-cv-03351-MCR-GRJ | |
| 135244 | 251763 | Reveles, Aaron | The Murray Law Firm | 7:21-cv-03353-MCR-GRJ | |
| 135245 | 251766 | Riggs, McKenzie Walton | The Murray Law Firm | 7:21-cv-03356-MCR-GRJ | |
| 135246 | 251768 | Rohrer, Joshua Graham | The Murray Law Firm | 9:20-cv-02969-MCR-GRJ | |
| 135247 | 251769 | Ross, Ben | The Murray Law Firm | | 9:20-cv-09179-MCR-GRJ |
| 135248 | 251772 | Salinas, Adam | The Murray Law Firm | 7:21-cv-03358-MCR-GRJ | |
| 135249 | 251773 | Sanderson, William | The Murray Law Firm | | 9:20-cv-09181-MCR-GRJ |
| 135250 | 251774 | Schmitt, Brian Scott | The Murray Law Firm | 9:20-cv-09182-MCR-GRJ | |
| 135251 | 251776 | Scypion, Errol | The Murray Law Firm | 9:20-cv-02972-MCR-GRJ | |
| 135252 | 251778 | Sheftz, Scott Steven | The Murray Law Firm | 9:20-cv-02974-MCR-GRJ | |
| 135253 | 251779 | Simpson, Timothy | The Murray Law Firm | 9:20-cv-09183-MCR-GRJ | |
| 135254 | 251781 | Smith, Milo Irvin | The Murray Law Firm | 9:20-cv-09185-MCR-GRJ | |
| 135255 | 251783 | Stafford, Ryan Bentley | The Murray Law Firm | 7:21-cv-03360-MCR-GRJ | |
| 135256 | 251785 | Stearns, Jake Ryan | The Murray Law Firm | 9:20-cv-09188-MCR-GRJ | |
| 135257 | 251786 | Sullivan, Timothy Wayne | The Murray Law Firm | 7:21-cv-03362-MCR-GRJ | |
| 135258 | 251788 | Thomas, Matthew Adam | The Murray Law Firm | 9:20-cv-09190-MCR-GRJ | |
| 135259 | 251791 | Treadway, Paul Andrew | The Murray Law Firm | 7:21-cv-03366-MCR-GRJ | |
| 135260 | 251792 | Trent, Rashe Jamour | The Murray Law Firm | 7:21-cv-03368-MCR-GRJ | |
| 135261 | 251796 | Valldejuli, Henry | The Murray Law Firm | | 9:20-cv-09192-MCR-GRJ |
| 135262 | 251797 | Vargas, Juan Carlos | The Murray Law Firm | 9:20-cv-02978-MCR-GRJ | |
| 135263 | 251798 | Vaughn, Charles Eugene | The Murray Law Firm | 7:21-cv-03370-MCR-GRJ | |
| 135264 | 251799 | Villegas, Augustine | The Murray Law Firm | 7:21-cv-03372-MCR-GRJ | |
| 135265 | 251800 | Vincent, Tony | The Murray Law Firm | 9:20-cv-02979-MCR-GRJ | |
| 135266 | 251802 | Washington, Jonathan Steven | The Murray Law Firm | 9:20-cv-02981-MCR-GRJ | |
| 135267 | 251803 | Williams, Donald Charles James | The Murray Law Firm | 9:20-cv-02982-MCR-GRJ | |
| 135268 | 251804 | WILLIAMS, KEITH | The Murray Law Firm | 9:20-cv-09193-MCR-GRJ | |
| 135269 | 251805 | Williamson, David Paul | The Murray Law Firm | 9:20-cv-09194-MCR-GRJ | |
| 135270 | 251806 | Williamson, Jason Michael | The Murray Law Firm | | 9:20-cv-02983-MCR-GRJ |
| 135271 | 251807 | Williamson, Nathan Omar | The Murray Law Firm | 9:20-cv-09195-MCR-GRJ | |
| 135272 | 251808 | Young, Antonio Matthew | The Murray Law Firm | 9:20-cv-02984-MCR-GRJ | |
| 135273 | 251809 | Young, Brooks Allen | The Murray Law Firm | 9:20-cv-02985-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135274 | 251810 | Young, Scott Jay | The Murray Law Firm | 9:20-cv-09196-MCR-GRJ | |
| 135275 | 251812 | Zehm, Dann Howard | The Murray Law Firm | 9:20-cv-02986-MCR-GRJ | |
| 135276 | 251814 | Zubaty, Kenneth Allen | The Murray Law Firm | 7:21-cv-03376-MCR-GRJ | |
| 135277 | 251817 | Ferguson, Jonathan Cane | The Murray Law Firm | 7:21-cv-03379-MCR-GRJ | |
| 135278 | 251818 | Helgeson, Mason | The Murray Law Firm | | 7:21-cv-03381-MCR-GRJ |
| 135279 | 251819 | Southerst, Brett Charles | The Murray Law Firm | 7:21-cv-03383-MCR-GRJ | |
| 135280 | 251820 | Warren, Aaron James | The Murray Law Firm | 7:21-cv-03385-MCR-GRJ | |
| 135281 | 251821 | Daniels, Albert Lanard | The Murray Law Firm | 9:20-cv-09197-MCR-GRJ | |
| 135282 | 258328 | Finlan, Richard | The Murray Law Firm | 9:20-cv-02989-MCR-GRJ | |
| 135283 | 259937 | Imm, Thomas | The Murray Law Firm | 9:20-cv-05695-MCR-GRJ | |
| 135284 | 279771 | Thompson, Walter | The Murray Law Firm | 9:20-cv-18567-MCR-GRJ | |
| 135285 | 279772 | Scott, Michael | The Murray Law Firm | 9:20-cv-18569-MCR-GRJ | |
| 135286 | 279773 | Fogle, Don | The Murray Law Firm | 9:20-cv-18571-MCR-GRJ | |
| 135287 | 279775 | Ulman, Steven | The Murray Law Firm | 9:20-cv-18574-MCR-GRJ | |
| 135288 | 279776 | Setliff, Charles | The Murray Law Firm | 9:20-cv-18576-MCR-GRJ | |
| 135289 | 279777 | Steffen, John | The Murray Law Firm | 9:20-cv-18579-MCR-GRJ | |
| 135290 | 279778 | Baker, Gregory | The Murray Law Firm | 9:20-cv-18580-MCR-GRJ | |
| 135291 | 279779 | Anderson, Robert L. | The Murray Law Firm | 9:20-cv-18582-MCR-GRJ | |
| 135292 | 279780 | Scott, Julie | The Murray Law Firm | 9:20-cv-18584-MCR-GRJ | |
| 135293 | 279781 | Silva, David | The Murray Law Firm | 9:20-cv-18586-MCR-GRJ | |
| 135294 | 282571 | Howard, Terrance | The Murray Law Firm | 7:21-cv-04328-MCR-GRJ | |
| 135295 | 282573 | Gordon, James | The Murray Law Firm | 7:21-cv-04332-MCR-GRJ | |
| 135296 | 282574 | Holubik, Joshua | The Murray Law Firm | 7:21-cv-04334-MCR-GRJ | |
| 135297 | 282575 | Rauls, David | The Murray Law Firm | 7:21-cv-04336-MCR-GRJ | |
| 135298 | 282576 | Mccormick, Joshua | The Murray Law Firm | 7:21-cv-04338-MCR-GRJ | |
| 135299 | 282577 | Knuth, Richard | The Murray Law Firm | 7:21-cv-04340-MCR-GRJ | |
| 135300 | 282578 | Gossey, Jeremy | The Murray Law Firm | 7:21-cv-04341-MCR-GRJ | |
| 135301 | 282579 | Jackson, Victor | The Murray Law Firm | 7:21-cv-04343-MCR-GRJ | |
| 135302 | 286726 | Pilkington, Christopher | The Murray Law Firm | 7:21-cv-05045-MCR-GRJ | |
| 135303 | 286727 | Ross, Lucas | The Murray Law Firm | 7:21-cv-05046-MCR-GRJ | |
| 135304 | 286728 | Miens, David | The Murray Law Firm | | 7:21-cv-05047-MCR-GRJ |
| 135305 | 286729 | Miller, Sean | The Murray Law Firm | 7:21-cv-05048-MCR-GRJ | |
| 135306 | 286730 | Meyer, Christopher | The Murray Law Firm | 7:21-cv-05049-MCR-GRJ | |
| 135307 | 286731 | Jimenez, Javier | The Murray Law Firm | | 7:21-cv-05050-MCR-GRJ |
| 135308 | 303597 | Toennies, James | The Murray Law Firm | 7:21-cv-19740-MCR-GRJ | |
| 135309 | 304675 | Ralston, Andrew | The Murray Law Firm | 7:21-cv-23760-MCR-GRJ | |
| 135310 | 304676 | Randolph, Matthew | The Murray Law Firm | 7:21-cv-23761-MCR-GRJ | |
| 135311 | 304679 | Kaufmann, Daniel | The Murray Law Firm | | 7:21-cv-23764-MCR-GRJ |
| 135312 | 307915 | Watt, Garrett | The Murray Law Firm | 7:21-cv-26142-MCR-GRJ | |
| 135313 | 307916 | Addai, Kwaku | The Murray Law Firm | | 7:21-cv-26143-MCR-GRJ |
| 135314 | 319600 | Cabrera, Cristian | The Murray Law Firm | 7:21-cv-29992-MCR-GRJ | |
| 135315 | 319601 | Campbell, Joel | The Murray Law Firm | 7:21-cv-29994-MCR-GRJ | |
| 135316 | 319602 | Sapp, John | The Murray Law Firm | 7:21-cv-29997-MCR-GRJ | |
| 135317 | 324793 | Melton, Willard | The Murray Law Firm | 7:21-cv-39677-MCR-GRJ | |
| 135318 | 324795 | Crider, Michael | The Murray Law Firm | 7:21-cv-39681-MCR-GRJ | |
| 135319 | 324796 | Bowker, Kevin | The Murray Law Firm | 7:21-cv-39683-MCR-GRJ | |
| 135320 | 324797 | Hawkins, Scott | The Murray Law Firm | | 7:21-cv-39685-MCR-GRJ |
| 135321 | 324798 | Luhm, Kayla | The Murray Law Firm | | 7:21-cv-39687-MCR-GRJ |
| 135322 | 324799 | ZARZYCKA, PATRICK | The Murray Law Firm | 7:21-cv-39688-MCR-GRJ | |
| 135323 | 324800 | Kohler, Clifford | The Murray Law Firm | 7:21-cv-39690-MCR-GRJ | |
| 135324 | 324802 | Dover, Clarence | The Murray Law Firm | 7:21-cv-39694-MCR-GRJ | |
| 135325 | 329676 | Fenster, Case | The Murray Law Firm | 7:21-cv-43310-MCR-GRJ | |
| 135326 | 350226 | Harmon, Corey | The Murray Law Firm | | 3:21-cv-02035-MCR-GRJ |
| 135327 | 350227 | Sheppard, Willie | The Murray Law Firm | | 3:21-cv-02037-MCR-GRJ |
| 135328 | 353587 | Bates, Michael | The Murray Law Firm | | 3:21-cv-02041-MCR-GRJ |
| 135329 | 357324 | Kendrick, Michael | The Murray Law Firm | | 3:22-cv-01508-MCR-GRJ |
| 135330 | 357325 | Lee, Alexander | The Murray Law Firm | | 3:22-cv-01513-MCR-GRJ |
| 135331 | 49387 | Pacheco, Michael | The Rousso Law Firm | 7:21-cv-11670-MCR-GRJ | |
| 135332 | 49388 | Bickerstaff, Andrew | The Rousso Law Firm | 7:21-cv-11671-MCR-GRJ | |
| 135333 | 49389 | KHADARAN, ROBERT | The Rousso Law Firm | | 3:19-cv-03309-MCR-GRJ |
| 135334 | 49390 | Rodriguez, Jose Luis | The Rousso Law Firm | 7:21-cv-11673-MCR-GRJ | |
| 135335 | 49391 | DOURTHE, JOSE A. | The Rousso Law Firm | | 3:19-cv-03311-MCR-GRJ |
| 135336 | 49392 | Green, Omar | The Rousso Law Firm | | 3:19-cv-03312-MCR-GRJ |
| 135337 | 49393 | Hernandez, William | The Rousso Law Firm | 7:21-cv-11676-MCR-GRJ | |
| 135338 | 49394 | Malkey, Ava | The Rousso Law Firm | 7:21-cv-11677-MCR-GRJ | |
| 135339 | 49395 | Quibilan, Ronald | The Rousso Law Firm | | 3:19-cv-03317-MCR-GRJ |
| 135340 | 49396 | MAGRANER, ADRIAN | The Rousso Law Firm | 7:21-cv-11679-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135341 | 49397 | Elias, Michael A. | The Rousso Law Firm | | 3:19-cv-03456-MCR-GRJ |
| 135342 | 49401 | Sarduy, Ernesto | The Rousso Law Firm | | 3:19-cv-00654-MCR-GRJ |
| 135343 | 303918 | BARNARD, JUSTIN DOUGLAS | The Russo Firm | 7:21-cv-33901-MCR-GRJ | |
| 135344 | 303920 | KING, NEILL L | The Russo Firm | | 7:21-cv-33902-MCR-GRJ |
| 135345 | 303935 | HORN, NATHAN | The Russo Firm | 7:21-cv-33903-MCR-GRJ | |
| 135346 | 303936 | STOKES, TYLER J | The Russo Firm | | 7:21-cv-33904-MCR-GRJ |
| 135347 | 303937 | WINSLOW, SHANICE LACHELLE | The Russo Firm | | 7:21-cv-33905-MCR-GRJ |
| 135348 | 303938 | ZAMBO, WILLIAM FRANCIS | The Russo Firm | 7:21-cv-33906-MCR-GRJ | |
| 135349 | 303939 | Roach, Robert | The Russo Firm | 7:21-cv-33907-MCR-GRJ | |
| 135350 | 303940 | HANENBURG, ROBERT THEODORE | The Russo Firm | 7:21-cv-33908-MCR-GRJ | |
| 135351 | 303941 | Delgado, Ramon | The Russo Firm | | 7:21-cv-33909-MCR-GRJ |
| 135352 | 303989 | JANDRO, CHRISTIAN J | The Russo Firm | 7:21-cv-33910-MCR-GRJ | |
| 135353 | 304714 | MOBLEY, LANE FOSTER | The Russo Firm | 7:21-cv-33915-MCR-GRJ | |
| 135354 | 304715 | HUGHES, BRIAN HUGHES | The Russo Firm | | 7:21-cv-33916-MCR-GRJ |
| 135355 | 304721 | BAKER, MARIAH J | The Russo Firm | | 7:21-cv-33918-MCR-GRJ |
| 135356 | 305474 | COGER, THOMAS | The Russo Firm | | 7:21-cv-33920-MCR-GRJ |
| 135357 | 305496 | STOTT, WILLIAM F | The Russo Firm | 7:21-cv-33923-MCR-GRJ | |
| 135358 | 306807 | RYAN, TIMOTHY PATRICK | The Russo Firm | | 7:21-cv-33925-MCR-GRJ |
| 135359 | 306810 | CRAIG, ORVILLE BAZILE | The Russo Firm | 7:21-cv-33926-MCR-GRJ | |
| 135360 | 307389 | BOOKER, CHRISTINA A | The Russo Firm | | 7:21-cv-33927-MCR-GRJ |
| 135361 | 307391 | GONZALEZ, CHRISTOPHER M | The Russo Firm | | 7:21-cv-33928-MCR-GRJ |
| 135362 | 307392 | WILDER, JOHN H | The Russo Firm | 7:21-cv-33929-MCR-GRJ | |
| 135363 | 347382 | McDaniel, Matthew | The Russo Firm | 7:21-cv-67381-MCR-GRJ | |
| 135364 | 347383 | Shaps, Jacob | The Russo Firm | 7:21-cv-67382-MCR-GRJ | |
| 135365 | 347384 | Steele, Tucker | The Russo Firm | 7:21-cv-67383-MCR-GRJ | |
| 135366 | 347385 | Cleare, Keith | The Russo Firm | 7:21-cv-67384-MCR-GRJ | |
| 135367 | 347386 | Cobb, Christopher | The Russo Firm | 7:21-cv-67385-MCR-GRJ | |
| 135368 | 347387 | Johnson, Marcell | The Russo Firm | 7:21-cv-67386-MCR-GRJ | |
| 135369 | 347388 | Zech, Nathan | The Russo Firm | 7:21-cv-67387-MCR-GRJ | |
| 135370 | 347389 | Johnson, Purcell | The Russo Firm | 7:21-cv-67388-MCR-GRJ | |
| 135371 | 347392 | Cruzpalmer, Antoine | The Russo Firm | 7:21-cv-67391-MCR-GRJ | |
| 135372 | 347394 | Mena, Rafael | The Russo Firm | 7:21-cv-67393-MCR-GRJ | |
| 135373 | 347396 | Parker, Curtis | The Russo Firm | 7:21-cv-67395-MCR-GRJ | |
| 135374 | 347397 | Foster, Joshua | The Russo Firm | 7:21-cv-67396-MCR-GRJ | |
| 135375 | 347398 | Vidal, Robert | The Russo Firm | 7:21-cv-67397-MCR-GRJ | |
| 135376 | 347399 | Dyer, Michael | The Russo Firm | 7:21-cv-67398-MCR-GRJ | |
| 135377 | 347400 | Golliher, Alex | The Russo Firm | 7:21-cv-67399-MCR-GRJ | |
| 135378 | 347401 | Vieira, Demetrius | The Russo Firm | 7:21-cv-67400-MCR-GRJ | |
| 135379 | 347402 | Ruiz, Rene | The Russo Firm | 7:21-cv-67401-MCR-GRJ | |
| 135380 | 347403 | Hollingsworth, Lisa | The Russo Firm | 7:21-cv-67402-MCR-GRJ | |
| 135381 | 347404 | Dalton, Zachery | The Russo Firm | 7:21-cv-67403-MCR-GRJ | |
| 135382 | 347405 | Navarre, Christopher | The Russo Firm | 7:21-cv-67404-MCR-GRJ | |
| 135383 | 347406 | Hessler, Matthew | The Russo Firm | 7:21-cv-67405-MCR-GRJ | |
| 135384 | 347408 | Hemingway, David | The Russo Firm | 7:21-cv-67407-MCR-GRJ | |
| 135385 | 347410 | Martinez, Andrew | The Russo Firm | 7:21-cv-67409-MCR-GRJ | |
| 135386 | 347411 | Lind, Toby | The Russo Firm | 7:21-cv-67410-MCR-GRJ | |
| 135387 | 347412 | Simpkins, Austen | The Russo Firm | 7:21-cv-67411-MCR-GRJ | |
| 135388 | 347413 | Otero, Charles | The Russo Firm | 7:21-cv-67412-MCR-GRJ | |
| 135389 | 347414 | Green, Sheldon | The Russo Firm | 7:21-cv-67413-MCR-GRJ | |
| 135390 | 347415 | Stanley, Johnathon | The Russo Firm | 7:21-cv-67414-MCR-GRJ | |
| 135391 | 347416 | Ringler, Tiffany | The Russo Firm | 7:21-cv-67415-MCR-GRJ | |
| 135392 | 347418 | Hoover, Chad | The Russo Firm | 7:21-cv-67417-MCR-GRJ | |
| 135393 | 347419 | Easton, Dominic | The Russo Firm | 7:21-cv-67418-MCR-GRJ | |
| 135394 | 347420 | Middleswarth, Robert | The Russo Firm | 7:21-cv-67419-MCR-GRJ | |
| 135395 | 347421 | Morris, Daniel | The Russo Firm | 7:21-cv-67420-MCR-GRJ | |
| 135396 | 347422 | Quinones, Xavier | The Russo Firm | 7:21-cv-67421-MCR-GRJ | |
| 135397 | 347424 | JONES, CHRISTOPHER | The Russo Firm | 7:21-cv-67423-MCR-GRJ | |
| 135398 | 347425 | Madison, George | The Russo Firm | 7:21-cv-67424-MCR-GRJ | |
| 135399 | 347426 | Jena, Kristi | The Russo Firm | 7:21-cv-67425-MCR-GRJ | |
| 135400 | 347428 | Turck, Jacob | The Russo Firm | 7:21-cv-67427-MCR-GRJ | |
| 135401 | 347430 | Campbell, Craig | The Russo Firm | 7:21-cv-67429-MCR-GRJ | |
| 135402 | 347431 | Brown, Sean | The Russo Firm | 7:21-cv-67430-MCR-GRJ | |
| 135403 | 347432 | Lacey, Angela | The Russo Firm | 7:21-cv-67431-MCR-GRJ | |
| 135404 | 347433 | Irizarryvega, Jonthan | The Russo Firm | 7:21-cv-67432-MCR-GRJ | |
| 135405 | 347434 | Ryder, Steven | The Russo Firm | 7:21-cv-67433-MCR-GRJ | |
| 135406 | 347435 | Dowah, Zinnah | The Russo Firm | 7:21-cv-67434-MCR-GRJ | |
| 135407 | 347436 | Carroll, Charles | The Russo Firm | 7:21-cv-67435-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135408 | 347437 | Mathew, Ronald | The Russo Firm | 7:21-cv-67436-MCR-GRJ | |
| 135409 | 347439 | Estrada, Marcos | The Russo Firm | 7:21-cv-67438-MCR-GRJ | |
| 135410 | 347440 | Whitehead, Jerrold | The Russo Firm | 7:21-cv-67439-MCR-GRJ | |
| 135411 | 347441 | Rivera, Noel | The Russo Firm | 7:21-cv-67440-MCR-GRJ | |
| 135412 | 347443 | Daniels, Grante | The Russo Firm | 7:21-cv-67442-MCR-GRJ | |
| 135413 | 347444 | Vasquez, Jesse | The Russo Firm | 7:21-cv-67443-MCR-GRJ | |
| 135414 | 347445 | Itter, Mark | The Russo Firm | 7:21-cv-67444-MCR-GRJ | |
| 135415 | 347446 | Abney, Sean | The Russo Firm | 7:21-cv-67445-MCR-GRJ | |
| 135416 | 347447 | Robles, Argel | The Russo Firm | 7:21-cv-67446-MCR-GRJ | |
| 135417 | 347448 | Hansen, Mathew | The Russo Firm | 7:21-cv-67447-MCR-GRJ | |
| 135418 | 347449 | Blackmore, Timothy | The Russo Firm | 7:21-cv-67448-MCR-GRJ | |
| 135419 | 347450 | THOMAS, KEVIN | The Russo Firm | 7:21-cv-67449-MCR-GRJ | |
| 135420 | 347451 | Tabony, Kenneth | The Russo Firm | 7:21-cv-67450-MCR-GRJ | |
| 135421 | 347452 | Hill, Randall | The Russo Firm | 7:21-cv-67451-MCR-GRJ | |
| 135422 | 347453 | Richardson, Alyssa | The Russo Firm | 7:21-cv-67452-MCR-GRJ | |
| 135423 | 347454 | Lawrence, Joshua | The Russo Firm | 7:21-cv-67453-MCR-GRJ | |
| 135424 | 347455 | Merril, Bryan | The Russo Firm | 7:21-cv-67454-MCR-GRJ | |
| 135425 | 347456 | Richardson, Scott | The Russo Firm | 7:21-cv-67455-MCR-GRJ | |
| 135426 | 347457 | Leach, Daizja | The Russo Firm | 7:21-cv-67456-MCR-GRJ | |
| 135427 | 347458 | Martin, Jeffrey | The Russo Firm | 7:21-cv-67457-MCR-GRJ | |
| 135428 | 347459 | Barker, Shane | The Russo Firm | 7:21-cv-67458-MCR-GRJ | |
| 135429 | 347460 | Miller, Jason | The Russo Firm | 7:21-cv-67459-MCR-GRJ | |
| 135430 | 347462 | Lunsford, Darren | The Russo Firm | 7:21-cv-67461-MCR-GRJ | |
| 135431 | 347463 | Vega, Harry | The Russo Firm | 7:21-cv-67462-MCR-GRJ | |
| 135432 | 347464 | Darby, Anthony | The Russo Firm | 7:21-cv-67463-MCR-GRJ | |
| 135433 | 347465 | Lancaster, Dillon | The Russo Firm | 7:21-cv-67464-MCR-GRJ | |
| 135434 | 347466 | Willis, Teri | The Russo Firm | 7:21-cv-67465-MCR-GRJ | |
| 135435 | 347467 | Bitsilly, Orlando | The Russo Firm | 7:21-cv-67466-MCR-GRJ | |
| 135436 | 347468 | Jones, Lee | The Russo Firm | 7:21-cv-67467-MCR-GRJ | |
| 135437 | 347469 | Roberts, Karic | The Russo Firm | 7:21-cv-67468-MCR-GRJ | |
| 135438 | 347470 | Hawkins, Timothy | The Russo Firm | 7:21-cv-67469-MCR-GRJ | |
| 135439 | 347474 | Huguley, Serkeith | The Russo Firm | 7:21-cv-67473-MCR-GRJ | |
| 135440 | 347475 | Ticer, Marvin | The Russo Firm | 7:21-cv-67474-MCR-GRJ | |
| 135441 | 347476 | Smeros, Stephanie | The Russo Firm | 7:21-cv-67475-MCR-GRJ | |
| 135442 | 347477 | Zebley, Noel | The Russo Firm | 7:21-cv-67476-MCR-GRJ | |
| 135443 | 347478 | Washington, Kenneth | The Russo Firm | 7:21-cv-67477-MCR-GRJ | |
| 135444 | 347479 | Rendon, Enrique | The Russo Firm | 7:21-cv-67478-MCR-GRJ | |
| 135445 | 347480 | Portis, Howard | The Russo Firm | 7:21-cv-67479-MCR-GRJ | |
| 135446 | 347481 | Player, Amber | The Russo Firm | 7:21-cv-67480-MCR-GRJ | |
| 135447 | 347482 | De leon, Joseph | The Russo Firm | 7:21-cv-67481-MCR-GRJ | |
| 135448 | 347483 | Faulk, Derek | The Russo Firm | 7:21-cv-67482-MCR-GRJ | |
| 135449 | 347484 | Key, Gregory | The Russo Firm | 7:21-cv-67483-MCR-GRJ | |
| 135450 | 347486 | Schondebare, Michael | The Russo Firm | 7:21-cv-67485-MCR-GRJ | |
| 135451 | 347487 | Vargas, Alejandro | The Russo Firm | 7:21-cv-67486-MCR-GRJ | |
| 135452 | 347488 | Cowger, Mathew | The Russo Firm | 7:21-cv-67487-MCR-GRJ | |
| 135453 | 347489 | Crispin, Joshua | The Russo Firm | 7:21-cv-67488-MCR-GRJ | |
| 135454 | 347490 | Hatfield, Jordan | The Russo Firm | 7:21-cv-67489-MCR-GRJ | |
| 135455 | 347491 | Nobrega, Jason | The Russo Firm | 7:21-cv-67490-MCR-GRJ | |
| 135456 | 347492 | Howell, Zachary | The Russo Firm | 7:21-cv-67491-MCR-GRJ | |
| 135457 | 347493 | Jones, Terry | The Russo Firm | 7:21-cv-67492-MCR-GRJ | |
| 135458 | 347494 | Collier, Marvin | The Russo Firm | 7:21-cv-67493-MCR-GRJ | |
| 135459 | 347495 | Anderson, Simon | The Russo Firm | 7:21-cv-67494-MCR-GRJ | |
| 135460 | 347496 | Holguin, Matthew | The Russo Firm | 7:21-cv-67495-MCR-GRJ | |
| 135461 | 347498 | Collins, Charles | The Russo Firm | 7:21-cv-67497-MCR-GRJ | |
| 135462 | 347499 | Grant, Paul | The Russo Firm | 7:21-cv-67498-MCR-GRJ | |
| 135463 | 347500 | Elwood, Jon | The Russo Firm | 7:21-cv-67499-MCR-GRJ | |
| 135464 | 347501 | Pierce, Dustin | The Russo Firm | 7:21-cv-67500-MCR-GRJ | |
| 135465 | 347502 | Aswell, Chadwick | The Russo Firm | 7:21-cv-67501-MCR-GRJ | |
| 135466 | 347503 | Assez, Ulrick | The Russo Firm | 7:21-cv-67502-MCR-GRJ | |
| 135467 | 347505 | Dixon, Herbert | The Russo Firm | 7:21-cv-67504-MCR-GRJ | |
| 135468 | 347506 | Gutierrez, Daniel | The Russo Firm | 7:21-cv-67505-MCR-GRJ | |
| 135469 | 347507 | Standard, Christopher | The Russo Firm | 7:21-cv-67506-MCR-GRJ | |
| 135470 | 347508 | Wilcox, Richard | The Russo Firm | 7:21-cv-67507-MCR-GRJ | |
| 135471 | 347509 | Lacour, Charles | The Russo Firm | 7:21-cv-67508-MCR-GRJ | |
| 135472 | 347510 | Rainy, David | The Russo Firm | 7:21-cv-67509-MCR-GRJ | |
| 135473 | 347512 | Jenkins, Terry | The Russo Firm | 7:21-cv-67511-MCR-GRJ | |
| 135474 | 347516 | Jackson, Joseph | The Russo Firm | 7:21-cv-67515-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135475 | 347517 | WATKINS, HUGH | The Russo Firm | 7:21-cv-67516-MCR-GRJ | |
| 135476 | 347518 | Pierce, Jonathon | The Russo Firm | 7:21-cv-67517-MCR-GRJ | |
| 135477 | 347519 | Simerly, Timothy | The Russo Firm | 7:21-cv-67518-MCR-GRJ | |
| 135478 | 347520 | Sanders, Dion | The Russo Firm | 7:21-cv-67519-MCR-GRJ | |
| 135479 | 347522 | Blackburn, Jason | The Russo Firm | 7:21-cv-67521-MCR-GRJ | |
| 135480 | 347523 | Linville, Jacob | The Russo Firm | 7:21-cv-67522-MCR-GRJ | |
| 135481 | 347524 | Cooper, Shawn | The Russo Firm | 7:21-cv-67523-MCR-GRJ | |
| 135482 | 347525 | Spreadborough, Rodney | The Russo Firm | 7:21-cv-67524-MCR-GRJ | |
| 135483 | 347526 | Flores, Vincent | The Russo Firm | 7:21-cv-67525-MCR-GRJ | |
| 135484 | 347527 | Pates, Curtis | The Russo Firm | 7:21-cv-67526-MCR-GRJ | |
| 135485 | 347528 | Carter, Cyrel | The Russo Firm | 7:21-cv-67527-MCR-GRJ | |
| 135486 | 347529 | Petrousky, Andrew | The Russo Firm | 7:21-cv-67528-MCR-GRJ | |
| 135487 | 347531 | Castaneda, Michael | The Russo Firm | 7:21-cv-67530-MCR-GRJ | |
| 135488 | 347532 | Cottes, Samuel | The Russo Firm | 7:21-cv-67531-MCR-GRJ | |
| 135489 | 347533 | Bowles, Hal | The Russo Firm | 7:21-cv-67532-MCR-GRJ | |
| 135490 | 347534 | Kennedy, Sean | The Russo Firm | 7:21-cv-67533-MCR-GRJ | |
| 135491 | 347535 | Cameron, Prentice | The Russo Firm | 7:21-cv-67534-MCR-GRJ | |
| 135492 | 347536 | Hallock, Daniel | The Russo Firm | 7:21-cv-67535-MCR-GRJ | |
| 135493 | 347538 | Corbin, Dustin | The Russo Firm | 7:21-cv-67537-MCR-GRJ | |
| 135494 | 347539 | Crowley, Mike | The Russo Firm | 7:21-cv-67538-MCR-GRJ | |
| 135495 | 347540 | King, Anthony | The Russo Firm | 7:21-cv-67539-MCR-GRJ | |
| 135496 | 347541 | Smith, Jonathan | The Russo Firm | 7:21-cv-67540-MCR-GRJ | |
| 135497 | 347542 | Tarquinio, Louis | The Russo Firm | | 7:21-cv-67541-MCR-GRJ |
| 135498 | 347543 | Carlisle, Joshua | The Russo Firm | 7:21-cv-67542-MCR-GRJ | |
| 135499 | 347544 | Hefner, Richard | The Russo Firm | 7:21-cv-67543-MCR-GRJ | |
| 135500 | 347546 | Starks, William | The Russo Firm | 7:21-cv-67545-MCR-GRJ | |
| 135501 | 347547 | Doukas, William | The Russo Firm | 7:21-cv-67546-MCR-GRJ | |
| 135502 | 347548 | Vance, Donald | The Russo Firm | 7:21-cv-67547-MCR-GRJ | |
| 135503 | 347549 | Jett, Cory | The Russo Firm | 7:21-cv-67548-MCR-GRJ | |
| 135504 | 347550 | Hartoin, Daniel | The Russo Firm | 7:21-cv-67549-MCR-GRJ | |
| 135505 | 347551 | Catalano, Bruce | The Russo Firm | 7:21-cv-67550-MCR-GRJ | |
| 135506 | 347552 | Encinas, Eduardo | The Russo Firm | 7:21-cv-67551-MCR-GRJ | |
| 135507 | 347553 | Yang, Pra Sith | The Russo Firm | 7:21-cv-67552-MCR-GRJ | |
| 135508 | 347554 | Gusching, Steven | The Russo Firm | 7:21-cv-67553-MCR-GRJ | |
| 135509 | 347555 | Cavanaugh, Brandon | The Russo Firm | 7:21-cv-67554-MCR-GRJ | |
| 135510 | 347556 | Yeramian, Matthew | The Russo Firm | 7:21-cv-67555-MCR-GRJ | |
| 135511 | 347557 | Parker, Keney | The Russo Firm | 7:21-cv-67556-MCR-GRJ | |
| 135512 | 347558 | Leonard, Kody | The Russo Firm | 7:21-cv-67557-MCR-GRJ | |
| 135513 | 347559 | La"Mark, Danna | The Russo Firm | 7:21-cv-68361-MCR-GRJ | |
| 135514 | 347560 | Butler, Levern | The Russo Firm | 7:21-cv-67558-MCR-GRJ | |
| 135515 | 347562 | Howard, Rodney | The Russo Firm | 7:21-cv-67560-MCR-GRJ | |
| 135516 | 347563 | Petrosky, Eric | The Russo Firm | 7:21-cv-67561-MCR-GRJ | |
| 135517 | 347564 | Bryant, Clayton | The Russo Firm | 7:21-cv-67562-MCR-GRJ | |
| 135518 | 347565 | Jones, Roy | The Russo Firm | 7:21-cv-67563-MCR-GRJ | |
| 135519 | 347566 | Taylor, Caleb | The Russo Firm | 7:21-cv-67564-MCR-GRJ | |
| 135520 | 347567 | Holland, Dion | The Russo Firm | 7:21-cv-67565-MCR-GRJ | |
| 135521 | 347568 | Dunkley, Damian | The Russo Firm | 7:21-cv-67566-MCR-GRJ | |
| 135522 | 347569 | Davis, Calvin | The Russo Firm | 7:21-cv-67567-MCR-GRJ | |
| 135523 | 347571 | Brown, Darren | The Russo Firm | 7:21-cv-67569-MCR-GRJ | |
| 135524 | 347572 | Escort, Charlesetta | The Russo Firm | 7:21-cv-67570-MCR-GRJ | |
| 135525 | 347573 | Waddell, Robert | The Russo Firm | 7:21-cv-67571-MCR-GRJ | |
| 135526 | 347574 | Ryan, Stephen | The Russo Firm | 7:21-cv-67572-MCR-GRJ | |
| 135527 | 347575 | Claypole, William | The Russo Firm | 7:21-cv-67573-MCR-GRJ | |
| 135528 | 347576 | Baum, Jack | The Russo Firm | 7:21-cv-67574-MCR-GRJ | |
| 135529 | 347577 | Takahashi, Craig | The Russo Firm | 7:21-cv-67575-MCR-GRJ | |
| 135530 | 347578 | Williams, Niko | The Russo Firm | 7:21-cv-67576-MCR-GRJ | |
| 135531 | 347579 | Camacho, Martin | The Russo Firm | 7:21-cv-67577-MCR-GRJ | |
| 135532 | 347580 | Lingao-Boykin, Telicia | The Russo Firm | 7:21-cv-67578-MCR-GRJ | |
| 135533 | 347581 | Diggs, Regina | The Russo Firm | 7:21-cv-67579-MCR-GRJ | |
| 135534 | 347582 | Bradley, Jahmalh | The Russo Firm | 7:21-cv-67580-MCR-GRJ | |
| 135535 | 347584 | Banks, Robert | The Russo Firm | 7:21-cv-67582-MCR-GRJ | |
| 135536 | 347585 | Johnson, Jacob | The Russo Firm | 7:21-cv-67583-MCR-GRJ | |
| 135537 | 347587 | Sanchez, Steven | The Russo Firm | 7:21-cv-67585-MCR-GRJ | |
| 135538 | 347588 | Parteko, Corey | The Russo Firm | 7:21-cv-67586-MCR-GRJ | |
| 135539 | 347589 | Powell, Ahkeem | The Russo Firm | 7:21-cv-67587-MCR-GRJ | |
| 135540 | 347590 | Sisniegas, Yombell | The Russo Firm | 7:21-cv-67588-MCR-GRJ | |
| 135541 | 347591 | Ware, Asia | The Russo Firm | 7:21-cv-67589-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135542 | 347592 | Foster, Roger | The Russo Firm | 7:21-cv-67590-MCR-GRJ | |
| 135543 | 347593 | Serrano, Ricardo | The Russo Firm | 7:21-cv-67591-MCR-GRJ | |
| 135544 | 347594 | Peavy, Brandon | The Russo Firm | 7:21-cv-67592-MCR-GRJ | |
| 135545 | 347595 | Green, Eric | The Russo Firm | 7:21-cv-67593-MCR-GRJ | |
| 135546 | 347596 | Langston, Stacey | The Russo Firm | 7:21-cv-67594-MCR-GRJ | |
| 135547 | 347597 | Jones, Ingrid | The Russo Firm | 7:21-cv-67595-MCR-GRJ | |
| 135548 | 347598 | SMITH, NATHAN | The Russo Firm | 7:21-cv-67596-MCR-GRJ | |
| 135549 | 347599 | Hester, Randy | The Russo Firm | 7:21-cv-67597-MCR-GRJ | |
| 135550 | 347600 | Jones, Shanay | The Russo Firm | 7:21-cv-67598-MCR-GRJ | |
| 135551 | 347601 | Kluge, Ashley | The Russo Firm | 7:21-cv-67599-MCR-GRJ | |
| 135552 | 347602 | HUGGINS, SEAN | The Russo Firm | 7:21-cv-67600-MCR-GRJ | |
| 135553 | 347603 | Bracero, Justice | The Russo Firm | 7:21-cv-67601-MCR-GRJ | |
| 135554 | 347604 | Kile, David | The Russo Firm | 7:21-cv-67602-MCR-GRJ | |
| 135555 | 347605 | Knab, Arthur | The Russo Firm | 7:21-cv-67603-MCR-GRJ | |
| 135556 | 347606 | Funderburg, Daniel | The Russo Firm | 7:21-cv-67604-MCR-GRJ | |
| 135557 | 347607 | Saiz, Antonio | The Russo Firm | 7:21-cv-67605-MCR-GRJ | |
| 135558 | 347608 | Bourne, Brandon | The Russo Firm | 7:21-cv-67606-MCR-GRJ | |
| 135559 | 347609 | Burghardt, Christopher | The Russo Firm | 7:21-cv-67607-MCR-GRJ | |
| 135560 | 347610 | Castillo, Pete | The Russo Firm | 7:21-cv-67608-MCR-GRJ | |
| 135561 | 347611 | Koonce, Akeem | The Russo Firm | 7:21-cv-67609-MCR-GRJ | |
| 135562 | 347612 | Stafford, Joseph | The Russo Firm | 7:21-cv-67610-MCR-GRJ | |
| 135563 | 347613 | Zuehlke, Dean | The Russo Firm | 7:21-cv-67611-MCR-GRJ | |
| 135564 | 347614 | Rockwell, David | The Russo Firm | 7:21-cv-67612-MCR-GRJ | |
| 135565 | 347615 | Mulero, Luis | The Russo Firm | 7:21-cv-67613-MCR-GRJ | |
| 135566 | 347616 | Moore, Douglas | The Russo Firm | 7:21-cv-67614-MCR-GRJ | |
| 135567 | 347617 | Young, Greg | The Russo Firm | 7:21-cv-67615-MCR-GRJ | |
| 135568 | 347618 | SWINDLE, CORY | The Russo Firm | 7:21-cv-67616-MCR-GRJ | |
| 135569 | 347621 | Thomas, Michael | The Russo Firm | 7:21-cv-67619-MCR-GRJ | |
| 135570 | 347622 | Auxier, Jason | The Russo Firm | 7:21-cv-67620-MCR-GRJ | |
| 135571 | 347623 | Uddin, Shaif | The Russo Firm | 7:21-cv-67621-MCR-GRJ | |
| 135572 | 347624 | Rudolph, Darrick | The Russo Firm | 7:21-cv-67622-MCR-GRJ | |
| 135573 | 347625 | Ford, Christopher | The Russo Firm | 7:21-cv-67623-MCR-GRJ | |
| 135574 | 347626 | Baldwin, Rickie | The Russo Firm | 7:21-cv-67624-MCR-GRJ | |
| 135575 | 347627 | Konkel, Billy | The Russo Firm | 7:21-cv-67625-MCR-GRJ | |
| 135576 | 347628 | Selph, Carlton | The Russo Firm | 7:21-cv-67626-MCR-GRJ | |
| 135577 | 347631 | Switzer, David | The Russo Firm | 7:21-cv-67629-MCR-GRJ | |
| 135578 | 347633 | PARSONS, DAVID | The Russo Firm | 7:21-cv-67631-MCR-GRJ | |
| 135579 | 347634 | Johnson, Travis | The Russo Firm | 7:21-cv-67632-MCR-GRJ | |
| 135580 | 347635 | Cox, Richard | The Russo Firm | 7:21-cv-67633-MCR-GRJ | |
| 135581 | 347636 | Samaniego, Daniel | The Russo Firm | 7:21-cv-67634-MCR-GRJ | |
| 135582 | 347637 | Miles, Kelvin | The Russo Firm | 7:21-cv-67635-MCR-GRJ | |
| 135583 | 347638 | Sims, Amos | The Russo Firm | 7:21-cv-67636-MCR-GRJ | |
| 135584 | 347639 | ALEXANDER, JOSHUA | The Russo Firm | 7:21-cv-67637-MCR-GRJ | |
| 135585 | 347642 | McFarland, Jeffrey | The Russo Firm | 7:21-cv-67640-MCR-GRJ | |
| 135586 | 347643 | Salinas, Kristen | The Russo Firm | 7:21-cv-67641-MCR-GRJ | |
| 135587 | 347644 | Araujo, Edwin | The Russo Firm | 7:21-cv-67642-MCR-GRJ | |
| 135588 | 347645 | Rodriguez, Steven | The Russo Firm | 7:21-cv-67643-MCR-GRJ | |
| 135589 | 347647 | Trobaugh, Jessica | The Russo Firm | 7:21-cv-67645-MCR-GRJ | |
| 135590 | 347648 | Black, Kevin | The Russo Firm | 7:21-cv-67646-MCR-GRJ | |
| 135591 | 347650 | Reynolds, Matthew | The Russo Firm | 7:21-cv-67648-MCR-GRJ | |
| 135592 | 347651 | POSNER, BRIAN | The Russo Firm | 7:21-cv-67649-MCR-GRJ | |
| 135593 | 347652 | Higgins, Richard | The Russo Firm | 7:21-cv-67650-MCR-GRJ | |
| 135594 | 347653 | Richardson, Jeremy | The Russo Firm | 7:21-cv-67651-MCR-GRJ | |
| 135595 | 347654 | Muzzy, Ethan | The Russo Firm | 7:21-cv-67652-MCR-GRJ | |
| 135596 | 347655 | Clark, Jake | The Russo Firm | 7:21-cv-67653-MCR-GRJ | |
| 135597 | 347657 | Alvarez, Manuel | The Russo Firm | 7:21-cv-67655-MCR-GRJ | |
| 135598 | 347658 | Bernal, Silvano | The Russo Firm | 7:21-cv-67656-MCR-GRJ | |
| 135599 | 347659 | Witcher, Calvin Dewey | The Russo Firm | 7:21-cv-67657-MCR-GRJ | |
| 135600 | 347660 | Konrad, Clay | The Russo Firm | 7:21-cv-67658-MCR-GRJ | |
| 135601 | 347662 | Dunaway, Howard | The Russo Firm | 7:21-cv-67660-MCR-GRJ | |
| 135602 | 347663 | Jennings, Willie | The Russo Firm | | 7:21-cv-67661-MCR-GRJ |
| 135603 | 347664 | Guillory, Robert | The Russo Firm | 7:21-cv-67662-MCR-GRJ | |
| 135604 | 347666 | Ruvalcaba, Daniel | The Russo Firm | 7:21-cv-67664-MCR-GRJ | |
| 135605 | 347667 | Presley, Jeremy | The Russo Firm | 7:21-cv-67665-MCR-GRJ | |
| 135606 | 347669 | Bedore, Steven | The Russo Firm | 7:21-cv-67667-MCR-GRJ | |
| 135607 | 347670 | Nichols, Matthew | The Russo Firm | 7:21-cv-67668-MCR-GRJ | |
| 135608 | 347671 | Humphries, Ryan | The Russo Firm | 7:21-cv-67669-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135609 | 347672 | Crawford, Christopher | The Russo Firm | 7:21-cv-67670-MCR-GRJ | |
| 135610 | 347673 | Jackson, Eric | The Russo Firm | 7:21-cv-67671-MCR-GRJ | |
| 135611 | 347674 | Smith, Melissa | The Russo Firm | 7:21-cv-67672-MCR-GRJ | |
| 135612 | 347675 | Ketterman, Payton | The Russo Firm | 7:21-cv-67673-MCR-GRJ | |
| 135613 | 347676 | Baker, Clifford | The Russo Firm | 7:21-cv-67674-MCR-GRJ | |
| 135614 | 347677 | Lawrence, Randolph | The Russo Firm | 7:21-cv-67675-MCR-GRJ | |
| 135615 | 347678 | Reynolds, Arraud | The Russo Firm | 7:21-cv-67676-MCR-GRJ | |
| 135616 | 347681 | Corsivo, Matthew | The Russo Firm | 7:21-cv-67679-MCR-GRJ | |
| 135617 | 347682 | Cameron, Vincent | The Russo Firm | 7:21-cv-67680-MCR-GRJ | |
| 135618 | 347683 | Armstrong, Everett | The Russo Firm | 7:21-cv-67681-MCR-GRJ | |
| 135619 | 347685 | Mccollum, Marcus | The Russo Firm | 7:21-cv-67683-MCR-GRJ | |
| 135620 | 347686 | Schrodt, Hubert | The Russo Firm | 7:21-cv-67684-MCR-GRJ | |
| 135621 | 347687 | MAKVANDI, MEHRAB | The Russo Firm | 7:21-cv-67685-MCR-GRJ | |
| 135622 | 347688 | Adams, Christopher | The Russo Firm | 7:21-cv-67686-MCR-GRJ | |
| 135623 | 347689 | Smith, Ronald | The Russo Firm | 7:21-cv-67687-MCR-GRJ | |
| 135624 | 347690 | Harris, Jerad | The Russo Firm | 7:21-cv-67688-MCR-GRJ | |
| 135625 | 347691 | Adams, Curtis | The Russo Firm | 7:21-cv-67689-MCR-GRJ | |
| 135626 | 347692 | Barnhill, Sean | The Russo Firm | 7:21-cv-67690-MCR-GRJ | |
| 135627 | 347693 | Worley, Brian | The Russo Firm | 7:21-cv-67691-MCR-GRJ | |
| 135628 | 347694 | Gonzalez, Santos | The Russo Firm | 7:21-cv-67692-MCR-GRJ | |
| 135629 | 347695 | Cundiff, Eric | The Russo Firm | 7:21-cv-67693-MCR-GRJ | |
| 135630 | 347696 | Payne, Roshanna | The Russo Firm | 7:21-cv-67694-MCR-GRJ | |
| 135631 | 347697 | Brudwick, Trevor | The Russo Firm | 7:21-cv-67695-MCR-GRJ | |
| 135632 | 347698 | Dowd, Joseph | The Russo Firm | 7:21-cv-67696-MCR-GRJ | |
| 135633 | 347699 | Fitzwater, Harrison | The Russo Firm | 7:21-cv-67697-MCR-GRJ | |
| 135634 | 347700 | Lewis, Seth | The Russo Firm | 7:21-cv-67698-MCR-GRJ | |
| 135635 | 347701 | Harris, Duriel | The Russo Firm | 7:21-cv-67699-MCR-GRJ | |
| 135636 | 347702 | Jacobs, Andris | The Russo Firm | 7:21-cv-67700-MCR-GRJ | |
| 135637 | 347703 | Tapplar, Christopher | The Russo Firm | 7:21-cv-67701-MCR-GRJ | |
| 135638 | 347704 | Danko, Andrew | The Russo Firm | 7:21-cv-67702-MCR-GRJ | |
| 135639 | 347705 | Mueller, Mathew | The Russo Firm | 7:21-cv-67703-MCR-GRJ | |
| 135640 | 347706 | Blann, Blake | The Russo Firm | 7:21-cv-67704-MCR-GRJ | |
| 135641 | 347707 | Secrist, Joseph | The Russo Firm | 7:21-cv-67705-MCR-GRJ | |
| 135642 | 347708 | Strong, John | The Russo Firm | 7:21-cv-67706-MCR-GRJ | |
| 135643 | 347709 | Garrison, Lewis | The Russo Firm | 7:21-cv-67707-MCR-GRJ | |
| 135644 | 347710 | Mask, Jeffery | The Russo Firm | 7:21-cv-67708-MCR-GRJ | |
| 135645 | 347711 | Haberkamp, John | The Russo Firm | 7:21-cv-67709-MCR-GRJ | |
| 135646 | 347713 | Stubbs, Scipio | The Russo Firm | 7:21-cv-67711-MCR-GRJ | |
| 135647 | 347714 | Gilley, Samuel | The Russo Firm | 7:21-cv-67712-MCR-GRJ | |
| 135648 | 347715 | Lee, Anthony | The Russo Firm | 7:21-cv-67713-MCR-GRJ | |
| 135649 | 347716 | Clegg, Corey | The Russo Firm | 7:21-cv-67714-MCR-GRJ | |
| 135650 | 347718 | Jackson, Antoine | The Russo Firm | 7:21-cv-67716-MCR-GRJ | |
| 135651 | 347719 | Griffey, Travis | The Russo Firm | 7:21-cv-67717-MCR-GRJ | |
| 135652 | 347720 | Gordon, Damon | The Russo Firm | 7:21-cv-67718-MCR-GRJ | |
| 135653 | 347721 | Dennis, Christopher | The Russo Firm | 7:21-cv-67719-MCR-GRJ | |
| 135654 | 347722 | McConnell, Jeffrey | The Russo Firm | 7:21-cv-67720-MCR-GRJ | |
| 135655 | 347723 | Yager, Nikita | The Russo Firm | 7:21-cv-67721-MCR-GRJ | |
| 135656 | 347724 | Lashier, Pierre | The Russo Firm | 7:21-cv-67722-MCR-GRJ | |
| 135657 | 347725 | THOMPSON, CHRISTOPHER | The Russo Firm | 7:21-cv-67723-MCR-GRJ | |
| 135658 | 347726 | Gums, Lachandra | The Russo Firm | 7:21-cv-67724-MCR-GRJ | |
| 135659 | 347727 | Early, Elvert | The Russo Firm | 7:21-cv-67725-MCR-GRJ | |
| 135660 | 347728 | Wells, Richard | The Russo Firm | 7:21-cv-67726-MCR-GRJ | |
| 135661 | 347730 | Huyge, Joseph | The Russo Firm | 7:21-cv-67728-MCR-GRJ | |
| 135662 | 347732 | Patterson, Michael | The Russo Firm | 7:21-cv-67730-MCR-GRJ | |
| 135663 | 347734 | Lopez, Christian | The Russo Firm | 7:21-cv-67732-MCR-GRJ | |
| 135664 | 347735 | Sterling, John | The Russo Firm | 7:21-cv-67733-MCR-GRJ | |
| 135665 | 347736 | Jackson, Carey | The Russo Firm | 7:21-cv-67734-MCR-GRJ | |
| 135666 | 347737 | Howerton, Jamar | The Russo Firm | 7:21-cv-67735-MCR-GRJ | |
| 135667 | 347738 | Aguilar, Juan | The Russo Firm | 7:21-cv-67736-MCR-GRJ | |
| 135668 | 347740 | Martinez, Jose | The Russo Firm | 7:21-cv-67738-MCR-GRJ | |
| 135669 | 347742 | Baxter, Christopher | The Russo Firm | 7:21-cv-67740-MCR-GRJ | |
| 135670 | 347744 | Macias, Victor | The Russo Firm | 7:21-cv-67742-MCR-GRJ | |
| 135671 | 347745 | Fulton, Garrick | The Russo Firm | 7:21-cv-67743-MCR-GRJ | |
| 135672 | 347747 | Olivarez, Ernest | The Russo Firm | 7:21-cv-67745-MCR-GRJ | |
| 135673 | 347748 | Gately, Christopher | The Russo Firm | 7:21-cv-67746-MCR-GRJ | |
| 135674 | 347749 | Jackson, Martele | The Russo Firm | 7:21-cv-67747-MCR-GRJ | |
| 135675 | 347751 | Hurst, Troy | The Russo Firm | 7:21-cv-67749-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135676 | 347752 | Katsan, Alex | The Russo Firm | 7:21-cv-67750-MCR-GRJ | |
| 135677 | 347753 | Nunez, Oscar | The Russo Firm | 7:21-cv-67751-MCR-GRJ | |
| 135678 | 347754 | Freeman, Brandon | The Russo Firm | 7:21-cv-67752-MCR-GRJ | |
| 135679 | 347756 | Edwards, Joseph | The Russo Firm | 7:21-cv-67754-MCR-GRJ | |
| 135680 | 347757 | Tims, Damon | The Russo Firm | 7:21-cv-67755-MCR-GRJ | |
| 135681 | 347758 | Pearson, Rickey | The Russo Firm | 7:21-cv-67756-MCR-GRJ | |
| 135682 | 347759 | Lambert, Patrick | The Russo Firm | 7:21-cv-67758-MCR-GRJ | |
| 135683 | 347760 | Wheeler, Tyrrell | The Russo Firm | 7:21-cv-67758-MCR-GRJ | |
| 135684 | 347761 | Henderson, Candace | The Russo Firm | 7:21-cv-67759-MCR-GRJ | |
| 135685 | 347762 | Parham, Douglas | The Russo Firm | 7:21-cv-67760-MCR-GRJ | |
| 135686 | 347763 | Camp, Kenneth | The Russo Firm | 7:21-cv-67761-MCR-GRJ | |
| 135687 | 347765 | Folsom, Graden | The Russo Firm | 7:21-cv-67763-MCR-GRJ | |
| 135688 | 347766 | Causey, Michael | The Russo Firm | 7:21-cv-67764-MCR-GRJ | |
| 135689 | 347767 | Shelton, Gordon | The Russo Firm | 7:21-cv-67765-MCR-GRJ | |
| 135690 | 347768 | Anderson, Erishe | The Russo Firm | 7:21-cv-67766-MCR-GRJ | |
| 135691 | 347770 | Rogers, Renee | The Russo Firm | 7:21-cv-67768-MCR-GRJ | |
| 135692 | 347771 | Dye, Toby | The Russo Firm | 7:21-cv-67769-MCR-GRJ | |
| 135693 | 347772 | Allerton, Cody | The Russo Firm | 7:21-cv-67770-MCR-GRJ | |
| 135694 | 347773 | Mendez, Gilbert | The Russo Firm | 7:21-cv-67771-MCR-GRJ | |
| 135695 | 347774 | Guzman, Ivan | The Russo Firm | 7:21-cv-67772-MCR-GRJ | |
| 135696 | 347775 | Decker, Matthew | The Russo Firm | 7:21-cv-67773-MCR-GRJ | |
| 135697 | 347776 | Williams, Lequinn | The Russo Firm | 7:21-cv-67774-MCR-GRJ | |
| 135698 | 347777 | Rolls, Wesley | The Russo Firm | 7:21-cv-67775-MCR-GRJ | |
| 135699 | 347778 | Hardin, Kevin | The Russo Firm | 7:21-cv-67776-MCR-GRJ | |
| 135700 | 347780 | Melton, Kemon | The Russo Firm | 7:21-cv-67778-MCR-GRJ | |
| 135701 | 347781 | Gross, Peter | The Russo Firm | 7:21-cv-67779-MCR-GRJ | |
| 135702 | 347782 | ALLEN, JUSTIN | The Russo Firm | 7:21-cv-67780-MCR-GRJ | |
| 135703 | 347783 | Clark, Jeron | The Russo Firm | 7:21-cv-67781-MCR-GRJ | |
| 135704 | 347784 | Bice, Brady | The Russo Firm | 7:21-cv-67782-MCR-GRJ | |
| 135705 | 347785 | Simon, Ciccippio | The Russo Firm | 7:21-cv-67783-MCR-GRJ | |
| 135706 | 347786 | Briones, Fernando | The Russo Firm | 7:21-cv-67784-MCR-GRJ | |
| 135707 | 347787 | Cruse, Beau | The Russo Firm | 7:21-cv-67785-MCR-GRJ | |
| 135708 | 347788 | Ingle, Don | The Russo Firm | 7:21-cv-67786-MCR-GRJ | |
| 135709 | 347789 | Oliver, Antoyne | The Russo Firm | 7:21-cv-67787-MCR-GRJ | |
| 135710 | 347790 | Morales, Paul | The Russo Firm | 7:21-cv-67788-MCR-GRJ | |
| 135711 | 347791 | Beamon, Brian | The Russo Firm | 7:21-cv-67789-MCR-GRJ | |
| 135712 | 347792 | Kiser, Robert | The Russo Firm | 7:21-cv-67790-MCR-GRJ | |
| 135713 | 347793 | Buckley, Payton | The Russo Firm | | 7:21-cv-67791-MCR-GRJ |
| 135714 | 347794 | Evans, Jeremy | The Russo Firm | 7:21-cv-67792-MCR-GRJ | |
| 135715 | 347795 | Rees, Darron | The Russo Firm | 7:21-cv-67793-MCR-GRJ | |
| 135716 | 347796 | Zackery, Lander | The Russo Firm | 7:21-cv-67794-MCR-GRJ | |
| 135717 | 347797 | Cooper, Dallas | The Russo Firm | 7:21-cv-67795-MCR-GRJ | |
| 135718 | 347798 | Painter, Travis | The Russo Firm | 7:21-cv-67796-MCR-GRJ | |
| 135719 | 347799 | Phillips, John | The Russo Firm | 7:21-cv-67797-MCR-GRJ | |
| 135720 | 347800 | Young, Norman | The Russo Firm | 7:21-cv-67798-MCR-GRJ | |
| 135721 | 347801 | Guerieri, Jacob | The Russo Firm | 7:21-cv-67799-MCR-GRJ | |
| 135722 | 347802 | Preciado, Jesse | The Russo Firm | 7:21-cv-67800-MCR-GRJ | |
| 135723 | 347803 | Wallace, Edward | The Russo Firm | 7:21-cv-67801-MCR-GRJ | |
| 135724 | 347804 | Moore, Dennis | The Russo Firm | 7:21-cv-67802-MCR-GRJ | |
| 135725 | 347805 | Struble, Fred | The Russo Firm | 7:21-cv-67803-MCR-GRJ | |
| 135726 | 347806 | Gopar, Eric | The Russo Firm | 7:21-cv-67804-MCR-GRJ | |
| 135727 | 347807 | Garner, Tyrone | The Russo Firm | 7:21-cv-67805-MCR-GRJ | |
| 135728 | 347808 | Baker, Kalab | The Russo Firm | 7:21-cv-67806-MCR-GRJ | |
| 135729 | 347809 | Wolfe, Clarence | The Russo Firm | 7:21-cv-67807-MCR-GRJ | |
| 135730 | 347810 | Barger, Jesse | The Russo Firm | 7:21-cv-67808-MCR-GRJ | |
| 135731 | 347811 | East, Justin | The Russo Firm | 7:21-cv-67809-MCR-GRJ | |
| 135732 | 347812 | Whitfield, Thomas | The Russo Firm | 7:21-cv-67810-MCR-GRJ | |
| 135733 | 347813 | Perry, Roddrick | The Russo Firm | 7:21-cv-67811-MCR-GRJ | |
| 135734 | 347814 | Lapine, Steven | The Russo Firm | 7:21-cv-67812-MCR-GRJ | |
| 135735 | 347815 | McCallum, Charles | The Russo Firm | 7:21-cv-67813-MCR-GRJ | |
| 135736 | 347816 | Purdy, Barry | The Russo Firm | 7:21-cv-67814-MCR-GRJ | |
| 135737 | 347817 | THOMPSON, WAYNE | The Russo Firm | 7:21-cv-67815-MCR-GRJ | |
| 135738 | 347818 | Descoteaux, Paul | The Russo Firm | 7:21-cv-67816-MCR-GRJ | |
| 135739 | 347821 | Reyes, James | The Russo Firm | 7:21-cv-67819-MCR-GRJ | |
| 135740 | 347822 | Fox, Jimmy | The Russo Firm | 7:21-cv-67820-MCR-GRJ | |
| 135741 | 347823 | Barr, William | The Russo Firm | 7:21-cv-67821-MCR-GRJ | |
| 135742 | 347824 | Thomas, Carl | The Russo Firm | 7:21-cv-67822-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135743 | 347825 | Lowe, Brandon | The Russo Firm | 7:21-cv-67823-MCR-GRJ | |
| 135744 | 347826 | Schultz, Omra | The Russo Firm | 7:21-cv-67824-MCR-GRJ | |
| 135745 | 347827 | Robles, Estephan | The Russo Firm | 7:21-cv-67825-MCR-GRJ | |
| 135746 | 347828 | Currell, Duane | The Russo Firm | 7:21-cv-67826-MCR-GRJ | |
| 135747 | 347829 | Griffin, Brittany | The Russo Firm | 7:21-cv-67827-MCR-GRJ | |
| 135748 | 347830 | Davidson, Benjamin | The Russo Firm | 7:21-cv-67828-MCR-GRJ | |
| 135749 | 347831 | Scott, Nathan | The Russo Firm | 7:21-cv-67829-MCR-GRJ | |
| 135750 | 347832 | Tillman, Roslyn | The Russo Firm | 7:21-cv-67830-MCR-GRJ | |
| 135751 | 347833 | Mount, Paul | The Russo Firm | 7:21-cv-67831-MCR-GRJ | |
| 135752 | 347834 | Grandison, Antonio | The Russo Firm | 7:21-cv-67832-MCR-GRJ | |
| 135753 | 347835 | Merriweather, Carnelious | The Russo Firm | 7:21-cv-67833-MCR-GRJ | |
| 135754 | 347838 | Fenelon, Manuel | The Russo Firm | 7:21-cv-67836-MCR-GRJ | |
| 135755 | 347839 | Robinson, Antoine | The Russo Firm | 7:21-cv-67837-MCR-GRJ | |
| 135756 | 347840 | Ritter, Jason | The Russo Firm | 7:21-cv-67838-MCR-GRJ | |
| 135757 | 347842 | Harper, Rashard | The Russo Firm | 7:21-cv-67840-MCR-GRJ | |
| 135758 | 347843 | Deluca, Jason | The Russo Firm | 7:21-cv-67841-MCR-GRJ | |
| 135759 | 347844 | Uchi, Fitz | The Russo Firm | 7:21-cv-67842-MCR-GRJ | |
| 135760 | 347846 | Polk, Gregory | The Russo Firm | 7:21-cv-67844-MCR-GRJ | |
| 135761 | 347847 | Theodore, Norman | The Russo Firm | 7:21-cv-67845-MCR-GRJ | |
| 135762 | 347848 | Vaughn, Matthew | The Russo Firm | 7:21-cv-67846-MCR-GRJ | |
| 135763 | 347849 | Street, Terrill | The Russo Firm | 7:21-cv-67847-MCR-GRJ | |
| 135764 | 347850 | Griffin, Robert | The Russo Firm | 7:21-cv-67848-MCR-GRJ | |
| 135765 | 347851 | Elkins, Patrick | The Russo Firm | 7:21-cv-67849-MCR-GRJ | |
| 135766 | 347853 | Cruz, Pablo | The Russo Firm | 7:21-cv-67851-MCR-GRJ | |
| 135767 | 347854 | Andrews, Ethan | The Russo Firm | 7:21-cv-67852-MCR-GRJ | |
| 135768 | 347856 | Beaudoin, Ashley | The Russo Firm | 7:21-cv-67854-MCR-GRJ | |
| 135769 | 347857 | Pruitt, Kevin | The Russo Firm | 7:21-cv-67855-MCR-GRJ | |
| 135770 | 347858 | Madriz, Crystal | The Russo Firm | 7:21-cv-67856-MCR-GRJ | |
| 135771 | 347859 | Pfister, Geoffrey | The Russo Firm | 7:21-cv-67857-MCR-GRJ | |
| 135772 | 347860 | Leonard, Robert | The Russo Firm | 7:21-cv-67858-MCR-GRJ | |
| 135773 | 347862 | Brewer, Tiffany | The Russo Firm | 7:21-cv-67860-MCR-GRJ | |
| 135774 | 347863 | Wallace, Brian | The Russo Firm | 7:21-cv-67861-MCR-GRJ | |
| 135775 | 347864 | Okon, Jason | The Russo Firm | 7:21-cv-67862-MCR-GRJ | |
| 135776 | 347865 | Loving, Derrick | The Russo Firm | 7:21-cv-67863-MCR-GRJ | |
| 135777 | 347866 | Keegan, William | The Russo Firm | 7:21-cv-67864-MCR-GRJ | |
| 135778 | 347867 | Matheny, David | The Russo Firm | 7:21-cv-67865-MCR-GRJ | |
| 135779 | 347868 | Boggs, Harry | The Russo Firm | 7:21-cv-67866-MCR-GRJ | |
| 135780 | 347869 | Richardson, Ronald | The Russo Firm | 7:21-cv-67867-MCR-GRJ | |
| 135781 | 347870 | Freeman, Roy | The Russo Firm | 7:21-cv-67868-MCR-GRJ | |
| 135782 | 347871 | TUTTLE, JAMES | The Russo Firm | 7:21-cv-67869-MCR-GRJ | |
| 135783 | 347872 | Chavarria, Reynaldo | The Russo Firm | 7:21-cv-67870-MCR-GRJ | |
| 135784 | 347873 | Tillier, Ben | The Russo Firm | 7:21-cv-67871-MCR-GRJ | |
| 135785 | 347874 | Taggart, Ronald | The Russo Firm | 7:21-cv-67872-MCR-GRJ | |
| 135786 | 347875 | Brook, William | The Russo Firm | 7:21-cv-67873-MCR-GRJ | |
| 135787 | 347876 | Mobley, Ernest | The Russo Firm | 7:21-cv-67874-MCR-GRJ | |
| 135788 | 347877 | Weekly, Erick | The Russo Firm | 7:21-cv-67875-MCR-GRJ | |
| 135789 | 347878 | Reynolds, Danyone | The Russo Firm | 7:21-cv-67876-MCR-GRJ | |
| 135790 | 347879 | Henize, Houston | The Russo Firm | 7:21-cv-67877-MCR-GRJ | |
| 135791 | 347880 | Weatherspoon, Kevin | The Russo Firm | 7:21-cv-67878-MCR-GRJ | |
| 135792 | 347881 | Paz, Anibal | The Russo Firm | 7:21-cv-67879-MCR-GRJ | |
| 135793 | 347882 | Funez, Angel | The Russo Firm | 7:21-cv-67880-MCR-GRJ | |
| 135794 | 347883 | Davis, Jarnell | The Russo Firm | 7:21-cv-67881-MCR-GRJ | |
| 135795 | 347884 | Sullivan, Candi | The Russo Firm | 7:21-cv-67882-MCR-GRJ | |
| 135796 | 347885 | Simmons, Lorenzo | The Russo Firm | 7:21-cv-67883-MCR-GRJ | |
| 135797 | 347886 | Rios, Eric | The Russo Firm | 7:21-cv-67884-MCR-GRJ | |
| 135798 | 347887 | Koepf, Courtney | The Russo Firm | 7:21-cv-67885-MCR-GRJ | |
| 135799 | 347888 | Byrum, Jeremy | The Russo Firm | 7:21-cv-67886-MCR-GRJ | |
| 135800 | 347889 | Shue, Derek | The Russo Firm | 7:21-cv-67887-MCR-GRJ | |
| 135801 | 347891 | Medina, Charles | The Russo Firm | 7:21-cv-67889-MCR-GRJ | |
| 135802 | 347892 | Jackson, William | The Russo Firm | 7:21-cv-67890-MCR-GRJ | |
| 135803 | 347893 | Mare, Xaviet | The Russo Firm | 7:21-cv-67891-MCR-GRJ | |
| 135804 | 347894 | Woodard, Taylor | The Russo Firm | 7:21-cv-67892-MCR-GRJ | |
| 135805 | 347895 | Kelley, Raymond | The Russo Firm | 7:21-cv-67893-MCR-GRJ | |
| 135806 | 347896 | Short, Little | The Russo Firm | 7:21-cv-67894-MCR-GRJ | |
| 135807 | 347897 | Swiderski, Brennan | The Russo Firm | 7:21-cv-67895-MCR-GRJ | |
| 135808 | 347898 | Barton, Rykeesha | The Russo Firm | | 7:21-cv-67896-MCR-GRJ |
| 135809 | 347899 | Richardson, Deshawn | The Russo Firm | 7:21-cv-67897-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135810 | 347901 | Dotson, Clarence | The Russo Firm | 7:21-cv-67899-MCR-GRJ | |
| 135811 | 347903 | Phaneuf, Ernest | The Russo Firm | 7:21-cv-67901-MCR-GRJ | |
| 135812 | 347904 | Yatesmatoy, Frank | The Russo Firm | 7:21-cv-67902-MCR-GRJ | |
| 135813 | 347905 | Robertson, Michael | The Russo Firm | 7:21-cv-67903-MCR-GRJ | |
| 135814 | 347906 | Brooks, James | The Russo Firm | 7:21-cv-67904-MCR-GRJ | |
| 135815 | 347907 | East, Kenneth | The Russo Firm | 7:21-cv-67905-MCR-GRJ | |
| 135816 | 347908 | Williams, Alan | The Russo Firm | 7:21-cv-67906-MCR-GRJ | |
| 135817 | 347909 | Brown, Andrew | The Russo Firm | 7:21-cv-67907-MCR-GRJ | |
| 135818 | 347910 | Hernandez, Genaro | The Russo Firm | 7:21-cv-67908-MCR-GRJ | |
| 135819 | 347911 | Eikleberry, Clark | The Russo Firm | 7:21-cv-67909-MCR-GRJ | |
| 135820 | 347914 | Greifer, Jonathan | The Russo Firm | 7:21-cv-67912-MCR-GRJ | |
| 135821 | 347915 | Smith, John | The Russo Firm | 7:21-cv-67913-MCR-GRJ | |
| 135822 | 347916 | Smith, James | The Russo Firm | 7:21-cv-67914-MCR-GRJ | |
| 135823 | 347917 | Ritenour, Vincent | The Russo Firm | 7:21-cv-67915-MCR-GRJ | |
| 135824 | 347918 | Crawford, Aaron | The Russo Firm | 7:21-cv-67916-MCR-GRJ | |
| 135825 | 347920 | Mason, Austin | The Russo Firm | 7:21-cv-67918-MCR-GRJ | |
| 135826 | 347921 | MASON, AARON | The Russo Firm | 7:21-cv-67919-MCR-GRJ | |
| 135827 | 347923 | Knowles, Andrew | The Russo Firm | 7:21-cv-67921-MCR-GRJ | |
| 135828 | 347924 | Mcnulty, Kelly | The Russo Firm | 7:21-cv-67922-MCR-GRJ | |
| 135829 | 347925 | Cooley, Zachary | The Russo Firm | 7:21-cv-67923-MCR-GRJ | |
| 135830 | 347926 | Leet, Christopher | The Russo Firm | 7:21-cv-67924-MCR-GRJ | |
| 135831 | 347927 | Houston, Lorinda | The Russo Firm | 7:21-cv-67925-MCR-GRJ | |
| 135832 | 347928 | Brown, Jesse | The Russo Firm | 7:21-cv-67926-MCR-GRJ | |
| 135833 | 347929 | Metts, Brian | The Russo Firm | 7:21-cv-67927-MCR-GRJ | |
| 135834 | 347930 | Rohn-Strahm, Anthony | The Russo Firm | 7:21-cv-67928-MCR-GRJ | |
| 135835 | 347931 | Ali, Shaheena | The Russo Firm | 7:21-cv-67929-MCR-GRJ | |
| 135836 | 347932 | Dubose, Basil | The Russo Firm | 7:21-cv-67930-MCR-GRJ | |
| 135837 | 347934 | Mahaffy, Michael | The Russo Firm | 7:21-cv-67932-MCR-GRJ | |
| 135838 | 347935 | Brown, Allen | The Russo Firm | 7:21-cv-67933-MCR-GRJ | |
| 135839 | 347936 | Beck-Simpler, Seth | The Russo Firm | 7:21-cv-67934-MCR-GRJ | |
| 135840 | 347937 | James, West | The Russo Firm | 7:21-cv-67935-MCR-GRJ | |
| 135841 | 347938 | Cunningham, Billy | The Russo Firm | 7:21-cv-67936-MCR-GRJ | |
| 135842 | 347940 | Hunter, James | The Russo Firm | 7:21-cv-67938-MCR-GRJ | |
| 135843 | 347941 | Mckavery, Olivia | The Russo Firm | 7:21-cv-67939-MCR-GRJ | |
| 135844 | 347942 | NEEDLES, KEVIN | The Russo Firm | 7:21-cv-67940-MCR-GRJ | |
| 135845 | 347943 | Harper, Chance | The Russo Firm | 7:21-cv-67941-MCR-GRJ | |
| 135846 | 347944 | Bradshaw, Cory | The Russo Firm | 7:21-cv-67942-MCR-GRJ | |
| 135847 | 347945 | Rodgers, Clinton | The Russo Firm | 7:21-cv-67943-MCR-GRJ | |
| 135848 | 347947 | Williams, Anthony | The Russo Firm | 7:21-cv-67945-MCR-GRJ | |
| 135849 | 347949 | Chandler, Nick | The Russo Firm | 7:21-cv-67947-MCR-GRJ | |
| 135850 | 347950 | Webster, David | The Russo Firm | 7:21-cv-67948-MCR-GRJ | |
| 135851 | 347951 | Munet, Jerry | The Russo Firm | 7:21-cv-67949-MCR-GRJ | |
| 135852 | 347953 | Patterson, Chad | The Russo Firm | 7:21-cv-67951-MCR-GRJ | |
| 135853 | 347954 | Davila, Susana | The Russo Firm | 7:21-cv-67952-MCR-GRJ | |
| 135854 | 347955 | Culberson, Christopher | The Russo Firm | 7:21-cv-67953-MCR-GRJ | |
| 135855 | 347956 | Valdez, Itza | The Russo Firm | 7:21-cv-67954-MCR-GRJ | |
| 135856 | 347957 | Coats, John | The Russo Firm | 7:21-cv-67955-MCR-GRJ | |
| 135857 | 347958 | Hightower, Gregory | The Russo Firm | 7:21-cv-67956-MCR-GRJ | |
| 135858 | 347959 | Fedd, Dajji | The Russo Firm | 7:21-cv-67957-MCR-GRJ | |
| 135859 | 347960 | LLOYD, JASON | The Russo Firm | 7:21-cv-67958-MCR-GRJ | |
| 135860 | 347962 | Smallwood, Kristen | The Russo Firm | 7:21-cv-67960-MCR-GRJ | |
| 135861 | 347963 | Owen, James | The Russo Firm | 7:21-cv-67961-MCR-GRJ | |
| 135862 | 347964 | Hood, Patricia | The Russo Firm | 7:21-cv-67962-MCR-GRJ | |
| 135863 | 347965 | Gleeton, Dennis | The Russo Firm | 7:21-cv-67963-MCR-GRJ | |
| 135864 | 347966 | Watts, Holbert | The Russo Firm | 7:21-cv-67964-MCR-GRJ | |
| 135865 | 347967 | Cook, David | The Russo Firm | 7:21-cv-67965-MCR-GRJ | |
| 135866 | 347968 | Mcauley, Jeremiah | The Russo Firm | 7:21-cv-67966-MCR-GRJ | |
| 135867 | 347969 | Thorne, Gregory | The Russo Firm | 7:21-cv-67967-MCR-GRJ | |
| 135868 | 347970 | Smith, Tricia | The Russo Firm | 7:21-cv-67968-MCR-GRJ | |
| 135869 | 347971 | Crutcher, Kameron | The Russo Firm | 7:21-cv-67969-MCR-GRJ | |
| 135870 | 347972 | Collins, Alonna | The Russo Firm | 7:21-cv-67970-MCR-GRJ | |
| 135871 | 347973 | Brainard, Jason | The Russo Firm | 7:21-cv-67971-MCR-GRJ | |
| 135872 | 347974 | De Alba, Edith | The Russo Firm | 7:21-cv-67972-MCR-GRJ | |
| 135873 | 347975 | Fiedler, Kenneth | The Russo Firm | 7:21-cv-67973-MCR-GRJ | |
| 135874 | 347976 | Holloway, Matthew | The Russo Firm | 7:21-cv-67974-MCR-GRJ | |
| 135875 | 347978 | TERRY, JEREMY | The Russo Firm | 7:21-cv-67976-MCR-GRJ | |
| 135876 | 347979 | Verhalen, Nathan | The Russo Firm | 7:21-cv-67977-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135877 | 347980 | McKenna, Alyssa | The Russo Firm | 7:21-cv-67978-MCR-GRJ | |
| 135878 | 347981 | Willis, Jim | The Russo Firm | 7:21-cv-67979-MCR-GRJ | |
| 135879 | 347982 | Demoss, Christopher | The Russo Firm | 7:21-cv-67980-MCR-GRJ | |
| 135880 | 347983 | Caster, Seth | The Russo Firm | 7:21-cv-67981-MCR-GRJ | |
| 135881 | 347984 | Sylvester, Alvin | The Russo Firm | 7:21-cv-67982-MCR-GRJ | |
| 135882 | 347985 | Gomez, Michael | The Russo Firm | 7:21-cv-67983-MCR-GRJ | |
| 135883 | 347987 | Corliss, Ronald | The Russo Firm | 7:21-cv-67985-MCR-GRJ | |
| 135884 | 347989 | Rodriguez, Marlene | The Russo Firm | 7:21-cv-67987-MCR-GRJ | |
| 135885 | 347991 | Mossey, Natasha | The Russo Firm | 7:21-cv-67989-MCR-GRJ | |
| 135886 | 347992 | Juzwiak, Stephany | The Russo Firm | 7:21-cv-67990-MCR-GRJ | |
| 135887 | 347993 | Carmona, Luis | The Russo Firm | 7:21-cv-67991-MCR-GRJ | |
| 135888 | 347994 | Wray, Randall | The Russo Firm | 7:21-cv-67992-MCR-GRJ | |
| 135889 | 347995 | Mccrickard, Weston | The Russo Firm | 7:21-cv-67993-MCR-GRJ | |
| 135890 | 347996 | Bratton, Matthew | The Russo Firm | 7:21-cv-67994-MCR-GRJ | |
| 135891 | 347997 | Wombles, Charles | The Russo Firm | 7:21-cv-67995-MCR-GRJ | |
| 135892 | 347998 | Melling, Thomas | The Russo Firm | 7:21-cv-67996-MCR-GRJ | |
| 135893 | 347999 | Laplante, Lanny | The Russo Firm | 7:21-cv-67997-MCR-GRJ | |
| 135894 | 348000 | Krow, Christopher | The Russo Firm | 7:21-cv-67998-MCR-GRJ | |
| 135895 | 348003 | Skidmore, Keith | The Russo Firm | 7:21-cv-68001-MCR-GRJ | |
| 135896 | 348004 | Heveran, Brandon | The Russo Firm | 7:21-cv-68002-MCR-GRJ | |
| 135897 | 348006 | Sausville, Nicholas | The Russo Firm | 7:21-cv-68004-MCR-GRJ | |
| 135898 | 348009 | Laguda, Taofeek | The Russo Firm | 7:21-cv-68007-MCR-GRJ | |
| 135899 | 348011 | Gandarilla, Carlos | The Russo Firm | 7:21-cv-68009-MCR-GRJ | |
| 135900 | 348012 | Preston, Robert | The Russo Firm | 7:21-cv-68010-MCR-GRJ | |
| 135901 | 348014 | Salgado Rodriguez, Shehaly | The Russo Firm | 7:21-cv-68012-MCR-GRJ | |
| 135902 | 348015 | Newhouse, Colin | The Russo Firm | 7:21-cv-68013-MCR-GRJ | |
| 135903 | 348016 | Rios-Escobedo, Rafael | The Russo Firm | 7:21-cv-68014-MCR-GRJ | |
| 135904 | 348017 | Stashek, Andrew | The Russo Firm | 7:21-cv-68015-MCR-GRJ | |
| 135905 | 348018 | Howes, Jacob | The Russo Firm | 7:21-cv-68016-MCR-GRJ | |
| 135906 | 348021 | Lyons, Charles | The Russo Firm | 7:21-cv-68019-MCR-GRJ | |
| 135907 | 348022 | Gallagher, Matthew | The Russo Firm | 7:21-cv-68020-MCR-GRJ | |
| 135908 | 348023 | Hinkle, Walker | The Russo Firm | 7:21-cv-68021-MCR-GRJ | |
| 135909 | 348024 | Ruethin, Jake | The Russo Firm | 7:21-cv-68022-MCR-GRJ | |
| 135910 | 348025 | Demps, Sarenatee | The Russo Firm | 7:21-cv-68023-MCR-GRJ | |
| 135911 | 348026 | Khoury, Matthew | The Russo Firm | 7:21-cv-68024-MCR-GRJ | |
| 135912 | 348027 | Bracco, Gaetano | The Russo Firm | 7:21-cv-68025-MCR-GRJ | |
| 135913 | 348029 | Farrington, Marcus | The Russo Firm | 7:21-cv-68027-MCR-GRJ | |
| 135914 | 348030 | Dyson, Jermaine | The Russo Firm | 7:21-cv-68028-MCR-GRJ | |
| 135915 | 348031 | JACKSON, Anthony | The Russo Firm | 7:21-cv-68029-MCR-GRJ | |
| 135916 | 348034 | Barnes, Lamarr | The Russo Firm | 7:21-cv-68032-MCR-GRJ | |
| 135917 | 348035 | Scales, Rufus | The Russo Firm | 7:21-cv-68033-MCR-GRJ | |
| 135918 | 348036 | STOEGER, MATTHEW | The Russo Firm | 7:21-cv-68034-MCR-GRJ | |
| 135919 | 348038 | TUGGLE, JAMES | The Russo Firm | 7:21-cv-68036-MCR-GRJ | |
| 135920 | 348039 | Drouare, Jerrid | The Russo Firm | 7:21-cv-68037-MCR-GRJ | |
| 135921 | 348040 | Coppage, Andrea | The Russo Firm | 7:21-cv-68038-MCR-GRJ | |
| 135922 | 348041 | Jackson, Allen | The Russo Firm | | 7:21-cv-68039-MCR-GRJ |
| 135923 | 348043 | Terry, Aubrey | The Russo Firm | 7:21-cv-68041-MCR-GRJ | |
| 135924 | 348044 | Dunn, Ronald | The Russo Firm | 7:21-cv-68042-MCR-GRJ | |
| 135925 | 348046 | Mitchell, Steven | The Russo Firm | 7:21-cv-68044-MCR-GRJ | |
| 135926 | 348048 | Bodison, Timothy | The Russo Firm | 7:21-cv-68046-MCR-GRJ | |
| 135927 | 348049 | O'shea, Mark | The Russo Firm | 7:21-cv-68362-MCR-GRJ | |
| 135928 | 348050 | Coston, Blake | The Russo Firm | 7:21-cv-68047-MCR-GRJ | |
| 135929 | 348051 | Braun, Patrick | The Russo Firm | 7:21-cv-68048-MCR-GRJ | |
| 135930 | 348052 | EDWARDS, DUSTIN | The Russo Firm | 7:21-cv-68049-MCR-GRJ | |
| 135931 | 348053 | Oliver, Janay | The Russo Firm | 7:21-cv-68050-MCR-GRJ | |
| 135932 | 348054 | Rogers, Jordan | The Russo Firm | 7:21-cv-68051-MCR-GRJ | |
| 135933 | 348056 | Ramirez, Alex | The Russo Firm | 7:21-cv-68053-MCR-GRJ | |
| 135934 | 348057 | Hughes, Linda | The Russo Firm | 7:21-cv-68054-MCR-GRJ | |
| 135935 | 348058 | Heffernan, Kevin | The Russo Firm | 7:21-cv-68055-MCR-GRJ | |
| 135936 | 348059 | Buchanan, Randy | The Russo Firm | 7:21-cv-68056-MCR-GRJ | |
| 135937 | 348060 | Nickisch, Anthony | The Russo Firm | 7:21-cv-68057-MCR-GRJ | |
| 135938 | 348061 | Carroll, Jonathan | The Russo Firm | 7:21-cv-68058-MCR-GRJ | |
| 135939 | 348062 | Martinez, Andrew | The Russo Firm | 7:21-cv-68059-MCR-GRJ | |
| 135940 | 348063 | Hawkins, Joshua | The Russo Firm | 7:21-cv-68060-MCR-GRJ | |
| 135941 | 348064 | Hall, Christopher | The Russo Firm | 7:21-cv-68061-MCR-GRJ | |
| 135942 | 348065 | Argent, Kathleen | The Russo Firm | 7:21-cv-68062-MCR-GRJ | |
| 135943 | 348066 | Anstett, David | The Russo Firm | 7:21-cv-68063-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135944 | 348068 | Deflorimonte, Teracia | The Russo Firm | 7:21-cv-68065-MCR-GRJ | |
| 135945 | 348069 | Jennings, Dawayne | The Russo Firm | 7:21-cv-68066-MCR-GRJ | |
| 135946 | 348070 | Romriell, Gary | The Russo Firm | 7:21-cv-68067-MCR-GRJ | |
| 135947 | 348071 | Hedrick, Gary | The Russo Firm | 7:21-cv-68068-MCR-GRJ | |
| 135948 | 348072 | Thomas, Jared | The Russo Firm | 7:21-cv-68069-MCR-GRJ | |
| 135949 | 348073 | Jackson, Melanie | The Russo Firm | 7:21-cv-68070-MCR-GRJ | |
| 135950 | 348074 | Brown, Timothy | The Russo Firm | 7:21-cv-68071-MCR-GRJ | |
| 135951 | 348075 | Graefe, Michael | The Russo Firm | 7:21-cv-68072-MCR-GRJ | |
| 135952 | 348076 | Smith, Jerry | The Russo Firm | 7:21-cv-68073-MCR-GRJ | |
| 135953 | 348077 | Beard, Michael | The Russo Firm | 7:21-cv-68074-MCR-GRJ | |
| 135954 | 348078 | Henrickson, Aaron | The Russo Firm | 7:21-cv-68075-MCR-GRJ | |
| 135955 | 348079 | Abreu, Franklin | The Russo Firm | 7:21-cv-68076-MCR-GRJ | |
| 135956 | 348080 | Furnish, Dallas | The Russo Firm | 7:21-cv-68077-MCR-GRJ | |
| 135957 | 348081 | Sparks, George | The Russo Firm | 7:21-cv-68078-MCR-GRJ | |
| 135958 | 348084 | Durnell, Charles | The Russo Firm | 7:21-cv-68081-MCR-GRJ | |
| 135959 | 348085 | Keba, Dylan | The Russo Firm | 7:21-cv-68082-MCR-GRJ | |
| 135960 | 348086 | White, Anthony | The Russo Firm | 7:21-cv-68083-MCR-GRJ | |
| 135961 | 348087 | Mora, Edwardo | The Russo Firm | 7:21-cv-68084-MCR-GRJ | |
| 135962 | 348089 | Rios, Edgar | The Russo Firm | 7:21-cv-68086-MCR-GRJ | |
| 135963 | 348090 | Brookhart, Robert | The Russo Firm | 7:21-cv-68087-MCR-GRJ | |
| 135964 | 348092 | Ross, Keith | The Russo Firm | 7:21-cv-68089-MCR-GRJ | |
| 135965 | 348093 | Fidis, Rafael | The Russo Firm | 7:21-cv-68090-MCR-GRJ | |
| 135966 | 348094 | Andrews, William | The Russo Firm | 7:21-cv-68091-MCR-GRJ | |
| 135967 | 348097 | King, Alex | The Russo Firm | 7:21-cv-68093-MCR-GRJ | |
| 135968 | 348098 | Godfrey, Trinity | The Russo Firm | 7:21-cv-68094-MCR-GRJ | |
| 135969 | 348099 | Koch, Karl | The Russo Firm | 7:21-cv-68095-MCR-GRJ | |
| 135970 | 348100 | Hammond, Donald | The Russo Firm | 7:21-cv-68096-MCR-GRJ | |
| 135971 | 348101 | Barnes-Turner, Jody | The Russo Firm | 7:21-cv-68097-MCR-GRJ | |
| 135972 | 348102 | Stallworth, James | The Russo Firm | 7:21-cv-68098-MCR-GRJ | |
| 135973 | 348103 | Sisson, Angelina | The Russo Firm | 7:21-cv-68099-MCR-GRJ | |
| 135974 | 348104 | White, Justin | The Russo Firm | 7:21-cv-68100-MCR-GRJ | |
| 135975 | 348105 | Brooks, Damion | The Russo Firm | 7:21-cv-68101-MCR-GRJ | |
| 135976 | 348106 | Davis, Donnie | The Russo Firm | 7:21-cv-68102-MCR-GRJ | |
| 135977 | 348108 | LAWRENCE, JAMES | The Russo Firm | 7:21-cv-68104-MCR-GRJ | |
| 135978 | 348110 | Wright, Jason | The Russo Firm | 7:21-cv-68106-MCR-GRJ | |
| 135979 | 348111 | Mull, George | The Russo Firm | 7:21-cv-68107-MCR-GRJ | |
| 135980 | 348112 | Moman, Andrew | The Russo Firm | 7:21-cv-68108-MCR-GRJ | |
| 135981 | 348113 | Collins, Jason | The Russo Firm | 7:21-cv-68109-MCR-GRJ | |
| 135982 | 348114 | Nelson, Christopher | The Russo Firm | 7:21-cv-68110-MCR-GRJ | |
| 135983 | 348115 | Vigil, Michael | The Russo Firm | 7:21-cv-68111-MCR-GRJ | |
| 135984 | 348116 | Solano, Martin | The Russo Firm | 7:21-cv-68112-MCR-GRJ | |
| 135985 | 348117 | Loescher, Joseph | The Russo Firm | 7:21-cv-68113-MCR-GRJ | |
| 135986 | 348118 | Rockley, Dale | The Russo Firm | 7:21-cv-68114-MCR-GRJ | |
| 135987 | 348119 | Chase, Justin | The Russo Firm | 7:21-cv-68115-MCR-GRJ | |
| 135988 | 348121 | Kimbrough, Leshoin | The Russo Firm | 7:21-cv-68117-MCR-GRJ | |
| 135989 | 348123 | Jayne, Daniel | The Russo Firm | 7:21-cv-68119-MCR-GRJ | |
| 135990 | 348125 | Kirtz, Devin | The Russo Firm | 7:21-cv-68121-MCR-GRJ | |
| 135991 | 348126 | Dunn-Sims, Jessica | The Russo Firm | 7:21-cv-68122-MCR-GRJ | |
| 135992 | 348128 | Mccapes, Aaron | The Russo Firm | 7:21-cv-68124-MCR-GRJ | |
| 135993 | 348129 | Cruz Pagan, Angel G | The Russo Firm | 7:21-cv-68125-MCR-GRJ | |
| 135994 | 348130 | Slayton, Charles | The Russo Firm | 7:21-cv-68126-MCR-GRJ | |
| 135995 | 348131 | Miller, Brockton | The Russo Firm | 7:21-cv-68127-MCR-GRJ | |
| 135996 | 348135 | Holeman, Marcus | The Russo Firm | 7:21-cv-68131-MCR-GRJ | |
| 135997 | 348136 | Johnson, Robert | The Russo Firm | 7:21-cv-68132-MCR-GRJ | |
| 135998 | 348137 | Ingle, Clarence | The Russo Firm | 7:21-cv-68133-MCR-GRJ | |
| 135999 | 348138 | MOORE, DAVID | The Russo Firm | 7:21-cv-68134-MCR-GRJ | |
| 136000 | 348141 | Hoeschen, Blake | The Russo Firm | 7:21-cv-68137-MCR-GRJ | |
| 136001 | 348142 | Rodgers, Lisa | The Russo Firm | 7:21-cv-68138-MCR-GRJ | |
| 136002 | 348143 | Milan, James-Dana | The Russo Firm | 7:21-cv-68139-MCR-GRJ | |
| 136003 | 348145 | Koski, William | The Russo Firm | 7:21-cv-68141-MCR-GRJ | |
| 136004 | 348146 | GARDNER, DAVID | The Russo Firm | 7:21-cv-68142-MCR-GRJ | |
| 136005 | 348147 | Washington, James | The Russo Firm | 7:21-cv-68143-MCR-GRJ | |
| 136006 | 348148 | Smith, Matthew | The Russo Firm | 7:21-cv-68144-MCR-GRJ | |
| 136007 | 348150 | Benitez, Jesus | The Russo Firm | 7:21-cv-68146-MCR-GRJ | |
| 136008 | 348151 | Spanier, Michael | The Russo Firm | 7:21-cv-68147-MCR-GRJ | |
| 136009 | 348152 | Brunson, Elijahwon | The Russo Firm | 7:21-cv-68148-MCR-GRJ | |
| 136010 | 348153 | Telles, Daniel | The Russo Firm | 7:21-cv-68149-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136011 | 348154 | Patalano, Jessica | The Russo Firm | 7:21-cv-68150-MCR-GRJ | |
| 136012 | 348156 | Patterson, Heather | The Russo Firm | 7:21-cv-68152-MCR-GRJ | |
| 136013 | 348157 | Halley, Matthew | The Russo Firm | 7:21-cv-68153-MCR-GRJ | |
| 136014 | 348158 | Mcmahen, Dylan | The Russo Firm | 7:21-cv-68154-MCR-GRJ | |
| 136015 | 348159 | Hunt, David | The Russo Firm | 7:21-cv-68155-MCR-GRJ | |
| 136016 | 348160 | Heard, Dwune | The Russo Firm | 7:21-cv-65976-MCR-GRJ | |
| 136017 | 348162 | Revard, Luc | The Russo Firm | 7:21-cv-65951-MCR-GRJ | |
| 136018 | 348164 | Ashton, David | The Russo Firm | 7:21-cv-65953-MCR-GRJ | |
| 136019 | 348165 | Clark, Cortes | The Russo Firm | 7:21-cv-65957-MCR-GRJ | |
| 136020 | 348167 | Ramirez, Ulises | The Russo Firm | 7:21-cv-65965-MCR-GRJ | |
| 136021 | 348168 | Romero-Long, William | The Russo Firm | 7:21-cv-65961-MCR-GRJ | |
| 136022 | 348169 | Bicknell, Lindzie | The Russo Firm | 7:21-cv-65963-MCR-GRJ | |
| 136023 | 348171 | Trottman, Michael | The Russo Firm | 7:21-cv-65967-MCR-GRJ | |
| 136024 | 348172 | Owens, Julian | The Russo Firm | 7:21-cv-65971-MCR-GRJ | |
| 136025 | 348173 | Ratliff, Brett | The Russo Firm | 7:21-cv-65969-MCR-GRJ | |
| 136026 | 348174 | Walker, Jeffery | The Russo Firm | 7:21-cv-65974-MCR-GRJ | |
| 136027 | 348175 | Hindelang, Thomas | The Russo Firm | 7:21-cv-66004-MCR-GRJ | |
| 136028 | 348176 | Klier, Jonathan | The Russo Firm | 7:21-cv-65992-MCR-GRJ | |
| 136029 | 348177 | Fannin, Luke | The Russo Firm | 7:21-cv-66006-MCR-GRJ | |
| 136030 | 348178 | Claypool, Justin | The Russo Firm | 7:21-cv-66008-MCR-GRJ | |
| 136031 | 348179 | Bougourd, David | The Russo Firm | 7:21-cv-65980-MCR-GRJ | |
| 136032 | 348180 | TYLER, JOHN | The Russo Firm | 7:21-cv-65982-MCR-GRJ | |
| 136033 | 348181 | Hegel, Jackie | The Russo Firm | 7:21-cv-65986-MCR-GRJ | |
| 136034 | 348182 | Jansson, David | The Russo Firm | 7:21-cv-65984-MCR-GRJ | |
| 136035 | 348183 | Hopkins, Douglas | The Russo Firm | 7:21-cv-65988-MCR-GRJ | |
| 136036 | 348184 | Cortes, Jose | The Russo Firm | 7:21-cv-65990-MCR-GRJ | |
| 136037 | 348185 | Bailey, Trey | The Russo Firm | 7:21-cv-65994-MCR-GRJ | |
| 136038 | 348186 | Hester, Jaime | The Russo Firm | 7:21-cv-65996-MCR-GRJ | |
| 136039 | 348187 | Pirtle, John | The Russo Firm | 7:21-cv-65998-MCR-GRJ | |
| 136040 | 348191 | Valenzuela, Roman | The Russo Firm | 7:21-cv-66039-MCR-GRJ | |
| 136041 | 348192 | Arthur, Larry | The Russo Firm | 7:21-cv-66016-MCR-GRJ | |
| 136042 | 348193 | Gravely, James | The Russo Firm | 7:21-cv-66014-MCR-GRJ | |
| 136043 | 348194 | Keldie, David | The Russo Firm | 7:21-cv-66012-MCR-GRJ | |
| 136044 | 348195 | Winterhalter, Douglas | The Russo Firm | 7:21-cv-66010-MCR-GRJ | |
| 136045 | 348197 | Moyers, Marty | The Russo Firm | 7:21-cv-66024-MCR-GRJ | |
| 136046 | 348198 | Hilton, Johnny | The Russo Firm | 7:21-cv-66022-MCR-GRJ | |
| 136047 | 348200 | Poirier, Charles | The Russo Firm | 7:21-cv-66018-MCR-GRJ | |
| 136048 | 348201 | Garrison, Preston | The Russo Firm | 7:21-cv-66020-MCR-GRJ | |
| 136049 | 348202 | ROBINSON, MATTHEW | The Russo Firm | 7:21-cv-66031-MCR-GRJ | |
| 136050 | 348203 | Champion, Michael | The Russo Firm | 7:21-cv-66028-MCR-GRJ | |
| 136051 | 348204 | Grosselin, Charles | The Russo Firm | 7:21-cv-66065-MCR-GRJ | |
| 136052 | 348205 | Stanley, Michael | The Russo Firm | 7:21-cv-66068-MCR-GRJ | |
| 136053 | 348207 | Davis, Whitney | The Russo Firm | 7:21-cv-66043-MCR-GRJ | |
| 136054 | 348208 | Guerrero, Adrian | The Russo Firm | 7:21-cv-66041-MCR-GRJ | |
| 136055 | 348209 | Mehrten, Charles | The Russo Firm | 7:21-cv-66051-MCR-GRJ | |
| 136056 | 348210 | Mcclendon, Dexter | The Russo Firm | 7:21-cv-66049-MCR-GRJ | |
| 136057 | 348211 | Scianimanico, Joel | The Russo Firm | 7:21-cv-66045-MCR-GRJ | |
| 136058 | 348212 | Papa, Ryan | The Russo Firm | 7:21-cv-66047-MCR-GRJ | |
| 136059 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ | |
| 136060 | 348214 | Garcia, Roman | The Russo Firm | 7:21-cv-66059-MCR-GRJ | |
| 136061 | 348215 | Brumfield, Leonard | The Russo Firm | 7:21-cv-66057-MCR-GRJ | |
| 136062 | 348216 | Heivilin, Erik | The Russo Firm | 7:21-cv-66063-MCR-GRJ | |
| 136063 | 348218 | GRAY, TROY | The Russo Firm | 7:21-cv-66063-MCR-GRJ | |
| 136064 | 348219 | Custer, Robert | The Russo Firm | 7:21-cv-66065-MCR-GRJ | |
| 136065 | 348220 | Waggoner, Brandt | The Russo Firm | 7:21-cv-66083-MCR-GRJ | |
| 136066 | 348221 | Miller, Christopher | The Russo Firm | 7:21-cv-66082-MCR-GRJ | |
| 136067 | 348222 | Rizza, Alessandra | The Russo Firm | 7:21-cv-66071-MCR-GRJ | |
| 136068 | 348223 | Ludic, William | The Russo Firm | 7:21-cv-66069-MCR-GRJ | |
| 136069 | 348224 | Stigall, Christopher | The Russo Firm | 7:21-cv-66070-MCR-GRJ | |
| 136070 | 348225 | Nazelrod, Daniel | The Russo Firm | 7:21-cv-66076-MCR-GRJ | |
| 136071 | 348226 | McKay, Hunter | The Russo Firm | 7:21-cv-66075-MCR-GRJ | |
| 136072 | 348227 | Nicol, Justin | The Russo Firm | 7:21-cv-66074-MCR-GRJ | |
| 136073 | 348228 | Appelt, Damon | The Russo Firm | 7:21-cv-66073-MCR-GRJ | |
| 136074 | 348230 | Miller, Donald | The Russo Firm | 7:21-cv-66080-MCR-GRJ | |
| 136075 | 348231 | Ballard, Eric | The Russo Firm | 7:21-cv-66079-MCR-GRJ | |
| 136076 | 348232 | Lorenzo, Grant | The Russo Firm | 7:21-cv-66078-MCR-GRJ | |
| 136077 | 348233 | Cooney, David | The Russo Firm | 7:21-cv-66077-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136078 | 348234 | Boynton, Sean | The Russo Firm | 7:21-cv-66081-MCR-GRJ | |
| 136079 | 348236 | Terry, Sean | The Russo Firm | 7:21-cv-66085-MCR-GRJ | |
| 136080 | 348237 | Mell, Joseph | The Russo Firm | 7:21-cv-66088-MCR-GRJ | |
| 136081 | 348238 | Alvarez, John | The Russo Firm | 7:21-cv-66087-MCR-GRJ | |
| 136082 | 348239 | Soni, Parveen | The Russo Firm | 7:21-cv-66091-MCR-GRJ | |
| 136083 | 348240 | Scott, Dennis | The Russo Firm | 7:21-cv-66092-MCR-GRJ | |
| 136084 | 348241 | Apodaca, Ethan | The Russo Firm | 7:21-cv-66090-MCR-GRJ | |
| 136085 | 348242 | Hatten, Dakota | The Russo Firm | 7:21-cv-66089-MCR-GRJ | |
| 136086 | 348243 | VELAZQUEZ, JOSE | The Russo Firm | 7:21-cv-66093-MCR-GRJ | |
| 136087 | 348244 | Belanger, Daniel | The Russo Firm | 7:21-cv-66084-MCR-GRJ | |
| 136088 | 348245 | Ferreira, James | The Russo Firm | 7:21-cv-66084-MCR-GRJ | |
| 136089 | 348246 | JONES, LEWIS | The Russo Firm | 7:21-cv-66095-MCR-GRJ | |
| 136090 | 348247 | Duhon, Joshua | The Russo Firm | 7:21-cv-66256-MCR-GRJ | |
| 136091 | 348248 | Bridges, Felicia | The Russo Firm | 7:21-cv-66257-MCR-GRJ | |
| 136092 | 348251 | Hadley, Stephen | The Russo Firm | 7:21-cv-66260-MCR-GRJ | |
| 136093 | 348252 | Ringman, Benjamin | The Russo Firm | 7:21-cv-66261-MCR-GRJ | |
| 136094 | 348253 | Hollingshead, Robert | The Russo Firm | 7:21-cv-66262-MCR-GRJ | |
| 136095 | 348254 | Campbell, Wayne | The Russo Firm | 7:21-cv-66263-MCR-GRJ | |
| 136096 | 348255 | Christian, Daniel | The Russo Firm | 7:21-cv-66264-MCR-GRJ | |
| 136097 | 348256 | Chatman, Shenetra | The Russo Firm | 7:21-cv-66265-MCR-GRJ | |
| 136098 | 348257 | Surridge, Robert | The Russo Firm | 7:21-cv-66266-MCR-GRJ | |
| 136099 | 348258 | Adair, Richard | The Russo Firm | 7:21-cv-66267-MCR-GRJ | |
| 136100 | 348260 | White, Lamar | The Russo Firm | 7:21-cv-66269-MCR-GRJ | |
| 136101 | 348262 | Goad, Matthew | The Russo Firm | 7:21-cv-66271-MCR-GRJ | |
| 136102 | 348263 | Noland, Cole | The Russo Firm | 7:21-cv-66272-MCR-GRJ | |
| 136103 | 348264 | Frederick, Howard | The Russo Firm | 7:21-cv-66273-MCR-GRJ | |
| 136104 | 348265 | GEORGE, RAYMOND | The Russo Firm | 7:21-cv-66274-MCR-GRJ | |
| 136105 | 348266 | Lejeune, Jessica | The Russo Firm | 7:21-cv-66275-MCR-GRJ | |
| 136106 | 348267 | Licon, Joe | The Russo Firm | 7:21-cv-66276-MCR-GRJ | |
| 136107 | 348268 | Robledo, Margarito | The Russo Firm | 7:21-cv-66277-MCR-GRJ | |
| 136108 | 348269 | Bodie, William | The Russo Firm | 7:21-cv-66278-MCR-GRJ | |
| 136109 | 348270 | Childs, Leonard | The Russo Firm | 7:21-cv-66279-MCR-GRJ | |
| 136110 | 348271 | Bertka, Ronnie | The Russo Firm | 7:21-cv-66280-MCR-GRJ | |
| 136111 | 348272 | Bostic, Patricia | The Russo Firm | 7:21-cv-66281-MCR-GRJ | |
| 136112 | 348273 | HARRELL, MATTHEW | The Russo Firm | 7:21-cv-66282-MCR-GRJ | |
| 136113 | 348274 | HERNANDEZ, JESUS | The Russo Firm | 7:21-cv-66283-MCR-GRJ | |
| 136114 | 348275 | Brown, Earnest | The Russo Firm | 7:21-cv-66284-MCR-GRJ | |
| 136115 | 348276 | Calvert, Jesse | The Russo Firm | 7:21-cv-66285-MCR-GRJ | |
| 136116 | 348277 | Benton, Robert | The Russo Firm | 7:21-cv-66286-MCR-GRJ | |
| 136117 | 348278 | Benitez, Jorge | The Russo Firm | 7:21-cv-66287-MCR-GRJ | |
| 136118 | 348280 | Bell, Isa | The Russo Firm | 7:21-cv-66289-MCR-GRJ | |
| 136119 | 348281 | Schmiedeberg, Jonathan | The Russo Firm | 7:21-cv-66290-MCR-GRJ | |
| 136120 | 348282 | Bailey, Christopher | The Russo Firm | 7:21-cv-66291-MCR-GRJ | |
| 136121 | 348283 | Estes, Nicholas | The Russo Firm | 7:21-cv-66292-MCR-GRJ | |
| 136122 | 348284 | Rowell, Edward | The Russo Firm | 7:21-cv-66293-MCR-GRJ | |
| 136123 | 348286 | Cuatt, Micah | The Russo Firm | 7:21-cv-66295-MCR-GRJ | |
| 136124 | 348287 | Sherrouse, Garrett | The Russo Firm | 7:21-cv-66296-MCR-GRJ | |
| 136125 | 348288 | Clark-Bartlett, Richard | The Russo Firm | 7:21-cv-66297-MCR-GRJ | |
| 136126 | 348289 | Taliaferro, William | The Russo Firm | 7:21-cv-66298-MCR-GRJ | |
| 136127 | 348290 | Martin, Brian | The Russo Firm | 7:21-cv-66299-MCR-GRJ | |
| 136128 | 348291 | Hughes, Nicholas | The Russo Firm | 7:21-cv-66300-MCR-GRJ | |
| 136129 | 348292 | RUSCHAK, SCOTT | The Russo Firm | 7:21-cv-66301-MCR-GRJ | |
| 136130 | 348294 | Whitney, Clark | The Russo Firm | 7:21-cv-66305-MCR-GRJ | |
| 136131 | 348295 | Dewart, Chad | The Russo Firm | 7:21-cv-66307-MCR-GRJ | |
| 136132 | 348296 | Lambert, Mike | The Russo Firm | 7:21-cv-66309-MCR-GRJ | |
| 136133 | 348298 | evans, Joshua | The Russo Firm | 7:21-cv-66313-MCR-GRJ | |
| 136134 | 348299 | Cortez, Denise | The Russo Firm | 7:21-cv-66315-MCR-GRJ | |
| 136135 | 348300 | Quarterman, Randy | The Russo Firm | 7:21-cv-66317-MCR-GRJ | |
| 136136 | 348301 | Killion, Boyd | The Russo Firm | 7:21-cv-66319-MCR-GRJ | |
| 136137 | 348302 | Jordan, Jesse | The Russo Firm | 7:21-cv-66321-MCR-GRJ | |
| 136138 | 348303 | Blaser, Jason | The Russo Firm | 7:21-cv-63322-MCR-GRJ | |
| 136139 | 348304 | LEE, JOSHUA | The Russo Firm | 7:21-cv-66325-MCR-GRJ | |
| 136140 | 348305 | Mark, Blake | The Russo Firm | 7:21-cv-66326-MCR-GRJ | |
| 136141 | 348310 | Williams, Jered | The Russo Firm | 7:21-cv-66336-MCR-GRJ | |
| 136142 | 348311 | Perry, Joel | The Russo Firm | 7:21-cv-66338-MCR-GRJ | |
| 136143 | 348312 | Heldreth, Micheal | The Russo Firm | 7:21-cv-66340-MCR-GRJ | |
| 136144 | 348313 | Edgar, William | The Russo Firm | 7:21-cv-66342-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 136145 | 348314 | Ashton, Dave | The Russo Firm | 7:21-cv-66344-MCR-GRJ | |
| 136146 | 348315 | Hernandez, Carlos | The Russo Firm | 7:21-cv-66346-MCR-GRJ | |
| 136147 | 348316 | Neal, Kevin | The Russo Firm | 7:21-cv-66348-MCR-GRJ | |
| 136148 | 348317 | Kern, Randy | The Russo Firm | 7:21-cv-66350-MCR-GRJ | |
| 136149 | 348318 | Holliday, Delbert | The Russo Firm | 7:21-cv-66352-MCR-GRJ | |
| 136150 | 348319 | Rork, Sarah | The Russo Firm | 7:21-cv-66354-MCR-GRJ | |
| 136151 | 348320 | Rios, Sean | The Russo Firm | 7:21-cv-66356-MCR-GRJ | |
| 136152 | 348321 | Bogenschneider, Carl | The Russo Firm | 7:21-cv-66358-MCR-GRJ | |
| 136153 | 348322 | Arnett, Curtis | The Russo Firm | 7:21-cv-66360-MCR-GRJ | |
| 136154 | 348323 | Amacher, Christopher | The Russo Firm | 7:21-cv-66362-MCR-GRJ | |
| 136155 | 348324 | Nickells, Dakota | The Russo Firm | 7:21-cv-66364-MCR-GRJ | |
| 136156 | 348325 | Elliot, Shawn | The Russo Firm | 7:21-cv-66366-MCR-GRJ | |
| 136157 | 348326 | Sanchez, Paula | The Russo Firm | 7:21-cv-66368-MCR-GRJ | |
| 136158 | 348327 | Fogle, Dominick | The Russo Firm | 7:21-cv-66370-MCR-GRJ | |
| 136159 | 348328 | Gillingham, Nicholas | The Russo Firm | 7:21-cv-66372-MCR-GRJ | |
| 136160 | 348329 | Nelson, Alphonso | The Russo Firm | 7:21-cv-66374-MCR-GRJ | |
| 136161 | 348330 | White, Charles | The Russo Firm | 7:21-cv-66376-MCR-GRJ | |
| 136162 | 348331 | Rotchadl, Michelle | The Russo Firm | 7:21-cv-66378-MCR-GRJ | |
| 136163 | 348332 | Duncan, Benjamin | The Russo Firm | 7:21-cv-66380-MCR-GRJ | |
| 136164 | 348333 | Strohm, William | The Russo Firm | 7:21-cv-66382-MCR-GRJ | |
| 136165 | 348334 | Christian, Jeffrey | The Russo Firm | 7:21-cv-66384-MCR-GRJ | |
| 136166 | 348336 | Bennett, Jason | The Russo Firm | 7:21-cv-66388-MCR-GRJ | |
| 136167 | 348337 | Ferreras, Frandys | The Russo Firm | 7:21-cv-66390-MCR-GRJ | |
| 136168 | 348340 | Jimenez, Chavelo | The Russo Firm | 7:21-cv-66396-MCR-GRJ | |
| 136169 | 348341 | Hamersma, Colt | The Russo Firm | 7:21-cv-66398-MCR-GRJ | |
| 136170 | 348343 | JONES, DAVID | The Russo Firm | 7:21-cv-66402-MCR-GRJ | |
| 136171 | 348344 | Asso, Josiah | The Russo Firm | 7:21-cv-66404-MCR-GRJ | |
| 136172 | 348345 | Brisson, Joel | The Russo Firm | 7:21-cv-66406-MCR-GRJ | |
| 136173 | 348346 | Yarbo, Lamin | The Russo Firm | 7:21-cv-66408-MCR-GRJ | |
| 136174 | 348347 | Marlor, Caleb | The Russo Firm | 7:21-cv-66410-MCR-GRJ | |
| 136175 | 348348 | Montgomery, Chundra | The Russo Firm | 7:21-cv-66412-MCR-GRJ | |
| 136176 | 348350 | Pettine, Mark | The Russo Firm | 7:21-cv-66414-MCR-GRJ | |
| 136177 | 348351 | Goff, Wesley | The Russo Firm | 7:21-cv-66415-MCR-GRJ | |
| 136178 | 348352 | Thompson, Rusty | The Russo Firm | 7:21-cv-66416-MCR-GRJ | |
| 136179 | 348353 | Broadnax, Courtey | The Russo Firm | 7:21-cv-66417-MCR-GRJ | |
| 136180 | 348354 | Fennel, William | The Russo Firm | 7:21-cv-66418-MCR-GRJ | |
| 136181 | 348355 | Armel, Jonathon | The Russo Firm | 7:21-cv-66419-MCR-GRJ | |
| 136182 | 348357 | Griffith, Noah | The Russo Firm | 7:21-cv-66421-MCR-GRJ | |
| 136183 | 348358 | Ables, Joey | The Russo Firm | 7:21-cv-66422-MCR-GRJ | |
| 136184 | 348361 | Littleton, Branham | The Russo Firm | 7:21-cv-66425-MCR-GRJ | |
| 136185 | 348362 | Griffin, Dallas | The Russo Firm | 7:21-cv-66426-MCR-GRJ | |
| 136186 | 348363 | Lemons, Derrick | The Russo Firm | 7:21-cv-66427-MCR-GRJ | |
| 136187 | 348364 | Wagner, Steve | The Russo Firm | 7:21-cv-66429-MCR-GRJ | |
| 136188 | 348365 | Derieux, Anthony | The Russo Firm | 7:21-cv-66429-MCR-GRJ | |
| 136189 | 348366 | Arevalo, Jeffrey | The Russo Firm | 7:21-cv-66430-MCR-GRJ | |
| 136190 | 348368 | MORRIS, CHRISTOPHER | The Russo Firm | 7:21-cv-66432-MCR-GRJ | |
| 136191 | 348369 | Dekraker, Frederick | The Russo Firm | 7:21-cv-66433-MCR-GRJ | |
| 136192 | 348370 | Taylor, Marcel | The Russo Firm | 7:21-cv-66434-MCR-GRJ | |
| 136193 | 348371 | Jograj, Enrique | The Russo Firm | | 7:21-cv-66435-MCR-GRJ |
| 136194 | 348372 | Sandoval, Christopher | The Russo Firm | 7:21-cv-66436-MCR-GRJ | |
| 136195 | 348373 | Williams, Dale | The Russo Firm | 7:21-cv-66437-MCR-GRJ | |
| 136196 | 348374 | RIVERA, RAFAEL | The Russo Firm | 7:21-cv-66438-MCR-GRJ | |
| 136197 | 348375 | Prewitt, Dennis | The Russo Firm | 7:21-cv-66439-MCR-GRJ | |
| 136198 | 348376 | Welch, Aaron | The Russo Firm | 7:21-cv-66440-MCR-GRJ | |
| 136199 | 348378 | Jefferson, Martell | The Russo Firm | 7:21-cv-66442-MCR-GRJ | |
| 136200 | 348379 | Wilson, Kevin | The Russo Firm | 7:21-cv-66443-MCR-GRJ | |
| 136201 | 348380 | WARREN, MATTHEW | The Russo Firm | 7:21-cv-66444-MCR-GRJ | |
| 136202 | 348381 | Weyrauch, Rafael | The Russo Firm | 7:21-cv-66445-MCR-GRJ | |
| 136203 | 348384 | Evans, Anthony | The Russo Firm | 7:21-cv-66448-MCR-GRJ | |
| 136204 | 348385 | Rios, Arturo | The Russo Firm | 7:21-cv-66449-MCR-GRJ | |
| 136205 | 348386 | Best, Victoria | The Russo Firm | 7:21-cv-66450-MCR-GRJ | |
| 136206 | 348387 | Gonzalez, Majia | The Russo Firm | 7:21-cv-66451-MCR-GRJ | |
| 136207 | 348388 | CAMPBELL, JOHN | The Russo Firm | 7:21-cv-66452-MCR-GRJ | |
| 136208 | 348389 | Garcia, Daniel | The Russo Firm | 7:21-cv-66453-MCR-GRJ | |
| 136209 | 348390 | Villarreal, Leo | The Russo Firm | 7:21-cv-66454-MCR-GRJ | |
| 136210 | 348391 | Carmichael, Travis | The Russo Firm | 7:21-cv-66455-MCR-GRJ | |
| 136211 | 348392 | Escobedo, Juan | The Russo Firm | 7:21-cv-66456-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136212 | 348393 | Yates, Donovan | The Russo Firm | 7:21-cv-66457-MCR-GRJ | |
| 136213 | 348394 | Vaden, Bryan | The Russo Firm | 7:21-cv-66458-MCR-GRJ | |
| 136214 | 348395 | Vogus, Jennifer | The Russo Firm | 7:21-cv-66459-MCR-GRJ | |
| 136215 | 348396 | Manso, Ame | The Russo Firm | 7:21-cv-66460-MCR-GRJ | |
| 136216 | 348398 | Hayes, Richard | The Russo Firm | 7:21-cv-66462-MCR-GRJ | |
| 136217 | 348399 | Ozuna, Anthony | The Russo Firm | 7:21-cv-66463-MCR-GRJ | |
| 136218 | 348402 | Walker, Dameon | The Russo Firm | 7:21-cv-66466-MCR-GRJ | |
| 136219 | 348403 | Hester, JohnPaul | The Russo Firm | 7:21-cv-66467-MCR-GRJ | |
| 136220 | 348404 | Saenz, Remigio | The Russo Firm | 7:21-cv-66468-MCR-GRJ | |
| 136221 | 348410 | Hudson, Steven | The Russo Firm | 7:21-cv-66474-MCR-GRJ | |
| 136222 | 348411 | Blackwell, Jayme | The Russo Firm | 7:21-cv-66475-MCR-GRJ | |
| 136223 | 348412 | Romero, Guillermo | The Russo Firm | 7:21-cv-66476-MCR-GRJ | |
| 136224 | 348413 | Niedert, Timothy | The Russo Firm | 7:21-cv-66477-MCR-GRJ | |
| 136225 | 348414 | Taylor, Patrick | The Russo Firm | 7:21-cv-66478-MCR-GRJ | |
| 136226 | 348415 | Whitfield, Larry | The Russo Firm | 7:21-cv-66479-MCR-GRJ | |
| 136227 | 348416 | Estelle, Demtrius | The Russo Firm | 7:21-cv-66480-MCR-GRJ | |
| 136228 | 348417 | Chichester, Joshua | The Russo Firm | 7:21-cv-66481-MCR-GRJ | |
| 136229 | 348418 | Rodriguez, Jordan | The Russo Firm | 7:21-cv-66482-MCR-GRJ | |
| 136230 | 348420 | Lobash, Michael | The Russo Firm | 7:21-cv-66484-MCR-GRJ | |
| 136231 | 348421 | Terry, Roy | The Russo Firm | 7:21-cv-66485-MCR-GRJ | |
| 136232 | 348422 | Ellis, Maria | The Russo Firm | 7:21-cv-66486-MCR-GRJ | |
| 136233 | 348423 | Irvin, Sean | The Russo Firm | 7:21-cv-66487-MCR-GRJ | |
| 136234 | 348424 | Hooks, Mandel | The Russo Firm | 7:21-cv-66488-MCR-GRJ | |
| 136235 | 348425 | Jackson, Leon | The Russo Firm | 7:21-cv-66489-MCR-GRJ | |
| 136236 | 348427 | Vanderford, Aron | The Russo Firm | 7:21-cv-66491-MCR-GRJ | |
| 136237 | 348428 | Pellett, Jason | The Russo Firm | 7:21-cv-66492-MCR-GRJ | |
| 136238 | 348429 | Barger, Kevin | The Russo Firm | 7:21-cv-66493-MCR-GRJ | |
| 136239 | 348431 | Hyatte, Greg | The Russo Firm | 7:21-cv-66495-MCR-GRJ | |
| 136240 | 348432 | Tyson, Amber | The Russo Firm | 7:21-cv-66496-MCR-GRJ | |
| 136241 | 348433 | JENNINGS, RANDY | The Russo Firm | 7:21-cv-66497-MCR-GRJ | |
| 136242 | 348435 | Thomas, Vincent | The Russo Firm | 7:21-cv-66499-MCR-GRJ | |
| 136243 | 348436 | Ornelas, Ricky | The Russo Firm | 7:21-cv-66500-MCR-GRJ | |
| 136244 | 348437 | Santos, Syera | The Russo Firm | 7:21-cv-66501-MCR-GRJ | |
| 136245 | 348438 | Scott, Darren | The Russo Firm | 7:21-cv-66502-MCR-GRJ | |
| 136246 | 348439 | Petty, James | The Russo Firm | 7:21-cv-66503-MCR-GRJ | |
| 136247 | 348440 | Walker, Gregory | The Russo Firm | 7:21-cv-66504-MCR-GRJ | |
| 136248 | 348441 | Adams, Justin | The Russo Firm | 7:21-cv-66505-MCR-GRJ | |
| 136249 | 348442 | Markley, Daniel | The Russo Firm | 7:21-cv-66506-MCR-GRJ | |
| 136250 | 348443 | Demestre, Lucas | The Russo Firm | 7:21-cv-66507-MCR-GRJ | |
| 136251 | 348444 | Decker, Julian | The Russo Firm | 7:21-cv-66508-MCR-GRJ | |
| 136252 | 348445 | Prater, Andrew | The Russo Firm | 7:21-cv-66509-MCR-GRJ | |
| 136253 | 348446 | Peguese, Clinton | The Russo Firm | 7:21-cv-66510-MCR-GRJ | |
| 136254 | 348447 | Hilburn, Brian | The Russo Firm | 7:21-cv-66511-MCR-GRJ | |
| 136255 | 348448 | Zamorano, Anthony | The Russo Firm | 7:21-cv-66512-MCR-GRJ | |
| 136256 | 348449 | Bratcher, Joshua | The Russo Firm | 7:21-cv-66513-MCR-GRJ | |
| 136257 | 348451 | Espinoza, Moises | The Russo Firm | 7:21-cv-66515-MCR-GRJ | |
| 136258 | 348452 | Burke, Scott | The Russo Firm | 7:21-cv-66516-MCR-GRJ | |
| 136259 | 348453 | WOOD, JAMES | The Russo Firm | 7:21-cv-66517-MCR-GRJ | |
| 136260 | 348454 | Cariker, Benjamin | The Russo Firm | 7:21-cv-66518-MCR-GRJ | |
| 136261 | 348455 | Patterson, Devin | The Russo Firm | 7:21-cv-66519-MCR-GRJ | |
| 136262 | 348456 | Phoenix, Calvin | The Russo Firm | 7:21-cv-66520-MCR-GRJ | |
| 136263 | 348457 | Mcnamara, Brian | The Russo Firm | 7:21-cv-66521-MCR-GRJ | |
| 136264 | 348458 | Day, Noah | The Russo Firm | 7:21-cv-66522-MCR-GRJ | |
| 136265 | 348459 | Kister, Ryan | The Russo Firm | 7:21-cv-66523-MCR-GRJ | |
| 136266 | 348460 | Fontenot, Seth | The Russo Firm | 7:21-cv-66524-MCR-GRJ | |
| 136267 | 348461 | Booker, Paul | The Russo Firm | 7:21-cv-66525-MCR-GRJ | |
| 136268 | 348462 | O"Neal, William | The Russo Firm | 7:21-cv-68364-MCR-GRJ | |
| 136269 | 348463 | Shaffer, Daniel | The Russo Firm | 7:21-cv-66526-MCR-GRJ | |
| 136270 | 348464 | Oneill, Dwayne | The Russo Firm | 7:21-cv-66527-MCR-GRJ | |
| 136271 | 348465 | Quattlebaum, Elizabeth | The Russo Firm | 7:21-cv-66528-MCR-GRJ | |
| 136272 | 348466 | Blackwell, Torrejon | The Russo Firm | 7:21-cv-66529-MCR-GRJ | |
| 136273 | 348467 | Hughes, Mark | The Russo Firm | 7:21-cv-66530-MCR-GRJ | |
| 136274 | 348468 | Monythot, Kuol | The Russo Firm | 7:21-cv-66531-MCR-GRJ | |
| 136275 | 348469 | Harms, Justin | The Russo Firm | 7:21-cv-66532-MCR-GRJ | |
| 136276 | 348470 | McCastle, Tracy | The Russo Firm | 7:21-cv-66533-MCR-GRJ | |
| 136277 | 348472 | Degrave, Justin | The Russo Firm | 7:21-cv-66535-MCR-GRJ | |
| 136278 | 348473 | James, Austin | The Russo Firm | 7:21-cv-66536-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136279 | 348474 | Wilson, Christopher | The Russo Firm | 7:21-cv-66537-MCR-GRJ | |
| 136280 | 348476 | Williams, Tyrone | The Russo Firm | 7:21-cv-66539-MCR-GRJ | |
| 136281 | 348477 | Payne, Charles | The Russo Firm | 7:21-cv-66540-MCR-GRJ | |
| 136282 | 348478 | Crawford, Christopher | The Russo Firm | 7:21-cv-66541-MCR-GRJ | |
| 136283 | 348479 | Lute, Dillon | The Russo Firm | 7:21-cv-66543-MCR-GRJ | |
| 136284 | 348481 | Salazar, Andrew | The Russo Firm | 7:21-cv-66547-MCR-GRJ | |
| 136285 | 348482 | Allen, Jackus | The Russo Firm | 7:21-cv-66549-MCR-GRJ | |
| 136286 | 348483 | Frey, Bradley | The Russo Firm | 7:21-cv-66551-MCR-GRJ | |
| 136287 | 348486 | Smith, Robert | The Russo Firm | 7:21-cv-66557-MCR-GRJ | |
| 136288 | 348487 | Chestnut, Sharissa | The Russo Firm | 7:21-cv-66559-MCR-GRJ | |
| 136289 | 348488 | Coates, Matthew | The Russo Firm | 7:21-cv-66561-MCR-GRJ | |
| 136290 | 348489 | Grimes, Jon | The Russo Firm | 7:21-cv-66562-MCR-GRJ | |
| 136291 | 348490 | WALKER, JIMMY | The Russo Firm | 7:21-cv-66564-MCR-GRJ | |
| 136292 | 348491 | Wilkie, Dorsey | The Russo Firm | 7:21-cv-66566-MCR-GRJ | |
| 136293 | 348492 | MCMILLAN, JAMES | The Russo Firm | 7:21-cv-66568-MCR-GRJ | |
| 136294 | 348495 | Hunter, Allysia | The Russo Firm | 7:21-cv-66574-MCR-GRJ | |
| 136295 | 348496 | Screen, Demetra | The Russo Firm | 7:21-cv-66576-MCR-GRJ | |
| 136296 | 348497 | Cervantes, Eddie | The Russo Firm | 7:21-cv-66578-MCR-GRJ | |
| 136297 | 348498 | Williams, Tommy | The Russo Firm | 7:21-cv-66580-MCR-GRJ | |
| 136298 | 348499 | Martinez, Tristan | The Russo Firm | 7:21-cv-66582-MCR-GRJ | |
| 136299 | 348500 | Johnson, Yuri | The Russo Firm | 7:21-cv-66584-MCR-GRJ | |
| 136300 | 348501 | Jack, Constine | The Russo Firm | 7:21-cv-66586-MCR-GRJ | |
| 136301 | 348502 | Thomas, Nicholas | The Russo Firm | 7:21-cv-66589-MCR-GRJ | |
| 136302 | 348503 | Dowling, Kenny | The Russo Firm | 7:21-cv-66591-MCR-GRJ | |
| 136303 | 348504 | Robles, Jonathan | The Russo Firm | 7:21-cv-66593-MCR-GRJ | |
| 136304 | 348505 | Groves, Jordan | The Russo Firm | 7:21-cv-66595-MCR-GRJ | |
| 136305 | 348506 | Mulvain, Danny | The Russo Firm | 7:21-cv-66597-MCR-GRJ | |
| 136306 | 348507 | Boyce, Johnathan | The Russo Firm | 7:21-cv-66599-MCR-GRJ | |
| 136307 | 348509 | Lewis, Mathu | The Russo Firm | 7:21-cv-66603-MCR-GRJ | |
| 136308 | 348510 | Mccallar, Christopher | The Russo Firm | 7:21-cv-66605-MCR-GRJ | |
| 136309 | 348511 | McNulty, Sean | The Russo Firm | 7:21-cv-66607-MCR-GRJ | |
| 136310 | 348512 | Prentice, Scott | The Russo Firm | 7:21-cv-66609-MCR-GRJ | |
| 136311 | 348513 | Halberg, Michael | The Russo Firm | 7:21-cv-66611-MCR-GRJ | |
| 136312 | 348514 | Bolton, Larry | The Russo Firm | 7:21-cv-66613-MCR-GRJ | |
| 136313 | 348515 | Dorsainville, Didier | The Russo Firm | 7:21-cv-66615-MCR-GRJ | |
| 136314 | 348516 | McClusky, Ryan | The Russo Firm | 7:21-cv-66617-MCR-GRJ | |
| 136315 | 348517 | Schlicht, Michael | The Russo Firm | 7:21-cv-66619-MCR-GRJ | |
| 136316 | 348518 | Hudson, Christopher | The Russo Firm | 7:21-cv-66621-MCR-GRJ | |
| 136317 | 348519 | Styles, Brian | The Russo Firm | 7:21-cv-66623-MCR-GRJ | |
| 136318 | 348520 | Ferrer Negron, Rafael | The Russo Firm | 7:21-cv-66625-MCR-GRJ | |
| 136319 | 348521 | Dehnel, Christina | The Russo Firm | 7:21-cv-66627-MCR-GRJ | |
| 136320 | 348522 | Bass, James | The Russo Firm | 7:21-cv-66629-MCR-GRJ | |
| 136321 | 348524 | JONES, GREGORY | The Russo Firm | 7:21-cv-66331-MCR-GRJ | |
| 136322 | 348526 | Dance, Anthony | The Russo Firm | 7:21-cv-66306-MCR-GRJ | |
| 136323 | 348527 | Bastic, Robert | The Russo Firm | 7:21-cv-66304-MCR-GRJ | |
| 136324 | 348528 | Melton, Timothy | The Russo Firm | 7:21-cv-66312-MCR-GRJ | |
| 136325 | 348529 | Guadron, Neftali | The Russo Firm | 7:21-cv-66314-MCR-GRJ | |
| 136326 | 348530 | Thihahfuhluhswalker, Zacchaeus | The Russo Firm | 7:21-cv-66310-MCR-GRJ | |
| 136327 | 348531 | Peck, Jason | The Russo Firm | 7:21-cv-66308-MCR-GRJ | |
| 136328 | 348532 | Lunsford, Gregory | The Russo Firm | 7:21-cv-66318-MCR-GRJ | |
| 136329 | 348533 | Raines, Thomas | The Russo Firm | 7:21-cv-66320-MCR-GRJ | |
| 136330 | 348534 | Morton, Andrew | The Russo Firm | 7:21-cv-66323-MCR-GRJ | |
| 136331 | 348535 | Urbano, George | The Russo Firm | 7:21-cv-66324-MCR-GRJ | |
| 136332 | 348536 | Mancini, April | The Russo Firm | 7:21-cv-66316-MCR-GRJ | |
| 136333 | 348537 | Mahon, Joshua | The Russo Firm | 7:21-cv-66327-MCR-GRJ | |
| 136334 | 348538 | Flowers, Paxton | The Russo Firm | 7:21-cv-66359-MCR-GRJ | |
| 136335 | 348539 | Cummings, Jed | The Russo Firm | 7:21-cv-66361-MCR-GRJ | |
| 136336 | 348540 | Silva, Miguel | The Russo Firm | 7:21-cv-66335-MCR-GRJ | |
| 136337 | 348541 | Walraven, Steven | The Russo Firm | 7:21-cv-66333-MCR-GRJ | |
| 136338 | 348542 | PEREZ, WILLIAM | The Russo Firm | 7:21-cv-66358-MCR-GRJ | |
| 136339 | 348543 | Mccormick, Ray | The Russo Firm | 7:21-cv-66337-MCR-GRJ | |
| 136340 | 348544 | Payne, Michael | The Russo Firm | 7:21-cv-66345-MCR-GRJ | |
| 136341 | 348545 | Hollenbach, Anthony | The Russo Firm | 7:21-cv-66343-MCR-GRJ | |
| 136342 | 348546 | Gonzales, Robert | The Russo Firm | 7:21-cv-66341-MCR-GRJ | |
| 136343 | 348548 | Campbell, Joseph | The Russo Firm | 7:21-cv-66353-MCR-GRJ | |
| 136344 | 348549 | Robinson, Ira | The Russo Firm | 7:21-cv-66351-MCR-GRJ | |
| 136345 | 348550 | Kramer, Sean | The Russo Firm | 7:21-cv-66349-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136346 | 348551 | Stephens, Wesley | The Russo Firm | 7:21-cv-66347-MCR-GRJ | |
| 136347 | 348553 | Perez, Arthur | The Russo Firm | 7:21-cv-66389-MCR-GRJ | |
| 136348 | 348554 | Schneider, Randy | The Russo Firm | 7:21-cv-66391-MCR-GRJ | |
| 136349 | 348555 | Matava, Steve | The Russo Firm | 7:21-cv-66365-MCR-GRJ | |
| 136350 | 348556 | Adams, Eric | The Russo Firm | 7:21-cv-66363-MCR-GRJ | |
| 136351 | 348557 | Morales, Conrado | The Russo Firm | 7:21-cv-66373-MCR-GRJ | |
| 136352 | 348559 | Allah, Constant | The Russo Firm | 7:21-cv-66369-MCR-GRJ | |
| 136353 | 348560 | Love, Robert | The Russo Firm | 7:21-cv-66367-MCR-GRJ | |
| 136354 | 348561 | Rodriguez, Josue | The Russo Firm | 7:21-cv-66381-MCR-GRJ | |
| 136355 | 348563 | Ortiz, Ricardo | The Russo Firm | 7:21-cv-66377-MCR-GRJ | |
| 136356 | 348564 | Barreto, Jonathan | The Russo Firm | 7:21-cv-66375-MCR-GRJ | |
| 136357 | 348565 | Rico, Rodrigo | The Russo Firm | 7:21-cv-66385-MCR-GRJ | |
| 136358 | 348566 | Barnes, Bobbei | The Russo Firm | | 7:21-cv-66383-MCR-GRJ |
| 136359 | 348567 | Williams, Shaquilla | The Russo Firm | 7:21-cv-66387-MCR-GRJ | |
| 136360 | 348568 | Green, Morris | The Russo Firm | 7:21-cv-66393-MCR-GRJ | |
| 136361 | 348569 | Merryman, Gabrielle | The Russo Firm | 7:21-cv-66395-MCR-GRJ | |
| 136362 | 348571 | Barker, Nathan | The Russo Firm | 7:21-cv-66403-MCR-GRJ | |
| 136363 | 348572 | Rodriguez, Eric | The Russo Firm | 7:21-cv-66401-MCR-GRJ | |
| 136364 | 348573 | Abercrombie, Jason | The Russo Firm | 7:21-cv-66399-MCR-GRJ | |
| 136365 | 348574 | Ball, Benjamin | The Russo Firm | 7:21-cv-66409-MCR-GRJ | |
| 136366 | 348575 | Frank, Mike | The Russo Firm | 7:21-cv-66405-MCR-GRJ | |
| 136367 | 348576 | Shafer, Jack | The Russo Firm | 7:21-cv-66405-MCR-GRJ | |
| 136368 | 348577 | Ross, Jimmy | The Russo Firm | 7:21-cv-66411-MCR-GRJ | |
| 136369 | 348578 | Rutledge, Nathan | The Russo Firm | 7:21-cv-66663-MCR-GRJ | |
| 136370 | 348579 | Spidel, Karl | The Russo Firm | 7:21-cv-66665-MCR-GRJ | |
| 136371 | 348580 | Julian, Elijah | The Russo Firm | 7:21-cv-66667-MCR-GRJ | |
| 136372 | 348581 | Rhoden, Jeffery | The Russo Firm | 7:21-cv-66669-MCR-GRJ | |
| 136373 | 348583 | Sanders, Kayzoski | The Russo Firm | 7:21-cv-66673-MCR-GRJ | |
| 136374 | 348584 | Jacobs, Timothy | The Russo Firm | 7:21-cv-66675-MCR-GRJ | |
| 136375 | 348585 | Rustin, Jawan | The Russo Firm | 7:21-cv-66677-MCR-GRJ | |
| 136376 | 348586 | Little, Leon | The Russo Firm | 7:21-cv-66679-MCR-GRJ | |
| 136377 | 348587 | Pires, Christopher | The Russo Firm | 7:21-cv-66682-MCR-GRJ | |
| 136378 | 348590 | Liller, William | The Russo Firm | 7:21-cv-66688-MCR-GRJ | |
| 136379 | 348592 | Weise, Michael | The Russo Firm | 7:21-cv-66692-MCR-GRJ | |
| 136380 | 348593 | HAYS, CHRISTOPHER | The Russo Firm | 7:21-cv-66694-MCR-GRJ | |
| 136381 | 348594 | Trier, Thaddeus | The Russo Firm | 7:21-cv-66696-MCR-GRJ | |
| 136382 | 348595 | Spears, Timothy | The Russo Firm | 7:21-cv-66698-MCR-GRJ | |
| 136383 | 348596 | Elrod, Daniel | The Russo Firm | 7:21-cv-66700-MCR-GRJ | |
| 136384 | 348597 | Helfrich, Daniel | The Russo Firm | 7:21-cv-66702-MCR-GRJ | |
| 136385 | 348598 | Walker, David | The Russo Firm | 7:21-cv-66704-MCR-GRJ | |
| 136386 | 348599 | Husk, Nicholas | The Russo Firm | 7:21-cv-66706-MCR-GRJ | |
| 136387 | 348600 | MYERS, DAVID | The Russo Firm | 7:21-cv-66708-MCR-GRJ | |
| 136388 | 348601 | Jackson, Michael | The Russo Firm | 7:21-cv-66710-MCR-GRJ | |
| 136389 | 348602 | Butler, Thomas | The Russo Firm | 7:21-cv-66712-MCR-GRJ | |
| 136390 | 348603 | Close, Michael | The Russo Firm | 7:21-cv-66714-MCR-GRJ | |
| 136391 | 348604 | Witt, Travis | The Russo Firm | 7:21-cv-66716-MCR-GRJ | |
| 136392 | 348605 | Quiller, Andre | The Russo Firm | 7:21-cv-66719-MCR-GRJ | |
| 136393 | 348606 | Roberts, Sean | The Russo Firm | 7:21-cv-66721-MCR-GRJ | |
| 136394 | 348607 | Ready, Sean | The Russo Firm | 7:21-cv-66723-MCR-GRJ | |
| 136395 | 348608 | Haggerty, Dean | The Russo Firm | 7:21-cv-66725-MCR-GRJ | |
| 136396 | 348610 | Whaley, Shelton | The Russo Firm | 7:21-cv-66729-MCR-GRJ | |
| 136397 | 348611 | Williams, Clifford | The Russo Firm | 7:21-cv-66731-MCR-GRJ | |
| 136398 | 348612 | Harris Ottoson, Parker | The Russo Firm | 7:21-cv-66733-MCR-GRJ | |
| 136399 | 348613 | Nieto, Steven | The Russo Firm | 7:21-cv-66735-MCR-GRJ | |
| 136400 | 348614 | STORRS, TIMOTHY | The Russo Firm | 7:21-cv-66737-MCR-GRJ | |
| 136401 | 348616 | York, William | The Russo Firm | 7:21-cv-66741-MCR-GRJ | |
| 136402 | 348618 | Kretzer, Harold | The Russo Firm | 7:21-cv-66745-MCR-GRJ | |
| 136403 | 348619 | Morin, Michael | The Russo Firm | 7:21-cv-66747-MCR-GRJ | |
| 136404 | 348620 | Artis, Marvin | The Russo Firm | 7:21-cv-66749-MCR-GRJ | |
| 136405 | 348621 | Labozzetta, Marc | The Russo Firm | 7:21-cv-66751-MCR-GRJ | |
| 136406 | 348622 | BAKER, ALEXANDER | The Russo Firm | 7:21-cv-66753-MCR-GRJ | |
| 136407 | 348623 | Rosales, Irving | The Russo Firm | 7:21-cv-66755-MCR-GRJ | |
| 136408 | 348624 | Freeman, Jack | The Russo Firm | 7:21-cv-66757-MCR-GRJ | |
| 136409 | 348625 | Harter, Alexya | The Russo Firm | 7:21-cv-66759-MCR-GRJ | |
| 136410 | 348626 | Holody, Jason | The Russo Firm | 7:21-cv-66761-MCR-GRJ | |
| 136411 | 348627 | Weedon, Daniel | The Russo Firm | 7:21-cv-66763-MCR-GRJ | |
| 136412 | 348628 | Rogers, Lavon | The Russo Firm | 7:21-cv-66765-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136413 | 348629 | Matthews, Steven | The Russo Firm | 7:21-cv-66767-MCR-GRJ | |
| 136414 | 348630 | Iler, Joseph | The Russo Firm | 7:21-cv-66770-MCR-GRJ | |
| 136415 | 348631 | DESMOND, MICHAEL | The Russo Firm | 7:21-cv-66772-MCR-GRJ | |
| 136416 | 348632 | Odonnell, Matthew | The Russo Firm | 7:21-cv-66774-MCR-GRJ | |
| 136417 | 348633 | Percival, Austin | The Russo Firm | 7:21-cv-66776-MCR-GRJ | |
| 136418 | 348634 | Ritchie, Joseph | The Russo Firm | 7:21-cv-66778-MCR-GRJ | |
| 136419 | 348635 | Kenny, Anthony | The Russo Firm | 7:21-cv-66780-MCR-GRJ | |
| 136420 | 348636 | Thomas, Lemar | The Russo Firm | 7:21-cv-66782-MCR-GRJ | |
| 136421 | 348637 | Johnson, Joshua | The Russo Firm | 7:21-cv-66784-MCR-GRJ | |
| 136422 | 348638 | Lay, Bobby | The Russo Firm | 7:21-cv-66786-MCR-GRJ | |
| 136423 | 348639 | Richard, David | The Russo Firm | 7:21-cv-66788-MCR-GRJ | |
| 136424 | 348640 | Scott, Jonathen | The Russo Firm | 7:21-cv-66790-MCR-GRJ | |
| 136425 | 348642 | Hernandez, Pete | The Russo Firm | 7:21-cv-66795-MCR-GRJ | |
| 136426 | 348643 | Briseno, Elias | The Russo Firm | 7:21-cv-66797-MCR-GRJ | |
| 136427 | 348644 | Eslick, Shane | The Russo Firm | 7:21-cv-66799-MCR-GRJ | |
| 136428 | 348645 | Fonkeng, Charles | The Russo Firm | 7:21-cv-66801-MCR-GRJ | |
| 136429 | 348646 | Bernbaum, Alex | The Russo Firm | 7:21-cv-66803-MCR-GRJ | |
| 136430 | 348647 | Snell, Wesley | The Russo Firm | 7:21-cv-66805-MCR-GRJ | |
| 136431 | 348648 | Dantzler, Wilton | The Russo Firm | 7:21-cv-66807-MCR-GRJ | |
| 136432 | 348649 | Lopez, Roger | The Russo Firm | 7:21-cv-66809-MCR-GRJ | |
| 136433 | 348650 | Ward, William | The Russo Firm | 7:21-cv-66811-MCR-GRJ | |
| 136434 | 348651 | Munoz, Joe | The Russo Firm | 7:21-cv-66813-MCR-GRJ | |
| 136435 | 348652 | Ballesteros, Leonardo | The Russo Firm | 7:21-cv-66815-MCR-GRJ | |
| 136436 | 348653 | Pisaneschi, Megan | The Russo Firm | 7:21-cv-66818-MCR-GRJ | |
| 136437 | 348654 | Cooper, Jackeline | The Russo Firm | 7:21-cv-66820-MCR-GRJ | |
| 136438 | 348655 | Tomlin, Kevin | The Russo Firm | 7:21-cv-66822-MCR-GRJ | |
| 136439 | 348656 | Lee, Lakeisha | The Russo Firm | 7:21-cv-66823-MCR-GRJ | |
| 136440 | 348657 | Vise, Blake | The Russo Firm | 7:21-cv-66825-MCR-GRJ | |
| 136441 | 348658 | Metzler, Sean | The Russo Firm | 7:21-cv-66827-MCR-GRJ | |
| 136442 | 348659 | Contreras, Andrew | The Russo Firm | 7:21-cv-66829-MCR-GRJ | |
| 136443 | 348660 | Roach, Jantzen | The Russo Firm | 7:21-cv-66831-MCR-GRJ | |
| 136444 | 348661 | Hypolite, Tanya | The Russo Firm | 7:21-cv-66833-MCR-GRJ | |
| 136445 | 348662 | D"aquila, Salvatore | The Russo Firm | 7:21-cv-68365-MCR-GRJ | |
| 136446 | 348663 | Lampkin, Cory | The Russo Firm | 7:21-cv-66835-MCR-GRJ | |
| 136447 | 348664 | Hilkey, Travis | The Russo Firm | 7:21-cv-66837-MCR-GRJ | |
| 136448 | 348665 | Carlin, John | The Russo Firm | 7:21-cv-66839-MCR-GRJ | |
| 136449 | 348666 | Hollifield, Christopher | The Russo Firm | 7:21-cv-66841-MCR-GRJ | |
| 136450 | 348667 | Chavez, Jerry | The Russo Firm | 7:21-cv-66843-MCR-GRJ | |
| 136451 | 348668 | Nickerson, Kevin | The Russo Firm | 7:21-cv-66844-MCR-GRJ | |
| 136452 | 348669 | Cobb, Kyle | The Russo Firm | 7:21-cv-66846-MCR-GRJ | |
| 136453 | 348670 | Foster, Pamala Madalyn | The Russo Firm | 7:21-cv-66848-MCR-GRJ | |
| 136454 | 348671 | Barta, Chris | The Russo Firm | 7:21-cv-66850-MCR-GRJ | |
| 136455 | 348672 | Marrero, Jose | The Russo Firm | 7:21-cv-66852-MCR-GRJ | |
| 136456 | 348673 | Gray, Latasha | The Russo Firm | 7:21-cv-66854-MCR-GRJ | |
| 136457 | 348674 | Sun, Der | The Russo Firm | 7:21-cv-66856-MCR-GRJ | |
| 136458 | 348675 | Harris, Cody | The Russo Firm | 7:21-cv-66858-MCR-GRJ | |
| 136459 | 348676 | Swinford, James | The Russo Firm | 7:21-cv-66859-MCR-GRJ | |
| 136460 | 348677 | Hatch, Garr | The Russo Firm | 7:21-cv-66861-MCR-GRJ | |
| 136461 | 348678 | Mygrants, Douglas | The Russo Firm | 7:21-cv-66863-MCR-GRJ | |
| 136462 | 348679 | Figueroa, Felix | The Russo Firm | 7:21-cv-66865-MCR-GRJ | |
| 136463 | 348680 | Anderson, Kamron | The Russo Firm | 7:21-cv-66867-MCR-GRJ | |
| 136464 | 348681 | Bird, Jason | The Russo Firm | 7:21-cv-66869-MCR-GRJ | |
| 136465 | 348682 | Reams, Jay | The Russo Firm | 7:21-cv-66871-MCR-GRJ | |
| 136466 | 348683 | Allen, Lindsay | The Russo Firm | 7:21-cv-66873-MCR-GRJ | |
| 136467 | 348684 | RIDDLE, MICHAEL | The Russo Firm | 7:21-cv-66874-MCR-GRJ | |
| 136468 | 348685 | Bowe, Phillip | The Russo Firm | 7:21-cv-66876-MCR-GRJ | |
| 136469 | 348686 | Colvin, Daniel | The Russo Firm | 7:21-cv-66878-MCR-GRJ | |
| 136470 | 348687 | Moen, John | The Russo Firm | 7:21-cv-66880-MCR-GRJ | |
| 136471 | 348688 | Hackman, Jonathan | The Russo Firm | 7:21-cv-66882-MCR-GRJ | |
| 136472 | 348689 | Gibson, Mark | The Russo Firm | 7:21-cv-66884-MCR-GRJ | |
| 136473 | 348690 | Pietrulewicz, Richard | The Russo Firm | 7:21-cv-66886-MCR-GRJ | |
| 136474 | 348691 | Lujan, John | The Russo Firm | 7:21-cv-66888-MCR-GRJ | |
| 136475 | 348692 | Love, Brittany | The Russo Firm | 7:21-cv-66890-MCR-GRJ | |
| 136476 | 348693 | Webster, Kenneth | The Russo Firm | 7:21-cv-66892-MCR-GRJ | |
| 136477 | 348694 | Hall, Andrew | The Russo Firm | 7:21-cv-66893-MCR-GRJ | |
| 136478 | 348695 | SELF, WILLIAM | The Russo Firm | 7:21-cv-66895-MCR-GRJ | |
| 136479 | 348696 | Brock, Christopher | The Russo Firm | 7:21-cv-66897-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136480 | 348697 | Korlewala, Korto | The Russo Firm | 7:21-cv-66899-MCR-GRJ | |
| 136481 | 348698 | Freilinger, Benjamin | The Russo Firm | 7:21-cv-66901-MCR-GRJ | |
| 136482 | 348699 | HESLER, JEREMIAH | The Russo Firm | 7:21-cv-66903-MCR-GRJ | |
| 136483 | 348700 | Jenkins, Dustin | The Russo Firm | 7:21-cv-66905-MCR-GRJ | |
| 136484 | 348701 | Oswalt, Chance | The Russo Firm | 7:21-cv-66907-MCR-GRJ | |
| 136485 | 348702 | Babeluck, David | The Russo Firm | 7:21-cv-66909-MCR-GRJ | |
| 136486 | 348703 | Jordan, Allen | The Russo Firm | 7:21-cv-66911-MCR-GRJ | |
| 136487 | 348704 | Blaine, Nicholas | The Russo Firm | 7:21-cv-66913-MCR-GRJ | |
| 136488 | 348705 | Aponte, Anthony | The Russo Firm | 7:21-cv-66915-MCR-GRJ | |
| 136489 | 348706 | Bosnich, Marco | The Russo Firm | 7:21-cv-66917-MCR-GRJ | |
| 136490 | 348707 | Brown, Gregory | The Russo Firm | 7:21-cv-66918-MCR-GRJ | |
| 136491 | 348708 | Daniels, Lamar | The Russo Firm | 7:21-cv-66920-MCR-GRJ | |
| 136492 | 348709 | Eisman, David | The Russo Firm | 7:21-cv-66922-MCR-GRJ | |
| 136493 | 348710 | Hall, David | The Russo Firm | 7:21-cv-66924-MCR-GRJ | |
| 136494 | 348711 | Jordan, Hector | The Russo Firm | 7:21-cv-66926-MCR-GRJ | |
| 136495 | 348712 | Whittington, Michael | The Russo Firm | 7:21-cv-66928-MCR-GRJ | |
| 136496 | 348713 | Boggess, Randy | The Russo Firm | 7:21-cv-66930-MCR-GRJ | |
| 136497 | 348714 | Springer, Dillon | The Russo Firm | 7:21-cv-66932-MCR-GRJ | |
| 136498 | 348715 | Cayas, Elayne Jean Alba | The Russo Firm | 7:21-cv-66934-MCR-GRJ | |
| 136499 | 348716 | Kennerson, Erik | The Russo Firm | 7:21-cv-66936-MCR-GRJ | |
| 136500 | 348717 | Tindal, Richard | The Russo Firm | 7:21-cv-66938-MCR-GRJ | |
| 136501 | 348718 | Gomez, Diego | The Russo Firm | 7:21-cv-66939-MCR-GRJ | |
| 136502 | 348719 | Guzman NuÃ±ez, Erickson | The Russo Firm | 7:21-cv-67155-MCR-GRJ | |
| 136503 | 348720 | Gonzalez-Ortiz, Jayson | The Russo Firm | 7:21-cv-66941-MCR-GRJ | |
| 136504 | 348721 | Hammers, Cody | The Russo Firm | 7:21-cv-66943-MCR-GRJ | |
| 136505 | 348722 | Nieman, Seth | The Russo Firm | 7:21-cv-66945-MCR-GRJ | |
| 136506 | 348723 | Hinds, Kevin | The Russo Firm | 7:21-cv-66947-MCR-GRJ | |
| 136507 | 348724 | Smith, Derek | The Russo Firm | 7:21-cv-66949-MCR-GRJ | |
| 136508 | 348725 | Silva, Mario | The Russo Firm | 7:21-cv-66952-MCR-GRJ | |
| 136509 | 348726 | Afortor, Virgil | The Russo Firm | 7:21-cv-66954-MCR-GRJ | |
| 136510 | 348727 | Butts, James | The Russo Firm | 7:21-cv-66956-MCR-GRJ | |
| 136511 | 348728 | Walker, Kenneth | The Russo Firm | 7:21-cv-66958-MCR-GRJ | |
| 136512 | 348729 | Brandenburg, Drew | The Russo Firm | 7:21-cv-66960-MCR-GRJ | |
| 136513 | 348730 | Burt, Nathan | The Russo Firm | 7:21-cv-66962-MCR-GRJ | |
| 136514 | 348731 | Phelps, Chad | The Russo Firm | 7:21-cv-66964-MCR-GRJ | |
| 136515 | 348732 | Parker, Christopher | The Russo Firm | 7:21-cv-66966-MCR-GRJ | |
| 136516 | 348733 | BAZOS, REBECCA | The Russo Firm | 7:21-cv-66968-MCR-GRJ | |
| 136517 | 348734 | Hale, Aaron | The Russo Firm | 7:21-cv-66970-MCR-GRJ | |
| 136518 | 348735 | Faulkner, Austin | The Russo Firm | 7:21-cv-66972-MCR-GRJ | |
| 136519 | 348736 | SANTANA, SAVON | The Russo Firm | 7:21-cv-66974-MCR-GRJ | |
| 136520 | 348737 | Steers, Robert | The Russo Firm | 7:21-cv-66976-MCR-GRJ | |
| 136521 | 348738 | Smith, Oranthal | The Russo Firm | | 7:21-cv-66978-MCR-GRJ |
| 136522 | 348739 | Guillory, Velishia Toneyce | The Russo Firm | 7:21-cv-66980-MCR-GRJ | |
| 136523 | 348740 | Tidwell, Nathan | The Russo Firm | 7:21-cv-66983-MCR-GRJ | |
| 136524 | 348741 | Cortez, Jonathan | The Russo Firm | 7:21-cv-66984-MCR-GRJ | |
| 136525 | 348742 | Clark, John | The Russo Firm | 7:21-cv-66986-MCR-GRJ | |
| 136526 | 348743 | Wheland, Robert | The Russo Firm | 7:21-cv-66988-MCR-GRJ | |
| 136527 | 348744 | Olomi, Yunus | The Russo Firm | 7:21-cv-66990-MCR-GRJ | |
| 136528 | 348745 | Benton, Mason | The Russo Firm | 7:21-cv-66992-MCR-GRJ | |
| 136529 | 348746 | Vonvogler, Juan | The Russo Firm | 7:21-cv-66994-MCR-GRJ | |
| 136530 | 348747 | McLellan, Maurice | The Russo Firm | 7:21-cv-66996-MCR-GRJ | |
| 136531 | 348748 | Faunce, John | The Russo Firm | 7:21-cv-66997-MCR-GRJ | |
| 136532 | 348749 | Boyer, Lucas | The Russo Firm | 7:21-cv-66999-MCR-GRJ | |
| 136533 | 348750 | Nerby, Shane | The Russo Firm | 7:21-cv-67001-MCR-GRJ | |
| 136534 | 348751 | Dupree, Joshua | The Russo Firm | 7:21-cv-67003-MCR-GRJ | |
| 136535 | 348752 | Ward, Acie | The Russo Firm | 7:21-cv-67005-MCR-GRJ | |
| 136536 | 348753 | Burleson, Erik | The Russo Firm | 7:21-cv-67007-MCR-GRJ | |
| 136537 | 348754 | Simpson, Curry | The Russo Firm | 7:21-cv-67009-MCR-GRJ | |
| 136538 | 348755 | Hoppenworth, Allan | The Russo Firm | 7:21-cv-67010-MCR-GRJ | |
| 136539 | 348756 | Gilbert, Curtis | The Russo Firm | 7:21-cv-67012-MCR-GRJ | |
| 136540 | 348757 | Nash, Robert | The Russo Firm | 7:21-cv-67014-MCR-GRJ | |
| 136541 | 348758 | Erkkila, Christopher | The Russo Firm | 7:21-cv-67016-MCR-GRJ | |
| 136542 | 348759 | Burnley, Christopher | The Russo Firm | 7:21-cv-67018-MCR-GRJ | |
| 136543 | 348760 | Nylund, Jacob | The Russo Firm | 7:21-cv-67020-MCR-GRJ | |
| 136544 | 348761 | Bullard, Teddy | The Russo Firm | 7:21-cv-67022-MCR-GRJ | |
| 136545 | 348762 | Henderson, Dow | The Russo Firm | 7:21-cv-67023-MCR-GRJ | |
| 136546 | 348763 | Richter, Brian | The Russo Firm | 7:21-cv-67025-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136547 | 348764 | Walker, Talmon | The Russo Firm | 7:21-cv-67027-MCR-GRJ | |
| 136548 | 348765 | Pickett, Timothy | The Russo Firm | 7:21-cv-67029-MCR-GRJ | |
| 136549 | 348766 | Pate, Melanie | The Russo Firm | 7:21-cv-67031-MCR-GRJ | |
| 136550 | 348767 | COLEMAN, CHARLES | The Russo Firm | 7:21-cv-67033-MCR-GRJ | |
| 136551 | 348768 | Hunter, James | The Russo Firm | 7:21-cv-67035-MCR-GRJ | |
| 136552 | 348769 | Fortenberry, Servia | The Russo Firm | 7:21-cv-67037-MCR-GRJ | |
| 136553 | 348770 | Arocha, Roger | The Russo Firm | 7:21-cv-67039-MCR-GRJ | |
| 136554 | 348771 | Glover, Tavoris | The Russo Firm | 7:21-cv-67040-MCR-GRJ | |
| 136555 | 348772 | Fernandez, Fausto | The Russo Firm | 7:21-cv-67042-MCR-GRJ | |
| 136556 | 348773 | Cantu, Erasmo | The Russo Firm | 7:21-cv-67044-MCR-GRJ | |
| 136557 | 348774 | Toscano, Richard | The Russo Firm | 7:21-cv-67046-MCR-GRJ | |
| 136558 | 348775 | Holland, Ronald | The Russo Firm | 7:21-cv-67048-MCR-GRJ | |
| 136559 | 348776 | JOHNSON, KEITH | The Russo Firm | 7:21-cv-67050-MCR-GRJ | |
| 136560 | 348777 | Paige, William | The Russo Firm | 7:21-cv-67052-MCR-GRJ | |
| 136561 | 348778 | Edge, Daniel | The Russo Firm | 7:21-cv-67054-MCR-GRJ | |
| 136562 | 348779 | Woodson, Tawanaza | The Russo Firm | 7:21-cv-67056-MCR-GRJ | |
| 136563 | 348780 | Cruz, Felix | The Russo Firm | 7:21-cv-67058-MCR-GRJ | |
| 136564 | 348781 | Tischer, Patrick | The Russo Firm | 7:21-cv-67060-MCR-GRJ | |
| 136565 | 348782 | Hocker, Margaret | The Russo Firm | 7:21-cv-67062-MCR-GRJ | |
| 136566 | 348783 | Olvera, Oscar | The Russo Firm | 7:21-cv-67063-MCR-GRJ | |
| 136567 | 348784 | DANIELS, BILLY | The Russo Firm | 7:21-cv-67065-MCR-GRJ | |
| 136568 | 348785 | Foreman, Andrew | The Russo Firm | 7:21-cv-67067-MCR-GRJ | |
| 136569 | 348786 | Moseti, Peter | The Russo Firm | 7:21-cv-67069-MCR-GRJ | |
| 136570 | 348787 | Teixeiira, Patrick | The Russo Firm | 7:21-cv-67071-MCR-GRJ | |
| 136571 | 348788 | Hamilton, Todd | The Russo Firm | 7:21-cv-67073-MCR-GRJ | |
| 136572 | 348789 | Williams, Kevin | The Russo Firm | 7:21-cv-67075-MCR-GRJ | |
| 136573 | 348790 | Casey, John | The Russo Firm | 7:21-cv-67076-MCR-GRJ | |
| 136574 | 348791 | Aquino, Gerald | The Russo Firm | 7:21-cv-67078-MCR-GRJ | |
| 136575 | 348792 | Prow, Brandon | The Russo Firm | 7:21-cv-67080-MCR-GRJ | |
| 136576 | 348793 | Evans, Robert | The Russo Firm | 7:21-cv-67082-MCR-GRJ | |
| 136577 | 348794 | Reeves, Jeremy | The Russo Firm | 7:21-cv-67084-MCR-GRJ | |
| 136578 | 348795 | Macdonald, Aaron | The Russo Firm | 7:21-cv-67086-MCR-GRJ | |
| 136579 | 348796 | Lindstrom, Nathan | The Russo Firm | 7:21-cv-67088-MCR-GRJ | |
| 136580 | 348797 | Thompson, Frederick | The Russo Firm | 7:21-cv-67089-MCR-GRJ | |
| 136581 | 348798 | Benjamin, Jermaine | The Russo Firm | 7:21-cv-67091-MCR-GRJ | |
| 136582 | 348799 | O"Donnell, Randy | The Russo Firm | 7:21-cv-68366-MCR-GRJ | |
| 136583 | 348800 | Pittman, Caprice | The Russo Firm | 7:21-cv-67093-MCR-GRJ | |
| 136584 | 348801 | Collison, Timothy | The Russo Firm | 7:21-cv-67095-MCR-GRJ | |
| 136585 | 348802 | Baker, Clayton | The Russo Firm | 7:21-cv-67097-MCR-GRJ | |
| 136586 | 348803 | Flach, Douglas | The Russo Firm | 7:21-cv-67099-MCR-GRJ | |
| 136587 | 348804 | Rogan, Anthony | The Russo Firm | 7:21-cv-67101-MCR-GRJ | |
| 136588 | 348805 | Gonzales, David | The Russo Firm | 7:21-cv-67103-MCR-GRJ | |
| 136589 | 348806 | Eisman, David | The Russo Firm | 7:21-cv-67105-MCR-GRJ | |
| 136590 | 348807 | Bell, Edward | The Russo Firm | 7:21-cv-67107-MCR-GRJ | |
| 136591 | 348808 | Tucker, Jesse | The Russo Firm | 7:21-cv-67109-MCR-GRJ | |
| 136592 | 348809 | Thomas, Shionnae | The Russo Firm | 7:21-cv-67110-MCR-GRJ | |
| 136593 | 348810 | Grogan, Jonathan | The Russo Firm | 7:21-cv-67112-MCR-GRJ | |
| 136594 | 348811 | Wright, John | The Russo Firm | 7:21-cv-67114-MCR-GRJ | |
| 136595 | 348812 | Stevens, Michael | The Russo Firm | 7:21-cv-67116-MCR-GRJ | |
| 136596 | 348813 | Viktoravicius, Gvidas | The Russo Firm | 7:21-cv-67118-MCR-GRJ | |
| 136597 | 348814 | Murray, Yafeu | The Russo Firm | 7:21-cv-67119-MCR-GRJ | |
| 136598 | 348815 | Stephens, Lethina | The Russo Firm | 7:21-cv-67120-MCR-GRJ | |
| 136599 | 348816 | Hawk, Lawrence | The Russo Firm | 7:21-cv-67121-MCR-GRJ | |
| 136600 | 348817 | Hunt, Robert | The Russo Firm | 7:21-cv-67122-MCR-GRJ | |
| 136601 | 348818 | Harper, Kenneth | The Russo Firm | 7:21-cv-67123-MCR-GRJ | |
| 136602 | 348819 | Robinson, William | The Russo Firm | 7:21-cv-67124-MCR-GRJ | |
| 136603 | 348820 | Albelo, Edgar | The Russo Firm | 7:21-cv-67125-MCR-GRJ | |
| 136604 | 348821 | Fernandez, Shannon | The Russo Firm | 7:21-cv-67126-MCR-GRJ | |
| 136605 | 348822 | Young, Tyren | The Russo Firm | 7:21-cv-67127-MCR-GRJ | |
| 136606 | 348823 | Moses, Jake | The Russo Firm | 7:21-cv-67128-MCR-GRJ | |
| 136607 | 348824 | HAHN, RICHARD | The Russo Firm | 7:21-cv-67129-MCR-GRJ | |
| 136608 | 348825 | Thompson, Timothy | The Russo Firm | 7:21-cv-67130-MCR-GRJ | |
| 136609 | 348826 | Rodgers, Dayquon Lee | The Russo Firm | 7:21-cv-67131-MCR-GRJ | |
| 136610 | 348827 | Garcia, Daniel | The Russo Firm | 7:21-cv-67132-MCR-GRJ | |
| 136611 | 348828 | Abel, Jered | The Russo Firm | 7:21-cv-67133-MCR-GRJ | |
| 136612 | 348829 | Davis, Michael | The Russo Firm | 7:21-cv-67134-MCR-GRJ | |
| 136613 | 348830 | Valladay, Joseph | The Russo Firm | 7:21-cv-67135-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136614 | 348831 | Mcarthur, Marcol | The Russo Firm | 7:21-cv-67136-MCR-GRJ | |
| 136615 | 348832 | ADAMS, EUNICIA | The Russo Firm | 7:21-cv-67137-MCR-GRJ | |
| 136616 | 348833 | Grothaus, Eric | The Russo Firm | 7:21-cv-67138-MCR-GRJ | |
| 136617 | 348834 | Rogers, Samuel | The Russo Firm | 7:21-cv-67139-MCR-GRJ | |
| 136618 | 348835 | Derosa, Lonnie | The Russo Firm | 7:21-cv-67140-MCR-GRJ | |
| 136619 | 348836 | Ramirez, Epifanio | The Russo Firm | 7:21-cv-67141-MCR-GRJ | |
| 136620 | 348837 | Chmielinski, Richard | The Russo Firm | 7:21-cv-67142-MCR-GRJ | |
| 136621 | 348838 | Lemrow, Thomas | The Russo Firm | 7:21-cv-67143-MCR-GRJ | |
| 136622 | 348839 | Clay, Clifford | The Russo Firm | 7:21-cv-67144-MCR-GRJ | |
| 136623 | 348840 | Robinson, Kenyetta | The Russo Firm | 7:21-cv-67145-MCR-GRJ | |
| 136624 | 348841 | Ben, Anderson | The Russo Firm | 7:21-cv-67146-MCR-GRJ | |
| 136625 | 348842 | BAKER, RHEANNON | The Russo Firm | 7:21-cv-67147-MCR-GRJ | |
| 136626 | 348843 | Bowser, Terrell | The Russo Firm | 7:21-cv-67148-MCR-GRJ | |
| 136627 | 348844 | Williams, Edward | The Russo Firm | 7:21-cv-67149-MCR-GRJ | |
| 136628 | 348845 | Smith, Austin | The Russo Firm | 7:21-cv-67150-MCR-GRJ | |
| 136629 | 348846 | Shanklin, Christian | The Russo Firm | 7:21-cv-67151-MCR-GRJ | |
| 136630 | 348847 | White, Ky | The Russo Firm | 7:21-cv-67152-MCR-GRJ | |
| 136631 | 348848 | Browning, Kaleb | The Russo Firm | 7:21-cv-67153-MCR-GRJ | |
| 136632 | 348849 | Lien, Cory | The Russo Firm | 7:21-cv-67154-MCR-GRJ | |
| 136633 | 349498 | Parrott, Troy | The Russo Firm | | 3:21-cv-01253-MCR-GRJ |
| 136634 | 349502 | Watters, Joseph | The Russo Firm | | 3:21-cv-01256-MCR-GRJ |
| 136635 | 349503 | Torres, Adrian | The Russo Firm | | 3:21-cv-01257-MCR-GRJ |
| 136636 | 349504 | Griffin, Casey | The Russo Firm | | 3:21-cv-01304-MCR-GRJ |
| 136637 | 349505 | Gonzalez, Edward | The Russo Firm | | 3:21-cv-01259-MCR-GRJ |
| 136638 | 349506 | Stephens, Ashley | The Russo Firm | | 3:21-cv-01260-MCR-GRJ |
| 136639 | 349507 | Leckenby, Pearce | The Russo Firm | | 3:21-cv-01261-MCR-GRJ |
| 136640 | 349508 | Vigil, Danny | The Russo Firm | | 3:21-cv-01307-MCR-GRJ |
| 136641 | 349509 | Andrews, John | The Russo Firm | | 3:21-cv-01263-MCR-GRJ |
| 136642 | 349510 | Derkits, David | The Russo Firm | | 3:21-cv-01275-MCR-GRJ |
| 136643 | 349511 | Watson, James | The Russo Firm | | 3:21-cv-01276-MCR-GRJ |
| 136644 | 349513 | Ragozina, Tamara | The Russo Firm | | 3:21-cv-01305-MCR-GRJ |
| 136645 | 349517 | Smith, David | The Russo Firm | | 3:21-cv-01277-MCR-GRJ |
| 136646 | 349518 | Lennen, Bryan | The Russo Firm | | 3:21-cv-01279-MCR-GRJ |
| 136647 | 349519 | Merril, Chloe | The Russo Firm | | 3:21-cv-01281-MCR-GRJ |
| 136648 | 349520 | Vallejo, Alexis | The Russo Firm | | 3:21-cv-01306-MCR-GRJ |
| 136649 | 349521 | Rouse, Helen | The Russo Firm | | 3:21-cv-01282-MCR-GRJ |
| 136650 | 349523 | Williams, Tamarah | The Russo Firm | | 3:21-cv-01283-MCR-GRJ |
| 136651 | 349524 | Haig, Kaisha | The Russo Firm | | 3:21-cv-01284-MCR-GRJ |
| 136652 | 349525 | Smith, Lloyd | The Russo Firm | | 3:21-cv-01285-MCR-GRJ |
| 136653 | 349528 | Caldwell, Takara | The Russo Firm | | 3:21-cv-01286-MCR-GRJ |
| 136654 | 349530 | Williford, Dexter | The Russo Firm | | 3:21-cv-01287-MCR-GRJ |
| 136655 | 349532 | King, Edward | The Russo Firm | | 3:21-cv-01288-MCR-GRJ |
| 136656 | 349535 | Pucciarelli, John | The Russo Firm | | 3:21-cv-01289-MCR-GRJ |
| 136657 | 349537 | Shumard, Glen | The Russo Firm | | 3:21-cv-01290-MCR-GRJ |
| 136658 | 349538 | Mcnair, Daniel | The Russo Firm | | 3:21-cv-01291-MCR-GRJ |
| 136659 | 349540 | AVILA, JESUS | The Russo Firm | | 3:21-cv-01292-MCR-GRJ |
| 136660 | 349545 | Dumars, Joshua | The Russo Firm | | 3:21-cv-01293-MCR-GRJ |
| 136661 | 349546 | Finamore, Peter | The Russo Firm | | 3:21-cv-01294-MCR-GRJ |
| 136662 | 349547 | Edwards, Ian | The Russo Firm | | 3:21-cv-01295-MCR-GRJ |
| 136663 | 349549 | La Marque, Robert | The Russo Firm | | 3:21-cv-01296-MCR-GRJ |
| 136664 | 349550 | Tyler, Brandon | The Russo Firm | | 3:21-cv-01297-MCR-GRJ |
| 136665 | 349551 | Harrison, Archie | The Russo Firm | | 3:21-cv-01298-MCR-GRJ |
| 136666 | 349552 | Hinojosa, Saturnino | The Russo Firm | | 3:21-cv-01299-MCR-GRJ |
| 136667 | 349554 | Smeck, Andrew | The Russo Firm | | 3:21-cv-01301-MCR-GRJ |
| 136668 | 349555 | Dublin, Joshua | The Russo Firm | | 3:21-cv-01300-MCR-GRJ |
| 136669 | 349556 | Goss, Tommy | The Russo Firm | | 3:21-cv-01302-MCR-GRJ |
| 136670 | 349557 | Wilson, Riley | The Russo Firm | | 3:21-cv-01308-MCR-GRJ |
| 136671 | 349558 | Crutchfield, Jonathan | The Russo Firm | | 3:21-cv-01303-MCR-GRJ |
| 136672 | 14362 | Flynn, David | The Simon Law Firm, P.C. | 8:20-cv-18422-MCR-GRJ | |
| 136673 | 14363 | Gillaspy, Alyssa | The Simon Law Firm, P.C. | | 8:20-cv-18427-MCR-GRJ |
| 136674 | 14365 | Schaszberger, Brett | The Simon Law Firm, P.C. | 8:20-cv-18431-MCR-GRJ | |
| 136675 | 14367 | Dowty, Terry | The Simon Law Firm, P.C. | 8:20-cv-18439-MCR-GRJ | |
| 136676 | 14369 | Ford, Jacob | The Simon Law Firm, P.C. | 8:20-cv-18446-MCR-GRJ | |
| 136677 | 14371 | Van Loon, Colton | The Simon Law Firm, P.C. | 8:20-cv-18453-MCR-GRJ | |
| 136678 | 14376 | Molina, Geonel | The Simon Law Firm, P.C. | 8:20-cv-18465-MCR-GRJ | |
| 136679 | 14377 | Gold, Marc | The Simon Law Firm, P.C. | 8:20-cv-18468-MCR-GRJ | |
| 136680 | 14378 | Clarke, Eron | The Simon Law Firm, P.C. | 8:20-cv-18471-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136681 | 14380 | Crawford, Dallon | The Simon Law Firm, P.C. | 8:20-cv-18476-MCR-GRJ | |
| 136682 | 14381 | Derstine, David | The Simon Law Firm, P.C. | | 8:20-cv-18479-MCR-GRJ |
| 136683 | 14383 | Mason, Tyler | The Simon Law Firm, P.C. | 8:20-cv-18485-MCR-GRJ | |
| 136684 | 14384 | Purvis, Dustin | The Simon Law Firm, P.C. | 8:20-cv-18488-MCR-GRJ | |
| 136685 | 14385 | Szakacs, Alexander | The Simon Law Firm, P.C. | 8:20-cv-18490-MCR-GRJ | |
| 136686 | 14386 | Diaz, Jose | The Simon Law Firm, P.C. | 8:20-cv-18493-MCR-GRJ | |
| 136687 | 14388 | Strizak, Joshua Scott | The Simon Law Firm, P.C. | 8:20-cv-18498-MCR-GRJ | |
| 136688 | 14389 | Gardner, Benjamin | The Simon Law Firm, P.C. | | 8:20-cv-18501-MCR-GRJ |
| 136689 | 14390 | Lawver, Michael | The Simon Law Firm, P.C. | | 8:20-cv-18504-MCR-GRJ |
| 136690 | 14391 | Voorhees, Camille | The Simon Law Firm, P.C. | 8:20-cv-18507-MCR-GRJ | |
| 136691 | 14393 | Perry, Victor | The Simon Law Firm, P.C. | 8:20-cv-18513-MCR-GRJ | |
| 136692 | 14398 | Urla, Martz | The Simon Law Firm, P.C. | | 8:20-cv-18524-MCR-GRJ |
| 136693 | 14400 | Launit, Jack | The Simon Law Firm, P.C. | 8:20-cv-18530-MCR-GRJ | |
| 136694 | 14403 | Mulkey, Justin | The Simon Law Firm, P.C. | 8:20-cv-18539-MCR-GRJ | |
| 136695 | 14405 | Sorensen, Robert | The Simon Law Firm, P.C. | | 8:20-cv-18543-MCR-GRJ |
| 136696 | 14406 | Schoechert, Joshua | The Simon Law Firm, P.C. | | 8:20-cv-18546-MCR-GRJ |
| 136697 | 14407 | AUSTIN, MATTHEW | The Simon Law Firm, P.C. | | 8:20-cv-18549-MCR-GRJ |
| 136698 | 14408 | Hickson, Calvin | The Simon Law Firm, P.C. | 8:20-cv-18552-MCR-GRJ | |
| 136699 | 14410 | Young, Lorenzo | The Simon Law Firm, P.C. | | 8:20-cv-18558-MCR-GRJ |
| 136700 | 14411 | Wilkinson, Durrell | The Simon Law Firm, P.C. | | 8:20-cv-18561-MCR-GRJ |
| 136701 | 14417 | Sims, Emily | The Simon Law Firm, P.C. | 8:20-cv-18578-MCR-GRJ | |
| 136702 | 14419 | Miller, Daniel | The Simon Law Firm, P.C. | | 8:20-cv-18583-MCR-GRJ |
| 136703 | 14420 | Carmen, Jason | The Simon Law Firm, P.C. | 8:20-cv-18585-MCR-GRJ | |
| 136704 | 14422 | Crow, Seth | The Simon Law Firm, P.C. | | 8:20-cv-18591-MCR-GRJ |
| 136705 | 14423 | Woodard, Nicholas | The Simon Law Firm, P.C. | | 8:20-cv-18594-MCR-GRJ |
| 136706 | 14424 | Schoffner, Cody | The Simon Law Firm, P.C. | | 8:20-cv-18597-MCR-GRJ |
| 136707 | 14428 | Farris, Vernon | The Simon Law Firm, P.C. | 8:20-cv-18608-MCR-GRJ | |
| 136708 | 14430 | Badmann, Krystal | The Simon Law Firm, P.C. | | 8:20-cv-18613-MCR-GRJ |
| 136709 | 14432 | Cole, David | The Simon Law Firm, P.C. | 8:20-cv-18619-MCR-GRJ | |
| 136710 | 14435 | Anderson, Taurean | The Simon Law Firm, P.C. | 8:20-cv-18627-MCR-GRJ | |
| 136711 | 14437 | Jenks, Nicholas | The Simon Law Firm, P.C. | | 8:20-cv-18632-MCR-GRJ |
| 136712 | 14438 | Teuber, Travis | The Simon Law Firm, P.C. | 8:20-cv-18635-MCR-GRJ | |
| 136713 | 14439 | Brewer, Daniel | The Simon Law Firm, P.C. | 8:20-cv-18638-MCR-GRJ | |
| 136714 | 14440 | Dasher, Jordan | The Simon Law Firm, P.C. | 8:20-cv-18641-MCR-GRJ | |
| 136715 | 14442 | Collins, Robert | The Simon Law Firm, P.C. | | 8:20-cv-18643-MCR-GRJ |
| 136716 | 14444 | Arnold, James | The Simon Law Firm, P.C. | 8:20-cv-18648-MCR-GRJ | |
| 136717 | 14445 | Revisky, Dock | The Simon Law Firm, P.C. | 8:20-cv-18651-MCR-GRJ | |
| 136718 | 14447 | Thomas, Elijah | The Simon Law Firm, P.C. | 8:20-cv-18657-MCR-GRJ | |
| 136719 | 14448 | Thomas, Kyle | The Simon Law Firm, P.C. | | 8:20-cv-18660-MCR-GRJ |
| 136720 | 14450 | Hauenschild, Joshua | The Simon Law Firm, P.C. | | 8:20-cv-18663-MCR-GRJ |
| 136721 | 14451 | Mooney, Kristipher | The Simon Law Firm, P.C. | 8:20-cv-18665-MCR-GRJ | |
| 136722 | 14452 | Adams-Arant, Breann | The Simon Law Firm, P.C. | 8:20-cv-18667-MCR-GRJ | |
| 136723 | 14453 | Benson, Ryan | The Simon Law Firm, P.C. | 8:20-cv-18670-MCR-GRJ | |
| 136724 | 14454 | Gutierrez, Angelo | The Simon Law Firm, P.C. | 8:20-cv-18673-MCR-GRJ | |
| 136725 | 14455 | Redfern, Harley Davis | The Simon Law Firm, P.C. | | 8:20-cv-18676-MCR-GRJ |
| 136726 | 14456 | Jordan, Travis | The Simon Law Firm, P.C. | 8:20-cv-18678-MCR-GRJ | |
| 136727 | 14460 | Franklin, Joel | The Simon Law Firm, P.C. | | 8:20-cv-18689-MCR-GRJ |
| 136728 | 14461 | Mishoe, Blake | The Simon Law Firm, P.C. | | 8:20-cv-18692-MCR-GRJ |
| 136729 | 14462 | Doll, Patrick | The Simon Law Firm, P.C. | 8:20-cv-18694-MCR-GRJ | |
| 136730 | 14463 | Lopez, Vanessa | The Simon Law Firm, P.C. | 8:20-cv-18697-MCR-GRJ | |
| 136731 | 14465 | Goldsboro, Nathan | The Simon Law Firm, P.C. | 8:20-cv-18703-MCR-GRJ | |
| 136732 | 14466 | Tomlinson, Geoffrey | The Simon Law Firm, P.C. | 8:20-cv-18706-MCR-GRJ | |
| 136733 | 14467 | Alcantar, Carlos | The Simon Law Firm, P.C. | 8:20-cv-18707-MCR-GRJ | |
| 136734 | 14468 | ADAMS, ROBINNE | The Simon Law Firm, P.C. | 8:20-cv-18710-MCR-GRJ | |
| 136735 | 14470 | Sim, Jay | The Simon Law Firm, P.C. | | 8:20-cv-18716-MCR-GRJ |
| 136736 | 14471 | Lemmon, Bryan | The Simon Law Firm, P.C. | 8:20-cv-18719-MCR-GRJ | |
| 136737 | 14475 | Moss, William | The Simon Law Firm, P.C. | 8:20-cv-18729-MCR-GRJ | |
| 136738 | 14476 | Chandler, Joshua | The Simon Law Firm, P.C. | | 8:20-cv-18732-MCR-GRJ |
| 136739 | 14478 | Bodie, Burke | The Simon Law Firm, P.C. | | 8:20-cv-18738-MCR-GRJ |
| 136740 | 14480 | Ramey, Scott | The Simon Law Firm, P.C. | | 8:20-cv-18743-MCR-GRJ |
| 136741 | 14481 | Bartley, Luke | The Simon Law Firm, P.C. | | 8:20-cv-18745-MCR-GRJ |
| 136742 | 14488 | Curry, Benjamin | The Simon Law Firm, P.C. | | 8:20-cv-18765-MCR-GRJ |
| 136743 | 14489 | Sundsmo, Tyler | The Simon Law Firm, P.C. | 8:20-cv-19095-MCR-GRJ | |
| 136744 | 14492 | Shelton, Steven | The Simon Law Firm, P.C. | 8:20-cv-19103-MCR-GRJ | |
| 136745 | 14493 | Stringer, Sakima | The Simon Law Firm, P.C. | 8:20-cv-19106-MCR-GRJ | |
| 136746 | 14495 | Lee, Scott | The Simon Law Firm, P.C. | 8:20-cv-19110-MCR-GRJ | |
| 136747 | 14497 | Kramer, Zachary | The Simon Law Firm, P.C. | 8:20-cv-19116-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136748 | 14498 | Gryniak, Szymon | The Simon Law Firm, P.C. | 8:20-cv-19118-MCR-GRJ | |
| 136749 | 14499 | Kopp, Richard | The Simon Law Firm, P.C. | 8:20-cv-19121-MCR-GRJ | |
| 136750 | 14500 | Omo, Michael | The Simon Law Firm, P.C. | 8:20-cv-19124-MCR-GRJ | |
| 136751 | 14502 | Shannon, Michael | The Simon Law Firm, P.C. | 8:20-cv-19128-MCR-GRJ | |
| 136752 | 14503 | Harper, Murjani | The Simon Law Firm, P.C. | | 8:20-cv-19130-MCR-GRJ |
| 136753 | 14507 | Johnson, Matthew | The Simon Law Firm, P.C. | 8:20-cv-19137-MCR-GRJ | |
| 136754 | 14508 | Walker, Jacob | The Simon Law Firm, P.C. | | 8:20-cv-19139-MCR-GRJ |
| 136755 | 14509 | Brown, Dallas | The Simon Law Firm, P.C. | 8:20-cv-19141-MCR-GRJ | |
| 136756 | 14511 | Goodman, Matthew | The Simon Law Firm, P.C. | 8:20-cv-19145-MCR-GRJ | |
| 136757 | 14514 | Jackson, Daniel | The Simon Law Firm, P.C. | | 8:20-cv-19149-MCR-GRJ |
| 136758 | 14515 | Hultsch, Jason | The Simon Law Firm, P.C. | | 8:20-cv-19151-MCR-GRJ |
| 136759 | 14517 | Wilkerson, Adam | The Simon Law Firm, P.C. | 8:20-cv-19154-MCR-GRJ | |
| 136760 | 14518 | Salazar, Benjamin | The Simon Law Firm, P.C. | | 8:20-cv-19156-MCR-GRJ |
| 136761 | 14519 | Hubbard, Ben | The Simon Law Firm, P.C. | 8:20-cv-19158-MCR-GRJ | |
| 136762 | 14523 | Irwin, John | The Simon Law Firm, P.C. | 8:20-cv-19166-MCR-GRJ | |
| 136763 | 14524 | Pittman, Joshua | The Simon Law Firm, P.C. | 8:20-cv-19168-MCR-GRJ | |
| 136764 | 14525 | GIBSON, JAMES | The Simon Law Firm, P.C. | 8:20-cv-19170-MCR-GRJ | |
| 136765 | 14527 | Williamson, Shaun | The Simon Law Firm, P.C. | | 8:20-cv-19172-MCR-GRJ |
| 136766 | 14528 | Sotelo, Pedro | The Simon Law Firm, P.C. | 8:20-cv-19173-MCR-GRJ | |
| 136767 | 14529 | Milar, Sean | The Simon Law Firm, P.C. | 8:20-cv-19174-MCR-GRJ | |
| 136768 | 14530 | Burnette, Gary | The Simon Law Firm, P.C. | 8:20-cv-19175-MCR-GRJ | |
| 136769 | 14531 | Hill, Jesse | The Simon Law Firm, P.C. | 8:20-cv-19176-MCR-GRJ | |
| 136770 | 14533 | Jones, Jason | The Simon Law Firm, P.C. | 8:20-cv-19178-MCR-GRJ | |
| 136771 | 14535 | Reed, Brian | The Simon Law Firm, P.C. | | 8:20-cv-19180-MCR-GRJ |
| 136772 | 14538 | Crowell, Joshua | The Simon Law Firm, P.C. | | 8:20-cv-19182-MCR-GRJ |
| 136773 | 14539 | Helms, Patricia | The Simon Law Firm, P.C. | 8:20-cv-19183-MCR-GRJ | |
| 136774 | 14540 | Allen, Bradley | The Simon Law Firm, P.C. | | 8:20-cv-19184-MCR-GRJ |
| 136775 | 14542 | Mayeu, John | The Simon Law Firm, P.C. | | 8:20-cv-19186-MCR-GRJ |
| 136776 | 14543 | Miller, Shane | The Simon Law Firm, P.C. | 8:20-cv-19187-MCR-GRJ | |
| 136777 | 14544 | Shadwick, Michael | The Simon Law Firm, P.C. | | 8:20-cv-19188-MCR-GRJ |
| 136778 | 14545 | Hall, Robert | The Simon Law Firm, P.C. | | 8:20-cv-19189-MCR-GRJ |
| 136779 | 14546 | Plagge, Nathan | The Simon Law Firm, P.C. | 8:20-cv-19190-MCR-GRJ | |
| 136780 | 14547 | Leiter, Christopher | The Simon Law Firm, P.C. | 8:20-cv-19191-MCR-GRJ | |
| 136781 | 14548 | Acosta, Robert | The Simon Law Firm, P.C. | 8:20-cv-19192-MCR-GRJ | |
| 136782 | 14549 | Johnson, Vikki | The Simon Law Firm, P.C. | 8:20-cv-19193-MCR-GRJ | |
| 136783 | 14552 | Chapman, Donovan | The Simon Law Firm, P.C. | 7:20-cv-01969-MCR-GRJ | |
| 136784 | 14554 | Spangler-Griffin, Lolita | The Simon Law Firm, P.C. | | 8:20-cv-19196-MCR-GRJ |
| 136785 | 14555 | Williams, Timothy | The Simon Law Firm, P.C. | 8:20-cv-19197-MCR-GRJ | |
| 136786 | 14556 | Bull, Erik | The Simon Law Firm, P.C. | | 8:20-cv-19198-MCR-GRJ |
| 136787 | 14557 | Barker, Joseph | The Simon Law Firm, P.C. | | 8:20-cv-19199-MCR-GRJ |
| 136788 | 14559 | Gill, Christopher | The Simon Law Firm, P.C. | | 8:20-cv-19201-MCR-GRJ |
| 136789 | 14564 | Olvera, Ricardo | The Simon Law Firm, P.C. | 8:20-cv-19206-MCR-GRJ | |
| 136790 | 14566 | Cruz, Arthur Paul | The Simon Law Firm, P.C. | | 8:20-cv-19208-MCR-GRJ |
| 136791 | 14567 | Rasmussen, Stephanie | The Simon Law Firm, P.C. | 8:20-cv-19209-MCR-GRJ | |
| 136792 | 14571 | Bell, Timothy | The Simon Law Firm, P.C. | 8:20-cv-19213-MCR-GRJ | |
| 136793 | 14573 | Hook, Julie | The Simon Law Firm, P.C. | 8:20-cv-19215-MCR-GRJ | |
| 136794 | 14576 | Boone, Daniel | The Simon Law Firm, P.C. | 8:20-cv-19218-MCR-GRJ | |
| 136795 | 14577 | Murray, Richard | The Simon Law Firm, P.C. | 8:20-cv-19219-MCR-GRJ | |
| 136796 | 14579 | Grant, Joe | The Simon Law Firm, P.C. | | 8:20-cv-19221-MCR-GRJ |
| 136797 | 14581 | Coby, Jose | The Simon Law Firm, P.C. | | 8:20-cv-19223-MCR-GRJ |
| 136798 | 14583 | Hertel, Virgil | The Simon Law Firm, P.C. | 8:20-cv-19225-MCR-GRJ | |
| 136799 | 14584 | Forshee, Mark | The Simon Law Firm, P.C. | 8:20-cv-19226-MCR-GRJ | |
| 136800 | 14586 | Williams, Blossom | The Simon Law Firm, P.C. | 8:20-cv-19228-MCR-GRJ | |
| 136801 | 14587 | Walton, David | The Simon Law Firm, P.C. | 8:20-cv-19229-MCR-GRJ | |
| 136802 | 14588 | Ryan, Moira | The Simon Law Firm, P.C. | | 8:20-cv-19230-MCR-GRJ |
| 136803 | 14590 | LaVigne, Bryan | The Simon Law Firm, P.C. | | 8:20-cv-19234-MCR-GRJ |
| 136804 | 14591 | Parish, Dan | The Simon Law Firm, P.C. | 8:20-cv-19236-MCR-GRJ | |
| 136805 | 14592 | Cox, Joseph | The Simon Law Firm, P.C. | | 8:20-cv-19238-MCR-GRJ |
| 136806 | 14595 | THOMAS, SABRINA | The Simon Law Firm, P.C. | 8:20-cv-19244-MCR-GRJ | |
| 136807 | 14597 | Johnson, Carl | The Simon Law Firm, P.C. | 8:20-cv-19248-MCR-GRJ | |
| 136808 | 14601 | Trevino, Steven | The Simon Law Firm, P.C. | | 8:20-cv-19255-MCR-GRJ |
| 136809 | 14606 | Roberts, Rick | The Simon Law Firm, P.C. | 8:20-cv-19265-MCR-GRJ | |
| 136810 | 14607 | Young, Charles | The Simon Law Firm, P.C. | 8:20-cv-19267-MCR-GRJ | |
| 136811 | 14608 | Swift, Omar | The Simon Law Firm, P.C. | 8:20-cv-19269-MCR-GRJ | |
| 136812 | 14613 | Royall, Eunice | The Simon Law Firm, P.C. | 8:20-cv-19277-MCR-GRJ | |
| 136813 | 14614 | Evans, Byron | The Simon Law Firm, P.C. | 8:20-cv-19279-MCR-GRJ | |
| 136814 | 14615 | Joe, Alvin | The Simon Law Firm, P.C. | | 8:20-cv-19282-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136815 | 14616 | McCoy, Sean | The Simon Law Firm, P.C. | 8:20-cv-19284-MCR-GRJ | |
| 136816 | 14617 | Gullett, Joseph | The Simon Law Firm, P.C. | 8:20-cv-19286-MCR-GRJ | |
| 136817 | 14618 | Richardson, Eric | The Simon Law Firm, P.C. | 8:20-cv-19289-MCR-GRJ | |
| 136818 | 14619 | Wilson, Jeffrey | The Simon Law Firm, P.C. | 8:20-cv-19292-MCR-GRJ | |
| 136819 | 14621 | Varnum, John | The Simon Law Firm, P.C. | | 8:20-cv-19298-MCR-GRJ |
| 136820 | 14623 | Moore, Perry | The Simon Law Firm, P.C. | 8:20-cv-19306-MCR-GRJ | |
| 136821 | 14625 | Shipley, Robert | The Simon Law Firm, P.C. | 8:20-cv-19316-MCR-GRJ | |
| 136822 | 14626 | Hendrix, Kecia | The Simon Law Firm, P.C. | | 8:20-cv-19320-MCR-GRJ |
| 136823 | 14627 | Gunter, Herman | The Simon Law Firm, P.C. | | 8:20-cv-19325-MCR-GRJ |
| 136824 | 14628 | Dent, Gloria | The Simon Law Firm, P.C. | 8:20-cv-19329-MCR-GRJ | |
| 136825 | 14632 | Miller, Douglas | The Simon Law Firm, P.C. | 8:20-cv-19339-MCR-GRJ | |
| 136826 | 14633 | Dement, Jerry | The Simon Law Firm, P.C. | | 8:20-cv-19343-MCR-GRJ |
| 136827 | 14634 | Gestring, Kenneth | The Simon Law Firm, P.C. | 8:20-cv-19347-MCR-GRJ | |
| 136828 | 14635 | Caron, Jeffrey | The Simon Law Firm, P.C. | 8:20-cv-19351-MCR-GRJ | |
| 136829 | 14636 | Kimmel, Mark | The Simon Law Firm, P.C. | | 8:20-cv-19354-MCR-GRJ |
| 136830 | 14637 | Riley, Linda | The Simon Law Firm, P.C. | 8:20-cv-19358-MCR-GRJ | |
| 136831 | 14639 | Jimenez, Avelardo | The Simon Law Firm, P.C. | | 8:20-cv-19362-MCR-GRJ |
| 136832 | 14641 | Walker, Bryron | The Simon Law Firm, P.C. | 8:20-cv-19366-MCR-GRJ | |
| 136833 | 14642 | Saenz, Javier | The Simon Law Firm, P.C. | 8:20-cv-19369-MCR-GRJ | |
| 136834 | 14645 | GONZALEZ, MIGUEL | The Simon Law Firm, P.C. | 8:20-cv-19380-MCR-GRJ | |
| 136835 | 14648 | Dorminey, James | The Simon Law Firm, P.C. | 8:20-cv-19391-MCR-GRJ | |
| 136836 | 14649 | Dron, Parris | The Simon Law Firm, P.C. | 8:20-cv-19394-MCR-GRJ | |
| 136837 | 14651 | Carson, Scott | The Simon Law Firm, P.C. | 8:20-cv-19401-MCR-GRJ | |
| 136838 | 14652 | Nelson, William | The Simon Law Firm, P.C. | 8:20-cv-19405-MCR-GRJ | |
| 136839 | 14653 | Dobson, Brian | The Simon Law Firm, P.C. | | 8:20-cv-19409-MCR-GRJ |
| 136840 | 14655 | Barker, Danny | The Simon Law Firm, P.C. | | 8:20-cv-19418-MCR-GRJ |
| 136841 | 14656 | Palmer, George Timothy | The Simon Law Firm, P.C. | 8:20-cv-19420-MCR-GRJ | |
| 136842 | 14657 | Guerrini, John | The Simon Law Firm, P.C. | 8:20-cv-19425-MCR-GRJ | |
| 136843 | 14658 | Dorsey, Malcom | The Simon Law Firm, P.C. | | 8:20-cv-19429-MCR-GRJ |
| 136844 | 14659 | Garcia, Irving | The Simon Law Firm, P.C. | | 8:20-cv-19432-MCR-GRJ |
| 136845 | 14661 | Urquhart, Chad | The Simon Law Firm, P.C. | 8:20-cv-19440-MCR-GRJ | |
| 136846 | 14662 | SPANN, ROBERT | The Simon Law Firm, P.C. | 8:20-cv-19443-MCR-GRJ | |
| 136847 | 156324 | Rounds, Kevin | The Simon Law Firm, P.C. | | 8:20-cv-18921-MCR-GRJ |
| 136848 | 156415 | Gehm, Thomas | The Simon Law Firm, P.C. | | 8:20-cv-18925-MCR-GRJ |
| 136849 | 156494 | Balicki, Brandon | The Simon Law Firm, P.C. | | 8:20-cv-18927-MCR-GRJ |
| 136850 | 156599 | Herman, Zachary | The Simon Law Firm, P.C. | 8:20-cv-18931-MCR-GRJ | |
| 136851 | 156645 | Miles, Erica | The Simon Law Firm, P.C. | | 8:20-cv-18933-MCR-GRJ |
| 136852 | 156653 | Norris, Jordana | The Simon Law Firm, P.C. | 8:20-cv-18935-MCR-GRJ | |
| 136853 | 156760 | Velduizen, Christopher | The Simon Law Firm, P.C. | 8:20-cv-18936-MCR-GRJ | |
| 136854 | 156783 | Roberts, Brendan | The Simon Law Firm, P.C. | | 8:20-cv-18937-MCR-GRJ |
| 136855 | 156964 | Fancelli, Deanna | The Simon Law Firm, P.C. | 8:20-cv-18943-MCR-GRJ | |
| 136856 | 157202 | Payne, Christopher | The Simon Law Firm, P.C. | 8:20-cv-18949-MCR-GRJ | |
| 136857 | 157217 | Brown, Stacie | The Simon Law Firm, P.C. | 8:20-cv-18958-MCR-GRJ | |
| 136858 | 157247 | Odom, Justin | The Simon Law Firm, P.C. | 8:20-cv-18967-MCR-GRJ | |
| 136859 | 157566 | Jeffery, Djuan | The Simon Law Firm, P.C. | 8:20-cv-18980-MCR-GRJ | |
| 136860 | 157649 | Medina, Philip | The Simon Law Firm, P.C. | | 8:20-cv-18981-MCR-GRJ |
| 136861 | 157657 | Peters, Daravious | The Simon Law Firm, P.C. | | 8:20-cv-18983-MCR-GRJ |
| 136862 | 157703 | Hines, Anthony | The Simon Law Firm, P.C. | 8:20-cv-18985-MCR-GRJ | |
| 136863 | 157725 | Russell, Nathan | The Simon Law Firm, P.C. | 8:20-cv-18989-MCR-GRJ | |
| 136864 | 157752 | Aegerter, Timothy | The Simon Law Firm, P.C. | 8:20-cv-18990-MCR-GRJ | |
| 136865 | 157816 | Walker, Myisha | The Simon Law Firm, P.C. | 8:20-cv-18992-MCR-GRJ | |
| 136866 | 157886 | Jones, Bill | The Simon Law Firm, P.C. | 8:20-cv-18996-MCR-GRJ | |
| 136867 | 157946 | Peters, Melvin | The Simon Law Firm, P.C. | | 8:20-cv-19001-MCR-GRJ |
| 136868 | 168844 | Cote, Jamie | The Simon Law Firm, P.C. | 8:20-cv-19293-MCR-GRJ | |
| 136869 | 168845 | Shackel, James | The Simon Law Firm, P.C. | 8:20-cv-19296-MCR-GRJ | |
| 136870 | 168847 | Powell, Jason | The Simon Law Firm, P.C. | 8:20-cv-19304-MCR-GRJ | |
| 136871 | 168848 | Harmon, Michael | The Simon Law Firm, P.C. | 8:20-cv-19307-MCR-GRJ | |
| 136872 | 168852 | Guerra, Frances | The Simon Law Firm, P.C. | 8:20-cv-19319-MCR-GRJ | |
| 136873 | 168853 | Hamlet, Austin | The Simon Law Firm, P.C. | | 8:20-cv-19323-MCR-GRJ |
| 136874 | 168854 | McMahan, Luann | The Simon Law Firm, P.C. | 8:20-cv-19327-MCR-GRJ | |
| 136875 | 168855 | Rosas, Dennis | The Simon Law Firm, P.C. | 8:20-cv-19331-MCR-GRJ | |
| 136876 | 168856 | Williams, Norwood | The Simon Law Firm, P.C. | 8:20-cv-19334-MCR-GRJ | |
| 136877 | 168857 | Simms, Brant | The Simon Law Firm, P.C. | 8:20-cv-19340-MCR-GRJ | |
| 136878 | 168859 | Bateman, Christopher | The Simon Law Firm, P.C. | 8:20-cv-19348-MCR-GRJ | |
| 136879 | 168862 | Hudson, Jermaine | The Simon Law Firm, P.C. | 7:20-cv-83194-MCR-GRJ | |
| 136880 | 168863 | Satterfield, Tuan | The Simon Law Firm, P.C. | 8:20-cv-19360-MCR-GRJ | |
| 136881 | 168864 | Stanley, John | The Simon Law Firm, P.C. | 8:20-cv-19365-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136882 | 168865 | Shelby, David | The Simon Law Firm, P.C. | | 8:20-cv-19368-MCR-GRJ |
| 136883 | 168868 | Deming, Steven | The Simon Law Firm, P.C. | 8:20-cv-19381-MCR-GRJ | |
| 136884 | 168871 | Bustos, Daniel | The Simon Law Firm, P.C. | 8:20-cv-19392-MCR-GRJ | |
| 136885 | 168872 | Jolly, Winston | The Simon Law Firm, P.C. | 8:20-cv-19396-MCR-GRJ | |
| 136886 | 168875 | Huebner, Jude | The Simon Law Firm, P.C. | | 8:20-cv-19408-MCR-GRJ |
| 136887 | 168881 | Birge, Ian | The Simon Law Firm, P.C. | 8:20-cv-19433-MCR-GRJ | |
| 136888 | 168882 | Stamper, Joshua | The Simon Law Firm, P.C. | | 8:20-cv-19437-MCR-GRJ |
| 136889 | 168883 | BREWER, ANDREW | The Simon Law Firm, P.C. | 8:20-cv-19441-MCR-GRJ | |
| 136890 | 173062 | FLYNN, DANIEL | The Simon Law Firm, P.C. | | 8:20-cv-19470-MCR-GRJ |
| 136891 | 175441 | Vassel, Maurice | The Simon Law Firm, P.C. | 7:20-cv-96684-MCR-GRJ | |
| 136892 | 175442 | Aponte, Norman | The Simon Law Firm, P.C. | | 7:20-cv-96687-MCR-GRJ |
| 136893 | 176917 | Aguilar, Osvaldo | The Simon Law Firm, P.C. | 7:20-cv-83393-MCR-GRJ | |
| 136894 | 176918 | Alford, Anthony | The Simon Law Firm, P.C. | 7:20-cv-83397-MCR-GRJ | |
| 136895 | 176919 | Benefield, Briana | The Simon Law Firm, P.C. | 7:20-cv-83402-MCR-GRJ | |
| 136896 | 176920 | Carpentier, Patrick | The Simon Law Firm, P.C. | | 7:20-cv-83406-MCR-GRJ |
| 136897 | 176921 | Daniels, Thomas | The Simon Law Firm, P.C. | 7:20-cv-83410-MCR-GRJ | |
| 136898 | 176922 | Evans, Michael | The Simon Law Firm, P.C. | 7:20-cv-83414-MCR-GRJ | |
| 136899 | 176923 | Frazee, Jonathan | The Simon Law Firm, P.C. | 7:20-cv-83418-MCR-GRJ | |
| 136900 | 176924 | Funke, Kristopher | The Simon Law Firm, P.C. | | 7:20-cv-83422-MCR-GRJ |
| 136901 | 176925 | Heier, Misty | The Simon Law Firm, P.C. | 7:20-cv-83426-MCR-GRJ | |
| 136902 | 176927 | Karpinski, Andy | The Simon Law Firm, P.C. | | 7:20-cv-83430-MCR-GRJ |
| 136903 | 176928 | Kirksey, Dale | The Simon Law Firm, P.C. | 7:20-cv-83434-MCR-GRJ | |
| 136904 | 176929 | Luna, Joe | The Simon Law Firm, P.C. | 7:20-cv-83438-MCR-GRJ | |
| 136905 | 176930 | Rendak, John | The Simon Law Firm, P.C. | 7:20-cv-83442-MCR-GRJ | |
| 136906 | 176931 | SMITH, MICHAEL | The Simon Law Firm, P.C. | | 7:20-cv-83446-MCR-GRJ |
| 136907 | 176932 | Tiensvold, Paul | The Simon Law Firm, P.C. | 7:20-cv-83452-MCR-GRJ | |
| 136908 | 181912 | Shelton, Tracie | The Simon Law Firm, P.C. | 7:20-cv-28562-MCR-GRJ | |
| 136909 | 181914 | Stack, Gregory | The Simon Law Firm, P.C. | 7:20-cv-96705-MCR-GRJ | |
| 136910 | 181917 | Rylott, Chad | The Simon Law Firm, P.C. | 7:20-cv-96716-MCR-GRJ | |
| 136911 | 181918 | Javines, Timothy | The Simon Law Firm, P.C. | | 7:20-cv-96719-MCR-GRJ |
| 136912 | 181919 | Hov, Jeremy | The Simon Law Firm, P.C. | 7:20-cv-96723-MCR-GRJ | |
| 136913 | 181924 | Hudspeth, Jason | The Simon Law Firm, P.C. | 7:20-cv-96741-MCR-GRJ | |
| 136914 | 181926 | Francis, James | The Simon Law Firm, P.C. | | 7:20-cv-96749-MCR-GRJ |
| 136915 | 188931 | Garia, Ian | The Simon Law Firm, P.C. | 8:20-cv-11744-MCR-GRJ | |
| 136916 | 188933 | Tucker, Brandon | The Simon Law Firm, P.C. | 8:20-cv-11747-MCR-GRJ | |
| 136917 | 188934 | Davenport, Jason | The Simon Law Firm, P.C. | 8:20-cv-11750-MCR-GRJ | |
| 136918 | 188937 | Allen, Christopher | The Simon Law Firm, P.C. | 8:20-cv-11757-MCR-GRJ | |
| 136919 | 189305 | SHIRER, MATTHEW | The Simon Law Firm, P.C. | 8:20-cv-11779-MCR-GRJ | |
| 136920 | 192144 | Carper, Brandon | The Simon Law Firm, P.C. | | 8:20-cv-31505-MCR-GRJ |
| 136921 | 192145 | Roseland, Brian | The Simon Law Firm, P.C. | | 8:20-cv-31508-MCR-GRJ |
| 136922 | 197714 | Jeffrey, Jeremiah | The Simon Law Firm, P.C. | 8:20-cv-31694-MCR-GRJ | |
| 136923 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ | |
| 136924 | 202588 | GOSEY, COREY | The Simon Law Firm, P.C. | 8:20-cv-31733-MCR-GRJ | |
| 136925 | 204115 | Pascoe, Garth | The Simon Law Firm, P.C. | 8:20-cv-48077-MCR-GRJ | |
| 136926 | 207668 | NGUYEN, DAVDISON | The Simon Law Firm, P.C. | | 3:20-cv-02741-MCR-GRJ |
| 136927 | 207669 | EGBERT, DANIEL | The Simon Law Firm, P.C. | | 3:20-cv-02747-MCR-GRJ |
| 136928 | 213226 | Jackson, Christopher | The Simon Law Firm, P.C. | | 8:20-cv-59189-MCR-GRJ |
| 136929 | 49440 | Guerrero, Jesus | The Spencer Law Firm | | 7:20-cv-96324-MCR-GRJ |
| 136930 | 49441 | Guttery, Nichole | The Spencer Law Firm | 7:20-cv-96325-MCR-GRJ | |
| 136931 | 49444 | Carpenter, Ernest | The Spencer Law Firm | 7:20-cv-96328-MCR-GRJ | |
| 136932 | 49446 | Landeros, Christina | The Spencer Law Firm | | 7:20-cv-96330-MCR-GRJ |
| 136933 | 49451 | Perez, Anastacio | The Spencer Law Firm | 7:20-cv-96335-MCR-GRJ | |
| 136934 | 49452 | Aguilar, Juan | The Spencer Law Firm | | 7:20-cv-96336-MCR-GRJ |
| 136935 | 49456 | Hale, Lynda | The Spencer Law Firm | 7:20-cv-96340-MCR-GRJ | |
| 136936 | 49460 | Primeaux, James | The Spencer Law Firm | | 7:20-cv-96344-MCR-GRJ |
| 136937 | 49461 | Riley, Albert | The Spencer Law Firm | | 7:20-cv-96345-MCR-GRJ |
| 136938 | 49462 | Rugg, Nathaniel | The Spencer Law Firm | | 7:20-cv-96346-MCR-GRJ |
| 136939 | 49473 | Burns, Amanda | The Spencer Law Firm | | 7:20-cv-96356-MCR-GRJ |
| 136940 | 49474 | Cole, Omeeka | The Spencer Law Firm | 7:20-cv-96357-MCR-GRJ | |
| 136941 | 49475 | Davis, Samantha | The Spencer Law Firm | | 7:20-cv-96358-MCR-GRJ |
| 136942 | 49484 | Cook, John | The Spencer Law Firm | | 7:20-cv-96367-MCR-GRJ |
| 136943 | 49490 | Huber, Amanda | The Spencer Law Firm | | 7:20-cv-96373-MCR-GRJ |
| 136944 | 49491 | Hunt, Cassandra | The Spencer Law Firm | | 7:20-cv-96374-MCR-GRJ |
| 136945 | 49494 | O'Connell, Nathan | The Spencer Law Firm | 7:21-cv-68319-MCR-GRJ | |
| 136946 | 49495 | Okan, Timothy | The Spencer Law Firm | | 7:20-cv-96377-MCR-GRJ |
| 136947 | 49497 | Valadez, Juan | The Spencer Law Firm | | 7:20-cv-96379-MCR-GRJ |
| 136948 | 49498 | Zinn, Cynthia | The Spencer Law Firm | | 7:20-cv-96380-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 136949 | 49499 | Bellis, Nichelous | The Spencer Law Firm | | 7:20-cv-96381-MCR-GRJ |
| 136950 | 49500 | Billups, Orlando | The Spencer Law Firm | | 7:20-cv-96382-MCR-GRJ |
| 136951 | 49501 | Brown, Sherri | The Spencer Law Firm | | 7:20-cv-96383-MCR-GRJ |
| 136952 | 49504 | Gonzalez, Michelle | The Spencer Law Firm | | 7:20-cv-96386-MCR-GRJ |
| 136953 | 49505 | Gray, David | The Spencer Law Firm | | 7:20-cv-96387-MCR-GRJ |
| 136954 | 49507 | Murchison, Octavia | The Spencer Law Firm | | 7:20-cv-96389-MCR-GRJ |
| 136955 | 49511 | Stephenson, Brian | The Spencer Law Firm | | 7:20-cv-96393-MCR-GRJ |
| 136956 | 49513 | Burnes, Chalon | The Spencer Law Firm | 7:20-cv-96395-MCR-GRJ | |
| 136957 | 49514 | Curto, Daniel | The Spencer Law Firm | | 7:20-cv-96396-MCR-GRJ |
| 136958 | 49516 | Dumay, Chanise | The Spencer Law Firm | | 7:20-cv-96398-MCR-GRJ |
| 136959 | 49520 | Moore, Joshua | The Spencer Law Firm | 7:20-cv-95225-MCR-GRJ | |
| 136960 | 49525 | Huffling, Jaimie | The Spencer Law Firm | | 7:20-cv-95243-MCR-GRJ |
| 136961 | 49528 | Smith, Keisa | The Spencer Law Firm | 7:20-cv-95256-MCR-GRJ | |
| 136962 | 49529 | Winz, Carmen | The Spencer Law Firm | | 7:20-cv-95260-MCR-GRJ |
| 136963 | 49531 | Dunseth, Albert | The Spencer Law Firm | | 7:20-cv-95269-MCR-GRJ |
| 136964 | 49533 | Hart, Samantha | The Spencer Law Firm | | 7:20-cv-95279-MCR-GRJ |
| 136965 | 49537 | Reynolds, Christopher | The Spencer Law Firm | 7:20-cv-95297-MCR-GRJ | |
| 136966 | 49539 | Harper, Angela | The Spencer Law Firm | | 7:20-cv-95306-MCR-GRJ |
| 136967 | 49541 | Williams, Kenneth | The Spencer Law Firm | | 7:20-cv-95315-MCR-GRJ |
| 136968 | 160086 | Rodriguez, Roberto | The Spencer Law Firm | 7:20-cv-96579-MCR-GRJ | |
| 136969 | 160798 | Hall, Lakesha | The Spencer Law Firm | | 7:20-cv-96583-MCR-GRJ |
| 136970 | 189262 | BIRD, DAVID EDWARD | The Spencer Law Firm | | 7:20-cv-96855-MCR-GRJ |
| 136971 | 189265 | HODGES, ADAM | The Spencer Law Firm | 7:20-cv-96862-MCR-GRJ | |
| 136972 | 189267 | MYERS, KRISTOPHER DAVID | The Spencer Law Firm | 7:20-cv-96867-MCR-GRJ | |
| 136973 | 260870 | LESTER, KENNETH RAY | The Spencer Law Firm | | 9:20-cv-04369-MCR-GRJ |
| 136974 | 289387 | CLEMENS, AUGUST R | The Spencer Law Firm | | 7:21-cv-10695-MCR-GRJ |
| 136975 | 303767 | GREER, STUART JEFFREY | The Spencer Law Firm | 7:21-cv-20862-MCR-GRJ | |
| 136976 | 359607 | KAISER, JOHN MICHAEL | The Spencer Law Firm | | 3:22-cv-02577-MCR-GRJ |
| 136977 | 360035 | DELGADO, LILIANA | The Webster Law Firm | | 3:22-cv-02091-MCR-GRJ |
| 136978 | 360157 | COOK, BOBBY LYNN | The Webster Law Firm | | 3:22-cv-02094-MCR-GRJ |
| 136979 | 360173 | GARCIA, LUIS ROLAND | The Webster Law Firm | | 3:22-cv-02198-MCR-GRJ |
| 136980 | 15183 | HANCOCK, JAMES | Thomas J Henry | | 7:20-cv-81995-MCR-GRJ |
| 136981 | 136123 | ALVARADO, EDWIN | Thomas J Henry | | 3:19-cv-01940-MCR-GRJ |
| 136982 | 136131 | Arwood, Charles | Thomas J Henry | | 3:19-cv-01720-MCR-GRJ |
| 136983 | 136133 | Aviles Montes, Angel Luis | Thomas J Henry | | 3:19-cv-03447-MCR-GRJ |
| 136984 | 136134 | Bachman, Donald | Thomas J Henry | | 3:19-cv-01722-MCR-GRJ |
| 136985 | 136135 | Baez, Hector | Thomas J Henry | | 3:19-cv-03209-MCR-GRJ |
| 136986 | 136136 | Bailey, Frederick | Thomas J Henry | | 3:19-cv-01795-MCR-GRJ |
| 136987 | 136146 | Berry, Mathew Lynn | Thomas J Henry | | 3:19-cv-01723-MCR-GRJ |
| 136988 | 136147 | Bibb, Noah Dane | Thomas J Henry | | 3:19-cv-02309-MCR-GRJ |
| 136989 | 136149 | Birks, Roderick Dewayne | Thomas J Henry | | 3:19-cv-02040-MCR-GRJ |
| 136990 | 136150 | Booth, Jed | Thomas J Henry | | 3:19-cv-01849-MCR-GRJ |
| 136991 | 136152 | Bowers, Garrett | Thomas J Henry | | 3:19-cv-01798-MCR-GRJ |
| 136992 | 136153 | BOWLING, AUSTIN E | Thomas J Henry | | 3:19-cv-03729-MCR-GRJ |
| 136993 | 136154 | Bowling, Rhonda Sue | Thomas J Henry | | 3:19-cv-01852-MCR-GRJ |
| 136994 | 136155 | Branch, Joshua | Thomas J Henry | | 3:19-cv-03715-MCR-GRJ |
| 136995 | 136158 | Bray, Jacob Dallas | Thomas J Henry | | 3:19-cv-01802-MCR-GRJ |
| 136996 | 136159 | BROOKS, RONALD | Thomas J Henry | | 3:19-cv-02082-MCR-GRJ |
| 136997 | 136162 | Brown, Christopher | Thomas J Henry | | 3:19-cv-02033-MCR-GRJ |
| 136998 | 136164 | Brown, Edward L. | Thomas J Henry | | 3:19-cv-01804-MCR-GRJ |
| 136999 | 136170 | Calloway, Anton O'Shay | Thomas J Henry | | 3:19-cv-03478-MCR-GRJ |
| 137000 | 136174 | CARBAJAL, DANIEL | Thomas J Henry | | 3:19-cv-01854-MCR-GRJ |
| 137001 | 136185 | CLARDY, JASON | Thomas J Henry | | 3:19-cv-02089-MCR-GRJ |
| 137002 | 136186 | Clark, James William | Thomas J Henry | | 3:19-cv-01808-MCR-GRJ |
| 137003 | 136187 | Clark, Kyle Adam | Thomas J Henry | | 3:19-cv-03730-MCR-GRJ |
| 137004 | 136188 | Clark-Angrisanio, Jason | Thomas J Henry | | 3:19-cv-01727-MCR-GRJ |
| 137005 | 136189 | Cloud, Matthew | Thomas J Henry | | 3:19-cv-01810-MCR-GRJ |
| 137006 | 136191 | Colvin, Frank | Thomas J Henry | | 3:19-cv-03388-MCR-GRJ |
| 137007 | 136192 | Cooper, Chase Michael | Thomas J Henry | | 3:19-cv-01818-MCR-GRJ |
| 137008 | 136193 | Corder, William Larry | Thomas J Henry | | 3:19-cv-01728-MCR-GRJ |
| 137009 | 136194 | COSTON, KELVIN | Thomas J Henry | | 3:19-cv-03207-MCR-GRJ |
| 137010 | 136197 | Crowell, Clayton | Thomas J Henry | | 3:19-cv-03716-MCR-GRJ |
| 137011 | 136198 | Crutcher, Kaylor | Thomas J Henry | | 3:19-cv-01856-MCR-GRJ |
| 137012 | 136200 | Daniels, Timothy | Thomas J Henry | | 3:19-cv-03389-MCR-GRJ |
| 137013 | 136204 | DENMAN, JOSHUA | Thomas J Henry | | 3:19-cv-03731-MCR-GRJ |
| 137014 | 136205 | Denny, Delbert Allen | Thomas J Henry | | 3:19-cv-02220-MCR-GRJ |
| 137015 | 136209 | Dixon, Brandon Lee | Thomas J Henry | | 3:19-cv-02035-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137016 | 136213 | Dupont, Jerrick | Thomas J Henry | | 3:19-cv-01864-MCR-GRJ |
| 137017 | 136218 | Eckert, Homer Allen | Thomas J Henry | | 3:19-cv-01732-MCR-GRJ |
| 137018 | 136219 | EDWARDS, WARDELL CHARLES | Thomas J Henry | | 3:19-cv-02987-MCR-GRJ |
| 137019 | 136223 | Fakier, Matthew | Thomas J Henry | | 3:19-cv-02087-MCR-GRJ |
| 137020 | 136227 | Filson, Andre | Thomas J Henry | | 3:19-cv-01867-MCR-GRJ |
| 137021 | 136228 | Flores, Rudy | Thomas J Henry | | 3:19-cv-01734-MCR-GRJ |
| 137022 | 136231 | Fowler, Wesley | Thomas J Henry | | 3:19-cv-03205-MCR-GRJ |
| 137023 | 136232 | Fraser, Scott Legrande | Thomas J Henry | | 3:19-cv-03459-MCR-GRJ |
| 137024 | 136236 | Fugate, Daniel | Thomas J Henry | | 3:19-cv-03288-MCR-GRJ |
| 137025 | 136240 | Garner, Perry | Thomas J Henry | | 3:19-cv-02865-MCR-GRJ |
| 137026 | 136241 | Gehrke, Jessica | Thomas J Henry | | 3:19-cv-01736-MCR-GRJ |
| 137027 | 136242 | Gemmer, Ricky | Thomas J Henry | | 3:19-cv-01824-MCR-GRJ |
| 137028 | 136245 | GOMEZ, ANTONIO | Thomas J Henry | | 3:19-cv-01955-MCR-GRJ |
| 137029 | 136247 | Goulart, Jerimy | Thomas J Henry | | 3:19-cv-01738-MCR-GRJ |
| 137030 | 136249 | Graves, David | Thomas J Henry | | 3:19-cv-01825-MCR-GRJ |
| 137031 | 136250 | Graves, Walter L. | Thomas J Henry | | 3:19-cv-02982-MCR-GRJ |
| 137032 | 136253 | Green, Kiehl Daniel | Thomas J Henry | | 3:19-cv-03442-MCR-GRJ |
| 137033 | 136260 | Hall, Brenton Thomas | Thomas J Henry | | 3:19-cv-01532-MCR-GRJ |
| 137034 | 136264 | Hamilton, Robert | Thomas J Henry | | 3:19-cv-01741-MCR-GRJ |
| 137035 | 136266 | HANEY, DAVID A | Thomas J Henry | | 3:19-cv-03561-MCR-GRJ |
| 137036 | 136268 | Harris, Amer Jr. | Thomas J Henry | | 3:19-cv-01743-MCR-GRJ |
| 137037 | 136273 | Harvey, Benjamin | Thomas J Henry | | 3:19-cv-03563-MCR-GRJ |
| 137038 | 136275 | Hemminger, Cory | Thomas J Henry | | 3:19-cv-03460-MCR-GRJ |
| 137039 | 136281 | Hill, Robert Wayne | Thomas J Henry | | 3:19-cv-01918-MCR-GRJ |
| 137040 | 136282 | Hills, Dean | Thomas J Henry | | 3:19-cv-01831-MCR-GRJ |
| 137041 | 136285 | Holland, Dustin Joseph | Thomas J Henry | | 3:19-cv-03564-MCR-GRJ |
| 137042 | 136287 | Hooper, Kelly | Thomas J Henry | | 3:19-cv-01832-MCR-GRJ |
| 137043 | 136291 | Hubbard, Jonathan Bernard | Thomas J Henry | | 3:19-cv-02217-MCR-GRJ |
| 137044 | 136292 | Hughes, Taylor | Thomas J Henry | | 3:19-cv-01834-MCR-GRJ |
| 137045 | 136296 | JACKSON, JAMAL | Thomas J Henry | | 3:19-cv-03480-MCR-GRJ |
| 137046 | 136297 | JACKSON, JOHN | Thomas J Henry | | 3:19-cv-02084-MCR-GRJ |
| 137047 | 136298 | Jankowski, Edward Allen | Thomas J Henry | | 3:19-cv-01747-MCR-GRJ |
| 137048 | 136300 | Jefferson, Shannon Marie | Thomas J Henry | | 3:19-cv-01869-MCR-GRJ |
| 137049 | 136304 | Kappler, Thomas Andrew | Thomas J Henry | | 3:19-cv-01958-MCR-GRJ |
| 137050 | 136306 | Kelly, Daniel | Thomas J Henry | | 3:19-cv-01910-MCR-GRJ |
| 137051 | 136309 | Kever, Christopher Brian | Thomas J Henry | | 3:19-cv-01749-MCR-GRJ |
| 137052 | 136312 | KLAASEN, SCOTT | Thomas J Henry | | 3:19-cv-03392-MCR-GRJ |
| 137053 | 136313 | Knight, Ryan | Thomas J Henry | | 3:19-cv-03087-MCR-GRJ |
| 137054 | 136317 | LAMPLEY, WILLIAM | Thomas J Henry | | 3:19-cv-02036-MCR-GRJ |
| 137055 | 136318 | Lane, William | Thomas J Henry | | 3:19-cv-01751-MCR-GRJ |
| 137056 | 136321 | Leber, Dennis Edward | Thomas J Henry | | 3:19-cv-01835-MCR-GRJ |
| 137057 | 136322 | Leekley, Kacee | Thomas J Henry | | 3:19-cv-02388-MCR-GRJ |
| 137058 | 136324 | Leterski, Joel Matthew | Thomas J Henry | | 3:19-cv-01754-MCR-GRJ |
| 137059 | 136327 | Lewis, Arner | Thomas J Henry | | 3:19-cv-01873-MCR-GRJ |
| 137060 | 136328 | Lewis, Corey A. | Thomas J Henry | | 3:19-cv-01874-MCR-GRJ |
| 137061 | 136329 | Little, Randy | Thomas J Henry | | 3:19-cv-02392-MCR-GRJ |
| 137062 | 136334 | Mack, Marcus Lynn | Thomas J Henry | | 3:19-cv-03443-MCR-GRJ |
| 137063 | 136336 | Malone, Quinton | Thomas J Henry | | 3:19-cv-01837-MCR-GRJ |
| 137064 | 136342 | Mays, Jared | Thomas J Henry | | 3:19-cv-03161-MCR-GRJ |
| 137065 | 136343 | McClure, Blake | Thomas J Henry | | 3:19-cv-02704-MCR-GRJ |
| 137066 | 136345 | McIntosh, Jason | Thomas J Henry | | 3:19-cv-02037-MCR-GRJ |
| 137067 | 136348 | McLoughlin, Sean Patrick | Thomas J Henry | | 3:19-cv-01758-MCR-GRJ |
| 137068 | 136350 | Melancon, Toby Paul | Thomas J Henry | | 3:19-cv-02921-MCR-GRJ |
| 137069 | 136351 | MELENDEZ, ANDREW | Thomas J Henry | | 3:19-cv-03721-MCR-GRJ |
| 137070 | 136353 | Merritt, Thomas D. | Thomas J Henry | | 3:19-cv-01877-MCR-GRJ |
| 137071 | 136354 | METZGER, JOSEPH | Thomas J Henry | | 3:19-cv-03393-MCR-GRJ |
| 137072 | 136355 | Meyer, Amanda Marie | Thomas J Henry | | 3:19-cv-02670-MCR-GRJ |
| 137073 | 136359 | Morris, James Lawrence | Thomas J Henry | | 3:19-cv-01900-MCR-GRJ |
| 137074 | 136361 | Morton, Tealicia Sequoya | Thomas J Henry | | 3:19-cv-02071-MCR-GRJ |
| 137075 | 136364 | MUDD, CHRISTOPHER | Thomas J Henry | | 3:19-cv-03289-MCR-GRJ |
| 137076 | 136367 | Munoz, Joshua Ryan | Thomas J Henry | | 3:19-cv-01878-MCR-GRJ |
| 137077 | 136368 | Murphey, Jacob | Thomas J Henry | | 3:19-cv-01760-MCR-GRJ |
| 137078 | 136373 | NELSON, MATTHEW | Thomas J Henry | | 3:19-cv-03444-MCR-GRJ |
| 137079 | 136375 | Nowell, Christopher Kelley | Thomas J Henry | | 3:19-cv-01761-MCR-GRJ |
| 137080 | 136379 | Overton, Brian | Thomas J Henry | | 3:19-cv-03736-MCR-GRJ |
| 137081 | 136380 | Overton, Steven | Thomas J Henry | | 3:19-cv-01762-MCR-GRJ |
| 137082 | 136387 | PEREZ, ANGEL | Thomas J Henry | | 3:19-cv-01879-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137083 | 136393 | Phillips, Robert Kenneth | Thomas J Henry | | 3:19-cv-01901-MCR-GRJ |
| 137084 | 136400 | Porter, Jeron | Thomas J Henry | | 3:19-cv-03091-MCR-GRJ |
| 137085 | 136402 | Prater, Daniel | Thomas J Henry | | 3:19-cv-01911-MCR-GRJ |
| 137086 | 136404 | Pridemore, Luke Arnold | Thomas J Henry | | 3:19-cv-01841-MCR-GRJ |
| 137087 | 136408 | PUGH, OLIVER | Thomas J Henry | | 3:19-cv-03738-MCR-GRJ |
| 137088 | 136409 | Pyatt-Brown, Latisha | Thomas J Henry | | 3:19-cv-03398-MCR-GRJ |
| 137089 | 136414 | Reaux, Anthony | Thomas J Henry | | 3:19-cv-01912-MCR-GRJ |
| 137090 | 136419 | Rivera, Adriano | Thomas J Henry | | 3:19-cv-03461-MCR-GRJ |
| 137091 | 136421 | Rivera, Juan Antonio | Thomas J Henry | | 3:19-cv-02048-MCR-GRJ |
| 137092 | 136428 | Rochelle, Timothy | Thomas J Henry | | 3:19-cv-03405-MCR-GRJ |
| 137093 | 136436 | Schrecongost, Jake | Thomas J Henry | | 3:19-cv-02666-MCR-GRJ |
| 137094 | 136439 | Seals, Charles | Thomas J Henry | | 3:19-cv-01771-MCR-GRJ |
| 137095 | 136447 | Smith, Ashley | Thomas J Henry | | 3:19-cv-02044-MCR-GRJ |
| 137096 | 136451 | Smith, Jason William | Thomas J Henry | | 3:19-cv-02222-MCR-GRJ |
| 137097 | 136452 | Smith, Thomas Ray | Thomas J Henry | | 3:19-cv-02218-MCR-GRJ |
| 137098 | 136455 | SPARKS, DAVID | Thomas J Henry | | 3:19-cv-03572-MCR-GRJ |
| 137099 | 136456 | Staggs, Scott A. | Thomas J Henry | | 3:19-cv-01776-MCR-GRJ |
| 137100 | 136457 | Stallard, Malcolm | Thomas J Henry | | 3:19-cv-03725-MCR-GRJ |
| 137101 | 136460 | STEPHENS, ASHTON | Thomas J Henry | | 3:19-cv-01903-MCR-GRJ |
| 137102 | 136461 | Stevens, Jeffrey Matthew | Thomas J Henry | | 3:19-cv-02223-MCR-GRJ |
| 137103 | 136463 | Stubbs, Bobby B. | Thomas J Henry | | 3:19-cv-01886-MCR-GRJ |
| 137104 | 136464 | Sturgill, Jesse James | Thomas J Henry | | 3:19-cv-03089-MCR-GRJ |
| 137105 | 136470 | Thompson, Matthew Dewayne | Thomas J Henry | | 3:19-cv-01888-MCR-GRJ |
| 137106 | 136471 | Thompson, Quincy | Thomas J Henry | | 3:19-cv-03463-MCR-GRJ |
| 137107 | 136474 | Tremble, Xavier | Thomas J Henry | | 3:19-cv-01889-MCR-GRJ |
| 137108 | 136479 | Vaulton, Eric | Thomas J Henry | | 3:19-cv-01779-MCR-GRJ |
| 137109 | 136481 | Voisine, Steven | Thomas J Henry | | 3:19-cv-03727-MCR-GRJ |
| 137110 | 136486 | Walker, Stefan Darrell | Thomas J Henry | | 3:19-cv-02081-MCR-GRJ |
| 137111 | 136488 | Waller, Edward Alan | Thomas J Henry | | 3:19-cv-03740-MCR-GRJ |
| 137112 | 136490 | Watts, Michael Wayne | Thomas J Henry | | 3:19-cv-01890-MCR-GRJ |
| 137113 | 136491 | Webb, Marco Edward | Thomas J Henry | | 3:19-cv-01786-MCR-GRJ |
| 137114 | 136494 | White, John | Thomas J Henry | | 3:19-cv-03424-MCR-GRJ |
| 137115 | 136495 | White, Paul Ryan | Thomas J Henry | | 3:19-cv-03118-MCR-GRJ |
| 137116 | 136498 | Whitson, Matthew Steven | Thomas J Henry | | 3:19-cv-01787-MCR-GRJ |
| 137117 | 136499 | Wierzchowski, Robert Randall | Thomas J Henry | | 3:19-cv-02085-MCR-GRJ |
| 137118 | 136500 | Williams, Christopher Jason | Thomas J Henry | | 3:19-cv-03142-MCR-GRJ |
| 137119 | 136501 | Williams, Daniel | Thomas J Henry | | 3:19-cv-01891-MCR-GRJ |
| 137120 | 136503 | Williams, Michael | Thomas J Henry | | 3:19-cv-01788-MCR-GRJ |
| 137121 | 149104 | Abbott, Jonathan | Thomas J Henry | 7:20-cv-30542-MCR-GRJ | |
| 137122 | 149106 | Ables, Brian | Thomas J Henry | 7:20-cv-30550-MCR-GRJ | |
| 137123 | 149109 | Acridge, Robert | Thomas J Henry | 7:20-cv-30562-MCR-GRJ | |
| 137124 | 149111 | Adair, Damon | Thomas J Henry | 7:20-cv-30570-MCR-GRJ | |
| 137125 | 149120 | Adams, Tom | Thomas J Henry | | 7:20-cv-30606-MCR-GRJ |
| 137126 | 149130 | Alam, Shamsul | Thomas J Henry | 7:20-cv-30685-MCR-GRJ | |
| 137127 | 149132 | Albright, Jason | Thomas J Henry | | 7:20-cv-30693-MCR-GRJ |
| 137128 | 149136 | ALDERETE, JOHN | Thomas J Henry | | 7:20-cv-30705-MCR-GRJ |
| 137129 | 149141 | Alexander, Donald | Thomas J Henry | | 7:20-cv-30717-MCR-GRJ |
| 137130 | 149144 | Allbright, Reed | Thomas J Henry | 7:20-cv-30722-MCR-GRJ | |
| 137131 | 149146 | Allen, Bradley | Thomas J Henry | | 7:20-cv-30454-MCR-GRJ |
| 137132 | 149149 | Allen, Henry | Thomas J Henry | | 7:20-cv-30466-MCR-GRJ |
| 137133 | 149153 | Allred, Justin | Thomas J Henry | | 7:20-cv-30483-MCR-GRJ |
| 137134 | 149156 | Altamirano, Victor | Thomas J Henry | | 7:20-cv-30497-MCR-GRJ |
| 137135 | 149161 | Alvarez, Harrison | Thomas J Henry | | 7:20-cv-30521-MCR-GRJ |
| 137136 | 149162 | Amador, Rene | Thomas J Henry | | 7:20-cv-30526-MCR-GRJ |
| 137137 | 149163 | Amano, Brian | Thomas J Henry | | 7:20-cv-30530-MCR-GRJ |
| 137138 | 149165 | Ambrose, Guy | Thomas J Henry | 7:20-cv-30540-MCR-GRJ | |
| 137139 | 149166 | Amey, Narvell | Thomas J Henry | 7:20-cv-30544-MCR-GRJ | |
| 137140 | 149171 | Amos, Skyler | Thomas J Henry | | 7:20-cv-30564-MCR-GRJ |
| 137141 | 149173 | Anderson, Jay | Thomas J Henry | 7:20-cv-30572-MCR-GRJ | |
| 137142 | 149174 | ANDERSON, JESSE | Thomas J Henry | | 7:20-cv-30576-MCR-GRJ |
| 137143 | 149179 | Andrews, James | Thomas J Henry | | 7:20-cv-30596-MCR-GRJ |
| 137144 | 149180 | Andry, Robert | Thomas J Henry | | 7:20-cv-30600-MCR-GRJ |
| 137145 | 149186 | Anthony, Christopher | Thomas J Henry | 7:20-cv-30624-MCR-GRJ | |
| 137146 | 149188 | Antoine, Claudia | Thomas J Henry | | 7:20-cv-30631-MCR-GRJ |
| 137147 | 149191 | Aona, John | Thomas J Henry | 7:20-cv-30641-MCR-GRJ | |
| 137148 | 149196 | Arellano, Mario | Thomas J Henry | | 7:20-cv-30657-MCR-GRJ |
| 137149 | 149199 | Arispe, David | Thomas J Henry | | 7:20-cv-30666-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137150 | 149202 | Armstrong, Eric | Thomas J Henry | | 7:20-cv-30675-MCR-GRJ |
| 137151 | 149204 | Arnold, Daniel | Thomas J Henry | 7:20-cv-30684-MCR-GRJ | |
| 137152 | 149205 | Arnold, Raymond | Thomas J Henry | 7:20-cv-30688-MCR-GRJ | |
| 137153 | 149209 | Artis, Rose | Thomas J Henry | 7:20-cv-30703-MCR-GRJ | |
| 137154 | 149211 | Ascencio, Jonathan | Thomas J Henry | 7:20-cv-30711-MCR-GRJ | |
| 137155 | 149213 | Atencio, David | Thomas J Henry | 7:20-cv-30716-MCR-GRJ | |
| 137156 | 149220 | Austin, Anthony | Thomas J Henry | | 7:20-cv-30728-MCR-GRJ |
| 137157 | 149227 | Axtell, Jerod | Thomas J Henry | | 7:20-cv-30735-MCR-GRJ |
| 137158 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ | |
| 137159 | 149237 | Bailey, Jamie | Thomas J Henry | 7:20-cv-30745-MCR-GRJ | |
| 137160 | 149242 | Baird, Thomas | Thomas J Henry | | 7:20-cv-30750-MCR-GRJ |
| 137161 | 149250 | BAKER, ZACHARY | Thomas J Henry | | 7:20-cv-30758-MCR-GRJ |
| 137162 | 149254 | Baldwin, James | Thomas J Henry | | 7:20-cv-30762-MCR-GRJ |
| 137163 | 149257 | Ballard, Terry | Thomas J Henry | 7:20-cv-30765-MCR-GRJ | |
| 137164 | 149259 | Bankhead, Thaddeus | Thomas J Henry | 7:20-cv-30767-MCR-GRJ | |
| 137165 | 149265 | Barnes, Toby | Thomas J Henry | 7:20-cv-30773-MCR-GRJ | |
| 137166 | 149266 | Barnett, Renaldo | Thomas J Henry | 7:20-cv-30774-MCR-GRJ | |
| 137167 | 149277 | BARTELS, CHRISTOPHER | Thomas J Henry | 7:20-cv-30819-MCR-GRJ | |
| 137168 | 149280 | Bartley, Jamie | Thomas J Henry | 7:20-cv-30822-MCR-GRJ | |
| 137169 | 149283 | Baskas, Daniel | Thomas J Henry | 7:20-cv-30825-MCR-GRJ | |
| 137170 | 149286 | Bateman, Arree | Thomas J Henry | 7:20-cv-30831-MCR-GRJ | |
| 137171 | 149288 | Bateman, Frank | Thomas J Henry | 7:20-cv-30835-MCR-GRJ | |
| 137172 | 149289 | Bates, Matthew | Thomas J Henry | 7:20-cv-30837-MCR-GRJ | |
| 137173 | 149291 | Batts, Robert | Thomas J Henry | | 7:20-cv-30841-MCR-GRJ |
| 137174 | 149293 | Bauer, Robert | Thomas J Henry | 7:20-cv-30845-MCR-GRJ | |
| 137175 | 149296 | Beam, Shawn | Thomas J Henry | 7:20-cv-30852-MCR-GRJ | |
| 137176 | 149297 | Beamer, Adrian | Thomas J Henry | 7:20-cv-30856-MCR-GRJ | |
| 137177 | 149302 | Bebus, Timothy | Thomas J Henry | 7:20-cv-30873-MCR-GRJ | |
| 137178 | 149304 | Beck, Brandon | Thomas J Henry | 7:20-cv-30881-MCR-GRJ | |
| 137179 | 149305 | Beck, David | Thomas J Henry | 7:20-cv-30885-MCR-GRJ | |
| 137180 | 149309 | Bednarz, Nathan | Thomas J Henry | 7:20-cv-30899-MCR-GRJ | |
| 137181 | 149311 | BEGAY, TYWANNIE | Thomas J Henry | | 7:20-cv-30906-MCR-GRJ |
| 137182 | 149314 | Behrens, Josh | Thomas J Henry | | 7:20-cv-30960-MCR-GRJ |
| 137183 | 149316 | Bell, David | Thomas J Henry | | 7:20-cv-30967-MCR-GRJ |
| 137184 | 149317 | Bell, Dustin | Thomas J Henry | 7:20-cv-30971-MCR-GRJ | |
| 137185 | 149321 | Belveal, Jeffrey | Thomas J Henry | 7:20-cv-30990-MCR-GRJ | |
| 137186 | 149331 | Bent, Daniel William | Thomas J Henry | 7:20-cv-31037-MCR-GRJ | |
| 137187 | 149332 | Bentley, Scott | Thomas J Henry | 7:20-cv-31043-MCR-GRJ | |
| 137188 | 149338 | Bernal, Nicolas | Thomas J Henry | 7:20-cv-31071-MCR-GRJ | |
| 137189 | 149339 | Berry, Charles | Thomas J Henry | 7:20-cv-31075-MCR-GRJ | |
| 137190 | 149342 | Berry, John | Thomas J Henry | 7:20-cv-31088-MCR-GRJ | |
| 137191 | 149343 | BEST, JOSHUA | Thomas J Henry | | 7:20-cv-31093-MCR-GRJ |
| 137192 | 149345 | Beveridge, Kyle | Thomas J Henry | 7:20-cv-31102-MCR-GRJ | |
| 137193 | 149349 | Bice, Pete | Thomas J Henry | | 7:20-cv-31122-MCR-GRJ |
| 137194 | 149352 | Bird, Rodney | Thomas J Henry | | 7:20-cv-31139-MCR-GRJ |
| 137195 | 149358 | Bivens, Justin | Thomas J Henry | 7:20-cv-31192-MCR-GRJ | |
| 137196 | 149361 | Blackman, Reed | Thomas J Henry | 7:20-cv-31206-MCR-GRJ | |
| 137197 | 149362 | Blackwell, Joseph | Thomas J Henry | 7:20-cv-31212-MCR-GRJ | |
| 137198 | 149363 | Blaine, Eric | Thomas J Henry | 7:20-cv-31217-MCR-GRJ | |
| 137199 | 149364 | Blair, Elliott | Thomas J Henry | 7:20-cv-31224-MCR-GRJ | |
| 137200 | 149365 | Blakemore, William | Thomas J Henry | 7:20-cv-31230-MCR-GRJ | |
| 137201 | 149368 | Blank, Gerald | Thomas J Henry | 7:20-cv-31248-MCR-GRJ | |
| 137202 | 149369 | Blankenship, Larry | Thomas J Henry | 7:20-cv-31253-MCR-GRJ | |
| 137203 | 149378 | Boehm, George | Thomas J Henry | 7:20-cv-31292-MCR-GRJ | |
| 137204 | 149379 | Bogan, Daniel | Thomas J Henry | 7:20-cv-31296-MCR-GRJ | |
| 137205 | 149381 | Bohanon, Robert | Thomas J Henry | 7:20-cv-31306-MCR-GRJ | |
| 137206 | 149382 | Bokman, Kevin | Thomas J Henry | | 7:20-cv-31310-MCR-GRJ |
| 137207 | 149383 | Bolden, Carsmo | Thomas J Henry | | 7:20-cv-31315-MCR-GRJ |
| 137208 | 149386 | Bolte, John | Thomas J Henry | 7:20-cv-31330-MCR-GRJ | |
| 137209 | 149387 | Bomar, Jason | Thomas J Henry | | 7:20-cv-31335-MCR-GRJ |
| 137210 | 149388 | Bond, William | Thomas J Henry | 7:20-cv-31341-MCR-GRJ | |
| 137211 | 149392 | Boone, Serlester Charles | Thomas J Henry | 7:20-cv-31364-MCR-GRJ | |
| 137212 | 149393 | Boosinger, Skye | Thomas J Henry | 7:20-cv-31370-MCR-GRJ | |
| 137213 | 149394 | Booth, Valerie | Thomas J Henry | 7:20-cv-31376-MCR-GRJ | |
| 137214 | 149395 | Borchardt, Joshua | Thomas J Henry | 7:20-cv-31381-MCR-GRJ | |
| 137215 | 149399 | Bosma, Bradley | Thomas J Henry | | 7:20-cv-31403-MCR-GRJ |
| 137216 | 149400 | Boswell, Noah | Thomas J Henry | 7:20-cv-31409-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137217 | 149401 | Bouchard, Spencer | Thomas J Henry | 7:20-cv-31416-MCR-GRJ | |
| 137218 | 149404 | Bourque, Dwayne | Thomas J Henry | 7:20-cv-31433-MCR-GRJ | |
| 137219 | 149405 | Boutwell, Jason | Thomas J Henry | 7:20-cv-31437-MCR-GRJ | |
| 137220 | 149406 | Bowen, Wesley | Thomas J Henry | 7:20-cv-31442-MCR-GRJ | |
| 137221 | 149411 | Boyer, Daniel | Thomas J Henry | 7:20-cv-31467-MCR-GRJ | |
| 137222 | 149413 | Boyette, Brian | Thomas J Henry | 7:20-cv-31474-MCR-GRJ | |
| 137223 | 149414 | Boykin, Kenneth | Thomas J Henry | 7:20-cv-31478-MCR-GRJ | |
| 137224 | 149416 | Braday, Allan | Thomas J Henry | 7:20-cv-31485-MCR-GRJ | |
| 137225 | 149419 | Bragg, Richard | Thomas J Henry | 7:20-cv-31496-MCR-GRJ | |
| 137226 | 149420 | Brahem, Thomas | Thomas J Henry | 7:20-cv-31500-MCR-GRJ | |
| 137227 | 149421 | Brake, Luke | Thomas J Henry | 7:20-cv-31504-MCR-GRJ | |
| 137228 | 149425 | Branham, Jason | Thomas J Henry | | 7:20-cv-31519-MCR-GRJ |
| 137229 | 149432 | Bridgeman, Ricky | Thomas J Henry | 7:20-cv-31545-MCR-GRJ | |
| 137230 | 149435 | Briggs, Matthew | Thomas J Henry | | 7:20-cv-31557-MCR-GRJ |
| 137231 | 149440 | Brock, Ethan | Thomas J Henry | 7:20-cv-31576-MCR-GRJ | |
| 137232 | 149441 | Brockton, Jamie | Thomas J Henry | 7:20-cv-31579-MCR-GRJ | |
| 137233 | 149443 | Brookins, Lamanda | Thomas J Henry | 7:20-cv-31587-MCR-GRJ | |
| 137234 | 149447 | Brown, Christopher | Thomas J Henry | | 7:20-cv-31603-MCR-GRJ |
| 137235 | 149448 | Brown, David | Thomas J Henry | | 7:20-cv-31606-MCR-GRJ |
| 137236 | 149449 | Brown, Dwayne | Thomas J Henry | 7:20-cv-31610-MCR-GRJ | |
| 137237 | 149451 | Brown, Frank | Thomas J Henry | 7:20-cv-31617-MCR-GRJ | |
| 137238 | 149452 | Brown, Hydeia | Thomas J Henry | 7:20-cv-31622-MCR-GRJ | |
| 137239 | 149453 | Brown, Javier | Thomas J Henry | | 7:20-cv-31627-MCR-GRJ |
| 137240 | 149455 | BROWN, JORDAN | Thomas J Henry | 7:20-cv-31636-MCR-GRJ | |
| 137241 | 149456 | Brown, Kenneth | Thomas J Henry | 7:20-cv-31640-MCR-GRJ | |
| 137242 | 149457 | Brown, Kenneth | Thomas J Henry | 7:20-cv-31646-MCR-GRJ | |
| 137243 | 149458 | Brown, Kenneth | Thomas J Henry | 7:20-cv-31651-MCR-GRJ | |
| 137244 | 149459 | BROWN, MICHAEL | Thomas J Henry | | 7:20-cv-31656-MCR-GRJ |
| 137245 | 149461 | Brown, Raymond | Thomas J Henry | 7:20-cv-31666-MCR-GRJ | |
| 137246 | 149462 | Brown, Redmond | Thomas J Henry | 7:20-cv-31671-MCR-GRJ | |
| 137247 | 149468 | Brown, Victor | Thomas J Henry | | 7:20-cv-31695-MCR-GRJ |
| 137248 | 149469 | Brownfield, Matthew | Thomas J Henry | | 7:20-cv-31908-MCR-GRJ |
| 137249 | 149470 | Bruce, Walter | Thomas J Henry | | 7:20-cv-31911-MCR-GRJ |
| 137250 | 149471 | Brummett, Damon | Thomas J Henry | 7:20-cv-31915-MCR-GRJ | |
| 137251 | 149472 | Bryant, Adrion | Thomas J Henry | 7:20-cv-31919-MCR-GRJ | |
| 137252 | 149474 | Bryant, Kevin | Thomas J Henry | 7:20-cv-31927-MCR-GRJ | |
| 137253 | 149476 | Buchanan, Bradley | Thomas J Henry | | 7:20-cv-31935-MCR-GRJ |
| 137254 | 149478 | Buck, Nathan | Thomas J Henry | | 7:20-cv-31945-MCR-GRJ |
| 137255 | 149485 | Buford, John | Thomas J Henry | 7:20-cv-31974-MCR-GRJ | |
| 137256 | 149486 | Bugakov, Ivan | Thomas J Henry | 7:20-cv-31978-MCR-GRJ | |
| 137257 | 149489 | Bui, Qui | Thomas J Henry | 7:20-cv-31993-MCR-GRJ | |
| 137258 | 149490 | Bullard, William | Thomas J Henry | 7:20-cv-31997-MCR-GRJ | |
| 137259 | 149491 | Burac, Francisco | Thomas J Henry | 7:20-cv-32002-MCR-GRJ | |
| 137260 | 149493 | Burdette, Michael | Thomas J Henry | 7:20-cv-32011-MCR-GRJ | |
| 137261 | 149494 | Burger, Eric | Thomas J Henry | 7:20-cv-32016-MCR-GRJ | |
| 137262 | 149495 | Burke, Antuan | Thomas J Henry | 7:20-cv-32020-MCR-GRJ | |
| 137263 | 149497 | Burke, Jason | Thomas J Henry | 7:20-cv-32028-MCR-GRJ | |
| 137264 | 149500 | Burks, Christopher | Thomas J Henry | 7:20-cv-32041-MCR-GRJ | |
| 137265 | 149503 | Burnam, Kermit | Thomas J Henry | 7:20-cv-32054-MCR-GRJ | |
| 137266 | 149505 | Burnette, Brad | Thomas J Henry | 7:20-cv-32064-MCR-GRJ | |
| 137267 | 149507 | Burns, Tremayne | Thomas J Henry | | 7:20-cv-32072-MCR-GRJ |
| 137268 | 149510 | Burton, Christopher | Thomas J Henry | 7:20-cv-32085-MCR-GRJ | |
| 137269 | 149515 | Busswitz, Todd | Thomas J Henry | 7:20-cv-32108-MCR-GRJ | |
| 137270 | 149518 | Butterfield, Cory | Thomas J Henry | | 7:20-cv-32120-MCR-GRJ |
| 137271 | 149519 | Button, Craigory | Thomas J Henry | 7:20-cv-32125-MCR-GRJ | |
| 137272 | 149521 | Byrd, Kevin | Thomas J Henry | | 7:20-cv-32135-MCR-GRJ |
| 137273 | 149526 | Caceres, Eric | Thomas J Henry | 7:20-cv-30830-MCR-GRJ | |
| 137274 | 149527 | Caddy, John | Thomas J Henry | | 7:20-cv-30832-MCR-GRJ |
| 137275 | 149530 | Cain, Vince | Thomas J Henry | 7:20-cv-30838-MCR-GRJ | |
| 137276 | 149533 | Calip, John | Thomas J Henry | 7:20-cv-30844-MCR-GRJ | |
| 137277 | 149540 | Campbell, Dexter | Thomas J Henry | | 7:20-cv-30864-MCR-GRJ |
| 137278 | 149544 | Campbell, Steven | Thomas J Henry | | 7:20-cv-30879-MCR-GRJ |
| 137279 | 149549 | Campos, Matthew | Thomas J Henry | 7:20-cv-30898-MCR-GRJ | |
| 137280 | 149550 | Canales, Jason | Thomas J Henry | 7:20-cv-30902-MCR-GRJ | |
| 137281 | 149554 | Canizalez, Rodolfo | Thomas J Henry | 7:20-cv-30914-MCR-GRJ | |
| 137282 | 149556 | Cannon, Quincy | Thomas J Henry | | 7:20-cv-30920-MCR-GRJ |
| 137283 | 149557 | Cannon, Shane | Thomas J Henry | | 7:20-cv-30923-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137284 | 149562 | Caraballo, Jorge | Thomas J Henry | 7:20-cv-30937-MCR-GRJ | |
| 137285 | 149563 | Carbary, Dave | Thomas J Henry | 7:20-cv-30940-MCR-GRJ | |
| 137286 | 149564 | Cardinal, Matthew | Thomas J Henry | | 7:20-cv-30944-MCR-GRJ |
| 137287 | 149565 | Carey, Curtis | Thomas J Henry | 7:20-cv-30948-MCR-GRJ | |
| 137288 | 149567 | Carey, Michael | Thomas J Henry | 7:20-cv-30973-MCR-GRJ | |
| 137289 | 149569 | Carneke, Jeffery | Thomas J Henry | | 7:20-cv-30983-MCR-GRJ |
| 137290 | 149570 | Carnes, Lawrence | Thomas J Henry | 7:20-cv-30987-MCR-GRJ | |
| 137291 | 149580 | Carrell, Bobby | Thomas J Henry | 7:20-cv-31036-MCR-GRJ | |
| 137292 | 149581 | Carrillo, Ernest | Thomas J Henry | 7:20-cv-31039-MCR-GRJ | |
| 137293 | 149583 | Carroll, John | Thomas J Henry | 7:20-cv-31050-MCR-GRJ | |
| 137294 | 149584 | Carroll, Jose | Thomas J Henry | 7:20-cv-31054-MCR-GRJ | |
| 137295 | 149585 | Carter, David | Thomas J Henry | 7:20-cv-31059-MCR-GRJ | |
| 137296 | 149586 | Carter, Derrick | Thomas J Henry | | 7:20-cv-31064-MCR-GRJ |
| 137297 | 149588 | Carter, Koby | Thomas J Henry | 7:20-cv-31073-MCR-GRJ | |
| 137298 | 149592 | Carty, Damion | Thomas J Henry | 7:20-cv-31091-MCR-GRJ | |
| 137299 | 149594 | Casasola, Carlos | Thomas J Henry | 7:20-cv-31100-MCR-GRJ | |
| 137300 | 149595 | Casella, Robert | Thomas J Henry | 7:20-cv-31104-MCR-GRJ | |
| 137301 | 149596 | Cash, Brian | Thomas J Henry | 7:20-cv-31109-MCR-GRJ | |
| 137302 | 149598 | Casias, Nicholas | Thomas J Henry | | 7:20-cv-31119-MCR-GRJ |
| 137303 | 149602 | Castillo, Raphael | Thomas J Henry | 7:20-cv-31141-MCR-GRJ | |
| 137304 | 149603 | Castro, Christopher | Thomas J Henry | 7:20-cv-31147-MCR-GRJ | |
| 137305 | 149604 | Castro, Joseph | Thomas J Henry | 7:20-cv-31153-MCR-GRJ | |
| 137306 | 149607 | Castro-Aguilar, Josue | Thomas J Henry | | 7:20-cv-31167-MCR-GRJ |
| 137307 | 149608 | Caswell, Takeisha | Thomas J Henry | 7:20-cv-31171-MCR-GRJ | |
| 137308 | 149609 | Cathro, Louie | Thomas J Henry | | 7:20-cv-31176-MCR-GRJ |
| 137309 | 149610 | Cavazos, Mario | Thomas J Henry | | 7:20-cv-31208-MCR-GRJ |
| 137310 | 149611 | Cawley, John | Thomas J Henry | 7:20-cv-31214-MCR-GRJ | |
| 137311 | 149614 | Cecetka, Joshua | Thomas J Henry | 7:20-cv-31232-MCR-GRJ | |
| 137312 | 149615 | Cenko, Jeffrey | Thomas J Henry | 7:20-cv-31238-MCR-GRJ | |
| 137313 | 149616 | Chambers, Bradford | Thomas J Henry | | 7:20-cv-31243-MCR-GRJ |
| 137314 | 149617 | Chamlee, Edward | Thomas J Henry | | 7:20-cv-31249-MCR-GRJ |
| 137315 | 149618 | Champion, Chester | Thomas J Henry | 7:20-cv-31254-MCR-GRJ | |
| 137316 | 149624 | Chardon, Andree | Thomas J Henry | | 7:20-cv-31276-MCR-GRJ |
| 137317 | 149625 | Charron, Antonio | Thomas J Henry | 7:20-cv-31280-MCR-GRJ | |
| 137318 | 149630 | Chepenik, Philip | Thomas J Henry | 7:20-cv-31305-MCR-GRJ | |
| 137319 | 149635 | Christensen, David | Thomas J Henry | 7:20-cv-31328-MCR-GRJ | |
| 137320 | 149636 | Christiansen, Nelse | Thomas J Henry | 7:20-cv-31334-MCR-GRJ | |
| 137321 | 149641 | Clairmont, Kele | Thomas J Henry | | 7:20-cv-31363-MCR-GRJ |
| 137322 | 149642 | CLARK, ANDREW | Thomas J Henry | | 7:20-cv-31369-MCR-GRJ |
| 137323 | 149643 | Clark, Christopher | Thomas J Henry | 7:20-cv-31375-MCR-GRJ | |
| 137324 | 149644 | Clark, Gary | Thomas J Henry | 7:20-cv-31380-MCR-GRJ | |
| 137325 | 149647 | Clark, Ralph | Thomas J Henry | | 7:20-cv-31396-MCR-GRJ |
| 137326 | 149648 | Clark, Randy | Thomas J Henry | 7:20-cv-31402-MCR-GRJ | |
| 137327 | 149655 | Clements, Glenn | Thomas J Henry | | 7:20-cv-31630-MCR-GRJ |
| 137328 | 149659 | Cobbs, Michael | Thomas J Henry | 7:20-cv-31649-MCR-GRJ | |
| 137329 | 149660 | Cochran, Olin | Thomas J Henry | 7:20-cv-31654-MCR-GRJ | |
| 137330 | 149661 | Coffin, David | Thomas J Henry | | 7:20-cv-31659-MCR-GRJ |
| 137331 | 149663 | Coggin, Dale | Thomas J Henry | 7:20-cv-31670-MCR-GRJ | |
| 137332 | 149664 | Cohen, Richard | Thomas J Henry | 7:20-cv-31674-MCR-GRJ | |
| 137333 | 149665 | Coleman, Angela | Thomas J Henry | 7:20-cv-31678-MCR-GRJ | |
| 137334 | 149666 | Coleman, Casey | Thomas J Henry | 7:20-cv-31682-MCR-GRJ | |
| 137335 | 149667 | Coleman, Jarvis | Thomas J Henry | 7:20-cv-31685-MCR-GRJ | |
| 137336 | 149670 | Collazo, Jamie | Thomas J Henry | 7:20-cv-31697-MCR-GRJ | |
| 137337 | 149671 | Collier, Barry | Thomas J Henry | 7:20-cv-31700-MCR-GRJ | |
| 137338 | 149673 | Collins, James | Thomas J Henry | 7:20-cv-31706-MCR-GRJ | |
| 137339 | 149674 | Collins, Jeremy | Thomas J Henry | 7:20-cv-31709-MCR-GRJ | |
| 137340 | 149678 | Collins, Stanley | Thomas J Henry | | 7:20-cv-31721-MCR-GRJ |
| 137341 | 149681 | Compton, Jason | Thomas J Henry | 7:20-cv-31730-MCR-GRJ | |
| 137342 | 149684 | Comrie, Michael | Thomas J Henry | 7:20-cv-31739-MCR-GRJ | |
| 137343 | 149685 | Comstock, Kyle | Thomas J Henry | 7:20-cv-31742-MCR-GRJ | |
| 137344 | 149687 | Conrad, Richard | Thomas J Henry | 7:20-cv-31749-MCR-GRJ | |
| 137345 | 149688 | Conry, Charles | Thomas J Henry | | 7:20-cv-31752-MCR-GRJ |
| 137346 | 149690 | Cook, Julia | Thomas J Henry | 7:20-cv-31760-MCR-GRJ | |
| 137347 | 149691 | Cook, Kayla | Thomas J Henry | 7:20-cv-31764-MCR-GRJ | |
| 137348 | 149692 | Cook, Larry | Thomas J Henry | 7:20-cv-31767-MCR-GRJ | |
| 137349 | 149696 | Cooper, Robert | Thomas J Henry | 7:20-cv-31779-MCR-GRJ | |
| 137350 | 149697 | Copeland, Michael | Thomas J Henry | 7:20-cv-31782-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137351 | 149698 | Cordero, Hector | Thomas J Henry | 7:20-cv-31785-MCR-GRJ | |
| 137352 | 149701 | Core, William | Thomas J Henry | 7:20-cv-31794-MCR-GRJ | |
| 137353 | 149703 | Corey, Richard | Thomas J Henry | 7:20-cv-31800-MCR-GRJ | |
| 137354 | 149705 | Cornett, Kenneth | Thomas J Henry | 7:20-cv-31806-MCR-GRJ | |
| 137355 | 149706 | Cornier, Hector | Thomas J Henry | 7:20-cv-31809-MCR-GRJ | |
| 137356 | 149708 | Cornish, Damian | Thomas J Henry | | 7:20-cv-31815-MCR-GRJ |
| 137357 | 149712 | Coronado, Pablo | Thomas J Henry | | 7:20-cv-31826-MCR-GRJ |
| 137358 | 149713 | Corrales, Zachary | Thomas J Henry | 7:20-cv-31829-MCR-GRJ | |
| 137359 | 149714 | Cortez, Jose | Thomas J Henry | 7:20-cv-31832-MCR-GRJ | |
| 137360 | 149715 | CORTEZ, PEDRO | Thomas J Henry | 7:20-cv-31835-MCR-GRJ | |
| 137361 | 149716 | Cossey, Alton | Thomas J Henry | 7:20-cv-31838-MCR-GRJ | |
| 137362 | 149717 | Costner, Patrick | Thomas J Henry | 7:20-cv-31841-MCR-GRJ | |
| 137363 | 149718 | Cothran, Junnie | Thomas J Henry | 7:20-cv-31844-MCR-GRJ | |
| 137364 | 149723 | Cousins, John | Thomas J Henry | | 7:20-cv-31856-MCR-GRJ |
| 137365 | 149728 | Cowins, Thyatria | Thomas J Henry | 7:20-cv-31099-MCR-GRJ | |
| 137366 | 149735 | Crable, Tilden | Thomas J Henry | | 7:20-cv-31136-MCR-GRJ |
| 137367 | 149740 | Craven, Scott | Thomas J Henry | | 7:20-cv-31164-MCR-GRJ |
| 137368 | 149742 | Crawford, Bennie | Thomas J Henry | 7:20-cv-31174-MCR-GRJ | |
| 137369 | 149743 | Crawford, Chaz | Thomas J Henry | 7:20-cv-31180-MCR-GRJ | |
| 137370 | 149744 | Crawford, Cheryl | Thomas J Henry | 7:20-cv-31185-MCR-GRJ | |
| 137371 | 149745 | Crawford, Chris | Thomas J Henry | 7:20-cv-31190-MCR-GRJ | |
| 137372 | 149746 | Crawford, Mark | Thomas J Henry | 7:20-cv-31194-MCR-GRJ | |
| 137373 | 149750 | Crenshaw, Christopher | Thomas J Henry | 7:20-cv-31216-MCR-GRJ | |
| 137374 | 149751 | Crews, Steffan | Thomas J Henry | 7:20-cv-31222-MCR-GRJ | |
| 137375 | 149753 | Crone, Shawn | Thomas J Henry | 7:20-cv-31233-MCR-GRJ | |
| 137376 | 149754 | Croskey, Cavan | Thomas J Henry | 7:20-cv-31239-MCR-GRJ | |
| 137377 | 149755 | Cross, Brennen | Thomas J Henry | 7:20-cv-31246-MCR-GRJ | |
| 137378 | 149757 | Cross, Henry | Thomas J Henry | 7:20-cv-31256-MCR-GRJ | |
| 137379 | 149758 | Crow, William | Thomas J Henry | 7:20-cv-31260-MCR-GRJ | |
| 137380 | 149760 | Crowley, Edward | Thomas J Henry | 7:20-cv-31269-MCR-GRJ | |
| 137381 | 149761 | Crutchfield, Anthony | Thomas J Henry | 7:20-cv-31273-MCR-GRJ | |
| 137382 | 149763 | CRUZ, DAVID | Thomas J Henry | 7:20-cv-31283-MCR-GRJ | |
| 137383 | 149765 | Cruz, Leonardo | Thomas J Henry | 7:20-cv-31293-MCR-GRJ | |
| 137384 | 149768 | Cuellar, Miguel | Thomas J Henry | 7:20-cv-31307-MCR-GRJ | |
| 137385 | 149774 | Curran, Nolan | Thomas J Henry | 7:20-cv-31338-MCR-GRJ | |
| 137386 | 149775 | Curry, Alissa | Thomas J Henry | | 7:20-cv-31344-MCR-GRJ |
| 137387 | 149776 | Curry, Thomas | Thomas J Henry | 7:20-cv-31350-MCR-GRJ | |
| 137388 | 149777 | Curviel, Michael | Thomas J Henry | 7:20-cv-31355-MCR-GRJ | |
| 137389 | 149781 | Daigle, Joseph | Thomas J Henry | | 7:20-cv-31379-MCR-GRJ |
| 137390 | 149782 | Daigle, Ryan | Thomas J Henry | 7:20-cv-31385-MCR-GRJ | |
| 137391 | 149783 | Daigle, Tyrell | Thomas J Henry | | 7:20-cv-31391-MCR-GRJ |
| 137392 | 149785 | Dames, Ian | Thomas J Henry | 7:20-cv-31405-MCR-GRJ | |
| 137393 | 149786 | Daniel, Eli | Thomas J Henry | | 7:20-cv-31412-MCR-GRJ |
| 137394 | 149788 | Daniels, Micah | Thomas J Henry | 7:20-cv-31423-MCR-GRJ | |
| 137395 | 149789 | Darbonne, Stephen | Thomas J Henry | 7:20-cv-31429-MCR-GRJ | |
| 137396 | 149792 | Dasher, Dwalyn | Thomas J Henry | 7:20-cv-31443-MCR-GRJ | |
| 137397 | 149794 | Davalos, Jesus | Thomas J Henry | 7:20-cv-31454-MCR-GRJ | |
| 137398 | 149795 | Davenport, William | Thomas J Henry | 7:20-cv-31458-MCR-GRJ | |
| 137399 | 149796 | Davila, Chris | Thomas J Henry | 7:20-cv-31463-MCR-GRJ | |
| 137400 | 149797 | Davis, Elbert | Thomas J Henry | | 7:20-cv-31642-MCR-GRJ |
| 137401 | 149799 | Davis, Justin | Thomas J Henry | | 7:20-cv-31652-MCR-GRJ |
| 137402 | 149800 | Davis, Robert | Thomas J Henry | | 7:20-cv-31657-MCR-GRJ |
| 137403 | 149801 | Davis, Ronald | Thomas J Henry | 7:20-cv-31662-MCR-GRJ | |
| 137404 | 149806 | Davison, Jamarra | Thomas J Henry | 7:20-cv-31686-MCR-GRJ | |
| 137405 | 149813 | Degollado, Raul | Thomas J Henry | | 7:20-cv-31710-MCR-GRJ |
| 137406 | 149814 | Dehart, Caleb | Thomas J Henry | 7:20-cv-31713-MCR-GRJ | |
| 137407 | 149815 | DeJesus, Richard | Thomas J Henry | | 7:20-cv-31716-MCR-GRJ |
| 137408 | 149817 | Delacruz, David | Thomas J Henry | 7:20-cv-31723-MCR-GRJ | |
| 137409 | 149819 | Delagarza, Able | Thomas J Henry | | 7:20-cv-31729-MCR-GRJ |
| 137410 | 149820 | Delaney, Samuel | Thomas J Henry | 7:20-cv-31732-MCR-GRJ | |
| 137411 | 149822 | DeLaRosa, Ruben | Thomas J Henry | 7:20-cv-31738-MCR-GRJ | |
| 137412 | 149823 | De La Torre, Marco | Thomas J Henry | 7:20-cv-31741-MCR-GRJ | |
| 137413 | 149824 | De Leon, Cruz | Thomas J Henry | 7:20-cv-31744-MCR-GRJ | |
| 137414 | 149826 | DeLeon, Manuel | Thomas J Henry | 7:20-cv-31753-MCR-GRJ | |
| 137415 | 149830 | Delgado, Lloyd | Thomas J Henry | 7:20-cv-31768-MCR-GRJ | |
| 137416 | 149832 | DeLoach, Gary | Thomas J Henry | 7:20-cv-31774-MCR-GRJ | |
| 137417 | 149834 | De Los Santos, Ernesto | Thomas J Henry | 7:20-cv-31780-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137418 | 149836 | Delp, Randall | Thomas J Henry | | 7:20-cv-31786-MCR-GRJ |
| 137419 | 149845 | Demny, Ryan | Thomas J Henry | 7:20-cv-31814-MCR-GRJ | |
| 137420 | 149846 | Demoss, Christopher | Thomas J Henry | 7:20-cv-31817-MCR-GRJ | |
| 137421 | 149848 | Denson, Herman | Thomas J Henry | 7:20-cv-31824-MCR-GRJ | |
| 137422 | 149850 | Denty, Dominic | Thomas J Henry | | 7:20-cv-31830-MCR-GRJ |
| 137423 | 149853 | DeRosa, Johnathan | Thomas J Henry | | 7:20-cv-31840-MCR-GRJ |
| 137424 | 149856 | DeSilva, John | Thomas J Henry | 7:20-cv-31849-MCR-GRJ | |
| 137425 | 149860 | Deweese, Bruce | Thomas J Henry | | 7:20-cv-31857-MCR-GRJ |
| 137426 | 149861 | DeWitt, David | Thomas J Henry | 7:20-cv-31858-MCR-GRJ | |
| 137427 | 149862 | DeWitt, Ewen | Thomas J Henry | 7:20-cv-31859-MCR-GRJ | |
| 137428 | 149869 | Diaz, Joseph | Thomas J Henry | 7:20-cv-31866-MCR-GRJ | |
| 137429 | 149872 | Diaz, Roberto | Thomas J Henry | | 7:20-cv-31869-MCR-GRJ |
| 137430 | 149876 | Dickinson, Jacob | Thomas J Henry | | 7:20-cv-31873-MCR-GRJ |
| 137431 | 149879 | Dill, Joel | Thomas J Henry | 7:20-cv-31876-MCR-GRJ | |
| 137432 | 149881 | Ditta, Thomas | Thomas J Henry | | 7:20-cv-31878-MCR-GRJ |
| 137433 | 149882 | Dixon, Marc | Thomas J Henry | 7:20-cv-31879-MCR-GRJ | |
| 137434 | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ | |
| 137435 | 149887 | Doney, Jeremy | Thomas J Henry | | 7:20-cv-31884-MCR-GRJ |
| 137436 | 149890 | Donnelly, Brennan | Thomas J Henry | | 7:20-cv-31887-MCR-GRJ |
| 137437 | 149893 | Dorsey, Matt | Thomas J Henry | 7:20-cv-31890-MCR-GRJ | |
| 137438 | 149895 | Douglas, Payton | Thomas J Henry | 7:20-cv-31892-MCR-GRJ | |
| 137439 | 149896 | Douyard, Joshua | Thomas J Henry | 7:20-cv-31893-MCR-GRJ | |
| 137440 | 149897 | Dow, James | Thomas J Henry | 7:20-cv-31895-MCR-GRJ | |
| 137441 | 149902 | Drake, Jared | Thomas J Henry | | 7:20-cv-31906-MCR-GRJ |
| 137442 | 149905 | Drumwright, Weldon | Thomas J Henry | 7:20-cv-31914-MCR-GRJ | |
| 137443 | 149907 | Duerr, Eben | Thomas J Henry | 7:20-cv-31922-MCR-GRJ | |
| 137444 | 149918 | Dunmire, Joseph | Thomas J Henry | | 7:20-cv-31968-MCR-GRJ |
| 137445 | 149921 | Duran, Angelo | Thomas J Henry | | 7:20-cv-31981-MCR-GRJ |
| 137446 | 149922 | Duran, Joseph | Thomas J Henry | | 7:20-cv-31986-MCR-GRJ |
| 137447 | 149923 | Duran, Matthew | Thomas J Henry | | 7:20-cv-31991-MCR-GRJ |
| 137448 | 149924 | Durden, Jayson | Thomas J Henry | 7:20-cv-30934-MCR-GRJ | |
| 137449 | 149925 | Durham, Joshua | Thomas J Henry | | 7:20-cv-30938-MCR-GRJ |
| 137450 | 149926 | Dutye, Vincent | Thomas J Henry | 7:20-cv-30942-MCR-GRJ | |
| 137451 | 149929 | Dyous, William | Thomas J Henry | 7:20-cv-30954-MCR-GRJ | |
| 137452 | 149930 | Ealy, Steven | Thomas J Henry | 7:20-cv-30958-MCR-GRJ | |
| 137453 | 149933 | Early, Nathan | Thomas J Henry | 8:20-cv-28102-MCR-GRJ | |
| 137454 | 149935 | Easter, Bradley | Thomas J Henry | | 7:20-cv-30974-MCR-GRJ |
| 137455 | 149937 | Eastwood, Kenneth | Thomas J Henry | 7:20-cv-30984-MCR-GRJ | |
| 137456 | 149938 | Eaton, Tyler | Thomas J Henry | 7:20-cv-30988-MCR-GRJ | |
| 137457 | 149940 | Echols, Raymond | Thomas J Henry | 7:20-cv-30998-MCR-GRJ | |
| 137458 | 149941 | Eckhardt, Larry | Thomas J Henry | 7:20-cv-31002-MCR-GRJ | |
| 137459 | 149942 | Eddy, Steven | Thomas J Henry | 7:20-cv-31007-MCR-GRJ | |
| 137460 | 149943 | Edgley, Andrew | Thomas J Henry | 7:20-cv-31012-MCR-GRJ | |
| 137461 | 149947 | Eggleston, Johnathen-Max | Thomas J Henry | 7:20-cv-31031-MCR-GRJ | |
| 137462 | 149949 | Eilbeck, Michael | Thomas J Henry | 7:20-cv-31040-MCR-GRJ | |
| 137463 | 149950 | Eisele, Nicholas | Thomas J Henry | 7:20-cv-31045-MCR-GRJ | |
| 137464 | 149951 | Ekberg, Darren | Thomas J Henry | 7:20-cv-31049-MCR-GRJ | |
| 137465 | 149952 | Ekdahl, Nathan | Thomas J Henry | 7:20-cv-31053-MCR-GRJ | |
| 137466 | 149956 | Ellis, Courtney | Thomas J Henry | 7:20-cv-31074-MCR-GRJ | |
| 137467 | 149957 | Ellis, James | Thomas J Henry | 7:20-cv-31079-MCR-GRJ | |
| 137468 | 149958 | ELLIS, KYLE | Thomas J Henry | 7:20-cv-31083-MCR-GRJ | |
| 137469 | 149960 | Elmlinger, Ron | Thomas J Henry | 7:20-cv-31092-MCR-GRJ | |
| 137470 | 149961 | Emberley, Bruce | Thomas J Henry | 7:20-cv-31096-MCR-GRJ | |
| 137471 | 149962 | Encarnacion, Edwin | Thomas J Henry | 7:20-cv-31101-MCR-GRJ | |
| 137472 | 149963 | Encinia, Dallas | Thomas J Henry | | 7:20-cv-31106-MCR-GRJ |
| 137473 | 149965 | Endter, Derek | Thomas J Henry | | 7:20-cv-31115-MCR-GRJ |
| 137474 | 149974 | Escalante, Marcos | Thomas J Henry | 7:20-cv-31163-MCR-GRJ | |
| 137475 | 149986 | Eurek, Matthew | Thomas J Henry | | 7:20-cv-31223-MCR-GRJ |
| 137476 | 149992 | Ewald, Dudley | Thomas J Henry | 7:20-cv-31336-MCR-GRJ | |
| 137477 | 149996 | Falorni, Francesco | Thomas J Henry | 7:20-cv-31360-MCR-GRJ | |
| 137478 | 149997 | Faniel, Charley | Thomas J Henry | 7:20-cv-31365-MCR-GRJ | |
| 137479 | 149999 | Farlow, Zachary | Thomas J Henry | 7:20-cv-31377-MCR-GRJ | |
| 137480 | 150003 | Farney, Timothy | Thomas J Henry | 7:20-cv-31399-MCR-GRJ | |
| 137481 | 150006 | Faust, Terrell | Thomas J Henry | 7:20-cv-31417-MCR-GRJ | |
| 137482 | 150008 | Feeser, Bryan | Thomas J Henry | 7:20-cv-31427-MCR-GRJ | |
| 137483 | 150009 | Feliciano, Axel | Thomas J Henry | 7:20-cv-31432-MCR-GRJ | |
| 137484 | 150010 | Feliciano, Gamalier | Thomas J Henry | 7:20-cv-31436-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137485 | 150011 | Felix, Chad | Thomas J Henry | | 7:20-cv-31441-MCR-GRJ |
| 137486 | 150012 | Felkins, Verlis | Thomas J Henry | 7:20-cv-31446-MCR-GRJ | |
| 137487 | 150015 | Ferreira, Steven | Thomas J Henry | 7:20-cv-31460-MCR-GRJ | |
| 137488 | 150016 | Ferringer, Christopher | Thomas J Henry | 7:20-cv-31465-MCR-GRJ | |
| 137489 | 150017 | Fidura, Keith | Thomas J Henry | 7:20-cv-31468-MCR-GRJ | |
| 137490 | 150018 | Field, Brian | Thomas J Henry | | 7:20-cv-31473-MCR-GRJ |
| 137491 | 150022 | Fierro, Rene | Thomas J Henry | | 7:20-cv-31488-MCR-GRJ |
| 137492 | 150023 | Figueroa, Armando | Thomas J Henry | 7:20-cv-31491-MCR-GRJ | |
| 137493 | 150024 | Figueroa, Fernando | Thomas J Henry | 7:20-cv-31495-MCR-GRJ | |
| 137494 | 150026 | Fink, Casey | Thomas J Henry | 7:20-cv-31502-MCR-GRJ | |
| 137495 | 150035 | Fleissner, Patrick | Thomas J Henry | 7:20-cv-31537-MCR-GRJ | |
| 137496 | 150037 | FLEMING, TERRY | Thomas J Henry | 7:20-cv-31544-MCR-GRJ | |
| 137497 | 150038 | Flenoid, Ellis | Thomas J Henry | 7:20-cv-31548-MCR-GRJ | |
| 137498 | 150040 | Fletcher, Kendre | Thomas J Henry | 7:20-cv-31555-MCR-GRJ | |
| 137499 | 150042 | Fletcher, Robert | Thomas J Henry | 7:20-cv-31564-MCR-GRJ | |
| 137500 | 150048 | Flores, Rene | Thomas J Henry | 7:20-cv-31586-MCR-GRJ | |
| 137501 | 150052 | Fluet, Jeffrey | Thomas J Henry | 7:20-cv-31600-MCR-GRJ | |
| 137502 | 150053 | Flynn, John | Thomas J Henry | 7:20-cv-31604-MCR-GRJ | |
| 137503 | 150055 | Fonville, Ronnie | Thomas J Henry | 7:20-cv-31613-MCR-GRJ | |
| 137504 | 150056 | Foor, Craig | Thomas J Henry | 7:20-cv-31616-MCR-GRJ | |
| 137505 | 150058 | Ford, Kengee | Thomas J Henry | 7:20-cv-31625-MCR-GRJ | |
| 137506 | 150060 | Foreman, Jullian | Thomas J Henry | 7:20-cv-31634-MCR-GRJ | |
| 137507 | 150062 | Forsyth, Joel | Thomas J Henry | 7:20-cv-31643-MCR-GRJ | |
| 137508 | 150074 | Fraine, Robert | Thomas J Henry | 7:20-cv-31696-MCR-GRJ | |
| 137509 | 150076 | Franco, Juan | Thomas J Henry | | 7:20-cv-31702-MCR-GRJ |
| 137510 | 150077 | Franco, Larry | Thomas J Henry | 7:20-cv-31705-MCR-GRJ | |
| 137511 | 150078 | Frank, Jason | Thomas J Henry | 7:20-cv-31708-MCR-GRJ | |
| 137512 | 150085 | Freeman, Craig | Thomas J Henry | 7:20-cv-31728-MCR-GRJ | |
| 137513 | 150087 | Freeman, John | Thomas J Henry | 7:20-cv-31734-MCR-GRJ | |
| 137514 | 150088 | Freeman, Justin | Thomas J Henry | | 7:20-cv-31737-MCR-GRJ |
| 137515 | 150090 | Frei, Jamie | Thomas J Henry | 7:20-cv-31743-MCR-GRJ | |
| 137516 | 150091 | French, Gary | Thomas J Henry | 7:20-cv-31747-MCR-GRJ | |
| 137517 | 150092 | French, Robert | Thomas J Henry | 7:20-cv-31751-MCR-GRJ | |
| 137518 | 150093 | Friend, Calvin | Thomas J Henry | | 7:20-cv-31755-MCR-GRJ |
| 137519 | 150096 | Fuentes, Joe | Thomas J Henry | | 7:20-cv-31766-MCR-GRJ |
| 137520 | 150099 | Fuller, Stephen | Thomas J Henry | 7:20-cv-31775-MCR-GRJ | |
| 137521 | 150102 | Galbraith, Shawn | Thomas J Henry | | 7:20-cv-31784-MCR-GRJ |
| 137522 | 150104 | Galindo, Jacob | Thomas J Henry | 7:20-cv-31790-MCR-GRJ | |
| 137523 | 150106 | Gallardo, Hector | Thomas J Henry | | 7:20-cv-31795-MCR-GRJ |
| 137524 | 150111 | Gamez, Eloy | Thomas J Henry | 7:20-cv-31810-MCR-GRJ | |
| 137525 | 150113 | Gamino, Jerardo | Thomas J Henry | | 7:20-cv-31816-MCR-GRJ |
| 137526 | 150115 | Garcia, Arnolfo | Thomas J Henry | | 7:20-cv-31822-MCR-GRJ |
| 137527 | 150116 | Garcia, Chris | Thomas J Henry | 7:20-cv-31825-MCR-GRJ | |
| 137528 | 150117 | Garcia, Daniel | Thomas J Henry | 7:20-cv-31828-MCR-GRJ | |
| 137529 | 150119 | Garcia, Emmanuel | Thomas J Henry | 7:20-cv-31834-MCR-GRJ | |
| 137530 | 150125 | Garcia, Juan | Thomas J Henry | 7:20-cv-31920-MCR-GRJ | |
| 137531 | 150128 | Garcia, Romero | Thomas J Henry | 7:20-cv-31932-MCR-GRJ | |
| 137532 | 150129 | Garcia, Theodore | Thomas J Henry | | 7:20-cv-31936-MCR-GRJ |
| 137533 | 150131 | Garciarascon, Daniel | Thomas J Henry | 7:20-cv-31944-MCR-GRJ | |
| 137534 | 150132 | Gardner, Frederick | Thomas J Henry | 7:20-cv-31948-MCR-GRJ | |
| 137535 | 150134 | Garett, Holly | Thomas J Henry | 7:20-cv-31956-MCR-GRJ | |
| 137536 | 150141 | Garza, Philip | Thomas J Henry | 7:20-cv-31984-MCR-GRJ | |
| 137537 | 150142 | GARZA, ROBERT | Thomas J Henry | 7:20-cv-31989-MCR-GRJ | |
| 137538 | 150146 | Gaskins, Russell | Thomas J Henry | 7:20-cv-32005-MCR-GRJ | |
| 137539 | 150148 | Gault, David | Thomas J Henry | 7:20-cv-32013-MCR-GRJ | |
| 137540 | 150149 | Gavin, Dennis | Thomas J Henry | 7:20-cv-32017-MCR-GRJ | |
| 137541 | 150153 | Gdowik, Robert | Thomas J Henry | 7:20-cv-32034-MCR-GRJ | |
| 137542 | 150155 | Gegner, Bruce | Thomas J Henry | 7:20-cv-32042-MCR-GRJ | |
| 137543 | 150157 | George, Armande | Thomas J Henry | 7:20-cv-32050-MCR-GRJ | |
| 137544 | 150160 | Geving, Alexander | Thomas J Henry | 7:20-cv-32061-MCR-GRJ | |
| 137545 | 150162 | GIBSON, JAMES | Thomas J Henry | 7:20-cv-32070-MCR-GRJ | |
| 137546 | 150164 | Giglio, Steven | Thomas J Henry | 7:20-cv-32078-MCR-GRJ | |
| 137547 | 150165 | Gilbert, Anthony | Thomas J Henry | 7:20-cv-32082-MCR-GRJ | |
| 137548 | 150169 | Giles, Rosie | Thomas J Henry | | 7:20-cv-32098-MCR-GRJ |
| 137549 | 150170 | Gill, Christopher | Thomas J Henry | 7:20-cv-32102-MCR-GRJ | |
| 137550 | 150176 | Gillion, Lajuan | Thomas J Henry | 7:20-cv-32127-MCR-GRJ | |
| 137551 | 150178 | Ginnery, Curtis | Thomas J Henry | 7:20-cv-32134-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137552 | 150184 | Glidden, Brom | Thomas J Henry | 7:20-cv-32155-MCR-GRJ | |
| 137553 | 150188 | Gobar, Alex | Thomas J Henry | 7:20-cv-32164-MCR-GRJ | |
| 137554 | 150189 | Goins, Tony | Thomas J Henry | 7:20-cv-32167-MCR-GRJ | |
| 137555 | 150193 | Golembeski, Anthony | Thomas J Henry | | 7:20-cv-32180-MCR-GRJ |
| 137556 | 150194 | Gomes, Casey | Thomas J Henry | 7:20-cv-32184-MCR-GRJ | |
| 137557 | 150198 | Gomez, Oscar | Thomas J Henry | | 7:20-cv-32196-MCR-GRJ |
| 137558 | 150203 | Gonzales, Gabriel | Thomas J Henry | 7:20-cv-32216-MCR-GRJ | |
| 137559 | 150205 | GONZALES, JOSEPH | Thomas J Henry | 7:20-cv-32225-MCR-GRJ | |
| 137560 | 150210 | Gonzalez, Carlos | Thomas J Henry | | 7:20-cv-32240-MCR-GRJ |
| 137561 | 150214 | GONZALEZ, JESUS | Thomas J Henry | 7:20-cv-32256-MCR-GRJ | |
| 137562 | 150216 | Gonzalez, Leo | Thomas J Henry | 7:20-cv-32264-MCR-GRJ | |
| 137563 | 150217 | Gonzalez, Marcilio | Thomas J Henry | 7:20-cv-32269-MCR-GRJ | |
| 137564 | 150219 | Gonzalez, Rachel | Thomas J Henry | 7:20-cv-32277-MCR-GRJ | |
| 137565 | 150220 | Gonzalez, Raymond | Thomas J Henry | 7:20-cv-32281-MCR-GRJ | |
| 137566 | 150225 | Gonzalez-Alicea, Edwin | Thomas J Henry | 7:20-cv-32301-MCR-GRJ | |
| 137567 | 150227 | Gooden, Sharon | Thomas J Henry | 7:20-cv-32309-MCR-GRJ | |
| 137568 | 150228 | Goodlett, Jon | Thomas J Henry | | 7:20-cv-32314-MCR-GRJ |
| 137569 | 150230 | Goodson, Adam | Thomas J Henry | | 7:20-cv-32322-MCR-GRJ |
| 137570 | 150231 | Goodwin, Gage | Thomas J Henry | 7:20-cv-32326-MCR-GRJ | |
| 137571 | 150232 | Goodwin, Steven | Thomas J Henry | 7:20-cv-32330-MCR-GRJ | |
| 137572 | 150235 | GORDON, JOSEPH | Thomas J Henry | 7:20-cv-32339-MCR-GRJ | |
| 137573 | 150239 | Govier, Andrew | Thomas J Henry | | 7:20-cv-32351-MCR-GRJ |
| 137574 | 150240 | Grabner, Randall | Thomas J Henry | 7:20-cv-32354-MCR-GRJ | |
| 137575 | 150241 | Grafals Ortega, Aldwin | Thomas J Henry | 7:20-cv-32357-MCR-GRJ | |
| 137576 | 150243 | Graham, Benjamin | Thomas J Henry | 7:20-cv-32363-MCR-GRJ | |
| 137577 | 150244 | Graham, Gene | Thomas J Henry | | 7:20-cv-32366-MCR-GRJ |
| 137578 | 150246 | Graley, Thomas | Thomas J Henry | 7:20-cv-32391-MCR-GRJ | |
| 137579 | 150247 | Gramberg, Nicholas | Thomas J Henry | 7:20-cv-32392-MCR-GRJ | |
| 137580 | 150252 | Grant, Geary | Thomas J Henry | 7:20-cv-32399-MCR-GRJ | |
| 137581 | 150260 | Gray, Marlon | Thomas J Henry | 7:20-cv-32420-MCR-GRJ | |
| 137582 | 150262 | Gray, Stephen | Thomas J Henry | 7:20-cv-32427-MCR-GRJ | |
| 137583 | 150265 | Green, Curlson | Thomas J Henry | 7:20-cv-32439-MCR-GRJ | |
| 137584 | 150277 | Greene, James | Thomas J Henry | 7:20-cv-32486-MCR-GRJ | |
| 137585 | 150279 | Greer, Brian | Thomas J Henry | 7:20-cv-32495-MCR-GRJ | |
| 137586 | 150289 | Grimm, Daniel | Thomas J Henry | | 7:20-cv-32534-MCR-GRJ |
| 137587 | 150290 | Grimsley, James | Thomas J Henry | | 7:20-cv-32538-MCR-GRJ |
| 137588 | 150291 | Grisanti, Brandon | Thomas J Henry | 7:20-cv-32542-MCR-GRJ | |
| 137589 | 150292 | Groff, Donald | Thomas J Henry | 7:20-cv-32546-MCR-GRJ | |
| 137590 | 150294 | Grosos, Justin | Thomas J Henry | 7:20-cv-32553-MCR-GRJ | |
| 137591 | 150300 | Guerrero, Daniel | Thomas J Henry | 7:20-cv-32572-MCR-GRJ | |
| 137592 | 150301 | Guerrero, David | Thomas J Henry | 7:20-cv-32576-MCR-GRJ | |
| 137593 | 150302 | Guerrero, George | Thomas J Henry | 7:20-cv-32580-MCR-GRJ | |
| 137594 | 150303 | Guerrero, Juan | Thomas J Henry | 7:20-cv-32620-MCR-GRJ | |
| 137595 | 150306 | Guidry, Michael | Thomas J Henry | 7:20-cv-32632-MCR-GRJ | |
| 137596 | 150308 | Guinn, Chad | Thomas J Henry | 7:20-cv-32640-MCR-GRJ | |
| 137597 | 150309 | Guinn, Larry | Thomas J Henry | 7:20-cv-32644-MCR-GRJ | |
| 137598 | 150311 | Gutierrez, David | Thomas J Henry | 7:20-cv-32651-MCR-GRJ | |
| 137599 | 150313 | Gutierrez, Martin | Thomas J Henry | | 7:20-cv-32657-MCR-GRJ |
| 137600 | 150314 | Gutierrez, Michael | Thomas J Henry | 7:20-cv-32660-MCR-GRJ | |
| 137601 | 150315 | Gutierrez, Oscar | Thomas J Henry | 7:20-cv-32663-MCR-GRJ | |
| 137602 | 150318 | Gutierrez, Richard | Thomas J Henry | 7:20-cv-32672-MCR-GRJ | |
| 137603 | 150324 | Hadley, Doug | Thomas J Henry | 7:20-cv-32689-MCR-GRJ | |
| 137604 | 150326 | Haines, Jerry | Thomas J Henry | 7:20-cv-32695-MCR-GRJ | |
| 137605 | 150328 | Hall, Anthony | Thomas J Henry | | 7:20-cv-31896-MCR-GRJ |
| 137606 | 150330 | Hall, Christopher | Thomas J Henry | 7:20-cv-31900-MCR-GRJ | |
| 137607 | 150331 | Hall, Josh | Thomas J Henry | 7:20-cv-31901-MCR-GRJ | |
| 137608 | 150332 | Hall, Marvin | Thomas J Henry | 7:20-cv-31903-MCR-GRJ | |
| 137609 | 150335 | Hallford, James | Thomas J Henry | 7:20-cv-31910-MCR-GRJ | |
| 137610 | 150336 | Halliwell, Jason | Thomas J Henry | 7:20-cv-31913-MCR-GRJ | |
| 137611 | 150338 | Halpin, Fay | Thomas J Henry | | 7:20-cv-31918-MCR-GRJ |
| 137612 | 150339 | Hamilton, Alvin | Thomas J Henry | | 7:20-cv-31921-MCR-GRJ |
| 137613 | 150344 | Hand, Kevin | Thomas J Henry | 7:20-cv-31939-MCR-GRJ | |
| 137614 | 150345 | Hann, Barry | Thomas J Henry | | 7:20-cv-31943-MCR-GRJ |
| 137615 | 150347 | Hansen, Eydin | Thomas J Henry | | 7:20-cv-31950-MCR-GRJ |
| 137616 | 150351 | Harasim, Daniel | Thomas J Henry | | 7:20-cv-31965-MCR-GRJ |
| 137617 | 150355 | Hardy, Joseph | Thomas J Henry | | 7:20-cv-31979-MCR-GRJ |
| 137618 | 150357 | Harley, Jarrett | Thomas J Henry | 7:20-cv-31987-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137619 | 150360 | Harper, Justin | Thomas J Henry | 7:20-cv-32000-MCR-GRJ | |
| 137620 | 150362 | Harrell, Patrick | Thomas J Henry | | 7:20-cv-32008-MCR-GRJ |
| 137621 | 150363 | Harrington, Cameron | Thomas J Henry | 7:20-cv-32012-MCR-GRJ | |
| 137622 | 150364 | Harris, Anthony | Thomas J Henry | 7:20-cv-32015-MCR-GRJ | |
| 137623 | 150365 | Harris, Christopher | Thomas J Henry | | 7:20-cv-32018-MCR-GRJ |
| 137624 | 150366 | Harris, Larry | Thomas J Henry | 7:20-cv-32021-MCR-GRJ | |
| 137625 | 150369 | Harris, Shaquita | Thomas J Henry | 7:20-cv-32033-MCR-GRJ | |
| 137626 | 150370 | Harrison, Dorelle | Thomas J Henry | | 7:20-cv-32036-MCR-GRJ |
| 137627 | 150371 | HARRISON, JUSTIN | Thomas J Henry | 7:20-cv-32040-MCR-GRJ | |
| 137628 | 150372 | Harrison, Michael | Thomas J Henry | | 7:20-cv-32044-MCR-GRJ |
| 137629 | 150374 | Harrod, Antonio | Thomas J Henry | 7:20-cv-32052-MCR-GRJ | |
| 137630 | 150380 | Hartman, Nicholas | Thomas J Henry | 7:20-cv-32073-MCR-GRJ | |
| 137631 | 150381 | Harvey, Kyle | Thomas J Henry | 7:20-cv-32077-MCR-GRJ | |
| 137632 | 150384 | Haskett, Nicholas | Thomas J Henry | 7:20-cv-32088-MCR-GRJ | |
| 137633 | 150386 | Hatcher, Kareem | Thomas J Henry | | 7:20-cv-32096-MCR-GRJ |
| 137634 | 150388 | Hathaway, Adam | Thomas J Henry | 7:20-cv-32103-MCR-GRJ | |
| 137635 | 150392 | Haugh, Jonathan | Thomas J Henry | 7:20-cv-32117-MCR-GRJ | |
| 137636 | 150393 | Haugh, Shawn | Thomas J Henry | 7:20-cv-32121-MCR-GRJ | |
| 137637 | 150394 | Haugland, Jon | Thomas J Henry | 7:20-cv-32124-MCR-GRJ | |
| 137638 | 150396 | Haven, Michael | Thomas J Henry | | 7:20-cv-32132-MCR-GRJ |
| 137639 | 150398 | Hayden, Ty | Thomas J Henry | 7:20-cv-32139-MCR-GRJ | |
| 137640 | 150400 | Hayes, Glynn | Thomas J Henry | | 7:20-cv-32147-MCR-GRJ |
| 137641 | 150402 | Hayes, Latrinee | Thomas J Henry | 7:20-cv-32152-MCR-GRJ | |
| 137642 | 150404 | Hayes, Roland | Thomas J Henry | | 7:20-cv-32156-MCR-GRJ |
| 137643 | 150405 | Hayes, Tremayne | Thomas J Henry | 7:20-cv-32158-MCR-GRJ | |
| 137644 | 150407 | Hayward, Ron | Thomas J Henry | 7:20-cv-32163-MCR-GRJ | |
| 137645 | 150409 | Hearn, Clarence | Thomas J Henry | 7:20-cv-32169-MCR-GRJ | |
| 137646 | 150414 | Heltman, Jamie | Thomas J Henry | 7:20-cv-32183-MCR-GRJ | |
| 137647 | 150416 | Henderson, Edward | Thomas J Henry | 7:20-cv-32191-MCR-GRJ | |
| 137648 | 150418 | Henderson, Shamar | Thomas J Henry | 7:20-cv-32199-MCR-GRJ | |
| 137649 | 150420 | Henegan, Adrian | Thomas J Henry | 7:20-cv-32206-MCR-GRJ | |
| 137650 | 150422 | Henry, Andrew | Thomas J Henry | | 7:20-cv-32213-MCR-GRJ |
| 137651 | 150423 | Henry, Demetri | Thomas J Henry | 7:20-cv-32217-MCR-GRJ | |
| 137652 | 150424 | Henry, Johnathon | Thomas J Henry | 7:20-cv-32221-MCR-GRJ | |
| 137653 | 150425 | Henry, Nathan | Thomas J Henry | 7:20-cv-32224-MCR-GRJ | |
| 137654 | 150426 | Henson, Matthew | Thomas J Henry | 7:20-cv-32227-MCR-GRJ | |
| 137655 | 150427 | Herbest, Thomas | Thomas J Henry | 7:20-cv-32231-MCR-GRJ | |
| 137656 | 150428 | Hercules, Jasmine | Thomas J Henry | 7:20-cv-32235-MCR-GRJ | |
| 137657 | 150431 | Hernandez, Armando | Thomas J Henry | 7:20-cv-32247-MCR-GRJ | |
| 137658 | 150432 | Hernandez, Carlos | Thomas J Henry | 7:20-cv-32251-MCR-GRJ | |
| 137659 | 150433 | Hernandez, Charleen | Thomas J Henry | | 7:20-cv-32255-MCR-GRJ |
| 137660 | 150434 | Hernandez, Emmanuel | Thomas J Henry | 7:20-cv-32258-MCR-GRJ | |
| 137661 | 150435 | Hernandez, Issac | Thomas J Henry | 7:20-cv-32261-MCR-GRJ | |
| 137662 | 150441 | HERNANDEZ, RAMIRO | Thomas J Henry | 7:20-cv-32284-MCR-GRJ | |
| 137663 | 150442 | Hernandez, Randy | Thomas J Henry | | 7:20-cv-32288-MCR-GRJ |
| 137664 | 150448 | Hernandez-Oquendo, Heriberto | Thomas J Henry | 7:20-cv-32310-MCR-GRJ | |
| 137665 | 150451 | Herrera, Carlos | Thomas J Henry | 7:20-cv-32320-MCR-GRJ | |
| 137666 | 150453 | Herrera, Cesar | Thomas J Henry | 7:20-cv-32328-MCR-GRJ | |
| 137667 | 150457 | Herrin, Jeffery | Thomas J Henry | | 7:20-cv-32413-MCR-GRJ |
| 137668 | 150458 | Herzberg, Tyson | Thomas J Henry | | 7:20-cv-32416-MCR-GRJ |
| 137669 | 150459 | Hescott, John | Thomas J Henry | | 7:20-cv-32418-MCR-GRJ |
| 137670 | 150460 | Hesler, Andrew | Thomas J Henry | 7:20-cv-32421-MCR-GRJ | |
| 137671 | 150461 | Hewett, Richard | Thomas J Henry | 7:20-cv-32425-MCR-GRJ | |
| 137672 | 150464 | Hicks, Toby | Thomas J Henry | 7:20-cv-32437-MCR-GRJ | |
| 137673 | 150465 | Higgins, Bryce | Thomas J Henry | 7:20-cv-32440-MCR-GRJ | |
| 137674 | 150466 | Hill, Brian | Thomas J Henry | 7:20-cv-32444-MCR-GRJ | |
| 137675 | 150467 | Hill, James | Thomas J Henry | 7:20-cv-32448-MCR-GRJ | |
| 137676 | 150469 | Hill, Orrion | Thomas J Henry | 7:20-cv-32454-MCR-GRJ | |
| 137677 | 150470 | Hill, Shannon | Thomas J Henry | | 7:20-cv-32458-MCR-GRJ |
| 137678 | 150473 | Hinckley, Elliott | Thomas J Henry | 7:20-cv-32469-MCR-GRJ | |
| 137679 | 150474 | Hines, James | Thomas J Henry | 7:20-cv-32472-MCR-GRJ | |
| 137680 | 150475 | Hinojos, David | Thomas J Henry | 7:20-cv-32476-MCR-GRJ | |
| 137681 | 150476 | Hinojos, Justin | Thomas J Henry | 7:20-cv-32480-MCR-GRJ | |
| 137682 | 150477 | Hitchcock, Jeremy | Thomas J Henry | 7:20-cv-32484-MCR-GRJ | |
| 137683 | 150479 | Ho, Linh Van | Thomas J Henry | 7:20-cv-32491-MCR-GRJ | |
| 137684 | 150480 | Hobby, Casey | Thomas J Henry | 7:20-cv-32494-MCR-GRJ | |
| 137685 | 150483 | Hodsden, James | Thomas J Henry | | 7:20-cv-32505-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137686 | 150485 | Hoffer, Brittany | Thomas J Henry | | 7:20-cv-32512-MCR-GRJ |
| 137687 | 150488 | Hogan, Steven | Thomas J Henry | 7:20-cv-32523-MCR-GRJ | |
| 137688 | 150489 | Hoke, James | Thomas J Henry | | 7:20-cv-32527-MCR-GRJ |
| 137689 | 150490 | Holbrook, James | Thomas J Henry | | 7:20-cv-32530-MCR-GRJ |
| 137690 | 150497 | Holmes, Christopher | Thomas J Henry | 7:20-cv-32554-MCR-GRJ | |
| 137691 | 150498 | Holmes, Kevin | Thomas J Henry | 7:20-cv-32557-MCR-GRJ | |
| 137692 | 150499 | Holmes, Leonard | Thomas J Henry | 7:20-cv-32560-MCR-GRJ | |
| 137693 | 150500 | Holsapple, Danny | Thomas J Henry | | 7:20-cv-32563-MCR-GRJ |
| 137694 | 150501 | Holt, George | Thomas J Henry | 7:20-cv-32566-MCR-GRJ | |
| 137695 | 150503 | Honeycutt, Thomas | Thomas J Henry | 7:20-cv-32571-MCR-GRJ | |
| 137696 | 150507 | Horn, Nicholas | Thomas J Henry | 7:20-cv-32586-MCR-GRJ | |
| 137697 | 150512 | Horton, Karen | Thomas J Henry | 7:20-cv-32599-MCR-GRJ | |
| 137698 | 150513 | Horton, Timothy | Thomas J Henry | 7:20-cv-32602-MCR-GRJ | |
| 137699 | 150514 | Horton, William | Thomas J Henry | 7:20-cv-32605-MCR-GRJ | |
| 137700 | 150518 | Houghton, Ryan | Thomas J Henry | 7:20-cv-32616-MCR-GRJ | |
| 137701 | 150520 | Houston, Raymond | Thomas J Henry | 7:20-cv-32622-MCR-GRJ | |
| 137702 | 150522 | Howard, Elston | Thomas J Henry | 7:20-cv-32630-MCR-GRJ | |
| 137703 | 150525 | HOWARD, JEFFREY | Thomas J Henry | 7:20-cv-32641-MCR-GRJ | |
| 137704 | 150527 | Howard, Kevin | Thomas J Henry | | 7:20-cv-31985-MCR-GRJ |
| 137705 | 150529 | Howard, Nazerine | Thomas J Henry | 7:20-cv-31995-MCR-GRJ | |
| 137706 | 150530 | Howard, Omar | Thomas J Henry | 7:20-cv-31999-MCR-GRJ | |
| 137707 | 150542 | Hughes, Gregory | Thomas J Henry | | 7:20-cv-32047-MCR-GRJ |
| 137708 | 150546 | Hulbert, James | Thomas J Henry | 7:20-cv-32062-MCR-GRJ | |
| 137709 | 150553 | Hunt, Kevin | Thomas J Henry | 7:20-cv-32091-MCR-GRJ | |
| 137710 | 150555 | Hunter, Edward | Thomas J Henry | | 7:20-cv-32097-MCR-GRJ |
| 137711 | 150556 | Huot, Francis | Thomas J Henry | | 7:20-cv-32101-MCR-GRJ |
| 137712 | 150560 | Husband, Leticia | Thomas J Henry | 7:20-cv-32118-MCR-GRJ | |
| 137713 | 150561 | Huslig, Christopher | Thomas J Henry | | 7:20-cv-32122-MCR-GRJ |
| 137714 | 150564 | Hutcherson, Jason | Thomas J Henry | 7:20-cv-32133-MCR-GRJ | |
| 137715 | 150565 | Hutchins, Randall | Thomas J Henry | 7:20-cv-32137-MCR-GRJ | |
| 137716 | 150568 | Hutton, Ronnie | Thomas J Henry | | 7:20-cv-32148-MCR-GRJ |
| 137717 | 150572 | Ibarra-Sanchez, Ricardo | Thomas J Henry | 7:20-cv-32189-MCR-GRJ | |
| 137718 | 150574 | Ihrig, Mathew | Thomas J Henry | 7:20-cv-32197-MCR-GRJ | |
| 137719 | 150576 | Imperato, Patrick | Thomas J Henry | 7:20-cv-32205-MCR-GRJ | |
| 137720 | 150578 | Ingalls, John | Thomas J Henry | 7:20-cv-32214-MCR-GRJ | |
| 137721 | 150579 | Ingram, Brandon | Thomas J Henry | | 7:20-cv-32218-MCR-GRJ |
| 137722 | 150582 | Inouye, David | Thomas J Henry | | 7:20-cv-32230-MCR-GRJ |
| 137723 | 150583 | Inscore, Larry | Thomas J Henry | 7:20-cv-32234-MCR-GRJ | |
| 137724 | 150585 | Irvin, Rosie | Thomas J Henry | 7:20-cv-32242-MCR-GRJ | |
| 137725 | 150587 | Iturbe, Cisco | Thomas J Henry | 7:20-cv-32250-MCR-GRJ | |
| 137726 | 150588 | Iverson, Allen | Thomas J Henry | 7:20-cv-32254-MCR-GRJ | |
| 137727 | 150589 | Iverson, Robert | Thomas J Henry | | 7:20-cv-32259-MCR-GRJ |
| 137728 | 150591 | Iwen, Michael | Thomas J Henry | 7:20-cv-32267-MCR-GRJ | |
| 137729 | 150593 | Jackson, Antwon | Thomas J Henry | 7:20-cv-32274-MCR-GRJ | |
| 137730 | 150594 | JACKSON, BRUCE | Thomas J Henry | 7:20-cv-32278-MCR-GRJ | |
| 137731 | 150600 | Jackson, Jerome | Thomas J Henry | 7:20-cv-32303-MCR-GRJ | |
| 137732 | 150604 | Jackson, Michael | Thomas J Henry | 7:20-cv-32319-MCR-GRJ | |
| 137733 | 150606 | Jackson, Patrick | Thomas J Henry | 7:20-cv-32327-MCR-GRJ | |
| 137734 | 150607 | JACKSON, RONALD | Thomas J Henry | 7:20-cv-32331-MCR-GRJ | |
| 137735 | 150609 | Jackson-Smith, Keoren | Thomas J Henry | 7:20-cv-32338-MCR-GRJ | |
| 137736 | 150611 | Jacobson, Jeffrey | Thomas J Henry | 7:20-cv-32344-MCR-GRJ | |
| 137737 | 150612 | Jacques, Christopher | Thomas J Henry | | 7:20-cv-32346-MCR-GRJ |
| 137738 | 150614 | Jaghab, Danny | Thomas J Henry | | 7:20-cv-32352-MCR-GRJ |
| 137739 | 150615 | James, Andrew | Thomas J Henry | | 7:20-cv-32355-MCR-GRJ |
| 137740 | 150616 | James, Brady | Thomas J Henry | | 7:20-cv-32358-MCR-GRJ |
| 137741 | 150617 | James, Dominique | Thomas J Henry | 7:20-cv-32361-MCR-GRJ | |
| 137742 | 150618 | James, Herbert | Thomas J Henry | 7:20-cv-32364-MCR-GRJ | |
| 137743 | 150619 | James, Jessie | Thomas J Henry | | 7:20-cv-32367-MCR-GRJ |
| 137744 | 150622 | James, Roger | Thomas J Henry | 7:20-cv-32398-MCR-GRJ | |
| 137745 | 150623 | James, Seth | Thomas J Henry | 7:20-cv-32400-MCR-GRJ | |
| 137746 | 150625 | Janes, Gregory | Thomas J Henry | 7:20-cv-32404-MCR-GRJ | |
| 137747 | 150628 | Jarrett, Jeremiah | Thomas J Henry | 7:20-cv-32412-MCR-GRJ | |
| 137748 | 150630 | Jay, Christopher | Thomas J Henry | 7:20-cv-32419-MCR-GRJ | |
| 137749 | 150632 | Jefferson, James | Thomas J Henry | 7:20-cv-32426-MCR-GRJ | |
| 137750 | 150633 | Jemison, Jarrod | Thomas J Henry | 7:20-cv-32430-MCR-GRJ | |
| 137751 | 150634 | Jenkins, Isaiah | Thomas J Henry | 7:20-cv-32434-MCR-GRJ | |
| 137752 | 150635 | Jenkins, Joshua | Thomas J Henry | 7:20-cv-32438-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137753 | 150638 | Jennings, Ebony | Thomas J Henry | | 7:20-cv-32449-MCR-GRJ |
| 137754 | 150647 | JOHNSON, ADAM | Thomas J Henry | 7:20-cv-32485-MCR-GRJ | |
| 137755 | 150648 | Johnson, Alshawn | Thomas J Henry | 7:20-cv-32489-MCR-GRJ | |
| 137756 | 150649 | Johnson, Bernardo | Thomas J Henry | 7:20-cv-32493-MCR-GRJ | |
| 137757 | 150656 | Johnson, Erik | Thomas J Henry | 7:20-cv-32521-MCR-GRJ | |
| 137758 | 150657 | Johnson, Gary | Thomas J Henry | 7:20-cv-32524-MCR-GRJ | |
| 137759 | 150658 | Johnson, Jacob | Thomas J Henry | 7:20-cv-32528-MCR-GRJ | |
| 137760 | 150659 | Johnson, Jonathan | Thomas J Henry | | 7:20-cv-32532-MCR-GRJ |
| 137761 | 150660 | Johnson, Kristopher | Thomas J Henry | | 7:20-cv-32536-MCR-GRJ |
| 137762 | 150662 | JOHNSON, PAUL | Thomas J Henry | 7:20-cv-32544-MCR-GRJ | |
| 137763 | 150663 | Johnson, Richard | Thomas J Henry | 7:20-cv-32547-MCR-GRJ | |
| 137764 | 150664 | Johnson, Scott | Thomas J Henry | 7:20-cv-32570-MCR-GRJ | |
| 137765 | 150665 | Johnson, Scott | Thomas J Henry | 7:20-cv-32574-MCR-GRJ | |
| 137766 | 150668 | JOHNSON, THOMAS | Thomas J Henry | | 7:20-cv-32585-MCR-GRJ |
| 137767 | 150673 | Jolley, Bill | Thomas J Henry | 7:20-cv-32600-MCR-GRJ | |
| 137768 | 150675 | JONES, BRANDON | Thomas J Henry | 7:20-cv-32606-MCR-GRJ | |
| 137769 | 150676 | Jones, Charles | Thomas J Henry | | 7:20-cv-32609-MCR-GRJ |
| 137770 | 150677 | Jones, Jason | Thomas J Henry | 7:20-cv-32612-MCR-GRJ | |
| 137771 | 150679 | Jones, Julian | Thomas J Henry | 7:20-cv-32618-MCR-GRJ | |
| 137772 | 150680 | Jones, Labaron | Thomas J Henry | 7:20-cv-32623-MCR-GRJ | |
| 137773 | 150681 | JONES, MELVIN | Thomas J Henry | 7:20-cv-32627-MCR-GRJ | |
| 137774 | 150685 | JONES, RICHARD | Thomas J Henry | 7:20-cv-32643-MCR-GRJ | |
| 137775 | 150689 | Jones, Terence | Thomas J Henry | 7:20-cv-32656-MCR-GRJ | |
| 137776 | 150690 | Jones, Timothy | Thomas J Henry | 7:20-cv-32659-MCR-GRJ | |
| 137777 | 150693 | Jordan, Jeffery | Thomas J Henry | 7:20-cv-32667-MCR-GRJ | |
| 137778 | 150695 | Jorgensen, Jesse | Thomas J Henry | 7:20-cv-32673-MCR-GRJ | |
| 137779 | 150703 | Kalishek, Calvin | Thomas J Henry | | 7:20-cv-32697-MCR-GRJ |
| 137780 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ | |
| 137781 | 150707 | Kaplan, Michael | Thomas J Henry | 7:20-cv-32705-MCR-GRJ | |
| 137782 | 150708 | Karr, Gary | Thomas J Henry | | 7:20-cv-32707-MCR-GRJ |
| 137783 | 150711 | Keech, Zachary | Thomas J Henry | | 7:20-cv-32713-MCR-GRJ |
| 137784 | 150720 | Kendall, Christopher | Thomas J Henry | 7:20-cv-32730-MCR-GRJ | |
| 137785 | 150722 | Kendricks, Rayshawn | Thomas J Henry | 7:20-cv-32734-MCR-GRJ | |
| 137786 | 150723 | Kennebrew, Kelvin | Thomas J Henry | 7:20-cv-32736-MCR-GRJ | |
| 137787 | 150724 | Kennedy, Clarence | Thomas J Henry | 7:20-cv-32738-MCR-GRJ | |
| 137788 | 150725 | Kennedy, Dustin | Thomas J Henry | 7:20-cv-32740-MCR-GRJ | |
| 137789 | 150731 | Kersee, Byron | Thomas J Henry | | 7:20-cv-32175-MCR-GRJ |
| 137790 | 150732 | Kersh, Benjamin | Thomas J Henry | | 7:20-cv-32178-MCR-GRJ |
| 137791 | 150734 | Keyian, Jack | Thomas J Henry | 7:20-cv-32185-MCR-GRJ | |
| 137792 | 150735 | Kibler, Wesley | Thomas J Henry | 7:20-cv-32190-MCR-GRJ | |
| 137793 | 150737 | Kilgo, James | Thomas J Henry | 7:20-cv-32198-MCR-GRJ | |
| 137794 | 150738 | Kille, Richard | Thomas J Henry | 7:20-cv-32203-MCR-GRJ | |
| 137795 | 150741 | King, Carney | Thomas J Henry | 7:20-cv-32215-MCR-GRJ | |
| 137796 | 150743 | King, Ian | Thomas J Henry | 7:20-cv-32223-MCR-GRJ | |
| 137797 | 150747 | Kinzer, Michael | Thomas J Henry | 7:20-cv-32241-MCR-GRJ | |
| 137798 | 150749 | Kirchoff, Robert | Thomas J Henry | 7:20-cv-32249-MCR-GRJ | |
| 137799 | 150751 | Kirt, Jack | Thomas J Henry | 7:20-cv-32257-MCR-GRJ | |
| 137800 | 150752 | Kiser, Braden | Thomas J Henry | 7:20-cv-32262-MCR-GRJ | |
| 137801 | 150754 | Klejnowski, John | Thomas J Henry | 7:20-cv-32271-MCR-GRJ | |
| 137802 | 150755 | Knight, Robert | Thomas J Henry | 7:20-cv-32275-MCR-GRJ | |
| 137803 | 150756 | Knox, Reginald | Thomas J Henry | 7:20-cv-32279-MCR-GRJ | |
| 137804 | 150757 | Knox, Robert | Thomas J Henry | | 7:20-cv-32283-MCR-GRJ |
| 137805 | 150762 | Kohn, Kristopher | Thomas J Henry | | 7:20-cv-32304-MCR-GRJ |
| 137806 | 150764 | Kolski, Alexander | Thomas J Henry | 7:20-cv-32312-MCR-GRJ | |
| 137807 | 150768 | Korey, Brandy | Thomas J Henry | 7:20-cv-32329-MCR-GRJ | |
| 137808 | 150774 | Kreiner, Tyler | Thomas J Henry | | 7:20-cv-32350-MCR-GRJ |
| 137809 | 150775 | Kreun, Brandon | Thomas J Henry | 7:20-cv-32353-MCR-GRJ | |
| 137810 | 150776 | Kriewaldt, Gregory | Thomas J Henry | 7:20-cv-32356-MCR-GRJ | |
| 137811 | 150780 | Kryzanek, John | Thomas J Henry | | 7:20-cv-32368-MCR-GRJ |
| 137812 | 150783 | Kuhn, Clayton | Thomas J Henry | | 7:20-cv-32372-MCR-GRJ |
| 137813 | 150785 | Kurdilla, Stephan | Thomas J Henry | 7:20-cv-32374-MCR-GRJ | |
| 137814 | 150787 | Kusiak, Christopher | Thomas J Henry | 7:20-cv-32376-MCR-GRJ | |
| 137815 | 150789 | Kuykendall, Thelston | Thomas J Henry | 7:20-cv-32378-MCR-GRJ | |
| 137816 | 150792 | Lacko, Joshua | Thomas J Henry | 7:20-cv-32381-MCR-GRJ | |
| 137817 | 150793 | La Count, Miranda | Thomas J Henry | | 7:20-cv-32382-MCR-GRJ |
| 137818 | 150794 | Lacy, Kaleb | Thomas J Henry | 7:20-cv-32383-MCR-GRJ | |
| 137819 | 150795 | Lacy, Thomas | Thomas J Henry | 7:20-cv-32384-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137820 | 150798 | Lagrene, Vincenzo | Thomas J Henry | 7:20-cv-32387-MCR-GRJ | |
| 137821 | 150799 | Lake, Schon | Thomas J Henry | | 7:20-cv-32388-MCR-GRJ |
| 137822 | 150800 | LaLonde, Yvette | Thomas J Henry | 7:20-cv-32389-MCR-GRJ | |
| 137823 | 150802 | Landon, Michael | Thomas J Henry | 7:20-cv-32428-MCR-GRJ | |
| 137824 | 150807 | Lapic, Jacob | Thomas J Henry | 7:20-cv-32450-MCR-GRJ | |
| 137825 | 150809 | Lara, Vincent | Thomas J Henry | 7:20-cv-32460-MCR-GRJ | |
| 137826 | 150813 | Larmond, Davaughn | Thomas J Henry | 7:20-cv-32478-MCR-GRJ | |
| 137827 | 150814 | Larson, Kenneth | Thomas J Henry | 7:20-cv-32482-MCR-GRJ | |
| 137828 | 150816 | Lashmit, Richard | Thomas J Henry | 7:20-cv-32492-MCR-GRJ | |
| 137829 | 150819 | Lattanzio, Zachary | Thomas J Henry | 7:20-cv-32506-MCR-GRJ | |
| 137830 | 150820 | Laughlin, Bryan | Thomas J Henry | | 7:20-cv-32510-MCR-GRJ |
| 137831 | 150821 | Lawlor, Joshua | Thomas J Henry | 7:20-cv-32515-MCR-GRJ | |
| 137832 | 150827 | Leal, Benjamin | Thomas J Henry | 7:20-cv-32543-MCR-GRJ | |
| 137833 | 150829 | Leandry, Nelson | Thomas J Henry | 7:20-cv-32552-MCR-GRJ | |
| 137834 | 150830 | Leck, Steven | Thomas J Henry | 7:20-cv-32555-MCR-GRJ | |
| 137835 | 150834 | Lee, Song Kwan | Thomas J Henry | 7:20-cv-32569-MCR-GRJ | |
| 137836 | 150837 | Legan, Jason | Thomas J Henry | 7:20-cv-32581-MCR-GRJ | |
| 137837 | 150839 | Lehman, Paul | Thomas J Henry | | 7:20-cv-32588-MCR-GRJ |
| 137838 | 150840 | Lehnert, Dwayne | Thomas J Henry | | 7:20-cv-32592-MCR-GRJ |
| 137839 | 150841 | Leibham, Timothy | Thomas J Henry | | 7:20-cv-32595-MCR-GRJ |
| 137840 | 150842 | Leigh, Christopher | Thomas J Henry | 7:20-cv-32598-MCR-GRJ | |
| 137841 | 150843 | Leija, Dario | Thomas J Henry | 7:20-cv-32601-MCR-GRJ | |
| 137842 | 150845 | Lemaire, Chad | Thomas J Henry | 7:20-cv-32607-MCR-GRJ | |
| 137843 | 150846 | Lenz, Kodi | Thomas J Henry | 7:20-cv-32610-MCR-GRJ | |
| 137844 | 150847 | Leonard, Toby | Thomas J Henry | 7:20-cv-32614-MCR-GRJ | |
| 137845 | 150848 | Leoso, David | Thomas J Henry | 7:20-cv-32617-MCR-GRJ | |
| 137846 | 150851 | Lewis, Joseph | Thomas J Henry | | 7:20-cv-32629-MCR-GRJ |
| 137847 | 150853 | Lewis, Luther | Thomas J Henry | 7:20-cv-32637-MCR-GRJ | |
| 137848 | 150854 | Lewis, Montgomery | Thomas J Henry | | 7:20-cv-32642-MCR-GRJ |
| 137849 | 150855 | LEWIS, PATRICK | Thomas J Henry | | 7:20-cv-32646-MCR-GRJ |
| 137850 | 150856 | Lewis, Timothy | Thomas J Henry | 7:20-cv-32649-MCR-GRJ | |
| 137851 | 150857 | Lewis, Wendell | Thomas J Henry | | 7:20-cv-32652-MCR-GRJ |
| 137852 | 150858 | Leyva, Francisco | Thomas J Henry | 7:20-cv-32655-MCR-GRJ | |
| 137853 | 150860 | Liggins, Joseph | Thomas J Henry | 7:20-cv-32661-MCR-GRJ | |
| 137854 | 150862 | Lillard, Steven | Thomas J Henry | | 7:20-cv-32668-MCR-GRJ |
| 137855 | 150864 | Lindgren, Curtis | Thomas J Henry | 7:20-cv-32674-MCR-GRJ | |
| 137856 | 150866 | Lindsey, Alex | Thomas J Henry | | 7:20-cv-32680-MCR-GRJ |
| 137857 | 150868 | Lions, David | Thomas J Henry | | 7:20-cv-32687-MCR-GRJ |
| 137858 | 150869 | Lipham, Jeffrey | Thomas J Henry | | 7:20-cv-32690-MCR-GRJ |
| 137859 | 150872 | Little, Daniel | Thomas J Henry | 7:20-cv-32698-MCR-GRJ | |
| 137860 | 150873 | Little, Sean | Thomas J Henry | 7:20-cv-32700-MCR-GRJ | |
| 137861 | 150876 | Loewke, Jeanette | Thomas J Henry | 7:20-cv-32706-MCR-GRJ | |
| 137862 | 150877 | Logan, Anthony | Thomas J Henry | 7:20-cv-32708-MCR-GRJ | |
| 137863 | 150878 | LOLLIS, DANIEL | Thomas J Henry | 7:20-cv-32710-MCR-GRJ | |
| 137864 | 150880 | Long, James | Thomas J Henry | | 7:20-cv-32714-MCR-GRJ |
| 137865 | 150881 | Long, Joshua | Thomas J Henry | 7:20-cv-32716-MCR-GRJ | |
| 137866 | 150883 | Long, Ronnie | Thomas J Henry | 7:20-cv-32720-MCR-GRJ | |
| 137867 | 150884 | Longueuil, Kenneth | Thomas J Henry | 7:20-cv-32723-MCR-GRJ | |
| 137868 | 150885 | Lonning, Andrew | Thomas J Henry | 7:20-cv-32725-MCR-GRJ | |
| 137869 | 150887 | Loomis, Russell | Thomas J Henry | 7:20-cv-32729-MCR-GRJ | |
| 137870 | 150890 | LOPEZ, JAVIER | Thomas J Henry | 7:20-cv-32735-MCR-GRJ | |
| 137871 | 150891 | Lopez, Jonathon | Thomas J Henry | 7:20-cv-32737-MCR-GRJ | |
| 137872 | 150892 | Lopez, Jose | Thomas J Henry | 7:20-cv-32739-MCR-GRJ | |
| 137873 | 150893 | RODRIGUEZ LOPEZ, MANUEL | Thomas J Henry | | 7:20-cv-32741-MCR-GRJ |
| 137874 | 150895 | Lopez, Mario | Thomas J Henry | | 7:20-cv-32744-MCR-GRJ |
| 137875 | 150896 | Lopez, Ramon | Thomas J Henry | 7:20-cv-32745-MCR-GRJ | |
| 137876 | 150898 | Lopez, Steve | Thomas J Henry | 7:20-cv-32747-MCR-GRJ | |
| 137877 | 150904 | Loughridge, James | Thomas J Henry | 7:20-cv-32753-MCR-GRJ | |
| 137878 | 150905 | Loveberry, Trenton | Thomas J Henry | | 7:20-cv-32754-MCR-GRJ |
| 137879 | 150908 | Lowe, Troy | Thomas J Henry | 7:20-cv-32757-MCR-GRJ | |
| 137880 | 150909 | Loyd, Christopher | Thomas J Henry | 7:20-cv-32758-MCR-GRJ | |
| 137881 | 150911 | Lozovoy, Ruslan | Thomas J Henry | | 7:20-cv-32760-MCR-GRJ |
| 137882 | 150913 | Lucas, Michael | Thomas J Henry | 7:20-cv-32762-MCR-GRJ | |
| 137883 | 150914 | Lucas, Roger | Thomas J Henry | 7:20-cv-32763-MCR-GRJ | |
| 137884 | 150924 | Lytle, John | Thomas J Henry | 7:20-cv-32773-MCR-GRJ | |
| 137885 | 150926 | Macias, Felix | Thomas J Henry | 7:20-cv-32775-MCR-GRJ | |
| 137886 | 150927 | Macisaac, Sean | Thomas J Henry | 7:20-cv-32799-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137887 | 150928 | Mack, Michael | Thomas J Henry | 7:20-cv-32801-MCR-GRJ | |
| 137888 | 150929 | Mackey, Charles | Thomas J Henry | 7:20-cv-32802-MCR-GRJ | |
| 137889 | 150933 | Maddox, Tiffini | Thomas J Henry | | 7:20-cv-32813-MCR-GRJ |
| 137890 | 150934 | Magee, Brandin | Thomas J Henry | 7:20-cv-32815-MCR-GRJ | |
| 137891 | 150939 | Maida, Rodrick | Thomas J Henry | 7:20-cv-32830-MCR-GRJ | |
| 137892 | 150941 | Major, Rashi | Thomas J Henry | 7:20-cv-32835-MCR-GRJ | |
| 137893 | 150946 | Maldonado, Ricardo | Thomas J Henry | 7:20-cv-32849-MCR-GRJ | |
| 137894 | 150948 | Malone, Edward | Thomas J Henry | 7:20-cv-32855-MCR-GRJ | |
| 137895 | 150952 | Manigault, Wesley | Thomas J Henry | | 7:20-cv-32866-MCR-GRJ |
| 137896 | 150954 | Manning, Keith | Thomas J Henry | 7:20-cv-32872-MCR-GRJ | |
| 137897 | 150955 | Marasigan, Fernand | Thomas J Henry | 7:20-cv-32874-MCR-GRJ | |
| 137898 | 150956 | Marcum, Anthony | Thomas J Henry | | 7:20-cv-32877-MCR-GRJ |
| 137899 | 150958 | Marques, Rogerio | Thomas J Henry | 7:20-cv-32883-MCR-GRJ | |
| 137900 | 150959 | Marquez, Juan | Thomas J Henry | 7:20-cv-32886-MCR-GRJ | |
| 137901 | 150960 | Marron, Alfred | Thomas J Henry | | 7:20-cv-32888-MCR-GRJ |
| 137902 | 150962 | Marshall, Ernest | Thomas J Henry | 7:20-cv-32893-MCR-GRJ | |
| 137903 | 150965 | Martell, Eric | Thomas J Henry | 7:20-cv-32899-MCR-GRJ | |
| 137904 | 150966 | Martin, Brian | Thomas J Henry | 7:20-cv-32901-MCR-GRJ | |
| 137905 | 150967 | Martin, Chris | Thomas J Henry | | 7:20-cv-32903-MCR-GRJ |
| 137906 | 150969 | Martin, Devin | Thomas J Henry | 7:20-cv-32907-MCR-GRJ | |
| 137907 | 150976 | Martin, Sean | Thomas J Henry | 7:20-cv-32926-MCR-GRJ | |
| 137908 | 150978 | Martin, Zachary | Thomas J Henry | 7:20-cv-32930-MCR-GRJ | |
| 137909 | 150981 | Martinez, Adriel | Thomas J Henry | 7:20-cv-32939-MCR-GRJ | |
| 137910 | 150985 | Martinez, Edward | Thomas J Henry | 7:20-cv-32954-MCR-GRJ | |
| 137911 | 150986 | Martinez, Erik | Thomas J Henry | | 7:20-cv-32957-MCR-GRJ |
| 137912 | 150989 | Martinez, Homero | Thomas J Henry | 7:20-cv-32968-MCR-GRJ | |
| 137913 | 150991 | MARTINEZ, JESSE | Thomas J Henry | 7:20-cv-32976-MCR-GRJ | |
| 137914 | 150992 | Martinez, Jonah | Thomas J Henry | 7:20-cv-32978-MCR-GRJ | |
| 137915 | 150993 | Martinez, Jose | Thomas J Henry | 7:20-cv-32982-MCR-GRJ | |
| 137916 | 150997 | Martinez, Oscar | Thomas J Henry | 7:20-cv-32996-MCR-GRJ | |
| 137917 | 151003 | Martinez, Wilfredo | Thomas J Henry | 7:20-cv-33026-MCR-GRJ | |
| 137918 | 151005 | Masichuk, Preston | Thomas J Henry | | 7:20-cv-33037-MCR-GRJ |
| 137919 | 151007 | Masresha, Nebiyou | Thomas J Henry | | 7:20-cv-33048-MCR-GRJ |
| 137920 | 151008 | Masser, Jeffrey | Thomas J Henry | 7:20-cv-33053-MCR-GRJ | |
| 137921 | 151009 | Massey, Jeremy | Thomas J Henry | 7:20-cv-33059-MCR-GRJ | |
| 137922 | 151010 | Masten, Andrew | Thomas J Henry | 7:20-cv-33064-MCR-GRJ | |
| 137923 | 151012 | Mata, Marin | Thomas J Henry | 7:20-cv-33074-MCR-GRJ | |
| 137924 | 151017 | Matthews, Danny | Thomas J Henry | 7:20-cv-33101-MCR-GRJ | |
| 137925 | 151018 | MATTHEWS, MICHAEL | Thomas J Henry | | 7:20-cv-33105-MCR-GRJ |
| 137926 | 151021 | Maull, Hector | Thomas J Henry | | 7:20-cv-33122-MCR-GRJ |
| 137927 | 151024 | Maust, Drexel | Thomas J Henry | 7:20-cv-33139-MCR-GRJ | |
| 137928 | 151027 | Maxwell, William | Thomas J Henry | 7:20-cv-33156-MCR-GRJ | |
| 137929 | 151028 | May, Anthony | Thomas J Henry | | 7:20-cv-33160-MCR-GRJ |
| 137930 | 151030 | Mayhew, Michael | Thomas J Henry | 7:20-cv-33172-MCR-GRJ | |
| 137931 | 151033 | Maypole, Gene | Thomas J Henry | 7:20-cv-33184-MCR-GRJ | |
| 137932 | 151034 | Mays, Kevin | Thomas J Henry | | 7:20-cv-33189-MCR-GRJ |
| 137933 | 151037 | MCBRIDE, RICHARD | Thomas J Henry | 7:20-cv-33203-MCR-GRJ | |
| 137934 | 151038 | McBroom, Brandon | Thomas J Henry | | 7:20-cv-33208-MCR-GRJ |
| 137935 | 151039 | McCabe, Trever | Thomas J Henry | 7:20-cv-33212-MCR-GRJ | |
| 137936 | 151040 | McCaffrey, Aaron | Thomas J Henry | 7:20-cv-33218-MCR-GRJ | |
| 137937 | 151041 | McCain, Joseph | Thomas J Henry | 7:20-cv-33224-MCR-GRJ | |
| 137938 | 151042 | McCall, Christopher | Thomas J Henry | 7:20-cv-33229-MCR-GRJ | |
| 137939 | 151043 | McCarthy, Richard | Thomas J Henry | | 7:20-cv-33235-MCR-GRJ |
| 137940 | 151046 | McClendon, Andrew | Thomas J Henry | | 7:20-cv-33251-MCR-GRJ |
| 137941 | 151047 | McClure, Cory | Thomas J Henry | | 7:20-cv-33257-MCR-GRJ |
| 137942 | 151049 | McCombs, Michael | Thomas J Henry | 7:20-cv-33381-MCR-GRJ | |
| 137943 | 151050 | McCormick, Joseph | Thomas J Henry | 7:20-cv-33383-MCR-GRJ | |
| 137944 | 151051 | McCrohan, Kenneth | Thomas J Henry | 7:20-cv-33386-MCR-GRJ | |
| 137945 | 151052 | McCullough, Ronnie | Thomas J Henry | 7:20-cv-33392-MCR-GRJ | |
| 137946 | 151054 | McCumber, Joseph | Thomas J Henry | 7:20-cv-33402-MCR-GRJ | |
| 137947 | 151055 | McDonald, Franklin | Thomas J Henry | 7:20-cv-33407-MCR-GRJ | |
| 137948 | 151056 | McDonald, Rolf | Thomas J Henry | 7:20-cv-33413-MCR-GRJ | |
| 137949 | 151060 | MCELVEEN, LARRY LEE | Thomas J Henry | | 7:20-cv-33438-MCR-GRJ |
| 137950 | 151062 | McFadden, Carter | Thomas J Henry | | 7:20-cv-33449-MCR-GRJ |
| 137951 | 151063 | Mcfarland, Michael | Thomas J Henry | 7:20-cv-33456-MCR-GRJ | |
| 137952 | 151064 | McGee, Freddie | Thomas J Henry | 7:20-cv-33461-MCR-GRJ | |
| 137953 | 151074 | McKain, Dustin | Thomas J Henry | 7:20-cv-33522-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 137954 | 151075 | McKay, Shakera | Thomas J Henry | 7:20-cv-33527-MCR-GRJ | |
| 137955 | 151080 | McLay, Joshua | Thomas J Henry | | 7:20-cv-33554-MCR-GRJ |
| 137956 | 151081 | McLean, Daniel | Thomas J Henry | | 7:20-cv-33559-MCR-GRJ |
| 137957 | 151083 | McMillan, Thomas | Thomas J Henry | 7:20-cv-33571-MCR-GRJ | |
| 137958 | 151085 | McMillon, Brandon | Thomas J Henry | 7:20-cv-33581-MCR-GRJ | |
| 137959 | 151090 | McNichol, Keron | Thomas J Henry | 7:20-cv-33610-MCR-GRJ | |
| 137960 | 151091 | McWhite, Timothy | Thomas J Henry | 7:20-cv-33614-MCR-GRJ | |
| 137961 | 151093 | Meaders, Schamarr | Thomas J Henry | 7:20-cv-33626-MCR-GRJ | |
| 137962 | 151097 | Melby, Travis | Thomas J Henry | 7:20-cv-33647-MCR-GRJ | |
| 137963 | 151102 | Mendoza, James | Thomas J Henry | 7:20-cv-33722-MCR-GRJ | |
| 137964 | 151103 | Mercer, Bradley | Thomas J Henry | 7:20-cv-33726-MCR-GRJ | |
| 137965 | 151105 | Merino, Albert | Thomas J Henry | 7:20-cv-33734-MCR-GRJ | |
| 137966 | 151106 | Merry, Brandon | Thomas J Henry | 7:20-cv-33739-MCR-GRJ | |
| 137967 | 151107 | Messer, Donnie | Thomas J Henry | 7:20-cv-33744-MCR-GRJ | |
| 137968 | 151109 | Metz, Randall | Thomas J Henry | 7:20-cv-33752-MCR-GRJ | |
| 137969 | 151111 | Meyer, Christopher | Thomas J Henry | 7:20-cv-33761-MCR-GRJ | |
| 137970 | 151112 | Meyer, Dustin | Thomas J Henry | 7:20-cv-33765-MCR-GRJ | |
| 137971 | 151113 | Meyers, Justin | Thomas J Henry | 7:20-cv-33769-MCR-GRJ | |
| 137972 | 151115 | Michaelsen, Ryan | Thomas J Henry | 7:20-cv-33777-MCR-GRJ | |
| 137973 | 151116 | Michaud-Sanchez, Eric | Thomas J Henry | | 7:20-cv-33781-MCR-GRJ |
| 137974 | 151120 | Middleton, Raymond | Thomas J Henry | | 7:20-cv-33794-MCR-GRJ |
| 137975 | 151122 | Mikle, Rose | Thomas J Henry | 7:20-cv-33801-MCR-GRJ | |
| 137976 | 151123 | Miles, Toreno | Thomas J Henry | 7:20-cv-33804-MCR-GRJ | |
| 137977 | 151125 | Miller, Adrian | Thomas J Henry | | 7:20-cv-33810-MCR-GRJ |
| 137978 | 151126 | Miller, Arik | Thomas J Henry | 7:20-cv-33813-MCR-GRJ | |
| 137979 | 151127 | Miller, Barry | Thomas J Henry | | 7:20-cv-32806-MCR-GRJ |
| 137980 | 151130 | Miller, Erik | Thomas J Henry | 7:20-cv-32814-MCR-GRJ | |
| 137981 | 151133 | Miller, Jason | Thomas J Henry | | 7:20-cv-32823-MCR-GRJ |
| 137982 | 151135 | Miller, Michael | Thomas J Henry | 7:20-cv-32828-MCR-GRJ | |
| 137983 | 151136 | Miller, Rodger | Thomas J Henry | 7:20-cv-32831-MCR-GRJ | |
| 137984 | 151137 | Miller, Roman | Thomas J Henry | 7:20-cv-32834-MCR-GRJ | |
| 137985 | 151138 | Miller, Sean | Thomas J Henry | 7:20-cv-32836-MCR-GRJ | |
| 137986 | 151139 | Miller, Shelton | Thomas J Henry | 7:20-cv-32839-MCR-GRJ | |
| 137987 | 151141 | Mills, Kevin | Thomas J Henry | 7:20-cv-32845-MCR-GRJ | |
| 137988 | 151142 | Miner, Caleb | Thomas J Henry | 7:20-cv-32848-MCR-GRJ | |
| 137989 | 151143 | Minor, James | Thomas J Henry | 7:20-cv-32850-MCR-GRJ | |
| 137990 | 151145 | Mireles, Gregory | Thomas J Henry | 7:20-cv-32856-MCR-GRJ | |
| 137991 | 151146 | Mireles, Rebecca | Thomas J Henry | 7:20-cv-32859-MCR-GRJ | |
| 137992 | 151148 | MITCHELL, GEORGE | Thomas J Henry | 7:20-cv-32864-MCR-GRJ | |
| 137993 | 151150 | Mitchell, Jason | Thomas J Henry | 7:20-cv-32870-MCR-GRJ | |
| 137994 | 151153 | Mitchum, Tyrie | Thomas J Henry | 7:20-cv-32878-MCR-GRJ | |
| 137995 | 151156 | Modrak, James | Thomas J Henry | 7:20-cv-32887-MCR-GRJ | |
| 137996 | 151157 | Moffett, Sheldon | Thomas J Henry | 7:20-cv-32890-MCR-GRJ | |
| 137997 | 151160 | Molitor, John | Thomas J Henry | 7:20-cv-32896-MCR-GRJ | |
| 137998 | 151162 | Molohon, Michael | Thomas J Henry | 7:20-cv-32900-MCR-GRJ | |
| 137999 | 151163 | Monohon, Daniell | Thomas J Henry | 7:20-cv-32902-MCR-GRJ | |
| 138000 | 151166 | Montgomery, Cecil | Thomas J Henry | 7:20-cv-32908-MCR-GRJ | |
| 138001 | 151169 | Montoya, Peter | Thomas J Henry | 7:20-cv-32916-MCR-GRJ | |
| 138002 | 151171 | Moody, Marquell | Thomas J Henry | 7:20-cv-32942-MCR-GRJ | |
| 138003 | 151172 | Moody, Rosalyn | Thomas J Henry | | 7:20-cv-32945-MCR-GRJ |
| 138004 | 151173 | Moolah, Brandon | Thomas J Henry | 7:20-cv-32949-MCR-GRJ | |
| 138005 | 151174 | Moon, Antonio | Thomas J Henry | 7:20-cv-32952-MCR-GRJ | |
| 138006 | 151176 | Moore, Brian | Thomas J Henry | 7:20-cv-32959-MCR-GRJ | |
| 138007 | 151177 | Moore, Brian | Thomas J Henry | 7:20-cv-32962-MCR-GRJ | |
| 138008 | 151178 | Moore, Charlestine | Thomas J Henry | 7:20-cv-32966-MCR-GRJ | |
| 138009 | 151184 | Moore, Quintine | Thomas J Henry | 7:20-cv-32988-MCR-GRJ | |
| 138010 | 151185 | Moore, William | Thomas J Henry | | 7:20-cv-32991-MCR-GRJ |
| 138011 | 151190 | Morales, Michael | Thomas J Henry | 7:20-cv-33014-MCR-GRJ | |
| 138012 | 151191 | Morales, Rafael | Thomas J Henry | 7:20-cv-33019-MCR-GRJ | |
| 138013 | 151194 | Morehead, Ronald | Thomas J Henry | 7:20-cv-33035-MCR-GRJ | |
| 138014 | 151196 | Moreno, Ricardo | Thomas J Henry | 7:20-cv-33046-MCR-GRJ | |
| 138015 | 151197 | Morgan, David | Thomas J Henry | 7:20-cv-33052-MCR-GRJ | |
| 138016 | 151198 | Morgan, Michael | Thomas J Henry | 7:20-cv-33056-MCR-GRJ | |
| 138017 | 151200 | Morise, Dwayne | Thomas J Henry | 7:20-cv-33066-MCR-GRJ | |
| 138018 | 151201 | Moritz, Jason | Thomas J Henry | 7:20-cv-33071-MCR-GRJ | |
| 138019 | 151204 | Morrow, David | Thomas J Henry | | 7:20-cv-33087-MCR-GRJ |
| 138020 | 151208 | Moses, Codi | Thomas J Henry | | 7:20-cv-33108-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 138021 | 151213 | Mount, Paul | Thomas J Henry | 7:20-cv-33209-MCR-GRJ | |
| 138022 | 151215 | Mucci, Glenn | Thomas J Henry | 7:20-cv-33219-MCR-GRJ | |
| 138023 | 151216 | Muhammad, Aaliyah | Thomas J Henry | 7:20-cv-33225-MCR-GRJ | |
| 138024 | 151217 | Muir, Steven | Thomas J Henry | 7:20-cv-33230-MCR-GRJ | |
| 138025 | 151218 | Muirhead, Bryan | Thomas J Henry | 7:20-cv-33236-MCR-GRJ | |
| 138026 | 151219 | Mulhern, Joshua | Thomas J Henry | | 7:20-cv-33242-MCR-GRJ |
| 138027 | 151224 | Munoz, Ernesto | Thomas J Henry | 7:20-cv-33267-MCR-GRJ | |
| 138028 | 151225 | Muñoz, Ramon | Thomas J Henry | 7:21-cv-68308-MCR-GRJ | |
| 138029 | 151227 | Murillo Castro, Juan | Thomas J Henry | | 7:20-cv-33275-MCR-GRJ |
| 138030 | 151231 | Murphy, Christian | Thomas J Henry | 7:20-cv-33290-MCR-GRJ | |
| 138031 | 151235 | Murphy, Paul | Thomas J Henry | 7:20-cv-33309-MCR-GRJ | |
| 138032 | 151236 | Murphy, Tarrail | Thomas J Henry | 7:20-cv-33312-MCR-GRJ | |
| 138033 | 151237 | Murray, Arthur | Thomas J Henry | 7:20-cv-33315-MCR-GRJ | |
| 138034 | 151239 | Muschler, David | Thomas J Henry | 7:20-cv-33320-MCR-GRJ | |
| 138035 | 151240 | Muse, Jeanette | Thomas J Henry | 7:20-cv-33323-MCR-GRJ | |
| 138036 | 151242 | Myers, Alexander | Thomas J Henry | 7:20-cv-33329-MCR-GRJ | |
| 138037 | 151247 | Nail, Ryan | Thomas J Henry | | 7:20-cv-33344-MCR-GRJ |
| 138038 | 151248 | Nance, Tyler | Thomas J Henry | | 7:20-cv-33347-MCR-GRJ |
| 138039 | 151249 | Napier, Eric | Thomas J Henry | 7:20-cv-33350-MCR-GRJ | |
| 138040 | 151251 | Nault, Frederick | Thomas J Henry | | 7:20-cv-33358-MCR-GRJ |
| 138041 | 151252 | Navarro, Nicholas | Thomas J Henry | 7:20-cv-33362-MCR-GRJ | |
| 138042 | 151255 | Neal, Mickey | Thomas J Henry | 7:20-cv-33373-MCR-GRJ | |
| 138043 | 151259 | Nededog, Anthony | Thomas J Henry | 7:20-cv-33422-MCR-GRJ | |
| 138044 | 151261 | Neil, William | Thomas J Henry | 7:20-cv-33433-MCR-GRJ | |
| 138045 | 151262 | Nellums, Zachery | Thomas J Henry | | 7:20-cv-33439-MCR-GRJ |
| 138046 | 151268 | Neverov, Maxium | Thomas J Henry | 7:20-cv-33478-MCR-GRJ | |
| 138047 | 151269 | Newbold, Jacob | Thomas J Henry | 7:20-cv-33485-MCR-GRJ | |
| 138048 | 151270 | Newman, Kristina | Thomas J Henry | 7:20-cv-33491-MCR-GRJ | |
| 138049 | 151273 | Newton, William | Thomas J Henry | 7:20-cv-33504-MCR-GRJ | |
| 138050 | 151274 | Newton, Xavier | Thomas J Henry | 7:20-cv-33508-MCR-GRJ | |
| 138051 | 151275 | Neyman, Christopher | Thomas J Henry | | 7:20-cv-33514-MCR-GRJ |
| 138052 | 151276 | Nguyen, Mike | Thomas J Henry | 7:20-cv-33520-MCR-GRJ | |
| 138053 | 151277 | Nguyen, Toan | Thomas J Henry | 7:20-cv-33524-MCR-GRJ | |
| 138054 | 151278 | Nguyen, Tri | Thomas J Henry | 7:20-cv-33530-MCR-GRJ | |
| 138055 | 151279 | Nice, Harold | Thomas J Henry | | 7:20-cv-33535-MCR-GRJ |
| 138056 | 151280 | Nichols, Emanuel | Thomas J Henry | 7:20-cv-33540-MCR-GRJ | |
| 138057 | 151282 | Nicholson, Michael | Thomas J Henry | 7:20-cv-33553-MCR-GRJ | |
| 138058 | 151283 | Nicol, Frank | Thomas J Henry | 7:20-cv-33557-MCR-GRJ | |
| 138059 | 151284 | Nicolini, Philip | Thomas J Henry | 7:20-cv-33562-MCR-GRJ | |
| 138060 | 151287 | Nitke, Matthew | Thomas J Henry | 7:20-cv-33579-MCR-GRJ | |
| 138061 | 151288 | Nitti, Marissa | Thomas J Henry | 7:20-cv-33585-MCR-GRJ | |
| 138062 | 151289 | Nixon, Joshua | Thomas J Henry | 7:20-cv-33590-MCR-GRJ | |
| 138063 | 151290 | Noa, Daniel | Thomas J Henry | 7:20-cv-33596-MCR-GRJ | |
| 138064 | 151291 | Nobriga, William | Thomas J Henry | | 7:20-cv-33603-MCR-GRJ |
| 138065 | 151294 | Nonweiler, Matthew | Thomas J Henry | | 7:20-cv-33619-MCR-GRJ |
| 138066 | 151295 | Norodom, Alexander | Thomas J Henry | 7:20-cv-33624-MCR-GRJ | |
| 138067 | 151297 | Norris, Curtis | Thomas J Henry | 7:20-cv-33635-MCR-GRJ | |
| 138068 | 151299 | Norris, Tyler | Thomas J Henry | 7:20-cv-33646-MCR-GRJ | |
| 138069 | 151300 | Norris, Zakiya | Thomas J Henry | 7:20-cv-33652-MCR-GRJ | |
| 138070 | 151303 | Norwood, Raffiel | Thomas J Henry | 7:20-cv-33663-MCR-GRJ | |
| 138071 | 151305 | Nowosielski, Zachary | Thomas J Henry | 7:20-cv-33670-MCR-GRJ | |
| 138072 | 151306 | Nuckles, James | Thomas J Henry | 7:20-cv-33673-MCR-GRJ | |
| 138073 | 151309 | O'Brien, Aaron | Thomas J Henry | 7:20-cv-33680-MCR-GRJ | |
| 138074 | 151311 | O'Brien, Robert | Thomas J Henry | 7:20-cv-33687-MCR-GRJ | |
| 138075 | 151313 | O'Kane, Victor | Thomas J Henry | 7:20-cv-33694-MCR-GRJ | |
| 138076 | 151318 | Oldashi, Philip | Thomas J Henry | 7:20-cv-33712-MCR-GRJ | |
| 138077 | 151319 | Oldham, Charles | Thomas J Henry | 7:20-cv-33716-MCR-GRJ | |
| 138078 | 151321 | Olguin, James | Thomas J Henry | 7:20-cv-33723-MCR-GRJ | |
| 138079 | 151322 | Olivas, Steven | Thomas J Henry | 7:20-cv-33727-MCR-GRJ | |
| 138080 | 151324 | Olsen, Eric | Thomas J Henry | 7:20-cv-33736-MCR-GRJ | |
| 138081 | 151326 | Olson, Steven | Thomas J Henry | 7:20-cv-33741-MCR-GRJ | |
| 138082 | 151331 | Opinski, Chris | Thomas J Henry | 7:20-cv-32911-MCR-GRJ | |
| 138083 | 151335 | ORTEGA, LUIS | Thomas J Henry | 7:20-cv-32922-MCR-GRJ | |
| 138084 | 151339 | Ortiz, Lucas | Thomas J Henry | | 7:20-cv-32934-MCR-GRJ |
| 138085 | 151342 | Oswald, Ron | Thomas J Henry | 7:20-cv-32944-MCR-GRJ | |
| 138086 | 151345 | Ouellette, Eric | Thomas J Henry | 7:20-cv-32956-MCR-GRJ | |
| 138087 | 151348 | Owens, Dedric | Thomas J Henry | | 7:20-cv-32967-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 138088 | 151351 | Oyen, Thomas | Thomas J Henry | | 7:20-cv-32979-MCR-GRJ |
| 138089 | 151352 | Padilla, David | Thomas J Henry | 7:20-cv-32983-MCR-GRJ | |
| 138090 | 151355 | Page, Roger | Thomas J Henry | | 7:20-cv-32994-MCR-GRJ |
| 138091 | 151359 | Palmieri, John | Thomas J Henry | | 7:20-cv-33015-MCR-GRJ |
| 138092 | 151360 | Palomarez, Joseph | Thomas J Henry | 7:20-cv-33020-MCR-GRJ | |
| 138093 | 151361 | Parada, Lawrence | Thomas J Henry | 7:20-cv-33027-MCR-GRJ | |
| 138094 | 151365 | Parker, Alesia | Thomas J Henry | 7:20-cv-33051-MCR-GRJ | |
| 138095 | 151371 | Parks, Craig | Thomas J Henry | 7:20-cv-33086-MCR-GRJ | |
| 138096 | 151372 | Parks, Kendall | Thomas J Henry | 7:20-cv-33092-MCR-GRJ | |
| 138097 | 151375 | Paskel, Shunta | Thomas J Henry | 7:20-cv-33110-MCR-GRJ | |
| 138098 | 151376 | Patenaude, Walter | Thomas J Henry | 7:20-cv-33115-MCR-GRJ | |
| 138099 | 151378 | Patrick, Walter | Thomas J Henry | | 7:20-cv-33127-MCR-GRJ |
| 138100 | 151381 | Patton, Kyle | Thomas J Henry | 7:20-cv-33146-MCR-GRJ | |
| 138101 | 151383 | Paudyal, Laxman | Thomas J Henry | 7:20-cv-33158-MCR-GRJ | |
| 138102 | 151386 | Pavone, Joey | Thomas J Henry | 7:20-cv-33124-MCR-GRJ | |
| 138103 | 151387 | Paxton, Brandon | Thomas J Henry | | 7:20-cv-33131-MCR-GRJ |
| 138104 | 151388 | Payan, Henry | Thomas J Henry | 7:20-cv-33137-MCR-GRJ | |
| 138105 | 151398 | Pepin, Robert | Thomas J Henry | 7:20-cv-33186-MCR-GRJ | |
| 138106 | 151399 | Peppers, Robert | Thomas J Henry | 7:20-cv-33190-MCR-GRJ | |
| 138107 | 151400 | Pereboom, Robert | Thomas J Henry | 7:20-cv-33195-MCR-GRJ | |
| 138108 | 151403 | PEREZ, ANTHONY | Thomas J Henry | 7:20-cv-33206-MCR-GRJ | |
| 138109 | 151407 | Perkins, Franklin | Thomas J Henry | 7:20-cv-33228-MCR-GRJ | |
| 138110 | 151413 | Perry, Quincy | Thomas J Henry | 7:20-cv-33261-MCR-GRJ | |
| 138111 | 151414 | PERRY, TRAVIS | Thomas J Henry | 7:20-cv-33265-MCR-GRJ | |
| 138112 | 151417 | Peterson, Donovan | Thomas J Henry | 7:20-cv-33278-MCR-GRJ | |
| 138113 | 151418 | Peterson, Matthew | Thomas J Henry | | 7:20-cv-33281-MCR-GRJ |
| 138114 | 151421 | Pettaway, Thomas | Thomas J Henry | 7:20-cv-33293-MCR-GRJ | |
| 138115 | 151426 | Phenomenal, Vincent | Thomas J Henry | 7:20-cv-33313-MCR-GRJ | |
| 138116 | 151429 | Phillips, Patrick | Thomas J Henry | 7:20-cv-33322-MCR-GRJ | |
| 138117 | 151434 | Pierce, Stacey | Thomas J Henry | 7:20-cv-33336-MCR-GRJ | |
| 138118 | 151437 | Pillow, Johnny | Thomas J Henry | | 7:20-cv-33345-MCR-GRJ |
| 138119 | 151438 | Pimental, Daniel | Thomas J Henry | 7:20-cv-33348-MCR-GRJ | |
| 138120 | 151440 | Pinkney, Quintin | Thomas J Henry | 7:20-cv-33355-MCR-GRJ | |
| 138121 | 151441 | Pinkston, Brandon | Thomas J Henry | 7:20-cv-33288-MCR-GRJ | |
| 138122 | 151443 | Pipkins, Tony | Thomas J Henry | | 7:20-cv-33297-MCR-GRJ |
| 138123 | 151444 | Pirtle, Cory | Thomas J Henry | | 7:20-cv-33303-MCR-GRJ |
| 138124 | 151445 | Pisauro, Erick | Thomas J Henry | | 7:20-cv-33306-MCR-GRJ |
| 138125 | 151446 | Piseno, Jose | Thomas J Henry | 7:20-cv-33311-MCR-GRJ | |
| 138126 | 151447 | Pittman, Barry | Thomas J Henry | | 7:20-cv-33314-MCR-GRJ |
| 138127 | 151449 | Plautz, Jason | Thomas J Henry | 7:20-cv-33321-MCR-GRJ | |
| 138128 | 151450 | Plotner, Irina | Thomas J Henry | 7:20-cv-33324-MCR-GRJ | |
| 138129 | 151451 | Podesta, Michael | Thomas J Henry | 7:20-cv-33327-MCR-GRJ | |
| 138130 | 151455 | Ponds, Larry | Thomas J Henry | 7:20-cv-33340-MCR-GRJ | |
| 138131 | 151457 | Pope, Jon | Thomas J Henry | 7:20-cv-33346-MCR-GRJ | |
| 138132 | 151459 | Porter, Cody | Thomas J Henry | 7:20-cv-33353-MCR-GRJ | |
| 138133 | 151460 | Porter, Fred | Thomas J Henry | 7:20-cv-33357-MCR-GRJ | |
| 138134 | 151461 | Porter, Jeffrey | Thomas J Henry | | 7:20-cv-33361-MCR-GRJ |
| 138135 | 151462 | Porterfield, Joseph | Thomas J Henry | 7:20-cv-33367-MCR-GRJ | |
| 138136 | 151463 | Posada, Ruben | Thomas J Henry | 7:20-cv-33372-MCR-GRJ | |
| 138137 | 151466 | Pottle, Vaughn | Thomas J Henry | 7:20-cv-33384-MCR-GRJ | |
| 138138 | 151468 | Pouncy, Carlton | Thomas J Henry | 7:20-cv-33393-MCR-GRJ | |
| 138139 | 151470 | Powell, Michael | Thomas J Henry | 7:20-cv-33405-MCR-GRJ | |
| 138140 | 151474 | Powers, Michael | Thomas J Henry | 7:20-cv-33426-MCR-GRJ | |
| 138141 | 151476 | Pratt, Phillip | Thomas J Henry | | 7:20-cv-33440-MCR-GRJ |
| 138142 | 151478 | Pressnell, Brandon | Thomas J Henry | 7:20-cv-33455-MCR-GRJ | |
| 138143 | 151480 | Preston, Albert | Thomas J Henry | 7:20-cv-33469-MCR-GRJ | |
| 138144 | 151481 | Preston, Caleb | Thomas J Henry | 7:20-cv-33476-MCR-GRJ | |
| 138145 | 151482 | Preston, Gary | Thomas J Henry | 7:20-cv-33483-MCR-GRJ | |
| 138146 | 151483 | Price, Joshua | Thomas J Henry | 7:20-cv-33490-MCR-GRJ | |
| 138147 | 151485 | Priest, Gilbert | Thomas J Henry | 7:20-cv-33768-MCR-GRJ | |
| 138148 | 151492 | Prothero, Quanell | Thomas J Henry | 7:20-cv-33795-MCR-GRJ | |
| 138149 | 151496 | Prown, Frederick | Thomas J Henry | 7:20-cv-33808-MCR-GRJ | |
| 138150 | 151500 | Purifoy, Erick | Thomas J Henry | 7:20-cv-33818-MCR-GRJ | |
| 138151 | 151501 | Pyatt, Rusty | Thomas J Henry | 7:20-cv-33820-MCR-GRJ | |
| 138152 | 151504 | Quiroz, Bryan | Thomas J Henry | 7:20-cv-33826-MCR-GRJ | |
| 138153 | 151505 | Quitevis, Roy | Thomas J Henry | 7:20-cv-33828-MCR-GRJ | |
| 138154 | 151506 | Quitugua, Jonathon | Thomas J Henry | 7:20-cv-33830-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 138155 | 151511 | Ragan, Andrew | Thomas J Henry | 7:20-cv-33840-MCR-GRJ | |
| 138156 | 151514 | RAMIREZ, CHRISTOPHER | Thomas J Henry | 7:20-cv-33846-MCR-GRJ | |
| 138157 | 151516 | Ramirez, Eric | Thomas J Henry | 7:20-cv-33850-MCR-GRJ | |
| 138158 | 151522 | Ramirez, Oracio | Thomas J Henry | 7:20-cv-33862-MCR-GRJ | |
| 138159 | 151523 | Ramm, Dereck | Thomas J Henry | 7:20-cv-33865-MCR-GRJ | |
| 138160 | 151526 | Ramos, Nelda | Thomas J Henry | 7:20-cv-33876-MCR-GRJ | |
| 138161 | 151528 | Ramos, Ray | Thomas J Henry | 7:20-cv-33882-MCR-GRJ | |
| 138162 | 151532 | Randall, Marquise | Thomas J Henry | | 7:20-cv-33949-MCR-GRJ |
| 138163 | 151533 | Randle, Wydedrick | Thomas J Henry | 7:20-cv-33953-MCR-GRJ | |
| 138164 | 151534 | Randolph, Candace | Thomas J Henry | 7:20-cv-33959-MCR-GRJ | |
| 138165 | 151537 | Ransom, Wilhelmina | Thomas J Henry | 7:20-cv-33978-MCR-GRJ | |
| 138166 | 151538 | Rappaport, Joshua | Thomas J Henry | 7:20-cv-33984-MCR-GRJ | |
| 138167 | 151539 | Raschilla, John | Thomas J Henry | | 7:20-cv-33990-MCR-GRJ |
| 138168 | 151540 | Rasheed, Aaron | Thomas J Henry | | 7:20-cv-33997-MCR-GRJ |
| 138169 | 151541 | Rast, Kevin | Thomas J Henry | | 7:20-cv-34002-MCR-GRJ |
| 138170 | 151544 | Ravita, Joseph | Thomas J Henry | 7:20-cv-34023-MCR-GRJ | |
| 138171 | 151550 | Redding, Ember | Thomas J Henry | 7:20-cv-34066-MCR-GRJ | |
| 138172 | 151552 | Reed, Shavon | Thomas J Henry | | 7:20-cv-34083-MCR-GRJ |
| 138173 | 151556 | Reese, Scotty | Thomas J Henry | 7:20-cv-34112-MCR-GRJ | |
| 138174 | 151561 | Reno, Susan | Thomas J Henry | 7:20-cv-34150-MCR-GRJ | |
| 138175 | 151563 | Restrepo, Santiago | Thomas J Henry | 7:20-cv-34168-MCR-GRJ | |
| 138176 | 151564 | Reviere, Anthony | Thomas J Henry | | 7:20-cv-00164-MCR-GRJ |
| 138177 | 151566 | Reyes, Tyeson | Thomas J Henry | 7:20-cv-34184-MCR-GRJ | |
| 138178 | 151569 | REYNOLDS, JOHN | Thomas J Henry | 7:20-cv-34208-MCR-GRJ | |
| 138179 | 151570 | Rhine, Jonathan | Thomas J Henry | 7:20-cv-34216-MCR-GRJ | |
| 138180 | 151573 | Rice, Christopher | Thomas J Henry | 7:20-cv-34242-MCR-GRJ | |
| 138181 | 151576 | Richardson, Larry | Thomas J Henry | 7:20-cv-34432-MCR-GRJ | |
| 138182 | 151577 | Rickard, Steve | Thomas J Henry | | 7:20-cv-34436-MCR-GRJ |
| 138183 | 151578 | Rickman, Ricky | Thomas J Henry | 7:20-cv-34442-MCR-GRJ | |
| 138184 | 151579 | Rico, Jesse | Thomas J Henry | 7:20-cv-34447-MCR-GRJ | |
| 138185 | 151580 | Ridgeway, David Deangelo | Thomas J Henry | 7:20-cv-34453-MCR-GRJ | |
| 138186 | 151582 | Rienstra, Dwight | Thomas J Henry | 7:20-cv-34465-MCR-GRJ | |
| 138187 | 151585 | Rigsby, Robert | Thomas J Henry | 7:20-cv-34481-MCR-GRJ | |
| 138188 | 151586 | RIGSBY, TIMOTHY | Thomas J Henry | 7:20-cv-34485-MCR-GRJ | |
| 138189 | 151588 | Rimmele, Bernard | Thomas J Henry | 7:20-cv-34496-MCR-GRJ | |
| 138190 | 151594 | Riser, Tyrone | Thomas J Henry | 7:20-cv-34526-MCR-GRJ | |
| 138191 | 151596 | Rivas-Paulino, Carlos | Thomas J Henry | | 7:20-cv-34531-MCR-GRJ |
| 138192 | 151598 | RIVERA, CARLOS | Thomas J Henry | | 7:20-cv-00166-MCR-GRJ |
| 138193 | 151602 | Rivera, Raymond | Thomas J Henry | 7:20-cv-34556-MCR-GRJ | |
| 138194 | 151603 | Rivera, Roy | Thomas J Henry | 7:20-cv-34561-MCR-GRJ | |
| 138195 | 151605 | Rivera, Victor | Thomas J Henry | 7:20-cv-34572-MCR-GRJ | |
| 138196 | 151608 | Robb, Hannah | Thomas J Henry | 7:20-cv-34586-MCR-GRJ | |
| 138197 | 151616 | Robinson, Arthur | Thomas J Henry | 7:20-cv-34622-MCR-GRJ | |
| 138198 | 151619 | Robinson, Chris | Thomas J Henry | 7:20-cv-34643-MCR-GRJ | |
| 138199 | 151620 | Robinson, Christopher | Thomas J Henry | 7:20-cv-34646-MCR-GRJ | |
| 138200 | 151621 | Robinson, Christopher | Thomas J Henry | 7:20-cv-34650-MCR-GRJ | |
| 138201 | 151622 | ROBINSON, DANIEL | Thomas J Henry | 7:20-cv-34654-MCR-GRJ | |
| 138202 | 151623 | Robinson, David | Thomas J Henry | 7:20-cv-34658-MCR-GRJ | |
| 138203 | 151624 | Robinson, Floyd | Thomas J Henry | | 7:20-cv-34661-MCR-GRJ |
| 138204 | 151626 | Robinson, Leonard | Thomas J Henry | | 7:20-cv-34669-MCR-GRJ |
| 138205 | 151627 | Robinson, Melvin | Thomas J Henry | 7:20-cv-34673-MCR-GRJ | |
| 138206 | 151630 | Robinson, Roderick | Thomas J Henry | 7:20-cv-34682-MCR-GRJ | |
| 138207 | 151631 | Robinson, Thomas | Thomas J Henry | 7:20-cv-34686-MCR-GRJ | |
| 138208 | 151633 | Robinzine, Carl | Thomas J Henry | 7:20-cv-34693-MCR-GRJ | |
| 138209 | 151634 | Robison, Michael | Thomas J Henry | 7:20-cv-34696-MCR-GRJ | |
| 138210 | 151636 | Robles, Geno | Thomas J Henry | 7:20-cv-34702-MCR-GRJ | |
| 138211 | 151638 | Rockett, William | Thomas J Henry | 7:20-cv-34708-MCR-GRJ | |
| 138212 | 151640 | Rodney, Ashley | Thomas J Henry | 7:20-cv-34713-MCR-GRJ | |
| 138213 | 151641 | Rodrigues, Geoffrey | Thomas J Henry | | 7:20-cv-34715-MCR-GRJ |
| 138214 | 151643 | Rodriguez, Arnulfo | Thomas J Henry | 7:20-cv-34719-MCR-GRJ | |
| 138215 | 151645 | Rodriguez, Christopher | Thomas J Henry | 7:20-cv-34723-MCR-GRJ | |
| 138216 | 151647 | Rodriguez, Edward | Thomas J Henry | | 7:20-cv-34727-MCR-GRJ |
| 138217 | 151649 | Rodriguez, Gustavo | Thomas J Henry | 7:20-cv-34731-MCR-GRJ | |
| 138218 | 151651 | Rodriguez, Joe | Thomas J Henry | 7:20-cv-34735-MCR-GRJ | |
| 138219 | 151653 | RODRIGUEZ, JOSEPH | Thomas J Henry | 7:20-cv-34738-MCR-GRJ | |
| 138220 | 151654 | Rodriguez, Juan | Thomas J Henry | 7:20-cv-34741-MCR-GRJ | |
| 138221 | 151661 | Roerich, Brian | Thomas J Henry | 7:20-cv-34762-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 138222 | 151663 | Rogers, Bret | Thomas J Henry | | 7:20-cv-34767-MCR-GRJ |
| 138223 | 151665 | Rogers, James | Thomas J Henry | 7:20-cv-34772-MCR-GRJ | |
| 138224 | 151670 | Rogers, Terrande | Thomas J Henry | 7:20-cv-34784-MCR-GRJ | |
| 138225 | 151673 | Romero, John | Thomas J Henry | | 7:20-cv-34793-MCR-GRJ |
| 138226 | 151676 | Ronning, Kevin | Thomas J Henry | | 7:20-cv-34802-MCR-GRJ |
| 138227 | 151678 | Roozen, Zachary | Thomas J Henry | 7:20-cv-34806-MCR-GRJ | |
| 138228 | 151682 | Rosado, Ramon | Thomas J Henry | 7:20-cv-34814-MCR-GRJ | |
| 138229 | 151685 | Rosales, David | Thomas J Henry | 7:20-cv-34823-MCR-GRJ | |
| 138230 | 151691 | Ross, Holland | Thomas J Henry | 7:20-cv-34839-MCR-GRJ | |
| 138231 | 151694 | Roth, Bruce | Thomas J Henry | 7:20-cv-34868-MCR-GRJ | |
| 138232 | 151695 | Rougeau, Sandra | Thomas J Henry | 7:20-cv-34870-MCR-GRJ | |
| 138233 | 151697 | Roux, Dennis | Thomas J Henry | 7:20-cv-34874-MCR-GRJ | |
| 138234 | 151699 | Rowark, Adam | Thomas J Henry | 7:20-cv-34878-MCR-GRJ | |
| 138235 | 151701 | Rowell, James | Thomas J Henry | | 7:20-cv-34882-MCR-GRJ |
| 138236 | 151702 | Rowlan, Daniel | Thomas J Henry | 7:20-cv-34884-MCR-GRJ | |
| 138237 | 151703 | Roybal, Michael | Thomas J Henry | | 7:20-cv-34885-MCR-GRJ |
| 138238 | 151704 | Rucker, Curtis | Thomas J Henry | 7:20-cv-34887-MCR-GRJ | |
| 138239 | 151705 | Rudd, Howard | Thomas J Henry | 7:20-cv-34889-MCR-GRJ | |
| 138240 | 151714 | Rushing, Mathew | Thomas J Henry | | 7:20-cv-34906-MCR-GRJ |
| 138241 | 151716 | Russell, David | Thomas J Henry | 7:20-cv-34908-MCR-GRJ | |
| 138242 | 151718 | Russell, John | Thomas J Henry | 7:20-cv-34910-MCR-GRJ | |
| 138243 | 151719 | Russell, Nathan | Thomas J Henry | 7:20-cv-34911-MCR-GRJ | |
| 138244 | 151723 | Ryland, Jesse | Thomas J Henry | | 7:20-cv-34915-MCR-GRJ |
| 138245 | 151724 | Ryman, Chad | Thomas J Henry | | 7:20-cv-34916-MCR-GRJ |
| 138246 | 151725 | Sachs, Chase | Thomas J Henry | 7:20-cv-34917-MCR-GRJ | |
| 138247 | 151726 | Saelee, Leticia | Thomas J Henry | 7:20-cv-34918-MCR-GRJ | |
| 138248 | 151727 | Saenz, Gabriel | Thomas J Henry | 7:20-cv-34919-MCR-GRJ | |
| 138249 | 151728 | Sahli, Ibrahim | Thomas J Henry | 7:20-cv-34920-MCR-GRJ | |
| 138250 | 151730 | Saiz, Ronald | Thomas J Henry | 7:20-cv-34922-MCR-GRJ | |
| 138251 | 151731 | Saiz, David | Thomas J Henry | 7:20-cv-34923-MCR-GRJ | |
| 138252 | 151737 | Salinas, Jose | Thomas J Henry | 7:20-cv-33023-MCR-GRJ | |
| 138253 | 151738 | Salmonson, Jordan | Thomas J Henry | | 7:20-cv-33028-MCR-GRJ |
| 138254 | 151742 | Sample, John | Thomas J Henry | 7:20-cv-33050-MCR-GRJ | |
| 138255 | 151744 | Samter, Theodore | Thomas J Henry | 7:20-cv-33061-MCR-GRJ | |
| 138256 | 151745 | Samules, Leonard | Thomas J Henry | 7:20-cv-33067-MCR-GRJ | |
| 138257 | 151748 | Sanchez, Edward | Thomas J Henry | 7:20-cv-33084-MCR-GRJ | |
| 138258 | 151749 | Sanchez, Gabriel | Thomas J Henry | 7:20-cv-33089-MCR-GRJ | |
| 138259 | 151751 | Sanchez, John | Thomas J Henry | 7:20-cv-33100-MCR-GRJ | |
| 138260 | 151752 | SANCHEZ, JOSE | Thomas J Henry | 7:20-cv-33106-MCR-GRJ | |
| 138261 | 151755 | Sanchez, Miguel | Thomas J Henry | 7:20-cv-33123-MCR-GRJ | |
| 138262 | 151756 | Sanchez, Sisto | Thomas J Henry | 7:20-cv-33130-MCR-GRJ | |
| 138263 | 151758 | Sanders, Justin | Thomas J Henry | | 7:20-cv-33141-MCR-GRJ |
| 138264 | 151759 | Sandoval, Daniel | Thomas J Henry | 7:20-cv-33148-MCR-GRJ | |
| 138265 | 151760 | Sanford, Billie | Thomas J Henry | 7:20-cv-33153-MCR-GRJ | |
| 138266 | 151768 | SANTIAGO, LUIS | Thomas J Henry | | 7:20-cv-33194-MCR-GRJ |
| 138267 | 151770 | Santos, John | Thomas J Henry | 7:20-cv-33204-MCR-GRJ | |
| 138268 | 151771 | Santos, Michael | Thomas J Henry | 7:20-cv-33210-MCR-GRJ | |
| 138269 | 151773 | Saoit, Matthew | Thomas J Henry | 7:20-cv-33220-MCR-GRJ | |
| 138270 | 151774 | Sapp, Jason | Thomas J Henry | | 7:20-cv-33226-MCR-GRJ |
| 138271 | 151775 | Sarabia, Luis | Thomas J Henry | 7:20-cv-33232-MCR-GRJ | |
| 138272 | 151776 | Sasser, Ralph | Thomas J Henry | 7:20-cv-33237-MCR-GRJ | |
| 138273 | 151777 | Satter, Zachary | Thomas J Henry | 7:20-cv-33243-MCR-GRJ | |
| 138274 | 151778 | Saucedo, Jose | Thomas J Henry | 7:20-cv-33249-MCR-GRJ | |
| 138275 | 151779 | Saucedo, Roland | Thomas J Henry | | 7:20-cv-33254-MCR-GRJ |
| 138276 | 151780 | Saucier, Adam | Thomas J Henry | 7:20-cv-33259-MCR-GRJ | |
| 138277 | 151782 | Savage, Ryan | Thomas J Henry | 7:20-cv-33268-MCR-GRJ | |
| 138278 | 151783 | Savage, Todd | Thomas J Henry | 7:20-cv-33274-MCR-GRJ | |
| 138279 | 151786 | Scarpino, Joshua | Thomas J Henry | | 7:20-cv-33444-MCR-GRJ |
| 138280 | 151787 | Scearse, Brian | Thomas J Henry | | 7:20-cv-33450-MCR-GRJ |
| 138281 | 151789 | Schaubroeck, Steven | Thomas J Henry | 7:20-cv-33463-MCR-GRJ | |
| 138282 | 151790 | Schick, Justin | Thomas J Henry | 7:20-cv-33470-MCR-GRJ | |
| 138283 | 151791 | Schiffner, Jason | Thomas J Henry | 7:20-cv-33477-MCR-GRJ | |
| 138284 | 151792 | Schirmer, Andrew | Thomas J Henry | 7:20-cv-33482-MCR-GRJ | |
| 138285 | 151793 | Schmigiel, Richard | Thomas J Henry | 7:20-cv-34489-MCR-GRJ | |
| 138286 | 151795 | Schnider, Aaron | Thomas J Henry | 7:20-cv-33502-MCR-GRJ | |
| 138287 | 151796 | Schonemann, Clarence | Thomas J Henry | 7:20-cv-33507-MCR-GRJ | |
| 138288 | 151800 | Schultz, Amanda | Thomas J Henry | 7:20-cv-33529-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 138289 | 151806 | Scott, Clifford | Thomas J Henry | 7:20-cv-33566-MCR-GRJ | |
| 138290 | 151807 | Scott, Danielle | Thomas J Henry | 7:20-cv-33572-MCR-GRJ | |
| 138291 | 151808 | Scott, Eric | Thomas J Henry | | 7:20-cv-33578-MCR-GRJ |
| 138292 | 151814 | Sealey, Arnold | Thomas J Henry | | 7:20-cv-33611-MCR-GRJ |
| 138293 | 151816 | Sears, Aaron | Thomas J Henry | 7:20-cv-33622-MCR-GRJ | |
| 138294 | 151817 | Sebastyn, John | Thomas J Henry | 7:20-cv-33628-MCR-GRJ | |
| 138295 | 151819 | Seffernick, Nicholas | Thomas J Henry | 7:20-cv-33639-MCR-GRJ | |
| 138296 | 151820 | Sellers, Wesley | Thomas J Henry | 7:20-cv-33644-MCR-GRJ | |
| 138297 | 151822 | Sessons, Sean | Thomas J Henry | 7:20-cv-33654-MCR-GRJ | |
| 138298 | 151824 | Settlemire, Jeremy | Thomas J Henry | | 7:20-cv-33662-MCR-GRJ |
| 138299 | 151827 | Shaffer, Jonathon | Thomas J Henry | 7:20-cv-33674-MCR-GRJ | |
| 138300 | 151828 | Santana, Shalon | Thomas J Henry | 7:20-cv-33678-MCR-GRJ | |
| 138301 | 151830 | Sharadin, William | Thomas J Henry | 7:20-cv-33685-MCR-GRJ | |
| 138302 | 151834 | Shaw, Janessa | Thomas J Henry | | 7:20-cv-33699-MCR-GRJ |
| 138303 | 151836 | Sheinberg, Jonathan | Thomas J Henry | 7:20-cv-33706-MCR-GRJ | |
| 138304 | 151837 | Shelby, Robert | Thomas J Henry | 7:20-cv-33710-MCR-GRJ | |
| 138305 | 151843 | Sheridan, Stephen | Thomas J Henry | 7:20-cv-33733-MCR-GRJ | |
| 138306 | 151849 | Shreves, Kevin | Thomas J Henry | 7:20-cv-33759-MCR-GRJ | |
| 138307 | 151850 | Shroyer, Jeremiah | Thomas J Henry | | 7:20-cv-33763-MCR-GRJ |
| 138308 | 151851 | Shuck, Roger | Thomas J Henry | 7:20-cv-33767-MCR-GRJ | |
| 138309 | 151853 | Sialega, Tuiavau | Thomas J Henry | 7:20-cv-33775-MCR-GRJ | |
| 138310 | 151854 | Sias, Francisco | Thomas J Henry | | 7:20-cv-33779-MCR-GRJ |
| 138311 | 151855 | Sider, Kervin | Thomas J Henry | 7:20-cv-33783-MCR-GRJ | |
| 138312 | 151857 | Sienkiewicz, Nicholas | Thomas J Henry | 7:20-cv-33861-MCR-GRJ | |
| 138313 | 151860 | Sievert, John | Thomas J Henry | 7:20-cv-33871-MCR-GRJ | |
| 138314 | 151861 | Sifuentes, Victor | Thomas J Henry | 7:20-cv-33875-MCR-GRJ | |
| 138315 | 151865 | Simental, Carlos | Thomas J Henry | 7:20-cv-33886-MCR-GRJ | |
| 138316 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ | |
| 138317 | 151867 | Simmons, Christopher | Thomas J Henry | 7:20-cv-33890-MCR-GRJ | |
| 138318 | 151874 | Simpson, Joshua | Thomas J Henry | 7:20-cv-33907-MCR-GRJ | |
| 138319 | 151876 | Simpson, Nicholas | Thomas J Henry | | 7:20-cv-33916-MCR-GRJ |
| 138320 | 151877 | Simpson Castillo, Ashley | Thomas J Henry | 7:20-cv-33922-MCR-GRJ | |
| 138321 | 151879 | Singleton, Brian | Thomas J Henry | 7:20-cv-33934-MCR-GRJ | |
| 138322 | 151883 | Siptak, Lisa | Thomas J Henry | | 7:20-cv-33957-MCR-GRJ |
| 138323 | 151886 | Sites, Christopher | Thomas J Henry | 7:20-cv-33979-MCR-GRJ | |
| 138324 | 151887 | Sizemore, Barrett | Thomas J Henry | 7:20-cv-33986-MCR-GRJ | |
| 138325 | 151889 | Skeen, George | Thomas J Henry | 7:20-cv-33999-MCR-GRJ | |
| 138326 | 151891 | Skinner, Cory | Thomas J Henry | | 7:20-cv-34014-MCR-GRJ |
| 138327 | 151892 | Skinner, Michael | Thomas J Henry | 7:20-cv-34022-MCR-GRJ | |
| 138328 | 151896 | Small, Rolan | Thomas J Henry | | 7:20-cv-34056-MCR-GRJ |
| 138329 | 151898 | Smart, Mark | Thomas J Henry | 7:20-cv-34074-MCR-GRJ | |
| 138330 | 151900 | SMITH, BRANDON | Thomas J Henry | 7:20-cv-34092-MCR-GRJ | |
| 138331 | 151901 | Smith, Brian | Thomas J Henry | | 7:20-cv-00167-MCR-GRJ |
| 138332 | 151904 | Smith, David | Thomas J Henry | 7:20-cv-34118-MCR-GRJ | |
| 138333 | 151910 | Smith, Jerrick | Thomas J Henry | 7:20-cv-34219-MCR-GRJ | |
| 138334 | 151914 | Smith, Luke | Thomas J Henry | 7:20-cv-34254-MCR-GRJ | |
| 138335 | 151915 | Smith, Marc | Thomas J Henry | | 7:20-cv-34262-MCR-GRJ |
| 138336 | 151919 | Smith, Peggy | Thomas J Henry | | 7:20-cv-34292-MCR-GRJ |
| 138337 | 151921 | Smith, Robert | Thomas J Henry | | 7:20-cv-34304-MCR-GRJ |
| 138338 | 151922 | Smith, Rolando | Thomas J Henry | 7:20-cv-34310-MCR-GRJ | |
| 138339 | 151927 | SMITH, STEVEN | Thomas J Henry | 7:20-cv-34337-MCR-GRJ | |
| 138340 | 151928 | SMITH, STEVEN | Thomas J Henry | 7:20-cv-34343-MCR-GRJ | |
| 138341 | 151929 | SMITH, TROY | Thomas J Henry | 7:20-cv-34348-MCR-GRJ | |
| 138342 | 151930 | Smith, Wesley | Thomas J Henry | | 7:20-cv-34354-MCR-GRJ |
| 138343 | 151931 | Smith, William | Thomas J Henry | 7:20-cv-34359-MCR-GRJ | |
| 138344 | 151935 | Snodgrass, Bryan | Thomas J Henry | 7:20-cv-34377-MCR-GRJ | |
| 138345 | 151936 | Snodgrass, Douglas | Thomas J Henry | | 7:20-cv-33352-MCR-GRJ |
| 138346 | 151941 | Sohler, Donald | Thomas J Henry | 7:20-cv-33390-MCR-GRJ | |
| 138347 | 151943 | Solis, Ruben | Thomas J Henry | 7:20-cv-33400-MCR-GRJ | |
| 138348 | 151951 | SOWERS, JAMES | Thomas J Henry | 7:20-cv-33447-MCR-GRJ | |
| 138349 | 151952 | Spaeth, Robert | Thomas J Henry | 7:20-cv-33453-MCR-GRJ | |
| 138350 | 151957 | Speight, Tirrell | Thomas J Henry | 7:20-cv-33486-MCR-GRJ | |
| 138351 | 151959 | Spellman, Thomas | Thomas J Henry | 7:20-cv-33498-MCR-GRJ | |
| 138352 | 151962 | Spillman, Steven | Thomas J Henry | 7:20-cv-33515-MCR-GRJ | |
| 138353 | 151963 | Springer, Ryan | Thomas J Henry | | 7:20-cv-33521-MCR-GRJ |
| 138354 | 151964 | Springs, William | Thomas J Henry | 7:20-cv-33525-MCR-GRJ | |
| 138355 | 151965 | Sproul, Russell | Thomas J Henry | 7:20-cv-33531-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 138356 | 151967 | St. Clair, Robert | Thomas J Henry | 7:20-cv-34688-MCR-GRJ | |
| 138357 | 151968 | Stadeker, Jerry | Thomas J Henry | 7:20-cv-33541-MCR-GRJ | |
| 138358 | 151969 | Stadeker, Robert | Thomas J Henry | 7:20-cv-33547-MCR-GRJ | |
| 138359 | 151973 | Stanford, William | Thomas J Henry | | 7:20-cv-33569-MCR-GRJ |
| 138360 | 151975 | Stanley, James | Thomas J Henry | | 7:20-cv-33580-MCR-GRJ |
| 138361 | 151976 | Stann, Jacob | Thomas J Henry | 7:20-cv-33586-MCR-GRJ | |
| 138362 | 151977 | Stansbury, Adam | Thomas J Henry | 7:20-cv-33591-MCR-GRJ | |
| 138363 | 151983 | Stefanko, Crystal | Thomas J Henry | 7:20-cv-33625-MCR-GRJ | |
| 138364 | 151985 | Stene, Matthew | Thomas J Henry | | 7:20-cv-33637-MCR-GRJ |
| 138365 | 151986 | Stephens, Carl | Thomas J Henry | 7:20-cv-33643-MCR-GRJ | |
| 138366 | 151988 | Stephenson, Robby | Thomas J Henry | 7:20-cv-33731-MCR-GRJ | |
| 138367 | 151990 | Stephson, Tim | Thomas J Henry | 7:20-cv-33740-MCR-GRJ | |
| 138368 | 151991 | Stepp, Bradley | Thomas J Henry | 7:20-cv-33745-MCR-GRJ | |
| 138369 | 151992 | Sterling, Anthony | Thomas J Henry | | 7:20-cv-33749-MCR-GRJ |
| 138370 | 151996 | Stewart, Timothy | Thomas J Henry | 7:20-cv-33766-MCR-GRJ | |
| 138371 | 152000 | Stinson, John | Thomas J Henry | 7:20-cv-33782-MCR-GRJ | |
| 138372 | 152001 | Stitzel, Phylicia | Thomas J Henry | 7:20-cv-33786-MCR-GRJ | |
| 138373 | 152002 | Stiver, Matthew | Thomas J Henry | | 7:20-cv-33790-MCR-GRJ |
| 138374 | 152004 | Stogner, Derrick | Thomas J Henry | 7:20-cv-33796-MCR-GRJ | |
| 138375 | 152006 | Stokes, Daniel | Thomas J Henry | 7:20-cv-33800-MCR-GRJ | |
| 138376 | 152007 | Stokes, Edward | Thomas J Henry | 7:20-cv-33803-MCR-GRJ | |
| 138377 | 152011 | Stoll, Brian | Thomas J Henry | 7:20-cv-33815-MCR-GRJ | |
| 138378 | 152014 | Stone, Daniel | Thomas J Henry | 7:20-cv-33821-MCR-GRJ | |
| 138379 | 152020 | Stotts, Nathan | Thomas J Henry | 7:20-cv-33833-MCR-GRJ | |
| 138380 | 152022 | Stovall, Christian | Thomas J Henry | 7:20-cv-33837-MCR-GRJ | |
| 138381 | 152024 | Stoykovich, Adam | Thomas J Henry | | 7:20-cv-33841-MCR-GRJ |
| 138382 | 152026 | Straw, Kevin | Thomas J Henry | 7:20-cv-33845-MCR-GRJ | |
| 138383 | 152032 | Strickland, Johnathan | Thomas J Henry | 7:20-cv-33857-MCR-GRJ | |
| 138384 | 152034 | Stringer, David | Thomas J Henry | | 7:20-cv-33863-MCR-GRJ |
| 138385 | 152037 | Sturgill, Mark | Thomas J Henry | 7:20-cv-33873-MCR-GRJ | |
| 138386 | 152040 | Suer, Wesley | Thomas J Henry | 7:20-cv-33915-MCR-GRJ | |
| 138387 | 152041 | Suggs, Marcus | Thomas J Henry | 7:20-cv-33921-MCR-GRJ | |
| 138388 | 152043 | Sullivan, Shamus | Thomas J Henry | | 7:20-cv-33931-MCR-GRJ |
| 138389 | 152044 | Sullivan, Troy | Thomas J Henry | 7:20-cv-33938-MCR-GRJ | |
| 138390 | 152045 | Summers, Brian | Thomas J Henry | 7:20-cv-33944-MCR-GRJ | |
| 138391 | 152049 | Surrency, Jeff | Thomas J Henry | 7:20-cv-33968-MCR-GRJ | |
| 138392 | 152050 | Suter, Mark | Thomas J Henry | 7:20-cv-33974-MCR-GRJ | |
| 138393 | 152052 | Sutter, Frank | Thomas J Henry | 7:20-cv-33987-MCR-GRJ | |
| 138394 | 152054 | Swain, Michael | Thomas J Henry | 7:20-cv-34000-MCR-GRJ | |
| 138395 | 152056 | Swan, Thomas | Thomas J Henry | | 7:20-cv-34015-MCR-GRJ |
| 138396 | 152057 | Swenson, Eric | Thomas J Henry | 7:20-cv-34024-MCR-GRJ | |
| 138397 | 152059 | Sylvia, Daniel | Thomas J Henry | 7:20-cv-34041-MCR-GRJ | |
| 138398 | 152067 | Tamez, Pedro | Thomas J Henry | 7:20-cv-34107-MCR-GRJ | |
| 138399 | 152068 | Tanabe, James | Thomas J Henry | 7:20-cv-34114-MCR-GRJ | |
| 138400 | 152070 | Tanner, Scott | Thomas J Henry | | 7:20-cv-34132-MCR-GRJ |
| 138401 | 152072 | Tanner, Tyler | Thomas J Henry | 7:20-cv-34148-MCR-GRJ | |
| 138402 | 152074 | Tapia, Julio | Thomas J Henry | 7:20-cv-34167-MCR-GRJ | |
| 138403 | 152075 | Tate, Geoffrey | Thomas J Henry | 7:20-cv-34174-MCR-GRJ | |
| 138404 | 152079 | Tauala, Luavasa | Thomas J Henry | 7:20-cv-34209-MCR-GRJ | |
| 138405 | 152082 | TAVU'I, TUSIOFO | Thomas J Henry | | 3:21-cv-01747-MCR-GRJ |
| 138406 | 152083 | Tawzer, Ricky | Thomas J Henry | | 7:20-cv-34407-MCR-GRJ |
| 138407 | 152087 | Taylor, Gabriel | Thomas J Henry | 7:20-cv-34425-MCR-GRJ | |
| 138408 | 152089 | Taylor, Johnathan | Thomas J Henry | 7:20-cv-34435-MCR-GRJ | |
| 138409 | 152091 | Taylor, Kyle | Thomas J Henry | 7:20-cv-34446-MCR-GRJ | |
| 138410 | 152092 | Taylor, Lacey | Thomas J Henry | | 7:20-cv-34454-MCR-GRJ |
| 138411 | 152094 | Taylor, Wayne | Thomas J Henry | | 7:20-cv-34467-MCR-GRJ |
| 138412 | 152096 | Teeter, Thomas | Thomas J Henry | 7:20-cv-34478-MCR-GRJ | |
| 138413 | 152098 | Teger, Chad | Thomas J Henry | | 7:20-cv-34488-MCR-GRJ |
| 138414 | 152101 | Tello, Matthew | Thomas J Henry | 7:20-cv-34505-MCR-GRJ | |
| 138415 | 152103 | Tenny, Bradley | Thomas J Henry | | 7:20-cv-34516-MCR-GRJ |
| 138416 | 152108 | Thigpen, Tammie | Thomas J Henry | 7:20-cv-34547-MCR-GRJ | |
| 138417 | 152109 | Thigpen, Wally | Thomas J Henry | | 7:20-cv-34554-MCR-GRJ |
| 138418 | 152110 | Thomas, Charles | Thomas J Henry | 7:20-cv-34560-MCR-GRJ | |
| 138419 | 152113 | Thomas, Jennifer | Thomas J Henry | 7:20-cv-34576-MCR-GRJ | |
| 138420 | 152117 | Thomas, Richard | Thomas J Henry | 7:20-cv-34597-MCR-GRJ | |
| 138421 | 152118 | Thomas, Tommy | Thomas J Henry | 7:20-cv-34602-MCR-GRJ | |
| 138422 | 152123 | Thompson, Cree | Thomas J Henry | 7:20-cv-34629-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 138423 | 152126 | Thompson, Matthew | Thomas J Henry | | 7:20-cv-34641-MCR-GRJ |
| 138424 | 152127 | Thompson, Michael | Thomas J Henry | | 7:20-cv-34645-MCR-GRJ |
| 138425 | 152131 | Thompson, Toby | Thomas J Henry | 7:20-cv-34662-MCR-GRJ | |
| 138426 | 152133 | Thurman, Robert | Thomas J Henry | 7:20-cv-34670-MCR-GRJ | |
| 138427 | 152135 | Tilghman, Nathaniel | Thomas J Henry | 7:20-cv-34678-MCR-GRJ | |
| 138428 | 152137 | Tio, Isabel | Thomas J Henry | 7:20-cv-33963-MCR-GRJ | |
| 138429 | 152140 | Tobin, Kyle | Thomas J Henry | 7:20-cv-33983-MCR-GRJ | |
| 138430 | 152143 | Toliver, Aaron | Thomas J Henry | 7:20-cv-34005-MCR-GRJ | |
| 138431 | 152145 | Tomazini, Carlos | Thomas J Henry | | 7:20-cv-34018-MCR-GRJ |
| 138432 | 152146 | Tomlinson, Brian | Thomas J Henry | 7:20-cv-34025-MCR-GRJ | |
| 138433 | 152147 | Toney, Garrett | Thomas J Henry | 7:20-cv-34034-MCR-GRJ | |
| 138434 | 152148 | Toney, Michael | Thomas J Henry | 7:20-cv-34042-MCR-GRJ | |
| 138435 | 152151 | ToroVelez, Edwin | Thomas J Henry | 7:20-cv-34068-MCR-GRJ | |
| 138436 | 152153 | Torres, Jaime | Thomas J Henry | | 7:20-cv-34085-MCR-GRJ |
| 138437 | 152154 | Torres, Juan | Thomas J Henry | | 7:20-cv-34093-MCR-GRJ |
| 138438 | 152156 | Torres, Manuel | Thomas J Henry | 7:20-cv-34109-MCR-GRJ | |
| 138439 | 152157 | Torres, Miguel | Thomas J Henry | 7:20-cv-34117-MCR-GRJ | |
| 138440 | 152158 | Torres, Nicholas | Thomas J Henry | 7:20-cv-34125-MCR-GRJ | |
| 138441 | 152160 | Torres, Stephen | Thomas J Henry | 7:20-cv-34142-MCR-GRJ | |
| 138442 | 152161 | Torres, William | Thomas J Henry | | 7:20-cv-34151-MCR-GRJ |
| 138443 | 152167 | Trevino, Derrick | Thomas J Henry | | 7:20-cv-34204-MCR-GRJ |
| 138444 | 152168 | Trevino, Michael | Thomas J Henry | | 7:20-cv-34214-MCR-GRJ |
| 138445 | 152169 | Trevino, Sergio | Thomas J Henry | 7:20-cv-34222-MCR-GRJ | |
| 138446 | 152170 | Trevino, Victor | Thomas J Henry | 7:20-cv-34232-MCR-GRJ | |
| 138447 | 152171 | Trevizo, Raymond | Thomas J Henry | 7:20-cv-34240-MCR-GRJ | |
| 138448 | 152172 | Trigg, Stephen | Thomas J Henry | 7:20-cv-34248-MCR-GRJ | |
| 138449 | 152174 | Trivino, Jimmy | Thomas J Henry | 7:20-cv-34264-MCR-GRJ | |
| 138450 | 152177 | Trujillo, Sergio | Thomas J Henry | 7:20-cv-34284-MCR-GRJ | |
| 138451 | 152179 | Tucker, Tyricus | Thomas J Henry | 7:20-cv-34297-MCR-GRJ | |
| 138452 | 152181 | Tuley, Daniel | Thomas J Henry | 7:20-cv-34390-MCR-GRJ | |
| 138453 | 152184 | Turkowski, Andrew | Thomas J Henry | | 7:20-cv-34399-MCR-GRJ |
| 138454 | 152187 | Tyson, Robert | Thomas J Henry | 7:20-cv-34409-MCR-GRJ | |
| 138455 | 152189 | Uhing, Austin | Thomas J Henry | 7:20-cv-34417-MCR-GRJ | |
| 138456 | 152190 | Ulrich, Anthony | Thomas J Henry | | 7:20-cv-34421-MCR-GRJ |
| 138457 | 152191 | Umbaugh, Bradley | Thomas J Henry | 7:20-cv-34426-MCR-GRJ | |
| 138458 | 152192 | Untch, Shane | Thomas J Henry | 7:20-cv-34431-MCR-GRJ | |
| 138459 | 152195 | Uribe, Eric | Thomas J Henry | 7:20-cv-34449-MCR-GRJ | |
| 138460 | 152198 | Valadez, Joshua | Thomas J Henry | 7:20-cv-34468-MCR-GRJ | |
| 138461 | 152199 | Valcourt, Rene | Thomas J Henry | 7:20-cv-34474-MCR-GRJ | |
| 138462 | 152200 | Valdez, Alexander | Thomas J Henry | 7:20-cv-34479-MCR-GRJ | |
| 138463 | 152205 | Valencia, Leighton | Thomas J Henry | 7:20-cv-34507-MCR-GRJ | |
| 138464 | 152207 | Vance, Christopher | Thomas J Henry | 7:20-cv-34517-MCR-GRJ | |
| 138465 | 152208 | Vance, Steven | Thomas J Henry | 7:20-cv-34522-MCR-GRJ | |
| 138466 | 152210 | Vandeusen, Justin | Thomas J Henry | | 7:20-cv-34533-MCR-GRJ |
| 138467 | 152211 | Van De Yar, Christopher | Thomas J Henry | 7:20-cv-34539-MCR-GRJ | |
| 138468 | 152212 | VanHoever, Joseph | Thomas J Henry | 7:20-cv-34545-MCR-GRJ | |
| 138469 | 152214 | VanPelt, Jason | Thomas J Henry | 7:20-cv-34555-MCR-GRJ | |
| 138470 | 152215 | Van Ronzelen, Andrew | Thomas J Henry | | 7:20-cv-34562-MCR-GRJ |
| 138471 | 152218 | Vasquez, Joshua | Thomas J Henry | 7:20-cv-34579-MCR-GRJ | |
| 138472 | 152219 | Vasquezoliden, Luis | Thomas J Henry | 7:20-cv-34584-MCR-GRJ | |
| 138473 | 152220 | Vaughn, Timothy | Thomas J Henry | 7:20-cv-34589-MCR-GRJ | |
| 138474 | 152221 | Velazco, Nemesio | Thomas J Henry | 7:20-cv-34593-MCR-GRJ | |
| 138475 | 152222 | Velez Vander Beke, Sammy | Thomas J Henry | 7:20-cv-34598-MCR-GRJ | |
| 138476 | 152223 | Venecia, Johnny | Thomas J Henry | 7:20-cv-34603-MCR-GRJ | |
| 138477 | 152224 | Venske, Daniel | Thomas J Henry | 7:20-cv-34608-MCR-GRJ | |
| 138478 | 152228 | Versteeg, Allen | Thomas J Henry | 7:20-cv-34627-MCR-GRJ | |
| 138479 | 152229 | Vettel, Todd | Thomas J Henry | 7:20-cv-34632-MCR-GRJ | |
| 138480 | 152232 | Vieyra, David | Thomas J Henry | 7:20-cv-34642-MCR-GRJ | |
| 138481 | 152234 | VILLA, JOSE | Thomas J Henry | | 7:20-cv-34651-MCR-GRJ |
| 138482 | 152237 | Villarreal, Eugene | Thomas J Henry | | 7:20-cv-34663-MCR-GRJ |
| 138483 | 152239 | Villegas, Eric | Thomas J Henry | | 7:20-cv-34671-MCR-GRJ |
| 138484 | 152240 | Vinson, Delante | Thomas J Henry | 7:20-cv-34675-MCR-GRJ | |
| 138485 | 152241 | Vita, John | Thomas J Henry | 7:20-cv-34679-MCR-GRJ | |
| 138486 | 152242 | Viveiros, Manuel | Thomas J Henry | 7:20-cv-34683-MCR-GRJ | |
| 138487 | 152244 | Volta, Joshua | Thomas J Henry | | 7:20-cv-34691-MCR-GRJ |
| 138488 | 152251 | Waits, Duane | Thomas J Henry | 7:20-cv-34712-MCR-GRJ | |
| 138489 | 152252 | Walker, Chandler | Thomas J Henry | 7:20-cv-34740-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 138490 | 152256 | Walker, Luke | Thomas J Henry | 7:20-cv-34752-MCR-GRJ | |
| 138491 | 152258 | WALLACE, DANIEL | Thomas J Henry | 7:20-cv-34758-MCR-GRJ | |
| 138492 | 152259 | Wallace, John | Thomas J Henry | | 7:20-cv-34761-MCR-GRJ |
| 138493 | 152261 | Walland, Christopher | Thomas J Henry | 7:20-cv-34768-MCR-GRJ | |
| 138494 | 152262 | Wallen, Nathaniel | Thomas J Henry | 7:20-cv-34771-MCR-GRJ | |
| 138495 | 152263 | Walling, Maxwell | Thomas J Henry | | 7:20-cv-34774-MCR-GRJ |
| 138496 | 152264 | Walston, Edward | Thomas J Henry | 7:20-cv-34777-MCR-GRJ | |
| 138497 | 152269 | Ward, Christopher | Thomas J Henry | 7:20-cv-34792-MCR-GRJ | |
| 138498 | 152272 | Warner, Dustin | Thomas J Henry | 7:20-cv-34801-MCR-GRJ | |
| 138499 | 152275 | Washington, Mariel | Thomas J Henry | 7:20-cv-34809-MCR-GRJ | |
| 138500 | 152278 | Waters, Tiro | Thomas J Henry | 7:20-cv-34815-MCR-GRJ | |
| 138501 | 152280 | Watson, Amos | Thomas J Henry | 7:20-cv-34821-MCR-GRJ | |
| 138502 | 152282 | Watson, Cleo | Thomas J Henry | | 7:20-cv-34828-MCR-GRJ |
| 138503 | 152285 | Watson, Jessica | Thomas J Henry | 7:20-cv-34838-MCR-GRJ | |
| 138504 | 152286 | Watson, Kenneth | Thomas J Henry | 7:20-cv-34841-MCR-GRJ | |
| 138505 | 152287 | Watterson, Robert | Thomas J Henry | 7:20-cv-34843-MCR-GRJ | |
| 138506 | 152288 | Watts, Justin | Thomas J Henry | 7:20-cv-34845-MCR-GRJ | |
| 138507 | 152289 | Watts, Michael | Thomas J Henry | | 7:20-cv-34847-MCR-GRJ |
| 138508 | 152290 | Walvell, Kenneth | Thomas J Henry | 7:20-cv-34850-MCR-GRJ | |
| 138509 | 152293 | Weaver, Johnathan | Thomas J Henry | 7:20-cv-34856-MCR-GRJ | |
| 138510 | 152298 | Webster, Josh | Thomas J Henry | 7:20-cv-34929-MCR-GRJ | |
| 138511 | 152301 | Welch, Mario | Thomas J Henry | 7:20-cv-34932-MCR-GRJ | |
| 138512 | 152303 | Weller, Brook | Thomas J Henry | 7:20-cv-34934-MCR-GRJ | |
| 138513 | 152304 | Wells, Carlton | Thomas J Henry | 7:20-cv-34935-MCR-GRJ | |
| 138514 | 152307 | Wendt, Randy | Thomas J Henry | 7:20-cv-34938-MCR-GRJ | |
| 138515 | 152310 | Werner, Kenneth | Thomas J Henry | 7:20-cv-34941-MCR-GRJ | |
| 138516 | 152311 | Werner, Stephen | Thomas J Henry | 7:20-cv-34942-MCR-GRJ | |
| 138517 | 152314 | West, Joseph | Thomas J Henry | 7:20-cv-34945-MCR-GRJ | |
| 138518 | 152319 | Whitbeck, Joshua | Thomas J Henry | | 7:20-cv-34950-MCR-GRJ |
| 138519 | 152320 | Whitcomb, Brian | Thomas J Henry | | 7:20-cv-34951-MCR-GRJ |
| 138520 | 152328 | White, Waymond | Thomas J Henry | 7:20-cv-34959-MCR-GRJ | |
| 138521 | 152329 | Whiten, Shakia | Thomas J Henry | 7:20-cv-34960-MCR-GRJ | |
| 138522 | 152331 | Whitesett, Jarod | Thomas J Henry | | 7:20-cv-34962-MCR-GRJ |
| 138523 | 152334 | Whitmore, Joshua | Thomas J Henry | | 7:20-cv-34965-MCR-GRJ |
| 138524 | 152337 | Wicker, Ryan | Thomas J Henry | 7:20-cv-33896-MCR-GRJ | |
| 138525 | 152339 | Wilcken, Jacob | Thomas J Henry | 7:20-cv-33902-MCR-GRJ | |
| 138526 | 152341 | Wildermuth, Vincent | Thomas J Henry | 7:20-cv-33908-MCR-GRJ | |
| 138527 | 152343 | Wiles, Michael | Thomas J Henry | | 7:20-cv-33918-MCR-GRJ |
| 138528 | 152344 | Wiley, Anthony | Thomas J Henry | 7:20-cv-33923-MCR-GRJ | |
| 138529 | 152345 | Wilkins, Harvey | Thomas J Henry | | 7:20-cv-33929-MCR-GRJ |
| 138530 | 152347 | Willbee, Robert | Thomas J Henry | 7:20-cv-33942-MCR-GRJ | |
| 138531 | 152350 | Williams, Andre | Thomas J Henry | 7:20-cv-33960-MCR-GRJ | |
| 138532 | 152353 | Williams, Damien | Thomas J Henry | 7:20-cv-33982-MCR-GRJ | |
| 138533 | 152354 | Williams, Damon | Thomas J Henry | 7:20-cv-33989-MCR-GRJ | |
| 138534 | 152355 | WILLIAMS, DAVID | Thomas J Henry | 7:20-cv-33996-MCR-GRJ | |
| 138535 | 152356 | Williams, Dewayne | Thomas J Henry | | 7:20-cv-34003-MCR-GRJ |
| 138536 | 152358 | Williams, Janica | Thomas J Henry | 7:20-cv-34019-MCR-GRJ | |
| 138537 | 152359 | Williams, Jovan | Thomas J Henry | 7:20-cv-34026-MCR-GRJ | |
| 138538 | 152361 | Williams, Lester | Thomas J Henry | 7:20-cv-34045-MCR-GRJ | |
| 138539 | 152362 | Williams, Malcolm | Thomas J Henry | 7:20-cv-34053-MCR-GRJ | |
| 138540 | 152363 | Williams, Nathan | Thomas J Henry | 7:20-cv-34062-MCR-GRJ | |
| 138541 | 152367 | Williams, Sunil | Thomas J Henry | 7:20-cv-34102-MCR-GRJ | |
| 138542 | 152368 | Williams, Tiffanie | Thomas J Henry | 7:20-cv-34111-MCR-GRJ | |
| 138543 | 152370 | Williams, William | Thomas J Henry | 7:20-cv-34129-MCR-GRJ | |
| 138544 | 152372 | Williamson, Cody | Thomas J Henry | | 7:20-cv-34146-MCR-GRJ |
| 138545 | 152373 | Williamson, Jason | Thomas J Henry | 7:20-cv-34156-MCR-GRJ | |
| 138546 | 152374 | Willis, Daniel | Thomas J Henry | 7:20-cv-34166-MCR-GRJ | |
| 138547 | 152375 | Willis, John | Thomas J Henry | 7:20-cv-34176-MCR-GRJ | |
| 138548 | 152376 | Willis, Joseph | Thomas J Henry | 7:20-cv-34185-MCR-GRJ | |
| 138549 | 152377 | Willmon, Jacob | Thomas J Henry | 7:20-cv-34196-MCR-GRJ | |
| 138550 | 152378 | Wilmore, Rodney | Thomas J Henry | | 7:20-cv-34205-MCR-GRJ |
| 138551 | 152379 | Wilson, Andrew | Thomas J Henry | 7:20-cv-34215-MCR-GRJ | |
| 138552 | 152380 | Wilson, Bennett | Thomas J Henry | | 7:20-cv-34224-MCR-GRJ |
| 138553 | 152381 | Wilson, Chase | Thomas J Henry | 7:20-cv-34235-MCR-GRJ | |
| 138554 | 152382 | Wilson, Dexter | Thomas J Henry | 7:20-cv-34244-MCR-GRJ | |
| 138555 | 152383 | Wilson, Evan | Thomas J Henry | 7:20-cv-34251-MCR-GRJ | |
| 138556 | 152385 | Wilson, Gerald | Thomas J Henry | 7:20-cv-34266-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 138557 | 152386 | WILSON, GORDON | Thomas J Henry | 7:20-cv-34274-MCR-GRJ | |
| 138558 | 152388 | Wilson, Jonathan | Thomas J Henry | 7:20-cv-34452-MCR-GRJ | |
| 138559 | 152389 | Wilson, Justin | Thomas J Henry | 7:20-cv-34459-MCR-GRJ | |
| 138560 | 152390 | Wilson, Lawrence | Thomas J Henry | 7:20-cv-34466-MCR-GRJ | |
| 138561 | 152392 | Wilson, Matthew | Thomas J Henry | 7:20-cv-34154-MCR-GRJ | |
| 138562 | 152393 | WILSON, STEVEN | Thomas J Henry | 7:20-cv-34162-MCR-GRJ | |
| 138563 | 152397 | Windham, Gerald | Thomas J Henry | 7:20-cv-34194-MCR-GRJ | |
| 138564 | 152398 | Winkelhorst, Dallas | Thomas J Henry | 7:20-cv-34203-MCR-GRJ | |
| 138565 | 152401 | Winward, Dustin | Thomas J Henry | 7:20-cv-34230-MCR-GRJ | |
| 138566 | 152402 | Wiscarson, Steven | Thomas J Henry | 7:20-cv-34239-MCR-GRJ | |
| 138567 | 152404 | Wise, Johnathan | Thomas J Henry | 7:20-cv-34255-MCR-GRJ | |
| 138568 | 152405 | Wisley, Travis | Thomas J Henry | 7:20-cv-34263-MCR-GRJ | |
| 138569 | 152407 | Wisselman, Miguel | Thomas J Henry | 7:20-cv-34275-MCR-GRJ | |
| 138570 | 152409 | Wolf, Nicholas | Thomas J Henry | | 7:20-cv-34290-MCR-GRJ |
| 138571 | 152410 | Wolfe, Charles | Thomas J Henry | 7:20-cv-34296-MCR-GRJ | |
| 138572 | 152411 | Wolfe, Jeremiah | Thomas J Henry | 7:20-cv-34303-MCR-GRJ | |
| 138573 | 152412 | Wolfe, Jonas | Thomas J Henry | 7:20-cv-34308-MCR-GRJ | |
| 138574 | 152413 | Wolff, Gregory | Thomas J Henry | 7:20-cv-34313-MCR-GRJ | |
| 138575 | 152416 | Wood, Henry | Thomas J Henry | 7:20-cv-34329-MCR-GRJ | |
| 138576 | 152417 | Wood, Karley | Thomas J Henry | | 7:20-cv-34334-MCR-GRJ |
| 138577 | 152418 | Wood, Kevin | Thomas J Henry | 7:20-cv-34340-MCR-GRJ | |
| 138578 | 152419 | Wood, Zachary | Thomas J Henry | 7:20-cv-34345-MCR-GRJ | |
| 138579 | 152421 | Woodiest, Rion | Thomas J Henry | 7:20-cv-34356-MCR-GRJ | |
| 138580 | 152423 | Woodson, Justin | Thomas J Henry | 7:20-cv-34365-MCR-GRJ | |
| 138581 | 152426 | Wray, Michael | Thomas J Henry | | 7:20-cv-34376-MCR-GRJ |
| 138582 | 152427 | Wright, Brandon | Thomas J Henry | 7:20-cv-34380-MCR-GRJ | |
| 138583 | 152430 | Wright, Lenon | Thomas J Henry | 7:20-cv-34388-MCR-GRJ | |
| 138584 | 152433 | Wright, Timothy | Thomas J Henry | 7:20-cv-34398-MCR-GRJ | |
| 138585 | 152434 | Wright, William | Thomas J Henry | 7:20-cv-34401-MCR-GRJ | |
| 138586 | 152435 | Wybensinger, Corey | Thomas J Henry | 7:20-cv-34404-MCR-GRJ | |
| 138587 | 152436 | Wylandt, Robert | Thomas J Henry | | 7:20-cv-34408-MCR-GRJ |
| 138588 | 152439 | Yarger, Brian | Thomas J Henry | | 7:20-cv-34419-MCR-GRJ |
| 138589 | 152440 | Yates, Donnie | Thomas J Henry | 7:20-cv-34424-MCR-GRJ | |
| 138590 | 152442 | Ybarra, Mario | Thomas J Henry | 7:20-cv-34434-MCR-GRJ | |
| 138591 | 152443 | Yeley, Andrew | Thomas J Henry | 7:20-cv-34439-MCR-GRJ | |
| 138592 | 152444 | Yeloushan, Ryan | Thomas J Henry | 7:20-cv-34445-MCR-GRJ | |
| 138593 | 152448 | Younce, Daniel | Thomas J Henry | 7:20-cv-35094-MCR-GRJ | |
| 138594 | 152449 | Young, Brian | Thomas J Henry | 7:20-cv-35098-MCR-GRJ | |
| 138595 | 152450 | YOUNG, EDDIE | Thomas J Henry | 7:20-cv-35102-MCR-GRJ | |
| 138596 | 152451 | Young, Jeremy | Thomas J Henry | 7:20-cv-35106-MCR-GRJ | |
| 138597 | 152453 | Young, Shawn | Thomas J Henry | 7:20-cv-35115-MCR-GRJ | |
| 138598 | 152454 | YOUNG, THOMAS | Thomas J Henry | 7:20-cv-35118-MCR-GRJ | |
| 138599 | 152458 | Zahnow, Andrew | Thomas J Henry | 7:20-cv-35135-MCR-GRJ | |
| 138600 | 152459 | Zamarripa, Ricardo | Thomas J Henry | 7:20-cv-35139-MCR-GRJ | |
| 138601 | 152461 | Zamora, Jorge | Thomas J Henry | 7:20-cv-35146-MCR-GRJ | |
| 138602 | 152462 | Zapata, Andres | Thomas J Henry | 7:20-cv-35150-MCR-GRJ | |
| 138603 | 152463 | Zapata, Mark | Thomas J Henry | 7:20-cv-35154-MCR-GRJ | |
| 138604 | 152464 | Zarate, Rojelo | Thomas J Henry | 7:20-cv-35158-MCR-GRJ | |
| 138605 | 152466 | Zarzosa Sanchez, Jesus | Thomas J Henry | | 7:20-cv-35166-MCR-GRJ |
| 138606 | 152467 | Zavala, Jose | Thomas J Henry | 7:20-cv-35171-MCR-GRJ | |
| 138607 | 152469 | Zilliox, Daniel | Thomas J Henry | 7:20-cv-35179-MCR-GRJ | |
| 138608 | 152470 | Zilliox, Rachael | Thomas J Henry | 7:20-cv-35183-MCR-GRJ | |
| 138609 | 152472 | Zink, Jacob | Thomas J Henry | 7:20-cv-35190-MCR-GRJ | |
| 138610 | 152474 | Zoglio, Chase | Thomas J Henry | 7:20-cv-35199-MCR-GRJ | |
| 138611 | 152475 | Zoller, Paul | Thomas J Henry | 7:20-cv-35204-MCR-GRJ | |
| 138612 | 156353 | Laramee, Dean | Thomas J Henry | 7:20-cv-35328-MCR-GRJ | |
| 138613 | 156381 | Cousino, Patrick | Thomas J Henry | 7:20-cv-35367-MCR-GRJ | |
| 138614 | 156391 | Foster, Patrick | Thomas J Henry | 7:20-cv-35373-MCR-GRJ | |
| 138615 | 156397 | Kovacs, Catlynn | Thomas J Henry | 7:20-cv-35385-MCR-GRJ | |
| 138616 | 156399 | Todd, David | Thomas J Henry | 7:20-cv-35390-MCR-GRJ | |
| 138617 | 156422 | MORALES, CHRISTOPHER | Thomas J Henry | 7:20-cv-35405-MCR-GRJ | |
| 138618 | 156424 | Zupo, Anthony | Thomas J Henry | 7:20-cv-35416-MCR-GRJ | |
| 138619 | 156485 | Buker, Thomas | Thomas J Henry | 7:20-cv-34031-MCR-GRJ | |
| 138620 | 156492 | Betancourt, Joshua | Thomas J Henry | 7:20-cv-34040-MCR-GRJ | |
| 138621 | 156512 | McRae, Marlon | Thomas J Henry | | 7:20-cv-34054-MCR-GRJ |
| 138622 | 156554 | Kay, Eric | Thomas J Henry | 7:20-cv-34173-MCR-GRJ | |
| 138623 | 156555 | Arose, John | Thomas J Henry | 7:20-cv-34181-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 138624 | 156566 | Junious, Lloyd | Thomas J Henry | 7:20-cv-34207-MCR-GRJ | |
| 138625 | 156573 | Helgert, David | Thomas J Henry | | 7:20-cv-34217-MCR-GRJ |
| 138626 | 156582 | Hoy, Scott | Thomas J Henry | 7:20-cv-34245-MCR-GRJ | |
| 138627 | 156640 | Nolte, James | Thomas J Henry | 7:20-cv-34311-MCR-GRJ | |
| 138628 | 156648 | Smith, Isaiah | Thomas J Henry | | 7:20-cv-34327-MCR-GRJ |
| 138629 | 156709 | Ward, Joshua | Thomas J Henry | 7:20-cv-34397-MCR-GRJ | |
| 138630 | 156714 | Polinski, David | Thomas J Henry | 7:20-cv-34400-MCR-GRJ | |
| 138631 | 156731 | Garrison, Denny | Thomas J Henry | 7:20-cv-34406-MCR-GRJ | |
| 138632 | 156744 | Honeycutt, Randy | Thomas J Henry | | 7:20-cv-34414-MCR-GRJ |
| 138633 | 156765 | BROWN, RICHARD | Thomas J Henry | 7:20-cv-34433-MCR-GRJ | |
| 138634 | 156796 | Bryd, Darren | Thomas J Henry | 7:20-cv-34469-MCR-GRJ | |
| 138635 | 156852 | Hudgins, Noah | Thomas J Henry | 7:20-cv-34548-MCR-GRJ | |
| 138636 | 156863 | Warren, Shyreka | Thomas J Henry | | 7:20-cv-34558-MCR-GRJ |
| 138637 | 156879 | Elder, Richard | Thomas J Henry | 7:20-cv-34575-MCR-GRJ | |
| 138638 | 156908 | Miller, Douglas | Thomas J Henry | 7:20-cv-34630-MCR-GRJ | |
| 138639 | 156918 | Fox, Jacob | Thomas J Henry | 7:20-cv-34638-MCR-GRJ | |
| 138640 | 156922 | Cromer, Courtney | Thomas J Henry | 7:20-cv-34644-MCR-GRJ | |
| 138641 | 156952 | Siburt, Jeffrey | Thomas J Henry | 7:20-cv-34677-MCR-GRJ | |
| 138642 | 156989 | VandeZande, Chayne | Thomas J Henry | 7:20-cv-34707-MCR-GRJ | |
| 138643 | 157047 | LEWIS, JAMES | Thomas J Henry | 7:20-cv-34742-MCR-GRJ | |
| 138644 | 157053 | Alexander, Rodney | Thomas J Henry | | 7:20-cv-34751-MCR-GRJ |
| 138645 | 157057 | Worsham, Roberta | Thomas J Henry | 7:20-cv-34757-MCR-GRJ | |
| 138646 | 157076 | Briles, Bryson | Thomas J Henry | 7:20-cv-34776-MCR-GRJ | |
| 138647 | 157112 | Cope, Jason | Thomas J Henry | 7:20-cv-34803-MCR-GRJ | |
| 138648 | 157126 | McKinney, Dwan | Thomas J Henry | 7:20-cv-34824-MCR-GRJ | |
| 138649 | 157135 | Holliday, Evis | Thomas J Henry | 7:20-cv-34837-MCR-GRJ | |
| 138650 | 157146 | Bouwkamp, Timothy | Thomas J Henry | 7:20-cv-34849-MCR-GRJ | |
| 138651 | 157152 | Carr, William | Thomas J Henry | 7:20-cv-34855-MCR-GRJ | |
| 138652 | 157182 | Brothers, Charles | Thomas J Henry | 7:20-cv-34862-MCR-GRJ | |
| 138653 | 157189 | Bowman, Derek | Thomas J Henry | 7:20-cv-34867-MCR-GRJ | |
| 138654 | 157198 | Hsie, Marvin | Thomas J Henry | 7:20-cv-34869-MCR-GRJ | |
| 138655 | 157244 | Jaet, James | Thomas J Henry | 7:20-cv-34886-MCR-GRJ | |
| 138656 | 157299 | Fisher, Michael | Thomas J Henry | 7:20-cv-34904-MCR-GRJ | |
| 138657 | 157307 | Lagergren, Charles | Thomas J Henry | | 7:20-cv-35024-MCR-GRJ |
| 138658 | 157339 | Treichler, Jordan | Thomas J Henry | 7:20-cv-35036-MCR-GRJ | |
| 138659 | 157361 | CRENSHAW, JOHN | Thomas J Henry | 7:20-cv-35048-MCR-GRJ | |
| 138660 | 157363 | Warren, Nathaniel | Thomas J Henry | 7:20-cv-35050-MCR-GRJ | |
| 138661 | 157364 | Denney, Larry | Thomas J Henry | 7:20-cv-35052-MCR-GRJ | |
| 138662 | 157367 | Somrasamy, Robert | Thomas J Henry | 7:20-cv-35054-MCR-GRJ | |
| 138663 | 157382 | Ward, Robert | Thomas J Henry | 7:20-cv-35062-MCR-GRJ | |
| 138664 | 157385 | Gills, Darren | Thomas J Henry | 7:20-cv-35064-MCR-GRJ | |
| 138665 | 157395 | Garcia, Gabriel | Thomas J Henry | 7:20-cv-35072-MCR-GRJ | |
| 138666 | 157397 | JACKSON, JOSHUA | Thomas J Henry | 7:20-cv-35074-MCR-GRJ | |
| 138667 | 157418 | Jones, Jerry | Thomas J Henry | 7:20-cv-35082-MCR-GRJ | |
| 138668 | 157432 | Barakat, Michael | Thomas J Henry | 7:20-cv-35087-MCR-GRJ | |
| 138669 | 157439 | Green, Anthony | Thomas J Henry | 7:20-cv-35093-MCR-GRJ | |
| 138670 | 157443 | Alvarado, Joe | Thomas J Henry | | 7:20-cv-35097-MCR-GRJ |
| 138671 | 157457 | Gidden, Corky | Thomas J Henry | 7:20-cv-35116-MCR-GRJ | |
| 138672 | 157479 | Guy, Robert | Thomas J Henry | | 7:20-cv-35133-MCR-GRJ |
| 138673 | 157485 | Martinez, Alfonso | Thomas J Henry | 7:20-cv-35141-MCR-GRJ | |
| 138674 | 157501 | Chavez, Ernest | Thomas J Henry | | 7:20-cv-35148-MCR-GRJ |
| 138675 | 157502 | Mendoza, Daniel | Thomas J Henry | 7:20-cv-35152-MCR-GRJ | |
| 138676 | 157507 | Huizar, Jesse | Thomas J Henry | 7:20-cv-35156-MCR-GRJ | |
| 138677 | 157508 | Silva, Emmanuel | Thomas J Henry | 7:20-cv-35160-MCR-GRJ | |
| 138678 | 157534 | Knaeble, Jacob | Thomas J Henry | 7:20-cv-35181-MCR-GRJ | |
| 138679 | 157538 | Meye, Jacob | Thomas J Henry | 7:20-cv-35185-MCR-GRJ | |
| 138680 | 157581 | Sampsel, Laura | Thomas J Henry | 7:20-cv-35229-MCR-GRJ | |
| 138681 | 157584 | Carter, Joseph | Thomas J Henry | 7:20-cv-35233-MCR-GRJ | |
| 138682 | 157585 | MORRIS, DARRIONE | Thomas J Henry | | 3:19-cv-04858-MCR-GRJ |
| 138683 | 157633 | Walker, Collin | Thomas J Henry | 7:20-cv-35261-MCR-GRJ | |
| 138684 | 157635 | Burk, Charles | Thomas J Henry | 7:20-cv-35264-MCR-GRJ | |
| 138685 | 157673 | Richards, Gerald | Thomas J Henry | | 7:20-cv-35280-MCR-GRJ |
| 138686 | 157686 | Copp, Charles | Thomas J Henry | 7:20-cv-35298-MCR-GRJ | |
| 138687 | 157694 | Johnson, Quynetta | Thomas J Henry | 7:20-cv-35313-MCR-GRJ | |
| 138688 | 157762 | Huselton, Curtis | Thomas J Henry | 7:20-cv-35362-MCR-GRJ | |
| 138689 | 157783 | Bush, George | Thomas J Henry | 7:20-cv-35381-MCR-GRJ | |
| 138690 | 157833 | Orozco, Jose | Thomas J Henry | 7:20-cv-35413-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 138691 | 157837 | Faxon, Kyle | Thomas J Henry | | 7:20-cv-35418-MCR-GRJ |
| 138692 | 157838 | Garmong, Robert | Thomas J Henry | | 7:20-cv-35424-MCR-GRJ |
| 138693 | 157854 | Betzer, Charles | Thomas J Henry | 7:20-cv-35457-MCR-GRJ | |
| 138694 | 157860 | Herrera, Ismael | Thomas J Henry | 7:20-cv-35463-MCR-GRJ | |
| 138695 | 157897 | Nesbitt, Colin | Thomas J Henry | | 7:20-cv-35494-MCR-GRJ |
| 138696 | 157912 | Melendez, Victor | Thomas J Henry | | 7:20-cv-35508-MCR-GRJ |
| 138697 | 157917 | McGoldrick, Raymond | Thomas J Henry | 7:20-cv-35510-MCR-GRJ | |
| 138698 | 157948 | Lawson, Johnie | Thomas J Henry | 7:20-cv-35527-MCR-GRJ | |
| 138699 | 157952 | Wesley, James | Thomas J Henry | | 7:20-cv-35532-MCR-GRJ |
| 138700 | 157972 | Sepulveda, Sadrac | Thomas J Henry | 7:20-cv-35546-MCR-GRJ | |
| 138701 | 157984 | Hughes, Christine | Thomas J Henry | 7:20-cv-35551-MCR-GRJ | |
| 138702 | 157987 | Smith, Jason | Thomas J Henry | 7:20-cv-35554-MCR-GRJ | |
| 138703 | 157990 | Williams, Terrence | Thomas J Henry | 7:20-cv-35556-MCR-GRJ | |
| 138704 | 157992 | Hurley, Samuel | Thomas J Henry | 7:20-cv-35559-MCR-GRJ | |
| 138705 | 158000 | Campbell, Marc | Thomas J Henry | | 7:20-cv-35567-MCR-GRJ |
| 138706 | 158005 | Herndon, Justin | Thomas J Henry | | 7:20-cv-35573-MCR-GRJ |
| 138707 | 158037 | Hood, Victor | Thomas J Henry | 7:20-cv-35592-MCR-GRJ | |
| 138708 | 158056 | Conwell, Carson | Thomas J Henry | 7:20-cv-35600-MCR-GRJ | |
| 138709 | 158069 | Heidemann, Timothy | Thomas J Henry | | 7:20-cv-35612-MCR-GRJ |
| 138710 | 158095 | Rojas, Nolan | Thomas J Henry | 7:20-cv-35618-MCR-GRJ | |
| 138711 | 158109 | Garcia, Juan | Thomas J Henry | 7:20-cv-35624-MCR-GRJ | |
| 138712 | 158135 | Ramirez, Mateo | Thomas J Henry | 7:20-cv-35637-MCR-GRJ | |
| 138713 | 158198 | Carrier, Sean | Thomas J Henry | 7:20-cv-35795-MCR-GRJ | |
| 138714 | 158226 | Rasmussen, Thomas | Thomas J Henry | 7:20-cv-35029-MCR-GRJ | |
| 138715 | 158245 | JACKSON, Anthony | Thomas J Henry | | 7:20-cv-35037-MCR-GRJ |
| 138716 | 158252 | Howie, Deanna | Thomas J Henry | | 7:20-cv-35039-MCR-GRJ |
| 138717 | 158262 | Stewart, Jesse | Thomas J Henry | 7:20-cv-35045-MCR-GRJ | |
| 138718 | 158312 | Tejeda, Christian | Thomas J Henry | 7:20-cv-35057-MCR-GRJ | |
| 138719 | 158315 | Evangelista, Leeroy | Thomas J Henry | 7:20-cv-35061-MCR-GRJ | |
| 138720 | 158362 | Fraser, Antonio | Thomas J Henry | | 7:20-cv-35075-MCR-GRJ |
| 138721 | 158404 | McCabe, Daniel | Thomas J Henry | 7:20-cv-35092-MCR-GRJ | |
| 138722 | 158411 | Goodson, Arcola | Thomas J Henry | | 7:20-cv-35100-MCR-GRJ |
| 138723 | 158461 | Barton, Brock | Thomas J Henry | | 7:20-cv-35136-MCR-GRJ |
| 138724 | 158474 | Eliason, Robert | Thomas J Henry | 7:20-cv-35140-MCR-GRJ | |
| 138725 | 158505 | Yarros, Jason | Thomas J Henry | 7:20-cv-35159-MCR-GRJ | |
| 138726 | 158543 | Kithinji, Henry | Thomas J Henry | 7:20-cv-35176-MCR-GRJ | |
| 138727 | 158551 | Bulls, Philip | Thomas J Henry | | 7:20-cv-35184-MCR-GRJ |
| 138728 | 158557 | Basa, Jearvin | Thomas J Henry | 7:20-cv-35188-MCR-GRJ | |
| 138729 | 158564 | Singer, Brian | Thomas J Henry | | 7:20-cv-35191-MCR-GRJ |
| 138730 | 158576 | Jordan, Michael | Thomas J Henry | 7:20-cv-35196-MCR-GRJ | |
| 138731 | 158591 | Rodeheaver, Jared | Thomas J Henry | | 7:20-cv-35207-MCR-GRJ |
| 138732 | 158599 | Lawson, Tracy | Thomas J Henry | 7:20-cv-35211-MCR-GRJ | |
| 138733 | 158611 | Womack, Douglas | Thomas J Henry | 7:20-cv-35215-MCR-GRJ | |
| 138734 | 158621 | Covington, Matthew | Thomas J Henry | 7:20-cv-35227-MCR-GRJ | |
| 138735 | 158650 | Sumpter, Lester | Thomas J Henry | 7:20-cv-35240-MCR-GRJ | |
| 138736 | 158657 | Partain, Johnathan | Thomas J Henry | 7:20-cv-35244-MCR-GRJ | |
| 138737 | 158661 | Tucker, Jesse | Thomas J Henry | | 7:20-cv-35251-MCR-GRJ |
| 138738 | 158679 | Gump, Jimmie | Thomas J Henry | | 7:20-cv-35263-MCR-GRJ |
| 138739 | 158681 | Weatherford, William | Thomas J Henry | 7:20-cv-35267-MCR-GRJ | |
| 138740 | 158685 | Woodberry, Christopher | Thomas J Henry | 7:20-cv-35271-MCR-GRJ | |
| 138741 | 158734 | Galloway, Jimika | Thomas J Henry | 7:20-cv-35296-MCR-GRJ | |
| 138742 | 158766 | Thomas, Dan | Thomas J Henry | 7:20-cv-35320-MCR-GRJ | |
| 138743 | 158805 | Bottger, William | Thomas J Henry | | 7:20-cv-35348-MCR-GRJ |
| 138744 | 158826 | Borck, Timothy | Thomas J Henry | 7:20-cv-35366-MCR-GRJ | |
| 138745 | 158850 | Thompson, Aaron | Thomas J Henry | 7:20-cv-35377-MCR-GRJ | |
| 138746 | 158879 | Major, Bert | Thomas J Henry | 7:20-cv-35401-MCR-GRJ | |
| 138747 | 158880 | Murphy, Gregory | Thomas J Henry | 7:20-cv-35406-MCR-GRJ | |
| 138748 | 158890 | Segovia, Luis | Thomas J Henry | 7:20-cv-35438-MCR-GRJ | |
| 138749 | 158896 | SANCHEZ, JOSE | Thomas J Henry | 7:20-cv-35449-MCR-GRJ | |
| 138750 | 158902 | Gonzalez, Jesse | Thomas J Henry | 7:20-cv-35460-MCR-GRJ | |
| 138751 | 158905 | Cook, Amaury | Thomas J Henry | 7:20-cv-35470-MCR-GRJ | |
| 138752 | 158908 | Fruend, Colin | Thomas J Henry | 7:20-cv-35479-MCR-GRJ | |
| 138753 | 158930 | Buford, Jon | Thomas J Henry | 7:20-cv-35490-MCR-GRJ | |
| 138754 | 158972 | Tefft, Joseph | Thomas J Henry | | 7:20-cv-35506-MCR-GRJ |
| 138755 | 158998 | Smith, Stuart A. | Thomas J Henry | 7:20-cv-35514-MCR-GRJ | |
| 138756 | 159017 | Triplett, Kayla | Thomas J Henry | 7:20-cv-35525-MCR-GRJ | |
| 138757 | 159058 | Fletcher, Jordan | Thomas J Henry | | 3:19-cv-04869-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 138758 | 159068 | Hamilton, Jon | Thomas J Henry | 7:20-cv-35536-MCR-GRJ | |
| 138759 | 159077 | Williams, Joshua | Thomas J Henry | | 3:19-cv-04871-MCR-GRJ |
| 138760 | 159082 | Richards, James | Thomas J Henry | 7:20-cv-35539-MCR-GRJ | |
| 138761 | 159108 | Looney, Darlene | Thomas J Henry | 7:20-cv-35549-MCR-GRJ | |
| 138762 | 159109 | Gayer, Michael | Thomas J Henry | 7:20-cv-35552-MCR-GRJ | |
| 138763 | 159110 | Eiland, Albert | Thomas J Henry | 7:20-cv-35555-MCR-GRJ | |
| 138764 | 159183 | France, Mark | Thomas J Henry | | 7:20-cv-35577-MCR-GRJ |
| 138765 | 159184 | Gold, Bobby | Thomas J Henry | 7:20-cv-35579-MCR-GRJ | |
| 138766 | 159199 | Meadows, Jesse | Thomas J Henry | 7:20-cv-35581-MCR-GRJ | |
| 138767 | 159205 | Reed, Nathan | Thomas J Henry | 7:20-cv-35587-MCR-GRJ | |
| 138768 | 159224 | Jackson, Keith | Thomas J Henry | 7:20-cv-35591-MCR-GRJ | |
| 138769 | 159240 | Garcia, LaNiya | Thomas J Henry | 7:20-cv-35597-MCR-GRJ | |
| 138770 | 159241 | Covalt, William | Thomas J Henry | 7:20-cv-35599-MCR-GRJ | |
| 138771 | 159312 | Garton, Michael | Thomas J Henry | | 7:20-cv-35611-MCR-GRJ |
| 138772 | 159320 | Whitehurst, Nicholas | Thomas J Henry | 7:20-cv-35613-MCR-GRJ | |
| 138773 | 159321 | Fisher, Kyle | Thomas J Henry | 7:20-cv-35615-MCR-GRJ | |
| 138774 | 159323 | Jones, Scott | Thomas J Henry | 7:20-cv-35617-MCR-GRJ | |
| 138775 | 159329 | Ramirez, Nathan | Thomas J Henry | 7:20-cv-35621-MCR-GRJ | |
| 138776 | 159357 | Cappuccio, Steven | Thomas J Henry | 7:20-cv-35640-MCR-GRJ | |
| 138777 | 159371 | Mize, Matthew | Thomas J Henry | | 7:20-cv-35643-MCR-GRJ |
| 138778 | 159387 | Navarrete, Jorge | Thomas J Henry | 7:20-cv-35652-MCR-GRJ | |
| 138779 | 159393 | Fitzpatrick, Devin | Thomas J Henry | 7:20-cv-35662-MCR-GRJ | |
| 138780 | 159397 | Martinez, Andres | Thomas J Henry | | 7:20-cv-35666-MCR-GRJ |
| 138781 | 159429 | Durham, Jessica | Thomas J Henry | 7:20-cv-35192-MCR-GRJ | |
| 138782 | 159434 | Schumacher, Jacob | Thomas J Henry | 7:20-cv-35197-MCR-GRJ | |
| 138783 | 159439 | Sherman, Chad | Thomas J Henry | | 7:20-cv-35201-MCR-GRJ |
| 138784 | 159459 | Cashion, Mark | Thomas J Henry | 7:20-cv-35212-MCR-GRJ | |
| 138785 | 159465 | Hughes, David | Thomas J Henry | 7:20-cv-35220-MCR-GRJ | |
| 138786 | 159474 | McClain, Heath | Thomas J Henry | 7:20-cv-35224-MCR-GRJ | |
| 138787 | 159526 | Prentice, George | Thomas J Henry | 7:20-cv-35250-MCR-GRJ | |
| 138788 | 159527 | Rieger, Jay | Thomas J Henry | 7:20-cv-35254-MCR-GRJ | |
| 138789 | 159541 | Gibson, Brandion | Thomas J Henry | | 7:20-cv-35262-MCR-GRJ |
| 138790 | 159551 | Dynes, Jonathan | Thomas J Henry | 7:20-cv-35274-MCR-GRJ | |
| 138791 | 159554 | Robinson, Kevin | Thomas J Henry | 7:20-cv-35278-MCR-GRJ | |
| 138792 | 159562 | Johns, Jorey | Thomas J Henry | 7:20-cv-35286-MCR-GRJ | |
| 138793 | 159575 | Chapman, Raymond | Thomas J Henry | 7:20-cv-35295-MCR-GRJ | |
| 138794 | 159580 | ANDERSON, JOHN | Thomas J Henry | | 7:20-cv-35300-MCR-GRJ |
| 138795 | 159585 | Zuhlke, Craig | Thomas J Henry | 7:20-cv-35309-MCR-GRJ | |
| 138796 | 159614 | Israelsen, John | Thomas J Henry | 7:20-cv-35327-MCR-GRJ | |
| 138797 | 159629 | Kandarian, Justin | Thomas J Henry | 7:20-cv-35336-MCR-GRJ | |
| 138798 | 159630 | JOHNSON, JOHN M | Thomas J Henry | | 3:19-cv-04867-MCR-GRJ |
| 138799 | 159633 | Bayles, Jesica | Thomas J Henry | 7:20-cv-35341-MCR-GRJ | |
| 138800 | 159645 | Hernandez, Gilberto | Thomas J Henry | 7:20-cv-35347-MCR-GRJ | |
| 138801 | 159670 | Bergstrom, Jacob | Thomas J Henry | | 7:20-cv-35358-MCR-GRJ |
| 138802 | 159680 | Mayo, Jordan | Thomas J Henry | 7:20-cv-35374-MCR-GRJ | |
| 138803 | 159697 | Plager, John | Thomas J Henry | 7:20-cv-35420-MCR-GRJ | |
| 138804 | 159745 | Christianson, Budford Michael | Thomas J Henry | 7:20-cv-35456-MCR-GRJ | |
| 138805 | 159764 | Maldonado, Marlon | Thomas J Henry | 7:20-cv-35346-MCR-GRJ | |
| 138806 | 159781 | Padilla, Rodolfo | Thomas J Henry | 7:20-cv-35363-MCR-GRJ | |
| 138807 | 159790 | Garcia, Sean | Thomas J Henry | 7:20-cv-35369-MCR-GRJ | |
| 138808 | 159799 | Calpo, Donny | Thomas J Henry | 7:20-cv-35375-MCR-GRJ | |
| 138809 | 159821 | Silva, Marnia | Thomas J Henry | | 7:20-cv-35383-MCR-GRJ |
| 138810 | 159823 | Marrero, Abner | Thomas J Henry | 7:20-cv-35388-MCR-GRJ | |
| 138811 | 159875 | Fetterman, David | Thomas J Henry | 7:20-cv-35428-MCR-GRJ | |
| 138812 | 159878 | Duncan, Patrick | Thomas J Henry | 7:20-cv-35434-MCR-GRJ | |
| 138813 | 159888 | Jenkins, Brandon | Thomas J Henry | 7:20-cv-35439-MCR-GRJ | |
| 138814 | 159921 | Simpson, Dijon | Thomas J Henry | 7:20-cv-35459-MCR-GRJ | |
| 138815 | 159939 | Ortiz Ricardo, Jose | Thomas J Henry | | 7:20-cv-35642-MCR-GRJ |
| 138816 | 159942 | Johnson, Sean | Thomas J Henry | | 7:20-cv-35645-MCR-GRJ |
| 138817 | 159952 | Herrick, Joshua | Thomas J Henry | 7:20-cv-35651-MCR-GRJ | |
| 138818 | 159954 | THOMPSON, ANTHONY | Thomas J Henry | 7:20-cv-35653-MCR-GRJ | |
| 138819 | 159996 | Karl, Thomas | Thomas J Henry | 7:20-cv-35670-MCR-GRJ | |
| 138820 | 160007 | Zaldana, Fernando | Thomas J Henry | 7:20-cv-35673-MCR-GRJ | |
| 138821 | 160026 | McLean, Justin | Thomas J Henry | | 7:20-cv-35676-MCR-GRJ |
| 138822 | 160040 | Gomez, Ulises | Thomas J Henry | 7:20-cv-35682-MCR-GRJ | |
| 138823 | 160042 | Hamik, Wesley | Thomas J Henry | 7:20-cv-35683-MCR-GRJ | |
| 138824 | 160049 | Yocom, Marion | Thomas J Henry | 7:20-cv-35685-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 138825 | 160051 | Londen, Dustin | Thomas J Henry | 7:20-cv-35687-MCR-GRJ | |
| 138826 | 160061 | Morenodike, Joseph | Thomas J Henry | 7:20-cv-35689-MCR-GRJ | |
| 138827 | 160067 | Sanchez, Brian | Thomas J Henry | 7:20-cv-35691-MCR-GRJ | |
| 138828 | 160071 | Lozano, Steven | Thomas J Henry | 7:20-cv-35692-MCR-GRJ | |
| 138829 | 160072 | Friar, Ryan | Thomas J Henry | 7:20-cv-35694-MCR-GRJ | |
| 138830 | 160075 | Matta, Giovanni | Thomas J Henry | 7:20-cv-35696-MCR-GRJ | |
| 138831 | 160084 | CLARK, ANDREW | Thomas J Henry | 7:20-cv-35699-MCR-GRJ | |
| 138832 | 160091 | Deats, Augustine | Thomas J Henry | 7:20-cv-35702-MCR-GRJ | |
| 138833 | 160165 | Davis, Joshua | Thomas J Henry | 7:20-cv-35726-MCR-GRJ | |
| 138834 | 160174 | Doore, Joseph | Thomas J Henry | 7:20-cv-35729-MCR-GRJ | |
| 138835 | 160182 | WHITE, JAMES | Thomas J Henry | 7:20-cv-35734-MCR-GRJ | |
| 138836 | 160190 | Scott, Austin | Thomas J Henry | 7:20-cv-35736-MCR-GRJ | |
| 138837 | 160196 | Wawrzynaik, Andrew | Thomas J Henry | 7:20-cv-35739-MCR-GRJ | |
| 138838 | 160216 | Schafer, Matthew | Thomas J Henry | 7:20-cv-35753-MCR-GRJ | |
| 138839 | 160225 | Ezell, Jamal | Thomas J Henry | 7:20-cv-35758-MCR-GRJ | |
| 138840 | 160253 | Petit, Brian | Thomas J Henry | 7:20-cv-35776-MCR-GRJ | |
| 138841 | 160270 | Danko, Phillip | Thomas J Henry | 7:20-cv-35789-MCR-GRJ | |
| 138842 | 160274 | Lloyd, Christopher | Thomas J Henry | 7:20-cv-35794-MCR-GRJ | |
| 138843 | 160288 | Taylor, Delphine | Thomas J Henry | 7:20-cv-35803-MCR-GRJ | |
| 138844 | 160316 | Toscani, Peter | Thomas J Henry | 7:20-cv-35815-MCR-GRJ | |
| 138845 | 160353 | Guarno, Philip | Thomas J Henry | 7:20-cv-35827-MCR-GRJ | |
| 138846 | 160403 | Plurien, Tim | Thomas J Henry | 7:20-cv-35838-MCR-GRJ | |
| 138847 | 160412 | Dembeck, Tim | Thomas J Henry | 7:20-cv-35873-MCR-GRJ | |
| 138848 | 160428 | Ross, Scott | Thomas J Henry | | 7:20-cv-35885-MCR-GRJ |
| 138849 | 160447 | Saul, Jed | Thomas J Henry | | 7:20-cv-35887-MCR-GRJ |
| 138850 | 160448 | Thrasher, Blake | Thomas J Henry | 7:20-cv-35890-MCR-GRJ | |
| 138851 | 160479 | Brown, Xavier | Thomas J Henry | 7:20-cv-35716-MCR-GRJ | |
| 138852 | 160484 | Aguilar, Kathleen | Thomas J Henry | 7:20-cv-35722-MCR-GRJ | |
| 138853 | 160485 | Cordova, Raul | Thomas J Henry | 7:20-cv-35725-MCR-GRJ | |
| 138854 | 160495 | Ortega Gonzalez, Elvin | Thomas J Henry | 7:20-cv-35733-MCR-GRJ | |
| 138855 | 160497 | Sutton, Wayne | Thomas J Henry | 7:20-cv-35740-MCR-GRJ | |
| 138856 | 160512 | Kurtiak, Neal | Thomas J Henry | | 7:20-cv-35744-MCR-GRJ |
| 138857 | 160515 | Strasser, James | Thomas J Henry | 7:20-cv-35748-MCR-GRJ | |
| 138858 | 160532 | Long, Brian | Thomas J Henry | | 7:20-cv-35770-MCR-GRJ |
| 138859 | 160570 | Jordan, Alexander | Thomas J Henry | 7:20-cv-35801-MCR-GRJ | |
| 138860 | 160572 | Wittman, James | Thomas J Henry | | 7:20-cv-35805-MCR-GRJ |
| 138861 | 160578 | Powell, David | Thomas J Henry | 7:20-cv-35809-MCR-GRJ | |
| 138862 | 160591 | Akins, Clinton | Thomas J Henry | 7:20-cv-35826-MCR-GRJ | |
| 138863 | 160594 | Alford, Andre | Thomas J Henry | | 7:20-cv-35829-MCR-GRJ |
| 138864 | 160597 | Kasel, John | Thomas J Henry | 7:20-cv-35833-MCR-GRJ | |
| 138865 | 160625 | Guiliante, Enrico | Thomas J Henry | 7:20-cv-35854-MCR-GRJ | |
| 138866 | 160636 | MORTON, DONTE | Thomas J Henry | | 3:19-cv-04860-MCR-GRJ |
| 138867 | 160647 | Gregory, Lemyia | Thomas J Henry | 7:20-cv-35868-MCR-GRJ | |
| 138868 | 160656 | Price, Herman | Thomas J Henry | 7:20-cv-35878-MCR-GRJ | |
| 138869 | 160669 | Vassar, John | Thomas J Henry | | 7:20-cv-36003-MCR-GRJ |
| 138870 | 160675 | Honaker, Clyde | Thomas J Henry | 7:20-cv-36009-MCR-GRJ | |
| 138871 | 160682 | Baldwin, Zachary | Thomas J Henry | 7:20-cv-36015-MCR-GRJ | |
| 138872 | 160713 | Floyd-Tribble, Roshawn | Thomas J Henry | 7:20-cv-35757-MCR-GRJ | |
| 138873 | 160718 | Fox, Christopher | Thomas J Henry | 7:20-cv-35760-MCR-GRJ | |
| 138874 | 160720 | Wong, Andrew | Thomas J Henry | 7:20-cv-35769-MCR-GRJ | |
| 138875 | 160726 | Blackmon, Joseph | Thomas J Henry | 7:20-cv-35778-MCR-GRJ | |
| 138876 | 160729 | Ivey, Donella | Thomas J Henry | 7:20-cv-35783-MCR-GRJ | |
| 138877 | 160742 | Fisher, Matthew | Thomas J Henry | 7:20-cv-35796-MCR-GRJ | |
| 138878 | 160749 | Black, Douglas | Thomas J Henry | 7:20-cv-35800-MCR-GRJ | |
| 138879 | 160753 | Hickson, Rodney | Thomas J Henry | 7:20-cv-35804-MCR-GRJ | |
| 138880 | 160758 | Turner, Shamara | Thomas J Henry | 7:20-cv-35811-MCR-GRJ | |
| 138881 | 160782 | Davis, Michael | Thomas J Henry | 7:20-cv-35822-MCR-GRJ | |
| 138882 | 160787 | Horton, Rashad | Thomas J Henry | 7:20-cv-35825-MCR-GRJ | |
| 138883 | 160801 | Stubbs, Terry | Thomas J Henry | 7:20-cv-35836-MCR-GRJ | |
| 138884 | 160802 | Hunt, Christopher | Thomas J Henry | 7:20-cv-35840-MCR-GRJ | |
| 138885 | 160808 | Martinez, Belinda M | Thomas J Henry | 7:20-cv-35849-MCR-GRJ | |
| 138886 | 160815 | HAMILTON, JAMES | Thomas J Henry | 7:20-cv-35850-MCR-GRJ | |
| 138887 | 160832 | Lebron, David | Thomas J Henry | 7:20-cv-35859-MCR-GRJ | |
| 138888 | 160847 | Blais, David | Thomas J Henry | 7:20-cv-35863-MCR-GRJ | |
| 138889 | 160863 | Radford, Dory | Thomas J Henry | 7:20-cv-35869-MCR-GRJ | |
| 138890 | 160875 | Tremble, McKenny | Thomas J Henry | | 7:20-cv-35877-MCR-GRJ |
| 138891 | 160882 | Wallace, Natasha | Thomas J Henry | 7:20-cv-35886-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 138892 | 160895 | Bowman, Jesse | Thomas J Henry | | 7:20-cv-35894-MCR-GRJ |
| 138893 | 160897 | Lash, Rickie | Thomas J Henry | | 7:20-cv-35897-MCR-GRJ |
| 138894 | 160901 | Johnson, Fredrick | Thomas J Henry | 7:20-cv-35900-MCR-GRJ | |
| 138895 | 160904 | Kirk, Cody | Thomas J Henry | 7:20-cv-35902-MCR-GRJ | |
| 138896 | 160910 | D'Avanzo, Gil | Thomas J Henry | 7:20-cv-35903-MCR-GRJ | |
| 138897 | 160952 | Tuttle, Zacharie | Thomas J Henry | 7:20-cv-35923-MCR-GRJ | |
| 138898 | 160955 | Anderson, Charles | Thomas J Henry | | 7:20-cv-35925-MCR-GRJ |
| 138899 | 160965 | Lake, Daniel | Thomas J Henry | 7:20-cv-35927-MCR-GRJ | |
| 138900 | 160969 | Kerzan, Timothy | Thomas J Henry | | 7:20-cv-35929-MCR-GRJ |
| 138901 | 160987 | Seckman, Steven | Thomas J Henry | | 7:20-cv-35934-MCR-GRJ |
| 138902 | 161038 | BLANKENSHIP, JOSHUA | Thomas J Henry | 7:20-cv-35943-MCR-GRJ | |
| 138903 | 161045 | Moore, Shaune | Thomas J Henry | 7:20-cv-35944-MCR-GRJ | |
| 138904 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ | |
| 138905 | 161129 | Garcia, Robert | Thomas J Henry | 7:20-cv-35972-MCR-GRJ | |
| 138906 | 161133 | Kellam, Michael | Thomas J Henry | 7:20-cv-35974-MCR-GRJ | |
| 138907 | 161153 | Johnson, Robert | Thomas J Henry | 7:20-cv-35997-MCR-GRJ | |
| 138908 | 161166 | Evans, Richard | Thomas J Henry | 7:20-cv-36006-MCR-GRJ | |
| 138909 | 161167 | Key, Tanner | Thomas J Henry | 7:20-cv-36011-MCR-GRJ | |
| 138910 | 161182 | Baker, Steven | Thomas J Henry | | 7:20-cv-36023-MCR-GRJ |
| 138911 | 161183 | Fuller, Austin | Thomas J Henry | | 3:19-cv-04848-MCR-GRJ |
| 138912 | 161199 | Avant, Gregory | Thomas J Henry | | 7:20-cv-36038-MCR-GRJ |
| 138913 | 161203 | Moody, Brian | Thomas J Henry | 7:20-cv-36045-MCR-GRJ | |
| 138914 | 161213 | Hill, Jesse | Thomas J Henry | 7:20-cv-36058-MCR-GRJ | |
| 138915 | 161214 | Landriault, David | Thomas J Henry | 7:20-cv-36062-MCR-GRJ | |
| 138916 | 161217 | Cleveland, Cecelia | Thomas J Henry | 7:20-cv-36066-MCR-GRJ | |
| 138917 | 161226 | Railey, Richard | Thomas J Henry | 7:20-cv-36077-MCR-GRJ | |
| 138918 | 161231 | Wynn, Thomas | Thomas J Henry | 7:20-cv-36081-MCR-GRJ | |
| 138919 | 161241 | Minor, Clyde | Thomas J Henry | | 7:20-cv-36093-MCR-GRJ |
| 138920 | 161244 | Berry, Nathaniel | Thomas J Henry | 7:20-cv-36101-MCR-GRJ | |
| 138921 | 161247 | Watkins, Phillip | Thomas J Henry | 7:20-cv-36105-MCR-GRJ | |
| 138922 | 161250 | Witherington, Robert | Thomas J Henry | 7:20-cv-36110-MCR-GRJ | |
| 138923 | 161259 | Feemster, Scott | Thomas J Henry | | 7:20-cv-36117-MCR-GRJ |
| 138924 | 161265 | Freeman, Allen | Thomas J Henry | 7:20-cv-36121-MCR-GRJ | |
| 138925 | 161272 | WILSON, THOMAS | Thomas J Henry | | 7:20-cv-36131-MCR-GRJ |
| 138926 | 161283 | Loach, Frank | Thomas J Henry | 7:20-cv-36146-MCR-GRJ | |
| 138927 | 161302 | Heard, Danyel | Thomas J Henry | | 7:20-cv-36156-MCR-GRJ |
| 138928 | 161307 | Wilson, Candice | Thomas J Henry | 7:20-cv-36161-MCR-GRJ | |
| 138929 | 161318 | Higgs, Christopher | Thomas J Henry | 7:20-cv-35995-MCR-GRJ | |
| 138930 | 161337 | Terro, Jacob | Thomas J Henry | | 7:20-cv-36000-MCR-GRJ |
| 138931 | 161361 | LANDRY, ALLEN | Thomas J Henry | | 3:19-cv-04840-MCR-GRJ |
| 138932 | 161382 | Hannah, Charles | Thomas J Henry | 7:20-cv-36026-MCR-GRJ | |
| 138933 | 161388 | Andrews, Brandon | Thomas J Henry | | 7:20-cv-36037-MCR-GRJ |
| 138934 | 161389 | Wolf, Terry | Thomas J Henry | 7:20-cv-36041-MCR-GRJ | |
| 138935 | 161396 | Rose, Terrace | Thomas J Henry | 7:20-cv-36049-MCR-GRJ | |
| 138936 | 161430 | Leal, Juan | Thomas J Henry | 7:20-cv-36083-MCR-GRJ | |
| 138937 | 161434 | Barrera, Joseph | Thomas J Henry | 7:20-cv-36091-MCR-GRJ | |
| 138938 | 161435 | Reynolds, Kevin | Thomas J Henry | 7:20-cv-36095-MCR-GRJ | |
| 138939 | 161464 | Wyatt, Edward | Thomas J Henry | 7:20-cv-36139-MCR-GRJ | |
| 138940 | 161469 | Favela, Louis | Thomas J Henry | 7:20-cv-36149-MCR-GRJ | |
| 138941 | 161477 | Garcia, Luis | Thomas J Henry | 7:20-cv-36153-MCR-GRJ | |
| 138942 | 161500 | Putnam, Thomas | Thomas J Henry | | 7:20-cv-36239-MCR-GRJ |
| 138943 | 161516 | Hasse, Dwayne | Thomas J Henry | | 7:20-cv-36248-MCR-GRJ |
| 138944 | 161541 | Rooney, Bronson | Thomas J Henry | | 7:20-cv-36267-MCR-GRJ |
| 138945 | 161546 | McWhorter, Andy | Thomas J Henry | 7:20-cv-36270-MCR-GRJ | |
| 138946 | 161548 | Blackwell, Richard | Thomas J Henry | 7:20-cv-35951-MCR-GRJ | |
| 138947 | 161552 | Rodriguez, Michael | Thomas J Henry | 7:20-cv-35954-MCR-GRJ | |
| 138948 | 161555 | Hernandez, Alejandra | Thomas J Henry | 7:20-cv-35959-MCR-GRJ | |
| 138949 | 161561 | Herrera, Felipe | Thomas J Henry | | 7:20-cv-35967-MCR-GRJ |
| 138950 | 161567 | Josephson, Landon | Thomas J Henry | 7:20-cv-35973-MCR-GRJ | |
| 138951 | 161572 | Trevino, Michael | Thomas J Henry | 7:20-cv-35979-MCR-GRJ | |
| 138952 | 161592 | Popescu, Tomas | Thomas J Henry | | 7:20-cv-36008-MCR-GRJ |
| 138953 | 161596 | Bourgeois, Troy | Thomas J Henry | 7:20-cv-36017-MCR-GRJ | |
| 138954 | 161599 | Fleming, Chad | Thomas J Henry | | 7:20-cv-36021-MCR-GRJ |
| 138955 | 161606 | Koberg, James | Thomas J Henry | 7:20-cv-36025-MCR-GRJ | |
| 138956 | 161612 | NELSON, MICHAEL | Thomas J Henry | 7:20-cv-36032-MCR-GRJ | |
| 138957 | 161636 | Williams, Jerry | Thomas J Henry | 7:20-cv-36043-MCR-GRJ | |
| 138958 | 161654 | Cole, Jesse | Thomas J Henry | 7:20-cv-36068-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 138959 | 161665 | Long, Raymond | Thomas J Henry | 7:20-cv-36072-MCR-GRJ | |
| 138960 | 161672 | Barger, Jesse | Thomas J Henry | | 7:20-cv-36080-MCR-GRJ |
| 138961 | 161685 | Jones, Jeron | Thomas J Henry | 7:20-cv-36100-MCR-GRJ | |
| 138962 | 161686 | Pratt, John | Thomas J Henry | 7:20-cv-36123-MCR-GRJ | |
| 138963 | 161687 | Macnutt, Michael | Thomas J Henry | 7:20-cv-36127-MCR-GRJ | |
| 138964 | 161707 | Patrick, Mark | Thomas J Henry | 7:20-cv-36147-MCR-GRJ | |
| 138965 | 161711 | Johnson, Nathan | Thomas J Henry | 7:20-cv-36152-MCR-GRJ | |
| 138966 | 161718 | Pennock, Jason | Thomas J Henry | | 7:20-cv-36163-MCR-GRJ |
| 138967 | 161722 | Webb, Vahndre | Thomas J Henry | | 7:20-cv-36166-MCR-GRJ |
| 138968 | 161755 | Averill, Matthew | Thomas J Henry | | 7:20-cv-36195-MCR-GRJ |
| 138969 | 161766 | Hartsell, David | Thomas J Henry | 7:20-cv-36207-MCR-GRJ | |
| 138970 | 161770 | Davis, Andrea | Thomas J Henry | 7:20-cv-36214-MCR-GRJ | |
| 138971 | 161803 | Federico, Rene | Thomas J Henry | 7:20-cv-36228-MCR-GRJ | |
| 138972 | 161833 | Swartz, Rex | Thomas J Henry | 7:20-cv-36057-MCR-GRJ | |
| 138973 | 161834 | Ray, Rachel | Thomas J Henry | 7:20-cv-36061-MCR-GRJ | |
| 138974 | 161838 | Swofford, Marty | Thomas J Henry | 7:20-cv-36065-MCR-GRJ | |
| 138975 | 161841 | Byrne, Kyle | Thomas J Henry | 7:20-cv-36069-MCR-GRJ | |
| 138976 | 161866 | Gothro, Charle | Thomas J Henry | 7:20-cv-36090-MCR-GRJ | |
| 138977 | 161905 | Brooks, Jason | Thomas J Henry | 7:20-cv-36114-MCR-GRJ | |
| 138978 | 161906 | Davidson, Jeremy | Thomas J Henry | 7:20-cv-36118-MCR-GRJ | |
| 138979 | 161910 | Webb, Travis | Thomas J Henry | 7:20-cv-36122-MCR-GRJ | |
| 138980 | 161921 | Frank, Johnny | Thomas J Henry | 7:20-cv-36128-MCR-GRJ | |
| 138981 | 161922 | Oakes, Jonathan | Thomas J Henry | 7:20-cv-36133-MCR-GRJ | |
| 138982 | 161935 | Hoff, Dale | Thomas J Henry | 7:20-cv-36148-MCR-GRJ | |
| 138983 | 161941 | Rezac, Brian | Thomas J Henry | 7:20-cv-36169-MCR-GRJ | |
| 138984 | 161963 | Montoya, Juan | Thomas J Henry | 7:20-cv-36182-MCR-GRJ | |
| 138985 | 161969 | Ruiz, Richard | Thomas J Henry | | 7:20-cv-36194-MCR-GRJ |
| 138986 | 161980 | Allinger, Richard | Thomas J Henry | | 7:20-cv-36213-MCR-GRJ |
| 138987 | 161986 | Hernandez, Joseph | Thomas J Henry | 7:20-cv-36217-MCR-GRJ | |
| 138988 | 161992 | McChristian, Michael | Thomas J Henry | 7:20-cv-36227-MCR-GRJ | |
| 138989 | 162010 | Francisco, Terran | Thomas J Henry | 7:20-cv-36240-MCR-GRJ | |
| 138990 | 162034 | Hartnell, Henry | Thomas J Henry | 7:20-cv-36262-MCR-GRJ | |
| 138991 | 162041 | Minor, Timothy | Thomas J Henry | | 7:20-cv-36265-MCR-GRJ |
| 138992 | 162049 | Rodriguez, Steven | Thomas J Henry | 7:20-cv-36271-MCR-GRJ | |
| 138993 | 162055 | Poitevin, Gregory | Thomas J Henry | 7:20-cv-36109-MCR-GRJ | |
| 138994 | 162084 | Freire, Ramon | Thomas J Henry | 7:20-cv-36130-MCR-GRJ | |
| 138995 | 162093 | Ramirez, Jose | Thomas J Henry | 7:20-cv-36135-MCR-GRJ | |
| 138996 | 162119 | JENNINGS, CHRISTOPHER | Thomas J Henry | | 7:20-cv-36154-MCR-GRJ |
| 138997 | 162125 | Jones, Marquin | Thomas J Henry | | 7:20-cv-36168-MCR-GRJ |
| 138998 | 162157 | Gonzalez, Amanda | Thomas J Henry | 7:20-cv-36183-MCR-GRJ | |
| 138999 | 162185 | Tews, Aaron | Thomas J Henry | 7:20-cv-36200-MCR-GRJ | |
| 139000 | 162197 | Lucas, Joshua | Thomas J Henry | | 7:20-cv-36204-MCR-GRJ |
| 139001 | 162198 | Haddock, Jeremy | Thomas J Henry | 7:20-cv-36208-MCR-GRJ | |
| 139002 | 162201 | Cornelio, Raydel | Thomas J Henry | | 7:20-cv-36219-MCR-GRJ |
| 139003 | 162224 | Gillespie, David | Thomas J Henry | 7:20-cv-36229-MCR-GRJ | |
| 139004 | 162232 | Amarillas, John | Thomas J Henry | 7:20-cv-36241-MCR-GRJ | |
| 139005 | 162240 | Jones, Kenneth | Thomas J Henry | | 7:20-cv-36255-MCR-GRJ |
| 139006 | 162250 | Hixon, Jeffrey | Thomas J Henry | 7:20-cv-36269-MCR-GRJ | |
| 139007 | 162257 | Altman, Thomas | Thomas J Henry | | 7:20-cv-36274-MCR-GRJ |
| 139008 | 162258 | Glovier, Sarah | Thomas J Henry | 7:20-cv-36276-MCR-GRJ | |
| 139009 | 162264 | Mitchell, William | Thomas J Henry | 7:20-cv-36281-MCR-GRJ | |
| 139010 | 162272 | Britton, Michael | Thomas J Henry | 7:20-cv-36481-MCR-GRJ | |
| 139011 | 162279 | Lozano, Christian | Thomas J Henry | 7:20-cv-36482-MCR-GRJ | |
| 139012 | 162280 | Mason, Seandale | Thomas J Henry | 7:20-cv-36483-MCR-GRJ | |
| 139013 | 162290 | Smith, Derek | Thomas J Henry | 7:20-cv-36485-MCR-GRJ | |
| 139014 | 162297 | Mills, Evan | Thomas J Henry | 7:20-cv-36486-MCR-GRJ | |
| 139015 | 162306 | Brown, John | Thomas J Henry | | 7:20-cv-36488-MCR-GRJ |
| 139016 | 162312 | Linares, Jonathan | Thomas J Henry | | 7:20-cv-36490-MCR-GRJ |
| 139017 | 162319 | Alvarado, Celso | Thomas J Henry | 7:20-cv-36492-MCR-GRJ | |
| 139018 | 162326 | ANDERSON, JORDAN | Thomas J Henry | | 7:20-cv-36494-MCR-GRJ |
| 139019 | 162327 | Robledo, Blanca | Thomas J Henry | 7:20-cv-36495-MCR-GRJ | |
| 139020 | 162340 | Mazloom, Hamid | Thomas J Henry | | 7:20-cv-36498-MCR-GRJ |
| 139021 | 162348 | Delapena, Robert | Thomas J Henry | 7:20-cv-36500-MCR-GRJ | |
| 139022 | 162353 | Vail, Daniel | Thomas J Henry | 7:20-cv-36501-MCR-GRJ | |
| 139023 | 162360 | Lange, Joshua | Thomas J Henry | 7:20-cv-36503-MCR-GRJ | |
| 139024 | 162366 | Machicek, Tyler | Thomas J Henry | 7:20-cv-36504-MCR-GRJ | |
| 139025 | 162375 | Lee, Bobby | Thomas J Henry | | 7:20-cv-36512-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139026 | 162376 | Leal, Luis | Thomas J Henry | 7:20-cv-36514-MCR-GRJ | |
| 139027 | 162380 | Benavides, Francisco | Thomas J Henry | 7:20-cv-36516-MCR-GRJ | |
| 139028 | 162386 | Sanford, Crawford | Thomas J Henry | 7:20-cv-36520-MCR-GRJ | |
| 139029 | 162389 | Vickery, Chris | Thomas J Henry | 7:20-cv-36524-MCR-GRJ | |
| 139030 | 162398 | Kahn, Alleu | Thomas J Henry | 7:20-cv-36528-MCR-GRJ | |
| 139031 | 162402 | Brewer, Joseph | Thomas J Henry | 7:20-cv-36530-MCR-GRJ | |
| 139032 | 162406 | Badgett, Taylor | Thomas J Henry | 7:20-cv-36532-MCR-GRJ | |
| 139033 | 162408 | Casias, Arthur | Thomas J Henry | | 7:20-cv-36534-MCR-GRJ |
| 139034 | 162412 | Arguello, Ramon | Thomas J Henry | | 7:20-cv-36538-MCR-GRJ |
| 139035 | 162429 | Deluna, Jose | Thomas J Henry | 7:20-cv-36546-MCR-GRJ | |
| 139036 | 162432 | Gregory, Stephen | Thomas J Henry | | 7:20-cv-36548-MCR-GRJ |
| 139037 | 162440 | Reynolds, Colter | Thomas J Henry | 7:20-cv-36603-MCR-GRJ | |
| 139038 | 162448 | Apfel, Bryce | Thomas J Henry | | 7:20-cv-36606-MCR-GRJ |
| 139039 | 162453 | Carrillo, Julian | Thomas J Henry | 7:20-cv-36609-MCR-GRJ | |
| 139040 | 162996 | Clonde, Gabriel | Thomas J Henry | 7:20-cv-36625-MCR-GRJ | |
| 139041 | 162998 | Dambreville, Youry | Thomas J Henry | 7:20-cv-36629-MCR-GRJ | |
| 139042 | 163001 | Viveiros, Kevin | Thomas J Henry | 7:20-cv-36633-MCR-GRJ | |
| 139043 | 163036 | Wall, Stefan | Thomas J Henry | 7:20-cv-36663-MCR-GRJ | |
| 139044 | 163055 | DeWald, Jonathan | Thomas J Henry | 7:20-cv-36681-MCR-GRJ | |
| 139045 | 163058 | Bartholomew, Gregory | Thomas J Henry | 7:20-cv-36692-MCR-GRJ | |
| 139046 | 163066 | Outlaw, Kyle | Thomas J Henry | 7:20-cv-36711-MCR-GRJ | |
| 139047 | 163070 | Raila, John | Thomas J Henry | 7:20-cv-36715-MCR-GRJ | |
| 139048 | 163086 | Maccheroni, Giro | Thomas J Henry | 7:20-cv-36722-MCR-GRJ | |
| 139049 | 163091 | Payano, Miguel | Thomas J Henry | 7:20-cv-36736-MCR-GRJ | |
| 139050 | 163094 | Carriere, Christopher | Thomas J Henry | 7:20-cv-36741-MCR-GRJ | |
| 139051 | 163096 | Ernest, Anthony | Thomas J Henry | 7:20-cv-36746-MCR-GRJ | |
| 139052 | 163098 | Ramos-Tillmon, Sarae | Thomas J Henry | 7:20-cv-36750-MCR-GRJ | |
| 139053 | 163100 | Bodyk, Joseph | Thomas J Henry | 7:20-cv-36759-MCR-GRJ | |
| 139054 | 163114 | Rimpel, Dimitri | Thomas J Henry | | 7:20-cv-36777-MCR-GRJ |
| 139055 | 163118 | Zambrano, Daniel | Thomas J Henry | 7:20-cv-36505-MCR-GRJ | |
| 139056 | 163119 | Liggan, Kevin | Thomas J Henry | 7:20-cv-36507-MCR-GRJ | |
| 139057 | 163122 | Cerefice, Michael | Thomas J Henry | 7:20-cv-36509-MCR-GRJ | |
| 139058 | 163137 | Cianfrani, Keith | Thomas J Henry | 7:20-cv-36519-MCR-GRJ | |
| 139059 | 163141 | Chattin, Antonio | Thomas J Henry | 7:20-cv-36523-MCR-GRJ | |
| 139060 | 163142 | Tate, Robert | Thomas J Henry | 7:20-cv-36525-MCR-GRJ | |
| 139061 | 163143 | Acosta, Harold | Thomas J Henry | | 7:20-cv-36527-MCR-GRJ |
| 139062 | 163147 | Hahn, Jeremy | Thomas J Henry | | 7:20-cv-36529-MCR-GRJ |
| 139063 | 163153 | Burns, Lahsaya | Thomas J Henry | 7:20-cv-36533-MCR-GRJ | |
| 139064 | 163157 | Church, Carl | Thomas J Henry | | 7:20-cv-36535-MCR-GRJ |
| 139065 | 163161 | Boggs, Brian | Thomas J Henry | 7:20-cv-36539-MCR-GRJ | |
| 139066 | 163164 | Welsh, Ryan | Thomas J Henry | 7:20-cv-36543-MCR-GRJ | |
| 139067 | 163178 | Comber, Harley | Thomas J Henry | 7:20-cv-36547-MCR-GRJ | |
| 139068 | 163180 | Ball, Rhea | Thomas J Henry | 7:20-cv-36551-MCR-GRJ | |
| 139069 | 163184 | Hibler, Robert | Thomas J Henry | | 7:20-cv-36553-MCR-GRJ |
| 139070 | 163190 | Dickens, DesMonte | Thomas J Henry | | 7:20-cv-36555-MCR-GRJ |
| 139071 | 163197 | Hill, Leon | Thomas J Henry | | 7:20-cv-36557-MCR-GRJ |
| 139072 | 163201 | Ruggiero, Michael | Thomas J Henry | | 7:20-cv-36559-MCR-GRJ |
| 139073 | 163203 | Hardbarger, Jeremiah | Thomas J Henry | 7:20-cv-36560-MCR-GRJ | |
| 139074 | 163212 | Petersen, David | Thomas J Henry | 7:20-cv-36562-MCR-GRJ | |
| 139075 | 163214 | Huntley, Michael | Thomas J Henry | 7:20-cv-36563-MCR-GRJ | |
| 139076 | 163216 | Riggs, Gregory | Thomas J Henry | 7:20-cv-36564-MCR-GRJ | |
| 139077 | 163218 | Burke, Emily | Thomas J Henry | 7:20-cv-36566-MCR-GRJ | |
| 139078 | 163222 | Macklin, Erica | Thomas J Henry | | 7:20-cv-36568-MCR-GRJ |
| 139079 | 163225 | Richardson, Drew | Thomas J Henry | 7:20-cv-36569-MCR-GRJ | |
| 139080 | 163227 | Carpenter, Matthew | Thomas J Henry | 7:20-cv-36570-MCR-GRJ | |
| 139081 | 163236 | DeLaney, Robert | Thomas J Henry | 7:20-cv-36573-MCR-GRJ | |
| 139082 | 163240 | Locklear, Christopher | Thomas J Henry | | 7:20-cv-36576-MCR-GRJ |
| 139083 | 163244 | MARTIN, CHARLES | Thomas J Henry | 7:20-cv-36578-MCR-GRJ | |
| 139084 | 163255 | Bowman, David | Thomas J Henry | 7:20-cv-36579-MCR-GRJ | |
| 139085 | 163257 | Simmons, Darriney | Thomas J Henry | 7:20-cv-36580-MCR-GRJ | |
| 139086 | 163265 | Newirth, Trevor | Thomas J Henry | 7:20-cv-36582-MCR-GRJ | |
| 139087 | 163266 | Stachowiak, Mark | Thomas J Henry | 7:20-cv-36583-MCR-GRJ | |
| 139088 | 163269 | Horne, Mathew | Thomas J Henry | 7:20-cv-36585-MCR-GRJ | |
| 139089 | 163278 | Downie, Robert | Thomas J Henry | 7:20-cv-36589-MCR-GRJ | |
| 139090 | 163283 | Silva, Manuel | Thomas J Henry | 7:20-cv-36619-MCR-GRJ | |
| 139091 | 163301 | Torres, Issac | Thomas J Henry | | 7:20-cv-36630-MCR-GRJ |
| 139092 | 163303 | Givens, Ronnie | Thomas J Henry | 7:20-cv-36634-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139093 | 163305 | Griffith, William | Thomas J Henry | 7:20-cv-36638-MCR-GRJ | |
| 139094 | 163308 | Bouillon, Daniel | Thomas J Henry | 7:20-cv-36642-MCR-GRJ | |
| 139095 | 163314 | Messer, Dwayne | Thomas J Henry | 7:20-cv-36656-MCR-GRJ | |
| 139096 | 163322 | Portier, Joshua | Thomas J Henry | 7:20-cv-36671-MCR-GRJ | |
| 139097 | 163323 | Pernell, Derrick | Thomas J Henry | | 7:20-cv-36675-MCR-GRJ |
| 139098 | 163331 | Bruce, Steven | Thomas J Henry | 7:20-cv-36690-MCR-GRJ | |
| 139099 | 163332 | Baity, William | Thomas J Henry | | 7:20-cv-36694-MCR-GRJ |
| 139100 | 163356 | Collins, Eric | Thomas J Henry | 7:20-cv-36721-MCR-GRJ | |
| 139101 | 163358 | Oglesby, Terrence | Thomas J Henry | 7:20-cv-36730-MCR-GRJ | |
| 139102 | 163364 | Jackson, Eric | Thomas J Henry | 7:20-cv-36743-MCR-GRJ | |
| 139103 | 163377 | Richmond, Thomas | Thomas J Henry | 7:20-cv-36752-MCR-GRJ | |
| 139104 | 163382 | Owens, Terrence | Thomas J Henry | | 7:20-cv-36592-MCR-GRJ |
| 139105 | 163396 | Budzynski, Brad | Thomas J Henry | | 7:20-cv-36602-MCR-GRJ |
| 139106 | 163401 | ROBINSON, JOHN | Thomas J Henry | 7:20-cv-36605-MCR-GRJ | |
| 139107 | 163402 | Zischke, Taryn | Thomas J Henry | | 7:20-cv-36607-MCR-GRJ |
| 139108 | 163403 | Geldner, Nathan | Thomas J Henry | | 7:20-cv-36610-MCR-GRJ |
| 139109 | 163415 | Weegmann, Todd | Thomas J Henry | | 7:20-cv-36613-MCR-GRJ |
| 139110 | 163429 | Czerniak, Daniel | Thomas J Henry | 7:20-cv-36635-MCR-GRJ | |
| 139111 | 163432 | Pope, Matthew | Thomas J Henry | 7:20-cv-36639-MCR-GRJ | |
| 139112 | 163434 | Christopher, Samantha | Thomas J Henry | 7:20-cv-36646-MCR-GRJ | |
| 139113 | 163435 | January, Carl | Thomas J Henry | 7:20-cv-36650-MCR-GRJ | |
| 139114 | 163458 | Gill, Monica | Thomas J Henry | | 3:19-cv-04877-MCR-GRJ |
| 139115 | 163462 | Hays, Richard | Thomas J Henry | 7:20-cv-36669-MCR-GRJ | |
| 139116 | 163464 | Essman, Jeremy | Thomas J Henry | 7:20-cv-36672-MCR-GRJ | |
| 139117 | 163466 | Caldwell, Labrandyn | Thomas J Henry | | 7:20-cv-36676-MCR-GRJ |
| 139118 | 163469 | Mitchell, Marcus | Thomas J Henry | 7:20-cv-36684-MCR-GRJ | |
| 139119 | 163472 | Allinder, Jerrod | Thomas J Henry | | 7:20-cv-36687-MCR-GRJ |
| 139120 | 163482 | Nesmith, Jacob | Thomas J Henry | 7:20-cv-36706-MCR-GRJ | |
| 139121 | 163487 | Snider, Kristopher | Thomas J Henry | 7:20-cv-36710-MCR-GRJ | |
| 139122 | 163489 | Moore, Curtis | Thomas J Henry | 7:20-cv-36716-MCR-GRJ | |
| 139123 | 163490 | Walley, Kenneth | Thomas J Henry | 7:20-cv-36720-MCR-GRJ | |
| 139124 | 163497 | James, Lula | Thomas J Henry | 7:20-cv-36724-MCR-GRJ | |
| 139125 | 163498 | Hunter, Melvin | Thomas J Henry | | 7:20-cv-36729-MCR-GRJ |
| 139126 | 163507 | Perez, Johnny | Thomas J Henry | 7:20-cv-36734-MCR-GRJ | |
| 139127 | 163509 | WILLIAMS, AARON | Thomas J Henry | | 7:20-cv-36740-MCR-GRJ |
| 139128 | 163518 | Lavalais, Steffinal | Thomas J Henry | 7:20-cv-36755-MCR-GRJ | |
| 139129 | 163525 | Belew, Joe | Thomas J Henry | | 7:20-cv-36764-MCR-GRJ |
| 139130 | 163543 | SMITH, BILLY | Thomas J Henry | | 7:20-cv-37082-MCR-GRJ |
| 139131 | 163547 | Wetzig, Rodney | Thomas J Henry | 7:20-cv-37088-MCR-GRJ | |
| 139132 | 163549 | Ramirez Garibay, Salvador | Thomas J Henry | 7:20-cv-37091-MCR-GRJ | |
| 139133 | 163560 | Bowles, Donald | Thomas J Henry | | 7:20-cv-37097-MCR-GRJ |
| 139134 | 163563 | Whatley, Larry | Thomas J Henry | 7:20-cv-37103-MCR-GRJ | |
| 139135 | 163568 | Vela, Diana | Thomas J Henry | | 7:20-cv-37109-MCR-GRJ |
| 139136 | 163575 | Garza, Eloy | Thomas J Henry | 7:20-cv-37115-MCR-GRJ | |
| 139137 | 163576 | Lawson, Mathew | Thomas J Henry | 7:20-cv-37119-MCR-GRJ | |
| 139138 | 163578 | Lightcap, Craig | Thomas J Henry | 7:20-cv-37121-MCR-GRJ | |
| 139139 | 163580 | Gonzales, Salvador | Thomas J Henry | 7:20-cv-37123-MCR-GRJ | |
| 139140 | 163588 | Shaw, Daniel | Thomas J Henry | 7:20-cv-37127-MCR-GRJ | |
| 139141 | 163590 | Fuentes, Jason | Thomas J Henry | 7:20-cv-37131-MCR-GRJ | |
| 139142 | 163594 | Thomas, Anthony | Thomas J Henry | 7:20-cv-37133-MCR-GRJ | |
| 139143 | 163598 | Stroud, Jody | Thomas J Henry | 7:20-cv-37141-MCR-GRJ | |
| 139144 | 163602 | Haber, Jonathan | Thomas J Henry | 7:20-cv-37149-MCR-GRJ | |
| 139145 | 163605 | Johnson, Jimmy | Thomas J Henry | 7:20-cv-37159-MCR-GRJ | |
| 139146 | 163616 | Gotfredson, Jacob | Thomas J Henry | 7:20-cv-37177-MCR-GRJ | |
| 139147 | 163618 | Feige, Curtis | Thomas J Henry | 7:20-cv-37184-MCR-GRJ | |
| 139148 | 163636 | Buchen, Jonathan | Thomas J Henry | | 7:20-cv-37195-MCR-GRJ |
| 139149 | 163639 | Wiener, Edward | Thomas J Henry | | 7:20-cv-37199-MCR-GRJ |
| 139150 | 163641 | Wells, Jay | Thomas J Henry | 7:20-cv-37249-MCR-GRJ | |
| 139151 | 163657 | Willis, Brady | Thomas J Henry | 7:20-cv-37259-MCR-GRJ | |
| 139152 | 163661 | Sharpfish, Shawn | Thomas J Henry | 7:20-cv-37263-MCR-GRJ | |
| 139153 | 163666 | Langley, Justin | Thomas J Henry | 7:20-cv-37266-MCR-GRJ | |
| 139154 | 163679 | Raymond, Terry | Thomas J Henry | 7:20-cv-36738-MCR-GRJ | |
| 139155 | 163683 | Badgley, Michael | Thomas J Henry | | 7:20-cv-36742-MCR-GRJ |
| 139156 | 163690 | Anderson, Raymond | Thomas J Henry | | 7:20-cv-36748-MCR-GRJ |
| 139157 | 163711 | Brown, Cy | Thomas J Henry | 7:20-cv-36761-MCR-GRJ | |
| 139158 | 163715 | Jonas, Seth | Thomas J Henry | | 7:20-cv-36769-MCR-GRJ |
| 139159 | 163721 | Elkins, Darin | Thomas J Henry | | 7:20-cv-36776-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139160 | 163736 | Rank, Nickolas | Thomas J Henry | 7:20-cv-36786-MCR-GRJ | |
| 139161 | 163747 | TERRY, BRIAN | Thomas J Henry | 7:20-cv-36793-MCR-GRJ | |
| 139162 | 163750 | Griensewic, Michael | Thomas J Henry | 7:20-cv-36794-MCR-GRJ | |
| 139163 | 163755 | Jasinski, Reuben | Thomas J Henry | 7:20-cv-36802-MCR-GRJ | |
| 139164 | 163761 | Dunn, Kevin | Thomas J Henry | 7:20-cv-36803-MCR-GRJ | |
| 139165 | 163775 | Davenport, Gregory | Thomas J Henry | 7:20-cv-36808-MCR-GRJ | |
| 139166 | 163776 | Kamoi, Stanley | Thomas J Henry | 7:20-cv-36810-MCR-GRJ | |
| 139167 | 163781 | Ryan, Nathan | Thomas J Henry | 7:20-cv-36815-MCR-GRJ | |
| 139168 | 163792 | Berg, Justin | Thomas J Henry | 7:20-cv-36823-MCR-GRJ | |
| 139169 | 163796 | Carachure, Juan | Thomas J Henry | | 7:20-cv-36826-MCR-GRJ |
| 139170 | 163802 | Romero-Reyes, Edward | Thomas J Henry | 7:20-cv-36830-MCR-GRJ | |
| 139171 | 163804 | Howell, David | Thomas J Henry | | 7:20-cv-36834-MCR-GRJ |
| 139172 | 163808 | Nicholson, Shaun | Thomas J Henry | 7:20-cv-36836-MCR-GRJ | |
| 139173 | 163809 | Romero, Michael | Thomas J Henry | 7:20-cv-36839-MCR-GRJ | |
| 139174 | 163810 | Salgado, Eric | Thomas J Henry | 7:20-cv-36841-MCR-GRJ | |
| 139175 | 163815 | Birdsong, Natasha | Thomas J Henry | 7:20-cv-37086-MCR-GRJ | |
| 139176 | 163816 | Peters, Michael | Thomas J Henry | 7:20-cv-37089-MCR-GRJ | |
| 139177 | 163818 | Mank, Justin | Thomas J Henry | 7:20-cv-37095-MCR-GRJ | |
| 139178 | 163820 | Howe, Gregory | Thomas J Henry | | 7:20-cv-37098-MCR-GRJ |
| 139179 | 163823 | Britt, Matthew | Thomas J Henry | 7:20-cv-37101-MCR-GRJ | |
| 139180 | 163827 | Wuerzburger, Matthew | Thomas J Henry | 7:20-cv-37107-MCR-GRJ | |
| 139181 | 163833 | Watts, Corey | Thomas J Henry | 7:20-cv-37113-MCR-GRJ | |
| 139182 | 163838 | Nathaniel, Lorenzo | Thomas J Henry | 7:20-cv-37116-MCR-GRJ | |
| 139183 | 163839 | Ranker, Landon | Thomas J Henry | | 7:20-cv-37118-MCR-GRJ |
| 139184 | 163846 | Tawata, Andrew | Thomas J Henry | 7:20-cv-37120-MCR-GRJ | |
| 139185 | 163848 | Karch, Joseph | Thomas J Henry | 7:20-cv-37124-MCR-GRJ | |
| 139186 | 163851 | Castillo, Xavier | Thomas J Henry | 7:20-cv-37126-MCR-GRJ | |
| 139187 | 163858 | Guzman Villanueva, Orlando | Thomas J Henry | 7:20-cv-37128-MCR-GRJ | |
| 139188 | 163859 | Sanchez, Isaac | Thomas J Henry | 7:20-cv-37130-MCR-GRJ | |
| 139189 | 163864 | Edrosa, Norberto | Thomas J Henry | | 7:20-cv-37137-MCR-GRJ |
| 139190 | 163867 | Nicholson, James | Thomas J Henry | 7:20-cv-37140-MCR-GRJ | |
| 139191 | 163878 | Engram, Shaun | Thomas J Henry | 7:20-cv-37156-MCR-GRJ | |
| 139192 | 163879 | Hess, Robert | Thomas J Henry | | 7:20-cv-37160-MCR-GRJ |
| 139193 | 163881 | Dennie, Garfield | Thomas J Henry | 7:20-cv-37164-MCR-GRJ | |
| 139194 | 163882 | Melady, James | Thomas J Henry | | 7:20-cv-37167-MCR-GRJ |
| 139195 | 163885 | VEGA, CHRISTOPHER | Thomas J Henry | 7:20-cv-37171-MCR-GRJ | |
| 139196 | 163890 | Ruffin, Dwayne | Thomas J Henry | 7:20-cv-37175-MCR-GRJ | |
| 139197 | 163898 | Mercer, Charles | Thomas J Henry | 7:20-cv-37181-MCR-GRJ | |
| 139198 | 163905 | Weatherspoon, Jasmine | Thomas J Henry | | 7:20-cv-37189-MCR-GRJ |
| 139199 | 163906 | Terlaje, James | Thomas J Henry | 7:20-cv-37193-MCR-GRJ | |
| 139200 | 163908 | Carroll, Anthony | Thomas J Henry | | 7:20-cv-37196-MCR-GRJ |
| 139201 | 163913 | Goodwin, Erica | Thomas J Henry | 7:20-cv-37206-MCR-GRJ | |
| 139202 | 163915 | Weams, Ryan | Thomas J Henry | | 7:20-cv-37208-MCR-GRJ |
| 139203 | 163916 | Knytych, Jeremy | Thomas J Henry | 7:20-cv-37211-MCR-GRJ | |
| 139204 | 163917 | Degraw, Brandon | Thomas J Henry | | 7:20-cv-37214-MCR-GRJ |
| 139205 | 163923 | Gutierrez, Jose | Thomas J Henry | 7:20-cv-37222-MCR-GRJ | |
| 139206 | 163924 | Casimiro, Edgar | Thomas J Henry | 7:20-cv-37226-MCR-GRJ | |
| 139207 | 163926 | Forfang, Zach | Thomas J Henry | 7:20-cv-37230-MCR-GRJ | |
| 139208 | 163931 | Bigornia, Brian | Thomas J Henry | | 7:20-cv-36829-MCR-GRJ |
| 139209 | 163932 | Brown, Andre | Thomas J Henry | 7:20-cv-36831-MCR-GRJ | |
| 139210 | 163941 | Kuehn, Benjamin | Thomas J Henry | 7:20-cv-36838-MCR-GRJ | |
| 139211 | 163945 | Bolyard, Tom | Thomas J Henry | 7:20-cv-36840-MCR-GRJ | |
| 139212 | 163950 | Key, James | Thomas J Henry | 7:20-cv-36844-MCR-GRJ | |
| 139213 | 163964 | Kizer, Charles | Thomas J Henry | 7:20-cv-36850-MCR-GRJ | |
| 139214 | 163976 | Bruner, Emery | Thomas J Henry | | 7:20-cv-36854-MCR-GRJ |
| 139215 | 163984 | LEE, JAMES | Thomas J Henry | 7:20-cv-36858-MCR-GRJ | |
| 139216 | 163986 | Scarnato, Jaeson | Thomas J Henry | 7:20-cv-36862-MCR-GRJ | |
| 139217 | 163990 | MOORE, DAMON | Thomas J Henry | 7:20-cv-36865-MCR-GRJ | |
| 139218 | 163991 | Sullivan, John | Thomas J Henry | 7:20-cv-36868-MCR-GRJ | |
| 139219 | 163996 | Baldus, Daniel | Thomas J Henry | | 7:20-cv-36873-MCR-GRJ |
| 139220 | 164429 | DOLL, BRIAN | Thomas J Henry | | 3:19-cv-04851-MCR-GRJ |
| 139221 | 164432 | BULLOCK, CHRISTOPHER | Thomas J Henry | | 3:19-cv-04854-MCR-GRJ |
| 139222 | 164434 | GALLAGHER, CHRISTOPHER WAYNE | Thomas J Henry | | 3:19-cv-04855-MCR-GRJ |
| 139223 | 164435 | STRANGE, DONALD RAY | Thomas J Henry | | 3:19-cv-04859-MCR-GRJ |
| 139224 | 164437 | MEDINA, HERMAN | Thomas J Henry | | 3:19-cv-04862-MCR-GRJ |
| 139225 | 164444 | MATTHEWS, TIMOTHY EDWARD | Thomas J Henry | | 3:19-cv-04880-MCR-GRJ |
| 139226 | 164450 | MARTIN, DELLARIA | Thomas J Henry | | 3:19-cv-04884-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139227 | 170172 | PRIER, COLT WAYNE | Thomas J Henry | | 3:19-cv-04894-MCR-GRJ |
| 139228 | 173064 | Small, Carl | Thomas J Henry | 7:20-cv-39603-MCR-GRJ | |
| 139229 | 173070 | Peterson, Tyrone | Thomas J Henry | 7:20-cv-39609-MCR-GRJ | |
| 139230 | 173071 | Abreu, Julio | Thomas J Henry | 7:20-cv-39610-MCR-GRJ | |
| 139231 | 173073 | Margist, James | Thomas J Henry | 7:20-cv-39612-MCR-GRJ | |
| 139232 | 173074 | Manganaro, Jessica | Thomas J Henry | 7:20-cv-39615-MCR-GRJ | |
| 139233 | 173075 | Kiley, Scott | Thomas J Henry | 7:20-cv-39620-MCR-GRJ | |
| 139234 | 173076 | Firnhaber, Adam | Thomas J Henry | | 7:20-cv-39625-MCR-GRJ |
| 139235 | 173077 | Aquino, Dehan | Thomas J Henry | | 7:20-cv-39630-MCR-GRJ |
| 139236 | 173080 | Rivera, Jonathan | Thomas J Henry | 7:20-cv-39644-MCR-GRJ | |
| 139237 | 173081 | Solomon, Rashaan | Thomas J Henry | 7:20-cv-39649-MCR-GRJ | |
| 139238 | 173084 | Blakeslee, Jarrod | Thomas J Henry | 7:20-cv-39663-MCR-GRJ | |
| 139239 | 173086 | Borrero, Grace | Thomas J Henry | | 7:20-cv-39668-MCR-GRJ |
| 139240 | 173088 | Cody, Jennifer | Thomas J Henry | 7:20-cv-39670-MCR-GRJ | |
| 139241 | 173089 | Geno, Thomas | Thomas J Henry | 7:20-cv-39671-MCR-GRJ | |
| 139242 | 173090 | Bushey, Brandon | Thomas J Henry | 7:20-cv-39672-MCR-GRJ | |
| 139243 | 173091 | Mueller, Joshua | Thomas J Henry | 7:20-cv-39673-MCR-GRJ | |
| 139244 | 173093 | Rodriguez, Juan | Thomas J Henry | 7:20-cv-39675-MCR-GRJ | |
| 139245 | 173097 | Moore, Christopher | Thomas J Henry | 7:20-cv-39685-MCR-GRJ | |
| 139246 | 173098 | Sasson, Scott | Thomas J Henry | 7:20-cv-39691-MCR-GRJ | |
| 139247 | 173099 | Freeman, Michael | Thomas J Henry | 7:20-cv-39698-MCR-GRJ | |
| 139248 | 173100 | Black, Dana | Thomas J Henry | 7:20-cv-39708-MCR-GRJ | |
| 139249 | 173102 | Schorr, Steven | Thomas J Henry | | 7:20-cv-39725-MCR-GRJ |
| 139250 | 173103 | McKenna, Patrick | Thomas J Henry | | 7:20-cv-39734-MCR-GRJ |
| 139251 | 173112 | Humphries, Jaquan | Thomas J Henry | 7:20-cv-39832-MCR-GRJ | |
| 139252 | 173115 | Lizurick, Edward | Thomas J Henry | 7:20-cv-39864-MCR-GRJ | |
| 139253 | 173117 | Bolden, Gregory | Thomas J Henry | | 7:20-cv-39877-MCR-GRJ |
| 139254 | 173120 | Mather, Christopher | Thomas J Henry | 7:20-cv-39896-MCR-GRJ | |
| 139255 | 173122 | Niba, Jude | Thomas J Henry | | 7:20-cv-39914-MCR-GRJ |
| 139256 | 173123 | Lewis, Justin | Thomas J Henry | | 7:20-cv-39923-MCR-GRJ |
| 139257 | 173128 | Daza, Marko | Thomas J Henry | 7:20-cv-39968-MCR-GRJ | |
| 139258 | 173131 | Spencer, Anthony | Thomas J Henry | | 7:20-cv-39984-MCR-GRJ |
| 139259 | 173134 | Harris, Timothy | Thomas J Henry | 7:20-cv-40010-MCR-GRJ | |
| 139260 | 173135 | Springer, James | Thomas J Henry | | 7:20-cv-40019-MCR-GRJ |
| 139261 | 173141 | Forsythe, William | Thomas J Henry | 7:20-cv-40067-MCR-GRJ | |
| 139262 | 173142 | Puckett, Douglas | Thomas J Henry | | 7:20-cv-40071-MCR-GRJ |
| 139263 | 173144 | Newell, William | Thomas J Henry | 7:20-cv-40076-MCR-GRJ | |
| 139264 | 173147 | Orr, Cristan | Thomas J Henry | | 7:20-cv-40082-MCR-GRJ |
| 139265 | 173150 | Tyson, John | Thomas J Henry | 7:20-cv-40089-MCR-GRJ | |
| 139266 | 173151 | Mitchell, Lashawnda | Thomas J Henry | 7:20-cv-40091-MCR-GRJ | |
| 139267 | 173159 | Gaines, Ramondo | Thomas J Henry | 7:20-cv-40104-MCR-GRJ | |
| 139268 | 173160 | Shaw, Eugene | Thomas J Henry | 7:20-cv-40106-MCR-GRJ | |
| 139269 | 173161 | Catoe, Robert | Thomas J Henry | | 7:20-cv-40108-MCR-GRJ |
| 139270 | 173162 | Byrom, James | Thomas J Henry | | 7:20-cv-40111-MCR-GRJ |
| 139271 | 173164 | Bryant, Roderick | Thomas J Henry | | 7:20-cv-40115-MCR-GRJ |
| 139272 | 173170 | Beam, Christopher | Thomas J Henry | 7:20-cv-40128-MCR-GRJ | |
| 139273 | 173171 | Green, Mavis | Thomas J Henry | 7:20-cv-40130-MCR-GRJ | |
| 139274 | 173172 | Bray, Scott | Thomas J Henry | 7:20-cv-40133-MCR-GRJ | |
| 139275 | 173174 | Olds, Vonceil | Thomas J Henry | 7:20-cv-40137-MCR-GRJ | |
| 139276 | 173178 | Matuszak, James | Thomas J Henry | 7:20-cv-40146-MCR-GRJ | |
| 139277 | 173182 | Skinner, William | Thomas J Henry | | 7:20-cv-40154-MCR-GRJ |
| 139278 | 173185 | Amburgey, John | Thomas J Henry | 7:20-cv-40161-MCR-GRJ | |
| 139279 | 173186 | Combes, Floyd | Thomas J Henry | | 7:20-cv-40163-MCR-GRJ |
| 139280 | 173187 | Corsetti, Michael | Thomas J Henry | | 7:20-cv-40165-MCR-GRJ |
| 139281 | 173188 | Boller, Ryan | Thomas J Henry | 7:20-cv-40167-MCR-GRJ | |
| 139282 | 173189 | Lawhorn, Shaloni | Thomas J Henry | | 7:20-cv-40170-MCR-GRJ |
| 139283 | 173192 | Hess, Todd | Thomas J Henry | 7:20-cv-39614-MCR-GRJ | |
| 139284 | 173197 | Golden, Michael | Thomas J Henry | 7:20-cv-39621-MCR-GRJ | |
| 139285 | 173199 | Keplinger, Matthew | Thomas J Henry | 7:20-cv-39623-MCR-GRJ | |
| 139286 | 173205 | Burman, Aaron | Thomas J Henry | | 7:20-cv-39631-MCR-GRJ |
| 139287 | 173206 | Varty, Jeffery | Thomas J Henry | 7:20-cv-39632-MCR-GRJ | |
| 139288 | 173207 | Bowen, Paul | Thomas J Henry | | 7:20-cv-39633-MCR-GRJ |
| 139289 | 173208 | Mueller, Nathaniel | Thomas J Henry | 7:20-cv-39635-MCR-GRJ | |
| 139290 | 173209 | Stamm, Jonathan | Thomas J Henry | | 7:20-cv-39636-MCR-GRJ |
| 139291 | 173216 | Holcomb, Ann | Thomas J Henry | 7:20-cv-39645-MCR-GRJ | |
| 139292 | 173218 | McCarty, Jeffrey | Thomas J Henry | 7:20-cv-39647-MCR-GRJ | |
| 139293 | 173224 | Shook, Daniel | Thomas J Henry | 7:20-cv-39653-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139294 | 173227 | Smith, Geoffery | Thomas J Henry | 7:20-cv-39657-MCR-GRJ | |
| 139295 | 173228 | Quinton, Ted | Thomas J Henry | 7:20-cv-39659-MCR-GRJ | |
| 139296 | 173231 | Ellenburg, Dillon | Thomas J Henry | 7:20-cv-39662-MCR-GRJ | |
| 139297 | 173232 | Reynolds, Contrevious | Thomas J Henry | 7:20-cv-39664-MCR-GRJ | |
| 139298 | 173234 | Ervin, Tevin | Thomas J Henry | 7:20-cv-39666-MCR-GRJ | |
| 139299 | 173235 | Bretherick, Gregory | Thomas J Henry | 7:20-cv-39695-MCR-GRJ | |
| 139300 | 173236 | Cowart, Jeffrey | Thomas J Henry | 7:20-cv-39697-MCR-GRJ | |
| 139301 | 173240 | Ford, Andrew | Thomas J Henry | 7:20-cv-39707-MCR-GRJ | |
| 139302 | 173243 | Harrell, Stephen | Thomas J Henry | | 7:20-cv-39714-MCR-GRJ |
| 139303 | 173245 | Lunon, Barbara | Thomas J Henry | 7:20-cv-39718-MCR-GRJ | |
| 139304 | 173248 | Standridge, Edward | Thomas J Henry | 7:20-cv-39726-MCR-GRJ | |
| 139305 | 173252 | Hendrix, Tommy | Thomas J Henry | 7:20-cv-39736-MCR-GRJ | |
| 139306 | 173255 | Gray, Matthew | Thomas J Henry | 7:20-cv-39743-MCR-GRJ | |
| 139307 | 173256 | Vincent, Bryan | Thomas J Henry | 7:20-cv-39749-MCR-GRJ | |
| 139308 | 173258 | Terry, John | Thomas J Henry | 7:20-cv-39749-MCR-GRJ | |
| 139309 | 173259 | JOHNSON, JOHN C | Thomas J Henry | 7:20-cv-39753-MCR-GRJ | |
| 139310 | 173260 | HILL, MARCUS | Thomas J Henry | 7:20-cv-39755-MCR-GRJ | |
| 139311 | 173261 | Rose, Eathon | Thomas J Henry | 7:20-cv-39756-MCR-GRJ | |
| 139312 | 173262 | Zumbro, Bryan | Thomas J Henry | 7:20-cv-39759-MCR-GRJ | |
| 139313 | 173264 | Rogers, Brandon | Thomas J Henry | 7:20-cv-39764-MCR-GRJ | |
| 139314 | 173266 | Juarez, Mark | Thomas J Henry | 7:20-cv-39768-MCR-GRJ | |
| 139315 | 173269 | Smitherman, George | Thomas J Henry | 7:20-cv-39776-MCR-GRJ | |
| 139316 | 173271 | Mathews, Garrett | Thomas J Henry | 7:20-cv-39781-MCR-GRJ | |
| 139317 | 173273 | Iman, Marshall | Thomas J Henry | 7:20-cv-39788-MCR-GRJ | |
| 139318 | 173277 | Swintek, Mike | Thomas J Henry | 7:20-cv-39801-MCR-GRJ | |
| 139319 | 173281 | Camarillo, Pedro | Thomas J Henry | 7:20-cv-39816-MCR-GRJ | |
| 139320 | 173283 | Stanley, Barret | Thomas J Henry | 7:20-cv-39823-MCR-GRJ | |
| 139321 | 173284 | Soliz, Rafael | Thomas J Henry | 7:20-cv-39826-MCR-GRJ | |
| 139322 | 173285 | Richardson, Terry | Thomas J Henry | 7:20-cv-39830-MCR-GRJ | |
| 139323 | 173286 | Chapman, Bryan | Thomas J Henry | 7:20-cv-39848-MCR-GRJ | |
| 139324 | 173288 | Hammonds, Donovan | Thomas J Henry | | 7:20-cv-39856-MCR-GRJ |
| 139325 | 173289 | Posada, Alan | Thomas J Henry | | 7:20-cv-39859-MCR-GRJ |
| 139326 | 173292 | Chavira, Robert | Thomas J Henry | | 7:20-cv-39687-MCR-GRJ |
| 139327 | 173295 | MANTEUFEL, PATRICK | Thomas J Henry | 7:20-cv-39704-MCR-GRJ | |
| 139328 | 173298 | Robertson, Gregory | Thomas J Henry | 7:20-cv-39727-MCR-GRJ | |
| 139329 | 173301 | Militti, Jeffery | Thomas J Henry | 7:20-cv-39750-MCR-GRJ | |
| 139330 | 173302 | Naes, Chad | Thomas J Henry | | 7:20-cv-39758-MCR-GRJ |
| 139331 | 173303 | Carman, Brian | Thomas J Henry | 7:20-cv-39765-MCR-GRJ | |
| 139332 | 173304 | Haynes, Billy | Thomas J Henry | 7:20-cv-39773-MCR-GRJ | |
| 139333 | 173307 | Long, Aaron | Thomas J Henry | 7:20-cv-39804-MCR-GRJ | |
| 139334 | 173308 | Stribling, Michael | Thomas J Henry | 7:20-cv-39815-MCR-GRJ | |
| 139335 | 173309 | McAffie, James | Thomas J Henry | | 7:20-cv-39827-MCR-GRJ |
| 139336 | 173316 | Aeschliman, Roger | Thomas J Henry | 7:20-cv-39881-MCR-GRJ | |
| 139337 | 173324 | Frauendienst, Joe | Thomas J Henry | 7:20-cv-39935-MCR-GRJ | |
| 139338 | 173329 | Jaynes, Nathan | Thomas J Henry | | 7:20-cv-39972-MCR-GRJ |
| 139339 | 173330 | Palonis, Jared | Thomas J Henry | 7:20-cv-39977-MCR-GRJ | |
| 139340 | 173331 | Sheppard, Jason | Thomas J Henry | | 7:20-cv-39981-MCR-GRJ |
| 139341 | 173334 | Bowler, Kyle | Thomas J Henry | | 7:20-cv-40000-MCR-GRJ |
| 139342 | 173338 | Wurschmidt, Jay | Thomas J Henry | 7:20-cv-40031-MCR-GRJ | |
| 139343 | 173339 | Fisher, Drake | Thomas J Henry | 7:20-cv-40040-MCR-GRJ | |
| 139344 | 173340 | Stiles, Robert | Thomas J Henry | 7:20-cv-40046-MCR-GRJ | |
| 139345 | 173346 | Court, Bryan | Thomas J Henry | | 7:20-cv-40074-MCR-GRJ |
| 139346 | 173347 | Teal, Karl | Thomas J Henry | 7:20-cv-40075-MCR-GRJ | |
| 139347 | 173348 | Boorman, Dennis | Thomas J Henry | 7:20-cv-40077-MCR-GRJ | |
| 139348 | 173351 | Whitener, Roy | Thomas J Henry | 7:20-cv-40083-MCR-GRJ | |
| 139349 | 173352 | Meza, Thompson | Thomas J Henry | 7:20-cv-40085-MCR-GRJ | |
| 139350 | 173353 | Versie, Xavier | Thomas J Henry | 7:20-cv-40087-MCR-GRJ | |
| 139351 | 173355 | Ornelas, Eric | Thomas J Henry | 7:20-cv-40090-MCR-GRJ | |
| 139352 | 173357 | Williams, Christopher | Thomas J Henry | 7:20-cv-40094-MCR-GRJ | |
| 139353 | 173358 | Conklin, Thomas | Thomas J Henry | 7:20-cv-40096-MCR-GRJ | |
| 139354 | 173361 | Tucker, Layne | Thomas J Henry | 7:20-cv-40101-MCR-GRJ | |
| 139355 | 173363 | Sabral, Michael | Thomas J Henry | 7:20-cv-40105-MCR-GRJ | |
| 139356 | 173364 | GONZALEZ, JOSE | Thomas J Henry | 7:20-cv-40107-MCR-GRJ | |
| 139357 | 173365 | Morales, Phillip | Thomas J Henry | 7:20-cv-40109-MCR-GRJ | |
| 139358 | 173370 | Schupp, Aaron | Thomas J Henry | 7:20-cv-40118-MCR-GRJ | |
| 139359 | 173371 | Expose, Ronald | Thomas J Henry | 7:20-cv-40120-MCR-GRJ | |
| 139360 | 173374 | Carodine, Eddie | Thomas J Henry | | 7:20-cv-40125-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139361 | 173377 | Taggart, David | Thomas J Henry | | 7:20-cv-40131-MCR-GRJ |
| 139362 | 173384 | VanWormer, Dempsey | Thomas J Henry | 7:20-cv-40144-MCR-GRJ | |
| 139363 | 173387 | Chamorro, Andres | Thomas J Henry | | 7:20-cv-40149-MCR-GRJ |
| 139364 | 173388 | Diaz, Luis | Thomas J Henry | 7:20-cv-40151-MCR-GRJ | |
| 139365 | 173390 | Lampton, Eric | Thomas J Henry | 7:20-cv-40155-MCR-GRJ | |
| 139366 | 173391 | Lofton, Alesia | Thomas J Henry | 7:20-cv-40157-MCR-GRJ | |
| 139367 | 173392 | Ruprecht, Raymond | Thomas J Henry | 7:20-cv-40158-MCR-GRJ | |
| 139368 | 173394 | Webb, Elliot | Thomas J Henry | | 7:20-cv-40162-MCR-GRJ |
| 139369 | 173395 | Haxton, Brian | Thomas J Henry | 7:20-cv-40164-MCR-GRJ | |
| 139370 | 173398 | Davis, Kyle | Thomas J Henry | 7:20-cv-40169-MCR-GRJ | |
| 139371 | 173399 | Brown, Neomi | Thomas J Henry | 7:20-cv-40171-MCR-GRJ | |
| 139372 | 173400 | Stier, Lawrence | Thomas J Henry | 7:20-cv-40173-MCR-GRJ | |
| 139373 | 173404 | Ramirez, Jonathan | Thomas J Henry | 7:20-cv-40177-MCR-GRJ | |
| 139374 | 173405 | Bezio, William | Thomas J Henry | 7:20-cv-40178-MCR-GRJ | |
| 139375 | 173407 | Khan, Yamani | Thomas J Henry | 7:20-cv-40180-MCR-GRJ | |
| 139376 | 173412 | Moran, George | Thomas J Henry | 7:20-cv-40185-MCR-GRJ | |
| 139377 | 173414 | Bradford, Joseph | Thomas J Henry | | 7:20-cv-40187-MCR-GRJ |
| 139378 | 173415 | Steele, Isaiah | Thomas J Henry | 7:20-cv-40188-MCR-GRJ | |
| 139379 | 173416 | Barnes, Christopher | Thomas J Henry | 7:20-cv-40189-MCR-GRJ | |
| 139380 | 173417 | Chilbert, Kayce | Thomas J Henry | 7:20-cv-39780-MCR-GRJ | |
| 139381 | 173418 | Riedel, Daniel | Thomas J Henry | 7:20-cv-39784-MCR-GRJ | |
| 139382 | 173420 | Reeves, Walter | Thomas J Henry | 7:20-cv-39789-MCR-GRJ | |
| 139383 | 173423 | Kim, Woo | Thomas J Henry | | 7:20-cv-39800-MCR-GRJ |
| 139384 | 173425 | Kearney, Robert | Thomas J Henry | 7:20-cv-39807-MCR-GRJ | |
| 139385 | 173426 | Puckett, Dave | Thomas J Henry | | 7:20-cv-39809-MCR-GRJ |
| 139386 | 173428 | Barba, Rosendo | Thomas J Henry | 7:20-cv-39814-MCR-GRJ | |
| 139387 | 173430 | Smith, Jasper | Thomas J Henry | 7:20-cv-39822-MCR-GRJ | |
| 139388 | 173434 | Jones, Stephen | Thomas J Henry | 7:20-cv-39834-MCR-GRJ | |
| 139389 | 173438 | GONZALEZ, JOSE | Thomas J Henry | 7:20-cv-39843-MCR-GRJ | |
| 139390 | 173439 | Everett, William | Thomas J Henry | | 7:20-cv-39845-MCR-GRJ |
| 139391 | 173441 | Maldonado, Peter | Thomas J Henry | 7:20-cv-39850-MCR-GRJ | |
| 139392 | 173442 | Arzadon, Ajovy | Thomas J Henry | 7:20-cv-39854-MCR-GRJ | |
| 139393 | 173443 | Alomran, Thaer | Thomas J Henry | | 7:20-cv-39857-MCR-GRJ |
| 139394 | 174055 | COMEAUX, JEREMY | Thomas J Henry | 3:19-cv-04899-MCR-GRJ | |
| 139395 | 174057 | ROMAN, JORGE | Thomas J Henry | 3:19-cv-04901-MCR-GRJ | |
| 139396 | 175447 | Goode, Richard | Thomas J Henry | 7:20-cv-39584-MCR-GRJ | |
| 139397 | 175451 | HOUSTON, MICHAEL | Thomas J Henry | 7:20-cv-39592-MCR-GRJ | |
| 139398 | 175453 | Skatoff, John | Thomas J Henry | 7:20-cv-39679-MCR-GRJ | |
| 139399 | 175455 | Black, Andrew | Thomas J Henry | 7:20-cv-39682-MCR-GRJ | |
| 139400 | 175456 | Carr, Brian | Thomas J Henry | 7:20-cv-39683-MCR-GRJ | |
| 139401 | 175467 | Clifton, Kyle | Thomas J Henry | 7:20-cv-39706-MCR-GRJ | |
| 139402 | 175468 | Saddlemire, Alden | Thomas J Henry | 7:20-cv-39710-MCR-GRJ | |
| 139403 | 175469 | Sanchez, Ivan | Thomas J Henry | 7:20-cv-39713-MCR-GRJ | |
| 139404 | 175472 | Thompson, Stephen | Thomas J Henry | 7:20-cv-39722-MCR-GRJ | |
| 139405 | 175473 | Williams, Andrea | Thomas J Henry | 7:20-cv-39728-MCR-GRJ | |
| 139406 | 175474 | Warmbier, Daniel | Thomas J Henry | 7:20-cv-39728-MCR-GRJ | |
| 139407 | 175478 | Suero, Anthony | Thomas J Henry | | 7:20-cv-39739-MCR-GRJ |
| 139408 | 175480 | Freed, Ronald | Thomas J Henry | 7:20-cv-39746-MCR-GRJ | |
| 139409 | 175481 | Shelton, Darryl | Thomas J Henry | 7:20-cv-39748-MCR-GRJ | |
| 139410 | 175482 | Ruiz, Enrique | Thomas J Henry | 7:20-cv-39751-MCR-GRJ | |
| 139411 | 175484 | Davis, John | Thomas J Henry | 7:20-cv-39757-MCR-GRJ | |
| 139412 | 175485 | OGDEN, ROGER | Thomas J Henry | 7:20-cv-39760-MCR-GRJ | |
| 139413 | 175486 | Jones, Jerome | Thomas J Henry | 7:20-cv-39763-MCR-GRJ | |
| 139414 | 175488 | Zielinski, Thomas | Thomas J Henry | 7:20-cv-39769-MCR-GRJ | |
| 139415 | 175496 | Pera, Lee | Thomas J Henry | 7:20-cv-39799-MCR-GRJ | |
| 139416 | 175500 | Russell, Allen | Thomas J Henry | | 7:20-cv-39817-MCR-GRJ |
| 139417 | 175502 | Sheppard, Michael | Thomas J Henry | 7:20-cv-39825-MCR-GRJ | |
| 139418 | 175504 | Geddie, James | Thomas J Henry | 7:20-cv-39833-MCR-GRJ | |
| 139419 | 175505 | Daniele, Joel | Thomas J Henry | 7:20-cv-39837-MCR-GRJ | |
| 139420 | 175506 | Gebhart, Gaige | Thomas J Henry | 7:20-cv-39839-MCR-GRJ | |
| 139421 | 175508 | Faison, Robert | Thomas J Henry | 7:20-cv-39846-MCR-GRJ | |
| 139422 | 175509 | Fleming, Tishonda | Thomas J Henry | | 7:20-cv-39849-MCR-GRJ |
| 139423 | 175510 | Robertson, Robert | Thomas J Henry | 7:20-cv-39853-MCR-GRJ | |
| 139424 | 175512 | Obioha, Nnana | Thomas J Henry | 7:20-cv-39900-MCR-GRJ | |
| 139425 | 175514 | Williams, Christopher | Thomas J Henry | 7:20-cv-39907-MCR-GRJ | |
| 139426 | 175516 | Shay, Steven | Thomas J Henry | 7:20-cv-39912-MCR-GRJ | |
| 139427 | 175517 | WHITTED, JAMES | Thomas J Henry | 7:20-cv-39916-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139428 | 175519 | Moore, Toshia | Thomas J Henry | 7:20-cv-39921-MCR-GRJ | |
| 139429 | 175521 | Hanson, Timothy | Thomas J Henry | 7:20-cv-39928-MCR-GRJ | |
| 139430 | 175524 | Shaw, Bruce | Thomas J Henry | 7:20-cv-39937-MCR-GRJ | |
| 139431 | 175525 | Nesmith, Malcolm | Thomas J Henry | 7:20-cv-39939-MCR-GRJ | |
| 139432 | 175527 | Loyal, Whamon | Thomas J Henry | 7:20-cv-39945-MCR-GRJ | |
| 139433 | 175528 | JONES, CHRISTOPHER | Thomas J Henry | | 7:20-cv-39948-MCR-GRJ |
| 139434 | 175530 | Turner, Daniel | Thomas J Henry | 7:20-cv-39954-MCR-GRJ | |
| 139435 | 175532 | Worden, Daniel | Thomas J Henry | 7:20-cv-39961-MCR-GRJ | |
| 139436 | 175533 | White, Julius | Thomas J Henry | | 7:20-cv-39963-MCR-GRJ |
| 139437 | 175538 | Umerley, Robert | Thomas J Henry | 7:20-cv-39975-MCR-GRJ | |
| 139438 | 175540 | Dickson, Marcus | Thomas J Henry | | 7:20-cv-39978-MCR-GRJ |
| 139439 | 175541 | Wynn, Sim | Thomas J Henry | 7:20-cv-39980-MCR-GRJ | |
| 139440 | 175543 | Kraus, Peter | Thomas J Henry | 7:20-cv-39983-MCR-GRJ | |
| 139441 | 175544 | Yost, Christopher | Thomas J Henry | 7:20-cv-39985-MCR-GRJ | |
| 139442 | 175547 | Smith, Anthony | Thomas J Henry | | 7:20-cv-39993-MCR-GRJ |
| 139443 | 175548 | Escano, Jude | Thomas J Henry | 7:20-cv-39996-MCR-GRJ | |
| 139444 | 175549 | Schultz, Dave | Thomas J Henry | 7:20-cv-39998-MCR-GRJ | |
| 139445 | 175551 | Love, Richard | Thomas J Henry | 7:20-cv-40005-MCR-GRJ | |
| 139446 | 175552 | Lustig, Robert | Thomas J Henry | | 7:20-cv-40007-MCR-GRJ |
| 139447 | 175555 | Powell, Sean | Thomas J Henry | | 3:19-cv-40911-MCR-GRJ |
| 139448 | 175557 | Steager, Jonathan | Thomas J Henry | 7:20-cv-40020-MCR-GRJ | |
| 139449 | 175559 | Dixon, Jeffrey | Thomas J Henry | | 7:20-cv-40026-MCR-GRJ |
| 139450 | 175560 | Helwig, Travis | Thomas J Henry | 7:20-cv-40029-MCR-GRJ | |
| 139451 | 175564 | Pokorney, Joshua | Thomas J Henry | 7:20-cv-40041-MCR-GRJ | |
| 139452 | 175566 | Swihart, Ryan | Thomas J Henry | 7:20-cv-40047-MCR-GRJ | |
| 139453 | 175569 | Dobbs, Ryan | Thomas J Henry | 7:20-cv-40267-MCR-GRJ | |
| 139454 | 175570 | Heard, Timothy | Thomas J Henry | 7:20-cv-40268-MCR-GRJ | |
| 139455 | 175571 | Phares, Justin | Thomas J Henry | 7:20-cv-40270-MCR-GRJ | |
| 139456 | 175572 | Simpson, Phillip | Thomas J Henry | 7:20-cv-40271-MCR-GRJ | |
| 139457 | 175574 | Wort, Michael | Thomas J Henry | | 7:20-cv-40274-MCR-GRJ |
| 139458 | 175575 | Pruim, Brian | Thomas J Henry | 7:20-cv-40275-MCR-GRJ | |
| 139459 | 175577 | D'AMBROSIO, KENNETH | Thomas J Henry | 7:21-cv-68316-MCR-GRJ | |
| 139460 | 175580 | Crawford, Gerald | Thomas J Henry | 7:20-cv-40285-MCR-GRJ | |
| 139461 | 175584 | Farmer, Marlo | Thomas J Henry | | 7:20-cv-40290-MCR-GRJ |
| 139462 | 175586 | Dreyer, Anthony | Thomas J Henry | | 7:20-cv-40293-MCR-GRJ |
| 139463 | 175589 | Balcinovic-Holliday, Mevlida | Thomas J Henry | | 7:20-cv-40297-MCR-GRJ |
| 139464 | 175590 | Miles, Ricky | Thomas J Henry | 7:20-cv-40299-MCR-GRJ | |
| 139465 | 175594 | YOUNG, ANTHONY | Thomas J Henry | 7:20-cv-40304-MCR-GRJ | |
| 139466 | 175595 | Helberg, David | Thomas J Henry | 7:20-cv-40307-MCR-GRJ | |
| 139467 | 175596 | Neil, Shannon | Thomas J Henry | | 7:20-cv-40308-MCR-GRJ |
| 139468 | 175598 | Piskoty, Noah | Thomas J Henry | 7:20-cv-40313-MCR-GRJ | |
| 139469 | 175602 | MARTIN, JOHN | Thomas J Henry | | 7:20-cv-40326-MCR-GRJ |
| 139470 | 175603 | Hopson, Jesse | Thomas J Henry | 7:20-cv-40330-MCR-GRJ | |
| 139471 | 175610 | WILLIAMS, PAUL | Thomas J Henry | | 7:20-cv-40355-MCR-GRJ |
| 139472 | 175611 | Morris, David | Thomas J Henry | 7:20-cv-40359-MCR-GRJ | |
| 139473 | 175612 | Lampkin, Michael | Thomas J Henry | 7:20-cv-40362-MCR-GRJ | |
| 139474 | 175614 | Malone, James | Thomas J Henry | 7:20-cv-40370-MCR-GRJ | |
| 139475 | 175615 | Frye, Celesta | Thomas J Henry | | 7:20-cv-40373-MCR-GRJ |
| 139476 | 175616 | Stevenson, Marchella | Thomas J Henry | 7:20-cv-40378-MCR-GRJ | |
| 139477 | 175619 | Smith, Charles | Thomas J Henry | 7:20-cv-40388-MCR-GRJ | |
| 139478 | 175621 | Turner, Percy | Thomas J Henry | 7:20-cv-40396-MCR-GRJ | |
| 139479 | 175622 | Roberts, Danielle | Thomas J Henry | 7:20-cv-40399-MCR-GRJ | |
| 139480 | 175623 | Dorsey, Anthony | Thomas J Henry | 7:20-cv-40401-MCR-GRJ | |
| 139481 | 175624 | Thomas, Teshia | Thomas J Henry | 7:20-cv-40406-MCR-GRJ | |
| 139482 | 175625 | Smith, Anthony | Thomas J Henry | 7:20-cv-40412-MCR-GRJ | |
| 139483 | 175626 | Ingram, Lamont | Thomas J Henry | 7:20-cv-40417-MCR-GRJ | |
| 139484 | 175627 | Dollar, Eric | Thomas J Henry | 7:20-cv-40421-MCR-GRJ | |
| 139485 | 175630 | Washington, Aaron | Thomas J Henry | | 7:20-cv-40435-MCR-GRJ |
| 139486 | 175631 | Grass, Jonathon | Thomas J Henry | | 7:20-cv-40440-MCR-GRJ |
| 139487 | 175634 | Grass, Robert | Thomas J Henry | | 7:20-cv-40454-MCR-GRJ |
| 139488 | 175637 | Hilbert, Quinten | Thomas J Henry | 7:20-cv-40465-MCR-GRJ | |
| 139489 | 175639 | Ellis, Steven | Thomas J Henry | | 7:20-cv-40488-MCR-GRJ |
| 139490 | 175641 | Rodriguez, Thomas | Thomas J Henry | 7:20-cv-40495-MCR-GRJ | |
| 139491 | 175644 | JOHNSON, JOSEPH | Thomas J Henry | 7:20-cv-40505-MCR-GRJ | |
| 139492 | 175645 | Underwood, Bernard | Thomas J Henry | 7:20-cv-40508-MCR-GRJ | |
| 139493 | 175648 | Reichert, Robert | Thomas J Henry | 7:20-cv-40516-MCR-GRJ | |
| 139494 | 175649 | Lopez, Edward | Thomas J Henry | | 7:20-cv-40519-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139495 | 175651 | Tamez, Cruz | Thomas J Henry | 7:20-cv-40524-MCR-GRJ | |
| 139496 | 175653 | Rainbolt, Robert | Thomas J Henry | 7:20-cv-40529-MCR-GRJ | |
| 139497 | 175656 | Taylor, Leeroy | Thomas J Henry | 7:20-cv-40533-MCR-GRJ | |
| 139498 | 175657 | Chandler, Eric | Thomas J Henry | 7:20-cv-40535-MCR-GRJ | |
| 139499 | 175659 | Scott, Frank | Thomas J Henry | 7:20-cv-40537-MCR-GRJ | |
| 139500 | 175660 | Carroll, Jeffrey | Thomas J Henry | 7:20-cv-40539-MCR-GRJ | |
| 139501 | 175661 | RAMIREZ, ALFREDO | Thomas J Henry | 7:20-cv-40542-MCR-GRJ | |
| 139502 | 175663 | JONES, JOHN | Thomas J Henry | 7:20-cv-40547-MCR-GRJ | |
| 139503 | 175664 | Carranza, Edgar | Thomas J Henry | 7:20-cv-40549-MCR-GRJ | |
| 139504 | 175667 | Martinez, Christopher | Thomas J Henry | 7:20-cv-40557-MCR-GRJ | |
| 139505 | 175669 | Norrid, Clifton | Thomas J Henry | 7:20-cv-40562-MCR-GRJ | |
| 139506 | 175670 | Charles, Ronald | Thomas J Henry | 7:20-cv-40564-MCR-GRJ | |
| 139507 | 175671 | Davis, Jeffrey | Thomas J Henry | | 7:20-cv-40569-MCR-GRJ |
| 139508 | 175672 | Nguyen, Bobbie | Thomas J Henry | 7:20-cv-40572-MCR-GRJ | |
| 139509 | 175674 | Moseley, Jon | Thomas J Henry | 7:20-cv-40578-MCR-GRJ | |
| 139510 | 175675 | Blackwell, Jerry | Thomas J Henry | 7:20-cv-40582-MCR-GRJ | |
| 139511 | 175677 | South, Floyd | Thomas J Henry | 7:20-cv-40590-MCR-GRJ | |
| 139512 | 175683 | Leal, Michael | Thomas J Henry | 7:20-cv-40608-MCR-GRJ | |
| 139513 | 175684 | Musselman, Michael | Thomas J Henry | | 7:20-cv-40660-MCR-GRJ |
| 139514 | 175685 | McAleese, Randall | Thomas J Henry | 7:20-cv-40662-MCR-GRJ | |
| 139515 | 175686 | Medina, Sonny | Thomas J Henry | 7:20-cv-40665-MCR-GRJ | |
| 139516 | 175688 | Thielen, Steven | Thomas J Henry | 7:20-cv-40670-MCR-GRJ | |
| 139517 | 175689 | Murphy, Bradley | Thomas J Henry | | 7:20-cv-40672-MCR-GRJ |
| 139518 | 175690 | Rabbass, Karl | Thomas J Henry | | 7:20-cv-40674-MCR-GRJ |
| 139519 | 175698 | Slaymaker, Kip | Thomas J Henry | 7:20-cv-40695-MCR-GRJ | |
| 139520 | 175701 | Peters, Kenneth | Thomas J Henry | 7:20-cv-40702-MCR-GRJ | |
| 139521 | 175702 | Fogelberg, Kristopher | Thomas J Henry | 7:20-cv-40704-MCR-GRJ | |
| 139522 | 175709 | Walrath, Nicholas | Thomas J Henry | 7:20-cv-40718-MCR-GRJ | |
| 139523 | 175710 | Torres, Jerry | Thomas J Henry | 7:20-cv-40719-MCR-GRJ | |
| 139524 | 175712 | Wietzema, Adrian | Thomas J Henry | 7:20-cv-40722-MCR-GRJ | |
| 139525 | 175714 | Evans, Mark | Thomas J Henry | 7:20-cv-40725-MCR-GRJ | |
| 139526 | 175715 | McFarland, Christopher | Thomas J Henry | 7:20-cv-40726-MCR-GRJ | |
| 139527 | 175718 | McColl, Christopher | Thomas J Henry | | 7:20-cv-40730-MCR-GRJ |
| 139528 | 175720 | Meditz, Lisa | Thomas J Henry | 7:20-cv-40733-MCR-GRJ | |
| 139529 | 175723 | Matuska, Adam | Thomas J Henry | | 7:20-cv-40740-MCR-GRJ |
| 139530 | 175725 | Friestman, Amity | Thomas J Henry | 7:20-cv-40745-MCR-GRJ | |
| 139531 | 175726 | Oldham, Joshua | Thomas J Henry | 7:20-cv-40748-MCR-GRJ | |
| 139532 | 175732 | Lenz, Danny | Thomas J Henry | 7:20-cv-40762-MCR-GRJ | |
| 139533 | 175742 | McGill, Guy | Thomas J Henry | 7:20-cv-40785-MCR-GRJ | |
| 139534 | 175743 | Hernandez, John | Thomas J Henry | 7:20-cv-40788-MCR-GRJ | |
| 139535 | 175746 | Green, Dale | Thomas J Henry | 7:20-cv-40799-MCR-GRJ | |
| 139536 | 175748 | Lee, Bryan | Thomas J Henry | 7:20-cv-40803-MCR-GRJ | |
| 139537 | 175749 | Ambrosen, Johnthan | Thomas J Henry | 7:20-cv-40805-MCR-GRJ | |
| 139538 | 175750 | Rolo, Alfredo | Thomas J Henry | 7:20-cv-40807-MCR-GRJ | |
| 139539 | 175751 | Moore, Marshon | Thomas J Henry | 7:20-cv-40810-MCR-GRJ | |
| 139540 | 175754 | Winn, Kreg | Thomas J Henry | 7:20-cv-40837-MCR-GRJ | |
| 139541 | 175761 | Malepeai, Setu | Thomas J Henry | 7:20-cv-40854-MCR-GRJ | |
| 139542 | 175762 | Shinagawa, Neil | Thomas J Henry | | 7:20-cv-40855-MCR-GRJ |
| 139543 | 175765 | Lopez, Luis | Thomas J Henry | 7:20-cv-40859-MCR-GRJ | |
| 139544 | 175769 | Hobbs, Matthew | Thomas J Henry | 7:20-cv-40865-MCR-GRJ | |
| 139545 | 175770 | Rios, John | Thomas J Henry | 7:20-cv-40866-MCR-GRJ | |
| 139546 | 175773 | Ewing, Irene | Thomas J Henry | 7:20-cv-40871-MCR-GRJ | |
| 139547 | 175774 | Hirsch, Michael | Thomas J Henry | 7:20-cv-40872-MCR-GRJ | |
| 139548 | 175775 | Porter, Tyrone | Thomas J Henry | 7:20-cv-40873-MCR-GRJ | |
| 139549 | 175776 | Finuff, Quinton | Thomas J Henry | | 7:20-cv-40875-MCR-GRJ |
| 139550 | 175777 | Wall, Charles | Thomas J Henry | 7:20-cv-40876-MCR-GRJ | |
| 139551 | 175778 | Crews, Jason | Thomas J Henry | 7:20-cv-40877-MCR-GRJ | |
| 139552 | 175779 | Smith, Jonathan | Thomas J Henry | 7:20-cv-40879-MCR-GRJ | |
| 139553 | 175781 | Carey, James | Thomas J Henry | 7:20-cv-40882-MCR-GRJ | |
| 139554 | 175782 | Navarro, Shawn | Thomas J Henry | 7:20-cv-40883-MCR-GRJ | |
| 139555 | 175785 | Norales, Alice | Thomas J Henry | 7:20-cv-40887-MCR-GRJ | |
| 139556 | 175786 | Perezcid, Moises | Thomas J Henry | 7:20-cv-40889-MCR-GRJ | |
| 139557 | 175787 | Rivera Sanchez, Samuel | Thomas J Henry | 7:20-cv-40890-MCR-GRJ | |
| 139558 | 175788 | Almodovar, Ishael | Thomas J Henry | 7:20-cv-40891-MCR-GRJ | |
| 139559 | 175789 | Fay, Eric | Thomas J Henry | 7:20-cv-40893-MCR-GRJ | |
| 139560 | 175791 | Quintanilla, Fernando | Thomas J Henry | 7:20-cv-40896-MCR-GRJ | |
| 139561 | 175792 | Travis, Ollie | Thomas J Henry | 7:20-cv-40897-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139562 | 175793 | Haro, Jacob | Thomas J Henry | 7:20-cv-40898-MCR-GRJ | |
| 139563 | 175794 | Cheek, Matthew | Thomas J Henry | 7:20-cv-40900-MCR-GRJ | |
| 139564 | 175795 | Wong, Jim | Thomas J Henry | 7:20-cv-40901-MCR-GRJ | |
| 139565 | 175796 | Patton, Rui | Thomas J Henry | 7:20-cv-40903-MCR-GRJ | |
| 139566 | 175797 | Lozano, Alfred | Thomas J Henry | 7:20-cv-40904-MCR-GRJ | |
| 139567 | 175798 | Cartwright, Douglashia | Thomas J Henry | | 7:20-cv-40905-MCR-GRJ |
| 139568 | 175802 | Williams, Christopher | Thomas J Henry | 7:20-cv-41026-MCR-GRJ | |
| 139569 | 175803 | Guerrero, Andrew | Thomas J Henry | 7:20-cv-41029-MCR-GRJ | |
| 139570 | 175804 | Griffin, Keith | Thomas J Henry | 7:20-cv-41032-MCR-GRJ | |
| 139571 | 175805 | Windham, William | Thomas J Henry | | 7:20-cv-41033-MCR-GRJ |
| 139572 | 175807 | White, Jonathan | Thomas J Henry | 7:20-cv-41036-MCR-GRJ | |
| 139573 | 175809 | Yedemey, Dyrel | Thomas J Henry | 7:20-cv-41039-MCR-GRJ | |
| 139574 | 176087 | BLIFFEN, TRAVIS | Thomas J Henry | | 3:19-cv-04916-MCR-GRJ |
| 139575 | 176089 | JOHNSON, CLARA | Thomas J Henry | | 3:19-cv-04999-MCR-GRJ |
| 139576 | 176828 | FEITSHANS, BO | Thomas J Henry | | 3:19-cv-04849-MCR-GRJ |
| 139577 | 176829 | IRWIN, DAVID | Thomas J Henry | | 3:19-cv-04895-MCR-GRJ |
| 139578 | 176831 | MADDEN, JEREMIAH | Thomas J Henry | | 3:19-cv-04898-MCR-GRJ |
| 139579 | 176832 | GERMANN, JOSHUA | Thomas J Henry | | 3:19-cv-04902-MCR-GRJ |
| 139580 | 176833 | TORRES, MARIANO | Thomas J Henry | | 3:19-cv-04903-MCR-GRJ |
| 139581 | 176835 | WARNER, RONNIE | Thomas J Henry | | 3:19-cv-04910-MCR-GRJ |
| 139582 | 176836 | CLINE, THEODORE | Thomas J Henry | | 3:19-cv-04912-MCR-GRJ |
| 139583 | 185389 | Adcock, Aaron | Thomas J Henry | 8:20-cv-08992-MCR-GRJ | |
| 139584 | 185390 | Akers, Jason | Thomas J Henry | 8:20-cv-08994-MCR-GRJ | |
| 139585 | 185391 | Alcoces, Paul | Thomas J Henry | 8:20-cv-08996-MCR-GRJ | |
| 139586 | 185393 | Allen, Preston | Thomas J Henry | | 8:20-cv-09000-MCR-GRJ |
| 139587 | 185394 | Alsterberg, Zachary | Thomas J Henry | | 8:20-cv-09002-MCR-GRJ |
| 139588 | 185395 | Anderson, Cody | Thomas J Henry | 8:20-cv-09004-MCR-GRJ | |
| 139589 | 185400 | Arpin, Charles | Thomas J Henry | | 8:20-cv-09015-MCR-GRJ |
| 139590 | 185404 | Baker, Joel | Thomas J Henry | | 8:20-cv-09023-MCR-GRJ |
| 139591 | 185406 | Barmer, Daniel | Thomas J Henry | | 8:20-cv-09027-MCR-GRJ |
| 139592 | 185415 | Bell, Eddie | Thomas J Henry | | 8:20-cv-09041-MCR-GRJ |
| 139593 | 185417 | Bergner, Nathaniel | Thomas J Henry | | 8:20-cv-09047-MCR-GRJ |
| 139594 | 185418 | Birchill, Joseph | Thomas J Henry | 8:20-cv-09050-MCR-GRJ | |
| 139595 | 185420 | Blair, Jack | Thomas J Henry | 8:20-cv-09055-MCR-GRJ | |
| 139596 | 185421 | Boley, John | Thomas J Henry | | 8:20-cv-09057-MCR-GRJ |
| 139597 | 185422 | Bonen, Norman | Thomas J Henry | | 8:20-cv-09059-MCR-GRJ |
| 139598 | 185424 | Bowen, Marquarius | Thomas J Henry | 8:20-cv-09063-MCR-GRJ | |
| 139599 | 185425 | Bowles, Bryant | Thomas J Henry | 8:20-cv-09065-MCR-GRJ | |
| 139600 | 185427 | Branch, Kenyawn | Thomas J Henry | | 8:20-cv-09071-MCR-GRJ |
| 139601 | 185431 | Broaster, Marlon | Thomas J Henry | 8:20-cv-09082-MCR-GRJ | |
| 139602 | 185432 | Bullock, Timothy | Thomas J Henry | | 8:20-cv-09085-MCR-GRJ |
| 139603 | 185433 | Butler, Russell | Thomas J Henry | 8:20-cv-09090-MCR-GRJ | |
| 139604 | 185435 | Cain, Charles | Thomas J Henry | 8:20-cv-09097-MCR-GRJ | |
| 139605 | 185437 | Cano, Kijana | Thomas J Henry | | 8:20-cv-09105-MCR-GRJ |
| 139606 | 185438 | Caraway, Craig | Thomas J Henry | 8:20-cv-09108-MCR-GRJ | |
| 139607 | 185442 | Castillo, Xavier | Thomas J Henry | | 8:20-cv-09123-MCR-GRJ |
| 139608 | 185444 | Chiaramonte, Adam | Thomas J Henry | 8:20-cv-09130-MCR-GRJ | |
| 139609 | 185447 | Clay, Camron | Thomas J Henry | 8:20-cv-09137-MCR-GRJ | |
| 139610 | 185448 | Clem, Christopher | Thomas J Henry | 8:20-cv-09139-MCR-GRJ | |
| 139611 | 185450 | CLINE, CHAD | Thomas J Henry | | 8:20-cv-09144-MCR-GRJ |
| 139612 | 185452 | Cohen, William | Thomas J Henry | 8:20-cv-09148-MCR-GRJ | |
| 139613 | 185453 | Coleman, Laphea | Thomas J Henry | 8:20-cv-09150-MCR-GRJ | |
| 139614 | 185455 | Conley, Bryan | Thomas J Henry | 8:20-cv-09152-MCR-GRJ | |
| 139615 | 185457 | Countess, William | Thomas J Henry | 8:20-cv-09157-MCR-GRJ | |
| 139616 | 185459 | Crisanti, James | Thomas J Henry | 8:20-cv-09161-MCR-GRJ | |
| 139617 | 185460 | Cronin, Lee | Thomas J Henry | 8:20-cv-09164-MCR-GRJ | |
| 139618 | 185462 | Dabbraccio, Salvatore | Thomas J Henry | 8:20-cv-09168-MCR-GRJ | |
| 139619 | 185464 | Davids, Ryan | Thomas J Henry | 8:20-cv-09170-MCR-GRJ | |
| 139620 | 185466 | Davis, Justin | Thomas J Henry | | 8:20-cv-09175-MCR-GRJ |
| 139621 | 185468 | Davison, Walter | Thomas J Henry | | 8:20-cv-09179-MCR-GRJ |
| 139622 | 185475 | Dietz, Joshua | Thomas J Henry | 8:20-cv-09194-MCR-GRJ | |
| 139623 | 185476 | Diggs, Anthony | Thomas J Henry | 8:20-cv-09196-MCR-GRJ | |
| 139624 | 185480 | Douglas, Danetta | Thomas J Henry | 8:20-cv-09204-MCR-GRJ | |
| 139625 | 185481 | Dunlap, Christopher | Thomas J Henry | 8:20-cv-09206-MCR-GRJ | |
| 139626 | 185482 | Dupalo, Robert | Thomas J Henry | 8:20-cv-09208-MCR-GRJ | |
| 139627 | 185483 | Duque, Carlos | Thomas J Henry | | 8:20-cv-09210-MCR-GRJ |
| 139628 | 185484 | Earwood, Thomas "Chad" | Thomas J Henry | 7:21-cv-68357-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139629 | 185486 | Elkins, Michael | Thomas J Henry | 8:20-cv-09214-MCR-GRJ | |
| 139630 | 185487 | Elledge, Landon | Thomas J Henry | 8:20-cv-09216-MCR-GRJ | |
| 139631 | 185489 | Estebes, Lester | Thomas J Henry | 8:20-cv-09220-MCR-GRJ | |
| 139632 | 185490 | Estes, Joseph | Thomas J Henry | | 8:20-cv-09222-MCR-GRJ |
| 139633 | 185492 | Fernandez, John | Thomas J Henry | 8:20-cv-09226-MCR-GRJ | |
| 139634 | 185494 | Ficca, Nicholas | Thomas J Henry | | 8:20-cv-09230-MCR-GRJ |
| 139635 | 185495 | Fiebig, Daniel | Thomas J Henry | 8:20-cv-09232-MCR-GRJ | |
| 139636 | 185496 | Fielder, James | Thomas J Henry | | 8:20-cv-09234-MCR-GRJ |
| 139637 | 185498 | Fishburn, Avery | Thomas J Henry | 8:20-cv-09238-MCR-GRJ | |
| 139638 | 185501 | Foster, Joshua | Thomas J Henry | 8:20-cv-09245-MCR-GRJ | |
| 139639 | 185503 | Frazier, Mandel | Thomas J Henry | 8:20-cv-09249-MCR-GRJ | |
| 139640 | 185507 | Friend, Byron | Thomas J Henry | 8:20-cv-09257-MCR-GRJ | |
| 139641 | 185508 | Gales, James | Thomas J Henry | 8:20-cv-09259-MCR-GRJ | |
| 139642 | 185517 | Glover, Elliott | Thomas J Henry | 8:20-cv-09278-MCR-GRJ | |
| 139643 | 185518 | Goldsmith, Ryan | Thomas J Henry | 8:20-cv-09280-MCR-GRJ | |
| 139644 | 185519 | Gonzalez, Carmen | Thomas J Henry | 8:20-cv-09283-MCR-GRJ | |
| 139645 | 185520 | Grayson, David | Thomas J Henry | 8:20-cv-09285-MCR-GRJ | |
| 139646 | 185521 | Griffy, Fredrick | Thomas J Henry | 8:20-cv-09287-MCR-GRJ | |
| 139647 | 185522 | Guerin, Vincent | Thomas J Henry | 8:20-cv-09289-MCR-GRJ | |
| 139648 | 185524 | Hack, Kamal | Thomas J Henry | 8:20-cv-09293-MCR-GRJ | |
| 139649 | 185526 | Hall, Kirk | Thomas J Henry | | 8:20-cv-09297-MCR-GRJ |
| 139650 | 185527 | Hall, Launcelot | Thomas J Henry | 8:20-cv-09299-MCR-GRJ | |
| 139651 | 185529 | Hanke, Charles | Thomas J Henry | 8:20-cv-09303-MCR-GRJ | |
| 139652 | 185530 | Hargraves, James | Thomas J Henry | | 8:20-cv-09305-MCR-GRJ |
| 139653 | 185532 | Harris, Dylan | Thomas J Henry | 8:20-cv-09309-MCR-GRJ | |
| 139654 | 185533 | Harris, Ryan | Thomas J Henry | 8:20-cv-09311-MCR-GRJ | |
| 139655 | 185534 | Harrison, Devon | Thomas J Henry | 8:20-cv-09314-MCR-GRJ | |
| 139656 | 185535 | Hartfield, Herbert | Thomas J Henry | 8:20-cv-09316-MCR-GRJ | |
| 139657 | 185536 | Hartman, John | Thomas J Henry | 8:20-cv-09318-MCR-GRJ | |
| 139658 | 185537 | Hartness, Robert | Thomas J Henry | 8:20-cv-09319-MCR-GRJ | |
| 139659 | 185539 | Hayne, Charles | Thomas J Henry | 8:20-cv-09323-MCR-GRJ | |
| 139660 | 185542 | Hegler, Karl | Thomas J Henry | 8:20-cv-09331-MCR-GRJ | |
| 139661 | 185544 | Hernandez, Sammy | Thomas J Henry | 8:20-cv-09337-MCR-GRJ | |
| 139662 | 185549 | Hixon, Shawn | Thomas J Henry | 8:20-cv-09354-MCR-GRJ | |
| 139663 | 185550 | Hodge, Ambiorix | Thomas J Henry | | 8:20-cv-09357-MCR-GRJ |
| 139664 | 185553 | Hopkins, Patrick | Thomas J Henry | 8:20-cv-09366-MCR-GRJ | |
| 139665 | 185554 | Hord, Robert | Thomas J Henry | 8:20-cv-09368-MCR-GRJ | |
| 139666 | 185555 | Howell, Daniel | Thomas J Henry | 8:20-cv-09371-MCR-GRJ | |
| 139667 | 185557 | Hoyt, Kellen | Thomas J Henry | 8:20-cv-09375-MCR-GRJ | |
| 139668 | 185559 | Humphrey, McClellen | Thomas J Henry | 8:20-cv-09380-MCR-GRJ | |
| 139669 | 185561 | Ibarra, Ray | Thomas J Henry | 8:20-cv-09384-MCR-GRJ | |
| 139670 | 185564 | Jenkins, Phillip | Thomas J Henry | 8:20-cv-09391-MCR-GRJ | |
| 139671 | 185566 | Johnson, Derrick | Thomas J Henry | 8:20-cv-09395-MCR-GRJ | |
| 139672 | 185568 | Johnson, Randy | Thomas J Henry | | 8:20-cv-09400-MCR-GRJ |
| 139673 | 185569 | Joisil, Ralph | Thomas J Henry | 8:20-cv-09402-MCR-GRJ | |
| 139674 | 185570 | Jorge, Hector | Thomas J Henry | 8:20-cv-09404-MCR-GRJ | |
| 139675 | 185572 | Kelln, Nicholas | Thomas J Henry | 8:20-cv-09409-MCR-GRJ | |
| 139676 | 185575 | Kennedy, Tobin | Thomas J Henry | 8:20-cv-09416-MCR-GRJ | |
| 139677 | 185577 | Kilby, Dale | Thomas J Henry | 8:20-cv-09421-MCR-GRJ | |
| 139678 | 185579 | Kimble, Joshua | Thomas J Henry | 8:20-cv-09425-MCR-GRJ | |
| 139679 | 185581 | Kochuikov, Anthony | Thomas J Henry | 8:20-cv-09429-MCR-GRJ | |
| 139680 | 185585 | Kwaak, Jack | Thomas J Henry | 8:20-cv-09439-MCR-GRJ | |
| 139681 | 185586 | Lackland, Anthony | Thomas J Henry | | 8:20-cv-09441-MCR-GRJ |
| 139682 | 185588 | Lama-Rodriguez, Omar | Thomas J Henry | 8:20-cv-09446-MCR-GRJ | |
| 139683 | 185590 | Larsen, Allen | Thomas J Henry | 8:20-cv-09450-MCR-GRJ | |
| 139684 | 185591 | Ledden, Daniel | Thomas J Henry | 8:20-cv-09452-MCR-GRJ | |
| 139685 | 185592 | Lee, Elite | Thomas J Henry | 8:20-cv-09456-MCR-GRJ | |
| 139686 | 185593 | Leon, Andre | Thomas J Henry | 8:20-cv-09459-MCR-GRJ | |
| 139687 | 185594 | Leonard, DeBoris | Thomas J Henry | 8:20-cv-09462-MCR-GRJ | |
| 139688 | 185595 | Leroy, Andrew | Thomas J Henry | 8:20-cv-09465-MCR-GRJ | |
| 139689 | 185600 | Lovelace, Anthony | Thomas J Henry | 8:20-cv-09481-MCR-GRJ | |
| 139690 | 185602 | Lusk, Jordan | Thomas J Henry | 8:20-cv-09487-MCR-GRJ | |
| 139691 | 185607 | Manchego, Robert | Thomas J Henry | 8:20-cv-09500-MCR-GRJ | |
| 139692 | 185609 | Marlow, Christopher | Thomas J Henry | 8:20-cv-09506-MCR-GRJ | |
| 139693 | 185613 | Martinez, Karla | Thomas J Henry | | 8:20-cv-09518-MCR-GRJ |
| 139694 | 185617 | Massey, Maurice | Thomas J Henry | | 8:20-cv-09530-MCR-GRJ |
| 139695 | 185618 | McClain, Antwain | Thomas J Henry | 8:20-cv-09533-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139696 | 185619 | McCullum, Thomas | Thomas J Henry | 8:20-cv-09536-MCR-GRJ | |
| 139697 | 185621 | McKelvie, Christopher | Thomas J Henry | 8:20-cv-09543-MCR-GRJ | |
| 139698 | 185622 | MCKIEVER, ROMEO | Thomas J Henry | 8:20-cv-09546-MCR-GRJ | |
| 139699 | 185623 | McLeod, Patrick | Thomas J Henry | | 8:20-cv-09549-MCR-GRJ |
| 139700 | 185626 | Meditz, David | Thomas J Henry | 8:20-cv-09559-MCR-GRJ | |
| 139701 | 185628 | Melendez, Luis | Thomas J Henry | 8:20-cv-09565-MCR-GRJ | |
| 139702 | 185629 | Mennona, Michael | Thomas J Henry | | 8:20-cv-09568-MCR-GRJ |
| 139703 | 185630 | Middleton, Raheem | Thomas J Henry | 8:20-cv-09571-MCR-GRJ | |
| 139704 | 185631 | Miller, Tomiko | Thomas J Henry | 8:20-cv-09574-MCR-GRJ | |
| 139705 | 185632 | Mireau, Douglas | Thomas J Henry | | 8:20-cv-09577-MCR-GRJ |
| 139706 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ | |
| 139707 | 185636 | Montoya, Carlos | Thomas J Henry | 8:20-cv-09589-MCR-GRJ | |
| 139708 | 185637 | Morales, Joel | Thomas J Henry | | 8:20-cv-09592-MCR-GRJ |
| 139709 | 185639 | Moreno, Jayson | Thomas J Henry | 8:20-cv-09598-MCR-GRJ | |
| 139710 | 185640 | Morgan, James | Thomas J Henry | 8:20-cv-09601-MCR-GRJ | |
| 139711 | 185641 | Morgan, Matthew | Thomas J Henry | | 8:20-cv-09605-MCR-GRJ |
| 139712 | 185642 | MORGAN, SEAN | Thomas J Henry | 8:20-cv-09609-MCR-GRJ | |
| 139713 | 185643 | Morris, Randall | Thomas J Henry | 8:20-cv-09611-MCR-GRJ | |
| 139714 | 185644 | Morton, Anthony | Thomas J Henry | 8:20-cv-09614-MCR-GRJ | |
| 139715 | 185645 | Muir, Joseph | Thomas J Henry | 8:20-cv-09617-MCR-GRJ | |
| 139716 | 185648 | Nall, Michael | Thomas J Henry | | 8:20-cv-09628-MCR-GRJ |
| 139717 | 185649 | Nave, William | Thomas J Henry | 8:20-cv-09631-MCR-GRJ | |
| 139718 | 185651 | Niyakan, Ebrahim | Thomas J Henry | 8:20-cv-09637-MCR-GRJ | |
| 139719 | 185654 | Norwood, Vandell | Thomas J Henry | 8:20-cv-09647-MCR-GRJ | |
| 139720 | 185655 | Nowlin, Ronnie | Thomas J Henry | 8:20-cv-09650-MCR-GRJ | |
| 139721 | 185656 | O'BRYAN, GEORGE | Thomas J Henry | 7:21-cv-68338-MCR-GRJ | |
| 139722 | 185659 | Olson, Nicolas | Thomas J Henry | 8:20-cv-09660-MCR-GRJ | |
| 139723 | 185664 | OWENS, KENNETH | Thomas J Henry | | 8:20-cv-09672-MCR-GRJ |
| 139724 | 185665 | Panzarella, Ryan | Thomas J Henry | 8:20-cv-09676-MCR-GRJ | |
| 139725 | 185666 | Parana, Corey | Thomas J Henry | 8:20-cv-09679-MCR-GRJ | |
| 139726 | 185667 | Parra, Ruben | Thomas J Henry | 8:20-cv-09683-MCR-GRJ | |
| 139727 | 185672 | Peters, Jason | Thomas J Henry | 8:20-cv-09699-MCR-GRJ | |
| 139728 | 185673 | Peters, Shayne | Thomas J Henry | 8:20-cv-09702-MCR-GRJ | |
| 139729 | 185675 | Peterson, Bradley | Thomas J Henry | 8:20-cv-09709-MCR-GRJ | |
| 139730 | 185676 | Pickett, Billy Keith | Thomas J Henry | 8:20-cv-09710-MCR-GRJ | |
| 139731 | 185679 | Poninski, Richard | Thomas J Henry | 8:20-cv-09720-MCR-GRJ | |
| 139732 | 185683 | Precourt, James | Thomas J Henry | 8:20-cv-09040-MCR-GRJ | |
| 139733 | 185689 | Ramos, Richard | Thomas J Henry | 8:20-cv-09981-MCR-GRJ | |
| 139734 | 185690 | Ramsay, Cory | Thomas J Henry | 8:20-cv-09982-MCR-GRJ | |
| 139735 | 185691 | Ramsey, Alphonso | Thomas J Henry | 8:20-cv-09983-MCR-GRJ | |
| 139736 | 185692 | Ratliff, Jason | Thomas J Henry | | 8:20-cv-09984-MCR-GRJ |
| 139737 | 185694 | Reed, Jermain | Thomas J Henry | 8:20-cv-09986-MCR-GRJ | |
| 139738 | 185696 | Rexrode, Gary | Thomas J Henry | 8:20-cv-09988-MCR-GRJ | |
| 139739 | 185698 | Richards, Kevin | Thomas J Henry | 8:20-cv-09990-MCR-GRJ | |
| 139740 | 185700 | Rios, Robert | Thomas J Henry | 8:20-cv-09992-MCR-GRJ | |
| 139741 | 185701 | Ritzo, Nathan | Thomas J Henry | | 8:20-cv-09993-MCR-GRJ |
| 139742 | 185702 | Rivas, Roger | Thomas J Henry | 8:20-cv-09994-MCR-GRJ | |
| 139743 | 185707 | Rode, Jeremy | Thomas J Henry | 8:20-cv-09999-MCR-GRJ | |
| 139744 | 185709 | Rogers, Andrea | Thomas J Henry | 8:20-cv-10001-MCR-GRJ | |
| 139745 | 185710 | ROGERS, WILLIAM | Thomas J Henry | 8:20-cv-10002-MCR-GRJ | |
| 139746 | 185711 | Romero, Mateo | Thomas J Henry | 8:20-cv-10003-MCR-GRJ | |
| 139747 | 185712 | Roncarati, Jeremy | Thomas J Henry | | 8:20-cv-10004-MCR-GRJ |
| 139748 | 185714 | Russo, Jeremiah | Thomas J Henry | 8:20-cv-10006-MCR-GRJ | |
| 139749 | 185715 | Rutledge, Matthew | Thomas J Henry | 8:20-cv-10007-MCR-GRJ | |
| 139750 | 185716 | Saenz, Joel | Thomas J Henry | 8:20-cv-10008-MCR-GRJ | |
| 139751 | 185718 | Salling, Joseph | Thomas J Henry | 8:20-cv-10010-MCR-GRJ | |
| 139752 | 185719 | Sanchez, Gabriel | Thomas J Henry | 8:20-cv-10011-MCR-GRJ | |
| 139753 | 185720 | Sanders Santos, Dorian | Thomas J Henry | | 8:20-cv-10012-MCR-GRJ |
| 139754 | 185721 | Santana, Carlos | Thomas J Henry | | 8:20-cv-10013-MCR-GRJ |
| 139755 | 185725 | Sears, Darrell | Thomas J Henry | | 8:20-cv-10017-MCR-GRJ |
| 139756 | 185726 | Servatius, Steven | Thomas J Henry | | 8:20-cv-10018-MCR-GRJ |
| 139757 | 185727 | Shay, Steven | Thomas J Henry | | 8:20-cv-10019-MCR-GRJ |
| 139758 | 185728 | Shier, Corey | Thomas J Henry | 8:20-cv-10020-MCR-GRJ | |
| 139759 | 185730 | Skidmore, Aaron | Thomas J Henry | | 8:20-cv-10022-MCR-GRJ |
| 139760 | 185731 | Slabach, Abe | Thomas J Henry | 8:20-cv-10023-MCR-GRJ | |
| 139761 | 185732 | Slater, Stormm | Thomas J Henry | 8:20-cv-10024-MCR-GRJ | |
| 139762 | 185734 | Smith, Chad | Thomas J Henry | 8:20-cv-10026-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139763 | 185736 | Smith, Travis | Thomas J Henry | | 8:20-cv-10028-MCR-GRJ |
| 139764 | 185737 | Snow, Shawn | Thomas J Henry | 8:20-cv-10029-MCR-GRJ | |
| 139765 | 185738 | Sok, Putheara | Thomas J Henry | 8:20-cv-10030-MCR-GRJ | |
| 139766 | 185739 | Solomon, Michael | Thomas J Henry | | 8:20-cv-10031-MCR-GRJ |
| 139767 | 185740 | Sommerfelt, Derrek | Thomas J Henry | | 8:20-cv-10033-MCR-GRJ |
| 139768 | 185741 | Standley, Benjamin | Thomas J Henry | 8:20-cv-10035-MCR-GRJ | |
| 139769 | 185742 | Stevens, Kevin | Thomas J Henry | 8:20-cv-10037-MCR-GRJ | |
| 139770 | 185745 | Stowers, Nicholas | Thomas J Henry | 8:20-cv-10044-MCR-GRJ | |
| 139771 | 185746 | Stringer, Douglas | Thomas J Henry | 8:20-cv-10046-MCR-GRJ | |
| 139772 | 185748 | Tank, Steven | Thomas J Henry | 8:20-cv-10050-MCR-GRJ | |
| 139773 | 185749 | Tarrill, Kevin | Thomas J Henry | 8:20-cv-10053-MCR-GRJ | |
| 139774 | 185750 | Tatum, Jeremy | Thomas J Henry | 8:20-cv-10055-MCR-GRJ | |
| 139775 | 185751 | Tavarez, Hector | Thomas J Henry | 8:20-cv-10057-MCR-GRJ | |
| 139776 | 185753 | Thompson, Auston | Thomas J Henry | 8:20-cv-10062-MCR-GRJ | |
| 139777 | 185755 | Thompson, Robert | Thomas J Henry | 8:20-cv-10066-MCR-GRJ | |
| 139778 | 185757 | Thrasher, Chris | Thomas J Henry | 8:20-cv-10071-MCR-GRJ | |
| 139779 | 185761 | Torres, Richard | Thomas J Henry | 8:20-cv-10079-MCR-GRJ | |
| 139780 | 185762 | Trammell, Patsy | Thomas J Henry | 8:20-cv-10081-MCR-GRJ | |
| 139781 | 185763 | Tree, Jesse | Thomas J Henry | 8:20-cv-10084-MCR-GRJ | |
| 139782 | 185769 | Vinokurov, Daniel | Thomas J Henry | 8:20-cv-10097-MCR-GRJ | |
| 139783 | 185772 | Walker, Javonte | Thomas J Henry | | 8:20-cv-10103-MCR-GRJ |
| 139784 | 185775 | Warren, Jana | Thomas J Henry | 8:20-cv-10110-MCR-GRJ | |
| 139785 | 185776 | Washington, Amanda | Thomas J Henry | 8:20-cv-10112-MCR-GRJ | |
| 139786 | 185777 | Washington, Pauletta | Thomas J Henry | | 8:20-cv-10114-MCR-GRJ |
| 139787 | 185778 | Weber, Christopher | Thomas J Henry | 8:20-cv-10116-MCR-GRJ | |
| 139788 | 185782 | Williams, Fredrick | Thomas J Henry | | 8:20-cv-10125-MCR-GRJ |
| 139789 | 185786 | Wiser, Daniel | Thomas J Henry | 8:20-cv-10134-MCR-GRJ | |
| 139790 | 185787 | Wisyanski, Anthony | Thomas J Henry | 8:20-cv-10136-MCR-GRJ | |
| 139791 | 185789 | Wooldridge, William | Thomas J Henry | | 8:20-cv-10140-MCR-GRJ |
| 139792 | 185790 | Wyble, Ethan | Thomas J Henry | 8:20-cv-10142-MCR-GRJ | |
| 139793 | 185792 | Yagovane, Thomas | Thomas J Henry | 8:20-cv-10149-MCR-GRJ | |
| 139794 | 185794 | Young, Grant | Thomas J Henry | 8:20-cv-10157-MCR-GRJ | |
| 139795 | 185795 | Young, Taralynn | Thomas J Henry | 8:20-cv-10160-MCR-GRJ | |
| 139796 | 185796 | Zaccagnini, Timothy | Thomas J Henry | | 8:20-cv-10163-MCR-GRJ |
| 139797 | 185797 | Zaffuto, Jason | Thomas J Henry | 8:20-cv-10167-MCR-GRJ | |
| 139798 | 188943 | Moriarty, Joseph | Thomas J Henry | 8:20-cv-15851-MCR-GRJ | |
| 139799 | 188947 | Mellers, Kevin | Thomas J Henry | 8:20-cv-15867-MCR-GRJ | |
| 139800 | 188948 | Kim, Simon | Thomas J Henry | 8:20-cv-15870-MCR-GRJ | |
| 139801 | 188949 | Young, Ryan | Thomas J Henry | 8:20-cv-15874-MCR-GRJ | |
| 139802 | 188950 | Acosta, Geraldo | Thomas J Henry | 8:20-cv-15877-MCR-GRJ | |
| 139803 | 188952 | Dawson, Travis | Thomas J Henry | 8:20-cv-15885-MCR-GRJ | |
| 139804 | 188954 | Belle, Candi | Thomas J Henry | 8:20-cv-15892-MCR-GRJ | |
| 139805 | 188956 | Kenny, Ryan | Thomas J Henry | | 8:20-cv-15900-MCR-GRJ |
| 139806 | 188958 | Barlow, Coen | Thomas J Henry | 8:20-cv-15907-MCR-GRJ | |
| 139807 | 188960 | Thrower, Thomas | Thomas J Henry | 8:20-cv-15914-MCR-GRJ | |
| 139808 | 188962 | Jones, Leroy | Thomas J Henry | 8:20-cv-15921-MCR-GRJ | |
| 139809 | 188963 | Terrafranca, Peter | Thomas J Henry | | 8:20-cv-15925-MCR-GRJ |
| 139810 | 188968 | Moorer, Chorlette | Thomas J Henry | 8:20-cv-15943-MCR-GRJ | |
| 139811 | 188969 | Hill, Brandon | Thomas J Henry | 8:20-cv-15947-MCR-GRJ | |
| 139812 | 188972 | Swain, Joseph | Thomas J Henry | 8:20-cv-15958-MCR-GRJ | |
| 139813 | 188973 | Lester, Michael | Thomas J Henry | | 8:20-cv-15961-MCR-GRJ |
| 139814 | 188975 | Hedges, Joseph | Thomas J Henry | 8:20-cv-15969-MCR-GRJ | |
| 139815 | 188977 | Miller, Kevin | Thomas J Henry | | 8:20-cv-15976-MCR-GRJ |
| 139816 | 188979 | Panneton, Brad | Thomas J Henry | 8:20-cv-15983-MCR-GRJ | |
| 139817 | 188981 | Gore, Terrence | Thomas J Henry | 8:20-cv-15991-MCR-GRJ | |
| 139818 | 188982 | Burch, Lamesha | Thomas J Henry | 8:20-cv-15994-MCR-GRJ | |
| 139819 | 188984 | WILLIAMS, RALPH | Thomas J Henry | 8:20-cv-16001-MCR-GRJ | |
| 139820 | 188986 | Whatley, David | Thomas J Henry | 8:20-cv-16009-MCR-GRJ | |
| 139821 | 188989 | Jenkins, Marcus | Thomas J Henry | | 8:20-cv-16019-MCR-GRJ |
| 139822 | 188990 | Faircloth, Rayford | Thomas J Henry | 8:20-cv-16023-MCR-GRJ | |
| 139823 | 188991 | Felts, William | Thomas J Henry | 8:20-cv-16027-MCR-GRJ | |
| 139824 | 188993 | Gonzalez, Mark | Thomas J Henry | | 8:20-cv-16034-MCR-GRJ |
| 139825 | 188994 | Kendrick, Sheron | Thomas J Henry | 8:20-cv-16036-MCR-GRJ | |
| 139826 | 188995 | Mateyko, Michael | Thomas J Henry | 8:20-cv-16040-MCR-GRJ | |
| 139827 | 188996 | Kessler, Charles | Thomas J Henry | 8:20-cv-16044-MCR-GRJ | |
| 139828 | 188997 | Cupp, Gerry | Thomas J Henry | 8:20-cv-16048-MCR-GRJ | |
| 139829 | 188998 | Sauls, Leland | Thomas J Henry | 8:20-cv-16051-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 139830 | 189000 | Champa, Patrick | Thomas J Henry | 8:20-cv-16060-MCR-GRJ | |
| 139831 | 189003 | Evens, Sam | Thomas J Henry | 8:20-cv-16070-MCR-GRJ | |
| 139832 | 189006 | Lane, Brandon | Thomas J Henry | 8:20-cv-16081-MCR-GRJ | |
| 139833 | 189007 | Jordan, Franklin | Thomas J Henry | 8:20-cv-16085-MCR-GRJ | |
| 139834 | 189009 | Conner, Sean | Thomas J Henry | 8:20-cv-16092-MCR-GRJ | |
| 139835 | 189010 | Gorman, Jack | Thomas J Henry | 8:20-cv-16095-MCR-GRJ | |
| 139836 | 189013 | Packley, Chris | Thomas J Henry | 8:20-cv-16106-MCR-GRJ | |
| 139837 | 189016 | McGuinn, Robert | Thomas J Henry | 8:20-cv-16117-MCR-GRJ | |
| 139838 | 189019 | DAVIS, CHRISTOPHER | Thomas J Henry | 8:20-cv-16128-MCR-GRJ | |
| 139839 | 189020 | BARNES, GREGORY | Thomas J Henry | 8:20-cv-16132-MCR-GRJ | |
| 139840 | 189022 | Jonak, Kristofer | Thomas J Henry | 8:20-cv-16139-MCR-GRJ | |
| 139841 | 189024 | Skaggs, Jonathan | Thomas J Henry | 8:20-cv-16147-MCR-GRJ | |
| 139842 | 189025 | Wilson, Raymond | Thomas J Henry | 8:20-cv-16329-MCR-GRJ | |
| 139843 | 189028 | Hattery, Justin | Thomas J Henry | | 8:20-cv-16333-MCR-GRJ |
| 139844 | 189029 | SCOTT, JUSTIN | Thomas J Henry | 8:20-cv-16335-MCR-GRJ | |
| 139845 | 189032 | Travis, William | Thomas J Henry | 8:20-cv-16340-MCR-GRJ | |
| 139846 | 189033 | DAWSON, DEARL | Thomas J Henry | 8:20-cv-16342-MCR-GRJ | |
| 139847 | 189038 | Swink, William | Thomas J Henry | 8:20-cv-16356-MCR-GRJ | |
| 139848 | 189039 | Rivers, Alex | Thomas J Henry | 8:20-cv-16358-MCR-GRJ | |
| 139849 | 189041 | Franklin, William | Thomas J Henry | 8:20-cv-16363-MCR-GRJ | |
| 139850 | 189042 | Haggan, Peyton | Thomas J Henry | 8:20-cv-16366-MCR-GRJ | |
| 139851 | 189045 | Moore, Adam | Thomas J Henry | 8:20-cv-16374-MCR-GRJ | |
| 139852 | 189049 | Stroup, Tobey | Thomas J Henry | | 8:20-cv-16384-MCR-GRJ |
| 139853 | 189052 | Dominguez, Carlos | Thomas J Henry | | 8:20-cv-16392-MCR-GRJ |
| 139854 | 189061 | Quevedo, Jorge | Thomas J Henry | 8:20-cv-16416-MCR-GRJ | |
| 139855 | 189062 | MATTA, DAGOBERTO | Thomas J Henry | 8:20-cv-16418-MCR-GRJ | |
| 139856 | 189063 | Cerda, Michaelangelo | Thomas J Henry | | 8:20-cv-16420-MCR-GRJ |
| 139857 | 189065 | Prieto, Jose | Thomas J Henry | 8:20-cv-16426-MCR-GRJ | |
| 139858 | 189067 | LIMON, JUAN | Thomas J Henry | 8:20-cv-16431-MCR-GRJ | |
| 139859 | 189068 | Ortiz, Steven | Thomas J Henry | 8:20-cv-16434-MCR-GRJ | |
| 139860 | 189071 | Hoff, Timothy | Thomas J Henry | 8:20-cv-16442-MCR-GRJ | |
| 139861 | 189073 | Redden, William | Thomas J Henry | 8:20-cv-16447-MCR-GRJ | |
| 139862 | 189074 | Del Rio, Adrian | Thomas J Henry | | 8:20-cv-16450-MCR-GRJ |
| 139863 | 189076 | Lozano, Andres | Thomas J Henry | 8:20-cv-16455-MCR-GRJ | |
| 139864 | 189078 | Gunter, Vincent | Thomas J Henry | | 8:20-cv-16460-MCR-GRJ |
| 139865 | 189079 | Dickinson, Robert | Thomas J Henry | 8:20-cv-16463-MCR-GRJ | |
| 139866 | 189080 | Sellers, Jeffrey | Thomas J Henry | | 8:20-cv-16466-MCR-GRJ |
| 139867 | 189083 | Prewitt, Randy | Thomas J Henry | 8:20-cv-16474-MCR-GRJ | |
| 139868 | 189088 | KAMINSKI, ROBERT | Thomas J Henry | | 8:20-cv-16487-MCR-GRJ |
| 139869 | 189089 | Gooden, Lawrence | Thomas J Henry | 8:20-cv-16490-MCR-GRJ | |
| 139870 | 189090 | Newport, Nathan | Thomas J Henry | | 8:20-cv-16492-MCR-GRJ |
| 139871 | 189095 | GEORGE, KYRON | Thomas J Henry | 8:20-cv-16505-MCR-GRJ | |
| 139872 | 189097 | Knight, Alexander | Thomas J Henry | 8:20-cv-16511-MCR-GRJ | |
| 139873 | 189098 | Arett, Sam | Thomas J Henry | 8:20-cv-16514-MCR-GRJ | |
| 139874 | 189102 | Thompson, Michael | Thomas J Henry | 8:20-cv-16524-MCR-GRJ | |
| 139875 | 189106 | GRIFFITH, STERLING | Thomas J Henry | 8:20-cv-16538-MCR-GRJ | |
| 139876 | 189107 | Cooper, Steven | Thomas J Henry | 8:20-cv-16542-MCR-GRJ | |
| 139877 | 189108 | Riley, Darrell | Thomas J Henry | | 8:20-cv-16545-MCR-GRJ |
| 139878 | 189110 | Vargas, Alejandro | Thomas J Henry | | 8:20-cv-16553-MCR-GRJ |
| 139879 | 189111 | Acuna, Edward | Thomas J Henry | | 8:20-cv-16557-MCR-GRJ |
| 139880 | 189112 | MARTINEZ, ANTHONY | Thomas J Henry | 8:20-cv-16561-MCR-GRJ | |
| 139881 | 189114 | Taylor, Manuel | Thomas J Henry | | 8:20-cv-16568-MCR-GRJ |
| 139882 | 189115 | Rowell, Robert | Thomas J Henry | | 8:20-cv-16572-MCR-GRJ |
| 139883 | 189119 | Ayala, Rolando | Thomas J Henry | | 8:20-cv-16586-MCR-GRJ |
| 139884 | 189120 | Garcia, Jonathan | Thomas J Henry | 8:20-cv-16590-MCR-GRJ | |
| 139885 | 189121 | Finch, Carlos | Thomas J Henry | 8:20-cv-16594-MCR-GRJ | |
| 139886 | 189122 | Hall, Calvin | Thomas J Henry | 8:20-cv-16597-MCR-GRJ | |
| 139887 | 189123 | Scherer, Warren | Thomas J Henry | 8:20-cv-16601-MCR-GRJ | |
| 139888 | 189124 | D'Leon, Evelio | Thomas J Henry | 8:20-cv-16604-MCR-GRJ | |
| 139889 | 189126 | Cannon, Christopher | Thomas J Henry | | 8:20-cv-16612-MCR-GRJ |
| 139890 | 189129 | Jeffries, Jeramie | Thomas J Henry | | 8:20-cv-16623-MCR-GRJ |
| 139891 | 189131 | Jackson, Aharown | Thomas J Henry | 8:20-cv-16629-MCR-GRJ | |
| 139892 | 189133 | Rhodes, Scott | Thomas J Henry | 8:20-cv-16636-MCR-GRJ | |
| 139893 | 189135 | Mendoza, Jay | Thomas J Henry | 8:20-cv-16644-MCR-GRJ | |
| 139894 | 189138 | Jimenez, Roman | Thomas J Henry | | 8:20-cv-16654-MCR-GRJ |
| 139895 | 189139 | Lucero, Daniel | Thomas J Henry | 8:20-cv-16658-MCR-GRJ | |
| 139896 | 189140 | Swinney, Justin | Thomas J Henry | 8:20-cv-16662-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139897 | 189144 | Reilly, Neil | Thomas J Henry | 8:20-cv-16672-MCR-GRJ | |
| 139898 | 189145 | Morgan, Charles | Thomas J Henry | 8:20-cv-16675-MCR-GRJ | |
| 139899 | 192147 | Adame, Guillermo | Thomas J Henry | | 8:20-cv-26995-MCR-GRJ |
| 139900 | 192153 | Alexander, Alex | Thomas J Henry | 8:20-cv-27022-MCR-GRJ | |
| 139901 | 192155 | Allen, Sean | Thomas J Henry | | 8:20-cv-27027-MCR-GRJ |
| 139902 | 192156 | Almeida, Ricardo | Thomas J Henry | | 8:20-cv-27030-MCR-GRJ |
| 139903 | 192161 | Andrade, Craig | Thomas J Henry | | 8:20-cv-27051-MCR-GRJ |
| 139904 | 192165 | Archibald, Franklin | Thomas J Henry | | 8:20-cv-27070-MCR-GRJ |
| 139905 | 192167 | Atiya, Nadir | Thomas J Henry | 8:20-cv-27079-MCR-GRJ | |
| 139906 | 192169 | Ayres, Micheal | Thomas J Henry | | 8:20-cv-27089-MCR-GRJ |
| 139907 | 192173 | Ball, Sameerah | Thomas J Henry | 8:20-cv-27105-MCR-GRJ | |
| 139908 | 192175 | Barker, Devin | Thomas J Henry | 8:20-cv-27114-MCR-GRJ | |
| 139909 | 192176 | Barsenas, Jerry | Thomas J Henry | 8:20-cv-27118-MCR-GRJ | |
| 139910 | 192178 | Bascue, Earl | Thomas J Henry | 8:20-cv-27128-MCR-GRJ | |
| 139911 | 192181 | Becker, David | Thomas J Henry | 8:20-cv-27139-MCR-GRJ | |
| 139912 | 192183 | Bell, James | Thomas J Henry | 8:20-cv-27149-MCR-GRJ | |
| 139913 | 192186 | Bentley, Lane | Thomas J Henry | 8:20-cv-27163-MCR-GRJ | |
| 139914 | 192187 | Benton, Christopher | Thomas J Henry | 8:20-cv-27167-MCR-GRJ | |
| 139915 | 192192 | Boice, Matthew | Thomas J Henry | | 8:20-cv-27188-MCR-GRJ |
| 139916 | 192195 | Bonvicino, John | Thomas J Henry | 8:20-cv-27201-MCR-GRJ | |
| 139917 | 192196 | Borboa, Anthony | Thomas J Henry | 8:20-cv-27206-MCR-GRJ | |
| 139918 | 192200 | Boutte, Joshua | Thomas J Henry | 8:20-cv-27223-MCR-GRJ | |
| 139919 | 192201 | Bower, William | Thomas J Henry | 8:20-cv-27228-MCR-GRJ | |
| 139920 | 192203 | Brenneman, Dennis | Thomas J Henry | | 8:20-cv-27236-MCR-GRJ |
| 139921 | 192204 | Brinson, Larry | Thomas J Henry | 8:20-cv-27241-MCR-GRJ | |
| 139922 | 192205 | Britton, Jacob | Thomas J Henry | | 8:20-cv-27246-MCR-GRJ |
| 139923 | 192212 | Buentello, Daniel | Thomas J Henry | 8:20-cv-27273-MCR-GRJ | |
| 139924 | 192213 | Bundrick, Charles | Thomas J Henry | 8:20-cv-27276-MCR-GRJ | |
| 139925 | 192214 | Burke, Justin | Thomas J Henry | 8:20-cv-27281-MCR-GRJ | |
| 139926 | 192215 | Burnett, Eurace | Thomas J Henry | 8:20-cv-27285-MCR-GRJ | |
| 139927 | 192217 | Buron, James | Thomas J Henry | 8:20-cv-27295-MCR-GRJ | |
| 139928 | 192218 | Bush, Donald | Thomas J Henry | 8:20-cv-27300-MCR-GRJ | |
| 139929 | 192220 | Butler, Tashia | Thomas J Henry | | 8:20-cv-27307-MCR-GRJ |
| 139930 | 192221 | Bynum, Lionel | Thomas J Henry | 8:20-cv-27310-MCR-GRJ | |
| 139931 | 192225 | Carmona, Carlos | Thomas J Henry | | 8:20-cv-27325-MCR-GRJ |
| 139932 | 192226 | Carruthers, Donna | Thomas J Henry | 8:20-cv-27329-MCR-GRJ | |
| 139933 | 192228 | Castro, Jhonaton | Thomas J Henry | 8:20-cv-27336-MCR-GRJ | |
| 139934 | 192233 | Chun, Washington | Thomas J Henry | | 8:20-cv-27353-MCR-GRJ |
| 139935 | 192235 | Clark, Josh | Thomas J Henry | | 8:20-cv-27360-MCR-GRJ |
| 139936 | 192241 | Cohen, David | Thomas J Henry | 8:20-cv-27381-MCR-GRJ | |
| 139937 | 192243 | Coleman, Marcus | Thomas J Henry | 8:20-cv-27388-MCR-GRJ | |
| 139938 | 192244 | Collins, Christopher | Thomas J Henry | 8:20-cv-27391-MCR-GRJ | |
| 139939 | 192245 | Colmenero, Phillip | Thomas J Henry | | 8:20-cv-27394-MCR-GRJ |
| 139940 | 192246 | Compton, Timothy | Thomas J Henry | 8:20-cv-27399-MCR-GRJ | |
| 139941 | 192247 | Conn, William | Thomas J Henry | 8:20-cv-27402-MCR-GRJ | |
| 139942 | 192251 | Cook, Clifford | Thomas J Henry | | 8:20-cv-27417-MCR-GRJ |
| 139943 | 192257 | Cranford, Amanda | Thomas J Henry | 8:20-cv-27439-MCR-GRJ | |
| 139944 | 192259 | Crews, Edwin | Thomas J Henry | 8:20-cv-27447-MCR-GRJ | |
| 139945 | 192263 | Darling, Justin | Thomas J Henry | 8:20-cv-27462-MCR-GRJ | |
| 139946 | 192264 | Davila, Roberto | Thomas J Henry | 8:20-cv-27465-MCR-GRJ | |
| 139947 | 192265 | Davis, Harley | Thomas J Henry | 8:20-cv-27469-MCR-GRJ | |
| 139948 | 192266 | Davison, Jermaine | Thomas J Henry | 8:20-cv-27473-MCR-GRJ | |
| 139949 | 192271 | Dennard, Anthony | Thomas J Henry | | 8:20-cv-27492-MCR-GRJ |
| 139950 | 192272 | Denton, James | Thomas J Henry | | 8:20-cv-27496-MCR-GRJ |
| 139951 | 192275 | DEVEIKIS, MATTHEW | Thomas J Henry | 8:20-cv-27507-MCR-GRJ | |
| 139952 | 192277 | Dodson, Robert | Thomas J Henry | 8:20-cv-27514-MCR-GRJ | |
| 139953 | 192279 | Donnelly, Richard | Thomas J Henry | 8:20-cv-27522-MCR-GRJ | |
| 139954 | 192280 | Downey, Chase | Thomas J Henry | 8:20-cv-27525-MCR-GRJ | |
| 139955 | 192281 | Dutsch, John | Thomas J Henry | 8:20-cv-27529-MCR-GRJ | |
| 139956 | 192283 | Egan, Terrance | Thomas J Henry | 8:20-cv-27537-MCR-GRJ | |
| 139957 | 192284 | Elder, Miles | Thomas J Henry | 8:20-cv-27540-MCR-GRJ | |
| 139958 | 192286 | Elliott, Sean | Thomas J Henry | | 8:20-cv-27548-MCR-GRJ |
| 139959 | 192289 | Ervin, Brian | Thomas J Henry | 8:20-cv-27556-MCR-GRJ | |
| 139960 | 192291 | Evans, Matthew | Thomas J Henry | 8:20-cv-27561-MCR-GRJ | |
| 139961 | 192292 | Evrard, Jerold | Thomas J Henry | 8:20-cv-27564-MCR-GRJ | |
| 139962 | 192294 | Ferrell, Trevor | Thomas J Henry | 8:20-cv-27567-MCR-GRJ | |
| 139963 | 192295 | Fischer, Timothy | Thomas J Henry | 8:20-cv-27569-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 139964 | 192296 | Flahiff, Adrian | Thomas J Henry | 8:20-cv-27572-MCR-GRJ | |
| 139965 | 192298 | Ford, Jessie | Thomas J Henry | 8:20-cv-27577-MCR-GRJ | |
| 139966 | 192299 | Ford, Matthew | Thomas J Henry | 8:20-cv-27579-MCR-GRJ | |
| 139967 | 192300 | Forgione, Anthony | Thomas J Henry | | 8:20-cv-27582-MCR-GRJ |
| 139968 | 192305 | Frey, George | Thomas J Henry | | 8:20-cv-27595-MCR-GRJ |
| 139969 | 192307 | Fulton, Edward | Thomas J Henry | | 8:20-cv-27601-MCR-GRJ |
| 139970 | 192309 | GAMBILL, JACK | Thomas J Henry | 8:20-cv-27605-MCR-GRJ | |
| 139971 | 192310 | Gan, David | Thomas J Henry | 8:20-cv-27607-MCR-GRJ | |
| 139972 | 192311 | Garcia, Enrique | Thomas J Henry | | 8:20-cv-27609-MCR-GRJ |
| 139973 | 192313 | Garner, James | Thomas J Henry | 8:20-cv-27613-MCR-GRJ | |
| 139974 | 192315 | Garrison, Matthew | Thomas J Henry | 8:20-cv-27617-MCR-GRJ | |
| 139975 | 192316 | Garza, Rolando | Thomas J Henry | 8:20-cv-27619-MCR-GRJ | |
| 139976 | 192317 | Gasser, Michael | Thomas J Henry | 8:20-cv-27621-MCR-GRJ | |
| 139977 | 192320 | Gibbons, Maxwell | Thomas J Henry | 8:20-cv-27627-MCR-GRJ | |
| 139978 | 192322 | Gillis, Thomas | Thomas J Henry | 8:20-cv-27631-MCR-GRJ | |
| 139979 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ | |
| 139980 | 192327 | Gore, Donald | Thomas J Henry | 8:20-cv-27641-MCR-GRJ | |
| 139981 | 192328 | Govan, Matthew | Thomas J Henry | 8:20-cv-27643-MCR-GRJ | |
| 139982 | 192331 | Greenwald, Daniel | Thomas J Henry | 8:20-cv-27649-MCR-GRJ | |
| 139983 | 192332 | Griffin, John | Thomas J Henry | 8:20-cv-27651-MCR-GRJ | |
| 139984 | 192333 | Griffith, Anthony | Thomas J Henry | 8:20-cv-27653-MCR-GRJ | |
| 139985 | 192334 | Griggs, David | Thomas J Henry | | 8:20-cv-27655-MCR-GRJ |
| 139986 | 192335 | Guerrero, Gilberto | Thomas J Henry | | 8:20-cv-27657-MCR-GRJ |
| 139987 | 192336 | Gunn, Wesley | Thomas J Henry | 8:20-cv-27659-MCR-GRJ | |
| 139988 | 192338 | Hairston, Jamal | Thomas J Henry | 8:20-cv-27663-MCR-GRJ | |
| 139989 | 192339 | Hale, Jesse | Thomas J Henry | 8:20-cv-27665-MCR-GRJ | |
| 139990 | 192342 | Halsey, Charlotte | Thomas J Henry | 8:20-cv-27671-MCR-GRJ | |
| 139991 | 192343 | Handy, Allen | Thomas J Henry | 8:20-cv-27673-MCR-GRJ | |
| 139992 | 192346 | Harkins, Patrick | Thomas J Henry | 8:20-cv-27679-MCR-GRJ | |
| 139993 | 192349 | HARRIS, JOHN | Thomas J Henry | 8:20-cv-27685-MCR-GRJ | |
| 139994 | 192351 | Harris, Howard | Thomas J Henry | 8:20-cv-27689-MCR-GRJ | |
| 139995 | 192352 | Harris, Laticia | Thomas J Henry | | 8:20-cv-27691-MCR-GRJ |
| 139996 | 192356 | HAWKINS, PAUL | Thomas J Henry | 8:20-cv-27699-MCR-GRJ | |
| 139997 | 192357 | Hawkins, Randy | Thomas J Henry | 8:20-cv-27701-MCR-GRJ | |
| 139998 | 192358 | Hayes, Thomas | Thomas J Henry | 8:20-cv-27703-MCR-GRJ | |
| 139999 | 192359 | Haynes, Brent | Thomas J Henry | | 8:20-cv-27705-MCR-GRJ |
| 140000 | 192361 | Heiner, Mark | Thomas J Henry | 8:20-cv-27709-MCR-GRJ | |
| 140001 | 192362 | Heinrich, Jason | Thomas J Henry | 8:20-cv-27711-MCR-GRJ | |
| 140002 | 192365 | Henry, Bruce | Thomas J Henry | 8:20-cv-27717-MCR-GRJ | |
| 140003 | 192366 | Henry, Markeno | Thomas J Henry | | 8:20-cv-27719-MCR-GRJ |
| 140004 | 192367 | Hernandez, Cesar | Thomas J Henry | 8:20-cv-26761-MCR-GRJ | |
| 140005 | 192368 | Herskowitz, Michael | Thomas J Henry | 8:20-cv-26766-MCR-GRJ | |
| 140006 | 192369 | Hicks, Quintrea | Thomas J Henry | 8:20-cv-26771-MCR-GRJ | |
| 140007 | 192371 | Hill, Quintrea | Thomas J Henry | 8:20-cv-26781-MCR-GRJ | |
| 140008 | 192372 | Hill, Kendal | Thomas J Henry | 8:20-cv-26784-MCR-GRJ | |
| 140009 | 192373 | Himmelstein, Foster | Thomas J Henry | 8:20-cv-26788-MCR-GRJ | |
| 140010 | 192374 | Hinkson, David | Thomas J Henry | 8:20-cv-26793-MCR-GRJ | |
| 140011 | 192375 | Hodges, Willie | Thomas J Henry | 8:20-cv-26798-MCR-GRJ | |
| 140012 | 192380 | Hood, Peter | Thomas J Henry | 8:20-cv-26821-MCR-GRJ | |
| 140013 | 192381 | Horton, Timothy | Thomas J Henry | 8:20-cv-26826-MCR-GRJ | |
| 140014 | 192382 | Howden, Truman | Thomas J Henry | 8:20-cv-26830-MCR-GRJ | |
| 140015 | 192383 | HOYT, CHRISTOPHER | Thomas J Henry | | 8:20-cv-26834-MCR-GRJ |
| 140016 | 192384 | Hull, Charles | Thomas J Henry | 8:20-cv-26839-MCR-GRJ | |
| 140017 | 192385 | Hunt, Charles | Thomas J Henry | 8:20-cv-26843-MCR-GRJ | |
| 140018 | 192386 | Hurley, Beau | Thomas J Henry | 8:20-cv-26848-MCR-GRJ | |
| 140019 | 192387 | Ingham, David | Thomas J Henry | 8:20-cv-26852-MCR-GRJ | |
| 140020 | 192388 | Jackson, Tyrae | Thomas J Henry | 8:20-cv-26857-MCR-GRJ | |
| 140021 | 192391 | Jagla, Leonard | Thomas J Henry | 8:20-cv-26871-MCR-GRJ | |
| 140022 | 192392 | James, William | Thomas J Henry | 8:20-cv-26875-MCR-GRJ | |
| 140023 | 192393 | Jara, Jose | Thomas J Henry | | 8:20-cv-26880-MCR-GRJ |
| 140024 | 192394 | Jarrett, Jesse | Thomas J Henry | | 8:20-cv-26885-MCR-GRJ |
| 140025 | 192395 | Jenkins, Zachary | Thomas J Henry | 8:20-cv-26889-MCR-GRJ | |
| 140026 | 192397 | Jennings, Billy | Thomas J Henry | 8:20-cv-26894-MCR-GRJ | |
| 140027 | 192398 | Jennings, Charley | Thomas J Henry | 8:20-cv-26899-MCR-GRJ | |
| 140028 | 192399 | Jernigan, Justin | Thomas J Henry | 8:20-cv-26903-MCR-GRJ | |
| 140029 | 192403 | Johnson, Allen | Thomas J Henry | 8:20-cv-26922-MCR-GRJ | |
| 140030 | 192404 | Johnson, Yasmine | Thomas J Henry | 8:20-cv-26926-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 140031 | 192405 | Jones, Zachary | Thomas J Henry | 8:20-cv-26931-MCR-GRJ | |
| 140032 | 192409 | Justen, Marc | Thomas J Henry | 8:20-cv-26950-MCR-GRJ | |
| 140033 | 192410 | Kaleikau, Lindsey | Thomas J Henry | 8:20-cv-26955-MCR-GRJ | |
| 140034 | 192414 | Kenney, Sean | Thomas J Henry | 8:20-cv-26973-MCR-GRJ | |
| 140035 | 192415 | Kershner, Gregory | Thomas J Henry | 8:20-cv-26978-MCR-GRJ | |
| 140036 | 192416 | Kildea, Patrick | Thomas J Henry | 8:20-cv-26982-MCR-GRJ | |
| 140037 | 192423 | Knutson, Jordan | Thomas J Henry | 8:20-cv-27012-MCR-GRJ | |
| 140038 | 192424 | Krul, Michael | Thomas J Henry | 8:20-cv-27016-MCR-GRJ | |
| 140039 | 192425 | Ksionski, Sebastian | Thomas J Henry | 8:20-cv-27021-MCR-GRJ | |
| 140040 | 192430 | Lake, Atiba | Thomas J Henry | 8:20-cv-27043-MCR-GRJ | |
| 140041 | 192431 | Lamb, William | Thomas J Henry | | 8:20-cv-27048-MCR-GRJ |
| 140042 | 192434 | Langve, Seth | Thomas J Henry | 8:20-cv-27062-MCR-GRJ | |
| 140043 | 192435 | Larkin, Joshua | Thomas J Henry | 8:20-cv-27066-MCR-GRJ | |
| 140044 | 192436 | Lash, Jeffrey | Thomas J Henry | 8:20-cv-27069-MCR-GRJ | |
| 140045 | 192438 | Lawson, Kevin | Thomas J Henry | 8:20-cv-27078-MCR-GRJ | |
| 140046 | 192439 | Lease, Graham | Thomas J Henry | | 8:20-cv-27083-MCR-GRJ |
| 140047 | 192441 | LeGros, Thomas | Thomas J Henry | | 8:20-cv-27091-MCR-GRJ |
| 140048 | 192444 | Loeffler, James | Thomas J Henry | | 8:20-cv-27106-MCR-GRJ |
| 140049 | 192445 | Loera, Raymond | Thomas J Henry | 8:20-cv-27110-MCR-GRJ | |
| 140050 | 192446 | Love, Shellore | Thomas J Henry | 8:20-cv-27115-MCR-GRJ | |
| 140051 | 192447 | Lovelace, Clayton | Thomas J Henry | 8:20-cv-27119-MCR-GRJ | |
| 140052 | 192449 | Lucero, Michael | Thomas J Henry | 8:20-cv-27129-MCR-GRJ | |
| 140053 | 192450 | Lucius, Shawn | Thomas J Henry | 8:20-cv-27133-MCR-GRJ | |
| 140054 | 192452 | Luteran, Luke | Thomas J Henry | 8:20-cv-27143-MCR-GRJ | |
| 140055 | 192454 | MacDonald, James | Thomas J Henry | | 8:20-cv-27152-MCR-GRJ |
| 140056 | 192455 | Mackey, Jeremy | Thomas J Henry | 8:20-cv-27155-MCR-GRJ | |
| 140057 | 192457 | Magady, Ryan | Thomas J Henry | 8:20-cv-27164-MCR-GRJ | |
| 140058 | 192458 | March, James | Thomas J Henry | 8:20-cv-27169-MCR-GRJ | |
| 140059 | 192459 | Martens, Robert | Thomas J Henry | 8:20-cv-27173-MCR-GRJ | |
| 140060 | 192460 | MARTIN, JUSTIN | Thomas J Henry | 8:20-cv-27178-MCR-GRJ | |
| 140061 | 192461 | Martinez, Ricardo | Thomas J Henry | | 8:20-cv-27182-MCR-GRJ |
| 140062 | 192462 | Martinez, Juan | Thomas J Henry | 8:20-cv-27186-MCR-GRJ | |
| 140063 | 192467 | McCay, Jeffery | Thomas J Henry | 8:20-cv-27208-MCR-GRJ | |
| 140064 | 192469 | McClellan, Richard | Thomas J Henry | | 8:20-cv-27216-MCR-GRJ |
| 140065 | 192470 | McCowan, Stephen | Thomas J Henry | 8:20-cv-27221-MCR-GRJ | |
| 140066 | 192473 | McIlwain, Calvin | Thomas J Henry | | 8:20-cv-27235-MCR-GRJ |
| 140067 | 192474 | McKnight, Nicholas | Thomas J Henry | | 8:20-cv-27240-MCR-GRJ |
| 140068 | 192475 | McLaughlin, Prince | Thomas J Henry | 8:20-cv-27244-MCR-GRJ | |
| 140069 | 192476 | McMeins, Philip | Thomas J Henry | 8:20-cv-27249-MCR-GRJ | |
| 140070 | 192477 | McNair, Crystal | Thomas J Henry | 8:20-cv-27253-MCR-GRJ | |
| 140071 | 192478 | Meadows, Danny | Thomas J Henry | 8:20-cv-27256-MCR-GRJ | |
| 140072 | 192479 | Medellin, Joseph | Thomas J Henry | 8:20-cv-27261-MCR-GRJ | |
| 140073 | 192480 | Medina Santos, Nestor | Thomas J Henry | 8:20-cv-27265-MCR-GRJ | |
| 140074 | 192481 | Medlin, Andrew | Thomas J Henry | 8:20-cv-27270-MCR-GRJ | |
| 140075 | 192484 | Messing, Joel | Thomas J Henry | | 8:20-cv-27284-MCR-GRJ |
| 140076 | 192485 | Mikeska, Eric | Thomas J Henry | 8:20-cv-27289-MCR-GRJ | |
| 140077 | 192486 | Milam, Brian | Thomas J Henry | 8:20-cv-27294-MCR-GRJ | |
| 140078 | 192487 | Miller, Daniel | Thomas J Henry | 8:20-cv-27297-MCR-GRJ | |
| 140079 | 192491 | Misso, Justin | Thomas J Henry | 8:20-cv-27313-MCR-GRJ | |
| 140080 | 192492 | Mixon, Ron | Thomas J Henry | 8:20-cv-27317-MCR-GRJ | |
| 140081 | 192493 | Monibah, Rudolph | Thomas J Henry | 8:20-cv-27320-MCR-GRJ | |
| 140082 | 192494 | Montgomery, Joshua | Thomas J Henry | 8:20-cv-27324-MCR-GRJ | |
| 140083 | 192495 | Moore, Rashad | Thomas J Henry | 8:20-cv-27327-MCR-GRJ | |
| 140084 | 192496 | Moore, Aubrey | Thomas J Henry | | 8:20-cv-27331-MCR-GRJ |
| 140085 | 192497 | MORALES, MARCO | Thomas J Henry | 8:20-cv-27334-MCR-GRJ | |
| 140086 | 192498 | Morris, Erik | Thomas J Henry | 8:20-cv-27337-MCR-GRJ | |
| 140087 | 192502 | Murphy, Joseph | Thomas J Henry | 8:20-cv-27352-MCR-GRJ | |
| 140088 | 192504 | Murphy, Quinlin | Thomas J Henry | 8:20-cv-27359-MCR-GRJ | |
| 140089 | 192507 | Nailon, Daniel | Thomas J Henry | 8:20-cv-27369-MCR-GRJ | |
| 140090 | 192508 | Navarro, Michael | Thomas J Henry | 8:20-cv-27373-MCR-GRJ | |
| 140091 | 192512 | Nerio, Juan | Thomas J Henry | 8:20-cv-27387-MCR-GRJ | |
| 140092 | 192515 | Norman, Asha | Thomas J Henry | 8:20-cv-27397-MCR-GRJ | |
| 140093 | 192517 | Ochoa, Nicholas | Thomas J Henry | 8:20-cv-27405-MCR-GRJ | |
| 140094 | 192521 | O'Rourke, Brian | Thomas J Henry | 8:20-cv-27420-MCR-GRJ | |
| 140095 | 192522 | Orta, Mario | Thomas J Henry | 8:20-cv-27423-MCR-GRJ | |
| 140096 | 192525 | Ortiz, Michael | Thomas J Henry | | 8:20-cv-27434-MCR-GRJ |
| 140097 | 192526 | Otero, Miguel | Thomas J Henry | 8:20-cv-27438-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 140098 | 192527 | Pacheco, Robert | Thomas J Henry | 8:20-cv-27442-MCR-GRJ | |
| 140099 | 192528 | Page, Delbert | Thomas J Henry | 8:20-cv-27446-MCR-GRJ | |
| 140100 | 192530 | Parker, Jason | Thomas J Henry | 8:20-cv-27453-MCR-GRJ | |
| 140101 | 192531 | Parnell, Stephen | Thomas J Henry | 8:20-cv-27457-MCR-GRJ | |
| 140102 | 192533 | Pautsch, Jared | Thomas J Henry | | 8:20-cv-27464-MCR-GRJ |
| 140103 | 192535 | Perez, Juan | Thomas J Henry | 8:20-cv-27472-MCR-GRJ | |
| 140104 | 192541 | Powell, Michael | Thomas J Henry | 8:20-cv-27493-MCR-GRJ | |
| 140105 | 192542 | Preston, Edward | Thomas J Henry | | 8:20-cv-27497-MCR-GRJ |
| 140106 | 192544 | Putignano, Joshua | Thomas J Henry | | 8:20-cv-27505-MCR-GRJ |
| 140107 | 192547 | Rao, John | Thomas J Henry | 8:20-cv-27515-MCR-GRJ | |
| 140108 | 192549 | Reed, Christopher | Thomas J Henry | 8:20-cv-27523-MCR-GRJ | |
| 140109 | 192552 | Resnick, Kevin | Thomas J Henry | | 8:20-cv-27534-MCR-GRJ |
| 140110 | 192553 | Reyes, Patrick | Thomas J Henry | 8:20-cv-27538-MCR-GRJ | |
| 140111 | 192554 | Reynolds, Christopher | Thomas J Henry | | 8:20-cv-27541-MCR-GRJ |
| 140112 | 192555 | Rhyne, Justin | Thomas J Henry | 8:20-cv-27545-MCR-GRJ | |
| 140113 | 192556 | Ricabal, Richard | Thomas J Henry | | 8:20-cv-27547-MCR-GRJ |
| 140114 | 192557 | Rice, Damon | Thomas J Henry | | 8:20-cv-27550-MCR-GRJ |
| 140115 | 192558 | Rice, Brandon | Thomas J Henry | | 8:20-cv-27552-MCR-GRJ |
| 140116 | 192560 | Rios, Matthew | Thomas J Henry | 8:20-cv-27557-MCR-GRJ | |
| 140117 | 192561 | Rivera, Ernie | Thomas J Henry | 8:20-cv-27560-MCR-GRJ | |
| 140118 | 192562 | Rivera, Ricky | Thomas J Henry | | 8:20-cv-27563-MCR-GRJ |
| 140119 | 192563 | RIVERA SANTIAGO, FERNANDO | Thomas J Henry | 8:20-cv-27566-MCR-GRJ | |
| 140120 | 192564 | Roach, Robert | Thomas J Henry | | 8:20-cv-27568-MCR-GRJ |
| 140121 | 192570 | Rodriguez, Timothy | Thomas J Henry | | 8:20-cv-27585-MCR-GRJ |
| 140122 | 192572 | Rodriguez, Michele | Thomas J Henry | 8:20-cv-27591-MCR-GRJ | |
| 140123 | 192573 | Romero, Jorge | Thomas J Henry | 8:20-cv-27594-MCR-GRJ | |
| 140124 | 192574 | ROSA SÁNCHEZ, JEENA | Thomas J Henry | | 3:21-cv-01746-MCR-GRJ |
| 140125 | 192576 | Russell, John | Thomas J Henry | 8:20-cv-27599-MCR-GRJ | |
| 140126 | 192577 | Russell, Tonya | Thomas J Henry | | 8:20-cv-27602-MCR-GRJ |
| 140127 | 192578 | Russell, Marc | Thomas J Henry | 8:20-cv-27604-MCR-GRJ | |
| 140128 | 192579 | Russell, Matthew | Thomas J Henry | 8:20-cv-27606-MCR-GRJ | |
| 140129 | 192581 | Samuel, Morgan | Thomas J Henry | | 8:20-cv-27610-MCR-GRJ |
| 140130 | 192582 | Santiago Perez, Evan | Thomas J Henry | 8:20-cv-27612-MCR-GRJ | |
| 140131 | 192586 | Schroeder, Luke | Thomas J Henry | 8:20-cv-27620-MCR-GRJ | |
| 140132 | 192588 | Scott, Alex | Thomas J Henry | | 8:20-cv-27624-MCR-GRJ |
| 140133 | 192591 | Sewell, Khalil | Thomas J Henry | 8:20-cv-27630-MCR-GRJ | |
| 140134 | 192593 | Shepperd, Christopher | Thomas J Henry | | 8:20-cv-27634-MCR-GRJ |
| 140135 | 192594 | Shields, Eric | Thomas J Henry | 8:20-cv-27636-MCR-GRJ | |
| 140136 | 192596 | Silva, Jeffrey | Thomas J Henry | | 8:20-cv-27640-MCR-GRJ |
| 140137 | 192598 | Singletary, Neal | Thomas J Henry | | 8:20-cv-27644-MCR-GRJ |
| 140138 | 192599 | Skinner, Christopher | Thomas J Henry | 8:20-cv-27646-MCR-GRJ | |
| 140139 | 192600 | Smart, Donald | Thomas J Henry | 8:20-cv-27648-MCR-GRJ | |
| 140140 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ | |
| 140141 | 192603 | Smith, Jesse | Thomas J Henry | 8:20-cv-27654-MCR-GRJ | |
| 140142 | 192604 | SMITH, MICHAEL | Thomas J Henry | 8:20-cv-27656-MCR-GRJ | |
| 140143 | 192605 | Snyder, Billy | Thomas J Henry | | 8:20-cv-27658-MCR-GRJ |
| 140144 | 192606 | So, Yun | Thomas J Henry | 8:20-cv-27660-MCR-GRJ | |
| 140145 | 192608 | Sollars, Kody | Thomas J Henry | 8:20-cv-27664-MCR-GRJ | |
| 140146 | 192609 | Sosa, Jaime | Thomas J Henry | | 8:20-cv-27666-MCR-GRJ |
| 140147 | 192611 | Sparks, Davy | Thomas J Henry | 8:20-cv-27670-MCR-GRJ | |
| 140148 | 192614 | Stalions, Samuel | Thomas J Henry | 8:20-cv-27676-MCR-GRJ | |
| 140149 | 192615 | Stanickowsky, Andrew | Thomas J Henry | 8:20-cv-27678-MCR-GRJ | |
| 140150 | 192618 | Stofila, Matthew | Thomas J Henry | | 8:20-cv-27684-MCR-GRJ |
| 140151 | 192619 | Stonesifer, Matthew | Thomas J Henry | 8:20-cv-27686-MCR-GRJ | |
| 140152 | 192622 | Strohmeyer, Michael | Thomas J Henry | 8:20-cv-27692-MCR-GRJ | |
| 140153 | 192623 | Stubblefield, Daniel | Thomas J Henry | 8:20-cv-27694-MCR-GRJ | |
| 140154 | 192624 | Stubbs, Travis | Thomas J Henry | | 8:20-cv-27696-MCR-GRJ |
| 140155 | 192627 | Suhr, Thomas | Thomas J Henry | 8:20-cv-27702-MCR-GRJ | |
| 140156 | 192628 | Sumner, Rolande | Thomas J Henry | | 8:20-cv-27704-MCR-GRJ |
| 140157 | 192630 | Sweet, Tina | Thomas J Henry | 8:20-cv-27708-MCR-GRJ | |
| 140158 | 192633 | Taong, Allan | Thomas J Henry | 8:20-cv-27714-MCR-GRJ | |
| 140159 | 192634 | Tarbutton, Luke | Thomas J Henry | 8:20-cv-27716-MCR-GRJ | |
| 140160 | 192638 | Terra, Jeremiah | Thomas J Henry | 8:20-cv-27722-MCR-GRJ | |
| 140161 | 192640 | Terstegge, Robert | Thomas J Henry | 8:20-cv-27724-MCR-GRJ | |
| 140162 | 192641 | Thomas, Bernard | Thomas J Henry | 8:20-cv-27725-MCR-GRJ | |
| 140163 | 192642 | Thomas, Michael | Thomas J Henry | | 8:20-cv-27726-MCR-GRJ |
| 140164 | 192643 | Thomas, James | Thomas J Henry | 8:20-cv-27727-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 140165 | 192644 | THOMPSON, JEFFREY | Thomas J Henry | | 8:20-cv-27728-MCR-GRJ |
| 140166 | 192646 | Thompson, Paul | Thomas J Henry | 8:20-cv-27730-MCR-GRJ | |
| 140167 | 192647 | Threet, Nathan | Thomas J Henry | 8:20-cv-27731-MCR-GRJ | |
| 140168 | 192650 | Tomarchio, Bruce | Thomas J Henry | 8:20-cv-27734-MCR-GRJ | |
| 140169 | 192653 | Tucker, Bryan | Thomas J Henry | 8:20-cv-27737-MCR-GRJ | |
| 140170 | 192655 | Tumlin, Matthew | Thomas J Henry | 8:20-cv-27739-MCR-GRJ | |
| 140171 | 192657 | Valadez, David | Thomas J Henry | | 8:20-cv-27741-MCR-GRJ |
| 140172 | 192658 | Valdez, Abelardo | Thomas J Henry | 8:20-cv-27742-MCR-GRJ | |
| 140173 | 192660 | Velasquez, Arman | Thomas J Henry | 8:20-cv-27744-MCR-GRJ | |
| 140174 | 192661 | Verdine, Garrett | Thomas J Henry | 8:20-cv-27745-MCR-GRJ | |
| 140175 | 192663 | Vick, Justin | Thomas J Henry | 8:20-cv-27747-MCR-GRJ | |
| 140176 | 192664 | Vigil, Cynthia | Thomas J Henry | 8:20-cv-27748-MCR-GRJ | |
| 140177 | 192665 | Villalobos, Robert | Thomas J Henry | 8:20-cv-27749-MCR-GRJ | |
| 140178 | 192666 | Villanueva, Issac | Thomas J Henry | 8:20-cv-27750-MCR-GRJ | |
| 140179 | 192667 | Walker, Ronald | Thomas J Henry | | 8:20-cv-27751-MCR-GRJ |
| 140180 | 192668 | Walker, Keith | Thomas J Henry | 8:20-cv-27752-MCR-GRJ | |
| 140181 | 192669 | Walker, Jaleesah | Thomas J Henry | 8:20-cv-27753-MCR-GRJ | |
| 140182 | 192672 | Walls, Emmanuel | Thomas J Henry | 8:20-cv-27756-MCR-GRJ | |
| 140183 | 192674 | Walters, Douglas | Thomas J Henry | 8:20-cv-27758-MCR-GRJ | |
| 140184 | 192676 | Ward, Zachary | Thomas J Henry | | 8:20-cv-27760-MCR-GRJ |
| 140185 | 192678 | Wear, Andrew | Thomas J Henry | | 8:20-cv-27762-MCR-GRJ |
| 140186 | 192679 | Wells, Paula | Thomas J Henry | 8:20-cv-27763-MCR-GRJ | |
| 140187 | 192680 | Wesley, Tyees | Thomas J Henry | | 8:20-cv-27764-MCR-GRJ |
| 140188 | 192681 | Wesley, Denise | Thomas J Henry | 8:20-cv-27765-MCR-GRJ | |
| 140189 | 192682 | Weyrick, Daniel | Thomas J Henry | 8:20-cv-27766-MCR-GRJ | |
| 140190 | 192684 | Whitfield, Leonard | Thomas J Henry | 8:20-cv-27768-MCR-GRJ | |
| 140191 | 192686 | Whitworth, Keith | Thomas J Henry | 8:20-cv-27770-MCR-GRJ | |
| 140192 | 192687 | Whorton, Dwight | Thomas J Henry | 8:20-cv-27771-MCR-GRJ | |
| 140193 | 192689 | Willeford, Kurt | Thomas J Henry | | 8:20-cv-27773-MCR-GRJ |
| 140194 | 192690 | Williams, Gregory | Thomas J Henry | 8:20-cv-27774-MCR-GRJ | |
| 140195 | 192695 | WILLIAMS, JAMES | Thomas J Henry | | 8:20-cv-27779-MCR-GRJ |
| 140196 | 192697 | Williams, Llewellyn | Thomas J Henry | 8:20-cv-27781-MCR-GRJ | |
| 140197 | 192698 | Williams, Bryant | Thomas J Henry | 8:20-cv-27782-MCR-GRJ | |
| 140198 | 192701 | Williamson, Antonio | Thomas J Henry | | 8:20-cv-27785-MCR-GRJ |
| 140199 | 192704 | WILSON, JOHN | Thomas J Henry | 8:20-cv-27788-MCR-GRJ | |
| 140200 | 192707 | WILSON, JAMES | Thomas J Henry | 8:20-cv-27791-MCR-GRJ | |
| 140201 | 192708 | WILSON, JAMES | Thomas J Henry | 8:20-cv-27792-MCR-GRJ | |
| 140202 | 192709 | Wiltz, Eugene | Thomas J Henry | | 8:20-cv-27793-MCR-GRJ |
| 140203 | 192713 | Woodard, Matthew | Thomas J Henry | 8:20-cv-27797-MCR-GRJ | |
| 140204 | 192714 | Wright, Justin | Thomas J Henry | 8:20-cv-27798-MCR-GRJ | |
| 140205 | 192715 | Xiong, Darvick | Thomas J Henry | 8:20-cv-27799-MCR-GRJ | |
| 140206 | 192716 | Yearby, Dalvouhn | Thomas J Henry | | 8:20-cv-27800-MCR-GRJ |
| 140207 | 192717 | Yeates, Xavier | Thomas J Henry | 8:20-cv-27801-MCR-GRJ | |
| 140208 | 192718 | Yocum, Joshua | Thomas J Henry | | 8:20-cv-27802-MCR-GRJ |
| 140209 | 192719 | Young, Cameron | Thomas J Henry | 8:20-cv-27803-MCR-GRJ | |
| 140210 | 192721 | Zale, Aaron | Thomas J Henry | | 8:20-cv-27805-MCR-GRJ |
| 140211 | 192722 | Zapico, Daniel | Thomas J Henry | 8:20-cv-27806-MCR-GRJ | |
| 140212 | 192723 | Zavala, Juan | Thomas J Henry | 8:20-cv-27807-MCR-GRJ | |
| 140213 | 192724 | Zeiler, Seth | Thomas J Henry | 8:20-cv-27808-MCR-GRJ | |
| 140214 | 204119 | Morel, Daniel | Thomas J Henry | 8:20-cv-44847-MCR-GRJ | |
| 140215 | 204120 | Pratt, Tyler | Thomas J Henry | 8:20-cv-44849-MCR-GRJ | |
| 140216 | 204121 | Thorne, Mark | Thomas J Henry | 8:20-cv-44851-MCR-GRJ | |
| 140217 | 204122 | Desilets, Luc | Thomas J Henry | 8:20-cv-44853-MCR-GRJ | |
| 140218 | 204124 | Michaud, Robert | Thomas J Henry | 8:20-cv-44856-MCR-GRJ | |
| 140219 | 204125 | Stacey, Loren | Thomas J Henry | 8:20-cv-44858-MCR-GRJ | |
| 140220 | 204127 | Morrissette, James | Thomas J Henry | 8:20-cv-44862-MCR-GRJ | |
| 140221 | 204129 | Hubert, Nicholas | Thomas J Henry | | 8:20-cv-44866-MCR-GRJ |
| 140222 | 204130 | McGrory, Michael | Thomas J Henry | | 8:20-cv-44868-MCR-GRJ |
| 140223 | 204132 | Diceglie, David | Thomas J Henry | 8:20-cv-44872-MCR-GRJ | |
| 140224 | 204137 | Budnick, Nicholas | Thomas J Henry | 8:20-cv-44882-MCR-GRJ | |
| 140225 | 204139 | Almeder, Justin | Thomas J Henry | 8:20-cv-44886-MCR-GRJ | |
| 140226 | 204140 | Alves, Benji | Thomas J Henry | | 8:20-cv-44888-MCR-GRJ |
| 140227 | 204146 | Kirk, Garrett | Thomas J Henry | | 8:20-cv-44900-MCR-GRJ |
| 140228 | 204148 | Coen, Austin | Thomas J Henry | 8:20-cv-44394-MCR-GRJ | |
| 140229 | 204153 | Jurado, David | Thomas J Henry | 8:20-cv-44413-MCR-GRJ | |
| 140230 | 204155 | Rosa, Concepcion | Thomas J Henry | | 8:20-cv-44421-MCR-GRJ |
| 140231 | 204156 | Yeager, Douglas | Thomas J Henry | 8:20-cv-44424-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 140232 | 204158 | Batista, Argenis | Thomas J Henry | 8:20-cv-44432-MCR-GRJ | |
| 140233 | 204159 | Haviland, Keith | Thomas J Henry | 8:20-cv-44436-MCR-GRJ | |
| 140234 | 204160 | Spevey, Taveous | Thomas J Henry | | 8:20-cv-44440-MCR-GRJ |
| 140235 | 204162 | Kramer, Jared | Thomas J Henry | 8:20-cv-44448-MCR-GRJ | |
| 140236 | 204163 | Buonanno, Stephen | Thomas J Henry | | 8:20-cv-44452-MCR-GRJ |
| 140237 | 204166 | Harris, Kenya | Thomas J Henry | | 8:20-cv-44464-MCR-GRJ |
| 140238 | 204168 | Rivera, Steven | Thomas J Henry | 8:20-cv-44472-MCR-GRJ | |
| 140239 | 204170 | Brooker, Kristian | Thomas J Henry | | 8:20-cv-44480-MCR-GRJ |
| 140240 | 204171 | Hadlock, Chandler | Thomas J Henry | 8:20-cv-44484-MCR-GRJ | |
| 140241 | 204172 | Putman, Joshua | Thomas J Henry | 8:20-cv-44487-MCR-GRJ | |
| 140242 | 204174 | Kimmel, Jay | Thomas J Henry | 8:20-cv-44495-MCR-GRJ | |
| 140243 | 204176 | Rivera, Jessica | Thomas J Henry | | 8:20-cv-44502-MCR-GRJ |
| 140244 | 204178 | Santiago, Alaric | Thomas J Henry | | 8:20-cv-44510-MCR-GRJ |
| 140245 | 204179 | Singh, Jaipaul | Thomas J Henry | 8:20-cv-44514-MCR-GRJ | |
| 140246 | 204180 | Emrich, Derek | Thomas J Henry | | 8:20-cv-44518-MCR-GRJ |
| 140247 | 204181 | Reinoso, David | Thomas J Henry | 8:20-cv-44522-MCR-GRJ | |
| 140248 | 204182 | Kozlowsky, Stephen | Thomas J Henry | 8:20-cv-44526-MCR-GRJ | |
| 140249 | 204183 | Arroyo, Angel | Thomas J Henry | | 8:20-cv-44530-MCR-GRJ |
| 140250 | 204185 | Rubio, Joseph | Thomas J Henry | 8:20-cv-44539-MCR-GRJ | |
| 140251 | 204186 | Wallace, James | Thomas J Henry | 8:20-cv-44543-MCR-GRJ | |
| 140252 | 204188 | Schoener, Brice | Thomas J Henry | 8:20-cv-44551-MCR-GRJ | |
| 140253 | 204190 | Lillie, Jeremy | Thomas J Henry | 8:20-cv-44558-MCR-GRJ | |
| 140254 | 204193 | Mayovanet, Caminero | Thomas J Henry | 8:20-cv-44569-MCR-GRJ | |
| 140255 | 204194 | Lopez, Genaro | Thomas J Henry | | 8:20-cv-44573-MCR-GRJ |
| 140256 | 204195 | Mckinnon, Lynette | Thomas J Henry | 8:20-cv-44577-MCR-GRJ | |
| 140257 | 204197 | Lanas, Tanya | Thomas J Henry | 8:20-cv-44585-MCR-GRJ | |
| 140258 | 204201 | Lamont, Henri | Thomas J Henry | | 8:20-cv-44600-MCR-GRJ |
| 140259 | 204202 | Rothemeyer, Michael | Thomas J Henry | 8:20-cv-44604-MCR-GRJ | |
| 140260 | 204203 | Williams, Mack | Thomas J Henry | 8:20-cv-44608-MCR-GRJ | |
| 140261 | 204207 | Robinson, Lyle | Thomas J Henry | 8:20-cv-44624-MCR-GRJ | |
| 140262 | 204208 | Thomas, Tarik | Thomas J Henry | 8:20-cv-44628-MCR-GRJ | |
| 140263 | 204209 | Troy, Thomas | Thomas J Henry | | 8:20-cv-44632-MCR-GRJ |
| 140264 | 204211 | McNabb, Craig | Thomas J Henry | 8:20-cv-44640-MCR-GRJ | |
| 140265 | 204212 | Kennedy, George | Thomas J Henry | 8:20-cv-44643-MCR-GRJ | |
| 140266 | 204214 | Grace, Dennis | Thomas J Henry | 8:20-cv-44651-MCR-GRJ | |
| 140267 | 204217 | Jones, Jason | Thomas J Henry | 8:20-cv-44663-MCR-GRJ | |
| 140268 | 204218 | Hernandez, George | Thomas J Henry | | 8:20-cv-44667-MCR-GRJ |
| 140269 | 204220 | Dooley, Jason | Thomas J Henry | | 8:20-cv-44675-MCR-GRJ |
| 140270 | 204221 | Lamoreaux, Andrew | Thomas J Henry | | 8:20-cv-44679-MCR-GRJ |
| 140271 | 204223 | Quiceno, Jonathan | Thomas J Henry | 8:20-cv-44687-MCR-GRJ | |
| 140272 | 204225 | Wyeroski, Kyle | Thomas J Henry | 8:20-cv-44695-MCR-GRJ | |
| 140273 | 204226 | Desucre Pino, Jose | Thomas J Henry | 8:20-cv-44699-MCR-GRJ | |
| 140274 | 204229 | Stapleton, Marcus | Thomas J Henry | | 8:20-cv-44710-MCR-GRJ |
| 140275 | 204230 | Farmer, Wayne | Thomas J Henry | 8:20-cv-44713-MCR-GRJ | |
| 140276 | 204231 | Agustin, Jean | Thomas J Henry | | 8:20-cv-44716-MCR-GRJ |
| 140277 | 204232 | Richardson, Ernest | Thomas J Henry | 8:20-cv-44719-MCR-GRJ | |
| 140278 | 204233 | Navas, Fabian | Thomas J Henry | 8:20-cv-44722-MCR-GRJ | |
| 140279 | 204235 | Quisido, Arlan | Thomas J Henry | 8:20-cv-44728-MCR-GRJ | |
| 140280 | 204236 | Ayala, Jecksan | Thomas J Henry | | 8:20-cv-44731-MCR-GRJ |
| 140281 | 204237 | Barbarette, Anthony | Thomas J Henry | 8:20-cv-44733-MCR-GRJ | |
| 140282 | 204239 | Phillipson, Jared | Thomas J Henry | 8:20-cv-44739-MCR-GRJ | |
| 140283 | 204240 | Tall, Larissa | Thomas J Henry | 8:20-cv-44742-MCR-GRJ | |
| 140284 | 204243 | Worsham, Allen | Thomas J Henry | 8:20-cv-44751-MCR-GRJ | |
| 140285 | 204244 | Garzone, Anthony | Thomas J Henry | 8:20-cv-44754-MCR-GRJ | |
| 140286 | 204246 | Sidney, John | Thomas J Henry | | 8:20-cv-44760-MCR-GRJ |
| 140287 | 204247 | Cox, Sean | Thomas J Henry | 8:20-cv-44762-MCR-GRJ | |
| 140288 | 204251 | Bernoski, Travis | Thomas J Henry | 8:20-cv-44771-MCR-GRJ | |
| 140289 | 204252 | Hendrix, Patrick | Thomas J Henry | 8:20-cv-44773-MCR-GRJ | |
| 140290 | 204253 | Heffernan, Daniel | Thomas J Henry | 8:20-cv-44775-MCR-GRJ | |
| 140291 | 204254 | Green, Leonard | Thomas J Henry | 8:20-cv-44777-MCR-GRJ | |
| 140292 | 204258 | Simpson, Jeffery | Thomas J Henry | 8:20-cv-44785-MCR-GRJ | |
| 140293 | 204259 | Welsh, Brian | Thomas J Henry | | 8:20-cv-44787-MCR-GRJ |
| 140294 | 204260 | Zimmermann, Jason | Thomas J Henry | 8:20-cv-44789-MCR-GRJ | |
| 140295 | 204261 | Johnson, Terrell | Thomas J Henry | 8:20-cv-44791-MCR-GRJ | |
| 140296 | 204262 | Newell, Aaron | Thomas J Henry | 8:20-cv-44793-MCR-GRJ | |
| 140297 | 204265 | Mickie, Angela | Thomas J Henry | 8:20-cv-44799-MCR-GRJ | |
| 140298 | 204267 | Rudnick, Frederick | Thomas J Henry | 8:20-cv-44804-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 140299 | 204269 | Pellacore, Dean | Thomas J Henry | 8:20-cv-44808-MCR-GRJ | |
| 140300 | 204272 | Church, Donald | Thomas J Henry | | 8:20-cv-44814-MCR-GRJ |
| 140301 | 204273 | Hamilton, Wesley | Thomas J Henry | | 8:20-cv-44816-MCR-GRJ |
| 140302 | 204274 | Borchardt, James | Thomas J Henry | 8:20-cv-44818-MCR-GRJ | |
| 140303 | 204276 | Davis, Leonard | Thomas J Henry | 8:20-cv-44822-MCR-GRJ | |
| 140304 | 204277 | Hooper, Mathew | Thomas J Henry | 8:20-cv-44824-MCR-GRJ | |
| 140305 | 204281 | Hricz, Maxwell | Thomas J Henry | 8:20-cv-44832-MCR-GRJ | |
| 140306 | 204282 | Cacho, Wilder | Thomas J Henry | | 8:20-cv-44834-MCR-GRJ |
| 140307 | 204284 | Myers, Thomas | Thomas J Henry | 8:20-cv-44838-MCR-GRJ | |
| 140308 | 204286 | Simpers, Richard | Thomas J Henry | 8:20-cv-44842-MCR-GRJ | |
| 140309 | 204287 | Squirrell, James | Thomas J Henry | 8:20-cv-44844-MCR-GRJ | |
| 140310 | 204288 | Gaynor, Edwin | Thomas J Henry | | 8:20-cv-44846-MCR-GRJ |
| 140311 | 204289 | Blackburn, Steven | Thomas J Henry | 8:20-cv-44848-MCR-GRJ | |
| 140312 | 204291 | Stroh, Joseph | Thomas J Henry | 8:20-cv-44852-MCR-GRJ | |
| 140313 | 204292 | Redmond, Jonathan | Thomas J Henry | 8:20-cv-44854-MCR-GRJ | |
| 140314 | 204294 | Jones, Alex | Thomas J Henry | 8:20-cv-44859-MCR-GRJ | |
| 140315 | 204295 | Brackney, William | Thomas J Henry | 8:20-cv-44861-MCR-GRJ | |
| 140316 | 204296 | Morse, Roger | Thomas J Henry | 8:20-cv-44863-MCR-GRJ | |
| 140317 | 204297 | Powers, Randall | Thomas J Henry | | 8:20-cv-44865-MCR-GRJ |
| 140318 | 204298 | Stankus, Daniel | Thomas J Henry | 8:20-cv-44867-MCR-GRJ | |
| 140319 | 204299 | Hubbart, Jesse | Thomas J Henry | 8:20-cv-44869-MCR-GRJ | |
| 140320 | 204300 | Cabarrus, Collin | Thomas J Henry | 8:20-cv-44871-MCR-GRJ | |
| 140321 | 204301 | Cooper, Erek | Thomas J Henry | 8:20-cv-44873-MCR-GRJ | |
| 140322 | 204302 | Morgan, Bradley | Thomas J Henry | 8:20-cv-44875-MCR-GRJ | |
| 140323 | 204303 | Hickel, Mark | Thomas J Henry | 8:20-cv-44877-MCR-GRJ | |
| 140324 | 204305 | Bostic, Steven | Thomas J Henry | 8:20-cv-44881-MCR-GRJ | |
| 140325 | 204307 | CHANDLER, DAVID | Thomas J Henry | 8:20-cv-44885-MCR-GRJ | |
| 140326 | 204310 | Flint, Seth | Thomas J Henry | 8:20-cv-44892-MCR-GRJ | |
| 140327 | 204311 | Furlong, Derek | Thomas J Henry | | 8:20-cv-44893-MCR-GRJ |
| 140328 | 204312 | Keys, Megail | Thomas J Henry | | 8:20-cv-44895-MCR-GRJ |
| 140329 | 204313 | Groat, Joshua | Thomas J Henry | 8:20-cv-44897-MCR-GRJ | |
| 140330 | 204314 | Clark, Dmichael | Thomas J Henry | 8:20-cv-44899-MCR-GRJ | |
| 140331 | 204318 | Lanier, Brandon | Thomas J Henry | 8:20-cv-44908-MCR-GRJ | |
| 140332 | 204321 | Williams, Samuel | Thomas J Henry | | 8:20-cv-44911-MCR-GRJ |
| 140333 | 204322 | Perry, Jimmy | Thomas J Henry | 8:20-cv-44912-MCR-GRJ | |
| 140334 | 204323 | OLSON, DANIEL | Thomas J Henry | 8:20-cv-44913-MCR-GRJ | |
| 140335 | 204324 | LaRue, Kenneth | Thomas J Henry | 8:20-cv-44914-MCR-GRJ | |
| 140336 | 204326 | Derschuck, Alfred | Thomas J Henry | 8:20-cv-44916-MCR-GRJ | |
| 140337 | 204327 | Kinchen, William | Thomas J Henry | 8:20-cv-44917-MCR-GRJ | |
| 140338 | 204328 | Crankfield, Thomas | Thomas J Henry | | 8:20-cv-44918-MCR-GRJ |
| 140339 | 204330 | Medford, Rodney | Thomas J Henry | 8:20-cv-44920-MCR-GRJ | |
| 140340 | 204331 | JACKSON, DAVID | Thomas J Henry | | 8:20-cv-44921-MCR-GRJ |
| 140341 | 204332 | Sanders, Alexander | Thomas J Henry | 8:20-cv-44922-MCR-GRJ | |
| 140342 | 204337 | Dupree, Louis | Thomas J Henry | | 8:20-cv-44927-MCR-GRJ |
| 140343 | 204340 | Edwards, Shavis Kinte | Thomas J Henry | 8:20-cv-44930-MCR-GRJ | |
| 140344 | 204342 | Smith, Matthew | Thomas J Henry | | 8:20-cv-44932-MCR-GRJ |
| 140345 | 204344 | Reim, Nathan | Thomas J Henry | 8:20-cv-44934-MCR-GRJ | |
| 140346 | 204346 | Helms, Douglas | Thomas J Henry | 8:20-cv-44936-MCR-GRJ | |
| 140347 | 204348 | Camp, Ronald | Thomas J Henry | 8:20-cv-44938-MCR-GRJ | |
| 140348 | 204350 | Favors, Lyndria | Thomas J Henry | 8:20-cv-44940-MCR-GRJ | |
| 140349 | 204351 | Sallette, Jeffrey | Thomas J Henry | 8:20-cv-44941-MCR-GRJ | |
| 140350 | 204353 | Crabtree, Christian | Thomas J Henry | 8:20-cv-44943-MCR-GRJ | |
| 140351 | 204354 | Freeman, William | Thomas J Henry | | 8:20-cv-44944-MCR-GRJ |
| 140352 | 204355 | LEE, LESTER | Thomas J Henry | | 8:20-cv-44945-MCR-GRJ |
| 140353 | 204357 | Bryant, Andre | Thomas J Henry | 8:20-cv-44947-MCR-GRJ | |
| 140354 | 204359 | Williams, John | Thomas J Henry | 8:20-cv-44949-MCR-GRJ | |
| 140355 | 204361 | Richards, Leroy | Thomas J Henry | 8:20-cv-44951-MCR-GRJ | |
| 140356 | 204362 | Davis, Quincy | Thomas J Henry | | 8:20-cv-44952-MCR-GRJ |
| 140357 | 204364 | Roundtree, Jasmine | Thomas J Henry | 8:20-cv-44954-MCR-GRJ | |
| 140358 | 204365 | DANIELS, KEVIN | Thomas J Henry | 8:20-cv-44955-MCR-GRJ | |
| 140359 | 204367 | Bastone, Louis | Thomas J Henry | 8:20-cv-44957-MCR-GRJ | |
| 140360 | 204369 | Pitts, Byron | Thomas J Henry | 8:20-cv-44959-MCR-GRJ | |
| 140361 | 204370 | McGill, Stacy | Thomas J Henry | 8:20-cv-44960-MCR-GRJ | |
| 140362 | 204371 | Hunter, Sondra | Thomas J Henry | | 8:20-cv-44961-MCR-GRJ |
| 140363 | 204373 | Lincoln, Nathaniel | Thomas J Henry | 8:20-cv-44963-MCR-GRJ | |
| 140364 | 204375 | Chavarria, Michael | Thomas J Henry | 8:20-cv-44965-MCR-GRJ | |
| 140365 | 204376 | Harris, Mack | Thomas J Henry | | 8:20-cv-44966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 140366 | 204377 | Gilbert, Stephon | Thomas J Henry | 8:20-cv-44967-MCR-GRJ | |
| 140367 | 204378 | White, Bernard | Thomas J Henry | 8:20-cv-44968-MCR-GRJ | |
| 140368 | 204379 | Rutledge, Jenna | Thomas J Henry | 8:20-cv-44969-MCR-GRJ | |
| 140369 | 204380 | Atwater, Blake | Thomas J Henry | 8:20-cv-44970-MCR-GRJ | |
| 140370 | 204384 | Wynn, Desmond | Thomas J Henry | 8:20-cv-44974-MCR-GRJ | |
| 140371 | 204385 | Findley, John | Thomas J Henry | | 8:20-cv-44975-MCR-GRJ |
| 140372 | 204387 | Nowling, William | Thomas J Henry | 8:20-cv-44977-MCR-GRJ | |
| 140373 | 204391 | Robinson, James | Thomas J Henry | | 8:20-cv-44981-MCR-GRJ |
| 140374 | 204392 | Tucker, Gregory | Thomas J Henry | 8:20-cv-44982-MCR-GRJ | |
| 140375 | 204393 | McDonald, Tim | Thomas J Henry | 8:20-cv-44983-MCR-GRJ | |
| 140376 | 204395 | Frazier, Jermaine | Thomas J Henry | 8:20-cv-44985-MCR-GRJ | |
| 140377 | 204397 | Angelone, Francis | Thomas J Henry | | 8:20-cv-44987-MCR-GRJ |
| 140378 | 204398 | Kent, Kyle | Thomas J Henry | 8:20-cv-45077-MCR-GRJ | |
| 140379 | 204399 | Lydic, Valerie | Thomas J Henry | 8:20-cv-45079-MCR-GRJ | |
| 140380 | 204400 | Harmon, Jesse | Thomas J Henry | | 8:20-cv-45081-MCR-GRJ |
| 140381 | 204402 | Adams, Alan | Thomas J Henry | 8:20-cv-45085-MCR-GRJ | |
| 140382 | 204403 | McFarland, Harry | Thomas J Henry | | 8:20-cv-45087-MCR-GRJ |
| 140383 | 204404 | McGuire, Michael | Thomas J Henry | 8:20-cv-45089-MCR-GRJ | |
| 140384 | 204406 | Stith, David | Thomas J Henry | 8:20-cv-45093-MCR-GRJ | |
| 140385 | 204407 | Burton, Fred | Thomas J Henry | 8:20-cv-45095-MCR-GRJ | |
| 140386 | 204409 | Dia, Nikita | Thomas J Henry | 8:20-cv-45098-MCR-GRJ | |
| 140387 | 204410 | Norvell, Gregory | Thomas J Henry | | 8:20-cv-45100-MCR-GRJ |
| 140388 | 204411 | Crofts, Billy | Thomas J Henry | 8:20-cv-45102-MCR-GRJ | |
| 140389 | 204412 | Alexander, Nathan | Thomas J Henry | | 8:20-cv-45104-MCR-GRJ |
| 140390 | 204414 | Mastruserio, Douglas | Thomas J Henry | 8:20-cv-45108-MCR-GRJ | |
| 140391 | 204415 | Parker, Eric | Thomas J Henry | 8:20-cv-45110-MCR-GRJ | |
| 140392 | 204416 | Johnson, Taylor | Thomas J Henry | | 8:20-cv-45112-MCR-GRJ |
| 140393 | 204417 | Brefeld, Douglas | Thomas J Henry | 8:20-cv-45114-MCR-GRJ | |
| 140394 | 204418 | Sherman, Cody | Thomas J Henry | 8:20-cv-45116-MCR-GRJ | |
| 140395 | 204419 | Hanus, Andrew | Thomas J Henry | 8:20-cv-45117-MCR-GRJ | |
| 140396 | 204420 | Hlywiak, Brian | Thomas J Henry | 8:20-cv-45119-MCR-GRJ | |
| 140397 | 204421 | Prather, Chester | Thomas J Henry | 8:20-cv-45121-MCR-GRJ | |
| 140398 | 204422 | Ware, Laroy | Thomas J Henry | 8:20-cv-45123-MCR-GRJ | |
| 140399 | 204424 | Eskesen, Damian | Thomas J Henry | 8:20-cv-45127-MCR-GRJ | |
| 140400 | 204426 | Marck, Stephen | Thomas J Henry | 8:20-cv-45131-MCR-GRJ | |
| 140401 | 204428 | Preston, James | Thomas J Henry | 8:20-cv-45135-MCR-GRJ | |
| 140402 | 204430 | CAUDILL, TYLER | Thomas J Henry | 8:20-cv-45139-MCR-GRJ | |
| 140403 | 204431 | SHAFFER, WILLIAM S | Thomas J Henry | 8:20-cv-45141-MCR-GRJ | |
| 140404 | 204432 | Thomas, Ryan | Thomas J Henry | 8:20-cv-45142-MCR-GRJ | |
| 140405 | 204433 | Jeffries, Ryan | Thomas J Henry | 8:20-cv-45144-MCR-GRJ | |
| 140406 | 204434 | So, Tae | Thomas J Henry | 8:20-cv-45146-MCR-GRJ | |
| 140407 | 204435 | Linderholm, Brad | Thomas J Henry | 8:20-cv-45148-MCR-GRJ | |
| 140408 | 204436 | Goldstein, Daniel | Thomas J Henry | 8:20-cv-45150-MCR-GRJ | |
| 140409 | 204437 | Cremeans, Brian | Thomas J Henry | 8:20-cv-45152-MCR-GRJ | |
| 140410 | 204438 | Winkler, Christopher | Thomas J Henry | 8:20-cv-45154-MCR-GRJ | |
| 140411 | 204439 | Wallace, William | Thomas J Henry | 8:20-cv-45156-MCR-GRJ | |
| 140412 | 204440 | Ankney, Tyler | Thomas J Henry | | 8:20-cv-45158-MCR-GRJ |
| 140413 | 204441 | Foley, Joseph | Thomas J Henry | | 8:20-cv-45160-MCR-GRJ |
| 140414 | 204443 | Potter, Duane | Thomas J Henry | 8:20-cv-45164-MCR-GRJ | |
| 140415 | 204446 | Cox, David | Thomas J Henry | | 8:20-cv-45169-MCR-GRJ |
| 140416 | 204447 | Crumpacker, Derrick | Thomas J Henry | 8:20-cv-45171-MCR-GRJ | |
| 140417 | 204448 | Pilkinton, Dietrich | Thomas J Henry | 8:20-cv-45173-MCR-GRJ | |
| 140418 | 204450 | King, Timothy | Thomas J Henry | | 8:20-cv-45177-MCR-GRJ |
| 140419 | 204453 | Lee, Brien | Thomas J Henry | | 8:20-cv-45183-MCR-GRJ |
| 140420 | 204454 | Mortorff, Chad | Thomas J Henry | 8:20-cv-45185-MCR-GRJ | |
| 140421 | 204457 | Hiatt, Brett | Thomas J Henry | | 8:20-cv-45191-MCR-GRJ |
| 140422 | 204458 | Lopez, John | Thomas J Henry | 8:20-cv-45193-MCR-GRJ | |
| 140423 | 204459 | Davis, James | Thomas J Henry | 8:20-cv-45195-MCR-GRJ | |
| 140424 | 204466 | Heise, Brian | Thomas J Henry | | 8:20-cv-45208-MCR-GRJ |
| 140425 | 204468 | Ortega, Joel | Thomas J Henry | 8:20-cv-45212-MCR-GRJ | |
| 140426 | 204471 | Brum, Matthew | Thomas J Henry | | 8:20-cv-45217-MCR-GRJ |
| 140427 | 204472 | Alvillar, Robert | Thomas J Henry | | 8:20-cv-45219-MCR-GRJ |
| 140428 | 204473 | Ross, James | Thomas J Henry | | 8:20-cv-45221-MCR-GRJ |
| 140429 | 204474 | Rocha, Miguel | Thomas J Henry | 8:20-cv-45223-MCR-GRJ | |
| 140430 | 204475 | JOHNSON, DAVID | Thomas J Henry | | 8:20-cv-45225-MCR-GRJ |
| 140431 | 204478 | Horney, Michael | Thomas J Henry | 8:20-cv-45231-MCR-GRJ | |
| 140432 | 204479 | Diver, Preston | Thomas J Henry | 8:20-cv-45232-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 140433 | 204480 | Gore, Richard | Thomas J Henry | 8:20-cv-45234-MCR-GRJ | |
| 140434 | 204481 | Close, Jeremy | Thomas J Henry | 8:20-cv-45236-MCR-GRJ | |
| 140435 | 204484 | Bradshaw, Richard | Thomas J Henry | 8:20-cv-45245-MCR-GRJ | |
| 140436 | 204485 | Waver, Russell | Thomas J Henry | 8:20-cv-45248-MCR-GRJ | |
| 140437 | 204489 | Blaha, John | Thomas J Henry | | 8:20-cv-45259-MCR-GRJ |
| 140438 | 204493 | Kramer, Christopher | Thomas J Henry | 8:20-cv-45271-MCR-GRJ | |
| 140439 | 204495 | Moore, Korvell | Thomas J Henry | 8:20-cv-45276-MCR-GRJ | |
| 140440 | 204497 | Rhodes, Edward | Thomas J Henry | 8:20-cv-45282-MCR-GRJ | |
| 140441 | 204498 | Rodriguez, Robert | Thomas J Henry | | 8:20-cv-45285-MCR-GRJ |
| 140442 | 204501 | Kiluk, Myrla | Thomas J Henry | | 8:20-cv-45294-MCR-GRJ |
| 140443 | 204503 | Frank, Christopher | Thomas J Henry | | 8:20-cv-45300-MCR-GRJ |
| 140444 | 204504 | Wright, Micheal | Thomas J Henry | 8:20-cv-45303-MCR-GRJ | |
| 140445 | 204505 | Stanford, Earnest | Thomas J Henry | 8:20-cv-45305-MCR-GRJ | |
| 140446 | 204506 | Goheen, Joshua | Thomas J Henry | 8:20-cv-45307-MCR-GRJ | |
| 140447 | 204507 | BIELEC, MITCHELL | Thomas J Henry | 8:20-cv-45309-MCR-GRJ | |
| 140448 | 204508 | Holbrooks, Bobby | Thomas J Henry | | 8:20-cv-45311-MCR-GRJ |
| 140449 | 204510 | James, Jeffrey | Thomas J Henry | 8:20-cv-45315-MCR-GRJ | |
| 140450 | 204512 | Klobuchar, Glenn | Thomas J Henry | 8:20-cv-45320-MCR-GRJ | |
| 140451 | 204513 | Wieringa, Derek | Thomas J Henry | 8:20-cv-45322-MCR-GRJ | |
| 140452 | 204514 | Burkholder, Nathan | Thomas J Henry | 8:20-cv-45324-MCR-GRJ | |
| 140453 | 204515 | Ulmer, Robert | Thomas J Henry | | 8:20-cv-45326-MCR-GRJ |
| 140454 | 204517 | Cousineau, Thomas | Thomas J Henry | | 8:20-cv-45330-MCR-GRJ |
| 140455 | 204520 | Green, Burnest | Thomas J Henry | 8:20-cv-45336-MCR-GRJ | |
| 140456 | 204522 | Rose'liana, Patricia | Thomas J Henry | 8:20-cv-45340-MCR-GRJ | |
| 140457 | 204524 | Vandercook, Jeffrey | Thomas J Henry | 8:20-cv-45344-MCR-GRJ | |
| 140458 | 204525 | Hitsman, Cory | Thomas J Henry | 8:20-cv-45346-MCR-GRJ | |
| 140459 | 204526 | JONES, BETTY | Thomas J Henry | 8:20-cv-45348-MCR-GRJ | |
| 140460 | 204528 | Paschal, Arron | Thomas J Henry | | 8:20-cv-45352-MCR-GRJ |
| 140461 | 204530 | Fowden, Joseph | Thomas J Henry | 8:20-cv-45356-MCR-GRJ | |
| 140462 | 204533 | Jenkins, Victor | Thomas J Henry | 8:20-cv-45362-MCR-GRJ | |
| 140463 | 204534 | SMITH, MICHAEL | Thomas J Henry | 8:20-cv-45365-MCR-GRJ | |
| 140464 | 204536 | Johnson, Gary | Thomas J Henry | | 8:20-cv-45369-MCR-GRJ |
| 140465 | 204538 | Garcia, Guadalupe | Thomas J Henry | 8:20-cv-45374-MCR-GRJ | |
| 140466 | 204539 | Cholewa, Trey | Thomas J Henry | 8:20-cv-45377-MCR-GRJ | |
| 140467 | 204540 | Safranski, Chad | Thomas J Henry | 8:20-cv-45380-MCR-GRJ | |
| 140468 | 204541 | Dykstra, Theodore | Thomas J Henry | | 8:20-cv-45383-MCR-GRJ |
| 140469 | 204542 | Jahns, Todd | Thomas J Henry | 8:20-cv-45386-MCR-GRJ | |
| 140470 | 204545 | Gilson, Chad | Thomas J Henry | 8:20-cv-45395-MCR-GRJ | |
| 140471 | 204546 | Harsha, Joseph | Thomas J Henry | 8:20-cv-45398-MCR-GRJ | |
| 140472 | 204547 | Bennett, Jonathan | Thomas J Henry | 8:20-cv-45400-MCR-GRJ | |
| 140473 | 204549 | Schadrie, Brandon | Thomas J Henry | | 8:20-cv-45406-MCR-GRJ |
| 140474 | 204550 | Stanhope, John | Thomas J Henry | 8:20-cv-45409-MCR-GRJ | |
| 140475 | 204555 | Henry, John | Thomas J Henry | 8:20-cv-45424-MCR-GRJ | |
| 140476 | 204556 | Mitchell, Michael | Thomas J Henry | | 8:20-cv-45427-MCR-GRJ |
| 140477 | 204558 | Gafford, John | Thomas J Henry | 8:20-cv-45434-MCR-GRJ | |
| 140478 | 204560 | Ezell, Timothy | Thomas J Henry | | 8:20-cv-45439-MCR-GRJ |
| 140479 | 204563 | Muse, Terry | Thomas J Henry | 8:20-cv-45449-MCR-GRJ | |
| 140480 | 204566 | Mayfield, Brian | Thomas J Henry | 8:20-cv-45458-MCR-GRJ | |
| 140481 | 204567 | Faulks, Michael | Thomas J Henry | 8:20-cv-45461-MCR-GRJ | |
| 140482 | 204569 | Lawson, Bobby | Thomas J Henry | 8:20-cv-45467-MCR-GRJ | |
| 140483 | 204570 | Carlton, Edward | Thomas J Henry | 8:20-cv-45470-MCR-GRJ | |
| 140484 | 204571 | Shotwell, Antonio | Thomas J Henry | | 8:20-cv-45473-MCR-GRJ |
| 140485 | 204576 | Reece, Jason | Thomas J Henry | 8:20-cv-45485-MCR-GRJ | |
| 140486 | 204577 | Webb, Christopher | Thomas J Henry | 8:20-cv-45488-MCR-GRJ | |
| 140487 | 204578 | Davis, Jonathon | Thomas J Henry | 8:20-cv-45491-MCR-GRJ | |
| 140488 | 204579 | Tetidrick, John | Thomas J Henry | 8:20-cv-45493-MCR-GRJ | |
| 140489 | 204580 | Floyd, Keith | Thomas J Henry | 8:20-cv-45496-MCR-GRJ | |
| 140490 | 204581 | Hamm, Antonio | Thomas J Henry | 8:20-cv-45499-MCR-GRJ | |
| 140491 | 204583 | Odom, Emmett | Thomas J Henry | | 8:20-cv-45505-MCR-GRJ |
| 140492 | 204584 | Windbham, Toni | Thomas J Henry | 8:20-cv-45508-MCR-GRJ | |
| 140493 | 204585 | Love, Rodgers | Thomas J Henry | | 8:20-cv-45511-MCR-GRJ |
| 140494 | 204586 | Bass, John | Thomas J Henry | | 8:20-cv-45514-MCR-GRJ |
| 140495 | 204587 | Ledding, Daniel | Thomas J Henry | 8:20-cv-45517-MCR-GRJ | |
| 140496 | 204588 | Ferrell, David | Thomas J Henry | 8:20-cv-45520-MCR-GRJ | |
| 140497 | 204589 | Root, Nadja | Thomas J Henry | 8:20-cv-45523-MCR-GRJ | |
| 140498 | 204590 | Miller, Delano | Thomas J Henry | 8:20-cv-45526-MCR-GRJ | |
| 140499 | 204591 | Strickland, Charles | Thomas J Henry | 8:20-cv-45529-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 140500 | 204593 | Bishop, Angela | Thomas J Henry | | 8:20-cv-45535-MCR-GRJ |
| 140501 | 204594 | Finley, Jonathan | Thomas J Henry | 8:20-cv-45538-MCR-GRJ | |
| 140502 | 204597 | Hood, Gregory | Thomas J Henry | 8:20-cv-45548-MCR-GRJ | |
| 140503 | 204598 | Ledington, John | Thomas J Henry | 8:20-cv-45551-MCR-GRJ | |
| 140504 | 204599 | Duncan, Barrious | Thomas J Henry | 8:20-cv-45554-MCR-GRJ | |
| 140505 | 204600 | Garrard, Charles | Thomas J Henry | 8:20-cv-45557-MCR-GRJ | |
| 140506 | 204601 | Bearden, Bradley | Thomas J Henry | 8:20-cv-45560-MCR-GRJ | |
| 140507 | 204602 | Rhodes, Charles | Thomas J Henry | 8:20-cv-45563-MCR-GRJ | |
| 140508 | 204603 | Thomas, Billie | Thomas J Henry | | 8:20-cv-45566-MCR-GRJ |
| 140509 | 204605 | Robinson, Cameron | Thomas J Henry | 8:20-cv-45571-MCR-GRJ | |
| 140510 | 204607 | Baker, Karl | Thomas J Henry | 8:20-cv-45575-MCR-GRJ | |
| 140511 | 204608 | Cooper, Bryan | Thomas J Henry | 8:20-cv-45577-MCR-GRJ | |
| 140512 | 204610 | HUNT, TIMOTHY | Thomas J Henry | 8:20-cv-45581-MCR-GRJ | |
| 140513 | 204611 | Pilkington, Jason | Thomas J Henry | 8:20-cv-45583-MCR-GRJ | |
| 140514 | 204612 | Ivey, Adam | Thomas J Henry | 8:20-cv-45585-MCR-GRJ | |
| 140515 | 204614 | ROBBINS, JOHN | Thomas J Henry | 8:20-cv-45589-MCR-GRJ | |
| 140516 | 204615 | Croom, Steven | Thomas J Henry | 8:20-cv-45591-MCR-GRJ | |
| 140517 | 204616 | English, Don | Thomas J Henry | 8:20-cv-45593-MCR-GRJ | |
| 140518 | 204617 | Foreman, Patrick | Thomas J Henry | 8:20-cv-45595-MCR-GRJ | |
| 140519 | 204619 | McClard, Joshua | Thomas J Henry | | 8:20-cv-45599-MCR-GRJ |
| 140520 | 204621 | Mackey, Gregory | Thomas J Henry | 8:20-cv-45603-MCR-GRJ | |
| 140521 | 204623 | Levine, Yourick | Thomas J Henry | 8:20-cv-45608-MCR-GRJ | |
| 140522 | 204625 | Henry, Cleveland | Thomas J Henry | 8:20-cv-45612-MCR-GRJ | |
| 140523 | 204628 | Kilbourne, Jimmie | Thomas J Henry | 8:20-cv-45619-MCR-GRJ | |
| 140524 | 204629 | Greene, Terrence | Thomas J Henry | | 8:20-cv-45622-MCR-GRJ |
| 140525 | 204632 | Andry, Jenna | Thomas J Henry | | 8:20-cv-45631-MCR-GRJ |
| 140526 | 204633 | Hubbard, Robert | Thomas J Henry | 8:20-cv-45634-MCR-GRJ | |
| 140527 | 204635 | Franklin, Leo | Thomas J Henry | 8:20-cv-45641-MCR-GRJ | |
| 140528 | 204637 | Eberle, Joshua | Thomas J Henry | 8:20-cv-45647-MCR-GRJ | |
| 140529 | 204638 | Barnes, Michael | Thomas J Henry | 8:20-cv-45650-MCR-GRJ | |
| 140530 | 204639 | Delaughter, Randall | Thomas J Henry | | 8:20-cv-45654-MCR-GRJ |
| 140531 | 204641 | Cole, Cyrus | Thomas J Henry | 8:20-cv-45662-MCR-GRJ | |
| 140532 | 204642 | McBride, Bryan | Thomas J Henry | 8:20-cv-45666-MCR-GRJ | |
| 140533 | 204645 | Kauahquo, Samuel | Thomas J Henry | 8:20-cv-45678-MCR-GRJ | |
| 140534 | 204646 | Walker, Felix | Thomas J Henry | | 8:20-cv-45681-MCR-GRJ |
| 140535 | 204647 | King, Tallon | Thomas J Henry | 8:20-cv-45685-MCR-GRJ | |
| 140536 | 204649 | Ritchie, Carson | Thomas J Henry | | 8:20-cv-45694-MCR-GRJ |
| 140537 | 204650 | Hernandez, Jesse | Thomas J Henry | 8:20-cv-45699-MCR-GRJ | |
| 140538 | 204651 | Garcia, Anthony | Thomas J Henry | 8:20-cv-45703-MCR-GRJ | |
| 140539 | 204652 | Severn, Michel | Thomas J Henry | 8:20-cv-45707-MCR-GRJ | |
| 140540 | 204653 | Davis, Joel | Thomas J Henry | 8:20-cv-45711-MCR-GRJ | |
| 140541 | 204654 | Vlassis, Lauren | Thomas J Henry | 8:20-cv-45715-MCR-GRJ | |
| 140542 | 204658 | Dale, Behee | Thomas J Henry | 8:20-cv-45730-MCR-GRJ | |
| 140543 | 204659 | Vasquez, Alfred | Thomas J Henry | 8:20-cv-45735-MCR-GRJ | |
| 140544 | 204660 | Webb, John | Thomas J Henry | 8:20-cv-45739-MCR-GRJ | |
| 140545 | 204661 | Molands, Jeffery | Thomas J Henry | 8:20-cv-45743-MCR-GRJ | |
| 140546 | 204664 | Bounds, Guy | Thomas J Henry | | 8:20-cv-45755-MCR-GRJ |
| 140547 | 204665 | Delpuerto, Luciana | Thomas J Henry | | 8:20-cv-45759-MCR-GRJ |
| 140548 | 204666 | DeBose, James | Thomas J Henry | | 8:20-cv-45763-MCR-GRJ |
| 140549 | 204668 | Morgan, Justin | Thomas J Henry | | 8:20-cv-45770-MCR-GRJ |
| 140550 | 204671 | Martinez, Ricardo | Thomas J Henry | 8:20-cv-45783-MCR-GRJ | |
| 140551 | 204673 | Harper, Andre | Thomas J Henry | 8:20-cv-45792-MCR-GRJ | |
| 140552 | 204674 | Hindman, David | Thomas J Henry | 8:20-cv-45798-MCR-GRJ | |
| 140553 | 204675 | Villarreal, Gonzalo | Thomas J Henry | 8:20-cv-45803-MCR-GRJ | |
| 140554 | 204676 | Smith, Maxwell | Thomas J Henry | | 8:20-cv-45808-MCR-GRJ |
| 140555 | 204680 | Bryant, David | Thomas J Henry | 8:20-cv-45830-MCR-GRJ | |
| 140556 | 204683 | Payne, Jareth | Thomas J Henry | 8:20-cv-45845-MCR-GRJ | |
| 140557 | 204685 | Marshall, Zachariah | Thomas J Henry | 8:20-cv-45856-MCR-GRJ | |
| 140558 | 204686 | Taylor, Jeremy | Thomas J Henry | 8:20-cv-45861-MCR-GRJ | |
| 140559 | 204690 | Guajardo, Rene | Thomas J Henry | 8:20-cv-45880-MCR-GRJ | |
| 140560 | 204691 | Rodriguez, Gilberto | Thomas J Henry | | 8:20-cv-45885-MCR-GRJ |
| 140561 | 204692 | Schwope, Christopher | Thomas J Henry | 8:20-cv-45890-MCR-GRJ | |
| 140562 | 204694 | Jones, Jeffery | Thomas J Henry | 8:20-cv-45900-MCR-GRJ | |
| 140563 | 204695 | Rodriguez, Eloy | Thomas J Henry | 8:20-cv-45906-MCR-GRJ | |
| 140564 | 204696 | Rabalais, Jonathan | Thomas J Henry | 8:20-cv-45911-MCR-GRJ | |
| 140565 | 204697 | Escalante, Benjamin | Thomas J Henry | 8:20-cv-45915-MCR-GRJ | |
| 140566 | 204699 | Baca, Christopher | Thomas J Henry | | 8:20-cv-45925-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 140567 | 204703 | Garcia, Domingo | Thomas J Henry | 8:20-cv-45949-MCR-GRJ | |
| 140568 | 204704 | Garcia, Tony | Thomas J Henry | | 8:20-cv-45955-MCR-GRJ |
| 140569 | 204705 | KELLEY, MICHAEL | Thomas J Henry | 8:20-cv-45962-MCR-GRJ | |
| 140570 | 204706 | Mendoza, Mario | Thomas J Henry | 8:20-cv-45967-MCR-GRJ | |
| 140571 | 204709 | Torres, Louis | Thomas J Henry | 8:20-cv-45985-MCR-GRJ | |
| 140572 | 204710 | Elizondo, Jose | Thomas J Henry | 8:20-cv-45991-MCR-GRJ | |
| 140573 | 204711 | Badillo, Andrew | Thomas J Henry | | 8:20-cv-45997-MCR-GRJ |
| 140574 | 204713 | Rangel, Alejandro | Thomas J Henry | 8:20-cv-46008-MCR-GRJ | |
| 140575 | 204714 | Tienda, Juan | Thomas J Henry | | 8:20-cv-46015-MCR-GRJ |
| 140576 | 204715 | Nix, Colan | Thomas J Henry | 8:20-cv-46021-MCR-GRJ | |
| 140577 | 204717 | Garza, Carlos | Thomas J Henry | | 8:20-cv-46034-MCR-GRJ |
| 140578 | 204721 | Alaquinez, Jose | Thomas J Henry | | 8:20-cv-46059-MCR-GRJ |
| 140579 | 204722 | Cruce, Brian | Thomas J Henry | 8:20-cv-46065-MCR-GRJ | |
| 140580 | 204723 | Gomez, Rene | Thomas J Henry | 8:20-cv-46071-MCR-GRJ | |
| 140581 | 204724 | Rocha, Rocky | Thomas J Henry | 8:20-cv-46077-MCR-GRJ | |
| 140582 | 204725 | Vasseur, David | Thomas J Henry | 8:20-cv-46083-MCR-GRJ | |
| 140583 | 204727 | Palizo, William | Thomas J Henry | 8:20-cv-46096-MCR-GRJ | |
| 140584 | 204729 | Alvarado, Ramiro | Thomas J Henry | | 8:20-cv-46108-MCR-GRJ |
| 140585 | 204730 | WILLIAMS, GARY | Thomas J Henry | 8:20-cv-46114-MCR-GRJ | |
| 140586 | 204732 | Calhoun, Leahnn | Thomas J Henry | 8:20-cv-46127-MCR-GRJ | |
| 140587 | 204733 | Evans, Justin | Thomas J Henry | 8:20-cv-46133-MCR-GRJ | |
| 140588 | 204736 | Eaves, JR | Thomas J Henry | | 8:20-cv-46150-MCR-GRJ |
| 140589 | 204737 | Kramer, Donald | Thomas J Henry | 8:20-cv-46156-MCR-GRJ | |
| 140590 | 204738 | Wilkins, Nicholas | Thomas J Henry | 8:20-cv-46162-MCR-GRJ | |
| 140591 | 204739 | Farias, Gerardo | Thomas J Henry | 8:20-cv-46167-MCR-GRJ | |
| 140592 | 204740 | McNatt, Anthony | Thomas J Henry | 8:20-cv-46174-MCR-GRJ | |
| 140593 | 204742 | Brill, Charles | Thomas J Henry | | 8:20-cv-46186-MCR-GRJ |
| 140594 | 204743 | Fretty, Jennifer | Thomas J Henry | 8:20-cv-46191-MCR-GRJ | |
| 140595 | 204746 | Hauser, Charles | Thomas J Henry | | 8:20-cv-46210-MCR-GRJ |
| 140596 | 204747 | Durbin, Samuel | Thomas J Henry | 8:20-cv-46216-MCR-GRJ | |
| 140597 | 204748 | Klug, Brandon | Thomas J Henry | 8:20-cv-46222-MCR-GRJ | |
| 140598 | 204751 | Conlin, Seth | Thomas J Henry | 8:20-cv-46240-MCR-GRJ | |
| 140599 | 204752 | Anderson, Rohn | Thomas J Henry | 8:20-cv-46246-MCR-GRJ | |
| 140600 | 204753 | Van Cleave, Vincent | Thomas J Henry | 8:20-cv-46251-MCR-GRJ | |
| 140601 | 204754 | Kime, Matthew | Thomas J Henry | 8:20-cv-46256-MCR-GRJ | |
| 140602 | 204758 | O'Brien, Sean | Thomas J Henry | | 8:20-cv-45239-MCR-GRJ |
| 140603 | 204759 | Gordon, John | Thomas J Henry | 8:20-cv-45241-MCR-GRJ | |
| 140604 | 204761 | Adams, Zachary | Thomas J Henry | 8:20-cv-45247-MCR-GRJ | |
| 140605 | 204762 | Schneckloth, Adam | Thomas J Henry | | 8:20-cv-45249-MCR-GRJ |
| 140606 | 204764 | Trower, Daniel | Thomas J Henry | 8:20-cv-45255-MCR-GRJ | |
| 140607 | 204769 | Kniest, Mike | Thomas J Henry | 8:20-cv-45269-MCR-GRJ | |
| 140608 | 204770 | Waters, Ryan | Thomas J Henry | | 8:20-cv-45272-MCR-GRJ |
| 140609 | 204771 | Orick, Michael | Thomas J Henry | 8:20-cv-45275-MCR-GRJ | |
| 140610 | 204775 | Lucas, Richard | Thomas J Henry | 8:20-cv-45287-MCR-GRJ | |
| 140611 | 204776 | Campbell, Johnny | Thomas J Henry | 8:20-cv-45289-MCR-GRJ | |
| 140612 | 204777 | Crouse, Aron | Thomas J Henry | 8:20-cv-45292-MCR-GRJ | |
| 140613 | 204778 | Youngerman, Daniel | Thomas J Henry | | 8:20-cv-45295-MCR-GRJ |
| 140614 | 204780 | Turello, Joshua | Thomas J Henry | 8:20-cv-45301-MCR-GRJ | |
| 140615 | 204781 | Gandy, Joseph | Thomas J Henry | | 8:20-cv-45304-MCR-GRJ |
| 140616 | 204783 | Davidson, Louis | Thomas J Henry | 8:20-cv-45308-MCR-GRJ | |
| 140617 | 204784 | Marx, Robert | Thomas J Henry | 8:20-cv-45310-MCR-GRJ | |
| 140618 | 204786 | Thomas-Hall, Damonique | Thomas J Henry | 8:20-cv-45314-MCR-GRJ | |
| 140619 | 204787 | Jazzmere, Johnnie | Thomas J Henry | 8:20-cv-45316-MCR-GRJ | |
| 140620 | 204788 | Clark, Grey | Thomas J Henry | 8:20-cv-45317-MCR-GRJ | |
| 140621 | 204789 | Gorman, Christopher | Thomas J Henry | 8:20-cv-45319-MCR-GRJ | |
| 140622 | 204791 | Heinze, Chris | Thomas J Henry | | 8:20-cv-45323-MCR-GRJ |
| 140623 | 204793 | Theroux, Joshua | Thomas J Henry | 8:20-cv-45327-MCR-GRJ | |
| 140624 | 204795 | Spaans, Bradley | Thomas J Henry | 8:20-cv-45331-MCR-GRJ | |
| 140625 | 204800 | Thomas, Randall | Thomas J Henry | | 8:20-cv-45341-MCR-GRJ |
| 140626 | 204802 | Greguras, Michael | Thomas J Henry | | 8:20-cv-45345-MCR-GRJ |
| 140627 | 204803 | Kozak, Michael | Thomas J Henry | | 8:20-cv-45347-MCR-GRJ |
| 140628 | 204808 | Boley, Joshua | Thomas J Henry | 8:20-cv-45357-MCR-GRJ | |
| 140629 | 204809 | Reynolds, Brandon | Thomas J Henry | 8:20-cv-45359-MCR-GRJ | |
| 140630 | 204810 | Ake, Sean | Thomas J Henry | | 8:20-cv-45361-MCR-GRJ |
| 140631 | 204813 | Phillips, Josh | Thomas J Henry | | 8:20-cv-45366-MCR-GRJ |
| 140632 | 204816 | Herzog, Dustin | Thomas J Henry | 8:20-cv-45373-MCR-GRJ | |
| 140633 | 204818 | Hodkins, Chad | Thomas J Henry | 8:20-cv-45379-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 140634 | 204821 | Von Feldt, Darren | Thomas J Henry | 8:20-cv-45387-MCR-GRJ | |
| 140635 | 204822 | Terry, Russell | Thomas J Henry | 8:20-cv-45390-MCR-GRJ | |
| 140636 | 204823 | Moore, Jeff | Thomas J Henry | 8:20-cv-45393-MCR-GRJ | |
| 140637 | 204824 | Shearer, Gregory | Thomas J Henry | 8:20-cv-45396-MCR-GRJ | |
| 140638 | 204825 | Webb, Ika | Thomas J Henry | 8:20-cv-45399-MCR-GRJ | |
| 140639 | 204826 | Knox, Michael | Thomas J Henry | 8:20-cv-45402-MCR-GRJ | |
| 140640 | 204827 | Batts, Richard | Thomas J Henry | 8:20-cv-45405-MCR-GRJ | |
| 140641 | 204828 | Worthington, Jason | Thomas J Henry | 8:20-cv-45408-MCR-GRJ | |
| 140642 | 204830 | Sumner, Matthew | Thomas J Henry | 8:20-cv-45413-MCR-GRJ | |
| 140643 | 204833 | Pollet, Jared | Thomas J Henry | 8:20-cv-45422-MCR-GRJ | |
| 140644 | 204836 | Voreis, Bryanna | Thomas J Henry | | 8:20-cv-45431-MCR-GRJ |
| 140645 | 204837 | Vosburg, Sam | Thomas J Henry | 8:20-cv-45433-MCR-GRJ | |
| 140646 | 204838 | LaJeunesse, Albert | Thomas J Henry | | 8:20-cv-45437-MCR-GRJ |
| 140647 | 204839 | Gresham, Britt | Thomas J Henry | 8:20-cv-45440-MCR-GRJ | |
| 140648 | 204841 | Childs, Juan | Thomas J Henry | 8:20-cv-45445-MCR-GRJ | |
| 140649 | 204842 | Lopez, Andres | Thomas J Henry | 8:20-cv-45448-MCR-GRJ | |
| 140650 | 204844 | Sharon, David | Thomas J Henry | 8:20-cv-45454-MCR-GRJ | |
| 140651 | 204846 | Hershey, Michael | Thomas J Henry | 8:20-cv-45460-MCR-GRJ | |
| 140652 | 204847 | Murillo, John | Thomas J Henry | 8:20-cv-45463-MCR-GRJ | |
| 140653 | 204848 | Delgado, Miguel | Thomas J Henry | 8:20-cv-45466-MCR-GRJ | |
| 140654 | 204851 | Holmstead, Kip | Thomas J Henry | 8:20-cv-45475-MCR-GRJ | |
| 140655 | 204852 | Albertson, John | Thomas J Henry | 8:20-cv-45478-MCR-GRJ | |
| 140656 | 204853 | Peterson, Erik | Thomas J Henry | 8:20-cv-45480-MCR-GRJ | |
| 140657 | 204855 | Brown, Garrett | Thomas J Henry | 8:20-cv-45486-MCR-GRJ | |
| 140658 | 204856 | Alvarado, Yovanny | Thomas J Henry | | 8:20-cv-45489-MCR-GRJ |
| 140659 | 204857 | Reynolds, Mathew | Thomas J Henry | 8:20-cv-45492-MCR-GRJ | |
| 140660 | 204860 | Hinman, Joseph | Thomas J Henry | 8:20-cv-45500-MCR-GRJ | |
| 140661 | 204863 | Navarro, Alejandro | Thomas J Henry | 8:20-cv-45509-MCR-GRJ | |
| 140662 | 204864 | WRIGHT, NICHOLAS | Thomas J Henry | 8:20-cv-45512-MCR-GRJ | |
| 140663 | 204865 | Andersen, Russell | Thomas J Henry | 8:20-cv-45515-MCR-GRJ | |
| 140664 | 204872 | Harris, Jawn | Thomas J Henry | | 8:20-cv-45536-MCR-GRJ |
| 140665 | 204874 | Lauter, Michael | Thomas J Henry | 8:20-cv-45542-MCR-GRJ | |
| 140666 | 204875 | Bartlett, Jeffrey | Thomas J Henry | 8:20-cv-45544-MCR-GRJ | |
| 140667 | 204876 | Peargin, Joshua | Thomas J Henry | 8:20-cv-45547-MCR-GRJ | |
| 140668 | 204877 | Cross, Nathaniel | Thomas J Henry | 8:20-cv-45550-MCR-GRJ | |
| 140669 | 204880 | Rivano, Jason | Thomas J Henry | 8:20-cv-45559-MCR-GRJ | |
| 140670 | 204881 | Pickett, Brian | Thomas J Henry | 8:20-cv-45562-MCR-GRJ | |
| 140671 | 204883 | Juarez, Alexander | Thomas J Henry | 8:20-cv-45568-MCR-GRJ | |
| 140672 | 204884 | Estrada, Luis | Thomas J Henry | 8:20-cv-45570-MCR-GRJ | |
| 140673 | 204885 | Brown, Steve | Thomas J Henry | 8:20-cv-45572-MCR-GRJ | |
| 140674 | 204886 | Hernandez, Pablo | Thomas J Henry | 8:20-cv-45574-MCR-GRJ | |
| 140675 | 204888 | Faraldo, Monica | Thomas J Henry | 8:20-cv-45578-MCR-GRJ | |
| 140676 | 204890 | Costelo, Fernand | Thomas J Henry | 8:20-cv-45582-MCR-GRJ | |
| 140677 | 204892 | Heck, Benjamin | Thomas J Henry | 8:20-cv-45586-MCR-GRJ | |
| 140678 | 204894 | McSweeney, Michael | Thomas J Henry | 8:20-cv-45590-MCR-GRJ | |
| 140679 | 204898 | Garrett, Jeffrey | Thomas J Henry | 8:20-cv-45598-MCR-GRJ | |
| 140680 | 204900 | GUTIERREZ, HERIBERTO | Thomas J Henry | 8:20-cv-45602-MCR-GRJ | |
| 140681 | 204901 | Woodard, Michael | Thomas J Henry | 8:20-cv-45604-MCR-GRJ | |
| 140682 | 204902 | CRUZ, MIGUEL | Thomas J Henry | | 8:20-cv-45606-MCR-GRJ |
| 140683 | 204903 | Schneider, Christopher | Thomas J Henry | | 8:20-cv-45607-MCR-GRJ |
| 140684 | 204904 | Duffy, Michael | Thomas J Henry | | 8:20-cv-45609-MCR-GRJ |
| 140685 | 204908 | Madrid, Paul | Thomas J Henry | 8:20-cv-45618-MCR-GRJ | |
| 140686 | 204909 | Wesley, Derwin | Thomas J Henry | 8:20-cv-45621-MCR-GRJ | |
| 140687 | 204910 | Henry, Anel | Thomas J Henry | 8:20-cv-45624-MCR-GRJ | |
| 140688 | 204911 | Espinoza, Jose | Thomas J Henry | 8:20-cv-45627-MCR-GRJ | |
| 140689 | 204914 | Wentworth, Michael | Thomas J Henry | 8:20-cv-45636-MCR-GRJ | |
| 140690 | 204915 | Duenas, George | Thomas J Henry | 8:20-cv-45639-MCR-GRJ | |
| 140691 | 204919 | Prado, George | Thomas J Henry | 8:20-cv-45652-MCR-GRJ | |
| 140692 | 204920 | Shuffield, Mark | Thomas J Henry | 8:20-cv-45656-MCR-GRJ | |
| 140693 | 204921 | Kiner, Thomas | Thomas J Henry | 8:20-cv-45660-MCR-GRJ | |
| 140694 | 204923 | Metts, Christopher | Thomas J Henry | | 8:20-cv-45667-MCR-GRJ |
| 140695 | 204924 | Tracy, Nathaniel | Thomas J Henry | | 8:20-cv-45671-MCR-GRJ |
| 140696 | 204925 | Baker, Thomas | Thomas J Henry | 8:20-cv-45675-MCR-GRJ | |
| 140697 | 204927 | Hemeon, Matthew | Thomas J Henry | | 8:20-cv-45682-MCR-GRJ |
| 140698 | 204929 | Frasier, Dale | Thomas J Henry | 8:20-cv-45690-MCR-GRJ | |
| 140699 | 204930 | Labial, Robert | Thomas J Henry | 8:20-cv-45693-MCR-GRJ | |
| 140700 | 204931 | Walker, Mark | Thomas J Henry | 8:20-cv-45698-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 140701 | 204933 | MAESTAS, DANIEL | Thomas J Henry | 8:20-cv-45706-MCR-GRJ | |
| 140702 | 204934 | Navarro, Francisco | Thomas J Henry | 8:20-cv-45710-MCR-GRJ | |
| 140703 | 204937 | Jones, Dennis | Thomas J Henry | | 8:20-cv-45721-MCR-GRJ |
| 140704 | 204941 | Graham, Robert | Thomas J Henry | | 8:20-cv-45737-MCR-GRJ |
| 140705 | 204945 | George, Earl | Thomas J Henry | | 8:20-cv-45752-MCR-GRJ |
| 140706 | 204946 | Shim, John | Thomas J Henry | 8:20-cv-45756-MCR-GRJ | |
| 140707 | 204950 | Lollar, Joshua | Thomas J Henry | 8:20-cv-45773-MCR-GRJ | |
| 140708 | 204952 | Apo Arthur, Alii | Thomas J Henry | | 8:20-cv-45780-MCR-GRJ |
| 140709 | 204953 | Mullane, Michael | Thomas J Henry | 8:20-cv-45784-MCR-GRJ | |
| 140710 | 204954 | Marks, Troy | Thomas J Henry | 8:20-cv-45788-MCR-GRJ | |
| 140711 | 204955 | Christian, Jamaal | Thomas J Henry | 8:20-cv-45793-MCR-GRJ | |
| 140712 | 204958 | Fluitt, Frank | Thomas J Henry | 8:20-cv-45811-MCR-GRJ | |
| 140713 | 204959 | George, Clyde | Thomas J Henry | 8:20-cv-45816-MCR-GRJ | |
| 140714 | 204960 | Guerrero, Reynold | Thomas J Henry | 8:20-cv-45820-MCR-GRJ | |
| 140715 | 204963 | Perez, Milton | Thomas J Henry | | 8:20-cv-45834-MCR-GRJ |
| 140716 | 204967 | Ruckman, Joshua | Thomas J Henry | | 8:20-cv-45853-MCR-GRJ |
| 140717 | 204969 | Maldonado, Pedro | Thomas J Henry | 8:20-cv-45862-MCR-GRJ | |
| 140718 | 204973 | Soto Ortiz, Luis | Thomas J Henry | 8:20-cv-45883-MCR-GRJ | |
| 140719 | 204974 | Lara, Margarito | Thomas J Henry | 8:20-cv-45887-MCR-GRJ | |
| 140720 | 204975 | Lopez, Robert | Thomas J Henry | 8:20-cv-45892-MCR-GRJ | |
| 140721 | 204976 | Marlow, Joseph | Thomas J Henry | | 8:20-cv-45897-MCR-GRJ |
| 140722 | 204977 | Francis, Ashley | Thomas J Henry | 8:20-cv-45902-MCR-GRJ | |
| 140723 | 204978 | Halmi, Joe | Thomas J Henry | 8:20-cv-45907-MCR-GRJ | |
| 140724 | 204979 | Body, Kenneth | Thomas J Henry | 8:20-cv-45912-MCR-GRJ | |
| 140725 | 204981 | Hendricks, Rafeal | Thomas J Henry | 8:20-cv-45921-MCR-GRJ | |
| 140726 | 204983 | Gecoma, James | Thomas J Henry | | 8:20-cv-45931-MCR-GRJ |
| 140727 | 204984 | SMITH, JEFFREY | Thomas J Henry | | 8:20-cv-45936-MCR-GRJ |
| 140728 | 204985 | MCINTYRE, MICHAEL | Thomas J Henry | 8:20-cv-45942-MCR-GRJ | |
| 140729 | 204986 | Screen, Randy | Thomas J Henry | 8:20-cv-45948-MCR-GRJ | |
| 140730 | 204987 | Danzey, Jackson | Thomas J Henry | 8:20-cv-45954-MCR-GRJ | |
| 140731 | 204988 | Martin, Tim | Thomas J Henry | 8:20-cv-45959-MCR-GRJ | |
| 140732 | 204989 | Thomas, Rodney | Thomas J Henry | 8:20-cv-45966-MCR-GRJ | |
| 140733 | 204991 | Bush, Bryan | Thomas J Henry | 8:20-cv-45978-MCR-GRJ | |
| 140734 | 204993 | Davis, James | Thomas J Henry | 8:20-cv-45990-MCR-GRJ | |
| 140735 | 204995 | Franklin, Tawanna | Thomas J Henry | 8:20-cv-46001-MCR-GRJ | |
| 140736 | 204996 | Barfield-Smith, Justin | Thomas J Henry | 8:20-cv-46007-MCR-GRJ | |
| 140737 | 205002 | Allen, Raymond | Thomas J Henry | | 8:20-cv-46043-MCR-GRJ |
| 140738 | 205003 | Moore, Joseph | Thomas J Henry | 8:20-cv-46050-MCR-GRJ | |
| 140739 | 205004 | Cook, Daniel | Thomas J Henry | 8:20-cv-46056-MCR-GRJ | |
| 140740 | 205005 | Mainegra, Miguel | Thomas J Henry | 8:20-cv-46062-MCR-GRJ | |
| 140741 | 205007 | Terpening, Thomas | Thomas J Henry | | 8:20-cv-46073-MCR-GRJ |
| 140742 | 205008 | Temple, Erik | Thomas J Henry | 8:20-cv-46079-MCR-GRJ | |
| 140743 | 205009 | Scott, Kenneth | Thomas J Henry | 8:20-cv-46085-MCR-GRJ | |
| 140744 | 205011 | Thomas, Corey | Thomas J Henry | 8:20-cv-46097-MCR-GRJ | |
| 140745 | 205012 | Rojas, Luis | Thomas J Henry | 8:20-cv-46104-MCR-GRJ | |
| 140746 | 205014 | Hallman, Michael | Thomas J Henry | 8:20-cv-46115-MCR-GRJ | |
| 140747 | 205015 | Demari, Christopher | Thomas J Henry | 8:20-cv-46121-MCR-GRJ | |
| 140748 | 205018 | Marek, Nathan | Thomas J Henry | 8:20-cv-46137-MCR-GRJ | |
| 140749 | 205019 | Thames, Michael | Thomas J Henry | 8:20-cv-46143-MCR-GRJ | |
| 140750 | 205020 | Wentworth, Adam | Thomas J Henry | 8:20-cv-46149-MCR-GRJ | |
| 140751 | 205022 | Cosme, Eyglis | Thomas J Henry | 8:20-cv-46161-MCR-GRJ | |
| 140752 | 205026 | McElwain, Brian | Thomas J Henry | | 8:20-cv-46182-MCR-GRJ |
| 140753 | 205027 | Jones, Margaret Rose | Thomas J Henry | 8:20-cv-46188-MCR-GRJ | |
| 140754 | 205028 | Thomas, Levi | Thomas J Henry | 8:20-cv-46194-MCR-GRJ | |
| 140755 | 205029 | Perrins, Michael | Thomas J Henry | 8:20-cv-46201-MCR-GRJ | |
| 140756 | 205030 | Brookins, Christopher | Thomas J Henry | | 8:20-cv-46207-MCR-GRJ |
| 140757 | 205033 | Primm, Anthony | Thomas J Henry | | 8:20-cv-46224-MCR-GRJ |
| 140758 | 205034 | Deitch, Lief | Thomas J Henry | | 8:20-cv-46230-MCR-GRJ |
| 140759 | 205036 | Crosby, Andrew | Thomas J Henry | | 8:20-cv-46242-MCR-GRJ |
| 140760 | 205040 | Aiken, Erik | Thomas J Henry | | 8:20-cv-46264-MCR-GRJ |
| 140761 | 205041 | Mirelez, Jose | Thomas J Henry | 8:20-cv-46269-MCR-GRJ | |
| 140762 | 205043 | Colman, Brad | Thomas J Henry | 8:20-cv-46278-MCR-GRJ | |
| 140763 | 205045 | Riley, Jared | Thomas J Henry | 8:20-cv-46286-MCR-GRJ | |
| 140764 | 205048 | Keading, Jake | Thomas J Henry | 8:20-cv-46298-MCR-GRJ | |
| 140765 | 205049 | Angelica, Nicholas | Thomas J Henry | | 8:20-cv-46302-MCR-GRJ |
| 140766 | 205050 | Brightwell, Michael | Thomas J Henry | 8:20-cv-46306-MCR-GRJ | |
| 140767 | 205051 | Luna, Glenn | Thomas J Henry | 8:20-cv-46310-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 140768 | 205053 | Keshvardoost, Ali | Thomas J Henry | 8:20-cv-46319-MCR-GRJ | |
| 140769 | 205054 | Figueroa, Elias | Thomas J Henry | 8:20-cv-46323-MCR-GRJ | |
| 140770 | 205056 | SMITH, JOSHUA | Thomas J Henry | 8:20-cv-46331-MCR-GRJ | |
| 140771 | 205061 | Hartman, Brian | Thomas J Henry | 8:20-cv-46351-MCR-GRJ | |
| 140772 | 205062 | Rojastoro, Concepcion | Thomas J Henry | 8:20-cv-46355-MCR-GRJ | |
| 140773 | 205063 | Gomez, Johnny | Thomas J Henry | 8:20-cv-46359-MCR-GRJ | |
| 140774 | 205065 | Steiner, Kevin | Thomas J Henry | 8:20-cv-46367-MCR-GRJ | |
| 140775 | 205066 | Shaw, Quinn | Thomas J Henry | 8:20-cv-46371-MCR-GRJ | |
| 140776 | 205069 | Ramirez, Adrian | Thomas J Henry | 8:20-cv-46384-MCR-GRJ | |
| 140777 | 205070 | Reyna, Anthony | Thomas J Henry | | 8:20-cv-46387-MCR-GRJ |
| 140778 | 205071 | Nash, Michael | Thomas J Henry | 8:20-cv-46392-MCR-GRJ | |
| 140779 | 205073 | Wattier, Andrew | Thomas J Henry | 8:20-cv-46400-MCR-GRJ | |
| 140780 | 205076 | Romero, Randon | Thomas J Henry | 8:20-cv-46412-MCR-GRJ | |
| 140781 | 205077 | Carruthers, Edward | Thomas J Henry | | 8:20-cv-46416-MCR-GRJ |
| 140782 | 205078 | Mayors, Kiara | Thomas J Henry | 8:20-cv-46420-MCR-GRJ | |
| 140783 | 205081 | Truitt, Lawrence | Thomas J Henry | 8:20-cv-46433-MCR-GRJ | |
| 140784 | 205082 | Klinegardner, Ryan | Thomas J Henry | 8:20-cv-46437-MCR-GRJ | |
| 140785 | 205083 | Castillo, Jeremy | Thomas J Henry | 8:20-cv-46441-MCR-GRJ | |
| 140786 | 205084 | Fryman, Richard | Thomas J Henry | 8:20-cv-46445-MCR-GRJ | |
| 140787 | 205086 | Boutwell, Seth | Thomas J Henry | 8:20-cv-46453-MCR-GRJ | |
| 140788 | 205088 | Lambert, Thomas | Thomas J Henry | | 8:20-cv-46461-MCR-GRJ |
| 140789 | 205091 | Bryant, Brandon | Thomas J Henry | 8:20-cv-46473-MCR-GRJ | |
| 140790 | 205092 | Lara, Fernando | Thomas J Henry | 8:20-cv-46478-MCR-GRJ | |
| 140791 | 205093 | Cattell, Brandon | Thomas J Henry | 8:20-cv-46483-MCR-GRJ | |
| 140792 | 205096 | Jaramillo, Louie | Thomas J Henry | 8:20-cv-46495-MCR-GRJ | |
| 140793 | 205097 | Keck, Alex | Thomas J Henry | 8:20-cv-46499-MCR-GRJ | |
| 140794 | 205098 | Lockridge, Jamilah | Thomas J Henry | 8:20-cv-46503-MCR-GRJ | |
| 140795 | 205099 | Lopez, Robert | Thomas J Henry | 8:20-cv-46506-MCR-GRJ | |
| 140796 | 205100 | Jones, Tyron | Thomas J Henry | 8:20-cv-46509-MCR-GRJ | |
| 140797 | 205103 | Bargas, Bobby | Thomas J Henry | 8:20-cv-46522-MCR-GRJ | |
| 140798 | 205104 | Gibbs, Robert | Thomas J Henry | 8:20-cv-46526-MCR-GRJ | |
| 140799 | 205107 | HERNANDEZ, JESUS | Thomas J Henry | 8:20-cv-46539-MCR-GRJ | |
| 140800 | 205109 | Socree, Decontee | Thomas J Henry | | 8:20-cv-46547-MCR-GRJ |
| 140801 | 205111 | PEREZ, MICHAEL | Thomas J Henry | 8:20-cv-46555-MCR-GRJ | |
| 140802 | 205112 | Pharisien, Elusma | Thomas J Henry | 8:20-cv-46559-MCR-GRJ | |
| 140803 | 208211 | Abbas, Douglas John | Thomas J Henry | | 8:20-cv-52979-MCR-GRJ |
| 140804 | 208212 | Abbe, Steve | Thomas J Henry | | 8:20-cv-57535-MCR-GRJ |
| 140805 | 208214 | Abrams, Robyn | Thomas J Henry | | 8:20-cv-52987-MCR-GRJ |
| 140806 | 208216 | ACCARDI, CARLO | Thomas J Henry | 8:20-cv-57542-MCR-GRJ | |
| 140807 | 208217 | Acosta, Xavier Alexander | Thomas J Henry | 8:20-cv-52992-MCR-GRJ | |
| 140808 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ | |
| 140809 | 208221 | Akens, Daniel Scott | Thomas J Henry | | 8:20-cv-57545-MCR-GRJ |
| 140810 | 208224 | Albert, Carl | Thomas J Henry | | 8:20-cv-53008-MCR-GRJ |
| 140811 | 208225 | Aldana, David | Thomas J Henry | 8:20-cv-53012-MCR-GRJ | |
| 140812 | 208226 | Aldrich, Jeremy | Thomas J Henry | | 8:20-cv-53016-MCR-GRJ |
| 140813 | 208228 | Alfaro, Robert | Thomas J Henry | 8:20-cv-53020-MCR-GRJ | |
| 140814 | 208230 | Ali, Nazeem | Thomas J Henry | | 8:20-cv-53025-MCR-GRJ |
| 140815 | 208231 | Allemond, Eddie | Thomas J Henry | 8:20-cv-53030-MCR-GRJ | |
| 140816 | 208232 | Allen, Brian | Thomas J Henry | | 8:20-cv-57553-MCR-GRJ |
| 140817 | 208233 | Allen, David | Thomas J Henry | | 8:20-cv-57556-MCR-GRJ |
| 140818 | 208235 | Allen, Shawn | Thomas J Henry | | 8:20-cv-53034-MCR-GRJ |
| 140819 | 208236 | Allgeier, Anthony Albert | Thomas J Henry | 8:20-cv-53039-MCR-GRJ | |
| 140820 | 208237 | Alsup, Luke | Thomas J Henry | | 8:20-cv-57562-MCR-GRJ |
| 140821 | 208238 | Altamirano, Alec | Thomas J Henry | | 8:20-cv-53044-MCR-GRJ |
| 140822 | 208241 | Alvarez, Misael | Thomas J Henry | | 8:20-cv-57567-MCR-GRJ |
| 140823 | 208242 | Alvarez Collazo, Kevin | Thomas J Henry | | 8:20-cv-53051-MCR-GRJ |
| 140824 | 208243 | Amerson, Matthew | Thomas J Henry | 8:20-cv-53056-MCR-GRJ | |
| 140825 | 208246 | Ancheta, Ruben | Thomas J Henry | 8:20-cv-53061-MCR-GRJ | |
| 140826 | 208247 | ANDERSON, DAVID | Thomas J Henry | 8:20-cv-53066-MCR-GRJ | |
| 140827 | 208248 | Anderson, Nicholas | Thomas J Henry | 8:20-cv-57576-MCR-GRJ | |
| 140828 | 208250 | Anderson, Travis | Thomas J Henry | 8:20-cv-57582-MCR-GRJ | |
| 140829 | 208251 | Andrews, Theril Rodric | Thomas J Henry | | 8:20-cv-53070-MCR-GRJ |
| 140830 | 208253 | Applegate, Ardell | Thomas J Henry | 8:20-cv-57585-MCR-GRJ | |
| 140831 | 208255 | Arterburn, Christopher Martin | Thomas J Henry | 8:20-cv-53082-MCR-GRJ | |
| 140832 | 208256 | Atkinson, Michael | Thomas J Henry | | 8:20-cv-57588-MCR-GRJ |
| 140833 | 208257 | Atkinson, Stephen | Thomas J Henry | | 8:20-cv-57591-MCR-GRJ |
| 140834 | 208262 | Axtell, Todd | Thomas J Henry | | 8:20-cv-57599-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 140835 | 208263 | Ayala, Aaron | Thomas J Henry | 8:20-cv-53093-MCR-GRJ | |
| 140836 | 208267 | Bahm, Nicholas | Thomas J Henry | | 8:20-cv-53100-MCR-GRJ |
| 140837 | 208269 | BAILEY, MATTHEW | Thomas J Henry | 8:20-cv-53107-MCR-GRJ | |
| 140838 | 208270 | Bailey, Raymond E. | Thomas J Henry | | 8:20-cv-57609-MCR-GRJ |
| 140839 | 208271 | Baker, Christopher | Thomas J Henry | 8:20-cv-53111-MCR-GRJ | |
| 140840 | 208272 | Baldwin, Philip | Thomas J Henry | 8:20-cv-53115-MCR-GRJ | |
| 140841 | 208273 | Ballard, Lemuel | Thomas J Henry | | 8:20-cv-53117-MCR-GRJ |
| 140842 | 208276 | Barra, Justin | Thomas J Henry | 8:20-cv-53123-MCR-GRJ | |
| 140843 | 208279 | Baron, Kelly | Thomas J Henry | 8:20-cv-57615-MCR-GRJ | |
| 140844 | 208280 | Barry, Justin Matthew | Thomas J Henry | | 8:20-cv-53131-MCR-GRJ |
| 140845 | 208281 | Bartels, Edward | Thomas J Henry | | 8:20-cv-57618-MCR-GRJ |
| 140846 | 208282 | Barton, Houston K. | Thomas J Henry | 8:20-cv-57621-MCR-GRJ | |
| 140847 | 208283 | Barts, Daniel | Thomas J Henry | 8:20-cv-53134-MCR-GRJ | |
| 140848 | 208285 | Basnight, Varries | Thomas J Henry | 8:20-cv-53140-MCR-GRJ | |
| 140849 | 208286 | Bassi, Steven A. | Thomas J Henry | 8:20-cv-53144-MCR-GRJ | |
| 140850 | 208289 | Baucham, Damien | Thomas J Henry | 8:20-cv-57626-MCR-GRJ | |
| 140851 | 208290 | Baughn, James | Thomas J Henry | 8:20-cv-53147-MCR-GRJ | |
| 140852 | 208291 | Bauknight, Alice Ozellia | Thomas J Henry | 8:20-cv-53151-MCR-GRJ | |
| 140853 | 208293 | Bell, Darrell | Thomas J Henry | 8:20-cv-57632-MCR-GRJ | |
| 140854 | 208296 | Benitez, Jose | Thomas J Henry | 8:20-cv-57635-MCR-GRJ | |
| 140855 | 208297 | Bennett, David | Thomas J Henry | | 8:20-cv-57639-MCR-GRJ |
| 140856 | 208299 | Bentley, Linda Sue | Thomas J Henry | 8:20-cv-53164-MCR-GRJ | |
| 140857 | 208304 | Bey, Joshua | Thomas J Henry | 8:20-cv-53174-MCR-GRJ | |
| 140858 | 208305 | Bido, Stephen | Thomas J Henry | | 8:20-cv-53176-MCR-GRJ |
| 140859 | 208306 | Bird, Erlan | Thomas J Henry | 8:20-cv-57648-MCR-GRJ | |
| 140860 | 208307 | Birdsong, Boyd | Thomas J Henry | 8:20-cv-57651-MCR-GRJ | |
| 140861 | 208311 | BLACK, DANIEL | Thomas J Henry | 8:20-cv-53181-MCR-GRJ | |
| 140862 | 208312 | Black, David | Thomas J Henry | 8:20-cv-57659-MCR-GRJ | |
| 140863 | 208313 | Blackshear, Derrick | Thomas J Henry | 8:20-cv-57662-MCR-GRJ | |
| 140864 | 208314 | Blackwell, Gerald | Thomas J Henry | 8:20-cv-53184-MCR-GRJ | |
| 140865 | 208316 | Blask, Nicholas | Thomas J Henry | | 8:20-cv-53190-MCR-GRJ |
| 140866 | 208317 | Bleau, Kyle | Thomas J Henry | 8:20-cv-57665-MCR-GRJ | |
| 140867 | 208318 | Blevins, Dennis Ray | Thomas J Henry | 8:20-cv-53192-MCR-GRJ | |
| 140868 | 208319 | Blouin, Evangeline | Thomas J Henry | 8:20-cv-53196-MCR-GRJ | |
| 140869 | 208320 | Boals, James Christopher | Thomas J Henry | | 8:20-cv-53198-MCR-GRJ |
| 140870 | 208321 | Bogard, Tyler | Thomas J Henry | 8:20-cv-57668-MCR-GRJ | |
| 140871 | 208324 | Boillat, Anthony | Thomas J Henry | 8:20-cv-57674-MCR-GRJ | |
| 140872 | 208325 | Bolden, James Edward | Thomas J Henry | 8:20-cv-53205-MCR-GRJ | |
| 140873 | 208326 | Boling, Logan | Thomas J Henry | 8:20-cv-53208-MCR-GRJ | |
| 140874 | 208327 | Bolton, Byrone | Thomas J Henry | 8:20-cv-53211-MCR-GRJ | |
| 140875 | 208331 | Bookout, Brad | Thomas J Henry | 8:20-cv-53225-MCR-GRJ | |
| 140876 | 208332 | Borboa, Fernando | Thomas J Henry | 8:20-cv-53229-MCR-GRJ | |
| 140877 | 208335 | Bowen, Jessie | Thomas J Henry | 8:20-cv-53236-MCR-GRJ | |
| 140878 | 208337 | Bowles, Donald | Thomas J Henry | 8:20-cv-67427-MCR-GRJ | |
| 140879 | 208338 | Bowley, James | Thomas J Henry | 8:20-cv-53244-MCR-GRJ | |
| 140880 | 208339 | Bowman, Joseph | Thomas J Henry | 8:20-cv-53248-MCR-GRJ | |
| 140881 | 208341 | Boyd, Dylan | Thomas J Henry | 8:20-cv-57682-MCR-GRJ | |
| 140882 | 208342 | Boyd, Quinton Leo | Thomas J Henry | 8:20-cv-57685-MCR-GRJ | |
| 140883 | 208343 | Bracey, Keith | Thomas J Henry | | 8:20-cv-57688-MCR-GRJ |
| 140884 | 208344 | Bramble, Farrah Ann | Thomas J Henry | | 8:20-cv-53251-MCR-GRJ |
| 140885 | 208346 | Branch, Joshua | Thomas J Henry | 8:20-cv-57694-MCR-GRJ | |
| 140886 | 208348 | Brennan, Michael Scott | Thomas J Henry | 8:20-cv-57697-MCR-GRJ | |
| 140887 | 208349 | Bridges, Samuel | Thomas J Henry | 8:20-cv-57699-MCR-GRJ | |
| 140888 | 208350 | Briganti, Thomas | Thomas J Henry | | 8:20-cv-53259-MCR-GRJ |
| 140889 | 208352 | Brinkley, Christopher | Thomas J Henry | 8:20-cv-53263-MCR-GRJ | |
| 140890 | 208353 | Brinkley, Nico | Thomas J Henry | 8:20-cv-53267-MCR-GRJ | |
| 140891 | 208354 | Briones, Christopher | Thomas J Henry | 8:20-cv-57705-MCR-GRJ | |
| 140892 | 208355 | Brooks, Andrew | Thomas J Henry | 8:20-cv-53270-MCR-GRJ | |
| 140893 | 208359 | Brown, Glente | Thomas J Henry | 8:20-cv-57712-MCR-GRJ | |
| 140894 | 208360 | Brown, Jacob Edward | Thomas J Henry | 8:20-cv-53282-MCR-GRJ | |
| 140895 | 208361 | BROWN, JOSHUA | Thomas J Henry | | 8:20-cv-57715-MCR-GRJ |
| 140896 | 208363 | Brown, Ryan Douglas | Thomas J Henry | 8:20-cv-53288-MCR-GRJ | |
| 140897 | 208364 | Brown, Sacono | Thomas J Henry | 8:20-cv-57718-MCR-GRJ | |
| 140898 | 208365 | Brown, Sean Roy | Thomas J Henry | 8:20-cv-53292-MCR-GRJ | |
| 140899 | 208366 | Brown, Shannon Thomas | Thomas J Henry | 8:20-cv-57721-MCR-GRJ | |
| 140900 | 208367 | Brown, Thomas | Thomas J Henry | | 8:20-cv-57723-MCR-GRJ |
| 140901 | 208368 | Brown, Willie A. | Thomas J Henry | 8:20-cv-57726-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 140902 | 208370 | Browning, Arthur Nelson | Thomas J Henry | 8:20-cv-53301-MCR-GRJ | |
| 140903 | 208371 | Bruce, Richard Robert | Thomas J Henry | | 8:20-cv-53304-MCR-GRJ |
| 140904 | 208373 | Brunson, Joey | Thomas J Henry | 8:20-cv-53312-MCR-GRJ | |
| 140905 | 208374 | Bryant, Jalyn Keion | Thomas J Henry | 8:20-cv-53316-MCR-GRJ | |
| 140906 | 208375 | Bryson, James | Thomas J Henry | 8:20-cv-53319-MCR-GRJ | |
| 140907 | 208378 | Buckheit, Keith Raymond | Thomas J Henry | | 8:20-cv-53331-MCR-GRJ |
| 140908 | 208381 | Buenopatino, Mario | Thomas J Henry | 8:20-cv-53343-MCR-GRJ | |
| 140909 | 208382 | Buffer, Jerrius Kyle | Thomas J Henry | 8:20-cv-53347-MCR-GRJ | |
| 140910 | 208384 | Bujanda, Rigoberto | Thomas J Henry | 8:20-cv-57729-MCR-GRJ | |
| 140911 | 208386 | Bunn, Eugene | Thomas J Henry | 8:20-cv-53356-MCR-GRJ | |
| 140912 | 208389 | Burge, Steven | Thomas J Henry | | 8:20-cv-53363-MCR-GRJ |
| 140913 | 208392 | Burrier, Wesley | Thomas J Henry | 8:20-cv-57741-MCR-GRJ | |
| 140914 | 208394 | Burton, Keith | Thomas J Henry | 8:20-cv-57744-MCR-GRJ | |
| 140915 | 208399 | Calderon, David | Thomas J Henry | 8:20-cv-53379-MCR-GRJ | |
| 140916 | 208403 | CALBRO, VINCENT M. | Thomas J Henry | 8:20-cv-53381-MCR-GRJ | |
| 140917 | 208404 | Camacho, Francisco T. | Thomas J Henry | 8:20-cv-67429-MCR-GRJ | |
| 140918 | 208405 | Campfield, Mark | Thomas J Henry | 8:20-cv-53385-MCR-GRJ | |
| 140919 | 208406 | Candanoza, Benito | Thomas J Henry | | 8:20-cv-57765-MCR-GRJ |
| 140920 | 208408 | Capristo, Anthony | Thomas J Henry | 8:20-cv-53393-MCR-GRJ | |
| 140921 | 208409 | Carballo, Eltong Josue | Thomas J Henry | 8:20-cv-53396-MCR-GRJ | |
| 140922 | 208410 | Cardona, Jose | Thomas J Henry | 8:20-cv-53399-MCR-GRJ | |
| 140923 | 208412 | Carpenter, Kyle | Thomas J Henry | 8:20-cv-57771-MCR-GRJ | |
| 140924 | 208413 | Carr, Clarence Robert | Thomas J Henry | 8:20-cv-53402-MCR-GRJ | |
| 140925 | 208415 | Carreon, Arthur | Thomas J Henry | 8:20-cv-57774-MCR-GRJ | |
| 140926 | 208416 | Carrillo, Marcus | Thomas J Henry | 8:20-cv-53408-MCR-GRJ | |
| 140927 | 208418 | Carroll, Heath Adam | Thomas J Henry | 8:20-cv-53411-MCR-GRJ | |
| 140928 | 208419 | Carson, John | Thomas J Henry | 8:20-cv-57779-MCR-GRJ | |
| 140929 | 208424 | Castagnaro, Michael Anthony | Thomas J Henry | 8:20-cv-53423-MCR-GRJ | |
| 140930 | 208425 | Castaneda, Arturo | Thomas J Henry | 8:20-cv-57782-MCR-GRJ | |
| 140931 | 208428 | Caudle, David | Thomas J Henry | 8:20-cv-53426-MCR-GRJ | |
| 140932 | 208429 | Caulton, Abram | Thomas J Henry | | 8:20-cv-57791-MCR-GRJ |
| 140933 | 208430 | Cavolaski, Casey | Thomas J Henry | | 8:20-cv-57794-MCR-GRJ |
| 140934 | 208431 | Ceballos, Frank | Thomas J Henry | 8:20-cv-53429-MCR-GRJ | |
| 140935 | 208433 | Chambers, Isaiah | Thomas J Henry | | 8:20-cv-53434-MCR-GRJ |
| 140936 | 208434 | Chapa, Deborah | Thomas J Henry | 8:20-cv-57797-MCR-GRJ | |
| 140937 | 208435 | Chapman, Carl | Thomas J Henry | 8:20-cv-53437-MCR-GRJ | |
| 140938 | 208438 | Chavez, Anthony | Thomas J Henry | 8:20-cv-57800-MCR-GRJ | |
| 140939 | 208439 | Chavez, Joaquin | Thomas J Henry | 8:20-cv-53446-MCR-GRJ | |
| 140940 | 208440 | Cherry, Curtis Wayne | Thomas J Henry | 8:20-cv-57802-MCR-GRJ | |
| 140941 | 208444 | Chiruck, Nicholas S. | Thomas J Henry | 8:20-cv-57805-MCR-GRJ | |
| 140942 | 208446 | Cissell, Zackery | Thomas J Henry | 8:20-cv-57808-MCR-GRJ | |
| 140943 | 208447 | Clark, Audie | Thomas J Henry | 8:20-cv-53460-MCR-GRJ | |
| 140944 | 208448 | Clark, Billy D. | Thomas J Henry | | 8:20-cv-57811-MCR-GRJ |
| 140945 | 208449 | Clark, Brett Dean | Thomas J Henry | 8:20-cv-53463-MCR-GRJ | |
| 140946 | 208452 | Cleary, Patrick | Thomas J Henry | 8:20-cv-57814-MCR-GRJ | |
| 140947 | 208453 | Clerveaux, Jetho | Thomas J Henry | | 8:20-cv-57818-MCR-GRJ |
| 140948 | 208457 | Clymer, Shawn | Thomas J Henry | 8:20-cv-57824-MCR-GRJ | |
| 140949 | 208462 | Coleman, Amanda Johnson | Thomas J Henry | 8:20-cv-57826-MCR-GRJ | |
| 140950 | 208463 | COLEMAN, CAMERON | Thomas J Henry | 8:20-cv-53491-MCR-GRJ | |
| 140951 | 208464 | Coleman, Martwaun | Thomas J Henry | 8:20-cv-53493-MCR-GRJ | |
| 140952 | 208466 | Collazo, Juan | Thomas J Henry | 8:20-cv-53499-MCR-GRJ | |
| 140953 | 208468 | Collins, Cantrell | Thomas J Henry | 8:20-cv-53505-MCR-GRJ | |
| 140954 | 208469 | Collins, Raymond Leonard | Thomas J Henry | 8:20-cv-53508-MCR-GRJ | |
| 140955 | 208470 | Collins, Timothy | Thomas J Henry | 8:20-cv-57829-MCR-GRJ | |
| 140956 | 208472 | Colon, Jose | Thomas J Henry | 8:20-cv-57835-MCR-GRJ | |
| 140957 | 208473 | Connors, Nathan Russell | Thomas J Henry | 8:20-cv-53511-MCR-GRJ | |
| 140958 | 208474 | Cooksey, David | Thomas J Henry | 8:20-cv-53514-MCR-GRJ | |
| 140959 | 208475 | Coons, Matthew Thomas | Thomas J Henry | 8:20-cv-53516-MCR-GRJ | |
| 140960 | 208477 | Cooper, Joshua | Thomas J Henry | 8:20-cv-53519-MCR-GRJ | |
| 140961 | 208478 | Copper, Craig Andrew | Thomas J Henry | 8:20-cv-53522-MCR-GRJ | |
| 140962 | 208480 | Costilla, Jose Alfredo | Thomas J Henry | 8:20-cv-57844-MCR-GRJ | |
| 140963 | 208481 | Cotton, Taylor | Thomas J Henry | | 8:20-cv-53525-MCR-GRJ |
| 140964 | 208482 | Covarrubias, Raul | Thomas J Henry | 8:20-cv-57846-MCR-GRJ | |
| 140965 | 208483 | Covington, Nicholas | Thomas J Henry | 8:20-cv-53528-MCR-GRJ | |
| 140966 | 208484 | Cramer, Desirai | Thomas J Henry | | 8:20-cv-53531-MCR-GRJ |
| 140967 | 208485 | Crawford, Bryna Renee | Thomas J Henry | 8:20-cv-53534-MCR-GRJ | |
| 140968 | 208486 | CRAWFORD, COLEMAN | Thomas J Henry | | 8:20-cv-53536-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 140969 | 208487 | Crawford, Cynthia | Thomas J Henry | 8:20-cv-57849-MCR-GRJ | |
| 140970 | 208488 | Crewey, Trevor | Thomas J Henry | 8:20-cv-53540-MCR-GRJ | |
| 140971 | 208491 | Cruz, Jesus | Thomas J Henry | 8:20-cv-53549-MCR-GRJ | |
| 140972 | 208492 | Cruz, Mario | Thomas J Henry | 8:20-cv-53553-MCR-GRJ | |
| 140973 | 208493 | Cugliotta, Dean Lewis | Thomas J Henry | 8:20-cv-57855-MCR-GRJ | |
| 140974 | 208494 | Culhane, Josh | Thomas J Henry | 8:20-cv-53557-MCR-GRJ | |
| 140975 | 208496 | Curlin, William J. | Thomas J Henry | 8:20-cv-53565-MCR-GRJ | |
| 140976 | 208499 | Czarnowski, Lawrence | Thomas J Henry | | 8:20-cv-57858-MCR-GRJ |
| 140977 | 208500 | Dale, Daniel Nelson | Thomas J Henry | | 8:20-cv-53575-MCR-GRJ |
| 140978 | 208502 | Daniels, Jerry W. | Thomas J Henry | 8:20-cv-57861-MCR-GRJ | |
| 140979 | 208503 | Darnell, Jeremiah | Thomas J Henry | 8:20-cv-53583-MCR-GRJ | |
| 140980 | 208506 | Davis, Cedric | Thomas J Henry | 8:20-cv-53595-MCR-GRJ | |
| 140981 | 208510 | DAVIS, REBECCA | Thomas J Henry | 8:20-cv-53608-MCR-GRJ | |
| 140982 | 208511 | Davis, Taylor | Thomas J Henry | 8:20-cv-53612-MCR-GRJ | |
| 140983 | 208512 | Deeken, Dale L. | Thomas J Henry | 8:20-cv-53616-MCR-GRJ | |
| 140984 | 208515 | Delagarza, Rogelio | Thomas J Henry | 8:20-cv-53626-MCR-GRJ | |
| 140985 | 208516 | Delarosa, Aaron | Thomas J Henry | 8:20-cv-57868-MCR-GRJ | |
| 140986 | 208517 | De La Rosa, Ronnie | Thomas J Henry | 8:20-cv-67433-MCR-GRJ | |
| 140987 | 208518 | Delgado, Keith | Thomas J Henry | 8:20-cv-53630-MCR-GRJ | |
| 140988 | 208519 | DeLille, Johnnathon | Thomas J Henry | | 8:20-cv-53634-MCR-GRJ |
| 140989 | 208523 | Denton, David | Thomas J Henry | | 8:20-cv-53649-MCR-GRJ |
| 140990 | 208524 | DePadua, Joseph | Thomas J Henry | 8:20-cv-53653-MCR-GRJ | |
| 140991 | 208525 | Depping, Robert | Thomas J Henry | 8:20-cv-53656-MCR-GRJ | |
| 140992 | 208527 | DeVries, Roland | Thomas J Henry | | 8:20-cv-53664-MCR-GRJ |
| 140993 | 208528 | Diaz, Carlos | Thomas J Henry | | 8:20-cv-53668-MCR-GRJ |
| 140994 | 208529 | Diaz, Shane | Thomas J Henry | | 8:20-cv-57871-MCR-GRJ |
| 140995 | 208531 | Dick, Zachary | Thomas J Henry | 8:20-cv-65616-MCR-GRJ | |
| 140996 | 208533 | Dillon, Carolyn | Thomas J Henry | 8:20-cv-53672-MCR-GRJ | |
| 140997 | 208534 | Dimon, Robert | Thomas J Henry | 8:20-cv-53675-MCR-GRJ | |
| 140998 | 208539 | Dodson, David G. | Thomas J Henry | 8:20-cv-53690-MCR-GRJ | |
| 140999 | 208540 | Dohms, Bryan A. | Thomas J Henry | 8:20-cv-53694-MCR-GRJ | |
| 141000 | 208546 | Dover, Johnathan | Thomas J Henry | 8:20-cv-57880-MCR-GRJ | |
| 141001 | 208548 | Dozier, Russell | Thomas J Henry | | 8:20-cv-57885-MCR-GRJ |
| 141002 | 208549 | Dozier, Tiffeny | Thomas J Henry | 8:20-cv-57888-MCR-GRJ | |
| 141003 | 208550 | Dries, David | Thomas J Henry | 8:20-cv-57891-MCR-GRJ | |
| 141004 | 208552 | Duffing, Marc Nikolas | Thomas J Henry | | 8:20-cv-53718-MCR-GRJ |
| 141005 | 208555 | Duncan, Andre | Thomas J Henry | | 8:20-cv-53721-MCR-GRJ |
| 141006 | 208556 | Dunlap, Thomas | Thomas J Henry | | 8:20-cv-53725-MCR-GRJ |
| 141007 | 208559 | Dyer, David | Thomas J Henry | 8:20-cv-53737-MCR-GRJ | |
| 141008 | 208560 | Dyer, Zechariah | Thomas J Henry | 8:20-cv-57900-MCR-GRJ | |
| 141009 | 208563 | Easler, Dwain Floyd | Thomas J Henry | 8:20-cv-57902-MCR-GRJ | |
| 141010 | 208564 | Eckenrod, Steven | Thomas J Henry | 8:20-cv-57905-MCR-GRJ | |
| 141011 | 208565 | Edge, Ramell Dushawn Maliek | Thomas J Henry | 8:20-cv-53749-MCR-GRJ | |
| 141012 | 208567 | Edwards, Devin | Thomas J Henry | | 8:20-cv-53756-MCR-GRJ |
| 141013 | 208568 | Edwards, Raymond | Thomas J Henry | 8:20-cv-53761-MCR-GRJ | |
| 141014 | 208569 | Edwards, Ryan | Thomas J Henry | | 8:20-cv-53765-MCR-GRJ |
| 141015 | 208570 | Egurrola, Antonio | Thomas J Henry | 8:20-cv-57908-MCR-GRJ | |
| 141016 | 208571 | Eickmeyer, Steve | Thomas J Henry | 8:20-cv-53769-MCR-GRJ | |
| 141017 | 208572 | ELLIOTT, CHRISTOPHER | Thomas J Henry | 8:20-cv-57911-MCR-GRJ | |
| 141018 | 208573 | Elliott, Dennis | Thomas J Henry | 8:20-cv-53773-MCR-GRJ | |
| 141019 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ | |
| 141020 | 208575 | Ellis, Craig | Thomas J Henry | 8:20-cv-53780-MCR-GRJ | |
| 141021 | 208576 | ELLIS, KYLE | Thomas J Henry | 8:20-cv-53784-MCR-GRJ | |
| 141022 | 208577 | Ellison, Thomas Lee | Thomas J Henry | 8:20-cv-57914-MCR-GRJ | |
| 141023 | 208578 | Ellison, Thomas M. | Thomas J Henry | 8:20-cv-57917-MCR-GRJ | |
| 141024 | 208579 | Enoch, Jason | Thomas J Henry | 8:20-cv-57920-MCR-GRJ | |
| 141025 | 208585 | Estrada, Danny | Thomas J Henry | 8:20-cv-53803-MCR-GRJ | |
| 141026 | 208586 | Estrada, John | Thomas J Henry | 8:20-cv-53805-MCR-GRJ | |
| 141027 | 208587 | Etheredge, Alex Eugene | Thomas J Henry | 8:20-cv-53808-MCR-GRJ | |
| 141028 | 208589 | Evans, Joseph David | Thomas J Henry | 8:20-cv-53811-MCR-GRJ | |
| 141029 | 208590 | Evans, Paul | Thomas J Henry | 8:20-cv-53814-MCR-GRJ | |
| 141030 | 208592 | Fabing, Todd | Thomas J Henry | 8:20-cv-57929-MCR-GRJ | |
| 141031 | 208593 | Fadeley, Michael | Thomas J Henry | 8:20-cv-57932-MCR-GRJ | |
| 141032 | 208594 | Fairchilds, Kenneth Jeremy | Thomas J Henry | 8:20-cv-53816-MCR-GRJ | |
| 141033 | 208598 | Fant, Richard | Thomas J Henry | 8:20-cv-53824-MCR-GRJ | |
| 141034 | 208599 | Farabaugh, Timothy | Thomas J Henry | 8:20-cv-53826-MCR-GRJ | |
| 141035 | 208600 | Farmer, Lakeshia Elizabeth | Thomas J Henry | 8:20-cv-53828-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141036 | 208603 | Fears, Brittany | Thomas J Henry | 8:20-cv-57935-MCR-GRJ | |
| 141037 | 208605 | Fielding, Torrey | Thomas J Henry | 8:20-cv-57941-MCR-GRJ | |
| 141038 | 208607 | Figueroa, Christopher | Thomas J Henry | 8:20-cv-53834-MCR-GRJ | |
| 141039 | 208608 | Fischer, Eric | Thomas J Henry | 8:20-cv-53836-MCR-GRJ | |
| 141040 | 208609 | Fitch, William | Thomas J Henry | 8:20-cv-57947-MCR-GRJ | |
| 141041 | 208611 | Flesburg, Craig | Thomas J Henry | 8:20-cv-53838-MCR-GRJ | |
| 141042 | 208617 | Flores, Manuel | Thomas J Henry | 8:20-cv-53849-MCR-GRJ | |
| 141043 | 208618 | Flores, Tracy | Thomas J Henry | | 8:20-cv-57952-MCR-GRJ |
| 141044 | 208620 | Flynn, Jeremey Cyrus | Thomas J Henry | 8:20-cv-53853-MCR-GRJ | |
| 141045 | 208621 | Flynn, Richard | Thomas J Henry | 8:20-cv-57955-MCR-GRJ | |
| 141046 | 208622 | Fontan, Joseluis | Thomas J Henry | 8:20-cv-53855-MCR-GRJ | |
| 141047 | 208623 | Ford, Benjamin | Thomas J Henry | 8:20-cv-57958-MCR-GRJ | |
| 141048 | 208628 | Foster, Myrone | Thomas J Henry | 8:20-cv-53861-MCR-GRJ | |
| 141049 | 208629 | Foster, Ronald | Thomas J Henry | 8:20-cv-53863-MCR-GRJ | |
| 141050 | 208630 | Fournet, Colin | Thomas J Henry | 8:20-cv-53864-MCR-GRJ | |
| 141051 | 208632 | Fowler, Perry | Thomas J Henry | 8:20-cv-65618-MCR-GRJ | |
| 141052 | 208634 | Fox, Jason Michael | Thomas J Henry | 8:20-cv-53868-MCR-GRJ | |
| 141053 | 208635 | Francis, Joseph | Thomas J Henry | 8:20-cv-53870-MCR-GRJ | |
| 141054 | 208637 | Franks, David Ray | Thomas J Henry | 8:20-cv-53872-MCR-GRJ | |
| 141055 | 208639 | Frazier, Kyle | Thomas J Henry | 8:20-cv-53876-MCR-GRJ | |
| 141056 | 208642 | Fretz, Koll | Thomas J Henry | 8:20-cv-53880-MCR-GRJ | |
| 141057 | 208644 | Fruehwald, Robert | Thomas J Henry | 8:20-cv-53883-MCR-GRJ | |
| 141058 | 208645 | Fry, Brennon | Thomas J Henry | 8:20-cv-53885-MCR-GRJ | |
| 141059 | 208646 | Fuller, Peter | Thomas J Henry | 8:20-cv-53887-MCR-GRJ | |
| 141060 | 208650 | Gaines, Michael | Thomas J Henry | 8:20-cv-57973-MCR-GRJ | |
| 141061 | 208651 | Gallegos, Roberto Miguel | Thomas J Henry | 8:20-cv-53893-MCR-GRJ | |
| 141062 | 208652 | Gallina, Antonio | Thomas J Henry | 8:20-cv-53895-MCR-GRJ | |
| 141063 | 208653 | Galloway, Joshua | Thomas J Henry | | 8:20-cv-53897-MCR-GRJ |
| 141064 | 208654 | Gamez, Alejandro | Thomas J Henry | 8:20-cv-53898-MCR-GRJ | |
| 141065 | 208655 | Gamez, Francisco Javier | Thomas J Henry | 8:20-cv-57976-MCR-GRJ | |
| 141066 | 208656 | Garcia, Alberto | Thomas J Henry | 8:20-cv-53900-MCR-GRJ | |
| 141067 | 208658 | Garcia, Jamie | Thomas J Henry | 8:20-cv-53904-MCR-GRJ | |
| 141068 | 208659 | Garcia, Joe | Thomas J Henry | | 8:20-cv-57979-MCR-GRJ |
| 141069 | 208661 | Garcia, Joshua Jacob | Thomas J Henry | 8:20-cv-53906-MCR-GRJ | |
| 141070 | 208662 | Garcia, Juan Carlos | Thomas J Henry | 8:20-cv-53908-MCR-GRJ | |
| 141071 | 208663 | Garcia, Osvaldo | Thomas J Henry | 8:20-cv-53910-MCR-GRJ | |
| 141072 | 208664 | Garcia, Robert | Thomas J Henry | 8:20-cv-53912-MCR-GRJ | |
| 141073 | 208665 | Garzon Cuesta, Edison | Thomas J Henry | 8:20-cv-53914-MCR-GRJ | |
| 141074 | 208670 | Gerald, Kevin | Thomas J Henry | 8:20-cv-53924-MCR-GRJ | |
| 141075 | 208671 | German, Ryan Edward | Thomas J Henry | 8:20-cv-57985-MCR-GRJ | |
| 141076 | 208672 | Gezelman, Nathan | Thomas J Henry | | 8:20-cv-65619-MCR-GRJ |
| 141077 | 208674 | Gilchise, Frankie | Thomas J Henry | 8:20-cv-53928-MCR-GRJ | |
| 141078 | 208675 | Girdish, Dan | Thomas J Henry | | 8:20-cv-67436-MCR-GRJ |
| 141079 | 208676 | Glidden, Dana A. | Thomas J Henry | | 8:20-cv-53930-MCR-GRJ |
| 141080 | 208679 | Gomez, Israel | Thomas J Henry | 8:20-cv-57991-MCR-GRJ | |
| 141081 | 208682 | Goncalves, Tony | Thomas J Henry | 8:20-cv-57997-MCR-GRJ | |
| 141082 | 208683 | Gonneville, Robert | Thomas J Henry | | 8:20-cv-53935-MCR-GRJ |
| 141083 | 208684 | Gonsalez, Jose | Thomas J Henry | 8:20-cv-53937-MCR-GRJ | |
| 141084 | 208687 | Gonzalez, John | Thomas J Henry | 8:20-cv-57999-MCR-GRJ | |
| 141085 | 208691 | Goodwin, Frank Evan | Thomas J Henry | 8:20-cv-53945-MCR-GRJ | |
| 141086 | 208692 | Gore, Kenneth | Thomas J Henry | 8:20-cv-58005-MCR-GRJ | |
| 141087 | 208694 | Gorman, Richard | Thomas J Henry | | 8:20-cv-65620-MCR-GRJ |
| 141088 | 208696 | Grandelli, Angelo | Thomas J Henry | 8:20-cv-53949-MCR-GRJ | |
| 141089 | 208697 | Grannan, Cody | Thomas J Henry | 8:20-cv-65621-MCR-GRJ | |
| 141090 | 208702 | Gravley, Lindsey | Thomas J Henry | | 8:20-cv-58009-MCR-GRJ |
| 141091 | 208704 | Gray, Caleb | Thomas J Henry | | 8:20-cv-58013-MCR-GRJ |
| 141092 | 208705 | Green, Jason Evans | Thomas J Henry | 8:20-cv-58015-MCR-GRJ | |
| 141093 | 208706 | Green, Lorne | Thomas J Henry | 8:20-cv-58017-MCR-GRJ | |
| 141094 | 208707 | Greenbacker, Robertson | Thomas J Henry | 8:20-cv-53956-MCR-GRJ | |
| 141095 | 208708 | Gregory, Robert E. | Thomas J Henry | 8:20-cv-53958-MCR-GRJ | |
| 141096 | 208710 | Griffin, John | Thomas J Henry | 8:20-cv-58019-MCR-GRJ | |
| 141097 | 208711 | Griffith, Ronald | Thomas J Henry | 8:20-cv-58021-MCR-GRJ | |
| 141098 | 208712 | Grimco, Bryon | Thomas J Henry | | 8:20-cv-58023-MCR-GRJ |
| 141099 | 208713 | Grimes, Melvin | Thomas J Henry | 8:20-cv-53962-MCR-GRJ | |
| 141100 | 208714 | Grims, Timothy Jeroy | Thomas J Henry | 8:20-cv-53964-MCR-GRJ | |
| 141101 | 208715 | Grover, Brendon Bradley | Thomas J Henry | 8:20-cv-58025-MCR-GRJ | |
| 141102 | 208717 | GUEVARA, GUSTAVO | Thomas J Henry | 8:20-cv-58027-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141103 | 208721 | Guilbert, Daniel | Thomas J Henry | 8:20-cv-58034-MCR-GRJ | |
| 141104 | 208722 | Guill, Jonathan | Thomas J Henry | 8:20-cv-58036-MCR-GRJ | |
| 141105 | 208723 | Guthrie, David Wayne | Thomas J Henry | | 8:20-cv-53967-MCR-GRJ |
| 141106 | 208725 | Haines, Kyle Robert | Thomas J Henry | 8:20-cv-53971-MCR-GRJ | |
| 141107 | 208728 | Hall, Derric | Thomas J Henry | 8:20-cv-53973-MCR-GRJ | |
| 141108 | 208729 | Hallinan, James | Thomas J Henry | 8:20-cv-65622-MCR-GRJ | |
| 141109 | 208730 | Hallman, Charles | Thomas J Henry | 8:20-cv-58042-MCR-GRJ | |
| 141110 | 208732 | Haney, Allen Wayne | Thomas J Henry | 8:20-cv-53975-MCR-GRJ | |
| 141111 | 208733 | Hanna, Andrew | Thomas J Henry | | 8:20-cv-53977-MCR-GRJ |
| 141112 | 208734 | Hanson, Brian David | Thomas J Henry | 8:20-cv-53979-MCR-GRJ | |
| 141113 | 208735 | HARNETT, MATHEW | Thomas J Henry | 8:20-cv-58046-MCR-GRJ | |
| 141114 | 208736 | Harold, Brandon Dante | Thomas J Henry | 8:20-cv-53981-MCR-GRJ | |
| 141115 | 208737 | Harp, Daryl | Thomas J Henry | | 8:20-cv-58048-MCR-GRJ |
| 141116 | 208738 | Harrell, Zachery | Thomas J Henry | 8:20-cv-58050-MCR-GRJ | |
| 141117 | 208739 | Harrington, Mickey | Thomas J Henry | | 8:20-cv-53983-MCR-GRJ |
| 141118 | 208740 | Harrington, Tyler | Thomas J Henry | | 8:20-cv-53984-MCR-GRJ |
| 141119 | 208747 | Hathaway, Shawn | Thomas J Henry | 8:20-cv-53992-MCR-GRJ | |
| 141120 | 208748 | Haught, Stephen Paul | Thomas J Henry | 8:20-cv-53994-MCR-GRJ | |
| 141121 | 208749 | Haun, Robert David | Thomas J Henry | 8:20-cv-65624-MCR-GRJ | |
| 141122 | 208750 | Heck, Justin | Thomas J Henry | 8:20-cv-53996-MCR-GRJ | |
| 141123 | 208753 | Hendren, Dustin | Thomas J Henry | | 8:20-cv-54000-MCR-GRJ |
| 141124 | 208755 | Henry, Sean | Thomas J Henry | | 8:20-cv-58058-MCR-GRJ |
| 141125 | 208756 | Henry, Terrence | Thomas J Henry | 8:20-cv-54003-MCR-GRJ | |
| 141126 | 208758 | Herd, David | Thomas J Henry | 8:20-cv-58062-MCR-GRJ | |
| 141127 | 208759 | HERMAN, PATRICK | Thomas J Henry | 8:20-cv-54005-MCR-GRJ | |
| 141128 | 208761 | Hernandez, Francisco | Thomas J Henry | 8:20-cv-54009-MCR-GRJ | |
| 141129 | 208762 | Hernandez Cabrera, Hector Manuel | Thomas J Henry | | 8:20-cv-53218-MCR-GRJ |
| 141130 | 208764 | Herrera, Jose M. | Thomas J Henry | 8:20-cv-58064-MCR-GRJ | |
| 141131 | 208766 | Herrington, Christopher Allen | Thomas J Henry | 8:20-cv-53226-MCR-GRJ | |
| 141132 | 208767 | Herron, Keith | Thomas J Henry | 8:20-cv-58069-MCR-GRJ | |
| 141133 | 208769 | Hill, Kyle | Thomas J Henry | | 8:20-cv-53235-MCR-GRJ |
| 141134 | 208777 | Hodges, Garry | Thomas J Henry | 8:20-cv-53260-MCR-GRJ | |
| 141135 | 208778 | Hodges, Shawn Thomas | Thomas J Henry | 8:20-cv-58075-MCR-GRJ | |
| 141136 | 208780 | Hoeksema, Brandon Scott | Thomas J Henry | 8:20-cv-53264-MCR-GRJ | |
| 141137 | 208781 | Hoffman, Charles D. | Thomas J Henry | 8:20-cv-53268-MCR-GRJ | |
| 141138 | 208783 | Hoggard, Charles | Thomas J Henry | 8:20-cv-53277-MCR-GRJ | |
| 141139 | 208785 | Holder, Wesley | Thomas J Henry | 8:20-cv-53281-MCR-GRJ | |
| 141140 | 208786 | Holland, Alexander | Thomas J Henry | 8:20-cv-58081-MCR-GRJ | |
| 141141 | 208790 | Holmes, Nathan | Thomas J Henry | 8:20-cv-58085-MCR-GRJ | |
| 141142 | 208792 | Holzer, Brian | Thomas J Henry | 8:20-cv-53294-MCR-GRJ | |
| 141143 | 208793 | Hopper, David | Thomas J Henry | 8:20-cv-58087-MCR-GRJ | |
| 141144 | 208794 | Horvath, Geza | Thomas J Henry | 8:20-cv-58089-MCR-GRJ | |
| 141145 | 208795 | Hoss, Robert | Thomas J Henry | 8:20-cv-53298-MCR-GRJ | |
| 141146 | 208796 | Hostetler, Omar | Thomas J Henry | | 8:20-cv-53302-MCR-GRJ |
| 141147 | 208797 | Howard, Theodore J | Thomas J Henry | | 8:20-cv-53306-MCR-GRJ |
| 141148 | 208798 | Howard, Edward | Thomas J Henry | | 8:20-cv-58091-MCR-GRJ |
| 141149 | 208800 | Huber, Scott | Thomas J Henry | 8:20-cv-58093-MCR-GRJ | |
| 141150 | 208802 | HUDSON, KEVIN | Thomas J Henry | 8:20-cv-53320-MCR-GRJ | |
| 141151 | 208803 | Hudson, Todd | Thomas J Henry | 8:20-cv-58095-MCR-GRJ | |
| 141152 | 208806 | Hughes, Connor | Thomas J Henry | | 8:20-cv-58097-MCR-GRJ |
| 141153 | 208808 | Hughes, Kristian | Thomas J Henry | 8:20-cv-58099-MCR-GRJ | |
| 141154 | 208809 | Hughes, Nicholas | Thomas J Henry | 8:20-cv-58101-MCR-GRJ | |
| 141155 | 208810 | Hull, Dustin | Thomas J Henry | | 8:20-cv-53336-MCR-GRJ |
| 141156 | 208811 | Hulse, Leory Harrison | Thomas J Henry | 8:20-cv-53340-MCR-GRJ | |
| 141157 | 208813 | Humphreys, Shawn | Thomas J Henry | 8:20-cv-58105-MCR-GRJ | |
| 141158 | 208815 | Hunt, Micaela | Thomas J Henry | 8:20-cv-53345-MCR-GRJ | |
| 141159 | 208816 | Hunter, Lawhettie | Thomas J Henry | 8:20-cv-53349-MCR-GRJ | |
| 141160 | 208818 | Huston, Dennis L. | Thomas J Henry | 8:20-cv-65625-MCR-GRJ | |
| 141161 | 208819 | Hutcheson, Jerome | Thomas J Henry | 8:20-cv-53357-MCR-GRJ | |
| 141162 | 208821 | Huynh, Richie | Thomas J Henry | 8:20-cv-53365-MCR-GRJ | |
| 141163 | 208824 | Hyler, Michael | Thomas J Henry | 8:20-cv-53373-MCR-GRJ | |
| 141164 | 208832 | Jacob, Wesly Antenor | Thomas J Henry | 8:20-cv-53394-MCR-GRJ | |
| 141165 | 208833 | Jacobo, Joseph | Thomas J Henry | | 8:20-cv-53398-MCR-GRJ |
| 141166 | 208834 | Jaco-Vargas, Miguel Angel | Thomas J Henry | 8:20-cv-53401-MCR-GRJ | |
| 141167 | 208836 | James, Teddy L. | Thomas J Henry | 8:20-cv-58115-MCR-GRJ | |
| 141168 | 208837 | Janzig, Michael | Thomas J Henry | 8:20-cv-58117-MCR-GRJ | |
| 141169 | 208839 | Javier, David | Thomas J Henry | 8:20-cv-58119-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141170 | 208840 | Jemison, Andria | Thomas J Henry | 8:20-cv-53412-MCR-GRJ | |
| 141171 | 208841 | Jenkins, Donnie | Thomas J Henry | 8:20-cv-58121-MCR-GRJ | |
| 141172 | 208843 | Jennings, Rodrick | Thomas J Henry | 8:20-cv-53415-MCR-GRJ | |
| 141173 | 208844 | Jerkins, Charles | Thomas J Henry | 8:20-cv-58126-MCR-GRJ | |
| 141174 | 208845 | Jimosse, Patrick | Thomas J Henry | 8:20-cv-53418-MCR-GRJ | |
| 141175 | 208846 | Johnson, Andrew | Thomas J Henry | 8:20-cv-53421-MCR-GRJ | |
| 141176 | 208847 | Johnson, Andrew Gardner | Thomas J Henry | 8:20-cv-53425-MCR-GRJ | |
| 141177 | 208849 | Johnson, Cory | Thomas J Henry | 8:20-cv-58128-MCR-GRJ | |
| 141178 | 208850 | Johnson, Darrell Lamarr | Thomas J Henry | 8:20-cv-53431-MCR-GRJ | |
| 141179 | 208851 | Johnson, Glen Alan | Thomas J Henry | | 8:20-cv-58130-MCR-GRJ |
| 141180 | 208852 | Johnson, Jeffery | Thomas J Henry | 8:20-cv-53435-MCR-GRJ | |
| 141181 | 208853 | Johnson, Jerome Eugene | Thomas J Henry | 8:20-cv-53438-MCR-GRJ | |
| 141182 | 208859 | Johnson, Raymond | Thomas J Henry | 8:20-cv-53451-MCR-GRJ | |
| 141183 | 208868 | Jones, Michael Lee | Thomas J Henry | 8:20-cv-53468-MCR-GRJ | |
| 141184 | 208869 | Jones, Michael F. | Thomas J Henry | | 8:20-cv-53471-MCR-GRJ |
| 141185 | 208870 | Jones, Tramica | Thomas J Henry | 8:20-cv-53474-MCR-GRJ | |
| 141186 | 208876 | Kalbarczyk, Matthew Michael | Thomas J Henry | 8:20-cv-53480-MCR-GRJ | |
| 141187 | 208878 | Kaufman, Grant | Thomas J Henry | 8:20-cv-58146-MCR-GRJ | |
| 141188 | 208879 | Keagy, David | Thomas J Henry | 8:20-cv-53487-MCR-GRJ | |
| 141189 | 208880 | Kearney, Jeremy Todd | Thomas J Henry | 8:20-cv-58148-MCR-GRJ | |
| 141190 | 208881 | Keathley, Clyde | Thomas J Henry | | 8:20-cv-58150-MCR-GRJ |
| 141191 | 208882 | Kedrowitz, Thomas | Thomas J Henry | 8:20-cv-58153-MCR-GRJ | |
| 141192 | 208885 | Kellar, Anthony | Thomas J Henry | 8:20-cv-58155-MCR-GRJ | |
| 141193 | 208886 | Kelley, Kimber | Thomas J Henry | | 8:20-cv-53494-MCR-GRJ |
| 141194 | 208888 | KELLY, GABRIEL | Thomas J Henry | 8:20-cv-58157-MCR-GRJ | |
| 141195 | 208889 | Kelty, Bartina | Thomas J Henry | | 8:20-cv-53500-MCR-GRJ |
| 141196 | 208890 | Kempen, Darren | Thomas J Henry | 8:20-cv-65626-MCR-GRJ | |
| 141197 | 208893 | Keough, Sean M. | Thomas J Henry | | 8:20-cv-53510-MCR-GRJ |
| 141198 | 208894 | Kerekes, Joseph Edward | Thomas J Henry | 8:20-cv-65627-MCR-GRJ | |
| 141199 | 208895 | Khatchadourian, Khatchig | Thomas J Henry | 8:20-cv-58159-MCR-GRJ | |
| 141200 | 208896 | KIHLSTADIUS, DONOVAN | Thomas J Henry | 8:20-cv-53513-MCR-GRJ | |
| 141201 | 208898 | King, Alton | Thomas J Henry | 8:20-cv-53521-MCR-GRJ | |
| 141202 | 208899 | KING, JAMES | Thomas J Henry | 8:20-cv-53524-MCR-GRJ | |
| 141203 | 208901 | Knight, Gregory | Thomas J Henry | 8:20-cv-58161-MCR-GRJ | |
| 141204 | 208902 | Knight, Tremayne | Thomas J Henry | 8:20-cv-58163-MCR-GRJ | |
| 141205 | 208903 | Kokan, Sema Hacer | Thomas J Henry | 8:20-cv-53530-MCR-GRJ | |
| 141206 | 208904 | Konvicka, Troy W. | Thomas J Henry | 8:20-cv-53533-MCR-GRJ | |
| 141207 | 208905 | Kopp, Eric | Thomas J Henry | 8:20-cv-53538-MCR-GRJ | |
| 141208 | 208907 | Koutroubas, Marcus | Thomas J Henry | | 8:20-cv-53542-MCR-GRJ |
| 141209 | 208909 | Kramer, Walter | Thomas J Henry | | 8:20-cv-53550-MCR-GRJ |
| 141210 | 208910 | Kreger, Kristofer | Thomas J Henry | | 8:20-cv-53554-MCR-GRJ |
| 141211 | 208911 | Kreiselmeier, Michael Richard | Thomas J Henry | 8:20-cv-53558-MCR-GRJ | |
| 141212 | 208913 | Kroner, Corey | Thomas J Henry | 8:20-cv-53562-MCR-GRJ | |
| 141213 | 208915 | Krupp, Johnathon Michael | Thomas J Henry | | 8:20-cv-53567-MCR-GRJ |
| 141214 | 208916 | Kubowicz, Ryan | Thomas J Henry | 8:20-cv-53571-MCR-GRJ | |
| 141215 | 208918 | Kuhn, Matthew John | Thomas J Henry | 8:20-cv-53580-MCR-GRJ | |
| 141216 | 208922 | Lada, Michael Louis | Thomas J Henry | | 8:20-cv-53593-MCR-GRJ |
| 141217 | 208924 | Lalich, Mark | Thomas J Henry | 8:20-cv-53601-MCR-GRJ | |
| 141218 | 208925 | Lamie, John | Thomas J Henry | 8:20-cv-53605-MCR-GRJ | |
| 141219 | 208928 | Lange, Robert | Thomas J Henry | 8:20-cv-53618-MCR-GRJ | |
| 141220 | 208929 | Langin, Mary Beth | Thomas J Henry | 8:20-cv-65628-MCR-GRJ | |
| 141221 | 208930 | Lanteigne, Joseph Daniel | Thomas J Henry | 8:20-cv-53623-MCR-GRJ | |
| 141222 | 208931 | Lapage, Steven | Thomas J Henry | 8:20-cv-58173-MCR-GRJ | |
| 141223 | 208932 | Lapena, Alberto | Thomas J Henry | 8:20-cv-53627-MCR-GRJ | |
| 141224 | 208935 | Lauritson, Trevor | Thomas J Henry | 8:20-cv-53635-MCR-GRJ | |
| 141225 | 208939 | Layana, Gustavo | Thomas J Henry | 8:20-cv-58179-MCR-GRJ | |
| 141226 | 208941 | Leach, Gregory Todd | Thomas J Henry | 8:20-cv-53648-MCR-GRJ | |
| 141227 | 208943 | Lee, Bobby | Thomas J Henry | | 8:20-cv-58185-MCR-GRJ |
| 141228 | 208944 | LEE, JAMES | Thomas J Henry | 8:20-cv-58187-MCR-GRJ | |
| 141229 | 208945 | Lee, LaGary | Thomas J Henry | 8:20-cv-53652-MCR-GRJ | |
| 141230 | 208946 | Lehmann, Michael | Thomas J Henry | 8:20-cv-58189-MCR-GRJ | |
| 141231 | 208949 | Lerma, Hilda | Thomas J Henry | | 8:20-cv-53661-MCR-GRJ |
| 141232 | 208950 | Leslie, Shannon Lamar | Thomas J Henry | 8:20-cv-53665-MCR-GRJ | |
| 141233 | 208951 | Levit, Stephen | Thomas J Henry | 8:20-cv-58193-MCR-GRJ | |
| 141234 | 208955 | Liescheidt, Preston William | Thomas J Henry | 8:20-cv-58200-MCR-GRJ | |
| 141235 | 208956 | Lim, Marx Patrick | Thomas J Henry | 8:20-cv-53674-MCR-GRJ | |
| 141236 | 208957 | Lindell, Stephen | Thomas J Henry | 8:20-cv-53678-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141237 | 208958 | Lischke, Dean Warrwgton | Thomas J Henry | | 8:20-cv-53683-MCR-GRJ |
| 141238 | 208959 | Lit, Harvey Louis | Thomas J Henry | 8:20-cv-53687-MCR-GRJ | |
| 141239 | 208961 | Lloyd, John | Thomas J Henry | 8:20-cv-58202-MCR-GRJ | |
| 141240 | 208963 | Lomas, Gabriel | Thomas J Henry | 8:20-cv-53696-MCR-GRJ | |
| 141241 | 208964 | Loperena, Pablo | Thomas J Henry | 8:20-cv-58204-MCR-GRJ | |
| 141242 | 208965 | Lopez, Luis | Thomas J Henry | 8:20-cv-53700-MCR-GRJ | |
| 141243 | 208966 | Lopez, Pedro | Thomas J Henry | | 8:20-cv-58206-MCR-GRJ |
| 141244 | 208967 | Lott, Thomas | Thomas J Henry | 8:20-cv-58208-MCR-GRJ | |
| 141245 | 208968 | Loudermilk, Thurmond Daniel | Thomas J Henry | 8:20-cv-53704-MCR-GRJ | |
| 141246 | 208969 | Lozada, Alex | Thomas J Henry | | 8:20-cv-58210-MCR-GRJ |
| 141247 | 208970 | Lucas, Justin | Thomas J Henry | 8:20-cv-58212-MCR-GRJ | |
| 141248 | 208971 | Lugo, Damian Teodosio | Thomas J Henry | | 8:20-cv-53708-MCR-GRJ |
| 141249 | 208972 | Lunnin, James | Thomas J Henry | 8:20-cv-65629-MCR-GRJ | |
| 141250 | 208973 | Lymons, William | Thomas J Henry | 8:20-cv-58214-MCR-GRJ | |
| 141251 | 208976 | MacDougall, Jessica | Thomas J Henry | 8:20-cv-53722-MCR-GRJ | |
| 141252 | 208977 | Macholz, David Alan | Thomas J Henry | 8:20-cv-58216-MCR-GRJ | |
| 141253 | 208980 | MacPherson, Zachary | Thomas J Henry | | 8:20-cv-58218-MCR-GRJ |
| 141254 | 208982 | Mahan, James | Thomas J Henry | 8:20-cv-53738-MCR-GRJ | |
| 141255 | 208985 | Malik, Darrell | Thomas J Henry | | 8:20-cv-58222-MCR-GRJ |
| 141256 | 208986 | Malone, Billy | Thomas J Henry | 8:20-cv-53747-MCR-GRJ | |
| 141257 | 208987 | Maniero, David | Thomas J Henry | | 8:20-cv-58224-MCR-GRJ |
| 141258 | 208989 | Manuel, Jay Daniel | Thomas J Henry | 8:20-cv-53751-MCR-GRJ | |
| 141259 | 208990 | Marcum, Kenneth | Thomas J Henry | 8:20-cv-58228-MCR-GRJ | |
| 141260 | 208991 | Marcum, Patrick | Thomas J Henry | 8:20-cv-53755-MCR-GRJ | |
| 141261 | 208992 | Margelony, Douglas | Thomas J Henry | 8:20-cv-53759-MCR-GRJ | |
| 141262 | 208993 | Marionneaux, Eric | Thomas J Henry | 8:20-cv-58231-MCR-GRJ | |
| 141263 | 208994 | Marquez, Mario | Thomas J Henry | 8:20-cv-53763-MCR-GRJ | |
| 141264 | 208995 | Marshall, Corey Omar Ricardo | Thomas J Henry | 8:20-cv-58233-MCR-GRJ | |
| 141265 | 208996 | Martin, Cody | Thomas J Henry | 8:20-cv-53768-MCR-GRJ | |
| 141266 | 209001 | Martinez, Christopher | Thomas J Henry | 8:20-cv-58235-MCR-GRJ | |
| 141267 | 209003 | Martinez, Faustino | Thomas J Henry | 8:20-cv-53789-MCR-GRJ | |
| 141268 | 209004 | Martinez, Francisco Javier | Thomas J Henry | | 8:20-cv-53794-MCR-GRJ |
| 141269 | 209007 | Masse, Chad | Thomas J Henry | 8:20-cv-58239-MCR-GRJ | |
| 141270 | 209008 | Maulana, Terrence Terrell | Thomas J Henry | 8:20-cv-53802-MCR-GRJ | |
| 141271 | 209010 | Mazzuca, Marcus Joseph | Thomas J Henry | 8:20-cv-58241-MCR-GRJ | |
| 141272 | 209011 | McBee, Christopher | Thomas J Henry | 8:20-cv-58243-MCR-GRJ | |
| 141273 | 209014 | McClellan, Lucas Arthur | Thomas J Henry | 8:20-cv-58245-MCR-GRJ | |
| 141274 | 209015 | McClellan, Terrance | Thomas J Henry | 8:20-cv-58247-MCR-GRJ | |
| 141275 | 209016 | McCloy, Keith Douglas | Thomas J Henry | 8:20-cv-65630-MCR-GRJ | |
| 141276 | 209017 | McCowan, Gregory Lee | Thomas J Henry | 8:20-cv-53815-MCR-GRJ | |
| 141277 | 209018 | McCoy, Michael | Thomas J Henry | 8:20-cv-53818-MCR-GRJ | |
| 141278 | 209019 | McDaniel, Kelly | Thomas J Henry | 8:20-cv-53820-MCR-GRJ | |
| 141279 | 209020 | McDaniel, Robin Cale | Thomas J Henry | 8:20-cv-53822-MCR-GRJ | |
| 141280 | 209021 | McDonald, Ashley | Thomas J Henry | 8:20-cv-58249-MCR-GRJ | |
| 141281 | 209022 | McDonald, Molly Anne | Thomas J Henry | 8:20-cv-53825-MCR-GRJ | |
| 141282 | 209026 | McEwan, Christopher Lee | Thomas J Henry | 8:20-cv-53833-MCR-GRJ | |
| 141283 | 209027 | McGowan, David Paul | Thomas J Henry | | 8:20-cv-53835-MCR-GRJ |
| 141284 | 209028 | McIntire, Lee Allen | Thomas J Henry | 8:20-cv-53837-MCR-GRJ | |
| 141285 | 209029 | McKimmey, Donne | Thomas J Henry | 8:20-cv-58251-MCR-GRJ | |
| 141286 | 209030 | McKinley, Harold Dean | Thomas J Henry | | 8:20-cv-58253-MCR-GRJ |
| 141287 | 209031 | McMannen, Rashaad Jamarr | Thomas J Henry | 8:20-cv-53839-MCR-GRJ | |
| 141288 | 209032 | McNerney, Derek Sheldon | Thomas J Henry | 8:20-cv-53842-MCR-GRJ | |
| 141289 | 209033 | Meadows, Jason | Thomas J Henry | 8:20-cv-53855-MCR-GRJ | |
| 141290 | 209035 | Melara, Gerardo | Thomas J Henry | 8:20-cv-53844-MCR-GRJ | |
| 141291 | 209036 | Melendez, Alexis | Thomas J Henry | 8:20-cv-53846-MCR-GRJ | |
| 141292 | 209037 | Mello, David Jesuino | Thomas J Henry | 8:20-cv-53848-MCR-GRJ | |
| 141293 | 209039 | Mendez, Michael | Thomas J Henry | | 8:20-cv-53852-MCR-GRJ |
| 141294 | 209041 | Menges, John Michael | Thomas J Henry | | 8:20-cv-58259-MCR-GRJ |
| 141295 | 209045 | Meza, Ezra Roberto | Thomas J Henry | 8:20-cv-53860-MCR-GRJ | |
| 141296 | 209046 | Midberry, William | Thomas J Henry | 8:20-cv-58263-MCR-GRJ | |
| 141297 | 209052 | Miller, Nathan Culver | Thomas J Henry | 8:20-cv-53869-MCR-GRJ | |
| 141298 | 209053 | Miller, William | Thomas J Henry | | 8:20-cv-58269-MCR-GRJ |
| 141299 | 209054 | Mills, Jason Andrew | Thomas J Henry | 8:20-cv-53871-MCR-GRJ | |
| 141300 | 209056 | Mineau, Norman Charles | Thomas J Henry | 8:20-cv-53873-MCR-GRJ | |
| 141301 | 209059 | Moetala, Grady | Thomas J Henry | | 8:20-cv-53879-MCR-GRJ |
| 141302 | 209060 | Mojica, William | Thomas J Henry | 8:20-cv-58271-MCR-GRJ | |
| 141303 | 209062 | Monaco, Peter | Thomas J Henry | 8:20-cv-58273-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141304 | 209063 | Montano, Fabian | Thomas J Henry | 8:20-cv-58276-MCR-GRJ | |
| 141305 | 209064 | Montoya, Michael | Thomas J Henry | 8:20-cv-53884-MCR-GRJ | |
| 141306 | 209068 | Moore, Michael David | Thomas J Henry | 8:20-cv-53888-MCR-GRJ | |
| 141307 | 209069 | Moore, Raymond | Thomas J Henry | 8:20-cv-58280-MCR-GRJ | |
| 141308 | 209070 | Morales Santiago, Manuel A. | Thomas J Henry | | 8:20-cv-58282-MCR-GRJ |
| 141309 | 209072 | Moretz, Chad | Thomas J Henry | 8:20-cv-53890-MCR-GRJ | |
| 141310 | 209073 | Morgan, Aaron | Thomas J Henry | 8:20-cv-53892-MCR-GRJ | |
| 141311 | 209074 | Morgan, Jason | Thomas J Henry | | 8:20-cv-53894-MCR-GRJ |
| 141312 | 209075 | Morgan, Shane | Thomas J Henry | 8:20-cv-53896-MCR-GRJ | |
| 141313 | 209076 | Morlatt, Cory | Thomas J Henry | 8:20-cv-58286-MCR-GRJ | |
| 141314 | 209077 | Morris, Ray | Thomas J Henry | 8:20-cv-53899-MCR-GRJ | |
| 141315 | 209078 | Morrison, Clarence | Thomas J Henry | 8:20-cv-53901-MCR-GRJ | |
| 141316 | 209080 | Morrow, Anthony | Thomas J Henry | | 8:20-cv-58288-MCR-GRJ |
| 141317 | 209081 | Morte, John | Thomas J Henry | 8:20-cv-53905-MCR-GRJ | |
| 141318 | 209083 | Motley, William | Thomas J Henry | 8:20-cv-53909-MCR-GRJ | |
| 141319 | 209084 | Moulton, Daniel | Thomas J Henry | | 8:20-cv-53911-MCR-GRJ |
| 141320 | 209088 | Murdock, Brandon | Thomas J Henry | 8:20-cv-53916-MCR-GRJ | |
| 141321 | 209089 | Murillo, Robert | Thomas J Henry | 8:20-cv-58294-MCR-GRJ | |
| 141322 | 209090 | Murphy, Bryant Elton | Thomas J Henry | 8:20-cv-53918-MCR-GRJ | |
| 141323 | 209091 | MYERS, DANIEL | Thomas J Henry | 8:20-cv-53920-MCR-GRJ | |
| 141324 | 209092 | Nabulsi, Jim | Thomas J Henry | | 8:20-cv-53923-MCR-GRJ |
| 141325 | 209093 | Najera, Emmanuel | Thomas J Henry | 8:20-cv-53925-MCR-GRJ | |
| 141326 | 209096 | Nathaniel, Shannon | Thomas J Henry | 8:20-cv-53932-MCR-GRJ | |
| 141327 | 209097 | Neal, Bruce | Thomas J Henry | 8:20-cv-58296-MCR-GRJ | |
| 141328 | 209101 | NELSON, MICHAEL | Thomas J Henry | 8:20-cv-67449-MCR-GRJ | |
| 141329 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ | |
| 141330 | 209104 | Neuherz, Scott Anthony | Thomas J Henry | | 8:20-cv-53942-MCR-GRJ |
| 141331 | 209106 | Newkirk, Dennis | Thomas J Henry | | 8:20-cv-53946-MCR-GRJ |
| 141332 | 209107 | Nguyen, An | Thomas J Henry | 8:20-cv-58300-MCR-GRJ | |
| 141333 | 209108 | Nicholson, Chad J. | Thomas J Henry | 8:20-cv-53948-MCR-GRJ | |
| 141334 | 209111 | Nieves, Julio | Thomas J Henry | 8:20-cv-58302-MCR-GRJ | |
| 141335 | 209113 | Nieves, Richard Michael | Thomas J Henry | | 8:20-cv-53957-MCR-GRJ |
| 141336 | 209116 | Norman, Nicholas | Thomas J Henry | | 8:20-cv-58304-MCR-GRJ |
| 141337 | 209117 | Norman, Tony | Thomas J Henry | 8:20-cv-58305-MCR-GRJ | |
| 141338 | 209119 | Norris, Tony | Thomas J Henry | 8:20-cv-53961-MCR-GRJ | |
| 141339 | 209121 | Noteboom, Stephen | Thomas J Henry | | 8:20-cv-53965-MCR-GRJ |
| 141340 | 209122 | Nunez, Carlos | Thomas J Henry | | 8:20-cv-58307-MCR-GRJ |
| 141341 | 209123 | Nunn, Eric Lee | Thomas J Henry | 8:20-cv-58308-MCR-GRJ | |
| 141342 | 209124 | O'Connor, Brian Benjamin | Thomas J Henry | 8:20-cv-53968-MCR-GRJ | |
| 141343 | 209125 | O'Connor, Michael | Thomas J Henry | 8:20-cv-58309-MCR-GRJ | |
| 141344 | 209126 | O'Malley, Daniel | Thomas J Henry | 8:20-cv-58310-MCR-GRJ | |
| 141345 | 209128 | Oathout, Frank | Thomas J Henry | 8:20-cv-58311-MCR-GRJ | |
| 141346 | 209129 | Ochoa, Joshua | Thomas J Henry | 8:20-cv-53972-MCR-GRJ | |
| 141347 | 209130 | Oder, Landon Dewey | Thomas J Henry | 8:20-cv-53974-MCR-GRJ | |
| 141348 | 209131 | Olivares, Daniel | Thomas J Henry | | 8:20-cv-58312-MCR-GRJ |
| 141349 | 209133 | Olive, James | Thomas J Henry | 8:20-cv-53976-MCR-GRJ | |
| 141350 | 209134 | Oliver, Randy | Thomas J Henry | 8:20-cv-53978-MCR-GRJ | |
| 141351 | 209135 | Olivera, Roberto | Thomas J Henry | 8:20-cv-53980-MCR-GRJ | |
| 141352 | 209136 | Oliviere, Ronald | Thomas J Henry | 8:20-cv-58314-MCR-GRJ | |
| 141353 | 209137 | Ollison, Markeith | Thomas J Henry | 8:20-cv-58315-MCR-GRJ | |
| 141354 | 209138 | Olson, Steven | Thomas J Henry | | 8:20-cv-53982-MCR-GRJ |
| 141355 | 209139 | Oluande, Duncan | Thomas J Henry | | 8:20-cv-53985-MCR-GRJ |
| 141356 | 209143 | Osinski, Donald Robert | Thomas J Henry | | 8:20-cv-53993-MCR-GRJ |
| 141357 | 209145 | Owens, William | Thomas J Henry | 8:20-cv-53997-MCR-GRJ | |
| 141358 | 209146 | Pace, John | Thomas J Henry | 8:20-cv-53999-MCR-GRJ | |
| 141359 | 209147 | Pace, Shantaya Gaye | Thomas J Henry | 8:20-cv-58316-MCR-GRJ | |
| 141360 | 209150 | Padilla, Efrain | Thomas J Henry | 8:20-cv-58317-MCR-GRJ | |
| 141361 | 209151 | Pagan, Joaquin | Thomas J Henry | 8:20-cv-54006-MCR-GRJ | |
| 141362 | 209154 | Palmer, LeVar | Thomas J Henry | 8:20-cv-54010-MCR-GRJ | |
| 141363 | 209155 | Palmer, Rodney M. | Thomas J Henry | 8:20-cv-54012-MCR-GRJ | |
| 141364 | 209157 | Pappas, Christopher Gregory | Thomas J Henry | 8:20-cv-58319-MCR-GRJ | |
| 141365 | 209158 | Parades, Johnathan | Thomas J Henry | 8:20-cv-58320-MCR-GRJ | |
| 141366 | 209161 | Parker, Joseph | Thomas J Henry | 8:20-cv-54016-MCR-GRJ | |
| 141367 | 209162 | Parker, Ravis | Thomas J Henry | 8:20-cv-54102-MCR-GRJ | |
| 141368 | 209165 | PARSONS, DAVID | Thomas J Henry | 8:20-cv-54108-MCR-GRJ | |
| 141369 | 209166 | Patillo, Byron Lamont | Thomas J Henry | 8:20-cv-54110-MCR-GRJ | |
| 141370 | 209168 | Patterson, Michael | Thomas J Henry | 8:20-cv-54114-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141371 | 209169 | Paxson, Christian Mueller | Thomas J Henry | 8:20-cv-54116-MCR-GRJ | |
| 141372 | 209171 | Paz, Leigh | Thomas J Henry | | 8:20-cv-58321-MCR-GRJ |
| 141373 | 209173 | Pena, Basilio | Thomas J Henry | 8:20-cv-58322-MCR-GRJ | |
| 141374 | 209174 | Pennington, Randolph | Thomas J Henry | | 8:20-cv-58323-MCR-GRJ |
| 141375 | 209175 | Pennington, Raymond | Thomas J Henry | 8:20-cv-58324-MCR-GRJ | |
| 141376 | 209176 | Pereira, Hector | Thomas J Henry | 8:20-cv-54122-MCR-GRJ | |
| 141377 | 209177 | Perez, Felix | Thomas J Henry | | 8:20-cv-54124-MCR-GRJ |
| 141378 | 209178 | Perez Martir, Noe | Thomas J Henry | | 8:20-cv-54126-MCR-GRJ |
| 141379 | 209179 | Perry, Christopher Lee | Thomas J Henry | 8:20-cv-54128-MCR-GRJ | |
| 141380 | 209180 | Perry, Rory | Thomas J Henry | 8:20-cv-58325-MCR-GRJ | |
| 141381 | 209181 | Peters, Timothy Joseph | Thomas J Henry | 8:20-cv-54131-MCR-GRJ | |
| 141382 | 209183 | Peterson, Alexander Gregory | Thomas J Henry | 8:20-cv-58327-MCR-GRJ | |
| 141383 | 209184 | Peterson, Ernest L. | Thomas J Henry | 8:20-cv-54134-MCR-GRJ | |
| 141384 | 209185 | Peterson, Travis Shawn | Thomas J Henry | 8:20-cv-54137-MCR-GRJ | |
| 141385 | 209186 | Pettinari, Tim | Thomas J Henry | 8:20-cv-54140-MCR-GRJ | |
| 141386 | 209187 | Phegley, Anthony | Thomas J Henry | 8:20-cv-54143-MCR-GRJ | |
| 141387 | 209190 | Phillips, Jesse | Thomas J Henry | 8:20-cv-58329-MCR-GRJ | |
| 141388 | 209193 | Picard, Rose Ada | Thomas J Henry | 8:20-cv-54152-MCR-GRJ | |
| 141389 | 209194 | Pierce, Eric | Thomas J Henry | | 8:20-cv-54154-MCR-GRJ |
| 141390 | 209195 | Pierce, Thomas Daniel | Thomas J Henry | 8:20-cv-54157-MCR-GRJ | |
| 141391 | 209196 | Pike, Jason Landon | Thomas J Henry | | 8:20-cv-54160-MCR-GRJ |
| 141392 | 209197 | Pinto, Jeffrey Garet | Thomas J Henry | 8:20-cv-54163-MCR-GRJ | |
| 141393 | 209199 | Pitcher, Dustin James | Thomas J Henry | 8:20-cv-54166-MCR-GRJ | |
| 141394 | 209201 | Pledger, Gayle | Thomas J Henry | 8:20-cv-58331-MCR-GRJ | |
| 141395 | 209202 | Plourde, Paul Michael | Thomas J Henry | 8:20-cv-54176-MCR-GRJ | |
| 141396 | 209204 | Poe, Lavaris | Thomas J Henry | 8:20-cv-54181-MCR-GRJ | |
| 141397 | 209207 | Pogue, Daniel Loren | Thomas J Henry | 8:20-cv-54187-MCR-GRJ | |
| 141398 | 209208 | Pollak, Jacob | Thomas J Henry | 8:20-cv-54190-MCR-GRJ | |
| 141399 | 209212 | Porto, Anthony | Thomas J Henry | | 8:20-cv-54201-MCR-GRJ |
| 141400 | 209214 | Powell, Joshua | Thomas J Henry | 8:20-cv-54209-MCR-GRJ | |
| 141401 | 209215 | Powell, Ron | Thomas J Henry | 8:20-cv-54214-MCR-GRJ | |
| 141402 | 209216 | Powell, Tony Anthony | Thomas J Henry | 8:20-cv-54218-MCR-GRJ | |
| 141403 | 209218 | Price, Barrye L. | Thomas J Henry | | 8:20-cv-54222-MCR-GRJ |
| 141404 | 209219 | Price, James | Thomas J Henry | 8:20-cv-58335-MCR-GRJ | |
| 141405 | 209220 | Prince, Virgil Lee | Thomas J Henry | 8:20-cv-54225-MCR-GRJ | |
| 141406 | 209221 | Prioleau, Don | Thomas J Henry | 8:20-cv-54229-MCR-GRJ | |
| 141407 | 209223 | Pruismann, Robert | Thomas J Henry | 8:20-cv-54233-MCR-GRJ | |
| 141408 | 209224 | Puckett, Richard James | Thomas J Henry | 8:20-cv-54236-MCR-GRJ | |
| 141409 | 209231 | Quinn, Richard John | Thomas J Henry | 8:20-cv-54263-MCR-GRJ | |
| 141410 | 209235 | Ramirez, Denis | Thomas J Henry | 8:20-cv-67451-MCR-GRJ | |
| 141411 | 209236 | Ramirez, Saul | Thomas J Henry | 8:20-cv-58339-MCR-GRJ | |
| 141412 | 209237 | Ramos, David | Thomas J Henry | | 8:20-cv-54270-MCR-GRJ |
| 141413 | 209238 | Rangel, Tomas | Thomas J Henry | 8:20-cv-54274-MCR-GRJ | |
| 141414 | 209241 | Reagan, Timothy D | Thomas J Henry | | 8:20-cv-58348-MCR-GRJ |
| 141415 | 209243 | Redd, Donell | Thomas J Henry | 8:20-cv-54289-MCR-GRJ | |
| 141416 | 209245 | Redfern, Ronnie | Thomas J Henry | | 8:20-cv-54297-MCR-GRJ |
| 141417 | 209246 | Redmon, Brian C. | Thomas J Henry | | 8:20-cv-58349-MCR-GRJ |
| 141418 | 209247 | Redwine, Cory Earl | Thomas J Henry | 8:20-cv-54301-MCR-GRJ | |
| 141419 | 209249 | Reed, Dupree Sarone | Thomas J Henry | | 8:20-cv-58350-MCR-GRJ |
| 141420 | 209250 | Reed, Tyran | Thomas J Henry | | 8:20-cv-58351-MCR-GRJ |
| 141421 | 209251 | Reese, Christina | Thomas J Henry | 8:20-cv-58352-MCR-GRJ | |
| 141422 | 209252 | Reeves, Jed Hunter | Thomas J Henry | 8:20-cv-54304-MCR-GRJ | |
| 141423 | 209253 | Reichman, Jeffrey | Thomas J Henry | 8:20-cv-54308-MCR-GRJ | |
| 141424 | 209254 | Reno, Mark Anthony | Thomas J Henry | 8:20-cv-54312-MCR-GRJ | |
| 141425 | 209255 | Reyes, Carlos | Thomas J Henry | 8:20-cv-54316-MCR-GRJ | |
| 141426 | 209256 | Reyes, Ryann William | Thomas J Henry | 8:20-cv-54321-MCR-GRJ | |
| 141427 | 209257 | Reyna, Thomas Steven | Thomas J Henry | 8:20-cv-58353-MCR-GRJ | |
| 141428 | 209260 | Rice, Andrew | Thomas J Henry | 8:20-cv-54332-MCR-GRJ | |
| 141429 | 209262 | RICE, TIMOTHY | Thomas J Henry | 8:20-cv-58354-MCR-GRJ | |
| 141430 | 209264 | Richards, Michael | Thomas J Henry | | 8:20-cv-58355-MCR-GRJ |
| 141431 | 209265 | Richardson, Andrew Brent | Thomas J Henry | | 8:20-cv-54343-MCR-GRJ |
| 141432 | 209270 | Riggs, Michael Phister | Thomas J Henry | 8:20-cv-54358-MCR-GRJ | |
| 141433 | 209273 | Rivera, Juan | Thomas J Henry | 8:20-cv-54366-MCR-GRJ | |
| 141434 | 209274 | Rivera, Nathan Ramon | Thomas J Henry | 8:20-cv-54358-MCR-GRJ | |
| 141435 | 209275 | Rivera, Santos | Thomas J Henry | | 8:20-cv-54359-MCR-GRJ |
| 141436 | 209276 | Roach, Shawn | Thomas J Henry | 8:20-cv-58360-MCR-GRJ | |
| 141437 | 209277 | Roach, Tom A. | Thomas J Henry | | 8:20-cv-54370-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141438 | 209280 | Roberts, Christopher | Thomas J Henry | 8:20-cv-54381-MCR-GRJ | |
| 141439 | 209281 | Roberts, Rashad | Thomas J Henry | | 8:20-cv-54385-MCR-GRJ |
| 141440 | 209283 | Robertson, Max | Thomas J Henry | 8:20-cv-54392-MCR-GRJ | |
| 141441 | 209284 | Robertson, Tyler | Thomas J Henry | 8:20-cv-58361-MCR-GRJ | |
| 141442 | 209288 | Robinson, Marquis | Thomas J Henry | 8:20-cv-54408-MCR-GRJ | |
| 141443 | 209289 | ROBINSON, ROBERT | Thomas J Henry | 8:20-cv-54411-MCR-GRJ | |
| 141444 | 209291 | Robinson, Steven | Thomas J Henry | 8:20-cv-54419-MCR-GRJ | |
| 141445 | 209293 | Rocha, Lennon | Thomas J Henry | 8:20-cv-58362-MCR-GRJ | |
| 141446 | 209294 | Rocker, Ernest Renaldo | Thomas J Henry | | 8:20-cv-58363-MCR-GRJ |
| 141447 | 209296 | RODEHEAVER, RYAN RICHARD | Thomas J Henry | 8:20-cv-58365-MCR-GRJ | |
| 141448 | 209297 | Rodriguez, Christopher James | Thomas J Henry | 8:20-cv-54427-MCR-GRJ | |
| 141449 | 209298 | RODRIGUEZ, DAVID | Thomas J Henry | 8:20-cv-54430-MCR-GRJ | |
| 141450 | 209299 | Rodriguez, Isreal | Thomas J Henry | 8:20-cv-54434-MCR-GRJ | |
| 141451 | 209301 | RODRÍGUEZ, SAUL | Thomas J Henry | | 3:21-cv-01745-MCR-GRJ |
| 141452 | 209302 | Rogers, Stephen Ray | Thomas J Henry | 8:20-cv-54442-MCR-GRJ | |
| 141453 | 209304 | Rojo, Christopher | Thomas J Henry | 8:20-cv-54449-MCR-GRJ | |
| 141454 | 209305 | Romero, Israel | Thomas J Henry | | 8:20-cv-54453-MCR-GRJ |
| 141455 | 209309 | Ross, Michael | Thomas J Henry | 8:20-cv-54469-MCR-GRJ | |
| 141456 | 209310 | Ross, Michael Jude | Thomas J Henry | 8:20-cv-54472-MCR-GRJ | |
| 141457 | 209311 | Roth, Nathaniel | Thomas J Henry | 8:20-cv-54476-MCR-GRJ | |
| 141458 | 209313 | Rountree, Robert Marcus | Thomas J Henry | 8:20-cv-54480-MCR-GRJ | |
| 141459 | 209314 | Rowlan, John | Thomas J Henry | | 8:20-cv-65632-MCR-GRJ |
| 141460 | 209315 | Rozanski, Chad | Thomas J Henry | 8:20-cv-58367-MCR-GRJ | |
| 141461 | 209317 | Ruch, Wade Matthew | Thomas J Henry | 8:20-cv-54488-MCR-GRJ | |
| 141462 | 209319 | Ruffin, Donald | Thomas J Henry | 8:20-cv-54491-MCR-GRJ | |
| 141463 | 209320 | Rush, Jim | Thomas J Henry | 8:20-cv-58369-MCR-GRJ | |
| 141464 | 209321 | Rushin, Christopher | Thomas J Henry | 8:20-cv-58370-MCR-GRJ | |
| 141465 | 209323 | Russell, Melissa Renee | Thomas J Henry | | 8:20-cv-54495-MCR-GRJ |
| 141466 | 209324 | Russell-William, Aquanetta B. | Thomas J Henry | 8:20-cv-54497-MCR-GRJ | |
| 141467 | 209325 | Russo, James C. | Thomas J Henry | | 8:20-cv-54499-MCR-GRJ |
| 141468 | 209327 | Saavedra, Agustin | Thomas J Henry | | 8:20-cv-58372-MCR-GRJ |
| 141469 | 209328 | Sackett, Eric | Thomas J Henry | 8:20-cv-58373-MCR-GRJ | |
| 141470 | 209329 | Sage, Norman | Thomas J Henry | | 8:20-cv-54501-MCR-GRJ |
| 141471 | 209330 | Saiz, Samuel Lee | Thomas J Henry | 8:20-cv-54503-MCR-GRJ | |
| 141472 | 209332 | Salazar, Joshua | Thomas J Henry | 8:20-cv-54507-MCR-GRJ | |
| 141473 | 209333 | Saldana, Luis | Thomas J Henry | 8:20-cv-54509-MCR-GRJ | |
| 141474 | 209334 | Salinas, Michael | Thomas J Henry | 8:20-cv-54511-MCR-GRJ | |
| 141475 | 209335 | Saline, Clint S. | Thomas J Henry | 8:20-cv-58374-MCR-GRJ | |
| 141476 | 209336 | Sampson, Shaune | Thomas J Henry | 8:20-cv-65633-MCR-GRJ | |
| 141477 | 209337 | Sanchez, Aaron | Thomas J Henry | 8:20-cv-58375-MCR-GRJ | |
| 141478 | 209338 | Sanchez, Jesse | Thomas J Henry | 8:20-cv-58376-MCR-GRJ | |
| 141479 | 209339 | Sanchez, John Edward | Thomas J Henry | 8:20-cv-65634-MCR-GRJ | |
| 141480 | 209340 | Sanchez, Reynaldo | Thomas J Henry | 8:20-cv-54513-MCR-GRJ | |
| 141481 | 209342 | Sanders, David | Thomas J Henry | 8:20-cv-54515-MCR-GRJ | |
| 141482 | 209344 | Sandifer, Kenith | Thomas J Henry | | 8:20-cv-58377-MCR-GRJ |
| 141483 | 209347 | Santafede, Eric | Thomas J Henry | 8:20-cv-58379-MCR-GRJ | |
| 141484 | 209348 | Santikham, Boon | Thomas J Henry | 8:20-cv-58380-MCR-GRJ | |
| 141485 | 209349 | Sawyer, Skye | Thomas J Henry | 8:20-cv-54521-MCR-GRJ | |
| 141486 | 209350 | Scally, Colt | Thomas J Henry | 8:20-cv-58381-MCR-GRJ | |
| 141487 | 209351 | Scarberry, Dustin | Thomas J Henry | | 8:20-cv-54523-MCR-GRJ |
| 141488 | 209352 | Schaefer, Johnathon | Thomas J Henry | 8:20-cv-54525-MCR-GRJ | |
| 141489 | 209353 | Scheck, Michael | Thomas J Henry | 8:20-cv-54527-MCR-GRJ | |
| 141490 | 209354 | Scheidt, Ashley | Thomas J Henry | | 8:20-cv-54529-MCR-GRJ |
| 141491 | 209355 | Schmidt, Andrew James | Thomas J Henry | 8:20-cv-54530-MCR-GRJ | |
| 141492 | 209357 | Schuda, Eric R. | Thomas J Henry | 8:20-cv-54531-MCR-GRJ | |
| 141493 | 209359 | SCHULZ, MATTHEW | Thomas J Henry | 8:20-cv-58383-MCR-GRJ | |
| 141494 | 209360 | Schwanz, Matt | Thomas J Henry | 8:20-cv-54533-MCR-GRJ | |
| 141495 | 209361 | SCOTT, CARON | Thomas J Henry | 8:20-cv-58384-MCR-GRJ | |
| 141496 | 209363 | Scott, Marco | Thomas J Henry | | 8:20-cv-58386-MCR-GRJ |
| 141497 | 209364 | Seamons, Matthew | Thomas J Henry | | 8:20-cv-54534-MCR-GRJ |
| 141498 | 209368 | Self, Travis | Thomas J Henry | 8:20-cv-54540-MCR-GRJ | |
| 141499 | 209369 | Shaver, Robert | Thomas J Henry | | 8:20-cv-54542-MCR-GRJ |
| 141500 | 209370 | Shelley, William | Thomas J Henry | 8:20-cv-58388-MCR-GRJ | |
| 141501 | 209371 | Shepard, Kent | Thomas J Henry | 8:20-cv-58389-MCR-GRJ | |
| 141502 | 209372 | Shepard, Matthew | Thomas J Henry | 8:20-cv-54545-MCR-GRJ | |
| 141503 | 209373 | Shepherd, Scott Alan | Thomas J Henry | 8:20-cv-58390-MCR-GRJ | |
| 141504 | 209375 | Sherrod, Darrell | Thomas J Henry | 8:20-cv-54549-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141505 | 209376 | Shewell, Timothy | Thomas J Henry | 8:20-cv-54551-MCR-GRJ | |
| 141506 | 209377 | Shinkle, Ryan | Thomas J Henry | 8:20-cv-54553-MCR-GRJ | |
| 141507 | 209379 | Silvis, Billy | Thomas J Henry | 8:20-cv-54555-MCR-GRJ | |
| 141508 | 209380 | Simmons, Erik | Thomas J Henry | | 8:20-cv-54557-MCR-GRJ |
| 141509 | 209381 | SIMMONS, JERALD | Thomas J Henry | 8:20-cv-54559-MCR-GRJ | |
| 141510 | 209384 | Sinsel, Thomas Cary | Thomas J Henry | 8:20-cv-58392-MCR-GRJ | |
| 141511 | 209385 | Sissom, Jason | Thomas J Henry | 8:20-cv-54564-MCR-GRJ | |
| 141512 | 209386 | Skidmore, Troy Alan | Thomas J Henry | 8:20-cv-58393-MCR-GRJ | |
| 141513 | 209388 | Skipworth, Spencer Ryan | Thomas J Henry | 8:20-cv-58394-MCR-GRJ | |
| 141514 | 209389 | Slaughter, Chris Morgan | Thomas J Henry | 8:20-cv-54568-MCR-GRJ | |
| 141515 | 209390 | Smith, Christopher Bartholomew | Thomas J Henry | 8:20-cv-54570-MCR-GRJ | |
| 141516 | 209391 | Smith, Corey Lee | Thomas J Henry | | 8:20-cv-54572-MCR-GRJ |
| 141517 | 209392 | Smith, Erick | Thomas J Henry | 8:20-cv-58395-MCR-GRJ | |
| 141518 | 209393 | Smith, James | Thomas J Henry | 8:20-cv-58396-MCR-GRJ | |
| 141519 | 209394 | Smith, Jarrod | Thomas J Henry | 8:20-cv-54574-MCR-GRJ | |
| 141520 | 209395 | Smith, Jeremy | Thomas J Henry | 8:20-cv-54576-MCR-GRJ | |
| 141521 | 209397 | Smith, Lee Earnest | Thomas J Henry | 8:20-cv-54578-MCR-GRJ | |
| 141522 | 209398 | SMITH, MICHAEL | Thomas J Henry | | 8:20-cv-54580-MCR-GRJ |
| 141523 | 209399 | Smith, Pierre Zachariah | Thomas J Henry | | 8:20-cv-54583-MCR-GRJ |
| 141524 | 209402 | Smith, William T. | Thomas J Henry | | 8:20-cv-54587-MCR-GRJ |
| 141525 | 209403 | Snee, Daniel Vincent | Thomas J Henry | 8:20-cv-54589-MCR-GRJ | |
| 141526 | 209404 | Snell, Gabriel | Thomas J Henry | 8:20-cv-58399-MCR-GRJ | |
| 141527 | 209406 | Snyder, Jeffrey | Thomas J Henry | 8:20-cv-54593-MCR-GRJ | |
| 141528 | 209408 | Sollers, Royce Wistleo | Thomas J Henry | | 8:20-cv-54597-MCR-GRJ |
| 141529 | 209409 | Solomon, Russell | Thomas J Henry | 8:20-cv-54599-MCR-GRJ | |
| 141530 | 209410 | Solorzano, Claudio Jose | Thomas J Henry | | 8:20-cv-54601-MCR-GRJ |
| 141531 | 209411 | Soto, Kenneth | Thomas J Henry | | 8:20-cv-58400-MCR-GRJ |
| 141532 | 209412 | Sotullo, Roberto | Thomas J Henry | 8:20-cv-54535-MCR-GRJ | |
| 141533 | 209413 | South, Zebulon | Thomas J Henry | 8:20-cv-58401-MCR-GRJ | |
| 141534 | 209414 | Spear, Nicholas | Thomas J Henry | 8:20-cv-54402-MCR-GRJ | |
| 141535 | 209416 | Speegle, Jimmy Lee | Thomas J Henry | 8:20-cv-54539-MCR-GRJ | |
| 141536 | 209417 | Speller, Kenneth M. | Thomas J Henry | 8:20-cv-54541-MCR-GRJ | |
| 141537 | 209421 | Spohn, Jarrod | Thomas J Henry | 8:20-cv-58403-MCR-GRJ | |
| 141538 | 209423 | Sprouse, David Michael | Thomas J Henry | | 8:20-cv-54548-MCR-GRJ |
| 141539 | 209425 | St. Michael, Ande | Thomas J Henry | 8:20-cv-54897-MCR-GRJ | |
| 141540 | 209428 | Stacey, Jacob | Thomas J Henry | | 8:20-cv-54550-MCR-GRJ |
| 141541 | 209429 | Stanley, Eric Austin | Thomas J Henry | 8:20-cv-54552-MCR-GRJ | |
| 141542 | 209433 | Steele, Michael | Thomas J Henry | 8:20-cv-54560-MCR-GRJ | |
| 141543 | 209435 | Stepp, Nathanael | Thomas J Henry | 8:20-cv-54563-MCR-GRJ | |
| 141544 | 209439 | Stewart, Cody | Thomas J Henry | 8:20-cv-54569-MCR-GRJ | |
| 141545 | 209440 | Stiber, Cody | Thomas J Henry | 8:20-cv-67455-MCR-GRJ | |
| 141546 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-54807-MCR-GRJ | |
| 141547 | 209442 | Stidham, Ron | Thomas J Henry | 8:20-cv-54571-MCR-GRJ | |
| 141548 | 209443 | Stigers, David M. | Thomas J Henry | 8:20-cv-58408-MCR-GRJ | |
| 141549 | 209444 | Stockbridge, Justine | Thomas J Henry | | 8:20-cv-58409-MCR-GRJ |
| 141550 | 209445 | Stockton, Daniel W. | Thomas J Henry | 8:20-cv-58410-MCR-GRJ | |
| 141551 | 209448 | Stokes, Phillip | Thomas J Henry | 8:20-cv-67457-MCR-GRJ | |
| 141552 | 209449 | Stone, Ashantae | Thomas J Henry | | 8:20-cv-54573-MCR-GRJ |
| 141553 | 209451 | Story, Robert Earl | Thomas J Henry | 8:20-cv-54577-MCR-GRJ | |
| 141554 | 209452 | Strachan, Michael | Thomas J Henry | 8:20-cv-54579-MCR-GRJ | |
| 141555 | 209455 | Sturgill, George Thomas | Thomas J Henry | 8:20-cv-58413-MCR-GRJ | |
| 141556 | 209456 | Suhr, William Joseph | Thomas J Henry | 8:20-cv-54582-MCR-GRJ | |
| 141557 | 209457 | Sullo, Anthony Michael | Thomas J Henry | | 8:20-cv-54584-MCR-GRJ |
| 141558 | 209458 | Sweeney, Amanda | Thomas J Henry | 8:20-cv-58414-MCR-GRJ | |
| 141559 | 209459 | Swinney, John | Thomas J Henry | | 8:20-cv-54586-MCR-GRJ |
| 141560 | 209460 | Sybil, Dylan | Thomas J Henry | 8:20-cv-54588-MCR-GRJ | |
| 141561 | 209461 | Syrell, Joshua | Thomas J Henry | | 8:20-cv-54590-MCR-GRJ |
| 141562 | 209462 | Szymanski, Eric | Thomas J Henry | | 8:20-cv-54592-MCR-GRJ |
| 141563 | 209463 | Tafolla, Alexander | Thomas J Henry | | 8:20-cv-54594-MCR-GRJ |
| 141564 | 209465 | Tan, Michael | Thomas J Henry | 8:20-cv-54596-MCR-GRJ | |
| 141565 | 209468 | Tate, John A. | Thomas J Henry | 8:20-cv-54602-MCR-GRJ | |
| 141566 | 209470 | Taylor, Erwin Michael | Thomas J Henry | 8:20-cv-54603-MCR-GRJ | |
| 141567 | 209471 | Taylor, Jason | Thomas J Henry | 8:20-cv-54604-MCR-GRJ | |
| 141568 | 209472 | Taylor, John Steven | Thomas J Henry | 8:20-cv-54605-MCR-GRJ | |
| 141569 | 209473 | Taylor-Anderson, Alicia | Thomas J Henry | 8:20-cv-54606-MCR-GRJ | |
| 141570 | 209475 | Tejada, Frank | Thomas J Henry | 8:20-cv-54608-MCR-GRJ | |
| 141571 | 209476 | Telfort, Lionel A. | Thomas J Henry | 8:20-cv-54609-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|-------------------------|---------------------------|
| 141572 | 209477 | Tester, Christopher Charles | Thomas J Henry | | 8:20-cv-54610-MCR-GRJ |
| 141573 | 209478 | Therrien, Marcus | Thomas J Henry | 8:20-cv-58418-MCR-GRJ | |
| 141574 | 209480 | Thomas, Africa | Thomas J Henry | 8:20-cv-54612-MCR-GRJ | |
| 141575 | 209482 | Thomas, Herbert Grant | Thomas J Henry | 8:20-cv-54614-MCR-GRJ | |
| 141576 | 209485 | Thomas, Simetric | Thomas J Henry | | 8:20-cv-54617-MCR-GRJ |
| 141577 | 209486 | Thompson, Brandon James | Thomas J Henry | | 8:20-cv-58420-MCR-GRJ |
| 141578 | 209487 | Thompson, Leslie | Thomas J Henry | 8:20-cv-54618-MCR-GRJ | |
| 141579 | 209488 | Thompson, Mark | Thomas J Henry | | 8:20-cv-58422-MCR-GRJ |
| 141580 | 209489 | Thompson, Quenton | Thomas J Henry | 8:20-cv-58424-MCR-GRJ | |
| 141581 | 209490 | Thomson, Jarrid Lane | Thomas J Henry | 8:20-cv-54619-MCR-GRJ | |
| 141582 | 209491 | Thornton, Jonathan | Thomas J Henry | 8:20-cv-54620-MCR-GRJ | |
| 141583 | 209494 | Thunder, Richard | Thomas J Henry | 8:20-cv-54626-MCR-GRJ | |
| 141584 | 209495 | Tiger, Demarco Lamar | Thomas J Henry | 8:20-cv-54623-MCR-GRJ | |
| 141585 | 209496 | Tilghman, Kareem | Thomas J Henry | 8:20-cv-54624-MCR-GRJ | |
| 141586 | 209501 | Tofari, Paul | Thomas J Henry | 8:20-cv-54628-MCR-GRJ | |
| 141587 | 209504 | Torro, David | Thomas J Henry | 8:20-cv-54630-MCR-GRJ | |
| 141588 | 209505 | Toulme, Alex | Thomas J Henry | 8:20-cv-54631-MCR-GRJ | |
| 141589 | 209506 | Toumbou, Abdoulaye | Thomas J Henry | 8:20-cv-58432-MCR-GRJ | |
| 141590 | 209507 | Tourek, Konner | Thomas J Henry | 8:20-cv-54632-MCR-GRJ | |
| 141591 | 209508 | Townsend, Marcus | Thomas J Henry | 8:20-cv-58434-MCR-GRJ | |
| 141592 | 209509 | Tracy, Daniel Joesph | Thomas J Henry | 8:20-cv-58435-MCR-GRJ | |
| 141593 | 209513 | Traylor, Eric | Thomas J Henry | 8:20-cv-54635-MCR-GRJ | |
| 141594 | 209517 | Trombley, Joel | Thomas J Henry | 8:20-cv-54639-MCR-GRJ | |
| 141595 | 209519 | Trujillo, Francisco | Thomas J Henry | 8:20-cv-54641-MCR-GRJ | |
| 141596 | 209520 | Trujillo, Lawrence | Thomas J Henry | 8:20-cv-58440-MCR-GRJ | |
| 141597 | 209522 | Turnbough, Adam | Thomas J Henry | 8:20-cv-58442-MCR-GRJ | |
| 141598 | 209524 | Turner, Jessica | Thomas J Henry | 8:20-cv-54647-MCR-GRJ | |
| 141599 | 209527 | Turpin, Ryan | Thomas J Henry | | 8:20-cv-54651-MCR-GRJ |
| 141600 | 209528 | Twitchel, Terry | Thomas J Henry | 8:20-cv-54653-MCR-GRJ | |
| 141601 | 209529 | Vacanti, Nicholas Paul | Thomas J Henry | | 8:20-cv-54655-MCR-GRJ |
| 141602 | 209531 | Valdez, Johnny | Thomas J Henry | 8:20-cv-58445-MCR-GRJ | |
| 141603 | 209533 | Valdez, Rodrigo | Thomas J Henry | 8:20-cv-58449-MCR-GRJ | |
| 141604 | 209534 | Vallot, Magnum | Thomas J Henry | | 8:20-cv-54659-MCR-GRJ |
| 141605 | 209540 | Vansteenburgh, Julie | Thomas J Henry | 8:20-cv-58455-MCR-GRJ | |
| 141606 | 209542 | Van Winkle, Cory | Thomas J Henry | 8:20-cv-58459-MCR-GRJ | |
| 141607 | 209543 | Vaughan, Steven Michael | Thomas J Henry | 8:20-cv-54667-MCR-GRJ | |
| 141608 | 209548 | Villa, Kurtis | Thomas J Henry | 8:20-cv-54675-MCR-GRJ | |
| 141609 | 209549 | Villali, Marcelino | Thomas J Henry | 8:20-cv-54677-MCR-GRJ | |
| 141610 | 209551 | Viramontes, Noe | Thomas J Henry | 8:20-cv-65638-MCR-GRJ | |
| 141611 | 209552 | Vires, Daniel Lee | Thomas J Henry | 8:20-cv-54679-MCR-GRJ | |
| 141612 | 209556 | Wagner, Kassor | Thomas J Henry | 8:20-cv-54667-MCR-GRJ | |
| 141613 | 209562 | Walker, Robert | Thomas J Henry | 8:20-cv-54691-MCR-GRJ | |
| 141614 | 209565 | Wallace, Joey | Thomas J Henry | | 8:20-cv-58471-MCR-GRJ |
| 141615 | 209568 | Ward, David | Thomas J Henry | 8:20-cv-54698-MCR-GRJ | |
| 141616 | 209569 | Washington, Jason Lamar | Thomas J Henry | | 8:20-cv-54700-MCR-GRJ |
| 141617 | 209570 | Washington, Leodis | Thomas J Henry | | 8:20-cv-67459-MCR-GRJ |
| 141618 | 209571 | Washington, Terence | Thomas J Henry | | 8:20-cv-58475-MCR-GRJ |
| 141619 | 209572 | Waterman, Ian | Thomas J Henry | | 8:20-cv-54702-MCR-GRJ |
| 141620 | 209573 | Waterman, Jon | Thomas J Henry | 8:20-cv-54704-MCR-GRJ | |
| 141621 | 209574 | Watkins, Burley | Thomas J Henry | 8:20-cv-58477-MCR-GRJ | |
| 141622 | 209575 | Watson, Denovia Markel | Thomas J Henry | 8:20-cv-54706-MCR-GRJ | |
| 141623 | 209577 | Webb, J. Pat | Thomas J Henry | 8:20-cv-54710-MCR-GRJ | |
| 141624 | 209578 | Weber, Garrett | Thomas J Henry | 8:20-cv-54712-MCR-GRJ | |
| 141625 | 209579 | Welzant, Robert Charles | Thomas J Henry | 8:20-cv-54714-MCR-GRJ | |
| 141626 | 209580 | Werner, Daniel Nelson Lee | Thomas J Henry | | 8:20-cv-54716-MCR-GRJ |
| 141627 | 209581 | Wesley, Aaron Cinque | Thomas J Henry | | 8:20-cv-54718-MCR-GRJ |
| 141628 | 209582 | Westcott, Cory | Thomas J Henry | 8:20-cv-54720-MCR-GRJ | |
| 141629 | 209583 | Westfall, Millard | Thomas J Henry | 8:20-cv-54722-MCR-GRJ | |
| 141630 | 209585 | Wharton, Franklin | Thomas J Henry | 8:20-cv-67460-MCR-GRJ | |
| 141631 | 209586 | Wheeler, Jonathan | Thomas J Henry | 8:20-cv-54727-MCR-GRJ | |
| 141632 | 209589 | Whisenant, Chris | Thomas J Henry | 8:20-cv-54729-MCR-GRJ | |
| 141633 | 209591 | White, Frank | Thomas J Henry | 8:20-cv-58483-MCR-GRJ | |
| 141634 | 209593 | White, Joshua Luke | Thomas J Henry | 8:20-cv-54738-MCR-GRJ | |
| 141635 | 209594 | White, Rosalinda | Thomas J Henry | 8:20-cv-54741-MCR-GRJ | |
| 141636 | 209595 | White, Shaun Michael | Thomas J Henry | | 8:20-cv-54744-MCR-GRJ |
| 141637 | 209596 | White, Tracy | Thomas J Henry | 8:20-cv-58485-MCR-GRJ | |
| 141638 | 209597 | White, Virgil | Thomas J Henry | 8:20-cv-58487-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141639 | 209601 | Whittington, Devin | Thomas J Henry | 8:20-cv-58488-MCR-GRJ | |
| 141640 | 209603 | Wical, Johoner | Thomas J Henry | 8:20-cv-54755-MCR-GRJ | |
| 141641 | 209605 | Wiedower, Nicholas | Thomas J Henry | 8:20-cv-54760-MCR-GRJ | |
| 141642 | 209608 | Wilkinson, Matthew | Thomas J Henry | 8:20-cv-54766-MCR-GRJ | |
| 141643 | 209609 | Williams, Anthony A | Thomas J Henry | 8:20-cv-65640-MCR-GRJ | |
| 141644 | 209610 | Williams, Charlie | Thomas J Henry | 8:20-cv-54769-MCR-GRJ | |
| 141645 | 209611 | Williams, Coleman | Thomas J Henry | 8:20-cv-54772-MCR-GRJ | |
| 141646 | 209615 | WILLIAMS, PAUL | Thomas J Henry | 8:20-cv-58492-MCR-GRJ | |
| 141647 | 209616 | WILLIAMS, SHANE | Thomas J Henry | 8:20-cv-58494-MCR-GRJ | |
| 141648 | 209618 | WILSON, JOHN | Thomas J Henry | 8:20-cv-58496-MCR-GRJ | |
| 141649 | 209619 | WILSON, KEITH | Thomas J Henry | 8:20-cv-58498-MCR-GRJ | |
| 141650 | 209620 | Wilson, Matthew | Thomas J Henry | 8:20-cv-58500-MCR-GRJ | |
| 141651 | 209621 | Wineberger, Dale | Thomas J Henry | 8:20-cv-58502-MCR-GRJ | |
| 141652 | 209622 | Winfield, Eric | Thomas J Henry | 8:20-cv-58504-MCR-GRJ | |
| 141653 | 209626 | Wohlrabe, John C. | Thomas J Henry | 8:20-cv-54788-MCR-GRJ | |
| 141654 | 209629 | Wood, John | Thomas J Henry | | 8:20-cv-54797-MCR-GRJ |
| 141655 | 209630 | Wood, John Manning | Thomas J Henry | 8:20-cv-54799-MCR-GRJ | |
| 141656 | 209635 | Word, Thomas | Thomas J Henry | 8:20-cv-58510-MCR-GRJ | |
| 141657 | 209636 | Wright, Chobert | Thomas J Henry | 8:20-cv-54815-MCR-GRJ | |
| 141658 | 209638 | Wright, Martin | Thomas J Henry | 8:20-cv-54818-MCR-GRJ | |
| 141659 | 209639 | Wright, Michael Tyrone | Thomas J Henry | | 8:20-cv-54822-MCR-GRJ |
| 141660 | 209641 | Yakis, Pat S. | Thomas J Henry | 8:20-cv-54830-MCR-GRJ | |
| 141661 | 209642 | Yankovitz, David | Thomas J Henry | 8:20-cv-54834-MCR-GRJ | |
| 141662 | 209643 | Yates, Jessica | Thomas J Henry | 8:20-cv-58514-MCR-GRJ | |
| 141663 | 209644 | Ybarra, Nicolas | Thomas J Henry | 8:20-cv-58516-MCR-GRJ | |
| 141664 | 209655 | Zearfoss, Jason | Thomas J Henry | 8:20-cv-54860-MCR-GRJ | |
| 141665 | 209656 | Zenn, Vincent James | Thomas J Henry | 8:20-cv-58524-MCR-GRJ | |
| 141666 | 209657 | Zimmerman, Michael Patrick | Thomas J Henry | | 8:20-cv-54865-MCR-GRJ |
| 141667 | 209659 | Zook, Erick | Thomas J Henry | 8:20-cv-58526-MCR-GRJ | |
| 141668 | 211709 | Adamson, Brandon | Thomas J Henry | 8:20-cv-58559-MCR-GRJ | |
| 141669 | 211712 | Akines, Andrew | Thomas J Henry | | 8:20-cv-58565-MCR-GRJ |
| 141670 | 211713 | Alas, Otilla | Thomas J Henry | 8:20-cv-58567-MCR-GRJ | |
| 141671 | 211715 | Alexander, Steven | Thomas J Henry | 8:20-cv-58571-MCR-GRJ | |
| 141672 | 211717 | Alpy, Christopher | Thomas J Henry | | 8:20-cv-58575-MCR-GRJ |
| 141673 | 211718 | Alston, John | Thomas J Henry | | 8:20-cv-58577-MCR-GRJ |
| 141674 | 211719 | Alvarez, George | Thomas J Henry | | 8:20-cv-58579-MCR-GRJ |
| 141675 | 211720 | Alves, Erik | Thomas J Henry | | 8:20-cv-58580-MCR-GRJ |
| 141676 | 211723 | Amundson, Thomas | Thomas J Henry | | 8:20-cv-58586-MCR-GRJ |
| 141677 | 211724 | Andrews, Donald | Thomas J Henry | 8:20-cv-58588-MCR-GRJ | |
| 141678 | 211725 | Archer, Youri | Thomas J Henry | | 8:20-cv-58590-MCR-GRJ |
| 141679 | 211727 | Armstrong, Darrell | Thomas J Henry | | 8:20-cv-58594-MCR-GRJ |
| 141680 | 211728 | Armstrong, Matthew | Thomas J Henry | | 8:20-cv-58596-MCR-GRJ |
| 141681 | 211729 | Arnold, Mark | Thomas J Henry | | 8:20-cv-58598-MCR-GRJ |
| 141682 | 211730 | Arnold, Oliver | Thomas J Henry | 8:20-cv-58600-MCR-GRJ | |
| 141683 | 211731 | Ashcroft, Robert | Thomas J Henry | 8:20-cv-58602-MCR-GRJ | |
| 141684 | 211733 | Atteberry, Christopher | Thomas J Henry | | 8:20-cv-58606-MCR-GRJ |
| 141685 | 211734 | Avila-Vasquez, Jose | Thomas J Henry | 8:20-cv-58608-MCR-GRJ | |
| 141686 | 211735 | Baez, Amilcar | Thomas J Henry | | 8:20-cv-58610-MCR-GRJ |
| 141687 | 211736 | BAILEY, CHARLES | Thomas J Henry | | 8:20-cv-58612-MCR-GRJ |
| 141688 | 211737 | Bailey, Connor | Thomas J Henry | 8:20-cv-58614-MCR-GRJ | |
| 141689 | 211738 | Bailey, Richard | Thomas J Henry | | 8:20-cv-58616-MCR-GRJ |
| 141690 | 211739 | Barber, Scott | Thomas J Henry | 8:20-cv-58618-MCR-GRJ | |
| 141691 | 211741 | Barillas, Jovanni | Thomas J Henry | 8:20-cv-58622-MCR-GRJ | |
| 141692 | 211742 | Barnes, Quintin | Thomas J Henry | 8:20-cv-58624-MCR-GRJ | |
| 141693 | 211744 | Barocio, Ricardo | Thomas J Henry | 8:20-cv-58628-MCR-GRJ | |
| 141694 | 211745 | Battles, Grady | Thomas J Henry | 8:20-cv-58630-MCR-GRJ | |
| 141695 | 211746 | Batulan, Rocky | Thomas J Henry | | 8:20-cv-58632-MCR-GRJ |
| 141696 | 211749 | Bell, Tonya | Thomas J Henry | | 8:20-cv-58638-MCR-GRJ |
| 141697 | 211750 | Bellomy, William | Thomas J Henry | 8:20-cv-58640-MCR-GRJ | |
| 141698 | 211752 | Berrios, Christopher | Thomas J Henry | 8:20-cv-58644-MCR-GRJ | |
| 141699 | 211753 | Bethea, Daniel | Thomas J Henry | 8:20-cv-58645-MCR-GRJ | |
| 141700 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ | |
| 141701 | 211757 | Blake, Nicholas | Thomas J Henry | 8:20-cv-58651-MCR-GRJ | |
| 141702 | 211759 | Blanchard, Troy | Thomas J Henry | 8:20-cv-58655-MCR-GRJ | |
| 141703 | 211760 | Blanchard, William | Thomas J Henry | 8:20-cv-58657-MCR-GRJ | |
| 141704 | 211761 | Blaylock, Bryan | Thomas J Henry | 8:20-cv-58659-MCR-GRJ | |
| 141705 | 211762 | Bonfiglio, James | Thomas J Henry | 8:20-cv-58661-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141706 | 211763 | Bonjour, Timothy | Thomas J Henry | 8:20-cv-58663-MCR-GRJ | |
| 141707 | 211764 | Boone, Justin | Thomas J Henry | 8:20-cv-58665-MCR-GRJ | |
| 141708 | 211765 | Born, Scott | Thomas J Henry | 8:20-cv-58667-MCR-GRJ | |
| 141709 | 211766 | Bowman, William | Thomas J Henry | 8:20-cv-58669-MCR-GRJ | |
| 141710 | 211767 | Bowne, Morgana | Thomas J Henry | 8:20-cv-58671-MCR-GRJ | |
| 141711 | 211768 | Boyce, Alphonso | Thomas J Henry | 8:20-cv-58673-MCR-GRJ | |
| 141712 | 211769 | Boyd, Roger | Thomas J Henry | 8:20-cv-58675-MCR-GRJ | |
| 141713 | 211772 | Branson, Nicholas | Thomas J Henry | 8:20-cv-58681-MCR-GRJ | |
| 141714 | 211774 | Brewer, Darrien | Thomas J Henry | | 8:20-cv-58685-MCR-GRJ |
| 141715 | 211775 | Brickman, Jacob | Thomas J Henry | | 8:20-cv-58687-MCR-GRJ |
| 141716 | 211776 | Bridges, James | Thomas J Henry | 8:20-cv-58689-MCR-GRJ | |
| 141717 | 211777 | Brock, Clifton | Thomas J Henry | | 8:20-cv-58691-MCR-GRJ |
| 141718 | 211780 | Brown, Alisha | Thomas J Henry | | 8:20-cv-58697-MCR-GRJ |
| 141719 | 211781 | Brown, David | Thomas J Henry | | 8:20-cv-58699-MCR-GRJ |
| 141720 | 211782 | Brown, Jeremy | Thomas J Henry | | 8:20-cv-58701-MCR-GRJ |
| 141721 | 211783 | BROWN, JOE | Thomas J Henry | | 8:20-cv-58703-MCR-GRJ |
| 141722 | 211786 | Burch, Dennis | Thomas J Henry | 8:20-cv-58708-MCR-GRJ | |
| 141723 | 211787 | Burdett, Jay | Thomas J Henry | 8:20-cv-58710-MCR-GRJ | |
| 141724 | 211789 | BURKE, MICHAEL | Thomas J Henry | 8:20-cv-58714-MCR-GRJ | |
| 141725 | 211790 | Burnett, Larron | Thomas J Henry | 8:20-cv-58716-MCR-GRJ | |
| 141726 | 211791 | Burns, Joseph | Thomas J Henry | 8:20-cv-58718-MCR-GRJ | |
| 141727 | 211792 | Butala, Jeremy | Thomas J Henry | 8:20-cv-58720-MCR-GRJ | |
| 141728 | 211793 | Caldwell, Lise | Thomas J Henry | 8:20-cv-58722-MCR-GRJ | |
| 141729 | 211794 | Camacho, Allen | Thomas J Henry | 8:20-cv-58724-MCR-GRJ | |
| 141730 | 211795 | Camden, Jeremy | Thomas J Henry | 8:20-cv-58726-MCR-GRJ | |
| 141731 | 211796 | Canada, Christopher | Thomas J Henry | 8:20-cv-58728-MCR-GRJ | |
| 141732 | 211798 | Carey, Matthew | Thomas J Henry | | 8:20-cv-58732-MCR-GRJ |
| 141733 | 211799 | Carlson, Kenneth | Thomas J Henry | 8:20-cv-58734-MCR-GRJ | |
| 141734 | 211801 | Casey, Jason | Thomas J Henry | | 8:20-cv-58738-MCR-GRJ |
| 141735 | 211803 | Chaffin, Tammy | Thomas J Henry | 8:20-cv-58742-MCR-GRJ | |
| 141736 | 211804 | Champion, Ashley | Thomas J Henry | | 8:20-cv-58743-MCR-GRJ |
| 141737 | 211806 | Chavez, Jerry | Thomas J Henry | 8:20-cv-58747-MCR-GRJ | |
| 141738 | 211809 | Ciecko, Scott | Thomas J Henry | 8:20-cv-58754-MCR-GRJ | |
| 141739 | 211811 | Clapp, LaRon | Thomas J Henry | 8:20-cv-58757-MCR-GRJ | |
| 141740 | 211813 | Clausen, Jac | Thomas J Henry | 8:20-cv-58761-MCR-GRJ | |
| 141741 | 211814 | Clements, Shane | Thomas J Henry | 8:20-cv-58763-MCR-GRJ | |
| 141742 | 211816 | Cochran, Shawn | Thomas J Henry | 8:20-cv-58767-MCR-GRJ | |
| 141743 | 211817 | Coke, Desmond | Thomas J Henry | | 8:20-cv-58769-MCR-GRJ |
| 141744 | 211821 | Combs, Charles | Thomas J Henry | 8:20-cv-58777-MCR-GRJ | |
| 141745 | 211822 | Connolly, Milas | Thomas J Henry | 8:20-cv-58779-MCR-GRJ | |
| 141746 | 211823 | Conville, Paul | Thomas J Henry | 8:20-cv-58781-MCR-GRJ | |
| 141747 | 211826 | Corey, Brian | Thomas J Henry | 8:20-cv-58787-MCR-GRJ | |
| 141748 | 211827 | Corona, James | Thomas J Henry | 8:20-cv-58789-MCR-GRJ | |
| 141749 | 211828 | Coulter, Brandon | Thomas J Henry | 8:20-cv-58791-MCR-GRJ | |
| 141750 | 211831 | Crabb, Steve | Thomas J Henry | | 8:20-cv-58797-MCR-GRJ |
| 141751 | 211832 | Craig, Cameron | Thomas J Henry | 8:20-cv-58799-MCR-GRJ | |
| 141752 | 211835 | Cristan, Aaron | Thomas J Henry | 8:20-cv-58805-MCR-GRJ | |
| 141753 | 211836 | Croker, Tawanna | Thomas J Henry | 8:20-cv-58807-MCR-GRJ | |
| 141754 | 211839 | Curnutte, Brandon | Thomas J Henry | 8:20-cv-58813-MCR-GRJ | |
| 141755 | 211841 | Davis, Adam | Thomas J Henry | 8:20-cv-58817-MCR-GRJ | |
| 141756 | 211845 | Davis, Lance | Thomas J Henry | 8:20-cv-58824-MCR-GRJ | |
| 141757 | 211850 | Dempsey, Kevin | Thomas J Henry | | 8:20-cv-58835-MCR-GRJ |
| 141758 | 211851 | Denes, Melissa | Thomas J Henry | | 8:20-cv-58837-MCR-GRJ |
| 141759 | 211853 | Dillman, Matthew | Thomas J Henry | 8:20-cv-58841-MCR-GRJ | |
| 141760 | 211854 | Dominic, Richard | Thomas J Henry | 8:20-cv-58843-MCR-GRJ | |
| 141761 | 211855 | Downey, Rusty | Thomas J Henry | | 8:20-cv-58845-MCR-GRJ |
| 141762 | 211859 | Duwe, Johnny | Thomas J Henry | 8:20-cv-58853-MCR-GRJ | |
| 141763 | 211861 | Echevarria, Gabriel | Thomas J Henry | 8:20-cv-58857-MCR-GRJ | |
| 141764 | 211863 | Edwards, Caleb | Thomas J Henry | 8:20-cv-58860-MCR-GRJ | |
| 141765 | 211864 | Edwards, Scotty | Thomas J Henry | 8:20-cv-58862-MCR-GRJ | |
| 141766 | 211866 | Elmer, Patrick | Thomas J Henry | 8:20-cv-58866-MCR-GRJ | |
| 141767 | 211867 | Engler, Charles | Thomas J Henry | 8:20-cv-58868-MCR-GRJ | |
| 141768 | 211870 | Esteves, Bryant | Thomas J Henry | 8:20-cv-58874-MCR-GRJ | |
| 141769 | 211874 | Fachorn, Jason | Thomas J Henry | 8:20-cv-58882-MCR-GRJ | |
| 141770 | 211875 | Farr, Jacquay | Thomas J Henry | 8:20-cv-58884-MCR-GRJ | |
| 141771 | 211876 | Faulkner, Joshua | Thomas J Henry | 8:20-cv-58886-MCR-GRJ | |
| 141772 | 211877 | Feliciano, Edwin | Thomas J Henry | 8:20-cv-58888-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141773 | 211878 | Finnell, Kody | Thomas J Henry | 8:20-cv-58890-MCR-GRJ | |
| 141774 | 211880 | FLEMENS, KEVIN | Thomas J Henry | | 8:20-cv-58894-MCR-GRJ |
| 141775 | 211881 | Fleming, Harry | Thomas J Henry | 8:20-cv-58896-MCR-GRJ | |
| 141776 | 211882 | Flint, Clifton | Thomas J Henry | 8:20-cv-58898-MCR-GRJ | |
| 141777 | 211884 | Foley, James | Thomas J Henry | | 8:20-cv-58902-MCR-GRJ |
| 141778 | 211886 | Formisano, Michael | Thomas J Henry | 8:20-cv-58905-MCR-GRJ | |
| 141779 | 211887 | Fox, Erik | Thomas J Henry | | 8:20-cv-58907-MCR-GRJ |
| 141780 | 211889 | Fox, Russell | Thomas J Henry | 8:20-cv-58911-MCR-GRJ | |
| 141781 | 211891 | Fredianelli, Dominic | Thomas J Henry | | 8:20-cv-58915-MCR-GRJ |
| 141782 | 211892 | Fuller, Donald | Thomas J Henry | 8:20-cv-58917-MCR-GRJ | |
| 141783 | 211893 | Garcia, Esteban | Thomas J Henry | | 8:20-cv-58919-MCR-GRJ |
| 141784 | 211894 | Garcia, John | Thomas J Henry | 8:20-cv-58921-MCR-GRJ | |
| 141785 | 211895 | Garcia, Jose | Thomas J Henry | 8:20-cv-58923-MCR-GRJ | |
| 141786 | 211896 | Garcia, Joseph | Thomas J Henry | 8:20-cv-58925-MCR-GRJ | |
| 141787 | 211897 | Garcia, Virginia | Thomas J Henry | 8:20-cv-58927-MCR-GRJ | |
| 141788 | 211901 | Gill, Britt | Thomas J Henry | 8:20-cv-58935-MCR-GRJ | |
| 141789 | 211902 | Gill, Cyrus | Thomas J Henry | | 8:20-cv-58937-MCR-GRJ |
| 141790 | 211904 | Glenn, Gerald | Thomas J Henry | 8:20-cv-58941-MCR-GRJ | |
| 141791 | 211906 | Graciani, Anthony | Thomas J Henry | 8:20-cv-58945-MCR-GRJ | |
| 141792 | 211908 | Green, Carlos | Thomas J Henry | 8:20-cv-58949-MCR-GRJ | |
| 141793 | 211910 | Gulliver, James | Thomas J Henry | | 8:20-cv-58953-MCR-GRJ |
| 141794 | 211911 | Gunderson, Neal | Thomas J Henry | | 8:20-cv-58955-MCR-GRJ |
| 141795 | 211913 | Guy, Roland | Thomas J Henry | 8:20-cv-58959-MCR-GRJ | |
| 141796 | 211915 | HAMILTON, RICHARD | Thomas J Henry | 8:20-cv-58963-MCR-GRJ | |
| 141797 | 211916 | Hamilton, Selika | Thomas J Henry | 8:20-cv-58965-MCR-GRJ | |
| 141798 | 211917 | Hamlin, Ronnie "Ron" | Thomas J Henry | 8:20-cv-58967-MCR-GRJ | |
| 141799 | 211918 | Hardekopf, Ryan | Thomas J Henry | 8:20-cv-58969-MCR-GRJ | |
| 141800 | 211919 | HARRIS, JOSHUA | Thomas J Henry | 8:20-cv-58971-MCR-GRJ | |
| 141801 | 211921 | Harting, Donald | Thomas J Henry | | 8:20-cv-58974-MCR-GRJ |
| 141802 | 211922 | Hawk, Jacob | Thomas J Henry | 8:20-cv-58976-MCR-GRJ | |
| 141803 | 211924 | Hernandez, Alejandro | Thomas J Henry | 8:20-cv-58980-MCR-GRJ | |
| 141804 | 211925 | Hernandez, Rene | Thomas J Henry | | 8:20-cv-58982-MCR-GRJ |
| 141805 | 211927 | Hernandez, Victor | Thomas J Henry | 8:20-cv-58986-MCR-GRJ | |
| 141806 | 211931 | Holke, Steven | Thomas J Henry | 8:20-cv-58994-MCR-GRJ | |
| 141807 | 211932 | Holleman, Kevin | Thomas J Henry | 8:20-cv-58996-MCR-GRJ | |
| 141808 | 211935 | Holt, Joe | Thomas J Henry | | 8:20-cv-59002-MCR-GRJ |
| 141809 | 211936 | Hornberger, Eric | Thomas J Henry | 8:20-cv-59004-MCR-GRJ | |
| 141810 | 211938 | Huerta, Nicolas | Thomas J Henry | | 8:20-cv-59008-MCR-GRJ |
| 141811 | 211939 | Huff, Heather | Thomas J Henry | | 8:20-cv-59010-MCR-GRJ |
| 141812 | 211940 | Huff, John | Thomas J Henry | | 8:20-cv-59012-MCR-GRJ |
| 141813 | 211943 | Hutson, Brandon | Thomas J Henry | 8:20-cv-59016-MCR-GRJ | |
| 141814 | 211944 | Ivory, Richard | Thomas J Henry | 8:20-cv-59018-MCR-GRJ | |
| 141815 | 211950 | JOHNSON, FRANK | Thomas J Henry | 8:20-cv-59028-MCR-GRJ | |
| 141816 | 211952 | JOHNSON, QUENTIN | Thomas J Henry | 8:20-cv-59032-MCR-GRJ | |
| 141817 | 211954 | Johnston, Ashley | Thomas J Henry | 8:20-cv-59035-MCR-GRJ | |
| 141818 | 211955 | Jones, Michael | Thomas J Henry | 8:20-cv-59037-MCR-GRJ | |
| 141819 | 211956 | Jones, Roman | Thomas J Henry | | 8:20-cv-59039-MCR-GRJ |
| 141820 | 211963 | Kelly, Brittanie | Thomas J Henry | 8:20-cv-59051-MCR-GRJ | |
| 141821 | 211964 | Kemp, Daniel | Thomas J Henry | 8:20-cv-59053-MCR-GRJ | |
| 141822 | 211965 | Kent, William | Thomas J Henry | 8:20-cv-59055-MCR-GRJ | |
| 141823 | 211966 | Kidder, Benjamin | Thomas J Henry | 8:20-cv-59057-MCR-GRJ | |
| 141824 | 211967 | Kiedrowski, Khristopher | Thomas J Henry | 8:20-cv-59059-MCR-GRJ | |
| 141825 | 211969 | King, Khalif | Thomas J Henry | 8:20-cv-59063-MCR-GRJ | |
| 141826 | 211970 | Kingsbury, Twain | Thomas J Henry | 8:20-cv-59065-MCR-GRJ | |
| 141827 | 211972 | Kluender, Brandon | Thomas J Henry | 8:20-cv-59069-MCR-GRJ | |
| 141828 | 211975 | Korte, Joseph | Thomas J Henry | 8:20-cv-59075-MCR-GRJ | |
| 141829 | 211976 | Kreusch, Travis | Thomas J Henry | 8:20-cv-59077-MCR-GRJ | |
| 141830 | 211978 | Kvamme, Kelly | Thomas J Henry | 8:20-cv-59081-MCR-GRJ | |
| 141831 | 211980 | Lambert, Dana | Thomas J Henry | 8:20-cv-59085-MCR-GRJ | |
| 141832 | 211981 | Lambert, Jeffrey | Thomas J Henry | 8:20-cv-59087-MCR-GRJ | |
| 141833 | 211982 | Lambert, Robert | Thomas J Henry | 8:20-cv-59089-MCR-GRJ | |
| 141834 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ | |
| 141835 | 211990 | Legler, David | Thomas J Henry | 8:20-cv-59102-MCR-GRJ | |
| 141836 | 211991 | Lenhardt, Eric | Thomas J Henry | 8:20-cv-59104-MCR-GRJ | |
| 141837 | 211993 | Lewis, Caleb | Thomas J Henry | 8:20-cv-59108-MCR-GRJ | |
| 141838 | 211994 | Lewis, Christopher | Thomas J Henry | 8:20-cv-59110-MCR-GRJ | |
| 141839 | 211995 | Lewis, Edgar | Thomas J Henry | 8:20-cv-59112-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141840 | 211996 | Lewis, Jason | Thomas J Henry | 8:20-cv-59114-MCR-GRJ | |
| 141841 | 211999 | Listenberger, Alston | Thomas J Henry | 8:20-cv-58417-MCR-GRJ | |
| 141842 | 212000 | Livingston, Allen | Thomas J Henry | 8:20-cv-58419-MCR-GRJ | |
| 141843 | 212002 | Longthorne, Ryan | Thomas J Henry | 8:20-cv-58423-MCR-GRJ | |
| 141844 | 212003 | Lopez, Omar | Thomas J Henry | 8:20-cv-58425-MCR-GRJ | |
| 141845 | 212005 | Lowe, Joshua | Thomas J Henry | 8:20-cv-58429-MCR-GRJ | |
| 141846 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ | |
| 141847 | 212007 | Lucas, Christopher | Thomas J Henry | | 8:20-cv-58433-MCR-GRJ |
| 141848 | 212009 | Lynn, Blaine | Thomas J Henry | 8:20-cv-58438-MCR-GRJ | |
| 141849 | 212010 | Mabry, Charles | Thomas J Henry | 8:20-cv-58439-MCR-GRJ | |
| 141850 | 212012 | Malik, Christopher | Thomas J Henry | 8:20-cv-58443-MCR-GRJ | |
| 141851 | 212013 | Malone, Evan | Thomas J Henry | 8:20-cv-58446-MCR-GRJ | |
| 141852 | 212014 | Malone, James | Thomas J Henry | | 8:20-cv-58448-MCR-GRJ |
| 141853 | 212015 | Mann, Clay | Thomas J Henry | 8:20-cv-58450-MCR-GRJ | |
| 141854 | 212018 | Martin, Lance | Thomas J Henry | 8:20-cv-58456-MCR-GRJ | |
| 141855 | 212019 | Martinez, Eduardo | Thomas J Henry | 8:20-cv-58458-MCR-GRJ | |
| 141856 | 212022 | Martinez, Robert | Thomas J Henry | 8:20-cv-58464-MCR-GRJ | |
| 141857 | 212025 | Matthews, Shawn | Thomas J Henry | 8:20-cv-58470-MCR-GRJ | |
| 141858 | 212026 | Maxwell, Casey | Thomas J Henry | | 8:20-cv-58472-MCR-GRJ |
| 141859 | 212027 | Maxwell, Tom | Thomas J Henry | 8:20-cv-58474-MCR-GRJ | |
| 141860 | 212029 | McCollum, Sean | Thomas J Henry | 8:20-cv-58478-MCR-GRJ | |
| 141861 | 212030 | McCracken, Robert | Thomas J Henry | 8:20-cv-58480-MCR-GRJ | |
| 141862 | 212031 | McCrillis, Stephen | Thomas J Henry | 8:20-cv-58482-MCR-GRJ | |
| 141863 | 212032 | McGraw, Sean | Thomas J Henry | | 8:20-cv-58484-MCR-GRJ |
| 141864 | 212033 | Menchaca, Rene | Thomas J Henry | 8:20-cv-58486-MCR-GRJ | |
| 141865 | 212034 | Mendiola, Juan | Thomas J Henry | 8:20-cv-58489-MCR-GRJ | |
| 141866 | 212035 | Mercadorivera, Victor | Thomas J Henry | 8:20-cv-58491-MCR-GRJ | |
| 141867 | 212036 | Metallo, Derek | Thomas J Henry | | 8:20-cv-58493-MCR-GRJ |
| 141868 | 212038 | Miller, Josiah | Thomas J Henry | 8:20-cv-58497-MCR-GRJ | |
| 141869 | 212041 | Mireles, Emmanuel | Thomas J Henry | 8:20-cv-58503-MCR-GRJ | |
| 141870 | 212043 | Morales, Bryan | Thomas J Henry | 8:20-cv-58507-MCR-GRJ | |
| 141871 | 212044 | Mothershed, Brandon | Thomas J Henry | 8:20-cv-58509-MCR-GRJ | |
| 141872 | 212046 | Nelson, Daniel | Thomas J Henry | 8:20-cv-58513-MCR-GRJ | |
| 141873 | 212049 | Nero, Dectric | Thomas J Henry | | 8:20-cv-58519-MCR-GRJ |
| 141874 | 212050 | Nethken, Andrew | Thomas J Henry | 8:20-cv-58521-MCR-GRJ | |
| 141875 | 212051 | Nevils, Craig | Thomas J Henry | 8:20-cv-58523-MCR-GRJ | |
| 141876 | 212052 | New, Mason | Thomas J Henry | 8:20-cv-58525-MCR-GRJ | |
| 141877 | 212053 | NUTT, DANIEL | Thomas J Henry | 8:20-cv-58527-MCR-GRJ | |
| 141878 | 212054 | O'Brien, Kathleen | Thomas J Henry | 8:20-cv-58529-MCR-GRJ | |
| 141879 | 212055 | O'Hara, Cynthia | Thomas J Henry | 8:20-cv-58531-MCR-GRJ | |
| 141880 | 212056 | Oliver, Jasper | Thomas J Henry | 8:20-cv-58533-MCR-GRJ | |
| 141881 | 212057 | Ollila, John | Thomas J Henry | 8:20-cv-58535-MCR-GRJ | |
| 141882 | 212058 | O'Neil, Benjamin | Thomas J Henry | 8:20-cv-58537-MCR-GRJ | |
| 141883 | 212060 | ORTEZ, STEVEN | Thomas J Henry | 8:20-cv-58542-MCR-GRJ | |
| 141884 | 212064 | Padilla-Loredo, Abel | Thomas J Henry | | 8:20-cv-58550-MCR-GRJ |
| 141885 | 212066 | Partlow, Gary | Thomas J Henry | 8:20-cv-58554-MCR-GRJ | |
| 141886 | 212068 | Peacock, Michael | Thomas J Henry | 8:20-cv-58558-MCR-GRJ | |
| 141887 | 212069 | Peacock, Twanica | Thomas J Henry | 8:20-cv-58560-MCR-GRJ | |
| 141888 | 212070 | Perez, Alberto | Thomas J Henry | 8:20-cv-58562-MCR-GRJ | |
| 141889 | 212072 | Perrine, Joseph | Thomas J Henry | 8:20-cv-58566-MCR-GRJ | |
| 141890 | 212075 | PETERS, JOHN | Thomas J Henry | 8:20-cv-58572-MCR-GRJ | |
| 141891 | 212080 | Pinson, Donnie | Thomas J Henry | 8:20-cv-58583-MCR-GRJ | |
| 141892 | 212081 | Pitz, Todd | Thomas J Henry | 8:20-cv-58585-MCR-GRJ | |
| 141893 | 212082 | Player, Michael | Thomas J Henry | 8:20-cv-58587-MCR-GRJ | |
| 141894 | 212083 | Porter, Joseph | Thomas J Henry | 8:20-cv-58589-MCR-GRJ | |
| 141895 | 212084 | Powell, David | Thomas J Henry | 8:20-cv-58591-MCR-GRJ | |
| 141896 | 212085 | Powell, Ian | Thomas J Henry | 8:20-cv-58593-MCR-GRJ | |
| 141897 | 212088 | Quiroz, Santiago | Thomas J Henry | | 8:20-cv-58599-MCR-GRJ |
| 141898 | 212089 | Ramirez, Aaron | Thomas J Henry | 8:20-cv-58601-MCR-GRJ | |
| 141899 | 212090 | Ramirez, Robert | Thomas J Henry | 8:20-cv-58603-MCR-GRJ | |
| 141900 | 212091 | Ramos, Roy | Thomas J Henry | 8:20-cv-58605-MCR-GRJ | |
| 141901 | 212093 | Ransome, Corey | Thomas J Henry | 8:20-cv-58609-MCR-GRJ | |
| 141902 | 212094 | Ray, James | Thomas J Henry | 8:20-cv-58611-MCR-GRJ | |
| 141903 | 212095 | Raymond, Michael | Thomas J Henry | 8:20-cv-58613-MCR-GRJ | |
| 141904 | 212096 | Rea, Franco | Thomas J Henry | 8:20-cv-58615-MCR-GRJ | |
| 141905 | 212097 | Reeder, Kevin | Thomas J Henry | 8:20-cv-58617-MCR-GRJ | |
| 141906 | 212100 | Reinhardt, John | Thomas J Henry | | 8:20-cv-58623-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141907 | 212103 | Remington, Matt | Thomas J Henry | 8:20-cv-58629-MCR-GRJ | |
| 141908 | 212105 | Riley, John | Thomas J Henry | 8:20-cv-58633-MCR-GRJ | |
| 141909 | 212106 | Roberts, Casey | Thomas J Henry | 8:20-cv-58635-MCR-GRJ | |
| 141910 | 212107 | Roberts, Rory | Thomas J Henry | 8:20-cv-58637-MCR-GRJ | |
| 141911 | 212109 | Robinson, Gennifer | Thomas J Henry | 8:20-cv-58641-MCR-GRJ | |
| 141912 | 212110 | Robinson, Michael | Thomas J Henry | 8:20-cv-58643-MCR-GRJ | |
| 141913 | 212111 | Roden, Amber | Thomas J Henry | 8:20-cv-58646-MCR-GRJ | |
| 141914 | 212112 | Rodriguez, Juan | Thomas J Henry | 8:20-cv-58648-MCR-GRJ | |
| 141915 | 212114 | Roman, Daniel | Thomas J Henry | 8:20-cv-58652-MCR-GRJ | |
| 141916 | 212115 | Romano, Francesco | Thomas J Henry | 8:20-cv-58654-MCR-GRJ | |
| 141917 | 212117 | Roper, Yakeshi | Thomas J Henry | 8:20-cv-58658-MCR-GRJ | |
| 141918 | 212118 | Rosales, Jesse | Thomas J Henry | 8:20-cv-58660-MCR-GRJ | |
| 141919 | 212120 | Rue, Chester | Thomas J Henry | 8:20-cv-58664-MCR-GRJ | |
| 141920 | 212121 | Rumble, Keil | Thomas J Henry | 8:20-cv-58666-MCR-GRJ | |
| 141921 | 212122 | Rutledge, Augustin | Thomas J Henry | 8:20-cv-58668-MCR-GRJ | |
| 141922 | 212123 | Ryan, Taylor | Thomas J Henry | 8:20-cv-58670-MCR-GRJ | |
| 141923 | 212124 | Sadat, Rabmal | Thomas J Henry | | 8:20-cv-58672-MCR-GRJ |
| 141924 | 212125 | Salazar, Robert | Thomas J Henry | 8:20-cv-58674-MCR-GRJ | |
| 141925 | 212126 | SALINAS, ROBERTO | Thomas J Henry | 8:20-cv-58676-MCR-GRJ | |
| 141926 | 212130 | Sanderson, William | Thomas J Henry | | 8:20-cv-58684-MCR-GRJ |
| 141927 | 212131 | Sangprasert, Suppavut | Thomas J Henry | | 8:20-cv-58686-MCR-GRJ |
| 141928 | 212132 | Schaffer, Matthew | Thomas J Henry | 8:20-cv-58688-MCR-GRJ | |
| 141929 | 212134 | Schulze, Eric | Thomas J Henry | 8:20-cv-58692-MCR-GRJ | |
| 141930 | 212136 | Scott, Thomas | Thomas J Henry | | 8:20-cv-58696-MCR-GRJ |
| 141931 | 212137 | Scott, Arnold | Thomas J Henry | 8:20-cv-58698-MCR-GRJ | |
| 141932 | 212138 | Seabreeze, William | Thomas J Henry | 8:20-cv-58700-MCR-GRJ | |
| 141933 | 212139 | Sells, Joseph | Thomas J Henry | 8:20-cv-58702-MCR-GRJ | |
| 141934 | 212140 | Seward, Dominique | Thomas J Henry | | 8:20-cv-58704-MCR-GRJ |
| 141935 | 212141 | Shaver, Dustin | Thomas J Henry | 8:20-cv-58707-MCR-GRJ | |
| 141936 | 212142 | Shirley, Sarah | Thomas J Henry | 8:20-cv-58709-MCR-GRJ | |
| 141937 | 212143 | Shulas, Jonathan | Thomas J Henry | 8:20-cv-58711-MCR-GRJ | |
| 141938 | 212144 | Simic, Goran | Thomas J Henry | 8:20-cv-58713-MCR-GRJ | |
| 141939 | 212145 | Simmons, Brandon | Thomas J Henry | | 8:20-cv-58715-MCR-GRJ |
| 141940 | 212148 | Singh, Kanwalpartap | Thomas J Henry | 8:20-cv-58721-MCR-GRJ | |
| 141941 | 212149 | Skophammer, Nicholas | Thomas J Henry | 8:20-cv-58723-MCR-GRJ | |
| 141942 | 212151 | Sluder, Christian | Thomas J Henry | 8:20-cv-58727-MCR-GRJ | |
| 141943 | 212152 | Small, John | Thomas J Henry | 8:20-cv-58729-MCR-GRJ | |
| 141944 | 212156 | Sneed, Andrew | Thomas J Henry | 8:20-cv-58737-MCR-GRJ | |
| 141945 | 212158 | Soto, Adrian | Thomas J Henry | 8:20-cv-58741-MCR-GRJ | |
| 141946 | 212159 | Soto, Richard | Thomas J Henry | 8:20-cv-58744-MCR-GRJ | |
| 141947 | 212162 | Stafford, Alan | Thomas J Henry | 8:20-cv-58748-MCR-GRJ | |
| 141948 | 212163 | Standley, Wendy | Thomas J Henry | 8:20-cv-58750-MCR-GRJ | |
| 141949 | 212165 | Stanley, Jerry | Thomas J Henry | 8:20-cv-58753-MCR-GRJ | |
| 141950 | 212166 | Stanton, Michael | Thomas J Henry | 8:20-cv-58756-MCR-GRJ | |
| 141951 | 212168 | Stevens, Vincent | Thomas J Henry | 8:20-cv-58760-MCR-GRJ | |
| 141952 | 212169 | Stoppel, Cory | Thomas J Henry | 8:20-cv-58762-MCR-GRJ | |
| 141953 | 212172 | Strong, Stig | Thomas J Henry | 8:20-cv-58766-MCR-GRJ | |
| 141954 | 212173 | Swartz, John | Thomas J Henry | 8:20-cv-58770-MCR-GRJ | |
| 141955 | 212174 | Switzer, Stephen | Thomas J Henry | | 8:20-cv-58772-MCR-GRJ |
| 141956 | 212176 | Tashi, Pema | Thomas J Henry | | 8:20-cv-58776-MCR-GRJ |
| 141957 | 212177 | TAYLOR, JOSHUA | Thomas J Henry | 8:20-cv-58778-MCR-GRJ | |
| 141958 | 212178 | Tekesky, Todd | Thomas J Henry | 8:20-cv-58780-MCR-GRJ | |
| 141959 | 212179 | Theisen, Susan | Thomas J Henry | 8:20-cv-58782-MCR-GRJ | |
| 141960 | 212180 | Thomas, Stephen | Thomas J Henry | 8:20-cv-58784-MCR-GRJ | |
| 141961 | 212181 | Thompson, Deshawn | Thomas J Henry | 8:20-cv-58786-MCR-GRJ | |
| 141962 | 212182 | Thompson, Jason | Thomas J Henry | 8:20-cv-58788-MCR-GRJ | |
| 141963 | 212183 | Thompson, Revondous | Thomas J Henry | | 8:20-cv-58790-MCR-GRJ |
| 141964 | 212185 | Trotter, Alan | Thomas J Henry | 8:20-cv-58794-MCR-GRJ | |
| 141965 | 212188 | Turner, Dustin | Thomas J Henry | 8:20-cv-58800-MCR-GRJ | |
| 141966 | 212189 | Turner, Montrell | Thomas J Henry | | 8:20-cv-58802-MCR-GRJ |
| 141967 | 212190 | Tuttle, Anthony | Thomas J Henry | 8:20-cv-58804-MCR-GRJ | |
| 141968 | 212191 | Tweedy, Bryan | Thomas J Henry | 8:20-cv-58806-MCR-GRJ | |
| 141969 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ | |
| 141970 | 212193 | Valdovinos, Luis | Thomas J Henry | 8:20-cv-58810-MCR-GRJ | |
| 141971 | 212194 | Van Unen, Christopher | Thomas J Henry | 8:20-cv-58812-MCR-GRJ | |
| 141972 | 212196 | Vaughn, David | Thomas J Henry | 8:20-cv-58816-MCR-GRJ | |
| 141973 | 212198 | Venturino, Joseph | Thomas J Henry | 8:20-cv-58820-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 141974 | 212199 | Villanueva, Edward | Thomas J Henry | 8:20-cv-58822-MCR-GRJ | |
| 141975 | 212202 | Wagner, Kyle | Thomas J Henry | | 8:20-cv-58829-MCR-GRJ |
| 141976 | 212203 | Wainwright, Andrew | Thomas J Henry | 8:20-cv-58831-MCR-GRJ | |
| 141977 | 212204 | Walker, Brian | Thomas J Henry | 8:20-cv-58832-MCR-GRJ | |
| 141978 | 212206 | Warren, Jacob | Thomas J Henry | 8:20-cv-58836-MCR-GRJ | |
| 141979 | 212207 | Waters, Christopher | Thomas J Henry | | 8:20-cv-58838-MCR-GRJ |
| 141980 | 212208 | Watson, Michael | Thomas J Henry | 8:20-cv-58840-MCR-GRJ | |
| 141981 | 212209 | Watts, Kerel | Thomas J Henry | 8:20-cv-58842-MCR-GRJ | |
| 141982 | 212211 | Welch, Dennis | Thomas J Henry | 8:20-cv-58846-MCR-GRJ | |
| 141983 | 212212 | Wheeler, Dominic | Thomas J Henry | 8:20-cv-58848-MCR-GRJ | |
| 141984 | 212214 | White, Johnnie | Thomas J Henry | 8:20-cv-58852-MCR-GRJ | |
| 141985 | 212215 | White, Richard | Thomas J Henry | 8:20-cv-58854-MCR-GRJ | |
| 141986 | 212216 | Whitehurst, Damien | Thomas J Henry | 8:20-cv-58856-MCR-GRJ | |
| 141987 | 212218 | Wilcox, Luke | Thomas J Henry | 8:20-cv-58861-MCR-GRJ | |
| 141988 | 212219 | Williams, Bryan | Thomas J Henry | | 8:20-cv-58863-MCR-GRJ |
| 141989 | 212220 | Williams, Edwin | Thomas J Henry | 8:20-cv-58865-MCR-GRJ | |
| 141990 | 212221 | WILLIAMS, JAMES | Thomas J Henry | | 8:20-cv-58867-MCR-GRJ |
| 141991 | 212223 | Williams, Jesse | Thomas J Henry | 8:20-cv-58871-MCR-GRJ | |
| 141992 | 212224 | WILLIAMS, THOMENTHIAN | Thomas J Henry | 8:20-cv-58873-MCR-GRJ | |
| 141993 | 212225 | Wilson, Eric | Thomas J Henry | | 8:20-cv-58875-MCR-GRJ |
| 141994 | 212227 | Wood, Michael | Thomas J Henry | 8:20-cv-58879-MCR-GRJ | |
| 141995 | 212229 | Woodland, Timothy | Thomas J Henry | | 8:20-cv-58883-MCR-GRJ |
| 141996 | 212231 | Wright, Emmanuel | Thomas J Henry | 8:20-cv-58887-MCR-GRJ | |
| 141997 | 212232 | Wright, James | Thomas J Henry | 8:20-cv-58889-MCR-GRJ | |
| 141998 | 212233 | Wulff, John | Thomas J Henry | 8:20-cv-58891-MCR-GRJ | |
| 141999 | 212234 | Ybarbo, Ernest | Thomas J Henry | 8:20-cv-58893-MCR-GRJ | |
| 142000 | 212238 | Zuniga, Eric | Thomas J Henry | 8:20-cv-58901-MCR-GRJ | |
| 142001 | 212239 | Zuniga, Robert | Thomas J Henry | 8:20-cv-58903-MCR-GRJ | |
| 142002 | 221238 | Abram, Larry | Thomas J Henry | 8:20-cv-74986-MCR-GRJ | |
| 142003 | 221240 | Acevedo, Antonio | Thomas J Henry | 8:20-cv-74992-MCR-GRJ | |
| 142004 | 221243 | Aiello, Gerald | Thomas J Henry | | 8:20-cv-75040-MCR-GRJ |
| 142005 | 221244 | Albert, Tyler | Thomas J Henry | | 8:20-cv-75042-MCR-GRJ |
| 142006 | 221246 | Alston, Ramona | Thomas J Henry | 8:20-cv-75043-MCR-GRJ | |
| 142007 | 221247 | Alvarez, Dale | Thomas J Henry | | 8:20-cv-75045-MCR-GRJ |
| 142008 | 221248 | Anciaux, Nathaniel | Thomas J Henry | 8:20-cv-75047-MCR-GRJ | |
| 142009 | 221249 | Anderson, Brandon | Thomas J Henry | | 8:20-cv-75049-MCR-GRJ |
| 142010 | 221250 | Andes, Heather | Thomas J Henry | 8:20-cv-75051-MCR-GRJ | |
| 142011 | 221251 | Anguiano, Simon | Thomas J Henry | | 8:20-cv-75053-MCR-GRJ |
| 142012 | 221252 | APONTE, NOEMI | Thomas J Henry | 8:20-cv-75055-MCR-GRJ | |
| 142013 | 221253 | Aponte, Luis | Thomas J Henry | | 8:20-cv-75057-MCR-GRJ |
| 142014 | 221254 | Aponte-Rivera, Luis | Thomas J Henry | 8:20-cv-75058-MCR-GRJ | |
| 142015 | 221255 | Aragon, Paul | Thomas J Henry | | 8:20-cv-75060-MCR-GRJ |
| 142016 | 221258 | Auguste, Gutember | Thomas J Henry | 8:20-cv-75066-MCR-GRJ | |
| 142017 | 221259 | Babb, Jeff | Thomas J Henry | | 8:20-cv-75068-MCR-GRJ |
| 142018 | 221260 | Baggett, Latrece | Thomas J Henry | 8:20-cv-75070-MCR-GRJ | |
| 142019 | 221262 | Baker, Jody | Thomas J Henry | | 8:20-cv-75073-MCR-GRJ |
| 142020 | 221264 | Barkley, Blair | Thomas J Henry | | 8:20-cv-75077-MCR-GRJ |
| 142021 | 221265 | Bashore, Amy | Thomas J Henry | 8:20-cv-75079-MCR-GRJ | |
| 142022 | 221267 | Beauvais, Dana | Thomas J Henry | 8:20-cv-75083-MCR-GRJ | |
| 142023 | 221270 | Bell, Belinda | Thomas J Henry | 8:20-cv-75088-MCR-GRJ | |
| 142024 | 221271 | Bell, Jacob | Thomas J Henry | 8:20-cv-75090-MCR-GRJ | |
| 142025 | 221272 | Belyea, Mark | Thomas J Henry | 8:20-cv-75092-MCR-GRJ | |
| 142026 | 221273 | Bencze, Nicholas | Thomas J Henry | 8:20-cv-75094-MCR-GRJ | |
| 142027 | 221274 | Bessellieu, Kevin | Thomas J Henry | 8:20-cv-75096-MCR-GRJ | |
| 142028 | 221275 | Binning, Virgil | Thomas J Henry | 8:20-cv-75097-MCR-GRJ | |
| 142029 | 221276 | BLACKMON, CHARZEKIAH | Thomas J Henry | 8:20-cv-75099-MCR-GRJ | |
| 142030 | 221277 | Boguske, James | Thomas J Henry | | 8:20-cv-75101-MCR-GRJ |
| 142031 | 221278 | Boland, Bryan | Thomas J Henry | 8:20-cv-75103-MCR-GRJ | |
| 142032 | 221281 | Bradley, Patrick | Thomas J Henry | 8:20-cv-75109-MCR-GRJ | |
| 142033 | 221282 | Brashear, James | Thomas J Henry | 8:20-cv-75110-MCR-GRJ | |
| 142034 | 221283 | Brewton, Andrew | Thomas J Henry | 8:20-cv-75112-MCR-GRJ | |
| 142035 | 221284 | Brito, Hector | Thomas J Henry | 8:20-cv-75114-MCR-GRJ | |
| 142036 | 221286 | Brooks, David | Thomas J Henry | | 8:20-cv-75118-MCR-GRJ |
| 142037 | 221287 | Brooks, Deron | Thomas J Henry | 8:20-cv-75120-MCR-GRJ | |
| 142038 | 221289 | BROWN, JACOB | Thomas J Henry | 8:20-cv-75123-MCR-GRJ | |
| 142039 | 221291 | BROWNING, RICHARD | Thomas J Henry | 8:20-cv-76946-MCR-GRJ | |
| 142040 | 221292 | Bryant, Blake | Thomas J Henry | 8:20-cv-76947-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142041 | 221293 | Buckmaster, Jason | Thomas J Henry | 8:20-cv-76948-MCR-GRJ | |
| 142042 | 221297 | Burke, Alexander | Thomas J Henry | 8:20-cv-76952-MCR-GRJ | |
| 142043 | 221298 | Burrell, Jason | Thomas J Henry | 8:20-cv-76953-MCR-GRJ | |
| 142044 | 221299 | Burton, Leslye | Thomas J Henry | 8:20-cv-76954-MCR-GRJ | |
| 142045 | 221301 | Byrd, Clifford | Thomas J Henry | 8:20-cv-76956-MCR-GRJ | |
| 142046 | 221303 | Campbell, Chad | Thomas J Henry | 8:20-cv-76958-MCR-GRJ | |
| 142047 | 221305 | Carrillo, Tray | Thomas J Henry | 8:20-cv-76960-MCR-GRJ | |
| 142048 | 221306 | Carter, Brenton | Thomas J Henry | 8:20-cv-76961-MCR-GRJ | |
| 142049 | 221307 | Carter, Edmund | Thomas J Henry | 8:20-cv-76962-MCR-GRJ | |
| 142050 | 221308 | Carter, Kyle | Thomas J Henry | 8:20-cv-76963-MCR-GRJ | |
| 142051 | 221310 | Casillas, Francisco | Thomas J Henry | 8:20-cv-76965-MCR-GRJ | |
| 142052 | 221312 | Cavanaugh, Jarrid | Thomas J Henry | 8:20-cv-76967-MCR-GRJ | |
| 142053 | 221313 | Cedeno, Bolivar | Thomas J Henry | 8:20-cv-76968-MCR-GRJ | |
| 142054 | 221317 | Chapman, Jeremiah | Thomas J Henry | | 8:20-cv-76972-MCR-GRJ |
| 142055 | 221318 | Chisolm, Corey | Thomas J Henry | | 8:20-cv-76973-MCR-GRJ |
| 142056 | 221319 | Christensen, Richard | Thomas J Henry | | 8:20-cv-76974-MCR-GRJ |
| 142057 | 221320 | Chun, Henry | Thomas J Henry | | 8:20-cv-76975-MCR-GRJ |
| 142058 | 221322 | Cochran, Carl | Thomas J Henry | | 8:20-cv-76977-MCR-GRJ |
| 142059 | 221323 | Coffman, Dave | Thomas J Henry | 8:20-cv-76978-MCR-GRJ | |
| 142060 | 221324 | Cole, William | Thomas J Henry | 8:20-cv-76979-MCR-GRJ | |
| 142061 | 221325 | COLEMAN, ANTHONY | Thomas J Henry | 8:20-cv-76980-MCR-GRJ | |
| 142062 | 221326 | Coleman, Jesse | Thomas J Henry | 8:20-cv-76981-MCR-GRJ | |
| 142063 | 221327 | Coley, Joseph | Thomas J Henry | 8:20-cv-76982-MCR-GRJ | |
| 142064 | 221328 | Collecchi, Patrick | Thomas J Henry | | 8:20-cv-76983-MCR-GRJ |
| 142065 | 221330 | Collier, Wilbert | Thomas J Henry | 8:20-cv-76985-MCR-GRJ | |
| 142066 | 221331 | Colon, Frank | Thomas J Henry | 8:20-cv-76986-MCR-GRJ | |
| 142067 | 221332 | Colon, Jose | Thomas J Henry | 8:20-cv-76987-MCR-GRJ | |
| 142068 | 221336 | Coombs, Troy | Thomas J Henry | 8:20-cv-76991-MCR-GRJ | |
| 142069 | 221339 | Cox, Robert | Thomas J Henry | 8:20-cv-76994-MCR-GRJ | |
| 142070 | 221340 | Crawford, James | Thomas J Henry | 8:20-cv-76995-MCR-GRJ | |
| 142071 | 221341 | Crawford, Kintarri | Thomas J Henry | | 8:20-cv-76996-MCR-GRJ |
| 142072 | 221342 | Crowder, Gilbert | Thomas J Henry | | 8:20-cv-76997-MCR-GRJ |
| 142073 | 221343 | Cunningham, Bruce | Thomas J Henry | | 8:20-cv-76998-MCR-GRJ |
| 142074 | 221344 | Davidson, Nickolis | Thomas J Henry | 8:20-cv-76999-MCR-GRJ | |
| 142075 | 221345 | Davila, Raul | Thomas J Henry | | 8:20-cv-77000-MCR-GRJ |
| 142076 | 221347 | Del Rosario, Vernier | Thomas J Henry | | 8:20-cv-77002-MCR-GRJ |
| 142077 | 221348 | Delavore, Christopher | Thomas J Henry | | 8:20-cv-77003-MCR-GRJ |
| 142078 | 221349 | Dempsey, Richard | Thomas J Henry | 8:20-cv-77004-MCR-GRJ | |
| 142079 | 221352 | Dodson, Joshua | Thomas J Henry | | 8:20-cv-77007-MCR-GRJ |
| 142080 | 221354 | Dorr, Charles | Thomas J Henry | 8:20-cv-77009-MCR-GRJ | |
| 142081 | 221356 | Duke, Anthony | Thomas J Henry | | 8:20-cv-77011-MCR-GRJ |
| 142082 | 221357 | Dunbar, Rayford | Thomas J Henry | 8:20-cv-77012-MCR-GRJ | |
| 142083 | 221358 | Dunham, Dustin | Thomas J Henry | | 8:20-cv-77013-MCR-GRJ |
| 142084 | 221359 | Dunsmoor, Charles | Thomas J Henry | 8:20-cv-77014-MCR-GRJ | |
| 142085 | 221360 | Duran, Terry | Thomas J Henry | 8:20-cv-77015-MCR-GRJ | |
| 142086 | 221361 | Earvin, Caress | Thomas J Henry | 8:20-cv-77016-MCR-GRJ | |
| 142087 | 221363 | Eastwood, Allen | Thomas J Henry | 8:20-cv-77018-MCR-GRJ | |
| 142088 | 221364 | Ellington, Christopher | Thomas J Henry | 8:20-cv-77019-MCR-GRJ | |
| 142089 | 221366 | Escobio, Tyler | Thomas J Henry | 8:20-cv-77033-MCR-GRJ | |
| 142090 | 221369 | Facer, Mark | Thomas J Henry | | 8:20-cv-77038-MCR-GRJ |
| 142091 | 221370 | Fagan, David | Thomas J Henry | 8:20-cv-77040-MCR-GRJ | |
| 142092 | 221371 | Fall, Kenneth | Thomas J Henry | 8:20-cv-77042-MCR-GRJ | |
| 142093 | 221372 | Felan, Jorge | Thomas J Henry | 8:20-cv-77044-MCR-GRJ | |
| 142094 | 221374 | Fields, Diona | Thomas J Henry | 8:20-cv-77048-MCR-GRJ | |
| 142095 | 221375 | Fields, Shaun | Thomas J Henry | | 8:20-cv-77050-MCR-GRJ |
| 142096 | 221378 | Fink, Walter | Thomas J Henry | 8:20-cv-77055-MCR-GRJ | |
| 142097 | 221379 | Finne, Travis | Thomas J Henry | 8:20-cv-77057-MCR-GRJ | |
| 142098 | 221381 | Foor, Raymond | Thomas J Henry | 8:20-cv-77061-MCR-GRJ | |
| 142099 | 221382 | Foster, Sasha | Thomas J Henry | | 8:20-cv-77063-MCR-GRJ |
| 142100 | 221383 | Fowler, Douglas | Thomas J Henry | 8:20-cv-77065-MCR-GRJ | |
| 142101 | 221384 | Fowler, Kyle | Thomas J Henry | 8:20-cv-77066-MCR-GRJ | |
| 142102 | 221387 | Fraser, Rochelle | Thomas J Henry | 8:20-cv-77072-MCR-GRJ | |
| 142103 | 221389 | Fuller, Keith | Thomas J Henry | 8:20-cv-77076-MCR-GRJ | |
| 142104 | 221391 | Fulton, Curtis | Thomas J Henry | 8:20-cv-77080-MCR-GRJ | |
| 142105 | 221392 | Gaborick, Todd | Thomas J Henry | | 8:20-cv-77082-MCR-GRJ |
| 142106 | 221394 | Gainus, Adrian | Thomas J Henry | 8:20-cv-77085-MCR-GRJ | |
| 142107 | 221395 | Galindo Carrasco, Mireya | Thomas J Henry | 8:20-cv-77087-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142108 | 221396 | Gallaher, Dale | Thomas J Henry | 8:20-cv-77089-MCR-GRJ | |
| 142109 | 221398 | Garlington, Elbert | Thomas J Henry | | 8:20-cv-77093-MCR-GRJ |
| 142110 | 221401 | Gavaldon, Gary | Thomas J Henry | 8:20-cv-77099-MCR-GRJ | |
| 142111 | 221402 | Genus, Maurice | Thomas J Henry | 8:20-cv-77101-MCR-GRJ | |
| 142112 | 221403 | Germani, Thomas | Thomas J Henry | 8:20-cv-77103-MCR-GRJ | |
| 142113 | 221405 | Gilbreath, Cecil Caleb' | Thomas J Henry | 8:20-cv-77106-MCR-GRJ | |
| 142114 | 221407 | Gillispie Comstock, Brett | Thomas J Henry | | 8:20-cv-77110-MCR-GRJ |
| 142115 | 221408 | Gilmore, Randall | Thomas J Henry | 8:20-cv-77112-MCR-GRJ | |
| 142116 | 221409 | Gober, Joshua | Thomas J Henry | 8:20-cv-77114-MCR-GRJ | |
| 142117 | 221410 | Gonzales, Adam | Thomas J Henry | 8:20-cv-77116-MCR-GRJ | |
| 142118 | 221411 | Gonzalez, Daniel | Thomas J Henry | 8:20-cv-77118-MCR-GRJ | |
| 142119 | 221413 | Gonzalez, Johnny | Thomas J Henry | 8:20-cv-77122-MCR-GRJ | |
| 142120 | 221415 | Granda, Jeffrey | Thomas J Henry | 8:20-cv-77125-MCR-GRJ | |
| 142121 | 221416 | Grant, Clinton | Thomas J Henry | | 8:20-cv-77127-MCR-GRJ |
| 142122 | 221417 | Gray, Bruce | Thomas J Henry | 8:20-cv-77129-MCR-GRJ | |
| 142123 | 221418 | Gray, Charles | Thomas J Henry | 8:20-cv-77131-MCR-GRJ | |
| 142124 | 221419 | Grider, Chad | Thomas J Henry | 8:20-cv-77133-MCR-GRJ | |
| 142125 | 221420 | Griego, John | Thomas J Henry | 8:20-cv-77135-MCR-GRJ | |
| 142126 | 221421 | Grimes, Veron | Thomas J Henry | 8:20-cv-77137-MCR-GRJ | |
| 142127 | 221422 | Griouard, John | Thomas J Henry | 8:20-cv-77138-MCR-GRJ | |
| 142128 | 221423 | Groover, Joseph | Thomas J Henry | 8:20-cv-77140-MCR-GRJ | |
| 142129 | 221424 | Gross, Aubrey | Thomas J Henry | 8:20-cv-77142-MCR-GRJ | |
| 142130 | 221426 | Groves, Tony | Thomas J Henry | 8:20-cv-77146-MCR-GRJ | |
| 142131 | 221427 | Guerrero, Leonsio | Thomas J Henry | 8:20-cv-77148-MCR-GRJ | |
| 142132 | 221430 | Guzman, Eric | Thomas J Henry | 8:20-cv-77182-MCR-GRJ | |
| 142133 | 221432 | Hall, Boris | Thomas J Henry | | 8:20-cv-77218-MCR-GRJ |
| 142134 | 221433 | Hammond, Matthew | Thomas J Henry | | 8:20-cv-77219-MCR-GRJ |
| 142135 | 221434 | Hammond, Wade | Thomas J Henry | | 8:20-cv-77220-MCR-GRJ |
| 142136 | 221435 | Hanks, Michael | Thomas J Henry | 8:20-cv-77221-MCR-GRJ | |
| 142137 | 221436 | HANLEY, CHRISTOPHER | Thomas J Henry | 8:20-cv-77222-MCR-GRJ | |
| 142138 | 221437 | Hanson, John | Thomas J Henry | | 8:20-cv-77223-MCR-GRJ |
| 142139 | 221438 | Hanson, Lawrence | Thomas J Henry | 8:20-cv-77224-MCR-GRJ | |
| 142140 | 221441 | Harper, Jeremy | Thomas J Henry | 8:20-cv-77227-MCR-GRJ | |
| 142141 | 221442 | Harris, Terrance | Thomas J Henry | 8:20-cv-77228-MCR-GRJ | |
| 142142 | 221443 | Hatfield, Mike | Thomas J Henry | 8:20-cv-77229-MCR-GRJ | |
| 142143 | 221444 | Hendel, Matthew | Thomas J Henry | 8:20-cv-77230-MCR-GRJ | |
| 142144 | 221446 | Hernandez, Timothy | Thomas J Henry | 8:20-cv-77232-MCR-GRJ | |
| 142145 | 221447 | Herring, Frank | Thomas J Henry | 8:20-cv-77233-MCR-GRJ | |
| 142146 | 221448 | Herslip, Christopher | Thomas J Henry | 8:20-cv-77234-MCR-GRJ | |
| 142147 | 221449 | Hickox, Mark | Thomas J Henry | 8:20-cv-77235-MCR-GRJ | |
| 142148 | 221452 | Hobbs, Donald | Thomas J Henry | 8:20-cv-77238-MCR-GRJ | |
| 142149 | 221453 | Hodge, Adam | Thomas J Henry | 8:20-cv-77239-MCR-GRJ | |
| 142150 | 221458 | Holloman, Brandon | Thomas J Henry | 8:20-cv-77244-MCR-GRJ | |
| 142151 | 221460 | Holm-Hansen, Shawn | Thomas J Henry | 8:20-cv-77247-MCR-GRJ | |
| 142152 | 221461 | Hopson, Michael | Thomas J Henry | 8:20-cv-77250-MCR-GRJ | |
| 142153 | 221462 | Horn, Tykiethian | Thomas J Henry | 8:20-cv-77252-MCR-GRJ | |
| 142154 | 221463 | Horne, Damian | Thomas J Henry | | 8:20-cv-77254-MCR-GRJ |
| 142155 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ | |
| 142156 | 221466 | Hudson, Brian | Thomas J Henry | 8:20-cv-77260-MCR-GRJ | |
| 142157 | 221468 | Huminski, Benjamin | Thomas J Henry | 8:20-cv-77263-MCR-GRJ | |
| 142158 | 221470 | Hunter, Mark | Thomas J Henry | 8:20-cv-77267-MCR-GRJ | |
| 142159 | 221473 | Idarraga, Carlos | Thomas J Henry | 8:20-cv-77273-MCR-GRJ | |
| 142160 | 221475 | Idlewine, Matthew | Thomas J Henry | 8:20-cv-77277-MCR-GRJ | |
| 142161 | 221476 | Jackson, Aralious | Thomas J Henry | | 8:20-cv-77279-MCR-GRJ |
| 142162 | 221477 | Jackson, Charles | Thomas J Henry | 8:20-cv-77281-MCR-GRJ | |
| 142163 | 221478 | Jackson, Eddie | Thomas J Henry | 8:20-cv-77283-MCR-GRJ | |
| 142164 | 221479 | Jackson, Ramon | Thomas J Henry | 8:20-cv-77284-MCR-GRJ | |
| 142165 | 221480 | Jackson, Terrence | Thomas J Henry | 8:20-cv-77286-MCR-GRJ | |
| 142166 | 221481 | Jackson, Terrence | Thomas J Henry | 8:20-cv-77288-MCR-GRJ | |
| 142167 | 221482 | Jadallah, Noora | Thomas J Henry | 8:20-cv-77290-MCR-GRJ | |
| 142168 | 221483 | Jaeger, Geoff | Thomas J Henry | 8:20-cv-77292-MCR-GRJ | |
| 142169 | 221485 | Jarus, Kyle | Thomas J Henry | | 8:20-cv-77296-MCR-GRJ |
| 142170 | 221491 | JOHNSON, GREGORY | Thomas J Henry | 8:20-cv-77307-MCR-GRJ | |
| 142171 | 221492 | Johnson, Todd | Thomas J Henry | 8:20-cv-77309-MCR-GRJ | |
| 142172 | 221494 | JONES, BRANDON | Thomas J Henry | 8:20-cv-77313-MCR-GRJ | |
| 142173 | 221495 | Jones, Bryant | Thomas J Henry | 8:20-cv-77315-MCR-GRJ | |
| 142174 | 221496 | Jones, Joshua | Thomas J Henry | 8:20-cv-77488-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142175 | 221499 | Jones, Travis | Thomas J Henry | 8:20-cv-77494-MCR-GRJ | |
| 142176 | 221500 | Jordan, Mark | Thomas J Henry | | 8:20-cv-77496-MCR-GRJ |
| 142177 | 221501 | Jull, Travis | Thomas J Henry | 8:20-cv-77498-MCR-GRJ | |
| 142178 | 221504 | King, Ronita | Thomas J Henry | 8:20-cv-77503-MCR-GRJ | |
| 142179 | 221508 | Kocian, Todd | Thomas J Henry | 8:20-cv-77511-MCR-GRJ | |
| 142180 | 221510 | Kohl, Tyler | Thomas J Henry | 8:20-cv-77515-MCR-GRJ | |
| 142181 | 221512 | Koth, Steven | Thomas J Henry | 8:20-cv-77667-MCR-GRJ | |
| 142182 | 221516 | Kurtz, Donald | Thomas J Henry | 8:20-cv-77671-MCR-GRJ | |
| 142183 | 221517 | Lambert, Cody | Thomas J Henry | 8:20-cv-77672-MCR-GRJ | |
| 142184 | 221518 | Landusky, Jason | Thomas J Henry | 8:20-cv-77673-MCR-GRJ | |
| 142185 | 221521 | Lavender, Richard | Thomas J Henry | | 8:20-cv-77675-MCR-GRJ |
| 142186 | 221525 | Lene, James | Thomas J Henry | 8:20-cv-77679-MCR-GRJ | |
| 142187 | 221526 | Lenzy, Jessie | Thomas J Henry | 8:20-cv-77680-MCR-GRJ | |
| 142188 | 221527 | Lesser, Donald | Thomas J Henry | 8:20-cv-77681-MCR-GRJ | |
| 142189 | 221528 | Levesque, Robert | Thomas J Henry | | 8:20-cv-77682-MCR-GRJ |
| 142190 | 221529 | Lewis, Kendrick | Thomas J Henry | | 8:20-cv-77683-MCR-GRJ |
| 142191 | 221530 | Lewis, Reginald | Thomas J Henry | | 8:20-cv-77684-MCR-GRJ |
| 142192 | 221531 | Ligon-Lindsay, Duane | Thomas J Henry | 8:20-cv-77685-MCR-GRJ | |
| 142193 | 221535 | Livingston, Arvis | Thomas J Henry | | 8:20-cv-77688-MCR-GRJ |
| 142194 | 221536 | Lloyd, Albert | Thomas J Henry | | 8:20-cv-77689-MCR-GRJ |
| 142195 | 221538 | LOPEZ, NICKOLAS | Thomas J Henry | 8:20-cv-77691-MCR-GRJ | |
| 142196 | 221540 | Loudermilk, Luke | Thomas J Henry | 8:20-cv-77693-MCR-GRJ | |
| 142197 | 221542 | Maggard, LaRue | Thomas J Henry | 8:20-cv-77695-MCR-GRJ | |
| 142198 | 221543 | Malachi, Michael | Thomas J Henry | 8:20-cv-77696-MCR-GRJ | |
| 142199 | 221545 | Malloy, Daniel | Thomas J Henry | 8:20-cv-77698-MCR-GRJ | |
| 142200 | 221546 | Malone, Marty | Thomas J Henry | 8:20-cv-77699-MCR-GRJ | |
| 142201 | 221547 | Manning, Matthew | Thomas J Henry | 8:20-cv-77700-MCR-GRJ | |
| 142202 | 221548 | Marquez, Jose | Thomas J Henry | | 8:20-cv-77701-MCR-GRJ |
| 142203 | 221549 | Marshall, Patrick | Thomas J Henry | 8:20-cv-77702-MCR-GRJ | |
| 142204 | 221550 | Martin, Ashley | Thomas J Henry | 8:20-cv-77703-MCR-GRJ | |
| 142205 | 221555 | Mauga, Timoteo | Thomas J Henry | 8:20-cv-77708-MCR-GRJ | |
| 142206 | 221557 | McCartney, Bonnie | Thomas J Henry | 8:20-cv-77710-MCR-GRJ | |
| 142207 | 221558 | McCleary, Shawn | Thomas J Henry | 8:20-cv-77711-MCR-GRJ | |
| 142208 | 221559 | McCrory, Sean | Thomas J Henry | 8:20-cv-77712-MCR-GRJ | |
| 142209 | 221560 | McDaries, Elisabeth | Thomas J Henry | | 8:20-cv-77713-MCR-GRJ |
| 142210 | 221562 | McFarland, David | Thomas J Henry | 8:20-cv-77715-MCR-GRJ | |
| 142211 | 221563 | McHaney, Marcus | Thomas J Henry | 8:20-cv-77716-MCR-GRJ | |
| 142212 | 221564 | McKinnon, Calvin | Thomas J Henry | | 8:20-cv-77717-MCR-GRJ |
| 142213 | 221567 | McMurray, Marcus | Thomas J Henry | 8:20-cv-77720-MCR-GRJ | |
| 142214 | 221571 | Miles, Tyshawn | Thomas J Henry | 8:20-cv-79543-MCR-GRJ | |
| 142215 | 221572 | Mills, Timothy | Thomas J Henry | 8:20-cv-77724-MCR-GRJ | |
| 142216 | 221573 | Miranda, Alfredo | Thomas J Henry | 8:20-cv-77910-MCR-GRJ | |
| 142217 | 221575 | Mohr, Tammara | Thomas J Henry | 8:20-cv-77914-MCR-GRJ | |
| 142218 | 221577 | MOORE, DANIEL | Thomas J Henry | 8:20-cv-77918-MCR-GRJ | |
| 142219 | 221578 | MOORE, DAVID | Thomas J Henry | 8:20-cv-77920-MCR-GRJ | |
| 142220 | 221580 | Morgan, Richard | Thomas J Henry | 8:20-cv-77923-MCR-GRJ | |
| 142221 | 221581 | Morris, Jason | Thomas J Henry | 8:20-cv-77925-MCR-GRJ | |
| 142222 | 221582 | Morris, Jeff | Thomas J Henry | 8:20-cv-77927-MCR-GRJ | |
| 142223 | 221584 | Muehr, Leonard | Thomas J Henry | 8:20-cv-77931-MCR-GRJ | |
| 142224 | 221585 | Murray, Adam | Thomas J Henry | 8:20-cv-77933-MCR-GRJ | |
| 142225 | 221586 | Murray, Joshua | Thomas J Henry | 8:20-cv-77935-MCR-GRJ | |
| 142226 | 221587 | Myers, Teman | Thomas J Henry | 8:20-cv-77982-MCR-GRJ | |
| 142227 | 221588 | Nagy, Nicholas | Thomas J Henry | | 8:20-cv-77984-MCR-GRJ |
| 142228 | 221591 | Nesmith, Christian | Thomas J Henry | 8:20-cv-77988-MCR-GRJ | |
| 142229 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ | |
| 142230 | 221595 | Novelli, Michael | Thomas J Henry | 8:20-cv-77996-MCR-GRJ | |
| 142231 | 221596 | Oddi, Richard | Thomas J Henry | 8:20-cv-77997-MCR-GRJ | |
| 142232 | 221597 | WHITMER, PEARL | Thomas J Henry | | 8:20-cv-77998-MCR-GRJ |
| 142233 | 221603 | Paleothodoros, Paul | Thomas J Henry | 8:20-cv-78004-MCR-GRJ | |
| 142234 | 221605 | Parmenter, Brian | Thomas J Henry | 8:20-cv-78006-MCR-GRJ | |
| 142235 | 221606 | Patterson, Ron | Thomas J Henry | 8:20-cv-78007-MCR-GRJ | |
| 142236 | 221607 | Paull, Gabriel | Thomas J Henry | | 8:20-cv-78008-MCR-GRJ |
| 142237 | 221610 | Perdomo, Oscar | Thomas J Henry | | 8:20-cv-78011-MCR-GRJ |
| 142238 | 221613 | Peters, Kemar | Thomas J Henry | 8:20-cv-78014-MCR-GRJ | |
| 142239 | 221614 | Peterson, Michael | Thomas J Henry | 8:20-cv-78015-MCR-GRJ | |
| 142240 | 221615 | Peterson, Robert | Thomas J Henry | 8:20-cv-78016-MCR-GRJ | |
| 142241 | 221616 | Phinney, Khamari | Thomas J Henry | 8:20-cv-78017-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142242 | 221617 | PIERCE, MATTHEW | Thomas J Henry | | 8:20-cv-78018-MCR-GRJ |
| 142243 | 221618 | Plazas, Roger | Thomas J Henry | 8:20-cv-78019-MCR-GRJ | |
| 142244 | 221619 | Pohahau, Siale | Thomas J Henry | | 8:20-cv-78020-MCR-GRJ |
| 142245 | 221620 | Poindexter, Desmond | Thomas J Henry | 8:20-cv-78021-MCR-GRJ | |
| 142246 | 221624 | Porter, Immanuel | Thomas J Henry | 8:20-cv-78025-MCR-GRJ | |
| 142247 | 221625 | Portillo, Byron | Thomas J Henry | 8:20-cv-78026-MCR-GRJ | |
| 142248 | 221626 | Pound, Robert | Thomas J Henry | 8:20-cv-78027-MCR-GRJ | |
| 142249 | 221627 | Powell, Matthew | Thomas J Henry | 8:20-cv-78028-MCR-GRJ | |
| 142250 | 221628 | Prentice, Edward | Thomas J Henry | 8:20-cv-78029-MCR-GRJ | |
| 142251 | 221629 | Prete, Anthony | Thomas J Henry | | 8:20-cv-78030-MCR-GRJ |
| 142252 | 221630 | Price, Caleb | Thomas J Henry | 8:20-cv-78031-MCR-GRJ | |
| 142253 | 221631 | Puente, Richard | Thomas J Henry | | 8:20-cv-78032-MCR-GRJ |
| 142254 | 221632 | Pulido, John | Thomas J Henry | 8:20-cv-78033-MCR-GRJ | |
| 142255 | 221633 | Radford, Shalmichal | Thomas J Henry | 8:20-cv-78034-MCR-GRJ | |
| 142256 | 221634 | Raeford, Devin | Thomas J Henry | 8:20-cv-78035-MCR-GRJ | |
| 142257 | 221635 | Ragan, Matthew | Thomas J Henry | 8:20-cv-78036-MCR-GRJ | |
| 142258 | 221636 | Rall, Brandon | Thomas J Henry | 8:20-cv-78037-MCR-GRJ | |
| 142259 | 221637 | Ramirez, Jose | Thomas J Henry | 8:20-cv-78038-MCR-GRJ | |
| 142260 | 221638 | Ramos, Juan | Thomas J Henry | 8:20-cv-78039-MCR-GRJ | |
| 142261 | 221640 | Ray, William | Thomas J Henry | | 8:20-cv-78041-MCR-GRJ |
| 142262 | 221644 | Reitz, Robert | Thomas J Henry | 8:20-cv-78044-MCR-GRJ | |
| 142263 | 221645 | Remenar, Joshua | Thomas J Henry | 8:20-cv-78045-MCR-GRJ | |
| 142264 | 221646 | Reynolds, Roland | Thomas J Henry | 8:20-cv-78046-MCR-GRJ | |
| 142265 | 221647 | Rezendes, Anthony | Thomas J Henry | 8:20-cv-78047-MCR-GRJ | |
| 142266 | 221648 | Ricci, Anthony | Thomas J Henry | 8:20-cv-78048-MCR-GRJ | |
| 142267 | 221649 | Richardson, Justin | Thomas J Henry | 8:20-cv-78049-MCR-GRJ | |
| 142268 | 221650 | Riofrio, Juan | Thomas J Henry | 8:20-cv-78050-MCR-GRJ | |
| 142269 | 221651 | Rios, Jesus | Thomas J Henry | 8:20-cv-78051-MCR-GRJ | |
| 142270 | 221653 | Robbins, Christopher | Thomas J Henry | 8:20-cv-78053-MCR-GRJ | |
| 142271 | 221655 | Robinson, Johnny | Thomas J Henry | | 8:20-cv-78055-MCR-GRJ |
| 142272 | 221656 | Robinson, Kevin | Thomas J Henry | 8:20-cv-78056-MCR-GRJ | |
| 142273 | 221657 | Rodriguez, Aaron | Thomas J Henry | 8:20-cv-78057-MCR-GRJ | |
| 142274 | 221660 | Rollings, Tommy | Thomas J Henry | 8:20-cv-78060-MCR-GRJ | |
| 142275 | 221663 | Ross, Tanika | Thomas J Henry | 8:20-cv-78063-MCR-GRJ | |
| 142276 | 221664 | Russell, Stephen | Thomas J Henry | | 8:20-cv-78064-MCR-GRJ |
| 142277 | 221666 | Salaski, Robert | Thomas J Henry | 8:20-cv-78066-MCR-GRJ | |
| 142278 | 221667 | Samuel, Cory | Thomas J Henry | 8:20-cv-78067-MCR-GRJ | |
| 142279 | 221668 | Sandoval, Jacob | Thomas J Henry | 8:20-cv-78068-MCR-GRJ | |
| 142280 | 221669 | Sanson, Phillip | Thomas J Henry | 8:20-cv-78069-MCR-GRJ | |
| 142281 | 221670 | Santopietro, Sal | Thomas J Henry | | 8:20-cv-78070-MCR-GRJ |
| 142282 | 221671 | Schaefer, Jonathan | Thomas J Henry | 8:20-cv-78071-MCR-GRJ | |
| 142283 | 221672 | Schaub, Daniel | Thomas J Henry | 8:20-cv-78072-MCR-GRJ | |
| 142284 | 221673 | Schiele, James | Thomas J Henry | 8:20-cv-78073-MCR-GRJ | |
| 142285 | 221674 | Schmidt, Robert | Thomas J Henry | 8:20-cv-78074-MCR-GRJ | |
| 142286 | 221676 | Schulte, Blake | Thomas J Henry | 8:20-cv-78076-MCR-GRJ | |
| 142287 | 221677 | Schultz, John | Thomas J Henry | 8:20-cv-78077-MCR-GRJ | |
| 142288 | 221681 | Seth, David | Thomas J Henry | 8:20-cv-78081-MCR-GRJ | |
| 142289 | 221683 | Shelton, Gaston | Thomas J Henry | 8:20-cv-78083-MCR-GRJ | |
| 142290 | 221686 | Shumaker, Joshua | Thomas J Henry | 8:20-cv-78088-MCR-GRJ | |
| 142291 | 221687 | Sibley, Seth | Thomas J Henry | 8:20-cv-78090-MCR-GRJ | |
| 142292 | 221689 | Simms, Christian | Thomas J Henry | 8:20-cv-78093-MCR-GRJ | |
| 142293 | 221691 | Smith, David | Thomas J Henry | 8:20-cv-78098-MCR-GRJ | |
| 142294 | 221692 | Smith, Donadrian | Thomas J Henry | 8:20-cv-78101-MCR-GRJ | |
| 142295 | 221693 | Smith, Ethan | Thomas J Henry | 8:20-cv-78103-MCR-GRJ | |
| 142296 | 221694 | Smith, James | Thomas J Henry | | 8:20-cv-78106-MCR-GRJ |
| 142297 | 221696 | SMITH, JEFFREY | Thomas J Henry | 8:20-cv-78124-MCR-GRJ | |
| 142298 | 221698 | Smith, Renzo | Thomas J Henry | 8:20-cv-79551-MCR-GRJ | |
| 142299 | 221699 | Snell, Pharaoh | Thomas J Henry | 8:20-cv-78135-MCR-GRJ | |
| 142300 | 221700 | Snider, Jamie | Thomas J Henry | | 8:20-cv-78137-MCR-GRJ |
| 142301 | 221701 | Snyder, Evan | Thomas J Henry | 8:20-cv-78140-MCR-GRJ | |
| 142302 | 221703 | Sommer, Kyle | Thomas J Henry | 8:20-cv-78145-MCR-GRJ | |
| 142303 | 221705 | Sopczak, Anthony | Thomas J Henry | 8:20-cv-78159-MCR-GRJ | |
| 142304 | 221706 | Soto, Isaiah | Thomas J Henry | 8:20-cv-78161-MCR-GRJ | |
| 142305 | 221707 | Spangler, Keith | Thomas J Henry | | 8:20-cv-78163-MCR-GRJ |
| 142306 | 221708 | Spanos, Spyros | Thomas J Henry | | 8:20-cv-78168-MCR-GRJ |
| 142307 | 221709 | Spear, Charles | Thomas J Henry | 8:20-cv-78170-MCR-GRJ | |
| 142308 | 221710 | Spencer, Eric | Thomas J Henry | 8:20-cv-78308-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142309 | 221712 | Spinks, Sean | Thomas J Henry | | 8:20-cv-78310-MCR-GRJ |
| 142310 | 221713 | St. Clair, Christopher | Thomas J Henry | 8:20-cv-78696-MCR-GRJ | |
| 142311 | 221714 | Stanley, Conte | Thomas J Henry | | 8:20-cv-78311-MCR-GRJ |
| 142312 | 221715 | Stephenson, Brandon | Thomas J Henry | 8:20-cv-78312-MCR-GRJ | |
| 142313 | 221717 | Stewart, Christopher | Thomas J Henry | 8:20-cv-78314-MCR-GRJ | |
| 142314 | 221718 | Stewart, Robert | Thomas J Henry | 8:20-cv-78315-MCR-GRJ | |
| 142315 | 221719 | Stovall, Alfredo | Thomas J Henry | 8:20-cv-78316-MCR-GRJ | |
| 142316 | 221720 | Stratton, Carl | Thomas J Henry | 8:20-cv-78317-MCR-GRJ | |
| 142317 | 221721 | Strong, Jerry | Thomas J Henry | 8:20-cv-78318-MCR-GRJ | |
| 142318 | 221722 | Swain, David | Thomas J Henry | 8:20-cv-78319-MCR-GRJ | |
| 142319 | 221723 | Sybrant, Michael | Thomas J Henry | 8:20-cv-78320-MCR-GRJ | |
| 142320 | 221724 | Takeuchi, Cameron | Thomas J Henry | | 8:20-cv-78321-MCR-GRJ |
| 142321 | 221725 | Tanner, Cody | Thomas J Henry | 8:20-cv-78322-MCR-GRJ | |
| 142322 | 221730 | Thiel, Wesley | Thomas J Henry | 8:20-cv-78327-MCR-GRJ | |
| 142323 | 221733 | Thomas, Terence | Thomas J Henry | 8:20-cv-78330-MCR-GRJ | |
| 142324 | 221735 | Thune, Michael | Thomas J Henry | 8:20-cv-78332-MCR-GRJ | |
| 142325 | 221736 | Tolbert, Reginald | Thomas J Henry | 8:20-cv-78333-MCR-GRJ | |
| 142326 | 221738 | Toles, Willie | Thomas J Henry | 8:20-cv-78335-MCR-GRJ | |
| 142327 | 221739 | Toms, David | Thomas J Henry | 8:20-cv-78336-MCR-GRJ | |
| 142328 | 221740 | Torres, Eduardo | Thomas J Henry | 8:20-cv-78337-MCR-GRJ | |
| 142329 | 221741 | Traxler, Dennis | Thomas J Henry | | 8:20-cv-78338-MCR-GRJ |
| 142330 | 221742 | Trayer, Charles | Thomas J Henry | 8:20-cv-78339-MCR-GRJ | |
| 142331 | 221743 | TRIMBLE, JEFFREY | Thomas J Henry | 8:20-cv-78340-MCR-GRJ | |
| 142332 | 221744 | Tucker, Brent | Thomas J Henry | | 8:20-cv-78341-MCR-GRJ |
| 142333 | 221748 | Vanderworken, Kevin | Thomas J Henry | 8:20-cv-78344-MCR-GRJ | |
| 142334 | 221749 | Vargas, John | Thomas J Henry | 8:20-cv-78345-MCR-GRJ | |
| 142335 | 221750 | Vazquez, Ivan | Thomas J Henry | 8:20-cv-78346-MCR-GRJ | |
| 142336 | 221751 | Veal, Antoine | Thomas J Henry | 8:20-cv-78697-MCR-GRJ | |
| 142337 | 221752 | Vega, Carlos | Thomas J Henry | 8:20-cv-78699-MCR-GRJ | |
| 142338 | 221754 | Velazquez, David | Thomas J Henry | 8:20-cv-78703-MCR-GRJ | |
| 142339 | 221757 | Villarreal, Joe | Thomas J Henry | 8:20-cv-78709-MCR-GRJ | |
| 142340 | 221758 | Villeneuve, Richard | Thomas J Henry | 8:20-cv-78711-MCR-GRJ | |
| 142341 | 221760 | Wagner, Kenya | Thomas J Henry | 8:20-cv-78715-MCR-GRJ | |
| 142342 | 221761 | Walker, Derrie | Thomas J Henry | 8:20-cv-78716-MCR-GRJ | |
| 142343 | 221763 | Wallace, Trenton | Thomas J Henry | 8:20-cv-78720-MCR-GRJ | |
| 142344 | 221764 | WALTON, JOSEPH | Thomas J Henry | 8:20-cv-78722-MCR-GRJ | |
| 142345 | 221765 | Warman, Kenneth | Thomas J Henry | 8:20-cv-78723-MCR-GRJ | |
| 142346 | 221766 | Washington, Otis | Thomas J Henry | 8:20-cv-78726-MCR-GRJ | |
| 142347 | 221767 | Watson, Tyler | Thomas J Henry | | 8:20-cv-78728-MCR-GRJ |
| 142348 | 221768 | Weller, Rexford | Thomas J Henry | 8:20-cv-78730-MCR-GRJ | |
| 142349 | 221769 | Whaley, Brysen | Thomas J Henry | 8:20-cv-78732-MCR-GRJ | |
| 142350 | 221771 | White, Howard | Thomas J Henry | 8:20-cv-78736-MCR-GRJ | |
| 142351 | 221772 | White, Liam | Thomas J Henry | 8:20-cv-78738-MCR-GRJ | |
| 142352 | 221773 | Wiggins, Dale | Thomas J Henry | 8:20-cv-78740-MCR-GRJ | |
| 142353 | 221774 | Wilburn, Ryan | Thomas J Henry | 8:20-cv-78741-MCR-GRJ | |
| 142354 | 221775 | Wiley, Melvin | Thomas J Henry | 8:20-cv-78743-MCR-GRJ | |
| 142355 | 221776 | Wilkinson, Timothy | Thomas J Henry | 8:20-cv-78745-MCR-GRJ | |
| 142356 | 221777 | Williams, Tyson | Thomas J Henry | 8:20-cv-78747-MCR-GRJ | |
| 142357 | 221778 | Wilson, Daniel | Thomas J Henry | 8:20-cv-78749-MCR-GRJ | |
| 142358 | 221780 | Wirhol, Micah | Thomas J Henry | 8:20-cv-78753-MCR-GRJ | |
| 142359 | 221782 | Wright, Dantuane | Thomas J Henry | 8:20-cv-78757-MCR-GRJ | |
| 142360 | 221784 | Youhouse, Joseph | Thomas J Henry | | 8:20-cv-78761-MCR-GRJ |
| 142361 | 221785 | Zamora, Axel | Thomas J Henry | 8:20-cv-78763-MCR-GRJ | |
| 142362 | 221786 | Zentek, Christopher | Thomas J Henry | | 8:20-cv-78765-MCR-GRJ |
| 142363 | 221787 | Zimmerman, Brian | Thomas J Henry | 8:20-cv-78767-MCR-GRJ | |
| 142364 | 233930 | Ahmed, Jabir | Thomas J Henry | 8:20-cv-68127-MCR-GRJ | |
| 142365 | 233935 | Bernard, LaRoderick | Thomas J Henry | | 8:20-cv-68135-MCR-GRJ |
| 142366 | 233938 | Booth, Jeremy | Thomas J Henry | 8:20-cv-68141-MCR-GRJ | |
| 142367 | 233939 | Bostic, Sherron | Thomas J Henry | | 8:20-cv-68143-MCR-GRJ |
| 142368 | 233943 | Brown, DeSean | Thomas J Henry | | 8:20-cv-68151-MCR-GRJ |
| 142369 | 233944 | Browning, Twigwona | Thomas J Henry | 8:20-cv-68153-MCR-GRJ | |
| 142370 | 233945 | Brusseau, Shannon | Thomas J Henry | 8:20-cv-68155-MCR-GRJ | |
| 142371 | 233946 | Byers, Louis | Thomas J Henry | 8:20-cv-68158-MCR-GRJ | |
| 142372 | 233947 | Byrom, Austin | Thomas J Henry | 8:20-cv-68160-MCR-GRJ | |
| 142373 | 233948 | Cannon, Joshua | Thomas J Henry | 8:20-cv-68162-MCR-GRJ | |
| 142374 | 233949 | Capellini, Michael | Thomas J Henry | 8:20-cv-68164-MCR-GRJ | |
| 142375 | 233950 | Carling, William | Thomas J Henry | | 8:20-cv-68166-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142376 | 233953 | Chookagian, Raphael | Thomas J Henry | 8:20-cv-68172-MCR-GRJ | |
| 142377 | 233954 | Colmenero, Isaac | Thomas J Henry | 8:20-cv-68174-MCR-GRJ | |
| 142378 | 233955 | COLON, ANGEL | Thomas J Henry | | 8:20-cv-68176-MCR-GRJ |
| 142379 | 233957 | Corona, Jesus | Thomas J Henry | 8:20-cv-68180-MCR-GRJ | |
| 142380 | 233958 | Couch, Abraham | Thomas J Henry | 8:20-cv-68182-MCR-GRJ | |
| 142381 | 233959 | Crego, Dole | Thomas J Henry | 8:20-cv-68185-MCR-GRJ | |
| 142382 | 233960 | Crosby, William | Thomas J Henry | | 8:20-cv-68189-MCR-GRJ |
| 142383 | 233962 | Darbison, Michael | Thomas J Henry | 8:20-cv-68194-MCR-GRJ | |
| 142384 | 233963 | Debnam, Andrew | Thomas J Henry | 8:20-cv-68197-MCR-GRJ | |
| 142385 | 233964 | DeJesus, Arnelfo | Thomas J Henry | 8:20-cv-68200-MCR-GRJ | |
| 142386 | 233967 | DELTORO, JOHN | Thomas J Henry | 8:20-cv-68208-MCR-GRJ | |
| 142387 | 233968 | Demko, Joshua | Thomas J Henry | 8:20-cv-68211-MCR-GRJ | |
| 142388 | 233969 | Duncan, Dominique | Thomas J Henry | 8:20-cv-68214-MCR-GRJ | |
| 142389 | 233970 | Elizondo, Hector | Thomas J Henry | 8:20-cv-68217-MCR-GRJ | |
| 142390 | 233973 | Flaningam, David | Thomas J Henry | | 8:20-cv-68225-MCR-GRJ |
| 142391 | 233975 | Forehand, Frederich | Thomas J Henry | | 8:20-cv-68231-MCR-GRJ |
| 142392 | 233977 | Gallego, Jose | Thomas J Henry | 8:20-cv-68236-MCR-GRJ | |
| 142393 | 233978 | GIBSON, JAMES | Thomas J Henry | 8:20-cv-68239-MCR-GRJ | |
| 142394 | 233982 | Greene, Chad | Thomas J Henry | 8:20-cv-68252-MCR-GRJ | |
| 142395 | 233985 | GRODZKA, JOANNA | Thomas J Henry | | 8:20-cv-68263-MCR-GRJ |
| 142396 | 233989 | Heath, Jeff | Thomas J Henry | 8:20-cv-68278-MCR-GRJ | |
| 142397 | 233990 | Hebert, Ryan | Thomas J Henry | 8:20-cv-68283-MCR-GRJ | |
| 142398 | 233991 | Hebert, Philip | Thomas J Henry | 8:20-cv-68287-MCR-GRJ | |
| 142399 | 233992 | Henderson, Bruce | Thomas J Henry | 8:20-cv-68291-MCR-GRJ | |
| 142400 | 233994 | HILL, DAVID | Thomas J Henry | 8:20-cv-68299-MCR-GRJ | |
| 142401 | 233995 | Hodges, Shavovsha | Thomas J Henry | | 8:20-cv-68303-MCR-GRJ |
| 142402 | 233996 | Holder, Charles | Thomas J Henry | 8:20-cv-68306-MCR-GRJ | |
| 142403 | 233997 | Holmes, Christopher | Thomas J Henry | 8:20-cv-68310-MCR-GRJ | |
| 142404 | 233999 | Horn, Sherrie | Thomas J Henry | 8:20-cv-68318-MCR-GRJ | |
| 142405 | 234000 | Horton, Douglas | Thomas J Henry | | 8:20-cv-68322-MCR-GRJ |
| 142406 | 234001 | Howard, Larry | Thomas J Henry | 8:20-cv-68326-MCR-GRJ | |
| 142407 | 234002 | Hudson, Chaz | Thomas J Henry | 8:20-cv-68329-MCR-GRJ | |
| 142408 | 234004 | James, Adam | Thomas J Henry | 8:20-cv-68337-MCR-GRJ | |
| 142409 | 234005 | Johnston, Charles | Thomas J Henry | 8:20-cv-68341-MCR-GRJ | |
| 142410 | 234006 | Jordan, Shawn | Thomas J Henry | | 8:20-cv-68345-MCR-GRJ |
| 142411 | 234007 | Kahn, Aaron | Thomas J Henry | | 8:20-cv-68347-MCR-GRJ |
| 142412 | 234008 | Keister, Michelle | Thomas J Henry | | 8:20-cv-68351-MCR-GRJ |
| 142413 | 234009 | Lane, Scott | Thomas J Henry | 8:20-cv-68355-MCR-GRJ | |
| 142414 | 234012 | Lowe, Steven | Thomas J Henry | 8:20-cv-68367-MCR-GRJ | |
| 142415 | 234013 | Lozoya, Jorge | Thomas J Henry | 8:20-cv-68371-MCR-GRJ | |
| 142416 | 234015 | Magee, Robert | Thomas J Henry | 8:20-cv-68379-MCR-GRJ | |
| 142417 | 234016 | Mahler, Michael | Thomas J Henry | 8:20-cv-68383-MCR-GRJ | |
| 142418 | 234017 | Manago, Samuel | Thomas J Henry | 8:20-cv-68387-MCR-GRJ | |
| 142419 | 234020 | McDonald, Dominic | Thomas J Henry | 8:20-cv-68397-MCR-GRJ | |
| 142420 | 234021 | McKeage, Brendon | Thomas J Henry | | 8:20-cv-68401-MCR-GRJ |
| 142421 | 234022 | McNeal, Vincent | Thomas J Henry | 8:20-cv-68405-MCR-GRJ | |
| 142422 | 234024 | Meilleur, Gerard | Thomas J Henry | 8:20-cv-68412-MCR-GRJ | |
| 142423 | 234025 | Mohler, Brian | Thomas J Henry | 8:20-cv-68416-MCR-GRJ | |
| 142424 | 234026 | Morales, Bjor | Thomas J Henry | 8:20-cv-68420-MCR-GRJ | |
| 142425 | 234027 | Morgan, Jaden | Thomas J Henry | | 8:20-cv-68424-MCR-GRJ |
| 142426 | 234028 | Mummert, Jonathan | Thomas J Henry | 8:20-cv-68428-MCR-GRJ | |
| 142427 | 234029 | Murray, John | Thomas J Henry | 8:20-cv-68432-MCR-GRJ | |
| 142428 | 234034 | O'Riley, Terry | Thomas J Henry | 8:20-cv-68450-MCR-GRJ | |
| 142429 | 234035 | Ortega, Joseph | Thomas J Henry | 8:20-cv-68454-MCR-GRJ | |
| 142430 | 234037 | Osheim, Jason | Thomas J Henry | 8:20-cv-68458-MCR-GRJ | |
| 142431 | 234038 | Pantojas, Ramon | Thomas J Henry | 8:20-cv-68462-MCR-GRJ | |
| 142432 | 234040 | Payne, Charles | Thomas J Henry | 8:20-cv-68470-MCR-GRJ | |
| 142433 | 234045 | Piggue, Brando | Thomas J Henry | 8:20-cv-68488-MCR-GRJ | |
| 142434 | 234047 | Putnam, Perry | Thomas J Henry | 8:20-cv-68495-MCR-GRJ | |
| 142435 | 234048 | Reese, Ashar | Thomas J Henry | 8:20-cv-68498-MCR-GRJ | |
| 142436 | 234051 | Roering, Bobbie | Thomas J Henry | 8:20-cv-68509-MCR-GRJ | |
| 142437 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ | |
| 142438 | 234059 | Sanders, Samuel | Thomas J Henry | 8:20-cv-68537-MCR-GRJ | |
| 142439 | 234060 | Schroder, Zachary | Thomas J Henry | 8:20-cv-68540-MCR-GRJ | |
| 142440 | 234061 | Severson, Joshua | Thomas J Henry | 8:20-cv-68544-MCR-GRJ | |
| 142441 | 234062 | Shank, Jasper | Thomas J Henry | 8:20-cv-68547-MCR-GRJ | |
| 142442 | 234063 | Sheeran, Morgan | Thomas J Henry | 8:20-cv-68551-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 142443 | 234065 | Simon, Hector | Thomas J Henry | 8:20-cv-68556-MCR-GRJ | |
| 142444 | 234066 | Sims, Adell | Thomas J Henry | 8:20-cv-68559-MCR-GRJ | |
| 142445 | 234067 | Smith, Chad | Thomas J Henry | | 8:20-cv-68562-MCR-GRJ |
| 142446 | 234068 | Sparks, Kory | Thomas J Henry | | 8:20-cv-68565-MCR-GRJ |
| 142447 | 234069 | Spurgeon, Tyler | Thomas J Henry | 8:20-cv-68568-MCR-GRJ | |
| 142448 | 234070 | Stephens, Trevierre | Thomas J Henry | 8:20-cv-68570-MCR-GRJ | |
| 142449 | 234071 | Surovec, Andrew | Thomas J Henry | 8:20-cv-68573-MCR-GRJ | |
| 142450 | 234073 | THACKER, JOSHUA | Thomas J Henry | | 8:20-cv-68579-MCR-GRJ |
| 142451 | 234074 | Thelen, Mark | Thomas J Henry | 8:20-cv-68582-MCR-GRJ | |
| 142452 | 234075 | Thies, Cameron | Thomas J Henry | 8:20-cv-68585-MCR-GRJ | |
| 142453 | 234076 | Thompson, Dan | Thomas J Henry | 8:20-cv-68587-MCR-GRJ | |
| 142454 | 234077 | Times, Derrick | Thomas J Henry | | 8:20-cv-68590-MCR-GRJ |
| 142455 | 234078 | Vaillancourt, Mark | Thomas J Henry | 8:20-cv-68593-MCR-GRJ | |
| 142456 | 234081 | Valenzuela, Roland | Thomas J Henry | 8:20-cv-68602-MCR-GRJ | |
| 142457 | 234083 | Vann, Christopher | Thomas J Henry | 8:20-cv-68607-MCR-GRJ | |
| 142458 | 234084 | Vasquez, Patrick | Thomas J Henry | | 8:20-cv-68610-MCR-GRJ |
| 142459 | 234086 | WEBB, BRIAN | Thomas J Henry | | 8:20-cv-68617-MCR-GRJ |
| 142460 | 234087 | Wheat, Stony | Thomas J Henry | 8:20-cv-68620-MCR-GRJ | |
| 142461 | 234089 | WILSON, JOHN | Thomas J Henry | | 8:20-cv-68623-MCR-GRJ |
| 142462 | 234091 | York, Adam | Thomas J Henry | 8:20-cv-68629-MCR-GRJ | |
| 142463 | 234092 | Young, Glenn | Thomas J Henry | | 8:20-cv-68632-MCR-GRJ |
| 142464 | 234094 | Zender, Joshua | Thomas J Henry | | 8:20-cv-68637-MCR-GRJ |
| 142465 | 234277 | Campbell, Roderick | Thomas J Henry | | 8:20-cv-68652-MCR-GRJ |
| 142466 | 234280 | Deware, William | Thomas J Henry | 8:20-cv-68660-MCR-GRJ | |
| 142467 | 234282 | Diehl, Dale | Thomas J Henry | 8:20-cv-68665-MCR-GRJ | |
| 142468 | 234285 | Fahrner, Donald | Thomas J Henry | 8:20-cv-68671-MCR-GRJ | |
| 142469 | 234286 | Fiske, Liam Kelly | Thomas J Henry | | 8:20-cv-68673-MCR-GRJ |
| 142470 | 234288 | Garcia, Randolph | Thomas J Henry | 8:20-cv-68676-MCR-GRJ | |
| 142471 | 234289 | Holmes, Michael | Thomas J Henry | 8:20-cv-68678-MCR-GRJ | |
| 142472 | 234290 | Jackson, Jerry | Thomas J Henry | 8:20-cv-68680-MCR-GRJ | |
| 142473 | 234291 | Jewell, David | Thomas J Henry | 8:20-cv-68682-MCR-GRJ | |
| 142474 | 234292 | JONES, MATTHEW | Thomas J Henry | 8:20-cv-68684-MCR-GRJ | |
| 142475 | 234293 | Jones, Timothy Alan | Thomas J Henry | 8:20-cv-68686-MCR-GRJ | |
| 142476 | 234294 | Jumatate, Daniel | Thomas J Henry | 8:20-cv-68687-MCR-GRJ | |
| 142477 | 234299 | Marks, Matthew | Thomas J Henry | 8:20-cv-68697-MCR-GRJ | |
| 142478 | 234302 | MOORE, RUSSELL | Thomas J Henry | 8:20-cv-68702-MCR-GRJ | |
| 142479 | 234304 | Oatis, Azri | Thomas J Henry | | 8:20-cv-68706-MCR-GRJ |
| 142480 | 234305 | Oden, Kenneth | Thomas J Henry | 8:20-cv-68708-MCR-GRJ | |
| 142481 | 234306 | Reyes, Rodney | Thomas J Henry | 8:20-cv-68710-MCR-GRJ | |
| 142482 | 234307 | Rodriguez, James | Thomas J Henry | 8:20-cv-68712-MCR-GRJ | |
| 142483 | 234308 | Sanford, Carol | Thomas J Henry | 8:20-cv-68714-MCR-GRJ | |
| 142484 | 234310 | Uvalle, John A. | Thomas J Henry | 8:20-cv-68718-MCR-GRJ | |
| 142485 | 234311 | Velazquez, Sergio | Thomas J Henry | 8:20-cv-68719-MCR-GRJ | |
| 142486 | 234315 | Woods, Andrew | Thomas J Henry | 8:20-cv-68727-MCR-GRJ | |
| 142487 | 234323 | CORBETT, ROBERT | Thomas J Henry | 8:20-cv-68732-MCR-GRJ | |
| 142488 | 234326 | OVERMYER, COREY | Thomas J Henry | 8:20-cv-68735-MCR-GRJ | |
| 142489 | 234327 | JOHNSON, ORIN | Thomas J Henry | | 8:20-cv-68736-MCR-GRJ |
| 142490 | 234328 | GOSTON, MICHAEL | Thomas J Henry | 8:20-cv-68737-MCR-GRJ | |
| 142491 | 234379 | BRADLEY, NAMAN | Thomas J Henry | | 8:20-cv-83532-MCR-GRJ |
| 142492 | 234382 | COYLE, RONALD | Thomas J Henry | 8:20-cv-83537-MCR-GRJ | |
| 142493 | 234384 | DE LA CRUZ, JOSEPH ASHTON | Thomas J Henry | 8:20-cv-83541-MCR-GRJ | |
| 142494 | 234386 | GRANT BRADLEY, DENISE | Thomas J Henry | 8:20-cv-83545-MCR-GRJ | |
| 142495 | 234387 | LOIS, STEPHEN | Thomas J Henry | 8:20-cv-83547-MCR-GRJ | |
| 142496 | 237580 | Brown, Nimani | Thomas J Henry | 8:20-cv-68771-MCR-GRJ | |
| 142497 | 237581 | Bruno, James | Thomas J Henry | 8:20-cv-68772-MCR-GRJ | |
| 142498 | 237585 | Dye, Ryan | Thomas J Henry | 8:20-cv-68776-MCR-GRJ | |
| 142499 | 237586 | Fitch, Harold | Thomas J Henry | | 8:20-cv-68777-MCR-GRJ |
| 142500 | 237588 | Honeycutt, Christian | Thomas J Henry | 8:20-cv-68779-MCR-GRJ | |
| 142501 | 237590 | Love, Andre | Thomas J Henry | | 8:20-cv-68780-MCR-GRJ |
| 142502 | 237591 | Mapp, Jereme | Thomas J Henry | 8:20-cv-68781-MCR-GRJ | |
| 142503 | 237592 | McEntee, Melvin E. | Thomas J Henry | | 8:20-cv-68782-MCR-GRJ |
| 142504 | 237594 | Morrison, Joey D. | Thomas J Henry | | 8:20-cv-68784-MCR-GRJ |
| 142505 | 237595 | Ochoaleyva, Leonel | Thomas J Henry | | 8:20-cv-68785-MCR-GRJ |
| 142506 | 237597 | Reyes, Markus | Thomas J Henry | 8:20-cv-68787-MCR-GRJ | |
| 142507 | 237598 | Rigginsen, Phillip | Thomas J Henry | | 8:20-cv-68788-MCR-GRJ |
| 142508 | 237600 | Smith, Lasedrick | Thomas J Henry | 8:20-cv-82624-MCR-GRJ | |
| 142509 | 237601 | Vargas, Ronney | Thomas J Henry | | 8:20-cv-68790-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142510 | 237602 | Watson, Trent A. | Thomas J Henry | 8:20-cv-68791-MCR-GRJ | |
| 142511 | 237612 | Parr, Walter | Thomas J Henry | 8:20-cv-68794-MCR-GRJ | |
| 142512 | 237614 | RANGEL, ALEXANDER | Thomas J Henry | 8:20-cv-68796-MCR-GRJ | |
| 142513 | 237616 | HOLBACK, VINCENT | Thomas J Henry | 8:20-cv-68798-MCR-GRJ | |
| 142514 | 237624 | Canul, Adam | Thomas J Henry | 8:20-cv-82632-MCR-GRJ | |
| 142515 | 239692 | WILDER, MARK | Thomas J Henry | 8:20-cv-82645-MCR-GRJ | |
| 142516 | 239695 | WILES, MASON ALEXANDER | Thomas J Henry | 8:20-cv-82647-MCR-GRJ | |
| 142517 | 239704 | REEVES, RYAN | Thomas J Henry | 8:20-cv-82648-MCR-GRJ | |
| 142518 | 239715 | JOHNSON, TOPPER D | Thomas J Henry | 8:20-cv-82649-MCR-GRJ | |
| 142519 | 239720 | EASTERBROOK, MICHAEL | Thomas J Henry | 8:20-cv-82651-MCR-GRJ | |
| 142520 | 239725 | RAMEY, TRAVIS | Thomas J Henry | 8:20-cv-82652-MCR-GRJ | |
| 142521 | 239752 | BUTLER, DAMIEN | Thomas J Henry | 8:20-cv-82655-MCR-GRJ | |
| 142522 | 239753 | Dawson, Christopher | Thomas J Henry | 8:20-cv-82656-MCR-GRJ | |
| 142523 | 239754 | FITZSIMMONS, MARK | Thomas J Henry | 8:20-cv-82657-MCR-GRJ | |
| 142524 | 239755 | Jones, Shane | Thomas J Henry | 8:20-cv-82658-MCR-GRJ | |
| 142525 | 239773 | MOWERY, DONALD | Thomas J Henry | 8:20-cv-82661-MCR-GRJ | |
| 142526 | 239774 | HARRINGTON, DAVID | Thomas J Henry | 8:20-cv-82662-MCR-GRJ | |
| 142527 | 240167 | James, Antonio | Thomas J Henry | 8:20-cv-86506-MCR-GRJ | |
| 142528 | 240168 | MYERS, EARL | Thomas J Henry | 8:20-cv-86507-MCR-GRJ | |
| 142529 | 240169 | Whiting, Paul | Thomas J Henry | | 8:20-cv-86508-MCR-GRJ |
| 142530 | 240171 | Morin, David | Thomas J Henry | 8:20-cv-86509-MCR-GRJ | |
| 142531 | 240616 | RICH, JONATHAN | Thomas J Henry | 8:20-cv-86512-MCR-GRJ | |
| 142532 | 240617 | BEZOU, ANDRE | Thomas J Henry | 8:20-cv-86514-MCR-GRJ | |
| 142533 | 240629 | TERRELL, EDWARD | Thomas J Henry | | 8:20-cv-86520-MCR-GRJ |
| 142534 | 240631 | PORTILLO, EDWIN | Thomas J Henry | 8:20-cv-86524-MCR-GRJ | |
| 142535 | 240632 | SANZ, JUSTIN | Thomas J Henry | 8:20-cv-86526-MCR-GRJ | |
| 142536 | 240636 | BELLON, GEORGE | Thomas J Henry | 8:20-cv-86532-MCR-GRJ | |
| 142537 | 240650 | CENTERS, JESSE | Thomas J Henry | 8:20-cv-86538-MCR-GRJ | |
| 142538 | 240659 | KESSLER, DAVID | Thomas J Henry | 8:20-cv-86542-MCR-GRJ | |
| 142539 | 240664 | TAYLOR, KARL | Thomas J Henry | 8:20-cv-86546-MCR-GRJ | |
| 142540 | 240680 | DUGAR, MARCUS | Thomas J Henry | | 8:20-cv-86550-MCR-GRJ |
| 142541 | 240684 | REYNOLDS, GLENN | Thomas J Henry | | 8:20-cv-86552-MCR-GRJ |
| 142542 | 240688 | GARCIA, ISIDORO | Thomas J Henry | | 8:20-cv-86560-MCR-GRJ |
| 142543 | 240690 | FERGUSON, MONIQUE | Thomas J Henry | 8:20-cv-86564-MCR-GRJ | |
| 142544 | 240691 | MARTIN, JOHN | Thomas J Henry | 8:20-cv-86566-MCR-GRJ | |
| 142545 | 240696 | Lathum, Shawn | Thomas J Henry | 8:20-cv-86568-MCR-GRJ | |
| 142546 | 240909 | JARDINE, MICHAEL | Thomas J Henry | | 8:20-cv-87032-MCR-GRJ |
| 142547 | 241095 | CACOPARDO, DANIEL | Thomas J Henry | 8:20-cv-87538-MCR-GRJ | |
| 142548 | 241223 | LYMASTER, RUSSELL | Thomas J Henry | 8:20-cv-88028-MCR-GRJ | |
| 142549 | 241993 | DE LOS SANTOS, DAVID | Thomas J Henry | 8:20-cv-75823-MCR-GRJ | |
| 142550 | 241996 | LOOKE, MICAH | Thomas J Henry | 8:20-cv-75837-MCR-GRJ | |
| 142551 | 241998 | LEONARD, PATRICK | Thomas J Henry | 8:20-cv-75847-MCR-GRJ | |
| 142552 | 241999 | CARRICATO, STEPHEN | Thomas J Henry | 8:20-cv-75852-MCR-GRJ | |
| 142553 | 242001 | GONZALEZ-RIVERA, GABRIEL | Thomas J Henry | 8:20-cv-75862-MCR-GRJ | |
| 142554 | 242002 | BABER-NEWTON, MARCUS | Thomas J Henry | | 8:20-cv-75867-MCR-GRJ |
| 142555 | 242003 | CRUICKSHANK, KENROY D | Thomas J Henry | 8:20-cv-75872-MCR-GRJ | |
| 142556 | 242008 | CERVENKA, CHASE ADAM | Thomas J Henry | 8:20-cv-85166-MCR-GRJ | |
| 142557 | 242010 | ROBERTS, KRISTEN | Thomas J Henry | 8:20-cv-85168-MCR-GRJ | |
| 142558 | 242016 | ASHEIM, CHARLIE | Thomas J Henry | 8:20-cv-85174-MCR-GRJ | |
| 142559 | 242019 | STURGIS, JOSHUA | Thomas J Henry | | 8:20-cv-85177-MCR-GRJ |
| 142560 | 243584 | POSTON, PAUL | Thomas J Henry | 8:20-cv-86053-MCR-GRJ | |
| 142561 | 243585 | QUINTANA, JORGE | Thomas J Henry | 8:20-cv-86055-MCR-GRJ | |
| 142562 | 243586 | Horton, James W | Thomas J Henry | 8:20-cv-86057-MCR-GRJ | |
| 142563 | 243588 | O'CONNELL, JOSHUA | Thomas J Henry | 8:20-cv-86084-MCR-GRJ | |
| 142564 | 243589 | SALINAS, PABLO | Thomas J Henry | 8:20-cv-86059-MCR-GRJ | |
| 142565 | 243590 | JASPE, ALBERT | Thomas J Henry | 8:20-cv-86061-MCR-GRJ | |
| 142566 | 243593 | BAHMER, LOGAN | Thomas J Henry | 8:20-cv-86067-MCR-GRJ | |
| 142567 | 243596 | REED, WHITNEY VAUGHAN | Thomas J Henry | 8:20-cv-86071-MCR-GRJ | |
| 142568 | 243600 | BYERS, STEPHEN | Thomas J Henry | 8:20-cv-86077-MCR-GRJ | |
| 142569 | 243601 | RIVERA, REINALDO | Thomas J Henry | 8:20-cv-86079-MCR-GRJ | |
| 142570 | 243606 | BOWERS, BRENDA | Thomas J Henry | | 8:20-cv-86076-MCR-GRJ |
| 142571 | 244629 | ESTERLINE, JESSE | Thomas J Henry | 8:20-cv-86104-MCR-GRJ | |
| 142572 | 244630 | DALEY, TIM | Thomas J Henry | 8:20-cv-86105-MCR-GRJ | |
| 142573 | 244636 | Wade, Michael | Thomas J Henry | | 8:20-cv-86111-MCR-GRJ |
| 142574 | 244637 | DZWLEWICZ, JOHN | Thomas J Henry | 8:20-cv-86112-MCR-GRJ | |
| 142575 | 244638 | WEEKS, PAUL | Thomas J Henry | 8:20-cv-86113-MCR-GRJ | |
| 142576 | 244653 | WALKER, PAUL D | Thomas J Henry | 8:20-cv-86118-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142577 | 244656 | BETANCOURT, SEBASTIAN | Thomas J Henry | 8:20-cv-86120-MCR-GRJ | |
| 142578 | 244668 | NELSON, BENJAMIN J | Thomas J Henry | | 8:20-cv-86590-MCR-GRJ |
| 142579 | 248076 | TORRY, RAMON | Thomas J Henry | 8:20-cv-86631-MCR-GRJ | |
| 142580 | 248078 | HARRINGTON, FRANK | Thomas J Henry | 8:20-cv-86637-MCR-GRJ | |
| 142581 | 248129 | CRUZ, CHRISTIAN JOEL | Thomas J Henry | 8:20-cv-93920-MCR-GRJ | |
| 142582 | 248215 | FORD, AUSTYN | Thomas J Henry | 8:20-cv-93978-MCR-GRJ | |
| 142583 | 248216 | PERALES, JESUS | Thomas J Henry | 8:20-cv-93979-MCR-GRJ | |
| 142584 | 248217 | FOLAND, JUSTIN | Thomas J Henry | 8:20-cv-93980-MCR-GRJ | |
| 142585 | 248232 | PRIEBE, GREG | Thomas J Henry | 8:20-cv-86697-MCR-GRJ | |
| 142586 | 248233 | SIMMONS, GERALD | Thomas J Henry | 8:20-cv-86699-MCR-GRJ | |
| 142587 | 248253 | FULKERSON, MICHAEL | Thomas J Henry | 8:20-cv-86756-MCR-GRJ | |
| 142588 | 248255 | ECHOLS, CHRISTOPHER | Thomas J Henry | 8:20-cv-86762-MCR-GRJ | |
| 142589 | 248256 | Williams, Patrick | Thomas J Henry | 8:20-cv-86765-MCR-GRJ | |
| 142590 | 248257 | WARNER, DAVID | Thomas J Henry | 8:20-cv-86767-MCR-GRJ | |
| 142591 | 248258 | UPCHURCH, DEREK | Thomas J Henry | 8:20-cv-86770-MCR-GRJ | |
| 142592 | 248260 | METELUS, STEVENSON | Thomas J Henry | 8:20-cv-86773-MCR-GRJ | |
| 142593 | 248681 | HOOD, SHALICE | Thomas J Henry | 8:20-cv-86779-MCR-GRJ | |
| 142594 | 248682 | Bates, Thomas | Thomas J Henry | | 8:20-cv-86782-MCR-GRJ |
| 142595 | 248702 | Cano, Gabriel | Thomas J Henry | | 8:20-cv-86788-MCR-GRJ |
| 142596 | 250680 | SOLIS, DAVON | Thomas J Henry | 8:20-cv-86794-MCR-GRJ | |
| 142597 | 250682 | LANEY, SEAN | Thomas J Henry | 8:20-cv-86800-MCR-GRJ | |
| 142598 | 250686 | PONDER, AARON | Thomas J Henry | | 8:20-cv-86809-MCR-GRJ |
| 142599 | 250687 | BIRDSONG, ERIN | Thomas J Henry | 8:20-cv-86812-MCR-GRJ | |
| 142600 | 250688 | FLORES, JASON | Thomas J Henry | 8:20-cv-86814-MCR-GRJ | |
| 142601 | 250692 | Davis, Ryan | Thomas J Henry | | 8:20-cv-86826-MCR-GRJ |
| 142602 | 251831 | Hall, James | Thomas J Henry | 8:20-cv-86832-MCR-GRJ | |
| 142603 | 251832 | Brown, Devin | Thomas J Henry | 8:20-cv-86835-MCR-GRJ | |
| 142604 | 251968 | JOBE, STEVEN R | Thomas J Henry | 8:20-cv-86872-MCR-GRJ | |
| 142605 | 251979 | DEKOSTER, DAVID | Thomas J Henry | 8:20-cv-95382-MCR-GRJ | |
| 142606 | 251984 | Williams, John | Thomas J Henry | 8:20-cv-95386-MCR-GRJ | |
| 142607 | 251988 | GARCIA, JOEY | Thomas J Henry | 8:20-cv-95387-MCR-GRJ | |
| 142608 | 251991 | YOUNG, DAVID | Thomas J Henry | 8:20-cv-98219-MCR-GRJ | |
| 142609 | 251992 | METZGER, TRAVIS | Thomas J Henry | 8:20-cv-98220-MCR-GRJ | |
| 142610 | 252921 | Johnson, John | Thomas J Henry | | 8:20-cv-98225-MCR-GRJ |
| 142611 | 252941 | CUTLER, ERNEST | Thomas J Henry | 8:20-cv-98242-MCR-GRJ | |
| 142612 | 252959 | CASTRO, BENJAMIN | Thomas J Henry | | 8:20-cv-98257-MCR-GRJ |
| 142613 | 252963 | FAVILA-LEON, JOSE | Thomas J Henry | 8:20-cv-98260-MCR-GRJ | |
| 142614 | 252975 | RIDDICK, ANTHONY | Thomas J Henry | 8:20-cv-98269-MCR-GRJ | |
| 142615 | 252977 | WINFIELD, ROBERT | Thomas J Henry | | 8:20-cv-98271-MCR-GRJ |
| 142616 | 252978 | ROUSSEAU, LEE | Thomas J Henry | 8:20-cv-98272-MCR-GRJ | |
| 142617 | 252998 | GALLER, DAVID | Thomas J Henry | 8:20-cv-98288-MCR-GRJ | |
| 142618 | 253004 | JONES, JAY | Thomas J Henry | 8:20-cv-98294-MCR-GRJ | |
| 142619 | 255902 | OATES, LORETTA | Thomas J Henry | 8:20-cv-97564-MCR-GRJ | |
| 142620 | 255915 | SOLIS, RENE | Thomas J Henry | 8:20-cv-97570-MCR-GRJ | |
| 142621 | 256782 | KOPP, CHRISTOPHER | Thomas J Henry | 8:20-cv-99086-MCR-GRJ | |
| 142622 | 256783 | LAGIGLIA, GINO | Thomas J Henry | 8:20-cv-99088-MCR-GRJ | |
| 142623 | 256786 | Williams, Shawn | Thomas J Henry | 8:20-cv-99092-MCR-GRJ | |
| 142624 | 256823 | AUGUSTIN, GREGOIRE | Thomas J Henry | 8:20-cv-99100-MCR-GRJ | |
| 142625 | 256828 | FISHER, KRYSTAL | Thomas J Henry | 8:20-cv-99105-MCR-GRJ | |
| 142626 | 256832 | BARR, MARTIN | Thomas J Henry | 8:20-cv-99108-MCR-GRJ | |
| 142627 | 256833 | NEWSOM, TERESA | Thomas J Henry | 8:20-cv-99110-MCR-GRJ | |
| 142628 | 256834 | SWETT, JONATHAN | Thomas J Henry | 8:20-cv-99111-MCR-GRJ | |
| 142629 | 256836 | BOLLINGER, RYAN | Thomas J Henry | 8:20-cv-99115-MCR-GRJ | |
| 142630 | 256841 | JORDAN, QUENTIN | Thomas J Henry | | 8:20-cv-96113-MCR-GRJ |
| 142631 | 256930 | ROBLES PELAYO, YESENIA | Thomas J Henry | 8:20-cv-99127-MCR-GRJ | |
| 142632 | 256941 | ESCALANTE, DAVID | Thomas J Henry | 8:20-cv-99136-MCR-GRJ | |
| 142633 | 256944 | KIM, HONG | Thomas J Henry | 8:20-cv-99138-MCR-GRJ | |
| 142634 | 256946 | WALDO, TODD | Thomas J Henry | 8:20-cv-99141-MCR-GRJ | |
| 142635 | 258523 | TRUSSELL, COREY | Thomas J Henry | 8:20-cv-97678-MCR-GRJ | |
| 142636 | 258538 | PELLEGRINI, DANIEL ERIC | Thomas J Henry | 8:20-cv-99186-MCR-GRJ | |
| 142637 | 258541 | CALONGE, YUREK | Thomas J Henry | 8:20-cv-99191-MCR-GRJ | |
| 142638 | 258542 | GONZALES, JAVAUN | Thomas J Henry | 8:20-cv-99192-MCR-GRJ | |
| 142639 | 258623 | ROSARIO, DOLIONS | Thomas J Henry | 8:20-cv-99201-MCR-GRJ | |
| 142640 | 258641 | HANZAL, BRANDON | Thomas J Henry | 8:20-cv-99215-MCR-GRJ | |
| 142641 | 258642 | MORRIS, JOHN A | Thomas J Henry | 8:20-cv-99217-MCR-GRJ | |
| 142642 | 258644 | BYRD, ANGELA | Thomas J Henry | | 8:20-cv-99220-MCR-GRJ |
| 142643 | 258670 | WHITWORTH, JOHN | Thomas J Henry | | 8:20-cv-99249-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142644 | 258671 | HUEBENTHAL, MICHAEL | Thomas J Henry | 8:20-cv-99250-MCR-GRJ | |
| 142645 | 258672 | SIGERS, QUINTIN | Thomas J Henry | 8:20-cv-99252-MCR-GRJ | |
| 142646 | 258674 | Cuevas, Jesus | Thomas J Henry | 8:20-cv-99255-MCR-GRJ | |
| 142647 | 258710 | Rodriguez, Andres | Thomas J Henry | 8:20-cv-99259-MCR-GRJ | |
| 142648 | 258750 | JAYKO, AUSTON | Thomas J Henry | 8:20-cv-99268-MCR-GRJ | |
| 142649 | 258752 | JIMENEZ, JANIE | Thomas J Henry | 8:20-cv-99271-MCR-GRJ | |
| 142650 | 258754 | BYRD, KYLE | Thomas J Henry | 8:20-cv-99275-MCR-GRJ | |
| 142651 | 258757 | ORTEGA, DENNIS | Thomas J Henry | 8:20-cv-99280-MCR-GRJ | |
| 142652 | 258759 | PARRIS, CHARLES | Thomas J Henry | 8:20-cv-99283-MCR-GRJ | |
| 142653 | 259023 | SZAFRANEK, PAUL | Thomas J Henry | 9:20-cv-00002-MCR-GRJ | |
| 142654 | 259024 | Johnson, John | Thomas J Henry | 9:20-cv-00003-MCR-GRJ | |
| 142655 | 259026 | MENSAH, CLARENCE | Thomas J Henry | | 9:20-cv-04293-MCR-GRJ |
| 142656 | 259029 | FLOROI, JIMMY | Thomas J Henry | 9:20-cv-04297-MCR-GRJ | |
| 142657 | 259030 | BREAKLEY, CHARLES | Thomas J Henry | 9:20-cv-04299-MCR-GRJ | |
| 142658 | 259041 | HARRIS, PAUL E | Thomas J Henry | | 9:20-cv-04316-MCR-GRJ |
| 142659 | 259043 | MARSHALL, DONNIE | Thomas J Henry | 9:20-cv-04319-MCR-GRJ | |
| 142660 | 259045 | CASARES, NOLAN | Thomas J Henry | 9:20-cv-04321-MCR-GRJ | |
| 142661 | 259054 | BRACKEN, JERAMY | Thomas J Henry | 9:20-cv-04335-MCR-GRJ | |
| 142662 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ | |
| 142663 | 260880 | GREEN, RICKEY G | Thomas J Henry | 9:20-cv-04377-MCR-GRJ | |
| 142664 | 260887 | CROMWELL, HERNONDEZ | Thomas J Henry | 9:20-cv-04383-MCR-GRJ | |
| 142665 | 261136 | JOE, ROGER | Thomas J Henry | 9:20-cv-04396-MCR-GRJ | |
| 142666 | 261145 | PENA, DOUGLAS | Thomas J Henry | 9:20-cv-04397-MCR-GRJ | |
| 142667 | 261202 | KNEELAND, RONNIE | Thomas J Henry | 9:20-cv-04408-MCR-GRJ | |
| 142668 | 261261 | BORDEAUX, ERIC | Thomas J Henry | 9:20-cv-03968-MCR-GRJ | |
| 142669 | 261262 | AYALA, HECTOR | Thomas J Henry | | 9:20-cv-03969-MCR-GRJ |
| 142670 | 261263 | MERFALEN, RAYMOND | Thomas J Henry | 9:20-cv-03970-MCR-GRJ | |
| 142671 | 261265 | HUBBARD, CARLTON | Thomas J Henry | | 9:20-cv-03972-MCR-GRJ |
| 142672 | 261269 | Crawford, Thomas | Thomas J Henry | 9:20-cv-03975-MCR-GRJ | |
| 142673 | 261509 | WILLIAMSON, DANE | Thomas J Henry | 9:20-cv-03991-MCR-GRJ | |
| 142674 | 262179 | Reese, Brando | Thomas J Henry | 9:20-cv-03998-MCR-GRJ | |
| 142675 | 262359 | HOLLIDAY, MALCOLM | Thomas J Henry | 9:20-cv-04005-MCR-GRJ | |
| 142676 | 262378 | BANDFIELD, RHETT | Thomas J Henry | 9:20-cv-04701-MCR-GRJ | |
| 142677 | 265364 | JORDAN, ANGEL | Thomas J Henry | | 9:20-cv-03924-MCR-GRJ |
| 142678 | 265375 | SPAINHOUR, MARK | Thomas J Henry | 9:20-cv-03931-MCR-GRJ | |
| 142679 | 266047 | EVERSLEY, RICARDO | Thomas J Henry | 9:20-cv-06100-MCR-GRJ | |
| 142680 | 267854 | LOPEZ, CASEY | Thomas J Henry | 9:20-cv-06160-MCR-GRJ | |
| 142681 | 268028 | WILKERSON, KRISTOPHER | Thomas J Henry | 9:20-cv-08688-MCR-GRJ | |
| 142682 | 268033 | BREY, JORDAN | Thomas J Henry | 9:20-cv-08693-MCR-GRJ | |
| 142683 | 268612 | SHERMAN, CHRISTOPHER | Thomas J Henry | 9:20-cv-08773-MCR-GRJ | |
| 142684 | 270318 | KAMMERZELL, DEREK | Thomas J Henry | | 9:20-cv-18284-MCR-GRJ |
| 142685 | 270324 | SCHAFFITZ, EDWARD | Thomas J Henry | 9:20-cv-08792-MCR-GRJ | |
| 142686 | 271272 | WILLIAMS, RICKY D | Thomas J Henry | 9:20-cv-08814-MCR-GRJ | |
| 142687 | 271273 | JOHNSON, ROBERT L | Thomas J Henry | 9:20-cv-08815-MCR-GRJ | |
| 142688 | 271298 | ALLEN, JEFFREY | Thomas J Henry | 9:20-cv-13043-MCR-GRJ | |
| 142689 | 271367 | BOYET, JEFFERY | Thomas J Henry | 9:20-cv-13057-MCR-GRJ | |
| 142690 | 271392 | MITCHELL, COLIN | Thomas J Henry | 9:20-cv-13063-MCR-GRJ | |
| 142691 | 273941 | Clingerman, Lonnie | Thomas J Henry | | 9:20-cv-18966-MCR-GRJ |
| 142692 | 274175 | HARRIS, ELIZER | Thomas J Henry | 9:20-cv-15822-MCR-GRJ | |
| 142693 | 274237 | GREEN, PAMELA | Thomas J Henry | 9:20-cv-20037-MCR-GRJ | |
| 142694 | 276774 | BEARDEN, REGINA | Thomas J Henry | 9:20-cv-20328-MCR-GRJ | |
| 142695 | 276782 | BROWN, FARAH | Thomas J Henry | 9:20-cv-20341-MCR-GRJ | |
| 142696 | 276783 | REYES, ROGELIO | Thomas J Henry | 9:20-cv-20344-MCR-GRJ | |
| 142697 | 279883 | FRANTZ, KEITH | Thomas J Henry | 9:20-cv-20430-MCR-GRJ | |
| 142698 | 280056 | Thompson, Walter | Thomas J Henry | | 9:20-cv-18594-MCR-GRJ |
| 142699 | 280066 | MCCONNELL, WILLIAM | Thomas J Henry | 9:20-cv-20445-MCR-GRJ | |
| 142700 | 280330 | SELLERS, GREGORY | Thomas J Henry | 9:20-cv-20172-MCR-GRJ | |
| 142701 | 280331 | VANLANDINGHAM, SEAN | Thomas J Henry | 9:20-cv-20173-MCR-GRJ | |
| 142702 | 280332 | VIERA, OSCAR | Thomas J Henry | | 9:20-cv-20174-MCR-GRJ |
| 142703 | 280343 | MARTIN, DEANDRE | Thomas J Henry | | 9:20-cv-20464-MCR-GRJ |
| 142704 | 280480 | MARTIN, ROBERT | Thomas J Henry | 7:21-cv-00180-MCR-GRJ | |
| 142705 | 282899 | DURAND DIAZ, JOSUE | Thomas J Henry | | 7:21-cv-03089-MCR-GRJ |
| 142706 | 282927 | BURKE, ABRAHAM | Thomas J Henry | 7:21-cv-03101-MCR-GRJ | |
| 142707 | 282951 | VITALE, THOMAS | Thomas J Henry | 7:21-cv-04483-MCR-GRJ | |
| 142708 | 286938 | SILVONEN, CHRISTOPHER | Thomas J Henry | 7:21-cv-05069-MCR-GRJ | |
| 142709 | 286946 | Maxwell, Jason | Thomas J Henry | 7:21-cv-05076-MCR-GRJ | |
| 142710 | 286975 | Navarro, Christopher | Thomas J Henry | 7:21-cv-05102-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142711 | 287004 | ESAW, KENNETH | Thomas J Henry | 7:21-cv-05128-MCR-GRJ | |
| 142712 | 287155 | DEBOARD, TIMOTHY | Thomas J Henry | 7:21-cv-08750-MCR-GRJ | |
| 142713 | 287162 | BENNER, BRENDA | Thomas J Henry | 7:21-cv-08752-MCR-GRJ | |
| 142714 | 289381 | RIOS, JULIAN | Thomas J Henry | 7:21-cv-10331-MCR-GRJ | |
| 142715 | 289384 | VALLE, JACOB | Thomas J Henry | | 7:21-cv-10333-MCR-GRJ |
| 142716 | 289526 | DOERNER, SAM | Thomas J Henry | 7:21-cv-11509-MCR-GRJ | |
| 142717 | 289527 | GRAHAM, FLOYD | Thomas J Henry | 7:21-cv-11510-MCR-GRJ | |
| 142718 | 289528 | CREWS, PAMELA | Thomas J Henry | 7:21-cv-11511-MCR-GRJ | |
| 142719 | 289606 | Torres, Jesus | Thomas J Henry | 7:21-cv-11554-MCR-GRJ | |
| 142720 | 291308 | RHODES, JORDAN | Thomas J Henry | 7:21-cv-10915-MCR-GRJ | |
| 142721 | 291311 | GARRETT, JIMMY | Thomas J Henry | 7:21-cv-10918-MCR-GRJ | |
| 142722 | 291924 | CARDENAS, EDWARD | Thomas J Henry | 7:21-cv-11012-MCR-GRJ | |
| 142723 | 291926 | Clark, James | Thomas J Henry | 7:21-cv-11014-MCR-GRJ | |
| 142724 | 292046 | COMPTON, JOHN JEREMY | Thomas J Henry | 7:21-cv-12434-MCR-GRJ | |
| 142725 | 292458 | HANSON, JARED | Thomas J Henry | 7:21-cv-12519-MCR-GRJ | |
| 142726 | 293778 | HOEDEBECKE, RICHARD | Thomas J Henry | 7:21-cv-13123-MCR-GRJ | |
| 142727 | 293795 | THOMPSON, AUSTIN | Thomas J Henry | | 7:21-cv-13131-MCR-GRJ |
| 142728 | 293805 | MARTINEZ, GISELA | Thomas J Henry | 7:21-cv-13134-MCR-GRJ | |
| 142729 | 293828 | LEECH, JAMES | Thomas J Henry | 7:21-cv-13155-MCR-GRJ | |
| 142730 | 298514 | PACKLER, DEBORAH | Thomas J Henry | 7:21-cv-19193-MCR-GRJ | |
| 142731 | 298515 | TALLEY, BRIAN | Thomas J Henry | | 7:21-cv-19195-MCR-GRJ |
| 142732 | 298522 | MAZZUCA, MICHAEL | Thomas J Henry | 7:21-cv-19202-MCR-GRJ | |
| 142733 | 298703 | BALTHROP, HAROLD | Thomas J Henry | 7:21-cv-16688-MCR-GRJ | |
| 142734 | 302242 | ELDER-JENNINGS, DAKARAI | Thomas J Henry | 7:21-cv-19655-MCR-GRJ | |
| 142735 | 302243 | PEDESCLAUX, MIGUEL | Thomas J Henry | 7:21-cv-19656-MCR-GRJ | |
| 142736 | 303711 | Santiago, Carlos | Thomas J Henry | 7:21-cv-20854-MCR-GRJ | |
| 142737 | 303751 | OCAMPO, JAMES | Thomas J Henry | 7:21-cv-20855-MCR-GRJ | |
| 142738 | 303762 | GRAWEY, JAMES | Thomas J Henry | 7:21-cv-20859-MCR-GRJ | |
| 142739 | 303763 | MAJKO, JASON | Thomas J Henry | 7:21-cv-20860-MCR-GRJ | |
| 142740 | 303904 | LANDRETH, CORY | Thomas J Henry | 7:21-cv-21538-MCR-GRJ | |
| 142741 | 303933 | GARCIA, STEVEN | Thomas J Henry | 7:21-cv-21556-MCR-GRJ | |
| 142742 | 303990 | BAZAN, ROLAND | Thomas J Henry | 7:21-cv-21571-MCR-GRJ | |
| 142743 | 304003 | CHAMPAGNE, JEFFREY | Thomas J Henry | 7:21-cv-21576-MCR-GRJ | |
| 142744 | 306583 | NOLDEN, WALTER | Thomas J Henry | 7:21-cv-23948-MCR-GRJ | |
| 142745 | 306803 | SIMS, DERRICK | Thomas J Henry | 7:21-cv-24035-MCR-GRJ | |
| 142746 | 306809 | RANSOM, SAHARA | Thomas J Henry | 7:21-cv-24038-MCR-GRJ | |
| 142747 | 306966 | SMITH, RUFUS | Thomas J Henry | 7:21-cv-24045-MCR-GRJ | |
| 142748 | 306986 | ZARATE, JOSE | Thomas J Henry | 7:21-cv-24064-MCR-GRJ | |
| 142749 | 307043 | WELCH, JAMES | Thomas J Henry | | 7:21-cv-24100-MCR-GRJ |
| 142750 | 307044 | HAFOKA, IWIKA | Thomas J Henry | | 7:21-cv-24101-MCR-GRJ |
| 142751 | 307091 | CHEN, ROBERT | Thomas J Henry | | 7:21-cv-24132-MCR-GRJ |
| 142752 | 307093 | BRADLEY, ALICIA | Thomas J Henry | 7:21-cv-24134-MCR-GRJ | |
| 142753 | 307095 | PITMAN, ADAM | Thomas J Henry | 7:21-cv-24136-MCR-GRJ | |
| 142754 | 307105 | HEWITT, ALEXANDER | Thomas J Henry | 7:21-cv-24146-MCR-GRJ | |
| 142755 | 307356 | Garcia, Alfredo | Thomas J Henry | 7:21-cv-24204-MCR-GRJ | |
| 142756 | 307361 | SMOKE, BRIAN | Thomas J Henry | 7:21-cv-24209-MCR-GRJ | |
| 142757 | 308626 | Jones, Tyrone | Thomas J Henry | 7:21-cv-26156-MCR-GRJ | |
| 142758 | 308750 | MAYO, SEAN | Thomas J Henry | 7:21-cv-26178-MCR-GRJ | |
| 142759 | 308751 | Thomas, Jermaine | Thomas J Henry | 7:21-cv-26179-MCR-GRJ | |
| 142760 | 309678 | GONZALEZ, JERRY | Thomas J Henry | 7:21-cv-26196-MCR-GRJ | |
| 142761 | 309689 | KERBIS, WALTER | Thomas J Henry | 7:21-cv-26206-MCR-GRJ | |
| 142762 | 309797 | CHAVIEL, JANETTE | Thomas J Henry | | 7:21-cv-26922-MCR-GRJ |
| 142763 | 317431 | STITHAM, ROBERT | Thomas J Henry | 7:21-cv-29874-MCR-GRJ | |
| 142764 | 319852 | McGowen, Kirk | Thomas J Henry | 7:21-cv-30080-MCR-GRJ | |
| 142765 | 320029 | MCDANIEL, DEXTER | Thomas J Henry | 7:21-cv-31385-MCR-GRJ | |
| 142766 | 320980 | HARDY, DEREK | Thomas J Henry | | 7:21-cv-35843-MCR-GRJ |
| 142767 | 322360 | Clark, Brandon | Thomas J Henry | 7:21-cv-37258-MCR-GRJ | |
| 142768 | 322365 | DEFAU, STEVEN | Thomas J Henry | | 7:21-cv-37262-MCR-GRJ |
| 142769 | 332692 | LUEDECKE, WILLIAM | Thomas J Henry | 7:21-cv-48500-MCR-GRJ | |
| 142770 | 332789 | SAN JUAN, MICHAEL | Thomas J Henry | 7:21-cv-48579-MCR-GRJ | |
| 142771 | 334217 | DEWITT, GARY | Thomas J Henry | 7:21-cv-48625-MCR-GRJ | |
| 142772 | 334526 | BASKIN, KENNETH | Thomas J Henry | 7:21-cv-48677-MCR-GRJ | |
| 142773 | 334650 | GOODLIN, SHILLEN | Thomas J Henry | 7:21-cv-48686-MCR-GRJ | |
| 142774 | 336203 | MONDRAGON, JAZMIN | Thomas J Henry | 7:21-cv-54404-MCR-GRJ | |
| 142775 | 336204 | CLINTON, JOHNATHAN | Thomas J Henry | 7:21-cv-54405-MCR-GRJ | |
| 142776 | 336209 | HOLGUIN, MAURICIO | Thomas J Henry | 7:21-cv-54407-MCR-GRJ | |
| 142777 | 336250 | ESQUIVEL, MICHAEL | Thomas J Henry | 7:21-cv-55890-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142778 | 336368 | THORNTON, ERIC | Thomas J Henry | 7:21-cv-54416-MCR-GRJ | |
| 142779 | 346176 | Marney, Joshua | Thomas J Henry | 7:21-cv-64626-MCR-GRJ | |
| 142780 | 350733 | COTTO, CARLOS | Thomas J Henry | | 3:21-cv-01740-MCR-GRJ |
| 142781 | 352529 | MALDONADO, JASON | Thomas J Henry | | 3:22-cv-00333-MCR-GRJ |
| 142782 | 352587 | CAMPER, JEREMY | Thomas J Henry | | 3:22-cv-00334-MCR-GRJ |
| 142783 | 353599 | RHINE, JAMES | Thomas J Henry | | 3:22-cv-00340-MCR-GRJ |
| 142784 | 354311 | TERRY, THOMAS | Thomas J Henry | | 3:22-cv-00341-MCR-GRJ |
| 142785 | 355496 | VALADEZ, ROBERT | Thomas J Henry | | 3:22-cv-00377-MCR-GRJ |
| 142786 | 355951 | TOVAR, ARTHUR | Thomas J Henry | | 3:22-cv-00387-MCR-GRJ |
| 142787 | 355974 | SHREFFLER, ALLEN | Thomas J Henry | | 3:22-cv-00402-MCR-GRJ |
| 142788 | 355975 | DYER, ALLEN | Thomas J Henry | | 3:22-cv-00405-MCR-GRJ |
| 142789 | 355979 | Pierce, Michael | Thomas J Henry | | 3:22-cv-00406-MCR-GRJ |
| 142790 | 356061 | LISLE, NICHOLAS | Thomas J Henry | | 3:22-cv-00408-MCR-GRJ |
| 142791 | 356223 | MANSKE, BRIAN | Thomas J Henry | | 3:22-cv-00410-MCR-GRJ |
| 142792 | 356822 | ESPINOZA, JAMES | Thomas J Henry | | 3:22-cv-00830-MCR-GRJ |
| 142793 | 357039 | DYKEMA, PATRICK | Thomas J Henry | | 3:22-cv-01041-MCR-GRJ |
| 142794 | 357040 | MORLAN, STANTON KEITH | Thomas J Henry | | 3:22-cv-01039-MCR-GRJ |
| 142795 | 357078 | Rivera, Thomas | Thomas J Henry | | 3:22-cv-01032-MCR-GRJ |
| 142796 | 357092 | NABORS, JESSE | Thomas J Henry | | 3:22-cv-01028-MCR-GRJ |
| 142797 | 357093 | COUTEE, JASON | Thomas J Henry | | 3:22-cv-01029-MCR-GRJ |
| 142798 | 357095 | HERNANDEZ, LEE | Thomas J Henry | | 3:22-cv-01037-MCR-GRJ |
| 142799 | 357151 | Brooks, Jason | Thomas J Henry | | 3:22-cv-01127-MCR-GRJ |
| 142800 | 357156 | SEIWERT, JESS | Thomas J Henry | | 3:22-cv-01125-MCR-GRJ |
| 142801 | 357466 | GOEBELER, BENJAMIN | Thornhill Law Firm | | 3:22-cv-03210-MCR-GRJ |
| 142802 | 4912 | Braziel, James | Thornton Law Firm | | 7:20-cv-00231-MCR-GRJ |
| 142803 | 4920 | Cox, James E. | Thornton Law Firm | | 7:20-cv-00244-MCR-GRJ |
| 142804 | 4928 | GRAVES, MICHAEL | Thornton Law Firm | 7:20-cv-00252-MCR-GRJ | |
| 142805 | 145276 | Blevins, Kenneth | Tim Farris Law Firm, P.L.L.C. | 8:20-cv-05455-MCR-GRJ | |
| 142806 | 145290 | Edmondson, Jeffery | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05460-MCR-GRJ |
| 142807 | 146174 | Fields, Leon | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05497-MCR-GRJ |
| 142808 | 146188 | Porter, Amos | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05504-MCR-GRJ |
| 142809 | 147431 | Altman, Cassandra | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05556-MCR-GRJ |
| 142810 | 224481 | Fair, Tyler | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-63375-MCR-GRJ |
| 142811 | 308367 | MORRIS, CRAIG | Tim Farris Law Firm, P.L.L.C. | | 7:21-cv-26148-MCR-GRJ |
| 142812 | 139801 | HAWKS, STEPHEN DARYL | Tim L. Bowden, Attorney at Law | | 3:19-cv-03053-MCR-GRJ |
| 142813 | 144281 | WIMBERLEY, GERALD | Tim L. Bowden, Attorney at Law | | 3:19-cv-01048-MCR-GRJ |
| 142814 | 145992 | Lewis, Eric | Tim L. Bowden, Attorney at Law | | 3:19-cv-00948-MCR-GRJ |
| 142815 | 146205 | Britton, Louis | Tim L. Bowden, Attorney at Law | | 3:19-cv-01200-MCR-GRJ |
| 142816 | 147681 | Bowden, Andrew | Tim L. Bowden, Attorney at Law | | 3:19-cv-00944-MCR-GRJ |
| 142817 | 147873 | FONTENOT, MATTHEW | Tim L. Bowden, Attorney at Law | | 3:19-cv-00935-MCR-GRJ |
| 142818 | 147921 | LONG, ANTONIO LAMONT | Tim L. Bowden, Attorney at Law | | 3:19-cv-04287-MCR-GRJ |
| 142819 | 155673 | PIERCE, CHRISTOPHER | Tim L. Bowden, Attorney at Law | | 3:19-cv-00950-MCR-GRJ |
| 142820 | 116338 | Johnson, Lakesha | Tomasik Kotin Kasserman, LLC | | 8:20-cv-11283-MCR-GRJ |
| 142821 | 116344 | MELIKHOV, ANDREY | Tomasik Kotin Kasserman, LLC | | 8:20-cv-11295-MCR-GRJ |
| 142822 | 116347 | Miller, Edward Gerard | Tomasik Kotin Kasserman, LLC | | 8:20-cv-11302-MCR-GRJ |
| 142823 | 116349 | Rios, Carlos Mauricio Lino | Tomasik Kotin Kasserman, LLC | | 8:20-cv-11306-MCR-GRJ |
| 142824 | 116354 | Westbrook, Steven David | Tomasik Kotin Kasserman, LLC | | 8:20-cv-11316-MCR-GRJ |
| 142825 | 139732 | TAVERAS, ERIC | Tomasik Kotin Kasserman, LLC | | 3:19-cv-00600-MCR-GRJ |
| 142826 | 251998 | Carlson, Matthew J. | Tomasik Kotin Kasserman, LLC | 9:20-cv-02784-MCR-GRJ | |
| 142827 | 252002 | Hashimoto, Robert H. | Tomasik Kotin Kasserman, LLC | | 9:20-cv-02794-MCR-GRJ |
| 142828 | 252003 | Leutenberg, Christian | Tomasik Kotin Kasserman, LLC | | 9:20-cv-02796-MCR-GRJ |
| 142829 | 176086 | HARVOTH, DANIEL P | TorHoerman Law LLC | | 8:20-cv-41066-MCR-GRJ |
| 142830 | 176294 | Leighton, Joshua Cole | TorHoerman Law LLC | | 8:20-cv-41069-MCR-GRJ |
| 142831 | 176302 | MILES, DORIAN | TorHoerman Law LLC | | 8:20-cv-41072-MCR-GRJ |
| 142832 | 176304 | NEWCOMB, TARA | TorHoerman Law LLC | | 8:20-cv-41078-MCR-GRJ |
| 142833 | 176305 | YOUNG, STEFANIE | TorHoerman Law LLC | | 8:20-cv-41082-MCR-GRJ |
| 142834 | 176306 | PSINAS, JARED | TorHoerman Law LLC | | 8:20-cv-41085-MCR-GRJ |
| 142835 | 176690 | CONNOLLY, STEVEN A | TorHoerman Law LLC | | 8:20-cv-41088-MCR-GRJ |
| 142836 | 176694 | CALDWELL, CHRISTOPHER Matthew | TorHoerman Law LLC | | 8:20-cv-41091-MCR-GRJ |
| 142837 | 176695 | ARCHER, BRANDON | TorHoerman Law LLC | | 8:20-cv-41094-MCR-GRJ |
| 142838 | 176697 | Kelly, James Walker | TorHoerman Law LLC | | 8:20-cv-41097-MCR-GRJ |
| 142839 | 176698 | Lowit, Joseph Frederick | TorHoerman Law LLC | | 8:20-cv-41100-MCR-GRJ |
| 142840 | 176699 | Turner, Jeffrey | TorHoerman Law LLC | | 8:20-cv-41103-MCR-GRJ |
| 142841 | 176700 | WESTRICH, ANTHONY GEORGE | TorHoerman Law LLC | | 8:20-cv-41107-MCR-GRJ |
| 142842 | 176899 | CRANDALL, COLIN | TorHoerman Law LLC | | 8:20-cv-41112-MCR-GRJ |
| 142843 | 176902 | CRANDALL, SHERRI | TorHoerman Law LLC | | 8:20-cv-41115-MCR-GRJ |
| 142844 | 179656 | Davis, Charles | TorHoerman Law LLC | | 8:20-cv-41128-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142845 | 179658 | Elmore, Jerry Douglas | TorHoerman Law LLC | | 8:20-cv-41134-MCR-GRJ |
| 142846 | 179659 | Foster, Sean Kevin | TorHoerman Law LLC | 8:20-cv-41137-MCR-GRJ | |
| 142847 | 179661 | HENDRICKS, RYAN SCOT | TorHoerman Law LLC | | 8:20-cv-41143-MCR-GRJ |
| 142848 | 179662 | Hernandez, Anthony O'Neil | TorHoerman Law LLC | | 8:20-cv-41146-MCR-GRJ |
| 142849 | 179663 | Jimenez, Ernesto Alvizo | TorHoerman Law LLC | | 8:20-cv-41149-MCR-GRJ |
| 142850 | 179665 | Ketchum, Zachary John | TorHoerman Law LLC | | 8:20-cv-41152-MCR-GRJ |
| 142851 | 179668 | Little, Shawn William | TorHoerman Law LLC | | 8:20-cv-41156-MCR-GRJ |
| 142852 | 179670 | McGreevy, Luke | TorHoerman Law LLC | | 8:20-cv-41159-MCR-GRJ |
| 142853 | 179672 | Montanari, James | TorHoerman Law LLC | | 8:20-cv-41165-MCR-GRJ |
| 142854 | 179673 | Nelson, John Wesley | TorHoerman Law LLC | | 8:20-cv-41168-MCR-GRJ |
| 142855 | 179674 | Palmeri, Steven Daniel | TorHoerman Law LLC | | 8:20-cv-41171-MCR-GRJ |
| 142856 | 179675 | PERSON, ERIK JOSEPH | TorHoerman Law LLC | | 8:20-cv-41174-MCR-GRJ |
| 142857 | 179676 | Richardson, Darrell Leonard | TorHoerman Law LLC | | 8:20-cv-41178-MCR-GRJ |
| 142858 | 179677 | SANDERSON, ANTWAINE J. | TorHoerman Law LLC | | 8:20-cv-41181-MCR-GRJ |
| 142859 | 179678 | Simmons, Dominique | TorHoerman Law LLC | | 8:20-cv-41184-MCR-GRJ |
| 142860 | 179679 | Stewart, Ryan Allen Patrick | TorHoerman Law LLC | | 8:20-cv-41187-MCR-GRJ |
| 142861 | 179680 | Varnam, Brandon Tyler | TorHoerman Law LLC | | 8:20-cv-41190-MCR-GRJ |
| 142862 | 179681 | Ward, Christopher Michael | TorHoerman Law LLC | | 8:20-cv-41193-MCR-GRJ |
| 142863 | 197725 | Alexander, Brandon Philip | TorHoerman Law LLC | | 8:20-cv-60393-MCR-GRJ |
| 142864 | 197729 | Brown, Michael Daryl | TorHoerman Law LLC | | 8:20-cv-60411-MCR-GRJ |
| 142865 | 197731 | DeLorey, James Andrew | TorHoerman Law LLC | | 8:20-cv-61234-MCR-GRJ |
| 142866 | 197732 | El Masbahi, Brahim | TorHoerman Law LLC | | 8:20-cv-61237-MCR-GRJ |
| 142867 | 197733 | Engelmann, Jeremy Michael | TorHoerman Law LLC | | 8:20-cv-61240-MCR-GRJ |
| 142868 | 197734 | Etter, Thomas | TorHoerman Law LLC | | 8:20-cv-61243-MCR-GRJ |
| 142869 | 197735 | Faircloth, Bradford Noah | TorHoerman Law LLC | | 8:20-cv-61248-MCR-GRJ |
| 142870 | 197736 | Irby, Joshua Clarence | TorHoerman Law LLC | | 8:20-cv-61251-MCR-GRJ |
| 142871 | 197737 | Jensen, Travis | TorHoerman Law LLC | | 8:20-cv-61254-MCR-GRJ |
| 142872 | 197738 | Kammerude, Jeremy Lavern | TorHoerman Law LLC | | 8:20-cv-61257-MCR-GRJ |
| 142873 | 197742 | Lockey, William M | TorHoerman Law LLC | | 8:20-cv-61274-MCR-GRJ |
| 142874 | 197743 | Lunn, Ronald | TorHoerman Law LLC | | 8:20-cv-61278-MCR-GRJ |
| 142875 | 197746 | Pawloski, Stephen Keith | TorHoerman Law LLC | | 8:20-cv-61291-MCR-GRJ |
| 142876 | 197748 | Plant, William Michael | TorHoerman Law LLC | | 8:20-cv-61300-MCR-GRJ |
| 142877 | 197752 | Selleck, Andrew | TorHoerman Law LLC | | 8:20-cv-61317-MCR-GRJ |
| 142878 | 197753 | Seymour, Michael Bradley | TorHoerman Law LLC | | 8:20-cv-61751-MCR-GRJ |
| 142879 | 197755 | St. Onge, Donald Joseph | TorHoerman Law LLC | | 8:20-cv-61757-MCR-GRJ |
| 142880 | 197756 | THOMSEN, TRAVIS | TorHoerman Law LLC | | 3:21-cv-01867-MCR-GRJ |
| 142881 | 197757 | Tiemann, Larry | TorHoerman Law LLC | | 8:20-cv-61330-MCR-GRJ |
| 142882 | 197758 | Trevino, Jessie | TorHoerman Law LLC | | 8:20-cv-61334-MCR-GRJ |
| 142883 | 197760 | Weller, Bobby Joe | TorHoerman Law LLC | | 8:20-cv-61343-MCR-GRJ |
| 142884 | 259056 | Baker, William | TorHoerman Law LLC | | 9:20-cv-04337-MCR-GRJ |
| 142885 | 260871 | Elam, Anthony | TorHoerman Law LLC | | 9:20-cv-04370-MCR-GRJ |
| 142886 | 260872 | Evans, James | TorHoerman Law LLC | | 9:20-cv-04371-MCR-GRJ |
| 142887 | 260873 | Ramberg, Todd E | TorHoerman Law LLC | | 9:20-cv-04372-MCR-GRJ |
| 142888 | 260874 | Sierra, Juan M | TorHoerman Law LLC | | 9:20-cv-04373-MCR-GRJ |
| 142889 | 260875 | Burrow, Thomas | TorHoerman Law LLC | | 9:20-cv-04374-MCR-GRJ |
| 142890 | 260876 | GIRON, PETER JOSEPH | TorHoerman Law LLC | | 9:20-cv-04375-MCR-GRJ |
| 142891 | 289374 | PHELPS, CHRISTOPHER | TorHoerman Law LLC | | 7:21-cv-11490-MCR-GRJ |
| 142892 | 292134 | Bevil, John | TorHoerman Law LLC | | 7:21-cv-12722-MCR-GRJ |
| 142893 | 292608 | MOSHER, MICHAEL DAVID | TorHoerman Law LLC | | 7:21-cv-12878-MCR-GRJ |
| 142894 | 304696 | Bellous, Mehdi | TorHoerman Law LLC | | 7:21-cv-23766-MCR-GRJ |
| 142895 | 334416 | RATHGEBER, CHRISTOPHER | TorHoerman Law LLC | | 3:21-cv-03067-MCR-GRJ |
| 142896 | 354339 | SANTOS, JOE | TorHoerman Law LLC | | 3:21-cv-03070-MCR-GRJ |
| 142897 | 19183 | ASKEW, LAQUINSA | Tracey & Fox Law Firm | 7:20-cv-00038-MCR-GRJ | |
| 142898 | 19184 | Abbott, Chris | Tracey & Fox Law Firm | 7:20-cv-83145-MCR-GRJ | |
| 142899 | 19185 | Abbott, Michael | Tracey & Fox Law Firm | 7:20-cv-83147-MCR-GRJ | |
| 142900 | 19187 | Abdul-Khaliq, Abbas | Tracey & Fox Law Firm | 7:20-cv-83154-MCR-GRJ | |
| 142901 | 19189 | Abdur-Rahman, Rahim | Tracey & Fox Law Firm | 7:20-cv-83160-MCR-GRJ | |
| 142902 | 19192 | Abernathy, Frederick | Tracey & Fox Law Firm | 7:20-cv-83168-MCR-GRJ | |
| 142903 | 19194 | Abernethy, Dakota | Tracey & Fox Law Firm | 7:20-cv-83176-MCR-GRJ | |
| 142904 | 19199 | Acevedo, Jose D. | Tracey & Fox Law Firm | 7:20-cv-83193-MCR-GRJ | |
| 142905 | 19200 | Ackison, Isaac | Tracey & Fox Law Firm | 7:20-cv-83197-MCR-GRJ | |
| 142906 | 19201 | Ackley, James | Tracey & Fox Law Firm | 7:20-cv-83201-MCR-GRJ | |
| 142907 | 19202 | Acosta, Devin | Tracey & Fox Law Firm | 7:20-cv-83205-MCR-GRJ | |
| 142908 | 19203 | Acosta, Steve | Tracey & Fox Law Firm | 7:20-cv-83209-MCR-GRJ | |
| 142909 | 19204 | Acosta-Padron, Hugh | Tracey & Fox Law Firm | 7:20-cv-83213-MCR-GRJ | |
| 142910 | 19206 | Acosta, Adam M. | Tracey & Fox Law Firm | 7:20-cv-83223-MCR-GRJ | |
| 142911 | 19208 | Adair, Douglas | Tracey & Fox Law Firm | 7:20-cv-83231-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 142912 | 19210 | Adams, Christopher | Tracey & Fox Law Firm | 7:20-cv-83239-MCR-GRJ | |
| 142913 | 19211 | ADAMS, MICHAEL | Tracey & Fox Law Firm | 7:20-cv-83243-MCR-GRJ | |
| 142914 | 19212 | Adams, Roberto | Tracey & Fox Law Firm | | 7:20-cv-83247-MCR-GRJ |
| 142915 | 19213 | Adams, Daniel | Tracey & Fox Law Firm | 7:20-cv-83251-MCR-GRJ | |
| 142916 | 19214 | Adams, Scott M. | Tracey & Fox Law Firm | | 7:20-cv-83255-MCR-GRJ |
| 142917 | 19215 | Adams, Aaron A | Tracey & Fox Law Firm | 7:20-cv-83260-MCR-GRJ | |
| 142918 | 19216 | Adams, Zacery S. | Tracey & Fox Law Firm | 7:20-cv-83265-MCR-GRJ | |
| 142919 | 19218 | Adams, Bruce | Tracey & Fox Law Firm | 7:20-cv-83274-MCR-GRJ | |
| 142920 | 19219 | Adams, David J. | Tracey & Fox Law Firm | 7:20-cv-83279-MCR-GRJ | |
| 142921 | 19220 | Adams, Laderrick | Tracey & Fox Law Firm | 7:20-cv-83284-MCR-GRJ | |
| 142922 | 19222 | Adatto, Brian | Tracey & Fox Law Firm | 7:20-cv-83294-MCR-GRJ | |
| 142923 | 19223 | Addison, Steven | Tracey & Fox Law Firm | | 7:20-cv-83298-MCR-GRJ |
| 142924 | 19224 | Addison, William | Tracey & Fox Law Firm | 7:20-cv-83302-MCR-GRJ | |
| 142925 | 19227 | Adler, Andrea R. | Tracey & Fox Law Firm | 7:20-cv-83310-MCR-GRJ | |
| 142926 | 19228 | Adler, David | Tracey & Fox Law Firm | 7:20-cv-83314-MCR-GRJ | |
| 142927 | 19230 | Agostini, Domenico | Tracey & Fox Law Firm | 7:20-cv-83323-MCR-GRJ | |
| 142928 | 19231 | Aguayo, Joshua | Tracey & Fox Law Firm | 7:20-cv-83327-MCR-GRJ | |
| 142929 | 19234 | Aguilar, Luis | Tracey & Fox Law Firm | 7:20-cv-83335-MCR-GRJ | |
| 142930 | 19235 | Aguilar, Joseph | Tracey & Fox Law Firm | 7:20-cv-83339-MCR-GRJ | |
| 142931 | 19236 | Ahwazi, Behrouz | Tracey & Fox Law Firm | 7:20-cv-14884-MCR-GRJ | |
| 142932 | 19238 | Ainsworth, Sonny | Tracey & Fox Law Firm | 7:20-cv-83343-MCR-GRJ | |
| 142933 | 19240 | Ajayi, Babatunde | Tracey & Fox Law Firm | 7:20-cv-83350-MCR-GRJ | |
| 142934 | 19243 | Alaniz, Jerome | Tracey & Fox Law Firm | 7:20-cv-83358-MCR-GRJ | |
| 142935 | 19244 | Alarcon, Luis | Tracey & Fox Law Firm | 7:20-cv-83362-MCR-GRJ | |
| 142936 | 19245 | Albert, John H. | Tracey & Fox Law Firm | 7:20-cv-83366-MCR-GRJ | |
| 142937 | 19246 | Albertson, Michael | Tracey & Fox Law Firm | 7:20-cv-83370-MCR-GRJ | |
| 142938 | 19248 | Aldridge, Shane | Tracey & Fox Law Firm | 7:20-cv-83378-MCR-GRJ | |
| 142939 | 19250 | Alexander, Clarence | Tracey & Fox Law Firm | | 7:20-cv-83383-MCR-GRJ |
| 142940 | 19251 | Alexander, Terry | Tracey & Fox Law Firm | 7:20-cv-83387-MCR-GRJ | |
| 142941 | 19252 | Alford, Lakendra | Tracey & Fox Law Firm | | 7:20-cv-83391-MCR-GRJ |
| 142942 | 19253 | Alfsen, Richard | Tracey & Fox Law Firm | 7:20-cv-83395-MCR-GRJ | |
| 142943 | 19254 | Alicea, Nelson | Tracey & Fox Law Firm | 7:20-cv-83399-MCR-GRJ | |
| 142944 | 19255 | Alimenti, Nick | Tracey & Fox Law Firm | 7:20-cv-83403-MCR-GRJ | |
| 142945 | 19258 | Allcorn, Benjamin | Tracey & Fox Law Firm | 7:20-cv-83415-MCR-GRJ | |
| 142946 | 19259 | Alldredge, Levon | Tracey & Fox Law Firm | 7:20-cv-83419-MCR-GRJ | |
| 142947 | 19260 | Allen, Robert | Tracey & Fox Law Firm | 7:20-cv-83423-MCR-GRJ | |
| 142948 | 19261 | Allen, Radell L. | Tracey & Fox Law Firm | | 7:20-cv-83427-MCR-GRJ |
| 142949 | 19262 | Allen, Joshua | Tracey & Fox Law Firm | 7:20-cv-83431-MCR-GRJ | |
| 142950 | 19265 | Allen, Jason H. | Tracey & Fox Law Firm | 7:20-cv-83439-MCR-GRJ | |
| 142951 | 19266 | Allen, Roy | Tracey & Fox Law Firm | | 7:20-cv-83444-MCR-GRJ |
| 142952 | 19267 | Allen, Christopher N. | Tracey & Fox Law Firm | 7:20-cv-83449-MCR-GRJ | |
| 142953 | 19268 | Allen, Daniel R. | Tracey & Fox Law Firm | 7:20-cv-83453-MCR-GRJ | |
| 142954 | 19269 | Allen, Shelby | Tracey & Fox Law Firm | 7:20-cv-83457-MCR-GRJ | |
| 142955 | 19270 | ALLEN, JUSTIN | Tracey & Fox Law Firm | 7:20-cv-83461-MCR-GRJ | |
| 142956 | 19271 | Allen, Jesse | Tracey & Fox Law Firm | 7:20-cv-83464-MCR-GRJ | |
| 142957 | 19272 | Allen, Wayne | Tracey & Fox Law Firm | 7:20-cv-83468-MCR-GRJ | |
| 142958 | 19275 | Allison, Ethan | Tracey & Fox Law Firm | 7:20-cv-83480-MCR-GRJ | |
| 142959 | 19276 | Allor, Dustin M. | Tracey & Fox Law Firm | 7:20-cv-83485-MCR-GRJ | |
| 142960 | 19277 | Alloy, Robert H. | Tracey & Fox Law Firm | 7:20-cv-83489-MCR-GRJ | |
| 142961 | 19278 | Almanza, Rodrigo | Tracey & Fox Law Firm | 7:20-cv-83493-MCR-GRJ | |
| 142962 | 19279 | Almond, Brody | Tracey & Fox Law Firm | 7:20-cv-83497-MCR-GRJ | |
| 142963 | 19281 | ALMAZAN, DEREK M. | Tracey & Fox Law Firm | 7:20-cv-83501-MCR-GRJ | |
| 142964 | 19283 | Alston, Michael C | Tracey & Fox Law Firm | 7:20-cv-83509-MCR-GRJ | |
| 142965 | 19284 | Altemara, David | Tracey & Fox Law Firm | 7:20-cv-83513-MCR-GRJ | |
| 142966 | 19286 | Alto, Jimmy C | Tracey & Fox Law Firm | 7:20-cv-83522-MCR-GRJ | |
| 142967 | 19287 | Alvarado, Anthony | Tracey & Fox Law Firm | 7:20-cv-83526-MCR-GRJ | |
| 142968 | 19288 | Alvarado, Jorge | Tracey & Fox Law Firm | 7:20-cv-83530-MCR-GRJ | |
| 142969 | 19289 | Alvarez, Miguel | Tracey & Fox Law Firm | 7:20-cv-83741-MCR-GRJ | |
| 142970 | 19290 | Alves, Jasmine | Tracey & Fox Law Firm | 7:20-cv-83742-MCR-GRJ | |
| 142971 | 19291 | Alves, Clifford A | Tracey & Fox Law Firm | 7:20-cv-83743-MCR-GRJ | |
| 142972 | 19292 | Alvis, Benjamin | Tracey & Fox Law Firm | 7:20-cv-83744-MCR-GRJ | |
| 142973 | 19293 | Alzner, Bruce E. | Tracey & Fox Law Firm | 7:20-cv-83745-MCR-GRJ | |
| 142974 | 19294 | Amaral, Kenneth E. | Tracey & Fox Law Firm | 7:20-cv-83746-MCR-GRJ | |
| 142975 | 19295 | Amboree, Jean | Tracey & Fox Law Firm | 7:20-cv-83747-MCR-GRJ | |
| 142976 | 19296 | Ambos, Darrell | Tracey & Fox Law Firm | 7:20-cv-83748-MCR-GRJ | |
| 142977 | 19297 | Ambrose, Phillip | Tracey & Fox Law Firm | 7:20-cv-83749-MCR-GRJ | |
| 142978 | 19298 | Amerson, Matthew W. | Tracey & Fox Law Firm | | 7:20-cv-83750-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 142979 | 19299 | Amey, Lauren M. | Tracey & Fox Law Firm | 7:20-cv-83751-MCR-GRJ | |
| 142980 | 19302 | Amos, James | Tracey & Fox Law Firm | 7:20-cv-83754-MCR-GRJ | |
| 142981 | 19303 | Amos, Jeffery | Tracey & Fox Law Firm | 7:20-cv-83755-MCR-GRJ | |
| 142982 | 19304 | Amos, Jason K. | Tracey & Fox Law Firm | 7:20-cv-83756-MCR-GRJ | |
| 142983 | 19305 | Amyx, Robert | Tracey & Fox Law Firm | 7:20-cv-83758-MCR-GRJ | |
| 142984 | 19306 | Anderson, Richard | Tracey & Fox Law Firm | | 7:20-cv-83760-MCR-GRJ |
| 142985 | 19307 | Anderson, Brandon L. | Tracey & Fox Law Firm | 7:20-cv-83762-MCR-GRJ | |
| 142986 | 19310 | Anderson, Thomas | Tracey & Fox Law Firm | | 7:20-cv-83765-MCR-GRJ |
| 142987 | 19313 | Anderson, Willie | Tracey & Fox Law Firm | 7:20-cv-14886-MCR-GRJ | |
| 142988 | 19314 | Anderson, Terry L | Tracey & Fox Law Firm | 7:20-cv-83771-MCR-GRJ | |
| 142989 | 19315 | ANDERSON, DONALD | Tracey & Fox Law Firm | 7:20-cv-83773-MCR-GRJ | |
| 142990 | 19316 | Anderson, Jean | Tracey & Fox Law Firm | 7:20-cv-83775-MCR-GRJ | |
| 142991 | 19317 | Anderson, Joel W. | Tracey & Fox Law Firm | 7:20-cv-83777-MCR-GRJ | |
| 142992 | 19319 | Anderson, Toney R | Tracey & Fox Law Firm | | 7:20-cv-83781-MCR-GRJ |
| 142993 | 19326 | Anderson, Jennifer L | Tracey & Fox Law Firm | 7:20-cv-83795-MCR-GRJ | |
| 142994 | 19328 | Anderson, Kenneth | Tracey & Fox Law Firm | 7:20-cv-83799-MCR-GRJ | |
| 142995 | 19330 | Anderson, Joseph | Tracey & Fox Law Firm | 7:20-cv-83803-MCR-GRJ | |
| 142996 | 19331 | Anderson, Jeff | Tracey & Fox Law Firm | 7:20-cv-83805-MCR-GRJ | |
| 142997 | 19332 | Anderson, Amanda | Tracey & Fox Law Firm | 7:20-cv-83807-MCR-GRJ | |
| 142998 | 19333 | Anderson, Sheri | Tracey & Fox Law Firm | 7:20-cv-83809-MCR-GRJ | |
| 142999 | 19334 | Andis, Richard | Tracey & Fox Law Firm | 7:20-cv-83811-MCR-GRJ | |
| 143000 | 19335 | Andre, Matthew | Tracey & Fox Law Firm | 7:20-cv-83813-MCR-GRJ | |
| 143001 | 19337 | Andrews, James E. | Tracey & Fox Law Firm | 7:20-cv-83817-MCR-GRJ | |
| 143002 | 19338 | Andrews, Michael | Tracey & Fox Law Firm | 7:20-cv-83819-MCR-GRJ | |
| 143003 | 19339 | Andrews, Bennie L. | Tracey & Fox Law Firm | 7:20-cv-83821-MCR-GRJ | |
| 143004 | 19340 | Andrews, Wallace C | Tracey & Fox Law Firm | 7:20-cv-83822-MCR-GRJ | |
| 143005 | 19341 | Andujar, Jorge L. | Tracey & Fox Law Firm | | 7:20-cv-83824-MCR-GRJ |
| 143006 | 19343 | Angel, Miguel | Tracey & Fox Law Firm | 7:20-cv-83828-MCR-GRJ | |
| 143007 | 19344 | Angoy-johnson, Amos R | Tracey & Fox Law Firm | 7:20-cv-83830-MCR-GRJ | |
| 143008 | 19347 | Ansley, Roderick D | Tracey & Fox Law Firm | 7:20-cv-83836-MCR-GRJ | |
| 143009 | 19348 | Anson, Kyle | Tracey & Fox Law Firm | 7:20-cv-83838-MCR-GRJ | |
| 143010 | 19352 | Anthony, Joshua | Tracey & Fox Law Firm | 7:20-cv-83846-MCR-GRJ | |
| 143011 | 19354 | Antonucci, Greg | Tracey & Fox Law Firm | 7:20-cv-83850-MCR-GRJ | |
| 143012 | 19356 | Apoduca-Fisk, William E. | Tracey & Fox Law Firm | 7:20-cv-83854-MCR-GRJ | |
| 143013 | 19358 | Aquino, Benjamin | Tracey & Fox Law Firm | | 7:20-cv-83858-MCR-GRJ |
| 143014 | 19360 | Arbogast, Cory | Tracey & Fox Law Firm | 7:20-cv-83862-MCR-GRJ | |
| 143015 | 19361 | Arce, Rafael | Tracey & Fox Law Firm | 7:20-cv-83864-MCR-GRJ | |
| 143016 | 19362 | Archer, Josh | Tracey & Fox Law Firm | 7:20-cv-83866-MCR-GRJ | |
| 143017 | 19363 | Archie, Jirrel | Tracey & Fox Law Firm | 7:20-cv-83868-MCR-GRJ | |
| 143018 | 19364 | Arellano, Ivan | Tracey & Fox Law Firm | 7:20-cv-83870-MCR-GRJ | |
| 143019 | 19365 | Arends, Jason E. | Tracey & Fox Law Firm | 7:20-cv-83872-MCR-GRJ | |
| 143020 | 19367 | Argall, Clayton | Tracey & Fox Law Firm | 7:20-cv-83876-MCR-GRJ | |
| 143021 | 19368 | Argenbright, Cory | Tracey & Fox Law Firm | 7:20-cv-83878-MCR-GRJ | |
| 143022 | 19369 | Argo, Sheldon | Tracey & Fox Law Firm | 7:20-cv-83880-MCR-GRJ | |
| 143023 | 19370 | Arguello, Jessie E | Tracey & Fox Law Firm | 7:20-cv-83882-MCR-GRJ | |
| 143024 | 19372 | Arlt, Trae J. | Tracey & Fox Law Firm | 7:20-cv-14887-MCR-GRJ | |
| 143025 | 19373 | Armas, Fabian | Tracey & Fox Law Firm | 7:20-cv-83886-MCR-GRJ | |
| 143026 | 19374 | Armstrong, Clyde T | Tracey & Fox Law Firm | 7:20-cv-83888-MCR-GRJ | |
| 143027 | 19375 | Armstrong, Arlee | Tracey & Fox Law Firm | 7:20-cv-83890-MCR-GRJ | |
| 143028 | 19376 | Armstrong, Scott | Tracey & Fox Law Firm | 7:20-cv-83892-MCR-GRJ | |
| 143029 | 19378 | Armstrong, Stephen | Tracey & Fox Law Firm | 7:20-cv-83896-MCR-GRJ | |
| 143030 | 19380 | Arney, Roy A | Tracey & Fox Law Firm | 7:20-cv-83900-MCR-GRJ | |
| 143031 | 19381 | Arnold, Ricky | Tracey & Fox Law Firm | 7:20-cv-83902-MCR-GRJ | |
| 143032 | 19382 | Arnold, Jeremy C | Tracey & Fox Law Firm | 7:20-cv-83904-MCR-GRJ | |
| 143033 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ | |
| 143034 | 19385 | Arreola, Jose F. | Tracey & Fox Law Firm | 7:20-cv-83910-MCR-GRJ | |
| 143035 | 19387 | Arrington, Thomas | Tracey & Fox Law Firm | 7:20-cv-83914-MCR-GRJ | |
| 143036 | 19388 | Arrington, Melinda | Tracey & Fox Law Firm | 7:20-cv-83915-MCR-GRJ | |
| 143037 | 19389 | Arrington, Mark | Tracey & Fox Law Firm | 7:20-cv-83917-MCR-GRJ | |
| 143038 | 19391 | Arrogante, Aaron S. | Tracey & Fox Law Firm | 7:20-cv-83921-MCR-GRJ | |
| 143039 | 19393 | Arroyo, Clemente | Tracey & Fox Law Firm | 7:20-cv-83925-MCR-GRJ | |
| 143040 | 19394 | Arroyo, Michael | Tracey & Fox Law Firm | 7:20-cv-83927-MCR-GRJ | |
| 143041 | 19395 | Arruda, Chad | Tracey & Fox Law Firm | 7:20-cv-83929-MCR-GRJ | |
| 143042 | 19397 | Ashley, Illya D | Tracey & Fox Law Firm | 7:20-cv-83933-MCR-GRJ | |
| 143043 | 19398 | Ashmead, Robert | Tracey & Fox Law Firm | 7:20-cv-83935-MCR-GRJ | |
| 143044 | 19399 | Ashmore, Casey | Tracey & Fox Law Firm | 7:20-cv-83937-MCR-GRJ | |
| 143045 | 19401 | Asmus, John M. | Tracey & Fox Law Firm | 7:20-cv-83941-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143046 | 19402 | Atchison, Brit J. | Tracey & Fox Law Firm | 7:20-cv-83943-MCR-GRJ | |
| 143047 | 19403 | Atchison, Aaron W. | Tracey & Fox Law Firm | | 7:20-cv-14888-MCR-GRJ |
| 143048 | 19405 | Ater, Joshua | Tracey & Fox Law Firm | 7:20-cv-83947-MCR-GRJ | |
| 143049 | 19409 | Atkinson, Daniel | Tracey & Fox Law Firm | 7:20-cv-83958-MCR-GRJ | |
| 143050 | 19411 | Atkinson, Willis L. | Tracey & Fox Law Firm | 7:20-cv-14889-MCR-GRJ | |
| 143051 | 19412 | Atkinson, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-83964-MCR-GRJ | |
| 143052 | 19413 | Atwood, Scott | Tracey & Fox Law Firm | 7:20-cv-83967-MCR-GRJ | |
| 143053 | 19414 | Aubrey, Gerald | Tracey & Fox Law Firm | 7:20-cv-83971-MCR-GRJ | |
| 143054 | 19415 | Audet, Casey J | Tracey & Fox Law Firm | 7:20-cv-83974-MCR-GRJ | |
| 143055 | 19416 | Ault, Michael P. | Tracey & Fox Law Firm | | 7:20-cv-83977-MCR-GRJ |
| 143056 | 19417 | Auriemme, Christopher | Tracey & Fox Law Firm | 7:20-cv-83980-MCR-GRJ | |
| 143057 | 19418 | Aust, James | Tracey & Fox Law Firm | 7:20-cv-83983-MCR-GRJ | |
| 143058 | 19419 | Austen, Shane | Tracey & Fox Law Firm | 7:20-cv-83986-MCR-GRJ | |
| 143059 | 19422 | Austin, Kelly | Tracey & Fox Law Firm | 7:20-cv-83992-MCR-GRJ | |
| 143060 | 19424 | Avalos, Mario | Tracey & Fox Law Firm | 7:20-cv-83995-MCR-GRJ | |
| 143061 | 19426 | Avera, Michael | Tracey & Fox Law Firm | 7:20-cv-14890-MCR-GRJ | |
| 143062 | 19427 | Avery, Chad T. | Tracey & Fox Law Firm | 7:20-cv-84001-MCR-GRJ | |
| 143063 | 19428 | Avery, Marcus | Tracey & Fox Law Firm | 7:20-cv-84004-MCR-GRJ | |
| 143064 | 19429 | Avery, Debra D. | Tracey & Fox Law Firm | 7:20-cv-84007-MCR-GRJ | |
| 143065 | 19433 | Avitianajera, Erick | Tracey & Fox Law Firm | 7:20-cv-84016-MCR-GRJ | |
| 143066 | 19434 | Ayers, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-84019-MCR-GRJ | |
| 143067 | 19435 | Ayles, Philip T. | Tracey & Fox Law Firm | 7:20-cv-84022-MCR-GRJ | |
| 143068 | 19436 | Azcueta, David | Tracey & Fox Law Firm | 7:20-cv-84025-MCR-GRJ | |
| 143069 | 19437 | Baade, David L. | Tracey & Fox Law Firm | 7:20-cv-84028-MCR-GRJ | |
| 143070 | 19439 | Babson, Jesse A | Tracey & Fox Law Firm | 7:20-cv-84033-MCR-GRJ | |
| 143071 | 19440 | Baca, Damien | Tracey & Fox Law Firm | 7:20-cv-84037-MCR-GRJ | |
| 143072 | 19443 | Backlin, Leif | Tracey & Fox Law Firm | | 7:20-cv-84043-MCR-GRJ |
| 143073 | 19446 | Badley, William | Tracey & Fox Law Firm | 7:20-cv-84052-MCR-GRJ | |
| 143074 | 19450 | Baggett, Christopher | Tracey & Fox Law Firm | 7:20-cv-84064-MCR-GRJ | |
| 143075 | 19451 | Baggett, John | Tracey & Fox Law Firm | | 7:20-cv-84067-MCR-GRJ |
| 143076 | 19453 | Bago, Rodney | Tracey & Fox Law Firm | 7:20-cv-84073-MCR-GRJ | |
| 143077 | 19456 | Bailey, Brandon | Tracey & Fox Law Firm | 7:20-cv-84082-MCR-GRJ | |
| 143078 | 19457 | Bailey, Mark R. | Tracey & Fox Law Firm | 7:20-cv-84085-MCR-GRJ | |
| 143079 | 19458 | Bailey, Ronald | Tracey & Fox Law Firm | 7:20-cv-84088-MCR-GRJ | |
| 143080 | 19461 | Bailey, Chase | Tracey & Fox Law Firm | 7:20-cv-84095-MCR-GRJ | |
| 143081 | 19466 | Baker, Dedric | Tracey & Fox Law Firm | 7:20-cv-84104-MCR-GRJ | |
| 143082 | 19469 | Baker, Wayne | Tracey & Fox Law Firm | 7:20-cv-84113-MCR-GRJ | |
| 143083 | 19470 | Baker, Zachary M. | Tracey & Fox Law Firm | 7:20-cv-84117-MCR-GRJ | |
| 143084 | 19471 | Baker, Stephen | Tracey & Fox Law Firm | | 7:20-cv-84120-MCR-GRJ |
| 143085 | 19472 | Baker, Paul | Tracey & Fox Law Firm | | 7:20-cv-84123-MCR-GRJ |
| 143086 | 19474 | Baker, Jerry W. | Tracey & Fox Law Firm | 7:20-cv-84127-MCR-GRJ | |
| 143087 | 19476 | Baker, David | Tracey & Fox Law Firm | 7:20-cv-84135-MCR-GRJ | |
| 143088 | 19477 | Baker, Jeremy | Tracey & Fox Law Firm | 7:20-cv-84139-MCR-GRJ | |
| 143089 | 19480 | Baker, Michael | Tracey & Fox Law Firm | 7:20-cv-84149-MCR-GRJ | |
| 143090 | 19481 | Baker, Brian | Tracey & Fox Law Firm | 7:20-cv-84154-MCR-GRJ | |
| 143091 | 19482 | Balakitsis, Kyle | Tracey & Fox Law Firm | 7:20-cv-84158-MCR-GRJ | |
| 143092 | 19483 | Balancier-Amin, Khadir J. | Tracey & Fox Law Firm | 7:20-cv-84162-MCR-GRJ | |
| 143093 | 19486 | Baleme, Lee | Tracey & Fox Law Firm | 7:20-cv-14891-MCR-GRJ | |
| 143094 | 19487 | Bales, Johnathyn T. | Tracey & Fox Law Firm | 7:20-cv-84172-MCR-GRJ | |
| 143095 | 19490 | Ballard, Mark | Tracey & Fox Law Firm | 7:20-cv-84180-MCR-GRJ | |
| 143096 | 19491 | Ballard, Michael D. | Tracey & Fox Law Firm | 7:20-cv-84183-MCR-GRJ | |
| 143097 | 19492 | Ballew, Zane | Tracey & Fox Law Firm | | 7:20-cv-84187-MCR-GRJ |
| 143098 | 19493 | Balli, Erica N. | Tracey & Fox Law Firm | 7:20-cv-84191-MCR-GRJ | |
| 143099 | 19497 | Bankhead, Sierra | Tracey & Fox Law Firm | 7:20-cv-84206-MCR-GRJ | |
| 143100 | 19498 | Banks, Jody | Tracey & Fox Law Firm | 7:20-cv-84210-MCR-GRJ | |
| 143101 | 19499 | Banks, Frederic | Tracey & Fox Law Firm | 7:20-cv-84214-MCR-GRJ | |
| 143102 | 19500 | Banks, Jon A | Tracey & Fox Law Firm | 7:20-cv-84218-MCR-GRJ | |
| 143103 | 19501 | Banta, James S | Tracey & Fox Law Firm | 7:20-cv-84221-MCR-GRJ | |
| 143104 | 19502 | Banuelossanchez, Antonio | Tracey & Fox Law Firm | 7:20-cv-84225-MCR-GRJ | |
| 143105 | 19503 | Barahona, Isai A. | Tracey & Fox Law Firm | 7:20-cv-84229-MCR-GRJ | |
| 143106 | 19504 | Barajaz Martinez, Manuel | Tracey & Fox Law Firm | 7:21-cv-68298-MCR-GRJ | |
| 143107 | 19505 | Barbarito, Michael | Tracey & Fox Law Firm | 7:20-cv-84233-MCR-GRJ | |
| 143108 | 19506 | Barber, Robert R. | Tracey & Fox Law Firm | 7:20-cv-84238-MCR-GRJ | |
| 143109 | 19508 | Barberi, Michael | Tracey & Fox Law Firm | 7:20-cv-84242-MCR-GRJ | |
| 143110 | 19510 | Barela, Joseph | Tracey & Fox Law Firm | 7:20-cv-84249-MCR-GRJ | |
| 143111 | 19511 | Barfield, Roosevelt | Tracey & Fox Law Firm | | 7:20-cv-84253-MCR-GRJ |
| 143112 | 19512 | Bargas, Matthew | Tracey & Fox Law Firm | 7:20-cv-84257-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143113 | 19513 | Barger, Jason L. | Tracey & Fox Law Firm | 7:20-cv-84261-MCR-GRJ | |
| 143114 | 19514 | Barger, Micheal | Tracey & Fox Law Firm | 7:20-cv-84264-MCR-GRJ | |
| 143115 | 19516 | Barker, Jonathan | Tracey & Fox Law Firm | 7:20-cv-84268-MCR-GRJ | |
| 143116 | 19518 | Barnard, Jerry | Tracey & Fox Law Firm | 7:20-cv-84275-MCR-GRJ | |
| 143117 | 19519 | Barnes, Arthur | Tracey & Fox Law Firm | 7:20-cv-84279-MCR-GRJ | |
| 143118 | 19520 | Barnes, Kenneth | Tracey & Fox Law Firm | 7:20-cv-84283-MCR-GRJ | |
| 143119 | 19521 | Barnes, Michael | Tracey & Fox Law Firm | 7:20-cv-84286-MCR-GRJ | |
| 143120 | 19525 | Barnes, Glenn A | Tracey & Fox Law Firm | 7:20-cv-84298-MCR-GRJ | |
| 143121 | 19527 | Barnet, Jeffery | Tracey & Fox Law Firm | 7:20-cv-84306-MCR-GRJ | |
| 143122 | 19528 | Barnett, Kelsey W. | Tracey & Fox Law Firm | 7:20-cv-84310-MCR-GRJ | |
| 143123 | 19529 | Barns, Christopher | Tracey & Fox Law Firm | 7:20-cv-84314-MCR-GRJ | |
| 143124 | 19532 | Barrentine, Shane | Tracey & Fox Law Firm | 7:20-cv-84325-MCR-GRJ | |
| 143125 | 19534 | Barrett, Andrew | Tracey & Fox Law Firm | 7:20-cv-84332-MCR-GRJ | |
| 143126 | 19537 | Barrett, Taiya A | Tracey & Fox Law Firm | 7:20-cv-84343-MCR-GRJ | |
| 143127 | 19538 | Barricklow, Andrew | Tracey & Fox Law Firm | 7:20-cv-84347-MCR-GRJ | |
| 143128 | 19539 | Barrientos, Edwin | Tracey & Fox Law Firm | 7:20-cv-84351-MCR-GRJ | |
| 143129 | 19540 | Barron, Donny E. | Tracey & Fox Law Firm | 7:20-cv-84355-MCR-GRJ | |
| 143130 | 19541 | Barry, Kevin | Tracey & Fox Law Firm | 7:20-cv-84358-MCR-GRJ | |
| 143131 | 19542 | Bartholomew, Clark | Tracey & Fox Law Firm | 7:20-cv-84362-MCR-GRJ | |
| 143132 | 19544 | Bartling, Jeffery D | Tracey & Fox Law Firm | 7:20-cv-84370-MCR-GRJ | |
| 143133 | 19545 | Basham, Eddie | Tracey & Fox Law Firm | 7:20-cv-84374-MCR-GRJ | |
| 143134 | 19546 | Bashiri, Aydin | Tracey & Fox Law Firm | 7:20-cv-84378-MCR-GRJ | |
| 143135 | 19547 | Bass, Jerry D. | Tracey & Fox Law Firm | 7:20-cv-84381-MCR-GRJ | |
| 143136 | 19548 | Bass, Zachary T. | Tracey & Fox Law Firm | 7:20-cv-84385-MCR-GRJ | |
| 143137 | 19549 | Bastian, Robert | Tracey & Fox Law Firm | 7:20-cv-84389-MCR-GRJ | |
| 143138 | 19550 | Basurto, Carlos | Tracey & Fox Law Firm | 7:20-cv-84393-MCR-GRJ | |
| 143139 | 19551 | Batchelor, Robert | Tracey & Fox Law Firm | 7:20-cv-84398-MCR-GRJ | |
| 143140 | 19554 | Bates, Sathelier | Tracey & Fox Law Firm | 7:20-cv-84405-MCR-GRJ | |
| 143141 | 19555 | Bates, Dexter R | Tracey & Fox Law Firm | 7:20-cv-84410-MCR-GRJ | |
| 143142 | 19556 | Bates, Scott | Tracey & Fox Law Firm | 7:20-cv-84415-MCR-GRJ | |
| 143143 | 19557 | Bates, Chrystal | Tracey & Fox Law Firm | 7:20-cv-84420-MCR-GRJ | |
| 143144 | 19559 | Battle, Manij | Tracey & Fox Law Firm | 7:20-cv-84429-MCR-GRJ | |
| 143145 | 19561 | Batts, Donte | Tracey & Fox Law Firm | 7:20-cv-84413-MCR-GRJ | |
| 143146 | 19563 | BAUCCO, DAN | Tracey & Fox Law Firm | 8:20-cv-28906-MCR-GRJ | |
| 143147 | 19564 | Bauch, Andrew | Tracey & Fox Law Firm | 7:20-cv-84423-MCR-GRJ | |
| 143148 | 19565 | Bauer, Stephen | Tracey & Fox Law Firm | 7:20-cv-84428-MCR-GRJ | |
| 143149 | 19567 | Baumeister, Chris A | Tracey & Fox Law Firm | 7:20-cv-84439-MCR-GRJ | |
| 143150 | 19569 | Baumgartner, John | Tracey & Fox Law Firm | | 7:20-cv-84447-MCR-GRJ |
| 143151 | 19570 | Baur, William | Tracey & Fox Law Firm | 7:20-cv-84452-MCR-GRJ | |
| 143152 | 19572 | Beach, Cody | Tracey & Fox Law Firm | 7:20-cv-84462-MCR-GRJ | |
| 143153 | 19573 | Beach, Wayne | Tracey & Fox Law Firm | 7:20-cv-84467-MCR-GRJ | |
| 143154 | 19574 | Beachner, James | Tracey & Fox Law Firm | 7:20-cv-84471-MCR-GRJ | |
| 143155 | 19575 | Bealhen, Chris | Tracey & Fox Law Firm | 7:20-cv-84476-MCR-GRJ | |
| 143156 | 19577 | Beane, Jeremy | Tracey & Fox Law Firm | 7:20-cv-84486-MCR-GRJ | |
| 143157 | 19578 | Beard, Jonathon N. | Tracey & Fox Law Firm | 7:20-cv-84491-MCR-GRJ | |
| 143158 | 19579 | Bearley, Danny | Tracey & Fox Law Firm | 7:20-cv-84496-MCR-GRJ | |
| 143159 | 19581 | Beatty, Andrew | Tracey & Fox Law Firm | 7:20-cv-84506-MCR-GRJ | |
| 143160 | 19583 | Beaty, Dallas | Tracey & Fox Law Firm | 7:20-cv-84516-MCR-GRJ | |
| 143161 | 19584 | Beaudet, Krystofer G. | Tracey & Fox Law Firm | 7:20-cv-84521-MCR-GRJ | |
| 143162 | 19585 | Beaumont, Matthew B | Tracey & Fox Law Firm | 7:20-cv-84525-MCR-GRJ | |
| 143163 | 19586 | Beaver, Robert S. | Tracey & Fox Law Firm | 7:20-cv-84530-MCR-GRJ | |
| 143164 | 19587 | Becerra, Moises | Tracey & Fox Law Firm | 7:20-cv-84535-MCR-GRJ | |
| 143165 | 19588 | Becerra, David | Tracey & Fox Law Firm | 7:20-cv-84540-MCR-GRJ | |
| 143166 | 19589 | Beck, Michael | Tracey & Fox Law Firm | 7:20-cv-84545-MCR-GRJ | |
| 143167 | 19590 | BECK, DARRELL L. | Tracey & Fox Law Firm | 7:20-cv-84549-MCR-GRJ | |
| 143168 | 19593 | Becker, Thomas | Tracey & Fox Law Firm | 7:20-cv-84561-MCR-GRJ | |
| 143169 | 19594 | Beckum, Jeff | Tracey & Fox Law Firm | 7:20-cv-84565-MCR-GRJ | |
| 143170 | 19595 | Becton, Brandi | Tracey & Fox Law Firm | 7:20-cv-84568-MCR-GRJ | |
| 143171 | 19596 | Beddouk, Alexandra | Tracey & Fox Law Firm | 7:20-cv-84572-MCR-GRJ | |
| 143172 | 19597 | Bedenbaugh, Everett E | Tracey & Fox Law Firm | 7:20-cv-84576-MCR-GRJ | |
| 143173 | 19599 | Beebe, Brandon | Tracey & Fox Law Firm | 7:20-cv-84584-MCR-GRJ | |
| 143174 | 19600 | Beeman, Joseph | Tracey & Fox Law Firm | 7:20-cv-84589-MCR-GRJ | |
| 143175 | 19603 | Begay, Richard | Tracey & Fox Law Firm | | 7:20-cv-84596-MCR-GRJ |
| 143176 | 19604 | Beiber, Steven | Tracey & Fox Law Firm | 7:20-cv-84600-MCR-GRJ | |
| 143177 | 19610 | Bele, Jeff | Tracey & Fox Law Firm | | 7:20-cv-84620-MCR-GRJ |
| 143178 | 19611 | Bell, Kevin R. | Tracey & Fox Law Firm | 7:20-cv-84624-MCR-GRJ | |
| 143179 | 19612 | Bell, Eddie | Tracey & Fox Law Firm | 7:20-cv-84628-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143180 | 19613 | Bell, Indy | Tracey & Fox Law Firm | | 7:20-cv-84703-MCR-GRJ |
| 143181 | 19614 | Bell, Shiquinn A. | Tracey & Fox Law Firm | 7:20-cv-84707-MCR-GRJ | |
| 143182 | 19615 | Bell, Curtis | Tracey & Fox Law Firm | 7:20-cv-84712-MCR-GRJ | |
| 143183 | 19616 | Bell, Edward | Tracey & Fox Law Firm | 7:20-cv-84717-MCR-GRJ | |
| 143184 | 19617 | Bell, Johnny L. | Tracey & Fox Law Firm | 7:20-cv-84722-MCR-GRJ | |
| 143185 | 19618 | Bell, Elizabeth | Tracey & Fox Law Firm | 7:20-cv-84725-MCR-GRJ | |
| 143186 | 19619 | Bell, Richard L. | Tracey & Fox Law Firm | 7:20-cv-84730-MCR-GRJ | |
| 143187 | 19621 | Bellenbaum, Nicholas | Tracey & Fox Law Firm | 7:20-cv-84740-MCR-GRJ | |
| 143188 | 19622 | Belmont, Travis | Tracey & Fox Law Firm | 7:20-cv-84745-MCR-GRJ | |
| 143189 | 19623 | Beltran, Joseph | Tracey & Fox Law Firm | 7:20-cv-84748-MCR-GRJ | |
| 143190 | 19624 | Bemrose, Robert | Tracey & Fox Law Firm | 7:20-cv-14892-MCR-GRJ | |
| 143191 | 19625 | Benavides, Amanda E. | Tracey & Fox Law Firm | | 7:20-cv-84753-MCR-GRJ |
| 143192 | 19626 | Bendross, Emmanuel J. | Tracey & Fox Law Firm | 7:20-cv-84759-MCR-GRJ | |
| 143193 | 19627 | Benge, Brandy N. | Tracey & Fox Law Firm | 7:20-cv-84764-MCR-GRJ | |
| 143194 | 19629 | Benitez, Jose N | Tracey & Fox Law Firm | 7:20-cv-84772-MCR-GRJ | |
| 143195 | 19630 | Benjamin, Jeramie | Tracey & Fox Law Firm | 7:20-cv-84777-MCR-GRJ | |
| 143196 | 19633 | Bennett, Michael | Tracey & Fox Law Firm | | 7:20-cv-84792-MCR-GRJ |
| 143197 | 19635 | Benoit, Shannon | Tracey & Fox Law Firm | 7:20-cv-84800-MCR-GRJ | |
| 143198 | 19636 | Bensen, Brian | Tracey & Fox Law Firm | 7:20-cv-84805-MCR-GRJ | |
| 143199 | 19639 | Benson, Douglas | Tracey & Fox Law Firm | 7:20-cv-84819-MCR-GRJ | |
| 143200 | 19645 | Beraud, Caleb J. | Tracey & Fox Law Firm | 7:20-cv-84841-MCR-GRJ | |
| 143201 | 19646 | Berens, Matthew | Tracey & Fox Law Firm | 7:20-cv-84847-MCR-GRJ | |
| 143202 | 19647 | Berger, Theron L. | Tracey & Fox Law Firm | 7:20-cv-84853-MCR-GRJ | |
| 143203 | 19648 | Bergeron, Michael P | Tracey & Fox Law Firm | 7:20-cv-84859-MCR-GRJ | |
| 143204 | 19649 | Bergey, Vern | Tracey & Fox Law Firm | 7:20-cv-84865-MCR-GRJ | |
| 143205 | 19651 | Berman, Adam G. | Tracey & Fox Law Firm | 7:20-cv-84868-MCR-GRJ | |
| 143206 | 19652 | Bernal, Antonio | Tracey & Fox Law Firm | 7:20-cv-84874-MCR-GRJ | |
| 143207 | 19653 | Bernal, Porfirio | Tracey & Fox Law Firm | 7:20-cv-84879-MCR-GRJ | |
| 143208 | 19655 | Bernas, Edward G. | Tracey & Fox Law Firm | 7:20-cv-84888-MCR-GRJ | |
| 143209 | 19656 | Berndt, Joshua | Tracey & Fox Law Firm | | 7:20-cv-84892-MCR-GRJ |
| 143210 | 19657 | Berner, Daniel | Tracey & Fox Law Firm | 7:20-cv-84898-MCR-GRJ | |
| 143211 | 19658 | Berrios, Angel | Tracey & Fox Law Firm | 7:20-cv-84902-MCR-GRJ | |
| 143212 | 19659 | Berry, Aaron S. | Tracey & Fox Law Firm | 7:20-cv-84906-MCR-GRJ | |
| 143213 | 19660 | Berryhill, Victoria F | Tracey & Fox Law Firm | 7:20-cv-84909-MCR-GRJ | |
| 143214 | 19666 | Bettner, Steven M. | Tracey & Fox Law Firm | 7:20-cv-84931-MCR-GRJ | |
| 143215 | 19669 | Beutz, Jeremiah | Tracey & Fox Law Firm | 7:20-cv-84943-MCR-GRJ | |
| 143216 | 19670 | Beverage, Roger | Tracey & Fox Law Firm | 7:20-cv-84947-MCR-GRJ | |
| 143217 | 19671 | Biagiano, Rachel | Tracey & Fox Law Firm | 7:20-cv-84949-MCR-GRJ | |
| 143218 | 19673 | Bias, Daniel | Tracey & Fox Law Firm | 7:20-cv-84957-MCR-GRJ | |
| 143219 | 19674 | Bibalo, Alan | Tracey & Fox Law Firm | 7:20-cv-84961-MCR-GRJ | |
| 143220 | 19676 | Bicksler, Eric D. | Tracey & Fox Law Firm | 7:20-cv-84968-MCR-GRJ | |
| 143221 | 19677 | Biederman, Brian | Tracey & Fox Law Firm | 7:20-cv-84972-MCR-GRJ | |
| 143222 | 19678 | Bigalk, Aaron J. | Tracey & Fox Law Firm | 7:20-cv-84976-MCR-GRJ | |
| 143223 | 19679 | Biggs, Dustin | Tracey & Fox Law Firm | 7:20-cv-84980-MCR-GRJ | |
| 143224 | 19680 | Billings, Shawn R. | Tracey & Fox Law Firm | | 7:20-cv-84983-MCR-GRJ |
| 143225 | 19681 | Billings, David | Tracey & Fox Law Firm | 7:20-cv-84987-MCR-GRJ | |
| 143226 | 19683 | Bills, Jared | Tracey & Fox Law Firm | 7:20-cv-84994-MCR-GRJ | |
| 143227 | 19684 | Biniakewitz, Paul | Tracey & Fox Law Firm | 7:20-cv-84997-MCR-GRJ | |
| 143228 | 19685 | Binning, Justin | Tracey & Fox Law Firm | 7:20-cv-85001-MCR-GRJ | |
| 143229 | 19686 | Bird, Brett | Tracey & Fox Law Firm | 7:20-cv-85006-MCR-GRJ | |
| 143230 | 19687 | Bird, Jeffery | Tracey & Fox Law Firm | 7:20-cv-85010-MCR-GRJ | |
| 143231 | 19688 | Bird, Joseph A | Tracey & Fox Law Firm | 7:20-cv-85015-MCR-GRJ | |
| 143232 | 19689 | Birdhead, Jody | Tracey & Fox Law Firm | 7:20-cv-85018-MCR-GRJ | |
| 143233 | 19690 | Birdwisa, Peter | Tracey & Fox Law Firm | 7:20-cv-85023-MCR-GRJ | |
| 143234 | 19691 | Biritz, Rylie J | Tracey & Fox Law Firm | 7:20-cv-85027-MCR-GRJ | |
| 143235 | 19693 | Bishop, James | Tracey & Fox Law Firm | | 7:20-cv-85037-MCR-GRJ |
| 143236 | 19694 | Bishop, Harold | Tracey & Fox Law Firm | 7:20-cv-85042-MCR-GRJ | |
| 143237 | 19695 | Bishop, Bryant | Tracey & Fox Law Firm | 7:20-cv-85046-MCR-GRJ | |
| 143238 | 19696 | Bishop, Richard | Tracey & Fox Law Firm | 7:20-cv-85051-MCR-GRJ | |
| 143239 | 19697 | Bishop, Reuben | Tracey & Fox Law Firm | | 7:20-cv-85055-MCR-GRJ |
| 143240 | 19699 | Bishop, Jeremy L. | Tracey & Fox Law Firm | 7:20-cv-85065-MCR-GRJ | |
| 143241 | 19700 | Bissen, Scott A | Tracey & Fox Law Firm | 7:20-cv-85070-MCR-GRJ | |
| 143242 | 19701 | Bither, Jeffrey H | Tracey & Fox Law Firm | 7:20-cv-85075-MCR-GRJ | |
| 143243 | 19703 | Bivens, Cortrelle | Tracey & Fox Law Firm | 7:20-cv-85083-MCR-GRJ | |
| 143244 | 19705 | Bivens, John | Tracey & Fox Law Firm | | 7:20-cv-85093-MCR-GRJ |
| 143245 | 19707 | BLACK, CHARLES | Tracey & Fox Law Firm | 7:20-cv-85101-MCR-GRJ | |
| 143246 | 19708 | Black, Shelley D | Tracey & Fox Law Firm | 7:20-cv-85106-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143247 | 19709 | Black, Raven | Tracey & Fox Law Firm | 7:20-cv-85111-MCR-GRJ | |
| 143248 | 19710 | Blackburn, Max K. | Tracey & Fox Law Firm | 7:20-cv-85116-MCR-GRJ | |
| 143249 | 19712 | Blackwell, Wesley | Tracey & Fox Law Firm | 7:20-cv-85127-MCR-GRJ | |
| 143250 | 19714 | Blagburn, Christopher | Tracey & Fox Law Firm | 7:20-cv-85136-MCR-GRJ | |
| 143251 | 19715 | Blair, Dustin | Tracey & Fox Law Firm | 7:20-cv-85141-MCR-GRJ | |
| 143252 | 19718 | Blake, Ravic G. | Tracey & Fox Law Firm | 7:20-cv-85155-MCR-GRJ | |
| 143253 | 19720 | Blakes, Louis | Tracey & Fox Law Firm | 7:20-cv-85165-MCR-GRJ | |
| 143254 | 19721 | Blanchette, Joseph | Tracey & Fox Law Firm | 7:20-cv-85170-MCR-GRJ | |
| 143255 | 19722 | Bland, Scarlet | Tracey & Fox Law Firm | 7:20-cv-85175-MCR-GRJ | |
| 143256 | 19723 | Bland, Alexander | Tracey & Fox Law Firm | 7:20-cv-85180-MCR-GRJ | |
| 143257 | 19724 | Blank, Troy | Tracey & Fox Law Firm | 7:20-cv-85184-MCR-GRJ | |
| 143258 | 19726 | Blankenship, Brandon | Tracey & Fox Law Firm | 7:20-cv-85194-MCR-GRJ | |
| 143259 | 19727 | Blankenship, Evan I. | Tracey & Fox Law Firm | 7:20-cv-85199-MCR-GRJ | |
| 143260 | 19728 | Blankenship, David | Tracey & Fox Law Firm | 7:20-cv-85204-MCR-GRJ | |
| 143261 | 19729 | Blaser, Jason | Tracey & Fox Law Firm | 7:20-cv-85208-MCR-GRJ | |
| 143262 | 19731 | Blaze, Sly A | Tracey & Fox Law Firm | 7:20-cv-85218-MCR-GRJ | |
| 143263 | 19732 | Blessing, Justin | Tracey & Fox Law Firm | 7:20-cv-85223-MCR-GRJ | |
| 143264 | 19733 | Blevins, Christopher J. | Tracey & Fox Law Firm | | 7:20-cv-85228-MCR-GRJ |
| 143265 | 19735 | Bleyl, Kalub | Tracey & Fox Law Firm | 7:20-cv-85238-MCR-GRJ | |
| 143266 | 19736 | Block, Charles | Tracey & Fox Law Firm | 7:20-cv-85242-MCR-GRJ | |
| 143267 | 19737 | Blomeley, Brandon | Tracey & Fox Law Firm | 7:20-cv-85247-MCR-GRJ | |
| 143268 | 19738 | Bloodworth, James F. | Tracey & Fox Law Firm | 7:20-cv-85252-MCR-GRJ | |
| 143269 | 19739 | Blow, Michael | Tracey & Fox Law Firm | 7:20-cv-85257-MCR-GRJ | |
| 143270 | 19740 | Blue, Terrence D | Tracey & Fox Law Firm | 7:20-cv-85262-MCR-GRJ | |
| 143271 | 19741 | Blum, Forrest | Tracey & Fox Law Firm | 7:20-cv-85267-MCR-GRJ | |
| 143272 | 19742 | Boahen, Isaac | Tracey & Fox Law Firm | 7:20-cv-85272-MCR-GRJ | |
| 143273 | 19743 | Boarman, Jason M | Tracey & Fox Law Firm | 7:20-cv-85276-MCR-GRJ | |
| 143274 | 19744 | Bobal, James Q. | Tracey & Fox Law Firm | 7:20-cv-85281-MCR-GRJ | |
| 143275 | 19746 | Bocanegra, Christopher R. | Tracey & Fox Law Firm | 7:20-cv-85292-MCR-GRJ | |
| 143276 | 19747 | Bockenstedt, Brad | Tracey & Fox Law Firm | 7:20-cv-85297-MCR-GRJ | |
| 143277 | 19748 | Boddie, Ashley | Tracey & Fox Law Firm | 7:20-cv-85302-MCR-GRJ | |
| 143278 | 19750 | Bodeman, Robert | Tracey & Fox Law Firm | 7:20-cv-85311-MCR-GRJ | |
| 143279 | 19751 | Boeding, James G. | Tracey & Fox Law Firm | 7:20-cv-85316-MCR-GRJ | |
| 143280 | 19752 | Boger, Jeffery T. | Tracey & Fox Law Firm | 7:20-cv-85321-MCR-GRJ | |
| 143281 | 19756 | Bolden, Michael | Tracey & Fox Law Firm | 7:20-cv-85340-MCR-GRJ | |
| 143282 | 19758 | Bolin, Justin C | Tracey & Fox Law Firm | 7:20-cv-85350-MCR-GRJ | |
| 143283 | 19760 | Bolsinger, Lyle | Tracey & Fox Law Firm | 7:20-cv-85360-MCR-GRJ | |
| 143284 | 19761 | Bolten, Dusty R. | Tracey & Fox Law Firm | 7:20-cv-85364-MCR-GRJ | |
| 143285 | 19763 | Bonaccorso, John | Tracey & Fox Law Firm | 7:20-cv-85374-MCR-GRJ | |
| 143286 | 19764 | Bonaparte, Jason | Tracey & Fox Law Firm | 7:20-cv-85379-MCR-GRJ | |
| 143287 | 19765 | Bondinello, William | Tracey & Fox Law Firm | 7:20-cv-85384-MCR-GRJ | |
| 143288 | 19767 | Boney, Brandon | Tracey & Fox Law Firm | 7:20-cv-85393-MCR-GRJ | |
| 143289 | 19768 | Bonheur, Anthony | Tracey & Fox Law Firm | 7:20-cv-85398-MCR-GRJ | |
| 143290 | 19769 | Bonilla, Daniel | Tracey & Fox Law Firm | 7:20-cv-85403-MCR-GRJ | |
| 143291 | 19770 | Bonilla Romero, Wilfredo U | Tracey & Fox Law Firm | 7:20-cv-85409-MCR-GRJ | |
| 143292 | 19771 | Bonnell, Adam | Tracey & Fox Law Firm | 7:20-cv-85414-MCR-GRJ | |
| 143293 | 19772 | Bonnell, Alan | Tracey & Fox Law Firm | 7:20-cv-85418-MCR-GRJ | |
| 143294 | 19773 | Bonner, Christopher | Tracey & Fox Law Firm | 7:20-cv-85423-MCR-GRJ | |
| 143295 | 19774 | Booher, David N. | Tracey & Fox Law Firm | 7:20-cv-85428-MCR-GRJ | |
| 143296 | 19775 | Booker, Clifton | Tracey & Fox Law Firm | 7:20-cv-14893-MCR-GRJ | |
| 143297 | 19776 | Bootes, Jonathen | Tracey & Fox Law Firm | 7:20-cv-85433-MCR-GRJ | |
| 143298 | 19777 | Booth, Donnie L. | Tracey & Fox Law Firm | 7:20-cv-85438-MCR-GRJ | |
| 143299 | 19780 | Booth, Larry | Tracey & Fox Law Firm | | 7:20-cv-46652-MCR-GRJ |
| 143300 | 19781 | Boozer, George | Tracey & Fox Law Firm | 7:20-cv-85450-MCR-GRJ | |
| 143301 | 19782 | Borders, Justin C | Tracey & Fox Law Firm | 7:20-cv-85454-MCR-GRJ | |
| 143302 | 19783 | Borel, Damon L. | Tracey & Fox Law Firm | 7:20-cv-85458-MCR-GRJ | |
| 143303 | 19784 | Borges, Jeremy | Tracey & Fox Law Firm | 7:20-cv-85462-MCR-GRJ | |
| 143304 | 19786 | Borja, Bernardo | Tracey & Fox Law Firm | 7:20-cv-85470-MCR-GRJ | |
| 143305 | 19788 | Bornman, Tyler | Tracey & Fox Law Firm | 7:20-cv-85477-MCR-GRJ | |
| 143306 | 19789 | Borrero, Lewis | Tracey & Fox Law Firm | | 7:20-cv-85482-MCR-GRJ |
| 143307 | 19790 | Bosch, Timothy | Tracey & Fox Law Firm | 7:20-cv-85486-MCR-GRJ | |
| 143308 | 19791 | Boss, Leonard | Tracey & Fox Law Firm | 7:20-cv-85490-MCR-GRJ | |
| 143309 | 19793 | Bostic, Ryan | Tracey & Fox Law Firm | | 7:20-cv-85498-MCR-GRJ |
| 143310 | 19794 | Boswell, Austin | Tracey & Fox Law Firm | 7:20-cv-85502-MCR-GRJ | |
| 143311 | 19795 | Botto, Joseph L. | Tracey & Fox Law Firm | 7:20-cv-96099-MCR-GRJ | |
| 143312 | 19796 | Bottoms, Evan | Tracey & Fox Law Firm | 7:20-cv-85506-MCR-GRJ | |
| 143313 | 19797 | Bouchereau, Jean Guy | Tracey & Fox Law Firm | 7:20-cv-85510-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143314 | 19799 | Boulanger, Michael | Tracey & Fox Law Firm | 7:20-cv-85518-MCR-GRJ | |
| 143315 | 19800 | Bourg, Donald P. | Tracey & Fox Law Firm | 7:20-cv-85522-MCR-GRJ | |
| 143316 | 19801 | Bourgeois, Jared | Tracey & Fox Law Firm | 7:20-cv-85526-MCR-GRJ | |
| 143317 | 19803 | Bourne, Luke I. | Tracey & Fox Law Firm | 7:20-cv-85530-MCR-GRJ | |
| 143318 | 19804 | Bourque, Lorphy | Tracey & Fox Law Firm | 7:20-cv-85534-MCR-GRJ | |
| 143319 | 19806 | Boutwell, Dwayne | Tracey & Fox Law Firm | 7:20-cv-85541-MCR-GRJ | |
| 143320 | 19807 | Boutwell, Matthew | Tracey & Fox Law Firm | | 7:20-cv-85545-MCR-GRJ |
| 143321 | 19808 | Bovo, Lucky | Tracey & Fox Law Firm | 7:20-cv-85547-MCR-GRJ | |
| 143322 | 19810 | Bowen, John G. | Tracey & Fox Law Firm | 7:20-cv-14894-MCR-GRJ | |
| 143323 | 19811 | Bowen, Gregory M. | Tracey & Fox Law Firm | 7:20-cv-85553-MCR-GRJ | |
| 143324 | 19812 | Bowen, Robert | Tracey & Fox Law Firm | 7:20-cv-85556-MCR-GRJ | |
| 143325 | 19814 | Bowers, Dustin | Tracey & Fox Law Firm | 7:20-cv-85562-MCR-GRJ | |
| 143326 | 19815 | Bowers, Steven | Tracey & Fox Law Firm | 7:20-cv-85565-MCR-GRJ | |
| 143327 | 19821 | Bowles, Gary | Tracey & Fox Law Firm | 7:20-cv-85583-MCR-GRJ | |
| 143328 | 19822 | Bowling, John C. | Tracey & Fox Law Firm | 7:20-cv-85586-MCR-GRJ | |
| 143329 | 19823 | Bowling, Alan | Tracey & Fox Law Firm | 7:20-cv-85589-MCR-GRJ | |
| 143330 | 19824 | Bowman, Keith L. | Tracey & Fox Law Firm | 7:20-cv-85594-MCR-GRJ | |
| 143331 | 19825 | Bowman, Michael | Tracey & Fox Law Firm | 7:20-cv-85597-MCR-GRJ | |
| 143332 | 19826 | Bowman, Tyrone | Tracey & Fox Law Firm | 7:20-cv-85600-MCR-GRJ | |
| 143333 | 19827 | Bowman, Lee | Tracey & Fox Law Firm | 7:20-cv-85604-MCR-GRJ | |
| 143334 | 19831 | Boyd, David | Tracey & Fox Law Firm | 7:20-cv-85615-MCR-GRJ | |
| 143335 | 19832 | Boyd, Dewayne J | Tracey & Fox Law Firm | 7:20-cv-85618-MCR-GRJ | |
| 143336 | 19833 | Boyd, William | Tracey & Fox Law Firm | 7:20-cv-85621-MCR-GRJ | |
| 143337 | 19835 | Boykins, Russell | Tracey & Fox Law Firm | 7:20-cv-85627-MCR-GRJ | |
| 143338 | 19836 | Boyle, Jason | Tracey & Fox Law Firm | 7:20-cv-85630-MCR-GRJ | |
| 143339 | 19837 | Boyle, David | Tracey & Fox Law Firm | 7:20-cv-85633-MCR-GRJ | |
| 143340 | 19839 | Bozeman, Benjamin | Tracey & Fox Law Firm | 7:20-cv-85636-MCR-GRJ | |
| 143341 | 19845 | Bradbury, Aaron | Tracey & Fox Law Firm | | 7:20-cv-85655-MCR-GRJ |
| 143342 | 19850 | Bradley, Nakia N. | Tracey & Fox Law Firm | 7:20-cv-85669-MCR-GRJ | |
| 143343 | 19851 | Bradley, Luther | Tracey & Fox Law Firm | 7:20-cv-85672-MCR-GRJ | |
| 143344 | 19852 | Bradshaw, James D. | Tracey & Fox Law Firm | 7:20-cv-85675-MCR-GRJ | |
| 143345 | 19855 | Bramblett, Leo | Tracey & Fox Law Firm | 7:20-cv-85682-MCR-GRJ | |
| 143346 | 19857 | Brandly, Raymond | Tracey & Fox Law Firm | 7:20-cv-85688-MCR-GRJ | |
| 143347 | 19858 | Brandon, Ayanna | Tracey & Fox Law Firm | 7:20-cv-85691-MCR-GRJ | |
| 143348 | 19859 | Brandon, Anthony | Tracey & Fox Law Firm | 7:20-cv-85695-MCR-GRJ | |
| 143349 | 19860 | Brandt, Marvin V | Tracey & Fox Law Firm | 7:20-cv-85697-MCR-GRJ | |
| 143350 | 19862 | Branson, Thomas M | Tracey & Fox Law Firm | 7:20-cv-85704-MCR-GRJ | |
| 143351 | 19863 | Brantley, Deon | Tracey & Fox Law Firm | 7:20-cv-85707-MCR-GRJ | |
| 143352 | 19864 | Branyan, Walter | Tracey & Fox Law Firm | 7:20-cv-85710-MCR-GRJ | |
| 143353 | 19865 | Brasfield, Randy | Tracey & Fox Law Firm | 7:20-cv-85713-MCR-GRJ | |
| 143354 | 19866 | Bratton, Erik M. | Tracey & Fox Law Firm | 7:20-cv-85716-MCR-GRJ | |
| 143355 | 19867 | Braudaway, Chris | Tracey & Fox Law Firm | | 7:20-cv-85719-MCR-GRJ |
| 143356 | 19868 | Braun, Perry | Tracey & Fox Law Firm | 7:20-cv-85722-MCR-GRJ | |
| 143357 | 19869 | Bravo, Dustin | Tracey & Fox Law Firm | | 7:20-cv-85725-MCR-GRJ |
| 143358 | 19870 | Bravo, Michael | Tracey & Fox Law Firm | 7:20-cv-85728-MCR-GRJ | |
| 143359 | 19872 | Breland, David T. | Tracey & Fox Law Firm | 7:20-cv-85734-MCR-GRJ | |
| 143360 | 19873 | Brembry, Charles | Tracey & Fox Law Firm | 7:20-cv-85791-MCR-GRJ | |
| 143361 | 19874 | Brennan, Marshall W. | Tracey & Fox Law Firm | 7:20-cv-85792-MCR-GRJ | |
| 143362 | 19875 | Brennan, Michael S. | Tracey & Fox Law Firm | | 7:20-cv-85793-MCR-GRJ |
| 143363 | 19876 | Breska, Bret J. | Tracey & Fox Law Firm | 7:20-cv-85794-MCR-GRJ | |
| 143364 | 19877 | Bressel, Joshua P. | Tracey & Fox Law Firm | | 7:20-cv-85795-MCR-GRJ |
| 143365 | 19879 | Brewer, Jay | Tracey & Fox Law Firm | 7:20-cv-85797-MCR-GRJ | |
| 143366 | 19881 | Brewer, Mitchell F. | Tracey & Fox Law Firm | 7:20-cv-85799-MCR-GRJ | |
| 143367 | 19882 | Brewster, Kevin | Tracey & Fox Law Firm | 7:20-cv-85800-MCR-GRJ | |
| 143368 | 19883 | Brewster, Brett | Tracey & Fox Law Firm | 7:20-cv-85801-MCR-GRJ | |
| 143369 | 19884 | Brichner, Corey | Tracey & Fox Law Firm | 7:20-cv-85802-MCR-GRJ | |
| 143370 | 19885 | Bridges, Christopher | Tracey & Fox Law Firm | 7:20-cv-85803-MCR-GRJ | |
| 143371 | 19887 | Bridges, Jeremy | Tracey & Fox Law Firm | | 7:20-cv-85805-MCR-GRJ |
| 143372 | 19888 | Briegge, Devin | Tracey & Fox Law Firm | 7:20-cv-85806-MCR-GRJ | |
| 143373 | 19890 | Bright, Daniel J. | Tracey & Fox Law Firm | 7:20-cv-85808-MCR-GRJ | |
| 143374 | 19891 | Bright, Bruce E. | Tracey & Fox Law Firm | 7:20-cv-85809-MCR-GRJ | |
| 143375 | 19892 | Bright, Johnny | Tracey & Fox Law Firm | 7:20-cv-85810-MCR-GRJ | |
| 143376 | 19893 | Bright, Mark B | Tracey & Fox Law Firm | 7:20-cv-85811-MCR-GRJ | |
| 143377 | 19894 | Brightman, Jake | Tracey & Fox Law Firm | 7:20-cv-85812-MCR-GRJ | |
| 143378 | 19896 | Brinch, Thomas P. | Tracey & Fox Law Firm | 7:20-cv-85814-MCR-GRJ | |
| 143379 | 19897 | Briner, Steven | Tracey & Fox Law Firm | 7:20-cv-85815-MCR-GRJ | |
| 143380 | 19898 | Brinkman, Anthony | Tracey & Fox Law Firm | 7:20-cv-85816-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143381 | 19899 | Brinson, Roshawn | Tracey & Fox Law Firm | 7:20-cv-85817-MCR-GRJ | |
| 143382 | 19900 | Brinson, Aaron | Tracey & Fox Law Firm | | 7:20-cv-85818-MCR-GRJ |
| 143383 | 19902 | Briscoe, Bryan | Tracey & Fox Law Firm | 7:20-cv-85822-MCR-GRJ | |
| 143384 | 19903 | Briseno, Felipe A | Tracey & Fox Law Firm | 7:20-cv-85823-MCR-GRJ | |
| 143385 | 19906 | Bristol, Alex M | Tracey & Fox Law Firm | 7:20-cv-85829-MCR-GRJ | |
| 143386 | 19907 | Brito, Tristan D. | Tracey & Fox Law Firm | 7:20-cv-85831-MCR-GRJ | |
| 143387 | 19909 | Brittingham, Christian L. | Tracey & Fox Law Firm | 7:20-cv-85834-MCR-GRJ | |
| 143388 | 19911 | Broadway, Jared | Tracey & Fox Law Firm | 7:20-cv-85838-MCR-GRJ | |
| 143389 | 19912 | Brock, Roger | Tracey & Fox Law Firm | 7:20-cv-85839-MCR-GRJ | |
| 143390 | 19913 | Brockway, Thomas F | Tracey & Fox Law Firm | 7:20-cv-85841-MCR-GRJ | |
| 143391 | 19914 | Brodie, James | Tracey & Fox Law Firm | | 7:20-cv-85843-MCR-GRJ |
| 143392 | 19915 | Brokaw, David | Tracey & Fox Law Firm | | 7:20-cv-85845-MCR-GRJ |
| 143393 | 19916 | Broming, Roger E. | Tracey & Fox Law Firm | 7:20-cv-85847-MCR-GRJ | |
| 143394 | 19917 | Bronder, Charles | Tracey & Fox Law Firm | 7:20-cv-85849-MCR-GRJ | |
| 143395 | 19919 | Brooks, Scott | Tracey & Fox Law Firm | 7:20-cv-85852-MCR-GRJ | |
| 143396 | 19920 | Brooks, Thomas L. | Tracey & Fox Law Firm | 7:20-cv-85854-MCR-GRJ | |
| 143397 | 19922 | Brooks, James | Tracey & Fox Law Firm | | 7:20-cv-85858-MCR-GRJ |
| 143398 | 19923 | Brooks, Thomas | Tracey & Fox Law Firm | | 3:20-cv-04016-MCR-GRJ |
| 143399 | 19924 | Brooks, Nicholas A | Tracey & Fox Law Firm | 7:20-cv-85821-MCR-GRJ | |
| 143400 | 19925 | Broome, Lawrence | Tracey & Fox Law Firm | 7:20-cv-85824-MCR-GRJ | |
| 143401 | 19926 | Brothers, Mark | Tracey & Fox Law Firm | 7:20-cv-85826-MCR-GRJ | |
| 143402 | 19927 | Broussard, Eric S. | Tracey & Fox Law Firm | 7:20-cv-85828-MCR-GRJ | |
| 143403 | 19928 | Broussard, Jason A. | Tracey & Fox Law Firm | 7:20-cv-85830-MCR-GRJ | |
| 143404 | 19929 | Brown, Jonathan | Tracey & Fox Law Firm | 7:20-cv-85833-MCR-GRJ | |
| 143405 | 19931 | BROWN, MICHAEL | Tracey & Fox Law Firm | 7:20-cv-85837-MCR-GRJ | |
| 143406 | 19933 | Brown, John | Tracey & Fox Law Firm | 7:20-cv-85842-MCR-GRJ | |
| 143407 | 19934 | Brown, Charles | Tracey & Fox Law Firm | 7:20-cv-85844-MCR-GRJ | |
| 143408 | 19935 | Brown, Timothy | Tracey & Fox Law Firm | 7:20-cv-85846-MCR-GRJ | |
| 143409 | 19936 | Brown, Dwayne | Tracey & Fox Law Firm | 7:20-cv-85848-MCR-GRJ | |
| 143410 | 19938 | Brown, Michael A | Tracey & Fox Law Firm | 7:20-cv-85853-MCR-GRJ | |
| 143411 | 19940 | Brown, Anthony | Tracey & Fox Law Firm | 7:20-cv-85855-MCR-GRJ | |
| 143412 | 19942 | Brown, Tyson | Tracey & Fox Law Firm | 7:20-cv-85859-MCR-GRJ | |
| 143413 | 19944 | Brown, Jory | Tracey & Fox Law Firm | 7:20-cv-85861-MCR-GRJ | |
| 143414 | 19946 | Brown, Rance | Tracey & Fox Law Firm | | 7:20-cv-85863-MCR-GRJ |
| 143415 | 19948 | Brown, Teresa M. | Tracey & Fox Law Firm | 7:20-cv-85865-MCR-GRJ | |
| 143416 | 19949 | Brown, Lamadrae | Tracey & Fox Law Firm | 7:20-cv-85866-MCR-GRJ | |
| 143417 | 19950 | Brown, Christopher J. | Tracey & Fox Law Firm | 7:20-cv-85867-MCR-GRJ | |
| 143418 | 19951 | Brown, Andrew J. | Tracey & Fox Law Firm | | 7:20-cv-85868-MCR-GRJ |
| 143419 | 19952 | Brown, Derek C | Tracey & Fox Law Firm | 7:20-cv-85869-MCR-GRJ | |
| 143420 | 19954 | Brown, Jacob C | Tracey & Fox Law Firm | 7:20-cv-85871-MCR-GRJ | |
| 143421 | 19955 | Brown, Timothy | Tracey & Fox Law Firm | 7:20-cv-85872-MCR-GRJ | |
| 143422 | 19956 | Brown, Matthew | Tracey & Fox Law Firm | 7:20-cv-85873-MCR-GRJ | |
| 143423 | 19957 | Brown, Thaddious | Tracey & Fox Law Firm | | 7:20-cv-85874-MCR-GRJ |
| 143424 | 19958 | Brown, Randall | Tracey & Fox Law Firm | | 7:20-cv-85875-MCR-GRJ |
| 143425 | 19960 | Brown, Thomas | Tracey & Fox Law Firm | 7:20-cv-85877-MCR-GRJ | |
| 143426 | 19962 | Brown, Justin A | Tracey & Fox Law Firm | 7:20-cv-85879-MCR-GRJ | |
| 143427 | 19963 | Brown, Eddie | Tracey & Fox Law Firm | 7:20-cv-85880-MCR-GRJ | |
| 143428 | 19964 | Brown, Lincoln | Tracey & Fox Law Firm | 7:20-cv-85881-MCR-GRJ | |
| 143429 | 19965 | Brown, Melvin | Tracey & Fox Law Firm | 7:20-cv-14895-MCR-GRJ | |
| 143430 | 19966 | BROWN, JARED | Tracey & Fox Law Firm | 7:20-cv-85882-MCR-GRJ | |
| 143431 | 19967 | Brown, Daniel | Tracey & Fox Law Firm | 7:20-cv-85883-MCR-GRJ | |
| 143432 | 19968 | Brown, Chad D. | Tracey & Fox Law Firm | 7:20-cv-85884-MCR-GRJ | |
| 143433 | 19969 | Brown, Michael A | Tracey & Fox Law Firm | 7:20-cv-85885-MCR-GRJ | |
| 143434 | 19970 | Brown, Justin M | Tracey & Fox Law Firm | 7:20-cv-85886-MCR-GRJ | |
| 143435 | 19972 | Brown, Micah | Tracey & Fox Law Firm | 7:20-cv-85888-MCR-GRJ | |
| 143436 | 19976 | Brown, Patricia L. | Tracey & Fox Law Firm | 7:20-cv-85892-MCR-GRJ | |
| 143437 | 19977 | Brown, Brandon | Tracey & Fox Law Firm | 7:20-cv-85893-MCR-GRJ | |
| 143438 | 19982 | Brown-Wiand, Corey T. | Tracey & Fox Law Firm | 7:20-cv-85905-MCR-GRJ | |
| 143439 | 19983 | Broyles, Micheal | Tracey & Fox Law Firm | 7:20-cv-85907-MCR-GRJ | |
| 143440 | 19986 | Brundage, Taylor S. | Tracey & Fox Law Firm | 7:20-cv-85914-MCR-GRJ | |
| 143441 | 19988 | Bruno, Rocco | Tracey & Fox Law Firm | 7:20-cv-85919-MCR-GRJ | |
| 143442 | 19989 | Brunsell, Zachary P | Tracey & Fox Law Firm | 7:20-cv-85922-MCR-GRJ | |
| 143443 | 19990 | Bryant, Michael | Tracey & Fox Law Firm | 7:20-cv-85924-MCR-GRJ | |
| 143444 | 19991 | Bryant, Noel N. | Tracey & Fox Law Firm | 7:20-cv-85927-MCR-GRJ | |
| 143445 | 19992 | Bryant, Byrrh B | Tracey & Fox Law Firm | 7:20-cv-85929-MCR-GRJ | |
| 143446 | 19993 | Bryant, John | Tracey & Fox Law Firm | 7:20-cv-85932-MCR-GRJ | |
| 143447 | 19994 | Bryant, Daniel E | Tracey & Fox Law Firm | | 7:20-cv-85934-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143448 | 19995 | Bryant-Cook, Joshua Benjamin | Tracey & Fox Law Firm | 7:20-cv-85937-MCR-GRJ | |
| 143449 | 19998 | Buchanan, Timothy | Tracey & Fox Law Firm | 7:20-cv-85945-MCR-GRJ | |
| 143450 | 19999 | Buchleitner, Thomas C. | Tracey & Fox Law Firm | 7:20-cv-85947-MCR-GRJ | |
| 143451 | 20000 | Buck, Nathaniel S. | Tracey & Fox Law Firm | 7:20-cv-85950-MCR-GRJ | |
| 143452 | 20001 | Buckhouse, Scott A | Tracey & Fox Law Firm | 7:20-cv-85952-MCR-GRJ | |
| 143453 | 20003 | Buckley, Sean | Tracey & Fox Law Firm | 7:20-cv-85957-MCR-GRJ | |
| 143454 | 20004 | Bucknell, Christopher | Tracey & Fox Law Firm | 7:20-cv-85959-MCR-GRJ | |
| 143455 | 20005 | Buckner, Jamarr | Tracey & Fox Law Firm | 7:20-cv-85962-MCR-GRJ | |
| 143456 | 20006 | Buckner, Steven A | Tracey & Fox Law Firm | 7:20-cv-85964-MCR-GRJ | |
| 143457 | 20007 | Buday, Joseph | Tracey & Fox Law Firm | 7:20-cv-85966-MCR-GRJ | |
| 143458 | 20008 | Budhoo, Sanjay | Tracey & Fox Law Firm | 7:20-cv-85969-MCR-GRJ | |
| 143459 | 20009 | Buehler, Joseph | Tracey & Fox Law Firm | 7:20-cv-85971-MCR-GRJ | |
| 143460 | 20011 | Bueno, Victor Manuel | Tracey & Fox Law Firm | 7:20-cv-85976-MCR-GRJ | |
| 143461 | 20012 | Buff, James | Tracey & Fox Law Firm | 7:20-cv-85978-MCR-GRJ | |
| 143462 | 20013 | Buffington, Michael | Tracey & Fox Law Firm | 7:20-cv-85980-MCR-GRJ | |
| 143463 | 20015 | Bullard, Steve | Tracey & Fox Law Firm | 7:20-cv-85985-MCR-GRJ | |
| 143464 | 20016 | BULLOCK, LAKENDRA S. | Tracey & Fox Law Firm | 7:20-cv-85988-MCR-GRJ | |
| 143465 | 20018 | Bunce, Jeremy A | Tracey & Fox Law Firm | 7:20-cv-85992-MCR-GRJ | |
| 143466 | 20020 | Burbach, James L. | Tracey & Fox Law Firm | 7:20-cv-85997-MCR-GRJ | |
| 143467 | 20021 | Burelison, Ryan E. | Tracey & Fox Law Firm | 7:20-cv-85999-MCR-GRJ | |
| 143468 | 20024 | Burgess, Anthony | Tracey & Fox Law Firm | 7:20-cv-86006-MCR-GRJ | |
| 143469 | 20025 | Burgess, Jarvis T. | Tracey & Fox Law Firm | 7:20-cv-86009-MCR-GRJ | |
| 143470 | 20028 | Burgos, Luis J. | Tracey & Fox Law Firm | 7:20-cv-86016-MCR-GRJ | |
| 143471 | 20029 | Burhans, Nicholas | Tracey & Fox Law Firm | 7:20-cv-86018-MCR-GRJ | |
| 143472 | 20030 | Burke, Joseph J. | Tracey & Fox Law Firm | 7:20-cv-86020-MCR-GRJ | |
| 143473 | 20031 | Burke, Kenneth A | Tracey & Fox Law Firm | 7:20-cv-86023-MCR-GRJ | |
| 143474 | 20033 | Burkhalter, Ronald L | Tracey & Fox Law Firm | 7:20-cv-86028-MCR-GRJ | |
| 143475 | 20034 | Burkhart, Michael | Tracey & Fox Law Firm | 7:20-cv-86030-MCR-GRJ | |
| 143476 | 20035 | Burks, Charles B | Tracey & Fox Law Firm | 7:20-cv-86032-MCR-GRJ | |
| 143477 | 20036 | Burlingame, Eric | Tracey & Fox Law Firm | | 7:20-cv-86034-MCR-GRJ |
| 143478 | 20037 | Burm, Willard | Tracey & Fox Law Firm | 7:20-cv-86037-MCR-GRJ | |
| 143479 | 20039 | Burnett, Bud | Tracey & Fox Law Firm | 7:20-cv-86041-MCR-GRJ | |
| 143480 | 20041 | Burney, Michael A | Tracey & Fox Law Firm | 7:20-cv-86046-MCR-GRJ | |
| 143481 | 20042 | Burns, Anthony | Tracey & Fox Law Firm | 7:20-cv-86048-MCR-GRJ | |
| 143482 | 20043 | Burns, Fredrick | Tracey & Fox Law Firm | 7:20-cv-86050-MCR-GRJ | |
| 143483 | 20044 | Burns, Jeff | Tracey & Fox Law Firm | 7:20-cv-86054-MCR-GRJ | |
| 143484 | 20045 | Burns, Carmen | Tracey & Fox Law Firm | 7:20-cv-86057-MCR-GRJ | |
| 143485 | 20046 | Burns, Robert | Tracey & Fox Law Firm | 7:20-cv-86060-MCR-GRJ | |
| 143486 | 20047 | Burns, Collin | Tracey & Fox Law Firm | 7:20-cv-86065-MCR-GRJ | |
| 143487 | 20049 | Burnsed, Preston | Tracey & Fox Law Firm | 7:20-cv-86071-MCR-GRJ | |
| 143488 | 20051 | Burris, Scott | Tracey & Fox Law Firm | 7:20-cv-86079-MCR-GRJ | |
| 143489 | 20052 | Burrow, Lester | Tracey & Fox Law Firm | 7:20-cv-87277-MCR-GRJ | |
| 143490 | 20053 | Burrows, Nicholas L. | Tracey & Fox Law Firm | 7:20-cv-87278-MCR-GRJ | |
| 143491 | 20054 | Burton, Rogers J. | Tracey & Fox Law Firm | 7:20-cv-87279-MCR-GRJ | |
| 143492 | 20056 | Burton, Brandon R. | Tracey & Fox Law Firm | | 7:20-cv-87281-MCR-GRJ |
| 143493 | 20059 | Busey, Jacob | Tracey & Fox Law Firm | 7:20-cv-87284-MCR-GRJ | |
| 143494 | 20060 | Bush, Benjamin | Tracey & Fox Law Firm | 7:20-cv-87285-MCR-GRJ | |
| 143495 | 20061 | Bush, Darrin D. | Tracey & Fox Law Firm | 7:20-cv-87286-MCR-GRJ | |
| 143496 | 20062 | Bush, Arthur | Tracey & Fox Law Firm | 7:20-cv-87288-MCR-GRJ | |
| 143497 | 20063 | Bushby, Frederick | Tracey & Fox Law Firm | 7:20-cv-87288-MCR-GRJ | |
| 143498 | 20064 | Bussell, Patrick | Tracey & Fox Law Firm | 7:20-cv-87289-MCR-GRJ | |
| 143499 | 20066 | Bustos, Giraldo | Tracey & Fox Law Firm | 7:20-cv-87291-MCR-GRJ | |
| 143500 | 20067 | Butcher, James T. | Tracey & Fox Law Firm | 7:20-cv-87292-MCR-GRJ | |
| 143501 | 20068 | Butler, Karen | Tracey & Fox Law Firm | 7:20-cv-87293-MCR-GRJ | |
| 143502 | 20069 | Butler, William | Tracey & Fox Law Firm | 7:20-cv-87294-MCR-GRJ | |
| 143503 | 20071 | Butler, Nicholas W | Tracey & Fox Law Firm | 7:20-cv-87295-MCR-GRJ | |
| 143504 | 20072 | Butler, Samuel A | Tracey & Fox Law Firm | 7:20-cv-87296-MCR-GRJ | |
| 143505 | 20073 | Butler, Christopher | Tracey & Fox Law Firm | 7:20-cv-87297-MCR-GRJ | |
| 143506 | 20074 | Butler, Michael | Tracey & Fox Law Firm | 7:20-cv-87298-MCR-GRJ | |
| 143507 | 20075 | Butler, Arva | Tracey & Fox Law Firm | 7:20-cv-87299-MCR-GRJ | |
| 143508 | 20077 | Butler, Joshua | Tracey & Fox Law Firm | | 7:20-cv-87301-MCR-GRJ |
| 143509 | 20078 | Butler, Bobby | Tracey & Fox Law Firm | 7:20-cv-87302-MCR-GRJ | |
| 143510 | 20081 | Buttrey, Brian | Tracey & Fox Law Firm | 7:20-cv-87303-MCR-GRJ | |
| 143511 | 20082 | Byard, Buck D. | Tracey & Fox Law Firm | | 7:20-cv-87304-MCR-GRJ |
| 143512 | 20083 | Byers, Clinton | Tracey & Fox Law Firm | 7:20-cv-87305-MCR-GRJ | |
| 143513 | 20084 | Byers, Eldridge | Tracey & Fox Law Firm | 7:20-cv-87306-MCR-GRJ | |
| 143514 | 20085 | Byler, Matthew R. | Tracey & Fox Law Firm | 7:20-cv-87307-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143515 | 20086 | Bynum, Jerald | Tracey & Fox Law Firm | 7:20-cv-87308-MCR-GRJ | |
| 143516 | 20087 | Bynum, Deometae R | Tracey & Fox Law Firm | 7:20-cv-87309-MCR-GRJ | |
| 143517 | 20088 | Byrd, Eric L. | Tracey & Fox Law Firm | 7:20-cv-87310-MCR-GRJ | |
| 143518 | 20089 | Byrd, Frederic A | Tracey & Fox Law Firm | 7:20-cv-87311-MCR-GRJ | |
| 143519 | 20092 | Byrne, Timothy | Tracey & Fox Law Firm | 7:20-cv-87318-MCR-GRJ | |
| 143520 | 20095 | Byus, David J. | Tracey & Fox Law Firm | 7:20-cv-87325-MCR-GRJ | |
| 143521 | 20098 | Cabral, Joshua L. | Tracey & Fox Law Firm | 7:20-cv-87332-MCR-GRJ | |
| 143522 | 20099 | Cabrera Elias, Jose M. | Tracey & Fox Law Firm | | 7:20-cv-87334-MCR-GRJ |
| 143523 | 20100 | Caccamo, Ben | Tracey & Fox Law Firm | 7:20-cv-87336-MCR-GRJ | |
| 143524 | 20101 | Caccamo, Todd S. | Tracey & Fox Law Firm | 7:20-cv-87338-MCR-GRJ | |
| 143525 | 20102 | Cada, Arven | Tracey & Fox Law Firm | 7:20-cv-87340-MCR-GRJ | |
| 143526 | 20105 | Cadwallader, Brian J. | Tracey & Fox Law Firm | 7:20-cv-87345-MCR-GRJ | |
| 143527 | 20106 | Caffiero, Joseph | Tracey & Fox Law Firm | | 7:20-cv-87347-MCR-GRJ |
| 143528 | 20107 | Calahan, Dustin | Tracey & Fox Law Firm | 7:20-cv-87349-MCR-GRJ | |
| 143529 | 20108 | CALDERON, JOHN | Tracey & Fox Law Firm | | 7:20-cv-87351-MCR-GRJ |
| 143530 | 20109 | Calderon, Luis | Tracey & Fox Law Firm | 7:20-cv-87354-MCR-GRJ | |
| 143531 | 20112 | Caldwell, Dwane | Tracey & Fox Law Firm | 7:20-cv-87361-MCR-GRJ | |
| 143532 | 20113 | Caldwell, Ramell | Tracey & Fox Law Firm | 7:20-cv-87363-MCR-GRJ | |
| 143533 | 20114 | Caldwell, Christopher | Tracey & Fox Law Firm | 7:20-cv-87365-MCR-GRJ | |
| 143534 | 20115 | Callahan, Patrick | Tracey & Fox Law Firm | 7:20-cv-87367-MCR-GRJ | |
| 143535 | 20116 | Callahan, Reiniekollee | Tracey & Fox Law Firm | 7:20-cv-87370-MCR-GRJ | |
| 143536 | 20117 | Callahan, Donald | Tracey & Fox Law Firm | 7:20-cv-87372-MCR-GRJ | |
| 143537 | 20118 | Calle, John | Tracey & Fox Law Firm | 7:20-cv-87374-MCR-GRJ | |
| 143538 | 20119 | Calle, David | Tracey & Fox Law Firm | 7:20-cv-87376-MCR-GRJ | |
| 143539 | 20121 | CALLISON, JAMES | Tracey & Fox Law Firm | 7:20-cv-87381-MCR-GRJ | |
| 143540 | 20122 | Calondis, Michael A | Tracey & Fox Law Firm | 7:20-cv-87383-MCR-GRJ | |
| 143541 | 20123 | Calva, Juan M. | Tracey & Fox Law Firm | 7:20-cv-87385-MCR-GRJ | |
| 143542 | 20124 | Calverley, Robert | Tracey & Fox Law Firm | | 7:20-cv-87387-MCR-GRJ |
| 143543 | 20126 | Camacho, Matthew | Tracey & Fox Law Firm | 7:20-cv-87390-MCR-GRJ | |
| 143544 | 20127 | Camacho, Daniel A | Tracey & Fox Law Firm | 7:20-cv-87392-MCR-GRJ | |
| 143545 | 20130 | Camarena, Omar | Tracey & Fox Law Firm | | 7:20-cv-87398-MCR-GRJ |
| 143546 | 20132 | Campbell, Quentin P. | Tracey & Fox Law Firm | 7:20-cv-87403-MCR-GRJ | |
| 143547 | 20133 | Campbell, Dakota | Tracey & Fox Law Firm | 7:20-cv-87405-MCR-GRJ | |
| 143548 | 20134 | Campbell, Ernest | Tracey & Fox Law Firm | 7:20-cv-87407-MCR-GRJ | |
| 143549 | 20135 | Campbell, Jerrett P. | Tracey & Fox Law Firm | | 7:20-cv-87409-MCR-GRJ |
| 143550 | 20138 | Campbell, David J. | Tracey & Fox Law Firm | 7:20-cv-87795-MCR-GRJ | |
| 143551 | 20139 | Campbell, Christopher L. | Tracey & Fox Law Firm | | 7:20-cv-87797-MCR-GRJ |
| 143552 | 20140 | Campbell, Travalious M. | Tracey & Fox Law Firm | 7:20-cv-87799-MCR-GRJ | |
| 143553 | 20143 | Canaday, James | Tracey & Fox Law Firm | 7:20-cv-87804-MCR-GRJ | |
| 143554 | 20144 | Cañas, Roberto | Tracey & Fox Law Firm | 7:21-cv-68299-MCR-GRJ | |
| 143555 | 20147 | Canfield, Joshua L. | Tracey & Fox Law Firm | 7:20-cv-87807-MCR-GRJ | |
| 143556 | 20150 | Cannella, Charles | Tracey & Fox Law Firm | 7:20-cv-87810-MCR-GRJ | |
| 143557 | 20151 | Cantera, Efrain | Tracey & Fox Law Firm | 7:20-cv-87811-MCR-GRJ | |
| 143558 | 20152 | Cantlon, Michael D. | Tracey & Fox Law Firm | 7:20-cv-87812-MCR-GRJ | |
| 143559 | 20153 | Cantrell, Joseph | Tracey & Fox Law Firm | 7:20-cv-87813-MCR-GRJ | |
| 143560 | 20155 | Cantrell, Joseph | Tracey & Fox Law Firm | 7:20-cv-87815-MCR-GRJ | |
| 143561 | 20156 | Cantu, Emanuel R. | Tracey & Fox Law Firm | | 7:20-cv-87816-MCR-GRJ |
| 143562 | 20157 | Cantu, Christopher A | Tracey & Fox Law Firm | 7:20-cv-87817-MCR-GRJ | |
| 143563 | 20158 | Cantu, Christopher | Tracey & Fox Law Firm | 7:20-cv-87818-MCR-GRJ | |
| 143564 | 20159 | Canty, Charles S. | Tracey & Fox Law Firm | 7:20-cv-87819-MCR-GRJ | |
| 143565 | 20161 | Capps, Shaun N. | Tracey & Fox Law Firm | 7:20-cv-87821-MCR-GRJ | |
| 143566 | 20162 | Capps, David W | Tracey & Fox Law Firm | | 7:20-cv-87822-MCR-GRJ |
| 143567 | 20163 | Caracciolo, Andre C | Tracey & Fox Law Firm | 7:20-cv-87823-MCR-GRJ | |
| 143568 | 20164 | Caracio, Anthony | Tracey & Fox Law Firm | 7:20-cv-87824-MCR-GRJ | |
| 143569 | 20165 | Carattini, Miguel C | Tracey & Fox Law Firm | 7:20-cv-87825-MCR-GRJ | |
| 143570 | 20168 | Cardell, Colby | Tracey & Fox Law Firm | 7:20-cv-87827-MCR-GRJ | |
| 143571 | 20169 | Carden, Christopher | Tracey & Fox Law Firm | 7:20-cv-87828-MCR-GRJ | |
| 143572 | 20170 | Cardenas, Andres | Tracey & Fox Law Firm | 7:20-cv-87829-MCR-GRJ | |
| 143573 | 20172 | Carelock, Andrew | Tracey & Fox Law Firm | 7:20-cv-87831-MCR-GRJ | |
| 143574 | 20173 | Carmean, Jonathon | Tracey & Fox Law Firm | 7:20-cv-87832-MCR-GRJ | |
| 143575 | 20174 | Carmichael, Clay | Tracey & Fox Law Firm | 7:20-cv-87833-MCR-GRJ | |
| 143576 | 20175 | Carmicheal, James E. | Tracey & Fox Law Firm | 7:20-cv-87834-MCR-GRJ | |
| 143577 | 20176 | Carmody, Eric A | Tracey & Fox Law Firm | 7:20-cv-87835-MCR-GRJ | |
| 143578 | 20177 | Carmona, Anthony | Tracey & Fox Law Firm | 7:20-cv-87836-MCR-GRJ | |
| 143579 | 20178 | Carmouche, Elliot | Tracey & Fox Law Firm | 7:20-cv-87837-MCR-GRJ | |
| 143580 | 20179 | Carothers, Jack H. | Tracey & Fox Law Firm | | 7:20-cv-87838-MCR-GRJ |
| 143581 | 20180 | Carpenter, Gregory P. | Tracey & Fox Law Firm | | 7:20-cv-87839-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143582 | 20181 | Carpenter, Steven | Tracey & Fox Law Firm | 7:20-cv-87840-MCR-GRJ | |
| 143583 | 20182 | Carpenter, Davender | Tracey & Fox Law Firm | 7:20-cv-87841-MCR-GRJ | |
| 143584 | 20183 | Carpenter, Michael | Tracey & Fox Law Firm | 7:20-cv-87842-MCR-GRJ | |
| 143585 | 20184 | Carpenter, Kevin | Tracey & Fox Law Firm | 7:20-cv-87843-MCR-GRJ | |
| 143586 | 20185 | Carpenter, Barry | Tracey & Fox Law Firm | 7:20-cv-87844-MCR-GRJ | |
| 143587 | 20188 | Carrasco, Michael | Tracey & Fox Law Firm | 7:20-cv-87847-MCR-GRJ | |
| 143588 | 20189 | Carrillo, Daniel | Tracey & Fox Law Firm | 7:20-cv-87848-MCR-GRJ | |
| 143589 | 20190 | Carrillo, Corine | Tracey & Fox Law Firm | 7:20-cv-87849-MCR-GRJ | |
| 143590 | 20191 | Carrillo, Steven D | Tracey & Fox Law Firm | 7:20-cv-87850-MCR-GRJ | |
| 143591 | 20194 | Carroll, Cody L. | Tracey & Fox Law Firm | 7:20-cv-87853-MCR-GRJ | |
| 143592 | 20195 | Carroll, Alan M. | Tracey & Fox Law Firm | 7:20-cv-87854-MCR-GRJ | |
| 143593 | 20196 | Carroll, Michael D. | Tracey & Fox Law Firm | 7:20-cv-87855-MCR-GRJ | |
| 143594 | 20197 | Carroll, Michael | Tracey & Fox Law Firm | 7:20-cv-87856-MCR-GRJ | |
| 143595 | 20198 | Carroll, Brian | Tracey & Fox Law Firm | 7:20-cv-87857-MCR-GRJ | |
| 143596 | 20199 | Carte, Randall | Tracey & Fox Law Firm | 7:20-cv-87858-MCR-GRJ | |
| 143597 | 20201 | Carter, Bartene | Tracey & Fox Law Firm | 7:20-cv-87862-MCR-GRJ | |
| 143598 | 20202 | Carter, Shawn | Tracey & Fox Law Firm | 7:20-cv-87865-MCR-GRJ | |
| 143599 | 20203 | Carter, Matthew | Tracey & Fox Law Firm | 7:20-cv-87867-MCR-GRJ | |
| 143600 | 20205 | Carter, Richard | Tracey & Fox Law Firm | 7:20-cv-87871-MCR-GRJ | |
| 143601 | 20206 | Carter, Jemali | Tracey & Fox Law Firm | 7:20-cv-87873-MCR-GRJ | |
| 143602 | 20210 | Carter, Terrance | Tracey & Fox Law Firm | 7:20-cv-87882-MCR-GRJ | |
| 143603 | 20211 | Carter, Ben | Tracey & Fox Law Firm | 7:20-cv-87884-MCR-GRJ | |
| 143604 | 20212 | Carter Stark, Alixandrea | Tracey & Fox Law Firm | 7:20-cv-87885-MCR-GRJ | |
| 143605 | 20213 | Case, Jeremy D | Tracey & Fox Law Firm | 7:20-cv-87889-MCR-GRJ | |
| 143606 | 20214 | Casebeer, John | Tracey & Fox Law Firm | 7:20-cv-87891-MCR-GRJ | |
| 143607 | 20215 | Casey, Perry | Tracey & Fox Law Firm | 7:20-cv-87893-MCR-GRJ | |
| 143608 | 20216 | Cash, Albert A | Tracey & Fox Law Firm | 7:20-cv-87895-MCR-GRJ | |
| 143609 | 20217 | Cash, James | Tracey & Fox Law Firm | 7:20-cv-87898-MCR-GRJ | |
| 143610 | 20218 | Casiano, Edwin | Tracey & Fox Law Firm | 7:20-cv-87900-MCR-GRJ | |
| 143611 | 20219 | Casillas, Antonio | Tracey & Fox Law Firm | 7:20-cv-87902-MCR-GRJ | |
| 143612 | 20220 | Cason, Dustin | Tracey & Fox Law Firm | 7:20-cv-87904-MCR-GRJ | |
| 143613 | 20221 | Cassidy, Joshua | Tracey & Fox Law Firm | 7:20-cv-87907-MCR-GRJ | |
| 143614 | 20222 | Casteel, Timothy | Tracey & Fox Law Firm | 7:20-cv-87909-MCR-GRJ | |
| 143615 | 20223 | Castello, Nick | Tracey & Fox Law Firm | 7:20-cv-87911-MCR-GRJ | |
| 143616 | 20225 | Castillejo, Benjamin | Tracey & Fox Law Firm | 7:20-cv-87916-MCR-GRJ | |
| 143617 | 20227 | Castillo, Ishmael P. | Tracey & Fox Law Firm | 7:20-cv-87920-MCR-GRJ | |
| 143618 | 20228 | Castillo, Robert | Tracey & Fox Law Firm | 7:20-cv-87922-MCR-GRJ | |
| 143619 | 20229 | Casto, Robert M. | Tracey & Fox Law Firm | 7:20-cv-87924-MCR-GRJ | |
| 143620 | 20230 | Castro, Crystal A. | Tracey & Fox Law Firm | | 7:20-cv-87927-MCR-GRJ |
| 143621 | 20231 | Castro, Aaron | Tracey & Fox Law Firm | 7:20-cv-87929-MCR-GRJ | |
| 143622 | 20232 | Castro, Joshua E. | Tracey & Fox Law Firm | 7:20-cv-87932-MCR-GRJ | |
| 143623 | 20233 | Cataldo, Anthony | Tracey & Fox Law Firm | 7:20-cv-87935-MCR-GRJ | |
| 143624 | 20235 | Cates, Cody | Tracey & Fox Law Firm | 7:20-cv-87943-MCR-GRJ | |
| 143625 | 20236 | Cathey, Daniel T. | Tracey & Fox Law Firm | 7:20-cv-87946-MCR-GRJ | |
| 143626 | 20238 | Caudill, Cory A. | Tracey & Fox Law Firm | 7:20-cv-87952-MCR-GRJ | |
| 143627 | 20239 | Caudle, Timothy | Tracey & Fox Law Firm | 7:20-cv-87956-MCR-GRJ | |
| 143628 | 20241 | Cavinder, Jeremy S. | Tracey & Fox Law Firm | 7:20-cv-87963-MCR-GRJ | |
| 143629 | 20242 | Cayford, Corey | Tracey & Fox Law Firm | 7:20-cv-87963-MCR-GRJ | |
| 143630 | 20243 | Cazares, Aurelio | Tracey & Fox Law Firm | 7:20-cv-87966-MCR-GRJ | |
| 143631 | 20245 | Centers, Wesley | Tracey & Fox Law Firm | 7:20-cv-87970-MCR-GRJ | |
| 143632 | 20247 | Cepeda, Jonathan J. | Tracey & Fox Law Firm | 7:20-cv-87977-MCR-GRJ | |
| 143633 | 20249 | Cerda, Lisandro | Tracey & Fox Law Firm | 7:20-cv-87984-MCR-GRJ | |
| 143634 | 20250 | Cerda, Miguel | Tracey & Fox Law Firm | 7:20-cv-87988-MCR-GRJ | |
| 143635 | 20251 | Cerna, Ricardo R | Tracey & Fox Law Firm | 7:20-cv-87993-MCR-GRJ | |
| 143636 | 20252 | Cervantez, Edward L | Tracey & Fox Law Firm | 7:20-cv-87996-MCR-GRJ | |
| 143637 | 20257 | Chambers, Freddie L. | Tracey & Fox Law Firm | 7:20-cv-88010-MCR-GRJ | |
| 143638 | 20258 | Chambers, Jonathan | Tracey & Fox Law Firm | 7:20-cv-88013-MCR-GRJ | |
| 143639 | 20259 | Chambers, John R. | Tracey & Fox Law Firm | 7:20-cv-88017-MCR-GRJ | |
| 143640 | 20260 | CHAMPION, BRENNAN A | Tracey & Fox Law Firm | 7:20-cv-98118-MCR-GRJ | |
| 143641 | 20261 | Champ-Stidham, Carrie | Tracey & Fox Law Firm | 7:20-cv-88020-MCR-GRJ | |
| 143642 | 20262 | Chance, Jonathan | Tracey & Fox Law Firm | 7:20-cv-88024-MCR-GRJ | |
| 143643 | 20263 | Chancellor, Lamars | Tracey & Fox Law Firm | | 7:20-cv-88028-MCR-GRJ |
| 143644 | 20264 | Chandler, Elisha | Tracey & Fox Law Firm | 7:20-cv-88031-MCR-GRJ | |
| 143645 | 20265 | Chandler, Robert | Tracey & Fox Law Firm | 7:20-cv-88034-MCR-GRJ | |
| 143646 | 20266 | Chanthasouvanh, Sutham | Tracey & Fox Law Firm | 7:20-cv-88038-MCR-GRJ | |
| 143647 | 20267 | Chanthavy, Phet | Tracey & Fox Law Firm | 7:20-cv-88042-MCR-GRJ | |
| 143648 | 20269 | Chapman, Erich | Tracey & Fox Law Firm | 7:20-cv-88048-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143649 | 20271 | Chappell, Joseph | Tracey & Fox Law Firm | | 7:20-cv-88054-MCR-GRJ |
| 143650 | 20272 | Chapuis, Brent | Tracey & Fox Law Firm | 7:20-cv-88059-MCR-GRJ | |
| 143651 | 20274 | Charlie, Kincey | Tracey & Fox Law Firm | 7:20-cv-88291-MCR-GRJ | |
| 143652 | 20276 | Charpentier, Justin R. | Tracey & Fox Law Firm | 7:20-cv-88296-MCR-GRJ | |
| 143653 | 20278 | Chase, Dane | Tracey & Fox Law Firm | 7:20-cv-88300-MCR-GRJ | |
| 143654 | 20280 | Chastain, Olin | Tracey & Fox Law Firm | 7:20-cv-88305-MCR-GRJ | |
| 143655 | 20282 | Chavez, Alfredo S. | Tracey & Fox Law Firm | 7:20-cv-88309-MCR-GRJ | |
| 143656 | 20284 | Chazelle, Donald T. | Tracey & Fox Law Firm | 7:20-cv-88314-MCR-GRJ | |
| 143657 | 20285 | Cheathem, Anthony | Tracey & Fox Law Firm | | 7:20-cv-88316-MCR-GRJ |
| 143658 | 20286 | Checchia, James A | Tracey & Fox Law Firm | 7:20-cv-88318-MCR-GRJ | |
| 143659 | 20287 | Check, Bryson A | Tracey & Fox Law Firm | | 7:20-cv-88321-MCR-GRJ |
| 143660 | 20289 | Cheetham, William J. | Tracey & Fox Law Firm | 7:20-cv-88325-MCR-GRJ | |
| 143661 | 20290 | Cherry, Justin | Tracey & Fox Law Firm | 7:20-cv-88327-MCR-GRJ | |
| 143662 | 20295 | Chimento, James J. | Tracey & Fox Law Firm | | 7:20-cv-88334-MCR-GRJ |
| 143663 | 20296 | Chinevere, Justin | Tracey & Fox Law Firm | 7:20-cv-88337-MCR-GRJ | |
| 143664 | 20297 | Chipps, Brian | Tracey & Fox Law Firm | 7:20-cv-88339-MCR-GRJ | |
| 143665 | 20298 | Chisolm, Willie | Tracey & Fox Law Firm | 7:20-cv-88341-MCR-GRJ | |
| 143666 | 20299 | Chitwood, Darryl | Tracey & Fox Law Firm | | 7:20-cv-88343-MCR-GRJ |
| 143667 | 20300 | Chitwood, Jennifer | Tracey & Fox Law Firm | 7:20-cv-14899-MCR-GRJ | |
| 143668 | 20301 | Chmielewski, Richard | Tracey & Fox Law Firm | 7:20-cv-88346-MCR-GRJ | |
| 143669 | 20302 | Choate, Richard B | Tracey & Fox Law Firm | 7:20-cv-88348-MCR-GRJ | |
| 143670 | 20303 | Chrisman, Jeremy | Tracey & Fox Law Firm | 7:20-cv-88350-MCR-GRJ | |
| 143671 | 20305 | Christopher, Allen | Tracey & Fox Law Firm | 7:20-cv-88355-MCR-GRJ | |
| 143672 | 20306 | Chronister, Brian | Tracey & Fox Law Firm | 7:20-cv-88357-MCR-GRJ | |
| 143673 | 20308 | Cichewicz, Andrew J. | Tracey & Fox Law Firm | 7:20-cv-88362-MCR-GRJ | |
| 143674 | 20309 | Ciciora, Steven M. | Tracey & Fox Law Firm | 7:20-cv-88364-MCR-GRJ | |
| 143675 | 20314 | Cirella, David A | Tracey & Fox Law Firm | 7:20-cv-88371-MCR-GRJ | |
| 143676 | 20315 | Ciulla, Joshua | Tracey & Fox Law Firm | 7:20-cv-88373-MCR-GRJ | |
| 143677 | 20316 | Clabbers, Charles | Tracey & Fox Law Firm | 7:20-cv-88375-MCR-GRJ | |
| 143678 | 20317 | Claflin, Craig | Tracey & Fox Law Firm | 7:20-cv-88378-MCR-GRJ | |
| 143679 | 20318 | Clanton, Laquissa N. | Tracey & Fox Law Firm | 7:20-cv-88380-MCR-GRJ | |
| 143680 | 20320 | Clark, Boyd | Tracey & Fox Law Firm | 7:20-cv-88383-MCR-GRJ | |
| 143681 | 20321 | Clark, Vernon E | Tracey & Fox Law Firm | 7:20-cv-88385-MCR-GRJ | |
| 143682 | 20322 | Clark, Howard M. | Tracey & Fox Law Firm | 7:20-cv-88387-MCR-GRJ | |
| 143683 | 20324 | Clark, Raymond | Tracey & Fox Law Firm | 7:20-cv-88389-MCR-GRJ | |
| 143684 | 20325 | Clark, Larry | Tracey & Fox Law Firm | 7:20-cv-88391-MCR-GRJ | |
| 143685 | 20326 | Clark, Stephen | Tracey & Fox Law Firm | 7:20-cv-88394-MCR-GRJ | |
| 143686 | 20327 | Clark, Ryan | Tracey & Fox Law Firm | 7:20-cv-88396-MCR-GRJ | |
| 143687 | 20328 | Clark, Rhonda | Tracey & Fox Law Firm | 7:20-cv-88398-MCR-GRJ | |
| 143688 | 20331 | Clark, Martin | Tracey & Fox Law Firm | 7:20-cv-88405-MCR-GRJ | |
| 143689 | 20332 | Clark, Gregory | Tracey & Fox Law Firm | 7:20-cv-88407-MCR-GRJ | |
| 143690 | 20334 | Clark, Justin | Tracey & Fox Law Firm | 7:20-cv-88410-MCR-GRJ | |
| 143691 | 20335 | Clark, Eric | Tracey & Fox Law Firm | 7:20-cv-88412-MCR-GRJ | |
| 143692 | 20336 | Clarke, James | Tracey & Fox Law Firm | 7:20-cv-88414-MCR-GRJ | |
| 143693 | 20337 | Class, John G. | Tracey & Fox Law Firm | 7:20-cv-88417-MCR-GRJ | |
| 143694 | 20338 | Claus, Johannes | Tracey & Fox Law Firm | 7:20-cv-88419-MCR-GRJ | |
| 143695 | 20340 | Clausen, Christopher S. | Tracey & Fox Law Firm | 7:20-cv-88423-MCR-GRJ | |
| 143696 | 20341 | Claxton, Chris | Tracey & Fox Law Firm | 7:20-cv-88426-MCR-GRJ | |
| 143697 | 20342 | Clayborn, Ronnie L. | Tracey & Fox Law Firm | 7:20-cv-88428-MCR-GRJ | |
| 143698 | 20344 | Clayton, Kimberly | Tracey & Fox Law Firm | 7:20-cv-88433-MCR-GRJ | |
| 143699 | 20345 | Clayton, William J. | Tracey & Fox Law Firm | 7:20-cv-88435-MCR-GRJ | |
| 143700 | 20346 | CLAYTON, JOEL O | Tracey & Fox Law Firm | 7:20-cv-88437-MCR-GRJ | |
| 143701 | 20347 | Clayton, Geoffrey Collin | Tracey & Fox Law Firm | 7:20-cv-88440-MCR-GRJ | |
| 143702 | 20348 | Claytor, Nichol A | Tracey & Fox Law Firm | | 7:20-cv-88442-MCR-GRJ |
| 143703 | 20349 | Cleghorn, Jack | Tracey & Fox Law Firm | 7:20-cv-88444-MCR-GRJ | |
| 143704 | 20350 | Cleghorn, Richard | Tracey & Fox Law Firm | 7:20-cv-88446-MCR-GRJ | |
| 143705 | 20351 | Cleland, Christopher | Tracey & Fox Law Firm | 7:20-cv-88449-MCR-GRJ | |
| 143706 | 20352 | Clemens, Travis M. | Tracey & Fox Law Firm | 7:20-cv-88451-MCR-GRJ | |
| 143707 | 20355 | Clemons, Craig | Tracey & Fox Law Firm | 7:20-cv-88458-MCR-GRJ | |
| 143708 | 20356 | Clemons, Lakecia | Tracey & Fox Law Firm | 7:20-cv-88460-MCR-GRJ | |
| 143709 | 20358 | Clinard, Charlie | Tracey & Fox Law Firm | | 7:20-cv-88465-MCR-GRJ |
| 143710 | 20359 | Cline, James | Tracey & Fox Law Firm | 7:20-cv-88467-MCR-GRJ | |
| 143711 | 20363 | Coates, Joshua D | Tracey & Fox Law Firm | | 7:20-cv-88476-MCR-GRJ |
| 143712 | 20365 | Cobb, Mark | Tracey & Fox Law Firm | | 7:20-cv-88481-MCR-GRJ |
| 143713 | 20366 | Cobi, Arnold J. | Tracey & Fox Law Firm | 7:20-cv-88483-MCR-GRJ | |
| 143714 | 20367 | Coburn, David | Tracey & Fox Law Firm | 7:20-cv-88485-MCR-GRJ | |
| 143715 | 20368 | Cochran, Chris | Tracey & Fox Law Firm | 7:20-cv-88488-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143716 | 20369 | Cockrell, Shane | Tracey & Fox Law Firm | 7:20-cv-88490-MCR-GRJ | |
| 143717 | 20370 | Cockroft, Wayne | Tracey & Fox Law Firm | 7:20-cv-88492-MCR-GRJ | |
| 143718 | 20371 | Coe, David | Tracey & Fox Law Firm | 7:20-cv-88495-MCR-GRJ | |
| 143719 | 20373 | Coffey, Gerald E. | Tracey & Fox Law Firm | 7:20-cv-88499-MCR-GRJ | |
| 143720 | 20376 | Cogswell, Robert J | Tracey & Fox Law Firm | 7:20-cv-88506-MCR-GRJ | |
| 143721 | 20377 | Cohan, Christopher N. | Tracey & Fox Law Firm | 7:20-cv-88508-MCR-GRJ | |
| 143722 | 20378 | COKER, JIMMIE J. | Tracey & Fox Law Firm | 7:20-cv-88511-MCR-GRJ | |
| 143723 | 20379 | Coker, Rick | Tracey & Fox Law Firm | | 7:20-cv-88513-MCR-GRJ |
| 143724 | 20382 | Cole, John | Tracey & Fox Law Firm | 7:20-cv-88520-MCR-GRJ | |
| 143725 | 20383 | Cole, William R. | Tracey & Fox Law Firm | | 7:20-cv-88522-MCR-GRJ |
| 143726 | 20384 | Cole, Steven M. | Tracey & Fox Law Firm | | 7:20-cv-88524-MCR-GRJ |
| 143727 | 20385 | Cole, Randy | Tracey & Fox Law Firm | 7:20-cv-88527-MCR-GRJ | |
| 143728 | 20386 | Cole, Christopher L | Tracey & Fox Law Firm | 7:20-cv-88529-MCR-GRJ | |
| 143729 | 20388 | Cole, Dawn A | Tracey & Fox Law Firm | | 7:20-cv-88533-MCR-GRJ |
| 143730 | 20389 | Coleman, Ryan | Tracey & Fox Law Firm | 7:20-cv-88535-MCR-GRJ | |
| 143731 | 20390 | Coleman, Teddy J. | Tracey & Fox Law Firm | 7:20-cv-88538-MCR-GRJ | |
| 143732 | 20391 | Coleman, Maurice J. | Tracey & Fox Law Firm | 7:20-cv-88540-MCR-GRJ | |
| 143733 | 20394 | Colia, Benjamin | Tracey & Fox Law Firm | 7:20-cv-88545-MCR-GRJ | |
| 143734 | 20395 | Colletti, Robert W. | Tracey & Fox Law Firm | 7:20-cv-88547-MCR-GRJ | |
| 143735 | 20396 | Colley, Roy | Tracey & Fox Law Firm | | 7:20-cv-88549-MCR-GRJ |
| 143736 | 20397 | Collier, Daniel | Tracey & Fox Law Firm | 7:20-cv-88551-MCR-GRJ | |
| 143737 | 20398 | Collier, Nicholas | Tracey & Fox Law Firm | 7:20-cv-88554-MCR-GRJ | |
| 143738 | 20399 | Collier, Casey W. | Tracey & Fox Law Firm | 7:20-cv-88556-MCR-GRJ | |
| 143739 | 20400 | Collins, Todd | Tracey & Fox Law Firm | 7:20-cv-88558-MCR-GRJ | |
| 143740 | 20402 | Collins, Christopher Joseph | Tracey & Fox Law Firm | | 7:20-cv-88563-MCR-GRJ |
| 143741 | 20404 | Collins, Rico | Tracey & Fox Law Firm | 7:20-cv-88567-MCR-GRJ | |
| 143742 | 20405 | Collins, Ronald | Tracey & Fox Law Firm | 7:20-cv-88570-MCR-GRJ | |
| 143743 | 20406 | Collins, Richard L. | Tracey & Fox Law Firm | 7:20-cv-88572-MCR-GRJ | |
| 143744 | 20409 | Collins, Shannon | Tracey & Fox Law Firm | 7:20-cv-88579-MCR-GRJ | |
| 143745 | 20413 | Colon, Luis | Tracey & Fox Law Firm | 7:20-cv-88588-MCR-GRJ | |
| 143746 | 20414 | Colon Perez, Efrain | Tracey & Fox Law Firm | 7:20-cv-88590-MCR-GRJ | |
| 143747 | 20415 | Colon-Perez, Edwin | Tracey & Fox Law Firm | | 7:20-cv-88592-MCR-GRJ |
| 143748 | 20417 | Combest, Christopher A | Tracey & Fox Law Firm | 7:20-cv-88597-MCR-GRJ | |
| 143749 | 20421 | Conavay, Nicholas | Tracey & Fox Law Firm | 7:20-cv-88604-MCR-GRJ | |
| 143750 | 20422 | Conaway, Matthew | Tracey & Fox Law Firm | 7:20-cv-88606-MCR-GRJ | |
| 143751 | 20424 | Condry, Jared | Tracey & Fox Law Firm | 7:20-cv-88608-MCR-GRJ | |
| 143752 | 20425 | Conklin, Tyler L. | Tracey & Fox Law Firm | 7:20-cv-88611-MCR-GRJ | |
| 143753 | 20428 | Conley, Ian J. | Tracey & Fox Law Firm | 7:20-cv-88617-MCR-GRJ | |
| 143754 | 20430 | Connally, Gregory W. | Tracey & Fox Law Firm | | 7:20-cv-88622-MCR-GRJ |
| 143755 | 20431 | Connell, Michael D. | Tracey & Fox Law Firm | | 7:20-cv-88624-MCR-GRJ |
| 143756 | 20432 | Conners, Arthur A | Tracey & Fox Law Firm | 7:20-cv-88627-MCR-GRJ | |
| 143757 | 20433 | CONNOR, SEAN | Tracey & Fox Law Firm | 7:20-cv-88629-MCR-GRJ | |
| 143758 | 20434 | Conroy, Nicholas | Tracey & Fox Law Firm | 7:20-cv-88631-MCR-GRJ | |
| 143759 | 20435 | Contezac, Amanda | Tracey & Fox Law Firm | 7:20-cv-88633-MCR-GRJ | |
| 143760 | 20436 | Cooey, James | Tracey & Fox Law Firm | 7:20-cv-14901-MCR-GRJ | |
| 143761 | 20437 | Cook, William | Tracey & Fox Law Firm | 7:20-cv-88636-MCR-GRJ | |
| 143762 | 20438 | Cook, Christopher | Tracey & Fox Law Firm | 7:20-cv-88638-MCR-GRJ | |
| 143763 | 20439 | COOK, ISAIAH | Tracey & Fox Law Firm | 7:20-cv-88640-MCR-GRJ | |
| 143764 | 20440 | Cook, Theodore | Tracey & Fox Law Firm | 7:20-cv-88642-MCR-GRJ | |
| 143765 | 20442 | Cook, Michael | Tracey & Fox Law Firm | 7:20-cv-88647-MCR-GRJ | |
| 143766 | 20444 | Cook, Bryan E. | Tracey & Fox Law Firm | 7:20-cv-88652-MCR-GRJ | |
| 143767 | 20445 | Cook, Wade | Tracey & Fox Law Firm | 7:20-cv-88654-MCR-GRJ | |
| 143768 | 20447 | Cooley, Antonio J. | Tracey & Fox Law Firm | 7:20-cv-88659-MCR-GRJ | |
| 143769 | 20448 | Cooley, Donovon | Tracey & Fox Law Firm | 7:20-cv-88661-MCR-GRJ | |
| 143770 | 20449 | Coon, Samuel | Tracey & Fox Law Firm | 7:20-cv-88663-MCR-GRJ | |
| 143771 | 20452 | Cooper, John | Tracey & Fox Law Firm | 7:20-cv-89038-MCR-GRJ | |
| 143772 | 20453 | Cooper, Brian | Tracey & Fox Law Firm | 7:20-cv-89042-MCR-GRJ | |
| 143773 | 20454 | Cooper, Ryne A | Tracey & Fox Law Firm | 7:20-cv-89045-MCR-GRJ | |
| 143774 | 20455 | Cooper, Devin M. | Tracey & Fox Law Firm | 7:20-cv-89048-MCR-GRJ | |
| 143775 | 20457 | Cooper, Brandon | Tracey & Fox Law Firm | 7:20-cv-89056-MCR-GRJ | |
| 143776 | 20458 | Cooper, Nathanial | Tracey & Fox Law Firm | 7:20-cv-89059-MCR-GRJ | |
| 143777 | 20461 | Coppola, James P. | Tracey & Fox Law Firm | 7:20-cv-89066-MCR-GRJ | |
| 143778 | 20465 | Corbit, Joe | Tracey & Fox Law Firm | 7:20-cv-89081-MCR-GRJ | |
| 143779 | 20468 | Core, Timothy | Tracey & Fox Law Firm | 7:20-cv-89090-MCR-GRJ | |
| 143780 | 20469 | Corey, Frank A. | Tracey & Fox Law Firm | 7:20-cv-89095-MCR-GRJ | |
| 143781 | 20471 | Cork, Alexander D. | Tracey & Fox Law Firm | 7:20-cv-89101-MCR-GRJ | |
| 143782 | 20473 | Cornelius, Jesse | Tracey & Fox Law Firm | 7:20-cv-89105-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143783 | 20474 | Cornett, Roy | Tracey & Fox Law Firm | 7:20-cv-89109-MCR-GRJ | |
| 143784 | 20475 | Cornett, Samuel E. | Tracey & Fox Law Firm | 7:20-cv-89112-MCR-GRJ | |
| 143785 | 20476 | Cornett, Billy | Tracey & Fox Law Firm | | 7:20-cv-89116-MCR-GRJ |
| 143786 | 20477 | Cornfield, Stanley | Tracey & Fox Law Firm | 7:20-cv-89119-MCR-GRJ | |
| 143787 | 20478 | Corona, Jacob | Tracey & Fox Law Firm | 7:20-cv-89123-MCR-GRJ | |
| 143788 | 20479 | Corona, Edgar A | Tracey & Fox Law Firm | 7:20-cv-89126-MCR-GRJ | |
| 143789 | 20480 | Coronado, Luis | Tracey & Fox Law Firm | 7:20-cv-89130-MCR-GRJ | |
| 143790 | 20481 | Corral, Tommy | Tracey & Fox Law Firm | 7:20-cv-89133-MCR-GRJ | |
| 143791 | 20482 | Correa, Andrew | Tracey & Fox Law Firm | 7:20-cv-89138-MCR-GRJ | |
| 143792 | 20484 | Cortes, Adam D. | Tracey & Fox Law Firm | 7:20-cv-89144-MCR-GRJ | |
| 143793 | 20485 | Cortez, Benjamin | Tracey & Fox Law Firm | | 7:20-cv-89148-MCR-GRJ |
| 143794 | 20486 | Cosgray, Corey | Tracey & Fox Law Firm | 7:20-cv-89152-MCR-GRJ | |
| 143795 | 20487 | Coslow, Jess | Tracey & Fox Law Firm | 7:20-cv-89155-MCR-GRJ | |
| 143796 | 20488 | Cospy, Michael D. | Tracey & Fox Law Firm | 7:20-cv-89159-MCR-GRJ | |
| 143797 | 20490 | Cotte, Felix J. | Tracey & Fox Law Firm | 7:20-cv-89166-MCR-GRJ | |
| 143798 | 20491 | Cotten, Marvin C | Tracey & Fox Law Firm | 7:20-cv-89170-MCR-GRJ | |
| 143799 | 20492 | Cotto, Juan C | Tracey & Fox Law Firm | 7:20-cv-89172-MCR-GRJ | |
| 143800 | 20495 | Cotton, Dominik T. | Tracey & Fox Law Firm | | 7:20-cv-89179-MCR-GRJ |
| 143801 | 20496 | Cottrell, Brian R. | Tracey & Fox Law Firm | 7:20-cv-89181-MCR-GRJ | |
| 143802 | 20497 | Counts, Michael | Tracey & Fox Law Firm | 7:20-cv-89184-MCR-GRJ | |
| 143803 | 20498 | Coutant, Frederick | Tracey & Fox Law Firm | 7:20-cv-89186-MCR-GRJ | |
| 143804 | 20501 | Covington, Bruce | Tracey & Fox Law Firm | 7:20-cv-89193-MCR-GRJ | |
| 143805 | 20506 | Cox, Robert | Tracey & Fox Law Firm | 7:20-cv-89203-MCR-GRJ | |
| 143806 | 20508 | COX, CHARLES | Tracey & Fox Law Firm | 7:20-cv-89210-MCR-GRJ | |
| 143807 | 20510 | Cox, Karl | Tracey & Fox Law Firm | 7:20-cv-89218-MCR-GRJ | |
| 143808 | 20511 | Cox, Carl | Tracey & Fox Law Firm | 7:20-cv-89221-MCR-GRJ | |
| 143809 | 20514 | Coyle, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-89228-MCR-GRJ | |
| 143810 | 20515 | Coyle, James | Tracey & Fox Law Firm | | 7:20-cv-89232-MCR-GRJ |
| 143811 | 20516 | Crable, Stanley D. | Tracey & Fox Law Firm | 7:20-cv-89235-MCR-GRJ | |
| 143812 | 20517 | Craddock, Brandon | Tracey & Fox Law Firm | 7:20-cv-89239-MCR-GRJ | |
| 143813 | 20519 | Craft, Bradley | Tracey & Fox Law Firm | 7:20-cv-89243-MCR-GRJ | |
| 143814 | 20520 | Craig, Cheryl | Tracey & Fox Law Firm | 7:20-cv-89246-MCR-GRJ | |
| 143815 | 20523 | Craig, David C | Tracey & Fox Law Firm | 7:20-cv-89257-MCR-GRJ | |
| 143816 | 20524 | Cram, Bethany L. | Tracey & Fox Law Firm | 7:20-cv-89260-MCR-GRJ | |
| 143817 | 20526 | Crandell, Patrick A | Tracey & Fox Law Firm | | 7:20-cv-89264-MCR-GRJ |
| 143818 | 20527 | Crane, Robert L. | Tracey & Fox Law Firm | 7:20-cv-89268-MCR-GRJ | |
| 143819 | 20529 | Craven, Shaun | Tracey & Fox Law Firm | 7:20-cv-89272-MCR-GRJ | |
| 143820 | 20530 | Crawford, Rusty A | Tracey & Fox Law Firm | | 7:20-cv-89274-MCR-GRJ |
| 143821 | 20532 | Crawford, James | Tracey & Fox Law Firm | 7:20-cv-89279-MCR-GRJ | |
| 143822 | 20533 | Crawford, Paul A | Tracey & Fox Law Firm | | 7:20-cv-89281-MCR-GRJ |
| 143823 | 20534 | Crawford, Matthew | Tracey & Fox Law Firm | 7:20-cv-89283-MCR-GRJ | |
| 143824 | 20536 | Crawford, Sean | Tracey & Fox Law Firm | 7:20-cv-89288-MCR-GRJ | |
| 143825 | 20537 | Crawford, Kenneth J. | Tracey & Fox Law Firm | | 7:20-cv-89290-MCR-GRJ |
| 143826 | 20539 | Crawford, Jadon | Tracey & Fox Law Firm | 7:20-cv-89295-MCR-GRJ | |
| 143827 | 20540 | Creamer, Jacob | Tracey & Fox Law Firm | 7:20-cv-89297-MCR-GRJ | |
| 143828 | 20541 | Creek, Valerie A | Tracey & Fox Law Firm | 7:20-cv-89299-MCR-GRJ | |
| 143829 | 20543 | Cremeans, Matthew | Tracey & Fox Law Firm | 7:20-cv-89304-MCR-GRJ | |
| 143830 | 20544 | Crespo, Andres | Tracey & Fox Law Firm | 7:20-cv-89306-MCR-GRJ | |
| 143831 | 20545 | Crespo, John D. | Tracey & Fox Law Firm | 7:20-cv-89309-MCR-GRJ | |
| 143832 | 20546 | Crespo, Joshua | Tracey & Fox Law Firm | 7:20-cv-89311-MCR-GRJ | |
| 143833 | 20547 | Crews, Albert | Tracey & Fox Law Firm | | 7:20-cv-89313-MCR-GRJ |
| 143834 | 20548 | Cribari, Jason M | Tracey & Fox Law Firm | | 7:20-cv-89315-MCR-GRJ |
| 143835 | 20550 | Crider, David R. | Tracey & Fox Law Firm | 7:20-cv-89320-MCR-GRJ | |
| 143836 | 20551 | Criger, Ralph C | Tracey & Fox Law Firm | 7:20-cv-89322-MCR-GRJ | |
| 143837 | 20552 | Crigler, Eric H. | Tracey & Fox Law Firm | 7:20-cv-89324-MCR-GRJ | |
| 143838 | 20554 | Cripe, Ben | Tracey & Fox Law Firm | 7:20-cv-89329-MCR-GRJ | |
| 143839 | 20556 | Crisp, Lee A | Tracey & Fox Law Firm | 7:20-cv-89333-MCR-GRJ | |
| 143840 | 20559 | Crispo, Kyle | Tracey & Fox Law Firm | 7:20-cv-89340-MCR-GRJ | |
| 143841 | 20560 | Crist, Bryan M. | Tracey & Fox Law Firm | | 7:20-cv-89342-MCR-GRJ |
| 143842 | 20561 | Crochet, Mike | Tracey & Fox Law Firm | 7:20-cv-89345-MCR-GRJ | |
| 143843 | 20563 | Croft, Anna E. | Tracey & Fox Law Firm | 7:20-cv-89387-MCR-GRJ | |
| 143844 | 20564 | Cronin, Christopher L. | Tracey & Fox Law Firm | 7:20-cv-89389-MCR-GRJ | |
| 143845 | 20567 | Crossley, Logan J. | Tracey & Fox Law Firm | 7:20-cv-89396-MCR-GRJ | |
| 143846 | 20568 | Crothers, Rory | Tracey & Fox Law Firm | 7:20-cv-89399-MCR-GRJ | |
| 143847 | 20571 | Crowe, Jason | Tracey & Fox Law Firm | 7:20-cv-89405-MCR-GRJ | |
| 143848 | 20572 | Crowley, Danny | Tracey & Fox Law Firm | 7:20-cv-89408-MCR-GRJ | |
| 143849 | 20573 | Crump, Steve | Tracey & Fox Law Firm | 7:20-cv-89410-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 143850 | 20579 | Cubillos, Manuel | Tracey & Fox Law Firm | 7:20-cv-89423-MCR-GRJ | |
| 143851 | 20580 | Cudal-Griffin, Maureen I | Tracey & Fox Law Firm | 7:20-cv-89426-MCR-GRJ | |
| 143852 | 20581 | Cuddy, Josh | Tracey & Fox Law Firm | 7:20-cv-89428-MCR-GRJ | |
| 143853 | 20583 | Cuevas, Alvino | Tracey & Fox Law Firm | 7:20-cv-89432-MCR-GRJ | |
| 143854 | 20584 | Cuevas, Rafael | Tracey & Fox Law Firm | 7:20-cv-89435-MCR-GRJ | |
| 143855 | 20585 | Cuevas, Leroy | Tracey & Fox Law Firm | 7:20-cv-89437-MCR-GRJ | |
| 143856 | 20586 | Cuffee, Tykecia S. | Tracey & Fox Law Firm | 7:20-cv-89439-MCR-GRJ | |
| 143857 | 20589 | Culler, Ernest | Tracey & Fox Law Firm | 7:20-cv-89445-MCR-GRJ | |
| 143858 | 20593 | Cummings, Scott | Tracey & Fox Law Firm | 7:20-cv-89454-MCR-GRJ | |
| 143859 | 20594 | Cummins, Scott | Tracey & Fox Law Firm | 7:20-cv-89457-MCR-GRJ | |
| 143860 | 20597 | Cunningham, Nicholas | Tracey & Fox Law Firm | 7:20-cv-89461-MCR-GRJ | |
| 143861 | 20599 | Curby, Samuel | Tracey & Fox Law Firm | 7:20-cv-89464-MCR-GRJ | |
| 143862 | 20601 | Currie, Alan | Tracey & Fox Law Firm | 7:20-cv-89468-MCR-GRJ | |
| 143863 | 20602 | Currier, Lan M. | Tracey & Fox Law Firm | 7:20-cv-89470-MCR-GRJ | |
| 143864 | 20603 | Curry, Gabriel S. | Tracey & Fox Law Firm | 7:20-cv-89473-MCR-GRJ | |
| 143865 | 20604 | Curtis, Jack E. | Tracey & Fox Law Firm | 7:20-cv-89475-MCR-GRJ | |
| 143866 | 20606 | Curtis, Gary | Tracey & Fox Law Firm | | 7:20-cv-89479-MCR-GRJ |
| 143867 | 20607 | Curtis, Charles C | Tracey & Fox Law Firm | 7:20-cv-89482-MCR-GRJ | |
| 143868 | 20608 | Cusimano, Albert M | Tracey & Fox Law Firm | 7:20-cv-89484-MCR-GRJ | |
| 143869 | 20609 | Custer, Jordan A | Tracey & Fox Law Firm | | 7:20-cv-89486-MCR-GRJ |
| 143870 | 20610 | Cutler, Russell | Tracey & Fox Law Firm | 7:20-cv-89489-MCR-GRJ | |
| 143871 | 20611 | Cutno, Lawrence D. | Tracey & Fox Law Firm | 7:20-cv-89491-MCR-GRJ | |
| 143872 | 20613 | Czelusniak, Adam | Tracey & Fox Law Firm | 7:20-cv-89495-MCR-GRJ | |
| 143873 | 20614 | Dabo, Halimah | Tracey & Fox Law Firm | 7:20-cv-89498-MCR-GRJ | |
| 143874 | 20615 | Dacri, Joseph | Tracey & Fox Law Firm | 7:20-cv-89500-MCR-GRJ | |
| 143875 | 20616 | Dahlen, Robert | Tracey & Fox Law Firm | 7:20-cv-89502-MCR-GRJ | |
| 143876 | 20617 | Dahlquist, Ryan M | Tracey & Fox Law Firm | 7:20-cv-89504-MCR-GRJ | |
| 143877 | 20618 | Dail, Travis | Tracey & Fox Law Firm | 7:20-cv-89507-MCR-GRJ | |
| 143878 | 20620 | Dale, Jeremy | Tracey & Fox Law Firm | 7:20-cv-89511-MCR-GRJ | |
| 143879 | 20621 | Dalmeida, Amakoe | Tracey & Fox Law Firm | 7:20-cv-89513-MCR-GRJ | |
| 143880 | 20624 | Daly, Thomas | Tracey & Fox Law Firm | 7:20-cv-89520-MCR-GRJ | |
| 143881 | 20625 | Damschen, Bradley | Tracey & Fox Law Firm | 7:20-cv-89522-MCR-GRJ | |
| 143882 | 20626 | Dancer, Daniel L. | Tracey & Fox Law Firm | 7:20-cv-89525-MCR-GRJ | |
| 143883 | 20628 | Daniel, Paul | Tracey & Fox Law Firm | | 7:20-cv-89529-MCR-GRJ |
| 143884 | 20629 | Daniel, Kenneth | Tracey & Fox Law Firm | | 7:20-cv-89531-MCR-GRJ |
| 143885 | 20630 | Daniel, John | Tracey & Fox Law Firm | | 7:20-cv-89534-MCR-GRJ |
| 143886 | 20631 | Daniel, Junior | Tracey & Fox Law Firm | 7:20-cv-89536-MCR-GRJ | |
| 143887 | 20632 | Daniels, Joshua | Tracey & Fox Law Firm | 7:20-cv-89538-MCR-GRJ | |
| 143888 | 20634 | Daniels, Michael | Tracey & Fox Law Firm | 7:20-cv-89542-MCR-GRJ | |
| 143889 | 20636 | Daniels, Stevie | Tracey & Fox Law Firm | 7:20-cv-89545-MCR-GRJ | |
| 143890 | 20637 | Danniballe, David J. | Tracey & Fox Law Firm | 7:20-cv-89547-MCR-GRJ | |
| 143891 | 20638 | Darby, Amber | Tracey & Fox Law Firm | 7:20-cv-89549-MCR-GRJ | |
| 143892 | 20640 | Darden, Michael L. | Tracey & Fox Law Firm | 7:20-cv-89551-MCR-GRJ | |
| 143893 | 20641 | Dargan, Alonzo | Tracey & Fox Law Firm | 7:20-cv-89554-MCR-GRJ | |
| 143894 | 20642 | Dark, Cameron | Tracey & Fox Law Firm | 7:20-cv-89556-MCR-GRJ | |
| 143895 | 20643 | Darrington, Selina | Tracey & Fox Law Firm | | 7:20-cv-89558-MCR-GRJ |
| 143896 | 20644 | Daughdrill, James | Tracey & Fox Law Firm | 7:20-cv-89560-MCR-GRJ | |
| 143897 | 20645 | Daugherty, Anthony | Tracey & Fox Law Firm | 7:20-cv-89563-MCR-GRJ | |
| 143898 | 20646 | Davenport, Darren W. | Tracey & Fox Law Firm | 7:20-cv-89565-MCR-GRJ | |
| 143899 | 20649 | Davidson, Darrel J | Tracey & Fox Law Firm | 7:20-cv-89572-MCR-GRJ | |
| 143900 | 20652 | Davies, Allen | Tracey & Fox Law Firm | 7:20-cv-89579-MCR-GRJ | |
| 143901 | 20655 | Davila, Brian | Tracey & Fox Law Firm | 7:20-cv-89583-MCR-GRJ | |
| 143902 | 20656 | Davila, Yahir | Tracey & Fox Law Firm | | 7:20-cv-89585-MCR-GRJ |
| 143903 | 20657 | Davis, Joshua | Tracey & Fox Law Firm | 7:20-cv-89604-MCR-GRJ | |
| 143904 | 20658 | DAVIS, JEREMY L. | Tracey & Fox Law Firm | 7:20-cv-89605-MCR-GRJ | |
| 143905 | 20659 | Davis, Bradley | Tracey & Fox Law Firm | | 7:20-cv-89606-MCR-GRJ |
| 143906 | 20662 | Davis, Jeffrey E. | Tracey & Fox Law Firm | 7:20-cv-89608-MCR-GRJ | |
| 143907 | 20665 | Davis, Zachery | Tracey & Fox Law Firm | 7:20-cv-89610-MCR-GRJ | |
| 143908 | 20666 | Davis, Teresa | Tracey & Fox Law Firm | | 7:20-cv-89611-MCR-GRJ |
| 143909 | 20667 | Davis, Michael | Tracey & Fox Law Firm | 7:20-cv-89612-MCR-GRJ | |
| 143910 | 20668 | Davis, Darius L. | Tracey & Fox Law Firm | | 7:20-cv-89613-MCR-GRJ |
| 143911 | 20669 | DAVIS, QUENTIN A | Tracey & Fox Law Firm | 7:20-cv-89614-MCR-GRJ | |
| 143912 | 20670 | Davis, William | Tracey & Fox Law Firm | 7:20-cv-89615-MCR-GRJ | |
| 143913 | 20672 | Davis, Zachary T | Tracey & Fox Law Firm | 7:20-cv-89617-MCR-GRJ | |
| 143914 | 20675 | Davis, Tracy | Tracey & Fox Law Firm | 7:20-cv-89620-MCR-GRJ | |
| 143915 | 20676 | Davis, Joshua M | Tracey & Fox Law Firm | 7:20-cv-89621-MCR-GRJ | |
| 143916 | 20677 | Davis, Major | Tracey & Fox Law Firm | 7:20-cv-89622-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143917 | 20678 | Davis, Steven A | Tracey & Fox Law Firm | 7:20-cv-89623-MCR-GRJ | |
| 143918 | 20679 | Davis, Gordon R. | Tracey & Fox Law Firm | 7:20-cv-89624-MCR-GRJ | |
| 143919 | 20680 | Davis, Jonathan | Tracey & Fox Law Firm | 7:20-cv-89625-MCR-GRJ | |
| 143920 | 20682 | Davis, D'angelo J. | Tracey & Fox Law Firm | 7:20-cv-89627-MCR-GRJ | |
| 143921 | 20683 | Davis, Richard | Tracey & Fox Law Firm | 7:20-cv-89628-MCR-GRJ | |
| 143922 | 20684 | Davis, Jeffrey T. | Tracey & Fox Law Firm | 7:20-cv-89629-MCR-GRJ | |
| 143923 | 20687 | Davis, Seth | Tracey & Fox Law Firm | 7:20-cv-89632-MCR-GRJ | |
| 143924 | 20688 | Davis, Samantha L. | Tracey & Fox Law Firm | | 7:20-cv-89633-MCR-GRJ |
| 143925 | 20689 | Davis, Bryant | Tracey & Fox Law Firm | 7:20-cv-89634-MCR-GRJ | |
| 143926 | 20690 | Davis, James | Tracey & Fox Law Firm | 7:20-cv-89635-MCR-GRJ | |
| 143927 | 20691 | Davis, Brandon | Tracey & Fox Law Firm | 7:20-cv-89636-MCR-GRJ | |
| 143928 | 20695 | Dawkins, Steven | Tracey & Fox Law Firm | 7:20-cv-89639-MCR-GRJ | |
| 143929 | 20697 | Day, Rodney | Tracey & Fox Law Firm | 7:20-cv-89640-MCR-GRJ | |
| 143930 | 20698 | Day, Roy | Tracey & Fox Law Firm | 7:20-cv-89641-MCR-GRJ | |
| 143931 | 20700 | Day, Denny A | Tracey & Fox Law Firm | 7:20-cv-89643-MCR-GRJ | |
| 143932 | 20703 | Deak, James | Tracey & Fox Law Firm | 7:20-cv-89646-MCR-GRJ | |
| 143933 | 20704 | Dean, Bernadoe S. | Tracey & Fox Law Firm | 7:20-cv-89647-MCR-GRJ | |
| 143934 | 20705 | Dean, Bobby | Tracey & Fox Law Firm | 7:20-cv-89648-MCR-GRJ | |
| 143935 | 20709 | Dearmitt, William | Tracey & Fox Law Firm | 7:20-cv-89651-MCR-GRJ | |
| 143936 | 20710 | Deater, Bryan | Tracey & Fox Law Firm | 7:20-cv-89652-MCR-GRJ | |
| 143937 | 20711 | Deaver, Matthew | Tracey & Fox Law Firm | | 7:20-cv-89653-MCR-GRJ |
| 143938 | 20712 | Debald, Phillip D. | Tracey & Fox Law Firm | 7:20-cv-89654-MCR-GRJ | |
| 143939 | 20713 | DeBenedetti, Michael | Tracey & Fox Law Firm | 7:20-cv-89656-MCR-GRJ | |
| 143940 | 20714 | DeBlois, Joshua | Tracey & Fox Law Firm | 7:20-cv-89658-MCR-GRJ | |
| 143941 | 20718 | Decker, Donald | Tracey & Fox Law Firm | 7:20-cv-89666-MCR-GRJ | |
| 143942 | 20719 | Decker, Scott R. | Tracey & Fox Law Firm | 7:20-cv-89669-MCR-GRJ | |
| 143943 | 20720 | DeCoster, Vaughn A | Tracey & Fox Law Firm | 7:20-cv-89671-MCR-GRJ | |
| 143944 | 20721 | DeCoteau, Tyrrell | Tracey & Fox Law Firm | 7:20-cv-89673-MCR-GRJ | |
| 143945 | 20722 | Dedman, Ruben | Tracey & Fox Law Firm | 7:20-cv-89675-MCR-GRJ | |
| 143946 | 20723 | Dees, Jason M. | Tracey & Fox Law Firm | 7:20-cv-89677-MCR-GRJ | |
| 143947 | 20724 | Defeo, Tony R. | Tracey & Fox Law Firm | 7:20-cv-89679-MCR-GRJ | |
| 143948 | 20725 | Defoe, Eric | Tracey & Fox Law Firm | | 7:20-cv-89682-MCR-GRJ |
| 143949 | 20726 | Defreitas, Abraham | Tracey & Fox Law Firm | 7:20-cv-89684-MCR-GRJ | |
| 143950 | 20728 | DeGhelder, Matthew | Tracey & Fox Law Firm | 7:20-cv-89688-MCR-GRJ | |
| 143951 | 20729 | Deglomine, Jason D. | Tracey & Fox Law Firm | 7:20-cv-89690-MCR-GRJ | |
| 143952 | 20730 | Degree, Tyrone | Tracey & Fox Law Firm | 7:20-cv-89692-MCR-GRJ | |
| 143953 | 20731 | DeGruy, Kirk | Tracey & Fox Law Firm | 7:20-cv-89695-MCR-GRJ | |
| 143954 | 20732 | DeGuzman, Ricardo | Tracey & Fox Law Firm | 7:20-cv-89697-MCR-GRJ | |
| 143955 | 20733 | Deighan, Kevin | Tracey & Fox Law Firm | 7:20-cv-89699-MCR-GRJ | |
| 143956 | 20734 | Deiwert, James D. | Tracey & Fox Law Firm | 7:20-cv-89702-MCR-GRJ | |
| 143957 | 20735 | DeJesus, Stacey L. | Tracey & Fox Law Firm | 7:20-cv-89705-MCR-GRJ | |
| 143958 | 20736 | DeJournett, Shawn | Tracey & Fox Law Firm | 7:20-cv-89708-MCR-GRJ | |
| 143959 | 20738 | Delagarza, Michael | Tracey & Fox Law Firm | 7:20-cv-89715-MCR-GRJ | |
| 143960 | 20741 | Delaria, Donald | Tracey & Fox Law Firm | 7:20-cv-89725-MCR-GRJ | |
| 143961 | 20742 | Delatorre, Martin | Tracey & Fox Law Firm | 7:20-cv-89729-MCR-GRJ | |
| 143962 | 20743 | Delayo, David | Tracey & Fox Law Firm | 7:20-cv-89732-MCR-GRJ | |
| 143963 | 20747 | Delgado, Danilo | Tracey & Fox Law Firm | | 7:20-cv-89742-MCR-GRJ |
| 143964 | 20748 | Delgado, Jose M. | Tracey & Fox Law Firm | 7:20-cv-89746-MCR-GRJ | |
| 143965 | 20749 | Delgado, Shawn C | Tracey & Fox Law Firm | 7:20-cv-89749-MCR-GRJ | |
| 143966 | 20750 | Delgado, Richard | Tracey & Fox Law Firm | 7:20-cv-89753-MCR-GRJ | |
| 143967 | 20752 | DelGallo, Steven | Tracey & Fox Law Firm | 7:20-cv-89757-MCR-GRJ | |
| 143968 | 20755 | DelPriore, David | Tracey & Fox Law Firm | 7:20-cv-89767-MCR-GRJ | |
| 143969 | 20756 | Deltoro, Rafael | Tracey & Fox Law Firm | 7:20-cv-89770-MCR-GRJ | |
| 143970 | 20757 | DeMartino, Josh | Tracey & Fox Law Firm | 7:20-cv-89773-MCR-GRJ | |
| 143971 | 20758 | DeMay, Steven R. | Tracey & Fox Law Firm | 7:20-cv-89778-MCR-GRJ | |
| 143972 | 20759 | Demers, Luke | Tracey & Fox Law Firm | 7:20-cv-89781-MCR-GRJ | |
| 143973 | 20760 | Demkowicz, Michael J. | Tracey & Fox Law Firm | 7:20-cv-89784-MCR-GRJ | |
| 143974 | 20766 | Denman, Devin R. | Tracey & Fox Law Firm | 7:20-cv-89806-MCR-GRJ | |
| 143975 | 20767 | Dennis, Shawn L. | Tracey & Fox Law Firm | 7:20-cv-89811-MCR-GRJ | |
| 143976 | 20768 | Dennis, Zachary | Tracey & Fox Law Firm | 7:20-cv-89814-MCR-GRJ | |
| 143977 | 20769 | Dennis, Ardrey | Tracey & Fox Law Firm | | 7:20-cv-89817-MCR-GRJ |
| 143978 | 20771 | Deosaran, Nicholas D. | Tracey & Fox Law Firm | 7:20-cv-89824-MCR-GRJ | |
| 143979 | 20772 | Depina, Admira | Tracey & Fox Law Firm | 7:20-cv-89828-MCR-GRJ | |
| 143980 | 20774 | DePue, Zachary J. | Tracey & Fox Law Firm | 7:20-cv-89835-MCR-GRJ | |
| 143981 | 20775 | Derboven, James L. | Tracey & Fox Law Firm | 7:20-cv-89838-MCR-GRJ | |
| 143982 | 20776 | Derbyshire, John F. | Tracey & Fox Law Firm | | 7:20-cv-89841-MCR-GRJ |
| 143983 | 20779 | Derry, Nicholas | Tracey & Fox Law Firm | 7:20-cv-89852-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143984 | 20780 | DeSantis, Nathan | Tracey & Fox Law Firm | 7:21-cv-02836-MCR-GRJ | |
| 143985 | 20781 | DeShetler, John D. | Tracey & Fox Law Firm | 7:20-cv-89856-MCR-GRJ | |
| 143986 | 20782 | Desmond, Vernon J. | Tracey & Fox Law Firm | 7:20-cv-89859-MCR-GRJ | |
| 143987 | 20783 | Desormiers, Darcy A | Tracey & Fox Law Firm | 7:20-cv-89861-MCR-GRJ | |
| 143988 | 20784 | Dessuit, Jeffery | Tracey & Fox Law Firm | 7:20-cv-89865-MCR-GRJ | |
| 143989 | 20785 | Detkowski, Robert B | Tracey & Fox Law Firm | 7:20-cv-89868-MCR-GRJ | |
| 143990 | 20786 | Devney, Jonathan L. | Tracey & Fox Law Firm | 7:20-cv-89872-MCR-GRJ | |
| 143991 | 20787 | Dewbrew, Regina | Tracey & Fox Law Firm | 7:20-cv-89876-MCR-GRJ | |
| 143992 | 20789 | Dewitt, Richard | Tracey & Fox Law Firm | 7:20-cv-89883-MCR-GRJ | |
| 143993 | 20791 | DeYoung, Mark | Tracey & Fox Law Firm | 7:20-cv-89891-MCR-GRJ | |
| 143994 | 20792 | Di bari, Cosmo | Tracey & Fox Law Firm | 7:20-cv-89894-MCR-GRJ | |
| 143995 | 20795 | Diaz, Alfonso | Tracey & Fox Law Firm | 7:20-cv-89904-MCR-GRJ | |
| 143996 | 20796 | Diaz, Oscar | Tracey & Fox Law Firm | 7:20-cv-89908-MCR-GRJ | |
| 143997 | 20797 | Diaz, Juan | Tracey & Fox Law Firm | 7:20-cv-89911-MCR-GRJ | |
| 143998 | 20798 | Diaz, John | Tracey & Fox Law Firm | 7:20-cv-89915-MCR-GRJ | |
| 143999 | 20800 | Diaz, Angel J. | Tracey & Fox Law Firm | 7:20-cv-89922-MCR-GRJ | |
| 144000 | 20801 | Diaz, Fernando | Tracey & Fox Law Firm | 7:20-cv-89926-MCR-GRJ | |
| 144001 | 20802 | Diaz, David | Tracey & Fox Law Firm | 7:20-cv-89929-MCR-GRJ | |
| 144002 | 20803 | Diaz Rodriguez, Luis A. | Tracey & Fox Law Firm | | 7:20-cv-89933-MCR-GRJ |
| 144003 | 20804 | Dibeler, Rainer | Tracey & Fox Law Firm | 7:20-cv-89936-MCR-GRJ | |
| 144004 | 20805 | DICILLO, KYLE | Tracey & Fox Law Firm | 7:20-cv-89939-MCR-GRJ | |
| 144005 | 20806 | Dickens, Ronald | Tracey & Fox Law Firm | 7:20-cv-89943-MCR-GRJ | |
| 144006 | 20808 | Dickerson, Anthony T. | Tracey & Fox Law Firm | 7:20-cv-89949-MCR-GRJ | |
| 144007 | 20809 | Dickerson, Jack | Tracey & Fox Law Firm | 7:20-cv-89953-MCR-GRJ | |
| 144008 | 20810 | Dickerson, Eric | Tracey & Fox Law Firm | 7:20-cv-89956-MCR-GRJ | |
| 144009 | 20811 | Dickson, Joseph | Tracey & Fox Law Firm | 7:20-cv-89960-MCR-GRJ | |
| 144010 | 20812 | Dierolf, Zachary | Tracey & Fox Law Firm | | 7:20-cv-89963-MCR-GRJ |
| 144011 | 20813 | Dietrich, William S. | Tracey & Fox Law Firm | 7:20-cv-89967-MCR-GRJ | |
| 144012 | 20814 | Dietrich, Robin D. | Tracey & Fox Law Firm | | 7:20-cv-89971-MCR-GRJ |
| 144013 | 20815 | Dietz, Clint J | Tracey & Fox Law Firm | 7:20-cv-90305-MCR-GRJ | |
| 144014 | 20817 | Diipla, John | Tracey & Fox Law Firm | 7:20-cv-90311-MCR-GRJ | |
| 144015 | 20818 | Dillard, Josh G. | Tracey & Fox Law Firm | 7:20-cv-90314-MCR-GRJ | |
| 144016 | 20819 | Dillon, Michael | Tracey & Fox Law Firm | 7:20-cv-90318-MCR-GRJ | |
| 144017 | 20820 | Dimarco, Craig S. | Tracey & Fox Law Firm | 7:20-cv-90321-MCR-GRJ | |
| 144018 | 20821 | Dimascio, Anthony | Tracey & Fox Law Firm | 7:20-cv-90325-MCR-GRJ | |
| 144019 | 20824 | DiSantis, Jess | Tracey & Fox Law Firm | 7:20-cv-90331-MCR-GRJ | |
| 144020 | 20825 | Dismuke, James | Tracey & Fox Law Firm | 7:20-cv-90335-MCR-GRJ | |
| 144021 | 20827 | Ditterick, Curt | Tracey & Fox Law Firm | 7:20-cv-90341-MCR-GRJ | |
| 144022 | 20828 | Dixon, Curtis | Tracey & Fox Law Firm | 7:20-cv-90344-MCR-GRJ | |
| 144023 | 20829 | Dixon, Greg | Tracey & Fox Law Firm | 7:20-cv-90348-MCR-GRJ | |
| 144024 | 20830 | Dixon, James | Tracey & Fox Law Firm | 7:20-cv-90352-MCR-GRJ | |
| 144025 | 20833 | Dixon, Ron | Tracey & Fox Law Firm | 7:20-cv-90358-MCR-GRJ | |
| 144026 | 20836 | Dixon, Courtney | Tracey & Fox Law Firm | 7:20-cv-90368-MCR-GRJ | |
| 144027 | 20837 | Dixon, John | Tracey & Fox Law Firm | 7:20-cv-90371-MCR-GRJ | |
| 144028 | 20838 | Dixon, Justin | Tracey & Fox Law Firm | 7:20-cv-90374-MCR-GRJ | |
| 144029 | 20839 | Dixon, Quinton | Tracey & Fox Law Firm | 7:20-cv-90378-MCR-GRJ | |
| 144030 | 20840 | Djukich, Kyle Morgan | Tracey & Fox Law Firm | 7:20-cv-90381-MCR-GRJ | |
| 144031 | 20841 | Dlugoss, Eric | Tracey & Fox Law Firm | 7:20-cv-14906-MCR-GRJ | |
| 144032 | 20845 | Dobson, Kennedy A | Tracey & Fox Law Firm | 7:20-cv-90395-MCR-GRJ | |
| 144033 | 20846 | Dodd, Nicholaus B | Tracey & Fox Law Firm | 7:20-cv-90398-MCR-GRJ | |
| 144034 | 20848 | Dodi, Kofi A | Tracey & Fox Law Firm | 7:20-cv-90404-MCR-GRJ | |
| 144035 | 20849 | Dodson, James E. | Tracey & Fox Law Firm | 7:20-cv-90407-MCR-GRJ | |
| 144036 | 20850 | Doherty, Robert | Tracey & Fox Law Firm | 7:20-cv-90412-MCR-GRJ | |
| 144037 | 20851 | Dolan, Shannon | Tracey & Fox Law Firm | 7:20-cv-90415-MCR-GRJ | |
| 144038 | 20852 | Dolezal, Scott | Tracey & Fox Law Firm | 7:20-cv-90418-MCR-GRJ | |
| 144039 | 20853 | Dombrowski, Justin L. | Tracey & Fox Law Firm | 7:20-cv-90422-MCR-GRJ | |
| 144040 | 20854 | Donadio, Valorie L | Tracey & Fox Law Firm | 7:20-cv-90425-MCR-GRJ | |
| 144041 | 20855 | Donan, Ashley | Tracey & Fox Law Firm | 7:20-cv-90428-MCR-GRJ | |
| 144042 | 20856 | Donegan, Dennis P. | Tracey & Fox Law Firm | 7:20-cv-90432-MCR-GRJ | |
| 144043 | 20857 | Dones, Michael | Tracey & Fox Law Firm | 7:20-cv-90435-MCR-GRJ | |
| 144044 | 20858 | Donohue, Steven C. | Tracey & Fox Law Firm | 7:20-cv-90440-MCR-GRJ | |
| 144045 | 20859 | Donovan, John G. | Tracey & Fox Law Firm | 7:20-cv-90614-MCR-GRJ | |
| 144046 | 20861 | Doolittle, Lakendrick M. | Tracey & Fox Law Firm | 7:20-cv-90455-MCR-GRJ | |
| 144047 | 20864 | Doran, Daniel | Tracey & Fox Law Firm | 7:20-cv-90459-MCR-GRJ | |
| 144048 | 20865 | Dorner, Charles R. | Tracey & Fox Law Firm | 7:20-cv-90462-MCR-GRJ | |
| 144049 | 20867 | Dortch, Richard H. | Tracey & Fox Law Firm | 7:20-cv-90480-MCR-GRJ | |
| 144050 | 20868 | Doss, Darry L. | Tracey & Fox Law Firm | 7:20-cv-00041-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144051 | 20871 | Dotson, Daniel | Tracey & Fox Law Firm | | 7:20-cv-90486-MCR-GRJ |
| 144052 | 20872 | Dotson, Jerome | Tracey & Fox Law Firm | | 7:20-cv-90489-MCR-GRJ |
| 144053 | 20875 | Dougherty, William D. | Tracey & Fox Law Firm | 7:20-cv-90493-MCR-GRJ | |
| 144054 | 20877 | Douglas, Fletcher A | Tracey & Fox Law Firm | | 7:20-cv-90498-MCR-GRJ |
| 144055 | 20878 | Douglas, Larry | Tracey & Fox Law Firm | 7:20-cv-90500-MCR-GRJ | |
| 144056 | 20879 | Douglas, Travis D. | Tracey & Fox Law Firm | 7:20-cv-90616-MCR-GRJ | |
| 144057 | 20883 | Douty, Jeffrey A | Tracey & Fox Law Firm | | 7:20-cv-90531-MCR-GRJ |
| 144058 | 20884 | Dow, Andrew | Tracey & Fox Law Firm | | 7:20-cv-90534-MCR-GRJ |
| 144059 | 20886 | Dowling, Michael | Tracey & Fox Law Firm | 7:20-cv-90541-MCR-GRJ | |
| 144060 | 20887 | Downer, Keith | Tracey & Fox Law Firm | 7:20-cv-90619-MCR-GRJ | |
| 144061 | 20888 | Downing, Christopher | Tracey & Fox Law Firm | 7:20-cv-90620-MCR-GRJ | |
| 144062 | 20889 | Downs, John | Tracey & Fox Law Firm | 7:20-cv-90621-MCR-GRJ | |
| 144063 | 20891 | Doyle, Bradley | Tracey & Fox Law Firm | 7:20-cv-90623-MCR-GRJ | |
| 144064 | 20893 | Doyle, Steven | Tracey & Fox Law Firm | 7:20-cv-90625-MCR-GRJ | |
| 144065 | 20895 | Dragicevich, Paul | Tracey & Fox Law Firm | 7:20-cv-90627-MCR-GRJ | |
| 144066 | 20896 | Drake, Randy | Tracey & Fox Law Firm | 7:20-cv-90628-MCR-GRJ | |
| 144067 | 20898 | Drake, Nicholas P | Tracey & Fox Law Firm | 7:20-cv-90630-MCR-GRJ | |
| 144068 | 20900 | Draper, JT | Tracey & Fox Law Firm | 7:20-cv-90632-MCR-GRJ | |
| 144069 | 20901 | Dregory, Aaron | Tracey & Fox Law Firm | 7:20-cv-90634-MCR-GRJ | |
| 144070 | 20902 | Dreis, Emily | Tracey & Fox Law Firm | 7:20-cv-90636-MCR-GRJ | |
| 144071 | 20906 | Drouet, Xavier | Tracey & Fox Law Firm | 7:20-cv-90638-MCR-GRJ | |
| 144072 | 20907 | Drumm, Christopher | Tracey & Fox Law Firm | 7:20-cv-90639-MCR-GRJ | |
| 144073 | 20911 | DUARTEGATHINGS, DEREK L. | Tracey & Fox Law Firm | 7:20-cv-90643-MCR-GRJ | |
| 144074 | 20912 | Dubose, Johnny M. | Tracey & Fox Law Firm | 7:20-cv-90644-MCR-GRJ | |
| 144075 | 20913 | Ducate, Alexander | Tracey & Fox Law Firm | 7:20-cv-90645-MCR-GRJ | |
| 144076 | 20914 | Duchien, Shannon | Tracey & Fox Law Firm | 7:20-cv-90646-MCR-GRJ | |
| 144077 | 20917 | DuFriend, Nathaniel D. | Tracey & Fox Law Firm | 7:20-cv-90648-MCR-GRJ | |
| 144078 | 20919 | Dugger, Daryl W. | Tracey & Fox Law Firm | 7:20-cv-90650-MCR-GRJ | |
| 144079 | 20920 | Duirden, Joe | Tracey & Fox Law Firm | 7:20-cv-90651-MCR-GRJ | |
| 144080 | 20921 | Duke, Jimmy | Tracey & Fox Law Firm | 7:20-cv-90652-MCR-GRJ | |
| 144081 | 20922 | Duke, Marcus | Tracey & Fox Law Firm | 7:20-cv-90653-MCR-GRJ | |
| 144082 | 20923 | Dukes, Marcus | Tracey & Fox Law Firm | 7:20-cv-90654-MCR-GRJ | |
| 144083 | 20924 | Dukes, Phillip C | Tracey & Fox Law Firm | 7:20-cv-90655-MCR-GRJ | |
| 144084 | 20928 | Dulworth, David | Tracey & Fox Law Firm | 7:20-cv-90658-MCR-GRJ | |
| 144085 | 20930 | Duncan, Amber | Tracey & Fox Law Firm | 7:20-cv-90660-MCR-GRJ | |
| 144086 | 20931 | Duncan, Joseph | Tracey & Fox Law Firm | 7:20-cv-90661-MCR-GRJ | |
| 144087 | 20933 | Dungan, Christopher | Tracey & Fox Law Firm | 7:20-cv-90663-MCR-GRJ | |
| 144088 | 20934 | Dunican, Jacob | Tracey & Fox Law Firm | 7:20-cv-90664-MCR-GRJ | |
| 144089 | 20935 | Dunlap, Russell | Tracey & Fox Law Firm | 7:20-cv-90665-MCR-GRJ | |
| 144090 | 20938 | Dunn, William | Tracey & Fox Law Firm | 7:20-cv-90668-MCR-GRJ | |
| 144091 | 20940 | Dunn, Willard L. | Tracey & Fox Law Firm | 7:20-cv-90672-MCR-GRJ | |
| 144092 | 20941 | Dunn, Robert D. | Tracey & Fox Law Firm | 7:20-cv-90674-MCR-GRJ | |
| 144093 | 20942 | Dunn, Anthony G. | Tracey & Fox Law Firm | 7:20-cv-90677-MCR-GRJ | |
| 144094 | 20943 | Dunwoody, Sammuel K | Tracey & Fox Law Firm | 7:20-cv-90679-MCR-GRJ | |
| 144095 | 20946 | Dupree, Derek L | Tracey & Fox Law Firm | 7:20-cv-90686-MCR-GRJ | |
| 144096 | 20948 | Dupree, Jonathan | Tracey & Fox Law Firm | 7:20-cv-90693-MCR-GRJ | |
| 144097 | 20949 | Dupuis, Joseph M. | Tracey & Fox Law Firm | | 7:20-cv-90696-MCR-GRJ |
| 144098 | 20950 | Dupuis, Mathew | Tracey & Fox Law Firm | 7:20-cv-90701-MCR-GRJ | |
| 144099 | 20952 | Duran, Steve | Tracey & Fox Law Firm | 7:20-cv-90707-MCR-GRJ | |
| 144100 | 20953 | Duran, Hilario | Tracey & Fox Law Firm | | 7:20-cv-90711-MCR-GRJ |
| 144101 | 20955 | Duren, Aaron M. | Tracey & Fox Law Firm | 7:20-cv-90718-MCR-GRJ | |
| 144102 | 20956 | Durgin, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-90722-MCR-GRJ | |
| 144103 | 20957 | Durham, Ben | Tracey & Fox Law Firm | 7:20-cv-90726-MCR-GRJ | |
| 144104 | 20959 | Durousseau, John | Tracey & Fox Law Firm | 7:20-cv-90729-MCR-GRJ | |
| 144105 | 20960 | Durst, James | Tracey & Fox Law Firm | 7:20-cv-90733-MCR-GRJ | |
| 144106 | 20961 | Duryea, Nicholas R. | Tracey & Fox Law Firm | 7:20-cv-90737-MCR-GRJ | |
| 144107 | 20962 | Dutil, Andrew | Tracey & Fox Law Firm | 7:20-cv-90740-MCR-GRJ | |
| 144108 | 20963 | Duty, Caleb | Tracey & Fox Law Firm | 7:20-cv-90744-MCR-GRJ | |
| 144109 | 20964 | Dwinelle, Robert | Tracey & Fox Law Firm | 7:20-cv-90748-MCR-GRJ | |
| 144110 | 20967 | Dyess, John | Tracey & Fox Law Firm | 7:20-cv-90755-MCR-GRJ | |
| 144111 | 20969 | Dykes, Ricky | Tracey & Fox Law Firm | 7:20-cv-90759-MCR-GRJ | |
| 144112 | 20970 | Dykes, Keith | Tracey & Fox Law Firm | 7:20-cv-90762-MCR-GRJ | |
| 144113 | 20971 | Dyment, Clint | Tracey & Fox Law Firm | 7:20-cv-90767-MCR-GRJ | |
| 144114 | 20972 | Dyslin, Willmer | Tracey & Fox Law Firm | 7:20-cv-90770-MCR-GRJ | |
| 144115 | 20973 | Dytrt, Joseph F. | Tracey & Fox Law Firm | 7:20-cv-90774-MCR-GRJ | |
| 144116 | 20976 | Eakins, Kyle | Tracey & Fox Law Firm | 7:20-cv-90781-MCR-GRJ | |
| 144117 | 20978 | Earl, Larry R | Tracey & Fox Law Firm | 7:20-cv-92649-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144118 | 20979 | Early, James | Tracey & Fox Law Firm | 7:20-cv-92650-MCR-GRJ | |
| 144119 | 20980 | Easley, Michael | Tracey & Fox Law Firm | 7:20-cv-92651-MCR-GRJ | |
| 144120 | 20981 | Eason, John | Tracey & Fox Law Firm | 7:20-cv-92652-MCR-GRJ | |
| 144121 | 20982 | Easter, Brent E | Tracey & Fox Law Firm | 7:20-cv-92653-MCR-GRJ | |
| 144122 | 20983 | Easterday, Robin | Tracey & Fox Law Firm | 7:20-cv-92654-MCR-GRJ | |
| 144123 | 20984 | Eastham, Jeremiah | Tracey & Fox Law Firm | 7:20-cv-92655-MCR-GRJ | |
| 144124 | 20985 | Eastmon, Deonty | Tracey & Fox Law Firm | | 7:20-cv-92656-MCR-GRJ |
| 144125 | 20986 | Eaton, Preston J. | Tracey & Fox Law Firm | 7:20-cv-92657-MCR-GRJ | |
| 144126 | 20987 | Ecdao, Anthony | Tracey & Fox Law Firm | 7:20-cv-92658-MCR-GRJ | |
| 144127 | 20990 | Eckrich, Mike E. | Tracey & Fox Law Firm | 7:20-cv-92661-MCR-GRJ | |
| 144128 | 20992 | Eddings, Charles | Tracey & Fox Law Firm | 7:20-cv-92663-MCR-GRJ | |
| 144129 | 20993 | Edge, Gary | Tracey & Fox Law Firm | 7:20-cv-92664-MCR-GRJ | |
| 144130 | 20994 | Edholm, Matthew | Tracey & Fox Law Firm | 7:20-cv-92665-MCR-GRJ | |
| 144131 | 20995 | Edick, Mark | Tracey & Fox Law Firm | 7:20-cv-92666-MCR-GRJ | |
| 144132 | 20996 | Edison, Frank | Tracey & Fox Law Firm | 7:20-cv-92669-MCR-GRJ | |
| 144133 | 20997 | Edmonds, Matthew | Tracey & Fox Law Firm | 7:20-cv-92671-MCR-GRJ | |
| 144134 | 21000 | Edson, William | Tracey & Fox Law Firm | 7:20-cv-92677-MCR-GRJ | |
| 144135 | 21001 | Edwards, Marcus | Tracey & Fox Law Firm | 7:20-cv-92679-MCR-GRJ | |
| 144136 | 21002 | Edwards, Scott | Tracey & Fox Law Firm | 7:20-cv-92681-MCR-GRJ | |
| 144137 | 21003 | Edwards, Roger | Tracey & Fox Law Firm | 7:20-cv-92683-MCR-GRJ | |
| 144138 | 21004 | Edwards, Kyle J. | Tracey & Fox Law Firm | 7:20-cv-92685-MCR-GRJ | |
| 144139 | 21005 | Edwards, Brian | Tracey & Fox Law Firm | 7:20-cv-92688-MCR-GRJ | |
| 144140 | 21008 | Edwards, Christopher A | Tracey & Fox Law Firm | 7:20-cv-92694-MCR-GRJ | |
| 144141 | 21009 | Edwards, Shane | Tracey & Fox Law Firm | 7:20-cv-92696-MCR-GRJ | |
| 144142 | 21010 | Edwards, Christian | Tracey & Fox Law Firm | 7:20-cv-92698-MCR-GRJ | |
| 144143 | 21011 | Edwards, Kalvin | Tracey & Fox Law Firm | 7:20-cv-92700-MCR-GRJ | |
| 144144 | 21012 | Eggers, Daniel P. | Tracey & Fox Law Firm | 7:20-cv-92702-MCR-GRJ | |
| 144145 | 21013 | Eggleston, Keith | Tracey & Fox Law Firm | | 7:20-cv-92705-MCR-GRJ |
| 144146 | 21014 | Eggleston, Cory | Tracey & Fox Law Firm | 7:20-cv-92707-MCR-GRJ | |
| 144147 | 21015 | Ehresman, Mark T. | Tracey & Fox Law Firm | 7:20-cv-92709-MCR-GRJ | |
| 144148 | 21017 | Ehrle, Douglas E | Tracey & Fox Law Firm | 7:20-cv-92713-MCR-GRJ | |
| 144149 | 21020 | Elders, Raymond | Tracey & Fox Law Firm | 7:20-cv-92717-MCR-GRJ | |
| 144150 | 21022 | Elia, Rocco A. | Tracey & Fox Law Firm | 7:20-cv-92722-MCR-GRJ | |
| 144151 | 21023 | Elizalde, Ruben | Tracey & Fox Law Firm | 7:20-cv-92724-MCR-GRJ | |
| 144152 | 21024 | Elizondo, Elpidio | Tracey & Fox Law Firm | 7:20-cv-92726-MCR-GRJ | |
| 144153 | 21025 | Ellinger, Carl | Tracey & Fox Law Firm | 7:20-cv-92728-MCR-GRJ | |
| 144154 | 21026 | Elliot, Shawn A. | Tracey & Fox Law Firm | 7:20-cv-92730-MCR-GRJ | |
| 144155 | 21027 | Elliott, Joseph A. | Tracey & Fox Law Firm | 7:20-cv-92732-MCR-GRJ | |
| 144156 | 21028 | Elliott, Christopher Eugene M | Tracey & Fox Law Firm | 7:20-cv-92734-MCR-GRJ | |
| 144157 | 21030 | Elliott, David | Tracey & Fox Law Firm | | 7:20-cv-92738-MCR-GRJ |
| 144158 | 21031 | Ellis, Chris | Tracey & Fox Law Firm | 7:20-cv-92740-MCR-GRJ | |
| 144159 | 21032 | Ellis, Carl | Tracey & Fox Law Firm | 7:20-cv-92742-MCR-GRJ | |
| 144160 | 21033 | Ellis, Bennie J. | Tracey & Fox Law Firm | | 7:20-cv-92744-MCR-GRJ |
| 144161 | 21034 | Ellis, Nathaniel | Tracey & Fox Law Firm | 7:20-cv-92746-MCR-GRJ | |
| 144162 | 21035 | Ellison, Matthew | Tracey & Fox Law Firm | 7:20-cv-92748-MCR-GRJ | |
| 144163 | 21040 | Emerson, Andrew C | Tracey & Fox Law Firm | 7:20-cv-00042-MCR-GRJ | |
| 144164 | 21046 | England, Clifford D. | Tracey & Fox Law Firm | 7:20-cv-92766-MCR-GRJ | |
| 144165 | 21047 | England, James M. | Tracey & Fox Law Firm | | 7:20-cv-92768-MCR-GRJ |
| 144166 | 21048 | English, Tucker J. | Tracey & Fox Law Firm | 7:20-cv-92770-MCR-GRJ | |
| 144167 | 21049 | English, Timothy | Tracey & Fox Law Firm | | 7:20-cv-92772-MCR-GRJ |
| 144168 | 21050 | English, Nathan | Tracey & Fox Law Firm | 7:20-cv-92774-MCR-GRJ | |
| 144169 | 21051 | Enoch, Daniel M. | Tracey & Fox Law Firm | 7:20-cv-92776-MCR-GRJ | |
| 144170 | 21052 | EPPS, ZACHARY | Tracey & Fox Law Firm | 7:20-cv-92778-MCR-GRJ | |
| 144171 | 21053 | Erb, Michael L. | Tracey & Fox Law Firm | 7:20-cv-92780-MCR-GRJ | |
| 144172 | 21058 | Erickson, Andrew | Tracey & Fox Law Firm | 7:20-cv-92786-MCR-GRJ | |
| 144173 | 21059 | Erk, Justin A | Tracey & Fox Law Firm | 7:20-cv-92788-MCR-GRJ | |
| 144174 | 21061 | Eroh, Thomas E. | Tracey & Fox Law Firm | 7:20-cv-92792-MCR-GRJ | |
| 144175 | 21062 | Errington, Brian | Tracey & Fox Law Firm | 7:20-cv-92794-MCR-GRJ | |
| 144176 | 21063 | Ervin, Michael J. | Tracey & Fox Law Firm | 7:20-cv-92797-MCR-GRJ | |
| 144177 | 21064 | Ervin, Joshua D. | Tracey & Fox Law Firm | 7:20-cv-92799-MCR-GRJ | |
| 144178 | 21066 | Escalante, Alberto | Tracey & Fox Law Firm | 7:20-cv-92803-MCR-GRJ | |
| 144179 | 21067 | Escalera, Jesus | Tracey & Fox Law Firm | 7:20-cv-92805-MCR-GRJ | |
| 144180 | 21069 | Escoto, John | Tracey & Fox Law Firm | 7:20-cv-92809-MCR-GRJ | |
| 144181 | 21070 | Eskew, Kenneth | Tracey & Fox Law Firm | | 7:20-cv-92811-MCR-GRJ |
| 144182 | 21071 | Espada, Reuben | Tracey & Fox Law Firm | 7:20-cv-92813-MCR-GRJ | |
| 144183 | 21072 | Esparza, Paul L. | Tracey & Fox Law Firm | 7:20-cv-92815-MCR-GRJ | |
| 144184 | 21073 | Espeleta, Jeremy L. | Tracey & Fox Law Firm | 7:20-cv-92817-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144185 | 21075 | Espolania Osorio, Robin | Tracey & Fox Law Firm | 7:20-cv-92821-MCR-GRJ | |
| 144186 | 21078 | Estrada, Guadalupe | Tracey & Fox Law Firm | 7:20-cv-92827-MCR-GRJ | |
| 144187 | 21082 | Etue, Richard | Tracey & Fox Law Firm | | 7:20-cv-92835-MCR-GRJ |
| 144188 | 21084 | Evans, Joseph | Tracey & Fox Law Firm | 7:20-cv-92839-MCR-GRJ | |
| 144189 | 21085 | Evans, Randy | Tracey & Fox Law Firm | | 7:20-cv-92841-MCR-GRJ |
| 144190 | 21086 | Evans, Brandon | Tracey & Fox Law Firm | 7:20-cv-92844-MCR-GRJ | |
| 144191 | 21087 | Evans, Joey | Tracey & Fox Law Firm | 7:20-cv-92847-MCR-GRJ | |
| 144192 | 21088 | Evans, Randy W | Tracey & Fox Law Firm | 7:20-cv-92850-MCR-GRJ | |
| 144193 | 21089 | Evans, Marcus | Tracey & Fox Law Firm | 7:20-cv-92853-MCR-GRJ | |
| 144194 | 21091 | Evans, Nathan | Tracey & Fox Law Firm | 7:20-cv-92859-MCR-GRJ | |
| 144195 | 21092 | Evans, Tanginika | Tracey & Fox Law Firm | 7:20-cv-92862-MCR-GRJ | |
| 144196 | 21093 | Evans, Michael S. | Tracey & Fox Law Firm | 7:20-cv-92865-MCR-GRJ | |
| 144197 | 21094 | Evans, Gretchen G. | Tracey & Fox Law Firm | 7:20-cv-92868-MCR-GRJ | |
| 144198 | 21095 | Evans, Scott W. | Tracey & Fox Law Firm | 7:20-cv-92871-MCR-GRJ | |
| 144199 | 21096 | Evans, Kyle | Tracey & Fox Law Firm | 7:20-cv-92873-MCR-GRJ | |
| 144200 | 21099 | Evans, Frank | Tracey & Fox Law Firm | 7:20-cv-92883-MCR-GRJ | |
| 144201 | 21100 | Everett, Rhamal | Tracey & Fox Law Firm | 7:20-cv-92886-MCR-GRJ | |
| 144202 | 21102 | Everett, Andrew J. | Tracey & Fox Law Firm | 7:20-cv-92892-MCR-GRJ | |
| 144203 | 21103 | Everette, James M. | Tracey & Fox Law Firm | 7:20-cv-92895-MCR-GRJ | |
| 144204 | 21104 | Everhart, Travis | Tracey & Fox Law Firm | 7:20-cv-92898-MCR-GRJ | |
| 144205 | 21107 | Evers, DeAntre | Tracey & Fox Law Firm | 7:20-cv-92901-MCR-GRJ | |
| 144206 | 21108 | Eversole, Earle | Tracey & Fox Law Firm | 7:20-cv-92903-MCR-GRJ | |
| 144207 | 21111 | Ewing, Jodie L. | Tracey & Fox Law Firm | 7:20-cv-92907-MCR-GRJ | |
| 144208 | 21112 | Fabozzi, Joseph F. | Tracey & Fox Law Firm | 7:20-cv-92909-MCR-GRJ | |
| 144209 | 21113 | Fachini, Aaron J | Tracey & Fox Law Firm | 7:20-cv-92912-MCR-GRJ | |
| 144210 | 21117 | Falcon, Cesar | Tracey & Fox Law Firm | 7:20-cv-92923-MCR-GRJ | |
| 144211 | 21118 | Fales, Jay T | Tracey & Fox Law Firm | 7:20-cv-92926-MCR-GRJ | |
| 144212 | 21119 | Falk, Daniel | Tracey & Fox Law Firm | 7:20-cv-92929-MCR-GRJ | |
| 144213 | 21122 | Fare, Matthew | Tracey & Fox Law Firm | 7:20-cv-92938-MCR-GRJ | |
| 144214 | 21125 | Farmer, Richard | Tracey & Fox Law Firm | 7:20-cv-92946-MCR-GRJ | |
| 144215 | 21126 | Farmer, William | Tracey & Fox Law Firm | 7:20-cv-92949-MCR-GRJ | |
| 144216 | 21127 | Farrell, Thomas | Tracey & Fox Law Firm | 7:20-cv-92953-MCR-GRJ | |
| 144217 | 21128 | Farrington, Brandon | Tracey & Fox Law Firm | 7:20-cv-92956-MCR-GRJ | |
| 144218 | 21129 | Farris, Dustin | Tracey & Fox Law Firm | 7:20-cv-92959-MCR-GRJ | |
| 144219 | 21130 | Farris, Mark | Tracey & Fox Law Firm | 7:20-cv-92962-MCR-GRJ | |
| 144220 | 21131 | Farrow, Jace | Tracey & Fox Law Firm | 7:20-cv-92965-MCR-GRJ | |
| 144221 | 21132 | Farvour, Alyn | Tracey & Fox Law Firm | 7:20-cv-92968-MCR-GRJ | |
| 144222 | 21134 | Faust, Brent | Tracey & Fox Law Firm | 7:20-cv-92970-MCR-GRJ | |
| 144223 | 21138 | Febus, Yoel D. | Tracey & Fox Law Firm | 7:20-cv-92982-MCR-GRJ | |
| 144224 | 21140 | Feeney, James | Tracey & Fox Law Firm | 7:20-cv-92988-MCR-GRJ | |
| 144225 | 21141 | Felix, Jason | Tracey & Fox Law Firm | 7:20-cv-92991-MCR-GRJ | |
| 144226 | 21146 | Felton, Kevin | Tracey & Fox Law Firm | 7:20-cv-93005-MCR-GRJ | |
| 144227 | 21149 | Fenwick, Thomas R | Tracey & Fox Law Firm | 7:20-cv-93014-MCR-GRJ | |
| 144228 | 21150 | Ferebee-Capehart, Maria | Tracey & Fox Law Firm | 7:20-cv-93018-MCR-GRJ | |
| 144229 | 21151 | Ferguson, John | Tracey & Fox Law Firm | 7:20-cv-93021-MCR-GRJ | |
| 144230 | 21153 | Ferguson, Clayton | Tracey & Fox Law Firm | 7:20-cv-93027-MCR-GRJ | |
| 144231 | 21154 | Fernandez, José | Tracey & Fox Law Firm | | 7:21-cv-68301-MCR-GRJ |
| 144232 | 21155 | Fernandez, John J. | Tracey & Fox Law Firm | 7:20-cv-93029-MCR-GRJ | |
| 144233 | 21157 | FERNANDEZ, NATHAN | Tracey & Fox Law Firm | 7:20-cv-93035-MCR-GRJ | |
| 144234 | 21159 | Ferrara, Nickolas R | Tracey & Fox Law Firm | | 7:20-cv-93041-MCR-GRJ |
| 144235 | 21160 | Ferrari, Matthew | Tracey & Fox Law Firm | | 7:20-cv-93044-MCR-GRJ |
| 144236 | 21161 | Ferree, Adam | Tracey & Fox Law Firm | 7:20-cv-93047-MCR-GRJ | |
| 144237 | 21162 | Ferrell, Tyler D. | Tracey & Fox Law Firm | 7:20-cv-93049-MCR-GRJ | |
| 144238 | 21163 | Ferry, Rodney | Tracey & Fox Law Firm | | 7:20-cv-93051-MCR-GRJ |
| 144239 | 21164 | Fetrow, Kevin J. | Tracey & Fox Law Firm | 7:20-cv-93055-MCR-GRJ | |
| 144240 | 21165 | Fettig, David R. | Tracey & Fox Law Firm | 7:20-cv-93058-MCR-GRJ | |
| 144241 | 21167 | Field, Nathan J. | Tracey & Fox Law Firm | | 7:20-cv-93064-MCR-GRJ |
| 144242 | 21168 | Fields, David B | Tracey & Fox Law Firm | 7:20-cv-93067-MCR-GRJ | |
| 144243 | 21169 | Figueroa, Liberato | Tracey & Fox Law Firm | 7:20-cv-93070-MCR-GRJ | |
| 144244 | 21170 | Figueroa, Alexander R. | Tracey & Fox Law Firm | 7:20-cv-93073-MCR-GRJ | |
| 144245 | 21172 | Files, Leslie | Tracey & Fox Law Firm | 7:20-cv-93079-MCR-GRJ | |
| 144246 | 21173 | Fillmore, Toshia C | Tracey & Fox Law Firm | | 7:20-cv-93081-MCR-GRJ |
| 144247 | 21174 | Finch, Sharon | Tracey & Fox Law Firm | | 7:20-cv-93084-MCR-GRJ |
| 144248 | 21176 | Fink, Taylor | Tracey & Fox Law Firm | 7:20-cv-93090-MCR-GRJ | |
| 144249 | 21177 | Finke, Christ | Tracey & Fox Law Firm | 7:20-cv-93093-MCR-GRJ | |
| 144250 | 21178 | Finklea, Frederick | Tracey & Fox Law Firm | 7:20-cv-93096-MCR-GRJ | |
| 144251 | 21183 | Finn, Evan | Tracey & Fox Law Firm | | 7:20-cv-93110-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144252 | 21185 | Fiore, Daniel | Tracey & Fox Law Firm | 7:20-cv-93116-MCR-GRJ | |
| 144253 | 21187 | Fischer, Carl | Tracey & Fox Law Firm | 7:20-cv-93122-MCR-GRJ | |
| 144254 | 21188 | Fiscus, Jesse | Tracey & Fox Law Firm | 7:20-cv-93126-MCR-GRJ | |
| 144255 | 21190 | Fisher, William M. | Tracey & Fox Law Firm | 7:20-cv-93132-MCR-GRJ | |
| 144256 | 21192 | Fisher, Michael D. | Tracey & Fox Law Firm | 7:20-cv-93137-MCR-GRJ | |
| 144257 | 21193 | Fisher, William | Tracey & Fox Law Firm | 7:20-cv-93140-MCR-GRJ | |
| 144258 | 21194 | Fisher, Carl | Tracey & Fox Law Firm | 7:20-cv-93143-MCR-GRJ | |
| 144259 | 21195 | Fisher, John E | Tracey & Fox Law Firm | 7:20-cv-93146-MCR-GRJ | |
| 144260 | 21196 | Fisher, Tucker | Tracey & Fox Law Firm | 7:20-cv-14908-MCR-GRJ | |
| 144261 | 21197 | Fisher, George C. | Tracey & Fox Law Firm | 7:20-cv-93149-MCR-GRJ | |
| 144262 | 21198 | Fisher, Devin | Tracey & Fox Law Firm | 7:20-cv-93151-MCR-GRJ | |
| 144263 | 21201 | Fitch, Bryan L. | Tracey & Fox Law Firm | 7:20-cv-93157-MCR-GRJ | |
| 144264 | 21202 | Fitzer, Adam | Tracey & Fox Law Firm | 7:20-cv-93160-MCR-GRJ | |
| 144265 | 21203 | Fitzgerald, John W. | Tracey & Fox Law Firm | 7:20-cv-93163-MCR-GRJ | |
| 144266 | 21204 | Fitzpatrick, Justin | Tracey & Fox Law Firm | 7:20-cv-93165-MCR-GRJ | |
| 144267 | 21205 | Fitzsimmons, Michael | Tracey & Fox Law Firm | 7:20-cv-93168-MCR-GRJ | |
| 144268 | 21206 | Fitzthum, Sean M | Tracey & Fox Law Firm | | 7:20-cv-93171-MCR-GRJ |
| 144269 | 21207 | Flagg, LaTonya | Tracey & Fox Law Firm | 7:20-cv-93173-MCR-GRJ | |
| 144270 | 21210 | Flaugher, Terrance L | Tracey & Fox Law Firm | 7:20-cv-93180-MCR-GRJ | |
| 144271 | 21211 | Flaurr, James William Robert | Tracey & Fox Law Firm | 7:20-cv-93182-MCR-GRJ | |
| 144272 | 21212 | Fleeman, Randy | Tracey & Fox Law Firm | 7:20-cv-93185-MCR-GRJ | |
| 144273 | 21213 | Fleming, Timothy S. | Tracey & Fox Law Firm | | 7:20-cv-93187-MCR-GRJ |
| 144274 | 21215 | Fleming, Aaron | Tracey & Fox Law Firm | 7:20-cv-93191-MCR-GRJ | |
| 144275 | 21216 | Fleming, Timothy | Tracey & Fox Law Firm | | 7:20-cv-93193-MCR-GRJ |
| 144276 | 21217 | Fleming, Jerome | Tracey & Fox Law Firm | 7:20-cv-93195-MCR-GRJ | |
| 144277 | 21218 | Fletcher, Quantral | Tracey & Fox Law Firm | 7:20-cv-93197-MCR-GRJ | |
| 144278 | 21220 | Flood, Thomas | Tracey & Fox Law Firm | | 7:20-cv-93201-MCR-GRJ |
| 144279 | 21221 | Flood, Terry | Tracey & Fox Law Firm | 7:20-cv-93203-MCR-GRJ | |
| 144280 | 21223 | Florencio, Jose | Tracey & Fox Law Firm | | 7:20-cv-93207-MCR-GRJ |
| 144281 | 21224 | Flores, Juan | Tracey & Fox Law Firm | 7:20-cv-93209-MCR-GRJ | |
| 144282 | 21225 | Flores, Johnny | Tracey & Fox Law Firm | 7:20-cv-93211-MCR-GRJ | |
| 144283 | 21226 | Flores, Stephen | Tracey & Fox Law Firm | 7:20-cv-93213-MCR-GRJ | |
| 144284 | 21227 | Flores, Ijinio | Tracey & Fox Law Firm | 7:20-cv-93216-MCR-GRJ | |
| 144285 | 21228 | Floto, Christopher | Tracey & Fox Law Firm | 7:20-cv-93219-MCR-GRJ | |
| 144286 | 21229 | Flowers, Sam | Tracey & Fox Law Firm | 7:20-cv-93222-MCR-GRJ | |
| 144287 | 21230 | Flowers, Joseph W. | Tracey & Fox Law Firm | 7:20-cv-93225-MCR-GRJ | |
| 144288 | 21231 | Flowers, Kessmine | Tracey & Fox Law Firm | 7:20-cv-93228-MCR-GRJ | |
| 144289 | 21232 | Floyd, Jeremy A | Tracey & Fox Law Firm | 7:20-cv-93232-MCR-GRJ | |
| 144290 | 21233 | Floyd, Anthony | Tracey & Fox Law Firm | 7:20-cv-93235-MCR-GRJ | |
| 144291 | 21236 | Floyd, Anita M. | Tracey & Fox Law Firm | 7:20-cv-93245-MCR-GRJ | |
| 144292 | 21237 | Floyd, Vincent C | Tracey & Fox Law Firm | 7:20-cv-93249-MCR-GRJ | |
| 144293 | 21239 | Flynn, David M. | Tracey & Fox Law Firm | 7:20-cv-93257-MCR-GRJ | |
| 144294 | 21241 | Foley, William D. | Tracey & Fox Law Firm | 7:20-cv-93261-MCR-GRJ | |
| 144295 | 21242 | Foley, Joseph D. | Tracey & Fox Law Firm | | 7:20-cv-93265-MCR-GRJ |
| 144296 | 21244 | Fontenot, Michael | Tracey & Fox Law Firm | 7:20-cv-93274-MCR-GRJ | |
| 144297 | 21246 | Foote, Robert D | Tracey & Fox Law Firm | 7:20-cv-93284-MCR-GRJ | |
| 144298 | 21249 | Forbes, Samuel D. | Tracey & Fox Law Firm | 7:20-cv-93298-MCR-GRJ | |
| 144299 | 21251 | Ford, Stephen M. | Tracey & Fox Law Firm | | 7:20-cv-93307-MCR-GRJ |
| 144300 | 21254 | Fordham, Jeffrey L. | Tracey & Fox Law Firm | | 7:20-cv-93315-MCR-GRJ |
| 144301 | 21255 | Forges, Xavier | Tracey & Fox Law Firm | 7:20-cv-93319-MCR-GRJ | |
| 144302 | 21257 | Forrester, Jermey | Tracey & Fox Law Firm | 7:20-cv-93322-MCR-GRJ | |
| 144303 | 21263 | Foster, Jeff | Tracey & Fox Law Firm | | 7:20-cv-93341-MCR-GRJ |
| 144304 | 21264 | Foster, Cameron | Tracey & Fox Law Firm | 7:20-cv-93345-MCR-GRJ | |
| 144305 | 21265 | Fouch, Aaron | Tracey & Fox Law Firm | | 7:20-cv-93349-MCR-GRJ |
| 144306 | 21266 | Fowler, Dewey | Tracey & Fox Law Firm | 7:20-cv-93353-MCR-GRJ | |
| 144307 | 21267 | Fowler, Scott | Tracey & Fox Law Firm | 7:20-cv-93357-MCR-GRJ | |
| 144308 | 21270 | Fowler, Anthony | Tracey & Fox Law Firm | 7:20-cv-93369-MCR-GRJ | |
| 144309 | 21271 | Fox, Ernest T. | Tracey & Fox Law Firm | 7:20-cv-93373-MCR-GRJ | |
| 144310 | 21273 | Fox, Jacob J. | Tracey & Fox Law Firm | | 7:20-cv-93380-MCR-GRJ |
| 144311 | 21274 | Fox, Lonnie D. | Tracey & Fox Law Firm | 7:20-cv-93384-MCR-GRJ | |
| 144312 | 21275 | Fox, Kyle H. | Tracey & Fox Law Firm | | 7:20-cv-93388-MCR-GRJ |
| 144313 | 21277 | Fox, Brock G. | Tracey & Fox Law Firm | | 7:20-cv-93397-MCR-GRJ |
| 144314 | 21279 | Foxworth, Marquita M. | Tracey & Fox Law Firm | 7:20-cv-93405-MCR-GRJ | |
| 144315 | 21280 | Foy, Raymond M | Tracey & Fox Law Firm | 7:20-cv-93409-MCR-GRJ | |
| 144316 | 21283 | Frady, Brian P. | Tracey & Fox Law Firm | 7:20-cv-93420-MCR-GRJ | |
| 144317 | 21285 | Franceschi, Brandon | Tracey & Fox Law Firm | 7:20-cv-93428-MCR-GRJ | |
| 144318 | 21287 | Francis, Henry | Tracey & Fox Law Firm | 7:20-cv-93436-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144319 | 21288 | Francis, Shawn | Tracey & Fox Law Firm | 7:20-cv-93439-MCR-GRJ | |
| 144320 | 21289 | Francis, Wayne | Tracey & Fox Law Firm | 7:20-cv-93444-MCR-GRJ | |
| 144321 | 21292 | Franklin, Milton H. | Tracey & Fox Law Firm | 7:20-cv-93448-MCR-GRJ | |
| 144322 | 21293 | Franklin, LaDaryl | Tracey & Fox Law Firm | 7:20-cv-93451-MCR-GRJ | |
| 144323 | 21294 | Franklin, Charles R. | Tracey & Fox Law Firm | 7:20-cv-93454-MCR-GRJ | |
| 144324 | 21295 | Franklin, John G. | Tracey & Fox Law Firm | 7:20-cv-93457-MCR-GRJ | |
| 144325 | 21296 | Franks, Jason H. | Tracey & Fox Law Firm | 7:20-cv-93459-MCR-GRJ | |
| 144326 | 21299 | FRASURE, BOBBY J. | Tracey & Fox Law Firm | 7:20-cv-93468-MCR-GRJ | |
| 144327 | 21300 | Frayler, Kevin | Tracey & Fox Law Firm | 7:20-cv-93471-MCR-GRJ | |
| 144328 | 21302 | Frazier, John C | Tracey & Fox Law Firm | | 7:20-cv-93477-MCR-GRJ |
| 144329 | 21303 | Frazier, Hiron | Tracey & Fox Law Firm | 7:20-cv-93481-MCR-GRJ | |
| 144330 | 21305 | Frear, Charles | Tracey & Fox Law Firm | 7:20-cv-93488-MCR-GRJ | |
| 144331 | 21306 | Fred, Mathew | Tracey & Fox Law Firm | 7:20-cv-93492-MCR-GRJ | |
| 144332 | 21308 | Freeman, Jayson D. | Tracey & Fox Law Firm | 7:20-cv-93500-MCR-GRJ | |
| 144333 | 21310 | Freeman, Donald | Tracey & Fox Law Firm | 7:20-cv-93508-MCR-GRJ | |
| 144334 | 21313 | Freeman, Troy | Tracey & Fox Law Firm | 7:20-cv-93516-MCR-GRJ | |
| 144335 | 21314 | Freeman, Jonathan | Tracey & Fox Law Firm | | 7:20-cv-93520-MCR-GRJ |
| 144336 | 21315 | Freeman, George W. | Tracey & Fox Law Firm | | 7:20-cv-93524-MCR-GRJ |
| 144337 | 21316 | Freeman, Randy | Tracey & Fox Law Firm | 7:20-cv-93529-MCR-GRJ | |
| 144338 | 21317 | Freese, Curtis E. | Tracey & Fox Law Firm | 7:20-cv-93535-MCR-GRJ | |
| 144339 | 21319 | Fricot, Gerald M. | Tracey & Fox Law Firm | 7:20-cv-93543-MCR-GRJ | |
| 144340 | 21320 | Friddle, Joseph | Tracey & Fox Law Firm | 7:20-cv-93548-MCR-GRJ | |
| 144341 | 21321 | Fries, Nathan | Tracey & Fox Law Firm | 7:20-cv-93554-MCR-GRJ | |
| 144342 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ | |
| 144343 | 21325 | Fruto Guevara, Roberto L. | Tracey & Fox Law Firm | 7:20-cv-14909-MCR-GRJ | |
| 144344 | 21326 | Fry, Steven | Tracey & Fox Law Firm | 7:20-cv-93573-MCR-GRJ | |
| 144345 | 21327 | Fuente, Jorge | Tracey & Fox Law Firm | 7:20-cv-93578-MCR-GRJ | |
| 144346 | 21329 | Fulgence, Joseph J. | Tracey & Fox Law Firm | 7:20-cv-93587-MCR-GRJ | |
| 144347 | 21330 | Fuller, John R. | Tracey & Fox Law Firm | | 7:20-cv-93591-MCR-GRJ |
| 144348 | 21336 | Furlough, Michael | Tracey & Fox Law Firm | 7:20-cv-93613-MCR-GRJ | |
| 144349 | 21338 | Gabaldon, Jesse J. | Tracey & Fox Law Firm | 7:20-cv-93621-MCR-GRJ | |
| 144350 | 21340 | Gabriel, Reynaldo | Tracey & Fox Law Firm | | 7:20-cv-14910-MCR-GRJ |
| 144351 | 21343 | Gagne, Jason A | Tracey & Fox Law Firm | 7:20-cv-93637-MCR-GRJ | |
| 144352 | 21344 | Gagnon, Brandon F. | Tracey & Fox Law Firm | | 7:20-cv-93641-MCR-GRJ |
| 144353 | 21345 | Gagnon, Paul R. | Tracey & Fox Law Firm | 7:20-cv-93645-MCR-GRJ | |
| 144354 | 21346 | Gahagan, Marc | Tracey & Fox Law Firm | 7:20-cv-93651-MCR-GRJ | |
| 144355 | 21347 | Gailey, John D | Tracey & Fox Law Firm | 7:20-cv-93655-MCR-GRJ | |
| 144356 | 21349 | Gaines, Billy | Tracey & Fox Law Firm | 7:20-cv-93665-MCR-GRJ | |
| 144357 | 21353 | Gallagher, Ken | Tracey & Fox Law Firm | 7:20-cv-93684-MCR-GRJ | |
| 144358 | 21354 | Gallardo, Salomon S. | Tracey & Fox Law Firm | 7:20-cv-93689-MCR-GRJ | |
| 144359 | 21355 | Gallegos, Carlos | Tracey & Fox Law Firm | | 7:20-cv-93694-MCR-GRJ |
| 144360 | 21356 | Gallegos, Joshua | Tracey & Fox Law Firm | 7:20-cv-93699-MCR-GRJ | |
| 144361 | 21357 | Galley, Stephen | Tracey & Fox Law Firm | 7:20-cv-93704-MCR-GRJ | |
| 144362 | 21360 | Galyean, Ronald D. | Tracey & Fox Law Firm | 7:20-cv-93713-MCR-GRJ | |
| 144363 | 21361 | Gamaza, David W. | Tracey & Fox Law Firm | 7:20-cv-93719-MCR-GRJ | |
| 144364 | 21362 | Gammey, Timothy | Tracey & Fox Law Firm | | 7:20-cv-93724-MCR-GRJ |
| 144365 | 21364 | Gannon, Rocky | Tracey & Fox Law Firm | 7:20-cv-93734-MCR-GRJ | |
| 144366 | 21366 | Garcia, Mario | Tracey & Fox Law Firm | 7:20-cv-93744-MCR-GRJ | |
| 144367 | 21367 | Garcia, Carlos D. | Tracey & Fox Law Firm | 7:20-cv-93749-MCR-GRJ | |
| 144368 | 21368 | Garcia, Guadalupe C | Tracey & Fox Law Firm | 7:20-cv-93754-MCR-GRJ | |
| 144369 | 21369 | GARCIA, STEVEN | Tracey & Fox Law Firm | 7:20-cv-93759-MCR-GRJ | |
| 144370 | 21370 | Garcia, Rolando | Tracey & Fox Law Firm | | 7:20-cv-93763-MCR-GRJ |
| 144371 | 21371 | Garcia, Isaac | Tracey & Fox Law Firm | 7:20-cv-93769-MCR-GRJ | |
| 144372 | 21373 | Garcia, Josue | Tracey & Fox Law Firm | 7:20-cv-93781-MCR-GRJ | |
| 144373 | 21374 | Garcia, Les | Tracey & Fox Law Firm | 7:20-cv-93787-MCR-GRJ | |
| 144374 | 21375 | Garcia, Epifanio R | Tracey & Fox Law Firm | | 7:20-cv-93793-MCR-GRJ |
| 144375 | 21376 | Garcia, Edward | Tracey & Fox Law Firm | 7:20-cv-93800-MCR-GRJ | |
| 144376 | 21378 | Garcia, Martin | Tracey & Fox Law Firm | 7:20-cv-93810-MCR-GRJ | |
| 144377 | 21379 | Garcia, Ryan | Tracey & Fox Law Firm | 7:20-cv-93817-MCR-GRJ | |
| 144378 | 21380 | Garcia, Sergio | Tracey & Fox Law Firm | 7:20-cv-93822-MCR-GRJ | |
| 144379 | 21381 | Garcia, Brian C | Tracey & Fox Law Firm | 7:20-cv-93828-MCR-GRJ | |
| 144380 | 21382 | Garcia, Julian | Tracey & Fox Law Firm | 7:20-cv-93833-MCR-GRJ | |
| 144381 | 21383 | Garcia, Matthew | Tracey & Fox Law Firm | 7:20-cv-93838-MCR-GRJ | |
| 144382 | 21386 | Garcia Martinez, Carlos X. | Tracey & Fox Law Firm | | 7:20-cv-93848-MCR-GRJ |
| 144383 | 21387 | Garcia Rivera, Wilfredo | Tracey & Fox Law Firm | 7:20-cv-93853-MCR-GRJ | |
| 144384 | 21389 | Garland, Nathane | Tracey & Fox Law Firm | 7:20-cv-93858-MCR-GRJ | |
| 144385 | 21391 | Garner, Jonathan | Tracey & Fox Law Firm | 7:20-cv-93868-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 144386 | 21392 | Garner, Davonn J. | Tracey & Fox Law Firm | 7:20-cv-93873-MCR-GRJ | |
| 144387 | 21393 | Garner, Jesse B | Tracey & Fox Law Firm | 7:20-cv-93878-MCR-GRJ | |
| 144388 | 21395 | Garrett, Gerald | Tracey & Fox Law Firm | | 7:20-cv-93888-MCR-GRJ |
| 144389 | 21397 | Garrison, Kieshana T | Tracey & Fox Law Firm | 7:20-cv-93898-MCR-GRJ | |
| 144390 | 21398 | Garrison, Jeremy | Tracey & Fox Law Firm | 7:20-cv-93903-MCR-GRJ | |
| 144391 | 21399 | Garrison, Kirstyn L | Tracey & Fox Law Firm | 7:20-cv-93908-MCR-GRJ | |
| 144392 | 21400 | Garrity, Joseph | Tracey & Fox Law Firm | 7:20-cv-93913-MCR-GRJ | |
| 144393 | 21401 | Garth, Clyde T. | Tracey & Fox Law Firm | 7:20-cv-93917-MCR-GRJ | |
| 144394 | 21402 | Garvey, Sean | Tracey & Fox Law Firm | 7:20-cv-93923-MCR-GRJ | |
| 144395 | 21404 | Gary, Marvin | Tracey & Fox Law Firm | 7:20-cv-93935-MCR-GRJ | |
| 144396 | 21406 | Garza, Daniel | Tracey & Fox Law Firm | 7:20-cv-93945-MCR-GRJ | |
| 144397 | 21407 | Garza, Frank | Tracey & Fox Law Firm | 7:20-cv-93950-MCR-GRJ | |
| 144398 | 21408 | Garza, Elena | Tracey & Fox Law Firm | 7:20-cv-93955-MCR-GRJ | |
| 144399 | 21409 | Garza, Abelino R. | Tracey & Fox Law Firm | 7:20-cv-93961-MCR-GRJ | |
| 144400 | 21410 | Gaskill, Justin | Tracey & Fox Law Firm | 7:20-cv-93966-MCR-GRJ | |
| 144401 | 21411 | Gasper, Megan E. | Tracey & Fox Law Firm | 7:20-cv-93971-MCR-GRJ | |
| 144402 | 21412 | Gast, Nathan | Tracey & Fox Law Firm | | 7:20-cv-93975-MCR-GRJ |
| 144403 | 21413 | Gastonguay, Clifton | Tracey & Fox Law Firm | 7:20-cv-93980-MCR-GRJ | |
| 144404 | 21414 | Gates, Rollo | Tracey & Fox Law Firm | 7:20-cv-93985-MCR-GRJ | |
| 144405 | 21415 | Gatson, Kevin | Tracey & Fox Law Firm | 7:20-cv-93990-MCR-GRJ | |
| 144406 | 21416 | Gattuso, Scott J. | Tracey & Fox Law Firm | 7:20-cv-93995-MCR-GRJ | |
| 144407 | 21417 | Gause, Brian | Tracey & Fox Law Firm | 7:20-cv-94000-MCR-GRJ | |
| 144408 | 21418 | Gavitt, Kevin | Tracey & Fox Law Firm | 7:20-cv-94005-MCR-GRJ | |
| 144409 | 21420 | Gay, Bobby | Tracey & Fox Law Firm | 7:20-cv-94015-MCR-GRJ | |
| 144410 | 21421 | Gaynor, Barry | Tracey & Fox Law Firm | 7:20-cv-94021-MCR-GRJ | |
| 144411 | 21423 | Geary, Donald R. | Tracey & Fox Law Firm | 7:20-cv-94031-MCR-GRJ | |
| 144412 | 21424 | Gedeon, Djems | Tracey & Fox Law Firm | 7:20-cv-94036-MCR-GRJ | |
| 144413 | 21425 | Gee, Gerald | Tracey & Fox Law Firm | 7:20-cv-94041-MCR-GRJ | |
| 144414 | 21426 | Geesey, David C | Tracey & Fox Law Firm | 7:20-cv-94046-MCR-GRJ | |
| 144415 | 21428 | Gehrs, Robert | Tracey & Fox Law Firm | 7:20-cv-94056-MCR-GRJ | |
| 144416 | 21430 | Geibel, Leo | Tracey & Fox Law Firm | 7:20-cv-94060-MCR-GRJ | |
| 144417 | 21431 | Gelzer, Derrick | Tracey & Fox Law Firm | 7:20-cv-94064-MCR-GRJ | |
| 144418 | 21433 | George, James | Tracey & Fox Law Firm | 7:20-cv-94072-MCR-GRJ | |
| 144419 | 21434 | George, Robert | Tracey & Fox Law Firm | 7:20-cv-94077-MCR-GRJ | |
| 144420 | 21435 | George, Matthew | Tracey & Fox Law Firm | 7:20-cv-94082-MCR-GRJ | |
| 144421 | 21436 | George, Mark J. | Tracey & Fox Law Firm | 7:20-cv-94086-MCR-GRJ | |
| 144422 | 21437 | Georges, Richard | Tracey & Fox Law Firm | 7:20-cv-94091-MCR-GRJ | |
| 144423 | 21438 | Gerard, Alan | Tracey & Fox Law Firm | 7:20-cv-94096-MCR-GRJ | |
| 144424 | 21439 | Gerstenberger, Lucifer | Tracey & Fox Law Firm | 7:20-cv-94101-MCR-GRJ | |
| 144425 | 21441 | Gesell, Richard L. | Tracey & Fox Law Firm | 7:20-cv-94111-MCR-GRJ | |
| 144426 | 21442 | Gettle, Anthony W | Tracey & Fox Law Firm | 7:20-cv-94116-MCR-GRJ | |
| 144427 | 21444 | Gibbons, Stephen | Tracey & Fox Law Firm | 7:20-cv-94121-MCR-GRJ | |
| 144428 | 21445 | Gibbs, Orlando | Tracey & Fox Law Firm | 7:20-cv-94126-MCR-GRJ | |
| 144429 | 21447 | Giboney, Lee | Tracey & Fox Law Firm | 7:20-cv-94136-MCR-GRJ | |
| 144430 | 21449 | Gibson, William | Tracey & Fox Law Firm | 7:20-cv-94140-MCR-GRJ | |
| 144431 | 21450 | Gibson, David | Tracey & Fox Law Firm | 7:20-cv-94144-MCR-GRJ | |
| 144432 | 21451 | Gibson, Michael | Tracey & Fox Law Firm | 7:20-cv-94148-MCR-GRJ | |
| 144433 | 21453 | Giese, Dominic | Tracey & Fox Law Firm | 7:20-cv-94156-MCR-GRJ | |
| 144434 | 21454 | Gil, Francisco | Tracey & Fox Law Firm | 7:20-cv-94160-MCR-GRJ | |
| 144435 | 21455 | Gilbert, Lance W | Tracey & Fox Law Firm | 7:20-cv-94164-MCR-GRJ | |
| 144436 | 21456 | Gilbert, Brian W. | Tracey & Fox Law Firm | 7:20-cv-94168-MCR-GRJ | |
| 144437 | 21461 | Gilbert, Reginald M. | Tracey & Fox Law Firm | 7:20-cv-94188-MCR-GRJ | |
| 144438 | 21462 | Gilbreath, Charles | Tracey & Fox Law Firm | 7:20-cv-94193-MCR-GRJ | |
| 144439 | 21465 | Gilles, Chris | Tracey & Fox Law Firm | | 7:20-cv-94203-MCR-GRJ |
| 144440 | 21466 | Gillespie, Charles | Tracey & Fox Law Firm | 7:20-cv-94206-MCR-GRJ | |
| 144441 | 21467 | Gilliam-Reed, Aaron | Tracey & Fox Law Firm | 7:20-cv-94209-MCR-GRJ | |
| 144442 | 21468 | Gillman, Gina | Tracey & Fox Law Firm | 7:20-cv-94212-MCR-GRJ | |
| 144443 | 21470 | Ginnetti, Anthony | Tracey & Fox Law Firm | 7:20-cv-94218-MCR-GRJ | |
| 144444 | 21471 | Gipson, Bobby | Tracey & Fox Law Firm | 7:20-cv-94221-MCR-GRJ | |
| 144445 | 21473 | Gisi, Anthony | Tracey & Fox Law Firm | 7:20-cv-94226-MCR-GRJ | |
| 144446 | 21475 | Givens, James R. | Tracey & Fox Law Firm | 7:20-cv-94229-MCR-GRJ | |
| 144447 | 21477 | Gladney, Marie | Tracey & Fox Law Firm | 7:20-cv-94232-MCR-GRJ | |
| 144448 | 21478 | Gladstone, Brandon E. | Tracey & Fox Law Firm | 7:20-cv-94235-MCR-GRJ | |
| 144449 | 21480 | Glasco, Maryam | Tracey & Fox Law Firm | 7:20-cv-94240-MCR-GRJ | |
| 144450 | 21481 | Glass, Randall | Tracey & Fox Law Firm | 7:20-cv-94242-MCR-GRJ | |
| 144451 | 21482 | Gleason, Kevin | Tracey & Fox Law Firm | 7:20-cv-94244-MCR-GRJ | |
| 144452 | 21483 | Glebus, George | Tracey & Fox Law Firm | 7:20-cv-94246-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144453 | 21484 | Glosson, Ryan | Tracey & Fox Law Firm | 7:20-cv-94248-MCR-GRJ | |
| 144454 | 21485 | Glover, Vincent | Tracey & Fox Law Firm | 7:20-cv-94250-MCR-GRJ | |
| 144455 | 21486 | Gluck, Edouard H. | Tracey & Fox Law Firm | 7:20-cv-94252-MCR-GRJ | |
| 144456 | 21487 | Glycenfer, George James | Tracey & Fox Law Firm | 7:20-cv-94254-MCR-GRJ | |
| 144457 | 21488 | Goben, Kenneth C | Tracey & Fox Law Firm | 7:20-cv-94256-MCR-GRJ | |
| 144458 | 21489 | Goddard, Kevin | Tracey & Fox Law Firm | 7:20-cv-94258-MCR-GRJ | |
| 144459 | 21490 | Goddard, Clint J. | Tracey & Fox Law Firm | | 7:20-cv-94260-MCR-GRJ |
| 144460 | 21492 | Godines, Jeffery | Tracey & Fox Law Firm | 7:20-cv-94262-MCR-GRJ | |
| 144461 | 21493 | Goehler, Todd | Tracey & Fox Law Firm | 7:20-cv-94264-MCR-GRJ | |
| 144462 | 21494 | Goetsch, Mark A | Tracey & Fox Law Firm | 7:20-cv-94266-MCR-GRJ | |
| 144463 | 21495 | Goff, Stephen M | Tracey & Fox Law Firm | 7:20-cv-94268-MCR-GRJ | |
| 144464 | 21497 | Goheens, Jamey A | Tracey & Fox Law Firm | 7:20-cv-94272-MCR-GRJ | |
| 144465 | 21500 | Gold, Kenneth | Tracey & Fox Law Firm | 7:20-cv-94278-MCR-GRJ | |
| 144466 | 21501 | Golden, Dantavious L. | Tracey & Fox Law Firm | 7:20-cv-94280-MCR-GRJ | |
| 144467 | 21502 | Golden, Graham | Tracey & Fox Law Firm | 7:20-cv-94282-MCR-GRJ | |
| 144468 | 21503 | Golder, Ryan A | Tracey & Fox Law Firm | 7:20-cv-94283-MCR-GRJ | |
| 144469 | 21504 | Golonka, Maciej | Tracey & Fox Law Firm | 7:20-cv-94284-MCR-GRJ | |
| 144470 | 21505 | Gomes, Robert | Tracey & Fox Law Firm | 7:20-cv-94285-MCR-GRJ | |
| 144471 | 21506 | Gomez, Oscar | Tracey & Fox Law Firm | 7:20-cv-93214-MCR-GRJ | |
| 144472 | 21509 | Gomez, Alex | Tracey & Fox Law Firm | 7:20-cv-93223-MCR-GRJ | |
| 144473 | 21510 | Gomez, Luis | Tracey & Fox Law Firm | 7:20-cv-93226-MCR-GRJ | |
| 144474 | 21512 | Gomez Hidalgo, Jonathan D. | Tracey & Fox Law Firm | 7:20-cv-93229-MCR-GRJ | |
| 144475 | 21514 | Gonzales, Jed C | Tracey & Fox Law Firm | 7:20-cv-93234-MCR-GRJ | |
| 144476 | 21515 | Gonzales, John A | Tracey & Fox Law Firm | 7:20-cv-93237-MCR-GRJ | |
| 144477 | 21516 | Gonzales, Joe | Tracey & Fox Law Firm | 7:20-cv-14911-MCR-GRJ | |
| 144478 | 21517 | Gonzales, Tamara S. | Tracey & Fox Law Firm | 7:20-cv-93240-MCR-GRJ | |
| 144479 | 21518 | Gonzales, Julian | Tracey & Fox Law Firm | | 7:20-cv-93244-MCR-GRJ |
| 144480 | 21519 | Gonzales, Joseph A | Tracey & Fox Law Firm | 7:20-cv-93248-MCR-GRJ | |
| 144481 | 21520 | Gonzales, William | Tracey & Fox Law Firm | | 7:20-cv-93252-MCR-GRJ |
| 144482 | 21522 | Gonzales, Daniel A | Tracey & Fox Law Firm | 7:20-cv-93260-MCR-GRJ | |
| 144483 | 21523 | Gonzalez, Francisco | Tracey & Fox Law Firm | 7:20-cv-93262-MCR-GRJ | |
| 144484 | 21524 | Gonzalez, Charles | Tracey & Fox Law Firm | 7:20-cv-93266-MCR-GRJ | |
| 144485 | 21525 | Gonzalez, Michael | Tracey & Fox Law Firm | 7:20-cv-93271-MCR-GRJ | |
| 144486 | 21526 | Gonzalez, Juan A. | Tracey & Fox Law Firm | 7:20-cv-93275-MCR-GRJ | |
| 144487 | 21528 | Gonzalez, Nicanor | Tracey & Fox Law Firm | 7:20-cv-93285-MCR-GRJ | |
| 144488 | 21530 | Gonzalez, Paulin | Tracey & Fox Law Firm | 7:20-cv-93295-MCR-GRJ | |
| 144489 | 21531 | Gonzalez, William | Tracey & Fox Law Firm | 7:20-cv-93299-MCR-GRJ | |
| 144490 | 21533 | Gonzalez, Antonio J. | Tracey & Fox Law Firm | 7:20-cv-93303-MCR-GRJ | |
| 144491 | 21534 | Gooch, Arthur P. | Tracey & Fox Law Firm | 7:20-cv-93306-MCR-GRJ | |
| 144492 | 21535 | Gooch, Anthony | Tracey & Fox Law Firm | 7:20-cv-93310-MCR-GRJ | |
| 144493 | 21536 | Gooch, Dennis B | Tracey & Fox Law Firm | 7:20-cv-93313-MCR-GRJ | |
| 144494 | 21537 | Good, Amos | Tracey & Fox Law Firm | 7:20-cv-93317-MCR-GRJ | |
| 144495 | 21538 | Goode, Scott | Tracey & Fox Law Firm | 7:20-cv-93320-MCR-GRJ | |
| 144496 | 21539 | Goode, Cal D. | Tracey & Fox Law Firm | 7:20-cv-93324-MCR-GRJ | |
| 144497 | 21540 | Goode, Robert | Tracey & Fox Law Firm | 7:20-cv-93328-MCR-GRJ | |
| 144498 | 21541 | Goodman, Michael | Tracey & Fox Law Firm | 7:20-cv-93331-MCR-GRJ | |
| 144499 | 21543 | Goodman, Daniel | Tracey & Fox Law Firm | 7:20-cv-93339-MCR-GRJ | |
| 144500 | 21545 | Gorczynski, Sebastian | Tracey & Fox Law Firm | | 7:20-cv-93346-MCR-GRJ |
| 144501 | 21546 | Gordinier, Andrew C | Tracey & Fox Law Firm | 7:20-cv-93348-MCR-GRJ | |
| 144502 | 21547 | Gordon, Karanjah | Tracey & Fox Law Firm | 7:20-cv-93352-MCR-GRJ | |
| 144503 | 21549 | Gordon, Theodore D. | Tracey & Fox Law Firm | 7:20-cv-93360-MCR-GRJ | |
| 144504 | 21550 | GORDON, MICHAEL | Tracey & Fox Law Firm | 7:20-cv-93364-MCR-GRJ | |
| 144505 | 21551 | Gordon, Harry | Tracey & Fox Law Firm | 7:20-cv-93368-MCR-GRJ | |
| 144506 | 21552 | Gordon, Jeremy L. | Tracey & Fox Law Firm | 7:20-cv-93371-MCR-GRJ | |
| 144507 | 21553 | Gordon, Alexandra N. | Tracey & Fox Law Firm | 7:20-cv-93375-MCR-GRJ | |
| 144508 | 21554 | Gordon, Thomas | Tracey & Fox Law Firm | 7:20-cv-93379-MCR-GRJ | |
| 144509 | 21555 | Gordon, Dean | Tracey & Fox Law Firm | 7:20-cv-93383-MCR-GRJ | |
| 144510 | 21556 | Gore, Shawn L | Tracey & Fox Law Firm | 7:20-cv-93387-MCR-GRJ | |
| 144511 | 21562 | Goss, Chad | Tracey & Fox Law Firm | | 7:20-cv-93404-MCR-GRJ |
| 144512 | 21563 | Goss, Greg | Tracey & Fox Law Firm | 7:20-cv-93407-MCR-GRJ | |
| 144513 | 21569 | Gozza, Steve | Tracey & Fox Law Firm | 7:20-cv-93425-MCR-GRJ | |
| 144514 | 21571 | Grady, Naylan | Tracey & Fox Law Firm | 7:20-cv-93433-MCR-GRJ | |
| 144515 | 21572 | Graeff, Jeffery A | Tracey & Fox Law Firm | 7:20-cv-93437-MCR-GRJ | |
| 144516 | 21573 | Graham, Larry | Tracey & Fox Law Firm | 7:20-cv-93440-MCR-GRJ | |
| 144517 | 21574 | Graham, James R | Tracey & Fox Law Firm | 7:20-cv-93443-MCR-GRJ | |
| 144518 | 21575 | Graham, Joshua C | Tracey & Fox Law Firm | 7:20-cv-93446-MCR-GRJ | |
| 144519 | 21576 | Graham, Derrick J. | Tracey & Fox Law Firm | 7:20-cv-93450-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 144520 | 21577 | Graham, Michael | Tracey & Fox Law Firm | 7:20-cv-93453-MCR-GRJ | |
| 144521 | 21581 | Gran, Jon | Tracey & Fox Law Firm | 7:20-cv-93464-MCR-GRJ | |
| 144522 | 21582 | Grant, Kyle | Tracey & Fox Law Firm | 7:20-cv-93467-MCR-GRJ | |
| 144523 | 21583 | Grant, Henry J. | Tracey & Fox Law Firm | 7:20-cv-93469-MCR-GRJ | |
| 144524 | 21584 | Grant, Randy | Tracey & Fox Law Firm | 7:20-cv-93472-MCR-GRJ | |
| 144525 | 21585 | Grant, Rebekah E | Tracey & Fox Law Firm | 7:20-cv-93475-MCR-GRJ | |
| 144526 | 21586 | Grant, Ronald A | Tracey & Fox Law Firm | 7:20-cv-93478-MCR-GRJ | |
| 144527 | 21588 | Grant, Chris | Tracey & Fox Law Firm | 7:20-cv-93482-MCR-GRJ | |
| 144528 | 21590 | Gravil, Joshua W. | Tracey & Fox Law Firm | | 7:20-cv-93487-MCR-GRJ |
| 144529 | 21592 | Gray, Clinton | Tracey & Fox Law Firm | 7:20-cv-93495-MCR-GRJ | |
| 144530 | 21594 | Gray, Alex | Tracey & Fox Law Firm | 7:20-cv-93502-MCR-GRJ | |
| 144531 | 21595 | Gray, Scott | Tracey & Fox Law Firm | 7:20-cv-93505-MCR-GRJ | |
| 144532 | 21596 | Gray, Steven R. | Tracey & Fox Law Firm | 7:20-cv-93509-MCR-GRJ | |
| 144533 | 21597 | Grayson, Terrence V. | Tracey & Fox Law Firm | 7:20-cv-93514-MCR-GRJ | |
| 144534 | 21598 | Grayson, Andrew K. | Tracey & Fox Law Firm | 7:20-cv-93518-MCR-GRJ | |
| 144535 | 21599 | Greaver, Scott W. | Tracey & Fox Law Firm | 7:20-cv-93522-MCR-GRJ | |
| 144536 | 21600 | Grebb, Chase | Tracey & Fox Law Firm | 7:20-cv-93525-MCR-GRJ | |
| 144537 | 21601 | Green, Robert E. | Tracey & Fox Law Firm | | 7:20-cv-93530-MCR-GRJ |
| 144538 | 21602 | Green, Paul B | Tracey & Fox Law Firm | 7:20-cv-93534-MCR-GRJ | |
| 144539 | 21606 | Green, Kurtis | Tracey & Fox Law Firm | 7:20-cv-93549-MCR-GRJ | |
| 144540 | 21607 | Green, Mark | Tracey & Fox Law Firm | 7:20-cv-93553-MCR-GRJ | |
| 144541 | 21608 | Green, Shawn B | Tracey & Fox Law Firm | 7:20-cv-93556-MCR-GRJ | |
| 144542 | 21611 | Green, Adam | Tracey & Fox Law Firm | 7:20-cv-93571-MCR-GRJ | |
| 144543 | 21612 | Green, Ezekiel I. | Tracey & Fox Law Firm | 7:20-cv-93576-MCR-GRJ | |
| 144544 | 21614 | Green, Chris | Tracey & Fox Law Firm | | 7:20-cv-93585-MCR-GRJ |
| 144545 | 21615 | GREEN, MICHAEL | Tracey & Fox Law Firm | 7:20-cv-14912-MCR-GRJ | |
| 144546 | 21616 | Green, Kevin | Tracey & Fox Law Firm | 7:20-cv-93589-MCR-GRJ | |
| 144547 | 21617 | GREEN, MICHAEL | Tracey & Fox Law Firm | 7:20-cv-93595-MCR-GRJ | |
| 144548 | 21618 | Green, Ernest E. | Tracey & Fox Law Firm | | 7:20-cv-93599-MCR-GRJ |
| 144549 | 21619 | Greenaway, Timothy J. | Tracey & Fox Law Firm | | 7:20-cv-93604-MCR-GRJ |
| 144550 | 21621 | Greene, Archie | Tracey & Fox Law Firm | 7:20-cv-93611-MCR-GRJ | |
| 144551 | 21622 | Greene, Jerome | Tracey & Fox Law Firm | 7:20-cv-93615-MCR-GRJ | |
| 144552 | 21625 | Greer, Randell | Tracey & Fox Law Firm | 7:20-cv-93626-MCR-GRJ | |
| 144553 | 21626 | GREER, JEFFRY R. | Tracey & Fox Law Firm | 7:20-cv-93630-MCR-GRJ | |
| 144554 | 21628 | Gregg, Gresham | Tracey & Fox Law Firm | 7:20-cv-93638-MCR-GRJ | |
| 144555 | 21629 | Gregovich, Richard | Tracey & Fox Law Firm | 7:20-cv-93642-MCR-GRJ | |
| 144556 | 21631 | Grepo, Christopher | Tracey & Fox Law Firm | 7:20-cv-93646-MCR-GRJ | |
| 144557 | 21633 | Grey, Zachary | Tracey & Fox Law Firm | | 7:20-cv-93654-MCR-GRJ |
| 144558 | 21634 | Grey, Jessie | Tracey & Fox Law Firm | 7:20-cv-93658-MCR-GRJ | |
| 144559 | 21635 | Grezaffi, Ryan T. | Tracey & Fox Law Firm | 7:20-cv-93662-MCR-GRJ | |
| 144560 | 21637 | Grier, Jody | Tracey & Fox Law Firm | 7:20-cv-93674-MCR-GRJ | |
| 144561 | 21639 | Griffin, Michael J. | Tracey & Fox Law Firm | 7:20-cv-93681-MCR-GRJ | |
| 144562 | 21641 | GRIFFIN, ERIC | Tracey & Fox Law Firm | 7:20-cv-93691-MCR-GRJ | |
| 144563 | 21642 | Griffin, Arch A | Tracey & Fox Law Firm | 7:20-cv-93696-MCR-GRJ | |
| 144564 | 21643 | Griffin, Daniel | Tracey & Fox Law Firm | 7:20-cv-93700-MCR-GRJ | |
| 144565 | 21644 | Griffin, Laramie | Tracey & Fox Law Firm | 7:20-cv-93705-MCR-GRJ | |
| 144566 | 21646 | Griffin, Darrence | Tracey & Fox Law Firm | | 7:20-cv-93710-MCR-GRJ |
| 144567 | 21647 | Griffin, Jeffery | Tracey & Fox Law Firm | 7:20-cv-93715-MCR-GRJ | |
| 144568 | 21654 | Grimmett, Brett | Tracey & Fox Law Firm | 7:20-cv-93727-MCR-GRJ | |
| 144569 | 21658 | Grinder, Joseph | Tracey & Fox Law Firm | | 7:20-cv-93746-MCR-GRJ |
| 144570 | 21661 | Grisham, Levi | Tracey & Fox Law Firm | 7:20-cv-93760-MCR-GRJ | |
| 144571 | 21666 | Gronowski, Gary A | Tracey & Fox Law Firm | | 7:20-cv-93782-MCR-GRJ |
| 144572 | 21667 | Groshong, Shawn J. | Tracey & Fox Law Firm | | 7:20-cv-93788-MCR-GRJ |
| 144573 | 21668 | Grosjean, Christian E. | Tracey & Fox Law Firm | 7:20-cv-93794-MCR-GRJ | |
| 144574 | 21670 | Gross, Jamie G. | Tracey & Fox Law Firm | 7:20-cv-93802-MCR-GRJ | |
| 144575 | 21671 | Grosvenor, Steven | Tracey & Fox Law Firm | 7:20-cv-93808-MCR-GRJ | |
| 144576 | 21672 | Grubbs, Antonio | Tracey & Fox Law Firm | 7:20-cv-93814-MCR-GRJ | |
| 144577 | 21673 | Guarino, Jeremy | Tracey & Fox Law Firm | 7:20-cv-93820-MCR-GRJ | |
| 144578 | 21674 | Gudex, Jerome R. | Tracey & Fox Law Firm | 7:20-cv-93826-MCR-GRJ | |
| 144579 | 21676 | Guerrero, John | Tracey & Fox Law Firm | 7:20-cv-93835-MCR-GRJ | |
| 144580 | 21678 | Guevara, Joel | Tracey & Fox Law Firm | 7:20-cv-93840-MCR-GRJ | |
| 144581 | 21679 | Guffey, Jason | Tracey & Fox Law Firm | 7:20-cv-93845-MCR-GRJ | |
| 144582 | 21680 | Guidry, Donald | Tracey & Fox Law Firm | 7:20-cv-93850-MCR-GRJ | |
| 144583 | 21681 | Guilarte, Jose A | Tracey & Fox Law Firm | 7:20-cv-93855-MCR-GRJ | |
| 144584 | 21682 | Guilbeau, Nick A | Tracey & Fox Law Firm | 7:20-cv-93859-MCR-GRJ | |
| 144585 | 21683 | Guillen, Alfonso | Tracey & Fox Law Firm | 7:20-cv-93863-MCR-GRJ | |
| 144586 | 21684 | Guillen, Raymond | Tracey & Fox Law Firm | 7:20-cv-93869-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144587 | 21687 | Gummerson, Brett | Tracey & Fox Law Firm | | 7:20-cv-93885-MCR-GRJ |
| 144588 | 21688 | Gumns, Levi | Tracey & Fox Law Firm | 7:20-cv-93889-MCR-GRJ | |
| 144589 | 21691 | Gunter, Michael W. | Tracey & Fox Law Firm | 7:20-cv-93904-MCR-GRJ | |
| 144590 | 21692 | Gury, Thomas | Tracey & Fox Law Firm | 7:20-cv-93909-MCR-GRJ | |
| 144591 | 21693 | GUSTAFSON, MATT A. | Tracey & Fox Law Firm | | 7:20-cv-93914-MCR-GRJ |
| 144592 | 21694 | Gustafson, Erin | Tracey & Fox Law Firm | 7:20-cv-93918-MCR-GRJ | |
| 144593 | 21695 | GUSUMANO, ANTHONY | Tracey & Fox Law Firm | 7:20-cv-93921-MCR-GRJ | |
| 144594 | 21696 | Gutierrez, Ricardo | Tracey & Fox Law Firm | 7:20-cv-93926-MCR-GRJ | |
| 144595 | 21698 | Gutierrez, Marcos G. | Tracey & Fox Law Firm | 7:20-cv-93937-MCR-GRJ | |
| 144596 | 21700 | Gutierrez, Joe | Tracey & Fox Law Firm | 7:20-cv-93946-MCR-GRJ | |
| 144597 | 21701 | Gutierrez, Carlos E. | Tracey & Fox Law Firm | 7:20-cv-93951-MCR-GRJ | |
| 144598 | 21702 | Gutierrez, Richard | Tracey & Fox Law Firm | 7:20-cv-93956-MCR-GRJ | |
| 144599 | 21704 | Gutierrez, Rafael A | Tracey & Fox Law Firm | 7:20-cv-93964-MCR-GRJ | |
| 144600 | 21706 | Gutman, Michael | Tracey & Fox Law Firm | 7:20-cv-93973-MCR-GRJ | |
| 144601 | 21707 | Guymon, Richard | Tracey & Fox Law Firm | 7:20-cv-93978-MCR-GRJ | |
| 144602 | 21710 | Guzman, Simeon | Tracey & Fox Law Firm | 7:20-cv-93993-MCR-GRJ | |
| 144603 | 21711 | Guzman, Anthony D. | Tracey & Fox Law Firm | 7:20-cv-93997-MCR-GRJ | |
| 144604 | 21712 | Guzman, Eric A. | Tracey & Fox Law Firm | 7:20-cv-94001-MCR-GRJ | |
| 144605 | 21713 | Guzman, Raul | Tracey & Fox Law Firm | 7:20-cv-94006-MCR-GRJ | |
| 144606 | 21714 | Gwaltney, Glynnis | Tracey & Fox Law Firm | 7:20-cv-94011-MCR-GRJ | |
| 144607 | 21715 | Haag, Gabriel T. | Tracey & Fox Law Firm | | 7:20-cv-94016-MCR-GRJ |
| 144608 | 21716 | Haag, Gary P | Tracey & Fox Law Firm | 7:20-cv-94020-MCR-GRJ | |
| 144609 | 21719 | Haas, Brian | Tracey & Fox Law Firm | 7:20-cv-94035-MCR-GRJ | |
| 144610 | 21722 | Haden, Andrew | Tracey & Fox Law Firm | 7:20-cv-94048-MCR-GRJ | |
| 144611 | 21723 | Hafner, Mark A | Tracey & Fox Law Firm | 7:20-cv-94053-MCR-GRJ | |
| 144612 | 21725 | Hagen, Chris | Tracey & Fox Law Firm | 7:20-cv-94075-MCR-GRJ | |
| 144613 | 21726 | Haggerty, William A | Tracey & Fox Law Firm | 7:20-cv-94080-MCR-GRJ | |
| 144614 | 21727 | Haidar, Danny K. | Tracey & Fox Law Firm | 7:20-cv-94084-MCR-GRJ | |
| 144615 | 21728 | Haider, Creig P. | Tracey & Fox Law Firm | | 7:20-cv-14914-MCR-GRJ |
| 144616 | 21730 | Hairston, Thomas | Tracey & Fox Law Firm | 7:20-cv-94093-MCR-GRJ | |
| 144617 | 21733 | Halim, Abdul | Tracey & Fox Law Firm | 7:20-cv-94103-MCR-GRJ | |
| 144618 | 21734 | Haling, John | Tracey & Fox Law Firm | 7:20-cv-94108-MCR-GRJ | |
| 144619 | 21735 | Hall, Jeff L | Tracey & Fox Law Firm | 7:20-cv-94113-MCR-GRJ | |
| 144620 | 21736 | Hall, Travone | Tracey & Fox Law Firm | | 7:20-cv-94118-MCR-GRJ |
| 144621 | 21738 | Hall, David | Tracey & Fox Law Firm | 7:20-cv-14915-MCR-GRJ | |
| 144622 | 21743 | Hall, James | Tracey & Fox Law Firm | 7:20-cv-94135-MCR-GRJ | |
| 144623 | 21744 | Hall, Jason H. | Tracey & Fox Law Firm | 7:20-cv-94139-MCR-GRJ | |
| 144624 | 21745 | Hall, Terrance A | Tracey & Fox Law Firm | 7:20-cv-94143-MCR-GRJ | |
| 144625 | 21746 | Hall, Benjamin J. | Tracey & Fox Law Firm | | 7:20-cv-94147-MCR-GRJ |
| 144626 | 21747 | Hall, Joshua W | Tracey & Fox Law Firm | 7:20-cv-94151-MCR-GRJ | |
| 144627 | 21748 | Hall, Marty R. | Tracey & Fox Law Firm | 7:20-cv-94163-MCR-GRJ | |
| 144628 | 21750 | Hall, Brock | Tracey & Fox Law Firm | 7:20-cv-94167-MCR-GRJ | |
| 144629 | 21751 | Hall, Sidney | Tracey & Fox Law Firm | 7:20-cv-94167-MCR-GRJ | |
| 144630 | 21752 | Hall, Jake | Tracey & Fox Law Firm | 7:20-cv-94171-MCR-GRJ | |
| 144631 | 21753 | Hallock, Steven L. | Tracey & Fox Law Firm | 7:20-cv-94173-MCR-GRJ | |
| 144632 | 21755 | Ham, Scott | Tracey & Fox Law Firm | 7:20-cv-94181-MCR-GRJ | |
| 144633 | 21756 | Hamann, Charlyn R. | Tracey & Fox Law Firm | 7:20-cv-94185-MCR-GRJ | |
| 144634 | 21757 | Hamburg, Andrew | Tracey & Fox Law Firm | 7:20-cv-94189-MCR-GRJ | |
| 144635 | 21759 | Hamel, Ben | Tracey & Fox Law Firm | 7:20-cv-94196-MCR-GRJ | |
| 144636 | 21761 | Hamilton, Melisa | Tracey & Fox Law Firm | 7:20-cv-94201-MCR-GRJ | |
| 144637 | 21763 | Hamilton, Ryan | Tracey & Fox Law Firm | 7:20-cv-94207-MCR-GRJ | |
| 144638 | 21764 | Hamilton, Cordai T | Tracey & Fox Law Firm | 7:20-cv-94210-MCR-GRJ | |
| 144639 | 21767 | HAMILTON, JAMES | Tracey & Fox Law Firm | 7:20-cv-94219-MCR-GRJ | |
| 144640 | 21771 | Hamm, Quinton | Tracey & Fox Law Firm | 7:20-cv-94231-MCR-GRJ | |
| 144641 | 21772 | Hamm, David W. | Tracey & Fox Law Firm | 7:20-cv-94234-MCR-GRJ | |
| 144642 | 21774 | Hammett, Perry | Tracey & Fox Law Firm | | 7:20-cv-93513-MCR-GRJ |
| 144643 | 21775 | Hammock, Mitchell N. | Tracey & Fox Law Firm | 7:20-cv-93528-MCR-GRJ | |
| 144644 | 21777 | Hammond, Christopher M. | Tracey & Fox Law Firm | 7:20-cv-93538-MCR-GRJ | |
| 144645 | 21778 | Hammond, Brennan A | Tracey & Fox Law Firm | | 7:20-cv-93542-MCR-GRJ |
| 144646 | 21779 | Hampton, Matthew | Tracey & Fox Law Firm | 7:20-cv-93547-MCR-GRJ | |
| 144647 | 21783 | Hanahan, Chase T. | Tracey & Fox Law Firm | 7:20-cv-93562-MCR-GRJ | |
| 144648 | 21785 | HANCOCK, JAMES | Tracey & Fox Law Firm | 7:20-cv-93572-MCR-GRJ | |
| 144649 | 21786 | Handrahan, John | Tracey & Fox Law Firm | 7:20-cv-93577-MCR-GRJ | |
| 144650 | 21787 | Handshy, Stetson | Tracey & Fox Law Firm | 7:20-cv-93581-MCR-GRJ | |
| 144651 | 21788 | Handzel, David | Tracey & Fox Law Firm | 7:20-cv-93586-MCR-GRJ | |
| 144652 | 21789 | Haney, Christopher | Tracey & Fox Law Firm | | 7:20-cv-93590-MCR-GRJ |
| 144653 | 21790 | Haney, Randy | Tracey & Fox Law Firm | | 7:20-cv-93594-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144654 | 21793 | Hanley, Raymond B | Tracey & Fox Law Firm | 7:20-cv-93607-MCR-GRJ | |
| 144655 | 21794 | Hanley, Michael J. | Tracey & Fox Law Firm | | 7:20-cv-93612-MCR-GRJ |
| 144656 | 21796 | Hanna, Christopher | Tracey & Fox Law Firm | 7:20-cv-93620-MCR-GRJ | |
| 144657 | 21800 | Hanning, Kevin D. | Tracey & Fox Law Firm | 7:20-cv-93636-MCR-GRJ | |
| 144658 | 21804 | Hansen, Douglas O. | Tracey & Fox Law Firm | 7:20-cv-93653-MCR-GRJ | |
| 144659 | 21805 | Hanser, Andrew C | Tracey & Fox Law Firm | 7:20-cv-93659-MCR-GRJ | |
| 144660 | 21806 | Hanson, Christopher C | Tracey & Fox Law Firm | 7:20-cv-93664-MCR-GRJ | |
| 144661 | 21807 | Hanson, Justin | Tracey & Fox Law Firm | 7:20-cv-93669-MCR-GRJ | |
| 144662 | 21808 | Hanson, Eric | Tracey & Fox Law Firm | 7:20-cv-93673-MCR-GRJ | |
| 144663 | 21809 | Hanson, Kenneth | Tracey & Fox Law Firm | 7:20-cv-93677-MCR-GRJ | |
| 144664 | 21811 | Hanson, John | Tracey & Fox Law Firm | 7:20-cv-93688-MCR-GRJ | |
| 144665 | 21812 | Harbison, Nicholas | Tracey & Fox Law Firm | 7:20-cv-93692-MCR-GRJ | |
| 144666 | 21813 | Hardee, Elliott | Tracey & Fox Law Firm | 7:20-cv-93698-MCR-GRJ | |
| 144667 | 21814 | Hardesty, James | Tracey & Fox Law Firm | 7:20-cv-93703-MCR-GRJ | |
| 144668 | 21815 | Hardesty, Sarah | Tracey & Fox Law Firm | 7:20-cv-93709-MCR-GRJ | |
| 144669 | 21816 | Hardin, David | Tracey & Fox Law Firm | 7:20-cv-93714-MCR-GRJ | |
| 144670 | 21817 | Harding, Bill | Tracey & Fox Law Firm | 7:20-cv-93718-MCR-GRJ | |
| 144671 | 21818 | Hardney, Derrick | Tracey & Fox Law Firm | 7:20-cv-93723-MCR-GRJ | |
| 144672 | 21819 | Hardwick, Joshua | Tracey & Fox Law Firm | 7:20-cv-93728-MCR-GRJ | |
| 144673 | 21822 | Hargis, Ryan | Tracey & Fox Law Firm | 7:20-cv-93743-MCR-GRJ | |
| 144674 | 21823 | Hargrove, Derek R. | Tracey & Fox Law Firm | | 7:20-cv-93748-MCR-GRJ |
| 144675 | 21824 | Harley, Jeffery L. | Tracey & Fox Law Firm | 7:20-cv-93753-MCR-GRJ | |
| 144676 | 21825 | Harlow, Glenn | Tracey & Fox Law Firm | 7:20-cv-93757-MCR-GRJ | |
| 144677 | 21827 | Harper, James | Tracey & Fox Law Firm | 7:20-cv-93768-MCR-GRJ | |
| 144678 | 21828 | Harper, Shannon M. | Tracey & Fox Law Firm | 7:20-cv-93774-MCR-GRJ | |
| 144679 | 21829 | Harrenstein, David | Tracey & Fox Law Firm | 7:20-cv-93780-MCR-GRJ | |
| 144680 | 21830 | Harrington, Ricky L | Tracey & Fox Law Firm | 7:20-cv-93786-MCR-GRJ | |
| 144681 | 21834 | Harris, David E. | Tracey & Fox Law Firm | 7:20-cv-93809-MCR-GRJ | |
| 144682 | 21835 | Harris, Christopher | Tracey & Fox Law Firm | 7:20-cv-93815-MCR-GRJ | |
| 144683 | 21837 | Harris, Randy | Tracey & Fox Law Firm | 7:20-cv-93827-MCR-GRJ | |
| 144684 | 21838 | Harris, Kim D. | Tracey & Fox Law Firm | 7:20-cv-93832-MCR-GRJ | |
| 144685 | 21841 | Harris, Eric | Tracey & Fox Law Firm | 7:20-cv-93847-MCR-GRJ | |
| 144686 | 21843 | Harris, Anthony C | Tracey & Fox Law Firm | 7:20-cv-93857-MCR-GRJ | |
| 144687 | 21844 | Harris, Carlo | Tracey & Fox Law Firm | 7:20-cv-93862-MCR-GRJ | |
| 144688 | 21845 | Harris, Timothy L. | Tracey & Fox Law Firm | 7:20-cv-93867-MCR-GRJ | |
| 144689 | 21846 | Harris, Jeremy | Tracey & Fox Law Firm | 7:20-cv-93872-MCR-GRJ | |
| 144690 | 21848 | Harris, Dylan | Tracey & Fox Law Firm | 7:20-cv-93882-MCR-GRJ | |
| 144691 | 21849 | HARRIS, ROBERT | Tracey & Fox Law Firm | 7:20-cv-93887-MCR-GRJ | |
| 144692 | 21851 | Harris, Timothy | Tracey & Fox Law Firm | | 7:20-cv-93896-MCR-GRJ |
| 144693 | 21852 | Harris, Clinton | Tracey & Fox Law Firm | 7:20-cv-93901-MCR-GRJ | |
| 144694 | 21854 | Harrison, William B | Tracey & Fox Law Firm | 7:20-cv-93911-MCR-GRJ | |
| 144695 | 21855 | Harrison, Adam | Tracey & Fox Law Firm | 7:20-cv-93919-MCR-GRJ | |
| 144696 | 21857 | Harrison, Charles | Tracey & Fox Law Firm | 7:20-cv-93928-MCR-GRJ | |
| 144697 | 21858 | Hart, Daysi | Tracey & Fox Law Firm | 7:20-cv-93933-MCR-GRJ | |
| 144698 | 21859 | Hart, Brett | Tracey & Fox Law Firm | 7:20-cv-93939-MCR-GRJ | |
| 144699 | 21860 | Hart, Jonathan | Tracey & Fox Law Firm | 7:20-cv-93943-MCR-GRJ | |
| 144700 | 21861 | Hart, Derelle | Tracey & Fox Law Firm | 7:20-cv-93948-MCR-GRJ | |
| 144701 | 21862 | Hart, Michael | Tracey & Fox Law Firm | 7:20-cv-93953-MCR-GRJ | |
| 144702 | 21863 | Hart, Jenni L. | Tracey & Fox Law Firm | | 7:20-cv-93958-MCR-GRJ |
| 144703 | 21864 | Hartless, Marshall | Tracey & Fox Law Firm | 7:20-cv-93963-MCR-GRJ | |
| 144704 | 21866 | Hartley, Chad | Tracey & Fox Law Firm | 7:20-cv-93974-MCR-GRJ | |
| 144705 | 21868 | Hartpence, Zachary A | Tracey & Fox Law Firm | 7:20-cv-93984-MCR-GRJ | |
| 144706 | 21869 | Hartung, William L. | Tracey & Fox Law Firm | | 7:20-cv-93989-MCR-GRJ |
| 144707 | 21870 | Hartwell, George | Tracey & Fox Law Firm | 7:20-cv-93994-MCR-GRJ | |
| 144708 | 21871 | Hartz, Robert S. | Tracey & Fox Law Firm | 7:20-cv-93999-MCR-GRJ | |
| 144709 | 21872 | Hartzell, Thomas | Tracey & Fox Law Firm | 7:20-cv-94004-MCR-GRJ | |
| 144710 | 21873 | Hartzog, Gale D. | Tracey & Fox Law Firm | 7:20-cv-94009-MCR-GRJ | |
| 144711 | 21874 | Harvey, Jeremy T | Tracey & Fox Law Firm | 7:20-cv-94014-MCR-GRJ | |
| 144712 | 21875 | Harvey, Richard | Tracey & Fox Law Firm | 7:20-cv-94019-MCR-GRJ | |
| 144713 | 21876 | Harvey, Chris | Tracey & Fox Law Firm | 7:20-cv-94024-MCR-GRJ | |
| 144714 | 21877 | Harvey, Brian | Tracey & Fox Law Firm | 7:20-cv-94029-MCR-GRJ | |
| 144715 | 21878 | Harvey, Alex | Tracey & Fox Law Firm | 7:20-cv-94033-MCR-GRJ | |
| 144716 | 21879 | Harville, Jeremy | Tracey & Fox Law Firm | 7:20-cv-94039-MCR-GRJ | |
| 144717 | 21881 | Hass, Timothy | Tracey & Fox Law Firm | 7:20-cv-94049-MCR-GRJ | |
| 144718 | 21883 | Hasting, Levi | Tracey & Fox Law Firm | 7:20-cv-94058-MCR-GRJ | |
| 144719 | 21884 | Hataway, Randall S. | Tracey & Fox Law Firm | 7:20-cv-94062-MCR-GRJ | |
| 144720 | 21885 | Hatcher, Richard | Tracey & Fox Law Firm | | 7:20-cv-94066-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144721 | 21887 | Hattaway, James F | Tracey & Fox Law Firm | | 7:20-cv-94070-MCR-GRJ |
| 144722 | 21888 | Hauer, Wayne | Tracey & Fox Law Firm | 7:20-cv-94074-MCR-GRJ | |
| 144723 | 21889 | Hausler, Lonnie | Tracey & Fox Law Firm | 7:20-cv-94079-MCR-GRJ | |
| 144724 | 21890 | Havens, Benjamin H. | Tracey & Fox Law Firm | 7:20-cv-94085-MCR-GRJ | |
| 144725 | 21891 | Hawkey, Garret A | Tracey & Fox Law Firm | 7:20-cv-94090-MCR-GRJ | |
| 144726 | 21892 | Hawkins, Chris | Tracey & Fox Law Firm | | 7:20-cv-94095-MCR-GRJ |
| 144727 | 21893 | Hawkins, Byron | Tracey & Fox Law Firm | 7:20-cv-94100-MCR-GRJ | |
| 144728 | 21894 | Hawkins Bishop, Terrance T. | Tracey & Fox Law Firm | 7:20-cv-94105-MCR-GRJ | |
| 144729 | 21895 | Hawthorne, David | Tracey & Fox Law Firm | 7:20-cv-94110-MCR-GRJ | |
| 144730 | 21897 | Hayes, Rebecca A | Tracey & Fox Law Firm | 7:20-cv-94120-MCR-GRJ | |
| 144731 | 21900 | Hayes, David | Tracey & Fox Law Firm | 7:20-cv-93765-MCR-GRJ | |
| 144732 | 21903 | Hayes, Vincent | Tracey & Fox Law Firm | | 7:20-cv-93770-MCR-GRJ |
| 144733 | 21904 | Hayles, Kevin M. | Tracey & Fox Law Firm | 7:20-cv-93776-MCR-GRJ | |
| 144734 | 21906 | Hayman, Christopher | Tracey & Fox Law Firm | 7:20-cv-93789-MCR-GRJ | |
| 144735 | 21908 | Haynes, Katrina | Tracey & Fox Law Firm | 7:20-cv-93801-MCR-GRJ | |
| 144736 | 21910 | Haynes, Edward | Tracey & Fox Law Firm | 7:20-cv-93813-MCR-GRJ | |
| 144737 | 21911 | Haynes, Tim L. | Tracey & Fox Law Firm | | 7:20-cv-93818-MCR-GRJ |
| 144738 | 21912 | Hayslett, Tristan | Tracey & Fox Law Firm | 7:20-cv-93824-MCR-GRJ | |
| 144739 | 21915 | Hazelwood, Joshua | Tracey & Fox Law Firm | 7:20-cv-93841-MCR-GRJ | |
| 144740 | 21916 | Heaney, Matthew | Tracey & Fox Law Firm | 7:20-cv-93846-MCR-GRJ | |
| 144741 | 21917 | Heard, LaDerric T. | Tracey & Fox Law Firm | 7:20-cv-93851-MCR-GRJ | |
| 144742 | 21920 | Heath, Michael D. | Tracey & Fox Law Firm | | 7:20-cv-93866-MCR-GRJ |
| 144743 | 21921 | Heath, Chad M. | Tracey & Fox Law Firm | 7:20-cv-93871-MCR-GRJ | |
| 144744 | 21922 | Hebenstreit, Jordan P | Tracey & Fox Law Firm | 7:20-cv-93876-MCR-GRJ | |
| 144745 | 21923 | Hebert, Micah | Tracey & Fox Law Firm | 7:20-cv-93881-MCR-GRJ | |
| 144746 | 21924 | Heck, Chad | Tracey & Fox Law Firm | 7:20-cv-93886-MCR-GRJ | |
| 144747 | 21925 | Heckathorn, Caleb | Tracey & Fox Law Firm | 7:20-cv-93891-MCR-GRJ | |
| 144748 | 21926 | Heckendorn, Bruce | Tracey & Fox Law Firm | 7:20-cv-93897-MCR-GRJ | |
| 144749 | 21927 | Hefty, Chris | Tracey & Fox Law Firm | 7:20-cv-93902-MCR-GRJ | |
| 144750 | 21928 | Heinig, Paul K. | Tracey & Fox Law Firm | 7:20-cv-93907-MCR-GRJ | |
| 144751 | 21929 | Heinrich, Christopher | Tracey & Fox Law Firm | 7:20-cv-93912-MCR-GRJ | |
| 144752 | 21930 | Heinzen, Cory | Tracey & Fox Law Firm | 7:20-cv-93916-MCR-GRJ | |
| 144753 | 21931 | Hejl, James | Tracey & Fox Law Firm | | 7:20-cv-93922-MCR-GRJ |
| 144754 | 21933 | Heller, Richard | Tracey & Fox Law Firm | 7:20-cv-93932-MCR-GRJ | |
| 144755 | 21934 | Hellmann, Gregory C. | Tracey & Fox Law Firm | 7:20-cv-93938-MCR-GRJ | |
| 144756 | 21936 | Helton, Jonathan T. | Tracey & Fox Law Firm | 7:20-cv-93949-MCR-GRJ | |
| 144757 | 21938 | Hemby, Nicholas D. | Tracey & Fox Law Firm | 7:20-cv-93959-MCR-GRJ | |
| 144758 | 21940 | Hemingway, Steven M | Tracey & Fox Law Firm | 7:20-cv-93970-MCR-GRJ | |
| 144759 | 21942 | Henderson, Manika | Tracey & Fox Law Firm | 7:20-cv-93982-MCR-GRJ | |
| 144760 | 21943 | Henderson, John L. | Tracey & Fox Law Firm | 7:20-cv-93987-MCR-GRJ | |
| 144761 | 21944 | Henderson, Joshua | Tracey & Fox Law Firm | 7:20-cv-93992-MCR-GRJ | |
| 144762 | 21946 | Hendricks, Justin | Tracey & Fox Law Firm | 7:20-cv-94003-MCR-GRJ | |
| 144763 | 21948 | Hendrix, Calvin | Tracey & Fox Law Firm | 7:20-cv-94013-MCR-GRJ | |
| 144764 | 21949 | Hendrix, Richard H. | Tracey & Fox Law Firm | 7:20-cv-94018-MCR-GRJ | |
| 144765 | 21950 | Henkelman, Scott | Tracey & Fox Law Firm | | 7:20-cv-94023-MCR-GRJ |
| 144766 | 21951 | Henley, MeShell | Tracey & Fox Law Firm | | 7:20-cv-94028-MCR-GRJ |
| 144767 | 21952 | Henneberg, Josiah Warren | Tracey & Fox Law Firm | 7:20-cv-94034-MCR-GRJ | |
| 144768 | 21953 | Henneberry, Cheryl | Tracey & Fox Law Firm | 7:20-cv-94040-MCR-GRJ | |
| 144769 | 21954 | Hennen, Doug | Tracey & Fox Law Firm | 7:20-cv-94045-MCR-GRJ | |
| 144770 | 21955 | Henning, Robert | Tracey & Fox Law Firm | 7:20-cv-94050-MCR-GRJ | |
| 144771 | 21957 | Henry, Keven | Tracey & Fox Law Firm | 7:20-cv-94059-MCR-GRJ | |
| 144772 | 21958 | Henry, Sean | Tracey & Fox Law Firm | 7:20-cv-94063-MCR-GRJ | |
| 144773 | 21960 | Henry, Sawyer | Tracey & Fox Law Firm | 7:20-cv-94071-MCR-GRJ | |
| 144774 | 21963 | Hensley, Samuel | Tracey & Fox Law Firm | 7:20-cv-94087-MCR-GRJ | |
| 144775 | 21964 | Henson, Johnathon J | Tracey & Fox Law Firm | | 7:20-cv-94092-MCR-GRJ |
| 144776 | 21966 | Herbert, Kermit S. | Tracey & Fox Law Firm | 7:20-cv-94102-MCR-GRJ | |
| 144777 | 21967 | Hercule, Goldsmith | Tracey & Fox Law Firm | 7:20-cv-94107-MCR-GRJ | |
| 144778 | 21968 | Herdman, Jerry L. | Tracey & Fox Law Firm | 7:20-cv-94112-MCR-GRJ | |
| 144779 | 21969 | Herman, Michael | Tracey & Fox Law Firm | 7:20-cv-94117-MCR-GRJ | |
| 144780 | 21970 | Herman, Kirk L. | Tracey & Fox Law Firm | 7:20-cv-94122-MCR-GRJ | |
| 144781 | 21971 | Hernandez, Fred | Tracey & Fox Law Firm | 7:20-cv-94128-MCR-GRJ | |
| 144782 | 21973 | Hernandez, Miguel | Tracey & Fox Law Firm | 7:20-cv-94137-MCR-GRJ | |
| 144783 | 21974 | Hernandez, Michael | Tracey & Fox Law Firm | 7:20-cv-94141-MCR-GRJ | |
| 144784 | 21975 | Hernandez, Luis | Tracey & Fox Law Firm | 7:20-cv-94145-MCR-GRJ | |
| 144785 | 21978 | Hernandez, Juan | Tracey & Fox Law Firm | 7:20-cv-94153-MCR-GRJ | |
| 144786 | 21979 | Hernandez, Felipe | Tracey & Fox Law Firm | 7:20-cv-94157-MCR-GRJ | |
| 144787 | 21983 | Hernandez, Juan | Tracey & Fox Law Firm | 7:20-cv-94175-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144788 | 21985 | Hernandez, Francisco | Tracey & Fox Law Firm | 7:20-cv-94183-MCR-GRJ | |
| 144789 | 21986 | Hernandez Miramontes, Jesus | Tracey & Fox Law Firm | | 7:20-cv-94187-MCR-GRJ |
| 144790 | 21987 | Hernandez Santiago, Miguel A | Tracey & Fox Law Firm | 7:20-cv-94191-MCR-GRJ | |
| 144791 | 21988 | Hernandez-Bernard, Santiago A | Tracey & Fox Law Firm | 7:20-cv-94195-MCR-GRJ | |
| 144792 | 21989 | Herndon, Gage M | Tracey & Fox Law Firm | 7:20-cv-94198-MCR-GRJ | |
| 144793 | 21990 | Herrarte, Williams | Tracey & Fox Law Firm | 7:20-cv-94202-MCR-GRJ | |
| 144794 | 21991 | Herrera, David | Tracey & Fox Law Firm | 7:20-cv-94205-MCR-GRJ | |
| 144795 | 21994 | Herrera, Steven A. | Tracey & Fox Law Firm | 7:20-cv-94211-MCR-GRJ | |
| 144796 | 21995 | Herrera Almeida, Jairo A | Tracey & Fox Law Firm | 7:20-cv-94214-MCR-GRJ | |
| 144797 | 21996 | Herring, John E. | Tracey & Fox Law Firm | 7:20-cv-94217-MCR-GRJ | |
| 144798 | 21997 | Herring, John | Tracey & Fox Law Firm | 7:20-cv-94220-MCR-GRJ | |
| 144799 | 21998 | Herring, Justin M. | Tracey & Fox Law Firm | 7:20-cv-94224-MCR-GRJ | |
| 144800 | 21999 | Herron, Michael | Tracey & Fox Law Firm | 7:20-cv-94227-MCR-GRJ | |
| 144801 | 22002 | Hess, Lonie | Tracey & Fox Law Firm | 7:20-cv-94237-MCR-GRJ | |
| 144802 | 22003 | Hess, Terry | Tracey & Fox Law Firm | 7:20-cv-94239-MCR-GRJ | |
| 144803 | 22005 | Hessert, Brian | Tracey & Fox Law Firm | | 7:20-cv-94243-MCR-GRJ |
| 144804 | 22006 | Hester, Paul C | Tracey & Fox Law Firm | 7:20-cv-94245-MCR-GRJ | |
| 144805 | 22007 | Hester, Benjamin | Tracey & Fox Law Firm | 7:20-cv-94247-MCR-GRJ | |
| 144806 | 22008 | Hetrick, Jason | Tracey & Fox Law Firm | 7:20-cv-94249-MCR-GRJ | |
| 144807 | 22009 | Hewitt, Robert H. | Tracey & Fox Law Firm | 7:20-cv-94251-MCR-GRJ | |
| 144808 | 22010 | Hewlett, Brett | Tracey & Fox Law Firm | 7:20-cv-94253-MCR-GRJ | |
| 144809 | 22011 | Hibbitt, Lamarcus | Tracey & Fox Law Firm | 7:20-cv-94255-MCR-GRJ | |
| 144810 | 22013 | Hicks, Jason | Tracey & Fox Law Firm | 7:20-cv-94259-MCR-GRJ | |
| 144811 | 22015 | Hicks, Lawrence C | Tracey & Fox Law Firm | 7:20-cv-94263-MCR-GRJ | |
| 144812 | 22016 | Hicks, Damon A | Tracey & Fox Law Firm | 7:20-cv-94265-MCR-GRJ | |
| 144813 | 22017 | Hicks, Ernest L. | Tracey & Fox Law Firm | 7:20-cv-94267-MCR-GRJ | |
| 144814 | 22018 | Hicks, Bryan | Tracey & Fox Law Firm | 7:20-cv-94269-MCR-GRJ | |
| 144815 | 22020 | Hieb, Nathanial A | Tracey & Fox Law Firm | 7:20-cv-94273-MCR-GRJ | |
| 144816 | 22021 | Hier, Kevin | Tracey & Fox Law Firm | | 7:20-cv-94275-MCR-GRJ |
| 144817 | 22022 | Hiett, Travis | Tracey & Fox Law Firm | 7:20-cv-94277-MCR-GRJ | |
| 144818 | 22023 | Higgins, Matt C. | Tracey & Fox Law Firm | | 7:20-cv-94279-MCR-GRJ |
| 144819 | 22025 | Hightower, Darren | Tracey & Fox Law Firm | 7:20-cv-86052-MCR-GRJ | |
| 144820 | 22026 | Hildebrandt, Richard D. | Tracey & Fox Law Firm | 7:20-cv-86055-MCR-GRJ | |
| 144821 | 22027 | Hilke, Timothy | Tracey & Fox Law Firm | | 7:20-cv-86058-MCR-GRJ |
| 144822 | 22028 | Hill, Kenneth | Tracey & Fox Law Firm | 7:20-cv-86061-MCR-GRJ | |
| 144823 | 22029 | Hill, Jared D. | Tracey & Fox Law Firm | 7:20-cv-86064-MCR-GRJ | |
| 144824 | 22030 | Hill, Ronald | Tracey & Fox Law Firm | 7:20-cv-86067-MCR-GRJ | |
| 144825 | 22031 | Hill, Scott | Tracey & Fox Law Firm | 7:20-cv-86070-MCR-GRJ | |
| 144826 | 22032 | Hill, Terry D. | Tracey & Fox Law Firm | 7:20-cv-86073-MCR-GRJ | |
| 144827 | 22033 | Hill, Juanita | Tracey & Fox Law Firm | 7:20-cv-86076-MCR-GRJ | |
| 144828 | 22034 | Hill, Aaron | Tracey & Fox Law Firm | 7:20-cv-86078-MCR-GRJ | |
| 144829 | 22035 | Hill, Darrell | Tracey & Fox Law Firm | | 7:20-cv-86081-MCR-GRJ |
| 144830 | 22036 | Hill, Chris | Tracey & Fox Law Firm | 7:20-cv-86083-MCR-GRJ | |
| 144831 | 22038 | Hinde, Michael | Tracey & Fox Law Firm | 7:20-cv-86087-MCR-GRJ | |
| 144832 | 22041 | Hines, Marquis | Tracey & Fox Law Firm | 7:20-cv-86093-MCR-GRJ | |
| 144833 | 22042 | Hines, William A. | Tracey & Fox Law Firm | 7:20-cv-86095-MCR-GRJ | |
| 144834 | 22045 | Hinricher, Christopher T. | Tracey & Fox Law Firm | 7:20-cv-86102-MCR-GRJ | |
| 144835 | 22046 | Hinton, Christopher | Tracey & Fox Law Firm | 7:20-cv-86104-MCR-GRJ | |
| 144836 | 22047 | Hippensteel, Justin B | Tracey & Fox Law Firm | | 7:20-cv-86106-MCR-GRJ |
| 144837 | 22048 | Hirabayashi, Jean-Luc K. | Tracey & Fox Law Firm | 7:20-cv-86108-MCR-GRJ | |
| 144838 | 22049 | Hirsch, David | Tracey & Fox Law Firm | 7:20-cv-86110-MCR-GRJ | |
| 144839 | 22050 | Hirsch, Kenneth | Tracey & Fox Law Firm | 7:20-cv-86112-MCR-GRJ | |
| 144840 | 22051 | Hirschmugl, Paul | Tracey & Fox Law Firm | 7:20-cv-86114-MCR-GRJ | |
| 144841 | 22052 | Hisel, Barton | Tracey & Fox Law Firm | 7:20-cv-86116-MCR-GRJ | |
| 144842 | 22053 | Hite, Travis L. | Tracey & Fox Law Firm | 7:20-cv-86118-MCR-GRJ | |
| 144843 | 22055 | Hoag, Justin | Tracey & Fox Law Firm | 7:20-cv-86122-MCR-GRJ | |
| 144844 | 22057 | Hobbs, Ryan | Tracey & Fox Law Firm | 7:20-cv-86127-MCR-GRJ | |
| 144845 | 22059 | Hodges, Chris | Tracey & Fox Law Firm | 7:20-cv-86131-MCR-GRJ | |
| 144846 | 22061 | Hodges, Alvin | Tracey & Fox Law Firm | 7:20-cv-86135-MCR-GRJ | |
| 144847 | 22062 | Hodges, Bradley S. | Tracey & Fox Law Firm | | 7:20-cv-86137-MCR-GRJ |
| 144848 | 22063 | Hodges, DeMeatrice | Tracey & Fox Law Firm | 7:20-cv-86139-MCR-GRJ | |
| 144849 | 22064 | Hodges, Richard E. | Tracey & Fox Law Firm | 7:20-cv-86141-MCR-GRJ | |
| 144850 | 22065 | Hodsdon, Travis | Tracey & Fox Law Firm | 7:20-cv-86143-MCR-GRJ | |
| 144851 | 22067 | Hoegenauer, Justin | Tracey & Fox Law Firm | 7:20-cv-86148-MCR-GRJ | |
| 144852 | 22068 | Hoff, Justin | Tracey & Fox Law Firm | 7:20-cv-86150-MCR-GRJ | |
| 144853 | 22069 | Hoff, Christopher D. | Tracey & Fox Law Firm | 7:20-cv-86152-MCR-GRJ | |
| 144854 | 22070 | Hoffman, Sean A | Tracey & Fox Law Firm | 7:20-cv-86154-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144855 | 22071 | Hoffman, John | Tracey & Fox Law Firm | 7:20-cv-86156-MCR-GRJ | |
| 144856 | 22072 | Hoffman, Abbitt | Tracey & Fox Law Firm | 7:20-cv-86176-MCR-GRJ | |
| 144857 | 22073 | Hoffman, Joseph C | Tracey & Fox Law Firm | 7:20-cv-86161-MCR-GRJ | |
| 144858 | 22074 | Hoffmann, Andrew | Tracey & Fox Law Firm | 7:20-cv-86163-MCR-GRJ | |
| 144859 | 22075 | Hoffmann, Shawn K. | Tracey & Fox Law Firm | 7:20-cv-86165-MCR-GRJ | |
| 144860 | 22076 | Hogan, Richard | Tracey & Fox Law Firm | 7:20-cv-86167-MCR-GRJ | |
| 144861 | 22077 | Hoge, Gregg | Tracey & Fox Law Firm | | 7:20-cv-86169-MCR-GRJ |
| 144862 | 22078 | Hogue, Milburn | Tracey & Fox Law Firm | 7:20-cv-86171-MCR-GRJ | |
| 144863 | 22079 | Hohl, Jeffrey P | Tracey & Fox Law Firm | 7:20-cv-86173-MCR-GRJ | |
| 144864 | 22080 | Hoisington, Patrick M. | Tracey & Fox Law Firm | 7:20-cv-86175-MCR-GRJ | |
| 144865 | 22081 | Holbrook, Todd | Tracey & Fox Law Firm | 7:20-cv-86178-MCR-GRJ | |
| 144866 | 22083 | Hollabaugh, Scott | Tracey & Fox Law Firm | 7:20-cv-86182-MCR-GRJ | |
| 144867 | 22084 | Holland, Charles | Tracey & Fox Law Firm | 7:20-cv-86184-MCR-GRJ | |
| 144868 | 22085 | Holland, Brandon D. | Tracey & Fox Law Firm | 7:20-cv-86186-MCR-GRJ | |
| 144869 | 22087 | Holliday, David | Tracey & Fox Law Firm | | 7:20-cv-86190-MCR-GRJ |
| 144870 | 22088 | HOLLIER, JARIS | Tracey & Fox Law Firm | 7:20-cv-86192-MCR-GRJ | |
| 144871 | 22091 | Hollon, James | Tracey & Fox Law Firm | 7:20-cv-86198-MCR-GRJ | |
| 144872 | 22093 | Holloway, Rudolph E. | Tracey & Fox Law Firm | 7:20-cv-86203-MCR-GRJ | |
| 144873 | 22094 | Holloway, John R. | Tracey & Fox Law Firm | 7:20-cv-86205-MCR-GRJ | |
| 144874 | 22096 | Holmes, Michael | Tracey & Fox Law Firm | 7:20-cv-86209-MCR-GRJ | |
| 144875 | 22097 | Holmes, Michael | Tracey & Fox Law Firm | 7:20-cv-86211-MCR-GRJ | |
| 144876 | 22099 | Holmes, Christian | Tracey & Fox Law Firm | 7:20-cv-86215-MCR-GRJ | |
| 144877 | 22104 | Holmes, Anthony M. | Tracey & Fox Law Firm | 7:20-cv-86224-MCR-GRJ | |
| 144878 | 22106 | Holsclaw, Joey L. | Tracey & Fox Law Firm | 7:20-cv-86228-MCR-GRJ | |
| 144879 | 22110 | Holt, James D. | Tracey & Fox Law Firm | 7:20-cv-86234-MCR-GRJ | |
| 144880 | 22111 | Holt, Kevin | Tracey & Fox Law Firm | | 7:20-cv-86236-MCR-GRJ |
| 144881 | 22113 | Homan, David | Tracey & Fox Law Firm | 7:20-cv-86238-MCR-GRJ | |
| 144882 | 22115 | Hong, Ewin A | Tracey & Fox Law Firm | 7:20-cv-86242-MCR-GRJ | |
| 144883 | 22116 | Hood, Elijha A | Tracey & Fox Law Firm | 7:20-cv-86245-MCR-GRJ | |
| 144884 | 22119 | Hooper, Nicholas | Tracey & Fox Law Firm | 7:20-cv-86251-MCR-GRJ | |
| 144885 | 22120 | Hooton, Jon | Tracey & Fox Law Firm | 7:20-cv-86253-MCR-GRJ | |
| 144886 | 22121 | Hoover, Raymond | Tracey & Fox Law Firm | 7:20-cv-86255-MCR-GRJ | |
| 144887 | 22122 | Hopkins, Albert | Tracey & Fox Law Firm | 7:20-cv-86257-MCR-GRJ | |
| 144888 | 22123 | Hopkins, Ryan | Tracey & Fox Law Firm | 7:20-cv-86259-MCR-GRJ | |
| 144889 | 22126 | Hopkins, Tristian E. | Tracey & Fox Law Firm | 7:20-cv-86265-MCR-GRJ | |
| 144890 | 22127 | Hopper, Brady J. | Tracey & Fox Law Firm | 7:20-cv-86267-MCR-GRJ | |
| 144891 | 22128 | Horan, Aaron R. | Tracey & Fox Law Firm | 7:20-cv-86269-MCR-GRJ | |
| 144892 | 22129 | Hord, Scott | Tracey & Fox Law Firm | | 7:20-cv-86271-MCR-GRJ |
| 144893 | 22130 | Horna, Ken | Tracey & Fox Law Firm | 7:20-cv-86273-MCR-GRJ | |
| 144894 | 22131 | Horne, Stanford | Tracey & Fox Law Firm | | 7:20-cv-86274-MCR-GRJ |
| 144895 | 22132 | Horne, Michael | Tracey & Fox Law Firm | 7:20-cv-86276-MCR-GRJ | |
| 144896 | 22133 | Horne, Katina V | Tracey & Fox Law Firm | 7:20-cv-86279-MCR-GRJ | |
| 144897 | 22134 | Horne, Joseph | Tracey & Fox Law Firm | | 7:20-cv-86281-MCR-GRJ |
| 144898 | 22136 | Horner, Mark S. | Tracey & Fox Law Firm | 7:20-cv-14919-MCR-GRJ | |
| 144899 | 22138 | Hortman, Kevin | Tracey & Fox Law Firm | 7:20-cv-86283-MCR-GRJ | |
| 144900 | 22139 | Horton, Everette | Tracey & Fox Law Firm | | 7:20-cv-86284-MCR-GRJ |
| 144901 | 22140 | Horvath, Brian | Tracey & Fox Law Firm | 7:20-cv-86286-MCR-GRJ | |
| 144902 | 22141 | Horve, Darren M | Tracey & Fox Law Firm | 7:20-cv-86288-MCR-GRJ | |
| 144903 | 22143 | Hostetler, Shara B | Tracey & Fox Law Firm | 7:20-cv-86292-MCR-GRJ | |
| 144904 | 22145 | Hostler, Robert | Tracey & Fox Law Firm | 7:20-cv-86296-MCR-GRJ | |
| 144905 | 22147 | Hotter, Cahneewah | Tracey & Fox Law Firm | 7:20-cv-86300-MCR-GRJ | |
| 144906 | 22150 | Houle, Christopher | Tracey & Fox Law Firm | 7:20-cv-86304-MCR-GRJ | |
| 144907 | 22152 | Housen, Lenford | Tracey & Fox Law Firm | 7:20-cv-86308-MCR-GRJ | |
| 144908 | 22154 | Howard, Eric | Tracey & Fox Law Firm | 7:20-cv-86312-MCR-GRJ | |
| 144909 | 22155 | Howard, Jarred T | Tracey & Fox Law Firm | 7:20-cv-86314-MCR-GRJ | |
| 144910 | 22156 | Howard, Sophia | Tracey & Fox Law Firm | 7:20-cv-86316-MCR-GRJ | |
| 144911 | 22157 | Howard, Grant R. | Tracey & Fox Law Firm | 7:20-cv-86318-MCR-GRJ | |
| 144912 | 22158 | Howard, Duane T. | Tracey & Fox Law Firm | 7:20-cv-86320-MCR-GRJ | |
| 144913 | 22160 | Howard, William | Tracey & Fox Law Firm | 7:20-cv-86324-MCR-GRJ | |
| 144914 | 22162 | Howe, Christopher | Tracey & Fox Law Firm | 7:20-cv-86328-MCR-GRJ | |
| 144915 | 22164 | Howe, Austin | Tracey & Fox Law Firm | 7:20-cv-86332-MCR-GRJ | |
| 144916 | 22165 | Howell, David | Tracey & Fox Law Firm | | 7:20-cv-86334-MCR-GRJ |
| 144917 | 22166 | Howell, Michael | Tracey & Fox Law Firm | 7:20-cv-86336-MCR-GRJ | |
| 144918 | 22167 | Howell, Aaron | Tracey & Fox Law Firm | 7:20-cv-86338-MCR-GRJ | |
| 144919 | 22168 | Hoyett, Marquea Y | Tracey & Fox Law Firm | 7:20-cv-86340-MCR-GRJ | |
| 144920 | 22169 | Hoyle, Skyler | Tracey & Fox Law Firm | 7:20-cv-86342-MCR-GRJ | |
| 144921 | 22170 | Hreha, Kyle A | Tracey & Fox Law Firm | 7:20-cv-86344-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144922 | 22171 | Hresko, Thomas R | Tracey & Fox Law Firm | 7:20-cv-86346-MCR-GRJ | |
| 144923 | 22174 | Hubbard, Terrence | Tracey & Fox Law Firm | 7:20-cv-86352-MCR-GRJ | |
| 144924 | 22175 | Huber, Joseph W. | Tracey & Fox Law Firm | 7:20-cv-86354-MCR-GRJ | |
| 144925 | 22176 | Huck, Benjamin T. | Tracey & Fox Law Firm | 7:20-cv-86356-MCR-GRJ | |
| 144926 | 22178 | Hudgens, James W. | Tracey & Fox Law Firm | 7:20-cv-86360-MCR-GRJ | |
| 144927 | 22180 | Hudson, Kyle | Tracey & Fox Law Firm | 7:20-cv-86363-MCR-GRJ | |
| 144928 | 22181 | Hudson, Floyd | Tracey & Fox Law Firm | 7:20-cv-86365-MCR-GRJ | |
| 144929 | 22182 | Huff, Nicholas L | Tracey & Fox Law Firm | 7:20-cv-86367-MCR-GRJ | |
| 144930 | 22183 | Huff, Kenneth | Tracey & Fox Law Firm | 7:20-cv-86369-MCR-GRJ | |
| 144931 | 22184 | Huff, Timothy B. | Tracey & Fox Law Firm | 7:20-cv-86371-MCR-GRJ | |
| 144932 | 22185 | Huffaker, Zachariah | Tracey & Fox Law Firm | | 7:20-cv-86373-MCR-GRJ |
| 144933 | 22186 | Huffman, Johnathan | Tracey & Fox Law Firm | 7:20-cv-86375-MCR-GRJ | |
| 144934 | 22187 | Hugghins, Charles | Tracey & Fox Law Firm | 7:20-cv-86377-MCR-GRJ | |
| 144935 | 22188 | HUGHES, CHARLES | Tracey & Fox Law Firm | 7:20-cv-86379-MCR-GRJ | |
| 144936 | 22189 | Hughes, Anthony | Tracey & Fox Law Firm | 7:20-cv-86381-MCR-GRJ | |
| 144937 | 22190 | Hughes, Nicholas | Tracey & Fox Law Firm | 7:20-cv-86383-MCR-GRJ | |
| 144938 | 22191 | Hughes, Corey | Tracey & Fox Law Firm | 7:20-cv-86385-MCR-GRJ | |
| 144939 | 22192 | Hughett, James D | Tracey & Fox Law Firm | 7:20-cv-86387-MCR-GRJ | |
| 144940 | 22195 | Hultberg, John T. | Tracey & Fox Law Firm | | 7:20-cv-86393-MCR-GRJ |
| 144941 | 22196 | Humphries, Brian A | Tracey & Fox Law Firm | 7:20-cv-86395-MCR-GRJ | |
| 144942 | 22197 | Hundley, Jose | Tracey & Fox Law Firm | 7:20-cv-86397-MCR-GRJ | |
| 144943 | 22198 | Hunkele, Theodore | Tracey & Fox Law Firm | 7:20-cv-86399-MCR-GRJ | |
| 144944 | 22199 | Hunt, Nicholas A | Tracey & Fox Law Firm | 7:20-cv-86401-MCR-GRJ | |
| 144945 | 22200 | Hunt, Tracy | Tracey & Fox Law Firm | | 7:20-cv-86403-MCR-GRJ |
| 144946 | 22202 | Hunt, Tracy M. | Tracey & Fox Law Firm | 7:20-cv-86405-MCR-GRJ | |
| 144947 | 22203 | Hunt, Travis L. | Tracey & Fox Law Firm | 7:20-cv-86406-MCR-GRJ | |
| 144948 | 22206 | HUNTER, CHRISTOPHER | Tracey & Fox Law Firm | 7:20-cv-86412-MCR-GRJ | |
| 144949 | 22207 | Hunter, Allan | Tracey & Fox Law Firm | 7:20-cv-86414-MCR-GRJ | |
| 144950 | 22208 | Hunter, Kelsey | Tracey & Fox Law Firm | 7:20-cv-86416-MCR-GRJ | |
| 144951 | 22210 | Hunter, Justin | Tracey & Fox Law Firm | 7:20-cv-86420-MCR-GRJ | |
| 144952 | 22213 | Hunter, Bendell | Tracey & Fox Law Firm | 7:20-cv-86426-MCR-GRJ | |
| 144953 | 22214 | Hunter, Mark | Tracey & Fox Law Firm | | 7:20-cv-86428-MCR-GRJ |
| 144954 | 22215 | Hunter, Ronnie J | Tracey & Fox Law Firm | 7:20-cv-86430-MCR-GRJ | |
| 144955 | 22217 | Huntley, Michael | Tracey & Fox Law Firm | 7:20-cv-86434-MCR-GRJ | |
| 144956 | 22220 | Hurley, Scott | Tracey & Fox Law Firm | 7:20-cv-86438-MCR-GRJ | |
| 144957 | 22222 | Hurst, Eric | Tracey & Fox Law Firm | 7:20-cv-86442-MCR-GRJ | |
| 144958 | 22223 | Hurst, Emmanuel | Tracey & Fox Law Firm | 7:20-cv-86444-MCR-GRJ | |
| 144959 | 22225 | Hurst, Chadwick | Tracey & Fox Law Firm | 7:20-cv-86446-MCR-GRJ | |
| 144960 | 22228 | Hurtado, Alejandro | Tracey & Fox Law Firm | 7:20-cv-86452-MCR-GRJ | |
| 144961 | 22229 | Huskey, Isaac S. | Tracey & Fox Law Firm | 7:20-cv-86455-MCR-GRJ | |
| 144962 | 22230 | Hutchins, William A | Tracey & Fox Law Firm | | 7:20-cv-86458-MCR-GRJ |
| 144963 | 22231 | Hutchinson, Terry | Tracey & Fox Law Firm | 7:20-cv-86461-MCR-GRJ | |
| 144964 | 22232 | Huth, Raphael | Tracey & Fox Law Firm | | 7:20-cv-86464-MCR-GRJ |
| 144965 | 22234 | Hyatt, Zachary | Tracey & Fox Law Firm | 7:20-cv-86591-MCR-GRJ | |
| 144966 | 22237 | Hylen, Dane R | Tracey & Fox Law Firm | 7:20-cv-86601-MCR-GRJ | |
| 144967 | 22238 | Hylton, Jordan | Tracey & Fox Law Firm | 7:20-cv-86604-MCR-GRJ | |
| 144968 | 22240 | Hypolite, Ebenezer M. | Tracey & Fox Law Firm | 7:20-cv-86611-MCR-GRJ | |
| 144969 | 22242 | Ikemire, Donny L. | Tracey & Fox Law Firm | 7:20-cv-86619-MCR-GRJ | |
| 144970 | 22245 | Illingworth, William | Tracey & Fox Law Firm | 7:20-cv-86627-MCR-GRJ | |
| 144971 | 22246 | Imbrie, Richard | Tracey & Fox Law Firm | 7:20-cv-86631-MCR-GRJ | |
| 144972 | 22247 | Inda, Christopher | Tracey & Fox Law Firm | 7:20-cv-86635-MCR-GRJ | |
| 144973 | 22248 | Ingalls, Bryan | Tracey & Fox Law Firm | | 7:20-cv-86639-MCR-GRJ |
| 144974 | 22251 | Ingle, Coy F. | Tracey & Fox Law Firm | 7:20-cv-86653-MCR-GRJ | |
| 144975 | 22252 | Ingram, Mark E. | Tracey & Fox Law Firm | 7:20-cv-86656-MCR-GRJ | |
| 144976 | 22253 | Ingram, Timothy G | Tracey & Fox Law Firm | 7:20-cv-14920-MCR-GRJ | |
| 144977 | 22254 | Ingram, Gregory | Tracey & Fox Law Firm | 7:20-cv-86661-MCR-GRJ | |
| 144978 | 22255 | Irizarry, Anastacio C. | Tracey & Fox Law Firm | 7:20-cv-86665-MCR-GRJ | |
| 144979 | 22256 | Irizarry, Joshua | Tracey & Fox Law Firm | 7:20-cv-86669-MCR-GRJ | |
| 144980 | 22257 | Irving, Cameron D. | Tracey & Fox Law Firm | 7:20-cv-86673-MCR-GRJ | |
| 144981 | 22259 | Isaacs, Addison | Tracey & Fox Law Firm | 7:20-cv-86680-MCR-GRJ | |
| 144982 | 22265 | Istre, Kristopher | Tracey & Fox Law Firm | 7:20-cv-86704-MCR-GRJ | |
| 144983 | 22267 | Ivie, Tyson | Tracey & Fox Law Firm | 7:20-cv-86711-MCR-GRJ | |
| 144984 | 22269 | Iyoob, Joshua | Tracey & Fox Law Firm | 7:20-cv-86719-MCR-GRJ | |
| 144985 | 22270 | Izard, Charles | Tracey & Fox Law Firm | 7:20-cv-86724-MCR-GRJ | |
| 144986 | 22271 | Jack, Daniel H. | Tracey & Fox Law Firm | 7:20-cv-86728-MCR-GRJ | |
| 144987 | 22272 | Jack, James | Tracey & Fox Law Firm | 7:20-cv-86732-MCR-GRJ | |
| 144988 | 22273 | Jacks, Everett J. | Tracey & Fox Law Firm | 7:20-cv-86736-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 144989 | 22274 | Jackson, Aaron L. | Tracey & Fox Law Firm | 7:20-cv-86740-MCR-GRJ | |
| 144990 | 22275 | Jackson, Robert | Tracey & Fox Law Firm | 7:20-cv-86744-MCR-GRJ | |
| 144991 | 22276 | Jackson, Craig A | Tracey & Fox Law Firm | | 7:20-cv-86749-MCR-GRJ |
| 144992 | 22277 | Jackson, Robert | Tracey & Fox Law Firm | | 7:20-cv-86753-MCR-GRJ |
| 144993 | 22278 | Jackson, Michael | Tracey & Fox Law Firm | 7:20-cv-86758-MCR-GRJ | |
| 144994 | 22280 | Jackson, Lonnie | Tracey & Fox Law Firm | 7:20-cv-86765-MCR-GRJ | |
| 144995 | 22281 | Jackson, Brandon | Tracey & Fox Law Firm | 7:20-cv-86769-MCR-GRJ | |
| 144996 | 22282 | Jackson, Randy L. | Tracey & Fox Law Firm | | 7:20-cv-86773-MCR-GRJ |
| 144997 | 22283 | Jackson, Eric | Tracey & Fox Law Firm | | 7:20-cv-86777-MCR-GRJ |
| 144998 | 22284 | Jackson, Karl E. | Tracey & Fox Law Firm | 7:20-cv-86781-MCR-GRJ | |
| 144999 | 22285 | Jackson, Christopher | Tracey & Fox Law Firm | 7:20-cv-86785-MCR-GRJ | |
| 145000 | 22286 | Jackson, Ernest J. | Tracey & Fox Law Firm | 7:20-cv-86789-MCR-GRJ | |
| 145001 | 22289 | Jackson, Aaron L. | Tracey & Fox Law Firm | 7:20-cv-86801-MCR-GRJ | |
| 145002 | 22290 | Jackson, Thomas B | Tracey & Fox Law Firm | 7:20-cv-86805-MCR-GRJ | |
| 145003 | 22291 | JACKSON, JOHN | Tracey & Fox Law Firm | 7:20-cv-86809-MCR-GRJ | |
| 145004 | 22292 | Jackson, Leon | Tracey & Fox Law Firm | 7:20-cv-86815-MCR-GRJ | |
| 145005 | 22294 | Jackson, Christian A | Tracey & Fox Law Firm | 7:20-cv-86822-MCR-GRJ | |
| 145006 | 22295 | Jackson, Aesha | Tracey & Fox Law Firm | 7:20-cv-86826-MCR-GRJ | |
| 145007 | 22296 | Jackson, Jessie R. | Tracey & Fox Law Firm | 7:20-cv-86829-MCR-GRJ | |
| 145008 | 22297 | Jacobs, Matthew G | Tracey & Fox Law Firm | | 7:20-cv-86833-MCR-GRJ |
| 145009 | 22298 | Jacobs, Jacob A | Tracey & Fox Law Firm | 7:20-cv-86837-MCR-GRJ | |
| 145010 | 22299 | Jacquot, Gerald | Tracey & Fox Law Firm | 7:20-cv-86841-MCR-GRJ | |
| 145011 | 22301 | Jagger, Dustin | Tracey & Fox Law Firm | 7:20-cv-86845-MCR-GRJ | |
| 145012 | 22302 | Jahn, Seth D. | Tracey & Fox Law Firm | 7:20-cv-86849-MCR-GRJ | |
| 145013 | 22303 | Jaimet, Tyler J. | Tracey & Fox Law Firm | 7:20-cv-86853-MCR-GRJ | |
| 145014 | 22304 | James, Daniel | Tracey & Fox Law Firm | 7:20-cv-86857-MCR-GRJ | |
| 145015 | 22306 | James, Mark | Tracey & Fox Law Firm | 7:20-cv-86865-MCR-GRJ | |
| 145016 | 22307 | James, Justin | Tracey & Fox Law Firm | 7:20-cv-86870-MCR-GRJ | |
| 145017 | 22309 | James, Steven S. | Tracey & Fox Law Firm | 7:20-cv-86878-MCR-GRJ | |
| 145018 | 22310 | James, Jeramiah L | Tracey & Fox Law Firm | 7:20-cv-86884-MCR-GRJ | |
| 145019 | 22313 | Janoski, Peter D. | Tracey & Fox Law Firm | 7:20-cv-86894-MCR-GRJ | |
| 145020 | 22315 | Jans, Jonathan | Tracey & Fox Law Firm | 7:20-cv-86902-MCR-GRJ | |
| 145021 | 22316 | Jansen, William L. | Tracey & Fox Law Firm | 7:20-cv-86906-MCR-GRJ | |
| 145022 | 22318 | Jaramillo, Benjamin V. | Tracey & Fox Law Firm | 7:20-cv-86914-MCR-GRJ | |
| 145023 | 22319 | Jaramillo, Mario A. | Tracey & Fox Law Firm | 7:20-cv-86918-MCR-GRJ | |
| 145024 | 22320 | Jarkowski, Colin J. | Tracey & Fox Law Firm | 7:20-cv-86923-MCR-GRJ | |
| 145025 | 22321 | Jarrell, Matthew | Tracey & Fox Law Firm | 7:20-cv-86927-MCR-GRJ | |
| 145026 | 22323 | Jay, Sean | Tracey & Fox Law Firm | 7:20-cv-86935-MCR-GRJ | |
| 145027 | 22325 | Jean, Jessy | Tracey & Fox Law Firm | 7:20-cv-86943-MCR-GRJ | |
| 145028 | 22326 | Jean, Edonel | Tracey & Fox Law Firm | 7:20-cv-86946-MCR-GRJ | |
| 145029 | 22327 | Jeanpierre, Lawrence R. | Tracey & Fox Law Firm | 7:20-cv-86950-MCR-GRJ | |
| 145030 | 22328 | Jeffers, Ronald L. | Tracey & Fox Law Firm | 7:20-cv-86954-MCR-GRJ | |
| 145031 | 22329 | Jefferson, Tommie | Tracey & Fox Law Firm | 7:20-cv-86957-MCR-GRJ | |
| 145032 | 22330 | Jefferson, Shelia R. | Tracey & Fox Law Firm | 7:20-cv-86961-MCR-GRJ | |
| 145033 | 22331 | Jefferson, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-86965-MCR-GRJ | |
| 145034 | 22332 | Jefferson, Karlef D | Tracey & Fox Law Firm | 7:20-cv-86969-MCR-GRJ | |
| 145035 | 22334 | Jelks, William | Tracey & Fox Law Firm | 7:20-cv-87314-MCR-GRJ | |
| 145036 | 22336 | Jenkins, Trevonne | Tracey & Fox Law Firm | 7:20-cv-87317-MCR-GRJ | |
| 145037 | 22337 | Jenkins, James C | Tracey & Fox Law Firm | 7:20-cv-87319-MCR-GRJ | |
| 145038 | 22338 | Jennings, Jason | Tracey & Fox Law Firm | | 7:20-cv-87321-MCR-GRJ |
| 145039 | 22339 | Jensen, Daniel R. | Tracey & Fox Law Firm | 7:20-cv-87322-MCR-GRJ | |
| 145040 | 22340 | Jepsen, Robert T. | Tracey & Fox Law Firm | 7:20-cv-87324-MCR-GRJ | |
| 145041 | 22342 | Jerome, Jorge | Tracey & Fox Law Firm | 7:20-cv-87328-MCR-GRJ | |
| 145042 | 22344 | Jesse, Chadwick | Tracey & Fox Law Firm | | 7:20-cv-87331-MCR-GRJ |
| 145043 | 22351 | Jimenez, Jarib | Tracey & Fox Law Firm | 7:20-cv-87342-MCR-GRJ | |
| 145044 | 22352 | Jimerson, Bryan | Tracey & Fox Law Firm | | 7:20-cv-87344-MCR-GRJ |
| 145045 | 22353 | Jinah, Shamir | Tracey & Fox Law Firm | 7:20-cv-87346-MCR-GRJ | |
| 145046 | 22355 | Jirkovsky, Justin | Tracey & Fox Law Firm | | 7:20-cv-87350-MCR-GRJ |
| 145047 | 22357 | Jodoin, Raymond | Tracey & Fox Law Firm | 7:20-cv-87353-MCR-GRJ | |
| 145048 | 22358 | Joe, Joshua | Tracey & Fox Law Firm | 7:20-cv-87355-MCR-GRJ | |
| 145049 | 22359 | Joel, Jayme C | Tracey & Fox Law Firm | 7:20-cv-87357-MCR-GRJ | |
| 145050 | 22362 | Johnsen, Robert A | Tracey & Fox Law Firm | 7:20-cv-87362-MCR-GRJ | |
| 145051 | 22363 | Johnson, Peter | Tracey & Fox Law Firm | 7:20-cv-87364-MCR-GRJ | |
| 145052 | 22364 | JOHNSON, DAVID | Tracey & Fox Law Firm | 7:20-cv-87366-MCR-GRJ | |
| 145053 | 22367 | Johnson, Desha M. | Tracey & Fox Law Firm | 7:20-cv-87371-MCR-GRJ | |
| 145054 | 22368 | Johnson, Anthony | Tracey & Fox Law Firm | 7:20-cv-87373-MCR-GRJ | |
| 145055 | 22369 | JOHNSON, JAMES | Tracey & Fox Law Firm | 7:20-cv-87375-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145056 | 22370 | JOHNSON, TIMOTHY | Tracey & Fox Law Firm | 7:20-cv-87377-MCR-GRJ | |
| 145057 | 22372 | Johnson, Brian | Tracey & Fox Law Firm | | 7:20-cv-87379-MCR-GRJ |
| 145058 | 22373 | Johnson, Kelvin | Tracey & Fox Law Firm | | 7:20-cv-87380-MCR-GRJ |
| 145059 | 22374 | Johnson, Willie | Tracey & Fox Law Firm | 7:20-cv-87382-MCR-GRJ | |
| 145060 | 22375 | Johnson, Barbara | Tracey & Fox Law Firm | 7:20-cv-87384-MCR-GRJ | |
| 145061 | 22377 | Johnson, Brantley | Tracey & Fox Law Firm | 7:20-cv-87388-MCR-GRJ | |
| 145062 | 22379 | Johnson, Michael G. | Tracey & Fox Law Firm | 7:20-cv-87391-MCR-GRJ | |
| 145063 | 22380 | Johnson, Earvin | Tracey & Fox Law Firm | 7:20-cv-87393-MCR-GRJ | |
| 145064 | 22381 | Johnson, Anthony | Tracey & Fox Law Firm | 7:20-cv-87395-MCR-GRJ | |
| 145065 | 22383 | Johnson, Zachary | Tracey & Fox Law Firm | | 7:20-cv-87399-MCR-GRJ |
| 145066 | 22385 | Johnson, Rickey | Tracey & Fox Law Firm | 7:20-cv-87402-MCR-GRJ | |
| 145067 | 22386 | Johnson, Stephanie D. | Tracey & Fox Law Firm | 7:20-cv-87404-MCR-GRJ | |
| 145068 | 22389 | Johnson, Christopher D | Tracey & Fox Law Firm | 7:20-cv-87408-MCR-GRJ | |
| 145069 | 22391 | Johnson, Roosevelt | Tracey & Fox Law Firm | 7:20-cv-87410-MCR-GRJ | |
| 145070 | 22393 | Johnson, Charles | Tracey & Fox Law Firm | | 7:20-cv-96104-MCR-GRJ |
| 145071 | 22394 | Johnson, Verdie | Tracey & Fox Law Firm | 7:20-cv-87413-MCR-GRJ | |
| 145072 | 22395 | Johnson, Jeremy T. | Tracey & Fox Law Firm | 7:20-cv-87414-MCR-GRJ | |
| 145073 | 22397 | JOHNSON, MICHAEL | Tracey & Fox Law Firm | | 7:20-cv-87416-MCR-GRJ |
| 145074 | 22398 | Johnson, Jeremy | Tracey & Fox Law Firm | 7:20-cv-87417-MCR-GRJ | |
| 145075 | 22399 | Johnson, Noah D. | Tracey & Fox Law Firm | 7:20-cv-87418-MCR-GRJ | |
| 145076 | 22400 | Johnson, Mac | Tracey & Fox Law Firm | 7:20-cv-87419-MCR-GRJ | |
| 145077 | 22403 | Johnson, Lonnie | Tracey & Fox Law Firm | 7:20-cv-87421-MCR-GRJ | |
| 145078 | 22405 | Johnson, Joshua R. | Tracey & Fox Law Firm | 7:20-cv-87423-MCR-GRJ | |
| 145079 | 22406 | JOHNSON, RYAN | Tracey & Fox Law Firm | 7:20-cv-87424-MCR-GRJ | |
| 145080 | 22408 | Johnson, Jacob M. | Tracey & Fox Law Firm | 7:20-cv-87425-MCR-GRJ | |
| 145081 | 22410 | Johnson, Michael R. | Tracey & Fox Law Firm | 7:20-cv-87427-MCR-GRJ | |
| 145082 | 22411 | Johnson, Michael G | Tracey & Fox Law Firm | | 7:20-cv-87428-MCR-GRJ |
| 145083 | 22412 | Johnson, Bradley | Tracey & Fox Law Firm | 7:20-cv-87429-MCR-GRJ | |
| 145084 | 22413 | Johnson, Ian | Tracey & Fox Law Firm | 7:20-cv-87430-MCR-GRJ | |
| 145085 | 22416 | Johnson, Bobby | Tracey & Fox Law Firm | 7:20-cv-87433-MCR-GRJ | |
| 145086 | 22417 | Johnson, Forest | Tracey & Fox Law Firm | 7:20-cv-87434-MCR-GRJ | |
| 145087 | 22418 | Johnson, Richard | Tracey & Fox Law Firm | 7:20-cv-87435-MCR-GRJ | |
| 145088 | 22419 | Johnson, Justin | Tracey & Fox Law Firm | 7:20-cv-87436-MCR-GRJ | |
| 145089 | 22420 | Johnson, Adam N. | Tracey & Fox Law Firm | 7:20-cv-87437-MCR-GRJ | |
| 145090 | 22421 | Johnson, Jermaine E. | Tracey & Fox Law Firm | 7:20-cv-87438-MCR-GRJ | |
| 145091 | 22424 | Johnson, Christopher R. | Tracey & Fox Law Firm | 7:20-cv-87441-MCR-GRJ | |
| 145092 | 22426 | Johnson, Kemar | Tracey & Fox Law Firm | 7:20-cv-87443-MCR-GRJ | |
| 145093 | 22427 | Johnson, Donny Deron | Tracey & Fox Law Firm | 7:20-cv-87444-MCR-GRJ | |
| 145094 | 22428 | Johnson, Oscar | Tracey & Fox Law Firm | 7:20-cv-87445-MCR-GRJ | |
| 145095 | 22429 | Johnston, Timothy C | Tracey & Fox Law Firm | 7:20-cv-87446-MCR-GRJ | |
| 145096 | 22430 | Johnston, Paul | Tracey & Fox Law Firm | 7:20-cv-87447-MCR-GRJ | |
| 145097 | 22431 | Joiner, Edward | Tracey & Fox Law Firm | 7:20-cv-14922-MCR-GRJ | |
| 145098 | 22433 | Jones, John W. | Tracey & Fox Law Firm | 7:20-cv-87448-MCR-GRJ | |
| 145099 | 22434 | Jones, Esther | Tracey & Fox Law Firm | 7:20-cv-87449-MCR-GRJ | |
| 145100 | 22435 | JONES, DERRICK | Tracey & Fox Law Firm | | 7:20-cv-87450-MCR-GRJ |
| 145101 | 22437 | Jones, Ryan | Tracey & Fox Law Firm | 7:20-cv-87452-MCR-GRJ | |
| 145102 | 22438 | Jones, Bryan D | Tracey & Fox Law Firm | 7:20-cv-87453-MCR-GRJ | |
| 145103 | 22439 | Jones, Quincy M | Tracey & Fox Law Firm | 7:20-cv-87454-MCR-GRJ | |
| 145104 | 22440 | Jones, Brock | Tracey & Fox Law Firm | 7:20-cv-87455-MCR-GRJ | |
| 145105 | 22441 | Jones, Ferrell | Tracey & Fox Law Firm | 7:20-cv-87456-MCR-GRJ | |
| 145106 | 22442 | Jones, Jody D. | Tracey & Fox Law Firm | 7:20-cv-87457-MCR-GRJ | |
| 145107 | 22444 | JONES, MATTHEW | Tracey & Fox Law Firm | 7:20-cv-87459-MCR-GRJ | |
| 145108 | 22445 | Jones, Christian D. | Tracey & Fox Law Firm | 7:20-cv-87461-MCR-GRJ | |
| 145109 | 22446 | Jones, Cory | Tracey & Fox Law Firm | 7:20-cv-87463-MCR-GRJ | |
| 145110 | 22447 | Jones, Douglas | Tracey & Fox Law Firm | 7:20-cv-87465-MCR-GRJ | |
| 145111 | 22448 | Jones, Charles H | Tracey & Fox Law Firm | 7:20-cv-87467-MCR-GRJ | |
| 145112 | 22449 | Jones, Bernard | Tracey & Fox Law Firm | 7:20-cv-87469-MCR-GRJ | |
| 145113 | 22450 | Jones, Shea | Tracey & Fox Law Firm | 7:20-cv-87471-MCR-GRJ | |
| 145114 | 22451 | Jones, Jonathan | Tracey & Fox Law Firm | | 7:20-cv-87473-MCR-GRJ |
| 145115 | 22456 | Jones, Adam | Tracey & Fox Law Firm | 7:20-cv-87482-MCR-GRJ | |
| 145116 | 22457 | Jones, Patrick W. | Tracey & Fox Law Firm | 7:20-cv-87484-MCR-GRJ | |
| 145117 | 22458 | Jones, Albert R. | Tracey & Fox Law Firm | 7:20-cv-87486-MCR-GRJ | |
| 145118 | 22460 | Jones, Jamario D. | Tracey & Fox Law Firm | 7:20-cv-87490-MCR-GRJ | |
| 145119 | 22461 | Jones, Jeremy R. | Tracey & Fox Law Firm | 7:20-cv-87492-MCR-GRJ | |
| 145120 | 22462 | Jones, Jeremy J. | Tracey & Fox Law Firm | 7:20-cv-87494-MCR-GRJ | |
| 145121 | 22464 | Jones, Steve L | Tracey & Fox Law Firm | 7:20-cv-87498-MCR-GRJ | |
| 145122 | 22465 | Jones, Tashira | Tracey & Fox Law Firm | 7:20-cv-87500-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145123 | 22467 | Jones, Mary | Tracey & Fox Law Firm | 7:20-cv-87504-MCR-GRJ | |
| 145124 | 22468 | JONES, MATTHEW | Tracey & Fox Law Firm | | 7:20-cv-87506-MCR-GRJ |
| 145125 | 22470 | Jones, Andrew C | Tracey & Fox Law Firm | 7:20-cv-87510-MCR-GRJ | |
| 145126 | 22471 | Jones, Sonia C | Tracey & Fox Law Firm | 7:20-cv-87511-MCR-GRJ | |
| 145127 | 22472 | Jones, Sam | Tracey & Fox Law Firm | 7:20-cv-87513-MCR-GRJ | |
| 145128 | 22473 | Jones, David W. | Tracey & Fox Law Firm | 7:20-cv-87516-MCR-GRJ | |
| 145129 | 22474 | Jones, Paul D. | Tracey & Fox Law Firm | 7:20-cv-87518-MCR-GRJ | |
| 145130 | 22475 | Jones, Robert A | Tracey & Fox Law Firm | 7:20-cv-87520-MCR-GRJ | |
| 145131 | 22479 | Jones, Mikel S. | Tracey & Fox Law Firm | 7:20-cv-87526-MCR-GRJ | |
| 145132 | 22480 | Jones, Shane | Tracey & Fox Law Firm | 7:20-cv-87528-MCR-GRJ | |
| 145133 | 22483 | Jones, Latressia | Tracey & Fox Law Firm | 7:20-cv-87532-MCR-GRJ | |
| 145134 | 22484 | Jones, Kenneth | Tracey & Fox Law Firm | 7:20-cv-87534-MCR-GRJ | |
| 145135 | 22485 | Jones, Joseph A | Tracey & Fox Law Firm | 7:20-cv-87536-MCR-GRJ | |
| 145136 | 22486 | Jones, Benjamin A | Tracey & Fox Law Firm | 7:20-cv-87538-MCR-GRJ | |
| 145137 | 22487 | JONES, KEVIN | Tracey & Fox Law Firm | 7:20-cv-87540-MCR-GRJ | |
| 145138 | 22488 | Jordan, Tim J. | Tracey & Fox Law Firm | 7:20-cv-87542-MCR-GRJ | |
| 145139 | 22489 | Jordan, James M | Tracey & Fox Law Firm | 7:20-cv-87544-MCR-GRJ | |
| 145140 | 22491 | Jordan, Nickolas | Tracey & Fox Law Firm | 7:20-cv-87548-MCR-GRJ | |
| 145141 | 22492 | Jordan, Brandon | Tracey & Fox Law Firm | 7:20-cv-87550-MCR-GRJ | |
| 145142 | 22493 | Jordan, Ricky | Tracey & Fox Law Firm | 7:20-cv-87552-MCR-GRJ | |
| 145143 | 22494 | Jordan, Aaron | Tracey & Fox Law Firm | 7:20-cv-87554-MCR-GRJ | |
| 145144 | 22495 | Jordan, Ronald | Tracey & Fox Law Firm | 7:20-cv-87556-MCR-GRJ | |
| 145145 | 22496 | Jorolemon, Richard | Tracey & Fox Law Firm | 7:20-cv-87558-MCR-GRJ | |
| 145146 | 22498 | Joseph, Lipson | Tracey & Fox Law Firm | 7:20-cv-87563-MCR-GRJ | |
| 145147 | 22499 | Joseph, Charles S. | Tracey & Fox Law Firm | 7:20-cv-87565-MCR-GRJ | |
| 145148 | 22500 | Joseph, Wesley | Tracey & Fox Law Firm | 7:20-cv-14923-MCR-GRJ | |
| 145149 | 22502 | Jost, Jason | Tracey & Fox Law Firm | 7:20-cv-87569-MCR-GRJ | |
| 145150 | 22503 | Joyce, Chad A | Tracey & Fox Law Firm | 7:20-cv-87571-MCR-GRJ | |
| 145151 | 22504 | Joyner, Frank | Tracey & Fox Law Firm | | 7:20-cv-87573-MCR-GRJ |
| 145152 | 22505 | Jubinville, Paul | Tracey & Fox Law Firm | 7:20-cv-87575-MCR-GRJ | |
| 145153 | 22506 | Julian, Jason | Tracey & Fox Law Firm | 7:20-cv-87578-MCR-GRJ | |
| 145154 | 22508 | Julien, Owen | Tracey & Fox Law Firm | 7:20-cv-87582-MCR-GRJ | |
| 145155 | 22510 | Juneau, Tarra | Tracey & Fox Law Firm | 7:20-cv-87586-MCR-GRJ | |
| 145156 | 22512 | Justice, Dakota | Tracey & Fox Law Firm | 7:20-cv-87590-MCR-GRJ | |
| 145157 | 22513 | Justin, Ronald | Tracey & Fox Law Firm | 7:20-cv-87592-MCR-GRJ | |
| 145158 | 22514 | Kadiri, Wasiu | Tracey & Fox Law Firm | 7:20-cv-87594-MCR-GRJ | |
| 145159 | 22515 | Kaelin, Nathan R | Tracey & Fox Law Firm | 7:20-cv-87596-MCR-GRJ | |
| 145160 | 22516 | Kahill, Wayne E | Tracey & Fox Law Firm | 7:20-cv-87598-MCR-GRJ | |
| 145161 | 22520 | Kanagbou, Henry | Tracey & Fox Law Firm | 7:20-cv-87607-MCR-GRJ | |
| 145162 | 22521 | Kandler, Kyle R. | Tracey & Fox Law Firm | 7:20-cv-87609-MCR-GRJ | |
| 145163 | 22522 | Kane, Kevin | Tracey & Fox Law Firm | 7:20-cv-87611-MCR-GRJ | |
| 145164 | 22523 | Kane, Christopher | Tracey & Fox Law Firm | 7:20-cv-87613-MCR-GRJ | |
| 145165 | 22524 | Kaneff, Daniel | Tracey & Fox Law Firm | 7:20-cv-87615-MCR-GRJ | |
| 145166 | 22525 | KANTZ, GALEN | Tracey & Fox Law Firm | 7:20-cv-87617-MCR-GRJ | |
| 145167 | 22526 | Kapustik, Jesse W. | Tracey & Fox Law Firm | | 7:20-cv-87619-MCR-GRJ |
| 145168 | 22527 | Karbowski, Wayne | Tracey & Fox Law Firm | 7:20-cv-87621-MCR-GRJ | |
| 145169 | 22529 | Karnes, James | Tracey & Fox Law Firm | 7:20-cv-87625-MCR-GRJ | |
| 145170 | 22531 | Katzman, Jacob | Tracey & Fox Law Firm | 7:20-cv-87629-MCR-GRJ | |
| 145171 | 22532 | Kaucher, Robert C | Tracey & Fox Law Firm | 7:20-cv-87631-MCR-GRJ | |
| 145172 | 22534 | Kaufman, Kelly L | Tracey & Fox Law Firm | 7:20-cv-87635-MCR-GRJ | |
| 145173 | 22535 | Kavnaugh, Brian | Tracey & Fox Law Firm | 7:20-cv-87637-MCR-GRJ | |
| 145174 | 22539 | Keanon, Mario M | Tracey & Fox Law Firm | 7:20-cv-87645-MCR-GRJ | |
| 145175 | 22541 | Keegan, Kyle P. | Tracey & Fox Law Firm | 7:20-cv-87649-MCR-GRJ | |
| 145176 | 22543 | Keene, Mark | Tracey & Fox Law Firm | 7:20-cv-87653-MCR-GRJ | |
| 145177 | 22545 | Keeton, Gary | Tracey & Fox Law Firm | 7:20-cv-87657-MCR-GRJ | |
| 145178 | 22547 | Keiser, Kyle | Tracey & Fox Law Firm | 7:20-cv-87662-MCR-GRJ | |
| 145179 | 22548 | Keisler, Christopher | Tracey & Fox Law Firm | 7:20-cv-87664-MCR-GRJ | |
| 145180 | 22549 | Keliikuli, William E. | Tracey & Fox Law Firm | 7:20-cv-87666-MCR-GRJ | |
| 145181 | 22550 | Kell, Travis | Tracey & Fox Law Firm | | 7:20-cv-87668-MCR-GRJ |
| 145182 | 22551 | Keller, Andy | Tracey & Fox Law Firm | 7:20-cv-87670-MCR-GRJ | |
| 145183 | 22552 | Keller, Caleb | Tracey & Fox Law Firm | 7:20-cv-87672-MCR-GRJ | |
| 145184 | 22553 | Kelley, James | Tracey & Fox Law Firm | 7:20-cv-87674-MCR-GRJ | |
| 145185 | 22554 | KELLEY, JOSEPH | Tracey & Fox Law Firm | 7:20-cv-87676-MCR-GRJ | |
| 145186 | 22555 | Kelley, Daniel | Tracey & Fox Law Firm | 7:20-cv-87678-MCR-GRJ | |
| 145187 | 22558 | Kelly, Jay | Tracey & Fox Law Firm | 7:20-cv-87683-MCR-GRJ | |
| 145188 | 22559 | Kelly, Ronald | Tracey & Fox Law Firm | 7:20-cv-87685-MCR-GRJ | |
| 145189 | 22560 | KELLY, WILLIAM | Tracey & Fox Law Firm | 7:20-cv-87687-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145190 | 22561 | Kelly, Quentin R. | Tracey & Fox Law Firm | 7:20-cv-87689-MCR-GRJ | |
| 145191 | 22562 | Kelly, Kyle B | Tracey & Fox Law Firm | 7:20-cv-87691-MCR-GRJ | |
| 145192 | 22563 | Kelnhofer, Brian | Tracey & Fox Law Firm | 7:20-cv-87694-MCR-GRJ | |
| 145193 | 22564 | Kemp, Paula | Tracey & Fox Law Firm | 7:20-cv-87695-MCR-GRJ | |
| 145194 | 22565 | Kendall, Weston | Tracey & Fox Law Firm | 7:20-cv-87697-MCR-GRJ | |
| 145195 | 22566 | Kendrick, Jeffrey E. | Tracey & Fox Law Firm | 7:20-cv-87700-MCR-GRJ | |
| 145196 | 22567 | Kennedy, Leslie L. | Tracey & Fox Law Firm | 7:20-cv-87702-MCR-GRJ | |
| 145197 | 22568 | Kennedy, Sam | Tracey & Fox Law Firm | 7:20-cv-87704-MCR-GRJ | |
| 145198 | 22569 | Kennedy, Randy R. | Tracey & Fox Law Firm | 7:20-cv-14924-MCR-GRJ | |
| 145199 | 22570 | Kennedy, Clarence M. | Tracey & Fox Law Firm | 7:20-cv-87706-MCR-GRJ | |
| 145200 | 22573 | Kent, William | Tracey & Fox Law Firm | 7:20-cv-87713-MCR-GRJ | |
| 145201 | 22575 | Kephart, Scott A | Tracey & Fox Law Firm | 7:20-cv-87717-MCR-GRJ | |
| 145202 | 22576 | Kephas, Arney | Tracey & Fox Law Firm | 7:20-cv-87719-MCR-GRJ | |
| 145203 | 22580 | Kesseler, Eric D. | Tracey & Fox Law Firm | 7:20-cv-87727-MCR-GRJ | |
| 145204 | 22581 | Ketchum, Phillip A | Tracey & Fox Law Firm | 7:20-cv-87729-MCR-GRJ | |
| 145205 | 22583 | Key, Francis S. | Tracey & Fox Law Firm | 7:20-cv-87734-MCR-GRJ | |
| 145206 | 22584 | Keys, Michael | Tracey & Fox Law Firm | 7:20-cv-87736-MCR-GRJ | |
| 145207 | 22586 | Kickland, Michelle A | Tracey & Fox Law Firm | 7:20-cv-87740-MCR-GRJ | |
| 145208 | 22590 | Kilgore, Daniel | Tracey & Fox Law Firm | 7:20-cv-87750-MCR-GRJ | |
| 145209 | 22592 | Kimmel, Joshua B | Tracey & Fox Law Firm | 7:20-cv-87754-MCR-GRJ | |
| 145210 | 22594 | Kimsey, Mark | Tracey & Fox Law Firm | 7:20-cv-87758-MCR-GRJ | |
| 145211 | 22597 | Kinchen, Clydell | Tracey & Fox Law Firm | | 7:20-cv-87859-MCR-GRJ |
| 145212 | 22601 | King, Lucas | Tracey & Fox Law Firm | 7:20-cv-87866-MCR-GRJ | |
| 145213 | 22603 | King, Joseph Lee | Tracey & Fox Law Firm | 7:20-cv-87870-MCR-GRJ | |
| 145214 | 22605 | King, Brandon L. | Tracey & Fox Law Firm | | 7:20-cv-87874-MCR-GRJ |
| 145215 | 22606 | King, Robert | Tracey & Fox Law Firm | 7:20-cv-87875-MCR-GRJ | |
| 145216 | 22607 | King, Eric W. | Tracey & Fox Law Firm | 7:20-cv-87877-MCR-GRJ | |
| 145217 | 22608 | King, Rodney | Tracey & Fox Law Firm | 7:20-cv-87879-MCR-GRJ | |
| 145218 | 22610 | Kingston, Brad | Tracey & Fox Law Firm | 7:20-cv-87881-MCR-GRJ | |
| 145219 | 22611 | Kinne, William | Tracey & Fox Law Firm | 7:20-cv-87883-MCR-GRJ | |
| 145220 | 22612 | Kinsey, Stephen | Tracey & Fox Law Firm | 7:20-cv-87885-MCR-GRJ | |
| 145221 | 22613 | Kinsey, James | Tracey & Fox Law Firm | | 7:20-cv-87886-MCR-GRJ |
| 145222 | 22615 | Kinter, Bruce A | Tracey & Fox Law Firm | 7:20-cv-87890-MCR-GRJ | |
| 145223 | 22616 | Kipp, John | Tracey & Fox Law Firm | 7:20-cv-87892-MCR-GRJ | |
| 145224 | 22617 | Kirchner, Paula | Tracey & Fox Law Firm | 7:20-cv-87894-MCR-GRJ | |
| 145225 | 22619 | Kirkland, Jim | Tracey & Fox Law Firm | 7:20-cv-87897-MCR-GRJ | |
| 145226 | 22621 | Kirkland, Zachary | Tracey & Fox Law Firm | 7:20-cv-87899-MCR-GRJ | |
| 145227 | 22623 | Kirkman, Jonathan | Tracey & Fox Law Firm | 7:20-cv-87903-MCR-GRJ | |
| 145228 | 22624 | Kirkpatrick, Shawn | Tracey & Fox Law Firm | 7:20-cv-87905-MCR-GRJ | |
| 145229 | 22625 | Kish, Chad | Tracey & Fox Law Firm | 7:20-cv-87906-MCR-GRJ | |
| 145230 | 22627 | Kissel, Cory | Tracey & Fox Law Firm | 7:20-cv-87910-MCR-GRJ | |
| 145231 | 22628 | Kissoon, Daniel | Tracey & Fox Law Firm | 7:20-cv-87912-MCR-GRJ | |
| 145232 | 22629 | Kizer, Michael | Tracey & Fox Law Firm | | 7:20-cv-87914-MCR-GRJ |
| 145233 | 22631 | Kleifgen, Michael | Tracey & Fox Law Firm | 7:20-cv-87917-MCR-GRJ | |
| 145234 | 22633 | Klein, John J. | Tracey & Fox Law Firm | 7:20-cv-87921-MCR-GRJ | |
| 145235 | 22635 | Kliesch, Whitney | Tracey & Fox Law Firm | 7:20-cv-87925-MCR-GRJ | |
| 145236 | 22636 | Kline, Kenneth | Tracey & Fox Law Firm | | 7:20-cv-87926-MCR-GRJ |
| 145237 | 22637 | Klipstein, Jon | Tracey & Fox Law Firm | 7:20-cv-87928-MCR-GRJ | |
| 145238 | 22638 | Klotz, Kameron | Tracey & Fox Law Firm | | 7:20-cv-87930-MCR-GRJ |
| 145239 | 22639 | Knake, Craig | Tracey & Fox Law Firm | 7:20-cv-87933-MCR-GRJ | |
| 145240 | 22640 | Knight, Colin D. | Tracey & Fox Law Firm | 7:20-cv-87936-MCR-GRJ | |
| 145241 | 22641 | Knight, Stephen | Tracey & Fox Law Firm | | 7:20-cv-87939-MCR-GRJ |
| 145242 | 22642 | Knight, Dusty | Tracey & Fox Law Firm | 7:20-cv-87941-MCR-GRJ | |
| 145243 | 22643 | Knight, Kim | Tracey & Fox Law Firm | 7:20-cv-87944-MCR-GRJ | |
| 145244 | 22647 | Knurek, Charles | Tracey & Fox Law Firm | 7:20-cv-87955-MCR-GRJ | |
| 145245 | 22648 | Koeckritz, Mark D. | Tracey & Fox Law Firm | 7:20-cv-87958-MCR-GRJ | |
| 145246 | 22649 | Koehn, Jason | Tracey & Fox Law Firm | | 7:20-cv-87961-MCR-GRJ |
| 145247 | 22650 | Kogos, John E. | Tracey & Fox Law Firm | 7:20-cv-87964-MCR-GRJ | |
| 145248 | 22651 | Kohnen, Michael | Tracey & Fox Law Firm | 7:20-cv-87967-MCR-GRJ | |
| 145249 | 22652 | Kokk, Aarne A | Tracey & Fox Law Firm | 7:20-cv-87969-MCR-GRJ | |
| 145250 | 22654 | Kolesar, Isaac P | Tracey & Fox Law Firm | 7:20-cv-87975-MCR-GRJ | |
| 145251 | 22655 | Kollhoff, Matt | Tracey & Fox Law Firm | 7:20-cv-87978-MCR-GRJ | |
| 145252 | 22657 | Koon, Kenneth | Tracey & Fox Law Firm | 7:20-cv-87983-MCR-GRJ | |
| 145253 | 22658 | Koons, Chip Daniel | Tracey & Fox Law Firm | | 7:20-cv-87987-MCR-GRJ |
| 145254 | 22659 | Koontz-Lopez, Tomas | Tracey & Fox Law Firm | 7:20-cv-87991-MCR-GRJ | |
| 145255 | 22660 | Kopietz, Jerrod | Tracey & Fox Law Firm | 7:20-cv-87994-MCR-GRJ | |
| 145256 | 22661 | Korson, Duane | Tracey & Fox Law Firm | 7:20-cv-87997-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 145257 | 22663 | Kosino, Ryon F | Tracey & Fox Law Firm | 7:20-cv-88002-MCR-GRJ | |
| 145258 | 22664 | Kosky, Jared C | Tracey & Fox Law Firm | 7:20-cv-88005-MCR-GRJ | |
| 145259 | 22665 | Kot, Christopher W. | Tracey & Fox Law Firm | 7:20-cv-88008-MCR-GRJ | |
| 145260 | 22666 | Kotoff, Cody C | Tracey & Fox Law Firm | 7:20-cv-88011-MCR-GRJ | |
| 145261 | 22667 | Kouhail, Ahmed | Tracey & Fox Law Firm | 7:20-cv-88014-MCR-GRJ | |
| 145262 | 22669 | Kowalik, Jeffery | Tracey & Fox Law Firm | 7:20-cv-88016-MCR-GRJ | |
| 145263 | 22672 | Kramar, Reuben | Tracey & Fox Law Firm | 7:20-cv-88025-MCR-GRJ | |
| 145264 | 22673 | Kramer, Cody | Tracey & Fox Law Firm | 7:20-cv-88027-MCR-GRJ | |
| 145265 | 22674 | Kramer, Darrell | Tracey & Fox Law Firm | 7:20-cv-88030-MCR-GRJ | |
| 145266 | 22675 | Kramer, Michael | Tracey & Fox Law Firm | 7:20-cv-88033-MCR-GRJ | |
| 145267 | 22678 | Kraus, Collin | Tracey & Fox Law Firm | 7:20-cv-88039-MCR-GRJ | |
| 145268 | 22679 | Krause, Kenneth | Tracey & Fox Law Firm | 7:20-cv-88041-MCR-GRJ | |
| 145269 | 22680 | Kreck, Lance W. | Tracey & Fox Law Firm | 7:20-cv-88044-MCR-GRJ | |
| 145270 | 22683 | Kresan, Ryan | Tracey & Fox Law Firm | 7:20-cv-88052-MCR-GRJ | |
| 145271 | 22684 | Krimmel, Ed A | Tracey & Fox Law Firm | 7:20-cv-88055-MCR-GRJ | |
| 145272 | 22686 | Kruchten, Shane | Tracey & Fox Law Firm | 7:20-cv-88060-MCR-GRJ | |
| 145273 | 22688 | Kruger, Kenneth | Tracey & Fox Law Firm | 7:20-cv-88064-MCR-GRJ | |
| 145274 | 22689 | Krupczyk, Matthew | Tracey & Fox Law Firm | 7:20-cv-88066-MCR-GRJ | |
| 145275 | 22690 | Krzyzanowski, Shaun | Tracey & Fox Law Firm | 7:20-cv-88068-MCR-GRJ | |
| 145276 | 22691 | Kuen, Andrew | Tracey & Fox Law Firm | 7:20-cv-88070-MCR-GRJ | |
| 145277 | 22692 | Kues, Matthew | Tracey & Fox Law Firm | 7:20-cv-88072-MCR-GRJ | |
| 145278 | 22693 | Kuester, Jesse | Tracey & Fox Law Firm | 7:20-cv-88074-MCR-GRJ | |
| 145279 | 22695 | Kulhanek, Anthony | Tracey & Fox Law Firm | 7:20-cv-88078-MCR-GRJ | |
| 145280 | 22696 | Kura, Christian | Tracey & Fox Law Firm | 7:20-cv-88080-MCR-GRJ | |
| 145281 | 22697 | Kurlick, Thomas M. | Tracey & Fox Law Firm | 7:20-cv-88082-MCR-GRJ | |
| 145282 | 22698 | Kurtz, Aaron | Tracey & Fox Law Firm | 7:20-cv-88084-MCR-GRJ | |
| 145283 | 22700 | Kusky, Sean | Tracey & Fox Law Firm | 7:20-cv-88088-MCR-GRJ | |
| 145284 | 22701 | Kuykendall, Elliot | Tracey & Fox Law Firm | 7:20-cv-88090-MCR-GRJ | |
| 145285 | 22702 | Kvalevog, Kraig | Tracey & Fox Law Firm | 7:20-cv-88092-MCR-GRJ | |
| 145286 | 22703 | Kwapisz, Matthew | Tracey & Fox Law Firm | 7:20-cv-88094-MCR-GRJ | |
| 145287 | 22704 | Labadie, Joseph D. | Tracey & Fox Law Firm | 7:20-cv-88096-MCR-GRJ | |
| 145288 | 22706 | LaBenne, Jason A | Tracey & Fox Law Firm | 7:20-cv-88100-MCR-GRJ | |
| 145289 | 22707 | Labrake, Jonathan | Tracey & Fox Law Firm | 7:20-cv-88102-MCR-GRJ | |
| 145290 | 22708 | Lacalandra, Kurt | Tracey & Fox Law Firm | 7:20-cv-88104-MCR-GRJ | |
| 145291 | 22709 | Lacey, Jimmy | Tracey & Fox Law Firm | 7:20-cv-88106-MCR-GRJ | |
| 145292 | 22710 | LaChat, Cyle J. | Tracey & Fox Law Firm | 7:20-cv-88108-MCR-GRJ | |
| 145293 | 22712 | LaFavor, Ethan | Tracey & Fox Law Firm | 7:20-cv-88112-MCR-GRJ | |
| 145294 | 22713 | Lafountain, Lorenzo A. | Tracey & Fox Law Firm | 7:20-cv-88114-MCR-GRJ | |
| 145295 | 22714 | Lagace, Stephen | Tracey & Fox Law Firm | 7:20-cv-88116-MCR-GRJ | |
| 145296 | 22715 | Lagasca, Mark | Tracey & Fox Law Firm | 7:20-cv-14925-MCR-GRJ | |
| 145297 | 22717 | Laird, Gaben | Tracey & Fox Law Firm | 7:20-cv-88120-MCR-GRJ | |
| 145298 | 22718 | Laitres, Nicholas | Tracey & Fox Law Firm | 7:20-cv-88122-MCR-GRJ | |
| 145299 | 22719 | Lajeunesse, Justin M. | Tracey & Fox Law Firm | 7:20-cv-88124-MCR-GRJ | |
| 145300 | 22721 | Lake, William R. | Tracey & Fox Law Firm | 7:20-cv-88128-MCR-GRJ | |
| 145301 | 22722 | Lallement, William L. | Tracey & Fox Law Firm | | 7:20-cv-88130-MCR-GRJ |
| 145302 | 22723 | Lalli, Garrett M. | Tracey & Fox Law Firm | 7:20-cv-88131-MCR-GRJ | |
| 145303 | 22726 | Lambert, Bryan | Tracey & Fox Law Firm | 7:20-cv-88137-MCR-GRJ | |
| 145304 | 22727 | Lamberth, John K. | Tracey & Fox Law Firm | 7:20-cv-88139-MCR-GRJ | |
| 145305 | 22728 | Lamberth, Brian | Tracey & Fox Law Firm | 7:20-cv-88141-MCR-GRJ | |
| 145306 | 22729 | Lambrecht, Aron | Tracey & Fox Law Firm | 7:20-cv-88143-MCR-GRJ | |
| 145307 | 22730 | Lammers, Michael | Tracey & Fox Law Firm | 7:20-cv-88145-MCR-GRJ | |
| 145308 | 22731 | Lamp, David A | Tracey & Fox Law Firm | 7:20-cv-88147-MCR-GRJ | |
| 145309 | 22732 | Lancaster, Christopher | Tracey & Fox Law Firm | 7:20-cv-88149-MCR-GRJ | |
| 145310 | 22733 | Lancaster, Jerry | Tracey & Fox Law Firm | 7:20-cv-88151-MCR-GRJ | |
| 145311 | 22734 | Lancette, Peter | Tracey & Fox Law Firm | 7:20-cv-88153-MCR-GRJ | |
| 145312 | 22735 | Lancia, David | Tracey & Fox Law Firm | 7:20-cv-88155-MCR-GRJ | |
| 145313 | 22736 | Land, Kayla | Tracey & Fox Law Firm | 7:20-cv-88157-MCR-GRJ | |
| 145314 | 22737 | Landen, Todd | Tracey & Fox Law Firm | 7:20-cv-88159-MCR-GRJ | |
| 145315 | 22738 | Landers, Jeramie | Tracey & Fox Law Firm | 7:20-cv-88161-MCR-GRJ | |
| 145316 | 22741 | Landrum, Brian | Tracey & Fox Law Firm | 7:20-cv-88165-MCR-GRJ | |
| 145317 | 22742 | Landry, Jeffrey T | Tracey & Fox Law Firm | 7:20-cv-88167-MCR-GRJ | |
| 145318 | 22743 | Landry, Craig M. | Tracey & Fox Law Firm | 7:20-cv-88169-MCR-GRJ | |
| 145319 | 22744 | Landry, David A | Tracey & Fox Law Firm | 7:20-cv-88171-MCR-GRJ | |
| 145320 | 22745 | Landsaw, Kyle G. | Tracey & Fox Law Firm | | 7:20-cv-88173-MCR-GRJ |
| 145321 | 22746 | Lane, William | Tracey & Fox Law Firm | 7:20-cv-88175-MCR-GRJ | |
| 145322 | 22748 | Lane, Richard O | Tracey & Fox Law Firm | | 7:20-cv-88179-MCR-GRJ |
| 145323 | 22750 | Lang, Kajuan | Tracey & Fox Law Firm | 7:20-cv-88183-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145324 | 22751 | Lang, Brian | Tracey & Fox Law Firm | | 7:20-cv-88185-MCR-GRJ |
| 145325 | 22752 | LANG, JOSHUA | Tracey & Fox Law Firm | 7:20-cv-14926-MCR-GRJ | |
| 145326 | 22754 | Langdon, Daniel W. | Tracey & Fox Law Firm | 7:20-cv-89035-MCR-GRJ | |
| 145327 | 22755 | Langford, Frank | Tracey & Fox Law Firm | 7:20-cv-89037-MCR-GRJ | |
| 145328 | 22756 | Langford, Benjamin | Tracey & Fox Law Firm | 7:20-cv-89040-MCR-GRJ | |
| 145329 | 22757 | Langley, Damian | Tracey & Fox Law Firm | 7:20-cv-89043-MCR-GRJ | |
| 145330 | 22758 | Langs, John S. | Tracey & Fox Law Firm | 7:20-cv-89046-MCR-GRJ | |
| 145331 | 22760 | Lankford, Clifton K. | Tracey & Fox Law Firm | 7:20-cv-89051-MCR-GRJ | |
| 145332 | 22761 | Lannen, Floyd W. | Tracey & Fox Law Firm | 7:20-cv-89054-MCR-GRJ | |
| 145333 | 22762 | Lanning Black, Kealia K. | Tracey & Fox Law Firm | 7:20-cv-89057-MCR-GRJ | |
| 145334 | 22765 | Lantz, Brett A | Tracey & Fox Law Firm | | 7:20-cv-89067-MCR-GRJ |
| 145335 | 22766 | Lape, Tyler D. | Tracey & Fox Law Firm | | 7:20-cv-89069-MCR-GRJ |
| 145336 | 22767 | Lapham, Laramie E. | Tracey & Fox Law Firm | 7:20-cv-89072-MCR-GRJ | |
| 145337 | 22770 | Lara, Anthony S. | Tracey & Fox Law Firm | 7:20-cv-89079-MCR-GRJ | |
| 145338 | 22772 | Lara, David A | Tracey & Fox Law Firm | 7:20-cv-89086-MCR-GRJ | |
| 145339 | 22773 | Lara, Joseph A | Tracey & Fox Law Firm | 7:20-cv-89089-MCR-GRJ | |
| 145340 | 22775 | Laracuente, Angel | Tracey & Fox Law Firm | | 7:20-cv-89094-MCR-GRJ |
| 145341 | 22776 | Larch, Joseph | Tracey & Fox Law Firm | 7:20-cv-89097-MCR-GRJ | |
| 145342 | 22777 | Larkin, Jonathan | Tracey & Fox Law Firm | 7:20-cv-89100-MCR-GRJ | |
| 145343 | 22778 | Larsen, Greg B | Tracey & Fox Law Firm | 7:20-cv-89103-MCR-GRJ | |
| 145344 | 22779 | Larsen, Lasse | Tracey & Fox Law Firm | 7:20-cv-89106-MCR-GRJ | |
| 145345 | 22781 | Larsen, Matthew | Tracey & Fox Law Firm | 7:20-cv-89111-MCR-GRJ | |
| 145346 | 22783 | Larson, Eric S. | Tracey & Fox Law Firm | 7:20-cv-89117-MCR-GRJ | |
| 145347 | 22786 | Larson, Joshua | Tracey & Fox Law Firm | 7:20-cv-89125-MCR-GRJ | |
| 145348 | 22789 | Lassally, Gonzalo | Tracey & Fox Law Firm | 7:20-cv-89134-MCR-GRJ | |
| 145349 | 22790 | Latham, Thomas W. | Tracey & Fox Law Firm | 7:20-cv-89136-MCR-GRJ | |
| 145350 | 22791 | Latino, Jake | Tracey & Fox Law Firm | 7:20-cv-89139-MCR-GRJ | |
| 145351 | 22794 | Lauria, Joseph | Tracey & Fox Law Firm | 7:20-cv-89149-MCR-GRJ | |
| 145352 | 22795 | Lauth, Michael L. | Tracey & Fox Law Firm | 7:20-cv-89151-MCR-GRJ | |
| 145353 | 22796 | Lauzon, Timothy | Tracey & Fox Law Firm | 7:20-cv-89154-MCR-GRJ | |
| 145354 | 22798 | LaVoi, Ryan | Tracey & Fox Law Firm | 7:20-cv-89160-MCR-GRJ | |
| 145355 | 22800 | Lawrence, Terrence | Tracey & Fox Law Firm | | 7:20-cv-89165-MCR-GRJ |
| 145356 | 22801 | Lawrence, Michael | Tracey & Fox Law Firm | 7:20-cv-89168-MCR-GRJ | |
| 145357 | 22802 | Lawson, Jay A | Tracey & Fox Law Firm | 7:20-cv-89171-MCR-GRJ | |
| 145358 | 22803 | Lawson, Kevin | Tracey & Fox Law Firm | 7:20-cv-89173-MCR-GRJ | |
| 145359 | 22806 | Le, Liem | Tracey & Fox Law Firm | | 7:20-cv-89178-MCR-GRJ |
| 145360 | 22807 | Leach, Gordon G. | Tracey & Fox Law Firm | 7:20-cv-89180-MCR-GRJ | |
| 145361 | 22808 | League, Jonathan | Tracey & Fox Law Firm | 7:20-cv-89182-MCR-GRJ | |
| 145362 | 22810 | Leahey, Mark W | Tracey & Fox Law Firm | 7:20-cv-89185-MCR-GRJ | |
| 145363 | 22811 | Leake, Kendrick M. | Tracey & Fox Law Firm | | 7:20-cv-89187-MCR-GRJ |
| 145364 | 22813 | Lear, Douglas | Tracey & Fox Law Firm | 7:20-cv-89191-MCR-GRJ | |
| 145365 | 22814 | Leary, Patrick W. | Tracey & Fox Law Firm | 7:20-cv-89192-MCR-GRJ | |
| 145366 | 22815 | Leavitt, Todd | Tracey & Fox Law Firm | 7:20-cv-89194-MCR-GRJ | |
| 145367 | 22816 | Leavitt, Jacob | Tracey & Fox Law Firm | 7:20-cv-89196-MCR-GRJ | |
| 145368 | 22817 | Leblanc, Christopher | Tracey & Fox Law Firm | 7:20-cv-89198-MCR-GRJ | |
| 145369 | 22818 | LeBlanc, Justin | Tracey & Fox Law Firm | 7:20-cv-89199-MCR-GRJ | |
| 145370 | 22819 | Lebow, Michael V | Tracey & Fox Law Firm | 7:20-cv-89202-MCR-GRJ | |
| 145371 | 22821 | Lechocki, Christopher F. | Tracey & Fox Law Firm | 7:20-cv-89208-MCR-GRJ | |
| 145372 | 22822 | Ledbetter, Kyle | Tracey & Fox Law Firm | 7:20-cv-89211-MCR-GRJ | |
| 145373 | 22823 | Lee, Jermaine | Tracey & Fox Law Firm | 7:20-cv-89213-MCR-GRJ | |
| 145374 | 22826 | Lee, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-89222-MCR-GRJ | |
| 145375 | 22827 | Lee, Jeremiah | Tracey & Fox Law Firm | 7:20-cv-89224-MCR-GRJ | |
| 145376 | 22828 | Lee, Steven R. | Tracey & Fox Law Firm | 7:20-cv-89227-MCR-GRJ | |
| 145377 | 22830 | Lee, Thomas | Tracey & Fox Law Firm | 7:20-cv-89233-MCR-GRJ | |
| 145378 | 22833 | Lee, Shane | Tracey & Fox Law Firm | | 7:20-cv-89241-MCR-GRJ |
| 145379 | 22834 | Lee, Anthony J. | Tracey & Fox Law Firm | 7:20-cv-89245-MCR-GRJ | |
| 145380 | 22835 | Leeper, Nicole | Tracey & Fox Law Firm | 7:20-cv-89248-MCR-GRJ | |
| 145381 | 22836 | Leezy, Jonathan | Tracey & Fox Law Firm | 7:20-cv-89251-MCR-GRJ | |
| 145382 | 22838 | Leftwich, Travis | Tracey & Fox Law Firm | 7:20-cv-89256-MCR-GRJ | |
| 145383 | 22840 | Leggett, Brian | Tracey & Fox Law Firm | 7:20-cv-89262-MCR-GRJ | |
| 145384 | 22842 | Leible, Jason | Tracey & Fox Law Firm | 7:20-cv-89267-MCR-GRJ | |
| 145385 | 22844 | Leitheiser, Kevin | Tracey & Fox Law Firm | 7:20-cv-89269-MCR-GRJ | |
| 145386 | 22846 | Leiva, Isaiah H. | Tracey & Fox Law Firm | 7:20-cv-89273-MCR-GRJ | |
| 145387 | 22847 | Leja, Eric | Tracey & Fox Law Firm | 7:20-cv-89275-MCR-GRJ | |
| 145388 | 22848 | Lejeune, Christopher | Tracey & Fox Law Firm | | 7:20-cv-89276-MCR-GRJ |
| 145389 | 22849 | Lemmon, Arin R. | Tracey & Fox Law Firm | 7:20-cv-89278-MCR-GRJ | |
| 145390 | 22850 | Lemon, Jarrod D. | Tracey & Fox Law Firm | | 7:20-cv-89280-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145391 | 22851 | Lemon, Jared | Tracey & Fox Law Firm | 7:20-cv-89282-MCR-GRJ | |
| 145392 | 22852 | Lenavitt, Matthew | Tracey & Fox Law Firm | 7:20-cv-89284-MCR-GRJ | |
| 145393 | 22854 | Lennon, Phillip | Tracey & Fox Law Firm | 7:20-cv-89287-MCR-GRJ | |
| 145394 | 22855 | Lenser, Ryan M. | Tracey & Fox Law Firm | 7:20-cv-89289-MCR-GRJ | |
| 145395 | 22856 | Leon, Reyler | Tracey & Fox Law Firm | 7:20-cv-89291-MCR-GRJ | |
| 145396 | 22857 | Leon Fontanez, Juan C | Tracey & Fox Law Firm | 7:20-cv-89292-MCR-GRJ | |
| 145397 | 22858 | Leonard, Dale | Tracey & Fox Law Firm | 7:20-cv-89294-MCR-GRJ | |
| 145398 | 22859 | Lerner, Roy | Tracey & Fox Law Firm | | 7:20-cv-89296-MCR-GRJ |
| 145399 | 22860 | Leroy, John | Tracey & Fox Law Firm | 7:20-cv-89298-MCR-GRJ | |
| 145400 | 22861 | Lesh, Ben | Tracey & Fox Law Firm | 7:20-cv-89300-MCR-GRJ | |
| 145401 | 22863 | Lesher, Robert W. | Tracey & Fox Law Firm | 7:20-cv-89301-MCR-GRJ | |
| 145402 | 22864 | Lesik, Patrick | Tracey & Fox Law Firm | 7:20-cv-89303-MCR-GRJ | |
| 145403 | 22865 | Lester, Charles E. | Tracey & Fox Law Firm | 7:20-cv-89305-MCR-GRJ | |
| 145404 | 22866 | Lethco, Andrew | Tracey & Fox Law Firm | 7:20-cv-89307-MCR-GRJ | |
| 145405 | 22867 | Lethcoe, Billy | Tracey & Fox Law Firm | 7:20-cv-89308-MCR-GRJ | |
| 145406 | 22869 | Levandoski, Troy D. | Tracey & Fox Law Firm | 7:20-cv-89310-MCR-GRJ | |
| 145407 | 22870 | Levasseur, John C | Tracey & Fox Law Firm | 7:20-cv-89312-MCR-GRJ | |
| 145408 | 22871 | Levesque, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-89314-MCR-GRJ | |
| 145409 | 22872 | Levesque, Jeremy T. | Tracey & Fox Law Firm | 7:20-cv-89316-MCR-GRJ | |
| 145410 | 22873 | Levin, Todd R. | Tracey & Fox Law Firm | 7:20-cv-89317-MCR-GRJ | |
| 145411 | 22874 | Levis, Robert | Tracey & Fox Law Firm | 7:20-cv-89319-MCR-GRJ | |
| 145412 | 22876 | LEWIS, CHRISTOPHER J | Tracey & Fox Law Firm | 7:20-cv-89323-MCR-GRJ | |
| 145413 | 22877 | LEWIS, JAMES | Tracey & Fox Law Firm | 7:20-cv-89325-MCR-GRJ | |
| 145414 | 22878 | Lewis, Joseph | Tracey & Fox Law Firm | 7:20-cv-89327-MCR-GRJ | |
| 145415 | 22880 | LEWIS, EDWARD | Tracey & Fox Law Firm | 7:20-cv-89330-MCR-GRJ | |
| 145416 | 22883 | Lewis, David A | Tracey & Fox Law Firm | 7:20-cv-89335-MCR-GRJ | |
| 145417 | 22884 | Lewis, Turlie E. | Tracey & Fox Law Firm | 7:20-cv-89337-MCR-GRJ | |
| 145418 | 22885 | Lewis, Brandon | Tracey & Fox Law Firm | 7:20-cv-89339-MCR-GRJ | |
| 145419 | 22888 | Leydic, Floyd | Tracey & Fox Law Firm | 7:20-cv-89344-MCR-GRJ | |
| 145420 | 22889 | Leyva, Jose | Tracey & Fox Law Firm | | 7:20-cv-89346-MCR-GRJ |
| 145421 | 22890 | Leyva, Ociel | Tracey & Fox Law Firm | 7:20-cv-89347-MCR-GRJ | |
| 145422 | 22891 | Libby, Donald P. | Tracey & Fox Law Firm | 7:20-cv-89348-MCR-GRJ | |
| 145423 | 22892 | Liberson, Caitlin | Tracey & Fox Law Firm | 7:20-cv-89349-MCR-GRJ | |
| 145424 | 22895 | Liebhard, Steven R. | Tracey & Fox Law Firm | 7:20-cv-89352-MCR-GRJ | |
| 145425 | 22896 | Lighthart, James | Tracey & Fox Law Firm | 7:20-cv-89353-MCR-GRJ | |
| 145426 | 22897 | Lightner, Eric | Tracey & Fox Law Firm | 7:20-cv-89354-MCR-GRJ | |
| 145427 | 22898 | Like, William S. | Tracey & Fox Law Firm | 7:20-cv-89355-MCR-GRJ | |
| 145428 | 22899 | Liles, Parker C | Tracey & Fox Law Firm | 7:20-cv-89356-MCR-GRJ | |
| 145429 | 22900 | Lillie, Michael | Tracey & Fox Law Firm | 7:20-cv-89357-MCR-GRJ | |
| 145430 | 22901 | Lilly, Robert | Tracey & Fox Law Firm | 7:20-cv-89358-MCR-GRJ | |
| 145431 | 22902 | Lindsey, James | Tracey & Fox Law Firm | 7:20-cv-89359-MCR-GRJ | |
| 145432 | 22903 | Lingo, Bobby | Tracey & Fox Law Firm | 7:20-cv-89360-MCR-GRJ | |
| 145433 | 22906 | Lipp, Jacob | Tracey & Fox Law Firm | 7:20-cv-89363-MCR-GRJ | |
| 145434 | 22908 | Lippold, Joseph | Tracey & Fox Law Firm | 7:20-cv-89365-MCR-GRJ | |
| 145435 | 22910 | Liska, James | Tracey & Fox Law Firm | | 7:20-cv-89367-MCR-GRJ |
| 145436 | 22911 | Lisonbee, Erin | Tracey & Fox Law Firm | 7:20-cv-89368-MCR-GRJ | |
| 145437 | 22914 | Little, Jimmy | Tracey & Fox Law Firm | 7:20-cv-89371-MCR-GRJ | |
| 145438 | 22915 | Little, Derek | Tracey & Fox Law Firm | 7:20-cv-89372-MCR-GRJ | |
| 145439 | 22916 | Little, Derek D. | Tracey & Fox Law Firm | 7:20-cv-89373-MCR-GRJ | |
| 145440 | 22917 | Little, Brandon K. | Tracey & Fox Law Firm | 7:20-cv-89374-MCR-GRJ | |
| 145441 | 22918 | Littlefield, Raymond | Tracey & Fox Law Firm | | 7:20-cv-89375-MCR-GRJ |
| 145442 | 22919 | Littlejohn, Joaquin V. | Tracey & Fox Law Firm | 7:20-cv-89376-MCR-GRJ | |
| 145443 | 22920 | Littlepage, Kenneth J. | Tracey & Fox Law Firm | 7:20-cv-89377-MCR-GRJ | |
| 145444 | 22921 | Livingston, Whitney | Tracey & Fox Law Firm | | 7:20-cv-89378-MCR-GRJ |
| 145445 | 22922 | Livingston, Duane | Tracey & Fox Law Firm | 7:20-cv-89379-MCR-GRJ | |
| 145446 | 22923 | Lizama, Hector | Tracey & Fox Law Firm | 7:20-cv-89380-MCR-GRJ | |
| 145447 | 22925 | Lizotte, Matthew | Tracey & Fox Law Firm | 7:20-cv-89382-MCR-GRJ | |
| 145448 | 22926 | Lloyd, Rayfield | Tracey & Fox Law Firm | 7:20-cv-89383-MCR-GRJ | |
| 145449 | 22927 | Lochridge, Michael | Tracey & Fox Law Firm | | 7:20-cv-89384-MCR-GRJ |
| 145450 | 22929 | Lockett, Robert | Tracey & Fox Law Firm | 7:20-cv-89388-MCR-GRJ | |
| 145451 | 22930 | Lockhart, Richard Clarence | Tracey & Fox Law Firm | 7:20-cv-89390-MCR-GRJ | |
| 145452 | 22931 | Locklear, John | Tracey & Fox Law Firm | 7:20-cv-89391-MCR-GRJ | |
| 145453 | 22932 | Lockridge, Cynthia E. | Tracey & Fox Law Firm | 7:20-cv-89393-MCR-GRJ | |
| 145454 | 22933 | Lockwood, Seth E. | Tracey & Fox Law Firm | 7:20-cv-89395-MCR-GRJ | |
| 145455 | 22934 | Loder, Chad E. | Tracey & Fox Law Firm | 7:20-cv-89397-MCR-GRJ | |
| 145456 | 22935 | Loeza, Sergio | Tracey & Fox Law Firm | | 7:20-cv-89398-MCR-GRJ |
| 145457 | 22937 | Lofland, Sean | Tracey & Fox Law Firm | 7:20-cv-89402-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145458 | 22938 | Logan, Michael W. | Tracey & Fox Law Firm | 7:20-cv-89404-MCR-GRJ | |
| 145459 | 22940 | Lohrli-Wilson, Shanon | Tracey & Fox Law Firm | 7:20-cv-89407-MCR-GRJ | |
| 145460 | 22941 | Long, Jason D. | Tracey & Fox Law Firm | 7:20-cv-89409-MCR-GRJ | |
| 145461 | 22942 | Long, William Z. | Tracey & Fox Law Firm | 7:20-cv-89411-MCR-GRJ | |
| 145462 | 22944 | Long, Justin | Tracey & Fox Law Firm | 7:20-cv-89415-MCR-GRJ | |
| 145463 | 22945 | Long, Guy | Tracey & Fox Law Firm | 7:20-cv-89416-MCR-GRJ | |
| 145464 | 22946 | Long, Torrinio C | Tracey & Fox Law Firm | 7:20-cv-89418-MCR-GRJ | |
| 145465 | 22947 | Long, Justin | Tracey & Fox Law Firm | | 7:20-cv-89420-MCR-GRJ |
| 145466 | 22950 | Longmore, William E. | Tracey & Fox Law Firm | 7:20-cv-89424-MCR-GRJ | |
| 145467 | 22952 | Lono, Eric J. | Tracey & Fox Law Firm | 7:20-cv-89427-MCR-GRJ | |
| 145468 | 22953 | Looney, Jonathan Bainbridge | Tracey & Fox Law Firm | 7:20-cv-89429-MCR-GRJ | |
| 145469 | 22956 | Lopey, Thomas A | Tracey & Fox Law Firm | 7:20-cv-89434-MCR-GRJ | |
| 145470 | 22957 | LOPEZ, HECTOR | Tracey & Fox Law Firm | | 7:20-cv-89436-MCR-GRJ |
| 145471 | 22958 | Lopez, Jonathan | Tracey & Fox Law Firm | 7:20-cv-89438-MCR-GRJ | |
| 145472 | 22959 | Lopez, Richard | Tracey & Fox Law Firm | 7:20-cv-89440-MCR-GRJ | |
| 145473 | 22961 | Lopez, Christopher A | Tracey & Fox Law Firm | 7:20-cv-89444-MCR-GRJ | |
| 145474 | 22964 | Lopez, Luis | Tracey & Fox Law Firm | 7:20-cv-89449-MCR-GRJ | |
| 145475 | 22965 | Lopez, John F. | Tracey & Fox Law Firm | 7:20-cv-89451-MCR-GRJ | |
| 145476 | 22966 | Lopez, Juan | Tracey & Fox Law Firm | | 7:20-cv-89453-MCR-GRJ |
| 145477 | 22967 | Lopez, Rodney | Tracey & Fox Law Firm | 7:20-cv-89455-MCR-GRJ | |
| 145478 | 22972 | Lorca, Miguel | Tracey & Fox Law Firm | 7:20-cv-89462-MCR-GRJ | |
| 145479 | 22973 | Lorden, Gerard | Tracey & Fox Law Firm | 7:20-cv-89463-MCR-GRJ | |
| 145480 | 22974 | Lorenz, Antonio S. | Tracey & Fox Law Firm | 7:20-cv-89465-MCR-GRJ | |
| 145481 | 22975 | Lorenzetti, Adam M | Tracey & Fox Law Firm | 7:20-cv-89467-MCR-GRJ | |
| 145482 | 22976 | Loring, Robert | Tracey & Fox Law Firm | 7:20-cv-89469-MCR-GRJ | |
| 145483 | 22977 | Losby, Daniel | Tracey & Fox Law Firm | 7:20-cv-89471-MCR-GRJ | |
| 145484 | 22978 | Lott, Tyler J. | Tracey & Fox Law Firm | 7:20-cv-89472-MCR-GRJ | |
| 145485 | 22982 | Love, Orlando | Tracey & Fox Law Firm | | 7:20-cv-89480-MCR-GRJ |
| 145486 | 22983 | Love, Sarah | Tracey & Fox Law Firm | 7:20-cv-89481-MCR-GRJ | |
| 145487 | 22984 | Love, Darrell | Tracey & Fox Law Firm | 7:20-cv-89483-MCR-GRJ | |
| 145488 | 22985 | Love, Jacob | Tracey & Fox Law Firm | 7:20-cv-89485-MCR-GRJ | |
| 145489 | 22986 | Lovelace, Tyquan | Tracey & Fox Law Firm | 7:20-cv-89487-MCR-GRJ | |
| 145490 | 22988 | Lovorn, Stuart A | Tracey & Fox Law Firm | | 7:20-cv-89490-MCR-GRJ |
| 145491 | 22990 | Lowery, Thomas D. | Tracey & Fox Law Firm | 7:20-cv-89494-MCR-GRJ | |
| 145492 | 22991 | Lozano, Eduardo | Tracey & Fox Law Firm | 7:20-cv-89496-MCR-GRJ | |
| 145493 | 22992 | Lubarski, Richard | Tracey & Fox Law Firm | 7:20-cv-89497-MCR-GRJ | |
| 145494 | 22994 | Lucas, Michael | Tracey & Fox Law Firm | | 7:20-cv-89501-MCR-GRJ |
| 145495 | 22995 | Lucas, Steven | Tracey & Fox Law Firm | 7:20-cv-89503-MCR-GRJ | |
| 145496 | 22996 | Lucas, Daniel R. | Tracey & Fox Law Firm | 7:20-cv-89505-MCR-GRJ | |
| 145497 | 22997 | Luce, Thomas | Tracey & Fox Law Firm | | 7:20-cv-89506-MCR-GRJ |
| 145498 | 22998 | Lucio, Antonio | Tracey & Fox Law Firm | | 7:20-cv-89508-MCR-GRJ |
| 145499 | 22999 | Luckett-Palmer, Christian Blair | Tracey & Fox Law Firm | 7:20-cv-89510-MCR-GRJ | |
| 145500 | 23000 | Ludtke, Philip | Tracey & Fox Law Firm | 7:20-cv-89512-MCR-GRJ | |
| 145501 | 23007 | Luna, Jose | Tracey & Fox Law Firm | 7:20-cv-89521-MCR-GRJ | |
| 145502 | 23008 | Lunn, Marc | Tracey & Fox Law Firm | 7:20-cv-89523-MCR-GRJ | |
| 145503 | 23010 | Lupold, Harry | Tracey & Fox Law Firm | 7:20-cv-89526-MCR-GRJ | |
| 145504 | 23012 | Luzanilla, Marco A | Tracey & Fox Law Firm | 7:20-cv-89530-MCR-GRJ | |
| 145505 | 23013 | Ly, Danny | Tracey & Fox Law Firm | 7:20-cv-89532-MCR-GRJ | |
| 145506 | 23014 | LYLES, BRANDON | Tracey & Fox Law Firm | 7:20-cv-89533-MCR-GRJ | |
| 145507 | 23016 | Lynch, David | Tracey & Fox Law Firm | 7:20-cv-89537-MCR-GRJ | |
| 145508 | 23019 | Lynch, Christopher R. | Tracey & Fox Law Firm | 7:20-cv-89543-MCR-GRJ | |
| 145509 | 23021 | Lyon, Casey | Tracey & Fox Law Firm | 7:20-cv-89544-MCR-GRJ | |
| 145510 | 23022 | Lyons, Dane | Tracey & Fox Law Firm | 7:20-cv-89546-MCR-GRJ | |
| 145511 | 23023 | Maak, Derek | Tracey & Fox Law Firm | 7:20-cv-89548-MCR-GRJ | |
| 145512 | 23026 | Macdonald, Christopher A | Tracey & Fox Law Firm | 7:20-cv-89553-MCR-GRJ | |
| 145513 | 23027 | Mace, William | Tracey & Fox Law Firm | 7:20-cv-89555-MCR-GRJ | |
| 145514 | 23028 | Mace, Cameron | Tracey & Fox Law Firm | 7:20-cv-89557-MCR-GRJ | |
| 145515 | 23029 | Machacek, Brennen C | Tracey & Fox Law Firm | 7:20-cv-89559-MCR-GRJ | |
| 145516 | 23031 | Maciasz, Michael L. | Tracey & Fox Law Firm | | 7:20-cv-89562-MCR-GRJ |
| 145517 | 23032 | Mack, LaQuita | Tracey & Fox Law Firm | | 7:20-cv-89564-MCR-GRJ |
| 145518 | 23035 | Mackin, James M | Tracey & Fox Law Firm | 7:20-cv-89569-MCR-GRJ | |
| 145519 | 23036 | Mackins, Adrian M. | Tracey & Fox Law Firm | 7:20-cv-89571-MCR-GRJ | |
| 145520 | 23037 | Madden, Michael | Tracey & Fox Law Firm | 7:20-cv-89573-MCR-GRJ | |
| 145521 | 23042 | Madsen, Waldemar | Tracey & Fox Law Firm | 7:20-cv-89582-MCR-GRJ | |
| 145522 | 23043 | Madson, Djamie | Tracey & Fox Law Firm | 7:20-cv-89584-MCR-GRJ | |
| 145523 | 23045 | Maerkle, Joseph | Tracey & Fox Law Firm | | 7:20-cv-89587-MCR-GRJ |
| 145524 | 23047 | Magana, Esmeralda | Tracey & Fox Law Firm | 7:20-cv-89589-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145525 | 23048 | Magana, David | Tracey & Fox Law Firm | 7:20-cv-89590-MCR-GRJ | |
| 145526 | 23049 | Maggio, Michael | Tracey & Fox Law Firm | 7:20-cv-89591-MCR-GRJ | |
| 145527 | 23051 | Magstadt, Kristofer | Tracey & Fox Law Firm | 7:20-cv-89593-MCR-GRJ | |
| 145528 | 23053 | Mahaffey, Samuel | Tracey & Fox Law Firm | 7:20-cv-89595-MCR-GRJ | |
| 145529 | 23056 | Maier, Robert | Tracey & Fox Law Firm | 7:20-cv-89598-MCR-GRJ | |
| 145530 | 23057 | Maier, Joseph | Tracey & Fox Law Firm | 7:20-cv-89599-MCR-GRJ | |
| 145531 | 23058 | Makela, Terry G | Tracey & Fox Law Firm | 7:20-cv-89600-MCR-GRJ | |
| 145532 | 23059 | Maki, Robert E. | Tracey & Fox Law Firm | 7:20-cv-89601-MCR-GRJ | |
| 145533 | 23060 | Malave, Juan Carlos | Tracey & Fox Law Firm | 7:20-cv-89602-MCR-GRJ | |
| 145534 | 23061 | Malbrough, Eric | Tracey & Fox Law Firm | 7:20-cv-89603-MCR-GRJ | |
| 145535 | 23062 | Maldonado, Ruben | Tracey & Fox Law Firm | 7:20-cv-89655-MCR-GRJ | |
| 145536 | 23063 | Maldonado, Eduardo | Tracey & Fox Law Firm | 7:20-cv-89657-MCR-GRJ | |
| 145537 | 23064 | Malfettone, Nicholas | Tracey & Fox Law Firm | 7:20-cv-89659-MCR-GRJ | |
| 145538 | 23065 | Malinowski, Shawn M. | Tracey & Fox Law Firm | 7:20-cv-89661-MCR-GRJ | |
| 145539 | 23066 | Mallamo, Declan P. | Tracey & Fox Law Firm | 7:20-cv-89663-MCR-GRJ | |
| 145540 | 23067 | Mallard, Jason | Tracey & Fox Law Firm | 7:20-cv-89665-MCR-GRJ | |
| 145541 | 23070 | Malone, Justin | Tracey & Fox Law Firm | 7:20-cv-89670-MCR-GRJ | |
| 145542 | 23072 | Manalli, Heath | Tracey & Fox Law Firm | 7:20-cv-89674-MCR-GRJ | |
| 145543 | 23073 | Mangham, Chad | Tracey & Fox Law Firm | 7:20-cv-89676-MCR-GRJ | |
| 145544 | 23076 | Maniglia, Michael | Tracey & Fox Law Firm | 7:20-cv-89681-MCR-GRJ | |
| 145545 | 23077 | Manley, Matthew | Tracey & Fox Law Firm | 7:20-cv-89683-MCR-GRJ | |
| 145546 | 23078 | Manley, Justin | Tracey & Fox Law Firm | 7:20-cv-89685-MCR-GRJ | |
| 145547 | 23082 | Mansur, Imran H. | Tracey & Fox Law Firm | 7:20-cv-89693-MCR-GRJ | |
| 145548 | 23083 | Manuel, Kermit | Tracey & Fox Law Firm | 7:20-cv-89694-MCR-GRJ | |
| 145549 | 23085 | Manzo, Jesse | Tracey & Fox Law Firm | 7:20-cv-89698-MCR-GRJ | |
| 145550 | 23087 | Mara, Jerald | Tracey & Fox Law Firm | | 7:20-cv-89704-MCR-GRJ |
| 145551 | 23088 | Marano, Adam C | Tracey & Fox Law Firm | 7:20-cv-89707-MCR-GRJ | |
| 145552 | 23089 | Marburger, Robert | Tracey & Fox Law Firm | 7:20-cv-89710-MCR-GRJ | |
| 145553 | 23090 | Marcelle, Ferguson J. | Tracey & Fox Law Firm | 7:20-cv-89713-MCR-GRJ | |
| 145554 | 23091 | Marchetti, Christian | Tracey & Fox Law Firm | 7:20-cv-89716-MCR-GRJ | |
| 145555 | 23092 | Marcinek, Christopher | Tracey & Fox Law Firm | 7:20-cv-89719-MCR-GRJ | |
| 145556 | 23093 | Marcinko, Joshua S. | Tracey & Fox Law Firm | 7:20-cv-89721-MCR-GRJ | |
| 145557 | 23094 | Marcos, Anacleto | Tracey & Fox Law Firm | 7:20-cv-89726-MCR-GRJ | |
| 145558 | 23095 | Marcum, Colter | Tracey & Fox Law Firm | 7:20-cv-89728-MCR-GRJ | |
| 145559 | 23097 | Marinez, Robert | Tracey & Fox Law Firm | 7:20-cv-89734-MCR-GRJ | |
| 145560 | 23098 | Marino, Matthew T. | Tracey & Fox Law Firm | 7:20-cv-89737-MCR-GRJ | |
| 145561 | 23100 | Markham, Cameron A | Tracey & Fox Law Firm | 7:20-cv-89744-MCR-GRJ | |
| 145562 | 23101 | Marlowe, Charles | Tracey & Fox Law Firm | 7:20-cv-89747-MCR-GRJ | |
| 145563 | 23102 | Marner, Joshua | Tracey & Fox Law Firm | 7:20-cv-89750-MCR-GRJ | |
| 145564 | 23103 | Marquez, Nicholas | Tracey & Fox Law Firm | 7:20-cv-89752-MCR-GRJ | |
| 145565 | 23104 | Marr, Jason | Tracey & Fox Law Firm | 7:20-cv-89755-MCR-GRJ | |
| 145566 | 23105 | Marrero, Christopher | Tracey & Fox Law Firm | | 7:20-cv-89759-MCR-GRJ |
| 145567 | 23108 | Marrow, Colton B | Tracey & Fox Law Firm | 7:20-cv-89765-MCR-GRJ | |
| 145568 | 23109 | Marrs, John D. | Tracey & Fox Law Firm | 7:20-cv-89768-MCR-GRJ | |
| 145569 | 23110 | Marsh, Paul B | Tracey & Fox Law Firm | 7:20-cv-89771-MCR-GRJ | |
| 145570 | 23111 | Marsh, Cody D | Tracey & Fox Law Firm | 7:20-cv-89774-MCR-GRJ | |
| 145571 | 23112 | Marsh, Daniel H. | Tracey & Fox Law Firm | 7:20-cv-14927-MCR-GRJ | |
| 145572 | 23113 | Marshall, JaJuan | Tracey & Fox Law Firm | 7:20-cv-89777-MCR-GRJ | |
| 145573 | 23115 | Marshall, Alan | Tracey & Fox Law Firm | 7:20-cv-89783-MCR-GRJ | |
| 145574 | 23116 | Marshall, Eric | Tracey & Fox Law Firm | 7:20-cv-89786-MCR-GRJ | |
| 145575 | 23117 | Marshall, John F. | Tracey & Fox Law Firm | | 7:20-cv-89789-MCR-GRJ |
| 145576 | 23118 | Marshall, Matthew | Tracey & Fox Law Firm | | 7:20-cv-89792-MCR-GRJ |
| 145577 | 23121 | Marshall, Nicholas | Tracey & Fox Law Firm | 7:20-cv-89797-MCR-GRJ | |
| 145578 | 23123 | Martel, Ashleigh | Tracey & Fox Law Firm | 7:20-cv-89802-MCR-GRJ | |
| 145579 | 23124 | Martell, Justin C | Tracey & Fox Law Firm | 7:20-cv-89804-MCR-GRJ | |
| 145580 | 23125 | MARTIN, JOHN | Tracey & Fox Law Firm | 7:20-cv-89807-MCR-GRJ | |
| 145581 | 23127 | Martin, Aaron | Tracey & Fox Law Firm | 7:20-cv-89813-MCR-GRJ | |
| 145582 | 23129 | Martin, Jason C | Tracey & Fox Law Firm | 7:20-cv-89819-MCR-GRJ | |
| 145583 | 23130 | Martin, Santacia R. | Tracey & Fox Law Firm | 7:20-cv-89822-MCR-GRJ | |
| 145584 | 23131 | Martin, Tyler | Tracey & Fox Law Firm | 7:20-cv-89825-MCR-GRJ | |
| 145585 | 23134 | Martin, Fredrick | Tracey & Fox Law Firm | 7:20-cv-89834-MCR-GRJ | |
| 145586 | 23136 | Martin, Daniel J. | Tracey & Fox Law Firm | 7:20-cv-89840-MCR-GRJ | |
| 145587 | 23137 | Martin, Gary | Tracey & Fox Law Firm | 7:20-cv-89843-MCR-GRJ | |
| 145588 | 23138 | Martin, Keith A | Tracey & Fox Law Firm | 7:20-cv-89845-MCR-GRJ | |
| 145589 | 23142 | Martinez, Kenneth | Tracey & Fox Law Firm | 7:20-cv-89857-MCR-GRJ | |
| 145590 | 23146 | Martinez, Jose L. | Tracey & Fox Law Firm | 7:20-cv-89873-MCR-GRJ | |
| 145591 | 23147 | Martinez, Elva G | Tracey & Fox Law Firm | 7:20-cv-89875-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145592 | 23148 | Martinez, Isidro | Tracey & Fox Law Firm | | 7:20-cv-89878-MCR-GRJ |
| 145593 | 23150 | Martinez, Karina | Tracey & Fox Law Firm | 7:20-cv-89884-MCR-GRJ | |
| 145594 | 23151 | Martinez, Sanjuanita | Tracey & Fox Law Firm | 7:20-cv-89887-MCR-GRJ | |
| 145595 | 23152 | Martinez, Eduardo | Tracey & Fox Law Firm | 7:20-cv-89890-MCR-GRJ | |
| 145596 | 23153 | Martinez, Ismael | Tracey & Fox Law Firm | 7:20-cv-89893-MCR-GRJ | |
| 145597 | 23156 | Martinez, Phillip L. | Tracey & Fox Law Firm | | 7:20-cv-89902-MCR-GRJ |
| 145598 | 23157 | Martinez, Paul A | Tracey & Fox Law Firm | 7:20-cv-89905-MCR-GRJ | |
| 145599 | 23159 | Martinez, Jasmine | Tracey & Fox Law Firm | 7:20-cv-89910-MCR-GRJ | |
| 145600 | 23160 | Martinez, Jose | Tracey & Fox Law Firm | 7:20-cv-89913-MCR-GRJ | |
| 145601 | 23161 | Martinez, Richard A | Tracey & Fox Law Firm | 7:20-cv-89916-MCR-GRJ | |
| 145602 | 23162 | Martinez, Miguel A. | Tracey & Fox Law Firm | 7:20-cv-89919-MCR-GRJ | |
| 145603 | 23164 | Martineznieves, Bradley | Tracey & Fox Law Firm | 7:20-cv-89923-MCR-GRJ | |
| 145604 | 23165 | Marusak, Jonathan W. | Tracey & Fox Law Firm | 7:20-cv-89925-MCR-GRJ | |
| 145605 | 23166 | Masegian, Kenneth | Tracey & Fox Law Firm | 7:20-cv-89928-MCR-GRJ | |
| 145606 | 23170 | MASON, JAMES | Tracey & Fox Law Firm | 7:20-cv-89941-MCR-GRJ | |
| 145607 | 23171 | Mason, Karmesha | Tracey & Fox Law Firm | | 7:20-cv-89944-MCR-GRJ |
| 145608 | 23175 | Mastrolia, Daniel M. | Tracey & Fox Law Firm | | 7:20-cv-89959-MCR-GRJ |
| 145609 | 23176 | Masud, Abdullah | Tracey & Fox Law Firm | 7:20-cv-89962-MCR-GRJ | |
| 145610 | 23177 | Masuda, Michael | Tracey & Fox Law Firm | 7:20-cv-89965-MCR-GRJ | |
| 145611 | 23178 | Matamoros, Leigton X. | Tracey & Fox Law Firm | 7:20-cv-89968-MCR-GRJ | |
| 145612 | 23180 | Matheney, Ulysses L | Tracey & Fox Law Firm | 7:20-cv-89973-MCR-GRJ | |
| 145613 | 23181 | Mather, Jeff | Tracey & Fox Law Firm | 7:20-cv-89975-MCR-GRJ | |
| 145614 | 23183 | Mathews, Constance | Tracey & Fox Law Firm | 7:20-cv-89982-MCR-GRJ | |
| 145615 | 23184 | Mathewson, David L. | Tracey & Fox Law Firm | 7:20-cv-89984-MCR-GRJ | |
| 145616 | 23185 | Matkins, Frank | Tracey & Fox Law Firm | 7:20-cv-89987-MCR-GRJ | |
| 145617 | 23186 | Matney, Linda B | Tracey & Fox Law Firm | 7:20-cv-89989-MCR-GRJ | |
| 145618 | 23187 | Matney, Tracy A | Tracey & Fox Law Firm | 7:20-cv-89991-MCR-GRJ | |
| 145619 | 23189 | Matthews, Darien | Tracey & Fox Law Firm | 7:20-cv-14928-MCR-GRJ | |
| 145620 | 23190 | Matthews, Albert L | Tracey & Fox Law Firm | 7:20-cv-89995-MCR-GRJ | |
| 145621 | 23191 | Matthews, Cary | Tracey & Fox Law Firm | 7:20-cv-89997-MCR-GRJ | |
| 145622 | 23193 | Matthews, Andrew | Tracey & Fox Law Firm | 7:20-cv-90000-MCR-GRJ | |
| 145623 | 23195 | Mault, Michael | Tracey & Fox Law Firm | | 7:20-cv-90001-MCR-GRJ |
| 145624 | 23196 | Mauro, Michael E. | Tracey & Fox Law Firm | 7:20-cv-90003-MCR-GRJ | |
| 145625 | 23198 | Maust, Kyra N. | Tracey & Fox Law Firm | 7:20-cv-90006-MCR-GRJ | |
| 145626 | 23200 | Maxey, James S. | Tracey & Fox Law Firm | 7:20-cv-90009-MCR-GRJ | |
| 145627 | 23204 | Mayer, Kevin E. | Tracey & Fox Law Firm | 7:20-cv-90014-MCR-GRJ | |
| 145628 | 23205 | Mayer, Timothy | Tracey & Fox Law Firm | 7:20-cv-90016-MCR-GRJ | |
| 145629 | 23206 | Mayes, James R. | Tracey & Fox Law Firm | 7:20-cv-90018-MCR-GRJ | |
| 145630 | 23207 | Mayet, Juan A | Tracey & Fox Law Firm | 7:20-cv-90020-MCR-GRJ | |
| 145631 | 23208 | Mayo, Alexious E. | Tracey & Fox Law Firm | 7:20-cv-90022-MCR-GRJ | |
| 145632 | 23209 | Mayo, Yolanda | Tracey & Fox Law Firm | | 7:20-cv-90024-MCR-GRJ |
| 145633 | 23210 | Mayo, Joshua | Tracey & Fox Law Firm | 7:20-cv-90026-MCR-GRJ | |
| 145634 | 23211 | Mayorga, Lizeth | Tracey & Fox Law Firm | 7:20-cv-90028-MCR-GRJ | |
| 145635 | 23213 | Maze, Gregory | Tracey & Fox Law Firm | | 7:20-cv-90033-MCR-GRJ |
| 145636 | 23214 | Mazingo, Joshua | Tracey & Fox Law Firm | 7:20-cv-90035-MCR-GRJ | |
| 145637 | 23215 | Mazon, Terryl | Tracey & Fox Law Firm | 7:20-cv-90037-MCR-GRJ | |
| 145638 | 23216 | McAdams, David H. | Tracey & Fox Law Firm | 7:20-cv-90039-MCR-GRJ | |
| 145639 | 23217 | Mcafee, Jameel | Tracey & Fox Law Firm | | 7:20-cv-90041-MCR-GRJ |
| 145640 | 23218 | McAleer, Patrick | Tracey & Fox Law Firm | 7:20-cv-90043-MCR-GRJ | |
| 145641 | 23219 | Mcallister, Barron J. | Tracey & Fox Law Firm | | 7:20-cv-90045-MCR-GRJ |
| 145642 | 23221 | McAllister, Zachary L | Tracey & Fox Law Firm | 7:20-cv-90049-MCR-GRJ | |
| 145643 | 23222 | McAlpin, John M. | Tracey & Fox Law Firm | | 7:20-cv-90051-MCR-GRJ |
| 145644 | 23223 | Mcanallen, Dylan | Tracey & Fox Law Firm | 7:20-cv-90054-MCR-GRJ | |
| 145645 | 23224 | McAvoy, Scott | Tracey & Fox Law Firm | 7:20-cv-90056-MCR-GRJ | |
| 145646 | 23225 | Mccabe, Joseph | Tracey & Fox Law Firm | 7:20-cv-90058-MCR-GRJ | |
| 145647 | 23226 | Mccaffery, Aaron J. | Tracey & Fox Law Firm | 7:20-cv-90060-MCR-GRJ | |
| 145648 | 23228 | McCann, Kyle | Tracey & Fox Law Firm | 7:20-cv-90062-MCR-GRJ | |
| 145649 | 23229 | McCarthy, Dante | Tracey & Fox Law Firm | 7:20-cv-90064-MCR-GRJ | |
| 145650 | 23230 | McCarthy, Shaun R. | Tracey & Fox Law Firm | 7:20-cv-90066-MCR-GRJ | |
| 145651 | 23231 | Mccarthy, James F. | Tracey & Fox Law Firm | 7:20-cv-90069-MCR-GRJ | |
| 145652 | 23234 | McCarty, Justin W. | Tracey & Fox Law Firm | 7:20-cv-90075-MCR-GRJ | |
| 145653 | 23236 | McCauley, Brandon A | Tracey & Fox Law Firm | 7:20-cv-90079-MCR-GRJ | |
| 145654 | 23237 | McCauley, Derryck | Tracey & Fox Law Firm | 7:20-cv-90081-MCR-GRJ | |
| 145655 | 23238 | McCauley, Brian | Tracey & Fox Law Firm | 7:20-cv-90083-MCR-GRJ | |
| 145656 | 23241 | McClellan, Doyle K. | Tracey & Fox Law Firm | 7:20-cv-90090-MCR-GRJ | |
| 145657 | 23242 | McClelland, Matthew J. | Tracey & Fox Law Firm | | 7:20-cv-90092-MCR-GRJ |
| 145658 | 23243 | Mcclendon, Raynor | Tracey & Fox Law Firm | 7:20-cv-90094-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145659 | 23246 | McCloskey, Anthony F. | Tracey & Fox Law Firm | 7:20-cv-90100-MCR-GRJ | |
| 145660 | 23247 | McClung, Ronnie | Tracey & Fox Law Firm | 7:20-cv-90102-MCR-GRJ | |
| 145661 | 23248 | McComis, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-90105-MCR-GRJ | |
| 145662 | 23249 | McConkey, Kevin | Tracey & Fox Law Firm | 7:20-cv-90107-MCR-GRJ | |
| 145663 | 23250 | McConnell, Warren T. | Tracey & Fox Law Firm | 7:20-cv-90109-MCR-GRJ | |
| 145664 | 23251 | Mcconnell, Hosea | Tracey & Fox Law Firm | 7:20-cv-90111-MCR-GRJ | |
| 145665 | 23253 | McCormick, Sean S. | Tracey & Fox Law Firm | 7:20-cv-90115-MCR-GRJ | |
| 145666 | 23254 | McCormick, Curtis F. | Tracey & Fox Law Firm | 7:20-cv-90117-MCR-GRJ | |
| 145667 | 23255 | McCormick, Justen | Tracey & Fox Law Firm | 7:20-cv-90119-MCR-GRJ | |
| 145668 | 23256 | McCoy, Charles G. | Tracey & Fox Law Firm | 7:20-cv-90122-MCR-GRJ | |
| 145669 | 23257 | McCoy, Brandy L. | Tracey & Fox Law Firm | 7:20-cv-90123-MCR-GRJ | |
| 145670 | 23258 | McCoy, Sean E. | Tracey & Fox Law Firm | 7:20-cv-90125-MCR-GRJ | |
| 145671 | 23259 | McCoy, Joshua D. | Tracey & Fox Law Firm | 7:20-cv-90127-MCR-GRJ | |
| 145672 | 23260 | McCoy, Michael | Tracey & Fox Law Firm | 7:20-cv-90129-MCR-GRJ | |
| 145673 | 23262 | Mccracken, James | Tracey & Fox Law Firm | 7:20-cv-90133-MCR-GRJ | |
| 145674 | 23268 | McCullough, Christopher T. | Tracey & Fox Law Firm | 7:20-cv-90143-MCR-GRJ | |
| 145675 | 23269 | McCurdy, Lindon N. | Tracey & Fox Law Firm | 7:20-cv-90145-MCR-GRJ | |
| 145676 | 23273 | McDonald, David | Tracey & Fox Law Firm | 7:20-cv-90154-MCR-GRJ | |
| 145677 | 23274 | McDonald, Lisa D. | Tracey & Fox Law Firm | 7:20-cv-90156-MCR-GRJ | |
| 145678 | 23275 | McDonald, Janessa | Tracey & Fox Law Firm | 7:20-cv-90158-MCR-GRJ | |
| 145679 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ | |
| 145680 | 23277 | McDonald, Ricky | Tracey & Fox Law Firm | 7:20-cv-90162-MCR-GRJ | |
| 145681 | 23278 | McDonald, Darrell | Tracey & Fox Law Firm | 7:20-cv-90163-MCR-GRJ | |
| 145682 | 23280 | McDonald, Jeff | Tracey & Fox Law Firm | 7:20-cv-90167-MCR-GRJ | |
| 145683 | 23281 | McDonnell, Jamie | Tracey & Fox Law Firm | | 7:20-cv-90169-MCR-GRJ |
| 145684 | 23283 | McEachern, Mark | Tracey & Fox Law Firm | 7:20-cv-90173-MCR-GRJ | |
| 145685 | 23284 | McElroy, Arnold | Tracey & Fox Law Firm | 7:20-cv-90175-MCR-GRJ | |
| 145686 | 23285 | Mcentyre, Leonard | Tracey & Fox Law Firm | 7:20-cv-90177-MCR-GRJ | |
| 145687 | 23288 | McFarland, Ryan | Tracey & Fox Law Firm | 7:20-cv-90183-MCR-GRJ | |
| 145688 | 23289 | Mcfarlane, Renoy J. | Tracey & Fox Law Firm | 7:20-cv-90185-MCR-GRJ | |
| 145689 | 23290 | McGarity, Casey | Tracey & Fox Law Firm | 7:20-cv-90187-MCR-GRJ | |
| 145690 | 23291 | Mcgee, Justin W. | Tracey & Fox Law Firm | 7:20-cv-90189-MCR-GRJ | |
| 145691 | 23294 | Mcgee, Cody | Tracey & Fox Law Firm | | 7:20-cv-90193-MCR-GRJ |
| 145692 | 23295 | McGill, Donavon D. | Tracey & Fox Law Firm | 7:20-cv-90196-MCR-GRJ | |
| 145693 | 23296 | McGillivray, Chris J. | Tracey & Fox Law Firm | 7:20-cv-90198-MCR-GRJ | |
| 145694 | 23299 | McGinty, Joshua | Tracey & Fox Law Firm | 7:20-cv-90206-MCR-GRJ | |
| 145695 | 23300 | McGirt, James | Tracey & Fox Law Firm | 7:20-cv-90209-MCR-GRJ | |
| 145696 | 23301 | McGraw, Owen B | Tracey & Fox Law Firm | 7:20-cv-90212-MCR-GRJ | |
| 145697 | 23302 | McGregor, Jim | Tracey & Fox Law Firm | 7:20-cv-90215-MCR-GRJ | |
| 145698 | 23306 | McHenry, Bernie L. | Tracey & Fox Law Firm | 7:20-cv-90227-MCR-GRJ | |
| 145699 | 23307 | McHugh, Michael G | Tracey & Fox Law Firm | | 7:20-cv-90229-MCR-GRJ |
| 145700 | 23308 | Mchugh, Jared A | Tracey & Fox Law Firm | 7:20-cv-90232-MCR-GRJ | |
| 145701 | 23309 | McIntosh, Paris | Tracey & Fox Law Firm | 7:20-cv-90235-MCR-GRJ | |
| 145702 | 23310 | McInturff, Andrew | Tracey & Fox Law Firm | 7:20-cv-90238-MCR-GRJ | |
| 145703 | 23311 | McIntyre, Delano M. | Tracey & Fox Law Firm | 7:20-cv-90241-MCR-GRJ | |
| 145704 | 23312 | McIntyre, Lori A | Tracey & Fox Law Firm | 7:20-cv-90244-MCR-GRJ | |
| 145705 | 23315 | Mckeen, Sean | Tracey & Fox Law Firm | 7:20-cv-90252-MCR-GRJ | |
| 145706 | 23316 | Mckenna, Sean | Tracey & Fox Law Firm | 7:20-cv-90256-MCR-GRJ | |
| 145707 | 23317 | Mckiel, Fred | Tracey & Fox Law Firm | 7:20-cv-90259-MCR-GRJ | |
| 145708 | 23318 | McKinex, Domonick | Tracey & Fox Law Firm | 7:20-cv-90276-MCR-GRJ | |
| 145709 | 23320 | Mckown, Adam | Tracey & Fox Law Firm | 7:20-cv-90280-MCR-GRJ | |
| 145710 | 23321 | McKown, Eric | Tracey & Fox Law Firm | 7:20-cv-90282-MCR-GRJ | |
| 145711 | 23323 | Mclauchlin, Allen | Tracey & Fox Law Firm | | 7:20-cv-90286-MCR-GRJ |
| 145712 | 23324 | Mclaughlin, Daniel | Tracey & Fox Law Firm | 7:20-cv-90288-MCR-GRJ | |
| 145713 | 23325 | Mclaughlin, Justin | Tracey & Fox Law Firm | 7:20-cv-90290-MCR-GRJ | |
| 145714 | 23326 | McLaughlin, William | Tracey & Fox Law Firm | 7:20-cv-90292-MCR-GRJ | |
| 145715 | 23327 | McLean, Stephen A | Tracey & Fox Law Firm | 7:20-cv-90294-MCR-GRJ | |
| 145716 | 23328 | McLean, Harley D. | Tracey & Fox Law Firm | | 7:20-cv-90296-MCR-GRJ |
| 145717 | 23331 | Mcmahon, Richard A | Tracey & Fox Law Firm | 7:20-cv-90300-MCR-GRJ | |
| 145718 | 23332 | McMenamin, Stephen R. | Tracey & Fox Law Firm | 7:20-cv-90302-MCR-GRJ | |
| 145719 | 23334 | McMillan, Cavan M | Tracey & Fox Law Firm | 7:20-cv-90304-MCR-GRJ | |
| 145720 | 23335 | McMullen, Johnathon A | Tracey & Fox Law Firm | | 7:20-cv-90306-MCR-GRJ |
| 145721 | 23336 | McNair, Kevin K. | Tracey & Fox Law Firm | 7:20-cv-90309-MCR-GRJ | |
| 145722 | 23337 | McNair, EL-Marco | Tracey & Fox Law Firm | 7:20-cv-14929-MCR-GRJ | |
| 145723 | 23338 | McNaron, Donald R. | Tracey & Fox Law Firm | 7:20-cv-90312-MCR-GRJ | |
| 145724 | 23340 | McNeal, Ivory | Tracey & Fox Law Firm | 7:20-cv-90317-MCR-GRJ | |
| 145725 | 23342 | McNeil, Travis A | Tracey & Fox Law Firm | 7:20-cv-90323-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145726 | 23343 | McNeil, Taqueka M. | Tracey & Fox Law Firm | 7:20-cv-90326-MCR-GRJ | |
| 145727 | 23344 | McNeil, Phillip | Tracey & Fox Law Firm | 7:20-cv-90329-MCR-GRJ | |
| 145728 | 23345 | McNeill, Latasha | Tracey & Fox Law Firm | 7:20-cv-90332-MCR-GRJ | |
| 145729 | 23346 | McNulty, Patrick | Tracey & Fox Law Firm | 7:20-cv-90334-MCR-GRJ | |
| 145730 | 23348 | Mcquaig, Alton | Tracey & Fox Law Firm | 7:20-cv-90340-MCR-GRJ | |
| 145731 | 23349 | McRae, Matthew G | Tracey & Fox Law Firm | 7:20-cv-90342-MCR-GRJ | |
| 145732 | 23350 | McRath, Kenderick | Tracey & Fox Law Firm | 7:20-cv-90345-MCR-GRJ | |
| 145733 | 23351 | McSpadden, Michael | Tracey & Fox Law Firm | 7:20-cv-90347-MCR-GRJ | |
| 145734 | 23353 | Mevicker, Christopher | Tracey & Fox Law Firm | | 7:20-cv-90353-MCR-GRJ |
| 145735 | 23358 | Meadows, Dylan | Tracey & Fox Law Firm | 7:20-cv-90364-MCR-GRJ | |
| 145736 | 23359 | Medeles, Eli | Tracey & Fox Law Firm | 7:20-cv-90367-MCR-GRJ | |
| 145737 | 23361 | Medley, Caleb | Tracey & Fox Law Firm | 7:20-cv-90372-MCR-GRJ | |
| 145738 | 23364 | Meek, Jordan A | Tracey & Fox Law Firm | 7:20-cv-90375-MCR-GRJ | |
| 145739 | 23365 | Meeler, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90377-MCR-GRJ | |
| 145740 | 23366 | Meisner, Brandon | Tracey & Fox Law Firm | 7:20-cv-90380-MCR-GRJ | |
| 145741 | 23367 | Meister, Brett | Tracey & Fox Law Firm | 7:20-cv-90383-MCR-GRJ | |
| 145742 | 23371 | Melgar, Luis E | Tracey & Fox Law Firm | 7:20-cv-90394-MCR-GRJ | |
| 145743 | 23372 | Mello, Christopher | Tracey & Fox Law Firm | 7:20-cv-90397-MCR-GRJ | |
| 145744 | 23373 | Melroy, Kyle | Tracey & Fox Law Firm | 7:20-cv-90400-MCR-GRJ | |
| 145745 | 23374 | Melvin, John R. | Tracey & Fox Law Firm | | 7:20-cv-90403-MCR-GRJ |
| 145746 | 23375 | Melvin, Michael | Tracey & Fox Law Firm | 7:20-cv-90405-MCR-GRJ | |
| 145747 | 23376 | Mende, Donald | Tracey & Fox Law Firm | 7:20-cv-90408-MCR-GRJ | |
| 145748 | 23377 | Mendenhall, Rob | Tracey & Fox Law Firm | 7:20-cv-90410-MCR-GRJ | |
| 145749 | 23378 | Mendenhall, Wade | Tracey & Fox Law Firm | 7:20-cv-90413-MCR-GRJ | |
| 145750 | 23379 | Mendez, Monique Y. | Tracey & Fox Law Firm | 7:20-cv-90416-MCR-GRJ | |
| 145751 | 23380 | Mendez, Andres N. | Tracey & Fox Law Firm | 7:20-cv-90419-MCR-GRJ | |
| 145752 | 23381 | Mendez, Benigno | Tracey & Fox Law Firm | | 7:20-cv-90421-MCR-GRJ |
| 145753 | 23382 | Mendez, Guadalupe | Tracey & Fox Law Firm | 7:20-cv-90423-MCR-GRJ | |
| 145754 | 23384 | Mendoza, Ricardo E. | Tracey & Fox Law Firm | 7:20-cv-90429-MCR-GRJ | |
| 145755 | 23387 | Mendoza, John | Tracey & Fox Law Firm | 7:20-cv-90437-MCR-GRJ | |
| 145756 | 23388 | Mendoza, John M. | Tracey & Fox Law Firm | 7:20-cv-90439-MCR-GRJ | |
| 145757 | 23389 | Mendoza, Armando E. | Tracey & Fox Law Firm | 7:20-cv-90442-MCR-GRJ | |
| 145758 | 23390 | Menin, Adam | Tracey & Fox Law Firm | 7:20-cv-90443-MCR-GRJ | |
| 145759 | 23391 | Mentzer, Tyler | Tracey & Fox Law Firm | 7:20-cv-90445-MCR-GRJ | |
| 145760 | 23392 | Mercado, Eduardo | Tracey & Fox Law Firm | 7:20-cv-90447-MCR-GRJ | |
| 145761 | 23394 | Mercier, Harley G. | Tracey & Fox Law Firm | 7:20-cv-14930-MCR-GRJ | |
| 145762 | 23397 | Merguerian, John | Tracey & Fox Law Firm | 7:20-cv-90455-MCR-GRJ | |
| 145763 | 23398 | Merino, Juan | Tracey & Fox Law Firm | | 7:20-cv-90458-MCR-GRJ |
| 145764 | 23399 | Merrick, Tamieka L. | Tracey & Fox Law Firm | 7:20-cv-90460-MCR-GRJ | |
| 145765 | 23400 | Merrigan, Dale E. | Tracey & Fox Law Firm | 7:20-cv-90463-MCR-GRJ | |
| 145766 | 23401 | Merrill, Leon | Tracey & Fox Law Firm | 7:20-cv-90465-MCR-GRJ | |
| 145767 | 23402 | Merrill, Christopher M | Tracey & Fox Law Firm | 7:20-cv-90467-MCR-GRJ | |
| 145768 | 23406 | Merritt, Richard B | Tracey & Fox Law Firm | 7:20-cv-90474-MCR-GRJ | |
| 145769 | 23407 | Merten, Jeffrey C. | Tracey & Fox Law Firm | | 7:20-cv-90475-MCR-GRJ |
| 145770 | 23409 | Mery, Javier | Tracey & Fox Law Firm | 7:20-cv-90477-MCR-GRJ | |
| 145771 | 23412 | Meyer, Chad | Tracey & Fox Law Firm | 7:20-cv-90481-MCR-GRJ | |
| 145772 | 23415 | Meyer, Michael W. | Tracey & Fox Law Firm | | 7:20-cv-90485-MCR-GRJ |
| 145773 | 23418 | Meza, Robert | Tracey & Fox Law Firm | 7:20-cv-90490-MCR-GRJ | |
| 145774 | 23420 | Michael, Jeremy | Tracey & Fox Law Firm | 7:20-cv-90494-MCR-GRJ | |
| 145775 | 23423 | Michna, John | Tracey & Fox Law Firm | 7:20-cv-90497-MCR-GRJ | |
| 145776 | 23424 | Middledorf, Scott | Tracey & Fox Law Firm | 7:20-cv-90499-MCR-GRJ | |
| 145777 | 23425 | Middleton, Desmond L. | Tracey & Fox Law Firm | 7:20-cv-90501-MCR-GRJ | |
| 145778 | 23426 | Middleton, Paul | Tracey & Fox Law Firm | 7:20-cv-90502-MCR-GRJ | |
| 145779 | 23427 | Middleton, Jeff G. | Tracey & Fox Law Firm | 7:20-cv-90503-MCR-GRJ | |
| 145780 | 23428 | Mikesell, Darren | Tracey & Fox Law Firm | 7:20-cv-90504-MCR-GRJ | |
| 145781 | 23429 | Mikesell, Guy E. | Tracey & Fox Law Firm | 7:20-cv-90505-MCR-GRJ | |
| 145782 | 23430 | Miles, Jonathan | Tracey & Fox Law Firm | 7:20-cv-90507-MCR-GRJ | |
| 145783 | 23431 | Miles, Jill A | Tracey & Fox Law Firm | 7:20-cv-90509-MCR-GRJ | |
| 145784 | 23433 | Milford, William | Tracey & Fox Law Firm | 7:20-cv-90513-MCR-GRJ | |
| 145785 | 23436 | Millar, Robert | Tracey & Fox Law Firm | 7:20-cv-90517-MCR-GRJ | |
| 145786 | 23437 | Miller, Mitchell J. | Tracey & Fox Law Firm | 7:20-cv-90519-MCR-GRJ | |
| 145787 | 23438 | Miller, Daniel J. | Tracey & Fox Law Firm | 7:20-cv-90521-MCR-GRJ | |
| 145788 | 23439 | Miller, Walter S. | Tracey & Fox Law Firm | 7:20-cv-90523-MCR-GRJ | |
| 145789 | 23440 | Miller, Eric | Tracey & Fox Law Firm | 7:20-cv-90525-MCR-GRJ | |
| 145790 | 23441 | Miller, Randy | Tracey & Fox Law Firm | 7:20-cv-90527-MCR-GRJ | |
| 145791 | 23442 | Miller, Ronald | Tracey & Fox Law Firm | 7:20-cv-90529-MCR-GRJ | |
| 145792 | 23443 | Miller, Jason | Tracey & Fox Law Firm | 7:20-cv-90532-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145793 | 23444 | Miller, TJ T. | Tracey & Fox Law Firm | 7:20-cv-90535-MCR-GRJ | |
| 145794 | 23445 | Miller, Ronney | Tracey & Fox Law Firm | 7:20-cv-90537-MCR-GRJ | |
| 145795 | 23446 | Miller, John | Tracey & Fox Law Firm | 7:20-cv-90540-MCR-GRJ | |
| 145796 | 23447 | Miller, Tonya L. | Tracey & Fox Law Firm | 7:20-cv-90543-MCR-GRJ | |
| 145797 | 23450 | Miller, William C. | Tracey & Fox Law Firm | 7:20-cv-90548-MCR-GRJ | |
| 145798 | 23451 | Miller, Austin | Tracey & Fox Law Firm | 7:20-cv-90550-MCR-GRJ | |
| 145799 | 23452 | Miller, Justin | Tracey & Fox Law Firm | 7:20-cv-90552-MCR-GRJ | |
| 145800 | 23453 | Miller, Matthew | Tracey & Fox Law Firm | 7:20-cv-90554-MCR-GRJ | |
| 145801 | 23454 | Miller, Daniel S. | Tracey & Fox Law Firm | 7:20-cv-90556-MCR-GRJ | |
| 145802 | 23455 | Miller, David | Tracey & Fox Law Firm | 7:20-cv-90558-MCR-GRJ | |
| 145803 | 23456 | Miller, Stephen J. | Tracey & Fox Law Firm | 7:20-cv-90560-MCR-GRJ | |
| 145804 | 23458 | Miller, John | Tracey & Fox Law Firm | 7:20-cv-90563-MCR-GRJ | |
| 145805 | 23461 | Miller, Timothy A | Tracey & Fox Law Firm | 7:20-cv-90569-MCR-GRJ | |
| 145806 | 23462 | Miller, Timothy Z. | Tracey & Fox Law Firm | | 7:20-cv-90571-MCR-GRJ |
| 145807 | 23464 | Miller, Jacob L. | Tracey & Fox Law Firm | | 7:20-cv-90574-MCR-GRJ |
| 145808 | 23465 | Miller, Michael | Tracey & Fox Law Firm | 7:20-cv-90576-MCR-GRJ | |
| 145809 | 23467 | Miller, Kiel | Tracey & Fox Law Firm | 7:20-cv-90580-MCR-GRJ | |
| 145810 | 23468 | Miller, Chad A | Tracey & Fox Law Firm | 7:20-cv-90582-MCR-GRJ | |
| 145811 | 23471 | Miller, Benjamin | Tracey & Fox Law Firm | 7:20-cv-90585-MCR-GRJ | |
| 145812 | 23472 | Miller, Richard | Tracey & Fox Law Firm | 7:20-cv-90587-MCR-GRJ | |
| 145813 | 23475 | Millitello, Brandon M. | Tracey & Fox Law Firm | 7:20-cv-90591-MCR-GRJ | |
| 145814 | 23477 | Mills, A. Bradley | Tracey & Fox Law Firm | 7:20-cv-90595-MCR-GRJ | |
| 145815 | 23479 | Millspaugh, Jason | Tracey & Fox Law Firm | 7:20-cv-90598-MCR-GRJ | |
| 145816 | 23480 | Milster, Austin D. | Tracey & Fox Law Firm | 7:20-cv-90600-MCR-GRJ | |
| 145817 | 23481 | Mims, Brandon T. | Tracey & Fox Law Firm | 7:20-cv-90602-MCR-GRJ | |
| 145818 | 23482 | Mims, Spencer | Tracey & Fox Law Firm | 7:20-cv-90604-MCR-GRJ | |
| 145819 | 23483 | Minchak, Scott | Tracey & Fox Law Firm | 7:20-cv-90606-MCR-GRJ | |
| 145820 | 23484 | Minghella, Philip | Tracey & Fox Law Firm | 7:20-cv-90608-MCR-GRJ | |
| 145821 | 23485 | Mingo, Keith R. | Tracey & Fox Law Firm | 7:20-cv-90669-MCR-GRJ | |
| 145822 | 23486 | Minks, Kyle | Tracey & Fox Law Firm | 7:20-cv-90671-MCR-GRJ | |
| 145823 | 23487 | Minnix, Zachary | Tracey & Fox Law Firm | 7:20-cv-90673-MCR-GRJ | |
| 145824 | 23488 | Minon, Nicholas J. | Tracey & Fox Law Firm | 7:20-cv-90675-MCR-GRJ | |
| 145825 | 23491 | Minott, Patrick | Tracey & Fox Law Firm | | 7:20-cv-90681-MCR-GRJ |
| 145826 | 23492 | Minsk, Esteban | Tracey & Fox Law Firm | | 7:20-cv-90683-MCR-GRJ |
| 145827 | 23494 | Minton, Jeremey | Tracey & Fox Law Firm | | 7:20-cv-90688-MCR-GRJ |
| 145828 | 23495 | Mintz, Matthew | Tracey & Fox Law Firm | 7:20-cv-90691-MCR-GRJ | |
| 145829 | 23496 | Miranda, Francisco J | Tracey & Fox Law Firm | 7:20-cv-90694-MCR-GRJ | |
| 145830 | 23499 | Misener, Dustin | Tracey & Fox Law Firm | 7:20-cv-90702-MCR-GRJ | |
| 145831 | 23500 | Missey, James | Tracey & Fox Law Firm | 7:20-cv-90705-MCR-GRJ | |
| 145832 | 23503 | Mitchell, Sylvester J. | Tracey & Fox Law Firm | 7:20-cv-90713-MCR-GRJ | |
| 145833 | 23506 | Mitchell, Zenita E. | Tracey & Fox Law Firm | 7:20-cv-90719-MCR-GRJ | |
| 145834 | 23507 | Mitchell, Jeremy | Tracey & Fox Law Firm | 7:20-cv-90721-MCR-GRJ | |
| 145835 | 23509 | Mitchell, Ananie E. | Tracey & Fox Law Firm | 7:20-cv-90724-MCR-GRJ | |
| 145836 | 23510 | Mitchell, Shawn | Tracey & Fox Law Firm | 7:20-cv-90727-MCR-GRJ | |
| 145837 | 23512 | Mitchell, Wesley | Tracey & Fox Law Firm | 7:20-cv-90732-MCR-GRJ | |
| 145838 | 23517 | Mobley, Timothy D. | Tracey & Fox Law Firm | | 7:20-cv-90741-MCR-GRJ |
| 145839 | 23519 | Moen, Matthew | Tracey & Fox Law Firm | 7:20-cv-90746-MCR-GRJ | |
| 145840 | 23520 | Mohorc, Joseph A | Tracey & Fox Law Firm | 7:20-cv-90749-MCR-GRJ | |
| 145841 | 23521 | Moir, Robert C | Tracey & Fox Law Firm | 7:20-cv-90752-MCR-GRJ | |
| 145842 | 23523 | Mokhiber, Simeon | Tracey & Fox Law Firm | 7:20-cv-90757-MCR-GRJ | |
| 145843 | 23524 | Molina, Ivelisse | Tracey & Fox Law Firm | 7:20-cv-90760-MCR-GRJ | |
| 145844 | 23525 | Molinar, Kristopher M. | Tracey & Fox Law Firm | 7:20-cv-90763-MCR-GRJ | |
| 145845 | 23526 | Molinari, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-90765-MCR-GRJ | |
| 145846 | 23527 | Moller, Maxwell S. | Tracey & Fox Law Firm | 7:20-cv-90769-MCR-GRJ | |
| 145847 | 23531 | Momon, Arron | Tracey & Fox Law Firm | 7:20-cv-90777-MCR-GRJ | |
| 145848 | 23532 | Monigold, Brian | Tracey & Fox Law Firm | 7:20-cv-90780-MCR-GRJ | |
| 145849 | 23534 | Monson, Martin | Tracey & Fox Law Firm | 7:20-cv-90786-MCR-GRJ | |
| 145850 | 23537 | Monteith, Reid | Tracey & Fox Law Firm | 7:20-cv-90789-MCR-GRJ | |
| 145851 | 23538 | Montemayor, Jose | Tracey & Fox Law Firm | 7:20-cv-90791-MCR-GRJ | |
| 145852 | 23539 | Montes, Terry | Tracey & Fox Law Firm | 7:20-cv-90793-MCR-GRJ | |
| 145853 | 23543 | Montoya, Flamino O. | Tracey & Fox Law Firm | 7:20-cv-90799-MCR-GRJ | |
| 145854 | 23545 | Moody, Richard | Tracey & Fox Law Firm | 7:20-cv-90801-MCR-GRJ | |
| 145855 | 23547 | Moore, Terrence | Tracey & Fox Law Firm | 7:20-cv-90805-MCR-GRJ | |
| 145856 | 23548 | Moore, Joshua | Tracey & Fox Law Firm | 7:20-cv-90807-MCR-GRJ | |
| 145857 | 23549 | Moore, Neil | Tracey & Fox Law Firm | 7:20-cv-90809-MCR-GRJ | |
| 145858 | 23550 | Moore, Nicholas | Tracey & Fox Law Firm | 7:20-cv-90811-MCR-GRJ | |
| 145859 | 23551 | Moore, Tromaine | Tracey & Fox Law Firm | 7:20-cv-90813-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145860 | 23552 | Moore, Gene | Tracey & Fox Law Firm | 7:20-cv-90815-MCR-GRJ | |
| 145861 | 23553 | Moore, Michael | Tracey & Fox Law Firm | | 7:20-cv-90817-MCR-GRJ |
| 145862 | 23554 | Moore, Byron K | Tracey & Fox Law Firm | 7:20-cv-90819-MCR-GRJ | |
| 145863 | 23556 | Moore, Henry L. | Tracey & Fox Law Firm | 7:20-cv-90821-MCR-GRJ | |
| 145864 | 23558 | Moore, Michael | Tracey & Fox Law Firm | 7:20-cv-90826-MCR-GRJ | |
| 145865 | 23559 | Moore, Edward K. | Tracey & Fox Law Firm | 7:20-cv-90828-MCR-GRJ | |
| 145866 | 23561 | Moore, Jason T. | Tracey & Fox Law Firm | | 7:20-cv-90832-MCR-GRJ |
| 145867 | 23563 | Moore, Timothy B | Tracey & Fox Law Firm | 7:20-cv-90834-MCR-GRJ | |
| 145868 | 23564 | Moore, Curtis | Tracey & Fox Law Firm | 7:20-cv-90836-MCR-GRJ | |
| 145869 | 23565 | Moore, Robert | Tracey & Fox Law Firm | 7:20-cv-90838-MCR-GRJ | |
| 145870 | 23566 | Moore, Dion | Tracey & Fox Law Firm | 7:20-cv-90840-MCR-GRJ | |
| 145871 | 23567 | Moore, Roderick | Tracey & Fox Law Firm | 7:20-cv-90842-MCR-GRJ | |
| 145872 | 23568 | Moore, Aurthur | Tracey & Fox Law Firm | 7:20-cv-45177-MCR-GRJ | |
| 145873 | 23569 | Moore, Jamie K. | Tracey & Fox Law Firm | 7:20-cv-14931-MCR-GRJ | |
| 145874 | 23571 | Moorhead, Michael N. | Tracey & Fox Law Firm | 7:20-cv-90846-MCR-GRJ | |
| 145875 | 23572 | Moorman, Thornell D. | Tracey & Fox Law Firm | | 7:20-cv-90848-MCR-GRJ |
| 145876 | 23573 | Mora, Bersuhs | Tracey & Fox Law Firm | 7:20-cv-90850-MCR-GRJ | |
| 145877 | 23574 | Morais, Matthew A | Tracey & Fox Law Firm | 7:20-cv-90852-MCR-GRJ | |
| 145878 | 23575 | Morales, Jonathan | Tracey & Fox Law Firm | 7:20-cv-90854-MCR-GRJ | |
| 145879 | 23576 | Morales, Modesto | Tracey & Fox Law Firm | 7:20-cv-90856-MCR-GRJ | |
| 145880 | 23579 | Morales Marrero, Victor | Tracey & Fox Law Firm | 7:20-cv-90863-MCR-GRJ | |
| 145881 | 23580 | Moran, Josue | Tracey & Fox Law Firm | 7:20-cv-90865-MCR-GRJ | |
| 145882 | 23582 | Morell, David | Tracey & Fox Law Firm | 7:20-cv-90868-MCR-GRJ | |
| 145883 | 23587 | Morgan, Gregory | Tracey & Fox Law Firm | 7:20-cv-90879-MCR-GRJ | |
| 145884 | 23589 | Morgan, Robert | Tracey & Fox Law Firm | 7:20-cv-90881-MCR-GRJ | |
| 145885 | 23590 | Morgan, Andrew | Tracey & Fox Law Firm | 7:20-cv-90883-MCR-GRJ | |
| 145886 | 23591 | Morgan, Blaine | Tracey & Fox Law Firm | 7:20-cv-90887-MCR-GRJ | |
| 145887 | 23593 | Morgan, Andrew R. | Tracey & Fox Law Firm | 7:20-cv-90889-MCR-GRJ | |
| 145888 | 23594 | Morganflash, Trevor M. | Tracey & Fox Law Firm | | 7:20-cv-90891-MCR-GRJ |
| 145889 | 23596 | Morning, John C | Tracey & Fox Law Firm | 7:20-cv-90895-MCR-GRJ | |
| 145890 | 23597 | Morphy, Kyle C | Tracey & Fox Law Firm | 7:20-cv-90897-MCR-GRJ | |
| 145891 | 23599 | Morris, Sean | Tracey & Fox Law Firm | 7:20-cv-90901-MCR-GRJ | |
| 145892 | 23600 | Morris, Dennis N. | Tracey & Fox Law Firm | 7:20-cv-90904-MCR-GRJ | |
| 145893 | 23601 | Morris, Timothy | Tracey & Fox Law Firm | 7:20-cv-90906-MCR-GRJ | |
| 145894 | 23603 | Morris, Joseph | Tracey & Fox Law Firm | 7:20-cv-90910-MCR-GRJ | |
| 145895 | 23608 | Morrison, Andre | Tracey & Fox Law Firm | 7:20-cv-90920-MCR-GRJ | |
| 145896 | 23609 | Morrison, Jonathan | Tracey & Fox Law Firm | 7:20-cv-14932-MCR-GRJ | |
| 145897 | 23610 | Morrison, Kayla | Tracey & Fox Law Firm | 7:20-cv-90922-MCR-GRJ | |
| 145898 | 23611 | Morrison, Derrick | Tracey & Fox Law Firm | 7:20-cv-90924-MCR-GRJ | |
| 145899 | 23614 | Morrison, Kenneth | Tracey & Fox Law Firm | 7:20-cv-90930-MCR-GRJ | |
| 145900 | 23616 | Morse, Cooper | Tracey & Fox Law Firm | 7:20-cv-90935-MCR-GRJ | |
| 145901 | 23617 | Mortati, Gaetano A | Tracey & Fox Law Firm | 7:20-cv-90937-MCR-GRJ | |
| 145902 | 23618 | Morton, Adam | Tracey & Fox Law Firm | | 7:20-cv-90939-MCR-GRJ |
| 145903 | 23620 | Moseley, Larry | Tracey & Fox Law Firm | 7:20-cv-90943-MCR-GRJ | |
| 145904 | 23621 | Moses, Tammaron M. | Tracey & Fox Law Firm | 7:20-cv-90945-MCR-GRJ | |
| 145905 | 23622 | Moses Mckinley, Iris | Tracey & Fox Law Firm | 7:20-cv-90947-MCR-GRJ | |
| 145906 | 23623 | Moshcatel, Kenneth M. | Tracey & Fox Law Firm | 7:20-cv-90949-MCR-GRJ | |
| 145907 | 23625 | Mosier, Rodger D. | Tracey & Fox Law Firm | 7:20-cv-90953-MCR-GRJ | |
| 145908 | 23628 | Mosley, Arthur D | Tracey & Fox Law Firm | 7:20-cv-90957-MCR-GRJ | |
| 145909 | 23629 | Mosley, Jeremy | Tracey & Fox Law Firm | 7:20-cv-90959-MCR-GRJ | |
| 145910 | 23632 | Moss, Hugh D. | Tracey & Fox Law Firm | 7:20-cv-90966-MCR-GRJ | |
| 145911 | 23633 | Mossman, Christopher | Tracey & Fox Law Firm | 7:20-cv-90968-MCR-GRJ | |
| 145912 | 23634 | Mossman, Kevin | Tracey & Fox Law Firm | 7:20-cv-90970-MCR-GRJ | |
| 145913 | 23637 | Mount, Jared N. | Tracey & Fox Law Firm | | 7:20-cv-90974-MCR-GRJ |
| 145914 | 23644 | Mucthison, Michael A | Tracey & Fox Law Firm | | 7:20-cv-90987-MCR-GRJ |
| 145915 | 23645 | Mueck, Steven | Tracey & Fox Law Firm | 7:20-cv-90989-MCR-GRJ | |
| 145916 | 23646 | Mueller, Ronald | Tracey & Fox Law Firm | 7:20-cv-90991-MCR-GRJ | |
| 145917 | 23647 | Mueller, Nicholas | Tracey & Fox Law Firm | 7:20-cv-90993-MCR-GRJ | |
| 145918 | 23648 | Mueller, Matthew | Tracey & Fox Law Firm | 7:20-cv-90995-MCR-GRJ | |
| 145919 | 23649 | Mueller, James | Tracey & Fox Law Firm | 7:20-cv-90997-MCR-GRJ | |
| 145920 | 23651 | Mulhern, Patrick | Tracey & Fox Law Firm | 7:20-cv-91001-MCR-GRJ | |
| 145921 | 23652 | Mullen, David | Tracey & Fox Law Firm | | 7:20-cv-91003-MCR-GRJ |
| 145922 | 23656 | Mullins, Timothy A | Tracey & Fox Law Firm | 7:20-cv-91007-MCR-GRJ | |
| 145923 | 23657 | Mullins, Jonathan T. | Tracey & Fox Law Firm | | 7:20-cv-91009-MCR-GRJ |
| 145924 | 23658 | Mullis, Paul | Tracey & Fox Law Firm | 7:20-cv-91011-MCR-GRJ | |
| 145925 | 23659 | Mullis, Michael D. | Tracey & Fox Law Firm | 7:20-cv-91014-MCR-GRJ | |
| 145926 | 23661 | Mummert, Aaron M. | Tracey & Fox Law Firm | 7:20-cv-91016-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145927 | 23662 | Munoz, Adolfo J. | Tracey & Fox Law Firm | 7:20-cv-91018-MCR-GRJ | |
| 145928 | 23664 | Munoz, Cornelio R. | Tracey & Fox Law Firm | 7:20-cv-91022-MCR-GRJ | |
| 145929 | 23666 | Munroe, Mendeisha C | Tracey & Fox Law Firm | 7:20-cv-91026-MCR-GRJ | |
| 145930 | 23667 | Munsey, Brandon | Tracey & Fox Law Firm | 7:20-cv-91028-MCR-GRJ | |
| 145931 | 23669 | Munyon, Shane | Tracey & Fox Law Firm | 7:20-cv-91032-MCR-GRJ | |
| 145932 | 23670 | Murdock, Robert | Tracey & Fox Law Firm | 7:20-cv-91034-MCR-GRJ | |
| 145933 | 23671 | Murphey, Harrison | Tracey & Fox Law Firm | 7:20-cv-91036-MCR-GRJ | |
| 145934 | 23672 | Murphy, Patrick | Tracey & Fox Law Firm | 7:20-cv-91038-MCR-GRJ | |
| 145935 | 23673 | Murphy, Conor | Tracey & Fox Law Firm | 7:20-cv-91040-MCR-GRJ | |
| 145936 | 23675 | Murphy, Christopher R. | Tracey & Fox Law Firm | 7:20-cv-91044-MCR-GRJ | |
| 145937 | 23676 | Murphy, Jason | Tracey & Fox Law Firm | | 7:20-cv-91046-MCR-GRJ |
| 145938 | 23677 | Murphy, Ryan J. | Tracey & Fox Law Firm | 7:20-cv-91048-MCR-GRJ | |
| 145939 | 23678 | Murr, Jonathan A | Tracey & Fox Law Firm | 7:20-cv-91050-MCR-GRJ | |
| 145940 | 23680 | Murray, Michael A | Tracey & Fox Law Firm | | 7:20-cv-91052-MCR-GRJ |
| 145941 | 23681 | Murray, Mario D. | Tracey & Fox Law Firm | 7:20-cv-91054-MCR-GRJ | |
| 145942 | 23682 | Murray, Gregory | Tracey & Fox Law Firm | 7:20-cv-91056-MCR-GRJ | |
| 145943 | 23683 | Murray, Christopher | Tracey & Fox Law Firm | 7:20-cv-91058-MCR-GRJ | |
| 145944 | 23684 | Murrell, Douglas | Tracey & Fox Law Firm | 7:20-cv-91060-MCR-GRJ | |
| 145945 | 23685 | Murvin, Dan | Tracey & Fox Law Firm | 7:20-cv-91062-MCR-GRJ | |
| 145946 | 23686 | Muscarella, John | Tracey & Fox Law Firm | 7:20-cv-91064-MCR-GRJ | |
| 145947 | 23688 | Musnicki, Andrew | Tracey & Fox Law Firm | 7:20-cv-91068-MCR-GRJ | |
| 145948 | 23689 | Mustain, Arnold | Tracey & Fox Law Firm | 7:20-cv-91070-MCR-GRJ | |
| 145949 | 23690 | Mutz, James | Tracey & Fox Law Firm | 7:20-cv-91072-MCR-GRJ | |
| 145950 | 23691 | Mutz, Sean M. | Tracey & Fox Law Firm | 7:20-cv-91074-MCR-GRJ | |
| 145951 | 23692 | Myers, William C | Tracey & Fox Law Firm | 7:20-cv-91076-MCR-GRJ | |
| 145952 | 23694 | Myers, Brandon L | Tracey & Fox Law Firm | | 7:20-cv-91081-MCR-GRJ |
| 145953 | 23696 | Myers, Micheal D. | Tracey & Fox Law Firm | 7:20-cv-91085-MCR-GRJ | |
| 145954 | 23697 | Myers, Nathan | Tracey & Fox Law Firm | 7:20-cv-91087-MCR-GRJ | |
| 145955 | 23698 | Myers, Oscar | Tracey & Fox Law Firm | 7:20-cv-91089-MCR-GRJ | |
| 145956 | 23700 | Myles, Brett | Tracey & Fox Law Firm | 7:20-cv-91093-MCR-GRJ | |
| 145957 | 23702 | Myrdahl, Anthony | Tracey & Fox Law Firm | 7:20-cv-91097-MCR-GRJ | |
| 145958 | 23703 | Myszak, Timothy | Tracey & Fox Law Firm | 7:20-cv-91099-MCR-GRJ | |
| 145959 | 23705 | Nagle, Corey A | Tracey & Fox Law Firm | 7:20-cv-91103-MCR-GRJ | |
| 145960 | 23706 | Nalley, David S. | Tracey & Fox Law Firm | 7:20-cv-91105-MCR-GRJ | |
| 145961 | 23709 | Napoli, Denia | Tracey & Fox Law Firm | 7:20-cv-91111-MCR-GRJ | |
| 145962 | 23711 | NASH, DALE | Tracey & Fox Law Firm | 7:20-cv-91115-MCR-GRJ | |
| 145963 | 23713 | Nash, Jeremy | Tracey & Fox Law Firm | 7:20-cv-91119-MCR-GRJ | |
| 145964 | 23715 | Nathaniel, John A | Tracey & Fox Law Firm | 7:20-cv-91123-MCR-GRJ | |
| 145965 | 23716 | Nava, Alfonso L. | Tracey & Fox Law Firm | 7:20-cv-91125-MCR-GRJ | |
| 145966 | 23717 | Navaroli, Robert | Tracey & Fox Law Firm | 7:20-cv-91127-MCR-GRJ | |
| 145967 | 23718 | Naylor, Sean P. | Tracey & Fox Law Firm | 7:20-cv-91130-MCR-GRJ | |
| 145968 | 23724 | Needham, Sean | Tracey & Fox Law Firm | 7:20-cv-91138-MCR-GRJ | |
| 145969 | 23725 | Needham, Sam | Tracey & Fox Law Firm | 7:20-cv-91140-MCR-GRJ | |
| 145970 | 23726 | Neely, Jesse | Tracey & Fox Law Firm | 7:20-cv-91142-MCR-GRJ | |
| 145971 | 23727 | Negri, Tyler | Tracey & Fox Law Firm | 7:20-cv-91144-MCR-GRJ | |
| 145972 | 23730 | Nehmer, Russell | Tracey & Fox Law Firm | 7:20-cv-91149-MCR-GRJ | |
| 145973 | 23732 | Nelms, Bradley | Tracey & Fox Law Firm | 7:20-cv-91153-MCR-GRJ | |
| 145974 | 23733 | Nelms, Anthony | Tracey & Fox Law Firm | | 7:20-cv-91155-MCR-GRJ |
| 145975 | 23734 | Nelsen, Drake | Tracey & Fox Law Firm | 7:20-cv-91157-MCR-GRJ | |
| 145976 | 23735 | Nelson, Marc | Tracey & Fox Law Firm | | 7:20-cv-91159-MCR-GRJ |
| 145977 | 23736 | Nelson, Christopher A | Tracey & Fox Law Firm | 7:20-cv-91161-MCR-GRJ | |
| 145978 | 23737 | Nelson, Wayne | Tracey & Fox Law Firm | 7:20-cv-91163-MCR-GRJ | |
| 145979 | 23738 | Nelson, Gary A. | Tracey & Fox Law Firm | | 7:20-cv-91165-MCR-GRJ |
| 145980 | 23740 | Nelson, Deidra | Tracey & Fox Law Firm | 7:20-cv-91167-MCR-GRJ | |
| 145981 | 23741 | Nelson, Christopher | Tracey & Fox Law Firm | 7:20-cv-91169-MCR-GRJ | |
| 145982 | 23742 | Nelson, Jesse | Tracey & Fox Law Firm | 7:20-cv-91172-MCR-GRJ | |
| 145983 | 23746 | Nelson, Shawn | Tracey & Fox Law Firm | 7:20-cv-91180-MCR-GRJ | |
| 145984 | 23747 | Nelson, Eric S. | Tracey & Fox Law Firm | 7:20-cv-91181-MCR-GRJ | |
| 145985 | 23748 | Nelson, Stephan | Tracey & Fox Law Firm | 7:20-cv-91183-MCR-GRJ | |
| 145986 | 23749 | Nelson, Andrew | Tracey & Fox Law Firm | 7:20-cv-91184-MCR-GRJ | |
| 145987 | 23753 | Nester, Andrea L. | Tracey & Fox Law Firm | 7:20-cv-91194-MCR-GRJ | |
| 145988 | 23756 | Neuenschwander, Randall | Tracey & Fox Law Firm | 7:20-cv-91199-MCR-GRJ | |
| 145989 | 23757 | Neufeld, Kevin | Tracey & Fox Law Firm | 7:20-cv-91200-MCR-GRJ | |
| 145990 | 23758 | Neufeld, Joel A | Tracey & Fox Law Firm | 7:20-cv-91201-MCR-GRJ | |
| 145991 | 23759 | Neumann, Michael | Tracey & Fox Law Firm | 7:20-cv-91203-MCR-GRJ | |
| 145992 | 23761 | Nevins, Daniel | Tracey & Fox Law Firm | 7:20-cv-91205-MCR-GRJ | |
| 145993 | 23762 | Newbanks, Kerry | Tracey & Fox Law Firm | | 7:20-cv-91206-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145994 | 23765 | Newburn, James | Tracey & Fox Law Firm | 7:20-cv-91212-MCR-GRJ | |
| 145995 | 23766 | Newell, Arthur T. | Tracey & Fox Law Firm | 7:20-cv-91214-MCR-GRJ | |
| 145996 | 23767 | Newman, Shaquana F. | Tracey & Fox Law Firm | 7:20-cv-91216-MCR-GRJ | |
| 145997 | 23769 | Newsom, Michael | Tracey & Fox Law Firm | 7:20-cv-91219-MCR-GRJ | |
| 145998 | 23770 | Newsome, Christopher | Tracey & Fox Law Firm | 7:20-cv-91221-MCR-GRJ | |
| 145999 | 23771 | Newton, William D. | Tracey & Fox Law Firm | | 7:20-cv-91223-MCR-GRJ |
| 146000 | 23772 | Newton, Daniel | Tracey & Fox Law Firm | 7:20-cv-91225-MCR-GRJ | |
| 146001 | 23773 | Newton, Kyle | Tracey & Fox Law Firm | 7:20-cv-91227-MCR-GRJ | |
| 146002 | 23774 | Newton, Jason | Tracey & Fox Law Firm | 7:20-cv-91228-MCR-GRJ | |
| 146003 | 23775 | Newton, Richard | Tracey & Fox Law Firm | 7:20-cv-91230-MCR-GRJ | |
| 146004 | 23776 | Nguyen, David M. | Tracey & Fox Law Firm | 7:20-cv-91232-MCR-GRJ | |
| 146005 | 23778 | Nichols, Kyle J. | Tracey & Fox Law Firm | | 7:20-cv-91236-MCR-GRJ |
| 146006 | 23782 | Nieto, Miguel A. | Tracey & Fox Law Firm | 7:20-cv-91241-MCR-GRJ | |
| 146007 | 23785 | Niles, Greg L | Tracey & Fox Law Firm | 7:20-cv-91244-MCR-GRJ | |
| 146008 | 23788 | Nipper, George | Tracey & Fox Law Firm | 7:20-cv-91248-MCR-GRJ | |
| 146009 | 23797 | Noell, Christopher L. | Tracey & Fox Law Firm | 7:20-cv-91265-MCR-GRJ | |
| 146010 | 23800 | Nolan, Matthew | Tracey & Fox Law Firm | | 7:20-cv-91272-MCR-GRJ |
| 146011 | 23801 | Nolasco, Nelson | Tracey & Fox Law Firm | 7:20-cv-91274-MCR-GRJ | |
| 146012 | 23805 | Noordmans, Jason | Tracey & Fox Law Firm | 7:20-cv-91281-MCR-GRJ | |
| 146013 | 23806 | Norcross, Michael B | Tracey & Fox Law Firm | 7:20-cv-91741-MCR-GRJ | |
| 146014 | 23808 | Norman, Leon | Tracey & Fox Law Firm | 7:20-cv-91747-MCR-GRJ | |
| 146015 | 23809 | Normandin, Robert | Tracey & Fox Law Firm | | 7:20-cv-91750-MCR-GRJ |
| 146016 | 23810 | Norris, Jimmie | Tracey & Fox Law Firm | 7:20-cv-91752-MCR-GRJ | |
| 146017 | 23811 | Northcutt, Ramiro | Tracey & Fox Law Firm | 7:20-cv-91755-MCR-GRJ | |
| 146018 | 23812 | Northern, Umar W. | Tracey & Fox Law Firm | 7:20-cv-91758-MCR-GRJ | |
| 146019 | 23813 | Norum, Max | Tracey & Fox Law Firm | 7:20-cv-91761-MCR-GRJ | |
| 146020 | 23814 | Note, Darry | Tracey & Fox Law Firm | 7:20-cv-91763-MCR-GRJ | |
| 146021 | 23815 | Notestine, Gary D | Tracey & Fox Law Firm | 7:20-cv-91766-MCR-GRJ | |
| 146022 | 23816 | Noto, John | Tracey & Fox Law Firm | 7:20-cv-91769-MCR-GRJ | |
| 146023 | 23817 | Nott, Joshua | Tracey & Fox Law Firm | 7:20-cv-91772-MCR-GRJ | |
| 146024 | 23818 | Novak, Michael | Tracey & Fox Law Firm | 7:20-cv-91775-MCR-GRJ | |
| 146025 | 23819 | Novus-Khan, Binyaameem | Tracey & Fox Law Firm | 7:20-cv-91778-MCR-GRJ | |
| 146026 | 23820 | Novy, Shane R. | Tracey & Fox Law Firm | 7:20-cv-91780-MCR-GRJ | |
| 146027 | 23821 | Nowlin, Jean | Tracey & Fox Law Firm | 7:20-cv-91782-MCR-GRJ | |
| 146028 | 23822 | Nunemaker, Eric | Tracey & Fox Law Firm | 7:20-cv-91784-MCR-GRJ | |
| 146029 | 23827 | Nygard, Joseph E | Tracey & Fox Law Firm | 7:20-cv-91791-MCR-GRJ | |
| 146030 | 23828 | Oakes, Adam T. | Tracey & Fox Law Firm | 7:20-cv-91793-MCR-GRJ | |
| 146031 | 23831 | Obrien, Timothy J. | Tracey & Fox Law Firm | 7:20-cv-91798-MCR-GRJ | |
| 146032 | 23832 | O'Brien, Rory P | Tracey & Fox Law Firm | | 7:20-cv-91800-MCR-GRJ |
| 146033 | 23833 | Obryant, Brendan A | Tracey & Fox Law Firm | | 7:20-cv-91802-MCR-GRJ |
| 146034 | 23834 | Ocilka, Brad J. | Tracey & Fox Law Firm | 7:20-cv-91803-MCR-GRJ | |
| 146035 | 23835 | Odea, Christopher | Tracey & Fox Law Firm | 7:20-cv-91805-MCR-GRJ | |
| 146036 | 23836 | Odegard, Neil | Tracey & Fox Law Firm | 7:20-cv-91807-MCR-GRJ | |
| 146037 | 23837 | O'Dell, Justin | Tracey & Fox Law Firm | 7:20-cv-91809-MCR-GRJ | |
| 146038 | 23838 | Oden, Verdis | Tracey & Fox Law Firm | 7:20-cv-91810-MCR-GRJ | |
| 146039 | 23841 | Odom, Brandon | Tracey & Fox Law Firm | 7:20-cv-91816-MCR-GRJ | |
| 146040 | 23842 | Odom, Tim | Tracey & Fox Law Firm | 7:20-cv-91818-MCR-GRJ | |
| 146041 | 23844 | Odom JaraDiaz, Carmen | Tracey & Fox Law Firm | 7:20-cv-91821-MCR-GRJ | |
| 146042 | 23848 | Offord, Natasha | Tracey & Fox Law Firm | 7:20-cv-91827-MCR-GRJ | |
| 146043 | 23849 | Offringa, Brian | Tracey & Fox Law Firm | 7:20-cv-91829-MCR-GRJ | |
| 146044 | 23850 | OGara, Brendan | Tracey & Fox Law Firm | 7:20-cv-91830-MCR-GRJ | |
| 146045 | 23851 | OHara, Danyelle M. | Tracey & Fox Law Firm | 7:20-cv-91832-MCR-GRJ | |
| 146046 | 23852 | Ohman, Michael D. | Tracey & Fox Law Firm | 7:20-cv-91834-MCR-GRJ | |
| 146047 | 23853 | Okeke, Michael I. | Tracey & Fox Law Firm | 7:20-cv-91836-MCR-GRJ | |
| 146048 | 23854 | Oladapo, Olamide O. | Tracey & Fox Law Firm | 7:20-cv-91837-MCR-GRJ | |
| 146049 | 23855 | Olave, Bernadette | Tracey & Fox Law Firm | 7:20-cv-91839-MCR-GRJ | |
| 146050 | 23856 | Old, David J. | Tracey & Fox Law Firm | 7:20-cv-91841-MCR-GRJ | |
| 146051 | 23858 | Oldham, Maurice | Tracey & Fox Law Firm | 7:20-cv-91845-MCR-GRJ | |
| 146052 | 23860 | Olenderski, Walter R. | Tracey & Fox Law Firm | 7:20-cv-91848-MCR-GRJ | |
| 146053 | 23863 | Oliver, Travis L. | Tracey & Fox Law Firm | 7:20-cv-91852-MCR-GRJ | |
| 146054 | 23864 | Oliver, David W. | Tracey & Fox Law Firm | | 7:20-cv-91854-MCR-GRJ |
| 146055 | 23868 | Olson, Mark | Tracey & Fox Law Firm | 7:20-cv-91858-MCR-GRJ | |
| 146056 | 23870 | Olson, Micheal J. | Tracey & Fox Law Firm | 7:20-cv-91871-MCR-GRJ | |
| 146057 | 23871 | OLSON, JEREME | Tracey & Fox Law Firm | 7:20-cv-91860-MCR-GRJ | |
| 146058 | 23872 | Olson, Joseph | Tracey & Fox Law Firm | 7:20-cv-91861-MCR-GRJ | |
| 146059 | 23874 | O'Neal, Jonathan E. | Tracey & Fox Law Firm | 7:20-cv-91862-MCR-GRJ | |
| 146060 | 23875 | O'Neil, Scott | Tracey & Fox Law Firm | 7:20-cv-91863-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146061 | 23876 | Oneill, Zachary | Tracey & Fox Law Firm | 7:20-cv-91864-MCR-GRJ | |
| 146062 | 23877 | Onoh, Jahmaal | Tracey & Fox Law Firm | 7:20-cv-91865-MCR-GRJ | |
| 146063 | 23878 | Onomeyovwe, Mark David E | Tracey & Fox Law Firm | 7:20-cv-91866-MCR-GRJ | |
| 146064 | 23879 | Ooten, Gary | Tracey & Fox Law Firm | | 7:20-cv-91867-MCR-GRJ |
| 146065 | 23880 | Opalski, John | Tracey & Fox Law Firm | 7:20-cv-91868-MCR-GRJ | |
| 146066 | 23881 | Oprisiu, Dustin | Tracey & Fox Law Firm | 7:20-cv-91869-MCR-GRJ | |
| 146067 | 23883 | Orange, Charles | Tracey & Fox Law Firm | 7:20-cv-91872-MCR-GRJ | |
| 146068 | 23884 | Ordaz, Samuel | Tracey & Fox Law Firm | 7:20-cv-91873-MCR-GRJ | |
| 146069 | 23886 | Orlando, James J. | Tracey & Fox Law Firm | 7:20-cv-91875-MCR-GRJ | |
| 146070 | 23888 | Orrosquieta, Hernan | Tracey & Fox Law Firm | 7:20-cv-91877-MCR-GRJ | |
| 146071 | 23889 | Ortega, Joseph | Tracey & Fox Law Firm | 7:20-cv-91878-MCR-GRJ | |
| 146072 | 23891 | Ortiz, Jacob | Tracey & Fox Law Firm | 7:20-cv-91879-MCR-GRJ | |
| 146073 | 23892 | Ortiz, Reynaldo | Tracey & Fox Law Firm | 7:20-cv-91880-MCR-GRJ | |
| 146074 | 23893 | Ortiz, Charles | Tracey & Fox Law Firm | 7:20-cv-91881-MCR-GRJ | |
| 146075 | 23894 | Ortiz, Paul | Tracey & Fox Law Firm | 7:20-cv-91882-MCR-GRJ | |
| 146076 | 23895 | Ortiz, Francisco | Tracey & Fox Law Firm | 7:20-cv-91883-MCR-GRJ | |
| 146077 | 23896 | Ortiz, Daniel | Tracey & Fox Law Firm | 7:20-cv-91884-MCR-GRJ | |
| 146078 | 23899 | Ortloff, Derald | Tracey & Fox Law Firm | 7:20-cv-91887-MCR-GRJ | |
| 146079 | 23900 | Osadnick, Jeff | Tracey & Fox Law Firm | 7:20-cv-91888-MCR-GRJ | |
| 146080 | 23902 | Osborne, Frederic N. | Tracey & Fox Law Firm | | 7:20-cv-91890-MCR-GRJ |
| 146081 | 23903 | Oshio, Derek G. | Tracey & Fox Law Firm | 7:20-cv-91891-MCR-GRJ | |
| 146082 | 23904 | O'Sullivan, Ryan | Tracey & Fox Law Firm | 7:20-cv-91892-MCR-GRJ | |
| 146083 | 23905 | Otero, Michael | Tracey & Fox Law Firm | 7:20-cv-91893-MCR-GRJ | |
| 146084 | 23906 | Otey, Ronald W | Tracey & Fox Law Firm | 7:20-cv-91894-MCR-GRJ | |
| 146085 | 23907 | Ottison, DeMarcus | Tracey & Fox Law Firm | 7:20-cv-91895-MCR-GRJ | |
| 146086 | 23908 | Ouellette, Steve R | Tracey & Fox Law Firm | 7:20-cv-91896-MCR-GRJ | |
| 146087 | 23909 | Ouillette, Thomas J. | Tracey & Fox Law Firm | | 7:20-cv-91897-MCR-GRJ |
| 146088 | 23910 | Ovivion, Bradley L. | Tracey & Fox Law Firm | 7:20-cv-91898-MCR-GRJ | |
| 146089 | 23913 | Owens, Nathan | Tracey & Fox Law Firm | 7:20-cv-91901-MCR-GRJ | |
| 146090 | 23914 | Owens, Hunter | Tracey & Fox Law Firm | 7:20-cv-91902-MCR-GRJ | |
| 146091 | 23915 | Owens, Jeremy | Tracey & Fox Law Firm | 7:20-cv-91903-MCR-GRJ | |
| 146092 | 23916 | Oxford, Christopher | Tracey & Fox Law Firm | 7:20-cv-91904-MCR-GRJ | |
| 146093 | 23917 | Ozar, Jacob M | Tracey & Fox Law Firm | 7:20-cv-91905-MCR-GRJ | |
| 146094 | 23918 | Pabla, Kamalpreet | Tracey & Fox Law Firm | | 7:20-cv-91906-MCR-GRJ |
| 146095 | 23921 | Pachicano, Cristan | Tracey & Fox Law Firm | | 7:20-cv-91910-MCR-GRJ |
| 146096 | 23922 | Packard, Timothy A | Tracey & Fox Law Firm | 7:20-cv-91911-MCR-GRJ | |
| 146097 | 23923 | Packer, Joseph T. | Tracey & Fox Law Firm | 7:20-cv-91913-MCR-GRJ | |
| 146098 | 23924 | Padgett, Dexter J. | Tracey & Fox Law Firm | 7:20-cv-91915-MCR-GRJ | |
| 146099 | 23925 | Padgett, Roman | Tracey & Fox Law Firm | 7:20-cv-91917-MCR-GRJ | |
| 146100 | 23926 | Padgett, Branden J. | Tracey & Fox Law Firm | | 7:20-cv-91919-MCR-GRJ |
| 146101 | 23927 | Padilla, Gilbert A | Tracey & Fox Law Firm | 7:20-cv-91921-MCR-GRJ | |
| 146102 | 23928 | Pagan, Richard | Tracey & Fox Law Firm | 7:20-cv-91923-MCR-GRJ | |
| 146103 | 23929 | Pagan, Eric | Tracey & Fox Law Firm | | 7:20-cv-91925-MCR-GRJ |
| 146104 | 23930 | Page, Henry R. | Tracey & Fox Law Firm | | 7:20-cv-91926-MCR-GRJ |
| 146105 | 23932 | Page, Robert D. | Tracey & Fox Law Firm | 7:20-cv-91930-MCR-GRJ | |
| 146106 | 23933 | Pagunsan, Francis | Tracey & Fox Law Firm | 7:20-cv-91932-MCR-GRJ | |
| 146107 | 23935 | Pakkung, Anton | Tracey & Fox Law Firm | 7:20-cv-91936-MCR-GRJ | |
| 146108 | 23936 | Palacios, Frank | Tracey & Fox Law Firm | | 7:20-cv-91938-MCR-GRJ |
| 146109 | 23937 | Palacios, Ricky | Tracey & Fox Law Firm | | 7:20-cv-91939-MCR-GRJ |
| 146110 | 23938 | Palacios, Pedro | Tracey & Fox Law Firm | 7:20-cv-91941-MCR-GRJ | |
| 146111 | 23940 | Palato, Richard | Tracey & Fox Law Firm | 7:20-cv-91945-MCR-GRJ | |
| 146112 | 23943 | Palmatter, Mike | Tracey & Fox Law Firm | 7:20-cv-91951-MCR-GRJ | |
| 146113 | 23944 | Palmer, William | Tracey & Fox Law Firm | 7:20-cv-91953-MCR-GRJ | |
| 146114 | 23945 | Palmer, Gregory | Tracey & Fox Law Firm | 7:20-cv-91954-MCR-GRJ | |
| 146115 | 23946 | Palmer-Scott, Patrick M. | Tracey & Fox Law Firm | 7:20-cv-91956-MCR-GRJ | |
| 146116 | 23947 | Pamula, Chris | Tracey & Fox Law Firm | 7:20-cv-91958-MCR-GRJ | |
| 146117 | 23949 | Panozo, Oliver | Tracey & Fox Law Firm | 7:20-cv-91962-MCR-GRJ | |
| 146118 | 23950 | Pantazis, Anthony | Tracey & Fox Law Firm | 7:20-cv-91964-MCR-GRJ | |
| 146119 | 23952 | Papariello, Michael D. | Tracey & Fox Law Firm | | 7:20-cv-91968-MCR-GRJ |
| 146120 | 23953 | Paramo, Javier A | Tracey & Fox Law Firm | 7:20-cv-91970-MCR-GRJ | |
| 146121 | 23954 | Parcells, Michael | Tracey & Fox Law Firm | 7:20-cv-91972-MCR-GRJ | |
| 146122 | 23955 | Pareso, Scott | Tracey & Fox Law Firm | 7:20-cv-91973-MCR-GRJ | |
| 146123 | 23956 | Parham, Jonathan W. | Tracey & Fox Law Firm | 7:20-cv-91975-MCR-GRJ | |
| 146124 | 23957 | Parinello, Zachary | Tracey & Fox Law Firm | 7:20-cv-91977-MCR-GRJ | |
| 146125 | 23959 | Parker, Damian | Tracey & Fox Law Firm | 7:20-cv-91981-MCR-GRJ | |
| 146126 | 23960 | Parker, Jeremy | Tracey & Fox Law Firm | 7:20-cv-91983-MCR-GRJ | |
| 146127 | 23963 | Parker, Taiwan | Tracey & Fox Law Firm | 7:20-cv-91988-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146128 | 23966 | Parker, Travis D | Tracey & Fox Law Firm | 7:20-cv-91992-MCR-GRJ | |
| 146129 | 23968 | Parker, Cerri | Tracey & Fox Law Firm | 7:20-cv-91996-MCR-GRJ | |
| 146130 | 23969 | Parker, Tyson | Tracey & Fox Law Firm | 7:20-cv-91998-MCR-GRJ | |
| 146131 | 23971 | Parker, Larry H. | Tracey & Fox Law Firm | 7:20-cv-91999-MCR-GRJ | |
| 146132 | 23974 | Parker, Terry Lee | Tracey & Fox Law Firm | 7:20-cv-92005-MCR-GRJ | |
| 146133 | 23975 | Parkinson Olivares, Kevin | Tracey & Fox Law Firm | 7:20-cv-92007-MCR-GRJ | |
| 146134 | 23977 | Parks, Wilbert L. | Tracey & Fox Law Firm | 7:20-cv-92011-MCR-GRJ | |
| 146135 | 23978 | Parks, William S. | Tracey & Fox Law Firm | | 7:20-cv-92013-MCR-GRJ |
| 146136 | 23980 | Parks, Nicholas | Tracey & Fox Law Firm | 7:20-cv-92016-MCR-GRJ | |
| 146137 | 23981 | Parmenter, Zachary | Tracey & Fox Law Firm | 7:20-cv-92018-MCR-GRJ | |
| 146138 | 23983 | Parraz, David | Tracey & Fox Law Firm | 7:20-cv-92021-MCR-GRJ | |
| 146139 | 23984 | Parrish, Christopher | Tracey & Fox Law Firm | 7:20-cv-92023-MCR-GRJ | |
| 146140 | 23985 | Parrish, William Paul | Tracey & Fox Law Firm | | 7:20-cv-92025-MCR-GRJ |
| 146141 | 23986 | PARRISH, RICHARD | Tracey & Fox Law Firm | 7:20-cv-92028-MCR-GRJ | |
| 146142 | 23988 | Parsons, Raymond | Tracey & Fox Law Firm | 7:20-cv-92030-MCR-GRJ | |
| 146143 | 23989 | Paschall, Labaron | Tracey & Fox Law Firm | 7:20-cv-92031-MCR-GRJ | |
| 146144 | 23995 | Pate, Carl L. | Tracey & Fox Law Firm | | 7:20-cv-92041-MCR-GRJ |
| 146145 | 23996 | Patel, Param C. | Tracey & Fox Law Firm | 7:20-cv-92043-MCR-GRJ | |
| 146146 | 23997 | Pater, Matthew | Tracey & Fox Law Firm | 7:20-cv-92045-MCR-GRJ | |
| 146147 | 23999 | Patnode, Christopher | Tracey & Fox Law Firm | 7:20-cv-92048-MCR-GRJ | |
| 146148 | 24000 | Paton, Adam J. | Tracey & Fox Law Firm | 7:20-cv-92050-MCR-GRJ | |
| 146149 | 24001 | Patrick, Karl W. | Tracey & Fox Law Firm | 7:20-cv-92052-MCR-GRJ | |
| 146150 | 24003 | Patsey, Derek | Tracey & Fox Law Firm | 7:20-cv-92056-MCR-GRJ | |
| 146151 | 24005 | Patterson, Kevin | Tracey & Fox Law Firm | 7:20-cv-92058-MCR-GRJ | |
| 146152 | 24007 | Patterson, Ryan | Tracey & Fox Law Firm | 7:20-cv-92061-MCR-GRJ | |
| 146153 | 24008 | Patterson, John R. | Tracey & Fox Law Firm | | 7:20-cv-92063-MCR-GRJ |
| 146154 | 24011 | Patton, Shondell | Tracey & Fox Law Firm | 7:20-cv-92067-MCR-GRJ | |
| 146155 | 24013 | Paul, Frank W | Tracey & Fox Law Firm | 7:20-cv-92071-MCR-GRJ | |
| 146156 | 24014 | Paul, Steven | Tracey & Fox Law Firm | 7:20-cv-92072-MCR-GRJ | |
| 146157 | 24017 | Paul, Carllie | Tracey & Fox Law Firm | 7:20-cv-92078-MCR-GRJ | |
| 146158 | 24018 | Paules, Christopher | Tracey & Fox Law Firm | | 7:20-cv-92080-MCR-GRJ |
| 146159 | 24019 | Paulette, Jason V. | Tracey & Fox Law Firm | 7:20-cv-92082-MCR-GRJ | |
| 146160 | 24020 | Pavlovic, Dragan | Tracey & Fox Law Firm | 7:20-cv-92083-MCR-GRJ | |
| 146161 | 24021 | Pawlak, Todd | Tracey & Fox Law Firm | 7:20-cv-92085-MCR-GRJ | |
| 146162 | 24023 | Payne, David | Tracey & Fox Law Firm | 7:20-cv-92089-MCR-GRJ | |
| 146163 | 24024 | Payne, Cody | Tracey & Fox Law Firm | 7:20-cv-92091-MCR-GRJ | |
| 146164 | 24025 | Peacock, Fabian | Tracey & Fox Law Firm | 7:20-cv-92093-MCR-GRJ | |
| 146165 | 24026 | Peake, Herman | Tracey & Fox Law Firm | 7:20-cv-92095-MCR-GRJ | |
| 146166 | 24027 | Pearce, David | Tracey & Fox Law Firm | 7:20-cv-92096-MCR-GRJ | |
| 146167 | 24028 | Pearson, Ricky | Tracey & Fox Law Firm | 7:20-cv-92098-MCR-GRJ | |
| 146168 | 24029 | Peartree, Qwaun | Tracey & Fox Law Firm | | 7:20-cv-92100-MCR-GRJ |
| 146169 | 24030 | Pease, Johnny | Tracey & Fox Law Firm | 7:20-cv-92102-MCR-GRJ | |
| 146170 | 24031 | Peavy, Gregory E. | Tracey & Fox Law Firm | | 7:20-cv-92104-MCR-GRJ |
| 146171 | 24032 | Pecoraro, Alex | Tracey & Fox Law Firm | | 7:20-cv-92106-MCR-GRJ |
| 146172 | 24035 | Peery, Robert | Tracey & Fox Law Firm | 7:20-cv-92112-MCR-GRJ | |
| 146173 | 24036 | Pekarek, Terry | Tracey & Fox Law Firm | 7:20-cv-92113-MCR-GRJ | |
| 146174 | 24037 | Pelato, Joe | Tracey & Fox Law Firm | 7:20-cv-92115-MCR-GRJ | |
| 146175 | 24038 | Pells, Michael | Tracey & Fox Law Firm | | 7:20-cv-92117-MCR-GRJ |
| 146176 | 24039 | Pelt, Jaye | Tracey & Fox Law Firm | 7:20-cv-92119-MCR-GRJ | |
| 146177 | 24040 | Pena, Emmanuel | Tracey & Fox Law Firm | 7:20-cv-92121-MCR-GRJ | |
| 146178 | 24041 | Pena, Johnnathan | Tracey & Fox Law Firm | | 7:20-cv-92123-MCR-GRJ |
| 146179 | 24044 | Pena, Josue M. | Tracey & Fox Law Firm | 7:20-cv-92126-MCR-GRJ | |
| 146180 | 24045 | Pena, Joseph | Tracey & Fox Law Firm | 7:20-cv-92128-MCR-GRJ | |
| 146181 | 24046 | Pena Gatica, Reynaldo | Tracey & Fox Law Firm | 7:20-cv-92130-MCR-GRJ | |
| 146182 | 24047 | Pence, Terry | Tracey & Fox Law Firm | 7:20-cv-92132-MCR-GRJ | |
| 146183 | 24048 | Pendleton, Dave | Tracey & Fox Law Firm | 7:20-cv-92134-MCR-GRJ | |
| 146184 | 24051 | Pennington, Addison M. | Tracey & Fox Law Firm | 7:20-cv-92139-MCR-GRJ | |
| 146185 | 24052 | Penny, Andre | Tracey & Fox Law Firm | 7:20-cv-92141-MCR-GRJ | |
| 146186 | 24054 | Penzenik, Alex M. | Tracey & Fox Law Firm | 7:20-cv-92145-MCR-GRJ | |
| 146187 | 24055 | Peppars, Justin | Tracey & Fox Law Firm | 7:20-cv-92147-MCR-GRJ | |
| 146188 | 24057 | Peralta, Heriberto | Tracey & Fox Law Firm | 7:20-cv-92148-MCR-GRJ | |
| 146189 | 24058 | Pereau, Nolan | Tracey & Fox Law Firm | 7:20-cv-92150-MCR-GRJ | |
| 146190 | 24059 | Perebeynos, Alex | Tracey & Fox Law Firm | 7:20-cv-92152-MCR-GRJ | |
| 146191 | 24061 | Perez, Nelson | Tracey & Fox Law Firm | 7:20-cv-92154-MCR-GRJ | |
| 146192 | 24064 | Perez, Jason | Tracey & Fox Law Firm | 7:20-cv-92160-MCR-GRJ | |
| 146193 | 24065 | Perez, Ruben | Tracey & Fox Law Firm | 7:20-cv-92161-MCR-GRJ | |
| 146194 | 24067 | Perez, Ruben A | Tracey & Fox Law Firm | 7:20-cv-92163-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146195 | 24068 | Perez, Joseph | Tracey & Fox Law Firm | | 7:20-cv-92165-MCR-GRJ |
| 146196 | 24069 | Perez, Andres | Tracey & Fox Law Firm | 7:20-cv-92167-MCR-GRJ | |
| 146197 | 24070 | Perez, Phillip E. | Tracey & Fox Law Firm | 7:20-cv-92169-MCR-GRJ | |
| 146198 | 24071 | Perez, Ricardo | Tracey & Fox Law Firm | 7:20-cv-92170-MCR-GRJ | |
| 146199 | 24072 | Perez, Antonio | Tracey & Fox Law Firm | 7:20-cv-92172-MCR-GRJ | |
| 146200 | 24073 | Perez Zambrana, Anibal | Tracey & Fox Law Firm | 7:20-cv-92174-MCR-GRJ | |
| 146201 | 24074 | Perkins, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-92176-MCR-GRJ | |
| 146202 | 24075 | Perkins, David M. | Tracey & Fox Law Firm | 7:20-cv-92178-MCR-GRJ | |
| 146203 | 24076 | Perkins, Gregory | Tracey & Fox Law Firm | 7:20-cv-92180-MCR-GRJ | |
| 146204 | 24077 | Perkins, Anthony | Tracey & Fox Law Firm | 7:20-cv-92182-MCR-GRJ | |
| 146205 | 24078 | Perkins, John | Tracey & Fox Law Firm | 7:20-cv-92183-MCR-GRJ | |
| 146206 | 24080 | Perkins, Joseph | Tracey & Fox Law Firm | 7:20-cv-92185-MCR-GRJ | |
| 146207 | 24081 | Pernell, Melvin | Tracey & Fox Law Firm | 7:20-cv-92187-MCR-GRJ | |
| 146208 | 24082 | Perra, Michael A | Tracey & Fox Law Firm | 7:20-cv-92189-MCR-GRJ | |
| 146209 | 24084 | Perris, Paul | Tracey & Fox Law Firm | 7:20-cv-92193-MCR-GRJ | |
| 146210 | 24085 | Perry, Robert F | Tracey & Fox Law Firm | 7:20-cv-92195-MCR-GRJ | |
| 146211 | 24088 | Perry, Darron D. | Tracey & Fox Law Firm | 7:20-cv-92200-MCR-GRJ | |
| 146212 | 24090 | Perry, Takarron | Tracey & Fox Law Firm | 7:20-cv-92204-MCR-GRJ | |
| 146213 | 24091 | Perry, Brittani J. | Tracey & Fox Law Firm | 7:20-cv-92206-MCR-GRJ | |
| 146214 | 24093 | Perry, Timothy Michael | Tracey & Fox Law Firm | 7:20-cv-92207-MCR-GRJ | |
| 146215 | 24095 | Perry, Robert | Tracey & Fox Law Firm | 7:20-cv-92211-MCR-GRJ | |
| 146216 | 24096 | Perry, Dino | Tracey & Fox Law Firm | 7:20-cv-92213-MCR-GRJ | |
| 146217 | 24097 | Perry, Jimmy Lee | Tracey & Fox Law Firm | 7:20-cv-92215-MCR-GRJ | |
| 146218 | 24098 | Persaud, Ralph | Tracey & Fox Law Firm | 7:20-cv-92217-MCR-GRJ | |
| 146219 | 24099 | Pershin, Jacob D. | Tracey & Fox Law Firm | 7:20-cv-92218-MCR-GRJ | |
| 146220 | 24104 | Peters, Tony | Tracey & Fox Law Firm | 7:20-cv-92226-MCR-GRJ | |
| 146221 | 24107 | Petersen, Kenneth | Tracey & Fox Law Firm | | 7:20-cv-92230-MCR-GRJ |
| 146222 | 24108 | Petersen, Richard B | Tracey & Fox Law Firm | 7:20-cv-92232-MCR-GRJ | |
| 146223 | 24111 | Peterson, Dave E. | Tracey & Fox Law Firm | | 7:20-cv-92240-MCR-GRJ |
| 146224 | 24112 | Peterson, Josh S. | Tracey & Fox Law Firm | 7:20-cv-92243-MCR-GRJ | |
| 146225 | 24113 | Peterson, Corey J. | Tracey & Fox Law Firm | 7:20-cv-92246-MCR-GRJ | |
| 146226 | 24114 | PETERSON, SAMUEL | Tracey & Fox Law Firm | | 7:20-cv-92248-MCR-GRJ |
| 146227 | 24116 | Petrie, Derek J. | Tracey & Fox Law Firm | 7:20-cv-92253-MCR-GRJ | |
| 146228 | 24117 | Petrocelli, Patrick R | Tracey & Fox Law Firm | 7:20-cv-92256-MCR-GRJ | |
| 146229 | 24119 | Pettit, Michael | Tracey & Fox Law Firm | 7:20-cv-92261-MCR-GRJ | |
| 146230 | 24121 | Petty, William | Tracey & Fox Law Firm | 7:20-cv-92264-MCR-GRJ | |
| 146231 | 24123 | Pfaff, Gregory M | Tracey & Fox Law Firm | 7:20-cv-92269-MCR-GRJ | |
| 146232 | 24124 | Phan, Kenny | Tracey & Fox Law Firm | 7:20-cv-90195-MCR-GRJ | |
| 146233 | 24125 | Phegley, David | Tracey & Fox Law Firm | 7:20-cv-90199-MCR-GRJ | |
| 146234 | 24126 | Phelps, Lane | Tracey & Fox Law Firm | 7:20-cv-90203-MCR-GRJ | |
| 146235 | 24127 | Phelps, James | Tracey & Fox Law Firm | 7:20-cv-90207-MCR-GRJ | |
| 146236 | 24128 | Phelps, Aaron | Tracey & Fox Law Firm | 7:20-cv-90210-MCR-GRJ | |
| 146237 | 24129 | Pheney, Michael C | Tracey & Fox Law Firm | 7:20-cv-90213-MCR-GRJ | |
| 146238 | 24131 | Phifer, Willie | Tracey & Fox Law Firm | 7:20-cv-90220-MCR-GRJ | |
| 146239 | 24132 | Philburn, John | Tracey & Fox Law Firm | | 7:20-cv-90223-MCR-GRJ |
| 146240 | 24133 | Phillabaum, Beau | Tracey & Fox Law Firm | 7:20-cv-90226-MCR-GRJ | |
| 146241 | 24135 | Phillips, Christopher Dean | Tracey & Fox Law Firm | 7:20-cv-90233-MCR-GRJ | |
| 146242 | 24136 | Phillips, Johnny | Tracey & Fox Law Firm | 7:20-cv-90237-MCR-GRJ | |
| 146243 | 24137 | Phillips, Wayne | Tracey & Fox Law Firm | 7:20-cv-90240-MCR-GRJ | |
| 146244 | 24139 | Phillips, Bobby | Tracey & Fox Law Firm | 7:20-cv-14933-MCR-GRJ | |
| 146245 | 24141 | Phillips, Belinda | Tracey & Fox Law Firm | | 7:20-cv-90249-MCR-GRJ |
| 146246 | 24142 | Phillips, Jayson D. | Tracey & Fox Law Firm | 7:20-cv-90253-MCR-GRJ | |
| 146247 | 24143 | Phillips, Nichole | Tracey & Fox Law Firm | 7:20-cv-90258-MCR-GRJ | |
| 146248 | 24144 | Phillips, Bradley D. | Tracey & Fox Law Firm | 7:20-cv-90261-MCR-GRJ | |
| 146249 | 24145 | PHILLIPS, MATTHEW | Tracey & Fox Law Firm | 7:20-cv-90263-MCR-GRJ | |
| 146250 | 24147 | Phillips, Anthony | Tracey & Fox Law Firm | 7:20-cv-90267-MCR-GRJ | |
| 146251 | 24149 | Phillips, Greg | Tracey & Fox Law Firm | 7:20-cv-90272-MCR-GRJ | |
| 146252 | 24151 | Philyaw, Marvin H. | Tracey & Fox Law Firm | 7:20-cv-90274-MCR-GRJ | |
| 146253 | 24152 | Phoenix, Gail | Tracey & Fox Law Firm | 7:20-cv-90275-MCR-GRJ | |
| 146254 | 24153 | Picard, David | Tracey & Fox Law Firm | | 7:20-cv-90277-MCR-GRJ |
| 146255 | 24154 | Picena, Jose | Tracey & Fox Law Firm | 7:20-cv-90279-MCR-GRJ | |
| 146256 | 24155 | Piche, Jared | Tracey & Fox Law Firm | 7:20-cv-90281-MCR-GRJ | |
| 146257 | 24156 | Pichette, Joshua J | Tracey & Fox Law Firm | 7:20-cv-90283-MCR-GRJ | |
| 146258 | 24158 | Pickrell, Ryan | Tracey & Fox Law Firm | 7:20-cv-90285-MCR-GRJ | |
| 146259 | 24159 | Pickren, Joseph R. | Tracey & Fox Law Firm | 7:20-cv-90287-MCR-GRJ | |
| 146260 | 24160 | Pierce, Larry W. | Tracey & Fox Law Firm | 7:20-cv-90289-MCR-GRJ | |
| 146261 | 24162 | Pierce, David | Tracey & Fox Law Firm | 7:20-cv-90293-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146262 | 24164 | Pierro, Joseph | Tracey & Fox Law Firm | 7:20-cv-90297-MCR-GRJ | |
| 146263 | 24168 | Pike, Rob | Tracey & Fox Law Firm | 7:20-cv-90307-MCR-GRJ | |
| 146264 | 24170 | Pilozzi, Nicholas | Tracey & Fox Law Firm | 7:20-cv-90310-MCR-GRJ | |
| 146265 | 24171 | Pimm, Eric J. | Tracey & Fox Law Firm | 7:20-cv-90313-MCR-GRJ | |
| 146266 | 24172 | Pinckley, Joseph P. | Tracey & Fox Law Firm | 7:20-cv-90316-MCR-GRJ | |
| 146267 | 24173 | Pineda, Richard | Tracey & Fox Law Firm | 7:20-cv-90319-MCR-GRJ | |
| 146268 | 24175 | Pinnell, James | Tracey & Fox Law Firm | 7:20-cv-90324-MCR-GRJ | |
| 146269 | 24177 | Piper, Frank | Tracey & Fox Law Firm | 7:20-cv-90330-MCR-GRJ | |
| 146270 | 24178 | Pipkin, Thomas K | Tracey & Fox Law Firm | 7:20-cv-90333-MCR-GRJ | |
| 146271 | 24179 | Pipkins, Quinton J | Tracey & Fox Law Firm | 7:20-cv-90336-MCR-GRJ | |
| 146272 | 24181 | Pirok, Jeremy | Tracey & Fox Law Firm | 7:20-cv-90343-MCR-GRJ | |
| 146273 | 24183 | Pittman, Chris | Tracey & Fox Law Firm | 7:20-cv-90349-MCR-GRJ | |
| 146274 | 24185 | Pitts, Anthony | Tracey & Fox Law Firm | | 7:20-cv-90354-MCR-GRJ |
| 146275 | 24188 | Pizza, Erminio S. | Tracey & Fox Law Firm | 7:20-cv-90363-MCR-GRJ | |
| 146276 | 24190 | Plaisted, Sean | Tracey & Fox Law Firm | 7:20-cv-90369-MCR-GRJ | |
| 146277 | 24192 | Ploch, Cory | Tracey & Fox Law Firm | 7:20-cv-90376-MCR-GRJ | |
| 146278 | 24195 | Plummer, Angela D. | Tracey & Fox Law Firm | 7:20-cv-90384-MCR-GRJ | |
| 146279 | 24196 | Plummer, Andrew | Tracey & Fox Law Firm | 7:20-cv-90387-MCR-GRJ | |
| 146280 | 24200 | Podinker, Brett | Tracey & Fox Law Firm | 7:20-cv-90399-MCR-GRJ | |
| 146281 | 24201 | Poff, Joshua | Tracey & Fox Law Firm | 7:20-cv-90402-MCR-GRJ | |
| 146282 | 24202 | Poindexter, David | Tracey & Fox Law Firm | 7:20-cv-90406-MCR-GRJ | |
| 146283 | 24203 | Pointer, Ronald | Tracey & Fox Law Firm | 7:20-cv-90409-MCR-GRJ | |
| 146284 | 24205 | Polanco, Victor | Tracey & Fox Law Firm | 7:20-cv-90414-MCR-GRJ | |
| 146285 | 24207 | Poland, Leland M | Tracey & Fox Law Firm | 7:20-cv-90420-MCR-GRJ | |
| 146286 | 24208 | Polipnick, Jeremy A | Tracey & Fox Law Firm | 7:20-cv-90424-MCR-GRJ | |
| 146287 | 24209 | Pollock, David G. | Tracey & Fox Law Firm | 7:20-cv-90427-MCR-GRJ | |
| 146288 | 24210 | Pollock, Darrin A | Tracey & Fox Law Firm | 7:20-cv-90430-MCR-GRJ | |
| 146289 | 24211 | Polster, Adam | Tracey & Fox Law Firm | 7:20-cv-90433-MCR-GRJ | |
| 146290 | 24212 | Pomales, Jose | Tracey & Fox Law Firm | 7:20-cv-90436-MCR-GRJ | |
| 146291 | 24213 | Pomeroy, Corey S | Tracey & Fox Law Firm | 7:20-cv-90438-MCR-GRJ | |
| 146292 | 24214 | Ponce, Raymond | Tracey & Fox Law Firm | 7:20-cv-90441-MCR-GRJ | |
| 146293 | 24216 | Pond, Martin | Tracey & Fox Law Firm | | 7:20-cv-90446-MCR-GRJ |
| 146294 | 24217 | Ponzer, Benjamin | Tracey & Fox Law Firm | 7:20-cv-90448-MCR-GRJ | |
| 146295 | 24218 | Poole, Albert | Tracey & Fox Law Firm | 7:20-cv-90451-MCR-GRJ | |
| 146296 | 24219 | Poquette, Jamie C | Tracey & Fox Law Firm | 7:20-cv-90454-MCR-GRJ | |
| 146297 | 24220 | Porrazzo, Michael A | Tracey & Fox Law Firm | 7:20-cv-90457-MCR-GRJ | |
| 146298 | 24222 | Porter, Jeremiah | Tracey & Fox Law Firm | 7:20-cv-90464-MCR-GRJ | |
| 146299 | 24223 | Porter, David | Tracey & Fox Law Firm | 7:20-cv-90466-MCR-GRJ | |
| 146300 | 24225 | Porter, Walter | Tracey & Fox Law Firm | 7:20-cv-90470-MCR-GRJ | |
| 146301 | 24226 | Porter, Paul J. | Tracey & Fox Law Firm | 7:20-cv-90472-MCR-GRJ | |
| 146302 | 24227 | Portman, Chris | Tracey & Fox Law Firm | 7:20-cv-90506-MCR-GRJ | |
| 146303 | 24228 | Porupsky, Aaron | Tracey & Fox Law Firm | 7:20-cv-90508-MCR-GRJ | |
| 146304 | 24230 | Posis, Lynn U | Tracey & Fox Law Firm | 7:20-cv-90512-MCR-GRJ | |
| 146305 | 24231 | Post, Brian | Tracey & Fox Law Firm | | 7:20-cv-90514-MCR-GRJ |
| 146306 | 24233 | Poteau, Jean | Tracey & Fox Law Firm | 7:20-cv-90518-MCR-GRJ | |
| 146307 | 24234 | Potier, Gerald J. | Tracey & Fox Law Firm | 7:20-cv-90520-MCR-GRJ | |
| 146308 | 24236 | Potter, Tyrone | Tracey & Fox Law Firm | 7:20-cv-90526-MCR-GRJ | |
| 146309 | 24237 | Potter, Dustin W | Tracey & Fox Law Firm | | 7:20-cv-90528-MCR-GRJ |
| 146310 | 24239 | Potts, Mike L | Tracey & Fox Law Firm | 7:20-cv-90533-MCR-GRJ | |
| 146311 | 24240 | Potts, Eric | Tracey & Fox Law Firm | 7:20-cv-90536-MCR-GRJ | |
| 146312 | 24245 | Powell, Mark | Tracey & Fox Law Firm | 7:20-cv-90549-MCR-GRJ | |
| 146313 | 24246 | Powell, Edward | Tracey & Fox Law Firm | 7:20-cv-90551-MCR-GRJ | |
| 146314 | 24248 | Powell, Jacob J. | Tracey & Fox Law Firm | | 7:20-cv-90555-MCR-GRJ |
| 146315 | 24252 | Powell, Jesse | Tracey & Fox Law Firm | 7:20-cv-90564-MCR-GRJ | |
| 146316 | 24253 | Powell, Daniel | Tracey & Fox Law Firm | 7:20-cv-90566-MCR-GRJ | |
| 146317 | 24254 | Powers, Dennis | Tracey & Fox Law Firm | 7:20-cv-90568-MCR-GRJ | |
| 146318 | 24256 | Powers, James | Tracey & Fox Law Firm | 7:20-cv-90572-MCR-GRJ | |
| 146319 | 24258 | Prate, Samuel | Tracey & Fox Law Firm | 7:20-cv-90577-MCR-GRJ | |
| 146320 | 24259 | Prather, Willie | Tracey & Fox Law Firm | 7:20-cv-90579-MCR-GRJ | |
| 146321 | 24260 | Pratt, Andrew | Tracey & Fox Law Firm | | 7:20-cv-90581-MCR-GRJ |
| 146322 | 24261 | Pratt, Joshua D. | Tracey & Fox Law Firm | 7:20-cv-96108-MCR-GRJ | |
| 146323 | 24262 | Prawatsrichai, Robert | Tracey & Fox Law Firm | 8:20-cv-34622-MCR-GRJ | |
| 146324 | 24263 | Prebel, Steven | Tracey & Fox Law Firm | 7:20-cv-90583-MCR-GRJ | |
| 146325 | 24264 | Presley, Adam H. | Tracey & Fox Law Firm | | 7:20-cv-90586-MCR-GRJ |
| 146326 | 24267 | Prestage, William | Tracey & Fox Law Firm | 7:20-cv-90590-MCR-GRJ | |
| 146327 | 24268 | Preston, Zachary R. | Tracey & Fox Law Firm | | 7:20-cv-90592-MCR-GRJ |
| 146328 | 24269 | Pretty, Jamie | Tracey & Fox Law Firm | 7:20-cv-90594-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146329 | 24270 | Preusse, Allen | Tracey & Fox Law Firm | 7:20-cv-90596-MCR-GRJ | |
| 146330 | 24274 | Price, Rachelle | Tracey & Fox Law Firm | 7:20-cv-90605-MCR-GRJ | |
| 146331 | 24277 | Price, Jeffrey E. | Tracey & Fox Law Firm | 7:20-cv-90610-MCR-GRJ | |
| 146332 | 24279 | Pricer, Stephen | Tracey & Fox Law Firm | 7:20-cv-90611-MCR-GRJ | |
| 146333 | 24280 | Priddy, Michael B | Tracey & Fox Law Firm | 7:20-cv-91202-MCR-GRJ | |
| 146334 | 24281 | Pride, Timothy | Tracey & Fox Law Firm | 7:20-cv-91204-MCR-GRJ | |
| 146335 | 24283 | Priem, Christian | Tracey & Fox Law Firm | 7:20-cv-91209-MCR-GRJ | |
| 146336 | 24284 | Prieur, Richard D. | Tracey & Fox Law Firm | 7:20-cv-91211-MCR-GRJ | |
| 146337 | 24285 | Prim, Robert | Tracey & Fox Law Firm | 7:20-cv-91213-MCR-GRJ | |
| 146338 | 24286 | Primack, Taylor | Tracey & Fox Law Firm | 7:20-cv-91215-MCR-GRJ | |
| 146339 | 24288 | PRINCE, DEVON | Tracey & Fox Law Firm | | 7:20-cv-91220-MCR-GRJ |
| 146340 | 24290 | Probst, Jason R. | Tracey & Fox Law Firm | 7:20-cv-91222-MCR-GRJ | |
| 146341 | 24292 | Proehl, Douglas J. | Tracey & Fox Law Firm | | 7:20-cv-91226-MCR-GRJ |
| 146342 | 24293 | Prokey, Richard | Tracey & Fox Law Firm | 7:20-cv-91229-MCR-GRJ | |
| 146343 | 24294 | Pruitt, Joseph | Tracey & Fox Law Firm | 7:20-cv-91231-MCR-GRJ | |
| 146344 | 24295 | Pruneda, Juan | Tracey & Fox Law Firm | 7:20-cv-91233-MCR-GRJ | |
| 146345 | 24297 | Pruszinski, Joseph K | Tracey & Fox Law Firm | 7:20-cv-91235-MCR-GRJ | |
| 146346 | 24300 | Pryor, Brian R. | Tracey & Fox Law Firm | 7:20-cv-91242-MCR-GRJ | |
| 146347 | 24301 | Pryor, Joshua D. | Tracey & Fox Law Firm | 7:20-cv-91245-MCR-GRJ | |
| 146348 | 24302 | Pryor, Eric | Tracey & Fox Law Firm | 7:20-cv-91247-MCR-GRJ | |
| 146349 | 24303 | Puckett, An-Gel | Tracey & Fox Law Firm | 7:20-cv-91249-MCR-GRJ | |
| 146350 | 24304 | Purcell, Ryan | Tracey & Fox Law Firm | 7:20-cv-91251-MCR-GRJ | |
| 146351 | 24307 | Puricelli, Louis M. | Tracey & Fox Law Firm | 7:20-cv-91257-MCR-GRJ | |
| 146352 | 24308 | Purnell, Keenan D | Tracey & Fox Law Firm | 7:20-cv-91260-MCR-GRJ | |
| 146353 | 24309 | Putman, Joseph | Tracey & Fox Law Firm | 7:20-cv-91263-MCR-GRJ | |
| 146354 | 24310 | Pyle, Lucas P. | Tracey & Fox Law Firm | 7:20-cv-91266-MCR-GRJ | |
| 146355 | 24311 | Qualls, Michael B. | Tracey & Fox Law Firm | 7:20-cv-91269-MCR-GRJ | |
| 146356 | 24315 | Quick, Gary | Tracey & Fox Law Firm | 7:20-cv-91278-MCR-GRJ | |
| 146357 | 24316 | Quigley, Ryan | Tracey & Fox Law Firm | 7:20-cv-91280-MCR-GRJ | |
| 146358 | 24317 | Quigley, Matthew | Tracey & Fox Law Firm | 7:20-cv-91282-MCR-GRJ | |
| 146359 | 24318 | Quigley, Danelle | Tracey & Fox Law Firm | 7:20-cv-91284-MCR-GRJ | |
| 146360 | 24321 | Quinn, Connor | Tracey & Fox Law Firm | | 7:20-cv-91287-MCR-GRJ |
| 146361 | 24323 | Quinones, Doel | Tracey & Fox Law Firm | 7:20-cv-91291-MCR-GRJ | |
| 146362 | 24324 | Quintero, Rogelio | Tracey & Fox Law Firm | 7:20-cv-91293-MCR-GRJ | |
| 146363 | 24325 | Quinton, Clifford | Tracey & Fox Law Firm | 7:20-cv-91295-MCR-GRJ | |
| 146364 | 24326 | Quirumbay, Dario | Tracey & Fox Law Firm | 7:20-cv-91297-MCR-GRJ | |
| 146365 | 24327 | Rabel, Jean A | Tracey & Fox Law Firm | 7:20-cv-91299-MCR-GRJ | |
| 146366 | 24328 | Rabenhorst, Daniel A | Tracey & Fox Law Firm | 7:20-cv-91301-MCR-GRJ | |
| 146367 | 24329 | Rabern, Zachary H. | Tracey & Fox Law Firm | 7:20-cv-91303-MCR-GRJ | |
| 146368 | 24330 | Rademacher, David | Tracey & Fox Law Firm | 7:20-cv-91305-MCR-GRJ | |
| 146369 | 24331 | Rader, Dylan T. | Tracey & Fox Law Firm | 7:20-cv-91307-MCR-GRJ | |
| 146370 | 24333 | Rafferty, Shawn | Tracey & Fox Law Firm | 7:20-cv-91311-MCR-GRJ | |
| 146371 | 24334 | Rafferty, Michael E. | Tracey & Fox Law Firm | 7:20-cv-91313-MCR-GRJ | |
| 146372 | 24337 | Raggio, Abraham | Tracey & Fox Law Firm | 7:20-cv-91318-MCR-GRJ | |
| 146373 | 24339 | Raines, Bryan | Tracey & Fox Law Firm | 7:20-cv-91325-MCR-GRJ | |
| 146374 | 24342 | Rait, Chris | Tracey & Fox Law Firm | 7:20-cv-91334-MCR-GRJ | |
| 146375 | 24346 | Ramirez, Alonzo | Tracey & Fox Law Firm | 7:20-cv-91347-MCR-GRJ | |
| 146376 | 24347 | Ramirez, Luis | Tracey & Fox Law Firm | 7:20-cv-91350-MCR-GRJ | |
| 146377 | 24348 | Ramnanan, Alma Cristina | Tracey & Fox Law Firm | 7:20-cv-91354-MCR-GRJ | |
| 146378 | 24349 | Ramnath, Dave | Tracey & Fox Law Firm | 7:20-cv-91356-MCR-GRJ | |
| 146379 | 24350 | Ramos, Michael | Tracey & Fox Law Firm | 7:20-cv-91359-MCR-GRJ | |
| 146380 | 24351 | Ramos, Jose | Tracey & Fox Law Firm | 7:20-cv-91362-MCR-GRJ | |
| 146381 | 24352 | Ramos, Justin | Tracey & Fox Law Firm | 7:20-cv-91365-MCR-GRJ | |
| 146382 | 24353 | Ramos, Daniel R. | Tracey & Fox Law Firm | 7:20-cv-91368-MCR-GRJ | |
| 146383 | 24354 | Ramos, Joe | Tracey & Fox Law Firm | 7:20-cv-91372-MCR-GRJ | |
| 146384 | 24357 | Ramsey, William | Tracey & Fox Law Firm | 7:20-cv-91379-MCR-GRJ | |
| 146385 | 24358 | Ramsey, Robert | Tracey & Fox Law Firm | 7:20-cv-91381-MCR-GRJ | |
| 146386 | 24359 | Randle, Adrian V. | Tracey & Fox Law Firm | 7:20-cv-91383-MCR-GRJ | |
| 146387 | 24360 | Rangel, Celso C | Tracey & Fox Law Firm | 7:20-cv-91385-MCR-GRJ | |
| 146388 | 24361 | Rangel, Jorge | Tracey & Fox Law Firm | 7:20-cv-91388-MCR-GRJ | |
| 146389 | 24362 | Rankins, Greg | Tracey & Fox Law Firm | 7:20-cv-91391-MCR-GRJ | |
| 146390 | 24363 | Ransom, Rodanial | Tracey & Fox Law Firm | 7:20-cv-91393-MCR-GRJ | |
| 146391 | 24364 | Raper, Thomas | Tracey & Fox Law Firm | 7:20-cv-91397-MCR-GRJ | |
| 146392 | 24365 | Raphile, Terrence | Tracey & Fox Law Firm | 7:20-cv-91399-MCR-GRJ | |
| 146393 | 24369 | Rasely, Robert | Tracey & Fox Law Firm | 7:20-cv-91410-MCR-GRJ | |
| 146394 | 24370 | Rashford, Mark T. | Tracey & Fox Law Firm | 7:20-cv-91413-MCR-GRJ | |
| 146395 | 24372 | Rasmussen, Aaron | Tracey & Fox Law Firm | 7:20-cv-91417-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146396 | 24373 | Rasmussen, Donald | Tracey & Fox Law Firm | 7:20-cv-91421-MCR-GRJ | |
| 146397 | 24374 | Ratliff, Billy | Tracey & Fox Law Firm | 7:20-cv-91424-MCR-GRJ | |
| 146398 | 24376 | Rauls, Adam | Tracey & Fox Law Firm | 7:20-cv-91430-MCR-GRJ | |
| 146399 | 24377 | Ravago, Roy | Tracey & Fox Law Firm | 7:20-cv-91433-MCR-GRJ | |
| 146400 | 24378 | Ravelo, Rafael | Tracey & Fox Law Firm | 7:20-cv-91436-MCR-GRJ | |
| 146401 | 24379 | Ravera, Rebecca | Tracey & Fox Law Firm | 7:20-cv-91439-MCR-GRJ | |
| 146402 | 24380 | Rawls, Ron | Tracey & Fox Law Firm | 7:20-cv-91442-MCR-GRJ | |
| 146403 | 24381 | Ray, Allen | Tracey & Fox Law Firm | 7:20-cv-91445-MCR-GRJ | |
| 146404 | 24383 | Ray, Justin B | Tracey & Fox Law Firm | 7:20-cv-91452-MCR-GRJ | |
| 146405 | 24384 | Ray, Felicia | Tracey & Fox Law Firm | 7:20-cv-91454-MCR-GRJ | |
| 146406 | 24385 | Raynor, Kyle | Tracey & Fox Law Firm | 7:20-cv-91456-MCR-GRJ | |
| 146407 | 24386 | Raypole, Dominik | Tracey & Fox Law Firm | 7:20-cv-91458-MCR-GRJ | |
| 146408 | 24388 | Readshaw, Chace S. | Tracey & Fox Law Firm | 7:20-cv-91462-MCR-GRJ | |
| 146409 | 24389 | Recasner, Steven J. | Tracey & Fox Law Firm | 7:20-cv-91465-MCR-GRJ | |
| 146410 | 24390 | Rector, Ryan | Tracey & Fox Law Firm | 7:20-cv-91467-MCR-GRJ | |
| 146411 | 24392 | Redding, Scott | Tracey & Fox Law Firm | 7:20-cv-91470-MCR-GRJ | |
| 146412 | 24395 | Redmon, Joseph | Tracey & Fox Law Firm | 7:20-cv-91476-MCR-GRJ | |
| 146413 | 24397 | Reeb, Tyler | Tracey & Fox Law Firm | 7:20-cv-91478-MCR-GRJ | |
| 146414 | 24399 | Reed, Ronald E. | Tracey & Fox Law Firm | 7:20-cv-91485-MCR-GRJ | |
| 146415 | 24400 | Reed, Lee A | Tracey & Fox Law Firm | 7:20-cv-91488-MCR-GRJ | |
| 146416 | 24401 | Reed, Kenneth | Tracey & Fox Law Firm | 7:20-cv-91491-MCR-GRJ | |
| 146417 | 24402 | Reed, Kenneth | Tracey & Fox Law Firm | 7:20-cv-91495-MCR-GRJ | |
| 146418 | 24406 | Reeder, Charles | Tracey & Fox Law Firm | 7:20-cv-91508-MCR-GRJ | |
| 146419 | 24407 | Reeder, Robert E. | Tracey & Fox Law Firm | 7:20-cv-91511-MCR-GRJ | |
| 146420 | 24408 | Reese, Isaiah E. | Tracey & Fox Law Firm | 7:20-cv-91515-MCR-GRJ | |
| 146421 | 24409 | Reeves, Brad | Tracey & Fox Law Firm | 7:20-cv-91518-MCR-GRJ | |
| 146422 | 24410 | Regalado, Christopher R. | Tracey & Fox Law Firm | 7:20-cv-91521-MCR-GRJ | |
| 146423 | 24411 | Regan, Ryan | Tracey & Fox Law Firm | 7:20-cv-91524-MCR-GRJ | |
| 146424 | 24413 | Regiec, Scott J. | Tracey & Fox Law Firm | 7:20-cv-91530-MCR-GRJ | |
| 146425 | 24415 | Reichek, Scott M | Tracey & Fox Law Firm | 7:20-cv-91537-MCR-GRJ | |
| 146426 | 24416 | Reichel, Jerald W. | Tracey & Fox Law Firm | 7:20-cv-91540-MCR-GRJ | |
| 146427 | 24418 | Reid, Tyler | Tracey & Fox Law Firm | 7:20-cv-91547-MCR-GRJ | |
| 146428 | 24419 | Reid, Elliot | Tracey & Fox Law Firm | 7:20-cv-91550-MCR-GRJ | |
| 146429 | 24421 | Reilly, Charles | Tracey & Fox Law Firm | 7:20-cv-91557-MCR-GRJ | |
| 146430 | 24422 | Reinsel, Daniel J. | Tracey & Fox Law Firm | 7:20-cv-91560-MCR-GRJ | |
| 146431 | 24423 | Reinsvold, Adam S. | Tracey & Fox Law Firm | 7:20-cv-91563-MCR-GRJ | |
| 146432 | 24424 | Remmers, James | Tracey & Fox Law Firm | 7:20-cv-91565-MCR-GRJ | |
| 146433 | 24425 | Renadette, Michael J | Tracey & Fox Law Firm | | 7:20-cv-91569-MCR-GRJ |
| 146434 | 24430 | Repka, Royce P. | Tracey & Fox Law Firm | 7:20-cv-91582-MCR-GRJ | |
| 146435 | 24431 | Reus, Lonnie E. | Tracey & Fox Law Firm | 7:20-cv-91584-MCR-GRJ | |
| 146436 | 24433 | Reyes, Samuel | Tracey & Fox Law Firm | 7:20-cv-91590-MCR-GRJ | |
| 146437 | 24435 | Reyes, Israel | Tracey & Fox Law Firm | 7:20-cv-91590-MCR-GRJ | |
| 146438 | 24436 | Reyes, Oscar | Tracey & Fox Law Firm | 7:20-cv-91592-MCR-GRJ | |
| 146439 | 24437 | Reyes, Luke W. | Tracey & Fox Law Firm | | 7:20-cv-91594-MCR-GRJ |
| 146440 | 24438 | Reyes, Oscar | Tracey & Fox Law Firm | 7:20-cv-91596-MCR-GRJ | |
| 146441 | 24439 | Reyes, Carlos | Tracey & Fox Law Firm | 7:20-cv-91597-MCR-GRJ | |
| 146442 | 24440 | Reyes, Jesse | Tracey & Fox Law Firm | 7:20-cv-91599-MCR-GRJ | |
| 146443 | 24441 | Reyes Torres, Luis A. | Tracey & Fox Law Firm | | 7:20-cv-91601-MCR-GRJ |
| 146444 | 24442 | Reynante, Cory | Tracey & Fox Law Firm | 7:20-cv-91603-MCR-GRJ | |
| 146445 | 24446 | Reynolds, Jerry | Tracey & Fox Law Firm | 7:20-cv-91607-MCR-GRJ | |
| 146446 | 24448 | Reynolds, Joshua | Tracey & Fox Law Firm | 7:20-cv-91609-MCR-GRJ | |
| 146447 | 24449 | Reynolds, Danny | Tracey & Fox Law Firm | 7:20-cv-91610-MCR-GRJ | |
| 146448 | 24451 | Rhame, Johna D. | Tracey & Fox Law Firm | | 7:20-cv-91612-MCR-GRJ |
| 146449 | 24452 | Rhea, Justin C. | Tracey & Fox Law Firm | 7:20-cv-91613-MCR-GRJ | |
| 146450 | 24453 | Rheem, Christine | Tracey & Fox Law Firm | 7:20-cv-91614-MCR-GRJ | |
| 146451 | 24456 | Rhodes, Christopher | Tracey & Fox Law Firm | 7:20-cv-91617-MCR-GRJ | |
| 146452 | 24458 | Rhodes, Brian A | Tracey & Fox Law Firm | 7:20-cv-91619-MCR-GRJ | |
| 146453 | 24459 | Rhodes, Zachary | Tracey & Fox Law Firm | 7:20-cv-91620-MCR-GRJ | |
| 146454 | 24461 | Rhodes, Raymond M. | Tracey & Fox Law Firm | 7:20-cv-91622-MCR-GRJ | |
| 146455 | 24462 | Rhodes, James B. | Tracey & Fox Law Firm | 7:20-cv-91623-MCR-GRJ | |
| 146456 | 24463 | Rhoten, Dorian | Tracey & Fox Law Firm | 7:20-cv-91624-MCR-GRJ | |
| 146457 | 24464 | Rhymer, Anthony C | Tracey & Fox Law Firm | 7:20-cv-91625-MCR-GRJ | |
| 146458 | 24465 | Rhymer, Carlos A | Tracey & Fox Law Firm | 7:20-cv-91626-MCR-GRJ | |
| 146459 | 24466 | Rhyne, Philip | Tracey & Fox Law Firm | 7:20-cv-91627-MCR-GRJ | |
| 146460 | 24467 | Ribolla, Andrew D. | Tracey & Fox Law Firm | | 7:20-cv-91628-MCR-GRJ |
| 146461 | 24468 | Riccardi, Michael | Tracey & Fox Law Firm | 7:20-cv-14934-MCR-GRJ | |
| 146462 | 24469 | Ricci, Amber | Tracey & Fox Law Firm | 7:20-cv-91629-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146463 | 24470 | Rice, Scott A | Tracey & Fox Law Firm | 7:20-cv-91630-MCR-GRJ | |
| 146464 | 24471 | Rich, Dianne | Tracey & Fox Law Firm | 7:20-cv-91631-MCR-GRJ | |
| 146465 | 24473 | Richard, Zachary | Tracey & Fox Law Firm | 7:20-cv-91633-MCR-GRJ | |
| 146466 | 24474 | Richard, Angelique | Tracey & Fox Law Firm | 7:20-cv-91634-MCR-GRJ | |
| 146467 | 24478 | Richards, James R. | Tracey & Fox Law Firm | 7:20-cv-91637-MCR-GRJ | |
| 146468 | 24483 | Richardson, James | Tracey & Fox Law Firm | 7:20-cv-91640-MCR-GRJ | |
| 146469 | 24484 | Richardson, Christopher | Tracey & Fox Law Firm | 7:20-cv-91641-MCR-GRJ | |
| 146470 | 24486 | Richardson, Phillip E. | Tracey & Fox Law Firm | 7:20-cv-91642-MCR-GRJ | |
| 146471 | 24487 | Richardson, Harvill P. | Tracey & Fox Law Firm | | 7:20-cv-91643-MCR-GRJ |
| 146472 | 24488 | Richbow, Brandon T. | Tracey & Fox Law Firm | 7:20-cv-91644-MCR-GRJ | |
| 146473 | 24491 | Richters, Joseph | Tracey & Fox Law Firm | 7:20-cv-91647-MCR-GRJ | |
| 146474 | 24492 | Ricke, Thomas | Tracey & Fox Law Firm | 7:20-cv-91648-MCR-GRJ | |
| 146475 | 24495 | Rickheim, Logan P. | Tracey & Fox Law Firm | 7:20-cv-91909-MCR-GRJ | |
| 146476 | 24497 | Rico, Joshua | Tracey & Fox Law Firm | | 7:20-cv-91914-MCR-GRJ |
| 146477 | 24498 | Rico, Diego | Tracey & Fox Law Firm | 7:20-cv-91916-MCR-GRJ | |
| 146478 | 24499 | Riddle, Joshua D. | Tracey & Fox Law Firm | 7:20-cv-91918-MCR-GRJ | |
| 146479 | 24503 | Ridesatthedoor, Richard D. | Tracey & Fox Law Firm | 7:20-cv-91927-MCR-GRJ | |
| 146480 | 24504 | Rife, Charles L. | Tracey & Fox Law Firm | 7:20-cv-91929-MCR-GRJ | |
| 146481 | 24506 | Rigel, Christopher | Tracey & Fox Law Firm | 7:20-cv-91931-MCR-GRJ | |
| 146482 | 24507 | Riggs, Cody | Tracey & Fox Law Firm | 7:20-cv-91933-MCR-GRJ | |
| 146483 | 24508 | Riggs, Thomas | Tracey & Fox Law Firm | 7:20-cv-91935-MCR-GRJ | |
| 146484 | 24509 | Riggs, Timothy F. | Tracey & Fox Law Firm | 7:20-cv-91937-MCR-GRJ | |
| 146485 | 24510 | Riggs, Patrick S. | Tracey & Fox Law Firm | 7:20-cv-91940-MCR-GRJ | |
| 146486 | 24511 | Riley, Pat | Tracey & Fox Law Firm | | 7:20-cv-91942-MCR-GRJ |
| 146487 | 24513 | Riley, Richard C. | Tracey & Fox Law Firm | 7:20-cv-91946-MCR-GRJ | |
| 146488 | 24514 | Riley, Christopher | Tracey & Fox Law Firm | 7:20-cv-91948-MCR-GRJ | |
| 146489 | 24515 | Riley, Archeila R. | Tracey & Fox Law Firm | 7:20-cv-91950-MCR-GRJ | |
| 146490 | 24520 | Rios, Jennifer | Tracey & Fox Law Firm | 7:20-cv-91959-MCR-GRJ | |
| 146491 | 24521 | Rios, Ernesto E. | Tracey & Fox Law Firm | 7:20-cv-91961-MCR-GRJ | |
| 146492 | 24522 | Rios, Paul | Tracey & Fox Law Firm | 7:20-cv-91963-MCR-GRJ | |
| 146493 | 24523 | Rios, Adam J. | Tracey & Fox Law Firm | 7:20-cv-91965-MCR-GRJ | |
| 146494 | 24524 | Rios, Aramis | Tracey & Fox Law Firm | 7:20-cv-91967-MCR-GRJ | |
| 146495 | 24525 | Rios, Fernando | Tracey & Fox Law Firm | | 7:20-cv-91969-MCR-GRJ |
| 146496 | 24526 | Rios, Eduardo | Tracey & Fox Law Firm | 7:20-cv-91971-MCR-GRJ | |
| 146497 | 24527 | Rios, Patrick A | Tracey & Fox Law Firm | 7:20-cv-91974-MCR-GRJ | |
| 146498 | 24528 | Rios Torres, Freddie | Tracey & Fox Law Firm | 7:20-cv-91976-MCR-GRJ | |
| 146499 | 24529 | Risher, Samuel | Tracey & Fox Law Firm | 7:20-cv-91978-MCR-GRJ | |
| 146500 | 24530 | Riskowski, Timothy | Tracey & Fox Law Firm | 7:20-cv-91980-MCR-GRJ | |
| 146501 | 24532 | Ritchie, Aubry E. | Tracey & Fox Law Firm | 7:20-cv-91984-MCR-GRJ | |
| 146502 | 24533 | Rivera, Hector | Tracey & Fox Law Firm | 7:20-cv-91986-MCR-GRJ | |
| 146503 | 24534 | Rivera, Michael A | Tracey & Fox Law Firm | 7:20-cv-91989-MCR-GRJ | |
| 146504 | 24535 | Rivera, Shelly R. | Tracey & Fox Law Firm | 7:20-cv-91991-MCR-GRJ | |
| 146505 | 24537 | Rivera, Dagoberto | Tracey & Fox Law Firm | 7:20-cv-91995-MCR-GRJ | |
| 146506 | 24538 | Rivera, James | Tracey & Fox Law Firm | 7:20-cv-91997-MCR-GRJ | |
| 146507 | 24541 | Rivera, Richard J. | Tracey & Fox Law Firm | 7:20-cv-92002-MCR-GRJ | |
| 146508 | 24542 | Rivera, Noe | Tracey & Fox Law Firm | 7:20-cv-92004-MCR-GRJ | |
| 146509 | 24543 | Rivera, Manuel | Tracey & Fox Law Firm | 7:20-cv-92006-MCR-GRJ | |
| 146510 | 24545 | Rivera Ocasio, Nelson | Tracey & Fox Law Firm | 7:20-cv-92010-MCR-GRJ | |
| 146511 | 24546 | Rivero, Angel | Tracey & Fox Law Firm | 7:20-cv-92012-MCR-GRJ | |
| 146512 | 24547 | Rivero, Adam | Tracey & Fox Law Firm | 7:20-cv-92014-MCR-GRJ | |
| 146513 | 24549 | Robbins, Carlton | Tracey & Fox Law Firm | 7:20-cv-92019-MCR-GRJ | |
| 146514 | 24550 | Robbins, Dramone A | Tracey & Fox Law Firm | 7:20-cv-92022-MCR-GRJ | |
| 146515 | 24551 | Robbins, Justyn A | Tracey & Fox Law Firm | 7:20-cv-92024-MCR-GRJ | |
| 146516 | 24553 | Roberson, Princeton | Tracey & Fox Law Firm | 7:20-cv-92029-MCR-GRJ | |
| 146517 | 24554 | Roberts, James | Tracey & Fox Law Firm | 7:20-cv-92032-MCR-GRJ | |
| 146518 | 24555 | Roberts, Brent | Tracey & Fox Law Firm | | 7:20-cv-92034-MCR-GRJ |
| 146519 | 24556 | Roberts, Christopher | Tracey & Fox Law Firm | 7:20-cv-92036-MCR-GRJ | |
| 146520 | 24557 | Roberts, Dale R. | Tracey & Fox Law Firm | 7:20-cv-92038-MCR-GRJ | |
| 146521 | 24558 | Roberts, Anthony | Tracey & Fox Law Firm | 7:20-cv-92040-MCR-GRJ | |
| 146522 | 24559 | ROBERTS, SCOTT | Tracey & Fox Law Firm | 7:20-cv-92042-MCR-GRJ | |
| 146523 | 24561 | Roberts, Freeman | Tracey & Fox Law Firm | 7:20-cv-92047-MCR-GRJ | |
| 146524 | 24562 | Roberts, Michael | Tracey & Fox Law Firm | 7:20-cv-92049-MCR-GRJ | |
| 146525 | 24564 | Roberts, Tracy | Tracey & Fox Law Firm | 7:20-cv-92053-MCR-GRJ | |
| 146526 | 24566 | Roberts, Damon | Tracey & Fox Law Firm | | 7:20-cv-92057-MCR-GRJ |
| 146527 | 24567 | Roberts, Jessey A. | Tracey & Fox Law Firm | | 7:20-cv-92060-MCR-GRJ |
| 146528 | 24568 | Roberts, Brandon M. | Tracey & Fox Law Firm | 7:20-cv-92062-MCR-GRJ | |
| 146529 | 24569 | Robertson, Paul | Tracey & Fox Law Firm | 7:20-cv-92064-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146530 | 24571 | Robertson, Joshua | Tracey & Fox Law Firm | 7:20-cv-14935-MCR-GRJ | |
| 146531 | 24573 | Robertson, Simon | Tracey & Fox Law Firm | 7:20-cv-92068-MCR-GRJ | |
| 146532 | 24574 | Robertson, Sean | Tracey & Fox Law Firm | 7:20-cv-92070-MCR-GRJ | |
| 146533 | 24575 | Robertson, Sonny | Tracey & Fox Law Firm | 7:20-cv-92073-MCR-GRJ | |
| 146534 | 24576 | Robeson, Charles | Tracey & Fox Law Firm | 7:20-cv-92075-MCR-GRJ | |
| 146535 | 24577 | Robey, Jonathan P | Tracey & Fox Law Firm | 7:20-cv-92077-MCR-GRJ | |
| 146536 | 24578 | Robideau, John H. | Tracey & Fox Law Firm | 7:20-cv-92079-MCR-GRJ | |
| 146537 | 24579 | Robin, James | Tracey & Fox Law Firm | | 7:20-cv-92081-MCR-GRJ |
| 146538 | 24581 | Robins, Deaven | Tracey & Fox Law Firm | 7:20-cv-92086-MCR-GRJ | |
| 146539 | 24582 | Robinson, Corey | Tracey & Fox Law Firm | 7:20-cv-92088-MCR-GRJ | |
| 146540 | 24583 | Robinson, David A | Tracey & Fox Law Firm | 7:20-cv-92090-MCR-GRJ | |
| 146541 | 24585 | Robinson, Trent | Tracey & Fox Law Firm | 7:20-cv-92094-MCR-GRJ | |
| 146542 | 24590 | Robinson, Quantarius | Tracey & Fox Law Firm | 7:20-cv-92101-MCR-GRJ | |
| 146543 | 24591 | Robinson, Tony L | Tracey & Fox Law Firm | 7:20-cv-92103-MCR-GRJ | |
| 146544 | 24592 | Robinson, Raymane L | Tracey & Fox Law Firm | 7:20-cv-92105-MCR-GRJ | |
| 146545 | 24593 | Robinson, Arsenio | Tracey & Fox Law Firm | 7:20-cv-92107-MCR-GRJ | |
| 146546 | 24594 | Robison, Caitlin | Tracey & Fox Law Firm | 7:20-cv-92109-MCR-GRJ | |
| 146547 | 24596 | Roblewsky, Christian | Tracey & Fox Law Firm | 7:20-cv-92114-MCR-GRJ | |
| 146548 | 24597 | Rocca, Brandon | Tracey & Fox Law Firm | 7:20-cv-92116-MCR-GRJ | |
| 146549 | 24599 | Roche, Matthew T. | Tracey & Fox Law Firm | 7:20-cv-92120-MCR-GRJ | |
| 146550 | 24600 | Rock, Michael | Tracey & Fox Law Firm | 7:20-cv-92122-MCR-GRJ | |
| 146551 | 24601 | Rock, Zachary | Tracey & Fox Law Firm | 7:20-cv-92124-MCR-GRJ | |
| 146552 | 24602 | ROCKWELL, MICHAEL | Tracey & Fox Law Firm | 7:20-cv-92127-MCR-GRJ | |
| 146553 | 24603 | Rodcay, Michael J. | Tracey & Fox Law Firm | 7:20-cv-92129-MCR-GRJ | |
| 146554 | 24604 | Rode, Michelle | Tracey & Fox Law Firm | 7:20-cv-92131-MCR-GRJ | |
| 146555 | 24606 | Rodgers, Clifton S. | Tracey & Fox Law Firm | 7:20-cv-92135-MCR-GRJ | |
| 146556 | 24607 | Rodgers, Melissa A | Tracey & Fox Law Firm | 7:20-cv-92138-MCR-GRJ | |
| 146557 | 24608 | Rodriguez, Angel J. | Tracey & Fox Law Firm | 7:20-cv-92140-MCR-GRJ | |
| 146558 | 24611 | Rodriguez, Pastor | Tracey & Fox Law Firm | 7:20-cv-92146-MCR-GRJ | |
| 146559 | 24612 | Rodriguez, John R. | Tracey & Fox Law Firm | 7:20-cv-92149-MCR-GRJ | |
| 146560 | 24613 | Rodriguez, Devon | Tracey & Fox Law Firm | 7:20-cv-92151-MCR-GRJ | |
| 146561 | 24614 | Rodriguez, Barnabaz P. | Tracey & Fox Law Firm | | 7:20-cv-92153-MCR-GRJ |
| 146562 | 24615 | Rodriguez, Frank | Tracey & Fox Law Firm | 7:20-cv-92155-MCR-GRJ | |
| 146563 | 24616 | Rodriguez, Raul | Tracey & Fox Law Firm | 7:20-cv-92157-MCR-GRJ | |
| 146564 | 24617 | Rodriguez, Juan | Tracey & Fox Law Firm | 7:20-cv-92159-MCR-GRJ | |
| 146565 | 24618 | Rodriguez, Oscar | Tracey & Fox Law Firm | 7:20-cv-92162-MCR-GRJ | |
| 146566 | 24619 | RODRIGUEZ, ANTONIO | Tracey & Fox Law Firm | 7:20-cv-92164-MCR-GRJ | |
| 146567 | 24620 | Rodriguez, Andy E | Tracey & Fox Law Firm | | 7:20-cv-92166-MCR-GRJ |
| 146568 | 24622 | Rodriguez, Eriberto | Tracey & Fox Law Firm | 7:20-cv-92171-MCR-GRJ | |
| 146569 | 24624 | Rodriguez, Baltazar | Tracey & Fox Law Firm | 7:20-cv-92175-MCR-GRJ | |
| 146570 | 24625 | Rodriguez, Christofer | Tracey & Fox Law Firm | 7:20-cv-92177-MCR-GRJ | |
| 146571 | 24628 | Rodriguez, Ulysses | Tracey & Fox Law Firm | | 7:20-cv-92184-MCR-GRJ |
| 146572 | 24633 | Rodriguez-Cruz, Juan A | Tracey & Fox Law Firm | 7:20-cv-92192-MCR-GRJ | |
| 146573 | 24634 | Roecker, Paul | Tracey & Fox Law Firm | 7:20-cv-92194-MCR-GRJ | |
| 146574 | 24635 | Roff, Andrew T. | Tracey & Fox Law Firm | | 7:20-cv-92197-MCR-GRJ |
| 146575 | 24636 | Rogers, Jason | Tracey & Fox Law Firm | 7:20-cv-92199-MCR-GRJ | |
| 146576 | 24637 | Rogers, Lorenzo | Tracey & Fox Law Firm | 7:20-cv-92201-MCR-GRJ | |
| 146577 | 24638 | Rogers, Mark | Tracey & Fox Law Firm | 7:20-cv-92203-MCR-GRJ | |
| 146578 | 24639 | Rogers, David | Tracey & Fox Law Firm | | 7:20-cv-92205-MCR-GRJ |
| 146579 | 24641 | Rogers, David E. | Tracey & Fox Law Firm | 7:20-cv-92208-MCR-GRJ | |
| 146580 | 24644 | Rogers, Tyler | Tracey & Fox Law Firm | 7:20-cv-92214-MCR-GRJ | |
| 146581 | 24645 | Rogers, Catherine P. | Tracey & Fox Law Firm | 7:20-cv-92216-MCR-GRJ | |
| 146582 | 24646 | Rogers, Corey | Tracey & Fox Law Firm | 7:20-cv-92219-MCR-GRJ | |
| 146583 | 24648 | Rogers, Gary | Tracey & Fox Law Firm | 7:20-cv-92223-MCR-GRJ | |
| 146584 | 24649 | Rogers, Kayla | Tracey & Fox Law Firm | 7:20-cv-92225-MCR-GRJ | |
| 146585 | 24651 | Rohmann, Joshua D. | Tracey & Fox Law Firm | 7:20-cv-92229-MCR-GRJ | |
| 146586 | 24653 | Roig, Wilfredo | Tracey & Fox Law Firm | 7:20-cv-92236-MCR-GRJ | |
| 146587 | 24654 | Rojas, Efren | Tracey & Fox Law Firm | 7:20-cv-92239-MCR-GRJ | |
| 146588 | 24655 | Rolfingsmeier, Jeff | Tracey & Fox Law Firm | 7:20-cv-92242-MCR-GRJ | |
| 146589 | 24656 | Rolland, Travis | Tracey & Fox Law Firm | | 7:20-cv-92245-MCR-GRJ |
| 146590 | 24657 | Rollie, Ervin | Tracey & Fox Law Firm | 7:20-cv-92249-MCR-GRJ | |
| 146591 | 24660 | Roman, Jason | Tracey & Fox Law Firm | 7:20-cv-92255-MCR-GRJ | |
| 146592 | 24662 | Romero, Ricardo G | Tracey & Fox Law Firm | 7:20-cv-92262-MCR-GRJ | |
| 146593 | 24663 | Romero, Christopher | Tracey & Fox Law Firm | 7:20-cv-92265-MCR-GRJ | |
| 146594 | 24664 | Romero, Edwin | Tracey & Fox Law Firm | 7:20-cv-92268-MCR-GRJ | |
| 146595 | 24665 | Romero-Gomez, Andres | Tracey & Fox Law Firm | 7:20-cv-92271-MCR-GRJ | |
| 146596 | 24666 | Romine, Andrew J. | Tracey & Fox Law Firm | 7:20-cv-92273-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146597 | 24667 | Romine, Jessie | Tracey & Fox Law Firm | | 7:20-cv-92275-MCR-GRJ |
| 146598 | 24668 | Romine, Erik C | Tracey & Fox Law Firm | 7:20-cv-92277-MCR-GRJ | |
| 146599 | 24669 | Rommel, Matthew | Tracey & Fox Law Firm | 7:20-cv-92279-MCR-GRJ | |
| 146600 | 24671 | Ronthi, David | Tracey & Fox Law Firm | 7:20-cv-92283-MCR-GRJ | |
| 146601 | 24672 | Roof, Ben | Tracey & Fox Law Firm | 7:20-cv-92284-MCR-GRJ | |
| 146602 | 24673 | Roop, Stephen R. | Tracey & Fox Law Firm | 7:20-cv-92286-MCR-GRJ | |
| 146603 | 24678 | Roquemore, Christopher M. | Tracey & Fox Law Firm | 7:20-cv-92296-MCR-GRJ | |
| 146604 | 24682 | Rosales, Nestor | Tracey & Fox Law Firm | 7:20-cv-92300-MCR-GRJ | |
| 146605 | 24685 | Rosario, Joshua | Tracey & Fox Law Firm | 7:20-cv-92302-MCR-GRJ | |
| 146606 | 24689 | Rose, James | Tracey & Fox Law Firm | 7:20-cv-92309-MCR-GRJ | |
| 146607 | 24690 | Rose, Robert A | Tracey & Fox Law Firm | 7:20-cv-92311-MCR-GRJ | |
| 146608 | 24693 | Rosenmarkle, Dave S. | Tracey & Fox Law Firm | 7:20-cv-92315-MCR-GRJ | |
| 146609 | 24695 | Ross, Waltus C | Tracey & Fox Law Firm | 7:20-cv-92319-MCR-GRJ | |
| 146610 | 24696 | Ross, Brett | Tracey & Fox Law Firm | 7:20-cv-92321-MCR-GRJ | |
| 146611 | 24697 | Ross, Sabrina | Tracey & Fox Law Firm | 7:20-cv-92323-MCR-GRJ | |
| 146612 | 24698 | Rossi, Nathan | Tracey & Fox Law Firm | 7:20-cv-92325-MCR-GRJ | |
| 146613 | 24700 | Roth, Robert | Tracey & Fox Law Firm | 7:20-cv-92328-MCR-GRJ | |
| 146614 | 24702 | Rouse, Troy | Tracey & Fox Law Firm | 7:20-cv-92330-MCR-GRJ | |
| 146615 | 24703 | Rouse, Taylor | Tracey & Fox Law Firm | 7:20-cv-92332-MCR-GRJ | |
| 146616 | 24704 | Row, Marcus A. | Tracey & Fox Law Firm | | 7:20-cv-92334-MCR-GRJ |
| 146617 | 24706 | Rowe, Rob | Tracey & Fox Law Firm | 7:20-cv-92338-MCR-GRJ | |
| 146618 | 24707 | Rowland, Michael | Tracey & Fox Law Firm | 7:20-cv-92340-MCR-GRJ | |
| 146619 | 24708 | Rowlett, Chad | Tracey & Fox Law Firm | 7:20-cv-92341-MCR-GRJ | |
| 146620 | 24710 | Roy, Brandon | Tracey & Fox Law Firm | 7:20-cv-92345-MCR-GRJ | |
| 146621 | 24711 | Royall, Steve F. | Tracey & Fox Law Firm | 7:20-cv-92394-MCR-GRJ | |
| 146622 | 24712 | Royster, Bill | Tracey & Fox Law Firm | 7:20-cv-92397-MCR-GRJ | |
| 146623 | 24713 | Rozelle, Brett R. | Tracey & Fox Law Firm | 7:20-cv-92400-MCR-GRJ | |
| 146624 | 24714 | Rozier, David E. | Tracey & Fox Law Firm | 7:20-cv-92403-MCR-GRJ | |
| 146625 | 24715 | Rubin, Issacel | Tracey & Fox Law Firm | 7:20-cv-92406-MCR-GRJ | |
| 146626 | 24716 | Rubino, Nick | Tracey & Fox Law Firm | 7:20-cv-92409-MCR-GRJ | |
| 146627 | 24718 | Rucker, Robert | Tracey & Fox Law Firm | | 7:20-cv-92415-MCR-GRJ |
| 146628 | 24721 | Rudloff, Steven | Tracey & Fox Law Firm | 7:20-cv-92421-MCR-GRJ | |
| 146629 | 24723 | Rudolph, Derek | Tracey & Fox Law Firm | 7:20-cv-92427-MCR-GRJ | |
| 146630 | 24726 | Ruffin, Yaphett J. | Tracey & Fox Law Firm | 7:20-cv-92433-MCR-GRJ | |
| 146631 | 24727 | Ruffin, John | Tracey & Fox Law Firm | 7:20-cv-92436-MCR-GRJ | |
| 146632 | 24728 | Ruiz, Natividad | Tracey & Fox Law Firm | 7:20-cv-92439-MCR-GRJ | |
| 146633 | 24730 | Ruiz Soto, Juan Carlos | Tracey & Fox Law Firm | 7:20-cv-92445-MCR-GRJ | |
| 146634 | 24731 | Rumbo, Carlos | Tracey & Fox Law Firm | 7:20-cv-92448-MCR-GRJ | |
| 146635 | 24735 | Rushing, Brandon | Tracey & Fox Law Firm | 7:20-cv-92461-MCR-GRJ | |
| 146636 | 24737 | Russell, Ronald A | Tracey & Fox Law Firm | 7:20-cv-92467-MCR-GRJ | |
| 146637 | 24738 | Russell, Brandon C | Tracey & Fox Law Firm | 7:20-cv-92469-MCR-GRJ | |
| 146638 | 24739 | Russell, Charles J. | Tracey & Fox Law Firm | 7:20-cv-92472-MCR-GRJ | |
| 146639 | 24740 | Russell, Alexander C | Tracey & Fox Law Firm | 7:20-cv-92474-MCR-GRJ | |
| 146640 | 24741 | Russell, Jeffery S. | Tracey & Fox Law Firm | 7:20-cv-92476-MCR-GRJ | |
| 146641 | 24744 | Russell, James | Tracey & Fox Law Firm | 7:20-cv-92481-MCR-GRJ | |
| 146642 | 24747 | Russomano, Alfred | Tracey & Fox Law Firm | 7:20-cv-92488-MCR-GRJ | |
| 146643 | 24748 | Rutland, Stephen | Tracey & Fox Law Firm | 7:20-cv-92490-MCR-GRJ | |
| 146644 | 24750 | Ryals, Joel D | Tracey & Fox Law Firm | 7:20-cv-92494-MCR-GRJ | |
| 146645 | 24752 | Ryan, Daniel | Tracey & Fox Law Firm | 7:20-cv-92496-MCR-GRJ | |
| 146646 | 24753 | Ryan, Blake A | Tracey & Fox Law Firm | 7:20-cv-92499-MCR-GRJ | |
| 146647 | 24754 | Ryan, Mathew | Tracey & Fox Law Firm | 7:20-cv-92501-MCR-GRJ | |
| 146648 | 24755 | Ryder, Suzanne E. | Tracey & Fox Law Firm | 7:20-cv-92503-MCR-GRJ | |
| 146649 | 24756 | Rydstrom, Dustin | Tracey & Fox Law Firm | 7:20-cv-92506-MCR-GRJ | |
| 146650 | 24758 | Rylant, Michael | Tracey & Fox Law Firm | 7:20-cv-92511-MCR-GRJ | |
| 146651 | 24760 | Saad, Nicholas O. | Tracey & Fox Law Firm | 7:20-cv-92515-MCR-GRJ | |
| 146652 | 24761 | Saavedra, Vicente | Tracey & Fox Law Firm | 7:20-cv-92518-MCR-GRJ | |
| 146653 | 24762 | Sabey, Lance | Tracey & Fox Law Firm | 7:20-cv-92521-MCR-GRJ | |
| 146654 | 24764 | Sablan, Ronald W | Tracey & Fox Law Firm | 7:20-cv-92525-MCR-GRJ | |
| 146655 | 24767 | Saenz, Miguel | Tracey & Fox Law Firm | 7:20-cv-92849-MCR-GRJ | |
| 146656 | 24768 | Saenz, Eric | Tracey & Fox Law Firm | 7:20-cv-92852-MCR-GRJ | |
| 146657 | 24769 | Saifan, Nick | Tracey & Fox Law Firm | 7:20-cv-92855-MCR-GRJ | |
| 146658 | 24772 | Salaun, Zackary | Tracey & Fox Law Firm | 7:20-cv-92864-MCR-GRJ | |
| 146659 | 24773 | Salazar, Alfonso I. | Tracey & Fox Law Firm | | 7:20-cv-92867-MCR-GRJ |
| 146660 | 24774 | Salazar, Juan | Tracey & Fox Law Firm | | 7:20-cv-92870-MCR-GRJ |
| 146661 | 24775 | Salazar, Michael | Tracey & Fox Law Firm | 7:20-cv-92874-MCR-GRJ | |
| 146662 | 24776 | Salazar, David | Tracey & Fox Law Firm | 7:20-cv-92878-MCR-GRJ | |
| 146663 | 24778 | Salcedo, Christian | Tracey & Fox Law Firm | 7:20-cv-92884-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146664 | 24779 | Salcedo, Fernando | Tracey & Fox Law Firm | 7:20-cv-92887-MCR-GRJ | |
| 146665 | 24782 | Salinasocegueda, Martin H. | Tracey & Fox Law Firm | 7:20-cv-92893-MCR-GRJ | |
| 146666 | 24785 | Salter, Orundra M. | Tracey & Fox Law Firm | 7:20-cv-93179-MCR-GRJ | |
| 146667 | 24787 | Salvador, John | Tracey & Fox Law Firm | | 7:20-cv-92911-MCR-GRJ |
| 146668 | 24788 | Salvador, Renwick | Tracey & Fox Law Firm | 7:20-cv-92914-MCR-GRJ | |
| 146669 | 24789 | Salvador, Timothy | Tracey & Fox Law Firm | 7:20-cv-92917-MCR-GRJ | |
| 146670 | 24790 | Salyer, Joseph | Tracey & Fox Law Firm | 7:20-cv-92921-MCR-GRJ | |
| 146671 | 24794 | Sampson, William | Tracey & Fox Law Firm | 7:20-cv-92934-MCR-GRJ | |
| 146672 | 24795 | Sams, Joseph M | Tracey & Fox Law Firm | 7:20-cv-92937-MCR-GRJ | |
| 146673 | 24796 | Samson, Paul M. | Tracey & Fox Law Firm | 7:20-cv-92940-MCR-GRJ | |
| 146674 | 24799 | Sanchez, Fritz Steven | Tracey & Fox Law Firm | 7:20-cv-92951-MCR-GRJ | |
| 146675 | 24800 | Sanchez, Karen | Tracey & Fox Law Firm | 7:20-cv-92954-MCR-GRJ | |
| 146676 | 24802 | Sanchez, Ricardo A | Tracey & Fox Law Firm | 7:20-cv-92960-MCR-GRJ | |
| 146677 | 24804 | Sanchez, Juan D. | Tracey & Fox Law Firm | 7:20-cv-92967-MCR-GRJ | |
| 146678 | 24805 | Sanchez, Alexis | Tracey & Fox Law Firm | 7:20-cv-92971-MCR-GRJ | |
| 146679 | 24806 | Sanchez, Juan C | Tracey & Fox Law Firm | 7:20-cv-92974-MCR-GRJ | |
| 146680 | 24808 | Sanchez, Manuel | Tracey & Fox Law Firm | 7:20-cv-92980-MCR-GRJ | |
| 146681 | 24809 | Sanchez, Javier | Tracey & Fox Law Firm | 7:20-cv-92983-MCR-GRJ | |
| 146682 | 24810 | Sanchez, Guadalupe | Tracey & Fox Law Firm | 7:20-cv-92987-MCR-GRJ | |
| 146683 | 24811 | Sanchez, Christian | Tracey & Fox Law Firm | | 7:20-cv-92990-MCR-GRJ |
| 146684 | 24812 | Sanchez, Tito S. | Tracey & Fox Law Firm | 7:20-cv-92993-MCR-GRJ | |
| 146685 | 24814 | Sanders, Johnny | Tracey & Fox Law Firm | 7:20-cv-93000-MCR-GRJ | |
| 146686 | 24815 | Sanders, Lorenza | Tracey & Fox Law Firm | 7:20-cv-93003-MCR-GRJ | |
| 146687 | 24816 | Sanders, Gary | Tracey & Fox Law Firm | 7:20-cv-93007-MCR-GRJ | |
| 146688 | 24817 | Sanders, Christopher | Tracey & Fox Law Firm | 7:20-cv-93010-MCR-GRJ | |
| 146689 | 24818 | Sanders, Michael | Tracey & Fox Law Firm | 7:20-cv-93013-MCR-GRJ | |
| 146690 | 24820 | Sanders, Kenneth | Tracey & Fox Law Firm | 7:20-cv-93019-MCR-GRJ | |
| 146691 | 24823 | Sanders, Joseph | Tracey & Fox Law Firm | 7:20-cv-93030-MCR-GRJ | |
| 146692 | 24824 | Sanders, David S. | Tracey & Fox Law Firm | 7:20-cv-93033-MCR-GRJ | |
| 146693 | 24825 | Sanders, Theoda | Tracey & Fox Law Firm | 7:20-cv-93036-MCR-GRJ | |
| 146694 | 24827 | Sands, Anthony D. | Tracey & Fox Law Firm | 7:20-cv-93043-MCR-GRJ | |
| 146695 | 24828 | Sanek, Joseph | Tracey & Fox Law Firm | 7:20-cv-93046-MCR-GRJ | |
| 146696 | 24829 | Sanford, Richard | Tracey & Fox Law Firm | 7:20-cv-93048-MCR-GRJ | |
| 146697 | 24830 | Sanford, Kevin P. | Tracey & Fox Law Firm | 7:20-cv-93053-MCR-GRJ | |
| 146698 | 24831 | Sangster, Chad | Tracey & Fox Law Firm | 7:20-cv-93056-MCR-GRJ | |
| 146699 | 24832 | Sankofa, Kofi T. | Tracey & Fox Law Firm | 7:20-cv-93059-MCR-GRJ | |
| 146700 | 24833 | Sanson, Phillip | Tracey & Fox Law Firm | 7:20-cv-93062-MCR-GRJ | |
| 146701 | 24834 | Sansoterra, Tim | Tracey & Fox Law Firm | 7:20-cv-93065-MCR-GRJ | |
| 146702 | 24835 | Santana, Ronny A | Tracey & Fox Law Firm | 7:20-cv-93068-MCR-GRJ | |
| 146703 | 24836 | Santiago, Derreck | Tracey & Fox Law Firm | 7:20-cv-93071-MCR-GRJ | |
| 146704 | 24837 | Santiago, Yaritsa | Tracey & Fox Law Firm | 7:20-cv-93075-MCR-GRJ | |
| 146705 | 24839 | Santiago, Benjamin | Tracey & Fox Law Firm | | 7:20-cv-93082-MCR-GRJ |
| 146706 | 24840 | Santiago Alicea, Cesar E. | Tracey & Fox Law Firm | 7:20-cv-93085-MCR-GRJ | |
| 146707 | 24842 | Santisteban, Ray D. | Tracey & Fox Law Firm | 7:20-cv-93092-MCR-GRJ | |
| 146708 | 24843 | Santo, Alex | Tracey & Fox Law Firm | 7:20-cv-93095-MCR-GRJ | |
| 146709 | 24844 | Santos, Adrian | Tracey & Fox Law Firm | | 7:20-cv-93098-MCR-GRJ |
| 146710 | 24845 | Santos, Jose | Tracey & Fox Law Firm | 7:20-cv-93101-MCR-GRJ | |
| 146711 | 24849 | Sargent, Joshua E. | Tracey & Fox Law Firm | 7:20-cv-93115-MCR-GRJ | |
| 146712 | 24850 | Sartain, Brandon | Tracey & Fox Law Firm | 7:20-cv-00049-MCR-GRJ | |
| 146713 | 24851 | Sather, Gary | Tracey & Fox Law Firm | 7:20-cv-93118-MCR-GRJ | |
| 146714 | 24852 | Satterley, Robert R. | Tracey & Fox Law Firm | 7:20-cv-93121-MCR-GRJ | |
| 146715 | 24853 | Satterly, Mark A | Tracey & Fox Law Firm | | 7:20-cv-93124-MCR-GRJ |
| 146716 | 24855 | Saucedo, Edgar | Tracey & Fox Law Firm | 7:20-cv-93131-MCR-GRJ | |
| 146717 | 24856 | Saucedo, Julian | Tracey & Fox Law Firm | 7:20-cv-93135-MCR-GRJ | |
| 146718 | 24857 | Saulter, Charles E. | Tracey & Fox Law Firm | 7:20-cv-93138-MCR-GRJ | |
| 146719 | 24859 | Saunders, Noll E. | Tracey & Fox Law Firm | 7:20-cv-93142-MCR-GRJ | |
| 146720 | 24860 | Savage, James D. | Tracey & Fox Law Firm | 7:20-cv-93145-MCR-GRJ | |
| 146721 | 24862 | Savaria, John | Tracey & Fox Law Firm | 7:20-cv-93152-MCR-GRJ | |
| 146722 | 24863 | Savitsky, Dustin | Tracey & Fox Law Firm | 7:20-cv-93155-MCR-GRJ | |
| 146723 | 24865 | Saxton, Ryan K | Tracey & Fox Law Firm | 7:20-cv-93162-MCR-GRJ | |
| 146724 | 24867 | Scarborough, Leewayne | Tracey & Fox Law Firm | 7:20-cv-93166-MCR-GRJ | |
| 146725 | 24869 | Scarbrough, Larry | Tracey & Fox Law Firm | 7:20-cv-93270-MCR-GRJ | |
| 146726 | 24870 | Schacher, Jerry | Tracey & Fox Law Firm | 7:20-cv-93276-MCR-GRJ | |
| 146727 | 24871 | Schaefer, Herman | Tracey & Fox Law Firm | 7:20-cv-93283-MCR-GRJ | |
| 146728 | 24872 | Schappacher, David | Tracey & Fox Law Firm | 7:20-cv-93288-MCR-GRJ | |
| 146729 | 24874 | Schatte, Theresa | Tracey & Fox Law Firm | 7:20-cv-93294-MCR-GRJ | |
| 146730 | 24875 | Scheck, Steven P. | Tracey & Fox Law Firm | 7:20-cv-93300-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146731 | 24876 | Scheid, Michael | Tracey & Fox Law Firm | 7:20-cv-93304-MCR-GRJ | |
| 146732 | 24877 | Schemmel, Brice A | Tracey & Fox Law Firm | 7:20-cv-93308-MCR-GRJ | |
| 146733 | 24878 | Schentrup, Matthew R. | Tracey & Fox Law Firm | | 7:20-cv-93312-MCR-GRJ |
| 146734 | 24879 | Scherer, Dallan J. | Tracey & Fox Law Firm | 7:20-cv-93316-MCR-GRJ | |
| 146735 | 24880 | Schiffman, Phil | Tracey & Fox Law Firm | 7:20-cv-93323-MCR-GRJ | |
| 146736 | 24881 | Schindler, Bo | Tracey & Fox Law Firm | 7:20-cv-93327-MCR-GRJ | |
| 146737 | 24882 | Schlaf, Elizabeth | Tracey & Fox Law Firm | 7:20-cv-93332-MCR-GRJ | |
| 146738 | 24883 | Schlegel, Alex | Tracey & Fox Law Firm | 7:20-cv-93336-MCR-GRJ | |
| 146739 | 24884 | Schleufer, Kristofer | Tracey & Fox Law Firm | 7:20-cv-93340-MCR-GRJ | |
| 146740 | 24885 | Schmidt, Spenser | Tracey & Fox Law Firm | 7:20-cv-93344-MCR-GRJ | |
| 146741 | 24886 | Schmidt, Ryan J. | Tracey & Fox Law Firm | 7:20-cv-93350-MCR-GRJ | |
| 146742 | 24887 | Schmidt, Rich | Tracey & Fox Law Firm | 7:20-cv-93355-MCR-GRJ | |
| 146743 | 24888 | Schmitt, Samuel M. | Tracey & Fox Law Firm | 7:20-cv-93359-MCR-GRJ | |
| 146744 | 24889 | Schmitt, Shawn J. | Tracey & Fox Law Firm | 7:20-cv-93363-MCR-GRJ | |
| 146745 | 24891 | Schneberger, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-93372-MCR-GRJ | |
| 146746 | 24893 | Schoenbauer, Michael | Tracey & Fox Law Firm | 7:20-cv-93381-MCR-GRJ | |
| 146747 | 24894 | Schoepflin, Dale A | Tracey & Fox Law Firm | 7:20-cv-93385-MCR-GRJ | |
| 146748 | 24896 | Schoggins, Nathan | Tracey & Fox Law Firm | 7:20-cv-93391-MCR-GRJ | |
| 146749 | 24898 | Schoof, Michael | Tracey & Fox Law Firm | 7:20-cv-93395-MCR-GRJ | |
| 146750 | 24899 | Schoonover, Melani | Tracey & Fox Law Firm | 7:20-cv-93399-MCR-GRJ | |
| 146751 | 24900 | Schrack, James E. | Tracey & Fox Law Firm | 7:20-cv-93403-MCR-GRJ | |
| 146752 | 24901 | Schrantz, Justin | Tracey & Fox Law Firm | 7:20-cv-93408-MCR-GRJ | |
| 146753 | 24902 | Schriner, Junior L. | Tracey & Fox Law Firm | 7:20-cv-93413-MCR-GRJ | |
| 146754 | 24904 | Schrunk, David | Tracey & Fox Law Firm | | 7:20-cv-93422-MCR-GRJ |
| 146755 | 24905 | Schuchhardt, Joshua | Tracey & Fox Law Firm | 7:20-cv-93426-MCR-GRJ | |
| 146756 | 24906 | Schulte, Chase | Tracey & Fox Law Firm | 7:20-cv-93430-MCR-GRJ | |
| 146757 | 24907 | Schultheis, Jeremy | Tracey & Fox Law Firm | 7:20-cv-93435-MCR-GRJ | |
| 146758 | 24908 | Schultz, Richard Dean | Tracey & Fox Law Firm | 7:20-cv-93441-MCR-GRJ | |
| 146759 | 24909 | Schuman, Timothy | Tracey & Fox Law Firm | 7:20-cv-93445-MCR-GRJ | |
| 146760 | 24910 | Schuster, Dustin | Tracey & Fox Law Firm | 7:20-cv-93449-MCR-GRJ | |
| 146761 | 24911 | Schwartz, Kurt | Tracey & Fox Law Firm | 7:20-cv-93452-MCR-GRJ | |
| 146762 | 24912 | Schwartz, John | Tracey & Fox Law Firm | 7:20-cv-93456-MCR-GRJ | |
| 146763 | 24913 | Scibelli, Steven | Tracey & Fox Law Firm | 7:20-cv-93460-MCR-GRJ | |
| 146764 | 24914 | Scoggins, Joshua | Tracey & Fox Law Firm | 7:20-cv-93463-MCR-GRJ | |
| 146765 | 24915 | Scopino, Anthony R. | Tracey & Fox Law Firm | 7:20-cv-93466-MCR-GRJ | |
| 146766 | 24916 | Scott, Joseph | Tracey & Fox Law Firm | 7:20-cv-93470-MCR-GRJ | |
| 146767 | 24918 | Scott, Trenario | Tracey & Fox Law Firm | 7:20-cv-93476-MCR-GRJ | |
| 146768 | 24919 | Scott, Paul M. | Tracey & Fox Law Firm | 7:20-cv-93480-MCR-GRJ | |
| 146769 | 24920 | Scott, Ryan | Tracey & Fox Law Firm | 7:20-cv-93485-MCR-GRJ | |
| 146770 | 24921 | Scott, Adrias | Tracey & Fox Law Firm | 7:20-cv-93489-MCR-GRJ | |
| 146771 | 24924 | Scott, Christopher B | Tracey & Fox Law Firm | 7:20-cv-93503-MCR-GRJ | |
| 146772 | 24925 | Scroggins, Teri | Tracey & Fox Law Firm | 7:20-cv-93507-MCR-GRJ | |
| 146773 | 24926 | Scudder, Donald D. | Tracey & Fox Law Firm | 7:20-cv-93512-MCR-GRJ | |
| 146774 | 24929 | Sealey, Marlon J. | Tracey & Fox Law Firm | 7:20-cv-93526-MCR-GRJ | |
| 146775 | 24930 | Seaman, Cody | Tracey & Fox Law Firm | 7:20-cv-93531-MCR-GRJ | |
| 146776 | 24932 | Searles, Michael | Tracey & Fox Law Firm | 7:20-cv-93541-MCR-GRJ | |
| 146777 | 24936 | Seeley, Anthony | Tracey & Fox Law Firm | 7:20-cv-93564-MCR-GRJ | |
| 146778 | 24938 | Seif, Dale | Tracey & Fox Law Firm | 7:20-cv-93569-MCR-GRJ | |
| 146779 | 24939 | Seig, Steven | Tracey & Fox Law Firm | 7:20-cv-93574-MCR-GRJ | |
| 146780 | 24940 | Seitz, Jonathan A | Tracey & Fox Law Firm | 7:20-cv-93583-MCR-GRJ | |
| 146781 | 24941 | Seko, Amy | Tracey & Fox Law Firm | 7:20-cv-93592-MCR-GRJ | |
| 146782 | 24943 | Self, Jimmy D. | Tracey & Fox Law Firm | 7:20-cv-93647-MCR-GRJ | |
| 146783 | 24945 | Selga, Heinz Remo P. | Tracey & Fox Law Firm | 7:20-cv-93661-MCR-GRJ | |
| 146784 | 24946 | Sellers, Jerome | Tracey & Fox Law Firm | 7:20-cv-93666-MCR-GRJ | |
| 146785 | 24947 | Selway, Brandon W. | Tracey & Fox Law Firm | 7:20-cv-93671-MCR-GRJ | |
| 146786 | 24948 | Sena, Robert D. | Tracey & Fox Law Firm | | 7:20-cv-93679-MCR-GRJ |
| 146787 | 24949 | Sensmeier, Curtis T. | Tracey & Fox Law Firm | | 7:20-cv-93685-MCR-GRJ |
| 146788 | 24951 | Sepmoree, Marcus | Tracey & Fox Law Firm | 7:20-cv-93695-MCR-GRJ | |
| 146789 | 24952 | Sepp, Eric M. | Tracey & Fox Law Firm | | 7:20-cv-93701-MCR-GRJ |
| 146790 | 24955 | Sergott, Bryana Salene | Tracey & Fox Law Firm | 7:20-cv-93717-MCR-GRJ | |
| 146791 | 24956 | Serrata, Edgar A | Tracey & Fox Law Firm | 7:20-cv-93722-MCR-GRJ | |
| 146792 | 24957 | Servantes, Jacob | Tracey & Fox Law Firm | 7:20-cv-93730-MCR-GRJ | |
| 146793 | 24958 | Setliff, Robert | Tracey & Fox Law Firm | 7:20-cv-93735-MCR-GRJ | |
| 146794 | 24959 | Sewell, James D | Tracey & Fox Law Firm | 7:20-cv-93740-MCR-GRJ | |
| 146795 | 24960 | Sewell, Stephen | Tracey & Fox Law Firm | 7:20-cv-93745-MCR-GRJ | |
| 146796 | 24963 | Shadwick, Judd | Tracey & Fox Law Firm | 7:20-cv-93764-MCR-GRJ | |
| 146797 | 24967 | Shamlee, Daryl | Tracey & Fox Law Firm | 7:20-cv-93790-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146798 | 24972 | Shanklin Fleming, Kenneth J. | Tracey & Fox Law Firm | 7:20-cv-93812-MCR-GRJ | |
| 146799 | 24973 | Shapiro, Jordan B | Tracey & Fox Law Firm | 7:20-cv-93819-MCR-GRJ | |
| 146800 | 24975 | Sharp, Magan | Tracey & Fox Law Firm | 7:20-cv-94812-MCR-GRJ | |
| 146801 | 24978 | Sharples, William R. | Tracey & Fox Law Firm | | 7:20-cv-94821-MCR-GRJ |
| 146802 | 24979 | Shaulis, Scott A | Tracey & Fox Law Firm | 7:20-cv-94824-MCR-GRJ | |
| 146803 | 24980 | Shaw, Daniel | Tracey & Fox Law Firm | 7:20-cv-94828-MCR-GRJ | |
| 146804 | 24985 | Shea, Paul | Tracey & Fox Law Firm | | 7:20-cv-94838-MCR-GRJ |
| 146805 | 24986 | Shearmire, Donald | Tracey & Fox Law Firm | 7:20-cv-94841-MCR-GRJ | |
| 146806 | 24987 | Shedden, William D. | Tracey & Fox Law Firm | 7:20-cv-94845-MCR-GRJ | |
| 146807 | 24988 | Sheehan, Kevin P. | Tracey & Fox Law Firm | 7:20-cv-94848-MCR-GRJ | |
| 146808 | 24989 | Sheets, Daryl V | Tracey & Fox Law Firm | 7:20-cv-94851-MCR-GRJ | |
| 146809 | 24991 | Shegog, Cedric | Tracey & Fox Law Firm | 7:20-cv-94858-MCR-GRJ | |
| 146810 | 24992 | Shelburne, Aaron C | Tracey & Fox Law Firm | 7:20-cv-94862-MCR-GRJ | |
| 146811 | 24993 | Shelby, Nicholas E. | Tracey & Fox Law Firm | 7:20-cv-94865-MCR-GRJ | |
| 146812 | 24996 | Shelton, Chanard | Tracey & Fox Law Firm | 7:20-cv-94875-MCR-GRJ | |
| 146813 | 24997 | Shelton, Tad | Tracey & Fox Law Firm | 7:20-cv-94879-MCR-GRJ | |
| 146814 | 25000 | Shepherd, Gregory | Tracey & Fox Law Firm | 7:20-cv-94888-MCR-GRJ | |
| 146815 | 25002 | Shepherd, Corry | Tracey & Fox Law Firm | 7:20-cv-94896-MCR-GRJ | |
| 146816 | 25003 | Sheppard, Michael | Tracey & Fox Law Firm | 7:20-cv-94899-MCR-GRJ | |
| 146817 | 25004 | Sheppard, Brody K | Tracey & Fox Law Firm | | 7:20-cv-94902-MCR-GRJ |
| 146818 | 25008 | Sherman, Mary | Tracey & Fox Law Firm | 7:20-cv-94916-MCR-GRJ | |
| 146819 | 25009 | Sherman, Scottie | Tracey & Fox Law Firm | 7:20-cv-94920-MCR-GRJ | |
| 146820 | 25010 | Sherrow, Michael R | Tracey & Fox Law Firm | 7:20-cv-94924-MCR-GRJ | |
| 146821 | 25012 | Shewmaker, Dustin | Tracey & Fox Law Firm | 7:20-cv-94930-MCR-GRJ | |
| 146822 | 25013 | Shields, Eric | Tracey & Fox Law Firm | 7:20-cv-94934-MCR-GRJ | |
| 146823 | 25014 | Shinabery, Cameren | Tracey & Fox Law Firm | 7:20-cv-94938-MCR-GRJ | |
| 146824 | 25015 | Shinholster-Edwards, Shantae T. | Tracey & Fox Law Firm | 7:20-cv-94941-MCR-GRJ | |
| 146825 | 25016 | Shinsel, Damian | Tracey & Fox Law Firm | 7:20-cv-94944-MCR-GRJ | |
| 146826 | 25017 | Shipley, Michael | Tracey & Fox Law Firm | 7:20-cv-94948-MCR-GRJ | |
| 146827 | 25018 | Shipp, Ian M. | Tracey & Fox Law Firm | 7:20-cv-94951-MCR-GRJ | |
| 146828 | 25019 | Shire, Jason | Tracey & Fox Law Firm | 7:20-cv-94955-MCR-GRJ | |
| 146829 | 25020 | Shockley, Billy | Tracey & Fox Law Firm | 7:20-cv-94958-MCR-GRJ | |
| 146830 | 25022 | Shoemaker, Scott L. | Tracey & Fox Law Firm | 7:20-cv-94965-MCR-GRJ | |
| 146831 | 25023 | Shoopman, Samuel N. | Tracey & Fox Law Firm | 7:20-cv-94968-MCR-GRJ | |
| 146832 | 25025 | Short, William Evan | Tracey & Fox Law Firm | 7:20-cv-94974-MCR-GRJ | |
| 146833 | 25027 | Shorter, Keith G. | Tracey & Fox Law Firm | 7:20-cv-94980-MCR-GRJ | |
| 146834 | 25028 | Shortridge, Kelvin | Tracey & Fox Law Firm | | 7:20-cv-94983-MCR-GRJ |
| 146835 | 25030 | Shrader, Nicholas | Tracey & Fox Law Firm | 7:20-cv-94991-MCR-GRJ | |
| 146836 | 25033 | Shuping, Eric J | Tracey & Fox Law Firm | 7:20-cv-94997-MCR-GRJ | |
| 146837 | 25034 | Shuster, Frank | Tracey & Fox Law Firm | 7:20-cv-95001-MCR-GRJ | |
| 146838 | 25038 | Siders, Vernon | Tracey & Fox Law Firm | 7:20-cv-95014-MCR-GRJ | |
| 146839 | 25039 | Sides, James | Tracey & Fox Law Firm | 7:20-cv-95017-MCR-GRJ | |
| 146840 | 25040 | Sides, Anthony C | Tracey & Fox Law Firm | 7:20-cv-95021-MCR-GRJ | |
| 146841 | 25042 | Sieczkowski, Norbert | Tracey & Fox Law Firm | 7:20-cv-95025-MCR-GRJ | |
| 146842 | 25043 | Sieniarecki, Edwin | Tracey & Fox Law Firm | 7:20-cv-95028-MCR-GRJ | |
| 146843 | 25046 | Silva, Adan | Tracey & Fox Law Firm | | 7:20-cv-95038-MCR-GRJ |
| 146844 | 25047 | Silvers, David A | Tracey & Fox Law Firm | 7:20-cv-95042-MCR-GRJ | |
| 146845 | 25048 | Silvestre, Leonel | Tracey & Fox Law Firm | 7:20-cv-95047-MCR-GRJ | |
| 146846 | 25050 | Simmons, Randall | Tracey & Fox Law Firm | 7:20-cv-95055-MCR-GRJ | |
| 146847 | 25052 | Simon, James | Tracey & Fox Law Firm | 7:20-cv-95065-MCR-GRJ | |
| 146848 | 25053 | Simon, William M. | Tracey & Fox Law Firm | | 7:20-cv-95070-MCR-GRJ |
| 146849 | 25054 | Simon, Derek | Tracey & Fox Law Firm | | 7:20-cv-95074-MCR-GRJ |
| 146850 | 25055 | Simon, LaToya | Tracey & Fox Law Firm | 7:20-cv-95079-MCR-GRJ | |
| 146851 | 25057 | Simoneaux, Frank | Tracey & Fox Law Firm | | 7:20-cv-95088-MCR-GRJ |
| 146852 | 25058 | Simpson, Ronald | Tracey & Fox Law Firm | 7:20-cv-95092-MCR-GRJ | |
| 146853 | 25059 | Simpson, Pete | Tracey & Fox Law Firm | 7:20-cv-95098-MCR-GRJ | |
| 146854 | 25060 | Simpson, Anthony | Tracey & Fox Law Firm | 7:20-cv-95102-MCR-GRJ | |
| 146855 | 25061 | Simpson, Nathan A | Tracey & Fox Law Firm | 7:20-cv-95108-MCR-GRJ | |
| 146856 | 25062 | Simpson, Jeffery | Tracey & Fox Law Firm | 7:20-cv-95114-MCR-GRJ | |
| 146857 | 25064 | Simpson, Laurence | Tracey & Fox Law Firm | 7:20-cv-95120-MCR-GRJ | |
| 146858 | 25065 | Sims, Adam D. | Tracey & Fox Law Firm | 7:20-cv-95126-MCR-GRJ | |
| 146859 | 25066 | Sims, Dwight | Tracey & Fox Law Firm | 7:20-cv-95131-MCR-GRJ | |
| 146860 | 25067 | Sims, Herman L. | Tracey & Fox Law Firm | 7:20-cv-95137-MCR-GRJ | |
| 146861 | 25069 | Sims, Cornel | Tracey & Fox Law Firm | | 7:20-cv-95148-MCR-GRJ |
| 146862 | 25070 | Singleton, Marquita N. | Tracey & Fox Law Firm | 7:20-cv-95155-MCR-GRJ | |
| 146863 | 25071 | Sinohui, Nakai | Tracey & Fox Law Firm | 7:20-cv-95160-MCR-GRJ | |
| 146864 | 25073 | Sippel, Ryan | Tracey & Fox Law Firm | | 7:20-cv-95172-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146865 | 25074 | Siquieros, Walter | Tracey & Fox Law Firm | 7:20-cv-95177-MCR-GRJ | |
| 146866 | 25075 | Sirmans, Keith | Tracey & Fox Law Firm | 7:20-cv-95183-MCR-GRJ | |
| 146867 | 25076 | Sirten, Tanya | Tracey & Fox Law Firm | | 7:20-cv-95188-MCR-GRJ |
| 146868 | 25077 | Sisneroz, Benjamin | Tracey & Fox Law Firm | 7:20-cv-95194-MCR-GRJ | |
| 146869 | 25078 | Sistrunk, William | Tracey & Fox Law Firm | 7:20-cv-95201-MCR-GRJ | |
| 146870 | 25080 | Sitton, Tyler | Tracey & Fox Law Firm | 7:20-cv-95679-MCR-GRJ | |
| 146871 | 25081 | Sizemore, Todd J. | Tracey & Fox Law Firm | | 7:20-cv-95688-MCR-GRJ |
| 146872 | 25083 | Skaggs, Shawn | Tracey & Fox Law Firm | 7:20-cv-95700-MCR-GRJ | |
| 146873 | 25086 | Skelton, James | Tracey & Fox Law Firm | | 7:20-cv-95722-MCR-GRJ |
| 146874 | 25087 | Skiba, Bruce | Tracey & Fox Law Firm | 7:20-cv-95729-MCR-GRJ | |
| 146875 | 25088 | Skidmore, Nathaniel | Tracey & Fox Law Firm | 7:20-cv-95737-MCR-GRJ | |
| 146876 | 25089 | Skiles, Chad | Tracey & Fox Law Firm | 7:20-cv-95743-MCR-GRJ | |
| 146877 | 25090 | Skinner, Nicholas | Tracey & Fox Law Firm | 7:20-cv-95750-MCR-GRJ | |
| 146878 | 25091 | Skinner, Nathanael P. | Tracey & Fox Law Firm | 7:20-cv-95757-MCR-GRJ | |
| 146879 | 25092 | Slaback, Joseph | Tracey & Fox Law Firm | 7:20-cv-95765-MCR-GRJ | |
| 146880 | 25093 | Slaughter, Shaun P | Tracey & Fox Law Firm | 7:20-cv-95772-MCR-GRJ | |
| 146881 | 25095 | Slawinski, Richard A. | Tracey & Fox Law Firm | 7:20-cv-95786-MCR-GRJ | |
| 146882 | 25097 | Small, Aimee | Tracey & Fox Law Firm | | 7:20-cv-95797-MCR-GRJ |
| 146883 | 25098 | Small, Benny J. | Tracey & Fox Law Firm | 7:20-cv-95804-MCR-GRJ | |
| 146884 | 25099 | Smallwood, Charles | Tracey & Fox Law Firm | 7:20-cv-95809-MCR-GRJ | |
| 146885 | 25100 | Smart, Frank | Tracey & Fox Law Firm | 7:20-cv-95815-MCR-GRJ | |
| 146886 | 25102 | Smart, Timothy B | Tracey & Fox Law Firm | 7:20-cv-95829-MCR-GRJ | |
| 146887 | 25104 | Smikle, Derrick | Tracey & Fox Law Firm | 7:20-cv-95841-MCR-GRJ | |
| 146888 | 25105 | Smirl, James I. | Tracey & Fox Law Firm | 7:20-cv-95847-MCR-GRJ | |
| 146889 | 25106 | Smith, Matthew C | Tracey & Fox Law Firm | 7:20-cv-95854-MCR-GRJ | |
| 146890 | 25109 | Smith, Tamiera L. | Tracey & Fox Law Firm | 7:20-cv-95873-MCR-GRJ | |
| 146891 | 25113 | SMITH, BRANDON | Tracey & Fox Law Firm | 7:20-cv-95894-MCR-GRJ | |
| 146892 | 25114 | Smith, Vernon | Tracey & Fox Law Firm | | 7:20-cv-95899-MCR-GRJ |
| 146893 | 25115 | Smith, Donald | Tracey & Fox Law Firm | 7:20-cv-14939-MCR-GRJ | |
| 146894 | 25118 | Smith, Major C. | Tracey & Fox Law Firm | 7:20-cv-95913-MCR-GRJ | |
| 146895 | 25122 | Smith, Kono | Tracey & Fox Law Firm | 7:20-cv-95939-MCR-GRJ | |
| 146896 | 25123 | Smith, Jeremy M. | Tracey & Fox Law Firm | 7:20-cv-95946-MCR-GRJ | |
| 146897 | 25126 | Smith, Jayr | Tracey & Fox Law Firm | 7:20-cv-95954-MCR-GRJ | |
| 146898 | 25127 | Smith, Jayson N. | Tracey & Fox Law Firm | 7:20-cv-95959-MCR-GRJ | |
| 146899 | 25128 | Smith, Nicklas | Tracey & Fox Law Firm | | 7:20-cv-95966-MCR-GRJ |
| 146900 | 25130 | Smith, Gage | Tracey & Fox Law Firm | 7:20-cv-95980-MCR-GRJ | |
| 146901 | 25131 | SMITH, KEVIN | Tracey & Fox Law Firm | 7:20-cv-95986-MCR-GRJ | |
| 146902 | 25132 | Smith, Kyle | Tracey & Fox Law Firm | | 7:20-cv-95994-MCR-GRJ |
| 146903 | 25133 | Smith, Richard | Tracey & Fox Law Firm | 7:20-cv-96000-MCR-GRJ | |
| 146904 | 25134 | Smith, Clifford K. | Tracey & Fox Law Firm | 7:20-cv-96007-MCR-GRJ | |
| 146905 | 25135 | Smith, Corey L | Tracey & Fox Law Firm | 7:20-cv-96014-MCR-GRJ | |
| 146906 | 25136 | Smith, Marcellos H. | Tracey & Fox Law Firm | 7:20-cv-96019-MCR-GRJ | |
| 146907 | 25137 | Smith, George B | Tracey & Fox Law Firm | 7:20-cv-96026-MCR-GRJ | |
| 146908 | 25138 | Smith, Shamon | Tracey & Fox Law Firm | | 7:20-cv-96032-MCR-GRJ |
| 146909 | 25141 | Smith, Thomas | Tracey & Fox Law Firm | 7:20-cv-96051-MCR-GRJ | |
| 146910 | 25142 | Smith, Christopher J. | Tracey & Fox Law Firm | 7:20-cv-96058-MCR-GRJ | |
| 146911 | 25144 | Smith, Kenneth R. | Tracey & Fox Law Firm | 7:20-cv-96071-MCR-GRJ | |
| 146912 | 25145 | Smith, Leroy D. | Tracey & Fox Law Firm | 7:20-cv-96077-MCR-GRJ | |
| 146913 | 25146 | Smith, Kaleb N. | Tracey & Fox Law Firm | 7:20-cv-96084-MCR-GRJ | |
| 146914 | 25147 | SMITH, STEVEN | Tracey & Fox Law Firm | 7:20-cv-96090-MCR-GRJ | |
| 146915 | 25151 | Smith, Jeremy | Tracey & Fox Law Firm | 7:20-cv-96116-MCR-GRJ | |
| 146916 | 25153 | Smith, Paul | Tracey & Fox Law Firm | 7:20-cv-96130-MCR-GRJ | |
| 146917 | 25154 | SMITH, NATHAN | Tracey & Fox Law Firm | 7:20-cv-96136-MCR-GRJ | |
| 146918 | 25156 | SMITH, ERIC | Tracey & Fox Law Firm | 7:20-cv-96148-MCR-GRJ | |
| 146919 | 25157 | SMITH, ERIC | Tracey & Fox Law Firm | 7:20-cv-96152-MCR-GRJ | |
| 146920 | 25158 | Smith, Fernando | Tracey & Fox Law Firm | 7:20-cv-96157-MCR-GRJ | |
| 146921 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ | |
| 146922 | 25163 | Smith, Ryan | Tracey & Fox Law Firm | 7:20-cv-96179-MCR-GRJ | |
| 146923 | 25164 | Smith, Blake C | Tracey & Fox Law Firm | 7:20-cv-96184-MCR-GRJ | |
| 146924 | 25165 | Smith, Bryan C | Tracey & Fox Law Firm | 7:20-cv-96188-MCR-GRJ | |
| 146925 | 25166 | SMITH, ERIC | Tracey & Fox Law Firm | 7:20-cv-96195-MCR-GRJ | |
| 146926 | 25167 | Smith, Erik A | Tracey & Fox Law Firm | | 7:20-cv-96199-MCR-GRJ |
| 146927 | 25168 | Smith, Jeremy | Tracey & Fox Law Firm | | 7:20-cv-96205-MCR-GRJ |
| 146928 | 25172 | Smith, Daniel | Tracey & Fox Law Firm | 7:20-cv-96223-MCR-GRJ | |
| 146929 | 25173 | Smith, James David Michael | Tracey & Fox Law Firm | 7:20-cv-96226-MCR-GRJ | |
| 146930 | 25174 | Smith, Antione D. | Tracey & Fox Law Firm | 7:20-cv-96229-MCR-GRJ | |
| 146931 | 25175 | Smith, Jermy W. | Tracey & Fox Law Firm | 7:20-cv-96231-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146932 | 25176 | Smith, Rashard | Tracey & Fox Law Firm | 7:20-cv-96233-MCR-GRJ | |
| 146933 | 25177 | SMITH, STEVEN | Tracey & Fox Law Firm | 7:20-cv-96236-MCR-GRJ | |
| 146934 | 25178 | Smith, Zach K. | Tracey & Fox Law Firm | 7:20-cv-96238-MCR-GRJ | |
| 146935 | 25180 | Smith, Catherine | Tracey & Fox Law Firm | 7:20-cv-91256-MCR-GRJ | |
| 146936 | 25181 | Smith Nester, Elissa | Tracey & Fox Law Firm | 7:20-cv-91259-MCR-GRJ | |
| 146937 | 25183 | Smith-Burns, Gregory | Tracey & Fox Law Firm | 7:20-cv-91267-MCR-GRJ | |
| 146938 | 25184 | Smoot, Paul | Tracey & Fox Law Firm | 7:20-cv-91283-MCR-GRJ | |
| 146939 | 25185 | Smulski, Luke | Tracey & Fox Law Firm | 7:20-cv-92020-MCR-GRJ | |
| 146940 | 25186 | Snead, Ali | Tracey & Fox Law Firm | 7:20-cv-91286-MCR-GRJ | |
| 146941 | 25188 | Snell, Willie | Tracey & Fox Law Firm | 7:20-cv-91290-MCR-GRJ | |
| 146942 | 25189 | Snelling, Anthony | Tracey & Fox Law Firm | | 7:20-cv-91292-MCR-GRJ |
| 146943 | 25191 | Snyder, Alex | Tracey & Fox Law Firm | 7:20-cv-91296-MCR-GRJ | |
| 146944 | 25193 | Sobun, Joseph | Tracey & Fox Law Firm | 7:20-cv-91300-MCR-GRJ | |
| 146945 | 25194 | Soileau, Brandon | Tracey & Fox Law Firm | | 7:20-cv-91302-MCR-GRJ |
| 146946 | 25195 | Solis, Ramiro | Tracey & Fox Law Firm | 7:20-cv-91304-MCR-GRJ | |
| 146947 | 25198 | Solomon, Albert E. | Tracey & Fox Law Firm | | 7:20-cv-91310-MCR-GRJ |
| 146948 | 25199 | Solomon, Aaron | Tracey & Fox Law Firm | 7:20-cv-91312-MCR-GRJ | |
| 146949 | 25200 | Solum, Sean | Tracey & Fox Law Firm | 7:20-cv-91314-MCR-GRJ | |
| 146950 | 25202 | Sopo, Taylor | Tracey & Fox Law Firm | 7:20-cv-91320-MCR-GRJ | |
| 146951 | 25203 | Sorbello, Christopher E | Tracey & Fox Law Firm | | 7:20-cv-91323-MCR-GRJ |
| 146952 | 25205 | Sotelo, Efrain | Tracey & Fox Law Firm | 7:20-cv-91329-MCR-GRJ | |
| 146953 | 25207 | Soto, Heriberto | Tracey & Fox Law Firm | 7:20-cv-91336-MCR-GRJ | |
| 146954 | 25209 | Soublo, Danny | Tracey & Fox Law Firm | 7:20-cv-91339-MCR-GRJ | |
| 146955 | 25210 | Souder, James | Tracey & Fox Law Firm | 7:20-cv-91343-MCR-GRJ | |
| 146956 | 25211 | Souder, Crystal L. | Tracey & Fox Law Firm | 7:20-cv-91346-MCR-GRJ | |
| 146957 | 25213 | Southward, Eric J. | Tracey & Fox Law Firm | 7:20-cv-91352-MCR-GRJ | |
| 146958 | 25214 | Southworth, Edgar | Tracey & Fox Law Firm | 7:20-cv-91357-MCR-GRJ | |
| 146959 | 25215 | Souza, August | Tracey & Fox Law Firm | 7:20-cv-91360-MCR-GRJ | |
| 146960 | 25217 | Souza, Alex M | Tracey & Fox Law Firm | 7:20-cv-91367-MCR-GRJ | |
| 146961 | 25218 | Sovis, John W. | Tracey & Fox Law Firm | | 7:20-cv-91370-MCR-GRJ |
| 146962 | 25220 | Spann, Kerry | Tracey & Fox Law Firm | 7:20-cv-91390-MCR-GRJ | |
| 146963 | 25222 | Spaulding, Orlando | Tracey & Fox Law Firm | 7:20-cv-91396-MCR-GRJ | |
| 146964 | 25225 | Spechtold, Maximilian A | Tracey & Fox Law Firm | 7:20-cv-91409-MCR-GRJ | |
| 146965 | 25227 | Speirs, Matthew A | Tracey & Fox Law Firm | 7:20-cv-91416-MCR-GRJ | |
| 146966 | 25228 | Spell, Carl | Tracey & Fox Law Firm | 7:20-cv-91419-MCR-GRJ | |
| 146967 | 25229 | Spence, Martin D. | Tracey & Fox Law Firm | 7:20-cv-91423-MCR-GRJ | |
| 146968 | 25230 | Spencer, Nicholas | Tracey & Fox Law Firm | 7:20-cv-91426-MCR-GRJ | |
| 146969 | 25231 | Spencer, Michael | Tracey & Fox Law Firm | | 7:20-cv-91429-MCR-GRJ |
| 146970 | 25232 | Spencer, David | Tracey & Fox Law Firm | 7:20-cv-91434-MCR-GRJ | |
| 146971 | 25233 | Spera, Benjamin T. | Tracey & Fox Law Firm | 7:20-cv-91437-MCR-GRJ | |
| 146972 | 25237 | Spina, Dustin | Tracey & Fox Law Firm | 7:20-cv-91445-MCR-GRJ | |
| 146973 | 25238 | Spires, Douglas | Tracey & Fox Law Firm | 7:20-cv-91468-MCR-GRJ | |
| 146974 | 25240 | Spohn, Kimberleigh | Tracey & Fox Law Firm | 7:20-cv-92504-MCR-GRJ | |
| 146975 | 25242 | Spradlin, Darrell D | Tracey & Fox Law Firm | 7:20-cv-91483-MCR-GRJ | |
| 146976 | 25243 | Spradlin, Bryan | Tracey & Fox Law Firm | 7:20-cv-91486-MCR-GRJ | |
| 146977 | 25244 | Sprigler, Kurt | Tracey & Fox Law Firm | 7:20-cv-91490-MCR-GRJ | |
| 146978 | 25246 | Springer, Joshua | Tracey & Fox Law Firm | 7:20-cv-91496-MCR-GRJ | |
| 146979 | 25247 | Springsteen, Scott | Tracey & Fox Law Firm | 7:20-cv-91500-MCR-GRJ | |
| 146980 | 25248 | Sproul, Joshua | Tracey & Fox Law Firm | 7:20-cv-91504-MCR-GRJ | |
| 146981 | 25249 | Sproull, Chelsea | Tracey & Fox Law Firm | 7:20-cv-91507-MCR-GRJ | |
| 146982 | 25250 | Spurlock, Tamall M | Tracey & Fox Law Firm | 7:20-cv-91510-MCR-GRJ | |
| 146983 | 25251 | Spurlock, Bryan | Tracey & Fox Law Firm | 7:20-cv-91513-MCR-GRJ | |
| 146984 | 25252 | Squires, Douglas K. | Tracey & Fox Law Firm | 7:20-cv-91517-MCR-GRJ | |
| 146985 | 25253 | St Clair, Dustin W. | Tracey & Fox Law Firm | 7:20-cv-91520-MCR-GRJ | |
| 146986 | 25254 | Stackpole, Michael J. | Tracey & Fox Law Firm | 7:20-cv-91523-MCR-GRJ | |
| 146987 | 25255 | Stafford, Isaac | Tracey & Fox Law Firm | | 7:20-cv-91528-MCR-GRJ |
| 146988 | 25256 | Stafford, Coty | Tracey & Fox Law Firm | 7:20-cv-91531-MCR-GRJ | |
| 146989 | 25258 | Stafford, Jeremiah | Tracey & Fox Law Firm | 7:20-cv-91538-MCR-GRJ | |
| 146990 | 25260 | Standiford, David | Tracey & Fox Law Firm | 7:20-cv-91545-MCR-GRJ | |
| 146991 | 25261 | Standley, Dillion | Tracey & Fox Law Firm | 7:20-cv-91548-MCR-GRJ | |
| 146992 | 25262 | Stanfa, Cody J. | Tracey & Fox Law Firm | 7:20-cv-91552-MCR-GRJ | |
| 146993 | 25263 | Stanford, Christopher | Tracey & Fox Law Firm | 7:20-cv-91555-MCR-GRJ | |
| 146994 | 25264 | Stanford, Len | Tracey & Fox Law Firm | 7:20-cv-91559-MCR-GRJ | |
| 146995 | 25266 | Stanley, Ricky | Tracey & Fox Law Firm | 7:20-cv-91567-MCR-GRJ | |
| 146996 | 25267 | Stanley, Dwain A | Tracey & Fox Law Firm | 7:20-cv-91570-MCR-GRJ | |
| 146997 | 25268 | Stansbery, Michael | Tracey & Fox Law Firm | 7:20-cv-91573-MCR-GRJ | |
| 146998 | 25269 | Stansell, Devon | Tracey & Fox Law Firm | 7:20-cv-91577-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 146999 | 25270 | Stanton, Andre | Tracey & Fox Law Firm | 7:20-cv-91580-MCR-GRJ | |
| 147000 | 25272 | Starks, Richard W. | Tracey & Fox Law Firm | 7:20-cv-92517-MCR-GRJ | |
| 147001 | 25273 | Starr, Marion F. | Tracey & Fox Law Firm | 7:20-cv-91587-MCR-GRJ | |
| 147002 | 25276 | Stauffer, Ricky | Tracey & Fox Law Firm | 7:20-cv-91591-MCR-GRJ | |
| 147003 | 25277 | Staves, Terrance | Tracey & Fox Law Firm | 7:20-cv-91593-MCR-GRJ | |
| 147004 | 25279 | Steele, Ray | Tracey & Fox Law Firm | 7:20-cv-91598-MCR-GRJ | |
| 147005 | 25281 | Steen, Noel | Tracey & Fox Law Firm | 7:20-cv-91602-MCR-GRJ | |
| 147006 | 25282 | Steffes, Kelly | Tracey & Fox Law Firm | 7:20-cv-91604-MCR-GRJ | |
| 147007 | 25285 | Stein, Kristopher | Tracey & Fox Law Firm | 7:20-cv-91651-MCR-GRJ | |
| 147008 | 25288 | Stephens, Jeffery | Tracey & Fox Law Firm | 7:20-cv-91654-MCR-GRJ | |
| 147009 | 25289 | Stephens, Travis | Tracey & Fox Law Firm | 7:20-cv-91655-MCR-GRJ | |
| 147010 | 25290 | Stephens, Jake A | Tracey & Fox Law Firm | 7:20-cv-14941-MCR-GRJ | |
| 147011 | 25291 | Stephens, Donald | Tracey & Fox Law Firm | 7:20-cv-91656-MCR-GRJ | |
| 147012 | 25292 | Stephens, Charles | Tracey & Fox Law Firm | 7:20-cv-91657-MCR-GRJ | |
| 147013 | 25294 | Stephens, Dustin | Tracey & Fox Law Firm | 7:20-cv-91659-MCR-GRJ | |
| 147014 | 25295 | Stephens, Travis | Tracey & Fox Law Firm | 7:20-cv-91660-MCR-GRJ | |
| 147015 | 25296 | Stephenson, Cory L. | Tracey & Fox Law Firm | 7:20-cv-91662-MCR-GRJ | |
| 147016 | 25297 | Sterling, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-91664-MCR-GRJ | |
| 147017 | 25299 | Sterrett, Shawn | Tracey & Fox Law Firm | 7:20-cv-91669-MCR-GRJ | |
| 147018 | 25300 | Stevens, Stuart J. | Tracey & Fox Law Firm | | 7:20-cv-91671-MCR-GRJ |
| 147019 | 25301 | Stevens, Dennis | Tracey & Fox Law Firm | 7:20-cv-91674-MCR-GRJ | |
| 147020 | 25302 | Stevens, Daniel | Tracey & Fox Law Firm | 7:20-cv-91676-MCR-GRJ | |
| 147021 | 25303 | Stevens, Gene | Tracey & Fox Law Firm | 7:20-cv-91678-MCR-GRJ | |
| 147022 | 25304 | Stevens, Michael A | Tracey & Fox Law Firm | 7:20-cv-91681-MCR-GRJ | |
| 147023 | 25305 | Steward, Marvin | Tracey & Fox Law Firm | 7:20-cv-91683-MCR-GRJ | |
| 147024 | 25307 | Stewart, William | Tracey & Fox Law Firm | 7:20-cv-91688-MCR-GRJ | |
| 147025 | 25308 | Stewart, Jeffery | Tracey & Fox Law Firm | 7:20-cv-91690-MCR-GRJ | |
| 147026 | 25309 | Stewart, Jason | Tracey & Fox Law Firm | 7:20-cv-91692-MCR-GRJ | |
| 147027 | 25311 | Stidham, Eian | Tracey & Fox Law Firm | 7:20-cv-91697-MCR-GRJ | |
| 147028 | 25312 | Stiff, Joel | Tracey & Fox Law Firm | 7:20-cv-91699-MCR-GRJ | |
| 147029 | 25313 | Stiles, Wayne | Tracey & Fox Law Firm | 7:20-cv-91701-MCR-GRJ | |
| 147030 | 25314 | Stiles, Jason | Tracey & Fox Law Firm | | 7:20-cv-91704-MCR-GRJ |
| 147031 | 25315 | Stillman, Dustin | Tracey & Fox Law Firm | 7:20-cv-91706-MCR-GRJ | |
| 147032 | 25316 | Stiltner, Sean D. | Tracey & Fox Law Firm | 7:20-cv-91708-MCR-GRJ | |
| 147033 | 25318 | Stine, Parker | Tracey & Fox Law Firm | 7:20-cv-91713-MCR-GRJ | |
| 147034 | 25319 | Stinson, Therion R | Tracey & Fox Law Firm | 7:20-cv-91715-MCR-GRJ | |
| 147035 | 25320 | Stiver, Louis E. | Tracey & Fox Law Firm | 7:20-cv-91718-MCR-GRJ | |
| 147036 | 25322 | Stockdale, Jimmy | Tracey & Fox Law Firm | 7:20-cv-91723-MCR-GRJ | |
| 147037 | 25323 | Stockton, Robert | Tracey & Fox Law Firm | 7:20-cv-91725-MCR-GRJ | |
| 147038 | 25325 | Stockton, Dennis | Tracey & Fox Law Firm | 7:20-cv-91730-MCR-GRJ | |
| 147039 | 25326 | Stockton, Duvane | Tracey & Fox Law Firm | 7:20-cv-91732-MCR-GRJ | |
| 147040 | 25327 | Stockwell, Shane | Tracey & Fox Law Firm | 7:20-cv-91734-MCR-GRJ | |
| 147041 | 25328 | Stoffer, Jerame | Tracey & Fox Law Firm | 7:20-cv-91737-MCR-GRJ | |
| 147042 | 25329 | Stokes, Bobby | Tracey & Fox Law Firm | 7:20-cv-91739-MCR-GRJ | |
| 147043 | 25330 | Stolz, Trevor | Tracey & Fox Law Firm | 7:20-cv-91742-MCR-GRJ | |
| 147044 | 25331 | Stone, Kevin | Tracey & Fox Law Firm | 7:20-cv-91746-MCR-GRJ | |
| 147045 | 25332 | Stone, Joshua L. | Tracey & Fox Law Firm | 7:20-cv-91749-MCR-GRJ | |
| 147046 | 25333 | Stone, Damian A | Tracey & Fox Law Firm | 7:20-cv-91753-MCR-GRJ | |
| 147047 | 25334 | Stone, Joseph | Tracey & Fox Law Firm | | 7:20-cv-91757-MCR-GRJ |
| 147048 | 25335 | Stone, Michael | Tracey & Fox Law Firm | 7:20-cv-91760-MCR-GRJ | |
| 147049 | 25336 | Stoner, Scott A | Tracey & Fox Law Firm | 7:20-cv-91764-MCR-GRJ | |
| 147050 | 25337 | Storie, Jess | Tracey & Fox Law Firm | 7:20-cv-91768-MCR-GRJ | |
| 147051 | 25338 | Storm, Jason | Tracey & Fox Law Firm | 7:20-cv-91771-MCR-GRJ | |
| 147052 | 25339 | Storozuk, Jody | Tracey & Fox Law Firm | 7:20-cv-91774-MCR-GRJ | |
| 147053 | 25340 | Stough, Laurel | Tracey & Fox Law Firm | 7:20-cv-91779-MCR-GRJ | |
| 147054 | 25342 | Stovall, Takela | Tracey & Fox Law Firm | | 7:20-cv-91783-MCR-GRJ |
| 147055 | 25343 | Stover, Michael | Tracey & Fox Law Firm | 7:20-cv-91786-MCR-GRJ | |
| 147056 | 25346 | Straker, Stanley | Tracey & Fox Law Firm | 7:20-cv-91792-MCR-GRJ | |
| 147057 | 25347 | Strand, Alexander R. | Tracey & Fox Law Firm | 7:20-cv-91795-MCR-GRJ | |
| 147058 | 25348 | Strassener, Sam | Tracey & Fox Law Firm | | 7:20-cv-91797-MCR-GRJ |
| 147059 | 25349 | Strayer, Michael | Tracey & Fox Law Firm | 7:20-cv-91799-MCR-GRJ | |
| 147060 | 25352 | Strickland, Jimmy | Tracey & Fox Law Firm | 7:20-cv-91804-MCR-GRJ | |
| 147061 | 25353 | Strickland, Thomas R. | Tracey & Fox Law Firm | 7:20-cv-91806-MCR-GRJ | |
| 147062 | 25354 | Strickland, Kevin | Tracey & Fox Law Firm | 7:20-cv-91808-MCR-GRJ | |
| 147063 | 25355 | Strickland, Richard E. | Tracey & Fox Law Firm | 7:20-cv-91811-MCR-GRJ | |
| 147064 | 25358 | Strobbe, Patrick | Tracey & Fox Law Firm | 7:20-cv-91815-MCR-GRJ | |
| 147065 | 25359 | Stromeyer, Joseph T. | Tracey & Fox Law Firm | 7:20-cv-91817-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 147066 | 25361 | Strong, Lon | Tracey & Fox Law Firm | 7:20-cv-91822-MCR-GRJ | |
| 147067 | 25364 | Struble, Jeffery | Tracey & Fox Law Firm | 7:20-cv-91828-MCR-GRJ | |
| 147068 | 25365 | Strzyzewski, Chris | Tracey & Fox Law Firm | 7:20-cv-91831-MCR-GRJ | |
| 147069 | 25367 | Stubbs, Asia | Tracey & Fox Law Firm | 7:20-cv-91833-MCR-GRJ | |
| 147070 | 25369 | Studer, Timothy C | Tracey & Fox Law Firm | 7:20-cv-91838-MCR-GRJ | |
| 147071 | 25370 | Sturgeon, John | Tracey & Fox Law Firm | 7:20-cv-91840-MCR-GRJ | |
| 147072 | 25376 | Suida, Christopher R | Tracey & Fox Law Firm | 7:20-cv-91851-MCR-GRJ | |
| 147073 | 25378 | Sulak, Aaron | Tracey & Fox Law Firm | 7:20-cv-92231-MCR-GRJ | |
| 147074 | 25379 | SULFRIDGE, WILLIAM | Tracey & Fox Law Firm | 7:20-cv-92234-MCR-GRJ | |
| 147075 | 25383 | Sullivan, Matthew W. | Tracey & Fox Law Firm | 7:20-cv-92247-MCR-GRJ | |
| 147076 | 25384 | Sullivan, Dan K. | Tracey & Fox Law Firm | 7:20-cv-92250-MCR-GRJ | |
| 147077 | 25385 | Sully, Zachary | Tracey & Fox Law Firm | 7:20-cv-92254-MCR-GRJ | |
| 147078 | 25386 | Sulwer, Dustin W | Tracey & Fox Law Firm | 7:20-cv-92257-MCR-GRJ | |
| 147079 | 25388 | Sumrall, Joshua | Tracey & Fox Law Firm | 7:20-cv-92263-MCR-GRJ | |
| 147080 | 25389 | Surratt, Justin | Tracey & Fox Law Firm | 7:20-cv-92267-MCR-GRJ | |
| 147081 | 25391 | Sutherland, Daniel | Tracey & Fox Law Firm | 7:20-cv-92270-MCR-GRJ | |
| 147082 | 25392 | Sutter, Michael G. | Tracey & Fox Law Firm | 7:20-cv-92272-MCR-GRJ | |
| 147083 | 25394 | Sutton, Travis | Tracey & Fox Law Firm | 7:20-cv-92276-MCR-GRJ | |
| 147084 | 25395 | Swain, Isaiah P. | Tracey & Fox Law Firm | 7:20-cv-92278-MCR-GRJ | |
| 147085 | 25396 | Swain, James | Tracey & Fox Law Firm | 7:20-cv-92280-MCR-GRJ | |
| 147086 | 25399 | Swann, Michelle | Tracey & Fox Law Firm | 7:20-cv-92285-MCR-GRJ | |
| 147087 | 25400 | Swann, Ryan | Tracey & Fox Law Firm | 7:20-cv-92287-MCR-GRJ | |
| 147088 | 25402 | Swarts, Joshua | Tracey & Fox Law Firm | 7:20-cv-92289-MCR-GRJ | |
| 147089 | 25403 | Swartwood, Jarrod | Tracey & Fox Law Firm | 7:20-cv-92291-MCR-GRJ | |
| 147090 | 25404 | Swartz, Michael | Tracey & Fox Law Firm | 7:20-cv-92293-MCR-GRJ | |
| 147091 | 25405 | Swartzendruber, Victoria | Tracey & Fox Law Firm | 7:20-cv-92295-MCR-GRJ | |
| 147092 | 25406 | Sweat, Laance | Tracey & Fox Law Firm | 7:20-cv-92297-MCR-GRJ | |
| 147093 | 25407 | Sweeny, Robert C | Tracey & Fox Law Firm | 7:20-cv-92299-MCR-GRJ | |
| 147094 | 25408 | Sweet, Roberta | Tracey & Fox Law Firm | 7:20-cv-92301-MCR-GRJ | |
| 147095 | 25409 | Sweet, Austin | Tracey & Fox Law Firm | 7:20-cv-92303-MCR-GRJ | |
| 147096 | 25410 | Sweetsir, Scott | Tracey & Fox Law Firm | | 7:20-cv-92306-MCR-GRJ |
| 147097 | 25411 | Swenson, Chris | Tracey & Fox Law Firm | 7:20-cv-92308-MCR-GRJ | |
| 147098 | 25415 | Swires, Mark A | Tracey & Fox Law Firm | 7:20-cv-92316-MCR-GRJ | |
| 147099 | 25418 | Sykes, Charles | Tracey & Fox Law Firm | 7:20-cv-92320-MCR-GRJ | |
| 147100 | 25420 | Sylvester, Thomas P | Tracey & Fox Law Firm | 7:20-cv-92324-MCR-GRJ | |
| 147101 | 25421 | Taber, Douglas W. | Tracey & Fox Law Firm | 7:20-cv-92326-MCR-GRJ | |
| 147102 | 25422 | Tabron, Landraous J. | Tracey & Fox Law Firm | 7:20-cv-92329-MCR-GRJ | |
| 147103 | 25423 | Tacey, Micheal | Tracey & Fox Law Firm | 7:20-cv-92331-MCR-GRJ | |
| 147104 | 25424 | Tackett, Bruce E. | Tracey & Fox Law Firm | 7:20-cv-14942-MCR-GRJ | |
| 147105 | 25425 | Tacourdeen, Hesson | Tracey & Fox Law Firm | 7:20-cv-92333-MCR-GRJ | |
| 147106 | 25426 | Taffoya, Christopher G. | Tracey & Fox Law Firm | | 7:20-cv-92335-MCR-GRJ |
| 147107 | 25427 | Taggart, Christopher | Tracey & Fox Law Firm | 7:20-cv-92337-MCR-GRJ | |
| 147108 | 25428 | Taitingfong, Joseph | Tracey & Fox Law Firm | 7:20-cv-92339-MCR-GRJ | |
| 147109 | 25429 | Talamante, Erik | Tracey & Fox Law Firm | 7:20-cv-92342-MCR-GRJ | |
| 147110 | 25430 | Talbert, Joshua D. | Tracey & Fox Law Firm | 7:20-cv-92344-MCR-GRJ | |
| 147111 | 25433 | Talley, James C | Tracey & Fox Law Firm | 7:20-cv-92348-MCR-GRJ | |
| 147112 | 25434 | Tallie, Henderson | Tracey & Fox Law Firm | | 7:20-cv-92349-MCR-GRJ |
| 147113 | 25436 | Tamez, Orlando | Tracey & Fox Law Firm | 7:20-cv-92351-MCR-GRJ | |
| 147114 | 25437 | Tann, Ronald | Tracey & Fox Law Firm | 7:20-cv-92352-MCR-GRJ | |
| 147115 | 25438 | Tansey, Thomas | Tracey & Fox Law Firm | | 7:20-cv-92353-MCR-GRJ |
| 147116 | 25439 | Tapio, James S. | Tracey & Fox Law Firm | 7:20-cv-92354-MCR-GRJ | |
| 147117 | 25441 | Tasa, Richard | Tracey & Fox Law Firm | 7:20-cv-92355-MCR-GRJ | |
| 147118 | 25442 | Tassin, Jerryd W. | Tracey & Fox Law Firm | 7:20-cv-92356-MCR-GRJ | |
| 147119 | 25443 | Tate, Brandon A | Tracey & Fox Law Firm | 7:20-cv-92357-MCR-GRJ | |
| 147120 | 25445 | Tatge, Bradley | Tracey & Fox Law Firm | 7:20-cv-92359-MCR-GRJ | |
| 147121 | 25446 | Tatum, Donald | Tracey & Fox Law Firm | 7:20-cv-92360-MCR-GRJ | |
| 147122 | 25448 | Taylor, Joe | Tracey & Fox Law Firm | | 7:20-cv-92362-MCR-GRJ |
| 147123 | 25451 | Taylor, William | Tracey & Fox Law Firm | 7:20-cv-92368-MCR-GRJ | |
| 147124 | 25452 | Taylor, Thomas K. | Tracey & Fox Law Firm | 7:20-cv-92371-MCR-GRJ | |
| 147125 | 25455 | Taylor, Gary | Tracey & Fox Law Firm | 7:20-cv-92377-MCR-GRJ | |
| 147126 | 25456 | Taylor, Larry P | Tracey & Fox Law Firm | 7:20-cv-92380-MCR-GRJ | |
| 147127 | 25459 | Taylor, Derek W. | Tracey & Fox Law Firm | | 7:20-cv-92387-MCR-GRJ |
| 147128 | 25460 | Taylor, Nicole | Tracey & Fox Law Firm | 7:20-cv-92389-MCR-GRJ | |
| 147129 | 25462 | Taylor, Stuart | Tracey & Fox Law Firm | 7:20-cv-92393-MCR-GRJ | |
| 147130 | 25463 | Taylor, Brian | Tracey & Fox Law Firm | 7:20-cv-92398-MCR-GRJ | |
| 147131 | 25465 | Taylor, Michael D. | Tracey & Fox Law Firm | 7:20-cv-92401-MCR-GRJ | |
| 147132 | 25467 | Taylor, Brandan | Tracey & Fox Law Firm | 7:20-cv-92408-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147133 | 25469 | Taylor, Eric J. | Tracey & Fox Law Firm | 7:20-cv-92414-MCR-GRJ | |
| 147134 | 25471 | Teegarden, Michael | Tracey & Fox Law Firm | 7:20-cv-92422-MCR-GRJ | |
| 147135 | 25472 | Tejeda, Joel | Tracey & Fox Law Firm | 7:20-cv-92425-MCR-GRJ | |
| 147136 | 25473 | Temple, Geoffery A. | Tracey & Fox Law Firm | 7:20-cv-92428-MCR-GRJ | |
| 147137 | 25474 | Temples, Jimmy D. | Tracey & Fox Law Firm | 7:20-cv-92432-MCR-GRJ | |
| 147138 | 25475 | Tenney, Matthew | Tracey & Fox Law Firm | 7:20-cv-92435-MCR-GRJ | |
| 147139 | 25478 | Terry, Michael | Tracey & Fox Law Firm | 7:20-cv-92441-MCR-GRJ | |
| 147140 | 25479 | Tesheep, Edwin F. | Tracey & Fox Law Firm | 7:20-cv-92446-MCR-GRJ | |
| 147141 | 25483 | Thiel, Benjamin J. | Tracey & Fox Law Firm | 7:20-cv-92460-MCR-GRJ | |
| 147142 | 25484 | Thiele, Christopher A | Tracey & Fox Law Firm | 7:20-cv-92463-MCR-GRJ | |
| 147143 | 25485 | Thinnes, Greg | Tracey & Fox Law Firm | 7:20-cv-92466-MCR-GRJ | |
| 147144 | 25486 | Thomas, Ethan | Tracey & Fox Law Firm | 7:20-cv-93242-MCR-GRJ | |
| 147145 | 25487 | Thomas, Brian | Tracey & Fox Law Firm | | 7:20-cv-93246-MCR-GRJ |
| 147146 | 25488 | Thomas, Richard | Tracey & Fox Law Firm | 7:20-cv-93251-MCR-GRJ | |
| 147147 | 25489 | Thomas, William | Tracey & Fox Law Firm | 7:20-cv-93254-MCR-GRJ | |
| 147148 | 25490 | Thomas, Michael | Tracey & Fox Law Firm | 7:20-cv-93258-MCR-GRJ | |
| 147149 | 25492 | Thomas, Michael | Tracey & Fox Law Firm | 7:20-cv-93268-MCR-GRJ | |
| 147150 | 25494 | THOMAS, KENNETH | Tracey & Fox Law Firm | 7:20-cv-93278-MCR-GRJ | |
| 147151 | 25495 | Thomas, Artis | Tracey & Fox Law Firm | 7:20-cv-93282-MCR-GRJ | |
| 147152 | 25497 | Thomas, David | Tracey & Fox Law Firm | 7:20-cv-93292-MCR-GRJ | |
| 147153 | 25500 | Thomas, Louis A | Tracey & Fox Law Firm | 7:20-cv-93305-MCR-GRJ | |
| 147154 | 25501 | Thomas, Jeremiah | Tracey & Fox Law Firm | 7:20-cv-93309-MCR-GRJ | |
| 147155 | 25502 | Thomas, Eugene | Tracey & Fox Law Firm | 7:20-cv-93314-MCR-GRJ | |
| 147156 | 25503 | Thomas, Andrew | Tracey & Fox Law Firm | 7:20-cv-93318-MCR-GRJ | |
| 147157 | 25504 | Thomas, Trae C. | Tracey & Fox Law Firm | 7:20-cv-93322-MCR-GRJ | |
| 147158 | 25505 | Thomas, Greg | Tracey & Fox Law Firm | 7:20-cv-93325-MCR-GRJ | |
| 147159 | 25506 | Thomas, Damon | Tracey & Fox Law Firm | 7:20-cv-93329-MCR-GRJ | |
| 147160 | 25507 | Thomas, Travis W | Tracey & Fox Law Firm | 7:20-cv-93333-MCR-GRJ | |
| 147161 | 25508 | Thomas, Thomas Edward | Tracey & Fox Law Firm | 7:20-cv-93338-MCR-GRJ | |
| 147162 | 25510 | Thomas, Teddy | Tracey & Fox Law Firm | 7:20-cv-93347-MCR-GRJ | |
| 147163 | 25511 | Bull, John Thomas | Tracey & Fox Law Firm | 7:20-cv-93351-MCR-GRJ | |
| 147164 | 25513 | Thompson, Larry J. | Tracey & Fox Law Firm | 7:20-cv-93358-MCR-GRJ | |
| 147165 | 25514 | Thompson, Robert G. | Tracey & Fox Law Firm | 7:20-cv-93362-MCR-GRJ | |
| 147166 | 25516 | Thompson, Trenton W. | Tracey & Fox Law Firm | 7:20-cv-93366-MCR-GRJ | |
| 147167 | 25519 | Thompson, Jonathan A | Tracey & Fox Law Firm | 7:20-cv-93374-MCR-GRJ | |
| 147168 | 25523 | Thompson, Steven | Tracey & Fox Law Firm | 7:20-cv-93386-MCR-GRJ | |
| 147169 | 25525 | Thompson, Kevin | Tracey & Fox Law Firm | 7:20-cv-93394-MCR-GRJ | |
| 147170 | 25526 | Thompson, Joseph M. | Tracey & Fox Law Firm | 7:20-cv-93398-MCR-GRJ | |
| 147171 | 25527 | Thompson, Helena | Tracey & Fox Law Firm | 7:20-cv-93402-MCR-GRJ | |
| 147172 | 25528 | Thornton, Andrew | Tracey & Fox Law Firm | 7:20-cv-93406-MCR-GRJ | |
| 147173 | 25529 | Thorp, David | Tracey & Fox Law Firm | 7:20-cv-93410-MCR-GRJ | |
| 147174 | 25532 | Thrasher, Terry | Tracey & Fox Law Firm | 7:20-cv-93419-MCR-GRJ | |
| 147175 | 25533 | Throne, James | Tracey & Fox Law Firm | 7:20-cv-93423-MCR-GRJ | |
| 147176 | 25534 | Thurber, Mark | Tracey & Fox Law Firm | 7:20-cv-93427-MCR-GRJ | |
| 147177 | 25537 | Tice, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-93434-MCR-GRJ | |
| 147178 | 25538 | Tice, Treyton C | Tracey & Fox Law Firm | | 7:20-cv-93438-MCR-GRJ |
| 147179 | 25539 | Tidey, Len | Tracey & Fox Law Firm | 7:20-cv-93442-MCR-GRJ | |
| 147180 | 25540 | Tidwell, Jimmy | Tracey & Fox Law Firm | 7:20-cv-93447-MCR-GRJ | |
| 147181 | 25541 | Tiede, Andrew J. | Tracey & Fox Law Firm | 7:20-cv-94291-MCR-GRJ | |
| 147182 | 25542 | Tierney, Bradford | Tracey & Fox Law Firm | 7:20-cv-94293-MCR-GRJ | |
| 147183 | 25545 | Timmons, William S. | Tracey & Fox Law Firm | 7:20-cv-94299-MCR-GRJ | |
| 147184 | 25547 | Tingle, Charles M. | Tracey & Fox Law Firm | 7:20-cv-94304-MCR-GRJ | |
| 147185 | 25548 | Tinsman, Jacqueline | Tracey & Fox Law Firm | 7:20-cv-94306-MCR-GRJ | |
| 147186 | 25549 | Tipton, Tracy | Tracey & Fox Law Firm | 7:20-cv-94308-MCR-GRJ | |
| 147187 | 25550 | Tirado, Juan | Tracey & Fox Law Firm | 7:20-cv-94310-MCR-GRJ | |
| 147188 | 25551 | Tisby, Darnell | Tracey & Fox Law Firm | 7:20-cv-94312-MCR-GRJ | |
| 147189 | 25552 | Tiscareno, Gregory R. | Tracey & Fox Law Firm | 7:20-cv-94315-MCR-GRJ | |
| 147190 | 25554 | Tison, Ronald E | Tracey & Fox Law Firm | 7:20-cv-94319-MCR-GRJ | |
| 147191 | 25555 | Tliche, Geselle | Tracey & Fox Law Firm | 7:20-cv-94321-MCR-GRJ | |
| 147192 | 25556 | Tobiasson, Travis | Tracey & Fox Law Firm | | 7:20-cv-94323-MCR-GRJ |
| 147193 | 25559 | Todd, Keith | Tracey & Fox Law Firm | 7:20-cv-94326-MCR-GRJ | |
| 147194 | 25561 | Todd, Martell M | Tracey & Fox Law Firm | 7:20-cv-94328-MCR-GRJ | |
| 147195 | 25562 | Todd, Patrick | Tracey & Fox Law Firm | 7:20-cv-94329-MCR-GRJ | |
| 147196 | 25563 | Todd, Justin | Tracey & Fox Law Firm | 7:20-cv-14944-MCR-GRJ | |
| 147197 | 25564 | Todd, David O | Tracey & Fox Law Firm | 7:20-cv-94330-MCR-GRJ | |
| 147198 | 25566 | Tomko, Daniel R. | Tracey & Fox Law Firm | 7:20-cv-94332-MCR-GRJ | |
| 147199 | 25567 | Tomten, Jay | Tracey & Fox Law Firm | 7:20-cv-94333-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147200 | 25569 | Toner, Ward M. | Tracey & Fox Law Firm | 7:20-cv-94335-MCR-GRJ | |
| 147201 | 25570 | Toney-Hearns, Lakita S. | Tracey & Fox Law Firm | 7:20-cv-94336-MCR-GRJ | |
| 147202 | 25571 | Topinio, Raymond K | Tracey & Fox Law Firm | 7:20-cv-94337-MCR-GRJ | |
| 147203 | 25572 | Torgersen, Ronald A | Tracey & Fox Law Firm | 7:20-cv-94338-MCR-GRJ | |
| 147204 | 25573 | Torre, Axel J. | Tracey & Fox Law Firm | 7:20-cv-94339-MCR-GRJ | |
| 147205 | 25574 | Torres, Luis | Tracey & Fox Law Firm | 7:20-cv-94340-MCR-GRJ | |
| 147206 | 25575 | Torres, Jose L. | Tracey & Fox Law Firm | 7:20-cv-94341-MCR-GRJ | |
| 147207 | 25576 | Torres, Celia I. | Tracey & Fox Law Firm | 7:20-cv-94342-MCR-GRJ | |
| 147208 | 25577 | TORRES, DANIEL | Tracey & Fox Law Firm | 7:20-cv-94343-MCR-GRJ | |
| 147209 | 25579 | Torres, Phillip M. | Tracey & Fox Law Firm | 7:20-cv-94347-MCR-GRJ | |
| 147210 | 25580 | Torres, Manuel | Tracey & Fox Law Firm | 7:20-cv-94349-MCR-GRJ | |
| 147211 | 25581 | Torres, Jose M. | Tracey & Fox Law Firm | 7:20-cv-94351-MCR-GRJ | |
| 147212 | 25582 | Torres, Ricardo | Tracey & Fox Law Firm | 7:20-cv-94353-MCR-GRJ | |
| 147213 | 25584 | Torres, Daniel A | Tracey & Fox Law Firm | | 7:20-cv-94357-MCR-GRJ |
| 147214 | 25587 | Torrey, Kedrick | Tracey & Fox Law Firm | 7:20-cv-94361-MCR-GRJ | |
| 147215 | 25588 | Torrez, Alphonso T. | Tracey & Fox Law Firm | 7:20-cv-94363-MCR-GRJ | |
| 147216 | 25589 | Toso, Robert | Tracey & Fox Law Firm | 7:20-cv-94365-MCR-GRJ | |
| 147217 | 25590 | Toth, Frank S. | Tracey & Fox Law Firm | 7:20-cv-94367-MCR-GRJ | |
| 147218 | 25591 | Totten, Toney | Tracey & Fox Law Firm | 7:20-cv-94369-MCR-GRJ | |
| 147219 | 25592 | Touchette, Robert | Tracey & Fox Law Firm | | 7:20-cv-94371-MCR-GRJ |
| 147220 | 25594 | Toutpuissant, Karl | Tracey & Fox Law Firm | 7:20-cv-94375-MCR-GRJ | |
| 147221 | 25595 | Tovar, Luis M. | Tracey & Fox Law Firm | 7:20-cv-94378-MCR-GRJ | |
| 147222 | 25596 | Tovias, Francisco | Tracey & Fox Law Firm | 7:20-cv-94380-MCR-GRJ | |
| 147223 | 25597 | Townes, Dwayne | Tracey & Fox Law Firm | 7:20-cv-94382-MCR-GRJ | |
| 147224 | 25601 | Tran, Triet Chung | Tracey & Fox Law Firm | 7:20-cv-94390-MCR-GRJ | |
| 147225 | 25605 | Trawick, John | Tracey & Fox Law Firm | 7:20-cv-94399-MCR-GRJ | |
| 147226 | 25606 | Trawick, Mario P. | Tracey & Fox Law Firm | 7:20-cv-94401-MCR-GRJ | |
| 147227 | 25607 | Treat, Justin D. | Tracey & Fox Law Firm | 7:20-cv-94403-MCR-GRJ | |
| 147228 | 25610 | Trenary, Kyle D. | Tracey & Fox Law Firm | 7:20-cv-94412-MCR-GRJ | |
| 147229 | 25611 | Trent, Jerry T | Tracey & Fox Law Firm | 7:20-cv-94416-MCR-GRJ | |
| 147230 | 25612 | Trentz, Anthony | Tracey & Fox Law Firm | 7:20-cv-94419-MCR-GRJ | |
| 147231 | 25614 | Trester, Terry | Tracey & Fox Law Firm | 7:20-cv-94426-MCR-GRJ | |
| 147232 | 25616 | Trevino, Carlos A | Tracey & Fox Law Firm | 7:20-cv-94431-MCR-GRJ | |
| 147233 | 25617 | Trigo, Joshua | Tracey & Fox Law Firm | 7:20-cv-94435-MCR-GRJ | |
| 147234 | 25619 | Trimis, Michael | Tracey & Fox Law Firm | 7:20-cv-94442-MCR-GRJ | |
| 147235 | 25620 | Triplett, Joshua O. | Tracey & Fox Law Firm | 7:20-cv-94445-MCR-GRJ | |
| 147236 | 25622 | Tripp, Frank | Tracey & Fox Law Firm | 7:20-cv-94451-MCR-GRJ | |
| 147237 | 25624 | Troop, Justin | Tracey & Fox Law Firm | 7:20-cv-94458-MCR-GRJ | |
| 147238 | 25625 | Trout, Joshua | Tracey & Fox Law Firm | 7:20-cv-94461-MCR-GRJ | |
| 147239 | 25626 | Trowbridge, Chad E. | Tracey & Fox Law Firm | 7:20-cv-94464-MCR-GRJ | |
| 147240 | 25627 | Troxell, John C | Tracey & Fox Law Firm | 7:20-cv-94466-MCR-GRJ | |
| 147241 | 25630 | Trullinger, Kenneth L. | Tracey & Fox Law Firm | 7:20-cv-94474-MCR-GRJ | |
| 147242 | 25631 | Trunk, Michael A | Tracey & Fox Law Firm | 7:20-cv-94477-MCR-GRJ | |
| 147243 | 25632 | Tsihlis, Matthew | Tracey & Fox Law Firm | 7:20-cv-94480-MCR-GRJ | |
| 147244 | 25633 | Tubbs, Sean | Tracey & Fox Law Firm | 7:20-cv-94483-MCR-GRJ | |
| 147245 | 25635 | Tubbs, Michael | Tracey & Fox Law Firm | 7:20-cv-94489-MCR-GRJ | |
| 147246 | 25639 | Tuckson, Peer | Tracey & Fox Law Firm | 7:20-cv-94499-MCR-GRJ | |
| 147247 | 25640 | Tudela, Stephanie Ann M. | Tracey & Fox Law Firm | 7:20-cv-94502-MCR-GRJ | |
| 147248 | 25641 | Tukufu, Ricky J. | Tracey & Fox Law Firm | 7:20-cv-94505-MCR-GRJ | |
| 147249 | 25643 | Tulanowski, Ronald | Tracey & Fox Law Firm | 7:20-cv-94512-MCR-GRJ | |
| 147250 | 25645 | Turner, Eric M. | Tracey & Fox Law Firm | 7:20-cv-94518-MCR-GRJ | |
| 147251 | 25646 | TURNER, TIMOTHY | Tracey & Fox Law Firm | 7:20-cv-94521-MCR-GRJ | |
| 147252 | 25648 | Turner, Chad | Tracey & Fox Law Firm | 7:20-cv-94524-MCR-GRJ | |
| 147253 | 25649 | Turner, Christopher | Tracey & Fox Law Firm | 7:20-cv-94528-MCR-GRJ | |
| 147254 | 25650 | Turner, Linwood E. | Tracey & Fox Law Firm | | 7:20-cv-94531-MCR-GRJ |
| 147255 | 25651 | Turner, Brandon | Tracey & Fox Law Firm | 7:20-cv-94535-MCR-GRJ | |
| 147256 | 25653 | Turrentine, Freddie | Tracey & Fox Law Firm | 7:20-cv-94541-MCR-GRJ | |
| 147257 | 25654 | Tuz, Cody F. | Tracey & Fox Law Firm | 7:20-cv-94544-MCR-GRJ | |
| 147258 | 25655 | Tweedale, Matthew | Tracey & Fox Law Firm | 7:20-cv-94547-MCR-GRJ | |
| 147259 | 25656 | Tyczkowski, Michael | Tracey & Fox Law Firm | 7:20-cv-94551-MCR-GRJ | |
| 147260 | 25660 | Tyner, Christopher D. | Tracey & Fox Law Firm | 7:20-cv-94563-MCR-GRJ | |
| 147261 | 25661 | Tyre, Jonathon K | Tracey & Fox Law Firm | | 7:20-cv-94566-MCR-GRJ |
| 147262 | 25662 | Udave, David C. | Tracey & Fox Law Firm | 7:20-cv-94570-MCR-GRJ | |
| 147263 | 25663 | Ulm, Rodney L. | Tracey & Fox Law Firm | 7:20-cv-94573-MCR-GRJ | |
| 147264 | 25664 | Uncapher, Douglas L. | Tracey & Fox Law Firm | 7:20-cv-94577-MCR-GRJ | |
| 147265 | 25665 | Underhill, Gage A | Tracey & Fox Law Firm | 7:20-cv-94580-MCR-GRJ | |
| 147266 | 25666 | Urgelles, Arturo A | Tracey & Fox Law Firm | 7:20-cv-94583-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147267 | 25667 | Ursua, Mark | Tracey & Fox Law Firm | 7:20-cv-94587-MCR-GRJ | |
| 147268 | 25669 | Utter, David M. | Tracey & Fox Law Firm | 7:20-cv-94593-MCR-GRJ | |
| 147269 | 25671 | Uy, Seyla | Tracey & Fox Law Firm | 7:20-cv-94599-MCR-GRJ | |
| 147270 | 25672 | Uzzell, Michael | Tracey & Fox Law Firm | | 7:20-cv-94603-MCR-GRJ |
| 147271 | 25674 | Vadney, Andrew | Tracey & Fox Law Firm | 7:20-cv-94610-MCR-GRJ | |
| 147272 | 25675 | Vaillancourt, Dennis R. | Tracey & Fox Law Firm | 7:20-cv-94613-MCR-GRJ | |
| 147273 | 25676 | Valadez, Ricardo | Tracey & Fox Law Firm | | 7:20-cv-94616-MCR-GRJ |
| 147274 | 25677 | Valaitis, Nicholas | Tracey & Fox Law Firm | 7:20-cv-94619-MCR-GRJ | |
| 147275 | 25679 | Valdebenito, Lisandra | Tracey & Fox Law Firm | 7:20-cv-94627-MCR-GRJ | |
| 147276 | 25680 | Valderrama, David S. | Tracey & Fox Law Firm | 7:20-cv-94631-MCR-GRJ | |
| 147277 | 25681 | Valdez, Taura | Tracey & Fox Law Firm | | 7:20-cv-94637-MCR-GRJ |
| 147278 | 25682 | Valdez, Jose | Tracey & Fox Law Firm | 7:20-cv-94641-MCR-GRJ | |
| 147279 | 25683 | Valdez, Michael | Tracey & Fox Law Firm | 7:20-cv-94645-MCR-GRJ | |
| 147280 | 25684 | Valdez, Juan J | Tracey & Fox Law Firm | 7:20-cv-94649-MCR-GRJ | |
| 147281 | 25685 | Valdez, Kyle | Tracey & Fox Law Firm | 7:20-cv-94653-MCR-GRJ | |
| 147282 | 25686 | Valek, Audrey M. | Tracey & Fox Law Firm | 7:20-cv-94657-MCR-GRJ | |
| 147283 | 25687 | Valenzuela, Gilbert | Tracey & Fox Law Firm | 7:20-cv-94661-MCR-GRJ | |
| 147284 | 25689 | Vales, Joseph | Tracey & Fox Law Firm | 7:20-cv-00050-MCR-GRJ | |
| 147285 | 25690 | Van Cleave, Andrew | Tracey & Fox Law Firm | 7:20-cv-94670-MCR-GRJ | |
| 147286 | 25691 | Van Dyke, Christopher | Tracey & Fox Law Firm | 7:20-cv-94675-MCR-GRJ | |
| 147287 | 25692 | Van Dyke, Trevor T. | Tracey & Fox Law Firm | 7:20-cv-94679-MCR-GRJ | |
| 147288 | 25693 | Van Fossen, Shane | Tracey & Fox Law Firm | 7:20-cv-94683-MCR-GRJ | |
| 147289 | 25694 | Van Lenten, Barry | Tracey & Fox Law Firm | | 7:20-cv-94687-MCR-GRJ |
| 147290 | 25697 | Van Vleet, George | Tracey & Fox Law Firm | 7:20-cv-94696-MCR-GRJ | |
| 147291 | 25700 | Vance, James O. | Tracey & Fox Law Firm | 7:20-cv-95113-MCR-GRJ | |
| 147292 | 25701 | Vandamme, Michael | Tracey & Fox Law Firm | 7:20-cv-95118-MCR-GRJ | |
| 147293 | 25702 | Vanderbrink, Steven | Tracey & Fox Law Firm | 7:20-cv-95123-MCR-GRJ | |
| 147294 | 25703 | Vanderhall, Ronald | Tracey & Fox Law Firm | 7:20-cv-95128-MCR-GRJ | |
| 147295 | 25705 | Vandyke, Ben | Tracey & Fox Law Firm | 7:20-cv-95138-MCR-GRJ | |
| 147296 | 25706 | Vangilder, Robert | Tracey & Fox Law Firm | | 7:20-cv-95143-MCR-GRJ |
| 147297 | 25707 | VanHoosier, Kevin | Tracey & Fox Law Firm | 7:20-cv-95147-MCR-GRJ | |
| 147298 | 25708 | VanKirk, Dennis J. | Tracey & Fox Law Firm | 7:20-cv-95152-MCR-GRJ | |
| 147299 | 25710 | Vanvalen, Estella | Tracey & Fox Law Firm | 7:20-cv-95163-MCR-GRJ | |
| 147300 | 25711 | Vanvleck, Donald | Tracey & Fox Law Firm | 7:20-cv-95168-MCR-GRJ | |
| 147301 | 25712 | Vargas, Luis | Tracey & Fox Law Firm | 7:20-cv-95173-MCR-GRJ | |
| 147302 | 25713 | Varner, Christopher | Tracey & Fox Law Firm | 7:20-cv-95178-MCR-GRJ | |
| 147303 | 25714 | Varney, Earl | Tracey & Fox Law Firm | 7:20-cv-95182-MCR-GRJ | |
| 147304 | 25716 | Vasquez, Jesus | Tracey & Fox Law Firm | 7:20-cv-95192-MCR-GRJ | |
| 147305 | 25718 | Vasquez, Nelson | Tracey & Fox Law Firm | 7:20-cv-95202-MCR-GRJ | |
| 147306 | 25719 | Vassaur, James | Tracey & Fox Law Firm | 7:20-cv-95207-MCR-GRJ | |
| 147307 | 25720 | Vaughn, Aaron | Tracey & Fox Law Firm | 7:20-cv-95211-MCR-GRJ | |
| 147308 | 25723 | Vaughn, William N. | Tracey & Fox Law Firm | 7:20-cv-95223-MCR-GRJ | |
| 147309 | 25724 | Vaughn, Eli D. | Tracey & Fox Law Firm | 7:20-cv-95228-MCR-GRJ | |
| 147310 | 25726 | Vaughn, Christopher S | Tracey & Fox Law Firm | 7:20-cv-95233-MCR-GRJ | |
| 147311 | 25727 | Vaughn, Valentino | Tracey & Fox Law Firm | 7:20-cv-95239-MCR-GRJ | |
| 147312 | 25729 | Vauters, Dwight | Tracey & Fox Law Firm | 7:20-cv-95249-MCR-GRJ | |
| 147313 | 25730 | Vazquez, Nicholas | Tracey & Fox Law Firm | 7:20-cv-95254-MCR-GRJ | |
| 147314 | 25731 | Vazquez, Efrain | Tracey & Fox Law Firm | | 7:20-cv-95259-MCR-GRJ |
| 147315 | 25732 | Vazquez, Stephanie | Tracey & Fox Law Firm | 7:20-cv-95264-MCR-GRJ | |
| 147316 | 25733 | Vazquez, Luis X. | Tracey & Fox Law Firm | 7:20-cv-95270-MCR-GRJ | |
| 147317 | 25735 | Vazquez, Jimmy L. | Tracey & Fox Law Firm | 7:20-cv-95281-MCR-GRJ | |
| 147318 | 25736 | Veal, Terrance D | Tracey & Fox Law Firm | 7:20-cv-95286-MCR-GRJ | |
| 147319 | 25737 | Veasley, Kena | Tracey & Fox Law Firm | 7:20-cv-95291-MCR-GRJ | |
| 147320 | 25738 | Veater, Scott | Tracey & Fox Law Firm | 7:20-cv-95296-MCR-GRJ | |
| 147321 | 25739 | Vega, Peter | Tracey & Fox Law Firm | 7:20-cv-95302-MCR-GRJ | |
| 147322 | 25741 | Vega, Gerrad S | Tracey & Fox Law Firm | 7:20-cv-95312-MCR-GRJ | |
| 147323 | 25742 | Vega, Jose C | Tracey & Fox Law Firm | 7:20-cv-95318-MCR-GRJ | |
| 147324 | 25743 | Vega, Alfredo | Tracey & Fox Law Firm | 7:20-cv-95323-MCR-GRJ | |
| 147325 | 25744 | Vega, Joe | Tracey & Fox Law Firm | 7:20-cv-95329-MCR-GRJ | |
| 147326 | 25746 | Veillard, Max | Tracey & Fox Law Firm | 7:20-cv-95334-MCR-GRJ | |
| 147327 | 25748 | Velarde, Cassie | Tracey & Fox Law Firm | 7:20-cv-95344-MCR-GRJ | |
| 147328 | 25750 | Velasquez, Benjamin | Tracey & Fox Law Firm | 7:20-cv-95354-MCR-GRJ | |
| 147329 | 25751 | Velasquez, Edwin | Tracey & Fox Law Firm | | 7:20-cv-95359-MCR-GRJ |
| 147330 | 25752 | Velazquez, Cesar | Tracey & Fox Law Firm | 7:20-cv-95366-MCR-GRJ | |
| 147331 | 25753 | Velez, Ralph | Tracey & Fox Law Firm | 7:20-cv-95371-MCR-GRJ | |
| 147332 | 25754 | Velez, Alexis | Tracey & Fox Law Firm | 7:20-cv-95376-MCR-GRJ | |
| 147333 | 25755 | Vendetti, Joseph R. | Tracey & Fox Law Firm | 7:20-cv-95381-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147334 | 25756 | Veney, Elwood | Tracey & Fox Law Firm | 7:20-cv-95386-MCR-GRJ | |
| 147335 | 25757 | Vera, Santos | Tracey & Fox Law Firm | 7:20-cv-95391-MCR-GRJ | |
| 147336 | 25758 | Verdejo, Pedro A | Tracey & Fox Law Firm | 7:20-cv-95396-MCR-GRJ | |
| 147337 | 25760 | Vermeulin, John P. | Tracey & Fox Law Firm | 7:20-cv-95402-MCR-GRJ | |
| 147338 | 25761 | Verner, Phillip M. | Tracey & Fox Law Firm | 7:20-cv-95407-MCR-GRJ | |
| 147339 | 25762 | Vickers, Ryan | Tracey & Fox Law Firm | | 7:20-cv-95412-MCR-GRJ |
| 147340 | 25763 | Vickrey, David W. | Tracey & Fox Law Firm | 7:20-cv-95417-MCR-GRJ | |
| 147341 | 25765 | Viens, Albert | Tracey & Fox Law Firm | | 7:20-cv-95427-MCR-GRJ |
| 147342 | 25766 | Vieras, Roberto | Tracey & Fox Law Firm | 7:20-cv-95432-MCR-GRJ | |
| 147343 | 25768 | Vigil, Timothy W. | Tracey & Fox Law Firm | 7:20-cv-95443-MCR-GRJ | |
| 147344 | 25770 | Villa, Anthony | Tracey & Fox Law Firm | 7:20-cv-95453-MCR-GRJ | |
| 147345 | 25771 | Villalobos, Kaji | Tracey & Fox Law Firm | | 7:20-cv-95458-MCR-GRJ |
| 147346 | 25773 | Villanueva, Leobardo | Tracey & Fox Law Firm | 7:20-cv-95468-MCR-GRJ | |
| 147347 | 25774 | Villanueva, Ray E. | Tracey & Fox Law Firm | 7:20-cv-95473-MCR-GRJ | |
| 147348 | 25775 | Villarreal, Jeremy D. | Tracey & Fox Law Firm | 7:20-cv-95479-MCR-GRJ | |
| 147349 | 25777 | Villegas, Mark | Tracey & Fox Law Firm | | 7:20-cv-95490-MCR-GRJ |
| 147350 | 25779 | Villegas, Pedro | Tracey & Fox Law Firm | 7:20-cv-95500-MCR-GRJ | |
| 147351 | 25780 | Villers, Robert | Tracey & Fox Law Firm | 7:20-cv-95505-MCR-GRJ | |
| 147352 | 25782 | Vincent, Joshua | Tracey & Fox Law Firm | 7:20-cv-95516-MCR-GRJ | |
| 147353 | 25784 | Vincent, Richard W. | Tracey & Fox Law Firm | 7:20-cv-95526-MCR-GRJ | |
| 147354 | 25785 | Vinson, Jefferey G | Tracey & Fox Law Firm | 7:20-cv-95532-MCR-GRJ | |
| 147355 | 25787 | Viveros Jimenez, Abel | Tracey & Fox Law Firm | 7:20-cv-95543-MCR-GRJ | |
| 147356 | 25788 | Vlam, James | Tracey & Fox Law Firm | 7:20-cv-95548-MCR-GRJ | |
| 147357 | 25791 | Voltz, Walter | Tracey & Fox Law Firm | 7:20-cv-95558-MCR-GRJ | |
| 147358 | 25793 | Vreeland, Ryan | Tracey & Fox Law Firm | 7:20-cv-95568-MCR-GRJ | |
| 147359 | 25795 | Waddy, Ashley | Tracey & Fox Law Firm | 7:20-cv-95573-MCR-GRJ | |
| 147360 | 25796 | Wade, Jesse | Tracey & Fox Law Firm | 7:20-cv-95580-MCR-GRJ | |
| 147361 | 25798 | Wade, Jose A | Tracey & Fox Law Firm | 7:20-cv-95590-MCR-GRJ | |
| 147362 | 25799 | Wade-Armstead, Kevaudria | Tracey & Fox Law Firm | 7:20-cv-95595-MCR-GRJ | |
| 147363 | 25800 | Wadsworth, Terry | Tracey & Fox Law Firm | 7:20-cv-95600-MCR-GRJ | |
| 147364 | 25801 | Wadsworth, Andrew | Tracey & Fox Law Firm | 7:20-cv-95606-MCR-GRJ | |
| 147365 | 25803 | Wafford, Rodney | Tracey & Fox Law Firm | 7:20-cv-95617-MCR-GRJ | |
| 147366 | 25804 | Wager, Shawn | Tracey & Fox Law Firm | 7:20-cv-95622-MCR-GRJ | |
| 147367 | 25805 | Waggoner, Austin | Tracey & Fox Law Firm | 7:20-cv-95627-MCR-GRJ | |
| 147368 | 25806 | Wagner, James C | Tracey & Fox Law Firm | 7:20-cv-95632-MCR-GRJ | |
| 147369 | 25809 | Wahlberg, Bryan R. | Tracey & Fox Law Firm | 7:20-cv-95647-MCR-GRJ | |
| 147370 | 25810 | Wainwright, Robert | Tracey & Fox Law Firm | | 7:20-cv-95654-MCR-GRJ |
| 147371 | 25813 | Walker, Katrina I. | Tracey & Fox Law Firm | 7:20-cv-95664-MCR-GRJ | |
| 147372 | 25816 | Walker, Justin | Tracey & Fox Law Firm | 7:20-cv-95680-MCR-GRJ | |
| 147373 | 25818 | WALKER, RON | Tracey & Fox Law Firm | | 7:20-cv-95693-MCR-GRJ |
| 147374 | 25819 | WALKER, RICHARD | Tracey & Fox Law Firm | 7:20-cv-95699-MCR-GRJ | |
| 147375 | 25820 | Walker, Jimmy W. | Tracey & Fox Law Firm | 7:20-cv-95705-MCR-GRJ | |
| 147376 | 25821 | Walker, Nicko | Tracey & Fox Law Firm | 7:20-cv-95711-MCR-GRJ | |
| 147377 | 25823 | WALKER, CHARLES | Tracey & Fox Law Firm | 7:20-cv-95724-MCR-GRJ | |
| 147378 | 25827 | Wallace, James R. | Tracey & Fox Law Firm | 7:20-cv-95742-MCR-GRJ | |
| 147379 | 25828 | Wallace, Landon S. | Tracey & Fox Law Firm | 7:20-cv-95748-MCR-GRJ | |
| 147380 | 25829 | Wallek, Lucas | Tracey & Fox Law Firm | 7:20-cv-95754-MCR-GRJ | |
| 147381 | 25830 | Walls, Lewis | Tracey & Fox Law Firm | | 7:20-cv-95761-MCR-GRJ |
| 147382 | 25831 | Walls, John | Tracey & Fox Law Firm | 7:20-cv-95767-MCR-GRJ | |
| 147383 | 25833 | Walter, Jesse I. | Tracey & Fox Law Firm | 7:20-cv-95779-MCR-GRJ | |
| 147384 | 25834 | Walter, Jeremy S. | Tracey & Fox Law Firm | 7:20-cv-95784-MCR-GRJ | |
| 147385 | 25835 | Walter, Clinton | Tracey & Fox Law Firm | 7:20-cv-96402-MCR-GRJ | |
| 147386 | 25836 | Walter, Paul | Tracey & Fox Law Firm | 7:20-cv-96403-MCR-GRJ | |
| 147387 | 25837 | Walterbach, Stephen | Tracey & Fox Law Firm | 7:20-cv-96404-MCR-GRJ | |
| 147388 | 25841 | Walthall, Dalton | Tracey & Fox Law Firm | 7:20-cv-96408-MCR-GRJ | |
| 147389 | 25844 | Walton, Michael | Tracey & Fox Law Firm | 7:20-cv-96411-MCR-GRJ | |
| 147390 | 25845 | Waltz, Bryan | Tracey & Fox Law Firm | 7:20-cv-96412-MCR-GRJ | |
| 147391 | 25847 | Wanoskia, Shireen L. | Tracey & Fox Law Firm | 7:20-cv-96414-MCR-GRJ | |
| 147392 | 25849 | Waples, Robert | Tracey & Fox Law Firm | | 7:20-cv-96416-MCR-GRJ |
| 147393 | 25852 | Ward, Jesse | Tracey & Fox Law Firm | 7:20-cv-96419-MCR-GRJ | |
| 147394 | 25853 | Ward, Michael A | Tracey & Fox Law Firm | 7:20-cv-96420-MCR-GRJ | |
| 147395 | 25854 | Ward, Kevin J. | Tracey & Fox Law Firm | 7:20-cv-96421-MCR-GRJ | |
| 147396 | 25856 | Ward, Tina | Tracey & Fox Law Firm | 7:20-cv-96422-MCR-GRJ | |
| 147397 | 25857 | Ward, Phillip | Tracey & Fox Law Firm | 7:20-cv-96423-MCR-GRJ | |
| 147398 | 25858 | Ward, Sean D | Tracey & Fox Law Firm | 7:20-cv-96424-MCR-GRJ | |
| 147399 | 25859 | Warden, Kristina | Tracey & Fox Law Firm | 7:20-cv-96425-MCR-GRJ | |
| 147400 | 25860 | Warden, Jerrid | Tracey & Fox Law Firm | 7:20-cv-96426-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147401 | 25861 | Warden, Andy | Tracey & Fox Law Firm | 7:20-cv-96427-MCR-GRJ | |
| 147402 | 25862 | Ware, Marcco T. | Tracey & Fox Law Firm | 7:20-cv-96428-MCR-GRJ | |
| 147403 | 25866 | Warner, Ian D. | Tracey & Fox Law Firm | 7:20-cv-96432-MCR-GRJ | |
| 147404 | 25868 | Warren, Robert J | Tracey & Fox Law Firm | | 7:20-cv-96433-MCR-GRJ |
| 147405 | 25869 | Warren, Tyler | Tracey & Fox Law Firm | 7:20-cv-96434-MCR-GRJ | |
| 147406 | 25870 | Warren, Adam C | Tracey & Fox Law Firm | 7:20-cv-96435-MCR-GRJ | |
| 147407 | 25871 | Warren, Charles R. | Tracey & Fox Law Firm | 7:20-cv-96436-MCR-GRJ | |
| 147408 | 25872 | Warren, Baeron | Tracey & Fox Law Firm | 7:20-cv-96437-MCR-GRJ | |
| 147409 | 25873 | Warren, Branden | Tracey & Fox Law Firm | 7:20-cv-96438-MCR-GRJ | |
| 147410 | 25875 | Warren, Jay D. | Tracey & Fox Law Firm | 7:20-cv-96439-MCR-GRJ | |
| 147411 | 25879 | Washington, Ron | Tracey & Fox Law Firm | 7:20-cv-96443-MCR-GRJ | |
| 147412 | 25880 | Washington, Corey G. | Tracey & Fox Law Firm | 7:20-cv-96444-MCR-GRJ | |
| 147413 | 25882 | Washington, Jason R. | Tracey & Fox Law Firm | 7:20-cv-96446-MCR-GRJ | |
| 147414 | 25885 | Wasinski, Lisa M. | Tracey & Fox Law Firm | 7:20-cv-96449-MCR-GRJ | |
| 147415 | 25887 | Waters, William | Tracey & Fox Law Firm | 7:20-cv-14945-MCR-GRJ | |
| 147416 | 25888 | Waters, Arnita | Tracey & Fox Law Firm | 7:20-cv-96453-MCR-GRJ | |
| 147417 | 25889 | Waters, Kenneth N. | Tracey & Fox Law Firm | | 7:20-cv-96456-MCR-GRJ |
| 147418 | 25890 | Waters, Mitchell | Tracey & Fox Law Firm | 7:20-cv-96458-MCR-GRJ | |
| 147419 | 25891 | Waters, Shannon | Tracey & Fox Law Firm | | 7:20-cv-96460-MCR-GRJ |
| 147420 | 25892 | Waters, Michael | Tracey & Fox Law Firm | 7:20-cv-96461-MCR-GRJ | |
| 147421 | 25893 | Wathen, James | Tracey & Fox Law Firm | 7:20-cv-96463-MCR-GRJ | |
| 147422 | 25895 | Watkins, Sylvester | Tracey & Fox Law Firm | 7:20-cv-96467-MCR-GRJ | |
| 147423 | 25896 | Watkins, Benjamin R. | Tracey & Fox Law Firm | 7:20-cv-96469-MCR-GRJ | |
| 147424 | 25897 | Watson, Timothy | Tracey & Fox Law Firm | 7:20-cv-96471-MCR-GRJ | |
| 147425 | 25898 | Watson, Adam | Tracey & Fox Law Firm | 7:20-cv-96473-MCR-GRJ | |
| 147426 | 25899 | Watson, Styles | Tracey & Fox Law Firm | 7:20-cv-96475-MCR-GRJ | |
| 147427 | 25901 | Watson, Alton | Tracey & Fox Law Firm | | 7:20-cv-96479-MCR-GRJ |
| 147428 | 25902 | Watson, Troy M. | Tracey & Fox Law Firm | 7:20-cv-96481-MCR-GRJ | |
| 147429 | 25904 | Watson, Bradley | Tracey & Fox Law Firm | 7:20-cv-96485-MCR-GRJ | |
| 147430 | 25906 | Watson, Trevor | Tracey & Fox Law Firm | | 7:20-cv-96489-MCR-GRJ |
| 147431 | 25907 | Watson, Kevin D | Tracey & Fox Law Firm | 7:20-cv-96492-MCR-GRJ | |
| 147432 | 25908 | Watt, Kevin | Tracey & Fox Law Firm | 7:20-cv-96494-MCR-GRJ | |
| 147433 | 25909 | Watts, Christopher | Tracey & Fox Law Firm | 7:20-cv-96496-MCR-GRJ | |
| 147434 | 25911 | Watts, Quintta U | Tracey & Fox Law Firm | 7:20-cv-96500-MCR-GRJ | |
| 147435 | 25912 | Watts, Robert | Tracey & Fox Law Firm | 7:20-cv-96502-MCR-GRJ | |
| 147436 | 25913 | Watts, Earl | Tracey & Fox Law Firm | 7:20-cv-96504-MCR-GRJ | |
| 147437 | 25914 | Watts, Nick | Tracey & Fox Law Firm | 7:20-cv-96506-MCR-GRJ | |
| 147438 | 25915 | Watts, Bradley W. | Tracey & Fox Law Firm | 7:20-cv-96508-MCR-GRJ | |
| 147439 | 25916 | Watts, Anthony | Tracey & Fox Law Firm | 7:20-cv-96511-MCR-GRJ | |
| 147440 | 25917 | Waugh, Douglas | Tracey & Fox Law Firm | | 7:20-cv-96513-MCR-GRJ |
| 147441 | 25919 | Weatherly, Richard R. | Tracey & Fox Law Firm | 7:20-cv-96517-MCR-GRJ | |
| 147442 | 25920 | Weaver, Patrick N. | Tracey & Fox Law Firm | 7:20-cv-96520-MCR-GRJ | |
| 147443 | 25922 | Weaver, Joshua | Tracey & Fox Law Firm | 7:20-cv-96526-MCR-GRJ | |
| 147444 | 25924 | Webb, Nelson | Tracey & Fox Law Firm | 7:20-cv-96532-MCR-GRJ | |
| 147445 | 25925 | Webb, Donell | Tracey & Fox Law Firm | 7:20-cv-96535-MCR-GRJ | |
| 147446 | 25926 | WEBB, JAMES | Tracey & Fox Law Firm | 7:20-cv-96539-MCR-GRJ | |
| 147447 | 25927 | Webb, Damon K. | Tracey & Fox Law Firm | 7:20-cv-96542-MCR-GRJ | |
| 147448 | 25930 | Webster, Otis N. | Tracey & Fox Law Firm | 7:20-cv-96549-MCR-GRJ | |
| 147449 | 25931 | Wecer, Mariano | Tracey & Fox Law Firm | 7:20-cv-96552-MCR-GRJ | |
| 147450 | 25932 | Weddell, Dwayne K. | Tracey & Fox Law Firm | 7:20-cv-96555-MCR-GRJ | |
| 147451 | 25933 | Weeden, William | Tracey & Fox Law Firm | 7:20-cv-96558-MCR-GRJ | |
| 147452 | 25934 | Weeks, Kendall | Tracey & Fox Law Firm | | 7:20-cv-96561-MCR-GRJ |
| 147453 | 25935 | Weems, Eugene | Tracey & Fox Law Firm | 7:20-cv-96565-MCR-GRJ | |
| 147454 | 25937 | Weerts, Ashton K. | Tracey & Fox Law Firm | 7:20-cv-96573-MCR-GRJ | |
| 147455 | 25939 | Wehrer, Jason | Tracey & Fox Law Firm | 7:20-cv-96581-MCR-GRJ | |
| 147456 | 25940 | Wehrmann, Jared | Tracey & Fox Law Firm | 7:20-cv-96585-MCR-GRJ | |
| 147457 | 25942 | Weidler, Cody P | Tracey & Fox Law Firm | 7:20-cv-96593-MCR-GRJ | |
| 147458 | 25943 | Weight, Justin | Tracey & Fox Law Firm | | 7:20-cv-96598-MCR-GRJ |
| 147459 | 25944 | Weiland, John | Tracey & Fox Law Firm | 7:20-cv-96602-MCR-GRJ | |
| 147460 | 25946 | Weiser, Dustin | Tracey & Fox Law Firm | 7:20-cv-96610-MCR-GRJ | |
| 147461 | 25947 | Weiser, Jason M. | Tracey & Fox Law Firm | 7:20-cv-96613-MCR-GRJ | |
| 147462 | 25949 | Welch, Chad L | Tracey & Fox Law Firm | 7:20-cv-96621-MCR-GRJ | |
| 147463 | 25951 | Welch, Tyrone | Tracey & Fox Law Firm | 7:20-cv-96631-MCR-GRJ | |
| 147464 | 25952 | WELCH, KRISTINA | Tracey & Fox Law Firm | | 7:20-cv-96635-MCR-GRJ |
| 147465 | 25953 | Welch, Jared | Tracey & Fox Law Firm | 7:20-cv-96639-MCR-GRJ | |
| 147466 | 25954 | Welcher, Nico X. | Tracey & Fox Law Firm | 7:20-cv-96642-MCR-GRJ | |
| 147467 | 25958 | Wellman, David W | Tracey & Fox Law Firm | 7:20-cv-96658-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147468 | 25959 | Wells, Scott | Tracey & Fox Law Firm | 7:20-cv-96664-MCR-GRJ | |
| 147469 | 25960 | Wells, Paul R. | Tracey & Fox Law Firm | | 7:20-cv-96668-MCR-GRJ |
| 147470 | 25961 | Wells, Timothy M | Tracey & Fox Law Firm | 7:20-cv-96671-MCR-GRJ | |
| 147471 | 25962 | Wells, Ryan | Tracey & Fox Law Firm | 7:20-cv-96675-MCR-GRJ | |
| 147472 | 25965 | Welsh, Richard M. | Tracey & Fox Law Firm | 7:20-cv-96688-MCR-GRJ | |
| 147473 | 25967 | Wemple, Garrett | Tracey & Fox Law Firm | 7:20-cv-96696-MCR-GRJ | |
| 147474 | 25968 | Wepking, Brian | Tracey & Fox Law Firm | 7:20-cv-96699-MCR-GRJ | |
| 147475 | 25970 | Werthmuller, Christian | Tracey & Fox Law Firm | 7:20-cv-96707-MCR-GRJ | |
| 147476 | 25971 | Wesche, Michael | Tracey & Fox Law Firm | 7:20-cv-96711-MCR-GRJ | |
| 147477 | 25972 | Wesierski, Scott | Tracey & Fox Law Firm | 7:20-cv-96715-MCR-GRJ | |
| 147478 | 25974 | West, Gregory | Tracey & Fox Law Firm | 7:20-cv-96724-MCR-GRJ | |
| 147479 | 25976 | West, Lloyd | Tracey & Fox Law Firm | | 7:20-cv-96728-MCR-GRJ |
| 147480 | 25977 | West, Brandon | Tracey & Fox Law Firm | 7:20-cv-96732-MCR-GRJ | |
| 147481 | 25978 | West, Cobey | Tracey & Fox Law Firm | 7:20-cv-96736-MCR-GRJ | |
| 147482 | 25979 | West, Adam J. | Tracey & Fox Law Firm | 7:20-cv-96740-MCR-GRJ | |
| 147483 | 25980 | West, Brandon | Tracey & Fox Law Firm | 7:20-cv-96744-MCR-GRJ | |
| 147484 | 25981 | Westberg, Bill | Tracey & Fox Law Firm | | 7:20-cv-91754-MCR-GRJ |
| 147485 | 25982 | Westerman, Sean | Tracey & Fox Law Firm | | 7:20-cv-96748-MCR-GRJ |
| 147486 | 25984 | Weston, Cole | Tracey & Fox Law Firm | 7:20-cv-96756-MCR-GRJ | |
| 147487 | 25985 | Weston, Michael E. | Tracey & Fox Law Firm | | 7:20-cv-96760-MCR-GRJ |
| 147488 | 25986 | Whaley, Kegan N. | Tracey & Fox Law Firm | 7:20-cv-96763-MCR-GRJ | |
| 147489 | 25987 | Wharton, Aaron | Tracey & Fox Law Firm | 7:20-cv-96768-MCR-GRJ | |
| 147490 | 25989 | Wheaton, Stanley B | Tracey & Fox Law Firm | 7:20-cv-96776-MCR-GRJ | |
| 147491 | 25991 | Wheeler, Julian | Tracey & Fox Law Firm | 7:20-cv-96781-MCR-GRJ | |
| 147492 | 25992 | Wheelis, William | Tracey & Fox Law Firm | 7:20-cv-96784-MCR-GRJ | |
| 147493 | 25993 | Whigham, Zach | Tracey & Fox Law Firm | 7:20-cv-96788-MCR-GRJ | |
| 147494 | 25994 | Whitaker, Patrick | Tracey & Fox Law Firm | 7:20-cv-96792-MCR-GRJ | |
| 147495 | 25995 | White, Justin | Tracey & Fox Law Firm | 7:20-cv-96796-MCR-GRJ | |
| 147496 | 25996 | White, Jordon | Tracey & Fox Law Firm | 7:20-cv-96800-MCR-GRJ | |
| 147497 | 25998 | White, Melvin | Tracey & Fox Law Firm | 7:20-cv-96809-MCR-GRJ | |
| 147498 | 26000 | White, David | Tracey & Fox Law Firm | 7:20-cv-96818-MCR-GRJ | |
| 147499 | 26001 | White, Jamar | Tracey & Fox Law Firm | 7:20-cv-96822-MCR-GRJ | |
| 147500 | 26002 | White, Keion | Tracey & Fox Law Firm | 7:20-cv-96826-MCR-GRJ | |
| 147501 | 26003 | White, Pete | Tracey & Fox Law Firm | | 7:20-cv-96830-MCR-GRJ |
| 147502 | 26004 | White, Michael T | Tracey & Fox Law Firm | 7:20-cv-96834-MCR-GRJ | |
| 147503 | 26005 | White, Brandon | Tracey & Fox Law Firm | 7:20-cv-96839-MCR-GRJ | |
| 147504 | 26006 | White, Bryant | Tracey & Fox Law Firm | 7:20-cv-96842-MCR-GRJ | |
| 147505 | 26007 | White, Richard E. | Tracey & Fox Law Firm | 7:20-cv-96846-MCR-GRJ | |
| 147506 | 26009 | White, Jared | Tracey & Fox Law Firm | 7:20-cv-97254-MCR-GRJ | |
| 147507 | 26010 | White, Robert E. | Tracey & Fox Law Firm | 7:20-cv-97259-MCR-GRJ | |
| 147508 | 26012 | White, Kevin J. | Tracey & Fox Law Firm | 7:20-cv-97263-MCR-GRJ | |
| 147509 | 26013 | White, Phillip | Tracey & Fox Law Firm | 7:20-cv-97268-MCR-GRJ | |
| 147510 | 26015 | White, Jonathan | Tracey & Fox Law Firm | 7:20-cv-97272-MCR-GRJ | |
| 147511 | 26016 | White, David | Tracey & Fox Law Firm | 7:20-cv-97282-MCR-GRJ | |
| 147512 | 26017 | Whited, William Shayne | Tracey & Fox Law Firm | 7:20-cv-97288-MCR-GRJ | |
| 147513 | 26018 | Whitehead, Xavier L. | Tracey & Fox Law Firm | 7:20-cv-97293-MCR-GRJ | |
| 147514 | 26019 | Whitehead, Wesley | Tracey & Fox Law Firm | 7:20-cv-97298-MCR-GRJ | |
| 147515 | 26020 | Whitehead, David | Tracey & Fox Law Firm | 7:20-cv-97303-MCR-GRJ | |
| 147516 | 26024 | Whitfield, Jason | Tracey & Fox Law Firm | 7:20-cv-97321-MCR-GRJ | |
| 147517 | 26025 | Whitley, Thomas | Tracey & Fox Law Firm | 7:20-cv-97325-MCR-GRJ | |
| 147518 | 26026 | Whitmore, Quadree J. | Tracey & Fox Law Firm | 7:20-cv-97329-MCR-GRJ | |
| 147519 | 26028 | Whitson, Robert | Tracey & Fox Law Firm | 7:20-cv-97333-MCR-GRJ | |
| 147520 | 26029 | Whittaker, Steven | Tracey & Fox Law Firm | 7:20-cv-97337-MCR-GRJ | |
| 147521 | 26030 | Whitted, Timbya | Tracey & Fox Law Firm | 7:20-cv-97341-MCR-GRJ | |
| 147522 | 26031 | Whitton, Andrew | Tracey & Fox Law Firm | 7:20-cv-97344-MCR-GRJ | |
| 147523 | 26032 | Wible, Jerris S. | Tracey & Fox Law Firm | 7:20-cv-97348-MCR-GRJ | |
| 147524 | 26034 | Wideman, Christopher | Tracey & Fox Law Firm | 7:20-cv-97355-MCR-GRJ | |
| 147525 | 26035 | Wiegand, David | Tracey & Fox Law Firm | 7:20-cv-97359-MCR-GRJ | |
| 147526 | 26036 | Wieland, Philip | Tracey & Fox Law Firm | 7:20-cv-97363-MCR-GRJ | |
| 147527 | 26037 | Wiens, Nathan R. | Tracey & Fox Law Firm | | 7:20-cv-97367-MCR-GRJ |
| 147528 | 26039 | Wiggins, Brian | Tracey & Fox Law Firm | 7:20-cv-97375-MCR-GRJ | |
| 147529 | 26040 | Wigglesworth, Michael W. | Tracey & Fox Law Firm | 7:20-cv-97379-MCR-GRJ | |
| 147530 | 26043 | Wilcox, Shawn | Tracey & Fox Law Firm | 7:20-cv-97391-MCR-GRJ | |
| 147531 | 26044 | Wilcox, Joshua M. | Tracey & Fox Law Firm | 7:20-cv-97395-MCR-GRJ | |
| 147532 | 26045 | Wilder, James E. | Tracey & Fox Law Firm | 7:20-cv-97399-MCR-GRJ | |
| 147533 | 26047 | Wildes, Joseph G. | Tracey & Fox Law Firm | 7:20-cv-97407-MCR-GRJ | |
| 147534 | 26048 | Wiles, David P | Tracey & Fox Law Firm | 7:20-cv-97411-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147535 | 26050 | Wiley, Kevin | Tracey & Fox Law Firm | 7:20-cv-97419-MCR-GRJ | |
| 147536 | 26052 | WILHORN, THOMAS | Tracey & Fox Law Firm | | 7:20-cv-97423-MCR-GRJ |
| 147537 | 26053 | Wilke, Tylor | Tracey & Fox Law Firm | 7:20-cv-00051-MCR-GRJ | |
| 147538 | 26054 | Wilkerson, Wesley | Tracey & Fox Law Firm | 7:20-cv-97426-MCR-GRJ | |
| 147539 | 26056 | Wilkins, Brandon | Tracey & Fox Law Firm | 7:20-cv-97434-MCR-GRJ | |
| 147540 | 26057 | Wilkins, Donald R. | Tracey & Fox Law Firm | 7:20-cv-97437-MCR-GRJ | |
| 147541 | 26058 | Wilkins, Nathan | Tracey & Fox Law Firm | 7:20-cv-97441-MCR-GRJ | |
| 147542 | 26061 | Wilkinson, Anthony M. | Tracey & Fox Law Firm | 7:20-cv-97453-MCR-GRJ | |
| 147543 | 26062 | Willard, Amber M. | Tracey & Fox Law Firm | 7:20-cv-97457-MCR-GRJ | |
| 147544 | 26065 | Willeford, Jimmy D. | Tracey & Fox Law Firm | 7:20-cv-97471-MCR-GRJ | |
| 147545 | 26066 | Williams, Lamar | Tracey & Fox Law Firm | 7:20-cv-97476-MCR-GRJ | |
| 147546 | 26068 | Williams, Melvina C | Tracey & Fox Law Firm | 7:20-cv-97485-MCR-GRJ | |
| 147547 | 26071 | Williams, Kevin | Tracey & Fox Law Firm | 7:20-cv-97500-MCR-GRJ | |
| 147548 | 26072 | Williams, Sheila | Tracey & Fox Law Firm | 7:20-cv-97506-MCR-GRJ | |
| 147549 | 26073 | Williams, Edward O. | Tracey & Fox Law Firm | | 7:20-cv-97511-MCR-GRJ |
| 147550 | 26074 | Williams, D'Arcy A | Tracey & Fox Law Firm | 7:20-cv-97516-MCR-GRJ | |
| 147551 | 26075 | Williams, Harold L | Tracey & Fox Law Firm | 7:20-cv-97521-MCR-GRJ | |
| 147552 | 26077 | WILLIAMS, NIKKI K | Tracey & Fox Law Firm | 7:20-cv-97530-MCR-GRJ | |
| 147553 | 26078 | Williams, Thomas | Tracey & Fox Law Firm | 7:20-cv-97535-MCR-GRJ | |
| 147554 | 26079 | Williams, Jamie | Tracey & Fox Law Firm | 7:20-cv-97540-MCR-GRJ | |
| 147555 | 26080 | Williams, Albert | Tracey & Fox Law Firm | | 7:20-cv-97544-MCR-GRJ |
| 147556 | 26081 | WILLIAMS, KEITH | Tracey & Fox Law Firm | 7:20-cv-97548-MCR-GRJ | |
| 147557 | 26082 | Williams, Jesse D. | Tracey & Fox Law Firm | | 7:20-cv-97551-MCR-GRJ |
| 147558 | 26083 | Williams, Jason | Tracey & Fox Law Firm | 7:20-cv-97555-MCR-GRJ | |
| 147559 | 26084 | Williams, Andre | Tracey & Fox Law Firm | 7:20-cv-97559-MCR-GRJ | |
| 147560 | 26086 | WILLIAMS, DAVID | Tracey & Fox Law Firm | 7:20-cv-97567-MCR-GRJ | |
| 147561 | 26087 | Williams, Kelly | Tracey & Fox Law Firm | 7:20-cv-97572-MCR-GRJ | |
| 147562 | 26088 | Williams, Orlando | Tracey & Fox Law Firm | 7:20-cv-97576-MCR-GRJ | |
| 147563 | 26089 | Williams, Sammie | Tracey & Fox Law Firm | 7:20-cv-97580-MCR-GRJ | |
| 147564 | 26091 | Williams, Dalcus M. | Tracey & Fox Law Firm | 7:20-cv-97587-MCR-GRJ | |
| 147565 | 26092 | Williams, Michael | Tracey & Fox Law Firm | | 7:20-cv-97592-MCR-GRJ |
| 147566 | 26094 | Williams, Anthony | Tracey & Fox Law Firm | 7:20-cv-97600-MCR-GRJ | |
| 147567 | 26095 | Williams, Angus | Tracey & Fox Law Firm | 7:20-cv-97604-MCR-GRJ | |
| 147568 | 26096 | Williams, Roosevelt | Tracey & Fox Law Firm | 7:20-cv-97608-MCR-GRJ | |
| 147569 | 26097 | Williams, Ricky W. | Tracey & Fox Law Firm | 7:20-cv-97612-MCR-GRJ | |
| 147570 | 26098 | Williams, Heather J. | Tracey & Fox Law Firm | 7:20-cv-97616-MCR-GRJ | |
| 147571 | 26099 | Williams, Dustin | Tracey & Fox Law Firm | 7:20-cv-97619-MCR-GRJ | |
| 147572 | 26100 | Williams, Shawn | Tracey & Fox Law Firm | | 7:20-cv-97623-MCR-GRJ |
| 147573 | 26101 | Williams, James T. | Tracey & Fox Law Firm | 7:20-cv-97627-MCR-GRJ | |
| 147574 | 26102 | WILLIAMS, DAVID | Tracey & Fox Law Firm | 7:20-cv-97631-MCR-GRJ | |
| 147575 | 26103 | Williams, Dustyn | Tracey & Fox Law Firm | 7:20-cv-97635-MCR-GRJ | |
| 147576 | 26104 | Williams, Quinterrance D | Tracey & Fox Law Firm | 7:20-cv-97639-MCR-GRJ | |
| 147577 | 26107 | Williamson, Robert L. | Tracey & Fox Law Firm | 7:20-cv-97654-MCR-GRJ | |
| 147578 | 26109 | Williamson, Harold | Tracey & Fox Law Firm | 7:20-cv-97664-MCR-GRJ | |
| 147579 | 26110 | Williamson, Antwanisha K | Tracey & Fox Law Firm | 7:20-cv-97669-MCR-GRJ | |
| 147580 | 26111 | Willis, Rossell D. | Tracey & Fox Law Firm | 7:20-cv-97674-MCR-GRJ | |
| 147581 | 26113 | Willis, Rick | Tracey & Fox Law Firm | 7:20-cv-97683-MCR-GRJ | |
| 147582 | 26114 | Willis, Feyona | Tracey & Fox Law Firm | 7:20-cv-97689-MCR-GRJ | |
| 147583 | 26116 | Willis, Marquise T. | Tracey & Fox Law Firm | 7:20-cv-97701-MCR-GRJ | |
| 147584 | 26117 | Willis, Corey | Tracey & Fox Law Firm | 7:20-cv-97707-MCR-GRJ | |
| 147585 | 26118 | Willis, Heather A | Tracey & Fox Law Firm | 7:20-cv-97711-MCR-GRJ | |
| 147586 | 26119 | Willkom, John Ernest | Tracey & Fox Law Firm | 7:20-cv-97718-MCR-GRJ | |
| 147587 | 26120 | Wills, Donald R. | Tracey & Fox Law Firm | 7:20-cv-97724-MCR-GRJ | |
| 147588 | 26121 | Wills, Dejuan | Tracey & Fox Law Firm | 7:20-cv-97730-MCR-GRJ | |
| 147589 | 26122 | Wilson, Shane S | Tracey & Fox Law Firm | 7:20-cv-97736-MCR-GRJ | |
| 147590 | 26123 | Wilson, Susannah F | Tracey & Fox Law Firm | 7:20-cv-97741-MCR-GRJ | |
| 147591 | 26124 | Wilson, Daniel | Tracey & Fox Law Firm | 7:20-cv-97748-MCR-GRJ | |
| 147592 | 26127 | Wilson, Jonathon | Tracey & Fox Law Firm | 7:20-cv-97765-MCR-GRJ | |
| 147593 | 26129 | Wilson, Timeka | Tracey & Fox Law Firm | 7:20-cv-97777-MCR-GRJ | |
| 147594 | 26130 | WILSON, ROB | Tracey & Fox Law Firm | 7:20-cv-97783-MCR-GRJ | |
| 147595 | 26132 | Wilson, Benjamin L. | Tracey & Fox Law Firm | 7:20-cv-97796-MCR-GRJ | |
| 147596 | 26136 | Wilson, Dalshawn | Tracey & Fox Law Firm | 7:20-cv-97821-MCR-GRJ | |
| 147597 | 26137 | Wilson, Andre | Tracey & Fox Law Firm | 7:20-cv-97826-MCR-GRJ | |
| 147598 | 26138 | Wilson, Matthew | Tracey & Fox Law Firm | 7:20-cv-97831-MCR-GRJ | |
| 147599 | 26139 | Wilson, Russell | Tracey & Fox Law Firm | 7:20-cv-97837-MCR-GRJ | |
| 147600 | 26140 | WILSON, ROBERT | Tracey & Fox Law Firm | | 7:20-cv-97843-MCR-GRJ |
| 147601 | 26142 | Wilson, Zachary | Tracey & Fox Law Firm | | 7:20-cv-97854-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147602 | 26143 | Wilson, Vincent | Tracey & Fox Law Firm | 7:20-cv-97861-MCR-GRJ | |
| 147603 | 26145 | Wilson, Kevin | Tracey & Fox Law Firm | | 7:20-cv-97873-MCR-GRJ |
| 147604 | 26148 | Wilson, Christopher M | Tracey & Fox Law Firm | 7:20-cv-97884-MCR-GRJ | |
| 147605 | 26149 | Wilt, Christopher D. | Tracey & Fox Law Firm | 7:20-cv-97890-MCR-GRJ | |
| 147606 | 26150 | Windom, Antonio | Tracey & Fox Law Firm | | 7:20-cv-97896-MCR-GRJ |
| 147607 | 26152 | Wingo, Harold H. | Tracey & Fox Law Firm | 7:20-cv-97908-MCR-GRJ | |
| 147608 | 26153 | Winks, Timothy | Tracey & Fox Law Firm | | 7:20-cv-97914-MCR-GRJ |
| 147609 | 26154 | Winner, Kent | Tracey & Fox Law Firm | | 7:20-cv-97918-MCR-GRJ |
| 147610 | 26155 | Winston, James | Tracey & Fox Law Firm | | 7:20-cv-97924-MCR-GRJ |
| 147611 | 26156 | Wiorek, William J. | Tracey & Fox Law Firm | 7:20-cv-97929-MCR-GRJ | |
| 147612 | 26160 | Wiser, Dustin C B | Tracey & Fox Law Firm | 7:20-cv-97948-MCR-GRJ | |
| 147613 | 26161 | Wissing, Clifton T. | Tracey & Fox Law Firm | 7:20-cv-97954-MCR-GRJ | |
| 147614 | 26163 | Witek, Mark | Tracey & Fox Law Firm | 7:20-cv-97964-MCR-GRJ | |
| 147615 | 26165 | Withrow, David | Tracey & Fox Law Firm | 7:20-cv-97977-MCR-GRJ | |
| 147616 | 26166 | Witt, Randall | Tracey & Fox Law Firm | 7:20-cv-97983-MCR-GRJ | |
| 147617 | 26168 | Wix, James R. | Tracey & Fox Law Firm | 7:20-cv-97995-MCR-GRJ | |
| 147618 | 26170 | Wolcott, Brian C | Tracey & Fox Law Firm | 7:20-cv-98007-MCR-GRJ | |
| 147619 | 26171 | Wolf, Frank | Tracey & Fox Law Firm | 7:20-cv-98013-MCR-GRJ | |
| 147620 | 26172 | Wolf, Cameron | Tracey & Fox Law Firm | 7:20-cv-98018-MCR-GRJ | |
| 147621 | 26174 | Wolfe, Andrew | Tracey & Fox Law Firm | 7:20-cv-98032-MCR-GRJ | |
| 147622 | 26179 | Womack, Kevin | Tracey & Fox Law Firm | 7:20-cv-98060-MCR-GRJ | |
| 147623 | 26180 | Womack, Henry D | Tracey & Fox Law Firm | 7:20-cv-98065-MCR-GRJ | |
| 147624 | 26183 | Wood, Robert E. | Tracey & Fox Law Firm | 7:20-cv-98081-MCR-GRJ | |
| 147625 | 26187 | WOOD, JACOB | Tracey & Fox Law Firm | 7:20-cv-98100-MCR-GRJ | |
| 147626 | 26189 | Wood, Michael L | Tracey & Fox Law Firm | 7:20-cv-98112-MCR-GRJ | |
| 147627 | 26190 | Wood, Joshua | Tracey & Fox Law Firm | 7:20-cv-98117-MCR-GRJ | |
| 147628 | 26191 | Wood, Chad | Tracey & Fox Law Firm | 7:20-cv-98122-MCR-GRJ | |
| 147629 | 26192 | Wood, Chris | Tracey & Fox Law Firm | 7:20-cv-98126-MCR-GRJ | |
| 147630 | 26193 | Wood, Eric D | Tracey & Fox Law Firm | 7:20-cv-98131-MCR-GRJ | |
| 147631 | 26194 | Wood, Nathen L | Tracey & Fox Law Firm | 7:20-cv-98136-MCR-GRJ | |
| 147632 | 26195 | Wood, Logan | Tracey & Fox Law Firm | 7:20-cv-98141-MCR-GRJ | |
| 147633 | 26196 | Woodard, David M. | Tracey & Fox Law Firm | 7:20-cv-98147-MCR-GRJ | |
| 147634 | 26197 | Woodard, Dale M. | Tracey & Fox Law Firm | 7:20-cv-98152-MCR-GRJ | |
| 147635 | 26199 | Woods, David A | Tracey & Fox Law Firm | 7:20-cv-98157-MCR-GRJ | |
| 147636 | 26200 | Woods, Robert | Tracey & Fox Law Firm | 7:20-cv-98163-MCR-GRJ | |
| 147637 | 26201 | Woods, Eric | Tracey & Fox Law Firm | 7:20-cv-98167-MCR-GRJ | |
| 147638 | 26205 | Woody, Robert | Tracey & Fox Law Firm | 7:20-cv-98183-MCR-GRJ | |
| 147639 | 26206 | Woolbright, Steven J. | Tracey & Fox Law Firm | 7:20-cv-98188-MCR-GRJ | |
| 147640 | 26207 | Wooten, Michael | Tracey & Fox Law Firm | 7:20-cv-98193-MCR-GRJ | |
| 147641 | 26208 | Workman, Christopher T. | Tracey & Fox Law Firm | 7:20-cv-98199-MCR-GRJ | |
| 147642 | 26209 | Workman, Christopher | Tracey & Fox Law Firm | 7:20-cv-98204-MCR-GRJ | |
| 147643 | 26211 | Worthy, Alan | Tracey & Fox Law Firm | 7:20-cv-98214-MCR-GRJ | |
| 147644 | 26212 | Wouters, Daniel E. | Tracey & Fox Law Firm | 7:20-cv-98219-MCR-GRJ | |
| 147645 | 26215 | Wright, David | Tracey & Fox Law Firm | 7:20-cv-98234-MCR-GRJ | |
| 147646 | 26216 | Wright, Jay | Tracey & Fox Law Firm | 7:20-cv-98241-MCR-GRJ | |
| 147647 | 26217 | Wright, James | Tracey & Fox Law Firm | 7:20-cv-98246-MCR-GRJ | |
| 147648 | 26218 | Wright, Terrance D. | Tracey & Fox Law Firm | | 7:20-cv-98251-MCR-GRJ |
| 147649 | 26220 | Wright, Timothy | Tracey & Fox Law Firm | 7:20-cv-98260-MCR-GRJ | |
| 147650 | 26225 | Wright, Joshua | Tracey & Fox Law Firm | 7:20-cv-92369-MCR-GRJ | |
| 147651 | 26227 | Wright, Alphonzo | Tracey & Fox Law Firm | 7:20-cv-92372-MCR-GRJ | |
| 147652 | 26228 | Wright, Nicolas | Tracey & Fox Law Firm | 7:20-cv-92374-MCR-GRJ | |
| 147653 | 26229 | Wrightsman, Zachary | Tracey & Fox Law Firm | 7:20-cv-92376-MCR-GRJ | |
| 147654 | 26230 | Wuicik, Michael | Tracey & Fox Law Firm | 7:20-cv-92378-MCR-GRJ | |
| 147655 | 26231 | Wyatt, Gregory | Tracey & Fox Law Firm | 7:20-cv-92379-MCR-GRJ | |
| 147656 | 26233 | Wyckoff, Trent D. | Tracey & Fox Law Firm | 7:20-cv-92383-MCR-GRJ | |
| 147657 | 26234 | Wylds, Debra | Tracey & Fox Law Firm | | 7:20-cv-92385-MCR-GRJ |
| 147658 | 26235 | Wylie, Kenneth | Tracey & Fox Law Firm | 7:20-cv-92386-MCR-GRJ | |
| 147659 | 26237 | Yancy, Michael | Tracey & Fox Law Firm | 7:20-cv-92388-MCR-GRJ | |
| 147660 | 26238 | Yaqoub, Nashwan | Tracey & Fox Law Firm | 7:20-cv-92390-MCR-GRJ | |
| 147661 | 26240 | Yates, Sean | Tracey & Fox Law Firm | | 7:20-cv-92395-MCR-GRJ |
| 147662 | 26242 | Yates, Anthony D. | Tracey & Fox Law Firm | 7:20-cv-92399-MCR-GRJ | |
| 147663 | 26243 | Yates, Kevin | Tracey & Fox Law Firm | 7:20-cv-92402-MCR-GRJ | |
| 147664 | 26244 | Yates, Abran | Tracey & Fox Law Firm | 7:20-cv-92405-MCR-GRJ | |
| 147665 | 26246 | Ybarra, Justin | Tracey & Fox Law Firm | 7:20-cv-92407-MCR-GRJ | |
| 147666 | 26248 | Yeaple, James L. | Tracey & Fox Law Firm | 7:20-cv-92413-MCR-GRJ | |
| 147667 | 26249 | Yeargin, Casper | Tracey & Fox Law Firm | 7:20-cv-92416-MCR-GRJ | |
| 147668 | 26250 | Yeauger, James R. | Tracey & Fox Law Firm | 7:20-cv-92417-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147669 | 26251 | Yelton, John | Tracey & Fox Law Firm | 7:20-cv-92420-MCR-GRJ | |
| 147670 | 26252 | Yenne, Brian | Tracey & Fox Law Firm | | 7:20-cv-92423-MCR-GRJ |
| 147671 | 26255 | Yoho, Frank D. | Tracey & Fox Law Firm | | 7:20-cv-92431-MCR-GRJ |
| 147672 | 26256 | York, John | Tracey & Fox Law Firm | 7:20-cv-92434-MCR-GRJ | |
| 147673 | 26257 | York, Bobby | Tracey & Fox Law Firm | 7:20-cv-92437-MCR-GRJ | |
| 147674 | 26258 | Yost, Benjamin C | Tracey & Fox Law Firm | 7:20-cv-92440-MCR-GRJ | |
| 147675 | 26259 | Youell, Maximilian | Tracey & Fox Law Firm | 7:20-cv-92442-MCR-GRJ | |
| 147676 | 26260 | Young, Michael | Tracey & Fox Law Firm | 7:20-cv-92444-MCR-GRJ | |
| 147677 | 26261 | Young, Brian | Tracey & Fox Law Firm | 7:20-cv-92447-MCR-GRJ | |
| 147678 | 26262 | Young, Charles A | Tracey & Fox Law Firm | 7:20-cv-92450-MCR-GRJ | |
| 147679 | 26266 | Young, Coty | Tracey & Fox Law Firm | 7:20-cv-92462-MCR-GRJ | |
| 147680 | 26267 | Young, Darrell | Tracey & Fox Law Firm | 7:20-cv-92465-MCR-GRJ | |
| 147681 | 26268 | Young, Wesley | Tracey & Fox Law Firm | 7:20-cv-92468-MCR-GRJ | |
| 147682 | 26269 | Young, Jon | Tracey & Fox Law Firm | 7:20-cv-92470-MCR-GRJ | |
| 147683 | 26271 | Young, Terrence O. | Tracey & Fox Law Firm | 7:20-cv-92473-MCR-GRJ | |
| 147684 | 26273 | Young, Gregory | Tracey & Fox Law Firm | 7:20-cv-92475-MCR-GRJ | |
| 147685 | 26275 | Youngman, Gabriel | Tracey & Fox Law Firm | 7:20-cv-92480-MCR-GRJ | |
| 147686 | 26276 | Youngs, Todd William | Tracey & Fox Law Firm | 7:20-cv-92482-MCR-GRJ | |
| 147687 | 26277 | Yount, John | Tracey & Fox Law Firm | 7:20-cv-92484-MCR-GRJ | |
| 147688 | 26278 | Zachary, Johnathan | Tracey & Fox Law Firm | 7:20-cv-92486-MCR-GRJ | |
| 147689 | 26279 | Zachary, Curtis | Tracey & Fox Law Firm | 7:20-cv-92487-MCR-GRJ | |
| 147690 | 26280 | Zachary, Bernard | Tracey & Fox Law Firm | 7:20-cv-92489-MCR-GRJ | |
| 147691 | 26281 | Zacot, Lindsey | Tracey & Fox Law Firm | 7:20-cv-92491-MCR-GRJ | |
| 147692 | 26283 | Zambalis, Nicholas | Tracey & Fox Law Firm | 7:20-cv-92493-MCR-GRJ | |
| 147693 | 26284 | Zapata, Nelson | Tracey & Fox Law Firm | 7:20-cv-92495-MCR-GRJ | |
| 147694 | 26285 | Zavala, Rafael | Tracey & Fox Law Firm | 7:20-cv-92497-MCR-GRJ | |
| 147695 | 26286 | Zayas, Freddie | Tracey & Fox Law Firm | 7:20-cv-92498-MCR-GRJ | |
| 147696 | 26287 | Zayas, Javier | Tracey & Fox Law Firm | 7:20-cv-92500-MCR-GRJ | |
| 147697 | 26288 | Zazueta, Jose A. | Tracey & Fox Law Firm | 7:20-cv-92502-MCR-GRJ | |
| 147698 | 26289 | Zech, Mark A | Tracey & Fox Law Firm | 7:20-cv-92505-MCR-GRJ | |
| 147699 | 26290 | Zelaya, Jose | Tracey & Fox Law Firm | 7:20-cv-92507-MCR-GRJ | |
| 147700 | 26291 | Zeller, Justin | Tracey & Fox Law Firm | 7:20-cv-92509-MCR-GRJ | |
| 147701 | 26292 | Zenon, D'Antoine Troy | Tracey & Fox Law Firm | 7:20-cv-92510-MCR-GRJ | |
| 147702 | 26293 | Zent, Eric | Tracey & Fox Law Firm | 7:20-cv-92512-MCR-GRJ | |
| 147703 | 26295 | Zika, Mark K. | Tracey & Fox Law Firm | 7:20-cv-92514-MCR-GRJ | |
| 147704 | 26296 | Zimmerle, Michael | Tracey & Fox Law Firm | 7:20-cv-14946-MCR-GRJ | |
| 147705 | 26298 | Zimmerman, Steven | Tracey & Fox Law Firm | 7:20-cv-92519-MCR-GRJ | |
| 147706 | 26299 | Zipperlen, Derek G. | Tracey & Fox Law Firm | 7:20-cv-92520-MCR-GRJ | |
| 147707 | 26302 | Zuniga, Isaac | Tracey & Fox Law Firm | | 7:20-cv-92526-MCR-GRJ |
| 147708 | 156291 | Fitzgerald, Joseph | Tracey & Fox Law Firm | 7:20-cv-98685-MCR-GRJ | |
| 147709 | 156303 | Kimball, Philemon | Tracey & Fox Law Firm | 7:20-cv-35287-MCR-GRJ | |
| 147710 | 156314 | Sullivan, Shawn | Tracey & Fox Law Firm | 7:20-cv-98687-MCR-GRJ | |
| 147711 | 156326 | Hutchinson, Jason | Tracey & Fox Law Firm | 7:20-cv-98689-MCR-GRJ | |
| 147712 | 156329 | Duffy, Timothy | Tracey & Fox Law Firm | 7:20-cv-98691-MCR-GRJ | |
| 147713 | 156330 | Allen, Kevin | Tracey & Fox Law Firm | 7:20-cv-98692-MCR-GRJ | |
| 147714 | 156332 | Comfort, Burton | Tracey & Fox Law Firm | 7:20-cv-98693-MCR-GRJ | |
| 147715 | 156336 | Custodio, Brian | Tracey & Fox Law Firm | 7:20-cv-98694-MCR-GRJ | |
| 147716 | 156346 | Walmsley, Shane | Tracey & Fox Law Firm | 7:20-cv-98695-MCR-GRJ | |
| 147717 | 156347 | Cummings, Philip | Tracey & Fox Law Firm | 7:20-cv-98696-MCR-GRJ | |
| 147718 | 156350 | Jerauld, Alan | Tracey & Fox Law Firm | 7:20-cv-98698-MCR-GRJ | |
| 147719 | 156358 | Searfoss, James | Tracey & Fox Law Firm | 7:20-cv-98700-MCR-GRJ | |
| 147720 | 156363 | Zapata, Andres | Tracey & Fox Law Firm | 7:20-cv-98701-MCR-GRJ | |
| 147721 | 156372 | McNamara, Corey | Tracey & Fox Law Firm | 7:20-cv-98702-MCR-GRJ | |
| 147722 | 156373 | Paulsen, Stephen | Tracey & Fox Law Firm | 7:20-cv-98703-MCR-GRJ | |
| 147723 | 156383 | Baird, Anel | Tracey & Fox Law Firm | 7:20-cv-98705-MCR-GRJ | |
| 147724 | 156387 | Holmes Fisher, Sequoyah | Tracey & Fox Law Firm | 7:20-cv-98706-MCR-GRJ | |
| 147725 | 156389 | Mcevoy, William | Tracey & Fox Law Firm | 7:20-cv-98707-MCR-GRJ | |
| 147726 | 156401 | Zwolinski, Daniel | Tracey & Fox Law Firm | | 7:20-cv-98708-MCR-GRJ |
| 147727 | 156406 | Miner, John | Tracey & Fox Law Firm | 7:20-cv-98709-MCR-GRJ | |
| 147728 | 156407 | Rum, Shadi | Tracey & Fox Law Firm | | 7:20-cv-98710-MCR-GRJ |
| 147729 | 156408 | Cartner, Jeremy | Tracey & Fox Law Firm | 7:20-cv-98711-MCR-GRJ | |
| 147730 | 156413 | Hannon, Michael | Tracey & Fox Law Firm | | 7:20-cv-98712-MCR-GRJ |
| 147731 | 156425 | Prestwidge, Paul | Tracey & Fox Law Firm | 7:20-cv-98714-MCR-GRJ | |
| 147732 | 156457 | Robinson, Mark | Tracey & Fox Law Firm | 7:20-cv-98716-MCR-GRJ | |
| 147733 | 156460 | Ferguson, Logan | Tracey & Fox Law Firm | 7:20-cv-98717-MCR-GRJ | |
| 147734 | 156463 | Consalvo, Michael | Tracey & Fox Law Firm | 7:20-cv-98718-MCR-GRJ | |
| 147735 | 156469 | Apolinario, Oscar | Tracey & Fox Law Firm | | 7:20-cv-98719-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147736 | 156471 | Santiago, Wilfredo | Tracey & Fox Law Firm | 7:20-cv-98720-MCR-GRJ | |
| 147737 | 156472 | Sumners, Cody | Tracey & Fox Law Firm | 7:20-cv-98721-MCR-GRJ | |
| 147738 | 156478 | Trotman, Hubert | Tracey & Fox Law Firm | 7:20-cv-98722-MCR-GRJ | |
| 147739 | 156483 | Estaba, Caleb | Tracey & Fox Law Firm | 7:20-cv-98723-MCR-GRJ | |
| 147740 | 156489 | Woodard, Donald | Tracey & Fox Law Firm | 7:20-cv-98724-MCR-GRJ | |
| 147741 | 156500 | Sadler, Michael | Tracey & Fox Law Firm | 7:20-cv-98726-MCR-GRJ | |
| 147742 | 156501 | Al Zaidawi, Abbas | Tracey & Fox Law Firm | 7:20-cv-98727-MCR-GRJ | |
| 147743 | 156504 | O'Toole, Ryan | Tracey & Fox Law Firm | 7:20-cv-98728-MCR-GRJ | |
| 147744 | 156505 | Oquendo, Manuel A. | Tracey & Fox Law Firm | 7:20-cv-98729-MCR-GRJ | |
| 147745 | 156507 | Digirolamo, Stephen | Tracey & Fox Law Firm | 7:20-cv-98730-MCR-GRJ | |
| 147746 | 156510 | Andersen, Joel | Tracey & Fox Law Firm | 7:20-cv-98731-MCR-GRJ | |
| 147747 | 156527 | Emmanuel, Earl | Tracey & Fox Law Firm | 7:20-cv-98733-MCR-GRJ | |
| 147748 | 156528 | Bowman, Janson | Tracey & Fox Law Firm | 7:20-cv-98735-MCR-GRJ | |
| 147749 | 156535 | Westendorf, Nicholas | Tracey & Fox Law Firm | 7:20-cv-98737-MCR-GRJ | |
| 147750 | 156537 | Louis, Renzo | Tracey & Fox Law Firm | | 7:20-cv-98739-MCR-GRJ |
| 147751 | 156547 | Allen Gardner, Randy | Tracey & Fox Law Firm | 7:20-cv-98741-MCR-GRJ | |
| 147752 | 156550 | Santiago, Wilfredo | Tracey & Fox Law Firm | 7:20-cv-98744-MCR-GRJ | |
| 147753 | 156553 | George, April | Tracey & Fox Law Firm | 7:20-cv-98746-MCR-GRJ | |
| 147754 | 156562 | Gaskins, Brad | Tracey & Fox Law Firm | 7:20-cv-98748-MCR-GRJ | |
| 147755 | 156564 | Harruff, Mindy | Tracey & Fox Law Firm | 7:20-cv-98750-MCR-GRJ | |
| 147756 | 156568 | Enders, Cory | Tracey & Fox Law Firm | 7:20-cv-98752-MCR-GRJ | |
| 147757 | 156569 | Angelo, Anthony | Tracey & Fox Law Firm | 7:20-cv-98754-MCR-GRJ | |
| 147758 | 156571 | Mangus, Christine | Tracey & Fox Law Firm | 7:20-cv-98756-MCR-GRJ | |
| 147759 | 156574 | Baier, Jason | Tracey & Fox Law Firm | | 7:20-cv-98758-MCR-GRJ |
| 147760 | 156578 | Reese, Floyd | Tracey & Fox Law Firm | 7:20-cv-98760-MCR-GRJ | |
| 147761 | 156579 | Mullen, Justin | Tracey & Fox Law Firm | 7:20-cv-98762-MCR-GRJ | |
| 147762 | 156581 | Angel, Matthew | Tracey & Fox Law Firm | 7:20-cv-98764-MCR-GRJ | |
| 147763 | 156583 | Beitz, Curtis | Tracey & Fox Law Firm | 7:20-cv-98766-MCR-GRJ | |
| 147764 | 156594 | Crawford, Mike | Tracey & Fox Law Firm | 7:20-cv-98770-MCR-GRJ | |
| 147765 | 156603 | Coulter, Brandon | Tracey & Fox Law Firm | 7:20-cv-98772-MCR-GRJ | |
| 147766 | 156605 | Morrison, Aaron | Tracey & Fox Law Firm | | 7:20-cv-98774-MCR-GRJ |
| 147767 | 156614 | Hooper, Patrick | Tracey & Fox Law Firm | 7:20-cv-98780-MCR-GRJ | |
| 147768 | 156625 | Reep, Nathaniel | Tracey & Fox Law Firm | 7:20-cv-98782-MCR-GRJ | |
| 147769 | 156633 | Stanley, Robert | Tracey & Fox Law Firm | 7:20-cv-98784-MCR-GRJ | |
| 147770 | 156635 | Louis, Rion | Tracey & Fox Law Firm | 7:20-cv-98786-MCR-GRJ | |
| 147771 | 156636 | Williams, John | Tracey & Fox Law Firm | 7:20-cv-98788-MCR-GRJ | |
| 147772 | 156643 | Washington, Johnathan | Tracey & Fox Law Firm | 7:20-cv-98791-MCR-GRJ | |
| 147773 | 156656 | Howard, Antonio | Tracey & Fox Law Firm | 7:20-cv-98793-MCR-GRJ | |
| 147774 | 156661 | Gleason, Thomas | Tracey & Fox Law Firm | 7:20-cv-98795-MCR-GRJ | |
| 147775 | 156663 | Luckett, Melissa | Tracey & Fox Law Firm | 7:20-cv-98797-MCR-GRJ | |
| 147776 | 156667 | Horton, Marv | Tracey & Fox Law Firm | 7:20-cv-98799-MCR-GRJ | |
| 147777 | 156683 | Vassey, George | Tracey & Fox Law Firm | 7:20-cv-98801-MCR-GRJ | |
| 147778 | 156694 | Smith, Russell | Tracey & Fox Law Firm | 7:20-cv-98807-MCR-GRJ | |
| 147779 | 156699 | Bower, Michael | Tracey & Fox Law Firm | 7:20-cv-98809-MCR-GRJ | |
| 147780 | 156711 | Mullins, Beau | Tracey & Fox Law Firm | 7:20-cv-98813-MCR-GRJ | |
| 147781 | 156716 | Jenkins, James | Tracey & Fox Law Firm | 7:20-cv-98815-MCR-GRJ | |
| 147782 | 156718 | Grimes, James | Tracey & Fox Law Firm | 7:20-cv-98817-MCR-GRJ | |
| 147783 | 156722 | Whitaker, Michael | Tracey & Fox Law Firm | 7:20-cv-98821-MCR-GRJ | |
| 147784 | 156723 | Cook, Samuel Blake | Tracey & Fox Law Firm | 7:20-cv-98822-MCR-GRJ | |
| 147785 | 156727 | McNeill, William | Tracey & Fox Law Firm | 7:20-cv-98823-MCR-GRJ | |
| 147786 | 156739 | Pennington, Robert | Tracey & Fox Law Firm | 7:20-cv-98827-MCR-GRJ | |
| 147787 | 156741 | Whitehurst, Nyshawna | Tracey & Fox Law Firm | 7:20-cv-98829-MCR-GRJ | |
| 147788 | 156755 | Ritter, James | Tracey & Fox Law Firm | 7:20-cv-98838-MCR-GRJ | |
| 147789 | 156761 | THOMPSON, JAMES | Tracey & Fox Law Firm | | 7:20-cv-98841-MCR-GRJ |
| 147790 | 156763 | Cole, Theodore | Tracey & Fox Law Firm | 7:20-cv-98844-MCR-GRJ | |
| 147791 | 156770 | Caines, Aaron | Tracey & Fox Law Firm | 7:20-cv-98846-MCR-GRJ | |
| 147792 | 156771 | Cowan, Randy | Tracey & Fox Law Firm | 7:20-cv-98848-MCR-GRJ | |
| 147793 | 156774 | Harvel, Kevin | Tracey & Fox Law Firm | 7:20-cv-98852-MCR-GRJ | |
| 147794 | 156776 | Maxwell, Phylicia | Tracey & Fox Law Firm | | 7:20-cv-98854-MCR-GRJ |
| 147795 | 156778 | Fulton, Telley | Tracey & Fox Law Firm | 7:20-cv-98856-MCR-GRJ | |
| 147796 | 156779 | Lawson, Krystal | Tracey & Fox Law Firm | 7:20-cv-98859-MCR-GRJ | |
| 147797 | 156789 | Goss, Kierre | Tracey & Fox Law Firm | 7:20-cv-98865-MCR-GRJ | |
| 147798 | 156795 | Dawes, Brent | Tracey & Fox Law Firm | 7:20-cv-98868-MCR-GRJ | |
| 147799 | 156806 | Grandy, Jamin | Tracey & Fox Law Firm | 7:20-cv-98871-MCR-GRJ | |
| 147800 | 156808 | Dennis, Orenthal | Tracey & Fox Law Firm | 7:20-cv-98874-MCR-GRJ | |
| 147801 | 156811 | CUMMINGS, DANTE | Tracey & Fox Law Firm | 7:20-cv-98876-MCR-GRJ | |
| 147802 | 156815 | Liggins, Kevin | Tracey & Fox Law Firm | 7:20-cv-98879-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147803 | 156818 | Garrison, Phillip | Tracey & Fox Law Firm | 7:20-cv-98882-MCR-GRJ | |
| 147804 | 156821 | Toole, Nicholas | Tracey & Fox Law Firm | 7:20-cv-98885-MCR-GRJ | |
| 147805 | 156828 | Freeman, Patrick | Tracey & Fox Law Firm | 7:20-cv-98889-MCR-GRJ | |
| 147806 | 156835 | Troupe, Jason | Tracey & Fox Law Firm | | 7:20-cv-98892-MCR-GRJ |
| 147807 | 156856 | Wilson, Johnathan | Tracey & Fox Law Firm | 7:20-cv-98901-MCR-GRJ | |
| 147808 | 156857 | Hymon, Jonnal | Tracey & Fox Law Firm | 7:20-cv-98904-MCR-GRJ | |
| 147809 | 156859 | Jones, Andre | Tracey & Fox Law Firm | 7:20-cv-98907-MCR-GRJ | |
| 147810 | 156866 | Blackmon, John | Tracey & Fox Law Firm | 7:20-cv-98910-MCR-GRJ | |
| 147811 | 156871 | Blackman, Joseph S. | Tracey & Fox Law Firm | 7:20-cv-98911-MCR-GRJ | |
| 147812 | 156876 | Brack, Drew | Tracey & Fox Law Firm | 7:20-cv-98918-MCR-GRJ | |
| 147813 | 156880 | Wright, Leonard | Tracey & Fox Law Firm | 7:20-cv-98921-MCR-GRJ | |
| 147814 | 156895 | Garner, Terry | Tracey & Fox Law Firm | 7:20-cv-98924-MCR-GRJ | |
| 147815 | 156902 | Duncan, Aaron | Tracey & Fox Law Firm | 7:20-cv-98930-MCR-GRJ | |
| 147816 | 156917 | Lawson, Quentero | Tracey & Fox Law Firm | 7:20-cv-98933-MCR-GRJ | |
| 147817 | 156923 | Eafford, Antwan | Tracey & Fox Law Firm | 7:20-cv-98936-MCR-GRJ | |
| 147818 | 156926 | Tracy, Eric | Tracey & Fox Law Firm | 7:20-cv-98938-MCR-GRJ | |
| 147819 | 156927 | Mckee, Ross | Tracey & Fox Law Firm | 7:20-cv-98941-MCR-GRJ | |
| 147820 | 156929 | Kobelt, Richard | Tracey & Fox Law Firm | 7:20-cv-98944-MCR-GRJ | |
| 147821 | 156934 | Prescott, Phillip | Tracey & Fox Law Firm | 7:20-cv-98947-MCR-GRJ | |
| 147822 | 156936 | Azbell, Lewis | Tracey & Fox Law Firm | 7:20-cv-98950-MCR-GRJ | |
| 147823 | 156942 | Shirey, Timothy | Tracey & Fox Law Firm | 7:20-cv-98953-MCR-GRJ | |
| 147824 | 156943 | MCFARLAND, TONY | Tracey & Fox Law Firm | 7:20-cv-34664-MCR-GRJ | |
| 147825 | 156965 | Fleming, Tracy | Tracey & Fox Law Firm | 7:20-cv-98962-MCR-GRJ | |
| 147826 | 156966 | Pate, Joshua | Tracey & Fox Law Firm | 7:20-cv-98965-MCR-GRJ | |
| 147827 | 156969 | Semon, Kevin | Tracey & Fox Law Firm | 7:20-cv-98967-MCR-GRJ | |
| 147828 | 156970 | Arcocha, Juan | Tracey & Fox Law Firm | 7:20-cv-98970-MCR-GRJ | |
| 147829 | 156977 | Hicks, Jayla | Tracey & Fox Law Firm | 7:20-cv-98973-MCR-GRJ | |
| 147830 | 156981 | Mayernik, Robert | Tracey & Fox Law Firm | 7:20-cv-98976-MCR-GRJ | |
| 147831 | 156984 | Gentis, Zachary | Tracey & Fox Law Firm | 7:20-cv-98979-MCR-GRJ | |
| 147832 | 156987 | Walters, Cartilus | Tracey & Fox Law Firm | 7:20-cv-98983-MCR-GRJ | |
| 147833 | 156997 | Hibbard, Kristopher | Tracey & Fox Law Firm | 7:20-cv-34714-MCR-GRJ | |
| 147834 | 157004 | Shallis, George | Tracey & Fox Law Firm | 7:20-cv-98988-MCR-GRJ | |
| 147835 | 157019 | Younan, Sarjon | Tracey & Fox Law Firm | 7:20-cv-98991-MCR-GRJ | |
| 147836 | 157021 | Phillips, Vondrell | Tracey & Fox Law Firm | 7:20-cv-98994-MCR-GRJ | |
| 147837 | 157023 | Olson, Brent | Tracey & Fox Law Firm | 7:20-cv-98997-MCR-GRJ | |
| 147838 | 157033 | Brown, Alec | Tracey & Fox Law Firm | 7:20-cv-99000-MCR-GRJ | |
| 147839 | 157034 | Dalley, Cory | Tracey & Fox Law Firm | 7:20-cv-99003-MCR-GRJ | |
| 147840 | 157037 | PazCaballero, David | Tracey & Fox Law Firm | 7:20-cv-99006-MCR-GRJ | |
| 147841 | 157042 | Ernst, Andrew | Tracey & Fox Law Firm | 7:20-cv-99012-MCR-GRJ | |
| 147842 | 157043 | Leasman, Ethan | Tracey & Fox Law Firm | 7:20-cv-99015-MCR-GRJ | |
| 147843 | 157045 | Myers, Ryan | Tracey & Fox Law Firm | 7:20-cv-99018-MCR-GRJ | |
| 147844 | 157048 | Patten, Isaiah | Tracey & Fox Law Firm | 7:20-cv-99021-MCR-GRJ | |
| 147845 | 157052 | Grupe, Jeff | Tracey & Fox Law Firm | 7:20-cv-99026-MCR-GRJ | |
| 147846 | 157067 | Abdullah, Khalil | Tracey & Fox Law Firm | 7:20-cv-99029-MCR-GRJ | |
| 147847 | 157072 | Jobson, Kori | Tracey & Fox Law Firm | 7:20-cv-99032-MCR-GRJ | |
| 147848 | 157073 | Jackson, Clinton | Tracey & Fox Law Firm | 7:20-cv-99035-MCR-GRJ | |
| 147849 | 157075 | Walz, Chad | Tracey & Fox Law Firm | 7:20-cv-99038-MCR-GRJ | |
| 147850 | 157078 | Lambert, Kurt | Tracey & Fox Law Firm | 7:20-cv-99041-MCR-GRJ | |
| 147851 | 157080 | Pfeil, Kerin | Tracey & Fox Law Firm | | 7:20-cv-99044-MCR-GRJ |
| 147852 | 157083 | Tester, Jerry | Tracey & Fox Law Firm | 7:20-cv-99049-MCR-GRJ | |
| 147853 | 157087 | ROBINSON, JASON | Tracey & Fox Law Firm | 7:20-cv-99052-MCR-GRJ | |
| 147854 | 157090 | Hansel, Garry | Tracey & Fox Law Firm | 7:20-cv-99056-MCR-GRJ | |
| 147855 | 157092 | Hughes, Andrew | Tracey & Fox Law Firm | 7:20-cv-99060-MCR-GRJ | |
| 147856 | 157101 | Schmidt, Paul | Tracey & Fox Law Firm | 7:20-cv-99066-MCR-GRJ | |
| 147857 | 157108 | Spurlock, Donald | Tracey & Fox Law Firm | 7:20-cv-98736-MCR-GRJ | |
| 147858 | 157109 | Tindal, Richard | Tracey & Fox Law Firm | | 7:20-cv-98738-MCR-GRJ |
| 147859 | 157116 | Stalls, Patrick | Tracey & Fox Law Firm | 7:20-cv-98740-MCR-GRJ | |
| 147860 | 157118 | Curtis, Ryan | Tracey & Fox Law Firm | 7:20-cv-98742-MCR-GRJ | |
| 147861 | 157119 | Moote, Dustin | Tracey & Fox Law Firm | 7:20-cv-98743-MCR-GRJ | |
| 147862 | 157127 | Zertuche, Joseph | Tracey & Fox Law Firm | 7:20-cv-98747-MCR-GRJ | |
| 147863 | 157128 | Diercks, Cody | Tracey & Fox Law Firm | | 7:20-cv-98749-MCR-GRJ |
| 147864 | 157151 | Patrick, Gregory | Tracey & Fox Law Firm | 7:20-cv-98755-MCR-GRJ | |
| 147865 | 157153 | Adams, Mark | Tracey & Fox Law Firm | 7:20-cv-98757-MCR-GRJ | |
| 147866 | 157157 | Hutchens, Joseph | Tracey & Fox Law Firm | 7:20-cv-98759-MCR-GRJ | |
| 147867 | 157165 | Hawkins, Richard | Tracey & Fox Law Firm | 7:20-cv-98761-MCR-GRJ | |
| 147868 | 157166 | Gross, Nathan | Tracey & Fox Law Firm | 7:20-cv-98763-MCR-GRJ | |
| 147869 | 157169 | Kincaid, Matthew | Tracey & Fox Law Firm | 7:20-cv-98765-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147870 | 157171 | Hegenauer, Aaron | Tracey & Fox Law Firm | 7:20-cv-98767-MCR-GRJ | |
| 147871 | 157173 | Bunnell, Jerry | Tracey & Fox Law Firm | 7:20-cv-98769-MCR-GRJ | |
| 147872 | 157194 | Frye, Leslie | Tracey & Fox Law Firm | 7:20-cv-98775-MCR-GRJ | |
| 147873 | 157199 | Jewell, Samuel | Tracey & Fox Law Firm | | 7:20-cv-98777-MCR-GRJ |
| 147874 | 157201 | Sims, Thomas | Tracey & Fox Law Firm | 7:20-cv-98779-MCR-GRJ | |
| 147875 | 157223 | Allen, Marcus | Tracey & Fox Law Firm | 7:20-cv-98781-MCR-GRJ | |
| 147876 | 157229 | Borders, Clinton | Tracey & Fox Law Firm | 7:20-cv-98783-MCR-GRJ | |
| 147877 | 157243 | Fitzpatrick, Johnathan | Tracey & Fox Law Firm | 7:20-cv-98787-MCR-GRJ | |
| 147878 | 157256 | Deckard, Zackary | Tracey & Fox Law Firm | 7:20-cv-98790-MCR-GRJ | |
| 147879 | 157268 | Brewer, Beau | Tracey & Fox Law Firm | 7:20-cv-98792-MCR-GRJ | |
| 147880 | 157270 | Sanders, Jeffrey | Tracey & Fox Law Firm | | 7:20-cv-98794-MCR-GRJ |
| 147881 | 157273 | Riley, Joko | Tracey & Fox Law Firm | 7:20-cv-98796-MCR-GRJ | |
| 147882 | 157278 | Price, Carlenski | Tracey & Fox Law Firm | 7:20-cv-98802-MCR-GRJ | |
| 147883 | 157281 | Figueroa, Ava | Tracey & Fox Law Firm | 7:20-cv-98804-MCR-GRJ | |
| 147884 | 157285 | Battise, William Michael | Tracey & Fox Law Firm | 7:20-cv-98806-MCR-GRJ | |
| 147885 | 157291 | Sullivan, Daniel | Tracey & Fox Law Firm | 8:20-cv-35254-MCR-GRJ | |
| 147886 | 157300 | Wolf, Michael | Tracey & Fox Law Firm | 7:20-cv-98810-MCR-GRJ | |
| 147887 | 157301 | Hunt, Christopher | Tracey & Fox Law Firm | | 7:20-cv-98812-MCR-GRJ |
| 147888 | 157308 | Phipps, Gregory | Tracey & Fox Law Firm | 7:20-cv-98814-MCR-GRJ | |
| 147889 | 157310 | Smith, Tyler | Tracey & Fox Law Firm | 7:20-cv-98816-MCR-GRJ | |
| 147890 | 157313 | Ezell, Jody | Tracey & Fox Law Firm | 7:20-cv-98818-MCR-GRJ | |
| 147891 | 157315 | Nelson, Kendell | Tracey & Fox Law Firm | 7:20-cv-98820-MCR-GRJ | |
| 147892 | 157318 | Jackson, Andre | Tracey & Fox Law Firm | 7:20-cv-98822-MCR-GRJ | |
| 147893 | 157327 | Francis, Jessica | Tracey & Fox Law Firm | 7:20-cv-98824-MCR-GRJ | |
| 147894 | 157342 | HENDERSON, ZACHARY | Tracey & Fox Law Firm | 7:20-cv-98826-MCR-GRJ | |
| 147895 | 157346 | Barthelemy, Danny | Tracey & Fox Law Firm | 7:20-cv-98828-MCR-GRJ | |
| 147896 | 157350 | Smith, Maurice | Tracey & Fox Law Firm | 7:20-cv-98830-MCR-GRJ | |
| 147897 | 157357 | Rogers, Daniel | Tracey & Fox Law Firm | | 7:20-cv-98832-MCR-GRJ |
| 147898 | 157362 | Potts, Bobby | Tracey & Fox Law Firm | 7:20-cv-98836-MCR-GRJ | |
| 147899 | 157365 | Krapff, Kyle | Tracey & Fox Law Firm | 7:20-cv-98837-MCR-GRJ | |
| 147900 | 157375 | French, Brian | Tracey & Fox Law Firm | 7:20-cv-98839-MCR-GRJ | |
| 147901 | 157377 | Connaughton, Michael | Tracey & Fox Law Firm | 7:20-cv-98842-MCR-GRJ | |
| 147902 | 157379 | Witty, Joe | Tracey & Fox Law Firm | 7:20-cv-98843-MCR-GRJ | |
| 147903 | 157380 | McQueen, Randy | Tracey & Fox Law Firm | 7:20-cv-98845-MCR-GRJ | |
| 147904 | 157383 | Saley, William | Tracey & Fox Law Firm | 7:20-cv-98847-MCR-GRJ | |
| 147905 | 157389 | HUDDLESTON, CARLOS | Tracey & Fox Law Firm | 8:20-cv-28122-MCR-GRJ | |
| 147906 | 157392 | Gist, Aaron | Tracey & Fox Law Firm | 7:20-cv-98851-MCR-GRJ | |
| 147907 | 157396 | Dugger, Gerald | Tracey & Fox Law Firm | 7:20-cv-98853-MCR-GRJ | |
| 147908 | 157399 | Greene, Jason | Tracey & Fox Law Firm | 7:20-cv-98855-MCR-GRJ | |
| 147909 | 157401 | Enriquez, Steven | Tracey & Fox Law Firm | 7:20-cv-98858-MCR-GRJ | |
| 147910 | 157410 | GARCIA, ANDREW | Tracey & Fox Law Firm | 7:20-cv-98861-MCR-GRJ | |
| 147911 | 157413 | Casey, Joseph | Tracey & Fox Law Firm | 7:20-cv-98863-MCR-GRJ | |
| 147912 | 157414 | Walker, Callie | Tracey & Fox Law Firm | 7:20-cv-98866-MCR-GRJ | |
| 147913 | 157419 | Johnson, Daekendrick | Tracey & Fox Law Firm | 7:20-cv-98869-MCR-GRJ | |
| 147914 | 157423 | Robertson, Stephen | Tracey & Fox Law Firm | 7:20-cv-98872-MCR-GRJ | |
| 147915 | 157424 | JOHNSON, JASON | Tracey & Fox Law Firm | 7:20-cv-98875-MCR-GRJ | |
| 147916 | 157426 | Mendoza, Thomas | Tracey & Fox Law Firm | 7:20-cv-98878-MCR-GRJ | |
| 147917 | 157438 | RODRIGUEZ, HECTOR | Tracey & Fox Law Firm | 7:20-cv-98886-MCR-GRJ | |
| 147918 | 157461 | Hernandez, David | Tracey & Fox Law Firm | 7:20-cv-98894-MCR-GRJ | |
| 147919 | 157462 | Kettle, Daniel | Tracey & Fox Law Firm | 7:20-cv-98897-MCR-GRJ | |
| 147920 | 157463 | Foster, Kristopher | Tracey & Fox Law Firm | 7:20-cv-98900-MCR-GRJ | |
| 147921 | 157480 | Rivas, Robert | Tracey & Fox Law Firm | 7:20-cv-98903-MCR-GRJ | |
| 147922 | 157483 | HARRIS, ROBERT | Tracey & Fox Law Firm | 7:20-cv-98908-MCR-GRJ | |
| 147923 | 157489 | Gilman, Andrew | Tracey & Fox Law Firm | | 7:20-cv-98912-MCR-GRJ |
| 147924 | 157491 | Brock, Micah | Tracey & Fox Law Firm | 7:20-cv-98914-MCR-GRJ | |
| 147925 | 157505 | MARTINEZ, ANTHONY | Tracey & Fox Law Firm | 7:20-cv-98920-MCR-GRJ | |
| 147926 | 157516 | Mogen, Todd | Tracey & Fox Law Firm | 7:20-cv-98923-MCR-GRJ | |
| 147927 | 157525 | Williams, Derrick | Tracey & Fox Law Firm | 7:20-cv-98929-MCR-GRJ | |
| 147928 | 157536 | Guthmiller, Nickalis | Tracey & Fox Law Firm | 7:20-cv-98931-MCR-GRJ | |
| 147929 | 157540 | Gordy, David | Tracey & Fox Law Firm | | 7:20-cv-98934-MCR-GRJ |
| 147930 | 157546 | Ludwig, Aaron | Tracey & Fox Law Firm | 7:20-cv-98937-MCR-GRJ | |
| 147931 | 157547 | MARTIN, DILLON | Tracey & Fox Law Firm | 7:20-cv-98940-MCR-GRJ | |
| 147932 | 157553 | Lang, Kristopher | Tracey & Fox Law Firm | | 7:20-cv-98943-MCR-GRJ |
| 147933 | 157555 | Lowe, Thomas | Tracey & Fox Law Firm | 7:20-cv-98946-MCR-GRJ | |
| 147934 | 157558 | Hall, Erin | Tracey & Fox Law Firm | 7:20-cv-98949-MCR-GRJ | |
| 147935 | 157561 | DAVIS, DANIEL | Tracey & Fox Law Firm | 7:20-cv-98951-MCR-GRJ | |
| 147936 | 157575 | Hubbard, Christopher | Tracey & Fox Law Firm | 7:20-cv-98954-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147937 | 157577 | Bolte, Bryan | Tracey & Fox Law Firm | | 7:20-cv-98957-MCR-GRJ |
| 147938 | 157588 | Slusher, William | Tracey & Fox Law Firm | 7:20-cv-98963-MCR-GRJ | |
| 147939 | 157592 | Holien, Paul | Tracey & Fox Law Firm | 7:20-cv-98966-MCR-GRJ | |
| 147940 | 157599 | Compton, Chassidy | Tracey & Fox Law Firm | 7:20-cv-98971-MCR-GRJ | |
| 147941 | 157600 | Adamson, Rebecca | Tracey & Fox Law Firm | 7:20-cv-98974-MCR-GRJ | |
| 147942 | 157609 | Hayes, Richard | Tracey & Fox Law Firm | 7:20-cv-98980-MCR-GRJ | |
| 147943 | 157615 | Peel, Ronald | Tracey & Fox Law Firm | 7:20-cv-98982-MCR-GRJ | |
| 147944 | 157616 | Shirley, James | Tracey & Fox Law Firm | 7:20-cv-98985-MCR-GRJ | |
| 147945 | 157617 | Peters, Matthew | Tracey & Fox Law Firm | | 7:20-cv-98987-MCR-GRJ |
| 147946 | 157618 | Felts, Joseph | Tracey & Fox Law Firm | 7:20-cv-98990-MCR-GRJ | |
| 147947 | 157620 | Holliman, Donovan | Tracey & Fox Law Firm | 7:20-cv-98993-MCR-GRJ | |
| 147948 | 157624 | Bell, Cody | Tracey & Fox Law Firm | 7:20-cv-99002-MCR-GRJ | |
| 147949 | 157630 | Jameson, Brad | Tracey & Fox Law Firm | 7:20-cv-99007-MCR-GRJ | |
| 147950 | 157632 | Price, Brianna | Tracey & Fox Law Firm | 7:20-cv-99010-MCR-GRJ | |
| 147951 | 157634 | Neal, Luke | Tracey & Fox Law Firm | 7:20-cv-99013-MCR-GRJ | |
| 147952 | 157638 | Robertson, Martin | Tracey & Fox Law Firm | 7:20-cv-99016-MCR-GRJ | |
| 147953 | 157650 | Puissegur, Andrew | Tracey & Fox Law Firm | 8:20-cv-35259-MCR-GRJ | |
| 147954 | 157658 | Kline, Andrew | Tracey & Fox Law Firm | 7:20-cv-99022-MCR-GRJ | |
| 147955 | 157659 | Hays, Lee | Tracey & Fox Law Firm | 7:20-cv-99025-MCR-GRJ | |
| 147956 | 157660 | Johnson, Garett | Tracey & Fox Law Firm | 7:20-cv-99028-MCR-GRJ | |
| 147957 | 157663 | Schmelzer, Matthew | Tracey & Fox Law Firm | 7:20-cv-99031-MCR-GRJ | |
| 147958 | 157665 | Walton, Nicholas | Tracey & Fox Law Firm | 7:20-cv-99033-MCR-GRJ | |
| 147959 | 157667 | Martinez, Donald | Tracey & Fox Law Firm | 7:20-cv-99036-MCR-GRJ | |
| 147960 | 157671 | Cook, Davon | Tracey & Fox Law Firm | 7:20-cv-99039-MCR-GRJ | |
| 147961 | 157672 | Egan, Ryan | Tracey & Fox Law Firm | 7:20-cv-99042-MCR-GRJ | |
| 147962 | 157684 | Beacham, Jeffery | Tracey & Fox Law Firm | 7:20-cv-99045-MCR-GRJ | |
| 147963 | 157693 | Mann, Chad | Tracey & Fox Law Firm | 7:20-cv-99051-MCR-GRJ | |
| 147964 | 157696 | Boullester, Nicholas | Tracey & Fox Law Firm | 7:20-cv-99054-MCR-GRJ | |
| 147965 | 157698 | Wagner, Austin | Tracey & Fox Law Firm | 7:20-cv-99055-MCR-GRJ | |
| 147966 | 157701 | Spencer, Toby J. | Tracey & Fox Law Firm | 7:20-cv-99061-MCR-GRJ | |
| 147967 | 157705 | Craigmyle, Ernest | Tracey & Fox Law Firm | 7:20-cv-99064-MCR-GRJ | |
| 147968 | 157709 | Miller, Sean | Tracey & Fox Law Firm | 7:20-cv-99067-MCR-GRJ | |
| 147969 | 157710 | Sanders, Jessica | Tracey & Fox Law Firm | 7:20-cv-99070-MCR-GRJ | |
| 147970 | 157719 | Alvarez, Roberto | Tracey & Fox Law Firm | 7:20-cv-99073-MCR-GRJ | |
| 147971 | 157724 | Pioli, James | Tracey & Fox Law Firm | 7:20-cv-99078-MCR-GRJ | |
| 147972 | 157739 | Draheim, Blake | Tracey & Fox Law Firm | 7:20-cv-99081-MCR-GRJ | |
| 147973 | 157743 | Settles, Phillip | Tracey & Fox Law Firm | 7:20-cv-99083-MCR-GRJ | |
| 147974 | 157748 | Scevers, Anthony | Tracey & Fox Law Firm | 7:20-cv-99086-MCR-GRJ | |
| 147975 | 157749 | Stewart, Roy | Tracey & Fox Law Firm | 7:20-cv-99089-MCR-GRJ | |
| 147976 | 157751 | PATRICK, ANTHONY | Tracey & Fox Law Firm | 7:20-cv-99092-MCR-GRJ | |
| 147977 | 157758 | Brewer, Steven | Tracey & Fox Law Firm | | 7:20-cv-99095-MCR-GRJ |
| 147978 | 157760 | Tucholsky, Michael | Tracey & Fox Law Firm | 7:20-cv-99097-MCR-GRJ | |
| 147979 | 157765 | Fitzgerald, Craigan | Tracey & Fox Law Firm | 7:20-cv-99103-MCR-GRJ | |
| 147980 | 157768 | Patino, Larry | Tracey & Fox Law Firm | 7:20-cv-99106-MCR-GRJ | |
| 147981 | 157772 | Reyes, Fernando | Tracey & Fox Law Firm | 7:20-cv-99112-MCR-GRJ | |
| 147982 | 157774 | HARPER, ALEX | Tracey & Fox Law Firm | | 7:20-cv-99115-MCR-GRJ |
| 147983 | 157778 | Jacotts, Donna | Tracey & Fox Law Firm | 7:20-cv-99120-MCR-GRJ | |
| 147984 | 157786 | Box, Stephen | Tracey & Fox Law Firm | 7:20-cv-99123-MCR-GRJ | |
| 147985 | 157787 | HALL, FRANK | Tracey & Fox Law Firm | 7:20-cv-99125-MCR-GRJ | |
| 147986 | 157789 | Aldana, Alvinmar | Tracey & Fox Law Firm | 7:20-cv-99127-MCR-GRJ | |
| 147987 | 157794 | Thompson, Dale | Tracey & Fox Law Firm | 7:20-cv-99129-MCR-GRJ | |
| 147988 | 157799 | David, John | Tracey & Fox Law Firm | 7:20-cv-99131-MCR-GRJ | |
| 147989 | 157800 | Hatcher, Donald | Tracey & Fox Law Firm | 7:20-cv-99133-MCR-GRJ | |
| 147990 | 157801 | Sauls, Corri | Tracey & Fox Law Firm | 7:20-cv-99134-MCR-GRJ | |
| 147991 | 157806 | Seron, Rich | Tracey & Fox Law Firm | 7:20-cv-99136-MCR-GRJ | |
| 147992 | 157807 | Beltran, Jesus | Tracey & Fox Law Firm | 7:20-cv-99138-MCR-GRJ | |
| 147993 | 157808 | Schafer, James | Tracey & Fox Law Firm | 7:20-cv-99140-MCR-GRJ | |
| 147994 | 157809 | Beltran, Henry | Tracey & Fox Law Firm | 7:20-cv-99142-MCR-GRJ | |
| 147995 | 157823 | Forness, Matthew | Tracey & Fox Law Firm | 7:20-cv-99144-MCR-GRJ | |
| 147996 | 157825 | Mack, Travis | Tracey & Fox Law Firm | 7:20-cv-99146-MCR-GRJ | |
| 147997 | 157827 | Ramirez, Celso | Tracey & Fox Law Firm | 7:20-cv-99148-MCR-GRJ | |
| 147998 | 157830 | Malachi, Jillanna | Tracey & Fox Law Firm | 7:20-cv-99151-MCR-GRJ | |
| 147999 | 157845 | Mcconville, Jason | Tracey & Fox Law Firm | 7:20-cv-99155-MCR-GRJ | |
| 148000 | 157858 | Corder, Franzjoseph | Tracey & Fox Law Firm | 7:20-cv-99157-MCR-GRJ | |
| 148001 | 157859 | Battaglioli, Scott | Tracey & Fox Law Firm | 7:20-cv-99159-MCR-GRJ | |
| 148002 | 157870 | Eckert, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-99160-MCR-GRJ | |
| 148003 | 157872 | Palmer, Matthew | Tracey & Fox Law Firm | | 7:20-cv-99162-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|-----------|----------------|-----------------|-----------------------|------------------------|
| 148004 | 157876 | Johnson, Ronnie | Tracey & Fox Law Firm | 7:20-cv-99164-MCR-GRJ | |
| 148005 | 157881 | Castro, David | Tracey & Fox Law Firm | 7:20-cv-99166-MCR-GRJ | |
| 148006 | 157888 | Tarr, Robert | Tracey & Fox Law Firm | 7:20-cv-99172-MCR-GRJ | |
| 148007 | 157891 | Hill, Cardeja | Tracey & Fox Law Firm | 7:20-cv-99175-MCR-GRJ | |
| 148008 | 157899 | Martínez-Peña, Iván | Tracey & Fox Law Firm | 7:21-cv-68336-MCR-GRJ | |
| 148009 | 157908 | Martinelli, Edgar | Tracey & Fox Law Firm | 7:20-cv-99177-MCR-GRJ | |
| 148010 | 157910 | Hilerio, Jorge | Tracey & Fox Law Firm | 7:20-cv-99179-MCR-GRJ | |
| 148011 | 157914 | Mcconnell, Kenneth | Tracey & Fox Law Firm | 7:20-cv-99181-MCR-GRJ | |
| 148012 | 157915 | Sanchez, Roderick | Tracey & Fox Law Firm | 7:20-cv-99183-MCR-GRJ | |
| 148013 | 157918 | Francis, Gerald | Tracey & Fox Law Firm | 7:20-cv-99185-MCR-GRJ | |
| 148014 | 157919 | Lueras, Samuel | Tracey & Fox Law Firm | 7:20-cv-99187-MCR-GRJ | |
| 148015 | 157923 | Mendiola, Roy | Tracey & Fox Law Firm | 7:20-cv-99188-MCR-GRJ | |
| 148016 | 157925 | Paul, Jaymor | Tracey & Fox Law Firm | 7:20-cv-99190-MCR-GRJ | |
| 148017 | 157931 | Eaves, Kyle | Tracey & Fox Law Firm | 7:20-cv-99192-MCR-GRJ | |
| 148018 | 157934 | Rodriguez, Michael | Tracey & Fox Law Firm | 7:20-cv-99194-MCR-GRJ | |
| 148019 | 157941 | Ogilvie, Paul | Tracey & Fox Law Firm | 7:20-cv-99196-MCR-GRJ | |
| 148020 | 157945 | Miller, John | Tracey & Fox Law Firm | 7:20-cv-99198-MCR-GRJ | |
| 148021 | 157949 | Curry, Troy | Tracey & Fox Law Firm | 7:20-cv-99200-MCR-GRJ | |
| 148022 | 157954 | Thompson, Brandy | Tracey & Fox Law Firm | 7:20-cv-99202-MCR-GRJ | |
| 148023 | 157973 | Gibson, Adrian | Tracey & Fox Law Firm | 7:20-cv-99207-MCR-GRJ | |
| 148024 | 157974 | Sallet, Mikah | Tracey & Fox Law Firm | 7:20-cv-99209-MCR-GRJ | |
| 148025 | 157979 | Riveros, Cristian | Tracey & Fox Law Firm | 7:20-cv-99215-MCR-GRJ | |
| 148026 | 157989 | Roque, Vernon | Tracey & Fox Law Firm | 7:20-cv-98857-MCR-GRJ | |
| 148027 | 157993 | Pennington, Austin | Tracey & Fox Law Firm | 7:20-cv-98860-MCR-GRJ | |
| 148028 | 157994 | Bentley, Camarie | Tracey & Fox Law Firm | 7:20-cv-98864-MCR-GRJ | |
| 148029 | 157995 | Kellogg, Nicholas | Tracey & Fox Law Firm | 7:20-cv-98867-MCR-GRJ | |
| 148030 | 158006 | Villegas Rodriguez, Hector | Tracey & Fox Law Firm | 7:20-cv-98873-MCR-GRJ | |
| 148031 | 158008 | Dannenberger, Jared | Tracey & Fox Law Firm | 7:20-cv-98877-MCR-GRJ | |
| 148032 | 158014 | Collins, Jeremiah | Tracey & Fox Law Firm | 7:20-cv-98880-MCR-GRJ | |
| 148033 | 158020 | Lopez, Joseph | Tracey & Fox Law Firm | 7:20-cv-98883-MCR-GRJ | |
| 148034 | 158029 | Tacheene, Chadney | Tracey & Fox Law Firm | 7:20-cv-98890-MCR-GRJ | |
| 148035 | 158033 | Novellino, Michael | Tracey & Fox Law Firm | 7:20-cv-98893-MCR-GRJ | |
| 148036 | 158042 | Kibby, Isaiah | Tracey & Fox Law Firm | 7:20-cv-98899-MCR-GRJ | |
| 148037 | 158043 | Hathaway, Raemil | Tracey & Fox Law Firm | 7:20-cv-98902-MCR-GRJ | |
| 148038 | 158049 | Mountain, Ryan | Tracey & Fox Law Firm | 7:20-cv-98905-MCR-GRJ | |
| 148039 | 158050 | Careaga, Daniel | Tracey & Fox Law Firm | 7:20-cv-98909-MCR-GRJ | |
| 148040 | 158051 | Velasquez, Juan | Tracey & Fox Law Firm | | 7:20-cv-98913-MCR-GRJ |
| 148041 | 158052 | Sibert, Derek | Tracey & Fox Law Firm | 7:20-cv-98916-MCR-GRJ | |
| 148042 | 158053 | Marksmeier, Brady | Tracey & Fox Law Firm | 7:20-cv-98919-MCR-GRJ | |
| 148043 | 158061 | Homan, Justin | Tracey & Fox Law Firm | 7:20-cv-98922-MCR-GRJ | |
| 148044 | 158070 | Somers, Logan Michael | Tracey & Fox Law Firm | 7:20-cv-98928-MCR-GRJ | |
| 148045 | 158071 | Anson, John | Tracey & Fox Law Firm | 7:20-cv-98932-MCR-GRJ | |
| 148046 | 158072 | Michael, Anthony | Tracey & Fox Law Firm | 7:20-cv-98935-MCR-GRJ | |
| 148047 | 158084 | Marks, Colene | Tracey & Fox Law Firm | 7:20-cv-98942-MCR-GRJ | |
| 148048 | 158093 | Smith, Thomas | Tracey & Fox Law Firm | 7:20-cv-98948-MCR-GRJ | |
| 148049 | 158098 | Manansala, Noel | Tracey & Fox Law Firm | 7:20-cv-98952-MCR-GRJ | |
| 148050 | 158105 | Morales Guzman, Luis | Tracey & Fox Law Firm | 7:20-cv-98955-MCR-GRJ | |
| 148051 | 158113 | Chavez Lopez, Luis | Tracey & Fox Law Firm | 7:20-cv-98958-MCR-GRJ | |
| 148052 | 158118 | Hernandez, Nicolle | Tracey & Fox Law Firm | 7:20-cv-98961-MCR-GRJ | |
| 148053 | 158119 | Nadi, Khalid | Tracey & Fox Law Firm | 7:20-cv-98964-MCR-GRJ | |
| 148054 | 158120 | County, Brandon | Tracey & Fox Law Firm | 7:20-cv-98968-MCR-GRJ | |
| 148055 | 158122 | Madrigal, Josue | Tracey & Fox Law Firm | 7:20-cv-98972-MCR-GRJ | |
| 148056 | 158128 | Arnold, Roberto | Tracey & Fox Law Firm | 7:20-cv-98978-MCR-GRJ | |
| 148057 | 158150 | Smith, James | Tracey & Fox Law Firm | 7:20-cv-98981-MCR-GRJ | |
| 148058 | 158152 | Villarreal, Arturo | Tracey & Fox Law Firm | 7:20-cv-98989-MCR-GRJ | |
| 148059 | 158157 | Switzer, Michael | Tracey & Fox Law Firm | 7:20-cv-98992-MCR-GRJ | |
| 148060 | 158159 | POPCHOKE, CHRISTOPHER | Tracey & Fox Law Firm | 7:20-cv-98995-MCR-GRJ | |
| 148061 | 158165 | Brown, Jeremy | Tracey & Fox Law Firm | 7:20-cv-98998-MCR-GRJ | |
| 148062 | 158166 | Rodriguez, Josue | Tracey & Fox Law Firm | | 7:20-cv-99001-MCR-GRJ |
| 148063 | 158171 | Bergman, Stephen | Tracey & Fox Law Firm | 7:20-cv-99004-MCR-GRJ | |
| 148064 | 158173 | RODRIGUEZ, JOSEPH | Tracey & Fox Law Firm | 7:20-cv-99011-MCR-GRJ | |
| 148065 | 158176 | Postell, Brian | Tracey & Fox Law Firm | 7:20-cv-99014-MCR-GRJ | |
| 148066 | 158178 | Miller, Samantha | Tracey & Fox Law Firm | 7:20-cv-99017-MCR-GRJ | |
| 148067 | 158181 | Bisht, Varun | Tracey & Fox Law Firm | 7:20-cv-99020-MCR-GRJ | |
| 148068 | 158182 | Ghafoor, Barham | Tracey & Fox Law Firm | 7:20-cv-99024-MCR-GRJ | |
| 148069 | 158183 | Warren, Brandon | Tracey & Fox Law Firm | 7:20-cv-99027-MCR-GRJ | |
| 148070 | 158189 | McCoy, Erik | Tracey & Fox Law Firm | 7:20-cv-99030-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 148071 | 158244 | Ehlert, Richard | Tracey & Fox Law Firm | 7:20-cv-99050-MCR-GRJ | |
| 148072 | 158247 | Dubois, Gary | Tracey & Fox Law Firm | 7:20-cv-99053-MCR-GRJ | |
| 148073 | 158263 | King, Matthew | Tracey & Fox Law Firm | 7:20-cv-99057-MCR-GRJ | |
| 148074 | 158279 | Silva, Jhonnas | Tracey & Fox Law Firm | 7:20-cv-99062-MCR-GRJ | |
| 148075 | 158325 | Rogers, Zachary | Tracey & Fox Law Firm | 7:20-cv-99068-MCR-GRJ | |
| 148076 | 158372 | Bertino, Adam | Tracey & Fox Law Firm | 7:20-cv-99072-MCR-GRJ | |
| 148077 | 158396 | Brown, Christopher | Tracey & Fox Law Firm | | 7:20-cv-99076-MCR-GRJ |
| 148078 | 158422 | Scherer, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-99082-MCR-GRJ | |
| 148079 | 158439 | Rottkamp, Peter | Tracey & Fox Law Firm | 7:20-cv-99085-MCR-GRJ | |
| 148080 | 158446 | Liberato, Ian | Tracey & Fox Law Firm | 7:20-cv-99088-MCR-GRJ | |
| 148081 | 158465 | Quinerly, Julius | Tracey & Fox Law Firm | 7:20-cv-99091-MCR-GRJ | |
| 148082 | 158479 | Smith, Brad | Tracey & Fox Law Firm | 7:20-cv-99094-MCR-GRJ | |
| 148083 | 158495 | Snell, Christopher | Tracey & Fox Law Firm | 7:20-cv-99099-MCR-GRJ | |
| 148084 | 158496 | Maholik, Robert | Tracey & Fox Law Firm | 7:20-cv-99102-MCR-GRJ | |
| 148085 | 158503 | Cook, Matthew | Tracey & Fox Law Firm | | 7:20-cv-99105-MCR-GRJ |
| 148086 | 158508 | Richardson, Demetrie | Tracey & Fox Law Firm | 7:20-cv-99108-MCR-GRJ | |
| 148087 | 158514 | Rock, Jillian | Tracey & Fox Law Firm | 7:20-cv-99111-MCR-GRJ | |
| 148088 | 158533 | Beall, Carlton | Tracey & Fox Law Firm | 7:20-cv-99121-MCR-GRJ | |
| 148089 | 158554 | Roberson, Michael | Tracey & Fox Law Firm | 7:20-cv-99124-MCR-GRJ | |
| 148090 | 158579 | Diefenderfer, Barret | Tracey & Fox Law Firm | 7:20-cv-99126-MCR-GRJ | |
| 148091 | 158585 | Collins, Thomas | Tracey & Fox Law Firm | 7:20-cv-99128-MCR-GRJ | |
| 148092 | 158605 | Blackman, Paul | Tracey & Fox Law Firm | 7:20-cv-99130-MCR-GRJ | |
| 148093 | 158623 | Cutler, Travis | Tracey & Fox Law Firm | 7:20-cv-99132-MCR-GRJ | |
| 148094 | 158624 | LYNCH, ROBERT | Tracey & Fox Law Firm | 7:20-cv-99135-MCR-GRJ | |
| 148095 | 158634 | Miskelly, Jonathan | Tracey & Fox Law Firm | 7:20-cv-99137-MCR-GRJ | |
| 148096 | 158713 | Asnes, Meghan | Tracey & Fox Law Firm | 7:20-cv-99141-MCR-GRJ | |
| 148097 | 158718 | Keaton, Cameron | Tracey & Fox Law Firm | 7:20-cv-99143-MCR-GRJ | |
| 148098 | 158754 | Fuller, Jacob | Tracey & Fox Law Firm | 7:20-cv-99145-MCR-GRJ | |
| 148099 | 158758 | Shreve, Nathan | Tracey & Fox Law Firm | 7:20-cv-99147-MCR-GRJ | |
| 148100 | 158770 | Francisco, John | Tracey & Fox Law Firm | 7:20-cv-99150-MCR-GRJ | |
| 148101 | 158787 | Sims, James | Tracey & Fox Law Firm | | 7:20-cv-99152-MCR-GRJ |
| 148102 | 158857 | Carney, Russell | Tracey & Fox Law Firm | 7:20-cv-99154-MCR-GRJ | |
| 148103 | 158872 | Ireland, Patrick | Tracey & Fox Law Firm | 7:20-cv-99528-MCR-GRJ | |
| 148104 | 158893 | Koontz, Demarkco | Tracey & Fox Law Firm | 7:20-cv-99158-MCR-GRJ | |
| 148105 | 158945 | Wistinghausen, Justin | Tracey & Fox Law Firm | 7:20-cv-99161-MCR-GRJ | |
| 148106 | 158975 | Bodtker, Christen | Tracey & Fox Law Firm | 7:20-cv-99163-MCR-GRJ | |
| 148107 | 158984 | Talley, Derrick | Tracey & Fox Law Firm | 7:20-cv-99167-MCR-GRJ | |
| 148108 | 159035 | Stevens, Timothy | Tracey & Fox Law Firm | 7:20-cv-99171-MCR-GRJ | |
| 148109 | 159062 | Hill, Roger | Tracey & Fox Law Firm | 7:20-cv-99173-MCR-GRJ | |
| 148110 | 159091 | Easley, Herticene | Tracey & Fox Law Firm | 7:20-cv-99176-MCR-GRJ | |
| 148111 | 159093 | Ford, Brian | Tracey & Fox Law Firm | 7:20-cv-99178-MCR-GRJ | |
| 148112 | 159114 | Powell, Robert | Tracey & Fox Law Firm | 7:20-cv-99182-MCR-GRJ | |
| 148113 | 159147 | Catchings, Marcus | Tracey & Fox Law Firm | 7:20-cv-99184-MCR-GRJ | |
| 148114 | 159153 | Pollard, Rodigeuez | Tracey & Fox Law Firm | 7:20-cv-99186-MCR-GRJ | |
| 148115 | 159160 | Miller, Gregory | Tracey & Fox Law Firm | 7:20-cv-99189-MCR-GRJ | |
| 148116 | 159250 | Crawford, Billy | Tracey & Fox Law Firm | 7:20-cv-99191-MCR-GRJ | |
| 148117 | 159262 | Bell, Dustin | Tracey & Fox Law Firm | 7:20-cv-99195-MCR-GRJ | |
| 148118 | 159281 | Chapa, Hector | Tracey & Fox Law Firm | 7:20-cv-99197-MCR-GRJ | |
| 148119 | 159295 | DuBois, William | Tracey & Fox Law Firm | 7:20-cv-99199-MCR-GRJ | |
| 148120 | 159299 | Villanueva, Andrew | Tracey & Fox Law Firm | 7:20-cv-99201-MCR-GRJ | |
| 148121 | 159334 | Tomison, Tyrone | Tracey & Fox Law Firm | 7:20-cv-99203-MCR-GRJ | |
| 148122 | 159367 | Glover, Christopher | Tracey & Fox Law Firm | 7:20-cv-99205-MCR-GRJ | |
| 148123 | 159382 | Venson, Joe | Tracey & Fox Law Firm | 7:20-cv-99208-MCR-GRJ | |
| 148124 | 159400 | Bochow, Aaron | Tracey & Fox Law Firm | 7:20-cv-99211-MCR-GRJ | |
| 148125 | 159405 | Wallace, Christian | Tracey & Fox Law Firm | 7:20-cv-99214-MCR-GRJ | |
| 148126 | 159409 | Shurter, Jaccob | Tracey & Fox Law Firm | 7:20-cv-99217-MCR-GRJ | |
| 148127 | 159431 | Garvin, Taylor | Tracey & Fox Law Firm | 7:20-cv-99221-MCR-GRJ | |
| 148128 | 159525 | Healey, Zachary | Tracey & Fox Law Firm | 7:20-cv-99225-MCR-GRJ | |
| 148129 | 159559 | Stegmeier, Bradley | Tracey & Fox Law Firm | 7:20-cv-99232-MCR-GRJ | |
| 148130 | 159576 | Bird, Damon | Tracey & Fox Law Firm | 7:20-cv-99240-MCR-GRJ | |
| 148131 | 159577 | Allen, Richard | Tracey & Fox Law Firm | 7:20-cv-99242-MCR-GRJ | |
| 148132 | 159582 | Segura, Ernesto | Tracey & Fox Law Firm | 7:20-cv-99244-MCR-GRJ | |
| 148133 | 159587 | Clifton, Jeremy | Tracey & Fox Law Firm | 7:20-cv-99246-MCR-GRJ | |
| 148134 | 159590 | Fraher, Chance | Tracey & Fox Law Firm | 7:20-cv-99251-MCR-GRJ | |
| 148135 | 159593 | Owen, William | Tracey & Fox Law Firm | 7:20-cv-99253-MCR-GRJ | |
| 148136 | 159594 | Langford, Will | Tracey & Fox Law Firm | 7:20-cv-99255-MCR-GRJ | |
| 148137 | 159621 | Mcallister, Colin | Tracey & Fox Law Firm | 7:20-cv-99259-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 148138 | 159625 | Burnett, Jesse | Tracey & Fox Law Firm | 7:20-cv-99261-MCR-GRJ | |
| 148139 | 159637 | Wynecoop, Theodore | Tracey & Fox Law Firm | 7:20-cv-99263-MCR-GRJ | |
| 148140 | 159653 | Bundy, Teasha | Tracey & Fox Law Firm | 7:20-cv-99265-MCR-GRJ | |
| 148141 | 159661 | Buell, Nick | Tracey & Fox Law Firm | 7:20-cv-99267-MCR-GRJ | |
| 148142 | 159685 | Currier, Donald | Tracey & Fox Law Firm | | 7:20-cv-99272-MCR-GRJ |
| 148143 | 159687 | Gordon, Jonathan | Tracey & Fox Law Firm | 7:20-cv-99274-MCR-GRJ | |
| 148144 | 159713 | King, John | Tracey & Fox Law Firm | 7:20-cv-99276-MCR-GRJ | |
| 148145 | 159724 | Allee, Christopher | Tracey & Fox Law Firm | 7:20-cv-99278-MCR-GRJ | |
| 148146 | 159729 | Choat, James | Tracey & Fox Law Firm | 7:20-cv-99280-MCR-GRJ | |
| 148147 | 159761 | Leonardo, Elias | Tracey & Fox Law Firm | 7:20-cv-99284-MCR-GRJ | |
| 148148 | 159770 | Hiatt, David | Tracey & Fox Law Firm | 7:20-cv-99286-MCR-GRJ | |
| 148149 | 159775 | Wooten, William | Tracey & Fox Law Firm | 7:20-cv-99288-MCR-GRJ | |
| 148150 | 159788 | Bleazard, Paul | Tracey & Fox Law Firm | 7:20-cv-99290-MCR-GRJ | |
| 148151 | 159798 | Miura, Liko | Tracey & Fox Law Firm | 7:20-cv-99294-MCR-GRJ | |
| 148152 | 159801 | Dreher, Richard | Tracey & Fox Law Firm | 7:20-cv-99298-MCR-GRJ | |
| 148153 | 159861 | Thompkins, David | Tracey & Fox Law Firm | 7:20-cv-99301-MCR-GRJ | |
| 148154 | 159877 | Rosado, David | Tracey & Fox Law Firm | 7:20-cv-99304-MCR-GRJ | |
| 148155 | 159884 | Sainvil, Rickson | Tracey & Fox Law Firm | 7:20-cv-99307-MCR-GRJ | |
| 148156 | 159896 | Kowing, Kristin | Tracey & Fox Law Firm | 7:20-cv-99310-MCR-GRJ | |
| 148157 | 159903 | Panoulias, John | Tracey & Fox Law Firm | 7:20-cv-99313-MCR-GRJ | |
| 148158 | 159916 | Colston, Clayton Wesley | Tracey & Fox Law Firm | 7:20-cv-99317-MCR-GRJ | |
| 148159 | 159986 | Guillen, Uriel | Tracey & Fox Law Firm | 7:20-cv-99320-MCR-GRJ | |
| 148160 | 159991 | Mansfield, Mathew | Tracey & Fox Law Firm | 7:20-cv-99324-MCR-GRJ | |
| 148161 | 159995 | Zavala, Gregory | Tracey & Fox Law Firm | 7:20-cv-99327-MCR-GRJ | |
| 148162 | 159998 | Trejo, Samuel | Tracey & Fox Law Firm | 7:20-cv-99330-MCR-GRJ | |
| 148163 | 160044 | Bernaldez, Balam | Tracey & Fox Law Firm | 7:20-cv-99333-MCR-GRJ | |
| 148164 | 160048 | Velazquez, David | Tracey & Fox Law Firm | | 7:20-cv-99337-MCR-GRJ |
| 148165 | 160058 | Carter, Robert | Tracey & Fox Law Firm | 7:20-cv-99340-MCR-GRJ | |
| 148166 | 160099 | Moreno, Andres | Tracey & Fox Law Firm | 7:20-cv-99346-MCR-GRJ | |
| 148167 | 160102 | Meraz, Gilbert | Tracey & Fox Law Firm | 7:20-cv-99350-MCR-GRJ | |
| 148168 | 160103 | Bernard, Stacy | Tracey & Fox Law Firm | 7:20-cv-99354-MCR-GRJ | |
| 148169 | 160105 | Thibodeaux, Matthew | Tracey & Fox Law Firm | 7:20-cv-35707-MCR-GRJ | |
| 148170 | 170820 | Dove, Brian | Tracey & Fox Law Firm | 8:20-cv-02491-MCR-GRJ | |
| 148171 | 170821 | Wright, Shunous | Tracey & Fox Law Firm | 8:20-cv-02495-MCR-GRJ | |
| 148172 | 170822 | Slaughter, Jimmy | Tracey & Fox Law Firm | 8:20-cv-02500-MCR-GRJ | |
| 148173 | 170823 | SANTANA, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-02505-MCR-GRJ | |
| 148174 | 170824 | Greenhagen, Joseph | Tracey & Fox Law Firm | | 8:20-cv-02509-MCR-GRJ |
| 148175 | 170825 | Bivens, Bryce | Tracey & Fox Law Firm | 8:20-cv-02514-MCR-GRJ | |
| 148176 | 170826 | STURDIVANT, JASON | Tracey & Fox Law Firm | 8:20-cv-02519-MCR-GRJ | |
| 148177 | 170827 | Whorton, Frank | Tracey & Fox Law Firm | | 8:20-cv-02523-MCR-GRJ |
| 148178 | 170828 | Bowman, Lonnie | Tracey & Fox Law Firm | 8:20-cv-02529-MCR-GRJ | |
| 148179 | 170829 | Feathers, John | Tracey & Fox Law Firm | 8:20-cv-02534-MCR-GRJ | |
| 148180 | 170831 | Robinson, Stanley | Tracey & Fox Law Firm | 8:20-cv-02540-MCR-GRJ | |
| 148181 | 170833 | Woods, Robert | Tracey & Fox Law Firm | | 8:20-cv-02551-MCR-GRJ |
| 148182 | 170834 | Estrada, Rodolfo | Tracey & Fox Law Firm | 7:20-cv-39459-MCR-GRJ | |
| 148183 | 170835 | Kruse, Travis | Tracey & Fox Law Firm | 8:20-cv-02555-MCR-GRJ | |
| 148184 | 170837 | Cisneros, Alexander | Tracey & Fox Law Firm | 8:20-cv-02565-MCR-GRJ | |
| 148185 | 170838 | Murray, Christopher | Tracey & Fox Law Firm | 8:20-cv-02569-MCR-GRJ | |
| 148186 | 170839 | Duran, Clint | Tracey & Fox Law Firm | 8:20-cv-02573-MCR-GRJ | |
| 148187 | 170840 | RODRIGUEZ, DAVID | Tracey & Fox Law Firm | 8:20-cv-02577-MCR-GRJ | |
| 148188 | 170844 | Jordan, Wesley | Tracey & Fox Law Firm | 8:20-cv-04596-MCR-GRJ | |
| 148189 | 170845 | Graves, Tifiny | Tracey & Fox Law Firm | 8:20-cv-04598-MCR-GRJ | |
| 148190 | 170846 | FRANKLIN, JEREMY | Tracey & Fox Law Firm | 8:20-cv-04601-MCR-GRJ | |
| 148191 | 170849 | La Traille, Larry | Tracey & Fox Law Firm | 8:20-cv-04608-MCR-GRJ | |
| 148192 | 170851 | Dale, David | Tracey & Fox Law Firm | 8:20-cv-04613-MCR-GRJ | |
| 148193 | 170852 | REED, ROBERT | Tracey & Fox Law Firm | 8:20-cv-04615-MCR-GRJ | |
| 148194 | 170853 | Erickson, Jon | Tracey & Fox Law Firm | 8:20-cv-04617-MCR-GRJ | |
| 148195 | 170855 | MOSLEY, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-04622-MCR-GRJ | |
| 148196 | 170856 | BOILLARD, ALAN | Tracey & Fox Law Firm | 8:20-cv-04624-MCR-GRJ | |
| 148197 | 170859 | Menough, Forrest | Tracey & Fox Law Firm | 8:20-cv-04636-MCR-GRJ | |
| 148198 | 170861 | Griffin, George | Tracey & Fox Law Firm | 8:20-cv-04643-MCR-GRJ | |
| 148199 | 170862 | Quintana, Nestor | Tracey & Fox Law Firm | 8:20-cv-04647-MCR-GRJ | |
| 148200 | 170863 | Burch, Christopher | Tracey & Fox Law Firm | 8:20-cv-04650-MCR-GRJ | |
| 148201 | 170864 | Day, Walter | Tracey & Fox Law Firm | 8:20-cv-04654-MCR-GRJ | |
| 148202 | 170865 | Garcia, Jilmer | Tracey & Fox Law Firm | 8:20-cv-04658-MCR-GRJ | |
| 148203 | 170866 | JOHNSON, WILLIAM | Tracey & Fox Law Firm | 8:20-cv-04661-MCR-GRJ | |
| 148204 | 170867 | Frederick, Paul | Tracey & Fox Law Firm | 7:20-cv-39460-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 148205 | 170868 | Ibarra, Daniel | Tracey & Fox Law Firm | 8:20-cv-04665-MCR-GRJ | |
| 148206 | 170869 | Burlington, Tenaya | Tracey & Fox Law Firm | 8:20-cv-04669-MCR-GRJ | |
| 148207 | 170871 | Poventud McDougaol, Tomas | Tracey & Fox Law Firm | | 8:20-cv-04676-MCR-GRJ |
| 148208 | 170874 | Maxwell, Chess | Tracey & Fox Law Firm | 8:20-cv-04687-MCR-GRJ | |
| 148209 | 170876 | Seal, Preston | Tracey & Fox Law Firm | 8:20-cv-04695-MCR-GRJ | |
| 148210 | 170877 | Saunders, Akeem | Tracey & Fox Law Firm | 8:20-cv-04699-MCR-GRJ | |
| 148211 | 170878 | Tapia, Erik | Tracey & Fox Law Firm | 8:20-cv-04704-MCR-GRJ | |
| 148212 | 170879 | Fritsch, Garet | Tracey & Fox Law Firm | 8:20-cv-04709-MCR-GRJ | |
| 148213 | 170880 | Cortez, Jaime | Tracey & Fox Law Firm | 8:20-cv-04713-MCR-GRJ | |
| 148214 | 170881 | JONES, JARED | Tracey & Fox Law Firm | 8:20-cv-04719-MCR-GRJ | |
| 148215 | 170882 | Zalazar, David | Tracey & Fox Law Firm | 8:20-cv-04724-MCR-GRJ | |
| 148216 | 170884 | Dixon, Marcell | Tracey & Fox Law Firm | | 8:20-cv-04734-MCR-GRJ |
| 148217 | 170888 | Starr, John | Tracey & Fox Law Firm | 8:20-cv-04752-MCR-GRJ | |
| 148218 | 170891 | Mitchell, Richard | Tracey & Fox Law Firm | 8:20-cv-04767-MCR-GRJ | |
| 148219 | 170892 | Espinoza, Ricky | Tracey & Fox Law Firm | | 8:20-cv-04772-MCR-GRJ |
| 148220 | 170895 | Liebscher, Susan | Tracey & Fox Law Firm | | 8:20-cv-04786-MCR-GRJ |
| 148221 | 170896 | Werer, Logan | Tracey & Fox Law Firm | 8:20-cv-04791-MCR-GRJ | |
| 148222 | 170897 | Sidoti, Franco | Tracey & Fox Law Firm | 8:20-cv-04797-MCR-GRJ | |
| 148223 | 170898 | Holthus, Christopher | Tracey & Fox Law Firm | 8:20-cv-04801-MCR-GRJ | |
| 148224 | 170900 | Daas, Abdullah | Tracey & Fox Law Firm | 8:20-cv-04811-MCR-GRJ | |
| 148225 | 170902 | Ranke, Doug | Tracey & Fox Law Firm | 8:20-cv-04820-MCR-GRJ | |
| 148226 | 170903 | Campbell, Bryan | Tracey & Fox Law Firm | | 8:20-cv-04825-MCR-GRJ |
| 148227 | 170904 | Scarbrough, John | Tracey & Fox Law Firm | 8:20-cv-04830-MCR-GRJ | |
| 148228 | 170906 | Heyrman, Christopher | Tracey & Fox Law Firm | 8:20-cv-04840-MCR-GRJ | |
| 148229 | 170907 | Currier, Christopher | Tracey & Fox Law Firm | 8:20-cv-28261-MCR-GRJ | |
| 148230 | 170908 | Johnston, Dave | Tracey & Fox Law Firm | | 8:20-cv-04844-MCR-GRJ |
| 148231 | 170909 | Warren, Mark | Tracey & Fox Law Firm | 8:20-cv-04849-MCR-GRJ | |
| 148232 | 170910 | Caniff, Powell | Tracey & Fox Law Firm | 8:20-cv-04854-MCR-GRJ | |
| 148233 | 170912 | Witek, Jamie | Tracey & Fox Law Firm | 8:20-cv-04864-MCR-GRJ | |
| 148234 | 170914 | Caston, Brian | Tracey & Fox Law Firm | 8:20-cv-04869-MCR-GRJ | |
| 148235 | 170915 | Irizarry, Anthony | Tracey & Fox Law Firm | 8:20-cv-04874-MCR-GRJ | |
| 148236 | 170916 | Manuel, Wesley | Tracey & Fox Law Firm | | 8:20-cv-04878-MCR-GRJ |
| 148237 | 170917 | Dominguez, Ricky | Tracey & Fox Law Firm | 8:20-cv-04883-MCR-GRJ | |
| 148238 | 170918 | Brown, Dalton | Tracey & Fox Law Firm | 8:20-cv-04888-MCR-GRJ | |
| 148239 | 170919 | Alvaro, Kashif | Tracey & Fox Law Firm | 8:20-cv-04893-MCR-GRJ | |
| 148240 | 170920 | HERMANOWSKI, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-04897-MCR-GRJ | |
| 148241 | 170921 | Antoszyk, Krystofer | Tracey & Fox Law Firm | 8:20-cv-04901-MCR-GRJ | |
| 148242 | 170922 | Wyatt, Dylan | Tracey & Fox Law Firm | 8:20-cv-04907-MCR-GRJ | |
| 148243 | 170924 | RAMOS, GUILLERMO | Tracey & Fox Law Firm | 8:20-cv-04916-MCR-GRJ | |
| 148244 | 170926 | King, Brittany | Tracey & Fox Law Firm | 8:20-cv-04926-MCR-GRJ | |
| 148245 | 170928 | Murraine, Matthew | Tracey & Fox Law Firm | 8:20-cv-04936-MCR-GRJ | |
| 148246 | 170929 | Marshall, Kenneth | Tracey & Fox Law Firm | | 8:20-cv-04941-MCR-GRJ |
| 148247 | 170932 | Jolley, Richard | Tracey & Fox Law Firm | 8:20-cv-04955-MCR-GRJ | |
| 148248 | 170933 | Dupree, Carwin | Tracey & Fox Law Firm | 8:20-cv-04959-MCR-GRJ | |
| 148249 | 170935 | Thornton, Joseph | Tracey & Fox Law Firm | 8:20-cv-05125-MCR-GRJ | |
| 148250 | 170936 | ODonnell, Debby | Tracey & Fox Law Firm | 8:20-cv-05128-MCR-GRJ | |
| 148251 | 170937 | DeFrance, Tyson | Tracey & Fox Law Firm | 8:20-cv-05132-MCR-GRJ | |
| 148252 | 170938 | Durand, Bryan | Tracey & Fox Law Firm | 8:20-cv-05135-MCR-GRJ | |
| 148253 | 170940 | Murray, Cordellia | Tracey & Fox Law Firm | | 8:20-cv-05143-MCR-GRJ |
| 148254 | 170941 | Warwell, Jamaal | Tracey & Fox Law Firm | 8:20-cv-05146-MCR-GRJ | |
| 148255 | 170942 | Hall, Jesse | Tracey & Fox Law Firm | 8:20-cv-05149-MCR-GRJ | |
| 148256 | 170944 | JOHNSON, ADAM | Tracey & Fox Law Firm | | 8:20-cv-05156-MCR-GRJ |
| 148257 | 170949 | Roberson, Tyler | Tracey & Fox Law Firm | 8:20-cv-05171-MCR-GRJ | |
| 148258 | 170950 | Hitt, Jeremy | Tracey & Fox Law Firm | 8:20-cv-05174-MCR-GRJ | |
| 148259 | 170951 | Ramos, Ruben | Tracey & Fox Law Firm | 8:20-cv-05177-MCR-GRJ | |
| 148260 | 170952 | Hernandez, Robert | Tracey & Fox Law Firm | 8:20-cv-05181-MCR-GRJ | |
| 148261 | 170953 | Woods, Lionel | Tracey & Fox Law Firm | 8:20-cv-05184-MCR-GRJ | |
| 148262 | 170954 | Franklin, Eric | Tracey & Fox Law Firm | 8:20-cv-05188-MCR-GRJ | |
| 148263 | 170955 | Handford, Jordan | Tracey & Fox Law Firm | 8:20-cv-05191-MCR-GRJ | |
| 148264 | 170956 | Abella, Salvador | Tracey & Fox Law Firm | 8:20-cv-05194-MCR-GRJ | |
| 148265 | 170957 | Wood, Cody | Tracey & Fox Law Firm | 8:20-cv-05198-MCR-GRJ | |
| 148266 | 170959 | Vega, Elvin | Tracey & Fox Law Firm | 8:20-cv-05202-MCR-GRJ | |
| 148267 | 170960 | Carson, William | Tracey & Fox Law Firm | 8:20-cv-05205-MCR-GRJ | |
| 148268 | 170962 | Cunningham, Robert | Tracey & Fox Law Firm | 8:20-cv-05212-MCR-GRJ | |
| 148269 | 170965 | Rainey, Charles | Tracey & Fox Law Firm | 8:20-cv-05219-MCR-GRJ | |
| 148270 | 170966 | Poindexter, Christopher | Tracey & Fox Law Firm | 8:20-cv-05222-MCR-GRJ | |
| 148271 | 170967 | Puckett, Laquan | Tracey & Fox Law Firm | 8:20-cv-05225-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 148272 | 170968 | Maples, Jay | Tracey & Fox Law Firm | 8:20-cv-05228-MCR-GRJ | |
| 148273 | 170969 | Sartore, Anthony | Tracey & Fox Law Firm | 8:20-cv-05230-MCR-GRJ | |
| 148274 | 170970 | Pelkie, Adam | Tracey & Fox Law Firm | 8:20-cv-05232-MCR-GRJ | |
| 148275 | 170971 | Amacker, Ethan | Tracey & Fox Law Firm | 8:20-cv-05235-MCR-GRJ | |
| 148276 | 170972 | Harris, Chadwick | Tracey & Fox Law Firm | 8:20-cv-05237-MCR-GRJ | |
| 148277 | 170975 | LARGEMAN, RYAN | Tracey & Fox Law Firm | 8:20-cv-05247-MCR-GRJ | |
| 148278 | 170977 | Vancamp, Dennis | Tracey & Fox Law Firm | 8:20-cv-05255-MCR-GRJ | |
| 148279 | 170978 | Davis, John | Tracey & Fox Law Firm | 8:20-cv-05259-MCR-GRJ | |
| 148280 | 170979 | Overstreet, James | Tracey & Fox Law Firm | 8:20-cv-05263-MCR-GRJ | |
| 148281 | 170980 | WOMBLES, SHAWN E. | Tracey & Fox Law Firm | 7:20-cv-39462-MCR-GRJ | |
| 148282 | 170981 | Cole, Frank | Tracey & Fox Law Firm | 8:20-cv-05266-MCR-GRJ | |
| 148283 | 170982 | Anello Guarin, Christina | Tracey & Fox Law Firm | 8:20-cv-05271-MCR-GRJ | |
| 148284 | 170983 | Ford, Douglas | Tracey & Fox Law Firm | 8:20-cv-05274-MCR-GRJ | |
| 148285 | 170984 | Suedmeyer, Joshua | Tracey & Fox Law Firm | 8:20-cv-05277-MCR-GRJ | |
| 148286 | 170985 | Huffman, Matthew | Tracey & Fox Law Firm | 8:20-cv-05282-MCR-GRJ | |
| 148287 | 170986 | Mann, Edward | Tracey & Fox Law Firm | 8:20-cv-05285-MCR-GRJ | |
| 148288 | 170987 | Cort, Felicia | Tracey & Fox Law Firm | 8:20-cv-05288-MCR-GRJ | |
| 148289 | 170989 | Deboe, Christopher | Tracey & Fox Law Firm | 8:20-cv-05296-MCR-GRJ | |
| 148290 | 170991 | MARSH, CHRIS | Tracey & Fox Law Firm | | 8:20-cv-05303-MCR-GRJ |
| 148291 | 170992 | Amoah, Daniel | Tracey & Fox Law Firm | 8:20-cv-05307-MCR-GRJ | |
| 148292 | 170994 | De La Rosa, Juan | Tracey & Fox Law Firm | 8:20-cv-05314-MCR-GRJ | |
| 148293 | 170996 | SMITH, MICHAEL | Tracey & Fox Law Firm | | 8:20-cv-05322-MCR-GRJ |
| 148294 | 170997 | Malonson, Allan | Tracey & Fox Law Firm | 8:20-cv-05325-MCR-GRJ | |
| 148295 | 170998 | MENZIE, PATRICK | Tracey & Fox Law Firm | 8:20-cv-05329-MCR-GRJ | |
| 148296 | 171000 | Diaz, Jose | Tracey & Fox Law Firm | 8:20-cv-05336-MCR-GRJ | |
| 148297 | 171001 | Randazzo, Michael | Tracey & Fox Law Firm | 8:20-cv-05341-MCR-GRJ | |
| 148298 | 171002 | Presser, Scott | Tracey & Fox Law Firm | 8:20-cv-05344-MCR-GRJ | |
| 148299 | 171003 | Jacobs, Roger Wayne | Tracey & Fox Law Firm | 8:20-cv-05347-MCR-GRJ | |
| 148300 | 171004 | Sweeney, Larry | Tracey & Fox Law Firm | 8:20-cv-05351-MCR-GRJ | |
| 148301 | 171005 | Stevens, Norris | Tracey & Fox Law Firm | 8:20-cv-05355-MCR-GRJ | |
| 148302 | 171006 | Weeks, Douglas | Tracey & Fox Law Firm | 8:20-cv-05360-MCR-GRJ | |
| 148303 | 171008 | Boone Garner, Nick | Tracey & Fox Law Firm | | 8:20-cv-05369-MCR-GRJ |
| 148304 | 171009 | Schantz, James | Tracey & Fox Law Firm | 8:20-cv-05374-MCR-GRJ | |
| 148305 | 171010 | Cunion, Jeremy | Tracey & Fox Law Firm | 8:20-cv-05380-MCR-GRJ | |
| 148306 | 171011 | Cherwinski, Timothy | Tracey & Fox Law Firm | 8:20-cv-05386-MCR-GRJ | |
| 148307 | 171012 | Leach, Trey | Tracey & Fox Law Firm | 8:20-cv-05392-MCR-GRJ | |
| 148308 | 171013 | Clark, James | Tracey & Fox Law Firm | | 8:20-cv-05399-MCR-GRJ |
| 148309 | 171014 | Merriweather, Tyrone | Tracey & Fox Law Firm | 8:20-cv-05404-MCR-GRJ | |
| 148310 | 171016 | Green, Stanlen | Tracey & Fox Law Firm | | 8:20-cv-05417-MCR-GRJ |
| 148311 | 171018 | Slevin, Trintine | Tracey & Fox Law Firm | 8:20-cv-05429-MCR-GRJ | |
| 148312 | 171019 | SNYDER, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-05437-MCR-GRJ | |
| 148313 | 171020 | Raines, Jesse | Tracey & Fox Law Firm | 8:20-cv-05443-MCR-GRJ | |
| 148314 | 171021 | Olivo, Michael | Tracey & Fox Law Firm | | 8:20-cv-05449-MCR-GRJ |
| 148315 | 171022 | Clem, Richard | Tracey & Fox Law Firm | 8:20-cv-05456-MCR-GRJ | |
| 148316 | 171023 | Janes, Jacquie | Tracey & Fox Law Firm | 8:20-cv-05461-MCR-GRJ | |
| 148317 | 171025 | Columbus, Freddie | Tracey & Fox Law Firm | 8:20-cv-05475-MCR-GRJ | |
| 148318 | 171028 | Gadrinab, Yamer | Tracey & Fox Law Firm | 8:20-cv-05493-MCR-GRJ | |
| 148319 | 171029 | Moseley, Jerry | Tracey & Fox Law Firm | 8:20-cv-05589-MCR-GRJ | |
| 148320 | 171030 | Chachere, Gerald | Tracey & Fox Law Firm | 8:20-cv-05595-MCR-GRJ | |
| 148321 | 171031 | Salomonchavez, Maximino | Tracey & Fox Law Firm | 8:20-cv-05602-MCR-GRJ | |
| 148322 | 171033 | Bailey, Michael | Tracey & Fox Law Firm | 8:20-cv-05616-MCR-GRJ | |
| 148323 | 171034 | WINCHELL, CHRISTOPHER | Tracey & Fox Law Firm | | 8:20-cv-05623-MCR-GRJ |
| 148324 | 171035 | PROUE, HILARY | Tracey & Fox Law Firm | 8:20-cv-05629-MCR-GRJ | |
| 148325 | 171036 | Sweet, Adam | Tracey & Fox Law Firm | 8:20-cv-05639-MCR-GRJ | |
| 148326 | 171038 | Sullivan, Ryan | Tracey & Fox Law Firm | 8:20-cv-05651-MCR-GRJ | |
| 148327 | 171039 | Smith, Bradley | Tracey & Fox Law Firm | 8:20-cv-05661-MCR-GRJ | |
| 148328 | 171040 | Cowans, Izell | Tracey & Fox Law Firm | 8:20-cv-05668-MCR-GRJ | |
| 148329 | 171041 | Butler, Preston | Tracey & Fox Law Firm | 8:20-cv-05675-MCR-GRJ | |
| 148330 | 171043 | Rogers, Degory | Tracey & Fox Law Firm | | 8:20-cv-05691-MCR-GRJ |
| 148331 | 171045 | Anglin, Wendell | Tracey & Fox Law Firm | 8:20-cv-05706-MCR-GRJ | |
| 148332 | 171048 | Whitaker, Mario | Tracey & Fox Law Firm | 8:20-cv-05728-MCR-GRJ | |
| 148333 | 171049 | Saravia, Victor | Tracey & Fox Law Firm | | 8:20-cv-05736-MCR-GRJ |
| 148334 | 171050 | Hubbard, Brandon | Tracey & Fox Law Firm | 8:20-cv-05744-MCR-GRJ | |
| 148335 | 171051 | Frazier, Jordan | Tracey & Fox Law Firm | | 8:20-cv-05750-MCR-GRJ |
| 148336 | 171052 | Berdini, Nicholas | Tracey & Fox Law Firm | 8:20-cv-05757-MCR-GRJ | |
| 148337 | 171053 | Naranjo, Eloy | Tracey & Fox Law Firm | 7:20-cv-39464-MCR-GRJ | |
| 148338 | 171055 | WOOD, SCOTT | Tracey & Fox Law Firm | 8:20-cv-05770-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 148339 | 171057 | Brand, Isaac | Tracey & Fox Law Firm | 8:20-cv-05784-MCR-GRJ | |
| 148340 | 171058 | Bailey, Jason | Tracey & Fox Law Firm | 8:20-cv-05789-MCR-GRJ | |
| 148341 | 171059 | Jackson, Beau | Tracey & Fox Law Firm | 8:20-cv-05796-MCR-GRJ | |
| 148342 | 171060 | Mills, Elijah | Tracey & Fox Law Firm | | 8:20-cv-05802-MCR-GRJ |
| 148343 | 171061 | Cope, Joshua | Tracey & Fox Law Firm | 8:20-cv-05807-MCR-GRJ | |
| 148344 | 171062 | Snow, Connor | Tracey & Fox Law Firm | 8:20-cv-05814-MCR-GRJ | |
| 148345 | 171063 | Sanchez, Danathan | Tracey & Fox Law Firm | 8:20-cv-05820-MCR-GRJ | |
| 148346 | 171064 | Gerardo, Abel | Tracey & Fox Law Firm | 8:20-cv-05826-MCR-GRJ | |
| 148347 | 171065 | Tan, Jacky | Tracey & Fox Law Firm | 8:20-cv-05832-MCR-GRJ | |
| 148348 | 171066 | Colindres, Leonar | Tracey & Fox Law Firm | | 8:20-cv-05839-MCR-GRJ |
| 148349 | 171067 | Tringali, Rick | Tracey & Fox Law Firm | 8:20-cv-05846-MCR-GRJ | |
| 148350 | 171069 | Cattani, Dustin | Tracey & Fox Law Firm | 8:20-cv-05852-MCR-GRJ | |
| 148351 | 171073 | Wood, David Gregory | Tracey & Fox Law Firm | | 8:20-cv-05881-MCR-GRJ |
| 148352 | 171075 | Cansler, Courtland M | Tracey & Fox Law Firm | 8:20-cv-05897-MCR-GRJ | |
| 148353 | 171078 | Hurt, Ronald | Tracey & Fox Law Firm | 8:20-cv-05919-MCR-GRJ | |
| 148354 | 171079 | Johnson, Kyle | Tracey & Fox Law Firm | 7:20-cv-39466-MCR-GRJ | |
| 148355 | 171080 | Owens, Chris | Tracey & Fox Law Firm | 8:20-cv-05928-MCR-GRJ | |
| 148356 | 171081 | Hobson, Miranda | Tracey & Fox Law Firm | | 8:20-cv-05934-MCR-GRJ |
| 148357 | 171082 | Rodriguez, Charles | Tracey & Fox Law Firm | 8:20-cv-06603-MCR-GRJ | |
| 148358 | 171084 | Carr, Leonard | Tracey & Fox Law Firm | 8:20-cv-06607-MCR-GRJ | |
| 148359 | 171085 | Spears, Wayne | Tracey & Fox Law Firm | 8:20-cv-06610-MCR-GRJ | |
| 148360 | 171086 | Stanley, Ken | Tracey & Fox Law Firm | 8:20-cv-06612-MCR-GRJ | |
| 148361 | 171087 | Lewis, Claytus | Tracey & Fox Law Firm | 8:20-cv-06614-MCR-GRJ | |
| 148362 | 171088 | Ward, Joshua | Tracey & Fox Law Firm | 8:20-cv-06616-MCR-GRJ | |
| 148363 | 171089 | Vaccaro, Joshua | Tracey & Fox Law Firm | 8:20-cv-06619-MCR-GRJ | |
| 148364 | 171090 | Cartwright, Jason | Tracey & Fox Law Firm | | 7:20-cv-46598-MCR-GRJ |
| 148365 | 171091 | Gotacke, Frank | Tracey & Fox Law Firm | 8:20-cv-06621-MCR-GRJ | |
| 148366 | 171093 | Conway, Robert | Tracey & Fox Law Firm | 8:20-cv-06626-MCR-GRJ | |
| 148367 | 171095 | Qualls, Jason | Tracey & Fox Law Firm | 8:20-cv-06630-MCR-GRJ | |
| 148368 | 171096 | Walls, Michael | Tracey & Fox Law Firm | | 7:20-cv-91687-MCR-GRJ |
| 148369 | 171097 | Alejandro, Roger | Tracey & Fox Law Firm | 8:20-cv-06632-MCR-GRJ | |
| 148370 | 171098 | Goulet, Kasey | Tracey & Fox Law Firm | 8:20-cv-06635-MCR-GRJ | |
| 148371 | 171099 | VALDEZ, EMANUEL | Tracey & Fox Law Firm | 8:20-cv-06638-MCR-GRJ | |
| 148372 | 171100 | Chavers, Keith | Tracey & Fox Law Firm | 8:20-cv-06641-MCR-GRJ | |
| 148373 | 171102 | Manne, Jerome | Tracey & Fox Law Firm | 8:20-cv-06649-MCR-GRJ | |
| 148374 | 171104 | O'Neal, Ronald | Tracey & Fox Law Firm | 8:20-cv-06655-MCR-GRJ | |
| 148375 | 171107 | Kaelble, Charles | Tracey & Fox Law Firm | 8:20-cv-06665-MCR-GRJ | |
| 148376 | 171112 | Rush, Marion | Tracey & Fox Law Firm | 8:20-cv-06682-MCR-GRJ | |
| 148377 | 171113 | Isaacs, Jason | Tracey & Fox Law Firm | 8:20-cv-06686-MCR-GRJ | |
| 148378 | 171114 | Weis, Scott | Tracey & Fox Law Firm | 8:20-cv-06689-MCR-GRJ | |
| 148379 | 171115 | Gutierrez, Roger | Tracey & Fox Law Firm | 8:20-cv-06692-MCR-GRJ | |
| 148380 | 171116 | Medina, Ivan | Tracey & Fox Law Firm | 7:20-cv-39467-MCR-GRJ | |
| 148381 | 171117 | LANNON, JASON | Tracey & Fox Law Firm | 8:20-cv-06696-MCR-GRJ | |
| 148382 | 171119 | MINER, BRETT | Tracey & Fox Law Firm | 8:20-cv-06703-MCR-GRJ | |
| 148383 | 171120 | WENDEL, JOE | Tracey & Fox Law Firm | 8:20-cv-06706-MCR-GRJ | |
| 148384 | 171121 | LOPEZ, GEORGE | Tracey & Fox Law Firm | | 8:20-cv-06710-MCR-GRJ |
| 148385 | 171122 | Quinones, Carmelo | Tracey & Fox Law Firm | 8:20-cv-06713-MCR-GRJ | |
| 148386 | 171123 | Walkowiak, Alfred | Tracey & Fox Law Firm | | 8:20-cv-06716-MCR-GRJ |
| 148387 | 171125 | Byers, Jeremy | Tracey & Fox Law Firm | 8:20-cv-06724-MCR-GRJ | |
| 148388 | 171126 | Ortizbrown, Leila | Tracey & Fox Law Firm | 8:20-cv-06727-MCR-GRJ | |
| 148389 | 171127 | Roark, Michael | Tracey & Fox Law Firm | 8:20-cv-06731-MCR-GRJ | |
| 148390 | 171128 | WILSON, RYAN | Tracey & Fox Law Firm | | 8:20-cv-06734-MCR-GRJ |
| 148391 | 171129 | Oubre, Javon | Tracey & Fox Law Firm | 8:20-cv-06737-MCR-GRJ | |
| 148392 | 171130 | DeMaio, Anthony | Tracey & Fox Law Firm | 8:20-cv-06741-MCR-GRJ | |
| 148393 | 171131 | Lowry, William | Tracey & Fox Law Firm | 8:20-cv-06744-MCR-GRJ | |
| 148394 | 171132 | Brickey, Brian | Tracey & Fox Law Firm | 8:20-cv-06747-MCR-GRJ | |
| 148395 | 171133 | Byl, Brendon | Tracey & Fox Law Firm | 8:20-cv-06751-MCR-GRJ | |
| 148396 | 171134 | Wiggle, Michael | Tracey & Fox Law Firm | 8:20-cv-06756-MCR-GRJ | |
| 148397 | 171135 | Brogan, Brandon | Tracey & Fox Law Firm | | 8:20-cv-06760-MCR-GRJ |
| 148398 | 171136 | Austin, Vincent | Tracey & Fox Law Firm | | 8:20-cv-06764-MCR-GRJ |
| 148399 | 171138 | Allred, Travis | Tracey & Fox Law Firm | 8:20-cv-06775-MCR-GRJ | |
| 148400 | 171139 | Stewart, Karen | Tracey & Fox Law Firm | 8:20-cv-06779-MCR-GRJ | |
| 148401 | 171140 | Martin, Rickey | Tracey & Fox Law Firm | 8:20-cv-06784-MCR-GRJ | |
| 148402 | 171142 | Connor, Dustin | Tracey & Fox Law Firm | 8:20-cv-06793-MCR-GRJ | |
| 148403 | 171143 | Cooper, Autrelya | Tracey & Fox Law Firm | 8:20-cv-06798-MCR-GRJ | |
| 148404 | 171144 | Starr, William | Tracey & Fox Law Firm | 8:20-cv-06802-MCR-GRJ | |
| 148405 | 171145 | Ramirez, Jose | Tracey & Fox Law Firm | 8:20-cv-06807-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 148406 | 171147 | Swanson, Paul E | Tracey & Fox Law Firm | 8:20-cv-06817-MCR-GRJ | |
| 148407 | 171149 | Hobbs, Cameron | Tracey & Fox Law Firm | 8:20-cv-06827-MCR-GRJ | |
| 148408 | 171151 | Craig, Zachary | Tracey & Fox Law Firm | 8:20-cv-06835-MCR-GRJ | |
| 148409 | 171152 | Drewry, Jeremy | Tracey & Fox Law Firm | 8:20-cv-06841-MCR-GRJ | |
| 148410 | 171154 | Cureton, Charles | Tracey & Fox Law Firm | 8:20-cv-06845-MCR-GRJ | |
| 148411 | 171155 | Lopez, Robert | Tracey & Fox Law Firm | 8:20-cv-06850-MCR-GRJ | |
| 148412 | 171156 | Wilson, Lawrence | Tracey & Fox Law Firm | 8:20-cv-06855-MCR-GRJ | |
| 148413 | 171157 | Best, Keonta | Tracey & Fox Law Firm | 8:20-cv-06860-MCR-GRJ | |
| 148414 | 171158 | Velez Rodriguez, Jorge | Tracey & Fox Law Firm | 8:20-cv-06864-MCR-GRJ | |
| 148415 | 171159 | Ross, Sean | Tracey & Fox Law Firm | 8:20-cv-06869-MCR-GRJ | |
| 148416 | 171160 | Mock, Anthony | Tracey & Fox Law Firm | 8:20-cv-06874-MCR-GRJ | |
| 148417 | 171161 | Rothmel, Alida | Tracey & Fox Law Firm | 8:20-cv-06878-MCR-GRJ | |
| 148418 | 171162 | Diego, Juan | Tracey & Fox Law Firm | 8:20-cv-06883-MCR-GRJ | |
| 148419 | 171163 | Kibble, Catarina | Tracey & Fox Law Firm | 8:20-cv-06888-MCR-GRJ | |
| 148420 | 171166 | Prock, Sean | Tracey & Fox Law Firm | 8:20-cv-07227-MCR-GRJ | |
| 148421 | 171167 | Barnett, Jared | Tracey & Fox Law Firm | 8:20-cv-07234-MCR-GRJ | |
| 148422 | 171168 | Duenas, Jaime | Tracey & Fox Law Firm | 8:20-cv-07240-MCR-GRJ | |
| 148423 | 171169 | BOETSCH, AARON | Tracey & Fox Law Firm | 8:20-cv-07247-MCR-GRJ | |
| 148424 | 171170 | Keefe, Christopher | Tracey & Fox Law Firm | 8:20-cv-07255-MCR-GRJ | |
| 148425 | 171171 | ALLEN, CHARLETTE | Tracey & Fox Law Firm | 8:20-cv-07261-MCR-GRJ | |
| 148426 | 171172 | Trueblood, Ernest Edward | Tracey & Fox Law Firm | | 8:20-cv-07267-MCR-GRJ |
| 148427 | 171173 | Adams, Vincent | Tracey & Fox Law Firm | 8:20-cv-07275-MCR-GRJ | |
| 148428 | 171174 | Decker, Brandon | Tracey & Fox Law Firm | 8:20-cv-07282-MCR-GRJ | |
| 148429 | 171176 | McDonald, Patrick | Tracey & Fox Law Firm | 8:20-cv-07295-MCR-GRJ | |
| 148430 | 171178 | Soster, Jarred | Tracey & Fox Law Firm | 8:20-cv-07308-MCR-GRJ | |
| 148431 | 171181 | Sussan, Brandon | Tracey & Fox Law Firm | 8:20-cv-07330-MCR-GRJ | |
| 148432 | 171182 | Anzenberger, Robert | Tracey & Fox Law Firm | 8:20-cv-07336-MCR-GRJ | |
| 148433 | 171184 | McDay, Juan | Tracey & Fox Law Firm | 8:20-cv-07352-MCR-GRJ | |
| 148434 | 171185 | Reese, Charles | Tracey & Fox Law Firm | | 8:20-cv-07358-MCR-GRJ |
| 148435 | 171186 | Smith, Wallace | Tracey & Fox Law Firm | 8:20-cv-07364-MCR-GRJ | |
| 148436 | 171188 | Lewis, Joshua | Tracey & Fox Law Firm | 8:20-cv-07375-MCR-GRJ | |
| 148437 | 171191 | Haga, Joseph | Tracey & Fox Law Firm | 8:20-cv-07392-MCR-GRJ | |
| 148438 | 171192 | Noe, Nathan | Tracey & Fox Law Firm | 8:20-cv-07398-MCR-GRJ | |
| 148439 | 171194 | Stavely, Ricky | Tracey & Fox Law Firm | 8:20-cv-07410-MCR-GRJ | |
| 148440 | 171197 | Bird, Jonathon | Tracey & Fox Law Firm | 8:20-cv-07427-MCR-GRJ | |
| 148441 | 171198 | Mitchell, Charles | Tracey & Fox Law Firm | 8:20-cv-07432-MCR-GRJ | |
| 148442 | 171199 | Williams, Taj | Tracey & Fox Law Firm | 8:20-cv-07439-MCR-GRJ | |
| 148443 | 171200 | Rosales, Christopher | Tracey & Fox Law Firm | 8:20-cv-07445-MCR-GRJ | |
| 148444 | 171202 | Dietz, Christopher | Tracey & Fox Law Firm | 8:20-cv-07456-MCR-GRJ | |
| 148445 | 171204 | Dains, Matthew | Tracey & Fox Law Firm | 8:20-cv-07467-MCR-GRJ | |
| 148446 | 171207 | Wheeler, Timmothy | Tracey & Fox Law Firm | | 8:20-cv-07480-MCR-GRJ |
| 148447 | 171208 | Hilzman, Shaun | Tracey & Fox Law Firm | 8:20-cv-07486-MCR-GRJ | |
| 148448 | 171209 | Muller, Eric | Tracey & Fox Law Firm | 8:20-cv-07491-MCR-GRJ | |
| 148449 | 171211 | Tudela, Christopher | Tracey & Fox Law Firm | 8:20-cv-07503-MCR-GRJ | |
| 148450 | 171213 | Law, Niya | Tracey & Fox Law Firm | 8:20-cv-07514-MCR-GRJ | |
| 148451 | 171214 | Lambert, Jesse | Tracey & Fox Law Firm | 8:20-cv-07520-MCR-GRJ | |
| 148452 | 171215 | Van Korlaar, Craig | Tracey & Fox Law Firm | 8:20-cv-07525-MCR-GRJ | |
| 148453 | 171217 | Ascanio, Alejandro | Tracey & Fox Law Firm | 8:20-cv-07538-MCR-GRJ | |
| 148454 | 171219 | Hunter, Hagan | Tracey & Fox Law Firm | 8:20-cv-07549-MCR-GRJ | |
| 148455 | 171220 | Sheppard, David | Tracey & Fox Law Firm | 7:20-cv-39469-MCR-GRJ | |
| 148456 | 171223 | Stephens, Jonathan | Tracey & Fox Law Firm | 8:20-cv-07565-MCR-GRJ | |
| 148457 | 171224 | Lourie, Evan | Tracey & Fox Law Firm | 8:20-cv-07572-MCR-GRJ | |
| 148458 | 171225 | Wilson, David | Tracey & Fox Law Firm | 8:20-cv-07578-MCR-GRJ | |
| 148459 | 171226 | Garman, Daron | Tracey & Fox Law Firm | | 8:20-cv-07584-MCR-GRJ |
| 148460 | 171227 | Jones, Julius | Tracey & Fox Law Firm | 8:20-cv-07589-MCR-GRJ | |
| 148461 | 171229 | Almand, Christy | Tracey & Fox Law Firm | 8:20-cv-07601-MCR-GRJ | |
| 148462 | 171230 | Templeton, Thomas | Tracey & Fox Law Firm | 8:20-cv-07606-MCR-GRJ | |
| 148463 | 171231 | Hester, Bennie | Tracey & Fox Law Firm | | 8:20-cv-07612-MCR-GRJ |
| 148464 | 171232 | Shoemaker, Dwight | Tracey & Fox Law Firm | 8:20-cv-07618-MCR-GRJ | |
| 148465 | 171233 | Gonzalez, Meghan | Tracey & Fox Law Firm | 8:20-cv-07623-MCR-GRJ | |
| 148466 | 171234 | Civitarese, Frank | Tracey & Fox Law Firm | 8:20-cv-07628-MCR-GRJ | |
| 148467 | 171235 | Carter, DaJuan | Tracey & Fox Law Firm | 8:20-cv-07635-MCR-GRJ | |
| 148468 | 171236 | Perkins, Nicolas | Tracey & Fox Law Firm | 8:20-cv-07641-MCR-GRJ | |
| 148469 | 171237 | Hutchinson, Troy | Tracey & Fox Law Firm | 8:20-cv-07646-MCR-GRJ | |
| 148470 | 171239 | Gammons, Matthew | Tracey & Fox Law Firm | 8:20-cv-07660-MCR-GRJ | |
| 148471 | 171240 | Kittel, Shawn | Tracey & Fox Law Firm | 8:20-cv-07667-MCR-GRJ | |
| 148472 | 171241 | Hendon, Warren | Tracey & Fox Law Firm | 8:20-cv-07674-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 148473 | 171243 | Pate, Christopher | Tracey & Fox Law Firm | 8:20-cv-08063-MCR-GRJ | |
| 148474 | 171247 | Ramon, Rogelio | Tracey & Fox Law Firm | 8:20-cv-08087-MCR-GRJ | |
| 148475 | 171248 | Leatherman, Joseph | Tracey & Fox Law Firm | 8:20-cv-08094-MCR-GRJ | |
| 148476 | 171249 | Spencer, Ryan | Tracey & Fox Law Firm | | 8:20-cv-08099-MCR-GRJ |
| 148477 | 171251 | Payne, Anthony | Tracey & Fox Law Firm | 8:20-cv-08112-MCR-GRJ | |
| 148478 | 171252 | Lenz, Alexander | Tracey & Fox Law Firm | 8:20-cv-08118-MCR-GRJ | |
| 148479 | 171253 | Samples, Michael | Tracey & Fox Law Firm | 8:20-cv-08123-MCR-GRJ | |
| 148480 | 171254 | Lee, Maya | Tracey & Fox Law Firm | 8:20-cv-08129-MCR-GRJ | |
| 148481 | 171255 | Colon, Ricardo | Tracey & Fox Law Firm | 8:20-cv-08136-MCR-GRJ | |
| 148482 | 171258 | Jenkins, Luke | Tracey & Fox Law Firm | 8:20-cv-08156-MCR-GRJ | |
| 148483 | 171260 | Miranda, Avinoe | Tracey & Fox Law Firm | 8:20-cv-08167-MCR-GRJ | |
| 148484 | 171261 | Lathlean, Ryan | Tracey & Fox Law Firm | 8:20-cv-08174-MCR-GRJ | |
| 148485 | 171262 | Morgan, Amanda | Tracey & Fox Law Firm | 8:20-cv-08180-MCR-GRJ | |
| 148486 | 171263 | Charlton, Gary | Tracey & Fox Law Firm | 8:20-cv-08186-MCR-GRJ | |
| 148487 | 171264 | Damroze, Michael | Tracey & Fox Law Firm | 8:20-cv-08192-MCR-GRJ | |
| 148488 | 171265 | Bohorquez, Winston | Tracey & Fox Law Firm | 8:20-cv-08197-MCR-GRJ | |
| 148489 | 171267 | Flores, Michael | Tracey & Fox Law Firm | 8:20-cv-08207-MCR-GRJ | |
| 148490 | 171268 | Branstietter, Gerald | Tracey & Fox Law Firm | 8:20-cv-08213-MCR-GRJ | |
| 148491 | 171269 | Pinkham, Richard | Tracey & Fox Law Firm | 8:20-cv-08217-MCR-GRJ | |
| 148492 | 171270 | Phillips, Trevor | Tracey & Fox Law Firm | 8:20-cv-08221-MCR-GRJ | |
| 148493 | 171271 | Abadhernandez, Jose A. | Tracey & Fox Law Firm | 8:20-cv-08226-MCR-GRJ | |
| 148494 | 171272 | Martinez, Alexander | Tracey & Fox Law Firm | 8:20-cv-08231-MCR-GRJ | |
| 148495 | 171275 | Mingus, Jesse | Tracey & Fox Law Firm | 8:20-cv-08244-MCR-GRJ | |
| 148496 | 171276 | Rollins, Christopher | Tracey & Fox Law Firm | 8:20-cv-08250-MCR-GRJ | |
| 148497 | 171277 | Skinner, Billy | Tracey & Fox Law Firm | 8:20-cv-08255-MCR-GRJ | |
| 148498 | 171278 | Speight, Shy'asia | Tracey & Fox Law Firm | 8:20-cv-08259-MCR-GRJ | |
| 148499 | 171279 | BURT, WILLIAM | Tracey & Fox Law Firm | 8:20-cv-08264-MCR-GRJ | |
| 148500 | 171280 | Heusel, Michael | Tracey & Fox Law Firm | 8:20-cv-08269-MCR-GRJ | |
| 148501 | 171281 | Schlosser, Jonathan | Tracey & Fox Law Firm | 8:20-cv-08273-MCR-GRJ | |
| 148502 | 171282 | Marks, Michael | Tracey & Fox Law Firm | | 8:20-cv-08278-MCR-GRJ |
| 148503 | 171285 | King, Jordan | Tracey & Fox Law Firm | 8:20-cv-08293-MCR-GRJ | |
| 148504 | 171286 | Heron, Alexander | Tracey & Fox Law Firm | 8:20-cv-08299-MCR-GRJ | |
| 148505 | 171288 | D'Happart, James | Tracey & Fox Law Firm | 8:20-cv-08311-MCR-GRJ | |
| 148506 | 171290 | Murphy, Tyrone | Tracey & Fox Law Firm | 8:20-cv-08323-MCR-GRJ | |
| 148507 | 171293 | Zalucha, Justin | Tracey & Fox Law Firm | | 8:20-cv-08341-MCR-GRJ |
| 148508 | 171295 | LOWE, DANNY | Tracey & Fox Law Firm | 8:20-cv-08353-MCR-GRJ | |
| 148509 | 171296 | Riggert, Gary | Tracey & Fox Law Firm | | 8:20-cv-08358-MCR-GRJ |
| 148510 | 171297 | Mahan, James | Tracey & Fox Law Firm | | 8:20-cv-08366-MCR-GRJ |
| 148511 | 171298 | Brown, Troy | Tracey & Fox Law Firm | 8:20-cv-08372-MCR-GRJ | |
| 148512 | 171299 | Powell, Ben | Tracey & Fox Law Firm | 8:20-cv-08377-MCR-GRJ | |
| 148513 | 171300 | Knox, Damon | Tracey & Fox Law Firm | 8:20-cv-08383-MCR-GRJ | |
| 148514 | 171301 | Rodriguez Rodriguez, Yadiel | Tracey & Fox Law Firm | 8:20-cv-08390-MCR-GRJ | |
| 148515 | 171304 | SMITH, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-08406-MCR-GRJ | |
| 148516 | 171305 | PHILLIPS, RYAN | Tracey & Fox Law Firm | 8:20-cv-08414-MCR-GRJ | |
| 148517 | 171306 | Samson, Charles | Tracey & Fox Law Firm | 8:20-cv-08420-MCR-GRJ | |
| 148518 | 171307 | ROC, MICHEL | Tracey & Fox Law Firm | | 8:20-cv-08425-MCR-GRJ |
| 148519 | 171308 | ADUDDELL, JEREMY | Tracey & Fox Law Firm | 8:20-cv-08431-MCR-GRJ | |
| 148520 | 171311 | Green, Matthew | Tracey & Fox Law Firm | 8:20-cv-08443-MCR-GRJ | |
| 148521 | 171312 | Poston, Gordon | Tracey & Fox Law Firm | 8:20-cv-08448-MCR-GRJ | |
| 148522 | 171313 | THOMAS, LEO F. | Tracey & Fox Law Firm | 8:20-cv-08454-MCR-GRJ | |
| 148523 | 171314 | Dukas, Michael Edward | Tracey & Fox Law Firm | | 8:20-cv-08461-MCR-GRJ |
| 148524 | 171315 | McOuat, Bradley | Tracey & Fox Law Firm | 8:20-cv-08467-MCR-GRJ | |
| 148525 | 171317 | Weaver, Cory | Tracey & Fox Law Firm | 8:20-cv-08479-MCR-GRJ | |
| 148526 | 171320 | Kennedy, Josh | Tracey & Fox Law Firm | 8:20-cv-08496-MCR-GRJ | |
| 148527 | 171321 | Beard, Frances | Tracey & Fox Law Firm | 8:20-cv-08502-MCR-GRJ | |
| 148528 | 171322 | Macias, Alberto | Tracey & Fox Law Firm | 8:20-cv-08507-MCR-GRJ | |
| 148529 | 171323 | DeRego, David | Tracey & Fox Law Firm | 8:20-cv-08514-MCR-GRJ | |
| 148530 | 171324 | Santiago, Rebecca | Tracey & Fox Law Firm | 8:20-cv-08520-MCR-GRJ | |
| 148531 | 171326 | Pyke, Guy | Tracey & Fox Law Firm | 8:20-cv-08531-MCR-GRJ | |
| 148532 | 171327 | Parks, Bobbie | Tracey & Fox Law Firm | 8:20-cv-08535-MCR-GRJ | |
| 148533 | 171328 | Sills, Steven | Tracey & Fox Law Firm | 8:20-cv-08540-MCR-GRJ | |
| 148534 | 171330 | Clay, Aurea | Tracey & Fox Law Firm | 8:20-cv-08550-MCR-GRJ | |
| 148535 | 171331 | Tolentino, Leonard | Tracey & Fox Law Firm | 8:20-cv-08555-MCR-GRJ | |
| 148536 | 171332 | DAVIS, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-08560-MCR-GRJ | |
| 148537 | 171333 | Groves, Jason | Tracey & Fox Law Firm | 8:20-cv-08564-MCR-GRJ | |
| 148538 | 171334 | Elliott, Jason | Tracey & Fox Law Firm | | 8:20-cv-01719-MCR-GRJ |
| 148539 | 171335 | Cook, David | Tracey & Fox Law Firm | 8:20-cv-01720-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 148540 | 171337 | Thornton, Donald | Tracey & Fox Law Firm | 8:20-cv-01722-MCR-GRJ | |
| 148541 | 171339 | Bender, Shiloe | Tracey & Fox Law Firm | 8:20-cv-01723-MCR-GRJ | |
| 148542 | 171341 | Jacobs, Auston | Tracey & Fox Law Firm | | 8:20-cv-01725-MCR-GRJ |
| 148543 | 171342 | Echevarria, Pedro | Tracey & Fox Law Firm | 8:20-cv-01726-MCR-GRJ | |
| 148544 | 171343 | Zeno, William | Tracey & Fox Law Firm | 8:20-cv-01727-MCR-GRJ | |
| 148545 | 171344 | Darden, Jacob | Tracey & Fox Law Firm | 8:20-cv-01728-MCR-GRJ | |
| 148546 | 171347 | Clark, Jennifer | Tracey & Fox Law Firm | 8:20-cv-01730-MCR-GRJ | |
| 148547 | 171348 | HAMMOND, ALYSSA | Tracey & Fox Law Firm | 8:20-cv-01731-MCR-GRJ | |
| 148548 | 171349 | KENNEY, FRANCIS | Tracey & Fox Law Firm | 8:20-cv-01732-MCR-GRJ | |
| 148549 | 171350 | TURNER, ERIC | Tracey & Fox Law Firm | 8:20-cv-01733-MCR-GRJ | |
| 148550 | 171352 | Ehlers, Nicholas | Tracey & Fox Law Firm | | 8:20-cv-01735-MCR-GRJ |
| 148551 | 171354 | Collins, George | Tracey & Fox Law Firm | 8:20-cv-01736-MCR-GRJ | |
| 148552 | 171355 | Patterson, Jason | Tracey & Fox Law Firm | 8:20-cv-01737-MCR-GRJ | |
| 148553 | 171356 | Battle, James | Tracey & Fox Law Firm | 8:20-cv-01738-MCR-GRJ | |
| 148554 | 171357 | Pugh, Ryan | Tracey & Fox Law Firm | 7:20-cv-39471-MCR-GRJ | |
| 148555 | 171360 | Buck, Florentino | Tracey & Fox Law Firm | 8:20-cv-01741-MCR-GRJ | |
| 148556 | 171362 | Harvey, Karl | Tracey & Fox Law Firm | 8:20-cv-01743-MCR-GRJ | |
| 148557 | 171363 | Price, Michael | Tracey & Fox Law Firm | 8:20-cv-01744-MCR-GRJ | |
| 148558 | 171364 | Acob, Kenneth | Tracey & Fox Law Firm | 8:20-cv-01745-MCR-GRJ | |
| 148559 | 171365 | Bulfango, Oliver | Tracey & Fox Law Firm | 8:20-cv-01746-MCR-GRJ | |
| 148560 | 171367 | CARLYLE, LARA | Tracey & Fox Law Firm | 8:20-cv-01748-MCR-GRJ | |
| 148561 | 171368 | BARROWS, CHRIS | Tracey & Fox Law Firm | 8:20-cv-01749-MCR-GRJ | |
| 148562 | 171369 | BENEDICT, KURT | Tracey & Fox Law Firm | 8:20-cv-01750-MCR-GRJ | |
| 148563 | 171370 | McKee, Richard | Tracey & Fox Law Firm | 8:20-cv-01751-MCR-GRJ | |
| 148564 | 171372 | KING, DENNIS | Tracey & Fox Law Firm | 8:20-cv-01753-MCR-GRJ | |
| 148565 | 171373 | Micjan, Travis | Tracey & Fox Law Firm | 8:20-cv-01754-MCR-GRJ | |
| 148566 | 171374 | Mills, Gage | Tracey & Fox Law Firm | 8:20-cv-01755-MCR-GRJ | |
| 148567 | 171377 | Warren, Ryan | Tracey & Fox Law Firm | 8:20-cv-01757-MCR-GRJ | |
| 148568 | 171378 | Abernathy, Michael | Tracey & Fox Law Firm | 8:20-cv-01758-MCR-GRJ | |
| 148569 | 171379 | Wisler, James | Tracey & Fox Law Firm | 8:20-cv-01759-MCR-GRJ | |
| 148570 | 171380 | Lewis, Trnon | Tracey & Fox Law Firm | 8:20-cv-01760-MCR-GRJ | |
| 148571 | 171382 | Schutt, David | Tracey & Fox Law Firm | 8:20-cv-01762-MCR-GRJ | |
| 148572 | 171383 | Wagner, Jonathan | Tracey & Fox Law Firm | 8:20-cv-01763-MCR-GRJ | |
| 148573 | 171384 | Werts, Tom | Tracey & Fox Law Firm | 8:20-cv-01764-MCR-GRJ | |
| 148574 | 171385 | Gipson, Tyler | Tracey & Fox Law Firm | 8:20-cv-01765-MCR-GRJ | |
| 148575 | 171386 | Foster, Kia | Tracey & Fox Law Firm | 8:20-cv-01766-MCR-GRJ | |
| 148576 | 171390 | Smith, Austin | Tracey & Fox Law Firm | 8:20-cv-01769-MCR-GRJ | |
| 148577 | 171391 | Maddox, Courtney | Tracey & Fox Law Firm | | 8:20-cv-01770-MCR-GRJ |
| 148578 | 171392 | BARNES, MARCUS | Tracey & Fox Law Firm | 8:20-cv-01771-MCR-GRJ | |
| 148579 | 171393 | Means, Myeisha | Tracey & Fox Law Firm | 8:20-cv-01772-MCR-GRJ | |
| 148580 | 171394 | Jones, Allen | Tracey & Fox Law Firm | 8:20-cv-01773-MCR-GRJ | |
| 148581 | 171396 | Bishop, Zachery | Tracey & Fox Law Firm | 8:20-cv-01774-MCR-GRJ | |
| 148582 | 171398 | Watterson, Doyle | Tracey & Fox Law Firm | 8:20-cv-01776-MCR-GRJ | |
| 148583 | 171399 | Scott, Scott | Tracey & Fox Law Firm | 8:20-cv-01777-MCR-GRJ | |
| 148584 | 171400 | Gray, Jon | Tracey & Fox Law Firm | | 8:20-cv-01778-MCR-GRJ |
| 148585 | 171401 | Ventimiglia, Thomas | Tracey & Fox Law Firm | | 8:20-cv-01779-MCR-GRJ |
| 148586 | 171402 | Sorensen, Joshua | Tracey & Fox Law Firm | 8:20-cv-01780-MCR-GRJ | |
| 148587 | 171403 | Devicais, Joefred | Tracey & Fox Law Firm | 8:20-cv-01781-MCR-GRJ | |
| 148588 | 171404 | Virgen, Mario | Tracey & Fox Law Firm | 8:20-cv-01782-MCR-GRJ | |
| 148589 | 171405 | Jones, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-01783-MCR-GRJ | |
| 148590 | 171406 | Castillo, Roderick | Tracey & Fox Law Firm | 8:20-cv-01784-MCR-GRJ | |
| 148591 | 171407 | Andino Cruz, Eugenio | Tracey & Fox Law Firm | 8:20-cv-01785-MCR-GRJ | |
| 148592 | 171408 | Joiner, Jarrett | Tracey & Fox Law Firm | 8:20-cv-01787-MCR-GRJ | |
| 148593 | 171410 | Barros, Adolfo | Tracey & Fox Law Firm | 8:20-cv-01789-MCR-GRJ | |
| 148594 | 171411 | Edenfield, Joseph | Tracey & Fox Law Firm | 8:20-cv-01791-MCR-GRJ | |
| 148595 | 171413 | White, Dylan | Tracey & Fox Law Firm | 8:20-cv-01792-MCR-GRJ | |
| 148596 | 171414 | Tibbetts, Roy | Tracey & Fox Law Firm | 8:20-cv-01794-MCR-GRJ | |
| 148597 | 171415 | Sorto, Daniel | Tracey & Fox Law Firm | 8:20-cv-01796-MCR-GRJ | |
| 148598 | 171418 | Nabors, Timothy | Tracey & Fox Law Firm | 8:20-cv-01801-MCR-GRJ | |
| 148599 | 171419 | Maurice, Victor | Tracey & Fox Law Firm | 8:20-cv-01803-MCR-GRJ | |
| 148600 | 171421 | Perreault, Todd | Tracey & Fox Law Firm | 8:20-cv-01807-MCR-GRJ | |
| 148601 | 171422 | BIRRUETA, ANTONIO | Tracey & Fox Law Firm | 8:20-cv-01808-MCR-GRJ | |
| 148602 | 171423 | Stidham, Blake Aaron | Tracey & Fox Law Firm | 8:20-cv-01810-MCR-GRJ | |
| 148603 | 171424 | Harbison, Cody Aaron | Tracey & Fox Law Firm | 8:20-cv-01812-MCR-GRJ | |
| 148604 | 171425 | Hernandez, John Aaron | Tracey & Fox Law Firm | 8:20-cv-01814-MCR-GRJ | |
| 148605 | 171426 | Arriola, Ellery Aguon | Tracey & Fox Law Firm | 8:20-cv-01816-MCR-GRJ | |
| 148606 | 171428 | Derring, Ricky Albert | Tracey & Fox Law Firm | 8:20-cv-01819-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 148607 | 171429 | Lopez, Sergio Alejandro | Tracey & Fox Law Firm | | 8:20-cv-01821-MCR-GRJ |
| 148608 | 171430 | Garman, Michael Allan | Tracey & Fox Law Firm | 8:20-cv-01823-MCR-GRJ | |
| 148609 | 171431 | Nichols, Jerry Allan | Tracey & Fox Law Firm | 8:20-cv-01824-MCR-GRJ | |
| 148610 | 171433 | Pago, Dalton Allen | Tracey & Fox Law Firm | 8:20-cv-01828-MCR-GRJ | |
| 148611 | 171434 | Burrell, Creighton Allen | Tracey & Fox Law Firm | | 8:20-cv-01830-MCR-GRJ |
| 148612 | 171435 | Humphries, David Andrew | Tracey & Fox Law Firm | 8:20-cv-01832-MCR-GRJ | |
| 148613 | 171436 | Harrelson, Mary Ann | Tracey & Fox Law Firm | 8:20-cv-01833-MCR-GRJ | |
| 148614 | 171440 | Jimenez, Domingo Antonio | Tracey & Fox Law Firm | 8:20-cv-01841-MCR-GRJ | |
| 148615 | 171441 | Galbraith, Samuel Atine | Tracey & Fox Law Firm | 8:20-cv-01842-MCR-GRJ | |
| 148616 | 171443 | Mendoza, Martin Baltazar | Tracey & Fox Law Firm | 8:20-cv-01846-MCR-GRJ | |
| 148617 | 171444 | Barnett, David Benjamin | Tracey & Fox Law Firm | | 7:20-cv-39475-MCR-GRJ |
| 148618 | 171445 | Saulsberry, Timothy Blessing | Tracey & Fox Law Firm | | 8:20-cv-01848-MCR-GRJ |
| 148619 | 171446 | Whisenhunt, Jerry Bob | Tracey & Fox Law Firm | 8:20-cv-01849-MCR-GRJ | |
| 148620 | 171447 | Resler, David Bradley | Tracey & Fox Law Firm | 8:20-cv-01851-MCR-GRJ | |
| 148621 | 171448 | Morris, Joshua Cade | Tracey & Fox Law Firm | 7:20-cv-39477-MCR-GRJ | |
| 148622 | 171449 | COCHRAN, MICHAEL CAMERON | Tracey & Fox Law Firm | 8:20-cv-01853-MCR-GRJ | |
| 148623 | 171450 | Kokesh, Adam Charles | Tracey & Fox Law Firm | 8:20-cv-01855-MCR-GRJ | |
| 148624 | 171451 | England, Kenneth Christopher | Tracey & Fox Law Firm | 8:20-cv-01857-MCR-GRJ | |
| 148625 | 171453 | Baswell, Christopher | Tracey & Fox Law Firm | 8:20-cv-01860-MCR-GRJ | |
| 148626 | 171454 | DIAZ-VAZQUEZ, HECTOR | Tracey & Fox Law Firm | 7:20-cv-39478-MCR-GRJ | |
| 148627 | 171455 | Webber, Michael Dale | Tracey & Fox Law Firm | 8:20-cv-01862-MCR-GRJ | |
| 148628 | 171456 | Newberry, Bradley Dale | Tracey & Fox Law Firm | 8:20-cv-01864-MCR-GRJ | |
| 148629 | 171457 | Burnett, Roy Daniel | Tracey & Fox Law Firm | 8:20-cv-01865-MCR-GRJ | |
| 148630 | 171458 | Chambers, Michael Daniel | Tracey & Fox Law Firm | | 8:20-cv-01867-MCR-GRJ |
| 148631 | 171459 | Dickinson, William Daniel | Tracey & Fox Law Firm | 8:20-cv-01869-MCR-GRJ | |
| 148632 | 171460 | Worley, Christopher David | Tracey & Fox Law Firm | 8:20-cv-01871-MCR-GRJ | |
| 148633 | 171461 | Cross, Shawn Dereck | Tracey & Fox Law Firm | 8:20-cv-01873-MCR-GRJ | |
| 148634 | 171462 | Palmer, Antonio Dewayne | Tracey & Fox Law Firm | 8:20-cv-01874-MCR-GRJ | |
| 148635 | 171463 | Kiker, David DeWayne | Tracey & Fox Law Firm | 8:20-cv-01876-MCR-GRJ | |
| 148636 | 171465 | Nikkel, Harold Douglas | Tracey & Fox Law Firm | 8:20-cv-01881-MCR-GRJ | |
| 148637 | 171467 | Plagmann, Randall | Tracey & Fox Law Firm | 8:20-cv-01886-MCR-GRJ | |
| 148638 | 171468 | Broughton, Antoine Edward | Tracey & Fox Law Firm | 8:20-cv-01889-MCR-GRJ | |
| 148639 | 171470 | Montoya, Drake Efran | Tracey & Fox Law Firm | 8:20-cv-01892-MCR-GRJ | |
| 148640 | 171471 | Pulliam, James Emmanuel | Tracey & Fox Law Firm | | 8:20-cv-01895-MCR-GRJ |
| 148641 | 171473 | Nelms, David Eugene | Tracey & Fox Law Firm | | 8:20-cv-01897-MCR-GRJ |
| 148642 | 171474 | Wright, Dallas Eugene | Tracey & Fox Law Firm | 8:20-cv-01899-MCR-GRJ | |
| 148643 | 171475 | Floyd, Roy Ferguson | Tracey & Fox Law Firm | 8:20-cv-01902-MCR-GRJ | |
| 148644 | 171477 | Glass, James Houston | Tracey & Fox Law Firm | 8:20-cv-01908-MCR-GRJ | |
| 148645 | 171479 | Alvarez, David Ivan | Tracey & Fox Law Firm | 8:20-cv-01913-MCR-GRJ | |
| 148646 | 171481 | Ashton, William | Tracey & Fox Law Firm | 8:20-cv-01919-MCR-GRJ | |
| 148647 | 171482 | Baza, Anthony J.C | Tracey & Fox Law Firm | 8:20-cv-01921-MCR-GRJ | |
| 148648 | 171484 | MURPHY, TIMOTHY JAMES | Tracey & Fox Law Firm | 8:20-cv-01926-MCR-GRJ | |
| 148649 | 171486 | Johnson, Aaron James | Tracey & Fox Law Firm | 8:20-cv-01932-MCR-GRJ | |
| 148650 | 171489 | Brown, Steve Jermaine | Tracey & Fox Law Firm | 8:20-cv-01940-MCR-GRJ | |
| 148651 | 171490 | Frazier, Larry John | Tracey & Fox Law Firm | | 8:20-cv-01943-MCR-GRJ |
| 148652 | 171491 | Lock, Samuel Jonathan | Tracey & Fox Law Firm | 8:20-cv-01945-MCR-GRJ | |
| 148653 | 171493 | Alfafara, Cody Joseph | Tracey & Fox Law Firm | | 8:20-cv-01950-MCR-GRJ |
| 148654 | 171494 | Benavides, Jose Lasaro | Tracey & Fox Law Firm | 8:20-cv-01953-MCR-GRJ | |
| 148655 | 171495 | Collins, Timothy Lee | Tracey & Fox Law Firm | 8:20-cv-01956-MCR-GRJ | |
| 148656 | 171496 | McKinney, Patricia Lee | Tracey & Fox Law Firm | 8:20-cv-01958-MCR-GRJ | |
| 148657 | 171497 | Bateman, Jordan Lee | Tracey & Fox Law Firm | 8:20-cv-01960-MCR-GRJ | |
| 148658 | 171499 | Metz, Jarred Lee | Tracey & Fox Law Firm | 8:20-cv-01966-MCR-GRJ | |
| 148659 | 171501 | Bryan, Auburn Lee | Tracey & Fox Law Firm | 8:20-cv-01971-MCR-GRJ | |
| 148660 | 171502 | Freehling, Jason Lee | Tracey & Fox Law Firm | 8:20-cv-01973-MCR-GRJ | |
| 148661 | 171503 | Samek, Chase Logan | Tracey & Fox Law Firm | 8:20-cv-01976-MCR-GRJ | |
| 148662 | 171504 | Toomey, Todd Louis | Tracey & Fox Law Firm | 8:20-cv-01979-MCR-GRJ | |
| 148663 | 171505 | Rosales, Jorge Luis | Tracey & Fox Law Firm | 8:20-cv-01981-MCR-GRJ | |
| 148664 | 171506 | Halsey, Mike Lynn | Tracey & Fox Law Firm | 8:20-cv-01984-MCR-GRJ | |
| 148665 | 171508 | Phillips, Edward Martin | Tracey & Fox Law Firm | 8:20-cv-01989-MCR-GRJ | |
| 148666 | 171509 | Jordan, John Martin | Tracey & Fox Law Firm | 8:20-cv-01992-MCR-GRJ | |
| 148667 | 171510 | Bate, James Marvin | Tracey & Fox Law Firm | 8:20-cv-01995-MCR-GRJ | |
| 148668 | 171511 | FRANCO, RYAN MATHEW | Tracey & Fox Law Firm | 8:20-cv-01997-MCR-GRJ | |
| 148669 | 171512 | Clark, Jacob Mathias | Tracey & Fox Law Firm | 8:20-cv-02000-MCR-GRJ | |
| 148670 | 171513 | THOMAS, SHAUN MICHAEL | Tracey & Fox Law Firm | 8:20-cv-02002-MCR-GRJ | |
| 148671 | 171514 | Versandi, Joseph Michael | Tracey & Fox Law Firm | | 7:20-cv-39480-MCR-GRJ |
| 148672 | 171515 | Torres, Jose Miguel | Tracey & Fox Law Firm | 8:20-cv-02005-MCR-GRJ | |
| 148673 | 171518 | Lovelace, James Nelson | Tracey & Fox Law Firm | | 8:20-cv-02012-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 148674 | 171520 | Sibley, Edward Otis | Tracey & Fox Law Firm | 8:20-cv-02018-MCR-GRJ | |
| 148675 | 171522 | Hingpit, Feje Pajaggilla | Tracey & Fox Law Firm | 8:20-cv-02023-MCR-GRJ | |
| 148676 | 171523 | Quattrone, Caleb Patrick | Tracey & Fox Law Firm | | 8:20-cv-02025-MCR-GRJ |
| 148677 | 171524 | Argenzia, John Patrick | Tracey & Fox Law Firm | | 8:20-cv-02028-MCR-GRJ |
| 148678 | 171525 | Olson, Jeffrey Paul | Tracey & Fox Law Firm | 8:20-cv-02030-MCR-GRJ | |
| 148679 | 171526 | Burke, Kevin Paul | Tracey & Fox Law Firm | 8:20-cv-02033-MCR-GRJ | |
| 148680 | 171527 | Mctyre, Joseph Phillip | Tracey & Fox Law Firm | 8:20-cv-02036-MCR-GRJ | |
| 148681 | 171528 | Lubke, Mark Phillip | Tracey & Fox Law Firm | | 8:20-cv-02038-MCR-GRJ |
| 148682 | 171529 | Chand, Ritesh Pranil | Tracey & Fox Law Firm | 8:20-cv-02041-MCR-GRJ | |
| 148683 | 171530 | Lanier, Adam Prenpon | Tracey & Fox Law Firm | 8:20-cv-02043-MCR-GRJ | |
| 148684 | 171531 | Jenkins, Martin | Tracey & Fox Law Firm | 8:20-cv-02046-MCR-GRJ | |
| 148685 | 171532 | Ventura, Terry | Tracey & Fox Law Firm | 8:20-cv-02048-MCR-GRJ | |
| 148686 | 171533 | Veal, Ronald Ray | Tracey & Fox Law Firm | | 8:20-cv-02051-MCR-GRJ |
| 148687 | 171537 | Henderson, William Roger | Tracey & Fox Law Firm | 8:20-cv-02061-MCR-GRJ | |
| 148688 | 171538 | Wilkins, Kelly Russell | Tracey & Fox Law Firm | 8:20-cv-02064-MCR-GRJ | |
| 148689 | 171539 | Christensen, Mark Ryan | Tracey & Fox Law Firm | 8:20-cv-02067-MCR-GRJ | |
| 148690 | 171540 | Johnson, Jacob Ryan | Tracey & Fox Law Firm | 8:20-cv-02069-MCR-GRJ | |
| 148691 | 171541 | Free, Christopher Scott | Tracey & Fox Law Firm | 8:20-cv-02071-MCR-GRJ | |
| 148692 | 171542 | Ramos, Michael Scott | Tracey & Fox Law Firm | 8:20-cv-02074-MCR-GRJ | |
| 148693 | 171543 | Thomas, Jason Scott | Tracey & Fox Law Firm | 8:20-cv-02077-MCR-GRJ | |
| 148694 | 171546 | Kirkpatrick, Jason Sean | Tracey & Fox Law Firm | 8:20-cv-02084-MCR-GRJ | |
| 148695 | 171547 | Scozzari, David Shawn | Tracey & Fox Law Firm | 8:20-cv-02087-MCR-GRJ | |
| 148696 | 171548 | Skelton, Altivose Sherriae | Tracey & Fox Law Firm | 8:20-cv-02089-MCR-GRJ | |
| 148697 | 171549 | Anderson, Harrison Spencer | Tracey & Fox Law Firm | 8:20-cv-02092-MCR-GRJ | |
| 148698 | 171551 | NILES, JORDAN TAYLOR | Tracey & Fox Law Firm | 8:20-cv-02097-MCR-GRJ | |
| 148699 | 171552 | Henley, Bryant Keith | Tracey & Fox Law Firm | | 8:20-cv-02100-MCR-GRJ |
| 148700 | 171553 | NWACHUKU, UCHENNA TENNY | Tracey & Fox Law Firm | | 8:20-cv-02102-MCR-GRJ |
| 148701 | 171554 | ORDWAY, SHAMUS TIMOTHY | Tracey & Fox Law Firm | 8:20-cv-02105-MCR-GRJ | |
| 148702 | 171555 | Meluskey, Mark Travis | Tracey & Fox Law Firm | 8:20-cv-02108-MCR-GRJ | |
| 148703 | 171557 | McLaughlin, Erik | Tracey & Fox Law Firm | 8:20-cv-02112-MCR-GRJ | |
| 148704 | 171558 | Dorch, Robert Wesly | Tracey & Fox Law Firm | | 8:20-cv-02115-MCR-GRJ |
| 148705 | 171559 | Battaglia, Stephan William | Tracey & Fox Law Firm | 8:20-cv-02118-MCR-GRJ | |
| 148706 | 171560 | Fowler, Daren William | Tracey & Fox Law Firm | 8:20-cv-02119-MCR-GRJ | |
| 148707 | 171562 | DEMBOWSKI, JOSHUA WILLIAM | Tracey & Fox Law Firm | 8:20-cv-02125-MCR-GRJ | |
| 148708 | 173444 | Moore, Justin | Tracey & Fox Law Firm | 7:20-cv-99363-MCR-GRJ | |
| 148709 | 173765 | AVINGER, JERMAINE M | Tracey & Fox Law Firm | | 3:19-cv-04655-MCR-GRJ |
| 148710 | 173766 | BAKER, LIZZIE | Tracey & Fox Law Firm | | 3:19-cv-04656-MCR-GRJ |
| 148711 | 173771 | Boyles, William | Tracey & Fox Law Firm | | 3:19-cv-04684-MCR-GRJ |
| 148712 | 173773 | CHIACCHIA, RUSSEL | Tracey & Fox Law Firm | | 3:19-cv-04660-MCR-GRJ |
| 148713 | 173774 | CIPRIANO, JOSEPH | Tracey & Fox Law Firm | | 3:19-cv-04706-MCR-GRJ |
| 148714 | 173775 | EVERLING, STEVEN MICHAEL | Tracey & Fox Law Firm | | 3:19-cv-04712-MCR-GRJ |
| 148715 | 173777 | GARIN, JESSE | Tracey & Fox Law Firm | | 3:19-cv-04715-MCR-GRJ |
| 148716 | 173778 | GORE, ZACHARY | Tracey & Fox Law Firm | | 3:19-cv-00890-MCR-GRJ |
| 148717 | 173780 | JOHNSON, SADADIKA | Tracey & Fox Law Firm | | 3:19-cv-00898-MCR-GRJ |
| 148718 | 173781 | LUEVANOS, MARCOS | Tracey & Fox Law Firm | | 3:19-cv-00920-MCR-GRJ |
| 148719 | 174054 | MARRERO, HERIBERTO | Tracey & Fox Law Firm | 8:20-cv-02158-MCR-GRJ | |
| 148720 | 174276 | RIFFE, SHAUN | Tracey & Fox Law Firm | | 3:19-cv-00902-MCR-GRJ |
| 148721 | 175811 | Jackson, Kerry | Tracey & Fox Law Firm | 7:20-cv-87965-MCR-GRJ | |
| 148722 | 176351 | DELGADO, RAUL M | Tracey & Fox Law Firm | 8:20-cv-02218-MCR-GRJ | |
| 148723 | 176352 | RICKETT, JOHN SIDNEY | Tracey & Fox Law Firm | | 3:19-cv-04724-MCR-GRJ |
| 148724 | 176838 | SOTO, DIEGO | Tracey & Fox Law Firm | | 3:19-cv-04664-MCR-GRJ |
| 148725 | 176839 | MITCHELL, JARED | Tracey & Fox Law Firm | | 3:19-cv-04722-MCR-GRJ |
| 148726 | 176840 | STUBBLEFIELD, WILLIAM | Tracey & Fox Law Firm | | 3:19-cv-04725-MCR-GRJ |
| 148727 | 183569 | Abbott, Paul | Tracey & Fox Law Firm | 8:20-cv-05573-MCR-GRJ | |
| 148728 | 183571 | Aceves, Mario | Tracey & Fox Law Firm | 8:20-cv-05581-MCR-GRJ | |
| 148729 | 183573 | Acuna, Charles | Tracey & Fox Law Firm | | 8:20-cv-05588-MCR-GRJ |
| 148730 | 183574 | Adams, Dakota | Tracey & Fox Law Firm | 8:20-cv-05593-MCR-GRJ | |
| 148731 | 183575 | ADAMS, TIMOTHY | Tracey & Fox Law Firm | 8:20-cv-05598-MCR-GRJ | |
| 148732 | 183576 | Addair, Anthony | Tracey & Fox Law Firm | 8:20-cv-05603-MCR-GRJ | |
| 148733 | 183577 | Addington, Bradley | Tracey & Fox Law Firm | 8:20-cv-05608-MCR-GRJ | |
| 148734 | 183578 | Addison, Dion | Tracey & Fox Law Firm | 8:20-cv-05613-MCR-GRJ | |
| 148735 | 183579 | Adkins, James | Tracey & Fox Law Firm | 8:20-cv-05618-MCR-GRJ | |
| 148736 | 183581 | Aguayo, Gabriela | Tracey & Fox Law Firm | 8:20-cv-05630-MCR-GRJ | |
| 148737 | 183582 | Ahlers, Jeff | Tracey & Fox Law Firm | 8:20-cv-05635-MCR-GRJ | |
| 148738 | 183583 | Ahlers, Timothy | Tracey & Fox Law Firm | 8:20-cv-05641-MCR-GRJ | |
| 148739 | 183584 | Ahumada, Anthony | Tracey & Fox Law Firm | 8:20-cv-05647-MCR-GRJ | |
| 148740 | 183585 | Aiken, Curtis | Tracey & Fox Law Firm | 8:20-cv-05654-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 148741 | 183586 | Alaniz, Justin | Tracey & Fox Law Firm | | 8:20-cv-05658-MCR-GRJ |
| 148742 | 183587 | Alberts, Joanne | Tracey & Fox Law Firm | 8:20-cv-05665-MCR-GRJ | |
| 148743 | 183588 | Alcorta, Ricky | Tracey & Fox Law Firm | 8:20-cv-05671-MCR-GRJ | |
| 148744 | 183589 | Aldrich, Richard | Tracey & Fox Law Firm | | 8:20-cv-05677-MCR-GRJ |
| 148745 | 183590 | Alencheril, Cyriac | Tracey & Fox Law Firm | 8:20-cv-05682-MCR-GRJ | |
| 148746 | 183591 | Alfrey, Jamie | Tracey & Fox Law Firm | 8:20-cv-05688-MCR-GRJ | |
| 148747 | 183592 | Allen, Douglas | Tracey & Fox Law Firm | 8:20-cv-05694-MCR-GRJ | |
| 148748 | 183593 | Allen, Elijah | Tracey & Fox Law Firm | 8:20-cv-05699-MCR-GRJ | |
| 148749 | 183594 | Allen, Sybil | Tracey & Fox Law Firm | 8:20-cv-05705-MCR-GRJ | |
| 148750 | 183595 | Almaarej, Haider | Tracey & Fox Law Firm | | 8:20-cv-05711-MCR-GRJ |
| 148751 | 183596 | Alpert, Ross | Tracey & Fox Law Firm | 8:20-cv-05717-MCR-GRJ | |
| 148752 | 183597 | Alston, Travis | Tracey & Fox Law Firm | 8:20-cv-05723-MCR-GRJ | |
| 148753 | 183598 | ALVAREZ, ALEJANDRO | Tracey & Fox Law Firm | 8:20-cv-05729-MCR-GRJ | |
| 148754 | 183599 | Alvarez, Elida | Tracey & Fox Law Firm | 8:20-cv-05734-MCR-GRJ | |
| 148755 | 183600 | Amaya, Jose | Tracey & Fox Law Firm | 8:20-cv-05739-MCR-GRJ | |
| 148756 | 183601 | Amerson, Joshua | Tracey & Fox Law Firm | 8:20-cv-05746-MCR-GRJ | |
| 148757 | 183602 | Amie, Kevin | Tracey & Fox Law Firm | 8:20-cv-05752-MCR-GRJ | |
| 148758 | 183603 | Anania, Michael | Tracey & Fox Law Firm | 8:20-cv-04697-MCR-GRJ | |
| 148759 | 183604 | Ancheta, Canuto | Tracey & Fox Law Firm | 8:20-cv-04702-MCR-GRJ | |
| 148760 | 183605 | Anderson, Jeffery | Tracey & Fox Law Firm | 8:20-cv-04706-MCR-GRJ | |
| 148761 | 183606 | ANDERSON, JOHN | Tracey & Fox Law Firm | 8:20-cv-04711-MCR-GRJ | |
| 148762 | 183609 | Anderson, Roger | Tracey & Fox Law Firm | 8:20-cv-04723-MCR-GRJ | |
| 148763 | 183610 | Andres, Dylan | Tracey & Fox Law Firm | 8:20-cv-04727-MCR-GRJ | |
| 148764 | 183612 | Ange, John | Tracey & Fox Law Firm | 8:20-cv-04736-MCR-GRJ | |
| 148765 | 183615 | Archer, William | Tracey & Fox Law Firm | 8:20-cv-04749-MCR-GRJ | |
| 148766 | 183617 | Arguelles, Maximo | Tracey & Fox Law Firm | 8:20-cv-04756-MCR-GRJ | |
| 148767 | 183618 | Ariwite, Stephen | Tracey & Fox Law Firm | 8:20-cv-04761-MCR-GRJ | |
| 148768 | 183619 | Arnett, Paul | Tracey & Fox Law Firm | 8:20-cv-04766-MCR-GRJ | |
| 148769 | 183620 | Arrants, Chance | Tracey & Fox Law Firm | 8:20-cv-04770-MCR-GRJ | |
| 148770 | 183621 | Arrigo, Matthew | Tracey & Fox Law Firm | | 8:20-cv-04774-MCR-GRJ |
| 148771 | 183622 | Artino, Alfio | Tracey & Fox Law Firm | | 8:20-cv-04778-MCR-GRJ |
| 148772 | 183623 | Asevedo, Esmerejildo | Tracey & Fox Law Firm | 8:20-cv-04783-MCR-GRJ | |
| 148773 | 183624 | Ash, Susan | Tracey & Fox Law Firm | | 8:20-cv-04788-MCR-GRJ |
| 148774 | 183625 | Ashby, Christopher | Tracey & Fox Law Firm | 8:20-cv-04792-MCR-GRJ | |
| 148775 | 183626 | Ashley, Timothy | Tracey & Fox Law Firm | | 8:20-cv-04795-MCR-GRJ |
| 148776 | 183627 | Atwood, William | Tracey & Fox Law Firm | 8:20-cv-04800-MCR-GRJ | |
| 148777 | 183628 | Aucoin, Steven | Tracey & Fox Law Firm | 8:20-cv-04804-MCR-GRJ | |
| 148778 | 183629 | Aulby, Richard | Tracey & Fox Law Firm | 8:20-cv-04808-MCR-GRJ | |
| 148779 | 183630 | Axelson, Lela | Tracey & Fox Law Firm | | 8:20-cv-04813-MCR-GRJ |
| 148780 | 183631 | Aye, Eric | Tracey & Fox Law Firm | 8:20-cv-04817-MCR-GRJ | |
| 148781 | 183632 | Azua, Felipe | Tracey & Fox Law Firm | 8:20-cv-04822-MCR-GRJ | |
| 148782 | 183633 | Babcock, Esther | Tracey & Fox Law Firm | 8:20-cv-04826-MCR-GRJ | |
| 148783 | 183634 | Bacon, Royce | Tracey & Fox Law Firm | 8:20-cv-04829-MCR-GRJ | |
| 148784 | 183635 | Badger, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-04833-MCR-GRJ | |
| 148785 | 183636 | Baek, Jongjin | Tracey & Fox Law Firm | | 8:20-cv-04838-MCR-GRJ |
| 148786 | 183637 | Baek, Jongyeol | Tracey & Fox Law Firm | 8:20-cv-04843-MCR-GRJ | |
| 148787 | 183638 | Baezluna, Rafael | Tracey & Fox Law Firm | 8:20-cv-04847-MCR-GRJ | |
| 148788 | 183639 | Bahari, Michael | Tracey & Fox Law Firm | | 8:20-cv-04851-MCR-GRJ |
| 148789 | 183640 | Bailey, Adam | Tracey & Fox Law Firm | | 8:20-cv-04855-MCR-GRJ |
| 148790 | 183641 | Bailey, Christopher | Tracey & Fox Law Firm | 8:20-cv-04860-MCR-GRJ | |
| 148791 | 183642 | Bailey, David | Tracey & Fox Law Firm | 8:20-cv-04863-MCR-GRJ | |
| 148792 | 183643 | Baker, Corey | Tracey & Fox Law Firm | 8:20-cv-04868-MCR-GRJ | |
| 148793 | 183645 | Balcarcel, Fredy | Tracey & Fox Law Firm | 8:20-cv-04877-MCR-GRJ | |
| 148794 | 183646 | Balcom, Kent | Tracey & Fox Law Firm | 8:20-cv-04881-MCR-GRJ | |
| 148795 | 183649 | Banks, Dallas | Tracey & Fox Law Firm | 8:20-cv-04894-MCR-GRJ | |
| 148796 | 183650 | Barbosa, Jeremy | Tracey & Fox Law Firm | 8:20-cv-04898-MCR-GRJ | |
| 148797 | 183652 | Barker, Steven | Tracey & Fox Law Firm | 8:20-cv-04906-MCR-GRJ | |
| 148798 | 183653 | Barnes, Eddie | Tracey & Fox Law Firm | 8:20-cv-04911-MCR-GRJ | |
| 148799 | 183654 | Barnes, Tony | Tracey & Fox Law Firm | 8:20-cv-04915-MCR-GRJ | |
| 148800 | 183655 | Barnhart, Bruce | Tracey & Fox Law Firm | | 8:20-cv-04919-MCR-GRJ |
| 148801 | 183657 | Bartels, Jeremy | Tracey & Fox Law Firm | 8:20-cv-04927-MCR-GRJ | |
| 148802 | 183658 | Bateman, Anthony | Tracey & Fox Law Firm | 8:20-cv-04932-MCR-GRJ | |
| 148803 | 183659 | Bateman, Megan | Tracey & Fox Law Firm | 8:20-cv-04937-MCR-GRJ | |
| 148804 | 183660 | Bates, Wallace | Tracey & Fox Law Firm | 8:20-cv-04940-MCR-GRJ | |
| 148805 | 183661 | Batiste, Terrell | Tracey & Fox Law Firm | 8:20-cv-04944-MCR-GRJ | |
| 148806 | 183662 | Bauer, Kristopher | Tracey & Fox Law Firm | 8:20-cv-04948-MCR-GRJ | |
| 148807 | 183663 | Baulch, David | Tracey & Fox Law Firm | | 8:20-cv-04953-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 148808 | 183664 | Baumann, Colin | Tracey & Fox Law Firm | 8:20-cv-04958-MCR-GRJ | |
| 148809 | 183665 | BAUMANN, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-04962-MCR-GRJ | |
| 148810 | 183666 | Bautista, Marlon | Tracey & Fox Law Firm | 8:20-cv-04966-MCR-GRJ | |
| 148811 | 183667 | Beam, Donald | Tracey & Fox Law Firm | 8:20-cv-04969-MCR-GRJ | |
| 148812 | 183668 | Bearpaw, Jarrod | Tracey & Fox Law Firm | 8:20-cv-04972-MCR-GRJ | |
| 148813 | 183670 | Bell, Anthony | Tracey & Fox Law Firm | 8:20-cv-04980-MCR-GRJ | |
| 148814 | 183671 | Bell, Eric | Tracey & Fox Law Firm | 8:20-cv-04983-MCR-GRJ | |
| 148815 | 183672 | Bell, James | Tracey & Fox Law Firm | | 8:20-cv-04986-MCR-GRJ |
| 148816 | 183673 | Bellomy, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-04989-MCR-GRJ | |
| 148817 | 183674 | Berger, Joshua | Tracey & Fox Law Firm | 8:20-cv-04994-MCR-GRJ | |
| 148818 | 183675 | Berkhimer, Ron | Tracey & Fox Law Firm | 8:20-cv-04997-MCR-GRJ | |
| 148819 | 183677 | Berno, Martin | Tracey & Fox Law Firm | 8:20-cv-05003-MCR-GRJ | |
| 148820 | 183678 | Berry, Beatriz | Tracey & Fox Law Firm | 8:20-cv-05006-MCR-GRJ | |
| 148821 | 183679 | Berry, Sean | Tracey & Fox Law Firm | 8:20-cv-05009-MCR-GRJ | |
| 148822 | 183680 | Berryman, Jacob | Tracey & Fox Law Firm | 8:20-cv-05014-MCR-GRJ | |
| 148823 | 183681 | Berwick, Frank | Tracey & Fox Law Firm | 8:20-cv-05017-MCR-GRJ | |
| 148824 | 183682 | Biagas, William | Tracey & Fox Law Firm | | 8:20-cv-05020-MCR-GRJ |
| 148825 | 183683 | Billett, William | Tracey & Fox Law Firm | 8:20-cv-05023-MCR-GRJ | |
| 148826 | 183684 | Bittle, Cornelius | Tracey & Fox Law Firm | | 8:20-cv-05027-MCR-GRJ |
| 148827 | 183685 | Bizon, Richard | Tracey & Fox Law Firm | | 8:20-cv-05030-MCR-GRJ |
| 148828 | 183686 | Black, Dylan | Tracey & Fox Law Firm | 8:20-cv-05034-MCR-GRJ | |
| 148829 | 183687 | Blazejowski, Jason | Tracey & Fox Law Firm | 8:20-cv-05037-MCR-GRJ | |
| 148830 | 183688 | Blazek, Chris | Tracey & Fox Law Firm | | 8:20-cv-05040-MCR-GRJ |
| 148831 | 183689 | Blue, Derek | Tracey & Fox Law Firm | 8:20-cv-05043-MCR-GRJ | |
| 148832 | 183691 | Bogart, Jordan | Tracey & Fox Law Firm | 8:20-cv-05047-MCR-GRJ | |
| 148833 | 183692 | Boisvenu-Hoatland, Terrie | Tracey & Fox Law Firm | 8:20-cv-05051-MCR-GRJ | |
| 148834 | 183693 | Bolivar, Miguel | Tracey & Fox Law Firm | 8:20-cv-05054-MCR-GRJ | |
| 148835 | 183694 | Bond, Barry | Tracey & Fox Law Firm | 8:20-cv-05057-MCR-GRJ | |
| 148836 | 183695 | Bond, Christopher | Tracey & Fox Law Firm | 8:20-cv-05060-MCR-GRJ | |
| 148837 | 183696 | Bones, Shawn | Tracey & Fox Law Firm | 8:20-cv-05064-MCR-GRJ | |
| 148838 | 183697 | Boone, Kerry | Tracey & Fox Law Firm | 8:20-cv-05067-MCR-GRJ | |
| 148839 | 183698 | Boone, Ryan | Tracey & Fox Law Firm | 8:20-cv-05071-MCR-GRJ | |
| 148840 | 183700 | Borja, Daniel | Tracey & Fox Law Firm | 8:20-cv-05077-MCR-GRJ | |
| 148841 | 183701 | Borroel, Jesus | Tracey & Fox Law Firm | 8:20-cv-05080-MCR-GRJ | |
| 148842 | 183702 | Bounds, Megan | Tracey & Fox Law Firm | 8:20-cv-05082-MCR-GRJ | |
| 148843 | 183703 | Bowen, Michael | Tracey & Fox Law Firm | | 8:20-cv-05084-MCR-GRJ |
| 148844 | 183704 | Bowman, Mark | Tracey & Fox Law Firm | 8:20-cv-05086-MCR-GRJ | |
| 148845 | 183705 | Boyack, Carl | Tracey & Fox Law Firm | 8:20-cv-05088-MCR-GRJ | |
| 148846 | 183706 | Boyd, Beren | Tracey & Fox Law Firm | 8:20-cv-05090-MCR-GRJ | |
| 148847 | 183707 | Boyd, Kathryn | Tracey & Fox Law Firm | | 8:20-cv-05093-MCR-GRJ |
| 148848 | 183708 | Boyd, Todd | Tracey & Fox Law Firm | 8:20-cv-05095-MCR-GRJ | |
| 148849 | 183709 | Brackin, Donald | Tracey & Fox Law Firm | 8:20-cv-05097-MCR-GRJ | |
| 148850 | 183711 | Bramstedt, Michael | Tracey & Fox Law Firm | | 8:20-cv-05101-MCR-GRJ |
| 148851 | 183714 | Breban, Tori | Tracey & Fox Law Firm | 8:20-cv-05108-MCR-GRJ | |
| 148852 | 183715 | Brewer, Allen | Tracey & Fox Law Firm | 8:20-cv-05110-MCR-GRJ | |
| 148853 | 183716 | Brezina, Nathan | Tracey & Fox Law Firm | 8:20-cv-05112-MCR-GRJ | |
| 148854 | 183717 | Bridge, Zach | Tracey & Fox Law Firm | 8:20-cv-05114-MCR-GRJ | |
| 148855 | 183719 | Bristow, Mark | Tracey & Fox Law Firm | 8:20-cv-05119-MCR-GRJ | |
| 148856 | 183721 | Brock, Elijah | Tracey & Fox Law Firm | 8:20-cv-05123-MCR-GRJ | |
| 148857 | 183722 | Brodeur, Kevin | Tracey & Fox Law Firm | | 8:20-cv-05127-MCR-GRJ |
| 148858 | 183724 | Brooks, Seth | Tracey & Fox Law Firm | 8:20-cv-05133-MCR-GRJ | |
| 148859 | 183725 | Brooks, Terry | Tracey & Fox Law Firm | 8:20-cv-05136-MCR-GRJ | |
| 148860 | 183726 | Broussard, Sherri | Tracey & Fox Law Firm | 8:20-cv-05140-MCR-GRJ | |
| 148861 | 183727 | Brown, Christopher | Tracey & Fox Law Firm | 8:20-cv-05142-MCR-GRJ | |
| 148862 | 183728 | Brown, Melissa | Tracey & Fox Law Firm | 8:20-cv-05145-MCR-GRJ | |
| 148863 | 183730 | Brown, Robert | Tracey & Fox Law Firm | 8:20-cv-05151-MCR-GRJ | |
| 148864 | 183732 | Brueggemann, Tim | Tracey & Fox Law Firm | | 8:20-cv-05158-MCR-GRJ |
| 148865 | 183734 | Brungardt, Jared | Tracey & Fox Law Firm | 8:20-cv-05164-MCR-GRJ | |
| 148866 | 183736 | Bryce, Brandon | Tracey & Fox Law Firm | 8:20-cv-05170-MCR-GRJ | |
| 148867 | 183737 | Buchanan, Eric | Tracey & Fox Law Firm | 8:20-cv-05173-MCR-GRJ | |
| 148868 | 183738 | Buck, Robert | Tracey & Fox Law Firm | 8:20-cv-05176-MCR-GRJ | |
| 148869 | 183740 | Bull, Michael | Tracey & Fox Law Firm | 8:20-cv-05182-MCR-GRJ | |
| 148870 | 183741 | Bullock, Donald | Tracey & Fox Law Firm | 8:20-cv-05186-MCR-GRJ | |
| 148871 | 183742 | Burke, Raymond | Tracey & Fox Law Firm | 8:20-cv-05189-MCR-GRJ | |
| 148872 | 183743 | Burrell, Danielle | Tracey & Fox Law Firm | 8:20-cv-05192-MCR-GRJ | |
| 148873 | 183745 | Burton, Jonathon | Tracey & Fox Law Firm | 8:20-cv-05197-MCR-GRJ | |
| 148874 | 183746 | Burzynski, Joel | Tracey & Fox Law Firm | 8:20-cv-05201-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 148875 | 183747 | Bush, Shane | Tracey & Fox Law Firm | 8:20-cv-05204-MCR-GRJ | |
| 148876 | 183748 | Bushey, Francis | Tracey & Fox Law Firm | 8:20-cv-05207-MCR-GRJ | |
| 148877 | 183749 | Bussey, Steven | Tracey & Fox Law Firm | 8:20-cv-05210-MCR-GRJ | |
| 148878 | 183752 | Butler, Ray | Tracey & Fox Law Firm | 8:20-cv-05220-MCR-GRJ | |
| 148879 | 183754 | Byers, Joe | Tracey & Fox Law Firm | 8:20-cv-05379-MCR-GRJ | |
| 148880 | 183755 | Byington, Ian | Tracey & Fox Law Firm | 8:20-cv-05385-MCR-GRJ | |
| 148881 | 183757 | Byrum, Dana | Tracey & Fox Law Firm | 8:20-cv-05390-MCR-GRJ | |
| 148882 | 183758 | Caban, Victor | Tracey & Fox Law Firm | 8:20-cv-05396-MCR-GRJ | |
| 148883 | 183759 | Cabrera, Sungki | Tracey & Fox Law Firm | 8:20-cv-05401-MCR-GRJ | |
| 148884 | 183761 | Caldwell, Thomas | Tracey & Fox Law Firm | 8:20-cv-05413-MCR-GRJ | |
| 148885 | 183762 | Caldwell, Todd | Tracey & Fox Law Firm | 8:20-cv-05418-MCR-GRJ | |
| 148886 | 183763 | Calvillo, Raphael | Tracey & Fox Law Firm | 8:20-cv-05425-MCR-GRJ | |
| 148887 | 183764 | Camacho, Elias | Tracey & Fox Law Firm | 8:20-cv-05430-MCR-GRJ | |
| 148888 | 183765 | Camacho, Gabriel | Tracey & Fox Law Firm | 8:20-cv-05435-MCR-GRJ | |
| 148889 | 183766 | Campbell, Bryant | Tracey & Fox Law Firm | 8:20-cv-05440-MCR-GRJ | |
| 148890 | 183767 | Campbell, Ian | Tracey & Fox Law Firm | 8:20-cv-05445-MCR-GRJ | |
| 148891 | 183769 | Campbell, Jody | Tracey & Fox Law Firm | 8:20-cv-05457-MCR-GRJ | |
| 148892 | 183770 | CAMPBELL, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-05463-MCR-GRJ | |
| 148893 | 183771 | Campbell, Robert | Tracey & Fox Law Firm | 8:20-cv-05467-MCR-GRJ | |
| 148894 | 183772 | Campbell, Tyler | Tracey & Fox Law Firm | 8:20-cv-05473-MCR-GRJ | |
| 148895 | 183773 | Campos, German | Tracey & Fox Law Firm | 8:20-cv-05479-MCR-GRJ | |
| 148896 | 183774 | Cannon, Tyrice | Tracey & Fox Law Firm | | 8:20-cv-05485-MCR-GRJ |
| 148897 | 183775 | Cappone, Mark | Tracey & Fox Law Firm | 8:20-cv-05490-MCR-GRJ | |
| 148898 | 183777 | Carey, David | Tracey & Fox Law Firm | 8:20-cv-05500-MCR-GRJ | |
| 148899 | 183778 | Carlson, Jason | Tracey & Fox Law Firm | 8:20-cv-05505-MCR-GRJ | |
| 148900 | 183779 | Carlson, Nicholas | Tracey & Fox Law Firm | 8:20-cv-05509-MCR-GRJ | |
| 148901 | 183781 | Carr, Cameron | Tracey & Fox Law Firm | 8:20-cv-05519-MCR-GRJ | |
| 148902 | 183782 | Carr, Nathan | Tracey & Fox Law Firm | 8:20-cv-05523-MCR-GRJ | |
| 148903 | 183784 | Carrig, Xenia | Tracey & Fox Law Firm | 8:20-cv-05531-MCR-GRJ | |
| 148904 | 183786 | Carver, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-05542-MCR-GRJ | |
| 148905 | 183787 | Casey, Timothy | Tracey & Fox Law Firm | 8:20-cv-05546-MCR-GRJ | |
| 148906 | 183788 | Casper, Scott | Tracey & Fox Law Firm | 8:20-cv-05550-MCR-GRJ | |
| 148907 | 183789 | Cassidy, Catena | Tracey & Fox Law Firm | 8:20-cv-05562-MCR-GRJ | |
| 148908 | 183790 | Castillo, Stephen | Tracey & Fox Law Firm | | 8:20-cv-05566-MCR-GRJ |
| 148909 | 183791 | Castle, John | Tracey & Fox Law Firm | 8:20-cv-05571-MCR-GRJ | |
| 148910 | 183792 | Cate, Justin | Tracey & Fox Law Firm | 8:20-cv-05575-MCR-GRJ | |
| 148911 | 183793 | Caudillo, Jeremy | Tracey & Fox Law Firm | 8:20-cv-05580-MCR-GRJ | |
| 148912 | 183794 | Caughron, Joshua | Tracey & Fox Law Firm | 8:20-cv-05584-MCR-GRJ | |
| 148913 | 183795 | Cervantes, Edgar | Tracey & Fox Law Firm | 8:20-cv-05590-MCR-GRJ | |
| 148914 | 183796 | Cervantes, Michael | Tracey & Fox Law Firm | 8:20-cv-05596-MCR-GRJ | |
| 148915 | 183797 | Cervantez, Tomas | Tracey & Fox Law Firm | 8:20-cv-05601-MCR-GRJ | |
| 148916 | 183799 | Chalmas, Martin | Tracey & Fox Law Firm | 8:20-cv-05612-MCR-GRJ | |
| 148917 | 183800 | Chamberlain, Jonathan | Tracey & Fox Law Firm | 8:20-cv-05619-MCR-GRJ | |
| 148918 | 183802 | Charles, Anton | Tracey & Fox Law Firm | | 8:20-cv-05634-MCR-GRJ |
| 148919 | 183803 | Charleville, Troy | Tracey & Fox Law Firm | 8:20-cv-05640-MCR-GRJ | |
| 148920 | 183804 | Chaves, Francisco | Tracey & Fox Law Firm | 8:20-cv-05646-MCR-GRJ | |
| 148921 | 183805 | Cheatham, Tim | Tracey & Fox Law Firm | | 8:20-cv-05652-MCR-GRJ |
| 148922 | 183806 | Chenoweth, Amy | Tracey & Fox Law Firm | 8:20-cv-05660-MCR-GRJ | |
| 148923 | 183808 | Childs, Ben | Tracey & Fox Law Firm | 8:20-cv-05673-MCR-GRJ | |
| 148924 | 183809 | Cho, Seth | Tracey & Fox Law Firm | 8:20-cv-05680-MCR-GRJ | |
| 148925 | 183810 | Chojnacki, Amanda | Tracey & Fox Law Firm | 8:20-cv-05687-MCR-GRJ | |
| 148926 | 183811 | Christian, Everald | Tracey & Fox Law Firm | 8:20-cv-05692-MCR-GRJ | |
| 148927 | 183812 | Clark, Brett | Tracey & Fox Law Firm | | 8:20-cv-05701-MCR-GRJ |
| 148928 | 183813 | Clark, Devon | Tracey & Fox Law Firm | 8:20-cv-05708-MCR-GRJ | |
| 148929 | 183815 | Clark, Lawrence | Tracey & Fox Law Firm | 8:20-cv-05719-MCR-GRJ | |
| 148930 | 183816 | Clark, Timothy | Tracey & Fox Law Firm | 8:20-cv-05727-MCR-GRJ | |
| 148931 | 183818 | Clayton, Jordan | Tracey & Fox Law Firm | 8:20-cv-05741-MCR-GRJ | |
| 148932 | 183819 | Clemons, Brian | Tracey & Fox Law Firm | 8:20-cv-05748-MCR-GRJ | |
| 148933 | 183820 | Clifton, Thomas | Tracey & Fox Law Firm | 8:20-cv-05755-MCR-GRJ | |
| 148934 | 183821 | Coates, Calvin | Tracey & Fox Law Firm | 8:20-cv-05760-MCR-GRJ | |
| 148935 | 183822 | Coats, Justin | Tracey & Fox Law Firm | 8:20-cv-05766-MCR-GRJ | |
| 148936 | 183823 | Cobb, Derrick | Tracey & Fox Law Firm | 8:20-cv-05771-MCR-GRJ | |
| 148937 | 183824 | Coburn, Danelia | Tracey & Fox Law Firm | | 8:20-cv-05775-MCR-GRJ |
| 148938 | 183825 | Coffer, Nicole | Tracey & Fox Law Firm | 8:20-cv-05783-MCR-GRJ | |
| 148939 | 183826 | Cohen, Joshua | Tracey & Fox Law Firm | 8:20-cv-05788-MCR-GRJ | |
| 148940 | 183827 | Colborn, Harrison | Tracey & Fox Law Firm | 8:20-cv-05793-MCR-GRJ | |
| 148941 | 183828 | Cole, Robert | Tracey & Fox Law Firm | 8:20-cv-05800-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 148942 | 183830 | Coleman, Harvey | Tracey & Fox Law Firm | 8:20-cv-05811-MCR-GRJ | |
| 148943 | 183831 | Collins, Jacob | Tracey & Fox Law Firm | 8:20-cv-05817-MCR-GRJ | |
| 148944 | 183832 | Collins, Kendall | Tracey & Fox Law Firm | 8:20-cv-05823-MCR-GRJ | |
| 148945 | 183833 | Colon, Luis | Tracey & Fox Law Firm | 8:20-cv-05828-MCR-GRJ | |
| 148946 | 183834 | Colorado, Ernesto | Tracey & Fox Law Firm | 8:20-cv-05835-MCR-GRJ | |
| 148947 | 183835 | Conaway, Ronald | Tracey & Fox Law Firm | 8:20-cv-05840-MCR-GRJ | |
| 148948 | 183838 | Connally, Duwane | Tracey & Fox Law Firm | 8:20-cv-05856-MCR-GRJ | |
| 148949 | 183839 | Conner, Kevin | Tracey & Fox Law Firm | 8:20-cv-05862-MCR-GRJ | |
| 148950 | 183840 | Connor, Casey | Tracey & Fox Law Firm | 8:20-cv-05868-MCR-GRJ | |
| 148951 | 183841 | Conover, Brandon | Tracey & Fox Law Firm | 8:20-cv-05876-MCR-GRJ | |
| 148952 | 183842 | Conroy, Tiffany | Tracey & Fox Law Firm | 8:20-cv-05882-MCR-GRJ | |
| 148953 | 183843 | Conway, John | Tracey & Fox Law Firm | 8:20-cv-05887-MCR-GRJ | |
| 148954 | 183844 | Cook, Sam | Tracey & Fox Law Firm | 8:20-cv-05895-MCR-GRJ | |
| 148955 | 183845 | Cook, Tommy | Tracey & Fox Law Firm | 8:20-cv-05902-MCR-GRJ | |
| 148956 | 183846 | Cook, William | Tracey & Fox Law Firm | 8:20-cv-05908-MCR-GRJ | |
| 148957 | 183847 | Cooper, Benjamin | Tracey & Fox Law Firm | 8:20-cv-05916-MCR-GRJ | |
| 148958 | 183848 | Cooper, Chad | Tracey & Fox Law Firm | | 8:20-cv-05923-MCR-GRJ |
| 148959 | 183849 | Cooper, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-05929-MCR-GRJ | |
| 148960 | 183850 | Cooper, Jimmie | Tracey & Fox Law Firm | 8:20-cv-05937-MCR-GRJ | |
| 148961 | 183851 | Copeland, Charles | Tracey & Fox Law Firm | 8:20-cv-05944-MCR-GRJ | |
| 148962 | 183852 | Corbissero, Alec | Tracey & Fox Law Firm | 8:20-cv-05949-MCR-GRJ | |
| 148963 | 183853 | Corley, Keith | Tracey & Fox Law Firm | 8:20-cv-05956-MCR-GRJ | |
| 148964 | 183854 | Cornelious, Willie | Tracey & Fox Law Firm | 8:20-cv-05962-MCR-GRJ | |
| 148965 | 183855 | Correia, Tomas | Tracey & Fox Law Firm | 8:20-cv-05969-MCR-GRJ | |
| 148966 | 183856 | Correll, Joel | Tracey & Fox Law Firm | 8:20-cv-05975-MCR-GRJ | |
| 148967 | 183857 | Cortez, Francisco | Tracey & Fox Law Firm | 8:20-cv-05980-MCR-GRJ | |
| 148968 | 183859 | Cottle, James | Tracey & Fox Law Firm | 8:20-cv-05992-MCR-GRJ | |
| 148969 | 183860 | Cournoyer, Sean | Tracey & Fox Law Firm | 8:20-cv-05998-MCR-GRJ | |
| 148970 | 183861 | Cowdrey, Justin | Tracey & Fox Law Firm | 8:20-cv-06004-MCR-GRJ | |
| 148971 | 183862 | Craig, Jonathan | Tracey & Fox Law Firm | 8:20-cv-06010-MCR-GRJ | |
| 148972 | 183863 | Crawford, Dontray | Tracey & Fox Law Firm | 8:20-cv-06015-MCR-GRJ | |
| 148973 | 183864 | Crawford, Richard | Tracey & Fox Law Firm | 8:20-cv-06019-MCR-GRJ | |
| 148974 | 183865 | Cromeans, James | Tracey & Fox Law Firm | | 8:20-cv-06025-MCR-GRJ |
| 148975 | 183866 | Cross, Henry | Tracey & Fox Law Firm | 8:20-cv-06030-MCR-GRJ | |
| 148976 | 183868 | CROZIER, ERNEST | Tracey & Fox Law Firm | 8:20-cv-06041-MCR-GRJ | |
| 148977 | 183869 | Cruz, Albert | Tracey & Fox Law Firm | 8:20-cv-06046-MCR-GRJ | |
| 148978 | 183870 | Cruz, Nelson | Tracey & Fox Law Firm | 8:20-cv-06050-MCR-GRJ | |
| 148979 | 183871 | Cruze, Carena | Tracey & Fox Law Firm | 8:20-cv-06054-MCR-GRJ | |
| 148980 | 183873 | Cuccia, Matthew | Tracey & Fox Law Firm | 8:20-cv-06065-MCR-GRJ | |
| 148981 | 183874 | Cuddington, Horace | Tracey & Fox Law Firm | 8:20-cv-06069-MCR-GRJ | |
| 148982 | 183876 | Cunningham, Brandon | Tracey & Fox Law Firm | 8:20-cv-06079-MCR-GRJ | |
| 148983 | 183877 | Cunningham, Chad | Tracey & Fox Law Firm | 8:20-cv-06085-MCR-GRJ | |
| 148984 | 183878 | Custy, John | Tracey & Fox Law Firm | 8:20-cv-06090-MCR-GRJ | |
| 148985 | 183880 | Czap, Jason | Tracey & Fox Law Firm | 8:20-cv-06100-MCR-GRJ | |
| 148986 | 183882 | Dahmani, El Mustapha | Tracey & Fox Law Firm | 8:20-cv-06109-MCR-GRJ | |
| 148987 | 183883 | Dale, Joshua | Tracey & Fox Law Firm | 8:20-cv-06113-MCR-GRJ | |
| 148988 | 183884 | Dallas, Stephen | Tracey & Fox Law Firm | 8:20-cv-06119-MCR-GRJ | |
| 148989 | 183885 | Damron, Jerome | Tracey & Fox Law Firm | 8:20-cv-06124-MCR-GRJ | |
| 148990 | 183886 | Dancel, Danie | Tracey & Fox Law Firm | 8:20-cv-06128-MCR-GRJ | |
| 148991 | 183887 | D'Andrea, Guy | Tracey & Fox Law Firm | 8:20-cv-06134-MCR-GRJ | |
| 148992 | 183888 | Danowski, David | Tracey & Fox Law Firm | 8:20-cv-06139-MCR-GRJ | |
| 148993 | 183889 | Darroch, Danny | Tracey & Fox Law Firm | | 8:20-cv-06143-MCR-GRJ |
| 148994 | 183890 | Daugherty, Ira | Tracey & Fox Law Firm | 8:20-cv-06148-MCR-GRJ | |
| 148995 | 183891 | Davila, Abel | Tracey & Fox Law Firm | 8:20-cv-06153-MCR-GRJ | |
| 148996 | 183892 | Davis, Alan | Tracey & Fox Law Firm | 8:20-cv-06158-MCR-GRJ | |
| 148997 | 183893 | Davis, James | Tracey & Fox Law Firm | 8:20-cv-06163-MCR-GRJ | |
| 148998 | 183894 | Davis, Jared | Tracey & Fox Law Firm | 8:20-cv-06168-MCR-GRJ | |
| 148999 | 183895 | DAVIS, JASON | Tracey & Fox Law Firm | 8:20-cv-06172-MCR-GRJ | |
| 149000 | 183896 | Davis, John J. | Tracey & Fox Law Firm | 8:20-cv-06176-MCR-GRJ | |
| 149001 | 183897 | DAVIS, KENNETH | Tracey & Fox Law Firm | 8:20-cv-06183-MCR-GRJ | |
| 149002 | 183898 | Davis, Sakietha | Tracey & Fox Law Firm | | 8:20-cv-06187-MCR-GRJ |
| 149003 | 183899 | Davis, Tanisha | Tracey & Fox Law Firm | 8:20-cv-06191-MCR-GRJ | |
| 149004 | 183900 | Dawkins, Demettrious | Tracey & Fox Law Firm | | 8:20-cv-06197-MCR-GRJ |
| 149005 | 183901 | Dean, Jared | Tracey & Fox Law Firm | 8:20-cv-06202-MCR-GRJ | |
| 149006 | 183902 | DeAngelo, Richard | Tracey & Fox Law Firm | | 8:20-cv-06206-MCR-GRJ |
| 149007 | 183904 | DeCosta, David | Tracey & Fox Law Firm | 8:20-cv-06215-MCR-GRJ | |
| 149008 | 183905 | Dede-Nasheed, Shatterrica | Tracey & Fox Law Firm | 8:20-cv-07133-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 149009 | 183906 | Dees, Dustin | Tracey & Fox Law Firm | 8:20-cv-07140-MCR-GRJ | |
| 149010 | 183907 | Defrates, Sharaya | Tracey & Fox Law Firm | 8:20-cv-07146-MCR-GRJ | |
| 149011 | 183908 | DeLaRosa, Juan | Tracey & Fox Law Firm | 8:20-cv-07154-MCR-GRJ | |
| 149012 | 183909 | Delgado, Rocio | Tracey & Fox Law Firm | 8:20-cv-07160-MCR-GRJ | |
| 149013 | 183910 | DeMarcus, Joshua | Tracey & Fox Law Firm | 8:20-cv-07166-MCR-GRJ | |
| 149014 | 183912 | DeMusis, Nicholas | Tracey & Fox Law Firm | 8:20-cv-07182-MCR-GRJ | |
| 149015 | 183913 | Dennis, Steven | Tracey & Fox Law Firm | 8:20-cv-07188-MCR-GRJ | |
| 149016 | 183914 | Dephillips, Mark | Tracey & Fox Law Firm | 8:20-cv-07197-MCR-GRJ | |
| 149017 | 183916 | DeSimone, John | Tracey & Fox Law Firm | 8:20-cv-07210-MCR-GRJ | |
| 149018 | 183917 | Desphy, Carl | Tracey & Fox Law Firm | | 8:20-cv-07218-MCR-GRJ |
| 149019 | 183918 | Destro, Joseph | Tracey & Fox Law Firm | 8:20-cv-07225-MCR-GRJ | |
| 149020 | 183919 | Diamanti, Aric | Tracey & Fox Law Firm | 8:20-cv-07233-MCR-GRJ | |
| 149021 | 183920 | Diaz, Benjamin | Tracey & Fox Law Firm | 8:20-cv-07242-MCR-GRJ | |
| 149022 | 183921 | Dick, Wendell | Tracey & Fox Law Firm | 8:20-cv-07250-MCR-GRJ | |
| 149023 | 183922 | Dickens, Wakeena | Tracey & Fox Law Firm | 8:20-cv-07260-MCR-GRJ | |
| 149024 | 183923 | DICKERSON, SAMANTHA | Tracey & Fox Law Firm | 8:20-cv-07266-MCR-GRJ | |
| 149025 | 183924 | Dietz, Frederick | Tracey & Fox Law Firm | 8:20-cv-07277-MCR-GRJ | |
| 149026 | 183925 | Dillard, Phillip | Tracey & Fox Law Firm | 8:20-cv-07286-MCR-GRJ | |
| 149027 | 183926 | Dixon, Ronald | Tracey & Fox Law Firm | 8:20-cv-07292-MCR-GRJ | |
| 149028 | 183927 | Doane, Matthew | Tracey & Fox Law Firm | 8:20-cv-07302-MCR-GRJ | |
| 149029 | 183929 | Dodd, Raymond | Tracey & Fox Law Firm | 8:20-cv-07318-MCR-GRJ | |
| 149030 | 183930 | Doddy, Gene | Tracey & Fox Law Firm | | 8:20-cv-07327-MCR-GRJ |
| 149031 | 183931 | Dollar, Ryan | Tracey & Fox Law Firm | 8:20-cv-07335-MCR-GRJ | |
| 149032 | 183932 | Donahee, Bobby | Tracey & Fox Law Firm | 8:20-cv-07341-MCR-GRJ | |
| 149033 | 183933 | Donovan, Brian | Tracey & Fox Law Firm | 8:20-cv-07348-MCR-GRJ | |
| 149034 | 183934 | Donovan, Craig | Tracey & Fox Law Firm | 8:20-cv-07357-MCR-GRJ | |
| 149035 | 183937 | Dotson, Willie | Tracey & Fox Law Firm | 8:20-cv-07374-MCR-GRJ | |
| 149036 | 183938 | Doubek, John | Tracey & Fox Law Firm | 8:20-cv-07382-MCR-GRJ | |
| 149037 | 183940 | Downs, Tony | Tracey & Fox Law Firm | 8:20-cv-07393-MCR-GRJ | |
| 149038 | 183942 | Dunn, Chris | Tracey & Fox Law Firm | 8:20-cv-07405-MCR-GRJ | |
| 149039 | 183943 | Duong, Tommy | Tracey & Fox Law Firm | 8:20-cv-07411-MCR-GRJ | |
| 149040 | 183944 | Dupre, William | Tracey & Fox Law Firm | 8:20-cv-07416-MCR-GRJ | |
| 149041 | 183945 | Durden, Frankie | Tracey & Fox Law Firm | 8:20-cv-07424-MCR-GRJ | |
| 149042 | 183946 | Durga, Thomas | Tracey & Fox Law Firm | 8:20-cv-07430-MCR-GRJ | |
| 149043 | 183948 | Dyer, Robert | Tracey & Fox Law Firm | 8:20-cv-07442-MCR-GRJ | |
| 149044 | 183949 | Dyess, Daniel | Tracey & Fox Law Firm | 8:20-cv-07448-MCR-GRJ | |
| 149045 | 183950 | Dyess, Fredrick | Tracey & Fox Law Firm | | 8:20-cv-07454-MCR-GRJ |
| 149046 | 183951 | Eagle, Jerry | Tracey & Fox Law Firm | 8:20-cv-07460-MCR-GRJ | |
| 149047 | 183953 | Ebert, Joshua | Tracey & Fox Law Firm | 8:20-cv-07471-MCR-GRJ | |
| 149048 | 183954 | ECKERT, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-07477-MCR-GRJ | |
| 149049 | 183955 | Edington, Jason | Tracey & Fox Law Firm | 8:20-cv-07482-MCR-GRJ | |
| 149050 | 183957 | Edwards, Tierce | Tracey & Fox Law Firm | 8:20-cv-07495-MCR-GRJ | |
| 149051 | 183958 | Efferson, Jeremy | Tracey & Fox Law Firm | 8:20-cv-07502-MCR-GRJ | |
| 149052 | 183960 | Elder, Christopher | Tracey & Fox Law Firm | 8:20-cv-07512-MCR-GRJ | |
| 149053 | 183961 | Eleazar, Guillermo | Tracey & Fox Law Firm | 8:20-cv-07519-MCR-GRJ | |
| 149054 | 183962 | Elliano, Kirk | Tracey & Fox Law Firm | 8:20-cv-07524-MCR-GRJ | |
| 149055 | 183963 | Ellis, Clarence | Tracey & Fox Law Firm | 8:20-cv-07531-MCR-GRJ | |
| 149056 | 183964 | Elrod, Barry | Tracey & Fox Law Firm | 8:20-cv-07537-MCR-GRJ | |
| 149057 | 183965 | Elward, John | Tracey & Fox Law Firm | 8:20-cv-07543-MCR-GRJ | |
| 149058 | 183966 | Emanuelson, Karl | Tracey & Fox Law Firm | 8:20-cv-07548-MCR-GRJ | |
| 149059 | 183967 | Emerson, Micah | Tracey & Fox Law Firm | 8:20-cv-07556-MCR-GRJ | |
| 149060 | 183968 | Erfurth, Richard | Tracey & Fox Law Firm | 8:20-cv-07560-MCR-GRJ | |
| 149061 | 183969 | Escamilla, Nayla | Tracey & Fox Law Firm | 8:20-cv-07566-MCR-GRJ | |
| 149062 | 183970 | Escarcega, Ezequiel | Tracey & Fox Law Firm | 8:20-cv-07574-MCR-GRJ | |
| 149063 | 183971 | Estrella, Jonathan | Tracey & Fox Law Firm | 8:20-cv-07579-MCR-GRJ | |
| 149064 | 183972 | Etkin, Andre | Tracey & Fox Law Firm | 8:20-cv-07585-MCR-GRJ | |
| 149065 | 183973 | Evans, George | Tracey & Fox Law Firm | 8:20-cv-07590-MCR-GRJ | |
| 149066 | 183974 | Evans, James | Tracey & Fox Law Firm | 8:20-cv-07596-MCR-GRJ | |
| 149067 | 183975 | evans, Joshua | Tracey & Fox Law Firm | 8:20-cv-07602-MCR-GRJ | |
| 149068 | 183976 | Evans, Ladale | Tracey & Fox Law Firm | 8:20-cv-07607-MCR-GRJ | |
| 149069 | 183977 | Eveson, Joseph | Tracey & Fox Law Firm | 8:20-cv-07615-MCR-GRJ | |
| 149070 | 183978 | Fagan, Jesse | Tracey & Fox Law Firm | 8:20-cv-07620-MCR-GRJ | |
| 149071 | 183979 | Farr, Douglas | Tracey & Fox Law Firm | 8:20-cv-07625-MCR-GRJ | |
| 149072 | 183982 | Ferrel, Sergio | Tracey & Fox Law Firm | 8:20-cv-07637-MCR-GRJ | |
| 149073 | 183984 | Finley, Derek | Tracey & Fox Law Firm | | 8:20-cv-07649-MCR-GRJ |
| 149074 | 183985 | Finnegan, Joseph | Tracey & Fox Law Firm | 8:20-cv-07656-MCR-GRJ | |
| 149075 | 183988 | Fishtorn, Jefferson | Tracey & Fox Law Firm | 8:20-cv-07680-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 149076 | 183989 | Fitzgerald, Ryan | Tracey & Fox Law Firm | 8:20-cv-07685-MCR-GRJ | |
| 149077 | 183991 | Fletcher, Joshua | Tracey & Fox Law Firm | | 8:20-cv-07695-MCR-GRJ |
| 149078 | 183992 | Flores, Roger | Tracey & Fox Law Firm | 8:20-cv-07700-MCR-GRJ | |
| 149079 | 183993 | Fogerty, Duane | Tracey & Fox Law Firm | 8:20-cv-07705-MCR-GRJ | |
| 149080 | 183994 | Fontenot, Joshua | Tracey & Fox Law Firm | 8:20-cv-07710-MCR-GRJ | |
| 149081 | 183995 | Ford, Jack | Tracey & Fox Law Firm | 8:20-cv-07715-MCR-GRJ | |
| 149082 | 183996 | Ford, James | Tracey & Fox Law Firm | 8:20-cv-07719-MCR-GRJ | |
| 149083 | 183997 | Ford-Suding, Joseph | Tracey & Fox Law Firm | 8:20-cv-07724-MCR-GRJ | |
| 149084 | 183998 | Foreman, Fredrick | Tracey & Fox Law Firm | 8:20-cv-07729-MCR-GRJ | |
| 149085 | 183999 | Forman, Keith | Tracey & Fox Law Firm | 8:20-cv-07735-MCR-GRJ | |
| 149086 | 184000 | Fortner, Adam | Tracey & Fox Law Firm | 8:20-cv-07740-MCR-GRJ | |
| 149087 | 184001 | Foster, Jeremy | Tracey & Fox Law Firm | 8:20-cv-07744-MCR-GRJ | |
| 149088 | 184002 | Fowler, Derome | Tracey & Fox Law Firm | 8:20-cv-07749-MCR-GRJ | |
| 149089 | 184003 | Fowlkes, Richard | Tracey & Fox Law Firm | 8:20-cv-07754-MCR-GRJ | |
| 149090 | 184004 | Fox, Kristine | Tracey & Fox Law Firm | 8:20-cv-07759-MCR-GRJ | |
| 149091 | 184005 | Fox, Matt | Tracey & Fox Law Firm | 8:20-cv-07770-MCR-GRJ | |
| 149092 | 184007 | Francis, Marlon | Tracey & Fox Law Firm | 8:20-cv-07775-MCR-GRJ | |
| 149093 | 184008 | Franco, Harry | Tracey & Fox Law Firm | 8:20-cv-07780-MCR-GRJ | |
| 149094 | 184009 | Franklin, James | Tracey & Fox Law Firm | 8:20-cv-07785-MCR-GRJ | |
| 149095 | 184010 | Fratello, Chris | Tracey & Fox Law Firm | | 8:20-cv-07790-MCR-GRJ |
| 149096 | 184011 | Frazier, Shannon | Tracey & Fox Law Firm | 8:20-cv-07795-MCR-GRJ | |
| 149097 | 184012 | Frederking, Justin | Tracey & Fox Law Firm | 8:20-cv-07800-MCR-GRJ | |
| 149098 | 184013 | FREEMAN, GORDON | Tracey & Fox Law Firm | 8:20-cv-07805-MCR-GRJ | |
| 149099 | 184014 | Freeman, Kevin | Tracey & Fox Law Firm | 8:20-cv-07809-MCR-GRJ | |
| 149100 | 184015 | French, Jason | Tracey & Fox Law Firm | | 8:20-cv-07815-MCR-GRJ |
| 149101 | 184016 | French, Thomas | Tracey & Fox Law Firm | 8:20-cv-07819-MCR-GRJ | |
| 149102 | 184017 | Frogge, Lucas | Tracey & Fox Law Firm | 8:20-cv-07824-MCR-GRJ | |
| 149103 | 184018 | Frost, Trenton | Tracey & Fox Law Firm | 8:20-cv-07829-MCR-GRJ | |
| 149104 | 184020 | Furr, Justine | Tracey & Fox Law Firm | | 8:20-cv-07840-MCR-GRJ |
| 149105 | 184021 | Fydrych, Richard | Tracey & Fox Law Firm | 8:20-cv-07844-MCR-GRJ | |
| 149106 | 184022 | Gaik, Jared | Tracey & Fox Law Firm | 8:20-cv-07850-MCR-GRJ | |
| 149107 | 184023 | Gainey, Marcus | Tracey & Fox Law Firm | 8:20-cv-07854-MCR-GRJ | |
| 149108 | 184024 | Gajewski, Adam | Tracey & Fox Law Firm | 8:20-cv-07858-MCR-GRJ | |
| 149109 | 184025 | Galindo Castellon, David | Tracey & Fox Law Firm | 8:20-cv-07865-MCR-GRJ | |
| 149110 | 184026 | Galvez Texeira, Nemesys | Tracey & Fox Law Firm | 8:20-cv-07869-MCR-GRJ | |
| 149111 | 184028 | Garcia, Alexander | Tracey & Fox Law Firm | 8:20-cv-07879-MCR-GRJ | |
| 149112 | 184029 | GARCIA, ANDRES | Tracey & Fox Law Firm | 8:20-cv-07884-MCR-GRJ | |
| 149113 | 184030 | Garcia, Jose | Tracey & Fox Law Firm | 8:20-cv-07889-MCR-GRJ | |
| 149114 | 184031 | Garcia, Justin | Tracey & Fox Law Firm | 8:20-cv-07894-MCR-GRJ | |
| 149115 | 184032 | Garcia, Pedro | Tracey & Fox Law Firm | 8:20-cv-07900-MCR-GRJ | |
| 149116 | 184033 | Garcia, Roberto | Tracey & Fox Law Firm | 8:20-cv-07904-MCR-GRJ | |
| 149117 | 184034 | Gardner, Gary | Tracey & Fox Law Firm | | 8:20-cv-07909-MCR-GRJ |
| 149118 | 184035 | Garrett, Antonio | Tracey & Fox Law Firm | 8:20-cv-07914-MCR-GRJ | |
| 149119 | 184036 | Garrison, Jason | Tracey & Fox Law Firm | 8:20-cv-07918-MCR-GRJ | |
| 149120 | 184037 | Gates, Michelle | Tracey & Fox Law Firm | 8:20-cv-07924-MCR-GRJ | |
| 149121 | 184038 | Gatewood, Reggie | Tracey & Fox Law Firm | 8:20-cv-07928-MCR-GRJ | |
| 149122 | 184039 | Gatewood, Tray | Tracey & Fox Law Firm | 8:20-cv-07934-MCR-GRJ | |
| 149123 | 184040 | Gault, Robert | Tracey & Fox Law Firm | 8:20-cv-07939-MCR-GRJ | |
| 149124 | 184041 | Gause, George | Tracey & Fox Law Firm | 8:20-cv-07944-MCR-GRJ | |
| 149125 | 184042 | Gaworski, Mark | Tracey & Fox Law Firm | 8:20-cv-07951-MCR-GRJ | |
| 149126 | 184043 | Geiger, Stephen | Tracey & Fox Law Firm | 8:20-cv-07957-MCR-GRJ | |
| 149127 | 184044 | Gelineau, Eddie | Tracey & Fox Law Firm | | 8:20-cv-07963-MCR-GRJ |
| 149128 | 184046 | Gerard, Charles | Tracey & Fox Law Firm | 8:20-cv-07975-MCR-GRJ | |
| 149129 | 184047 | Gibson, Takao | Tracey & Fox Law Firm | 8:20-cv-07981-MCR-GRJ | |
| 149130 | 184048 | Gibson, William | Tracey & Fox Law Firm | 8:20-cv-07988-MCR-GRJ | |
| 149131 | 184050 | Gideon, Wesley | Tracey & Fox Law Firm | 8:20-cv-08000-MCR-GRJ | |
| 149132 | 184051 | Gilbreath, Johnny | Tracey & Fox Law Firm | | 8:20-cv-08006-MCR-GRJ |
| 149133 | 184052 | Giles Woerner, Kalib | Tracey & Fox Law Firm | | 8:20-cv-08011-MCR-GRJ |
| 149134 | 184053 | Giudice, Anthony | Tracey & Fox Law Firm | 8:20-cv-08017-MCR-GRJ | |
| 149135 | 184054 | Givens, Teresa | Tracey & Fox Law Firm | 8:20-cv-08024-MCR-GRJ | |
| 149136 | 184055 | Glascock, Daniel | Tracey & Fox Law Firm | 8:20-cv-08030-MCR-GRJ | |
| 149137 | 184056 | Glaser, Timothy | Tracey & Fox Law Firm | 8:20-cv-09037-MCR-GRJ | |
| 149138 | 184057 | Glover, Robert | Tracey & Fox Law Firm | 8:20-cv-09039-MCR-GRJ | |
| 149139 | 184058 | Glover, Vincent | Tracey & Fox Law Firm | 8:20-cv-09042-MCR-GRJ | |
| 149140 | 184059 | Golder, Dustin | Tracey & Fox Law Firm | 8:20-cv-09045-MCR-GRJ | |
| 149141 | 184061 | Gonzalez, Hector | Tracey & Fox Law Firm | 8:20-cv-09051-MCR-GRJ | |
| 149142 | 184063 | Goodman, Lawrence | Tracey & Fox Law Firm | 8:20-cv-09054-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 149143 | 184064 | Goodrich, Justin | Tracey & Fox Law Firm | 8:20-cv-09056-MCR-GRJ | |
| 149144 | 184065 | Gordon, Christopher | Tracey & Fox Law Firm | 8:20-cv-09058-MCR-GRJ | |
| 149145 | 184066 | Gordon, Dexter | Tracey & Fox Law Firm | 8:20-cv-09060-MCR-GRJ | |
| 149146 | 184067 | Gordon, Eric | Tracey & Fox Law Firm | 8:20-cv-09062-MCR-GRJ | |
| 149147 | 184069 | Gorton, Michael | Tracey & Fox Law Firm | 8:20-cv-09066-MCR-GRJ | |
| 149148 | 184070 | Gorynski, Dina-Marie | Tracey & Fox Law Firm | 8:20-cv-09069-MCR-GRJ | |
| 149149 | 184071 | Goshay, Nicholas | Tracey & Fox Law Firm | 8:20-cv-09072-MCR-GRJ | |
| 149150 | 184072 | Goss, Jason | Tracey & Fox Law Firm | 8:20-cv-09075-MCR-GRJ | |
| 149151 | 184073 | Gosselin, Derrick | Tracey & Fox Law Firm | 8:20-cv-09077-MCR-GRJ | |
| 149152 | 184074 | Gott, Ryan | Tracey & Fox Law Firm | | 8:20-cv-09081-MCR-GRJ |
| 149153 | 184076 | Grady, James | Tracey & Fox Law Firm | 8:20-cv-09087-MCR-GRJ | |
| 149154 | 184077 | Graham, Eric | Tracey & Fox Law Firm | 8:20-cv-09089-MCR-GRJ | |
| 149155 | 184079 | Graham, William | Tracey & Fox Law Firm | 8:20-cv-09095-MCR-GRJ | |
| 149156 | 184080 | Granados, Paul | Tracey & Fox Law Firm | 8:20-cv-09098-MCR-GRJ | |
| 149157 | 184081 | Graves, James | Tracey & Fox Law Firm | 8:20-cv-09102-MCR-GRJ | |
| 149158 | 184082 | Graves, Karon | Tracey & Fox Law Firm | 8:20-cv-09104-MCR-GRJ | |
| 149159 | 184083 | Graves-Alston, Cole | Tracey & Fox Law Firm | 8:20-cv-09107-MCR-GRJ | |
| 149160 | 184084 | Gray, Daniel | Tracey & Fox Law Firm | 8:20-cv-09110-MCR-GRJ | |
| 149161 | 184086 | Grayson, Glenn | Tracey & Fox Law Firm | 8:20-cv-09116-MCR-GRJ | |
| 149162 | 184088 | Green, Brian | Tracey & Fox Law Firm | 8:20-cv-09121-MCR-GRJ | |
| 149163 | 184089 | Gregory, Damian | Tracey & Fox Law Firm | 8:20-cv-09125-MCR-GRJ | |
| 149164 | 184090 | Grenier, Brian | Tracey & Fox Law Firm | 8:20-cv-09128-MCR-GRJ | |
| 149165 | 184091 | Gresham, David | Tracey & Fox Law Firm | 8:20-cv-09131-MCR-GRJ | |
| 149166 | 184094 | GRIFFITH, JAMES | Tracey & Fox Law Firm | 8:20-cv-09136-MCR-GRJ | |
| 149167 | 184095 | Griffith, Robert | Tracey & Fox Law Firm | 8:20-cv-09138-MCR-GRJ | |
| 149168 | 184097 | Grisdale, Angela | Tracey & Fox Law Firm | 8:20-cv-09142-MCR-GRJ | |
| 149169 | 184098 | GRISSOM, JAMES | Tracey & Fox Law Firm | 8:20-cv-09143-MCR-GRJ | |
| 149170 | 184099 | Grotjan, Randy | Tracey & Fox Law Firm | | 8:20-cv-09145-MCR-GRJ |
| 149171 | 184100 | Grubbs, John | Tracey & Fox Law Firm | | 8:20-cv-09147-MCR-GRJ |
| 149172 | 184101 | Guerra, Felix | Tracey & Fox Law Firm | 8:20-cv-09149-MCR-GRJ | |
| 149173 | 184102 | Guerrero, Daniel | Tracey & Fox Law Firm | 8:20-cv-09151-MCR-GRJ | |
| 149174 | 184103 | Guinard, Jimmy | Tracey & Fox Law Firm | 8:20-cv-09153-MCR-GRJ | |
| 149175 | 184105 | Gunter, Anthony | Tracey & Fox Law Firm | 8:20-cv-09156-MCR-GRJ | |
| 149176 | 184106 | Gusme, Jesse | Tracey & Fox Law Firm | 8:20-cv-09158-MCR-GRJ | |
| 149177 | 184107 | Guzman, Federico | Tracey & Fox Law Firm | 8:20-cv-09160-MCR-GRJ | |
| 149178 | 184109 | Haglin, Jesse | Tracey & Fox Law Firm | 8:20-cv-09162-MCR-GRJ | |
| 149179 | 184110 | Hall, Clinton | Tracey & Fox Law Firm | 8:20-cv-09163-MCR-GRJ | |
| 149180 | 184112 | Hall, Ron | Tracey & Fox Law Firm | 8:20-cv-09167-MCR-GRJ | |
| 149181 | 184115 | Hamblin, Dale | Tracey & Fox Law Firm | 8:20-cv-09173-MCR-GRJ | |
| 149182 | 184117 | Hammond, Bradley | Tracey & Fox Law Firm | 8:20-cv-09176-MCR-GRJ | |
| 149183 | 184118 | Hancock, Kris | Tracey & Fox Law Firm | 8:20-cv-09178-MCR-GRJ | |
| 149184 | 184119 | Hangartner, Czachariah | Tracey & Fox Law Firm | 8:20-cv-09180-MCR-GRJ | |
| 149185 | 184120 | Harborth, Daniel | Tracey & Fox Law Firm | 8:20-cv-09182-MCR-GRJ | |
| 149186 | 184121 | Hardesty, Scott | Tracey & Fox Law Firm | 8:20-cv-09184-MCR-GRJ | |
| 149187 | 184122 | Harling, Elvis | Tracey & Fox Law Firm | 8:20-cv-09186-MCR-GRJ | |
| 149188 | 184123 | Harmon, Christepher | Tracey & Fox Law Firm | 8:20-cv-09188-MCR-GRJ | |
| 149189 | 184124 | Harper, Robert | Tracey & Fox Law Firm | 8:20-cv-09189-MCR-GRJ | |
| 149190 | 184125 | Harr, Stephen | Tracey & Fox Law Firm | 8:20-cv-09191-MCR-GRJ | |
| 149191 | 184126 | Harris, Andrew | Tracey & Fox Law Firm | 8:20-cv-09193-MCR-GRJ | |
| 149192 | 184127 | Harris, Christopher | Tracey & Fox Law Firm | 8:20-cv-09195-MCR-GRJ | |
| 149193 | 184128 | Harris, Eva | Tracey & Fox Law Firm | | 8:20-cv-09197-MCR-GRJ |
| 149194 | 184129 | Harris, Kevin | Tracey & Fox Law Firm | 8:20-cv-09199-MCR-GRJ | |
| 149195 | 184130 | Harris, Tommy | Tracey & Fox Law Firm | 8:20-cv-09201-MCR-GRJ | |
| 149196 | 184131 | Harrison, Lonnel | Tracey & Fox Law Firm | | 8:20-cv-09203-MCR-GRJ |
| 149197 | 184132 | Harrison, Otis | Tracey & Fox Law Firm | 8:20-cv-09205-MCR-GRJ | |
| 149198 | 184133 | Hartfield, Michael | Tracey & Fox Law Firm | 8:20-cv-09207-MCR-GRJ | |
| 149199 | 184134 | Hartnett, Nathan | Tracey & Fox Law Firm | 8:20-cv-09209-MCR-GRJ | |
| 149200 | 184137 | Haught, Casey | Tracey & Fox Law Firm | 8:20-cv-09215-MCR-GRJ | |
| 149201 | 184138 | Hayes, Corbin | Tracey & Fox Law Firm | | 8:20-cv-09217-MCR-GRJ |
| 149202 | 184139 | Hayes, Ernest | Tracey & Fox Law Firm | 8:20-cv-09219-MCR-GRJ | |
| 149203 | 184140 | Hays, James | Tracey & Fox Law Firm | 8:20-cv-09221-MCR-GRJ | |
| 149204 | 184141 | Healy, Matthew | Tracey & Fox Law Firm | 8:20-cv-09223-MCR-GRJ | |
| 149205 | 184142 | Heart, Bryana | Tracey & Fox Law Firm | 8:20-cv-09225-MCR-GRJ | |
| 149206 | 184143 | Heath, George | Tracey & Fox Law Firm | 8:20-cv-09227-MCR-GRJ | |
| 149207 | 184144 | Hefty, William | Tracey & Fox Law Firm | 8:20-cv-09229-MCR-GRJ | |
| 149208 | 184148 | Hemphill, Aspen | Tracey & Fox Law Firm | 8:20-cv-09237-MCR-GRJ | |
| 149209 | 184149 | Hendricks, Brian | Tracey & Fox Law Firm | 8:20-cv-09239-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 149210 | 184150 | Heninger, Michael | Tracey & Fox Law Firm | 8:20-cv-09240-MCR-GRJ | |
| 149211 | 184152 | Hennings, Fabion | Tracey & Fox Law Firm | | 8:20-cv-09244-MCR-GRJ |
| 149212 | 184153 | Hensley, Jonathan | Tracey & Fox Law Firm | 8:20-cv-09246-MCR-GRJ | |
| 149213 | 184154 | Hermann, William | Tracey & Fox Law Firm | 8:20-cv-09248-MCR-GRJ | |
| 149214 | 184155 | Hermosillo, Desi | Tracey & Fox Law Firm | 8:20-cv-09250-MCR-GRJ | |
| 149215 | 184157 | Hernandez, Bryan | Tracey & Fox Law Firm | 8:20-cv-09254-MCR-GRJ | |
| 149216 | 184160 | Hernandez, Meagan | Tracey & Fox Law Firm | 8:20-cv-09260-MCR-GRJ | |
| 149217 | 184161 | Hernandez, Ricardo | Tracey & Fox Law Firm | 8:20-cv-09261-MCR-GRJ | |
| 149218 | 184164 | Higgins, Andrew | Tracey & Fox Law Firm | 8:20-cv-09267-MCR-GRJ | |
| 149219 | 184165 | Higgins, Brandon | Tracey & Fox Law Firm | 8:20-cv-09269-MCR-GRJ | |
| 149220 | 184166 | Hildebrand, Phillip | Tracey & Fox Law Firm | 8:20-cv-09271-MCR-GRJ | |
| 149221 | 184167 | Hill, Josh | Tracey & Fox Law Firm | 8:20-cv-09273-MCR-GRJ | |
| 149222 | 184168 | HILL, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-09275-MCR-GRJ | |
| 149223 | 184169 | HILL, NICHOLAS | Tracey & Fox Law Firm | 8:20-cv-09277-MCR-GRJ | |
| 149224 | 184170 | HILL, ROBERT | Tracey & Fox Law Firm | 8:20-cv-09279-MCR-GRJ | |
| 149225 | 184175 | Hoffman, Michael | Tracey & Fox Law Firm | 8:20-cv-09288-MCR-GRJ | |
| 149226 | 184176 | Holloway, Christie | Tracey & Fox Law Firm | 8:20-cv-09290-MCR-GRJ | |
| 149227 | 184177 | Holschuh, James | Tracey & Fox Law Firm | 8:20-cv-09292-MCR-GRJ | |
| 149228 | 184179 | Hommer, Joshua | Tracey & Fox Law Firm | 8:20-cv-09294-MCR-GRJ | |
| 149229 | 184180 | Hoover, John | Tracey & Fox Law Firm | 8:20-cv-09296-MCR-GRJ | |
| 149230 | 184181 | Hopkins, Cynthia | Tracey & Fox Law Firm | 8:20-cv-09298-MCR-GRJ | |
| 149231 | 184182 | Hopkins, Derek | Tracey & Fox Law Firm | 8:20-cv-09300-MCR-GRJ | |
| 149232 | 184183 | Hopkins, Kizzy | Tracey & Fox Law Firm | 8:20-cv-09302-MCR-GRJ | |
| 149233 | 184184 | Horn, Jack | Tracey & Fox Law Firm | 8:20-cv-09304-MCR-GRJ | |
| 149234 | 184185 | House, Devin | Tracey & Fox Law Firm | 8:20-cv-09306-MCR-GRJ | |
| 149235 | 184186 | Houston, Damion | Tracey & Fox Law Firm | 8:20-cv-09308-MCR-GRJ | |
| 149236 | 184187 | Howard, Brandon | Tracey & Fox Law Firm | 8:20-cv-09310-MCR-GRJ | |
| 149237 | 184188 | Howard, Jonathan | Tracey & Fox Law Firm | 8:20-cv-09312-MCR-GRJ | |
| 149238 | 184189 | Howell, Jackie | Tracey & Fox Law Firm | 8:20-cv-09313-MCR-GRJ | |
| 149239 | 184190 | HOWELL, WILLIAM | Tracey & Fox Law Firm | | 8:20-cv-09315-MCR-GRJ |
| 149240 | 184192 | Hubbard, Deontae | Tracey & Fox Law Firm | 8:20-cv-09320-MCR-GRJ | |
| 149241 | 184193 | Huber, Tate | Tracey & Fox Law Firm | 8:20-cv-09321-MCR-GRJ | |
| 149242 | 184194 | Hudson, James | Tracey & Fox Law Firm | 8:20-cv-09324-MCR-GRJ | |
| 149243 | 184196 | Hudson, Michael | Tracey & Fox Law Firm | 8:20-cv-09327-MCR-GRJ | |
| 149244 | 184197 | Huerta, Martin | Tracey & Fox Law Firm | 8:20-cv-09329-MCR-GRJ | |
| 149245 | 184198 | Huerta, Miguel | Tracey & Fox Law Firm | 8:20-cv-09333-MCR-GRJ | |
| 149246 | 184199 | Huffman, Jesse | Tracey & Fox Law Firm | 8:20-cv-09336-MCR-GRJ | |
| 149247 | 184200 | Huffman, Lawrence | Tracey & Fox Law Firm | 8:20-cv-09339-MCR-GRJ | |
| 149248 | 184201 | Hughes, George | Tracey & Fox Law Firm | 8:20-cv-09342-MCR-GRJ | |
| 149249 | 184203 | Hunsucker, Temathy | Tracey & Fox Law Firm | 8:20-cv-09348-MCR-GRJ | |
| 149250 | 184204 | Hunt, Bryan | Tracey & Fox Law Firm | 8:20-cv-09352-MCR-GRJ | |
| 149251 | 184206 | Hunte, Yarnell | Tracey & Fox Law Firm | 8:20-cv-09358-MCR-GRJ | |
| 149252 | 184207 | Hutchinson, Steven | Tracey & Fox Law Firm | 8:20-cv-09361-MCR-GRJ | |
| 149253 | 184208 | Hutchison, Cody | Tracey & Fox Law Firm | 8:20-cv-09454-MCR-GRJ | |
| 149254 | 184209 | Hutson, Ronald | Tracey & Fox Law Firm | 8:20-cv-09457-MCR-GRJ | |
| 149255 | 184210 | Hysinger, David | Tracey & Fox Law Firm | 8:20-cv-09461-MCR-GRJ | |
| 149256 | 184211 | Iacoviello, Michael | Tracey & Fox Law Firm | 8:20-cv-09464-MCR-GRJ | |
| 149257 | 184212 | Ibrahim, Dara | Tracey & Fox Law Firm | 8:20-cv-09467-MCR-GRJ | |
| 149258 | 184213 | Ilges, John | Tracey & Fox Law Firm | 8:20-cv-09471-MCR-GRJ | |
| 149259 | 184214 | Ilten, David | Tracey & Fox Law Firm | 8:20-cv-09475-MCR-GRJ | |
| 149260 | 184216 | Isaacs, Tommy | Tracey & Fox Law Firm | 8:20-cv-09482-MCR-GRJ | |
| 149261 | 184217 | Iwan, Ryan | Tracey & Fox Law Firm | 8:20-cv-09485-MCR-GRJ | |
| 149262 | 184218 | Izquierdo, Robert | Tracey & Fox Law Firm | 8:20-cv-09489-MCR-GRJ | |
| 149263 | 184219 | Jackson, Brandon | Tracey & Fox Law Firm | 8:20-cv-09492-MCR-GRJ | |
| 149264 | 184220 | Jackson, Chrisetta | Tracey & Fox Law Firm | 8:20-cv-09495-MCR-GRJ | |
| 149265 | 184221 | JACKSON, LESLIE JACKSON | Tracey & Fox Law Firm | 8:20-cv-09498-MCR-GRJ | |
| 149266 | 184222 | Jackson, Ryan | Tracey & Fox Law Firm | 8:20-cv-09502-MCR-GRJ | |
| 149267 | 184223 | Jackson, Santeir | Tracey & Fox Law Firm | 8:20-cv-09505-MCR-GRJ | |
| 149268 | 184224 | Jacobsen, Jeremy | Tracey & Fox Law Firm | 8:20-cv-09510-MCR-GRJ | |
| 149269 | 184225 | James, Johnny | Tracey & Fox Law Firm | 8:20-cv-09513-MCR-GRJ | |
| 149270 | 184226 | James, Robert | Tracey & Fox Law Firm | 8:20-cv-09517-MCR-GRJ | |
| 149271 | 184227 | James, Stephen | Tracey & Fox Law Firm | 8:20-cv-09520-MCR-GRJ | |
| 149272 | 184228 | Janousek, Beau | Tracey & Fox Law Firm | | 8:20-cv-09524-MCR-GRJ |
| 149273 | 184229 | Jaques, Thomas | Tracey & Fox Law Firm | 8:20-cv-09528-MCR-GRJ | |
| 149274 | 184230 | Jeffers, Darron | Tracey & Fox Law Firm | 8:20-cv-09531-MCR-GRJ | |
| 149275 | 184231 | Jeffries, Garon | Tracey & Fox Law Firm | | 8:20-cv-09535-MCR-GRJ |
| 149276 | 184232 | Jenkins, Farron | Tracey & Fox Law Firm | 8:20-cv-09538-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 149277 | 184233 | Jenkins, Jessica | Tracey & Fox Law Firm | 8:20-cv-09541-MCR-GRJ | |
| 149278 | 184236 | Jensen, Brandon | Tracey & Fox Law Firm | 8:20-cv-09551-MCR-GRJ | |
| 149279 | 184237 | JENSEN, SCOTT | Tracey & Fox Law Firm | 8:20-cv-09554-MCR-GRJ | |
| 149280 | 184240 | Johnson, Danny | Tracey & Fox Law Firm | 8:20-cv-09564-MCR-GRJ | |
| 149281 | 184242 | Johnson, Holley | Tracey & Fox Law Firm | 8:20-cv-09570-MCR-GRJ | |
| 149282 | 184243 | Johnson, Jared | Tracey & Fox Law Firm | 8:20-cv-09573-MCR-GRJ | |
| 149283 | 184244 | Johnson, John | Tracey & Fox Law Firm | 8:20-cv-09576-MCR-GRJ | |
| 149284 | 184245 | Johnson, Justin | Tracey & Fox Law Firm | 8:20-cv-09579-MCR-GRJ | |
| 149285 | 184246 | Johnson, Larry | Tracey & Fox Law Firm | 8:20-cv-04021-MCR-GRJ | |
| 149286 | 184247 | Johnson, Larry | Tracey & Fox Law Firm | 8:20-cv-04024-MCR-GRJ | |
| 149287 | 184249 | Johnson, Nyesha | Tracey & Fox Law Firm | | 8:20-cv-09586-MCR-GRJ |
| 149288 | 184250 | Johnson, Robert | Tracey & Fox Law Firm | 8:20-cv-09590-MCR-GRJ | |
| 149289 | 184251 | Johnston, Howard | Tracey & Fox Law Firm | 8:20-cv-09593-MCR-GRJ | |
| 149290 | 184252 | Jojola, Robert | Tracey & Fox Law Firm | 8:20-cv-09596-MCR-GRJ | |
| 149291 | 184253 | JONES, BRANDON | Tracey & Fox Law Firm | 8:20-cv-09599-MCR-GRJ | |
| 149292 | 184254 | Jones, Carlos | Tracey & Fox Law Firm | 8:20-cv-09602-MCR-GRJ | |
| 149293 | 184255 | Jones, Curtis | Tracey & Fox Law Firm | 8:20-cv-09604-MCR-GRJ | |
| 149294 | 184256 | Jones, Dwayne | Tracey & Fox Law Firm | 8:20-cv-09608-MCR-GRJ | |
| 149295 | 184257 | JONES, JEREMY | Tracey & Fox Law Firm | | 8:20-cv-09612-MCR-GRJ |
| 149296 | 184258 | Jones, Joshua | Tracey & Fox Law Firm | 8:20-cv-09615-MCR-GRJ | |
| 149297 | 184259 | Jones, Logan | Tracey & Fox Law Firm | 8:20-cv-09618-MCR-GRJ | |
| 149298 | 184260 | Jones, Michael | Tracey & Fox Law Firm | 8:20-cv-04027-MCR-GRJ | |
| 149299 | 184261 | Jones, Michael | Tracey & Fox Law Firm | 8:20-cv-04029-MCR-GRJ | |
| 149300 | 184262 | Jones, Michael | Tracey & Fox Law Firm | 8:20-cv-04032-MCR-GRJ | |
| 149301 | 184263 | Jones, Samuel | Tracey & Fox Law Firm | 8:20-cv-09620-MCR-GRJ | |
| 149302 | 184264 | Jordan, Dion | Tracey & Fox Law Firm | 8:20-cv-09623-MCR-GRJ | |
| 149303 | 184265 | JORDAN, JAMES | Tracey & Fox Law Firm | 8:20-cv-09626-MCR-GRJ | |
| 149304 | 184266 | Joseph, Nealon | Tracey & Fox Law Firm | 8:20-cv-09630-MCR-GRJ | |
| 149305 | 184267 | Juarez, Martin | Tracey & Fox Law Firm | 8:20-cv-09633-MCR-GRJ | |
| 149306 | 184268 | Juern, Carl | Tracey & Fox Law Firm | | 8:20-cv-09636-MCR-GRJ |
| 149307 | 184269 | Julian, Collin | Tracey & Fox Law Firm | 8:20-cv-09639-MCR-GRJ | |
| 149308 | 184271 | Kahl, Barrett | Tracey & Fox Law Firm | 8:20-cv-09645-MCR-GRJ | |
| 149309 | 184272 | Katz, Jordan | Tracey & Fox Law Firm | | 8:20-cv-09648-MCR-GRJ |
| 149310 | 184273 | Kaye, Alicia | Tracey & Fox Law Firm | 8:20-cv-09652-MCR-GRJ | |
| 149311 | 184274 | Keaton, Jonathan | Tracey & Fox Law Firm | 8:20-cv-09655-MCR-GRJ | |
| 149312 | 184275 | Kegley, Jordon | Tracey & Fox Law Firm | 8:20-cv-09658-MCR-GRJ | |
| 149313 | 184276 | Kelley, Daniel | Tracey & Fox Law Firm | 8:20-cv-09661-MCR-GRJ | |
| 149314 | 184278 | Kelly, John | Tracey & Fox Law Firm | 8:20-cv-09667-MCR-GRJ | |
| 149315 | 184280 | Kelso, Shawn | Tracey & Fox Law Firm | 8:20-cv-09674-MCR-GRJ | |
| 149316 | 184282 | Kennedy, Austin | Tracey & Fox Law Firm | 8:20-cv-09680-MCR-GRJ | |
| 149317 | 184283 | Kennedy, Justin | Tracey & Fox Law Firm | 8:20-cv-09682-MCR-GRJ | |
| 149318 | 184284 | Kennedy, Michael | Tracey & Fox Law Firm | 8:20-cv-09685-MCR-GRJ | |
| 149319 | 184286 | Keough, Matthew | Tracey & Fox Law Firm | 8:20-cv-09693-MCR-GRJ | |
| 149320 | 184289 | Killingsworth, Karl | Tracey & Fox Law Firm | 8:20-cv-09701-MCR-GRJ | |
| 149321 | 184290 | Kimber, Robert | Tracey & Fox Law Firm | 8:20-cv-09704-MCR-GRJ | |
| 149322 | 184291 | Kindred, Michael | Tracey & Fox Law Firm | 8:20-cv-09708-MCR-GRJ | |
| 149323 | 184292 | Kinere, Paul | Tracey & Fox Law Firm | 8:20-cv-09712-MCR-GRJ | |
| 149324 | 184293 | King, Josh | Tracey & Fox Law Firm | 8:20-cv-09715-MCR-GRJ | |
| 149325 | 184296 | Kinser, Austin | Tracey & Fox Law Firm | 8:20-cv-09724-MCR-GRJ | |
| 149326 | 184297 | Kinser, Randall | Tracey & Fox Law Firm | 8:20-cv-09728-MCR-GRJ | |
| 149327 | 184298 | Kinyon, Jason | Tracey & Fox Law Firm | 8:20-cv-09731-MCR-GRJ | |
| 149328 | 184299 | Kirkham, Robert | Tracey & Fox Law Firm | 8:20-cv-09733-MCR-GRJ | |
| 149329 | 184300 | Kissel, Timothy | Tracey & Fox Law Firm | 8:20-cv-09735-MCR-GRJ | |
| 149330 | 184301 | Kitchens, Darnell | Tracey & Fox Law Firm | 8:20-cv-09737-MCR-GRJ | |
| 149331 | 184302 | Kleo, Christopher | Tracey & Fox Law Firm | 8:20-cv-09739-MCR-GRJ | |
| 149332 | 184304 | Kline, Jared | Tracey & Fox Law Firm | 8:20-cv-09744-MCR-GRJ | |
| 149333 | 184305 | Knapp, Daniel | Tracey & Fox Law Firm | 8:20-cv-09746-MCR-GRJ | |
| 149334 | 184307 | Knowlden, Jennifer | Tracey & Fox Law Firm | 8:20-cv-09750-MCR-GRJ | |
| 149335 | 184308 | Knutsen, Justin | Tracey & Fox Law Firm | 8:20-cv-09753-MCR-GRJ | |
| 149336 | 184309 | Koger, Floyd | Tracey & Fox Law Firm | 8:20-cv-09755-MCR-GRJ | |
| 149337 | 184311 | Krenzke, George | Tracey & Fox Law Firm | 8:20-cv-09759-MCR-GRJ | |
| 149338 | 184312 | Krieger, Elizabeth | Tracey & Fox Law Firm | | 8:20-cv-09761-MCR-GRJ |
| 149339 | 184313 | Krum, Dustin | Tracey & Fox Law Firm | 8:20-cv-10353-MCR-GRJ | |
| 149340 | 184314 | Kumm, Noah | Tracey & Fox Law Firm | 8:20-cv-10358-MCR-GRJ | |
| 149341 | 184315 | Kutz, James | Tracey & Fox Law Firm | 8:20-cv-10363-MCR-GRJ | |
| 149342 | 184317 | Kyle, Patrick | Tracey & Fox Law Firm | 8:20-cv-10373-MCR-GRJ | |
| 149343 | 184318 | Kyles, Jemel | Tracey & Fox Law Firm | 8:20-cv-10378-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 149344 | 184319 | Laboy, Luis | Tracey & Fox Law Firm | 8:20-cv-10383-MCR-GRJ | |
| 149345 | 184320 | Lachapelle, Jourdana | Tracey & Fox Law Firm | 8:20-cv-10389-MCR-GRJ | |
| 149346 | 184321 | Lackey, Thomas | Tracey & Fox Law Firm | | 8:20-cv-10393-MCR-GRJ |
| 149347 | 184323 | Laman, Anthony | Tracey & Fox Law Firm | 8:20-cv-10403-MCR-GRJ | |
| 149348 | 184325 | Lamoreaux, Andrew | Tracey & Fox Law Firm | 8:20-cv-10414-MCR-GRJ | |
| 149349 | 184326 | Lanear, Jason | Tracey & Fox Law Firm | 8:20-cv-10419-MCR-GRJ | |
| 149350 | 184327 | LARA, JODI | Tracey & Fox Law Firm | 8:20-cv-10424-MCR-GRJ | |
| 149351 | 184328 | Large, James | Tracey & Fox Law Firm | 8:20-cv-10428-MCR-GRJ | |
| 149352 | 184329 | Larsen, Eric | Tracey & Fox Law Firm | 8:20-cv-10433-MCR-GRJ | |
| 149353 | 184330 | Larson, Scott | Tracey & Fox Law Firm | 8:20-cv-10439-MCR-GRJ | |
| 149354 | 184331 | Lawrence, Rob | Tracey & Fox Law Firm | 8:20-cv-10443-MCR-GRJ | |
| 149355 | 184332 | Laws, Charles | Tracey & Fox Law Firm | 8:20-cv-10448-MCR-GRJ | |
| 149356 | 184333 | Lawson, Priscilla | Tracey & Fox Law Firm | 8:20-cv-10453-MCR-GRJ | |
| 149357 | 184334 | Layfield, Dwayne | Tracey & Fox Law Firm | 8:20-cv-10457-MCR-GRJ | |
| 149358 | 184335 | Layton, James | Tracey & Fox Law Firm | 8:20-cv-10462-MCR-GRJ | |
| 149359 | 184336 | Le, Johnny | Tracey & Fox Law Firm | 8:20-cv-10468-MCR-GRJ | |
| 149360 | 184337 | Leahy, Brian | Tracey & Fox Law Firm | 8:20-cv-10472-MCR-GRJ | |
| 149361 | 184338 | Leander, Shadae | Tracey & Fox Law Firm | 8:20-cv-10477-MCR-GRJ | |
| 149362 | 184339 | Leatherwood, Joshua | Tracey & Fox Law Firm | 8:20-cv-10482-MCR-GRJ | |
| 149363 | 184340 | Lebel, Joshua | Tracey & Fox Law Firm | 8:20-cv-10486-MCR-GRJ | |
| 149364 | 184341 | Ledet, Melissa | Tracey & Fox Law Firm | 8:20-cv-10490-MCR-GRJ | |
| 149365 | 184342 | Lee, Billy | Tracey & Fox Law Firm | 8:20-cv-10494-MCR-GRJ | |
| 149366 | 184343 | LEE, SHANNON | Tracey & Fox Law Firm | 8:20-cv-10497-MCR-GRJ | |
| 149367 | 184346 | Legg, Jerry | Tracey & Fox Law Firm | 8:20-cv-10508-MCR-GRJ | |
| 149368 | 184347 | Legier, Joshua | Tracey & Fox Law Firm | | 8:20-cv-10511-MCR-GRJ |
| 149369 | 184348 | Leisen, Brian | Tracey & Fox Law Firm | 8:20-cv-10516-MCR-GRJ | |
| 149370 | 184349 | Lenetti, Devin | Tracey & Fox Law Firm | | 8:20-cv-10519-MCR-GRJ |
| 149371 | 184351 | Lester, Gregory | Tracey & Fox Law Firm | 8:20-cv-10526-MCR-GRJ | |
| 149372 | 184352 | Lester, Sarah | Tracey & Fox Law Firm | 8:20-cv-10530-MCR-GRJ | |
| 149373 | 184353 | Levasseur, Joshua | Tracey & Fox Law Firm | 8:20-cv-10533-MCR-GRJ | |
| 149374 | 184354 | Levin, Richard | Tracey & Fox Law Firm | 8:20-cv-10538-MCR-GRJ | |
| 149375 | 184355 | Lewis, Donald | Tracey & Fox Law Firm | 8:20-cv-10541-MCR-GRJ | |
| 149376 | 184356 | Lewis, Lasonya | Tracey & Fox Law Firm | 8:20-cv-10544-MCR-GRJ | |
| 149377 | 184357 | Leyva, Ruben | Tracey & Fox Law Firm | 8:20-cv-10548-MCR-GRJ | |
| 149378 | 184358 | Lifka, Michael | Tracey & Fox Law Firm | 8:20-cv-10552-MCR-GRJ | |
| 149379 | 184359 | Lightle, Albert | Tracey & Fox Law Firm | 8:20-cv-10555-MCR-GRJ | |
| 149380 | 184360 | Lightner, Charles | Tracey & Fox Law Firm | 8:20-cv-10559-MCR-GRJ | |
| 149381 | 184361 | Liles, Daniel | Tracey & Fox Law Firm | 8:20-cv-10562-MCR-GRJ | |
| 149382 | 184362 | Linder, Justin | Tracey & Fox Law Firm | 8:20-cv-10566-MCR-GRJ | |
| 149383 | 184363 | Lindsay, Andrew | Tracey & Fox Law Firm | 8:20-cv-10569-MCR-GRJ | |
| 149384 | 184364 | Lindsey, Christopher | Tracey & Fox Law Firm | 8:20-cv-10572-MCR-GRJ | |
| 149385 | 184365 | Lira, Carrie | Tracey & Fox Law Firm | 8:20-cv-10577-MCR-GRJ | |
| 149386 | 184366 | Little, Kennon | Tracey & Fox Law Firm | 8:20-cv-10580-MCR-GRJ | |
| 149387 | 184367 | Little, Megan | Tracey & Fox Law Firm | 8:20-cv-10583-MCR-GRJ | |
| 149388 | 184368 | Long, Andrew | Tracey & Fox Law Firm | 8:20-cv-10588-MCR-GRJ | |
| 149389 | 184369 | Long, Nicholas | Tracey & Fox Law Firm | 8:20-cv-10591-MCR-GRJ | |
| 149390 | 184370 | Lopez, Andrea | Tracey & Fox Law Firm | 8:20-cv-10594-MCR-GRJ | |
| 149391 | 184371 | Lopez, Cynthia | Tracey & Fox Law Firm | 8:20-cv-10599-MCR-GRJ | |
| 149392 | 184372 | Lopez, Jonathan | Tracey & Fox Law Firm | 8:20-cv-10602-MCR-GRJ | |
| 149393 | 184373 | Lopez, Ryan | Tracey & Fox Law Firm | 8:20-cv-10605-MCR-GRJ | |
| 149394 | 184374 | Lorey, Michael | Tracey & Fox Law Firm | 8:20-cv-10608-MCR-GRJ | |
| 149395 | 184375 | Lovett, Twillie | Tracey & Fox Law Firm | 8:20-cv-10613-MCR-GRJ | |
| 149396 | 184376 | Lowe, Jordan | Tracey & Fox Law Firm | 8:20-cv-10616-MCR-GRJ | |
| 149397 | 184377 | Lowe, Tammy | Tracey & Fox Law Firm | 8:20-cv-10619-MCR-GRJ | |
| 149398 | 184378 | Loyd, Lovie | Tracey & Fox Law Firm | 8:20-cv-10623-MCR-GRJ | |
| 149399 | 184379 | Luesebrink, Jordan | Tracey & Fox Law Firm | 8:20-cv-10626-MCR-GRJ | |
| 149400 | 184380 | Lummus, Cody | Tracey & Fox Law Firm | 8:20-cv-10630-MCR-GRJ | |
| 149401 | 184381 | Luster, Yolanda | Tracey & Fox Law Firm | 8:20-cv-10633-MCR-GRJ | |
| 149402 | 184385 | Lutz, James | Tracey & Fox Law Firm | 8:20-cv-10647-MCR-GRJ | |
| 149403 | 184386 | Luzier, Benjamin | Tracey & Fox Law Firm | 8:20-cv-10651-MCR-GRJ | |
| 149404 | 184387 | Ly, Julio | Tracey & Fox Law Firm | 8:20-cv-10655-MCR-GRJ | |
| 149405 | 184388 | Lynn, David | Tracey & Fox Law Firm | | 8:20-cv-10658-MCR-GRJ |
| 149406 | 184389 | Lyons, Sean Patrick | Tracey & Fox Law Firm | 8:20-cv-10662-MCR-GRJ | |
| 149407 | 184391 | Mackarness, Preston | Tracey & Fox Law Firm | 8:20-cv-10669-MCR-GRJ | |
| 149408 | 184392 | Mackey, Robert | Tracey & Fox Law Firm | 8:20-cv-10672-MCR-GRJ | |
| 149409 | 184393 | Madden, Samuel L | Tracey & Fox Law Firm | 8:20-cv-10676-MCR-GRJ | |
| 149410 | 184396 | Mahan, Dontay | Tracey & Fox Law Firm | 8:20-cv-10686-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 149411 | 184397 | Mahan, Melissa | Tracey & Fox Law Firm | 8:20-cv-10690-MCR-GRJ | |
| 149412 | 184398 | Mahfouz, Lindsey | Tracey & Fox Law Firm | 8:20-cv-10694-MCR-GRJ | |
| 149413 | 184399 | Mahr, Robert | Tracey & Fox Law Firm | 8:20-cv-10697-MCR-GRJ | |
| 149414 | 184400 | Maldonado, Alejandro | Tracey & Fox Law Firm | 8:20-cv-10701-MCR-GRJ | |
| 149415 | 184401 | Maltbie, Dennis | Tracey & Fox Law Firm | 8:20-cv-10704-MCR-GRJ | |
| 149416 | 184402 | Mann, Deandre | Tracey & Fox Law Firm | 8:20-cv-10707-MCR-GRJ | |
| 149417 | 184403 | MANNING, JAMES | Tracey & Fox Law Firm | 8:20-cv-10710-MCR-GRJ | |
| 149418 | 184404 | Marchant, Richard | Tracey & Fox Law Firm | 8:20-cv-10713-MCR-GRJ | |
| 149419 | 184405 | Marek, Ronald | Tracey & Fox Law Firm | 8:20-cv-10717-MCR-GRJ | |
| 149420 | 184407 | Markgraf, Randall | Tracey & Fox Law Firm | 8:20-cv-10724-MCR-GRJ | |
| 149421 | 184409 | Marquez, Desiree | Tracey & Fox Law Firm | 8:20-cv-10730-MCR-GRJ | |
| 149422 | 184410 | Marsden, Kyle | Tracey & Fox Law Firm | 8:20-cv-10734-MCR-GRJ | |
| 149423 | 184411 | Marsh, Bryan | Tracey & Fox Law Firm | 8:20-cv-10738-MCR-GRJ | |
| 149424 | 184412 | Marshall, Daniel | Tracey & Fox Law Firm | | 8:20-cv-10741-MCR-GRJ |
| 149425 | 184414 | Martin, Matthew | Tracey & Fox Law Firm | 8:20-cv-10813-MCR-GRJ | |
| 149426 | 184415 | Martinez, Alfredo | Tracey & Fox Law Firm | 8:20-cv-10817-MCR-GRJ | |
| 149427 | 184416 | Martinez, Moises | Tracey & Fox Law Firm | 8:20-cv-10820-MCR-GRJ | |
| 149428 | 184417 | Martinez, Ruben | Tracey & Fox Law Firm | 8:20-cv-10824-MCR-GRJ | |
| 149429 | 184419 | Martini, Robert | Tracey & Fox Law Firm | | 8:20-cv-10830-MCR-GRJ |
| 149430 | 184420 | Mason, Glenn | Tracey & Fox Law Firm | 8:20-cv-10834-MCR-GRJ | |
| 149431 | 184421 | Mataiumu, Kiliona | Tracey & Fox Law Firm | 8:20-cv-10837-MCR-GRJ | |
| 149432 | 184422 | Mathis, Jacob | Tracey & Fox Law Firm | 8:20-cv-10840-MCR-GRJ | |
| 149433 | 184423 | Matt, Timothy | Tracey & Fox Law Firm | 8:20-cv-10843-MCR-GRJ | |
| 149434 | 184424 | Matthews, Jordan | Tracey & Fox Law Firm | 8:20-cv-10847-MCR-GRJ | |
| 149435 | 184427 | Mazon, Edward | Tracey & Fox Law Firm | 8:20-cv-10858-MCR-GRJ | |
| 149436 | 184428 | McAtee, Scott | Tracey & Fox Law Firm | 8:20-cv-10862-MCR-GRJ | |
| 149437 | 184429 | Mcbride, Justin | Tracey & Fox Law Firm | 8:20-cv-10865-MCR-GRJ | |
| 149438 | 184430 | Mccabe, Paul | Tracey & Fox Law Firm | 8:20-cv-10868-MCR-GRJ | |
| 149439 | 184431 | Mccabe, Vincent | Tracey & Fox Law Firm | 8:20-cv-10872-MCR-GRJ | |
| 149440 | 184432 | McCarron, Michael | Tracey & Fox Law Firm | 8:20-cv-10875-MCR-GRJ | |
| 149441 | 184433 | McClenahan, Matthew | Tracey & Fox Law Firm | 8:20-cv-10878-MCR-GRJ | |
| 149442 | 184434 | McClinton, Genesis | Tracey & Fox Law Firm | 8:20-cv-10882-MCR-GRJ | |
| 149443 | 184436 | McComb, David | Tracey & Fox Law Firm | 8:20-cv-10890-MCR-GRJ | |
| 149444 | 184437 | McCombs, Jason | Tracey & Fox Law Firm | 8:20-cv-10893-MCR-GRJ | |
| 149445 | 184438 | McCord, Marcus | Tracey & Fox Law Firm | 8:20-cv-10897-MCR-GRJ | |
| 149446 | 184439 | McCuiston, Chris | Tracey & Fox Law Firm | 8:20-cv-10901-MCR-GRJ | |
| 149447 | 184440 | Mccullouch, Stewart | Tracey & Fox Law Firm | 8:20-cv-10905-MCR-GRJ | |
| 149448 | 184443 | McDonnough, Alan | Tracey & Fox Law Firm | 8:20-cv-10915-MCR-GRJ | |
| 149449 | 184444 | McElheran, Steven | Tracey & Fox Law Firm | 8:20-cv-10919-MCR-GRJ | |
| 149450 | 184445 | McEntire, Rashad | Tracey & Fox Law Firm | 8:20-cv-10922-MCR-GRJ | |
| 149451 | 184446 | McGarry, Kevin | Tracey & Fox Law Firm | 8:20-cv-10926-MCR-GRJ | |
| 149452 | 184447 | Mcgarvey, James | Tracey & Fox Law Firm | 8:20-cv-10930-MCR-GRJ | |
| 149453 | 184448 | McGrady, Raymond | Tracey & Fox Law Firm | 8:20-cv-10933-MCR-GRJ | |
| 149454 | 184449 | McGuire, Paul | Tracey & Fox Law Firm | 8:20-cv-10936-MCR-GRJ | |
| 149455 | 184450 | Mchugh, Noah | Tracey & Fox Law Firm | 8:20-cv-10940-MCR-GRJ | |
| 149456 | 184451 | McIntyre, Lionel | Tracey & Fox Law Firm | 8:20-cv-10943-MCR-GRJ | |
| 149457 | 184452 | Mckenzie-Binns, Ruben | Tracey & Fox Law Firm | 8:20-cv-10947-MCR-GRJ | |
| 149458 | 184453 | McKinney, Darian | Tracey & Fox Law Firm | 8:20-cv-10951-MCR-GRJ | |
| 149459 | 184454 | Mckinney, Mary | Tracey & Fox Law Firm | 8:20-cv-10955-MCR-GRJ | |
| 149460 | 184455 | McKinnies, Daniel | Tracey & Fox Law Firm | | 8:20-cv-10958-MCR-GRJ |
| 149461 | 184456 | McLaughlin, Jeff | Tracey & Fox Law Firm | 8:20-cv-10962-MCR-GRJ | |
| 149462 | 184457 | McLaughlin, Michael | Tracey & Fox Law Firm | 8:20-cv-10965-MCR-GRJ | |
| 149463 | 184459 | McMillian, Terrence | Tracey & Fox Law Firm | 8:20-cv-10968-MCR-GRJ | |
| 149464 | 184460 | McNamee, Michael | Tracey & Fox Law Firm | 8:20-cv-10972-MCR-GRJ | |
| 149465 | 184461 | McNeill, Terry | Tracey & Fox Law Firm | 8:20-cv-10975-MCR-GRJ | |
| 149466 | 184462 | Medina, Josue | Tracey & Fox Law Firm | 8:20-cv-10979-MCR-GRJ | |
| 149467 | 184463 | MEDINA, LUIS | Tracey & Fox Law Firm | 8:20-cv-10982-MCR-GRJ | |
| 149468 | 184465 | Meehan, Richard | Tracey & Fox Law Firm | 8:20-cv-10990-MCR-GRJ | |
| 149469 | 184466 | Meinders, Mike | Tracey & Fox Law Firm | 8:20-cv-10992-MCR-GRJ | |
| 149470 | 184467 | Melchor, Pedro | Tracey & Fox Law Firm | 8:20-cv-10997-MCR-GRJ | |
| 149471 | 184468 | Melendez Rosario, Pablo | Tracey & Fox Law Firm | 8:20-cv-11000-MCR-GRJ | |
| 149472 | 184470 | Mendez, Erick | Tracey & Fox Law Firm | | 8:20-cv-11007-MCR-GRJ |
| 149473 | 184471 | Menter, Thaddus | Tracey & Fox Law Firm | 8:20-cv-11010-MCR-GRJ | |
| 149474 | 184472 | Mercurio, Michael | Tracey & Fox Law Firm | 8:20-cv-11014-MCR-GRJ | |
| 149475 | 184473 | Merritt, James | Tracey & Fox Law Firm | 8:20-cv-11017-MCR-GRJ | |
| 149476 | 184474 | Mesker, Henry | Tracey & Fox Law Firm | 8:20-cv-11020-MCR-GRJ | |
| 149477 | 184475 | Meyer, Nicholas | Tracey & Fox Law Firm | 8:20-cv-11024-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 149478 | 184477 | Mikiewicz, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-11032-MCR-GRJ | |
| 149479 | 184479 | Millar, Lee | Tracey & Fox Law Firm | 8:20-cv-11038-MCR-GRJ | |
| 149480 | 184480 | Millay, Jeffery | Tracey & Fox Law Firm | 8:20-cv-11042-MCR-GRJ | |
| 149481 | 184482 | Miller, Nephi | Tracey & Fox Law Firm | 8:20-cv-11049-MCR-GRJ | |
| 149482 | 184483 | Miller, Rick | Tracey & Fox Law Firm | 8:20-cv-11053-MCR-GRJ | |
| 149483 | 184484 | Miller, Stephen | Tracey & Fox Law Firm | 8:20-cv-11057-MCR-GRJ | |
| 149484 | 184486 | Miller, Torrell | Tracey & Fox Law Firm | 8:20-cv-11064-MCR-GRJ | |
| 149485 | 184487 | Millman, Michael | Tracey & Fox Law Firm | 8:20-cv-11067-MCR-GRJ | |
| 149486 | 184488 | Mills, Bobby | Tracey & Fox Law Firm | 8:20-cv-11071-MCR-GRJ | |
| 149487 | 184489 | Mitchell, James | Tracey & Fox Law Firm | 8:20-cv-11075-MCR-GRJ | |
| 149488 | 184490 | Mitchell, Marcel | Tracey & Fox Law Firm | | 8:20-cv-11078-MCR-GRJ |
| 149489 | 184491 | Mitchem, Cameron | Tracey & Fox Law Firm | 8:20-cv-11082-MCR-GRJ | |
| 149490 | 184492 | Moise, Josue | Tracey & Fox Law Firm | 8:20-cv-11085-MCR-GRJ | |
| 149491 | 184493 | Molloy, Eugene | Tracey & Fox Law Firm | 8:20-cv-11088-MCR-GRJ | |
| 149492 | 184494 | Monday, Linda | Tracey & Fox Law Firm | 8:20-cv-11093-MCR-GRJ | |
| 149493 | 184496 | Monk, James | Tracey & Fox Law Firm | 8:20-cv-11100-MCR-GRJ | |
| 149494 | 184497 | Monsivais, David | Tracey & Fox Law Firm | 8:20-cv-11105-MCR-GRJ | |
| 149495 | 184498 | Montanez, Richard | Tracey & Fox Law Firm | 8:20-cv-11108-MCR-GRJ | |
| 149496 | 184499 | Montgomery, Dale | Tracey & Fox Law Firm | 8:20-cv-11111-MCR-GRJ | |
| 149497 | 184500 | Montgomery, Delbert | Tracey & Fox Law Firm | 8:20-cv-11115-MCR-GRJ | |
| 149498 | 184501 | Montgomery, Joshua | Tracey & Fox Law Firm | 8:20-cv-11118-MCR-GRJ | |
| 149499 | 184502 | Moon, Kenneth | Tracey & Fox Law Firm | 8:20-cv-11122-MCR-GRJ | |
| 149500 | 184503 | Moore, Anthony | Tracey & Fox Law Firm | 8:20-cv-11125-MCR-GRJ | |
| 149501 | 184504 | Moore, Brandon | Tracey & Fox Law Firm | 8:20-cv-11128-MCR-GRJ | |
| 149502 | 184505 | Moore, Charles | Tracey & Fox Law Firm | 8:20-cv-11132-MCR-GRJ | |
| 149503 | 184507 | Moore, Rachel | Tracey & Fox Law Firm | | 8:20-cv-11136-MCR-GRJ |
| 149504 | 184508 | Moore, Richard | Tracey & Fox Law Firm | | 8:20-cv-04035-MCR-GRJ |
| 149505 | 184511 | Moreillon, Chad | Tracey & Fox Law Firm | 8:20-cv-11142-MCR-GRJ | |
| 149506 | 184512 | Moreno, Daniel | Tracey & Fox Law Firm | 8:20-cv-11147-MCR-GRJ | |
| 149507 | 184513 | Morgan, Rodney | Tracey & Fox Law Firm | 8:20-cv-11150-MCR-GRJ | |
| 149508 | 184514 | Morman, Asaad | Tracey & Fox Law Firm | | 8:20-cv-11153-MCR-GRJ |
| 149509 | 184515 | Morrison, Edward | Tracey & Fox Law Firm | 8:20-cv-11157-MCR-GRJ | |
| 149510 | 184516 | Morrissey, Zachary | Tracey & Fox Law Firm | 8:20-cv-11160-MCR-GRJ | |
| 149511 | 184517 | Mortenson, Timothy | Tracey & Fox Law Firm | 8:20-cv-11743-MCR-GRJ | |
| 149512 | 184518 | Mosler, Mitch | Tracey & Fox Law Firm | 8:20-cv-11746-MCR-GRJ | |
| 149513 | 184519 | Motich, Justin | Tracey & Fox Law Firm | 8:20-cv-11748-MCR-GRJ | |
| 149514 | 184520 | Moya, Enrique | Tracey & Fox Law Firm | 8:20-cv-11751-MCR-GRJ | |
| 149515 | 184521 | Mueller, Dustin | Tracey & Fox Law Firm | 8:20-cv-11755-MCR-GRJ | |
| 149516 | 184522 | Mulcahy, Steven | Tracey & Fox Law Firm | 8:20-cv-11759-MCR-GRJ | |
| 149517 | 184523 | Munger, Sean | Tracey & Fox Law Firm | 8:20-cv-11761-MCR-GRJ | |
| 149518 | 184524 | Murphy, Terry | Tracey & Fox Law Firm | 8:20-cv-11767-MCR-GRJ | |
| 149519 | 184527 | Myers, Jeremy | Tracey & Fox Law Firm | 8:20-cv-11774-MCR-GRJ | |
| 149520 | 184528 | Myers, Jim | Tracey & Fox Law Firm | | 3:21-cv-01699-MCR-GRJ |
| 149521 | 184531 | Nairn, Gregory | Tracey & Fox Law Firm | 8:20-cv-11787-MCR-GRJ | |
| 149522 | 184532 | Nalley, David | Tracey & Fox Law Firm | 8:20-cv-11790-MCR-GRJ | |
| 149523 | 184533 | Nance, Michael | Tracey & Fox Law Firm | 8:20-cv-11793-MCR-GRJ | |
| 149524 | 184534 | Nantz, Michael | Tracey & Fox Law Firm | 8:20-cv-11796-MCR-GRJ | |
| 149525 | 184536 | Nash, Jesse | Tracey & Fox Law Firm | 8:20-cv-11803-MCR-GRJ | |
| 149526 | 184537 | Navarro, Michael | Tracey & Fox Law Firm | 8:20-cv-11806-MCR-GRJ | |
| 149527 | 184538 | Nazir, Ealias | Tracey & Fox Law Firm | 8:20-cv-11809-MCR-GRJ | |
| 149528 | 184539 | Nealy, James | Tracey & Fox Law Firm | 8:20-cv-11811-MCR-GRJ | |
| 149529 | 184540 | Neeley, Darian | Tracey & Fox Law Firm | 8:20-cv-11813-MCR-GRJ | |
| 149530 | 184541 | Nelles, Craig | Tracey & Fox Law Firm | 8:20-cv-11815-MCR-GRJ | |
| 149531 | 184543 | Nelson, Derek | Tracey & Fox Law Firm | 8:20-cv-11819-MCR-GRJ | |
| 149532 | 184544 | Nelson, Megan | Tracey & Fox Law Firm | 8:20-cv-11821-MCR-GRJ | |
| 149533 | 184545 | Neumeister, Diedre | Tracey & Fox Law Firm | | 8:20-cv-11823-MCR-GRJ |
| 149534 | 184546 | Newborn, Russ | Tracey & Fox Law Firm | 8:20-cv-11825-MCR-GRJ | |
| 149535 | 184547 | Newell, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-11827-MCR-GRJ | |
| 149536 | 184548 | Newkirk, Harold | Tracey & Fox Law Firm | 8:20-cv-11829-MCR-GRJ | |
| 149537 | 184549 | Newkirk, Ralph | Tracey & Fox Law Firm | 8:20-cv-11831-MCR-GRJ | |
| 149538 | 184550 | Newman, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-11833-MCR-GRJ | |
| 149539 | 184551 | Newman, Taylor | Tracey & Fox Law Firm | 8:20-cv-11834-MCR-GRJ | |
| 149540 | 184552 | Ngowaki, Blokaski | Tracey & Fox Law Firm | 8:20-cv-11835-MCR-GRJ | |
| 149541 | 184553 | Nguyen, Luc | Tracey & Fox Law Firm | 8:20-cv-11836-MCR-GRJ | |
| 149542 | 184555 | Nicholas, Antonio | Tracey & Fox Law Firm | 8:20-cv-11840-MCR-GRJ | |
| 149543 | 184556 | Nichols, Fredrick | Tracey & Fox Law Firm | 8:20-cv-11842-MCR-GRJ | |
| 149544 | 184557 | NICHOLS, THOMAS | Tracey & Fox Law Firm | 8:20-cv-11844-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 149545 | 184558 | Niess, Bryan | Tracey & Fox Law Firm | 8:20-cv-11846-MCR-GRJ | |
| 149546 | 184559 | Nieuwenhuis, Tell | Tracey & Fox Law Firm | 8:20-cv-11848-MCR-GRJ | |
| 149547 | 184561 | Nisbet, Cole | Tracey & Fox Law Firm | 8:20-cv-11852-MCR-GRJ | |
| 149548 | 184562 | Nixon, Ryan | Tracey & Fox Law Firm | 8:20-cv-11854-MCR-GRJ | |
| 149549 | 184564 | North, Roman | Tracey & Fox Law Firm | 8:20-cv-11858-MCR-GRJ | |
| 149550 | 184565 | Northcross, Charleston | Tracey & Fox Law Firm | 8:20-cv-11860-MCR-GRJ | |
| 149551 | 184566 | Novak, Joshua | Tracey & Fox Law Firm | 8:20-cv-11862-MCR-GRJ | |
| 149552 | 184567 | Novello, Nick | Tracey & Fox Law Firm | 8:20-cv-11865-MCR-GRJ | |
| 149553 | 184568 | Nugent, Garrett | Tracey & Fox Law Firm | 8:20-cv-11867-MCR-GRJ | |
| 149554 | 184569 | Oatis, Charles | Tracey & Fox Law Firm | 8:20-cv-11869-MCR-GRJ | |
| 149555 | 184570 | O'Banion, Shannon | Tracey & Fox Law Firm | 8:20-cv-11871-MCR-GRJ | |
| 149556 | 184571 | OBrien, Joshua | Tracey & Fox Law Firm | 8:20-cv-11872-MCR-GRJ | |
| 149557 | 184572 | Ochoa, Jeremy | Tracey & Fox Law Firm | 8:20-cv-11874-MCR-GRJ | |
| 149558 | 184573 | O'Connell, Dan | Tracey & Fox Law Firm | 8:20-cv-11876-MCR-GRJ | |
| 149559 | 184574 | Odens, Michael | Tracey & Fox Law Firm | 8:20-cv-11878-MCR-GRJ | |
| 149560 | 184575 | Odom, Brett | Tracey & Fox Law Firm | 8:20-cv-11879-MCR-GRJ | |
| 149561 | 184576 | O'Leary, James | Tracey & Fox Law Firm | 8:20-cv-11880-MCR-GRJ | |
| 149562 | 184577 | Oliver, Jason | Tracey & Fox Law Firm | 8:20-cv-11882-MCR-GRJ | |
| 149563 | 184578 | Oliver, Mathew | Tracey & Fox Law Firm | 8:20-cv-11884-MCR-GRJ | |
| 149564 | 184581 | Onsen, Alfred | Tracey & Fox Law Firm | 8:20-cv-11890-MCR-GRJ | |
| 149565 | 184582 | Orihuela, Ivan | Tracey & Fox Law Firm | 8:20-cv-11892-MCR-GRJ | |
| 149566 | 184583 | Ormsby, Auatin | Tracey & Fox Law Firm | 8:20-cv-11894-MCR-GRJ | |
| 149567 | 184584 | Ortiz, Luis | Tracey & Fox Law Firm | 8:20-cv-11896-MCR-GRJ | |
| 149568 | 184585 | Ortiz, Nelson | Tracey & Fox Law Firm | 8:20-cv-11898-MCR-GRJ | |
| 149569 | 184586 | Osen, Derek | Tracey & Fox Law Firm | 8:20-cv-11900-MCR-GRJ | |
| 149570 | 184587 | Oxenade, Kenny | Tracey & Fox Law Firm | 8:20-cv-11902-MCR-GRJ | |
| 149571 | 184588 | Oxier, Chris | Tracey & Fox Law Firm | 8:20-cv-11904-MCR-GRJ | |
| 149572 | 184589 | Padilla, Nicol | Tracey & Fox Law Firm | 8:20-cv-11906-MCR-GRJ | |
| 149573 | 184591 | Padua, Joseph | Tracey & Fox Law Firm | 8:20-cv-11909-MCR-GRJ | |
| 149574 | 184593 | Pafford, Tommy | Tracey & Fox Law Firm | | 8:20-cv-11913-MCR-GRJ |
| 149575 | 184594 | Painter, Jeromy | Tracey & Fox Law Firm | 8:20-cv-11915-MCR-GRJ | |
| 149576 | 184595 | Palfrey, Michael | Tracey & Fox Law Firm | 8:20-cv-11917-MCR-GRJ | |
| 149577 | 184596 | Palmer, Kristopher | Tracey & Fox Law Firm | | 8:20-cv-11919-MCR-GRJ |
| 149578 | 184597 | Palmer, Paul | Tracey & Fox Law Firm | 8:20-cv-11921-MCR-GRJ | |
| 149579 | 184598 | Palumbo, Anthony | Tracey & Fox Law Firm | 8:20-cv-11923-MCR-GRJ | |
| 149580 | 184599 | Pantoja, Jesus | Tracey & Fox Law Firm | 8:20-cv-11925-MCR-GRJ | |
| 149581 | 184601 | Paris, Kenneth | Tracey & Fox Law Firm | 8:20-cv-11929-MCR-GRJ | |
| 149582 | 184602 | Parish, Charisma | Tracey & Fox Law Firm | 8:20-cv-11931-MCR-GRJ | |
| 149583 | 184603 | Park, Katie | Tracey & Fox Law Firm | 8:20-cv-11932-MCR-GRJ | |
| 149584 | 184604 | Parker, Sterling | Tracey & Fox Law Firm | 8:20-cv-11934-MCR-GRJ | |
| 149585 | 184605 | Parks, Cadara | Tracey & Fox Law Firm | 8:20-cv-11936-MCR-GRJ | |
| 149586 | 184606 | Parrott, Sharon | Tracey & Fox Law Firm | 8:20-cv-11938-MCR-GRJ | |
| 149587 | 184607 | Pasco, Christopher | Tracey & Fox Law Firm | 8:20-cv-11940-MCR-GRJ | |
| 149588 | 184608 | Passmore, Austin | Tracey & Fox Law Firm | 8:20-cv-11942-MCR-GRJ | |
| 149589 | 184609 | Pastor, Alejandro | Tracey & Fox Law Firm | 8:20-cv-11944-MCR-GRJ | |
| 149590 | 184610 | Patton, Kimberly | Tracey & Fox Law Firm | 8:20-cv-11946-MCR-GRJ | |
| 149591 | 184611 | Paul, Sean | Tracey & Fox Law Firm | 8:20-cv-11948-MCR-GRJ | |
| 149592 | 184612 | Paul, Zachary | Tracey & Fox Law Firm | 8:20-cv-11950-MCR-GRJ | |
| 149593 | 184613 | Pavlides, David | Tracey & Fox Law Firm | 8:20-cv-11952-MCR-GRJ | |
| 149594 | 184614 | Pavlou, George | Tracey & Fox Law Firm | 8:20-cv-11954-MCR-GRJ | |
| 149595 | 184615 | Peabody, Edward | Tracey & Fox Law Firm | 8:20-cv-11956-MCR-GRJ | |
| 149596 | 184617 | Peele, Stacy | Tracey & Fox Law Firm | 8:20-cv-06636-MCR-GRJ | |
| 149597 | 184618 | Peeples Hampton, William | Tracey & Fox Law Firm | 8:20-cv-06639-MCR-GRJ | |
| 149598 | 184619 | Pelaez, Anthony | Tracey & Fox Law Firm | 8:20-cv-06642-MCR-GRJ | |
| 149599 | 184620 | Pender, David | Tracey & Fox Law Firm | 8:20-cv-06645-MCR-GRJ | |
| 149600 | 184622 | Pennington, Ryan | Tracey & Fox Law Firm | 8:20-cv-06651-MCR-GRJ | |
| 149601 | 184624 | Perdelwitz, Michael | Tracey & Fox Law Firm | | 8:20-cv-06657-MCR-GRJ |
| 149602 | 184626 | Perkins, Kenneth | Tracey & Fox Law Firm | 8:20-cv-06663-MCR-GRJ | |
| 149603 | 184627 | Perkins, Shane | Tracey & Fox Law Firm | 8:20-cv-06666-MCR-GRJ | |
| 149604 | 184628 | Perkins, Terry | Tracey & Fox Law Firm | 8:20-cv-06668-MCR-GRJ | |
| 149605 | 184629 | PERONA-FINLEY, CAMERIN | Tracey & Fox Law Firm | 8:20-cv-06671-MCR-GRJ | |
| 149606 | 184630 | Persa, Frank | Tracey & Fox Law Firm | 8:20-cv-06675-MCR-GRJ | |
| 149607 | 184631 | Peters, Joseph | Tracey & Fox Law Firm | 8:20-cv-06678-MCR-GRJ | |
| 149608 | 184632 | Peterson, Erik | Tracey & Fox Law Firm | 8:20-cv-06681-MCR-GRJ | |
| 149609 | 184633 | Peterson-Lisembee, Michael | Tracey & Fox Law Firm | 8:20-cv-06684-MCR-GRJ | |
| 149610 | 184635 | Petty, Matthew | Tracey & Fox Law Firm | 8:20-cv-06690-MCR-GRJ | |
| 149611 | 184636 | Phan, Nathan | Tracey & Fox Law Firm | 8:20-cv-06694-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 149612 | 184638 | Piatt, Gary | Tracey & Fox Law Firm | 8:20-cv-06700-MCR-GRJ | |
| 149613 | 184639 | Pickett, Michael | Tracey & Fox Law Firm | 8:20-cv-06702-MCR-GRJ | |
| 149614 | 184642 | Pierreus, Tyson | Tracey & Fox Law Firm | 8:20-cv-06712-MCR-GRJ | |
| 149615 | 184643 | Pietrzak, Jonathan | Tracey & Fox Law Firm | 8:20-cv-06715-MCR-GRJ | |
| 149616 | 184644 | Pifer, Chad | Tracey & Fox Law Firm | 8:20-cv-06718-MCR-GRJ | |
| 149617 | 184645 | Piland, James | Tracey & Fox Law Firm | 8:20-cv-06721-MCR-GRJ | |
| 149618 | 184646 | Pillsbury, Wayne | Tracey & Fox Law Firm | 8:20-cv-06723-MCR-GRJ | |
| 149619 | 184647 | Piludu, Nicholas | Tracey & Fox Law Firm | 8:20-cv-06726-MCR-GRJ | |
| 149620 | 184648 | Piper, Jeff | Tracey & Fox Law Firm | 8:20-cv-06729-MCR-GRJ | |
| 149621 | 184649 | Pitts, Adrian | Tracey & Fox Law Firm | 8:20-cv-06733-MCR-GRJ | |
| 149622 | 184650 | Plake, Kenneth | Tracey & Fox Law Firm | 8:20-cv-06736-MCR-GRJ | |
| 149623 | 184651 | Plocher, Bret | Tracey & Fox Law Firm | 8:20-cv-06739-MCR-GRJ | |
| 149624 | 184653 | Poghen, Robert | Tracey & Fox Law Firm | 8:20-cv-06745-MCR-GRJ | |
| 149625 | 184654 | Pomelow, Jacob | Tracey & Fox Law Firm | | 8:20-cv-06748-MCR-GRJ |
| 149626 | 184655 | Poole, Austin | Tracey & Fox Law Firm | 8:20-cv-06753-MCR-GRJ | |
| 149627 | 184657 | PORTER, CEDRIC | Tracey & Fox Law Firm | 8:20-cv-06761-MCR-GRJ | |
| 149628 | 184658 | Porter, Richard | Tracey & Fox Law Firm | 8:20-cv-06765-MCR-GRJ | |
| 149629 | 184659 | Portillo, Carlos | Tracey & Fox Law Firm | 8:20-cv-06769-MCR-GRJ | |
| 149630 | 184660 | Portis, Kelvin | Tracey & Fox Law Firm | 8:20-cv-06773-MCR-GRJ | |
| 149631 | 184661 | Potter, Eric | Tracey & Fox Law Firm | 8:20-cv-06778-MCR-GRJ | |
| 149632 | 184662 | Potts, Joseph | Tracey & Fox Law Firm | 8:20-cv-06782-MCR-GRJ | |
| 149633 | 184663 | Powell, Darrell | Tracey & Fox Law Firm | 8:20-cv-06786-MCR-GRJ | |
| 149634 | 184664 | Powell, Douglas | Tracey & Fox Law Firm | 8:20-cv-06791-MCR-GRJ | |
| 149635 | 184666 | Prescod, Ariel | Tracey & Fox Law Firm | 8:20-cv-06799-MCR-GRJ | |
| 149636 | 184667 | Preston, Curtis | Tracey & Fox Law Firm | 8:20-cv-06803-MCR-GRJ | |
| 149637 | 184668 | Preston, Jory | Tracey & Fox Law Firm | 8:20-cv-06808-MCR-GRJ | |
| 149638 | 184669 | Preudhomme, Kenneth | Tracey & Fox Law Firm | 8:20-cv-06812-MCR-GRJ | |
| 149639 | 184671 | Prichard, Gregory | Tracey & Fox Law Firm | | 8:20-cv-06820-MCR-GRJ |
| 149640 | 184672 | Pugh, Jonathan | Tracey & Fox Law Firm | 8:20-cv-06824-MCR-GRJ | |
| 149641 | 184673 | Pullen, Brandon | Tracey & Fox Law Firm | 8:20-cv-06828-MCR-GRJ | |
| 149642 | 184675 | Race, Kyle | Tracey & Fox Law Firm | 8:20-cv-06838-MCR-GRJ | |
| 149643 | 184677 | Raezler, Aaron | Tracey & Fox Law Firm | 8:20-cv-06846-MCR-GRJ | |
| 149644 | 184678 | Raffa, Daniel | Tracey & Fox Law Firm | 8:20-cv-06849-MCR-GRJ | |
| 149645 | 184679 | Ragland, Ricky | Tracey & Fox Law Firm | | 8:20-cv-06853-MCR-GRJ |
| 149646 | 184681 | Ramirez, Aaron | Tracey & Fox Law Firm | 8:20-cv-06862-MCR-GRJ | |
| 149647 | 184682 | Ramirez, Fernando | Tracey & Fox Law Firm | 8:20-cv-06867-MCR-GRJ | |
| 149648 | 184684 | Ramirez, Samuel | Tracey & Fox Law Firm | 8:20-cv-06875-MCR-GRJ | |
| 149649 | 184686 | Ramos, Luciano | Tracey & Fox Law Firm | 8:20-cv-06884-MCR-GRJ | |
| 149650 | 184687 | Ramos, Sergio | Tracey & Fox Law Firm | 8:20-cv-06887-MCR-GRJ | |
| 149651 | 184688 | Ramos, Yolanda | Tracey & Fox Law Firm | 8:20-cv-06891-MCR-GRJ | |
| 149652 | 184689 | Rand, Donna | Tracey & Fox Law Firm | 8:20-cv-06896-MCR-GRJ | |
| 149653 | 184690 | Randazzo, Henry | Tracey & Fox Law Firm | 8:20-cv-06900-MCR-GRJ | |
| 149654 | 184691 | Rankin, Nathan | Tracey & Fox Law Firm | 8:20-cv-06903-MCR-GRJ | |
| 149655 | 184692 | Ransome, Marqui | Tracey & Fox Law Firm | 8:20-cv-06907-MCR-GRJ | |
| 149656 | 184693 | Rasor, Levi | Tracey & Fox Law Firm | 8:20-cv-06910-MCR-GRJ | |
| 149657 | 184694 | Reed, William | Tracey & Fox Law Firm | 8:20-cv-06913-MCR-GRJ | |
| 149658 | 184695 | REID, DAVID | Tracey & Fox Law Firm | 8:20-cv-06916-MCR-GRJ | |
| 149659 | 184697 | Renshaw, David | Tracey & Fox Law Firm | 8:20-cv-06924-MCR-GRJ | |
| 149660 | 184698 | Renteria, Gustavo | Tracey & Fox Law Firm | 8:20-cv-06927-MCR-GRJ | |
| 149661 | 184700 | Reyes, Ignacio | Tracey & Fox Law Firm | 8:20-cv-06933-MCR-GRJ | |
| 149662 | 184701 | Reyna, Justin | Tracey & Fox Law Firm | 8:20-cv-06936-MCR-GRJ | |
| 149663 | 184702 | Reynolds, Chelsea | Tracey & Fox Law Firm | 8:20-cv-06941-MCR-GRJ | |
| 149664 | 184703 | Reynolds, David | Tracey & Fox Law Firm | 8:20-cv-06944-MCR-GRJ | |
| 149665 | 184704 | Reynolds, Jared | Tracey & Fox Law Firm | 8:20-cv-06947-MCR-GRJ | |
| 149666 | 184706 | Reynolds, Joshua | Tracey & Fox Law Firm | 8:20-cv-06950-MCR-GRJ | |
| 149667 | 184707 | Rhodes, Tyler | Tracey & Fox Law Firm | 8:20-cv-06953-MCR-GRJ | |
| 149668 | 184709 | Richards, Luke | Tracey & Fox Law Firm | 8:20-cv-06961-MCR-GRJ | |
| 149669 | 184710 | Richards, Phillip | Tracey & Fox Law Firm | 8:20-cv-06966-MCR-GRJ | |
| 149670 | 184712 | Richardson, Kevin | Tracey & Fox Law Firm | | 8:20-cv-06974-MCR-GRJ |
| 149671 | 184713 | Richardson, Robert | Tracey & Fox Law Firm | 8:20-cv-06979-MCR-GRJ | |
| 149672 | 184714 | Rico, Shytia | Tracey & Fox Law Firm | 8:20-cv-06984-MCR-GRJ | |
| 149673 | 184715 | Rininger, Robert | Tracey & Fox Law Firm | 8:20-cv-06988-MCR-GRJ | |
| 149674 | 184716 | Rios, Adrian | Tracey & Fox Law Firm | 8:20-cv-06992-MCR-GRJ | |
| 149675 | 184717 | Rios, Otto | Tracey & Fox Law Firm | 8:20-cv-06997-MCR-GRJ | |
| 149676 | 184718 | Rivera, Juan | Tracey & Fox Law Firm | 8:20-cv-07002-MCR-GRJ | |
| 149677 | 184719 | Rivera, Steve | Tracey & Fox Law Firm | 8:20-cv-07007-MCR-GRJ | |
| 149678 | 184720 | Rivera, Tito | Tracey & Fox Law Firm | 8:20-cv-07011-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 149679 | 184721 | Rivers, Sarah | Tracey & Fox Law Firm | | 8:20-cv-07016-MCR-GRJ |
| 149680 | 184722 | Robalino, Joffre | Tracey & Fox Law Firm | | 8:20-cv-07020-MCR-GRJ |
| 149681 | 184723 | Robbins, Joshua | Tracey & Fox Law Firm | 8:20-cv-07025-MCR-GRJ | |
| 149682 | 184724 | Roberts, Casey | Tracey & Fox Law Firm | 8:20-cv-07029-MCR-GRJ | |
| 149683 | 184725 | Roberts, Kirk | Tracey & Fox Law Firm | 8:20-cv-07034-MCR-GRJ | |
| 149684 | 184726 | Robertson, Anthony | Tracey & Fox Law Firm | | 8:20-cv-07038-MCR-GRJ |
| 149685 | 184727 | Robertson, Donnie | Tracey & Fox Law Firm | 8:20-cv-07043-MCR-GRJ | |
| 149686 | 184728 | Robertson, Jailen | Tracey & Fox Law Firm | 8:20-cv-07047-MCR-GRJ | |
| 149687 | 184732 | Robinson, George | Tracey & Fox Law Firm | 8:20-cv-07066-MCR-GRJ | |
| 149688 | 184733 | Robinson, James | Tracey & Fox Law Firm | 8:20-cv-07071-MCR-GRJ | |
| 149689 | 184735 | ROBINSON, ROBERT | Tracey & Fox Law Firm | 8:20-cv-07079-MCR-GRJ | |
| 149690 | 184737 | Rodgers, Christopher | Tracey & Fox Law Firm | 8:20-cv-07089-MCR-GRJ | |
| 149691 | 184740 | RODRIGUEZ, HECTOR | Tracey & Fox Law Firm | | 8:20-cv-07103-MCR-GRJ |
| 149692 | 184742 | Rodriguez, Martin | Tracey & Fox Law Firm | 8:20-cv-07112-MCR-GRJ | |
| 149693 | 184743 | RODRIGUEZ, RICHARD | Tracey & Fox Law Firm | 8:20-cv-07116-MCR-GRJ | |
| 149694 | 184745 | Rodriguez, Stephanie | Tracey & Fox Law Firm | | 8:20-cv-07126-MCR-GRJ |
| 149695 | 184746 | Rojas Rodriguez, Juan | Tracey & Fox Law Firm | 8:20-cv-07130-MCR-GRJ | |
| 149696 | 184747 | Rolle, Whitney | Tracey & Fox Law Firm | 8:20-cv-07136-MCR-GRJ | |
| 149697 | 184748 | Roma, Mark | Tracey & Fox Law Firm | 8:20-cv-07142-MCR-GRJ | |
| 149698 | 184750 | Romeu Acevedo, Angel | Tracey & Fox Law Firm | 8:20-cv-07151-MCR-GRJ | |
| 149699 | 184751 | Roper, Jesse | Tracey & Fox Law Firm | 8:20-cv-07158-MCR-GRJ | |
| 149700 | 184752 | Rosario, Helen | Tracey & Fox Law Firm | 8:20-cv-07164-MCR-GRJ | |
| 149701 | 184754 | Rouse, Rae | Tracey & Fox Law Firm | 8:20-cv-07173-MCR-GRJ | |
| 149702 | 184755 | Rowan, Josh | Tracey & Fox Law Firm | 8:20-cv-07179-MCR-GRJ | |
| 149703 | 184756 | Rowe, David | Tracey & Fox Law Firm | 8:20-cv-07184-MCR-GRJ | |
| 149704 | 184757 | Rowland, Gary | Tracey & Fox Law Firm | 8:20-cv-07189-MCR-GRJ | |
| 149705 | 184760 | Rudicel, Kaitlyn | Tracey & Fox Law Firm | 8:20-cv-07206-MCR-GRJ | |
| 149706 | 184761 | Ruffat Fontanez, Antonio | Tracey & Fox Law Firm | 8:20-cv-07211-MCR-GRJ | |
| 149707 | 184762 | Ruiz, Josue | Tracey & Fox Law Firm | 8:20-cv-07215-MCR-GRJ | |
| 149708 | 184763 | Rund, Christopher | Tracey & Fox Law Firm | 8:20-cv-07221-MCR-GRJ | |
| 149709 | 184764 | Runion, Heath | Tracey & Fox Law Firm | 8:20-cv-07226-MCR-GRJ | |
| 149710 | 184765 | Ruplinger, Doug | Tracey & Fox Law Firm | | 8:20-cv-07232-MCR-GRJ |
| 149711 | 184767 | Salah, Brandon | Tracey & Fox Law Firm | | 8:20-cv-07245-MCR-GRJ |
| 149712 | 184768 | Salamone, Samuel | Tracey & Fox Law Firm | 8:20-cv-07251-MCR-GRJ | |
| 149713 | 184769 | Salazar, Cary | Tracey & Fox Law Firm | 8:20-cv-07257-MCR-GRJ | |
| 149714 | 184771 | Salazar, Sean | Tracey & Fox Law Firm | 8:20-cv-07270-MCR-GRJ | |
| 149715 | 184772 | Sanchez, Abel | Tracey & Fox Law Firm | 8:20-cv-07276-MCR-GRJ | |
| 149716 | 184773 | Sanchez, Cynthia | Tracey & Fox Law Firm | 8:20-cv-07281-MCR-GRJ | |
| 149717 | 184774 | Sanchez, Greg | Tracey & Fox Law Firm | 8:20-cv-07287-MCR-GRJ | |
| 149718 | 184775 | SANCHEZ, JOSE | Tracey & Fox Law Firm | 8:20-cv-07293-MCR-GRJ | |
| 149719 | 184776 | Sanchez, Sonny | Tracey & Fox Law Firm | 8:20-cv-07298-MCR-GRJ | |
| 149720 | 184777 | Sandberg, Jearld | Tracey & Fox Law Firm | 8:20-cv-07305-MCR-GRJ | |
| 149721 | 184778 | Sandbulte, Heath | Tracey & Fox Law Firm | 8:20-cv-07313-MCR-GRJ | |
| 149722 | 184780 | Sandstrom, Jordan | Tracey & Fox Law Firm | | 8:20-cv-07325-MCR-GRJ |
| 149723 | 184782 | Santana, Brian | Tracey & Fox Law Firm | 8:20-cv-07337-MCR-GRJ | |
| 149724 | 184783 | Santana, Danive | Tracey & Fox Law Firm | 8:20-cv-07343-MCR-GRJ | |
| 149725 | 184784 | Santana, David | Tracey & Fox Law Firm | 8:20-cv-07350-MCR-GRJ | |
| 149726 | 184785 | Santos, Danirys | Tracey & Fox Law Firm | 8:20-cv-07355-MCR-GRJ | |
| 149727 | 184786 | Saponara, Christian | Tracey & Fox Law Firm | 8:20-cv-07361-MCR-GRJ | |
| 149728 | 184787 | Sargeant, Everette | Tracey & Fox Law Firm | 8:20-cv-07366-MCR-GRJ | |
| 149729 | 184788 | Sauseda, Paul | Tracey & Fox Law Firm | 8:20-cv-07371-MCR-GRJ | |
| 149730 | 184789 | Scanio, Peter | Tracey & Fox Law Firm | 8:20-cv-07378-MCR-GRJ | |
| 149731 | 184790 | Scarth, John | Tracey & Fox Law Firm | 8:20-cv-07383-MCR-GRJ | |
| 149732 | 184791 | Schiavone, Kristy | Tracey & Fox Law Firm | 8:20-cv-07387-MCR-GRJ | |
| 149733 | 184792 | Schmelzel, David | Tracey & Fox Law Firm | | 8:20-cv-07391-MCR-GRJ |
| 149734 | 184793 | Schmolinski, Walter | Tracey & Fox Law Firm | 8:20-cv-07397-MCR-GRJ | |
| 149735 | 184794 | Schneider, Kyle | Tracey & Fox Law Firm | 8:20-cv-07402-MCR-GRJ | |
| 149736 | 184795 | Scholl, Jessalynn | Tracey & Fox Law Firm | 8:20-cv-07407-MCR-GRJ | |
| 149737 | 184797 | Schrein, Robert | Tracey & Fox Law Firm | | 8:20-cv-07419-MCR-GRJ |
| 149738 | 184798 | Schrock, Matthew | Tracey & Fox Law Firm | 8:20-cv-07423-MCR-GRJ | |
| 149739 | 184799 | Schulze, Shawn | Tracey & Fox Law Firm | 8:20-cv-07428-MCR-GRJ | |
| 149740 | 184801 | Schwemin, Wyatt | Tracey & Fox Law Firm | 8:20-cv-07438-MCR-GRJ | |
| 149741 | 184802 | Scott, Andrew | Tracey & Fox Law Firm | 8:20-cv-07443-MCR-GRJ | |
| 149742 | 184803 | Scott, Brian | Tracey & Fox Law Firm | | 8:20-cv-07447-MCR-GRJ |
| 149743 | 184804 | Scott, Dustin | Tracey & Fox Law Firm | 8:20-cv-07453-MCR-GRJ | |
| 149744 | 184807 | Sellari, Chris | Tracey & Fox Law Firm | 8:20-cv-07469-MCR-GRJ | |
| 149745 | 184808 | Serrano, Jesse | Tracey & Fox Law Firm | 8:20-cv-07474-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 149746 | 184809 | Seu, Johnny | Tracey & Fox Law Firm | 8:20-cv-07478-MCR-GRJ | |
| 149747 | 184810 | Seymour, Daniel | Tracey & Fox Law Firm | 8:20-cv-07484-MCR-GRJ | |
| 149748 | 184811 | Shaqueur, Tasmine | Tracey & Fox Law Firm | | 8:20-cv-07488-MCR-GRJ |
| 149749 | 184812 | Shastid, Aj | Tracey & Fox Law Firm | 8:20-cv-07494-MCR-GRJ | |
| 149750 | 184813 | Shead, Karanda | Tracey & Fox Law Firm | 8:20-cv-07499-MCR-GRJ | |
| 149751 | 184814 | Shedlock, Richard | Tracey & Fox Law Firm | 8:20-cv-07504-MCR-GRJ | |
| 149752 | 184815 | Sheets, Aaron | Tracey & Fox Law Firm | 8:20-cv-07509-MCR-GRJ | |
| 149753 | 184816 | Shepherd, Joseph | Tracey & Fox Law Firm | 8:20-cv-07515-MCR-GRJ | |
| 149754 | 184817 | Shoaf, Bradley | Tracey & Fox Law Firm | 8:20-cv-07521-MCR-GRJ | |
| 149755 | 184818 | Short, Jeremy | Tracey & Fox Law Firm | 8:20-cv-07527-MCR-GRJ | |
| 149756 | 184819 | Sierra, Michael | Tracey & Fox Law Firm | 8:20-cv-07530-MCR-GRJ | |
| 149757 | 184820 | Sim, Vannak | Tracey & Fox Law Firm | 8:20-cv-07535-MCR-GRJ | |
| 149758 | 184821 | Simecka, Benjamin | Tracey & Fox Law Firm | 8:20-cv-07541-MCR-GRJ | |
| 149759 | 184822 | Simmons, Jonathan | Tracey & Fox Law Firm | 8:20-cv-07546-MCR-GRJ | |
| 149760 | 184823 | Simmons, Kevin | Tracey & Fox Law Firm | 8:20-cv-07552-MCR-GRJ | |
| 149761 | 184824 | Simmons, Patrick | Tracey & Fox Law Firm | 8:20-cv-07557-MCR-GRJ | |
| 149762 | 184825 | Simpson, Charlotte | Tracey & Fox Law Firm | 8:20-cv-07562-MCR-GRJ | |
| 149763 | 184826 | Sirmons, Antonio | Tracey & Fox Law Firm | 8:20-cv-07567-MCR-GRJ | |
| 149764 | 184827 | Sisk, Robert | Tracey & Fox Law Firm | 8:20-cv-07571-MCR-GRJ | |
| 149765 | 184828 | Skeens, Justin | Tracey & Fox Law Firm | 8:20-cv-07577-MCR-GRJ | |
| 149766 | 184829 | Skelton, Dameion | Tracey & Fox Law Firm | 8:20-cv-07582-MCR-GRJ | |
| 149767 | 184830 | Skinner, Anthony | Tracey & Fox Law Firm | 8:20-cv-07587-MCR-GRJ | |
| 149768 | 184831 | Skinner, Richard | Tracey & Fox Law Firm | 8:20-cv-07593-MCR-GRJ | |
| 149769 | 184832 | Slocum, Calvin | Tracey & Fox Law Firm | 8:20-cv-07598-MCR-GRJ | |
| 149770 | 184833 | Smalley, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-07603-MCR-GRJ | |
| 149771 | 184835 | Smith, Adrian | Tracey & Fox Law Firm | 8:20-cv-07614-MCR-GRJ | |
| 149772 | 184836 | Smith, Arthur | Tracey & Fox Law Firm | 8:20-cv-07619-MCR-GRJ | |
| 149773 | 184837 | Smith, Candice | Tracey & Fox Law Firm | | 8:20-cv-07624-MCR-GRJ |
| 149774 | 184838 | Smith, Clifton | Tracey & Fox Law Firm | 8:20-cv-07629-MCR-GRJ | |
| 149775 | 184839 | Smith, Daniel | Tracey & Fox Law Firm | | 8:20-cv-07636-MCR-GRJ |
| 149776 | 184841 | Smith, Jonathan | Tracey & Fox Law Firm | 8:20-cv-07645-MCR-GRJ | |
| 149777 | 184842 | Smith, Kurtis | Tracey & Fox Law Firm | 8:20-cv-07651-MCR-GRJ | |
| 149778 | 184844 | SMITH, LESLIE | Tracey & Fox Law Firm | 8:20-cv-07664-MCR-GRJ | |
| 149779 | 184845 | Smith, Robert | Tracey & Fox Law Firm | 8:20-cv-07671-MCR-GRJ | |
| 149780 | 184846 | Smith, Sondra | Tracey & Fox Law Firm | 8:20-cv-07676-MCR-GRJ | |
| 149781 | 184847 | Smith, Timothy | Tracey & Fox Law Firm | 8:20-cv-07682-MCR-GRJ | |
| 149782 | 184848 | SMITH, TROY | Tracey & Fox Law Firm | 8:20-cv-07686-MCR-GRJ | |
| 149783 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ | |
| 149784 | 184850 | Snobeck, Ryan | Tracey & Fox Law Firm | 8:20-cv-07694-MCR-GRJ | |
| 149785 | 184851 | Snyder, Jessie | Tracey & Fox Law Firm | 8:20-cv-07698-MCR-GRJ | |
| 149786 | 184852 | Soliz, Jose | Tracey & Fox Law Firm | 8:20-cv-07703-MCR-GRJ | |
| 149787 | 184853 | Solomon, Escott | Tracey & Fox Law Firm | 8:20-cv-07708-MCR-GRJ | |
| 149788 | 184855 | Sommerville, Justin | Tracey & Fox Law Firm | 8:20-cv-07716-MCR-GRJ | |
| 149789 | 184856 | Sosa, Ricardo | Tracey & Fox Law Firm | 8:20-cv-07721-MCR-GRJ | |
| 149790 | 184857 | Soto, Raymond | Tracey & Fox Law Firm | 8:20-cv-07726-MCR-GRJ | |
| 149791 | 184859 | Southwell, Cody James | Tracey & Fox Law Firm | | 8:20-cv-07734-MCR-GRJ |
| 149792 | 184860 | SPACEK, LARRY | Tracey & Fox Law Firm | 8:20-cv-07738-MCR-GRJ | |
| 149793 | 184861 | Sponseller, Keith | Tracey & Fox Law Firm | | 8:20-cv-07743-MCR-GRJ |
| 149794 | 184862 | Sprissler, Kevin | Tracey & Fox Law Firm | 8:20-cv-07747-MCR-GRJ | |
| 149795 | 184863 | Spurgeon, Justin | Tracey & Fox Law Firm | 8:20-cv-07752-MCR-GRJ | |
| 149796 | 184864 | Stachura, Robert | Tracey & Fox Law Firm | 8:20-cv-07756-MCR-GRJ | |
| 149797 | 184865 | Stagner, James | Tracey & Fox Law Firm | 8:20-cv-07761-MCR-GRJ | |
| 149798 | 184866 | Stallworth-Key, Demetrice | Tracey & Fox Law Firm | 8:20-cv-07764-MCR-GRJ | |
| 149799 | 184868 | Stanhope, Nicholas | Tracey & Fox Law Firm | 8:20-cv-07773-MCR-GRJ | |
| 149800 | 184869 | Stanley, Mary | Tracey & Fox Law Firm | 8:20-cv-07777-MCR-GRJ | |
| 149801 | 184871 | Stanzione, Jenna | Tracey & Fox Law Firm | 8:20-cv-07786-MCR-GRJ | |
| 149802 | 184872 | Starr, Collin | Tracey & Fox Law Firm | 8:20-cv-07791-MCR-GRJ | |
| 149803 | 184873 | Stearns, Rita | Tracey & Fox Law Firm | 8:20-cv-07794-MCR-GRJ | |
| 149804 | 184874 | Stefany, Edmundo | Tracey & Fox Law Firm | | 8:20-cv-07798-MCR-GRJ |
| 149805 | 184875 | Stegeman, Lawrence | Tracey & Fox Law Firm | 8:20-cv-07803-MCR-GRJ | |
| 149806 | 184876 | Stein, Justin | Tracey & Fox Law Firm | 8:20-cv-07808-MCR-GRJ | |
| 149807 | 184877 | Steinwandel, Norbert | Tracey & Fox Law Firm | 8:20-cv-07812-MCR-GRJ | |
| 149808 | 184878 | Stephens, George | Tracey & Fox Law Firm | | 8:20-cv-07816-MCR-GRJ |
| 149809 | 184880 | Stevenson, Iain | Tracey & Fox Law Firm | 8:20-cv-07826-MCR-GRJ | |
| 149810 | 184881 | Stewart, Andrew | Tracey & Fox Law Firm | 8:20-cv-07830-MCR-GRJ | |
| 149811 | 184882 | Stewart, Brian | Tracey & Fox Law Firm | 8:20-cv-07833-MCR-GRJ | |
| 149812 | 184883 | Stewart, Jayleen | Tracey & Fox Law Firm | 8:20-cv-07837-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 149813 | 184884 | Stewart, Jovan | Tracey & Fox Law Firm | 8:20-cv-07843-MCR-GRJ | |
| 149814 | 184885 | Stinson, Luke | Tracey & Fox Law Firm | 8:20-cv-07847-MCR-GRJ | |
| 149815 | 184886 | Stoltzfus, Jonathan | Tracey & Fox Law Firm | 8:20-cv-07851-MCR-GRJ | |
| 149816 | 184888 | Strawder, Jay | Tracey & Fox Law Firm | | 8:20-cv-07859-MCR-GRJ |
| 149817 | 184889 | Street, Jacob | Tracey & Fox Law Firm | | 8:20-cv-07864-MCR-GRJ |
| 149818 | 184891 | Strube, Edwin | Tracey & Fox Law Firm | 8:20-cv-07872-MCR-GRJ | |
| 149819 | 184892 | Struffolino, Frank | Tracey & Fox Law Firm | 8:20-cv-07876-MCR-GRJ | |
| 149820 | 184893 | Stutsman, Devereux | Tracey & Fox Law Firm | 8:20-cv-07881-MCR-GRJ | |
| 149821 | 184894 | Sudaria, Richard | Tracey & Fox Law Firm | 8:20-cv-07886-MCR-GRJ | |
| 149822 | 184895 | SULLIVAN, DAVID | Tracey & Fox Law Firm | | 8:20-cv-07890-MCR-GRJ |
| 149823 | 184897 | Sunder, Michael | Tracey & Fox Law Firm | 8:20-cv-07897-MCR-GRJ | |
| 149824 | 184898 | Sviben, Matthew | Tracey & Fox Law Firm | 8:20-cv-07903-MCR-GRJ | |
| 149825 | 184900 | Swanner, Christopher | Tracey & Fox Law Firm | 8:20-cv-07911-MCR-GRJ | |
| 149826 | 184901 | Sweeny, Walter | Tracey & Fox Law Firm | | 8:20-cv-07917-MCR-GRJ |
| 149827 | 184902 | Swift, Courtney | Tracey & Fox Law Firm | 8:20-cv-07921-MCR-GRJ | |
| 149828 | 184903 | Swift, Reginald | Tracey & Fox Law Firm | 8:20-cv-07925-MCR-GRJ | |
| 149829 | 184905 | Tabor, Paul | Tracey & Fox Law Firm | 8:20-cv-07932-MCR-GRJ | |
| 149830 | 184906 | Tanaka, Jason | Tracey & Fox Law Firm | 8:20-cv-07938-MCR-GRJ | |
| 149831 | 184907 | Tanis, Michael | Tracey & Fox Law Firm | 8:20-cv-07943-MCR-GRJ | |
| 149832 | 184908 | Tapia, Christopher | Tracey & Fox Law Firm | 8:20-cv-07948-MCR-GRJ | |
| 149833 | 184909 | Tapp, James | Tracey & Fox Law Firm | 8:20-cv-07953-MCR-GRJ | |
| 149834 | 184910 | Tardiff, Benjamin | Tracey & Fox Law Firm | | 8:20-cv-07959-MCR-GRJ |
| 149835 | 184911 | Tarquino, Michael | Tracey & Fox Law Firm | 8:20-cv-07965-MCR-GRJ | |
| 149836 | 184913 | Tarrer, Jennifer | Tracey & Fox Law Firm | 8:20-cv-07976-MCR-GRJ | |
| 149837 | 184914 | Tate, Barbara | Tracey & Fox Law Firm | 8:20-cv-07982-MCR-GRJ | |
| 149838 | 184916 | Tate, Linda | Tracey & Fox Law Firm | 8:20-cv-07992-MCR-GRJ | |
| 149839 | 184917 | Tatro, Dalton | Tracey & Fox Law Firm | 8:20-cv-07997-MCR-GRJ | |
| 149840 | 184918 | TAYLOR, DAVID | Tracey & Fox Law Firm | | 8:20-cv-08004-MCR-GRJ |
| 149841 | 184920 | Taylor, Isiah | Tracey & Fox Law Firm | 8:20-cv-08015-MCR-GRJ | |
| 149842 | 184921 | Thiebold, Joseph | Tracey & Fox Law Firm | | 8:20-cv-08021-MCR-GRJ |
| 149843 | 184922 | Thienes, Darren | Tracey & Fox Law Firm | 8:20-cv-08027-MCR-GRJ | |
| 149844 | 184923 | Thomas, Codie | Tracey & Fox Law Firm | 8:20-cv-08033-MCR-GRJ | |
| 149845 | 184924 | Thomas, Dan | Tracey & Fox Law Firm | 8:20-cv-08038-MCR-GRJ | |
| 149846 | 184925 | Thomas, Darrell | Tracey & Fox Law Firm | 8:20-cv-08042-MCR-GRJ | |
| 149847 | 184926 | Thomas, Edward | Tracey & Fox Law Firm | 8:20-cv-08047-MCR-GRJ | |
| 149848 | 184927 | Thomas, Matt | Tracey & Fox Law Firm | | 8:20-cv-08051-MCR-GRJ |
| 149849 | 184928 | Thomas, Michael | Tracey & Fox Law Firm | 8:20-cv-08056-MCR-GRJ | |
| 149850 | 184929 | Thome, Justin | Tracey & Fox Law Firm | 8:20-cv-08060-MCR-GRJ | |
| 149851 | 184930 | Thompson, Fawn | Tracey & Fox Law Firm | 8:20-cv-08066-MCR-GRJ | |
| 149852 | 184931 | Tichnell, Nicholas | Tracey & Fox Law Firm | 8:20-cv-08072-MCR-GRJ | |
| 149853 | 184932 | Tierney, John | Tracey & Fox Law Firm | 8:20-cv-08077-MCR-GRJ | |
| 149854 | 184933 | Tilley, Kendall | Tracey & Fox Law Firm | 8:20-cv-08083-MCR-GRJ | |
| 149855 | 184934 | Tillman, Charles | Tracey & Fox Law Firm | 8:20-cv-08089-MCR-GRJ | |
| 149856 | 184935 | Tilly, Kyle | Tracey & Fox Law Firm | 8:20-cv-08093-MCR-GRJ | |
| 149857 | 184936 | Timberlake, Randi | Tracey & Fox Law Firm | 8:20-cv-08098-MCR-GRJ | |
| 149858 | 184937 | Toland, Jane | Tracey & Fox Law Firm | 8:20-cv-08103-MCR-GRJ | |
| 149859 | 184938 | Tolbert, Cheron | Tracey & Fox Law Firm | 8:20-cv-08111-MCR-GRJ | |
| 149860 | 184939 | Tolbert, Melvin | Tracey & Fox Law Firm | 8:20-cv-08116-MCR-GRJ | |
| 149861 | 184941 | Torres, Marissa | Tracey & Fox Law Firm | 8:20-cv-08127-MCR-GRJ | |
| 149862 | 184942 | Tostie, Marshall | Tracey & Fox Law Firm | 8:20-cv-08132-MCR-GRJ | |
| 149863 | 184943 | Town, Adam | Tracey & Fox Law Firm | 8:20-cv-08138-MCR-GRJ | |
| 149864 | 184944 | Townsend, David | Tracey & Fox Law Firm | 8:20-cv-08144-MCR-GRJ | |
| 149865 | 184945 | Townsend, Gary | Tracey & Fox Law Firm | 8:20-cv-08150-MCR-GRJ | |
| 149866 | 184946 | Trammell, Justin | Tracey & Fox Law Firm | | 8:20-cv-08155-MCR-GRJ |
| 149867 | 184947 | Travis, John | Tracey & Fox Law Firm | 8:20-cv-08160-MCR-GRJ | |
| 149868 | 184948 | TRENCHE, MARXEL | Tracey & Fox Law Firm | 8:20-cv-08166-MCR-GRJ | |
| 149869 | 184949 | Trevino, Robert | Tracey & Fox Law Firm | 8:20-cv-08171-MCR-GRJ | |
| 149870 | 184950 | Trierweiler, George | Tracey & Fox Law Firm | 8:20-cv-08177-MCR-GRJ | |
| 149871 | 184952 | Truba, Matthew | Tracey & Fox Law Firm | 8:20-cv-08189-MCR-GRJ | |
| 149872 | 184953 | Trujillo, Samuel | Tracey & Fox Law Firm | 8:20-cv-08194-MCR-GRJ | |
| 149873 | 184955 | Truong, Minh | Tracey & Fox Law Firm | 8:20-cv-08203-MCR-GRJ | |
| 149874 | 184956 | Tsuchida, Gregory | Tracey & Fox Law Firm | 8:20-cv-08206-MCR-GRJ | |
| 149875 | 184957 | Tudor, Richard | Tracey & Fox Law Firm | 8:20-cv-08210-MCR-GRJ | |
| 149876 | 184958 | Tuiolosega, Trevor | Tracey & Fox Law Firm | 8:20-cv-08215-MCR-GRJ | |
| 149877 | 184959 | Tully, Miguel | Tracey & Fox Law Firm | 8:20-cv-08220-MCR-GRJ | |
| 149878 | 184960 | Tunstall, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-08224-MCR-GRJ | |
| 149879 | 184961 | Turmel, Steven | Tracey & Fox Law Firm | 8:20-cv-08228-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|-----------------------|-----------------------|---------------------------|----------------------------|
| 149880 | 184963 | Turner, Marvin | Tracey & Fox Law Firm | 8:20-cv-08237-MCR-GRJ | |
| 149881 | 184965 | Vaclavik, Timothy | Tracey & Fox Law Firm | 8:20-cv-08246-MCR-GRJ | |
| 149882 | 184966 | Vaden, Trevor | Tracey & Fox Law Firm | 8:20-cv-08251-MCR-GRJ | |
| 149883 | 184968 | Valdez, Cody | Tracey & Fox Law Firm | 8:20-cv-08258-MCR-GRJ | |
| 149884 | 184969 | Valenzuela, Reynaldo | Tracey & Fox Law Firm | 8:20-cv-08262-MCR-GRJ | |
| 149885 | 184970 | Valinsky, Benjamin | Tracey & Fox Law Firm | 8:20-cv-08266-MCR-GRJ | |
| 149886 | 184971 | Vanburen, Marvin | Tracey & Fox Law Firm | | 8:20-cv-08271-MCR-GRJ |
| 149887 | 184972 | Vance, Matthew | Tracey & Fox Law Firm | | 8:20-cv-08276-MCR-GRJ |
| 149888 | 184974 | Vandenburgh, Michael | Tracey & Fox Law Firm | 8:20-cv-08284-MCR-GRJ | |
| 149889 | 184975 | Vansyckle, Bradley | Tracey & Fox Law Firm | 8:20-cv-08289-MCR-GRJ | |
| 149890 | 184976 | Varnado, Brandon | Tracey & Fox Law Firm | 8:20-cv-08292-MCR-GRJ | |
| 149891 | 184977 | Varner, Antonio | Tracey & Fox Law Firm | 8:20-cv-08297-MCR-GRJ | |
| 149892 | 184978 | Vasquez, Victoria | Tracey & Fox Law Firm | 8:20-cv-08305-MCR-GRJ | |
| 149893 | 184980 | Velazquez, Maria | Tracey & Fox Law Firm | | 8:20-cv-08315-MCR-GRJ |
| 149894 | 184982 | Vermillion, Jedidiah | Tracey & Fox Law Firm | 8:20-cv-08327-MCR-GRJ | |
| 149895 | 184983 | Veysey, Heather | Tracey & Fox Law Firm | 8:20-cv-08333-MCR-GRJ | |
| 149896 | 184985 | Victorino, Alexander | Tracey & Fox Law Firm | 8:20-cv-08344-MCR-GRJ | |
| 149897 | 184986 | Vil, Jean | Tracey & Fox Law Firm | | 8:20-cv-08349-MCR-GRJ |
| 149898 | 184987 | Villarreal, Antonio | Tracey & Fox Law Firm | 8:20-cv-08354-MCR-GRJ | |
| 149899 | 184988 | Vinsand, Derek | Tracey & Fox Law Firm | 8:20-cv-08359-MCR-GRJ | |
| 149900 | 184989 | Voight, Jeffery | Tracey & Fox Law Firm | 8:20-cv-08364-MCR-GRJ | |
| 149901 | 184990 | Voll, Andrew | Tracey & Fox Law Firm | 8:20-cv-08371-MCR-GRJ | |
| 149902 | 184991 | Vore, Gavin | Tracey & Fox Law Firm | 8:20-cv-08376-MCR-GRJ | |
| 149903 | 184992 | Waddell, Tamra | Tracey & Fox Law Firm | 8:20-cv-08381-MCR-GRJ | |
| 149904 | 184993 | Wagner, Aaron | Tracey & Fox Law Firm | 8:20-cv-08387-MCR-GRJ | |
| 149905 | 184994 | Wagner, Robert | Tracey & Fox Law Firm | 8:20-cv-08392-MCR-GRJ | |
| 149906 | 184995 | Walker, Beau | Tracey & Fox Law Firm | 8:20-cv-08397-MCR-GRJ | |
| 149907 | 184996 | Walker, Curtis | Tracey & Fox Law Firm | 8:20-cv-08402-MCR-GRJ | |
| 149908 | 184997 | WALKER, ERROL | Tracey & Fox Law Firm | 8:20-cv-04040-MCR-GRJ | |
| 149909 | 184998 | Walker, Stephan | Tracey & Fox Law Firm | 8:20-cv-08409-MCR-GRJ | |
| 149910 | 184999 | Walls, Joel | Tracey & Fox Law Firm | 8:20-cv-08415-MCR-GRJ | |
| 149911 | 185000 | Ward, Michael | Tracey & Fox Law Firm | 8:20-cv-08419-MCR-GRJ | |
| 149912 | 185001 | Ward, Nicholas | Tracey & Fox Law Firm | 8:20-cv-08424-MCR-GRJ | |
| 149913 | 185002 | Ware, Alvin | Tracey & Fox Law Firm | 8:20-cv-08429-MCR-GRJ | |
| 149914 | 185003 | Ware, Patrick | Tracey & Fox Law Firm | 8:20-cv-08435-MCR-GRJ | |
| 149915 | 185004 | Warick, Heather | Tracey & Fox Law Firm | 8:20-cv-08440-MCR-GRJ | |
| 149916 | 185005 | Warnow, Kenny | Tracey & Fox Law Firm | 8:20-cv-08446-MCR-GRJ | |
| 149917 | 185006 | Warren, Clarice | Tracey & Fox Law Firm | 8:20-cv-08452-MCR-GRJ | |
| 149918 | 185007 | Washington, Henry | Tracey & Fox Law Firm | 8:20-cv-08457-MCR-GRJ | |
| 149919 | 185008 | Washington, Marvis | Tracey & Fox Law Firm | 8:20-cv-08462-MCR-GRJ | |
| 149920 | 185009 | Washington, Myron | Tracey & Fox Law Firm | 8:20-cv-08468-MCR-GRJ | |
| 149921 | 185010 | Watkins, Alexander | Tracey & Fox Law Firm | 8:20-cv-08473-MCR-GRJ | |
| 149922 | 185011 | WATSON, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-08478-MCR-GRJ | |
| 149923 | 185012 | Watson, Martez | Tracey & Fox Law Firm | 8:20-cv-08482-MCR-GRJ | |
| 149924 | 185013 | Watson, Patrick | Tracey & Fox Law Firm | 8:20-cv-08489-MCR-GRJ | |
| 149925 | 185014 | Watts, Eric | Tracey & Fox Law Firm | 8:20-cv-08494-MCR-GRJ | |
| 149926 | 185015 | Watts, Kyle | Tracey & Fox Law Firm | 8:20-cv-08500-MCR-GRJ | |
| 149927 | 185016 | Way, Glenn | Tracey & Fox Law Firm | 8:20-cv-08505-MCR-GRJ | |
| 149928 | 185017 | Wearing, Shana | Tracey & Fox Law Firm | 8:20-cv-08511-MCR-GRJ | |
| 149929 | 185018 | Weaver, Brandon | Tracey & Fox Law Firm | 8:20-cv-08516-MCR-GRJ | |
| 149930 | 185019 | Weaver, Payton | Tracey & Fox Law Firm | 8:20-cv-08825-MCR-GRJ | |
| 149931 | 185020 | Webb, Jorge | Tracey & Fox Law Firm | 8:20-cv-08826-MCR-GRJ | |
| 149932 | 185021 | Weber, Robert | Tracey & Fox Law Firm | 8:20-cv-08827-MCR-GRJ | |
| 149933 | 185023 | Webster, Otis | Tracey & Fox Law Firm | 8:20-cv-08829-MCR-GRJ | |
| 149934 | 185024 | Weed, Shawn | Tracey & Fox Law Firm | 8:20-cv-08830-MCR-GRJ | |
| 149935 | 185025 | Weems, Roderick | Tracey & Fox Law Firm | 8:20-cv-08831-MCR-GRJ | |
| 149936 | 185027 | Weiss, Donald | Tracey & Fox Law Firm | 8:20-cv-08833-MCR-GRJ | |
| 149937 | 185029 | Welsh, Thomas | Tracey & Fox Law Firm | 8:20-cv-08835-MCR-GRJ | |
| 149938 | 185030 | Welton, Steven | Tracey & Fox Law Firm | | 8:20-cv-08836-MCR-GRJ |
| 149939 | 185031 | Wendell, David | Tracey & Fox Law Firm | 8:20-cv-08837-MCR-GRJ | |
| 149940 | 185032 | Werho, Paul | Tracey & Fox Law Firm | | 8:20-cv-08838-MCR-GRJ |
| 149941 | 185033 | Wesley, Robert | Tracey & Fox Law Firm | 8:20-cv-08839-MCR-GRJ | |
| 149942 | 185035 | Weston, Chase | Tracey & Fox Law Firm | 8:20-cv-08841-MCR-GRJ | |
| 149943 | 185036 | Wheeler, Jacob | Tracey & Fox Law Firm | 8:20-cv-08842-MCR-GRJ | |
| 149944 | 185037 | Wheeler, Ryan | Tracey & Fox Law Firm | 8:20-cv-08843-MCR-GRJ | |
| 149945 | 185039 | Whitaker, Dwayne | Tracey & Fox Law Firm | 8:20-cv-08845-MCR-GRJ | |
| 149946 | 185040 | White, Brian | Tracey & Fox Law Firm | 8:20-cv-08847-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 149947 | 185041 | White, Dustin | Tracey & Fox Law Firm | 8:20-cv-08849-MCR-GRJ | |
| 149948 | 185042 | White, Kyle | Tracey & Fox Law Firm | 8:20-cv-08851-MCR-GRJ | |
| 149949 | 185045 | Wiech, Brian | Tracey & Fox Law Firm | 8:20-cv-08857-MCR-GRJ | |
| 149950 | 185046 | Wilkening, Raymond | Tracey & Fox Law Firm | | 8:20-cv-08860-MCR-GRJ |
| 149951 | 185047 | Willey, Randy | Tracey & Fox Law Firm | 8:20-cv-08862-MCR-GRJ | |
| 149952 | 185049 | Williams, Carl | Tracey & Fox Law Firm | 8:20-cv-08866-MCR-GRJ | |
| 149953 | 185050 | WILLIAMS, CHAD | Tracey & Fox Law Firm | 8:20-cv-08868-MCR-GRJ | |
| 149954 | 185051 | Williams, Christie | Tracey & Fox Law Firm | 8:20-cv-08870-MCR-GRJ | |
| 149955 | 185052 | WILLIAMS, DAVID | Tracey & Fox Law Firm | 8:20-cv-08872-MCR-GRJ | |
| 149956 | 185053 | Williams, Frank | Tracey & Fox Law Firm | 8:20-cv-08874-MCR-GRJ | |
| 149957 | 185054 | Williams, Jason | Tracey & Fox Law Firm | 8:20-cv-08876-MCR-GRJ | |
| 149958 | 185055 | WILLIAMS, JEREMY | Tracey & Fox Law Firm | 8:20-cv-08878-MCR-GRJ | |
| 149959 | 185056 | Williams, John | Tracey & Fox Law Firm | 8:20-cv-08880-MCR-GRJ | |
| 149960 | 185057 | Williams, Kenneth | Tracey & Fox Law Firm | 8:20-cv-08882-MCR-GRJ | |
| 149961 | 185058 | Williams, Kiovan | Tracey & Fox Law Firm | 8:20-cv-08885-MCR-GRJ | |
| 149962 | 185059 | Williams, Leroy | Tracey & Fox Law Firm | 8:20-cv-08887-MCR-GRJ | |
| 149963 | 185061 | Williams, Samuel | Tracey & Fox Law Firm | 8:20-cv-08891-MCR-GRJ | |
| 149964 | 185063 | WILLIAMS, STEVEN | Tracey & Fox Law Firm | 8:20-cv-08895-MCR-GRJ | |
| 149965 | 185064 | Williams, Timothy | Tracey & Fox Law Firm | 8:20-cv-08897-MCR-GRJ | |
| 149966 | 185065 | Willingham, Joshua | Tracey & Fox Law Firm | | 8:20-cv-08899-MCR-GRJ |
| 149967 | 185066 | Willis, Winston | Tracey & Fox Law Firm | | 8:20-cv-08901-MCR-GRJ |
| 149968 | 185067 | Willoughby, Chris | Tracey & Fox Law Firm | 8:20-cv-08903-MCR-GRJ | |
| 149969 | 185068 | Wilmer, Brian | Tracey & Fox Law Firm | 8:20-cv-08905-MCR-GRJ | |
| 149970 | 185070 | Wilson, Elliott | Tracey & Fox Law Firm | 8:20-cv-08910-MCR-GRJ | |
| 149971 | 185071 | Wilson, Michael | Tracey & Fox Law Firm | 8:20-cv-08912-MCR-GRJ | |
| 149972 | 185072 | Winchel, Brian | Tracey & Fox Law Firm | 8:20-cv-08914-MCR-GRJ | |
| 149973 | 185073 | Winter, Lucas | Tracey & Fox Law Firm | 8:20-cv-08916-MCR-GRJ | |
| 149974 | 185074 | Winters, Michael | Tracey & Fox Law Firm | 8:20-cv-08918-MCR-GRJ | |
| 149975 | 185076 | Wisecarver, Jacob | Tracey & Fox Law Firm | 8:20-cv-08922-MCR-GRJ | |
| 149976 | 185077 | Wodyga, Joseph | Tracey & Fox Law Firm | 8:20-cv-08924-MCR-GRJ | |
| 149977 | 185078 | Womack, Wesley | Tracey & Fox Law Firm | | 8:20-cv-08927-MCR-GRJ |
| 149978 | 185080 | Wong, Kristopher | Tracey & Fox Law Firm | 8:20-cv-08930-MCR-GRJ | |
| 149979 | 185082 | Woodall, Jessica | Tracey & Fox Law Firm | 8:20-cv-08935-MCR-GRJ | |
| 149980 | 185083 | Woods, Roy | Tracey & Fox Law Firm | 8:20-cv-08937-MCR-GRJ | |
| 149981 | 185084 | Woodson, Westeen | Tracey & Fox Law Firm | | 8:20-cv-08939-MCR-GRJ |
| 149982 | 185085 | Woolston, Thomas | Tracey & Fox Law Firm | | 8:20-cv-08941-MCR-GRJ |
| 149983 | 185086 | Wooten, Charles | Tracey & Fox Law Firm | 8:20-cv-08943-MCR-GRJ | |
| 149984 | 185087 | Workizer, Jason | Tracey & Fox Law Firm | 8:20-cv-08945-MCR-GRJ | |
| 149985 | 185088 | Worrall, Jon | Tracey & Fox Law Firm | | 8:20-cv-08947-MCR-GRJ |
| 149986 | 185089 | Wotruba, Arthur | Tracey & Fox Law Firm | 8:20-cv-08949-MCR-GRJ | |
| 149987 | 185090 | Wouldridge, Noel | Tracey & Fox Law Firm | 8:20-cv-08951-MCR-GRJ | |
| 149988 | 185091 | Wozniak, Jason | Tracey & Fox Law Firm | 8:20-cv-08953-MCR-GRJ | |
| 149989 | 185093 | Wyckoff, Dallas | Tracey & Fox Law Firm | 8:20-cv-08958-MCR-GRJ | |
| 149990 | 185096 | Xiang, Jason | Tracey & Fox Law Firm | 8:20-cv-08964-MCR-GRJ | |
| 149991 | 185097 | Yamauchi, James | Tracey & Fox Law Firm | 8:20-cv-08966-MCR-GRJ | |
| 149992 | 185098 | Yantz, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-08968-MCR-GRJ | |
| 149993 | 185099 | Yarbrough, Kourtney | Tracey & Fox Law Firm | 8:20-cv-08970-MCR-GRJ | |
| 149994 | 185100 | Yeager, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-08972-MCR-GRJ | |
| 149995 | 185101 | Yeats, Zachariah | Tracey & Fox Law Firm | 8:20-cv-08974-MCR-GRJ | |
| 149996 | 185102 | YOUNG, WILLIAM | Tracey & Fox Law Firm | 8:20-cv-08976-MCR-GRJ | |
| 149997 | 185103 | Zeigler, Corey | Tracey & Fox Law Firm | 8:20-cv-08978-MCR-GRJ | |
| 149998 | 185104 | Ziegler, Christopher | Tracey & Fox Law Firm | | 8:20-cv-08980-MCR-GRJ |
| 149999 | 185106 | Zimmer, Ryan | Tracey & Fox Law Firm | 8:20-cv-08984-MCR-GRJ | |
| 150000 | 185107 | Zimmer, Troy | Tracey & Fox Law Firm | 8:20-cv-08986-MCR-GRJ | |
| 150001 | 185108 | Zygner, Michael | Tracey & Fox Law Firm | 8:20-cv-08988-MCR-GRJ | |
| 150002 | 186037 | Armstrong, Dralyn | Tracey & Fox Law Firm | 8:20-cv-10174-MCR-GRJ | |
| 150003 | 186042 | Brown, Eric | Tracey & Fox Law Firm | 8:20-cv-10191-MCR-GRJ | |
| 150004 | 186043 | Byrd, Bob G. | Tracey & Fox Law Firm | 8:20-cv-10194-MCR-GRJ | |
| 150005 | 186044 | Castilleja, Joe | Tracey & Fox Law Firm | 8:20-cv-10197-MCR-GRJ | |
| 150006 | 186045 | Chase, William George | Tracey & Fox Law Firm | 8:20-cv-10201-MCR-GRJ | |
| 150007 | 186048 | Contreras, George | Tracey & Fox Law Firm | 8:20-cv-10208-MCR-GRJ | |
| 150008 | 186049 | Cote, Russell | Tracey & Fox Law Firm | 8:20-cv-10211-MCR-GRJ | |
| 150009 | 186050 | Crosson, Justin | Tracey & Fox Law Firm | | 8:20-cv-10214-MCR-GRJ |
| 150010 | 186051 | Cruznunez, Israel | Tracey & Fox Law Firm | 8:20-cv-10219-MCR-GRJ | |
| 150011 | 186052 | Davis, Cleavon | Tracey & Fox Law Firm | 8:20-cv-10222-MCR-GRJ | |
| 150012 | 186053 | Duke, James | Tracey & Fox Law Firm | 8:20-cv-10225-MCR-GRJ | |
| 150013 | 186055 | Fatuesi, Richard | Tracey & Fox Law Firm | 8:20-cv-10232-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150014 | 186056 | Frith, Calvin | Tracey & Fox Law Firm | 8:20-cv-10236-MCR-GRJ | |
| 150015 | 186058 | Gutierrez, Abraham | Tracey & Fox Law Firm | | 8:20-cv-10239-MCR-GRJ |
| 150016 | 186059 | Ha, Thuan | Tracey & Fox Law Firm | 8:20-cv-10242-MCR-GRJ | |
| 150017 | 186060 | Harriott, Robert | Tracey & Fox Law Firm | 8:20-cv-10246-MCR-GRJ | |
| 150018 | 186062 | Holts, Bobby G. | Tracey & Fox Law Firm | 8:20-cv-10253-MCR-GRJ | |
| 150019 | 186064 | Jackson, Joseph | Tracey & Fox Law Firm | 8:20-cv-10260-MCR-GRJ | |
| 150020 | 186065 | Jeanes, Yulless | Tracey & Fox Law Firm | 8:20-cv-10264-MCR-GRJ | |
| 150021 | 186066 | Jones, Stephon | Tracey & Fox Law Firm | 8:20-cv-10267-MCR-GRJ | |
| 150022 | 186069 | Langford, Jessica | Tracey & Fox Law Firm | | 8:20-cv-10275-MCR-GRJ |
| 150023 | 186071 | Lisk, Kenneth | Tracey & Fox Law Firm | 8:20-cv-10281-MCR-GRJ | |
| 150024 | 186072 | Lively, James | Tracey & Fox Law Firm | 8:20-cv-10285-MCR-GRJ | |
| 150025 | 186073 | Lockhart, Braeden | Tracey & Fox Law Firm | 8:20-cv-10288-MCR-GRJ | |
| 150026 | 186075 | Mallach, Ryan | Tracey & Fox Law Firm | 8:20-cv-10292-MCR-GRJ | |
| 150027 | 186077 | MCLEOD, MARCUS | Tracey & Fox Law Firm | 8:20-cv-10298-MCR-GRJ | |
| 150028 | 186078 | Meisinger, Leif | Tracey & Fox Law Firm | | 8:20-cv-10302-MCR-GRJ |
| 150029 | 186079 | Miller, Joshua | Tracey & Fox Law Firm | 8:20-cv-10306-MCR-GRJ | |
| 150030 | 186080 | Miller, Leverne | Tracey & Fox Law Firm | | 8:20-cv-10309-MCR-GRJ |
| 150031 | 186083 | Muhle, Benjamin | Tracey & Fox Law Firm | 8:20-cv-10319-MCR-GRJ | |
| 150032 | 186084 | Newby, Troy | Tracey & Fox Law Firm | 8:20-cv-10323-MCR-GRJ | |
| 150033 | 186085 | Null, Cody | Tracey & Fox Law Firm | 8:20-cv-10326-MCR-GRJ | |
| 150034 | 186086 | Patry, Nicholas | Tracey & Fox Law Firm | 8:20-cv-10330-MCR-GRJ | |
| 150035 | 186088 | Purdy, Theodore | Tracey & Fox Law Firm | 8:20-cv-10337-MCR-GRJ | |
| 150036 | 186089 | Ressler, Robert | Tracey & Fox Law Firm | 8:20-cv-10340-MCR-GRJ | |
| 150037 | 186090 | Reynolds, Jimmy D. | Tracey & Fox Law Firm | 8:20-cv-10344-MCR-GRJ | |
| 150038 | 186091 | Rinehart, Matthew | Tracey & Fox Law Firm | 8:20-cv-10347-MCR-GRJ | |
| 150039 | 186092 | Rodriguez, Gabriel | Tracey & Fox Law Firm | 8:20-cv-10351-MCR-GRJ | |
| 150040 | 186096 | Sharpe, Joseph | Tracey & Fox Law Firm | 8:20-cv-10369-MCR-GRJ | |
| 150041 | 186098 | Steward, Jerell | Tracey & Fox Law Firm | | 8:20-cv-10376-MCR-GRJ |
| 150042 | 186099 | StJohn, David | Tracey & Fox Law Firm | 8:20-cv-10380-MCR-GRJ | |
| 150043 | 186100 | Thurman, Michael | Tracey & Fox Law Firm | 8:20-cv-10384-MCR-GRJ | |
| 150044 | 186101 | Torres, Markus | Tracey & Fox Law Firm | 8:20-cv-10388-MCR-GRJ | |
| 150045 | 186103 | Valdez, Jerad | Tracey & Fox Law Firm | 8:20-cv-10396-MCR-GRJ | |
| 150046 | 186104 | Vassey, Thurman | Tracey & Fox Law Firm | | 8:20-cv-10401-MCR-GRJ |
| 150047 | 186105 | Vyacheslav, Aleksanyan | Tracey & Fox Law Firm | 8:20-cv-10406-MCR-GRJ | |
| 150048 | 186109 | Windham, Julia | Tracey & Fox Law Firm | | 8:20-cv-10417-MCR-GRJ |
| 150049 | 186110 | Worthington, Jessie | Tracey & Fox Law Firm | | 8:20-cv-10421-MCR-GRJ |
| 150050 | 189241 | CARTER, PAUL | Tracey & Fox Law Firm | 7:20-cv-96133-MCR-GRJ | |
| 150051 | 192732 | Abernathy, David | Tracey & Fox Law Firm | 8:20-cv-54736-MCR-GRJ | |
| 150052 | 192735 | Abrea, Francis | Tracey & Fox Law Firm | 8:20-cv-54745-MCR-GRJ | |
| 150053 | 192737 | Abu-bekr, Ismail | Tracey & Fox Law Firm | 8:20-cv-54750-MCR-GRJ | |
| 150054 | 192738 | Acevedo, Erick | Tracey & Fox Law Firm | 8:20-cv-54753-MCR-GRJ | |
| 150055 | 192739 | Acfalle, Kianou | Tracey & Fox Law Firm | 8:20-cv-54756-MCR-GRJ | |
| 150056 | 192740 | Adams, Mackenzie | Tracey & Fox Law Firm | 8:20-cv-54759-MCR-GRJ | |
| 150057 | 192741 | Adams, Levi j. | Tracey & Fox Law Firm | 8:20-cv-54762-MCR-GRJ | |
| 150058 | 192742 | Adams, Taylor | Tracey & Fox Law Firm | 8:20-cv-54764-MCR-GRJ | |
| 150059 | 192743 | Adams, Rodney | Tracey & Fox Law Firm | 8:20-cv-54767-MCR-GRJ | |
| 150060 | 192744 | Adams, Forrest | Tracey & Fox Law Firm | 8:20-cv-54770-MCR-GRJ | |
| 150061 | 192745 | Albers, Drew | Tracey & Fox Law Firm | 8:20-cv-54773-MCR-GRJ | |
| 150062 | 192746 | Alcaraz, Jessie | Tracey & Fox Law Firm | 8:20-cv-54776-MCR-GRJ | |
| 150063 | 192748 | Alexander, Justin | Tracey & Fox Law Firm | 8:20-cv-54781-MCR-GRJ | |
| 150064 | 192749 | Algozzini, John | Tracey & Fox Law Firm | 8:20-cv-54784-MCR-GRJ | |
| 150065 | 192750 | Alicea, Jose | Tracey & Fox Law Firm | 8:20-cv-54787-MCR-GRJ | |
| 150066 | 192751 | Allen, Josh | Tracey & Fox Law Firm | 8:20-cv-54790-MCR-GRJ | |
| 150067 | 192752 | ALLEN, MATTHEW | Tracey & Fox Law Firm | 8:20-cv-54793-MCR-GRJ | |
| 150068 | 192753 | ALLEN, JAMES | Tracey & Fox Law Firm | 8:20-cv-54796-MCR-GRJ | |
| 150069 | 192754 | Almanzar, Ruben | Tracey & Fox Law Firm | 8:20-cv-54798-MCR-GRJ | |
| 150070 | 192755 | Almon, Shun | Tracey & Fox Law Firm | 8:20-cv-54801-MCR-GRJ | |
| 150071 | 192756 | Almonte, Jose | Tracey & Fox Law Firm | 8:20-cv-54805-MCR-GRJ | |
| 150072 | 192757 | Alston, Julius n. | Tracey & Fox Law Firm | 8:20-cv-54809-MCR-GRJ | |
| 150073 | 192759 | Alvarez, Louis | Tracey & Fox Law Firm | 8:20-cv-54817-MCR-GRJ | |
| 150074 | 192760 | Amanor, Prince | Tracey & Fox Law Firm | 8:20-cv-54821-MCR-GRJ | |
| 150075 | 192761 | Amaro-hernandez, Rene | Tracey & Fox Law Firm | 8:20-cv-54825-MCR-GRJ | |
| 150076 | 192763 | Andersen, Michael | Tracey & Fox Law Firm | | 8:20-cv-54833-MCR-GRJ |
| 150077 | 192764 | Anderson, Adam | Tracey & Fox Law Firm | 8:20-cv-54839-MCR-GRJ | |
| 150078 | 192766 | ANDERSON, RUSSELL | Tracey & Fox Law Firm | | 8:20-cv-54846-MCR-GRJ |
| 150079 | 192767 | Anderson, Roy | Tracey & Fox Law Firm | | 8:20-cv-54850-MCR-GRJ |
| 150080 | 192768 | Anderson, Harold | Tracey & Fox Law Firm | | 8:20-cv-54854-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150081 | 192769 | Anderson, Craig | Tracey & Fox Law Firm | 8:20-cv-54859-MCR-GRJ | |
| 150082 | 192770 | Andrews, Jason | Tracey & Fox Law Firm | 8:20-cv-54863-MCR-GRJ | |
| 150083 | 192771 | Antillon, Nicholas | Tracey & Fox Law Firm | 8:20-cv-54867-MCR-GRJ | |
| 150084 | 192772 | Aponte, Daniel | Tracey & Fox Law Firm | 8:20-cv-54871-MCR-GRJ | |
| 150085 | 192773 | Applegren, Eric | Tracey & Fox Law Firm | 8:20-cv-54875-MCR-GRJ | |
| 150086 | 192774 | Aquino, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-54879-MCR-GRJ | |
| 150087 | 192775 | Arce, Federico | Tracey & Fox Law Firm | 8:20-cv-54883-MCR-GRJ | |
| 150088 | 192776 | Arnold, James | Tracey & Fox Law Firm | 8:20-cv-54887-MCR-GRJ | |
| 150089 | 192777 | Arvizu, Eric | Tracey & Fox Law Firm | 8:20-cv-54890-MCR-GRJ | |
| 150090 | 192778 | Ash, Nathan | Tracey & Fox Law Firm | 8:20-cv-54894-MCR-GRJ | |
| 150091 | 192779 | Ashburn, Norman | Tracey & Fox Law Firm | 8:20-cv-54898-MCR-GRJ | |
| 150092 | 192781 | Atchley, Beau | Tracey & Fox Law Firm | 8:20-cv-54905-MCR-GRJ | |
| 150093 | 192782 | Atemon, Melissa | Tracey & Fox Law Firm | 8:20-cv-54908-MCR-GRJ | |
| 150094 | 192783 | Atkinson, Lauren | Tracey & Fox Law Firm | 8:20-cv-54910-MCR-GRJ | |
| 150095 | 192784 | Attard, Steven | Tracey & Fox Law Firm | 8:20-cv-54913-MCR-GRJ | |
| 150096 | 192785 | Atwood, Chris | Tracey & Fox Law Firm | 8:20-cv-54916-MCR-GRJ | |
| 150097 | 192786 | Austin, William | Tracey & Fox Law Firm | | 8:20-cv-54919-MCR-GRJ |
| 150098 | 192787 | Autry, Tim | Tracey & Fox Law Firm | 8:20-cv-54923-MCR-GRJ | |
| 150099 | 192788 | Avants, Jared | Tracey & Fox Law Firm | 8:20-cv-54925-MCR-GRJ | |
| 150100 | 192789 | Aviles, Carlos | Tracey & Fox Law Firm | | 8:20-cv-54928-MCR-GRJ |
| 150101 | 192791 | Azuela, Steven | Tracey & Fox Law Firm | 8:20-cv-54932-MCR-GRJ | |
| 150102 | 192793 | Bachemin, Dorrell | Tracey & Fox Law Firm | 8:20-cv-54936-MCR-GRJ | |
| 150103 | 192794 | Bacon, Cierra | Tracey & Fox Law Firm | 8:20-cv-54938-MCR-GRJ | |
| 150104 | 192795 | Baez, Steven | Tracey & Fox Law Firm | 8:20-cv-54940-MCR-GRJ | |
| 150105 | 192796 | Bailey, Valerie | Tracey & Fox Law Firm | 8:20-cv-54943-MCR-GRJ | |
| 150106 | 192798 | Baitinger, Tyler | Tracey & Fox Law Firm | 8:20-cv-54947-MCR-GRJ | |
| 150107 | 192799 | Baker, Frederick | Tracey & Fox Law Firm | 8:20-cv-54949-MCR-GRJ | |
| 150108 | 192800 | Baker, Brian | Tracey & Fox Law Firm | 8:20-cv-54951-MCR-GRJ | |
| 150109 | 192801 | Baker, Michael | Tracey & Fox Law Firm | 8:20-cv-54953-MCR-GRJ | |
| 150110 | 192802 | Baker, Jeramie | Tracey & Fox Law Firm | 8:20-cv-54955-MCR-GRJ | |
| 150111 | 192803 | Baker, Rico | Tracey & Fox Law Firm | 8:20-cv-54957-MCR-GRJ | |
| 150112 | 192804 | Balko, Jonathan | Tracey & Fox Law Firm | 8:20-cv-54960-MCR-GRJ | |
| 150113 | 192805 | Ballew, Nathanial | Tracey & Fox Law Firm | 8:20-cv-54963-MCR-GRJ | |
| 150114 | 192806 | Banania, Charlemagne | Tracey & Fox Law Firm | 8:20-cv-54966-MCR-GRJ | |
| 150115 | 192807 | Banegas, German | Tracey & Fox Law Firm | 8:20-cv-54968-MCR-GRJ | |
| 150116 | 192808 | Barber, James | Tracey & Fox Law Firm | 8:20-cv-54970-MCR-GRJ | |
| 150117 | 192809 | Barber, Joseph | Tracey & Fox Law Firm | 8:20-cv-54974-MCR-GRJ | |
| 150118 | 192810 | Barbin, Micheal | Tracey & Fox Law Firm | 8:20-cv-54977-MCR-GRJ | |
| 150119 | 192811 | Barclay, Matt | Tracey & Fox Law Firm | | 8:20-cv-54980-MCR-GRJ |
| 150120 | 192812 | Barge, Anthony | Tracey & Fox Law Firm | | 8:20-cv-54983-MCR-GRJ |
| 150121 | 192813 | Barnard, Christopher | Tracey & Fox Law Firm | 8:20-cv-54986-MCR-GRJ | |
| 150122 | 192814 | Barnes, Jesse | Tracey & Fox Law Firm | 8:20-cv-54989-MCR-GRJ | |
| 150123 | 192815 | Barraza, Jose | Tracey & Fox Law Firm | 8:20-cv-54993-MCR-GRJ | |
| 150124 | 192816 | Barrera, Vincent | Tracey & Fox Law Firm | 8:20-cv-54996-MCR-GRJ | |
| 150125 | 192817 | Barth, Christopher | Tracey & Fox Law Firm | 8:20-cv-54999-MCR-GRJ | |
| 150126 | 192818 | Barth, Brandon | Tracey & Fox Law Firm | 8:20-cv-55003-MCR-GRJ | |
| 150127 | 192819 | Bartley, Kent | Tracey & Fox Law Firm | 8:20-cv-55006-MCR-GRJ | |
| 150128 | 192820 | Batrouni, Rani | Tracey & Fox Law Firm | 8:20-cv-55009-MCR-GRJ | |
| 150129 | 192822 | Beamer, Wade | Tracey & Fox Law Firm | | 8:20-cv-55016-MCR-GRJ |
| 150130 | 192823 | Beaubien, James | Tracey & Fox Law Firm | 8:20-cv-55019-MCR-GRJ | |
| 150131 | 192824 | Beaver, Dallas | Tracey & Fox Law Firm | 8:20-cv-55022-MCR-GRJ | |
| 150132 | 192825 | Becktol, Travis | Tracey & Fox Law Firm | 8:20-cv-55025-MCR-GRJ | |
| 150133 | 192826 | Beckwith, Michon | Tracey & Fox Law Firm | 8:20-cv-55029-MCR-GRJ | |
| 150134 | 192827 | Begley, Aaron | Tracey & Fox Law Firm | 8:20-cv-55033-MCR-GRJ | |
| 150135 | 192828 | Bejtovic, Amel | Tracey & Fox Law Firm | 8:20-cv-55036-MCR-GRJ | |
| 150136 | 192829 | Bekel, Adam | Tracey & Fox Law Firm | 8:20-cv-55039-MCR-GRJ | |
| 150137 | 192830 | Bell, Lela | Tracey & Fox Law Firm | | 8:20-cv-55042-MCR-GRJ |
| 150138 | 192831 | Bell, Matthew | Tracey & Fox Law Firm | 8:20-cv-55045-MCR-GRJ | |
| 150139 | 192834 | Belzer, Scott | Tracey & Fox Law Firm | 8:20-cv-55055-MCR-GRJ | |
| 150140 | 192837 | Bennett, Jacob | Tracey & Fox Law Firm | 8:20-cv-55064-MCR-GRJ | |
| 150141 | 192838 | Bennett, Daniel | Tracey & Fox Law Firm | 8:20-cv-55067-MCR-GRJ | |
| 150142 | 192839 | Bergman, Aaron | Tracey & Fox Law Firm | 8:20-cv-55070-MCR-GRJ | |
| 150143 | 192840 | Berube, Jason | Tracey & Fox Law Firm | 8:20-cv-55074-MCR-GRJ | |
| 150144 | 192841 | Bess, William | Tracey & Fox Law Firm | 8:20-cv-55077-MCR-GRJ | |
| 150145 | 192842 | Bettinger, Russell | Tracey & Fox Law Firm | 8:20-cv-55080-MCR-GRJ | |
| 150146 | 192843 | Bible, Zachery | Tracey & Fox Law Firm | 8:20-cv-55083-MCR-GRJ | |
| 150147 | 192846 | Bishop, Andrew | Tracey & Fox Law Firm | 8:20-cv-55092-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150148 | 192847 | Bisono garcia, Bernard | Tracey & Fox Law Firm | | 8:20-cv-55098-MCR-GRJ |
| 150149 | 192848 | Bisson, Mark | Tracey & Fox Law Firm | 8:20-cv-55102-MCR-GRJ | |
| 150150 | 192851 | Blake, Kevin | Tracey & Fox Law Firm | | 8:20-cv-55114-MCR-GRJ |
| 150151 | 192852 | Blanchard, William | Tracey & Fox Law Firm | | 8:20-cv-55118-MCR-GRJ |
| 150152 | 192853 | Blankenship, Trevor | Tracey & Fox Law Firm | 8:20-cv-55123-MCR-GRJ | |
| 150153 | 192854 | Boals, Mark | Tracey & Fox Law Firm | 8:20-cv-55127-MCR-GRJ | |
| 150154 | 192855 | Boardman, Leroy | Tracey & Fox Law Firm | 8:20-cv-55131-MCR-GRJ | |
| 150155 | 192857 | Boisvert, Eli | Tracey & Fox Law Firm | 8:20-cv-55140-MCR-GRJ | |
| 150156 | 192858 | Boland, Coy | Tracey & Fox Law Firm | | 8:20-cv-55144-MCR-GRJ |
| 150157 | 192859 | Bolden, Madriek | Tracey & Fox Law Firm | | 8:20-cv-55149-MCR-GRJ |
| 150158 | 192860 | Bollig, Michael-justin | Tracey & Fox Law Firm | 8:20-cv-55153-MCR-GRJ | |
| 150159 | 192861 | Bombard, Timothy | Tracey & Fox Law Firm | 8:20-cv-55157-MCR-GRJ | |
| 150160 | 192862 | Bomberger, Justin | Tracey & Fox Law Firm | 8:20-cv-55161-MCR-GRJ | |
| 150161 | 192863 | Booher, Christopher | Tracey & Fox Law Firm | 8:20-cv-55165-MCR-GRJ | |
| 150162 | 192865 | Booker, Ricardo | Tracey & Fox Law Firm | 8:20-cv-55176-MCR-GRJ | |
| 150163 | 192866 | Borawa, Cody | Tracey & Fox Law Firm | 8:20-cv-55180-MCR-GRJ | |
| 150164 | 192867 | Borchers, Steven | Tracey & Fox Law Firm | 8:20-cv-55184-MCR-GRJ | |
| 150165 | 192868 | Border, Patrick | Tracey & Fox Law Firm | 8:20-cv-55188-MCR-GRJ | |
| 150166 | 192869 | Boston, Michael | Tracey & Fox Law Firm | | 8:20-cv-55192-MCR-GRJ |
| 150167 | 192872 | Bowers, Travis | Tracey & Fox Law Firm | 8:20-cv-55206-MCR-GRJ | |
| 150168 | 192873 | Bowie, Labrandon | Tracey & Fox Law Firm | 8:20-cv-55210-MCR-GRJ | |
| 150169 | 192874 | Bowman, Dante | Tracey & Fox Law Firm | 8:20-cv-55214-MCR-GRJ | |
| 150170 | 192875 | Boyd, Sherrod | Tracey & Fox Law Firm | | 8:20-cv-55218-MCR-GRJ |
| 150171 | 192876 | Boyd, Eric | Tracey & Fox Law Firm | 8:20-cv-55223-MCR-GRJ | |
| 150172 | 192878 | Bradley, Kerry | Tracey & Fox Law Firm | 8:20-cv-55231-MCR-GRJ | |
| 150173 | 192879 | Brahm, Philip | Tracey & Fox Law Firm | 8:20-cv-55235-MCR-GRJ | |
| 150174 | 192881 | Branum, Timothy | Tracey & Fox Law Firm | 8:20-cv-55244-MCR-GRJ | |
| 150175 | 192882 | Brashear, James | Tracey & Fox Law Firm | 8:20-cv-55248-MCR-GRJ | |
| 150176 | 192884 | Bravo, Johanna | Tracey & Fox Law Firm | | 8:20-cv-55258-MCR-GRJ |
| 150177 | 192885 | Brewer, James | Tracey & Fox Law Firm | 8:20-cv-55261-MCR-GRJ | |
| 150178 | 192886 | Briscoe, Paul | Tracey & Fox Law Firm | 8:20-cv-55265-MCR-GRJ | |
| 150179 | 192888 | Brogdon, Robert l | Tracey & Fox Law Firm | | 8:20-cv-55662-MCR-GRJ |
| 150180 | 192889 | BROOKS, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-55664-MCR-GRJ | |
| 150181 | 192890 | Brooks, Nicholas | Tracey & Fox Law Firm | | 8:20-cv-55665-MCR-GRJ |
| 150182 | 192892 | Brown, Dustin | Tracey & Fox Law Firm | 8:20-cv-55669-MCR-GRJ | |
| 150183 | 192894 | Brown, Dennis | Tracey & Fox Law Firm | 8:20-cv-55673-MCR-GRJ | |
| 150184 | 192895 | Brown, Sharnee | Tracey & Fox Law Firm | 8:20-cv-55675-MCR-GRJ | |
| 150185 | 192896 | Brown, Delwark | Tracey & Fox Law Firm | 8:20-cv-55676-MCR-GRJ | |
| 150186 | 192897 | Brown, Raymond | Tracey & Fox Law Firm | | 8:20-cv-55678-MCR-GRJ |
| 150187 | 192900 | Brown, Micah | Tracey & Fox Law Firm | 8:20-cv-55684-MCR-GRJ | |
| 150188 | 192901 | BROWN, CASEY | Tracey & Fox Law Firm | 8:20-cv-55686-MCR-GRJ | |
| 150189 | 192902 | Brown, Zachrey | Tracey & Fox Law Firm | 8:20-cv-55688-MCR-GRJ | |
| 150190 | 192903 | Bruce, Greg | Tracey & Fox Law Firm | 8:20-cv-55690-MCR-GRJ | |
| 150191 | 192904 | Bruner, Travis | Tracey & Fox Law Firm | 8:20-cv-55691-MCR-GRJ | |
| 150192 | 192905 | Bryant, Ricky | Tracey & Fox Law Firm | 8:20-cv-55693-MCR-GRJ | |
| 150193 | 192906 | Bryant, Amber | Tracey & Fox Law Firm | 8:20-cv-55695-MCR-GRJ | |
| 150194 | 192907 | Buckner, Derrick | Tracey & Fox Law Firm | 8:20-cv-55697-MCR-GRJ | |
| 150195 | 192908 | Bui, Christian | Tracey & Fox Law Firm | 8:20-cv-55699-MCR-GRJ | |
| 150196 | 192909 | Bulman, Matthew | Tracey & Fox Law Firm | 8:20-cv-55701-MCR-GRJ | |
| 150197 | 192910 | Bumanglag, Joshua | Tracey & Fox Law Firm | 8:20-cv-55702-MCR-GRJ | |
| 150198 | 192911 | Bundrick, Robert | Tracey & Fox Law Firm | 8:20-cv-55704-MCR-GRJ | |
| 150199 | 192912 | Bungard, Daniel | Tracey & Fox Law Firm | 8:20-cv-55706-MCR-GRJ | |
| 150200 | 192913 | Burch, Patrick | Tracey & Fox Law Firm | 8:20-cv-55708-MCR-GRJ | |
| 150201 | 192914 | Burke, Tracy | Tracey & Fox Law Firm | 8:20-cv-55710-MCR-GRJ | |
| 150202 | 192915 | Burke, Ryan | Tracey & Fox Law Firm | 8:20-cv-55712-MCR-GRJ | |
| 150203 | 192916 | Burnett, Jason | Tracey & Fox Law Firm | 8:20-cv-55713-MCR-GRJ | |
| 150204 | 192918 | BURNS, JAMES | Tracey & Fox Law Firm | 8:20-cv-55745-MCR-GRJ | |
| 150205 | 192919 | Burns, Ty | Tracey & Fox Law Firm | 8:20-cv-55747-MCR-GRJ | |
| 150206 | 192920 | Burns, Jerry | Tracey & Fox Law Firm | 8:20-cv-55749-MCR-GRJ | |
| 150207 | 192921 | Burr, Robert | Tracey & Fox Law Firm | 8:20-cv-55751-MCR-GRJ | |
| 150208 | 192922 | BUSCH, JOHN | Tracey & Fox Law Firm | | 8:20-cv-55753-MCR-GRJ |
| 150209 | 192923 | Bush, Brian | Tracey & Fox Law Firm | 8:20-cv-55756-MCR-GRJ | |
| 150210 | 192924 | Bushell, Parrish | Tracey & Fox Law Firm | 8:20-cv-55758-MCR-GRJ | |
| 150211 | 192925 | Byers, Nicholas | Tracey & Fox Law Firm | 8:20-cv-55760-MCR-GRJ | |
| 150212 | 192926 | Byles, Gary | Tracey & Fox Law Firm | | 8:20-cv-55762-MCR-GRJ |
| 150213 | 192927 | Byrd, Timothy | Tracey & Fox Law Firm | 8:20-cv-55764-MCR-GRJ | |
| 150214 | 192928 | BYRNE, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-55766-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150215 | 192929 | Cabrera ramirez, Luis | Tracey & Fox Law Firm | 8:20-cv-55769-MCR-GRJ | |
| 150216 | 192930 | Calabria, Richard | Tracey & Fox Law Firm | 8:20-cv-55771-MCR-GRJ | |
| 150217 | 192931 | Calhoun, Derrick | Tracey & Fox Law Firm | 8:20-cv-55773-MCR-GRJ | |
| 150218 | 192932 | Callahan, John | Tracey & Fox Law Firm | 8:20-cv-55775-MCR-GRJ | |
| 150219 | 192933 | Calles, Javier | Tracey & Fox Law Firm | 8:20-cv-55777-MCR-GRJ | |
| 150220 | 192934 | Cameron, John | Tracey & Fox Law Firm | 8:20-cv-55780-MCR-GRJ | |
| 150221 | 192935 | Campbell, Sionte | Tracey & Fox Law Firm | 8:20-cv-55782-MCR-GRJ | |
| 150222 | 192937 | Canada, Malcolm | Tracey & Fox Law Firm | 8:20-cv-55787-MCR-GRJ | |
| 150223 | 192938 | Canchola, Emiliano | Tracey & Fox Law Firm | 8:20-cv-55789-MCR-GRJ | |
| 150224 | 192939 | Cano, Sergio | Tracey & Fox Law Firm | 8:20-cv-55791-MCR-GRJ | |
| 150225 | 192940 | Cantu, Baldomero | Tracey & Fox Law Firm | 8:20-cv-55793-MCR-GRJ | |
| 150226 | 192942 | Capps, David | Tracey & Fox Law Firm | | 8:20-cv-55798-MCR-GRJ |
| 150227 | 192943 | Carbajal, Raul | Tracey & Fox Law Firm | 8:20-cv-55800-MCR-GRJ | |
| 150228 | 192944 | Cardella, Anthony | Tracey & Fox Law Firm | 8:20-cv-55802-MCR-GRJ | |
| 150229 | 192945 | Carder, Darren | Tracey & Fox Law Firm | 8:20-cv-55804-MCR-GRJ | |
| 150230 | 192946 | Cardwell, Dustin | Tracey & Fox Law Firm | 8:20-cv-55806-MCR-GRJ | |
| 150231 | 192947 | Cargill, John | Tracey & Fox Law Firm | 8:20-cv-55809-MCR-GRJ | |
| 150232 | 192948 | Caris, Nicholas | Tracey & Fox Law Firm | 8:20-cv-55811-MCR-GRJ | |
| 150233 | 192949 | Carlisle, Joel | Tracey & Fox Law Firm | 8:20-cv-55813-MCR-GRJ | |
| 150234 | 192950 | Carrasquillo, Lisawil | Tracey & Fox Law Firm | 8:20-cv-55815-MCR-GRJ | |
| 150235 | 192951 | Carrington, Cortland | Tracey & Fox Law Firm | 8:20-cv-55817-MCR-GRJ | |
| 150236 | 192952 | Carrington, Mark | Tracey & Fox Law Firm | 8:20-cv-55819-MCR-GRJ | |
| 150237 | 192953 | Carson, Raymond | Tracey & Fox Law Firm | 8:20-cv-55821-MCR-GRJ | |
| 150238 | 192955 | Carter, Joseph | Tracey & Fox Law Firm | | 8:20-cv-55826-MCR-GRJ |
| 150239 | 192956 | Carter, Lydell | Tracey & Fox Law Firm | 8:20-cv-55828-MCR-GRJ | |
| 150240 | 192957 | Carter, Walter | Tracey & Fox Law Firm | 8:20-cv-55830-MCR-GRJ | |
| 150241 | 192959 | Casey, Michael | Tracey & Fox Law Firm | | 8:20-cv-55835-MCR-GRJ |
| 150242 | 192961 | Cass, Kevin | Tracey & Fox Law Firm | 8:20-cv-55839-MCR-GRJ | |
| 150243 | 192962 | Castellanos, Daniel | Tracey & Fox Law Firm | 8:20-cv-55841-MCR-GRJ | |
| 150244 | 192963 | Castellanos, Fabian | Tracey & Fox Law Firm | 8:20-cv-55844-MCR-GRJ | |
| 150245 | 192964 | Castilloforty, Michael | Tracey & Fox Law Firm | 8:20-cv-55846-MCR-GRJ | |
| 150246 | 192966 | Casto, Nicholas | Tracey & Fox Law Firm | 8:20-cv-55850-MCR-GRJ | |
| 150247 | 192967 | Castro, Andre | Tracey & Fox Law Firm | 8:20-cv-55852-MCR-GRJ | |
| 150248 | 192968 | Cave, Zachary | Tracey & Fox Law Firm | 8:20-cv-55855-MCR-GRJ | |
| 150249 | 192969 | Centeno, Renato | Tracey & Fox Law Firm | 8:20-cv-55857-MCR-GRJ | |
| 150250 | 192971 | Chamberlin, Shane | Tracey & Fox Law Firm | 8:20-cv-55861-MCR-GRJ | |
| 150251 | 192972 | Chambers, Tiffany | Tracey & Fox Law Firm | 8:20-cv-55864-MCR-GRJ | |
| 150252 | 192973 | Chamorro, Pedro | Tracey & Fox Law Firm | | 8:20-cv-55866-MCR-GRJ |
| 150253 | 192974 | Champion, Nathaniel | Tracey & Fox Law Firm | 8:20-cv-55868-MCR-GRJ | |
| 150254 | 192975 | Champoux, Adam | Tracey & Fox Law Firm | | 8:20-cv-55870-MCR-GRJ |
| 150255 | 192976 | CHANDLER, TIMOTHY | Tracey & Fox Law Firm | 8:20-cv-55872-MCR-GRJ | |
| 150256 | 192978 | CHAPMAN, JASON | Tracey & Fox Law Firm | 8:20-cv-55877-MCR-GRJ | |
| 150257 | 192979 | Chavez, Calvin | Tracey & Fox Law Firm | 8:20-cv-55879-MCR-GRJ | |
| 150258 | 192980 | Cheeseman, Richard | Tracey & Fox Law Firm | 8:20-cv-55881-MCR-GRJ | |
| 150259 | 192981 | Chenvert, Paul | Tracey & Fox Law Firm | | 8:20-cv-55883-MCR-GRJ |
| 150260 | 192982 | Chesna, Timothy | Tracey & Fox Law Firm | 8:20-cv-55886-MCR-GRJ | |
| 150261 | 192983 | Chester, Kevin | Tracey & Fox Law Firm | 8:20-cv-55888-MCR-GRJ | |
| 150262 | 192984 | Chestnut, Charles | Tracey & Fox Law Firm | 8:20-cv-55890-MCR-GRJ | |
| 150263 | 192986 | Childers, Lisle | Tracey & Fox Law Firm | 8:20-cv-55894-MCR-GRJ | |
| 150264 | 192987 | Chludzinski, Patrick | Tracey & Fox Law Firm | 8:20-cv-55896-MCR-GRJ | |
| 150265 | 192989 | CLARK, KEVIN | Tracey & Fox Law Firm | 8:20-cv-55901-MCR-GRJ | |
| 150266 | 192990 | Clark, Joshua | Tracey & Fox Law Firm | 8:20-cv-55903-MCR-GRJ | |
| 150267 | 192991 | CLARK, WILLIAM | Tracey & Fox Law Firm | 8:20-cv-55905-MCR-GRJ | |
| 150268 | 192992 | Clark, Brandon | Tracey & Fox Law Firm | 8:20-cv-55908-MCR-GRJ | |
| 150269 | 192993 | Clark, Cody | Tracey & Fox Law Firm | 8:20-cv-55910-MCR-GRJ | |
| 150270 | 192994 | Cleary, Thomas | Tracey & Fox Law Firm | 8:20-cv-55912-MCR-GRJ | |
| 150271 | 192995 | Clerkley, Dominique | Tracey & Fox Law Firm | 8:20-cv-55914-MCR-GRJ | |
| 150272 | 192996 | Cleveland, Christopher | Tracey & Fox Law Firm | 8:20-cv-55917-MCR-GRJ | |
| 150273 | 192997 | Clifton, Brandon | Tracey & Fox Law Firm | 8:20-cv-55919-MCR-GRJ | |
| 150274 | 192998 | Clinkscale, Sean | Tracey & Fox Law Firm | 8:20-cv-55921-MCR-GRJ | |
| 150275 | 192999 | Clopper, Harvey | Tracey & Fox Law Firm | 8:20-cv-55924-MCR-GRJ | |
| 150276 | 193000 | Cloud, Matthew | Tracey & Fox Law Firm | 8:20-cv-55926-MCR-GRJ | |
| 150277 | 193001 | Coil, Lisa | Tracey & Fox Law Firm | 8:20-cv-55928-MCR-GRJ | |
| 150278 | 193002 | Cole, Glenroy | Tracey & Fox Law Firm | 8:20-cv-55930-MCR-GRJ | |
| 150279 | 193003 | Cole, Matthew | Tracey & Fox Law Firm | 8:20-cv-55933-MCR-GRJ | |
| 150280 | 193004 | Cole, Timothy | Tracey & Fox Law Firm | 8:20-cv-56064-MCR-GRJ | |
| 150281 | 193005 | Collins, John | Tracey & Fox Law Firm | 8:20-cv-55938-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150282 | 193007 | Compton, Paige | Tracey & Fox Law Firm | 8:20-cv-55945-MCR-GRJ | |
| 150283 | 193008 | Cones, Paul | Tracey & Fox Law Firm | 8:20-cv-55948-MCR-GRJ | |
| 150284 | 193009 | Conlon, Anthony | Tracey & Fox Law Firm | 8:20-cv-55951-MCR-GRJ | |
| 150285 | 193010 | Connell, Issa | Tracey & Fox Law Firm | 8:20-cv-55954-MCR-GRJ | |
| 150286 | 193011 | Constancio, Richard | Tracey & Fox Law Firm | 8:20-cv-55957-MCR-GRJ | |
| 150287 | 193012 | Contreras, Octavio | Tracey & Fox Law Firm | 8:20-cv-55961-MCR-GRJ | |
| 150288 | 193013 | Contreras, Aaron | Tracey & Fox Law Firm | 8:20-cv-55963-MCR-GRJ | |
| 150289 | 193014 | Cook, John | Tracey & Fox Law Firm | | 8:20-cv-55967-MCR-GRJ |
| 150290 | 193015 | Cook, Adina | Tracey & Fox Law Firm | 8:20-cv-55969-MCR-GRJ | |
| 150291 | 193016 | Cook, Joshua | Tracey & Fox Law Firm | 8:20-cv-55972-MCR-GRJ | |
| 150292 | 193017 | Cook, Mike | Tracey & Fox Law Firm | 8:20-cv-55976-MCR-GRJ | |
| 150293 | 193018 | Coomer, Michael | Tracey & Fox Law Firm | 8:20-cv-55979-MCR-GRJ | |
| 150294 | 193019 | Coons, Arthur | Tracey & Fox Law Firm | 8:20-cv-55982-MCR-GRJ | |
| 150295 | 193020 | Copeland, Jeremy | Tracey & Fox Law Firm | 8:20-cv-55985-MCR-GRJ | |
| 150296 | 193021 | Corder, Lyle | Tracey & Fox Law Firm | 8:20-cv-55988-MCR-GRJ | |
| 150297 | 193022 | Cordero, Rene | Tracey & Fox Law Firm | 8:20-cv-55992-MCR-GRJ | |
| 150298 | 193023 | Cordwell, Joshua | Tracey & Fox Law Firm | 8:20-cv-55995-MCR-GRJ | |
| 150299 | 193024 | Corlew, Robert | Tracey & Fox Law Firm | 8:20-cv-55998-MCR-GRJ | |
| 150300 | 193025 | Corley, Alvis | Tracey & Fox Law Firm | 8:20-cv-56001-MCR-GRJ | |
| 150301 | 193026 | Corona, Antonio | Tracey & Fox Law Firm | 8:20-cv-56005-MCR-GRJ | |
| 150302 | 193028 | Costa, Jason | Tracey & Fox Law Firm | 8:20-cv-56011-MCR-GRJ | |
| 150303 | 193029 | Costain, Marc | Tracey & Fox Law Firm | 8:20-cv-56014-MCR-GRJ | |
| 150304 | 193030 | Cotanny, Lucian | Tracey & Fox Law Firm | 8:20-cv-56017-MCR-GRJ | |
| 150305 | 193031 | Coulson, Todd | Tracey & Fox Law Firm | 8:20-cv-56021-MCR-GRJ | |
| 150306 | 193032 | Court, Gabriel | Tracey & Fox Law Firm | | 8:20-cv-56024-MCR-GRJ |
| 150307 | 193033 | Covel, Joe | Tracey & Fox Law Firm | 8:20-cv-56027-MCR-GRJ | |
| 150308 | 193034 | Cox, Jessica | Tracey & Fox Law Firm | 8:20-cv-56030-MCR-GRJ | |
| 150309 | 193035 | Crain, Corey | Tracey & Fox Law Firm | 8:20-cv-56034-MCR-GRJ | |
| 150310 | 193037 | Crist, Chris | Tracey & Fox Law Firm | 8:20-cv-56040-MCR-GRJ | |
| 150311 | 193038 | Critchfield, Brian | Tracey & Fox Law Firm | 8:20-cv-56043-MCR-GRJ | |
| 150312 | 193039 | Crite, Robert | Tracey & Fox Law Firm | 8:20-cv-56047-MCR-GRJ | |
| 150313 | 193040 | Crooms, Jacob | Tracey & Fox Law Firm | 8:20-cv-56050-MCR-GRJ | |
| 150314 | 193041 | Cross, Robert | Tracey & Fox Law Firm | 8:20-cv-56053-MCR-GRJ | |
| 150315 | 193042 | Crow, Darren | Tracey & Fox Law Firm | 8:20-cv-56056-MCR-GRJ | |
| 150316 | 193043 | Crum, Jacqueline | Tracey & Fox Law Firm | 8:20-cv-56060-MCR-GRJ | |
| 150317 | 193044 | Cruz, Todd | Tracey & Fox Law Firm | 8:20-cv-56063-MCR-GRJ | |
| 150318 | 193048 | Curran, Christopher | Tracey & Fox Law Firm | 8:20-cv-56077-MCR-GRJ | |
| 150319 | 193049 | Daigneault, Jeremy | Tracey & Fox Law Firm | 8:20-cv-56080-MCR-GRJ | |
| 150320 | 193050 | Daise, Dominic | Tracey & Fox Law Firm | 8:20-cv-56084-MCR-GRJ | |
| 150321 | 193053 | Daniels, Danny | Tracey & Fox Law Firm | | 8:20-cv-56096-MCR-GRJ |
| 150322 | 193054 | Danielson, Daniel | Tracey & Fox Law Firm | 8:20-cv-56100-MCR-GRJ | |
| 150323 | 193055 | Danielson, Mike | Tracey & Fox Law Firm | 8:20-cv-56104-MCR-GRJ | |
| 150324 | 193056 | Danner, Micheal | Tracey & Fox Law Firm | 8:20-cv-56109-MCR-GRJ | |
| 150325 | 193057 | Dao, Phuc | Tracey & Fox Law Firm | 8:20-cv-56114-MCR-GRJ | |
| 150326 | 193058 | David, Patrick | Tracey & Fox Law Firm | 8:20-cv-56118-MCR-GRJ | |
| 150327 | 193059 | David, Melvin | Tracey & Fox Law Firm | 8:20-cv-56123-MCR-GRJ | |
| 150328 | 193060 | Davidson, Candy | Tracey & Fox Law Firm | 8:20-cv-56129-MCR-GRJ | |
| 150329 | 193061 | DAVIDSON, STEPHEN | Tracey & Fox Law Firm | | 8:20-cv-56135-MCR-GRJ |
| 150330 | 193062 | Davis, Robert | Tracey & Fox Law Firm | 8:20-cv-56140-MCR-GRJ | |
| 150331 | 193063 | DAVIS, ANTHONY | Tracey & Fox Law Firm | | 8:20-cv-56145-MCR-GRJ |
| 150332 | 193064 | Davis, Edward | Tracey & Fox Law Firm | 8:20-cv-56149-MCR-GRJ | |
| 150333 | 193065 | Davis, Jonnette | Tracey & Fox Law Firm | 8:20-cv-56156-MCR-GRJ | |
| 150334 | 193066 | Davis, William | Tracey & Fox Law Firm | 8:20-cv-56162-MCR-GRJ | |
| 150335 | 193067 | Davis, Shane | Tracey & Fox Law Firm | 8:20-cv-56167-MCR-GRJ | |
| 150336 | 193069 | De van, Derek | Tracey & Fox Law Firm | | 8:20-cv-56176-MCR-GRJ |
| 150337 | 193070 | Dean, Victor | Tracey & Fox Law Firm | 8:20-cv-56182-MCR-GRJ | |
| 150338 | 193071 | Deboard, Steven | Tracey & Fox Law Firm | 8:20-cv-56186-MCR-GRJ | |
| 150339 | 193072 | Dehm, Jimmie | Tracey & Fox Law Firm | | 8:20-cv-56192-MCR-GRJ |
| 150340 | 193073 | Delgado ortega, Pascual | Tracey & Fox Law Firm | 8:20-cv-56197-MCR-GRJ | |
| 150341 | 193075 | Demers, Michael | Tracey & Fox Law Firm | 8:20-cv-56239-MCR-GRJ | |
| 150342 | 193076 | Denton, Joshua | Tracey & Fox Law Firm | 8:20-cv-56244-MCR-GRJ | |
| 150343 | 193077 | Deperro, Nhelmar | Tracey & Fox Law Firm | 8:20-cv-56249-MCR-GRJ | |
| 150344 | 193078 | Descoteaux, Jake | Tracey & Fox Law Firm | 8:20-cv-56253-MCR-GRJ | |
| 150345 | 193079 | Devine, John | Tracey & Fox Law Firm | 8:20-cv-56259-MCR-GRJ | |
| 150346 | 193081 | Diaz, Nick | Tracey & Fox Law Firm | 8:20-cv-56269-MCR-GRJ | |
| 150347 | 193082 | Diaz, Francisco | Tracey & Fox Law Firm | 8:20-cv-56274-MCR-GRJ | |
| 150348 | 193083 | Dickenson, Jake | Tracey & Fox Law Firm | 8:20-cv-56280-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150349 | 193084 | Dimellio, Anthony | Tracey & Fox Law Firm | 8:20-cv-56285-MCR-GRJ | |
| 150350 | 193085 | Dixon, Lynndale | Tracey & Fox Law Firm | 8:20-cv-56290-MCR-GRJ | |
| 150351 | 193087 | Dobrowski, Bruce | Tracey & Fox Law Firm | 8:20-cv-56609-MCR-GRJ | |
| 150352 | 193088 | Doles, Xxaver | Tracey & Fox Law Firm | 8:20-cv-56612-MCR-GRJ | |
| 150353 | 193089 | Dolph, Jessica | Tracey & Fox Law Firm | 8:20-cv-56616-MCR-GRJ | |
| 150354 | 193092 | Doty, Tristin | Tracey & Fox Law Firm | 8:20-cv-56629-MCR-GRJ | |
| 150355 | 193094 | Doughty, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-56636-MCR-GRJ | |
| 150356 | 193095 | Douglas, Kenneth | Tracey & Fox Law Firm | 8:20-cv-56640-MCR-GRJ | |
| 150357 | 193098 | Dowell, Brent | Tracey & Fox Law Firm | 8:20-cv-56651-MCR-GRJ | |
| 150358 | 193099 | Doyle, Garrett | Tracey & Fox Law Firm | | 8:20-cv-56655-MCR-GRJ |
| 150359 | 193101 | Dudley, Christopher | Tracey & Fox Law Firm | | 8:20-cv-56663-MCR-GRJ |
| 150360 | 193102 | Duffy, Stephen | Tracey & Fox Law Firm | 8:20-cv-56667-MCR-GRJ | |
| 150361 | 193104 | Duncan, Steven | Tracey & Fox Law Firm | 8:20-cv-56675-MCR-GRJ | |
| 150362 | 193105 | Dunigan, Timothy | Tracey & Fox Law Firm | 8:20-cv-56679-MCR-GRJ | |
| 150363 | 193106 | Durbin, Rebecca | Tracey & Fox Law Firm | 8:20-cv-56683-MCR-GRJ | |
| 150364 | 193107 | Durham, Nicholas | Tracey & Fox Law Firm | 8:20-cv-56688-MCR-GRJ | |
| 150365 | 193108 | Durheim, Alex | Tracey & Fox Law Firm | 8:20-cv-56693-MCR-GRJ | |
| 150366 | 193109 | Durkee, Jordan | Tracey & Fox Law Firm | 8:20-cv-56698-MCR-GRJ | |
| 150367 | 193110 | Duty, Scott | Tracey & Fox Law Firm | 8:20-cv-56702-MCR-GRJ | |
| 150368 | 193111 | Dyke, Jackie | Tracey & Fox Law Firm | | 8:20-cv-56707-MCR-GRJ |
| 150369 | 193112 | Eakin, Scott | Tracey & Fox Law Firm | 8:20-cv-56712-MCR-GRJ | |
| 150370 | 193113 | Eason, Richard | Tracey & Fox Law Firm | 8:20-cv-56718-MCR-GRJ | |
| 150371 | 193114 | Eastman, Matthew | Tracey & Fox Law Firm | | 8:20-cv-56722-MCR-GRJ |
| 150372 | 193115 | Eastman, Cade | Tracey & Fox Law Firm | 8:20-cv-56727-MCR-GRJ | |
| 150373 | 193117 | Eaves, William | Tracey & Fox Law Firm | 8:20-cv-56737-MCR-GRJ | |
| 150374 | 193118 | Eby, Donald | Tracey & Fox Law Firm | 8:20-cv-56741-MCR-GRJ | |
| 150375 | 193121 | Edey, Kyndra | Tracey & Fox Law Firm | 8:20-cv-56756-MCR-GRJ | |
| 150376 | 193124 | Edwards, Clifford | Tracey & Fox Law Firm | 8:20-cv-56770-MCR-GRJ | |
| 150377 | 193125 | Edwards, Brandon | Tracey & Fox Law Firm | 8:20-cv-56775-MCR-GRJ | |
| 150378 | 193126 | EDWARDS, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-56780-MCR-GRJ | |
| 150379 | 193130 | Eliasson, Corey | Tracey & Fox Law Firm | | 8:20-cv-56799-MCR-GRJ |
| 150380 | 193131 | Elmer, James | Tracey & Fox Law Firm | 8:20-cv-56803-MCR-GRJ | |
| 150381 | 193132 | Elzie, Peggy | Tracey & Fox Law Firm | 8:20-cv-56807-MCR-GRJ | |
| 150382 | 193135 | Enslow, Derek | Tracey & Fox Law Firm | 8:20-cv-56819-MCR-GRJ | |
| 150383 | 193136 | Erhart, Frederick | Tracey & Fox Law Firm | 8:20-cv-56823-MCR-GRJ | |
| 150384 | 193137 | Ervin, Patrick | Tracey & Fox Law Firm | 8:20-cv-56827-MCR-GRJ | |
| 150385 | 193140 | Estes, Marc | Tracey & Fox Law Firm | 8:20-cv-56839-MCR-GRJ | |
| 150386 | 193142 | Estrich, Shaun | Tracey & Fox Law Firm | 8:20-cv-56847-MCR-GRJ | |
| 150387 | 193143 | Evola, Pietro | Tracey & Fox Law Firm | 8:20-cv-56851-MCR-GRJ | |
| 150388 | 193144 | Ewing, Jeff | Tracey & Fox Law Firm | 8:20-cv-56856-MCR-GRJ | |
| 150389 | 193146 | Fabian, Ernesto | Tracey & Fox Law Firm | 8:20-cv-56864-MCR-GRJ | |
| 150390 | 193147 | Failing, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-56868-MCR-GRJ | |
| 150391 | 193148 | Fanesi, Michael | Tracey & Fox Law Firm | 8:20-cv-56871-MCR-GRJ | |
| 150392 | 193150 | Farmer, Sebron | Tracey & Fox Law Firm | 8:20-cv-56879-MCR-GRJ | |
| 150393 | 193151 | Farmer, Peace | Tracey & Fox Law Firm | 8:20-cv-56884-MCR-GRJ | |
| 150394 | 193152 | Farrelly, Patrick | Tracey & Fox Law Firm | 8:20-cv-56888-MCR-GRJ | |
| 150395 | 193154 | Fehr, Daniel | Tracey & Fox Law Firm | 8:20-cv-56897-MCR-GRJ | |
| 150396 | 193155 | Feldhiser, Bryan | Tracey & Fox Law Firm | 8:20-cv-56901-MCR-GRJ | |
| 150397 | 193157 | Felton, William | Tracey & Fox Law Firm | | 8:20-cv-56909-MCR-GRJ |
| 150398 | 193158 | Ferr, Nathan | Tracey & Fox Law Firm | 8:20-cv-56913-MCR-GRJ | |
| 150399 | 193159 | Fetzer, Raymond | Tracey & Fox Law Firm | | 8:20-cv-56917-MCR-GRJ |
| 150400 | 193160 | Fields, Scott | Tracey & Fox Law Firm | 8:20-cv-56921-MCR-GRJ | |
| 150401 | 193161 | Fifer, Justin | Tracey & Fox Law Firm | 8:20-cv-56925-MCR-GRJ | |
| 150402 | 193162 | Figueroa, Louis | Tracey & Fox Law Firm | 8:20-cv-56929-MCR-GRJ | |
| 150403 | 193163 | Figueroa, Josh | Tracey & Fox Law Firm | | 8:20-cv-56933-MCR-GRJ |
| 150404 | 193164 | Findley, Micheal | Tracey & Fox Law Firm | 8:20-cv-56938-MCR-GRJ | |
| 150405 | 193165 | Fiore, Angelo | Tracey & Fox Law Firm | 8:20-cv-56942-MCR-GRJ | |
| 150406 | 193166 | Fisher, Joseph | Tracey & Fox Law Firm | | 8:20-cv-56945-MCR-GRJ |
| 150407 | 193167 | Fishman, Dustin | Tracey & Fox Law Firm | 8:20-cv-56950-MCR-GRJ | |
| 150408 | 193169 | Fleetwood, Henry | Tracey & Fox Law Firm | 8:20-cv-56955-MCR-GRJ | |
| 150409 | 193170 | Fleming, Randy | Tracey & Fox Law Firm | 8:20-cv-56958-MCR-GRJ | |
| 150410 | 193171 | Flesher, Flint | Tracey & Fox Law Firm | 8:20-cv-56961-MCR-GRJ | |
| 150411 | 193172 | Flint, Casheryl | Tracey & Fox Law Firm | 8:20-cv-56964-MCR-GRJ | |
| 150412 | 193173 | Flores, Raymond | Tracey & Fox Law Firm | 8:20-cv-56967-MCR-GRJ | |
| 150413 | 193176 | Flynn, Michelle | Tracey & Fox Law Firm | 8:20-cv-56976-MCR-GRJ | |
| 150414 | 193177 | Fonfara, Jennifer | Tracey & Fox Law Firm | | 8:20-cv-56979-MCR-GRJ |
| 150415 | 193178 | Foote, Kevan | Tracey & Fox Law Firm | 8:20-cv-56982-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150416 | 193179 | Ford, Alonzo | Tracey & Fox Law Firm | 8:20-cv-56985-MCR-GRJ | |
| 150417 | 193180 | Fountain, Jack | Tracey & Fox Law Firm | 8:20-cv-56988-MCR-GRJ | |
| 150418 | 193181 | Fournillier, Roger | Tracey & Fox Law Firm | 8:20-cv-56991-MCR-GRJ | |
| 150419 | 193182 | Fox, Palestine | Tracey & Fox Law Firm | 8:20-cv-56994-MCR-GRJ | |
| 150420 | 193183 | Fraas, William | Tracey & Fox Law Firm | 8:20-cv-56997-MCR-GRJ | |
| 150421 | 193184 | Francis, Jason | Tracey & Fox Law Firm | 8:20-cv-56999-MCR-GRJ | |
| 150422 | 193185 | Franklin, Larry | Tracey & Fox Law Firm | 8:20-cv-57002-MCR-GRJ | |
| 150423 | 193186 | Fratis, Travis | Tracey & Fox Law Firm | 8:20-cv-57005-MCR-GRJ | |
| 150424 | 193187 | French, Douglas | Tracey & Fox Law Firm | 8:20-cv-57008-MCR-GRJ | |
| 150425 | 193188 | Freund, Larry a | Tracey & Fox Law Firm | 8:20-cv-57011-MCR-GRJ | |
| 150426 | 193189 | Frias, David | Tracey & Fox Law Firm | 8:20-cv-57014-MCR-GRJ | |
| 150427 | 193190 | Frost, Anthony | Tracey & Fox Law Firm | 8:20-cv-57017-MCR-GRJ | |
| 150428 | 193191 | Frost, Michael | Tracey & Fox Law Firm | 8:20-cv-57020-MCR-GRJ | |
| 150429 | 193192 | Fuechsel, Bo | Tracey & Fox Law Firm | 8:20-cv-57024-MCR-GRJ | |
| 150430 | 193193 | Fuentes-balderrama, Eduardo | Tracey & Fox Law Firm | 8:20-cv-57027-MCR-GRJ | |
| 150431 | 193194 | Gabbard, Christa | Tracey & Fox Law Firm | 8:20-cv-57030-MCR-GRJ | |
| 150432 | 193195 | Gabrielson, Leif | Tracey & Fox Law Firm | 8:20-cv-57033-MCR-GRJ | |
| 150433 | 193196 | Ganskow, Mark | Tracey & Fox Law Firm | 8:20-cv-57036-MCR-GRJ | |
| 150434 | 193197 | Gaona, Richard | Tracey & Fox Law Firm | 8:20-cv-57039-MCR-GRJ | |
| 150435 | 193198 | Garcia, Gilberto | Tracey & Fox Law Firm | 8:20-cv-57042-MCR-GRJ | |
| 150436 | 193199 | Garcia, Esequiel | Tracey & Fox Law Firm | 8:20-cv-57044-MCR-GRJ | |
| 150437 | 193200 | Garcia, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-57047-MCR-GRJ | |
| 150438 | 193201 | Garcia, Juan | Tracey & Fox Law Firm | 8:20-cv-57050-MCR-GRJ | |
| 150439 | 193203 | Garland, Charles | Tracey & Fox Law Firm | 8:20-cv-57056-MCR-GRJ | |
| 150440 | 193204 | Garrity, Anthony | Tracey & Fox Law Firm | | 8:20-cv-57059-MCR-GRJ |
| 150441 | 193206 | Garza, Aaron | Tracey & Fox Law Firm | 8:20-cv-57065-MCR-GRJ | |
| 150442 | 193207 | Garza, Justin | Tracey & Fox Law Firm | 8:20-cv-57068-MCR-GRJ | |
| 150443 | 193208 | Gates, Justen | Tracey & Fox Law Firm | 8:20-cv-57071-MCR-GRJ | |
| 150444 | 193210 | Gebauer, Thomas | Tracey & Fox Law Firm | 8:20-cv-57078-MCR-GRJ | |
| 150445 | 193211 | Gehringer, John | Tracey & Fox Law Firm | 8:20-cv-57081-MCR-GRJ | |
| 150446 | 193212 | Gentile, Thomas | Tracey & Fox Law Firm | 8:20-cv-57084-MCR-GRJ | |
| 150447 | 193213 | Georgas, Peter | Tracey & Fox Law Firm | 8:20-cv-57087-MCR-GRJ | |
| 150448 | 193214 | George, Joshua | Tracey & Fox Law Firm | 8:20-cv-57090-MCR-GRJ | |
| 150449 | 193215 | George, William | Tracey & Fox Law Firm | 8:20-cv-57093-MCR-GRJ | |
| 150450 | 193217 | Gettler, Nicholas | Tracey & Fox Law Firm | 8:20-cv-57099-MCR-GRJ | |
| 150451 | 193218 | Gibbs, David | Tracey & Fox Law Firm | | 8:20-cv-57101-MCR-GRJ |
| 150452 | 193219 | Giella, Tony | Tracey & Fox Law Firm | | 8:20-cv-57104-MCR-GRJ |
| 150453 | 193221 | Giliberto, Augustine d. | Tracey & Fox Law Firm | 8:20-cv-57110-MCR-GRJ | |
| 150454 | 193223 | GILMAN, ROBERT | Tracey & Fox Law Firm | | 8:20-cv-57116-MCR-GRJ |
| 150455 | 193224 | Giron, Samantha | Tracey & Fox Law Firm | 8:20-cv-57119-MCR-GRJ | |
| 150456 | 193226 | Glassford, Chad | Tracey & Fox Law Firm | 8:20-cv-57125-MCR-GRJ | |
| 150457 | 193227 | Glover, Bryan | Tracey & Fox Law Firm | 8:20-cv-57128-MCR-GRJ | |
| 150458 | 193229 | Glynn, Brian | Tracey & Fox Law Firm | 8:20-cv-57134-MCR-GRJ | |
| 150459 | 193232 | Goeke, Jason | Tracey & Fox Law Firm | 8:20-cv-57144-MCR-GRJ | |
| 150460 | 193233 | Goff, Darren | Tracey & Fox Law Firm | 8:20-cv-57147-MCR-GRJ | |
| 150461 | 193234 | Gomez, Marcos | Tracey & Fox Law Firm | 8:20-cv-57149-MCR-GRJ | |
| 150462 | 193236 | Gomez, Miguel | Tracey & Fox Law Firm | 8:20-cv-57155-MCR-GRJ | |
| 150463 | 193237 | Gonzales, Kelly | Tracey & Fox Law Firm | 8:20-cv-57158-MCR-GRJ | |
| 150464 | 193239 | Gonzalez, Michael | Tracey & Fox Law Firm | 8:20-cv-57164-MCR-GRJ | |
| 150465 | 193240 | Gonzalez, Joshua | Tracey & Fox Law Firm | 8:20-cv-57167-MCR-GRJ | |
| 150466 | 193241 | Gonzalez-colon, Ruben | Tracey & Fox Law Firm | 8:20-cv-57170-MCR-GRJ | |
| 150467 | 193243 | Goodman, Anthony | Tracey & Fox Law Firm | 8:20-cv-57176-MCR-GRJ | |
| 150468 | 193244 | Goodman, Nekisha | Tracey & Fox Law Firm | 8:20-cv-57179-MCR-GRJ | |
| 150469 | 193245 | Goodman, Troy | Tracey & Fox Law Firm | 8:20-cv-57182-MCR-GRJ | |
| 150470 | 193246 | Goodnight, Frank | Tracey & Fox Law Firm | 8:20-cv-57185-MCR-GRJ | |
| 150471 | 193247 | Gordon, Juley | Tracey & Fox Law Firm | 8:20-cv-57189-MCR-GRJ | |
| 150472 | 193248 | Goss, Anthony | Tracey & Fox Law Firm | 8:20-cv-57192-MCR-GRJ | |
| 150473 | 193249 | Goulbourne, Patrick | Tracey & Fox Law Firm | 8:20-cv-57195-MCR-GRJ | |
| 150474 | 193250 | Gradert, Jarod | Tracey & Fox Law Firm | | 8:20-cv-57198-MCR-GRJ |
| 150475 | 193251 | Graham, Patrick | Tracey & Fox Law Firm | 8:20-cv-57201-MCR-GRJ | |
| 150476 | 193252 | Granroos, Eric | Tracey & Fox Law Firm | 8:20-cv-57204-MCR-GRJ | |
| 150477 | 193254 | Grant, Johnny | Tracey & Fox Law Firm | 8:20-cv-57210-MCR-GRJ | |
| 150478 | 193256 | Gray, James | Tracey & Fox Law Firm | 8:20-cv-57215-MCR-GRJ | |
| 150479 | 193257 | GREEN, WILLIAM | Tracey & Fox Law Firm | 8:20-cv-57218-MCR-GRJ | |
| 150480 | 193258 | Green, Milledge | Tracey & Fox Law Firm | 8:20-cv-57221-MCR-GRJ | |
| 150481 | 193259 | Green, Terry | Tracey & Fox Law Firm | 8:20-cv-57224-MCR-GRJ | |
| 150482 | 193261 | Greer, Stephanie | Tracey & Fox Law Firm | 8:20-cv-57230-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150483 | 193262 | Gregory, Alexandria | Tracey & Fox Law Firm | | 8:20-cv-57233-MCR-GRJ |
| 150484 | 193263 | Griffin, Peter | Tracey & Fox Law Firm | 8:20-cv-57236-MCR-GRJ | |
| 150485 | 193264 | Griffin, Zachary | Tracey & Fox Law Firm | 8:20-cv-57239-MCR-GRJ | |
| 150486 | 193265 | Grueser, James | Tracey & Fox Law Firm | 8:20-cv-57242-MCR-GRJ | |
| 150487 | 193266 | Gualco, Timothy | Tracey & Fox Law Firm | 8:20-cv-57246-MCR-GRJ | |
| 150488 | 193268 | Gustin, Darren | Tracey & Fox Law Firm | 8:20-cv-57252-MCR-GRJ | |
| 150489 | 193269 | Gutierrez, Joshua | Tracey & Fox Law Firm | 8:20-cv-57255-MCR-GRJ | |
| 150490 | 193271 | Hadwin, Joshua | Tracey & Fox Law Firm | | 8:20-cv-57261-MCR-GRJ |
| 150491 | 193272 | Hairr, Richard | Tracey & Fox Law Firm | | 8:20-cv-57264-MCR-GRJ |
| 150492 | 193274 | Hall, Loni | Tracey & Fox Law Firm | 8:20-cv-57269-MCR-GRJ | |
| 150493 | 193275 | Hamilton, Jamey | Tracey & Fox Law Firm | 8:20-cv-57271-MCR-GRJ | |
| 150494 | 193276 | Hamilton, Storm | Tracey & Fox Law Firm | 8:20-cv-57273-MCR-GRJ | |
| 150495 | 193277 | Han, Woo | Tracey & Fox Law Firm | 8:20-cv-57276-MCR-GRJ | |
| 150496 | 193279 | Hanks, Robert | Tracey & Fox Law Firm | 8:20-cv-57280-MCR-GRJ | |
| 150497 | 193280 | Hanley, Daniel | Tracey & Fox Law Firm | 8:20-cv-57282-MCR-GRJ | |
| 150498 | 193281 | Hannan, Cameron | Tracey & Fox Law Firm | 8:20-cv-57284-MCR-GRJ | |
| 150499 | 193282 | HANSON, SAMUEL | Tracey & Fox Law Firm | 8:20-cv-57286-MCR-GRJ | |
| 150500 | 193283 | Hanson, John | Tracey & Fox Law Firm | 8:20-cv-57288-MCR-GRJ | |
| 150501 | 193284 | Harkins, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-57290-MCR-GRJ | |
| 150502 | 193285 | Harrell, Randall | Tracey & Fox Law Firm | 8:20-cv-57292-MCR-GRJ | |
| 150503 | 193286 | Harrell, Roger | Tracey & Fox Law Firm | 8:20-cv-57294-MCR-GRJ | |
| 150504 | 193288 | Harrington, Gary | Tracey & Fox Law Firm | 8:20-cv-59204-MCR-GRJ | |
| 150505 | 193289 | Harris, Thomas | Tracey & Fox Law Firm | 8:20-cv-59205-MCR-GRJ | |
| 150506 | 193291 | HARRIS, LATRICE | Tracey & Fox Law Firm | 8:20-cv-59207-MCR-GRJ | |
| 150507 | 193293 | Harris, Tywron | Tracey & Fox Law Firm | 8:20-cv-59209-MCR-GRJ | |
| 150508 | 193294 | Hart, Brian | Tracey & Fox Law Firm | 8:20-cv-59210-MCR-GRJ | |
| 150509 | 193295 | Harter, Nathan | Tracey & Fox Law Firm | 8:20-cv-59211-MCR-GRJ | |
| 150510 | 193296 | Hartgrove, Michael | Tracey & Fox Law Firm | 8:20-cv-59212-MCR-GRJ | |
| 150511 | 193297 | Hartman, Robert | Tracey & Fox Law Firm | 8:20-cv-59213-MCR-GRJ | |
| 150512 | 193298 | Harvey, Kemp | Tracey & Fox Law Firm | 8:20-cv-59214-MCR-GRJ | |
| 150513 | 193299 | Haseman, Kaleb | Tracey & Fox Law Firm | 8:20-cv-59215-MCR-GRJ | |
| 150514 | 193300 | Hatfield, Jody | Tracey & Fox Law Firm | 8:20-cv-59216-MCR-GRJ | |
| 150515 | 193301 | Hatler, Alexander | Tracey & Fox Law Firm | | 8:20-cv-59217-MCR-GRJ |
| 150516 | 193302 | Haupt, David | Tracey & Fox Law Firm | 8:20-cv-59218-MCR-GRJ | |
| 150517 | 193303 | Haupt, John | Tracey & Fox Law Firm | 8:20-cv-59219-MCR-GRJ | |
| 150518 | 193305 | Hayden, Brian | Tracey & Fox Law Firm | 8:20-cv-59221-MCR-GRJ | |
| 150519 | 193308 | Hayes, Timothy b | Tracey & Fox Law Firm | 8:20-cv-59224-MCR-GRJ | |
| 150520 | 193309 | Hayman, Basil | Tracey & Fox Law Firm | 8:20-cv-59225-MCR-GRJ | |
| 150521 | 193311 | Haynes, Nathan | Tracey & Fox Law Firm | 8:20-cv-59227-MCR-GRJ | |
| 150522 | 193312 | Heaston, Jonathan | Tracey & Fox Law Firm | 8:20-cv-59228-MCR-GRJ | |
| 150523 | 193313 | Held, Robert | Tracey & Fox Law Firm | 8:20-cv-59229-MCR-GRJ | |
| 150524 | 193314 | Heller, Peter | Tracey & Fox Law Firm | 8:20-cv-59230-MCR-GRJ | |
| 150525 | 193315 | Henderson, Lauren | Tracey & Fox Law Firm | 8:20-cv-59231-MCR-GRJ | |
| 150526 | 193316 | Henderson, Elijah | Tracey & Fox Law Firm | 8:20-cv-59232-MCR-GRJ | |
| 150527 | 193318 | Hendricks, Kevin | Tracey & Fox Law Firm | 8:20-cv-59234-MCR-GRJ | |
| 150528 | 193319 | Hendricks, Joshua | Tracey & Fox Law Firm | | 8:20-cv-59235-MCR-GRJ |
| 150529 | 193321 | Henry, Barry | Tracey & Fox Law Firm | 8:20-cv-59237-MCR-GRJ | |
| 150530 | 193322 | Henson, Frederick | Tracey & Fox Law Firm | 8:20-cv-59238-MCR-GRJ | |
| 150531 | 193324 | Hernandez, Johnny | Tracey & Fox Law Firm | 8:20-cv-59240-MCR-GRJ | |
| 150532 | 193325 | Hernandez, Daniel | Tracey & Fox Law Firm | 8:20-cv-59241-MCR-GRJ | |
| 150533 | 193326 | HERNANDEZ, EDWIN | Tracey & Fox Law Firm | 8:20-cv-59242-MCR-GRJ | |
| 150534 | 193327 | Hernandez, Jovani | Tracey & Fox Law Firm | 8:20-cv-59243-MCR-GRJ | |
| 150535 | 193328 | Hernandez, Alejandro | Tracey & Fox Law Firm | 8:20-cv-59244-MCR-GRJ | |
| 150536 | 193329 | Herrera, Phillip | Tracey & Fox Law Firm | 8:20-cv-59245-MCR-GRJ | |
| 150537 | 193330 | Herring, Melvin | Tracey & Fox Law Firm | 8:20-cv-59246-MCR-GRJ | |
| 150538 | 193331 | Hertz, Christian | Tracey & Fox Law Firm | 8:20-cv-59247-MCR-GRJ | |
| 150539 | 193332 | Hession, Timothy | Tracey & Fox Law Firm | 8:20-cv-59248-MCR-GRJ | |
| 150540 | 193333 | Hetmer, Brooke | Tracey & Fox Law Firm | 8:20-cv-59249-MCR-GRJ | |
| 150541 | 193334 | Hetzler, Warren | Tracey & Fox Law Firm | 8:20-cv-59250-MCR-GRJ | |
| 150542 | 193335 | Heuss, Laurie | Tracey & Fox Law Firm | 8:20-cv-59251-MCR-GRJ | |
| 150543 | 193336 | Heyward, Maris | Tracey & Fox Law Firm | 8:20-cv-59252-MCR-GRJ | |
| 150544 | 193337 | Hicks, Eric | Tracey & Fox Law Firm | 8:20-cv-59253-MCR-GRJ | |
| 150545 | 193338 | Higgins, Robert | Tracey & Fox Law Firm | | 8:20-cv-59254-MCR-GRJ |
| 150546 | 193339 | Highfield, M | Tracey & Fox Law Firm | 8:20-cv-59255-MCR-GRJ | |
| 150547 | 193340 | Highley, Charles | Tracey & Fox Law Firm | | 8:20-cv-59256-MCR-GRJ |
| 150548 | 193343 | Hill, Everarda | Tracey & Fox Law Firm | 8:20-cv-59259-MCR-GRJ | |
| 150549 | 193344 | Hillman, Lisa | Tracey & Fox Law Firm | 8:20-cv-59260-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150550 | 193345 | Hindman, Anthony | Tracey & Fox Law Firm | 8:20-cv-59261-MCR-GRJ | |
| 150551 | 193346 | Hinds, Lyman | Tracey & Fox Law Firm | 8:20-cv-59262-MCR-GRJ | |
| 150552 | 193348 | Hines, Thomas | Tracey & Fox Law Firm | 8:20-cv-59264-MCR-GRJ | |
| 150553 | 193349 | Hoard, Steph | Tracey & Fox Law Firm | 8:20-cv-59265-MCR-GRJ | |
| 150554 | 193350 | Hockenberry, Rebecca | Tracey & Fox Law Firm | 8:20-cv-59266-MCR-GRJ | |
| 150555 | 193351 | Hodge, Thomas | Tracey & Fox Law Firm | 8:20-cv-59267-MCR-GRJ | |
| 150556 | 193352 | Hogg, Robert | Tracey & Fox Law Firm | | 8:20-cv-59268-MCR-GRJ |
| 150557 | 193353 | Holbert, James | Tracey & Fox Law Firm | | 8:20-cv-59269-MCR-GRJ |
| 150558 | 193354 | Holbrook, William | Tracey & Fox Law Firm | 8:20-cv-59270-MCR-GRJ | |
| 150559 | 193355 | Holder, Walter | Tracey & Fox Law Firm | 8:20-cv-59271-MCR-GRJ | |
| 150560 | 193357 | Hollis, Andy | Tracey & Fox Law Firm | 8:20-cv-59274-MCR-GRJ | |
| 150561 | 193358 | Holloman, Ricardo | Tracey & Fox Law Firm | | 8:20-cv-59276-MCR-GRJ |
| 150562 | 193359 | Holmes, Alan | Tracey & Fox Law Firm | | 8:20-cv-59278-MCR-GRJ |
| 150563 | 193360 | Holsworth, Christina | Tracey & Fox Law Firm | 8:20-cv-59280-MCR-GRJ | |
| 150564 | 193362 | Holzinger, Dennis | Tracey & Fox Law Firm | 8:20-cv-59284-MCR-GRJ | |
| 150565 | 193363 | Hooker, Eric | Tracey & Fox Law Firm | 8:20-cv-59285-MCR-GRJ | |
| 150566 | 193364 | Hootman, David | Tracey & Fox Law Firm | 8:20-cv-59287-MCR-GRJ | |
| 150567 | 193365 | Horhn, Kevin | Tracey & Fox Law Firm | 8:20-cv-59289-MCR-GRJ | |
| 150568 | 193366 | Horst, Richard | Tracey & Fox Law Firm | 8:20-cv-59291-MCR-GRJ | |
| 150569 | 193367 | Horsting, Shayne | Tracey & Fox Law Firm | 8:20-cv-59293-MCR-GRJ | |
| 150570 | 193368 | Horvatich, Derek | Tracey & Fox Law Firm | | 8:20-cv-59295-MCR-GRJ |
| 150571 | 193369 | House, Jestin | Tracey & Fox Law Firm | 8:20-cv-59297-MCR-GRJ | |
| 150572 | 193370 | Howard, Jamaal | Tracey & Fox Law Firm | 8:20-cv-59299-MCR-GRJ | |
| 150573 | 193371 | Hubrich-mansell, Sean | Tracey & Fox Law Firm | 8:20-cv-59301-MCR-GRJ | |
| 150574 | 193373 | Hummel, David | Tracey & Fox Law Firm | 8:20-cv-59305-MCR-GRJ | |
| 150575 | 193374 | Hungerford, Robertah | Tracey & Fox Law Firm | 8:20-cv-59307-MCR-GRJ | |
| 150576 | 193375 | HUNT, ERIC | Tracey & Fox Law Firm | 8:20-cv-59309-MCR-GRJ | |
| 150577 | 193376 | Hunt, Ryan | Tracey & Fox Law Firm | 8:20-cv-59311-MCR-GRJ | |
| 150578 | 193377 | Hurd, Randall | Tracey & Fox Law Firm | 8:20-cv-59313-MCR-GRJ | |
| 150579 | 193378 | Hursey, Matt | Tracey & Fox Law Firm | 8:20-cv-59314-MCR-GRJ | |
| 150580 | 193379 | Huse, Jonathon | Tracey & Fox Law Firm | 8:20-cv-59316-MCR-GRJ | |
| 150581 | 193380 | Huston, Christopher | Tracey & Fox Law Firm | 8:20-cv-59318-MCR-GRJ | |
| 150582 | 193381 | Ingram, Eldridge | Tracey & Fox Law Firm | 8:20-cv-59320-MCR-GRJ | |
| 150583 | 193382 | Inmon, Chance | Tracey & Fox Law Firm | 8:20-cv-59322-MCR-GRJ | |
| 150584 | 193384 | Izcano, Daniel | Tracey & Fox Law Firm | 8:20-cv-59326-MCR-GRJ | |
| 150585 | 193386 | Jackson, George | Tracey & Fox Law Firm | | 8:20-cv-59330-MCR-GRJ |
| 150586 | 193387 | Jackson, Vernard | Tracey & Fox Law Firm | | 8:20-cv-59332-MCR-GRJ |
| 150587 | 193388 | Jackson, Andre | Tracey & Fox Law Firm | 8:20-cv-59334-MCR-GRJ | |
| 150588 | 193389 | Jacoby, Jimmy | Tracey & Fox Law Firm | 8:20-cv-59336-MCR-GRJ | |
| 150589 | 193390 | James, Samuel | Tracey & Fox Law Firm | 8:20-cv-59338-MCR-GRJ | |
| 150590 | 193391 | Jarvis, Andrew | Tracey & Fox Law Firm | 8:20-cv-59340-MCR-GRJ | |
| 150591 | 193392 | Jarvis, Isaiah | Tracey & Fox Law Firm | 8:20-cv-59342-MCR-GRJ | |
| 150592 | 193394 | Jasper, Matthew | Tracey & Fox Law Firm | 8:20-cv-59346-MCR-GRJ | |
| 150593 | 193396 | Jeadrik, Jose | Tracey & Fox Law Firm | 8:20-cv-59350-MCR-GRJ | |
| 150594 | 193398 | Jenkins, Shane | Tracey & Fox Law Firm | | 8:20-cv-59354-MCR-GRJ |
| 150595 | 193400 | Jennings, Scott | Tracey & Fox Law Firm | 8:20-cv-59357-MCR-GRJ | |
| 150596 | 193401 | Jewell, William | Tracey & Fox Law Firm | 8:20-cv-59359-MCR-GRJ | |
| 150597 | 193406 | Johnson, Champion | Tracey & Fox Law Firm | 8:20-cv-59369-MCR-GRJ | |
| 150598 | 193407 | Johnson, Richard | Tracey & Fox Law Firm | 8:20-cv-59371-MCR-GRJ | |
| 150599 | 193408 | Johnson, Stefan | Tracey & Fox Law Firm | | 8:20-cv-59373-MCR-GRJ |
| 150600 | 193410 | JOHNSON, MARK | Tracey & Fox Law Firm | 8:20-cv-59377-MCR-GRJ | |
| 150601 | 193411 | Johnson, Eric | Tracey & Fox Law Firm | 8:20-cv-59379-MCR-GRJ | |
| 150602 | 193413 | Johnson, Kallen | Tracey & Fox Law Firm | 8:20-cv-59383-MCR-GRJ | |
| 150603 | 193414 | JOHNSON, JEREMIAH | Tracey & Fox Law Firm | 8:20-cv-59385-MCR-GRJ | |
| 150604 | 193417 | Johnson, Laderius | Tracey & Fox Law Firm | 8:20-cv-59390-MCR-GRJ | |
| 150605 | 193418 | Johnson, Raquelle | Tracey & Fox Law Firm | 8:20-cv-59392-MCR-GRJ | |
| 150606 | 193419 | Johnston, Richard | Tracey & Fox Law Firm | 8:20-cv-59394-MCR-GRJ | |
| 150607 | 193422 | Jones, Dayle | Tracey & Fox Law Firm | 8:20-cv-59400-MCR-GRJ | |
| 150608 | 193423 | Jones, Willie | Tracey & Fox Law Firm | 8:20-cv-59402-MCR-GRJ | |
| 150609 | 193424 | JONES, KEITH | Tracey & Fox Law Firm | 8:20-cv-59404-MCR-GRJ | |
| 150610 | 193425 | Jones, Johnny | Tracey & Fox Law Firm | 8:20-cv-59406-MCR-GRJ | |
| 150611 | 193428 | Jordan, Nathaniel | Tracey & Fox Law Firm | 8:20-cv-59412-MCR-GRJ | |
| 150612 | 193430 | Justice, Kenneth | Tracey & Fox Law Firm | 8:20-cv-59416-MCR-GRJ | |
| 150613 | 193431 | Kahn, Kevin | Tracey & Fox Law Firm | 8:20-cv-59417-MCR-GRJ | |
| 150614 | 193432 | Karpicke, Erik | Tracey & Fox Law Firm | 8:20-cv-59420-MCR-GRJ | |
| 150615 | 193434 | Kay, Larry | Tracey & Fox Law Firm | 8:20-cv-59426-MCR-GRJ | |
| 150616 | 193436 | Kelly, Kevin | Tracey & Fox Law Firm | 8:20-cv-59432-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150617 | 193437 | Keough, Cathryn | Tracey & Fox Law Firm | 8:20-cv-59435-MCR-GRJ | |
| 150618 | 193438 | Keough, Madeline | Tracey & Fox Law Firm | 8:20-cv-59439-MCR-GRJ | |
| 150619 | 193439 | Kerr, Kenneth | Tracey & Fox Law Firm | 8:20-cv-59442-MCR-GRJ | |
| 150620 | 193440 | Kerr-schlueter, Aaron | Tracey & Fox Law Firm | 8:20-cv-59445-MCR-GRJ | |
| 150621 | 193441 | Kershner, Matt | Tracey & Fox Law Firm | 8:20-cv-59448-MCR-GRJ | |
| 150622 | 193443 | Khan, Justin | Tracey & Fox Law Firm | 8:20-cv-59456-MCR-GRJ | |
| 150623 | 193444 | Kibler, Paul | Tracey & Fox Law Firm | 8:20-cv-59458-MCR-GRJ | |
| 150624 | 193445 | Kibodeaux, Tim | Tracey & Fox Law Firm | 8:20-cv-59462-MCR-GRJ | |
| 150625 | 193447 | KINCAID, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-59471-MCR-GRJ | |
| 150626 | 193448 | Kindle, Michael | Tracey & Fox Law Firm | 8:20-cv-59475-MCR-GRJ | |
| 150627 | 193449 | King, Jesse | Tracey & Fox Law Firm | 8:20-cv-59479-MCR-GRJ | |
| 150628 | 193450 | King, Savanna | Tracey & Fox Law Firm | 8:20-cv-59483-MCR-GRJ | |
| 150629 | 193451 | King, Jaime | Tracey & Fox Law Firm | 8:20-cv-59487-MCR-GRJ | |
| 150630 | 193452 | Kingery, David | Tracey & Fox Law Firm | 8:20-cv-59491-MCR-GRJ | |
| 150631 | 193453 | Kinsaul, John | Tracey & Fox Law Firm | 8:20-cv-59495-MCR-GRJ | |
| 150632 | 193455 | Kirkpatrick, John | Tracey & Fox Law Firm | 8:20-cv-59503-MCR-GRJ | |
| 150633 | 193457 | Klama, Tiffany | Tracey & Fox Law Firm | 8:20-cv-59512-MCR-GRJ | |
| 150634 | 193460 | Knapp, Chad | Tracey & Fox Law Firm | 8:20-cv-59523-MCR-GRJ | |
| 150635 | 193461 | Knight, Dejaneria | Tracey & Fox Law Firm | 8:20-cv-59527-MCR-GRJ | |
| 150636 | 193462 | Koble, Dylan | Tracey & Fox Law Firm | 8:20-cv-59531-MCR-GRJ | |
| 150637 | 193464 | Kotsch, Bryan | Tracey & Fox Law Firm | 8:20-cv-59538-MCR-GRJ | |
| 150638 | 193465 | Kovach, Alexander | Tracey & Fox Law Firm | 8:20-cv-59542-MCR-GRJ | |
| 150639 | 193466 | Kramer, Kyle | Tracey & Fox Law Firm | 8:20-cv-59546-MCR-GRJ | |
| 150640 | 193467 | Krueger, Darin | Tracey & Fox Law Firm | 8:20-cv-59550-MCR-GRJ | |
| 150641 | 193468 | Krueger, Jeremy | Tracey & Fox Law Firm | 8:20-cv-59554-MCR-GRJ | |
| 150642 | 193469 | Krut, Daniel | Tracey & Fox Law Firm | | 8:20-cv-59558-MCR-GRJ |
| 150643 | 193470 | Kuehn, Brett | Tracey & Fox Law Firm | 8:20-cv-59561-MCR-GRJ | |
| 150644 | 193471 | Kvitek, Brian | Tracey & Fox Law Firm | 8:20-cv-59565-MCR-GRJ | |
| 150645 | 193472 | Lacey, Roman | Tracey & Fox Law Firm | 8:20-cv-59569-MCR-GRJ | |
| 150646 | 193473 | Laflamme, Richard | Tracey & Fox Law Firm | 8:20-cv-59573-MCR-GRJ | |
| 150647 | 193474 | Lagreca, Nicholas | Tracey & Fox Law Firm | 8:20-cv-59577-MCR-GRJ | |
| 150648 | 193475 | Lange, David | Tracey & Fox Law Firm | 8:20-cv-59580-MCR-GRJ | |
| 150649 | 193476 | Langley, Richard | Tracey & Fox Law Firm | 8:20-cv-59584-MCR-GRJ | |
| 150650 | 193477 | LANGSTON, WILLIAM | Tracey & Fox Law Firm | 8:20-cv-59589-MCR-GRJ | |
| 150651 | 193478 | Lanham, Edward | Tracey & Fox Law Firm | 8:20-cv-59593-MCR-GRJ | |
| 150652 | 193479 | Lanham, Andrew | Tracey & Fox Law Firm | 8:20-cv-59596-MCR-GRJ | |
| 150653 | 193480 | Lapoint, Lara | Tracey & Fox Law Firm | 8:20-cv-59600-MCR-GRJ | |
| 150654 | 193481 | Laporte, Lisa | Tracey & Fox Law Firm | 8:20-cv-59604-MCR-GRJ | |
| 150655 | 193482 | Lara, Lowen | Tracey & Fox Law Firm | 8:20-cv-59607-MCR-GRJ | |
| 150656 | 193484 | LARSON, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-59615-MCR-GRJ | |
| 150657 | 193485 | Lassetter, William | Tracey & Fox Law Firm | 8:20-cv-59619-MCR-GRJ | |
| 150658 | 193486 | Latimer, Nichole | Tracey & Fox Law Firm | 8:20-cv-59622-MCR-GRJ | |
| 150659 | 193487 | Laton, Jonathan | Tracey & Fox Law Firm | 8:20-cv-60890-MCR-GRJ | |
| 150660 | 193489 | Lawrence, Jay | Tracey & Fox Law Firm | 8:20-cv-60892-MCR-GRJ | |
| 150661 | 193490 | Layton, Andrew | Tracey & Fox Law Firm | 8:20-cv-60893-MCR-GRJ | |
| 150662 | 193491 | Lazaro, Genevieve | Tracey & Fox Law Firm | 8:20-cv-60894-MCR-GRJ | |
| 150663 | 193492 | Leblanc, Derick | Tracey & Fox Law Firm | 8:20-cv-60895-MCR-GRJ | |
| 150664 | 193493 | Ledoux, Christopher | Tracey & Fox Law Firm | 8:20-cv-60896-MCR-GRJ | |
| 150665 | 193494 | Lee, Tommie | Tracey & Fox Law Firm | | 8:20-cv-60897-MCR-GRJ |
| 150666 | 193495 | Lees, Shane | Tracey & Fox Law Firm | 8:20-cv-60898-MCR-GRJ | |
| 150667 | 193496 | Lemons, Andrew | Tracey & Fox Law Firm | 8:20-cv-60899-MCR-GRJ | |
| 150668 | 193498 | Lester, Derrick | Tracey & Fox Law Firm | 8:20-cv-60901-MCR-GRJ | |
| 150669 | 193499 | Leverette, John | Tracey & Fox Law Firm | 8:20-cv-60902-MCR-GRJ | |
| 150670 | 193500 | Lewin, Andrew | Tracey & Fox Law Firm | 8:20-cv-60903-MCR-GRJ | |
| 150671 | 193502 | Lewis, David | Tracey & Fox Law Firm | 8:20-cv-60905-MCR-GRJ | |
| 150672 | 193503 | Lewis, Gabriel | Tracey & Fox Law Firm | 8:20-cv-60906-MCR-GRJ | |
| 150673 | 193504 | Lewis, Marilyn | Tracey & Fox Law Firm | 8:20-cv-60907-MCR-GRJ | |
| 150674 | 193506 | Lewis, Spencer | Tracey & Fox Law Firm | 8:20-cv-60909-MCR-GRJ | |
| 150675 | 193507 | Linden, Joshua | Tracey & Fox Law Firm | 8:20-cv-60910-MCR-GRJ | |
| 150676 | 193508 | Linke, Carl | Tracey & Fox Law Firm | 8:20-cv-60911-MCR-GRJ | |
| 150677 | 193509 | Lippman, Michael | Tracey & Fox Law Firm | 8:20-cv-60912-MCR-GRJ | |
| 150678 | 193510 | Lister, Houston | Tracey & Fox Law Firm | | 8:20-cv-60913-MCR-GRJ |
| 150679 | 193511 | Little, Ryan | Tracey & Fox Law Firm | 8:20-cv-60914-MCR-GRJ | |
| 150680 | 193512 | Little, Karen | Tracey & Fox Law Firm | 8:20-cv-60915-MCR-GRJ | |
| 150681 | 193514 | Llanto, Marlon | Tracey & Fox Law Firm | 8:20-cv-60917-MCR-GRJ | |
| 150682 | 193515 | Long, Shonda | Tracey & Fox Law Firm | 8:20-cv-60918-MCR-GRJ | |
| 150683 | 193517 | Lopez, Santino | Tracey & Fox Law Firm | | 8:20-cv-60920-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150684 | 193518 | Lopez, Zoilo | Tracey & Fox Law Firm | 8:20-cv-60921-MCR-GRJ | |
| 150685 | 193519 | Lopez, Amber | Tracey & Fox Law Firm | 8:20-cv-60922-MCR-GRJ | |
| 150686 | 193520 | Lovo, Edward | Tracey & Fox Law Firm | 8:20-cv-60923-MCR-GRJ | |
| 150687 | 193521 | Lowery, Niesha | Tracey & Fox Law Firm | 8:20-cv-60924-MCR-GRJ | |
| 150688 | 193522 | Loza, Gil | Tracey & Fox Law Firm | 8:20-cv-60925-MCR-GRJ | |
| 150689 | 193523 | Luce, Steven | Tracey & Fox Law Firm | 8:20-cv-60926-MCR-GRJ | |
| 150690 | 193524 | Luckett, Carnell | Tracey & Fox Law Firm | | 8:20-cv-60927-MCR-GRJ |
| 150691 | 193525 | LUSTER, CHARLES | Tracey & Fox Law Firm | 8:20-cv-60928-MCR-GRJ | |
| 150692 | 193526 | Luis, Ferdinand | Tracey & Fox Law Firm | 8:20-cv-60929-MCR-GRJ | |
| 150693 | 193527 | Lynch, Thomas | Tracey & Fox Law Firm | 8:20-cv-60930-MCR-GRJ | |
| 150694 | 193528 | Lynn, Calvin | Tracey & Fox Law Firm | 8:20-cv-60931-MCR-GRJ | |
| 150695 | 193529 | Macias, Robert | Tracey & Fox Law Firm | 8:20-cv-60932-MCR-GRJ | |
| 150696 | 193531 | Maclaine, Matthew | Tracey & Fox Law Firm | 8:20-cv-60934-MCR-GRJ | |
| 150697 | 193532 | Macmurray, Anthony | Tracey & Fox Law Firm | 8:20-cv-60935-MCR-GRJ | |
| 150698 | 193533 | Mader, Jason | Tracey & Fox Law Firm | 8:20-cv-60936-MCR-GRJ | |
| 150699 | 193535 | Magdaleno, Jason | Tracey & Fox Law Firm | 8:20-cv-60937-MCR-GRJ | |
| 150700 | 193536 | Maggard, Shawn | Tracey & Fox Law Firm | 8:20-cv-60938-MCR-GRJ | |
| 150701 | 193537 | Mahdy, Ashley | Tracey & Fox Law Firm | | 8:20-cv-60939-MCR-GRJ |
| 150702 | 193539 | Maimer, Nick | Tracey & Fox Law Firm | | 8:20-cv-60941-MCR-GRJ |
| 150703 | 193540 | Major, James | Tracey & Fox Law Firm | 8:20-cv-60942-MCR-GRJ | |
| 150704 | 193541 | Maldonado, William | Tracey & Fox Law Firm | 8:20-cv-60943-MCR-GRJ | |
| 150705 | 193542 | Maltez, Claudia | Tracey & Fox Law Firm | 8:20-cv-60944-MCR-GRJ | |
| 150706 | 193543 | Maltz, Bobbi-jo | Tracey & Fox Law Firm | 8:20-cv-60945-MCR-GRJ | |
| 150707 | 193544 | Maner, Kevin | Tracey & Fox Law Firm | 8:20-cv-60946-MCR-GRJ | |
| 150708 | 193545 | Manguno, Joshua | Tracey & Fox Law Firm | 8:20-cv-60947-MCR-GRJ | |
| 150709 | 193546 | Mankey, James | Tracey & Fox Law Firm | 8:20-cv-60948-MCR-GRJ | |
| 150710 | 193547 | Mapes, Nicholas | Tracey & Fox Law Firm | 8:20-cv-60949-MCR-GRJ | |
| 150711 | 193548 | Marbley, Erin | Tracey & Fox Law Firm | | 8:20-cv-60950-MCR-GRJ |
| 150712 | 193549 | Marcey, Brian | Tracey & Fox Law Firm | 8:20-cv-60951-MCR-GRJ | |
| 150713 | 193550 | Marincil, Leanne | Tracey & Fox Law Firm | 8:20-cv-60952-MCR-GRJ | |
| 150714 | 193551 | Marion, Anthony | Tracey & Fox Law Firm | 8:20-cv-60953-MCR-GRJ | |
| 150715 | 193552 | Markus, Brian | Tracey & Fox Law Firm | 8:20-cv-60954-MCR-GRJ | |
| 150716 | 193553 | Martin, Larry | Tracey & Fox Law Firm | 8:20-cv-60955-MCR-GRJ | |
| 150717 | 193555 | MARTIN, BRETT | Tracey & Fox Law Firm | 8:20-cv-60957-MCR-GRJ | |
| 150718 | 193556 | Martinez, Fernando | Tracey & Fox Law Firm | 8:20-cv-60958-MCR-GRJ | |
| 150719 | 193557 | Martinez, Manuel | Tracey & Fox Law Firm | 8:20-cv-60959-MCR-GRJ | |
| 150720 | 193558 | Martinez, Juan | Tracey & Fox Law Firm | 8:20-cv-60960-MCR-GRJ | |
| 150721 | 193559 | Martinez, Raul | Tracey & Fox Law Firm | 8:20-cv-60961-MCR-GRJ | |
| 150722 | 193560 | Martinez, Estevan | Tracey & Fox Law Firm | 8:20-cv-60962-MCR-GRJ | |
| 150723 | 193561 | Martinez, Cameron | Tracey & Fox Law Firm | 8:20-cv-60963-MCR-GRJ | |
| 150724 | 193562 | Martinez, Kristian | Tracey & Fox Law Firm | 8:20-cv-60964-MCR-GRJ | |
| 150725 | 193563 | Massey, Owen | Tracey & Fox Law Firm | 8:20-cv-60965-MCR-GRJ | |
| 150726 | 193564 | Matthews, Varonika | Tracey & Fox Law Firm | 8:20-cv-60966-MCR-GRJ | |
| 150727 | 193565 | Matute, Hector | Tracey & Fox Law Firm | | 8:20-cv-60967-MCR-GRJ |
| 150728 | 193566 | MAY, TRAVIS | Tracey & Fox Law Firm | 8:20-cv-60968-MCR-GRJ | |
| 150729 | 193567 | Mays, Melvin | Tracey & Fox Law Firm | | 8:20-cv-60969-MCR-GRJ |
| 150730 | 193570 | Mccandless, Matthew | Tracey & Fox Law Firm | 8:20-cv-60972-MCR-GRJ | |
| 150731 | 193571 | Mccann, James | Tracey & Fox Law Firm | 8:20-cv-60973-MCR-GRJ | |
| 150732 | 193572 | Mccann, Daniel | Tracey & Fox Law Firm | | 8:20-cv-60974-MCR-GRJ |
| 150733 | 193573 | Mccartney, Jason | Tracey & Fox Law Firm | 8:20-cv-60975-MCR-GRJ | |
| 150734 | 193574 | Mcclafferty, Shane | Tracey & Fox Law Firm | 8:20-cv-60976-MCR-GRJ | |
| 150735 | 193575 | Mcclain, Jerry | Tracey & Fox Law Firm | 8:20-cv-60977-MCR-GRJ | |
| 150736 | 193576 | Mcclanahan, Joshua | Tracey & Fox Law Firm | 8:20-cv-60978-MCR-GRJ | |
| 150737 | 193577 | Mcclelland, Christopher | Tracey & Fox Law Firm | 8:20-cv-60979-MCR-GRJ | |
| 150738 | 193579 | Mccollum, Richard | Tracey & Fox Law Firm | 8:20-cv-60981-MCR-GRJ | |
| 150739 | 193580 | Mccray, Maurice | Tracey & Fox Law Firm | 8:20-cv-60982-MCR-GRJ | |
| 150740 | 193581 | Mcdade, Ronald | Tracey & Fox Law Firm | 8:20-cv-60983-MCR-GRJ | |
| 150741 | 193582 | Mcdaniels, Matthew | Tracey & Fox Law Firm | 8:20-cv-60984-MCR-GRJ | |
| 150742 | 193583 | Mcdonald, Andrew | Tracey & Fox Law Firm | 8:20-cv-60985-MCR-GRJ | |
| 150743 | 193585 | Mcgall, Phillip | Tracey & Fox Law Firm | 8:20-cv-60987-MCR-GRJ | |
| 150744 | 193587 | Mcgowaan, Dan | Tracey & Fox Law Firm | 8:20-cv-60989-MCR-GRJ | |
| 150745 | 193588 | Mcintyre, Paul | Tracey & Fox Law Firm | 8:20-cv-60990-MCR-GRJ | |
| 150746 | 193589 | Mckee, Jonathan | Tracey & Fox Law Firm | 8:20-cv-60991-MCR-GRJ | |
| 150747 | 193591 | Mclaughlin, Breann | Tracey & Fox Law Firm | | 8:20-cv-60993-MCR-GRJ |
| 150748 | 193592 | McNamee, Sean | Tracey & Fox Law Firm | 8:20-cv-60994-MCR-GRJ | |
| 150749 | 193593 | Mcneal, Sara | Tracey & Fox Law Firm | 8:20-cv-60995-MCR-GRJ | |
| 150750 | 193594 | Mcneill, Neiko | Tracey & Fox Law Firm | 8:20-cv-60996-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150751 | 193595 | Mcpeck, Bret | Tracey & Fox Law Firm | 8:20-cv-60997-MCR-GRJ | |
| 150752 | 193596 | Mcpheron, Phillip | Tracey & Fox Law Firm | 8:20-cv-60998-MCR-GRJ | |
| 150753 | 193597 | Mcpherson, Rose | Tracey & Fox Law Firm | 8:20-cv-60999-MCR-GRJ | |
| 150754 | 193599 | Mead, Eric | Tracey & Fox Law Firm | 8:20-cv-61001-MCR-GRJ | |
| 150755 | 193600 | Medina, Natasha | Tracey & Fox Law Firm | 8:20-cv-61002-MCR-GRJ | |
| 150756 | 193601 | Mefford, Mckenzie | Tracey & Fox Law Firm | 8:20-cv-61003-MCR-GRJ | |
| 150757 | 193602 | Mehta, Nikki | Tracey & Fox Law Firm | 8:20-cv-61004-MCR-GRJ | |
| 150758 | 193603 | Mendez, David | Tracey & Fox Law Firm | 8:20-cv-61005-MCR-GRJ | |
| 150759 | 193604 | Mendez, Juan | Tracey & Fox Law Firm | 8:20-cv-61006-MCR-GRJ | |
| 150760 | 193605 | Mercer, Mark | Tracey & Fox Law Firm | 8:20-cv-61007-MCR-GRJ | |
| 150761 | 193606 | Meredith, Christine | Tracey & Fox Law Firm | 8:20-cv-61008-MCR-GRJ | |
| 150762 | 193607 | Merles, Michael | Tracey & Fox Law Firm | 8:20-cv-61009-MCR-GRJ | |
| 150763 | 193609 | Metcalf, Adam | Tracey & Fox Law Firm | 8:20-cv-61011-MCR-GRJ | |
| 150764 | 193611 | Michalk, Reed | Tracey & Fox Law Firm | 8:20-cv-61013-MCR-GRJ | |
| 150765 | 193612 | MILES, SCOTT | Tracey & Fox Law Firm | 8:20-cv-61014-MCR-GRJ | |
| 150766 | 193613 | Militante, Christina | Tracey & Fox Law Firm | 8:20-cv-61015-MCR-GRJ | |
| 150767 | 193614 | Milks, Matthew | Tracey & Fox Law Firm | 8:20-cv-61016-MCR-GRJ | |
| 150768 | 193616 | Miller, Gene | Tracey & Fox Law Firm | 8:20-cv-61018-MCR-GRJ | |
| 150769 | 193617 | Miller, Nathan | Tracey & Fox Law Firm | 8:20-cv-61019-MCR-GRJ | |
| 150770 | 193618 | Miller, Stephen | Tracey & Fox Law Firm | 8:20-cv-61020-MCR-GRJ | |
| 150771 | 193619 | Miller, William | Tracey & Fox Law Firm | 8:20-cv-61021-MCR-GRJ | |
| 150772 | 193621 | Miller, Jacob | Tracey & Fox Law Firm | 8:20-cv-61023-MCR-GRJ | |
| 150773 | 193622 | Miller, Charles | Tracey & Fox Law Firm | 8:20-cv-61024-MCR-GRJ | |
| 150774 | 193623 | Milligan, Thomas | Tracey & Fox Law Firm | 8:20-cv-61025-MCR-GRJ | |
| 150775 | 193624 | Mills, Stephen | Tracey & Fox Law Firm | 8:20-cv-61026-MCR-GRJ | |
| 150776 | 193625 | Millwee, Bruce | Tracey & Fox Law Firm | 8:20-cv-61027-MCR-GRJ | |
| 150777 | 193628 | Molbert, Harold | Tracey & Fox Law Firm | 8:20-cv-61030-MCR-GRJ | |
| 150778 | 193629 | Molder, Paul | Tracey & Fox Law Firm | 8:20-cv-61031-MCR-GRJ | |
| 150779 | 193630 | Monroe, Ron | Tracey & Fox Law Firm | 8:20-cv-61032-MCR-GRJ | |
| 150780 | 193631 | Montanez, Fabry | Tracey & Fox Law Firm | 8:20-cv-61033-MCR-GRJ | |
| 150781 | 193632 | Montano, Jesus | Tracey & Fox Law Firm | 8:20-cv-61034-MCR-GRJ | |
| 150782 | 193633 | Moore, John | Tracey & Fox Law Firm | 8:20-cv-61035-MCR-GRJ | |
| 150783 | 193634 | Moore, Derek | Tracey & Fox Law Firm | 8:20-cv-61036-MCR-GRJ | |
| 150784 | 193635 | Moore, Ian | Tracey & Fox Law Firm | 8:20-cv-61037-MCR-GRJ | |
| 150785 | 193636 | Mora, Evan | Tracey & Fox Law Firm | 8:20-cv-61038-MCR-GRJ | |
| 150786 | 193637 | Mora, Joshua | Tracey & Fox Law Firm | 8:20-cv-61039-MCR-GRJ | |
| 150787 | 193639 | Morales, Roy | Tracey & Fox Law Firm | 8:20-cv-61041-MCR-GRJ | |
| 150788 | 193640 | Moreno, Adrian | Tracey & Fox Law Firm | 8:20-cv-61042-MCR-GRJ | |
| 150789 | 193642 | Morgan, Bryan | Tracey & Fox Law Firm | 8:20-cv-61044-MCR-GRJ | |
| 150790 | 193643 | Morgan, Jason | Tracey & Fox Law Firm | 8:20-cv-61045-MCR-GRJ | |
| 150791 | 193644 | Morin, Gilberto | Tracey & Fox Law Firm | 8:20-cv-61046-MCR-GRJ | |
| 150792 | 193645 | Morris, Lasonya | Tracey & Fox Law Firm | | 8:20-cv-61047-MCR-GRJ |
| 150793 | 193648 | Morton, Shane | Tracey & Fox Law Firm | 8:20-cv-61050-MCR-GRJ | |
| 150794 | 193649 | Moscato, William | Tracey & Fox Law Firm | | 8:20-cv-61051-MCR-GRJ |
| 150795 | 193650 | Moses, Willie | Tracey & Fox Law Firm | 8:20-cv-61052-MCR-GRJ | |
| 150796 | 193651 | Moses, Alexander | Tracey & Fox Law Firm | 8:20-cv-61053-MCR-GRJ | |
| 150797 | 193652 | Moss, Cassandra | Tracey & Fox Law Firm | 8:20-cv-61054-MCR-GRJ | |
| 150798 | 193653 | Motes, Rich | Tracey & Fox Law Firm | | 8:20-cv-61056-MCR-GRJ |
| 150799 | 193654 | Mouton, Johnathan | Tracey & Fox Law Firm | 8:20-cv-61057-MCR-GRJ | |
| 150800 | 193657 | Munoz, Brian | Tracey & Fox Law Firm | 8:20-cv-61063-MCR-GRJ | |
| 150801 | 193658 | Munoz fajardo, Salvador | Tracey & Fox Law Firm | 8:20-cv-61065-MCR-GRJ | |
| 150802 | 193659 | Murguia, Pedro | Tracey & Fox Law Firm | 8:20-cv-61067-MCR-GRJ | |
| 150803 | 193660 | Murphy, Cedric | Tracey & Fox Law Firm | 8:20-cv-61068-MCR-GRJ | |
| 150804 | 193661 | Murray, Jessica | Tracey & Fox Law Firm | 8:20-cv-61070-MCR-GRJ | |
| 150805 | 193662 | MYERS, ROBERT | Tracey & Fox Law Firm | 8:20-cv-61072-MCR-GRJ | |
| 150806 | 193664 | Napoleon, Joaner | Tracey & Fox Law Firm | 8:20-cv-61076-MCR-GRJ | |
| 150807 | 193666 | Neuer, Joseph | Tracey & Fox Law Firm | 8:20-cv-61079-MCR-GRJ | |
| 150808 | 193667 | Newell, Aaron | Tracey & Fox Law Firm | | 8:20-cv-61081-MCR-GRJ |
| 150809 | 193671 | Nimmons, Christopher | Tracey & Fox Law Firm | 8:20-cv-61088-MCR-GRJ | |
| 150810 | 193673 | Nunez, Alberto | Tracey & Fox Law Firm | 8:20-cv-61092-MCR-GRJ | |
| 150811 | 193674 | Nye, Amanda | Tracey & Fox Law Firm | 8:20-cv-61094-MCR-GRJ | |
| 150812 | 193675 | Nylander, Brandon | Tracey & Fox Law Firm | 8:20-cv-61096-MCR-GRJ | |
| 150813 | 193676 | Oaks, Christopher | Tracey & Fox Law Firm | 8:20-cv-61098-MCR-GRJ | |
| 150814 | 193677 | Obrien, Edward | Tracey & Fox Law Firm | 8:20-cv-61099-MCR-GRJ | |
| 150815 | 193678 | O'brien, Anthony | Tracey & Fox Law Firm | 8:20-cv-61101-MCR-GRJ | |
| 150816 | 193679 | Odell, Brendon | Tracey & Fox Law Firm | | 8:20-cv-61103-MCR-GRJ |
| 150817 | 193680 | Odonnell, Craig | Tracey & Fox Law Firm | 8:20-cv-61105-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150818 | 193681 | Ogle, Jeremy | Tracey & Fox Law Firm | 8:20-cv-61107-MCR-GRJ | |
| 150819 | 193682 | Olmstead, Kyle | Tracey & Fox Law Firm | 8:20-cv-61109-MCR-GRJ | |
| 150820 | 193683 | Orem, John | Tracey & Fox Law Firm | 8:20-cv-61110-MCR-GRJ | |
| 150821 | 193684 | Orlic, David | Tracey & Fox Law Firm | 8:20-cv-61112-MCR-GRJ | |
| 150822 | 193685 | Orozco, Christopher | Tracey & Fox Law Firm | 8:20-cv-61114-MCR-GRJ | |
| 150823 | 193686 | Ortiz, Jose | Tracey & Fox Law Firm | | 8:20-cv-61116-MCR-GRJ |
| 150824 | 193687 | Osbeck, Joshua | Tracey & Fox Law Firm | 8:20-cv-61118-MCR-GRJ | |
| 150825 | 193688 | Osburn, Timothy | Tracey & Fox Law Firm | 8:20-cv-61120-MCR-GRJ | |
| 150826 | 193689 | Osieczanek, Daniel | Tracey & Fox Law Firm | 8:20-cv-61122-MCR-GRJ | |
| 150827 | 193690 | Oswalt, Daniel | Tracey & Fox Law Firm | 8:20-cv-61123-MCR-GRJ | |
| 150828 | 193691 | Overton, Maurice | Tracey & Fox Law Firm | 8:20-cv-60068-MCR-GRJ | |
| 150829 | 193692 | Owen, Gary | Tracey & Fox Law Firm | 8:20-cv-60072-MCR-GRJ | |
| 150830 | 193693 | OWENS, JAMES | Tracey & Fox Law Firm | 8:20-cv-60078-MCR-GRJ | |
| 150831 | 193695 | Padgett, Christopher | Tracey & Fox Law Firm | 8:20-cv-60090-MCR-GRJ | |
| 150832 | 193696 | Padilla, Mariaelena | Tracey & Fox Law Firm | 8:20-cv-60096-MCR-GRJ | |
| 150833 | 193698 | Pagliaroni, Brian | Tracey & Fox Law Firm | 8:20-cv-60108-MCR-GRJ | |
| 150834 | 193699 | Palma, Johnny | Tracey & Fox Law Firm | 8:20-cv-60114-MCR-GRJ | |
| 150835 | 193700 | Paolino, Mark | Tracey & Fox Law Firm | 8:20-cv-60119-MCR-GRJ | |
| 150836 | 193703 | Parker, Danny | Tracey & Fox Law Firm | 8:20-cv-60136-MCR-GRJ | |
| 150837 | 193704 | Parks, Tim | Tracey & Fox Law Firm | 8:20-cv-60142-MCR-GRJ | |
| 150838 | 193706 | Parry, Keith | Tracey & Fox Law Firm | 8:20-cv-60153-MCR-GRJ | |
| 150839 | 193708 | Pascoe, Garth | Tracey & Fox Law Firm | | 8:20-cv-60164-MCR-GRJ |
| 150840 | 193709 | Pasoquen, David | Tracey & Fox Law Firm | 8:20-cv-60170-MCR-GRJ | |
| 150841 | 193710 | Pastore, Jeff | Tracey & Fox Law Firm | | 8:20-cv-60175-MCR-GRJ |
| 150842 | 193712 | Patton, Christopher | Tracey & Fox Law Firm | 8:20-cv-60187-MCR-GRJ | |
| 150843 | 193713 | Payne, Jacob | Tracey & Fox Law Firm | 8:20-cv-60192-MCR-GRJ | |
| 150844 | 193714 | Payne, Sean | Tracey & Fox Law Firm | | 8:20-cv-60197-MCR-GRJ |
| 150845 | 193715 | Payton, Elvie | Tracey & Fox Law Firm | 8:20-cv-60201-MCR-GRJ | |
| 150846 | 193716 | Pederson, Paul | Tracey & Fox Law Firm | 8:20-cv-60207-MCR-GRJ | |
| 150847 | 193717 | Pedrani, Stephen | Tracey & Fox Law Firm | | 8:20-cv-60212-MCR-GRJ |
| 150848 | 193718 | Pena, Jonathan | Tracey & Fox Law Firm | 8:20-cv-60217-MCR-GRJ | |
| 150849 | 193719 | Pendergraft, Andrew | Tracey & Fox Law Firm | 8:20-cv-60221-MCR-GRJ | |
| 150850 | 193720 | Pequeno, Adrian | Tracey & Fox Law Firm | 8:20-cv-60225-MCR-GRJ | |
| 150851 | 193722 | Perez, Irving | Tracey & Fox Law Firm | 8:20-cv-60235-MCR-GRJ | |
| 150852 | 193723 | Perez sanchez, Isaac | Tracey & Fox Law Firm | | 8:20-cv-60239-MCR-GRJ |
| 150853 | 193724 | Perkins, Julian | Tracey & Fox Law Firm | | 8:20-cv-60243-MCR-GRJ |
| 150854 | 193725 | Perry, Shawn | Tracey & Fox Law Firm | 8:20-cv-60248-MCR-GRJ | |
| 150855 | 193726 | PERRY, SHANE | Tracey & Fox Law Firm | 8:20-cv-60253-MCR-GRJ | |
| 150856 | 193728 | Petite, Christopher | Tracey & Fox Law Firm | 8:20-cv-60263-MCR-GRJ | |
| 150857 | 193729 | Pezanetti, Anthony | Tracey & Fox Law Firm | 8:20-cv-60266-MCR-GRJ | |
| 150858 | 193730 | Pham, Khanhhung | Tracey & Fox Law Firm | 8:20-cv-60271-MCR-GRJ | |
| 150859 | 193731 | Phelps, Thomas | Tracey & Fox Law Firm | 8:20-cv-60276-MCR-GRJ | |
| 150860 | 193732 | Phillips, Josh | Tracey & Fox Law Firm | 8:20-cv-60280-MCR-GRJ | |
| 150861 | 193733 | Phillips, Monica | Tracey & Fox Law Firm | 8:20-cv-60285-MCR-GRJ | |
| 150862 | 193735 | Pickwell, Charles | Tracey & Fox Law Firm | 8:20-cv-60294-MCR-GRJ | |
| 150863 | 193736 | Pierre, Evins | Tracey & Fox Law Firm | 8:20-cv-60299-MCR-GRJ | |
| 150864 | 193737 | Pilkington, Daron | Tracey & Fox Law Firm | 8:20-cv-60303-MCR-GRJ | |
| 150865 | 193738 | Pimentel, Raphael | Tracey & Fox Law Firm | 8:20-cv-60307-MCR-GRJ | |
| 150866 | 193739 | Piner, Jeremy | Tracey & Fox Law Firm | 8:20-cv-60310-MCR-GRJ | |
| 150867 | 193740 | Pinner, Nicholas | Tracey & Fox Law Firm | 8:20-cv-60314-MCR-GRJ | |
| 150868 | 193741 | Pinto, Paulo | Tracey & Fox Law Firm | 8:20-cv-60318-MCR-GRJ | |
| 150869 | 193742 | Pittman, Mark | Tracey & Fox Law Firm | 8:20-cv-60322-MCR-GRJ | |
| 150870 | 193743 | Pitts, Shawn | Tracey & Fox Law Firm | | 8:20-cv-60325-MCR-GRJ |
| 150871 | 193744 | Plaster, Josh | Tracey & Fox Law Firm | 8:20-cv-60328-MCR-GRJ | |
| 150872 | 193745 | Poff, Melissa | Tracey & Fox Law Firm | 8:20-cv-60332-MCR-GRJ | |
| 150873 | 193747 | Polley, Michael | Tracey & Fox Law Firm | 8:20-cv-60340-MCR-GRJ | |
| 150874 | 193748 | Pontious, Calvin | Tracey & Fox Law Firm | 8:20-cv-60343-MCR-GRJ | |
| 150875 | 193750 | Powers, Wade | Tracey & Fox Law Firm | 8:20-cv-60351-MCR-GRJ | |
| 150876 | 193751 | Prage, Michael | Tracey & Fox Law Firm | 8:20-cv-60354-MCR-GRJ | |
| 150877 | 193752 | Prak, Chhunly | Tracey & Fox Law Firm | 8:20-cv-60356-MCR-GRJ | |
| 150878 | 193753 | Price, Michael | Tracey & Fox Law Firm | 8:20-cv-60361-MCR-GRJ | |
| 150879 | 193754 | Price, Cody | Tracey & Fox Law Firm | 8:20-cv-60365-MCR-GRJ | |
| 150880 | 193755 | Price, Melinda | Tracey & Fox Law Firm | 8:20-cv-60369-MCR-GRJ | |
| 150881 | 193756 | Price, Thomas | Tracey & Fox Law Firm | 8:20-cv-60373-MCR-GRJ | |
| 150882 | 193758 | Prieto, Kevin | Tracey & Fox Law Firm | 8:20-cv-60381-MCR-GRJ | |
| 150883 | 193759 | Prince, Mary | Tracey & Fox Law Firm | 8:20-cv-60385-MCR-GRJ | |
| 150884 | 193760 | Prioleau, Robert | Tracey & Fox Law Firm | 8:20-cv-60389-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 150885 | 193761 | Pritz, Nathan | Tracey & Fox Law Firm | 8:20-cv-60392-MCR-GRJ | |
| 150886 | 193762 | Prodigalidad, Mark | Tracey & Fox Law Firm | | 8:20-cv-60396-MCR-GRJ |
| 150887 | 193763 | Proescher, Robert | Tracey & Fox Law Firm | 8:20-cv-60400-MCR-GRJ | |
| 150888 | 193764 | Prusinowski, Thomas | Tracey & Fox Law Firm | 8:20-cv-60404-MCR-GRJ | |
| 150889 | 193767 | Pullom, Michael | Tracey & Fox Law Firm | 8:20-cv-60416-MCR-GRJ | |
| 150890 | 193768 | Pundt, Mark | Tracey & Fox Law Firm | | 8:20-cv-60419-MCR-GRJ |
| 150891 | 193770 | Pyka, Ethan | Tracey & Fox Law Firm | 8:20-cv-60425-MCR-GRJ | |
| 150892 | 193771 | Qualls, Keith | Tracey & Fox Law Firm | 8:20-cv-60429-MCR-GRJ | |
| 150893 | 193772 | Quinones, Joseph | Tracey & Fox Law Firm | 8:20-cv-60432-MCR-GRJ | |
| 150894 | 193773 | Quintana, Emmanuel | Tracey & Fox Law Firm | 8:20-cv-60435-MCR-GRJ | |
| 150895 | 193774 | Rachid, Amal | Tracey & Fox Law Firm | 8:20-cv-60438-MCR-GRJ | |
| 150896 | 193775 | Radford, Steven | Tracey & Fox Law Firm | 8:20-cv-60442-MCR-GRJ | |
| 150897 | 193776 | Radke, Brian | Tracey & Fox Law Firm | 8:20-cv-60446-MCR-GRJ | |
| 150898 | 193777 | Rains, Bobby | Tracey & Fox Law Firm | 8:20-cv-60449-MCR-GRJ | |
| 150899 | 193778 | Ramsey, Curtis | Tracey & Fox Law Firm | 8:20-cv-60452-MCR-GRJ | |
| 150900 | 193779 | Ramsey, Jason | Tracey & Fox Law Firm | 8:20-cv-60455-MCR-GRJ | |
| 150901 | 193780 | Rangel, Roberto | Tracey & Fox Law Firm | 8:20-cv-60458-MCR-GRJ | |
| 150902 | 193781 | Rascon, Victor | Tracey & Fox Law Firm | 8:20-cv-60461-MCR-GRJ | |
| 150903 | 193782 | Rasmussen, Erik | Tracey & Fox Law Firm | 8:20-cv-60464-MCR-GRJ | |
| 150904 | 193783 | Rath, Emily | Tracey & Fox Law Firm | 8:20-cv-60467-MCR-GRJ | |
| 150905 | 193784 | Rath, Nathan | Tracey & Fox Law Firm | 8:20-cv-60470-MCR-GRJ | |
| 150906 | 193785 | Rawlins, Erik | Tracey & Fox Law Firm | | 8:20-cv-60474-MCR-GRJ |
| 150907 | 193786 | Ray, Justin | Tracey & Fox Law Firm | 8:20-cv-60477-MCR-GRJ | |
| 150908 | 193787 | Redmond, Darsandry | Tracey & Fox Law Firm | 8:20-cv-60480-MCR-GRJ | |
| 150909 | 193788 | Reed, Justin | Tracey & Fox Law Firm | 8:20-cv-60484-MCR-GRJ | |
| 150910 | 193789 | Reed, Nicholas | Tracey & Fox Law Firm | 8:20-cv-60487-MCR-GRJ | |
| 150911 | 193790 | Reeve, Michael | Tracey & Fox Law Firm | 8:20-cv-60490-MCR-GRJ | |
| 150912 | 193791 | Reeved, Marcus | Tracey & Fox Law Firm | | 8:20-cv-60493-MCR-GRJ |
| 150913 | 193792 | Reeves, Matthew | Tracey & Fox Law Firm | 8:20-cv-60496-MCR-GRJ | |
| 150914 | 193793 | Reid, Barry | Tracey & Fox Law Firm | 8:20-cv-60499-MCR-GRJ | |
| 150915 | 193794 | Reilly, Joshua | Tracey & Fox Law Firm | | 8:20-cv-60502-MCR-GRJ |
| 150916 | 193795 | Reino, Christopher | Tracey & Fox Law Firm | 8:20-cv-60505-MCR-GRJ | |
| 150917 | 193796 | Reller, Mark | Tracey & Fox Law Firm | 8:20-cv-60509-MCR-GRJ | |
| 150918 | 193797 | Rendo, Steve | Tracey & Fox Law Firm | 8:20-cv-60512-MCR-GRJ | |
| 150919 | 193799 | Reyes, Victoriano | Tracey & Fox Law Firm | 8:20-cv-60519-MCR-GRJ | |
| 150920 | 193800 | Rhoads, Charles | Tracey & Fox Law Firm | 8:20-cv-60523-MCR-GRJ | |
| 150921 | 193801 | Richards, Nicholas a | Tracey & Fox Law Firm | 8:20-cv-60527-MCR-GRJ | |
| 150922 | 193802 | Richardson, Vertis | Tracey & Fox Law Firm | 8:20-cv-60531-MCR-GRJ | |
| 150923 | 193804 | Richardson, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-60540-MCR-GRJ | |
| 150924 | 193805 | Richardson, Chris | Tracey & Fox Law Firm | 8:20-cv-60545-MCR-GRJ | |
| 150925 | 193806 | RICHBURGH, SHINA | Tracey & Fox Law Firm | 8:20-cv-60549-MCR-GRJ | |
| 150926 | 193807 | Richey, Michael | Tracey & Fox Law Firm | | 8:20-cv-60553-MCR-GRJ |
| 150927 | 193808 | Richie, Anthony | Tracey & Fox Law Firm | 8:20-cv-60557-MCR-GRJ | |
| 150928 | 193810 | Ridgeway, Matt | Tracey & Fox Law Firm | 8:20-cv-60565-MCR-GRJ | |
| 150929 | 193811 | Rienstra, Carl | Tracey & Fox Law Firm | 8:20-cv-60569-MCR-GRJ | |
| 150930 | 193812 | Riggs, Thomas | Tracey & Fox Law Firm | 8:20-cv-60573-MCR-GRJ | |
| 150931 | 193813 | RILEY, BRANDON | Tracey & Fox Law Firm | 8:20-cv-60578-MCR-GRJ | |
| 150932 | 193814 | Ritchey, Bryan | Tracey & Fox Law Firm | 8:20-cv-60582-MCR-GRJ | |
| 150933 | 193815 | Ritchie, Ryan | Tracey & Fox Law Firm | 8:20-cv-60586-MCR-GRJ | |
| 150934 | 193816 | Rivera, Alejandro | Tracey & Fox Law Firm | 8:20-cv-60590-MCR-GRJ | |
| 150935 | 193817 | Rivera garcia, Luis | Tracey & Fox Law Firm | 8:20-cv-60593-MCR-GRJ | |
| 150936 | 193818 | Rivers, Sirrichard | Tracey & Fox Law Firm | 8:20-cv-60597-MCR-GRJ | |
| 150937 | 193819 | Roberts, Angela | Tracey & Fox Law Firm | 8:20-cv-60601-MCR-GRJ | |
| 150938 | 193820 | Roberts, Dedrick | Tracey & Fox Law Firm | 8:20-cv-60605-MCR-GRJ | |
| 150939 | 193821 | Robertson, Tony | Tracey & Fox Law Firm | 8:20-cv-60609-MCR-GRJ | |
| 150940 | 193823 | Robertson, Charles | Tracey & Fox Law Firm | 8:20-cv-60618-MCR-GRJ | |
| 150941 | 193824 | Robertson, Devrynn | Tracey & Fox Law Firm | | 8:20-cv-60622-MCR-GRJ |
| 150942 | 193825 | Robichaud, Patrick | Tracey & Fox Law Firm | 8:20-cv-60626-MCR-GRJ | |
| 150943 | 193826 | ROBINSON, JOHN | Tracey & Fox Law Firm | 8:20-cv-60631-MCR-GRJ | |
| 150944 | 193828 | Robinson, William | Tracey & Fox Law Firm | 8:20-cv-60639-MCR-GRJ | |
| 150945 | 193829 | Robinson, Craig | Tracey & Fox Law Firm | | 8:20-cv-60643-MCR-GRJ |
| 150946 | 193830 | Robinson, Kenneth | Tracey & Fox Law Firm | 8:20-cv-60647-MCR-GRJ | |
| 150947 | 193831 | Robinson, Johnathan | Tracey & Fox Law Firm | 8:20-cv-60651-MCR-GRJ | |
| 150948 | 193832 | Robisheaux, Danielle | Tracey & Fox Law Firm | 8:20-cv-60655-MCR-GRJ | |
| 150949 | 193833 | Robles, Benito | Tracey & Fox Law Firm | 8:20-cv-60658-MCR-GRJ | |
| 150950 | 193835 | Rodgers, Thomas | Tracey & Fox Law Firm | 8:20-cv-60666-MCR-GRJ | |
| 150951 | 193836 | Rodriguez, Derrick | Tracey & Fox Law Firm | 8:20-cv-60671-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 150952 | 193837 | Rodriguez, Angel | Tracey & Fox Law Firm | 8:20-cv-60675-MCR-GRJ | |
| 150953 | 193838 | Rodriguez, Christian | Tracey & Fox Law Firm | 8:20-cv-60679-MCR-GRJ | |
| 150954 | 193840 | Rodriguez, James | Tracey & Fox Law Firm | 8:20-cv-60687-MCR-GRJ | |
| 150955 | 193841 | Rodriguez, Rafael | Tracey & Fox Law Firm | 7:21-cv-68340-MCR-GRJ | |
| 150956 | 193842 | Rodriguez santiago, Edwin x | Tracey & Fox Law Firm | 8:20-cv-60691-MCR-GRJ | |
| 150957 | 193843 | Rogers, Eljay Leroy | Tracey & Fox Law Firm | | 8:20-cv-60694-MCR-GRJ |
| 150958 | 193844 | Rogers, Casey | Tracey & Fox Law Firm | 8:20-cv-60697-MCR-GRJ | |
| 150959 | 193845 | Rogers, David | Tracey & Fox Law Firm | 8:20-cv-60700-MCR-GRJ | |
| 150960 | 193846 | Roh, Stephen | Tracey & Fox Law Firm | 8:20-cv-60703-MCR-GRJ | |
| 150961 | 193847 | Rojas, Alex | Tracey & Fox Law Firm | 8:20-cv-60707-MCR-GRJ | |
| 150962 | 193848 | Rolan, Felix | Tracey & Fox Law Firm | 8:20-cv-60709-MCR-GRJ | |
| 150963 | 193849 | Rollins, Ronald | Tracey & Fox Law Firm | 8:20-cv-60712-MCR-GRJ | |
| 150964 | 193850 | Rolph, Donald | Tracey & Fox Law Firm | 8:20-cv-60715-MCR-GRJ | |
| 150965 | 193851 | Roman, Jesued | Tracey & Fox Law Firm | 8:20-cv-60718-MCR-GRJ | |
| 150966 | 193853 | Rooks, Harrison | Tracey & Fox Law Firm | 8:20-cv-60724-MCR-GRJ | |
| 150967 | 193854 | Rosado, Anastacio | Tracey & Fox Law Firm | 8:20-cv-60727-MCR-GRJ | |
| 150968 | 193858 | Ross, Charles | Tracey & Fox Law Firm | 8:20-cv-60740-MCR-GRJ | |
| 150969 | 193859 | Rougeau, Steven | Tracey & Fox Law Firm | 8:20-cv-60743-MCR-GRJ | |
| 150970 | 193863 | Rustad, Jeffery | Tracey & Fox Law Firm | 8:20-cv-60755-MCR-GRJ | |
| 150971 | 193866 | SALINAS, JOHNNY | Tracey & Fox Law Firm | 8:20-cv-60763-MCR-GRJ | |
| 150972 | 193867 | Salas, Jery | Tracey & Fox Law Firm | 8:20-cv-60766-MCR-GRJ | |
| 150973 | 193868 | Salaz, Brian | Tracey & Fox Law Firm | 8:20-cv-60769-MCR-GRJ | |
| 150974 | 193869 | Saldana, Gilbert | Tracey & Fox Law Firm | 8:20-cv-60772-MCR-GRJ | |
| 150975 | 193870 | Salinas, Jose | Tracey & Fox Law Firm | 8:20-cv-60775-MCR-GRJ | |
| 150976 | 193871 | Salinas, Erick | Tracey & Fox Law Firm | 8:20-cv-60778-MCR-GRJ | |
| 150977 | 193872 | Salyers, Derek | Tracey & Fox Law Firm | 8:20-cv-60782-MCR-GRJ | |
| 150978 | 193873 | San miguel gassaway, Pammy | Tracey & Fox Law Firm | 8:20-cv-60785-MCR-GRJ | |
| 150979 | 193874 | Sanchez, Richard | Tracey & Fox Law Firm | 8:20-cv-60788-MCR-GRJ | |
| 150980 | 193876 | Sandeen, Dwight | Tracey & Fox Law Firm | 8:20-cv-60794-MCR-GRJ | |
| 150981 | 193877 | SANDERS, STEVEN | Tracey & Fox Law Firm | 8:20-cv-60797-MCR-GRJ | |
| 150982 | 193878 | Sanders, Samuel | Tracey & Fox Law Firm | 8:20-cv-60800-MCR-GRJ | |
| 150983 | 193879 | Sanders, Dennis | Tracey & Fox Law Firm | 8:20-cv-60803-MCR-GRJ | |
| 150984 | 193880 | Sanderson, Gary | Tracey & Fox Law Firm | 8:20-cv-60806-MCR-GRJ | |
| 150985 | 193881 | Sandmeier, Richard | Tracey & Fox Law Firm | 8:20-cv-60809-MCR-GRJ | |
| 150986 | 193882 | Sandoval, Jesse | Tracey & Fox Law Firm | 8:20-cv-60812-MCR-GRJ | |
| 150987 | 193883 | Santibanez, Rudy | Tracey & Fox Law Firm | | 8:20-cv-60815-MCR-GRJ |
| 150988 | 193884 | Sapp, Andrew | Tracey & Fox Law Firm | 8:20-cv-60817-MCR-GRJ | |
| 150989 | 193885 | Saraceno-oliveri, Ethan | Tracey & Fox Law Firm | 8:20-cv-60819-MCR-GRJ | |
| 150990 | 193886 | Sartain, Aaron | Tracey & Fox Law Firm | 8:20-cv-60821-MCR-GRJ | |
| 150991 | 193888 | Satterly, Martin | Tracey & Fox Law Firm | 8:20-cv-60825-MCR-GRJ | |
| 150992 | 193890 | Sawyer, Sharita | Tracey & Fox Law Firm | 8:20-cv-60829-MCR-GRJ | |
| 150993 | 193892 | Schalk, Christopher | Tracey & Fox Law Firm | | 8:20-cv-60833-MCR-GRJ |
| 150994 | 193893 | Schermerhorn, Russell | Tracey & Fox Law Firm | 8:20-cv-60835-MCR-GRJ | |
| 150995 | 193895 | Schloegel, Jason | Tracey & Fox Law Firm | | 8:20-cv-61125-MCR-GRJ |
| 150996 | 193897 | Schmidt, William | Tracey & Fox Law Firm | 8:20-cv-61129-MCR-GRJ | |
| 150997 | 193898 | Schmidt, Thomas | Tracey & Fox Law Firm | 8:20-cv-61131-MCR-GRJ | |
| 150998 | 193899 | Schuchard, Mark | Tracey & Fox Law Firm | 8:20-cv-61133-MCR-GRJ | |
| 150999 | 193900 | Schultz, Scott | Tracey & Fox Law Firm | | 8:20-cv-61134-MCR-GRJ |
| 151000 | 193901 | Schumann, Ryan | Tracey & Fox Law Firm | 8:20-cv-61136-MCR-GRJ | |
| 151001 | 193902 | Schwenk, David | Tracey & Fox Law Firm | 8:20-cv-61138-MCR-GRJ | |
| 151002 | 193903 | Schwier, Adam | Tracey & Fox Law Firm | 8:20-cv-61140-MCR-GRJ | |
| 151003 | 193904 | Scott, Jonathon | Tracey & Fox Law Firm | | 8:20-cv-61142-MCR-GRJ |
| 151004 | 193906 | Scott, Kenneth | Tracey & Fox Law Firm | 8:20-cv-61145-MCR-GRJ | |
| 151005 | 193907 | Seabron, Robert | Tracey & Fox Law Firm | 8:20-cv-61146-MCR-GRJ | |
| 151006 | 193908 | Seau, Brian | Tracey & Fox Law Firm | 8:20-cv-61147-MCR-GRJ | |
| 151007 | 193910 | Seitz, Andrew | Tracey & Fox Law Firm | 8:20-cv-61149-MCR-GRJ | |
| 151008 | 193911 | Seitzler, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-61150-MCR-GRJ | |
| 151009 | 193912 | Sellers, Kelly | Tracey & Fox Law Firm | 8:20-cv-61151-MCR-GRJ | |
| 151010 | 193913 | Serna, Stephen | Tracey & Fox Law Firm | 8:20-cv-61152-MCR-GRJ | |
| 151011 | 193915 | Sexson, Joseph | Tracey & Fox Law Firm | 8:20-cv-61154-MCR-GRJ | |
| 151012 | 193916 | Shackelford, Alicia | Tracey & Fox Law Firm | 8:20-cv-61155-MCR-GRJ | |
| 151013 | 193917 | Shaputis, Zachary | Tracey & Fox Law Firm | | 8:20-cv-61156-MCR-GRJ |
| 151014 | 193918 | Sharif, Ramsey | Tracey & Fox Law Firm | 8:20-cv-61157-MCR-GRJ | |
| 151015 | 193919 | Shelton, Tyler | Tracey & Fox Law Firm | 8:20-cv-61158-MCR-GRJ | |
| 151016 | 193920 | Shelton, Aaron | Tracey & Fox Law Firm | 8:20-cv-61159-MCR-GRJ | |
| 151017 | 193922 | Shepard, Gary | Tracey & Fox Law Firm | 8:20-cv-61161-MCR-GRJ | |
| 151018 | 193923 | Sherwood, Robert l. | Tracey & Fox Law Firm | | 8:20-cv-61162-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 151019 | 193924 | SHOEMAKER, WESLEY | Tracey & Fox Law Firm | 8:20-cv-61163-MCR-GRJ | |
| 151020 | 193926 | Shoulders, Mark | Tracey & Fox Law Firm | 8:20-cv-61165-MCR-GRJ | |
| 151021 | 193927 | Shovan, Jody | Tracey & Fox Law Firm | | 8:20-cv-61166-MCR-GRJ |
| 151022 | 193928 | Shreve, Justin | Tracey & Fox Law Firm | 8:20-cv-61167-MCR-GRJ | |
| 151023 | 193930 | Shumate, Chris | Tracey & Fox Law Firm | 8:20-cv-61169-MCR-GRJ | |
| 151024 | 193931 | Shurtz, Jason | Tracey & Fox Law Firm | 8:20-cv-61170-MCR-GRJ | |
| 151025 | 193932 | Shyne, Gary | Tracey & Fox Law Firm | 8:20-cv-61171-MCR-GRJ | |
| 151026 | 193933 | Sierra, Jose | Tracey & Fox Law Firm | 8:20-cv-61172-MCR-GRJ | |
| 151027 | 193934 | Sigmon, Rob | Tracey & Fox Law Firm | 8:20-cv-61173-MCR-GRJ | |
| 151028 | 193935 | Sillah, Abubakarr | Tracey & Fox Law Firm | 8:20-cv-61174-MCR-GRJ | |
| 151029 | 193936 | Silva, Isaac | Tracey & Fox Law Firm | 8:20-cv-61175-MCR-GRJ | |
| 151030 | 193937 | Silva, Angel | Tracey & Fox Law Firm | 8:20-cv-61176-MCR-GRJ | |
| 151031 | 193940 | Simon, Shawn | Tracey & Fox Law Firm | 8:20-cv-61179-MCR-GRJ | |
| 151032 | 193941 | Simpson, Justin | Tracey & Fox Law Firm | 8:20-cv-61180-MCR-GRJ | |
| 151033 | 193942 | Simpson, Brandon | Tracey & Fox Law Firm | 8:20-cv-61199-MCR-GRJ | |
| 151034 | 193943 | Singleton, Timothy | Tracey & Fox Law Firm | 8:20-cv-61201-MCR-GRJ | |
| 151035 | 193944 | Skalba, Leonard | Tracey & Fox Law Firm | 8:20-cv-61204-MCR-GRJ | |
| 151036 | 193945 | Skillman, Doug | Tracey & Fox Law Firm | 8:20-cv-61206-MCR-GRJ | |
| 151037 | 193948 | Smalley, Clarence | Tracey & Fox Law Firm | 8:20-cv-61212-MCR-GRJ | |
| 151038 | 193950 | Smith, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-61216-MCR-GRJ | |
| 151039 | 193951 | Smith, Jeremy | Tracey & Fox Law Firm | 8:20-cv-61218-MCR-GRJ | |
| 151040 | 193954 | Smith, Derrick | Tracey & Fox Law Firm | 8:20-cv-61224-MCR-GRJ | |
| 151041 | 193956 | Smith, Phil | Tracey & Fox Law Firm | 8:20-cv-61228-MCR-GRJ | |
| 151042 | 193957 | Smith, Reginald | Tracey & Fox Law Firm | 8:20-cv-61230-MCR-GRJ | |
| 151043 | 193958 | Smith, Jeffry | Tracey & Fox Law Firm | 8:20-cv-61233-MCR-GRJ | |
| 151044 | 193959 | Smith, Cristin Michael | Tracey & Fox Law Firm | | 8:20-cv-61236-MCR-GRJ |
| 151045 | 193960 | Smith, Ryan | Tracey & Fox Law Firm | 8:20-cv-61238-MCR-GRJ | |
| 151046 | 193961 | Smith, Kirkland | Tracey & Fox Law Firm | 8:20-cv-61241-MCR-GRJ | |
| 151047 | 193962 | Smith, Marquest | Tracey & Fox Law Firm | | 8:20-cv-61244-MCR-GRJ |
| 151048 | 193963 | Smith, Greg | Tracey & Fox Law Firm | 8:20-cv-61246-MCR-GRJ | |
| 151049 | 193964 | SMITH, CALEB | Tracey & Fox Law Firm | 8:20-cv-61249-MCR-GRJ | |
| 151050 | 193965 | Smith, Matthew | Tracey & Fox Law Firm | | 8:20-cv-61252-MCR-GRJ |
| 151051 | 193966 | Smith, Vaughn | Tracey & Fox Law Firm | 8:20-cv-61255-MCR-GRJ | |
| 151052 | 193967 | Smith, Charles | Tracey & Fox Law Firm | 8:20-cv-61258-MCR-GRJ | |
| 151053 | 193968 | Smith, Richard | Tracey & Fox Law Firm | | 8:20-cv-61261-MCR-GRJ |
| 151054 | 193969 | Smith, Ezander | Tracey & Fox Law Firm | 8:20-cv-61264-MCR-GRJ | |
| 151055 | 193970 | Smithson, Lee | Tracey & Fox Law Firm | 8:20-cv-61268-MCR-GRJ | |
| 151056 | 193971 | Smuder, Ryan | Tracey & Fox Law Firm | 8:20-cv-61272-MCR-GRJ | |
| 151057 | 193972 | Snead, Eugenia | Tracey & Fox Law Firm | | 8:20-cv-61276-MCR-GRJ |
| 151058 | 193974 | Solomon, Carl | Tracey & Fox Law Firm | 8:20-cv-61283-MCR-GRJ | |
| 151059 | 193975 | Solon, Bryan | Tracey & Fox Law Firm | | 8:20-cv-61287-MCR-GRJ |
| 151060 | 193976 | Sommers, Jacob | Tracey & Fox Law Firm | | 8:20-cv-61290-MCR-GRJ |
| 151061 | 193977 | Sommerville, Christopher | Tracey & Fox Law Firm | 8:20-cv-61294-MCR-GRJ | |
| 151062 | 193978 | Sorenson, Brett | Tracey & Fox Law Firm | 8:20-cv-61298-MCR-GRJ | |
| 151063 | 193980 | Southall, Monica | Tracey & Fox Law Firm | 8:20-cv-61305-MCR-GRJ | |
| 151064 | 193982 | Speights, Herman | Tracey & Fox Law Firm | 8:20-cv-61313-MCR-GRJ | |
| 151065 | 193983 | Spessard, John | Tracey & Fox Law Firm | 8:20-cv-61316-MCR-GRJ | |
| 151066 | 193985 | Spry, Bob jr. | Tracey & Fox Law Firm | 8:20-cv-61324-MCR-GRJ | |
| 151067 | 193986 | ST. LAURENT, DAVID | Tracey & Fox Law Firm | | 8:20-cv-61202-MCR-GRJ |
| 151068 | 193987 | Staats, Jeffery | Tracey & Fox Law Firm | 8:20-cv-61327-MCR-GRJ | |
| 151069 | 193988 | Stagg, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-61331-MCR-GRJ | |
| 151070 | 193989 | Stanley, Joseph | Tracey & Fox Law Firm | 8:20-cv-61335-MCR-GRJ | |
| 151071 | 193990 | Stanley, Bradley | Tracey & Fox Law Firm | 8:20-cv-61338-MCR-GRJ | |
| 151072 | 193991 | Starkey, Joseph | Tracey & Fox Law Firm | 8:20-cv-61342-MCR-GRJ | |
| 151073 | 193992 | Starr, Gary | Tracey & Fox Law Firm | 8:20-cv-61345-MCR-GRJ | |
| 151074 | 193993 | Stearns, James | Tracey & Fox Law Firm | 8:20-cv-61350-MCR-GRJ | |
| 151075 | 193994 | Steeno, Tyler | Tracey & Fox Law Firm | 8:20-cv-61355-MCR-GRJ | |
| 151076 | 193996 | Stephenson, Daniel | Tracey & Fox Law Firm | 8:20-cv-61364-MCR-GRJ | |
| 151077 | 193998 | Stevens, Scott | Tracey & Fox Law Firm | 8:20-cv-61374-MCR-GRJ | |
| 151078 | 193999 | Stevenson, Jacob | Tracey & Fox Law Firm | 8:20-cv-61379-MCR-GRJ | |
| 151079 | 194000 | Stevenson, Billy | Tracey & Fox Law Firm | 8:20-cv-61383-MCR-GRJ | |
| 151080 | 194001 | Stewart, John | Tracey & Fox Law Firm | 8:20-cv-61388-MCR-GRJ | |
| 151081 | 194002 | Stieve, Brett | Tracey & Fox Law Firm | 8:20-cv-61393-MCR-GRJ | |
| 151082 | 194003 | Stiles, Blake | Tracey & Fox Law Firm | 8:20-cv-61397-MCR-GRJ | |
| 151083 | 194004 | Streeter, Michael | Tracey & Fox Law Firm | 8:20-cv-61402-MCR-GRJ | |
| 151084 | 194005 | Strickfaden, Keith | Tracey & Fox Law Firm | 8:20-cv-61406-MCR-GRJ | |
| 151085 | 194008 | Struse, Adam | Tracey & Fox Law Firm | 8:20-cv-61419-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 151086 | 194011 | Sullivan, Laura | Tracey & Fox Law Firm | 8:20-cv-61433-MCR-GRJ | |
| 151087 | 194012 | Sutton, Gentry | Tracey & Fox Law Firm | 8:20-cv-61437-MCR-GRJ | |
| 151088 | 194013 | Sutton, Lewis | Tracey & Fox Law Firm | 8:20-cv-61442-MCR-GRJ | |
| 151089 | 194014 | Svet, Allan | Tracey & Fox Law Firm | 8:20-cv-61447-MCR-GRJ | |
| 151090 | 194017 | Swenson, Brandon | Tracey & Fox Law Firm | | 8:20-cv-61460-MCR-GRJ |
| 151091 | 194018 | Talavera, Victor | Tracey & Fox Law Firm | 8:20-cv-61465-MCR-GRJ | |
| 151092 | 194019 | Talbert, Jon | Tracey & Fox Law Firm | | 8:20-cv-61470-MCR-GRJ |
| 151093 | 194022 | Taylor, Walter | Tracey & Fox Law Firm | 8:20-cv-61483-MCR-GRJ | |
| 151094 | 194024 | Taylor, William | Tracey & Fox Law Firm | 8:20-cv-61493-MCR-GRJ | |
| 151095 | 194025 | Taylor, Zachary | Tracey & Fox Law Firm | 8:20-cv-61497-MCR-GRJ | |
| 151096 | 194026 | Taylor-savoy, Krissie | Tracey & Fox Law Firm | 8:20-cv-61501-MCR-GRJ | |
| 151097 | 194028 | Thek, Samantha | Tracey & Fox Law Firm | 8:20-cv-61508-MCR-GRJ | |
| 151098 | 194029 | Thomas, Brian | Tracey & Fox Law Firm | 8:20-cv-61512-MCR-GRJ | |
| 151099 | 194030 | Thomas, Timothy | Tracey & Fox Law Firm | 8:20-cv-61516-MCR-GRJ | |
| 151100 | 194031 | THOMAS, KENNETH | Tracey & Fox Law Firm | 8:20-cv-61520-MCR-GRJ | |
| 151101 | 194032 | Thompkins, Teandre | Tracey & Fox Law Firm | 8:20-cv-61524-MCR-GRJ | |
| 151102 | 194033 | Thompson, Mark | Tracey & Fox Law Firm | 8:20-cv-61528-MCR-GRJ | |
| 151103 | 194034 | Thompson, Timothy | Tracey & Fox Law Firm | 8:20-cv-61533-MCR-GRJ | |
| 151104 | 194036 | Thompson, Nicholas | Tracey & Fox Law Firm | 8:20-cv-61543-MCR-GRJ | |
| 151105 | 194037 | Tillman, Mileyda | Tracey & Fox Law Firm | 8:20-cv-61548-MCR-GRJ | |
| 151106 | 194038 | Timms, Kenneth | Tracey & Fox Law Firm | 8:20-cv-61552-MCR-GRJ | |
| 151107 | 194039 | Tochi, Aeneas | Tracey & Fox Law Firm | 7:20-cv-42820-MCR-GRJ | |
| 151108 | 194040 | Tomb, Gordon | Tracey & Fox Law Firm | 8:20-cv-61557-MCR-GRJ | |
| 151109 | 194041 | Tombleson, Aaron | Tracey & Fox Law Firm | 8:20-cv-61563-MCR-GRJ | |
| 151110 | 194043 | Toney, Jordan | Tracey & Fox Law Firm | 8:20-cv-61573-MCR-GRJ | |
| 151111 | 194046 | Torres, Thomas | Tracey & Fox Law Firm | 8:20-cv-61587-MCR-GRJ | |
| 151112 | 194048 | Toth, Chris | Tracey & Fox Law Firm | 8:20-cv-61596-MCR-GRJ | |
| 151113 | 194049 | Townsend, Jeremy | Tracey & Fox Law Firm | 8:20-cv-61601-MCR-GRJ | |
| 151114 | 194050 | Tracy, Kenneth | Tracey & Fox Law Firm | 8:20-cv-61605-MCR-GRJ | |
| 151115 | 194051 | Travillion, Tracy | Tracey & Fox Law Firm | 8:20-cv-61611-MCR-GRJ | |
| 151116 | 194052 | Treibley, Jordan | Tracey & Fox Law Firm | 8:20-cv-61616-MCR-GRJ | |
| 151117 | 194054 | Trinemeyer, Christopher | Tracey & Fox Law Firm | 8:20-cv-61626-MCR-GRJ | |
| 151118 | 194055 | Troth, Raymond | Tracey & Fox Law Firm | 8:20-cv-61630-MCR-GRJ | |
| 151119 | 194056 | TUCKER, JASON | Tracey & Fox Law Firm | 8:20-cv-61635-MCR-GRJ | |
| 151120 | 194057 | Tupuola, Feliuai | Tracey & Fox Law Firm | 8:20-cv-61640-MCR-GRJ | |
| 151121 | 194058 | Turner, Michael | Tracey & Fox Law Firm | 8:20-cv-61645-MCR-GRJ | |
| 151122 | 194059 | Turner, Germinie | Tracey & Fox Law Firm | 8:20-cv-61650-MCR-GRJ | |
| 151123 | 194060 | Tyson, Johnnie | Tracey & Fox Law Firm | 8:20-cv-61654-MCR-GRJ | |
| 151124 | 194061 | Uber, Evan | Tracey & Fox Law Firm | 8:20-cv-61659-MCR-GRJ | |
| 151125 | 194062 | Udelhoven, Craig | Tracey & Fox Law Firm | 8:20-cv-61664-MCR-GRJ | |
| 151126 | 194063 | Upton, Thomas | Tracey & Fox Law Firm | 8:20-cv-61670-MCR-GRJ | |
| 151127 | 194064 | Urban, Kari | Tracey & Fox Law Firm | 8:20-cv-61677-MCR-GRJ | |
| 151128 | 194065 | Ussery, Richard | Tracey & Fox Law Firm | 8:20-cv-61683-MCR-GRJ | |
| 151129 | 194067 | Valdez, Alan | Tracey & Fox Law Firm | 8:20-cv-61694-MCR-GRJ | |
| 151130 | 194068 | Valentine, Daniel | Tracey & Fox Law Firm | 8:20-cv-61700-MCR-GRJ | |
| 151131 | 194070 | Vance, Mitchell | Tracey & Fox Law Firm | 8:20-cv-61713-MCR-GRJ | |
| 151132 | 194071 | Vandyck, Joseph | Tracey & Fox Law Firm | 8:20-cv-61719-MCR-GRJ | |
| 151133 | 194072 | Vargas, Johnander | Tracey & Fox Law Firm | | 8:20-cv-61724-MCR-GRJ |
| 151134 | 194074 | Vazquez, Sandro | Tracey & Fox Law Firm | 8:20-cv-61735-MCR-GRJ | |
| 151135 | 194075 | Vega, Jorge | Tracey & Fox Law Firm | 8:20-cv-61742-MCR-GRJ | |
| 151136 | 194076 | Velis, Pete | Tracey & Fox Law Firm | 8:20-cv-61749-MCR-GRJ | |
| 151137 | 194078 | Verdun, Craig | Tracey & Fox Law Firm | 8:20-cv-61761-MCR-GRJ | |
| 151138 | 194080 | Vidal, Macario | Tracey & Fox Law Firm | 8:20-cv-61772-MCR-GRJ | |
| 151139 | 194081 | Villarreal, Ernesto | Tracey & Fox Law Firm | 8:20-cv-61777-MCR-GRJ | |
| 151140 | 194082 | Visitacion, Jennabel | Tracey & Fox Law Firm | 8:20-cv-61782-MCR-GRJ | |
| 151141 | 194084 | Vondollen, Scott | Tracey & Fox Law Firm | 8:20-cv-61794-MCR-GRJ | |
| 151142 | 194086 | Vu, Jonathan | Tracey & Fox Law Firm | 8:20-cv-61804-MCR-GRJ | |
| 151143 | 194087 | Wacker, Erik | Tracey & Fox Law Firm | 8:20-cv-61809-MCR-GRJ | |
| 151144 | 194088 | Waggoner, Matthew | Tracey & Fox Law Firm | 8:20-cv-61814-MCR-GRJ | |
| 151145 | 194089 | Wagner, Isaac | Tracey & Fox Law Firm | 8:20-cv-61820-MCR-GRJ | |
| 151146 | 194090 | Walker, Reginald | Tracey & Fox Law Firm | | 8:20-cv-61825-MCR-GRJ |
| 151147 | 194091 | Walker, David | Tracey & Fox Law Firm | 8:20-cv-61830-MCR-GRJ | |
| 151148 | 194092 | Walker, Daniel | Tracey & Fox Law Firm | 8:20-cv-61835-MCR-GRJ | |
| 151149 | 194093 | Walker, Steven | Tracey & Fox Law Firm | 8:20-cv-61841-MCR-GRJ | |
| 151150 | 194094 | Wallace, Dustin | Tracey & Fox Law Firm | 8:20-cv-61846-MCR-GRJ | |
| 151151 | 194095 | Wallace, Jamie | Tracey & Fox Law Firm | 8:20-cv-61851-MCR-GRJ | |
| 151152 | 194096 | Waller, Stephen | Tracey & Fox Law Firm | 8:20-cv-61856-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 151153 | 194097 | Waller, Stephen | Tracey & Fox Law Firm | 8:20-cv-61862-MCR-GRJ | |
| 151154 | 194098 | Walls, Gerard | Tracey & Fox Law Firm | 8:20-cv-61867-MCR-GRJ | |
| 151155 | 194099 | Wands, Nicole | Tracey & Fox Law Firm | 8:20-cv-61872-MCR-GRJ | |
| 151156 | 194100 | Wang, Hao | Tracey & Fox Law Firm | 8:20-cv-61877-MCR-GRJ | |
| 151157 | 194101 | Ward, Aaron | Tracey & Fox Law Firm | 8:20-cv-61882-MCR-GRJ | |
| 151158 | 194102 | Wardwell, Merinda | Tracey & Fox Law Firm | 8:20-cv-61887-MCR-GRJ | |
| 151159 | 194103 | Warner, Ian | Tracey & Fox Law Firm | 8:20-cv-61892-MCR-GRJ | |
| 151160 | 194104 | Washington, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-61899-MCR-GRJ | |
| 151161 | 194105 | Watson, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-61904-MCR-GRJ | |
| 151162 | 194106 | Waye, Christopher | Tracey & Fox Law Firm | 8:20-cv-61909-MCR-GRJ | |
| 151163 | 194108 | Wedward, Justin | Tracey & Fox Law Firm | 8:20-cv-61919-MCR-GRJ | |
| 151164 | 194110 | Weinald, Travis | Tracey & Fox Law Firm | 8:20-cv-61928-MCR-GRJ | |
| 151165 | 194111 | Welch, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-61934-MCR-GRJ | |
| 151166 | 194113 | Wenzel, Paul | Tracey & Fox Law Firm | 8:20-cv-61944-MCR-GRJ | |
| 151167 | 194114 | Wert, Eric | Tracey & Fox Law Firm | 8:20-cv-61949-MCR-GRJ | |
| 151168 | 194116 | West, Terry | Tracey & Fox Law Firm | 8:20-cv-61960-MCR-GRJ | |
| 151169 | 194117 | West, Gavin | Tracey & Fox Law Firm | 8:20-cv-61965-MCR-GRJ | |
| 151170 | 194118 | West, Christie | Tracey & Fox Law Firm | 8:20-cv-61970-MCR-GRJ | |
| 151171 | 194119 | Westbrook, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-61975-MCR-GRJ | |
| 151172 | 194121 | WHEELER, JOSEPH | Tracey & Fox Law Firm | 8:20-cv-61986-MCR-GRJ | |
| 151173 | 194122 | Whiddin, Shandel | Tracey & Fox Law Firm | 8:20-cv-61991-MCR-GRJ | |
| 151174 | 194123 | Whitaker, Uriah | Tracey & Fox Law Firm | 8:20-cv-61996-MCR-GRJ | |
| 151175 | 194124 | White, Brad | Tracey & Fox Law Firm | 8:20-cv-62001-MCR-GRJ | |
| 151176 | 194125 | White, Rickey | Tracey & Fox Law Firm | 8:20-cv-62006-MCR-GRJ | |
| 151177 | 194126 | White, Matthew | Tracey & Fox Law Firm | 8:20-cv-62011-MCR-GRJ | |
| 151178 | 194127 | White, Mary | Tracey & Fox Law Firm | 8:20-cv-62017-MCR-GRJ | |
| 151179 | 194129 | Whitfield, John | Tracey & Fox Law Firm | 8:20-cv-62028-MCR-GRJ | |
| 151180 | 194130 | Whitlock, Jerry | Tracey & Fox Law Firm | 8:20-cv-62033-MCR-GRJ | |
| 151181 | 194133 | Wilcox, Jerod | Tracey & Fox Law Firm | 8:20-cv-62047-MCR-GRJ | |
| 151182 | 194135 | Wiley, Roger | Tracey & Fox Law Firm | 8:20-cv-62057-MCR-GRJ | |
| 151183 | 194136 | Wilkinson, Thomas | Tracey & Fox Law Firm | 8:20-cv-62062-MCR-GRJ | |
| 151184 | 194137 | Willabus, Cleon | Tracey & Fox Law Firm | 8:20-cv-62067-MCR-GRJ | |
| 151185 | 194138 | Willems, Justin | Tracey & Fox Law Firm | 8:20-cv-62072-MCR-GRJ | |
| 151186 | 194142 | Williams, Carl | Tracey & Fox Law Firm | 8:20-cv-62094-MCR-GRJ | |
| 151187 | 194143 | Williams, Lyndell | Tracey & Fox Law Firm | 8:20-cv-62099-MCR-GRJ | |
| 151188 | 194144 | Williams, Josia | Tracey & Fox Law Firm | | 8:20-cv-62106-MCR-GRJ |
| 151189 | 194146 | Williams, Michael | Tracey & Fox Law Firm | 8:20-cv-62116-MCR-GRJ | |
| 151190 | 194148 | WILLIAMS, STEVEN | Tracey & Fox Law Firm | 8:20-cv-62125-MCR-GRJ | |
| 151191 | 194149 | Williams, Kevin | Tracey & Fox Law Firm | 8:20-cv-62130-MCR-GRJ | |
| 151192 | 194150 | Williams, Anthony | Tracey & Fox Law Firm | | 8:20-cv-62135-MCR-GRJ |
| 151193 | 194151 | Willis, Franklin | Tracey & Fox Law Firm | | 8:20-cv-62140-MCR-GRJ |
| 151194 | 194153 | Wilson, Aaron | Tracey & Fox Law Firm | 8:20-cv-62152-MCR-GRJ | |
| 151195 | 194155 | Wilson, Christopher | Tracey & Fox Law Firm | 8:20-cv-62162-MCR-GRJ | |
| 151196 | 194156 | Winbush, Gregory | Tracey & Fox Law Firm | 8:20-cv-62167-MCR-GRJ | |
| 151197 | 194158 | Winkle, Arden | Tracey & Fox Law Firm | 8:20-cv-62176-MCR-GRJ | |
| 151198 | 194160 | Wolterding, Dennis | Tracey & Fox Law Firm | 8:20-cv-62186-MCR-GRJ | |
| 151199 | 194161 | Woods, Savina | Tracey & Fox Law Firm | 8:20-cv-62192-MCR-GRJ | |
| 151200 | 194162 | Woodward, John | Tracey & Fox Law Firm | 8:20-cv-62197-MCR-GRJ | |
| 151201 | 194163 | Wright, Thomas | Tracey & Fox Law Firm | 8:20-cv-62202-MCR-GRJ | |
| 151202 | 194164 | Wright, Eugene | Tracey & Fox Law Firm | | 8:20-cv-62208-MCR-GRJ |
| 151203 | 194165 | Wright, John | Tracey & Fox Law Firm | 8:20-cv-62213-MCR-GRJ | |
| 151204 | 194166 | Wright, Glenn | Tracey & Fox Law Firm | 8:20-cv-62218-MCR-GRJ | |
| 151205 | 194167 | Wunsch, Christopher | Tracey & Fox Law Firm | 8:20-cv-62223-MCR-GRJ | |
| 151206 | 194168 | Wyatt, Matthew | Tracey & Fox Law Firm | 8:20-cv-62228-MCR-GRJ | |
| 151207 | 194169 | Yanez, Arnulfo | Tracey & Fox Law Firm | 8:20-cv-62233-MCR-GRJ | |
| 151208 | 194170 | Yazvac, Thomas | Tracey & Fox Law Firm | 8:20-cv-62238-MCR-GRJ | |
| 151209 | 194171 | Yilmaz, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-62244-MCR-GRJ | |
| 151210 | 194172 | Yockey, James | Tracey & Fox Law Firm | 8:20-cv-62249-MCR-GRJ | |
| 151211 | 194173 | Yoon, James | Tracey & Fox Law Firm | 8:20-cv-62254-MCR-GRJ | |
| 151212 | 194174 | York, Eddie | Tracey & Fox Law Firm | 8:20-cv-62259-MCR-GRJ | |
| 151213 | 194175 | York, Ryan | Tracey & Fox Law Firm | 8:20-cv-62265-MCR-GRJ | |
| 151214 | 194176 | YOUNG, ANTHONY | Tracey & Fox Law Firm | 8:20-cv-62270-MCR-GRJ | |
| 151215 | 194177 | Zacamy, Richard | Tracey & Fox Law Firm | 8:20-cv-62277-MCR-GRJ | |
| 151216 | 194180 | Zamkus, Brian | Tracey & Fox Law Firm | | 8:20-cv-62292-MCR-GRJ |
| 151217 | 194182 | Zamora, Casey | Tracey & Fox Law Firm | 8:20-cv-62302-MCR-GRJ | |
| 151218 | 194183 | Zamora, James | Tracey & Fox Law Firm | 8:20-cv-62307-MCR-GRJ | |
| 151219 | 194184 | Zawaski, Anthony | Tracey & Fox Law Firm | | 8:20-cv-62312-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 151220 | 194185 | Zeman, Michael | Tracey & Fox Law Firm | 8:20-cv-62318-MCR-GRJ | |
| 151221 | 194187 | Zimmerman, Jason | Tracey & Fox Law Firm | 8:20-cv-62328-MCR-GRJ | |
| 151222 | 194188 | Zimmerman, Brian | Tracey & Fox Law Firm | 8:20-cv-62334-MCR-GRJ | |
| 151223 | 194191 | Zornes, Wyatt | Tracey & Fox Law Firm | 8:20-cv-62349-MCR-GRJ | |
| 151224 | 194192 | Zuber, Richard | Tracey & Fox Law Firm | 8:20-cv-62354-MCR-GRJ | |
| 151225 | 205115 | Russell, Richard | Tracey & Fox Law Firm | 8:20-cv-48088-MCR-GRJ | |
| 151226 | 205116 | Fitts, Austin | Tracey & Fox Law Firm | | 8:20-cv-48091-MCR-GRJ |
| 151227 | 205117 | Goldsby, Matthew | Tracey & Fox Law Firm | 8:20-cv-48095-MCR-GRJ | |
| 151228 | 205118 | Derby, Jonathan | Tracey & Fox Law Firm | 8:20-cv-50114-MCR-GRJ | |
| 151229 | 205119 | Mccaffery, James | Tracey & Fox Law Firm | 8:20-cv-50117-MCR-GRJ | |
| 151230 | 205125 | Woodley-tyehimba, Pharaoh | Tracey & Fox Law Firm | 8:20-cv-48117-MCR-GRJ | |
| 151231 | 205126 | Shirland, Jeffery | Tracey & Fox Law Firm | 8:20-cv-48120-MCR-GRJ | |
| 151232 | 205127 | Kespert, William | Tracey & Fox Law Firm | | 8:20-cv-50121-MCR-GRJ |
| 151233 | 205128 | Brunell, Robert | Tracey & Fox Law Firm | 8:20-cv-48124-MCR-GRJ | |
| 151234 | 205129 | Larmey, Sabrina | Tracey & Fox Law Firm | 8:20-cv-48127-MCR-GRJ | |
| 151235 | 205131 | Coons, Kenneth | Tracey & Fox Law Firm | | 8:20-cv-48135-MCR-GRJ |
| 151236 | 205132 | Catella, Roy | Tracey & Fox Law Firm | 8:20-cv-50125-MCR-GRJ | |
| 151237 | 205135 | Wright, Shawn | Tracey & Fox Law Firm | 8:20-cv-48143-MCR-GRJ | |
| 151238 | 205137 | Rounds, Corey | Tracey & Fox Law Firm | 8:20-cv-48151-MCR-GRJ | |
| 151239 | 205140 | Clark, Brian | Tracey & Fox Law Firm | 8:20-cv-48158-MCR-GRJ | |
| 151240 | 205141 | Callahan, Kurt | Tracey & Fox Law Firm | 8:20-cv-48162-MCR-GRJ | |
| 151241 | 205143 | Ferras, Jesus eduardo | Tracey & Fox Law Firm | | 8:20-cv-48169-MCR-GRJ |
| 151242 | 205144 | Heres, James | Tracey & Fox Law Firm | 8:20-cv-48172-MCR-GRJ | |
| 151243 | 205147 | Macdonnell, Colin | Tracey & Fox Law Firm | 8:20-cv-48184-MCR-GRJ | |
| 151244 | 205149 | Plumadore, Daniel | Tracey & Fox Law Firm | 8:20-cv-48188-MCR-GRJ | |
| 151245 | 205150 | Vartak, Sarin | Tracey & Fox Law Firm | 8:20-cv-48191-MCR-GRJ | |
| 151246 | 205151 | Kennedy, Kevin | Tracey & Fox Law Firm | 8:20-cv-48193-MCR-GRJ | |
| 151247 | 205152 | Heath, Robert | Tracey & Fox Law Firm | 8:20-cv-50140-MCR-GRJ | |
| 151248 | 205155 | Vannostrand, Eric | Tracey & Fox Law Firm | 8:20-cv-50152-MCR-GRJ | |
| 151249 | 205156 | Selfe, Gabriel | Tracey & Fox Law Firm | 8:20-cv-48197-MCR-GRJ | |
| 151250 | 205157 | Johnson, Robert | Tracey & Fox Law Firm | 8:20-cv-48201-MCR-GRJ | |
| 151251 | 205158 | Long, Henry | Tracey & Fox Law Firm | 8:20-cv-48205-MCR-GRJ | |
| 151252 | 205160 | Cooper, Leslie | Tracey & Fox Law Firm | 8:20-cv-50156-MCR-GRJ | |
| 151253 | 205161 | Moretti, Greg | Tracey & Fox Law Firm | 8:20-cv-48212-MCR-GRJ | |
| 151254 | 205162 | Charlton, Thomas | Tracey & Fox Law Firm | 8:20-cv-48216-MCR-GRJ | |
| 151255 | 205163 | Macdermott, Kevin | Tracey & Fox Law Firm | 8:20-cv-50159-MCR-GRJ | |
| 151256 | 205164 | Parkhurst, Dustin | Tracey & Fox Law Firm | 8:20-cv-48220-MCR-GRJ | |
| 151257 | 205165 | James piekos, Christopher | Tracey & Fox Law Firm | 8:20-cv-48223-MCR-GRJ | |
| 151258 | 205166 | Addington, Tereza | Tracey & Fox Law Firm | 8:20-cv-48226-MCR-GRJ | |
| 151259 | 205168 | Robinson, Shanalee | Tracey & Fox Law Firm | 8:20-cv-48234-MCR-GRJ | |
| 151260 | 205172 | Costa, Andrew | Tracey & Fox Law Firm | 8:20-cv-48249-MCR-GRJ | |
| 151261 | 205174 | Ferro, Paul | Tracey & Fox Law Firm | | 8:20-cv-48255-MCR-GRJ |
| 151262 | 205175 | Fonseca, Joseph | Tracey & Fox Law Firm | 8:20-cv-48259-MCR-GRJ | |
| 151263 | 205176 | Cardosa, Daniel | Tracey & Fox Law Firm | 8:20-cv-50163-MCR-GRJ | |
| 151264 | 205178 | Serna, Edwin | Tracey & Fox Law Firm | 8:20-cv-48263-MCR-GRJ | |
| 151265 | 205179 | Dupee, Leonard | Tracey & Fox Law Firm | 8:20-cv-48266-MCR-GRJ | |
| 151266 | 205184 | Sinon, Andrew | Tracey & Fox Law Firm | | 8:20-cv-48282-MCR-GRJ |
| 151267 | 205185 | Gibbs, Patrick | Tracey & Fox Law Firm | 8:20-cv-48285-MCR-GRJ | |
| 151268 | 205186 | Williams, Kristi | Tracey & Fox Law Firm | 8:20-cv-48288-MCR-GRJ | |
| 151269 | 205188 | Woods, Wayne | Tracey & Fox Law Firm | 8:20-cv-50175-MCR-GRJ | |
| 151270 | 205189 | Espada, Joel | Tracey & Fox Law Firm | 8:20-cv-48294-MCR-GRJ | |
| 151271 | 205190 | Wells, Barry | Tracey & Fox Law Firm | 8:20-cv-48297-MCR-GRJ | |
| 151272 | 205191 | Roulet, Charles | Tracey & Fox Law Firm | 8:20-cv-48300-MCR-GRJ | |
| 151273 | 205192 | GONZALEZ, JUSTIN | Tracey & Fox Law Firm | 8:20-cv-48303-MCR-GRJ | |
| 151274 | 205193 | Reid, Sekou | Tracey & Fox Law Firm | 8:20-cv-48306-MCR-GRJ | |
| 151275 | 205194 | Fogg, Colin | Tracey & Fox Law Firm | 8:20-cv-48309-MCR-GRJ | |
| 151276 | 205195 | Shandley, Ronald | Tracey & Fox Law Firm | 8:20-cv-48312-MCR-GRJ | |
| 151277 | 205196 | Curley, Brian | Tracey & Fox Law Firm | 8:20-cv-50180-MCR-GRJ | |
| 151278 | 205197 | Ames, Devin | Tracey & Fox Law Firm | 8:20-cv-48314-MCR-GRJ | |
| 151279 | 205198 | WILSON, JOHN | Tracey & Fox Law Firm | 8:20-cv-48317-MCR-GRJ | |
| 151280 | 205199 | Miller, Christopher | Tracey & Fox Law Firm | 8:20-cv-48320-MCR-GRJ | |
| 151281 | 205200 | Sauve, Kevin | Tracey & Fox Law Firm | 8:20-cv-48323-MCR-GRJ | |
| 151282 | 205201 | Wilson, Jamar | Tracey & Fox Law Firm | 8:20-cv-48326-MCR-GRJ | |
| 151283 | 205202 | Mitchell, Corrick | Tracey & Fox Law Firm | 8:20-cv-48328-MCR-GRJ | |
| 151284 | 205203 | Smith, Kaysean | Tracey & Fox Law Firm | 8:20-cv-48331-MCR-GRJ | |
| 151285 | 205204 | Estep, Joey | Tracey & Fox Law Firm | 8:20-cv-48334-MCR-GRJ | |
| 151286 | 205205 | Ezeonwurie, Okechukwu | Tracey & Fox Law Firm | 8:20-cv-48337-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 151287 | 205207 | Khan, Raffique | Tracey & Fox Law Firm | 8:20-cv-50184-MCR-GRJ | |
| 151288 | 205208 | Pragle, Benjamin | Tracey & Fox Law Firm | 8:20-cv-48342-MCR-GRJ | |
| 151289 | 205210 | Prendergast, Clarence | Tracey & Fox Law Firm | 8:20-cv-50188-MCR-GRJ | |
| 151290 | 205211 | Moore, William | Tracey & Fox Law Firm | 8:20-cv-48348-MCR-GRJ | |
| 151291 | 205212 | Rodriguez, Mauricio | Tracey & Fox Law Firm | 8:20-cv-48351-MCR-GRJ | |
| 151292 | 205213 | Henderson, John | Tracey & Fox Law Firm | 8:20-cv-48354-MCR-GRJ | |
| 151293 | 205214 | THOMAS, JESSICA | Tracey & Fox Law Firm | | 8:20-cv-48357-MCR-GRJ |
| 151294 | 205215 | Frisk, Ricci | Tracey & Fox Law Firm | 8:20-cv-48360-MCR-GRJ | |
| 151295 | 205216 | Reyes, Daniel | Tracey & Fox Law Firm | 8:20-cv-48363-MCR-GRJ | |
| 151296 | 205218 | Sheppard, Lawrence | Tracey & Fox Law Firm | 8:20-cv-48368-MCR-GRJ | |
| 151297 | 205220 | Ling, John | Tracey & Fox Law Firm | 8:20-cv-48374-MCR-GRJ | |
| 151298 | 205224 | Grandjean, Tom | Tracey & Fox Law Firm | 8:20-cv-50196-MCR-GRJ | |
| 151299 | 205226 | Wilson, Jordan | Tracey & Fox Law Firm | 8:20-cv-48386-MCR-GRJ | |
| 151300 | 205227 | Perez, Julian | Tracey & Fox Law Firm | 8:20-cv-48388-MCR-GRJ | |
| 151301 | 205228 | Tweedy, Michael | Tracey & Fox Law Firm | 8:20-cv-48390-MCR-GRJ | |
| 151302 | 205229 | Morwhouse, Walter | Tracey & Fox Law Firm | 8:20-cv-48393-MCR-GRJ | |
| 151303 | 205230 | Seminario, Victor | Tracey & Fox Law Firm | 8:20-cv-48396-MCR-GRJ | |
| 151304 | 205231 | Storey, Florenadine | Tracey & Fox Law Firm | | 8:20-cv-48399-MCR-GRJ |
| 151305 | 205232 | Bevens, Justin | Tracey & Fox Law Firm | | 8:20-cv-50199-MCR-GRJ |
| 151306 | 205233 | Foley, Collin | Tracey & Fox Law Firm | 8:20-cv-48402-MCR-GRJ | |
| 151307 | 205236 | Vasquez, Sean | Tracey & Fox Law Firm | 8:20-cv-48411-MCR-GRJ | |
| 151308 | 205238 | Vermeiren, Philip | Tracey & Fox Law Firm | 8:20-cv-48414-MCR-GRJ | |
| 151309 | 205239 | Dam, Michael j. | Tracey & Fox Law Firm | 8:20-cv-48416-MCR-GRJ | |
| 151310 | 205240 | Luyando, Jason | Tracey & Fox Law Firm | 8:20-cv-50206-MCR-GRJ | |
| 151311 | 205242 | Richardson, Nicole | Tracey & Fox Law Firm | 8:20-cv-50210-MCR-GRJ | |
| 151312 | 205244 | Quinones, Peter | Tracey & Fox Law Firm | 8:20-cv-48425-MCR-GRJ | |
| 151313 | 205245 | Ortega, Edson | Tracey & Fox Law Firm | 8:20-cv-48428-MCR-GRJ | |
| 151314 | 205246 | Mejias, Thomas | Tracey & Fox Law Firm | 8:20-cv-48431-MCR-GRJ | |
| 151315 | 205247 | Jones, Niger | Tracey & Fox Law Firm | 8:20-cv-50215-MCR-GRJ | |
| 151316 | 205248 | Gordon, Jacqueline | Tracey & Fox Law Firm | 8:20-cv-48434-MCR-GRJ | |
| 151317 | 205249 | BROWN, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-48437-MCR-GRJ | |
| 151318 | 205255 | Swenson, Shane | Tracey & Fox Law Firm | 8:20-cv-50222-MCR-GRJ | |
| 151319 | 205256 | Rodriguez, Frank | Tracey & Fox Law Firm | 8:20-cv-48451-MCR-GRJ | |
| 151320 | 205257 | Wesh, Herguesth | Tracey & Fox Law Firm | 8:20-cv-48454-MCR-GRJ | |
| 151321 | 205258 | Moreno, George | Tracey & Fox Law Firm | 8:20-cv-50226-MCR-GRJ | |
| 151322 | 205259 | Aluko, Philip | Tracey & Fox Law Firm | 8:20-cv-50230-MCR-GRJ | |
| 151323 | 205260 | Semon, Kolby | Tracey & Fox Law Firm | | 8:20-cv-48458-MCR-GRJ |
| 151324 | 205263 | Oconnor, Douglas | Tracey & Fox Law Firm | 8:20-cv-48465-MCR-GRJ | |
| 151325 | 205266 | Murphy, John m. | Tracey & Fox Law Firm | | 8:20-cv-48471-MCR-GRJ |
| 151326 | 205267 | Morris, Wayne | Tracey & Fox Law Firm | | 8:20-cv-48474-MCR-GRJ |
| 151327 | 205268 | Mazzullo, Roger | Tracey & Fox Law Firm | 8:20-cv-48477-MCR-GRJ | |
| 151328 | 205270 | Salazar, Frank | Tracey & Fox Law Firm | 8:20-cv-48483-MCR-GRJ | |
| 151329 | 205271 | Miner, Rolland | Tracey & Fox Law Firm | 8:20-cv-48485-MCR-GRJ | |
| 151330 | 205272 | Ahrens, Justin | Tracey & Fox Law Firm | 8:20-cv-48488-MCR-GRJ | |
| 151331 | 205273 | Lewis, Khori | Tracey & Fox Law Firm | 8:20-cv-48491-MCR-GRJ | |
| 151332 | 205274 | Jensen, Eric | Tracey & Fox Law Firm | 8:20-cv-50238-MCR-GRJ | |
| 151333 | 205275 | Fludd, Steven | Tracey & Fox Law Firm | 8:20-cv-50242-MCR-GRJ | |
| 151334 | 205276 | Hocking, Eric | Tracey & Fox Law Firm | 8:20-cv-48494-MCR-GRJ | |
| 151335 | 205277 | Reidy, Ronald | Tracey & Fox Law Firm | 8:20-cv-48497-MCR-GRJ | |
| 151336 | 205278 | MEAKENS, QUARON | Tracey & Fox Law Firm | 8:20-cv-48500-MCR-GRJ | |
| 151337 | 205280 | Berman-weatherby, Devin | Tracey & Fox Law Firm | 8:20-cv-48506-MCR-GRJ | |
| 151338 | 205281 | Belmont, Michael | Tracey & Fox Law Firm | 8:20-cv-48509-MCR-GRJ | |
| 151339 | 205282 | Tudisco, Joseph | Tracey & Fox Law Firm | 8:20-cv-48511-MCR-GRJ | |
| 151340 | 205283 | Young, Michael | Tracey & Fox Law Firm | 8:20-cv-48513-MCR-GRJ | |
| 151341 | 205284 | Dejesus, Eriberto | Tracey & Fox Law Firm | 8:20-cv-48516-MCR-GRJ | |
| 151342 | 205287 | Armand, Ricardo | Tracey & Fox Law Firm | | 8:20-cv-48525-MCR-GRJ |
| 151343 | 205288 | Roman, Louis | Tracey & Fox Law Firm | 8:20-cv-48528-MCR-GRJ | |
| 151344 | 205290 | Grieshaber, Jason | Tracey & Fox Law Firm | 8:20-cv-48533-MCR-GRJ | |
| 151345 | 205291 | Cabrejavalerio, Jefferson d. | Tracey & Fox Law Firm | 8:20-cv-50245-MCR-GRJ | |
| 151346 | 205292 | Smith, Robert | Tracey & Fox Law Firm | 8:20-cv-48536-MCR-GRJ | |
| 151347 | 205293 | Tolentino, Lenny | Tracey & Fox Law Firm | 8:20-cv-50249-MCR-GRJ | |
| 151348 | 205294 | Cotton, Ajane | Tracey & Fox Law Firm | 8:20-cv-50253-MCR-GRJ | |
| 151349 | 205295 | Abraham, Paternique | Tracey & Fox Law Firm | 8:20-cv-48539-MCR-GRJ | |
| 151350 | 205297 | Alberto, Damaso | Tracey & Fox Law Firm | 8:20-cv-48545-MCR-GRJ | |
| 151351 | 205298 | Skinner, Sharnai | Tracey & Fox Law Firm | 8:20-cv-48548-MCR-GRJ | |
| 151352 | 205299 | Stone-kingsley, Bryan | Tracey & Fox Law Firm | 8:20-cv-48551-MCR-GRJ | |
| 151353 | 205300 | Derion, Thomas | Tracey & Fox Law Firm | 8:20-cv-48554-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 151354 | 205301 | Kinsley, Brandon | Tracey & Fox Law Firm | | 8:20-cv-48557-MCR-GRJ |
| 151355 | 205302 | Garcia, John | Tracey & Fox Law Firm | 8:20-cv-48559-MCR-GRJ | |
| 151356 | 205303 | Freiberg, John | Tracey & Fox Law Firm | | 8:20-cv-48562-MCR-GRJ |
| 151357 | 205304 | Alpeyev, Andrey | Tracey & Fox Law Firm | 8:20-cv-50257-MCR-GRJ | |
| 151358 | 205305 | Denbleyker, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-48565-MCR-GRJ | |
| 151359 | 205306 | Jenkins, Chester | Tracey & Fox Law Firm | 8:20-cv-48568-MCR-GRJ | |
| 151360 | 205307 | Williams, Tjamal | Tracey & Fox Law Firm | 8:20-cv-48571-MCR-GRJ | |
| 151361 | 205309 | Lewis, Christopher | Tracey & Fox Law Firm | 8:20-cv-50261-MCR-GRJ | |
| 151362 | 205310 | Isabella, Robert | Tracey & Fox Law Firm | 8:20-cv-48577-MCR-GRJ | |
| 151363 | 205311 | Garcia, Jesus | Tracey & Fox Law Firm | 8:20-cv-48580-MCR-GRJ | |
| 151364 | 205313 | Macciocchi, James | Tracey & Fox Law Firm | 8:20-cv-50265-MCR-GRJ | |
| 151365 | 205314 | Ives, Andrew | Tracey & Fox Law Firm | | 8:20-cv-48584-MCR-GRJ |
| 151366 | 205315 | Nieves, Samuel | Tracey & Fox Law Firm | 8:20-cv-48587-MCR-GRJ | |
| 151367 | 205316 | Rojas, Nelson M. | Tracey & Fox Law Firm | 8:20-cv-48718-MCR-GRJ | |
| 151368 | 205317 | Lopez, Edward | Tracey & Fox Law Firm | 8:20-cv-48590-MCR-GRJ | |
| 151369 | 205318 | Tyson, Shamir | Tracey & Fox Law Firm | | 8:20-cv-48593-MCR-GRJ |
| 151370 | 205320 | Hackney, Jordan | Tracey & Fox Law Firm | 8:20-cv-48599-MCR-GRJ | |
| 151371 | 205321 | Hunt, Justin | Tracey & Fox Law Firm | 8:20-cv-48602-MCR-GRJ | |
| 151372 | 205323 | Seise, Gilbert | Tracey & Fox Law Firm | 8:20-cv-50269-MCR-GRJ | |
| 151373 | 205324 | Brockington, Jamal | Tracey & Fox Law Firm | | 8:20-cv-48608-MCR-GRJ |
| 151374 | 205327 | Lops, Ingrid | Tracey & Fox Law Firm | 8:20-cv-48616-MCR-GRJ | |
| 151375 | 205330 | Olmeda, Alejandro | Tracey & Fox Law Firm | 8:20-cv-48625-MCR-GRJ | |
| 151376 | 205332 | Hibberd, Sean | Tracey & Fox Law Firm | 8:20-cv-48631-MCR-GRJ | |
| 151377 | 205333 | Feliz, Fernando | Tracey & Fox Law Firm | 8:20-cv-48634-MCR-GRJ | |
| 151378 | 205334 | Provenzano, Sean | Tracey & Fox Law Firm | 8:20-cv-48636-MCR-GRJ | |
| 151379 | 205336 | Sample, John | Tracey & Fox Law Firm | 8:20-cv-48641-MCR-GRJ | |
| 151380 | 205337 | Shaw, Bruce | Tracey & Fox Law Firm | | 8:20-cv-50274-MCR-GRJ |
| 151381 | 205338 | James, Terrence Aloysius | Tracey & Fox Law Firm | 8:20-cv-48644-MCR-GRJ | |
| 151382 | 205339 | Bryant, Robert | Tracey & Fox Law Firm | | 8:20-cv-48647-MCR-GRJ |
| 151383 | 205341 | Stokes, Tiffany | Tracey & Fox Law Firm | 8:20-cv-48653-MCR-GRJ | |
| 151384 | 205343 | Morris, Taron | Tracey & Fox Law Firm | 8:20-cv-48658-MCR-GRJ | |
| 151385 | 205344 | Lembo, Peter j. | Tracey & Fox Law Firm | 8:20-cv-50278-MCR-GRJ | |
| 151386 | 205345 | Marunich, George | Tracey & Fox Law Firm | | 8:20-cv-48661-MCR-GRJ |
| 151387 | 205346 | Cleave, Richard | Tracey & Fox Law Firm | 8:20-cv-48664-MCR-GRJ | |
| 151388 | 205347 | Starr, Ebony | Tracey & Fox Law Firm | 8:20-cv-50282-MCR-GRJ | |
| 151389 | 205348 | Pham, Anh | Tracey & Fox Law Firm | 8:20-cv-48667-MCR-GRJ | |
| 151390 | 205349 | Fullmer, Edward | Tracey & Fox Law Firm | 8:20-cv-48670-MCR-GRJ | |
| 151391 | 205351 | Tucker, Jonathan | Tracey & Fox Law Firm | 8:20-cv-50289-MCR-GRJ | |
| 151392 | 205352 | Garvey, Chris | Tracey & Fox Law Firm | 8:20-cv-48672-MCR-GRJ | |
| 151393 | 205354 | Roberson, Sheldon | Tracey & Fox Law Firm | 8:20-cv-50293-MCR-GRJ | |
| 151394 | 205355 | James, Charles | Tracey & Fox Law Firm | 8:20-cv-48675-MCR-GRJ | |
| 151395 | 205357 | Bouie, Omar | Tracey & Fox Law Firm | 8:20-cv-48677-MCR-GRJ | |
| 151396 | 205358 | Esteve, Jose | Tracey & Fox Law Firm | 8:20-cv-50300-MCR-GRJ | |
| 151397 | 205361 | Lewis, Michael | Tracey & Fox Law Firm | 8:20-cv-48683-MCR-GRJ | |
| 151398 | 205362 | Charles, Sean | Tracey & Fox Law Firm | | 8:20-cv-48685-MCR-GRJ |
| 151399 | 205363 | Dangan, Melvin | Tracey & Fox Law Firm | | 8:20-cv-48687-MCR-GRJ |
| 151400 | 205366 | Lindey, Brian | Tracey & Fox Law Firm | 8:20-cv-48693-MCR-GRJ | |
| 151401 | 205367 | Salek, Robert | Tracey & Fox Law Firm | 8:20-cv-48695-MCR-GRJ | |
| 151402 | 205369 | Kural, Adem | Tracey & Fox Law Firm | 8:20-cv-48699-MCR-GRJ | |
| 151403 | 205370 | Turley, Patrick | Tracey & Fox Law Firm | 8:20-cv-48700-MCR-GRJ | |
| 151404 | 205372 | Suder, Marina | Tracey & Fox Law Firm | 8:20-cv-48702-MCR-GRJ | |
| 151405 | 205373 | Beregi, Anthony | Tracey & Fox Law Firm | 8:20-cv-48704-MCR-GRJ | |
| 151406 | 205375 | Filighera, Michael | Tracey & Fox Law Firm | 8:20-cv-48708-MCR-GRJ | |
| 151407 | 205376 | Wilsey, Drew | Tracey & Fox Law Firm | 8:20-cv-48710-MCR-GRJ | |
| 151408 | 205378 | Larson, Aaron | Tracey & Fox Law Firm | 8:20-cv-50308-MCR-GRJ | |
| 151409 | 205379 | Ives, Christopher | Tracey & Fox Law Firm | 8:20-cv-48714-MCR-GRJ | |
| 151410 | 205380 | Suggs, Anthony | Tracey & Fox Law Firm | 8:20-cv-48716-MCR-GRJ | |
| 151411 | 205381 | Fretz, Heather | Tracey & Fox Law Firm | 8:20-cv-47943-MCR-GRJ | |
| 151412 | 205382 | Smith, Lindsay | Tracey & Fox Law Firm | | 8:20-cv-47948-MCR-GRJ |
| 151413 | 205383 | Sullivan, Cassondra | Tracey & Fox Law Firm | 8:20-cv-47953-MCR-GRJ | |
| 151414 | 205384 | Smith, Julian | Tracey & Fox Law Firm | 8:20-cv-50311-MCR-GRJ | |
| 151415 | 205385 | Russell, Merritt | Tracey & Fox Law Firm | 8:20-cv-47956-MCR-GRJ | |
| 151416 | 205386 | Dietsch, Nathan | Tracey & Fox Law Firm | 8:20-cv-47960-MCR-GRJ | |
| 151417 | 205387 | Winn, Timothy | Tracey & Fox Law Firm | 8:20-cv-47965-MCR-GRJ | |
| 151418 | 205389 | Blaine, Richard | Tracey & Fox Law Firm | 8:20-cv-47970-MCR-GRJ | |
| 151419 | 205390 | Harris, Terry | Tracey & Fox Law Firm | 8:20-cv-47975-MCR-GRJ | |
| 151420 | 205392 | Mcgowan, Heather | Tracey & Fox Law Firm | 8:20-cv-47984-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 151421 | 205393 | Jones, Thomas | Tracey & Fox Law Firm | 8:20-cv-47989-MCR-GRJ | |
| 151422 | 205395 | Spry, Justin | Tracey & Fox Law Firm | 8:20-cv-47998-MCR-GRJ | |
| 151423 | 205397 | Mecca, Timothy | Tracey & Fox Law Firm | 8:20-cv-48007-MCR-GRJ | |
| 151424 | 205398 | Sleight, Donald | Tracey & Fox Law Firm | 8:20-cv-48012-MCR-GRJ | |
| 151425 | 205399 | Granese, Gregory | Tracey & Fox Law Firm | 8:20-cv-48017-MCR-GRJ | |
| 151426 | 205401 | Henry, Jeffrey | Tracey & Fox Law Firm | | 8:20-cv-50319-MCR-GRJ |
| 151427 | 205402 | Bates, Benjamin | Tracey & Fox Law Firm | 8:20-cv-48028-MCR-GRJ | |
| 151428 | 205403 | Fratangeli, Dominic | Tracey & Fox Law Firm | 8:20-cv-50323-MCR-GRJ | |
| 151429 | 205404 | Ensor, Matt | Tracey & Fox Law Firm | 8:20-cv-50326-MCR-GRJ | |
| 151430 | 205405 | Mills, Dustin | Tracey & Fox Law Firm | 8:20-cv-48032-MCR-GRJ | |
| 151431 | 205407 | Kile, Steven | Tracey & Fox Law Firm | 8:20-cv-48040-MCR-GRJ | |
| 151432 | 205409 | Correa, Carlos | Tracey & Fox Law Firm | | 8:20-cv-48049-MCR-GRJ |
| 151433 | 205410 | Stipetich, Joseph | Tracey & Fox Law Firm | 8:20-cv-48053-MCR-GRJ | |
| 151434 | 205411 | Shoemaker, Bradley | Tracey & Fox Law Firm | 8:20-cv-48057-MCR-GRJ | |
| 151435 | 205412 | York, Telly | Tracey & Fox Law Firm | 8:20-cv-48060-MCR-GRJ | |
| 151436 | 205413 | Cass, Eric | Tracey & Fox Law Firm | 8:20-cv-48064-MCR-GRJ | |
| 151437 | 205414 | Kleber, Jeffery | Tracey & Fox Law Firm | 8:20-cv-50329-MCR-GRJ | |
| 151438 | 205415 | Zanoni, Steven | Tracey & Fox Law Firm | | 8:20-cv-48068-MCR-GRJ |
| 151439 | 205416 | Confer, Jesse allen | Tracey & Fox Law Firm | 8:20-cv-48072-MCR-GRJ | |
| 151440 | 205417 | Roarty, Daniel | Tracey & Fox Law Firm | 8:20-cv-50332-MCR-GRJ | |
| 151441 | 205419 | Hadden, Joshua | Tracey & Fox Law Firm | 8:20-cv-48076-MCR-GRJ | |
| 151442 | 205420 | Pfeifer, William | Tracey & Fox Law Firm | 8:20-cv-48078-MCR-GRJ | |
| 151443 | 205421 | Friday, Andrew | Tracey & Fox Law Firm | 8:20-cv-48082-MCR-GRJ | |
| 151444 | 205422 | Bosak, Walter | Tracey & Fox Law Firm | 8:20-cv-50338-MCR-GRJ | |
| 151445 | 205423 | Scone, Joseph | Tracey & Fox Law Firm | 8:20-cv-48086-MCR-GRJ | |
| 151446 | 205424 | Hiltwine, Eric | Tracey & Fox Law Firm | 8:20-cv-50340-MCR-GRJ | |
| 151447 | 205425 | Schreffler, Todd | Tracey & Fox Law Firm | 8:20-cv-48090-MCR-GRJ | |
| 151448 | 205427 | Joyce, Stephen | Tracey & Fox Law Firm | 8:20-cv-48094-MCR-GRJ | |
| 151449 | 205428 | WARNER, JASON | Tracey & Fox Law Firm | 8:20-cv-48098-MCR-GRJ | |
| 151450 | 205429 | Mccreary, Ryan | Tracey & Fox Law Firm | 8:20-cv-50343-MCR-GRJ | |
| 151451 | 205430 | Ripper, Daniel | Tracey & Fox Law Firm | 8:20-cv-48102-MCR-GRJ | |
| 151452 | 205431 | Massi, Daniel | Tracey & Fox Law Firm | 8:20-cv-50345-MCR-GRJ | |
| 151453 | 205432 | Anderson, Josh | Tracey & Fox Law Firm | 8:20-cv-48106-MCR-GRJ | |
| 151454 | 205433 | Beamesderfer, Brett | Tracey & Fox Law Firm | 8:20-cv-48110-MCR-GRJ | |
| 151455 | 205434 | Wetzel, Adam | Tracey & Fox Law Firm | 8:20-cv-48114-MCR-GRJ | |
| 151456 | 205435 | Lomax, Brian | Tracey & Fox Law Firm | 8:20-cv-48118-MCR-GRJ | |
| 151457 | 205436 | Eden, Dannel | Tracey & Fox Law Firm | 8:20-cv-48122-MCR-GRJ | |
| 151458 | 205437 | Thompson, Jason | Tracey & Fox Law Firm | 8:20-cv-48126-MCR-GRJ | |
| 151459 | 205438 | Davis, William | Tracey & Fox Law Firm | 8:20-cv-48130-MCR-GRJ | |
| 151460 | 205440 | Carder, David | Tracey & Fox Law Firm | 8:20-cv-48134-MCR-GRJ | |
| 151461 | 205441 | Pridgen, Timothy | Tracey & Fox Law Firm | 8:20-cv-48138-MCR-GRJ | |
| 151462 | 205442 | Maxwell, Michael | Tracey & Fox Law Firm | 8:20-cv-48140-MCR-GRJ | |
| 151463 | 205443 | Poitier, Lee mark | Tracey & Fox Law Firm | 8:20-cv-50349-MCR-GRJ | |
| 151464 | 205446 | Neblett, James | Tracey & Fox Law Firm | | 8:20-cv-48152-MCR-GRJ |
| 151465 | 205447 | ADAMS, JOHN | Tracey & Fox Law Firm | 8:20-cv-48156-MCR-GRJ | |
| 151466 | 205449 | Haugh, Jeffrey t. | Tracey & Fox Law Firm | 8:20-cv-48163-MCR-GRJ | |
| 151467 | 205450 | Miller, Willie | Tracey & Fox Law Firm | 8:20-cv-50351-MCR-GRJ | |
| 151468 | 205452 | Smith, David | Tracey & Fox Law Firm | 8:20-cv-48171-MCR-GRJ | |
| 151469 | 205453 | Francovitch, Joshua | Tracey & Fox Law Firm | 8:20-cv-50353-MCR-GRJ | |
| 151470 | 205454 | Watkins, Douglas | Tracey & Fox Law Firm | 8:20-cv-50355-MCR-GRJ | |
| 151471 | 205455 | Ward, Kimberly | Tracey & Fox Law Firm | 8:20-cv-48175-MCR-GRJ | |
| 151472 | 205456 | Wilt, Patrick | Tracey & Fox Law Firm | 8:20-cv-48179-MCR-GRJ | |
| 151473 | 205458 | Paylor, Aki | Tracey & Fox Law Firm | 8:20-cv-50357-MCR-GRJ | |
| 151474 | 205459 | Cumberlander, Aaron | Tracey & Fox Law Firm | 8:20-cv-48186-MCR-GRJ | |
| 151475 | 205460 | Simmons, Tony | Tracey & Fox Law Firm | 8:20-cv-48190-MCR-GRJ | |
| 151476 | 205461 | Brady, Christopher | Tracey & Fox Law Firm | 8:20-cv-48195-MCR-GRJ | |
| 151477 | 205462 | Hollis, Terry | Tracey & Fox Law Firm | 8:20-cv-48198-MCR-GRJ | |
| 151478 | 205463 | Boyd, Jamane | Tracey & Fox Law Firm | 8:20-cv-48202-MCR-GRJ | |
| 151479 | 205464 | Jones, Brian | Tracey & Fox Law Firm | 8:20-cv-48206-MCR-GRJ | |
| 151480 | 205465 | Carter, Nikia | Tracey & Fox Law Firm | 8:20-cv-48210-MCR-GRJ | |
| 151481 | 205466 | Halloran, Nicholas | Tracey & Fox Law Firm | 8:20-cv-48214-MCR-GRJ | |
| 151482 | 205467 | Scott, Abreon | Tracey & Fox Law Firm | 8:20-cv-48217-MCR-GRJ | |
| 151483 | 205469 | Frederick, Keisha | Tracey & Fox Law Firm | 8:20-cv-48225-MCR-GRJ | |
| 151484 | 205470 | Brent, Tammy | Tracey & Fox Law Firm | 8:20-cv-48229-MCR-GRJ | |
| 151485 | 205471 | Martinez, Salvador | Tracey & Fox Law Firm | 8:20-cv-48233-MCR-GRJ | |
| 151486 | 205472 | Clark, Ariele | Tracey & Fox Law Firm | 8:20-cv-48237-MCR-GRJ | |
| 151487 | 205474 | Newkirk, Jamil | Tracey & Fox Law Firm | 8:20-cv-50359-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 151488 | 205476 | Quaye, Modibo | Tracey & Fox Law Firm | 8:20-cv-48248-MCR-GRJ | |
| 151489 | 205477 | DREW, DAVID | Tracey & Fox Law Firm | 8:20-cv-48252-MCR-GRJ | |
| 151490 | 205478 | Ribolla, Jason | Tracey & Fox Law Firm | 8:20-cv-48257-MCR-GRJ | |
| 151491 | 205479 | Hubbard, William | Tracey & Fox Law Firm | 8:20-cv-48260-MCR-GRJ | |
| 151492 | 205480 | Rodgers, Derwin | Tracey & Fox Law Firm | 8:20-cv-48264-MCR-GRJ | |
| 151493 | 205481 | Cody, Kenneth | Tracey & Fox Law Firm | 8:20-cv-48268-MCR-GRJ | |
| 151494 | 205483 | Shira, Christopher | Tracey & Fox Law Firm | 8:20-cv-50363-MCR-GRJ | |
| 151495 | 205484 | Uribe, Alexander | Tracey & Fox Law Firm | 8:20-cv-48272-MCR-GRJ | |
| 151496 | 205485 | Smith, Anita | Tracey & Fox Law Firm | 8:20-cv-48275-MCR-GRJ | |
| 151497 | 205487 | Braxton, Cory | Tracey & Fox Law Firm | 8:20-cv-48283-MCR-GRJ | |
| 151498 | 205488 | Williams, Lloyd | Tracey & Fox Law Firm | | 8:20-cv-48287-MCR-GRJ |
| 151499 | 205489 | Snoddy, Stewart | Tracey & Fox Law Firm | 8:20-cv-48290-MCR-GRJ | |
| 151500 | 205491 | Freeman, Ronald | Tracey & Fox Law Firm | 8:20-cv-48296-MCR-GRJ | |
| 151501 | 205492 | Mohammednur, Fuad | Tracey & Fox Law Firm | 8:20-cv-48299-MCR-GRJ | |
| 151502 | 205493 | Hair, Everette | Tracey & Fox Law Firm | 8:20-cv-50365-MCR-GRJ | |
| 151503 | 205494 | Moore, Nicole | Tracey & Fox Law Firm | 8:20-cv-48301-MCR-GRJ | |
| 151504 | 205496 | Hudson, Kendal | Tracey & Fox Law Firm | 8:20-cv-48304-MCR-GRJ | |
| 151505 | 205497 | Hanson, Robert | Tracey & Fox Law Firm | 8:20-cv-48307-MCR-GRJ | |
| 151506 | 205498 | Ross, Anthony | Tracey & Fox Law Firm | 8:20-cv-48310-MCR-GRJ | |
| 151507 | 205499 | Greene, Brian | Tracey & Fox Law Firm | 8:20-cv-48313-MCR-GRJ | |
| 151508 | 205500 | Phillips, Deeann | Tracey & Fox Law Firm | 8:20-cv-48316-MCR-GRJ | |
| 151509 | 205502 | Herren, Kenneth | Tracey & Fox Law Firm | | 8:20-cv-48322-MCR-GRJ |
| 151510 | 205505 | Scheatzle, Tyler | Tracey & Fox Law Firm | 8:20-cv-48332-MCR-GRJ | |
| 151511 | 205506 | Ferrell, Clarence | Tracey & Fox Law Firm | 8:20-cv-48335-MCR-GRJ | |
| 151512 | 205507 | Williams, Romie | Tracey & Fox Law Firm | 8:20-cv-48338-MCR-GRJ | |
| 151513 | 205508 | Brewer, Michael | Tracey & Fox Law Firm | 8:20-cv-50368-MCR-GRJ | |
| 151514 | 205509 | Wood, Nathan | Tracey & Fox Law Firm | | 8:20-cv-50370-MCR-GRJ |
| 151515 | 205510 | Reed, Floyd | Tracey & Fox Law Firm | 8:20-cv-50372-MCR-GRJ | |
| 151516 | 205511 | Thorne, Christopher | Tracey & Fox Law Firm | 8:20-cv-50374-MCR-GRJ | |
| 151517 | 205513 | Hayes, William | Tracey & Fox Law Firm | 8:20-cv-50376-MCR-GRJ | |
| 151518 | 205514 | Gooden, Donna | Tracey & Fox Law Firm | 8:20-cv-48344-MCR-GRJ | |
| 151519 | 205515 | Gulley, Matthew | Tracey & Fox Law Firm | 8:20-cv-48347-MCR-GRJ | |
| 151520 | 205516 | Wilkinson, Clifford | Tracey & Fox Law Firm | 8:20-cv-48349-MCR-GRJ | |
| 151521 | 205519 | Kennedy, John | Tracey & Fox Law Firm | | 8:20-cv-48358-MCR-GRJ |
| 151522 | 205520 | Harris, Antwan | Tracey & Fox Law Firm | 8:20-cv-48361-MCR-GRJ | |
| 151523 | 205521 | Johnson, Christian | Tracey & Fox Law Firm | 8:20-cv-50378-MCR-GRJ | |
| 151524 | 205522 | Pritchett, Henry | Tracey & Fox Law Firm | | 8:20-cv-48364-MCR-GRJ |
| 151525 | 205524 | Mercado, Jose | Tracey & Fox Law Firm | 8:20-cv-48370-MCR-GRJ | |
| 151526 | 205526 | Morgan, Charles | Tracey & Fox Law Firm | 8:20-cv-48376-MCR-GRJ | |
| 151527 | 205527 | Vance, Sean | Tracey & Fox Law Firm | 8:20-cv-50380-MCR-GRJ | |
| 151528 | 205528 | Cooley, Allen | Tracey & Fox Law Firm | 8:20-cv-48379-MCR-GRJ | |
| 151529 | 205530 | Stuck, Todd | Tracey & Fox Law Firm | | 8:20-cv-48385-MCR-GRJ |
| 151530 | 205532 | Lucente, Jerri | Tracey & Fox Law Firm | 8:20-cv-48392-MCR-GRJ | |
| 151531 | 205533 | Johnson, Jamie | Tracey & Fox Law Firm | 8:20-cv-48395-MCR-GRJ | |
| 151532 | 205534 | Bates, Christopher | Tracey & Fox Law Firm | 8:20-cv-48397-MCR-GRJ | |
| 151533 | 205535 | Fournier, Denise | Tracey & Fox Law Firm | 8:20-cv-48400-MCR-GRJ | |
| 151534 | 205536 | Gibson, Robert | Tracey & Fox Law Firm | 8:20-cv-50382-MCR-GRJ | |
| 151535 | 205539 | Jordan, Dwaine | Tracey & Fox Law Firm | 8:20-cv-48406-MCR-GRJ | |
| 151536 | 205541 | Caudill, Casey | Tracey & Fox Law Firm | 8:20-cv-48412-MCR-GRJ | |
| 151537 | 205542 | Soto, Guillermo | Tracey & Fox Law Firm | 8:20-cv-48415-MCR-GRJ | |
| 151538 | 205543 | Backer, Charles | Tracey & Fox Law Firm | 8:20-cv-50386-MCR-GRJ | |
| 151539 | 205544 | Hall, Alex | Tracey & Fox Law Firm | 8:20-cv-48418-MCR-GRJ | |
| 151540 | 205545 | HARVEY, ROBERT | Tracey & Fox Law Firm | 8:20-cv-48421-MCR-GRJ | |
| 151541 | 205548 | Schroeder, Mark | Tracey & Fox Law Firm | 8:20-cv-48429-MCR-GRJ | |
| 151542 | 205549 | Lane, Sean | Tracey & Fox Law Firm | 8:20-cv-48432-MCR-GRJ | |
| 151543 | 205551 | Bryant, Major | Tracey & Fox Law Firm | | 8:20-cv-50388-MCR-GRJ |
| 151544 | 205552 | Murray, Laura | Tracey & Fox Law Firm | | 8:20-cv-48438-MCR-GRJ |
| 151545 | 205553 | Trent, Terry | Tracey & Fox Law Firm | 8:20-cv-50390-MCR-GRJ | |
| 151546 | 205554 | Clanton, Derrick | Tracey & Fox Law Firm | 8:20-cv-48441-MCR-GRJ | |
| 151547 | 205555 | Mccain, Warren | Tracey & Fox Law Firm | | 8:20-cv-48444-MCR-GRJ |
| 151548 | 205556 | Parker, Gilbert | Tracey & Fox Law Firm | 8:20-cv-48447-MCR-GRJ | |
| 151549 | 205558 | Cox, Warren | Tracey & Fox Law Firm | 8:20-cv-50391-MCR-GRJ | |
| 151550 | 205560 | Seegars, Tiera | Tracey & Fox Law Firm | 8:20-cv-48453-MCR-GRJ | |
| 151551 | 205561 | Ray, Eisha | Tracey & Fox Law Firm | 8:20-cv-48457-MCR-GRJ | |
| 151552 | 205562 | Jones, Jerry | Tracey & Fox Law Firm | 8:20-cv-50395-MCR-GRJ | |
| 151553 | 205563 | Townsend, Antonio | Tracey & Fox Law Firm | 8:20-cv-50397-MCR-GRJ | |
| 151554 | 205564 | McDowell, Timothy | Tracey & Fox Law Firm | 8:20-cv-48461-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 151555 | 205565 | Sizemore, Jodie | Tracey & Fox Law Firm | 8:20-cv-50399-MCR-GRJ | |
| 151556 | 205566 | Jackson, Quvadis | Tracey & Fox Law Firm | 8:20-cv-48463-MCR-GRJ | |
| 151557 | 205568 | Mckoy, Robert | Tracey & Fox Law Firm | 8:20-cv-48469-MCR-GRJ | |
| 151558 | 205569 | Mccarthy, Chase | Tracey & Fox Law Firm | 8:20-cv-48472-MCR-GRJ | |
| 151559 | 205571 | Powell, Cleophas | Tracey & Fox Law Firm | 8:20-cv-48478-MCR-GRJ | |
| 151560 | 205574 | Hollar, Joshua | Tracey & Fox Law Firm | 8:20-cv-48487-MCR-GRJ | |
| 151561 | 205576 | MYERS, MICHAEL | Tracey & Fox Law Firm | | 8:20-cv-48493-MCR-GRJ |
| 151562 | 205578 | Tolbert, Sha'vatta | Tracey & Fox Law Firm | | 8:20-cv-48499-MCR-GRJ |
| 151563 | 205580 | Watson, Andrew | Tracey & Fox Law Firm | | 8:20-cv-48505-MCR-GRJ |
| 151564 | 205582 | Warren, Vontrick | Tracey & Fox Law Firm | 8:20-cv-48512-MCR-GRJ | |
| 151565 | 205583 | Hughes, Stacy | Tracey & Fox Law Firm | 8:20-cv-48514-MCR-GRJ | |
| 151566 | 205584 | Pettaway, Richard | Tracey & Fox Law Firm | 8:20-cv-48517-MCR-GRJ | |
| 151567 | 205585 | Carroll, Tomas | Tracey & Fox Law Firm | | 8:20-cv-48520-MCR-GRJ |
| 151568 | 205586 | Hinson, Zachery | Tracey & Fox Law Firm | 8:20-cv-48523-MCR-GRJ | |
| 151569 | 205588 | Carmon, Robert | Tracey & Fox Law Firm | 8:20-cv-48526-MCR-GRJ | |
| 151570 | 205589 | Robinson, Isaiah | Tracey & Fox Law Firm | 8:20-cv-48529-MCR-GRJ | |
| 151571 | 205591 | Kennedy, Cody | Tracey & Fox Law Firm | 8:20-cv-48535-MCR-GRJ | |
| 151572 | 205592 | Hunt, Raymond | Tracey & Fox Law Firm | 8:20-cv-48538-MCR-GRJ | |
| 151573 | 205593 | Hicks, Vernon | Tracey & Fox Law Firm | 8:20-cv-48540-MCR-GRJ | |
| 151574 | 205594 | Woodward, David | Tracey & Fox Law Firm | | 8:20-cv-48543-MCR-GRJ |
| 151575 | 205595 | Davis, James | Tracey & Fox Law Firm | 8:20-cv-48546-MCR-GRJ | |
| 151576 | 205596 | Lane, Michael | Tracey & Fox Law Firm | 8:20-cv-48549-MCR-GRJ | |
| 151577 | 205597 | Greve, Ryan | Tracey & Fox Law Firm | 8:20-cv-50403-MCR-GRJ | |
| 151578 | 205598 | Mcdow, Jurikas | Tracey & Fox Law Firm | 8:20-cv-48552-MCR-GRJ | |
| 151579 | 205599 | STANLEY, EDWARD K | Tracey & Fox Law Firm | 8:20-cv-48555-MCR-GRJ | |
| 151580 | 205601 | WASHINGTON, DARRELL | Tracey & Fox Law Firm | 8:20-cv-48561-MCR-GRJ | |
| 151581 | 205604 | Hancock, Denny | Tracey & Fox Law Firm | 8:20-cv-48570-MCR-GRJ | |
| 151582 | 205605 | Thundathil, Christina | Tracey & Fox Law Firm | 8:20-cv-50405-MCR-GRJ | |
| 151583 | 205606 | Collins, Chase | Tracey & Fox Law Firm | 8:20-cv-48573-MCR-GRJ | |
| 151584 | 205608 | Buckner, Arthur | Tracey & Fox Law Firm | 8:20-cv-48579-MCR-GRJ | |
| 151585 | 205609 | Johnson, Avery | Tracey & Fox Law Firm | 8:20-cv-48583-MCR-GRJ | |
| 151586 | 205610 | Hanson, Donald | Tracey & Fox Law Firm | 8:20-cv-48585-MCR-GRJ | |
| 151587 | 205611 | Young, Devon | Tracey & Fox Law Firm | 8:20-cv-48588-MCR-GRJ | |
| 151588 | 205612 | Webb, Andrew | Tracey & Fox Law Firm | 8:20-cv-48591-MCR-GRJ | |
| 151589 | 205613 | Griffin, Joshua | Tracey & Fox Law Firm | 8:20-cv-48594-MCR-GRJ | |
| 151590 | 205614 | Kennemer, David | Tracey & Fox Law Firm | 8:20-cv-48597-MCR-GRJ | |
| 151591 | 205615 | Cribb, Phillip | Tracey & Fox Law Firm | 8:20-cv-48600-MCR-GRJ | |
| 151592 | 205617 | Mitchell, Barry | Tracey & Fox Law Firm | 8:20-cv-48606-MCR-GRJ | |
| 151593 | 205618 | SMITH, ERNEST | Tracey & Fox Law Firm | 8:20-cv-50407-MCR-GRJ | |
| 151594 | 205620 | Riedel, Steven | Tracey & Fox Law Firm | 8:20-cv-48612-MCR-GRJ | |
| 151595 | 205621 | Hale, Daniel | Tracey & Fox Law Firm | 8:20-cv-48615-MCR-GRJ | |
| 151596 | 205623 | Campbell, Kenneth | Tracey & Fox Law Firm | 8:20-cv-48621-MCR-GRJ | |
| 151597 | 205624 | Jumpp, Keith | Tracey & Fox Law Firm | 8:20-cv-48624-MCR-GRJ | |
| 151598 | 205625 | Jackson, Dorway | Tracey & Fox Law Firm | 8:20-cv-48627-MCR-GRJ | |
| 151599 | 205627 | Caldwell, Cedric | Tracey & Fox Law Firm | 8:20-cv-48633-MCR-GRJ | |
| 151600 | 205629 | Hunter, Kentayus | Tracey & Fox Law Firm | 8:20-cv-48640-MCR-GRJ | |
| 151601 | 205630 | Rodgers, Joseph | Tracey & Fox Law Firm | 8:20-cv-48643-MCR-GRJ | |
| 151602 | 205631 | MCKINNEY, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-48646-MCR-GRJ | |
| 151603 | 205632 | Stevenson, Degrant | Tracey & Fox Law Firm | 8:20-cv-48648-MCR-GRJ | |
| 151604 | 205633 | Coker, Asmond | Tracey & Fox Law Firm | 8:20-cv-48651-MCR-GRJ | |
| 151605 | 205634 | Carraway, William | Tracey & Fox Law Firm | 8:20-cv-48654-MCR-GRJ | |
| 151606 | 205635 | Taylor, Timmeqa | Tracey & Fox Law Firm | 8:20-cv-48657-MCR-GRJ | |
| 151607 | 205637 | Tindal, Chad | Tracey & Fox Law Firm | 8:20-cv-48663-MCR-GRJ | |
| 151608 | 205639 | Sorrow, David | Tracey & Fox Law Firm | | 8:20-cv-50409-MCR-GRJ |
| 151609 | 205640 | Coleman, Eddie | Tracey & Fox Law Firm | | 8:20-cv-48669-MCR-GRJ |
| 151610 | 205642 | Mcclendon, Gregory | Tracey & Fox Law Firm | 8:20-cv-48674-MCR-GRJ | |
| 151611 | 205643 | Roberts, Derrick | Tracey & Fox Law Firm | 8:20-cv-48676-MCR-GRJ | |
| 151612 | 205644 | Williams, Robert | Tracey & Fox Law Firm | 8:20-cv-48678-MCR-GRJ | |
| 151613 | 205645 | Perry, Lavon | Tracey & Fox Law Firm | 8:20-cv-50411-MCR-GRJ | |
| 151614 | 205646 | Lyons, Curtis | Tracey & Fox Law Firm | 8:20-cv-50413-MCR-GRJ | |
| 151615 | 205647 | Stephens, Dreyvon | Tracey & Fox Law Firm | 8:20-cv-48680-MCR-GRJ | |
| 151616 | 205650 | RICHARDSON, BRITTNEY | Tracey & Fox Law Firm | 8:20-cv-48684-MCR-GRJ | |
| 151617 | 205651 | Smart, Warren | Tracey & Fox Law Firm | 8:20-cv-50415-MCR-GRJ | |
| 151618 | 205653 | Dixon, Quinton | Tracey & Fox Law Firm | 8:20-cv-48686-MCR-GRJ | |
| 151619 | 205654 | Krouse, Austin | Tracey & Fox Law Firm | 8:20-cv-50418-MCR-GRJ | |
| 151620 | 205655 | Walton, Lewis | Tracey & Fox Law Firm | 8:20-cv-48688-MCR-GRJ | |
| 151621 | 205656 | Newson, Frank | Tracey & Fox Law Firm | 8:20-cv-48690-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 151622 | 205657 | Wilson, Christie | Tracey & Fox Law Firm | 8:20-cv-48692-MCR-GRJ | |
| 151623 | 205659 | Howard, Rodriquez | Tracey & Fox Law Firm | 8:20-cv-50420-MCR-GRJ | |
| 151624 | 205661 | Lloyd, Michael | Tracey & Fox Law Firm | 8:20-cv-48696-MCR-GRJ | |
| 151625 | 205662 | Cleveland, Eric | Tracey & Fox Law Firm | 8:20-cv-48698-MCR-GRJ | |
| 151626 | 205663 | Cobb, Claude | Tracey & Fox Law Firm | 8:20-cv-48701-MCR-GRJ | |
| 151627 | 205664 | Wyche, Tony | Tracey & Fox Law Firm | | 8:20-cv-48703-MCR-GRJ |
| 151628 | 205665 | Elmore, Kenya | Tracey & Fox Law Firm | 8:20-cv-48705-MCR-GRJ | |
| 151629 | 205666 | Jones, Wilton | Tracey & Fox Law Firm | 8:20-cv-48707-MCR-GRJ | |
| 151630 | 205668 | Haupt, Jordan | Tracey & Fox Law Firm | 8:20-cv-48709-MCR-GRJ | |
| 151631 | 205669 | Bailey, Fallon | Tracey & Fox Law Firm | 8:20-cv-48711-MCR-GRJ | |
| 151632 | 205670 | Myles, Warren | Tracey & Fox Law Firm | 8:20-cv-50426-MCR-GRJ | |
| 151633 | 205671 | Chapman, Samuel | Tracey & Fox Law Firm | | 8:20-cv-48713-MCR-GRJ |
| 151634 | 205672 | Unzen, Joe | Tracey & Fox Law Firm | 8:20-cv-48715-MCR-GRJ | |
| 151635 | 205673 | Gann, Nickolas | Tracey & Fox Law Firm | 8:20-cv-48717-MCR-GRJ | |
| 151636 | 205674 | Wright, Charles | Tracey & Fox Law Firm | 8:20-cv-48719-MCR-GRJ | |
| 151637 | 205675 | Brown, Jerald | Tracey & Fox Law Firm | 8:20-cv-48720-MCR-GRJ | |
| 151638 | 205677 | Kelly, Larry | Tracey & Fox Law Firm | 8:20-cv-48722-MCR-GRJ | |
| 151639 | 205678 | Dillard, Chenise | Tracey & Fox Law Firm | | 8:20-cv-50428-MCR-GRJ |
| 151640 | 205679 | Winand, William | Tracey & Fox Law Firm | 8:20-cv-50430-MCR-GRJ | |
| 151641 | 205680 | Gibson, Reginald | Tracey & Fox Law Firm | 8:20-cv-48723-MCR-GRJ | |
| 151642 | 205681 | Bowen, Matthew | Tracey & Fox Law Firm | 8:20-cv-48724-MCR-GRJ | |
| 151643 | 205683 | Young, Donnie | Tracey & Fox Law Firm | 8:20-cv-48726-MCR-GRJ | |
| 151644 | 205684 | Alaniz, Simon | Tracey & Fox Law Firm | 8:20-cv-48727-MCR-GRJ | |
| 151645 | 205686 | Castille, Michael | Tracey & Fox Law Firm | | 8:20-cv-50432-MCR-GRJ |
| 151646 | 205687 | Worley, Gloria | Tracey & Fox Law Firm | 8:20-cv-48729-MCR-GRJ | |
| 151647 | 205688 | Pitts, Benjamin | Tracey & Fox Law Firm | 8:20-cv-48730-MCR-GRJ | |
| 151648 | 205689 | Hill, Mildred | Tracey & Fox Law Firm | | 8:20-cv-48731-MCR-GRJ |
| 151649 | 205690 | Hardy, Corey | Tracey & Fox Law Firm | 8:20-cv-48732-MCR-GRJ | |
| 151650 | 205691 | Kemp, Curtis | Tracey & Fox Law Firm | 8:20-cv-48733-MCR-GRJ | |
| 151651 | 205692 | Jenison, Phillip | Tracey & Fox Law Firm | 8:20-cv-48734-MCR-GRJ | |
| 151652 | 205693 | Day, Daniel | Tracey & Fox Law Firm | 8:20-cv-48735-MCR-GRJ | |
| 151653 | 205694 | Hargett, Stephan | Tracey & Fox Law Firm | 8:20-cv-48736-MCR-GRJ | |
| 151654 | 205695 | Blount, Terry | Tracey & Fox Law Firm | 8:20-cv-48737-MCR-GRJ | |
| 151655 | 205696 | Byrd, Clyde | Tracey & Fox Law Firm | 8:20-cv-48738-MCR-GRJ | |
| 151656 | 205698 | Tibbs, Donald | Tracey & Fox Law Firm | 8:20-cv-48740-MCR-GRJ | |
| 151657 | 205699 | Smith, Wendell | Tracey & Fox Law Firm | 8:20-cv-48741-MCR-GRJ | |
| 151658 | 205700 | Merritt, Isaac | Tracey & Fox Law Firm | | 8:20-cv-48742-MCR-GRJ |
| 151659 | 205702 | Fitzpatrick, Michael | Tracey & Fox Law Firm | 8:20-cv-48743-MCR-GRJ | |
| 151660 | 205703 | Hernandez, Armando | Tracey & Fox Law Firm | 8:20-cv-48744-MCR-GRJ | |
| 151661 | 205704 | Godoy, Melissa | Tracey & Fox Law Firm | 8:20-cv-48745-MCR-GRJ | |
| 151662 | 205705 | Merchant, Andrew | Tracey & Fox Law Firm | 8:20-cv-48746-MCR-GRJ | |
| 151663 | 205706 | KALAFATICH, BRIAN | Tracey & Fox Law Firm | | 7:20-cv-91740-MCR-GRJ |
| 151664 | 205707 | Comer, Jason | Tracey & Fox Law Firm | 8:20-cv-48747-MCR-GRJ | |
| 151665 | 205708 | Mendez, Ralph l | Tracey & Fox Law Firm | 8:20-cv-50436-MCR-GRJ | |
| 151666 | 205709 | Sutton, John | Tracey & Fox Law Firm | 8:20-cv-48748-MCR-GRJ | |
| 151667 | 205710 | May, James | Tracey & Fox Law Firm | 8:20-cv-48749-MCR-GRJ | |
| 151668 | 205711 | Havard, James | Tracey & Fox Law Firm | 8:20-cv-48750-MCR-GRJ | |
| 151669 | 205713 | Dalton, Rudy | Tracey & Fox Law Firm | 8:20-cv-48752-MCR-GRJ | |
| 151670 | 205714 | Bock, Chadd | Tracey & Fox Law Firm | 8:20-cv-48753-MCR-GRJ | |
| 151671 | 205715 | Graham, Matthew | Tracey & Fox Law Firm | 8:20-cv-48754-MCR-GRJ | |
| 151672 | 205717 | Erwin, Jason | Tracey & Fox Law Firm | 8:20-cv-48756-MCR-GRJ | |
| 151673 | 205719 | Brubaker, David | Tracey & Fox Law Firm | 8:20-cv-48758-MCR-GRJ | |
| 151674 | 205720 | Brooks, Kirby | Tracey & Fox Law Firm | 8:20-cv-48759-MCR-GRJ | |
| 151675 | 205722 | Bentley, Darin | Tracey & Fox Law Firm | 8:20-cv-48761-MCR-GRJ | |
| 151676 | 205723 | Balser, Eric | Tracey & Fox Law Firm | 8:20-cv-48762-MCR-GRJ | |
| 151677 | 205724 | Kaldor, Rudy | Tracey & Fox Law Firm | 8:20-cv-48763-MCR-GRJ | |
| 151678 | 205725 | Baucher, Matt | Tracey & Fox Law Firm | 8:20-cv-50438-MCR-GRJ | |
| 151679 | 205726 | Penwell, Michael | Tracey & Fox Law Firm | 8:20-cv-48764-MCR-GRJ | |
| 151680 | 205727 | Rice, Patrick | Tracey & Fox Law Firm | 8:20-cv-48765-MCR-GRJ | |
| 151681 | 205728 | Raihala, Jonathon | Tracey & Fox Law Firm | 8:20-cv-48766-MCR-GRJ | |
| 151682 | 205729 | JOHNSON, RYAN | Tracey & Fox Law Firm | 8:20-cv-50440-MCR-GRJ | |
| 151683 | 205730 | Greenlea, Marvin | Tracey & Fox Law Firm | 8:20-cv-48767-MCR-GRJ | |
| 151684 | 205731 | Brown, Arthur | Tracey & Fox Law Firm | 8:20-cv-48768-MCR-GRJ | |
| 151685 | 205732 | Pierce, Shaun | Tracey & Fox Law Firm | 8:20-cv-48769-MCR-GRJ | |
| 151686 | 205733 | Moore, Dustin | Tracey & Fox Law Firm | 8:20-cv-48770-MCR-GRJ | |
| 151687 | 205734 | Molina, Derek | Tracey & Fox Law Firm | 8:20-cv-48771-MCR-GRJ | |
| 151688 | 205735 | Etue, Edward | Tracey & Fox Law Firm | 8:20-cv-48772-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 151689 | 205737 | Stratton, Arron | Tracey & Fox Law Firm | 8:20-cv-48774-MCR-GRJ | |
| 151690 | 205738 | Grice, Michael | Tracey & Fox Law Firm | 8:20-cv-50441-MCR-GRJ | |
| 151691 | 205739 | Pelfrey, Randy | Tracey & Fox Law Firm | 8:20-cv-48775-MCR-GRJ | |
| 151692 | 205740 | Heigelmann, Ryan | Tracey & Fox Law Firm | 8:20-cv-48776-MCR-GRJ | |
| 151693 | 205742 | Brewer, James | Tracey & Fox Law Firm | 8:20-cv-50443-MCR-GRJ | |
| 151694 | 205744 | Marler, Michael | Tracey & Fox Law Firm | 8:20-cv-48778-MCR-GRJ | |
| 151695 | 205746 | Greathouse, Wendell | Tracey & Fox Law Firm | 8:20-cv-48780-MCR-GRJ | |
| 151696 | 205747 | Ruck, Aaron | Tracey & Fox Law Firm | 8:20-cv-48781-MCR-GRJ | |
| 151697 | 205748 | Styles, Todd | Tracey & Fox Law Firm | 8:20-cv-50447-MCR-GRJ | |
| 151698 | 205750 | Krout, Robert | Tracey & Fox Law Firm | 8:20-cv-48783-MCR-GRJ | |
| 151699 | 205751 | Krzeminski, Keith | Tracey & Fox Law Firm | 8:20-cv-48784-MCR-GRJ | |
| 151700 | 205753 | Bowers, Richard | Tracey & Fox Law Firm | 8:20-cv-48786-MCR-GRJ | |
| 151701 | 205754 | COOK, NORMAN | Tracey & Fox Law Firm | 8:20-cv-48787-MCR-GRJ | |
| 151702 | 205755 | Smith, John | Tracey & Fox Law Firm | 8:20-cv-48788-MCR-GRJ | |
| 151703 | 205757 | Mulvihill, Jason | Tracey & Fox Law Firm | 8:20-cv-48789-MCR-GRJ | |
| 151704 | 205758 | Hibler, David | Tracey & Fox Law Firm | 8:20-cv-50451-MCR-GRJ | |
| 151705 | 205759 | Patrick, Benjamin | Tracey & Fox Law Firm | 8:20-cv-48790-MCR-GRJ | |
| 151706 | 205760 | Smitherman, Joshua | Tracey & Fox Law Firm | | 8:20-cv-48791-MCR-GRJ |
| 151707 | 205761 | Ogden, Tim | Tracey & Fox Law Firm | 8:20-cv-48792-MCR-GRJ | |
| 151708 | 205762 | Berry, Nathan | Tracey & Fox Law Firm | 8:20-cv-48793-MCR-GRJ | |
| 151709 | 205763 | Seffens, Shawn s. | Tracey & Fox Law Firm | 8:20-cv-50453-MCR-GRJ | |
| 151710 | 205764 | Moore, Courtney | Tracey & Fox Law Firm | 8:20-cv-48794-MCR-GRJ | |
| 151711 | 205765 | Zenquiz, Dannica | Tracey & Fox Law Firm | 8:20-cv-48795-MCR-GRJ | |
| 151712 | 205766 | Lucas, Ryan | Tracey & Fox Law Firm | 8:20-cv-48796-MCR-GRJ | |
| 151713 | 205767 | Oneill, Robert | Tracey & Fox Law Firm | 8:20-cv-48797-MCR-GRJ | |
| 151714 | 205768 | Carrozza, Raymond scott | Tracey & Fox Law Firm | 8:20-cv-48798-MCR-GRJ | |
| 151715 | 205769 | Fairall, Lawrence | Tracey & Fox Law Firm | 8:20-cv-48799-MCR-GRJ | |
| 151716 | 205770 | Taylor, George | Tracey & Fox Law Firm | 8:20-cv-49265-MCR-GRJ | |
| 151717 | 205771 | Markowski, Christopher | Tracey & Fox Law Firm | 8:20-cv-49268-MCR-GRJ | |
| 151718 | 205772 | Knoske, William | Tracey & Fox Law Firm | 8:20-cv-49270-MCR-GRJ | |
| 151719 | 205773 | Clayton, Michael | Tracey & Fox Law Firm | 8:20-cv-49273-MCR-GRJ | |
| 151720 | 205774 | Monastra, Brent | Tracey & Fox Law Firm | 8:20-cv-50455-MCR-GRJ | |
| 151721 | 205775 | Hughes, Jason | Tracey & Fox Law Firm | 8:20-cv-49275-MCR-GRJ | |
| 151722 | 205776 | Miller, John | Tracey & Fox Law Firm | 8:20-cv-50457-MCR-GRJ | |
| 151723 | 205778 | BRAGG, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-49280-MCR-GRJ | |
| 151724 | 205779 | Wadsworth, William | Tracey & Fox Law Firm | 8:20-cv-49283-MCR-GRJ | |
| 151725 | 205780 | Green, Jamie | Tracey & Fox Law Firm | 8:20-cv-50459-MCR-GRJ | |
| 151726 | 205781 | Urling, Colin | Tracey & Fox Law Firm | 8:20-cv-49286-MCR-GRJ | |
| 151727 | 205785 | Cone, Chawn | Tracey & Fox Law Firm | 8:20-cv-50464-MCR-GRJ | |
| 151728 | 205786 | Francis, Glenn | Tracey & Fox Law Firm | 8:20-cv-49290-MCR-GRJ | |
| 151729 | 205788 | Jackson, Stephen l. | Tracey & Fox Law Firm | 8:20-cv-50466-MCR-GRJ | |
| 151730 | 205789 | Carle, Timothy | Tracey & Fox Law Firm | 8:20-cv-49295-MCR-GRJ | |
| 151731 | 205790 | Bachman, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-49298-MCR-GRJ | |
| 151732 | 205792 | Stevenson, Antonio | Tracey & Fox Law Firm | 8:20-cv-49302-MCR-GRJ | |
| 151733 | 205793 | Smallwood, Mark | Tracey & Fox Law Firm | 8:20-cv-49305-MCR-GRJ | |
| 151734 | 205795 | Huff, George | Tracey & Fox Law Firm | 8:20-cv-50468-MCR-GRJ | |
| 151735 | 205796 | Pate, Matthew | Tracey & Fox Law Firm | 8:20-cv-49311-MCR-GRJ | |
| 151736 | 205797 | Hussung, Brent | Tracey & Fox Law Firm | 8:20-cv-49312-MCR-GRJ | |
| 151737 | 205798 | Lashonda brown, Tamillia | Tracey & Fox Law Firm | 8:20-cv-50470-MCR-GRJ | |
| 151738 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ | |
| 151739 | 205800 | Dalrymple, Christopher | Tracey & Fox Law Firm | 8:20-cv-49315-MCR-GRJ | |
| 151740 | 205801 | Wahlman, Michael | Tracey & Fox Law Firm | 8:20-cv-49317-MCR-GRJ | |
| 151741 | 205802 | Kjos-mason, Kari | Tracey & Fox Law Firm | 8:20-cv-49320-MCR-GRJ | |
| 151742 | 205803 | Webster, Jake | Tracey & Fox Law Firm | 8:20-cv-49323-MCR-GRJ | |
| 151743 | 205804 | Hayes, Derk | Tracey & Fox Law Firm | 8:20-cv-49324-MCR-GRJ | |
| 151744 | 205806 | WOOD, JAMES | Tracey & Fox Law Firm | 8:20-cv-49327-MCR-GRJ | |
| 151745 | 205807 | COX, KEVIN | Tracey & Fox Law Firm | 8:20-cv-50476-MCR-GRJ | |
| 151746 | 205809 | Coleman, Christopher | Tracey & Fox Law Firm | 8:20-cv-49329-MCR-GRJ | |
| 151747 | 205810 | Wood, Danny | Tracey & Fox Law Firm | 8:20-cv-49332-MCR-GRJ | |
| 151748 | 205812 | Timms, James | Tracey & Fox Law Firm | 8:20-cv-49336-MCR-GRJ | |
| 151749 | 205814 | Riley, Jason | Tracey & Fox Law Firm | 8:20-cv-50480-MCR-GRJ | |
| 151750 | 205815 | King, Jeremy | Tracey & Fox Law Firm | 8:20-cv-51789-MCR-GRJ | |
| 151751 | 205816 | Dunham, Timmothy | Tracey & Fox Law Firm | 8:20-cv-50482-MCR-GRJ | |
| 151752 | 205817 | Gibson, Michael | Tracey & Fox Law Firm | 8:20-cv-49341-MCR-GRJ | |
| 151753 | 205819 | Breece, Jeremy | Tracey & Fox Law Firm | 8:20-cv-50484-MCR-GRJ | |
| 151754 | 205822 | Clouse, Mark | Tracey & Fox Law Firm | 8:20-cv-49351-MCR-GRJ | |
| 151755 | 205823 | Miller, Jeremy | Tracey & Fox Law Firm | 8:20-cv-49354-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 151756 | 205824 | Spears, Joshua | Tracey & Fox Law Firm | 8:20-cv-49355-MCR-GRJ | |
| 151757 | 205826 | Cheatham, Christian | Tracey & Fox Law Firm | 8:20-cv-49358-MCR-GRJ | |
| 151758 | 205827 | Stasierowski, Gary | Tracey & Fox Law Firm | 8:20-cv-49361-MCR-GRJ | |
| 151759 | 205828 | Whipkey, Kent | Tracey & Fox Law Firm | 8:20-cv-49364-MCR-GRJ | |
| 151760 | 205829 | Rhodes, Justin | Tracey & Fox Law Firm | 8:20-cv-49367-MCR-GRJ | |
| 151761 | 205830 | Williams, Laderra | Tracey & Fox Law Firm | 8:20-cv-50488-MCR-GRJ | |
| 151762 | 205831 | ROBERSON, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-49370-MCR-GRJ | |
| 151763 | 205832 | Henderson, Reginald l. | Tracey & Fox Law Firm | 8:20-cv-49374-MCR-GRJ | |
| 151764 | 205834 | Grango, Jorge | Tracey & Fox Law Firm | 8:20-cv-49379-MCR-GRJ | |
| 151765 | 205835 | Winters, Devonte | Tracey & Fox Law Firm | 8:20-cv-49381-MCR-GRJ | |
| 151766 | 205836 | HUGHES, CHARLES | Tracey & Fox Law Firm | 8:20-cv-49384-MCR-GRJ | |
| 151767 | 205837 | Gilley, Mark | Tracey & Fox Law Firm | 8:20-cv-49387-MCR-GRJ | |
| 151768 | 205839 | Harper, Michael-paul | Tracey & Fox Law Firm | 8:20-cv-49392-MCR-GRJ | |
| 151769 | 205843 | CARROLL, JESSE | Tracey & Fox Law Firm | 8:20-cv-49398-MCR-GRJ | |
| 151770 | 205844 | Spesard, Grant | Tracey & Fox Law Firm | 8:20-cv-49399-MCR-GRJ | |
| 151771 | 205846 | Ray, David | Tracey & Fox Law Firm | 8:20-cv-49403-MCR-GRJ | |
| 151772 | 205848 | Steffens, Zach | Tracey & Fox Law Firm | 8:20-cv-49411-MCR-GRJ | |
| 151773 | 205850 | Lewis, Nicholas | Tracey & Fox Law Firm | | 8:20-cv-49417-MCR-GRJ |
| 151774 | 205851 | Castaneda, Lynn | Tracey & Fox Law Firm | 8:20-cv-50495-MCR-GRJ | |
| 151775 | 205852 | Townsend, Lorenzo | Tracey & Fox Law Firm | 8:20-cv-49420-MCR-GRJ | |
| 151776 | 205853 | Hudson, Lindell | Tracey & Fox Law Firm | 8:20-cv-49422-MCR-GRJ | |
| 151777 | 205854 | Domel, David | Tracey & Fox Law Firm | 8:20-cv-49425-MCR-GRJ | |
| 151778 | 205855 | Qualls, Jearmy | Tracey & Fox Law Firm | 8:20-cv-49428-MCR-GRJ | |
| 151779 | 205856 | Cowger, William | Tracey & Fox Law Firm | 8:20-cv-50497-MCR-GRJ | |
| 151780 | 205857 | Ramos, Jenna | Tracey & Fox Law Firm | 8:20-cv-49430-MCR-GRJ | |
| 151781 | 205858 | Hudspeth, Michael | Tracey & Fox Law Firm | 8:20-cv-49433-MCR-GRJ | |
| 151782 | 205859 | Corcoran, Patrick | Tracey & Fox Law Firm | 8:20-cv-50499-MCR-GRJ | |
| 151783 | 205860 | Kilgore, Ronnie | Tracey & Fox Law Firm | 8:20-cv-49436-MCR-GRJ | |
| 151784 | 205863 | Parr, Samuel | Tracey & Fox Law Firm | 8:20-cv-49444-MCR-GRJ | |
| 151785 | 205864 | Elder, Roy | Tracey & Fox Law Firm | | 8:20-cv-49447-MCR-GRJ |
| 151786 | 205867 | Guerrero, Athena | Tracey & Fox Law Firm | 8:20-cv-49453-MCR-GRJ | |
| 151787 | 205868 | Bender, Dominic | Tracey & Fox Law Firm | 8:20-cv-49456-MCR-GRJ | |
| 151788 | 205869 | Green, Temeka | Tracey & Fox Law Firm | 8:20-cv-50503-MCR-GRJ | |
| 151789 | 205870 | Harden, Rian | Tracey & Fox Law Firm | 8:20-cv-49457-MCR-GRJ | |
| 151790 | 205871 | Davis, Cortnii | Tracey & Fox Law Firm | 8:20-cv-49460-MCR-GRJ | |
| 151791 | 205873 | Wegner, Elliot | Tracey & Fox Law Firm | 8:20-cv-49463-MCR-GRJ | |
| 151792 | 205875 | Aarons, Gregory | Tracey & Fox Law Firm | 8:20-cv-50509-MCR-GRJ | |
| 151793 | 205876 | Castillo, Jon | Tracey & Fox Law Firm | 8:20-cv-50511-MCR-GRJ | |
| 151794 | 205879 | Bender, Andrew | Tracey & Fox Law Firm | 8:20-cv-49471-MCR-GRJ | |
| 151795 | 205880 | Hundley, Jesse | Tracey & Fox Law Firm | 8:20-cv-49474-MCR-GRJ | |
| 151796 | 205881 | Hill, Kenisha | Tracey & Fox Law Firm | 8:20-cv-50513-MCR-GRJ | |
| 151797 | 205882 | Johnson, Eric | Tracey & Fox Law Firm | | 8:20-cv-49477-MCR-GRJ |
| 151798 | 205883 | Perkins, Philip | Tracey & Fox Law Firm | 8:20-cv-50515-MCR-GRJ | |
| 151799 | 205884 | Lyerla, Chris | Tracey & Fox Law Firm | | 8:20-cv-49480-MCR-GRJ |
| 151800 | 205887 | Waller, William | Tracey & Fox Law Firm | 8:20-cv-49488-MCR-GRJ | |
| 151801 | 205888 | Stout, Marc | Tracey & Fox Law Firm | 8:20-cv-50517-MCR-GRJ | |
| 151802 | 205889 | Vankeuren, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50519-MCR-GRJ | |
| 151803 | 205890 | Marshall, Sharita | Tracey & Fox Law Firm | 8:20-cv-49491-MCR-GRJ | |
| 151804 | 205891 | Boyd, Mark | Tracey & Fox Law Firm | 8:20-cv-49494-MCR-GRJ | |
| 151805 | 205892 | Contreras, Raymundo | Tracey & Fox Law Firm | 8:20-cv-49497-MCR-GRJ | |
| 151806 | 205893 | Cogswell, Jack | Tracey & Fox Law Firm | 8:20-cv-49500-MCR-GRJ | |
| 151807 | 205894 | Fuka, Jeremy | Tracey & Fox Law Firm | 8:20-cv-49504-MCR-GRJ | |
| 151808 | 205895 | Kanya, Craig | Tracey & Fox Law Firm | | 8:20-cv-49508-MCR-GRJ |
| 151809 | 205896 | Thornton, Todd | Tracey & Fox Law Firm | 8:20-cv-49511-MCR-GRJ | |
| 151810 | 205898 | Bradley, Marlon | Tracey & Fox Law Firm | | 8:20-cv-49518-MCR-GRJ |
| 151811 | 205900 | Paquette, Russell | Tracey & Fox Law Firm | 8:20-cv-49526-MCR-GRJ | |
| 151812 | 205901 | Speer, Joshua | Tracey & Fox Law Firm | 8:20-cv-49530-MCR-GRJ | |
| 151813 | 205903 | Krumwiede, Scott | Tracey & Fox Law Firm | 8:20-cv-49535-MCR-GRJ | |
| 151814 | 205904 | Solis, Aquiles | Tracey & Fox Law Firm | 8:20-cv-50521-MCR-GRJ | |
| 151815 | 205906 | Lush, Daniel | Tracey & Fox Law Firm | 8:20-cv-49538-MCR-GRJ | |
| 151816 | 205907 | Dobek, Robert | Tracey & Fox Law Firm | 8:20-cv-49541-MCR-GRJ | |
| 151817 | 205908 | Vankampen, James | Tracey & Fox Law Firm | 8:20-cv-49545-MCR-GRJ | |
| 151818 | 205909 | Brownell, Ryan | Tracey & Fox Law Firm | 8:20-cv-49549-MCR-GRJ | |
| 151819 | 205910 | Loveless, Spencer | Tracey & Fox Law Firm | 8:20-cv-49552-MCR-GRJ | |
| 151820 | 205911 | Ruehlen, Greg | Tracey & Fox Law Firm | 8:20-cv-49555-MCR-GRJ | |
| 151821 | 205913 | Phipps, Michael | Tracey & Fox Law Firm | 8:20-cv-49560-MCR-GRJ | |
| 151822 | 205914 | Mccombs, Robert | Tracey & Fox Law Firm | 8:20-cv-49563-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 151823 | 205915 | Zuniga, Samuel | Tracey & Fox Law Firm | 8:20-cv-49566-MCR-GRJ | |
| 151824 | 205916 | Lee, Mark | Tracey & Fox Law Firm | 8:20-cv-50524-MCR-GRJ | |
| 151825 | 205918 | NEWBY, CHARLES | Tracey & Fox Law Firm | 8:20-cv-49571-MCR-GRJ | |
| 151826 | 205919 | Blackford, Douglas | Tracey & Fox Law Firm | | 8:20-cv-49574-MCR-GRJ |
| 151827 | 205920 | Stanley, David | Tracey & Fox Law Firm | 8:20-cv-49577-MCR-GRJ | |
| 151828 | 205921 | Rowe, Jacie | Tracey & Fox Law Firm | 8:20-cv-49580-MCR-GRJ | |
| 151829 | 205922 | Trevino, David | Tracey & Fox Law Firm | 8:20-cv-50526-MCR-GRJ | |
| 151830 | 205923 | Yonkman, Adam | Tracey & Fox Law Firm | 8:20-cv-49582-MCR-GRJ | |
| 151831 | 205924 | Granger, Brandon | Tracey & Fox Law Firm | | 8:20-cv-49585-MCR-GRJ |
| 151832 | 205925 | Stout, Kaycee | Tracey & Fox Law Firm | | 8:20-cv-49588-MCR-GRJ |
| 151833 | 205926 | Vogelpohl, Christopher | Tracey & Fox Law Firm | 8:20-cv-49591-MCR-GRJ | |
| 151834 | 205929 | White, Doug | Tracey & Fox Law Firm | 8:20-cv-50528-MCR-GRJ | |
| 151835 | 205930 | Meister, Patrick | Tracey & Fox Law Firm | 8:20-cv-50530-MCR-GRJ | |
| 151836 | 205931 | White, Roshanda | Tracey & Fox Law Firm | 8:20-cv-49600-MCR-GRJ | |
| 151837 | 205932 | Otuome, Kevin | Tracey & Fox Law Firm | 8:20-cv-49603-MCR-GRJ | |
| 151838 | 205933 | Wolfe, David | Tracey & Fox Law Firm | 8:20-cv-49604-MCR-GRJ | |
| 151839 | 205934 | Lindman, Jonathon | Tracey & Fox Law Firm | 8:20-cv-49609-MCR-GRJ | |
| 151840 | 205935 | Bouknight, Chester | Tracey & Fox Law Firm | 8:20-cv-49611-MCR-GRJ | |
| 151841 | 205936 | Hopewell, Frank | Tracey & Fox Law Firm | 8:20-cv-49614-MCR-GRJ | |
| 151842 | 205937 | Lubben, Randy | Tracey & Fox Law Firm | 8:20-cv-49617-MCR-GRJ | |
| 151843 | 205938 | Fink, David | Tracey & Fox Law Firm | 8:20-cv-49620-MCR-GRJ | |
| 151844 | 205940 | Lankerd, Troy | Tracey & Fox Law Firm | 8:20-cv-50532-MCR-GRJ | |
| 151845 | 205941 | Sherer, Mark | Tracey & Fox Law Firm | 8:20-cv-49625-MCR-GRJ | |
| 151846 | 205945 | Garrett, Sara | Tracey & Fox Law Firm | 8:20-cv-49630-MCR-GRJ | |
| 151847 | 205946 | Rowe, David | Tracey & Fox Law Firm | 8:20-cv-50538-MCR-GRJ | |
| 151848 | 205947 | Wyatt, Raneisha | Tracey & Fox Law Firm | 8:20-cv-50540-MCR-GRJ | |
| 151849 | 205948 | WILSON, ROBERT | Tracey & Fox Law Firm | 8:20-cv-50542-MCR-GRJ | |
| 151850 | 205949 | Newell, Adam | Tracey & Fox Law Firm | 8:20-cv-50544-MCR-GRJ | |
| 151851 | 205950 | Kidder, Eric | Tracey & Fox Law Firm | 8:20-cv-50546-MCR-GRJ | |
| 151852 | 205952 | Goins, Kevin | Tracey & Fox Law Firm | 8:20-cv-49636-MCR-GRJ | |
| 151853 | 205953 | McDaniel, Christopher | Tracey & Fox Law Firm | 8:20-cv-50548-MCR-GRJ | |
| 151854 | 205954 | Briggs, Randy | Tracey & Fox Law Firm | 8:20-cv-49639-MCR-GRJ | |
| 151855 | 205955 | Wirth, Evan | Tracey & Fox Law Firm | 8:20-cv-49642-MCR-GRJ | |
| 151856 | 205958 | Elliott, Gary | Tracey & Fox Law Firm | 8:20-cv-49651-MCR-GRJ | |
| 151857 | 205959 | JONES, MATTHEW | Tracey & Fox Law Firm | 8:20-cv-49653-MCR-GRJ | |
| 151858 | 205960 | Davis, Sean | Tracey & Fox Law Firm | 8:20-cv-49656-MCR-GRJ | |
| 151859 | 205961 | Lee, Roxetta | Tracey & Fox Law Firm | 8:20-cv-49659-MCR-GRJ | |
| 151860 | 205962 | Vanneste, Richard | Tracey & Fox Law Firm | 8:20-cv-49662-MCR-GRJ | |
| 151861 | 205963 | Carr, Johnathan | Tracey & Fox Law Firm | 8:20-cv-49665-MCR-GRJ | |
| 151862 | 205964 | King, Leroy | Tracey & Fox Law Firm | 8:20-cv-49667-MCR-GRJ | |
| 151863 | 205965 | Janssen, Jake | Tracey & Fox Law Firm | 8:20-cv-50550-MCR-GRJ | |
| 151864 | 205966 | Fickel, Brandon | Tracey & Fox Law Firm | 8:20-cv-49670-MCR-GRJ | |
| 151865 | 205967 | Hubert, Gregory c. | Tracey & Fox Law Firm | 8:20-cv-49673-MCR-GRJ | |
| 151866 | 205968 | Spencer, Christopher | Tracey & Fox Law Firm | 8:20-cv-49676-MCR-GRJ | |
| 151867 | 205969 | Hirschmann, Jeremy | Tracey & Fox Law Firm | 8:20-cv-49679-MCR-GRJ | |
| 151868 | 205970 | Stiner, Edward | Tracey & Fox Law Firm | 8:20-cv-49682-MCR-GRJ | |
| 151869 | 205971 | Johnson, Angela | Tracey & Fox Law Firm | 8:20-cv-49685-MCR-GRJ | |
| 151870 | 205972 | Reed, Kenneth | Tracey & Fox Law Firm | 8:20-cv-49688-MCR-GRJ | |
| 151871 | 205974 | Kruchten, Scott | Tracey & Fox Law Firm | 8:20-cv-50552-MCR-GRJ | |
| 151872 | 205975 | Greenlee, Jason | Tracey & Fox Law Firm | 8:20-cv-49693-MCR-GRJ | |
| 151873 | 205976 | Jakusz, Jon | Tracey & Fox Law Firm | 8:20-cv-49696-MCR-GRJ | |
| 151874 | 205977 | Schilcher, Joseph | Tracey & Fox Law Firm | 8:20-cv-49698-MCR-GRJ | |
| 151875 | 205978 | Bonilla, Kristin | Tracey & Fox Law Firm | 8:20-cv-49701-MCR-GRJ | |
| 151876 | 205979 | Westerhausen, Craig | Tracey & Fox Law Firm | 8:20-cv-49704-MCR-GRJ | |
| 151877 | 205980 | Mcbride, Daniel | Tracey & Fox Law Firm | 8:20-cv-49707-MCR-GRJ | |
| 151878 | 205981 | Labarge, Ira | Tracey & Fox Law Firm | 8:20-cv-49710-MCR-GRJ | |
| 151879 | 205983 | Madden, Ryan | Tracey & Fox Law Firm | 8:20-cv-50553-MCR-GRJ | |
| 151880 | 205984 | Thraenert, William | Tracey & Fox Law Firm | 8:20-cv-49715-MCR-GRJ | |
| 151881 | 205985 | Solin, Jim | Tracey & Fox Law Firm | 8:20-cv-49719-MCR-GRJ | |
| 151882 | 205986 | Marvin, Timothy | Tracey & Fox Law Firm | 8:20-cv-50555-MCR-GRJ | |
| 151883 | 205988 | Derksen, Trevor | Tracey & Fox Law Firm | 8:20-cv-49726-MCR-GRJ | |
| 151884 | 205989 | Kindred, Michael | Tracey & Fox Law Firm | 8:20-cv-49730-MCR-GRJ | |
| 151885 | 205990 | Sneide, Kurtis | Tracey & Fox Law Firm | 8:20-cv-49734-MCR-GRJ | |
| 151886 | 205992 | Coupar, Brenda | Tracey & Fox Law Firm | 8:20-cv-49738-MCR-GRJ | |
| 151887 | 205993 | Skurek, Benjamin | Tracey & Fox Law Firm | 8:20-cv-49742-MCR-GRJ | |
| 151888 | 205994 | Pease, Peter | Tracey & Fox Law Firm | 8:20-cv-49746-MCR-GRJ | |
| 151889 | 205995 | Dapra, Michael | Tracey & Fox Law Firm | 8:20-cv-49749-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 151890 | 205996 | Manske, Matthew | Tracey & Fox Law Firm | 8:20-cv-50559-MCR-GRJ | |
| 151891 | 205997 | Ostrenga, James | Tracey & Fox Law Firm | 8:20-cv-49753-MCR-GRJ | |
| 151892 | 205998 | Hauke, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-49757-MCR-GRJ | |
| 151893 | 206000 | Cordell, Glyn | Tracey & Fox Law Firm | 8:20-cv-49764-MCR-GRJ | |
| 151894 | 206002 | Stewart, Benny | Tracey & Fox Law Firm | 8:20-cv-50561-MCR-GRJ | |
| 151895 | 206004 | Brozzo, Ronald | Tracey & Fox Law Firm | 8:20-cv-50563-MCR-GRJ | |
| 151896 | 206006 | Goodloe, Devon | Tracey & Fox Law Firm | 8:20-cv-49776-MCR-GRJ | |
| 151897 | 206008 | Adkins, Bruce | Tracey & Fox Law Firm | 8:20-cv-49785-MCR-GRJ | |
| 151898 | 206009 | Paris, Roderick | Tracey & Fox Law Firm | 8:20-cv-49789-MCR-GRJ | |
| 151899 | 206010 | Noel, Nathan | Tracey & Fox Law Firm | 8:20-cv-49794-MCR-GRJ | |
| 151900 | 206011 | Large, Norman | Tracey & Fox Law Firm | 8:20-cv-49798-MCR-GRJ | |
| 151901 | 206013 | Quillen, General | Tracey & Fox Law Firm | | 8:20-cv-49807-MCR-GRJ |
| 151902 | 206014 | Robinson, Roland | Tracey & Fox Law Firm | 8:20-cv-50567-MCR-GRJ | |
| 151903 | 206015 | Spellman, William | Tracey & Fox Law Firm | | 8:20-cv-49812-MCR-GRJ |
| 151904 | 206017 | Moore, Bobbie | Tracey & Fox Law Firm | 8:20-cv-49821-MCR-GRJ | |
| 151905 | 206018 | Buford, Terence | Tracey & Fox Law Firm | 8:20-cv-50569-MCR-GRJ | |
| 151906 | 206020 | Jones, Johnathen | Tracey & Fox Law Firm | 8:20-cv-49826-MCR-GRJ | |
| 151907 | 206021 | Fogle, David | Tracey & Fox Law Firm | 8:20-cv-49831-MCR-GRJ | |
| 151908 | 206022 | Johnson, Travis | Tracey & Fox Law Firm | 8:20-cv-50573-MCR-GRJ | |
| 151909 | 206023 | Hall, Nathaniel | Tracey & Fox Law Firm | 8:20-cv-49835-MCR-GRJ | |
| 151910 | 206024 | Biggerstaff, Dustin | Tracey & Fox Law Firm | | 8:20-cv-49839-MCR-GRJ |
| 151911 | 206025 | Kelley, Terry | Tracey & Fox Law Firm | 8:20-cv-49844-MCR-GRJ | |
| 151912 | 206026 | Witt, Kenneth | Tracey & Fox Law Firm | 8:20-cv-49848-MCR-GRJ | |
| 151913 | 206028 | Clifton, Andrew | Tracey & Fox Law Firm | 8:20-cv-49858-MCR-GRJ | |
| 151914 | 206029 | Quintern, Jason | Tracey & Fox Law Firm | 8:20-cv-49862-MCR-GRJ | |
| 151915 | 206030 | Haddix, Bobby | Tracey & Fox Law Firm | 8:20-cv-49867-MCR-GRJ | |
| 151916 | 206031 | Back, Jesse | Tracey & Fox Law Firm | | 8:20-cv-49871-MCR-GRJ |
| 151917 | 206032 | Turner, Scotty | Tracey & Fox Law Firm | 8:20-cv-49875-MCR-GRJ | |
| 151918 | 206034 | Jacobs, Douglas | Tracey & Fox Law Firm | 8:20-cv-49884-MCR-GRJ | |
| 151919 | 206035 | Ray, Stefan | Tracey & Fox Law Firm | 8:20-cv-50575-MCR-GRJ | |
| 151920 | 206036 | Howard, Michael | Tracey & Fox Law Firm | | 8:20-cv-49889-MCR-GRJ |
| 151921 | 206037 | Ormes, Edward | Tracey & Fox Law Firm | 8:20-cv-49894-MCR-GRJ | |
| 151922 | 206038 | Howard, Danny | Tracey & Fox Law Firm | 8:20-cv-49899-MCR-GRJ | |
| 151923 | 206040 | Carr, Brett | Tracey & Fox Law Firm | 8:20-cv-50577-MCR-GRJ | |
| 151924 | 206041 | Huskey, Terry | Tracey & Fox Law Firm | 8:20-cv-50579-MCR-GRJ | |
| 151925 | 206042 | Alderman, Marla | Tracey & Fox Law Firm | 8:20-cv-49906-MCR-GRJ | |
| 151926 | 206045 | Reynolds, Brian | Tracey & Fox Law Firm | 8:20-cv-49913-MCR-GRJ | |
| 151927 | 206046 | Woods, Jermell | Tracey & Fox Law Firm | 8:20-cv-49917-MCR-GRJ | |
| 151928 | 206048 | Callis, William andrew | Tracey & Fox Law Firm | 8:20-cv-49925-MCR-GRJ | |
| 151929 | 206050 | Galbraith, Steve | Tracey & Fox Law Firm | 8:20-cv-50585-MCR-GRJ | |
| 151930 | 206051 | Henry, Michael | Tracey & Fox Law Firm | 8:20-cv-49928-MCR-GRJ | |
| 151931 | 206052 | Willcutt, Chris | Tracey & Fox Law Firm | 8:20-cv-49932-MCR-GRJ | |
| 151932 | 206053 | Gettys, Robert | Tracey & Fox Law Firm | 8:20-cv-49936-MCR-GRJ | |
| 151933 | 206054 | Nealy, Kenta | Tracey & Fox Law Firm | 8:20-cv-50587-MCR-GRJ | |
| 151934 | 206057 | Byrne, John | Tracey & Fox Law Firm | 8:20-cv-49948-MCR-GRJ | |
| 151935 | 206058 | Boyd, Michael | Tracey & Fox Law Firm | | 8:20-cv-49951-MCR-GRJ |
| 151936 | 206060 | Mcgee, Christopher | Tracey & Fox Law Firm | 8:20-cv-49958-MCR-GRJ | |
| 151937 | 206062 | Lindsey, Jonathan | Tracey & Fox Law Firm | | 8:20-cv-49965-MCR-GRJ |
| 151938 | 206063 | Littlefield, Nickolas | Tracey & Fox Law Firm | 8:20-cv-49970-MCR-GRJ | |
| 151939 | 206064 | Whitfield, Darryl | Tracey & Fox Law Firm | 8:20-cv-49974-MCR-GRJ | |
| 151940 | 206065 | Ward, Gregg | Tracey & Fox Law Firm | 8:20-cv-49976-MCR-GRJ | |
| 151941 | 206066 | Davenport, Daniel | Tracey & Fox Law Firm | 8:20-cv-49980-MCR-GRJ | |
| 151942 | 206068 | Blanks, Jimmy | Tracey & Fox Law Firm | 8:20-cv-49988-MCR-GRJ | |
| 151943 | 206070 | Ackron, Nicholas | Tracey & Fox Law Firm | 8:20-cv-50589-MCR-GRJ | |
| 151944 | 206071 | Dean, Deandre | Tracey & Fox Law Firm | 8:20-cv-50590-MCR-GRJ | |
| 151945 | 206072 | Bright, Ronald | Tracey & Fox Law Firm | 8:20-cv-50591-MCR-GRJ | |
| 151946 | 206073 | Bates, Jeremy | Tracey & Fox Law Firm | 8:20-cv-49995-MCR-GRJ | |
| 151947 | 206074 | Bivins, Micah | Tracey & Fox Law Firm | 8:20-cv-49999-MCR-GRJ | |
| 151948 | 206075 | Salyers, Logan | Tracey & Fox Law Firm | 8:20-cv-50002-MCR-GRJ | |
| 151949 | 206076 | Powell, Marc | Tracey & Fox Law Firm | 8:20-cv-50006-MCR-GRJ | |
| 151950 | 206077 | Culberson, Paul | Tracey & Fox Law Firm | 8:20-cv-50010-MCR-GRJ | |
| 151951 | 206078 | Mills, Janay | Tracey & Fox Law Firm | 8:20-cv-50014-MCR-GRJ | |
| 151952 | 206079 | Russell, Jimmy | Tracey & Fox Law Firm | 8:20-cv-50018-MCR-GRJ | |
| 151953 | 206081 | Mickles, Juan | Tracey & Fox Law Firm | 8:20-cv-50026-MCR-GRJ | |
| 151954 | 206082 | Williams, Sylvester | Tracey & Fox Law Firm | 8:20-cv-50029-MCR-GRJ | |
| 151955 | 206083 | Carl johns, Richard | Tracey & Fox Law Firm | 8:20-cv-50592-MCR-GRJ | |
| 151956 | 206085 | Walton, Jerry | Tracey & Fox Law Firm | 8:20-cv-50036-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 151957 | 206086 | Walthal, Joyle | Tracey & Fox Law Firm | | 8:20-cv-50593-MCR-GRJ |
| 151958 | 206087 | Smith, Miguel | Tracey & Fox Law Firm | 8:20-cv-50040-MCR-GRJ | |
| 151959 | 206090 | Eubanks, Quinzella | Tracey & Fox Law Firm | 8:20-cv-50594-MCR-GRJ | |
| 151960 | 206094 | Holman, Robbie | Tracey & Fox Law Firm | 8:20-cv-50064-MCR-GRJ | |
| 151961 | 206098 | Mckinnis, Jaleen | Tracey & Fox Law Firm | 8:20-cv-50078-MCR-GRJ | |
| 151962 | 206099 | Williams, Garold | Tracey & Fox Law Firm | 8:20-cv-50595-MCR-GRJ | |
| 151963 | 206100 | Fulford, Chad | Tracey & Fox Law Firm | 8:20-cv-50082-MCR-GRJ | |
| 151964 | 206103 | Birge, Jeffrey | Tracey & Fox Law Firm | | 8:20-cv-50093-MCR-GRJ |
| 151965 | 206104 | Mosley, Priscilla | Tracey & Fox Law Firm | 8:20-cv-50097-MCR-GRJ | |
| 151966 | 206105 | Schuh, Maury | Tracey & Fox Law Firm | 8:20-cv-50101-MCR-GRJ | |
| 151967 | 206106 | BOZEMAN, TERESA G | Tracey & Fox Law Firm | | 8:20-cv-50104-MCR-GRJ |
| 151968 | 206107 | Poindexter, Vedel | Tracey & Fox Law Firm | 8:20-cv-50108-MCR-GRJ | |
| 151969 | 206108 | Frazier, Billy | Tracey & Fox Law Firm | 8:20-cv-50596-MCR-GRJ | |
| 151970 | 206111 | White, Christopher | Tracey & Fox Law Firm | 8:20-cv-50119-MCR-GRJ | |
| 151971 | 206113 | Deere, Derone | Tracey & Fox Law Firm | | 8:20-cv-50127-MCR-GRJ |
| 151972 | 206114 | Johnson, Frederick | Tracey & Fox Law Firm | 8:20-cv-50597-MCR-GRJ | |
| 151973 | 206116 | Ates, Jacob | Tracey & Fox Law Firm | 8:20-cv-50135-MCR-GRJ | |
| 151974 | 206118 | Hunt, James l. | Tracey & Fox Law Firm | 8:20-cv-50141-MCR-GRJ | |
| 151975 | 206119 | Jones, Stanford | Tracey & Fox Law Firm | 8:20-cv-50145-MCR-GRJ | |
| 151976 | 206121 | Bowie, Kenard | Tracey & Fox Law Firm | 8:20-cv-50153-MCR-GRJ | |
| 151977 | 206122 | Padgett, Darin | Tracey & Fox Law Firm | 8:20-cv-50157-MCR-GRJ | |
| 151978 | 206123 | Gray, Andre | Tracey & Fox Law Firm | 8:20-cv-50161-MCR-GRJ | |
| 151979 | 206124 | Berch, David | Tracey & Fox Law Firm | 8:20-cv-50165-MCR-GRJ | |
| 151980 | 206125 | Johnson, Robert | Tracey & Fox Law Firm | 8:20-cv-50168-MCR-GRJ | |
| 151981 | 206126 | Jenkins, Mike k. | Tracey & Fox Law Firm | 8:20-cv-50598-MCR-GRJ | |
| 151982 | 206127 | Ingermann, Christopher | Tracey & Fox Law Firm | | 8:20-cv-50599-MCR-GRJ |
| 151983 | 206130 | Toten, Christopher | Tracey & Fox Law Firm | 8:20-cv-50600-MCR-GRJ | |
| 151984 | 206133 | Smith, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50601-MCR-GRJ | |
| 151985 | 206134 | Vanhorn, James | Tracey & Fox Law Firm | 8:20-cv-50186-MCR-GRJ | |
| 151986 | 206135 | Foreman, Jeremy | Tracey & Fox Law Firm | 8:20-cv-50190-MCR-GRJ | |
| 151987 | 206136 | Cooley, Cody | Tracey & Fox Law Firm | 8:20-cv-50194-MCR-GRJ | |
| 151988 | 206138 | Hawkins, Samuel | Tracey & Fox Law Firm | 8:20-cv-50198-MCR-GRJ | |
| 151989 | 206139 | REEVES, RYAN | Tracey & Fox Law Firm | 8:20-cv-50602-MCR-GRJ | |
| 151990 | 206140 | Starks, Antonio | Tracey & Fox Law Firm | 8:20-cv-50201-MCR-GRJ | |
| 151991 | 206141 | Fike, Charles | Tracey & Fox Law Firm | 8:20-cv-50205-MCR-GRJ | |
| 151992 | 206142 | Roberts, Jeremy | Tracey & Fox Law Firm | 8:20-cv-50209-MCR-GRJ | |
| 151993 | 206143 | Hosterman, Geoffrey | Tracey & Fox Law Firm | 8:20-cv-50213-MCR-GRJ | |
| 151994 | 206144 | Creameans, Benjamin | Tracey & Fox Law Firm | 8:20-cv-50603-MCR-GRJ | |
| 151995 | 206145 | Everett, Otis | Tracey & Fox Law Firm | 8:20-cv-50217-MCR-GRJ | |
| 151996 | 206146 | Washington, Douglas | Tracey & Fox Law Firm | 8:20-cv-50604-MCR-GRJ | |
| 151997 | 206148 | Weever, Terrance | Tracey & Fox Law Firm | 8:20-cv-50225-MCR-GRJ | |
| 151998 | 206149 | Aguilar, James | Tracey & Fox Law Firm | 8:20-cv-50228-MCR-GRJ | |
| 151999 | 206150 | Mason, Efrem | Tracey & Fox Law Firm | 8:20-cv-50232-MCR-GRJ | |
| 152000 | 206151 | Ferguson, Antonio | Tracey & Fox Law Firm | 8:20-cv-50236-MCR-GRJ | |
| 152001 | 206152 | Hawkins, Gregory | Tracey & Fox Law Firm | 8:20-cv-50240-MCR-GRJ | |
| 152002 | 206153 | Poore, Leroy | Tracey & Fox Law Firm | 8:20-cv-50244-MCR-GRJ | |
| 152003 | 206154 | Mooney, Dustin | Tracey & Fox Law Firm | 8:20-cv-50247-MCR-GRJ | |
| 152004 | 206155 | Rowland, Terry | Tracey & Fox Law Firm | 8:20-cv-50251-MCR-GRJ | |
| 152005 | 206156 | Reagh, Randy | Tracey & Fox Law Firm | 8:20-cv-50605-MCR-GRJ | |
| 152006 | 206157 | Hamby, Shawn | Tracey & Fox Law Firm | 8:20-cv-50254-MCR-GRJ | |
| 152007 | 206158 | Carter, Scott | Tracey & Fox Law Firm | | 8:20-cv-50258-MCR-GRJ |
| 152008 | 206159 | Hampton, Brannon | Tracey & Fox Law Firm | 8:20-cv-50262-MCR-GRJ | |
| 152009 | 206160 | Barnard, Travers | Tracey & Fox Law Firm | 8:20-cv-50266-MCR-GRJ | |
| 152010 | 206161 | Easter, Henry lee | Tracey & Fox Law Firm | | 8:20-cv-50270-MCR-GRJ |
| 152011 | 206163 | Garms, Carl | Tracey & Fox Law Firm | 8:20-cv-50277-MCR-GRJ | |
| 152012 | 206165 | Duncan, Michael | Tracey & Fox Law Firm | 8:20-cv-50283-MCR-GRJ | |
| 152013 | 206168 | Gunn, Kyle | Tracey & Fox Law Firm | 8:20-cv-50295-MCR-GRJ | |
| 152014 | 206170 | Ryan, Larry j. | Tracey & Fox Law Firm | 8:20-cv-50303-MCR-GRJ | |
| 152015 | 206173 | Alexander, Jill | Tracey & Fox Law Firm | 8:20-cv-50607-MCR-GRJ | |
| 152016 | 206175 | Jeane, Christopher | Tracey & Fox Law Firm | 8:20-cv-50608-MCR-GRJ | |
| 152017 | 206176 | Pelsia, Rusty | Tracey & Fox Law Firm | 8:20-cv-50609-MCR-GRJ | |
| 152018 | 206177 | Jewell, Jason | Tracey & Fox Law Firm | 8:20-cv-50610-MCR-GRJ | |
| 152019 | 206178 | Arrington, Tara | Tracey & Fox Law Firm | | 8:20-cv-50314-MCR-GRJ |
| 152020 | 206179 | WARREN, TROY | Tracey & Fox Law Firm | | 8:20-cv-50611-MCR-GRJ |
| 152021 | 206180 | Riche, Vincent | Tracey & Fox Law Firm | 8:20-cv-50318-MCR-GRJ | |
| 152022 | 206181 | Clark, Jonathan | Tracey & Fox Law Firm | 8:20-cv-50322-MCR-GRJ | |
| 152023 | 206182 | REED, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-50324-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 152024 | 206183 | Burnside, Phillip | Tracey & Fox Law Firm | | 8:20-cv-50327-MCR-GRJ |
| 152025 | 206184 | Ardoin, Johnathan | Tracey & Fox Law Firm | 8:20-cv-50330-MCR-GRJ | |
| 152026 | 206185 | Keller, Lance | Tracey & Fox Law Firm | 8:20-cv-50333-MCR-GRJ | |
| 152027 | 206186 | Peters, Keith | Tracey & Fox Law Firm | 8:20-cv-50767-MCR-GRJ | |
| 152028 | 206187 | Shaw, Lakayla | Tracey & Fox Law Firm | 8:20-cv-50770-MCR-GRJ | |
| 152029 | 206188 | Griffin, Timothy | Tracey & Fox Law Firm | 8:20-cv-50774-MCR-GRJ | |
| 152030 | 206189 | Landry, Naden | Tracey & Fox Law Firm | 8:20-cv-50612-MCR-GRJ | |
| 152031 | 206190 | Bernal, William | Tracey & Fox Law Firm | 8:20-cv-50778-MCR-GRJ | |
| 152032 | 206191 | Burns, Sean | Tracey & Fox Law Firm | 8:20-cv-50780-MCR-GRJ | |
| 152033 | 206192 | Gibson, John | Tracey & Fox Law Firm | 8:20-cv-50613-MCR-GRJ | |
| 152034 | 206193 | Gonzales, Raymond | Tracey & Fox Law Firm | 8:20-cv-50783-MCR-GRJ | |
| 152035 | 206195 | Louviere, Nicholas | Tracey & Fox Law Firm | 8:20-cv-50787-MCR-GRJ | |
| 152036 | 206196 | Menard, Steven | Tracey & Fox Law Firm | 8:20-cv-50615-MCR-GRJ | |
| 152037 | 206197 | Ambeau, Jarrett | Tracey & Fox Law Firm | 8:20-cv-50616-MCR-GRJ | |
| 152038 | 206198 | Dawson, Danny | Tracey & Fox Law Firm | 8:20-cv-50789-MCR-GRJ | |
| 152039 | 206199 | Vega, Anesti | Tracey & Fox Law Firm | 8:20-cv-50793-MCR-GRJ | |
| 152040 | 206200 | Crider, Lawrence | Tracey & Fox Law Firm | 8:20-cv-50797-MCR-GRJ | |
| 152041 | 206201 | Thomas, Zachary | Tracey & Fox Law Firm | 8:20-cv-50799-MCR-GRJ | |
| 152042 | 206202 | Richardson, Louis | Tracey & Fox Law Firm | | 8:20-cv-50803-MCR-GRJ |
| 152043 | 206203 | Rodrick, Jarrett | Tracey & Fox Law Firm | | 8:20-cv-50806-MCR-GRJ |
| 152044 | 206204 | Sonnier, Joey | Tracey & Fox Law Firm | | 8:20-cv-50810-MCR-GRJ |
| 152045 | 206205 | Barrios, Jon | Tracey & Fox Law Firm | 8:20-cv-50812-MCR-GRJ | |
| 152046 | 206206 | Adams, Merkishia | Tracey & Fox Law Firm | 8:20-cv-50816-MCR-GRJ | |
| 152047 | 206207 | Harvill, Timothy | Tracey & Fox Law Firm | 8:20-cv-50819-MCR-GRJ | |
| 152048 | 206208 | Cran, Kevin | Tracey & Fox Law Firm | 8:20-cv-50822-MCR-GRJ | |
| 152049 | 206210 | Hill, Christopher | Tracey & Fox Law Firm | 8:20-cv-49770-MCR-GRJ | |
| 152050 | 206212 | Estell, Kelvin | Tracey & Fox Law Firm | 8:20-cv-50827-MCR-GRJ | |
| 152051 | 206213 | Davis, Ernest | Tracey & Fox Law Firm | 8:20-cv-49777-MCR-GRJ | |
| 152052 | 206214 | James, Cassandra | Tracey & Fox Law Firm | | 8:20-cv-50830-MCR-GRJ |
| 152053 | 206215 | Price, Marshall | Tracey & Fox Law Firm | 8:20-cv-50831-MCR-GRJ | |
| 152054 | 206216 | Ignont, Jeremy | Tracey & Fox Law Firm | 8:20-cv-50834-MCR-GRJ | |
| 152055 | 206218 | Felts, Jason | Tracey & Fox Law Firm | 8:20-cv-50839-MCR-GRJ | |
| 152056 | 206219 | Washington, Ojala | Tracey & Fox Law Firm | 8:20-cv-50842-MCR-GRJ | |
| 152057 | 206221 | Classert, Brad | Tracey & Fox Law Firm | 8:20-cv-50848-MCR-GRJ | |
| 152058 | 206222 | Collins, Henry | Tracey & Fox Law Firm | 8:20-cv-49782-MCR-GRJ | |
| 152059 | 206223 | Marcantel, Gary | Tracey & Fox Law Firm | 8:20-cv-50850-MCR-GRJ | |
| 152060 | 206224 | Richard, Matthew | Tracey & Fox Law Firm | 8:20-cv-50853-MCR-GRJ | |
| 152061 | 206226 | Brokenberry, Gerren | Tracey & Fox Law Firm | 8:20-cv-50858-MCR-GRJ | |
| 152062 | 206228 | Johnson, Darin | Tracey & Fox Law Firm | 8:20-cv-50863-MCR-GRJ | |
| 152063 | 206229 | Daniels, Jon | Tracey & Fox Law Firm | 8:20-cv-49787-MCR-GRJ | |
| 152064 | 206230 | Shipley, Joseph | Tracey & Fox Law Firm | 8:20-cv-50866-MCR-GRJ | |
| 152065 | 206232 | Wilton, Darren | Tracey & Fox Law Firm | 8:20-cv-50871-MCR-GRJ | |
| 152066 | 206233 | Baldwin, Kelly | Tracey & Fox Law Firm | | 8:20-cv-50874-MCR-GRJ |
| 152067 | 206235 | Whitehouse, Steven | Tracey & Fox Law Firm | 8:20-cv-50880-MCR-GRJ | |
| 152068 | 206236 | Anderson, Aaron | Tracey & Fox Law Firm | 8:20-cv-50883-MCR-GRJ | |
| 152069 | 206237 | Gammon, Anthony | Tracey & Fox Law Firm | 8:20-cv-50885-MCR-GRJ | |
| 152070 | 206238 | Livsey, Benjamin | Tracey & Fox Law Firm | 8:20-cv-50887-MCR-GRJ | |
| 152071 | 206239 | Mcbrayer, Brian | Tracey & Fox Law Firm | 8:20-cv-50890-MCR-GRJ | |
| 152072 | 206240 | Woodward, Whitney | Tracey & Fox Law Firm | 8:20-cv-50893-MCR-GRJ | |
| 152073 | 206241 | Taylor, Travis | Tracey & Fox Law Firm | 8:20-cv-50895-MCR-GRJ | |
| 152074 | 206242 | Stevenson, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-50898-MCR-GRJ | |
| 152075 | 206243 | Davis, Lamont | Tracey & Fox Law Firm | 8:20-cv-49792-MCR-GRJ | |
| 152076 | 206244 | WALKER, ANTHONY | Tracey & Fox Law Firm | 8:20-cv-50901-MCR-GRJ | |
| 152077 | 206245 | Collins, Terry | Tracey & Fox Law Firm | 8:20-cv-50904-MCR-GRJ | |
| 152078 | 206247 | Johnson, Jonathon | Tracey & Fox Law Firm | 8:20-cv-50906-MCR-GRJ | |
| 152079 | 206249 | Rager, Kyle | Tracey & Fox Law Firm | 8:20-cv-50911-MCR-GRJ | |
| 152080 | 206250 | Jones, Weston | Tracey & Fox Law Firm | 8:20-cv-50914-MCR-GRJ | |
| 152081 | 206251 | Boyd, Dustin | Tracey & Fox Law Firm | 8:20-cv-49802-MCR-GRJ | |
| 152082 | 206252 | Sis, William | Tracey & Fox Law Firm | 8:20-cv-50916-MCR-GRJ | |
| 152083 | 206253 | Lankford, Derek | Tracey & Fox Law Firm | 8:20-cv-50919-MCR-GRJ | |
| 152084 | 206255 | Bates, Rickey a. | Tracey & Fox Law Firm | 8:20-cv-50924-MCR-GRJ | |
| 152085 | 206256 | Prewitt, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-50927-MCR-GRJ | |
| 152086 | 206257 | Decroix, Timmothy | Tracey & Fox Law Firm | 8:20-cv-50930-MCR-GRJ | |
| 152087 | 206260 | Fowler, Shane | Tracey & Fox Law Firm | 8:20-cv-50934-MCR-GRJ | |
| 152088 | 206261 | Williams, Joshua | Tracey & Fox Law Firm | 8:20-cv-50937-MCR-GRJ | |
| 152089 | 206262 | Mullins, Kevin | Tracey & Fox Law Firm | 8:20-cv-50940-MCR-GRJ | |
| 152090 | 206263 | Kelley, David | Tracey & Fox Law Firm | 8:20-cv-50943-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 152091 | 206264 | Penagraph, Marcus | Tracey & Fox Law Firm | 8:20-cv-50945-MCR-GRJ | |
| 152092 | 206266 | Trevino, Paul | Tracey & Fox Law Firm | 8:20-cv-50951-MCR-GRJ | |
| 152093 | 206267 | Williams, Terrence | Tracey & Fox Law Firm | 8:20-cv-50954-MCR-GRJ | |
| 152094 | 206268 | Robinson, Jesse | Tracey & Fox Law Firm | 8:20-cv-50956-MCR-GRJ | |
| 152095 | 206269 | Mitchell, Cory | Tracey & Fox Law Firm | 8:20-cv-50958-MCR-GRJ | |
| 152096 | 206270 | Aaron, Sammy | Tracey & Fox Law Firm | 8:20-cv-50961-MCR-GRJ | |
| 152097 | 206271 | Rodriguez, Juan | Tracey & Fox Law Firm | 8:20-cv-50964-MCR-GRJ | |
| 152098 | 206273 | Johnson, Ormande | Tracey & Fox Law Firm | 8:20-cv-50969-MCR-GRJ | |
| 152099 | 206274 | Stout, Steven | Tracey & Fox Law Firm | 8:20-cv-50972-MCR-GRJ | |
| 152100 | 206275 | Greer, Martin | Tracey & Fox Law Firm | 8:20-cv-49813-MCR-GRJ | |
| 152101 | 206276 | Monk, Eric | Tracey & Fox Law Firm | 8:20-cv-50975-MCR-GRJ | |
| 152102 | 206277 | Tavera, Angel | Tracey & Fox Law Firm | 8:20-cv-49820-MCR-GRJ | |
| 152103 | 206278 | Nunnally, Kevin | Tracey & Fox Law Firm | 8:20-cv-50978-MCR-GRJ | |
| 152104 | 206279 | Hughes, David | Tracey & Fox Law Firm | 8:20-cv-50980-MCR-GRJ | |
| 152105 | 206280 | Grillot, Cody | Tracey & Fox Law Firm | 8:20-cv-50982-MCR-GRJ | |
| 152106 | 206281 | Deggans, Linzi | Tracey & Fox Law Firm | 8:20-cv-50985-MCR-GRJ | |
| 152107 | 206282 | Etlinger, Gina t. | Tracey & Fox Law Firm | 8:20-cv-50988-MCR-GRJ | |
| 152108 | 206283 | Sanders, Marcus | Tracey & Fox Law Firm | 8:20-cv-50990-MCR-GRJ | |
| 152109 | 206284 | Williams, Clayton | Tracey & Fox Law Firm | 8:20-cv-50993-MCR-GRJ | |
| 152110 | 206285 | Strambler, Maurin | Tracey & Fox Law Firm | 8:20-cv-49825-MCR-GRJ | |
| 152111 | 206287 | SMITH, ERIC | Tracey & Fox Law Firm | 8:20-cv-51001-MCR-GRJ | |
| 152112 | 206288 | Rayburn, John | Tracey & Fox Law Firm | 8:20-cv-49829-MCR-GRJ | |
| 152113 | 206290 | Hemphill, Stephen | Tracey & Fox Law Firm | 8:20-cv-51004-MCR-GRJ | |
| 152114 | 206291 | Hernandez, Ruben | Tracey & Fox Law Firm | 8:20-cv-49840-MCR-GRJ | |
| 152115 | 206292 | Barkley, Thomas | Tracey & Fox Law Firm | 8:20-cv-51008-MCR-GRJ | |
| 152116 | 206293 | Reyna, Eugenio | Tracey & Fox Law Firm | 8:20-cv-51012-MCR-GRJ | |
| 152117 | 206294 | Wallace, Griselda | Tracey & Fox Law Firm | 8:20-cv-49845-MCR-GRJ | |
| 152118 | 206295 | Brimhall, Russell | Tracey & Fox Law Firm | 8:20-cv-51022-MCR-GRJ | |
| 152119 | 206296 | Garrett, Cameron | Tracey & Fox Law Firm | | 8:20-cv-51025-MCR-GRJ |
| 152120 | 206297 | Biggs, Bryan | Tracey & Fox Law Firm | 8:20-cv-51029-MCR-GRJ | |
| 152121 | 206298 | Ervin, Chandra | Tracey & Fox Law Firm | 8:20-cv-51033-MCR-GRJ | |
| 152122 | 206299 | Yarbrough, Jerryl | Tracey & Fox Law Firm | 8:20-cv-49850-MCR-GRJ | |
| 152123 | 206300 | Arredondo, Felix | Tracey & Fox Law Firm | 8:20-cv-51036-MCR-GRJ | |
| 152124 | 206302 | Coleman, Rose | Tracey & Fox Law Firm | 8:20-cv-51039-MCR-GRJ | |
| 152125 | 206303 | Cole, Tabitha | Tracey & Fox Law Firm | 8:20-cv-51043-MCR-GRJ | |
| 152126 | 206304 | Fuentes, Nick | Tracey & Fox Law Firm | 8:20-cv-51047-MCR-GRJ | |
| 152127 | 206305 | Young, Felicia | Tracey & Fox Law Firm | 8:20-cv-51051-MCR-GRJ | |
| 152128 | 206306 | Chrisenberry, Darrell | Tracey & Fox Law Firm | 8:20-cv-51054-MCR-GRJ | |
| 152129 | 206308 | Claudio, Isaac | Tracey & Fox Law Firm | 8:20-cv-51062-MCR-GRJ | |
| 152130 | 206309 | Lewis, Kedrick | Tracey & Fox Law Firm | 8:20-cv-51065-MCR-GRJ | |
| 152131 | 206311 | JOHNSON, TIMOTHY | Tracey & Fox Law Firm | 8:20-cv-49866-MCR-GRJ | |
| 152132 | 206313 | Martinez, Audrie | Tracey & Fox Law Firm | 8:20-cv-49872-MCR-GRJ | |
| 152133 | 206314 | Rodriquez, Alberto r. | Tracey & Fox Law Firm | | 8:20-cv-49877-MCR-GRJ |
| 152134 | 206315 | Damian, Toby | Tracey & Fox Law Firm | 8:20-cv-51072-MCR-GRJ | |
| 152135 | 206316 | Mamou, Dvan | Tracey & Fox Law Firm | 8:20-cv-51076-MCR-GRJ | |
| 152136 | 206317 | Watson, Shaun | Tracey & Fox Law Firm | 8:20-cv-51080-MCR-GRJ | |
| 152137 | 206318 | Sanchez, Erick | Tracey & Fox Law Firm | 8:20-cv-51083-MCR-GRJ | |
| 152138 | 206319 | Pless, Ronald | Tracey & Fox Law Firm | | 8:20-cv-49882-MCR-GRJ |
| 152139 | 206320 | Brew, Chris | Tracey & Fox Law Firm | 8:20-cv-51087-MCR-GRJ | |
| 152140 | 206321 | Smith, Katrina | Tracey & Fox Law Firm | 8:20-cv-51091-MCR-GRJ | |
| 152141 | 206323 | Briones, Nelson | Tracey & Fox Law Firm | 8:20-cv-51098-MCR-GRJ | |
| 152142 | 206324 | Medina, Daniel | Tracey & Fox Law Firm | 8:20-cv-49887-MCR-GRJ | |
| 152143 | 206325 | Mata, Jesus | Tracey & Fox Law Firm | | 8:20-cv-51101-MCR-GRJ |
| 152144 | 206326 | Zahnee, Marsha | Tracey & Fox Law Firm | 8:20-cv-51105-MCR-GRJ | |
| 152145 | 206327 | Fisk, Robert | Tracey & Fox Law Firm | 8:20-cv-51109-MCR-GRJ | |
| 152146 | 206328 | Segura, Esteban | Tracey & Fox Law Firm | 8:20-cv-49893-MCR-GRJ | |
| 152147 | 206330 | Graves, Neill | Tracey & Fox Law Firm | 8:20-cv-51115-MCR-GRJ | |
| 152148 | 206331 | Richards, Justin | Tracey & Fox Law Firm | 8:20-cv-51119-MCR-GRJ | |
| 152149 | 206332 | Williams, John | Tracey & Fox Law Firm | 8:20-cv-51123-MCR-GRJ | |
| 152150 | 206333 | Kunz, Keith | Tracey & Fox Law Firm | 8:20-cv-49898-MCR-GRJ | |
| 152151 | 206334 | Casiano, Jose luis | Tracey & Fox Law Firm | 8:20-cv-51126-MCR-GRJ | |
| 152152 | 206335 | Fernandez, James | Tracey & Fox Law Firm | 8:20-cv-51130-MCR-GRJ | |
| 152153 | 206336 | Morres, Tijay | Tracey & Fox Law Firm | 8:20-cv-51134-MCR-GRJ | |
| 152154 | 206337 | Phillips, Darel | Tracey & Fox Law Firm | 8:20-cv-49903-MCR-GRJ | |
| 152155 | 206338 | Lopez, Rafael | Tracey & Fox Law Firm | 8:20-cv-51138-MCR-GRJ | |
| 152156 | 206339 | Chitty, Ronald | Tracey & Fox Law Firm | | 8:20-cv-51142-MCR-GRJ |
| 152157 | 206340 | Paben, Wesley | Tracey & Fox Law Firm | 8:20-cv-49907-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 152158 | 206342 | Higgins, Wesley | Tracey & Fox Law Firm | 8:20-cv-51144-MCR-GRJ | |
| 152159 | 206343 | Faulk, Ricky | Tracey & Fox Law Firm | 8:20-cv-49916-MCR-GRJ | |
| 152160 | 206346 | Bradley, Cody | Tracey & Fox Law Firm | 8:20-cv-49924-MCR-GRJ | |
| 152161 | 206347 | Tristan, Patricio | Tracey & Fox Law Firm | 8:20-cv-49929-MCR-GRJ | |
| 152162 | 206348 | Medellin, Anthony | Tracey & Fox Law Firm | 8:20-cv-51152-MCR-GRJ | |
| 152163 | 206349 | Murphy, John | Tracey & Fox Law Firm | 8:20-cv-51155-MCR-GRJ | |
| 152164 | 206350 | Aguilar, Richard | Tracey & Fox Law Firm | 8:20-cv-51159-MCR-GRJ | |
| 152165 | 206351 | Powell, Michael | Tracey & Fox Law Firm | 8:20-cv-51163-MCR-GRJ | |
| 152166 | 206352 | Gillis, Joseph | Tracey & Fox Law Firm | 8:20-cv-51167-MCR-GRJ | |
| 152167 | 206355 | Zuniga, Jesus | Tracey & Fox Law Firm | 8:20-cv-51174-MCR-GRJ | |
| 152168 | 206356 | Rayburn, William | Tracey & Fox Law Firm | 8:20-cv-51178-MCR-GRJ | |
| 152169 | 206357 | Serrano, Erasmo | Tracey & Fox Law Firm | 8:20-cv-51180-MCR-GRJ | |
| 152170 | 206358 | Saldaña, Juan | Tracey & Fox Law Firm | 7:21-cv-68345-MCR-GRJ | |
| 152171 | 206359 | Oden, Brandon | Tracey & Fox Law Firm | | 8:20-cv-49937-MCR-GRJ |
| 152172 | 206362 | Victorian, Dominique | Tracey & Fox Law Firm | 8:20-cv-51189-MCR-GRJ | |
| 152173 | 206363 | Valle, Jose | Tracey & Fox Law Firm | | 8:20-cv-49941-MCR-GRJ |
| 152174 | 206364 | Evetts, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-49945-MCR-GRJ | |
| 152175 | 206365 | Hubbard, Elliot | Tracey & Fox Law Firm | 8:20-cv-51192-MCR-GRJ | |
| 152176 | 206366 | Nunn, Roy | Tracey & Fox Law Firm | 8:20-cv-51194-MCR-GRJ | |
| 152177 | 206367 | MOORE, DAVID | Tracey & Fox Law Firm | 8:20-cv-51197-MCR-GRJ | |
| 152178 | 206368 | Lemaster, Jimmy | Tracey & Fox Law Firm | 8:20-cv-49950-MCR-GRJ | |
| 152179 | 206369 | Copes, Stephen | Tracey & Fox Law Firm | | 8:20-cv-51200-MCR-GRJ |
| 152180 | 206370 | Gomez, Pablo | Tracey & Fox Law Firm | 8:20-cv-51203-MCR-GRJ | |
| 152181 | 206371 | Hayes, Otha | Tracey & Fox Law Firm | 8:20-cv-49956-MCR-GRJ | |
| 152182 | 206372 | Corley, Billy w. | Tracey & Fox Law Firm | | 8:20-cv-51206-MCR-GRJ |
| 152183 | 206374 | Willmon, Randall | Tracey & Fox Law Firm | 8:20-cv-51210-MCR-GRJ | |
| 152184 | 206375 | Dixon, Kendall | Tracey & Fox Law Firm | 8:20-cv-49964-MCR-GRJ | |
| 152185 | 206377 | Zamarripa, Richard | Tracey & Fox Law Firm | 8:20-cv-49968-MCR-GRJ | |
| 152186 | 206378 | Lethcoe, Larry | Tracey & Fox Law Firm | 8:20-cv-51218-MCR-GRJ | |
| 152187 | 206379 | Love, Michael | Tracey & Fox Law Firm | 8:20-cv-51221-MCR-GRJ | |
| 152188 | 206380 | Kauffman, Mark | Tracey & Fox Law Firm | 8:20-cv-49972-MCR-GRJ | |
| 152189 | 206381 | Marroquin, Armando | Tracey & Fox Law Firm | 8:20-cv-51225-MCR-GRJ | |
| 152190 | 206382 | Speck, Joshua | Tracey & Fox Law Firm | 8:20-cv-51229-MCR-GRJ | |
| 152191 | 206383 | Powell, James | Tracey & Fox Law Firm | 8:20-cv-51232-MCR-GRJ | |
| 152192 | 206384 | Nunez, Phillip | Tracey & Fox Law Firm | 8:20-cv-51235-MCR-GRJ | |
| 152193 | 206386 | BINOSA, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-51243-MCR-GRJ | |
| 152194 | 206388 | Schmidt, Brian | Tracey & Fox Law Firm | 8:20-cv-51250-MCR-GRJ | |
| 152195 | 206389 | Kunkel, Dustin | Tracey & Fox Law Firm | 8:20-cv-49978-MCR-GRJ | |
| 152196 | 206390 | Adam, David | Tracey & Fox Law Firm | 8:20-cv-51254-MCR-GRJ | |
| 152197 | 206392 | Hensel, Matthew | Tracey & Fox Law Firm | 8:20-cv-51261-MCR-GRJ | |
| 152198 | 206393 | Bucsko, Edward | Tracey & Fox Law Firm | 8:20-cv-49982-MCR-GRJ | |
| 152199 | 206394 | Gerdes, Erich | Tracey & Fox Law Firm | 8:20-cv-51264-MCR-GRJ | |
| 152200 | 206395 | Smith, Colin | Tracey & Fox Law Firm | 8:20-cv-49986-MCR-GRJ | |
| 152201 | 206397 | Bethke, Gary | Tracey & Fox Law Firm | 8:20-cv-49990-MCR-GRJ | |
| 152202 | 206398 | Rush, Eric | Tracey & Fox Law Firm | 8:20-cv-51270-MCR-GRJ | |
| 152203 | 206400 | Craig, Brianna | Tracey & Fox Law Firm | | 8:20-cv-49994-MCR-GRJ |
| 152204 | 206401 | Lacroix, Michael | Tracey & Fox Law Firm | 8:20-cv-51278-MCR-GRJ | |
| 152205 | 206402 | Martinez, Raymundo | Tracey & Fox Law Firm | 8:20-cv-51281-MCR-GRJ | |
| 152206 | 206404 | Johnson, Monty | Tracey & Fox Law Firm | 8:20-cv-49998-MCR-GRJ | |
| 152207 | 206405 | Robinson, Jordan | Tracey & Fox Law Firm | 8:20-cv-51289-MCR-GRJ | |
| 152208 | 206406 | Boutto, Brady | Tracey & Fox Law Firm | 8:20-cv-51293-MCR-GRJ | |
| 152209 | 206409 | Ondracek, Blake | Tracey & Fox Law Firm | 8:20-cv-51299-MCR-GRJ | |
| 152210 | 206410 | Strom, Ross | Tracey & Fox Law Firm | 8:20-cv-50007-MCR-GRJ | |
| 152211 | 206413 | Dolo, Augustine | Tracey & Fox Law Firm | 8:20-cv-51306-MCR-GRJ | |
| 152212 | 206414 | Horn, Thomas | Tracey & Fox Law Firm | | 8:20-cv-51309-MCR-GRJ |
| 152213 | 206416 | Bloomquist, Bradley | Tracey & Fox Law Firm | 8:20-cv-51316-MCR-GRJ | |
| 152214 | 206417 | Archambault, Chris | Tracey & Fox Law Firm | 8:20-cv-51320-MCR-GRJ | |
| 152215 | 206418 | Fuller, Jeff | Tracey & Fox Law Firm | 8:20-cv-50016-MCR-GRJ | |
| 152216 | 206419 | Smith, Robert | Tracey & Fox Law Firm | 8:20-cv-55369-MCR-GRJ | |
| 152217 | 206420 | Gray, Leigh | Tracey & Fox Law Firm | 8:20-cv-50020-MCR-GRJ | |
| 152218 | 206421 | Schultz, Adam | Tracey & Fox Law Firm | 8:20-cv-50025-MCR-GRJ | |
| 152219 | 206423 | Bathen, Robert | Tracey & Fox Law Firm | 8:20-cv-50030-MCR-GRJ | |
| 152220 | 206424 | Seavy, Jeffrey | Tracey & Fox Law Firm | | 8:20-cv-51327-MCR-GRJ |
| 152221 | 206425 | Curtis, Joshua | Tracey & Fox Law Firm | 8:20-cv-51331-MCR-GRJ | |
| 152222 | 206426 | Lydon, Jerry | Tracey & Fox Law Firm | 8:20-cv-51334-MCR-GRJ | |
| 152223 | 206427 | Huffaker, Lonnie | Tracey & Fox Law Firm | 8:20-cv-51337-MCR-GRJ | |
| 152224 | 206428 | Miller, Eric | Tracey & Fox Law Firm | 8:20-cv-51340-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 152225 | 206429 | Aguirre, Kevin | Tracey & Fox Law Firm | 8:20-cv-51344-MCR-GRJ | |
| 152226 | 206431 | Berens, Kevin | Tracey & Fox Law Firm | 8:20-cv-51347-MCR-GRJ | |
| 152227 | 206432 | Jones, Randy | Tracey & Fox Law Firm | 8:20-cv-51351-MCR-GRJ | |
| 152228 | 206433 | Hammond, Christopher | Tracey & Fox Law Firm | 8:20-cv-50038-MCR-GRJ | |
| 152229 | 206435 | Sneller, Andrew | Tracey & Fox Law Firm | | 8:20-cv-51354-MCR-GRJ |
| 152230 | 206436 | Dayton, Bryan | Tracey & Fox Law Firm | | 8:20-cv-51357-MCR-GRJ |
| 152231 | 206437 | Crim, Colin | Tracey & Fox Law Firm | 8:20-cv-51361-MCR-GRJ | |
| 152232 | 206438 | Wright, Mathew | Tracey & Fox Law Firm | 8:20-cv-51365-MCR-GRJ | |
| 152233 | 206439 | Spracklin, Benjamin | Tracey & Fox Law Firm | | 8:20-cv-51368-MCR-GRJ |
| 152234 | 206440 | Gossweiler, Lee | Tracey & Fox Law Firm | 8:20-cv-50046-MCR-GRJ | |
| 152235 | 206441 | Kruse, Lucas | Tracey & Fox Law Firm | 8:20-cv-50050-MCR-GRJ | |
| 152236 | 206442 | Linhardt, Parker | Tracey & Fox Law Firm | 8:20-cv-51372-MCR-GRJ | |
| 152237 | 206443 | PALMER, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-51376-MCR-GRJ | |
| 152238 | 206444 | Jarrell, Robert | Tracey & Fox Law Firm | 8:20-cv-51380-MCR-GRJ | |
| 152239 | 206445 | THIRION, GORDON E | Tracey & Fox Law Firm | 8:20-cv-51383-MCR-GRJ | |
| 152240 | 206446 | Bess, Fred | Tracey & Fox Law Firm | 8:20-cv-51387-MCR-GRJ | |
| 152241 | 206448 | Cruz, Robert | Tracey & Fox Law Firm | 8:20-cv-51392-MCR-GRJ | |
| 152242 | 206450 | Seifert, Jonathan | Tracey & Fox Law Firm | 8:20-cv-51398-MCR-GRJ | |
| 152243 | 206452 | Crawford, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-51403-MCR-GRJ | |
| 152244 | 206453 | Dennis, Jessica | Tracey & Fox Law Firm | 8:20-cv-51406-MCR-GRJ | |
| 152245 | 206454 | Stevens, Brittany | Tracey & Fox Law Firm | 8:20-cv-51409-MCR-GRJ | |
| 152246 | 206455 | Mouser, Justin | Tracey & Fox Law Firm | 8:20-cv-51412-MCR-GRJ | |
| 152247 | 206456 | Ash, Anthony | Tracey & Fox Law Firm | 8:20-cv-51414-MCR-GRJ | |
| 152248 | 206457 | Evans, Dominic | Tracey & Fox Law Firm | 8:20-cv-51416-MCR-GRJ | |
| 152249 | 206458 | Case, Bruce | Tracey & Fox Law Firm | 8:20-cv-50054-MCR-GRJ | |
| 152250 | 206459 | Cooper, Cameron | Tracey & Fox Law Firm | 8:20-cv-51419-MCR-GRJ | |
| 152251 | 206460 | Morris, Brandon | Tracey & Fox Law Firm | 8:20-cv-51421-MCR-GRJ | |
| 152252 | 206461 | Bauer, Darrin | Tracey & Fox Law Firm | 8:20-cv-51424-MCR-GRJ | |
| 152253 | 206465 | Rivera, Orlando | Tracey & Fox Law Firm | 8:20-cv-50063-MCR-GRJ | |
| 152254 | 206466 | Blankenship, Matthew | Tracey & Fox Law Firm | | 8:20-cv-51432-MCR-GRJ |
| 152255 | 206467 | Peiker, Edwin | Tracey & Fox Law Firm | 8:20-cv-51435-MCR-GRJ | |
| 152256 | 206469 | Hunt, Heather | Tracey & Fox Law Firm | 8:20-cv-51440-MCR-GRJ | |
| 152257 | 206470 | Stillings, Allen | Tracey & Fox Law Firm | 8:20-cv-50068-MCR-GRJ | |
| 152258 | 206471 | Nichols, Kyla | Tracey & Fox Law Firm | 8:20-cv-50072-MCR-GRJ | |
| 152259 | 206472 | Baker, Nicholas | Tracey & Fox Law Firm | 8:20-cv-50076-MCR-GRJ | |
| 152260 | 206473 | Blair, Traye | Tracey & Fox Law Firm | | 8:20-cv-50081-MCR-GRJ |
| 152261 | 206474 | Calicott, Clay | Tracey & Fox Law Firm | 8:20-cv-51443-MCR-GRJ | |
| 152262 | 206475 | Scott hines, Jason | Tracey & Fox Law Firm | 8:20-cv-50085-MCR-GRJ | |
| 152263 | 206476 | Dickson, Lance | Tracey & Fox Law Firm | 8:20-cv-51446-MCR-GRJ | |
| 152264 | 206477 | Schultz, Garnet e. | Tracey & Fox Law Firm | 8:20-cv-50089-MCR-GRJ | |
| 152265 | 206478 | McGuire, Matthew | Tracey & Fox Law Firm | 8:20-cv-51448-MCR-GRJ | |
| 152266 | 206479 | Vaughn, Hunter | Tracey & Fox Law Firm | | 8:20-cv-51451-MCR-GRJ |
| 152267 | 206480 | Brown, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50095-MCR-GRJ | |
| 152268 | 206481 | Lapping, Christopher | Tracey & Fox Law Firm | | 8:20-cv-51454-MCR-GRJ |
| 152269 | 206482 | Gomez, Sean | Tracey & Fox Law Firm | 8:20-cv-51456-MCR-GRJ | |
| 152270 | 206483 | Hammonds, Andrew | Tracey & Fox Law Firm | 8:20-cv-51459-MCR-GRJ | |
| 152271 | 206484 | Lammert, Rodney | Tracey & Fox Law Firm | 8:20-cv-50099-MCR-GRJ | |
| 152272 | 206485 | Riden, Dale | Tracey & Fox Law Firm | 8:20-cv-51462-MCR-GRJ | |
| 152273 | 206486 | Rutledge, Charles | Tracey & Fox Law Firm | 8:20-cv-51465-MCR-GRJ | |
| 152274 | 206487 | Wolfing, Bradley | Tracey & Fox Law Firm | 8:20-cv-51467-MCR-GRJ | |
| 152275 | 206489 | Stanford, Bobby | Tracey & Fox Law Firm | | 8:20-cv-51470-MCR-GRJ |
| 152276 | 206491 | Lorenz, Damien | Tracey & Fox Law Firm | 8:20-cv-50103-MCR-GRJ | |
| 152277 | 206492 | Davis, Paul | Tracey & Fox Law Firm | 8:20-cv-51474-MCR-GRJ | |
| 152278 | 206493 | Bass, Ronald | Tracey & Fox Law Firm | 8:20-cv-51477-MCR-GRJ | |
| 152279 | 206494 | REYNOLDS, AARON | Tracey & Fox Law Firm | 8:20-cv-51480-MCR-GRJ | |
| 152280 | 206495 | Church, Taron | Tracey & Fox Law Firm | 8:20-cv-51482-MCR-GRJ | |
| 152281 | 206496 | Wiebusch, Kevin | Tracey & Fox Law Firm | | 8:20-cv-51485-MCR-GRJ |
| 152282 | 206497 | Lemieux, Pierre | Tracey & Fox Law Firm | 8:20-cv-50107-MCR-GRJ | |
| 152283 | 206498 | Ussery, Stephanie | Tracey & Fox Law Firm | 8:20-cv-51488-MCR-GRJ | |
| 152284 | 206499 | Kisse, Wade | Tracey & Fox Law Firm | 8:20-cv-51490-MCR-GRJ | |
| 152285 | 206500 | Deavy, John | Tracey & Fox Law Firm | 8:20-cv-51493-MCR-GRJ | |
| 152286 | 206501 | Bjorkman, John | Tracey & Fox Law Firm | 8:20-cv-51496-MCR-GRJ | |
| 152287 | 206503 | Olson, Ryker | Tracey & Fox Law Firm | 8:20-cv-50111-MCR-GRJ | |
| 152288 | 206504 | Fryer, Douglas | Tracey & Fox Law Firm | 8:20-cv-51501-MCR-GRJ | |
| 152289 | 206505 | Norris, Trent | Tracey & Fox Law Firm | 8:20-cv-51504-MCR-GRJ | |
| 152290 | 206506 | Meier, Chawndell | Tracey & Fox Law Firm | 8:20-cv-51507-MCR-GRJ | |
| 152291 | 206507 | Mclucas, Jonathan | Tracey & Fox Law Firm | 8:20-cv-51509-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 152292 | 206508 | Akin, Zachary | Tracey & Fox Law Firm | 8:20-cv-50115-MCR-GRJ | |
| 152293 | 206509 | Steeve, Tasha | Tracey & Fox Law Firm | 8:20-cv-51512-MCR-GRJ | |
| 152294 | 206510 | Homolka, Bradley | Tracey & Fox Law Firm | 8:20-cv-51515-MCR-GRJ | |
| 152295 | 206511 | Rabago, Joel | Tracey & Fox Law Firm | 8:20-cv-51518-MCR-GRJ | |
| 152296 | 206512 | Murphy, Daniel | Tracey & Fox Law Firm | 8:20-cv-51520-MCR-GRJ | |
| 152297 | 206513 | Ellis, Reginald | Tracey & Fox Law Firm | 8:20-cv-50120-MCR-GRJ | |
| 152298 | 206514 | Spruill, Colton | Tracey & Fox Law Firm | 8:20-cv-51523-MCR-GRJ | |
| 152299 | 206518 | Gutknecht, Jonathan | Tracey & Fox Law Firm | 8:20-cv-51533-MCR-GRJ | |
| 152300 | 206519 | Milligan, Nikola | Tracey & Fox Law Firm | 8:20-cv-51536-MCR-GRJ | |
| 152301 | 206520 | Oviatt, Travis | Tracey & Fox Law Firm | 8:20-cv-50124-MCR-GRJ | |
| 152302 | 206522 | Youngblood, William | Tracey & Fox Law Firm | 8:20-cv-50129-MCR-GRJ | |
| 152303 | 206523 | Grauer, Beth | Tracey & Fox Law Firm | 8:20-cv-51541-MCR-GRJ | |
| 152304 | 206524 | Helms, Patrick | Tracey & Fox Law Firm | 8:20-cv-50133-MCR-GRJ | |
| 152305 | 206525 | Dominguez, Julian | Tracey & Fox Law Firm | 8:20-cv-51544-MCR-GRJ | |
| 152306 | 206526 | Hicks, Delbert | Tracey & Fox Law Firm | 8:20-cv-51546-MCR-GRJ | |
| 152307 | 206527 | Bowlin, Jeremy | Tracey & Fox Law Firm | 8:20-cv-51549-MCR-GRJ | |
| 152308 | 206528 | Bird, Nathan | Tracey & Fox Law Firm | 8:20-cv-50139-MCR-GRJ | |
| 152309 | 206529 | Hardaway, Sean | Tracey & Fox Law Firm | 8:20-cv-51552-MCR-GRJ | |
| 152310 | 206531 | Hughes, Liam | Tracey & Fox Law Firm | 8:20-cv-50147-MCR-GRJ | |
| 152311 | 206532 | Smith, Jesse | Tracey & Fox Law Firm | 8:20-cv-51554-MCR-GRJ | |
| 152312 | 206533 | Cole, Seth | Tracey & Fox Law Firm | | 8:20-cv-51556-MCR-GRJ |
| 152313 | 206534 | Owens, Jeff | Tracey & Fox Law Firm | 8:20-cv-51558-MCR-GRJ | |
| 152314 | 206535 | Disney, Lonny | Tracey & Fox Law Firm | 8:20-cv-51560-MCR-GRJ | |
| 152315 | 206536 | Gillis, Steven | Tracey & Fox Law Firm | 8:20-cv-51562-MCR-GRJ | |
| 152316 | 206537 | Smith, Richard | Tracey & Fox Law Firm | 8:20-cv-51564-MCR-GRJ | |
| 152317 | 206538 | Greer, Tristan | Tracey & Fox Law Firm | 8:20-cv-51566-MCR-GRJ | |
| 152318 | 206539 | Murphy, John | Tracey & Fox Law Firm | 8:20-cv-51568-MCR-GRJ | |
| 152319 | 206541 | Hutchins, La tasha | Tracey & Fox Law Firm | 8:20-cv-51572-MCR-GRJ | |
| 152320 | 206542 | Burchard, Austin | Tracey & Fox Law Firm | 8:20-cv-51574-MCR-GRJ | |
| 152321 | 206543 | Hardy, William | Tracey & Fox Law Firm | 8:20-cv-51576-MCR-GRJ | |
| 152322 | 206544 | Corrigan, Max | Tracey & Fox Law Firm | 8:20-cv-51578-MCR-GRJ | |
| 152323 | 206545 | Castillo, Ryan | Tracey & Fox Law Firm | | 8:20-cv-51580-MCR-GRJ |
| 152324 | 206546 | Buxton, Conner | Tracey & Fox Law Firm | 8:20-cv-51581-MCR-GRJ | |
| 152325 | 206547 | Frazier, Jamie | Tracey & Fox Law Firm | 8:20-cv-51583-MCR-GRJ | |
| 152326 | 206548 | Kraft, Samuel | Tracey & Fox Law Firm | 8:20-cv-51585-MCR-GRJ | |
| 152327 | 206549 | Askins, Michael | Tracey & Fox Law Firm | 8:20-cv-50151-MCR-GRJ | |
| 152328 | 206550 | Espinoza, Ramon | Tracey & Fox Law Firm | 8:20-cv-51587-MCR-GRJ | |
| 152329 | 206551 | Spencer, John | Tracey & Fox Law Firm | | 8:20-cv-51589-MCR-GRJ |
| 152330 | 206553 | Burns, Braiden | Tracey & Fox Law Firm | | 8:20-cv-51593-MCR-GRJ |
| 152331 | 206556 | Mabe, Dylan | Tracey & Fox Law Firm | 8:20-cv-51600-MCR-GRJ | |
| 152332 | 206559 | Ibarra, Ray | Tracey & Fox Law Firm | 8:20-cv-51608-MCR-GRJ | |
| 152333 | 206560 | Lopez, Jose | Tracey & Fox Law Firm | 8:20-cv-50155-MCR-GRJ | |
| 152334 | 206562 | Steel, Jason | Tracey & Fox Law Firm | 8:20-cv-51613-MCR-GRJ | |
| 152335 | 206563 | Brook, Leah | Tracey & Fox Law Firm | | 8:20-cv-50160-MCR-GRJ |
| 152336 | 206564 | Nessen, Jesse | Tracey & Fox Law Firm | 8:20-cv-51617-MCR-GRJ | |
| 152337 | 206565 | Torrey, Edward scott | Tracey & Fox Law Firm | 8:20-cv-51621-MCR-GRJ | |
| 152338 | 206566 | Peoples, David | Tracey & Fox Law Firm | 8:20-cv-51624-MCR-GRJ | |
| 152339 | 206567 | Merrick, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-51628-MCR-GRJ | |
| 152340 | 206568 | Gossens, Kraig | Tracey & Fox Law Firm | 8:20-cv-50164-MCR-GRJ | |
| 152341 | 206570 | GUERRERO, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-51636-MCR-GRJ | |
| 152342 | 206571 | Lozano, Christopher | Tracey & Fox Law Firm | 8:20-cv-50169-MCR-GRJ | |
| 152343 | 206572 | Mcclure, Jason | Tracey & Fox Law Firm | 8:20-cv-51639-MCR-GRJ | |
| 152344 | 206573 | JONES, MATTHEW | Tracey & Fox Law Firm | 8:20-cv-55377-MCR-GRJ | |
| 152345 | 206575 | Borunda, Philip | Tracey & Fox Law Firm | 8:20-cv-51643-MCR-GRJ | |
| 152346 | 206577 | Salvo, Tony | Tracey & Fox Law Firm | 8:20-cv-51646-MCR-GRJ | |
| 152347 | 206578 | Eston bernard roberts, Jack | Tracey & Fox Law Firm | 8:20-cv-51649-MCR-GRJ | |
| 152348 | 206579 | Clark, Jason | Tracey & Fox Law Firm | 8:20-cv-51652-MCR-GRJ | |
| 152349 | 206580 | Johnston, Gregory Jacob | Tracey & Fox Law Firm | | 8:20-cv-51656-MCR-GRJ |
| 152350 | 206581 | Coker, Will | Tracey & Fox Law Firm | 8:20-cv-51660-MCR-GRJ | |
| 152351 | 206582 | Kiniery, Matthew | Tracey & Fox Law Firm | 8:20-cv-51663-MCR-GRJ | |
| 152352 | 206583 | Cardenas, Ashley | Tracey & Fox Law Firm | 8:20-cv-51667-MCR-GRJ | |
| 152353 | 206584 | Ormond, Douglas | Tracey & Fox Law Firm | | 8:20-cv-50181-MCR-GRJ |
| 152354 | 206585 | Herrington, Billy | Tracey & Fox Law Firm | 8:20-cv-51671-MCR-GRJ | |
| 152355 | 206586 | Notz, James allen | Tracey & Fox Law Firm | 8:20-cv-51674-MCR-GRJ | |
| 152356 | 206587 | Jewell, Kyle | Tracey & Fox Law Firm | 8:20-cv-51678-MCR-GRJ | |
| 152357 | 206588 | Roberts, David | Tracey & Fox Law Firm | 8:20-cv-50185-MCR-GRJ | |
| 152358 | 206589 | Williams, Ryan | Tracey & Fox Law Firm | 8:20-cv-51682-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 152359 | 206590 | Flores, Mario | Tracey & Fox Law Firm | 8:20-cv-51685-MCR-GRJ | |
| 152360 | 206591 | Spurrier, Nicholas | Tracey & Fox Law Firm | 8:20-cv-51688-MCR-GRJ | |
| 152361 | 206592 | Schlager, William | Tracey & Fox Law Firm | 8:20-cv-51692-MCR-GRJ | |
| 152362 | 206593 | SMITH, CODY | Tracey & Fox Law Firm | 8:20-cv-51696-MCR-GRJ | |
| 152363 | 206594 | Anthony mendoza, Benjamin | Tracey & Fox Law Firm | 8:20-cv-50189-MCR-GRJ | |
| 152364 | 206596 | Lasiloo, Valentino | Tracey & Fox Law Firm | 8:20-cv-51703-MCR-GRJ | |
| 152365 | 206597 | Adames, Nelson | Tracey & Fox Law Firm | 8:20-cv-50193-MCR-GRJ | |
| 152366 | 206598 | Duzagadüsmez, Hakan | Tracey & Fox Law Firm | | 7:21-cv-68346-MCR-GRJ |
| 152367 | 206599 | Murray, Nathan | Tracey & Fox Law Firm | | 8:20-cv-51707-MCR-GRJ |
| 152368 | 206601 | Dickson, Erin h. | Tracey & Fox Law Firm | 8:20-cv-51714-MCR-GRJ | |
| 152369 | 206603 | THOMAS, WALTER | Tracey & Fox Law Firm | 8:20-cv-51722-MCR-GRJ | |
| 152370 | 206605 | Coon, James | Tracey & Fox Law Firm | 8:20-cv-51728-MCR-GRJ | |
| 152371 | 206606 | Akre, Joseph | Tracey & Fox Law Firm | 8:20-cv-51732-MCR-GRJ | |
| 152372 | 206607 | Pentz, Rowdey | Tracey & Fox Law Firm | 8:20-cv-51736-MCR-GRJ | |
| 152373 | 206608 | Gleason, Brian | Tracey & Fox Law Firm | | 8:20-cv-50197-MCR-GRJ |
| 152374 | 206610 | Cameron, Aaron | Tracey & Fox Law Firm | 8:20-cv-51743-MCR-GRJ | |
| 152375 | 206611 | Arce, Nicole | Tracey & Fox Law Firm | 8:20-cv-51747-MCR-GRJ | |
| 152376 | 206614 | Gurule, Ronald | Tracey & Fox Law Firm | | 8:20-cv-51758-MCR-GRJ |
| 152377 | 206615 | Jensen, Dale | Tracey & Fox Law Firm | 8:20-cv-51762-MCR-GRJ | |
| 152378 | 206616 | Guzman, David | Tracey & Fox Law Firm | 8:20-cv-51766-MCR-GRJ | |
| 152379 | 206617 | Fikes, David | Tracey & Fox Law Firm | 8:20-cv-50202-MCR-GRJ | |
| 152380 | 206618 | Eck, Shaun | Tracey & Fox Law Firm | 8:20-cv-51768-MCR-GRJ | |
| 152381 | 206619 | Smith, Matthew | Tracey & Fox Law Firm | 8:20-cv-51771-MCR-GRJ | |
| 152382 | 206620 | Shumway, Jared | Tracey & Fox Law Firm | 8:20-cv-51775-MCR-GRJ | |
| 152383 | 206621 | Peay, Jake | Tracey & Fox Law Firm | 8:20-cv-51779-MCR-GRJ | |
| 152384 | 206622 | Gill, Cristopher | Tracey & Fox Law Firm | 8:20-cv-50208-MCR-GRJ | |
| 152385 | 206623 | HANSEN, TRAVIS | Tracey & Fox Law Firm | 8:20-cv-51783-MCR-GRJ | |
| 152386 | 206624 | Sublett, Angela | Tracey & Fox Law Firm | 8:20-cv-50212-MCR-GRJ | |
| 152387 | 206625 | Gonzalez-cardona, Eduardo | Tracey & Fox Law Firm | 8:20-cv-50216-MCR-GRJ | |
| 152388 | 206626 | Chaytor, Samuel | Tracey & Fox Law Firm | 8:20-cv-51786-MCR-GRJ | |
| 152389 | 206627 | Stark, Marcus | Tracey & Fox Law Firm | 8:20-cv-50220-MCR-GRJ | |
| 152390 | 206628 | Willhoite, Zachary | Tracey & Fox Law Firm | 8:20-cv-50224-MCR-GRJ | |
| 152391 | 206629 | Ivy, Brennen | Tracey & Fox Law Firm | 8:20-cv-51790-MCR-GRJ | |
| 152392 | 206631 | Barber, Drake | Tracey & Fox Law Firm | 8:20-cv-51796-MCR-GRJ | |
| 152393 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ | |
| 152394 | 206633 | Weglar, Scott | Tracey & Fox Law Firm | 8:20-cv-51800-MCR-GRJ | |
| 152395 | 206634 | Peavy, Ryan | Tracey & Fox Law Firm | 8:20-cv-51804-MCR-GRJ | |
| 152396 | 206635 | Ensey, Shawn | Tracey & Fox Law Firm | | 8:20-cv-50233-MCR-GRJ |
| 152397 | 206636 | Vaughn, Zachary | Tracey & Fox Law Firm | 8:20-cv-51808-MCR-GRJ | |
| 152398 | 206638 | Winnie, Daniel | Tracey & Fox Law Firm | 8:20-cv-51815-MCR-GRJ | |
| 152399 | 206639 | Phillips, Richard | Tracey & Fox Law Firm | | 8:20-cv-51819-MCR-GRJ |
| 152400 | 206640 | Kodad, Anthony | Tracey & Fox Law Firm | 8:20-cv-51823-MCR-GRJ | |
| 152401 | 206641 | Witt, Christopher | Tracey & Fox Law Firm | 8:20-cv-51826-MCR-GRJ | |
| 152402 | 206642 | JOHNSON, CHAD | Tracey & Fox Law Firm | 8:20-cv-51830-MCR-GRJ | |
| 152403 | 206644 | Banks, Montie | Tracey & Fox Law Firm | 8:20-cv-51837-MCR-GRJ | |
| 152404 | 206645 | Saelee, Saan | Tracey & Fox Law Firm | 8:20-cv-51840-MCR-GRJ | |
| 152405 | 206646 | Marbut, Howard | Tracey & Fox Law Firm | 8:20-cv-51843-MCR-GRJ | |
| 152406 | 206647 | Uffelman, David | Tracey & Fox Law Firm | 8:20-cv-51847-MCR-GRJ | |
| 152407 | 206648 | Hang, Yeng | Tracey & Fox Law Firm | 8:20-cv-50237-MCR-GRJ | |
| 152408 | 206649 | Satterlee, Daniel | Tracey & Fox Law Firm | 8:20-cv-51851-MCR-GRJ | |
| 152409 | 206650 | Ross, Clinton | Tracey & Fox Law Firm | 8:20-cv-51854-MCR-GRJ | |
| 152410 | 206652 | Kettel, Steven | Tracey & Fox Law Firm | 8:20-cv-50246-MCR-GRJ | |
| 152411 | 206653 | Sturgeon, Joel | Tracey & Fox Law Firm | 8:20-cv-51858-MCR-GRJ | |
| 152412 | 206654 | Nagel, Wyatt | Tracey & Fox Law Firm | 8:20-cv-50250-MCR-GRJ | |
| 152413 | 206655 | Clowe, Tyree | Tracey & Fox Law Firm | | 8:20-cv-51862-MCR-GRJ |
| 152414 | 206656 | Short, Jeremy | Tracey & Fox Law Firm | 8:20-cv-51866-MCR-GRJ | |
| 152415 | 206657 | Cummings, Thomas | Tracey & Fox Law Firm | 8:20-cv-51869-MCR-GRJ | |
| 152416 | 206658 | Matson, Gerald | Tracey & Fox Law Firm | 8:20-cv-50255-MCR-GRJ | |
| 152417 | 206659 | Rick, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-51873-MCR-GRJ | |
| 152418 | 206660 | Hanford, Stewart | Tracey & Fox Law Firm | 8:20-cv-51876-MCR-GRJ | |
| 152419 | 206661 | Marsh, Leland | Tracey & Fox Law Firm | 8:20-cv-50259-MCR-GRJ | |
| 152420 | 206662 | Brasuel, Tina | Tracey & Fox Law Firm | 8:20-cv-51880-MCR-GRJ | |
| 152421 | 206663 | Nowell, Matthew David | Tracey & Fox Law Firm | | 8:20-cv-51883-MCR-GRJ |
| 152422 | 206664 | Gannon, Devyn | Tracey & Fox Law Firm | 8:20-cv-51887-MCR-GRJ | |
| 152423 | 206665 | Penney, John | Tracey & Fox Law Firm | 8:20-cv-51891-MCR-GRJ | |
| 152424 | 206669 | Resto, Barbie | Tracey & Fox Law Firm | 8:20-cv-50268-MCR-GRJ | |
| 152425 | 206670 | Donnelly, Jason | Tracey & Fox Law Firm | 8:20-cv-51902-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 152426 | 206671 | Moreno, Benjamin | Tracey & Fox Law Firm | 8:20-cv-51906-MCR-GRJ | |
| 152427 | 206673 | Craig, Brian | Tracey & Fox Law Firm | 8:20-cv-51913-MCR-GRJ | |
| 152428 | 206675 | Mason, Kameron | Tracey & Fox Law Firm | 8:20-cv-51917-MCR-GRJ | |
| 152429 | 206676 | Davison, Timothy | Tracey & Fox Law Firm | | 8:20-cv-51920-MCR-GRJ |
| 152430 | 206677 | Martin, Victor | Tracey & Fox Law Firm | 8:20-cv-50276-MCR-GRJ | |
| 152431 | 206678 | Madsen, Marie | Tracey & Fox Law Firm | 8:20-cv-51923-MCR-GRJ | |
| 152432 | 206679 | Wren, Christopher | Tracey & Fox Law Firm | 8:20-cv-51926-MCR-GRJ | |
| 152433 | 206680 | Lindekugel, Timothy | Tracey & Fox Law Firm | 8:20-cv-51930-MCR-GRJ | |
| 152434 | 206681 | Godfrey, Joshua | Tracey & Fox Law Firm | 8:20-cv-51934-MCR-GRJ | |
| 152435 | 206682 | Garza, Kevin | Tracey & Fox Law Firm | 8:20-cv-51937-MCR-GRJ | |
| 152436 | 206683 | Daffern, Jason | Tracey & Fox Law Firm | 8:20-cv-50281-MCR-GRJ | |
| 152437 | 206685 | Nash, Pamela | Tracey & Fox Law Firm | 8:20-cv-51940-MCR-GRJ | |
| 152438 | 206686 | Webb, Dean | Tracey & Fox Law Firm | 8:20-cv-51943-MCR-GRJ | |
| 152439 | 206687 | Russell, Scott | Tracey & Fox Law Firm | 8:20-cv-51946-MCR-GRJ | |
| 152440 | 206688 | Stuck, Wesley | Tracey & Fox Law Firm | | 8:20-cv-51948-MCR-GRJ |
| 152441 | 206689 | Malagon, Jaime | Tracey & Fox Law Firm | 8:20-cv-51951-MCR-GRJ | |
| 152442 | 206690 | Hanna, David | Tracey & Fox Law Firm | 8:20-cv-51954-MCR-GRJ | |
| 152443 | 206691 | Halvorsen, Dustin | Tracey & Fox Law Firm | | 8:20-cv-51957-MCR-GRJ |
| 152444 | 206692 | Bruce bidwell, Jonathan | Tracey & Fox Law Firm | 8:20-cv-50290-MCR-GRJ | |
| 152445 | 206693 | Wade, Dennis | Tracey & Fox Law Firm | 8:20-cv-51959-MCR-GRJ | |
| 152446 | 206697 | Midkiff, Daniel | Tracey & Fox Law Firm | 8:20-cv-50294-MCR-GRJ | |
| 152447 | 206698 | Roblero, Alan | Tracey & Fox Law Firm | 8:20-cv-50298-MCR-GRJ | |
| 152448 | 206699 | Miller, Dylan | Tracey & Fox Law Firm | 8:20-cv-51970-MCR-GRJ | |
| 152449 | 206700 | Brawner, Carrie | Tracey & Fox Law Firm | 8:20-cv-50302-MCR-GRJ | |
| 152450 | 206701 | LUCERO, MICHAEL J | Tracey & Fox Law Firm | | 8:20-cv-50307-MCR-GRJ |
| 152451 | 206702 | Grudzinski, Paul | Tracey & Fox Law Firm | 8:20-cv-51973-MCR-GRJ | |
| 152452 | 206705 | Bell, Thomas | Tracey & Fox Law Firm | 8:20-cv-51975-MCR-GRJ | |
| 152453 | 206706 | Kennet, Tyler | Tracey & Fox Law Firm | 8:20-cv-51978-MCR-GRJ | |
| 152454 | 206707 | Frenzel, Kevin | Tracey & Fox Law Firm | 8:20-cv-51981-MCR-GRJ | |
| 152455 | 206708 | Nashif, Michael | Tracey & Fox Law Firm | 8:20-cv-51984-MCR-GRJ | |
| 152456 | 206709 | Ramirez, Eric | Tracey & Fox Law Firm | 8:20-cv-51986-MCR-GRJ | |
| 152457 | 206710 | Uribe, Marco | Tracey & Fox Law Firm | 8:20-cv-51988-MCR-GRJ | |
| 152458 | 206711 | Hernandez, Jose | Tracey & Fox Law Firm | 8:20-cv-50316-MCR-GRJ | |
| 152459 | 206712 | Nye, Brett | Tracey & Fox Law Firm | | 8:20-cv-51991-MCR-GRJ |
| 152460 | 206715 | KING, JAMES | Tracey & Fox Law Firm | 8:20-cv-51999-MCR-GRJ | |
| 152461 | 206716 | Riggs, Jeremy w. | Tracey & Fox Law Firm | | 8:20-cv-52002-MCR-GRJ |
| 152462 | 206717 | Veals, Donte | Tracey & Fox Law Firm | 8:20-cv-52005-MCR-GRJ | |
| 152463 | 206718 | Sandoval, Steven | Tracey & Fox Law Firm | 8:20-cv-52007-MCR-GRJ | |
| 152464 | 206719 | Baker, Daniel | Tracey & Fox Law Firm | | 8:20-cv-50321-MCR-GRJ |
| 152465 | 206720 | Mcgill, Bercharis | Tracey & Fox Law Firm | 8:20-cv-52010-MCR-GRJ | |
| 152466 | 206721 | Lewis, Alexander f. | Tracey & Fox Law Firm | 8:20-cv-52013-MCR-GRJ | |
| 152467 | 206722 | Bruce, Orla | Tracey & Fox Law Firm | 8:20-cv-52016-MCR-GRJ | |
| 152468 | 206723 | MITCHELL, NICHOLAS | Tracey & Fox Law Firm | 8:20-cv-50325-MCR-GRJ | |
| 152469 | 206724 | Hamilton, Nathan | Tracey & Fox Law Firm | 8:20-cv-52018-MCR-GRJ | |
| 152470 | 206725 | Frith, Christopher | Tracey & Fox Law Firm | 8:20-cv-52021-MCR-GRJ | |
| 152471 | 206726 | Gutierrez, Tony | Tracey & Fox Law Firm | 8:20-cv-52023-MCR-GRJ | |
| 152472 | 206727 | Montoya, Cesar | Tracey & Fox Law Firm | 8:20-cv-52026-MCR-GRJ | |
| 152473 | 206728 | Parsons, Benjamin | Tracey & Fox Law Firm | 8:20-cv-50994-MCR-GRJ | |
| 152474 | 206730 | Loader, Kevin | Tracey & Fox Law Firm | 8:20-cv-51002-MCR-GRJ | |
| 152475 | 206732 | Fritz, Randall | Tracey & Fox Law Firm | 8:20-cv-51010-MCR-GRJ | |
| 152476 | 206733 | Tatum, Kevin | Tracey & Fox Law Firm | 8:20-cv-51013-MCR-GRJ | |
| 152477 | 206734 | Enriquez, Joaquin | Tracey & Fox Law Firm | 8:20-cv-51016-MCR-GRJ | |
| 152478 | 206735 | Saenz, Christopher | Tracey & Fox Law Firm | 8:20-cv-51019-MCR-GRJ | |
| 152479 | 206736 | Scolari, Gino | Tracey & Fox Law Firm | 8:20-cv-51023-MCR-GRJ | |
| 152480 | 206738 | Nyblom, Robert | Tracey & Fox Law Firm | 8:20-cv-51030-MCR-GRJ | |
| 152481 | 206739 | Calderon, Frank | Tracey & Fox Law Firm | 8:20-cv-51034-MCR-GRJ | |
| 152482 | 206740 | Nathaniel, Wesley | Tracey & Fox Law Firm | | 8:20-cv-51037-MCR-GRJ |
| 152483 | 206741 | Quinonez, Vincent | Tracey & Fox Law Firm | 8:20-cv-51041-MCR-GRJ | |
| 152484 | 206742 | Arzola, Marco | Tracey & Fox Law Firm | 8:20-cv-51044-MCR-GRJ | |
| 152485 | 206743 | Rametta, Ricard | Tracey & Fox Law Firm | 8:20-cv-51048-MCR-GRJ | |
| 152486 | 206745 | Shepphard, Victor | Tracey & Fox Law Firm | 8:20-cv-51056-MCR-GRJ | |
| 152487 | 206746 | Aubert, Craig | Tracey & Fox Law Firm | 8:20-cv-51059-MCR-GRJ | |
| 152488 | 206748 | Petrick, Steven | Tracey & Fox Law Firm | 8:20-cv-51063-MCR-GRJ | |
| 152489 | 206750 | Espinosa, Santos | Tracey & Fox Law Firm | 8:20-cv-51071-MCR-GRJ | |
| 152490 | 206751 | Mcgill, Justin | Tracey & Fox Law Firm | 8:20-cv-51075-MCR-GRJ | |
| 152491 | 206752 | Lanier, Paul | Tracey & Fox Law Firm | 8:20-cv-51078-MCR-GRJ | |
| 152492 | 206753 | DOWNEY, THOMAS | Tracey & Fox Law Firm | 8:20-cv-50331-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 152493 | 206755 | Harris, Derrick | Tracey & Fox Law Firm | 8:20-cv-50334-MCR-GRJ | |
| 152494 | 206758 | Abrams, Christopher | Tracey & Fox Law Firm | 8:20-cv-51092-MCR-GRJ | |
| 152495 | 206759 | Surles, Damion | Tracey & Fox Law Firm | 8:20-cv-51096-MCR-GRJ | |
| 152496 | 206760 | Adams, Louis A. | Tracey & Fox Law Firm | 8:20-cv-51100-MCR-GRJ | |
| 152497 | 206761 | Richwine, Ralph w. | Tracey & Fox Law Firm | 8:20-cv-51104-MCR-GRJ | |
| 152498 | 206763 | Greenberg, Robert | Tracey & Fox Law Firm | 8:20-cv-51108-MCR-GRJ | |
| 152499 | 206764 | Bearden, Jason | Tracey & Fox Law Firm | 8:20-cv-50339-MCR-GRJ | |
| 152500 | 206765 | Coleman, George | Tracey & Fox Law Firm | 8:20-cv-51112-MCR-GRJ | |
| 152501 | 206766 | Foote, Jay | Tracey & Fox Law Firm | | 8:20-cv-51116-MCR-GRJ |
| 152502 | 206767 | Boyd, Michael | Tracey & Fox Law Firm | 8:20-cv-51120-MCR-GRJ | |
| 152503 | 206768 | Blocker, Joe | Tracey & Fox Law Firm | 8:20-cv-51124-MCR-GRJ | |
| 152504 | 206769 | Fox, Bryan | Tracey & Fox Law Firm | 8:20-cv-50341-MCR-GRJ | |
| 152505 | 206770 | Baker, Vanessa | Tracey & Fox Law Firm | 8:20-cv-50344-MCR-GRJ | |
| 152506 | 206771 | Wright, Timothy | Tracey & Fox Law Firm | 8:20-cv-51127-MCR-GRJ | |
| 152507 | 206773 | Street, David | Tracey & Fox Law Firm | 8:20-cv-50346-MCR-GRJ | |
| 152508 | 206774 | Murray, Matthew | Tracey & Fox Law Firm | 8:20-cv-51135-MCR-GRJ | |
| 152509 | 206775 | ALI, DONDI | Tracey & Fox Law Firm | 8:20-cv-50348-MCR-GRJ | |
| 152510 | 206776 | Mondragon, Patrick | Tracey & Fox Law Firm | 8:20-cv-51139-MCR-GRJ | |
| 152511 | 206778 | Kinzer, Samantha | Tracey & Fox Law Firm | 8:20-cv-50350-MCR-GRJ | |
| 152512 | 206779 | Ira, Dennis | Tracey & Fox Law Firm | | 8:20-cv-51147-MCR-GRJ |
| 152513 | 206780 | Ah sam, Dorien | Tracey & Fox Law Firm | 8:20-cv-51150-MCR-GRJ | |
| 152514 | 206781 | Sprague, Michael | Tracey & Fox Law Firm | | 8:20-cv-51154-MCR-GRJ |
| 152515 | 206782 | Horn, Chhenglim | Tracey & Fox Law Firm | 8:20-cv-51158-MCR-GRJ | |
| 152516 | 206783 | Duran, Jesse | Tracey & Fox Law Firm | 8:20-cv-51162-MCR-GRJ | |
| 152517 | 206786 | Beaver, Gary | Tracey & Fox Law Firm | 8:20-cv-51172-MCR-GRJ | |
| 152518 | 206787 | Horner, Darnell | Tracey & Fox Law Firm | 8:20-cv-50352-MCR-GRJ | |
| 152519 | 206789 | Marzan, Shawn | Tracey & Fox Law Firm | 8:20-cv-51179-MCR-GRJ | |
| 152520 | 206790 | Benjamin, Kent | Tracey & Fox Law Firm | 8:20-cv-51182-MCR-GRJ | |
| 152521 | 206791 | Jennings, Dawayne | Tracey & Fox Law Firm | | 8:20-cv-51185-MCR-GRJ |
| 152522 | 206792 | Culbertson, Michael | Tracey & Fox Law Firm | 8:20-cv-51188-MCR-GRJ | |
| 152523 | 206794 | Guerrero, Michael | Tracey & Fox Law Firm | 8:20-cv-50356-MCR-GRJ | |
| 152524 | 206795 | Marquez, James | Tracey & Fox Law Firm | 8:20-cv-51191-MCR-GRJ | |
| 152525 | 206797 | Allen, Jimmie l. | Tracey & Fox Law Firm | 8:20-cv-50358-MCR-GRJ | |
| 152526 | 206798 | Munoz, Osvaldo | Tracey & Fox Law Firm | 8:20-cv-51198-MCR-GRJ | |
| 152527 | 206799 | Bast, Kristofer | Tracey & Fox Law Firm | 8:20-cv-51201-MCR-GRJ | |
| 152528 | 206800 | Gonzalez, Rocky | Tracey & Fox Law Firm | 8:20-cv-51205-MCR-GRJ | |
| 152529 | 206801 | Watson, Bryan | Tracey & Fox Law Firm | 8:20-cv-51208-MCR-GRJ | |
| 152530 | 206802 | Carucci, Richard | Tracey & Fox Law Firm | 8:20-cv-51211-MCR-GRJ | |
| 152531 | 206803 | Richard, James | Tracey & Fox Law Firm | 8:20-cv-50360-MCR-GRJ | |
| 152532 | 206804 | Medellin, Christopher | Tracey & Fox Law Firm | 8:20-cv-51215-MCR-GRJ | |
| 152533 | 206805 | Cabadas, Leonardo | Tracey & Fox Law Firm | 8:20-cv-50362-MCR-GRJ | |
| 152534 | 206806 | Powers, Nathan | Tracey & Fox Law Firm | 8:20-cv-50364-MCR-GRJ | |
| 152535 | 206807 | Vazquez, Isaac | Tracey & Fox Law Firm | 8:20-cv-51259-MCR-GRJ | |
| 152536 | 206809 | Hekeler, Stephen | Tracey & Fox Law Firm | 8:20-cv-50367-MCR-GRJ | |
| 152537 | 206813 | Deong, Charles | Tracey & Fox Law Firm | 8:20-cv-51237-MCR-GRJ | |
| 152538 | 206814 | Mejia, Robert | Tracey & Fox Law Firm | 8:20-cv-51241-MCR-GRJ | |
| 152539 | 206815 | Krill, Christopher | Tracey & Fox Law Firm | | 8:20-cv-51245-MCR-GRJ |
| 152540 | 206816 | Rodriguez, Andrew | Tracey & Fox Law Firm | 8:20-cv-51249-MCR-GRJ | |
| 152541 | 206818 | Locklin, Brian | Tracey & Fox Law Firm | 8:20-cv-51255-MCR-GRJ | |
| 152542 | 206819 | Lehr, Lonnie j. | Tracey & Fox Law Firm | 8:20-cv-50369-MCR-GRJ | |
| 152543 | 206820 | Ewing, Tommie | Tracey & Fox Law Firm | 8:20-cv-50371-MCR-GRJ | |
| 152544 | 206821 | Cullifer, Jonathan | Tracey & Fox Law Firm | 8:20-cv-51259-MCR-GRJ | |
| 152545 | 206822 | Richardson, Robert | Tracey & Fox Law Firm | 8:20-cv-50373-MCR-GRJ | |
| 152546 | 206824 | Holmes, Chad | Tracey & Fox Law Firm | 8:20-cv-51266-MCR-GRJ | |
| 152547 | 206825 | Macias ramirez, Raul | Tracey & Fox Law Firm | 8:20-cv-51271-MCR-GRJ | |
| 152548 | 206826 | Kingsbury, Ryan | Tracey & Fox Law Firm | 8:20-cv-50375-MCR-GRJ | |
| 152549 | 206829 | Sengsithong, Ricky | Tracey & Fox Law Firm | 8:20-cv-51279-MCR-GRJ | |
| 152550 | 206831 | Hannah, Richard | Tracey & Fox Law Firm | 8:20-cv-51286-MCR-GRJ | |
| 152551 | 206832 | Flores, Michael | Tracey & Fox Law Firm | 8:20-cv-51290-MCR-GRJ | |
| 152552 | 206834 | Paz, Samuel | Tracey & Fox Law Firm | 8:20-cv-51298-MCR-GRJ | |
| 152553 | 206836 | PARKER, JAMES | Tracey & Fox Law Firm | 8:20-cv-51301-MCR-GRJ | |
| 152554 | 206838 | Collins, Michael | Tracey & Fox Law Firm | 8:20-cv-51305-MCR-GRJ | |
| 152555 | 206839 | Silva, Francisco | Tracey & Fox Law Firm | 8:20-cv-51308-MCR-GRJ | |
| 152556 | 206840 | Maksymowski, Justin | Tracey & Fox Law Firm | 8:20-cv-51311-MCR-GRJ | |
| 152557 | 206842 | Wright, Charlotte | Tracey & Fox Law Firm | 8:20-cv-50381-MCR-GRJ | |
| 152558 | 206843 | Brown, Christopher | Tracey & Fox Law Firm | 8:20-cv-51319-MCR-GRJ | |
| 152559 | 206844 | Bryant, David | Tracey & Fox Law Firm | 8:20-cv-51322-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 152560 | 206846 | Adame, Adrian | Tracey & Fox Law Firm | 8:20-cv-51329-MCR-GRJ | |
| 152561 | 206847 | Lackey, Eric | Tracey & Fox Law Firm | 8:20-cv-51332-MCR-GRJ | |
| 152562 | 206848 | Dennis, Hunter | Tracey & Fox Law Firm | 8:20-cv-51336-MCR-GRJ | |
| 152563 | 206849 | Thomas, Robert | Tracey & Fox Law Firm | 8:20-cv-51341-MCR-GRJ | |
| 152564 | 206850 | Nollner, Leon | Tracey & Fox Law Firm | 8:20-cv-51345-MCR-GRJ | |
| 152565 | 206851 | Blue, Harold | Tracey & Fox Law Firm | 8:20-cv-51348-MCR-GRJ | |
| 152566 | 206852 | Mcnutt, Nathan | Tracey & Fox Law Firm | 8:20-cv-50383-MCR-GRJ | |
| 152567 | 206853 | Mcquillar, Danielle | Tracey & Fox Law Firm | 8:20-cv-51352-MCR-GRJ | |
| 152568 | 206854 | Abernathy, Clara | Tracey & Fox Law Firm | 8:20-cv-50385-MCR-GRJ | |
| 152569 | 206855 | Pratt, Marshall | Tracey & Fox Law Firm | 8:20-cv-50387-MCR-GRJ | |
| 152570 | 206856 | Byron, Kyle | Tracey & Fox Law Firm | 8:20-cv-51356-MCR-GRJ | |
| 152571 | 206857 | Strom, Jason | Tracey & Fox Law Firm | 8:20-cv-51360-MCR-GRJ | |
| 152572 | 206859 | Solofa falaniko, Eti | Tracey & Fox Law Firm | 8:20-cv-51366-MCR-GRJ | |
| 152573 | 206860 | Westlake, Bryce | Tracey & Fox Law Firm | | 8:20-cv-51370-MCR-GRJ |
| 152574 | 206861 | Morales, Jesus a. | Tracey & Fox Law Firm | 8:20-cv-51373-MCR-GRJ | |
| 152575 | 206863 | Tolentino, Aaron | Tracey & Fox Law Firm | 8:20-cv-51381-MCR-GRJ | |
| 152576 | 206864 | Tupuola, Robert | Tracey & Fox Law Firm | | 8:20-cv-51385-MCR-GRJ |
| 152577 | 206865 | Ludloff-ellswick, Chivas | Tracey & Fox Law Firm | 8:20-cv-50389-MCR-GRJ | |
| 152578 | 206866 | Soa, Siaosi | Tracey & Fox Law Firm | 8:20-cv-51388-MCR-GRJ | |
| 152579 | 206868 | Villarimo, Jacob | Tracey & Fox Law Firm | 8:20-cv-51391-MCR-GRJ | |
| 152580 | 206869 | Haro, Eric | Tracey & Fox Law Firm | 8:20-cv-51394-MCR-GRJ | |
| 152581 | 206870 | Mateo, Ian | Tracey & Fox Law Firm | 8:20-cv-51397-MCR-GRJ | |
| 152582 | 206871 | Sarte, Usman | Tracey & Fox Law Firm | 8:20-cv-51399-MCR-GRJ | |
| 152583 | 206872 | Sinapati, Milo | Tracey & Fox Law Firm | 8:20-cv-51402-MCR-GRJ | |
| 152584 | 206873 | Earl blackwell, Peter | Tracey & Fox Law Firm | | 8:20-cv-51405-MCR-GRJ |
| 152585 | 206874 | Scott, Autrell | Tracey & Fox Law Firm | | 8:20-cv-51408-MCR-GRJ |
| 152586 | 206875 | Jones, Milton | Tracey & Fox Law Firm | | 8:20-cv-51410-MCR-GRJ |
| 152587 | 206876 | James, Elgin | Tracey & Fox Law Firm | 8:20-cv-51413-MCR-GRJ | |
| 152588 | 206877 | Flumach, Robert F. | Tracey & Fox Law Firm | | 8:20-cv-51417-MCR-GRJ |
| 152589 | 206878 | Serrano, Ricky | Tracey & Fox Law Firm | 8:20-cv-51420-MCR-GRJ | |
| 152590 | 206881 | Johnson, Bryan | Tracey & Fox Law Firm | 8:20-cv-51428-MCR-GRJ | |
| 152591 | 206882 | Edwards, Cosmas | Tracey & Fox Law Firm | 8:20-cv-51431-MCR-GRJ | |
| 152592 | 206883 | Samuel, Shanaya | Tracey & Fox Law Firm | 8:20-cv-50394-MCR-GRJ | |
| 152593 | 206886 | Saldana, Luis | Tracey & Fox Law Firm | | 8:20-cv-51439-MCR-GRJ |
| 152594 | 206889 | Colón, Angel | Tracey & Fox Law Firm | 7:21-cv-68348-MCR-GRJ | |
| 152595 | 206890 | Vega santiago, Mario | Tracey & Fox Law Firm | 8:20-cv-51444-MCR-GRJ | |
| 152596 | 206891 | Gerena, Alex j. | Tracey & Fox Law Firm | 8:20-cv-51447-MCR-GRJ | |
| 152597 | 206893 | Gomez, Alejandrino | Tracey & Fox Law Firm | | 8:20-cv-51453-MCR-GRJ |
| 152598 | 206895 | Negron monllor, Angel | Tracey & Fox Law Firm | 8:20-cv-51458-MCR-GRJ | |
| 152599 | 206896 | Roman-delgado, Jeffery | Tracey & Fox Law Firm | 8:20-cv-51461-MCR-GRJ | |
| 152600 | 206897 | Luna, Alexander | Tracey & Fox Law Firm | 8:20-cv-51463-MCR-GRJ | |
| 152601 | 206899 | Calzada ortiz, Eduardo | Tracey & Fox Law Firm | 8:20-cv-51469-MCR-GRJ | |
| 152602 | 206900 | Andujar, Gilberto | Tracey & Fox Law Firm | 8:20-cv-51473-MCR-GRJ | |
| 152603 | 206901 | Santana, Alexander | Tracey & Fox Law Firm | 8:20-cv-51476-MCR-GRJ | |
| 152604 | 206903 | Vasquez, William | Tracey & Fox Law Firm | 8:20-cv-51478-MCR-GRJ | |
| 152605 | 206907 | Anderson, Kristi | Tracey & Fox Law Firm | 8:20-cv-51489-MCR-GRJ | |
| 152606 | 206908 | Cortez, Jimmy | Tracey & Fox Law Firm | 8:20-cv-51492-MCR-GRJ | |
| 152607 | 206910 | Fitzsimmons, Delvon | Tracey & Fox Law Firm | 8:20-cv-50400-MCR-GRJ | |
| 152608 | 206911 | Boulware, Geoffrey | Tracey & Fox Law Firm | 8:20-cv-51497-MCR-GRJ | |
| 152609 | 206912 | Fernandez, Rogelio | Tracey & Fox Law Firm | 8:20-cv-51500-MCR-GRJ | |
| 152610 | 206913 | MOSES, HEINRICH | Tracey & Fox Law Firm | 8:20-cv-51503-MCR-GRJ | |
| 152611 | 206914 | Nguyen, Hieu | Tracey & Fox Law Firm | 8:20-cv-50402-MCR-GRJ | |
| 152612 | 206915 | Woodward, Milton | Tracey & Fox Law Firm | | 8:20-cv-51505-MCR-GRJ |
| 152613 | 206916 | Nangauta, Teddy | Tracey & Fox Law Firm | | 8:20-cv-51508-MCR-GRJ |
| 152614 | 206917 | John mendiola, Rufino | Tracey & Fox Law Firm | 8:20-cv-50404-MCR-GRJ | |
| 152615 | 206919 | Lee, Tracey | Tracey & Fox Law Firm | 8:20-cv-50406-MCR-GRJ | |
| 152616 | 206922 | Ray, Christopher | Tracey & Fox Law Firm | | 8:20-cv-50408-MCR-GRJ |
| 152617 | 206923 | Shults, Jared | Tracey & Fox Law Firm | 8:20-cv-51519-MCR-GRJ | |
| 152618 | 206924 | Havard, Dakota | Tracey & Fox Law Firm | | 8:20-cv-51522-MCR-GRJ |
| 152619 | 206925 | Jones, James | Tracey & Fox Law Firm | 8:20-cv-51525-MCR-GRJ | |
| 152620 | 206926 | Stickney, Anthony | Tracey & Fox Law Firm | 8:20-cv-51528-MCR-GRJ | |
| 152621 | 206928 | Green, Nicholas | Tracey & Fox Law Firm | | 8:20-cv-51534-MCR-GRJ |
| 152622 | 206929 | Mccomas, Marc | Tracey & Fox Law Firm | 8:20-cv-50410-MCR-GRJ | |
| 152623 | 206930 | Cortes, David | Tracey & Fox Law Firm | 8:20-cv-50412-MCR-GRJ | |
| 152624 | 206931 | Hindmon, Paul W | Tracey & Fox Law Firm | 8:20-cv-51537-MCR-GRJ | |
| 152625 | 206932 | Baldwin, Joseph | Tracey & Fox Law Firm | 8:20-cv-51540-MCR-GRJ | |
| 152626 | 206933 | Pettett, Bryan | Tracey & Fox Law Firm | | 8:20-cv-50414-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 152627 | 206934 | Kratz, Samuel | Tracey & Fox Law Firm | 8:20-cv-50417-MCR-GRJ | |
| 152628 | 206935 | Stoddard, Justin | Tracey & Fox Law Firm | 8:20-cv-51542-MCR-GRJ | |
| 152629 | 206936 | Peterson, Harold | Tracey & Fox Law Firm | 8:20-cv-51545-MCR-GRJ | |
| 152630 | 206938 | Goetz, Jason | Tracey & Fox Law Firm | 8:20-cv-51550-MCR-GRJ | |
| 152631 | 206939 | Carleton, Jason | Tracey & Fox Law Firm | 8:20-cv-51553-MCR-GRJ | |
| 152632 | 206940 | Harbitz, Jake | Tracey & Fox Law Firm | 8:20-cv-51555-MCR-GRJ | |
| 152633 | 206942 | Fertgus, Donald | Tracey & Fox Law Firm | 8:20-cv-50421-MCR-GRJ | |
| 152634 | 206943 | Diaz, Ricardo | Tracey & Fox Law Firm | 8:20-cv-51557-MCR-GRJ | |
| 152635 | 206944 | Tindall, Joshua | Tracey & Fox Law Firm | 8:20-cv-51559-MCR-GRJ | |
| 152636 | 206945 | Tibbetts, Richard | Tracey & Fox Law Firm | 8:20-cv-51561-MCR-GRJ | |
| 152637 | 206946 | Brame, Albert | Tracey & Fox Law Firm | 8:20-cv-50423-MCR-GRJ | |
| 152638 | 206947 | Bolen, Brandon | Tracey & Fox Law Firm | 8:20-cv-51563-MCR-GRJ | |
| 152639 | 206948 | Chamberlain, Natalie | Tracey & Fox Law Firm | 8:20-cv-51565-MCR-GRJ | |
| 152640 | 206949 | Ore, Edwin | Tracey & Fox Law Firm | 8:20-cv-51567-MCR-GRJ | |
| 152641 | 206950 | Mayorga, Orlando | Tracey & Fox Law Firm | 8:20-cv-51569-MCR-GRJ | |
| 152642 | 206952 | Vlasis, John | Tracey & Fox Law Firm | 8:20-cv-51571-MCR-GRJ | |
| 152643 | 206953 | Tindol, Daniel | Tracey & Fox Law Firm | 8:20-cv-50427-MCR-GRJ | |
| 152644 | 206954 | Hayford, Josh | Tracey & Fox Law Firm | 8:20-cv-51573-MCR-GRJ | |
| 152645 | 206955 | Breese, Travis | Tracey & Fox Law Firm | 8:20-cv-51575-MCR-GRJ | |
| 152646 | 206957 | Williams, Kenneth | Tracey & Fox Law Firm | 8:20-cv-51579-MCR-GRJ | |
| 152647 | 206958 | Niepokny, Barry j. | Tracey & Fox Law Firm | 8:20-cv-50429-MCR-GRJ | |
| 152648 | 206959 | Kurylaa, Markham | Tracey & Fox Law Firm | 8:20-cv-51582-MCR-GRJ | |
| 152649 | 206960 | Rush, Robert | Tracey & Fox Law Firm | 8:20-cv-51584-MCR-GRJ | |
| 152650 | 206961 | Hernandez, Yhextzibelle | Tracey & Fox Law Firm | 8:20-cv-51586-MCR-GRJ | |
| 152651 | 206962 | Turner, Shanelle | Tracey & Fox Law Firm | 8:20-cv-51588-MCR-GRJ | |
| 152652 | 206963 | Torresromero, Roberto | Tracey & Fox Law Firm | 8:20-cv-51590-MCR-GRJ | |
| 152653 | 206964 | BARNES, KEVIN | Tracey & Fox Law Firm | 8:20-cv-51592-MCR-GRJ | |
| 152654 | 206965 | Johnson, George | Tracey & Fox Law Firm | 8:20-cv-51594-MCR-GRJ | |
| 152655 | 206967 | Hernandez, Norwing | Tracey & Fox Law Firm | 8:20-cv-51598-MCR-GRJ | |
| 152656 | 206968 | Hogue, Natalie | Tracey & Fox Law Firm | 8:20-cv-51601-MCR-GRJ | |
| 152657 | 206969 | Eldred, Stephen | Tracey & Fox Law Firm | | 8:20-cv-51604-MCR-GRJ |
| 152658 | 206970 | Peterson, Jared | Tracey & Fox Law Firm | 8:20-cv-51606-MCR-GRJ | |
| 152659 | 206971 | Perez castillo, Antonio | Tracey & Fox Law Firm | 8:20-cv-51609-MCR-GRJ | |
| 152660 | 206972 | Ali, Amira | Tracey & Fox Law Firm | 8:20-cv-51612-MCR-GRJ | |
| 152661 | 206973 | Tanis, Pierre | Tracey & Fox Law Firm | | 8:20-cv-51616-MCR-GRJ |
| 152662 | 206974 | Weaver, William | Tracey & Fox Law Firm | 8:20-cv-51619-MCR-GRJ | |
| 152663 | 206975 | Miller, James daniel | Tracey & Fox Law Firm | 8:20-cv-51623-MCR-GRJ | |
| 152664 | 206977 | Romero, Lauren | Tracey & Fox Law Firm | 8:20-cv-51631-MCR-GRJ | |
| 152665 | 206978 | Echevarria, Sandro | Tracey & Fox Law Firm | 8:20-cv-50431-MCR-GRJ | |
| 152666 | 206979 | Louima, Ronel | Tracey & Fox Law Firm | | 8:20-cv-51635-MCR-GRJ |
| 152667 | 206980 | Rhynehart, Jared | Tracey & Fox Law Firm | 8:20-cv-51638-MCR-GRJ | |
| 152668 | 206981 | Larrahondo, Orsain | Tracey & Fox Law Firm | 8:20-cv-51642-MCR-GRJ | |
| 152669 | 206982 | Williams, Statler | Tracey & Fox Law Firm | 8:20-cv-51645-MCR-GRJ | |
| 152670 | 206984 | Mccuen, Michael | Tracey & Fox Law Firm | 8:20-cv-50433-MCR-GRJ | |
| 152671 | 206985 | Wilson, David | Tracey & Fox Law Firm | 8:20-cv-51648-MCR-GRJ | |
| 152672 | 206986 | Leuenberger, Christopher | Tracey & Fox Law Firm | 8:20-cv-51653-MCR-GRJ | |
| 152673 | 206987 | Corpuz, Arturo | Tracey & Fox Law Firm | 8:20-cv-50435-MCR-GRJ | |
| 152674 | 206988 | Lust, Christopher | Tracey & Fox Law Firm | 8:20-cv-51657-MCR-GRJ | |
| 152675 | 206989 | Black, Derrica | Tracey & Fox Law Firm | 8:20-cv-51661-MCR-GRJ | |
| 152676 | 206991 | Ruby, Thomas | Tracey & Fox Law Firm | 8:20-cv-51668-MCR-GRJ | |
| 152677 | 206992 | Padgett, Daniel | Tracey & Fox Law Firm | 8:20-cv-51672-MCR-GRJ | |
| 152678 | 206993 | Posavetz, Andrew | Tracey & Fox Law Firm | 8:20-cv-50437-MCR-GRJ | |
| 152679 | 206996 | Longenberger, Joshua | Tracey & Fox Law Firm | | 8:20-cv-51679-MCR-GRJ |
| 152680 | 206997 | Lance, Clinton | Tracey & Fox Law Firm | 8:20-cv-51683-MCR-GRJ | |
| 152681 | 206998 | Chauncey, Dusty | Tracey & Fox Law Firm | 8:20-cv-50442-MCR-GRJ | |
| 152682 | 206999 | Elliott, Charles | Tracey & Fox Law Firm | 8:20-cv-51687-MCR-GRJ | |
| 152683 | 207001 | Fitzpatrick, Jonathan | Tracey & Fox Law Firm | 8:20-cv-50444-MCR-GRJ | |
| 152684 | 207002 | Gibson, Wesley | Tracey & Fox Law Firm | | 8:20-cv-51694-MCR-GRJ |
| 152685 | 207003 | Ramos, Cesar | Tracey & Fox Law Firm | 8:20-cv-51698-MCR-GRJ | |
| 152686 | 207005 | Blair, Jonathon | Tracey & Fox Law Firm | 8:20-cv-50448-MCR-GRJ | |
| 152687 | 207007 | Hill, Chris | Tracey & Fox Law Firm | 8:20-cv-50452-MCR-GRJ | |
| 152688 | 207009 | BROWN, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-51705-MCR-GRJ | |
| 152689 | 207010 | Semiglia, Michelle | Tracey & Fox Law Firm | 8:20-cv-51708-MCR-GRJ | |
| 152690 | 207011 | Drawdy, Bryan | Tracey & Fox Law Firm | | 8:20-cv-50454-MCR-GRJ |
| 152691 | 207013 | WASHBURN, MARK | Tracey & Fox Law Firm | 8:20-cv-50456-MCR-GRJ | |
| 152692 | 207014 | Fernandez, Christopher | Tracey & Fox Law Firm | 8:20-cv-51716-MCR-GRJ | |
| 152693 | 207015 | Foster, Thomas | Tracey & Fox Law Firm | | 8:20-cv-51720-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 152694 | 207016 | Eliscard, Frantz | Tracey & Fox Law Firm | 8:20-cv-51723-MCR-GRJ | |
| 152695 | 207017 | Rodriguez, Luis | Tracey & Fox Law Firm | 8:20-cv-51727-MCR-GRJ | |
| 152696 | 207018 | Flores, Luis | Tracey & Fox Law Firm | 8:20-cv-51731-MCR-GRJ | |
| 152697 | 207019 | Diaz-montalvo, Hernan | Tracey & Fox Law Firm | 8:20-cv-51735-MCR-GRJ | |
| 152698 | 207022 | Andino rivera, Christin | Tracey & Fox Law Firm | 8:20-cv-51742-MCR-GRJ | |
| 152699 | 207023 | Cruz, Santos | Tracey & Fox Law Firm | 8:20-cv-51746-MCR-GRJ | |
| 152700 | 207025 | Riley, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50460-MCR-GRJ | |
| 152701 | 207026 | Bott, Randy | Tracey & Fox Law Firm | | 8:20-cv-51754-MCR-GRJ |
| 152702 | 207027 | Foster, Chaviaunte | Tracey & Fox Law Firm | 8:20-cv-51757-MCR-GRJ | |
| 152703 | 207028 | Cassada, James | Tracey & Fox Law Firm | 8:20-cv-51761-MCR-GRJ | |
| 152704 | 207029 | Espinosa galvan, Gloria | Tracey & Fox Law Firm | 8:20-cv-51765-MCR-GRJ | |
| 152705 | 207030 | Green, Adrian | Tracey & Fox Law Firm | 8:20-cv-51769-MCR-GRJ | |
| 152706 | 207032 | Mott, Christopher | Tracey & Fox Law Firm | 8:20-cv-51772-MCR-GRJ | |
| 152707 | 207034 | Beckmann, Mark | Tracey & Fox Law Firm | 8:20-cv-50465-MCR-GRJ | |
| 152708 | 207035 | Campos, Aaron | Tracey & Fox Law Firm | | 8:20-cv-50467-MCR-GRJ |
| 152709 | 207036 | Jones, Michael | Tracey & Fox Law Firm | 8:20-cv-51780-MCR-GRJ | |
| 152710 | 207037 | Mckinney, Collin | Tracey & Fox Law Firm | 8:20-cv-51784-MCR-GRJ | |
| 152711 | 207038 | Noga, Gabriel | Tracey & Fox Law Firm | 8:20-cv-51788-MCR-GRJ | |
| 152712 | 207039 | Hester, Josh | Tracey & Fox Law Firm | 8:20-cv-51791-MCR-GRJ | |
| 152713 | 207040 | Bowlin, Nathan c. | Tracey & Fox Law Firm | | 8:20-cv-51795-MCR-GRJ |
| 152714 | 207042 | Busonic, Jon | Tracey & Fox Law Firm | 8:20-cv-51803-MCR-GRJ | |
| 152715 | 207043 | Linde, Aron | Tracey & Fox Law Firm | 8:20-cv-51806-MCR-GRJ | |
| 152716 | 207046 | Rialmo, Michael | Tracey & Fox Law Firm | 8:20-cv-51818-MCR-GRJ | |
| 152717 | 207047 | GARCIA, ANDRES | Tracey & Fox Law Firm | | 8:20-cv-51821-MCR-GRJ |
| 152718 | 207048 | Toranzo, Justin | Tracey & Fox Law Firm | | 8:20-cv-51825-MCR-GRJ |
| 152719 | 207049 | REYES, JAVIER | Tracey & Fox Law Firm | | 8:20-cv-51828-MCR-GRJ |
| 152720 | 207050 | Spaugh, James | Tracey & Fox Law Firm | | 8:20-cv-51832-MCR-GRJ |
| 152721 | 207051 | Johnson, Kyle | Tracey & Fox Law Firm | 8:20-cv-50469-MCR-GRJ | |
| 152722 | 207052 | Gracik, Candace | Tracey & Fox Law Firm | 8:20-cv-51836-MCR-GRJ | |
| 152723 | 207053 | Zuniga, Gerardo | Tracey & Fox Law Firm | 8:20-cv-51839-MCR-GRJ | |
| 152724 | 207055 | Thomas, Jonathon | Tracey & Fox Law Firm | 8:20-cv-51848-MCR-GRJ | |
| 152725 | 207056 | Martens, Jason | Tracey & Fox Law Firm | 8:20-cv-51852-MCR-GRJ | |
| 152726 | 207057 | Gibson, Terrence | Tracey & Fox Law Firm | 8:20-cv-50471-MCR-GRJ | |
| 152727 | 207058 | Cox, Anthony | Tracey & Fox Law Firm | 8:20-cv-51856-MCR-GRJ | |
| 152728 | 207059 | Acuna, Diego | Tracey & Fox Law Firm | 8:20-cv-50473-MCR-GRJ | |
| 152729 | 207060 | Vertiz, Martin | Tracey & Fox Law Firm | 8:20-cv-51859-MCR-GRJ | |
| 152730 | 207063 | Fish, Nick | Tracey & Fox Law Firm | 8:20-cv-50475-MCR-GRJ | |
| 152731 | 207064 | Tingle, Erik | Tracey & Fox Law Firm | 8:20-cv-51871-MCR-GRJ | |
| 152732 | 207065 | Watson, Bianca | Tracey & Fox Law Firm | 8:20-cv-51874-MCR-GRJ | |
| 152733 | 207066 | Gauna, Laura | Tracey & Fox Law Firm | 8:20-cv-51878-MCR-GRJ | |
| 152734 | 207067 | Boggs, Robert | Tracey & Fox Law Firm | 8:20-cv-51882-MCR-GRJ | |
| 152735 | 207068 | Deguzman, Ariel | Tracey & Fox Law Firm | 8:20-cv-51886-MCR-GRJ | |
| 152736 | 207069 | Hatler, Robert | Tracey & Fox Law Firm | 8:20-cv-50477-MCR-GRJ | |
| 152737 | 207070 | Gutierrez, Lester | Tracey & Fox Law Firm | 8:20-cv-51889-MCR-GRJ | |
| 152738 | 207071 | Howe, Robert | Tracey & Fox Law Firm | 8:20-cv-50479-MCR-GRJ | |
| 152739 | 207072 | Guerrero, Juan | Tracey & Fox Law Firm | 8:20-cv-50481-MCR-GRJ | |
| 152740 | 207074 | Davis, Luke | Tracey & Fox Law Firm | 8:20-cv-50485-MCR-GRJ | |
| 152741 | 207075 | Lorenzana, Dustin | Tracey & Fox Law Firm | 8:20-cv-51893-MCR-GRJ | |
| 152742 | 207079 | PRICE, DEVIN | Tracey & Fox Law Firm | 8:20-cv-51907-MCR-GRJ | |
| 152743 | 207080 | Debats, Jocelyn | Tracey & Fox Law Firm | 8:20-cv-50487-MCR-GRJ | |
| 152744 | 207081 | Annis, Michael | Tracey & Fox Law Firm | 8:20-cv-51911-MCR-GRJ | |
| 152745 | 207082 | Gilmore, Daniel | Tracey & Fox Law Firm | 8:20-cv-51915-MCR-GRJ | |
| 152746 | 207084 | Beeby, Graham | Tracey & Fox Law Firm | 8:20-cv-51922-MCR-GRJ | |
| 152747 | 207085 | Oliva, Jumil | Tracey & Fox Law Firm | 8:20-cv-51927-MCR-GRJ | |
| 152748 | 207086 | Meza, Scott | Tracey & Fox Law Firm | 8:20-cv-51931-MCR-GRJ | |
| 152749 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ | |
| 152750 | 207088 | Shands, Ryan | Tracey & Fox Law Firm | 8:20-cv-51939-MCR-GRJ | |
| 152751 | 207089 | Escamilla, Antonio | Tracey & Fox Law Firm | 8:20-cv-51941-MCR-GRJ | |
| 152752 | 207090 | Rivera, Joshua | Tracey & Fox Law Firm | 8:20-cv-51944-MCR-GRJ | |
| 152753 | 207091 | Edwards, Marquintus | Tracey & Fox Law Firm | 8:20-cv-51947-MCR-GRJ | |
| 152754 | 207094 | Dorsey, Alexander | Tracey & Fox Law Firm | | 8:20-cv-51950-MCR-GRJ |
| 152755 | 207095 | Matthews, Courtney | Tracey & Fox Law Firm | 8:20-cv-51952-MCR-GRJ | |
| 152756 | 207096 | Holley, Courey | Tracey & Fox Law Firm | 8:20-cv-51955-MCR-GRJ | |
| 152757 | 207097 | Phillipsoliver, Harold Deshawn | Tracey & Fox Law Firm | 8:20-cv-51958-MCR-GRJ | |
| 152758 | 207098 | Chaires, Fredy | Tracey & Fox Law Firm | 8:20-cv-51961-MCR-GRJ | |
| 152759 | 207100 | Nunez, Fernando | Tracey & Fox Law Firm | 8:20-cv-51966-MCR-GRJ | |
| 152760 | 207101 | Nevett, Daniel | Tracey & Fox Law Firm | 8:20-cv-51969-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 152761 | 207102 | Sund, Joshua | Tracey & Fox Law Firm | 8:20-cv-51972-MCR-GRJ | |
| 152762 | 207103 | Schlessinger, Deryk | Tracey & Fox Law Firm | 8:20-cv-51974-MCR-GRJ | |
| 152763 | 207105 | Dixon, Andy | Tracey & Fox Law Firm | 8:20-cv-51980-MCR-GRJ | |
| 152764 | 207106 | Brown, Keifer | Tracey & Fox Law Firm | 8:20-cv-50492-MCR-GRJ | |
| 152765 | 207107 | Harris, Chaz | Tracey & Fox Law Firm | 8:20-cv-51983-MCR-GRJ | |
| 152766 | 207109 | Mejia, Karina | Tracey & Fox Law Firm | 8:20-cv-51985-MCR-GRJ | |
| 152767 | 207110 | Wadhams, Dillon | Tracey & Fox Law Firm | 8:20-cv-51989-MCR-GRJ | |
| 152768 | 207111 | Wartley, Cleo | Tracey & Fox Law Firm | 8:20-cv-51992-MCR-GRJ | |
| 152769 | 207113 | Ruiz reyes, Ricardo | Tracey & Fox Law Firm | 8:20-cv-51997-MCR-GRJ | |
| 152770 | 207114 | Buenavista, Joash | Tracey & Fox Law Firm | | 8:20-cv-52000-MCR-GRJ |
| 152771 | 207115 | Cebula, Joseph | Tracey & Fox Law Firm | | 8:20-cv-52003-MCR-GRJ |
| 152772 | 207116 | Gillick, Kyle | Tracey & Fox Law Firm | 8:20-cv-52006-MCR-GRJ | |
| 152773 | 207117 | Moore, Melissa | Tracey & Fox Law Firm | 8:20-cv-50496-MCR-GRJ | |
| 152774 | 207118 | Morales, Steve | Tracey & Fox Law Firm | 8:20-cv-52009-MCR-GRJ | |
| 152775 | 207119 | Adkins, Joshua | Tracey & Fox Law Firm | | 8:20-cv-50498-MCR-GRJ |
| 152776 | 207120 | Hamilton, Joel | Tracey & Fox Law Firm | | 8:20-cv-52011-MCR-GRJ |
| 152777 | 207121 | Edwards, Sean | Tracey & Fox Law Firm | 8:20-cv-52014-MCR-GRJ | |
| 152778 | 207122 | Francisco, Michael | Tracey & Fox Law Firm | 8:20-cv-52017-MCR-GRJ | |
| 152779 | 207123 | Kreifels, Alexander | Tracey & Fox Law Firm | 8:20-cv-52019-MCR-GRJ | |
| 152780 | 207124 | Welter, Louis | Tracey & Fox Law Firm | 8:20-cv-50500-MCR-GRJ | |
| 152781 | 207125 | Sinclair, Tristin | Tracey & Fox Law Firm | 8:20-cv-52022-MCR-GRJ | |
| 152782 | 207126 | Garland, Christopher | Tracey & Fox Law Firm | 8:20-cv-50502-MCR-GRJ | |
| 152783 | 207127 | Macaraeg, Roger | Tracey & Fox Law Firm | 8:20-cv-50504-MCR-GRJ | |
| 152784 | 207128 | Morales, Dominic | Tracey & Fox Law Firm | | 8:20-cv-52025-MCR-GRJ |
| 152785 | 207129 | Arredondo, David | Tracey & Fox Law Firm | 8:20-cv-52027-MCR-GRJ | |
| 152786 | 207130 | Thill, Russell | Tracey & Fox Law Firm | 8:20-cv-52029-MCR-GRJ | |
| 152787 | 207131 | Corona, Jesus | Tracey & Fox Law Firm | 8:20-cv-50506-MCR-GRJ | |
| 152788 | 207132 | Gonzales, Thomas | Tracey & Fox Law Firm | 8:20-cv-50508-MCR-GRJ | |
| 152789 | 207133 | Tecklenburg, James | Tracey & Fox Law Firm | 8:20-cv-52031-MCR-GRJ | |
| 152790 | 207134 | Montoya, Richard | Tracey & Fox Law Firm | | 8:20-cv-50510-MCR-GRJ |
| 152791 | 207135 | Ayala, Pricilla | Tracey & Fox Law Firm | 8:20-cv-52032-MCR-GRJ | |
| 152792 | 207136 | Leach, Jerald | Tracey & Fox Law Firm | 8:20-cv-50512-MCR-GRJ | |
| 152793 | 207137 | Pelayo, Javier | Tracey & Fox Law Firm | 8:20-cv-52034-MCR-GRJ | |
| 152794 | 207138 | Hayes, Norman | Tracey & Fox Law Firm | 8:20-cv-52036-MCR-GRJ | |
| 152795 | 207139 | Parfiles, Tirso | Tracey & Fox Law Firm | 8:20-cv-50514-MCR-GRJ | |
| 152796 | 207140 | HANSEN, TRAVIS | Tracey & Fox Law Firm | 8:20-cv-55380-MCR-GRJ | |
| 152797 | 207142 | Jones, Colton | Tracey & Fox Law Firm | 8:20-cv-52039-MCR-GRJ | |
| 152798 | 207143 | Villalta-solis, Joshua | Tracey & Fox Law Firm | | 8:20-cv-52041-MCR-GRJ |
| 152799 | 207144 | Villasenor, David | Tracey & Fox Law Firm | 8:20-cv-50516-MCR-GRJ | |
| 152800 | 207145 | Brannon, Mitchel | Tracey & Fox Law Firm | 8:20-cv-52042-MCR-GRJ | |
| 152801 | 207147 | Wright, Billy | Tracey & Fox Law Firm | 8:20-cv-52043-MCR-GRJ | |
| 152802 | 207148 | Burke, Daniela | Tracey & Fox Law Firm | 8:20-cv-52044-MCR-GRJ | |
| 152803 | 207150 | Araiza, Rudy | Tracey & Fox Law Firm | 8:20-cv-52046-MCR-GRJ | |
| 152804 | 207151 | Northup, Michael | Tracey & Fox Law Firm | 8:20-cv-52047-MCR-GRJ | |
| 152805 | 207152 | Montoya, Sinuhe | Tracey & Fox Law Firm | 8:20-cv-52048-MCR-GRJ | |
| 152806 | 207153 | Crowson, Andrew | Tracey & Fox Law Firm | 8:20-cv-52049-MCR-GRJ | |
| 152807 | 207154 | Roos, Christopher | Tracey & Fox Law Firm | 8:20-cv-52050-MCR-GRJ | |
| 152808 | 207155 | Yates, Jordan | Tracey & Fox Law Firm | 8:20-cv-52051-MCR-GRJ | |
| 152809 | 207156 | Bubier, Kenneth | Tracey & Fox Law Firm | 8:20-cv-52052-MCR-GRJ | |
| 152810 | 207157 | Henkle, Cameron | Tracey & Fox Law Firm | 8:20-cv-52053-MCR-GRJ | |
| 152811 | 207158 | Owens, Michael | Tracey & Fox Law Firm | | 8:20-cv-50520-MCR-GRJ |
| 152812 | 207159 | Martin, Summer | Tracey & Fox Law Firm | | 8:20-cv-52054-MCR-GRJ |
| 152813 | 207160 | MURPHY, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-50523-MCR-GRJ | |
| 152814 | 207161 | Knutson, Austin | Tracey & Fox Law Firm | 8:20-cv-52055-MCR-GRJ | |
| 152815 | 207162 | Pendleton, Chris | Tracey & Fox Law Firm | 8:20-cv-50525-MCR-GRJ | |
| 152816 | 207163 | Hames, James | Tracey & Fox Law Firm | 8:20-cv-52056-MCR-GRJ | |
| 152817 | 207164 | Lester, Brett | Tracey & Fox Law Firm | 8:20-cv-50527-MCR-GRJ | |
| 152818 | 207165 | Anglade, Joi | Tracey & Fox Law Firm | 8:20-cv-52057-MCR-GRJ | |
| 152819 | 207166 | Sherman, Kenneth | Tracey & Fox Law Firm | 8:20-cv-52058-MCR-GRJ | |
| 152820 | 207168 | Klett, Dustin | Tracey & Fox Law Firm | 8:20-cv-50529-MCR-GRJ | |
| 152821 | 207169 | Mata-perez, Maria | Tracey & Fox Law Firm | | 8:20-cv-50531-MCR-GRJ |
| 152822 | 207170 | Gerrard, Austin | Tracey & Fox Law Firm | 8:20-cv-52060-MCR-GRJ | |
| 152823 | 207171 | Ricoangeles, Rodrigo | Tracey & Fox Law Firm | 8:20-cv-52061-MCR-GRJ | |
| 152824 | 207172 | Winn, Marcus | Tracey & Fox Law Firm | 8:20-cv-52062-MCR-GRJ | |
| 152825 | 207174 | Collins, Jessica | Tracey & Fox Law Firm | 8:20-cv-50535-MCR-GRJ | |
| 152826 | 207175 | Zelonis, Rolf | Tracey & Fox Law Firm | 8:20-cv-52063-MCR-GRJ | |
| 152827 | 207176 | Green, Seth | Tracey & Fox Law Firm | 8:20-cv-52064-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 152828 | 207177 | Hebert, Brandon | Tracey & Fox Law Firm | 8:20-cv-52065-MCR-GRJ | |
| 152829 | 207178 | Brookins, George | Tracey & Fox Law Firm | 8:20-cv-52066-MCR-GRJ | |
| 152830 | 207179 | Dansala, Hemra | Tracey & Fox Law Firm | 8:20-cv-50537-MCR-GRJ | |
| 152831 | 207181 | Turner, Stephen | Tracey & Fox Law Firm | 8:20-cv-50539-MCR-GRJ | |
| 152832 | 207182 | Dunlap, Ralph | Tracey & Fox Law Firm | 8:20-cv-50541-MCR-GRJ | |
| 152833 | 207183 | Ingalls, Philip | Tracey & Fox Law Firm | 8:20-cv-50543-MCR-GRJ | |
| 152834 | 207184 | JACKSON, JOHN | Tracey & Fox Law Firm | | 8:20-cv-52068-MCR-GRJ |
| 152835 | 207185 | Willingham, Christopher | Tracey & Fox Law Firm | 8:20-cv-50545-MCR-GRJ | |
| 152836 | 207186 | Randle-francis, De'von | Tracey & Fox Law Firm | 8:20-cv-52069-MCR-GRJ | |
| 152837 | 207187 | Cole, Joshua | Tracey & Fox Law Firm | 8:20-cv-52070-MCR-GRJ | |
| 152838 | 207190 | Colvin, Zachary | Tracey & Fox Law Firm | 8:20-cv-50551-MCR-GRJ | |
| 152839 | 207191 | Harris, Shauntae | Tracey & Fox Law Firm | 8:20-cv-52071-MCR-GRJ | |
| 152840 | 207192 | Llanes, Jesus | Tracey & Fox Law Firm | 8:20-cv-52072-MCR-GRJ | |
| 152841 | 207194 | Davis, Chadsidy | Tracey & Fox Law Firm | 8:20-cv-52074-MCR-GRJ | |
| 152842 | 207195 | Maulsby, Jason | Tracey & Fox Law Firm | 8:20-cv-52075-MCR-GRJ | |
| 152843 | 207196 | Hipp, Spencer | Tracey & Fox Law Firm | 8:20-cv-52076-MCR-GRJ | |
| 152844 | 207197 | Nichols, Gavin | Tracey & Fox Law Firm | 8:20-cv-50554-MCR-GRJ | |
| 152845 | 207198 | Taylor, Montera | Tracey & Fox Law Firm | 8:20-cv-52077-MCR-GRJ | |
| 152846 | 207200 | Morales, Gerardo | Tracey & Fox Law Firm | 8:20-cv-50556-MCR-GRJ | |
| 152847 | 207201 | Shin, Daniel | Tracey & Fox Law Firm | 8:20-cv-52079-MCR-GRJ | |
| 152848 | 207203 | Perez, Jocelyn | Tracey & Fox Law Firm | 8:20-cv-50558-MCR-GRJ | |
| 152849 | 207204 | Sturtz, Charlie | Tracey & Fox Law Firm | 8:20-cv-52081-MCR-GRJ | |
| 152850 | 207208 | Mcminn, Randal | Tracey & Fox Law Firm | 8:20-cv-52085-MCR-GRJ | |
| 152851 | 207209 | Hearn, Daniel | Tracey & Fox Law Firm | 8:20-cv-52086-MCR-GRJ | |
| 152852 | 207211 | Atkinson, Randon | Tracey & Fox Law Firm | 8:20-cv-52088-MCR-GRJ | |
| 152853 | 207212 | Braden, Douglas | Tracey & Fox Law Firm | 8:20-cv-50560-MCR-GRJ | |
| 152854 | 207213 | Pahls, Patrick | Tracey & Fox Law Firm | 8:20-cv-50562-MCR-GRJ | |
| 152855 | 207214 | Turnell, Thomas | Tracey & Fox Law Firm | 8:20-cv-50564-MCR-GRJ | |
| 152856 | 207215 | Greene, Rachel | Tracey & Fox Law Firm | | 8:20-cv-52089-MCR-GRJ |
| 152857 | 207216 | Simmons, Zack | Tracey & Fox Law Firm | 8:20-cv-52090-MCR-GRJ | |
| 152858 | 207218 | Herman, Brett | Tracey & Fox Law Firm | 8:20-cv-50566-MCR-GRJ | |
| 152859 | 207219 | Guysick, Justin | Tracey & Fox Law Firm | 8:20-cv-52092-MCR-GRJ | |
| 152860 | 207220 | Harbison, Justin | Tracey & Fox Law Firm | 8:20-cv-50568-MCR-GRJ | |
| 152861 | 207221 | Gilbert, Harold | Tracey & Fox Law Firm | 8:20-cv-52093-MCR-GRJ | |
| 152862 | 207222 | Kernan, Latoya | Tracey & Fox Law Firm | 8:20-cv-52094-MCR-GRJ | |
| 152863 | 207223 | Clubb, Jacob | Tracey & Fox Law Firm | 8:20-cv-50570-MCR-GRJ | |
| 152864 | 207224 | Jordan, Patricia | Tracey & Fox Law Firm | 8:20-cv-52095-MCR-GRJ | |
| 152865 | 207225 | Dillard, Christopher | Tracey & Fox Law Firm | 8:20-cv-52096-MCR-GRJ | |
| 152866 | 207227 | Barnes, Larry | Tracey & Fox Law Firm | 8:20-cv-52098-MCR-GRJ | |
| 152867 | 207231 | Price, Iriquoi | Tracey & Fox Law Firm | 8:20-cv-50572-MCR-GRJ | |
| 152868 | 207232 | VARGAS, GEORGE | Tracey & Fox Law Firm | 8:20-cv-52102-MCR-GRJ | |
| 152869 | 207233 | King, Anderson | Tracey & Fox Law Firm | 8:20-cv-52103-MCR-GRJ | |
| 152870 | 207234 | Lawrence, Max | Tracey & Fox Law Firm | 8:20-cv-52104-MCR-GRJ | |
| 152871 | 207235 | Miears, Christopher | Tracey & Fox Law Firm | 8:20-cv-52105-MCR-GRJ | |
| 152872 | 207236 | Wadlington, Justin | Tracey & Fox Law Firm | 8:20-cv-52106-MCR-GRJ | |
| 152873 | 207237 | Toliver, Daviyon | Tracey & Fox Law Firm | 8:20-cv-52107-MCR-GRJ | |
| 152874 | 207239 | Burrer, Kyle | Tracey & Fox Law Firm | 8:20-cv-52109-MCR-GRJ | |
| 152875 | 207240 | JENKINS, DANIEL | Tracey & Fox Law Firm | | 8:20-cv-52110-MCR-GRJ |
| 152876 | 207241 | Reyes, Christopher | Tracey & Fox Law Firm | | 8:20-cv-52111-MCR-GRJ |
| 152877 | 207242 | Atkin, Blake | Tracey & Fox Law Firm | 8:20-cv-50574-MCR-GRJ | |
| 152878 | 207243 | Cuesta rodriguez, Yasmani | Tracey & Fox Law Firm | 8:20-cv-52112-MCR-GRJ | |
| 152879 | 207244 | Monsivais, Jesus | Tracey & Fox Law Firm | 8:20-cv-52113-MCR-GRJ | |
| 152880 | 207245 | Topete, Indalecio | Tracey & Fox Law Firm | 8:20-cv-52114-MCR-GRJ | |
| 152881 | 207247 | Calderon, Jairo | Tracey & Fox Law Firm | 8:20-cv-52116-MCR-GRJ | |
| 152882 | 207249 | Epstein, Carlton | Tracey & Fox Law Firm | 8:20-cv-52118-MCR-GRJ | |
| 152883 | 207250 | Porter, Christopher | Tracey & Fox Law Firm | 8:20-cv-50576-MCR-GRJ | |
| 152884 | 207251 | PILDIS, ROBERT | Tracey & Fox Law Firm | 8:20-cv-52119-MCR-GRJ | |
| 152885 | 207252 | Nyeko, Julius | Tracey & Fox Law Firm | | 8:20-cv-52120-MCR-GRJ |
| 152886 | 210766 | Nodland, Dean | Tracey & Fox Law Firm | 8:20-cv-56020-MCR-GRJ | |
| 152887 | 210768 | Frasier, Kenneth | Tracey & Fox Law Firm | 8:20-cv-56025-MCR-GRJ | |
| 152888 | 210769 | Scott, Teresita | Tracey & Fox Law Firm | 8:20-cv-56028-MCR-GRJ | |
| 152889 | 210771 | Carmichael, Alfreda | Tracey & Fox Law Firm | 8:20-cv-56033-MCR-GRJ | |
| 152890 | 210772 | Placke, John | Tracey & Fox Law Firm | 8:20-cv-56036-MCR-GRJ | |
| 152891 | 210774 | Caston, Samuel | Tracey & Fox Law Firm | 8:20-cv-56041-MCR-GRJ | |
| 152892 | 210775 | Shaw-stines, Vana | Tracey & Fox Law Firm | 8:20-cv-56044-MCR-GRJ | |
| 152893 | 210776 | Todd, Jason | Tracey & Fox Law Firm | 8:20-cv-56046-MCR-GRJ | |
| 152894 | 210777 | Alonzo, Lindbergh | Tracey & Fox Law Firm | 8:20-cv-56049-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 152895 | 210778 | Montez, Jason | Tracey & Fox Law Firm | 8:20-cv-56052-MCR-GRJ | |
| 152896 | 210779 | August, Kirk | Tracey & Fox Law Firm | 8:20-cv-56054-MCR-GRJ | |
| 152897 | 210780 | Bean, Charles | Tracey & Fox Law Firm | 8:20-cv-56057-MCR-GRJ | |
| 152898 | 210781 | Benson, Misty | Tracey & Fox Law Firm | | 8:20-cv-56059-MCR-GRJ |
| 152899 | 210782 | Albeck, Kevin | Tracey & Fox Law Firm | | 8:20-cv-56062-MCR-GRJ |
| 152900 | 210784 | Dewitt, Gerald | Tracey & Fox Law Firm | 8:20-cv-56068-MCR-GRJ | |
| 152901 | 210785 | Webb, Timothy | Tracey & Fox Law Firm | 8:20-cv-56071-MCR-GRJ | |
| 152902 | 210786 | Rebholtz, Jason L | Tracey & Fox Law Firm | 8:20-cv-56073-MCR-GRJ | |
| 152903 | 210787 | Treadwell, Kory | Tracey & Fox Law Firm | 8:20-cv-56076-MCR-GRJ | |
| 152904 | 210788 | Anderson, Edward | Tracey & Fox Law Firm | 8:20-cv-56079-MCR-GRJ | |
| 152905 | 210789 | Harden, Ronald | Tracey & Fox Law Firm | 8:20-cv-56082-MCR-GRJ | |
| 152906 | 210790 | Brede, Jonah-lee | Tracey & Fox Law Firm | 8:20-cv-56086-MCR-GRJ | |
| 152907 | 210791 | Garrison, Michael | Tracey & Fox Law Firm | 8:20-cv-56089-MCR-GRJ | |
| 152908 | 210792 | Scott, Derrick | Tracey & Fox Law Firm | 8:20-cv-56092-MCR-GRJ | |
| 152909 | 210793 | Conic, Laquan | Tracey & Fox Law Firm | 8:20-cv-56095-MCR-GRJ | |
| 152910 | 210794 | JOHNSON, MICHAEL | Tracey & Fox Law Firm | | 8:20-cv-56099-MCR-GRJ |
| 152911 | 210795 | Johnson, Prince | Tracey & Fox Law Firm | 8:20-cv-56102-MCR-GRJ | |
| 152912 | 210796 | Miranda, Paul | Tracey & Fox Law Firm | 8:20-cv-56105-MCR-GRJ | |
| 152913 | 210797 | Sanford, Alison | Tracey & Fox Law Firm | 8:20-cv-56108-MCR-GRJ | |
| 152914 | 210798 | White, Brian | Tracey & Fox Law Firm | 8:20-cv-56112-MCR-GRJ | |
| 152915 | 210799 | Davenport, Chance | Tracey & Fox Law Firm | 8:20-cv-56117-MCR-GRJ | |
| 152916 | 210800 | Richter, David | Tracey & Fox Law Firm | 8:20-cv-56122-MCR-GRJ | |
| 152917 | 210801 | Smith, Nautiya | Tracey & Fox Law Firm | 8:20-cv-56126-MCR-GRJ | |
| 152918 | 210802 | Welu, Brent | Tracey & Fox Law Firm | 8:20-cv-56130-MCR-GRJ | |
| 152919 | 210804 | Collier, William | Tracey & Fox Law Firm | 8:20-cv-56137-MCR-GRJ | |
| 152920 | 210805 | Paraiso-parks, June | Tracey & Fox Law Firm | 8:20-cv-56142-MCR-GRJ | |
| 152921 | 210806 | Ackerman, Samuel | Tracey & Fox Law Firm | 8:20-cv-56147-MCR-GRJ | |
| 152922 | 210807 | Lumpkin, Tavares | Tracey & Fox Law Firm | 8:20-cv-56152-MCR-GRJ | |
| 152923 | 210808 | Palmer, Renrick | Tracey & Fox Law Firm | 8:20-cv-56154-MCR-GRJ | |
| 152924 | 210809 | Ducote, Cole | Tracey & Fox Law Firm | 8:20-cv-56159-MCR-GRJ | |
| 152925 | 210810 | Cheney, Willow michelle | Tracey & Fox Law Firm | 8:20-cv-56164-MCR-GRJ | |
| 152926 | 210811 | Escobar, Bryant | Tracey & Fox Law Firm | 8:20-cv-56168-MCR-GRJ | |
| 152927 | 210812 | Norton, Ray | Tracey & Fox Law Firm | 8:20-cv-56173-MCR-GRJ | |
| 152928 | 210813 | Renshaw, Jaysen | Tracey & Fox Law Firm | 8:20-cv-56177-MCR-GRJ | |
| 152929 | 210818 | Vaughn, Marvin | Tracey & Fox Law Firm | 8:20-cv-56198-MCR-GRJ | |
| 152930 | 210819 | Stubbs, Ellandria | Tracey & Fox Law Firm | 8:20-cv-56202-MCR-GRJ | |
| 152931 | 210820 | Mangubat, Arthur | Tracey & Fox Law Firm | 8:20-cv-56205-MCR-GRJ | |
| 152932 | 210821 | More, Ben | Tracey & Fox Law Firm | 8:20-cv-56209-MCR-GRJ | |
| 152933 | 210823 | Fernandez, Harry | Tracey & Fox Law Firm | 8:20-cv-56217-MCR-GRJ | |
| 152934 | 210824 | Deahoog, David | Tracey & Fox Law Firm | 8:20-cv-56219-MCR-GRJ | |
| 152935 | 210826 | Colonna, Ron | Tracey & Fox Law Firm | 8:20-cv-56227-MCR-GRJ | |
| 152936 | 210827 | Hawkins, Walter | Tracey & Fox Law Firm | 8:20-cv-56230-MCR-GRJ | |
| 152937 | 210828 | Wunderle, Gladyz | Tracey & Fox Law Firm | 8:20-cv-56234-MCR-GRJ | |
| 152938 | 210831 | Kohrt, Michael | Tracey & Fox Law Firm | 8:20-cv-56246-MCR-GRJ | |
| 152939 | 210833 | Armour, Wade | Tracey & Fox Law Firm | 8:20-cv-56254-MCR-GRJ | |
| 152940 | 210836 | Williams, John | Tracey & Fox Law Firm | 8:20-cv-56267-MCR-GRJ | |
| 152941 | 210837 | Moore, Terry e | Tracey & Fox Law Firm | | 8:20-cv-56270-MCR-GRJ |
| 152942 | 210838 | Smith, Heath | Tracey & Fox Law Firm | 8:20-cv-56275-MCR-GRJ | |
| 152943 | 210839 | Breaux, Jeremy Lee | Tracey & Fox Law Firm | | 8:20-cv-56279-MCR-GRJ |
| 152944 | 210840 | Stelly, Zack | Tracey & Fox Law Firm | 8:20-cv-56283-MCR-GRJ | |
| 152945 | 210841 | Demmert, Christopher | Tracey & Fox Law Firm | 8:20-cv-56287-MCR-GRJ | |
| 152946 | 210842 | Globlek, John | Tracey & Fox Law Firm | 8:20-cv-56292-MCR-GRJ | |
| 152947 | 210843 | Thompson, Tyrone | Tracey & Fox Law Firm | 8:20-cv-56297-MCR-GRJ | |
| 152948 | 210845 | Evans, Anton | Tracey & Fox Law Firm | 8:20-cv-56304-MCR-GRJ | |
| 152949 | 210846 | Sommers, Bryan | Tracey & Fox Law Firm | 8:20-cv-56307-MCR-GRJ | |
| 152950 | 210849 | Locher, Jamey | Tracey & Fox Law Firm | 8:20-cv-56318-MCR-GRJ | |
| 152951 | 210851 | Bighouse, William | Tracey & Fox Law Firm | 8:20-cv-56324-MCR-GRJ | |
| 152952 | 210852 | Boykin, Luther | Tracey & Fox Law Firm | 8:20-cv-56328-MCR-GRJ | |
| 152953 | 210853 | Darby, John g | Tracey & Fox Law Firm | 8:20-cv-56331-MCR-GRJ | |
| 152954 | 210855 | Garbin, John | Tracey & Fox Law Firm | 8:20-cv-56337-MCR-GRJ | |
| 152955 | 210856 | Griffey, Shawn | Tracey & Fox Law Firm | 8:20-cv-56341-MCR-GRJ | |
| 152956 | 210857 | Hayes, Stewart | Tracey & Fox Law Firm | 8:20-cv-56344-MCR-GRJ | |
| 152957 | 210858 | Hoeum, Chris | Tracey & Fox Law Firm | 8:20-cv-56347-MCR-GRJ | |
| 152958 | 210859 | Petersen, Roy | Tracey & Fox Law Firm | | 8:20-cv-56351-MCR-GRJ |
| 152959 | 210860 | Pruitt, Keven | Tracey & Fox Law Firm | 8:20-cv-56354-MCR-GRJ | |
| 152960 | 210861 | SANCHEZ, JOSE | Tracey & Fox Law Firm | 8:20-cv-56358-MCR-GRJ | |
| 152961 | 210862 | Utley, Christopher | Tracey & Fox Law Firm | 8:20-cv-56362-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 152962 | 210863 | Vetter, Adam | Tracey & Fox Law Firm | 8:20-cv-56365-MCR-GRJ | |
| 152963 | 210864 | Cotton, Lamont | Tracey & Fox Law Firm | 8:20-cv-56368-MCR-GRJ | |
| 152964 | 210865 | Cummins, Jeremy | Tracey & Fox Law Firm | | 8:20-cv-56372-MCR-GRJ |
| 152965 | 210866 | Frazier, Herbert | Tracey & Fox Law Firm | 8:20-cv-56375-MCR-GRJ | |
| 152966 | 210867 | Galindo, Thomas | Tracey & Fox Law Firm | 8:20-cv-56378-MCR-GRJ | |
| 152967 | 210868 | Horton, Joshua | Tracey & Fox Law Firm | 8:20-cv-56382-MCR-GRJ | |
| 152968 | 210869 | Jenkins, Chad | Tracey & Fox Law Firm | 8:20-cv-56386-MCR-GRJ | |
| 152969 | 210870 | King, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-56388-MCR-GRJ | |
| 152970 | 210872 | Ortega, Michael | Tracey & Fox Law Firm | 8:20-cv-56396-MCR-GRJ | |
| 152971 | 210873 | Phillips, Nathan a. | Tracey & Fox Law Firm | 8:20-cv-56398-MCR-GRJ | |
| 152972 | 210874 | Schafer, Donald | Tracey & Fox Law Firm | 8:20-cv-56402-MCR-GRJ | |
| 152973 | 210875 | Smith, David | Tracey & Fox Law Firm | | 8:20-cv-56406-MCR-GRJ |
| 152974 | 210877 | Vasquez, Alfonso | Tracey & Fox Law Firm | 8:20-cv-56411-MCR-GRJ | |
| 152975 | 210879 | Workman, Barry | Tracey & Fox Law Firm | 8:20-cv-56418-MCR-GRJ | |
| 152976 | 210881 | Bartos, Steve | Tracey & Fox Law Firm | 8:20-cv-56425-MCR-GRJ | |
| 152977 | 210882 | Carrasco, Manuel | Tracey & Fox Law Firm | 8:20-cv-56428-MCR-GRJ | |
| 152978 | 210883 | Dolphin, Albert | Tracey & Fox Law Firm | 8:20-cv-56431-MCR-GRJ | |
| 152979 | 210884 | Fawcett, Benjamin | Tracey & Fox Law Firm | 8:20-cv-56435-MCR-GRJ | |
| 152980 | 210886 | Jarman, Nathan | Tracey & Fox Law Firm | 8:20-cv-56442-MCR-GRJ | |
| 152981 | 210888 | Koch, Daniel | Tracey & Fox Law Firm | 8:20-cv-56448-MCR-GRJ | |
| 152982 | 210889 | Kummer, Jacob | Tracey & Fox Law Firm | | 8:20-cv-56452-MCR-GRJ |
| 152983 | 210890 | Mejia, Chuck | Tracey & Fox Law Firm | 8:20-cv-56454-MCR-GRJ | |
| 152984 | 210891 | Palacios, Ignacio | Tracey & Fox Law Firm | 8:20-cv-56458-MCR-GRJ | |
| 152985 | 210893 | Smith, Charles e. | Tracey & Fox Law Firm | 8:20-cv-56465-MCR-GRJ | |
| 152986 | 210894 | Tucker, David | Tracey & Fox Law Firm | 8:20-cv-56468-MCR-GRJ | |
| 152987 | 210896 | Watts, David | Tracey & Fox Law Firm | 8:20-cv-56475-MCR-GRJ | |
| 152988 | 210898 | Zapata, Milton | Tracey & Fox Law Firm | 8:20-cv-56481-MCR-GRJ | |
| 152989 | 210899 | Betts, Jesse | Tracey & Fox Law Firm | 8:20-cv-56483-MCR-GRJ | |
| 152990 | 210900 | Blevins, Teddy | Tracey & Fox Law Firm | 8:20-cv-56485-MCR-GRJ | |
| 152991 | 210901 | Brown, Deshon | Tracey & Fox Law Firm | | 8:20-cv-56488-MCR-GRJ |
| 152992 | 210902 | Dave, Jacques dave | Tracey & Fox Law Firm | 8:20-cv-56490-MCR-GRJ | |
| 152993 | 210904 | Horton, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-56496-MCR-GRJ | |
| 152994 | 210906 | Mitchell, Calvin | Tracey & Fox Law Firm | 8:20-cv-56501-MCR-GRJ | |
| 152995 | 210907 | Payne-jordan, Tamico | Tracey & Fox Law Firm | 8:20-cv-56504-MCR-GRJ | |
| 152996 | 210909 | Sanders, Keven | Tracey & Fox Law Firm | 8:20-cv-56509-MCR-GRJ | |
| 152997 | 210910 | Sermons, Danny | Tracey & Fox Law Firm | 8:20-cv-56512-MCR-GRJ | |
| 152998 | 210911 | Spann, Hector | Tracey & Fox Law Firm | 8:20-cv-56514-MCR-GRJ | |
| 152999 | 210912 | Starkovich, James | Tracey & Fox Law Firm | 8:20-cv-56517-MCR-GRJ | |
| 153000 | 210913 | Varner, Anthony | Tracey & Fox Law Firm | 8:20-cv-56520-MCR-GRJ | |
| 153001 | 210914 | Warlick, Justin | Tracey & Fox Law Firm | 8:20-cv-56523-MCR-GRJ | |
| 153002 | 210915 | Ashley, Charles | Tracey & Fox Law Firm | 8:20-cv-56525-MCR-GRJ | |
| 153003 | 210917 | Castaneda, Keith | Tracey & Fox Law Firm | | 8:20-cv-56531-MCR-GRJ |
| 153004 | 210918 | Curran, Michael | Tracey & Fox Law Firm | | 8:20-cv-56534-MCR-GRJ |
| 153005 | 210919 | Fitzgerald, George | Tracey & Fox Law Firm | 8:20-cv-56538-MCR-GRJ | |
| 153006 | 210920 | Fuller, Steven | Tracey & Fox Law Firm | 8:20-cv-56541-MCR-GRJ | |
| 153007 | 210921 | Garcia, Felipe | Tracey & Fox Law Firm | 8:20-cv-56545-MCR-GRJ | |
| 153008 | 210922 | Gilliam, Gary | Tracey & Fox Law Firm | 8:20-cv-56548-MCR-GRJ | |
| 153009 | 210923 | Giselbach, Alex | Tracey & Fox Law Firm | 8:20-cv-56551-MCR-GRJ | |
| 153010 | 210924 | Howard, David | Tracey & Fox Law Firm | 8:20-cv-56555-MCR-GRJ | |
| 153011 | 210925 | Jaramillo, Earl | Tracey & Fox Law Firm | 8:20-cv-56558-MCR-GRJ | |
| 153012 | 210926 | Whitmer, Joshua L. | Tracey & Fox Law Firm | 8:20-cv-56561-MCR-GRJ | |
| 153013 | 210927 | Mercuris, Joshua | Tracey & Fox Law Firm | 8:20-cv-56564-MCR-GRJ | |
| 153014 | 210928 | Messe, William | Tracey & Fox Law Firm | 8:20-cv-56567-MCR-GRJ | |
| 153015 | 210929 | Minnaar, Jean | Tracey & Fox Law Firm | | 8:20-cv-56571-MCR-GRJ |
| 153016 | 210930 | Ortiz, Steven | Tracey & Fox Law Firm | 8:20-cv-56574-MCR-GRJ | |
| 153017 | 210931 | Quintana lopez, Jose | Tracey & Fox Law Firm | 8:20-cv-56578-MCR-GRJ | |
| 153018 | 210932 | Saelua, Fia | Tracey & Fox Law Firm | 8:20-cv-56581-MCR-GRJ | |
| 153019 | 210936 | Caton, Gregory | Tracey & Fox Law Firm | | 8:20-cv-56593-MCR-GRJ |
| 153020 | 210937 | Dentremont, Marcel | Tracey & Fox Law Firm | 8:20-cv-56595-MCR-GRJ | |
| 153021 | 210938 | Hutchinson, Edward | Tracey & Fox Law Firm | 8:20-cv-56598-MCR-GRJ | |
| 153022 | 210939 | Davis, Michael J | Tracey & Fox Law Firm | 8:20-cv-56601-MCR-GRJ | |
| 153023 | 210940 | Johnson, Justin Mels | Tracey & Fox Law Firm | | 8:20-cv-56603-MCR-GRJ |
| 153024 | 210941 | Lee, Eric | Tracey & Fox Law Firm | 8:20-cv-56606-MCR-GRJ | |
| 153025 | 210942 | Martinez, Salvador | Tracey & Fox Law Firm | 8:20-cv-56610-MCR-GRJ | |
| 153026 | 210943 | Perez, Omar | Tracey & Fox Law Firm | 8:20-cv-56614-MCR-GRJ | |
| 153027 | 210945 | Rennier, Russell | Tracey & Fox Law Firm | 8:20-cv-56620-MCR-GRJ | |
| 153028 | 210947 | Street, David | Tracey & Fox Law Firm | 8:20-cv-56627-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 153029 | 210948 | Waller, Douglas | Tracey & Fox Law Firm | 8:20-cv-56631-MCR-GRJ | |
| 153030 | 210949 | Walter, Cody | Tracey & Fox Law Firm | 8:20-cv-56635-MCR-GRJ | |
| 153031 | 210950 | Alexander, Warren | Tracey & Fox Law Firm | 8:20-cv-56639-MCR-GRJ | |
| 153032 | 210951 | Atkins, Michael | Tracey & Fox Law Firm | | 8:20-cv-56642-MCR-GRJ |
| 153033 | 210952 | Barnes, Derrick | Tracey & Fox Law Firm | 8:20-cv-56646-MCR-GRJ | |
| 153034 | 210953 | Brown, Timothy | Tracey & Fox Law Firm | 8:20-cv-56650-MCR-GRJ | |
| 153035 | 210954 | Dickson, Marcus | Tracey & Fox Law Firm | 8:20-cv-56652-MCR-GRJ | |
| 153036 | 210955 | ELLIS, JOHN | Tracey & Fox Law Firm | 8:20-cv-56656-MCR-GRJ | |
| 153037 | 210956 | Everhart, Joshua | Tracey & Fox Law Firm | 8:20-cv-56660-MCR-GRJ | |
| 153038 | 210957 | Gonzalez, Juan | Tracey & Fox Law Firm | 8:20-cv-56664-MCR-GRJ | |
| 153039 | 210959 | Lind, Daniel | Tracey & Fox Law Firm | 8:20-cv-56670-MCR-GRJ | |
| 153040 | 210960 | Markos, Peter | Tracey & Fox Law Firm | | 8:20-cv-56674-MCR-GRJ |
| 153041 | 210961 | Mcbrayer, Chuck | Tracey & Fox Law Firm | 8:20-cv-56677-MCR-GRJ | |
| 153042 | 210962 | Mullins, Christopher | Tracey & Fox Law Firm | 8:20-cv-56682-MCR-GRJ | |
| 153043 | 210963 | Mullins, Ryan | Tracey & Fox Law Firm | 8:20-cv-56686-MCR-GRJ | |
| 153044 | 210964 | Spelic, Colby | Tracey & Fox Law Firm | 8:20-cv-56690-MCR-GRJ | |
| 153045 | 210965 | THOMPSON, WILLIAM | Tracey & Fox Law Firm | | 8:20-cv-56695-MCR-GRJ |
| 153046 | 210966 | Ulibarri, Evan | Tracey & Fox Law Firm | 8:20-cv-56700-MCR-GRJ | |
| 153047 | 210968 | Wegner, Thane | Tracey & Fox Law Firm | 8:20-cv-56708-MCR-GRJ | |
| 153048 | 210969 | Stanton, Joseph | Tracey & Fox Law Firm | 8:20-cv-56713-MCR-GRJ | |
| 153049 | 210970 | ANDERSON, JOHN | Tracey & Fox Law Firm | 8:20-cv-56717-MCR-GRJ | |
| 153050 | 210971 | Brown, David | Tracey & Fox Law Firm | 8:20-cv-56720-MCR-GRJ | |
| 153051 | 210972 | Campbell, Tim | Tracey & Fox Law Firm | 8:20-cv-56725-MCR-GRJ | |
| 153052 | 210974 | Frazer, Sean | Tracey & Fox Law Firm | 8:20-cv-56734-MCR-GRJ | |
| 153053 | 210975 | Garcia, Roger | Tracey & Fox Law Firm | 8:20-cv-56739-MCR-GRJ | |
| 153054 | 210976 | Gomez, Thomas | Tracey & Fox Law Firm | 8:20-cv-56744-MCR-GRJ | |
| 153055 | 210977 | Hawkins, Troy | Tracey & Fox Law Firm | 8:20-cv-56748-MCR-GRJ | |
| 153056 | 210978 | Jackson, Angela | Tracey & Fox Law Firm | 8:20-cv-56752-MCR-GRJ | |
| 153057 | 210980 | Wilton, Christopher L | Tracey & Fox Law Firm | 8:20-cv-56762-MCR-GRJ | |
| 153058 | 210981 | Petersen, Matthew | Tracey & Fox Law Firm | 8:20-cv-56766-MCR-GRJ | |
| 153059 | 210982 | Rhodus, Troy | Tracey & Fox Law Firm | 8:20-cv-56771-MCR-GRJ | |
| 153060 | 210983 | Robinson, Vincent | Tracey & Fox Law Firm | 8:20-cv-56776-MCR-GRJ | |
| 153061 | 210984 | Robles, Richard | Tracey & Fox Law Firm | | 8:20-cv-56779-MCR-GRJ |
| 153062 | 210985 | Schroeder, Christopher | Tracey & Fox Law Firm | 8:20-cv-56783-MCR-GRJ | |
| 153063 | 210986 | Skaggs, Kelvin | Tracey & Fox Law Firm | 8:20-cv-56788-MCR-GRJ | |
| 153064 | 210987 | Tollinchi, Jose | Tracey & Fox Law Firm | 8:20-cv-56792-MCR-GRJ | |
| 153065 | 210988 | Peters, Kenneth Allen | Tracey & Fox Law Firm | 8:20-cv-56796-MCR-GRJ | |
| 153066 | 210990 | Bettley, Kyle | Tracey & Fox Law Firm | 8:20-cv-56804-MCR-GRJ | |
| 153067 | 210992 | Campos, Victor | Tracey & Fox Law Firm | | 8:20-cv-56812-MCR-GRJ |
| 153068 | 210993 | Chavez, Anthony | Tracey & Fox Law Firm | | 8:20-cv-56816-MCR-GRJ |
| 153069 | 210994 | Colorado, Oscar | Tracey & Fox Law Firm | 8:20-cv-56818-MCR-GRJ | |
| 153070 | 210995 | Cruce, Allen | Tracey & Fox Law Firm | 8:20-cv-56822-MCR-GRJ | |
| 153071 | 210996 | Rainey, Porshia D | Tracey & Fox Law Firm | 8:20-cv-56826-MCR-GRJ | |
| 153072 | 210997 | Flippo, Evan | Tracey & Fox Law Firm | 8:20-cv-56829-MCR-GRJ | |
| 153073 | 210998 | Gentry, Chris | Tracey & Fox Law Firm | 8:20-cv-56833-MCR-GRJ | |
| 153074 | 210999 | Hendricks, Henderson L | Tracey & Fox Law Firm | 8:20-cv-56837-MCR-GRJ | |
| 153075 | 211000 | Baze, John Henry | Tracey & Fox Law Firm | 8:20-cv-56841-MCR-GRJ | |
| 153076 | 211001 | Hensley, Donald | Tracey & Fox Law Firm | 8:20-cv-56844-MCR-GRJ | |
| 153077 | 211002 | RODRIGUEZ, HECTOR I | Tracey & Fox Law Firm | 8:20-cv-56848-MCR-GRJ | |
| 153078 | 211003 | Hood, Michael Joseph | Tracey & Fox Law Firm | 8:20-cv-56852-MCR-GRJ | |
| 153079 | 211004 | Lee, Jasen | Tracey & Fox Law Firm | 8:20-cv-56855-MCR-GRJ | |
| 153080 | 211005 | Medina, Paul | Tracey & Fox Law Firm | 8:20-cv-56859-MCR-GRJ | |
| 153081 | 211006 | Miller, Quiani | Tracey & Fox Law Firm | 8:20-cv-56863-MCR-GRJ | |
| 153082 | 211007 | Peters, David | Tracey & Fox Law Firm | | 8:20-cv-56867-MCR-GRJ |
| 153083 | 211008 | Phillips, Charles | Tracey & Fox Law Firm | 8:20-cv-56870-MCR-GRJ | |
| 153084 | 211009 | Poling, Johnny | Tracey & Fox Law Firm | 8:20-cv-56874-MCR-GRJ | |
| 153085 | 211010 | Sanchez cisneros, Jose luis | Tracey & Fox Law Firm | 8:20-cv-56878-MCR-GRJ | |
| 153086 | 211011 | Simpson, Zachary | Tracey & Fox Law Firm | 8:20-cv-56882-MCR-GRJ | |
| 153087 | 211013 | Sparks, Nina | Tracey & Fox Law Firm | | 8:20-cv-56889-MCR-GRJ |
| 153088 | 211014 | Spires, Cayonda | Tracey & Fox Law Firm | 8:20-cv-56891-MCR-GRJ | |
| 153089 | 211015 | Hoffman, Chris Steven | Tracey & Fox Law Firm | 8:20-cv-56895-MCR-GRJ | |
| 153090 | 211016 | Ulmer, Floyd | Tracey & Fox Law Firm | 8:20-cv-56899-MCR-GRJ | |
| 153091 | 211017 | Valdez, George | Tracey & Fox Law Firm | 8:20-cv-56903-MCR-GRJ | |
| 153092 | 211018 | WELLS, DAVID | Tracey & Fox Law Firm | 8:20-cv-56907-MCR-GRJ | |
| 153093 | 211019 | Benavides, Rodolfo o. | Tracey & Fox Law Firm | 8:20-cv-56910-MCR-GRJ | |
| 153094 | 211020 | Brown, Stafford | Tracey & Fox Law Firm | 8:20-cv-56914-MCR-GRJ | |
| 153095 | 211021 | Burns, Scott | Tracey & Fox Law Firm | | 8:20-cv-56918-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 153096 | 211022 | Dunn, Jarred | Tracey & Fox Law Firm | 8:20-cv-56922-MCR-GRJ | |
| 153097 | 211023 | Even, Daniel | Tracey & Fox Law Firm | 8:20-cv-56926-MCR-GRJ | |
| 153098 | 211025 | Gribble, Matthew | Tracey & Fox Law Firm | 8:20-cv-56934-MCR-GRJ | |
| 153099 | 211026 | Hatler, Manuela | Tracey & Fox Law Firm | 8:20-cv-56936-MCR-GRJ | |
| 153100 | 211027 | Hebert, Erie | Tracey & Fox Law Firm | 8:20-cv-56111-MCR-GRJ | |
| 153101 | 211029 | Levings, Dennis | Tracey & Fox Law Firm | 8:20-cv-56121-MCR-GRJ | |
| 153102 | 211030 | Lopez, David | Tracey & Fox Law Firm | 8:20-cv-56124-MCR-GRJ | |
| 153103 | 211032 | Mapote, Marion | Tracey & Fox Law Firm | 8:20-cv-56133-MCR-GRJ | |
| 153104 | 211033 | Pena roldan, Martin | Tracey & Fox Law Firm | | 8:20-cv-56138-MCR-GRJ |
| 153105 | 211034 | ROMERO, DANIEL | Tracey & Fox Law Firm | 8:20-cv-56143-MCR-GRJ | |
| 153106 | 211035 | SMITH, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-56148-MCR-GRJ | |
| 153107 | 211036 | Waltner, Travis | Tracey & Fox Law Firm | 8:20-cv-56153-MCR-GRJ | |
| 153108 | 211037 | York, Clinton | Tracey & Fox Law Firm | 8:20-cv-56155-MCR-GRJ | |
| 153109 | 211039 | Archibald, Bruce | Tracey & Fox Law Firm | 8:20-cv-56165-MCR-GRJ | |
| 153110 | 211040 | Barlow, Ryan | Tracey & Fox Law Firm | 8:20-cv-56170-MCR-GRJ | |
| 153111 | 211041 | Boutwell, Gerald | Tracey & Fox Law Firm | 8:20-cv-56174-MCR-GRJ | |
| 153112 | 211042 | Boyce, Lynda | Tracey & Fox Law Firm | 8:20-cv-56179-MCR-GRJ | |
| 153113 | 211043 | Cabral, Nicholas | Tracey & Fox Law Firm | 8:20-cv-56183-MCR-GRJ | |
| 153114 | 211045 | Davis, Criss | Tracey & Fox Law Firm | 8:20-cv-56191-MCR-GRJ | |
| 153115 | 211046 | Faris, John | Tracey & Fox Law Firm | 8:20-cv-56196-MCR-GRJ | |
| 153116 | 211047 | Fryday, Christopher | Tracey & Fox Law Firm | | 8:20-cv-56200-MCR-GRJ |
| 153117 | 211048 | Glover, Edward | Tracey & Fox Law Firm | 8:20-cv-56204-MCR-GRJ | |
| 153118 | 211049 | Hunborg, Vernon | Tracey & Fox Law Firm | 8:20-cv-56208-MCR-GRJ | |
| 153119 | 211050 | Hust, Zachary | Tracey & Fox Law Firm | 8:20-cv-56212-MCR-GRJ | |
| 153120 | 211052 | LaFollette, Eric | Tracey & Fox Law Firm | 8:20-cv-56218-MCR-GRJ | |
| 153121 | 211053 | Leon, David | Tracey & Fox Law Firm | | 8:20-cv-56222-MCR-GRJ |
| 153122 | 211054 | Mood, Dwight | Tracey & Fox Law Firm | 8:20-cv-56226-MCR-GRJ | |
| 153123 | 211055 | Osnoe, Craig | Tracey & Fox Law Firm | 8:20-cv-56229-MCR-GRJ | |
| 153124 | 211058 | Pell, Joseph | Tracey & Fox Law Firm | 8:20-cv-56240-MCR-GRJ | |
| 153125 | 211059 | Reyes, James | Tracey & Fox Law Firm | 8:20-cv-56245-MCR-GRJ | |
| 153126 | 211060 | Royal, William | Tracey & Fox Law Firm | 8:20-cv-56250-MCR-GRJ | |
| 153127 | 211061 | Spera, Brian | Tracey & Fox Law Firm | 8:20-cv-56255-MCR-GRJ | |
| 153128 | 211062 | Vecchio, Ryan | Tracey & Fox Law Firm | | 8:20-cv-56258-MCR-GRJ |
| 153129 | 211063 | Welles, William | Tracey & Fox Law Firm | 8:20-cv-56263-MCR-GRJ | |
| 153130 | 211064 | Yazzie, Travis | Tracey & Fox Law Firm | 8:20-cv-56268-MCR-GRJ | |
| 153131 | 211065 | Bragg, Franklin | Tracey & Fox Law Firm | 8:20-cv-56273-MCR-GRJ | |
| 153132 | 211066 | Coleman, Maurice | Tracey & Fox Law Firm | 8:20-cv-56276-MCR-GRJ | |
| 153133 | 211068 | Cotton, Robert | Tracey & Fox Law Firm | 8:20-cv-56286-MCR-GRJ | |
| 153134 | 211069 | David, Joshua | Tracey & Fox Law Firm | 8:20-cv-56291-MCR-GRJ | |
| 153135 | 211070 | Doggett, Benjamin | Tracey & Fox Law Firm | 8:20-cv-56294-MCR-GRJ | |
| 153136 | 211071 | Purdy, Jacob Duane | Tracey & Fox Law Firm | 8:20-cv-56299-MCR-GRJ | |
| 153137 | 211072 | Harvey, Dante | Tracey & Fox Law Firm | 8:20-cv-56302-MCR-GRJ | |
| 153138 | 211073 | Johnson, Shyler | Tracey & Fox Law Firm | | 8:20-cv-56306-MCR-GRJ |
| 153139 | 211074 | Juel, Christopher | Tracey & Fox Law Firm | 8:20-cv-56309-MCR-GRJ | |
| 153140 | 211075 | Kierzkowski, Walter | Tracey & Fox Law Firm | 8:20-cv-56313-MCR-GRJ | |
| 153141 | 211076 | Kingery, Thomas | Tracey & Fox Law Firm | 8:20-cv-56317-MCR-GRJ | |
| 153142 | 211077 | Lee, Robert | Tracey & Fox Law Firm | 8:20-cv-56319-MCR-GRJ | |
| 153143 | 211079 | Loughran, Garrett | Tracey & Fox Law Firm | 8:20-cv-56327-MCR-GRJ | |
| 153144 | 211080 | Mather, Zaine | Tracey & Fox Law Firm | 8:20-cv-56330-MCR-GRJ | |
| 153145 | 211081 | Mytnick, John | Tracey & Fox Law Firm | 8:20-cv-56333-MCR-GRJ | |
| 153146 | 211082 | Pierre, Frandy | Tracey & Fox Law Firm | 8:20-cv-56338-MCR-GRJ | |
| 153147 | 211083 | Prioleau, Raymond | Tracey & Fox Law Firm | 8:20-cv-56342-MCR-GRJ | |
| 153148 | 211084 | Schell, Andrew | Tracey & Fox Law Firm | 8:20-cv-56346-MCR-GRJ | |
| 153149 | 211085 | Subhan, Rana | Tracey & Fox Law Firm | | 8:20-cv-56349-MCR-GRJ |
| 153150 | 211086 | Thomas, Lee | Tracey & Fox Law Firm | 8:20-cv-56352-MCR-GRJ | |
| 153151 | 211087 | Thorne, Benjamin | Tracey & Fox Law Firm | 8:20-cv-56356-MCR-GRJ | |
| 153152 | 211088 | Torres, Rodrigo | Tracey & Fox Law Firm | | 8:20-cv-56359-MCR-GRJ |
| 153153 | 211089 | Vasquez, Jeremy | Tracey & Fox Law Firm | 8:20-cv-56363-MCR-GRJ | |
| 153154 | 211090 | Wetterhahn, Matthew | Tracey & Fox Law Firm | 8:20-cv-56367-MCR-GRJ | |
| 153155 | 211091 | Wilson, Allen | Tracey & Fox Law Firm | 8:20-cv-56369-MCR-GRJ | |
| 153156 | 211093 | Barajas, Christopher a. | Tracey & Fox Law Firm | 8:20-cv-56377-MCR-GRJ | |
| 153157 | 211094 | Boone, Scott | Tracey & Fox Law Firm | 8:20-cv-56380-MCR-GRJ | |
| 153158 | 211097 | Okoko, Samuel | Tracey & Fox Law Firm | 8:20-cv-56391-MCR-GRJ | |
| 153159 | 211098 | Richie, Jonathan | Tracey & Fox Law Firm | 8:20-cv-56394-MCR-GRJ | |
| 153160 | 211099 | Singleton, Jacqueline | Tracey & Fox Law Firm | 8:20-cv-56397-MCR-GRJ | |
| 153161 | 211100 | Six, Kevin | Tracey & Fox Law Firm | 8:20-cv-56401-MCR-GRJ | |
| 153162 | 211101 | Thornton, Solomon | Tracey & Fox Law Firm | | 8:20-cv-56405-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 153163 | 211102 | Welsh, Kevin | Tracey & Fox Law Firm | | 8:20-cv-56408-MCR-GRJ |
| 153164 | 211103 | Williams, Richard | Tracey & Fox Law Firm | 8:20-cv-56412-MCR-GRJ | |
| 153165 | 211104 | Yarbro, Robert | Tracey & Fox Law Firm | 8:20-cv-56416-MCR-GRJ | |
| 153166 | 211105 | Barker, Austin | Tracey & Fox Law Firm | 8:20-cv-56419-MCR-GRJ | |
| 153167 | 211106 | Clay, Zachary | Tracey & Fox Law Firm | 8:20-cv-56422-MCR-GRJ | |
| 153168 | 211107 | Desch, David | Tracey & Fox Law Firm | 8:20-cv-56426-MCR-GRJ | |
| 153169 | 211109 | Ledezma, Alfredo | Tracey & Fox Law Firm | 8:20-cv-56433-MCR-GRJ | |
| 153170 | 211110 | Moore, Kevin | Tracey & Fox Law Firm | 8:20-cv-56436-MCR-GRJ | |
| 153171 | 211111 | Mose, Aaron | Tracey & Fox Law Firm | 8:20-cv-56440-MCR-GRJ | |
| 153172 | 211112 | Pankuch, Anthony | Tracey & Fox Law Firm | 8:20-cv-56443-MCR-GRJ | |
| 153173 | 211113 | Sigrah, Kilfrank | Tracey & Fox Law Firm | 8:20-cv-56447-MCR-GRJ | |
| 153174 | 211114 | Petty, Jason | Tracey & Fox Law Firm | 8:20-cv-56450-MCR-GRJ | |
| 153175 | 211115 | Bailey, Michael | Tracey & Fox Law Firm | 8:20-cv-56453-MCR-GRJ | |
| 153176 | 211116 | Baker, Frederick | Tracey & Fox Law Firm | 8:20-cv-56457-MCR-GRJ | |
| 153177 | 211118 | Heardvelez, Richard | Tracey & Fox Law Firm | 8:20-cv-56463-MCR-GRJ | |
| 153178 | 211119 | Howell, Richard | Tracey & Fox Law Firm | 8:20-cv-56467-MCR-GRJ | |
| 153179 | 211120 | Jones, Stephanie | Tracey & Fox Law Firm | 8:20-cv-56471-MCR-GRJ | |
| 153180 | 211121 | Maarsingh, James | Tracey & Fox Law Firm | 8:20-cv-56474-MCR-GRJ | |
| 153181 | 211122 | Price, Dakota | Tracey & Fox Law Firm | 8:20-cv-56477-MCR-GRJ | |
| 153182 | 211123 | Rainey, James | Tracey & Fox Law Firm | 8:20-cv-56480-MCR-GRJ | |
| 153183 | 211124 | Sage, Bradley | Tracey & Fox Law Firm | 8:20-cv-56482-MCR-GRJ | |
| 153184 | 211125 | Saha, Joshua | Tracey & Fox Law Firm | 8:20-cv-56486-MCR-GRJ | |
| 153185 | 211126 | Vigil, Vincent | Tracey & Fox Law Firm | 8:20-cv-56489-MCR-GRJ | |
| 153186 | 211127 | Bowen, Kenyatta | Tracey & Fox Law Firm | 8:20-cv-56491-MCR-GRJ | |
| 153187 | 211128 | Boyden, Kalen | Tracey & Fox Law Firm | 8:20-cv-56494-MCR-GRJ | |
| 153188 | 211129 | Dolmo, Jorge | Tracey & Fox Law Firm | 8:20-cv-56497-MCR-GRJ | |
| 153189 | 211130 | Hitchcock, Ashley | Tracey & Fox Law Firm | 8:20-cv-56499-MCR-GRJ | |
| 153190 | 211131 | James, Elvis | Tracey & Fox Law Firm | | 8:20-cv-56502-MCR-GRJ |
| 153191 | 211132 | Schuler, Asher | Tracey & Fox Law Firm | 8:20-cv-56505-MCR-GRJ | |
| 153192 | 211133 | Winsbro, Geoffrey | Tracey & Fox Law Firm | | 8:20-cv-56508-MCR-GRJ |
| 153193 | 211134 | Autry, Andrew | Tracey & Fox Law Firm | 8:20-cv-56510-MCR-GRJ | |
| 153194 | 211135 | Boggs, Davis | Tracey & Fox Law Firm | | 8:20-cv-56513-MCR-GRJ |
| 153195 | 211136 | Knapp, Michael | Tracey & Fox Law Firm | 8:20-cv-56516-MCR-GRJ | |
| 153196 | 211137 | Iheureux, Matthew Paul | Tracey & Fox Law Firm | 8:20-cv-56518-MCR-GRJ | |
| 153197 | 211138 | Pina, Juan | Tracey & Fox Law Firm | 8:20-cv-56521-MCR-GRJ | |
| 153198 | 211139 | Wilson, Jerry | Tracey & Fox Law Firm | 8:20-cv-56524-MCR-GRJ | |
| 153199 | 211141 | Annarino, Benjamin | Tracey & Fox Law Firm | 8:20-cv-56529-MCR-GRJ | |
| 153200 | 211163 | Peters, Gary Lynn | Tracey & Fox Law Firm | 8:20-cv-56602-MCR-GRJ | |
| 153201 | 211164 | Stegall, James | Tracey & Fox Law Firm | | 8:20-cv-56605-MCR-GRJ |
| 153202 | 211165 | Weimer, David | Tracey & Fox Law Firm | | 8:20-cv-56608-MCR-GRJ |
| 153203 | 211166 | Senegal, Melvin | Tracey & Fox Law Firm | 8:20-cv-56611-MCR-GRJ | |
| 153204 | 211167 | Brooks, Cris | Tracey & Fox Law Firm | 8:20-cv-56615-MCR-GRJ | |
| 153205 | 211169 | Galey, Dan | Tracey & Fox Law Firm | 8:20-cv-56623-MCR-GRJ | |
| 153206 | 211171 | Longie, Wade | Tracey & Fox Law Firm | | 8:20-cv-56630-MCR-GRJ |
| 153207 | 211173 | Diaz, Reynaldo | Tracey & Fox Law Firm | 8:20-cv-56637-MCR-GRJ | |
| 153208 | 211174 | Peterson, Don | Tracey & Fox Law Firm | 8:20-cv-56641-MCR-GRJ | |
| 153209 | 211175 | Rodriguez, Nelson | Tracey & Fox Law Firm | 8:20-cv-56645-MCR-GRJ | |
| 153210 | 211176 | Deloach, John w. | Tracey & Fox Law Firm | 8:20-cv-56649-MCR-GRJ | |
| 153211 | 211177 | Fonte, Brad | Tracey & Fox Law Firm | 8:20-cv-56653-MCR-GRJ | |
| 153212 | 211178 | Wilson, Jason | Tracey & Fox Law Firm | 8:20-cv-56657-MCR-GRJ | |
| 153213 | 211179 | Oshanick, Matthew | Tracey & Fox Law Firm | | 8:20-cv-56661-MCR-GRJ |
| 153214 | 211180 | Dunn, Leighann | Tracey & Fox Law Firm | 8:20-cv-56665-MCR-GRJ | |
| 153215 | 211181 | Frush, Bryan | Tracey & Fox Law Firm | 8:20-cv-56668-MCR-GRJ | |
| 153216 | 211182 | Meuchel, Anthony | Tracey & Fox Law Firm | 8:20-cv-56672-MCR-GRJ | |
| 153217 | 211183 | Day, Scott | Tracey & Fox Law Firm | 8:20-cv-56676-MCR-GRJ | |
| 153218 | 211185 | Little, Joseph | Tracey & Fox Law Firm | 8:20-cv-56684-MCR-GRJ | |
| 153219 | 211186 | Huot, Carl | Tracey & Fox Law Firm | 8:20-cv-56689-MCR-GRJ | |
| 153220 | 211187 | Greenwood, Rodney | Tracey & Fox Law Firm | 8:20-cv-56694-MCR-GRJ | |
| 153221 | 211188 | Stang, Jared | Tracey & Fox Law Firm | 8:20-cv-56699-MCR-GRJ | |
| 153222 | 211189 | Cox, Dusty | Tracey & Fox Law Firm | 8:20-cv-56704-MCR-GRJ | |
| 153223 | 211190 | Eynetich, Johnny | Tracey & Fox Law Firm | 8:20-cv-56709-MCR-GRJ | |
| 153224 | 211191 | Crosby, Mathew | Tracey & Fox Law Firm | 8:20-cv-56714-MCR-GRJ | |
| 153225 | 211192 | Ray, David | Tracey & Fox Law Firm | 8:20-cv-56719-MCR-GRJ | |
| 153226 | 211193 | Arqueza, Alfredo | Tracey & Fox Law Firm | 8:20-cv-56721-MCR-GRJ | |
| 153227 | 211194 | Clark, Erika | Tracey & Fox Law Firm | 8:20-cv-56726-MCR-GRJ | |
| 153228 | 211195 | Sotero, Riquelmi | Tracey & Fox Law Firm | 8:20-cv-56731-MCR-GRJ | |
| 153229 | 211196 | Rice, Tony | Tracey & Fox Law Firm | 8:20-cv-56735-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 153230 | 211197 | Rivera, Brian | Tracey & Fox Law Firm | 8:20-cv-56740-MCR-GRJ | |
| 153231 | 211198 | Bamba, Robert | Tracey & Fox Law Firm | 8:20-cv-56745-MCR-GRJ | |
| 153232 | 211199 | Nelsen, Jason Englehart | Tracey & Fox Law Firm | | 8:20-cv-56750-MCR-GRJ |
| 153233 | 211200 | Gilland, Steve | Tracey & Fox Law Firm | 8:20-cv-56754-MCR-GRJ | |
| 153234 | 211202 | Roach, Brandon | Tracey & Fox Law Firm | 8:20-cv-56764-MCR-GRJ | |
| 153235 | 211203 | Burival, Jordan | Tracey & Fox Law Firm | 8:20-cv-56768-MCR-GRJ | |
| 153236 | 211204 | Wright, Karl | Tracey & Fox Law Firm | 8:20-cv-56772-MCR-GRJ | |
| 153237 | 211205 | Medrano, Angelo | Tracey & Fox Law Firm | 8:20-cv-56777-MCR-GRJ | |
| 153238 | 211212 | Domanski, Daniel | Tracey & Fox Law Firm | | 8:20-cv-56805-MCR-GRJ |
| 153239 | 211213 | Blash, Ruth | Tracey & Fox Law Firm | 8:20-cv-56809-MCR-GRJ | |
| 153240 | 211214 | Holland, Gary | Tracey & Fox Law Firm | 8:20-cv-56813-MCR-GRJ | |
| 153241 | 211215 | Hicks, Jt | Tracey & Fox Law Firm | 8:20-cv-56817-MCR-GRJ | |
| 153242 | 211216 | Kirchner, John | Tracey & Fox Law Firm | 8:20-cv-56821-MCR-GRJ | |
| 153243 | 211217 | Whippo, Vance | Tracey & Fox Law Firm | 8:20-cv-56825-MCR-GRJ | |
| 153244 | 211218 | Blue, James | Tracey & Fox Law Firm | 8:20-cv-56830-MCR-GRJ | |
| 153245 | 211221 | Rufenacht, Zachary | Tracey & Fox Law Firm | 8:20-cv-56842-MCR-GRJ | |
| 153246 | 211222 | King, Tim | Tracey & Fox Law Firm | 8:20-cv-56846-MCR-GRJ | |
| 153247 | 211223 | Gaudet, Gerald Benjamin | Tracey & Fox Law Firm | 8:20-cv-56850-MCR-GRJ | |
| 153248 | 211224 | Burton, Jimmy | Tracey & Fox Law Firm | 8:20-cv-56853-MCR-GRJ | |
| 153249 | 211225 | Vasquez, Joshua | Tracey & Fox Law Firm | 8:20-cv-56857-MCR-GRJ | |
| 153250 | 211226 | Broussard, Kelly | Tracey & Fox Law Firm | 8:20-cv-56861-MCR-GRJ | |
| 153251 | 211227 | Delano, Joseph | Tracey & Fox Law Firm | 8:20-cv-56865-MCR-GRJ | |
| 153252 | 211228 | Holton, Jessie | Tracey & Fox Law Firm | 8:20-cv-56869-MCR-GRJ | |
| 153253 | 211229 | Parker, Bryant | Tracey & Fox Law Firm | 8:20-cv-56873-MCR-GRJ | |
| 153254 | 211230 | Abbott, Jason | Tracey & Fox Law Firm | 8:20-cv-56877-MCR-GRJ | |
| 153255 | 211231 | Dawson, Richard | Tracey & Fox Law Firm | 8:20-cv-56880-MCR-GRJ | |
| 153256 | 211232 | Marconi, William | Tracey & Fox Law Firm | 8:20-cv-56883-MCR-GRJ | |
| 153257 | 211234 | Savedra, Raymond | Tracey & Fox Law Firm | 8:20-cv-56892-MCR-GRJ | |
| 153258 | 211235 | Siarski, Joseph | Tracey & Fox Law Firm | 8:20-cv-56896-MCR-GRJ | |
| 153259 | 211236 | Brossette, Jack | Tracey & Fox Law Firm | 8:20-cv-56900-MCR-GRJ | |
| 153260 | 211237 | Owens, Robert | Tracey & Fox Law Firm | 8:20-cv-56904-MCR-GRJ | |
| 153261 | 211238 | Ott, Timothy | Tracey & Fox Law Firm | | 8:20-cv-56908-MCR-GRJ |
| 153262 | 211239 | Riofrio, Jaime | Tracey & Fox Law Firm | 8:20-cv-56912-MCR-GRJ | |
| 153263 | 211240 | Spitzer, Justin | Tracey & Fox Law Firm | | 8:20-cv-56915-MCR-GRJ |
| 153264 | 211241 | Austin, Chris | Tracey & Fox Law Firm | 8:20-cv-56919-MCR-GRJ | |
| 153265 | 211243 | Désir, Bradley | Tracey & Fox Law Firm | 7:21-cv-68350-MCR-GRJ | |
| 153266 | 211244 | Duran, German | Tracey & Fox Law Firm | | 8:20-cv-56927-MCR-GRJ |
| 153267 | 211245 | Gregorovic, Andrew | Tracey & Fox Law Firm | 8:20-cv-56931-MCR-GRJ | |
| 153268 | 211246 | Lopez, Marc a | Tracey & Fox Law Firm | 8:20-cv-56935-MCR-GRJ | |
| 153269 | 211248 | Morgan, Corey | Tracey & Fox Law Firm | 8:20-cv-56943-MCR-GRJ | |
| 153270 | 211249 | Perry, Patrione | Tracey & Fox Law Firm | 8:20-cv-56947-MCR-GRJ | |
| 153271 | 211251 | Martinez, Jose | Tracey & Fox Law Firm | 8:20-cv-56951-MCR-GRJ | |
| 153272 | 211252 | Bass, Christopher | Tracey & Fox Law Firm | 8:20-cv-56954-MCR-GRJ | |
| 153273 | 211253 | Benitez, Dennis | Tracey & Fox Law Firm | 8:20-cv-56957-MCR-GRJ | |
| 153274 | 211254 | Cropsey, Nathanael | Tracey & Fox Law Firm | 8:20-cv-56960-MCR-GRJ | |
| 153275 | 211255 | Barmore, Trenton | Tracey & Fox Law Firm | 8:20-cv-56963-MCR-GRJ | |
| 153276 | 211256 | Beckett, Ryan | Tracey & Fox Law Firm | 8:20-cv-56966-MCR-GRJ | |
| 153277 | 211258 | Guerrero, Marco | Tracey & Fox Law Firm | 8:20-cv-56972-MCR-GRJ | |
| 153278 | 211259 | Powell, William | Tracey & Fox Law Firm | 8:20-cv-56975-MCR-GRJ | |
| 153279 | 211260 | Sheaffer, Garrett | Tracey & Fox Law Firm | 8:20-cv-56977-MCR-GRJ | |
| 153280 | 211261 | Youngs, Bradley d. | Tracey & Fox Law Firm | 8:20-cv-56980-MCR-GRJ | |
| 153281 | 211263 | Burke, Keegan | Tracey & Fox Law Firm | 8:20-cv-56986-MCR-GRJ | |
| 153282 | 211265 | Douglas, Rajiv | Tracey & Fox Law Firm | 8:20-cv-56992-MCR-GRJ | |
| 153283 | 211266 | Sharf, Alexey | Tracey & Fox Law Firm | 8:20-cv-56995-MCR-GRJ | |
| 153284 | 211267 | Williams gabriel, Andrew | Tracey & Fox Law Firm | 8:20-cv-56998-MCR-GRJ | |
| 153285 | 211268 | Alderman, Joshua | Tracey & Fox Law Firm | | 8:20-cv-57001-MCR-GRJ |
| 153286 | 211269 | Bowman, Henry | Tracey & Fox Law Firm | 8:20-cv-57004-MCR-GRJ | |
| 153287 | 211270 | Chase, Cody | Tracey & Fox Law Firm | 8:20-cv-57007-MCR-GRJ | |
| 153288 | 211271 | Floryan, Christopher | Tracey & Fox Law Firm | 8:20-cv-57010-MCR-GRJ | |
| 153289 | 211272 | Greenlaw, Shelby | Tracey & Fox Law Firm | 8:20-cv-57012-MCR-GRJ | |
| 153290 | 211273 | Grismore, Ethan | Tracey & Fox Law Firm | 8:20-cv-57015-MCR-GRJ | |
| 153291 | 211274 | Hartman, Lucas | Tracey & Fox Law Firm | 8:20-cv-57018-MCR-GRJ | |
| 153292 | 211275 | Herring, Matthew | Tracey & Fox Law Firm | | 8:20-cv-57021-MCR-GRJ |
| 153293 | 211276 | Huskey, Jason | Tracey & Fox Law Firm | 8:20-cv-57023-MCR-GRJ | |
| 153294 | 211277 | Kun, Vorn | Tracey & Fox Law Firm | 8:20-cv-57026-MCR-GRJ | |
| 153295 | 211278 | Lauer, Andrew | Tracey & Fox Law Firm | 8:20-cv-57029-MCR-GRJ | |
| 153296 | 211279 | Marpo, John | Tracey & Fox Law Firm | 8:20-cv-57031-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 153297 | 211280 | Mayhall, Toby | Tracey & Fox Law Firm | 8:20-cv-57034-MCR-GRJ | |
| 153298 | 211281 | Nematollahi, Hamid | Tracey & Fox Law Firm | 8:20-cv-57037-MCR-GRJ | |
| 153299 | 211282 | Paterno, Mathew | Tracey & Fox Law Firm | 8:20-cv-57040-MCR-GRJ | |
| 153300 | 211283 | Shawver, Jacob | Tracey & Fox Law Firm | 8:20-cv-57043-MCR-GRJ | |
| 153301 | 211284 | Costa, Jared | Tracey & Fox Law Firm | 8:20-cv-57046-MCR-GRJ | |
| 153302 | 211285 | Greenwood, Cameron | Tracey & Fox Law Firm | 8:20-cv-57049-MCR-GRJ | |
| 153303 | 211286 | Lassiter, Ann | Tracey & Fox Law Firm | 8:20-cv-57052-MCR-GRJ | |
| 153304 | 211287 | Lymburner, Steven | Tracey & Fox Law Firm | | 8:20-cv-57055-MCR-GRJ |
| 153305 | 211288 | Rodriguez, Oscar | Tracey & Fox Law Firm | 8:20-cv-57058-MCR-GRJ | |
| 153306 | 211289 | Shumsky, Brian | Tracey & Fox Law Firm | 8:20-cv-57060-MCR-GRJ | |
| 153307 | 211290 | Williamson, Richard | Tracey & Fox Law Firm | 8:20-cv-57063-MCR-GRJ | |
| 153308 | 211291 | Joersz, Timothy | Tracey & Fox Law Firm | 8:20-cv-57066-MCR-GRJ | |
| 153309 | 211292 | Hatch, Matthew | Tracey & Fox Law Firm | 8:20-cv-57069-MCR-GRJ | |
| 153310 | 211293 | Hawke, Brandon | Tracey & Fox Law Firm | 8:20-cv-57072-MCR-GRJ | |
| 153311 | 211294 | Knight, Kristopher | Tracey & Fox Law Firm | 8:20-cv-57074-MCR-GRJ | |
| 153312 | 211296 | Metts, David | Tracey & Fox Law Firm | 8:20-cv-57080-MCR-GRJ | |
| 153313 | 211297 | Obando, Evy | Tracey & Fox Law Firm | 8:20-cv-57083-MCR-GRJ | |
| 153314 | 211298 | Poole, Samuel | Tracey & Fox Law Firm | 8:20-cv-57086-MCR-GRJ | |
| 153315 | 211299 | Rosa, David | Tracey & Fox Law Firm | 8:20-cv-57089-MCR-GRJ | |
| 153316 | 211300 | Shearfield, Kyle | Tracey & Fox Law Firm | 8:20-cv-57091-MCR-GRJ | |
| 153317 | 211301 | Tolsonsmith, Aaron | Tracey & Fox Law Firm | 8:20-cv-57094-MCR-GRJ | |
| 153318 | 211302 | Trujillo, Daniel | Tracey & Fox Law Firm | 8:20-cv-57097-MCR-GRJ | |
| 153319 | 211303 | Williams, Keltyn | Tracey & Fox Law Firm | 8:20-cv-57100-MCR-GRJ | |
| 153320 | 211304 | Willis, David | Tracey & Fox Law Firm | 8:20-cv-57103-MCR-GRJ | |
| 153321 | 211305 | Taylor, Alonso | Tracey & Fox Law Firm | 8:20-cv-57106-MCR-GRJ | |
| 153322 | 211306 | Tighe, Timothy | Tracey & Fox Law Firm | 8:20-cv-57109-MCR-GRJ | |
| 153323 | 211307 | JOSEPH, ERIC | Tracey & Fox Law Firm | 8:20-cv-57112-MCR-GRJ | |
| 153324 | 211308 | Lippmeier, Jay | Tracey & Fox Law Firm | 8:20-cv-57115-MCR-GRJ | |
| 153325 | 211310 | Phillips, Wade | Tracey & Fox Law Firm | 8:20-cv-57121-MCR-GRJ | |
| 153326 | 211312 | LOPEZ, MARCOS D | Tracey & Fox Law Firm | 8:20-cv-57126-MCR-GRJ | |
| 153327 | 211313 | Lozo, Justin | Tracey & Fox Law Firm | 8:20-cv-57129-MCR-GRJ | |
| 153328 | 211314 | Ferdinand, Emmanuella | Tracey & Fox Law Firm | 8:20-cv-57132-MCR-GRJ | |
| 153329 | 211315 | Jacks, Adam | Tracey & Fox Law Firm | 8:20-cv-57135-MCR-GRJ | |
| 153330 | 211319 | Peetz, Dustin | Tracey & Fox Law Firm | 8:20-cv-57145-MCR-GRJ | |
| 153331 | 211321 | Boden, Thomas | Tracey & Fox Law Firm | 8:20-cv-57151-MCR-GRJ | |
| 153332 | 211322 | Shepherd, Peter | Tracey & Fox Law Firm | 8:20-cv-57154-MCR-GRJ | |
| 153333 | 211323 | Cajulis, Josefino | Tracey & Fox Law Firm | 8:20-cv-57157-MCR-GRJ | |
| 153334 | 211324 | Porter, Ladena | Tracey & Fox Law Firm | 8:20-cv-57160-MCR-GRJ | |
| 153335 | 211325 | MILLER, TIMOTHY | Tracey & Fox Law Firm | 8:20-cv-57163-MCR-GRJ | |
| 153336 | 211327 | Barnett, Trent Lee | Tracey & Fox Law Firm | | 8:20-cv-57169-MCR-GRJ |
| 153337 | 211328 | Gonzalez, Alex | Tracey & Fox Law Firm | 8:20-cv-57171-MCR-GRJ | |
| 153338 | 211329 | Horvath, Brent | Tracey & Fox Law Firm | 8:20-cv-57174-MCR-GRJ | |
| 153339 | 211331 | Wyatt, Joseph | Tracey & Fox Law Firm | 8:20-cv-57180-MCR-GRJ | |
| 153340 | 211332 | Knerr, Chris | Tracey & Fox Law Firm | 8:20-cv-57183-MCR-GRJ | |
| 153341 | 211333 | LEE, DAVID | Tracey & Fox Law Firm | 8:20-cv-57186-MCR-GRJ | |
| 153342 | 211334 | Birger, James P | Tracey & Fox Law Firm | | 8:20-cv-57188-MCR-GRJ |
| 153343 | 211335 | Uhlhorn, Brian | Tracey & Fox Law Firm | 8:20-cv-57191-MCR-GRJ | |
| 153344 | 211337 | Wooters, Alan | Tracey & Fox Law Firm | 8:20-cv-57197-MCR-GRJ | |
| 153345 | 211338 | Aguilar, Elvin | Tracey & Fox Law Firm | 8:20-cv-57199-MCR-GRJ | |
| 153346 | 211340 | Christoph, Richard | Tracey & Fox Law Firm | 8:20-cv-57205-MCR-GRJ | |
| 153347 | 211341 | Davis, Donald J. | Tracey & Fox Law Firm | 8:20-cv-57208-MCR-GRJ | |
| 153348 | 211343 | Williams, Xavier | Tracey & Fox Law Firm | 8:20-cv-57214-MCR-GRJ | |
| 153349 | 211344 | Couser, Timothy | Tracey & Fox Law Firm | 8:20-cv-57217-MCR-GRJ | |
| 153350 | 211345 | Lares, Victor | Tracey & Fox Law Firm | 8:20-cv-57220-MCR-GRJ | |
| 153351 | 211346 | Mcelvain, Christopher | Tracey & Fox Law Firm | 8:20-cv-57223-MCR-GRJ | |
| 153352 | 211347 | Sanders, Trevor | Tracey & Fox Law Firm | 8:20-cv-57226-MCR-GRJ | |
| 153353 | 211348 | Tom, Tyler | Tracey & Fox Law Firm | 8:20-cv-57229-MCR-GRJ | |
| 153354 | 211349 | Adkins, Sean | Tracey & Fox Law Firm | 8:20-cv-57232-MCR-GRJ | |
| 153355 | 211351 | Roustand, Jose | Tracey & Fox Law Firm | 8:20-cv-57237-MCR-GRJ | |
| 153356 | 211352 | Yocum, Colin | Tracey & Fox Law Firm | 8:20-cv-57240-MCR-GRJ | |
| 153357 | 211353 | Bordeaux, Ralph | Tracey & Fox Law Firm | 8:20-cv-57243-MCR-GRJ | |
| 153358 | 211354 | Richard, Carman | Tracey & Fox Law Firm | 8:20-cv-57245-MCR-GRJ | |
| 153359 | 211355 | Scanlan, Michael daniel | Tracey & Fox Law Firm | 8:20-cv-57248-MCR-GRJ | |
| 153360 | 211356 | Alanos, Tyrek | Tracey & Fox Law Firm | 8:20-cv-57251-MCR-GRJ | |
| 153361 | 211357 | Baker, Christopher | Tracey & Fox Law Firm | | 8:20-cv-57254-MCR-GRJ |
| 153362 | 211359 | Emilien, Tonya | Tracey & Fox Law Firm | 8:20-cv-57259-MCR-GRJ | |
| 153363 | 211360 | Ferdinand, Emily | Tracey & Fox Law Firm | 8:20-cv-57262-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 153364 | 211361 | Renteriagonzalez, Enrique | Tracey & Fox Law Firm | 8:20-cv-57265-MCR-GRJ | |
| 153365 | 211362 | Subillie, Bratlino | Tracey & Fox Law Firm | 8:20-cv-57268-MCR-GRJ | |
| 153366 | 211363 | Cameron, James | Tracey & Fox Law Firm | 8:20-cv-57270-MCR-GRJ | |
| 153367 | 211364 | Martin, Randall | Tracey & Fox Law Firm | 8:20-cv-57272-MCR-GRJ | |
| 153368 | 211365 | Moore, Tiari | Tracey & Fox Law Firm | 8:20-cv-57274-MCR-GRJ | |
| 153369 | 211368 | Dix, Antonio | Tracey & Fox Law Firm | 8:20-cv-57279-MCR-GRJ | |
| 153370 | 211369 | Hein, Justin | Tracey & Fox Law Firm | 8:20-cv-57281-MCR-GRJ | |
| 153371 | 211370 | Lyon, Nickolas | Tracey & Fox Law Firm | 8:20-cv-57283-MCR-GRJ | |
| 153372 | 211371 | Miller, Robert | Tracey & Fox Law Firm | 8:20-cv-57285-MCR-GRJ | |
| 153373 | 211372 | Barney, Micah | Tracey & Fox Law Firm | 8:20-cv-57287-MCR-GRJ | |
| 153374 | 211373 | Campbell, Kyle | Tracey & Fox Law Firm | 8:20-cv-57289-MCR-GRJ | |
| 153375 | 211374 | Poindexter, Lavon Cornelius | Tracey & Fox Law Firm | 8:20-cv-57291-MCR-GRJ | |
| 153376 | 211375 | Flores, Joseph | Tracey & Fox Law Firm | 8:20-cv-57293-MCR-GRJ | |
| 153377 | 211376 | Gagnon, Brian | Tracey & Fox Law Firm | | 8:20-cv-57295-MCR-GRJ |
| 153378 | 211377 | Perez, Jorge | Tracey & Fox Law Firm | 8:20-cv-57296-MCR-GRJ | |
| 153379 | 211378 | Abner, Nigel | Tracey & Fox Law Firm | 8:20-cv-57297-MCR-GRJ | |
| 153380 | 211379 | Busard, Kyle | Tracey & Fox Law Firm | 8:20-cv-57298-MCR-GRJ | |
| 153381 | 211380 | GRAY, TROY | Tracey & Fox Law Firm | 8:20-cv-57299-MCR-GRJ | |
| 153382 | 211381 | Prosser, James | Tracey & Fox Law Firm | | 8:20-cv-57300-MCR-GRJ |
| 153383 | 211382 | Sansom, Preston | Tracey & Fox Law Firm | 8:20-cv-57301-MCR-GRJ | |
| 153384 | 211383 | Todd, Tyler | Tracey & Fox Law Firm | 8:20-cv-57302-MCR-GRJ | |
| 153385 | 211384 | Gray, Hannah | Tracey & Fox Law Firm | 8:20-cv-57303-MCR-GRJ | |
| 153386 | 211385 | Guzelli, Chris | Tracey & Fox Law Firm | 8:20-cv-57304-MCR-GRJ | |
| 153387 | 211386 | Kroll, Brian | Tracey & Fox Law Firm | 8:20-cv-57305-MCR-GRJ | |
| 153388 | 211387 | Mcnear, Kristina | Tracey & Fox Law Firm | 8:20-cv-57306-MCR-GRJ | |
| 153389 | 211388 | Wilder, Ronald | Tracey & Fox Law Firm | 8:20-cv-57307-MCR-GRJ | |
| 153390 | 214757 | Adams, Paul | Tracey & Fox Law Firm | 8:20-cv-61191-MCR-GRJ | |
| 153391 | 214759 | Ahmadi, Maqsood | Tracey & Fox Law Firm | | 8:20-cv-61193-MCR-GRJ |
| 153392 | 214761 | Albee, Jerome | Tracey & Fox Law Firm | 8:20-cv-61195-MCR-GRJ | |
| 153393 | 214762 | Alfs, Taylor | Tracey & Fox Law Firm | 8:20-cv-61196-MCR-GRJ | |
| 153394 | 214763 | Algee, Jacqueline | Tracey & Fox Law Firm | 8:20-cv-61197-MCR-GRJ | |
| 153395 | 214764 | Allen, Ronald | Tracey & Fox Law Firm | 8:20-cv-61198-MCR-GRJ | |
| 153396 | 214765 | Allman, Daniel | Tracey & Fox Law Firm | 8:20-cv-61200-MCR-GRJ | |
| 153397 | 214767 | Amason, Christian | Tracey & Fox Law Firm | 8:20-cv-61205-MCR-GRJ | |
| 153398 | 214770 | Aprill, Raymond | Tracey & Fox Law Firm | 8:20-cv-61211-MCR-GRJ | |
| 153399 | 214774 | Arsenault, Ryan | Tracey & Fox Law Firm | 8:20-cv-61219-MCR-GRJ | |
| 153400 | 214779 | Babcock, Gerald | Tracey & Fox Law Firm | 8:20-cv-61229-MCR-GRJ | |
| 153401 | 214781 | Baker, Calvin | Tracey & Fox Law Firm | 8:20-cv-61235-MCR-GRJ | |
| 153402 | 214782 | Baldwin, Corey | Tracey & Fox Law Firm | 8:20-cv-61239-MCR-GRJ | |
| 153403 | 214784 | Banks, Eric | Tracey & Fox Law Firm | | 8:20-cv-61245-MCR-GRJ |
| 153404 | 214785 | Baranowski, Michael | Tracey & Fox Law Firm | 8:20-cv-61247-MCR-GRJ | |
| 153405 | 214786 | Barker, Travis | Tracey & Fox Law Firm | 8:20-cv-61250-MCR-GRJ | |
| 153406 | 214788 | Barnes, Anthony | Tracey & Fox Law Firm | 8:20-cv-61256-MCR-GRJ | |
| 153407 | 214789 | Barnett-Borys, Edward | Tracey & Fox Law Firm | 8:20-cv-61259-MCR-GRJ | |
| 153408 | 214791 | Barringer, Alan | Tracey & Fox Law Firm | 8:20-cv-61267-MCR-GRJ | |
| 153409 | 214792 | Bart, Michael | Tracey & Fox Law Firm | 8:20-cv-61270-MCR-GRJ | |
| 153410 | 214794 | Barton, Aaron | Tracey & Fox Law Firm | 8:20-cv-61277-MCR-GRJ | |
| 153411 | 214795 | BATES, DERRICK | Tracey & Fox Law Firm | 8:20-cv-61281-MCR-GRJ | |
| 153412 | 214796 | Bates, Jerry | Tracey & Fox Law Firm | 8:20-cv-61285-MCR-GRJ | |
| 153413 | 214798 | Battersby, Michael | Tracey & Fox Law Firm | | 8:20-cv-61292-MCR-GRJ |
| 153414 | 214799 | Baxter, Steven | Tracey & Fox Law Firm | 8:20-cv-61296-MCR-GRJ | |
| 153415 | 214800 | Beard, Steven | Tracey & Fox Law Firm | 8:20-cv-61299-MCR-GRJ | |
| 153416 | 214801 | Beard, Kendall | Tracey & Fox Law Firm | 8:20-cv-61303-MCR-GRJ | |
| 153417 | 214802 | Beaulieu, Louis | Tracey & Fox Law Firm | 8:20-cv-61307-MCR-GRJ | |
| 153418 | 214804 | Behrendt, Eric | Tracey & Fox Law Firm | 8:20-cv-61314-MCR-GRJ | |
| 153419 | 214805 | Belford, Richard | Tracey & Fox Law Firm | 8:20-cv-61318-MCR-GRJ | |
| 153420 | 214806 | BELL, ROBERT W | Tracey & Fox Law Firm | | 8:20-cv-61321-MCR-GRJ |
| 153421 | 214808 | Beltran, Ruben | Tracey & Fox Law Firm | 8:20-cv-61329-MCR-GRJ | |
| 153422 | 214810 | Benites, Michael | Tracey & Fox Law Firm | 8:20-cv-61336-MCR-GRJ | |
| 153423 | 214811 | Benjamin, Burt | Tracey & Fox Law Firm | 8:20-cv-61340-MCR-GRJ | |
| 153424 | 214812 | Benn, James | Tracey & Fox Law Firm | 8:20-cv-61344-MCR-GRJ | |
| 153425 | 214813 | Bennett, Timothy | Tracey & Fox Law Firm | 8:20-cv-61348-MCR-GRJ | |
| 153426 | 214814 | Benton, Christopher | Tracey & Fox Law Firm | | 8:20-cv-61353-MCR-GRJ |
| 153427 | 214815 | Beresford, Kenneth | Tracey & Fox Law Firm | | 8:20-cv-61358-MCR-GRJ |
| 153428 | 214817 | Bibee, Jordon | Tracey & Fox Law Firm | 8:20-cv-61367-MCR-GRJ | |
| 153429 | 214818 | Bierly, Michael | Tracey & Fox Law Firm | 8:20-cv-61372-MCR-GRJ | |
| 153430 | 214820 | Birmingham, Robert | Tracey & Fox Law Firm | 8:20-cv-61381-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 153431 | 214821 | Bivins, Trevor | Tracey & Fox Law Firm | 8:20-cv-61386-MCR-GRJ | |
| 153432 | 214822 | Black, Adam | Tracey & Fox Law Firm | 8:20-cv-61390-MCR-GRJ | |
| 153433 | 214823 | Blackler, Amber | Tracey & Fox Law Firm | 8:20-cv-61395-MCR-GRJ | |
| 153434 | 214825 | Blue, Patrick | Tracey & Fox Law Firm | 8:20-cv-61405-MCR-GRJ | |
| 153435 | 214827 | Boggs, Blake | Tracey & Fox Law Firm | 8:20-cv-61416-MCR-GRJ | |
| 153436 | 214828 | Bolero Go, Franki | Tracey & Fox Law Firm | 8:20-cv-61420-MCR-GRJ | |
| 153437 | 214829 | Bond, Larry | Tracey & Fox Law Firm | 8:20-cv-61425-MCR-GRJ | |
| 153438 | 214830 | Bond, Christian | Tracey & Fox Law Firm | 8:20-cv-61430-MCR-GRJ | |
| 153439 | 214831 | Bonville, Amelia | Tracey & Fox Law Firm | 8:20-cv-61434-MCR-GRJ | |
| 153440 | 214832 | Bordy, David | Tracey & Fox Law Firm | 8:20-cv-61439-MCR-GRJ | |
| 153441 | 214833 | Bornhorn, Joshua | Tracey & Fox Law Firm | 8:20-cv-61444-MCR-GRJ | |
| 153442 | 214834 | Bouchon, Raymond | Tracey & Fox Law Firm | 8:20-cv-61448-MCR-GRJ | |
| 153443 | 214835 | Bough, Todd | Tracey & Fox Law Firm | 8:20-cv-61453-MCR-GRJ | |
| 153444 | 214836 | Bour, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-61458-MCR-GRJ | |
| 153445 | 214837 | Bowman, Alvin | Tracey & Fox Law Firm | 8:20-cv-61463-MCR-GRJ | |
| 153446 | 214839 | Bowman, Tj | Tracey & Fox Law Firm | 8:20-cv-61471-MCR-GRJ | |
| 153447 | 214840 | Boyce, Robert | Tracey & Fox Law Firm | 8:20-cv-61476-MCR-GRJ | |
| 153448 | 214841 | Boyd, Michael | Tracey & Fox Law Firm | | 8:20-cv-61481-MCR-GRJ |
| 153449 | 214842 | Boyles, William | Tracey & Fox Law Firm | 8:20-cv-61486-MCR-GRJ | |
| 153450 | 214843 | Boynton, Gilbert | Tracey & Fox Law Firm | 8:20-cv-61489-MCR-GRJ | |
| 153451 | 214844 | Brackin, Taurus | Tracey & Fox Law Firm | 8:20-cv-61494-MCR-GRJ | |
| 153452 | 214846 | Bradley, Jeremy | Tracey & Fox Law Firm | 8:20-cv-61502-MCR-GRJ | |
| 153453 | 214847 | Brady, Jeremy | Tracey & Fox Law Firm | 8:20-cv-61506-MCR-GRJ | |
| 153454 | 214848 | Brahier, Richard | Tracey & Fox Law Firm | 8:20-cv-61510-MCR-GRJ | |
| 153455 | 214849 | Branagan, Elizabeth | Tracey & Fox Law Firm | | 8:20-cv-61513-MCR-GRJ |
| 153456 | 214850 | Branch, Quentin | Tracey & Fox Law Firm | 8:20-cv-61517-MCR-GRJ | |
| 153457 | 214851 | Brandon, Gary | Tracey & Fox Law Firm | 8:20-cv-61521-MCR-GRJ | |
| 153458 | 214852 | Brass, Jesse | Tracey & Fox Law Firm | 8:20-cv-61525-MCR-GRJ | |
| 153459 | 214854 | Brewer, Anthony | Tracey & Fox Law Firm | 8:20-cv-61536-MCR-GRJ | |
| 153460 | 214855 | Bridegroom, Ryan | Tracey & Fox Law Firm | 8:20-cv-61540-MCR-GRJ | |
| 153461 | 214856 | Brimley, Darius | Tracey & Fox Law Firm | 8:20-cv-61545-MCR-GRJ | |
| 153462 | 214857 | Brink, Thomas | Tracey & Fox Law Firm | 8:20-cv-61550-MCR-GRJ | |
| 153463 | 214858 | Brink, Craig | Tracey & Fox Law Firm | | 8:20-cv-61556-MCR-GRJ |
| 153464 | 214860 | Brodeur, Shane | Tracey & Fox Law Firm | 8:20-cv-61566-MCR-GRJ | |
| 153465 | 214861 | Bronowski Gowans, Gerald | Tracey & Fox Law Firm | 8:20-cv-61572-MCR-GRJ | |
| 153466 | 214862 | Brooke, Willard | Tracey & Fox Law Firm | 8:20-cv-61577-MCR-GRJ | |
| 153467 | 214863 | Brooks, Douglas | Tracey & Fox Law Firm | 8:20-cv-61581-MCR-GRJ | |
| 153468 | 214865 | Bross, Eric | Tracey & Fox Law Firm | 8:20-cv-61592-MCR-GRJ | |
| 153469 | 214866 | BROWN, TYRONE | Tracey & Fox Law Firm | 8:20-cv-61597-MCR-GRJ | |
| 153470 | 214867 | Brown, Todd | Tracey & Fox Law Firm | 8:20-cv-61603-MCR-GRJ | |
| 153471 | 214868 | Brown, Carolyn | Tracey & Fox Law Firm | 8:20-cv-61608-MCR-GRJ | |
| 153472 | 214869 | Brown, Christian | Tracey & Fox Law Firm | 8:20-cv-61613-MCR-GRJ | |
| 153473 | 214870 | Brown, Charles | Tracey & Fox Law Firm | 8:20-cv-61617-MCR-GRJ | |
| 153474 | 214871 | Brown, Marcus | Tracey & Fox Law Firm | 8:20-cv-61622-MCR-GRJ | |
| 153475 | 214872 | Bruce, Jerald | Tracey & Fox Law Firm | 8:20-cv-61627-MCR-GRJ | |
| 153476 | 214873 | Brunk, Richard | Tracey & Fox Law Firm | 8:20-cv-61632-MCR-GRJ | |
| 153477 | 214876 | Buchman, Jeffery | Tracey & Fox Law Firm | 8:20-cv-61647-MCR-GRJ | |
| 153478 | 214877 | Buckner, Dirk | Tracey & Fox Law Firm | 8:20-cv-61652-MCR-GRJ | |
| 153479 | 214878 | Buenteo, Raymond | Tracey & Fox Law Firm | 8:20-cv-61657-MCR-GRJ | |
| 153480 | 214880 | Burke, Andrew | Tracey & Fox Law Firm | 8:20-cv-61667-MCR-GRJ | |
| 153481 | 214881 | Burlison, Jason | Tracey & Fox Law Firm | 8:20-cv-61673-MCR-GRJ | |
| 153482 | 214882 | Burningham, Matthew | Tracey & Fox Law Firm | 8:20-cv-61681-MCR-GRJ | |
| 153483 | 214883 | Burnley, James | Tracey & Fox Law Firm | 8:20-cv-61686-MCR-GRJ | |
| 153484 | 214884 | Burroughs, Tommy | Tracey & Fox Law Firm | 8:20-cv-61693-MCR-GRJ | |
| 153485 | 214886 | Burshia, Vern | Tracey & Fox Law Firm | 8:20-cv-61705-MCR-GRJ | |
| 153486 | 214887 | Burton, John | Tracey & Fox Law Firm | 8:20-cv-61712-MCR-GRJ | |
| 153487 | 214888 | Busenlehner, Phillip | Tracey & Fox Law Firm | 8:20-cv-61718-MCR-GRJ | |
| 153488 | 214889 | Bushta, Shane | Tracey & Fox Law Firm | 8:20-cv-61725-MCR-GRJ | |
| 153489 | 214891 | Butler, Daniel | Tracey & Fox Law Firm | 8:20-cv-61738-MCR-GRJ | |
| 153490 | 214893 | Byrge, Tommy | Tracey & Fox Law Firm | 8:20-cv-61750-MCR-GRJ | |
| 153491 | 214894 | Cagle, Shawn Anthony | Tracey & Fox Law Firm | 8:20-cv-61756-MCR-GRJ | |
| 153492 | 214895 | Caldwell, Albert | Tracey & Fox Law Firm | 8:20-cv-61762-MCR-GRJ | |
| 153493 | 214896 | CAMACHO, JOSE | Tracey & Fox Law Firm | 8:20-cv-61768-MCR-GRJ | |
| 153494 | 214897 | Camargo, Aron | Tracey & Fox Law Firm | | 8:20-cv-61773-MCR-GRJ |
| 153495 | 214898 | Campagnola, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-61779-MCR-GRJ | |
| 153496 | 214899 | Campbell, Alton | Tracey & Fox Law Firm | 8:20-cv-61785-MCR-GRJ | |
| 153497 | 214900 | Campos, Jose | Tracey & Fox Law Firm | 8:20-cv-61790-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 153498 | 214901 | Canedo, Cammy | Tracey & Fox Law Firm | 8:20-cv-61795-MCR-GRJ | |
| 153499 | 214903 | Cannon, Larondre | Tracey & Fox Law Firm | 8:20-cv-61805-MCR-GRJ | |
| 153500 | 214904 | Cannone, James | Tracey & Fox Law Firm | | 8:20-cv-61811-MCR-GRJ |
| 153501 | 214905 | Carmichael, Martin | Tracey & Fox Law Firm | 8:20-cv-61816-MCR-GRJ | |
| 153502 | 214906 | Carney, Joseph | Tracey & Fox Law Firm | 8:20-cv-61822-MCR-GRJ | |
| 153503 | 214909 | Carter, Charles | Tracey & Fox Law Firm | 8:20-cv-61839-MCR-GRJ | |
| 153504 | 214910 | Carter, Stephen | Tracey & Fox Law Firm | 8:20-cv-61844-MCR-GRJ | |
| 153505 | 214911 | Casanave, Jeremy | Tracey & Fox Law Firm | 8:20-cv-61849-MCR-GRJ | |
| 153506 | 214912 | Castellano, Francisco | Tracey & Fox Law Firm | 8:20-cv-61855-MCR-GRJ | |
| 153507 | 214914 | Castro-Paz, Allan | Tracey & Fox Law Firm | 8:20-cv-61865-MCR-GRJ | |
| 153508 | 214915 | Causey, Jeremy | Tracey & Fox Law Firm | 8:20-cv-61871-MCR-GRJ | |
| 153509 | 214916 | Cerda, Rolando | Tracey & Fox Law Firm | | 8:20-cv-61876-MCR-GRJ |
| 153510 | 214917 | Chaffin, Jason | Tracey & Fox Law Firm | 8:20-cv-61881-MCR-GRJ | |
| 153511 | 214918 | Champney, Jason | Tracey & Fox Law Firm | 8:20-cv-61886-MCR-GRJ | |
| 153512 | 214919 | Chapman, Justin | Tracey & Fox Law Firm | 8:20-cv-61891-MCR-GRJ | |
| 153513 | 214921 | Charland, Michael | Tracey & Fox Law Firm | 8:20-cv-61903-MCR-GRJ | |
| 153514 | 214922 | Chatman, Rodney | Tracey & Fox Law Firm | 8:20-cv-61908-MCR-GRJ | |
| 153515 | 214923 | Chen, Jian | Tracey & Fox Law Firm | 8:20-cv-61913-MCR-GRJ | |
| 153516 | 214924 | Cherry, William | Tracey & Fox Law Firm | 8:20-cv-61918-MCR-GRJ | |
| 153517 | 214925 | Chunn, Carl | Tracey & Fox Law Firm | 8:20-cv-61923-MCR-GRJ | |
| 153518 | 214926 | Chychota, Steven | Tracey & Fox Law Firm | 8:20-cv-61929-MCR-GRJ | |
| 153519 | 214928 | Cisse, Nfatoman | Tracey & Fox Law Firm | 8:20-cv-61940-MCR-GRJ | |
| 153520 | 214929 | Clardy, Kurtis | Tracey & Fox Law Firm | 8:20-cv-61945-MCR-GRJ | |
| 153521 | 214930 | Clark, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-61951-MCR-GRJ | |
| 153522 | 214931 | CLARK, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-61956-MCR-GRJ | |
| 153523 | 214932 | Clark, Joshua | Tracey & Fox Law Firm | 8:20-cv-61961-MCR-GRJ | |
| 153524 | 214933 | Clark, Matthew | Tracey & Fox Law Firm | 8:20-cv-61967-MCR-GRJ | |
| 153525 | 214935 | Clark, Loringie | Tracey & Fox Law Firm | 8:20-cv-61972-MCR-GRJ | |
| 153526 | 214936 | Cockrum, Karl | Tracey & Fox Law Firm | 8:20-cv-61983-MCR-GRJ | |
| 153527 | 214937 | Collins, Anthony | Tracey & Fox Law Firm | | 8:20-cv-61988-MCR-GRJ |
| 153528 | 214938 | Colmenero, Dionel | Tracey & Fox Law Firm | 8:20-cv-61994-MCR-GRJ | |
| 153529 | 214939 | Colon-Ramos, Juan | Tracey & Fox Law Firm | 8:20-cv-61999-MCR-GRJ | |
| 153530 | 214940 | Combo, Tremaine | Tracey & Fox Law Firm | 8:20-cv-62005-MCR-GRJ | |
| 153531 | 214941 | Condon, Justin | Tracey & Fox Law Firm | 8:20-cv-62010-MCR-GRJ | |
| 153532 | 214942 | Coney, Charles | Tracey & Fox Law Firm | 8:20-cv-62015-MCR-GRJ | |
| 153533 | 214943 | Connors, Patrick | Tracey & Fox Law Firm | 8:20-cv-62020-MCR-GRJ | |
| 153534 | 214944 | Conrade, Keith | Tracey & Fox Law Firm | 8:20-cv-62025-MCR-GRJ | |
| 153535 | 214945 | Cook, Shawn | Tracey & Fox Law Firm | 8:20-cv-62030-MCR-GRJ | |
| 153536 | 214946 | Cooley, Christopher | Tracey & Fox Law Firm | 8:20-cv-62037-MCR-GRJ | |
| 153537 | 214947 | Coon, Clayton | Tracey & Fox Law Firm | 8:20-cv-62043-MCR-GRJ | |
| 153538 | 214948 | Cordano, Theodore | Tracey & Fox Law Firm | 8:20-cv-62048-MCR-GRJ | |
| 153539 | 214949 | Cornett, William | Tracey & Fox Law Firm | | 8:20-cv-62053-MCR-GRJ |
| 153540 | 214950 | Cortes, Craig | Tracey & Fox Law Firm | 8:20-cv-62059-MCR-GRJ | |
| 153541 | 214951 | Cortez, James | Tracey & Fox Law Firm | 8:20-cv-62066-MCR-GRJ | |
| 153542 | 214952 | Cosme, Ralph | Tracey & Fox Law Firm | | 8:20-cv-62071-MCR-GRJ |
| 153543 | 214954 | Craig, Will | Tracey & Fox Law Firm | 8:20-cv-62081-MCR-GRJ | |
| 153544 | 214955 | Crawford, Jeromy | Tracey & Fox Law Firm | 8:20-cv-62086-MCR-GRJ | |
| 153545 | 214956 | Crock, Simon | Tracey & Fox Law Firm | 8:20-cv-62091-MCR-GRJ | |
| 153546 | 214957 | Cromwell, Clayton | Tracey & Fox Law Firm | | 8:20-cv-62097-MCR-GRJ |
| 153547 | 214958 | Crosson, William | Tracey & Fox Law Firm | 8:20-cv-62102-MCR-GRJ | |
| 153548 | 214959 | Crowder, Kevin | Tracey & Fox Law Firm | 8:20-cv-62107-MCR-GRJ | |
| 153549 | 214960 | Crowe, Mitchell | Tracey & Fox Law Firm | 8:20-cv-62112-MCR-GRJ | |
| 153550 | 214961 | Crumpton, James | Tracey & Fox Law Firm | | 8:20-cv-62117-MCR-GRJ |
| 153551 | 214962 | Cruz, Edgardo | Tracey & Fox Law Firm | 8:20-cv-62123-MCR-GRJ | |
| 153552 | 214963 | Cuevas, Eric | Tracey & Fox Law Firm | 8:20-cv-62129-MCR-GRJ | |
| 153553 | 214964 | Cuevas, Jickson | Tracey & Fox Law Firm | 8:20-cv-62134-MCR-GRJ | |
| 153554 | 214965 | Cummings, Jared | Tracey & Fox Law Firm | 8:20-cv-62139-MCR-GRJ | |
| 153555 | 214966 | Cunliffe, Catherine | Tracey & Fox Law Firm | 8:20-cv-62144-MCR-GRJ | |
| 153556 | 214967 | Cunningham, George | Tracey & Fox Law Firm | 8:20-cv-62149-MCR-GRJ | |
| 153557 | 214968 | Currence, John | Tracey & Fox Law Firm | 8:20-cv-62154-MCR-GRJ | |
| 153558 | 214971 | Custodio, Louis | Tracey & Fox Law Firm | 8:20-cv-62171-MCR-GRJ | |
| 153559 | 214972 | Daniels, Ebony | Tracey & Fox Law Firm | 8:20-cv-62177-MCR-GRJ | |
| 153560 | 214973 | Daniels, Mason | Tracey & Fox Law Firm | 8:20-cv-62182-MCR-GRJ | |
| 153561 | 214974 | Dart, Owen | Tracey & Fox Law Firm | | 8:20-cv-62188-MCR-GRJ |
| 153562 | 214976 | Davila, Bryan | Tracey & Fox Law Firm | 8:20-cv-62199-MCR-GRJ | |
| 153563 | 214977 | Davis, Randen | Tracey & Fox Law Firm | 8:20-cv-62205-MCR-GRJ | |
| 153564 | 214978 | Davis, Randall | Tracey & Fox Law Firm | 8:20-cv-62210-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 153565 | 214979 | Davis, Larry | Tracey & Fox Law Firm | 8:20-cv-62215-MCR-GRJ | |
| 153566 | 214980 | Davis, Michael | Tracey & Fox Law Firm | 8:20-cv-62221-MCR-GRJ | |
| 153567 | 214981 | De Leon, Michael J | Tracey & Fox Law Firm | 8:20-cv-62226-MCR-GRJ | |
| 153568 | 214982 | Deal, Justin | Tracey & Fox Law Firm | | 8:20-cv-62231-MCR-GRJ |
| 153569 | 214983 | Decker, Lyle | Tracey & Fox Law Firm | 8:20-cv-62237-MCR-GRJ | |
| 153570 | 214987 | Delgado, Simon | Tracey & Fox Law Firm | 8:20-cv-62258-MCR-GRJ | |
| 153571 | 214988 | Dellechiaie, Dakota | Tracey & Fox Law Firm | | 8:20-cv-62263-MCR-GRJ |
| 153572 | 214990 | Demery, Malcolm | Tracey & Fox Law Firm | 8:20-cv-62274-MCR-GRJ | |
| 153573 | 214991 | Dennis, Bobby | Tracey & Fox Law Firm | 8:20-cv-62280-MCR-GRJ | |
| 153574 | 214992 | Denton, Darrell | Tracey & Fox Law Firm | 8:20-cv-62285-MCR-GRJ | |
| 153575 | 214993 | Desatnik, Brian | Tracey & Fox Law Firm | 8:20-cv-62290-MCR-GRJ | |
| 153576 | 214996 | Dhondup, Tashi | Tracey & Fox Law Firm | 8:20-cv-62308-MCR-GRJ | |
| 153577 | 214997 | Diaz, Luis | Tracey & Fox Law Firm | | 8:20-cv-62313-MCR-GRJ |
| 153578 | 214998 | Dickey, Coy | Tracey & Fox Law Firm | 8:20-cv-62319-MCR-GRJ | |
| 153579 | 214999 | Dixon, Jerry | Tracey & Fox Law Firm | 8:20-cv-62324-MCR-GRJ | |
| 153580 | 215000 | Dixon, Christian | Tracey & Fox Law Firm | 8:20-cv-62330-MCR-GRJ | |
| 153581 | 215001 | Dobbs, Chad | Tracey & Fox Law Firm | 8:20-cv-62335-MCR-GRJ | |
| 153582 | 215002 | Dodson, Joseph | Tracey & Fox Law Firm | 8:20-cv-62340-MCR-GRJ | |
| 153583 | 215003 | Dominguez, Mario | Tracey & Fox Law Firm | 8:20-cv-62346-MCR-GRJ | |
| 153584 | 215004 | Donaldson, Tami | Tracey & Fox Law Firm | | 8:20-cv-62351-MCR-GRJ |
| 153585 | 215005 | Dorsey, Lesile | Tracey & Fox Law Firm | 8:20-cv-61346-MCR-GRJ | |
| 153586 | 215006 | Douglas, Carlos | Tracey & Fox Law Firm | 8:20-cv-61351-MCR-GRJ | |
| 153587 | 215007 | Drumheller, Randall | Tracey & Fox Law Firm | 8:20-cv-61356-MCR-GRJ | |
| 153588 | 215008 | Dugan, Kellen | Tracey & Fox Law Firm | 8:20-cv-61360-MCR-GRJ | |
| 153589 | 215009 | Dula, Noah | Tracey & Fox Law Firm | 8:20-cv-61365-MCR-GRJ | |
| 153590 | 215010 | Dundas, George | Tracey & Fox Law Firm | 8:20-cv-61368-MCR-GRJ | |
| 153591 | 215011 | Dunn, Constantine | Tracey & Fox Law Firm | 8:20-cv-61373-MCR-GRJ | |
| 153592 | 215012 | Duran, Ronald | Tracey & Fox Law Firm | 8:20-cv-61378-MCR-GRJ | |
| 153593 | 215013 | Dutton, Donald | Tracey & Fox Law Firm | 8:20-cv-61382-MCR-GRJ | |
| 153594 | 215014 | Dyke, William | Tracey & Fox Law Firm | 8:20-cv-61387-MCR-GRJ | |
| 153595 | 215015 | Earl, Jeffery | Tracey & Fox Law Firm | | 8:20-cv-61391-MCR-GRJ |
| 153596 | 215017 | Eaton, William | Tracey & Fox Law Firm | 8:20-cv-61401-MCR-GRJ | |
| 153597 | 215018 | Eckard, Nichole | Tracey & Fox Law Firm | 8:20-cv-61404-MCR-GRJ | |
| 153598 | 215019 | Edmondson, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-61409-MCR-GRJ | |
| 153599 | 215021 | Edwards, Patrick | Tracey & Fox Law Firm | 8:20-cv-61418-MCR-GRJ | |
| 153600 | 215022 | Edwin, Traci | Tracey & Fox Law Firm | | 8:20-cv-61422-MCR-GRJ |
| 153601 | 215023 | ELDRIDGE, BRADLEY | Tracey & Fox Law Firm | | 8:20-cv-61427-MCR-GRJ |
| 153602 | 215024 | Elizondo, James | Tracey & Fox Law Firm | 8:20-cv-61432-MCR-GRJ | |
| 153603 | 215025 | Ellis, Trice | Tracey & Fox Law Firm | | 8:20-cv-61436-MCR-GRJ |
| 153604 | 215026 | Ellis, Anthony | Tracey & Fox Law Firm | 8:20-cv-61441-MCR-GRJ | |
| 153605 | 215027 | Ellis, Kennis | Tracey & Fox Law Firm | 8:20-cv-61446-MCR-GRJ | |
| 153606 | 215028 | Elwood, Nathan | Tracey & Fox Law Firm | 8:20-cv-61450-MCR-GRJ | |
| 153607 | 215029 | Ely, Travis | Tracey & Fox Law Firm | 8:20-cv-61455-MCR-GRJ | |
| 153608 | 215031 | Endress, Mike | Tracey & Fox Law Firm | 8:20-cv-61464-MCR-GRJ | |
| 153609 | 215032 | Entrekin, William | Tracey & Fox Law Firm | 8:20-cv-61469-MCR-GRJ | |
| 153610 | 215033 | Erisman, Robert | Tracey & Fox Law Firm | 8:20-cv-61474-MCR-GRJ | |
| 153611 | 215034 | Eskridge, Dionte | Tracey & Fox Law Firm | 8:20-cv-61477-MCR-GRJ | |
| 153612 | 215036 | Estes, Steve | Tracey & Fox Law Firm | | 8:20-cv-61487-MCR-GRJ |
| 153613 | 215038 | Evans, Reggie | Tracey & Fox Law Firm | 8:20-cv-61495-MCR-GRJ | |
| 153614 | 215039 | Falk, Matthew | Tracey & Fox Law Firm | 8:20-cv-61499-MCR-GRJ | |
| 153615 | 215040 | Fant, Kip | Tracey & Fox Law Firm | 8:20-cv-61503-MCR-GRJ | |
| 153616 | 215041 | Faulkner, Andrew | Tracey & Fox Law Firm | 8:20-cv-61507-MCR-GRJ | |
| 153617 | 215042 | Fazekas, Dayne | Tracey & Fox Law Firm | 8:20-cv-61511-MCR-GRJ | |
| 153618 | 215043 | Fazio, Timothy | Tracey & Fox Law Firm | 8:20-cv-61515-MCR-GRJ | |
| 153619 | 215045 | Ferguson, Russell | Tracey & Fox Law Firm | 8:20-cv-61522-MCR-GRJ | |
| 153620 | 215048 | Fields, Bennie Ray | Tracey & Fox Law Firm | 8:20-cv-61537-MCR-GRJ | |
| 153621 | 215051 | Finley, Timothy | Tracey & Fox Law Firm | | 8:20-cv-61551-MCR-GRJ |
| 153622 | 215052 | Fisk, Kathryn | Tracey & Fox Law Firm | 8:20-cv-61555-MCR-GRJ | |
| 153623 | 215055 | Flickinger, Matthew | Tracey & Fox Law Firm | 8:20-cv-61570-MCR-GRJ | |
| 153624 | 215056 | Flynn, Joy | Tracey & Fox Law Firm | 8:20-cv-61575-MCR-GRJ | |
| 153625 | 215057 | Forbush, Michael | Tracey & Fox Law Firm | 8:20-cv-61580-MCR-GRJ | |
| 153626 | 215058 | Ford, Jeremy | Tracey & Fox Law Firm | | 8:20-cv-61585-MCR-GRJ |
| 153627 | 215059 | Franco, Cristhian | Tracey & Fox Law Firm | 8:20-cv-61590-MCR-GRJ | |
| 153628 | 215060 | Fuller, Andrew | Tracey & Fox Law Firm | 8:20-cv-61595-MCR-GRJ | |
| 153629 | 215061 | Fulton, Justin | Tracey & Fox Law Firm | 8:20-cv-61599-MCR-GRJ | |
| 153630 | 215062 | Funchess, Daniel | Tracey & Fox Law Firm | | 8:20-cv-61604-MCR-GRJ |
| 153631 | 215063 | Gabel, Dustin | Tracey & Fox Law Firm | | 8:20-cv-61609-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 153632 | 215064 | Gagum-Brown, Mary | Tracey & Fox Law Firm | 8:20-cv-61614-MCR-GRJ | |
| 153633 | 215065 | Galindo, Michael | Tracey & Fox Law Firm | 8:20-cv-61619-MCR-GRJ | |
| 153634 | 215066 | Gallo, Joe | Tracey & Fox Law Firm | 8:20-cv-61625-MCR-GRJ | |
| 153635 | 215067 | Gamble, Isaac | Tracey & Fox Law Firm | 8:20-cv-61629-MCR-GRJ | |
| 153636 | 215068 | Garcia, Pedro | Tracey & Fox Law Firm | 8:20-cv-61634-MCR-GRJ | |
| 153637 | 215069 | Garcia, Francisco | Tracey & Fox Law Firm | 8:20-cv-61639-MCR-GRJ | |
| 153638 | 215070 | Garcia, William | Tracey & Fox Law Firm | 8:20-cv-61644-MCR-GRJ | |
| 153639 | 215071 | Garrett, Wayne | Tracey & Fox Law Firm | 8:20-cv-61649-MCR-GRJ | |
| 153640 | 215073 | George, David | Tracey & Fox Law Firm | 8:20-cv-61658-MCR-GRJ | |
| 153641 | 215074 | George, Michael | Tracey & Fox Law Firm | 8:20-cv-61663-MCR-GRJ | |
| 153642 | 215075 | Giannoulis, Chris | Tracey & Fox Law Firm | 8:20-cv-61668-MCR-GRJ | |
| 153643 | 215076 | Giles-Olson, Shaun | Tracey & Fox Law Firm | 8:20-cv-61674-MCR-GRJ | |
| 153644 | 215077 | Giordano, John | Tracey & Fox Law Firm | 8:20-cv-61682-MCR-GRJ | |
| 153645 | 215078 | Glasscock, Garrett | Tracey & Fox Law Firm | 8:20-cv-61687-MCR-GRJ | |
| 153646 | 215079 | Gleason, Joseph | Tracey & Fox Law Firm | 8:20-cv-61692-MCR-GRJ | |
| 153647 | 215080 | Glenn, Chris | Tracey & Fox Law Firm | 8:20-cv-61698-MCR-GRJ | |
| 153648 | 215081 | Godinez, Daniel | Tracey & Fox Law Firm | 8:20-cv-61704-MCR-GRJ | |
| 153649 | 215082 | Godkin, Jason | Tracey & Fox Law Firm | | 8:20-cv-61710-MCR-GRJ |
| 153650 | 215083 | Godwin, Kevin | Tracey & Fox Law Firm | 8:20-cv-61716-MCR-GRJ | |
| 153651 | 215085 | Goldberg, David | Tracey & Fox Law Firm | 8:20-cv-61728-MCR-GRJ | |
| 153652 | 215086 | GOMEZ, JOSE | Tracey & Fox Law Firm | 8:20-cv-61734-MCR-GRJ | |
| 153653 | 215087 | Gomez, Guadalupe | Tracey & Fox Law Firm | 8:20-cv-61740-MCR-GRJ | |
| 153654 | 215088 | Gonzales, Ricky | Tracey & Fox Law Firm | 8:20-cv-61747-MCR-GRJ | |
| 153655 | 215089 | Gonzales, Richard | Tracey & Fox Law Firm | 8:20-cv-61753-MCR-GRJ | |
| 153656 | 215090 | Gonzales, Daniel | Tracey & Fox Law Firm | 8:20-cv-61760-MCR-GRJ | |
| 153657 | 215091 | Gonzalez, Romeo | Tracey & Fox Law Firm | 8:20-cv-61766-MCR-GRJ | |
| 153658 | 215092 | Goodliffe, Tobias | Tracey & Fox Law Firm | 8:20-cv-61771-MCR-GRJ | |
| 153659 | 215094 | Govan, Charles | Tracey & Fox Law Firm | 8:20-cv-61781-MCR-GRJ | |
| 153660 | 215095 | Grabowski, Ronald | Tracey & Fox Law Firm | 8:20-cv-61786-MCR-GRJ | |
| 153661 | 215096 | Graf, Edward | Tracey & Fox Law Firm | 8:20-cv-61791-MCR-GRJ | |
| 153662 | 215097 | Gragert, Cord | Tracey & Fox Law Firm | 8:20-cv-61796-MCR-GRJ | |
| 153663 | 215099 | Grantham, Cole | Tracey & Fox Law Firm | 8:20-cv-61807-MCR-GRJ | |
| 153664 | 215100 | Grantski, Travis | Tracey & Fox Law Firm | 8:20-cv-61813-MCR-GRJ | |
| 153665 | 215101 | Graves, Avery | Tracey & Fox Law Firm | 8:20-cv-61818-MCR-GRJ | |
| 153666 | 215102 | Gravitt, Grant | Tracey & Fox Law Firm | 8:20-cv-61823-MCR-GRJ | |
| 153667 | 215103 | Gray, Brian | Tracey & Fox Law Firm | 8:20-cv-61827-MCR-GRJ | |
| 153668 | 215104 | Green, Alberto | Tracey & Fox Law Firm | 8:20-cv-61832-MCR-GRJ | |
| 153669 | 215105 | Green, Jason | Tracey & Fox Law Firm | 8:20-cv-61837-MCR-GRJ | |
| 153670 | 215106 | Green, Thomas | Tracey & Fox Law Firm | 8:20-cv-61843-MCR-GRJ | |
| 153671 | 215108 | Greer, Clifton | Tracey & Fox Law Firm | 8:20-cv-61853-MCR-GRJ | |
| 153672 | 215109 | Griffin, Clayton | Tracey & Fox Law Firm | 8:20-cv-61858-MCR-GRJ | |
| 153673 | 215110 | GRIFFIN, BRIAN | Tracey & Fox Law Firm | 8:20-cv-61863-MCR-GRJ | |
| 153674 | 215113 | Grissom Darrisaw, Mischa | Tracey & Fox Law Firm | 8:20-cv-61879-MCR-GRJ | |
| 153675 | 215114 | Grovum, Eric | Tracey & Fox Law Firm | 8:20-cv-61885-MCR-GRJ | |
| 153676 | 215115 | Guertin, Arthur | Tracey & Fox Law Firm | 8:20-cv-61890-MCR-GRJ | |
| 153677 | 215117 | Guirand, Wilner | Tracey & Fox Law Firm | | 8:20-cv-61900-MCR-GRJ |
| 153678 | 215119 | Guthrie, Brian | Tracey & Fox Law Firm | 8:20-cv-61910-MCR-GRJ | |
| 153679 | 215120 | Gutierrez, Michael | Tracey & Fox Law Firm | 8:20-cv-61915-MCR-GRJ | |
| 153680 | 215121 | GUTIERREZ, LUIS | Tracey & Fox Law Firm | 8:20-cv-61920-MCR-GRJ | |
| 153681 | 215122 | Gwillim, Roy | Tracey & Fox Law Firm | 8:20-cv-61926-MCR-GRJ | |
| 153682 | 215123 | Gwinn, Kenneth | Tracey & Fox Law Firm | 8:20-cv-61931-MCR-GRJ | |
| 153683 | 215124 | Haddix, Daniel | Tracey & Fox Law Firm | 8:20-cv-61936-MCR-GRJ | |
| 153684 | 215125 | Hagan, Richard | Tracey & Fox Law Firm | 8:20-cv-61942-MCR-GRJ | |
| 153685 | 215126 | Haggerty, Jesse | Tracey & Fox Law Firm | 8:20-cv-61947-MCR-GRJ | |
| 153686 | 215127 | Ham, James | Tracey & Fox Law Firm | 8:20-cv-61952-MCR-GRJ | |
| 153687 | 215129 | Hancock, Derrick | Tracey & Fox Law Firm | | 8:20-cv-61962-MCR-GRJ |
| 153688 | 215130 | Hand, Arthur | Tracey & Fox Law Firm | 8:20-cv-61968-MCR-GRJ | |
| 153689 | 215133 | Hansgen, Jed | Tracey & Fox Law Firm | 8:20-cv-61982-MCR-GRJ | |
| 153690 | 215134 | Harding, Rebecca | Tracey & Fox Law Firm | 8:20-cv-61987-MCR-GRJ | |
| 153691 | 215135 | Haretuku, Kyle | Tracey & Fox Law Firm | 8:20-cv-61992-MCR-GRJ | |
| 153692 | 215136 | Harrington, Kyimen | Tracey & Fox Law Firm | 8:20-cv-61998-MCR-GRJ | |
| 153693 | 215137 | Harris, Mark | Tracey & Fox Law Firm | 8:20-cv-62003-MCR-GRJ | |
| 153694 | 215139 | Harrison, Dewayne | Tracey & Fox Law Firm | 8:20-cv-62014-MCR-GRJ | |
| 153695 | 215140 | Harrison, Julian | Tracey & Fox Law Firm | 8:20-cv-62019-MCR-GRJ | |
| 153696 | 215141 | Harrison, Edward | Tracey & Fox Law Firm | 8:20-cv-62024-MCR-GRJ | |
| 153697 | 215142 | Harrison, Anthony | Tracey & Fox Law Firm | 8:20-cv-62029-MCR-GRJ | |
| 153698 | 215143 | Hart, Adam | Tracey & Fox Law Firm | 8:20-cv-62034-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 153699 | 215144 | Hartsell, John | Tracey & Fox Law Firm | 8:20-cv-62039-MCR-GRJ | |
| 153700 | 215145 | Hartung, Thomas | Tracey & Fox Law Firm | 8:20-cv-62044-MCR-GRJ | |
| 153701 | 215146 | Haselhorst, Christopher | Tracey & Fox Law Firm | 8:20-cv-62049-MCR-GRJ | |
| 153702 | 215149 | Hayes, Caleb | Tracey & Fox Law Firm | 8:20-cv-62063-MCR-GRJ | |
| 153703 | 215150 | Hayes, Francis | Tracey & Fox Law Firm | 8:20-cv-62070-MCR-GRJ | |
| 153704 | 215151 | Hayward, David | Tracey & Fox Law Firm | 8:20-cv-62075-MCR-GRJ | |
| 153705 | 215152 | Heil, Charles | Tracey & Fox Law Firm | 8:20-cv-62080-MCR-GRJ | |
| 153706 | 215153 | Heiman, Tyler | Tracey & Fox Law Firm | 8:20-cv-62085-MCR-GRJ | |
| 153707 | 215154 | Hemphill, Terrell | Tracey & Fox Law Firm | 8:20-cv-62090-MCR-GRJ | |
| 153708 | 215156 | Henemyer, Jeremy | Tracey & Fox Law Firm | 8:20-cv-62100-MCR-GRJ | |
| 153709 | 215157 | Hennigan, Brian | Tracey & Fox Law Firm | 8:20-cv-62104-MCR-GRJ | |
| 153710 | 215158 | Henry, Tanisha | Tracey & Fox Law Firm | | 8:20-cv-62110-MCR-GRJ |
| 153711 | 215159 | Hernandez, Roland | Tracey & Fox Law Firm | 8:20-cv-62115-MCR-GRJ | |
| 153712 | 215160 | Hernandez, Ernesto | Tracey & Fox Law Firm | 8:20-cv-62120-MCR-GRJ | |
| 153713 | 215161 | Hernandez, Marcos | Tracey & Fox Law Firm | | 8:20-cv-62126-MCR-GRJ |
| 153714 | 215162 | Hernandez, Victor | Tracey & Fox Law Firm | 8:20-cv-62131-MCR-GRJ | |
| 153715 | 215163 | Hernandez, Jonathan | Tracey & Fox Law Firm | 8:20-cv-62136-MCR-GRJ | |
| 153716 | 215164 | Hernandez, Rosalio | Tracey & Fox Law Firm | 8:20-cv-62141-MCR-GRJ | |
| 153717 | 215165 | Herrera, Carlos | Tracey & Fox Law Firm | 8:20-cv-62148-MCR-GRJ | |
| 153718 | 215166 | Hess, Gregory | Tracey & Fox Law Firm | 8:20-cv-62153-MCR-GRJ | |
| 153719 | 215167 | Hester, Charles | Tracey & Fox Law Firm | 8:20-cv-62158-MCR-GRJ | |
| 153720 | 215168 | Higgins, Jeremy | Tracey & Fox Law Firm | 8:20-cv-62163-MCR-GRJ | |
| 153721 | 215169 | Hightower, Michael | Tracey & Fox Law Firm | 8:20-cv-62168-MCR-GRJ | |
| 153722 | 215170 | Hill, Carl | Tracey & Fox Law Firm | 8:20-cv-62173-MCR-GRJ | |
| 153723 | 215171 | Himes, Roy | Tracey & Fox Law Firm | 8:20-cv-62178-MCR-GRJ | |
| 153724 | 215172 | Hinchey, John | Tracey & Fox Law Firm | 8:20-cv-62184-MCR-GRJ | |
| 153725 | 215174 | Hoerner, Luke | Tracey & Fox Law Firm | 8:20-cv-62195-MCR-GRJ | |
| 153726 | 215176 | Holbrook, William | Tracey & Fox Law Firm | 8:20-cv-62204-MCR-GRJ | |
| 153727 | 215177 | Holmes, James | Tracey & Fox Law Firm | 8:20-cv-62209-MCR-GRJ | |
| 153728 | 215178 | Holmes, Anderson | Tracey & Fox Law Firm | 8:20-cv-62214-MCR-GRJ | |
| 153729 | 215179 | Holschbach, Brian | Tracey & Fox Law Firm | 8:20-cv-62219-MCR-GRJ | |
| 153730 | 215180 | Hopper, Andrew L. | Tracey & Fox Law Firm | | 8:20-cv-62225-MCR-GRJ |
| 153731 | 215181 | Hornbeck, Timothy | Tracey & Fox Law Firm | 8:20-cv-62230-MCR-GRJ | |
| 153732 | 215182 | Horne, Michael | Tracey & Fox Law Firm | 8:20-cv-62235-MCR-GRJ | |
| 153733 | 215184 | Horton, Albert | Tracey & Fox Law Firm | 8:20-cv-62245-MCR-GRJ | |
| 153734 | 215185 | Houser, James | Tracey & Fox Law Firm | 8:20-cv-62250-MCR-GRJ | |
| 153735 | 215186 | Houston, Brent | Tracey & Fox Law Firm | 8:20-cv-62255-MCR-GRJ | |
| 153736 | 215187 | Hovey, Jack | Tracey & Fox Law Firm | | 8:20-cv-62261-MCR-GRJ |
| 153737 | 215189 | Howe, Henry | Tracey & Fox Law Firm | 8:20-cv-62271-MCR-GRJ | |
| 153738 | 215190 | Howell, Peter | Tracey & Fox Law Firm | 8:20-cv-62276-MCR-GRJ | |
| 153739 | 215192 | Hu, Yuhao | Tracey & Fox Law Firm | 8:20-cv-62286-MCR-GRJ | |
| 153740 | 215193 | Hughes, Joshua | Tracey & Fox Law Firm | 8:20-cv-62291-MCR-GRJ | |
| 153741 | 215194 | Huhnke, Nelson | Tracey & Fox Law Firm | 8:20-cv-62296-MCR-GRJ | |
| 153742 | 215195 | Hunt, Brett | Tracey & Fox Law Firm | | 8:20-cv-62300-MCR-GRJ |
| 153743 | 215197 | Hutto, William | Tracey & Fox Law Firm | 8:20-cv-62311-MCR-GRJ | |
| 153744 | 215200 | Irish, Toni Ann | Tracey & Fox Law Firm | | 8:20-cv-62326-MCR-GRJ |
| 153745 | 215202 | Ivey, Ralph | Tracey & Fox Law Firm | 8:20-cv-62337-MCR-GRJ | |
| 153746 | 215203 | Jackson, William | Tracey & Fox Law Firm | 8:20-cv-62342-MCR-GRJ | |
| 153747 | 215204 | Jackson, Joseph | Tracey & Fox Law Firm | | 8:20-cv-62347-MCR-GRJ |
| 153748 | 215205 | Jackson-Curren, Riina | Tracey & Fox Law Firm | 8:20-cv-62353-MCR-GRJ | |
| 153749 | 215206 | JAMES, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-62357-MCR-GRJ | |
| 153750 | 215207 | Jean, Fanes | Tracey & Fox Law Firm | 8:20-cv-62360-MCR-GRJ | |
| 153751 | 215208 | Jenkins, Tracy | Tracey & Fox Law Firm | 8:20-cv-62363-MCR-GRJ | |
| 153752 | 215210 | Johansing, Joshua | Tracey & Fox Law Firm | 8:20-cv-62370-MCR-GRJ | |
| 153753 | 215212 | Johnson, Lafayette | Tracey & Fox Law Firm | | 8:20-cv-62377-MCR-GRJ |
| 153754 | 215213 | Johnson, Darryl | Tracey & Fox Law Firm | 8:20-cv-62380-MCR-GRJ | |
| 153755 | 215214 | Johnson, Matthew | Tracey & Fox Law Firm | 8:20-cv-62383-MCR-GRJ | |
| 153756 | 215215 | Johnson, Scott | Tracey & Fox Law Firm | 8:20-cv-62386-MCR-GRJ | |
| 153757 | 215216 | Johnson, Mitchell | Tracey & Fox Law Firm | 8:20-cv-62389-MCR-GRJ | |
| 153758 | 215217 | Johnson, Allan | Tracey & Fox Law Firm | 8:20-cv-62392-MCR-GRJ | |
| 153759 | 215218 | Johnson, Garrett | Tracey & Fox Law Firm | 8:20-cv-62395-MCR-GRJ | |
| 153760 | 215219 | JOHNSON, JAMES | Tracey & Fox Law Firm | 8:20-cv-62398-MCR-GRJ | |
| 153761 | 215220 | Johnson, Chris | Tracey & Fox Law Firm | 8:20-cv-62401-MCR-GRJ | |
| 153762 | 215221 | Johnson, Randall | Tracey & Fox Law Firm | | 8:20-cv-62405-MCR-GRJ |
| 153763 | 215223 | Johnston, Thomas | Tracey & Fox Law Firm | 8:20-cv-62411-MCR-GRJ | |
| 153764 | 215224 | Joiner, Dale | Tracey & Fox Law Firm | 8:20-cv-62415-MCR-GRJ | |
| 153765 | 215225 | Jones, Dwayne | Tracey & Fox Law Firm | 8:20-cv-62418-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 153766 | 215226 | Jones, Herschel | Tracey & Fox Law Firm | 8:20-cv-62421-MCR-GRJ | |
| 153767 | 215227 | Jones, Anita | Tracey & Fox Law Firm | 8:20-cv-62424-MCR-GRJ | |
| 153768 | 215228 | Jones, Jarvarious | Tracey & Fox Law Firm | 8:20-cv-62428-MCR-GRJ | |
| 153769 | 215229 | JONES, RICHARD | Tracey & Fox Law Firm | 8:20-cv-62431-MCR-GRJ | |
| 153770 | 215230 | JONES, ROBERT | Tracey & Fox Law Firm | 8:20-cv-62434-MCR-GRJ | |
| 153771 | 215231 | JONES, CASEY | Tracey & Fox Law Firm | 8:20-cv-62437-MCR-GRJ | |
| 153772 | 215232 | Jones, Nettie | Tracey & Fox Law Firm | 8:20-cv-62440-MCR-GRJ | |
| 153773 | 215233 | Jordan, Larry | Tracey & Fox Law Firm | | 8:20-cv-62443-MCR-GRJ |
| 153774 | 215234 | Joslyn, Ross | Tracey & Fox Law Firm | 8:20-cv-62446-MCR-GRJ | |
| 153775 | 215235 | Jun kim, Yung | Tracey & Fox Law Firm | | 8:20-cv-62450-MCR-GRJ |
| 153776 | 215236 | Kallmeyer, Shawn | Tracey & Fox Law Firm | 8:20-cv-62453-MCR-GRJ | |
| 153777 | 215237 | Kant, Vijayta | Tracey & Fox Law Firm | 8:20-cv-62456-MCR-GRJ | |
| 153778 | 215238 | Kanz, James | Tracey & Fox Law Firm | 8:20-cv-62460-MCR-GRJ | |
| 153779 | 215239 | Kearney, Robert | Tracey & Fox Law Firm | 8:20-cv-62463-MCR-GRJ | |
| 153780 | 215240 | Keller, Frank | Tracey & Fox Law Firm | 8:20-cv-62466-MCR-GRJ | |
| 153781 | 215241 | Keller, Kent | Tracey & Fox Law Firm | 8:20-cv-62469-MCR-GRJ | |
| 153782 | 215243 | Kessler, Duane | Tracey & Fox Law Firm | 8:20-cv-62476-MCR-GRJ | |
| 153783 | 215244 | Ketchem, William | Tracey & Fox Law Firm | 8:20-cv-62479-MCR-GRJ | |
| 153784 | 215245 | Kimble, Christopher | Tracey & Fox Law Firm | 8:20-cv-62482-MCR-GRJ | |
| 153785 | 215246 | King, Peter | Tracey & Fox Law Firm | 8:20-cv-62486-MCR-GRJ | |
| 153786 | 215247 | King, Kevin | Tracey & Fox Law Firm | 8:20-cv-62489-MCR-GRJ | |
| 153787 | 215249 | King, Terrell | Tracey & Fox Law Firm | 8:20-cv-62496-MCR-GRJ | |
| 153788 | 215250 | King, Adam | Tracey & Fox Law Firm | 8:20-cv-62499-MCR-GRJ | |
| 153789 | 215252 | Kirksey, Brad | Tracey & Fox Law Firm | 8:20-cv-62505-MCR-GRJ | |
| 153790 | 215254 | KLAFEHN, JEFFREY | Tracey & Fox Law Firm | 8:20-cv-62511-MCR-GRJ | |
| 153791 | 215255 | Klarenbach, Robert | Tracey & Fox Law Firm | 8:20-cv-61526-MCR-GRJ | |
| 153792 | 215256 | Kleve, Brandon | Tracey & Fox Law Firm | | 8:20-cv-61531-MCR-GRJ |
| 153793 | 215257 | Knapp, Derek | Tracey & Fox Law Firm | | 8:20-cv-61535-MCR-GRJ |
| 153794 | 215258 | Koski, Jason | Tracey & Fox Law Firm | 8:20-cv-61539-MCR-GRJ | |
| 153795 | 215259 | Koss, Amanda | Tracey & Fox Law Firm | 8:20-cv-61544-MCR-GRJ | |
| 153796 | 215260 | Kozeniesky, Michael | Tracey & Fox Law Firm | 8:20-cv-61549-MCR-GRJ | |
| 153797 | 215261 | Kozik, Timothy | Tracey & Fox Law Firm | | 8:20-cv-61553-MCR-GRJ |
| 153798 | 215262 | Krause, Ethan | Tracey & Fox Law Firm | | 8:20-cv-61558-MCR-GRJ |
| 153799 | 215263 | Krayna, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-61562-MCR-GRJ | |
| 153800 | 215264 | Kribbs, John | Tracey & Fox Law Firm | 8:20-cv-61567-MCR-GRJ | |
| 153801 | 215265 | Kummerow, Jon | Tracey & Fox Law Firm | 8:20-cv-61571-MCR-GRJ | |
| 153802 | 215266 | Kutzkedehaas, Corrie | Tracey & Fox Law Firm | 8:20-cv-61574-MCR-GRJ | |
| 153803 | 215267 | Kuvshinov, Vladimir | Tracey & Fox Law Firm | | 8:20-cv-61579-MCR-GRJ |
| 153804 | 215268 | FOLMAR, THOMAS K | Tracey & Fox Law Firm | 8:20-cv-61584-MCR-GRJ | |
| 153805 | 215269 | Ladringan, Cody | Tracey & Fox Law Firm | | 8:20-cv-61589-MCR-GRJ |
| 153806 | 215270 | Lagrone Mcclure, Terrell | Tracey & Fox Law Firm | 8:20-cv-61593-MCR-GRJ | |
| 153807 | 215271 | Lamond, Michael | Tracey & Fox Law Firm | 8:20-cv-61598-MCR-GRJ | |
| 153808 | 215273 | Lapointe, Michael | Tracey & Fox Law Firm | 8:20-cv-61606-MCR-GRJ | |
| 153809 | 215274 | Laporte, Dwight | Tracey & Fox Law Firm | 8:20-cv-61610-MCR-GRJ | |
| 153810 | 215275 | Lash, Monty | Tracey & Fox Law Firm | 8:20-cv-61615-MCR-GRJ | |
| 153811 | 215278 | Lawton, Marqus | Tracey & Fox Law Firm | 8:20-cv-61628-MCR-GRJ | |
| 153812 | 215279 | Layson, Paul A. | Tracey & Fox Law Firm | 8:20-cv-61633-MCR-GRJ | |
| 153813 | 215280 | Leavy, David | Tracey & Fox Law Firm | 8:20-cv-61637-MCR-GRJ | |
| 153814 | 215281 | Lee, Lue | Tracey & Fox Law Firm | 8:20-cv-61641-MCR-GRJ | |
| 153815 | 215282 | Lee, Brett | Tracey & Fox Law Firm | 8:20-cv-61646-MCR-GRJ | |
| 153816 | 215285 | Lehner, Todd | Tracey & Fox Law Firm | 8:20-cv-61660-MCR-GRJ | |
| 153817 | 215286 | Lemay, Jonathan | Tracey & Fox Law Firm | 8:20-cv-61665-MCR-GRJ | |
| 153818 | 215288 | Leone, Jon | Tracey & Fox Law Firm | 8:20-cv-61675-MCR-GRJ | |
| 153819 | 215289 | Leturgez, Shane | Tracey & Fox Law Firm | | 8:20-cv-61679-MCR-GRJ |
| 153820 | 215290 | Leveillee, Bryan | Tracey & Fox Law Firm | 8:20-cv-61685-MCR-GRJ | |
| 153821 | 215291 | Leveridge, Lawrence | Tracey & Fox Law Firm | | 8:20-cv-61691-MCR-GRJ |
| 153822 | 215292 | Lewis, Barry | Tracey & Fox Law Firm | 8:20-cv-61697-MCR-GRJ | |
| 153823 | 215293 | Lewis, Myla | Tracey & Fox Law Firm | 8:20-cv-61703-MCR-GRJ | |
| 153824 | 215294 | Lewis, Roberto | Tracey & Fox Law Firm | 8:20-cv-61708-MCR-GRJ | |
| 153825 | 215295 | Lewis, Daryl | Tracey & Fox Law Firm | 8:20-cv-61714-MCR-GRJ | |
| 153826 | 215297 | Lichte, Skylar | Tracey & Fox Law Firm | | 8:20-cv-61726-MCR-GRJ |
| 153827 | 215300 | Lindsey, Stoney | Tracey & Fox Law Firm | 8:20-cv-61741-MCR-GRJ | |
| 153828 | 215303 | Little, Noelle | Tracey & Fox Law Firm | | 8:20-cv-61758-MCR-GRJ |
| 153829 | 215304 | Llanos, Federico | Tracey & Fox Law Firm | 8:20-cv-61764-MCR-GRJ | |
| 153830 | 215306 | Lockhart, Rodney | Tracey & Fox Law Firm | 8:20-cv-61774-MCR-GRJ | |
| 153831 | 215307 | Loi, Canton | Tracey & Fox Law Firm | 8:20-cv-61780-MCR-GRJ | |
| 153832 | 215308 | Lombera, Elio | Tracey & Fox Law Firm | 8:20-cv-61784-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 153833 | 215309 | Lonero, Joshua | Tracey & Fox Law Firm | 8:20-cv-61788-MCR-GRJ | |
| 153834 | 215310 | Lovasco, Christopher | Tracey & Fox Law Firm | 8:20-cv-61793-MCR-GRJ | |
| 153835 | 215311 | Lowery, Tarleesha | Tracey & Fox Law Firm | 8:20-cv-61798-MCR-GRJ | |
| 153836 | 215312 | Lugo, Almaquio | Tracey & Fox Law Firm | 8:20-cv-61803-MCR-GRJ | |
| 153837 | 215313 | Lugo, David | Tracey & Fox Law Firm | 8:20-cv-61808-MCR-GRJ | |
| 153838 | 215314 | Luke, Gary | Tracey & Fox Law Firm | 8:20-cv-61812-MCR-GRJ | |
| 153839 | 215315 | Luna, Michael | Tracey & Fox Law Firm | 8:20-cv-61817-MCR-GRJ | |
| 153840 | 215316 | Lutz, Keith | Tracey & Fox Law Firm | 8:20-cv-61821-MCR-GRJ | |
| 153841 | 215317 | Lyles, Trent | Tracey & Fox Law Firm | 8:20-cv-61826-MCR-GRJ | |
| 153842 | 215318 | Lynch, Adam | Tracey & Fox Law Firm | 8:20-cv-61831-MCR-GRJ | |
| 153843 | 215320 | Lytle, Jonathan | Tracey & Fox Law Firm | 8:20-cv-61840-MCR-GRJ | |
| 153844 | 215321 | Mabie, Andrew | Tracey & Fox Law Firm | 8:20-cv-61845-MCR-GRJ | |
| 153845 | 215322 | Macaraeg, Allan | Tracey & Fox Law Firm | 8:20-cv-61850-MCR-GRJ | |
| 153846 | 215323 | Mack, Robert | Tracey & Fox Law Firm | 8:20-cv-61854-MCR-GRJ | |
| 153847 | 215324 | Mack, Brandi | Tracey & Fox Law Firm | 8:20-cv-61859-MCR-GRJ | |
| 153848 | 215325 | Mackall, Toby | Tracey & Fox Law Firm | | 8:20-cv-61864-MCR-GRJ |
| 153849 | 215326 | Madsen, Mike | Tracey & Fox Law Firm | 8:20-cv-61869-MCR-GRJ | |
| 153850 | 215327 | Maicke, Matt | Tracey & Fox Law Firm | 8:20-cv-61873-MCR-GRJ | |
| 153851 | 215328 | Maier, Jerome | Tracey & Fox Law Firm | 8:20-cv-61878-MCR-GRJ | |
| 153852 | 215329 | Malone, Chris | Tracey & Fox Law Firm | 8:20-cv-61883-MCR-GRJ | |
| 153853 | 215331 | Mamea, Allin | Tracey & Fox Law Firm | | 8:20-cv-61893-MCR-GRJ |
| 153854 | 215332 | March, Charles | Tracey & Fox Law Firm | 8:20-cv-61897-MCR-GRJ | |
| 153855 | 215333 | Marin, Henry | Tracey & Fox Law Firm | 8:20-cv-61902-MCR-GRJ | |
| 153856 | 215334 | Mariscal, Brandt | Tracey & Fox Law Firm | 8:20-cv-61907-MCR-GRJ | |
| 153857 | 215335 | Marquez, Noah | Tracey & Fox Law Firm | 8:20-cv-61912-MCR-GRJ | |
| 153858 | 215336 | MARTIN, KENNETH | Tracey & Fox Law Firm | 8:20-cv-61917-MCR-GRJ | |
| 153859 | 215337 | Martin, Mark | Tracey & Fox Law Firm | 8:20-cv-61922-MCR-GRJ | |
| 153860 | 215338 | Martin, Diante | Tracey & Fox Law Firm | | 8:20-cv-61927-MCR-GRJ |
| 153861 | 215339 | Martin, Ryan | Tracey & Fox Law Firm | 8:20-cv-61932-MCR-GRJ | |
| 153862 | 215340 | Martin, Cody | Tracey & Fox Law Firm | 8:20-cv-61937-MCR-GRJ | |
| 153863 | 215341 | Martinez, Kevin | Tracey & Fox Law Firm | 8:20-cv-61941-MCR-GRJ | |
| 153864 | 215342 | Martinez, Rudy | Tracey & Fox Law Firm | 8:20-cv-61946-MCR-GRJ | |
| 153865 | 215343 | Martinez, Emmanuel | Tracey & Fox Law Firm | 8:20-cv-61950-MCR-GRJ | |
| 153866 | 215344 | Martinez, Jose | Tracey & Fox Law Firm | 8:20-cv-61954-MCR-GRJ | |
| 153867 | 215345 | Martos, Mark | Tracey & Fox Law Firm | 8:20-cv-61959-MCR-GRJ | |
| 153868 | 215346 | Mason, Tyrone | Tracey & Fox Law Firm | 8:20-cv-61964-MCR-GRJ | |
| 153869 | 215347 | Massa, Daniel | Tracey & Fox Law Firm | 8:20-cv-61969-MCR-GRJ | |
| 153870 | 215348 | Massey, Orville | Tracey & Fox Law Firm | 8:20-cv-61974-MCR-GRJ | |
| 153871 | 215349 | Mathis, Jimmy | Tracey & Fox Law Firm | 8:20-cv-61979-MCR-GRJ | |
| 153872 | 215350 | Mattes, James | Tracey & Fox Law Firm | 8:20-cv-61984-MCR-GRJ | |
| 153873 | 215351 | Maxon, Jordan | Tracey & Fox Law Firm | 8:20-cv-61989-MCR-GRJ | |
| 153874 | 215353 | Maybon, Bruce | Tracey & Fox Law Firm | 8:20-cv-61997-MCR-GRJ | |
| 153875 | 215354 | Mccaffry, Joe | Tracey & Fox Law Firm | 8:20-cv-62002-MCR-GRJ | |
| 153876 | 215355 | Mccarron, Ronnie | Tracey & Fox Law Firm | 8:20-cv-62007-MCR-GRJ | |
| 153877 | 215358 | Mccune, Christian | Tracey & Fox Law Firm | 8:20-cv-62021-MCR-GRJ | |
| 153878 | 215359 | Mcdaniel, John | Tracey & Fox Law Firm | 8:20-cv-62026-MCR-GRJ | |
| 153879 | 215361 | Mcdonel, Brenden | Tracey & Fox Law Firm | 8:20-cv-62036-MCR-GRJ | |
| 153880 | 215362 | Mcdowell, Larry | Tracey & Fox Law Firm | | 8:20-cv-62041-MCR-GRJ |
| 153881 | 215363 | Mcentire, Chris | Tracey & Fox Law Firm | 8:20-cv-62046-MCR-GRJ | |
| 153882 | 215364 | Mcfadden, Daniel | Tracey & Fox Law Firm | 8:20-cv-62051-MCR-GRJ | |
| 153883 | 215365 | Mcferrin, David | Tracey & Fox Law Firm | 8:20-cv-62055-MCR-GRJ | |
| 153884 | 215366 | Mcgeady, Ryan | Tracey & Fox Law Firm | 8:20-cv-62060-MCR-GRJ | |
| 153885 | 215367 | Mcgookin, George | Tracey & Fox Law Firm | 8:20-cv-62064-MCR-GRJ | |
| 153886 | 215368 | Mckeeby, Wade | Tracey & Fox Law Firm | 8:20-cv-62069-MCR-GRJ | |
| 153887 | 215369 | Mckellar, William | Tracey & Fox Law Firm | 8:20-cv-62074-MCR-GRJ | |
| 153888 | 215370 | Mcleod, Marshall | Tracey & Fox Law Firm | 8:20-cv-62079-MCR-GRJ | |
| 153889 | 215371 | Mcmillen, James | Tracey & Fox Law Firm | 8:20-cv-62084-MCR-GRJ | |
| 153890 | 215373 | Mctague, Gregory | Tracey & Fox Law Firm | 8:20-cv-62093-MCR-GRJ | |
| 153891 | 215375 | Medina, German | Tracey & Fox Law Firm | 8:20-cv-62103-MCR-GRJ | |
| 153892 | 215376 | Melendrez, William | Tracey & Fox Law Firm | 8:20-cv-62108-MCR-GRJ | |
| 153893 | 215377 | Mercado, Edson | Tracey & Fox Law Firm | 8:20-cv-62113-MCR-GRJ | |
| 153894 | 215379 | Metcalf, Zacchary | Tracey & Fox Law Firm | 8:20-cv-62122-MCR-GRJ | |
| 153895 | 215380 | Metzel, Edward | Tracey & Fox Law Firm | 8:20-cv-62127-MCR-GRJ | |
| 153896 | 215381 | Meza, John | Tracey & Fox Law Firm | 8:20-cv-62132-MCR-GRJ | |
| 153897 | 215382 | Mick, Charles | Tracey & Fox Law Firm | 8:20-cv-62137-MCR-GRJ | |
| 153898 | 215383 | Mielcarek, Mitchell | Tracey & Fox Law Firm | 8:20-cv-62142-MCR-GRJ | |
| 153899 | 215385 | Miles, Kenneth | Tracey & Fox Law Firm | 8:20-cv-62151-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 153900 | 215386 | MILLER, KENNETH | Tracey & Fox Law Firm | 8:20-cv-62156-MCR-GRJ | |
| 153901 | 215387 | Miller, Donnie | Tracey & Fox Law Firm | | 8:20-cv-62160-MCR-GRJ |
| 153902 | 215389 | Miller, Paul | Tracey & Fox Law Firm | 8:20-cv-62170-MCR-GRJ | |
| 153903 | 215390 | Mills, Cody | Tracey & Fox Law Firm | 8:20-cv-62175-MCR-GRJ | |
| 153904 | 215391 | Millsap, George | Tracey & Fox Law Firm | | 8:20-cv-62180-MCR-GRJ |
| 153905 | 215394 | Mitchell, Enis | Tracey & Fox Law Firm | 8:20-cv-62194-MCR-GRJ | |
| 153906 | 215395 | Mitchell, Rickey | Tracey & Fox Law Firm | 8:20-cv-62198-MCR-GRJ | |
| 153907 | 215396 | Mitchell, Darrell | Tracey & Fox Law Firm | | 8:20-cv-62203-MCR-GRJ |
| 153908 | 215397 | Mitchell-Chavez, Christopher | Tracey & Fox Law Firm | 8:20-cv-62207-MCR-GRJ | |
| 153909 | 215400 | Montez, Ciarah | Tracey & Fox Law Firm | | 8:20-cv-62222-MCR-GRJ |
| 153910 | 215401 | Monthie, April | Tracey & Fox Law Firm | 8:20-cv-62227-MCR-GRJ | |
| 153911 | 215402 | Moore, Christopher Humberto | Tracey & Fox Law Firm | 8:20-cv-62232-MCR-GRJ | |
| 153912 | 215403 | MORENO, JESUS | Tracey & Fox Law Firm | 8:20-cv-62236-MCR-GRJ | |
| 153913 | 215404 | Morisseau, Paul-Leroy | Tracey & Fox Law Firm | 8:20-cv-62241-MCR-GRJ | |
| 153914 | 215406 | Morris, Zachery | Tracey & Fox Law Firm | | 8:20-cv-62251-MCR-GRJ |
| 153915 | 215407 | Morrison, Robert | Tracey & Fox Law Firm | 8:20-cv-62256-MCR-GRJ | |
| 153916 | 215409 | Motley, Brian | Tracey & Fox Law Firm | 8:20-cv-62264-MCR-GRJ | |
| 153917 | 215411 | Muhammad, Regina | Tracey & Fox Law Firm | 8:20-cv-62273-MCR-GRJ | |
| 153918 | 215412 | MULCAHY, SEAN | Tracey & Fox Law Firm | 8:20-cv-62278-MCR-GRJ | |
| 153919 | 215413 | Mullenix, Jeremy | Tracey & Fox Law Firm | 8:20-cv-62283-MCR-GRJ | |
| 153920 | 215414 | Mullins, Nakimba | Tracey & Fox Law Firm | 8:20-cv-62289-MCR-GRJ | |
| 153921 | 215415 | Mulqueen, Samuel | Tracey & Fox Law Firm | 8:20-cv-62294-MCR-GRJ | |
| 153922 | 215417 | Murdock, Andy | Tracey & Fox Law Firm | | 8:20-cv-62304-MCR-GRJ |
| 153923 | 215422 | Nabholz, Mike | Tracey & Fox Law Firm | 8:20-cv-62327-MCR-GRJ | |
| 153924 | 215423 | Nail, Jason | Tracey & Fox Law Firm | 8:20-cv-62332-MCR-GRJ | |
| 153925 | 215424 | Nail, Clarence | Tracey & Fox Law Firm | 8:20-cv-62336-MCR-GRJ | |
| 153926 | 215425 | Navarro, Gilbert | Tracey & Fox Law Firm | 8:20-cv-62341-MCR-GRJ | |
| 153927 | 215426 | Navarro, Adrian | Tracey & Fox Law Firm | 8:20-cv-62345-MCR-GRJ | |
| 153928 | 215427 | Nay, Matthew | Tracey & Fox Law Firm | | 8:20-cv-62350-MCR-GRJ |
| 153929 | 215428 | Neira, William | Tracey & Fox Law Firm | 8:20-cv-62355-MCR-GRJ | |
| 153930 | 215429 | NELSON, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-62358-MCR-GRJ | |
| 153931 | 215430 | Nelson, Jerry | Tracey & Fox Law Firm | 8:20-cv-62361-MCR-GRJ | |
| 153932 | 215432 | Newton, Alton | Tracey & Fox Law Firm | | 8:20-cv-62367-MCR-GRJ |
| 153933 | 215433 | Nickens, Anyansi | Tracey & Fox Law Firm | 8:20-cv-62369-MCR-GRJ | |
| 153934 | 215434 | Niesen, Edward | Tracey & Fox Law Firm | 8:20-cv-62372-MCR-GRJ | |
| 153935 | 215435 | Noggler, Robert | Tracey & Fox Law Firm | 8:20-cv-62376-MCR-GRJ | |
| 153936 | 215436 | Nolasco, Fernando | Tracey & Fox Law Firm | 8:20-cv-62379-MCR-GRJ | |
| 153937 | 215437 | Nollette, Christopher | Tracey & Fox Law Firm | 8:20-cv-62382-MCR-GRJ | |
| 153938 | 215438 | Noriega, Jesse | Tracey & Fox Law Firm | 8:20-cv-62385-MCR-GRJ | |
| 153939 | 215439 | Norrington, Robert | Tracey & Fox Law Firm | 8:20-cv-62388-MCR-GRJ | |
| 153940 | 215440 | Norris, Richard | Tracey & Fox Law Firm | 8:20-cv-62391-MCR-GRJ | |
| 153941 | 215441 | NORTHEY, JOHN | Tracey & Fox Law Firm | 8:20-cv-62394-MCR-GRJ | |
| 153942 | 215442 | Nunes, Jason | Tracey & Fox Law Firm | 8:20-cv-62397-MCR-GRJ | |
| 153943 | 215443 | Nunez, Joe | Tracey & Fox Law Firm | 8:20-cv-62400-MCR-GRJ | |
| 153944 | 215445 | Nuttall, Michael | Tracey & Fox Law Firm | 8:20-cv-62406-MCR-GRJ | |
| 153945 | 215446 | NUZZI, JAMES | Tracey & Fox Law Firm | 8:20-cv-62409-MCR-GRJ | |
| 153946 | 215448 | Ocanto, Estela | Tracey & Fox Law Firm | 8:20-cv-62414-MCR-GRJ | |
| 153947 | 215449 | O'Flaherty, Keary | Tracey & Fox Law Firm | 8:20-cv-62417-MCR-GRJ | |
| 153948 | 215450 | Ohara, Charles | Tracey & Fox Law Firm | 8:20-cv-62420-MCR-GRJ | |
| 153949 | 215455 | OLSON, CHAD | Tracey & Fox Law Firm | 8:20-cv-62436-MCR-GRJ | |
| 153950 | 215456 | Ooten, Michael | Tracey & Fox Law Firm | 8:20-cv-62439-MCR-GRJ | |
| 153951 | 215457 | Orellano, Phillip | Tracey & Fox Law Firm | 8:20-cv-62442-MCR-GRJ | |
| 153952 | 215458 | Orme, Jason | Tracey & Fox Law Firm | 8:20-cv-62445-MCR-GRJ | |
| 153953 | 215459 | O'rourke, Patrick | Tracey & Fox Law Firm | 8:20-cv-62448-MCR-GRJ | |
| 153954 | 215461 | Otto, Lee | Tracey & Fox Law Firm | 8:20-cv-62454-MCR-GRJ | |
| 153955 | 215462 | Ottum, Travis | Tracey & Fox Law Firm | | 8:20-cv-62457-MCR-GRJ |
| 153956 | 215464 | Pagan, Esteban | Tracey & Fox Law Firm | 8:20-cv-62462-MCR-GRJ | |
| 153957 | 215465 | Page, Shelly | Tracey & Fox Law Firm | 8:20-cv-62465-MCR-GRJ | |
| 153958 | 215466 | PALMER, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-62468-MCR-GRJ | |
| 153959 | 215467 | Parham, Tyrek | Tracey & Fox Law Firm | 8:20-cv-62471-MCR-GRJ | |
| 153960 | 215468 | Parish, Mikel | Tracey & Fox Law Firm | 8:20-cv-62474-MCR-GRJ | |
| 153961 | 215470 | Parks, Nathaniel | Tracey & Fox Law Firm | 8:20-cv-62480-MCR-GRJ | |
| 153962 | 215471 | PARKS, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-62483-MCR-GRJ | |
| 153963 | 215472 | Parsons, Kathryn | Tracey & Fox Law Firm | 8:20-cv-62485-MCR-GRJ | |
| 153964 | 215473 | Parsons, Robert | Tracey & Fox Law Firm | | 8:20-cv-62488-MCR-GRJ |
| 153965 | 215474 | Passet, John | Tracey & Fox Law Firm | 8:20-cv-62491-MCR-GRJ | |
| 153966 | 215475 | Patrick, Steven | Tracey & Fox Law Firm | 8:20-cv-62494-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 153967 | 215476 | Patrick, Adam | Tracey & Fox Law Firm | 8:20-cv-62497-MCR-GRJ | |
| 153968 | 215477 | Patterson, Dale | Tracey & Fox Law Firm | 8:20-cv-62500-MCR-GRJ | |
| 153969 | 215479 | Patton, Charles | Tracey & Fox Law Firm | 8:20-cv-62506-MCR-GRJ | |
| 153970 | 215480 | Paul ryder, John | Tracey & Fox Law Firm | 8:20-cv-62509-MCR-GRJ | |
| 153971 | 215481 | Payne, Ryan | Tracey & Fox Law Firm | 8:20-cv-62512-MCR-GRJ | |
| 153972 | 215483 | Pelley, Scott | Tracey & Fox Law Firm | 8:20-cv-62516-MCR-GRJ | |
| 153973 | 215484 | PENA, DANIEL | Tracey & Fox Law Firm | 8:20-cv-62519-MCR-GRJ | |
| 153974 | 215486 | Perez, Fernando | Tracey & Fox Law Firm | 8:20-cv-62523-MCR-GRJ | |
| 153975 | 215487 | Perkins, Jessie | Tracey & Fox Law Firm | 8:20-cv-62525-MCR-GRJ | |
| 153976 | 215488 | Pertzborn, Ryan | Tracey & Fox Law Firm | 8:20-cv-62527-MCR-GRJ | |
| 153977 | 215489 | Petersen, Fred | Tracey & Fox Law Firm | 8:20-cv-62529-MCR-GRJ | |
| 153978 | 215490 | Peterson, C.D. | Tracey & Fox Law Firm | 8:20-cv-62531-MCR-GRJ | |
| 153979 | 215491 | Peterson, Randy | Tracey & Fox Law Firm | 8:20-cv-62533-MCR-GRJ | |
| 153980 | 215492 | Phares, Shaun | Tracey & Fox Law Firm | 8:20-cv-62535-MCR-GRJ | |
| 153981 | 215493 | Phillips, Leon | Tracey & Fox Law Firm | 8:20-cv-62537-MCR-GRJ | |
| 153982 | 215494 | Phillips, Joseph | Tracey & Fox Law Firm | 8:20-cv-62539-MCR-GRJ | |
| 153983 | 215495 | Phillips, Andre | Tracey & Fox Law Firm | 8:20-cv-62541-MCR-GRJ | |
| 153984 | 215496 | Phillips, Steven | Tracey & Fox Law Firm | 8:20-cv-62543-MCR-GRJ | |
| 153985 | 215498 | Pich, Adrian M | Tracey & Fox Law Firm | 8:20-cv-62548-MCR-GRJ | |
| 153986 | 215501 | Piedra, Roberto | Tracey & Fox Law Firm | 8:20-cv-62554-MCR-GRJ | |
| 153987 | 215502 | Pina, Jose | Tracey & Fox Law Firm | 8:20-cv-62556-MCR-GRJ | |
| 153988 | 215503 | Pitts, Austin | Tracey & Fox Law Firm | 8:20-cv-62558-MCR-GRJ | |
| 153989 | 215504 | Ponce, Christopher | Tracey & Fox Law Firm | 8:20-cv-62560-MCR-GRJ | |
| 153990 | 215505 | Porter, John | Tracey & Fox Law Firm | 8:20-cv-61671-MCR-GRJ | |
| 153991 | 215507 | Potter, Matthew | Tracey & Fox Law Firm | 8:20-cv-61680-MCR-GRJ | |
| 153992 | 215508 | Potter, Robert | Tracey & Fox Law Firm | 8:20-cv-61684-MCR-GRJ | |
| 153993 | 215509 | Powell, Ron | Tracey & Fox Law Firm | | 8:20-cv-61690-MCR-GRJ |
| 153994 | 215510 | Powell, Donato | Tracey & Fox Law Firm | 8:20-cv-61696-MCR-GRJ | |
| 153995 | 215511 | Pozzi, Larry | Tracey & Fox Law Firm | 8:20-cv-61701-MCR-GRJ | |
| 153996 | 215512 | PRATT, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-61707-MCR-GRJ | |
| 153997 | 215513 | Price, Tiffany | Tracey & Fox Law Firm | 8:20-cv-61711-MCR-GRJ | |
| 153998 | 215514 | Prince, Jimmy | Tracey & Fox Law Firm | | 8:20-cv-61717-MCR-GRJ |
| 153999 | 215515 | PRINCE, ADAM | Tracey & Fox Law Firm | 8:20-cv-61721-MCR-GRJ | |
| 154000 | 215516 | Quayle, Timothy | Tracey & Fox Law Firm | 8:20-cv-61727-MCR-GRJ | |
| 154001 | 215517 | Ragan, Michael | Tracey & Fox Law Firm | | 8:20-cv-61733-MCR-GRJ |
| 154002 | 215519 | Raiford, Jon | Tracey & Fox Law Firm | | 8:20-cv-61745-MCR-GRJ |
| 154003 | 215520 | Rainey, Cody | Tracey & Fox Law Firm | 8:20-cv-61748-MCR-GRJ | |
| 154004 | 215521 | Ramirez, Jose | Tracey & Fox Law Firm | 8:20-cv-61754-MCR-GRJ | |
| 154005 | 215524 | Ramirez, Fernando | Tracey & Fox Law Firm | 7:21-cv-68359-MCR-GRJ | |
| 154006 | 215526 | Ramsey, Charles | Tracey & Fox Law Firm | 8:20-cv-61775-MCR-GRJ | |
| 154007 | 215527 | Ramsey, Michael | Tracey & Fox Law Firm | 8:20-cv-61778-MCR-GRJ | |
| 154008 | 215528 | Ramsey, Justin | Tracey & Fox Law Firm | 8:20-cv-61783-MCR-GRJ | |
| 154009 | 215530 | Ray, Ronald | Tracey & Fox Law Firm | 8:20-cv-61792-MCR-GRJ | |
| 154010 | 215532 | Realivazquez, Mario | Tracey & Fox Law Firm | | 8:20-cv-61801-MCR-GRJ |
| 154011 | 215533 | Redfearn, Randall | Tracey & Fox Law Firm | 8:20-cv-61806-MCR-GRJ | |
| 154012 | 215534 | Redmond, Howard | Tracey & Fox Law Firm | 8:20-cv-61810-MCR-GRJ | |
| 154013 | 215536 | Reed, David | Tracey & Fox Law Firm | 8:20-cv-61819-MCR-GRJ | |
| 154014 | 215537 | Reeve, Robert | Tracey & Fox Law Firm | 8:20-cv-61824-MCR-GRJ | |
| 154015 | 215539 | Reeves, Andrew | Tracey & Fox Law Firm | 8:20-cv-61833-MCR-GRJ | |
| 154016 | 215542 | Richardson, Barbara | Tracey & Fox Law Firm | 8:20-cv-61847-MCR-GRJ | |
| 154017 | 215543 | Richardson, Sam | Tracey & Fox Law Firm | 8:20-cv-61852-MCR-GRJ | |
| 154018 | 215544 | Rickel, Jeffrey | Tracey & Fox Law Firm | | 8:20-cv-61857-MCR-GRJ |
| 154019 | 215545 | Rigby, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-61861-MCR-GRJ | |
| 154020 | 215546 | RILEY, PAUL | Tracey & Fox Law Firm | 8:20-cv-61866-MCR-GRJ | |
| 154021 | 215547 | Rivera, Arnaldo | Tracey & Fox Law Firm | 8:20-cv-61870-MCR-GRJ | |
| 154022 | 215548 | Rivera, Henry | Tracey & Fox Law Firm | 8:20-cv-61875-MCR-GRJ | |
| 154023 | 215549 | Rivera, Johnny | Tracey & Fox Law Firm | 8:20-cv-61880-MCR-GRJ | |
| 154024 | 215551 | Roach, Jason | Tracey & Fox Law Firm | 8:20-cv-61889-MCR-GRJ | |
| 154025 | 215552 | Roberson, Joshua | Tracey & Fox Law Firm | 8:20-cv-61894-MCR-GRJ | |
| 154026 | 215553 | Roberts, Daniel | Tracey & Fox Law Firm | 8:20-cv-61898-MCR-GRJ | |
| 154027 | 215554 | Robin, James | Tracey & Fox Law Firm | 8:20-cv-61901-MCR-GRJ | |
| 154028 | 215555 | Robins, Everett | Tracey & Fox Law Firm | 8:20-cv-61906-MCR-GRJ | |
| 154029 | 215556 | ROBINSON, RODNEY | Tracey & Fox Law Firm | 8:20-cv-61911-MCR-GRJ | |
| 154030 | 215558 | Roeder, Samuel | Tracey & Fox Law Firm | 8:20-cv-61921-MCR-GRJ | |
| 154031 | 215559 | Rojas, Samuel | Tracey & Fox Law Firm | 8:20-cv-61925-MCR-GRJ | |
| 154032 | 215560 | Roland, James | Tracey & Fox Law Firm | 8:20-cv-61930-MCR-GRJ | |
| 154033 | 215561 | Roman, Avery | Tracey & Fox Law Firm | 8:20-cv-61933-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154034 | 215562 | Romero, Edward | Tracey & Fox Law Firm | 8:20-cv-61938-MCR-GRJ | |
| 154035 | 215563 | Rosario, Samuel | Tracey & Fox Law Firm | 8:20-cv-61943-MCR-GRJ | |
| 154036 | 215565 | Rosecrans, Ken | Tracey & Fox Law Firm | 8:20-cv-61953-MCR-GRJ | |
| 154037 | 215566 | Ross, Kevin | Tracey & Fox Law Firm | 8:20-cv-61958-MCR-GRJ | |
| 154038 | 215567 | Rosson, Jeremy | Tracey & Fox Law Firm | 8:20-cv-61963-MCR-GRJ | |
| 154039 | 215568 | Roth, Robert | Tracey & Fox Law Firm | 8:20-cv-61966-MCR-GRJ | |
| 154040 | 215569 | Ruiz, Walbin | Tracey & Fox Law Firm | 8:20-cv-61971-MCR-GRJ | |
| 154041 | 215570 | Rumph, Kelvin | Tracey & Fox Law Firm | 8:20-cv-61976-MCR-GRJ | |
| 154042 | 215571 | Rushing, Billy | Tracey & Fox Law Firm | 8:20-cv-61980-MCR-GRJ | |
| 154043 | 215572 | Russell, Coty | Tracey & Fox Law Firm | 8:20-cv-61985-MCR-GRJ | |
| 154044 | 215575 | Rycroft, Shaun | Tracey & Fox Law Firm | 8:20-cv-62000-MCR-GRJ | |
| 154045 | 215576 | Rymer, Nicholas | Tracey & Fox Law Firm | 8:20-cv-62004-MCR-GRJ | |
| 154046 | 215578 | Sadlo, Thomas | Tracey & Fox Law Firm | 8:20-cv-62013-MCR-GRJ | |
| 154047 | 215580 | Salgado, George | Tracey & Fox Law Firm | | 8:20-cv-62022-MCR-GRJ |
| 154048 | 215581 | Salinas, Timothy | Tracey & Fox Law Firm | 8:20-cv-62027-MCR-GRJ | |
| 154049 | 215582 | Salmon, Micheal | Tracey & Fox Law Firm | 8:20-cv-62031-MCR-GRJ | |
| 154050 | 215584 | San Luis, Anthony | Tracey & Fox Law Firm | 8:20-cv-62040-MCR-GRJ | |
| 154051 | 215585 | Sanders, Larry | Tracey & Fox Law Firm | 8:20-cv-62045-MCR-GRJ | |
| 154052 | 215586 | Sanderson, Mark | Tracey & Fox Law Firm | 8:20-cv-62050-MCR-GRJ | |
| 154053 | 215588 | Sands, Timothy | Tracey & Fox Law Firm | 8:20-cv-62061-MCR-GRJ | |
| 154054 | 215589 | Sands, Daniel | Tracey & Fox Law Firm | 8:20-cv-62065-MCR-GRJ | |
| 154055 | 215590 | Santa cruz, Aaron | Tracey & Fox Law Firm | 8:20-cv-62068-MCR-GRJ | |
| 154056 | 215591 | Santiago, Hector | Tracey & Fox Law Firm | 8:20-cv-62073-MCR-GRJ | |
| 154057 | 215592 | Santillan, Luis | Tracey & Fox Law Firm | | 8:20-cv-62077-MCR-GRJ |
| 154058 | 215594 | Sapien, Julian | Tracey & Fox Law Firm | 8:20-cv-62087-MCR-GRJ | |
| 154059 | 215595 | Satterfield, Kevin | Tracey & Fox Law Firm | 8:20-cv-62092-MCR-GRJ | |
| 154060 | 215596 | Savala, Mikell | Tracey & Fox Law Firm | 8:20-cv-62096-MCR-GRJ | |
| 154061 | 215597 | Sawyer, Dana | Tracey & Fox Law Firm | 8:20-cv-62101-MCR-GRJ | |
| 154062 | 215598 | Scafella, Joel | Tracey & Fox Law Firm | 8:20-cv-62105-MCR-GRJ | |
| 154063 | 215599 | Schafer, Michael | Tracey & Fox Law Firm | 8:20-cv-62109-MCR-GRJ | |
| 154064 | 215600 | Schaffert, Robert | Tracey & Fox Law Firm | 8:20-cv-62114-MCR-GRJ | |
| 154065 | 215601 | Schara, David | Tracey & Fox Law Firm | 8:20-cv-62119-MCR-GRJ | |
| 154066 | 215602 | Schasteen, Charles | Tracey & Fox Law Firm | 8:20-cv-62124-MCR-GRJ | |
| 154067 | 215603 | Schmit, Raymond | Tracey & Fox Law Firm | 8:20-cv-62128-MCR-GRJ | |
| 154068 | 215604 | Schmitz, Jordan | Tracey & Fox Law Firm | | 8:20-cv-62133-MCR-GRJ |
| 154069 | 215605 | Schneider, Scot | Tracey & Fox Law Firm | 8:20-cv-62138-MCR-GRJ | |
| 154070 | 215607 | Schou, Jeffrey | Tracey & Fox Law Firm | | 8:20-cv-62146-MCR-GRJ |
| 154071 | 215608 | Schwartz, Gary | Tracey & Fox Law Firm | 8:20-cv-62150-MCR-GRJ | |
| 154072 | 215609 | Scibetta, Richard | Tracey & Fox Law Firm | 8:20-cv-62155-MCR-GRJ | |
| 154073 | 215610 | Scott, Jared | Tracey & Fox Law Firm | 8:20-cv-62159-MCR-GRJ | |
| 154074 | 215611 | Sebastiani, David | Tracey & Fox Law Firm | 8:20-cv-62164-MCR-GRJ | |
| 154075 | 215612 | Secrist, James | Tracey & Fox Law Firm | 8:20-cv-62169-MCR-GRJ | |
| 154076 | 215613 | Seevers, Robert | Tracey & Fox Law Firm | 8:20-cv-62174-MCR-GRJ | |
| 154077 | 215614 | Selhorn, Skyler | Tracey & Fox Law Firm | 8:20-cv-62179-MCR-GRJ | |
| 154078 | 215615 | Selis, Zachary | Tracey & Fox Law Firm | 8:20-cv-62183-MCR-GRJ | |
| 154079 | 215616 | Sellers, Mary | Tracey & Fox Law Firm | 8:20-cv-62187-MCR-GRJ | |
| 154080 | 215617 | Sepulveda, Joseph | Tracey & Fox Law Firm | 8:20-cv-62191-MCR-GRJ | |
| 154081 | 215618 | Shafer, Mark | Tracey & Fox Law Firm | 8:20-cv-62196-MCR-GRJ | |
| 154082 | 215620 | Sheffield, Ian | Tracey & Fox Law Firm | 8:20-cv-62206-MCR-GRJ | |
| 154083 | 215621 | Sheldon, Christopher | Tracey & Fox Law Firm | 8:20-cv-62211-MCR-GRJ | |
| 154084 | 215623 | Sherman, Bryan | Tracey & Fox Law Firm | 8:20-cv-62220-MCR-GRJ | |
| 154085 | 215624 | Sheward, Daniel | Tracey & Fox Law Firm | 8:20-cv-62224-MCR-GRJ | |
| 154086 | 215625 | Shippen, Bennington | Tracey & Fox Law Firm | 8:20-cv-62229-MCR-GRJ | |
| 154087 | 215626 | Shortledge, Ronald | Tracey & Fox Law Firm | 8:20-cv-62234-MCR-GRJ | |
| 154088 | 215627 | Silva, Jose | Tracey & Fox Law Firm | 8:20-cv-62239-MCR-GRJ | |
| 154089 | 215628 | Silvestre, John | Tracey & Fox Law Firm | 8:20-cv-62243-MCR-GRJ | |
| 154090 | 215629 | Simeone, Stephen | Tracey & Fox Law Firm | 8:20-cv-62248-MCR-GRJ | |
| 154091 | 215630 | Simms, Lauren | Tracey & Fox Law Firm | 8:20-cv-62253-MCR-GRJ | |
| 154092 | 215631 | Simon, Ian | Tracey & Fox Law Firm | 8:20-cv-62257-MCR-GRJ | |
| 154093 | 215634 | Sipe, William | Tracey & Fox Law Firm | 8:20-cv-62272-MCR-GRJ | |
| 154094 | 215636 | Slack, Charles | Tracey & Fox Law Firm | 8:20-cv-62279-MCR-GRJ | |
| 154095 | 215637 | Slagle, Billy | Tracey & Fox Law Firm | 8:20-cv-62284-MCR-GRJ | |
| 154096 | 215638 | Sletten, Jordan | Tracey & Fox Law Firm | 8:20-cv-62288-MCR-GRJ | |
| 154097 | 215639 | Sliger, Clarence | Tracey & Fox Law Firm | 8:20-cv-62293-MCR-GRJ | |
| 154098 | 215640 | Smart, Casey | Tracey & Fox Law Firm | 8:20-cv-62298-MCR-GRJ | |
| 154099 | 215642 | Smith, Kendall | Tracey & Fox Law Firm | | 8:20-cv-62306-MCR-GRJ |
| 154100 | 215643 | Smith, Christopher | Tracey & Fox Law Firm | 8:20-cv-62310-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154101 | 215644 | Smith, Cory | Tracey & Fox Law Firm | 8:20-cv-62315-MCR-GRJ | |
| 154102 | 215645 | Smith, Travis | Tracey & Fox Law Firm | 8:20-cv-62320-MCR-GRJ | |
| 154103 | 215646 | Smith, John | Tracey & Fox Law Firm | 8:20-cv-62325-MCR-GRJ | |
| 154104 | 215647 | Smith, Nichole | Tracey & Fox Law Firm | 8:20-cv-62329-MCR-GRJ | |
| 154105 | 215648 | Smith, Luquan | Tracey & Fox Law Firm | 8:20-cv-62333-MCR-GRJ | |
| 154106 | 215649 | Smith, David | Tracey & Fox Law Firm | 8:20-cv-62338-MCR-GRJ | |
| 154107 | 215650 | Smith, Gregory | Tracey & Fox Law Firm | 8:20-cv-62343-MCR-GRJ | |
| 154108 | 215651 | Smith, Darren | Tracey & Fox Law Firm | 8:20-cv-62348-MCR-GRJ | |
| 154109 | 215652 | Smith, Toby | Tracey & Fox Law Firm | | 8:20-cv-62352-MCR-GRJ |
| 154110 | 215653 | Smith, Aaron | Tracey & Fox Law Firm | 8:20-cv-62356-MCR-GRJ | |
| 154111 | 215655 | Snyder, Jesse | Tracey & Fox Law Firm | 8:20-cv-62362-MCR-GRJ | |
| 154112 | 215656 | Snyder, Brett | Tracey & Fox Law Firm | 8:20-cv-62365-MCR-GRJ | |
| 154113 | 215657 | Soar, Justin | Tracey & Fox Law Firm | 8:20-cv-62368-MCR-GRJ | |
| 154114 | 215659 | Solano, Ronnie | Tracey & Fox Law Firm | 8:20-cv-62373-MCR-GRJ | |
| 154115 | 215660 | Solesbee, Roger | Tracey & Fox Law Firm | | 8:20-cv-62375-MCR-GRJ |
| 154116 | 215662 | Soto, Paul | Tracey & Fox Law Firm | 8:20-cv-62381-MCR-GRJ | |
| 154117 | 215663 | Sotta, Robert | Tracey & Fox Law Firm | 8:20-cv-62384-MCR-GRJ | |
| 154118 | 215664 | Sowa, Eric | Tracey & Fox Law Firm | 8:20-cv-62387-MCR-GRJ | |
| 154119 | 215665 | Sparkman, Demetrios | Tracey & Fox Law Firm | 8:20-cv-62390-MCR-GRJ | |
| 154120 | 215667 | Stallings, Jon | Tracey & Fox Law Firm | 8:20-cv-62396-MCR-GRJ | |
| 154121 | 215668 | Stallworth, Dan | Tracey & Fox Law Firm | 8:20-cv-62399-MCR-GRJ | |
| 154122 | 215669 | Stanlick, Garrett | Tracey & Fox Law Firm | 8:20-cv-62402-MCR-GRJ | |
| 154123 | 215671 | Stech, Matthew | Tracey & Fox Law Firm | 8:20-cv-62407-MCR-GRJ | |
| 154124 | 215672 | Steele, Richard | Tracey & Fox Law Firm | 8:20-cv-62410-MCR-GRJ | |
| 154125 | 215674 | Stein, Kevin | Tracey & Fox Law Firm | 8:20-cv-62416-MCR-GRJ | |
| 154126 | 215675 | Stephens, Jonathan | Tracey & Fox Law Firm | | 8:20-cv-62419-MCR-GRJ |
| 154127 | 215676 | Stephenson, Russell | Tracey & Fox Law Firm | 8:20-cv-62422-MCR-GRJ | |
| 154128 | 215677 | Stewart, Tavon | Tracey & Fox Law Firm | 8:20-cv-62425-MCR-GRJ | |
| 154129 | 215678 | Stewart, Alexander | Tracey & Fox Law Firm | 8:20-cv-62427-MCR-GRJ | |
| 154130 | 215679 | Stock, Eric | Tracey & Fox Law Firm | 8:20-cv-62430-MCR-GRJ | |
| 154131 | 215680 | Stokes, Jeff | Tracey & Fox Law Firm | 8:20-cv-62433-MCR-GRJ | |
| 154132 | 215681 | Strack, Scott | Tracey & Fox Law Firm | 8:20-cv-62435-MCR-GRJ | |
| 154133 | 215682 | Strange, Lee | Tracey & Fox Law Firm | 8:20-cv-62438-MCR-GRJ | |
| 154134 | 215683 | Straughter, Lakirk | Tracey & Fox Law Firm | 8:20-cv-62441-MCR-GRJ | |
| 154135 | 215684 | Street, Adam | Tracey & Fox Law Firm | | 8:20-cv-62444-MCR-GRJ |
| 154136 | 215685 | Strommer, Brian | Tracey & Fox Law Firm | 8:20-cv-62447-MCR-GRJ | |
| 154137 | 215686 | Sullivan, Francis | Tracey & Fox Law Firm | 8:20-cv-62449-MCR-GRJ | |
| 154138 | 215687 | Surgeon, John | Tracey & Fox Law Firm | 8:20-cv-62452-MCR-GRJ | |
| 154139 | 215688 | Surujnath, Sharad | Tracey & Fox Law Firm | 8:20-cv-62455-MCR-GRJ | |
| 154140 | 215689 | Suwyn, Eric | Tracey & Fox Law Firm | 8:20-cv-62458-MCR-GRJ | |
| 154141 | 215690 | Swait, Quincy | Tracey & Fox Law Firm | 8:20-cv-62461-MCR-GRJ | |
| 154142 | 215692 | Swanson, Jimmy | Tracey & Fox Law Firm | 8:20-cv-62467-MCR-GRJ | |
| 154143 | 215693 | Swartwood, Dean | Tracey & Fox Law Firm | 8:20-cv-62470-MCR-GRJ | |
| 154144 | 215694 | Swingle, Steven | Tracey & Fox Law Firm | 8:20-cv-62473-MCR-GRJ | |
| 154145 | 215695 | Szink, Seth | Tracey & Fox Law Firm | 8:20-cv-62475-MCR-GRJ | |
| 154146 | 215697 | Tafoya, Johnny | Tracey & Fox Law Firm | 8:20-cv-62481-MCR-GRJ | |
| 154147 | 215698 | Tager, William | Tracey & Fox Law Firm | 8:20-cv-62484-MCR-GRJ | |
| 154148 | 215699 | Tavarez, Joshua | Tracey & Fox Law Firm | 8:20-cv-62487-MCR-GRJ | |
| 154149 | 215700 | Taylor, Aimee | Tracey & Fox Law Firm | 8:20-cv-62490-MCR-GRJ | |
| 154150 | 215702 | Taylor, William | Tracey & Fox Law Firm | 8:20-cv-62495-MCR-GRJ | |
| 154151 | 215705 | Taylor, Brian | Tracey & Fox Law Firm | 8:20-cv-62504-MCR-GRJ | |
| 154152 | 215706 | Tchendo, Ebizou | Tracey & Fox Law Firm | 8:20-cv-62507-MCR-GRJ | |
| 154153 | 215707 | Tessier, Matthew | Tracey & Fox Law Firm | 8:20-cv-62510-MCR-GRJ | |
| 154154 | 215708 | THARP, STEPHEN | Tracey & Fox Law Firm | 8:20-cv-62513-MCR-GRJ | |
| 154155 | 215709 | Tharpe, Eric | Tracey & Fox Law Firm | 8:20-cv-62515-MCR-GRJ | |
| 154156 | 215710 | Thatcher, Sean | Tracey & Fox Law Firm | | 8:20-cv-62517-MCR-GRJ |
| 154157 | 215711 | Thayil, Jerry | Tracey & Fox Law Firm | 8:20-cv-62518-MCR-GRJ | |
| 154158 | 215712 | Thibodeaux, Paul | Tracey & Fox Law Firm | 8:20-cv-62520-MCR-GRJ | |
| 154159 | 215713 | Thigpen, Carlos | Tracey & Fox Law Firm | | 8:20-cv-62522-MCR-GRJ |
| 154160 | 215714 | Thoma, Michael | Tracey & Fox Law Firm | 8:20-cv-62524-MCR-GRJ | |
| 154161 | 215715 | Thomas, Kwesi | Tracey & Fox Law Firm | 8:20-cv-62526-MCR-GRJ | |
| 154162 | 215716 | Thomas, Joshua | Tracey & Fox Law Firm | 8:20-cv-62528-MCR-GRJ | |
| 154163 | 215717 | THOMAS, LISA | Tracey & Fox Law Firm | 8:20-cv-62530-MCR-GRJ | |
| 154164 | 215718 | Thomas, Robert | Tracey & Fox Law Firm | 8:20-cv-62532-MCR-GRJ | |
| 154165 | 215719 | THOMPSON, WILLIAM | Tracey & Fox Law Firm | 8:20-cv-62534-MCR-GRJ | |
| 154166 | 215720 | Thompson, Tony | Tracey & Fox Law Firm | 8:20-cv-62536-MCR-GRJ | |
| 154167 | 215721 | Thompson, Erica | Tracey & Fox Law Firm | 8:20-cv-62538-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154168 | 215722 | Thompson, Matthew | Tracey & Fox Law Firm | 8:20-cv-62540-MCR-GRJ | |
| 154169 | 215723 | Thornburg, John | Tracey & Fox Law Firm | 8:20-cv-62542-MCR-GRJ | |
| 154170 | 215725 | Thrailkill, John | Tracey & Fox Law Firm | 8:20-cv-62546-MCR-GRJ | |
| 154171 | 215728 | Tolbert, Larry | Tracey & Fox Law Firm | 8:20-cv-62551-MCR-GRJ | |
| 154172 | 215730 | Torres, Hilario | Tracey & Fox Law Firm | 8:20-cv-62555-MCR-GRJ | |
| 154173 | 215731 | Toth, David | Tracey & Fox Law Firm | 8:20-cv-62557-MCR-GRJ | |
| 154174 | 215732 | Towns, Laron | Tracey & Fox Law Firm | 8:20-cv-62559-MCR-GRJ | |
| 154175 | 215733 | Tran, Van | Tracey & Fox Law Firm | 8:20-cv-62561-MCR-GRJ | |
| 154176 | 215737 | Trusdell, Chris | Tracey & Fox Law Firm | 8:20-cv-62565-MCR-GRJ | |
| 154177 | 215738 | Tucker, Mark | Tracey & Fox Law Firm | 8:20-cv-62566-MCR-GRJ | |
| 154178 | 215739 | Turley, Brandon | Tracey & Fox Law Firm | 8:20-cv-62567-MCR-GRJ | |
| 154179 | 215740 | Turner, Brent | Tracey & Fox Law Firm | 8:20-cv-62568-MCR-GRJ | |
| 154180 | 215742 | Tyler, Timothy | Tracey & Fox Law Firm | 8:20-cv-62570-MCR-GRJ | |
| 154181 | 215743 | Tyler, Zachary | Tracey & Fox Law Firm | 8:20-cv-62572-MCR-GRJ | |
| 154182 | 215745 | Ulsamer, Jeremy | Tracey & Fox Law Firm | 8:20-cv-62573-MCR-GRJ | |
| 154183 | 215746 | Umana, Luis | Tracey & Fox Law Firm | 8:20-cv-62574-MCR-GRJ | |
| 154184 | 215747 | Underwood, James | Tracey & Fox Law Firm | 8:20-cv-62575-MCR-GRJ | |
| 154185 | 215749 | Valdespino, David | Tracey & Fox Law Firm | 8:20-cv-62577-MCR-GRJ | |
| 154186 | 215750 | Valdez, Blake | Tracey & Fox Law Firm | 8:20-cv-62578-MCR-GRJ | |
| 154187 | 215751 | Valdez, Joseph | Tracey & Fox Law Firm | 8:20-cv-62579-MCR-GRJ | |
| 154188 | 215752 | Valtierra, Brian | Tracey & Fox Law Firm | 8:20-cv-62580-MCR-GRJ | |
| 154189 | 215753 | Vang, Houa | Tracey & Fox Law Firm | 8:20-cv-62581-MCR-GRJ | |
| 154190 | 215754 | Vappie, Ivan | Tracey & Fox Law Firm | 8:20-cv-62582-MCR-GRJ | |
| 154191 | 215756 | Velasquez, Adrian | Tracey & Fox Law Firm | 8:20-cv-63139-MCR-GRJ | |
| 154192 | 215757 | Venegas, Michael | Tracey & Fox Law Firm | 8:20-cv-63143-MCR-GRJ | |
| 154193 | 215758 | Vigil, Anna | Tracey & Fox Law Firm | 8:20-cv-63147-MCR-GRJ | |
| 154194 | 215759 | Villarreal, Mario | Tracey & Fox Law Firm | 8:20-cv-63151-MCR-GRJ | |
| 154195 | 215760 | Vilusceac, Dacian | Tracey & Fox Law Firm | 8:20-cv-63155-MCR-GRJ | |
| 154196 | 215762 | Vodicka, David | Tracey & Fox Law Firm | 8:20-cv-63162-MCR-GRJ | |
| 154197 | 215763 | Von wald, Conrad | Tracey & Fox Law Firm | 8:20-cv-63166-MCR-GRJ | |
| 154198 | 215764 | Vota, Robert | Tracey & Fox Law Firm | 8:20-cv-63170-MCR-GRJ | |
| 154199 | 215766 | Waldrop, Van | Tracey & Fox Law Firm | 8:20-cv-63175-MCR-GRJ | |
| 154200 | 215767 | Waller, Gregory | Tracey & Fox Law Firm | 8:20-cv-63177-MCR-GRJ | |
| 154201 | 215768 | Wallingford, Peter | Tracey & Fox Law Firm | 8:20-cv-63179-MCR-GRJ | |
| 154202 | 215769 | Wanless, Michael | Tracey & Fox Law Firm | 8:20-cv-63181-MCR-GRJ | |
| 154203 | 215770 | Warfield, Jackie | Tracey & Fox Law Firm | 8:20-cv-63183-MCR-GRJ | |
| 154204 | 215771 | Warnke, Ed | Tracey & Fox Law Firm | 8:20-cv-63185-MCR-GRJ | |
| 154205 | 215772 | Washington, Curtis | Tracey & Fox Law Firm | | 8:20-cv-63187-MCR-GRJ |
| 154206 | 215773 | Washington, Anthony | Tracey & Fox Law Firm | | 8:20-cv-63189-MCR-GRJ |
| 154207 | 215774 | Wasielewski, Andrew | Tracey & Fox Law Firm | 8:20-cv-63191-MCR-GRJ | |
| 154208 | 215775 | Waters, Scott | Tracey & Fox Law Firm | 8:20-cv-63193-MCR-GRJ | |
| 154209 | 215776 | Waters, Justin | Tracey & Fox Law Firm | 8:20-cv-63195-MCR-GRJ | |
| 154210 | 215777 | Watts, Aaron | Tracey & Fox Law Firm | 8:20-cv-63197-MCR-GRJ | |
| 154211 | 215780 | Welch, Orion | Tracey & Fox Law Firm | 8:20-cv-63203-MCR-GRJ | |
| 154212 | 215781 | West, Demetrius | Tracey & Fox Law Firm | 8:20-cv-63205-MCR-GRJ | |
| 154213 | 215782 | Westmoreland, Derrick | Tracey & Fox Law Firm | 8:20-cv-63207-MCR-GRJ | |
| 154214 | 215783 | Wheeler, Randy | Tracey & Fox Law Firm | | 8:20-cv-63209-MCR-GRJ |
| 154215 | 215784 | Wheeler, Jordan | Tracey & Fox Law Firm | 8:20-cv-63211-MCR-GRJ | |
| 154216 | 215785 | Whetzel, Jeremy | Tracey & Fox Law Firm | 8:20-cv-63213-MCR-GRJ | |
| 154217 | 215786 | Whisenhunt, Brandon | Tracey & Fox Law Firm | 8:20-cv-63215-MCR-GRJ | |
| 154218 | 215787 | Whitaker, Joshua | Tracey & Fox Law Firm | 8:20-cv-63217-MCR-GRJ | |
| 154219 | 215788 | Whitfield, Anthony | Tracey & Fox Law Firm | 8:20-cv-63219-MCR-GRJ | |
| 154220 | 215789 | Whiting, Josh | Tracey & Fox Law Firm | 8:20-cv-63221-MCR-GRJ | |
| 154221 | 215790 | Whitlock, Steven | Tracey & Fox Law Firm | 8:20-cv-63223-MCR-GRJ | |
| 154222 | 215791 | Whittemore, Cassandra | Tracey & Fox Law Firm | 8:20-cv-63225-MCR-GRJ | |
| 154223 | 215792 | Wieck, Brian | Tracey & Fox Law Firm | 8:20-cv-63227-MCR-GRJ | |
| 154224 | 215793 | Wilkins, Brian | Tracey & Fox Law Firm | 8:20-cv-63229-MCR-GRJ | |
| 154225 | 215794 | Wilkinson, Stephen | Tracey & Fox Law Firm | 8:20-cv-63231-MCR-GRJ | |
| 154226 | 215795 | WILLIAMS, DAVID | Tracey & Fox Law Firm | 8:20-cv-63233-MCR-GRJ | |
| 154227 | 215797 | WILLIAMS, TERRY | Tracey & Fox Law Firm | 8:20-cv-63237-MCR-GRJ | |
| 154228 | 215798 | Williams, Lawrence | Tracey & Fox Law Firm | 8:20-cv-63239-MCR-GRJ | |
| 154229 | 215799 | Williams, Kalithia | Tracey & Fox Law Firm | | 8:20-cv-63241-MCR-GRJ |
| 154230 | 215800 | Williams, Stacey | Tracey & Fox Law Firm | 8:20-cv-63243-MCR-GRJ | |
| 154231 | 215801 | Williams, George | Tracey & Fox Law Firm | 8:20-cv-63245-MCR-GRJ | |
| 154232 | 215802 | Williams, Gerald | Tracey & Fox Law Firm | 8:20-cv-63247-MCR-GRJ | |
| 154233 | 215803 | Williams, Dustin | Tracey & Fox Law Firm | 8:20-cv-63249-MCR-GRJ | |
| 154234 | 215804 | Williams, John | Tracey & Fox Law Firm | 8:20-cv-63251-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154235 | 215805 | Williams, Tawuan | Tracey & Fox Law Firm | | 8:20-cv-63253-MCR-GRJ |
| 154236 | 215806 | Williams, Teneshia | Tracey & Fox Law Firm | 8:20-cv-63255-MCR-GRJ | |
| 154237 | 215807 | WILLIAMS, DAVID | Tracey & Fox Law Firm | 8:20-cv-63257-MCR-GRJ | |
| 154238 | 215809 | Willis, Jille | Tracey & Fox Law Firm | 8:20-cv-63261-MCR-GRJ | |
| 154239 | 215811 | Wilsford, James | Tracey & Fox Law Firm | 8:20-cv-63265-MCR-GRJ | |
| 154240 | 215812 | Wilson, Omar | Tracey & Fox Law Firm | 8:20-cv-63267-MCR-GRJ | |
| 154241 | 215814 | Wilson, Roosevelt | Tracey & Fox Law Firm | 8:20-cv-63271-MCR-GRJ | |
| 154242 | 215815 | Wilson, Queonte | Tracey & Fox Law Firm | 8:20-cv-63273-MCR-GRJ | |
| 154243 | 215816 | Wimberly, Addie | Tracey & Fox Law Firm | 8:20-cv-63275-MCR-GRJ | |
| 154244 | 215817 | Wimberly, Clarence | Tracey & Fox Law Firm | 8:20-cv-63277-MCR-GRJ | |
| 154245 | 215818 | Winkler, Randy | Tracey & Fox Law Firm | 8:20-cv-63279-MCR-GRJ | |
| 154246 | 215819 | Witt, Jeremy | Tracey & Fox Law Firm | 8:20-cv-63281-MCR-GRJ | |
| 154247 | 215820 | Wofford, Joshua | Tracey & Fox Law Firm | 8:20-cv-63283-MCR-GRJ | |
| 154248 | 215821 | Wolff, Jeremy | Tracey & Fox Law Firm | 8:20-cv-63285-MCR-GRJ | |
| 154249 | 215822 | Wolter, Brad | Tracey & Fox Law Firm | 8:20-cv-63287-MCR-GRJ | |
| 154250 | 215823 | Wonders, Christian | Tracey & Fox Law Firm | 8:20-cv-63289-MCR-GRJ | |
| 154251 | 215824 | Wood, Danny | Tracey & Fox Law Firm | 8:20-cv-63291-MCR-GRJ | |
| 154252 | 215825 | Wood, Jason | Tracey & Fox Law Firm | | 8:20-cv-63293-MCR-GRJ |
| 154253 | 215827 | Woodruff, Robert | Tracey & Fox Law Firm | 8:20-cv-63297-MCR-GRJ | |
| 154254 | 215828 | Woods, Jeffery | Tracey & Fox Law Firm | 8:20-cv-63299-MCR-GRJ | |
| 154255 | 215830 | Workman, Darrell | Tracey & Fox Law Firm | 8:20-cv-63303-MCR-GRJ | |
| 154256 | 215831 | Wright, Emmanuel | Tracey & Fox Law Firm | 8:20-cv-63305-MCR-GRJ | |
| 154257 | 215832 | Wright, Christopher | Tracey & Fox Law Firm | 8:20-cv-63307-MCR-GRJ | |
| 154258 | 215834 | Yackeren, Craig | Tracey & Fox Law Firm | 8:20-cv-63311-MCR-GRJ | |
| 154259 | 215835 | Yamauchi, Scott | Tracey & Fox Law Firm | 8:20-cv-63313-MCR-GRJ | |
| 154260 | 215836 | Yap, Jose | Tracey & Fox Law Firm | 8:20-cv-63315-MCR-GRJ | |
| 154261 | 215837 | Yeager, Nathan | Tracey & Fox Law Firm | 8:20-cv-63317-MCR-GRJ | |
| 154262 | 215839 | Yonak, Patrick | Tracey & Fox Law Firm | 8:20-cv-63321-MCR-GRJ | |
| 154263 | 215840 | Young, John | Tracey & Fox Law Firm | 8:20-cv-63323-MCR-GRJ | |
| 154264 | 215841 | Young, Kenneth | Tracey & Fox Law Firm | 8:20-cv-63326-MCR-GRJ | |
| 154265 | 215842 | Young, Valerie | Tracey & Fox Law Firm | 8:20-cv-63329-MCR-GRJ | |
| 154266 | 215843 | Young, Keith | Tracey & Fox Law Firm | 8:20-cv-63332-MCR-GRJ | |
| 154267 | 215844 | YOUNG, SCOTT | Tracey & Fox Law Firm | 8:20-cv-63335-MCR-GRJ | |
| 154268 | 215845 | Zeiler, David | Tracey & Fox Law Firm | 8:20-cv-63339-MCR-GRJ | |
| 154269 | 215846 | Zepkowski, Charles | Tracey & Fox Law Firm | | 8:20-cv-63342-MCR-GRJ |
| 154270 | 229168 | Mihlader, Duane | Tracey & Fox Law Firm | 8:20-cv-65685-MCR-GRJ | |
| 154271 | 229169 | Rocco, Jason | Tracey & Fox Law Firm | 8:20-cv-65687-MCR-GRJ | |
| 154272 | 229170 | Applegate, Michael | Tracey & Fox Law Firm | 8:20-cv-65688-MCR-GRJ | |
| 154273 | 229171 | Crisp, Justin | Tracey & Fox Law Firm | 8:20-cv-65690-MCR-GRJ | |
| 154274 | 229172 | Saulters, Adam | Tracey & Fox Law Firm | 8:20-cv-65692-MCR-GRJ | |
| 154275 | 229173 | Jackson, Lawrence | Tracey & Fox Law Firm | 8:20-cv-65694-MCR-GRJ | |
| 154276 | 229174 | Thompson, Raymond | Tracey & Fox Law Firm | 8:20-cv-65696-MCR-GRJ | |
| 154277 | 229175 | STEED, JOE | Tracey & Fox Law Firm | | 8:20-cv-65698-MCR-GRJ |
| 154278 | 229176 | Willey, Paul | Tracey & Fox Law Firm | 8:20-cv-65700-MCR-GRJ | |
| 154279 | 229177 | Rutherford, Duane | Tracey & Fox Law Firm | 8:20-cv-65702-MCR-GRJ | |
| 154280 | 229178 | Venturino, Michael | Tracey & Fox Law Firm | 8:20-cv-65704-MCR-GRJ | |
| 154281 | 229179 | Hamrick, Travis | Tracey & Fox Law Firm | | 8:20-cv-65705-MCR-GRJ |
| 154282 | 229180 | Raymond, Ryan | Tracey & Fox Law Firm | 8:20-cv-65707-MCR-GRJ | |
| 154283 | 229181 | Newman, William | Tracey & Fox Law Firm | | 8:20-cv-65709-MCR-GRJ |
| 154284 | 229182 | Kullman, William | Tracey & Fox Law Firm | 8:20-cv-65711-MCR-GRJ | |
| 154285 | 229183 | Braun, Michael | Tracey & Fox Law Firm | 8:20-cv-65713-MCR-GRJ | |
| 154286 | 229185 | Drake, Paul | Tracey & Fox Law Firm | 8:20-cv-65717-MCR-GRJ | |
| 154287 | 229187 | Wright, Charles | Tracey & Fox Law Firm | 8:20-cv-65720-MCR-GRJ | |
| 154288 | 229189 | Jackson, Joseph | Tracey & Fox Law Firm | 8:20-cv-65724-MCR-GRJ | |
| 154289 | 229190 | Hernandez, Douglas | Tracey & Fox Law Firm | 8:20-cv-65726-MCR-GRJ | |
| 154290 | 229192 | Talley, Bart | Tracey & Fox Law Firm | 8:20-cv-65730-MCR-GRJ | |
| 154291 | 229193 | Barnes, Michael | Tracey & Fox Law Firm | | 8:20-cv-65731-MCR-GRJ |
| 154292 | 229194 | McCarty, Gerald | Tracey & Fox Law Firm | | 8:20-cv-65733-MCR-GRJ |
| 154293 | 229195 | Pliler, Gregory | Tracey & Fox Law Firm | 8:20-cv-65735-MCR-GRJ | |
| 154294 | 229196 | Kohler, Johnathan | Tracey & Fox Law Firm | 8:20-cv-65737-MCR-GRJ | |
| 154295 | 229197 | Kwentua, Jideofor | Tracey & Fox Law Firm | | 8:20-cv-65739-MCR-GRJ |
| 154296 | 229198 | Snodgrass, Alex | Tracey & Fox Law Firm | 8:20-cv-65741-MCR-GRJ | |
| 154297 | 229199 | CALLAHAN, TIMOTHY | Tracey & Fox Law Firm | | 8:20-cv-65743-MCR-GRJ |
| 154298 | 229200 | Hardiesty, Matthew | Tracey & Fox Law Firm | 8:20-cv-65744-MCR-GRJ | |
| 154299 | 229202 | Watson, Steven | Tracey & Fox Law Firm | 8:20-cv-65748-MCR-GRJ | |
| 154300 | 229203 | Hines, Rickie | Tracey & Fox Law Firm | 8:20-cv-65750-MCR-GRJ | |
| 154301 | 229204 | Quinn, Tyler | Tracey & Fox Law Firm | 8:20-cv-65752-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154302 | 229205 | Mincey, Troy | Tracey & Fox Law Firm | | 8:20-cv-65754-MCR-GRJ |
| 154303 | 229207 | Romero, Bernie | Tracey & Fox Law Firm | 8:20-cv-65757-MCR-GRJ | |
| 154304 | 229208 | Sarro, Steven | Tracey & Fox Law Firm | 8:20-cv-65759-MCR-GRJ | |
| 154305 | 229209 | Foster, Camdon | Tracey & Fox Law Firm | 8:20-cv-65761-MCR-GRJ | |
| 154306 | 229210 | Acree, Randy | Tracey & Fox Law Firm | 8:20-cv-65763-MCR-GRJ | |
| 154307 | 229211 | Campos, David | Tracey & Fox Law Firm | | 8:20-cv-65765-MCR-GRJ |
| 154308 | 229214 | Keele, Shawn | Tracey & Fox Law Firm | 8:20-cv-65770-MCR-GRJ | |
| 154309 | 229215 | Yazze, Charlton | Tracey & Fox Law Firm | 8:20-cv-65772-MCR-GRJ | |
| 154310 | 229217 | Blais, David | Tracey & Fox Law Firm | 8:20-cv-65776-MCR-GRJ | |
| 154311 | 229218 | Gallaher, Dale | Tracey & Fox Law Firm | | 8:20-cv-65778-MCR-GRJ |
| 154312 | 229219 | Shay, Justin | Tracey & Fox Law Firm | 8:20-cv-65779-MCR-GRJ | |
| 154313 | 229221 | Chrysler, Scott | Tracey & Fox Law Firm | 8:20-cv-65783-MCR-GRJ | |
| 154314 | 229225 | Dyer, Christian | Tracey & Fox Law Firm | 8:20-cv-65790-MCR-GRJ | |
| 154315 | 229227 | Speckman, Derek | Tracey & Fox Law Firm | 8:20-cv-65794-MCR-GRJ | |
| 154316 | 229229 | Blanco, Michael | Tracey & Fox Law Firm | | 8:20-cv-65798-MCR-GRJ |
| 154317 | 229232 | Green, Matthew | Tracey & Fox Law Firm | 8:20-cv-65804-MCR-GRJ | |
| 154318 | 229233 | Johnson, Anthony | Tracey & Fox Law Firm | 8:20-cv-65805-MCR-GRJ | |
| 154319 | 229235 | Abel, Jeffery | Tracey & Fox Law Firm | | 8:20-cv-65809-MCR-GRJ |
| 154320 | 229237 | Demmons, Adam | Tracey & Fox Law Firm | 8:20-cv-65813-MCR-GRJ | |
| 154321 | 229238 | Ellyson, Kyle | Tracey & Fox Law Firm | 8:20-cv-65815-MCR-GRJ | |
| 154322 | 229241 | Christie, Robert | Tracey & Fox Law Firm | 8:20-cv-65820-MCR-GRJ | |
| 154323 | 229242 | Mammano, Thomas | Tracey & Fox Law Firm | 8:20-cv-65822-MCR-GRJ | |
| 154324 | 229245 | Gan, David | Tracey & Fox Law Firm | | 8:20-cv-65828-MCR-GRJ |
| 154325 | 229247 | Entringer, Charles | Tracey & Fox Law Firm | 8:20-cv-65831-MCR-GRJ | |
| 154326 | 229249 | White, Anthony | Tracey & Fox Law Firm | 8:20-cv-65835-MCR-GRJ | |
| 154327 | 229250 | Coker, James | Tracey & Fox Law Firm | 8:20-cv-65837-MCR-GRJ | |
| 154328 | 229253 | Hicks, Nicolle | Tracey & Fox Law Firm | 8:20-cv-65843-MCR-GRJ | |
| 154329 | 229256 | Powers, Jordan | Tracey & Fox Law Firm | 8:20-cv-65848-MCR-GRJ | |
| 154330 | 229258 | Burden, Micah | Tracey & Fox Law Firm | 8:20-cv-65852-MCR-GRJ | |
| 154331 | 229259 | Picard, Michael | Tracey & Fox Law Firm | 8:20-cv-65854-MCR-GRJ | |
| 154332 | 229261 | Rent, Jacob | Tracey & Fox Law Firm | 8:20-cv-65857-MCR-GRJ | |
| 154333 | 229262 | Mersinger, Dan | Tracey & Fox Law Firm | 8:20-cv-65859-MCR-GRJ | |
| 154334 | 229263 | Talsma, Joshua | Tracey & Fox Law Firm | 8:20-cv-65861-MCR-GRJ | |
| 154335 | 229264 | Ortiz, Santos | Tracey & Fox Law Firm | 8:20-cv-65863-MCR-GRJ | |
| 154336 | 229267 | Franklin, Derrick C. | Tracey & Fox Law Firm | 8:20-cv-65869-MCR-GRJ | |
| 154337 | 229268 | Wright, Rodrika Dechaun | Tracey & Fox Law Firm | | 8:20-cv-65870-MCR-GRJ |
| 154338 | 229269 | Wilkinson, Triston | Tracey & Fox Law Firm | 8:20-cv-65872-MCR-GRJ | |
| 154339 | 229271 | NELSON, MATTHEW | Tracey & Fox Law Firm | 8:20-cv-65876-MCR-GRJ | |
| 154340 | 229272 | JOHNSON, LAWRENCE | Tracey & Fox Law Firm | 8:20-cv-65878-MCR-GRJ | |
| 154341 | 229273 | Baker, Adam | Tracey & Fox Law Firm | 8:20-cv-65880-MCR-GRJ | |
| 154342 | 229274 | Brown, Lasheema | Tracey & Fox Law Firm | 8:20-cv-65881-MCR-GRJ | |
| 154343 | 229275 | Paige, Justin | Tracey & Fox Law Firm | 8:20-cv-65883-MCR-GRJ | |
| 154344 | 229276 | Perrin, Jonathan | Tracey & Fox Law Firm | 8:20-cv-65885-MCR-GRJ | |
| 154345 | 229277 | Falana, John | Tracey & Fox Law Firm | 8:20-cv-65887-MCR-GRJ | |
| 154346 | 229278 | Mackley-Portley, Cory | Tracey & Fox Law Firm | 8:20-cv-65889-MCR-GRJ | |
| 154347 | 229279 | Abdullah, Roosevelt | Tracey & Fox Law Firm | 8:20-cv-65891-MCR-GRJ | |
| 154348 | 229280 | Sindar, Michael | Tracey & Fox Law Firm | | 8:20-cv-65893-MCR-GRJ |
| 154349 | 229282 | Cabaj, Piotr | Tracey & Fox Law Firm | 8:20-cv-65897-MCR-GRJ | |
| 154350 | 229283 | Farris, Lawrence | Tracey & Fox Law Firm | 8:20-cv-65898-MCR-GRJ | |
| 154351 | 229284 | Dudley, Joseph | Tracey & Fox Law Firm | 8:20-cv-65900-MCR-GRJ | |
| 154352 | 229287 | Turner, Ronald | Tracey & Fox Law Firm | 8:20-cv-65906-MCR-GRJ | |
| 154353 | 229289 | Dulberg, Jason | Tracey & Fox Law Firm | 8:20-cv-65909-MCR-GRJ | |
| 154354 | 229290 | Hargett, Teresa | Tracey & Fox Law Firm | 8:20-cv-65911-MCR-GRJ | |
| 154355 | 229291 | Handley, Kyle | Tracey & Fox Law Firm | 8:20-cv-65913-MCR-GRJ | |
| 154356 | 229292 | Purry, Dishon | Tracey & Fox Law Firm | 8:20-cv-65915-MCR-GRJ | |
| 154357 | 229293 | Belcher, Benjamin | Tracey & Fox Law Firm | 8:20-cv-65917-MCR-GRJ | |
| 154358 | 229294 | Levi, Tommy | Tracey & Fox Law Firm | 8:20-cv-65919-MCR-GRJ | |
| 154359 | 229295 | Trombley, Jennifer | Tracey & Fox Law Firm | 8:20-cv-65921-MCR-GRJ | |
| 154360 | 229296 | Jachelski, Kurtis | Tracey & Fox Law Firm | 8:20-cv-65923-MCR-GRJ | |
| 154361 | 229297 | Villaneda, Robert | Tracey & Fox Law Firm | 8:20-cv-65924-MCR-GRJ | |
| 154362 | 229298 | Lopez, Adan | Tracey & Fox Law Firm | 8:20-cv-65926-MCR-GRJ | |
| 154363 | 229299 | Brown, David | Tracey & Fox Law Firm | 8:20-cv-65928-MCR-GRJ | |
| 154364 | 229301 | Withrow, Russell | Tracey & Fox Law Firm | 8:20-cv-65932-MCR-GRJ | |
| 154365 | 229303 | Contreras, Antonio | Tracey & Fox Law Firm | 8:20-cv-65935-MCR-GRJ | |
| 154366 | 229305 | Bolden, Marlon | Tracey & Fox Law Firm | 8:20-cv-65937-MCR-GRJ | |
| 154367 | 229308 | Brown, LaNell | Tracey & Fox Law Firm | 8:20-cv-65940-MCR-GRJ | |
| 154368 | 229310 | Schneider, Christopher | Tracey & Fox Law Firm | 8:20-cv-65942-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154369 | 229311 | Messinger, Todd | Tracey & Fox Law Firm | 8:20-cv-65943-MCR-GRJ | |
| 154370 | 229312 | Coronado, Carlos | Tracey & Fox Law Firm | 8:20-cv-65944-MCR-GRJ | |
| 154371 | 229313 | Pintello, Brian | Tracey & Fox Law Firm | 8:20-cv-65945-MCR-GRJ | |
| 154372 | 229316 | Wells, Herbert | Tracey & Fox Law Firm | 8:20-cv-65948-MCR-GRJ | |
| 154373 | 229318 | Brown, Mike | Tracey & Fox Law Firm | 8:20-cv-65950-MCR-GRJ | |
| 154374 | 229319 | Blount, Ta'Shawn | Tracey & Fox Law Firm | 8:20-cv-65951-MCR-GRJ | |
| 154375 | 229320 | Wilcox, Octavious | Tracey & Fox Law Firm | 8:20-cv-65952-MCR-GRJ | |
| 154376 | 229322 | Rightenour, John | Tracey & Fox Law Firm | 8:20-cv-65954-MCR-GRJ | |
| 154377 | 229326 | Bomhof, Mike | Tracey & Fox Law Firm | 8:20-cv-65959-MCR-GRJ | |
| 154378 | 229327 | King, John | Tracey & Fox Law Firm | 8:20-cv-65961-MCR-GRJ | |
| 154379 | 229328 | McDowell, Samuel | Tracey & Fox Law Firm | 8:20-cv-65963-MCR-GRJ | |
| 154380 | 229329 | Morgan, Michael | Tracey & Fox Law Firm | 8:20-cv-65965-MCR-GRJ | |
| 154381 | 229330 | Keogh, Amanda | Tracey & Fox Law Firm | 8:20-cv-65967-MCR-GRJ | |
| 154382 | 229331 | Wisdom, Jeramiah | Tracey & Fox Law Firm | 8:20-cv-65969-MCR-GRJ | |
| 154383 | 229332 | Cheairs, Terry | Tracey & Fox Law Firm | 8:20-cv-65971-MCR-GRJ | |
| 154384 | 229333 | Daniels, Daon | Tracey & Fox Law Firm | 8:20-cv-65973-MCR-GRJ | |
| 154385 | 229335 | Gower, Anthony | Tracey & Fox Law Firm | 8:20-cv-65977-MCR-GRJ | |
| 154386 | 229336 | Jaquish, Daniel | Tracey & Fox Law Firm | 8:20-cv-65979-MCR-GRJ | |
| 154387 | 229337 | Mullins, Eugene | Tracey & Fox Law Firm | | 8:20-cv-65981-MCR-GRJ |
| 154388 | 229339 | Young, Nathan | Tracey & Fox Law Firm | 8:20-cv-65985-MCR-GRJ | |
| 154389 | 229340 | Ringleman, Frank | Tracey & Fox Law Firm | 8:20-cv-65987-MCR-GRJ | |
| 154390 | 229343 | Adolf, Kasey | Tracey & Fox Law Firm | 8:20-cv-65993-MCR-GRJ | |
| 154391 | 229344 | Schenck, Tina | Tracey & Fox Law Firm | 8:20-cv-65994-MCR-GRJ | |
| 154392 | 229346 | Whitmore, Justen | Tracey & Fox Law Firm | 8:20-cv-65998-MCR-GRJ | |
| 154393 | 229347 | Cotton, Kyle | Tracey & Fox Law Firm | 8:20-cv-66000-MCR-GRJ | |
| 154394 | 229348 | Boyd, Kelly | Tracey & Fox Law Firm | 8:20-cv-66002-MCR-GRJ | |
| 154395 | 229349 | Burruel, Joshua | Tracey & Fox Law Firm | 8:20-cv-66004-MCR-GRJ | |
| 154396 | 229351 | Mesa, Danial | Tracey & Fox Law Firm | 8:20-cv-66008-MCR-GRJ | |
| 154397 | 229352 | Livingston, John | Tracey & Fox Law Firm | 8:20-cv-66010-MCR-GRJ | |
| 154398 | 229354 | Larranga, Davo | Tracey & Fox Law Firm | 8:20-cv-66014-MCR-GRJ | |
| 154399 | 229355 | Reed, Jerry | Tracey & Fox Law Firm | | 8:20-cv-66016-MCR-GRJ |
| 154400 | 229356 | Crowe, Adam | Tracey & Fox Law Firm | 8:20-cv-66018-MCR-GRJ | |
| 154401 | 229359 | Jones, Jeffrey | Tracey & Fox Law Firm | | 8:20-cv-66024-MCR-GRJ |
| 154402 | 229360 | Acosta, Eddie | Tracey & Fox Law Firm | 8:20-cv-66026-MCR-GRJ | |
| 154403 | 229361 | Mewherter, Adam | Tracey & Fox Law Firm | 8:20-cv-66028-MCR-GRJ | |
| 154404 | 229362 | Padilla, Jose | Tracey & Fox Law Firm | 8:20-cv-66030-MCR-GRJ | |
| 154405 | 229363 | St Gal de Pons, Loic | Tracey & Fox Law Firm | 8:20-cv-66032-MCR-GRJ | |
| 154406 | 229364 | Laboy, Israel | Tracey & Fox Law Firm | | 8:20-cv-66034-MCR-GRJ |
| 154407 | 229365 | Washington, Renea | Tracey & Fox Law Firm | 8:20-cv-66036-MCR-GRJ | |
| 154408 | 229367 | Thompson, Tracy | Tracey & Fox Law Firm | | 8:20-cv-66039-MCR-GRJ |
| 154409 | 229368 | Peters, Daniel | Tracey & Fox Law Firm | | 8:20-cv-66041-MCR-GRJ |
| 154410 | 229369 | Jewell, Darrell | Tracey & Fox Law Firm | | 8:20-cv-66043-MCR-GRJ |
| 154411 | 229370 | Christensen, Braxton | Tracey & Fox Law Firm | 8:20-cv-66045-MCR-GRJ | |
| 154412 | 229371 | O'Neil, David M. | Tracey & Fox Law Firm | 8:20-cv-66047-MCR-GRJ | |
| 154413 | 229373 | Willard, Curtis | Tracey & Fox Law Firm | 8:20-cv-66051-MCR-GRJ | |
| 154414 | 229375 | Mckissick, Keorie | Tracey & Fox Law Firm | 8:20-cv-66057-MCR-GRJ | |
| 154415 | 229376 | Webb, Cory | Tracey & Fox Law Firm | 8:20-cv-66060-MCR-GRJ | |
| 154416 | 229378 | Berry, Mark | Tracey & Fox Law Firm | 8:20-cv-66065-MCR-GRJ | |
| 154417 | 229379 | Cardona, Steven Rolando Boteo | Tracey & Fox Law Firm | 8:20-cv-66068-MCR-GRJ | |
| 154418 | 229380 | Hunley, Steven | Tracey & Fox Law Firm | 8:20-cv-66071-MCR-GRJ | |
| 154419 | 229381 | Moore, Darrell | Tracey & Fox Law Firm | 8:20-cv-66074-MCR-GRJ | |
| 154420 | 229382 | Rice, Russell | Tracey & Fox Law Firm | 8:20-cv-66077-MCR-GRJ | |
| 154421 | 229384 | HARRIS, PAUL | Tracey & Fox Law Firm | 8:20-cv-66082-MCR-GRJ | |
| 154422 | 229385 | Long, Pepe | Tracey & Fox Law Firm | 8:20-cv-66085-MCR-GRJ | |
| 154423 | 229386 | Rainwater, Wayne | Tracey & Fox Law Firm | 8:20-cv-66088-MCR-GRJ | |
| 154424 | 229387 | Jimenez, Andy | Tracey & Fox Law Firm | 8:20-cv-66091-MCR-GRJ | |
| 154425 | 229388 | Cotton, Lorenzo | Tracey & Fox Law Firm | 8:20-cv-66094-MCR-GRJ | |
| 154426 | 229389 | Spencer, Raymond | Tracey & Fox Law Firm | 8:20-cv-66096-MCR-GRJ | |
| 154427 | 229390 | Novak, Stephen | Tracey & Fox Law Firm | 8:20-cv-66098-MCR-GRJ | |
| 154428 | 229394 | Beltran, Jorge | Tracey & Fox Law Firm | 8:20-cv-66110-MCR-GRJ | |
| 154429 | 229395 | Conforti, Daniel | Tracey & Fox Law Firm | 8:20-cv-66112-MCR-GRJ | |
| 154430 | 229396 | Leslie, Christopher | Tracey & Fox Law Firm | 8:20-cv-66115-MCR-GRJ | |
| 154431 | 229397 | Daley, Marlando | Tracey & Fox Law Firm | 8:20-cv-66118-MCR-GRJ | |
| 154432 | 229401 | Murray, Merle M. | Tracey & Fox Law Firm | 8:20-cv-66133-MCR-GRJ | |
| 154433 | 229402 | Christy, Alex | Tracey & Fox Law Firm | 8:20-cv-66136-MCR-GRJ | |
| 154434 | 229403 | Baisden, Claude Edward | Tracey & Fox Law Firm | 8:20-cv-66140-MCR-GRJ | |
| 154435 | 229404 | Ryan, Donald | Tracey & Fox Law Firm | | 8:20-cv-66144-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154436 | 229405 | White, Billy Mack | Tracey & Fox Law Firm | 8:20-cv-66148-MCR-GRJ | |
| 154437 | 229406 | Huff, Nathan J. | Tracey & Fox Law Firm | 8:20-cv-66151-MCR-GRJ | |
| 154438 | 229407 | Van Steenberg, Brett | Tracey & Fox Law Firm | 8:20-cv-66155-MCR-GRJ | |
| 154439 | 229409 | Atkinson, Gerard | Tracey & Fox Law Firm | 8:20-cv-66162-MCR-GRJ | |
| 154440 | 229411 | Saddler, Christi | Tracey & Fox Law Firm | 8:20-cv-66169-MCR-GRJ | |
| 154441 | 229412 | FERGUSON, ROBERT | Tracey & Fox Law Firm | 8:20-cv-66173-MCR-GRJ | |
| 154442 | 229414 | Crotwell, John | Tracey & Fox Law Firm | 8:20-cv-66179-MCR-GRJ | |
| 154443 | 229415 | Schneider, Roger | Tracey & Fox Law Firm | 8:20-cv-66183-MCR-GRJ | |
| 154444 | 229416 | Marlowe, Frederick | Tracey & Fox Law Firm | 8:20-cv-66187-MCR-GRJ | |
| 154445 | 229417 | Pitman, John | Tracey & Fox Law Firm | 8:20-cv-66191-MCR-GRJ | |
| 154446 | 229418 | Inskeep, William | Tracey & Fox Law Firm | 8:20-cv-66195-MCR-GRJ | |
| 154447 | 229419 | Smith, Levi | Tracey & Fox Law Firm | 8:20-cv-66198-MCR-GRJ | |
| 154448 | 229420 | Serna, Robert | Tracey & Fox Law Firm | 8:20-cv-66202-MCR-GRJ | |
| 154449 | 229421 | Zardoust, Darush | Tracey & Fox Law Firm | 8:20-cv-66205-MCR-GRJ | |
| 154450 | 229422 | Teller, John | Tracey & Fox Law Firm | 8:20-cv-66209-MCR-GRJ | |
| 154451 | 229423 | Childs, Todd | Tracey & Fox Law Firm | | 8:20-cv-66213-MCR-GRJ |
| 154452 | 229424 | Blackwell, Aaron | Tracey & Fox Law Firm | | 8:20-cv-66217-MCR-GRJ |
| 154453 | 229425 | Cook, Jacob | Tracey & Fox Law Firm | 8:20-cv-66220-MCR-GRJ | |
| 154454 | 229426 | Hernandez, Manuel | Tracey & Fox Law Firm | 8:20-cv-66224-MCR-GRJ | |
| 154455 | 229427 | Hardin, Ernest | Tracey & Fox Law Firm | 8:20-cv-66228-MCR-GRJ | |
| 154456 | 229428 | Dolensky, James | Tracey & Fox Law Firm | 8:20-cv-66231-MCR-GRJ | |
| 154457 | 229429 | Mota, Rolando | Tracey & Fox Law Firm | 8:20-cv-66235-MCR-GRJ | |
| 154458 | 229431 | Belt, Ronald | Tracey & Fox Law Firm | 8:20-cv-66243-MCR-GRJ | |
| 154459 | 229432 | Meisner, Troy | Tracey & Fox Law Firm | | 8:20-cv-66246-MCR-GRJ |
| 154460 | 229434 | Goffney, Keith | Tracey & Fox Law Firm | 8:20-cv-66254-MCR-GRJ | |
| 154461 | 229436 | Sharp, Joseph | Tracey & Fox Law Firm | 8:20-cv-66262-MCR-GRJ | |
| 154462 | 229437 | Slattery, Kenneth | Tracey & Fox Law Firm | 8:20-cv-66266-MCR-GRJ | |
| 154463 | 229439 | Rose, Quinten | Tracey & Fox Law Firm | 8:20-cv-66273-MCR-GRJ | |
| 154464 | 229440 | Van Taylor, Robert | Tracey & Fox Law Firm | 8:20-cv-66276-MCR-GRJ | |
| 154465 | 229442 | Rossman, Frank | Tracey & Fox Law Firm | 8:20-cv-66284-MCR-GRJ | |
| 154466 | 229444 | Pannell, Daniel | Tracey & Fox Law Firm | 8:20-cv-66290-MCR-GRJ | |
| 154467 | 229445 | Allsbrooks, Ethan | Tracey & Fox Law Firm | 8:20-cv-66293-MCR-GRJ | |
| 154468 | 229446 | Meyers, Thomas | Tracey & Fox Law Firm | 8:20-cv-66296-MCR-GRJ | |
| 154469 | 229447 | MacPhail, Duncan | Tracey & Fox Law Firm | 8:20-cv-66300-MCR-GRJ | |
| 154470 | 229448 | SMITH, ZACHARY | Tracey & Fox Law Firm | 8:20-cv-66303-MCR-GRJ | |
| 154471 | 229449 | Wilhoit, Randall | Tracey & Fox Law Firm | 8:20-cv-66306-MCR-GRJ | |
| 154472 | 229452 | Thedford, Anthony | Tracey & Fox Law Firm | 8:20-cv-66317-MCR-GRJ | |
| 154473 | 229454 | Stringer, Marcus | Tracey & Fox Law Firm | | 8:20-cv-66324-MCR-GRJ |
| 154474 | 229456 | Hendrick, James | Tracey & Fox Law Firm | 8:20-cv-66332-MCR-GRJ | |
| 154475 | 229457 | Sheely, Tiy | Tracey & Fox Law Firm | 8:20-cv-66336-MCR-GRJ | |
| 154476 | 229458 | Werdlow, Lawrence | Tracey & Fox Law Firm | 8:20-cv-66339-MCR-GRJ | |
| 154477 | 229459 | Mcmichael, Adam | Tracey & Fox Law Firm | 8:20-cv-66343-MCR-GRJ | |
| 154478 | 229465 | ADAMS, KYLE | Tracey & Fox Law Firm | 8:20-cv-66369-MCR-GRJ | |
| 154479 | 229467 | Crouch, Joshua | Tracey & Fox Law Firm | 8:20-cv-66377-MCR-GRJ | |
| 154480 | 229470 | McCarthy, William | Tracey & Fox Law Firm | 8:20-cv-66388-MCR-GRJ | |
| 154481 | 229471 | Pesta, Thomas | Tracey & Fox Law Firm | 8:20-cv-66390-MCR-GRJ | |
| 154482 | 229472 | Legas, Nicholas | Tracey & Fox Law Firm | 8:20-cv-66393-MCR-GRJ | |
| 154483 | 229473 | Bray, Devon | Tracey & Fox Law Firm | 8:20-cv-66397-MCR-GRJ | |
| 154484 | 229474 | Hinojos, Jonathan | Tracey & Fox Law Firm | 8:20-cv-66401-MCR-GRJ | |
| 154485 | 229476 | Edwards, Philip | Tracey & Fox Law Firm | 8:20-cv-66409-MCR-GRJ | |
| 154486 | 229477 | Hendrix, Daniel | Tracey & Fox Law Firm | 8:20-cv-66413-MCR-GRJ | |
| 154487 | 229478 | Hubbard, Ryan | Tracey & Fox Law Firm | 8:20-cv-66417-MCR-GRJ | |
| 154488 | 229480 | Fuller, Charles | Tracey & Fox Law Firm | 8:20-cv-66424-MCR-GRJ | |
| 154489 | 229481 | Chin, Dwayne | Tracey & Fox Law Firm | 8:20-cv-66426-MCR-GRJ | |
| 154490 | 229482 | Barton, Edward | Tracey & Fox Law Firm | 8:20-cv-66430-MCR-GRJ | |
| 154491 | 229483 | Nicholas, Richard | Tracey & Fox Law Firm | 8:20-cv-66434-MCR-GRJ | |
| 154492 | 229484 | Junkin, Tyler | Tracey & Fox Law Firm | 8:20-cv-66437-MCR-GRJ | |
| 154493 | 229485 | Grimm, David | Tracey & Fox Law Firm | | 8:20-cv-66441-MCR-GRJ |
| 154494 | 229487 | Nesselrotte, Jerrvenis | Tracey & Fox Law Firm | 8:20-cv-66448-MCR-GRJ | |
| 154495 | 229490 | Hernandez, Jose Jaime | Tracey & Fox Law Firm | | 8:20-cv-66459-MCR-GRJ |
| 154496 | 229491 | Perez, Jesus | Tracey & Fox Law Firm | 8:20-cv-66462-MCR-GRJ | |
| 154497 | 229492 | Howell, Chae | Tracey & Fox Law Firm | 8:20-cv-66466-MCR-GRJ | |
| 154498 | 229495 | Bain, Joseph | Tracey & Fox Law Firm | 8:20-cv-66476-MCR-GRJ | |
| 154499 | 229496 | Powell, Joshua | Tracey & Fox Law Firm | | 8:20-cv-66480-MCR-GRJ |
| 154500 | 229497 | Tuggle, Zachariah | Tracey & Fox Law Firm | 8:20-cv-66484-MCR-GRJ | |
| 154501 | 229498 | DeLuna, Augustine | Tracey & Fox Law Firm | 8:20-cv-66487-MCR-GRJ | |
| 154502 | 229499 | Delgado, Benigno | Tracey & Fox Law Firm | 8:20-cv-66491-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154503 | 229500 | Jared, Timothy | Tracey & Fox Law Firm | 8:20-cv-66494-MCR-GRJ | |
| 154504 | 229501 | Rogers, Joshua | Tracey & Fox Law Firm | 8:20-cv-66498-MCR-GRJ | |
| 154505 | 229502 | Jenniges, John | Tracey & Fox Law Firm | 8:20-cv-66500-MCR-GRJ | |
| 154506 | 229504 | Pointer, James Nathan | Tracey & Fox Law Firm | 8:20-cv-66508-MCR-GRJ | |
| 154507 | 229505 | Flores, Joe | Tracey & Fox Law Firm | 8:20-cv-66511-MCR-GRJ | |
| 154508 | 229506 | Gottlieb, Brian | Tracey & Fox Law Firm | | 8:20-cv-66515-MCR-GRJ |
| 154509 | 229507 | Polk, Christopher | Tracey & Fox Law Firm | 8:20-cv-66519-MCR-GRJ | |
| 154510 | 229509 | Yetter, Thomas | Tracey & Fox Law Firm | 8:20-cv-66526-MCR-GRJ | |
| 154511 | 229510 | Ape, Iakopo | Tracey & Fox Law Firm | 8:20-cv-66529-MCR-GRJ | |
| 154512 | 229512 | Sumpter, Sylvia | Tracey & Fox Law Firm | | 8:20-cv-66537-MCR-GRJ |
| 154513 | 229514 | Vo, Andy | Tracey & Fox Law Firm | 8:20-cv-66544-MCR-GRJ | |
| 154514 | 229516 | Owens, William | Tracey & Fox Law Firm | 8:20-cv-66552-MCR-GRJ | |
| 154515 | 229517 | Baricko, Joseph | Tracey & Fox Law Firm | 8:20-cv-66556-MCR-GRJ | |
| 154516 | 229518 | Garcia, Esteban | Tracey & Fox Law Firm | 8:20-cv-66559-MCR-GRJ | |
| 154517 | 229520 | Villa, Ivan | Tracey & Fox Law Firm | 8:20-cv-66566-MCR-GRJ | |
| 154518 | 229521 | Berwick, Patrick | Tracey & Fox Law Firm | 8:20-cv-66570-MCR-GRJ | |
| 154519 | 229523 | Childs, Thomas | Tracey & Fox Law Firm | 8:20-cv-66578-MCR-GRJ | |
| 154520 | 229525 | ANDERSON, JORDAN | Tracey & Fox Law Firm | 8:20-cv-66586-MCR-GRJ | |
| 154521 | 229527 | Hutchison, Jerome | Tracey & Fox Law Firm | 8:20-cv-66592-MCR-GRJ | |
| 154522 | 229528 | Gregory, Richard | Tracey & Fox Law Firm | 8:20-cv-66596-MCR-GRJ | |
| 154523 | 229529 | Shepherd, Michael | Tracey & Fox Law Firm | 8:20-cv-66599-MCR-GRJ | |
| 154524 | 229530 | Hickman, Frank | Tracey & Fox Law Firm | 8:20-cv-66603-MCR-GRJ | |
| 154525 | 229532 | Love, Robert | Tracey & Fox Law Firm | 8:20-cv-66610-MCR-GRJ | |
| 154526 | 229533 | Jones, Rami Rasheed | Tracey & Fox Law Firm | 8:20-cv-66613-MCR-GRJ | |
| 154527 | 229536 | Garcia, Juan | Tracey & Fox Law Firm | 8:20-cv-66624-MCR-GRJ | |
| 154528 | 229539 | Bady, Bradford | Tracey & Fox Law Firm | 8:20-cv-66635-MCR-GRJ | |
| 154529 | 229541 | Anderson, Johnnie | Tracey & Fox Law Firm | 8:20-cv-66642-MCR-GRJ | |
| 154530 | 229542 | Baker, William | Tracey & Fox Law Firm | | 8:20-cv-66646-MCR-GRJ |
| 154531 | 229544 | Lopez-Laboy, Antonio | Tracey & Fox Law Firm | 8:20-cv-66654-MCR-GRJ | |
| 154532 | 229548 | Bourke, Andrew | Tracey & Fox Law Firm | 8:20-cv-66668-MCR-GRJ | |
| 154533 | 229549 | Que, Magaly | Tracey & Fox Law Firm | 8:20-cv-66672-MCR-GRJ | |
| 154534 | 229551 | Rogers, Darryl | Tracey & Fox Law Firm | 8:20-cv-66679-MCR-GRJ | |
| 154535 | 229558 | Carroll, Brandy | Tracey & Fox Law Firm | 8:20-cv-66705-MCR-GRJ | |
| 154536 | 229559 | Reed, Aaron | Tracey & Fox Law Firm | 8:20-cv-66709-MCR-GRJ | |
| 154537 | 229560 | Howard, Chet | Tracey & Fox Law Firm | 8:20-cv-66713-MCR-GRJ | |
| 154538 | 229561 | CRAIG, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-66716-MCR-GRJ | |
| 154539 | 229562 | Cordero, Lyleiny | Tracey & Fox Law Firm | | 8:20-cv-66719-MCR-GRJ |
| 154540 | 229563 | Malkemes, Michael | Tracey & Fox Law Firm | 8:20-cv-66722-MCR-GRJ | |
| 154541 | 229566 | Gambs, Alex | Tracey & Fox Law Firm | 8:20-cv-66734-MCR-GRJ | |
| 154542 | 229568 | Woods, Mark | Tracey & Fox Law Firm | 8:20-cv-66744-MCR-GRJ | |
| 154543 | 229569 | Parker, Nicholas | Tracey & Fox Law Firm | 8:20-cv-66750-MCR-GRJ | |
| 154544 | 229570 | Wagenknecht, Anthony | Tracey & Fox Law Firm | 8:20-cv-66755-MCR-GRJ | |
| 154545 | 229571 | Cardona, Eric | Tracey & Fox Law Firm | 8:20-cv-66760-MCR-GRJ | |
| 154546 | 229572 | Tucker, David | Tracey & Fox Law Firm | 8:20-cv-66766-MCR-GRJ | |
| 154547 | 229573 | Ergen, Corey | Tracey & Fox Law Firm | 8:20-cv-66772-MCR-GRJ | |
| 154548 | 229576 | Angulo, Teddy | Tracey & Fox Law Firm | 8:20-cv-66790-MCR-GRJ | |
| 154549 | 229577 | Crenshaw, Eugene | Tracey & Fox Law Firm | 8:20-cv-66795-MCR-GRJ | |
| 154550 | 229578 | McCaslen, Josh | Tracey & Fox Law Firm | 8:20-cv-66801-MCR-GRJ | |
| 154551 | 229582 | Dinkel, Logan | Tracey & Fox Law Firm | 8:20-cv-66825-MCR-GRJ | |
| 154552 | 229583 | Jones, Carey | Tracey & Fox Law Firm | 8:20-cv-66831-MCR-GRJ | |
| 154553 | 229587 | Reid, Jerod | Tracey & Fox Law Firm | 8:20-cv-66853-MCR-GRJ | |
| 154554 | 229588 | Miranda, Geovannie | Tracey & Fox Law Firm | | 8:20-cv-66858-MCR-GRJ |
| 154555 | 229590 | Schulling, Zachary | Tracey & Fox Law Firm | 8:20-cv-66867-MCR-GRJ | |
| 154556 | 229591 | Liz, Victor | Tracey & Fox Law Firm | 8:20-cv-66872-MCR-GRJ | |
| 154557 | 229593 | Clayton, Gregory | Tracey & Fox Law Firm | 8:20-cv-66882-MCR-GRJ | |
| 154558 | 229594 | Mathis, Mark | Tracey & Fox Law Firm | 8:20-cv-66887-MCR-GRJ | |
| 154559 | 229596 | Morida, Dennis | Tracey & Fox Law Firm | 8:20-cv-66898-MCR-GRJ | |
| 154560 | 229597 | Henderson, Antonio | Tracey & Fox Law Firm | 8:20-cv-66903-MCR-GRJ | |
| 154561 | 229598 | Calabro, Tristan | Tracey & Fox Law Firm | 8:20-cv-66908-MCR-GRJ | |
| 154562 | 229599 | Aplin, Derrick | Tracey & Fox Law Firm | | 8:20-cv-66913-MCR-GRJ |
| 154563 | 229600 | Hart, Steven | Tracey & Fox Law Firm | 8:20-cv-66917-MCR-GRJ | |
| 154564 | 229601 | Mason, DaShawn | Tracey & Fox Law Firm | 8:20-cv-66922-MCR-GRJ | |
| 154565 | 229602 | Hawkins, Munirah | Tracey & Fox Law Firm | 8:20-cv-66927-MCR-GRJ | |
| 154566 | 229603 | Cachola, Antonio | Tracey & Fox Law Firm | 8:20-cv-66932-MCR-GRJ | |
| 154567 | 229604 | Craig, Anthony | Tracey & Fox Law Firm | 8:20-cv-66937-MCR-GRJ | |
| 154568 | 229605 | Ward, Mitchell | Tracey & Fox Law Firm | 8:20-cv-66942-MCR-GRJ | |
| 154569 | 229606 | Craig, Richard | Tracey & Fox Law Firm | 8:20-cv-66946-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154570 | 229607 | Grice, Erich | Tracey & Fox Law Firm | | 8:20-cv-66949-MCR-GRJ |
| 154571 | 229608 | Lacher, Glenn | Tracey & Fox Law Firm | 8:20-cv-66954-MCR-GRJ | |
| 154572 | 229609 | Nollette, Paul | Tracey & Fox Law Firm | 8:20-cv-66959-MCR-GRJ | |
| 154573 | 229610 | Jones, Brian | Tracey & Fox Law Firm | 8:20-cv-66964-MCR-GRJ | |
| 154574 | 229611 | Justice, Richard | Tracey & Fox Law Firm | 8:20-cv-66969-MCR-GRJ | |
| 154575 | 229612 | Putman, George | Tracey & Fox Law Firm | 8:20-cv-66974-MCR-GRJ | |
| 154576 | 229613 | Noland, Robert | Tracey & Fox Law Firm | 8:20-cv-66979-MCR-GRJ | |
| 154577 | 229615 | Deihl, Harvey | Tracey & Fox Law Firm | | 8:20-cv-66987-MCR-GRJ |
| 154578 | 229616 | Moody, Michael Richard | Tracey & Fox Law Firm | | 8:20-cv-66992-MCR-GRJ |
| 154579 | 229617 | Davis, Darrell | Tracey & Fox Law Firm | 8:20-cv-66997-MCR-GRJ | |
| 154580 | 229618 | Isgett, Bradley | Tracey & Fox Law Firm | | 8:20-cv-67002-MCR-GRJ |
| 154581 | 229620 | Panique, Casey | Tracey & Fox Law Firm | 8:20-cv-67012-MCR-GRJ | |
| 154582 | 229621 | Bellows, Michael Douglas | Tracey & Fox Law Firm | 8:20-cv-67016-MCR-GRJ | |
| 154583 | 229622 | Barone, Thomas | Tracey & Fox Law Firm | 8:20-cv-67020-MCR-GRJ | |
| 154584 | 229623 | Lawrence, Joshua | Tracey & Fox Law Firm | 8:20-cv-67024-MCR-GRJ | |
| 154585 | 229624 | Woo, Jeremy | Tracey & Fox Law Firm | 8:20-cv-67028-MCR-GRJ | |
| 154586 | 229625 | Vooris, James | Tracey & Fox Law Firm | 8:20-cv-67032-MCR-GRJ | |
| 154587 | 229626 | Hunt, Alton Ryan | Tracey & Fox Law Firm | 8:20-cv-67036-MCR-GRJ | |
| 154588 | 229627 | Abend, Gregory | Tracey & Fox Law Firm | 8:20-cv-67040-MCR-GRJ | |
| 154589 | 229628 | Barclay, Daniel | Tracey & Fox Law Firm | 8:20-cv-67043-MCR-GRJ | |
| 154590 | 229629 | Worley, Brian | Tracey & Fox Law Firm | 8:20-cv-67047-MCR-GRJ | |
| 154591 | 229630 | Stolarcyk, Stephen | Tracey & Fox Law Firm | 8:20-cv-67051-MCR-GRJ | |
| 154592 | 229631 | Fasavalu, Jonathan | Tracey & Fox Law Firm | | 8:20-cv-67055-MCR-GRJ |
| 154593 | 229632 | Lynch, Jonathan | Tracey & Fox Law Firm | | 8:20-cv-67059-MCR-GRJ |
| 154594 | 229634 | Santini, Raul Collazo | Tracey & Fox Law Firm | 8:20-cv-67067-MCR-GRJ | |
| 154595 | 229636 | Cook, Jebediah | Tracey & Fox Law Firm | 8:20-cv-67074-MCR-GRJ | |
| 154596 | 229637 | Montoya, Bryan | Tracey & Fox Law Firm | 8:20-cv-67078-MCR-GRJ | |
| 154597 | 229639 | Cuomo, Michael | Tracey & Fox Law Firm | 8:20-cv-67086-MCR-GRJ | |
| 154598 | 229640 | RODRIGUEZ, RAFAEL | Tracey & Fox Law Firm | 8:20-cv-67090-MCR-GRJ | |
| 154599 | 229641 | Dubois, Caitlin | Tracey & Fox Law Firm | 8:20-cv-67093-MCR-GRJ | |
| 154600 | 229642 | Farthing, William | Tracey & Fox Law Firm | 8:20-cv-67095-MCR-GRJ | |
| 154601 | 229643 | Lansdown, Bobby | Tracey & Fox Law Firm | 8:20-cv-67098-MCR-GRJ | |
| 154602 | 229644 | Randle, Ronnie | Tracey & Fox Law Firm | 8:20-cv-67101-MCR-GRJ | |
| 154603 | 229645 | Enriquez, Elijah | Tracey & Fox Law Firm | 8:20-cv-67104-MCR-GRJ | |
| 154604 | 229646 | Licitra, David | Tracey & Fox Law Firm | 8:20-cv-67107-MCR-GRJ | |
| 154605 | 229647 | Park, Chalon | Tracey & Fox Law Firm | 8:20-cv-67110-MCR-GRJ | |
| 154606 | 229650 | Cebull, Kyle | Tracey & Fox Law Firm | 8:20-cv-67118-MCR-GRJ | |
| 154607 | 229651 | Scott, Darrell | Tracey & Fox Law Firm | 8:20-cv-67121-MCR-GRJ | |
| 154608 | 229652 | Odom, Brian | Tracey & Fox Law Firm | 8:20-cv-67124-MCR-GRJ | |
| 154609 | 229653 | Cornett, Carol Stanford | Tracey & Fox Law Firm | 8:20-cv-67127-MCR-GRJ | |
| 154610 | 229656 | Mitchell, Marcel R. | Tracey & Fox Law Firm | 8:20-cv-65962-MCR-GRJ | |
| 154611 | 229657 | Beauchamp, John | Tracey & Fox Law Firm | 8:20-cv-65964-MCR-GRJ | |
| 154612 | 229658 | Lackowski, Brandon | Tracey & Fox Law Firm | 8:20-cv-65966-MCR-GRJ | |
| 154613 | 229659 | Chittick, Erik S. | Tracey & Fox Law Firm | 8:20-cv-65968-MCR-GRJ | |
| 154614 | 229660 | Campbell, Marcus | Tracey & Fox Law Firm | 8:20-cv-65970-MCR-GRJ | |
| 154615 | 229662 | Kloubec, Drew | Tracey & Fox Law Firm | 8:20-cv-65974-MCR-GRJ | |
| 154616 | 229663 | Lucier, Ryan | Tracey & Fox Law Firm | 8:20-cv-65976-MCR-GRJ | |
| 154617 | 229664 | Muir, Jeremy | Tracey & Fox Law Firm | 8:20-cv-65978-MCR-GRJ | |
| 154618 | 229665 | Gilmore, Cole | Tracey & Fox Law Firm | 8:20-cv-65980-MCR-GRJ | |
| 154619 | 229666 | Wilson, Grant William | Tracey & Fox Law Firm | 8:20-cv-65982-MCR-GRJ | |
| 154620 | 229667 | Bennett, Robert | Tracey & Fox Law Firm | 8:20-cv-65984-MCR-GRJ | |
| 154621 | 229668 | Griffin, Latausha | Tracey & Fox Law Firm | 8:20-cv-65986-MCR-GRJ | |
| 154622 | 229669 | Williams, Richard | Tracey & Fox Law Firm | 8:20-cv-65988-MCR-GRJ | |
| 154623 | 229670 | Walker, John | Tracey & Fox Law Firm | 8:20-cv-65990-MCR-GRJ | |
| 154624 | 229672 | Goode, Nelson | Tracey & Fox Law Firm | 8:20-cv-65995-MCR-GRJ | |
| 154625 | 229673 | Hawley, Raymond | Tracey & Fox Law Firm | 8:20-cv-65997-MCR-GRJ | |
| 154626 | 229674 | Wallace, Nathan | Tracey & Fox Law Firm | 8:20-cv-65999-MCR-GRJ | |
| 154627 | 229675 | Davis, Allan | Tracey & Fox Law Firm | 8:20-cv-66001-MCR-GRJ | |
| 154628 | 229676 | Hammes, Kenneth | Tracey & Fox Law Firm | 8:20-cv-66003-MCR-GRJ | |
| 154629 | 229677 | Matthees, Kenneth | Tracey & Fox Law Firm | 8:20-cv-66005-MCR-GRJ | |
| 154630 | 229678 | Whitsett, Navarro | Tracey & Fox Law Firm | 8:20-cv-66007-MCR-GRJ | |
| 154631 | 229679 | Cavallaro, Robert | Tracey & Fox Law Firm | 8:20-cv-66009-MCR-GRJ | |
| 154632 | 229680 | Walker, Solomon | Tracey & Fox Law Firm | 8:20-cv-66011-MCR-GRJ | |
| 154633 | 229681 | Bane, Derrick | Tracey & Fox Law Firm | 8:20-cv-66013-MCR-GRJ | |
| 154634 | 229682 | Eaton, William | Tracey & Fox Law Firm | 8:20-cv-66015-MCR-GRJ | |
| 154635 | 229683 | Griggs, David | Tracey & Fox Law Firm | 8:20-cv-66017-MCR-GRJ | |
| 154636 | 229684 | McFadden, Devin | Tracey & Fox Law Firm | 8:20-cv-66019-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154637 | 229685 | Workman, Stephen | Tracey & Fox Law Firm | 8:20-cv-66021-MCR-GRJ | |
| 154638 | 229689 | Zapata, Danny | Tracey & Fox Law Firm | 8:20-cv-66029-MCR-GRJ | |
| 154639 | 229690 | Meury, David John | Tracey & Fox Law Firm | 8:20-cv-66031-MCR-GRJ | |
| 154640 | 229691 | Kaai-Montgomery, Calvin | Tracey & Fox Law Firm | 8:20-cv-66033-MCR-GRJ | |
| 154641 | 229694 | Mcphetridge, Jason | Tracey & Fox Law Firm | 8:20-cv-66040-MCR-GRJ | |
| 154642 | 229696 | Johnson, Chance | Tracey & Fox Law Firm | 8:20-cv-66044-MCR-GRJ | |
| 154643 | 229697 | Hackbarth, Ross | Tracey & Fox Law Firm | | 8:20-cv-66046-MCR-GRJ |
| 154644 | 229698 | Lords, Kevin | Tracey & Fox Law Firm | 8:20-cv-66048-MCR-GRJ | |
| 154645 | 229701 | Adorno, Eric | Tracey & Fox Law Firm | 8:20-cv-66055-MCR-GRJ | |
| 154646 | 229702 | Ambroz, Todd | Tracey & Fox Law Firm | 8:20-cv-66058-MCR-GRJ | |
| 154647 | 229703 | Puwasurintra, Vicha | Tracey & Fox Law Firm | 8:20-cv-66061-MCR-GRJ | |
| 154648 | 229705 | Smith, William | Tracey & Fox Law Firm | 8:20-cv-66067-MCR-GRJ | |
| 154649 | 229706 | Engelson, Benjamin | Tracey & Fox Law Firm | 8:20-cv-66070-MCR-GRJ | |
| 154650 | 229707 | Timmer, Joseph Ezra | Tracey & Fox Law Firm | | 8:20-cv-66072-MCR-GRJ |
| 154651 | 229709 | Murphy, Jerod P | Tracey & Fox Law Firm | 8:20-cv-66078-MCR-GRJ | |
| 154652 | 229710 | Lehnhart, Justin | Tracey & Fox Law Firm | 8:20-cv-66081-MCR-GRJ | |
| 154653 | 229714 | Phelps, Jonathon | Tracey & Fox Law Firm | 8:20-cv-66093-MCR-GRJ | |
| 154654 | 229715 | Manning, Jason | Tracey & Fox Law Firm | 8:20-cv-66095-MCR-GRJ | |
| 154655 | 229716 | Valenzuela, Juan | Tracey & Fox Law Firm | 8:20-cv-66099-MCR-GRJ | |
| 154656 | 229718 | Watson, Zanda | Tracey & Fox Law Firm | 8:20-cv-66105-MCR-GRJ | |
| 154657 | 229719 | Foster, Tim | Tracey & Fox Law Firm | 8:20-cv-66108-MCR-GRJ | |
| 154658 | 229720 | Zurita, Juan | Tracey & Fox Law Firm | | 8:20-cv-66111-MCR-GRJ |
| 154659 | 229722 | Munzner, Daniel | Tracey & Fox Law Firm | 8:20-cv-66116-MCR-GRJ | |
| 154660 | 229723 | Diehm, Orin | Tracey & Fox Law Firm | | 8:20-cv-66119-MCR-GRJ |
| 154661 | 229725 | France, George | Tracey & Fox Law Firm | 8:20-cv-66127-MCR-GRJ | |
| 154662 | 229726 | Jones, Philip | Tracey & Fox Law Firm | 8:20-cv-66131-MCR-GRJ | |
| 154663 | 229727 | Howe, David | Tracey & Fox Law Firm | 8:20-cv-66134-MCR-GRJ | |
| 154664 | 229728 | Bankston, Jeffrey Todd | Tracey & Fox Law Firm | 8:20-cv-66138-MCR-GRJ | |
| 154665 | 229730 | Askins, Darrin | Tracey & Fox Law Firm | 8:20-cv-66145-MCR-GRJ | |
| 154666 | 229731 | Boyce, Tiffany | Tracey & Fox Law Firm | 8:20-cv-66149-MCR-GRJ | |
| 154667 | 229732 | Huaracha, Luis | Tracey & Fox Law Firm | 8:20-cv-66153-MCR-GRJ | |
| 154668 | 229734 | McLaughlin, Derrick | Tracey & Fox Law Firm | 8:20-cv-66161-MCR-GRJ | |
| 154669 | 229735 | Ojebode, Olufemi Moses | Tracey & Fox Law Firm | 8:20-cv-66165-MCR-GRJ | |
| 154670 | 229738 | Hornsby, Brandon C | Tracey & Fox Law Firm | 8:20-cv-66178-MCR-GRJ | |
| 154671 | 229739 | Kline, Steven R | Tracey & Fox Law Firm | 8:20-cv-66180-MCR-GRJ | |
| 154672 | 229741 | Romano, Harrison | Tracey & Fox Law Firm | 8:20-cv-66188-MCR-GRJ | |
| 154673 | 229742 | Campbell, Randy | Tracey & Fox Law Firm | 8:20-cv-66192-MCR-GRJ | |
| 154674 | 229743 | Vaughns, John | Tracey & Fox Law Firm | 8:20-cv-66196-MCR-GRJ | |
| 154675 | 229744 | Benally, Benjamin | Tracey & Fox Law Firm | 8:20-cv-66200-MCR-GRJ | |
| 154676 | 229745 | Barragan, Hugo | Tracey & Fox Law Firm | 8:20-cv-66203-MCR-GRJ | |
| 154677 | 229746 | Milligan, Sean | Tracey & Fox Law Firm | 8:20-cv-66207-MCR-GRJ | |
| 154678 | 229748 | Sierra, Paula | Tracey & Fox Law Firm | 8:20-cv-66214-MCR-GRJ | |
| 154679 | 229749 | Morrow, Gregory Lee | Tracey & Fox Law Firm | 8:20-cv-66218-MCR-GRJ | |
| 154680 | 229751 | Woods, Kenneth | Tracey & Fox Law Firm | 8:20-cv-66226-MCR-GRJ | |
| 154681 | 229752 | Wilson, Jeremy | Tracey & Fox Law Firm | 8:20-cv-66229-MCR-GRJ | |
| 154682 | 229754 | Kidd, Nathan | Tracey & Fox Law Firm | 8:20-cv-66237-MCR-GRJ | |
| 154683 | 229755 | Ashby, Steven | Tracey & Fox Law Firm | 8:20-cv-66241-MCR-GRJ | |
| 154684 | 229756 | Farrar, Caitlin | Tracey & Fox Law Firm | 8:20-cv-66245-MCR-GRJ | |
| 154685 | 229757 | Munoz, Ana | Tracey & Fox Law Firm | 8:20-cv-66249-MCR-GRJ | |
| 154686 | 229760 | Ryan, John | Tracey & Fox Law Firm | 8:20-cv-66259-MCR-GRJ | |
| 154687 | 229761 | Knudson, Eric | Tracey & Fox Law Firm | 8:20-cv-66263-MCR-GRJ | |
| 154688 | 229763 | Parrish, Robert | Tracey & Fox Law Firm | 8:20-cv-66271-MCR-GRJ | |
| 154689 | 229764 | Vandermolen, Anthony | Tracey & Fox Law Firm | 8:20-cv-66275-MCR-GRJ | |
| 154690 | 229766 | Peery, John | Tracey & Fox Law Firm | 8:20-cv-66283-MCR-GRJ | |
| 154691 | 229767 | O'neal, Bradley | Tracey & Fox Law Firm | 8:20-cv-66287-MCR-GRJ | |
| 154692 | 229768 | Wiechec, Michael | Tracey & Fox Law Firm | 8:20-cv-66289-MCR-GRJ | |
| 154693 | 229769 | Clobes, Michael | Tracey & Fox Law Firm | 8:20-cv-66292-MCR-GRJ | |
| 154694 | 229770 | Jones, Redrick | Tracey & Fox Law Firm | 8:20-cv-66295-MCR-GRJ | |
| 154695 | 229771 | Watkins, Daryl | Tracey & Fox Law Firm | 8:20-cv-66299-MCR-GRJ | |
| 154696 | 229772 | Murren, Jeffery | Tracey & Fox Law Firm | 8:20-cv-66302-MCR-GRJ | |
| 154697 | 229773 | Overturff, Austin | Tracey & Fox Law Firm | 8:20-cv-66307-MCR-GRJ | |
| 154698 | 229774 | Blen, Elvin U. | Tracey & Fox Law Firm | 8:20-cv-66311-MCR-GRJ | |
| 154699 | 229775 | Maida, Wesley | Tracey & Fox Law Firm | 8:20-cv-66315-MCR-GRJ | |
| 154700 | 229776 | Peterson, Derrick | Tracey & Fox Law Firm | 8:20-cv-66319-MCR-GRJ | |
| 154701 | 229777 | Mayall, Richard | Tracey & Fox Law Firm | 8:20-cv-66322-MCR-GRJ | |
| 154702 | 229778 | Koffler, Donald | Tracey & Fox Law Firm | 8:20-cv-66326-MCR-GRJ | |
| 154703 | 229779 | Norton, John | Tracey & Fox Law Firm | 8:20-cv-66330-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154704 | 229780 | Marshall, Latasha | Tracey & Fox Law Firm | 8:20-cv-66333-MCR-GRJ | |
| 154705 | 229782 | Fierro, Jose | Tracey & Fox Law Firm | 8:20-cv-66341-MCR-GRJ | |
| 154706 | 229784 | Pultz, Christopher | Tracey & Fox Law Firm | 8:20-cv-66350-MCR-GRJ | |
| 154707 | 229785 | Mulwane, Devlin | Tracey & Fox Law Firm | 8:20-cv-66354-MCR-GRJ | |
| 154708 | 229786 | Price, Jimmy | Tracey & Fox Law Firm | 8:20-cv-66358-MCR-GRJ | |
| 154709 | 229787 | Whitley, Robert | Tracey & Fox Law Firm | 8:20-cv-66362-MCR-GRJ | |
| 154710 | 229789 | Prejusa, Philip | Tracey & Fox Law Firm | 8:20-cv-66372-MCR-GRJ | |
| 154711 | 229790 | Hall, Lidell | Tracey & Fox Law Firm | 8:20-cv-66375-MCR-GRJ | |
| 154712 | 229791 | Pascoe, Vincent | Tracey & Fox Law Firm | 8:20-cv-66379-MCR-GRJ | |
| 154713 | 229792 | Staromana, Vincent | Tracey & Fox Law Firm | 8:20-cv-66383-MCR-GRJ | |
| 154714 | 229794 | Tijing, Eugene | Tracey & Fox Law Firm | 8:20-cv-66389-MCR-GRJ | |
| 154715 | 229795 | Balderrama, Miguel | Tracey & Fox Law Firm | 8:20-cv-66394-MCR-GRJ | |
| 154716 | 229796 | Sheffield, Zachary | Tracey & Fox Law Firm | 8:20-cv-66398-MCR-GRJ | |
| 154717 | 229797 | Baker, Veronica | Tracey & Fox Law Firm | 8:20-cv-66402-MCR-GRJ | |
| 154718 | 229798 | Tougas, Gary | Tracey & Fox Law Firm | 8:20-cv-66405-MCR-GRJ | |
| 154719 | 229800 | Boye, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-66415-MCR-GRJ | |
| 154720 | 229802 | Mccoon, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-66420-MCR-GRJ | |
| 154721 | 229804 | Dotey, Kenneth | Tracey & Fox Law Firm | 8:20-cv-66428-MCR-GRJ | |
| 154722 | 229805 | Huber, David | Tracey & Fox Law Firm | 8:20-cv-66431-MCR-GRJ | |
| 154723 | 229809 | Wells, Larry | Tracey & Fox Law Firm | 8:20-cv-66446-MCR-GRJ | |
| 154724 | 229810 | Odell, Andrew | Tracey & Fox Law Firm | 8:20-cv-66450-MCR-GRJ | |
| 154725 | 229812 | Jacobo, Antony | Tracey & Fox Law Firm | 8:20-cv-66457-MCR-GRJ | |
| 154726 | 229813 | Hanson, Coltin | Tracey & Fox Law Firm | 8:20-cv-66468-MCR-GRJ | |
| 154727 | 229815 | Boccellato, Joseph | Tracey & Fox Law Firm | 8:20-cv-66468-MCR-GRJ | |
| 154728 | 229816 | Mitchell, Janes | Tracey & Fox Law Firm | 8:20-cv-66471-MCR-GRJ | |
| 154729 | 229817 | Lathrop, Timothy | Tracey & Fox Law Firm | 8:20-cv-66475-MCR-GRJ | |
| 154730 | 229818 | Martin, Willis | Tracey & Fox Law Firm | 8:20-cv-66479-MCR-GRJ | |
| 154731 | 229819 | Mooney, Henry | Tracey & Fox Law Firm | 8:20-cv-66483-MCR-GRJ | |
| 154732 | 229820 | Carlo, Deseray | Tracey & Fox Law Firm | | 8:20-cv-66486-MCR-GRJ |
| 154733 | 229821 | Paxton, Kalen | Tracey & Fox Law Firm | 8:20-cv-66490-MCR-GRJ | |
| 154734 | 229822 | Mullins, Christopher | Tracey & Fox Law Firm | 8:20-cv-66495-MCR-GRJ | |
| 154735 | 229823 | Ireland, Nathan | Tracey & Fox Law Firm | | 8:20-cv-66499-MCR-GRJ |
| 154736 | 229827 | Carter, Austin | Tracey & Fox Law Firm | 8:20-cv-66512-MCR-GRJ | |
| 154737 | 229828 | Hernandez, Joseph | Tracey & Fox Law Firm | 8:20-cv-66516-MCR-GRJ | |
| 154738 | 229830 | Cockrel, Kassandra | Tracey & Fox Law Firm | 8:20-cv-66524-MCR-GRJ | |
| 154739 | 229831 | Preston, Ryan | Tracey & Fox Law Firm | 8:20-cv-66528-MCR-GRJ | |
| 154740 | 229832 | Jentgens, Nathaniel | Tracey & Fox Law Firm | 8:20-cv-66532-MCR-GRJ | |
| 154741 | 229833 | BROWN, JAMES | Tracey & Fox Law Firm | 8:20-cv-66535-MCR-GRJ | |
| 154742 | 229836 | Gaudreau, Stephanie | Tracey & Fox Law Firm | 8:20-cv-66546-MCR-GRJ | |
| 154743 | 229837 | Chaney, William | Tracey & Fox Law Firm | 8:20-cv-66550-MCR-GRJ | |
| 154744 | 229841 | Anderson, Kenneth | Tracey & Fox Law Firm | 8:20-cv-66565-MCR-GRJ | |
| 154745 | 229842 | Arroyo, Christopher | Tracey & Fox Law Firm | 8:20-cv-66569-MCR-GRJ | |
| 154746 | 229847 | Manetta, Anthony | Tracey & Fox Law Firm | 8:20-cv-66587-MCR-GRJ | |
| 154747 | 229848 | Beckstrom, Derek | Tracey & Fox Law Firm | 8:20-cv-66591-MCR-GRJ | |
| 154748 | 229849 | Ferren, Louis | Tracey & Fox Law Firm | 8:20-cv-66595-MCR-GRJ | |
| 154749 | 229851 | McLaughlin, Michael | Tracey & Fox Law Firm | | 8:20-cv-66602-MCR-GRJ |
| 154750 | 229852 | Thompson, Darius | Tracey & Fox Law Firm | | 8:20-cv-66606-MCR-GRJ |
| 154751 | 229853 | Gonzalez, Richelle | Tracey & Fox Law Firm | 8:20-cv-66611-MCR-GRJ | |
| 154752 | 229854 | Gasque, Leroy | Tracey & Fox Law Firm | 8:20-cv-66615-MCR-GRJ | |
| 154753 | 229857 | Farmer, Gregory | Tracey & Fox Law Firm | 8:20-cv-66625-MCR-GRJ | |
| 154754 | 229858 | Timmons, Matthew | Tracey & Fox Law Firm | | 8:20-cv-66629-MCR-GRJ |
| 154755 | 229859 | Villarreal, Jacob | Tracey & Fox Law Firm | 8:20-cv-66633-MCR-GRJ | |
| 154756 | 229864 | Ala, Leaumatuivaa | Tracey & Fox Law Firm | 8:20-cv-66651-MCR-GRJ | |
| 154757 | 229865 | SIMMONS, JEFFREY | Tracey & Fox Law Firm | 8:20-cv-66655-MCR-GRJ | |
| 154758 | 229866 | Smith, Whitney | Tracey & Fox Law Firm | 8:20-cv-66659-MCR-GRJ | |
| 154759 | 229867 | Ratliff, Nicholas | Tracey & Fox Law Firm | 8:20-cv-66663-MCR-GRJ | |
| 154760 | 229870 | Anderson, Thomas | Tracey & Fox Law Firm | 8:20-cv-66675-MCR-GRJ | |
| 154761 | 229872 | Lawlor, Erin | Tracey & Fox Law Firm | 8:20-cv-66681-MCR-GRJ | |
| 154762 | 229874 | Bronzo, Jesse | Tracey & Fox Law Firm | 8:20-cv-66690-MCR-GRJ | |
| 154763 | 229875 | Starling, Tonya | Tracey & Fox Law Firm | | 8:20-cv-66694-MCR-GRJ |
| 154764 | 229877 | Buzard, Victor | Tracey & Fox Law Firm | 8:20-cv-66701-MCR-GRJ | |
| 154765 | 229880 | Brown, Bryan | Tracey & Fox Law Firm | 8:20-cv-66712-MCR-GRJ | |
| 154766 | 229884 | Markle, Ryan | Tracey & Fox Law Firm | 8:20-cv-66727-MCR-GRJ | |
| 154767 | 229886 | Adkins, Terry | Tracey & Fox Law Firm | 8:20-cv-66735-MCR-GRJ | |
| 154768 | 229887 | Fishel, Keith | Tracey & Fox Law Firm | 8:20-cv-66740-MCR-GRJ | |
| 154769 | 229889 | Ketterer, James | Tracey & Fox Law Firm | 8:20-cv-66751-MCR-GRJ | |
| 154770 | 229892 | Whitley, Marquise | Tracey & Fox Law Firm | 8:20-cv-66769-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154771 | 229894 | Arbel, Brad | Tracey & Fox Law Firm | 8:20-cv-66782-MCR-GRJ | |
| 154772 | 229895 | Bellah, Christopher-James | Tracey & Fox Law Firm | 8:20-cv-66787-MCR-GRJ | |
| 154773 | 229896 | Lucas, Timothy | Tracey & Fox Law Firm | 8:20-cv-66793-MCR-GRJ | |
| 154774 | 229897 | Parks, Jessica | Tracey & Fox Law Firm | 8:20-cv-66799-MCR-GRJ | |
| 154775 | 229900 | Barnett, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-66816-MCR-GRJ | |
| 154776 | 229902 | Ingram, Desmond | Tracey & Fox Law Firm | 8:20-cv-66826-MCR-GRJ | |
| 154777 | 229903 | Fucarile, David R. | Tracey & Fox Law Firm | 8:20-cv-66832-MCR-GRJ | |
| 154778 | 229904 | Crutcher, Gregory | Tracey & Fox Law Firm | | 8:20-cv-66838-MCR-GRJ |
| 154779 | 229907 | Ward, Christy | Tracey & Fox Law Firm | 8:20-cv-66854-MCR-GRJ | |
| 154780 | 229908 | Keener, Toriano | Tracey & Fox Law Firm | 8:20-cv-66859-MCR-GRJ | |
| 154781 | 229909 | HARRIS, DANIEL | Tracey & Fox Law Firm | 8:20-cv-66864-MCR-GRJ | |
| 154782 | 229910 | Abella, Jerome | Tracey & Fox Law Firm | 8:20-cv-66869-MCR-GRJ | |
| 154783 | 229912 | Stoves, Marcus | Tracey & Fox Law Firm | 8:20-cv-66879-MCR-GRJ | |
| 154784 | 229915 | Peacock, Roland | Tracey & Fox Law Firm | 8:20-cv-66894-MCR-GRJ | |
| 154785 | 229916 | Lakatos, Christopher | Tracey & Fox Law Firm | 8:20-cv-66899-MCR-GRJ | |
| 154786 | 229918 | Owings, Isaiah | Tracey & Fox Law Firm | 8:20-cv-66909-MCR-GRJ | |
| 154787 | 229920 | Munch, Skyler | Tracey & Fox Law Firm | 8:20-cv-66919-MCR-GRJ | |
| 154788 | 229921 | Caraves, Luis | Tracey & Fox Law Firm | 8:20-cv-66923-MCR-GRJ | |
| 154789 | 229922 | Laurel, Johansen | Tracey & Fox Law Firm | 8:20-cv-66928-MCR-GRJ | |
| 154790 | 229923 | Schneider, Jason | Tracey & Fox Law Firm | 8:20-cv-66933-MCR-GRJ | |
| 154791 | 229924 | Urbina, Angel | Tracey & Fox Law Firm | | 8:20-cv-66938-MCR-GRJ |
| 154792 | 229925 | Chapman, Ronald | Tracey & Fox Law Firm | 8:20-cv-66943-MCR-GRJ | |
| 154793 | 229926 | OGuinn, Kelly | Tracey & Fox Law Firm | 8:20-cv-66948-MCR-GRJ | |
| 154794 | 229927 | Diedrich, Nikita | Tracey & Fox Law Firm | 8:20-cv-66953-MCR-GRJ | |
| 154795 | 229929 | Campbell, Marvin | Tracey & Fox Law Firm | 8:20-cv-66963-MCR-GRJ | |
| 154796 | 229930 | Miller, Stephanie | Tracey & Fox Law Firm | 8:20-cv-66968-MCR-GRJ | |
| 154797 | 229931 | Guerra, Carlos | Tracey & Fox Law Firm | 8:20-cv-66973-MCR-GRJ | |
| 154798 | 229933 | Tyndall, Heather | Tracey & Fox Law Firm | 8:20-cv-66982-MCR-GRJ | |
| 154799 | 229934 | Stansell, Willie | Tracey & Fox Law Firm | 8:20-cv-66989-MCR-GRJ | |
| 154800 | 229935 | Martinez, Lina | Tracey & Fox Law Firm | 8:20-cv-66994-MCR-GRJ | |
| 154801 | 229938 | Baird, Jerry | Tracey & Fox Law Firm | 8:20-cv-67009-MCR-GRJ | |
| 154802 | 229939 | Moore, Quinton | Tracey & Fox Law Firm | 8:20-cv-67014-MCR-GRJ | |
| 154803 | 229941 | Mock, Daniel | Tracey & Fox Law Firm | 8:20-cv-67023-MCR-GRJ | |
| 154804 | 229944 | Rooms, Clyde | Tracey & Fox Law Firm | 8:20-cv-67034-MCR-GRJ | |
| 154805 | 229947 | Forbes, Dave | Tracey & Fox Law Firm | 8:20-cv-67045-MCR-GRJ | |
| 154806 | 229948 | Frank, John | Tracey & Fox Law Firm | 8:20-cv-67049-MCR-GRJ | |
| 154807 | 229949 | Sharifian, Jamie | Tracey & Fox Law Firm | 8:20-cv-67053-MCR-GRJ | |
| 154808 | 229950 | Carrillo, Ruth | Tracey & Fox Law Firm | 8:20-cv-67056-MCR-GRJ | |
| 154809 | 229951 | Jones, Angelica | Tracey & Fox Law Firm | 8:20-cv-67060-MCR-GRJ | |
| 154810 | 229952 | Ernest, Benjamin | Tracey & Fox Law Firm | 8:20-cv-67064-MCR-GRJ | |
| 154811 | 229954 | Hannum, Blakely | Tracey & Fox Law Firm | 8:20-cv-67072-MCR-GRJ | |
| 154812 | 229957 | Lockett, Robert | Tracey & Fox Law Firm | 8:20-cv-67084-MCR-GRJ | |
| 154813 | 229958 | Lopez, Jennifer | Tracey & Fox Law Firm | 8:20-cv-67088-MCR-GRJ | |
| 154814 | 229960 | King, Kayt | Tracey & Fox Law Firm | 8:20-cv-67094-MCR-GRJ | |
| 154815 | 229962 | Janssen, Chaz | Tracey & Fox Law Firm | 8:20-cv-67100-MCR-GRJ | |
| 154816 | 229963 | Raphiel, Charles | Tracey & Fox Law Firm | 8:20-cv-67103-MCR-GRJ | |
| 154817 | 229967 | Rossow, Chad | Tracey & Fox Law Firm | | 8:20-cv-67116-MCR-GRJ |
| 154818 | 229969 | Crum, Joshua | Tracey & Fox Law Firm | 8:20-cv-67122-MCR-GRJ | |
| 154819 | 229970 | Jewett, Timothy | Tracey & Fox Law Firm | 8:20-cv-67125-MCR-GRJ | |
| 154820 | 229971 | Cooper, Andrew | Tracey & Fox Law Firm | 8:20-cv-67128-MCR-GRJ | |
| 154821 | 229972 | Lewis, Lacy | Tracey & Fox Law Firm | | 8:20-cv-67131-MCR-GRJ |
| 154822 | 229973 | Doyle, Jayson | Tracey & Fox Law Firm | 8:20-cv-67134-MCR-GRJ | |
| 154823 | 229974 | Pierce, Derrick | Tracey & Fox Law Firm | 8:20-cv-67136-MCR-GRJ | |
| 154824 | 229975 | Smith, Richard Dallas | Tracey & Fox Law Firm | 8:20-cv-67138-MCR-GRJ | |
| 154825 | 229976 | Gary, Stephen | Tracey & Fox Law Firm | 8:20-cv-67140-MCR-GRJ | |
| 154826 | 229977 | Burns, Tyler | Tracey & Fox Law Firm | 8:20-cv-67142-MCR-GRJ | |
| 154827 | 229978 | Burrage, John | Tracey & Fox Law Firm | 8:20-cv-67144-MCR-GRJ | |
| 154828 | 229980 | Lindsey, Keith | Tracey & Fox Law Firm | 8:20-cv-67148-MCR-GRJ | |
| 154829 | 229981 | GREEN, JUSTIN | Tracey & Fox Law Firm | | 8:20-cv-67150-MCR-GRJ |
| 154830 | 229983 | Wallace, Neil | Tracey & Fox Law Firm | | 3:21-cv-01773-MCR-GRJ |
| 154831 | 229985 | Riner, Thomas | Tracey & Fox Law Firm | 8:20-cv-67158-MCR-GRJ | |
| 154832 | 229987 | Grant, Sara | Tracey & Fox Law Firm | | 8:20-cv-67162-MCR-GRJ |
| 154833 | 229988 | Horn, Michael | Tracey & Fox Law Firm | 8:20-cv-67164-MCR-GRJ | |
| 154834 | 229990 | Cash, Jerry | Tracey & Fox Law Firm | 8:20-cv-67168-MCR-GRJ | |
| 154835 | 229991 | Steffes, Mitch | Tracey & Fox Law Firm | | 8:20-cv-67170-MCR-GRJ |
| 154836 | 229993 | Taylor, Carlton | Tracey & Fox Law Firm | | 8:20-cv-67174-MCR-GRJ |
| 154837 | 229995 | Llewellyn, Heather | Tracey & Fox Law Firm | 8:20-cv-67178-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 154838 | 229996 | Woods, Kevin | Tracey & Fox Law Firm | 8:20-cv-67180-MCR-GRJ | |
| 154839 | 229997 | Uravage, Steven | Tracey & Fox Law Firm | 8:20-cv-67182-MCR-GRJ | |
| 154840 | 230000 | Bryski, Tim | Tracey & Fox Law Firm | 8:20-cv-67188-MCR-GRJ | |
| 154841 | 230004 | Parker, Chad | Tracey & Fox Law Firm | 8:20-cv-67193-MCR-GRJ | |
| 154842 | 230005 | Mills, Jeremy | Tracey & Fox Law Firm | 8:20-cv-67194-MCR-GRJ | |
| 154843 | 230007 | Elliott, Malcolm | Tracey & Fox Law Firm | 8:20-cv-67196-MCR-GRJ | |
| 154844 | 230008 | Toney, Michael | Tracey & Fox Law Firm | 8:20-cv-67197-MCR-GRJ | |
| 154845 | 230009 | Silva, Marcos | Tracey & Fox Law Firm | 8:20-cv-67198-MCR-GRJ | |
| 154846 | 230010 | White, Demarco | Tracey & Fox Law Firm | 8:20-cv-67199-MCR-GRJ | |
| 154847 | 230011 | Sanders, Dominique | Tracey & Fox Law Firm | 8:20-cv-67200-MCR-GRJ | |
| 154848 | 230012 | Vasquez, Angel | Tracey & Fox Law Firm | 8:20-cv-67201-MCR-GRJ | |
| 154849 | 230013 | Lewis, Justin | Tracey & Fox Law Firm | 8:20-cv-67202-MCR-GRJ | |
| 154850 | 230014 | Klein, Mark | Tracey & Fox Law Firm | 8:20-cv-67203-MCR-GRJ | |
| 154851 | 230015 | Young, Eddriel | Tracey & Fox Law Firm | | 8:20-cv-67204-MCR-GRJ |
| 154852 | 230016 | Marrs, Charles | Tracey & Fox Law Firm | 8:20-cv-67205-MCR-GRJ | |
| 154853 | 230017 | Micallef, Christopher | Tracey & Fox Law Firm | 8:20-cv-67206-MCR-GRJ | |
| 154854 | 230019 | Redsteer, Cardenas | Tracey & Fox Law Firm | 8:20-cv-67208-MCR-GRJ | |
| 154855 | 230020 | Douce, Travis | Tracey & Fox Law Firm | 8:20-cv-67209-MCR-GRJ | |
| 154856 | 230024 | Tucker, Justin | Tracey & Fox Law Firm | 8:20-cv-67213-MCR-GRJ | |
| 154857 | 230025 | Dillard, Chanel | Tracey & Fox Law Firm | 8:20-cv-67214-MCR-GRJ | |
| 154858 | 230029 | Myers, James | Tracey & Fox Law Firm | 8:20-cv-67218-MCR-GRJ | |
| 154859 | 230031 | Ali-El, Jaquine | Tracey & Fox Law Firm | 8:20-cv-67220-MCR-GRJ | |
| 154860 | 230032 | Curry, Billy | Tracey & Fox Law Firm | 8:20-cv-67221-MCR-GRJ | |
| 154861 | 230033 | Gooden, Yulonda | Tracey & Fox Law Firm | | 8:20-cv-67222-MCR-GRJ |
| 154862 | 230034 | Boyle, Timothy | Tracey & Fox Law Firm | 8:20-cv-67223-MCR-GRJ | |
| 154863 | 230035 | Dorado, Frank | Tracey & Fox Law Firm | 8:20-cv-67224-MCR-GRJ | |
| 154864 | 230036 | Flippo, David | Tracey & Fox Law Firm | 8:20-cv-67225-MCR-GRJ | |
| 154865 | 230037 | Hoffman, Roy | Tracey & Fox Law Firm | 8:20-cv-67226-MCR-GRJ | |
| 154866 | 230041 | Bosiacki, Robert | Tracey & Fox Law Firm | 8:20-cv-67230-MCR-GRJ | |
| 154867 | 230045 | Glick, Trevor | Tracey & Fox Law Firm | 8:20-cv-67234-MCR-GRJ | |
| 154868 | 230047 | Rogers, Brian | Tracey & Fox Law Firm | 8:20-cv-67236-MCR-GRJ | |
| 154869 | 230050 | Pounds, Cailub | Tracey & Fox Law Firm | 8:20-cv-67239-MCR-GRJ | |
| 154870 | 230053 | Martin, Daniel | Tracey & Fox Law Firm | | 8:20-cv-67242-MCR-GRJ |
| 154871 | 230054 | Grubb, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-67243-MCR-GRJ | |
| 154872 | 230055 | Williams, Derrick | Tracey & Fox Law Firm | | 8:20-cv-67244-MCR-GRJ |
| 154873 | 230056 | Kilgore, Christina | Tracey & Fox Law Firm | 8:20-cv-67245-MCR-GRJ | |
| 154874 | 230057 | Arrona, Christa | Tracey & Fox Law Firm | | 8:20-cv-67246-MCR-GRJ |
| 154875 | 230058 | Erickson, David | Tracey & Fox Law Firm | 8:20-cv-67247-MCR-GRJ | |
| 154876 | 230061 | Martin, Gary | Tracey & Fox Law Firm | 8:20-cv-67250-MCR-GRJ | |
| 154877 | 230062 | Caldwell, Richard | Tracey & Fox Law Firm | 8:20-cv-67251-MCR-GRJ | |
| 154878 | 230063 | Redmond, Chad | Tracey & Fox Law Firm | 8:20-cv-67252-MCR-GRJ | |
| 154879 | 230067 | McShirley, Christopher | Tracey & Fox Law Firm | 8:20-cv-67256-MCR-GRJ | |
| 154880 | 230068 | Farrell, Justin | Tracey & Fox Law Firm | 8:20-cv-67257-MCR-GRJ | |
| 154881 | 230070 | Mcnamara, Briana | Tracey & Fox Law Firm | 8:20-cv-67259-MCR-GRJ | |
| 154882 | 230072 | Brown, Divonte | Tracey & Fox Law Firm | | 8:20-cv-67261-MCR-GRJ |
| 154883 | 230074 | Willims, Brian | Tracey & Fox Law Firm | 8:20-cv-67263-MCR-GRJ | |
| 154884 | 230075 | Bloxsom, James | Tracey & Fox Law Firm | | 8:20-cv-67264-MCR-GRJ |
| 154885 | 230076 | Perry, Richard | Tracey & Fox Law Firm | 8:20-cv-67265-MCR-GRJ | |
| 154886 | 230077 | Kirchberg, Michael | Tracey & Fox Law Firm | 8:20-cv-67266-MCR-GRJ | |
| 154887 | 230078 | Walczak, Michael | Tracey & Fox Law Firm | 8:20-cv-67267-MCR-GRJ | |
| 154888 | 230080 | Taylor, Christopher | Tracey & Fox Law Firm | 8:20-cv-67269-MCR-GRJ | |
| 154889 | 230083 | Brown, Leotha S. | Tracey & Fox Law Firm | 8:20-cv-67272-MCR-GRJ | |
| 154890 | 230084 | Lawrence, Jeremy | Tracey & Fox Law Firm | 8:20-cv-67273-MCR-GRJ | |
| 154891 | 230085 | Denson, Rico | Tracey & Fox Law Firm | 8:20-cv-67274-MCR-GRJ | |
| 154892 | 230088 | Dagley, Zachary | Tracey & Fox Law Firm | 8:20-cv-67277-MCR-GRJ | |
| 154893 | 230089 | GRIFFIN, JEREMY | Tracey & Fox Law Firm | 8:20-cv-67278-MCR-GRJ | |
| 154894 | 230090 | Peck, Kevin | Tracey & Fox Law Firm | 8:20-cv-67279-MCR-GRJ | |
| 154895 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67280-MCR-GRJ | |
| 154896 | 230093 | Roney, Matthew | Tracey & Fox Law Firm | 8:20-cv-67282-MCR-GRJ | |
| 154897 | 230094 | HARRIS, LAWRENCE | Tracey & Fox Law Firm | 8:20-cv-67283-MCR-GRJ | |
| 154898 | 230095 | Tucker, Lawrence | Tracey & Fox Law Firm | 8:20-cv-67284-MCR-GRJ | |
| 154899 | 230097 | Cortes, Carlos | Tracey & Fox Law Firm | 8:20-cv-67286-MCR-GRJ | |
| 154900 | 230098 | Gaskins, William | Tracey & Fox Law Firm | 8:20-cv-67287-MCR-GRJ | |
| 154901 | 230099 | Crawford, Joel | Tracey & Fox Law Firm | 8:20-cv-67288-MCR-GRJ | |
| 154902 | 230100 | Fisher, Allen | Tracey & Fox Law Firm | 8:20-cv-67289-MCR-GRJ | |
| 154903 | 230101 | Gragg, James | Tracey & Fox Law Firm | 8:20-cv-67290-MCR-GRJ | |
| 154904 | 230102 | Stamme, Mary | Tracey & Fox Law Firm | 8:20-cv-67291-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 154905 | 230105 | Brown, Raymond | Tracey & Fox Law Firm | 8:20-cv-67294-MCR-GRJ | |
| 154906 | 230107 | Mulder-Lampley, Ian | Tracey & Fox Law Firm | 8:20-cv-67296-MCR-GRJ | |
| 154907 | 230108 | Dodson, Joshua | Tracey & Fox Law Firm | 8:20-cv-67297-MCR-GRJ | |
| 154908 | 230109 | Michalski, Thomas | Tracey & Fox Law Firm | | 8:20-cv-67298-MCR-GRJ |
| 154909 | 230110 | MOORE, THOMAS | Tracey & Fox Law Firm | 8:20-cv-67299-MCR-GRJ | |
| 154910 | 230111 | Steadham, Brett | Tracey & Fox Law Firm | 8:20-cv-67300-MCR-GRJ | |
| 154911 | 230114 | WATSON, DAVID | Tracey & Fox Law Firm | 8:20-cv-67303-MCR-GRJ | |
| 154912 | 230115 | Mccormick, James | Tracey & Fox Law Firm | 8:20-cv-67304-MCR-GRJ | |
| 154913 | 230116 | Velez, Jason | Tracey & Fox Law Firm | 8:20-cv-67305-MCR-GRJ | |
| 154914 | 230117 | Coan, Eric | Tracey & Fox Law Firm | | 8:20-cv-67306-MCR-GRJ |
| 154915 | 230118 | Hill, Pierre | Tracey & Fox Law Firm | 8:20-cv-67307-MCR-GRJ | |
| 154916 | 230120 | Markos, Christopher | Tracey & Fox Law Firm | 8:20-cv-67309-MCR-GRJ | |
| 154917 | 230122 | Stupak, Yuriy | Tracey & Fox Law Firm | 8:20-cv-67311-MCR-GRJ | |
| 154918 | 230123 | Strickland, James | Tracey & Fox Law Firm | 8:20-cv-67312-MCR-GRJ | |
| 154919 | 230124 | Malina, Zachary | Tracey & Fox Law Firm | 8:20-cv-67313-MCR-GRJ | |
| 154920 | 230125 | Timmons, Derrick | Tracey & Fox Law Firm | | 8:20-cv-67314-MCR-GRJ |
| 154921 | 230126 | Villa, Rojelio | Tracey & Fox Law Firm | 8:20-cv-67315-MCR-GRJ | |
| 154922 | 230127 | Sweeney, James | Tracey & Fox Law Firm | 8:20-cv-67316-MCR-GRJ | |
| 154923 | 230129 | Putsey, Clifton | Tracey & Fox Law Firm | 8:20-cv-67318-MCR-GRJ | |
| 154924 | 230130 | Garcia, Mayo | Tracey & Fox Law Firm | 8:20-cv-67319-MCR-GRJ | |
| 154925 | 230131 | Lee, George | Tracey & Fox Law Firm | | 8:20-cv-67320-MCR-GRJ |
| 154926 | 230133 | Moffatt, Joshua | Tracey & Fox Law Firm | 8:20-cv-67322-MCR-GRJ | |
| 154927 | 230134 | Lawson, Jamie | Tracey & Fox Law Firm | 8:20-cv-67323-MCR-GRJ | |
| 154928 | 230135 | Mikesell, Jerry | Tracey & Fox Law Firm | 8:20-cv-67324-MCR-GRJ | |
| 154929 | 230136 | Crump, Bradley | Tracey & Fox Law Firm | 8:20-cv-67325-MCR-GRJ | |
| 154930 | 230137 | Hodge, Benjamin | Tracey & Fox Law Firm | 8:20-cv-67326-MCR-GRJ | |
| 154931 | 230140 | Delgado, Steve | Tracey & Fox Law Firm | 8:20-cv-67329-MCR-GRJ | |
| 154932 | 230141 | Grace, Brian | Tracey & Fox Law Firm | 8:20-cv-67330-MCR-GRJ | |
| 154933 | 230142 | Ponce, Violet Guerrero | Tracey & Fox Law Firm | 8:20-cv-67331-MCR-GRJ | |
| 154934 | 230143 | Stewart, Antony | Tracey & Fox Law Firm | 8:20-cv-67332-MCR-GRJ | |
| 154935 | 230144 | Shaeffer, James | Tracey & Fox Law Firm | 8:20-cv-67333-MCR-GRJ | |
| 154936 | 230145 | Johnson, Robert | Tracey & Fox Law Firm | 8:20-cv-67334-MCR-GRJ | |
| 154937 | 230147 | Few, James | Tracey & Fox Law Firm | 8:20-cv-67336-MCR-GRJ | |
| 154938 | 230148 | Pratt, Jennifer | Tracey & Fox Law Firm | 8:20-cv-67337-MCR-GRJ | |
| 154939 | 230149 | Bulthuis, Nicholas | Tracey & Fox Law Firm | | 8:20-cv-67338-MCR-GRJ |
| 154940 | 230150 | BROWN, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-67339-MCR-GRJ | |
| 154941 | 230153 | Bailey, Phillip | Tracey & Fox Law Firm | 8:20-cv-67342-MCR-GRJ | |
| 154942 | 230155 | Reynolds, Jason | Tracey & Fox Law Firm | 8:20-cv-72687-MCR-GRJ | |
| 154943 | 230156 | Schweikart, Joshua M. | Tracey & Fox Law Firm | 8:20-cv-72689-MCR-GRJ | |
| 154944 | 230157 | Aguinaldo, Edwin | Tracey & Fox Law Firm | 8:20-cv-72691-MCR-GRJ | |
| 154945 | 230158 | Buenrostro, Felicitas | Tracey & Fox Law Firm | 8:20-cv-72693-MCR-GRJ | |
| 154946 | 230160 | Bock, Paul | Tracey & Fox Law Firm | 8:20-cv-72697-MCR-GRJ | |
| 154947 | 230161 | Garcia, Kevin | Tracey & Fox Law Firm | 8:20-cv-72699-MCR-GRJ | |
| 154948 | 230162 | Kirkland, Devyn | Tracey & Fox Law Firm | 8:20-cv-72700-MCR-GRJ | |
| 154949 | 230163 | Brumbaugh, Thomas | Tracey & Fox Law Firm | 8:20-cv-72702-MCR-GRJ | |
| 154950 | 230168 | Beck, Aaron | Tracey & Fox Law Firm | 8:20-cv-72712-MCR-GRJ | |
| 154951 | 230169 | Freeman, Jason | Tracey & Fox Law Firm | | 8:20-cv-72714-MCR-GRJ |
| 154952 | 230170 | LEE, JAMES | Tracey & Fox Law Firm | 8:20-cv-72716-MCR-GRJ | |
| 154953 | 230171 | Mcneil, James | Tracey & Fox Law Firm | 8:20-cv-72717-MCR-GRJ | |
| 154954 | 230173 | Lopez, Clinton | Tracey & Fox Law Firm | | 8:20-cv-72721-MCR-GRJ |
| 154955 | 230174 | Martinez, Andres | Tracey & Fox Law Firm | 8:20-cv-72723-MCR-GRJ | |
| 154956 | 230175 | Yanni, John | Tracey & Fox Law Firm | 8:20-cv-72725-MCR-GRJ | |
| 154957 | 230176 | Tsosie, Karlett | Tracey & Fox Law Firm | | 8:20-cv-72727-MCR-GRJ |
| 154958 | 230177 | LAPINIG, DOMINIC | Tracey & Fox Law Firm | 8:20-cv-72729-MCR-GRJ | |
| 154959 | 230178 | Parker, Wayland | Tracey & Fox Law Firm | 8:20-cv-72731-MCR-GRJ | |
| 154960 | 230179 | Oney, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-72733-MCR-GRJ | |
| 154961 | 230180 | Flores, Alexander | Tracey & Fox Law Firm | 8:20-cv-72734-MCR-GRJ | |
| 154962 | 230181 | DeLuca, John | Tracey & Fox Law Firm | 8:20-cv-72736-MCR-GRJ | |
| 154963 | 230182 | Bozzi, Donald | Tracey & Fox Law Firm | 8:20-cv-72738-MCR-GRJ | |
| 154964 | 230185 | Cannon, Dana | Tracey & Fox Law Firm | 8:20-cv-72744-MCR-GRJ | |
| 154965 | 230186 | Trejo, Martin | Tracey & Fox Law Firm | 8:20-cv-72746-MCR-GRJ | |
| 154966 | 230188 | Millard, Ora | Tracey & Fox Law Firm | | 8:20-cv-72750-MCR-GRJ |
| 154967 | 230189 | Walkowski, John | Tracey & Fox Law Firm | 8:20-cv-72751-MCR-GRJ | |
| 154968 | 230190 | Cole, Garland | Tracey & Fox Law Firm | 8:20-cv-72753-MCR-GRJ | |
| 154969 | 230191 | Bowers, Timothy | Tracey & Fox Law Firm | 8:20-cv-72755-MCR-GRJ | |
| 154970 | 230192 | Coon, David | Tracey & Fox Law Firm | 8:20-cv-72757-MCR-GRJ | |
| 154971 | 230194 | Correa, Vinicius | Tracey & Fox Law Firm | 8:20-cv-72761-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 154972 | 230195 | Deem, Nathanael | Tracey & Fox Law Firm | 8:20-cv-72763-MCR-GRJ | |
| 154973 | 230196 | Slebo, Nathaniel | Tracey & Fox Law Firm | 8:20-cv-72765-MCR-GRJ | |
| 154974 | 230197 | Ruaburo, Charito | Tracey & Fox Law Firm | 8:20-cv-72767-MCR-GRJ | |
| 154975 | 230198 | Edwards, Jermaine | Tracey & Fox Law Firm | 8:20-cv-72769-MCR-GRJ | |
| 154976 | 230200 | Jones, Ian | Tracey & Fox Law Firm | 8:20-cv-72772-MCR-GRJ | |
| 154977 | 230201 | Carmichael, Wade | Tracey & Fox Law Firm | 8:20-cv-72774-MCR-GRJ | |
| 154978 | 230203 | Bright, Robert | Tracey & Fox Law Firm | 8:20-cv-72778-MCR-GRJ | |
| 154979 | 230204 | Scroggins, David | Tracey & Fox Law Firm | 8:20-cv-72780-MCR-GRJ | |
| 154980 | 230205 | Thompson, Johnathan | Tracey & Fox Law Firm | | 8:20-cv-72782-MCR-GRJ |
| 154981 | 230206 | Ford, Lentheus | Tracey & Fox Law Firm | 8:20-cv-72784-MCR-GRJ | |
| 154982 | 230207 | Dean, Chad | Tracey & Fox Law Firm | 8:20-cv-72786-MCR-GRJ | |
| 154983 | 230208 | Pokryska, Kenneth | Tracey & Fox Law Firm | 8:20-cv-72788-MCR-GRJ | |
| 154984 | 230209 | Jones, Danny | Tracey & Fox Law Firm | 8:20-cv-72789-MCR-GRJ | |
| 154985 | 230211 | Bradley, Michelle | Tracey & Fox Law Firm | 8:20-cv-72793-MCR-GRJ | |
| 154986 | 230212 | Armstrong, Ryan | Tracey & Fox Law Firm | 8:20-cv-72795-MCR-GRJ | |
| 154987 | 230213 | Jones, Michael | Tracey & Fox Law Firm | | 8:20-cv-72797-MCR-GRJ |
| 154988 | 230217 | Strickland, Ivan | Tracey & Fox Law Firm | 8:20-cv-72804-MCR-GRJ | |
| 154989 | 230219 | Hart, Jonathan | Tracey & Fox Law Firm | 8:20-cv-72808-MCR-GRJ | |
| 154990 | 230220 | Hatcher, Jamie D | Tracey & Fox Law Firm | 8:20-cv-72810-MCR-GRJ | |
| 154991 | 230221 | Duenas, Oscar M. | Tracey & Fox Law Firm | 8:20-cv-72812-MCR-GRJ | |
| 154992 | 230222 | Layne, Joshua | Tracey & Fox Law Firm | 8:20-cv-72814-MCR-GRJ | |
| 154993 | 230223 | Bischoff, Jordan | Tracey & Fox Law Firm | 8:20-cv-72816-MCR-GRJ | |
| 154994 | 230228 | Esquivel, Alvaro | Tracey & Fox Law Firm | 8:20-cv-72825-MCR-GRJ | |
| 154995 | 230229 | Drobny, Daniel | Tracey & Fox Law Firm | 8:20-cv-72827-MCR-GRJ | |
| 154996 | 230232 | Gonzalez, Americo | Tracey & Fox Law Firm | | 8:20-cv-72832-MCR-GRJ |
| 154997 | 230233 | Adamson, Chris | Tracey & Fox Law Firm | 8:20-cv-72834-MCR-GRJ | |
| 154998 | 230234 | Berger, Cody | Tracey & Fox Law Firm | 8:20-cv-72836-MCR-GRJ | |
| 154999 | 230235 | Shannon, Ryan | Tracey & Fox Law Firm | 8:20-cv-72838-MCR-GRJ | |
| 155000 | 230236 | Burrell, Douglas J. | Tracey & Fox Law Firm | 8:20-cv-72840-MCR-GRJ | |
| 155001 | 230239 | Martinez, Chavez | Tracey & Fox Law Firm | 8:20-cv-72846-MCR-GRJ | |
| 155002 | 230240 | Drysdale, Alva A. | Tracey & Fox Law Firm | | 8:20-cv-72848-MCR-GRJ |
| 155003 | 230241 | Natter, Raymond | Tracey & Fox Law Firm | 8:20-cv-72850-MCR-GRJ | |
| 155004 | 230242 | Ogden, Mike | Tracey & Fox Law Firm | 8:20-cv-72852-MCR-GRJ | |
| 155005 | 230243 | Paquet, Yann | Tracey & Fox Law Firm | 8:20-cv-72853-MCR-GRJ | |
| 155006 | 230244 | Holmes, Jason | Tracey & Fox Law Firm | 8:20-cv-72855-MCR-GRJ | |
| 155007 | 230246 | Hatley, Timothy | Tracey & Fox Law Firm | 8:20-cv-72859-MCR-GRJ | |
| 155008 | 230247 | London, David | Tracey & Fox Law Firm | 8:20-cv-72861-MCR-GRJ | |
| 155009 | 230249 | Braham, Jason | Tracey & Fox Law Firm | 8:20-cv-72865-MCR-GRJ | |
| 155010 | 230250 | Watts, Markell | Tracey & Fox Law Firm | 8:20-cv-72867-MCR-GRJ | |
| 155011 | 230253 | Karcher, Carlo | Tracey & Fox Law Firm | 8:20-cv-72872-MCR-GRJ | |
| 155012 | 230254 | Olson, Mike | Tracey & Fox Law Firm | 8:20-cv-72874-MCR-GRJ | |
| 155013 | 230255 | Bench, Adam | Tracey & Fox Law Firm | 8:20-cv-72876-MCR-GRJ | |
| 155014 | 230256 | Selby, Jacob | Tracey & Fox Law Firm | 8:20-cv-72878-MCR-GRJ | |
| 155015 | 230257 | Bean, Travis | Tracey & Fox Law Firm | 8:20-cv-72880-MCR-GRJ | |
| 155016 | 230258 | Davila, Dominic A. | Tracey & Fox Law Firm | 8:20-cv-72882-MCR-GRJ | |
| 155017 | 230259 | Jackson, Corey | Tracey & Fox Law Firm | 8:20-cv-72883-MCR-GRJ | |
| 155018 | 230260 | Keehn, Allen | Tracey & Fox Law Firm | 8:20-cv-72885-MCR-GRJ | |
| 155019 | 230261 | Kupillas, Jason | Tracey & Fox Law Firm | 8:20-cv-72887-MCR-GRJ | |
| 155020 | 230263 | Figueroa, Greg | Tracey & Fox Law Firm | 8:20-cv-72891-MCR-GRJ | |
| 155021 | 230265 | Waialae, James | Tracey & Fox Law Firm | 8:20-cv-72895-MCR-GRJ | |
| 155022 | 230267 | Burge, James | Tracey & Fox Law Firm | 8:20-cv-72898-MCR-GRJ | |
| 155023 | 230270 | Brazzell, Brenton | Tracey & Fox Law Firm | 8:20-cv-72904-MCR-GRJ | |
| 155024 | 230272 | Martin, Daniel | Tracey & Fox Law Firm | 8:20-cv-72908-MCR-GRJ | |
| 155025 | 230274 | Artman, James | Tracey & Fox Law Firm | 8:20-cv-72912-MCR-GRJ | |
| 155026 | 230276 | Woodward, Richard | Tracey & Fox Law Firm | 8:20-cv-72916-MCR-GRJ | |
| 155027 | 230277 | Coleman, Reginald | Tracey & Fox Law Firm | | 8:20-cv-72917-MCR-GRJ |
| 155028 | 230278 | Bush, Benita | Tracey & Fox Law Firm | 8:20-cv-72919-MCR-GRJ | |
| 155029 | 230281 | Joseph, Dashaun | Tracey & Fox Law Firm | 8:20-cv-72925-MCR-GRJ | |
| 155030 | 230283 | Huntington, Thomas | Tracey & Fox Law Firm | 8:20-cv-72929-MCR-GRJ | |
| 155031 | 230284 | Kobza, Ty | Tracey & Fox Law Firm | 8:20-cv-72931-MCR-GRJ | |
| 155032 | 230285 | Radziej, Eric | Tracey & Fox Law Firm | 8:20-cv-72933-MCR-GRJ | |
| 155033 | 230287 | Swetel, Mark | Tracey & Fox Law Firm | 8:20-cv-72936-MCR-GRJ | |
| 155034 | 230288 | Smith, Corbett | Tracey & Fox Law Firm | 8:20-cv-72938-MCR-GRJ | |
| 155035 | 230289 | Clark, Christopher | Tracey & Fox Law Firm | 8:20-cv-72940-MCR-GRJ | |
| 155036 | 230292 | Washington, Julius | Tracey & Fox Law Firm | 8:20-cv-72946-MCR-GRJ | |
| 155037 | 230293 | Lawrence, Antonio | Tracey & Fox Law Firm | | 8:20-cv-72948-MCR-GRJ |
| 155038 | 230294 | Havard, Gerald | Tracey & Fox Law Firm | 8:20-cv-72949-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 155039 | 230295 | Sempek, Lewis | Tracey & Fox Law Firm | 8:20-cv-72951-MCR-GRJ | |
| 155040 | 230297 | Rowser, Patrick | Tracey & Fox Law Firm | 8:20-cv-72955-MCR-GRJ | |
| 155041 | 230298 | Griffith, Brian | Tracey & Fox Law Firm | 8:20-cv-72957-MCR-GRJ | |
| 155042 | 230299 | Figueroa, Mario | Tracey & Fox Law Firm | | 8:20-cv-72959-MCR-GRJ |
| 155043 | 230300 | Stringfellow, Stephen | Tracey & Fox Law Firm | 8:20-cv-72961-MCR-GRJ | |
| 155044 | 230301 | Mullings, Mason | Tracey & Fox Law Firm | 8:20-cv-72963-MCR-GRJ | |
| 155045 | 230302 | Petersen, Robert | Tracey & Fox Law Firm | 8:20-cv-72965-MCR-GRJ | |
| 155046 | 230303 | Yost, Lance | Tracey & Fox Law Firm | 8:20-cv-72967-MCR-GRJ | |
| 155047 | 230304 | Cantu, Tony | Tracey & Fox Law Firm | 8:20-cv-72968-MCR-GRJ | |
| 155048 | 230305 | Reading, Joshua | Tracey & Fox Law Firm | 8:20-cv-72970-MCR-GRJ | |
| 155049 | 230307 | Deggs, Chase | Tracey & Fox Law Firm | 8:20-cv-72974-MCR-GRJ | |
| 155050 | 230308 | Torpey, Elliott | Tracey & Fox Law Firm | 8:20-cv-72976-MCR-GRJ | |
| 155051 | 230309 | St. Helen, Neil | Tracey & Fox Law Firm | 8:20-cv-73935-MCR-GRJ | |
| 155052 | 230310 | Luna, Hector | Tracey & Fox Law Firm | 8:20-cv-72978-MCR-GRJ | |
| 155053 | 230311 | Herr, David | Tracey & Fox Law Firm | 8:20-cv-72980-MCR-GRJ | |
| 155054 | 230313 | Kriegel, Patrick | Tracey & Fox Law Firm | 8:20-cv-72983-MCR-GRJ | |
| 155055 | 230316 | Smeltz, David | Tracey & Fox Law Firm | 8:20-cv-72989-MCR-GRJ | |
| 155056 | 230317 | Werts, Frank | Tracey & Fox Law Firm | 8:20-cv-72991-MCR-GRJ | |
| 155057 | 230321 | Alston, Steven | Tracey & Fox Law Firm | | 8:20-cv-72999-MCR-GRJ |
| 155058 | 230322 | Warner, Mark | Tracey & Fox Law Firm | 8:20-cv-73001-MCR-GRJ | |
| 155059 | 230323 | Ornes, Brent | Tracey & Fox Law Firm | 8:20-cv-73002-MCR-GRJ | |
| 155060 | 230324 | Best, Zachary | Tracey & Fox Law Firm | 8:20-cv-73004-MCR-GRJ | |
| 155061 | 230329 | Banuelos-Martinez, Esteban | Tracey & Fox Law Firm | 8:20-cv-73014-MCR-GRJ | |
| 155062 | 230330 | Menius, Steven | Tracey & Fox Law Firm | 8:20-cv-73015-MCR-GRJ | |
| 155063 | 230332 | Williams, Latoya | Tracey & Fox Law Firm | 8:20-cv-73017-MCR-GRJ | |
| 155064 | 230333 | Widner, Keith | Tracey & Fox Law Firm | 8:20-cv-73019-MCR-GRJ | |
| 155065 | 230335 | Tindell, Sean | Tracey & Fox Law Firm | 8:20-cv-73023-MCR-GRJ | |
| 155066 | 230337 | Hammond, Patrick | Tracey & Fox Law Firm | 8:20-cv-73026-MCR-GRJ | |
| 155067 | 230338 | Keyonnie, Yvonne | Tracey & Fox Law Firm | 8:20-cv-73028-MCR-GRJ | |
| 155068 | 230339 | NAVARRO, JOSE | Tracey & Fox Law Firm | | 8:20-cv-73030-MCR-GRJ |
| 155069 | 230340 | Maham, Billy | Tracey & Fox Law Firm | 8:20-cv-73032-MCR-GRJ | |
| 155070 | 230342 | Jones, Seneca | Tracey & Fox Law Firm | 8:20-cv-73036-MCR-GRJ | |
| 155071 | 230343 | Freeman, Daniel | Tracey & Fox Law Firm | 8:20-cv-73038-MCR-GRJ | |
| 155072 | 230344 | Porter, Terra | Tracey & Fox Law Firm | 8:20-cv-73040-MCR-GRJ | |
| 155073 | 230346 | Burnett, Matthew | Tracey & Fox Law Firm | 8:20-cv-73044-MCR-GRJ | |
| 155074 | 230348 | Harrell, Bryan | Tracey & Fox Law Firm | 8:20-cv-73047-MCR-GRJ | |
| 155075 | 230349 | Davis, Patrick | Tracey & Fox Law Firm | 8:20-cv-73049-MCR-GRJ | |
| 155076 | 230350 | Cheatham, Kyliesha | Tracey & Fox Law Firm | 8:20-cv-73051-MCR-GRJ | |
| 155077 | 230352 | Molnaa, Melissa Kaye | Tracey & Fox Law Firm | 8:20-cv-73055-MCR-GRJ | |
| 155078 | 230354 | Wilson, Vince | Tracey & Fox Law Firm | 8:20-cv-73059-MCR-GRJ | |
| 155079 | 230355 | Manivanh, Steven | Tracey & Fox Law Firm | 8:20-cv-73060-MCR-GRJ | |
| 155080 | 230356 | Johnsen, Evelia | Tracey & Fox Law Firm | 8:20-cv-73061-MCR-GRJ | |
| 155081 | 230359 | Thayer, Joseph | Tracey & Fox Law Firm | 8:20-cv-73064-MCR-GRJ | |
| 155082 | 230360 | Pollard, Clarence | Tracey & Fox Law Firm | 8:20-cv-73065-MCR-GRJ | |
| 155083 | 230362 | Behrens, Christian | Tracey & Fox Law Firm | 8:20-cv-73068-MCR-GRJ | |
| 155084 | 230363 | Doiron, Todd | Tracey & Fox Law Firm | 8:20-cv-73069-MCR-GRJ | |
| 155085 | 230364 | Jones, Justin | Tracey & Fox Law Firm | 8:20-cv-73070-MCR-GRJ | |
| 155086 | 230365 | Chatman, Leon | Tracey & Fox Law Firm | 8:20-cv-73071-MCR-GRJ | |
| 155087 | 230367 | Rivera, Glen | Tracey & Fox Law Firm | 8:20-cv-73073-MCR-GRJ | |
| 155088 | 230368 | Johnson, John | Tracey & Fox Law Firm | 8:20-cv-73074-MCR-GRJ | |
| 155089 | 230370 | DAVIS, CHRISTOPHER | Tracey & Fox Law Firm | | 8:20-cv-73076-MCR-GRJ |
| 155090 | 230371 | Glickler, James | Tracey & Fox Law Firm | 8:20-cv-73077-MCR-GRJ | |
| 155091 | 230372 | Spratt, Kenya | Tracey & Fox Law Firm | 8:20-cv-73078-MCR-GRJ | |
| 155092 | 230373 | Ramey, Shawn | Tracey & Fox Law Firm | 8:20-cv-73079-MCR-GRJ | |
| 155093 | 230374 | Loomis, Scott | Tracey & Fox Law Firm | 8:20-cv-73080-MCR-GRJ | |
| 155094 | 230375 | Mitchell, Keith | Tracey & Fox Law Firm | | 8:20-cv-73081-MCR-GRJ |
| 155095 | 230376 | Lawyer, Larry | Tracey & Fox Law Firm | 8:20-cv-73082-MCR-GRJ | |
| 155096 | 230378 | Santiago, Daniel | Tracey & Fox Law Firm | 8:20-cv-73084-MCR-GRJ | |
| 155097 | 230379 | Diaz, Jesus | Tracey & Fox Law Firm | 8:20-cv-73085-MCR-GRJ | |
| 155098 | 230382 | Frum, Justin | Tracey & Fox Law Firm | 8:20-cv-73088-MCR-GRJ | |
| 155099 | 230385 | Cheney, James | Tracey & Fox Law Firm | 8:20-cv-73091-MCR-GRJ | |
| 155100 | 230387 | Travis, Sir Charles | Tracey & Fox Law Firm | 8:20-cv-73093-MCR-GRJ | |
| 155101 | 230388 | Ith, Sam | Tracey & Fox Law Firm | 8:20-cv-73094-MCR-GRJ | |
| 155102 | 230390 | Mason, Frederick | Tracey & Fox Law Firm | 8:20-cv-73096-MCR-GRJ | |
| 155103 | 230391 | Stiner, Anthony | Tracey & Fox Law Firm | 8:20-cv-73097-MCR-GRJ | |
| 155104 | 230392 | Webster, Nicholas | Tracey & Fox Law Firm | 8:20-cv-73098-MCR-GRJ | |
| 155105 | 230393 | Ienn, Alan Ward | Tracey & Fox Law Firm | 8:20-cv-73099-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 155106 | 230394 | Hummel, Douglas | Tracey & Fox Law Firm | 8:20-cv-73100-MCR-GRJ | |
| 155107 | 230396 | Ursum, Juston | Tracey & Fox Law Firm | 8:20-cv-73102-MCR-GRJ | |
| 155108 | 230397 | West, Dawayne | Tracey & Fox Law Firm | 8:20-cv-73103-MCR-GRJ | |
| 155109 | 230398 | Brewer, Shawn | Tracey & Fox Law Firm | 8:20-cv-73104-MCR-GRJ | |
| 155110 | 230400 | Adams, Gary | Tracey & Fox Law Firm | 8:20-cv-73106-MCR-GRJ | |
| 155111 | 230401 | Grate, Landon | Tracey & Fox Law Firm | 8:20-cv-73107-MCR-GRJ | |
| 155112 | 230402 | Holley, William | Tracey & Fox Law Firm | | 8:20-cv-73108-MCR-GRJ |
| 155113 | 230403 | Scott, Aaron | Tracey & Fox Law Firm | 8:20-cv-73109-MCR-GRJ | |
| 155114 | 230405 | Bacon, Corey | Tracey & Fox Law Firm | 8:20-cv-73111-MCR-GRJ | |
| 155115 | 230407 | Ross, Jamire | Tracey & Fox Law Firm | 8:20-cv-73113-MCR-GRJ | |
| 155116 | 230408 | Simmons, Marcus | Tracey & Fox Law Firm | 8:20-cv-73114-MCR-GRJ | |
| 155117 | 230409 | Jarrell, Jonathan | Tracey & Fox Law Firm | 8:20-cv-73115-MCR-GRJ | |
| 155118 | 230410 | Lugo, Nanette | Tracey & Fox Law Firm | 8:20-cv-73116-MCR-GRJ | |
| 155119 | 230411 | Starling, Kafele | Tracey & Fox Law Firm | 8:20-cv-73117-MCR-GRJ | |
| 155120 | 230412 | Kemper, Marshall | Tracey & Fox Law Firm | 8:20-cv-73118-MCR-GRJ | |
| 155121 | 230414 | Murphy, Charleston | Tracey & Fox Law Firm | 8:20-cv-73121-MCR-GRJ | |
| 155122 | 230415 | Allen, Jason | Tracey & Fox Law Firm | 8:20-cv-73124-MCR-GRJ | |
| 155123 | 230416 | Ellis, Matthew | Tracey & Fox Law Firm | 8:20-cv-73127-MCR-GRJ | |
| 155124 | 230417 | Domenic, Alan | Tracey & Fox Law Firm | 8:20-cv-73130-MCR-GRJ | |
| 155125 | 230419 | Cravens, Martin | Tracey & Fox Law Firm | 8:20-cv-73136-MCR-GRJ | |
| 155126 | 230420 | Morin, Samuel | Tracey & Fox Law Firm | 8:20-cv-73139-MCR-GRJ | |
| 155127 | 230421 | Marshall, Jon | Tracey & Fox Law Firm | 8:20-cv-73142-MCR-GRJ | |
| 155128 | 230422 | Glover, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-73145-MCR-GRJ | |
| 155129 | 230423 | Rock, Andrew | Tracey & Fox Law Firm | 8:20-cv-73146-MCR-GRJ | |
| 155130 | 230424 | Viar, Roy | Tracey & Fox Law Firm | 8:20-cv-73149-MCR-GRJ | |
| 155131 | 230425 | Kee, Franklin Travis | Tracey & Fox Law Firm | 8:20-cv-73152-MCR-GRJ | |
| 155132 | 230428 | Rumph, Antwain | Tracey & Fox Law Firm | | 8:20-cv-73161-MCR-GRJ |
| 155133 | 230429 | Campos, Carlos | Tracey & Fox Law Firm | 8:20-cv-73164-MCR-GRJ | |
| 155134 | 230431 | Oliveros, Nino | Tracey & Fox Law Firm | 8:20-cv-73170-MCR-GRJ | |
| 155135 | 230433 | Spears, Eric | Tracey & Fox Law Firm | | 8:20-cv-73175-MCR-GRJ |
| 155136 | 230434 | Fairley, Christopher | Tracey & Fox Law Firm | 8:20-cv-73178-MCR-GRJ | |
| 155137 | 230435 | Chirchin, Goran | Tracey & Fox Law Firm | 8:20-cv-73181-MCR-GRJ | |
| 155138 | 230436 | Rios, David | Tracey & Fox Law Firm | 8:20-cv-73184-MCR-GRJ | |
| 155139 | 230437 | Hinman, Kevin | Tracey & Fox Law Firm | 8:20-cv-73187-MCR-GRJ | |
| 155140 | 230439 | Crosby, Isaac | Tracey & Fox Law Firm | 8:20-cv-73193-MCR-GRJ | |
| 155141 | 230443 | Sanchez, Robert | Tracey & Fox Law Firm | | 8:20-cv-73207-MCR-GRJ |
| 155142 | 230444 | Bone, Heather | Tracey & Fox Law Firm | 8:20-cv-73211-MCR-GRJ | |
| 155143 | 230445 | Stonebarger, Terry | Tracey & Fox Law Firm | 8:20-cv-73213-MCR-GRJ | |
| 155144 | 230446 | Hagood, Francis | Tracey & Fox Law Firm | 8:20-cv-73217-MCR-GRJ | |
| 155145 | 230447 | Joern, Jerry | Tracey & Fox Law Firm | 8:20-cv-73221-MCR-GRJ | |
| 155146 | 230448 | Maytum, Donald | Tracey & Fox Law Firm | 8:20-cv-73225-MCR-GRJ | |
| 155147 | 230449 | Bartee, Kevon | Tracey & Fox Law Firm | 8:20-cv-73228-MCR-GRJ | |
| 155148 | 230450 | MILLER, CRAIG | Tracey & Fox Law Firm | 8:20-cv-73232-MCR-GRJ | |
| 155149 | 230453 | Cameron, Richard | Tracey & Fox Law Firm | 8:20-cv-73242-MCR-GRJ | |
| 155150 | 230455 | Webb, Saralyn | Tracey & Fox Law Firm | 8:20-cv-73249-MCR-GRJ | |
| 155151 | 230458 | JONES, JEREMY | Tracey & Fox Law Firm | 8:20-cv-73260-MCR-GRJ | |
| 155152 | 230459 | Fluellen, Termaine | Tracey & Fox Law Firm | 8:20-cv-73264-MCR-GRJ | |
| 155153 | 230460 | Fogg, Jerry | Tracey & Fox Law Firm | 8:20-cv-73267-MCR-GRJ | |
| 155154 | 230463 | Sharkey, John | Tracey & Fox Law Firm | 8:20-cv-73277-MCR-GRJ | |
| 155155 | 230464 | Paul, Erik | Tracey & Fox Law Firm | 8:20-cv-73281-MCR-GRJ | |
| 155156 | 230465 | Mokgoatsane, Mosepelo | Tracey & Fox Law Firm | 8:20-cv-73285-MCR-GRJ | |
| 155157 | 230466 | Simms, Robert | Tracey & Fox Law Firm | 8:20-cv-73288-MCR-GRJ | |
| 155158 | 230467 | Vaughan, Wayne | Tracey & Fox Law Firm | 8:20-cv-73292-MCR-GRJ | |
| 155159 | 230468 | Velez, Alexandro | Tracey & Fox Law Firm | 8:20-cv-73296-MCR-GRJ | |
| 155160 | 230469 | Riddle, Christopher Michael | Tracey & Fox Law Firm | | 8:20-cv-73300-MCR-GRJ |
| 155161 | 230471 | Escujuri, Steven | Tracey & Fox Law Firm | 8:20-cv-73305-MCR-GRJ | |
| 155162 | 230472 | Pillow, George | Tracey & Fox Law Firm | | 8:20-cv-73309-MCR-GRJ |
| 155163 | 230473 | Simmonds, Daniel Ross | Tracey & Fox Law Firm | | 8:20-cv-73312-MCR-GRJ |
| 155164 | 230474 | Walker, Kesley | Tracey & Fox Law Firm | 8:20-cv-73316-MCR-GRJ | |
| 155165 | 230475 | Carroll, James | Tracey & Fox Law Firm | 8:20-cv-73321-MCR-GRJ | |
| 155166 | 230478 | Bell, Rick | Tracey & Fox Law Firm | 8:20-cv-73331-MCR-GRJ | |
| 155167 | 230479 | Magallanes, Melissa | Tracey & Fox Law Firm | 8:20-cv-73335-MCR-GRJ | |
| 155168 | 230480 | Johnson, Malinda | Tracey & Fox Law Firm | 8:20-cv-73339-MCR-GRJ | |
| 155169 | 230481 | Jeffrey, Josanne | Tracey & Fox Law Firm | 8:20-cv-73342-MCR-GRJ | |
| 155170 | 230482 | Frank, Daniel | Tracey & Fox Law Firm | 8:20-cv-73346-MCR-GRJ | |
| 155171 | 230483 | Marsee, Jacob | Tracey & Fox Law Firm | 8:20-cv-73349-MCR-GRJ | |
| 155172 | 230484 | Via, Mario | Tracey & Fox Law Firm | 8:20-cv-73353-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 155173 | 230485 | Huffaker, Isaac | Tracey & Fox Law Firm | 8:20-cv-73357-MCR-GRJ | |
| 155174 | 230486 | HARRIS, EDDIE | Tracey & Fox Law Firm | 8:20-cv-73361-MCR-GRJ | |
| 155175 | 230487 | Gallagher, Bridget | Tracey & Fox Law Firm | 8:20-cv-73364-MCR-GRJ | |
| 155176 | 230488 | Duran, Misael | Tracey & Fox Law Firm | 8:20-cv-73368-MCR-GRJ | |
| 155177 | 230489 | Thomas, Terry | Tracey & Fox Law Firm | 8:20-cv-73372-MCR-GRJ | |
| 155178 | 230490 | Parra, Jaime | Tracey & Fox Law Firm | | 8:20-cv-73376-MCR-GRJ |
| 155179 | 230495 | gubernator, Jason Daniel | Tracey & Fox Law Firm | 8:20-cv-73392-MCR-GRJ | |
| 155180 | 230496 | Autrey, Anthony | Tracey & Fox Law Firm | 8:20-cv-73396-MCR-GRJ | |
| 155181 | 230497 | Armstrong, Justin | Tracey & Fox Law Firm | 8:20-cv-73400-MCR-GRJ | |
| 155182 | 230498 | Staats, Robert | Tracey & Fox Law Firm | 8:20-cv-73404-MCR-GRJ | |
| 155183 | 230499 | Smith, Cory | Tracey & Fox Law Firm | 8:20-cv-73408-MCR-GRJ | |
| 155184 | 230500 | Buensuceso, Robert | Tracey & Fox Law Firm | 8:20-cv-73412-MCR-GRJ | |
| 155185 | 230501 | Fenn, Kyesene | Tracey & Fox Law Firm | 8:20-cv-73414-MCR-GRJ | |
| 155186 | 230502 | Rasmusson, Joe | Tracey & Fox Law Firm | 8:20-cv-73418-MCR-GRJ | |
| 155187 | 230503 | Horton, Meshell T | Tracey & Fox Law Firm | 8:20-cv-73422-MCR-GRJ | |
| 155188 | 230504 | Fowler, Phillip | Tracey & Fox Law Firm | | 8:20-cv-73426-MCR-GRJ |
| 155189 | 230505 | Porter, Senevice | Tracey & Fox Law Firm | 8:20-cv-73430-MCR-GRJ | |
| 155190 | 230507 | Storey, Raymond | Tracey & Fox Law Firm | 8:20-cv-73437-MCR-GRJ | |
| 155191 | 230509 | Rogers, Thomas | Tracey & Fox Law Firm | 8:20-cv-73445-MCR-GRJ | |
| 155192 | 230511 | White, Ryan | Tracey & Fox Law Firm | 8:20-cv-73451-MCR-GRJ | |
| 155193 | 230512 | Montemayor, Rocky | Tracey & Fox Law Firm | 8:20-cv-73454-MCR-GRJ | |
| 155194 | 230515 | Batten, Richard | Tracey & Fox Law Firm | 8:20-cv-73467-MCR-GRJ | |
| 155195 | 230516 | Shaw, Mark | Tracey & Fox Law Firm | 8:20-cv-73471-MCR-GRJ | |
| 155196 | 230517 | Del Valle Diaz, Francisco | Tracey & Fox Law Firm | 8:20-cv-73474-MCR-GRJ | |
| 155197 | 230519 | Villarino, Marcial H. | Tracey & Fox Law Firm | 8:20-cv-73481-MCR-GRJ | |
| 155198 | 230520 | Marble, Benjamin | Tracey & Fox Law Firm | | 8:20-cv-73485-MCR-GRJ |
| 155199 | 230521 | Williams, LaShone | Tracey & Fox Law Firm | 8:20-cv-73489-MCR-GRJ | |
| 155200 | 230522 | Kelty, James | Tracey & Fox Law Firm | 8:20-cv-73492-MCR-GRJ | |
| 155201 | 230523 | Thompson, Willie L. | Tracey & Fox Law Firm | 8:20-cv-73495-MCR-GRJ | |
| 155202 | 230524 | Kemp, Jeremy | Tracey & Fox Law Firm | 8:20-cv-73499-MCR-GRJ | |
| 155203 | 230526 | Scocos, John | Tracey & Fox Law Firm | 8:20-cv-73507-MCR-GRJ | |
| 155204 | 230527 | Sanchez, Jerry | Tracey & Fox Law Firm | 8:20-cv-73511-MCR-GRJ | |
| 155205 | 230528 | Thomas, Derrick | Tracey & Fox Law Firm | 8:20-cv-73515-MCR-GRJ | |
| 155206 | 230529 | Herrod, Stacy | Tracey & Fox Law Firm | 8:20-cv-73518-MCR-GRJ | |
| 155207 | 230531 | Rea, Nathanial | Tracey & Fox Law Firm | 8:20-cv-73525-MCR-GRJ | |
| 155208 | 230532 | Plain, Damiana | Tracey & Fox Law Firm | 8:20-cv-73529-MCR-GRJ | |
| 155209 | 230533 | Simpson, Rusty | Tracey & Fox Law Firm | 8:20-cv-73533-MCR-GRJ | |
| 155210 | 230534 | Wright, Christopher | Tracey & Fox Law Firm | 8:20-cv-73536-MCR-GRJ | |
| 155211 | 230535 | Nunez, Javier Figueroa | Tracey & Fox Law Firm | 8:20-cv-73540-MCR-GRJ | |
| 155212 | 230536 | Nolen, Albert | Tracey & Fox Law Firm | 8:20-cv-73544-MCR-GRJ | |
| 155213 | 230537 | Brown, Beverly | Tracey & Fox Law Firm | 8:20-cv-73548-MCR-GRJ | |
| 155214 | 230538 | Parker, Richard | Tracey & Fox Law Firm | 8:20-cv-73552-MCR-GRJ | |
| 155215 | 230540 | Smith, Brian | Tracey & Fox Law Firm | 8:20-cv-73558-MCR-GRJ | |
| 155216 | 230541 | Wilkins, Gunner | Tracey & Fox Law Firm | 8:20-cv-73562-MCR-GRJ | |
| 155217 | 230542 | Telker, Nathaniel | Tracey & Fox Law Firm | 8:20-cv-73565-MCR-GRJ | |
| 155218 | 230543 | Lehman, John | Tracey & Fox Law Firm | 8:20-cv-73569-MCR-GRJ | |
| 155219 | 230545 | Graves, Jimmy | Tracey & Fox Law Firm | 8:20-cv-73576-MCR-GRJ | |
| 155220 | 230546 | Devine, Terrence | Tracey & Fox Law Firm | 8:20-cv-73580-MCR-GRJ | |
| 155221 | 230547 | Walsh, Robert | Tracey & Fox Law Firm | 8:20-cv-73584-MCR-GRJ | |
| 155222 | 230548 | Watson, Steven | Tracey & Fox Law Firm | 8:20-cv-73588-MCR-GRJ | |
| 155223 | 230549 | Stach, Mark | Tracey & Fox Law Firm | 8:20-cv-73591-MCR-GRJ | |
| 155224 | 230550 | Shepard, Patrick | Tracey & Fox Law Firm | 8:20-cv-73594-MCR-GRJ | |
| 155225 | 230551 | Garcia, Oliver | Tracey & Fox Law Firm | 8:20-cv-73598-MCR-GRJ | |
| 155226 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ | |
| 155227 | 230553 | Roberts, James | Tracey & Fox Law Firm | 8:20-cv-73605-MCR-GRJ | |
| 155228 | 230554 | Velezrodriguez, Lissette | Tracey & Fox Law Firm | 8:20-cv-73608-MCR-GRJ | |
| 155229 | 230555 | Respicio, Michael | Tracey & Fox Law Firm | 8:20-cv-73612-MCR-GRJ | |
| 155230 | 230556 | Baker, Sean | Tracey & Fox Law Firm | 8:20-cv-73616-MCR-GRJ | |
| 155231 | 230558 | Klug, James Lloyd | Tracey & Fox Law Firm | 8:20-cv-73623-MCR-GRJ | |
| 155232 | 230559 | Beck, Richard | Tracey & Fox Law Firm | 8:20-cv-73627-MCR-GRJ | |
| 155233 | 230560 | Bravo, Mike | Tracey & Fox Law Firm | 8:20-cv-73631-MCR-GRJ | |
| 155234 | 230561 | Vianney, Tomysha | Tracey & Fox Law Firm | 8:20-cv-73635-MCR-GRJ | |
| 155235 | 230563 | Sierra, Willmar | Tracey & Fox Law Firm | 8:20-cv-73639-MCR-GRJ | |
| 155236 | 230565 | Proffitt, Jamie | Tracey & Fox Law Firm | 8:20-cv-73646-MCR-GRJ | |
| 155237 | 230566 | Fairley, Aaron | Tracey & Fox Law Firm | 8:20-cv-73650-MCR-GRJ | |
| 155238 | 230568 | Smith, Kyle | Tracey & Fox Law Firm | 8:20-cv-73658-MCR-GRJ | |
| 155239 | 230569 | Carter, Leslie | Tracey & Fox Law Firm | 8:20-cv-73661-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 155240 | 230570 | Neiner, Courtney | Tracey & Fox Law Firm | 8:20-cv-73665-MCR-GRJ | |
| 155241 | 230571 | Giles, Jeffery Morgan | Tracey & Fox Law Firm | 8:20-cv-73667-MCR-GRJ | |
| 155242 | 230572 | Morocco, Terry | Tracey & Fox Law Firm | 8:20-cv-73670-MCR-GRJ | |
| 155243 | 230573 | Sills, Anthony | Tracey & Fox Law Firm | 8:20-cv-73673-MCR-GRJ | |
| 155244 | 230574 | Pennington, Sean | Tracey & Fox Law Firm | 8:20-cv-73676-MCR-GRJ | |
| 155245 | 230576 | Frakes, Shane | Tracey & Fox Law Firm | 8:20-cv-73681-MCR-GRJ | |
| 155246 | 230579 | William, Terrence | Tracey & Fox Law Firm | 8:20-cv-73690-MCR-GRJ | |
| 155247 | 230580 | Neales, Joseph Ray | Tracey & Fox Law Firm | 8:20-cv-73692-MCR-GRJ | |
| 155248 | 230583 | Reeves, Donald | Tracey & Fox Law Firm | 8:20-cv-73701-MCR-GRJ | |
| 155249 | 230585 | Koch, Robert | Tracey & Fox Law Firm | 8:20-cv-73707-MCR-GRJ | |
| 155250 | 230587 | Bedgood, Devan | Tracey & Fox Law Firm | 8:20-cv-73713-MCR-GRJ | |
| 155251 | 230589 | Cassady, Brian | Tracey & Fox Law Firm | 8:20-cv-73718-MCR-GRJ | |
| 155252 | 230590 | Garcia, Jorge | Tracey & Fox Law Firm | 8:20-cv-73721-MCR-GRJ | |
| 155253 | 230591 | Chapman, James | Tracey & Fox Law Firm | 8:20-cv-73725-MCR-GRJ | |
| 155254 | 230592 | Bucklew, Keenan | Tracey & Fox Law Firm | 8:20-cv-73729-MCR-GRJ | |
| 155255 | 230593 | Cavender, Micah | Tracey & Fox Law Firm | 8:20-cv-73733-MCR-GRJ | |
| 155256 | 230597 | Pierce, David | Tracey & Fox Law Firm | 8:20-cv-73749-MCR-GRJ | |
| 155257 | 230598 | Manemeit, Wendy | Tracey & Fox Law Firm | 8:20-cv-73752-MCR-GRJ | |
| 155258 | 230599 | Hunt, Matthew | Tracey & Fox Law Firm | 8:20-cv-73756-MCR-GRJ | |
| 155259 | 238552 | Abshier, Cody | Tracey & Fox Law Firm | 8:20-cv-84024-MCR-GRJ | |
| 155260 | 238553 | Adams, Robert | Tracey & Fox Law Firm | 8:20-cv-84026-MCR-GRJ | |
| 155261 | 238554 | Adams, Rodney | Tracey & Fox Law Firm | 8:20-cv-84029-MCR-GRJ | |
| 155262 | 238555 | Aguilar, David | Tracey & Fox Law Firm | 8:20-cv-84032-MCR-GRJ | |
| 155263 | 238556 | Aguilera, Jorge | Tracey & Fox Law Firm | 8:20-cv-84035-MCR-GRJ | |
| 155264 | 238557 | Ahen, Steve | Tracey & Fox Law Firm | 8:20-cv-84037-MCR-GRJ | |
| 155265 | 238558 | Akset, Bryce | Tracey & Fox Law Firm | 8:20-cv-84040-MCR-GRJ | |
| 155266 | 238560 | Alexander, Claibourne | Tracey & Fox Law Firm | 8:20-cv-84046-MCR-GRJ | |
| 155267 | 238561 | Alexander, Kelvin | Tracey & Fox Law Firm | 8:20-cv-84048-MCR-GRJ | |
| 155268 | 238562 | Alldredge, Ruby | Tracey & Fox Law Firm | 8:20-cv-84050-MCR-GRJ | |
| 155269 | 238564 | ALLEN, GREGORY | Tracey & Fox Law Firm | 8:20-cv-84056-MCR-GRJ | |
| 155270 | 238565 | Allison, David | Tracey & Fox Law Firm | 8:20-cv-84059-MCR-GRJ | |
| 155271 | 238566 | Allison, Tyrone | Tracey & Fox Law Firm | 8:20-cv-84062-MCR-GRJ | |
| 155272 | 238567 | ALLMAN, ERIC | Tracey & Fox Law Firm | 8:20-cv-84064-MCR-GRJ | |
| 155273 | 238568 | Alonzo, Jason | Tracey & Fox Law Firm | | 8:20-cv-84067-MCR-GRJ |
| 155274 | 238569 | Alumbaugh, Maurice | Tracey & Fox Law Firm | 8:20-cv-84070-MCR-GRJ | |
| 155275 | 238570 | Alvarado, Christian | Tracey & Fox Law Firm | 8:20-cv-84073-MCR-GRJ | |
| 155276 | 238571 | Alvarez, Miguel | Tracey & Fox Law Firm | 8:20-cv-84076-MCR-GRJ | |
| 155277 | 238572 | Alvarez, Daelon | Tracey & Fox Law Firm | 8:20-cv-84079-MCR-GRJ | |
| 155278 | 238574 | ANDERSON, JAMES | Tracey & Fox Law Firm | | 8:20-cv-84086-MCR-GRJ |
| 155279 | 238575 | ANDERSON, JOHN | Tracey & Fox Law Firm | 8:20-cv-84089-MCR-GRJ | |
| 155280 | 238576 | Anderson, Terence | Tracey & Fox Law Firm | 8:20-cv-84092-MCR-GRJ | |
| 155281 | 238577 | Anderson, Steven | Tracey & Fox Law Firm | 8:20-cv-84094-MCR-GRJ | |
| 155282 | 238579 | Arango, Juan | Tracey & Fox Law Firm | 8:20-cv-84100-MCR-GRJ | |
| 155283 | 238582 | Armbruster, Nicholas | Tracey & Fox Law Firm | 8:20-cv-84358-MCR-GRJ | |
| 155284 | 238583 | Arnold, Sean | Tracey & Fox Law Firm | 8:20-cv-84359-MCR-GRJ | |
| 155285 | 238585 | Arrowood, Daniel | Tracey & Fox Law Firm | 8:20-cv-84361-MCR-GRJ | |
| 155286 | 238586 | Arroyo, David | Tracey & Fox Law Firm | 8:20-cv-84362-MCR-GRJ | |
| 155287 | 238587 | Arviso, Adrian | Tracey & Fox Law Firm | 8:20-cv-84363-MCR-GRJ | |
| 155288 | 238588 | Ashley, Kenneth | Tracey & Fox Law Firm | 8:20-cv-84364-MCR-GRJ | |
| 155289 | 238589 | Atake, Ochuko | Tracey & Fox Law Firm | 8:20-cv-84365-MCR-GRJ | |
| 155290 | 238590 | Aviles Rosario, Ramon | Tracey & Fox Law Firm | | 8:20-cv-84366-MCR-GRJ |
| 155291 | 238593 | Bahadori, Farzin | Tracey & Fox Law Firm | 8:20-cv-84369-MCR-GRJ | |
| 155292 | 238594 | Bailey, Joel | Tracey & Fox Law Firm | 8:20-cv-84370-MCR-GRJ | |
| 155293 | 238595 | Bailey, Patrick | Tracey & Fox Law Firm | | 8:20-cv-84371-MCR-GRJ |
| 155294 | 238596 | Bailey, Chester | Tracey & Fox Law Firm | 8:20-cv-84372-MCR-GRJ | |
| 155295 | 238598 | Baker, Dustin | Tracey & Fox Law Firm | 8:20-cv-84374-MCR-GRJ | |
| 155296 | 238599 | Baker, David | Tracey & Fox Law Firm | 8:20-cv-84375-MCR-GRJ | |
| 155297 | 238600 | Ball, Roger | Tracey & Fox Law Firm | 8:20-cv-84376-MCR-GRJ | |
| 155298 | 238601 | Ballez, Steve | Tracey & Fox Law Firm | 8:20-cv-84377-MCR-GRJ | |
| 155299 | 238602 | Balsamo, Nicholas | Tracey & Fox Law Firm | 8:20-cv-84378-MCR-GRJ | |
| 155300 | 238603 | Baltazar, Jose | Tracey & Fox Law Firm | 8:20-cv-84379-MCR-GRJ | |
| 155301 | 238605 | Banuelos, David | Tracey & Fox Law Firm | 8:20-cv-84381-MCR-GRJ | |
| 155302 | 238606 | Barber, John | Tracey & Fox Law Firm | 8:20-cv-84382-MCR-GRJ | |
| 155303 | 238607 | Barber, Albert | Tracey & Fox Law Firm | | 8:20-cv-84383-MCR-GRJ |
| 155304 | 238608 | Barefield, Cranston | Tracey & Fox Law Firm | | 8:20-cv-84384-MCR-GRJ |
| 155305 | 238609 | Barker, Jordan | Tracey & Fox Law Firm | 8:20-cv-84385-MCR-GRJ | |
| 155306 | 238610 | Barnard, Frank | Tracey & Fox Law Firm | 8:20-cv-84386-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 155307 | 238613 | Barrientes, Jonathan | Tracey & Fox Law Firm | | 8:20-cv-84389-MCR-GRJ |
| 155308 | 238614 | Barter, Tommy | Tracey & Fox Law Firm | 8:20-cv-84390-MCR-GRJ | |
| 155309 | 238615 | Bates, LeBaron | Tracey & Fox Law Firm | 8:20-cv-84391-MCR-GRJ | |
| 155310 | 238616 | Batista, Farley | Tracey & Fox Law Firm | 8:20-cv-84392-MCR-GRJ | |
| 155311 | 238617 | Bauer, Ryan | Tracey & Fox Law Firm | | 8:20-cv-84393-MCR-GRJ |
| 155312 | 238618 | Bault, Duane | Tracey & Fox Law Firm | 8:20-cv-84394-MCR-GRJ | |
| 155313 | 238619 | Beard, Heath | Tracey & Fox Law Firm | 8:20-cv-84395-MCR-GRJ | |
| 155314 | 238620 | Bekis, James | Tracey & Fox Law Firm | 8:20-cv-84396-MCR-GRJ | |
| 155315 | 238621 | BELL, JOHN | Tracey & Fox Law Firm | | 8:20-cv-84397-MCR-GRJ |
| 155316 | 238622 | Bell, Russell | Tracey & Fox Law Firm | 8:20-cv-84398-MCR-GRJ | |
| 155317 | 238623 | Bennett, Destany | Tracey & Fox Law Firm | | 8:20-cv-84399-MCR-GRJ |
| 155318 | 238624 | Bennett, Wendell | Tracey & Fox Law Firm | 8:20-cv-84400-MCR-GRJ | |
| 155319 | 238625 | Bennett, Christopher | Tracey & Fox Law Firm | 8:20-cv-84401-MCR-GRJ | |
| 155320 | 238626 | Benson, Michael | Tracey & Fox Law Firm | 8:20-cv-84402-MCR-GRJ | |
| 155321 | 238627 | Benson, Eric | Tracey & Fox Law Firm | 8:20-cv-84403-MCR-GRJ | |
| 155322 | 238628 | Benton, Josiah | Tracey & Fox Law Firm | | 8:20-cv-84404-MCR-GRJ |
| 155323 | 238630 | Berg, Curtis | Tracey & Fox Law Firm | 8:20-cv-84406-MCR-GRJ | |
| 155324 | 238632 | Bertmeyer, Robert | Tracey & Fox Law Firm | 8:20-cv-84408-MCR-GRJ | |
| 155325 | 238633 | Bettag, Joseph | Tracey & Fox Law Firm | 8:20-cv-84409-MCR-GRJ | |
| 155326 | 238635 | Bills, Jimmy | Tracey & Fox Law Firm | 8:20-cv-84411-MCR-GRJ | |
| 155327 | 238637 | Blanch, Ron | Tracey & Fox Law Firm | | 8:20-cv-84413-MCR-GRJ |
| 155328 | 238640 | BLANKENSHIP, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-84416-MCR-GRJ | |
| 155329 | 238641 | Bloom, Kenneth | Tracey & Fox Law Firm | 8:20-cv-84417-MCR-GRJ | |
| 155330 | 238642 | Blough, Hailey B. | Tracey & Fox Law Firm | 8:20-cv-84418-MCR-GRJ | |
| 155331 | 238643 | Bodrick, Jasmine | Tracey & Fox Law Firm | 8:20-cv-84419-MCR-GRJ | |
| 155332 | 238645 | Boerlin, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-84421-MCR-GRJ | |
| 155333 | 238646 | Bohls, Zane | Tracey & Fox Law Firm | 8:20-cv-84422-MCR-GRJ | |
| 155334 | 238647 | Bolinger, James | Tracey & Fox Law Firm | 8:20-cv-84423-MCR-GRJ | |
| 155335 | 238648 | Bonds, James | Tracey & Fox Law Firm | 8:20-cv-84424-MCR-GRJ | |
| 155336 | 238649 | Boone, Willie | Tracey & Fox Law Firm | 8:20-cv-84425-MCR-GRJ | |
| 155337 | 238650 | Borchert, Brandon | Tracey & Fox Law Firm | 8:20-cv-84426-MCR-GRJ | |
| 155338 | 238651 | Bournes, Nika | Tracey & Fox Law Firm | 8:20-cv-84427-MCR-GRJ | |
| 155339 | 238652 | Bowen, Edward Michael | Tracey & Fox Law Firm | | 8:20-cv-84428-MCR-GRJ |
| 155340 | 238653 | Bowers, David | Tracey & Fox Law Firm | 8:20-cv-84429-MCR-GRJ | |
| 155341 | 238655 | Boyd, Darnell | Tracey & Fox Law Firm | 8:20-cv-84431-MCR-GRJ | |
| 155342 | 238657 | Boyer, Christopher | Tracey & Fox Law Firm | 8:20-cv-84433-MCR-GRJ | |
| 155343 | 238658 | Brackett, Joshua | Tracey & Fox Law Firm | 8:20-cv-84434-MCR-GRJ | |
| 155344 | 238659 | Bradtke, Joshua | Tracey & Fox Law Firm | 8:20-cv-84435-MCR-GRJ | |
| 155345 | 238660 | Bragano, Eugene | Tracey & Fox Law Firm | 8:20-cv-84436-MCR-GRJ | |
| 155346 | 238661 | Braus, Chris | Tracey & Fox Law Firm | 8:20-cv-84437-MCR-GRJ | |
| 155347 | 238662 | Brazau, John | Tracey & Fox Law Firm | 8:20-cv-84438-MCR-GRJ | |
| 155348 | 238663 | Brewer, Gerald | Tracey & Fox Law Firm | | 8:20-cv-84439-MCR-GRJ |
| 155349 | 238664 | Bricker, Kathryn | Tracey & Fox Law Firm | 8:20-cv-84440-MCR-GRJ | |
| 155350 | 238666 | Briggs, Allen | Tracey & Fox Law Firm | 8:20-cv-84442-MCR-GRJ | |
| 155351 | 238667 | Briscoe, Sherry | Tracey & Fox Law Firm | 8:20-cv-84443-MCR-GRJ | |
| 155352 | 238668 | Brissette, David | Tracey & Fox Law Firm | 8:20-cv-84444-MCR-GRJ | |
| 155353 | 238669 | Bristlin, Jason | Tracey & Fox Law Firm | 8:20-cv-84445-MCR-GRJ | |
| 155354 | 238670 | Bristol, Ryan | Tracey & Fox Law Firm | 8:20-cv-84447-MCR-GRJ | |
| 155355 | 238671 | Britt, Martin | Tracey & Fox Law Firm | 8:20-cv-84449-MCR-GRJ | |
| 155356 | 238672 | Brock, Edward | Tracey & Fox Law Firm | 8:20-cv-84451-MCR-GRJ | |
| 155357 | 238673 | Brown, Gilbert | Tracey & Fox Law Firm | 8:20-cv-84453-MCR-GRJ | |
| 155358 | 238674 | Brown, Dante | Tracey & Fox Law Firm | | 8:20-cv-84454-MCR-GRJ |
| 155359 | 238675 | Brown, Daniel | Tracey & Fox Law Firm | 8:20-cv-84456-MCR-GRJ | |
| 155360 | 238676 | Brown, Demille | Tracey & Fox Law Firm | 8:20-cv-84458-MCR-GRJ | |
| 155361 | 238677 | BROWN, RICHARD | Tracey & Fox Law Firm | 8:20-cv-84460-MCR-GRJ | |
| 155362 | 238678 | BROWN, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-84462-MCR-GRJ | |
| 155363 | 238679 | Brown, Eli | Tracey & Fox Law Firm | 8:20-cv-84464-MCR-GRJ | |
| 155364 | 238680 | Brown, Emilio | Tracey & Fox Law Firm | 8:20-cv-84465-MCR-GRJ | |
| 155365 | 238681 | Brownlee, Robert | Tracey & Fox Law Firm | 8:20-cv-84467-MCR-GRJ | |
| 155366 | 238682 | Bryant, Randall | Tracey & Fox Law Firm | 8:20-cv-84469-MCR-GRJ | |
| 155367 | 238683 | Bryant, Jeffery | Tracey & Fox Law Firm | 8:20-cv-84471-MCR-GRJ | |
| 155368 | 238684 | Buchanan, Dustin | Tracey & Fox Law Firm | 8:20-cv-84473-MCR-GRJ | |
| 155369 | 238685 | Buckner, Charles Lee | Tracey & Fox Law Firm | | 8:20-cv-84475-MCR-GRJ |
| 155370 | 238686 | Buendia, Eduardo | Tracey & Fox Law Firm | 8:20-cv-84477-MCR-GRJ | |
| 155371 | 238687 | Buklerewicz, Roxanne | Tracey & Fox Law Firm | 8:20-cv-84479-MCR-GRJ | |
| 155372 | 238688 | Bullington, Tyrel | Tracey & Fox Law Firm | 8:20-cv-84481-MCR-GRJ | |
| 155373 | 238690 | Burboa, Rogelio | Tracey & Fox Law Firm | 8:20-cv-84484-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 155374 | 238691 | Burfict, Jennifer | Tracey & Fox Law Firm | 8:20-cv-84486-MCR-GRJ | |
| 155375 | 238695 | Bustamante, Victor | Tracey & Fox Law Firm | 8:20-cv-84493-MCR-GRJ | |
| 155376 | 238696 | Bute, Michael | Tracey & Fox Law Firm | 8:20-cv-84495-MCR-GRJ | |
| 155377 | 238697 | Byrd, Jody | Tracey & Fox Law Firm | 8:20-cv-84497-MCR-GRJ | |
| 155378 | 238698 | Byrd, Ben | Tracey & Fox Law Firm | | 8:20-cv-84499-MCR-GRJ |
| 155379 | 238701 | Caetano, Joe | Tracey & Fox Law Firm | 8:20-cv-84505-MCR-GRJ | |
| 155380 | 238702 | Cagle, David | Tracey & Fox Law Firm | 8:20-cv-84507-MCR-GRJ | |
| 155381 | 238703 | Cahill, Matt | Tracey & Fox Law Firm | 8:20-cv-84509-MCR-GRJ | |
| 155382 | 238704 | Cain-Jamison, Troy | Tracey & Fox Law Firm | 8:20-cv-84510-MCR-GRJ | |
| 155383 | 238705 | Caldwell, Gerard | Tracey & Fox Law Firm | | 8:20-cv-84512-MCR-GRJ |
| 155384 | 238708 | Camper, Jonathon | Tracey & Fox Law Firm | 8:20-cv-84518-MCR-GRJ | |
| 155385 | 238709 | Cancel, Willy | Tracey & Fox Law Firm | 8:20-cv-84520-MCR-GRJ | |
| 155386 | 238710 | Cannon, Lanita | Tracey & Fox Law Firm | 8:20-cv-84522-MCR-GRJ | |
| 155387 | 238711 | Canonizado, Reynaldo | Tracey & Fox Law Firm | 8:20-cv-84523-MCR-GRJ | |
| 155388 | 238712 | Cantu, John | Tracey & Fox Law Firm | 8:20-cv-84525-MCR-GRJ | |
| 155389 | 238714 | Carslake, Troy | Tracey & Fox Law Firm | 8:20-cv-84529-MCR-GRJ | |
| 155390 | 238716 | Carter, Leslie | Tracey & Fox Law Firm | 8:20-cv-84532-MCR-GRJ | |
| 155391 | 238717 | Cartwright, Joseph | Tracey & Fox Law Firm | 8:20-cv-84534-MCR-GRJ | |
| 155392 | 238718 | Carty, Marvin | Tracey & Fox Law Firm | 8:20-cv-84536-MCR-GRJ | |
| 155393 | 238719 | Casey, Ashley | Tracey & Fox Law Firm | 8:20-cv-84538-MCR-GRJ | |
| 155394 | 238720 | TORRES CASTILLO, WILFRED | Tracey & Fox Law Firm | | 8:20-cv-84540-MCR-GRJ |
| 155395 | 238721 | Castro, Mario | Tracey & Fox Law Firm | 8:20-cv-84542-MCR-GRJ | |
| 155396 | 238723 | Catron, Jason | Tracey & Fox Law Firm | 8:20-cv-84545-MCR-GRJ | |
| 155397 | 238724 | Caudill, Christopher | Tracey & Fox Law Firm | 8:20-cv-84547-MCR-GRJ | |
| 155398 | 238726 | Centifanto, Kevin | Tracey & Fox Law Firm | 8:20-cv-84551-MCR-GRJ | |
| 155399 | 238727 | Cepero, Yosmani | Tracey & Fox Law Firm | 8:20-cv-84553-MCR-GRJ | |
| 155400 | 238728 | Chacon, Karina | Tracey & Fox Law Firm | 8:20-cv-84555-MCR-GRJ | |
| 155401 | 238729 | Chai, Jonathan | Tracey & Fox Law Firm | 8:20-cv-84556-MCR-GRJ | |
| 155402 | 238730 | Chaline, Roger | Tracey & Fox Law Firm | 8:20-cv-84558-MCR-GRJ | |
| 155403 | 238731 | Chalmers, Berry | Tracey & Fox Law Firm | 8:20-cv-84560-MCR-GRJ | |
| 155404 | 238732 | Chambers, Michael | Tracey & Fox Law Firm | 8:20-cv-84562-MCR-GRJ | |
| 155405 | 238733 | Champion, Adam | Tracey & Fox Law Firm | 8:20-cv-84564-MCR-GRJ | |
| 155406 | 238734 | Charbonneau, Chris | Tracey & Fox Law Firm | 8:20-cv-84566-MCR-GRJ | |
| 155407 | 238735 | Charles, Kevin | Tracey & Fox Law Firm | 8:20-cv-84568-MCR-GRJ | |
| 155408 | 238736 | Chavez, Jamil | Tracey & Fox Law Firm | 8:20-cv-84570-MCR-GRJ | |
| 155409 | 238737 | Chavez, Edwardo | Tracey & Fox Law Firm | | 8:20-cv-84571-MCR-GRJ |
| 155410 | 238738 | Chavez, Nathan | Tracey & Fox Law Firm | 8:20-cv-84573-MCR-GRJ | |
| 155411 | 238739 | Chen, Franklin | Tracey & Fox Law Firm | 8:20-cv-84575-MCR-GRJ | |
| 155412 | 238740 | Chinn, Corey | Tracey & Fox Law Firm | 8:20-cv-84577-MCR-GRJ | |
| 155413 | 238741 | Choate, Aaron | Tracey & Fox Law Firm | 8:20-cv-84579-MCR-GRJ | |
| 155414 | 238743 | Christopher, Kimberly | Tracey & Fox Law Firm | 8:20-cv-84582-MCR-GRJ | |
| 155415 | 238745 | Clampitt, William | Tracey & Fox Law Firm | 8:20-cv-84586-MCR-GRJ | |
| 155416 | 238746 | Clark, Jeremy | Tracey & Fox Law Firm | 8:20-cv-84588-MCR-GRJ | |
| 155417 | 238747 | CLARK, KEVIN | Tracey & Fox Law Firm | 8:20-cv-84590-MCR-GRJ | |
| 155418 | 238748 | Clayton, Steven | Tracey & Fox Law Firm | 8:20-cv-84591-MCR-GRJ | |
| 155419 | 238750 | Clemons, Kendell | Tracey & Fox Law Firm | 8:20-cv-84595-MCR-GRJ | |
| 155420 | 238751 | Close, David | Tracey & Fox Law Firm | 8:20-cv-84597-MCR-GRJ | |
| 155421 | 238752 | Coakley, David | Tracey & Fox Law Firm | | 8:20-cv-84598-MCR-GRJ |
| 155422 | 238754 | Coburn, Cortney | Tracey & Fox Law Firm | 8:20-cv-84602-MCR-GRJ | |
| 155423 | 238755 | Cochran, Arthur | Tracey & Fox Law Firm | 8:20-cv-84604-MCR-GRJ | |
| 155424 | 238756 | Colborn, Matthew | Tracey & Fox Law Firm | 8:20-cv-84607-MCR-GRJ | |
| 155425 | 238757 | Cole, Mansfield | Tracey & Fox Law Firm | 8:20-cv-84609-MCR-GRJ | |
| 155426 | 238758 | Cole, Tyson | Tracey & Fox Law Firm | 8:20-cv-84612-MCR-GRJ | |
| 155427 | 238759 | Cole, Jarrett | Tracey & Fox Law Firm | 8:20-cv-84615-MCR-GRJ | |
| 155428 | 238760 | Coleman, Kendall | Tracey & Fox Law Firm | | 8:20-cv-84618-MCR-GRJ |
| 155429 | 238761 | Coleman, Thyeesha | Tracey & Fox Law Firm | 8:20-cv-84621-MCR-GRJ | |
| 155430 | 238762 | Coleman, Rickey | Tracey & Fox Law Firm | 8:20-cv-84623-MCR-GRJ | |
| 155431 | 238764 | Collier, Stephanie | Tracey & Fox Law Firm | 8:20-cv-84629-MCR-GRJ | |
| 155432 | 238765 | Collier, Christopher | Tracey & Fox Law Firm | 8:20-cv-84631-MCR-GRJ | |
| 155433 | 238766 | Collins, Leon | Tracey & Fox Law Firm | 8:20-cv-84634-MCR-GRJ | |
| 155434 | 238769 | Connerly, Sherri | Tracey & Fox Law Firm | 8:20-cv-84643-MCR-GRJ | |
| 155435 | 238770 | Coomer, Joshua | Tracey & Fox Law Firm | 8:20-cv-84645-MCR-GRJ | |
| 155436 | 238771 | Cooper, Sheldon | Tracey & Fox Law Firm | | 8:20-cv-84648-MCR-GRJ |
| 155437 | 238772 | Cooper, Talisa | Tracey & Fox Law Firm | 8:20-cv-84651-MCR-GRJ | |
| 155438 | 238773 | Cooper, Keith | Tracey & Fox Law Firm | 8:20-cv-84654-MCR-GRJ | |
| 155439 | 238774 | Copeland, Bruce | Tracey & Fox Law Firm | 8:20-cv-84657-MCR-GRJ | |
| 155440 | 238775 | Cornatzer, Thomas | Tracey & Fox Law Firm | | 8:20-cv-84660-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 155441 | 238776 | Correa, Erick | Tracey & Fox Law Firm | 8:20-cv-84662-MCR-GRJ | |
| 155442 | 238777 | Corsini, Daniel | Tracey & Fox Law Firm | 8:20-cv-84665-MCR-GRJ | |
| 155443 | 238778 | Cortez, Alixandria | Tracey & Fox Law Firm | | 8:20-cv-84668-MCR-GRJ |
| 155444 | 238779 | Cox, Darnell | Tracey & Fox Law Firm | 8:20-cv-84671-MCR-GRJ | |
| 155445 | 238781 | Crampton, Adam | Tracey & Fox Law Firm | 8:20-cv-84677-MCR-GRJ | |
| 155446 | 238783 | Crockett, Keith | Tracey & Fox Law Firm | 8:20-cv-84683-MCR-GRJ | |
| 155447 | 238784 | Cronin, Kory | Tracey & Fox Law Firm | 8:20-cv-84686-MCR-GRJ | |
| 155448 | 238785 | Crosby, Thomas | Tracey & Fox Law Firm | | 8:20-cv-84689-MCR-GRJ |
| 155449 | 238786 | Crouse, David | Tracey & Fox Law Firm | 8:20-cv-84692-MCR-GRJ | |
| 155450 | 238787 | Crow, Jonathan | Tracey & Fox Law Firm | 8:20-cv-84694-MCR-GRJ | |
| 155451 | 238788 | Crowell, James | Tracey & Fox Law Firm | 8:20-cv-84697-MCR-GRJ | |
| 155452 | 238789 | Crudup, Willie | Tracey & Fox Law Firm | 8:20-cv-84700-MCR-GRJ | |
| 155453 | 238791 | Cruz, Alexander | Tracey & Fox Law Firm | 8:20-cv-84706-MCR-GRJ | |
| 155454 | 238792 | Cruz, Peter | Tracey & Fox Law Firm | 8:20-cv-84709-MCR-GRJ | |
| 155455 | 238793 | Cruz  Vazquez, Elivan | Tracey & Fox Law Firm | 8:20-cv-84711-MCR-GRJ | |
| 155456 | 238794 | Cummings, Gary | Tracey & Fox Law Firm | 8:20-cv-84714-MCR-GRJ | |
| 155457 | 238795 | Cunningham, Danny | Tracey & Fox Law Firm | 8:20-cv-84716-MCR-GRJ | |
| 155458 | 238796 | Cunningham, Joseph | Tracey & Fox Law Firm | 8:20-cv-84719-MCR-GRJ | |
| 155459 | 238797 | Cunningham, Stephan | Tracey & Fox Law Firm | | 8:20-cv-84722-MCR-GRJ |
| 155460 | 238798 | Curotto, Franklin | Tracey & Fox Law Firm | 8:20-cv-84725-MCR-GRJ | |
| 155461 | 238799 | Curtis, Laura | Tracey & Fox Law Firm | 8:20-cv-84728-MCR-GRJ | |
| 155462 | 238800 | Curtis, Thomas | Tracey & Fox Law Firm | 8:20-cv-84733-MCR-GRJ | |
| 155463 | 238801 | Cyrus, Alexander | Tracey & Fox Law Firm | 8:20-cv-84738-MCR-GRJ | |
| 155464 | 238803 | Dale, Lawrence | Tracey & Fox Law Firm | 8:20-cv-84748-MCR-GRJ | |
| 155465 | 238804 | Dallair, Parker | Tracey & Fox Law Firm | 8:20-cv-84753-MCR-GRJ | |
| 155466 | 238805 | Dalrymple, Bryar | Tracey & Fox Law Firm | 8:20-cv-84757-MCR-GRJ | |
| 155467 | 238806 | Dankievitch, Neil | Tracey & Fox Law Firm | 8:20-cv-84762-MCR-GRJ | |
| 155468 | 238807 | Darden, Deonte | Tracey & Fox Law Firm | 8:20-cv-84767-MCR-GRJ | |
| 155469 | 238808 | Davis, Michael | Tracey & Fox Law Firm | 8:20-cv-84772-MCR-GRJ | |
| 155470 | 238810 | Davis, Michelle | Tracey & Fox Law Firm | 8:20-cv-84782-MCR-GRJ | |
| 155471 | 238811 | Davis, Jess | Tracey & Fox Law Firm | 8:20-cv-84788-MCR-GRJ | |
| 155472 | 238812 | DAVIS, BRIAN | Tracey & Fox Law Firm | 8:20-cv-84793-MCR-GRJ | |
| 155473 | 238814 | Dean, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-84803-MCR-GRJ | |
| 155474 | 238815 | Decker, Gary | Tracey & Fox Law Firm | 8:20-cv-84808-MCR-GRJ | |
| 155475 | 238817 | Delatorre, Alfonso | Tracey & Fox Law Firm | 8:20-cv-84818-MCR-GRJ | |
| 155476 | 238818 | Dempsey, Joel | Tracey & Fox Law Firm | 8:20-cv-84824-MCR-GRJ | |
| 155477 | 238819 | Deniger, Gabriel | Tracey & Fox Law Firm | 8:20-cv-84829-MCR-GRJ | |
| 155478 | 238820 | Dennis, Terance | Tracey & Fox Law Firm | 8:20-cv-84834-MCR-GRJ | |
| 155479 | 238821 | Dennis, Jonathan | Tracey & Fox Law Firm | 8:20-cv-84840-MCR-GRJ | |
| 155480 | 238823 | Derrickson, Craig | Tracey & Fox Law Firm | 8:20-cv-84850-MCR-GRJ | |
| 155481 | 238824 | Detloff, Ryan | Tracey & Fox Law Firm | 8:20-cv-84857-MCR-GRJ | |
| 155482 | 238825 | DeWitte, Vivian | Tracey & Fox Law Firm | 8:20-cv-84863-MCR-GRJ | |
| 155483 | 238826 | Dial, Curtis | Tracey & Fox Law Firm | 8:20-cv-84868-MCR-GRJ | |
| 155484 | 238827 | Didio, Jeff | Tracey & Fox Law Firm | 8:20-cv-84873-MCR-GRJ | |
| 155485 | 238830 | Dittman, Drew | Tracey & Fox Law Firm | | 8:20-cv-84887-MCR-GRJ |
| 155486 | 238831 | Dixson, Candice | Tracey & Fox Law Firm | 8:20-cv-85178-MCR-GRJ | |
| 155487 | 238833 | Dockins, Anthony | Tracey & Fox Law Firm | 8:20-cv-85180-MCR-GRJ | |
| 155488 | 238834 | Dolan, Stephanie | Tracey & Fox Law Firm | 8:20-cv-85181-MCR-GRJ | |
| 155489 | 238835 | Donnell, Andrew | Tracey & Fox Law Firm | 8:20-cv-85182-MCR-GRJ | |
| 155490 | 238836 | Dougherty, James | Tracey & Fox Law Firm | 8:20-cv-85183-MCR-GRJ | |
| 155491 | 238837 | Douglas, Quentin | Tracey & Fox Law Firm | 8:20-cv-85184-MCR-GRJ | |
| 155492 | 238839 | Dowden, Wade | Tracey & Fox Law Firm | | 8:20-cv-85186-MCR-GRJ |
| 155493 | 238840 | Draper, Chandler | Tracey & Fox Law Firm | 8:20-cv-85187-MCR-GRJ | |
| 155494 | 238841 | Draper, Ace | Tracey & Fox Law Firm | 8:20-cv-85188-MCR-GRJ | |
| 155495 | 238842 | Droddy, Daniel | Tracey & Fox Law Firm | 8:20-cv-85189-MCR-GRJ | |
| 155496 | 238843 | Dumaine, Keith | Tracey & Fox Law Firm | 8:20-cv-85190-MCR-GRJ | |
| 155497 | 238844 | Duncan, Jacob | Tracey & Fox Law Firm | 8:20-cv-85192-MCR-GRJ | |
| 155498 | 238845 | Duong, Chris | Tracey & Fox Law Firm | 8:20-cv-85194-MCR-GRJ | |
| 155499 | 238846 | Durk, Christopher | Tracey & Fox Law Firm | | 8:20-cv-85196-MCR-GRJ |
| 155500 | 238848 | Dwuye, Youdy | Tracey & Fox Law Firm | 8:20-cv-85200-MCR-GRJ | |
| 155501 | 238849 | Echeverry Orozco, Stiven Octavi | Tracey & Fox Law Firm | 8:20-cv-85202-MCR-GRJ | |
| 155502 | 238852 | El Salibi, Issam | Tracey & Fox Law Firm | 8:20-cv-85208-MCR-GRJ | |
| 155503 | 238854 | Ellis, Justin | Tracey & Fox Law Firm | 8:20-cv-85212-MCR-GRJ | |
| 155504 | 238855 | Ellis, Terry | Tracey & Fox Law Firm | 8:20-cv-85214-MCR-GRJ | |
| 155505 | 238856 | Emmons, Kyle | Tracey & Fox Law Firm | 8:20-cv-85216-MCR-GRJ | |
| 155506 | 238857 | Enerson, Jason | Tracey & Fox Law Firm | 8:20-cv-85218-MCR-GRJ | |
| 155507 | 238858 | Englert, John | Tracey & Fox Law Firm | 8:20-cv-85220-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 155508 | 238859 | Enriquez, Blake Steven | Tracey & Fox Law Firm | | 8:20-cv-85222-MCR-GRJ |
| 155509 | 238860 | Espinoza, John | Tracey & Fox Law Firm | 8:20-cv-85224-MCR-GRJ | |
| 155510 | 238861 | Esposito, David | Tracey & Fox Law Firm | 8:20-cv-85226-MCR-GRJ | |
| 155511 | 238862 | Estes, Scott | Tracey & Fox Law Firm | 8:20-cv-85228-MCR-GRJ | |
| 155512 | 238863 | Estrada, Paul | Tracey & Fox Law Firm | | 8:20-cv-85230-MCR-GRJ |
| 155513 | 238865 | Fairbairn, Justin | Tracey & Fox Law Firm | 8:20-cv-85234-MCR-GRJ | |
| 155514 | 238866 | Faria, Lanetta | Tracey & Fox Law Firm | 8:20-cv-85236-MCR-GRJ | |
| 155515 | 238867 | Farrow, Keith | Tracey & Fox Law Firm | 8:20-cv-85238-MCR-GRJ | |
| 155516 | 238871 | Fernen, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-85246-MCR-GRJ | |
| 155517 | 238872 | FIELDS, DAVID | Tracey & Fox Law Firm | 8:20-cv-85248-MCR-GRJ | |
| 155518 | 238873 | Figueroa, Hipolito | Tracey & Fox Law Firm | 8:20-cv-85250-MCR-GRJ | |
| 155519 | 238874 | Figueroa, Carlos | Tracey & Fox Law Firm | 8:20-cv-85252-MCR-GRJ | |
| 155520 | 238876 | Finfrock, Tony | Tracey & Fox Law Firm | 8:20-cv-85256-MCR-GRJ | |
| 155521 | 238877 | Fisher, Scott | Tracey & Fox Law Firm | 8:20-cv-85258-MCR-GRJ | |
| 155522 | 238878 | Fitts, Kevin | Tracey & Fox Law Firm | 8:20-cv-85259-MCR-GRJ | |
| 155523 | 238879 | Flatto, Emmanuel | Tracey & Fox Law Firm | 8:20-cv-85261-MCR-GRJ | |
| 155524 | 238880 | Fletcher, Delma | Tracey & Fox Law Firm | 8:20-cv-85263-MCR-GRJ | |
| 155525 | 238881 | Fletcher, Toshene | Tracey & Fox Law Firm | 8:20-cv-85265-MCR-GRJ | |
| 155526 | 238882 | Flores, Erickson | Tracey & Fox Law Firm | 8:20-cv-85267-MCR-GRJ | |
| 155527 | 238883 | Flournoy, Michael | Tracey & Fox Law Firm | 8:20-cv-85269-MCR-GRJ | |
| 155528 | 238884 | FLOYD, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-85271-MCR-GRJ | |
| 155529 | 238885 | Flynn, Bryce | Tracey & Fox Law Firm | 8:20-cv-85273-MCR-GRJ | |
| 155530 | 238886 | Foley, Dustin | Tracey & Fox Law Firm | 8:20-cv-85275-MCR-GRJ | |
| 155531 | 238887 | Forrest, Tyrone | Tracey & Fox Law Firm | 8:20-cv-85277-MCR-GRJ | |
| 155532 | 238888 | Foster, John | Tracey & Fox Law Firm | 8:20-cv-85279-MCR-GRJ | |
| 155533 | 238889 | Foster, Ray | Tracey & Fox Law Firm | 8:20-cv-85281-MCR-GRJ | |
| 155534 | 238890 | Foster, Alexander | Tracey & Fox Law Firm | | 8:20-cv-85283-MCR-GRJ |
| 155535 | 238891 | Fowler, James | Tracey & Fox Law Firm | 8:20-cv-85285-MCR-GRJ | |
| 155536 | 238892 | FOX, ERIC | Tracey & Fox Law Firm | 8:20-cv-85287-MCR-GRJ | |
| 155537 | 238893 | Frainer, Tim | Tracey & Fox Law Firm | 8:20-cv-85289-MCR-GRJ | |
| 155538 | 238894 | Frappier, David | Tracey & Fox Law Firm | 8:20-cv-85291-MCR-GRJ | |
| 155539 | 238895 | Frazier, Joseph | Tracey & Fox Law Firm | 8:20-cv-85293-MCR-GRJ | |
| 155540 | 238896 | Freeman, Ebony | Tracey & Fox Law Firm | 8:20-cv-85295-MCR-GRJ | |
| 155541 | 238897 | Freeman, Isaac | Tracey & Fox Law Firm | 8:20-cv-85298-MCR-GRJ | |
| 155542 | 238898 | Freeman, Krista | Tracey & Fox Law Firm | 8:20-cv-85309-MCR-GRJ | |
| 155543 | 238899 | Freetage, Jerrod | Tracey & Fox Law Firm | 8:20-cv-85310-MCR-GRJ | |
| 155544 | 238900 | French, Michael | Tracey & Fox Law Firm | 8:20-cv-85311-MCR-GRJ | |
| 155545 | 238904 | Fuimaono, Sioeli | Tracey & Fox Law Firm | 8:20-cv-85315-MCR-GRJ | |
| 155546 | 238905 | Fuller, Stephen | Tracey & Fox Law Firm | 8:20-cv-85316-MCR-GRJ | |
| 155547 | 238908 | Gage, Darius | Tracey & Fox Law Firm | 8:20-cv-85320-MCR-GRJ | |
| 155548 | 238910 | Gallardo, Luis | Tracey & Fox Law Firm | 8:20-cv-85322-MCR-GRJ | |
| 155549 | 238911 | Galligan, Andrew | Tracey & Fox Law Firm | 8:20-cv-85323-MCR-GRJ | |
| 155550 | 238912 | Gamble, Stephen | Tracey & Fox Law Firm | 8:20-cv-85324-MCR-GRJ | |
| 155551 | 238913 | Gamlin, Douglas | Tracey & Fox Law Firm | 8:20-cv-85325-MCR-GRJ | |
| 155552 | 238915 | Garcia, Alexander | Tracey & Fox Law Firm | 8:20-cv-85327-MCR-GRJ | |
| 155553 | 238916 | Garcia, Nolan | Tracey & Fox Law Firm | 8:20-cv-85328-MCR-GRJ | |
| 155554 | 238919 | Garinger, Shane | Tracey & Fox Law Firm | 8:20-cv-85331-MCR-GRJ | |
| 155555 | 238922 | George, Christopher | Tracey & Fox Law Firm | 8:20-cv-85334-MCR-GRJ | |
| 155556 | 238923 | George, Thomas | Tracey & Fox Law Firm | 8:20-cv-85335-MCR-GRJ | |
| 155557 | 238924 | Ghilarducci, William | Tracey & Fox Law Firm | | 8:20-cv-85336-MCR-GRJ |
| 155558 | 238926 | Gibby, Gerald | Tracey & Fox Law Firm | | 8:20-cv-85338-MCR-GRJ |
| 155559 | 238927 | Giefer, Joseph | Tracey & Fox Law Firm | 8:20-cv-85339-MCR-GRJ | |
| 155560 | 238928 | Gileck, Kenneth McLeod | Tracey & Fox Law Firm | 8:20-cv-85340-MCR-GRJ | |
| 155561 | 238929 | Gingerich, Burton | Tracey & Fox Law Firm | 8:20-cv-85341-MCR-GRJ | |
| 155562 | 238930 | Givens, Phillip | Tracey & Fox Law Firm | 8:20-cv-85342-MCR-GRJ | |
| 155563 | 238931 | Glaser, Marcus | Tracey & Fox Law Firm | 8:20-cv-85343-MCR-GRJ | |
| 155564 | 238932 | Goff, Douglas | Tracey & Fox Law Firm | 8:20-cv-85344-MCR-GRJ | |
| 155565 | 238933 | Golson, Thomas | Tracey & Fox Law Firm | | 8:20-cv-85345-MCR-GRJ |
| 155566 | 238934 | Gomes, Brandon | Tracey & Fox Law Firm | 8:20-cv-85346-MCR-GRJ | |
| 155567 | 238935 | Gonzales, Josue | Tracey & Fox Law Firm | 8:20-cv-85347-MCR-GRJ | |
| 155568 | 238937 | Gonzalez, Luis | Tracey & Fox Law Firm | 8:20-cv-85349-MCR-GRJ | |
| 155569 | 238939 | Gonzalez Miranda, Jose | Tracey & Fox Law Firm | 8:20-cv-85351-MCR-GRJ | |
| 155570 | 238940 | Goodson, Robert | Tracey & Fox Law Firm | 8:20-cv-85352-MCR-GRJ | |
| 155571 | 238941 | Goure, George | Tracey & Fox Law Firm | 8:20-cv-85353-MCR-GRJ | |
| 155572 | 238942 | Gower, Charles | Tracey & Fox Law Firm | 8:20-cv-85354-MCR-GRJ | |
| 155573 | 238943 | Graham, Stephen | Tracey & Fox Law Firm | | 8:20-cv-85355-MCR-GRJ |
| 155574 | 238945 | Gray, Logan | Tracey & Fox Law Firm | 8:20-cv-85357-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 155575 | 238946 | Gray, Harold | Tracey & Fox Law Firm | 8:20-cv-85358-MCR-GRJ | |
| 155576 | 238948 | Green, Kynan | Tracey & Fox Law Firm | 8:20-cv-85360-MCR-GRJ | |
| 155577 | 238949 | Green, Timothy | Tracey & Fox Law Firm | | 8:20-cv-85361-MCR-GRJ |
| 155578 | 238950 | GREEN, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-85362-MCR-GRJ | |
| 155579 | 238951 | Gregory, Lester | Tracey & Fox Law Firm | 8:20-cv-85363-MCR-GRJ | |
| 155580 | 238952 | Gregory, Adam | Tracey & Fox Law Firm | 8:20-cv-85364-MCR-GRJ | |
| 155581 | 238953 | Grinstead, Daniel | Tracey & Fox Law Firm | 8:20-cv-85365-MCR-GRJ | |
| 155582 | 238954 | Griswold, Matt | Tracey & Fox Law Firm | 8:20-cv-85366-MCR-GRJ | |
| 155583 | 238955 | Grogan, Melissa | Tracey & Fox Law Firm | 8:20-cv-85367-MCR-GRJ | |
| 155584 | 238956 | Gross, Karoline | Tracey & Fox Law Firm | | 8:20-cv-85368-MCR-GRJ |
| 155585 | 238957 | Guinn, Russell | Tracey & Fox Law Firm | 8:20-cv-85369-MCR-GRJ | |
| 155586 | 238958 | Gunderson, Ronald | Tracey & Fox Law Firm | 8:20-cv-85370-MCR-GRJ | |
| 155587 | 238959 | Gustafson, James | Tracey & Fox Law Firm | 8:20-cv-85371-MCR-GRJ | |
| 155588 | 238960 | Guzzo, Steven | Tracey & Fox Law Firm | 8:20-cv-85372-MCR-GRJ | |
| 155589 | 238961 | Halfacre, Jon | Tracey & Fox Law Firm | 8:20-cv-85373-MCR-GRJ | |
| 155590 | 238962 | Halfman, Owen | Tracey & Fox Law Firm | 8:20-cv-85374-MCR-GRJ | |
| 155591 | 238963 | Hamelin, Alec | Tracey & Fox Law Firm | 8:20-cv-85375-MCR-GRJ | |
| 155592 | 238965 | Haneishi, Paul | Tracey & Fox Law Firm | | 8:20-cv-85377-MCR-GRJ |
| 155593 | 238966 | Hanson, Robert | Tracey & Fox Law Firm | | 8:20-cv-85378-MCR-GRJ |
| 155594 | 238967 | Hapka, Isaiah | Tracey & Fox Law Firm | 8:20-cv-85379-MCR-GRJ | |
| 155595 | 238968 | Harb, Jarrod | Tracey & Fox Law Firm | 8:20-cv-85380-MCR-GRJ | |
| 155596 | 238969 | Hardiman, Jarvis | Tracey & Fox Law Firm | 8:20-cv-85381-MCR-GRJ | |
| 155597 | 238970 | Hardy, Christopher | Tracey & Fox Law Firm | 8:20-cv-85382-MCR-GRJ | |
| 155598 | 238971 | Harper, Jessica | Tracey & Fox Law Firm | 8:20-cv-85383-MCR-GRJ | |
| 155599 | 238972 | Harper, Steven | Tracey & Fox Law Firm | 8:20-cv-85384-MCR-GRJ | |
| 155600 | 238974 | Harris, Roderick | Tracey & Fox Law Firm | 8:20-cv-85386-MCR-GRJ | |
| 155601 | 238975 | Harris, William | Tracey & Fox Law Firm | 8:20-cv-85387-MCR-GRJ | |
| 155602 | 238976 | Hart, Adrian | Tracey & Fox Law Firm | 8:20-cv-85388-MCR-GRJ | |
| 155603 | 238977 | Hartwell, Ashley | Tracey & Fox Law Firm | | 8:20-cv-85389-MCR-GRJ |
| 155604 | 238978 | Harwood, Ron | Tracey & Fox Law Firm | 8:20-cv-85390-MCR-GRJ | |
| 155605 | 238979 | HAUGAN, LUCUS | Tracey & Fox Law Firm | 8:20-cv-85391-MCR-GRJ | |
| 155606 | 238981 | Haver, Byron | Tracey & Fox Law Firm | 8:20-cv-85393-MCR-GRJ | |
| 155607 | 238982 | Hawkes, Carrie | Tracey & Fox Law Firm | 8:20-cv-85394-MCR-GRJ | |
| 155608 | 238983 | Hawkins, Dan | Tracey & Fox Law Firm | 8:20-cv-85395-MCR-GRJ | |
| 155609 | 238987 | Haynes, Roderick | Tracey & Fox Law Firm | 8:20-cv-85399-MCR-GRJ | |
| 155610 | 238988 | Healey, Nathan | Tracey & Fox Law Firm | 8:20-cv-85400-MCR-GRJ | |
| 155611 | 238989 | Heath, Bryant | Tracey & Fox Law Firm | 8:20-cv-85401-MCR-GRJ | |
| 155612 | 238993 | Henry, Robert | Tracey & Fox Law Firm | 8:20-cv-85405-MCR-GRJ | |
| 155613 | 238994 | Henry, Ron | Tracey & Fox Law Firm | 8:20-cv-85406-MCR-GRJ | |
| 155614 | 238995 | Henshall, Timothy | Tracey & Fox Law Firm | 8:20-cv-85407-MCR-GRJ | |
| 155615 | 238996 | Hepburn, David | Tracey & Fox Law Firm | | 8:20-cv-85408-MCR-GRJ |
| 155616 | 238997 | Hernandez, Jose | Tracey & Fox Law Firm | 8:20-cv-85409-MCR-GRJ | |
| 155617 | 238998 | Herrell, Ryan | Tracey & Fox Law Firm | 8:20-cv-85410-MCR-GRJ | |
| 155618 | 238999 | Hess, John | Tracey & Fox Law Firm | 8:20-cv-85411-MCR-GRJ | |
| 155619 | 239000 | Hess, Daniel | Tracey & Fox Law Firm | 8:20-cv-85412-MCR-GRJ | |
| 155620 | 239001 | Hess, Brandon | Tracey & Fox Law Firm | 8:20-cv-85413-MCR-GRJ | |
| 155621 | 239002 | Hicks, Keith | Tracey & Fox Law Firm | 8:20-cv-85414-MCR-GRJ | |
| 155622 | 239004 | Hoffma, Andrew | Tracey & Fox Law Firm | 8:20-cv-85416-MCR-GRJ | |
| 155623 | 239005 | Hoggatt, Kenneth | Tracey & Fox Law Firm | 8:20-cv-85417-MCR-GRJ | |
| 155624 | 239006 | Holbert, Danielle | Tracey & Fox Law Firm | 8:20-cv-85418-MCR-GRJ | |
| 155625 | 239007 | Holck, Scott | Tracey & Fox Law Firm | 8:20-cv-85419-MCR-GRJ | |
| 155626 | 239008 | Holder, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-85420-MCR-GRJ | |
| 155627 | 239009 | Holland, Stephanie | Tracey & Fox Law Firm | 8:20-cv-85421-MCR-GRJ | |
| 155628 | 239010 | Hollinghead, Kenneth | Tracey & Fox Law Firm | 8:20-cv-85422-MCR-GRJ | |
| 155629 | 239011 | Holloway, Sir | Tracey & Fox Law Firm | 8:20-cv-85423-MCR-GRJ | |
| 155630 | 239012 | Holmes, Dannie | Tracey & Fox Law Firm | 8:20-cv-85424-MCR-GRJ | |
| 155631 | 239014 | Horan, Eliab | Tracey & Fox Law Firm | | 8:20-cv-85426-MCR-GRJ |
| 155632 | 239015 | Horner, William | Tracey & Fox Law Firm | 8:20-cv-85427-MCR-GRJ | |
| 155633 | 239016 | Horst, Peter | Tracey & Fox Law Firm | 8:20-cv-85428-MCR-GRJ | |
| 155634 | 239017 | HORTON, JAMES | Tracey & Fox Law Firm | 8:20-cv-85429-MCR-GRJ | |
| 155635 | 239018 | Hougham, Donn | Tracey & Fox Law Firm | | 8:20-cv-85430-MCR-GRJ |
| 155636 | 239020 | Hoyle, Steven | Tracey & Fox Law Firm | 8:20-cv-85432-MCR-GRJ | |
| 155637 | 239021 | Hoyt, John | Tracey & Fox Law Firm | 8:20-cv-85433-MCR-GRJ | |
| 155638 | 239022 | Hranek, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-85434-MCR-GRJ | |
| 155639 | 239023 | Hubbard, Christopher | Tracey & Fox Law Firm | 8:20-cv-85435-MCR-GRJ | |
| 155640 | 239024 | Hughes, Rayon | Tracey & Fox Law Firm | 8:20-cv-85436-MCR-GRJ | |
| 155641 | 239025 | Hughes, Justin | Tracey & Fox Law Firm | 8:20-cv-85437-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 155642 | 239026 | Huling, James | Tracey & Fox Law Firm | 8:20-cv-85438-MCR-GRJ | |
| 155643 | 239029 | Hutchinson, John | Tracey & Fox Law Firm | 8:20-cv-85441-MCR-GRJ | |
| 155644 | 239030 | Ibarra, Justin | Tracey & Fox Law Firm | 8:20-cv-85442-MCR-GRJ | |
| 155645 | 239031 | Ibarra, Joseph | Tracey & Fox Law Firm | | 8:20-cv-85443-MCR-GRJ |
| 155646 | 239032 | Illerbrunn, Lorna | Tracey & Fox Law Firm | 8:20-cv-85444-MCR-GRJ | |
| 155647 | 239033 | Ingram, James | Tracey & Fox Law Firm | 8:20-cv-85445-MCR-GRJ | |
| 155648 | 239035 | Irvin, Aaron | Tracey & Fox Law Firm | 8:20-cv-85447-MCR-GRJ | |
| 155649 | 239036 | Itliong, Philip | Tracey & Fox Law Firm | 8:20-cv-85448-MCR-GRJ | |
| 155650 | 239037 | Jackson, Aaron Lee | Tracey & Fox Law Firm | | 8:20-cv-85449-MCR-GRJ |
| 155651 | 239039 | Jackson, Penelope | Tracey & Fox Law Firm | 8:20-cv-85451-MCR-GRJ | |
| 155652 | 239040 | Jackson, Phillip | Tracey & Fox Law Firm | 8:20-cv-85452-MCR-GRJ | |
| 155653 | 239042 | Jackson, Sandra | Tracey & Fox Law Firm | 8:20-cv-85454-MCR-GRJ | |
| 155654 | 239043 | James, Davell | Tracey & Fox Law Firm | 8:20-cv-85455-MCR-GRJ | |
| 155655 | 239044 | JAMES, JOSEPH | Tracey & Fox Law Firm | 8:20-cv-85456-MCR-GRJ | |
| 155656 | 239046 | Januscheitis, Gregg | Tracey & Fox Law Firm | 8:20-cv-85458-MCR-GRJ | |
| 155657 | 239047 | Jarrard, Eric | Tracey & Fox Law Firm | 8:20-cv-85459-MCR-GRJ | |
| 155658 | 239049 | Jenkins, Jordan | Tracey & Fox Law Firm | 8:20-cv-85461-MCR-GRJ | |
| 155659 | 239050 | Jenkins, Ryan | Tracey & Fox Law Firm | 8:20-cv-85462-MCR-GRJ | |
| 155660 | 239051 | Jensen, Travis | Tracey & Fox Law Firm | 8:20-cv-85463-MCR-GRJ | |
| 155661 | 239052 | Jimenez, Pablo | Tracey & Fox Law Firm | 8:20-cv-85464-MCR-GRJ | |
| 155662 | 239053 | John, Joshua William | Tracey & Fox Law Firm | 8:20-cv-85465-MCR-GRJ | |
| 155663 | 239056 | Johnson, Richard | Tracey & Fox Law Firm | 8:20-cv-85468-MCR-GRJ | |
| 155664 | 239058 | Johnson, Roscoe | Tracey & Fox Law Firm | 8:20-cv-85470-MCR-GRJ | |
| 155665 | 239060 | Johnson, Sandra | Tracey & Fox Law Firm | 8:20-cv-85472-MCR-GRJ | |
| 155666 | 239062 | Johnson, Miriam | Tracey & Fox Law Firm | 8:20-cv-85474-MCR-GRJ | |
| 155667 | 239063 | Johnson, Randy | Tracey & Fox Law Firm | 8:20-cv-85475-MCR-GRJ | |
| 155668 | 239064 | Johnson, Carlos | Tracey & Fox Law Firm | 8:20-cv-85476-MCR-GRJ | |
| 155669 | 239066 | Johnson, Andrae | Tracey & Fox Law Firm | 8:20-cv-85478-MCR-GRJ | |
| 155670 | 239068 | Johnson, Matthew | Tracey & Fox Law Firm | 8:20-cv-85480-MCR-GRJ | |
| 155671 | 239069 | Johnston, Matthew | Tracey & Fox Law Firm | 8:20-cv-85481-MCR-GRJ | |
| 155672 | 239070 | Jones, Michael | Tracey & Fox Law Firm | 8:20-cv-85482-MCR-GRJ | |
| 155673 | 239071 | JONES, BRANDON | Tracey & Fox Law Firm | 8:20-cv-85483-MCR-GRJ | |
| 155674 | 239075 | Jones, Mercedes | Tracey & Fox Law Firm | 8:20-cv-85486-MCR-GRJ | |
| 155675 | 239076 | Jurado, David | Tracey & Fox Law Firm | 8:20-cv-85487-MCR-GRJ | |
| 155676 | 239078 | Kauffman, Mark | Tracey & Fox Law Firm | 8:20-cv-85489-MCR-GRJ | |
| 155677 | 239079 | Keeling, Angela | Tracey & Fox Law Firm | | 8:20-cv-85490-MCR-GRJ |
| 155678 | 239081 | Kelly, Geoffrey | Tracey & Fox Law Firm | 8:20-cv-85492-MCR-GRJ | |
| 155679 | 239082 | Kelly, Austin | Tracey & Fox Law Firm | 8:20-cv-85493-MCR-GRJ | |
| 155680 | 239083 | Kelly, Tyronda | Tracey & Fox Law Firm | 8:20-cv-85494-MCR-GRJ | |
| 155681 | 239084 | Kendall, Ryan | Tracey & Fox Law Firm | 8:20-cv-85495-MCR-GRJ | |
| 155682 | 239085 | Kendrick, Marcus | Tracey & Fox Law Firm | 8:20-cv-85496-MCR-GRJ | |
| 155683 | 239086 | Kenney, James | Tracey & Fox Law Firm | 8:20-cv-85497-MCR-GRJ | |
| 155684 | 239088 | Kidd, Raymond | Tracey & Fox Law Firm | 8:20-cv-85499-MCR-GRJ | |
| 155685 | 239089 | Kilby, Jacob | Tracey & Fox Law Firm | | 8:20-cv-85500-MCR-GRJ |
| 155686 | 239090 | King, Vibart | Tracey & Fox Law Firm | 8:20-cv-85501-MCR-GRJ | |
| 155687 | 239092 | King, Paul | Tracey & Fox Law Firm | 8:20-cv-85503-MCR-GRJ | |
| 155688 | 239094 | Kinsey, Virgil | Tracey & Fox Law Firm | 8:20-cv-85505-MCR-GRJ | |
| 155689 | 239095 | Kirby, Alan | Tracey & Fox Law Firm | 8:20-cv-85506-MCR-GRJ | |
| 155690 | 239096 | Kirkpatrick, Andrew | Tracey & Fox Law Firm | 8:20-cv-85507-MCR-GRJ | |
| 155691 | 239097 | Klein, Shawn | Tracey & Fox Law Firm | 8:20-cv-85508-MCR-GRJ | |
| 155692 | 239098 | Knight, Frank | Tracey & Fox Law Firm | 8:20-cv-85509-MCR-GRJ | |
| 155693 | 239099 | Knight, John | Tracey & Fox Law Firm | 8:20-cv-85510-MCR-GRJ | |
| 155694 | 239100 | Knippers, Micheal | Tracey & Fox Law Firm | | 8:20-cv-85511-MCR-GRJ |
| 155695 | 239101 | Kosmatin, Raymond | Tracey & Fox Law Firm | 8:20-cv-85512-MCR-GRJ | |
| 155696 | 239102 | Krajeck, Christopher | Tracey & Fox Law Firm | 8:20-cv-85513-MCR-GRJ | |
| 155697 | 239103 | Krieger, Dustin | Tracey & Fox Law Firm | 8:20-cv-85514-MCR-GRJ | |
| 155698 | 239105 | Kunzler, Bryan | Tracey & Fox Law Firm | 8:20-cv-85516-MCR-GRJ | |
| 155699 | 239106 | Kurury, Rubel | Tracey & Fox Law Firm | 8:20-cv-85517-MCR-GRJ | |
| 155700 | 239108 | Lacy, Dylan | Tracey & Fox Law Firm | 8:20-cv-85519-MCR-GRJ | |
| 155701 | 239109 | Lady, Robert | Tracey & Fox Law Firm | 8:20-cv-85520-MCR-GRJ | |
| 155702 | 239111 | Lafrance, Joseph | Tracey & Fox Law Firm | 8:20-cv-85522-MCR-GRJ | |
| 155703 | 239112 | Landell, Antonio | Tracey & Fox Law Firm | | 8:20-cv-85523-MCR-GRJ |
| 155704 | 239113 | Lane, Jordan | Tracey & Fox Law Firm | 8:20-cv-85524-MCR-GRJ | |
| 155705 | 239116 | Langham, William | Tracey & Fox Law Firm | 8:20-cv-85527-MCR-GRJ | |
| 155706 | 239117 | LaPointe, Jon | Tracey & Fox Law Firm | 8:20-cv-85528-MCR-GRJ | |
| 155707 | 239118 | Lara, Eric | Tracey & Fox Law Firm | 8:20-cv-85529-MCR-GRJ | |
| 155708 | 239119 | LaRosa, Denys | Tracey & Fox Law Firm | | 8:20-cv-85530-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 155709 | 239120 | Lavallee, Ariana | Tracey & Fox Law Firm | 8:20-cv-85531-MCR-GRJ | |
| 155710 | 239122 | Lawrence, Omar | Tracey & Fox Law Firm | 8:20-cv-85533-MCR-GRJ | |
| 155711 | 239123 | Lawrence, Paul | Tracey & Fox Law Firm | 8:20-cv-85534-MCR-GRJ | |
| 155712 | 239124 | Lay, Michael | Tracey & Fox Law Firm | | 8:20-cv-85535-MCR-GRJ |
| 155713 | 239125 | Layne, Brandon | Tracey & Fox Law Firm | | 8:20-cv-85536-MCR-GRJ |
| 155714 | 239126 | Leandro, Nicholas | Tracey & Fox Law Firm | 8:20-cv-85537-MCR-GRJ | |
| 155715 | 239127 | Lear, Alexis | Tracey & Fox Law Firm | 8:20-cv-85538-MCR-GRJ | |
| 155716 | 239128 | LEE, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-85543-MCR-GRJ | |
| 155717 | 239129 | Lee, Natalie | Tracey & Fox Law Firm | 8:20-cv-85544-MCR-GRJ | |
| 155718 | 239131 | LeFurgy, Roberto | Tracey & Fox Law Firm | 8:20-cv-85548-MCR-GRJ | |
| 155719 | 239132 | Leha, Cassie | Tracey & Fox Law Firm | 8:20-cv-85549-MCR-GRJ | |
| 155720 | 239133 | Lehman, Joshua | Tracey & Fox Law Firm | 8:20-cv-85551-MCR-GRJ | |
| 155721 | 239134 | LeMasters, Thomas | Tracey & Fox Law Firm | 8:20-cv-85553-MCR-GRJ | |
| 155722 | 239135 | Lemon, Canon | Tracey & Fox Law Firm | | 8:20-cv-85554-MCR-GRJ |
| 155723 | 239136 | Lent, Lynn | Tracey & Fox Law Firm | | 8:20-cv-85556-MCR-GRJ |
| 155724 | 239137 | Lenzmeier, Michael | Tracey & Fox Law Firm | 8:20-cv-85558-MCR-GRJ | |
| 155725 | 239139 | Lewis, Milton | Tracey & Fox Law Firm | | 8:20-cv-85561-MCR-GRJ |
| 155726 | 239141 | LEWIS, JAMES | Tracey & Fox Law Firm | 8:20-cv-85564-MCR-GRJ | |
| 155727 | 239142 | LEWIS, JOHN | Tracey & Fox Law Firm | 8:20-cv-85566-MCR-GRJ | |
| 155728 | 239143 | Leyva, Laramie | Tracey & Fox Law Firm | 8:20-cv-85568-MCR-GRJ | |
| 155729 | 239144 | Lightner, Wafrika | Tracey & Fox Law Firm | 8:20-cv-85569-MCR-GRJ | |
| 155730 | 239146 | Lindemann, Erik | Tracey & Fox Law Firm | 8:20-cv-85573-MCR-GRJ | |
| 155731 | 239147 | Linden, Mark | Tracey & Fox Law Firm | 8:20-cv-85574-MCR-GRJ | |
| 155732 | 239149 | Little, Chris | Tracey & Fox Law Firm | 8:20-cv-85578-MCR-GRJ | |
| 155733 | 239150 | Little, Bobby | Tracey & Fox Law Firm | 8:20-cv-85579-MCR-GRJ | |
| 155734 | 239151 | Lively, Brandon | Tracey & Fox Law Firm | 8:20-cv-85581-MCR-GRJ | |
| 155735 | 239153 | Llanos Maddox, Ebony | Tracey & Fox Law Firm | 8:20-cv-85584-MCR-GRJ | |
| 155736 | 239154 | Lloyd, Rita | Tracey & Fox Law Firm | 8:20-cv-85586-MCR-GRJ | |
| 155737 | 239155 | Lockwood, Joseph | Tracey & Fox Law Firm | 8:20-cv-85588-MCR-GRJ | |
| 155738 | 239156 | Long, James | Tracey & Fox Law Firm | 8:20-cv-85590-MCR-GRJ | |
| 155739 | 239157 | Long, Matthew | Tracey & Fox Law Firm | 8:20-cv-85592-MCR-GRJ | |
| 155740 | 239159 | LOPEZ, BENJAMIN | Tracey & Fox Law Firm | 8:20-cv-85595-MCR-GRJ | |
| 155741 | 239160 | Lora, Jafet | Tracey & Fox Law Firm | 8:20-cv-85597-MCR-GRJ | |
| 155742 | 239161 | Loveless, Kenneth | Tracey & Fox Law Firm | 8:20-cv-85599-MCR-GRJ | |
| 155743 | 239162 | Lowe, John | Tracey & Fox Law Firm | 8:20-cv-85601-MCR-GRJ | |
| 155744 | 239163 | Lujan, Raymond | Tracey & Fox Law Firm | 8:20-cv-85602-MCR-GRJ | |
| 155745 | 239164 | Lutali, Elliott | Tracey & Fox Law Firm | 8:20-cv-85604-MCR-GRJ | |
| 155746 | 239165 | Luzzatto, George | Tracey & Fox Law Firm | 8:20-cv-85606-MCR-GRJ | |
| 155747 | 239166 | MacGregor, Daniel | Tracey & Fox Law Firm | | 8:20-cv-85608-MCR-GRJ |
| 155748 | 239167 | Madrid, Michael | Tracey & Fox Law Firm | 8:20-cv-85610-MCR-GRJ | |
| 155749 | 239168 | Magana, Cristobal | Tracey & Fox Law Firm | 8:20-cv-85612-MCR-GRJ | |
| 155750 | 239169 | Mahaffey, Danielle | Tracey & Fox Law Firm | 8:20-cv-85613-MCR-GRJ | |
| 155751 | 239172 | Maldonado, Osvaldo | Tracey & Fox Law Firm | 8:20-cv-85619-MCR-GRJ | |
| 155752 | 239173 | Maloy, Barbara | Tracey & Fox Law Firm | 8:20-cv-85620-MCR-GRJ | |
| 155753 | 239174 | Mancanes, Ralph | Tracey & Fox Law Firm | 8:20-cv-85622-MCR-GRJ | |
| 155754 | 239175 | Manis, Joshua | Tracey & Fox Law Firm | | 8:20-cv-85624-MCR-GRJ |
| 155755 | 239176 | Mann, Donovan | Tracey & Fox Law Firm | 8:20-cv-85626-MCR-GRJ | |
| 155756 | 239177 | Marak, Robert | Tracey & Fox Law Firm | 8:20-cv-85628-MCR-GRJ | |
| 155757 | 239178 | Marquez, Steven | Tracey & Fox Law Firm | 8:20-cv-85629-MCR-GRJ | |
| 155758 | 239181 | MARTINEZ, EFRAIN | Tracey & Fox Law Firm | 8:20-cv-85635-MCR-GRJ | |
| 155759 | 239183 | Martinez, Eric | Tracey & Fox Law Firm | 8:20-cv-85638-MCR-GRJ | |
| 155760 | 239184 | Mattern, Jonathon | Tracey & Fox Law Firm | 8:20-cv-85640-MCR-GRJ | |
| 155761 | 239185 | Mauga, Martha | Tracey & Fox Law Firm | 8:20-cv-85642-MCR-GRJ | |
| 155762 | 239187 | Mauric, Alex | Tracey & Fox Law Firm | 8:20-cv-85646-MCR-GRJ | |
| 155763 | 239189 | Mayor, Frank | Tracey & Fox Law Firm | 8:20-cv-85649-MCR-GRJ | |
| 155764 | 239190 | Mcavoyamaya, Michael | Tracey & Fox Law Firm | 8:20-cv-85651-MCR-GRJ | |
| 155765 | 239191 | McCade, Cody | Tracey & Fox Law Firm | 8:20-cv-85653-MCR-GRJ | |
| 155766 | 239193 | McCallon, Amanda | Tracey & Fox Law Firm | 8:20-cv-85656-MCR-GRJ | |
| 155767 | 239194 | McCance, Richard | Tracey & Fox Law Firm | 8:20-cv-85658-MCR-GRJ | |
| 155768 | 239195 | McCarthy, Cam | Tracey & Fox Law Firm | 8:20-cv-85660-MCR-GRJ | |
| 155769 | 239196 | McClain, Eric | Tracey & Fox Law Firm | 8:20-cv-85662-MCR-GRJ | |
| 155770 | 239198 | Mcconnell, Stefan | Tracey & Fox Law Firm | 8:20-cv-85665-MCR-GRJ | |
| 155771 | 239199 | McCullough, Tim | Tracey & Fox Law Firm | | 8:20-cv-85667-MCR-GRJ |
| 155772 | 239200 | Mccutchen, Regdron | Tracey & Fox Law Firm | 8:20-cv-85669-MCR-GRJ | |
| 155773 | 239201 | McDaniel, David | Tracey & Fox Law Firm | 8:20-cv-85671-MCR-GRJ | |
| 155774 | 239202 | MCDONALD, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-85673-MCR-GRJ | |
| 155775 | 239203 | Mcdonald, Kirk | Tracey & Fox Law Firm | 8:20-cv-85674-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 155776 | 239204 | McDonough, Jessica | Tracey & Fox Law Firm | 8:20-cv-85676-MCR-GRJ | |
| 155777 | 239206 | Mcelrath, Michael | Tracey & Fox Law Firm | 8:20-cv-85680-MCR-GRJ | |
| 155778 | 239207 | McElwain, Steven | Tracey & Fox Law Firm | 8:20-cv-85682-MCR-GRJ | |
| 155779 | 239209 | McGauran, Michele | Tracey & Fox Law Firm | 8:20-cv-85685-MCR-GRJ | |
| 155780 | 239210 | Mcgee, Christopher | Tracey & Fox Law Firm | 8:20-cv-85687-MCR-GRJ | |
| 155781 | 239211 | Mcgee, Nathaniel | Tracey & Fox Law Firm | 8:20-cv-85689-MCR-GRJ | |
| 155782 | 239213 | Mckoy, Michael | Tracey & Fox Law Firm | 8:20-cv-85693-MCR-GRJ | |
| 155783 | 239214 | McLamb, Troy | Tracey & Fox Law Firm | 8:20-cv-85695-MCR-GRJ | |
| 155784 | 239215 | Mcleroy, Mark | Tracey & Fox Law Firm | 8:20-cv-85697-MCR-GRJ | |
| 155785 | 239217 | McMinn, Michael | Tracey & Fox Law Firm | 8:20-cv-85700-MCR-GRJ | |
| 155786 | 239218 | McMullen, Thad | Tracey & Fox Law Firm | 8:20-cv-85702-MCR-GRJ | |
| 155787 | 239219 | Mcninch, Adam | Tracey & Fox Law Firm | 8:20-cv-85703-MCR-GRJ | |
| 155788 | 239220 | McTurnan, Christopher | Tracey & Fox Law Firm | 8:20-cv-85705-MCR-GRJ | |
| 155789 | 239221 | Meacham-Lane, Sterling | Tracey & Fox Law Firm | 8:20-cv-85707-MCR-GRJ | |
| 155790 | 239222 | Mejia, Adrian | Tracey & Fox Law Firm | 8:20-cv-85708-MCR-GRJ | |
| 155791 | 239223 | Melder, Carl | Tracey & Fox Law Firm | 8:20-cv-85710-MCR-GRJ | |
| 155792 | 239224 | Melendez, Hector | Tracey & Fox Law Firm | 8:20-cv-85712-MCR-GRJ | |
| 155793 | 239226 | Menzel, Jeff | Tracey & Fox Law Firm | 8:20-cv-85715-MCR-GRJ | |
| 155794 | 239227 | Merrique, Dave | Tracey & Fox Law Firm | 8:20-cv-85717-MCR-GRJ | |
| 155795 | 239228 | Messer, Amber | Tracey & Fox Law Firm | 8:20-cv-85718-MCR-GRJ | |
| 155796 | 239229 | Mikes, Warren | Tracey & Fox Law Firm | 8:20-cv-85720-MCR-GRJ | |
| 155797 | 239230 | Miller, Michael | Tracey & Fox Law Firm | 8:20-cv-85722-MCR-GRJ | |
| 155798 | 239231 | Millner, Anthony | Tracey & Fox Law Firm | 8:20-cv-85723-MCR-GRJ | |
| 155799 | 239232 | Millonida, Gene | Tracey & Fox Law Firm | 8:20-cv-85725-MCR-GRJ | |
| 155800 | 239233 | Minnehan, Christopher | Tracey & Fox Law Firm | 8:20-cv-85727-MCR-GRJ | |
| 155801 | 239236 | Mitchell, Landes | Tracey & Fox Law Firm | 8:20-cv-85732-MCR-GRJ | |
| 155802 | 239237 | Mitchell, Gary | Tracey & Fox Law Firm | 8:20-cv-85733-MCR-GRJ | |
| 155803 | 239238 | Modica, Paul | Tracey & Fox Law Firm | 8:20-cv-85735-MCR-GRJ | |
| 155804 | 239239 | Moller, Terry | Tracey & Fox Law Firm | 8:20-cv-85737-MCR-GRJ | |
| 155805 | 239240 | Molt, Kenneth | Tracey & Fox Law Firm | | 8:20-cv-85739-MCR-GRJ |
| 155806 | 239241 | Monroe, James | Tracey & Fox Law Firm | 8:20-cv-85740-MCR-GRJ | |
| 155807 | 239242 | Montague, Micah | Tracey & Fox Law Firm | 8:20-cv-85742-MCR-GRJ | |
| 155808 | 239243 | Montamabadou, Marie | Tracey & Fox Law Firm | 8:20-cv-85744-MCR-GRJ | |
| 155809 | 239244 | Montgomery, Kyle | Tracey & Fox Law Firm | 8:20-cv-85746-MCR-GRJ | |
| 155810 | 239245 | Monticalvo, Cortlin | Tracey & Fox Law Firm | 8:20-cv-85747-MCR-GRJ | |
| 155811 | 239246 | Montoya, Logan | Tracey & Fox Law Firm | 8:20-cv-85749-MCR-GRJ | |
| 155812 | 239247 | Montoya, Michael | Tracey & Fox Law Firm | 8:20-cv-85751-MCR-GRJ | |
| 155813 | 239248 | Moore, Taijde Dajun | Tracey & Fox Law Firm | 8:20-cv-85753-MCR-GRJ | |
| 155814 | 239249 | Moore, Joseph | Tracey & Fox Law Firm | 8:20-cv-85754-MCR-GRJ | |
| 155815 | 239250 | Moore, Todd | Tracey & Fox Law Firm | 8:20-cv-85756-MCR-GRJ | |
| 155816 | 239251 | Moorehouse, Christopher | Tracey & Fox Law Firm | 8:20-cv-85758-MCR-GRJ | |
| 155817 | 239252 | Moors, Jason | Tracey & Fox Law Firm | 8:20-cv-85760-MCR-GRJ | |
| 155818 | 239253 | Morabito, Michael | Tracey & Fox Law Firm | 8:20-cv-85761-MCR-GRJ | |
| 155819 | 239255 | Morez, Nelson | Tracey & Fox Law Firm | 8:20-cv-85765-MCR-GRJ | |
| 155820 | 239257 | Morreale, John | Tracey & Fox Law Firm | 8:20-cv-85769-MCR-GRJ | |
| 155821 | 239258 | Morris, Michael | Tracey & Fox Law Firm | 8:20-cv-85770-MCR-GRJ | |
| 155822 | 239259 | Morris, Richard | Tracey & Fox Law Firm | 8:20-cv-85772-MCR-GRJ | |
| 155823 | 239260 | Morris, James | Tracey & Fox Law Firm | 8:20-cv-85774-MCR-GRJ | |
| 155824 | 239261 | Morris, Roy | Tracey & Fox Law Firm | 8:20-cv-85776-MCR-GRJ | |
| 155825 | 239263 | Morrisett, Jacob | Tracey & Fox Law Firm | 8:20-cv-85779-MCR-GRJ | |
| 155826 | 239264 | Morrissey, Shawn | Tracey & Fox Law Firm | 8:20-cv-85781-MCR-GRJ | |
| 155827 | 239265 | Mosley, Billy | Tracey & Fox Law Firm | 8:20-cv-85783-MCR-GRJ | |
| 155828 | 239266 | Moua, Phong | Tracey & Fox Law Firm | 8:20-cv-85785-MCR-GRJ | |
| 155829 | 239268 | MUNOZ, JOSE | Tracey & Fox Law Firm | 8:20-cv-85788-MCR-GRJ | |
| 155830 | 239269 | Murphy, Eric | Tracey & Fox Law Firm | 8:20-cv-85790-MCR-GRJ | |
| 155831 | 239270 | Murphy, John | Tracey & Fox Law Firm | | 8:20-cv-85792-MCR-GRJ |
| 155832 | 239271 | MURPHY, SCOTT | Tracey & Fox Law Firm | | 8:20-cv-85794-MCR-GRJ |
| 155833 | 239273 | Murray, James | Tracey & Fox Law Firm | 8:20-cv-85797-MCR-GRJ | |
| 155834 | 239274 | Murray, Forest | Tracey & Fox Law Firm | 8:20-cv-85799-MCR-GRJ | |
| 155835 | 239275 | Myrick, Troy | Tracey & Fox Law Firm | 8:20-cv-85801-MCR-GRJ | |
| 155836 | 239277 | Neal, Robert | Tracey & Fox Law Firm | 8:20-cv-85805-MCR-GRJ | |
| 155837 | 239279 | Nelson, Renita | Tracey & Fox Law Firm | 8:20-cv-85808-MCR-GRJ | |
| 155838 | 239281 | Nelson, Parker | Tracey & Fox Law Firm | 8:20-cv-85812-MCR-GRJ | |
| 155839 | 239282 | Newbern, Michael | Tracey & Fox Law Firm | 8:20-cv-85813-MCR-GRJ | |
| 155840 | 239283 | Newton, Darryn | Tracey & Fox Law Firm | | 8:20-cv-85815-MCR-GRJ |
| 155841 | 239284 | Nez, Alicia | Tracey & Fox Law Firm | 8:20-cv-85817-MCR-GRJ | |
| 155842 | 239285 | Nguyen, Kenny | Tracey & Fox Law Firm | 8:20-cv-85818-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 155843 | 239286 | Nguyen, Khoa | Tracey & Fox Law Firm | 8:20-cv-85820-MCR-GRJ | |
| 155844 | 239287 | Nguyen, An | Tracey & Fox Law Firm | 8:20-cv-85822-MCR-GRJ | |
| 155845 | 239289 | NICHOLS, JONATHAN | Tracey & Fox Law Firm | 8:20-cv-85825-MCR-GRJ | |
| 155846 | 239291 | Nieland, Anthony | Tracey & Fox Law Firm | 8:20-cv-85829-MCR-GRJ | |
| 155847 | 239292 | Nieves, Christian | Tracey & Fox Law Firm | 8:20-cv-85831-MCR-GRJ | |
| 155848 | 239293 | Nobles, Ahmad | Tracey & Fox Law Firm | 8:20-cv-85832-MCR-GRJ | |
| 155849 | 239294 | Nolte, Gary | Tracey & Fox Law Firm | 8:20-cv-85834-MCR-GRJ | |
| 155850 | 239295 | Nordstrom, Mark | Tracey & Fox Law Firm | 8:20-cv-85836-MCR-GRJ | |
| 155851 | 239296 | Norris, Gerald | Tracey & Fox Law Firm | 8:20-cv-85837-MCR-GRJ | |
| 155852 | 239297 | Norton, Sean | Tracey & Fox Law Firm | 8:20-cv-85839-MCR-GRJ | |
| 155853 | 239298 | Nutt, Richard | Tracey & Fox Law Firm | 8:20-cv-85841-MCR-GRJ | |
| 155854 | 239299 | Oalmann, William | Tracey & Fox Law Firm | 8:20-cv-85842-MCR-GRJ | |
| 155855 | 239300 | Obrochta, Thomas | Tracey & Fox Law Firm | 8:20-cv-85844-MCR-GRJ | |
| 155856 | 239301 | Oddy, Robert | Tracey & Fox Law Firm | 8:20-cv-85846-MCR-GRJ | |
| 155857 | 239302 | Ogletree, Jason | Tracey & Fox Law Firm | 8:20-cv-85848-MCR-GRJ | |
| 155858 | 239303 | O'Leary, Thomas | Tracey & Fox Law Firm | 8:20-cv-85850-MCR-GRJ | |
| 155859 | 239304 | Oleson, Eric | Tracey & Fox Law Firm | 8:20-cv-85851-MCR-GRJ | |
| 155860 | 239306 | Olsen, Christopher | Tracey & Fox Law Firm | 8:20-cv-85855-MCR-GRJ | |
| 155861 | 239307 | Omlid, Todd | Tracey & Fox Law Firm | 8:20-cv-85857-MCR-GRJ | |
| 155862 | 239308 | Omsberg, Walter | Tracey & Fox Law Firm | 8:20-cv-85858-MCR-GRJ | |
| 155863 | 239309 | Oneglia, Nelson | Tracey & Fox Law Firm | 8:20-cv-85860-MCR-GRJ | |
| 155864 | 239311 | ORTIZ, PEDRO | Tracey & Fox Law Firm | 8:20-cv-85864-MCR-GRJ | |
| 155865 | 239313 | Oyervides, Julio | Tracey & Fox Law Firm | 8:20-cv-85867-MCR-GRJ | |
| 155866 | 239315 | Pacheco, Erick | Tracey & Fox Law Firm | 8:20-cv-85871-MCR-GRJ | |
| 155867 | 239316 | Packer, Herb | Tracey & Fox Law Firm | 8:20-cv-85873-MCR-GRJ | |
| 155868 | 239318 | Page, Timothy | Tracey & Fox Law Firm | 8:20-cv-85877-MCR-GRJ | |
| 155869 | 239319 | Painter, Tony | Tracey & Fox Law Firm | 8:20-cv-85878-MCR-GRJ | |
| 155870 | 239320 | Pale, Yanne | Tracey & Fox Law Firm | 8:20-cv-85880-MCR-GRJ | |
| 155871 | 239324 | Parham, Quindaryus | Tracey & Fox Law Firm | 8:20-cv-85885-MCR-GRJ | |
| 155872 | 239325 | Park, Justin | Tracey & Fox Law Firm | 8:20-cv-85886-MCR-GRJ | |
| 155873 | 239326 | Parker, Joseph | Tracey & Fox Law Firm | 8:20-cv-85887-MCR-GRJ | |
| 155874 | 239329 | Parks, Timothy | Tracey & Fox Law Firm | 8:20-cv-85890-MCR-GRJ | |
| 155875 | 239330 | Parks, Joshua | Tracey & Fox Law Firm | 8:20-cv-85891-MCR-GRJ | |
| 155876 | 239331 | Parks, Marquis | Tracey & Fox Law Firm | 8:20-cv-85892-MCR-GRJ | |
| 155877 | 239332 | Pate, Kristine | Tracey & Fox Law Firm | 8:20-cv-92431-MCR-GRJ | |
| 155878 | 239333 | Patterson, Roger | Tracey & Fox Law Firm | 8:20-cv-92433-MCR-GRJ | |
| 155879 | 239335 | Payton, Raymond | Tracey & Fox Law Firm | | 8:20-cv-92437-MCR-GRJ |
| 155880 | 239336 | Peabody, Matt | Tracey & Fox Law Firm | | 8:20-cv-92439-MCR-GRJ |
| 155881 | 239337 | Peguero, Ramon | Tracey & Fox Law Firm | 8:20-cv-92441-MCR-GRJ | |
| 155882 | 239339 | Perez, Corando | Tracey & Fox Law Firm | 8:20-cv-92445-MCR-GRJ | |
| 155883 | 239340 | Perez, Alex | Tracey & Fox Law Firm | 8:20-cv-92447-MCR-GRJ | |
| 155884 | 239341 | Perkins, Scott Christopher | Tracey & Fox Law Firm | 8:20-cv-92449-MCR-GRJ | |
| 155885 | 239343 | Perry, Idris | Tracey & Fox Law Firm | 8:20-cv-92453-MCR-GRJ | |
| 155886 | 239344 | Peterson, Justin | Tracey & Fox Law Firm | 8:20-cv-92455-MCR-GRJ | |
| 155887 | 239345 | Petty, Rodger | Tracey & Fox Law Firm | 8:20-cv-92457-MCR-GRJ | |
| 155888 | 239346 | Peznowski, Jerrad | Tracey & Fox Law Firm | | 8:20-cv-92459-MCR-GRJ |
| 155889 | 239347 | Phelps, Sawyer | Tracey & Fox Law Firm | 8:20-cv-92461-MCR-GRJ | |
| 155890 | 239348 | Phillips, Leonard | Tracey & Fox Law Firm | 8:20-cv-92463-MCR-GRJ | |
| 155891 | 239349 | Phillips, Gary | Tracey & Fox Law Firm | 8:20-cv-92465-MCR-GRJ | |
| 155892 | 239350 | Pickard, David | Tracey & Fox Law Firm | 8:20-cv-92467-MCR-GRJ | |
| 155893 | 239351 | Pierce, Joseph | Tracey & Fox Law Firm | | 8:20-cv-92469-MCR-GRJ |
| 155894 | 239352 | Pineda, Kevin | Tracey & Fox Law Firm | | 8:20-cv-92471-MCR-GRJ |
| 155895 | 239353 | Piper, Jonah | Tracey & Fox Law Firm | 8:20-cv-92473-MCR-GRJ | |
| 155896 | 239354 | Pisarcik, Jane | Tracey & Fox Law Firm | | 8:20-cv-92475-MCR-GRJ |
| 155897 | 239355 | Placker, Jessica | Tracey & Fox Law Firm | | 8:20-cv-92477-MCR-GRJ |
| 155898 | 239356 | Platt, Ramsey | Tracey & Fox Law Firm | 8:20-cv-92479-MCR-GRJ | |
| 155899 | 239359 | Ponce, Armando | Tracey & Fox Law Firm | 8:20-cv-92485-MCR-GRJ | |
| 155900 | 239360 | Poore, Jason | Tracey & Fox Law Firm | 8:20-cv-92487-MCR-GRJ | |
| 155901 | 239361 | Poore, Jason | Tracey & Fox Law Firm | 8:20-cv-92489-MCR-GRJ | |
| 155902 | 239362 | Porter, Chris | Tracey & Fox Law Firm | 8:20-cv-92491-MCR-GRJ | |
| 155903 | 239363 | Pounders, Eric | Tracey & Fox Law Firm | 8:20-cv-92493-MCR-GRJ | |
| 155904 | 239364 | Pourteau, Michael | Tracey & Fox Law Firm | 8:20-cv-92495-MCR-GRJ | |
| 155905 | 239365 | Powell, Clayton | Tracey & Fox Law Firm | | 8:20-cv-92497-MCR-GRJ |
| 155906 | 239366 | Powell, Leandre | Tracey & Fox Law Firm | 8:20-cv-92499-MCR-GRJ | |
| 155907 | 239368 | Price, Trystan | Tracey & Fox Law Firm | 8:20-cv-92503-MCR-GRJ | |
| 155908 | 239369 | Prince, Martin | Tracey & Fox Law Firm | 8:20-cv-92504-MCR-GRJ | |
| 155909 | 239370 | Pristell, John | Tracey & Fox Law Firm | 8:20-cv-92506-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 155910 | 239372 | Qualls, Paul | Tracey & Fox Law Firm | 8:20-cv-92511-MCR-GRJ | |
| 155911 | 239374 | Raddatz, Scott | Tracey & Fox Law Firm | 8:20-cv-92515-MCR-GRJ | |
| 155912 | 239376 | Ramirez, Carlos | Tracey & Fox Law Firm | | 8:20-cv-92519-MCR-GRJ |
| 155913 | 239377 | Ramirez, Roberto | Tracey & Fox Law Firm | 8:20-cv-92520-MCR-GRJ | |
| 155914 | 239378 | Ramirez, Adam | Tracey & Fox Law Firm | 8:20-cv-92522-MCR-GRJ | |
| 155915 | 239379 | Ramirez, Rudy | Tracey & Fox Law Firm | 8:20-cv-92524-MCR-GRJ | |
| 155916 | 239380 | Ramirez, Darren | Tracey & Fox Law Firm | 8:20-cv-92526-MCR-GRJ | |
| 155917 | 239381 | Ramsey, Randall | Tracey & Fox Law Firm | 8:20-cv-92528-MCR-GRJ | |
| 155918 | 239382 | Rangel, Luis | Tracey & Fox Law Firm | 8:20-cv-92530-MCR-GRJ | |
| 155919 | 239383 | Rash, William | Tracey & Fox Law Firm | 8:20-cv-92532-MCR-GRJ | |
| 155920 | 239384 | Rawlings, Julius | Tracey & Fox Law Firm | | 8:20-cv-92534-MCR-GRJ |
| 155921 | 239385 | Ray, Bethany | Tracey & Fox Law Firm | 8:20-cv-92536-MCR-GRJ | |
| 155922 | 239386 | Reed, Doug | Tracey & Fox Law Firm | 8:20-cv-92538-MCR-GRJ | |
| 155923 | 239387 | Reeves, Jesse | Tracey & Fox Law Firm | 8:20-cv-92540-MCR-GRJ | |
| 155924 | 239388 | Rehpani, Christian | Tracey & Fox Law Firm | 8:20-cv-92542-MCR-GRJ | |
| 155925 | 239389 | Reid, Andrew | Tracey & Fox Law Firm | 8:20-cv-92544-MCR-GRJ | |
| 155926 | 239392 | Reis, Scott | Tracey & Fox Law Firm | 8:20-cv-92550-MCR-GRJ | |
| 155927 | 239393 | Renner, Nathan | Tracey & Fox Law Firm | 8:20-cv-92552-MCR-GRJ | |
| 155928 | 239395 | RevelesSuarez, Carlos | Tracey & Fox Law Firm | | 8:20-cv-92556-MCR-GRJ |
| 155929 | 239397 | Richmond, Alfred | Tracey & Fox Law Firm | | 8:20-cv-92560-MCR-GRJ |
| 155930 | 239398 | Rigby, Ryan | Tracey & Fox Law Firm | 8:20-cv-92562-MCR-GRJ | |
| 155931 | 239399 | Rinard, Corey | Tracey & Fox Law Firm | 8:20-cv-92564-MCR-GRJ | |
| 155932 | 239400 | Rincon, Matthew | Tracey & Fox Law Firm | 8:20-cv-92566-MCR-GRJ | |
| 155933 | 239401 | Rippa, Justin | Tracey & Fox Law Firm | 8:20-cv-92568-MCR-GRJ | |
| 155934 | 239402 | RIVERA, RUBEN | Tracey & Fox Law Firm | 8:20-cv-92570-MCR-GRJ | |
| 155935 | 239403 | Rivera, Jesse | Tracey & Fox Law Firm | 8:20-cv-92572-MCR-GRJ | |
| 155936 | 239405 | Rizza, Carlo | Tracey & Fox Law Firm | 8:20-cv-92576-MCR-GRJ | |
| 155937 | 239406 | Roach, Kenny | Tracey & Fox Law Firm | 8:20-cv-92578-MCR-GRJ | |
| 155938 | 239407 | Roane, Brandon | Tracey & Fox Law Firm | 8:20-cv-92580-MCR-GRJ | |
| 155939 | 239408 | Roath, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-92672-MCR-GRJ | |
| 155940 | 239409 | Roberts, Justin | Tracey & Fox Law Firm | 8:20-cv-92674-MCR-GRJ | |
| 155941 | 239410 | Robinson, Ray | Tracey & Fox Law Firm | 8:20-cv-92676-MCR-GRJ | |
| 155942 | 239411 | Robinson, Nicholas | Tracey & Fox Law Firm | 8:20-cv-92678-MCR-GRJ | |
| 155943 | 239413 | RODRIGUEZ, JOSEPH | Tracey & Fox Law Firm | 8:20-cv-92681-MCR-GRJ | |
| 155944 | 239414 | Rodriguez, Leonard | Tracey & Fox Law Firm | 8:20-cv-92683-MCR-GRJ | |
| 155945 | 239415 | Rodriguez, Miguel | Tracey & Fox Law Firm | 8:20-cv-92685-MCR-GRJ | |
| 155946 | 239417 | Rodriquez, Jose | Tracey & Fox Law Firm | 8:20-cv-92689-MCR-GRJ | |
| 155947 | 239418 | Roehm, Luann | Tracey & Fox Law Firm | 8:20-cv-92691-MCR-GRJ | |
| 155948 | 239419 | Rogers, Stephen | Tracey & Fox Law Firm | 8:20-cv-92693-MCR-GRJ | |
| 155949 | 239420 | ROGERS, DOUGLAS | Tracey & Fox Law Firm | 8:20-cv-92695-MCR-GRJ | |
| 155950 | 239421 | Roman, Jose | Tracey & Fox Law Firm | 8:20-cv-92697-MCR-GRJ | |
| 155951 | 239422 | Romero, Charles | Tracey & Fox Law Firm | 8:20-cv-92699-MCR-GRJ | |
| 155952 | 239423 | Roost, Earl | Tracey & Fox Law Firm | 8:20-cv-92701-MCR-GRJ | |
| 155953 | 239424 | Roraff, Paul | Tracey & Fox Law Firm | 8:20-cv-92703-MCR-GRJ | |
| 155954 | 239425 | Rose, Cody | Tracey & Fox Law Firm | 8:20-cv-92705-MCR-GRJ | |
| 155955 | 239426 | Rositas, Steve | Tracey & Fox Law Firm | 8:20-cv-92707-MCR-GRJ | |
| 155956 | 239427 | Roush, Baker | Tracey & Fox Law Firm | 8:20-cv-92709-MCR-GRJ | |
| 155957 | 239428 | Roy, Harold | Tracey & Fox Law Firm | 8:20-cv-92711-MCR-GRJ | |
| 155958 | 239429 | Rucker, Daniel | Tracey & Fox Law Firm | 8:20-cv-92713-MCR-GRJ | |
| 155959 | 239430 | Rudolph, Mark | Tracey & Fox Law Firm | 8:20-cv-92715-MCR-GRJ | |
| 155960 | 239431 | Russell, Dominiq | Tracey & Fox Law Firm | 8:20-cv-92717-MCR-GRJ | |
| 155961 | 239432 | Russell, Bradley | Tracey & Fox Law Firm | 8:20-cv-92719-MCR-GRJ | |
| 155962 | 239433 | Rutan, Gregory | Tracey & Fox Law Firm | 8:20-cv-92721-MCR-GRJ | |
| 155963 | 239434 | Ryan, David | Tracey & Fox Law Firm | 8:20-cv-92723-MCR-GRJ | |
| 155964 | 239435 | Ryan, David | Tracey & Fox Law Firm | 8:20-cv-92725-MCR-GRJ | |
| 155965 | 239436 | Sackor, Amara | Tracey & Fox Law Firm | 8:20-cv-92727-MCR-GRJ | |
| 155966 | 239437 | Saenz, Adrian | Tracey & Fox Law Firm | 8:20-cv-92728-MCR-GRJ | |
| 155967 | 239438 | Saidnawey, Philip | Tracey & Fox Law Firm | 8:20-cv-92730-MCR-GRJ | |
| 155968 | 239439 | Salanitro, Joseph | Tracey & Fox Law Firm | 8:20-cv-92732-MCR-GRJ | |
| 155969 | 239440 | Salas, Vieto | Tracey & Fox Law Firm | 8:20-cv-92734-MCR-GRJ | |
| 155970 | 239441 | Saliphiw, Srimorn | Tracey & Fox Law Firm | 8:20-cv-92736-MCR-GRJ | |
| 155971 | 239442 | Sallee, Richard | Tracey & Fox Law Firm | 8:20-cv-92738-MCR-GRJ | |
| 155972 | 239443 | Samuels, Jacob | Tracey & Fox Law Firm | 8:20-cv-92740-MCR-GRJ | |
| 155973 | 239444 | Samuels, Walter | Tracey & Fox Law Firm | 8:20-cv-92742-MCR-GRJ | |
| 155974 | 239445 | Sanchez, Jessica | Tracey & Fox Law Firm | 8:20-cv-92744-MCR-GRJ | |
| 155975 | 239446 | Sanders, Princess | Tracey & Fox Law Firm | 8:20-cv-92746-MCR-GRJ | |
| 155976 | 239447 | Sanders, Robert | Tracey & Fox Law Firm | 8:20-cv-92748-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 155977 | 239449 | Sanders, Jefferson | Tracey & Fox Law Firm | 8:20-cv-92752-MCR-GRJ | |
| 155978 | 239450 | Sanders, Emmitt | Tracey & Fox Law Firm | 8:20-cv-92754-MCR-GRJ | |
| 155979 | 239452 | Sansaricq, Aaron | Tracey & Fox Law Firm | 8:20-cv-92758-MCR-GRJ | |
| 155980 | 239453 | Santana, Ariel | Tracey & Fox Law Firm | 8:20-cv-92760-MCR-GRJ | |
| 155981 | 239454 | Santillan, Isabell | Tracey & Fox Law Firm | 8:20-cv-92762-MCR-GRJ | |
| 155982 | 239455 | Santos, Conrado | Tracey & Fox Law Firm | 8:20-cv-92764-MCR-GRJ | |
| 155983 | 239456 | Saraviacruz, Josue | Tracey & Fox Law Firm | 8:20-cv-92766-MCR-GRJ | |
| 155984 | 239457 | Saraza, John | Tracey & Fox Law Firm | | 8:20-cv-92768-MCR-GRJ |
| 155985 | 239458 | Scalzo, Antonio | Tracey & Fox Law Firm | 8:20-cv-92770-MCR-GRJ | |
| 155986 | 239459 | Scarborough, William | Tracey & Fox Law Firm | 8:20-cv-92771-MCR-GRJ | |
| 155987 | 239460 | Schleenvoigt, Kyle | Tracey & Fox Law Firm | 8:20-cv-92773-MCR-GRJ | |
| 155988 | 239461 | Schneiderman, Joshua | Tracey & Fox Law Firm | 8:20-cv-92775-MCR-GRJ | |
| 155989 | 239462 | Schonagel, Kris | Tracey & Fox Law Firm | 8:20-cv-92777-MCR-GRJ | |
| 155990 | 239463 | Schoonmaker, Brian | Tracey & Fox Law Firm | 8:20-cv-92779-MCR-GRJ | |
| 155991 | 239464 | Schuler, Aaron | Tracey & Fox Law Firm | 8:20-cv-92781-MCR-GRJ | |
| 155992 | 239465 | Schulze, Bryan | Tracey & Fox Law Firm | 8:20-cv-92783-MCR-GRJ | |
| 155993 | 239467 | Schuster, Michael | Tracey & Fox Law Firm | | 8:20-cv-92787-MCR-GRJ |
| 155994 | 239468 | Scott, Dennis | Tracey & Fox Law Firm | 8:20-cv-93015-MCR-GRJ | |
| 155995 | 239470 | Sears, Lance | Tracey & Fox Law Firm | 8:20-cv-93019-MCR-GRJ | |
| 155996 | 239472 | Seidl, John | Tracey & Fox Law Firm | 8:20-cv-93023-MCR-GRJ | |
| 155997 | 239473 | Sellers, Curtis | Tracey & Fox Law Firm | 8:20-cv-93025-MCR-GRJ | |
| 155998 | 239474 | Selvidge, Joseph | Tracey & Fox Law Firm | 8:20-cv-93027-MCR-GRJ | |
| 155999 | 239475 | Serrano, John | Tracey & Fox Law Firm | | 8:20-cv-93029-MCR-GRJ |
| 156000 | 239476 | Severson, Emery | Tracey & Fox Law Firm | 8:20-cv-93031-MCR-GRJ | |
| 156001 | 239477 | Sewell, Todd | Tracey & Fox Law Firm | 8:20-cv-93033-MCR-GRJ | |
| 156002 | 239478 | Shahalij, Alexander | Tracey & Fox Law Firm | 8:20-cv-93035-MCR-GRJ | |
| 156003 | 239479 | Sharp, Gregory | Tracey & Fox Law Firm | 8:20-cv-93037-MCR-GRJ | |
| 156004 | 239480 | Shaw, Christopher | Tracey & Fox Law Firm | 8:20-cv-93039-MCR-GRJ | |
| 156005 | 239481 | Shehan, Karl | Tracey & Fox Law Firm | 8:20-cv-93041-MCR-GRJ | |
| 156006 | 239482 | Sheppard, Burnett | Tracey & Fox Law Firm | 8:20-cv-93043-MCR-GRJ | |
| 156007 | 239483 | Sherley, Christopher | Tracey & Fox Law Firm | 8:20-cv-93045-MCR-GRJ | |
| 156008 | 239484 | Sherman, Timothy | Tracey & Fox Law Firm | 8:20-cv-93047-MCR-GRJ | |
| 156009 | 239486 | Shiflett, Jacob | Tracey & Fox Law Firm | 8:20-cv-93051-MCR-GRJ | |
| 156010 | 239488 | Shive, Ryan | Tracey & Fox Law Firm | 8:20-cv-93055-MCR-GRJ | |
| 156011 | 239489 | Sholar, Ricky | Tracey & Fox Law Firm | 8:20-cv-93057-MCR-GRJ | |
| 156012 | 239490 | Shopen, Louis | Tracey & Fox Law Firm | 8:20-cv-93059-MCR-GRJ | |
| 156013 | 239492 | Shrauger, David | Tracey & Fox Law Firm | 8:20-cv-93063-MCR-GRJ | |
| 156014 | 239493 | Silva, George | Tracey & Fox Law Firm | 8:20-cv-93065-MCR-GRJ | |
| 156015 | 239494 | Silva, Angel | Tracey & Fox Law Firm | 8:20-cv-93067-MCR-GRJ | |
| 156016 | 239495 | Simila, Nicolas | Tracey & Fox Law Firm | 8:20-cv-93069-MCR-GRJ | |
| 156017 | 239496 | Simmons, Curtis | Tracey & Fox Law Firm | 8:20-cv-93071-MCR-GRJ | |
| 156018 | 239497 | Simpson, Wiyata | Tracey & Fox Law Firm | | 8:20-cv-93073-MCR-GRJ |
| 156019 | 239498 | Simpson, James | Tracey & Fox Law Firm | 8:20-cv-93075-MCR-GRJ | |
| 156020 | 239499 | Simpson, Richard | Tracey & Fox Law Firm | 8:20-cv-93077-MCR-GRJ | |
| 156021 | 239500 | Simpson, Debbie | Tracey & Fox Law Firm | 8:20-cv-93079-MCR-GRJ | |
| 156022 | 239501 | Sims, Dominique | Tracey & Fox Law Firm | 8:20-cv-93081-MCR-GRJ | |
| 156023 | 239503 | Smalls, Javon | Tracey & Fox Law Firm | 8:20-cv-93085-MCR-GRJ | |
| 156024 | 239505 | SMITH, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-93089-MCR-GRJ | |
| 156025 | 239506 | SMITH, EDWARD | Tracey & Fox Law Firm | 8:20-cv-93091-MCR-GRJ | |
| 156026 | 239507 | Smith, Matthew | Tracey & Fox Law Firm | 8:20-cv-93093-MCR-GRJ | |
| 156027 | 239508 | SMITH, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-93095-MCR-GRJ | |
| 156028 | 239509 | Smith, James | Tracey & Fox Law Firm | 8:20-cv-93097-MCR-GRJ | |
| 156029 | 239510 | SMITH, HERBERT | Tracey & Fox Law Firm | 8:20-cv-93099-MCR-GRJ | |
| 156030 | 239512 | SMITH, ZACHARY | Tracey & Fox Law Firm | 8:20-cv-93103-MCR-GRJ | |
| 156031 | 239513 | Smith, Tyler | Tracey & Fox Law Firm | 8:20-cv-93105-MCR-GRJ | |
| 156032 | 239514 | Smith, Durrell | Tracey & Fox Law Firm | 8:20-cv-93107-MCR-GRJ | |
| 156033 | 239515 | Smithline, Robert | Tracey & Fox Law Firm | 8:20-cv-93108-MCR-GRJ | |
| 156034 | 239517 | Soles, Jennifer | Tracey & Fox Law Firm | 8:20-cv-93112-MCR-GRJ | |
| 156035 | 239518 | Soto, Jonathan | Tracey & Fox Law Firm | 8:20-cv-93114-MCR-GRJ | |
| 156036 | 239519 | Soto, Jaime | Tracey & Fox Law Firm | 8:20-cv-93116-MCR-GRJ | |
| 156037 | 239520 | Spencer, Cordell | Tracey & Fox Law Firm | 8:20-cv-93118-MCR-GRJ | |
| 156038 | 239521 | Spillmon, Rodrick | Tracey & Fox Law Firm | | 8:20-cv-93120-MCR-GRJ |
| 156039 | 239522 | Spradley, Amanda | Tracey & Fox Law Firm | 8:20-cv-93122-MCR-GRJ | |
| 156040 | 239523 | Stafford, Jacob | Tracey & Fox Law Firm | | 8:20-cv-93124-MCR-GRJ |
| 156041 | 239524 | Stamper, Jamie | Tracey & Fox Law Firm | 8:20-cv-93126-MCR-GRJ | |
| 156042 | 239525 | Stanley, Dustin | Tracey & Fox Law Firm | 8:20-cv-93128-MCR-GRJ | |
| 156043 | 239528 | Stearns, Kim | Tracey & Fox Law Firm | 8:20-cv-93134-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 156044 | 239529 | Stephens, Karl | Tracey & Fox Law Firm | 8:20-cv-93136-MCR-GRJ | |
| 156045 | 239530 | Stevenson, David | Tracey & Fox Law Firm | | 8:20-cv-93138-MCR-GRJ |
| 156046 | 239531 | Stewart, Amanda | Tracey & Fox Law Firm | 8:20-cv-93140-MCR-GRJ | |
| 156047 | 239532 | Stewart, Daniel | Tracey & Fox Law Firm | | 8:20-cv-93142-MCR-GRJ |
| 156048 | 239533 | Stillings, Steven | Tracey & Fox Law Firm | 8:20-cv-93144-MCR-GRJ | |
| 156049 | 239536 | Stroud, Tyrone | Tracey & Fox Law Firm | 8:20-cv-93150-MCR-GRJ | |
| 156050 | 239537 | Strout, Shawn | Tracey & Fox Law Firm | 8:20-cv-93152-MCR-GRJ | |
| 156051 | 239538 | Stukes, Dathan | Tracey & Fox Law Firm | 8:20-cv-93153-MCR-GRJ | |
| 156052 | 239539 | Sturm, Sean | Tracey & Fox Law Firm | | 8:20-cv-93156-MCR-GRJ |
| 156053 | 239540 | Stuteville, Richard | Tracey & Fox Law Firm | 8:20-cv-93157-MCR-GRJ | |
| 156054 | 239541 | Sullivan, Aaron | Tracey & Fox Law Firm | 8:20-cv-93160-MCR-GRJ | |
| 156055 | 239542 | Sultana, Michael | Tracey & Fox Law Firm | 8:20-cv-93162-MCR-GRJ | |
| 156056 | 239543 | Summersett, Larry | Tracey & Fox Law Firm | 8:20-cv-93198-MCR-GRJ | |
| 156057 | 239544 | Suttles, Joe | Tracey & Fox Law Firm | 8:20-cv-93201-MCR-GRJ | |
| 156058 | 239545 | Swan, Lorna | Tracey & Fox Law Firm | 8:20-cv-93204-MCR-GRJ | |
| 156059 | 239546 | Swank, Kodi | Tracey & Fox Law Firm | | 8:20-cv-93207-MCR-GRJ |
| 156060 | 239547 | Swigart, Joseph | Tracey & Fox Law Firm | 8:20-cv-93210-MCR-GRJ | |
| 156061 | 239548 | Sykes, Jarvis | Tracey & Fox Law Firm | 8:20-cv-93212-MCR-GRJ | |
| 156062 | 239551 | Tardugno, Richard | Tracey & Fox Law Firm | 8:20-cv-93221-MCR-GRJ | |
| 156063 | 239552 | Tate, Tyrell | Tracey & Fox Law Firm | 8:20-cv-93224-MCR-GRJ | |
| 156064 | 239553 | Tate, Ryan | Tracey & Fox Law Firm | 8:20-cv-93229-MCR-GRJ | |
| 156065 | 239554 | Tave, Darrell | Tracey & Fox Law Firm | 8:20-cv-93235-MCR-GRJ | |
| 156066 | 239556 | TAYLOR, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-93238-MCR-GRJ | |
| 156067 | 239557 | Taylor, Daniel | Tracey & Fox Law Firm | 8:20-cv-93241-MCR-GRJ | |
| 156068 | 239558 | Taylor, Dennis | Tracey & Fox Law Firm | 8:20-cv-93243-MCR-GRJ | |
| 156069 | 239559 | Taylor, Michael | Tracey & Fox Law Firm | 8:20-cv-93246-MCR-GRJ | |
| 156070 | 239560 | Telles, Michael | Tracey & Fox Law Firm | 8:20-cv-93249-MCR-GRJ | |
| 156071 | 239561 | Temple, Kara | Tracey & Fox Law Firm | 8:20-cv-93252-MCR-GRJ | |
| 156072 | 239562 | Tenorio, John-Robert | Tracey & Fox Law Firm | 8:20-cv-93255-MCR-GRJ | |
| 156073 | 239563 | Terpstra, Lucas | Tracey & Fox Law Firm | | 8:20-cv-93255-MCR-GRJ |
| 156074 | 239564 | Thomas, Hardin | Tracey & Fox Law Firm | 8:20-cv-93258-MCR-GRJ | |
| 156075 | 239565 | Thomas, Charles | Tracey & Fox Law Firm | 8:20-cv-93260-MCR-GRJ | |
| 156076 | 239567 | Thomas, Brandon | Tracey & Fox Law Firm | | 8:20-cv-93266-MCR-GRJ |
| 156077 | 239568 | Thomas, Darryl | Tracey & Fox Law Firm | 8:20-cv-93269-MCR-GRJ | |
| 156078 | 239569 | Thompson, Jamie | Tracey & Fox Law Firm | 8:20-cv-93271-MCR-GRJ | |
| 156079 | 239570 | Thompson, Glen | Tracey & Fox Law Firm | 8:20-cv-93273-MCR-GRJ | |
| 156080 | 239571 | Thompson, Arthur | Tracey & Fox Law Firm | 8:20-cv-93275-MCR-GRJ | |
| 156081 | 239572 | Thweatt, Elliott | Tracey & Fox Law Firm | 8:20-cv-93277-MCR-GRJ | |
| 156082 | 239573 | Tijerina, Abelardo | Tracey & Fox Law Firm | 8:20-cv-93279-MCR-GRJ | |
| 156083 | 239574 | Todd, Edward | Tracey & Fox Law Firm | 8:20-cv-93282-MCR-GRJ | |
| 156084 | 239575 | Toro, Robert | Tracey & Fox Law Firm | 8:20-cv-93285-MCR-GRJ | |
| 156085 | 239576 | Torres, Justin | Tracey & Fox Law Firm | 8:20-cv-93287-MCR-GRJ | |
| 156086 | 239577 | Torres, Alan | Tracey & Fox Law Firm | 8:20-cv-93290-MCR-GRJ | |
| 156087 | 239578 | Torres, Dustin | Tracey & Fox Law Firm | | 8:20-cv-93293-MCR-GRJ |
| 156088 | 239579 | Towle, Pat | Tracey & Fox Law Firm | 8:20-cv-93296-MCR-GRJ | |
| 156089 | 239580 | Towne, Christopher | Tracey & Fox Law Firm | 8:20-cv-93299-MCR-GRJ | |
| 156090 | 239582 | Trail, Raymond | Tracey & Fox Law Firm | 8:20-cv-93305-MCR-GRJ | |
| 156091 | 239583 | Travers, John | Tracey & Fox Law Firm | 8:20-cv-93308-MCR-GRJ | |
| 156092 | 239584 | Traywick, Willie | Tracey & Fox Law Firm | 8:20-cv-93310-MCR-GRJ | |
| 156093 | 239585 | Treece, Eric | Tracey & Fox Law Firm | 8:20-cv-93313-MCR-GRJ | |
| 156094 | 239587 | Trusty, Mark | Tracey & Fox Law Firm | 8:20-cv-93320-MCR-GRJ | |
| 156095 | 239588 | Turic, Ramel | Tracey & Fox Law Firm | 8:20-cv-93323-MCR-GRJ | |
| 156096 | 239589 | Turman, Kenneth | Tracey & Fox Law Firm | 8:20-cv-93326-MCR-GRJ | |
| 156097 | 239590 | Turner, Clinton | Tracey & Fox Law Firm | 8:20-cv-93328-MCR-GRJ | |
| 156098 | 239591 | Tyner, James | Tracey & Fox Law Firm | 8:20-cv-93331-MCR-GRJ | |
| 156099 | 239592 | Tyre, Lloyd | Tracey & Fox Law Firm | 8:20-cv-93334-MCR-GRJ | |
| 156100 | 239594 | Ueligger, Anthony | Tracey & Fox Law Firm | 8:20-cv-93340-MCR-GRJ | |
| 156101 | 239595 | Vaile, Adam | Tracey & Fox Law Firm | 8:20-cv-93342-MCR-GRJ | |
| 156102 | 239597 | Valandra, Wambli | Tracey & Fox Law Firm | 8:20-cv-93345-MCR-GRJ | |
| 156103 | 239598 | Valdez, Bill Evan | Tracey & Fox Law Firm | 8:20-cv-93348-MCR-GRJ | |
| 156104 | 239601 | Van Dyke, Travis | Tracey & Fox Law Firm | 8:20-cv-93989-MCR-GRJ | |
| 156105 | 239603 | Vance, David | Tracey & Fox Law Firm | 8:20-cv-93991-MCR-GRJ | |
| 156106 | 239604 | VASQUEZ, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-93992-MCR-GRJ | |
| 156107 | 239605 | Vega, Angel | Tracey & Fox Law Firm | 8:20-cv-93993-MCR-GRJ | |
| 156108 | 239607 | Villamar, Aziza | Tracey & Fox Law Firm | 8:20-cv-93995-MCR-GRJ | |
| 156109 | 239608 | Villegas, Alexander | Tracey & Fox Law Firm | 8:20-cv-93996-MCR-GRJ | |
| 156110 | 239609 | Vincent, Adam | Tracey & Fox Law Firm | 8:20-cv-93997-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 156111 | 239610 | Vining, Tyisha | Tracey & Fox Law Firm | 8:20-cv-93998-MCR-GRJ | |
| 156112 | 239611 | Vinston, Kelvin | Tracey & Fox Law Firm | 8:20-cv-93999-MCR-GRJ | |
| 156113 | 239612 | Viveiros, Dereck | Tracey & Fox Law Firm | 8:20-cv-94000-MCR-GRJ | |
| 156114 | 239613 | VOLKMAN, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-94001-MCR-GRJ | |
| 156115 | 239614 | Voss, Gerald | Tracey & Fox Law Firm | | 8:20-cv-94002-MCR-GRJ |
| 156116 | 239616 | Waldo, Makalani | Tracey & Fox Law Firm | 8:20-cv-94004-MCR-GRJ | |
| 156117 | 239617 | WALKER, PATRICK | Tracey & Fox Law Firm | 8:20-cv-94005-MCR-GRJ | |
| 156118 | 239618 | Walker, Christopher | Tracey & Fox Law Firm | | 8:20-cv-94006-MCR-GRJ |
| 156119 | 239619 | Walker, Larry | Tracey & Fox Law Firm | 8:20-cv-94007-MCR-GRJ | |
| 156120 | 239620 | Walker, Curtis | Tracey & Fox Law Firm | 8:20-cv-94008-MCR-GRJ | |
| 156121 | 239623 | Walters, Caitlyn | Tracey & Fox Law Firm | 8:20-cv-94011-MCR-GRJ | |
| 156122 | 239624 | Walters, Tony | Tracey & Fox Law Firm | 8:20-cv-94012-MCR-GRJ | |
| 156123 | 239626 | Ware, Marcus | Tracey & Fox Law Firm | 8:20-cv-94013-MCR-GRJ | |
| 156124 | 239627 | Warren, Kelly | Tracey & Fox Law Firm | 8:20-cv-94014-MCR-GRJ | |
| 156125 | 239630 | Waters, Jeremy | Tracey & Fox Law Firm | 8:20-cv-94017-MCR-GRJ | |
| 156126 | 239631 | Waylande, Ricky | Tracey & Fox Law Firm | 8:20-cv-94018-MCR-GRJ | |
| 156127 | 239632 | Weaver, Joseph | Tracey & Fox Law Firm | 8:20-cv-94019-MCR-GRJ | |
| 156128 | 239633 | Webb, Koron | Tracey & Fox Law Firm | 8:20-cv-94020-MCR-GRJ | |
| 156129 | 239634 | Webb, Micheal | Tracey & Fox Law Firm | | 8:20-cv-94021-MCR-GRJ |
| 156130 | 239635 | Webb, Dale | Tracey & Fox Law Firm | | 8:20-cv-94022-MCR-GRJ |
| 156131 | 239638 | Weiss, Andrew | Tracey & Fox Law Firm | 8:20-cv-94025-MCR-GRJ | |
| 156132 | 239640 | Weller, Mitchell | Tracey & Fox Law Firm | 8:20-cv-94027-MCR-GRJ | |
| 156133 | 239642 | Wells, Jacob | Tracey & Fox Law Firm | 8:20-cv-94029-MCR-GRJ | |
| 156134 | 239643 | Wesner, Joseph | Tracey & Fox Law Firm | 8:20-cv-94030-MCR-GRJ | |
| 156135 | 239644 | White, Connor | Tracey & Fox Law Firm | | 8:20-cv-94031-MCR-GRJ |
| 156136 | 239646 | Whitmore, George | Tracey & Fox Law Firm | 8:20-cv-94033-MCR-GRJ | |
| 156137 | 239648 | Wilbourn, Kelly | Tracey & Fox Law Firm | 8:20-cv-94035-MCR-GRJ | |
| 156138 | 239649 | Wiley, Vercio | Tracey & Fox Law Firm | 8:20-cv-94036-MCR-GRJ | |
| 156139 | 239650 | Wiley, Alex | Tracey & Fox Law Firm | 8:20-cv-94037-MCR-GRJ | |
| 156140 | 239652 | Williams, Ryan | Tracey & Fox Law Firm | 8:20-cv-94042-MCR-GRJ | |
| 156141 | 239653 | WILLIAMS, DAVID | Tracey & Fox Law Firm | 8:20-cv-94044-MCR-GRJ | |
| 156142 | 239654 | WILLIAMS, MATTHEW | Tracey & Fox Law Firm | 8:20-cv-94046-MCR-GRJ | |
| 156143 | 239655 | Williams, George | Tracey & Fox Law Firm | 8:20-cv-94048-MCR-GRJ | |
| 156144 | 239657 | Williams, Todd | Tracey & Fox Law Firm | | 8:20-cv-94052-MCR-GRJ |
| 156145 | 239658 | Willis, Sophia | Tracey & Fox Law Firm | 8:20-cv-94054-MCR-GRJ | |
| 156146 | 239659 | Wilson, Vanessa | Tracey & Fox Law Firm | 8:20-cv-94056-MCR-GRJ | |
| 156147 | 239660 | Wilson, Vincent | Tracey & Fox Law Firm | 8:20-cv-94058-MCR-GRJ | |
| 156148 | 239661 | WILSON, JOHN | Tracey & Fox Law Firm | 8:20-cv-94060-MCR-GRJ | |
| 156149 | 239663 | Wilson, Jerry | Tracey & Fox Law Firm | 8:20-cv-94062-MCR-GRJ | |
| 156150 | 239664 | Wilson, Richard | Tracey & Fox Law Firm | 8:20-cv-94064-MCR-GRJ | |
| 156151 | 239665 | Wilson, William | Tracey & Fox Law Firm | 8:20-cv-94066-MCR-GRJ | |
| 156152 | 239666 | WILSON, JAMES | Tracey & Fox Law Firm | 8:20-cv-94068-MCR-GRJ | |
| 156153 | 239668 | Witman, Earl | Tracey & Fox Law Firm | 8:20-cv-94072-MCR-GRJ | |
| 156154 | 239669 | Wolfe, Schieloh | Tracey & Fox Law Firm | 8:20-cv-94074-MCR-GRJ | |
| 156155 | 239671 | Woodard, Joseph | Tracey & Fox Law Firm | | 8:20-cv-94078-MCR-GRJ |
| 156156 | 239672 | Woodard, Joshua | Tracey & Fox Law Firm | 8:20-cv-94080-MCR-GRJ | |
| 156157 | 239673 | Wooden, Weesey | Tracey & Fox Law Firm | 8:20-cv-94082-MCR-GRJ | |
| 156158 | 239675 | Woodley, Darryl | Tracey & Fox Law Firm | 8:20-cv-94086-MCR-GRJ | |
| 156159 | 239676 | Woolf, Wes | Tracey & Fox Law Firm | 8:20-cv-94088-MCR-GRJ | |
| 156160 | 239677 | Workman, Nathan | Tracey & Fox Law Firm | 8:20-cv-94090-MCR-GRJ | |
| 156161 | 239678 | WRIGHT, DERRICK | Tracey & Fox Law Firm | 8:20-cv-94092-MCR-GRJ | |
| 156162 | 239680 | Yankey, Kwasi | Tracey & Fox Law Firm | 8:20-cv-94096-MCR-GRJ | |
| 156163 | 239681 | Yarbrough, Jason | Tracey & Fox Law Firm | 8:20-cv-94098-MCR-GRJ | |
| 156164 | 239682 | Young, Christopher | Tracey & Fox Law Firm | | 8:20-cv-94100-MCR-GRJ |
| 156165 | 239683 | Young, Markey | Tracey & Fox Law Firm | 8:20-cv-94102-MCR-GRJ | |
| 156166 | 239684 | Young, Bradley | Tracey & Fox Law Firm | 8:20-cv-94104-MCR-GRJ | |
| 156167 | 239685 | Zamudio, Dustyn | Tracey & Fox Law Firm | 8:20-cv-94106-MCR-GRJ | |
| 156168 | 239686 | Zeger, Anthony | Tracey & Fox Law Firm | | 8:20-cv-94108-MCR-GRJ |
| 156169 | 239687 | Zelaya, Henry | Tracey & Fox Law Firm | 8:20-cv-94110-MCR-GRJ | |
| 156170 | 239688 | Zuchelli, Darien | Tracey & Fox Law Firm | 8:20-cv-94111-MCR-GRJ | |
| 156171 | 241473 | Abrego, Rodrigo | Tracey & Fox Law Firm | 8:20-cv-88254-MCR-GRJ | |
| 156172 | 241475 | Adkinson, Robert | Tracey & Fox Law Firm | 8:20-cv-88257-MCR-GRJ | |
| 156173 | 241476 | Alexander, John | Tracey & Fox Law Firm | 8:20-cv-88259-MCR-GRJ | |
| 156174 | 241477 | Alfaro, Carlos | Tracey & Fox Law Firm | 8:20-cv-88261-MCR-GRJ | |
| 156175 | 241478 | Alfaro, Miguel E | Tracey & Fox Law Firm | 8:20-cv-88263-MCR-GRJ | |
| 156176 | 241479 | Allen, Greg | Tracey & Fox Law Firm | 8:20-cv-88265-MCR-GRJ | |
| 156177 | 241480 | Allen, Janet | Tracey & Fox Law Firm | 8:20-cv-88267-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 156178 | 241481 | Allendeburr, Anthony L. | Tracey & Fox Law Firm | 8:20-cv-88269-MCR-GRJ | |
| 156179 | 241482 | Almquist, Matt | Tracey & Fox Law Firm | 8:20-cv-88271-MCR-GRJ | |
| 156180 | 241485 | Amante, Blaine | Tracey & Fox Law Firm | 8:20-cv-88277-MCR-GRJ | |
| 156181 | 241486 | ANDERSON, BRIAN | Tracey & Fox Law Firm | | 8:20-cv-88279-MCR-GRJ |
| 156182 | 241490 | Arruda, Michael | Tracey & Fox Law Firm | 8:20-cv-88287-MCR-GRJ | |
| 156183 | 241491 | Atagana, Samuel Oghene | Tracey & Fox Law Firm | 8:20-cv-88289-MCR-GRJ | |
| 156184 | 241492 | Bader, Christopher | Tracey & Fox Law Firm | 8:20-cv-88291-MCR-GRJ | |
| 156185 | 241493 | Badovinac, Nikael | Tracey & Fox Law Firm | 8:20-cv-88293-MCR-GRJ | |
| 156186 | 241495 | Bailey, Thomas | Tracey & Fox Law Firm | 8:20-cv-88297-MCR-GRJ | |
| 156187 | 241496 | Baimbridge, Patrick Cody | Tracey & Fox Law Firm | 8:20-cv-88299-MCR-GRJ | |
| 156188 | 241497 | Baker, John | Tracey & Fox Law Firm | 8:20-cv-88300-MCR-GRJ | |
| 156189 | 241498 | Baldwin, Chrishaun | Tracey & Fox Law Firm | | 8:20-cv-88301-MCR-GRJ |
| 156190 | 241499 | Balfour, Raelyn A. | Tracey & Fox Law Firm | 8:20-cv-88302-MCR-GRJ | |
| 156191 | 241500 | Barnes, Nicholas | Tracey & Fox Law Firm | | 8:20-cv-88303-MCR-GRJ |
| 156192 | 241501 | Bartholomew, John | Tracey & Fox Law Firm | 8:20-cv-88304-MCR-GRJ | |
| 156193 | 241502 | Basham, Geoffery | Tracey & Fox Law Firm | 8:20-cv-88305-MCR-GRJ | |
| 156194 | 241503 | Beam, Dalton | Tracey & Fox Law Firm | 8:20-cv-88306-MCR-GRJ | |
| 156195 | 241504 | Becerra, Joseph | Tracey & Fox Law Firm | 8:20-cv-88307-MCR-GRJ | |
| 156196 | 241505 | Bendolph, Demetrius Antonio | Tracey & Fox Law Firm | 8:20-cv-88308-MCR-GRJ | |
| 156197 | 241506 | Berkemeijer, Tomas A. | Tracey & Fox Law Firm | | 8:20-cv-88309-MCR-GRJ |
| 156198 | 241507 | Bernacil, Jason | Tracey & Fox Law Firm | 8:20-cv-88310-MCR-GRJ | |
| 156199 | 241508 | Blanton, Jeff | Tracey & Fox Law Firm | 8:20-cv-88311-MCR-GRJ | |
| 156200 | 241509 | Bleidorn-Piper, Tim | Tracey & Fox Law Firm | 8:20-cv-88312-MCR-GRJ | |
| 156201 | 241510 | Boles, Dustin | Tracey & Fox Law Firm | 8:20-cv-88313-MCR-GRJ | |
| 156202 | 241511 | Boyer, Josh | Tracey & Fox Law Firm | 8:20-cv-88314-MCR-GRJ | |
| 156203 | 241512 | Braswell, Diranda | Tracey & Fox Law Firm | 8:20-cv-88315-MCR-GRJ | |
| 156204 | 241513 | Bright, Jacob | Tracey & Fox Law Firm | 8:20-cv-88316-MCR-GRJ | |
| 156205 | 241514 | Brower, Daniel N | Tracey & Fox Law Firm | 8:20-cv-88317-MCR-GRJ | |
| 156206 | 241515 | Brown, Jermaine | Tracey & Fox Law Firm | | 8:20-cv-88318-MCR-GRJ |
| 156207 | 241516 | Brown, Kevin | Tracey & Fox Law Firm | 8:20-cv-88319-MCR-GRJ | |
| 156208 | 241517 | Brown, Victor | Tracey & Fox Law Firm | 8:20-cv-88320-MCR-GRJ | |
| 156209 | 241518 | Browne, Sean | Tracey & Fox Law Firm | 8:20-cv-88321-MCR-GRJ | |
| 156210 | 241519 | Bryhne, Keith Boyd | Tracey & Fox Law Firm | 8:20-cv-88322-MCR-GRJ | |
| 156211 | 241521 | Burcham, Michael | Tracey & Fox Law Firm | 8:20-cv-88324-MCR-GRJ | |
| 156212 | 241522 | Burgdoerfer, Max | Tracey & Fox Law Firm | 8:20-cv-88325-MCR-GRJ | |
| 156213 | 241523 | Burner, Clark | Tracey & Fox Law Firm | 8:20-cv-88326-MCR-GRJ | |
| 156214 | 241524 | Candelaria, Diego | Tracey & Fox Law Firm | 8:20-cv-88327-MCR-GRJ | |
| 156215 | 241526 | Capelle, Adolf | Tracey & Fox Law Firm | 8:20-cv-88329-MCR-GRJ | |
| 156216 | 241527 | Carretero, Orlando | Tracey & Fox Law Firm | 8:20-cv-88330-MCR-GRJ | |
| 156217 | 241528 | Carruth, Dewight | Tracey & Fox Law Firm | 8:20-cv-88331-MCR-GRJ | |
| 156218 | 241529 | Casoose, Steven | Tracey & Fox Law Firm | 8:20-cv-88332-MCR-GRJ | |
| 156219 | 241530 | Castaneda, Martin Roberto | Tracey & Fox Law Firm | 8:20-cv-88333-MCR-GRJ | |
| 156220 | 241532 | Cavanaugh, Kevin | Tracey & Fox Law Firm | 8:20-cv-88335-MCR-GRJ | |
| 156221 | 241534 | Chaves, Fabiano | Tracey & Fox Law Firm | 8:20-cv-88337-MCR-GRJ | |
| 156222 | 241535 | Chavez, Nirisi | Tracey & Fox Law Firm | 8:20-cv-88338-MCR-GRJ | |
| 156223 | 241536 | Chester, Aaron Michael | Tracey & Fox Law Firm | 8:20-cv-88339-MCR-GRJ | |
| 156224 | 241537 | Cicero, Nicholas | Tracey & Fox Law Firm | 8:20-cv-88340-MCR-GRJ | |
| 156225 | 241538 | Clark, Christopher | Tracey & Fox Law Firm | 8:20-cv-88341-MCR-GRJ | |
| 156226 | 241539 | Clark, Larry | Tracey & Fox Law Firm | 8:20-cv-88342-MCR-GRJ | |
| 156227 | 241540 | Clark, Lynn | Tracey & Fox Law Firm | 8:20-cv-88343-MCR-GRJ | |
| 156228 | 241541 | CLEMMONS, JAMES | Tracey & Fox Law Firm | 8:20-cv-88344-MCR-GRJ | |
| 156229 | 241543 | Colella, Chris | Tracey & Fox Law Firm | 8:20-cv-88346-MCR-GRJ | |
| 156230 | 241544 | Coleman, Ronald | Tracey & Fox Law Firm | 8:20-cv-88347-MCR-GRJ | |
| 156231 | 241545 | Collier, Sonja | Tracey & Fox Law Firm | 8:20-cv-88348-MCR-GRJ | |
| 156232 | 241546 | Collins, Beth | Tracey & Fox Law Firm | 8:20-cv-88349-MCR-GRJ | |
| 156233 | 241547 | Conkright, Andrew N. | Tracey & Fox Law Firm | 8:20-cv-88350-MCR-GRJ | |
| 156234 | 241548 | Connor, Ulen | Tracey & Fox Law Firm | 8:20-cv-88351-MCR-GRJ | |
| 156235 | 241549 | Conricote, Martin | Tracey & Fox Law Firm | | 8:20-cv-88352-MCR-GRJ |
| 156236 | 241550 | Cook, Bobby | Tracey & Fox Law Firm | 8:20-cv-88353-MCR-GRJ | |
| 156237 | 241551 | Cooper, Tommy | Tracey & Fox Law Firm | 8:20-cv-88354-MCR-GRJ | |
| 156238 | 241552 | Copeland, Jei | Tracey & Fox Law Firm | 8:20-cv-88355-MCR-GRJ | |
| 156239 | 241553 | Cortez, Jorge | Tracey & Fox Law Firm | 8:20-cv-88356-MCR-GRJ | |
| 156240 | 241554 | Cotis, Ray | Tracey & Fox Law Firm | 8:20-cv-88357-MCR-GRJ | |
| 156241 | 241555 | Coughlin, Donald | Tracey & Fox Law Firm | 8:20-cv-88358-MCR-GRJ | |
| 156242 | 241556 | Crakow, Christopher | Tracey & Fox Law Firm | 8:20-cv-88359-MCR-GRJ | |
| 156243 | 241557 | Crites, Dion | Tracey & Fox Law Firm | 8:20-cv-88360-MCR-GRJ | |
| 156244 | 241558 | Culton, Erica | Tracey & Fox Law Firm | | 8:20-cv-88361-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 156245 | 241559 | Daigle, Richard | Tracey & Fox Law Firm | | 8:20-cv-88362-MCR-GRJ |
| 156246 | 241560 | Deanda, Richard | Tracey & Fox Law Firm | 8:20-cv-88363-MCR-GRJ | |
| 156247 | 241561 | DeLange, Jason | Tracey & Fox Law Firm | 8:20-cv-88364-MCR-GRJ | |
| 156248 | 241562 | Deloa, Daniel | Tracey & Fox Law Firm | 8:20-cv-88365-MCR-GRJ | |
| 156249 | 241563 | Deloa, Rebecca | Tracey & Fox Law Firm | 8:20-cv-88366-MCR-GRJ | |
| 156250 | 241565 | DIXON, RICHARD | Tracey & Fox Law Firm | 8:20-cv-88368-MCR-GRJ | |
| 156251 | 241566 | Dobson, Chris | Tracey & Fox Law Firm | 8:20-cv-88369-MCR-GRJ | |
| 156252 | 241567 | Dobson, David | Tracey & Fox Law Firm | 8:20-cv-88370-MCR-GRJ | |
| 156253 | 241568 | Doolittle, Ryan | Tracey & Fox Law Firm | 8:20-cv-88371-MCR-GRJ | |
| 156254 | 241569 | Doty, Anthony | Tracey & Fox Law Firm | | 8:20-cv-88372-MCR-GRJ |
| 156255 | 241570 | Dreywood, Ian | Tracey & Fox Law Firm | 8:20-cv-88373-MCR-GRJ | |
| 156256 | 241571 | Drury, David D | Tracey & Fox Law Firm | 8:20-cv-88374-MCR-GRJ | |
| 156257 | 241573 | Duffy, Brad | Tracey & Fox Law Firm | | 8:20-cv-88376-MCR-GRJ |
| 156258 | 241574 | Dunning, Derek | Tracey & Fox Law Firm | 8:20-cv-88377-MCR-GRJ | |
| 156259 | 241575 | Duvall, Danny | Tracey & Fox Law Firm | 8:20-cv-88378-MCR-GRJ | |
| 156260 | 241577 | Echard, Andrew Scott | Tracey & Fox Law Firm | 8:20-cv-88380-MCR-GRJ | |
| 156261 | 241578 | Elsass, Joseph | Tracey & Fox Law Firm | 8:20-cv-88381-MCR-GRJ | |
| 156262 | 241579 | Erickson, Eric | Tracey & Fox Law Firm | 8:20-cv-88382-MCR-GRJ | |
| 156263 | 241581 | Farmer, Sylvester | Tracey & Fox Law Firm | 8:20-cv-88384-MCR-GRJ | |
| 156264 | 241582 | Farrell, Justin | Tracey & Fox Law Firm | 8:20-cv-88385-MCR-GRJ | |
| 156265 | 241583 | Ference, Tracey | Tracey & Fox Law Firm | 8:20-cv-88386-MCR-GRJ | |
| 156266 | 241584 | Ferrell, Steven | Tracey & Fox Law Firm | 8:20-cv-88387-MCR-GRJ | |
| 156267 | 241585 | Ferrer, Ferdinand | Tracey & Fox Law Firm | 8:20-cv-88388-MCR-GRJ | |
| 156268 | 241587 | Figueroa, Roberto | Tracey & Fox Law Firm | 8:20-cv-88390-MCR-GRJ | |
| 156269 | 241589 | Flournoy, Dorothy | Tracey & Fox Law Firm | 8:20-cv-88392-MCR-GRJ | |
| 156270 | 241590 | Foley, Michael | Tracey & Fox Law Firm | 8:20-cv-88393-MCR-GRJ | |
| 156271 | 241591 | Fournier, Aaron | Tracey & Fox Law Firm | | 8:20-cv-88394-MCR-GRJ |
| 156272 | 241592 | Freeman, Aqueel | Tracey & Fox Law Firm | 8:20-cv-88395-MCR-GRJ | |
| 156273 | 241593 | Garcia, Andres P. | Tracey & Fox Law Firm | 8:20-cv-88396-MCR-GRJ | |
| 156274 | 241594 | Garcia, Andy | Tracey & Fox Law Firm | 8:20-cv-88397-MCR-GRJ | |
| 156275 | 241595 | Garcia, Orlando Alberto | Tracey & Fox Law Firm | 8:20-cv-88398-MCR-GRJ | |
| 156276 | 241598 | Gibbs, Dorian | Tracey & Fox Law Firm | 8:20-cv-88401-MCR-GRJ | |
| 156277 | 241601 | Gomez, Zachary | Tracey & Fox Law Firm | | 8:20-cv-88404-MCR-GRJ |
| 156278 | 241604 | Gordon, Kelvin | Tracey & Fox Law Firm | 8:20-cv-88407-MCR-GRJ | |
| 156279 | 241605 | Goss, Vernon | Tracey & Fox Law Firm | 8:20-cv-88408-MCR-GRJ | |
| 156280 | 241608 | Gray, Robert | Tracey & Fox Law Firm | 8:20-cv-88411-MCR-GRJ | |
| 156281 | 241609 | Griffin, Donald | Tracey & Fox Law Firm | 8:20-cv-88412-MCR-GRJ | |
| 156282 | 241610 | Gross, William T. | Tracey & Fox Law Firm | 8:20-cv-88413-MCR-GRJ | |
| 156283 | 241611 | Guara, Jason | Tracey & Fox Law Firm | 8:20-cv-88414-MCR-GRJ | |
| 156284 | 241612 | Hackett, Mark | Tracey & Fox Law Firm | 8:20-cv-88415-MCR-GRJ | |
| 156285 | 241613 | Haeuser, Eric | Tracey & Fox Law Firm | 8:20-cv-88416-MCR-GRJ | |
| 156286 | 241614 | Hamici, Abdel-Hakim | Tracey & Fox Law Firm | 8:20-cv-88417-MCR-GRJ | |
| 156287 | 241615 | Hankins, Chris | Tracey & Fox Law Firm | | 8:20-cv-88418-MCR-GRJ |
| 156288 | 241616 | Hartwell, Stephen | Tracey & Fox Law Firm | 8:20-cv-88419-MCR-GRJ | |
| 156289 | 241617 | Hatch, Ricky | Tracey & Fox Law Firm | 8:20-cv-88420-MCR-GRJ | |
| 156290 | 241618 | Hemby, Justin | Tracey & Fox Law Firm | 8:20-cv-88421-MCR-GRJ | |
| 156291 | 241619 | Herke, Larry | Tracey & Fox Law Firm | 8:20-cv-88422-MCR-GRJ | |
| 156292 | 241621 | Hernandez, Carmelo | Tracey & Fox Law Firm | 8:20-cv-88424-MCR-GRJ | |
| 156293 | 241622 | Hernandez, Eleazar | Tracey & Fox Law Firm | 8:20-cv-88425-MCR-GRJ | |
| 156294 | 241623 | Herrod, Eric | Tracey & Fox Law Firm | 8:20-cv-88426-MCR-GRJ | |
| 156295 | 241624 | Hill, Joseph | Tracey & Fox Law Firm | 8:20-cv-88427-MCR-GRJ | |
| 156296 | 241625 | Hill, Raleigh | Tracey & Fox Law Firm | 8:20-cv-88428-MCR-GRJ | |
| 156297 | 241626 | Holmes, Kelly | Tracey & Fox Law Firm | 8:20-cv-88429-MCR-GRJ | |
| 156298 | 241627 | Hoogendorn, David | Tracey & Fox Law Firm | 8:20-cv-88430-MCR-GRJ | |
| 156299 | 241628 | House, Noah | Tracey & Fox Law Firm | 8:20-cv-88431-MCR-GRJ | |
| 156300 | 241629 | Howell, Chris | Tracey & Fox Law Firm | | 8:20-cv-88432-MCR-GRJ |
| 156301 | 241630 | Howland, Aaron | Tracey & Fox Law Firm | 8:20-cv-88433-MCR-GRJ | |
| 156302 | 241631 | Hughen, Janie | Tracey & Fox Law Firm | 8:20-cv-88434-MCR-GRJ | |
| 156303 | 241633 | Hutchinson, Charlotte | Tracey & Fox Law Firm | 8:20-cv-88436-MCR-GRJ | |
| 156304 | 241634 | Inman, Rebecca | Tracey & Fox Law Firm | | 8:20-cv-88437-MCR-GRJ |
| 156305 | 241636 | Jackson, Kierra | Tracey & Fox Law Firm | | 8:20-cv-88439-MCR-GRJ |
| 156306 | 241637 | Jackson, Roderick | Tracey & Fox Law Firm | 8:20-cv-88440-MCR-GRJ | |
| 156307 | 241638 | Jadusingh, Vincent | Tracey & Fox Law Firm | 8:20-cv-88441-MCR-GRJ | |
| 156308 | 241639 | James, Michael R | Tracey & Fox Law Firm | 8:20-cv-88442-MCR-GRJ | |
| 156309 | 241641 | Jarvs, Alethea R. | Tracey & Fox Law Firm | 8:20-cv-88444-MCR-GRJ | |
| 156310 | 241642 | Johnson, Jovon | Tracey & Fox Law Firm | 8:20-cv-88445-MCR-GRJ | |
| 156311 | 241643 | Johnson, Whitley | Tracey & Fox Law Firm | 8:20-cv-88446-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 156312 | 241644 | Johnson, Willie | Tracey & Fox Law Firm | 8:20-cv-88447-MCR-GRJ | |
| 156313 | 241645 | Jones, Andrew | Tracey & Fox Law Firm | 8:20-cv-88448-MCR-GRJ | |
| 156314 | 241646 | Jones, Fred | Tracey & Fox Law Firm | 8:20-cv-88449-MCR-GRJ | |
| 156315 | 241647 | Jones, Jamie | Tracey & Fox Law Firm | 8:20-cv-88450-MCR-GRJ | |
| 156316 | 241649 | Kane, Kevin | Tracey & Fox Law Firm | 8:20-cv-88452-MCR-GRJ | |
| 156317 | 241650 | Katona, Michael | Tracey & Fox Law Firm | 8:20-cv-88453-MCR-GRJ | |
| 156318 | 241652 | Kelly, Davonte | Tracey & Fox Law Firm | 8:20-cv-88456-MCR-GRJ | |
| 156319 | 241653 | Khan, Hammad | Tracey & Fox Law Firm | 8:20-cv-88458-MCR-GRJ | |
| 156320 | 241654 | Kimball, Colton | Tracey & Fox Law Firm | 8:20-cv-88459-MCR-GRJ | |
| 156321 | 241655 | Kinsey, Denise | Tracey & Fox Law Firm | 8:20-cv-88461-MCR-GRJ | |
| 156322 | 241656 | Knight, Daniel | Tracey & Fox Law Firm | 8:20-cv-88463-MCR-GRJ | |
| 156323 | 241657 | Koen, John | Tracey & Fox Law Firm | 8:20-cv-88464-MCR-GRJ | |
| 156324 | 241658 | Kosmowski, Andrew Jerome | Tracey & Fox Law Firm | 8:20-cv-88466-MCR-GRJ | |
| 156325 | 241659 | Kramer, Dylan | Tracey & Fox Law Firm | 8:20-cv-88467-MCR-GRJ | |
| 156326 | 241660 | Kreger, Jason | Tracey & Fox Law Firm | 8:20-cv-88469-MCR-GRJ | |
| 156327 | 241661 | LaBerge, Geoffrey | Tracey & Fox Law Firm | 8:20-cv-88471-MCR-GRJ | |
| 156328 | 241662 | Lasicki, Richard | Tracey & Fox Law Firm | 8:20-cv-88472-MCR-GRJ | |
| 156329 | 241663 | LeBoeuf, Philip | Tracey & Fox Law Firm | 8:20-cv-88474-MCR-GRJ | |
| 156330 | 241664 | Leffler, Brian | Tracey & Fox Law Firm | | 8:20-cv-88475-MCR-GRJ |
| 156331 | 241667 | Lerch, Carson | Tracey & Fox Law Firm | 8:20-cv-88480-MCR-GRJ | |
| 156332 | 241668 | Lindemann, Alexander J | Tracey & Fox Law Firm | 8:20-cv-88483-MCR-GRJ | |
| 156333 | 241669 | Loughrey, Alafair | Tracey & Fox Law Firm | 8:20-cv-88483-MCR-GRJ | |
| 156334 | 241672 | Luff, Joseph Wade | Tracey & Fox Law Firm | 8:20-cv-88488-MCR-GRJ | |
| 156335 | 241673 | Macek, Joseph | Tracey & Fox Law Firm | 8:20-cv-88490-MCR-GRJ | |
| 156336 | 241675 | Mackie, Adam | Tracey & Fox Law Firm | 8:20-cv-88493-MCR-GRJ | |
| 156337 | 241676 | Maestas, Joshua | Tracey & Fox Law Firm | 8:20-cv-88495-MCR-GRJ | |
| 156338 | 241677 | Manning, Daniel | Tracey & Fox Law Firm | 8:20-cv-88497-MCR-GRJ | |
| 156339 | 241678 | Manning, Dominic | Tracey & Fox Law Firm | 8:20-cv-88498-MCR-GRJ | |
| 156340 | 241679 | Manning, Thomas Cameron | Tracey & Fox Law Firm | 8:20-cv-88500-MCR-GRJ | |
| 156341 | 241682 | Martinez, Gerardo | Tracey & Fox Law Firm | 8:20-cv-88505-MCR-GRJ | |
| 156342 | 241683 | Martinez, Julian | Tracey & Fox Law Firm | 8:20-cv-88507-MCR-GRJ | |
| 156343 | 241684 | Masciorini, Matthew | Tracey & Fox Law Firm | 8:20-cv-88508-MCR-GRJ | |
| 156344 | 241685 | Mastne, James | Tracey & Fox Law Firm | 8:20-cv-88510-MCR-GRJ | |
| 156345 | 241686 | Mathis, Richard | Tracey & Fox Law Firm | 8:20-cv-88512-MCR-GRJ | |
| 156346 | 241687 | Matter, Timothy | Tracey & Fox Law Firm | 8:20-cv-88513-MCR-GRJ | |
| 156347 | 241688 | MATTHEWS, KENNETH | Tracey & Fox Law Firm | 8:20-cv-88515-MCR-GRJ | |
| 156348 | 241689 | Mauer, Richard | Tracey & Fox Law Firm | 8:20-cv-88517-MCR-GRJ | |
| 156349 | 241690 | Maynard, Lindsay | Tracey & Fox Law Firm | 8:20-cv-88518-MCR-GRJ | |
| 156350 | 241691 | McClary, Darryl Eryant | Tracey & Fox Law Firm | | 8:20-cv-88520-MCR-GRJ |
| 156351 | 241695 | McDarrah, Daniel | Tracey & Fox Law Firm | 8:20-cv-88525-MCR-GRJ | |
| 156352 | 241696 | McDonald, Glenn | Tracey & Fox Law Firm | 8:20-cv-88527-MCR-GRJ | |
| 156353 | 241697 | McDowell, John | Tracey & Fox Law Firm | 8:20-cv-88529-MCR-GRJ | |
| 156354 | 241700 | Mcmahon, Christopher | Tracey & Fox Law Firm | 8:20-cv-88535-MCR-GRJ | |
| 156355 | 241701 | Meeks, Phillip | Tracey & Fox Law Firm | 8:20-cv-88537-MCR-GRJ | |
| 156356 | 241702 | Mick, Christopher | Tracey & Fox Law Firm | 8:20-cv-88539-MCR-GRJ | |
| 156357 | 241703 | Miller, Johnathan K. | Tracey & Fox Law Firm | 8:20-cv-88540-MCR-GRJ | |
| 156358 | 241704 | Milliorn, Paul Wayne | Tracey & Fox Law Firm | 8:20-cv-88542-MCR-GRJ | |
| 156359 | 241705 | Milnes, Dalton | Tracey & Fox Law Firm | 8:20-cv-88544-MCR-GRJ | |
| 156360 | 241706 | Minda, Brad | Tracey & Fox Law Firm | 8:20-cv-88546-MCR-GRJ | |
| 156361 | 241707 | Mojica, Eric | Tracey & Fox Law Firm | 8:20-cv-88548-MCR-GRJ | |
| 156362 | 241708 | Moloney, Dennis | Tracey & Fox Law Firm | 8:20-cv-88550-MCR-GRJ | |
| 156363 | 241710 | Moore, Chad | Tracey & Fox Law Firm | | 8:20-cv-88553-MCR-GRJ |
| 156364 | 241711 | MOORE, DANIEL | Tracey & Fox Law Firm | 8:20-cv-88555-MCR-GRJ | |
| 156365 | 241712 | Moore, Payton | Tracey & Fox Law Firm | 8:20-cv-88557-MCR-GRJ | |
| 156366 | 241713 | Morris, Karl | Tracey & Fox Law Firm | 8:20-cv-88559-MCR-GRJ | |
| 156367 | 241714 | Morris, Shantae | Tracey & Fox Law Firm | 8:20-cv-88561-MCR-GRJ | |
| 156368 | 241715 | Morton, Jermaine | Tracey & Fox Law Firm | 8:20-cv-88563-MCR-GRJ | |
| 156369 | 241716 | Moser, Melissa | Tracey & Fox Law Firm | 8:20-cv-88565-MCR-GRJ | |
| 156370 | 241718 | Moyado, Victor | Tracey & Fox Law Firm | 8:20-cv-88569-MCR-GRJ | |
| 156371 | 241719 | Mueller, John | Tracey & Fox Law Firm | 8:20-cv-88571-MCR-GRJ | |
| 156372 | 241720 | Muex, Reginald | Tracey & Fox Law Firm | 8:20-cv-88573-MCR-GRJ | |
| 156373 | 241721 | Mullikin, Robert L | Tracey & Fox Law Firm | 8:20-cv-88574-MCR-GRJ | |
| 156374 | 241722 | Mullins, Derek | Tracey & Fox Law Firm | 8:20-cv-88576-MCR-GRJ | |
| 156375 | 241723 | Murray, Pernell | Tracey & Fox Law Firm | | 8:20-cv-88578-MCR-GRJ |
| 156376 | 241725 | Naidu, Bhupendra | Tracey & Fox Law Firm | 8:20-cv-88681-MCR-GRJ | |
| 156377 | 241726 | Nelson, Buddy | Tracey & Fox Law Firm | 8:20-cv-88682-MCR-GRJ | |
| 156378 | 241729 | Neuman, Aaron | Tracey & Fox Law Firm | | 8:20-cv-88685-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 156379 | 241730 | Neuschwander, Monte | Tracey & Fox Law Firm | | 8:20-cv-88686-MCR-GRJ |
| 156380 | 241731 | Nichols, Milton | Tracey & Fox Law Firm | 8:20-cv-88687-MCR-GRJ | |
| 156381 | 241732 | Nichols, Rod | Tracey & Fox Law Firm | 8:20-cv-88688-MCR-GRJ | |
| 156382 | 241734 | Nolan, Terrance | Tracey & Fox Law Firm | 8:20-cv-88690-MCR-GRJ | |
| 156383 | 241735 | Nunez, Alexander | Tracey & Fox Law Firm | 8:20-cv-88691-MCR-GRJ | |
| 156384 | 241736 | Nuno, Santiago | Tracey & Fox Law Firm | 8:20-cv-88692-MCR-GRJ | |
| 156385 | 241737 | Nygaard, David | Tracey & Fox Law Firm | 8:20-cv-88693-MCR-GRJ | |
| 156386 | 241738 | O'Neill, John | Tracey & Fox Law Firm | 8:20-cv-88694-MCR-GRJ | |
| 156387 | 241739 | Onsurez, Rebeca | Tracey & Fox Law Firm | | 8:20-cv-88695-MCR-GRJ |
| 156388 | 241741 | Orozco, Adrian C. | Tracey & Fox Law Firm | | 8:20-cv-88697-MCR-GRJ |
| 156389 | 241742 | Ortiz Pumarejo, Derek E | Tracey & Fox Law Firm | 8:20-cv-88698-MCR-GRJ | |
| 156390 | 241744 | Palacio, Ruben | Tracey & Fox Law Firm | 8:20-cv-88700-MCR-GRJ | |
| 156391 | 241745 | Papa, Jordan | Tracey & Fox Law Firm | 8:20-cv-88701-MCR-GRJ | |
| 156392 | 241746 | PARKER, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-88702-MCR-GRJ | |
| 156393 | 241747 | Patkotak, Brandon | Tracey & Fox Law Firm | 8:20-cv-88703-MCR-GRJ | |
| 156394 | 241748 | Patrick, Antwan | Tracey & Fox Law Firm | 8:20-cv-88705-MCR-GRJ | |
| 156395 | 241749 | Pendleton, Rob | Tracey & Fox Law Firm | 8:20-cv-88707-MCR-GRJ | |
| 156396 | 241750 | Perez, Erick | Tracey & Fox Law Firm | 8:20-cv-88709-MCR-GRJ | |
| 156397 | 241751 | Perez, Jose | Tracey & Fox Law Firm | 8:20-cv-88711-MCR-GRJ | |
| 156398 | 241752 | Perkins, Erik | Tracey & Fox Law Firm | 8:20-cv-88713-MCR-GRJ | |
| 156399 | 241753 | Perreira, Raymond | Tracey & Fox Law Firm | 8:20-cv-88715-MCR-GRJ | |
| 156400 | 241754 | Perry, Chaundra | Tracey & Fox Law Firm | 8:20-cv-88717-MCR-GRJ | |
| 156401 | 241755 | Peters, Rohan | Tracey & Fox Law Firm | | 8:20-cv-88719-MCR-GRJ |
| 156402 | 241756 | Phelps, James | Tracey & Fox Law Firm | 8:20-cv-88721-MCR-GRJ | |
| 156403 | 241757 | Phillips, Thomas | Tracey & Fox Law Firm | 8:20-cv-88723-MCR-GRJ | |
| 156404 | 241759 | Pilla, Pasquale | Tracey & Fox Law Firm | 8:20-cv-88727-MCR-GRJ | |
| 156405 | 241760 | Pingrey, Jeffrey | Tracey & Fox Law Firm | | 8:20-cv-88729-MCR-GRJ |
| 156406 | 241762 | Poston, Kenneth | Tracey & Fox Law Firm | 8:20-cv-88733-MCR-GRJ | |
| 156407 | 241763 | Pretasky, Sean | Tracey & Fox Law Firm | 8:20-cv-88735-MCR-GRJ | |
| 156408 | 241764 | Price, Christopher | Tracey & Fox Law Firm | 8:20-cv-88737-MCR-GRJ | |
| 156409 | 241765 | Puga, Isidro | Tracey & Fox Law Firm | 8:20-cv-88739-MCR-GRJ | |
| 156410 | 241768 | Ramirez, Francis James | Tracey & Fox Law Firm | 8:20-cv-88745-MCR-GRJ | |
| 156411 | 241769 | Rhodes, Alvin | Tracey & Fox Law Firm | 8:20-cv-88747-MCR-GRJ | |
| 156412 | 241770 | Riccardi, Marco Gene | Tracey & Fox Law Firm | 8:20-cv-88749-MCR-GRJ | |
| 156413 | 241771 | Richardson, Mike | Tracey & Fox Law Firm | 8:20-cv-88751-MCR-GRJ | |
| 156414 | 241772 | Rickabaugh, Adam | Tracey & Fox Law Firm | 8:20-cv-88753-MCR-GRJ | |
| 156415 | 241774 | Riser, Thomas | Tracey & Fox Law Firm | 8:20-cv-88757-MCR-GRJ | |
| 156416 | 241775 | Roberson, Cedric | Tracey & Fox Law Firm | | 8:20-cv-88759-MCR-GRJ |
| 156417 | 241776 | Robinson, Ronald | Tracey & Fox Law Firm | 8:20-cv-88761-MCR-GRJ | |
| 156418 | 241777 | Robison, Isreal | Tracey & Fox Law Firm | 8:20-cv-88763-MCR-GRJ | |
| 156419 | 241781 | Russell, Canyon | Tracey & Fox Law Firm | 8:20-cv-88771-MCR-GRJ | |
| 156420 | 241782 | Saenz, Arvin | Tracey & Fox Law Firm | 8:20-cv-88773-MCR-GRJ | |
| 156421 | 241783 | Samsel, Roy | Tracey & Fox Law Firm | 8:20-cv-88775-MCR-GRJ | |
| 156422 | 241784 | Sanchez, Ryan | Tracey & Fox Law Firm | 8:20-cv-88777-MCR-GRJ | |
| 156423 | 241785 | Sanchez, Tammy | Tracey & Fox Law Firm | | 8:20-cv-88778-MCR-GRJ |
| 156424 | 241786 | Santos, Stanley | Tracey & Fox Law Firm | 8:20-cv-88780-MCR-GRJ | |
| 156425 | 241787 | Schardinger, Michael | Tracey & Fox Law Firm | 8:20-cv-88782-MCR-GRJ | |
| 156426 | 241788 | Scharthi, Stephen | Tracey & Fox Law Firm | 8:20-cv-88784-MCR-GRJ | |
| 156427 | 241789 | Schwenke, Vili | Tracey & Fox Law Firm | 8:20-cv-88786-MCR-GRJ | |
| 156428 | 241790 | Scott, Kevin | Tracey & Fox Law Firm | | 8:20-cv-88788-MCR-GRJ |
| 156429 | 241791 | Scott, Michael | Tracey & Fox Law Firm | | 8:20-cv-88790-MCR-GRJ |
| 156430 | 241792 | Scott-Mack, Yusef | Tracey & Fox Law Firm | | 8:20-cv-88792-MCR-GRJ |
| 156431 | 241793 | Scyres, Andrew | Tracey & Fox Law Firm | 8:20-cv-88794-MCR-GRJ | |
| 156432 | 241796 | Shabazz, Ismail | Tracey & Fox Law Firm | 8:20-cv-88800-MCR-GRJ | |
| 156433 | 241797 | Sharp, Chris | Tracey & Fox Law Firm | | 8:20-cv-88802-MCR-GRJ |
| 156434 | 241798 | Sharpe, Jesse | Tracey & Fox Law Firm | | 8:20-cv-88804-MCR-GRJ |
| 156435 | 241799 | Sheftelman, Robert | Tracey & Fox Law Firm | 8:20-cv-88806-MCR-GRJ | |
| 156436 | 241800 | Sherman, Anthony | Tracey & Fox Law Firm | 8:20-cv-88808-MCR-GRJ | |
| 156437 | 241801 | Shipman, Kenneth | Tracey & Fox Law Firm | 8:20-cv-88810-MCR-GRJ | |
| 156438 | 241802 | Shirk, Cody | Tracey & Fox Law Firm | 8:20-cv-88812-MCR-GRJ | |
| 156439 | 241803 | Silasavage, Patrick | Tracey & Fox Law Firm | 8:20-cv-88814-MCR-GRJ | |
| 156440 | 241806 | Sims, Justin | Tracey & Fox Law Firm | 8:20-cv-88820-MCR-GRJ | |
| 156441 | 241807 | Slackie, Joseph | Tracey & Fox Law Firm | 8:20-cv-88822-MCR-GRJ | |
| 156442 | 241808 | Slusser, Jesse | Tracey & Fox Law Firm | 8:20-cv-88824-MCR-GRJ | |
| 156443 | 241810 | Smith, Clayton | Tracey & Fox Law Firm | 8:20-cv-88828-MCR-GRJ | |
| 156444 | 241811 | Smith, Franklin | Tracey & Fox Law Firm | 8:20-cv-88830-MCR-GRJ | |
| 156445 | 241812 | Smith, Rusty Sams | Tracey & Fox Law Firm | 8:20-cv-88832-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|---------------------------|
| 156446 | 241815 | Spencer, Justin | Tracey & Fox Law Firm | 8:20-cv-88838-MCR-GRJ | |
| 156447 | 241816 | Spikes, Kendric | Tracey & Fox Law Firm | 8:20-cv-88840-MCR-GRJ | |
| 156448 | 241817 | Spindle, Charles D | Tracey & Fox Law Firm | 8:20-cv-88842-MCR-GRJ | |
| 156449 | 241819 | Stack, David | Tracey & Fox Law Firm | 8:20-cv-88846-MCR-GRJ | |
| 156450 | 241820 | Starling, Nathan | Tracey & Fox Law Firm | 8:20-cv-88848-MCR-GRJ | |
| 156451 | 241821 | Steinbach, Matthew | Tracey & Fox Law Firm | 8:20-cv-88850-MCR-GRJ | |
| 156452 | 241823 | Stubbs, Niki | Tracey & Fox Law Firm | 8:20-cv-88854-MCR-GRJ | |
| 156453 | 241825 | Sturm, Eric | Tracey & Fox Law Firm | 8:20-cv-88858-MCR-GRJ | |
| 156454 | 241826 | Sudi, Mariam Annia | Tracey & Fox Law Firm | 8:20-cv-88860-MCR-GRJ | |
| 156455 | 241827 | Sweere, Ronald | Tracey & Fox Law Firm | 8:20-cv-88862-MCR-GRJ | |
| 156456 | 241828 | TAYLOR, JAMES EDWARD | Tracey & Fox Law Firm | 8:20-cv-88864-MCR-GRJ | |
| 156457 | 241829 | Thielbar, Brock | Tracey & Fox Law Firm | 8:20-cv-88866-MCR-GRJ | |
| 156458 | 241831 | Throop, Lloyd | Tracey & Fox Law Firm | 8:20-cv-88870-MCR-GRJ | |
| 156459 | 241833 | Todd, Mark | Tracey & Fox Law Firm | 8:20-cv-88874-MCR-GRJ | |
| 156460 | 241834 | Tracy, Brian | Tracey & Fox Law Firm | 8:20-cv-88876-MCR-GRJ | |
| 156461 | 241835 | Vasquez, Enrique | Tracey & Fox Law Firm | 8:20-cv-88878-MCR-GRJ | |
| 156462 | 241836 | Veras, Yovanny | Tracey & Fox Law Firm | | 8:20-cv-88880-MCR-GRJ |
| 156463 | 241837 | Vetrano, Antony | Tracey & Fox Law Firm | | 8:20-cv-88882-MCR-GRJ |
| 156464 | 241840 | Wait, Bodey D. | Tracey & Fox Law Firm | 8:20-cv-88888-MCR-GRJ | |
| 156465 | 241841 | Walker, Solomon | Tracey & Fox Law Firm | 8:20-cv-88890-MCR-GRJ | |
| 156466 | 241842 | Walker, Winfred | Tracey & Fox Law Firm | 8:20-cv-88892-MCR-GRJ | |
| 156467 | 241843 | Walters, Mark | Tracey & Fox Law Firm | 8:20-cv-88894-MCR-GRJ | |
| 156468 | 241846 | Watson, Jason | Tracey & Fox Law Firm | 8:20-cv-88900-MCR-GRJ | |
| 156469 | 241848 | Webb, Hughie Lee | Tracey & Fox Law Firm | 8:20-cv-88904-MCR-GRJ | |
| 156470 | 241849 | Whalin, Curtis | Tracey & Fox Law Firm | | 8:20-cv-88906-MCR-GRJ |
| 156471 | 241850 | Wheeler, Max | Tracey & Fox Law Firm | 8:20-cv-88908-MCR-GRJ | |
| 156472 | 241851 | Whisenant, Haley | Tracey & Fox Law Firm | 8:20-cv-88910-MCR-GRJ | |
| 156473 | 241852 | Whisnant, Jeremy Dale | Tracey & Fox Law Firm | 8:20-cv-88912-MCR-GRJ | |
| 156474 | 241854 | Wiegand, Brian | Tracey & Fox Law Firm | | 8:20-cv-88915-MCR-GRJ |
| 156475 | 241855 | Willey, Aleaha | Tracey & Fox Law Firm | | 8:20-cv-88917-MCR-GRJ |
| 156476 | 241856 | Williams, Gregory | Tracey & Fox Law Firm | 8:20-cv-88920-MCR-GRJ | |
| 156477 | 241857 | Willis, Chad | Tracey & Fox Law Firm | 8:20-cv-88921-MCR-GRJ | |
| 156478 | 241860 | Wright, Annquanette | Tracey & Fox Law Firm | 8:20-cv-88927-MCR-GRJ | |
| 156479 | 241861 | Yates, Jon | Tracey & Fox Law Firm | 8:20-cv-88929-MCR-GRJ | |
| 156480 | 241862 | Yeadon, Travis | Tracey & Fox Law Firm | 8:20-cv-88931-MCR-GRJ | |
| 156481 | 241863 | Yeldell, Indus | Tracey & Fox Law Firm | 8:20-cv-88933-MCR-GRJ | |
| 156482 | 241864 | Young, Wayne | Tracey & Fox Law Firm | 8:20-cv-88936-MCR-GRJ | |
| 156483 | 241865 | Zapata, Sebastian | Tracey & Fox Law Firm | 8:20-cv-88937-MCR-GRJ | |
| 156484 | 249574 | Acevedo Torres, William | Tracey & Fox Law Firm | 8:20-cv-92118-MCR-GRJ | |
| 156485 | 249576 | Adams, Anthony | Tracey & Fox Law Firm | 8:20-cv-92120-MCR-GRJ | |
| 156486 | 249577 | Adams, Cary | Tracey & Fox Law Firm | 8:20-cv-92121-MCR-GRJ | |
| 156487 | 249578 | ADAMS, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-92122-MCR-GRJ | |
| 156488 | 249579 | Addison, Geoffry | Tracey & Fox Law Firm | 8:20-cv-92123-MCR-GRJ | |
| 156489 | 249580 | Adkins, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-92124-MCR-GRJ | |
| 156490 | 249581 | Aja, Roy | Tracey & Fox Law Firm | 8:20-cv-92125-MCR-GRJ | |
| 156491 | 249582 | Akers, Lance | Tracey & Fox Law Firm | 8:20-cv-92126-MCR-GRJ | |
| 156492 | 249583 | Alejandro, Oscar | Tracey & Fox Law Firm | 8:20-cv-92127-MCR-GRJ | |
| 156493 | 249584 | Alexander, Justin | Tracey & Fox Law Firm | | 8:20-cv-92128-MCR-GRJ |
| 156494 | 249585 | Al-Fassi, Musawi | Tracey & Fox Law Firm | 8:20-cv-92129-MCR-GRJ | |
| 156495 | 249586 | Alicea, Matthew | Tracey & Fox Law Firm | 8:20-cv-92130-MCR-GRJ | |
| 156496 | 249588 | Allen, Nathaniel | Tracey & Fox Law Firm | 8:20-cv-92132-MCR-GRJ | |
| 156497 | 249593 | Amarorios, Victor | Tracey & Fox Law Firm | 8:20-cv-92137-MCR-GRJ | |
| 156498 | 249595 | Anderson, Joseph | Tracey & Fox Law Firm | 8:20-cv-92139-MCR-GRJ | |
| 156499 | 249596 | Anderson, Samuel | Tracey & Fox Law Firm | 8:20-cv-92140-MCR-GRJ | |
| 156500 | 249599 | Anhorn, Curtis | Tracey & Fox Law Firm | | 8:20-cv-92143-MCR-GRJ |
| 156501 | 249603 | Arrowood, William | Tracey & Fox Law Firm | 8:20-cv-92147-MCR-GRJ | |
| 156502 | 249606 | AUSTIN, MATTHEW | Tracey & Fox Law Firm | 8:20-cv-92150-MCR-GRJ | |
| 156503 | 249607 | Ayers, Dustin | Tracey & Fox Law Firm | 8:20-cv-92151-MCR-GRJ | |
| 156504 | 249609 | Bagley, Corey | Tracey & Fox Law Firm | 8:20-cv-92153-MCR-GRJ | |
| 156505 | 249610 | Bailey, Kenneth | Tracey & Fox Law Firm | | 8:20-cv-92154-MCR-GRJ |
| 156506 | 249611 | Bain, Keelan | Tracey & Fox Law Firm | 8:20-cv-92155-MCR-GRJ | |
| 156507 | 249613 | Balderston, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-92157-MCR-GRJ | |
| 156508 | 249615 | Balzanna, Sam | Tracey & Fox Law Firm | 8:20-cv-92159-MCR-GRJ | |
| 156509 | 249617 | Barbiea, Donald | Tracey & Fox Law Firm | 8:20-cv-92161-MCR-GRJ | |
| 156510 | 249618 | Bare, Dakota | Tracey & Fox Law Firm | 8:20-cv-92162-MCR-GRJ | |
| 156511 | 249619 | Barker, Bracken | Tracey & Fox Law Firm | 8:20-cv-92163-MCR-GRJ | |
| 156512 | 249620 | Barker, Jobe | Tracey & Fox Law Firm | 8:20-cv-92164-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 156513 | 249623 | Barr, Harold | Tracey & Fox Law Firm | 8:20-cv-92167-MCR-GRJ | |
| 156514 | 249624 | Barreno, Ludwin | Tracey & Fox Law Firm | | 8:20-cv-92168-MCR-GRJ |
| 156515 | 249625 | Barrier, Jared | Tracey & Fox Law Firm | 8:20-cv-92169-MCR-GRJ | |
| 156516 | 249627 | Basham, Brandon | Tracey & Fox Law Firm | 8:20-cv-92171-MCR-GRJ | |
| 156517 | 249628 | Battaglia, Cameron James | Tracey & Fox Law Firm | 8:20-cv-92172-MCR-GRJ | |
| 156518 | 249629 | Beals, Trever | Tracey & Fox Law Firm | 8:20-cv-92173-MCR-GRJ | |
| 156519 | 249630 | Beamon, Robert | Tracey & Fox Law Firm | 8:20-cv-92174-MCR-GRJ | |
| 156520 | 249631 | Beard, Alvin | Tracey & Fox Law Firm | 8:20-cv-92175-MCR-GRJ | |
| 156521 | 249635 | Bell, Michael | Tracey & Fox Law Firm | 8:20-cv-92179-MCR-GRJ | |
| 156522 | 249636 | Bellino, Patrick | Tracey & Fox Law Firm | 8:20-cv-92180-MCR-GRJ | |
| 156523 | 249637 | Berg, Nicholas | Tracey & Fox Law Firm | 8:20-cv-92181-MCR-GRJ | |
| 156524 | 249639 | Bernal, Pete | Tracey & Fox Law Firm | 8:20-cv-92183-MCR-GRJ | |
| 156525 | 249643 | Bogardus, William | Tracey & Fox Law Firm | 8:20-cv-92187-MCR-GRJ | |
| 156526 | 249646 | Bosworth, Jason | Tracey & Fox Law Firm | 8:20-cv-92190-MCR-GRJ | |
| 156527 | 249648 | Bowman, Mitchell | Tracey & Fox Law Firm | 8:20-cv-92192-MCR-GRJ | |
| 156528 | 249650 | Bradley, Eugene | Tracey & Fox Law Firm | 8:20-cv-92194-MCR-GRJ | |
| 156529 | 249652 | Brandenburg, Blake | Tracey & Fox Law Firm | 8:20-cv-92196-MCR-GRJ | |
| 156530 | 249653 | Brass, Jacob | Tracey & Fox Law Firm | 8:20-cv-92197-MCR-GRJ | |
| 156531 | 249654 | Brewer, Frezzell | Tracey & Fox Law Firm | 8:20-cv-92198-MCR-GRJ | |
| 156532 | 249655 | Brezinski, Keith Vincent | Tracey & Fox Law Firm | 8:20-cv-92199-MCR-GRJ | |
| 156533 | 249656 | Brill, Leonard | Tracey & Fox Law Firm | | 8:20-cv-92200-MCR-GRJ |
| 156534 | 249657 | BroadWhalen, Timothy | Tracey & Fox Law Firm | 8:20-cv-92201-MCR-GRJ | |
| 156535 | 249659 | Brophy, Christian | Tracey & Fox Law Firm | 8:20-cv-92203-MCR-GRJ | |
| 156536 | 249664 | Buckner, Shilo | Tracey & Fox Law Firm | 8:20-cv-92208-MCR-GRJ | |
| 156537 | 249667 | Burchell, Nancy | Tracey & Fox Law Firm | 8:20-cv-92211-MCR-GRJ | |
| 156538 | 249670 | Burnside, Paulo | Tracey & Fox Law Firm | 8:20-cv-92214-MCR-GRJ | |
| 156539 | 249671 | Burson, Timothy | Tracey & Fox Law Firm | 8:20-cv-92215-MCR-GRJ | |
| 156540 | 249673 | Butler, Ryan D | Tracey & Fox Law Firm | 8:20-cv-92217-MCR-GRJ | |
| 156541 | 249674 | Butts, Gregory | Tracey & Fox Law Firm | 8:20-cv-92218-MCR-GRJ | |
| 156542 | 249678 | Campbell, Brenton | Tracey & Fox Law Firm | 8:20-cv-92222-MCR-GRJ | |
| 156543 | 249680 | Campbell, Douglas | Tracey & Fox Law Firm | 8:20-cv-92224-MCR-GRJ | |
| 156544 | 249681 | Campbell, George M. | Tracey & Fox Law Firm | 8:20-cv-92225-MCR-GRJ | |
| 156545 | 249682 | Campbell, Luke | Tracey & Fox Law Firm | 8:20-cv-92226-MCR-GRJ | |
| 156546 | 249685 | Carroll, Michael | Tracey & Fox Law Firm | 8:20-cv-92229-MCR-GRJ | |
| 156547 | 249686 | Carter, Chandler | Tracey & Fox Law Firm | 8:20-cv-92230-MCR-GRJ | |
| 156548 | 249687 | Cash, Sarah | Tracey & Fox Law Firm | 8:20-cv-92231-MCR-GRJ | |
| 156549 | 249688 | Casper, Robert | Tracey & Fox Law Firm | 8:20-cv-92232-MCR-GRJ | |
| 156550 | 249689 | Castillo, Danny | Tracey & Fox Law Firm | 8:20-cv-92233-MCR-GRJ | |
| 156551 | 249691 | Catchings, Therinzo | Tracey & Fox Law Firm | 8:20-cv-92235-MCR-GRJ | |
| 156552 | 249694 | Chapman, Frank | Tracey & Fox Law Firm | 8:20-cv-92238-MCR-GRJ | |
| 156553 | 249695 | Chavoya, Abel | Tracey & Fox Law Firm | 8:20-cv-92239-MCR-GRJ | |
| 156554 | 249698 | Christman, Lewis | Tracey & Fox Law Firm | 8:20-cv-92242-MCR-GRJ | |
| 156555 | 249699 | Clark, Sharla | Tracey & Fox Law Firm | 8:20-cv-92243-MCR-GRJ | |
| 156556 | 249700 | Clark, Steve | Tracey & Fox Law Firm | 8:20-cv-92244-MCR-GRJ | |
| 156557 | 249701 | Clarke, Jamoal | Tracey & Fox Law Firm | 8:20-cv-92245-MCR-GRJ | |
| 156558 | 249702 | Cluff, Erin | Tracey & Fox Law Firm | | 8:20-cv-92246-MCR-GRJ |
| 156559 | 249703 | Cobb, Bradley | Tracey & Fox Law Firm | 8:20-cv-92247-MCR-GRJ | |
| 156560 | 249704 | Cockerham, Trevor | Tracey & Fox Law Firm | 8:20-cv-92248-MCR-GRJ | |
| 156561 | 249706 | Collier, Ronnie | Tracey & Fox Law Firm | 8:20-cv-92250-MCR-GRJ | |
| 156562 | 249707 | Collins, Carl | Tracey & Fox Law Firm | 8:20-cv-92251-MCR-GRJ | |
| 156563 | 249709 | Collins, Richard | Tracey & Fox Law Firm | | 8:20-cv-92253-MCR-GRJ |
| 156564 | 249711 | Combs, Dion | Tracey & Fox Law Firm | 8:20-cv-92255-MCR-GRJ | |
| 156565 | 249712 | Concha, Juan | Tracey & Fox Law Firm | 8:20-cv-92256-MCR-GRJ | |
| 156566 | 249713 | Conner, Jackson | Tracey & Fox Law Firm | 8:20-cv-92257-MCR-GRJ | |
| 156567 | 249714 | Cook, Benjamin | Tracey & Fox Law Firm | 8:20-cv-92258-MCR-GRJ | |
| 156568 | 249716 | Corriette, Craig | Tracey & Fox Law Firm | 8:20-cv-92260-MCR-GRJ | |
| 156569 | 249717 | Court, Brian | Tracey & Fox Law Firm | 8:20-cv-92261-MCR-GRJ | |
| 156570 | 249718 | Cox, Michael | Tracey & Fox Law Firm | 8:20-cv-92262-MCR-GRJ | |
| 156571 | 249723 | Crouch, Robert | Tracey & Fox Law Firm | 8:20-cv-92267-MCR-GRJ | |
| 156572 | 249725 | Cruz, Byron | Tracey & Fox Law Firm | 8:20-cv-92269-MCR-GRJ | |
| 156573 | 249726 | Cutting, Rik | Tracey & Fox Law Firm | | 8:20-cv-92270-MCR-GRJ |
| 156574 | 249729 | Dalton, Shawn | Tracey & Fox Law Firm | 8:20-cv-92273-MCR-GRJ | |
| 156575 | 249731 | Daniels, Joshua | Tracey & Fox Law Firm | 8:20-cv-92275-MCR-GRJ | |
| 156576 | 249733 | DAUGHERTY, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-92277-MCR-GRJ | |
| 156577 | 249734 | Davenport, Terrence | Tracey & Fox Law Firm | 8:20-cv-92278-MCR-GRJ | |
| 156578 | 249735 | Davis, Robert | Tracey & Fox Law Firm | 8:20-cv-92279-MCR-GRJ | |
| 156579 | 249740 | Deleon, Roman | Tracey & Fox Law Firm | 8:20-cv-92284-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 156580 | 249742 | Demello, Tory | Tracey & Fox Law Firm | 8:20-cv-92286-MCR-GRJ | |
| 156581 | 249743 | Denny, Jeremiah | Tracey & Fox Law Firm | | 8:20-cv-92287-MCR-GRJ |
| 156582 | 249744 | Densmore, Brandon | Tracey & Fox Law Firm | 8:20-cv-92288-MCR-GRJ | |
| 156583 | 249745 | Dias, Brandon | Tracey & Fox Law Firm | 8:20-cv-92289-MCR-GRJ | |
| 156584 | 249746 | Diaz, Christopher | Tracey & Fox Law Firm | 8:20-cv-92290-MCR-GRJ | |
| 156585 | 249748 | Diaz, Ruben | Tracey & Fox Law Firm | 8:20-cv-92292-MCR-GRJ | |
| 156586 | 249749 | Dicken, Michael | Tracey & Fox Law Firm | 8:20-cv-92293-MCR-GRJ | |
| 156587 | 249752 | Dolak, Daniel | Tracey & Fox Law Firm | 8:20-cv-92296-MCR-GRJ | |
| 156588 | 249753 | Duggins, Ruslan | Tracey & Fox Law Firm | 8:20-cv-92297-MCR-GRJ | |
| 156589 | 249754 | Dulaney, Joseph | Tracey & Fox Law Firm | 8:20-cv-92298-MCR-GRJ | |
| 156590 | 249755 | Duley, Thomas | Tracey & Fox Law Firm | | 8:20-cv-92299-MCR-GRJ |
| 156591 | 249756 | DUNLAP, KEITH | Tracey & Fox Law Firm | | 8:20-cv-92300-MCR-GRJ |
| 156592 | 249757 | Dunston, Adam | Tracey & Fox Law Firm | 8:20-cv-92301-MCR-GRJ | |
| 156593 | 249758 | Earley, Shon | Tracey & Fox Law Firm | 8:20-cv-92302-MCR-GRJ | |
| 156594 | 249759 | Echevarria, Cesar | Tracey & Fox Law Firm | 8:20-cv-92303-MCR-GRJ | |
| 156595 | 249761 | Elixson, Mark | Tracey & Fox Law Firm | 8:20-cv-92305-MCR-GRJ | |
| 156596 | 249762 | Elizondo, Daniel | Tracey & Fox Law Firm | 8:20-cv-94038-MCR-GRJ | |
| 156597 | 249763 | Ellington, Joey R. | Tracey & Fox Law Firm | 8:20-cv-94040-MCR-GRJ | |
| 156598 | 249764 | Ellis, Satyajit (Satch) | Tracey & Fox Law Firm | 8:20-cv-94043-MCR-GRJ | |
| 156599 | 249765 | Ellison, Brian | Tracey & Fox Law Firm | 8:20-cv-94045-MCR-GRJ | |
| 156600 | 249767 | Enos, Anthony | Tracey & Fox Law Firm | 8:20-cv-94049-MCR-GRJ | |
| 156601 | 249768 | Escobar, Mario | Tracey & Fox Law Firm | 8:20-cv-94051-MCR-GRJ | |
| 156602 | 249769 | Esparza, Ricardo | Tracey & Fox Law Firm | 8:20-cv-94053-MCR-GRJ | |
| 156603 | 249770 | Espay, Roger | Tracey & Fox Law Firm | 8:20-cv-94055-MCR-GRJ | |
| 156604 | 249771 | Espinosa, Juan | Tracey & Fox Law Firm | 8:20-cv-94057-MCR-GRJ | |
| 156605 | 249775 | Fairbanks, Robert | Tracey & Fox Law Firm | 8:20-cv-94065-MCR-GRJ | |
| 156606 | 249776 | Faris, Sean | Tracey & Fox Law Firm | 8:20-cv-94067-MCR-GRJ | |
| 156607 | 249778 | Feigenbaum, Lee | Tracey & Fox Law Firm | 8:20-cv-94071-MCR-GRJ | |
| 156608 | 249779 | Fender, Stacy | Tracey & Fox Law Firm | 8:20-cv-94073-MCR-GRJ | |
| 156609 | 249780 | Ferguson, Matthew | Tracey & Fox Law Firm | 8:20-cv-94075-MCR-GRJ | |
| 156610 | 249781 | Fesolai, Atigilauga | Tracey & Fox Law Firm | 8:20-cv-94077-MCR-GRJ | |
| 156611 | 249784 | Fisher, Daughn | Tracey & Fox Law Firm | 8:20-cv-94083-MCR-GRJ | |
| 156612 | 249786 | Fleming, Anthony | Tracey & Fox Law Firm | 8:20-cv-94087-MCR-GRJ | |
| 156613 | 249788 | Florian, Alvin | Tracey & Fox Law Firm | 8:20-cv-94091-MCR-GRJ | |
| 156614 | 249790 | Flowers, Mark | Tracey & Fox Law Firm | 8:20-cv-94095-MCR-GRJ | |
| 156615 | 249791 | Fonseca, Michelle | Tracey & Fox Law Firm | 8:20-cv-94097-MCR-GRJ | |
| 156616 | 249792 | Foreman, Jace | Tracey & Fox Law Firm | 8:20-cv-94099-MCR-GRJ | |
| 156617 | 249793 | Foster, Eric | Tracey & Fox Law Firm | | 8:20-cv-94101-MCR-GRJ |
| 156618 | 249794 | Fouse, William | Tracey & Fox Law Firm | 8:20-cv-94103-MCR-GRJ | |
| 156619 | 249797 | Frank, Anthony | Tracey & Fox Law Firm | | 8:20-cv-94109-MCR-GRJ |
| 156620 | 249798 | Frank, Dan | Tracey & Fox Law Firm | 8:20-cv-94112-MCR-GRJ | |
| 156621 | 249800 | Frayvolt, Robert | Tracey & Fox Law Firm | 8:20-cv-94116-MCR-GRJ | |
| 156622 | 249801 | Frazier, Marquis | Tracey & Fox Law Firm | 8:20-cv-94117-MCR-GRJ | |
| 156623 | 249803 | Freeman, Ira | Tracey & Fox Law Firm | 8:20-cv-94119-MCR-GRJ | |
| 156624 | 249806 | Gabor, Renny | Tracey & Fox Law Firm | 8:20-cv-94122-MCR-GRJ | |
| 156625 | 249808 | Gann, Dennis | Tracey & Fox Law Firm | 8:20-cv-94124-MCR-GRJ | |
| 156626 | 249809 | Garcia, Esmerejildo | Tracey & Fox Law Firm | | 8:20-cv-94125-MCR-GRJ |
| 156627 | 249811 | García, Carlos | Tracey & Fox Law Firm | 8:20-cv-94041-MCR-GRJ | |
| 156628 | 249815 | Gaster, Joshua | Tracey & Fox Law Firm | 8:20-cv-94130-MCR-GRJ | |
| 156629 | 249816 | Gaviria, James | Tracey & Fox Law Firm | | 8:20-cv-94131-MCR-GRJ |
| 156630 | 249820 | George, Michael | Tracey & Fox Law Firm | 8:20-cv-94135-MCR-GRJ | |
| 156631 | 249821 | George, Stephen | Tracey & Fox Law Firm | 8:20-cv-94136-MCR-GRJ | |
| 156632 | 249823 | Getson, Araceli | Tracey & Fox Law Firm | 8:20-cv-94138-MCR-GRJ | |
| 156633 | 249825 | Gilbert, Jason | Tracey & Fox Law Firm | 8:20-cv-94140-MCR-GRJ | |
| 156634 | 249826 | Gillispie, Jason | Tracey & Fox Law Firm | 8:20-cv-94141-MCR-GRJ | |
| 156635 | 249827 | Gloster, Michael | Tracey & Fox Law Firm | 8:20-cv-94142-MCR-GRJ | |
| 156636 | 249829 | Goetsch, Melissa | Tracey & Fox Law Firm | 8:20-cv-94144-MCR-GRJ | |
| 156637 | 249830 | Goins, Brett | Tracey & Fox Law Firm | 8:20-cv-94145-MCR-GRJ | |
| 156638 | 249832 | Gonzalez, Jullian | Tracey & Fox Law Firm | 8:20-cv-94147-MCR-GRJ | |
| 156639 | 249834 | Goodall, Andrew | Tracey & Fox Law Firm | 8:20-cv-94149-MCR-GRJ | |
| 156640 | 249835 | Goolsby, Brian | Tracey & Fox Law Firm | 8:20-cv-94151-MCR-GRJ | |
| 156641 | 249838 | Grant, Tiffany | Tracey & Fox Law Firm | 8:20-cv-94154-MCR-GRJ | |
| 156642 | 249839 | Grant, Zachary Orion | Tracey & Fox Law Firm | 8:20-cv-94155-MCR-GRJ | |
| 156643 | 249840 | Green, Curtis | Tracey & Fox Law Firm | 8:20-cv-94156-MCR-GRJ | |
| 156644 | 249841 | Green, Joshua | Tracey & Fox Law Firm | 8:20-cv-94157-MCR-GRJ | |
| 156645 | 249844 | Griffin, Jacob | Tracey & Fox Law Firm | 8:20-cv-94160-MCR-GRJ | |
| 156646 | 249845 | Griffin, Tiffany | Tracey & Fox Law Firm | 8:20-cv-94161-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 156647 | 249846 | Griggs, James | Tracey & Fox Law Firm | 8:20-cv-94162-MCR-GRJ | |
| 156648 | 249848 | Gunn, David | Tracey & Fox Law Firm | 8:20-cv-94164-MCR-GRJ | |
| 156649 | 249850 | Gusman, Crystal | Tracey & Fox Law Firm | 8:20-cv-94166-MCR-GRJ | |
| 156650 | 249851 | Guzi, Nathan | Tracey & Fox Law Firm | 8:20-cv-94167-MCR-GRJ | |
| 156651 | 249852 | Guzman Mendez, Lionel | Tracey & Fox Law Firm | | 8:20-cv-94168-MCR-GRJ |
| 156652 | 249853 | Hackman, Alan | Tracey & Fox Law Firm | 8:20-cv-94169-MCR-GRJ | |
| 156653 | 249857 | Hamack, Jacob | Tracey & Fox Law Firm | 8:20-cv-94173-MCR-GRJ | |
| 156654 | 249858 | Hamilton, Bent | Tracey & Fox Law Firm | 8:20-cv-94174-MCR-GRJ | |
| 156655 | 249859 | Hammonds, James | Tracey & Fox Law Firm | 8:20-cv-94175-MCR-GRJ | |
| 156656 | 249860 | Hancock, Dustin | Tracey & Fox Law Firm | 8:20-cv-94176-MCR-GRJ | |
| 156657 | 249863 | Hansen, Micheal | Tracey & Fox Law Firm | 8:20-cv-94179-MCR-GRJ | |
| 156658 | 249866 | Harkins, Justin | Tracey & Fox Law Firm | 8:20-cv-94182-MCR-GRJ | |
| 156659 | 249868 | Harrison, Patrick | Tracey & Fox Law Firm | 8:20-cv-94184-MCR-GRJ | |
| 156660 | 249869 | Harrison, Throne | Tracey & Fox Law Firm | 8:20-cv-94185-MCR-GRJ | |
| 156661 | 249870 | Hart, Brendan | Tracey & Fox Law Firm | 8:20-cv-94186-MCR-GRJ | |
| 156662 | 249872 | Hayes, James | Tracey & Fox Law Firm | 8:20-cv-94188-MCR-GRJ | |
| 156663 | 249874 | Hedgecock, Zachary | Tracey & Fox Law Firm | 8:20-cv-94190-MCR-GRJ | |
| 156664 | 249875 | Hendrickson, Joshua | Tracey & Fox Law Firm | 8:20-cv-94191-MCR-GRJ | |
| 156665 | 249876 | Hennig, Alan | Tracey & Fox Law Firm | 8:20-cv-94192-MCR-GRJ | |
| 156666 | 249879 | Hernandez, Jorge | Tracey & Fox Law Firm | 8:20-cv-94195-MCR-GRJ | |
| 156667 | 249881 | Hessock, Michael | Tracey & Fox Law Firm | 8:20-cv-94197-MCR-GRJ | |
| 156668 | 249882 | Higgins, Dustin | Tracey & Fox Law Firm | | 8:20-cv-94198-MCR-GRJ |
| 156669 | 249884 | Hinton, Timothy | Tracey & Fox Law Firm | 8:20-cv-94200-MCR-GRJ | |
| 156670 | 249886 | Holley, Daniel | Tracey & Fox Law Firm | 8:20-cv-94202-MCR-GRJ | |
| 156671 | 249888 | Holmes, Timothy | Tracey & Fox Law Firm | | 8:20-cv-94204-MCR-GRJ |
| 156672 | 249889 | Holmes, Wilfred | Tracey & Fox Law Firm | 8:20-cv-94205-MCR-GRJ | |
| 156673 | 249891 | Hopper, Micky | Tracey & Fox Law Firm | 8:20-cv-94207-MCR-GRJ | |
| 156674 | 249894 | Houston, Sylvester | Tracey & Fox Law Firm | 8:20-cv-94210-MCR-GRJ | |
| 156675 | 249895 | Howard, Starr | Tracey & Fox Law Firm | 8:20-cv-94211-MCR-GRJ | |
| 156676 | 249896 | Huber, Jordan | Tracey & Fox Law Firm | 8:20-cv-94212-MCR-GRJ | |
| 156677 | 249897 | Hudnall, Joshua | Tracey & Fox Law Firm | 8:20-cv-94213-MCR-GRJ | |
| 156678 | 249899 | Hunt, Jonathan | Tracey & Fox Law Firm | 8:20-cv-94215-MCR-GRJ | |
| 156679 | 249900 | Hunt, Tammala | Tracey & Fox Law Firm | 8:20-cv-94216-MCR-GRJ | |
| 156680 | 249901 | Hutchinson, Skeeter | Tracey & Fox Law Firm | 8:20-cv-94217-MCR-GRJ | |
| 156681 | 249902 | HUTCHISON, MATTHEW | Tracey & Fox Law Firm | 8:20-cv-94218-MCR-GRJ | |
| 156682 | 249904 | Ibarra, Larry | Tracey & Fox Law Firm | 8:20-cv-94220-MCR-GRJ | |
| 156683 | 249906 | Island, Lajuane | Tracey & Fox Law Firm | 8:20-cv-94222-MCR-GRJ | |
| 156684 | 249907 | Jackson, Andrea | Tracey & Fox Law Firm | 8:20-cv-94223-MCR-GRJ | |
| 156685 | 249908 | Jackson, Randy | Tracey & Fox Law Firm | 8:20-cv-94224-MCR-GRJ | |
| 156686 | 249909 | Jackson, Samuel | Tracey & Fox Law Firm | 8:20-cv-94225-MCR-GRJ | |
| 156687 | 249911 | Jackson, Carl | Tracey & Fox Law Firm | 8:20-cv-94227-MCR-GRJ | |
| 156688 | 249913 | Jessie, Steven | Tracey & Fox Law Firm | 8:20-cv-94229-MCR-GRJ | |
| 156689 | 249914 | Jimenez, Justin | Tracey & Fox Law Firm | 8:20-cv-94230-MCR-GRJ | |
| 156690 | 249915 | Johnson, Brian | Tracey & Fox Law Firm | 8:20-cv-94231-MCR-GRJ | |
| 156691 | 249917 | Johnson, Douglas | Tracey & Fox Law Firm | | 8:20-cv-94233-MCR-GRJ |
| 156692 | 249918 | JOHNSON, JEREMIAH | Tracey & Fox Law Firm | 8:20-cv-94234-MCR-GRJ | |
| 156693 | 249921 | Johnson, Justin A | Tracey & Fox Law Firm | | 8:20-cv-94237-MCR-GRJ |
| 156694 | 249922 | Johnson, Kelvin | Tracey & Fox Law Firm | 8:20-cv-94238-MCR-GRJ | |
| 156695 | 249923 | Johnson, Kodi | Tracey & Fox Law Firm | 8:20-cv-94239-MCR-GRJ | |
| 156696 | 249924 | Johnson, Marquez | Tracey & Fox Law Firm | 8:20-cv-94240-MCR-GRJ | |
| 156697 | 249925 | JOHNSON, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-94241-MCR-GRJ | |
| 156698 | 249926 | JOHNSON, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-94242-MCR-GRJ | |
| 156699 | 249927 | JOHNSTON, DAVID | Tracey & Fox Law Firm | 8:20-cv-94243-MCR-GRJ | |
| 156700 | 249928 | Jones, Michael | Tracey & Fox Law Firm | 8:20-cv-94244-MCR-GRJ | |
| 156701 | 249929 | JONES, ROBERT | Tracey & Fox Law Firm | 8:20-cv-94245-MCR-GRJ | |
| 156702 | 249931 | JONES, VINCENT | Tracey & Fox Law Firm | 8:20-cv-94247-MCR-GRJ | |
| 156703 | 249932 | Jurado, Luis | Tracey & Fox Law Firm | 8:20-cv-94248-MCR-GRJ | |
| 156704 | 249933 | Justis, Justin | Tracey & Fox Law Firm | 8:20-cv-94249-MCR-GRJ | |
| 156705 | 249934 | Kabore, Abdoul | Tracey & Fox Law Firm | | 8:20-cv-94250-MCR-GRJ |
| 156706 | 249935 | KACHOLF, ROBERT | Tracey & Fox Law Firm | 8:20-cv-94251-MCR-GRJ | |
| 156707 | 249939 | Kennedy, Jordan | Tracey & Fox Law Firm | 8:20-cv-94255-MCR-GRJ | |
| 156708 | 249944 | King-Salopek, Dominic | Tracey & Fox Law Firm | 8:20-cv-94260-MCR-GRJ | |
| 156709 | 249945 | Kline, Aaron | Tracey & Fox Law Firm | 8:20-cv-94261-MCR-GRJ | |
| 156710 | 249946 | Klinger, James | Tracey & Fox Law Firm | 8:20-cv-94262-MCR-GRJ | |
| 156711 | 249947 | Klukowski, Roger | Tracey & Fox Law Firm | 8:20-cv-94263-MCR-GRJ | |
| 156712 | 249948 | Knight, Brittani | Tracey & Fox Law Firm | 8:20-cv-94264-MCR-GRJ | |
| 156713 | 249950 | Kooiman, Brandon | Tracey & Fox Law Firm | 8:20-cv-94266-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 156714 | 249951 | Kraus, Andy | Tracey & Fox Law Firm | 8:20-cv-94267-MCR-GRJ | |
| 156715 | 249952 | Krogulski, Blake | Tracey & Fox Law Firm | 8:20-cv-94268-MCR-GRJ | |
| 156716 | 249953 | Ku, Anthony | Tracey & Fox Law Firm | 8:20-cv-94269-MCR-GRJ | |
| 156717 | 249955 | Kumpf, Kevin | Tracey & Fox Law Firm | 8:20-cv-94271-MCR-GRJ | |
| 156718 | 249956 | Lacenere, Michael | Tracey & Fox Law Firm | | 8:20-cv-94272-MCR-GRJ |
| 156719 | 249957 | Lackey, Ryan | Tracey & Fox Law Firm | 8:20-cv-94273-MCR-GRJ | |
| 156720 | 249958 | Lagle, Damon | Tracey & Fox Law Firm | 8:20-cv-94274-MCR-GRJ | |
| 156721 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ | |
| 156722 | 249960 | Langston, Jason | Tracey & Fox Law Firm | 8:20-cv-94276-MCR-GRJ | |
| 156723 | 249962 | Lawrence, Gregory | Tracey & Fox Law Firm | 8:20-cv-94278-MCR-GRJ | |
| 156724 | 249963 | LAWRENCE, JAMES | Tracey & Fox Law Firm | 8:20-cv-94279-MCR-GRJ | |
| 156725 | 249964 | Leal, Javier | Tracey & Fox Law Firm | 8:20-cv-94280-MCR-GRJ | |
| 156726 | 249965 | Leaton, Daved | Tracey & Fox Law Firm | 8:20-cv-94281-MCR-GRJ | |
| 156727 | 249966 | Ledgerwood, Todd | Tracey & Fox Law Firm | 8:20-cv-94282-MCR-GRJ | |
| 156728 | 249971 | Leon, Carlos | Tracey & Fox Law Firm | 8:20-cv-94287-MCR-GRJ | |
| 156729 | 249972 | Lepage, Kyle | Tracey & Fox Law Firm | 8:20-cv-94288-MCR-GRJ | |
| 156730 | 249973 | Lewis, Marvin | Tracey & Fox Law Firm | 8:20-cv-94289-MCR-GRJ | |
| 156731 | 249974 | LEWIS, THOMAS | Tracey & Fox Law Firm | 8:20-cv-94290-MCR-GRJ | |
| 156732 | 249977 | Lippenga, Michael | Tracey & Fox Law Firm | 8:20-cv-94293-MCR-GRJ | |
| 156733 | 249978 | Little, Lesley | Tracey & Fox Law Firm | 8:20-cv-94294-MCR-GRJ | |
| 156734 | 249980 | Logston, Mathew | Tracey & Fox Law Firm | 8:20-cv-94296-MCR-GRJ | |
| 156735 | 249985 | Loudermilk, Kris | Tracey & Fox Law Firm | 8:20-cv-94301-MCR-GRJ | |
| 156736 | 249986 | LOWE, CURTIS | Tracey & Fox Law Firm | 8:20-cv-94302-MCR-GRJ | |
| 156737 | 249987 | Lowe, Demetrius | Tracey & Fox Law Firm | 8:20-cv-94303-MCR-GRJ | |
| 156738 | 249989 | Lunstrum, Braden | Tracey & Fox Law Firm | 8:20-cv-94305-MCR-GRJ | |
| 156739 | 249990 | Lusk, Chris | Tracey & Fox Law Firm | 8:20-cv-94306-MCR-GRJ | |
| 156740 | 249991 | Lynam, Connor | Tracey & Fox Law Firm | 8:20-cv-94353-MCR-GRJ | |
| 156741 | 249993 | Mack, Douglas | Tracey & Fox Law Firm | 8:20-cv-94355-MCR-GRJ | |
| 156742 | 249994 | Mahdi, Latasha | Tracey & Fox Law Firm | 8:20-cv-94356-MCR-GRJ | |
| 156743 | 249996 | Malone, Leroy | Tracey & Fox Law Firm | | 8:20-cv-94359-MCR-GRJ |
| 156744 | 249997 | Maples, Samuel | Tracey & Fox Law Firm | 8:20-cv-94360-MCR-GRJ | |
| 156745 | 249998 | Maris, Charles F. | Tracey & Fox Law Firm | 8:20-cv-94361-MCR-GRJ | |
| 156746 | 249999 | Marks, David | Tracey & Fox Law Firm | 8:20-cv-94362-MCR-GRJ | |
| 156747 | 250000 | Marrero, Jeanette | Tracey & Fox Law Firm | 8:20-cv-94363-MCR-GRJ | |
| 156748 | 250001 | Martin, Derrick | Tracey & Fox Law Firm | | 8:20-cv-94364-MCR-GRJ |
| 156749 | 250002 | MARTIN, JUSTIN | Tracey & Fox Law Firm | 8:20-cv-94365-MCR-GRJ | |
| 156750 | 250003 | Martinez, Cody | Tracey & Fox Law Firm | 8:20-cv-94366-MCR-GRJ | |
| 156751 | 250004 | Martinez, Ramond | Tracey & Fox Law Firm | 8:20-cv-94367-MCR-GRJ | |
| 156752 | 250006 | Marzan, Jason | Tracey & Fox Law Firm | 8:20-cv-94369-MCR-GRJ | |
| 156753 | 250007 | Massey, Lawrence | Tracey & Fox Law Firm | 8:20-cv-94370-MCR-GRJ | |
| 156754 | 250008 | Mathis, Cory | Tracey & Fox Law Firm | 8:20-cv-94371-MCR-GRJ | |
| 156755 | 250009 | Maultsby, Marcus | Tracey & Fox Law Firm | 8:20-cv-94372-MCR-GRJ | |
| 156756 | 250010 | Mayo, Steven | Tracey & Fox Law Firm | 8:20-cv-94373-MCR-GRJ | |
| 156757 | 250011 | McCaw, Bernard | Tracey & Fox Law Firm | 8:20-cv-94374-MCR-GRJ | |
| 156758 | 250013 | McCoy, Johnathan | Tracey & Fox Law Firm | 8:20-cv-94376-MCR-GRJ | |
| 156759 | 250014 | McCray, Anthony | Tracey & Fox Law Firm | 8:20-cv-94377-MCR-GRJ | |
| 156760 | 250015 | Mccray, Terry | Tracey & Fox Law Firm | 8:20-cv-94378-MCR-GRJ | |
| 156761 | 250016 | McDaniel, Ronnell | Tracey & Fox Law Firm | | 8:20-cv-94379-MCR-GRJ |
| 156762 | 250017 | McDonald, Anthony | Tracey & Fox Law Firm | 8:20-cv-94380-MCR-GRJ | |
| 156763 | 250020 | Mcguire, Joshua | Tracey & Fox Law Firm | 8:20-cv-94383-MCR-GRJ | |
| 156764 | 250021 | Mcintyre, Steven | Tracey & Fox Law Firm | | 8:20-cv-94384-MCR-GRJ |
| 156765 | 250022 | McKinsey, Casey | Tracey & Fox Law Firm | 8:20-cv-94385-MCR-GRJ | |
| 156766 | 250025 | Mears, Daniel | Tracey & Fox Law Firm | 8:20-cv-94388-MCR-GRJ | |
| 156767 | 250026 | Medina-Lopez, Francisco | Tracey & Fox Law Firm | 8:20-cv-94389-MCR-GRJ | |
| 156768 | 250030 | Meredith, Daniel | Tracey & Fox Law Firm | 8:20-cv-94393-MCR-GRJ | |
| 156769 | 250031 | MEUSE, David | Tracey & Fox Law Firm | 8:20-cv-94394-MCR-GRJ | |
| 156770 | 250032 | Micone, Justin | Tracey & Fox Law Firm | 8:20-cv-94395-MCR-GRJ | |
| 156771 | 250035 | Miller, James | Tracey & Fox Law Firm | 8:20-cv-94398-MCR-GRJ | |
| 156772 | 250036 | Miller, Richard | Tracey & Fox Law Firm | 8:20-cv-94399-MCR-GRJ | |
| 156773 | 250038 | Milligan, Micah | Tracey & Fox Law Firm | 8:20-cv-94401-MCR-GRJ | |
| 156774 | 250039 | Mims, Joey | Tracey & Fox Law Firm | 8:20-cv-94402-MCR-GRJ | |
| 156775 | 250040 | Minda, James | Tracey & Fox Law Firm | | 8:20-cv-94403-MCR-GRJ |
| 156776 | 250041 | Mitchell, Adrian | Tracey & Fox Law Firm | 8:20-cv-94405-MCR-GRJ | |
| 156777 | 250043 | Mlenarsky, Natan | Tracey & Fox Law Firm | 8:20-cv-94409-MCR-GRJ | |
| 156778 | 250045 | Molina, Simon | Tracey & Fox Law Firm | 8:20-cv-94413-MCR-GRJ | |
| 156779 | 250048 | Moore, Tony | Tracey & Fox Law Firm | 8:20-cv-94419-MCR-GRJ | |
| 156780 | 250049 | Morgan, Richard | Tracey & Fox Law Firm | | 8:20-cv-94421-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 156781 | 250051 | Moses, Alvin | Tracey & Fox Law Firm | | 8:20-cv-94425-MCR-GRJ |
| 156782 | 250057 | Munoz, Elvin | Tracey & Fox Law Firm | 8:20-cv-94437-MCR-GRJ | |
| 156783 | 250059 | Myers, Jason | Tracey & Fox Law Firm | 8:20-cv-94441-MCR-GRJ | |
| 156784 | 250061 | Neal, Tevon | Tracey & Fox Law Firm | 8:20-cv-94447-MCR-GRJ | |
| 156785 | 250062 | Nebbia, Sean | Tracey & Fox Law Firm | 8:20-cv-94450-MCR-GRJ | |
| 156786 | 250063 | Ness, LaNeshia | Tracey & Fox Law Firm | 8:20-cv-94453-MCR-GRJ | |
| 156787 | 250064 | Nettles, Lacarnya | Tracey & Fox Law Firm | 8:20-cv-94456-MCR-GRJ | |
| 156788 | 250065 | Newton, Wendell | Tracey & Fox Law Firm | 8:20-cv-94459-MCR-GRJ | |
| 156789 | 250066 | Nichols, Gentry | Tracey & Fox Law Firm | 8:20-cv-94462-MCR-GRJ | |
| 156790 | 250068 | Noveras, Clifford | Tracey & Fox Law Firm | 8:20-cv-94469-MCR-GRJ | |
| 156791 | 250069 | Numerick, Robert | Tracey & Fox Law Firm | 8:20-cv-94472-MCR-GRJ | |
| 156792 | 250071 | Odom, Tyler | Tracey & Fox Law Firm | 8:20-cv-94480-MCR-GRJ | |
| 156793 | 250072 | Olivo, Gregory | Tracey & Fox Law Firm | 8:20-cv-94483-MCR-GRJ | |
| 156794 | 250073 | Omeara, Chris | Tracey & Fox Law Firm | | 8:20-cv-94486-MCR-GRJ |
| 156795 | 250074 | Onstad, Eric | Tracey & Fox Law Firm | 8:20-cv-94489-MCR-GRJ | |
| 156796 | 250075 | Ooten, Robert | Tracey & Fox Law Firm | 8:20-cv-94493-MCR-GRJ | |
| 156797 | 250076 | Ortiz, Alexander | Tracey & Fox Law Firm | 8:20-cv-94496-MCR-GRJ | |
| 156798 | 250077 | Osborne, Joey | Tracey & Fox Law Firm | 8:20-cv-94499-MCR-GRJ | |
| 156799 | 250078 | Osgood, Dylan | Tracey & Fox Law Firm | 8:20-cv-94502-MCR-GRJ | |
| 156800 | 250079 | Oulette, Jeremy | Tracey & Fox Law Firm | 8:20-cv-94506-MCR-GRJ | |
| 156801 | 250080 | Owens, Troy | Tracey & Fox Law Firm | 8:20-cv-94508-MCR-GRJ | |
| 156802 | 250082 | Page, Vaughn | Tracey & Fox Law Firm | 8:20-cv-94514-MCR-GRJ | |
| 156803 | 250083 | Pallais, Alain | Tracey & Fox Law Firm | 8:20-cv-94517-MCR-GRJ | |
| 156804 | 250084 | Papp, William | Tracey & Fox Law Firm | 8:20-cv-94520-MCR-GRJ | |
| 156805 | 250086 | Pates, Brian | Tracey & Fox Law Firm | 8:20-cv-94527-MCR-GRJ | |
| 156806 | 250087 | Payne, Leonard | Tracey & Fox Law Firm | 8:20-cv-94530-MCR-GRJ | |
| 156807 | 250088 | Pedersen, Chad | Tracey & Fox Law Firm | 8:20-cv-94533-MCR-GRJ | |
| 156808 | 250089 | Pennington, Craig Lawrence | Tracey & Fox Law Firm | 8:20-cv-94536-MCR-GRJ | |
| 156809 | 250090 | Perdue, Johnny | Tracey & Fox Law Firm | 8:20-cv-94540-MCR-GRJ | |
| 156810 | 250091 | Perez, Patricia | Tracey & Fox Law Firm | 8:20-cv-94543-MCR-GRJ | |
| 156811 | 250093 | PERRY, TIMOTHY | Tracey & Fox Law Firm | 8:20-cv-94550-MCR-GRJ | |
| 156812 | 250094 | PETERSON, ERIC | Tracey & Fox Law Firm | 8:20-cv-94553-MCR-GRJ | |
| 156813 | 250095 | Pfeufer, Michael | Tracey & Fox Law Firm | 8:20-cv-94556-MCR-GRJ | |
| 156814 | 250096 | Phillips, Charles | Tracey & Fox Law Firm | 8:20-cv-94559-MCR-GRJ | |
| 156815 | 250097 | Phillips, Mikel | Tracey & Fox Law Firm | 8:20-cv-94562-MCR-GRJ | |
| 156816 | 250099 | Pierce, Bryan | Tracey & Fox Law Firm | 8:20-cv-94568-MCR-GRJ | |
| 156817 | 250100 | Pierrelouis, Gunther | Tracey & Fox Law Firm | | 8:20-cv-94572-MCR-GRJ |
| 156818 | 250101 | Pifher, Robert | Tracey & Fox Law Firm | 8:20-cv-94575-MCR-GRJ | |
| 156819 | 250102 | Pinkard, Nicholas | Tracey & Fox Law Firm | 8:20-cv-94578-MCR-GRJ | |
| 156820 | 250105 | Pokallus, Scott | Tracey & Fox Law Firm | 8:20-cv-94587-MCR-GRJ | |
| 156821 | 250107 | Powell, Brandan | Tracey & Fox Law Firm | 8:20-cv-94594-MCR-GRJ | |
| 156822 | 250108 | Powell, Wallace | Tracey & Fox Law Firm | 8:20-cv-94597-MCR-GRJ | |
| 156823 | 250109 | Pratt, Ella | Tracey & Fox Law Firm | | 8:20-cv-94600-MCR-GRJ |
| 156824 | 250110 | Pratt, James | Tracey & Fox Law Firm | 8:20-cv-94603-MCR-GRJ | |
| 156825 | 250111 | Pratt, Joshua | Tracey & Fox Law Firm | 8:20-cv-94607-MCR-GRJ | |
| 156826 | 250112 | Primack, Judy Ann | Tracey & Fox Law Firm | 8:20-cv-94610-MCR-GRJ | |
| 156827 | 250113 | Proctor, Santina | Tracey & Fox Law Firm | 8:20-cv-94613-MCR-GRJ | |
| 156828 | 250114 | Pryor, Ronald | Tracey & Fox Law Firm | 8:20-cv-94616-MCR-GRJ | |
| 156829 | 250115 | Pryor, Stephen | Tracey & Fox Law Firm | 8:20-cv-94619-MCR-GRJ | |
| 156830 | 250116 | Purdis, Timothy | Tracey & Fox Law Firm | 8:20-cv-94622-MCR-GRJ | |
| 156831 | 250117 | Quick, Christopher | Tracey & Fox Law Firm | 8:20-cv-94625-MCR-GRJ | |
| 156832 | 250118 | Ragsdale, Sean | Tracey & Fox Law Firm | 8:20-cv-94628-MCR-GRJ | |
| 156833 | 250124 | Rauscher, Scott | Tracey & Fox Law Firm | 8:20-cv-94644-MCR-GRJ | |
| 156834 | 250125 | Reardon, Michael | Tracey & Fox Law Firm | 8:20-cv-94647-MCR-GRJ | |
| 156835 | 250126 | Redding, Eric | Tracey & Fox Law Firm | 8:20-cv-94649-MCR-GRJ | |
| 156836 | 250127 | Reed, Hubert | Tracey & Fox Law Firm | 8:20-cv-94651-MCR-GRJ | |
| 156837 | 250128 | Reich, Steven | Tracey & Fox Law Firm | 8:20-cv-94653-MCR-GRJ | |
| 156838 | 250131 | Reitan, Randy | Tracey & Fox Law Firm | 8:20-cv-94659-MCR-GRJ | |
| 156839 | 250132 | Reyes, Manuel | Tracey & Fox Law Firm | | 8:20-cv-94404-MCR-GRJ |
| 156840 | 250133 | Reynoso, Juan | Tracey & Fox Law Firm | | 8:20-cv-94406-MCR-GRJ |
| 156841 | 250135 | Rice, Dimitri | Tracey & Fox Law Firm | 8:20-cv-94410-MCR-GRJ | |
| 156842 | 250137 | Richards, Robert | Tracey & Fox Law Firm | 8:20-cv-94414-MCR-GRJ | |
| 156843 | 250138 | Richmond, Melvin | Tracey & Fox Law Firm | 8:20-cv-94416-MCR-GRJ | |
| 156844 | 250140 | Riley, Conrada | Tracey & Fox Law Firm | 8:20-cv-94420-MCR-GRJ | |
| 156845 | 250141 | Riley, Ernest | Tracey & Fox Law Firm | 8:20-cv-94422-MCR-GRJ | |
| 156846 | 250142 | Rinaldi, Tyler | Tracey & Fox Law Firm | 8:20-cv-94424-MCR-GRJ | |
| 156847 | 250143 | Ringler, Adam | Tracey & Fox Law Firm | | 8:20-cv-94426-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 156848 | 250144 | Rivera, Ralph Anthony | Tracey & Fox Law Firm | 8:20-cv-94428-MCR-GRJ | |
| 156849 | 250145 | Roberts, Ricky | Tracey & Fox Law Firm | | 8:20-cv-94430-MCR-GRJ |
| 156850 | 250146 | Robertson, John | Tracey & Fox Law Firm | 8:20-cv-94432-MCR-GRJ | |
| 156851 | 250148 | Robles, Thomas | Tracey & Fox Law Firm | 8:20-cv-94436-MCR-GRJ | |
| 156852 | 250149 | Rodriguez, Adrian | Tracey & Fox Law Firm | 8:20-cv-94438-MCR-GRJ | |
| 156853 | 250150 | Rodriguez, Isander | Tracey & Fox Law Firm | 8:20-cv-94440-MCR-GRJ | |
| 156854 | 250151 | Rodriguez, Rebecca | Tracey & Fox Law Firm | 8:20-cv-94442-MCR-GRJ | |
| 156855 | 250152 | Rodriguez, Darique | Tracey & Fox Law Firm | 8:20-cv-94445-MCR-GRJ | |
| 156856 | 250153 | Rogers, Cory | Tracey & Fox Law Firm | 8:20-cv-94448-MCR-GRJ | |
| 156857 | 250155 | Rogers, Sylvia | Tracey & Fox Law Firm | 8:20-cv-94454-MCR-GRJ | |
| 156858 | 250156 | Rohweder, Timothy | Tracey & Fox Law Firm | 8:20-cv-94457-MCR-GRJ | |
| 156859 | 250158 | Rose, Robert | Tracey & Fox Law Firm | 8:20-cv-94463-MCR-GRJ | |
| 156860 | 250159 | Rosencrance, Rusty | Tracey & Fox Law Firm | 8:20-cv-94467-MCR-GRJ | |
| 156861 | 250160 | ROSS, ANDREW | Tracey & Fox Law Firm | | 8:20-cv-94470-MCR-GRJ |
| 156862 | 250161 | Ross, Antwan | Tracey & Fox Law Firm | 8:20-cv-94473-MCR-GRJ | |
| 156863 | 250162 | ROTH, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-94476-MCR-GRJ | |
| 156864 | 250163 | Rubio, Anthony | Tracey & Fox Law Firm | 8:20-cv-94479-MCR-GRJ | |
| 156865 | 250164 | Rubrecht, Ben | Tracey & Fox Law Firm | 8:20-cv-94482-MCR-GRJ | |
| 156866 | 250165 | Ruel, Timothy | Tracey & Fox Law Firm | 8:20-cv-94485-MCR-GRJ | |
| 156867 | 250166 | Ruiz, Ramon | Tracey & Fox Law Firm | 8:20-cv-94488-MCR-GRJ | |
| 156868 | 250167 | Russell, Brian | Tracey & Fox Law Firm | 8:20-cv-94492-MCR-GRJ | |
| 156869 | 250168 | Russell, Jonathan | Tracey & Fox Law Firm | 8:20-cv-94495-MCR-GRJ | |
| 156870 | 250169 | Rybik, Christopher | Tracey & Fox Law Firm | 8:20-cv-94498-MCR-GRJ | |
| 156871 | 250170 | Salazar, Juan | Tracey & Fox Law Firm | 8:20-cv-94501-MCR-GRJ | |
| 156872 | 250173 | Salman, Joseph | Tracey & Fox Law Firm | | 8:20-cv-94512-MCR-GRJ |
| 156873 | 250174 | Samuel, James | Tracey & Fox Law Firm | 8:20-cv-94515-MCR-GRJ | |
| 156874 | 250177 | Sandmn, Richard | Tracey & Fox Law Firm | 8:20-cv-94525-MCR-GRJ | |
| 156875 | 250178 | Santos, William | Tracey & Fox Law Firm | 8:20-cv-94528-MCR-GRJ | |
| 156876 | 250179 | Satchell, William | Tracey & Fox Law Firm | 8:20-cv-94531-MCR-GRJ | |
| 156877 | 250180 | Schaible, Dwight | Tracey & Fox Law Firm | 8:20-cv-94534-MCR-GRJ | |
| 156878 | 250182 | Schommer, Brandon | Tracey & Fox Law Firm | 8:20-cv-94541-MCR-GRJ | |
| 156879 | 250184 | Scritchfield, Britton | Tracey & Fox Law Firm | 8:20-cv-94547-MCR-GRJ | |
| 156880 | 250185 | Sease, Robert | Tracey & Fox Law Firm | 8:20-cv-94549-MCR-GRJ | |
| 156881 | 250186 | Seay, Kenneth | Tracey & Fox Law Firm | 8:20-cv-94552-MCR-GRJ | |
| 156882 | 250187 | Sebayiteko, Jorem | Tracey & Fox Law Firm | 8:20-cv-94555-MCR-GRJ | |
| 156883 | 250188 | Segura, Eduardo | Tracey & Fox Law Firm | 8:20-cv-94558-MCR-GRJ | |
| 156884 | 250190 | Sermeno, Andres Antonio | Tracey & Fox Law Firm | 8:20-cv-94564-MCR-GRJ | |
| 156885 | 250192 | Shedno, John | Tracey & Fox Law Firm | 8:20-cv-94571-MCR-GRJ | |
| 156886 | 250194 | Shepley, Dylan | Tracey & Fox Law Firm | | 8:20-cv-94577-MCR-GRJ |
| 156887 | 250196 | Sims, Monty | Tracey & Fox Law Firm | 8:20-cv-94583-MCR-GRJ | |
| 156888 | 250197 | Skaggs, Justin | Tracey & Fox Law Firm | 8:20-cv-94586-MCR-GRJ | |
| 156889 | 250198 | Slike, Clifford | Tracey & Fox Law Firm | 8:20-cv-94590-MCR-GRJ | |
| 156890 | 250200 | Smaw, Paul | Tracey & Fox Law Firm | | 8:20-cv-94596-MCR-GRJ |
| 156891 | 250201 | Smith, Andrew | Tracey & Fox Law Firm | 8:20-cv-94599-MCR-GRJ | |
| 156892 | 250202 | Smith, Brad | Tracey & Fox Law Firm | 8:20-cv-94602-MCR-GRJ | |
| 156893 | 250203 | Smith, Freddy | Tracey & Fox Law Firm | 8:20-cv-94605-MCR-GRJ | |
| 156894 | 250204 | SMITH, MARCUS | Tracey & Fox Law Firm | 8:20-cv-94608-MCR-GRJ | |
| 156895 | 250205 | Smith, Ryan | Tracey & Fox Law Firm | 8:20-cv-94612-MCR-GRJ | |
| 156896 | 250206 | Smith, Thomas | Tracey & Fox Law Firm | 8:20-cv-94615-MCR-GRJ | |
| 156897 | 250207 | Smith, William | Tracey & Fox Law Firm | 8:20-cv-94618-MCR-GRJ | |
| 156898 | 250208 | Sneathen, Stanley | Tracey & Fox Law Firm | 8:20-cv-94621-MCR-GRJ | |
| 156899 | 250209 | Snyder, Kurtis | Tracey & Fox Law Firm | 8:20-cv-94624-MCR-GRJ | |
| 156900 | 250210 | Sorensen, Peter | Tracey & Fox Law Firm | 8:20-cv-94627-MCR-GRJ | |
| 156901 | 250211 | Spence, Richard | Tracey & Fox Law Firm | 8:20-cv-94630-MCR-GRJ | |
| 156902 | 250212 | Stafne, John | Tracey & Fox Law Firm | 8:20-cv-94633-MCR-GRJ | |
| 156903 | 250213 | Stasinopoulos, Stefan | Tracey & Fox Law Firm | 8:20-cv-94637-MCR-GRJ | |
| 156904 | 250214 | Steele, Kathleen | Tracey & Fox Law Firm | | 8:20-cv-94640-MCR-GRJ |
| 156905 | 250219 | Stevens, Laura | Tracey & Fox Law Firm | 8:20-cv-94652-MCR-GRJ | |
| 156906 | 250220 | Steward, Bennie | Tracey & Fox Law Firm | 8:20-cv-94654-MCR-GRJ | |
| 156907 | 250222 | Stinchcomb, Derick | Tracey & Fox Law Firm | 8:20-cv-94658-MCR-GRJ | |
| 156908 | 250223 | Stone, Joshua | Tracey & Fox Law Firm | 8:20-cv-94660-MCR-GRJ | |
| 156909 | 250225 | Strong, Gregory | Tracey & Fox Law Firm | 8:20-cv-94662-MCR-GRJ | |
| 156910 | 250227 | Sturm, Richard | Tracey & Fox Law Firm | 8:20-cv-94664-MCR-GRJ | |
| 156911 | 250230 | Summers, Glenn | Tracey & Fox Law Firm | | 8:20-cv-94667-MCR-GRJ |
| 156912 | 250231 | Suponcic, Brian | Tracey & Fox Law Firm | 8:20-cv-94668-MCR-GRJ | |
| 156913 | 250232 | Sutton, Robert | Tracey & Fox Law Firm | 8:20-cv-94669-MCR-GRJ | |
| 156914 | 250236 | Tarini, Christopher | Tracey & Fox Law Firm | 8:20-cv-94673-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 156915 | 250237 | Tate, James | Tracey & Fox Law Firm | 8:20-cv-94674-MCR-GRJ | |
| 156916 | 250238 | Tavare, Delvin | Tracey & Fox Law Firm | 8:20-cv-94675-MCR-GRJ | |
| 156917 | 250239 | Tavares, Kevin | Tracey & Fox Law Firm | 8:20-cv-94676-MCR-GRJ | |
| 156918 | 250240 | Taylor, Blanca | Tracey & Fox Law Firm | 8:20-cv-94678-MCR-GRJ | |
| 156919 | 250242 | Taylor, Kimothy | Tracey & Fox Law Firm | 8:20-cv-94879-MCR-GRJ | |
| 156920 | 250243 | Taylor, Marcus | Tracey & Fox Law Firm | 8:20-cv-94880-MCR-GRJ | |
| 156921 | 250244 | Thompson, Candace | Tracey & Fox Law Firm | 8:20-cv-94881-MCR-GRJ | |
| 156922 | 250245 | Thompson, Claudia | Tracey & Fox Law Firm | 8:20-cv-94882-MCR-GRJ | |
| 156923 | 250249 | Timp, Brian | Tracey & Fox Law Firm | 8:20-cv-94886-MCR-GRJ | |
| 156924 | 250252 | TORRES, DANIEL | Tracey & Fox Law Firm | 8:20-cv-94889-MCR-GRJ | |
| 156925 | 250253 | TORRES, DANIEL | Tracey & Fox Law Firm | 8:20-cv-94890-MCR-GRJ | |
| 156926 | 250255 | Trefren, Robert | Tracey & Fox Law Firm | 8:20-cv-94892-MCR-GRJ | |
| 156927 | 250256 | Trevino, Francisco | Tracey & Fox Law Firm | 8:20-cv-94893-MCR-GRJ | |
| 156928 | 250257 | Trigg, Adriana | Tracey & Fox Law Firm | 8:20-cv-94894-MCR-GRJ | |
| 156929 | 250258 | Twisleton, Jason | Tracey & Fox Law Firm | 8:20-cv-94895-MCR-GRJ | |
| 156930 | 250259 | Twitchell, Keith | Tracey & Fox Law Firm | 8:20-cv-94896-MCR-GRJ | |
| 156931 | 250261 | Usta, Tayfun | Tracey & Fox Law Firm | 8:20-cv-94898-MCR-GRJ | |
| 156932 | 250262 | Vargas, Wilson | Tracey & Fox Law Firm | 8:20-cv-94899-MCR-GRJ | |
| 156933 | 250264 | Veasy, Andre | Tracey & Fox Law Firm | 8:20-cv-94901-MCR-GRJ | |
| 156934 | 250265 | Veilleux, Natalie | Tracey & Fox Law Firm | 8:20-cv-94902-MCR-GRJ | |
| 156935 | 250266 | Velasquez, Eric | Tracey & Fox Law Firm | 8:20-cv-94903-MCR-GRJ | |
| 156936 | 250268 | Vidal, David | Tracey & Fox Law Firm | 8:20-cv-94905-MCR-GRJ | |
| 156937 | 250269 | Villagomez, Reuben | Tracey & Fox Law Firm | 8:20-cv-94906-MCR-GRJ | |
| 156938 | 250270 | Vito, Jack | Tracey & Fox Law Firm | 8:20-cv-94907-MCR-GRJ | |
| 156939 | 250273 | Waggoner, Billy | Tracey & Fox Law Firm | 8:20-cv-94910-MCR-GRJ | |
| 156940 | 250274 | Waight, Julie | Tracey & Fox Law Firm | 8:20-cv-94911-MCR-GRJ | |
| 156941 | 250280 | Wallis, Brian | Tracey & Fox Law Firm | 8:20-cv-94917-MCR-GRJ | |
| 156942 | 250282 | Waltz, Patrick | Tracey & Fox Law Firm | | 8:20-cv-94919-MCR-GRJ |
| 156943 | 250285 | Weaver, Russell | Tracey & Fox Law Firm | 8:20-cv-94922-MCR-GRJ | |
| 156944 | 250287 | Weaver, Scott | Tracey & Fox Law Firm | 8:20-cv-94924-MCR-GRJ | |
| 156945 | 250288 | Webb, Robert | Tracey & Fox Law Firm | 8:20-cv-94925-MCR-GRJ | |
| 156946 | 250289 | Weber, Garrett | Tracey & Fox Law Firm | | 8:20-cv-94926-MCR-GRJ |
| 156947 | 250290 | Webster, Danita | Tracey & Fox Law Firm | 8:20-cv-94927-MCR-GRJ | |
| 156948 | 250291 | Weeks, Justin | Tracey & Fox Law Firm | 8:20-cv-94928-MCR-GRJ | |
| 156949 | 250292 | Welch, Mikki | Tracey & Fox Law Firm | 8:20-cv-94929-MCR-GRJ | |
| 156950 | 250294 | Wheatley, Salena | Tracey & Fox Law Firm | 8:20-cv-94931-MCR-GRJ | |
| 156951 | 250295 | Wheeler, William | Tracey & Fox Law Firm | 8:20-cv-94932-MCR-GRJ | |
| 156952 | 250296 | Whipple, Ryan | Tracey & Fox Law Firm | | 8:20-cv-94933-MCR-GRJ |
| 156953 | 250298 | White, Joshua | Tracey & Fox Law Firm | 8:20-cv-94935-MCR-GRJ | |
| 156954 | 250299 | White, Veronica | Tracey & Fox Law Firm | 8:20-cv-94936-MCR-GRJ | |
| 156955 | 250300 | Whitenack, Chris | Tracey & Fox Law Firm | 8:20-cv-94937-MCR-GRJ | |
| 156956 | 250301 | Whitley, Justin | Tracey & Fox Law Firm | 8:20-cv-94938-MCR-GRJ | |
| 156957 | 250302 | Whitmire, Jodie | Tracey & Fox Law Firm | 8:20-cv-94939-MCR-GRJ | |
| 156958 | 250303 | Whittington, LaShawnda | Tracey & Fox Law Firm | 8:20-cv-94940-MCR-GRJ | |
| 156959 | 250304 | Wieland, Robert | Tracey & Fox Law Firm | 8:20-cv-94941-MCR-GRJ | |
| 156960 | 250305 | Wiese, Jason | Tracey & Fox Law Firm | 8:20-cv-94942-MCR-GRJ | |
| 156961 | 250306 | Wilder, Justin | Tracey & Fox Law Firm | | 8:20-cv-94943-MCR-GRJ |
| 156962 | 250308 | Williams, Christopher | Tracey & Fox Law Firm | 8:20-cv-94945-MCR-GRJ | |
| 156963 | 250313 | Wiltz, Keena | Tracey & Fox Law Firm | 8:20-cv-94950-MCR-GRJ | |
| 156964 | 250314 | Withrow, Daniel | Tracey & Fox Law Firm | 8:20-cv-94951-MCR-GRJ | |
| 156965 | 250315 | Wittig, Matthew | Tracey & Fox Law Firm | 8:20-cv-94952-MCR-GRJ | |
| 156966 | 250316 | Womacks, William | Tracey & Fox Law Firm | 8:20-cv-94953-MCR-GRJ | |
| 156967 | 250318 | Woods, Mark | Tracey & Fox Law Firm | 8:20-cv-94955-MCR-GRJ | |
| 156968 | 250319 | Woolard, Lauren | Tracey & Fox Law Firm | 8:20-cv-94956-MCR-GRJ | |
| 156969 | 250321 | Wright, Bryson | Tracey & Fox Law Firm | 8:20-cv-94958-MCR-GRJ | |
| 156970 | 250322 | Wright, Daricus | Tracey & Fox Law Firm | 8:20-cv-94959-MCR-GRJ | |
| 156971 | 250324 | Yenne, Timothy | Tracey & Fox Law Firm | | 8:20-cv-94961-MCR-GRJ |
| 156972 | 250326 | Young, Joseph | Tracey & Fox Law Firm | 8:20-cv-94963-MCR-GRJ | |
| 156973 | 250327 | Young, Nicholas | Tracey & Fox Law Firm | 8:20-cv-94964-MCR-GRJ | |
| 156974 | 250328 | Zere, Akin | Tracey & Fox Law Firm | 8:20-cv-94965-MCR-GRJ | |
| 156975 | 250329 | Zimpleman, Ariana | Tracey & Fox Law Firm | 8:20-cv-94966-MCR-GRJ | |
| 156976 | 250330 | Zoph, Joshua | Tracey & Fox Law Firm | 8:20-cv-94967-MCR-GRJ | |
| 156977 | 258419 | King, Timothy | Tracey & Fox Law Firm | 9:20-cv-15394-MCR-GRJ | |
| 156978 | 258420 | Smith, Alphonso | Tracey & Fox Law Firm | 9:20-cv-15396-MCR-GRJ | |
| 156979 | 258422 | Rohan, Michael | Tracey & Fox Law Firm | | 9:20-cv-15401-MCR-GRJ |
| 156980 | 258423 | Morales, Eduard | Tracey & Fox Law Firm | 9:20-cv-15403-MCR-GRJ | |
| 156981 | 258424 | Denning, David | Tracey & Fox Law Firm | | 9:20-cv-15405-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 156982 | 258427 | Rolling, Charles | Tracey & Fox Law Firm | 9:20-cv-15412-MCR-GRJ | |
| 156983 | 258428 | Knighten, Ammon | Tracey & Fox Law Firm | 9:20-cv-15414-MCR-GRJ | |
| 156984 | 258429 | Gonzales, Ramiro | Tracey & Fox Law Firm | 9:20-cv-15416-MCR-GRJ | |
| 156985 | 258430 | Turner, Sean | Tracey & Fox Law Firm | 9:20-cv-13889-MCR-GRJ | |
| 156986 | 258431 | Densmore, Shawn | Tracey & Fox Law Firm | 9:20-cv-15419-MCR-GRJ | |
| 156987 | 258432 | Allison, Brady | Tracey & Fox Law Firm | 9:20-cv-15421-MCR-GRJ | |
| 156988 | 258434 | Killian, Johann | Tracey & Fox Law Firm | 9:20-cv-15425-MCR-GRJ | |
| 156989 | 258435 | Saenz, Mauro | Tracey & Fox Law Firm | 9:20-cv-15428-MCR-GRJ | |
| 156990 | 258436 | Thomas, William | Tracey & Fox Law Firm | 9:20-cv-15430-MCR-GRJ | |
| 156991 | 258437 | Davis, Matthew | Tracey & Fox Law Firm | | 9:20-cv-15432-MCR-GRJ |
| 156992 | 258438 | Woods, Jimmie | Tracey & Fox Law Firm | 9:20-cv-13891-MCR-GRJ | |
| 156993 | 258439 | Bellamy, Jessie | Tracey & Fox Law Firm | 9:20-cv-15435-MCR-GRJ | |
| 156994 | 258440 | Betancourt, Alain | Tracey & Fox Law Firm | | 9:20-cv-15437-MCR-GRJ |
| 156995 | 258441 | Guerrero, Kyle | Tracey & Fox Law Firm | 9:20-cv-15439-MCR-GRJ | |
| 156996 | 258442 | JAMES, JOSEPH | Tracey & Fox Law Firm | 9:20-cv-15441-MCR-GRJ | |
| 156997 | 258443 | Lunn, Matthew | Tracey & Fox Law Firm | 9:20-cv-15443-MCR-GRJ | |
| 156998 | 258444 | Brander, Stephen | Tracey & Fox Law Firm | | 9:20-cv-15446-MCR-GRJ |
| 156999 | 258445 | Chumacero, Steven | Tracey & Fox Law Firm | 9:20-cv-15448-MCR-GRJ | |
| 157000 | 258446 | Cordell, James | Tracey & Fox Law Firm | 9:20-cv-15450-MCR-GRJ | |
| 157001 | 258447 | Schniedermeyer, Shaun | Tracey & Fox Law Firm | 9:20-cv-15452-MCR-GRJ | |
| 157002 | 258448 | Deen, Donald | Tracey & Fox Law Firm | 9:20-cv-15455-MCR-GRJ | |
| 157003 | 258449 | Metsker, Joshua | Tracey & Fox Law Firm | 9:20-cv-15457-MCR-GRJ | |
| 157004 | 258450 | Buntylo, Sergey | Tracey & Fox Law Firm | 9:20-cv-15459-MCR-GRJ | |
| 157005 | 258451 | Daniels Love, Yvonne | Tracey & Fox Law Firm | 9:20-cv-15461-MCR-GRJ | |
| 157006 | 258452 | Pate, Raymond | Tracey & Fox Law Firm | 9:20-cv-15463-MCR-GRJ | |
| 157007 | 258453 | Howard, Ronald | Tracey & Fox Law Firm | 9:20-cv-15465-MCR-GRJ | |
| 157008 | 258454 | Laymon, Billy | Tracey & Fox Law Firm | 9:20-cv-15467-MCR-GRJ | |
| 157009 | 258455 | Marcelino, Matthew | Tracey & Fox Law Firm | | 9:20-cv-15470-MCR-GRJ |
| 157010 | 258456 | Caddell, Joshua | Tracey & Fox Law Firm | 9:20-cv-15472-MCR-GRJ | |
| 157011 | 258458 | Hudson, Danny | Tracey & Fox Law Firm | 9:20-cv-15476-MCR-GRJ | |
| 157012 | 258459 | Johnson, Derek | Tracey & Fox Law Firm | 9:20-cv-15478-MCR-GRJ | |
| 157013 | 258460 | Sebren, Eddy | Tracey & Fox Law Firm | 9:20-cv-15480-MCR-GRJ | |
| 157014 | 258461 | Trotter, Christopher | Tracey & Fox Law Firm | 9:20-cv-15482-MCR-GRJ | |
| 157015 | 258462 | Warnock, Andrew | Tracey & Fox Law Firm | 9:20-cv-15484-MCR-GRJ | |
| 157016 | 258463 | Brayman, Michael | Tracey & Fox Law Firm | 9:20-cv-15486-MCR-GRJ | |
| 157017 | 258464 | Cowles, Shane | Tracey & Fox Law Firm | 9:20-cv-15488-MCR-GRJ | |
| 157018 | 258465 | Fernandez, Charlie | Tracey & Fox Law Firm | 9:20-cv-15491-MCR-GRJ | |
| 157019 | 258466 | Garrett, Terrence | Tracey & Fox Law Firm | 9:20-cv-15493-MCR-GRJ | |
| 157020 | 258467 | Ivey, Christopher | Tracey & Fox Law Firm | 9:20-cv-15495-MCR-GRJ | |
| 157021 | 258468 | Kaufman, Ryan | Tracey & Fox Law Firm | 9:20-cv-15497-MCR-GRJ | |
| 157022 | 258469 | Quiroz, Eduardo | Tracey & Fox Law Firm | 9:20-cv-15499-MCR-GRJ | |
| 157023 | 258470 | Segura, Christopher | Tracey & Fox Law Firm | 9:20-cv-15501-MCR-GRJ | |
| 157024 | 258471 | Strittmatter, Joseph | Tracey & Fox Law Firm | 9:20-cv-15503-MCR-GRJ | |
| 157025 | 258472 | Sharkey, Greggory | Tracey & Fox Law Firm | 9:20-cv-15505-MCR-GRJ | |
| 157026 | 258473 | Howitz, Michael | Tracey & Fox Law Firm | | 9:20-cv-15507-MCR-GRJ |
| 157027 | 258474 | Quick, Steven | Tracey & Fox Law Firm | 9:20-cv-15509-MCR-GRJ | |
| 157028 | 258475 | Sielski, Joe | Tracey & Fox Law Firm | 9:20-cv-15512-MCR-GRJ | |
| 157029 | 258479 | Vellere, Robin | Tracey & Fox Law Firm | 9:20-cv-15520-MCR-GRJ | |
| 157030 | 258480 | Jordan, John | Tracey & Fox Law Firm | 9:20-cv-15522-MCR-GRJ | |
| 157031 | 258481 | Alves, Pierre | Tracey & Fox Law Firm | 9:20-cv-15524-MCR-GRJ | |
| 157032 | 258482 | Taylor, Justin | Tracey & Fox Law Firm | | 9:20-cv-15527-MCR-GRJ |
| 157033 | 258483 | Lamac, Austin | Tracey & Fox Law Firm | 9:20-cv-15529-MCR-GRJ | |
| 157034 | 258484 | Collins, Cammie | Tracey & Fox Law Firm | | 9:20-cv-15531-MCR-GRJ |
| 157035 | 258485 | King, Denise | Tracey & Fox Law Firm | | 9:20-cv-15533-MCR-GRJ |
| 157036 | 258486 | Marano, Anthony | Tracey & Fox Law Firm | 9:20-cv-15535-MCR-GRJ | |
| 157037 | 258487 | Nutt, Dallas | Tracey & Fox Law Firm | | 9:20-cv-15537-MCR-GRJ |
| 157038 | 258488 | Snyder, David | Tracey & Fox Law Firm | 9:20-cv-15540-MCR-GRJ | |
| 157039 | 258489 | Granger, Craig | Tracey & Fox Law Firm | 9:20-cv-15542-MCR-GRJ | |
| 157040 | 258490 | Grasso, Joseph | Tracey & Fox Law Firm | 9:20-cv-15544-MCR-GRJ | |
| 157041 | 258492 | Guille, Joshua | Tracey & Fox Law Firm | 9:20-cv-15548-MCR-GRJ | |
| 157042 | 258493 | Howard, David | Tracey & Fox Law Firm | 9:20-cv-15550-MCR-GRJ | |
| 157043 | 258494 | Crawford, Keegan | Tracey & Fox Law Firm | 9:20-cv-15553-MCR-GRJ | |
| 157044 | 258495 | Mapes, Jerry | Tracey & Fox Law Firm | 9:20-cv-15555-MCR-GRJ | |
| 157045 | 258496 | Pruett, Bryan | Tracey & Fox Law Firm | | 9:20-cv-15557-MCR-GRJ |
| 157046 | 258497 | Haese, Zakary | Tracey & Fox Law Firm | 9:20-cv-15559-MCR-GRJ | |
| 157047 | 258498 | Battles, Blane | Tracey & Fox Law Firm | 9:20-cv-15561-MCR-GRJ | |
| 157048 | 258499 | Chapman, Thomas | Tracey & Fox Law Firm | 9:20-cv-15563-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157049 | 258500 | Wiles, Ernest | Tracey & Fox Law Firm | 9:20-cv-15565-MCR-GRJ | |
| 157050 | 258501 | Schaerer, Charles | Tracey & Fox Law Firm | 9:20-cv-15567-MCR-GRJ | |
| 157051 | 258502 | Vinson, Darnell | Tracey & Fox Law Firm | 9:20-cv-15570-MCR-GRJ | |
| 157052 | 258503 | Wirth, Paul | Tracey & Fox Law Firm | 9:20-cv-15572-MCR-GRJ | |
| 157053 | 258504 | Lake, Alfred | Tracey & Fox Law Firm | 9:20-cv-15574-MCR-GRJ | |
| 157054 | 258505 | Stewart, Jeffrey | Tracey & Fox Law Firm | 9:20-cv-15576-MCR-GRJ | |
| 157055 | 258506 | MORGAN, JONATHAN | Tracey & Fox Law Firm | 9:20-cv-15578-MCR-GRJ | |
| 157056 | 260112 | Alves, Jose | Tracey & Fox Law Firm | | 9:20-cv-01780-MCR-GRJ |
| 157057 | 260113 | Armstrong, Anthony | Tracey & Fox Law Firm | 9:20-cv-01781-MCR-GRJ | |
| 157058 | 260114 | Arroyo Alvelo, Christian | Tracey & Fox Law Firm | | 9:20-cv-01782-MCR-GRJ |
| 157059 | 260115 | Atkins, Richard | Tracey & Fox Law Firm | 9:20-cv-01783-MCR-GRJ | |
| 157060 | 260116 | Baggett, Tony | Tracey & Fox Law Firm | 9:20-cv-01784-MCR-GRJ | |
| 157061 | 260119 | Bean, Michael | Tracey & Fox Law Firm | 9:20-cv-01787-MCR-GRJ | |
| 157062 | 260120 | Bean, Dash | Tracey & Fox Law Firm | 9:20-cv-01788-MCR-GRJ | |
| 157063 | 260121 | Beckham, Robert | Tracey & Fox Law Firm | 9:20-cv-01789-MCR-GRJ | |
| 157064 | 260122 | Bickham, Catrina | Tracey & Fox Law Firm | 9:20-cv-01790-MCR-GRJ | |
| 157065 | 260124 | Bradshaw, John | Tracey & Fox Law Firm | 9:20-cv-01792-MCR-GRJ | |
| 157066 | 260126 | Bright, Rayford | Tracey & Fox Law Firm | 9:20-cv-01794-MCR-GRJ | |
| 157067 | 260127 | Brock, Lonnie | Tracey & Fox Law Firm | 9:20-cv-01795-MCR-GRJ | |
| 157068 | 260129 | Brown, Clement | Tracey & Fox Law Firm | 9:20-cv-01797-MCR-GRJ | |
| 157069 | 260130 | Bryant, Paul | Tracey & Fox Law Firm | 9:20-cv-01798-MCR-GRJ | |
| 157070 | 260131 | Buchanan, David | Tracey & Fox Law Firm | 9:20-cv-01799-MCR-GRJ | |
| 157071 | 260132 | Buycks, Theresa | Tracey & Fox Law Firm | | 9:20-cv-01800-MCR-GRJ |
| 157072 | 260134 | Campbell, Alicia | Tracey & Fox Law Firm | 9:20-cv-01802-MCR-GRJ | |
| 157073 | 260135 | CAMPBELL, CLINTON | Tracey & Fox Law Firm | 9:20-cv-01803-MCR-GRJ | |
| 157074 | 260136 | Carney, Michael | Tracey & Fox Law Firm | | 9:20-cv-01804-MCR-GRJ |
| 157075 | 260137 | Cerrone, Anthony | Tracey & Fox Law Firm | 9:20-cv-01805-MCR-GRJ | |
| 157076 | 260138 | Chrisopulos, Ryan | Tracey & Fox Law Firm | 9:20-cv-01806-MCR-GRJ | |
| 157077 | 260139 | Chrocken, Jomarken | Tracey & Fox Law Firm | | 9:20-cv-01807-MCR-GRJ |
| 157078 | 260140 | Cornish, Benjamin | Tracey & Fox Law Firm | 9:20-cv-01808-MCR-GRJ | |
| 157079 | 260142 | Cunningham, Phillip | Tracey & Fox Law Firm | 9:20-cv-01810-MCR-GRJ | |
| 157080 | 260143 | Davies, Charles | Tracey & Fox Law Firm | 9:20-cv-01811-MCR-GRJ | |
| 157081 | 260144 | Dawkins, Chris | Tracey & Fox Law Firm | 9:20-cv-01812-MCR-GRJ | |
| 157082 | 260146 | Deleon, Jovany | Tracey & Fox Law Firm | 9:20-cv-01814-MCR-GRJ | |
| 157083 | 260147 | Denney, Charles | Tracey & Fox Law Firm | 9:20-cv-01815-MCR-GRJ | |
| 157084 | 260148 | Diaz, Edgardo | Tracey & Fox Law Firm | 9:20-cv-01816-MCR-GRJ | |
| 157085 | 260149 | Dilsaver, Christopher | Tracey & Fox Law Firm | 9:20-cv-01817-MCR-GRJ | |
| 157086 | 260152 | Edwards, Terry | Tracey & Fox Law Firm | 9:20-cv-01820-MCR-GRJ | |
| 157087 | 260153 | Edwers, Timothy | Tracey & Fox Law Firm | 9:20-cv-01821-MCR-GRJ | |
| 157088 | 260154 | Elnour, Adil | Tracey & Fox Law Firm | 9:20-cv-01822-MCR-GRJ | |
| 157089 | 260155 | Emerson, Alec | Tracey & Fox Law Firm | 9:20-cv-01823-MCR-GRJ | |
| 157090 | 260156 | EVERS, DERREK | Tracey & Fox Law Firm | 9:20-cv-01824-MCR-GRJ | |
| 157091 | 260157 | Farmer, Brian | Tracey & Fox Law Firm | 9:20-cv-01825-MCR-GRJ | |
| 157092 | 260159 | Felten, David | Tracey & Fox Law Firm | | 9:20-cv-01827-MCR-GRJ |
| 157093 | 260163 | Francis, Sultan | Tracey & Fox Law Firm | | 9:20-cv-01831-MCR-GRJ |
| 157094 | 260165 | Galeno, Justin | Tracey & Fox Law Firm | 9:20-cv-01835-MCR-GRJ | |
| 157095 | 260166 | Garcia, Richard | Tracey & Fox Law Firm | 9:20-cv-01837-MCR-GRJ | |
| 157096 | 260168 | Gaspar, Francisco | Tracey & Fox Law Firm | 9:20-cv-01841-MCR-GRJ | |
| 157097 | 260169 | Gomez, Saul | Tracey & Fox Law Firm | 9:20-cv-01843-MCR-GRJ | |
| 157098 | 260170 | Gonzalez, Jason | Tracey & Fox Law Firm | 9:20-cv-01845-MCR-GRJ | |
| 157099 | 260171 | Gonzalez, Angel | Tracey & Fox Law Firm | | 9:20-cv-01847-MCR-GRJ |
| 157100 | 260172 | Gonzalez, Lourdes | Tracey & Fox Law Firm | 9:20-cv-01849-MCR-GRJ | |
| 157101 | 260173 | Gonzalez, Rodolfo | Tracey & Fox Law Firm | 9:20-cv-01851-MCR-GRJ | |
| 157102 | 260174 | Gower, Warren | Tracey & Fox Law Firm | 9:20-cv-01853-MCR-GRJ | |
| 157103 | 260176 | Gray, Dexter | Tracey & Fox Law Firm | 9:20-cv-01857-MCR-GRJ | |
| 157104 | 260177 | Green, Aaron | Tracey & Fox Law Firm | 9:20-cv-01859-MCR-GRJ | |
| 157105 | 260178 | Greenman, Alex | Tracey & Fox Law Firm | 9:20-cv-01862-MCR-GRJ | |
| 157106 | 260179 | Greer, Ryan | Tracey & Fox Law Firm | 9:20-cv-01864-MCR-GRJ | |
| 157107 | 260180 | Gregory, Herbert | Tracey & Fox Law Firm | 9:20-cv-01866-MCR-GRJ | |
| 157108 | 260181 | Guetti, Brooke | Tracey & Fox Law Firm | 9:20-cv-01868-MCR-GRJ | |
| 157109 | 260182 | Gunther, Michael | Tracey & Fox Law Firm | 9:20-cv-01870-MCR-GRJ | |
| 157110 | 260184 | Halliburton, Gage | Tracey & Fox Law Firm | 9:20-cv-01874-MCR-GRJ | |
| 157111 | 260185 | Harris, Arthur | Tracey & Fox Law Firm | 9:20-cv-01876-MCR-GRJ | |
| 157112 | 260186 | Heistand, Robert | Tracey & Fox Law Firm | 9:20-cv-01878-MCR-GRJ | |
| 157113 | 260187 | Hensley, Dustin | Tracey & Fox Law Firm | 9:20-cv-01880-MCR-GRJ | |
| 157114 | 260188 | Hernandez, Paul | Tracey & Fox Law Firm | 9:20-cv-01882-MCR-GRJ | |
| 157115 | 260189 | Higgins, Ragland | Tracey & Fox Law Firm | 9:20-cv-01884-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157116 | 260190 | Hobgood, James | Tracey & Fox Law Firm | 9:20-cv-01886-MCR-GRJ | |
| 157117 | 260191 | Hoffman, James | Tracey & Fox Law Firm | 9:20-cv-01888-MCR-GRJ | |
| 157118 | 260192 | Hunt, Graham | Tracey & Fox Law Firm | 9:20-cv-01890-MCR-GRJ | |
| 157119 | 260193 | Isanogle, Payne | Tracey & Fox Law Firm | 9:20-cv-01892-MCR-GRJ | |
| 157120 | 260195 | Jackson, Angela | Tracey & Fox Law Firm | 9:20-cv-01896-MCR-GRJ | |
| 157121 | 260196 | Jarman, Javier | Tracey & Fox Law Firm | 9:20-cv-01898-MCR-GRJ | |
| 157122 | 260197 | Johnson, Jerry | Tracey & Fox Law Firm | 9:20-cv-01901-MCR-GRJ | |
| 157123 | 260199 | Kemmerer, Todd | Tracey & Fox Law Firm | 9:20-cv-01905-MCR-GRJ | |
| 157124 | 260201 | KERR, ROBERT | Tracey & Fox Law Firm | 9:20-cv-01909-MCR-GRJ | |
| 157125 | 260202 | Klena, Kalan | Tracey & Fox Law Firm | 9:20-cv-01911-MCR-GRJ | |
| 157126 | 260203 | Krenowicz, John | Tracey & Fox Law Firm | 9:20-cv-01912-MCR-GRJ | |
| 157127 | 260204 | Krueger, Gregory | Tracey & Fox Law Firm | | 9:20-cv-01914-MCR-GRJ |
| 157128 | 260205 | Lasky, Natalie | Tracey & Fox Law Firm | 9:20-cv-01916-MCR-GRJ | |
| 157129 | 260209 | Malezewski, Jared | Tracey & Fox Law Firm | 9:20-cv-01923-MCR-GRJ | |
| 157130 | 260210 | Manley, Tim | Tracey & Fox Law Firm | 9:20-cv-01924-MCR-GRJ | |
| 157131 | 260211 | Mapes, Eric | Tracey & Fox Law Firm | 9:20-cv-01925-MCR-GRJ | |
| 157132 | 260213 | McCallister, Joseph | Tracey & Fox Law Firm | 9:20-cv-01927-MCR-GRJ | |
| 157133 | 260214 | McCormack, Derrick | Tracey & Fox Law Firm | | 9:20-cv-01928-MCR-GRJ |
| 157134 | 260215 | Mcgillivry, Eric | Tracey & Fox Law Firm | 9:20-cv-01929-MCR-GRJ | |
| 157135 | 260216 | McSwain, Steven | Tracey & Fox Law Firm | 9:20-cv-01930-MCR-GRJ | |
| 157136 | 260217 | Medina, Rene | Tracey & Fox Law Firm | 9:20-cv-01931-MCR-GRJ | |
| 157137 | 260219 | Meza, Raul | Tracey & Fox Law Firm | 9:20-cv-01933-MCR-GRJ | |
| 157138 | 260220 | Miller, Nealie | Tracey & Fox Law Firm | 9:20-cv-01934-MCR-GRJ | |
| 157139 | 260222 | Mooneyham, Tyler | Tracey & Fox Law Firm | 9:20-cv-01936-MCR-GRJ | |
| 157140 | 260224 | Moxley, Kimberly | Tracey & Fox Law Firm | 9:20-cv-01938-MCR-GRJ | |
| 157141 | 260225 | Mullins, Adam | Tracey & Fox Law Firm | 9:20-cv-01939-MCR-GRJ | |
| 157142 | 260227 | Musick, Christopher | Tracey & Fox Law Firm | 9:20-cv-01941-MCR-GRJ | |
| 157143 | 260228 | Ng, Kenny | Tracey & Fox Law Firm | 9:20-cv-01942-MCR-GRJ | |
| 157144 | 260229 | Olsen, Jaron | Tracey & Fox Law Firm | | 9:20-cv-01943-MCR-GRJ |
| 157145 | 260230 | ORTIZ, DAVID | Tracey & Fox Law Firm | 9:20-cv-01944-MCR-GRJ | |
| 157146 | 260231 | Paine, Michael | Tracey & Fox Law Firm | 9:20-cv-01945-MCR-GRJ | |
| 157147 | 260232 | Pasos, Marc | Tracey & Fox Law Firm | 9:20-cv-01946-MCR-GRJ | |
| 157148 | 260233 | Peel, Joe | Tracey & Fox Law Firm | 9:20-cv-01947-MCR-GRJ | |
| 157149 | 260234 | Perry, Zachary | Tracey & Fox Law Firm | 9:20-cv-01948-MCR-GRJ | |
| 157150 | 260235 | Posada, Bill | Tracey & Fox Law Firm | 9:20-cv-01949-MCR-GRJ | |
| 157151 | 260238 | Randall, Charles | Tracey & Fox Law Firm | 9:20-cv-01952-MCR-GRJ | |
| 157152 | 260240 | Ready, Greg | Tracey & Fox Law Firm | 9:20-cv-01954-MCR-GRJ | |
| 157153 | 260241 | Reed, Desmond | Tracey & Fox Law Firm | 9:20-cv-01955-MCR-GRJ | |
| 157154 | 260243 | Riley, Robert | Tracey & Fox Law Firm | 9:20-cv-01957-MCR-GRJ | |
| 157155 | 260244 | Rivera, Ricardo | Tracey & Fox Law Firm | 9:20-cv-01958-MCR-GRJ | |
| 157156 | 260246 | Rutherford, Brian | Tracey & Fox Law Firm | 9:20-cv-01960-MCR-GRJ | |
| 157157 | 260247 | Saucedo, Jose | Tracey & Fox Law Firm | 9:20-cv-01961-MCR-GRJ | |
| 157158 | 260248 | Schwoerer, Justin | Tracey & Fox Law Firm | 9:20-cv-01962-MCR-GRJ | |
| 157159 | 260249 | Seago, Derrick | Tracey & Fox Law Firm | 9:20-cv-01963-MCR-GRJ | |
| 157160 | 260250 | Sims, Princess | Tracey & Fox Law Firm | 9:20-cv-01964-MCR-GRJ | |
| 157161 | 260251 | Singleton, Kirk | Tracey & Fox Law Firm | 9:20-cv-01965-MCR-GRJ | |
| 157162 | 260252 | Skibsted, Cody | Tracey & Fox Law Firm | 9:20-cv-01966-MCR-GRJ | |
| 157163 | 260254 | Soto, Lucio | Tracey & Fox Law Firm | 9:20-cv-01968-MCR-GRJ | |
| 157164 | 260255 | Stearns, Mark | Tracey & Fox Law Firm | 9:20-cv-01969-MCR-GRJ | |
| 157165 | 260256 | Stevens, Robert | Tracey & Fox Law Firm | 9:20-cv-01970-MCR-GRJ | |
| 157166 | 260258 | Sylve, Gavin | Tracey & Fox Law Firm | 9:20-cv-01972-MCR-GRJ | |
| 157167 | 260259 | Sylvester, Jacquez | Tracey & Fox Law Firm | 9:20-cv-01973-MCR-GRJ | |
| 157168 | 260260 | Tames, Jesse | Tracey & Fox Law Firm | | 9:20-cv-01974-MCR-GRJ |
| 157169 | 260261 | Tayao, Eduardo | Tracey & Fox Law Firm | 9:20-cv-01975-MCR-GRJ | |
| 157170 | 260263 | Tolbert, Marlon | Tracey & Fox Law Firm | 9:20-cv-01977-MCR-GRJ | |
| 157171 | 260264 | Vallette, Casey | Tracey & Fox Law Firm | 9:20-cv-01978-MCR-GRJ | |
| 157172 | 260265 | Valverde, Olman | Tracey & Fox Law Firm | 9:20-cv-01979-MCR-GRJ | |
| 157173 | 260266 | Verble, Jacob | Tracey & Fox Law Firm | 9:20-cv-01980-MCR-GRJ | |
| 157174 | 260267 | Viehmann, Samuel | Tracey & Fox Law Firm | 9:20-cv-01981-MCR-GRJ | |
| 157175 | 260270 | Walker, Michael | Tracey & Fox Law Firm | 9:20-cv-01984-MCR-GRJ | |
| 157176 | 260273 | Watson, Arthur | Tracey & Fox Law Firm | 9:20-cv-01987-MCR-GRJ | |
| 157177 | 260275 | Whelihan, Donald | Tracey & Fox Law Firm | 9:20-cv-01989-MCR-GRJ | |
| 157178 | 260276 | White, Jason | Tracey & Fox Law Firm | 9:20-cv-01990-MCR-GRJ | |
| 157179 | 260277 | Whitfield, Michael | Tracey & Fox Law Firm | 9:20-cv-01991-MCR-GRJ | |
| 157180 | 260279 | Williams, Norton | Tracey & Fox Law Firm | 9:20-cv-01993-MCR-GRJ | |
| 157181 | 260280 | Woods, Percival | Tracey & Fox Law Firm | 9:20-cv-01994-MCR-GRJ | |
| 157182 | 260281 | Woods, Jesse | Tracey & Fox Law Firm | 9:20-cv-01995-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157183 | 260282 | Wrigley, Joshua | Tracey & Fox Law Firm | 9:20-cv-01997-MCR-GRJ | |
| 157184 | 260283 | Yarbrough, Jeff | Tracey & Fox Law Firm | 9:20-cv-01998-MCR-GRJ | |
| 157185 | 260284 | Yoho, William | Tracey & Fox Law Firm | 9:20-cv-02000-MCR-GRJ | |
| 157186 | 263636 | Zito, Adam | Tracey & Fox Law Firm | 9:20-cv-03754-MCR-GRJ | |
| 157187 | 263638 | Gray, Todd | Tracey & Fox Law Firm | 9:20-cv-03756-MCR-GRJ | |
| 157188 | 263640 | Sorenson, John | Tracey & Fox Law Firm | 9:20-cv-03758-MCR-GRJ | |
| 157189 | 263641 | Grafmuller, Michael | Tracey & Fox Law Firm | 9:20-cv-03759-MCR-GRJ | |
| 157190 | 263643 | Patterson, Samantha | Tracey & Fox Law Firm | | 9:20-cv-03761-MCR-GRJ |
| 157191 | 263644 | Smith, Kathryn | Tracey & Fox Law Firm | 9:20-cv-03762-MCR-GRJ | |
| 157192 | 263646 | Beach, Dustin | Tracey & Fox Law Firm | 9:20-cv-03764-MCR-GRJ | |
| 157193 | 263647 | Bond, Anthony | Tracey & Fox Law Firm | 9:20-cv-03765-MCR-GRJ | |
| 157194 | 263648 | Taylor, Lyshalia | Tracey & Fox Law Firm | 9:20-cv-03766-MCR-GRJ | |
| 157195 | 263651 | Hudgens, Joe | Tracey & Fox Law Firm | 9:20-cv-03769-MCR-GRJ | |
| 157196 | 263655 | Aguero, Stephan | Tracey & Fox Law Firm | 9:20-cv-03773-MCR-GRJ | |
| 157197 | 263657 | Sluss, Stephen | Tracey & Fox Law Firm | 9:20-cv-03775-MCR-GRJ | |
| 157198 | 263658 | Ruffin, Charles | Tracey & Fox Law Firm | | 9:20-cv-03776-MCR-GRJ |
| 157199 | 263659 | Gale, Douglas | Tracey & Fox Law Firm | | 9:20-cv-03777-MCR-GRJ |
| 157200 | 263660 | Baker, Terrence J. | Tracey & Fox Law Firm | 9:20-cv-03778-MCR-GRJ | |
| 157201 | 263661 | Finnegan, Jonathan | Tracey & Fox Law Firm | 9:20-cv-03779-MCR-GRJ | |
| 157202 | 263662 | Lamulle, Edward | Tracey & Fox Law Firm | 9:20-cv-03780-MCR-GRJ | |
| 157203 | 263663 | Cunningham, Jimmy | Tracey & Fox Law Firm | 9:20-cv-03781-MCR-GRJ | |
| 157204 | 263665 | Battiest, Stephan | Tracey & Fox Law Firm | 9:20-cv-03783-MCR-GRJ | |
| 157205 | 263666 | Davis, Anthony L | Tracey & Fox Law Firm | | 9:20-cv-03784-MCR-GRJ |
| 157206 | 263668 | Panis, Steven | Tracey & Fox Law Firm | 9:20-cv-03786-MCR-GRJ | |
| 157207 | 263669 | Gravitt, Darin | Tracey & Fox Law Firm | | 9:20-cv-03787-MCR-GRJ |
| 157208 | 263670 | Zick, Christopher | Tracey & Fox Law Firm | 9:20-cv-03788-MCR-GRJ | |
| 157209 | 263671 | Dalton, Elijah | Tracey & Fox Law Firm | 9:20-cv-03789-MCR-GRJ | |
| 157210 | 263675 | Amrich, Aaron | Tracey & Fox Law Firm | 9:20-cv-03793-MCR-GRJ | |
| 157211 | 263676 | Lodoza, Gabriel | Tracey & Fox Law Firm | 9:20-cv-03794-MCR-GRJ | |
| 157212 | 263677 | Escamill, David | Tracey & Fox Law Firm | 9:20-cv-03795-MCR-GRJ | |
| 157213 | 263678 | Richter, Geoffrey A. | Tracey & Fox Law Firm | 9:20-cv-03796-MCR-GRJ | |
| 157214 | 263679 | Harris, Pertrina | Tracey & Fox Law Firm | 9:20-cv-03797-MCR-GRJ | |
| 157215 | 263680 | Cichocki, Rea | Tracey & Fox Law Firm | 9:20-cv-03798-MCR-GRJ | |
| 157216 | 263681 | Sharbono, Wade | Tracey & Fox Law Firm | 9:20-cv-03799-MCR-GRJ | |
| 157217 | 263682 | Mceachern, Ricky | Tracey & Fox Law Firm | 9:20-cv-03800-MCR-GRJ | |
| 157218 | 263683 | RODRIGUEZ, NICHOLAS | Tracey & Fox Law Firm | 9:20-cv-03801-MCR-GRJ | |
| 157219 | 263684 | Lefler, James | Tracey & Fox Law Firm | 9:20-cv-03802-MCR-GRJ | |
| 157220 | 263685 | Buono, Frank | Tracey & Fox Law Firm | 9:20-cv-03803-MCR-GRJ | |
| 157221 | 263686 | Bailey, Dustin | Tracey & Fox Law Firm | 9:20-cv-03804-MCR-GRJ | |
| 157222 | 263687 | Stack, Jason | Tracey & Fox Law Firm | 9:20-cv-03805-MCR-GRJ | |
| 157223 | 263688 | Grimmig, Joseph | Tracey & Fox Law Firm | 9:20-cv-03806-MCR-GRJ | |
| 157224 | 263689 | Shiver, Colan | Tracey & Fox Law Firm | 9:20-cv-03807-MCR-GRJ | |
| 157225 | 263690 | Preston, Kevin | Tracey & Fox Law Firm | 9:20-cv-03808-MCR-GRJ | |
| 157226 | 263692 | Chastain, Chad | Tracey & Fox Law Firm | 9:20-cv-03810-MCR-GRJ | |
| 157227 | 263693 | Langholtz, Jonathan | Tracey & Fox Law Firm | 9:20-cv-03811-MCR-GRJ | |
| 157228 | 263695 | Asselin, Dale | Tracey & Fox Law Firm | | 9:20-cv-03813-MCR-GRJ |
| 157229 | 263696 | Adams, Don | Tracey & Fox Law Firm | 9:20-cv-03814-MCR-GRJ | |
| 157230 | 263697 | Dooley, Stephen | Tracey & Fox Law Firm | 9:20-cv-03815-MCR-GRJ | |
| 157231 | 263698 | Cabotaje, Paulverson | Tracey & Fox Law Firm | 9:20-cv-03816-MCR-GRJ | |
| 157232 | 263699 | Hidalgo, Alberto | Tracey & Fox Law Firm | 9:20-cv-03817-MCR-GRJ | |
| 157233 | 263700 | Ulmer, Wesley | Tracey & Fox Law Firm | 9:20-cv-03818-MCR-GRJ | |
| 157234 | 263701 | Reeves, William | Tracey & Fox Law Firm | 9:20-cv-03819-MCR-GRJ | |
| 157235 | 263702 | Graham, Eric | Tracey & Fox Law Firm | 9:20-cv-03820-MCR-GRJ | |
| 157236 | 263703 | Von Beitler, Nathaniel | Tracey & Fox Law Firm | | 9:20-cv-03821-MCR-GRJ |
| 157237 | 263704 | Collard, Michael | Tracey & Fox Law Firm | 9:20-cv-03822-MCR-GRJ | |
| 157238 | 263705 | Montague, Anthony | Tracey & Fox Law Firm | 9:20-cv-03823-MCR-GRJ | |
| 157239 | 263706 | Cruz, Bryan | Tracey & Fox Law Firm | 9:20-cv-03824-MCR-GRJ | |
| 157240 | 263707 | Russell, William | Tracey & Fox Law Firm | 9:20-cv-03825-MCR-GRJ | |
| 157241 | 263708 | Caperelli, Bruce | Tracey & Fox Law Firm | 9:20-cv-03826-MCR-GRJ | |
| 157242 | 263709 | Hogan, John | Tracey & Fox Law Firm | 9:20-cv-03827-MCR-GRJ | |
| 157243 | 263710 | Macfarlane, Ashley | Tracey & Fox Law Firm | 9:20-cv-03828-MCR-GRJ | |
| 157244 | 263711 | SPICER, DUSTIN | Tracey & Fox Law Firm | 9:20-cv-03829-MCR-GRJ | |
| 157245 | 263712 | Corn, Jessey | Tracey & Fox Law Firm | 9:20-cv-03830-MCR-GRJ | |
| 157246 | 263714 | Hartery, Patrick | Tracey & Fox Law Firm | 9:20-cv-03832-MCR-GRJ | |
| 157247 | 263715 | Stratton, George | Tracey & Fox Law Firm | 9:20-cv-03833-MCR-GRJ | |
| 157248 | 263716 | Barton, Brian | Tracey & Fox Law Firm | 9:20-cv-03834-MCR-GRJ | |
| 157249 | 263717 | Salazar, Justin | Tracey & Fox Law Firm | 9:20-cv-03835-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157250 | 263718 | Croucher, Michael | Tracey & Fox Law Firm | 9:20-cv-03836-MCR-GRJ | |
| 157251 | 263719 | Boyd, Nicholas | Tracey & Fox Law Firm | 9:20-cv-03837-MCR-GRJ | |
| 157252 | 263721 | Albertson, Gage | Tracey & Fox Law Firm | | 9:20-cv-03839-MCR-GRJ |
| 157253 | 263722 | Hansen, Jarrod | Tracey & Fox Law Firm | 9:20-cv-03840-MCR-GRJ | |
| 157254 | 263723 | Alvarez, Eleazar | Tracey & Fox Law Firm | 9:20-cv-03841-MCR-GRJ | |
| 157255 | 263724 | Buzbee, Jason | Tracey & Fox Law Firm | 9:20-cv-03842-MCR-GRJ | |
| 157256 | 263725 | Allen, Jonathon | Tracey & Fox Law Firm | 9:20-cv-03843-MCR-GRJ | |
| 157257 | 263726 | Smith, Jonathan | Tracey & Fox Law Firm | 9:20-cv-03844-MCR-GRJ | |
| 157258 | 263727 | Felske, Michael | Tracey & Fox Law Firm | 9:20-cv-03845-MCR-GRJ | |
| 157259 | 263729 | Burns, Dylan | Tracey & Fox Law Firm | 9:20-cv-03847-MCR-GRJ | |
| 157260 | 263730 | Moylan, Keonda | Tracey & Fox Law Firm | | 9:20-cv-03848-MCR-GRJ |
| 157261 | 263731 | Heffnersimcik-Simcik, Joseph | Tracey & Fox Law Firm | 9:20-cv-03849-MCR-GRJ | |
| 157262 | 263732 | Dillon, Samuel | Tracey & Fox Law Firm | 9:20-cv-03850-MCR-GRJ | |
| 157263 | 263733 | Vasquez, Jeremy | Tracey & Fox Law Firm | 9:20-cv-03851-MCR-GRJ | |
| 157264 | 263734 | Arzon, Jose | Tracey & Fox Law Firm | 9:20-cv-03852-MCR-GRJ | |
| 157265 | 263737 | Pyramides, Hellen | Tracey & Fox Law Firm | | 9:20-cv-03855-MCR-GRJ |
| 157266 | 263746 | Cadeau, Benjamin | Tracey & Fox Law Firm | 9:20-cv-03864-MCR-GRJ | |
| 157267 | 263747 | Bess, Michael | Tracey & Fox Law Firm | 9:20-cv-03865-MCR-GRJ | |
| 157268 | 263748 | Dobbins, Brad | Tracey & Fox Law Firm | 9:20-cv-03866-MCR-GRJ | |
| 157269 | 263750 | Garza, Franco | Tracey & Fox Law Firm | 9:20-cv-03868-MCR-GRJ | |
| 157270 | 263751 | Gibbs, Cynthia | Tracey & Fox Law Firm | 9:20-cv-03869-MCR-GRJ | |
| 157271 | 263752 | Neberman, Matthew | Tracey & Fox Law Firm | | 9:20-cv-03870-MCR-GRJ |
| 157272 | 263753 | Walden, Brandon | Tracey & Fox Law Firm | 9:20-cv-03871-MCR-GRJ | |
| 157273 | 263754 | Valencia, Michael | Tracey & Fox Law Firm | 9:20-cv-03872-MCR-GRJ | |
| 157274 | 263756 | Lopez, Gilbert | Tracey & Fox Law Firm | 9:20-cv-03874-MCR-GRJ | |
| 157275 | 263757 | Shoupe, Mike | Tracey & Fox Law Firm | 9:20-cv-03875-MCR-GRJ | |
| 157276 | 263758 | Bibee, Douglas | Tracey & Fox Law Firm | 9:20-cv-03876-MCR-GRJ | |
| 157277 | 263759 | Grimm, Kyle | Tracey & Fox Law Firm | 9:20-cv-03877-MCR-GRJ | |
| 157278 | 263760 | Robinson, Dylan | Tracey & Fox Law Firm | 9:20-cv-03878-MCR-GRJ | |
| 157279 | 263761 | Welch, Kevin | Tracey & Fox Law Firm | 9:20-cv-03879-MCR-GRJ | |
| 157280 | 263765 | ARNOLD, WILLIAM | Tracey & Fox Law Firm | | 9:20-cv-03883-MCR-GRJ |
| 157281 | 263766 | Martinez, Timothy | Tracey & Fox Law Firm | 9:20-cv-03884-MCR-GRJ | |
| 157282 | 263767 | Barnett, Austin | Tracey & Fox Law Firm | 9:20-cv-03885-MCR-GRJ | |
| 157283 | 263769 | Guzman, Jorge | Tracey & Fox Law Firm | 9:20-cv-03887-MCR-GRJ | |
| 157284 | 263770 | Sadler, Don | Tracey & Fox Law Firm | | 9:20-cv-03888-MCR-GRJ |
| 157285 | 263771 | Smith, Thomas | Tracey & Fox Law Firm | 9:20-cv-03889-MCR-GRJ | |
| 157286 | 263773 | Godinez, Ismael | Tracey & Fox Law Firm | 9:20-cv-03891-MCR-GRJ | |
| 157287 | 263774 | McCarty, Milo | Tracey & Fox Law Firm | 9:20-cv-03892-MCR-GRJ | |
| 157288 | 263775 | Carp, Craig | Tracey & Fox Law Firm | 9:20-cv-03893-MCR-GRJ | |
| 157289 | 263776 | Perez, Jose D. | Tracey & Fox Law Firm | 9:20-cv-03894-MCR-GRJ | |
| 157290 | 263777 | Di Renzo, John | Tracey & Fox Law Firm | 9:20-cv-03895-MCR-GRJ | |
| 157291 | 263778 | Vasquez, Jose | Tracey & Fox Law Firm | 9:20-cv-03896-MCR-GRJ | |
| 157292 | 263779 | Armenta, Victor | Tracey & Fox Law Firm | 9:20-cv-03897-MCR-GRJ | |
| 157293 | 263781 | Lopez, Philip | Tracey & Fox Law Firm | | 9:20-cv-03899-MCR-GRJ |
| 157294 | 263783 | Conner, Chris | Tracey & Fox Law Firm | | 9:20-cv-03901-MCR-GRJ |
| 157295 | 263784 | Pyle, Jesse | Tracey & Fox Law Firm | 9:20-cv-03902-MCR-GRJ | |
| 157296 | 263785 | Sanchez, Daniel | Tracey & Fox Law Firm | 9:20-cv-03903-MCR-GRJ | |
| 157297 | 263786 | Aguilera, George | Tracey & Fox Law Firm | 9:20-cv-03904-MCR-GRJ | |
| 157298 | 263787 | Freeman, Adam | Tracey & Fox Law Firm | 9:20-cv-03905-MCR-GRJ | |
| 157299 | 263788 | Workman, Donavan | Tracey & Fox Law Firm | 9:20-cv-03906-MCR-GRJ | |
| 157300 | 263789 | Prince, Joshuah | Tracey & Fox Law Firm | 9:20-cv-03907-MCR-GRJ | |
| 157301 | 263790 | Scapin, Jacob | Tracey & Fox Law Firm | 9:20-cv-03908-MCR-GRJ | |
| 157302 | 263794 | Coleman, Johnnie | Tracey & Fox Law Firm | 9:20-cv-03912-MCR-GRJ | |
| 157303 | 263795 | Santiagoramos, David | Tracey & Fox Law Firm | 9:20-cv-03913-MCR-GRJ | |
| 157304 | 263796 | Gonzalez, Armando | Tracey & Fox Law Firm | 9:20-cv-03914-MCR-GRJ | |
| 157305 | 263797 | Mathieu, Daniel | Tracey & Fox Law Firm | 9:20-cv-03915-MCR-GRJ | |
| 157306 | 263799 | Bamfo, Ridge | Tracey & Fox Law Firm | 9:20-cv-03917-MCR-GRJ | |
| 157307 | 263801 | WILLIAMS, DONALD | Tracey & Fox Law Firm | 9:20-cv-03919-MCR-GRJ | |
| 157308 | 263802 | Govia, Giovanni | Tracey & Fox Law Firm | 9:20-cv-03920-MCR-GRJ | |
| 157309 | 263803 | Esckelson, Eric | Tracey & Fox Law Firm | 9:20-cv-03921-MCR-GRJ | |
| 157310 | 268369 | Whaley, Louis | Tracey & Fox Law Firm | 9:20-cv-17317-MCR-GRJ | |
| 157311 | 268370 | Helms, Dirk | Tracey & Fox Law Firm | 9:20-cv-17319-MCR-GRJ | |
| 157312 | 268372 | Dykes, Troy | Tracey & Fox Law Firm | 9:20-cv-17324-MCR-GRJ | |
| 157313 | 268373 | DELPH, JEREMY ALLEN | Tracey & Fox Law Firm | 9:20-cv-17326-MCR-GRJ | |
| 157314 | 268374 | Burney, Cremel | Tracey & Fox Law Firm | 9:20-cv-17328-MCR-GRJ | |
| 157315 | 268378 | Moore, Michael | Tracey & Fox Law Firm | | 9:20-cv-17337-MCR-GRJ |
| 157316 | 268380 | Alford, Eddie | Tracey & Fox Law Firm | 9:20-cv-17341-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157317 | 268382 | Rogers, Lasedrick | Tracey & Fox Law Firm | 9:20-cv-17346-MCR-GRJ | |
| 157318 | 268383 | Garcia, Marc | Tracey & Fox Law Firm | 9:20-cv-17348-MCR-GRJ | |
| 157319 | 268385 | Clayberger, Anthony | Tracey & Fox Law Firm | 9:20-cv-17352-MCR-GRJ | |
| 157320 | 268386 | Rosa, Bruce | Tracey & Fox Law Firm | 9:20-cv-17354-MCR-GRJ | |
| 157321 | 268387 | Adkins, Donald | Tracey & Fox Law Firm | 9:20-cv-17356-MCR-GRJ | |
| 157322 | 268389 | LEE, JAMES | Tracey & Fox Law Firm | 9:20-cv-17360-MCR-GRJ | |
| 157323 | 268390 | Fairbairn, Donald | Tracey & Fox Law Firm | 9:20-cv-17362-MCR-GRJ | |
| 157324 | 268391 | Reardon, Sean | Tracey & Fox Law Firm | 9:20-cv-17365-MCR-GRJ | |
| 157325 | 268393 | Titus, Kendall | Tracey & Fox Law Firm | | 9:20-cv-17369-MCR-GRJ |
| 157326 | 268394 | Johnson, Floyd | Tracey & Fox Law Firm | 9:20-cv-17371-MCR-GRJ | |
| 157327 | 268396 | Gilstrap, Michael | Tracey & Fox Law Firm | | 9:20-cv-17375-MCR-GRJ |
| 157328 | 268397 | Lamers, David | Tracey & Fox Law Firm | 9:20-cv-17377-MCR-GRJ | |
| 157329 | 268398 | Payne, Ted | Tracey & Fox Law Firm | 9:20-cv-17380-MCR-GRJ | |
| 157330 | 268399 | Peters, Umeko | Tracey & Fox Law Firm | 9:20-cv-17382-MCR-GRJ | |
| 157331 | 268400 | Nester, Levi | Tracey & Fox Law Firm | 9:20-cv-17384-MCR-GRJ | |
| 157332 | 268401 | Pimm, Kevin | Tracey & Fox Law Firm | 9:20-cv-17386-MCR-GRJ | |
| 157333 | 268402 | Rivera, Francisco | Tracey & Fox Law Firm | 9:20-cv-17388-MCR-GRJ | |
| 157334 | 268404 | Matthews, Thomas | Tracey & Fox Law Firm | 9:20-cv-17392-MCR-GRJ | |
| 157335 | 268405 | Beck, Cody | Tracey & Fox Law Firm | 9:20-cv-17395-MCR-GRJ | |
| 157336 | 268407 | HERNANDEZ, ORLANDO | Tracey & Fox Law Firm | 9:20-cv-17399-MCR-GRJ | |
| 157337 | 268408 | Burmesch, Troy | Tracey & Fox Law Firm | 9:20-cv-17401-MCR-GRJ | |
| 157338 | 268409 | Hall, Trevor | Tracey & Fox Law Firm | | 9:20-cv-17403-MCR-GRJ |
| 157339 | 268410 | Quereau, Brianne | Tracey & Fox Law Firm | 9:20-cv-17405-MCR-GRJ | |
| 157340 | 268411 | Vega, Melissa | Tracey & Fox Law Firm | 9:20-cv-17407-MCR-GRJ | |
| 157341 | 268413 | Gonzales, Davey | Tracey & Fox Law Firm | 9:20-cv-17412-MCR-GRJ | |
| 157342 | 268415 | Insognares, Frederick | Tracey & Fox Law Firm | 9:20-cv-17416-MCR-GRJ | |
| 157343 | 268416 | Kertson, Fritz | Tracey & Fox Law Firm | 9:20-cv-17418-MCR-GRJ | |
| 157344 | 268418 | James, Jacquonia | Tracey & Fox Law Firm | 9:20-cv-17422-MCR-GRJ | |
| 157345 | 268422 | Mitchell, Chance | Tracey & Fox Law Firm | 9:20-cv-17431-MCR-GRJ | |
| 157346 | 268423 | McElveen, Heath | Tracey & Fox Law Firm | 9:20-cv-17433-MCR-GRJ | |
| 157347 | 268424 | Holmes, Robert | Tracey & Fox Law Firm | 9:20-cv-17435-MCR-GRJ | |
| 157348 | 268425 | Ward, Michael | Tracey & Fox Law Firm | 9:20-cv-17437-MCR-GRJ | |
| 157349 | 268426 | Perry, Anita | Tracey & Fox Law Firm | 9:20-cv-17439-MCR-GRJ | |
| 157350 | 268428 | Hollis-Yagi, Brandon | Tracey & Fox Law Firm | 9:20-cv-17443-MCR-GRJ | |
| 157351 | 268429 | MARTINEZ, RICHARD | Tracey & Fox Law Firm | 9:20-cv-17445-MCR-GRJ | |
| 157352 | 268430 | Watson, Joshua | Tracey & Fox Law Firm | 9:20-cv-17447-MCR-GRJ | |
| 157353 | 268431 | Guajardo, Albert | Tracey & Fox Law Firm | 9:20-cv-17449-MCR-GRJ | |
| 157354 | 268432 | Jacob, Jeric | Tracey & Fox Law Firm | 9:20-cv-17451-MCR-GRJ | |
| 157355 | 268433 | Salcedo, Doel | Tracey & Fox Law Firm | 9:20-cv-17453-MCR-GRJ | |
| 157356 | 268434 | Jackson, Dujuan | Tracey & Fox Law Firm | 9:20-cv-17455-MCR-GRJ | |
| 157357 | 268435 | Goss, Martin | Tracey & Fox Law Firm | 9:20-cv-17460-MCR-GRJ | |
| 157358 | 268437 | Jernagin, Anthony | Tracey & Fox Law Firm | 9:20-cv-17462-MCR-GRJ | |
| 157359 | 268438 | Cupples, Patrick | Tracey & Fox Law Firm | 9:20-cv-17464-MCR-GRJ | |
| 157360 | 268439 | Bair, Duane | Tracey & Fox Law Firm | 9:20-cv-17466-MCR-GRJ | |
| 157361 | 268440 | White, Andrew | Tracey & Fox Law Firm | 9:20-cv-17468-MCR-GRJ | |
| 157362 | 268441 | Plagemann, David | Tracey & Fox Law Firm | 9:20-cv-17470-MCR-GRJ | |
| 157363 | 268442 | Behrends, Kent | Tracey & Fox Law Firm | 9:20-cv-17472-MCR-GRJ | |
| 157364 | 268443 | Wynstra, Kevin | Tracey & Fox Law Firm | 9:20-cv-17474-MCR-GRJ | |
| 157365 | 268444 | Yu, Jia | Tracey & Fox Law Firm | 9:20-cv-17477-MCR-GRJ | |
| 157366 | 268445 | Carter, Rodney | Tracey & Fox Law Firm | 9:20-cv-17479-MCR-GRJ | |
| 157367 | 268446 | Harris, Scott | Tracey & Fox Law Firm | 9:20-cv-17481-MCR-GRJ | |
| 157368 | 268447 | Barr, Steven | Tracey & Fox Law Firm | 9:20-cv-17483-MCR-GRJ | |
| 157369 | 268448 | Snow, James | Tracey & Fox Law Firm | 9:20-cv-17485-MCR-GRJ | |
| 157370 | 268450 | Scheuermann, Kurt | Tracey & Fox Law Firm | 9:20-cv-17489-MCR-GRJ | |
| 157371 | 268453 | Conquest, Ronnie | Tracey & Fox Law Firm | | 9:20-cv-18130-MCR-GRJ |
| 157372 | 268454 | Campbell, Brent | Tracey & Fox Law Firm | 9:20-cv-18131-MCR-GRJ | |
| 157373 | 268455 | Macomber, Jeremy | Tracey & Fox Law Firm | 9:20-cv-18132-MCR-GRJ | |
| 157374 | 268456 | Beck, Sean | Tracey & Fox Law Firm | 9:20-cv-18133-MCR-GRJ | |
| 157375 | 268458 | Hampton, Leon | Tracey & Fox Law Firm | 9:20-cv-18135-MCR-GRJ | |
| 157376 | 268459 | Headlee, Jess | Tracey & Fox Law Firm | 9:20-cv-18136-MCR-GRJ | |
| 157377 | 268460 | Rehkamp, Kevin | Tracey & Fox Law Firm | 9:20-cv-18137-MCR-GRJ | |
| 157378 | 268462 | Lustgraaf, Brian | Tracey & Fox Law Firm | 9:20-cv-18139-MCR-GRJ | |
| 157379 | 268463 | Cecil, William | Tracey & Fox Law Firm | 9:20-cv-18140-MCR-GRJ | |
| 157380 | 268464 | Highfill, Greg | Tracey & Fox Law Firm | | 9:20-cv-18141-MCR-GRJ |
| 157381 | 268465 | Czerr, Scott | Tracey & Fox Law Firm | 9:20-cv-18142-MCR-GRJ | |
| 157382 | 268466 | Bridwell, Scott | Tracey & Fox Law Firm | 9:20-cv-18143-MCR-GRJ | |
| 157383 | 268467 | George, Joshua | Tracey & Fox Law Firm | 9:20-cv-18144-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157384 | 268468 | James, William | Tracey & Fox Law Firm | 9:20-cv-18145-MCR-GRJ | |
| 157385 | 268469 | Fultz, Jacob | Tracey & Fox Law Firm | 9:20-cv-18146-MCR-GRJ | |
| 157386 | 268470 | Pruski, Thomas | Tracey & Fox Law Firm | 9:20-cv-18147-MCR-GRJ | |
| 157387 | 268471 | Gillhespy, Matthew | Tracey & Fox Law Firm | | 9:20-cv-18148-MCR-GRJ |
| 157388 | 268473 | Hester, Gregory Alan | Tracey & Fox Law Firm | 9:20-cv-18150-MCR-GRJ | |
| 157389 | 268474 | Perry, Robert | Tracey & Fox Law Firm | 9:20-cv-18151-MCR-GRJ | |
| 157390 | 268475 | Martinez, Armando | Tracey & Fox Law Firm | 9:20-cv-18152-MCR-GRJ | |
| 157391 | 268478 | Neal, John Calvin | Tracey & Fox Law Firm | 9:20-cv-18155-MCR-GRJ | |
| 157392 | 268479 | Cardenas Sanchez, Hirael | Tracey & Fox Law Firm | 9:20-cv-18156-MCR-GRJ | |
| 157393 | 268480 | Leal, Antonio | Tracey & Fox Law Firm | | 9:20-cv-18157-MCR-GRJ |
| 157394 | 268481 | Dunn, Jason | Tracey & Fox Law Firm | 9:20-cv-18158-MCR-GRJ | |
| 157395 | 268482 | Young, Antwan | Tracey & Fox Law Firm | 9:20-cv-18159-MCR-GRJ | |
| 157396 | 268483 | Hearn, Adam | Tracey & Fox Law Firm | 9:20-cv-18160-MCR-GRJ | |
| 157397 | 268484 | Nevarez, Gonzalo | Tracey & Fox Law Firm | 9:20-cv-18161-MCR-GRJ | |
| 157398 | 268486 | Aasted, Michael | Tracey & Fox Law Firm | 9:20-cv-18163-MCR-GRJ | |
| 157399 | 268488 | RODRIGUEZ, ROLAND | Tracey & Fox Law Firm | 9:20-cv-18165-MCR-GRJ | |
| 157400 | 268489 | Ragland, Cedric | Tracey & Fox Law Firm | 9:20-cv-18166-MCR-GRJ | |
| 157401 | 268491 | Woodward, Jeffrey | Tracey & Fox Law Firm | 9:20-cv-18168-MCR-GRJ | |
| 157402 | 268492 | Porter, David | Tracey & Fox Law Firm | 9:20-cv-18169-MCR-GRJ | |
| 157403 | 268493 | Eells, Eric | Tracey & Fox Law Firm | 9:20-cv-18170-MCR-GRJ | |
| 157404 | 268494 | Canion, Claudie | Tracey & Fox Law Firm | 9:20-cv-18171-MCR-GRJ | |
| 157405 | 268496 | Darnell, Johana | Tracey & Fox Law Firm | 9:20-cv-13701-MCR-GRJ | |
| 157406 | 268497 | Williams, Jeremiah | Tracey & Fox Law Firm | 9:20-cv-18173-MCR-GRJ | |
| 157407 | 268499 | Hollins, Malcom | Tracey & Fox Law Firm | 9:20-cv-18175-MCR-GRJ | |
| 157408 | 268501 | Dorsey, Joseph | Tracey & Fox Law Firm | 9:20-cv-18177-MCR-GRJ | |
| 157409 | 268502 | Riddick - Davis, Darrin Leonard | Tracey & Fox Law Firm | 9:20-cv-18178-MCR-GRJ | |
| 157410 | 268503 | Blackmon, Roger | Tracey & Fox Law Firm | 9:20-cv-18179-MCR-GRJ | |
| 157411 | 268504 | Butler, Josh | Tracey & Fox Law Firm | 9:20-cv-18180-MCR-GRJ | |
| 157412 | 268505 | Hanlon, John | Tracey & Fox Law Firm | 9:20-cv-18181-MCR-GRJ | |
| 157413 | 268507 | Lane, Christopher | Tracey & Fox Law Firm | 9:20-cv-18183-MCR-GRJ | |
| 157414 | 268508 | Leiter, William | Tracey & Fox Law Firm | 9:20-cv-18184-MCR-GRJ | |
| 157415 | 268509 | Caves, Charles | Tracey & Fox Law Firm | 9:20-cv-18185-MCR-GRJ | |
| 157416 | 268510 | Phelps, Jeremiah | Tracey & Fox Law Firm | 9:20-cv-18186-MCR-GRJ | |
| 157417 | 268511 | Johnston, Jason | Tracey & Fox Law Firm | 9:20-cv-18187-MCR-GRJ | |
| 157418 | 268512 | Lampitt, Thomas | Tracey & Fox Law Firm | 9:20-cv-18188-MCR-GRJ | |
| 157419 | 268513 | Pass, George | Tracey & Fox Law Firm | 9:20-cv-18189-MCR-GRJ | |
| 157420 | 268514 | Blackwell, Christopher | Tracey & Fox Law Firm | 9:20-cv-18190-MCR-GRJ | |
| 157421 | 268515 | Langiano, Michael | Tracey & Fox Law Firm | 9:20-cv-18191-MCR-GRJ | |
| 157422 | 268516 | Zakarzewski, Kirk | Tracey & Fox Law Firm | 9:20-cv-18192-MCR-GRJ | |
| 157423 | 268518 | Bir, James | Tracey & Fox Law Firm | 9:20-cv-18194-MCR-GRJ | |
| 157424 | 268519 | Freeze, Brad | Tracey & Fox Law Firm | 9:20-cv-18195-MCR-GRJ | |
| 157425 | 268520 | Houston, John | Tracey & Fox Law Firm | 9:20-cv-18196-MCR-GRJ | |
| 157426 | 268521 | Sawyer, Arthur | Tracey & Fox Law Firm | 9:20-cv-18197-MCR-GRJ | |
| 157427 | 268523 | Howard, Robert | Tracey & Fox Law Firm | 9:20-cv-18199-MCR-GRJ | |
| 157428 | 268524 | Chauncey, William | Tracey & Fox Law Firm | 9:20-cv-18200-MCR-GRJ | |
| 157429 | 268525 | Schulz, Danny | Tracey & Fox Law Firm | 9:20-cv-18201-MCR-GRJ | |
| 157430 | 268526 | Holiday, Irene | Tracey & Fox Law Firm | | 9:20-cv-18202-MCR-GRJ |
| 157431 | 268530 | Near, Matthew | Tracey & Fox Law Firm | | 9:20-cv-18206-MCR-GRJ |
| 157432 | 268534 | Mckenna, Chris | Tracey & Fox Law Firm | 9:20-cv-18210-MCR-GRJ | |
| 157433 | 268535 | Beck, Brandon | Tracey & Fox Law Firm | 9:20-cv-18211-MCR-GRJ | |
| 157434 | 268536 | Hevner, Grant | Tracey & Fox Law Firm | 9:20-cv-18212-MCR-GRJ | |
| 157435 | 268538 | Ragan, Daniel | Tracey & Fox Law Firm | 9:20-cv-18214-MCR-GRJ | |
| 157436 | 268539 | Dickey, Jarrett | Tracey & Fox Law Firm | 9:20-cv-18215-MCR-GRJ | |
| 157437 | 268540 | Hyatt, Shelby | Tracey & Fox Law Firm | 9:20-cv-18216-MCR-GRJ | |
| 157438 | 268543 | Taylor, Jason | Tracey & Fox Law Firm | 9:20-cv-18219-MCR-GRJ | |
| 157439 | 268545 | Noonan, Eugene | Tracey & Fox Law Firm | 9:20-cv-18221-MCR-GRJ | |
| 157440 | 268546 | Cox, Carlton | Tracey & Fox Law Firm | 9:20-cv-18222-MCR-GRJ | |
| 157441 | 268547 | Johnson, John Charles | Tracey & Fox Law Firm | 9:20-cv-18223-MCR-GRJ | |
| 157442 | 273942 | Bordin, Jeffrey | Tracey & Fox Law Firm | 9:20-cv-15110-MCR-GRJ | |
| 157443 | 273943 | Jackson, Jacob | Tracey & Fox Law Firm | 9:20-cv-15112-MCR-GRJ | |
| 157444 | 273944 | Rodriguez, Ezekiel | Tracey & Fox Law Firm | 9:20-cv-15113-MCR-GRJ | |
| 157445 | 273946 | Gott, Isaac | Tracey & Fox Law Firm | 9:20-cv-15115-MCR-GRJ | |
| 157446 | 273947 | Guertin, Everett | Tracey & Fox Law Firm | 9:20-cv-15116-MCR-GRJ | |
| 157447 | 273948 | Small, Anthony | Tracey & Fox Law Firm | 9:20-cv-15118-MCR-GRJ | |
| 157448 | 273949 | Bancroft, Kenneth | Tracey & Fox Law Firm | 9:20-cv-15120-MCR-GRJ | |
| 157449 | 273950 | Frazetta, Phil | Tracey & Fox Law Firm | 9:20-cv-15122-MCR-GRJ | |
| 157450 | 273951 | King, Thomas | Tracey & Fox Law Firm | 9:20-cv-15124-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157451 | 273952 | Alexander, Stephen | Tracey & Fox Law Firm | 9:20-cv-15126-MCR-GRJ | |
| 157452 | 273953 | Barajaz, George | Tracey & Fox Law Firm | 9:20-cv-15129-MCR-GRJ | |
| 157453 | 273954 | Lynn, Matthew | Tracey & Fox Law Firm | | 9:20-cv-15131-MCR-GRJ |
| 157454 | 273955 | Cataldo, Anthony | Tracey & Fox Law Firm | 9:20-cv-15580-MCR-GRJ | |
| 157455 | 273956 | Nidiffer, Ted | Tracey & Fox Law Firm | 9:20-cv-15583-MCR-GRJ | |
| 157456 | 273957 | Dennis, Alexander | Tracey & Fox Law Firm | 9:20-cv-15585-MCR-GRJ | |
| 157457 | 273961 | Kohles, Scott | Tracey & Fox Law Firm | 9:20-cv-15596-MCR-GRJ | |
| 157458 | 273964 | ALEXANDER, MICHAEL | Tracey & Fox Law Firm | 9:20-cv-15606-MCR-GRJ | |
| 157459 | 273965 | JOHNSON, TIMOTHY | Tracey & Fox Law Firm | 9:20-cv-15609-MCR-GRJ | |
| 157460 | 273966 | Marteen, Stephen | Tracey & Fox Law Firm | 9:20-cv-15612-MCR-GRJ | |
| 157461 | 273967 | Seguin, Brian | Tracey & Fox Law Firm | 9:20-cv-15614-MCR-GRJ | |
| 157462 | 273968 | Talmage, Robert | Tracey & Fox Law Firm | 9:20-cv-15617-MCR-GRJ | |
| 157463 | 273970 | Martinez, Lloyd | Tracey & Fox Law Firm | 9:20-cv-15623-MCR-GRJ | |
| 157464 | 273971 | Driskell, Kimberly | Tracey & Fox Law Firm | 9:20-cv-15626-MCR-GRJ | |
| 157465 | 273972 | Thompson, Brian | Tracey & Fox Law Firm | 9:20-cv-15629-MCR-GRJ | |
| 157466 | 273975 | Lenox, Shane | Tracey & Fox Law Firm | 9:20-cv-15637-MCR-GRJ | |
| 157467 | 273976 | JONES, RICHARD | Tracey & Fox Law Firm | 9:20-cv-15640-MCR-GRJ | |
| 157468 | 273977 | Matthews, Walter | Tracey & Fox Law Firm | 9:20-cv-15642-MCR-GRJ | |
| 157469 | 273979 | Pommerville, Bonnie | Tracey & Fox Law Firm | 9:20-cv-15644-MCR-GRJ | |
| 157470 | 273980 | Brown, Valery | Tracey & Fox Law Firm | 9:20-cv-15645-MCR-GRJ | |
| 157471 | 273983 | Rangitsch, William | Tracey & Fox Law Firm | 9:20-cv-15647-MCR-GRJ | |
| 157472 | 273984 | Patterson, Ian | Tracey & Fox Law Firm | 9:20-cv-15648-MCR-GRJ | |
| 157473 | 273985 | Chakos, Aubrie | Tracey & Fox Law Firm | 9:20-cv-15649-MCR-GRJ | |
| 157474 | 273986 | Evans, Raymond | Tracey & Fox Law Firm | 9:20-cv-15650-MCR-GRJ | |
| 157475 | 273988 | Valentine, Carl lee | Tracey & Fox Law Firm | 9:20-cv-15652-MCR-GRJ | |
| 157476 | 273989 | Hillock, Thomas | Tracey & Fox Law Firm | 9:20-cv-15653-MCR-GRJ | |
| 157477 | 273991 | Shaw, Alford | Tracey & Fox Law Firm | 9:20-cv-15655-MCR-GRJ | |
| 157478 | 273992 | Jerome, Jerry m | Tracey & Fox Law Firm | 9:20-cv-15656-MCR-GRJ | |
| 157479 | 273993 | Carmical, Richard | Tracey & Fox Law Firm | 9:20-cv-15657-MCR-GRJ | |
| 157480 | 273994 | Kuartei, Layola | Tracey & Fox Law Firm | 9:20-cv-15658-MCR-GRJ | |
| 157481 | 273995 | Baker, Lynn | Tracey & Fox Law Firm | 9:20-cv-15659-MCR-GRJ | |
| 157482 | 273996 | Middleton, Jeremy Matthew | Tracey & Fox Law Firm | 9:20-cv-15660-MCR-GRJ | |
| 157483 | 273997 | Colon, Joseph | Tracey & Fox Law Firm | 9:20-cv-15661-MCR-GRJ | |
| 157484 | 273998 | Gibbs, Billy | Tracey & Fox Law Firm | 9:20-cv-15662-MCR-GRJ | |
| 157485 | 274000 | Rogers, Kenneth | Tracey & Fox Law Firm | 9:20-cv-15664-MCR-GRJ | |
| 157486 | 274001 | Rogers, Michael | Tracey & Fox Law Firm | | 9:20-cv-15665-MCR-GRJ |
| 157487 | 274002 | Beauchene, Michael | Tracey & Fox Law Firm | 9:20-cv-15666-MCR-GRJ | |
| 157488 | 274004 | Evenson, Aaron | Tracey & Fox Law Firm | 9:20-cv-15668-MCR-GRJ | |
| 157489 | 274006 | Verderber, Laura | Tracey & Fox Law Firm | 9:20-cv-15670-MCR-GRJ | |
| 157490 | 274008 | Hayden, Donald | Tracey & Fox Law Firm | 9:20-cv-15672-MCR-GRJ | |
| 157491 | 274009 | Bieber, Skyler | Tracey & Fox Law Firm | 9:20-cv-15673-MCR-GRJ | |
| 157492 | 274010 | Smith, Ronnie | Tracey & Fox Law Firm | 9:20-cv-15674-MCR-GRJ | |
| 157493 | 274011 | Harmon, Joseph | Tracey & Fox Law Firm | 9:20-cv-15675-MCR-GRJ | |
| 157494 | 274012 | Panichello, Benjamin | Tracey & Fox Law Firm | 9:20-cv-15676-MCR-GRJ | |
| 157495 | 274015 | Forti, Larry | Tracey & Fox Law Firm | 9:20-cv-15679-MCR-GRJ | |
| 157496 | 274016 | Lindley, Chad | Tracey & Fox Law Firm | 9:20-cv-15680-MCR-GRJ | |
| 157497 | 274017 | Dami, Robert | Tracey & Fox Law Firm | 9:20-cv-15681-MCR-GRJ | |
| 157498 | 274018 | Nelums, George | Tracey & Fox Law Firm | 9:20-cv-15682-MCR-GRJ | |
| 157499 | 274019 | Krigbaum, Henry | Tracey & Fox Law Firm | 9:20-cv-15683-MCR-GRJ | |
| 157500 | 274020 | Covrig, Travis | Tracey & Fox Law Firm | 9:20-cv-15684-MCR-GRJ | |
| 157501 | 274021 | Pelmon, Devin | Tracey & Fox Law Firm | 9:20-cv-15685-MCR-GRJ | |
| 157502 | 274022 | Trotter, Quentin | Tracey & Fox Law Firm | 9:20-cv-15686-MCR-GRJ | |
| 157503 | 274023 | Anderson, Seane | Tracey & Fox Law Firm | 9:20-cv-15687-MCR-GRJ | |
| 157504 | 274025 | Downey, Rodney | Tracey & Fox Law Firm | 9:20-cv-15689-MCR-GRJ | |
| 157505 | 274026 | Blow, Randall | Tracey & Fox Law Firm | 9:20-cv-15690-MCR-GRJ | |
| 157506 | 274027 | Creamer, Matthew | Tracey & Fox Law Firm | 9:20-cv-15691-MCR-GRJ | |
| 157507 | 274028 | Milord, David | Tracey & Fox Law Firm | 9:20-cv-15692-MCR-GRJ | |
| 157508 | 274029 | Preciado, Carlos | Tracey & Fox Law Firm | | 9:20-cv-15693-MCR-GRJ |
| 157509 | 274030 | Moulding, Heath | Tracey & Fox Law Firm | 9:20-cv-15694-MCR-GRJ | |
| 157510 | 274031 | Walker, Jonathan | Tracey & Fox Law Firm | 9:20-cv-15695-MCR-GRJ | |
| 157511 | 274032 | Burks, Christopher | Tracey & Fox Law Firm | 9:20-cv-15696-MCR-GRJ | |
| 157512 | 274034 | Wleklinski, Jacob | Tracey & Fox Law Firm | | 9:20-cv-15698-MCR-GRJ |
| 157513 | 274035 | Ruck, Charles | Tracey & Fox Law Firm | 9:20-cv-15699-MCR-GRJ | |
| 157514 | 274036 | Polino, Thomas | Tracey & Fox Law Firm | 9:20-cv-15700-MCR-GRJ | |
| 157515 | 274037 | Senti, Ukiah | Tracey & Fox Law Firm | | 9:20-cv-15701-MCR-GRJ |
| 157516 | 274038 | Bautista, Orlando | Tracey & Fox Law Firm | 9:20-cv-15702-MCR-GRJ | |
| 157517 | 274039 | EWING, JAMES | Tracey & Fox Law Firm | 9:20-cv-15703-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157518 | 274040 | Elms, Timothy | Tracey & Fox Law Firm | 9:20-cv-15704-MCR-GRJ | |
| 157519 | 274041 | Hollister, Corey | Tracey & Fox Law Firm | 9:20-cv-15705-MCR-GRJ | |
| 157520 | 274043 | Reinhardt, Chad | Tracey & Fox Law Firm | 9:20-cv-15707-MCR-GRJ | |
| 157521 | 274044 | Perez, Javier | Tracey & Fox Law Firm | 9:20-cv-15708-MCR-GRJ | |
| 157522 | 274045 | Pratt, Cody Ray | Tracey & Fox Law Firm | 9:20-cv-15709-MCR-GRJ | |
| 157523 | 274046 | Alexander, Jonathan | Tracey & Fox Law Firm | 9:20-cv-15710-MCR-GRJ | |
| 157524 | 274048 | Concepcion, John | Tracey & Fox Law Firm | 9:20-cv-15712-MCR-GRJ | |
| 157525 | 274050 | Winters, Elmer | Tracey & Fox Law Firm | 9:20-cv-15714-MCR-GRJ | |
| 157526 | 274054 | Phelan, Thomas David | Tracey & Fox Law Firm | 9:20-cv-15718-MCR-GRJ | |
| 157527 | 274055 | Lovingood, Kris | Tracey & Fox Law Firm | 9:20-cv-15719-MCR-GRJ | |
| 157528 | 274056 | Sheppard, Michael Edward | Tracey & Fox Law Firm | 9:20-cv-15720-MCR-GRJ | |
| 157529 | 274057 | Covington, Jesse | Tracey & Fox Law Firm | 9:20-cv-15721-MCR-GRJ | |
| 157530 | 274058 | Henderson, Garry | Tracey & Fox Law Firm | 9:20-cv-15722-MCR-GRJ | |
| 157531 | 274059 | Christian, Corey | Tracey & Fox Law Firm | 9:20-cv-15723-MCR-GRJ | |
| 157532 | 274060 | Gonzalez, Javier | Tracey & Fox Law Firm | 9:20-cv-15724-MCR-GRJ | |
| 157533 | 274061 | Turner, Gary | Tracey & Fox Law Firm | 9:20-cv-15725-MCR-GRJ | |
| 157534 | 274062 | Simpson, Wilson | Tracey & Fox Law Firm | 9:20-cv-15726-MCR-GRJ | |
| 157535 | 274064 | Viveros, Phanor | Tracey & Fox Law Firm | 9:20-cv-15728-MCR-GRJ | |
| 157536 | 274065 | JOHNSON, STEPHEN | Tracey & Fox Law Firm | 9:20-cv-15729-MCR-GRJ | |
| 157537 | 274066 | Furman, Ian | Tracey & Fox Law Firm | 9:20-cv-15730-MCR-GRJ | |
| 157538 | 274067 | TAYLOR, JOSEPH | Tracey & Fox Law Firm | 9:20-cv-15731-MCR-GRJ | |
| 157539 | 274068 | Tsountas, Michael | Tracey & Fox Law Firm | 9:20-cv-15732-MCR-GRJ | |
| 157540 | 274069 | Brietzke, Darrell | Tracey & Fox Law Firm | 9:20-cv-15733-MCR-GRJ | |
| 157541 | 274070 | Coiner, Patrick | Tracey & Fox Law Firm | 9:20-cv-15734-MCR-GRJ | |
| 157542 | 274071 | Henderlong, Tim | Tracey & Fox Law Firm | 9:20-cv-15735-MCR-GRJ | |
| 157543 | 274082 | Bartel, John junior | Tracey & Fox Law Firm | 9:20-cv-15746-MCR-GRJ | |
| 157544 | 274083 | Owens, Randall | Tracey & Fox Law Firm | | 9:20-cv-15747-MCR-GRJ |
| 157545 | 274085 | Crenshaw, Lafuntain | Tracey & Fox Law Firm | 9:20-cv-15749-MCR-GRJ | |
| 157546 | 274086 | Faunce, Zachary | Tracey & Fox Law Firm | 9:20-cv-15750-MCR-GRJ | |
| 157547 | 274087 | Gagel, Dale | Tracey & Fox Law Firm | 9:20-cv-15751-MCR-GRJ | |
| 157548 | 274088 | Mccorkindale, Lucas | Tracey & Fox Law Firm | 9:20-cv-15752-MCR-GRJ | |
| 157549 | 274089 | White, Tiffany | Tracey & Fox Law Firm | 9:20-cv-15753-MCR-GRJ | |
| 157550 | 274090 | Christenson, Brian | Tracey & Fox Law Firm | 9:20-cv-15754-MCR-GRJ | |
| 157551 | 274091 | Marquez, Richard | Tracey & Fox Law Firm | 9:20-cv-15755-MCR-GRJ | |
| 157552 | 274092 | Bever, Ryan | Tracey & Fox Law Firm | 9:20-cv-15756-MCR-GRJ | |
| 157553 | 274093 | Tobin, Daniel | Tracey & Fox Law Firm | 9:20-cv-15757-MCR-GRJ | |
| 157554 | 274094 | Barnes, Amanda | Tracey & Fox Law Firm | 9:20-cv-15758-MCR-GRJ | |
| 157555 | 274095 | MAYS, CHARLES | Tracey & Fox Law Firm | | 9:20-cv-15759-MCR-GRJ |
| 157556 | 274097 | Hughes, Jeremy | Tracey & Fox Law Firm | 9:20-cv-15761-MCR-GRJ | |
| 157557 | 274098 | Waguespack, Brett | Tracey & Fox Law Firm | 9:20-cv-15762-MCR-GRJ | |
| 157558 | 274099 | Gilbert, Travis | Tracey & Fox Law Firm | 9:20-cv-15763-MCR-GRJ | |
| 157559 | 274100 | Sensmeier, Todd michael | Tracey & Fox Law Firm | 9:20-cv-15764-MCR-GRJ | |
| 157560 | 274101 | McKee, David | Tracey & Fox Law Firm | 9:20-cv-15765-MCR-GRJ | |
| 157561 | 274102 | Stover, Aaron | Tracey & Fox Law Firm | 9:20-cv-15766-MCR-GRJ | |
| 157562 | 274103 | Imburgia, Stephen | Tracey & Fox Law Firm | 9:20-cv-15767-MCR-GRJ | |
| 157563 | 274104 | Arnold, Benjamin | Tracey & Fox Law Firm | 9:20-cv-15768-MCR-GRJ | |
| 157564 | 274105 | Harding, Benjamin | Tracey & Fox Law Firm | 9:20-cv-15769-MCR-GRJ | |
| 157565 | 274106 | Valdez, Jesse | Tracey & Fox Law Firm | 9:20-cv-15770-MCR-GRJ | |
| 157566 | 274107 | Bishop, Michael | Tracey & Fox Law Firm | | 9:20-cv-15771-MCR-GRJ |
| 157567 | 274109 | Ramos, Ervin | Tracey & Fox Law Firm | 9:20-cv-15773-MCR-GRJ | |
| 157568 | 274110 | McDonald-Greenlee, Latonya | Tracey & Fox Law Firm | 9:20-cv-15774-MCR-GRJ | |
| 157569 | 274111 | Baiz, Bryan | Tracey & Fox Law Firm | 9:20-cv-15775-MCR-GRJ | |
| 157570 | 274112 | Sanders, Donald | Tracey & Fox Law Firm | 9:20-cv-15776-MCR-GRJ | |
| 157571 | 274113 | Moorehead, Shondra | Tracey & Fox Law Firm | 9:20-cv-15777-MCR-GRJ | |
| 157572 | 274114 | Camacho, Wilson | Tracey & Fox Law Firm | 9:20-cv-15778-MCR-GRJ | |
| 157573 | 274115 | Johnson, Nigel | Tracey & Fox Law Firm | 9:20-cv-15779-MCR-GRJ | |
| 157574 | 274121 | Joyce, Ryan | Tracey & Fox Law Firm | 9:20-cv-15785-MCR-GRJ | |
| 157575 | 274122 | Wilkes, Shun | Tracey & Fox Law Firm | 9:20-cv-15786-MCR-GRJ | |
| 157576 | 274123 | Mundorf, Eric | Tracey & Fox Law Firm | | 9:20-cv-15787-MCR-GRJ |
| 157577 | 274124 | Turner, Christopher | Tracey & Fox Law Firm | | 9:20-cv-15788-MCR-GRJ |
| 157578 | 274125 | Strickler, Daniel | Tracey & Fox Law Firm | | 9:20-cv-15789-MCR-GRJ |
| 157579 | 274126 | Saldua, Kenneth | Tracey & Fox Law Firm | 9:20-cv-15790-MCR-GRJ | |
| 157580 | 274127 | Clemmons, Kyron | Tracey & Fox Law Firm | 9:20-cv-15791-MCR-GRJ | |
| 157581 | 274128 | Leyden, Koya | Tracey & Fox Law Firm | 9:20-cv-15792-MCR-GRJ | |
| 157582 | 274129 | Jarentowski, Jason | Tracey & Fox Law Firm | | 9:20-cv-15793-MCR-GRJ |
| 157583 | 274130 | Huerta, Miguel | Tracey & Fox Law Firm | 9:20-cv-15794-MCR-GRJ | |
| 157584 | 274131 | Sponseller, Jason | Tracey & Fox Law Firm | | 9:20-cv-15795-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157585 | 274132 | Zephier, Cetan | Tracey & Fox Law Firm | 9:20-cv-15796-MCR-GRJ | |
| 157586 | 274133 | Fogle, Brandon D. | Tracey & Fox Law Firm | 9:20-cv-15797-MCR-GRJ | |
| 157587 | 274134 | Cooper, Kace | Tracey & Fox Law Firm | 9:20-cv-15798-MCR-GRJ | |
| 157588 | 274135 | Mathis, Jared | Tracey & Fox Law Firm | 9:20-cv-15799-MCR-GRJ | |
| 157589 | 274137 | DAGDAG, RALPH RHYNO R | Tracey & Fox Law Firm | 9:20-cv-15801-MCR-GRJ | |
| 157590 | 274138 | Ortega, Raymond | Tracey & Fox Law Firm | 9:20-cv-15802-MCR-GRJ | |
| 157591 | 274139 | Roberts, Rachee | Tracey & Fox Law Firm | 9:20-cv-15803-MCR-GRJ | |
| 157592 | 274140 | Roberts, Earl | Tracey & Fox Law Firm | 9:20-cv-15804-MCR-GRJ | |
| 157593 | 274141 | Gustin, Eric | Tracey & Fox Law Firm | 9:20-cv-15805-MCR-GRJ | |
| 157594 | 274143 | Hunziker, Shenandoah | Tracey & Fox Law Firm | 9:20-cv-15807-MCR-GRJ | |
| 157595 | 274144 | Hollins, Kenneth | Tracey & Fox Law Firm | 9:20-cv-15808-MCR-GRJ | |
| 157596 | 274145 | Kinney, Ryan | Tracey & Fox Law Firm | 9:20-cv-15809-MCR-GRJ | |
| 157597 | 274146 | Lee, Timothy | Tracey & Fox Law Firm | 9:20-cv-15810-MCR-GRJ | |
| 157598 | 274147 | Rodrigo, Elwin | Tracey & Fox Law Firm | 9:20-cv-15811-MCR-GRJ | |
| 157599 | 274148 | Cooper, Toby | Tracey & Fox Law Firm | 9:20-cv-15812-MCR-GRJ | |
| 157600 | 274150 | Dornbusch, Jeremy | Tracey & Fox Law Firm | 9:20-cv-15814-MCR-GRJ | |
| 157601 | 274151 | Mina, Juan miguel | Tracey & Fox Law Firm | 9:20-cv-15815-MCR-GRJ | |
| 157602 | 274152 | Brock, Gregory | Tracey & Fox Law Firm | 9:20-cv-15816-MCR-GRJ | |
| 157603 | 274153 | Burns, Terrance | Tracey & Fox Law Firm | | 9:20-cv-15817-MCR-GRJ |
| 157604 | 274154 | Johnson, Peter | Tracey & Fox Law Firm | 9:20-cv-15818-MCR-GRJ | |
| 157605 | 274155 | Duncan, Dylan | Tracey & Fox Law Firm | 9:20-cv-15819-MCR-GRJ | |
| 157606 | 276784 | Farrington, Charles | Tracey & Fox Law Firm | 9:20-cv-19246-MCR-GRJ | |
| 157607 | 276785 | Gilbert, January | Tracey & Fox Law Firm | 9:20-cv-19247-MCR-GRJ | |
| 157608 | 276786 | Horn, Raimen | Tracey & Fox Law Firm | 9:20-cv-19248-MCR-GRJ | |
| 157609 | 276787 | Graebener, Mark | Tracey & Fox Law Firm | 9:20-cv-19249-MCR-GRJ | |
| 157610 | 276789 | Park, Richard | Tracey & Fox Law Firm | 9:20-cv-19251-MCR-GRJ | |
| 157611 | 276790 | Waldron, Adam | Tracey & Fox Law Firm | 9:20-cv-19252-MCR-GRJ | |
| 157612 | 276791 | Welton, Zach | Tracey & Fox Law Firm | 9:20-cv-19253-MCR-GRJ | |
| 157613 | 276792 | Crane, Cody | Tracey & Fox Law Firm | 9:20-cv-19254-MCR-GRJ | |
| 157614 | 276794 | Morgan, Laurence | Tracey & Fox Law Firm | | 9:20-cv-19256-MCR-GRJ |
| 157615 | 276797 | Maisonet, Nephtali | Tracey & Fox Law Firm | 9:20-cv-19259-MCR-GRJ | |
| 157616 | 276798 | Bunt, Leah | Tracey & Fox Law Firm | 9:20-cv-19260-MCR-GRJ | |
| 157617 | 276799 | Falcone, Michael | Tracey & Fox Law Firm | | 9:20-cv-19261-MCR-GRJ |
| 157618 | 276802 | Miltz, Matthew | Tracey & Fox Law Firm | 9:20-cv-19264-MCR-GRJ | |
| 157619 | 276803 | Bell, Vernon | Tracey & Fox Law Firm | 9:20-cv-19265-MCR-GRJ | |
| 157620 | 276804 | GREEN, CHRISTOPHER | Tracey & Fox Law Firm | 9:20-cv-19266-MCR-GRJ | |
| 157621 | 276805 | Wilkins, Dakota | Tracey & Fox Law Firm | 9:20-cv-19267-MCR-GRJ | |
| 157622 | 276806 | Mesce, Nathan | Tracey & Fox Law Firm | 9:20-cv-19268-MCR-GRJ | |
| 157623 | 276807 | Trujillo, Javier | Tracey & Fox Law Firm | 9:20-cv-19269-MCR-GRJ | |
| 157624 | 276808 | Rowe, Lonzy | Tracey & Fox Law Firm | 9:20-cv-19270-MCR-GRJ | |
| 157625 | 276809 | Lagos, Anthony | Tracey & Fox Law Firm | 9:20-cv-19271-MCR-GRJ | |
| 157626 | 276810 | Campbell, Alex | Tracey & Fox Law Firm | 9:20-cv-19272-MCR-GRJ | |
| 157627 | 276811 | Creecy, Ian | Tracey & Fox Law Firm | 9:20-cv-19273-MCR-GRJ | |
| 157628 | 276814 | Lee, Christopher | Tracey & Fox Law Firm | 9:20-cv-19276-MCR-GRJ | |
| 157629 | 276815 | Veguilla, Joshua | Tracey & Fox Law Firm | 9:20-cv-19277-MCR-GRJ | |
| 157630 | 276816 | Gratz, Timothy | Tracey & Fox Law Firm | 9:20-cv-19278-MCR-GRJ | |
| 157631 | 276818 | Edwards, Darry | Tracey & Fox Law Firm | 9:20-cv-19280-MCR-GRJ | |
| 157632 | 276819 | Pharis, James | Tracey & Fox Law Firm | 9:20-cv-19281-MCR-GRJ | |
| 157633 | 276820 | Chadwick, Cleffton | Tracey & Fox Law Firm | 9:20-cv-19282-MCR-GRJ | |
| 157634 | 276821 | Curtis, Josh | Tracey & Fox Law Firm | 9:20-cv-19283-MCR-GRJ | |
| 157635 | 276822 | Hardin, John | Tracey & Fox Law Firm | 9:20-cv-19284-MCR-GRJ | |
| 157636 | 276823 | Vigil, Felix | Tracey & Fox Law Firm | 9:20-cv-19285-MCR-GRJ | |
| 157637 | 276825 | Battle, Rashawn | Tracey & Fox Law Firm | 9:20-cv-19287-MCR-GRJ | |
| 157638 | 276827 | Hickok, Steve | Tracey & Fox Law Firm | | 9:20-cv-19289-MCR-GRJ |
| 157639 | 276828 | Singleton, Justin | Tracey & Fox Law Firm | 9:20-cv-19290-MCR-GRJ | |
| 157640 | 276829 | Boice, Nicholas | Tracey & Fox Law Firm | 9:20-cv-19291-MCR-GRJ | |
| 157641 | 276830 | Cardenas, Cosme | Tracey & Fox Law Firm | 9:20-cv-19292-MCR-GRJ | |
| 157642 | 276831 | Dukes, Johnathan | Tracey & Fox Law Firm | 9:20-cv-19293-MCR-GRJ | |
| 157643 | 276832 | Throckmorton, Aaron | Tracey & Fox Law Firm | 9:20-cv-19294-MCR-GRJ | |
| 157644 | 276833 | Armwood, Larry | Tracey & Fox Law Firm | 9:20-cv-19295-MCR-GRJ | |
| 157645 | 276834 | Thompson, Frederick F. | Tracey & Fox Law Firm | 9:20-cv-19296-MCR-GRJ | |
| 157646 | 276836 | Rivera, Anthony | Tracey & Fox Law Firm | 9:20-cv-19298-MCR-GRJ | |
| 157647 | 276837 | Harmon, Richard | Tracey & Fox Law Firm | 9:20-cv-19299-MCR-GRJ | |
| 157648 | 276838 | Dawson, Jared | Tracey & Fox Law Firm | 9:20-cv-19300-MCR-GRJ | |
| 157649 | 276839 | Conners, Adam | Tracey & Fox Law Firm | 9:20-cv-19301-MCR-GRJ | |
| 157650 | 276840 | Austin, Andrew | Tracey & Fox Law Firm | 9:20-cv-19302-MCR-GRJ | |
| 157651 | 276841 | Williams, Raymond | Tracey & Fox Law Firm | | 9:20-cv-19303-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157652 | 276842 | Kincaid, Kenneth | Tracey & Fox Law Firm | 9:20-cv-19304-MCR-GRJ | |
| 157653 | 276843 | Edmond, Jamie | Tracey & Fox Law Firm | 9:20-cv-19305-MCR-GRJ | |
| 157654 | 276844 | Tatham, Shawn | Tracey & Fox Law Firm | | 9:20-cv-19306-MCR-GRJ |
| 157655 | 276845 | Vondruska, John | Tracey & Fox Law Firm | 9:20-cv-19307-MCR-GRJ | |
| 157656 | 276847 | Milton, Michael | Tracey & Fox Law Firm | 9:20-cv-19309-MCR-GRJ | |
| 157657 | 276849 | Holstein, Corey | Tracey & Fox Law Firm | 9:20-cv-19311-MCR-GRJ | |
| 157658 | 276850 | Fabacher, David | Tracey & Fox Law Firm | 9:20-cv-19312-MCR-GRJ | |
| 157659 | 276851 | Orlowski, Jeffrey | Tracey & Fox Law Firm | 9:20-cv-19313-MCR-GRJ | |
| 157660 | 276852 | Will, Andrew | Tracey & Fox Law Firm | 9:20-cv-19314-MCR-GRJ | |
| 157661 | 276853 | Kartner, Eric | Tracey & Fox Law Firm | 9:20-cv-19315-MCR-GRJ | |
| 157662 | 276854 | Adame, Jose | Tracey & Fox Law Firm | 9:20-cv-19316-MCR-GRJ | |
| 157663 | 276857 | Cooke, Tricia | Tracey & Fox Law Firm | 9:20-cv-19319-MCR-GRJ | |
| 157664 | 276858 | Carr, Kyle | Tracey & Fox Law Firm | 9:20-cv-19320-MCR-GRJ | |
| 157665 | 276859 | Burnett, James | Tracey & Fox Law Firm | 9:20-cv-19321-MCR-GRJ | |
| 157666 | 276860 | Howden, Lloyd | Tracey & Fox Law Firm | 9:20-cv-19322-MCR-GRJ | |
| 157667 | 276861 | Bacheller, Joshua | Tracey & Fox Law Firm | 9:20-cv-19323-MCR-GRJ | |
| 157668 | 276862 | Cain, Nicholas | Tracey & Fox Law Firm | 9:20-cv-19325-MCR-GRJ | |
| 157669 | 276863 | Montemayor, Julio | Tracey & Fox Law Firm | 9:20-cv-19327-MCR-GRJ | |
| 157670 | 276864 | Long, Patricia | Tracey & Fox Law Firm | | 9:20-cv-19329-MCR-GRJ |
| 157671 | 276866 | Predeoux, Bruce | Tracey & Fox Law Firm | 9:20-cv-19333-MCR-GRJ | |
| 157672 | 276867 | Dingman, Clint | Tracey & Fox Law Firm | 9:20-cv-19335-MCR-GRJ | |
| 157673 | 276868 | SIMMONS, JEFFREY | Tracey & Fox Law Firm | 9:20-cv-19337-MCR-GRJ | |
| 157674 | 276870 | Carter, Bryan | Tracey & Fox Law Firm | 9:20-cv-19341-MCR-GRJ | |
| 157675 | 276872 | Bianchi, Hugo | Tracey & Fox Law Firm | 9:20-cv-19346-MCR-GRJ | |
| 157676 | 276873 | Betts, Wendell | Tracey & Fox Law Firm | 9:20-cv-19348-MCR-GRJ | |
| 157677 | 276874 | Gay, Gregory | Tracey & Fox Law Firm | 9:20-cv-19350-MCR-GRJ | |
| 157678 | 276875 | Sanders, Kyle | Tracey & Fox Law Firm | 9:20-cv-19352-MCR-GRJ | |
| 157679 | 276876 | Adams, Micah | Tracey & Fox Law Firm | 9:20-cv-19354-MCR-GRJ | |
| 157680 | 276878 | Jordan, Timothy J. | Tracey & Fox Law Firm | 9:20-cv-19358-MCR-GRJ | |
| 157681 | 276879 | Jean, Richard | Tracey & Fox Law Firm | 9:20-cv-19360-MCR-GRJ | |
| 157682 | 276883 | Bailey, Christopher | Tracey & Fox Law Firm | 9:20-cv-19367-MCR-GRJ | |
| 157683 | 276884 | Barrera, Gilberto | Tracey & Fox Law Firm | | 9:20-cv-19370-MCR-GRJ |
| 157684 | 276885 | O'Leary, Alan Bruce | Tracey & Fox Law Firm | 9:20-cv-19371-MCR-GRJ | |
| 157685 | 276886 | Amlett, Hugh Vincent | Tracey & Fox Law Firm | 9:20-cv-19373-MCR-GRJ | |
| 157686 | 276887 | Stites, Seth | Tracey & Fox Law Firm | 9:20-cv-19375-MCR-GRJ | |
| 157687 | 276888 | Smith, Robert | Tracey & Fox Law Firm | 9:20-cv-19377-MCR-GRJ | |
| 157688 | 276889 | Parillo, Sarah | Tracey & Fox Law Firm | 9:20-cv-19379-MCR-GRJ | |
| 157689 | 276893 | Hess, Jeffery | Tracey & Fox Law Firm | 9:20-cv-19387-MCR-GRJ | |
| 157690 | 276894 | Oxendine, Jason | Tracey & Fox Law Firm | | 9:20-cv-19389-MCR-GRJ |
| 157691 | 276895 | Neely, Evan | Tracey & Fox Law Firm | 9:20-cv-19391-MCR-GRJ | |
| 157692 | 276896 | Telesford, Jacqueline | Tracey & Fox Law Firm | 9:20-cv-19393-MCR-GRJ | |
| 157693 | 276897 | Rutherford, Patrick | Tracey & Fox Law Firm | 9:20-cv-19395-MCR-GRJ | |
| 157694 | 276898 | Manning, Allison | Tracey & Fox Law Firm | 9:20-cv-19397-MCR-GRJ | |
| 157695 | 276899 | Stoetzer, Jonathan | Tracey & Fox Law Firm | 9:20-cv-19399-MCR-GRJ | |
| 157696 | 276900 | Matoy, John | Tracey & Fox Law Firm | 9:20-cv-19401-MCR-GRJ | |
| 157697 | 276901 | Davis, Trammel | Tracey & Fox Law Firm | 9:20-cv-19403-MCR-GRJ | |
| 157698 | 276902 | Rico, Esteban | Tracey & Fox Law Firm | 9:20-cv-19404-MCR-GRJ | |
| 157699 | 276904 | JAMES, ERIC | Tracey & Fox Law Firm | 9:20-cv-19408-MCR-GRJ | |
| 157700 | 276905 | Thomas, Dustee | Tracey & Fox Law Firm | 9:20-cv-19410-MCR-GRJ | |
| 157701 | 276906 | Engler, Michael | Tracey & Fox Law Firm | 9:20-cv-19412-MCR-GRJ | |
| 157702 | 276907 | Hervey, Darrell | Tracey & Fox Law Firm | 9:20-cv-19414-MCR-GRJ | |
| 157703 | 276909 | Garrett, Joshua | Tracey & Fox Law Firm | 9:20-cv-19418-MCR-GRJ | |
| 157704 | 276910 | Summers, Terrell | Tracey & Fox Law Firm | 9:20-cv-19420-MCR-GRJ | |
| 157705 | 276911 | Acosta, Isaac | Tracey & Fox Law Firm | 9:20-cv-19422-MCR-GRJ | |
| 157706 | 276912 | Walker, Maria | Tracey & Fox Law Firm | 9:20-cv-19424-MCR-GRJ | |
| 157707 | 276916 | Migala, Alan | Tracey & Fox Law Firm | 9:20-cv-19725-MCR-GRJ | |
| 157708 | 276917 | Coil, Ian | Tracey & Fox Law Firm | 9:20-cv-19727-MCR-GRJ | |
| 157709 | 276918 | Harpold-Silas, Nancy | Tracey & Fox Law Firm | 9:20-cv-19729-MCR-GRJ | |
| 157710 | 276919 | Herron, Bernard | Tracey & Fox Law Firm | | 9:20-cv-19731-MCR-GRJ |
| 157711 | 276920 | Beal, Billie | Tracey & Fox Law Firm | 9:20-cv-19733-MCR-GRJ | |
| 157712 | 276922 | Thornton, Brian | Tracey & Fox Law Firm | 9:20-cv-19737-MCR-GRJ | |
| 157713 | 276923 | Delacruz, Hiram | Tracey & Fox Law Firm | 9:20-cv-19739-MCR-GRJ | |
| 157714 | 276926 | Buda, Gregory | Tracey & Fox Law Firm | 9:20-cv-19745-MCR-GRJ | |
| 157715 | 276927 | Sin, Paul S. | Tracey & Fox Law Firm | | 9:20-cv-19746-MCR-GRJ |
| 157716 | 276928 | Santanelli, Jeff | Tracey & Fox Law Firm | 9:20-cv-19748-MCR-GRJ | |
| 157717 | 276929 | Enriquez, Vincent | Tracey & Fox Law Firm | 9:20-cv-19750-MCR-GRJ | |
| 157718 | 276930 | Shepard, Leslie | Tracey & Fox Law Firm | 9:20-cv-19752-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157719 | 276931 | Short, Joseph | Tracey & Fox Law Firm | 9:20-cv-19754-MCR-GRJ | |
| 157720 | 276932 | Kiser, Johnathan | Tracey & Fox Law Firm | 9:20-cv-19756-MCR-GRJ | |
| 157721 | 276934 | Newcomb, Christopher | Tracey & Fox Law Firm | 9:20-cv-19760-MCR-GRJ | |
| 157722 | 276935 | Burwell, Ronald | Tracey & Fox Law Firm | 9:20-cv-19762-MCR-GRJ | |
| 157723 | 276936 | Paris, Thomas Carl | Tracey & Fox Law Firm | 9:20-cv-19764-MCR-GRJ | |
| 157724 | 276937 | Dorval, Franky | Tracey & Fox Law Firm | 9:20-cv-19766-MCR-GRJ | |
| 157725 | 276938 | Raines, Stephen | Tracey & Fox Law Firm | 9:20-cv-19768-MCR-GRJ | |
| 157726 | 276940 | DAWSON, JESSE | Tracey & Fox Law Firm | 9:20-cv-19772-MCR-GRJ | |
| 157727 | 276941 | McDonald, Casey | Tracey & Fox Law Firm | | 9:20-cv-19774-MCR-GRJ |
| 157728 | 276942 | Miller, William | Tracey & Fox Law Firm | 9:20-cv-19776-MCR-GRJ | |
| 157729 | 276943 | Wade, Christopher | Tracey & Fox Law Firm | 9:20-cv-19778-MCR-GRJ | |
| 157730 | 276944 | Eggleston, James | Tracey & Fox Law Firm | 9:20-cv-19780-MCR-GRJ | |
| 157731 | 276945 | Lippincott, Herbert | Tracey & Fox Law Firm | 9:20-cv-19782-MCR-GRJ | |
| 157732 | 276946 | Stukalo, Sharon | Tracey & Fox Law Firm | 9:20-cv-19784-MCR-GRJ | |
| 157733 | 276947 | Bowen, Justin | Tracey & Fox Law Firm | 9:20-cv-19786-MCR-GRJ | |
| 157734 | 276948 | Cavazos, Jeremy | Tracey & Fox Law Firm | | 9:20-cv-19788-MCR-GRJ |
| 157735 | 276949 | Adams, Felicia | Tracey & Fox Law Firm | 9:20-cv-19790-MCR-GRJ | |
| 157736 | 276950 | Green, Kenneth | Tracey & Fox Law Firm | 9:20-cv-19792-MCR-GRJ | |
| 157737 | 276951 | Dixon, Alvin | Tracey & Fox Law Firm | 9:20-cv-19794-MCR-GRJ | |
| 157738 | 276953 | Longfield, Dusty | Tracey & Fox Law Firm | 9:20-cv-19798-MCR-GRJ | |
| 157739 | 276954 | Eichenlaub, Timothy | Tracey & Fox Law Firm | 9:20-cv-19800-MCR-GRJ | |
| 157740 | 276955 | Schlafer, David Joseph | Tracey & Fox Law Firm | 9:20-cv-19802-MCR-GRJ | |
| 157741 | 276956 | Ouderkirk, Colin | Tracey & Fox Law Firm | 9:20-cv-19804-MCR-GRJ | |
| 157742 | 276957 | Nickens, Angellayna | Tracey & Fox Law Firm | 9:20-cv-19806-MCR-GRJ | |
| 157743 | 276958 | Kelly, Brandon Christopher | Tracey & Fox Law Firm | 9:20-cv-19808-MCR-GRJ | |
| 157744 | 276959 | Edenfield, James | Tracey & Fox Law Firm | 9:20-cv-19810-MCR-GRJ | |
| 157745 | 276960 | Zehnder, Donnie | Tracey & Fox Law Firm | 9:20-cv-19812-MCR-GRJ | |
| 157746 | 276961 | Hons, Wayne | Tracey & Fox Law Firm | 9:20-cv-19814-MCR-GRJ | |
| 157747 | 276963 | Crowley, Timothy M. | Tracey & Fox Law Firm | 9:20-cv-19818-MCR-GRJ | |
| 157748 | 276964 | Garcia, Sergio | Tracey & Fox Law Firm | | 9:20-cv-19820-MCR-GRJ |
| 157749 | 276965 | Ewing, Andrew | Tracey & Fox Law Firm | 9:20-cv-19822-MCR-GRJ | |
| 157750 | 276966 | Magers, Larry | Tracey & Fox Law Firm | 9:20-cv-19824-MCR-GRJ | |
| 157751 | 276967 | Galardo, Steven | Tracey & Fox Law Firm | 9:20-cv-19826-MCR-GRJ | |
| 157752 | 276968 | Rogers, Reuben | Tracey & Fox Law Firm | 9:20-cv-19827-MCR-GRJ | |
| 157753 | 276969 | Williams, Alfred | Tracey & Fox Law Firm | 9:20-cv-19829-MCR-GRJ | |
| 157754 | 276970 | Akamu, David | Tracey & Fox Law Firm | 9:20-cv-19831-MCR-GRJ | |
| 157755 | 276972 | Aschim, Egil Michael | Tracey & Fox Law Firm | 9:20-cv-19834-MCR-GRJ | |
| 157756 | 276975 | Chubinsky, John | Tracey & Fox Law Firm | 9:20-cv-19837-MCR-GRJ | |
| 157757 | 276976 | Renteria, Victor | Tracey & Fox Law Firm | 9:20-cv-19838-MCR-GRJ | |
| 157758 | 276977 | Mccombs, Donald | Tracey & Fox Law Firm | | 9:20-cv-19839-MCR-GRJ |
| 157759 | 276978 | Fulk, James E | Tracey & Fox Law Firm | 9:20-cv-19840-MCR-GRJ | |
| 157760 | 276979 | Soto, Kenneth | Tracey & Fox Law Firm | 9:20-cv-19841-MCR-GRJ | |
| 157761 | 276980 | Wooten, Jonathan | Tracey & Fox Law Firm | | 9:20-cv-19842-MCR-GRJ |
| 157762 | 276981 | Woodbury, Luke | Tracey & Fox Law Firm | 9:20-cv-19843-MCR-GRJ | |
| 157763 | 276982 | Hassler, Christopher | Tracey & Fox Law Firm | 9:20-cv-19844-MCR-GRJ | |
| 157764 | 276984 | Evans, Michael | Tracey & Fox Law Firm | 9:20-cv-19846-MCR-GRJ | |
| 157765 | 276985 | Fowler, Justin | Tracey & Fox Law Firm | | 9:20-cv-19847-MCR-GRJ |
| 157766 | 276987 | Marra, Joseph | Tracey & Fox Law Firm | 9:20-cv-19849-MCR-GRJ | |
| 157767 | 276989 | Cogbill, Mark | Tracey & Fox Law Firm | 9:20-cv-19851-MCR-GRJ | |
| 157768 | 276990 | Williams, Christopher | Tracey & Fox Law Firm | 9:20-cv-19852-MCR-GRJ | |
| 157769 | 276991 | WILLIAMS, MATTHEW | Tracey & Fox Law Firm | 9:20-cv-19854-MCR-GRJ | |
| 157770 | 276993 | Ness, Johnathan | Tracey & Fox Law Firm | 9:20-cv-19858-MCR-GRJ | |
| 157771 | 276994 | Creer, Charles | Tracey & Fox Law Firm | 9:20-cv-19860-MCR-GRJ | |
| 157772 | 276995 | Vantassel, Eliza | Tracey & Fox Law Firm | 9:20-cv-19862-MCR-GRJ | |
| 157773 | 276996 | Cruz, Antonio | Tracey & Fox Law Firm | | 9:20-cv-19864-MCR-GRJ |
| 157774 | 276997 | Bahnemann, Ryan | Tracey & Fox Law Firm | 9:20-cv-19866-MCR-GRJ | |
| 157775 | 276998 | Black, Jonathan | Tracey & Fox Law Firm | 9:20-cv-19868-MCR-GRJ | |
| 157776 | 276999 | King, Preston | Tracey & Fox Law Firm | 9:20-cv-19870-MCR-GRJ | |
| 157777 | 277000 | Roberts, Wayne | Tracey & Fox Law Firm | 9:20-cv-19872-MCR-GRJ | |
| 157778 | 277001 | Lopez, Emiliano | Tracey & Fox Law Firm | | 9:20-cv-19874-MCR-GRJ |
| 157779 | 277002 | Hanks, Matt | Tracey & Fox Law Firm | 9:20-cv-19876-MCR-GRJ | |
| 157780 | 277004 | Gretzinger, Gary | Tracey & Fox Law Firm | 9:20-cv-19880-MCR-GRJ | |
| 157781 | 277005 | Wideman, Fred | Tracey & Fox Law Firm | 9:20-cv-19882-MCR-GRJ | |
| 157782 | 277006 | CROSBY, JAMES | Tracey & Fox Law Firm | 9:20-cv-19884-MCR-GRJ | |
| 157783 | 277007 | Reynoldson, Casey | Tracey & Fox Law Firm | 9:20-cv-19886-MCR-GRJ | |
| 157784 | 277008 | Casey, Ronald A | Tracey & Fox Law Firm | 9:20-cv-19887-MCR-GRJ | |
| 157785 | 277009 | Kimbaris, Greg | Tracey & Fox Law Firm | 9:20-cv-19889-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157786 | 277014 | Weatherford, Cam | Tracey & Fox Law Firm | 9:20-cv-19904-MCR-GRJ | |
| 157787 | 277015 | Rowland, David | Tracey & Fox Law Firm | | 9:20-cv-19907-MCR-GRJ |
| 157788 | 277016 | BROWN, MICHAEL | Tracey & Fox Law Firm | 9:20-cv-19910-MCR-GRJ | |
| 157789 | 277017 | Dais, Peter | Tracey & Fox Law Firm | 9:20-cv-19913-MCR-GRJ | |
| 157790 | 277019 | Rwiyamilira, Michael | Tracey & Fox Law Firm | 9:20-cv-19918-MCR-GRJ | |
| 157791 | 277020 | Miranda, Robert | Tracey & Fox Law Firm | 9:20-cv-19921-MCR-GRJ | |
| 157792 | 277021 | Rybolt, Joseph | Tracey & Fox Law Firm | | 9:20-cv-19924-MCR-GRJ |
| 157793 | 277022 | Jurkic, Michael | Tracey & Fox Law Firm | 9:20-cv-19927-MCR-GRJ | |
| 157794 | 277024 | Starks, Michael | Tracey & Fox Law Firm | 9:20-cv-19933-MCR-GRJ | |
| 157795 | 277025 | Pelz, Nathan | Tracey & Fox Law Firm | 9:20-cv-19936-MCR-GRJ | |
| 157796 | 277028 | Gordon, Jason | Tracey & Fox Law Firm | | 9:20-cv-19945-MCR-GRJ |
| 157797 | 277029 | Asuncion, Francis | Tracey & Fox Law Firm | 9:20-cv-19948-MCR-GRJ | |
| 157798 | 277032 | Grim, Gary Lee | Tracey & Fox Law Firm | 9:20-cv-19957-MCR-GRJ | |
| 157799 | 277034 | Shelnutt, William | Tracey & Fox Law Firm | 9:20-cv-19963-MCR-GRJ | |
| 157800 | 277035 | SMITH, MARK | Tracey & Fox Law Firm | | 9:20-cv-19966-MCR-GRJ |
| 157801 | 277036 | Arjoonsingh, Alexander | Tracey & Fox Law Firm | 9:20-cv-19970-MCR-GRJ | |
| 157802 | 277037 | Hidalgo, Marco | Tracey & Fox Law Firm | 9:20-cv-19973-MCR-GRJ | |
| 157803 | 277038 | Boone, Derrick | Tracey & Fox Law Firm | 9:20-cv-19976-MCR-GRJ | |
| 157804 | 277039 | Soots, Matthew | Tracey & Fox Law Firm | 9:20-cv-19979-MCR-GRJ | |
| 157805 | 277040 | Eagle Bull, Josey | Tracey & Fox Law Firm | 9:20-cv-19982-MCR-GRJ | |
| 157806 | 277041 | Huizar, Albert | Tracey & Fox Law Firm | | 9:20-cv-19984-MCR-GRJ |
| 157807 | 277042 | Quinones, Mariano | Tracey & Fox Law Firm | 9:20-cv-19986-MCR-GRJ | |
| 157808 | 277043 | Bessette, Mary | Tracey & Fox Law Firm | 9:20-cv-19988-MCR-GRJ | |
| 157809 | 277045 | Laney, Charles | Tracey & Fox Law Firm | 9:20-cv-19992-MCR-GRJ | |
| 157810 | 277047 | Palmer, Jeremy | Tracey & Fox Law Firm | 9:20-cv-19995-MCR-GRJ | |
| 157811 | 277049 | Butler, Vernon | Tracey & Fox Law Firm | 9:20-cv-19999-MCR-GRJ | |
| 157812 | 277051 | Smith, Robert | Tracey & Fox Law Firm | 9:20-cv-20003-MCR-GRJ | |
| 157813 | 277052 | MYERS, DAVID | Tracey & Fox Law Firm | 9:20-cv-20005-MCR-GRJ | |
| 157814 | 277053 | Ortega, Gary | Tracey & Fox Law Firm | 9:20-cv-20007-MCR-GRJ | |
| 157815 | 277054 | Davis, Kenya | Tracey & Fox Law Firm | 9:20-cv-20009-MCR-GRJ | |
| 157816 | 277055 | Hubbard, Brandon N | Tracey & Fox Law Firm | 9:20-cv-20011-MCR-GRJ | |
| 157817 | 280601 | Shattuck, Leland | Tracey & Fox Law Firm | 7:21-cv-03387-MCR-GRJ | |
| 157818 | 280602 | Young, Roland | Tracey & Fox Law Firm | 7:21-cv-03389-MCR-GRJ | |
| 157819 | 280603 | Johnston, Jody | Tracey & Fox Law Firm | 7:21-cv-03391-MCR-GRJ | |
| 157820 | 280604 | Gepfrey, Patrick | Tracey & Fox Law Firm | 7:21-cv-03393-MCR-GRJ | |
| 157821 | 280605 | Putnam, Adam | Tracey & Fox Law Firm | | 7:21-cv-03395-MCR-GRJ |
| 157822 | 280609 | Robert, Steven | Tracey & Fox Law Firm | 7:21-cv-03402-MCR-GRJ | |
| 157823 | 280610 | Harris, Renwycke | Tracey & Fox Law Firm | 7:21-cv-03404-MCR-GRJ | |
| 157824 | 280612 | Weir, Anthony | Tracey & Fox Law Firm | 7:21-cv-03408-MCR-GRJ | |
| 157825 | 280613 | Ditzler, Ronald | Tracey & Fox Law Firm | 7:21-cv-03410-MCR-GRJ | |
| 157826 | 280614 | Allsup, John S | Tracey & Fox Law Firm | 7:21-cv-03412-MCR-GRJ | |
| 157827 | 280615 | Riggins, Robert | Tracey & Fox Law Firm | 7:21-cv-03414-MCR-GRJ | |
| 157828 | 280616 | Daly, Shawn | Tracey & Fox Law Firm | 7:21-cv-03416-MCR-GRJ | |
| 157829 | 280617 | Colmon, Lebra | Tracey & Fox Law Firm | 7:21-cv-03418-MCR-GRJ | |
| 157830 | 280618 | Washington, Edrick | Tracey & Fox Law Firm | 7:21-cv-03420-MCR-GRJ | |
| 157831 | 280619 | RODRIGUEZ, NICHOLAS | Tracey & Fox Law Firm | 7:21-cv-03421-MCR-GRJ | |
| 157832 | 280620 | Coffman, Dwayne | Tracey & Fox Law Firm | 7:21-cv-03423-MCR-GRJ | |
| 157833 | 280622 | Defelice, Michael | Tracey & Fox Law Firm | 7:21-cv-03427-MCR-GRJ | |
| 157834 | 280623 | Vimo, Matteo | Tracey & Fox Law Firm | 7:21-cv-03429-MCR-GRJ | |
| 157835 | 280624 | Louko, Blaine | Tracey & Fox Law Firm | 7:21-cv-03431-MCR-GRJ | |
| 157836 | 280627 | HANSON, JEFFREY | Tracey & Fox Law Firm | 7:21-cv-03437-MCR-GRJ | |
| 157837 | 280628 | Kincaid, Timothy | Tracey & Fox Law Firm | 7:21-cv-03438-MCR-GRJ | |
| 157838 | 280630 | Bubnis, Zachary | Tracey & Fox Law Firm | 7:21-cv-03442-MCR-GRJ | |
| 157839 | 280631 | Wooten, Winford | Tracey & Fox Law Firm | 7:21-cv-03444-MCR-GRJ | |
| 157840 | 280633 | Brown, Dawn | Tracey & Fox Law Firm | 7:21-cv-03448-MCR-GRJ | |
| 157841 | 280634 | McMullen, Cody | Tracey & Fox Law Firm | | 7:21-cv-03450-MCR-GRJ |
| 157842 | 280635 | Davidson, Jed | Tracey & Fox Law Firm | 7:21-cv-03451-MCR-GRJ | |
| 157843 | 280636 | Coburn, Brett | Tracey & Fox Law Firm | 7:21-cv-03452-MCR-GRJ | |
| 157844 | 280637 | Wessling, Jason | Tracey & Fox Law Firm | 7:21-cv-03453-MCR-GRJ | |
| 157845 | 280638 | Sicard, Brenna | Tracey & Fox Law Firm | 7:21-cv-03454-MCR-GRJ | |
| 157846 | 280639 | Ambrose, Michial | Tracey & Fox Law Firm | 7:21-cv-03455-MCR-GRJ | |
| 157847 | 280640 | Andrews, Aaron A. | Tracey & Fox Law Firm | 7:21-cv-03456-MCR-GRJ | |
| 157848 | 280641 | Nunley, Phillip | Tracey & Fox Law Firm | | 7:21-cv-03457-MCR-GRJ |
| 157849 | 280642 | Gambill, David | Tracey & Fox Law Firm | 7:21-cv-03458-MCR-GRJ | |
| 157850 | 280645 | BROWN, JUSTIN | Tracey & Fox Law Firm | 7:21-cv-03461-MCR-GRJ | |
| 157851 | 280646 | Howard, Kenneth | Tracey & Fox Law Firm | 7:21-cv-03462-MCR-GRJ | |
| 157852 | 280648 | Trimble, David | Tracey & Fox Law Firm | 7:21-cv-03464-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157853 | 280649 | Acevedo, Rafael | Tracey & Fox Law Firm | 7:21-cv-03465-MCR-GRJ | |
| 157854 | 280651 | Geoghegan, Daniel Patrick | Tracey & Fox Law Firm | 7:21-cv-03467-MCR-GRJ | |
| 157855 | 280652 | Burns, Matthew | Tracey & Fox Law Firm | 7:21-cv-03468-MCR-GRJ | |
| 157856 | 280653 | Marshall-Santillan, Raven | Tracey & Fox Law Firm | 7:21-cv-03469-MCR-GRJ | |
| 157857 | 280655 | Lupfer, Chase | Tracey & Fox Law Firm | 7:21-cv-03471-MCR-GRJ | |
| 157858 | 280659 | Holmes, Cameron | Tracey & Fox Law Firm | 7:21-cv-03475-MCR-GRJ | |
| 157859 | 280660 | STOREY, JOHN | Tracey & Fox Law Firm | 7:21-cv-03476-MCR-GRJ | |
| 157860 | 280662 | Bowen, James | Tracey & Fox Law Firm | 7:21-cv-03478-MCR-GRJ | |
| 157861 | 280663 | Brown, Donald Clarence | Tracey & Fox Law Firm | 7:21-cv-03479-MCR-GRJ | |
| 157862 | 280666 | TURNER, BRIAN | Tracey & Fox Law Firm | 7:21-cv-03482-MCR-GRJ | |
| 157863 | 280669 | Istre, Dexter | Tracey & Fox Law Firm | 7:21-cv-03485-MCR-GRJ | |
| 157864 | 280670 | Pingel, Brian | Tracey & Fox Law Firm | 7:21-cv-03486-MCR-GRJ | |
| 157865 | 280672 | Jung, Mooyung | Tracey & Fox Law Firm | 7:21-cv-03488-MCR-GRJ | |
| 157866 | 280673 | Rivera, William | Tracey & Fox Law Firm | 7:21-cv-03489-MCR-GRJ | |
| 157867 | 280674 | Quiamco, Tristanroy | Tracey & Fox Law Firm | 7:21-cv-03490-MCR-GRJ | |
| 157868 | 280675 | Boucher, Claude | Tracey & Fox Law Firm | 7:21-cv-03491-MCR-GRJ | |
| 157869 | 280676 | Kropik, Linda | Tracey & Fox Law Firm | | 7:21-cv-03492-MCR-GRJ |
| 157870 | 280677 | Mandujano, Luis | Tracey & Fox Law Firm | 7:21-cv-03493-MCR-GRJ | |
| 157871 | 280679 | Portee, Eljeria | Tracey & Fox Law Firm | 7:21-cv-03495-MCR-GRJ | |
| 157872 | 280680 | Walsh, Sean | Tracey & Fox Law Firm | 7:21-cv-03496-MCR-GRJ | |
| 157873 | 280681 | Rogers, Chase | Tracey & Fox Law Firm | 7:21-cv-03497-MCR-GRJ | |
| 157874 | 280682 | Grzelka, Kevin | Tracey & Fox Law Firm | 7:21-cv-03498-MCR-GRJ | |
| 157875 | 280685 | Flood, Paul | Tracey & Fox Law Firm | 7:21-cv-03501-MCR-GRJ | |
| 157876 | 280686 | Zanca, Anthony | Tracey & Fox Law Firm | 7:21-cv-03502-MCR-GRJ | |
| 157877 | 280687 | Burke, Timothy | Tracey & Fox Law Firm | | 7:21-cv-03503-MCR-GRJ |
| 157878 | 280688 | Schawo, Ronald | Tracey & Fox Law Firm | 7:21-cv-03504-MCR-GRJ | |
| 157879 | 280690 | Joseph, Brian | Tracey & Fox Law Firm | 7:21-cv-03506-MCR-GRJ | |
| 157880 | 280693 | Shepherd, Steven | Tracey & Fox Law Firm | 7:21-cv-03509-MCR-GRJ | |
| 157881 | 280694 | Birch, Jessie | Tracey & Fox Law Firm | 7:21-cv-03510-MCR-GRJ | |
| 157882 | 280697 | Alther, Bobby | Tracey & Fox Law Firm | 7:21-cv-03513-MCR-GRJ | |
| 157883 | 280699 | Minier, Thomas | Tracey & Fox Law Firm | 7:21-cv-03515-MCR-GRJ | |
| 157884 | 280700 | Anthony, Elijah | Tracey & Fox Law Firm | 7:21-cv-03516-MCR-GRJ | |
| 157885 | 280701 | Cavanagh, Jim | Tracey & Fox Law Firm | 7:21-cv-03517-MCR-GRJ | |
| 157886 | 280702 | Gorrez, Dennis | Tracey & Fox Law Firm | 7:21-cv-03518-MCR-GRJ | |
| 157887 | 280703 | Ruggles, Doman | Tracey & Fox Law Firm | 7:21-cv-03519-MCR-GRJ | |
| 157888 | 280705 | Willingham, Bill | Tracey & Fox Law Firm | 7:21-cv-03521-MCR-GRJ | |
| 157889 | 280706 | Jaramillo, Salvador | Tracey & Fox Law Firm | 7:21-cv-03522-MCR-GRJ | |
| 157890 | 280707 | Morris, Albert | Tracey & Fox Law Firm | | 7:21-cv-03523-MCR-GRJ |
| 157891 | 280708 | Ledbetter, Randal | Tracey & Fox Law Firm | 7:21-cv-03524-MCR-GRJ | |
| 157892 | 280709 | Bustamante, Jesus | Tracey & Fox Law Firm | 7:21-cv-03525-MCR-GRJ | |
| 157893 | 280710 | Biel, Malik | Tracey & Fox Law Firm | | 7:21-cv-03526-MCR-GRJ |
| 157894 | 280712 | CRUZ, JOSE | Tracey & Fox Law Firm | 7:21-cv-03528-MCR-GRJ | |
| 157895 | 280714 | JONES, ROBERT | Tracey & Fox Law Firm | 7:21-cv-03530-MCR-GRJ | |
| 157896 | 280717 | Olson, Calvin | Tracey & Fox Law Firm | 7:21-cv-03533-MCR-GRJ | |
| 157897 | 280719 | Medhat, Matthew | Tracey & Fox Law Firm | 7:21-cv-03535-MCR-GRJ | |
| 157898 | 280720 | Case, Scott Wesley | Tracey & Fox Law Firm | 7:21-cv-03536-MCR-GRJ | |
| 157899 | 280721 | Ortiz, Eric | Tracey & Fox Law Firm | 7:21-cv-03537-MCR-GRJ | |
| 157900 | 280722 | Fajardo, Cedric | Tracey & Fox Law Firm | 7:21-cv-03538-MCR-GRJ | |
| 157901 | 280723 | Montenegro, Robert | Tracey & Fox Law Firm | 7:21-cv-03539-MCR-GRJ | |
| 157902 | 280725 | Macon, Dametre | Tracey & Fox Law Firm | 7:21-cv-03541-MCR-GRJ | |
| 157903 | 280727 | Lopez, Clinton | Tracey & Fox Law Firm | 7:21-cv-03543-MCR-GRJ | |
| 157904 | 280728 | Gore, John | Tracey & Fox Law Firm | 7:21-cv-03544-MCR-GRJ | |
| 157905 | 286878 | Berg, James | Tracey & Fox Law Firm | 7:21-cv-7057-MCR-GRJ | |
| 157906 | 286880 | SMITH, MARK | Tracey & Fox Law Firm | 7:21-cv-07059-MCR-GRJ | |
| 157907 | 286881 | Godwin, Archaeus | Tracey & Fox Law Firm | 7:21-cv-07060-MCR-GRJ | |
| 157908 | 286883 | Madisons, Stephanie | Tracey & Fox Law Firm | | 7:21-cv-07062-MCR-GRJ |
| 157909 | 286884 | JOMEI, MATTHEW S | Tracey & Fox Law Firm | 7:21-cv-08652-MCR-GRJ | |
| 157910 | 286885 | Figueroa, Joseph | Tracey & Fox Law Firm | 7:21-cv-07063-MCR-GRJ | |
| 157911 | 286886 | Ardoin, David | Tracey & Fox Law Firm | | 7:21-cv-07064-MCR-GRJ |
| 157912 | 286887 | Strong, Cora | Tracey & Fox Law Firm | | 7:21-cv-07065-MCR-GRJ |
| 157913 | 286888 | Garcia, Andre | Tracey & Fox Law Firm | 7:21-cv-07066-MCR-GRJ | |
| 157914 | 286889 | Harz, Carl | Tracey & Fox Law Firm | 7:21-cv-07067-MCR-GRJ | |
| 157915 | 286890 | Williams, Danell | Tracey & Fox Law Firm | 7:21-cv-07068-MCR-GRJ | |
| 157916 | 286891 | Rollins, Ian | Tracey & Fox Law Firm | 7:21-cv-07069-MCR-GRJ | |
| 157917 | 286893 | SMELSER, JASON WADE | Tracey & Fox Law Firm | | 7:21-cv-07071-MCR-GRJ |
| 157918 | 286894 | Avery, Casey | Tracey & Fox Law Firm | 7:21-cv-07072-MCR-GRJ | |
| 157919 | 286895 | Fortner, Andrew | Tracey & Fox Law Firm | 7:21-cv-07073-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157920 | 286896 | Byerly, Jefferey | Tracey & Fox Law Firm | 7:21-cv-07074-MCR-GRJ | |
| 157921 | 286897 | Drayton, Marcus | Tracey & Fox Law Firm | 7:21-cv-07075-MCR-GRJ | |
| 157922 | 286898 | Graden, Patricia | Tracey & Fox Law Firm | | 7:21-cv-07076-MCR-GRJ |
| 157923 | 286899 | JONES, CARL | Tracey & Fox Law Firm | | 7:21-cv-07077-MCR-GRJ |
| 157924 | 286900 | Zamora, Duane | Tracey & Fox Law Firm | 7:21-cv-07078-MCR-GRJ | |
| 157925 | 286901 | Bennett, Daniel | Tracey & Fox Law Firm | | 7:21-cv-07079-MCR-GRJ |
| 157926 | 286902 | DeSantis, Joseph | Tracey & Fox Law Firm | 7:21-cv-07080-MCR-GRJ | |
| 157927 | 286903 | Castellanoz, Martin | Tracey & Fox Law Firm | 7:21-cv-07081-MCR-GRJ | |
| 157928 | 286904 | Kinsman, Arthur | Tracey & Fox Law Firm | 7:21-cv-07082-MCR-GRJ | |
| 157929 | 286906 | VirellaMartinez, Frances | Tracey & Fox Law Firm | 7:21-cv-07083-MCR-GRJ | |
| 157930 | 286907 | Harris, Steven | Tracey & Fox Law Firm | 7:21-cv-07084-MCR-GRJ | |
| 157931 | 286909 | Medellin, Abel | Tracey & Fox Law Firm | 7:21-cv-07086-MCR-GRJ | |
| 157932 | 286910 | Tanner, Ernest | Tracey & Fox Law Firm | 7:21-cv-07087-MCR-GRJ | |
| 157933 | 286912 | Olvera, Raul | Tracey & Fox Law Firm | 7:21-cv-07088-MCR-GRJ | |
| 157934 | 286913 | Cornejo, Juan | Tracey & Fox Law Firm | 7:21-cv-07089-MCR-GRJ | |
| 157935 | 286914 | Elizondo, Eric | Tracey & Fox Law Firm | 7:21-cv-07090-MCR-GRJ | |
| 157936 | 286915 | Medina, Brandon | Tracey & Fox Law Firm | | 7:21-cv-07091-MCR-GRJ |
| 157937 | 289396 | ALVARADO, ARMANDO | Tracey & Fox Law Firm | 7:21-cv-10339-MCR-GRJ | |
| 157938 | 289398 | Barreras, Steven | Tracey & Fox Law Firm | 7:21-cv-10341-MCR-GRJ | |
| 157939 | 289399 | Burson, John | Tracey & Fox Law Firm | 7:21-cv-10342-MCR-GRJ | |
| 157940 | 289400 | Carlson, Allen | Tracey & Fox Law Firm | 7:21-cv-10343-MCR-GRJ | |
| 157941 | 289401 | Carpenter, Johnny | Tracey & Fox Law Firm | 7:21-cv-10344-MCR-GRJ | |
| 157942 | 289402 | Cowger, Anthony | Tracey & Fox Law Firm | 7:21-cv-10345-MCR-GRJ | |
| 157943 | 289403 | Dey, Courtney | Tracey & Fox Law Firm | 7:21-cv-10346-MCR-GRJ | |
| 157944 | 289404 | Enriquez, Juan | Tracey & Fox Law Firm | 7:21-cv-10347-MCR-GRJ | |
| 157945 | 289405 | Espinoza, Armando | Tracey & Fox Law Firm | 7:21-cv-10348-MCR-GRJ | |
| 157946 | 289406 | Guzman, Ray | Tracey & Fox Law Firm | 7:21-cv-10349-MCR-GRJ | |
| 157947 | 289407 | Huerta, Javier | Tracey & Fox Law Firm | 7:21-cv-10350-MCR-GRJ | |
| 157948 | 289408 | Hutsell, Kyle | Tracey & Fox Law Firm | 7:21-cv-10351-MCR-GRJ | |
| 157949 | 289410 | Kennedy, Joshua | Tracey & Fox Law Firm | | 7:21-cv-10353-MCR-GRJ |
| 157950 | 289411 | Kohanbani, Kwan | Tracey & Fox Law Firm | 7:21-cv-10354-MCR-GRJ | |
| 157951 | 289412 | Kranz, Scott | Tracey & Fox Law Firm | | 7:21-cv-10355-MCR-GRJ |
| 157952 | 289413 | Lewis, Dennis | Tracey & Fox Law Firm | 7:21-cv-10356-MCR-GRJ | |
| 157953 | 289414 | Macchi, Paul | Tracey & Fox Law Firm | 7:21-cv-10357-MCR-GRJ | |
| 157954 | 289419 | Moore, Charles | Tracey & Fox Law Firm | 7:21-cv-10362-MCR-GRJ | |
| 157955 | 289420 | Moran, Avery James | Tracey & Fox Law Firm | 7:21-cv-10363-MCR-GRJ | |
| 157956 | 289423 | Patton, Branden | Tracey & Fox Law Firm | 7:21-cv-10366-MCR-GRJ | |
| 157957 | 289425 | Rivera, Gustavo | Tracey & Fox Law Firm | 7:21-cv-10368-MCR-GRJ | |
| 157958 | 289428 | Shelton, Rodney | Tracey & Fox Law Firm | 7:21-cv-10371-MCR-GRJ | |
| 157959 | 289429 | Shields, Matthew | Tracey & Fox Law Firm | 7:21-cv-10372-MCR-GRJ | |
| 157960 | 289430 | Simmons, Terrance | Tracey & Fox Law Firm | | 7:21-cv-10373-MCR-GRJ |
| 157961 | 289431 | Snider, Anthony | Tracey & Fox Law Firm | | 7:21-cv-10374-MCR-GRJ |
| 157962 | 289434 | Thorne, Charlie | Tracey & Fox Law Firm | 7:21-cv-10377-MCR-GRJ | |
| 157963 | 289435 | Tone, Colby | Tracey & Fox Law Firm | 7:21-cv-10378-MCR-GRJ | |
| 157964 | 289436 | Torres, Paul | Tracey & Fox Law Firm | 7:21-cv-10379-MCR-GRJ | |
| 157965 | 289437 | Vereen, John | Tracey & Fox Law Firm | 7:21-cv-10380-MCR-GRJ | |
| 157966 | 289438 | White, Robert | Tracey & Fox Law Firm | 7:21-cv-10381-MCR-GRJ | |
| 157967 | 289439 | Zimpleman, Dustin Lee | Tracey & Fox Law Firm | 7:21-cv-10382-MCR-GRJ | |
| 157968 | 293740 | Atchley, Ralph Ethan | Tracey & Fox Law Firm | 7:21-cv-51777-MCR-GRJ | |
| 157969 | 293741 | Payan, Christopher | Tracey & Fox Law Firm | 7:21-cv-51778-MCR-GRJ | |
| 157970 | 293744 | Callaway, Clinton | Tracey & Fox Law Firm | 7:21-cv-51781-MCR-GRJ | |
| 157971 | 293745 | Lopez-Velazquez, Jesus | Tracey & Fox Law Firm | 7:21-cv-51782-MCR-GRJ | |
| 157972 | 293746 | Riser, Jermika | Tracey & Fox Law Firm | 7:21-cv-51783-MCR-GRJ | |
| 157973 | 293747 | Henion, Troy | Tracey & Fox Law Firm | 7:21-cv-51784-MCR-GRJ | |
| 157974 | 293748 | Wade, Jeffrey | Tracey & Fox Law Firm | 7:21-cv-51785-MCR-GRJ | |
| 157975 | 293749 | Anderson, Dustin | Tracey & Fox Law Firm | 7:21-cv-51786-MCR-GRJ | |
| 157976 | 293751 | Ruiz-Lopez, Joelly | Tracey & Fox Law Firm | | 7:21-cv-51788-MCR-GRJ |
| 157977 | 293752 | Tabarez, Isaias | Tracey & Fox Law Firm | 7:21-cv-51789-MCR-GRJ | |
| 157978 | 293753 | Stewart, David Lee | Tracey & Fox Law Firm | 7:21-cv-51790-MCR-GRJ | |
| 157979 | 293754 | Ruane, James | Tracey & Fox Law Firm | 7:21-cv-51791-MCR-GRJ | |
| 157980 | 293755 | Lopez, Rafael | Tracey & Fox Law Firm | 7:21-cv-51792-MCR-GRJ | |
| 157981 | 293756 | Sigler, Charles | Tracey & Fox Law Firm | 7:21-cv-51793-MCR-GRJ | |
| 157982 | 293757 | Montalbano, Samuel | Tracey & Fox Law Firm | 7:21-cv-51794-MCR-GRJ | |
| 157983 | 293758 | Springhower, Thomas | Tracey & Fox Law Firm | 7:21-cv-51795-MCR-GRJ | |
| 157984 | 293759 | Overly, Timothy | Tracey & Fox Law Firm | 7:21-cv-51796-MCR-GRJ | |
| 157985 | 293761 | Lundy, Jerry | Tracey & Fox Law Firm | 7:21-cv-51798-MCR-GRJ | |
| 157986 | 293762 | CARDENAS, PAUL | Tracey & Fox Law Firm | 7:21-cv-51799-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 157987 | 293763 | Zitnik, Kevin | Tracey & Fox Law Firm | 7:21-cv-51800-MCR-GRJ | |
| 157988 | 293764 | Darrell, Sherry | Tracey & Fox Law Firm | 7:21-cv-51801-MCR-GRJ | |
| 157989 | 293765 | Spring, James | Tracey & Fox Law Firm | 7:21-cv-51802-MCR-GRJ | |
| 157990 | 293766 | Russell, Stacy | Tracey & Fox Law Firm | 7:21-cv-51803-MCR-GRJ | |
| 157991 | 298751 | Antipa, Alexander | Tracey & Fox Law Firm | 7:21-cv-51805-MCR-GRJ | |
| 157992 | 298752 | Benishek, Matthew | Tracey & Fox Law Firm | 7:21-cv-51806-MCR-GRJ | |
| 157993 | 298753 | Champion, Thomas | Tracey & Fox Law Firm | 7:21-cv-51807-MCR-GRJ | |
| 157994 | 298754 | Condron, Nicholas | Tracey & Fox Law Firm | 7:21-cv-51808-MCR-GRJ | |
| 157995 | 298755 | Dyer, Joseph Banner | Tracey & Fox Law Firm | 7:21-cv-51809-MCR-GRJ | |
| 157996 | 298756 | Ellison, Jessy Jeremiah | Tracey & Fox Law Firm | | 7:21-cv-51810-MCR-GRJ |
| 157997 | 298757 | Fahey, Shannon | Tracey & Fox Law Firm | 7:21-cv-51811-MCR-GRJ | |
| 157998 | 298758 | Fuller, Dennis | Tracey & Fox Law Firm | 7:21-cv-51812-MCR-GRJ | |
| 157999 | 298759 | Garling, Joshua | Tracey & Fox Law Firm | 7:21-cv-51813-MCR-GRJ | |
| 158000 | 298760 | Harris, Charity | Tracey & Fox Law Firm | | 7:21-cv-51814-MCR-GRJ |
| 158001 | 298762 | Knorr, Russell | Tracey & Fox Law Firm | 7:21-cv-51816-MCR-GRJ | |
| 158002 | 298763 | Lavery, Bow | Tracey & Fox Law Firm | 7:21-cv-51817-MCR-GRJ | |
| 158003 | 298764 | Mccomis, Eric | Tracey & Fox Law Firm | 7:21-cv-51818-MCR-GRJ | |
| 158004 | 298765 | Minton, Joshua | Tracey & Fox Law Firm | 7:21-cv-51819-MCR-GRJ | |
| 158005 | 298766 | Moore, Tyrone | Tracey & Fox Law Firm | 7:21-cv-51820-MCR-GRJ | |
| 158006 | 298767 | Peeples, Mark | Tracey & Fox Law Firm | 7:21-cv-51821-MCR-GRJ | |
| 158007 | 298768 | Pena, Mario | Tracey & Fox Law Firm | 7:21-cv-51822-MCR-GRJ | |
| 158008 | 298770 | Rosales, Frank | Tracey & Fox Law Firm | 7:21-cv-51824-MCR-GRJ | |
| 158009 | 298771 | Sanchez, Samuel | Tracey & Fox Law Firm | 7:21-cv-51825-MCR-GRJ | |
| 158010 | 298772 | Saunders, Jeremy | Tracey & Fox Law Firm | 7:21-cv-51826-MCR-GRJ | |
| 158011 | 298773 | Stafford, Robert | Tracey & Fox Law Firm | 7:21-cv-51827-MCR-GRJ | |
| 158012 | 298774 | Sterrett, Tyler | Tracey & Fox Law Firm | 7:21-cv-51828-MCR-GRJ | |
| 158013 | 298775 | Vazquez, Cesar | Tracey & Fox Law Firm | 7:21-cv-51829-MCR-GRJ | |
| 158014 | 298776 | WASHINGTON, JONATHAN | Tracey & Fox Law Firm | 7:21-cv-51830-MCR-GRJ | |
| 158015 | 303768 | Allcox, Kevin | Tracey & Fox Law Firm | 7:21-cv-23315-MCR-GRJ | |
| 158016 | 303769 | Anderson, Jermey | Tracey & Fox Law Firm | 7:21-cv-23316-MCR-GRJ | |
| 158017 | 303772 | Gittens, Deryck | Tracey & Fox Law Firm | 7:21-cv-23319-MCR-GRJ | |
| 158018 | 303773 | Guzman, Enrique | Tracey & Fox Law Firm | 7:21-cv-23320-MCR-GRJ | |
| 158019 | 303774 | Langley, Robert | Tracey & Fox Law Firm | | 7:21-cv-23321-MCR-GRJ |
| 158020 | 303775 | Mellender, William | Tracey & Fox Law Firm | 7:21-cv-23322-MCR-GRJ | |
| 158021 | 303778 | Turner, Stephen | Tracey & Fox Law Firm | 7:21-cv-23325-MCR-GRJ | |
| 158022 | 307007 | Brown, Carolyn | Tracey & Fox Law Firm | 7:21-cv-24085-MCR-GRJ | |
| 158023 | 307012 | MYERS, MICHAEL | Tracey & Fox Law Firm | | 7:21-cv-24090-MCR-GRJ |
| 158024 | 307013 | PORTER, JOHN R | Tracey & Fox Law Firm | 7:21-cv-24091-MCR-GRJ | |
| 158025 | 307018 | MINCEY, TENNEIA | Tracey & Fox Law Firm | 7:21-cv-26255-MCR-GRJ | |
| 158026 | 307022 | LOVATO, CHRISTOPHER | Tracey & Fox Law Firm | 7:21-cv-26258-MCR-GRJ | |
| 158027 | 307023 | RAGIN, KARL | Tracey & Fox Law Firm | | 7:21-cv-26259-MCR-GRJ |
| 158028 | 307024 | BUCHANAN, CLYDE | Tracey & Fox Law Firm | 7:21-cv-26260-MCR-GRJ | |
| 158029 | 307025 | WATSON, TARA | Tracey & Fox Law Firm | | 7:21-cv-26261-MCR-GRJ |
| 158030 | 307028 | LIANOZ, MICHAEL ANTHONY | Tracey & Fox Law Firm | | 7:21-cv-26264-MCR-GRJ |
| 158031 | 307029 | REELS, BRIAN AARON | Tracey & Fox Law Firm | 7:21-cv-26265-MCR-GRJ | |
| 158032 | 307030 | BERUMEN, FRANCISCO | Tracey & Fox Law Firm | 7:21-cv-26266-MCR-GRJ | |
| 158033 | 307031 | CAMPBELL, ARTHUR WILLIAM | Tracey & Fox Law Firm | | 7:21-cv-26267-MCR-GRJ |
| 158034 | 307032 | SCHWARCK, JACOB | Tracey & Fox Law Firm | 7:21-cv-26268-MCR-GRJ | |
| 158035 | 307033 | REISDORFF, CHRIS | Tracey & Fox Law Firm | 7:21-cv-26269-MCR-GRJ | |
| 158036 | 307034 | BURCHFIELD, GARY PHILIP | Tracey & Fox Law Firm | 7:21-cv-26270-MCR-GRJ | |
| 158037 | 307035 | THOMAS, JOSHUA JOSEPH | Tracey & Fox Law Firm | 7:21-cv-26271-MCR-GRJ | |
| 158038 | 307036 | BAUM, JACOB | Tracey & Fox Law Firm | 7:21-cv-26272-MCR-GRJ | |
| 158039 | 307037 | White, Matthew | Tracey & Fox Law Firm | 7:21-cv-26273-MCR-GRJ | |
| 158040 | 307060 | MARTIN, WILLIAM BRANDON | Tracey & Fox Law Firm | 7:21-cv-26276-MCR-GRJ | |
| 158041 | 307061 | BLAKLEY, BRANDON | Tracey & Fox Law Firm | | 7:21-cv-26277-MCR-GRJ |
| 158042 | 307065 | MAKI, ABIGAIL | Tracey & Fox Law Firm | 7:21-cv-26280-MCR-GRJ | |
| 158043 | 307067 | MARBURGER, MICHAEL | Tracey & Fox Law Firm | 7:21-cv-26282-MCR-GRJ | |
| 158044 | 318676 | Abrego, Michael | Tracey & Fox Law Firm | 7:21-cv-34940-MCR-GRJ | |
| 158045 | 318678 | Andrews, William | Tracey & Fox Law Firm | 7:21-cv-34942-MCR-GRJ | |
| 158046 | 318681 | Banks, Dorothy | Tracey & Fox Law Firm | 7:21-cv-34945-MCR-GRJ | |
| 158047 | 318682 | Baschke, Brandon | Tracey & Fox Law Firm | 7:21-cv-34946-MCR-GRJ | |
| 158048 | 318683 | Bell, Darrick | Tracey & Fox Law Firm | 7:21-cv-34947-MCR-GRJ | |
| 158049 | 318684 | Black, Timmothy | Tracey & Fox Law Firm | | 7:21-cv-34948-MCR-GRJ |
| 158050 | 318685 | Blackwell, DeAndre | Tracey & Fox Law Firm | 7:21-cv-34949-MCR-GRJ | |
| 158051 | 318687 | Bozeman, Andrew | Tracey & Fox Law Firm | 7:21-cv-34951-MCR-GRJ | |
| 158052 | 318689 | BROOKS, MICHAEL | Tracey & Fox Law Firm | 7:21-cv-34953-MCR-GRJ | |
| 158053 | 318690 | Brown, Christopher | Tracey & Fox Law Firm | 7:21-cv-34954-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 158054 | 318691 | Brown, David | Tracey & Fox Law Firm | 7:21-cv-34955-MCR-GRJ | |
| 158055 | 318692 | Bryant, Chris | Tracey & Fox Law Firm | 7:21-cv-34956-MCR-GRJ | |
| 158056 | 318693 | Buzick, Zachari | Tracey & Fox Law Firm | 7:21-cv-34957-MCR-GRJ | |
| 158057 | 318695 | Chambers, Jason M. | Tracey & Fox Law Firm | 7:21-cv-34959-MCR-GRJ | |
| 158058 | 318701 | Dixon, Keith | Tracey & Fox Law Firm | 7:21-cv-34965-MCR-GRJ | |
| 158059 | 318705 | Ellington, Dadrian | Tracey & Fox Law Firm | 7:21-cv-34969-MCR-GRJ | |
| 158060 | 318707 | Flack, Orvel | Tracey & Fox Law Firm | 7:21-cv-34971-MCR-GRJ | |
| 158061 | 318708 | Fore, Ryan | Tracey & Fox Law Firm | 7:21-cv-34972-MCR-GRJ | |
| 158062 | 318711 | Glover, DeJuan | Tracey & Fox Law Firm | 7:21-cv-34975-MCR-GRJ | |
| 158063 | 318713 | Griffel, Dallen | Tracey & Fox Law Firm | 7:21-cv-33404-MCR-GRJ | |
| 158064 | 318714 | Guillory, Larry | Tracey & Fox Law Firm | 7:21-cv-33405-MCR-GRJ | |
| 158065 | 318715 | Harriger, Kevin R. | Tracey & Fox Law Firm | 7:21-cv-33406-MCR-GRJ | |
| 158066 | 318717 | Harris, Nelson | Tracey & Fox Law Firm | | 7:21-cv-33408-MCR-GRJ |
| 158067 | 318719 | Hernandez Flores, Ismael | Tracey & Fox Law Firm | 7:21-cv-33410-MCR-GRJ | |
| 158068 | 318720 | Holley, James | Tracey & Fox Law Firm | 7:21-cv-33411-MCR-GRJ | |
| 158069 | 318721 | Horne, Bruce | Tracey & Fox Law Firm | 7:21-cv-33412-MCR-GRJ | |
| 158070 | 318722 | Huth, Joseph | Tracey & Fox Law Firm | 7:21-cv-33413-MCR-GRJ | |
| 158071 | 318725 | Jacla, Steven | Tracey & Fox Law Firm | | 7:21-cv-33416-MCR-GRJ |
| 158072 | 318727 | JOHNSON, DANIEL | Tracey & Fox Law Firm | 7:21-cv-33418-MCR-GRJ | |
| 158073 | 318728 | Jones, Joshua | Tracey & Fox Law Firm | 7:21-cv-33419-MCR-GRJ | |
| 158074 | 318730 | JONES, MARIO | Tracey & Fox Law Firm | 7:21-cv-33421-MCR-GRJ | |
| 158075 | 318731 | Julian, Robert | Tracey & Fox Law Firm | 7:21-cv-33422-MCR-GRJ | |
| 158076 | 318732 | King, Jeffrey | Tracey & Fox Law Firm | | 7:21-cv-33423-MCR-GRJ |
| 158077 | 318733 | Kostera, Andrzej | Tracey & Fox Law Firm | 7:21-cv-33424-MCR-GRJ | |
| 158078 | 318736 | Lee, Richard | Tracey & Fox Law Firm | 7:21-cv-33427-MCR-GRJ | |
| 158079 | 318737 | Legg, Pete | Tracey & Fox Law Firm | 7:21-cv-33428-MCR-GRJ | |
| 158080 | 318738 | Little, Antonio | Tracey & Fox Law Firm | 7:21-cv-33429-MCR-GRJ | |
| 158081 | 318739 | Lopez, Rodrigo | Tracey & Fox Law Firm | 7:21-cv-33430-MCR-GRJ | |
| 158082 | 318740 | Martz, Stephen | Tracey & Fox Law Firm | 7:21-cv-33431-MCR-GRJ | |
| 158083 | 318742 | Mecham, Blaine | Tracey & Fox Law Firm | | 7:21-cv-33433-MCR-GRJ |
| 158084 | 318744 | Miles, Mathew | Tracey & Fox Law Firm | 7:21-cv-33435-MCR-GRJ | |
| 158085 | 318747 | Moore, Spencer | Tracey & Fox Law Firm | 7:21-cv-33438-MCR-GRJ | |
| 158086 | 318749 | Murphy, Charles | Tracey & Fox Law Firm | 7:21-cv-33440-MCR-GRJ | |
| 158087 | 318750 | Nicholson, Kumasi | Tracey & Fox Law Firm | | 7:21-cv-33441-MCR-GRJ |
| 158088 | 318751 | Palacios, Ricardo | Tracey & Fox Law Firm | 7:21-cv-33442-MCR-GRJ | |
| 158089 | 318752 | Paredes, Juventino | Tracey & Fox Law Firm | | 7:21-cv-33443-MCR-GRJ |
| 158090 | 318753 | Parker, Marqise | Tracey & Fox Law Firm | 7:21-cv-33444-MCR-GRJ | |
| 158091 | 318754 | Patton, Douglas | Tracey & Fox Law Firm | 7:21-cv-33445-MCR-GRJ | |
| 158092 | 318755 | PAYNE, JOHN | Tracey & Fox Law Firm | 7:21-cv-33446-MCR-GRJ | |
| 158093 | 318756 | Peterkin, Jerran | Tracey & Fox Law Firm | 7:21-cv-33447-MCR-GRJ | |
| 158094 | 318757 | PHILLIPS, VIRGIALEE | Tracey & Fox Law Firm | 7:21-cv-33448-MCR-GRJ | |
| 158095 | 318759 | Pint, Mark | Tracey & Fox Law Firm | 7:21-cv-33450-MCR-GRJ | |
| 158096 | 318760 | Poe, Gerry | Tracey & Fox Law Firm | 7:21-cv-33451-MCR-GRJ | |
| 158097 | 318761 | Pritchett, Latonya | Tracey & Fox Law Firm | | 7:21-cv-33452-MCR-GRJ |
| 158098 | 318762 | Riedel, Andrew | Tracey & Fox Law Firm | 7:21-cv-33453-MCR-GRJ | |
| 158099 | 318763 | Robbins, Christopher | Tracey & Fox Law Firm | 7:21-cv-33454-MCR-GRJ | |
| 158100 | 318764 | Schwab, Blaine | Tracey & Fox Law Firm | 7:21-cv-33455-MCR-GRJ | |
| 158101 | 318765 | Sheffield, John | Tracey & Fox Law Firm | 7:21-cv-33456-MCR-GRJ | |
| 158102 | 318766 | Sherman, Cortez | Tracey & Fox Law Firm | 7:21-cv-33457-MCR-GRJ | |
| 158103 | 318768 | Soleil, Nicholas | Tracey & Fox Law Firm | 7:21-cv-33459-MCR-GRJ | |
| 158104 | 318769 | Swank, Aron | Tracey & Fox Law Firm | 7:21-cv-33460-MCR-GRJ | |
| 158105 | 318770 | Watts, Cody | Tracey & Fox Law Firm | 7:21-cv-33461-MCR-GRJ | |
| 158106 | 318771 | White, Kendal | Tracey & Fox Law Firm | 7:21-cv-33462-MCR-GRJ | |
| 158107 | 318772 | Whittington, Austin | Tracey & Fox Law Firm | 7:21-cv-33463-MCR-GRJ | |
| 158108 | 318773 | Wilharms, Jacob | Tracey & Fox Law Firm | 7:21-cv-33464-MCR-GRJ | |
| 158109 | 318774 | Wilson, Larry | Tracey & Fox Law Firm | 7:21-cv-33465-MCR-GRJ | |
| 158110 | 318775 | Wilson, Randy | Tracey & Fox Law Firm | 7:21-cv-33466-MCR-GRJ | |
| 158111 | 318776 | Wright, Deshawndre | Tracey & Fox Law Firm | 7:21-cv-33467-MCR-GRJ | |
| 158112 | 318777 | Zacharias, Eric | Tracey & Fox Law Firm | 7:21-cv-33468-MCR-GRJ | |
| 158113 | 322253 | Alewine, Christopher | Tracey & Fox Law Firm | 7:21-cv-38455-MCR-GRJ | |
| 158114 | 322254 | Anderson, Rodney | Tracey & Fox Law Firm | 7:21-cv-38457-MCR-GRJ | |
| 158115 | 322255 | Antee, Edward | Tracey & Fox Law Firm | | 7:21-cv-38459-MCR-GRJ |
| 158116 | 322256 | Arenstein, Joseph | Tracey & Fox Law Firm | 7:21-cv-38461-MCR-GRJ | |
| 158117 | 322258 | Barker, Daniel | Tracey & Fox Law Firm | 7:21-cv-38465-MCR-GRJ | |
| 158118 | 322259 | Bartlett, Brett | Tracey & Fox Law Firm | 7:21-cv-38467-MCR-GRJ | |
| 158119 | 322260 | Berndtson, Daniel | Tracey & Fox Law Firm | 7:21-cv-38469-MCR-GRJ | |
| 158120 | 322262 | Blimka, Shanna | Tracey & Fox Law Firm | 7:21-cv-38473-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 158121 | 322263 | Bova, Jeffrey | Tracey & Fox Law Firm | 7:21-cv-38475-MCR-GRJ | |
| 158122 | 322265 | Butler, Desmond | Tracey & Fox Law Firm | 7:21-cv-38479-MCR-GRJ | |
| 158123 | 322266 | Cantrell, Christopher | Tracey & Fox Law Firm | 7:21-cv-38482-MCR-GRJ | |
| 158124 | 322267 | Cardillo, Richard G | Tracey & Fox Law Firm | 7:21-cv-38484-MCR-GRJ | |
| 158125 | 322269 | Carnicle, Mathew | Tracey & Fox Law Firm | 7:21-cv-38488-MCR-GRJ | |
| 158126 | 322270 | Castillo, Manuel | Tracey & Fox Law Firm | 7:21-cv-38490-MCR-GRJ | |
| 158127 | 322272 | Church, Jason | Tracey & Fox Law Firm | 7:21-cv-38494-MCR-GRJ | |
| 158128 | 322273 | Colon, Efren | Tracey & Fox Law Firm | 7:21-cv-38497-MCR-GRJ | |
| 158129 | 322275 | Costa, Ronald | Tracey & Fox Law Firm | 7:21-cv-38501-MCR-GRJ | |
| 158130 | 322276 | Costen, Brian | Tracey & Fox Law Firm | 7:21-cv-38503-MCR-GRJ | |
| 158131 | 322278 | Daninger, Darryl | Tracey & Fox Law Firm | 7:21-cv-38507-MCR-GRJ | |
| 158132 | 322279 | Davis, William | Tracey & Fox Law Firm | 7:21-cv-38509-MCR-GRJ | |
| 158133 | 322280 | Dean, Jason | Tracey & Fox Law Firm | 7:21-cv-38512-MCR-GRJ | |
| 158134 | 322281 | Dickenson, Joshua | Tracey & Fox Law Firm | | 7:21-cv-38514-MCR-GRJ |
| 158135 | 322284 | Fincannon, Zach | Tracey & Fox Law Firm | | 7:21-cv-38521-MCR-GRJ |
| 158136 | 322286 | Fowler, Robert | Tracey & Fox Law Firm | 7:21-cv-38525-MCR-GRJ | |
| 158137 | 322287 | Gacioch, Timothy | Tracey & Fox Law Firm | 7:21-cv-38527-MCR-GRJ | |
| 158138 | 322288 | Geerholt, Keith | Tracey & Fox Law Firm | 7:21-cv-38529-MCR-GRJ | |
| 158139 | 322289 | Gemellaro, Fabio | Tracey & Fox Law Firm | | 7:21-cv-38531-MCR-GRJ |
| 158140 | 322290 | Gilliland, Erik | Tracey & Fox Law Firm | 7:21-cv-38533-MCR-GRJ | |
| 158141 | 322292 | Gorman, Daniel | Tracey & Fox Law Firm | | 7:21-cv-38538-MCR-GRJ |
| 158142 | 322295 | Holsey, Derrick | Tracey & Fox Law Firm | 7:21-cv-38544-MCR-GRJ | |
| 158143 | 322296 | Holt, Brian | Tracey & Fox Law Firm | 7:21-cv-38547-MCR-GRJ | |
| 158144 | 322297 | Hubbard, Michael | Tracey & Fox Law Firm | 7:21-cv-38550-MCR-GRJ | |
| 158145 | 322298 | Johnson, Gerald | Tracey & Fox Law Firm | 7:21-cv-38554-MCR-GRJ | |
| 158146 | 322300 | Jones, Jaye | Tracey & Fox Law Firm | 7:21-cv-38560-MCR-GRJ | |
| 158147 | 322301 | Kehr, Christopher | Tracey & Fox Law Firm | 7:21-cv-38562-MCR-GRJ | |
| 158148 | 322302 | Killebrew, Daval | Tracey & Fox Law Firm | 7:21-cv-38565-MCR-GRJ | |
| 158149 | 322303 | Kinross, Craig | Tracey & Fox Law Firm | | 7:21-cv-38569-MCR-GRJ |
| 158150 | 322304 | Knight, Richard | Tracey & Fox Law Firm | 7:21-cv-38572-MCR-GRJ | |
| 158151 | 322305 | Kuhia, Jason | Tracey & Fox Law Firm | 7:21-cv-38574-MCR-GRJ | |
| 158152 | 322306 | Lane, John | Tracey & Fox Law Firm | 7:21-cv-38577-MCR-GRJ | |
| 158153 | 322307 | Lee, Curtis | Tracey & Fox Law Firm | 7:21-cv-38580-MCR-GRJ | |
| 158154 | 322308 | Littleton, Lavoriea | Tracey & Fox Law Firm | 7:21-cv-38583-MCR-GRJ | |
| 158155 | 322309 | Lohr, Terrance | Tracey & Fox Law Firm | 7:21-cv-38585-MCR-GRJ | |
| 158156 | 322311 | Lovercheck, David | Tracey & Fox Law Firm | 7:21-cv-38592-MCR-GRJ | |
| 158157 | 322312 | Macahan, John | Tracey & Fox Law Firm | 7:21-cv-38595-MCR-GRJ | |
| 158158 | 322313 | Mangum, Rita Lynn | Tracey & Fox Law Firm | | 7:21-cv-38597-MCR-GRJ |
| 158159 | 322314 | McClanahan, Kyle | Tracey & Fox Law Firm | 7:21-cv-38600-MCR-GRJ | |
| 158160 | 322316 | McCool, Timothy | Tracey & Fox Law Firm | 7:21-cv-38606-MCR-GRJ | |
| 158161 | 322317 | McMaster, Sabar | Tracey & Fox Law Firm | | 7:21-cv-38610-MCR-GRJ |
| 158162 | 322319 | Meza, Michael | Tracey & Fox Law Firm | | 7:21-cv-38615-MCR-GRJ |
| 158163 | 322320 | Moffitt, Jason | Tracey & Fox Law Firm | 7:21-cv-38618-MCR-GRJ | |
| 158164 | 322322 | Morales, Gerardo | Tracey & Fox Law Firm | 7:21-cv-38625-MCR-GRJ | |
| 158165 | 322323 | NICKERSON, RYAN | Tracey & Fox Law Firm | 7:21-cv-38627-MCR-GRJ | |
| 158166 | 322324 | Paradeis, Thomas | Tracey & Fox Law Firm | 7:21-cv-38630-MCR-GRJ | |
| 158167 | 322327 | Porreca, Eric | Tracey & Fox Law Firm | 7:21-cv-38638-MCR-GRJ | |
| 158168 | 322328 | Ridge, Christopher | Tracey & Fox Law Firm | 7:21-cv-38641-MCR-GRJ | |
| 158169 | 322329 | Roberts, Joseph | Tracey & Fox Law Firm | 7:21-cv-38644-MCR-GRJ | |
| 158170 | 322330 | Rodgers, Jay | Tracey & Fox Law Firm | 7:21-cv-38647-MCR-GRJ | |
| 158171 | 322334 | Smith, Jimmy | Tracey & Fox Law Firm | 7:21-cv-38659-MCR-GRJ | |
| 158172 | 322335 | Smith, Joshuia | Tracey & Fox Law Firm | 7:21-cv-38662-MCR-GRJ | |
| 158173 | 322336 | Smith, Prince | Tracey & Fox Law Firm | 7:21-cv-38664-MCR-GRJ | |
| 158174 | 322337 | Smith, Thomas | Tracey & Fox Law Firm | 7:21-cv-38667-MCR-GRJ | |
| 158175 | 322338 | Sutton, Nathan | Tracey & Fox Law Firm | | 7:21-cv-38670-MCR-GRJ |
| 158176 | 322339 | Taylor, Jason | Tracey & Fox Law Firm | 7:21-cv-38673-MCR-GRJ | |
| 158177 | 322340 | Taylor, Ernest | Tracey & Fox Law Firm | 7:21-cv-38676-MCR-GRJ | |
| 158178 | 322341 | Tone, Darin | Tracey & Fox Law Firm | 7:21-cv-38678-MCR-GRJ | |
| 158179 | 322347 | Walker, David | Tracey & Fox Law Firm | 7:21-cv-38695-MCR-GRJ | |
| 158180 | 322348 | Weiss, Casey | Tracey & Fox Law Firm | 7:21-cv-38698-MCR-GRJ | |
| 158181 | 322349 | Wheeler, Brandon | Tracey & Fox Law Firm | 7:21-cv-38701-MCR-GRJ | |
| 158182 | 322350 | Wiesner, David | Tracey & Fox Law Firm | 7:21-cv-38704-MCR-GRJ | |
| 158183 | 322352 | WOOD, JAMES | Tracey & Fox Law Firm | 7:21-cv-38709-MCR-GRJ | |
| 158184 | 326361 | Fouch, William | Tracey & Fox Law Firm | 7:21-cv-44393-MCR-GRJ | |
| 158185 | 326362 | Watts, John | Tracey & Fox Law Firm | 7:21-cv-44394-MCR-GRJ | |
| 158186 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ | |
| 158187 | 326367 | Odom, Kenneth | Tracey & Fox Law Firm | | 7:21-cv-44399-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 158188 | 326368 | Gaines, Cassandra | Tracey & Fox Law Firm | 7:21-cv-44400-MCR-GRJ | |
| 158189 | 326370 | Soto, Felix | Tracey & Fox Law Firm | 7:21-cv-44402-MCR-GRJ | |
| 158190 | 326371 | Rivera-Amaro, Javier | Tracey & Fox Law Firm | 7:21-cv-44403-MCR-GRJ | |
| 158191 | 326373 | Price, Antonio | Tracey & Fox Law Firm | 7:21-cv-44405-MCR-GRJ | |
| 158192 | 326376 | Elliott, Matthew | Tracey & Fox Law Firm | 7:21-cv-44408-MCR-GRJ | |
| 158193 | 326377 | Shaw, Logan | Tracey & Fox Law Firm | 7:21-cv-44409-MCR-GRJ | |
| 158194 | 326378 | Bell, Brian | Tracey & Fox Law Firm | 7:21-cv-44410-MCR-GRJ | |
| 158195 | 326380 | Fornwald, Tammy | Tracey & Fox Law Firm | | 7:21-cv-44412-MCR-GRJ |
| 158196 | 326381 | Wigle, Roger | Tracey & Fox Law Firm | 7:21-cv-44413-MCR-GRJ | |
| 158197 | 326382 | Gonzales-Alfonso, Roberto | Tracey & Fox Law Firm | 7:21-cv-44414-MCR-GRJ | |
| 158198 | 326383 | Welch, Richard | Tracey & Fox Law Firm | 7:21-cv-44415-MCR-GRJ | |
| 158199 | 326384 | Pahl, Edward | Tracey & Fox Law Firm | 7:21-cv-44416-MCR-GRJ | |
| 158200 | 326385 | Hollett, Jason | Tracey & Fox Law Firm | 7:21-cv-44417-MCR-GRJ | |
| 158201 | 326387 | Dennis, Bennie | Tracey & Fox Law Firm | 7:21-cv-44419-MCR-GRJ | |
| 158202 | 326389 | Trujillo, Alex | Tracey & Fox Law Firm | | 7:21-cv-44421-MCR-GRJ |
| 158203 | 326390 | Benjamin, Robert | Tracey & Fox Law Firm | 7:21-cv-44422-MCR-GRJ | |
| 158204 | 326393 | Crone, Daniel | Tracey & Fox Law Firm | 7:21-cv-44425-MCR-GRJ | |
| 158205 | 326394 | Beetler, Darrell Jon Patrick | Tracey & Fox Law Firm | | 7:21-cv-44426-MCR-GRJ |
| 158206 | 326395 | Pressley, Bryan | Tracey & Fox Law Firm | 7:21-cv-44427-MCR-GRJ | |
| 158207 | 326396 | Greenwood, Darrel | Tracey & Fox Law Firm | 7:21-cv-44428-MCR-GRJ | |
| 158208 | 326397 | Kornegay, Dennis | Tracey & Fox Law Firm | 7:21-cv-44429-MCR-GRJ | |
| 158209 | 326398 | Clayton, Jonathan | Tracey & Fox Law Firm | 7:21-cv-44430-MCR-GRJ | |
| 158210 | 326399 | Hidalgo, Armando | Tracey & Fox Law Firm | | 7:21-cv-44431-MCR-GRJ |
| 158211 | 326400 | Hendrick, Ryan | Tracey & Fox Law Firm | 7:21-cv-44432-MCR-GRJ | |
| 158212 | 326401 | Huspek, Douglas | Tracey & Fox Law Firm | 7:21-cv-44433-MCR-GRJ | |
| 158213 | 326403 | Rondon, Carlos | Tracey & Fox Law Firm | | 7:21-cv-44435-MCR-GRJ |
| 158214 | 326405 | Garcia, Robert | Tracey & Fox Law Firm | 7:21-cv-44437-MCR-GRJ | |
| 158215 | 326409 | Moore, James | Tracey & Fox Law Firm | 7:21-cv-44441-MCR-GRJ | |
| 158216 | 326410 | Scott, Akaliha | Tracey & Fox Law Firm | 7:21-cv-44442-MCR-GRJ | |
| 158217 | 326411 | Jackson, Michael | Tracey & Fox Law Firm | | 7:21-cv-44443-MCR-GRJ |
| 158218 | 326412 | Schnarr, William A. | Tracey & Fox Law Firm | 7:21-cv-44444-MCR-GRJ | |
| 158219 | 326414 | Corley, Chance | Tracey & Fox Law Firm | 7:21-cv-44446-MCR-GRJ | |
| 158220 | 326416 | Jaeger, Aaron | Tracey & Fox Law Firm | 7:21-cv-44448-MCR-GRJ | |
| 158221 | 326419 | WILLIAMS, KYRIAN | Tracey & Fox Law Firm | 7:21-cv-44451-MCR-GRJ | |
| 158222 | 326421 | Frye, Robert | Tracey & Fox Law Firm | 7:21-cv-44453-MCR-GRJ | |
| 158223 | 326422 | Brookins, Dedrick | Tracey & Fox Law Firm | 7:21-cv-44454-MCR-GRJ | |
| 158224 | 326423 | THRASHER, AARON | Tracey & Fox Law Firm | 7:21-cv-44455-MCR-GRJ | |
| 158225 | 326424 | Markey, Keith | Tracey & Fox Law Firm | 7:21-cv-44456-MCR-GRJ | |
| 158226 | 326425 | Norried, Barbara | Tracey & Fox Law Firm | 7:21-cv-44457-MCR-GRJ | |
| 158227 | 326426 | Aaron, Michael | Tracey & Fox Law Firm | 7:21-cv-44458-MCR-GRJ | |
| 158228 | 326427 | Draughon, David | Tracey & Fox Law Firm | 7:21-cv-44459-MCR-GRJ | |
| 158229 | 326428 | Packer, Tyrone | Tracey & Fox Law Firm | 7:21-cv-44460-MCR-GRJ | |
| 158230 | 326429 | Tripp, Derrick | Tracey & Fox Law Firm | 7:21-cv-44461-MCR-GRJ | |
| 158231 | 326430 | Hopkins, Joshua | Tracey & Fox Law Firm | 7:21-cv-44462-MCR-GRJ | |
| 158232 | 326431 | Ransom, Nico | Tracey & Fox Law Firm | 7:21-cv-44463-MCR-GRJ | |
| 158233 | 326432 | Hudson, Craig | Tracey & Fox Law Firm | 7:21-cv-44464-MCR-GRJ | |
| 158234 | 326434 | Ward, Timothy | Tracey & Fox Law Firm | 7:21-cv-44466-MCR-GRJ | |
| 158235 | 326435 | Torres, Jose | Tracey & Fox Law Firm | 7:21-cv-44467-MCR-GRJ | |
| 158236 | 326437 | Foster, Antwan | Tracey & Fox Law Firm | 7:21-cv-44469-MCR-GRJ | |
| 158237 | 326438 | Moore, Trendale | Tracey & Fox Law Firm | 7:21-cv-44470-MCR-GRJ | |
| 158238 | 326439 | Tobias, Michael | Tracey & Fox Law Firm | 7:21-cv-44471-MCR-GRJ | |
| 158239 | 326441 | Summers, William | Tracey & Fox Law Firm | 7:21-cv-44473-MCR-GRJ | |
| 158240 | 326442 | Giesecke, Gregory | Tracey & Fox Law Firm | 7:21-cv-44474-MCR-GRJ | |
| 158241 | 326443 | Webb, Randall | Tracey & Fox Law Firm | 7:21-cv-44475-MCR-GRJ | |
| 158242 | 326444 | Ulrey, John | Tracey & Fox Law Firm | 7:21-cv-44476-MCR-GRJ | |
| 158243 | 326445 | Dubuisson, Moise | Tracey & Fox Law Firm | 7:21-cv-44477-MCR-GRJ | |
| 158244 | 326446 | Keepers, Patrick | Tracey & Fox Law Firm | 7:21-cv-44478-MCR-GRJ | |
| 158245 | 326447 | Davis, Markzell | Tracey & Fox Law Firm | 7:21-cv-44479-MCR-GRJ | |
| 158246 | 326448 | Wiggins, Joe | Tracey & Fox Law Firm | 7:21-cv-44480-MCR-GRJ | |
| 158247 | 326449 | Duffy, Thomas | Tracey & Fox Law Firm | 7:21-cv-44481-MCR-GRJ | |
| 158248 | 326450 | Prescott, Wayne | Tracey & Fox Law Firm | 7:21-cv-44482-MCR-GRJ | |
| 158249 | 326451 | Stricklin, Timothy | Tracey & Fox Law Firm | 7:21-cv-44483-MCR-GRJ | |
| 158250 | 326452 | Meno, Donald | Tracey & Fox Law Firm | 7:21-cv-44484-MCR-GRJ | |
| 158251 | 326454 | Cherry, Sherrilynne | Tracey & Fox Law Firm | 7:21-cv-44486-MCR-GRJ | |
| 158252 | 326455 | Green, Zachary | Tracey & Fox Law Firm | | 7:21-cv-44487-MCR-GRJ |
| 158253 | 326456 | Ahonen, Carrie | Tracey & Fox Law Firm | 7:21-cv-44488-MCR-GRJ | |
| 158254 | 326457 | Keeler, Matthew | Tracey & Fox Law Firm | 7:21-cv-44489-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 158255 | 326458 | Daily, Jeffery | Tracey & Fox Law Firm | 7:21-cv-44490-MCR-GRJ | |
| 158256 | 326459 | Prado, Victor | Tracey & Fox Law Firm | 7:21-cv-44491-MCR-GRJ | |
| 158257 | 333834 | Alex, Carl | Tracey & Fox Law Firm | 7:21-cv-51640-MCR-GRJ | |
| 158258 | 333838 | Bode, Matthew | Tracey & Fox Law Firm | 7:21-cv-51644-MCR-GRJ | |
| 158259 | 333839 | Boyd, Marquette | Tracey & Fox Law Firm | 7:21-cv-51645-MCR-GRJ | |
| 158260 | 333843 | Burks, Demica | Tracey & Fox Law Firm | 7:21-cv-51649-MCR-GRJ | |
| 158261 | 333844 | Burns, Joshua | Tracey & Fox Law Firm | 7:21-cv-51650-MCR-GRJ | |
| 158262 | 333845 | Burton, James | Tracey & Fox Law Firm | | 7:21-cv-51651-MCR-GRJ |
| 158263 | 333847 | Cantwell, Timothy | Tracey & Fox Law Firm | 7:21-cv-51653-MCR-GRJ | |
| 158264 | 333849 | Cessna, Dennis | Tracey & Fox Law Firm | 7:21-cv-51655-MCR-GRJ | |
| 158265 | 333850 | Clark, Paul | Tracey & Fox Law Firm | 7:21-cv-51656-MCR-GRJ | |
| 158266 | 333851 | Clark, Robert | Tracey & Fox Law Firm | 7:21-cv-51657-MCR-GRJ | |
| 158267 | 333852 | Clingerman, Robert | Tracey & Fox Law Firm | 7:21-cv-51658-MCR-GRJ | |
| 158268 | 333853 | COLON, WILLIAM | Tracey & Fox Law Firm | 7:21-cv-51659-MCR-GRJ | |
| 158269 | 333856 | Crump, James | Tracey & Fox Law Firm | | 7:21-cv-51662-MCR-GRJ |
| 158270 | 333858 | Dhaud, Ibrahim | Tracey & Fox Law Firm | 7:21-cv-51664-MCR-GRJ | |
| 158271 | 333859 | Diaz, Christopher | Tracey & Fox Law Firm | 7:21-cv-51665-MCR-GRJ | |
| 158272 | 333862 | Dulko, Brock | Tracey & Fox Law Firm | 7:21-cv-51668-MCR-GRJ | |
| 158273 | 333864 | East, Jerry | Tracey & Fox Law Firm | 7:21-cv-51670-MCR-GRJ | |
| 158274 | 333867 | Esien, Paula | Tracey & Fox Law Firm | 7:21-cv-51673-MCR-GRJ | |
| 158275 | 333868 | Fernandes, Jason | Tracey & Fox Law Firm | 7:21-cv-51674-MCR-GRJ | |
| 158276 | 333869 | Figueroa, Felix | Tracey & Fox Law Firm | 7:21-cv-51675-MCR-GRJ | |
| 158277 | 333870 | FilsAime, Nanci | Tracey & Fox Law Firm | 7:21-cv-51676-MCR-GRJ | |
| 158278 | 333871 | Folsom, Ricky | Tracey & Fox Law Firm | 7:21-cv-51677-MCR-GRJ | |
| 158279 | 333872 | Fouquet, Corbin | Tracey & Fox Law Firm | 7:21-cv-51678-MCR-GRJ | |
| 158280 | 333873 | Frazier, Shawn | Tracey & Fox Law Firm | 7:21-cv-51679-MCR-GRJ | |
| 158281 | 333874 | Gatewood, Cyril | Tracey & Fox Law Firm | 7:21-cv-51680-MCR-GRJ | |
| 158282 | 333875 | Gauthier, Robert | Tracey & Fox Law Firm | 7:21-cv-51681-MCR-GRJ | |
| 158283 | 333877 | Gilley, Richard | Tracey & Fox Law Firm | 7:21-cv-51683-MCR-GRJ | |
| 158284 | 333878 | Grant, Danny | Tracey & Fox Law Firm | 7:21-cv-51684-MCR-GRJ | |
| 158285 | 333880 | Green, Anthony | Tracey & Fox Law Firm | 7:21-cv-51686-MCR-GRJ | |
| 158286 | 333883 | Gunter, Marshall | Tracey & Fox Law Firm | 7:21-cv-51689-MCR-GRJ | |
| 158287 | 333885 | Harrison, Witaifa | Tracey & Fox Law Firm | 7:21-cv-51691-MCR-GRJ | |
| 158288 | 333886 | Hartman, Rayna | Tracey & Fox Law Firm | 7:21-cv-51692-MCR-GRJ | |
| 158289 | 333887 | Holder, Joshua | Tracey & Fox Law Firm | 7:21-cv-51693-MCR-GRJ | |
| 158290 | 333888 | Holmes, Richard | Tracey & Fox Law Firm | 7:21-cv-51694-MCR-GRJ | |
| 158291 | 333889 | Hooks, Dennis | Tracey & Fox Law Firm | 7:21-cv-51695-MCR-GRJ | |
| 158292 | 333891 | Hoving, David | Tracey & Fox Law Firm | 7:21-cv-51697-MCR-GRJ | |
| 158293 | 333892 | Howard, Matthew | Tracey & Fox Law Firm | 7:21-cv-51698-MCR-GRJ | |
| 158294 | 333893 | Hunter, Micah | Tracey & Fox Law Firm | 7:21-cv-51699-MCR-GRJ | |
| 158295 | 333894 | Hunyady, Raymond | Tracey & Fox Law Firm | 7:21-cv-51700-MCR-GRJ | |
| 158296 | 333895 | James, Samuel | Tracey & Fox Law Firm | 7:21-cv-51701-MCR-GRJ | |
| 158297 | 333896 | Jean-Baptiste, Webster | Tracey & Fox Law Firm | 7:21-cv-51702-MCR-GRJ | |
| 158298 | 333898 | Johnson, Donel | Tracey & Fox Law Firm | 7:21-cv-51704-MCR-GRJ | |
| 158299 | 333900 | Kincannon, Collin | Tracey & Fox Law Firm | 7:21-cv-51706-MCR-GRJ | |
| 158300 | 333901 | Koons, Sammy | Tracey & Fox Law Firm | 7:21-cv-51707-MCR-GRJ | |
| 158301 | 333903 | Kramarz, Shannon | Tracey & Fox Law Firm | 7:21-cv-51709-MCR-GRJ | |
| 158302 | 333904 | Likens, Dwayne | Tracey & Fox Law Firm | | 7:21-cv-51710-MCR-GRJ |
| 158303 | 333905 | Little, Robert | Tracey & Fox Law Firm | 7:21-cv-51711-MCR-GRJ | |
| 158304 | 333906 | Longmore, Heather | Tracey & Fox Law Firm | 7:21-cv-51712-MCR-GRJ | |
| 158305 | 333908 | Mays, Justin | Tracey & Fox Law Firm | 7:21-cv-51714-MCR-GRJ | |
| 158306 | 333909 | McCarroll, Johnny | Tracey & Fox Law Firm | 7:21-cv-51715-MCR-GRJ | |
| 158307 | 333910 | McConnell, Jeremy | Tracey & Fox Law Firm | | 7:21-cv-51716-MCR-GRJ |
| 158308 | 333911 | McGuire, Christopher | Tracey & Fox Law Firm | 7:21-cv-51717-MCR-GRJ | |
| 158309 | 333914 | Nash, Marcus | Tracey & Fox Law Firm | 7:21-cv-51719-MCR-GRJ | |
| 158310 | 333915 | Nelson, John | Tracey & Fox Law Firm | 7:21-cv-51720-MCR-GRJ | |
| 158311 | 333916 | Nessa, Darren | Tracey & Fox Law Firm | 7:21-cv-51721-MCR-GRJ | |
| 158312 | 333918 | Parker, Aaron | Tracey & Fox Law Firm | 7:21-cv-51723-MCR-GRJ | |
| 158313 | 333919 | Peet, Waymon | Tracey & Fox Law Firm | 7:21-cv-51724-MCR-GRJ | |
| 158314 | 333921 | Pointer, Willie Martin | Tracey & Fox Law Firm | 7:21-cv-51726-MCR-GRJ | |
| 158315 | 333922 | Quiroz, Mouin | Tracey & Fox Law Firm | 7:21-cv-51727-MCR-GRJ | |
| 158316 | 333923 | Rhode, Brandon | Tracey & Fox Law Firm | 7:21-cv-51728-MCR-GRJ | |
| 158317 | 333926 | Robinson, Jess | Tracey & Fox Law Firm | | 7:21-cv-51731-MCR-GRJ |
| 158318 | 333927 | Rowe, Rodney | Tracey & Fox Law Firm | 7:21-cv-51732-MCR-GRJ | |
| 158319 | 333928 | Rubillo, Joel | Tracey & Fox Law Firm | 7:21-cv-51733-MCR-GRJ | |
| 158320 | 333929 | Rushbrook, Dieu Tam | Tracey & Fox Law Firm | 7:21-cv-51734-MCR-GRJ | |
| 158321 | 333930 | Seamone, Richard | Tracey & Fox Law Firm | 7:21-cv-51735-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 158322 | 333931 | Seely, Louanna | Tracey & Fox Law Firm | 7:21-cv-51736-MCR-GRJ | |
| 158323 | 333932 | Seymour, Conrad | Tracey & Fox Law Firm | 7:21-cv-51737-MCR-GRJ | |
| 158324 | 333934 | Smalls, Michael | Tracey & Fox Law Firm | 7:21-cv-51739-MCR-GRJ | |
| 158325 | 333935 | Smith, Dean | Tracey & Fox Law Firm | 7:21-cv-51740-MCR-GRJ | |
| 158326 | 333936 | Speedone, Gilah | Tracey & Fox Law Firm | 7:21-cv-51741-MCR-GRJ | |
| 158327 | 333938 | St. Pierre, Paul | Tracey & Fox Law Firm | 7:21-cv-51775-MCR-GRJ | |
| 158328 | 333940 | Stensrud, Duane Michael | Tracey & Fox Law Firm | 7:21-cv-51744-MCR-GRJ | |
| 158329 | 333942 | Tarletsky, James | Tracey & Fox Law Firm | 7:21-cv-51746-MCR-GRJ | |
| 158330 | 333944 | Thornton, Robert | Tracey & Fox Law Firm | 7:21-cv-51748-MCR-GRJ | |
| 158331 | 333946 | Toney, Clarence | Tracey & Fox Law Firm | 7:21-cv-51750-MCR-GRJ | |
| 158332 | 333948 | Traslavina, Alejandro | Tracey & Fox Law Firm | 7:21-cv-51752-MCR-GRJ | |
| 158333 | 333951 | Tuttle, Andrew | Tracey & Fox Law Firm | | 7:21-cv-51755-MCR-GRJ |
| 158334 | 333952 | VanGorder, Thomas | Tracey & Fox Law Firm | 7:21-cv-51756-MCR-GRJ | |
| 158335 | 333953 | Verduzco, Enrique | Tracey & Fox Law Firm | 7:21-cv-51757-MCR-GRJ | |
| 158336 | 333954 | Walker, Brian | Tracey & Fox Law Firm | 7:21-cv-51758-MCR-GRJ | |
| 158337 | 333956 | Ward, Zachary | Tracey & Fox Law Firm | 7:21-cv-51760-MCR-GRJ | |
| 158338 | 333958 | Wiley, Joseph | Tracey & Fox Law Firm | 7:21-cv-51762-MCR-GRJ | |
| 158339 | 333959 | Williams, Dominick | Tracey & Fox Law Firm | 7:21-cv-51763-MCR-GRJ | |
| 158340 | 333961 | Williams, Jeffrey | Tracey & Fox Law Firm | 7:21-cv-51765-MCR-GRJ | |
| 158341 | 333963 | Wood, Walter | Tracey & Fox Law Firm | 7:21-cv-51767-MCR-GRJ | |
| 158342 | 333965 | YOUNG, JAMES | Tracey & Fox Law Firm | 7:21-cv-51769-MCR-GRJ | |
| 158343 | 333966 | Zimmerman, Thomas | Tracey & Fox Law Firm | 7:21-cv-51770-MCR-GRJ | |
| 158344 | 336457 | Adams, Robert | Tracey & Fox Law Firm | 7:21-cv-56176-MCR-GRJ | |
| 158345 | 336458 | Adcock, Ashley | Tracey & Fox Law Firm | 7:21-cv-56177-MCR-GRJ | |
| 158346 | 336461 | Andrews, Richard R | Tracey & Fox Law Firm | 7:21-cv-56183-MCR-GRJ | |
| 158347 | 336462 | Andrews, Tommie Joe | Tracey & Fox Law Firm | 7:21-cv-56184-MCR-GRJ | |
| 158348 | 336463 | Arikian, Alex G. | Tracey & Fox Law Firm | 7:21-cv-56186-MCR-GRJ | |
| 158349 | 336464 | Armstrong, Chad | Tracey & Fox Law Firm | | 7:21-cv-56188-MCR-GRJ |
| 158350 | 336466 | Avila, Rafael | Tracey & Fox Law Firm | 7:21-cv-56191-MCR-GRJ | |
| 158351 | 336467 | Bachman, Daniel Matthew | Tracey & Fox Law Firm | 7:21-cv-56193-MCR-GRJ | |
| 158352 | 336469 | BARNES, LARRY W | Tracey & Fox Law Firm | 7:21-cv-56196-MCR-GRJ | |
| 158353 | 336470 | Barr, Aaron | Tracey & Fox Law Firm | | 7:21-cv-56198-MCR-GRJ |
| 158354 | 336471 | BARTON, RICHARD | Tracey & Fox Law Firm | | 7:21-cv-56200-MCR-GRJ |
| 158355 | 336472 | Baumberger, Joseph | Tracey & Fox Law Firm | 7:21-cv-56201-MCR-GRJ | |
| 158356 | 336473 | Becker, Anthony Thomas Andrew | Tracey & Fox Law Firm | 7:21-cv-56203-MCR-GRJ | |
| 158357 | 336474 | Bellamy, Jason Carl | Tracey & Fox Law Firm | 7:21-cv-56205-MCR-GRJ | |
| 158358 | 336475 | Biddle, Darius | Tracey & Fox Law Firm | 7:21-cv-56206-MCR-GRJ | |
| 158359 | 336477 | Botello, Ruben | Tracey & Fox Law Firm | 7:21-cv-56210-MCR-GRJ | |
| 158360 | 336478 | Bounds, Milton | Tracey & Fox Law Firm | 7:21-cv-56212-MCR-GRJ | |
| 158361 | 336479 | Brandon, Brenton | Tracey & Fox Law Firm | 7:21-cv-56213-MCR-GRJ | |
| 158362 | 336481 | Bunton, Christopher | Tracey & Fox Law Firm | 7:21-cv-56217-MCR-GRJ | |
| 158363 | 336483 | Buzzo, William | Tracey & Fox Law Firm | 7:21-cv-56220-MCR-GRJ | |
| 158364 | 336484 | Capan, Gary John | Tracey & Fox Law Firm | 7:21-cv-56222-MCR-GRJ | |
| 158365 | 336485 | Cassel, Daniel | Tracey & Fox Law Firm | 7:21-cv-56224-MCR-GRJ | |
| 158366 | 336487 | Cheesbro, Jon | Tracey & Fox Law Firm | 7:21-cv-56227-MCR-GRJ | |
| 158367 | 336488 | Christmas, Jerome | Tracey & Fox Law Firm | 7:21-cv-56229-MCR-GRJ | |
| 158368 | 336489 | Cook, Gabriella | Tracey & Fox Law Firm | 7:21-cv-56231-MCR-GRJ | |
| 158369 | 336490 | Corsi, Lucas Paul | Tracey & Fox Law Firm | 7:21-cv-56233-MCR-GRJ | |
| 158370 | 336491 | Crane, Charles | Tracey & Fox Law Firm | 7:21-cv-56234-MCR-GRJ | |
| 158371 | 336494 | Davis, George M | Tracey & Fox Law Firm | 7:21-cv-56240-MCR-GRJ | |
| 158372 | 336496 | Dyer, Cody Douglas | Tracey & Fox Law Firm | 7:21-cv-56243-MCR-GRJ | |
| 158373 | 336500 | Falcon, Juan | Tracey & Fox Law Firm | 7:21-cv-56250-MCR-GRJ | |
| 158374 | 336501 | Finch, Benjamin | Tracey & Fox Law Firm | 7:21-cv-56252-MCR-GRJ | |
| 158375 | 336502 | Fisher, Joel | Tracey & Fox Law Firm | 7:21-cv-56254-MCR-GRJ | |
| 158376 | 336503 | Floyd, Matthew | Tracey & Fox Law Firm | 7:21-cv-56255-MCR-GRJ | |
| 158377 | 336504 | Garcia, Chadwick Ulysses | Tracey & Fox Law Firm | 7:21-cv-56257-MCR-GRJ | |
| 158378 | 336506 | Gill, Crystal Marie | Tracey & Fox Law Firm | 7:21-cv-56260-MCR-GRJ | |
| 158379 | 336508 | Hardiman, Brian Chase | Tracey & Fox Law Firm | 7:21-cv-56264-MCR-GRJ | |
| 158380 | 336509 | HARDY, JUSTIN | Tracey & Fox Law Firm | 7:21-cv-56266-MCR-GRJ | |
| 158381 | 336510 | Henderson, Jerry L | Tracey & Fox Law Firm | | 7:21-cv-56267-MCR-GRJ |
| 158382 | 336511 | Hill, Kenneth | Tracey & Fox Law Firm | 7:21-cv-56269-MCR-GRJ | |
| 158383 | 336512 | Hodge, Andrew | Tracey & Fox Law Firm | 7:21-cv-56271-MCR-GRJ | |
| 158384 | 336513 | Homer, Joshua | Tracey & Fox Law Firm | 7:21-cv-56273-MCR-GRJ | |
| 158385 | 336514 | Hood, Tracy | Tracey & Fox Law Firm | 7:21-cv-56274-MCR-GRJ | |
| 158386 | 336517 | Huddleston, Robert | Tracey & Fox Law Firm | 7:21-cv-56278-MCR-GRJ | |
| 158387 | 336518 | Imanse, Craig | Tracey & Fox Law Firm | 7:21-cv-56279-MCR-GRJ | |
| 158388 | 336519 | Jackson, Robert | Tracey & Fox Law Firm | 7:21-cv-56280-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 158389 | 336520 | JAMES, MICHAEL | Tracey & Fox Law Firm | 7:21-cv-56281-MCR-GRJ | |
| 158390 | 336521 | Kamps, Richard | Tracey & Fox Law Firm | 7:21-cv-56282-MCR-GRJ | |
| 158391 | 336522 | KARPEN, NICHOLAS P | Tracey & Fox Law Firm | 7:21-cv-56283-MCR-GRJ | |
| 158392 | 336524 | Kidwell, DeVante | Tracey & Fox Law Firm | 7:21-cv-56285-MCR-GRJ | |
| 158393 | 336525 | Kile, Robert | Tracey & Fox Law Firm | 7:21-cv-56286-MCR-GRJ | |
| 158394 | 336526 | Krabbenhoft, Garland | Tracey & Fox Law Firm | 7:21-cv-56287-MCR-GRJ | |
| 158395 | 336527 | Kuykendoll, David | Tracey & Fox Law Firm | 7:21-cv-56288-MCR-GRJ | |
| 158396 | 336528 | LaBreck, Todd | Tracey & Fox Law Firm | 7:21-cv-56289-MCR-GRJ | |
| 158397 | 336529 | Lawrence, Lateef | Tracey & Fox Law Firm | 7:21-cv-56290-MCR-GRJ | |
| 158398 | 336530 | Layer, Jacob | Tracey & Fox Law Firm | 7:21-cv-56291-MCR-GRJ | |
| 158399 | 336531 | Lee, Aaron S | Tracey & Fox Law Firm | 7:21-cv-56292-MCR-GRJ | |
| 158400 | 336535 | Lipari, Michael James | Tracey & Fox Law Firm | | 7:21-cv-56296-MCR-GRJ |
| 158401 | 336537 | MARTIN, CHARLES | Tracey & Fox Law Firm | | 7:21-cv-56298-MCR-GRJ |
| 158402 | 336538 | Martin, Jeffrey | Tracey & Fox Law Firm | 7:21-cv-56299-MCR-GRJ | |
| 158403 | 336540 | Matau, Tiai | Tracey & Fox Law Firm | 7:21-cv-56301-MCR-GRJ | |
| 158404 | 336541 | McKenna, Michael | Tracey & Fox Law Firm | 7:21-cv-56302-MCR-GRJ | |
| 158405 | 336542 | McKinley, Wyman | Tracey & Fox Law Firm | 7:21-cv-56303-MCR-GRJ | |
| 158406 | 336543 | Medina, Wilson | Tracey & Fox Law Firm | | 7:21-cv-56304-MCR-GRJ |
| 158407 | 336544 | Mehringer, Cory Eugene | Tracey & Fox Law Firm | 7:21-cv-56305-MCR-GRJ | |
| 158408 | 336545 | Melendez, George | Tracey & Fox Law Firm | 7:21-cv-56306-MCR-GRJ | |
| 158409 | 336549 | Mitchell, Phillip Grady | Tracey & Fox Law Firm | 7:21-cv-56310-MCR-GRJ | |
| 158410 | 336551 | Murphy, David Lee | Tracey & Fox Law Firm | 7:21-cv-56312-MCR-GRJ | |
| 158411 | 336552 | Nadeau, Aaron J. | Tracey & Fox Law Firm | 7:21-cv-56313-MCR-GRJ | |
| 158412 | 336554 | Parker, Steven S. | Tracey & Fox Law Firm | 7:21-cv-56315-MCR-GRJ | |
| 158413 | 336555 | Patrick, Phillip | Tracey & Fox Law Firm | | 7:21-cv-56316-MCR-GRJ |
| 158414 | 336556 | Pechacek, Jeremy | Tracey & Fox Law Firm | 7:21-cv-56317-MCR-GRJ | |
| 158415 | 336558 | Reuss, Daniel Douglas | Tracey & Fox Law Firm | | 7:21-cv-56319-MCR-GRJ |
| 158416 | 336559 | Richard, Barry | Tracey & Fox Law Firm | 7:21-cv-56320-MCR-GRJ | |
| 158417 | 336560 | Richardson, Twila | Tracey & Fox Law Firm | 7:21-cv-56321-MCR-GRJ | |
| 158418 | 336561 | Robertson, Clyde | Tracey & Fox Law Firm | 7:21-cv-56322-MCR-GRJ | |
| 158419 | 336562 | Robinson, Jameel | Tracey & Fox Law Firm | 7:21-cv-56323-MCR-GRJ | |
| 158420 | 336563 | Rosewarne, David | Tracey & Fox Law Firm | 7:21-cv-56324-MCR-GRJ | |
| 158421 | 336564 | Russ, Phillip | Tracey & Fox Law Firm | 7:21-cv-56326-MCR-GRJ | |
| 158422 | 336565 | Russell, Gerald | Tracey & Fox Law Firm | 7:21-cv-56328-MCR-GRJ | |
| 158423 | 336566 | Sandefur, Samuel | Tracey & Fox Law Firm | 7:21-cv-56330-MCR-GRJ | |
| 158424 | 336567 | Schlotfeldt, Robb Harold | Tracey & Fox Law Firm | 7:21-cv-56331-MCR-GRJ | |
| 158425 | 336568 | Schmidt, Eric Kevin | Tracey & Fox Law Firm | 7:21-cv-56333-MCR-GRJ | |
| 158426 | 336571 | Sebastian, Gloria | Tracey & Fox Law Firm | 7:21-cv-56339-MCR-GRJ | |
| 158427 | 336572 | Sheffield, Robert | Tracey & Fox Law Firm | 7:21-cv-56341-MCR-GRJ | |
| 158428 | 336573 | Smith, Noah J. | Tracey & Fox Law Firm | 7:21-cv-56342-MCR-GRJ | |
| 158429 | 336575 | Spradlin, Tiffany | Tracey & Fox Law Firm | 7:21-cv-56346-MCR-GRJ | |
| 158430 | 336577 | Steffes, Jason | Tracey & Fox Law Firm | 7:21-cv-56349-MCR-GRJ | |
| 158431 | 336581 | Thomas, Robert | Tracey & Fox Law Firm | 7:21-cv-56356-MCR-GRJ | |
| 158432 | 336583 | Trott, Lauren | Tracey & Fox Law Firm | 7:21-cv-56359-MCR-GRJ | |
| 158433 | 336585 | Tubaugh, Jason Edward | Tracey & Fox Law Firm | 7:21-cv-56363-MCR-GRJ | |
| 158434 | 336586 | Urraca, Gabriel | Tracey & Fox Law Firm | 7:21-cv-56365-MCR-GRJ | |
| 158435 | 336588 | Varner, Jason | Tracey & Fox Law Firm | 7:21-cv-56368-MCR-GRJ | |
| 158436 | 336589 | Vernon, Henry | Tracey & Fox Law Firm | 7:21-cv-56370-MCR-GRJ | |
| 158437 | 336592 | Watson, Jason Edward | Tracey & Fox Law Firm | 7:21-cv-56375-MCR-GRJ | |
| 158438 | 336593 | Webber, Robert William | Tracey & Fox Law Firm | 7:21-cv-56377-MCR-GRJ | |
| 158439 | 336594 | Wheeler, Robert | Tracey & Fox Law Firm | 7:21-cv-56379-MCR-GRJ | |
| 158440 | 336595 | White, Elle | Tracey & Fox Law Firm | 7:21-cv-56380-MCR-GRJ | |
| 158441 | 336600 | Yoder, Zachary Hunter | Tracey & Fox Law Firm | 7:21-cv-56389-MCR-GRJ | |
| 158442 | 346042 | Addy, Christopher | Tracey & Fox Law Firm | 7:21-cv-64494-MCR-GRJ | |
| 158443 | 346043 | Banks, Nickalus | Tracey & Fox Law Firm | 7:21-cv-64495-MCR-GRJ | |
| 158444 | 346045 | Berkley, Darrel | Tracey & Fox Law Firm | 7:21-cv-64497-MCR-GRJ | |
| 158445 | 346047 | Blackmon, Joseph | Tracey & Fox Law Firm | 7:21-cv-64499-MCR-GRJ | |
| 158446 | 346050 | Brown, Lanisha | Tracey & Fox Law Firm | | 7:21-cv-64502-MCR-GRJ |
| 158447 | 346051 | Bucon, Raymond Henry | Tracey & Fox Law Firm | 7:21-cv-64503-MCR-GRJ | |
| 158448 | 346052 | BURKE, DEAN | Tracey & Fox Law Firm | | 7:21-cv-64504-MCR-GRJ |
| 158449 | 346054 | Cannon, Douglas | Tracey & Fox Law Firm | 7:21-cv-64506-MCR-GRJ | |
| 158450 | 346056 | Collins, Gerard | Tracey & Fox Law Firm | 7:21-cv-64508-MCR-GRJ | |
| 158451 | 346058 | Dale, Ledontric | Tracey & Fox Law Firm | | 7:21-cv-64510-MCR-GRJ |
| 158452 | 346059 | Debois, Scott | Tracey & Fox Law Firm | 7:21-cv-64511-MCR-GRJ | |
| 158453 | 346060 | Debusk, Cory | Tracey & Fox Law Firm | 7:21-cv-64512-MCR-GRJ | |
| 158454 | 346062 | Dewitt, Eric | Tracey & Fox Law Firm | 7:21-cv-64514-MCR-GRJ | |
| 158455 | 346063 | Dumas, Christian Thomas | Tracey & Fox Law Firm | 7:21-cv-64515-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 158456 | 346066 | Farr, Tommy | Tracey & Fox Law Firm | 7:21-cv-64518-MCR-GRJ | |
| 158457 | 346067 | Fernandez, Robert | Tracey & Fox Law Firm | 7:21-cv-64519-MCR-GRJ | |
| 158458 | 346068 | Garr, Christopher | Tracey & Fox Law Firm | 7:21-cv-64520-MCR-GRJ | |
| 158459 | 346069 | Gilbert, Brandon | Tracey & Fox Law Firm | 7:21-cv-64521-MCR-GRJ | |
| 158460 | 346070 | Golley-Morgan, Vivian | Tracey & Fox Law Firm | 7:21-cv-64522-MCR-GRJ | |
| 158461 | 346073 | Greenlee, Chris | Tracey & Fox Law Firm | 7:21-cv-64525-MCR-GRJ | |
| 158462 | 346076 | Higgins, Cody | Tracey & Fox Law Firm | 7:21-cv-64528-MCR-GRJ | |
| 158463 | 346077 | Houlden, Arba L. | Tracey & Fox Law Firm | | 7:21-cv-64529-MCR-GRJ |
| 158464 | 346079 | Jaime, Jacqueline | Tracey & Fox Law Firm | 7:21-cv-64531-MCR-GRJ | |
| 158465 | 346080 | Jones, Demarcus | Tracey & Fox Law Firm | 7:21-cv-64532-MCR-GRJ | |
| 158466 | 346081 | Kirkland, Tammy | Tracey & Fox Law Firm | | 7:21-cv-64533-MCR-GRJ |
| 158467 | 346082 | KLOSOWSKY, DARREN | Tracey & Fox Law Firm | | 7:21-cv-64534-MCR-GRJ |
| 158468 | 346083 | Laboy, Freddy | Tracey & Fox Law Firm | 7:21-cv-64535-MCR-GRJ | |
| 158469 | 346084 | Lancaster, Ronald | Tracey & Fox Law Firm | 7:21-cv-64536-MCR-GRJ | |
| 158470 | 346085 | Lane, Justin Robert | Tracey & Fox Law Firm | 7:21-cv-64537-MCR-GRJ | |
| 158471 | 346086 | Larson, Keith | Tracey & Fox Law Firm | 7:21-cv-64538-MCR-GRJ | |
| 158472 | 346087 | Lassiter, Kevin | Tracey & Fox Law Firm | 7:21-cv-64539-MCR-GRJ | |
| 158473 | 346090 | Masters, Norman | Tracey & Fox Law Firm | 7:21-cv-64542-MCR-GRJ | |
| 158474 | 346091 | Miller, Randy | Tracey & Fox Law Firm | 7:21-cv-64543-MCR-GRJ | |
| 158475 | 346093 | Montgomery, Tim | Tracey & Fox Law Firm | 7:21-cv-64545-MCR-GRJ | |
| 158476 | 346094 | Norris, Michael John | Tracey & Fox Law Firm | 7:21-cv-64546-MCR-GRJ | |
| 158477 | 346096 | Palmer, Christopher | Tracey & Fox Law Firm | 7:21-cv-64548-MCR-GRJ | |
| 158478 | 346098 | PARKER, JONATHAN | Tracey & Fox Law Firm | 7:21-cv-64550-MCR-GRJ | |
| 158479 | 346103 | Pierre, Germahl | Tracey & Fox Law Firm | 7:21-cv-64555-MCR-GRJ | |
| 158480 | 346104 | Preciado, Isaac | Tracey & Fox Law Firm | 7:21-cv-64556-MCR-GRJ | |
| 158481 | 346105 | Quinones, Juan | Tracey & Fox Law Firm | 7:21-cv-64557-MCR-GRJ | |
| 158482 | 346106 | Rachell, Jordan | Tracey & Fox Law Firm | 7:21-cv-64558-MCR-GRJ | |
| 158483 | 346107 | Rhodeos, Nicholas | Tracey & Fox Law Firm | 7:21-cv-64559-MCR-GRJ | |
| 158484 | 346109 | RICE, BENJAMIN | Tracey & Fox Law Firm | 7:21-cv-64561-MCR-GRJ | |
| 158485 | 346111 | Richardson, Tony | Tracey & Fox Law Firm | 7:21-cv-64563-MCR-GRJ | |
| 158486 | 346112 | Robinson, Tommy Joe | Tracey & Fox Law Firm | | 7:21-cv-64564-MCR-GRJ |
| 158487 | 346115 | Ross, Richard Thomas | Tracey & Fox Law Firm | 7:21-cv-64567-MCR-GRJ | |
| 158488 | 346118 | SAMPSON, BRANDON | Tracey & Fox Law Firm | 7:21-cv-64570-MCR-GRJ | |
| 158489 | 346119 | Savage, Haley | Tracey & Fox Law Firm | 7:21-cv-64571-MCR-GRJ | |
| 158490 | 346120 | Schoeberl, Todd Allen | Tracey & Fox Law Firm | | 7:21-cv-64572-MCR-GRJ |
| 158491 | 346122 | Shelton, Christopher | Tracey & Fox Law Firm | 7:21-cv-64574-MCR-GRJ | |
| 158492 | 346124 | Smith, Walter | Tracey & Fox Law Firm | 7:21-cv-64576-MCR-GRJ | |
| 158493 | 346125 | Smith, Wade | Tracey & Fox Law Firm | 7:21-cv-64577-MCR-GRJ | |
| 158494 | 346126 | Spaltenstein, Mark | Tracey & Fox Law Firm | 7:21-cv-64578-MCR-GRJ | |
| 158495 | 346127 | Starks, Jammar K. | Tracey & Fox Law Firm | 7:21-cv-64579-MCR-GRJ | |
| 158496 | 346128 | Tapia, David | Tracey & Fox Law Firm | 7:21-cv-64580-MCR-GRJ | |
| 158497 | 346129 | TERRY, JEREMY | Tracey & Fox Law Firm | 7:21-cv-64581-MCR-GRJ | |
| 158498 | 346131 | Thomas, David Lamont | Tracey & Fox Law Firm | 7:21-cv-64583-MCR-GRJ | |
| 158499 | 346132 | Thrasher, Delilah | Tracey & Fox Law Firm | 7:21-cv-64584-MCR-GRJ | |
| 158500 | 346133 | Tibbs, Daniel | Tracey & Fox Law Firm | 7:21-cv-64585-MCR-GRJ | |
| 158501 | 346134 | Vargas, Kevin | Tracey & Fox Law Firm | 7:21-cv-64586-MCR-GRJ | |
| 158502 | 346135 | Villarreal, Michael | Tracey & Fox Law Firm | 7:21-cv-64587-MCR-GRJ | |
| 158503 | 346136 | Weaver, Aaron M. | Tracey & Fox Law Firm | 7:21-cv-64588-MCR-GRJ | |
| 158504 | 346138 | Williams, Cassondra | Tracey & Fox Law Firm | 7:21-cv-64590-MCR-GRJ | |
| 158505 | 346139 | Williams, Joshua | Tracey & Fox Law Firm | 7:21-cv-64591-MCR-GRJ | |
| 158506 | 346140 | Williams, Rodger | Tracey & Fox Law Firm | 7:21-cv-64676-MCR-GRJ | |
| 158507 | 346143 | Woolever, Richard | Tracey & Fox Law Firm | 7:21-cv-64594-MCR-GRJ | |
| 158508 | 350797 | Lowe, Samuel | Tracey & Fox Law Firm | | 3:21-cv-01516-MCR-GRJ |
| 158509 | 350798 | Ashmeade, Carl | Tracey & Fox Law Firm | | 3:21-cv-01533-MCR-GRJ |
| 158510 | 350801 | Covington, Elmalik Shabazz | Tracey & Fox Law Firm | | 3:21-cv-01541-MCR-GRJ |
| 158511 | 350803 | Maguina, Frank | Tracey & Fox Law Firm | | 3:21-cv-01544-MCR-GRJ |
| 158512 | 350804 | Sellars, Tanya | Tracey & Fox Law Firm | | 3:21-cv-01620-MCR-GRJ |
| 158513 | 350805 | Washington, Dawud | Tracey & Fox Law Firm | | 3:21-cv-01532-MCR-GRJ |
| 158514 | 350806 | Boykin, Sherita Letrice | Tracey & Fox Law Firm | | 3:21-cv-01623-MCR-GRJ |
| 158515 | 350809 | Windsor, Christopher | Tracey & Fox Law Firm | | 3:21-cv-01551-MCR-GRJ |
| 158516 | 350810 | Cymek, Christopher John | Tracey & Fox Law Firm | | 3:21-cv-01505-MCR-GRJ |
| 158517 | 350811 | Hunter, Albert Bernard | Tracey & Fox Law Firm | | 3:21-cv-01593-MCR-GRJ |
| 158518 | 350812 | Cain, Henry Lee | Tracey & Fox Law Firm | | 3:21-cv-01622-MCR-GRJ |
| 158519 | 350816 | Johnson, Douglas | Tracey & Fox Law Firm | | 3:21-cv-01530-MCR-GRJ |
| 158520 | 350817 | Feagin, Raynard | Tracey & Fox Law Firm | | 3:21-cv-01605-MCR-GRJ |
| 158521 | 350818 | McCollum, Ben James | Tracey & Fox Law Firm | | 3:21-cv-01599-MCR-GRJ |
| 158522 | 350819 | Lavant, Otis | Tracey & Fox Law Firm | | 3:21-cv-01565-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 158523 | 350821 | Shafer, John E. | Tracey & Fox Law Firm | | 3:21-cv-01624-MCR-GRJ |
| 158524 | 350823 | Schiller, James | Tracey & Fox Law Firm | | 3:21-cv-01511-MCR-GRJ |
| 158525 | 350827 | Younce, John Jay | Tracey & Fox Law Firm | | 3:21-cv-01619-MCR-GRJ |
| 158526 | 350829 | SMITH, MICHAEL | Tracey & Fox Law Firm | | 3:21-cv-01554-MCR-GRJ |
| 158527 | 350830 | Shorts, Desreal | Tracey & Fox Law Firm | | 3:21-cv-01514-MCR-GRJ |
| 158528 | 350831 | Curtis, Marvin Daniel | Tracey & Fox Law Firm | | 3:21-cv-01517-MCR-GRJ |
| 158529 | 350832 | Mallory, Jennifer | Tracey & Fox Law Firm | | 3:21-cv-01552-MCR-GRJ |
| 158530 | 350833 | Erkins, Patrick | Tracey & Fox Law Firm | | 3:21-cv-01607-MCR-GRJ |
| 158531 | 350834 | Richardson, Walter Earl | Tracey & Fox Law Firm | | 3:21-cv-01508-MCR-GRJ |
| 158532 | 350835 | Paden, Daniel | Tracey & Fox Law Firm | | 3:21-cv-01504-MCR-GRJ |
| 158533 | 350836 | Suthoff, William | Tracey & Fox Law Firm | | 3:21-cv-01537-MCR-GRJ |
| 158534 | 350837 | Welch, Corey | Tracey & Fox Law Firm | | 3:21-cv-01567-MCR-GRJ |
| 158535 | 350838 | Garig, Dustin | Tracey & Fox Law Firm | | 3:21-cv-01577-MCR-GRJ |
| 158536 | 350839 | Smith, Keith Ray | Tracey & Fox Law Firm | | 3:21-cv-01625-MCR-GRJ |
| 158537 | 350841 | Jefferson, Gary | Tracey & Fox Law Firm | | 3:21-cv-01613-MCR-GRJ |
| 158538 | 350847 | Schoenen, Jeffrey Allen | Tracey & Fox Law Firm | | 3:21-cv-01555-MCR-GRJ |
| 158539 | 350849 | Avelar, Gabriel | Tracey & Fox Law Firm | | 3:21-cv-01534-MCR-GRJ |
| 158540 | 350850 | Echols, Matthew | Tracey & Fox Law Firm | | 3:21-cv-01548-MCR-GRJ |
| 158541 | 350852 | THOMAS, ANDREW RICHARD | Tracey & Fox Law Firm | | 3:21-cv-01583-MCR-GRJ |
| 158542 | 350853 | Jaramillo, Elio R | Tracey & Fox Law Firm | | 3:21-cv-01546-MCR-GRJ |
| 158543 | 350854 | Terrazas, Albert | Tracey & Fox Law Firm | | 3:21-cv-01529-MCR-GRJ |
| 158544 | 350855 | Fernandez, Martin | Tracey & Fox Law Firm | | 3:21-cv-01610-MCR-GRJ |
| 158545 | 350856 | Perez-Rodriguez, Luis Antonio | Tracey & Fox Law Firm | | 3:21-cv-01519-MCR-GRJ |
| 158546 | 350858 | Stewart, Daniel | Tracey & Fox Law Firm | | 3:21-cv-01502-MCR-GRJ |
| 158547 | 350860 | Lefano, Matuia | Tracey & Fox Law Firm | | 3:21-cv-01618-MCR-GRJ |
| 158548 | 350861 | Pittman, Deforest | Tracey & Fox Law Firm | | 3:21-cv-01579-MCR-GRJ |
| 158549 | 350863 | Plines, Scott Christopher | Tracey & Fox Law Firm | | 3:21-cv-01518-MCR-GRJ |
| 158550 | 350864 | Daley, Matthew James | Tracey & Fox Law Firm | | 3:21-cv-01543-MCR-GRJ |
| 158551 | 350867 | Anaya, Victor | Tracey & Fox Law Firm | | 3:21-cv-01515-MCR-GRJ |
| 158552 | 350869 | Chase, Zachariah | Tracey & Fox Law Firm | | 3:21-cv-01513-MCR-GRJ |
| 158553 | 350872 | Santos Zenobi, Guillermo | Tracey & Fox Law Firm | | 3:21-cv-01608-MCR-GRJ |
| 158554 | 352666 | Carey, Warren | Tracey & Fox Law Firm | | 3:21-cv-01914-MCR-GRJ |
| 158555 | 352669 | Castillo, John | Tracey & Fox Law Firm | | 3:21-cv-01863-MCR-GRJ |
| 158556 | 352672 | Cruz, Edwin | Tracey & Fox Law Firm | | 3:21-cv-01934-MCR-GRJ |
| 158557 | 352673 | Elliott, Daric | Tracey & Fox Law Firm | | 3:21-cv-01936-MCR-GRJ |
| 158558 | 352677 | Green, Johnathan | Tracey & Fox Law Firm | | 3:21-cv-01851-MCR-GRJ |
| 158559 | 352682 | Kuhn, Noah | Tracey & Fox Law Firm | | 3:21-cv-01961-MCR-GRJ |
| 158560 | 352683 | LaBoissiere, David | Tracey & Fox Law Firm | | 3:21-cv-01883-MCR-GRJ |
| 158561 | 352685 | Lewis, Robert | Tracey & Fox Law Firm | | 3:21-cv-01847-MCR-GRJ |
| 158562 | 352688 | McWherter, Dennis | Tracey & Fox Law Firm | | 3:21-cv-01963-MCR-GRJ |
| 158563 | 352689 | Mickel, Jimmy | Tracey & Fox Law Firm | | 3:21-cv-01848-MCR-GRJ |
| 158564 | 352691 | Myrda, Joseph | Tracey & Fox Law Firm | | 3:21-cv-01872-MCR-GRJ |
| 158565 | 352692 | Noble, Robert | Tracey & Fox Law Firm | | 3:21-cv-01861-MCR-GRJ |
| 158566 | 352695 | Perez, Aaron | Tracey & Fox Law Firm | | 3:21-cv-01960-MCR-GRJ |
| 158567 | 352696 | Perez, Gerardo | Tracey & Fox Law Firm | | 3:21-cv-01948-MCR-GRJ |
| 158568 | 352698 | Reeves, Charles | Tracey & Fox Law Firm | | 3:21-cv-01952-MCR-GRJ |
| 158569 | 352703 | Simpson, William | Tracey & Fox Law Firm | | 3:21-cv-01946-MCR-GRJ |
| 158570 | 352707 | Sweetenberg, Lucian | Tracey & Fox Law Firm | | 3:21-cv-01922-MCR-GRJ |
| 158571 | 352709 | Townsend, Justen | Tracey & Fox Law Firm | | 3:21-cv-01866-MCR-GRJ |
| 158572 | 352711 | Villar, Federico | Tracey & Fox Law Firm | | 3:21-cv-01923-MCR-GRJ |
| 158573 | 352714 | Wishon, Jerid | Tracey & Fox Law Firm | | 3:21-cv-01908-MCR-GRJ |
| 158574 | 354394 | Shartzer, Jason | Tracey & Fox Law Firm | | 3:21-cv-03229-MCR-GRJ |
| 158575 | 354396 | Shumate, Peter | Tracey & Fox Law Firm | | 3:21-cv-03462-MCR-GRJ |
| 158576 | 354400 | Smith, Rodderick | Tracey & Fox Law Firm | | 3:21-cv-03794-MCR-GRJ |
| 158577 | 354405 | Albright, Josh | Tracey & Fox Law Firm | | 3:21-cv-03854-MCR-GRJ |
| 158578 | 354406 | Andrus, D'Marcus | Tracey & Fox Law Firm | | 3:21-cv-03406-MCR-GRJ |
| 158579 | 354407 | Avalos, Lisa | Tracey & Fox Law Firm | | 3:21-cv-03303-MCR-GRJ |
| 158580 | 354408 | Banules, Brian | Tracey & Fox Law Firm | | 3:21-cv-03017-MCR-GRJ |
| 158581 | 354409 | Barnhardt-Cole, Angela | Tracey & Fox Law Firm | | 3:21-cv-03033-MCR-GRJ |
| 158582 | 354412 | Blunn, Joseph | Tracey & Fox Law Firm | | 3:21-cv-02848-MCR-GRJ |
| 158583 | 354413 | Bolt, Brandon | Tracey & Fox Law Firm | | 3:21-cv-03238-MCR-GRJ |
| 158584 | 354414 | Bostic, Kimyetta | Tracey & Fox Law Firm | | 3:21-cv-03824-MCR-GRJ |
| 158585 | 354415 | Bourliea, Herman | Tracey & Fox Law Firm | | 3:21-cv-03307-MCR-GRJ |
| 158586 | 354418 | Boyette, George | Tracey & Fox Law Firm | | 3:21-cv-03552-MCR-GRJ |
| 158587 | 354419 | Brickley, Timothy | Tracey & Fox Law Firm | | 3:21-cv-02880-MCR-GRJ |
| 158588 | 354420 | BROUSSARD, BRIAN | Tracey & Fox Law Firm | | 3:21-cv-03581-MCR-GRJ |
| 158589 | 354421 | Bryant, Eric | Tracey & Fox Law Firm | | 3:21-cv-03569-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 158590 | 354425 | Cirocco, Zachary James | Tracey & Fox Law Firm | | 3:21-cv-03190-MCR-GRJ |
| 158591 | 354426 | Clingman, Daniel | Tracey & Fox Law Firm | | 3:21-cv-03389-MCR-GRJ |
| 158592 | 354427 | Coleman, Collin | Tracey & Fox Law Firm | | 3:21-cv-02910-MCR-GRJ |
| 158593 | 354430 | Cornelius, Cody | Tracey & Fox Law Firm | | 3:21-cv-02964-MCR-GRJ |
| 158594 | 354321 | Coulson, Austin | Tracey & Fox Law Firm | | 3:21-cv-03321-MCR-GRJ |
| 158595 | 354435 | Cuevas, Edmin Rayner | Tracey & Fox Law Firm | | 3:21-cv-03341-MCR-GRJ |
| 158596 | 354436 | Dailey, Michael | Tracey & Fox Law Firm | | 3:21-cv-03326-MCR-GRJ |
| 158597 | 354437 | Damico, James | Tracey & Fox Law Firm | | 3:21-cv-02965-MCR-GRJ |
| 158598 | 354438 | Davis, Herbert Justin | Tracey & Fox Law Firm | | 3:21-cv-02966-MCR-GRJ |
| 158599 | 354439 | Davis, Larry | Tracey & Fox Law Firm | | 3:21-cv-03242-MCR-GRJ |
| 158600 | 354441 | Demastus, Dwayne | Tracey & Fox Law Firm | | 3:21-cv-03339-MCR-GRJ |
| 158601 | 354442 | Dickey, Elon | Tracey & Fox Law Firm | | 3:21-cv-03469-MCR-GRJ |
| 158602 | 354443 | Donovan, Brian | Tracey & Fox Law Firm | | 3:21-cv-03383-MCR-GRJ |
| 158603 | 354444 | Dorcelly, Roa | Tracey & Fox Law Firm | | 3:21-cv-02934-MCR-GRJ |
| 158604 | 354448 | Dunne, Michael | Tracey & Fox Law Firm | | 3:21-cv-03771-MCR-GRJ |
| 158605 | 354449 | Ecklund, Caleb | Tracey & Fox Law Firm | | 3:21-cv-03393-MCR-GRJ |
| 158606 | 354450 | EDWARDS, NICHOLAS | Tracey & Fox Law Firm | | 3:21-cv-03677-MCR-GRJ |
| 158607 | 354451 | EVANS, JOHN | Tracey & Fox Law Firm | | 3:21-cv-03832-MCR-GRJ |
| 158608 | 354452 | Fernandez, Cesar | Tracey & Fox Law Firm | | 3:21-cv-02998-MCR-GRJ |
| 158609 | 354456 | Gardiner, Hayden | Tracey & Fox Law Firm | | 3:21-cv-03312-MCR-GRJ |
| 158610 | 354459 | Gatling, Maurice | Tracey & Fox Law Firm | | 3:21-cv-03254-MCR-GRJ |
| 158611 | 354460 | Gossett, Jason | Tracey & Fox Law Firm | | 3:21-cv-02968-MCR-GRJ |
| 158612 | 354461 | Greenlee, Eric | Tracey & Fox Law Firm | | 3:21-cv-02967-MCR-GRJ |
| 158613 | 354462 | Hamilton, Tim | Tracey & Fox Law Firm | | 3:21-cv-03786-MCR-GRJ |
| 158614 | 354463 | Harkless, Terrance | Tracey & Fox Law Firm | | 3:21-cv-03560-MCR-GRJ |
| 158615 | 354464 | Harmon, David Ross | Tracey & Fox Law Firm | | 3:21-cv-02887-MCR-GRJ |
| 158616 | 354465 | Harris, Kevin | Tracey & Fox Law Firm | | 3:21-cv-02860-MCR-GRJ |
| 158617 | 354466 | Hartzell, Matthew | Tracey & Fox Law Firm | | 3:21-cv-03840-MCR-GRJ |
| 158618 | 354467 | Hodson, Lyn | Tracey & Fox Law Firm | | 3:21-cv-02896-MCR-GRJ |
| 158619 | 354468 | Hopkins, Terry | Tracey & Fox Law Firm | | 3:21-cv-03825-MCR-GRJ |
| 158620 | 354469 | Hudson, Brandon | Tracey & Fox Law Firm | | 3:21-cv-02831-MCR-GRJ |
| 158621 | 354470 | Iglesias, Joseph | Tracey & Fox Law Firm | | 3:21-cv-03199-MCR-GRJ |
| 158622 | 354471 | Jackson, Marquinn Lorenza | Tracey & Fox Law Firm | | 3:21-cv-03480-MCR-GRJ |
| 158623 | 354472 | Jacques, Martwan J. | Tracey & Fox Law Firm | | 3:21-cv-03309-MCR-GRJ |
| 158624 | 354473 | Jean, Robenson | Tracey & Fox Law Firm | | 3:21-cv-03396-MCR-GRJ |
| 158625 | 354474 | JOHNSTON, AMANDA | Tracey & Fox Law Firm | | 3:21-cv-03323-MCR-GRJ |
| 158626 | 354475 | Johnston, Brent | Tracey & Fox Law Firm | | 3:21-cv-03806-MCR-GRJ |
| 158627 | 354476 | Kelly, Fred | Tracey & Fox Law Firm | | 3:21-cv-02904-MCR-GRJ |
| 158628 | 354477 | Keyes, Jacob | Tracey & Fox Law Firm | | 3:21-cv-02948-MCR-GRJ |
| 158629 | 354479 | Kreiner, Guy | Tracey & Fox Law Firm | | 3:21-cv-02969-MCR-GRJ |
| 158630 | 354480 | Krutke, Steven | Tracey & Fox Law Firm | | 3:21-cv-03228-MCR-GRJ |
| 158631 | 354483 | Leblanc, Danny | Tracey & Fox Law Firm | | 3:21-cv-02931-MCR-GRJ |
| 158632 | 354484 | Lee, Shaun | Tracey & Fox Law Firm | | 3:21-cv-03241-MCR-GRJ |
| 158633 | 354485 | Leung, Douglas | Tracey & Fox Law Firm | | 3:21-cv-02923-MCR-GRJ |
| 158634 | 354487 | LEWIS, ERICA | Tracey & Fox Law Firm | | 3:21-cv-03573-MCR-GRJ |
| 158635 | 354487 | Liden, Christopher | Tracey & Fox Law Firm | | 3:21-cv-03822-MCR-GRJ |
| 158636 | 354488 | Little, Donnie | Tracey & Fox Law Firm | | 3:21-cv-02957-MCR-GRJ |
| 158637 | 354490 | Maldonado, Roberto | Tracey & Fox Law Firm | | 3:21-cv-03250-MCR-GRJ |
| 158638 | 354491 | MARTIN, CHARLES D | Tracey & Fox Law Firm | | 3:21-cv-03065-MCR-GRJ |
| 158639 | 354492 | McCarty, Jessie | Tracey & Fox Law Firm | | 3:21-cv-03855-MCR-GRJ |
| 158640 | 354493 | McDonald, Preston | Tracey & Fox Law Firm | | 3:21-cv-03045-MCR-GRJ |
| 158641 | 354497 | Meraz, Oscar | Tracey & Fox Law Firm | | 3:21-cv-03265-MCR-GRJ |
| 158642 | 354498 | Morrison, John Joseph | Tracey & Fox Law Firm | | 3:21-cv-03852-MCR-GRJ |
| 158643 | 354499 | Moyer, David | Tracey & Fox Law Firm | | 3:21-cv-03259-MCR-GRJ |
| 158644 | 354500 | Nguefack Tsobgou, Arland Leonel | Tracey & Fox Law Firm | | 3:21-cv-03578-MCR-GRJ |
| 158645 | 354501 | Noonan, Thomas | Tracey & Fox Law Firm | | 3:21-cv-03234-MCR-GRJ |
| 158646 | 354503 | Omans, Jeffrey | Tracey & Fox Law Firm | | 3:21-cv-03674-MCR-GRJ |
| 158647 | 354504 | Ortega, Daniel Arvin | Tracey & Fox Law Firm | | 3:21-cv-03235-MCR-GRJ |
| 158648 | 354505 | Owen, Kerry Allan | Tracey & Fox Law Firm | | 3:21-cv-02784-MCR-GRJ |
| 158649 | 354507 | Pickrel, Carl | Tracey & Fox Law Firm | | 3:21-cv-03258-MCR-GRJ |
| 158650 | 354508 | Pittman, Stephen | Tracey & Fox Law Firm | | 3:21-cv-03294-MCR-GRJ |
| 158651 | 354509 | Pope, Marcus | Tracey & Fox Law Firm | | 3:21-cv-03477-MCR-GRJ |
| 158652 | 354510 | Pruitt, Flandre | Tracey & Fox Law Firm | | 3:21-cv-03342-MCR-GRJ |
| 158653 | 354513 | Riley, Ebony | Tracey & Fox Law Firm | | 3:21-cv-02838-MCR-GRJ |
| 158654 | 354514 | Rivera, Danny | Tracey & Fox Law Firm | | 3:21-cv-03072-MCR-GRJ |
| 158655 | 354515 | Rivera, Michael | Tracey & Fox Law Firm | | 3:21-cv-03468-MCR-GRJ |
| 158656 | 354517 | Robinson, Kimberly | Tracey & Fox Law Firm | | 3:21-cv-03481-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 158657 | 354518 | Rodriguez, Joshua | Tracey & Fox Law Firm | | 3:21-cv-03678-MCR-GRJ |
| 158658 | 354520 | Roldan, Maria | Tracey & Fox Law Firm | | 3:21-cv-03221-MCR-GRJ |
| 158659 | 354521 | Sampson, Matthew Christopher | Tracey & Fox Law Firm | | 3:21-cv-03209-MCR-GRJ |
| 158660 | 354523 | Shuck, Bo | Tracey & Fox Law Firm | | 3:21-cv-03755-MCR-GRJ |
| 158661 | 354526 | Smallwood, Brian | Tracey & Fox Law Firm | | 3:21-cv-03227-MCR-GRJ |
| 158662 | 354527 | Spenik, David | Tracey & Fox Law Firm | | 3:21-cv-03043-MCR-GRJ |
| 158663 | 354528 | Stanberry, Aaron | Tracey & Fox Law Firm | | 3:21-cv-03203-MCR-GRJ |
| 158664 | 354529 | Stant, James | Tracey & Fox Law Firm | | 3:21-cv-03645-MCR-GRJ |
| 158665 | 354535 | Terry, Robert | Tracey & Fox Law Firm | | 3:21-cv-03853-MCR-GRJ |
| 158666 | 354536 | Thomas, Artaveis | Tracey & Fox Law Firm | | 3:21-cv-03546-MCR-GRJ |
| 158667 | 354538 | Tolle, Jerry | Tracey & Fox Law Firm | | 3:21-cv-02937-MCR-GRJ |
| 158668 | 354539 | Traynham, Robert | Tracey & Fox Law Firm | | 3:21-cv-03777-MCR-GRJ |
| 158669 | 354541 | Webb, Michael | Tracey & Fox Law Firm | | 3:21-cv-03301-MCR-GRJ |
| 158670 | 354542 | Weigand, Robert Curtis | Tracey & Fox Law Firm | | 3:21-cv-03394-MCR-GRJ |
| 158671 | 354543 | West, Donald Compuesto | Tracey & Fox Law Firm | | 3:21-cv-03232-MCR-GRJ |
| 158672 | 354544 | West, Jeffery | Tracey & Fox Law Firm | | 3:21-cv-03212-MCR-GRJ |
| 158673 | 354545 | Woods, Ronald | Tracey & Fox Law Firm | | 3:21-cv-03765-MCR-GRJ |
| 158674 | 354546 | Woodson, Alfred D. | Tracey & Fox Law Firm | | 3:21-cv-02872-MCR-GRJ |
| 158675 | 354547 | Wooster, Richard | Tracey & Fox Law Firm | | 3:21-cv-03754-MCR-GRJ |
| 158676 | 354548 | Worthington, Nicholas | Tracey & Fox Law Firm | | 3:21-cv-03331-MCR-GRJ |
| 158677 | 354549 | Zepeda, Lewis | Tracey & Fox Law Firm | | 3:21-cv-03651-MCR-GRJ |
| 158678 | 354550 | McDonald, Shawn | Tracey & Fox Law Firm | | 3:21-cv-03217-MCR-GRJ |
| 158679 | 354552 | Atencio, Joshua | Tracey & Fox Law Firm | | 3:21-cv-03057-MCR-GRJ |
| 158680 | 354553 | Baldwin, Trevor | Tracey & Fox Law Firm | | 3:21-cv-03810-MCR-GRJ |
| 158681 | 354555 | Beerer, Brian | Tracey & Fox Law Firm | | 3:21-cv-03256-MCR-GRJ |
| 158682 | 354556 | Cooper, Dequese | Tracey & Fox Law Firm | | 3:21-cv-02971-MCR-GRJ |
| 158683 | 354558 | Flattery, Patrick | Tracey & Fox Law Firm | | 3:21-cv-03460-MCR-GRJ |
| 158684 | 354561 | Gaudett, Darren | Tracey & Fox Law Firm | | 3:21-cv-03851-MCR-GRJ |
| 158685 | 354562 | Hernandez, Alexander | Tracey & Fox Law Firm | | 3:21-cv-03835-MCR-GRJ |
| 158686 | 354564 | Jump, Blake | Tracey & Fox Law Firm | | 3:21-cv-03060-MCR-GRJ |
| 158687 | 354566 | Lindsey, Cory | Tracey & Fox Law Firm | | 3:21-cv-03790-MCR-GRJ |
| 158688 | 354567 | Luttinen, Andrew | Tracey & Fox Law Firm | | 3:21-cv-03230-MCR-GRJ |
| 158689 | 354569 | Taylor, James | Tracey & Fox Law Firm | | 3:21-cv-03225-MCR-GRJ |
| 158690 | 354570 | Vaisey, Matthew | Tracey & Fox Law Firm | | 3:21-cv-03037-MCR-GRJ |
| 158691 | 354572 | Worthen, Collins | Tracey & Fox Law Firm | | 3:21-cv-03231-MCR-GRJ |
| 158692 | 355399 | Antoine, Randy | Tracey & Fox Law Firm | | 3:21-cv-04355-MCR-GRJ |
| 158693 | 355400 | Ayala, Ramon | Tracey & Fox Law Firm | | 3:21-cv-04412-MCR-GRJ |
| 158694 | 355401 | Ayres, Skyler | Tracey & Fox Law Firm | | 3:21-cv-04442-MCR-GRJ |
| 158695 | 355402 | Baca, Robert | Tracey & Fox Law Firm | | 3:21-cv-04460-MCR-GRJ |
| 158696 | 355403 | Ballard, John | Tracey & Fox Law Firm | | 3:21-cv-04361-MCR-GRJ |
| 158697 | 355406 | Bowman, William | Tracey & Fox Law Firm | | 3:21-cv-04519-MCR-GRJ |
| 158698 | 355407 | Brown, Terry L. | Tracey & Fox Law Firm | | 3:21-cv-04184-MCR-GRJ |
| 158699 | 355408 | Burnette, Zachary | Tracey & Fox Law Firm | | 3:21-cv-04171-MCR-GRJ |
| 158700 | 355411 | Chaffee, Vance | Tracey & Fox Law Firm | | 3:21-cv-04458-MCR-GRJ |
| 158701 | 355412 | Chance, Sally A | Tracey & Fox Law Firm | | 3:21-cv-04162-MCR-GRJ |
| 158702 | 355413 | Chandler, John L.M. | Tracey & Fox Law Firm | | 3:21-cv-04179-MCR-GRJ |
| 158703 | 355414 | Chapman, Conner | Tracey & Fox Law Firm | | 3:21-cv-04405-MCR-GRJ |
| 158704 | 355415 | Clifton, David | Tracey & Fox Law Firm | | 3:21-cv-04356-MCR-GRJ |
| 158705 | 355416 | Costa, Stephen John | Tracey & Fox Law Firm | | 3:21-cv-04407-MCR-GRJ |
| 158706 | 355417 | COX, BRADLEY | Tracey & Fox Law Firm | | 3:21-cv-04338-MCR-GRJ |
| 158707 | 355418 | Decker, Gregory | Tracey & Fox Law Firm | | 3:21-cv-04353-MCR-GRJ |
| 158708 | 355419 | Dickey, Sylvonia | Tracey & Fox Law Firm | | 3:21-cv-04400-MCR-GRJ |
| 158709 | 355420 | Donophan, Matthew | Tracey & Fox Law Firm | | 3:21-cv-04330-MCR-GRJ |
| 158710 | 355421 | Eka, Paula | Tracey & Fox Law Firm | | 3:21-cv-04384-MCR-GRJ |
| 158711 | 355423 | Fisher, Selwyn | Tracey & Fox Law Firm | | 3:21-cv-04365-MCR-GRJ |
| 158712 | 355425 | George, Zachary | Tracey & Fox Law Firm | | 3:21-cv-04327-MCR-GRJ |
| 158713 | 355427 | Gomez, Luis | Tracey & Fox Law Firm | | 3:21-cv-04517-MCR-GRJ |
| 158714 | 355429 | Hamilton, Neil | Tracey & Fox Law Firm | | 3:21-cv-04387-MCR-GRJ |
| 158715 | 355431 | Hightower, Paul | Tracey & Fox Law Firm | | 3:21-cv-04164-MCR-GRJ |
| 158716 | 355432 | Hildrich-Howell, Heather | Tracey & Fox Law Firm | | 3:21-cv-04388-MCR-GRJ |
| 158717 | 355433 | Hooper, Jeffrey Allan | Tracey & Fox Law Firm | | 3:21-cv-04402-MCR-GRJ |
| 158718 | 355434 | Jones, Kevin Lemont | Tracey & Fox Law Firm | | 3:21-cv-04408-MCR-GRJ |
| 158719 | 355435 | Jordan, James R. | Tracey & Fox Law Firm | | 3:21-cv-04450-MCR-GRJ |
| 158720 | 355436 | Little, Dante | Tracey & Fox Law Firm | | 3:21-cv-04391-MCR-GRJ |
| 158721 | 355437 | Logan, William | Tracey & Fox Law Firm | | 3:21-cv-04399-MCR-GRJ |
| 158722 | 355438 | Lyons, Kamari | Tracey & Fox Law Firm | | 3:21-cv-04157-MCR-GRJ |
| 158723 | 355439 | Martinez, Rosendo | Tracey & Fox Law Firm | | 3:21-cv-04439-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 158724 | 355440 | Mcbride, Joshawa | Tracey & Fox Law Firm | | 3:22-cv-00254-MCR-GRJ |
| 158725 | 355441 | Mebryde, Kyler | Tracey & Fox Law Firm | | 3:21-cv-04389-MCR-GRJ |
| 158726 | 355443 | McMurrain, Samuel | Tracey & Fox Law Firm | | 3:21-cv-04168-MCR-GRJ |
| 158727 | 355444 | McNeal, Jared | Tracey & Fox Law Firm | | 3:21-cv-04390-MCR-GRJ |
| 158728 | 355445 | Miller, David | Tracey & Fox Law Firm | | 3:21-cv-04496-MCR-GRJ |
| 158729 | 355446 | MITCHELL, DAVID | Tracey & Fox Law Firm | | 3:21-cv-04177-MCR-GRJ |
| 158730 | 355448 | Moczulski, Eric | Tracey & Fox Law Firm | | 3:21-cv-04364-MCR-GRJ |
| 158731 | 355449 | Morgan, John | Tracey & Fox Law Firm | | 3:21-cv-04396-MCR-GRJ |
| 158732 | 355450 | Myers, Devon | Tracey & Fox Law Firm | | 3:21-cv-04341-MCR-GRJ |
| 158733 | 355451 | Myers, Josh | Tracey & Fox Law Firm | | 3:21-cv-04158-MCR-GRJ |
| 158734 | 355452 | Nation, Michael | Tracey & Fox Law Firm | | 3:21-cv-04336-MCR-GRJ |
| 158735 | 355453 | Norton, Jessie | Tracey & Fox Law Firm | | 3:21-cv-04521-MCR-GRJ |
| 158736 | 355454 | Ogden, Phillip Kawika | Tracey & Fox Law Firm | | 3:21-cv-04363-MCR-GRJ |
| 158737 | 355455 | Painter, Kenneth | Tracey & Fox Law Firm | | 3:21-cv-04345-MCR-GRJ |
| 158738 | 355456 | Parker, Micheal Bernard | Tracey & Fox Law Firm | | 3:21-cv-04457-MCR-GRJ |
| 158739 | 355457 | Patterson, Thomas | Tracey & Fox Law Firm | | 3:21-cv-04518-MCR-GRJ |
| 158740 | 355458 | Payne, Christian | Tracey & Fox Law Firm | | 3:21-cv-04392-MCR-GRJ |
| 158741 | 355459 | Perry, Shawn | Tracey & Fox Law Firm | | 3:21-cv-04180-MCR-GRJ |
| 158742 | 355460 | Peters-Brown, Joseph | Tracey & Fox Law Firm | | 3:21-cv-04394-MCR-GRJ |
| 158743 | 355461 | Platt, Cedric | Tracey & Fox Law Firm | | 3:21-cv-04386-MCR-GRJ |
| 158744 | 355462 | Psenica, Sebastian | Tracey & Fox Law Firm | | 3:21-cv-04437-MCR-GRJ |
| 158745 | 355463 | Reveles, Robert | Tracey & Fox Law Firm | | 3:21-cv-04435-MCR-GRJ |
| 158746 | 355465 | Rhea, William | Tracey & Fox Law Firm | | 3:21-cv-04156-MCR-GRJ |
| 158747 | 355466 | Rivera, Eduardo Correa | Tracey & Fox Law Firm | | 3:21-cv-04506-MCR-GRJ |
| 158748 | 355468 | Robinson, Marvin | Tracey & Fox Law Firm | | 3:21-cv-04383-MCR-GRJ |
| 158749 | 355470 | Sevedge, Nicholas | Tracey & Fox Law Firm | | 3:21-cv-04359-MCR-GRJ |
| 158750 | 355471 | Silver, Frank | Tracey & Fox Law Firm | | 3:21-cv-04358-MCR-GRJ |
| 158751 | 355473 | Sorenson, Lynn P. | Tracey & Fox Law Firm | | 3:21-cv-04451-MCR-GRJ |
| 158752 | 355474 | Sosaguerrero, Luis Alberto | Tracey & Fox Law Firm | | 3:21-cv-04316-MCR-GRJ |
| 158753 | 355476 | St. Clair, Steven | Tracey & Fox Law Firm | | 3:21-cv-04453-MCR-GRJ |
| 158754 | 355478 | Taylor, Michael Clifford | Tracey & Fox Law Firm | | 3:21-cv-04352-MCR-GRJ |
| 158755 | 355479 | Theisen, Christopher | Tracey & Fox Law Firm | | 3:21-cv-04321-MCR-GRJ |
| 158756 | 355480 | Tidmore, Amon Lee | Tracey & Fox Law Firm | | 3:21-cv-04445-MCR-GRJ |
| 158757 | 355481 | TORRES, ROBERT | Tracey & Fox Law Firm | | 3:21-cv-04362-MCR-GRJ |
| 158758 | 355483 | Unsworth, Jordan | Tracey & Fox Law Firm | | 3:21-cv-04360-MCR-GRJ |
| 158759 | 355484 | Washington, Frederick Grabski | Tracey & Fox Law Firm | | 3:21-cv-04357-MCR-GRJ |
| 158760 | 355486 | Whitfield, Jaymes E. | Tracey & Fox Law Firm | | 3:21-cv-04344-MCR-GRJ |
| 158761 | 355819 | Sargeant, Stanley K. | Tracey & Fox Law Firm | | 3:21-cv-04805-MCR-GRJ |
| 158762 | 355820 | Meals, Frankey J. | Tracey & Fox Law Firm | | 3:21-cv-04819-MCR-GRJ |
| 158763 | 355821 | Rodriguez, Kenneth | Tracey & Fox Law Firm | | 3:21-cv-04858-MCR-GRJ |
| 158764 | 355822 | Sullivan, Terence | Tracey & Fox Law Firm | | 3:21-cv-04825-MCR-GRJ |
| 158765 | 355823 | Ritchey, Mark | Tracey & Fox Law Firm | | 3:21-cv-04813-MCR-GRJ |
| 158766 | 355824 | Scott, Okan | Tracey & Fox Law Firm | | 3:21-cv-04869-MCR-GRJ |
| 158767 | 355825 | Gilmer, Jason | Tracey & Fox Law Firm | | 3:21-cv-04820-MCR-GRJ |
| 158768 | 355826 | Huckins, Jesse A. | Tracey & Fox Law Firm | | 3:21-cv-04841-MCR-GRJ |
| 158769 | 355828 | Riggs, Daniel | Tracey & Fox Law Firm | | 3:21-cv-04841-MCR-GRJ |
| 158770 | 355830 | Edwards, Steve | Tracey & Fox Law Firm | | 3:21-cv-04792-MCR-GRJ |
| 158771 | 355831 | Young, Angelica | Tracey & Fox Law Firm | | 3:21-cv-04838-MCR-GRJ |
| 158772 | 355832 | SHORT, RACHEL | Tracey & Fox Law Firm | | 3:21-cv-04868-MCR-GRJ |
| 158773 | 355833 | Gingell, Christopher | Tracey & Fox Law Firm | | 3:21-cv-04872-MCR-GRJ |
| 158774 | 355834 | Butler, John | Tracey & Fox Law Firm | | 3:21-cv-04795-MCR-GRJ |
| 158775 | 355835 | Miller, David | Tracey & Fox Law Firm | | 3:21-cv-04791-MCR-GRJ |
| 158776 | 355836 | Carnahan, Nathan Adam | Tracey & Fox Law Firm | | 3:21-cv-04786-MCR-GRJ |
| 158777 | 355838 | Brown, Deven | Tracey & Fox Law Firm | | 3:21-cv-04808-MCR-GRJ |
| 158778 | 355839 | Hubbard, Stephen | Tracey & Fox Law Firm | | 3:21-cv-04874-MCR-GRJ |
| 158779 | 355840 | Williamson, Chris | Tracey & Fox Law Firm | | 3:21-cv-04839-MCR-GRJ |
| 158780 | 355841 | Martin, Terry Newcomb | Tracey & Fox Law Firm | | 3:21-cv-04801-MCR-GRJ |
| 158781 | 355842 | Coleman, Glenn | Tracey & Fox Law Firm | | 3:21-cv-04873-MCR-GRJ |
| 158782 | 355843 | Smith, Skipper | Tracey & Fox Law Firm | | 3:21-cv-04875-MCR-GRJ |
| 158783 | 355844 | Simkins, Kevin | Tracey & Fox Law Firm | | 3:21-cv-04814-MCR-GRJ |
| 158784 | 355846 | Smith, James | Tracey & Fox Law Firm | | 3:21-cv-04797-MCR-GRJ |
| 158785 | 355847 | Bullard, Nicholas | Tracey & Fox Law Firm | | 3:21-cv-04840-MCR-GRJ |
| 158786 | 355848 | Ochoa, Gabriel | Tracey & Fox Law Firm | | 3:21-cv-04790-MCR-GRJ |
| 158787 | 355849 | Valdes, Juan | Tracey & Fox Law Firm | | 3:21-cv-04862-MCR-GRJ |
| 158788 | 355853 | Ruark, Darroll | Tracey & Fox Law Firm | | 3:21-cv-04800-MCR-GRJ |
| 158789 | 355854 | Schaben, Fredrick | Tracey & Fox Law Firm | | 3:21-cv-04794-MCR-GRJ |
| 158790 | 355855 | Grover, Samuel | Tracey & Fox Law Firm | | 3:21-cv-04816-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 158791 | 355856 | Moreno, Alex | Tracey & Fox Law Firm | | 3:21-cv-04824-MCR-GRJ |
| 158792 | 355857 | LoPorto, Matthew | Tracey & Fox Law Firm | | 3:21-cv-04867-MCR-GRJ |
| 158793 | 355858 | Davis, Tony | Tracey & Fox Law Firm | | 3:21-cv-04787-MCR-GRJ |
| 158794 | 355859 | Delao, James | Tracey & Fox Law Firm | | 3:21-cv-04804-MCR-GRJ |
| 158795 | 355860 | Enderton, Thomas | Tracey & Fox Law Firm | | 3:21-cv-04789-MCR-GRJ |
| 158796 | 355861 | Gillett, Raymond | Tracey & Fox Law Firm | | 3:21-cv-04803-MCR-GRJ |
| 158797 | 355863 | MacDowell, Matthew | Tracey & Fox Law Firm | | 3:21-cv-04807-MCR-GRJ |
| 158798 | 355864 | Aguilar, Larry | Tracey & Fox Law Firm | | 3:21-cv-04806-MCR-GRJ |
| 158799 | 355865 | Poston, James Matthew | Tracey & Fox Law Firm | | 3:21-cv-04788-MCR-GRJ |
| 158800 | 355866 | Williams, D'mitri | Tracey & Fox Law Firm | | 3:21-cv-04798-MCR-GRJ |
| 158801 | 355867 | Shover, Adam | Tracey & Fox Law Firm | | 3:21-cv-04802-MCR-GRJ |
| 158802 | 355868 | Sharman, Andrew | Tracey & Fox Law Firm | | 3:21-cv-04870-MCR-GRJ |
| 158803 | 355869 | Park, Enoch | Tracey & Fox Law Firm | | 3:21-cv-04871-MCR-GRJ |
| 158804 | 355871 | Munoz, Carl | Tracey & Fox Law Firm | | 3:21-cv-04864-MCR-GRJ |
| 158805 | 355872 | Stevens, Cory | Tracey & Fox Law Firm | | 3:21-cv-04860-MCR-GRJ |
| 158806 | 355873 | Duke, Nicholas | Tracey & Fox Law Firm | | 3:21-cv-04861-MCR-GRJ |
| 158807 | 355874 | Williams, Joshua | Tracey & Fox Law Firm | | 3:21-cv-04809-MCR-GRJ |
| 158808 | 355875 | Matthews, Demetrius | Tracey & Fox Law Firm | | 3:21-cv-04793-MCR-GRJ |
| 158809 | 355876 | Sitter, James | Tracey & Fox Law Firm | | 3:21-cv-04796-MCR-GRJ |
| 158810 | 355994 | Walker, Marquis | Tracey & Fox Law Firm | | 3:22-cv-00137-MCR-GRJ |
| 158811 | 355995 | Martin, Dominick | Tracey & Fox Law Firm | | 3:22-cv-00168-MCR-GRJ |
| 158812 | 355996 | Hayne, Anthony | Tracey & Fox Law Firm | | 3:22-cv-00190-MCR-GRJ |
| 158813 | 355998 | Askey, Tommy M. | Tracey & Fox Law Firm | | 3:22-cv-00167-MCR-GRJ |
| 158814 | 355999 | Cotten, Lance | Tracey & Fox Law Firm | | 3:22-cv-00111-MCR-GRJ |
| 158815 | 356002 | Williams, Bernard Calvin | Tracey & Fox Law Firm | | 3:22-cv-00114-MCR-GRJ |
| 158816 | 356003 | Shearin, Gabriel Devin | Tracey & Fox Law Firm | | 3:22-cv-00134-MCR-GRJ |
| 158817 | 356004 | Anderson, Eric | Tracey & Fox Law Firm | | 3:22-cv-00138-MCR-GRJ |
| 158818 | 356005 | Coughlin, Joseph | Tracey & Fox Law Firm | | 3:22-cv-00128-MCR-GRJ |
| 158819 | 356006 | Piggee, Kenneth | Tracey & Fox Law Firm | | 3:22-cv-00131-MCR-GRJ |
| 158820 | 356007 | Doster, Brandon | Tracey & Fox Law Firm | | 3:22-cv-00125-MCR-GRJ |
| 158821 | 356010 | Davis, Queylan | Tracey & Fox Law Firm | | 3:22-cv-00165-MCR-GRJ |
| 158822 | 356012 | Sartain, Larry | Tracey & Fox Law Firm | | 3:22-cv-00088-MCR-GRJ |
| 158823 | 356013 | Mello, Shaun | Tracey & Fox Law Firm | | 3:22-cv-00181-MCR-GRJ |
| 158824 | 356014 | Himmelmann, Eric | Tracey & Fox Law Firm | | 3:22-cv-00191-MCR-GRJ |
| 158825 | 356015 | JACKSON, JOSHUA | Tracey & Fox Law Firm | | 3:22-cv-00104-MCR-GRJ |
| 158826 | 356016 | Cooper, Theodore | Tracey & Fox Law Firm | | 3:22-cv-00186-MCR-GRJ |
| 158827 | 356017 | ROGERS, ROBERT | Tracey & Fox Law Firm | | 3:22-cv-00205-MCR-GRJ |
| 158828 | 356018 | Wade, Mark | Tracey & Fox Law Firm | | 3:22-cv-00117-MCR-GRJ |
| 158829 | 356020 | Ryan, Matthew J. | Tracey & Fox Law Firm | | 3:22-cv-00107-MCR-GRJ |
| 158830 | 356022 | Perez, Richard | Tracey & Fox Law Firm | | 3:22-cv-00133-MCR-GRJ |
| 158831 | 356024 | Irish, William | Tracey & Fox Law Firm | | 3:22-cv-00175-MCR-GRJ |
| 158832 | 356025 | Stewart, Rhonda | Tracey & Fox Law Firm | | 3:22-cv-00174-MCR-GRJ |
| 158833 | 356026 | Hammonds, Mark | Tracey & Fox Law Firm | | 3:22-cv-00136-MCR-GRJ |
| 158834 | 356028 | Roberts, Ricardo | Tracey & Fox Law Firm | | 3:22-cv-00206-MCR-GRJ |
| 158835 | 356029 | Flugence, LaKisha P. | Tracey & Fox Law Firm | | 3:22-cv-00090-MCR-GRJ |
| 158836 | 356030 | Bormann, Andrew James | Tracey & Fox Law Firm | | 3:22-cv-00171-MCR-GRJ |
| 158837 | 356031 | Franco, Teri | Tracey & Fox Law Firm | | 3:22-cv-00207-MCR-GRJ |
| 158838 | 356032 | Beserra, Christopher | Tracey & Fox Law Firm | | 3:22-cv-00108-MCR-GRJ |
| 158839 | 356033 | Castro, Mario | Tracey & Fox Law Firm | | 3:22-cv-00193-MCR-GRJ |
| 158840 | 356034 | Paskell, Fred | Tracey & Fox Law Firm | | 3:22-cv-00201-MCR-GRJ |
| 158841 | 356036 | Cantu, Dieter | Tracey & Fox Law Firm | | 3:22-cv-00086-MCR-GRJ |
| 158842 | 356037 | Ruedas, Amanda | Tracey & Fox Law Firm | | 3:22-cv-01082-MCR-GRJ |
| 158843 | 356038 | Laird, Brandon | Tracey & Fox Law Firm | | 3:22-cv-00180-MCR-GRJ |
| 158844 | 356039 | Drezden, Daniel | Tracey & Fox Law Firm | | 3:22-cv-00178-MCR-GRJ |
| 158845 | 356040 | Russell, Adrian | Tracey & Fox Law Firm | | 3:22-cv-00183-MCR-GRJ |
| 158846 | 356041 | Howell, Brandon | Tracey & Fox Law Firm | | 3:22-cv-00195-MCR-GRJ |
| 158847 | 356042 | Hash, Nicholas | Tracey & Fox Law Firm | | 3:22-cv-00121-MCR-GRJ |
| 158848 | 356043 | Glassco, Jarod | Tracey & Fox Law Firm | | 3:22-cv-00123-MCR-GRJ |
| 158849 | 356044 | Bell, Marialucia A | Tracey & Fox Law Firm | | 3:22-cv-00085-MCR-GRJ |
| 158850 | 356045 | Marco, Justin | Tracey & Fox Law Firm | | 3:22-cv-00135-MCR-GRJ |
| 158851 | 356046 | Ruiz, Antonio | Tracey & Fox Law Firm | | 3:22-cv-00200-MCR-GRJ |
| 158852 | 356047 | Bonilla, Susie | Tracey & Fox Law Firm | | 3:22-cv-00161-MCR-GRJ |
| 158853 | 356049 | Pifer, Electa | Tracey & Fox Law Firm | | 3:22-cv-00192-MCR-GRJ |
| 158854 | 356050 | Contreras, Mario | Tracey & Fox Law Firm | | 3:22-cv-00130-MCR-GRJ |
| 158855 | 356051 | Camacho, Jeffrey | Tracey & Fox Law Firm | | 3:22-cv-00166-MCR-GRJ |
| 158856 | 356052 | Rivera, Jennifer | Tracey & Fox Law Firm | | 3:22-cv-00203-MCR-GRJ |
| 158857 | 356053 | Miller, Joshua | Tracey & Fox Law Firm | | 3:22-cv-00132-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 158858 | 356054 | Gatkin, Josh Jonathan | Tracey & Fox Law Firm | | 3:22-cv-00087-MCR-GRJ |
| 158859 | 356055 | Holloway, Anthony Wade | Tracey & Fox Law Firm | | 3:22-cv-00139-MCR-GRJ |
| 158860 | 356057 | Canada, James | Tracey & Fox Law Firm | | 3:22-cv-00101-MCR-GRJ |
| 158861 | 356058 | Taylor, Justin | Tracey & Fox Law Firm | | 3:22-cv-00094-MCR-GRJ |
| 158862 | 356059 | Blodgett, Brian K. | Tracey & Fox Law Firm | | 3:22-cv-00163-MCR-GRJ |
| 158863 | 356393 | Woodby, Kenneth | Tracey & Fox Law Firm | | 3:22-cv-00487-MCR-GRJ |
| 158864 | 356394 | Charleston, Floyd | Tracey & Fox Law Firm | | 3:22-cv-00617-MCR-GRJ |
| 158865 | 356395 | Cornish, David | Tracey & Fox Law Firm | | 3:22-cv-00542-MCR-GRJ |
| 158866 | 356396 | Allen, Corzell Marcus | Tracey & Fox Law Firm | | 3:22-cv-00375-MCR-GRJ |
| 158867 | 356397 | Villarreal, Bricyn K. | Tracey & Fox Law Firm | | 3:22-cv-00510-MCR-GRJ |
| 158868 | 356398 | Dunomes, Shirley | Tracey & Fox Law Firm | | 3:22-cv-00533-MCR-GRJ |
| 158869 | 356399 | Flanigan, Martin Thomas | Tracey & Fox Law Firm | | 3:22-cv-00601-MCR-GRJ |
| 158870 | 356400 | Welch, David | Tracey & Fox Law Firm | | 3:22-cv-00599-MCR-GRJ |
| 158871 | 356401 | Cline, Robert | Tracey & Fox Law Firm | | 3:22-cv-00496-MCR-GRJ |
| 158872 | 356402 | Romero, Joe | Tracey & Fox Law Firm | | 3:22-cv-00506-MCR-GRJ |
| 158873 | 356403 | Venters, Scott | Tracey & Fox Law Firm | | 3:22-cv-00488-MCR-GRJ |
| 158874 | 356405 | Ellison, Vincent | Tracey & Fox Law Firm | | 3:22-cv-00611-MCR-GRJ |
| 158875 | 356406 | Okezie, Chibueze | Tracey & Fox Law Firm | | 3:22-cv-00367-MCR-GRJ |
| 158876 | 356407 | Brown, Raven | Tracey & Fox Law Firm | | 3:22-cv-00598-MCR-GRJ |
| 158877 | 356409 | Smith, Bryan | Tracey & Fox Law Firm | | 3:22-cv-00536-MCR-GRJ |
| 158878 | 356410 | France, Wayne | Tracey & Fox Law Firm | | 3:22-cv-00396-MCR-GRJ |
| 158879 | 356411 | Sorensen, Lee | Tracey & Fox Law Firm | | 3:22-cv-00398-MCR-GRJ |
| 158880 | 356413 | Clay, Amber | Tracey & Fox Law Firm | | 3:22-cv-00604-MCR-GRJ |
| 158881 | 356414 | Drew, Alan | Tracey & Fox Law Firm | | 3:22-cv-00371-MCR-GRJ |
| 158882 | 356415 | PRATT, MICHAEL | Tracey & Fox Law Firm | | 3:22-cv-00369-MCR-GRJ |
| 158883 | 356417 | Reid, Garfield | Tracey & Fox Law Firm | | 3:22-cv-00546-MCR-GRJ |
| 158884 | 356418 | Pinkston, Steven | Tracey & Fox Law Firm | | 3:22-cv-00628-MCR-GRJ |
| 158885 | 356419 | Campbell, Dustin Allen | Tracey & Fox Law Firm | | 3:22-cv-00494-MCR-GRJ |
| 158886 | 356420 | Anderson, Cody | Tracey & Fox Law Firm | | 3:22-cv-00596-MCR-GRJ |
| 158887 | 356421 | Guerin, Luke | Tracey & Fox Law Firm | | 3:22-cv-00550-MCR-GRJ |
| 158888 | 356422 | Batiz, Victor | Tracey & Fox Law Firm | | 3:22-cv-00529-MCR-GRJ |
| 158889 | 356424 | Feller, Chadrick | Tracey & Fox Law Firm | | 3:22-cv-00610-MCR-GRJ |
| 158890 | 356425 | Cherney, Scott Russell | Tracey & Fox Law Firm | | 3:22-cv-00509-MCR-GRJ |
| 158891 | 356426 | Lane, Jason | Tracey & Fox Law Firm | | 3:22-cv-00513-MCR-GRJ |
| 158892 | 356427 | Bearfield, Bryant Cameron | Tracey & Fox Law Firm | | 3:22-cv-00626-MCR-GRJ |
| 158893 | 356429 | Hensley, Jordan | Tracey & Fox Law Firm | | 3:22-cv-00606-MCR-GRJ |
| 158894 | 356430 | Chenier, Chris | Tracey & Fox Law Firm | | 3:22-cv-00595-MCR-GRJ |
| 158895 | 356431 | Rattanaphosy, Daovone | Tracey & Fox Law Firm | | 3:22-cv-00478-MCR-GRJ |
| 158896 | 356432 | McKenna, Steven T | Tracey & Fox Law Firm | | 3:22-cv-00378-MCR-GRJ |
| 158897 | 356433 | Gabikian, Raymond | Tracey & Fox Law Firm | | 3:22-cv-00552-MCR-GRJ |
| 158898 | 356434 | Taylor, Brian | Tracey & Fox Law Firm | | 3:22-cv-00372-MCR-GRJ |
| 158899 | 356435 | Santos, Joseph Mundo | Tracey & Fox Law Firm | | 3:22-cv-00515-MCR-GRJ |
| 158900 | 356437 | Eilers, Justin | Tracey & Fox Law Firm | | 3:22-cv-00597-MCR-GRJ |
| 158901 | 356438 | Kessinger, Corey | Tracey & Fox Law Firm | | 3:22-cv-00613-MCR-GRJ |
| 158902 | 356439 | Washington, Todderick | Tracey & Fox Law Firm | | 3:22-cv-00558-MCR-GRJ |
| 158903 | 356440 | Brewer, Raymond | Tracey & Fox Law Firm | | 3:22-cv-00382-MCR-GRJ |
| 158904 | 356441 | Gutierrez, Gregory | Tracey & Fox Law Firm | | 3:22-cv-00524-MCR-GRJ |
| 158905 | 356442 | Pearson, Kyle | Tracey & Fox Law Firm | | 3:22-cv-00544-MCR-GRJ |
| 158906 | 356443 | Long, Joseph M | Tracey & Fox Law Firm | | 3:22-cv-00535-MCR-GRJ |
| 158907 | 356444 | Rodriguez, Gustavo A. | Tracey & Fox Law Firm | | 3:22-cv-00603-MCR-GRJ |
| 158908 | 356446 | Reimer, Christopher | Tracey & Fox Law Firm | | 3:22-cv-00374-MCR-GRJ |
| 158909 | 356447 | Roybal, Randy | Tracey & Fox Law Firm | | 3:22-cv-01468-MCR-GRJ |
| 158910 | 356448 | Headrick, Timothy | Tracey & Fox Law Firm | | 3:22-cv-00511-MCR-GRJ |
| 158911 | 356450 | Cruz, Omar | Tracey & Fox Law Firm | | 3:22-cv-00561-MCR-GRJ |
| 158912 | 356451 | Eller, Patrick | Tracey & Fox Law Firm | | 3:22-cv-00540-MCR-GRJ |
| 158913 | 357177 | Lutterloh, Matthew | Tracey & Fox Law Firm | | 3:22-cv-01161-MCR-GRJ |
| 158914 | 357178 | Hess, Rohn Charles | Tracey & Fox Law Firm | | 3:22-cv-01142-MCR-GRJ |
| 158915 | 357179 | Graddic, Randy | Tracey & Fox Law Firm | | 3:22-cv-01146-MCR-GRJ |
| 158916 | 357181 | Stoermer, Landyn | Tracey & Fox Law Firm | | 3:22-cv-01151-MCR-GRJ |
| 158917 | 357182 | Krueger, Jonathan | Tracey & Fox Law Firm | | 3:22-cv-01153-MCR-GRJ |
| 158918 | 357183 | Granillo, Raymond J. | Tracey & Fox Law Firm | | 3:22-cv-01159-MCR-GRJ |
| 158919 | 357184 | Williams, L.C. | Tracey & Fox Law Firm | | 3:22-cv-01236-MCR-GRJ |
| 158920 | 357185 | LEE, BRIAN | Tracey & Fox Law Firm | | 3:22-cv-01164-MCR-GRJ |
| 158921 | 357186 | Stevens, Charles Roland | Tracey & Fox Law Firm | | 3:22-cv-01166-MCR-GRJ |
| 158922 | 357187 | Mamon, Christopher | Tracey & Fox Law Firm | | 3:22-cv-01168-MCR-GRJ |
| 158923 | 357189 | CARDENAS, RICARDO | Tracey & Fox Law Firm | | 3:22-cv-01175-MCR-GRJ |
| 158924 | 357190 | Bryce, Scott | Tracey & Fox Law Firm | | 3:22-cv-01178-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 158925 | 357192 | Politz, Joshua Nathaniel | Tracey & Fox Law Firm | | 3:22-cv-01186-MCR-GRJ |
| 158926 | 357193 | Cheney, Joseph | Tracey & Fox Law Firm | | 3:22-cv-01190-MCR-GRJ |
| 158927 | 357194 | Venters, Kurt | Tracey & Fox Law Firm | | 3:22-cv-01192-MCR-GRJ |
| 158928 | 357195 | Wise, Phillip Michael | Tracey & Fox Law Firm | | 3:22-cv-01194-MCR-GRJ |
| 158929 | 357196 | Hood, Terrell | Tracey & Fox Law Firm | | 3:22-cv-01196-MCR-GRJ |
| 158930 | 357197 | Harris, Terry Sean | Tracey & Fox Law Firm | | 3:22-cv-01210-MCR-GRJ |
| 158931 | 357198 | Guzman, Ezekiel Gerardo | Tracey & Fox Law Firm | | 3:22-cv-01215-MCR-GRJ |
| 158932 | 357200 | Suarez, Federico | Tracey & Fox Law Firm | | 3:22-cv-01217-MCR-GRJ |
| 158933 | 357201 | Arriaga, Omar | Tracey & Fox Law Firm | | 3:22-cv-01218-MCR-GRJ |
| 158934 | 357202 | Parks, Ron | Tracey & Fox Law Firm | | 3:22-cv-01221-MCR-GRJ |
| 158935 | 357203 | Johnson, Cornelius | Tracey & Fox Law Firm | | 3:22-cv-01223-MCR-GRJ |
| 158936 | 357204 | Harvey, Richard Paul | Tracey & Fox Law Firm | | 3:22-cv-01224-MCR-GRJ |
| 158937 | 357205 | Bautista, Benedict E | Tracey & Fox Law Firm | | 3:22-cv-01225-MCR-GRJ |
| 158938 | 357206 | Fromer, Gregory | Tracey & Fox Law Firm | | 3:22-cv-01228-MCR-GRJ |
| 158939 | 357207 | Stansbury, Bradley | Tracey & Fox Law Firm | | 3:22-cv-01229-MCR-GRJ |
| 158940 | 357208 | Pirro, Joseph John | Tracey & Fox Law Firm | | 3:22-cv-01231-MCR-GRJ |
| 158941 | 357209 | Sampson, Tina | Tracey & Fox Law Firm | | 3:22-cv-01233-MCR-GRJ |
| 158942 | 359742 | Williamson, Gregory | Tracey & Fox Law Firm | | 3:22-cv-03464-MCR-GRJ |
| 158943 | 359743 | Thomas, Thomas Daniel | Tracey & Fox Law Firm | | 3:22-cv-03534-MCR-GRJ |
| 158944 | 359744 | Holloman, Sharon | Tracey & Fox Law Firm | | 3:22-cv-03474-MCR-GRJ |
| 158945 | 359745 | Pemberton, Jacob | Tracey & Fox Law Firm | | 3:22-cv-03883-MCR-GRJ |
| 158946 | 359746 | Macascool, Theresa | Tracey & Fox Law Firm | | 3:22-cv-03410-MCR-GRJ |
| 158947 | 359747 | Wooten, Stephen | Tracey & Fox Law Firm | | 3:22-cv-03858-MCR-GRJ |
| 158948 | 359748 | Lopez, Manuel | Tracey & Fox Law Firm | | 3:22-cv-04037-MCR-GRJ |
| 158949 | 359749 | Hull, Donald | Tracey & Fox Law Firm | | 3:22-cv-03749-MCR-GRJ |
| 158950 | 359751 | Putnam, Robert | Tracey & Fox Law Firm | | 3:22-cv-03229-MCR-GRJ |
| 158951 | 359752 | Perron, Darryl | Tracey & Fox Law Firm | | 3:22-cv-03812-MCR-GRJ |
| 158952 | 359753 | Daigle, Robert | Tracey & Fox Law Firm | | 3:22-cv-03738-MCR-GRJ |
| 158953 | 359754 | Bilbrey, Adam | Tracey & Fox Law Firm | | 3:22-cv-03435-MCR-GRJ |
| 158954 | 359755 | Gluchacki, Matthew Allen | Tracey & Fox Law Firm | | 3:22-cv-03673-MCR-GRJ |
| 158955 | 359756 | Mayberry, Michel | Tracey & Fox Law Firm | | 3:22-cv-03859-MCR-GRJ |
| 158956 | 359757 | Navarre, Zachary | Tracey & Fox Law Firm | | 3:22-cv-03793-MCR-GRJ |
| 158957 | 359758 | Odenweller, David | Tracey & Fox Law Firm | | 3:22-cv-04164-MCR-GRJ |
| 158958 | 359759 | Owen, Philip A. | Tracey & Fox Law Firm | | 3:22-cv-03404-MCR-GRJ |
| 158959 | 359760 | McMahon, Edward | Tracey & Fox Law Firm | | 3:22-cv-03767-MCR-GRJ |
| 158960 | 359761 | Belland, Dustin | Tracey & Fox Law Firm | | 3:22-cv-03512-MCR-GRJ |
| 158961 | 359762 | Rosario, Cinthia | Tracey & Fox Law Firm | | 3:22-cv-04119-MCR-GRJ |
| 158962 | 359763 | Fuhrmann, Thomas | Tracey & Fox Law Firm | | 3:22-cv-03269-MCR-GRJ |
| 158963 | 359764 | Taylor, Rosalina | Tracey & Fox Law Firm | | 3:22-cv-04040-MCR-GRJ |
| 158964 | 359765 | Evans, Malcom Xavier | Tracey & Fox Law Firm | | 3:22-cv-03747-MCR-GRJ |
| 158965 | 359766 | Kocan, Christine | Tracey & Fox Law Firm | | 3:22-cv-03746-MCR-GRJ |
| 158966 | 359767 | Cintron, Louis I. | Tracey & Fox Law Firm | | 3:22-cv-03659-MCR-GRJ |
| 158967 | 359768 | Mistretta, William | Tracey & Fox Law Firm | | 3:22-cv-03924-MCR-GRJ |
| 158968 | 359769 | RODRIGUEZ, MANUEL | Tracey & Fox Law Firm | | 3:22-cv-03397-MCR-GRJ |
| 158969 | 359770 | Albuquerque, Stanley | Tracey & Fox Law Firm | | 3:22-cv-03878-MCR-GRJ |
| 158970 | 359771 | Tandia, Diapakha | Tracey & Fox Law Firm | | 3:22-cv-04094-MCR-GRJ |
| 158971 | 359772 | Gaymon, Isaac | Tracey & Fox Law Firm | | 3:22-cv-03736-MCR-GRJ |
| 158972 | 359773 | Ellsworth, Adam David | Tracey & Fox Law Firm | | 3:22-cv-03308-MCR-GRJ |
| 158973 | 359774 | Slate, Jared | Tracey & Fox Law Firm | | 3:22-cv-03521-MCR-GRJ |
| 158974 | 359775 | Sobirov, Doniyorkhon B. | Tracey & Fox Law Firm | | 3:22-cv-03363-MCR-GRJ |
| 158975 | 359776 | Rentas, Paul Anthony | Tracey & Fox Law Firm | | 3:22-cv-04084-MCR-GRJ |
| 158976 | 359777 | Camacho Fernandez, Bryan Rochy | Tracey & Fox Law Firm | | 3:22-cv-03247-MCR-GRJ |
| 158977 | 359778 | Sydnor, Franco | Tracey & Fox Law Firm | | 3:22-cv-03838-MCR-GRJ |
| 158978 | 359779 | Dasilva, Justin | Tracey & Fox Law Firm | | 3:22-cv-03471-MCR-GRJ |
| 158979 | 359780 | Stillman, Bruce | Tracey & Fox Law Firm | | 3:22-cv-03943-MCR-GRJ |
| 158980 | 359781 | Tice, William Thatcher | Tracey & Fox Law Firm | | 3:22-cv-03496-MCR-GRJ |
| 158981 | 359782 | GIACCHETTI, ANTHONY | Tracey & Fox Law Firm | | 3:22-cv-03499-MCR-GRJ |
| 158982 | 359783 | Babb, Mason Andrew | Tracey & Fox Law Firm | | 3:22-cv-03941-MCR-GRJ |
| 158983 | 359784 | Ferri, Kyle | Tracey & Fox Law Firm | | 3:22-cv-04041-MCR-GRJ |
| 158984 | 359785 | Ott, Deven | Tracey & Fox Law Firm | | 3:22-cv-03636-MCR-GRJ |
| 158985 | 359786 | Boyer, Keith | Tracey & Fox Law Firm | | 3:22-cv-04120-MCR-GRJ |
| 158986 | 359787 | Kong, Boroeun | Tracey & Fox Law Firm | | 3:22-cv-03664-MCR-GRJ |
| 158987 | 359788 | Hollins, Ramone V. | Tracey & Fox Law Firm | | 3:22-cv-03910-MCR-GRJ |
| 158988 | 359789 | Coberg, Jonathan | Tracey & Fox Law Firm | | 3:22-cv-03714-MCR-GRJ |
| 158989 | 359790 | Cavanagh, Lincoln | Tracey & Fox Law Firm | | 3:22-cv-03273-MCR-GRJ |
| 158990 | 359792 | Robinson, Darlene | Tracey & Fox Law Firm | | 3:22-cv-03261-MCR-GRJ |
| 158991 | 359793 | Pattschull, Gaige | Tracey & Fox Law Firm | | 3:22-cv-03349-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 158992 | 359794 | Lenon, Chester James | Tracey & Fox Law Firm | | 3:22-cv-03468-MCR-GRJ |
| 158993 | 359795 | Wynn, L'oreal | Tracey & Fox Law Firm | | 3:22-cv-03356-MCR-GRJ |
| 158994 | 359796 | Green, Larry Claude | Tracey & Fox Law Firm | | 3:22-cv-03527-MCR-GRJ |
| 158995 | 359797 | McFadden, Amanda Yvette | Tracey & Fox Law Firm | | 3:22-cv-03406-MCR-GRJ |
| 158996 | 359798 | Lofton, Christopher | Tracey & Fox Law Firm | | 3:22-cv-03298-MCR-GRJ |
| 158997 | 359800 | Carter, Gary | Tracey & Fox Law Firm | | 3:22-cv-03651-MCR-GRJ |
| 158998 | 359801 | Dean, Joshua | Tracey & Fox Law Firm | | 3:22-cv-03752-MCR-GRJ |
| 158999 | 359802 | Gardner, Willie | Tracey & Fox Law Firm | | 3:22-cv-03665-MCR-GRJ |
| 159000 | 359803 | Kolsen, Lawrence | Tracey & Fox Law Firm | | 3:22-cv-04025-MCR-GRJ |
| 159001 | 359804 | Raber, Roger | Tracey & Fox Law Firm | | 3:22-cv-03666-MCR-GRJ |
| 159002 | 359805 | Harvey, Mark | Tracey & Fox Law Firm | | 3:22-cv-03727-MCR-GRJ |
| 159003 | 359806 | Orebaugh, Michael | Tracey & Fox Law Firm | | 3:22-cv-03654-MCR-GRJ |
| 159004 | 359807 | Savage, Jacob Matthew | Tracey & Fox Law Firm | | 3:22-cv-03400-MCR-GRJ |
| 159005 | 359808 | Byus, Rodney | Tracey & Fox Law Firm | | 3:22-cv-03405-MCR-GRJ |
| 159006 | 359809 | Yontz, Christopher | Tracey & Fox Law Firm | | 3:22-cv-03515-MCR-GRJ |
| 159007 | 359810 | Murphy, Matthew | Tracey & Fox Law Firm | | 3:22-cv-03728-MCR-GRJ |
| 159008 | 359811 | Evans, David | Tracey & Fox Law Firm | | 3:22-cv-04100-MCR-GRJ |
| 159009 | 359813 | Lightfoot, Shannon | Tracey & Fox Law Firm | | 3:22-cv-04028-MCR-GRJ |
| 159010 | 359814 | Beard, Charles Wallace | Tracey & Fox Law Firm | | 3:22-cv-03647-MCR-GRJ |
| 159011 | 359815 | Adkins, Matt | Tracey & Fox Law Firm | | 3:22-cv-03658-MCR-GRJ |
| 159012 | 359816 | Frye, Randy Lee | Tracey & Fox Law Firm | | 3:22-cv-03306-MCR-GRJ |
| 159013 | 359817 | Beck, Joey | Tracey & Fox Law Firm | | 3:22-cv-03668-MCR-GRJ |
| 159014 | 359818 | Lynch, Billy | Tracey & Fox Law Firm | | 3:22-cv-03805-MCR-GRJ |
| 159015 | 359819 | MILLER, RODNEY | Tracey & Fox Law Firm | | 3:22-cv-03720-MCR-GRJ |
| 159016 | 359820 | Hoffman, Chadwick | Tracey & Fox Law Firm | | 3:22-cv-03875-MCR-GRJ |
| 159017 | 359821 | Long, James | Tracey & Fox Law Firm | | 3:22-cv-03785-MCR-GRJ |
| 159018 | 359822 | Hill, Demetrius | Tracey & Fox Law Firm | | 3:22-cv-03905-MCR-GRJ |
| 159019 | 359823 | Delriochavez, Roberto | Tracey & Fox Law Firm | | 3:22-cv-04080-MCR-GRJ |
| 159020 | 359824 | Robinson, Gregory | Tracey & Fox Law Firm | | 3:22-cv-03507-MCR-GRJ |
| 159021 | 359825 | Witt, Jennifer | Tracey & Fox Law Firm | | 3:22-cv-03861-MCR-GRJ |
| 159022 | 359826 | WILLIAMSON, MICHAEL | Tracey & Fox Law Firm | | 3:22-cv-03810-MCR-GRJ |
| 159023 | 359827 | Winter, William | Tracey & Fox Law Firm | | 3:22-cv-04047-MCR-GRJ |
| 159024 | 359828 | Sok, Kha | Tracey & Fox Law Firm | | 3:22-cv-03835-MCR-GRJ |
| 159025 | 359829 | Quinn, Derek | Tracey & Fox Law Firm | | 3:22-cv-03903-MCR-GRJ |
| 159026 | 359830 | Bigger, Aaron | Tracey & Fox Law Firm | | 3:22-cv-04019-MCR-GRJ |
| 159027 | 359831 | Devine, David | Tracey & Fox Law Firm | | 3:22-cv-03669-MCR-GRJ |
| 159028 | 359832 | Petriella, Matthew Vincent | Tracey & Fox Law Firm | | 3:22-cv-03888-MCR-GRJ |
| 159029 | 359833 | Ellsworth, Ryan | Tracey & Fox Law Firm | | 3:22-cv-04095-MCR-GRJ |
| 159030 | 359834 | Dowsett, David | Tracey & Fox Law Firm | | 3:22-cv-04022-MCR-GRJ |
| 159031 | 359835 | Letnom, Sharelle | Tracey & Fox Law Firm | | 3:22-cv-03730-MCR-GRJ |
| 159032 | 359836 | Bower, Jordan | Tracey & Fox Law Firm | | 3:22-cv-03293-MCR-GRJ |
| 159033 | 359837 | McGrath, Martin | Tracey & Fox Law Firm | | 3:22-cv-03703-MCR-GRJ |
| 159034 | 359838 | Torres, Frankie | Tracey & Fox Law Firm | | 3:22-cv-03761-MCR-GRJ |
| 159035 | 359839 | Lawson, Bradley | Tracey & Fox Law Firm | | 3:22-cv-03936-MCR-GRJ |
| 159036 | 359840 | Steinberg, Porsha | Tracey & Fox Law Firm | | 3:22-cv-03500-MCR-GRJ |
| 159037 | 359841 | Jackson, Michael | Tracey & Fox Law Firm | | 3:22-cv-03642-MCR-GRJ |
| 159038 | 359842 | Byars, Mark | Tracey & Fox Law Firm | | 3:22-cv-04051-MCR-GRJ |
| 159039 | 359843 | Jelks, Albert | Tracey & Fox Law Firm | | 3:22-cv-03511-MCR-GRJ |
| 159040 | 359844 | Harrell, Henry Lee | Tracey & Fox Law Firm | | 3:22-cv-03644-MCR-GRJ |
| 159041 | 359845 | Fuller, Tony Anthony | Tracey & Fox Law Firm | | 3:22-cv-03909-MCR-GRJ |
| 159042 | 359846 | Shamburger, Dezerrick | Tracey & Fox Law Firm | | 3:22-cv-03708-MCR-GRJ |
| 159043 | 359847 | Porter, Mario | Tracey & Fox Law Firm | | 3:22-cv-03661-MCR-GRJ |
| 159044 | 359848 | Petty, Charles | Tracey & Fox Law Firm | | 3:22-cv-03759-MCR-GRJ |
| 159045 | 359849 | Dunford, Myron | Tracey & Fox Law Firm | | 3:22-cv-03663-MCR-GRJ |
| 159046 | 359850 | Terrell, Jerry Lashay | Tracey & Fox Law Firm | | 3:22-cv-03555-MCR-GRJ |
| 159047 | 359851 | Kastberg, Jeremy | Tracey & Fox Law Firm | | 3:22-cv-04082-MCR-GRJ |
| 159048 | 359852 | Kyles, Darnell | Tracey & Fox Law Firm | | 3:22-cv-03639-MCR-GRJ |
| 159049 | 359853 | Gibbs, Richard M. | Tracey & Fox Law Firm | | 3:22-cv-04112-MCR-GRJ |
| 159050 | 359854 | Pierce, William | Tracey & Fox Law Firm | | 3:22-cv-03938-MCR-GRJ |
| 159051 | 359855 | Jackson, Stephen | Tracey & Fox Law Firm | | 3:22-cv-04029-MCR-GRJ |
| 159052 | 359856 | Miller, Christopher | Tracey & Fox Law Firm | | 3:22-cv-04079-MCR-GRJ |
| 159053 | 359857 | Walker, Malcolm Kevin | Tracey & Fox Law Firm | | 3:22-cv-03525-MCR-GRJ |
| 159054 | 359858 | Jones, Quaylan | Tracey & Fox Law Firm | | 3:22-cv-04024-MCR-GRJ |
| 159055 | 359859 | Croslin, Jeremy | Tracey & Fox Law Firm | | 3:22-cv-03892-MCR-GRJ |
| 159056 | 359860 | Hughes, Jordan | Tracey & Fox Law Firm | | 3:22-cv-04124-MCR-GRJ |
| 159057 | 359861 | Massanelli, Holly | Tracey & Fox Law Firm | | 3:22-cv-03880-MCR-GRJ |
| 159058 | 359862 | Goodman, Daniel | Tracey & Fox Law Firm | | 3:22-cv-03919-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 159059 | 359863 | Menyweather, Shannon Nicole | Tracey & Fox Law Firm | | 3:22-cv-03741-MCR-GRJ |
| 159060 | 359864 | Doubleday, Jason | Tracey & Fox Law Firm | | 3:22-cv-03704-MCR-GRJ |
| 159061 | 359865 | Tate, Charles | Tracey & Fox Law Firm | | 3:22-cv-03854-MCR-GRJ |
| 159062 | 359866 | Harjo, Charles | Tracey & Fox Law Firm | | 3:22-cv-03409-MCR-GRJ |
| 159063 | 359868 | Palmer, Clinton Ethan | Tracey & Fox Law Firm | | 3:22-cv-04075-MCR-GRJ |
| 159064 | 359869 | Garnatz, Jared | Tracey & Fox Law Firm | | 3:22-cv-03874-MCR-GRJ |
| 159065 | 359870 | Lowry, David | Tracey & Fox Law Firm | | 3:22-cv-03843-MCR-GRJ |
| 159066 | 359871 | Mattheis, John Charles | Tracey & Fox Law Firm | | 3:22-cv-03650-MCR-GRJ |
| 159067 | 359872 | Daly, Alan Michael | Tracey & Fox Law Firm | | 3:22-cv-03897-MCR-GRJ |
| 159068 | 359873 | PERRY, GREGORY | Tracey & Fox Law Firm | | 3:22-cv-03856-MCR-GRJ |
| 159069 | 359875 | Blaine, Michael Marshall | Tracey & Fox Law Firm | | 3:22-cv-03912-MCR-GRJ |
| 159070 | 359876 | Sims, Russell | Tracey & Fox Law Firm | | 3:22-cv-03879-MCR-GRJ |
| 159071 | 359877 | Meraz, Robert | Tracey & Fox Law Firm | | 3:22-cv-03732-MCR-GRJ |
| 159072 | 359878 | Williams, Antonio De'andrae | Tracey & Fox Law Firm | | 3:22-cv-03399-MCR-GRJ |
| 159073 | 359879 | Petrick, Landon | Tracey & Fox Law Firm | | 3:22-cv-04073-MCR-GRJ |
| 159074 | 359880 | Weeks, Adrianne | Tracey & Fox Law Firm | | 3:22-cv-03925-MCR-GRJ |
| 159075 | 359881 | Jimenez, Patrick | Tracey & Fox Law Firm | | 3:22-cv-03808-MCR-GRJ |
| 159076 | 359882 | Dickson, Rita Jean | Tracey & Fox Law Firm | | 3:22-cv-03374-MCR-GRJ |
| 159077 | 359883 | DeTeso, Jason Richard | Tracey & Fox Law Firm | | 3:22-cv-04017-MCR-GRJ |
| 159078 | 359884 | Roach, Terry | Tracey & Fox Law Firm | | 3:22-cv-03341-MCR-GRJ |
| 159079 | 359885 | Bierl, Todd | Tracey & Fox Law Firm | | 3:22-cv-03188-MCR-GRJ |
| 159080 | 359886 | Hadac, Jesse | Tracey & Fox Law Firm | | 3:22-cv-04078-MCR-GRJ |
| 159081 | 359887 | Wang, Cody | Tracey & Fox Law Firm | | 3:22-cv-03939-MCR-GRJ |
| 159082 | 359888 | Smith, Danny Wayne | Tracey & Fox Law Firm | | 3:22-cv-04046-MCR-GRJ |
| 159083 | 359889 | Nelson, Thomas | Tracey & Fox Law Firm | | 3:22-cv-03742-MCR-GRJ |
| 159084 | 359890 | Furgerson, Jeffrey | Tracey & Fox Law Firm | | 3:22-cv-04090-MCR-GRJ |
| 159085 | 359892 | VanLangen, Todd Lewis | Tracey & Fox Law Firm | | 3:22-cv-03734-MCR-GRJ |
| 159086 | 359893 | Cavenar, Timothy | Tracey & Fox Law Firm | | 3:22-cv-03739-MCR-GRJ |
| 159087 | 359894 | Hurst, Robert | Tracey & Fox Law Firm | | 3:22-cv-04035-MCR-GRJ |
| 159088 | 359895 | Torres, David | Tracey & Fox Law Firm | | 3:22-cv-03841-MCR-GRJ |
| 159089 | 359896 | Smith, Anthony Michael | Tracey & Fox Law Firm | | 3:22-cv-03914-MCR-GRJ |
| 159090 | 359897 | Gulley, Jim | Tracey & Fox Law Firm | | 3:22-cv-03886-MCR-GRJ |
| 159091 | 359898 | Arredondo, Jason Raymond | Tracey & Fox Law Firm | | 3:22-cv-03408-MCR-GRJ |
| 159092 | 359899 | Miller, Alex | Tracey & Fox Law Firm | | 3:22-cv-03790-MCR-GRJ |
| 159093 | 359900 | Beckwith, Andrew | Tracey & Fox Law Firm | | 3:22-cv-04113-MCR-GRJ |
| 159094 | 359901 | Dingman, Zachary | Tracey & Fox Law Firm | | 3:22-cv-03765-MCR-GRJ |
| 159095 | 359902 | Mccoach, Kevin | Tracey & Fox Law Firm | | 3:22-cv-03896-MCR-GRJ |
| 159096 | 359903 | Tackett, Chris | Tracey & Fox Law Firm | | 3:22-cv-03871-MCR-GRJ |
| 159097 | 359904 | Martinez, James | Tracey & Fox Law Firm | | 3:22-cv-03518-MCR-GRJ |
| 159098 | 359905 | Johnston, Benjamin | Tracey & Fox Law Firm | | 3:22-cv-03895-MCR-GRJ |
| 159099 | 359906 | Higgins, Jeffrey | Tracey & Fox Law Firm | | 3:22-cv-03750-MCR-GRJ |
| 159100 | 359907 | MULLER, MICHAEL W. | Tracey & Fox Law Firm | | 3:22-cv-03394-MCR-GRJ |
| 159101 | 359908 | Hoyt, Leslie H. | Tracey & Fox Law Firm | | 3:22-cv-04092-MCR-GRJ |
| 159102 | 359909 | Wister, David | Tracey & Fox Law Firm | | 3:22-cv-04083-MCR-GRJ |
| 159103 | 359910 | Gehrke, Matthew David | Tracey & Fox Law Firm | | 3:22-cv-03641-MCR-GRJ |
| 159104 | 359911 | Hovde, Matthew | Tracey & Fox Law Firm | | 3:22-cv-03508-MCR-GRJ |
| 159105 | 359912 | Spears, Jason | Tracey & Fox Law Firm | | 3:22-cv-04109-MCR-GRJ |
| 159106 | 359913 | Candler, Travis | Tracey & Fox Law Firm | | 3:22-cv-03662-MCR-GRJ |
| 159107 | 359915 | Bjur, Nathaniel F. | Tracey & Fox Law Firm | | 3:22-cv-03652-MCR-GRJ |
| 159108 | 359916 | Rogers, Dareese Shamar | Tracey & Fox Law Firm | | 3:22-cv-03764-MCR-GRJ |
| 159109 | 359917 | Alden, Marcus | Tracey & Fox Law Firm | | 3:22-cv-03707-MCR-GRJ |
| 159110 | 359918 | Arreguin, Ivan | Tracey & Fox Law Firm | | 3:22-cv-03892-MCR-GRJ |
| 159111 | 359919 | Rocquemore, Brian Danmole | Tracey & Fox Law Firm | | 3:22-cv-03307-MCR-GRJ |
| 159112 | 359920 | Gonzales, Andy | Tracey & Fox Law Firm | | 3:22-cv-03784-MCR-GRJ |
| 159113 | 359921 | Puckett, Phillip | Tracey & Fox Law Firm | | 3:22-cv-03839-MCR-GRJ |
| 159114 | 359922 | Sapasap, Alfredo | Tracey & Fox Law Firm | | 3:22-cv-03411-MCR-GRJ |
| 159115 | 359923 | Menil, Brad | Tracey & Fox Law Firm | | 3:22-cv-04163-MCR-GRJ |
| 159116 | 359924 | White, Christopher | Tracey & Fox Law Firm | | 3:22-cv-04050-MCR-GRJ |
| 159117 | 359925 | Curtis, Matthew | Tracey & Fox Law Firm | | 3:22-cv-03916-MCR-GRJ |
| 159118 | 359926 | Wyley, Mickisha | Tracey & Fox Law Firm | | 3:22-cv-03407-MCR-GRJ |
| 159119 | 359927 | Bocage, Keith | Tracey & Fox Law Firm | | 3:22-cv-03263-MCR-GRJ |
| 159120 | 359928 | Steinberg, Eric | Tracey & Fox Law Firm | | 3:22-cv-03799-MCR-GRJ |
| 159121 | 359929 | Brown, Gregory | Tracey & Fox Law Firm | | 3:22-cv-03667-MCR-GRJ |
| 159122 | 359930 | Gavigan, John | Tracey & Fox Law Firm | | 3:22-cv-03922-MCR-GRJ |
| 159123 | 359931 | Sanders, Robert | Tracey & Fox Law Firm | | 3:22-cv-03494-MCR-GRJ |
| 159124 | 359932 | Nichols, Roger Alexander | Tracey & Fox Law Firm | | 3:22-cv-04106-MCR-GRJ |
| 159125 | 359933 | Wallace, Stephanie | Tracey & Fox Law Firm | | 3:22-cv-03235-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 159126 | 359934 | Frodesen, Michael Lee | Tracey & Fox Law Firm | | 3:22-cv-03753-MCR-GRJ |
| 159127 | 359935 | Perez, Miguel | Tracey & Fox Law Firm | | 3:22-cv-03672-MCR-GRJ |
| 159128 | 359936 | Baez, Alfonso | Tracey & Fox Law Firm | | 3:22-cv-03402-MCR-GRJ |
| 159129 | 359937 | Moreno, Marcos Fabian | Tracey & Fox Law Firm | | 3:22-cv-03791-MCR-GRJ |
| 159130 | 359938 | Hardy, Brandon Keoni | Tracey & Fox Law Firm | | 3:22-cv-03368-MCR-GRJ |
| 159131 | 359939 | Cruzvelez, Pedro | Tracey & Fox Law Firm | | 3:22-cv-03796-MCR-GRJ |
| 159132 | 359940 | MartesSantos, Jesus | Tracey & Fox Law Firm | | 3:22-cv-04045-MCR-GRJ |
| 159133 | 359941 | Vazquez, Victor | Tracey & Fox Law Firm | | 3:22-cv-03220-MCR-GRJ |
| 159134 | 359942 | Herrera, Jeremy | Tracey & Fox Law Firm | | 3:22-cv-03865-MCR-GRJ |
| 159135 | 359943 | Howdeshell, Brian | Tracey & Fox Law Firm | | 3:22-cv-03837-MCR-GRJ |
| 159136 | 359944 | Compton, Matthew | Tracey & Fox Law Firm | | 3:22-cv-03794-MCR-GRJ |
| 159137 | 359945 | Pochel, Shaun | Tracey & Fox Law Firm | | 3:22-cv-04049-MCR-GRJ |
| 159138 | 359946 | Bell, David | Tracey & Fox Law Firm | | 3:22-cv-03754-MCR-GRJ |
| 159139 | 359947 | Cummings, Althea L. | Tracey & Fox Law Firm | | 3:22-cv-03299-MCR-GRJ |
| 159140 | 359948 | COLLINS, JEFFREY | Tracey & Fox Law Firm | | 3:22-cv-03670-MCR-GRJ |
| 159141 | 359949 | Suhre, James | Tracey & Fox Law Firm | | 3:22-cv-03921-MCR-GRJ |
| 159142 | 359950 | Watson, Brett Milberry | Tracey & Fox Law Firm | | 3:22-cv-03655-MCR-GRJ |
| 159143 | 359951 | Smith, Charlie Ronald | Tracey & Fox Law Firm | | 3:22-cv-03710-MCR-GRJ |
| 159144 | 359952 | Obregon, Agustin | Tracey & Fox Law Firm | | 3:22-cv-03196-MCR-GRJ |
| 159145 | 359953 | Thomas, David | Tracey & Fox Law Firm | | 3:22-cv-03200-MCR-GRJ |
| 159146 | 359954 | Ross, Christopher | Tracey & Fox Law Firm | | 3:22-cv-03869-MCR-GRJ |
| 159147 | 359955 | Jones, Tyler | Tracey & Fox Law Firm | | 3:22-cv-03757-MCR-GRJ |
| 159148 | 359956 | Pellerin, Ashton | Tracey & Fox Law Firm | | 3:22-cv-03783-MCR-GRJ |
| 159149 | 359957 | Duncan, Rodolfo | Tracey & Fox Law Firm | | 3:22-cv-03928-MCR-GRJ |
| 159150 | 359958 | Adair, Dustin Joel | Tracey & Fox Law Firm | | 3:22-cv-03944-MCR-GRJ |
| 159151 | 359959 | Khan, Cody | Tracey & Fox Law Firm | | 3:22-cv-03360-MCR-GRJ |
| 159152 | 359960 | Pratti, Jesse James | Tracey & Fox Law Firm | | 3:22-cv-03852-MCR-GRJ |
| 159153 | 359961 | Jackson, Karl | Tracey & Fox Law Firm | | 3:22-cv-03285-MCR-GRJ |
| 159154 | 359962 | Johnson, Andrew | Tracey & Fox Law Firm | | 3:22-cv-04033-MCR-GRJ |
| 159155 | 359963 | Hernandez, Rolando | Tracey & Fox Law Firm | | 3:22-cv-03504-MCR-GRJ |
| 159156 | 359964 | Eheler, Chris | Tracey & Fox Law Firm | | 3:22-cv-03876-MCR-GRJ |
| 159157 | 359965 | Carrillo, Richard | Tracey & Fox Law Firm | | 3:22-cv-03272-MCR-GRJ |
| 159158 | 359966 | Rossi, Thomas Frank | Tracey & Fox Law Firm | | 3:22-cv-04088-MCR-GRJ |
| 159159 | 359967 | Guzman, Osvaldo | Tracey & Fox Law Firm | | 3:22-cv-03395-MCR-GRJ |
| 159160 | 359968 | Johnson, Nathaniel | Tracey & Fox Law Firm | | 3:22-cv-03497-MCR-GRJ |
| 159161 | 359969 | Higgins, Kyle | Tracey & Fox Law Firm | | 3:22-cv-03930-MCR-GRJ |
| 159162 | 359970 | Lovell, Joshua Alan | Tracey & Fox Law Firm | | 3:22-cv-04091-MCR-GRJ |
| 159163 | 359971 | ZAI, RAZA KHAN M M. | Tracey & Fox Law Firm | | 3:22-cv-03241-MCR-GRJ |
| 159164 | 359972 | Hilaire, Fred | Tracey & Fox Law Firm | | 3:22-cv-04048-MCR-GRJ |
| 159165 | 212923 | MOORE, BRIAN DAVID | Trevett Cristo P.C. | | 3:20-cv-04934-MCR-GRJ |
| 159166 | 136085 | SMITH, ROBERT DALE | Van Slyke Law, LLC | | 3:19-cv-01519-MCR-GRJ |
| 159167 | 136086 | STARRATT, LARRY VINCENT | Van Slyke Law, LLC | | 3:19-cv-04392-MCR-GRJ |
| 159168 | 136087 | STONER, JORDAN KEITH | Van Slyke Law, LLC | | 3:19-cv-04395-MCR-GRJ |
| 159169 | 136091 | LESUEUR, JOSEPH LEON | Van Slyke Law, LLC | | 3:19-cv-04396-MCR-GRJ |
| 159170 | 136092 | KERN, JASON ERNEST | Van Slyke Law, LLC | | 3:19-cv-04363-MCR-GRJ |
| 159171 | 136094 | FANUKE, STEVEN NICHOLAS | Van Slyke Law, LLC | | 3:19-cv-04391-MCR-GRJ |
| 159172 | 136097 | BLUMER, MICHAEL WILLIAM | Van Slyke Law, LLC | | 3:19-cv-04399-MCR-GRJ |
| 159173 | 152695 | LAWRENCE, TEDDY | Van Slyke Law, LLC | | 3:19-cv-04397-MCR-GRJ |
| 159174 | 27279 | WELLS, MELVIN | VB Attorneys | 8:20-cv-21459-MCR-GRJ | |
| 159175 | 59987 | JORDAN, RAMEON QUABRELL | VB Attorneys | | 8:20-cv-21860-MCR-GRJ |
| 159176 | 59988 | JOHNSON, DARIUS RAY | VB Attorneys | | 8:20-cv-21864-MCR-GRJ |
| 159177 | 77836 | ALFORD, LARRY J | VB Attorneys | | 8:20-cv-34861-MCR-GRJ |
| 159178 | 77855 | Boyd, Curtis | VB Attorneys | 8:20-cv-34888-MCR-GRJ | |
| 159179 | 77858 | BRYANT, JOSHUA | VB Attorneys | | 8:20-cv-34895-MCR-GRJ |
| 159180 | 77869 | Cimperman, Nicholas | VB Attorneys | | 8:20-cv-34907-MCR-GRJ |
| 159181 | 77886 | Fareed, Nakeisha | VB Attorneys | | 8:20-cv-34935-MCR-GRJ |
| 159182 | 77889 | Finney, Sandra | VB Attorneys | | 8:20-cv-34943-MCR-GRJ |
| 159183 | 77891 | Foster, Ryan | VB Attorneys | | 8:20-cv-34950-MCR-GRJ |
| 159184 | 77893 | Freeman, Daniel | VB Attorneys | 8:20-cv-34954-MCR-GRJ | |
| 159185 | 77935 | KNOWLES, JOSHUA V | VB Attorneys | | 8:20-cv-35016-MCR-GRJ |
| 159186 | 77939 | LINN, JAMES B | VB Attorneys | | 8:20-cv-35025-MCR-GRJ |
| 159187 | 77951 | MEIGS, BRUCE W | VB Attorneys | 8:20-cv-35052-MCR-GRJ | |
| 159188 | 77971 | Pequeno, Miguel | VB Attorneys | | 8:20-cv-35109-MCR-GRJ |
| 159189 | 77985 | Ryan, Devin | VB Attorneys | | 8:20-cv-35123-MCR-GRJ |
| 159190 | 78002 | Thompson, Mark | VB Attorneys | | 8:20-cv-35150-MCR-GRJ |
| 159191 | 78009 | WALSER, STEVEN | VB Attorneys | | 8:20-cv-35164-MCR-GRJ |
| 159192 | 78011 | Warren, Reece | VB Attorneys | | 8:20-cv-35174-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 159193 | 331500 | WOODRUFF, JOHN | VB Attorneys | | 3:22-cv-03721-MCR-GRJ |
| 159194 | 336683 | WHITE, STEVEN C | Vickery & Shepherd, LLP | | 3:21-cv-00835-MCR-GRJ |
| 159195 | 49291 | Horsey, Melissa Renee | Wagstaff & Cartmell, LLP | 8:20-cv-12602-MCR-GRJ | |
| 159196 | 95301 | Antwine, Stephen Wayne | Wagstaff & Cartmell, LLP | 7:20-cv-21555-MCR-GRJ | |
| 159197 | 95313 | Anderson, Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-21582-MCR-GRJ | |
| 159198 | 95317 | Goodwin, Zack Rowel | Wagstaff & Cartmell, LLP | 7:20-cv-21592-MCR-GRJ | |
| 159199 | 95321 | STEVENS, JACK LEE | Wagstaff & Cartmell, LLP | 7:20-cv-21603-MCR-GRJ | |
| 159200 | 95322 | McAdams, Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-21605-MCR-GRJ | |
| 159201 | 95323 | Adkins, Brandon | Wagstaff & Cartmell, LLP | 7:20-cv-21608-MCR-GRJ | |
| 159202 | 95325 | Perezmerchan, Jorge Andres | Wagstaff & Cartmell, LLP | 7:20-cv-21613-MCR-GRJ | |
| 159203 | 95328 | Maio, Gail | Wagstaff & Cartmell, LLP | 7:20-cv-21623-MCR-GRJ | |
| 159204 | 95331 | Hall, Scott A | Wagstaff & Cartmell, LLP | 7:20-cv-21651-MCR-GRJ | |
| 159205 | 95339 | Smith, Labranden O'sdan | Wagstaff & Cartmell, LLP | 7:20-cv-21671-MCR-GRJ | |
| 159206 | 95349 | Hosler, Robert Burt | Wagstaff & Cartmell, LLP | 7:20-cv-21694-MCR-GRJ | |
| 159207 | 95350 | Arbour, Garrett Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-00172-MCR-GRJ | |
| 159208 | 95360 | Gibbs, Girard Stewart | Wagstaff & Cartmell, LLP | 7:20-cv-21552-MCR-GRJ | |
| 159209 | 95361 | Luckett, Braxton Michael | Wagstaff & Cartmell, LLP | | 7:20-cv-21556-MCR-GRJ |
| 159210 | 95364 | Hammer, Erik James | Wagstaff & Cartmell, LLP | 7:20-cv-21569-MCR-GRJ | |
| 159211 | 95367 | Martin, Kareem | Wagstaff & Cartmell, LLP | 7:20-cv-21578-MCR-GRJ | |
| 159212 | 95370 | Oneil, Tyrone Kenneth | Wagstaff & Cartmell, LLP | 7:20-cv-21589-MCR-GRJ | |
| 159213 | 95372 | Knighten, Matthew Noah | Wagstaff & Cartmell, LLP | 7:20-cv-21599-MCR-GRJ | |
| 159214 | 95378 | Rhodes, Ernest | Wagstaff & Cartmell, LLP | 7:20-cv-21620-MCR-GRJ | |
| 159215 | 95384 | Nuzzello, Joseph Michael | Wagstaff & Cartmell, LLP | 7:20-cv-21637-MCR-GRJ | |
| 159216 | 95386 | Jones, Edward Junior | Wagstaff & Cartmell, LLP | 7:20-cv-21640-MCR-GRJ | |
| 159217 | 95388 | Adoyi, Anas | Wagstaff & Cartmell, LLP | 7:20-cv-21646-MCR-GRJ | |
| 159218 | 95390 | Chan, Chamroeun | Wagstaff & Cartmell, LLP | 7:20-cv-21654-MCR-GRJ | |
| 159219 | 95406 | Wooten, Christopher Kyle | Wagstaff & Cartmell, LLP | 7:20-cv-21703-MCR-GRJ | |
| 159220 | 95407 | Neville, John Wayne | Wagstaff & Cartmell, LLP | 7:20-cv-21706-MCR-GRJ | |
| 159221 | 95415 | Visocsky, Joseph L | Wagstaff & Cartmell, LLP | 7:20-cv-21724-MCR-GRJ | |
| 159222 | 95417 | Lenz, Andrew | Wagstaff & Cartmell, LLP | 7:20-cv-21727-MCR-GRJ | |
| 159223 | 95421 | Meneese, Anthony | Wagstaff & Cartmell, LLP | 7:20-cv-21627-MCR-GRJ | |
| 159224 | 95423 | Gruner, Rita Marie | Wagstaff & Cartmell, LLP | 7:20-cv-21635-MCR-GRJ | |
| 159225 | 95425 | Grant, Andrew | Wagstaff & Cartmell, LLP | 7:20-cv-21638-MCR-GRJ | |
| 159226 | 95429 | Cavenaugh, Eugene | Wagstaff & Cartmell, LLP | 7:20-cv-21652-MCR-GRJ | |
| 159227 | 95433 | Scruggs, James B | Wagstaff & Cartmell, LLP | 7:20-cv-21661-MCR-GRJ | |
| 159228 | 95435 | Julian, Wendell Edward | Wagstaff & Cartmell, LLP | | 7:20-cv-21670-MCR-GRJ |
| 159229 | 95436 | Sadolfo, Anthony | Wagstaff & Cartmell, LLP | 7:20-cv-21675-MCR-GRJ | |
| 159230 | 95438 | Galimore, Steven Louis | Wagstaff & Cartmell, LLP | | 7:20-cv-21684-MCR-GRJ |
| 159231 | 95439 | Oliver, David R | Wagstaff & Cartmell, LLP | 7:20-cv-21689-MCR-GRJ | |
| 159232 | 95441 | Morris, Samuel | Wagstaff & Cartmell, LLP | 7:20-cv-21698-MCR-GRJ | |
| 159233 | 95442 | Turner, Jacob | Wagstaff & Cartmell, LLP | 7:20-cv-21702-MCR-GRJ | |
| 159234 | 95446 | Johnson, April Lynette | Wagstaff & Cartmell, LLP | 7:20-cv-21710-MCR-GRJ | |
| 159235 | 95449 | Dickey, William Charles | Wagstaff & Cartmell, LLP | 7:20-cv-21717-MCR-GRJ | |
| 159236 | 95450 | Marlowe, Nicholas Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-21720-MCR-GRJ | |
| 159237 | 95465 | Beauregard, Danielle Judith | Wagstaff & Cartmell, LLP | 7:20-cv-21750-MCR-GRJ | |
| 159238 | 95469 | Landers, Akea | Wagstaff & Cartmell, LLP | 7:20-cv-21758-MCR-GRJ | |
| 159239 | 95470 | Walker, Edward Michael | Wagstaff & Cartmell, LLP | 7:20-cv-21760-MCR-GRJ | |
| 159240 | 95471 | Dawson, Charles Anthony | Wagstaff & Cartmell, LLP | 7:20-cv-21762-MCR-GRJ | |
| 159241 | 95481 | Everson, Curtis Jon | Wagstaff & Cartmell, LLP | 7:20-cv-22379-MCR-GRJ | |
| 159242 | 95483 | West, Alex Chandler | Wagstaff & Cartmell, LLP | 7:20-cv-22389-MCR-GRJ | |
| 159243 | 95490 | Gornowicz, Jeff Edward | Wagstaff & Cartmell, LLP | 7:20-cv-22412-MCR-GRJ | |
| 159244 | 95497 | Strabel, Joseph Richard | Wagstaff & Cartmell, LLP | 7:20-cv-22436-MCR-GRJ | |
| 159245 | 95499 | Hudson, Leroy James | Wagstaff & Cartmell, LLP | | 7:20-cv-22439-MCR-GRJ |
| 159246 | 95508 | Montroy, Gordon John | Wagstaff & Cartmell, LLP | | 7:20-cv-22470-MCR-GRJ |
| 159247 | 95509 | Herring, Terrall | Wagstaff & Cartmell, LLP | 7:20-cv-22473-MCR-GRJ | |
| 159248 | 95515 | Ellis, Ralph P | Wagstaff & Cartmell, LLP | 7:20-cv-22489-MCR-GRJ | |
| 159249 | 95516 | Miller, Joshua Daniel | Wagstaff & Cartmell, LLP | 7:20-cv-22492-MCR-GRJ | |
| 159250 | 95517 | Towns, Anitwan Deshawn | Wagstaff & Cartmell, LLP | 7:20-cv-22495-MCR-GRJ | |
| 159251 | 95519 | Costello, Brendan Robert | Wagstaff & Cartmell, LLP | | 7:20-cv-22501-MCR-GRJ |
| 159252 | 95520 | Taylor, Shelley Elaine | Wagstaff & Cartmell, LLP | 7:20-cv-22505-MCR-GRJ | |
| 159253 | 95525 | MCGRATH, DANIEL THOMAS | Wagstaff & Cartmell, LLP | | 7:20-cv-22517-MCR-GRJ |
| 159254 | 95532 | Nicholson, Daniel Lane | Wagstaff & Cartmell, LLP | | 7:20-cv-22548-MCR-GRJ |
| 159255 | 95538 | Dandy, Terrence Nigel | Wagstaff & Cartmell, LLP | | 7:20-cv-22438-MCR-GRJ |
| 159256 | 95545 | Bermudez, David | Wagstaff & Cartmell, LLP | 7:20-cv-22462-MCR-GRJ | |
| 159257 | 95546 | Cummings, Willie | Wagstaff & Cartmell, LLP | 7:20-cv-22465-MCR-GRJ | |
| 159258 | 95547 | Mitchell, Kevin E | Wagstaff & Cartmell, LLP | 7:20-cv-22468-MCR-GRJ | |
| 159259 | 95556 | Love, Jamal Rashad | Wagstaff & Cartmell, LLP | | 7:20-cv-00173-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 159260 | 95567 | GARDNER, CHRISTOPHER M | Wagstaff & Cartmell, LLP | 7:20-cv-22506-MCR-GRJ | |
| 159261 | 95569 | STRATTON, TERRY J. | Wagstaff & Cartmell, LLP | 7:20-cv-22512-MCR-GRJ | |
| 159262 | 95571 | Ortega, Jorge | Wagstaff & Cartmell, LLP | 7:20-cv-22519-MCR-GRJ | |
| 159263 | 95572 | JOHNSON, MARK | Wagstaff & Cartmell, LLP | 7:20-cv-22523-MCR-GRJ | |
| 159264 | 95575 | Betts, Jordan A | Wagstaff & Cartmell, LLP | | 7:20-cv-22527-MCR-GRJ |
| 159265 | 95577 | Smalley, Joseph L | Wagstaff & Cartmell, LLP | | 7:20-cv-22532-MCR-GRJ |
| 159266 | 95582 | Wiggins, Annette | Wagstaff & Cartmell, LLP | 7:20-cv-21997-MCR-GRJ | |
| 159267 | 95586 | Blackburn, Robert Jacob | Wagstaff & Cartmell, LLP | | 7:20-cv-22562-MCR-GRJ |
| 159268 | 95588 | Ellison, Brandon S | Wagstaff & Cartmell, LLP | 7:20-cv-22565-MCR-GRJ | |
| 159269 | 95590 | Whisenhunt, Justin W | Wagstaff & Cartmell, LLP | 7:20-cv-22570-MCR-GRJ | |
| 159270 | 95601 | Falcon, Rafael | Wagstaff & Cartmell, LLP | 7:20-cv-22583-MCR-GRJ | |
| 159271 | 95603 | Furrh, Tommy R | Wagstaff & Cartmell, LLP | 7:20-cv-22588-MCR-GRJ | |
| 159272 | 95605 | Foster, Billy D. | Wagstaff & Cartmell, LLP | 7:20-cv-22591-MCR-GRJ | |
| 159273 | 95608 | Scott, Matthew Owen | Wagstaff & Cartmell, LLP | 7:20-cv-22725-MCR-GRJ | |
| 159274 | 95611 | Hall, Patrick | Wagstaff & Cartmell, LLP | 7:20-cv-22731-MCR-GRJ | |
| 159275 | 95612 | White, Gary J. | Wagstaff & Cartmell, LLP | | 7:20-cv-22734-MCR-GRJ |
| 159276 | 95613 | Munsey, Kevin A. | Wagstaff & Cartmell, LLP | 7:20-cv-12359-MCR-GRJ | |
| 159277 | 95616 | Gaines, Myron Orlando | Wagstaff & Cartmell, LLP | 7:20-cv-22741-MCR-GRJ | |
| 159278 | 95617 | NEUMAN, JOSHUA J. | Wagstaff & Cartmell, LLP | 7:20-cv-22745-MCR-GRJ | |
| 159279 | 95618 | Morales, Daniel L. | Wagstaff & Cartmell, LLP | 7:20-cv-22748-MCR-GRJ | |
| 159280 | 95621 | Piercy, Richard Francis | Wagstaff & Cartmell, LLP | 7:20-cv-22757-MCR-GRJ | |
| 159281 | 95623 | Young, Devon M | Wagstaff & Cartmell, LLP | | 7:20-cv-22763-MCR-GRJ |
| 159282 | 95625 | Lytle, Roland H | Wagstaff & Cartmell, LLP | 7:20-cv-22767-MCR-GRJ | |
| 159283 | 95626 | ASHBY, DENNIS | Wagstaff & Cartmell, LLP | 7:20-cv-22770-MCR-GRJ | |
| 159284 | 95632 | Chandler, Jacque A | Wagstaff & Cartmell, LLP | 7:20-cv-22776-MCR-GRJ | |
| 159285 | 95639 | Kruse, Christopher L | Wagstaff & Cartmell, LLP | | 7:20-cv-22780-MCR-GRJ |
| 159286 | 95640 | Chickonoski, Michael John | Wagstaff & Cartmell, LLP | 7:20-cv-22781-MCR-GRJ | |
| 159287 | 95646 | Williams, Antonio Martre | Wagstaff & Cartmell, LLP | 7:20-cv-22786-MCR-GRJ | |
| 159288 | 95657 | Sapp, Arnold M | Wagstaff & Cartmell, LLP | | 7:20-cv-22810-MCR-GRJ |
| 159289 | 95670 | Barber, Rodriquez Wardell | Wagstaff & Cartmell, LLP | 7:20-cv-22830-MCR-GRJ | |
| 159290 | 95671 | Schlueter, Aaron Thomas | Wagstaff & Cartmell, LLP | 7:20-cv-22832-MCR-GRJ | |
| 159291 | 95675 | Graves, Brodric Rickshun | Wagstaff & Cartmell, LLP | | 7:20-cv-22846-MCR-GRJ |
| 159292 | 95680 | MURRAY, TAVORIS DESHUN | Wagstaff & Cartmell, LLP | | 7:20-cv-22903-MCR-GRJ |
| 159293 | 95681 | Brown, Frederick R | Wagstaff & Cartmell, LLP | 7:20-cv-22906-MCR-GRJ | |
| 159294 | 95682 | Jones, Isaiah McKinley | Wagstaff & Cartmell, LLP | | 7:20-cv-22908-MCR-GRJ |
| 159295 | 95684 | MCDANNOLD, SHELBY RYAN | Wagstaff & Cartmell, LLP | | 7:20-cv-25063-MCR-GRJ |
| 159296 | 95688 | Barr, Dustin C | Wagstaff & Cartmell, LLP | 7:20-cv-25076-MCR-GRJ | |
| 159297 | 95690 | Fort, Jeffery Allan | Wagstaff & Cartmell, LLP | 7:20-cv-25087-MCR-GRJ | |
| 159298 | 95697 | Deane, Melissa J. | Wagstaff & Cartmell, LLP | 7:20-cv-25127-MCR-GRJ | |
| 159299 | 95704 | Adams, William Henry | Wagstaff & Cartmell, LLP | | 7:20-cv-25147-MCR-GRJ |
| 159300 | 95705 | Keneway, Kyle Robert | Wagstaff & Cartmell, LLP | 7:20-cv-25154-MCR-GRJ | |
| 159301 | 95707 | Zahn, Geoffrey N | Wagstaff & Cartmell, LLP | 7:20-cv-25168-MCR-GRJ | |
| 159302 | 95708 | Williams, Christopher | Wagstaff & Cartmell, LLP | 7:20-cv-25175-MCR-GRJ | |
| 159303 | 95712 | Kligel, William James | Wagstaff & Cartmell, LLP | 7:20-cv-25197-MCR-GRJ | |
| 159304 | 95715 | McKenzie, Jason L | Wagstaff & Cartmell, LLP | | 7:20-cv-25205-MCR-GRJ |
| 159305 | 95718 | Reid, Jeff Ron | Wagstaff & Cartmell, LLP | 7:20-cv-25214-MCR-GRJ | |
| 159306 | 95720 | Brown, Jason Allan | Wagstaff & Cartmell, LLP | 7:20-cv-25221-MCR-GRJ | |
| 159307 | 95721 | Amaya, Cristian I | Wagstaff & Cartmell, LLP | | 7:20-cv-25224-MCR-GRJ |
| 159308 | 95723 | Larcade, Jerry Wayne | Wagstaff & Cartmell, LLP | 7:20-cv-25228-MCR-GRJ | |
| 159309 | 95726 | Kirkpatrick, Wayne | Wagstaff & Cartmell, LLP | | 7:20-cv-25241-MCR-GRJ |
| 159310 | 95731 | Brady, Caleb Webster | Wagstaff & Cartmell, LLP | 7:20-cv-25255-MCR-GRJ | |
| 159311 | 95733 | Thomas, Larell Angelic | Wagstaff & Cartmell, LLP | 7:20-cv-25262-MCR-GRJ | |
| 159312 | 95736 | Willemain, Justin | Wagstaff & Cartmell, LLP | | 7:20-cv-25268-MCR-GRJ |
| 159313 | 95737 | Lafond, Andre L | Wagstaff & Cartmell, LLP | 7:20-cv-25272-MCR-GRJ | |
| 159314 | 95739 | Shadle, Joshua E. | Wagstaff & Cartmell, LLP | 7:20-cv-25278-MCR-GRJ | |
| 159315 | 95745 | Hosey, Anthony Charles | Wagstaff & Cartmell, LLP | 7:20-cv-26102-MCR-GRJ | |
| 159316 | 95754 | Champion, Bryan Edward | Wagstaff & Cartmell, LLP | 7:20-cv-26123-MCR-GRJ | |
| 159317 | 95757 | Harker, Carl E.M. | Wagstaff & Cartmell, LLP | 7:20-cv-26130-MCR-GRJ | |
| 159318 | 95759 | WISLEY, CODY A | Wagstaff & Cartmell, LLP | 7:20-cv-26135-MCR-GRJ | |
| 159319 | 95762 | Warila, Danial D | Wagstaff & Cartmell, LLP | 7:20-cv-26142-MCR-GRJ | |
| 159320 | 95763 | Hylton, David A | Wagstaff & Cartmell, LLP | 7:20-cv-26145-MCR-GRJ | |
| 159321 | 95765 | Jones, David A | Wagstaff & Cartmell, LLP | 7:20-cv-26149-MCR-GRJ | |
| 159322 | 95772 | Whetstine, Erin R | Wagstaff & Cartmell, LLP | | 8:20-cv-57263-MCR-GRJ |
| 159323 | 95787 | Przeszlowski, Marcin R | Wagstaff & Cartmell, LLP | 7:20-cv-26186-MCR-GRJ | |
| 159324 | 95788 | Bader, Matthew J | Wagstaff & Cartmell, LLP | 7:20-cv-26188-MCR-GRJ | |
| 159325 | 95792 | Wolfe, Michael A | Wagstaff & Cartmell, LLP | 7:20-cv-26195-MCR-GRJ | |
| 159326 | 95793 | Catron, Miguel E. | Wagstaff & Cartmell, LLP | 7:20-cv-26197-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 159327 | 95796 | Haddad, Nathan H | Wagstaff & Cartmell, LLP | 7:20-cv-26202-MCR-GRJ | |
| 159328 | 95799 | Finn, Princess F | Wagstaff & Cartmell, LLP | 7:20-cv-26206-MCR-GRJ | |
| 159329 | 95800 | ANDRADE, RANDY A | Wagstaff & Cartmell, LLP | | 7:20-cv-26209-MCR-GRJ |
| 159330 | 95802 | Laurence, Rick N | Wagstaff & Cartmell, LLP | 7:20-cv-26213-MCR-GRJ | |
| 159331 | 95804 | Basis, Roy C | Wagstaff & Cartmell, LLP | 7:20-cv-22010-MCR-GRJ | |
| 159332 | 95805 | McCarthy, Shaun M | Wagstaff & Cartmell, LLP | | 7:20-cv-26216-MCR-GRJ |
| 159333 | 95807 | Johnson, Shawn Jawann | Wagstaff & Cartmell, LLP | | 7:20-cv-26220-MCR-GRJ |
| 159334 | 95808 | MClure, Stephen Z | Wagstaff & Cartmell, LLP | | 7:20-cv-26222-MCR-GRJ |
| 159335 | 95815 | Jones, Christa Kendra | Wagstaff & Cartmell, LLP | 7:20-cv-32781-MCR-GRJ | |
| 159336 | 95829 | Bailey, Bradley H | Wagstaff & Cartmell, LLP | 7:20-cv-32790-MCR-GRJ | |
| 159337 | 95832 | Kingsford, Scott D. | Wagstaff & Cartmell, LLP | 7:20-cv-32791-MCR-GRJ | |
| 159338 | 95835 | Alcin, Michael | Wagstaff & Cartmell, LLP | 7:20-cv-32794-MCR-GRJ | |
| 159339 | 95836 | Magrane, John Richard | Wagstaff & Cartmell, LLP | 7:20-cv-32795-MCR-GRJ | |
| 159340 | 95840 | Keene, Bryce Roberts | Wagstaff & Cartmell, LLP | 7:20-cv-32798-MCR-GRJ | |
| 159341 | 95852 | Strickland, Dominique Vonzell | Wagstaff & Cartmell, LLP | 7:20-cv-22016-MCR-GRJ | |
| 159342 | 95855 | Rosado, Julio A | Wagstaff & Cartmell, LLP | 7:20-cv-32837-MCR-GRJ | |
| 159343 | 95859 | Hall, Daniel | Wagstaff & Cartmell, LLP | 7:20-cv-32851-MCR-GRJ | |
| 159344 | 95865 | Cook, Keondice | Wagstaff & Cartmell, LLP | 7:20-cv-32871-MCR-GRJ | |
| 159345 | 95866 | Mathews, Grady | Wagstaff & Cartmell, LLP | 7:20-cv-32875-MCR-GRJ | |
| 159346 | 95871 | Goerke, Kyle | Wagstaff & Cartmell, LLP | | 7:20-cv-32885-MCR-GRJ |
| 159347 | 95873 | BOYCE, JASON CHRISTOPHER | Wagstaff & Cartmell, LLP | 7:20-cv-32998-MCR-GRJ | |
| 159348 | 95879 | Moore, Allen | Wagstaff & Cartmell, LLP | | 7:20-cv-33024-MCR-GRJ |
| 159349 | 95885 | Kampmann, Zachary | Wagstaff & Cartmell, LLP | 7:20-cv-33054-MCR-GRJ | |
| 159350 | 95892 | Brown, Royston Orelly | Wagstaff & Cartmell, LLP | 7:20-cv-33094-MCR-GRJ | |
| 159351 | 95902 | Mayer, Bradley | Wagstaff & Cartmell, LLP | 7:20-cv-33163-MCR-GRJ | |
| 159352 | 95911 | Miller, Alexander F | Wagstaff & Cartmell, LLP | 7:20-cv-33191-MCR-GRJ | |
| 159353 | 95913 | Lawson, Carlos J | Wagstaff & Cartmell, LLP | 7:20-cv-33201-MCR-GRJ | |
| 159354 | 95915 | Guerrero, Tony James | Wagstaff & Cartmell, LLP | 7:20-cv-33214-MCR-GRJ | |
| 159355 | 95921 | LAUW, LESLIE | Wagstaff & Cartmell, LLP | 7:20-cv-33248-MCR-GRJ | |
| 159356 | 95924 | Bogdan, Andrew | Wagstaff & Cartmell, LLP | 7:20-cv-33260-MCR-GRJ | |
| 159357 | 95927 | Soto, Erick | Wagstaff & Cartmell, LLP | 7:20-cv-33277-MCR-GRJ | |
| 159358 | 95928 | Berryhill, Ronald H | Wagstaff & Cartmell, LLP | 7:20-cv-33280-MCR-GRJ | |
| 159359 | 95942 | Wren, Gabriel Raymond | Wagstaff & Cartmell, LLP | 7:20-cv-33385-MCR-GRJ | |
| 159360 | 95943 | Do, Justin | Wagstaff & Cartmell, LLP | 7:20-cv-33389-MCR-GRJ | |
| 159361 | 95946 | Delagarza, Michael | Wagstaff & Cartmell, LLP | | 7:20-cv-33905-MCR-GRJ |
| 159362 | 95950 | Overmire, Neal E | Wagstaff & Cartmell, LLP | | 7:20-cv-33914-MCR-GRJ |
| 159363 | 95955 | Stone, Robert John | Wagstaff & Cartmell, LLP | 7:20-cv-33947-MCR-GRJ | |
| 159364 | 95961 | Meetze, Robert | Wagstaff & Cartmell, LLP | | 7:20-cv-33977-MCR-GRJ |
| 159365 | 95971 | Althaibani, Ismile A | Wagstaff & Cartmell, LLP | 7:20-cv-34017-MCR-GRJ | |
| 159366 | 95986 | Moses, David Dewayne | Wagstaff & Cartmell, LLP | | 7:20-cv-34108-MCR-GRJ |
| 159367 | 95993 | Marshall, Shaun | Wagstaff & Cartmell, LLP | 7:20-cv-34169-MCR-GRJ | |
| 159368 | 95998 | Torres, Ramon | Wagstaff & Cartmell, LLP | 7:20-cv-34210-MCR-GRJ | |
| 159369 | 95999 | Madrid Zapata, Victor | Wagstaff & Cartmell, LLP | 7:20-cv-34220-MCR-GRJ | |
| 159370 | 96000 | Moya, Martin | Wagstaff & Cartmell, LLP | 7:20-cv-34231-MCR-GRJ | |
| 159371 | 96001 | Bonner, Devona | Wagstaff & Cartmell, LLP | 7:20-cv-34241-MCR-GRJ | |
| 159372 | 96005 | Rowden, Gregory | Wagstaff & Cartmell, LLP | 7:20-cv-34279-MCR-GRJ | |
| 159373 | 96009 | Kronner, Keith Ivin | Wagstaff & Cartmell, LLP | | 7:20-cv-34309-MCR-GRJ |
| 159374 | 96011 | Davis, Benjamin Kirk | Wagstaff & Cartmell, LLP | 7:20-cv-34321-MCR-GRJ | |
| 159375 | 96014 | Harris, Tony Dwaine | Wagstaff & Cartmell, LLP | 7:20-cv-34335-MCR-GRJ | |
| 159376 | 96016 | Fludd, Dennis A | Wagstaff & Cartmell, LLP | 7:20-cv-34347-MCR-GRJ | |
| 159377 | 96017 | McClure, Tyler | Wagstaff & Cartmell, LLP | 7:20-cv-34353-MCR-GRJ | |
| 159378 | 96020 | Amos, Bill | Wagstaff & Cartmell, LLP | 7:20-cv-34969-MCR-GRJ | |
| 159379 | 96026 | Marez, Mark | Wagstaff & Cartmell, LLP | 7:20-cv-34974-MCR-GRJ | |
| 159380 | 96028 | Uribe-Ramirez, Jorge Alexander | Wagstaff & Cartmell, LLP | | 7:20-cv-34975-MCR-GRJ |
| 159381 | 96031 | Bailey, Jeremey | Wagstaff & Cartmell, LLP | 7:20-cv-34978-MCR-GRJ | |
| 159382 | 96035 | Anderson, Morris Demoin | Wagstaff & Cartmell, LLP | 7:20-cv-34982-MCR-GRJ | |
| 159383 | 96042 | Treacy, Delaney John | Wagstaff & Cartmell, LLP | 7:20-cv-34987-MCR-GRJ | |
| 159384 | 96043 | Walker, Kenneth | Wagstaff & Cartmell, LLP | 7:20-cv-34988-MCR-GRJ | |
| 159385 | 96047 | Perkins, Kenneth Noyes | Wagstaff & Cartmell, LLP | | 7:20-cv-34990-MCR-GRJ |
| 159386 | 96049 | Contreraz, Julian J | Wagstaff & Cartmell, LLP | 7:20-cv-34991-MCR-GRJ | |
| 159387 | 96053 | Quinn, Mark Edward | Wagstaff & Cartmell, LLP | 7:20-cv-34994-MCR-GRJ | |
| 159388 | 96054 | Banegas, Dennis | Wagstaff & Cartmell, LLP | 7:20-cv-34995-MCR-GRJ | |
| 159389 | 96060 | OWENS, BERT STANLEY | Wagstaff & Cartmell, LLP | 7:20-cv-35000-MCR-GRJ | |
| 159390 | 96061 | Sher, Matthew | Wagstaff & Cartmell, LLP | 7:20-cv-35001-MCR-GRJ | |
| 159391 | 96062 | Mundell, Stephen | Wagstaff & Cartmell, LLP | | 7:20-cv-35002-MCR-GRJ |
| 159392 | 96067 | Fay, Alexander Charles | Wagstaff & Cartmell, LLP | 7:20-cv-35005-MCR-GRJ | |
| 159393 | 96071 | Young, Derick A | Wagstaff & Cartmell, LLP | 7:20-cv-35009-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 159394 | 96073 | Villasenor, Raul | Wagstaff & Cartmell, LLP | 7:20-cv-35011-MCR-GRJ | |
| 159395 | 96080 | Kimpling, Scott Alan | Wagstaff & Cartmell, LLP | 7:20-cv-35017-MCR-GRJ | |
| 159396 | 96098 | PIBAL, STEVEN JOSEPH | Wagstaff & Cartmell, LLP | 7:20-cv-35904-MCR-GRJ | |
| 159397 | 96099 | Killen, Jay William | Wagstaff & Cartmell, LLP | 7:20-cv-35906-MCR-GRJ | |
| 159398 | 96101 | Jones, Curtis Charles | Wagstaff & Cartmell, LLP | 7:20-cv-35908-MCR-GRJ | |
| 159399 | 96103 | MICHLESKI, THOMAS JEFFERSON | Wagstaff & Cartmell, LLP | 7:20-cv-35912-MCR-GRJ | |
| 159400 | 96112 | Roberts, Raymond Leon | Wagstaff & Cartmell, LLP | | 7:20-cv-35919-MCR-GRJ |
| 159401 | 96117 | Feda, Kevin M | Wagstaff & Cartmell, LLP | 7:20-cv-35928-MCR-GRJ | |
| 159402 | 96124 | Ignacio, Arnel E | Wagstaff & Cartmell, LLP | 7:20-cv-35942-MCR-GRJ | |
| 159403 | 96129 | Cooper, Dewayne Harold | Wagstaff & Cartmell, LLP | 7:20-cv-35949-MCR-GRJ | |
| 159404 | 96132 | Chokai, Richie Temol | Wagstaff & Cartmell, LLP | 7:20-cv-35960-MCR-GRJ | |
| 159405 | 96135 | Kapplan, Jacob | Wagstaff & Cartmell, LLP | 7:20-cv-35971-MCR-GRJ | |
| 159406 | 96137 | Lane, Bradley | Wagstaff & Cartmell, LLP | 7:20-cv-35978-MCR-GRJ | |
| 159407 | 96141 | Popp, David | Wagstaff & Cartmell, LLP | 7:20-cv-35985-MCR-GRJ | |
| 159408 | 96144 | Mora, Robert | Wagstaff & Cartmell, LLP | 7:20-cv-35996-MCR-GRJ | |
| 159409 | 96151 | Hopkins, Kenneth Andrew | Wagstaff & Cartmell, LLP | 7:20-cv-36019-MCR-GRJ | |
| 159410 | 96153 | Wingate, Chris Brandon | Wagstaff & Cartmell, LLP | 7:20-cv-36029-MCR-GRJ | |
| 159411 | 96158 | James, Eric L | Wagstaff & Cartmell, LLP | 7:20-cv-36039-MCR-GRJ | |
| 159412 | 96162 | Barney, Chris Lee | Wagstaff & Cartmell, LLP | 7:20-cv-36172-MCR-GRJ | |
| 159413 | 96164 | Smith, Ahja Dominique | Wagstaff & Cartmell, LLP | 7:20-cv-36181-MCR-GRJ | |
| 159414 | 96170 | Nelson, Andrew Dale | Wagstaff & Cartmell, LLP | 7:20-cv-36211-MCR-GRJ | |
| 159415 | 96172 | Kichler, William James | Wagstaff & Cartmell, LLP | 7:20-cv-36220-MCR-GRJ | |
| 159416 | 96176 | Monroe, Daniel | Wagstaff & Cartmell, LLP | | 7:20-cv-36242-MCR-GRJ |
| 159417 | 96183 | BANKS, AARON | Wagstaff & Cartmell, LLP | 7:20-cv-36286-MCR-GRJ | |
| 159418 | 96189 | Turas, Chris M | Wagstaff & Cartmell, LLP | | 7:20-cv-36290-MCR-GRJ |
| 159419 | 96192 | Clary, Stephanie Lee Ann | Wagstaff & Cartmell, LLP | | 7:20-cv-36292-MCR-GRJ |
| 159420 | 96196 | CHAVOYA, NATHAN GEORGE | Wagstaff & Cartmell, LLP | 7:20-cv-28634-MCR-GRJ | |
| 159421 | 96198 | McArthur, Alaysia Sharece | Wagstaff & Cartmell, LLP | 7:20-cv-36297-MCR-GRJ | |
| 159422 | 96201 | VARGAS, CHELSEY ELIZABETH | Wagstaff & Cartmell, LLP | 7:20-cv-36299-MCR-GRJ | |
| 159423 | 96203 | Biery, Jeremy Jay | Wagstaff & Cartmell, LLP | 7:20-cv-36300-MCR-GRJ | |
| 159424 | 96208 | Stewart, Curtis Lebrandon | Wagstaff & Cartmell, LLP | 7:20-cv-36304-MCR-GRJ | |
| 159425 | 96209 | Gretencord, Bryan Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-36305-MCR-GRJ | |
| 159426 | 96220 | Morris, Taylor Ray | Wagstaff & Cartmell, LLP | 7:20-cv-36311-MCR-GRJ | |
| 159427 | 96228 | Brewster, Marshall Scott | Wagstaff & Cartmell, LLP | 7:20-cv-36316-MCR-GRJ | |
| 159428 | 96231 | Shurley, William Shawn | Wagstaff & Cartmell, LLP | 7:20-cv-36318-MCR-GRJ | |
| 159429 | 96233 | Ochoa, Gustavo | Wagstaff & Cartmell, LLP | 7:20-cv-36320-MCR-GRJ | |
| 159430 | 96235 | Thompson, William Franklin | Wagstaff & Cartmell, LLP | 7:20-cv-36321-MCR-GRJ | |
| 159431 | 96237 | Owensby, Cory | Wagstaff & Cartmell, LLP | 7:20-cv-36322-MCR-GRJ | |
| 159432 | 96248 | Taylor, Thomas Albert | Wagstaff & Cartmell, LLP | 7:20-cv-36330-MCR-GRJ | |
| 159433 | 96249 | Fields, Russell | Wagstaff & Cartmell, LLP | | 7:20-cv-36331-MCR-GRJ |
| 159434 | 96254 | Mussell, Jon | Wagstaff & Cartmell, LLP | 7:20-cv-36336-MCR-GRJ | |
| 159435 | 96260 | Claiborne, Wayne | Wagstaff & Cartmell, LLP | 7:20-cv-36340-MCR-GRJ | |
| 159436 | 96261 | CLARK, DAJUAN JERRELL | Wagstaff & Cartmell, LLP | 7:20-cv-36341-MCR-GRJ | |
| 159437 | 96262 | Phenis, Joshua Lee | Wagstaff & Cartmell, LLP | 7:20-cv-36342-MCR-GRJ | |
| 159438 | 96267 | Moffitt, Scott Leland | Wagstaff & Cartmell, LLP | 7:20-cv-22041-MCR-GRJ | |
| 159439 | 96271 | Seales, Dale Denise | Wagstaff & Cartmell, LLP | 7:20-cv-36348-MCR-GRJ | |
| 159440 | 96274 | Vanderkamp, Teri Sayaka | Wagstaff & Cartmell, LLP | 7:20-cv-36350-MCR-GRJ | |
| 159441 | 96278 | PETHERAM, CLIFF | Wagstaff & Cartmell, LLP | 7:20-cv-36352-MCR-GRJ | |
| 159442 | 96284 | Smith, Curtis O. | Wagstaff & Cartmell, LLP | 7:20-cv-36355-MCR-GRJ | |
| 159443 | 96286 | Love, Larry Kirt | Wagstaff & Cartmell, LLP | 7:20-cv-36357-MCR-GRJ | |
| 159444 | 96291 | Gamez, Edwin A | Wagstaff & Cartmell, LLP | 7:20-cv-36362-MCR-GRJ | |
| 159445 | 96299 | Baker, Joshua Locklear | Wagstaff & Cartmell, LLP | 7:20-cv-36367-MCR-GRJ | |
| 159446 | 96303 | Smith, Johnny Earl | Wagstaff & Cartmell, LLP | | 8:20-cv-51932-MCR-GRJ |
| 159447 | 96311 | Peery, Glen | Wagstaff & Cartmell, LLP | | 7:20-cv-36375-MCR-GRJ |
| 159448 | 96313 | Harris, Daniel L | Wagstaff & Cartmell, LLP | 7:20-cv-36376-MCR-GRJ | |
| 159449 | 96316 | Victorian, Joseph R | Wagstaff & Cartmell, LLP | 7:20-cv-36378-MCR-GRJ | |
| 159450 | 96318 | Wilcox, Chase E | Wagstaff & Cartmell, LLP | 7:20-cv-36380-MCR-GRJ | |
| 159451 | 96319 | Thom, Jared J | Wagstaff & Cartmell, LLP | 7:20-cv-36381-MCR-GRJ | |
| 159452 | 96323 | Paire, Dimpsey L | Wagstaff & Cartmell, LLP | | 7:20-cv-36383-MCR-GRJ |
| 159453 | 96331 | Armando Luis, Ortiz Sepulveda | Wagstaff & Cartmell, LLP | 7:20-cv-36389-MCR-GRJ | |
| 159454 | 96344 | Lawrence, Anthony W | Wagstaff & Cartmell, LLP | | 7:20-cv-36397-MCR-GRJ |
| 159455 | 96348 | Thompson, Dustin Moses | Wagstaff & Cartmell, LLP | 7:20-cv-36400-MCR-GRJ | |
| 159456 | 96350 | Peeters, Richard Lee | Wagstaff & Cartmell, LLP | 7:20-cv-36402-MCR-GRJ | |
| 159457 | 96352 | Wolanin, Michael Christopher | Wagstaff & Cartmell, LLP | 7:20-cv-36404-MCR-GRJ | |
| 159458 | 96354 | Mason, Rickey T | Wagstaff & Cartmell, LLP | | 7:20-cv-36406-MCR-GRJ |
| 159459 | 96362 | Lipscomb, Leon A | Wagstaff & Cartmell, LLP | 7:20-cv-36413-MCR-GRJ | |
| 159460 | 96365 | Smith, Scott G | Wagstaff & Cartmell, LLP | 7:20-cv-36416-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 159461 | 96368 | Quitiquit, Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-36418-MCR-GRJ | |
| 159462 | 96370 | Turney, Lonnie Joe | Wagstaff & Cartmell, LLP | 7:20-cv-36419-MCR-GRJ | |
| 159463 | 96372 | Patterson, Travis M | Wagstaff & Cartmell, LLP | 7:20-cv-36421-MCR-GRJ | |
| 159464 | 96377 | Cobine, Dylan W | Wagstaff & Cartmell, LLP | 7:20-cv-36425-MCR-GRJ | |
| 159465 | 96380 | Stout, Cody R | Wagstaff & Cartmell, LLP | 7:20-cv-36427-MCR-GRJ | |
| 159466 | 96392 | Martin, Wesley M | Wagstaff & Cartmell, LLP | | 7:20-cv-36437-MCR-GRJ |
| 159467 | 96393 | Burns, Calvin J | Wagstaff & Cartmell, LLP | 7:20-cv-36438-MCR-GRJ | |
| 159468 | 96395 | Woodard, Joshua Francis | Wagstaff & Cartmell, LLP | | 7:20-cv-36439-MCR-GRJ |
| 159469 | 96396 | McBride, Olivia | Wagstaff & Cartmell, LLP | 7:20-cv-36440-MCR-GRJ | |
| 159470 | 96399 | Mccabe, Eric | Wagstaff & Cartmell, LLP | 8:20-cv-39348-MCR-GRJ | |
| 159471 | 96402 | Espinosa, Christopher Daniel | Wagstaff & Cartmell, LLP | 7:20-cv-36442-MCR-GRJ | |
| 159472 | 96403 | Collars, Lisa Marie | Wagstaff & Cartmell, LLP | 7:20-cv-36443-MCR-GRJ | |
| 159473 | 96410 | Hinshaw, Jeffery | Wagstaff & Cartmell, LLP | 7:20-cv-36449-MCR-GRJ | |
| 159474 | 96412 | McKibbin, Sean Bradley | Wagstaff & Cartmell, LLP | 7:20-cv-36451-MCR-GRJ | |
| 159475 | 96416 | Garcia, Aerik Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-36455-MCR-GRJ | |
| 159476 | 96417 | Trough, Frank Jimenez | Wagstaff & Cartmell, LLP | 7:20-cv-36456-MCR-GRJ | |
| 159477 | 96424 | Dickens, Jonathan Lance | Wagstaff & Cartmell, LLP | 7:20-cv-36460-MCR-GRJ | |
| 159478 | 96425 | Johnson, Randy Lee | Wagstaff & Cartmell, LLP | 7:20-cv-36461-MCR-GRJ | |
| 159479 | 96427 | Edwards, Eric | Wagstaff & Cartmell, LLP | 7:20-cv-36463-MCR-GRJ | |
| 159480 | 96430 | Pratt, John Brafford | Wagstaff & Cartmell, LLP | 7:20-cv-36466-MCR-GRJ | |
| 159481 | 96435 | Sorrentino, Christopher Sergio | Wagstaff & Cartmell, LLP | 7:20-cv-36469-MCR-GRJ | |
| 159482 | 96436 | McMurray, John Andrew | Wagstaff & Cartmell, LLP | 7:20-cv-36470-MCR-GRJ | |
| 159483 | 96437 | Spears, Martin Paul | Wagstaff & Cartmell, LLP | 7:20-cv-36471-MCR-GRJ | |
| 159484 | 96439 | Hoover, James Eugene | Wagstaff & Cartmell, LLP | | 7:20-cv-28635-MCR-GRJ |
| 159485 | 96440 | Tomasek, Steve James | Wagstaff & Cartmell, LLP | 7:20-cv-36472-MCR-GRJ | |
| 159486 | 96445 | Speed, Michael Lawrence | Wagstaff & Cartmell, LLP | 7:20-cv-36476-MCR-GRJ | |
| 159487 | 96449 | Thomas, Andwele Al Kitson | Wagstaff & Cartmell, LLP | 7:20-cv-38317-MCR-GRJ | |
| 159488 | 96451 | Cox, Christopher James | Wagstaff & Cartmell, LLP | 7:20-cv-38318-MCR-GRJ | |
| 159489 | 96453 | THOMAS, TODD ELLEKY | Wagstaff & Cartmell, LLP | 7:20-cv-38322-MCR-GRJ | |
| 159490 | 96458 | Tierney, David Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-38329-MCR-GRJ | |
| 159491 | 96459 | Scott, Wendell Gene | Wagstaff & Cartmell, LLP | 7:20-cv-38331-MCR-GRJ | |
| 159492 | 152477 | Corona, Michael | Wagstaff & Cartmell, LLP | 7:20-cv-35213-MCR-GRJ | |
| 159493 | 152478 | Green, Shawn | Wagstaff & Cartmell, LLP | 8:20-cv-18906-MCR-GRJ | |
| 159494 | 152479 | Mahin, Jesse | Wagstaff & Cartmell, LLP | 7:20-cv-35218-MCR-GRJ | |
| 159495 | 160454 | Zimmer, Robert | Wagstaff & Cartmell, LLP | 7:20-cv-35898-MCR-GRJ | |
| 159496 | 160538 | Banks, Krystal | Wagstaff & Cartmell, LLP | 7:20-cv-35785-MCR-GRJ | |
| 159497 | 161114 | Dueweke, Eric | Wagstaff & Cartmell, LLP | 7:20-cv-35963-MCR-GRJ | |
| 159498 | 161178 | Kovacs, Daniel | Wagstaff & Cartmell, LLP | 7:20-cv-36020-MCR-GRJ | |
| 159499 | 161269 | Grisson, Oscar | Wagstaff & Cartmell, LLP | | 8:20-cv-19041-MCR-GRJ |
| 159500 | 161415 | Ellis, Brandon | Wagstaff & Cartmell, LLP | 7:20-cv-36059-MCR-GRJ | |
| 159501 | 161483 | RODRIGUEZ, ELIAS | Wagstaff & Cartmell, LLP | 8:20-cv-19050-MCR-GRJ | |
| 159502 | 161784 | Curtis, Randy | Wagstaff & Cartmell, LLP | 8:20-cv-19055-MCR-GRJ | |
| 159503 | 162161 | Blackshear, Eric | Wagstaff & Cartmell, LLP | 7:20-cv-36189-MCR-GRJ | |
| 159504 | 162217 | LUCAS, JOSHUA D | Wagstaff & Cartmell, LLP | | 8:20-cv-19064-MCR-GRJ |
| 159505 | 162288 | Shaw, Michael | Wagstaff & Cartmell, LLP | | 7:20-cv-36484-MCR-GRJ |
| 159506 | 162320 | Isidro, Arvin | Wagstaff & Cartmell, LLP | 8:20-cv-19068-MCR-GRJ | |
| 159507 | 162431 | CALHOUN, JORDAN R | Wagstaff & Cartmell, LLP | 8:20-cv-19070-MCR-GRJ | |
| 159508 | 163083 | Ali, Nareesa | Wagstaff & Cartmell, LLP | 8:20-cv-28214-MCR-GRJ | |
| 159509 | 163163 | Wright, Luther | Wagstaff & Cartmell, LLP | 8:20-cv-28216-MCR-GRJ | |
| 159510 | 163475 | CLAY, JOHNNY | Wagstaff & Cartmell, LLP | | 7:20-cv-36695-MCR-GRJ |
| 159511 | 164619 | Morris, Joseph Daniel | Wagstaff & Cartmell, LLP | 8:20-cv-15197-MCR-GRJ | |
| 159512 | 164620 | Wilson, Michael Edward | Wagstaff & Cartmell, LLP | | 8:20-cv-15198-MCR-GRJ |
| 159513 | 168897 | Adams, Alana M. | Wagstaff & Cartmell, LLP | 7:20-cv-38634-MCR-GRJ | |
| 159514 | 168899 | ANDERSON, ANDREW | Wagstaff & Cartmell, LLP | 7:20-cv-38656-MCR-GRJ | |
| 159515 | 168900 | Aviles, Rey | Wagstaff & Cartmell, LLP | 7:20-cv-38671-MCR-GRJ | |
| 159516 | 168902 | Barnes, Lamont A. | Wagstaff & Cartmell, LLP | 7:20-cv-38697-MCR-GRJ | |
| 159517 | 168906 | Bennett, James | Wagstaff & Cartmell, LLP | 7:20-cv-38740-MCR-GRJ | |
| 159518 | 168907 | Berg, Blaine R | Wagstaff & Cartmell, LLP | 7:20-cv-38748-MCR-GRJ | |
| 159519 | 168909 | Billy, Delaine Marquis | Wagstaff & Cartmell, LLP | 7:20-cv-38764-MCR-GRJ | |
| 159520 | 168912 | Bobst, Michael | Wagstaff & Cartmell, LLP | | 7:20-cv-38780-MCR-GRJ |
| 159521 | 168914 | Borrego, Alexander | Wagstaff & Cartmell, LLP | 7:20-cv-38795-MCR-GRJ | |
| 159522 | 168918 | Brangers, Michael | Wagstaff & Cartmell, LLP | | 7:20-cv-38826-MCR-GRJ |
| 159523 | 168922 | Burten, Michael | Wagstaff & Cartmell, LLP | 7:20-cv-38863-MCR-GRJ | |
| 159524 | 168923 | Cameron, Peter | Wagstaff & Cartmell, LLP | 7:20-cv-38876-MCR-GRJ | |
| 159525 | 168924 | Caughlin, Harley | Wagstaff & Cartmell, LLP | 7:20-cv-38890-MCR-GRJ | |
| 159526 | 168926 | Childers, Sonja | Wagstaff & Cartmell, LLP | 7:20-cv-38918-MCR-GRJ | |
| 159527 | 168928 | CLINCY, JEREMEY | Wagstaff & Cartmell, LLP | 7:20-cv-38936-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 159528 | 168933 | Daniels, Ryan | Wagstaff & Cartmell, LLP | 7:20-cv-38971-MCR-GRJ | |
| 159529 | 168934 | Davis, Jon-Paul | Wagstaff & Cartmell, LLP | 7:20-cv-38978-MCR-GRJ | |
| 159530 | 168938 | Duncan, Patrick O. | Wagstaff & Cartmell, LLP | 7:20-cv-39010-MCR-GRJ | |
| 159531 | 168940 | Eggers, Nicholas | Wagstaff & Cartmell, LLP | 7:20-cv-39026-MCR-GRJ | |
| 159532 | 168947 | Francis, Charles | Wagstaff & Cartmell, LLP | 7:20-cv-39074-MCR-GRJ | |
| 159533 | 168953 | GOBBLE, TRENT T. | Wagstaff & Cartmell, LLP | 7:20-cv-39112-MCR-GRJ | |
| 159534 | 168956 | Grant, Samuel | Wagstaff & Cartmell, LLP | 7:20-cv-39125-MCR-GRJ | |
| 159535 | 168957 | Greene, Mary | Wagstaff & Cartmell, LLP | 7:20-cv-39128-MCR-GRJ | |
| 159536 | 168960 | GUY, DANIEL J | Wagstaff & Cartmell, LLP | 7:20-cv-39140-MCR-GRJ | |
| 159537 | 168967 | Hood, Marcus | Wagstaff & Cartmell, LLP | | 7:20-cv-39152-MCR-GRJ |
| 159538 | 168968 | Hoover, Joshua S. | Wagstaff & Cartmell, LLP | 7:20-cv-39154-MCR-GRJ | |
| 159539 | 168969 | Horn, Logan A | Wagstaff & Cartmell, LLP | 7:20-cv-39157-MCR-GRJ | |
| 159540 | 168971 | House, Markell L. | Wagstaff & Cartmell, LLP | | 7:20-cv-39159-MCR-GRJ |
| 159541 | 168972 | Howard, Maurice | Wagstaff & Cartmell, LLP | 7:20-cv-39162-MCR-GRJ | |
| 159542 | 168974 | Jackson, Lavallion V | Wagstaff & Cartmell, LLP | 7:20-cv-39166-MCR-GRJ | |
| 159543 | 168975 | James, Guy | Wagstaff & Cartmell, LLP | 7:20-cv-39169-MCR-GRJ | |
| 159544 | 168976 | Jenison, Andrew L. | Wagstaff & Cartmell, LLP | 7:20-cv-39171-MCR-GRJ | |
| 159545 | 168977 | Jenkins, Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-39173-MCR-GRJ | |
| 159546 | 168980 | Knight, Josiah | Wagstaff & Cartmell, LLP | 7:20-cv-39176-MCR-GRJ | |
| 159547 | 168981 | Kulaszewski, Hope | Wagstaff & Cartmell, LLP | | 7:20-cv-39177-MCR-GRJ |
| 159548 | 168983 | Labiche, Carl | Wagstaff & Cartmell, LLP | 7:20-cv-39179-MCR-GRJ | |
| 159549 | 168984 | Lal, Daniel | Wagstaff & Cartmell, LLP | | 7:20-cv-39180-MCR-GRJ |
| 159550 | 168987 | LEWIS, DWAYNE L | Wagstaff & Cartmell, LLP | 7:20-cv-39183-MCR-GRJ | |
| 159551 | 168990 | Lovett, Brianna | Wagstaff & Cartmell, LLP | 7:20-cv-39186-MCR-GRJ | |
| 159552 | 168993 | MATTHEWS, TINA | Wagstaff & Cartmell, LLP | 7:20-cv-39190-MCR-GRJ | |
| 159553 | 168994 | Michon, Christopher D | Wagstaff & Cartmell, LLP | 7:20-cv-39194-MCR-GRJ | |
| 159554 | 168996 | Miller, Erik | Wagstaff & Cartmell, LLP | 7:20-cv-39198-MCR-GRJ | |
| 159555 | 168997 | Miller, Shawn | Wagstaff & Cartmell, LLP | 7:20-cv-39201-MCR-GRJ | |
| 159556 | 168998 | Milz, Lisa | Wagstaff & Cartmell, LLP | 7:20-cv-39205-MCR-GRJ | |
| 159557 | 169000 | Montgomery, Justin Richard | Wagstaff & Cartmell, LLP | | 7:20-cv-39214-MCR-GRJ |
| 159558 | 169001 | Montiel, Menya | Wagstaff & Cartmell, LLP | 7:20-cv-39218-MCR-GRJ | |
| 159559 | 169004 | Morrison, Jackie | Wagstaff & Cartmell, LLP | 7:20-cv-39229-MCR-GRJ | |
| 159560 | 169008 | Nickels, Ezekiel | Wagstaff & Cartmell, LLP | 7:20-cv-39245-MCR-GRJ | |
| 159561 | 169011 | OLSEN, ANDREW P. | Wagstaff & Cartmell, LLP | 7:20-cv-38569-MCR-GRJ | |
| 159562 | 169012 | Olsen, Howard | Wagstaff & Cartmell, LLP | 7:20-cv-38571-MCR-GRJ | |
| 159563 | 169016 | Page, Miranda R | Wagstaff & Cartmell, LLP | 7:20-cv-38585-MCR-GRJ | |
| 159564 | 169025 | Renfrow, Russell | Wagstaff & Cartmell, LLP | | 7:20-cv-38610-MCR-GRJ |
| 159565 | 169027 | Richards, Abenadi J. | Wagstaff & Cartmell, LLP | 7:20-cv-38616-MCR-GRJ | |
| 159566 | 169030 | Robinson, Brandon E | Wagstaff & Cartmell, LLP | 7:20-cv-38626-MCR-GRJ | |
| 159567 | 169032 | PHOREMAN, RODNEY | Wagstaff & Cartmell, LLP | 7:20-cv-38631-MCR-GRJ | |
| 159568 | 169033 | Rodriguez, Charles | Wagstaff & Cartmell, LLP | | 7:20-cv-38635-MCR-GRJ |
| 159569 | 169035 | Rotella, James | Wagstaff & Cartmell, LLP | 7:20-cv-38639-MCR-GRJ | |
| 159570 | 169036 | Rubeck, Tanner | Wagstaff & Cartmell, LLP | 7:20-cv-38641-MCR-GRJ | |
| 159571 | 169037 | Rykert, Alex R. | Wagstaff & Cartmell, LLP | 7:20-cv-38645-MCR-GRJ | |
| 159572 | 169040 | Scott, Joszef T | Wagstaff & Cartmell, LLP | 7:20-cv-38655-MCR-GRJ | |
| 159573 | 169046 | Sousa, Timothy | Wagstaff & Cartmell, LLP | 7:20-cv-38675-MCR-GRJ | |
| 159574 | 169049 | Stribbling, Michael | Wagstaff & Cartmell, LLP | 7:20-cv-38682-MCR-GRJ | |
| 159575 | 169052 | Trowbridge, Mike | Wagstaff & Cartmell, LLP | 7:20-cv-38693-MCR-GRJ | |
| 159576 | 169054 | Tyson, Ryan Neal | Wagstaff & Cartmell, LLP | 7:20-cv-38700-MCR-GRJ | |
| 159577 | 169055 | Upchurch, Robert | Wagstaff & Cartmell, LLP | 7:20-cv-38703-MCR-GRJ | |
| 159578 | 169056 | Valdes, Ricardo | Wagstaff & Cartmell, LLP | 7:20-cv-38706-MCR-GRJ | |
| 159579 | 169060 | Vigneault, Jesse | Wagstaff & Cartmell, LLP | 7:20-cv-38719-MCR-GRJ | |
| 159580 | 169061 | Wakeland, Adam | Wagstaff & Cartmell, LLP | | 7:20-cv-38723-MCR-GRJ |
| 159581 | 169062 | Ward, Nathan | Wagstaff & Cartmell, LLP | 7:20-cv-38726-MCR-GRJ | |
| 159582 | 169063 | White, Michael David | Wagstaff & Cartmell, LLP | 7:20-cv-38873-MCR-GRJ | |
| 159583 | 169065 | WILLIAMS, MARSHA | Wagstaff & Cartmell, LLP | 7:20-cv-38881-MCR-GRJ | |
| 159584 | 169066 | Winburn, William Bruce | Wagstaff & Cartmell, LLP | 7:20-cv-38885-MCR-GRJ | |
| 159585 | 169067 | Yelland, Aaron | Wagstaff & Cartmell, LLP | 7:20-cv-38888-MCR-GRJ | |
| 159586 | 175814 | Wile, William | Wagstaff & Cartmell, LLP | 7:20-cv-41043-MCR-GRJ | |
| 159587 | 175816 | Neal, Scott | Wagstaff & Cartmell, LLP | 7:20-cv-41046-MCR-GRJ | |
| 159588 | 175817 | PASCHALL, ALEXANDER L | Wagstaff & Cartmell, LLP | 7:20-cv-41047-MCR-GRJ | |
| 159589 | 175820 | BROWN, JASMINE C | Wagstaff & Cartmell, LLP | 7:20-cv-41056-MCR-GRJ | |
| 159590 | 175827 | FARMER, DANIEL E | Wagstaff & Cartmell, LLP | 7:20-cv-41085-MCR-GRJ | |
| 159591 | 175831 | LEWIS, DONNIE W | Wagstaff & Cartmell, LLP | 7:20-cv-41100-MCR-GRJ | |
| 159592 | 175833 | MAYS, JARED A | Wagstaff & Cartmell, LLP | 7:20-cv-41106-MCR-GRJ | |
| 159593 | 175836 | Whitlock, Christopher | Wagstaff & Cartmell, LLP | 7:20-cv-41114-MCR-GRJ | |
| 159594 | 175841 | Scranton, Shawnatae | Wagstaff & Cartmell, LLP | 7:20-cv-41126-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 159595 | 175842 | GREEN, TIMOTHY G | Wagstaff & Cartmell, LLP | 7:20-cv-41129-MCR-GRJ | |
| 159596 | 175843 | NORED, JERRY M | Wagstaff & Cartmell, LLP | 7:20-cv-41131-MCR-GRJ | |
| 159597 | 175844 | ESPINOZA, ROBERT L | Wagstaff & Cartmell, LLP | | 7:20-cv-41134-MCR-GRJ |
| 159598 | 175845 | Duell, Carlos | Wagstaff & Cartmell, LLP | 7:20-cv-41137-MCR-GRJ | |
| 159599 | 175846 | Roman, Loraine | Wagstaff & Cartmell, LLP | 7:20-cv-41140-MCR-GRJ | |
| 159600 | 175847 | Vest, Tracey | Wagstaff & Cartmell, LLP | 7:20-cv-41142-MCR-GRJ | |
| 159601 | 175848 | Teumalo, Tasi | Wagstaff & Cartmell, LLP | 7:20-cv-41145-MCR-GRJ | |
| 159602 | 175849 | MEDINA MACHADO, JOSE A | Wagstaff & Cartmell, LLP | 7:20-cv-41148-MCR-GRJ | |
| 159603 | 185111 | Bailey, Michael | Wagstaff & Cartmell, LLP | 7:20-cv-94685-MCR-GRJ | |
| 159604 | 185802 | BARCK, TIM J | Wagstaff & Cartmell, LLP | 7:20-cv-95565-MCR-GRJ | |
| 159605 | 185803 | Begay, Merwin | Wagstaff & Cartmell, LLP | 7:20-cv-95571-MCR-GRJ | |
| 159606 | 185807 | Blakely, James | Wagstaff & Cartmell, LLP | | 7:20-cv-95587-MCR-GRJ |
| 159607 | 185809 | BROWN, DEREK J | Wagstaff & Cartmell, LLP | 7:20-cv-95598-MCR-GRJ | |
| 159608 | 185811 | BROWNING, PHILIP | Wagstaff & Cartmell, LLP | | 7:20-cv-95608-MCR-GRJ |
| 159609 | 185814 | CASTRO, MICHAEL | Wagstaff & Cartmell, LLP | 7:20-cv-95623-MCR-GRJ | |
| 159610 | 185816 | CHAPA, DAVID R | Wagstaff & Cartmell, LLP | | 7:20-cv-95633-MCR-GRJ |
| 159611 | 185817 | Corbelli, Carl | Wagstaff & Cartmell, LLP | 7:20-cv-95637-MCR-GRJ | |
| 159612 | 185818 | Coronel, Fernando | Wagstaff & Cartmell, LLP | 7:20-cv-95641-MCR-GRJ | |
| 159613 | 185819 | Daniels, Stacey | Wagstaff & Cartmell, LLP | 7:20-cv-95646-MCR-GRJ | |
| 159614 | 185821 | Days, Terence | Wagstaff & Cartmell, LLP | | 7:20-cv-95655-MCR-GRJ |
| 159615 | 185825 | Folks, Samuel | Wagstaff & Cartmell, LLP | 7:20-cv-95676-MCR-GRJ | |
| 159616 | 185831 | Grant, Prentice | Wagstaff & Cartmell, LLP | 7:20-cv-95709-MCR-GRJ | |
| 159617 | 185832 | GRIFFIN, JOHN E | Wagstaff & Cartmell, LLP | 7:20-cv-95713-MCR-GRJ | |
| 159618 | 185835 | Harmon, Matthew | Wagstaff & Cartmell, LLP | 7:20-cv-95730-MCR-GRJ | |
| 159619 | 185840 | HUGHES, OREN T | Wagstaff & Cartmell, LLP | 7:20-cv-95758-MCR-GRJ | |
| 159620 | 185844 | Johnson, Wendy | Wagstaff & Cartmell, LLP | 7:20-cv-95780-MCR-GRJ | |
| 159621 | 185845 | Knopf, Thomas | Wagstaff & Cartmell, LLP | 7:20-cv-95785-MCR-GRJ | |
| 159622 | 185847 | LOZANO, INOCENCIO | Wagstaff & Cartmell, LLP | 7:20-cv-95795-MCR-GRJ | |
| 159623 | 185848 | Lucas, David Keith | Wagstaff & Cartmell, LLP | 7:20-cv-95800-MCR-GRJ | |
| 159624 | 185852 | Mcmahon, Sean | Wagstaff & Cartmell, LLP | 7:20-cv-95824-MCR-GRJ | |
| 159625 | 185853 | Miller, Phillip | Wagstaff & Cartmell, LLP | | 7:20-cv-95828-MCR-GRJ |
| 159626 | 185857 | OLSON, KARLI A | Wagstaff & Cartmell, LLP | | 7:20-cv-95846-MCR-GRJ |
| 159627 | 185858 | Ortman, Marcus | Wagstaff & Cartmell, LLP | 7:20-cv-95851-MCR-GRJ | |
| 159628 | 185860 | PELLETIER, JUSTIN J | Wagstaff & Cartmell, LLP | 7:20-cv-95859-MCR-GRJ | |
| 159629 | 185862 | Pusley, Jonilee | Wagstaff & Cartmell, LLP | | 7:20-cv-95869-MCR-GRJ |
| 159630 | 185864 | Queen, Lance | Wagstaff & Cartmell, LLP | 7:20-cv-95879-MCR-GRJ | |
| 159631 | 185865 | RAWLINS, JONATHAN V | Wagstaff & Cartmell, LLP | 7:20-cv-95884-MCR-GRJ | |
| 159632 | 185866 | Rhodes, George | Wagstaff & Cartmell, LLP | 7:20-cv-95889-MCR-GRJ | |
| 159633 | 185870 | Robinson, Ray | Wagstaff & Cartmell, LLP | 7:20-cv-95905-MCR-GRJ | |
| 159634 | 185874 | Sellars, Anthony | Wagstaff & Cartmell, LLP | 7:20-cv-95924-MCR-GRJ | |
| 159635 | 185875 | Shackleford, Jamar | Wagstaff & Cartmell, LLP | 7:20-cv-95929-MCR-GRJ | |
| 159636 | 185878 | Stephens, Dustin | Wagstaff & Cartmell, LLP | 7:20-cv-95942-MCR-GRJ | |
| 159637 | 185879 | Stupar, David | Wagstaff & Cartmell, LLP | 7:20-cv-95947-MCR-GRJ | |
| 159638 | 185882 | Vanmoerkerque, John | Wagstaff & Cartmell, LLP | 7:20-cv-95960-MCR-GRJ | |
| 159639 | 185883 | Vela, Frank | Wagstaff & Cartmell, LLP | 7:20-cv-95969-MCR-GRJ | |
| 159640 | 185884 | Wade, Willie | Wagstaff & Cartmell, LLP | 7:20-cv-95969-MCR-GRJ | |
| 159641 | 185885 | WATSON, CHRISTOPHER | Wagstaff & Cartmell, LLP | 7:20-cv-95974-MCR-GRJ | |
| 159642 | 185886 | Weller, Philip | Wagstaff & Cartmell, LLP | 7:20-cv-95978-MCR-GRJ | |
| 159643 | 185888 | Wyman, Justin | Wagstaff & Cartmell, LLP | 7:20-cv-95987-MCR-GRJ | |
| 159644 | 185891 | Zahirniak, Patrick | Wagstaff & Cartmell, LLP | 7:20-cv-96002-MCR-GRJ | |
| 159645 | 197761 | Faulkenson, Dashawn | Wagstaff & Cartmell, LLP | 8:20-cv-41020-MCR-GRJ | |
| 159646 | 197762 | Turner, Paul Edward | Wagstaff & Cartmell, LLP | 8:20-cv-41021-MCR-GRJ | |
| 159647 | 197778 | Okeefe, John C | Wagstaff & Cartmell, LLP | 8:20-cv-41028-MCR-GRJ | |
| 159648 | 197779 | Spicer, Gaylen P | Wagstaff & Cartmell, LLP | 8:20-cv-41029-MCR-GRJ | |
| 159649 | 197783 | Cron, Michael | Wagstaff & Cartmell, LLP | 8:20-cv-41030-MCR-GRJ | |
| 159650 | 197792 | Thornell, Justin | Wagstaff & Cartmell, LLP | | 8:20-cv-41033-MCR-GRJ |
| 159651 | 197798 | Brown, Matthew | Wagstaff & Cartmell, LLP | | 8:20-cv-41036-MCR-GRJ |
| 159652 | 197817 | Dodd, Bobby | Wagstaff & Cartmell, LLP | 8:20-cv-41051-MCR-GRJ | |
| 159653 | 197823 | Taylor, Joel | Wagstaff & Cartmell, LLP | 8:20-cv-41058-MCR-GRJ | |
| 159654 | 197832 | Butler, Shawn R | Wagstaff & Cartmell, LLP | 8:20-cv-41071-MCR-GRJ | |
| 159655 | 197846 | Stallings, Steve | Wagstaff & Cartmell, LLP | 8:20-cv-41096-MCR-GRJ | |
| 159656 | 197852 | Nembhard, Sir Langston | Wagstaff & Cartmell, LLP | | 8:20-cv-41106-MCR-GRJ |
| 159657 | 197855 | Alvey, Tracy | Wagstaff & Cartmell, LLP | 8:20-cv-41113-MCR-GRJ | |
| 159658 | 197858 | Wright, Lonny | Wagstaff & Cartmell, LLP | 8:20-cv-41116-MCR-GRJ | |
| 159659 | 197870 | Jones, Joshua | Wagstaff & Cartmell, LLP | 8:20-cv-41126-MCR-GRJ | |
| 159660 | 197873 | Devillers, Tyler | Wagstaff & Cartmell, LLP | 8:20-cv-41129-MCR-GRJ | |
| 159661 | 197884 | Olsen, Tyler | Wagstaff & Cartmell, LLP | 8:20-cv-41138-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 159662 | 197905 | Bewsher, James A | Wagstaff & Cartmell, LLP | 8:20-cv-41157-MCR-GRJ | |
| 159663 | 197908 | Assmus, Jeremy | Wagstaff & Cartmell, LLP | 8:20-cv-41164-MCR-GRJ | |
| 159664 | 197909 | Ferruzza, Alex | Wagstaff & Cartmell, LLP | 8:20-cv-41167-MCR-GRJ | |
| 159665 | 197922 | Spindola, Richard | Wagstaff & Cartmell, LLP | 8:20-cv-41173-MCR-GRJ | |
| 159666 | 197935 | Amani, David A | Wagstaff & Cartmell, LLP | 8:20-cv-41189-MCR-GRJ | |
| 159667 | 197942 | Brooks, Randy | Wagstaff & Cartmell, LLP | 8:20-cv-41192-MCR-GRJ | |
| 159668 | 197943 | Highbarger, Jeffery F | Wagstaff & Cartmell, LLP | 8:20-cv-41196-MCR-GRJ | |
| 159669 | 197950 | Essig, Ryan | Wagstaff & Cartmell, LLP | 8:20-cv-41206-MCR-GRJ | |
| 159670 | 197951 | Linsey, Brian J | Wagstaff & Cartmell, LLP | 8:20-cv-41209-MCR-GRJ | |
| 159671 | 197967 | DAWSON, LAMONT | Wagstaff & Cartmell, LLP | 8:20-cv-41227-MCR-GRJ | |
| 159672 | 198000 | Williams, Howard G. | Wagstaff & Cartmell, LLP | | 8:20-cv-41238-MCR-GRJ |
| 159673 | 198002 | Lewis, Terence | Wagstaff & Cartmell, LLP | 8:20-cv-41242-MCR-GRJ | |
| 159674 | 198004 | WOODIN, STEVEN | Wagstaff & Cartmell, LLP | | 8:20-cv-41247-MCR-GRJ |
| 159675 | 198006 | Morris, Heavis | Wagstaff & Cartmell, LLP | 8:20-cv-41251-MCR-GRJ | |
| 159676 | 198009 | ENGLEKING, JOHN | Wagstaff & Cartmell, LLP | 8:20-cv-41257-MCR-GRJ | |
| 159677 | 217654 | ARCHER, ERIC | Wagstaff & Cartmell, LLP | 8:20-cv-65501-MCR-GRJ | |
| 159678 | 217659 | Brown, Jerod | Wagstaff & Cartmell, LLP | 8:20-cv-65511-MCR-GRJ | |
| 159679 | 217666 | Cagle, Benjamin Joseph | Wagstaff & Cartmell, LLP | 8:20-cv-65526-MCR-GRJ | |
| 159680 | 217667 | Calvillo, Richard | Wagstaff & Cartmell, LLP | 8:20-cv-65528-MCR-GRJ | |
| 159681 | 217668 | Casteel, Robert | Wagstaff & Cartmell, LLP | 8:20-cv-65530-MCR-GRJ | |
| 159682 | 217671 | CROSS, KEVIN | Wagstaff & Cartmell, LLP | | 8:20-cv-65537-MCR-GRJ |
| 159683 | 217675 | Delacruz, Efrain | Wagstaff & Cartmell, LLP | 8:20-cv-65545-MCR-GRJ | |
| 159684 | 217676 | Delasko, David | Wagstaff & Cartmell, LLP | 8:20-cv-65547-MCR-GRJ | |
| 159685 | 217678 | Dodd, Aubrey | Wagstaff & Cartmell, LLP | 8:20-cv-69525-MCR-GRJ | |
| 159686 | 217684 | Foust, Rodney Allan | Wagstaff & Cartmell, LLP | 8:20-cv-69547-MCR-GRJ | |
| 159687 | 217685 | Frazier, Kyle | Wagstaff & Cartmell, LLP | | 8:20-cv-69550-MCR-GRJ |
| 159688 | 217688 | German, Scott V | Wagstaff & Cartmell, LLP | 8:20-cv-69559-MCR-GRJ | |
| 159689 | 217689 | GOLDEN, ALFREDRICK | Wagstaff & Cartmell, LLP | 8:20-cv-69562-MCR-GRJ | |
| 159690 | 217692 | GUERRERO, SEAN | Wagstaff & Cartmell, LLP | 8:20-cv-69573-MCR-GRJ | |
| 159691 | 217693 | Guevara, Jesus | Wagstaff & Cartmell, LLP | 8:20-cv-69576-MCR-GRJ | |
| 159692 | 217695 | Guzman, Michael | Wagstaff & Cartmell, LLP | 8:20-cv-69582-MCR-GRJ | |
| 159693 | 217698 | Herbie, Julian | Wagstaff & Cartmell, LLP | 8:20-cv-69591-MCR-GRJ | |
| 159694 | 217699 | Hernandez-Figueroa, John | Wagstaff & Cartmell, LLP | 8:20-cv-69595-MCR-GRJ | |
| 159695 | 217701 | Hughes, Thomas | Wagstaff & Cartmell, LLP | 8:20-cv-69601-MCR-GRJ | |
| 159696 | 217702 | Hunter, Justin | Wagstaff & Cartmell, LLP | 8:20-cv-69604-MCR-GRJ | |
| 159697 | 217703 | Johnson, Evan | Wagstaff & Cartmell, LLP | 8:20-cv-69607-MCR-GRJ | |
| 159698 | 217705 | Jones, Charles | Wagstaff & Cartmell, LLP | 8:20-cv-69612-MCR-GRJ | |
| 159699 | 217706 | Jones, Timothy | Wagstaff & Cartmell, LLP | 8:20-cv-69614-MCR-GRJ | |
| 159700 | 217716 | LEWIS, PATRICK | Wagstaff & Cartmell, LLP | 8:20-cv-69634-MCR-GRJ | |
| 159701 | 217717 | LYNCH, JOSHUA | Wagstaff & Cartmell, LLP | 8:20-cv-69637-MCR-GRJ | |
| 159702 | 217722 | McLaughlin, Angela | Wagstaff & Cartmell, LLP | 8:20-cv-69647-MCR-GRJ | |
| 159703 | 217726 | MILLET, JASON | Wagstaff & Cartmell, LLP | | 8:20-cv-69656-MCR-GRJ |
| 159704 | 217727 | Minyard, Bryn | Wagstaff & Cartmell, LLP | 8:20-cv-69658-MCR-GRJ | |
| 159705 | 217729 | Mohrmann, Gavin | Wagstaff & Cartmell, LLP | | 8:20-cv-69662-MCR-GRJ |
| 159706 | 217731 | MORRIS, JOSHUA | Wagstaff & Cartmell, LLP | 8:20-cv-69666-MCR-GRJ | |
| 159707 | 217735 | Norton, Robert | Wagstaff & Cartmell, LLP | | 8:20-cv-69674-MCR-GRJ |
| 159708 | 217736 | O'Leary, Robert | Wagstaff & Cartmell, LLP | 8:20-cv-69676-MCR-GRJ | |
| 159709 | 217740 | Pates, Jabbara | Wagstaff & Cartmell, LLP | 8:20-cv-69685-MCR-GRJ | |
| 159710 | 217741 | Perry, Johnny | Wagstaff & Cartmell, LLP | 8:20-cv-69687-MCR-GRJ | |
| 159711 | 217747 | Ritch, John | Wagstaff & Cartmell, LLP | | 8:20-cv-69699-MCR-GRJ |
| 159712 | 217750 | Schuhlein, Jacob | Wagstaff & Cartmell, LLP | 8:20-cv-69706-MCR-GRJ | |
| 159713 | 217751 | Shaffer, Matthew | Wagstaff & Cartmell, LLP | 8:20-cv-69708-MCR-GRJ | |
| 159714 | 217755 | SMITH, MONIQUE D | Wagstaff & Cartmell, LLP | 8:20-cv-69716-MCR-GRJ | |
| 159715 | 217756 | STEWART, DAMON | Wagstaff & Cartmell, LLP | 8:20-cv-69718-MCR-GRJ | |
| 159716 | 217757 | Stroop, Shawn | Wagstaff & Cartmell, LLP | 8:20-cv-69721-MCR-GRJ | |
| 159717 | 217760 | Vadala, Jonathan | Wagstaff & Cartmell, LLP | 8:20-cv-69727-MCR-GRJ | |
| 159718 | 217768 | Wynne, Michael Aaron | Wagstaff & Cartmell, LLP | 8:20-cv-69744-MCR-GRJ | |
| 159719 | 217769 | Carroll, Charles | Wagstaff & Cartmell, LLP | 8:20-cv-69746-MCR-GRJ | |
| 159720 | 217774 | Levier, Patrick | Wagstaff & Cartmell, LLP | 8:20-cv-69756-MCR-GRJ | |
| 159721 | 217776 | Montgomery, Amanda | Wagstaff & Cartmell, LLP | 8:20-cv-69761-MCR-GRJ | |
| 159722 | 217783 | Curtis, James | Wagstaff & Cartmell, LLP | 8:20-cv-69776-MCR-GRJ | |
| 159723 | 253023 | Campbell, Trevor T | Wagstaff & Cartmell, LLP | | 8:20-cv-96663-MCR-GRJ |
| 159724 | 253024 | Gillison, Charles | Wagstaff & Cartmell, LLP | 8:20-cv-96665-MCR-GRJ | |
| 159725 | 253025 | Williams, Euletta | Wagstaff & Cartmell, LLP | 8:20-cv-96667-MCR-GRJ | |
| 159726 | 253026 | Rowe, Teran | Wagstaff & Cartmell, LLP | | 8:20-cv-96669-MCR-GRJ |
| 159727 | 253027 | Delaura, Amanda | Wagstaff & Cartmell, LLP | 8:20-cv-96671-MCR-GRJ | |
| 159728 | 253029 | Schultz, Richard | Wagstaff & Cartmell, LLP | 8:20-cv-96675-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 159729 | 253036 | Harville, Johnathan D | Wagstaff & Cartmell, LLP | 8:20-cv-96685-MCR-GRJ | |
| 159730 | 253039 | Shaul, Ryan | Wagstaff & Cartmell, LLP | 8:20-cv-96688-MCR-GRJ | |
| 159731 | 253040 | Smith, Melissa Watts | Wagstaff & Cartmell, LLP | 8:20-cv-96689-MCR-GRJ | |
| 159732 | 253043 | Arenas, Carlos | Wagstaff & Cartmell, LLP | | 8:20-cv-96692-MCR-GRJ |
| 159733 | 253047 | Jones, Curtis | Wagstaff & Cartmell, LLP | 8:20-cv-96696-MCR-GRJ | |
| 159734 | 253050 | Moreno, Raul | Wagstaff & Cartmell, LLP | 8:20-cv-96698-MCR-GRJ | |
| 159735 | 253053 | Carter, Shannon | Wagstaff & Cartmell, LLP | | 8:20-cv-96701-MCR-GRJ |
| 159736 | 253055 | Fincato, John | Wagstaff & Cartmell, LLP | 8:20-cv-96703-MCR-GRJ | |
| 159737 | 253057 | Gettys, Terry Lee | Wagstaff & Cartmell, LLP | 8:20-cv-96705-MCR-GRJ | |
| 159738 | 253060 | Hill, Matthew | Wagstaff & Cartmell, LLP | 8:20-cv-96709-MCR-GRJ | |
| 159739 | 253061 | Holmes, Dexter | Wagstaff & Cartmell, LLP | 8:20-cv-96710-MCR-GRJ | |
| 159740 | 253063 | Powell, David | Wagstaff & Cartmell, LLP | 8:20-cv-96712-MCR-GRJ | |
| 159741 | 253065 | Rhoten, Charles | Wagstaff & Cartmell, LLP | 8:20-cv-96714-MCR-GRJ | |
| 159742 | 253067 | Sitton, Cody | Wagstaff & Cartmell, LLP | | 8:20-cv-96716-MCR-GRJ |
| 159743 | 253068 | SNYDER, CODY | Wagstaff & Cartmell, LLP | 8:20-cv-96717-MCR-GRJ | |
| 159744 | 253070 | Wilson, Michael Dwayne | Wagstaff & Cartmell, LLP | 8:20-cv-96719-MCR-GRJ | |
| 159745 | 253071 | Hawkins, John | Wagstaff & Cartmell, LLP | 8:20-cv-96720-MCR-GRJ | |
| 159746 | 253075 | Thompson, Trajan | Wagstaff & Cartmell, LLP | 8:20-cv-96724-MCR-GRJ | |
| 159747 | 253087 | Brandon, Doyle | Wagstaff & Cartmell, LLP | | 8:20-cv-96736-MCR-GRJ |
| 159748 | 253089 | Hamels, Scott | Wagstaff & Cartmell, LLP | 8:20-cv-96738-MCR-GRJ | |
| 159749 | 253090 | Lamboy, George | Wagstaff & Cartmell, LLP | 8:20-cv-96739-MCR-GRJ | |
| 159750 | 253092 | Simmons, Terrence | Wagstaff & Cartmell, LLP | 8:20-cv-96741-MCR-GRJ | |
| 159751 | 253099 | Guzman, Manuel Monroy | Wagstaff & Cartmell, LLP | 8:20-cv-96748-MCR-GRJ | |
| 159752 | 253105 | Pickens, Michael | Wagstaff & Cartmell, LLP | | 8:20-cv-96754-MCR-GRJ |
| 159753 | 253106 | Lewis, Adam | Wagstaff & Cartmell, LLP | 8:20-cv-96755-MCR-GRJ | |
| 159754 | 253108 | MUDGET, JONATHAN | Wagstaff & Cartmell, LLP | 8:20-cv-96757-MCR-GRJ | |
| 159755 | 253109 | Rutledge, Juan | Wagstaff & Cartmell, LLP | | 8:20-cv-96758-MCR-GRJ |
| 159756 | 253110 | SETH, JASON | Wagstaff & Cartmell, LLP | 8:20-cv-96759-MCR-GRJ | |
| 159757 | 253116 | Reid, Boris | Wagstaff & Cartmell, LLP | 8:20-cv-96765-MCR-GRJ | |
| 159758 | 267505 | Alcantara, Nolan | Wagstaff & Cartmell, LLP | 9:20-cv-16681-MCR-GRJ | |
| 159759 | 267510 | Carlini, Paulo | Wagstaff & Cartmell, LLP | 9:20-cv-16691-MCR-GRJ | |
| 159760 | 267513 | Conner, Arthur | Wagstaff & Cartmell, LLP | 9:20-cv-16698-MCR-GRJ | |
| 159761 | 267519 | Green, Ryan | Wagstaff & Cartmell, LLP | 9:20-cv-16710-MCR-GRJ | |
| 159762 | 267520 | Halsted, Steven | Wagstaff & Cartmell, LLP | 9:20-cv-16712-MCR-GRJ | |
| 159763 | 267525 | Jenkins, Robert | Wagstaff & Cartmell, LLP | 9:20-cv-16723-MCR-GRJ | |
| 159764 | 267526 | Johnson, Charlie E. | Wagstaff & Cartmell, LLP | 9:20-cv-16725-MCR-GRJ | |
| 159765 | 267529 | Lane, David | Wagstaff & Cartmell, LLP | 9:20-cv-16731-MCR-GRJ | |
| 159766 | 267530 | Lane, Glenn | Wagstaff & Cartmell, LLP | 9:20-cv-16733-MCR-GRJ | |
| 159767 | 267531 | Leslie, Richard | Wagstaff & Cartmell, LLP | 9:20-cv-16735-MCR-GRJ | |
| 159768 | 267532 | Lockwood, George | Wagstaff & Cartmell, LLP | 9:20-cv-16738-MCR-GRJ | |
| 159769 | 267535 | McCafferty-Carrier, Amanda | Wagstaff & Cartmell, LLP | 9:20-cv-16744-MCR-GRJ | |
| 159770 | 267539 | Mishra, Salesh | Wagstaff & Cartmell, LLP | 9:20-cv-16753-MCR-GRJ | |
| 159771 | 267553 | Snell, Jason | Wagstaff & Cartmell, LLP | 9:20-cv-16783-MCR-GRJ | |
| 159772 | 267554 | Taylor, Gabriel D. | Wagstaff & Cartmell, LLP | 9:20-cv-16785-MCR-GRJ | |
| 159773 | 267566 | Mccoy, John | Wagstaff & Cartmell, LLP | | 9:20-cv-16810-MCR-GRJ |
| 159774 | 267574 | YOUNG, DAVID | Wagstaff & Cartmell, LLP | 9:20-cv-16827-MCR-GRJ | |
| 159775 | 289295 | Munoz, Gerado | Wagstaff & Cartmell, LLP | 7:21-cv-11612-MCR-GRJ | |
| 159776 | 289296 | Thurber, Thomas | Wagstaff & Cartmell, LLP | 7:21-cv-11613-MCR-GRJ | |
| 159777 | 357058 | DYCUS, RONALD W | Wagstaff & Cartmell, LLP | | 3:22-cv-03132-MCR-GRJ |
| 159778 | 357073 | MARCY, LARRY | Wagstaff & Cartmell, LLP | | 3:22-cv-03387-MCR-GRJ |
| 159779 | 8345 | ABELOE, MICHAEL | Wallace Miller | | 8:20-cv-17126-MCR-GRJ |
| 159780 | 8346 | ABERCRUMBIA, SHAWANNA L. | Wallace Miller | | 8:20-cv-16935-MCR-GRJ |
| 159781 | 8348 | ADAMS, LAVERNE F. | Wallace Miller | | 8:20-cv-16937-MCR-GRJ |
| 159782 | 8350 | ALLISON, TIMOTHY J. | Wallace Miller | 8:20-cv-16939-MCR-GRJ | |
| 159783 | 8353 | BEAGLEY, RANDY L. | Wallace Miller | | 8:20-cv-16943-MCR-GRJ |
| 159784 | 8359 | BROWN, CARL A. | Wallace Miller | | 8:20-cv-16954-MCR-GRJ |
| 159785 | 8360 | CAPONE, MARCUS | Wallace Miller | 8:20-cv-16956-MCR-GRJ | |
| 159786 | 8362 | CHANDLER, CHRISTOPHER T. | Wallace Miller | | 8:20-cv-16960-MCR-GRJ |
| 159787 | 8363 | CHAPO, GEOFFREY A. | Wallace Miller | | 8:20-cv-16963-MCR-GRJ |
| 159788 | 8365 | COLLEY, GARRETT W. | Wallace Miller | | 8:20-cv-16967-MCR-GRJ |
| 159789 | 8368 | DAIGLE, LANCE T. | Wallace Miller | | 3:19-cv-02450-MCR-GRJ |
| 159790 | 8369 | DANIELL, STEPHEN | Wallace Miller | 8:20-cv-16973-MCR-GRJ | |
| 159791 | 8373 | DEARMAN, JAMES | Wallace Miller | | 8:20-cv-16980-MCR-GRJ |
| 159792 | 8375 | DELGADO, LESLIE P | Wallace Miller | | 8:20-cv-16984-MCR-GRJ |
| 159793 | 8376 | DEMPCY, IRA | Wallace Miller | | 8:20-cv-16986-MCR-GRJ |
| 159794 | 8381 | DURAN, JAVIER | Wallace Miller | | 3:19-cv-00887-MCR-GRJ |
| 159795 | 8384 | ELIA, SAM | Wallace Miller | | 8:20-cv-16999-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 159796 | 8385 | ESPINOSA, MATTHEW | Wallace Miller | | 8:20-cv-17001-MCR-GRJ |
| 159797 | 8388 | FLORES, ALEJAUDRO | Wallace Miller | | 8:20-cv-17008-MCR-GRJ |
| 159798 | 8391 | FREEMAN, JOSHUA N. | Wallace Miller | | 8:20-cv-17014-MCR-GRJ |
| 159799 | 8394 | GEHRKI, MICHAEL G. | Wallace Miller | | 8:20-cv-17019-MCR-GRJ |
| 159800 | 8398 | GRAHAM-ANDERSON, ALAN | Wallace Miller | | 8:20-cv-17025-MCR-GRJ |
| 159801 | 8399 | GRANADOS, MARIO | Wallace Miller | | 8:20-cv-17027-MCR-GRJ |
| 159802 | 8400 | GRISSOM, JUSTIN R. | Wallace Miller | 8:20-cv-17029-MCR-GRJ | |
| 159803 | 8403 | GUEST, CASEY | Wallace Miller | | 8:20-cv-17036-MCR-GRJ |
| 159804 | 8405 | HAMM, CHRISTINA | Wallace Miller | 8:20-cv-17040-MCR-GRJ | |
| 159805 | 8406 | HAMMONDS, DARYL A. | Wallace Miller | 8:20-cv-17042-MCR-GRJ | |
| 159806 | 8407 | HARNER, ZACHARY R. | Wallace Miller | | 8:20-cv-17044-MCR-GRJ |
| 159807 | 8412 | HUERTAS, ARNALDO | Wallace Miller | | 3:19-cv-02407-MCR-GRJ |
| 159808 | 8415 | JENSEN, NATHANIEL H. | Wallace Miller | | 8:20-cv-17055-MCR-GRJ |
| 159809 | 8417 | JOHNSTON, ROBERT D. | Wallace Miller | | 8:20-cv-17059-MCR-GRJ |
| 159810 | 8420 | JONES, JEFFREY L. | Wallace Miller | | 3:19-cv-01167-MCR-GRJ |
| 159811 | 8423 | KOSS, DAVID | Wallace Miller | | 3:19-cv-02414-MCR-GRJ |
| 159812 | 8424 | KRISTEK, DANIEL E. | Wallace Miller | 8:20-cv-17070-MCR-GRJ | |
| 159813 | 8426 | KYTASAARI, MITCH J. | Wallace Miller | 8:20-cv-17074-MCR-GRJ | |
| 159814 | 8427 | LAKES, THOMAS J. | Wallace Miller | | 3:19-cv-02465-MCR-GRJ |
| 159815 | 8435 | MARTIN, BRIAN K. | Wallace Miller | 8:20-cv-17089-MCR-GRJ | |
| 159816 | 8437 | MCCOMB, JON D. | Wallace Miller | | 8:20-cv-17091-MCR-GRJ |
| 159817 | 8441 | MCWHERTER, MATTHEW J. | Wallace Miller | | 8:20-cv-17100-MCR-GRJ |
| 159818 | 8445 | MORALES, ROBERT | Wallace Miller | | 8:20-cv-17181-MCR-GRJ |
| 159819 | 8448 | NEEDLES, KEVIN | Wallace Miller | 8:20-cv-17184-MCR-GRJ | |
| 159820 | 8449 | NEWMAN, TYLER | Wallace Miller | | 8:20-cv-17185-MCR-GRJ |
| 159821 | 8450 | NGO, AN | Wallace Miller | | 8:20-cv-17186-MCR-GRJ |
| 159822 | 8451 | NORFLEET, GEOFFREY | Wallace Miller | | 8:20-cv-17187-MCR-GRJ |
| 159823 | 8454 | O'DOWD, MATTHEW | Wallace Miller | | 3:19-cv-02455-MCR-GRJ |
| 159824 | 8455 | PAUL, VINESSON | Wallace Miller | 8:20-cv-17190-MCR-GRJ | |
| 159825 | 8457 | PEREZ, MARIO | Wallace Miller | | 8:20-cv-17191-MCR-GRJ |
| 159826 | 8458 | PUMPHREY, ROBERT | Wallace Miller | | 8:20-cv-17192-MCR-GRJ |
| 159827 | 8459 | QUINONEZ, ALEXANDER | Wallace Miller | | 8:20-cv-17193-MCR-GRJ |
| 159828 | 8460 | REMACLE, NICHOLAS | Wallace Miller | | 8:20-cv-17194-MCR-GRJ |
| 159829 | 8461 | RICE, JAMES | Wallace Miller | | 8:20-cv-17195-MCR-GRJ |
| 159830 | 8472 | SHESKEY, GARY | Wallace Miller | | 8:20-cv-17205-MCR-GRJ |
| 159831 | 8473 | SHULTZ, DAVID | Wallace Miller | | 3:19-cv-02422-MCR-GRJ |
| 159832 | 8474 | SIMMONS-FANFAN, INOVA | Wallace Miller | 8:20-cv-17206-MCR-GRJ | |
| 159833 | 8476 | SLIZEWSKI, BENJAMIN | Wallace Miller | | 7:20-cv-03954-MCR-GRJ |
| 159834 | 8477 | SMITH, CRAIG | Wallace Miller | | 8:20-cv-17208-MCR-GRJ |
| 159835 | 8478 | SNYDER, CODIE | Wallace Miller | | 8:20-cv-17209-MCR-GRJ |
| 159836 | 8479 | SOIT, CHRISTOPHER | Wallace Miller | | 3:19-cv-03259-MCR-GRJ |
| 159837 | 8481 | SPARKS, ROBERT | Wallace Miller | | 8:20-cv-17211-MCR-GRJ |
| 159838 | 8482 | THIMMES, STEFAN | Wallace Miller | | 3:19-cv-02898-MCR-GRJ |
| 159839 | 8484 | TRECEK, MICHAEL | Wallace Miller | 8:20-cv-17213-MCR-GRJ | |
| 159840 | 8485 | TRIMBLE, JOHN | Wallace Miller | 8:20-cv-17214-MCR-GRJ | |
| 159841 | 8486 | TROLLEY, CHRISTOPHER | Wallace Miller | | 8:20-cv-17215-MCR-GRJ |
| 159842 | 8491 | VILLARREAL, JASON | Wallace Miller | | 8:20-cv-17220-MCR-GRJ |
| 159843 | 8492 | VILLARREAL, MANUEL | Wallace Miller | 8:20-cv-17221-MCR-GRJ | |
| 159844 | 8495 | WALKER, KEVIN | Wallace Miller | | 3:19-cv-02446-MCR-GRJ |
| 159845 | 8496 | YOUNG, TROY | Wallace Miller | 8:20-cv-17224-MCR-GRJ | |
| 159846 | 8497 | ZIESMER, KIRBY | Wallace Miller | | 8:20-cv-17225-MCR-GRJ |
| 159847 | 145825 | DIRKSE, CHRISTOPHER B | Wallace Miller | 8:20-cv-18506-MCR-GRJ | |
| 159848 | 147071 | CARVER, JARROD | Wallace Miller | | 8:20-cv-18509-MCR-GRJ |
| 159849 | 158416 | Czujko, Michael | Wallace Miller | | 8:20-cv-18545-MCR-GRJ |
| 159850 | 158959 | Sharrak, Eddie | Wallace Miller | | 8:20-cv-18559-MCR-GRJ |
| 159851 | 159458 | Lahman, Joseph | Wallace Miller | | 8:20-cv-18562-MCR-GRJ |
| 159852 | 159556 | Thurman, Jacob | Wallace Miller | 8:20-cv-18568-MCR-GRJ | |
| 159853 | 159639 | Castillo, Carl | Wallace Miller | | 8:20-cv-18574-MCR-GRJ |
| 159854 | 159644 | Simmons, Stephan | Wallace Miller | | 8:20-cv-18577-MCR-GRJ |
| 159855 | 159654 | Samuel, Robert | Wallace Miller | 8:20-cv-18580-MCR-GRJ | |
| 159856 | 159783 | Sobredo, Manny | Wallace Miller | | 8:20-cv-18589-MCR-GRJ |
| 159857 | 185996 | Hayhurst, David | Wallace Miller | | 7:20-cv-96020-MCR-GRJ |
| 159858 | 185998 | Jackson, Charles | Wallace Miller | | 7:20-cv-96024-MCR-GRJ |
| 159859 | 186002 | Oquendo, Andrew | Wallace Miller | | 7:20-cv-96042-MCR-GRJ |
| 159860 | 186004 | Ramsey, Jodi | Wallace Miller | | 7:20-cv-96052-MCR-GRJ |
| 159861 | 186005 | Seemann, Matthew | Wallace Miller | 7:20-cv-96055-MCR-GRJ | |
| 159862 | 186008 | Tipton, Gregory | Wallace Miller | | 7:20-cv-96069-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 159863 | 186009 | Westcott, Duane | Wallace Miller | | 7:20-cv-96074-MCR-GRJ |
| 159864 | 194222 | Caravano, Zachary | Wallace Miller | | 8:20-cv-28836-MCR-GRJ |
| 159865 | 194223 | Carlos, Ismael | Wallace Miller | 8:20-cv-28840-MCR-GRJ | |
| 159866 | 194226 | Espinal, Louis | Wallace Miller | 8:20-cv-28848-MCR-GRJ | |
| 159867 | 194229 | MORALES, BASILIO E | Wallace Miller | | 8:20-cv-28859-MCR-GRJ |
| 159868 | 194230 | Petrick, Timothy | Wallace Miller | | 8:20-cv-28862-MCR-GRJ |
| 159869 | 207255 | Mabe, Christopher | Wallace Miller | | 8:20-cv-50578-MCR-GRJ |
| 159870 | 207256 | Montiel, Christopher | Wallace Miller | | 8:20-cv-50580-MCR-GRJ |
| 159871 | 213298 | GRISMORE, RYAN | Wallace Miller | | 8:20-cv-60219-MCR-GRJ |
| 159872 | 215851 | Ardans, Jason | Wallace Miller | | 8:20-cv-60274-MCR-GRJ |
| 159873 | 215856 | Suntheimer, Bryan | Wallace Miller | | 8:20-cv-60295-MCR-GRJ |
| 159874 | 215857 | Vadnais, Scott | Wallace Miller | | 8:20-cv-60298-MCR-GRJ |
| 159875 | 239691 | Tronu, Robert | Wallace Miller | | 8:20-cv-85140-MCR-GRJ |
| 159876 | 248029 | Bodden, Eric | Wallace Miller | 8:20-cv-87808-MCR-GRJ | |
| 159877 | 248031 | Mcgee, Michael | Wallace Miller | | 8:20-cv-87811-MCR-GRJ |
| 159878 | 253183 | Appiah, Joshua | Wallace Miller | 8:20-cv-95761-MCR-GRJ | |
| 159879 | 253185 | Campbell, Casey Ryan | Wallace Miller | | 8:20-cv-95765-MCR-GRJ |
| 159880 | 253188 | HAM, ALAN D | Wallace Miller | | 8:20-cv-98117-MCR-GRJ |
| 159881 | 253189 | Kandabarow, Andrei Boris | Wallace Miller | | 8:20-cv-95767-MCR-GRJ |
| 159882 | 253190 | Martinez, Javier Alejandro | Wallace Miller | | 8:20-cv-95768-MCR-GRJ |
| 159883 | 253191 | Ovens, Ryan Paul | Wallace Miller | 8:20-cv-95770-MCR-GRJ | |
| 159884 | 253192 | RAPOSE, RYAN CARSON | Wallace Miller | | 8:20-cv-98118-MCR-GRJ |
| 159885 | 253194 | Sanchez, Jacob Augustin | Wallace Miller | | 8:20-cv-98119-MCR-GRJ |
| 159886 | 253198 | VEGA, FERNANDO | Wallace Miller | | 8:20-cv-98122-MCR-GRJ |
| 159887 | 258513 | REINHOLD, CODY S | Wallace Miller | | 9:20-cv-00998-MCR-GRJ |
| 159888 | 258514 | TROMBLY, JASON T | Wallace Miller | | 9:20-cv-00999-MCR-GRJ |
| 159889 | 258515 | BEYER, JAMES E | Wallace Miller | | 9:20-cv-01000-MCR-GRJ |
| 159890 | 258516 | THOMPSON, MATTHEW S | Wallace Miller | | 9:20-cv-01001-MCR-GRJ |
| 159891 | 269865 | Rodney-Haapala, Karin | Wallace Miller | | 9:20-cv-08782-MCR-GRJ |
| 159892 | 269868 | Logsdon, Joshua | Wallace Miller | | 9:20-cv-08785-MCR-GRJ |
| 159893 | 279843 | Otero, Robert | Wallace Miller | | 9:20-cv-20411-MCR-GRJ |
| 159894 | 279844 | JOHNSON, JEFFREY | Wallace Miller | | 9:20-cv-20413-MCR-GRJ |
| 159895 | 282887 | Claxton, Christopher | Wallace Miller | 7:21-cv-03077-MCR-GRJ | |
| 159896 | 282888 | Turner, Tyrell | Wallace Miller | 7:21-cv-03078-MCR-GRJ | |
| 159897 | 286924 | Chandler, Douglas | Wallace Miller | | 7:21-cv-05055-MCR-GRJ |
| 159898 | 286925 | Leming, Aaron Paul | Wallace Miller | 7:21-cv-05056-MCR-GRJ | |
| 159899 | 286926 | Ybos, Adam | Wallace Miller | | 7:21-cv-05057-MCR-GRJ |
| 159900 | 286927 | KING, MICHAEL | Wallace Miller | 7:21-cv-05058-MCR-GRJ | |
| 159901 | 286928 | Zachary, Kathryn | Wallace Miller | 7:21-cv-05059-MCR-GRJ | |
| 159902 | 293770 | Stone, John | Wallace Miller | | 7:21-cv-13120-MCR-GRJ |
| 159903 | 293771 | Jimenez, Sergio | Wallace Miller | | 7:21-cv-13121-MCR-GRJ |
| 159904 | 293772 | Walter, Andrew | Wallace Miller | | 7:21-cv-13122-MCR-GRJ |
| 159905 | 303914 | DUCKWORTH, JAMES | Wallace Miller | 7:21-cv-23611-MCR-GRJ | |
| 159906 | 303916 | SCOTT, DAVID EMMANUELE | Wallace Miller | | 7:21-cv-23612-MCR-GRJ |
| 159907 | 256821 | Waddell, Steven | Warner, Sechrest & Butts | | 3:20-cv-05445-MCR-GRJ |
| 159908 | 4980 | Aarseth, Nathan Edward | Waters Kraus | 7:20-cv-88018-MCR-GRJ | |
| 159909 | 4982 | Arguelles, Edward | Waters Kraus | 7:20-cv-88023-MCR-GRJ | |
| 159910 | 4983 | Boneta, Steven A | Waters Kraus | 7:20-cv-88026-MCR-GRJ | |
| 159911 | 4986 | Brubaker, Travis G | Waters Kraus | | 7:20-cv-88035-MCR-GRJ |
| 159912 | 4987 | Burnette, Teddy | Waters Kraus | | 7:20-cv-88037-MCR-GRJ |
| 159913 | 4992 | Dolmajer, Jeff M. | Waters Kraus | | 7:20-cv-88053-MCR-GRJ |
| 159914 | 4994 | Ferguson, Hamilton | Waters Kraus | 7:20-cv-88058-MCR-GRJ | |
| 159915 | 4996 | Frederick, Michael | Waters Kraus | 7:20-cv-88063-MCR-GRJ | |
| 159916 | 4998 | Giaccone, Robert W | Waters Kraus | 7:20-cv-88067-MCR-GRJ | |
| 159917 | 4999 | Goins, Donald Lyndon | Waters Kraus | 7:20-cv-88069-MCR-GRJ | |
| 159918 | 5001 | Hauter, Keith A | Waters Kraus | | 7:20-cv-88073-MCR-GRJ |
| 159919 | 5006 | Lane, James M. | Waters Kraus | | 7:20-cv-88083-MCR-GRJ |
| 159920 | 5007 | Lawrence, Terry | Waters Kraus | | 7:20-cv-88085-MCR-GRJ |
| 159921 | 5009 | Lear, Richard L | Waters Kraus | | 7:20-cv-88087-MCR-GRJ |
| 159922 | 5011 | Lee Heung, Ian R. | Waters Kraus | | 7:20-cv-88091-MCR-GRJ |
| 159923 | 5015 | Mooney, Samuel P. | Waters Kraus | | 7:20-cv-88097-MCR-GRJ |
| 159924 | 5016 | Morgan, Shakira M | Waters Kraus | | 7:20-cv-88099-MCR-GRJ |
| 159925 | 5021 | PARSDA, CHENDRESH | Waters Kraus | 7:20-cv-88109-MCR-GRJ | |
| 159926 | 5022 | Postoak, Lance A | Waters Kraus | 7:20-cv-88111-MCR-GRJ | |
| 159927 | 5023 | Ramirez, Reymundo | Waters Kraus | | 7:20-cv-88113-MCR-GRJ |
| 159928 | 5024 | Reeder, Patrick M | Waters Kraus | | 7:20-cv-88115-MCR-GRJ |
| 159929 | 5026 | Resendiz, Jose L. | Waters Kraus | | 7:20-cv-88119-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 159930 | 5028 | Richards, Mark Alan | Waters Kraus | 7:20-cv-88123-MCR-GRJ | |
| 159931 | 5029 | Richardson, Joshua J. | Waters Kraus | | 7:20-cv-88125-MCR-GRJ |
| 159932 | 5040 | Thomas, Ladonnis S | Waters Kraus | | 7:20-cv-88146-MCR-GRJ |
| 159933 | 5041 | Trotman, Terrence E | Waters Kraus | 7:20-cv-88148-MCR-GRJ | |
| 159934 | 5043 | Fuentes, Carlos Vazquez | Waters Kraus | | 7:20-cv-88152-MCR-GRJ |
| 159935 | 5045 | Wieder, Craig A | Waters Kraus | 7:20-cv-88156-MCR-GRJ | |
| 159936 | 5046 | Willard, John David | Waters Kraus | 7:20-cv-88158-MCR-GRJ | |
| 159937 | 5047 | Wilson, Christopher C | Waters Kraus | 7:20-cv-88160-MCR-GRJ | |
| 159938 | 5048 | Wolfe, Roy Alex | Waters Kraus | 7:20-cv-88162-MCR-GRJ | |
| 159939 | 5049 | Yoder, Brian M | Waters Kraus | | 7:20-cv-88164-MCR-GRJ |
| 159940 | 5050 | Zarker, Michael J | Waters Kraus | | 7:20-cv-88166-MCR-GRJ |
| 159941 | 94345 | Poulin, Jason J | Waters Kraus | | 7:20-cv-88264-MCR-GRJ |
| 159942 | 140031 | Martinez, Layla | Watts Guerra, LLP | | 3:19-cv-00912-MCR-GRJ |
| 159943 | 140034 | Holcomb, Travis | Watts Guerra, LLP | | 3:20-cv-00048-MCR-GRJ |
| 159944 | 140035 | Sonnack, Ryan | Watts Guerra, LLP | | 3:20-cv-02757-MCR-GRJ |
| 159945 | 140036 | Junemann, Adam G. | Watts Guerra, LLP | | 3:20-cv-00049-MCR-GRJ |
| 159946 | 140037 | Stewart, Dakota | Watts Guerra, LLP | | 3:19-cv-00953-MCR-GRJ |
| 159947 | 140041 | Cooper, Thomas | Watts Guerra, LLP | | 3:20-cv-02380-MCR-GRJ |
| 159948 | 140042 | England, Timothy | Watts Guerra, LLP | | 3:20-cv-02381-MCR-GRJ |
| 159949 | 140043 | Garcia, Jamie | Watts Guerra, LLP | | 3:20-cv-02382-MCR-GRJ |
| 159950 | 140044 | Hampton, Darren | Watts Guerra, LLP | | 3:20-cv-02378-MCR-GRJ |
| 159951 | 140045 | Herring, John | Watts Guerra, LLP | | 3:20-cv-02383-MCR-GRJ |
| 159952 | 140047 | Hornby, Quentin | Watts Guerra, LLP | | 3:20-cv-00050-MCR-GRJ |
| 159953 | 140050 | Nicholson, Joseph | Watts Guerra, LLP | | 3:20-cv-02385-MCR-GRJ |
| 159954 | 140051 | Peters, Jamie | Watts Guerra, LLP | | 3:20-cv-02386-MCR-GRJ |
| 159955 | 140052 | Phillips, Bobby | Watts Guerra, LLP | | 3:20-cv-02387-MCR-GRJ |
| 159956 | 140053 | Wink, Brandon | Watts Guerra, LLP | | 3:19-cv-00779-MCR-GRJ |
| 159957 | 140055 | Crow, James | Watts Guerra, LLP | | 3:20-cv-02388-MCR-GRJ |
| 159958 | 140056 | Stukenholtz, Phil | Watts Guerra, LLP | | 3:20-cv-00051-MCR-GRJ |
| 159959 | 140057 | Gary, Herbert | Watts Guerra, LLP | | 3:19-cv-00844-MCR-GRJ |
| 159960 | 140058 | Anderson, Barry | Watts Guerra, LLP | | 3:20-cv-00052-MCR-GRJ |
| 159961 | 140059 | Heisler, Michael Russell | Watts Guerra, LLP | | 3:20-cv-02389-MCR-GRJ |
| 159962 | 140060 | Bennett, Francis | Watts Guerra, LLP | | 3:19-cv-00598-MCR-GRJ |
| 159963 | 140063 | Uecker, Matthew | Watts Guerra, LLP | | 3:19-cv-00867-MCR-GRJ |
| 159964 | 140065 | Schiller, Steve | Watts Guerra, LLP | | 3:19-cv-00866-MCR-GRJ |
| 159965 | 140066 | Sigler, David | Watts Guerra, LLP | | 3:19-cv-00865-MCR-GRJ |
| 159966 | 140068 | Anderson, Steve | Watts Guerra, LLP | | 3:20-cv-02390-MCR-GRJ |
| 159967 | 140069 | Baker, John | Watts Guerra, LLP | | 3:20-cv-02391-MCR-GRJ |
| 159968 | 140071 | Putz, Samuel | Watts Guerra, LLP | | 3:20-cv-02392-MCR-GRJ |
| 159969 | 140072 | Pasco, Michael | Watts Guerra, LLP | | 3:20-cv-02393-MCR-GRJ |
| 159970 | 140073 | Norris, Jerry | Watts Guerra, LLP | | 3:20-cv-02394-MCR-GRJ |
| 159971 | 140077 | Gribbons, Robbie | Watts Guerra, LLP | | 3:20-cv-02395-MCR-GRJ |
| 159972 | 140079 | Dalziel, William | Watts Guerra, LLP | | 3:20-cv-02396-MCR-GRJ |
| 159973 | 140080 | Wynn, Walter | Watts Guerra, LLP | | 3:20-cv-02398-MCR-GRJ |
| 159974 | 140082 | Espinoza, Heriberto | Watts Guerra, LLP | | 3:20-cv-02757-MCR-GRJ |
| 159975 | 140083 | Welke, Brandon | Watts Guerra, LLP | | 3:19-cv-00869-MCR-GRJ |
| 159976 | 140084 | Ellenburg, Chris | Watts Guerra, LLP | | 3:19-cv-01195-MCR-GRJ |
| 159977 | 140085 | Morin, Daniel | Watts Guerra, LLP | | 3:20-cv-00053-MCR-GRJ |
| 159978 | 140087 | Weber, Michael | Watts Guerra, LLP | | 3:20-cv-02399-MCR-GRJ |
| 159979 | 140088 | Farrow, Mario | Watts Guerra, LLP | | 3:20-cv-02401-MCR-GRJ |
| 159980 | 140090 | Hotmer, Ronald | Watts Guerra, LLP | | 3:19-cv-03925-MCR-GRJ |
| 159981 | 140091 | Said, Adem | Watts Guerra, LLP | | 3:20-cv-02402-MCR-GRJ |
| 159982 | 140092 | Naujokas, Adam | Watts Guerra, LLP | | 3:20-cv-00055-MCR-GRJ |
| 159983 | 140093 | Murdock, Lanorma | Watts Guerra, LLP | | 3:20-cv-00059-MCR-GRJ |
| 159984 | 140094 | Tucker, Sedaia | Watts Guerra, LLP | | 3:20-cv-02404-MCR-GRJ |
| 159985 | 140095 | Lockett, Gregory G. | Watts Guerra, LLP | | 3:20-cv-02829-MCR-GRJ |
| 159986 | 140096 | Sasser, Katie | Watts Guerra, LLP | | 3:20-cv-00060-MCR-GRJ |
| 159987 | 140097 | Mancillas, Alfredo | Watts Guerra, LLP | | 3:20-cv-02405-MCR-GRJ |
| 159988 | 140099 | Biah, Spencer | Watts Guerra, LLP | | 3:20-cv-02450-MCR-GRJ |
| 159989 | 140100 | Creger, Kirk P. | Watts Guerra, LLP | | 3:20-cv-02806-MCR-GRJ |
| 159990 | 140101 | Byrne, Joseph | Watts Guerra, LLP | | 3:20-cv-00067-MCR-GRJ |
| 159991 | 140102 | Walters, Lorenzo | Watts Guerra, LLP | | 3:20-cv-00062-MCR-GRJ |
| 159992 | 140103 | Moya, Robert | Watts Guerra, LLP | | 3:20-cv-00064-MCR-GRJ |
| 159993 | 140105 | Green, Douglas | Watts Guerra, LLP | | 3:20-cv-00069-MCR-GRJ |
| 159994 | 140108 | Spratt, Bradley Wayne | Watts Guerra, LLP | | 3:20-cv-00080-MCR-GRJ |
| 159995 | 140109 | Schueller, Stephen Charles | Watts Guerra, LLP | | 3:20-cv-02750-MCR-GRJ |
| 159996 | 140110 | Bushnell, Matthew | Watts Guerra, LLP | | 3:20-cv-02459-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 159997 | 140111 | Ratliff, Charles | Watts Guerra, LLP | | 3:20-cv-02809-MCR-GRJ |
| 159998 | 140112 | Bartling, Justin | Watts Guerra, LLP | | 3:19-cv-00826-MCR-GRJ |
| 159999 | 140114 | Garza, Fernando Monty | Watts Guerra, LLP | | 3:19-cv-03912-MCR-GRJ |
| 160000 | 140117 | Vélez-Vigo, Edwin | Watts Guerra, LLP | | 3:20-cv-02528-MCR-GRJ |
| 160001 | 140118 | Vega Rosario, Erick J. | Watts Guerra, LLP | | 3:20-cv-00137-MCR-GRJ |
| 160002 | 140119 | Sumter, Jarrod | Watts Guerra, LLP | | 3:20-cv-02462-MCR-GRJ |
| 160003 | 140120 | Palmer, Monte J | Watts Guerra, LLP | | 3:20-cv-00058-MCR-GRJ |
| 160004 | 140122 | Ramirez, Marcus | Watts Guerra, LLP | | 3:20-cv-02453-MCR-GRJ |
| 160005 | 140123 | Perez, Alejandro | Watts Guerra, LLP | | 3:19-cv-01365-MCR-GRJ |
| 160006 | 140125 | Bernardo, Martin Allen | Watts Guerra, LLP | | 3:20-cv-02455-MCR-GRJ |
| 160007 | 140131 | Woodward, John | Watts Guerra, LLP | | 3:20-cv-00085-MCR-GRJ |
| 160008 | 140132 | Salinas, Hernan | Watts Guerra, LLP | | 3:20-cv-00086-MCR-GRJ |
| 160009 | 140133 | BAKER, ERIC | Watts Guerra, LLP | | 3:20-cv-00087-MCR-GRJ |
| 160010 | 140134 | Villalpando, Robert | Watts Guerra, LLP | | 3:20-cv-00088-MCR-GRJ |
| 160011 | 140135 | SMITH, JOSHUA | Watts Guerra, LLP | | 3:20-cv-00175-MCR-GRJ |
| 160012 | 140137 | Chastain, Brian | Watts Guerra, LLP | | 3:20-cv-00089-MCR-GRJ |
| 160013 | 140144 | Hayes, John | Watts Guerra, LLP | | 3:20-cv-00093-MCR-GRJ |
| 160014 | 140150 | SMITH, JOSHUA | Watts Guerra, LLP | | 3:19-cv-01074-MCR-GRJ |
| 160015 | 140151 | Trujillo, Juan | Watts Guerra, LLP | | 3:20-cv-00102-MCR-GRJ |
| 160016 | 140153 | Koritko, Brendan | Watts Guerra, LLP | | 3:19-cv-03943-MCR-GRJ |
| 160017 | 140155 | Cooper, Crystal | Watts Guerra, LLP | | 3:20-cv-00104-MCR-GRJ |
| 160018 | 140156 | Watson, Landis | Watts Guerra, LLP | | 3:20-cv-00106-MCR-GRJ |
| 160019 | 140158 | Boutwell, Jason | Watts Guerra, LLP | | 3:20-cv-00112-MCR-GRJ |
| 160020 | 140159 | Lindsey, Gary | Watts Guerra, LLP | | 3:20-cv-00113-MCR-GRJ |
| 160021 | 140161 | Shawke, Richard | Watts Guerra, LLP | | 3:20-cv-00115-MCR-GRJ |
| 160022 | 140164 | Riddick, Tarrin | Watts Guerra, LLP | | 3:19-cv-01695-MCR-GRJ |
| 160023 | 140165 | Caracas, David | Watts Guerra, LLP | | 3:19-cv-04003-MCR-GRJ |
| 160024 | 140168 | Catalano, Chase | Watts Guerra, LLP | | 3:20-cv-00118-MCR-GRJ |
| 160025 | 140169 | Gottsman, Kenneth | Watts Guerra, LLP | | 3:20-cv-00119-MCR-GRJ |
| 160026 | 140170 | Quarells, Carlton | Watts Guerra, LLP | | 3:20-cv-00120-MCR-GRJ |
| 160027 | 140171 | WARD, JAMES | Watts Guerra, LLP | | 3:20-cv-00121-MCR-GRJ |
| 160028 | 140172 | Strahl, Joshua | Watts Guerra, LLP | | 3:20-cv-00122-MCR-GRJ |
| 160029 | 140173 | Mooren, Kevin | Watts Guerra, LLP | | 3:20-cv-00125-MCR-GRJ |
| 160030 | 140175 | Juratovac, Brian | Watts Guerra, LLP | | 3:20-cv-00126-MCR-GRJ |
| 160031 | 140176 | McKittrick, Todd | Watts Guerra, LLP | | 3:20-cv-00127-MCR-GRJ |
| 160032 | 140178 | Zepeda, Martez | Watts Guerra, LLP | | 3:20-cv-00128-MCR-GRJ |
| 160033 | 140179 | Taylor, Patrick | Watts Guerra, LLP | | 3:20-cv-00129-MCR-GRJ |
| 160034 | 140180 | Holt, Travis | Watts Guerra, LLP | | 3:20-cv-00130-MCR-GRJ |
| 160035 | 140182 | Sloat, Shane | Watts Guerra, LLP | | 3:20-cv-00131-MCR-GRJ |
| 160036 | 140188 | Odum, Gabriel | Watts Guerra, LLP | | 3:20-cv-00133-MCR-GRJ |
| 160037 | 140190 | Hedrick, Karl | Watts Guerra, LLP | | 3:20-cv-00135-MCR-GRJ |
| 160038 | 140192 | Jones, Joshua | Watts Guerra, LLP | | 3:20-cv-00143-MCR-GRJ |
| 160039 | 140193 | Vanderhoof, Chad | Watts Guerra, LLP | | 3:20-cv-00146-MCR-GRJ |
| 160040 | 140194 | Villalobos, Ricardo | Watts Guerra, LLP | | 3:20-cv-00149-MCR-GRJ |
| 160041 | 140195 | Rainge, Phillip | Watts Guerra, LLP | | 3:20-cv-00150-MCR-GRJ |
| 160042 | 140196 | Patterson, Billy | Watts Guerra, LLP | | 3:20-cv-00155-MCR-GRJ |
| 160043 | 140197 | Lillard, Eric | Watts Guerra, LLP | | 3:20-cv-00158-MCR-GRJ |
| 160044 | 140200 | Counts, Garry | Watts Guerra, LLP | | 3:20-cv-00161-MCR-GRJ |
| 160045 | 140203 | Leslein, William | Watts Guerra, LLP | | 3:20-cv-00719-MCR-GRJ |
| 160046 | 140204 | Griffith, Darrel | Watts Guerra, LLP | | 3:19-cv-03939-MCR-GRJ |
| 160047 | 140205 | Joseph, Howard | Watts Guerra, LLP | | 3:20-cv-00720-MCR-GRJ |
| 160048 | 140206 | Gryniak, Szymon | Watts Guerra, LLP | | 3:20-cv-00165-MCR-GRJ |
| 160049 | 140207 | Enoch, Brad | Watts Guerra, LLP | | 3:20-cv-00721-MCR-GRJ |
| 160050 | 140208 | Sanchez, Daniel | Watts Guerra, LLP | | 3:20-cv-00167-MCR-GRJ |
| 160051 | 140209 | Fox, Marcus | Watts Guerra, LLP | | 3:20-cv-00170-MCR-GRJ |
| 160052 | 140210 | Delgado, Devan | Watts Guerra, LLP | | 3:20-cv-00173-MCR-GRJ |
| 160053 | 140211 | Hurd, Damien | Watts Guerra, LLP | | 3:20-cv-00722-MCR-GRJ |
| 160054 | 140212 | Shehorn, Ryan | Watts Guerra, LLP | | 3:20-cv-00176-MCR-GRJ |
| 160055 | 140213 | Baldock, Jared | Watts Guerra, LLP | | 3:20-cv-00178-MCR-GRJ |
| 160056 | 140214 | Harrison, Phillip | Watts Guerra, LLP | | 3:19-cv-03940-MCR-GRJ |
| 160057 | 140215 | Mills, Timothy | Watts Guerra, LLP | | 3:20-cv-00180-MCR-GRJ |
| 160058 | 140216 | Spadafina, Michael | Watts Guerra, LLP | | 3:20-cv-00723-MCR-GRJ |
| 160059 | 140217 | Guttrich, Bruce | Watts Guerra, LLP | | 3:20-cv-00724-MCR-GRJ |
| 160060 | 140221 | Shaw, Roy | Watts Guerra, LLP | | 3:19-cv-03945-MCR-GRJ |
| 160061 | 140222 | Tapp, Eddie | Watts Guerra, LLP | | 3:20-cv-00182-MCR-GRJ |
| 160062 | 140223 | Lewis, Michael | Watts Guerra, LLP | | 3:20-cv-00725-MCR-GRJ |
| 160063 | 140225 | Gano, Patrick | Watts Guerra, LLP | | 3:20-cv-00726-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 160064 | 140227 | Norton, Billy | Watts Guerra, LLP | | 3:20-cv-02839-MCR-GRJ |
| 160065 | 140228 | Oh, Thomas | Watts Guerra, LLP | | 3:20-cv-02840-MCR-GRJ |
| 160066 | 140229 | Hendricks, Karl | Watts Guerra, LLP | | 3:20-cv-00184-MCR-GRJ |
| 160067 | 140230 | Fall, Nathan | Watts Guerra, LLP | | 3:19-cv-01023-MCR-GRJ |
| 160068 | 140232 | Desantis, Carlo | Watts Guerra, LLP | | 3:20-cv-00185-MCR-GRJ |
| 160069 | 140234 | Crump, Jon | Watts Guerra, LLP | | 3:20-cv-00186-MCR-GRJ |
| 160070 | 140236 | Gietzel, Bradlee | Watts Guerra, LLP | | 3:20-cv-00729-MCR-GRJ |
| 160071 | 140237 | Gibbons, Justin | Watts Guerra, LLP | | 3:19-cv-03946-MCR-GRJ |
| 160072 | 140241 | Orton, James | Watts Guerra, LLP | | 3:20-cv-00188-MCR-GRJ |
| 160073 | 140242 | Strickland, William | Watts Guerra, LLP | | 3:20-cv-00189-MCR-GRJ |
| 160074 | 140243 | Lockhart, Terry | Watts Guerra, LLP | | 3:19-cv-03947-MCR-GRJ |
| 160075 | 140244 | La Bar, William | Watts Guerra, LLP | | 3:20-cv-00190-MCR-GRJ |
| 160076 | 140245 | McNerlin, Jamie | Watts Guerra, LLP | | 3:20-cv-00259-MCR-GRJ |
| 160077 | 140246 | Miller, Robert | Watts Guerra, LLP | | 3:20-cv-00100-MCR-GRJ |
| 160078 | 140248 | Criddle, Justin | Watts Guerra, LLP | | 3:20-cv-02844-MCR-GRJ |
| 160079 | 140249 | Stephano, Stephen | Watts Guerra, LLP | | 3:20-cv-00261-MCR-GRJ |
| 160080 | 140250 | Edwards, Andrew | Watts Guerra, LLP | | 3:20-cv-00730-MCR-GRJ |
| 160081 | 140254 | Smith, Ryan | Watts Guerra, LLP | | 3:20-cv-02845-MCR-GRJ |
| 160082 | 140255 | Thornton, Robert | Watts Guerra, LLP | | 3:20-cv-00263-MCR-GRJ |
| 160083 | 140256 | Williams, Milborne | Watts Guerra, LLP | | 3:20-cv-00732-MCR-GRJ |
| 160084 | 140259 | Perkins, Eric | Watts Guerra, LLP | | 3:20-cv-00264-MCR-GRJ |
| 160085 | 140260 | Hennagin, Nathaniel | Watts Guerra, LLP | | 3:20-cv-02846-MCR-GRJ |
| 160086 | 140262 | Findlay, Robin | Watts Guerra, LLP | | 3:20-cv-00265-MCR-GRJ |
| 160087 | 140265 | Spencer, Dana | Watts Guerra, LLP | | 3:20-cv-00736-MCR-GRJ |
| 160088 | 140267 | Cole, William | Watts Guerra, LLP | | 3:20-cv-00267-MCR-GRJ |
| 160089 | 140270 | McCollum, Ricky | Watts Guerra, LLP | | 3:20-cv-00268-MCR-GRJ |
| 160090 | 140272 | Canterbury, Robert | Watts Guerra, LLP | | 3:20-cv-00369-MCR-GRJ |
| 160091 | 140273 | Evans, Phillip | Watts Guerra, LLP | | 3:19-cv-03949-MCR-GRJ |
| 160092 | 140274 | Schmitt-woods, Anthony | Watts Guerra, LLP | | 3:20-cv-02448-MCR-GRJ |
| 160093 | 140275 | Fears, Robert | Watts Guerra, LLP | | 3:20-cv-00270-MCR-GRJ |
| 160094 | 140276 | Gajka, Timothy | Watts Guerra, LLP | | 3:20-cv-02449-MCR-GRJ |
| 160095 | 140279 | Mantooth, Ronald | Watts Guerra, LLP | | 3:19-cv-03950-MCR-GRJ |
| 160096 | 140280 | Hunter, Ben | Watts Guerra, LLP | | 3:20-cv-00272-MCR-GRJ |
| 160097 | 140281 | Jessie, Jonathan | Watts Guerra, LLP | | 3:20-cv-00273-MCR-GRJ |
| 160098 | 140283 | Arnold, Jamie | Watts Guerra, LLP | | 3:20-cv-00275-MCR-GRJ |
| 160099 | 140284 | RODRIGUEZ, ARTURO | Watts Guerra, LLP | | 3:20-cv-00276-MCR-GRJ |
| 160100 | 140286 | James, Christopher | Watts Guerra, LLP | | 3:20-cv-00278-MCR-GRJ |
| 160101 | 140287 | Ward, Renard | Watts Guerra, LLP | | 3:19-cv-01153-MCR-GRJ |
| 160102 | 140288 | Cummings, Daniel | Watts Guerra, LLP | | 3:20-cv-02467-MCR-GRJ |
| 160103 | 140289 | Gaines, Jordan | Watts Guerra, LLP | | 3:20-cv-00279-MCR-GRJ |
| 160104 | 140290 | Beiner, Michael | Watts Guerra, LLP | | 3:20-cv-00280-MCR-GRJ |
| 160105 | 140291 | Chisolm, David | Watts Guerra, LLP | | 3:20-cv-02470-MCR-GRJ |
| 160106 | 140293 | Brettl, Scott | Watts Guerra, LLP | | 3:20-cv-00738-MCR-GRJ |
| 160107 | 140294 | Anderson, Robert | Watts Guerra, LLP | | 3:20-cv-00281-MCR-GRJ |
| 160108 | 140299 | Joiner, Charlie | Watts Guerra, LLP | | 3:19-cv-01173-MCR-GRJ |
| 160109 | 140300 | McFadden, Jason | Watts Guerra, LLP | | 3:20-cv-00282-MCR-GRJ |
| 160110 | 140301 | Burnette, William | Watts Guerra, LLP | | 3:19-cv-03953-MCR-GRJ |
| 160111 | 140302 | Wallace, Jaood | Watts Guerra, LLP | | 3:20-cv-00283-MCR-GRJ |
| 160112 | 140303 | Frazier, Kirk | Watts Guerra, LLP | | 3:20-cv-02848-MCR-GRJ |
| 160113 | 140304 | Smith, Marcellos | Watts Guerra, LLP | | 3:20-cv-02850-MCR-GRJ |
| 160114 | 140305 | Burgess, Jeffrey | Watts Guerra, LLP | | 3:20-cv-00284-MCR-GRJ |
| 160115 | 140311 | Vandenheuvel, Andrew | Watts Guerra, LLP | | 3:20-cv-00286-MCR-GRJ |
| 160116 | 140312 | Champlin, Joshua | Watts Guerra, LLP | | 3:20-cv-00740-MCR-GRJ |
| 160117 | 140314 | Dunne, Matthew | Watts Guerra, LLP | | 3:20-cv-00741-MCR-GRJ |
| 160118 | 140316 | Flanagan, Branston | Watts Guerra, LLP | | 3:20-cv-00745-MCR-GRJ |
| 160119 | 140318 | Kelsey, Joseph | Watts Guerra, LLP | | 3:20-cv-00289-MCR-GRJ |
| 160120 | 140320 | Bean, Joshua | Watts Guerra, LLP | | 3:20-cv-00290-MCR-GRJ |
| 160121 | 140321 | Dore, Michael | Watts Guerra, LLP | | 3:20-cv-02751-MCR-GRJ |
| 160122 | 140322 | Carlson, Jerry | Watts Guerra, LLP | | 3:19-cv-03954-MCR-GRJ |
| 160123 | 140323 | Morales, Jose | Watts Guerra, LLP | | 3:20-cv-00291-MCR-GRJ |
| 160124 | 140324 | Buffenbarger, Clinton | Watts Guerra, LLP | | 3:20-cv-00747-MCR-GRJ |
| 160125 | 140325 | Meinhart, Tyler | Watts Guerra, LLP | | 3:20-cv-00748-MCR-GRJ |
| 160126 | 140326 | Sliver, Zachary | Watts Guerra, LLP | | 3:20-cv-00292-MCR-GRJ |
| 160127 | 140327 | Werts, Joshua | Watts Guerra, LLP | | 3:20-cv-00293-MCR-GRJ |
| 160128 | 140328 | Raven, Christopher | Watts Guerra, LLP | | 3:20-cv-00749-MCR-GRJ |
| 160129 | 140329 | Shelby, Cortez | Watts Guerra, LLP | | 3:20-cv-00294-MCR-GRJ |
| 160130 | 140330 | Fannon, Brandon | Watts Guerra, LLP | | 3:20-cv-00750-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 160131 | 140331 | Ganziano, Joseph | Watts Guerra, LLP | | 3:20-cv-00295-MCR-GRJ |
| 160132 | 140333 | PHILLIPS, ROBERT | Watts Guerra, LLP | | 3:20-cv-00753-MCR-GRJ |
| 160133 | 140334 | Phelps, Wilbur | Watts Guerra, LLP | | 3:20-cv-00754-MCR-GRJ |
| 160134 | 140335 | Hilley, Brent | Watts Guerra, LLP | | 3:20-cv-00296-MCR-GRJ |
| 160135 | 140336 | Yonker, Colin | Watts Guerra, LLP | | 3:20-cv-00297-MCR-GRJ |
| 160136 | 140337 | Crocker, Theodore | Watts Guerra, LLP | | 3:20-cv-00298-MCR-GRJ |
| 160137 | 140339 | Cuevas, Ramon | Watts Guerra, LLP | | 3:20-cv-00299-MCR-GRJ |
| 160138 | 140340 | Joslyn, Donald | Watts Guerra, LLP | | 3:20-cv-00755-MCR-GRJ |
| 160139 | 140343 | Beardsell, Zach | Watts Guerra, LLP | | 3:20-cv-00300-MCR-GRJ |
| 160140 | 140345 | Kass, Stephen | Watts Guerra, LLP | | 3:20-cv-00301-MCR-GRJ |
| 160141 | 140346 | Terrazone, Tyler | Watts Guerra, LLP | | 3:20-cv-00302-MCR-GRJ |
| 160142 | 140347 | Charley, Jamal | Watts Guerra, LLP | | 3:20-cv-00757-MCR-GRJ |
| 160143 | 140348 | Chadwell, Stephen | Watts Guerra, LLP | | 3:19-cv-03956-MCR-GRJ |
| 160144 | 140350 | Cody, Richard | Watts Guerra, LLP | | 3:20-cv-00303-MCR-GRJ |
| 160145 | 140351 | Raines, Robert | Watts Guerra, LLP | | 3:20-cv-02760-MCR-GRJ |
| 160146 | 140352 | Wolford, Travis | Watts Guerra, LLP | | 3:20-cv-00758-MCR-GRJ |
| 160147 | 140353 | Clayton, Jeremy | Watts Guerra, LLP | | 3:20-cv-00759-MCR-GRJ |
| 160148 | 140354 | Brevelle, Gregory | Watts Guerra, LLP | | 3:20-cv-02852-MCR-GRJ |
| 160149 | 140355 | Southland, Robert | Watts Guerra, LLP | | 3:20-cv-00304-MCR-GRJ |
| 160150 | 140356 | Fleshman, Sean | Watts Guerra, LLP | | 3:20-cv-00762-MCR-GRJ |
| 160151 | 140357 | Ali, Troylee | Watts Guerra, LLP | | 3:19-cv-03957-MCR-GRJ |
| 160152 | 140358 | Webster, William | Watts Guerra, LLP | | 3:20-cv-00766-MCR-GRJ |
| 160153 | 140359 | Jennings, Jason | Watts Guerra, LLP | | 3:20-cv-00305-MCR-GRJ |
| 160154 | 140360 | Chesnavage, Timothy | Watts Guerra, LLP | | 3:20-cv-00306-MCR-GRJ |
| 160155 | 140361 | Tyler, Bo | Watts Guerra, LLP | | 3:20-cv-00769-MCR-GRJ |
| 160156 | 140363 | Brooks, James | Watts Guerra, LLP | | 3:20-cv-00771-MCR-GRJ |
| 160157 | 140364 | Mercado, Jameison | Watts Guerra, LLP | | 3:19-cv-03958-MCR-GRJ |
| 160158 | 140365 | Smith, William C. | Watts Guerra, LLP | | 3:20-cv-00307-MCR-GRJ |
| 160159 | 140366 | Cummins, Derek | Watts Guerra, LLP | | 3:20-cv-00371-MCR-GRJ |
| 160160 | 140367 | DaSilva, Chris | Watts Guerra, LLP | | 3:20-cv-00374-MCR-GRJ |
| 160161 | 140368 | Sengsithong, Ricky | Watts Guerra, LLP | | 3:19-cv-03959-MCR-GRJ |
| 160162 | 140369 | Phipps, Ted | Watts Guerra, LLP | | 3:20-cv-00376-MCR-GRJ |
| 160163 | 140370 | Lopez, Ringo | Watts Guerra, LLP | | 3:20-cv-00377-MCR-GRJ |
| 160164 | 140372 | Deener, Brandon | Watts Guerra, LLP | | 3:20-cv-00774-MCR-GRJ |
| 160165 | 140373 | Moore, Mario | Watts Guerra, LLP | | 3:19-cv-03960-MCR-GRJ |
| 160166 | 140374 | McCurdy, Logan | Watts Guerra, LLP | | 3:20-cv-00379-MCR-GRJ |
| 160167 | 140375 | Nguyen, Quoc | Watts Guerra, LLP | | 3:20-cv-00380-MCR-GRJ |
| 160168 | 140376 | Spears, Micah | Watts Guerra, LLP | | 3:20-cv-00382-MCR-GRJ |
| 160169 | 140377 | Lopez, Roberto | Watts Guerra, LLP | | 3:20-cv-00776-MCR-GRJ |
| 160170 | 140378 | Ospina, Wilson | Watts Guerra, LLP | | 3:20-cv-00383-MCR-GRJ |
| 160171 | 140379 | Collins, William | Watts Guerra, LLP | | 3:20-cv-00779-MCR-GRJ |
| 160172 | 140380 | Hawkins, Devin | Watts Guerra, LLP | | 3:20-cv-00782-MCR-GRJ |
| 160173 | 140381 | Morgan, Brandon | Watts Guerra, LLP | | 3:20-cv-00393-MCR-GRJ |
| 160174 | 140382 | RODRIGUEZ, MANUEL | Watts Guerra, LLP | | 3:20-cv-00395-MCR-GRJ |
| 160175 | 140383 | WAGNER, ADAM | Watts Guerra, LLP | | 3:20-cv-00396-MCR-GRJ |
| 160176 | 140384 | Fowler, Christopher | Watts Guerra, LLP | | 3:20-cv-00784-MCR-GRJ |
| 160177 | 140385 | Wilcox, Robert | Watts Guerra, LLP | | 3:20-cv-00397-MCR-GRJ |
| 160178 | 140386 | Tapia, Ivan | Watts Guerra, LLP | | 3:20-cv-00787-MCR-GRJ |
| 160179 | 140389 | Jean, Philip | Watts Guerra, LLP | | 3:20-cv-02853-MCR-GRJ |
| 160180 | 140390 | Liedeke, Roger | Watts Guerra, LLP | | 3:20-cv-00399-MCR-GRJ |
| 160181 | 140394 | Rodriguez, Juan | Watts Guerra, LLP | | 3:20-cv-02472-MCR-GRJ |
| 160182 | 140395 | Derosiers, Jon | Watts Guerra, LLP | | 3:19-cv-03962-MCR-GRJ |
| 160183 | 140396 | Martinez, Aaron | Watts Guerra, LLP | | 3:20-cv-02855-MCR-GRJ |
| 160184 | 140398 | Willis, John | Watts Guerra, LLP | | 3:20-cv-00384-MCR-GRJ |
| 160185 | 140401 | Walker, Ryne | Watts Guerra, LLP | | 3:19-cv-01151-MCR-GRJ |
| 160186 | 140402 | Thole, Douglas | Watts Guerra, LLP | | 3:20-cv-00401-MCR-GRJ |
| 160187 | 140403 | COLYER, JEFFERY | Watts Guerra, LLP | | 3:20-cv-02857-MCR-GRJ |
| 160188 | 140404 | Basham, Terry | Watts Guerra, LLP | | 3:20-cv-00402-MCR-GRJ |
| 160189 | 140405 | Patrick, Travis | Watts Guerra, LLP | | 3:19-cv-01161-MCR-GRJ |
| 160190 | 140406 | Ferreira, Jorge | Watts Guerra, LLP | | 3:20-cv-00403-MCR-GRJ |
| 160191 | 140407 | Richardson, Aaron | Watts Guerra, LLP | | 3:20-cv-00406-MCR-GRJ |
| 160192 | 140408 | Moody, Derrick | Watts Guerra, LLP | | 3:20-cv-05371-MCR-GRJ |
| 160193 | 140409 | Fisher, William | Watts Guerra, LLP | | 3:20-cv-00407-MCR-GRJ |
| 160194 | 140410 | Niles, Justin | Watts Guerra, LLP | | 3:20-cv-00386-MCR-GRJ |
| 160195 | 140412 | Otey, Jermaine | Watts Guerra, LLP | | 3:20-cv-00389-MCR-GRJ |
| 160196 | 140413 | Jones, Michael | Watts Guerra, LLP | | 3:20-cv-02859-MCR-GRJ |
| 160197 | 140414 | Lester, Dennis | Watts Guerra, LLP | | 3:19-cv-03963-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 160198 | 140415 | Goad, Jonathan | Watts Guerra, LLP | | 3:20-cv-00353-MCR-GRJ |
| 160199 | 140416 | Neelley, Jonathan | Watts Guerra, LLP | | 3:20-cv-00795-MCR-GRJ |
| 160200 | 140418 | Tyler, Tim | Watts Guerra, LLP | | 3:20-cv-00354-MCR-GRJ |
| 160201 | 140420 | Bargery, Zach | Watts Guerra, LLP | | 3:20-cv-00798-MCR-GRJ |
| 160202 | 140421 | Paradis, Taylor | Watts Guerra, LLP | | 3:20-cv-00357-MCR-GRJ |
| 160203 | 140422 | Lacey, Larry | Watts Guerra, LLP | | 3:20-cv-00801-MCR-GRJ |
| 160204 | 140424 | Jean, Jessy | Watts Guerra, LLP | | 3:20-cv-00805-MCR-GRJ |
| 160205 | 140425 | Boozel, Brian | Watts Guerra, LLP | | 3:20-cv-00358-MCR-GRJ |
| 160206 | 140426 | Rush, Edward | Watts Guerra, LLP | | 3:20-cv-00359-MCR-GRJ |
| 160207 | 140427 | Leforge, Travis | Watts Guerra, LLP | | 3:19-cv-03964-MCR-GRJ |
| 160208 | 140428 | Chisholm, Justin | Watts Guerra, LLP | | 3:20-cv-00360-MCR-GRJ |
| 160209 | 140429 | Capozzi, Jeff | Watts Guerra, LLP | | 3:20-cv-00361-MCR-GRJ |
| 160210 | 140431 | Corsey, Roy | Watts Guerra, LLP | | 3:20-cv-00807-MCR-GRJ |
| 160211 | 140432 | Tapp, Daniel | Watts Guerra, LLP | | 3:20-cv-00812-MCR-GRJ |
| 160212 | 140433 | Longoria, Jaime | Watts Guerra, LLP | | 3:20-cv-00812-MCR-GRJ |
| 160213 | 140434 | Castellini, Anthony | Watts Guerra, LLP | | 3:20-cv-00363-MCR-GRJ |
| 160214 | 140435 | Boyd, Ashley | Watts Guerra, LLP | | 3:20-cv-00364-MCR-GRJ |
| 160215 | 140436 | Gregory, Brandon | Watts Guerra, LLP | | 3:20-cv-00365-MCR-GRJ |
| 160216 | 140438 | Nunez, Henry | Watts Guerra, LLP | | 3:20-cv-00833-MCR-GRJ |
| 160217 | 140439 | Kegler, Travis | Watts Guerra, LLP | | 3:20-cv-02752-MCR-GRJ |
| 160218 | 140441 | Mendoza, Oscar | Watts Guerra, LLP | | 3:20-cv-00366-MCR-GRJ |
| 160219 | 140442 | Bryant, David | Watts Guerra, LLP | | 3:20-cv-02861-MCR-GRJ |
| 160220 | 140443 | Harling, Gary | Watts Guerra, LLP | | 3:20-cv-00835-MCR-GRJ |
| 160221 | 140444 | COX, CHRISTOPHER | Watts Guerra, LLP | | 3:20-cv-00368-MCR-GRJ |
| 160222 | 140445 | Raezer, Mark | Watts Guerra, LLP | | 3:20-cv-00836-MCR-GRJ |
| 160223 | 140446 | Adams, Xavier | Watts Guerra, LLP | | 3:20-cv-00837-MCR-GRJ |
| 160224 | 140447 | Clinkscale, Brandon | Watts Guerra, LLP | | 3:19-cv-03965-MCR-GRJ |
| 160225 | 140448 | Alstrin, Bradley | Watts Guerra, LLP | | 3:19-cv-03966-MCR-GRJ |
| 160226 | 140449 | Simerly, Cody | Watts Guerra, LLP | | 3:20-cv-00838-MCR-GRJ |
| 160227 | 140450 | Gaines, John | Watts Guerra, LLP | | 3:20-cv-00839-MCR-GRJ |
| 160228 | 140451 | KIRKMAN, JIMMIE | Watts Guerra, LLP | | 3:20-cv-00840-MCR-GRJ |
| 160229 | 140452 | Wilson, Joseph | Watts Guerra, LLP | | 3:20-cv-00841-MCR-GRJ |
| 160230 | 140453 | Hess, Jonathan | Watts Guerra, LLP | | 3:19-cv-03967-MCR-GRJ |
| 160231 | 140454 | Buky, Gabriel | Watts Guerra, LLP | | 3:20-cv-00842-MCR-GRJ |
| 160232 | 140455 | COOPER, CHRISTOPHER | Watts Guerra, LLP | | 3:20-cv-00369-MCR-GRJ |
| 160233 | 140459 | Cotton, Colton | Watts Guerra, LLP | | 3:20-cv-00844-MCR-GRJ |
| 160234 | 140460 | Amoji, Ireke | Watts Guerra, LLP | | 3:20-cv-00372-MCR-GRJ |
| 160235 | 140461 | Tinsley, Daniel | Watts Guerra, LLP | | 3:20-cv-00845-MCR-GRJ |
| 160236 | 140462 | Shanks, Kenneth | Watts Guerra, LLP | | 3:20-cv-00373-MCR-GRJ |
| 160237 | 140464 | White, Chrystopher | Watts Guerra, LLP | | 3:20-cv-00846-MCR-GRJ |
| 160238 | 140469 | Barber, Leland | Watts Guerra, LLP | | 3:20-cv-00381-MCR-GRJ |
| 160239 | 140471 | Smith, Anthony | Watts Guerra, LLP | | 3:20-cv-00848-MCR-GRJ |
| 160240 | 140472 | Turnbill, Jeffery | Watts Guerra, LLP | | 3:20-cv-00849-MCR-GRJ |
| 160241 | 140473 | Bessler, Matthew | Watts Guerra, LLP | | 3:20-cv-00850-MCR-GRJ |
| 160242 | 140474 | Woods, Nicholas | Watts Guerra, LLP | | 3:20-cv-00851-MCR-GRJ |
| 160243 | 140476 | Harris, Jacob | Watts Guerra, LLP | | 3:20-cv-00852-MCR-GRJ |
| 160244 | 140477 | Duke, Jerry | Watts Guerra, LLP | | 3:20-cv-00385-MCR-GRJ |
| 160245 | 140483 | Perez, Adam | Watts Guerra, LLP | | 3:20-cv-02474-MCR-GRJ |
| 160246 | 140484 | Lauerman, Owen | Watts Guerra, LLP | | 3:20-cv-00390-MCR-GRJ |
| 160247 | 140488 | Walker, Christopher | Watts Guerra, LLP | | 3:20-cv-02479-MCR-GRJ |
| 160248 | 140490 | Joines, Michael | Watts Guerra, LLP | | 3:20-cv-00391-MCR-GRJ |
| 160249 | 140492 | Collett, Sean | Watts Guerra, LLP | | 3:20-cv-00329-MCR-GRJ |
| 160250 | 140493 | Perri, Nicholas | Watts Guerra, LLP | | 3:20-cv-00330-MCR-GRJ |
| 160251 | 140494 | Heape, Roy | Watts Guerra, LLP | | 3:20-cv-00370-MCR-GRJ |
| 160252 | 140496 | Gentry, Lee | Watts Guerra, LLP | | 3:20-cv-00331-MCR-GRJ |
| 160253 | 140497 | Ulrich, Wyatt | Watts Guerra, LLP | | 3:20-cv-00332-MCR-GRJ |
| 160254 | 140498 | Greene, Jarod | Watts Guerra, LLP | | 3:20-cv-00333-MCR-GRJ |
| 160255 | 140499 | Otremba, Anthony | Watts Guerra, LLP | | 3:20-cv-00334-MCR-GRJ |
| 160256 | 140502 | Rea, Thomas | Watts Guerra, LLP | | 3:20-cv-00335-MCR-GRJ |
| 160257 | 140506 | Parker, Bill | Watts Guerra, LLP | | 3:20-cv-00336-MCR-GRJ |
| 160258 | 140507 | Knoll, Thomas | Watts Guerra, LLP | | 3:20-cv-00337-MCR-GRJ |
| 160259 | 140508 | Becker, Mark | Watts Guerra, LLP | | 3:19-cv-11156-MCR-GRJ |
| 160260 | 140512 | Blackwell, Merrill | Watts Guerra, LLP | | 3:20-cv-00340-MCR-GRJ |
| 160261 | 140518 | Sullivan, Bryan | Watts Guerra, LLP | | 3:20-cv-00342-MCR-GRJ |
| 160262 | 140519 | Walker, Edward | Watts Guerra, LLP | | 3:20-cv-02481-MCR-GRJ |
| 160263 | 140520 | Wynn, Leon | Watts Guerra, LLP | | 3:20-cv-00343-MCR-GRJ |
| 160264 | 140523 | BELL, BRANDL | Watts Guerra, LLP | | 3:20-cv-00344-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 160265 | 140524 | Valentine, Mark | Watts Guerra, LLP | | 3:20-cv-00345-MCR-GRJ |
| 160266 | 140528 | Grenfell, Jerry | Watts Guerra, LLP | | 3:20-cv-00347-MCR-GRJ |
| 160267 | 140529 | Abbott, Kevin | Watts Guerra, LLP | | 3:20-cv-02483-MCR-GRJ |
| 160268 | 140531 | Trowbridge, Cody | Watts Guerra, LLP | | 3:20-cv-00348-MCR-GRJ |
| 160269 | 140532 | Murrell, Terry | Watts Guerra, LLP | | 3:20-cv-00349-MCR-GRJ |
| 160270 | 140534 | Bruett, Justin | Watts Guerra, LLP | | 3:20-cv-02485-MCR-GRJ |
| 160271 | 140537 | Cavanaugh, Daniel | Watts Guerra, LLP | | 3:20-cv-00350-MCR-GRJ |
| 160272 | 140541 | Czesnowski, Jesse | Watts Guerra, LLP | | 3:20-cv-00351-MCR-GRJ |
| 160273 | 140542 | Ford, John | Watts Guerra, LLP | | 3:20-cv-00411-MCR-GRJ |
| 160274 | 140543 | Sartain, James | Watts Guerra, LLP | | 3:20-cv-00413-MCR-GRJ |
| 160275 | 140544 | Zieman, Reed | Watts Guerra, LLP | | 3:19-cv-01076-MCR-GRJ |
| 160276 | 140547 | Cantrell, Anthony | Watts Guerra, LLP | | 3:20-cv-00423-MCR-GRJ |
| 160277 | 140548 | York, Jason | Watts Guerra, LLP | | 3:20-cv-00426-MCR-GRJ |
| 160278 | 140549 | Hancock, Kris | Watts Guerra, LLP | | 3:20-cv-00428-MCR-GRJ |
| 160279 | 140550 | Keener, Donald | Watts Guerra, LLP | | 3:20-cv-00854-MCR-GRJ |
| 160280 | 140551 | Blackburn, Jordan | Watts Guerra, LLP | | 3:20-cv-00431-MCR-GRJ |
| 160281 | 140552 | Dicks, Robert | Watts Guerra, LLP | | 3:20-cv-00432-MCR-GRJ |
| 160282 | 140554 | Johnson, Zach | Watts Guerra, LLP | | 3:20-cv-00438-MCR-GRJ |
| 160283 | 140555 | Bray, Terry | Watts Guerra, LLP | | 3:20-cv-03115-MCR-GRJ |
| 160284 | 140556 | Crane, William | Watts Guerra, LLP | | 3:20-cv-02487-MCR-GRJ |
| 160285 | 140557 | McGhee, Joshua | Watts Guerra, LLP | | 3:20-cv-00440-MCR-GRJ |
| 160286 | 140558 | Brown, Brendan | Watts Guerra, LLP | | 3:19-cv-01387-MCR-GRJ |
| 160287 | 140559 | Owens, Kelvin | Watts Guerra, LLP | | 3:20-cv-00443-MCR-GRJ |
| 160288 | 140560 | McClellan, Terrance | Watts Guerra, LLP | | 3:20-cv-00445-MCR-GRJ |
| 160289 | 140562 | Archdekin, Scott | Watts Guerra, LLP | | 3:19-cv-01155-MCR-GRJ |
| 160290 | 140564 | Gomes, Matthew | Watts Guerra, LLP | | 3:20-cv-02489-MCR-GRJ |
| 160291 | 140565 | Hendricks, Ryan | Watts Guerra, LLP | | 3:20-cv-00447-MCR-GRJ |
| 160292 | 140566 | Topping, Joseph | Watts Guerra, LLP | | 3:20-cv-00448-MCR-GRJ |
| 160293 | 140567 | Clifton, John | Watts Guerra, LLP | | 3:20-cv-00449-MCR-GRJ |
| 160294 | 140568 | Scardino, Cody | Watts Guerra, LLP | | 3:20-cv-00450-MCR-GRJ |
| 160295 | 140569 | Wyatt, Bradley | Watts Guerra, LLP | | 3:20-cv-00451-MCR-GRJ |
| 160296 | 140570 | Embser, Walt | Watts Guerra, LLP | | 3:19-cv-01188-MCR-GRJ |
| 160297 | 140572 | Wilno, Ryan | Watts Guerra, LLP | | 3:20-cv-00453-MCR-GRJ |
| 160298 | 140574 | Schiller, Corey | Watts Guerra, LLP | | 3:20-cv-00454-MCR-GRJ |
| 160299 | 140576 | Peralta, Jose | Watts Guerra, LLP | | 3:19-cv-03971-MCR-GRJ |
| 160300 | 140577 | Russell, Roger | Watts Guerra, LLP | | 3:20-cv-00455-MCR-GRJ |
| 160301 | 140578 | Holley, Lenzy | Watts Guerra, LLP | | 3:20-cv-00456-MCR-GRJ |
| 160302 | 140580 | Partin, Charles | Watts Guerra, LLP | | 3:19-cv-03972-MCR-GRJ |
| 160303 | 140581 | Brown, Billy | Watts Guerra, LLP | | 3:20-cv-00458-MCR-GRJ |
| 160304 | 140582 | Flanagan, Michael | Watts Guerra, LLP | | 3:20-cv-00494-MCR-GRJ |
| 160305 | 140583 | Moore, Jason | Watts Guerra, LLP | | 3:20-cv-00495-MCR-GRJ |
| 160306 | 140584 | Hyatt, Randall | Watts Guerra, LLP | | 3:20-cv-00496-MCR-GRJ |
| 160307 | 140585 | Howard, Antonio | Watts Guerra, LLP | | 3:20-cv-00497-MCR-GRJ |
| 160308 | 140586 | Malave, James | Watts Guerra, LLP | | 3:20-cv-00498-MCR-GRJ |
| 160309 | 140587 | Shipman, Dylan | Watts Guerra, LLP | | 3:20-cv-00499-MCR-GRJ |
| 160310 | 140589 | Aloi, Joe | Watts Guerra, LLP | | 3:20-cv-00500-MCR-GRJ |
| 160311 | 140591 | Freshour, Dustin | Watts Guerra, LLP | | 3:20-cv-00502-MCR-GRJ |
| 160312 | 140592 | Cummings, Jared | Watts Guerra, LLP | | 3:20-cv-00505-MCR-GRJ |
| 160313 | 140593 | Hagen, Brandon | Watts Guerra, LLP | | 3:19-cv-03973-MCR-GRJ |
| 160314 | 140594 | Ray, Trevor | Watts Guerra, LLP | | 3:19-cv-03974-MCR-GRJ |
| 160315 | 140595 | Whittacre, Daniel-Lynn | Watts Guerra, LLP | | 3:20-cv-00506-MCR-GRJ |
| 160316 | 140596 | Berman, Jordan | Watts Guerra, LLP | | 3:20-cv-00507-MCR-GRJ |
| 160317 | 140597 | Sechrest, David | Watts Guerra, LLP | | 3:20-cv-00508-MCR-GRJ |
| 160318 | 140598 | Beagles, Richard | Watts Guerra, LLP | | 3:20-cv-00509-MCR-GRJ |
| 160319 | 140599 | Daugherty, Kyle | Watts Guerra, LLP | | 3:20-cv-00510-MCR-GRJ |
| 160320 | 140600 | Ewing, Dustin | Watts Guerra, LLP | | 3:20-cv-00511-MCR-GRJ |
| 160321 | 140601 | Gardner, Gordon | Watts Guerra, LLP | | 3:20-cv-00513-MCR-GRJ |
| 160322 | 140602 | Lord, Nathaniel | Watts Guerra, LLP | | 3:20-cv-03119-MCR-GRJ |
| 160323 | 140603 | Seel, Chad | Watts Guerra, LLP | | 3:20-cv-00514-MCR-GRJ |
| 160324 | 140605 | Disbennet, Matthew | Watts Guerra, LLP | | 3:20-cv-00516-MCR-GRJ |
| 160325 | 140607 | Bowles, James | Watts Guerra, LLP | | 3:20-cv-00518-MCR-GRJ |
| 160326 | 140609 | Hawthorne, Dante | Watts Guerra, LLP | | 3:20-cv-02841-MCR-GRJ |
| 160327 | 140610 | Petkoff, Jospeh | Watts Guerra, LLP | | 3:20-cv-00520-MCR-GRJ |
| 160328 | 140611 | Anderson, Justin | Watts Guerra, LLP | | 3:20-cv-00855-MCR-GRJ |
| 160329 | 140612 | Handrick, Bennett | Watts Guerra, LLP | | 3:20-cv-00521-MCR-GRJ |
| 160330 | 140613 | Wingfield, James | Watts Guerra, LLP | | 3:19-cv-03976-MCR-GRJ |
| 160331 | 140614 | Rupp, Matthew | Watts Guerra, LLP | | 3:20-cv-02490-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 160332 | 140615 | Napier, Nicklaus | Watts Guerra, LLP | | 3:20-cv-00523-MCR-GRJ |
| 160333 | 140616 | Mirra, Christopher | Watts Guerra, LLP | | 3:20-cv-00525-MCR-GRJ |
| 160334 | 140618 | Basenfelder, Thomas | Watts Guerra, LLP | | 3:20-cv-02847-MCR-GRJ |
| 160335 | 140619 | Sheffer, Christopher | Watts Guerra, LLP | | 3:20-cv-02849-MCR-GRJ |
| 160336 | 140620 | Chand, Dennis | Watts Guerra, LLP | | 3:20-cv-03121-MCR-GRJ |
| 160337 | 140621 | Henderson, Derek | Watts Guerra, LLP | | 3:20-cv-02851-MCR-GRJ |
| 160338 | 140622 | Bourgoin, Adam | Watts Guerra, LLP | | 3:20-cv-02854-MCR-GRJ |
| 160339 | 140623 | Vincent, Travis | Watts Guerra, LLP | | 3:20-cv-02856-MCR-GRJ |
| 160340 | 140624 | Wilson, Christopher | Watts Guerra, LLP | | 3:20-cv-02858-MCR-GRJ |
| 160341 | 140625 | Bradford, Antonio | Watts Guerra, LLP | | 3:19-cv-03977-MCR-GRJ |
| 160342 | 140626 | Louderback, William | Watts Guerra, LLP | | 3:20-cv-02862-MCR-GRJ |
| 160343 | 140627 | Stemp, Alexander | Watts Guerra, LLP | | 3:20-cv-02864-MCR-GRJ |
| 160344 | 140628 | Matuszewski, David | Watts Guerra, LLP | | 3:20-cv-02867-MCR-GRJ |
| 160345 | 140629 | Keown, Swain | Watts Guerra, LLP | | 3:20-cv-02869-MCR-GRJ |
| 160346 | 140631 | Swinger, Andrew | Watts Guerra, LLP | | 3:19-cv-03978-MCR-GRJ |
| 160347 | 140632 | Huggins, Richard | Watts Guerra, LLP | | 3:19-cv-03979-MCR-GRJ |
| 160348 | 140633 | Hammond, Rick | Watts Guerra, LLP | | 3:20-cv-02871-MCR-GRJ |
| 160349 | 140635 | Cripps, Alan | Watts Guerra, LLP | | 3:19-cv-03980-MCR-GRJ |
| 160350 | 140636 | Barber, Nicholas | Watts Guerra, LLP | | 3:20-cv-02876-MCR-GRJ |
| 160351 | 140637 | Taylor, Quincy | Watts Guerra, LLP | | 3:20-cv-02878-MCR-GRJ |
| 160352 | 140638 | Larussa, Eric | Watts Guerra, LLP | | 3:20-cv-02881-MCR-GRJ |
| 160353 | 140639 | Trostel, Robert | Watts Guerra, LLP | | 3:20-cv-02883-MCR-GRJ |
| 160354 | 140641 | Ophoff, Aaron | Watts Guerra, LLP | | 3:20-cv-02885-MCR-GRJ |
| 160355 | 140642 | Smith, David | Watts Guerra, LLP | | 3:20-cv-02886-MCR-GRJ |
| 160356 | 140643 | Hill, James | Watts Guerra, LLP | | 3:20-cv-02888-MCR-GRJ |
| 160357 | 140644 | Coffey, Michael | Watts Guerra, LLP | | 3:20-cv-02888-MCR-GRJ |
| 160358 | 140647 | Ouzts, Matthew | Watts Guerra, LLP | | 3:19-cv-03981-MCR-GRJ |
| 160359 | 140649 | Powell, James | Watts Guerra, LLP | | 3:20-cv-00409-MCR-GRJ |
| 160360 | 140650 | Baker, Jeremy | Watts Guerra, LLP | | 3:20-cv-00410-MCR-GRJ |
| 160361 | 140651 | VIHINEN, ERIC | Watts Guerra, LLP | | 3:20-cv-00412-MCR-GRJ |
| 160362 | 140655 | Girard, Shannon | Watts Guerra, LLP | | 3:19-cv-01380-MCR-GRJ |
| 160363 | 140657 | Roeder, Deacon | Watts Guerra, LLP | | 3:20-cv-00416-MCR-GRJ |
| 160364 | 140658 | Solomon, Richard | Watts Guerra, LLP | | 3:20-cv-00418-MCR-GRJ |
| 160365 | 140661 | Manuel, Ryan | Watts Guerra, LLP | | 3:19-cv-03984-MCR-GRJ |
| 160366 | 140663 | Yount, Samuel | Watts Guerra, LLP | | 3:19-cv-01154-MCR-GRJ |
| 160367 | 140664 | Geertz, Cyle | Watts Guerra, LLP | | 3:19-cv-00873-MCR-GRJ |
| 160368 | 140665 | MOORE, THOMAS | Watts Guerra, LLP | | 3:20-cv-00420-MCR-GRJ |
| 160369 | 140666 | Lopez, Dustin | Watts Guerra, LLP | | 3:20-cv-00421-MCR-GRJ |
| 160370 | 140667 | Tucker, Larry | Watts Guerra, LLP | | 3:20-cv-00422-MCR-GRJ |
| 160371 | 140668 | White, Jordan | Watts Guerra, LLP | | 3:20-cv-00424-MCR-GRJ |
| 160372 | 140669 | SMITH, BRANDON | Watts Guerra, LLP | | 3:20-cv-00425-MCR-GRJ |
| 160373 | 140670 | Frailey, Jody | Watts Guerra, LLP | | 3:20-cv-00427-MCR-GRJ |
| 160374 | 140671 | Martin, Adam | Watts Guerra, LLP | | 3:20-cv-00429-MCR-GRJ |
| 160375 | 140672 | Scott, Allan | Watts Guerra, LLP | | 3:20-cv-00430-MCR-GRJ |
| 160376 | 140674 | Folco, John | Watts Guerra, LLP | | 3:19-cv-03985-MCR-GRJ |
| 160377 | 140675 | Frischknecht, Shay | Watts Guerra, LLP | | 3:20-cv-00433-MCR-GRJ |
| 160378 | 140676 | Craver, Christopher | Watts Guerra, LLP | | 3:20-cv-00434-MCR-GRJ |
| 160379 | 140677 | Lance, Christopher | Watts Guerra, LLP | | 3:20-cv-00436-MCR-GRJ |
| 160380 | 140678 | Patat, Benjamin | Watts Guerra, LLP | | 3:20-cv-00437-MCR-GRJ |
| 160381 | 140679 | Borck, Brent | Watts Guerra, LLP | | 3:20-cv-00439-MCR-GRJ |
| 160382 | 140680 | Mckeown, Kelly | Watts Guerra, LLP | | 3:19-cv-03986-MCR-GRJ |
| 160383 | 140681 | Teague, Russell | Watts Guerra, LLP | | 3:19-cv-03987-MCR-GRJ |
| 160384 | 140683 | WILLIAMS, ZACHARY | Watts Guerra, LLP | | 3:20-cv-00441-MCR-GRJ |
| 160385 | 140685 | Ashley, Omar | Watts Guerra, LLP | | 3:20-cv-00444-MCR-GRJ |
| 160386 | 140686 | Schlegel, Randall | Watts Guerra, LLP | | 3:20-cv-00570-MCR-GRJ |
| 160387 | 140687 | Hendricks, Lee | Watts Guerra, LLP | | 3:20-cv-00571-MCR-GRJ |
| 160388 | 140688 | Forman, Corey | Watts Guerra, LLP | | 3:20-cv-00573-MCR-GRJ |
| 160389 | 140689 | Dubois, Brandon | Watts Guerra, LLP | | 3:20-cv-02494-MCR-GRJ |
| 160390 | 140690 | Carter, Chase | Watts Guerra, LLP | | 3:20-cv-00575-MCR-GRJ |
| 160391 | 140691 | Battermann, Steve | Watts Guerra, LLP | | 3:20-cv-00576-MCR-GRJ |
| 160392 | 140692 | Carr, Dustin | Watts Guerra, LLP | | 3:20-cv-00579-MCR-GRJ |
| 160393 | 140693 | Clarke, Edward | Watts Guerra, LLP | | 3:20-cv-00601-MCR-GRJ |
| 160394 | 140695 | Delgado, Edward | Watts Guerra, LLP | | 3:20-cv-00603-MCR-GRJ |
| 160395 | 140696 | Thull, Dustin | Watts Guerra, LLP | | 3:20-cv-00856-MCR-GRJ |
| 160396 | 140699 | Poe, Shane | Watts Guerra, LLP | | 3:19-cv-03989-MCR-GRJ |
| 160397 | 140702 | Lewis, Benjamin | Watts Guerra, LLP | | 3:20-cv-02498-MCR-GRJ |
| 160398 | 140703 | Salo, Erik | Watts Guerra, LLP | | 3:20-cv-00606-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 160399 | 140704 | Rosario, Joey | Watts Guerra, LLP | | 3:20-cv-00608-MCR-GRJ |
| 160400 | 140708 | Marteney, Dominic | Watts Guerra, LLP | | 3:20-cv-00609-MCR-GRJ |
| 160401 | 140709 | Carroll, Josh | Watts Guerra, LLP | | 3:20-cv-00610-MCR-GRJ |
| 160402 | 140710 | Dent, Aaron | Watts Guerra, LLP | | 3:20-cv-00857-MCR-GRJ |
| 160403 | 140712 | Croley, Charles | Watts Guerra, LLP | | 3:20-cv-02863-MCR-GRJ |
| 160404 | 140713 | Vermeulin, John Paul | Watts Guerra, LLP | | 3:20-cv-00612-MCR-GRJ |
| 160405 | 140715 | Harrison, Joshua | Watts Guerra, LLP | | 3:20-cv-00615-MCR-GRJ |
| 160406 | 140716 | Lee, Marshall | Watts Guerra, LLP | | 3:20-cv-00858-MCR-GRJ |
| 160407 | 140717 | Flores, Mario | Watts Guerra, LLP | | 3:20-cv-00618-MCR-GRJ |
| 160408 | 140718 | Coker, Rashad | Watts Guerra, LLP | | 3:19-cv-03991-MCR-GRJ |
| 160409 | 140719 | Stewart, Andrew | Watts Guerra, LLP | | 3:20-cv-00859-MCR-GRJ |
| 160410 | 140720 | BAILEY, MATTHEW | Watts Guerra, LLP | | 3:20-cv-00620-MCR-GRJ |
| 160411 | 140723 | Babers, Quincy | Watts Guerra, LLP | | 3:20-cv-00634-MCR-GRJ |
| 160412 | 140724 | Carroll, Gene | Watts Guerra, LLP | | 3:19-cv-03992-MCR-GRJ |
| 160413 | 140726 | Owen, Robert | Watts Guerra, LLP | | 3:20-cv-00639-MCR-GRJ |
| 160414 | 140727 | BROWN, PAUL | Watts Guerra, LLP | | 3:20-cv-00646-MCR-GRJ |
| 160415 | 140728 | Bullock, Charles | Watts Guerra, LLP | | 3:20-cv-00648-MCR-GRJ |
| 160416 | 140729 | Herlt, Joshua | Watts Guerra, LLP | | 3:20-cv-00860-MCR-GRJ |
| 160417 | 140731 | Cook, Nathan | Watts Guerra, LLP | | 3:20-cv-00654-MCR-GRJ |
| 160418 | 140732 | Howard, Kenneth | Watts Guerra, LLP | | 3:20-cv-00656-MCR-GRJ |
| 160419 | 140733 | Walk, Randy | Watts Guerra, LLP | | 3:20-cv-00657-MCR-GRJ |
| 160420 | 140735 | Moon, Joshua | Watts Guerra, LLP | | 3:20-cv-00660-MCR-GRJ |
| 160421 | 140736 | McConnell, Billy | Watts Guerra, LLP | | 3:20-cv-00862-MCR-GRJ |
| 160422 | 140738 | Wells, Cody | Watts Guerra, LLP | | 3:20-cv-02866-MCR-GRJ |
| 160423 | 140739 | Bradburn, Eric | Watts Guerra, LLP | | 3:20-cv-00665-MCR-GRJ |
| 160424 | 140740 | Ramirez, Jesus | Watts Guerra, LLP | | 3:20-cv-00667-MCR-GRJ |
| 160425 | 140741 | Dunay, Stephen | Watts Guerra, LLP | | 3:20-cv-00670-MCR-GRJ |
| 160426 | 140742 | Estes, Tommy | Watts Guerra, LLP | | 3:20-cv-02499-MCR-GRJ |
| 160427 | 140744 | SMITH, JOSHUA | Watts Guerra, LLP | | 3:20-cv-02868-MCR-GRJ |
| 160428 | 140746 | WEBB, JAMES | Watts Guerra, LLP | | 3:20-cv-00672-MCR-GRJ |
| 160429 | 140747 | Meador, Thomas | Watts Guerra, LLP | | 3:20-cv-00673-MCR-GRJ |
| 160430 | 140748 | Matau, Tiai | Watts Guerra, LLP | | 3:20-cv-00674-MCR-GRJ |
| 160431 | 140749 | Miller, Roger | Watts Guerra, LLP | | 3:20-cv-00675-MCR-GRJ |
| 160432 | 140750 | Stinnett, Amil | Watts Guerra, LLP | | 3:20-cv-00676-MCR-GRJ |
| 160433 | 140751 | Ojeda, Richard | Watts Guerra, LLP | | 3:20-cv-00677-MCR-GRJ |
| 160434 | 140753 | Sarver, Joshua | Watts Guerra, LLP | | 3:20-cv-00679-MCR-GRJ |
| 160435 | 140754 | Light, David | Watts Guerra, LLP | | 3:20-cv-00864-MCR-GRJ |
| 160436 | 140755 | Purswell, Eric | Watts Guerra, LLP | | 3:20-cv-00680-MCR-GRJ |
| 160437 | 140757 | Vela, Cody | Watts Guerra, LLP | | 3:20-cv-00682-MCR-GRJ |
| 160438 | 140758 | Beamon, Terrance | Watts Guerra, LLP | | 3:20-cv-00865-MCR-GRJ |
| 160439 | 140759 | Lucas, Terrell | Watts Guerra, LLP | | 3:20-cv-00866-MCR-GRJ |
| 160440 | 140760 | Dougherty, William | Watts Guerra, LLP | | 3:20-cv-00683-MCR-GRJ |
| 160441 | 140761 | Milforf, Brock | Watts Guerra, LLP | | 3:20-cv-00684-MCR-GRJ |
| 160442 | 140763 | Reyes, Adam | Watts Guerra, LLP | | 3:20-cv-00512-MCR-GRJ |
| 160443 | 140764 | Bruner, John | Watts Guerra, LLP | | 3:20-cv-02501-MCR-GRJ |
| 160444 | 140765 | Semprini, Matthew | Watts Guerra, LLP | | 3:20-cv-00515-MCR-GRJ |
| 160445 | 140766 | Melandovich, Joseph | Watts Guerra, LLP | | 3:20-cv-00517-MCR-GRJ |
| 160446 | 140767 | Steeley, Henry | Watts Guerra, LLP | | 3:19-cv-03994-MCR-GRJ |
| 160447 | 140769 | Civiletti, Joshua | Watts Guerra, LLP | | 3:20-cv-00519-MCR-GRJ |
| 160448 | 140770 | Phipps, Dillian | Watts Guerra, LLP | | 3:20-cv-00522-MCR-GRJ |
| 160449 | 140772 | Williams, Freeman | Watts Guerra, LLP | | 3:20-cv-00524-MCR-GRJ |
| 160450 | 140773 | Gerber, Justin | Watts Guerra, LLP | | 3:20-cv-00526-MCR-GRJ |
| 160451 | 140776 | Foster, Billy | Watts Guerra, LLP | | 3:20-cv-00529-MCR-GRJ |
| 160452 | 140778 | Rundell, Craig | Watts Guerra, LLP | | 3:20-cv-00531-MCR-GRJ |
| 160453 | 140780 | Aleong, Sylvester | Watts Guerra, LLP | | 3:19-cv-03996-MCR-GRJ |
| 160454 | 140781 | Norris, Scott | Watts Guerra, LLP | | 3:20-cv-00536-MCR-GRJ |
| 160455 | 140782 | Minton, Nicholas | Watts Guerra, LLP | | 3:20-cv-00539-MCR-GRJ |
| 160456 | 140783 | Bramblett, Christopher | Watts Guerra, LLP | | 3:20-cv-00541-MCR-GRJ |
| 160457 | 140784 | Vance, Brian | Watts Guerra, LLP | | 3:20-cv-00543-MCR-GRJ |
| 160458 | 140785 | Barbosa, Jonathan | Watts Guerra, LLP | | 3:20-cv-00545-MCR-GRJ |
| 160459 | 140786 | Culbert, Elijah | Watts Guerra, LLP | | 3:20-cv-02506-MCR-GRJ |
| 160460 | 140787 | Patterson, Bobby | Watts Guerra, LLP | | 3:20-cv-02507-MCR-GRJ |
| 160461 | 140788 | Hartsel, Jason | Watts Guerra, LLP | | 3:20-cv-00547-MCR-GRJ |
| 160462 | 140789 | Pawley, Joseph | Watts Guerra, LLP | | 3:20-cv-00550-MCR-GRJ |
| 160463 | 140790 | Latham, Kyle | Watts Guerra, LLP | | 3:20-cv-00552-MCR-GRJ |
| 160464 | 140791 | Mills, Michael | Watts Guerra, LLP | | 3:20-cv-00554-MCR-GRJ |
| 160465 | 140792 | Cluck, Ronald | Watts Guerra, LLP | | 3:20-cv-00556-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 160466 | 140793 | Sahakian, Gevorg | Watts Guerra, LLP | | 3:20-cv-00558-MCR-GRJ |
| 160467 | 140795 | Statler, James | Watts Guerra, LLP | | 3:20-cv-00561-MCR-GRJ |
| 160468 | 140796 | Tetzlaff, Kacee | Watts Guerra, LLP | | 3:19-cv-03997-MCR-GRJ |
| 160469 | 140798 | Schroeder, Nicolas | Watts Guerra, LLP | | 3:20-cv-00564-MCR-GRJ |
| 160470 | 140799 | Kniffin, Daniel | Watts Guerra, LLP | | 3:20-cv-00566-MCR-GRJ |
| 160471 | 140801 | Brown, Marcus | Watts Guerra, LLP | | 3:20-cv-00572-MCR-GRJ |
| 160472 | 140802 | Kuh, Anthony | Watts Guerra, LLP | | 3:20-cv-00574-MCR-GRJ |
| 160473 | 140805 | Zeleznik, John | Watts Guerra, LLP | | 3:19-cv-03999-MCR-GRJ |
| 160474 | 140806 | Million, Levi | Watts Guerra, LLP | | 3:19-cv-04000-MCR-GRJ |
| 160475 | 140807 | Gonzalez, Hector | Watts Guerra, LLP | | 3:19-cv-04001-MCR-GRJ |
| 160476 | 140808 | Phillips, William | Watts Guerra, LLP | | 3:20-cv-00578-MCR-GRJ |
| 160477 | 140809 | Lucas, Randall | Watts Guerra, LLP | | 3:20-cv-00580-MCR-GRJ |
| 160478 | 140812 | Francom, Joshua | Watts Guerra, LLP | | 3:20-cv-00583-MCR-GRJ |
| 160479 | 140813 | Anderson, Ryan | Watts Guerra, LLP | | 3:20-cv-00584-MCR-GRJ |
| 160480 | 140814 | Mackey, Brian | Watts Guerra, LLP | | 3:20-cv-02509-MCR-GRJ |
| 160481 | 140815 | Howard, William | Watts Guerra, LLP | | 3:20-cv-00585-MCR-GRJ |
| 160482 | 140817 | Poland, Marshall | Watts Guerra, LLP | | 3:20-cv-02510-MCR-GRJ |
| 160483 | 140820 | Luttrell, Robert | Watts Guerra, LLP | | 3:19-cv-04007-MCR-GRJ |
| 160484 | 140821 | Phillips, Craig | Watts Guerra, LLP | | 3:20-cv-02511-MCR-GRJ |
| 160485 | 140822 | Rice, Randy | Watts Guerra, LLP | | 3:20-cv-00586-MCR-GRJ |
| 160486 | 140823 | Johnson, Brandon | Watts Guerra, LLP | | 3:20-cv-02512-MCR-GRJ |
| 160487 | 140824 | Vale, Joseph | Watts Guerra, LLP | | 3:19-cv-04009-MCR-GRJ |
| 160488 | 140825 | Parkerson, Dallas | Watts Guerra, LLP | | 3:19-cv-04010-MCR-GRJ |
| 160489 | 140826 | Greves, Joshua | Watts Guerra, LLP | | 3:20-cv-00587-MCR-GRJ |
| 160490 | 140827 | Buzzard, Michael | Watts Guerra, LLP | | 3:20-cv-02874-MCR-GRJ |
| 160491 | 140828 | Young, Larry | Watts Guerra, LLP | | 3:19-cv-04012-MCR-GRJ |
| 160492 | 140830 | Blair, Brad | Watts Guerra, LLP | | 3:20-cv-00588-MCR-GRJ |
| 160493 | 140833 | Reams, William | Watts Guerra, LLP | | 3:20-cv-00589-MCR-GRJ |
| 160494 | 140836 | Aguilar-Garcia, Daniel | Watts Guerra, LLP | | 3:19-cv-04021-MCR-GRJ |
| 160495 | 140839 | Woodson, William | Watts Guerra, LLP | | 3:20-cv-00591-MCR-GRJ |
| 160496 | 140841 | Leveroni, Dallas | Watts Guerra, LLP | | 3:20-cv-00592-MCR-GRJ |
| 160497 | 140842 | Guarnieri, Chris | Watts Guerra, LLP | | 3:20-cv-00593-MCR-GRJ |
| 160498 | 140843 | Piazza, Elijah | Watts Guerra, LLP | | 3:20-cv-00594-MCR-GRJ |
| 160499 | 140844 | Dorsey, Larry | Watts Guerra, LLP | | 3:19-cv-04017-MCR-GRJ |
| 160500 | 140845 | Carranza, Jerry | Watts Guerra, LLP | | 3:20-cv-00595-MCR-GRJ |
| 160501 | 140846 | Weaver, Stephen | Watts Guerra, LLP | | 3:19-cv-04018-MCR-GRJ |
| 160502 | 140848 | Hinkle, Paul | Watts Guerra, LLP | | 3:20-cv-00596-MCR-GRJ |
| 160503 | 140849 | Johnson, Christopher | Watts Guerra, LLP | | 3:20-cv-00867-MCR-GRJ |
| 160504 | 140850 | Munn, James | Watts Guerra, LLP | | 3:19-cv-04020-MCR-GRJ |
| 160505 | 140851 | Olson, Samuel | Watts Guerra, LLP | | 3:19-cv-00828-MCR-GRJ |
| 160506 | 140852 | Edwards, Sheldon | Watts Guerra, LLP | | 3:20-cv-00597-MCR-GRJ |
| 160507 | 140853 | Holmstrom, John | Watts Guerra, LLP | | 3:20-cv-00598-MCR-GRJ |
| 160508 | 140855 | Langley, Dennis | Watts Guerra, LLP | | 3:20-cv-00869-MCR-GRJ |
| 160509 | 140856 | Reed, Scott | Watts Guerra, LLP | | 3:20-cv-00599-MCR-GRJ |
| 160510 | 140858 | Odenbreit, Gari | Watts Guerra, LLP | | 3:20-cv-00600-MCR-GRJ |
| 160511 | 140860 | Laraway, Charles | Watts Guerra, LLP | | 3:20-cv-00870-MCR-GRJ |
| 160512 | 140861 | Andrews, Robert | Watts Guerra, LLP | | 3:20-cv-00871-MCR-GRJ |
| 160513 | 140864 | Hall, Walter | Watts Guerra, LLP | | 3:20-cv-00873-MCR-GRJ |
| 160514 | 140866 | Gunthrope, Tyrone | Watts Guerra, LLP | | 3:20-cv-00875-MCR-GRJ |
| 160515 | 140867 | Nokes, Kevin | Watts Guerra, LLP | | 3:20-cv-00876-MCR-GRJ |
| 160516 | 140868 | King, Wesley | Watts Guerra, LLP | | 3:20-cv-02875-MCR-GRJ |
| 160517 | 140869 | Doss, Jared | Watts Guerra, LLP | | 3:20-cv-00877-MCR-GRJ |
| 160518 | 140870 | Spurlin, Robert | Watts Guerra, LLP | | 3:20-cv-02877-MCR-GRJ |
| 160519 | 140871 | Mestas, Donald | Watts Guerra, LLP | | 3:20-cv-00878-MCR-GRJ |
| 160520 | 140872 | Lisma, Job | Watts Guerra, LLP | | 3:20-cv-00879-MCR-GRJ |
| 160521 | 140875 | Lee, Raphael | Watts Guerra, LLP | | 3:20-cv-01246-MCR-GRJ |
| 160522 | 140876 | Trapier, Harold | Watts Guerra, LLP | | 3:20-cv-00880-MCR-GRJ |
| 160523 | 140880 | Bell, Robert | Watts Guerra, LLP | | 3:20-cv-00883-MCR-GRJ |
| 160524 | 140882 | Driever, Justin | Watts Guerra, LLP | | 3:20-cv-00884-MCR-GRJ |
| 160525 | 140883 | Handley, Nicholas | Watts Guerra, LLP | | 3:20-cv-00885-MCR-GRJ |
| 160526 | 140884 | Tipton, Jeremy | Watts Guerra, LLP | | 3:20-cv-00886-MCR-GRJ |
| 160527 | 140885 | Garcia, Gabriel | Watts Guerra, LLP | | 3:20-cv-00887-MCR-GRJ |
| 160528 | 140886 | Draper, Mike | Watts Guerra, LLP | | 3:20-cv-00888-MCR-GRJ |
| 160529 | 140887 | Walles, Ronnie | Watts Guerra, LLP | | 3:20-cv-02513-MCR-GRJ |
| 160530 | 140888 | Sine, Jordan | Watts Guerra, LLP | | 3:19-cv-04025-MCR-GRJ |
| 160531 | 140890 | Tutt, Terrance | Watts Guerra, LLP | | 3:20-cv-00889-MCR-GRJ |
| 160532 | 140891 | Smisek, Charles | Watts Guerra, LLP | | 3:19-cv-04026-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 160533 | 140892 | Knowles, Robert | Watts Guerra, LLP | | 3:19-cv-04027-MCR-GRJ |
| 160534 | 140895 | McLoughlin, John | Watts Guerra, LLP | | 3:20-cv-00890-MCR-GRJ |
| 160535 | 140897 | Gorman, Justin | Watts Guerra, LLP | | 3:20-cv-00891-MCR-GRJ |
| 160536 | 140899 | Arnold, David | Watts Guerra, LLP | | 3:20-cv-00892-MCR-GRJ |
| 160537 | 140900 | Robertson, Michael | Watts Guerra, LLP | | 3:20-cv-00893-MCR-GRJ |
| 160538 | 140901 | Barner, Chad | Watts Guerra, LLP | | 3:20-cv-00894-MCR-GRJ |
| 160539 | 140902 | Shuman, Raymond | Watts Guerra, LLP | | 3:20-cv-00895-MCR-GRJ |
| 160540 | 140904 | Degugas, Antonio | Watts Guerra, LLP | | 3:20-cv-00910-MCR-GRJ |
| 160541 | 140905 | Lawrence, Dustin | Watts Guerra, LLP | | 3:20-cv-00915-MCR-GRJ |
| 160542 | 140906 | Chapman, Curtis | Watts Guerra, LLP | | 3:19-cv-04029-MCR-GRJ |
| 160543 | 140907 | Garcia, Jaironel | Watts Guerra, LLP | | 3:20-cv-02496-MCR-GRJ |
| 160544 | 140911 | Mcfarland, Zachary | Watts Guerra, LLP | | 3:19-cv-04032-MCR-GRJ |
| 160545 | 140912 | Shea, Kevin | Watts Guerra, LLP | | 3:20-cv-00921-MCR-GRJ |
| 160546 | 140913 | Shipley, Gabriel | Watts Guerra, LLP | | 3:20-cv-00925-MCR-GRJ |
| 160547 | 140914 | Reed, Zach | Watts Guerra, LLP | | 3:20-cv-00926-MCR-GRJ |
| 160548 | 140915 | Dubois, Shane | Watts Guerra, LLP | | 3:20-cv-00927-MCR-GRJ |
| 160549 | 140916 | Pilon, Robert | Watts Guerra, LLP | | 3:20-cv-00928-MCR-GRJ |
| 160550 | 140919 | Sizemore, Michael | Watts Guerra, LLP | | 3:19-cv-04033-MCR-GRJ |
| 160551 | 140920 | Rodriguez, Steven | Watts Guerra, LLP | | 3:20-cv-00929-MCR-GRJ |
| 160552 | 140921 | Williams, Robert | Watts Guerra, LLP | | 3:20-cv-00903-MCR-GRJ |
| 160553 | 140922 | Stanley, Darren | Watts Guerra, LLP | | 3:20-cv-00932-MCR-GRJ |
| 160554 | 140923 | McLean, Anthony | Watts Guerra, LLP | | 3:20-cv-00933-MCR-GRJ |
| 160555 | 140924 | Barbour, Anthony | Watts Guerra, LLP | | 3:20-cv-00934-MCR-GRJ |
| 160556 | 140925 | Wood, Jon | Watts Guerra, LLP | | 3:20-cv-02880-MCR-GRJ |
| 160557 | 140929 | Carothers, Peter | Watts Guerra, LLP | | 3:20-cv-00935-MCR-GRJ |
| 160558 | 140930 | Roberts, Jonathan | Watts Guerra, LLP | | 3:20-cv-00936-MCR-GRJ |
| 160559 | 140931 | Sproat, Stephen | Watts Guerra, LLP | | 3:19-cv-00832-MCR-GRJ |
| 160560 | 140932 | Elmore, Michael | Watts Guerra, LLP | | 3:19-cv-00825-MCR-GRJ |
| 160561 | 140934 | Mugrage, Tyson | Watts Guerra, LLP | | 3:20-cv-00938-MCR-GRJ |
| 160562 | 140935 | Lester, Justin | Watts Guerra, LLP | | 3:20-cv-00939-MCR-GRJ |
| 160563 | 140936 | Mott, Edward | Watts Guerra, LLP | | 3:20-cv-00940-MCR-GRJ |
| 160564 | 140937 | JOHNSON, BENJAMIN | Watts Guerra, LLP | | 3:20-cv-00941-MCR-GRJ |
| 160565 | 140939 | SMITH, SHAWN | Watts Guerra, LLP | | 3:19-cv-01065-MCR-GRJ |
| 160566 | 140942 | Frazier, Matthew | Watts Guerra, LLP | | 3:20-cv-00944-MCR-GRJ |
| 160567 | 140943 | Mojica, Mario | Watts Guerra, LLP | | 3:20-cv-00945-MCR-GRJ |
| 160568 | 140945 | Burke, Houston | Watts Guerra, LLP | | 3:20-cv-00947-MCR-GRJ |
| 160569 | 140946 | Seals, Ray | Watts Guerra, LLP | | 3:20-cv-01441-MCR-GRJ |
| 160570 | 140947 | Skinner, Jamie | Watts Guerra, LLP | | 3:19-cv-04047-MCR-GRJ |
| 160571 | 140948 | Minster, Richard | Watts Guerra, LLP | | 3:20-cv-01442-MCR-GRJ |
| 160572 | 140949 | Morgan, Terry | Watts Guerra, LLP | | 3:20-cv-01443-MCR-GRJ |
| 160573 | 140950 | Hill-Marshall, Jeremy | Watts Guerra, LLP | | 3:20-cv-01444-MCR-GRJ |
| 160574 | 140951 | MORRIS, JOHN | Watts Guerra, LLP | | 3:20-cv-01445-MCR-GRJ |
| 160575 | 140953 | Bennett, Giovanni | Watts Guerra, LLP | | 3:20-cv-01446-MCR-GRJ |
| 160576 | 140955 | Mortley, William | Watts Guerra, LLP | | 3:20-cv-01447-MCR-GRJ |
| 160577 | 140957 | Milam, Donavan | Watts Guerra, LLP | | 3:20-cv-01449-MCR-GRJ |
| 160578 | 140958 | Williams, Derek | Watts Guerra, LLP | | 3:20-cv-01450-MCR-GRJ |
| 160579 | 140959 | Maxfield, Andrew | Watts Guerra, LLP | | 3:20-cv-01451-MCR-GRJ |
| 160580 | 140960 | Maxwell, Joshua | Watts Guerra, LLP | | 3:20-cv-01452-MCR-GRJ |
| 160581 | 140962 | Ivey, Frank | Watts Guerra, LLP | | 3:20-cv-01453-MCR-GRJ |
| 160582 | 140963 | Bower, Anthony | Watts Guerra, LLP | | 3:20-cv-01455-MCR-GRJ |
| 160583 | 140964 | Gonzalez, Daniel | Watts Guerra, LLP | | 3:20-cv-02882-MCR-GRJ |
| 160584 | 140965 | Cook, Jeff | Watts Guerra, LLP | | 3:20-cv-01457-MCR-GRJ |
| 160585 | 140966 | Bailey, Joshua | Watts Guerra, LLP | | 3:20-cv-01458-MCR-GRJ |
| 160586 | 140967 | Robinson, Justin | Watts Guerra, LLP | | 3:20-cv-01459-MCR-GRJ |
| 160587 | 140969 | Ramirez, Fabian | Watts Guerra, LLP | | 3:20-cv-01461-MCR-GRJ |
| 160588 | 140970 | Wallace, Jeremy | Watts Guerra, LLP | | 3:20-cv-01462-MCR-GRJ |
| 160589 | 140971 | Velesky, James | Watts Guerra, LLP | | 3:20-cv-02514-MCR-GRJ |
| 160590 | 140972 | Ruiz, Richard | Watts Guerra, LLP | | 3:19-cv-04048-MCR-GRJ |
| 160591 | 140973 | Pilgrim, Justin | Watts Guerra, LLP | | 3:20-cv-01463-MCR-GRJ |
| 160592 | 140974 | Powell, Anthony | Watts Guerra, LLP | | 3:20-cv-01464-MCR-GRJ |
| 160593 | 140975 | Brewer, Steve | Watts Guerra, LLP | | 3:20-cv-03332-MCR-GRJ |
| 160594 | 140976 | Burnell, James | Watts Guerra, LLP | | 3:20-cv-01439-MCR-GRJ |
| 160595 | 140977 | Drain, Brandon | Watts Guerra, LLP | | 3:19-cv-04049-MCR-GRJ |
| 160596 | 140978 | Jones, Ellijah | Watts Guerra, LLP | | 3:20-cv-01448-MCR-GRJ |
| 160597 | 140979 | Thatcher, James | Watts Guerra, LLP | | 3:20-cv-01466-MCR-GRJ |
| 160598 | 140980 | Brown, Kiesha | Watts Guerra, LLP | | 3:20-cv-01467-MCR-GRJ |
| 160599 | 140981 | Beverly, James | Watts Guerra, LLP | | 3:20-cv-01468-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 160600 | 140982 | Miller, Duane | Watts Guerra, LLP | | 3:20-cv-01469-MCR-GRJ |
| 160601 | 140983 | Jeffreys, Joshua | Watts Guerra, LLP | | 3:20-cv-01470-MCR-GRJ |
| 160602 | 140985 | Sanders, Douglas | Watts Guerra, LLP | | 3:20-cv-01473-MCR-GRJ |
| 160603 | 140986 | Crossland, James | Watts Guerra, LLP | | 3:19-cv-04050-MCR-GRJ |
| 160604 | 140988 | Hill, Brandon | Watts Guerra, LLP | | 3:20-cv-01474-MCR-GRJ |
| 160605 | 140989 | Mezanava, Roberto | Watts Guerra, LLP | | 3:20-cv-01475-MCR-GRJ |
| 160606 | 140990 | Baker, Todd | Watts Guerra, LLP | | 3:20-cv-01477-MCR-GRJ |
| 160607 | 140992 | Stagg, Michael | Watts Guerra, LLP | | 3:20-cv-01483-MCR-GRJ |
| 160608 | 140996 | Derousse, Justin | Watts Guerra, LLP | | 3:20-cv-01494-MCR-GRJ |
| 160609 | 140999 | Suarez, Jorge | Watts Guerra, LLP | | 3:19-cv-01189-MCR-GRJ |
| 160610 | 141001 | Davis, Rob | Watts Guerra, LLP | | 3:20-cv-01498-MCR-GRJ |
| 160611 | 141002 | Koestler, John | Watts Guerra, LLP | | 3:20-cv-02761-MCR-GRJ |
| 160612 | 141003 | Backus, Joseph | Watts Guerra, LLP | | 3:20-cv-01501-MCR-GRJ |
| 160613 | 141004 | Perez, Luis | Watts Guerra, LLP | | 3:19-cv-04052-MCR-GRJ |
| 160614 | 141007 | Eves, David | Watts Guerra, LLP | | 3:20-cv-01507-MCR-GRJ |
| 160615 | 141008 | Kennedy, Patrick | Watts Guerra, LLP | | 3:20-cv-01508-MCR-GRJ |
| 160616 | 141009 | Donaldson, Michael | Watts Guerra, LLP | | 3:19-cv-04053-MCR-GRJ |
| 160617 | 141010 | Perry, Joshua | Watts Guerra, LLP | | 3:20-cv-01509-MCR-GRJ |
| 160618 | 141011 | Gonzalez, Marc | Watts Guerra, LLP | | 3:19-cv-04054-MCR-GRJ |
| 160619 | 141012 | Wester, Brian | Watts Guerra, LLP | | 3:20-cv-01510-MCR-GRJ |
| 160620 | 141014 | Parker, Kiku | Watts Guerra, LLP | | 3:20-cv-01511-MCR-GRJ |
| 160621 | 141016 | Brady, Joshua | Watts Guerra, LLP | | 3:20-cv-01513-MCR-GRJ |
| 160622 | 141019 | Utsinger, Bryan | Watts Guerra, LLP | | 3:20-cv-01514-MCR-GRJ |
| 160623 | 141020 | Farnsworth, Derek | Watts Guerra, LLP | | 3:20-cv-01515-MCR-GRJ |
| 160624 | 141021 | Thorson, Christopher | Watts Guerra, LLP | | 3:20-cv-01516-MCR-GRJ |
| 160625 | 141022 | Tabor, Gary | Watts Guerra, LLP | | 3:20-cv-01517-MCR-GRJ |
| 160626 | 141023 | Malek, Bakar | Watts Guerra, LLP | | 3:20-cv-01518-MCR-GRJ |
| 160627 | 141024 | Irvine, John | Watts Guerra, LLP | | 3:20-cv-01478-MCR-GRJ |
| 160628 | 141025 | Del Rosario, Marco | Watts Guerra, LLP | | 3:19-cv-04055-MCR-GRJ |
| 160629 | 141027 | Dingle, Nicholas | Watts Guerra, LLP | | 3:20-cv-01479-MCR-GRJ |
| 160630 | 141030 | Shurden, Joe | Watts Guerra, LLP | | 3:20-cv-01482-MCR-GRJ |
| 160631 | 141031 | SANTIAGO, JOSE | Watts Guerra, LLP | | 3:20-cv-01484-MCR-GRJ |
| 160632 | 141032 | Bellview, Lon | Watts Guerra, LLP | | 3:20-cv-01485-MCR-GRJ |
| 160633 | 141033 | Wardle, George | Watts Guerra, LLP | | 3:20-cv-01487-MCR-GRJ |
| 160634 | 141034 | Ayala, Ruben | Watts Guerra, LLP | | 3:20-cv-01476-MCR-GRJ |
| 160635 | 141035 | McCormick, John | Watts Guerra, LLP | | 3:20-cv-01489-MCR-GRJ |
| 160636 | 141036 | Hemingway, Christopher | Watts Guerra, LLP | | 3:20-cv-01490-MCR-GRJ |
| 160637 | 141037 | Myers, Justin | Watts Guerra, LLP | | 3:19-cv-04057-MCR-GRJ |
| 160638 | 141038 | Biffle, Shad | Watts Guerra, LLP | | 3:20-cv-01491-MCR-GRJ |
| 160639 | 141039 | Brown, William | Watts Guerra, LLP | | 3:19-cv-01388-MCR-GRJ |
| 160640 | 141040 | Andersen, Lyle | Watts Guerra, LLP | | 3:19-cv-04058-MCR-GRJ |
| 160641 | 141042 | Bruchok, Michael | Watts Guerra, LLP | | 3:19-cv-04059-MCR-GRJ |
| 160642 | 141043 | Bohlin, James | Watts Guerra, LLP | | 3:19-cv-04060-MCR-GRJ |
| 160643 | 141044 | Benjamin, Donald | Watts Guerra, LLP | | 3:19-cv-04061-MCR-GRJ |
| 160644 | 141045 | Mattice, Michael | Watts Guerra, LLP | | 3:19-cv-04062-MCR-GRJ |
| 160645 | 141047 | Mulinix, Jeremy | Watts Guerra, LLP | | 3:19-cv-04064-MCR-GRJ |
| 160646 | 141048 | Gatlin, Mark | Watts Guerra, LLP | | 3:19-cv-04065-MCR-GRJ |
| 160647 | 141049 | Armstrong, Jack | Watts Guerra, LLP | | 3:20-cv-01493-MCR-GRJ |
| 160648 | 141050 | Carreker, Johnny | Watts Guerra, LLP | | 3:20-cv-01495-MCR-GRJ |
| 160649 | 141051 | Loftis, Floyd | Watts Guerra, LLP | | 3:20-cv-02892-MCR-GRJ |
| 160650 | 141052 | Boorse, Samuel | Watts Guerra, LLP | | 3:20-cv-02893-MCR-GRJ |
| 160651 | 141053 | Wallace, Lopez | Watts Guerra, LLP | | 3:20-cv-02894-MCR-GRJ |
| 160652 | 141054 | Mood, Tracy | Watts Guerra, LLP | | 3:20-cv-02916-MCR-GRJ |
| 160653 | 141055 | Munday, Trevor | Watts Guerra, LLP | | 3:19-cv-04066-MCR-GRJ |
| 160654 | 141056 | Brownlee, Nicholas | Watts Guerra, LLP | | 3:20-cv-02919-MCR-GRJ |
| 160655 | 141057 | Pierce, Raymond | Watts Guerra, LLP | | 3:20-cv-02921-MCR-GRJ |
| 160656 | 141058 | Breedlove, Ronald | Watts Guerra, LLP | | 3:20-cv-02922-MCR-GRJ |
| 160657 | 141059 | Moore, James | Watts Guerra, LLP | | 3:20-cv-02925-MCR-GRJ |
| 160658 | 141060 | DeCarlo, William | Watts Guerra, LLP | | 3:20-cv-02926-MCR-GRJ |
| 160659 | 141062 | Helpling, Garrett | Watts Guerra, LLP | | 3:20-cv-02927-MCR-GRJ |
| 160660 | 141063 | Avery, Joshua | Watts Guerra, LLP | | 3:19-cv-04068-MCR-GRJ |
| 160661 | 141064 | Christian, Jacob | Watts Guerra, LLP | | 3:20-cv-02928-MCR-GRJ |
| 160662 | 141065 | Bulman, Christopher | Watts Guerra, LLP | | 3:20-cv-02930-MCR-GRJ |
| 160663 | 141067 | Harris, Lukeldic | Watts Guerra, LLP | | 3:20-cv-02932-MCR-GRJ |
| 160664 | 141068 | Larochelle, Evan | Watts Guerra, LLP | | 3:20-cv-02933-MCR-GRJ |
| 160665 | 141069 | Volynets, Victor | Watts Guerra, LLP | | 3:20-cv-02934-MCR-GRJ |
| 160666 | 141070 | Tipton, Maurice | Watts Guerra, LLP | | 3:20-cv-02935-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 160667 | 141071 | Scheffer, Nicholas | Watts Guerra, LLP | | 3:19-cv-04069-MCR-GRJ |
| 160668 | 141072 | Lucas, Brennan | Watts Guerra, LLP | | 3:20-cv-02936-MCR-GRJ |
| 160669 | 141073 | Baldwin, Jeffrey | Watts Guerra, LLP | | 3:20-cv-02937-MCR-GRJ |
| 160670 | 141074 | Cooper, Tysen | Watts Guerra, LLP | | 3:20-cv-02938-MCR-GRJ |
| 160671 | 141076 | Kile, Wesley | Watts Guerra, LLP | | 3:20-cv-03203-MCR-GRJ |
| 160672 | 141078 | Salas, Nikolas | Watts Guerra, LLP | | 3:20-cv-02940-MCR-GRJ |
| 160673 | 141079 | McNamara, Dennis | Watts Guerra, LLP | | 3:20-cv-02941-MCR-GRJ |
| 160674 | 141080 | Eccles, Thomas | Watts Guerra, LLP | | 3:20-cv-02942-MCR-GRJ |
| 160675 | 141081 | Delgado, Elmi | Watts Guerra, LLP | | 3:19-cv-04070-MCR-GRJ |
| 160676 | 141082 | Palmer, Brian | Watts Guerra, LLP | | 3:20-cv-02943-MCR-GRJ |
| 160677 | 141083 | Motley, James | Watts Guerra, LLP | | 3:20-cv-02944-MCR-GRJ |
| 160678 | 141084 | Nail, Kristopher | Watts Guerra, LLP | | 3:20-cv-01528-MCR-GRJ |
| 160679 | 141085 | O'Berry, Heath | Watts Guerra, LLP | | 3:20-cv-01529-MCR-GRJ |
| 160680 | 141087 | Hill, Brian | Watts Guerra, LLP | | 3:20-cv-01530-MCR-GRJ |
| 160681 | 141088 | Nathaniel, Quentin | Watts Guerra, LLP | | 3:20-cv-01531-MCR-GRJ |
| 160682 | 141090 | Hidalgo, Anthony | Watts Guerra, LLP | | 3:20-cv-01532-MCR-GRJ |
| 160683 | 141091 | Kaivan, Alex | Watts Guerra, LLP | | 3:20-cv-01533-MCR-GRJ |
| 160684 | 141093 | Skidmore, Zachry | Watts Guerra, LLP | | 3:20-cv-01535-MCR-GRJ |
| 160685 | 141095 | Morin, Deon | Watts Guerra, LLP | | 3:20-cv-01537-MCR-GRJ |
| 160686 | 141096 | Moser, Terry | Watts Guerra, LLP | | 3:20-cv-01539-MCR-GRJ |
| 160687 | 141097 | Sullivan, Alexander | Watts Guerra, LLP | | 3:20-cv-01540-MCR-GRJ |
| 160688 | 141098 | Hernandez Arroyo, Jose | Watts Guerra, LLP | | 3:20-cv-01541-MCR-GRJ |
| 160689 | 141099 | Pittman, Quinnshae | Watts Guerra, LLP | | 3:19-cv-04074-MCR-GRJ |
| 160690 | 141100 | Parks, Brandon | Watts Guerra, LLP | | 3:20-cv-01542-MCR-GRJ |
| 160691 | 141101 | Gooch, Coty | Watts Guerra, LLP | | 3:20-cv-02516-MCR-GRJ |
| 160692 | 141102 | Molina, Jason | Watts Guerra, LLP | | 3:20-cv-02949-MCR-GRJ |
| 160693 | 141104 | Aguiluz, Rodolfo | Watts Guerra, LLP | | 3:20-cv-01543-MCR-GRJ |
| 160694 | 141105 | Ford, Ian | Watts Guerra, LLP | | 3:20-cv-01544-MCR-GRJ |
| 160695 | 141106 | Gubernator, Jason | Watts Guerra, LLP | | 3:20-cv-01545-MCR-GRJ |
| 160696 | 141107 | Laing, Rashaun | Watts Guerra, LLP | | 3:20-cv-01546-MCR-GRJ |
| 160697 | 141109 | Odlum, Rayneil | Watts Guerra, LLP | | 3:20-cv-01548-MCR-GRJ |
| 160698 | 141110 | Dunbar, Kenneth | Watts Guerra, LLP | | 3:20-cv-01549-MCR-GRJ |
| 160699 | 141111 | Ballin, Rocky | Watts Guerra, LLP | | 3:19-cv-04076-MCR-GRJ |
| 160700 | 141112 | BROWN, PHILLIP | Watts Guerra, LLP | | 3:19-cv-04077-MCR-GRJ |
| 160701 | 141114 | BRIONES, ANDREW | Watts Guerra, LLP | | 3:20-cv-01551-MCR-GRJ |
| 160702 | 141116 | McCabe, Robert | Watts Guerra, LLP | | 3:20-cv-01878-MCR-GRJ |
| 160703 | 141117 | Miller, Stephen | Watts Guerra, LLP | | 3:20-cv-01553-MCR-GRJ |
| 160704 | 141118 | Roach, Fred | Watts Guerra, LLP | | 3:20-cv-01704-MCR-GRJ |
| 160705 | 141119 | Brandehoff, Brian | Watts Guerra, LLP | | 3:20-cv-02898-MCR-GRJ |
| 160706 | 141120 | Riley, Clifford | Watts Guerra, LLP | | 3:20-cv-01706-MCR-GRJ |
| 160707 | 141121 | Rakes, Joshua | Watts Guerra, LLP | | 3:20-cv-01707-MCR-GRJ |
| 160708 | 141122 | Wilkosky, Kenneth | Watts Guerra, LLP | | 3:20-cv-01708-MCR-GRJ |
| 160709 | 141123 | Subotnik, Daniel | Watts Guerra, LLP | | 3:20-cv-01709-MCR-GRJ |
| 160710 | 141126 | Bunch, Billy | Watts Guerra, LLP | | 3:20-cv-01828-MCR-GRJ |
| 160711 | 141127 | HARMON, ERIC | Watts Guerra, LLP | | 3:19-cv-04079-MCR-GRJ |
| 160712 | 141128 | Macdonald, Tyler | Watts Guerra, LLP | | 3:19-cv-04080-MCR-GRJ |
| 160713 | 141129 | Mays, Anthony | Watts Guerra, LLP | | 3:20-cv-01829-MCR-GRJ |
| 160714 | 141130 | Farmer, Devon | Watts Guerra, LLP | | 3:20-cv-01830-MCR-GRJ |
| 160715 | 141131 | ANDERSON, JASON | Watts Guerra, LLP | | 3:19-cv-04081-MCR-GRJ |
| 160716 | 141132 | Canan, Joshua | Watts Guerra, LLP | | 3:20-cv-01831-MCR-GRJ |
| 160717 | 141133 | Shorter, Randy | Watts Guerra, LLP | | 3:20-cv-01832-MCR-GRJ |
| 160718 | 141134 | Bathon, Jason | Watts Guerra, LLP | | 3:20-cv-01833-MCR-GRJ |
| 160719 | 141135 | Phillips, Steven | Watts Guerra, LLP | | 3:19-cv-04082-MCR-GRJ |
| 160720 | 141136 | Bennett, Josh | Watts Guerra, LLP | | 3:20-cv-01834-MCR-GRJ |
| 160721 | 141138 | Binger, Kevin | Watts Guerra, LLP | | 3:19-cv-04083-MCR-GRJ |
| 160722 | 141139 | Scarbrough, Aaron | Watts Guerra, LLP | | 3:20-cv-01836-MCR-GRJ |
| 160723 | 141140 | Barber, Robert | Watts Guerra, LLP | | 3:19-cv-04085-MCR-GRJ |
| 160724 | 141141 | Gateley, William | Watts Guerra, LLP | | 3:20-cv-01837-MCR-GRJ |
| 160725 | 141144 | Dominguez, Toby | Watts Guerra, LLP | | 3:20-cv-01839-MCR-GRJ |
| 160726 | 141145 | Mendez, Daniel | Watts Guerra, LLP | | 3:20-cv-01840-MCR-GRJ |
| 160727 | 141146 | Alvarez, Mauro | Watts Guerra, LLP | | 3:20-cv-01841-MCR-GRJ |
| 160728 | 141147 | Newman, Randall | Watts Guerra, LLP | | 3:20-cv-01842-MCR-GRJ |
| 160729 | 141148 | Fernandez-aranda, Jesus | Watts Guerra, LLP | | 3:19-cv-04088-MCR-GRJ |
| 160730 | 141149 | Hunt, Adam | Watts Guerra, LLP | | 3:19-cv-04089-MCR-GRJ |
| 160731 | 141150 | Horton, Jason | Watts Guerra, LLP | | 3:20-cv-01843-MCR-GRJ |
| 160732 | 141151 | Payne, Mark | Watts Guerra, LLP | | 3:20-cv-01844-MCR-GRJ |
| 160733 | 141152 | Goodon, Joshua | Watts Guerra, LLP | | 3:20-cv-01845-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 160734 | 141153 | Oakes, Aaron | Watts Guerra, LLP | | 3:19-cv-04090-MCR-GRJ |
| 160735 | 141154 | Manwiller, Michael | Watts Guerra, LLP | | 3:20-cv-01846-MCR-GRJ |
| 160736 | 141155 | Miranda, Alfredo | Watts Guerra, LLP | | 3:20-cv-01826-MCR-GRJ |
| 160737 | 141156 | Reeder, Johnathon | Watts Guerra, LLP | | 3:20-cv-01847-MCR-GRJ |
| 160738 | 141157 | Mueller, Mathew | Watts Guerra, LLP | | 3:20-cv-01848-MCR-GRJ |
| 160739 | 141158 | Hidey, Samuel | Watts Guerra, LLP | | 3:20-cv-01849-MCR-GRJ |
| 160740 | 141159 | Mendoza, Shawn | Watts Guerra, LLP | | 3:20-cv-01850-MCR-GRJ |
| 160741 | 141160 | Larcher-gore, Anthony | Watts Guerra, LLP | | 3:20-cv-01851-MCR-GRJ |
| 160742 | 141161 | Jones, Jerome | Watts Guerra, LLP | | 3:20-cv-01852-MCR-GRJ |
| 160743 | 141162 | Mulherin, Ryan | Watts Guerra, LLP | | 3:20-cv-01853-MCR-GRJ |
| 160744 | 141163 | Lawson, Charles | Watts Guerra, LLP | | 3:20-cv-01854-MCR-GRJ |
| 160745 | 141164 | Walden, William | Watts Guerra, LLP | | 3:20-cv-01855-MCR-GRJ |
| 160746 | 141165 | Gracia-Chavez, Heriberto | Watts Guerra, LLP | | 3:20-cv-01856-MCR-GRJ |
| 160747 | 141166 | Caslin, Keith | Watts Guerra, LLP | | 3:20-cv-02899-MCR-GRJ |
| 160748 | 141167 | Spirlin, Chester | Watts Guerra, LLP | | 3:19-cv-04091-MCR-GRJ |
| 160749 | 141170 | CRUZ, ANGEL | Watts Guerra, LLP | | 3:20-cv-01859-MCR-GRJ |
| 160750 | 141171 | Hardbarger, Charles | Watts Guerra, LLP | | 3:20-cv-01860-MCR-GRJ |
| 160751 | 141172 | Mahnesmith, Jason | Watts Guerra, LLP | | 3:20-cv-02900-MCR-GRJ |
| 160752 | 141173 | WITT, Robert | Watts Guerra, LLP | | 3:20-cv-02901-MCR-GRJ |
| 160753 | 141174 | Olivera, Manuel | Watts Guerra, LLP | | 3:20-cv-01862-MCR-GRJ |
| 160754 | 141177 | Harris, Jonathan | Watts Guerra, LLP | | 3:20-cv-01863-MCR-GRJ |
| 160755 | 141178 | Graffam, Curtis | Watts Guerra, LLP | | 3:19-cv-04154-MCR-GRJ |
| 160756 | 141179 | Dyer, Austin | Watts Guerra, LLP | | 3:20-cv-01864-MCR-GRJ |
| 160757 | 141180 | Elledge, Charles | Watts Guerra, LLP | | 3:20-cv-01865-MCR-GRJ |
| 160758 | 141181 | Buehre, Eric | Watts Guerra, LLP | | 3:20-cv-01866-MCR-GRJ |
| 160759 | 141182 | Stump, Michael | Watts Guerra, LLP | | 3:20-cv-01867-MCR-GRJ |
| 160760 | 141183 | Schaff, Ricky | Watts Guerra, LLP | | 3:20-cv-01868-MCR-GRJ |
| 160761 | 141184 | St. Romain, Keel | Watts Guerra, LLP | | 3:19-cv-04155-MCR-GRJ |
| 160762 | 141185 | Whittington, Michael | Watts Guerra, LLP | | 3:20-cv-01869-MCR-GRJ |
| 160763 | 141186 | Pessall, David | Watts Guerra, LLP | | 3:20-cv-03209-MCR-GRJ |
| 160764 | 141187 | Herrera, Jason | Watts Guerra, LLP | | 3:20-cv-01870-MCR-GRJ |
| 160765 | 141190 | Chaney, Ryan | Watts Guerra, LLP | | 3:19-cv-04156-MCR-GRJ |
| 160766 | 141191 | Ramirez, Alexander | Watts Guerra, LLP | | 3:20-cv-01873-MCR-GRJ |
| 160767 | 141193 | Meadows, Wesley | Watts Guerra, LLP | | 3:20-cv-01875-MCR-GRJ |
| 160768 | 141196 | Beer, Travis | Watts Guerra, LLP | | 3:20-cv-01881-MCR-GRJ |
| 160769 | 141197 | Moore, Conrad | Watts Guerra, LLP | | 3:20-cv-01884-MCR-GRJ |
| 160770 | 141198 | Cole, Jason | Watts Guerra, LLP | | 3:20-cv-01886-MCR-GRJ |
| 160771 | 141200 | Paul, Jacob | Watts Guerra, LLP | | 3:20-cv-01888-MCR-GRJ |
| 160772 | 141202 | Laralujano, Jose Santiago | Watts Guerra, LLP | | 3:20-cv-01890-MCR-GRJ |
| 160773 | 141203 | Meives, Taylor | Watts Guerra, LLP | | 3:20-cv-01893-MCR-GRJ |
| 160774 | 141205 | Stephens, Dillan | Watts Guerra, LLP | | 3:20-cv-01897-MCR-GRJ |
| 160775 | 141206 | French, Matthew | Watts Guerra, LLP | | 3:20-cv-01901-MCR-GRJ |
| 160776 | 141207 | Clark, Jackson | Watts Guerra, LLP | | 3:20-cv-01903-MCR-GRJ |
| 160777 | 141208 | Kelly, Kyreen | Watts Guerra, LLP | | 3:20-cv-01905-MCR-GRJ |
| 160778 | 141209 | Scott, Derek | Watts Guerra, LLP | | 3:20-cv-01908-MCR-GRJ |
| 160779 | 141210 | Boomgaarden, Jared | Watts Guerra, LLP | | 3:20-cv-01910-MCR-GRJ |
| 160780 | 141211 | Russell, William | Watts Guerra, LLP | | 3:20-cv-01913-MCR-GRJ |
| 160781 | 141212 | Carrero, Daniel | Watts Guerra, LLP | | 3:20-cv-01914-MCR-GRJ |
| 160782 | 141213 | Cumby, Thelmore | Watts Guerra, LLP | | 3:20-cv-01915-MCR-GRJ |
| 160783 | 141214 | Hansen, Mathew | Watts Guerra, LLP | | 3:20-cv-01916-MCR-GRJ |
| 160784 | 141215 | Haskins, Kevin | Watts Guerra, LLP | | 3:20-cv-01917-MCR-GRJ |
| 160785 | 141216 | Nielson, Daniel | Watts Guerra, LLP | | 3:20-cv-01919-MCR-GRJ |
| 160786 | 141217 | McGuire, Brandon | Watts Guerra, LLP | | 3:20-cv-01920-MCR-GRJ |
| 160787 | 141218 | Webb, Dan | Watts Guerra, LLP | | 3:20-cv-01921-MCR-GRJ |
| 160788 | 141219 | Gamble, Eric | Watts Guerra, LLP | | 3:20-cv-01922-MCR-GRJ |
| 160789 | 141220 | Martinez, David | Watts Guerra, LLP | | 3:20-cv-01923-MCR-GRJ |
| 160790 | 141221 | Dunlap, Hunter | Watts Guerra, LLP | | 3:20-cv-01924-MCR-GRJ |
| 160791 | 141222 | Rubin, Kevin | Watts Guerra, LLP | | 3:20-cv-01925-MCR-GRJ |
| 160792 | 141223 | Ellis, Teron | Watts Guerra, LLP | | 3:20-cv-01926-MCR-GRJ |
| 160793 | 141224 | Giroux, Adam | Watts Guerra, LLP | | 3:20-cv-01927-MCR-GRJ |
| 160794 | 141225 | Dias, Michael | Watts Guerra, LLP | | 3:20-cv-01928-MCR-GRJ |
| 160795 | 141227 | Tran, Lee | Watts Guerra, LLP | | 3:20-cv-01931-MCR-GRJ |
| 160796 | 141228 | Thurmond, Christopher | Watts Guerra, LLP | | 3:20-cv-01935-MCR-GRJ |
| 160797 | 141229 | Brumley, Thomas | Watts Guerra, LLP | | 3:20-cv-01937-MCR-GRJ |
| 160798 | 141232 | Badey, Richard | Watts Guerra, LLP | | 3:20-cv-01941-MCR-GRJ |
| 160799 | 141233 | Miller, Levi | Watts Guerra, LLP | | 3:20-cv-01943-MCR-GRJ |
| 160800 | 141234 | Ngo, Dallas | Watts Guerra, LLP | | 3:20-cv-01948-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 160801 | 141235 | Dow, Sherrice | Watts Guerra, LLP | | 3:20-cv-01951-MCR-GRJ |
| 160802 | 141236 | Ramirez, Darren | Watts Guerra, LLP | | 3:20-cv-01953-MCR-GRJ |
| 160803 | 141238 | Dunn, Raymond | Watts Guerra, LLP | | 3:20-cv-01955-MCR-GRJ |
| 160804 | 141239 | Potter, Geoffrey | Watts Guerra, LLP | | 3:20-cv-01958-MCR-GRJ |
| 160805 | 141240 | Barnes, Travis | Watts Guerra, LLP | | 3:20-cv-01960-MCR-GRJ |
| 160806 | 141241 | Prins, Christopher | Watts Guerra, LLP | | 3:20-cv-01962-MCR-GRJ |
| 160807 | 141242 | Owens, Christopher | Watts Guerra, LLP | | 3:20-cv-01964-MCR-GRJ |
| 160808 | 141243 | Robertson, John | Watts Guerra, LLP | | 3:20-cv-01965-MCR-GRJ |
| 160809 | 141244 | Hunt, Aaron | Watts Guerra, LLP | | 3:20-cv-01966-MCR-GRJ |
| 160810 | 141245 | Valencia, Cory | Watts Guerra, LLP | | 3:20-cv-01968-MCR-GRJ |
| 160811 | 141246 | Coleman, John | Watts Guerra, LLP | | 3:19-cv-01163-MCR-GRJ |
| 160812 | 141247 | Stokes, William | Watts Guerra, LLP | | 3:20-cv-01970-MCR-GRJ |
| 160813 | 141249 | Stanek, Travis | Watts Guerra, LLP | | 3:20-cv-01972-MCR-GRJ |
| 160814 | 141250 | Dalcourt, Brandon | Watts Guerra, LLP | | 3:20-cv-01974-MCR-GRJ |
| 160815 | 141252 | Daniels, Anthony | Watts Guerra, LLP | | 3:20-cv-01932-MCR-GRJ |
| 160816 | 141253 | Hedrick, Keith | Watts Guerra, LLP | | 3:20-cv-01933-MCR-GRJ |
| 160817 | 141254 | Smals, Jonathan | Watts Guerra, LLP | | 3:20-cv-01934-MCR-GRJ |
| 160818 | 141255 | Buff, Zachariah | Watts Guerra, LLP | | 3:20-cv-01936-MCR-GRJ |
| 160819 | 141256 | Geiger, Brandon | Watts Guerra, LLP | | 3:20-cv-01939-MCR-GRJ |
| 160820 | 141259 | Squiers, Daniel | Watts Guerra, LLP | | 3:20-cv-01940-MCR-GRJ |
| 160821 | 141260 | Corley, Craig | Watts Guerra, LLP | | 3:19-cv-04160-MCR-GRJ |
| 160822 | 141261 | Hunter, Michael | Watts Guerra, LLP | | 3:19-cv-04161-MCR-GRJ |
| 160823 | 141262 | Newth, Cory | Watts Guerra, LLP | | 3:20-cv-01942-MCR-GRJ |
| 160824 | 141263 | Radtke, Richard | Watts Guerra, LLP | | 3:20-cv-01944-MCR-GRJ |
| 160825 | 141264 | Pope, Edwin | Watts Guerra, LLP | | 3:20-cv-01945-MCR-GRJ |
| 160826 | 141265 | Horner, Steven | Watts Guerra, LLP | | 3:20-cv-01946-MCR-GRJ |
| 160827 | 141266 | Carter, John | Watts Guerra, LLP | | 3:19-cv-01389-MCR-GRJ |
| 160828 | 141267 | Singleton, Cody | Watts Guerra, LLP | | 3:19-cv-01168-MCR-GRJ |
| 160829 | 141269 | Carter, Rusty | Watts Guerra, LLP | | 3:20-cv-01947-MCR-GRJ |
| 160830 | 141270 | Barnette, Jukias | Watts Guerra, LLP | | 3:20-cv-01949-MCR-GRJ |
| 160831 | 141271 | Marks, Victor | Watts Guerra, LLP | | 3:20-cv-02517-MCR-GRJ |
| 160832 | 141272 | Zachary, Amanda | Watts Guerra, LLP | | 3:20-cv-01950-MCR-GRJ |
| 160833 | 141274 | Pillittere, Philip | Watts Guerra, LLP | | 3:20-cv-01952-MCR-GRJ |
| 160834 | 141275 | Cole, Brandon | Watts Guerra, LLP | | 3:20-cv-01954-MCR-GRJ |
| 160835 | 141276 | Dearmitt, Justin | Watts Guerra, LLP | | 3:20-cv-01956-MCR-GRJ |
| 160836 | 141278 | Davis, Nickholas | Watts Guerra, LLP | | 3:20-cv-01959-MCR-GRJ |
| 160837 | 141279 | Poole, Garrett | Watts Guerra, LLP | | 3:20-cv-01961-MCR-GRJ |
| 160838 | 141280 | Guthrie, Garrett | Watts Guerra, LLP | | 3:19-cv-04163-MCR-GRJ |
| 160839 | 141281 | Epps, Brian | Watts Guerra, LLP | | 3:19-cv-04164-MCR-GRJ |
| 160840 | 141283 | Fancher, William | Watts Guerra, LLP | | 3:20-cv-01967-MCR-GRJ |
| 160841 | 141284 | Livingston, Steven | Watts Guerra, LLP | | 3:20-cv-01969-MCR-GRJ |
| 160842 | 141285 | Hedden, David | Watts Guerra, LLP | | 3:20-cv-01971-MCR-GRJ |
| 160843 | 141286 | Bogus, Chris | Watts Guerra, LLP | | 3:20-cv-01973-MCR-GRJ |
| 160844 | 141288 | Reid, Tyrone | Watts Guerra, LLP | | 3:20-cv-01977-MCR-GRJ |
| 160845 | 141289 | Yerger, Glendon | Watts Guerra, LLP | | 3:20-cv-02902-MCR-GRJ |
| 160846 | 141290 | Dixon, Timothy | Watts Guerra, LLP | | 3:19-cv-04165-MCR-GRJ |
| 160847 | 141291 | Knotts, Jeffery | Watts Guerra, LLP | | 3:20-cv-01980-MCR-GRJ |
| 160848 | 141292 | Turner, Ricky | Watts Guerra, LLP | | 3:20-cv-01982-MCR-GRJ |
| 160849 | 141293 | Kautz, Stephen | Watts Guerra, LLP | | 3:20-cv-01984-MCR-GRJ |
| 160850 | 141294 | Santos Heredia, Andres | Watts Guerra, LLP | | 3:20-cv-01988-MCR-GRJ |
| 160851 | 141295 | Fitrakis, William | Watts Guerra, LLP | | 3:20-cv-01990-MCR-GRJ |
| 160852 | 141296 | Smith, Aaron | Watts Guerra, LLP | | 3:20-cv-02518-MCR-GRJ |
| 160853 | 141297 | Stofferahn, William | Watts Guerra, LLP | | 3:20-cv-01993-MCR-GRJ |
| 160854 | 141298 | Gilman, Julian | Watts Guerra, LLP | | 3:20-cv-01995-MCR-GRJ |
| 160855 | 141299 | Mellott, Corey | Watts Guerra, LLP | | 3:20-cv-01997-MCR-GRJ |
| 160856 | 141301 | Duggan, Adam | Watts Guerra, LLP | | 3:20-cv-02002-MCR-GRJ |
| 160857 | 141302 | Ratti, Salvatore | Watts Guerra, LLP | | 3:20-cv-02004-MCR-GRJ |
| 160858 | 141303 | Rivera, Jesus | Watts Guerra, LLP | | 3:20-cv-02006-MCR-GRJ |
| 160859 | 141304 | Reece, Austin | Watts Guerra, LLP | | 3:20-cv-02009-MCR-GRJ |
| 160860 | 141305 | Hamill, John | Watts Guerra, LLP | | 3:20-cv-02011-MCR-GRJ |
| 160861 | 141306 | Bond, William | Watts Guerra, LLP | | 3:20-cv-02014-MCR-GRJ |
| 160862 | 141307 | Francis, Erin | Watts Guerra, LLP | | 3:20-cv-02017-MCR-GRJ |
| 160863 | 141309 | Cox, Timothy | Watts Guerra, LLP | | 3:19-cv-04166-MCR-GRJ |
| 160864 | 141310 | Durham, Edward | Watts Guerra, LLP | | 3:20-cv-02020-MCR-GRJ |
| 160865 | 141311 | Cole, John | Watts Guerra, LLP | | 3:20-cv-02021-MCR-GRJ |
| 160866 | 141312 | Ranum, Jacob | Watts Guerra, LLP | | 3:20-cv-02753-MCR-GRJ |
| 160867 | 141313 | Duran, Enrique | Watts Guerra, LLP | | 3:20-cv-02022-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 160868 | 141314 | Russell, Curney | Watts Guerra, LLP | | 3:19-cv-04167-MCR-GRJ |
| 160869 | 141315 | Cullison, Gregory | Watts Guerra, LLP | | 3:20-cv-02023-MCR-GRJ |
| 160870 | 141317 | Paulino, Anthony | Watts Guerra, LLP | | 3:20-cv-02024-MCR-GRJ |
| 160871 | 141318 | Ball, Aaron | Watts Guerra, LLP | | 3:20-cv-02903-MCR-GRJ |
| 160872 | 141322 | Claus, Justin | Watts Guerra, LLP | | 3:20-cv-02027-MCR-GRJ |
| 160873 | 141324 | Tricarico, Matthew | Watts Guerra, LLP | | 3:20-cv-02029-MCR-GRJ |
| 160874 | 141326 | Cintron, Jose | Watts Guerra, LLP | | 3:20-cv-02030-MCR-GRJ |
| 160875 | 141328 | Jones, Justin | Watts Guerra, LLP | | 3:20-cv-02519-MCR-GRJ |
| 160876 | 141329 | Whitaker, Cliffton | Watts Guerra, LLP | | 3:19-cv-04168-MCR-GRJ |
| 160877 | 141330 | Cromer, Cameron | Watts Guerra, LLP | | 3:19-cv-04169-MCR-GRJ |
| 160878 | 141331 | Childers, Jason | Watts Guerra, LLP | | 3:20-cv-02031-MCR-GRJ |
| 160879 | 141332 | Richardson, Bobby | Watts Guerra, LLP | | 3:20-cv-02032-MCR-GRJ |
| 160880 | 141334 | Hall, Jeffrey | Watts Guerra, LLP | | 3:20-cv-02033-MCR-GRJ |
| 160881 | 141335 | Barnes, Matthew | Watts Guerra, LLP | | 3:20-cv-02034-MCR-GRJ |
| 160882 | 141336 | Teed, Thomas | Watts Guerra, LLP | | 3:20-cv-02035-MCR-GRJ |
| 160883 | 141337 | Gross, Waylon | Watts Guerra, LLP | | 3:20-cv-02036-MCR-GRJ |
| 160884 | 141338 | Gonzalez, Francisco | Watts Guerra, LLP | | 3:20-cv-02037-MCR-GRJ |
| 160885 | 141340 | Gilliam, Kelvin | Watts Guerra, LLP | | 3:19-cv-04171-MCR-GRJ |
| 160886 | 141341 | Yates, Adam | Watts Guerra, LLP | | 3:19-cv-04172-MCR-GRJ |
| 160887 | 141342 | Gondola, Jason | Watts Guerra, LLP | | 3:20-cv-02039-MCR-GRJ |
| 160888 | 141343 | Beyer, Adam | Watts Guerra, LLP | | 3:19-cv-04173-MCR-GRJ |
| 160889 | 141344 | Elliott, Shawn | Watts Guerra, LLP | | 3:19-cv-04175-MCR-GRJ |
| 160890 | 141345 | Woods, Alston | Watts Guerra, LLP | | 3:20-cv-02520-MCR-GRJ |
| 160891 | 141346 | Colon Burgos, Luis | Watts Guerra, LLP | | 3:20-cv-02040-MCR-GRJ |
| 160892 | 141347 | Pytlik, Edward | Watts Guerra, LLP | | 3:20-cv-02041-MCR-GRJ |
| 160893 | 141348 | Sizemoy, Dustin | Watts Guerra, LLP | | 3:20-cv-02042-MCR-GRJ |
| 160894 | 141349 | Wood, Kyle | Watts Guerra, LLP | | 3:20-cv-02043-MCR-GRJ |
| 160895 | 141351 | Gasiewski, Timothy | Watts Guerra, LLP | | 3:20-cv-02044-MCR-GRJ |
| 160896 | 141352 | Cascanett, Louis | Watts Guerra, LLP | | 3:20-cv-02045-MCR-GRJ |
| 160897 | 141353 | Leyva, Pete | Watts Guerra, LLP | | 3:20-cv-02046-MCR-GRJ |
| 160898 | 141355 | Lane, Kyle | Watts Guerra, LLP | | 3:20-cv-02048-MCR-GRJ |
| 160899 | 141356 | Hyde, Anthony | Watts Guerra, LLP | | 3:20-cv-02049-MCR-GRJ |
| 160900 | 141358 | Desroches, Daniel | Watts Guerra, LLP | | 3:20-cv-02050-MCR-GRJ |
| 160901 | 141359 | Ballard, Ryan | Watts Guerra, LLP | | 3:20-cv-01978-MCR-GRJ |
| 160902 | 141361 | Hinojosa, Florencio | Watts Guerra, LLP | | 3:20-cv-01981-MCR-GRJ |
| 160903 | 141362 | OLSEN, CURTIS | Watts Guerra, LLP | | 3:20-cv-01983-MCR-GRJ |
| 160904 | 141364 | Chirpas, Steven | Watts Guerra, LLP | | 3:20-cv-01985-MCR-GRJ |
| 160905 | 141365 | North, Anthony | Watts Guerra, LLP | | 3:19-cv-04147-MCR-GRJ |
| 160906 | 141366 | Surrey, James | Watts Guerra, LLP | | 3:20-cv-01976-MCR-GRJ |
| 160907 | 141367 | HAVARD, BRANDON | Watts Guerra, LLP | | 3:20-cv-01986-MCR-GRJ |
| 160908 | 141369 | Walton, Damon | Watts Guerra, LLP | | 3:20-cv-02904-MCR-GRJ |
| 160909 | 141370 | Reynolds, Jason | Watts Guerra, LLP | | 3:19-cv-04148-MCR-GRJ |
| 160910 | 141371 | Sherwood, Gregory | Watts Guerra, LLP | | 3:20-cv-01989-MCR-GRJ |
| 160911 | 141372 | Rowell, Joseph | Watts Guerra, LLP | | 3:20-cv-02905-MCR-GRJ |
| 160912 | 141374 | Villalta, Cristobal | Watts Guerra, LLP | | 3:20-cv-02521-MCR-GRJ |
| 160913 | 141377 | Younk, Sean | Watts Guerra, LLP | | 3:20-cv-02906-MCR-GRJ |
| 160914 | 141378 | Hanners, Ross | Watts Guerra, LLP | | 3:20-cv-01994-MCR-GRJ |
| 160915 | 141379 | Babcock, Brent | Watts Guerra, LLP | | 3:19-cv-04149-MCR-GRJ |
| 160916 | 141386 | Mabry, Justin | Watts Guerra, LLP | | 3:19-cv-04178-MCR-GRJ |
| 160917 | 141387 | Magee, Callan | Watts Guerra, LLP | | 3:20-cv-02522-MCR-GRJ |
| 160918 | 141388 | Johnson, Levi | Watts Guerra, LLP | | 3:20-cv-01999-MCR-GRJ |
| 160919 | 141392 | Kelly, Scott | Watts Guerra, LLP | | 3:19-cv-04181-MCR-GRJ |
| 160920 | 141393 | Funk, Robert | Watts Guerra, LLP | | 3:20-cv-02005-MCR-GRJ |
| 160921 | 141394 | Williams, Nicholas | Watts Guerra, LLP | | 3:20-cv-02007-MCR-GRJ |
| 160922 | 141395 | Rix, Danny | Watts Guerra, LLP | | 3:20-cv-02008-MCR-GRJ |
| 160923 | 141397 | Whetsel, Gabriel | Watts Guerra, LLP | | 3:20-cv-02010-MCR-GRJ |
| 160924 | 141398 | Gordon, Zackary | Watts Guerra, LLP | | 3:20-cv-02012-MCR-GRJ |
| 160925 | 141399 | Blackburn, Michael | Watts Guerra, LLP | | 3:20-cv-02523-MCR-GRJ |
| 160926 | 141401 | Diaz, Raymond | Watts Guerra, LLP | | 3:20-cv-02013-MCR-GRJ |
| 160927 | 141402 | Krasovec, Joshua | Watts Guerra, LLP | | 3:20-cv-02524-MCR-GRJ |
| 160928 | 141403 | Spaulding, Donald | Watts Guerra, LLP | | 3:20-cv-02015-MCR-GRJ |
| 160929 | 141404 | Wheeler, Timothy | Watts Guerra, LLP | | 3:20-cv-02016-MCR-GRJ |
| 160930 | 141406 | Mckenzie, Jacob | Watts Guerra, LLP | | 3:19-cv-04182-MCR-GRJ |
| 160931 | 141407 | Norman, Matthew | Watts Guerra, LLP | | 3:20-cv-02051-MCR-GRJ |
| 160932 | 141408 | Brown, Boe | Watts Guerra, LLP | | 3:20-cv-02052-MCR-GRJ |
| 160933 | 141409 | Taveras, Fausto | Watts Guerra, LLP | | 3:20-cv-02053-MCR-GRJ |
| 160934 | 141410 | Planeta, George | Watts Guerra, LLP | | 3:19-cv-04184-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 160935 | 141411 | Cruz, Isaias | Watts Guerra, LLP | | 3:20-cv-02525-MCR-GRJ |
| 160936 | 141413 | Ramirez, Salvador | Watts Guerra, LLP | | 3:20-cv-02054-MCR-GRJ |
| 160937 | 141416 | Haynes, Ethan | Watts Guerra, LLP | | 3:19-cv-04189-MCR-GRJ |
| 160938 | 141417 | Haglund, David | Watts Guerra, LLP | | 3:20-cv-02055-MCR-GRJ |
| 160939 | 141418 | Spencer, Aaron | Watts Guerra, LLP | | 3:20-cv-02056-MCR-GRJ |
| 160940 | 141419 | JOHNSON, DAVID | Watts Guerra, LLP | | 3:20-cv-02057-MCR-GRJ |
| 160941 | 141420 | McCann, John | Watts Guerra, LLP | | 3:20-cv-02058-MCR-GRJ |
| 160942 | 141421 | Rodriguez, Felix | Watts Guerra, LLP | | 3:20-cv-02059-MCR-GRJ |
| 160943 | 141423 | Horvath, Richard | Watts Guerra, LLP | | 3:20-cv-02526-MCR-GRJ |
| 160944 | 141424 | Sellers, Tommy | Watts Guerra, LLP | | 3:20-cv-02060-MCR-GRJ |
| 160945 | 141425 | Himes, James | Watts Guerra, LLP | | 3:20-cv-02061-MCR-GRJ |
| 160946 | 141426 | Turner, Stephen | Watts Guerra, LLP | | 3:20-cv-02062-MCR-GRJ |
| 160947 | 141427 | Mann, Matthew | Watts Guerra, LLP | | 3:20-cv-02063-MCR-GRJ |
| 160948 | 141428 | Proulx, Justin | Watts Guerra, LLP | | 3:20-cv-02064-MCR-GRJ |
| 160949 | 141429 | Kintschi, Samuel | Watts Guerra, LLP | | 3:20-cv-02065-MCR-GRJ |
| 160950 | 141430 | Begly, Nathan | Watts Guerra, LLP | | 3:20-cv-02066-MCR-GRJ |
| 160951 | 141431 | Galus, Brandon | Watts Guerra, LLP | | 3:20-cv-02067-MCR-GRJ |
| 160952 | 141432 | Richardson, James | Watts Guerra, LLP | | 3:20-cv-02068-MCR-GRJ |
| 160953 | 141433 | Johnston, Gary | Watts Guerra, LLP | | 3:20-cv-02069-MCR-GRJ |
| 160954 | 141436 | Medrano, Devin | Watts Guerra, LLP | | 3:20-cv-02070-MCR-GRJ |
| 160955 | 141438 | Watson, Mathew | Watts Guerra, LLP | | 3:20-cv-02072-MCR-GRJ |
| 160956 | 141439 | WASHINGTON, THOMAS | Watts Guerra, LLP | | 3:20-cv-02073-MCR-GRJ |
| 160957 | 141440 | Richardson, Scott | Watts Guerra, LLP | | 3:20-cv-02074-MCR-GRJ |
| 160958 | 141441 | Sobotka, Michael | Watts Guerra, LLP | | 3:20-cv-02075-MCR-GRJ |
| 160959 | 141444 | Wright, Thomas | Watts Guerra, LLP | | 3:20-cv-02080-MCR-GRJ |
| 160960 | 141445 | Lacy, Patrick | Watts Guerra, LLP | | 3:20-cv-02082-MCR-GRJ |
| 160961 | 141446 | Johnson, Erik | Watts Guerra, LLP | | 3:20-cv-02083-MCR-GRJ |
| 160962 | 141448 | Shoemaker, Troy | Watts Guerra, LLP | | 3:20-cv-02085-MCR-GRJ |
| 160963 | 141449 | Johansen, Daniel | Watts Guerra, LLP | | 3:19-cv-04190-MCR-GRJ |
| 160964 | 141450 | Nolan, Ryan | Watts Guerra, LLP | | 3:19-cv-04191-MCR-GRJ |
| 160965 | 141452 | Reese, Anthony | Watts Guerra, LLP | | 3:20-cv-02087-MCR-GRJ |
| 160966 | 141453 | Swierk, Piotr | Watts Guerra, LLP | | 3:20-cv-02089-MCR-GRJ |
| 160967 | 141455 | James, Kyle | Watts Guerra, LLP | | 3:20-cv-02090-MCR-GRJ |
| 160968 | 141458 | Harris, Andrew | Watts Guerra, LLP | | 3:20-cv-02091-MCR-GRJ |
| 160969 | 141459 | Staley, Joshua | Watts Guerra, LLP | | 3:20-cv-02092-MCR-GRJ |
| 160970 | 141463 | Andrews, Kirk | Watts Guerra, LLP | | 3:20-cv-02908-MCR-GRJ |
| 160971 | 141464 | RUSSELL, MICHAEL | Watts Guerra, LLP | | 3:20-cv-02095-MCR-GRJ |
| 160972 | 141465 | Cloyd, John | Watts Guerra, LLP | | 3:19-cv-04217-MCR-GRJ |
| 160973 | 141466 | Britt, Andrew | Watts Guerra, LLP | | 3:20-cv-02096-MCR-GRJ |
| 160974 | 141467 | Booth, Jason | Watts Guerra, LLP | | 3:19-cv-04218-MCR-GRJ |
| 160975 | 141469 | Aubuchon, Jeremy | Watts Guerra, LLP | | 3:20-cv-02078-MCR-GRJ |
| 160976 | 141470 | Sweetland, Jeremy | Watts Guerra, LLP | | 3:20-cv-02099-MCR-GRJ |
| 160977 | 141471 | WILLIAMS, MATTHEW | Watts Guerra, LLP | | 3:20-cv-02100-MCR-GRJ |
| 160978 | 141472 | Corso, Patrick | Watts Guerra, LLP | | 3:19-cv-04219-MCR-GRJ |
| 160979 | 141474 | Rugg, Stephen | Watts Guerra, LLP | | 3:19-cv-04220-MCR-GRJ |
| 160980 | 141475 | Eastridge, Justin | Watts Guerra, LLP | | 3:20-cv-02110-MCR-GRJ |
| 160981 | 141477 | Mitchell, Aaron | Watts Guerra, LLP | | 3:19-cv-04221-MCR-GRJ |
| 160982 | 141478 | Ogden, Derrick | Watts Guerra, LLP | | 3:20-cv-02112-MCR-GRJ |
| 160983 | 141483 | Schatz, Matthew | Watts Guerra, LLP | | 3:20-cv-02113-MCR-GRJ |
| 160984 | 141484 | Frizell, Roger | Watts Guerra, LLP | | 3:19-cv-04223-MCR-GRJ |
| 160985 | 141485 | Smith, Russell | Watts Guerra, LLP | | 3:20-cv-02115-MCR-GRJ |
| 160986 | 141486 | Craig, Clayton | Watts Guerra, LLP | | 3:20-cv-02910-MCR-GRJ |
| 160987 | 141487 | Crum, Ben | Watts Guerra, LLP | | 3:19-cv-00905-MCR-GRJ |
| 160988 | 141490 | Gibbs, Matthew | Watts Guerra, LLP | | 3:20-cv-02117-MCR-GRJ |
| 160989 | 141492 | Gillis, Michael | Watts Guerra, LLP | | 3:20-cv-02119-MCR-GRJ |
| 160990 | 141493 | Ellis, Elving | Watts Guerra, LLP | | 3:20-cv-02121-MCR-GRJ |
| 160991 | 141494 | Pursley, Joshua | Watts Guerra, LLP | | 3:20-cv-02122-MCR-GRJ |
| 160992 | 141495 | Robinson, James | Watts Guerra, LLP | | 3:20-cv-02124-MCR-GRJ |
| 160993 | 141496 | Garcia, Dawn | Watts Guerra, LLP | | 3:20-cv-02333-MCR-GRJ |
| 160994 | 141498 | Shafer, Bret | Watts Guerra, LLP | | 3:20-cv-02339-MCR-GRJ |
| 160995 | 141499 | Carter, Rex | Watts Guerra, LLP | | 3:19-cv-04225-MCR-GRJ |
| 160996 | 141500 | Johnson, Matthew | Watts Guerra, LLP | | 3:20-cv-02340-MCR-GRJ |
| 160997 | 141502 | Kolbert, John | Watts Guerra, LLP | | 3:20-cv-02341-MCR-GRJ |
| 160998 | 141504 | Quigley, Clint | Watts Guerra, LLP | | 3:19-cv-01164-MCR-GRJ |
| 160999 | 141505 | Khoundet, Santi | Watts Guerra, LLP | | 3:20-cv-02397-MCR-GRJ |
| 161000 | 141507 | Swix, Stephen | Watts Guerra, LLP | | 3:20-cv-02400-MCR-GRJ |
| 161001 | 141508 | Bitts, Garrett | Watts Guerra, LLP | | 3:20-cv-02403-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 161002 | 141509 | McGrath, Jason | Watts Guerra, LLP | | 3:20-cv-02406-MCR-GRJ |
| 161003 | 141510 | Rogers, David | Watts Guerra, LLP | | 3:20-cv-02407-MCR-GRJ |
| 161004 | 141513 | Nichelson, Bryan | Watts Guerra, LLP | | 3:20-cv-02911-MCR-GRJ |
| 161005 | 141514 | Morales, Juan | Watts Guerra, LLP | | 3:19-cv-04227-MCR-GRJ |
| 161006 | 141515 | Edmondson, Michael | Watts Guerra, LLP | | 3:20-cv-02410-MCR-GRJ |
| 161007 | 141516 | Wilson, Timothy | Watts Guerra, LLP | | 3:20-cv-02411-MCR-GRJ |
| 161008 | 141517 | Smith, Kenny | Watts Guerra, LLP | | 3:20-cv-02912-MCR-GRJ |
| 161009 | 141518 | Haar, Dennis | Watts Guerra, LLP | | 3:20-cv-02412-MCR-GRJ |
| 161010 | 141520 | Bio, Carlo | Watts Guerra, LLP | | 3:20-cv-02413-MCR-GRJ |
| 161011 | 141522 | Hoey, Kevin | Watts Guerra, LLP | | 3:20-cv-02414-MCR-GRJ |
| 161012 | 141526 | Jackson, Monroe | Watts Guerra, LLP | | 3:20-cv-02415-MCR-GRJ |
| 161013 | 141528 | Gonzales, Thomas | Watts Guerra, LLP | | 3:20-cv-02416-MCR-GRJ |
| 161014 | 141530 | Fairish, Brad | Watts Guerra, LLP | | 3:19-cv-04229-MCR-GRJ |
| 161015 | 141531 | McCarthy, Jeremiah | Watts Guerra, LLP | | 3:20-cv-02418-MCR-GRJ |
| 161016 | 141532 | Ridenour, Danny | Watts Guerra, LLP | | 3:20-cv-02419-MCR-GRJ |
| 161017 | 141534 | Wilson, Denis | Watts Guerra, LLP | | 3:20-cv-02431-MCR-GRJ |
| 161018 | 141535 | Stevens, Jeffrey | Watts Guerra, LLP | | 3:20-cv-02421-MCR-GRJ |
| 161019 | 141536 | Dodds, Christopher | Watts Guerra, LLP | | 3:20-cv-02422-MCR-GRJ |
| 161020 | 141537 | Heath, Patrick | Watts Guerra, LLP | | 3:20-cv-02423-MCR-GRJ |
| 161021 | 141538 | Lanthier, Michael | Watts Guerra, LLP | | 3:20-cv-02914-MCR-GRJ |
| 161022 | 141541 | Bondy, Travis | Watts Guerra, LLP | | 3:20-cv-02425-MCR-GRJ |
| 161023 | 141543 | Loskot, Dennis | Watts Guerra, LLP | | 3:20-cv-02426-MCR-GRJ |
| 161024 | 141545 | PARRELLI, BENJAMIN | Watts Guerra, LLP | | 3:20-cv-02427-MCR-GRJ |
| 161025 | 141546 | West, Steven | Watts Guerra, LLP | | 3:20-cv-02915-MCR-GRJ |
| 161026 | 141548 | Privett, David | Watts Guerra, LLP | | 3:20-cv-02428-MCR-GRJ |
| 161027 | 141550 | McKlveen, Corey | Watts Guerra, LLP | | 3:20-cv-02429-MCR-GRJ |
| 161028 | 141551 | Watson, Robert | Watts Guerra, LLP | | 3:20-cv-02430-MCR-GRJ |
| 161029 | 141552 | Grathen, Kyle | Watts Guerra, LLP | | 3:20-cv-02917-MCR-GRJ |
| 161030 | 141553 | Rivas, Catherine | Watts Guerra, LLP | | 3:20-cv-02345-MCR-GRJ |
| 161031 | 141554 | Ash, Rando | Watts Guerra, LLP | | 3:20-cv-02346-MCR-GRJ |
| 161032 | 141555 | Habich, Dustin | Watts Guerra, LLP | | 3:20-cv-02347-MCR-GRJ |
| 161033 | 141558 | Noland, Geoffrey | Watts Guerra, LLP | | 3:20-cv-02918-MCR-GRJ |
| 161034 | 141559 | Reyerson, Elmer | Watts Guerra, LLP | | 3:20-cv-02348-MCR-GRJ |
| 161035 | 141561 | Morse, Timothy | Watts Guerra, LLP | | 3:20-cv-02920-MCR-GRJ |
| 161036 | 141562 | Brush, Russell | Watts Guerra, LLP | | 3:19-cv-04234-MCR-GRJ |
| 161037 | 141564 | Hill, Chad | Watts Guerra, LLP | | 3:19-cv-04236-MCR-GRJ |
| 161038 | 141565 | Popovici, Eugen | Watts Guerra, LLP | | 3:20-cv-02350-MCR-GRJ |
| 161039 | 141566 | HOWARD, JEFFREY | Watts Guerra, LLP | | 3:20-cv-00469-MCR-GRJ |
| 161040 | 141568 | Perez, Addiel | Watts Guerra, LLP | | 3:20-cv-02342-MCR-GRJ |
| 161041 | 141569 | Kell, Anthony | Watts Guerra, LLP | | 3:20-cv-02352-MCR-GRJ |
| 161042 | 141571 | Brewer, Jason | Watts Guerra, LLP | | 3:20-cv-02354-MCR-GRJ |
| 161043 | 141572 | Allen, Samuel | Watts Guerra, LLP | | 3:20-cv-02529-MCR-GRJ |
| 161044 | 141573 | Hahn, Matthew | Watts Guerra, LLP | | 3:20-cv-02355-MCR-GRJ |
| 161045 | 141574 | Stallings, Mitchel | Watts Guerra, LLP | | 3:20-cv-02356-MCR-GRJ |
| 161046 | 141575 | Norwood, Dessean | Watts Guerra, LLP | | 3:20-cv-02357-MCR-GRJ |
| 161047 | 141576 | Bennett, Colin | Watts Guerra, LLP | | 3:20-cv-02358-MCR-GRJ |
| 161048 | 141579 | Hudson, Daryl | Watts Guerra, LLP | | 3:20-cv-02343-MCR-GRJ |
| 161049 | 141580 | Cook, Daniel | Watts Guerra, LLP | | 3:20-cv-02359-MCR-GRJ |
| 161050 | 141581 | Gulseth, Chad | Watts Guerra, LLP | | 3:20-cv-02360-MCR-GRJ |
| 161051 | 141583 | Griffin, Gregory | Watts Guerra, LLP | | 3:20-cv-02361-MCR-GRJ |
| 161052 | 141584 | Calloway, Christopher | Watts Guerra, LLP | | 3:20-cv-02923-MCR-GRJ |
| 161053 | 141585 | Duarte, Joseph | Watts Guerra, LLP | | 3:19-cv-04238-MCR-GRJ |
| 161054 | 141586 | Sullens, Andrew | Watts Guerra, LLP | | 3:20-cv-02362-MCR-GRJ |
| 161055 | 141588 | Merrick, Gary | Watts Guerra, LLP | | 3:20-cv-02363-MCR-GRJ |
| 161056 | 141589 | Brehm, Mitchell | Watts Guerra, LLP | | 3:19-cv-01070-MCR-GRJ |
| 161057 | 141591 | Quebedeaux, Corey | Watts Guerra, LLP | | 3:19-cv-04240-MCR-GRJ |
| 161058 | 141592 | Nedley, Brent | Watts Guerra, LLP | | 3:20-cv-02364-MCR-GRJ |
| 161059 | 141594 | Turner, Christopher | Watts Guerra, LLP | | 3:20-cv-02344-MCR-GRJ |
| 161060 | 141595 | Covert, James | Watts Guerra, LLP | | 3:20-cv-02366-MCR-GRJ |
| 161061 | 141596 | Price, Christopher | Watts Guerra, LLP | | 3:20-cv-02367-MCR-GRJ |
| 161062 | 141597 | Krenzer, Tim | Watts Guerra, LLP | | 3:20-cv-02368-MCR-GRJ |
| 161063 | 141598 | GREEN, JAMES | Watts Guerra, LLP | | 3:20-cv-02369-MCR-GRJ |
| 161064 | 141600 | Gonsalves, Kevin | Watts Guerra, LLP | | 3:20-cv-02371-MCR-GRJ |
| 161065 | 141602 | Harris, Coy | Watts Guerra, LLP | | 3:20-cv-02372-MCR-GRJ |
| 161066 | 141604 | Arias, Alex | Watts Guerra, LLP | | 3:20-cv-02373-MCR-GRJ |
| 161067 | 141605 | Downey, William | Watts Guerra, LLP | | 3:20-cv-02532-MCR-GRJ |
| 161068 | 141608 | Magnuson, Matthew | Watts Guerra, LLP | | 3:20-cv-02375-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161069 | 141610 | Scherer, Shane | Watts Guerra, LLP | | 3:20-cv-02924-MCR-GRJ |
| 161070 | 141611 | Harvin, Duval | Watts Guerra, LLP | | 3:19-cv-04242-MCR-GRJ |
| 161071 | 141613 | Kotzot, Brian | Watts Guerra, LLP | | 3:20-cv-02267-MCR-GRJ |
| 161072 | 141614 | Cruz, Christopher | Watts Guerra, LLP | | 3:20-cv-02533-MCR-GRJ |
| 161073 | 141615 | Ortega, Fabian | Watts Guerra, LLP | | 3:20-cv-02268-MCR-GRJ |
| 161074 | 141616 | Shaffer, Billy | Watts Guerra, LLP | | 3:20-cv-02269-MCR-GRJ |
| 161075 | 141617 | RIVERA, FRANK | Watts Guerra, LLP | | 3:20-cv-02270-MCR-GRJ |
| 161076 | 141619 | Marrero, Carlos | Watts Guerra, LLP | | 3:20-cv-02534-MCR-GRJ |
| 161077 | 141620 | Emling, Jameson | Watts Guerra, LLP | | 3:20-cv-02272-MCR-GRJ |
| 161078 | 141621 | Lewis, David | Watts Guerra, LLP | | 3:20-cv-02273-MCR-GRJ |
| 161079 | 141623 | Hamilton, Mitchell | Watts Guerra, LLP | | 3:20-cv-02274-MCR-GRJ |
| 161080 | 141625 | Latshaw, Hunter | Watts Guerra, LLP | | 3:20-cv-02535-MCR-GRJ |
| 161081 | 141626 | Sparks, Jacob | Watts Guerra, LLP | | 3:19-cv-01075-MCR-GRJ |
| 161082 | 141627 | Hranek, Charles | Watts Guerra, LLP | | 3:20-cv-02536-MCR-GRJ |
| 161083 | 141629 | Smith, Marvin | Watts Guerra, LLP | | 3:19-cv-01376-MCR-GRJ |
| 161084 | 141630 | Warner, Wesley | Watts Guerra, LLP | | 3:20-cv-02275-MCR-GRJ |
| 161085 | 141631 | Miller, Matt | Watts Guerra, LLP | | 3:20-cv-02276-MCR-GRJ |
| 161086 | 141632 | Smith, Kenneth | Watts Guerra, LLP | | 3:20-cv-02277-MCR-GRJ |
| 161087 | 141633 | Kelley, Patrick | Watts Guerra, LLP | | 3:19-cv-04244-MCR-GRJ |
| 161088 | 141635 | Poulsen, Daniel | Watts Guerra, LLP | | 3:19-cv-04245-MCR-GRJ |
| 161089 | 141636 | Zimmerman, Bryan | Watts Guerra, LLP | | 3:20-cv-02278-MCR-GRJ |
| 161090 | 141637 | PRICE, BENJAMIN | Watts Guerra, LLP | | 3:20-cv-02279-MCR-GRJ |
| 161091 | 141639 | Apatang, Nobert | Watts Guerra, LLP | | 3:20-cv-02537-MCR-GRJ |
| 161092 | 141640 | Brooks, Aaron | Watts Guerra, LLP | | 3:20-cv-02280-MCR-GRJ |
| 161093 | 141641 | Schramm, Daniel | Watts Guerra, LLP | | 3:20-cv-02281-MCR-GRJ |
| 161094 | 141643 | Martinez, Israel | Watts Guerra, LLP | | 3:20-cv-02538-MCR-GRJ |
| 161095 | 141646 | Lin, Moses | Watts Guerra, LLP | | 3:20-cv-02284-MCR-GRJ |
| 161096 | 141647 | Colon, Timothy | Watts Guerra, LLP | | 3:20-cv-02286-MCR-GRJ |
| 161097 | 141648 | Wright, Robert | Watts Guerra, LLP | | 3:20-cv-02287-MCR-GRJ |
| 161098 | 141649 | Holtsmith, Daniel | Watts Guerra, LLP | | 3:20-cv-02254-MCR-GRJ |
| 161099 | 141650 | Cazel, Nicholas | Watts Guerra, LLP | | 3:20-cv-02255-MCR-GRJ |
| 161100 | 141652 | Dickson, Evan | Watts Guerra, LLP | | 3:20-cv-02257-MCR-GRJ |
| 161101 | 141654 | Mansbarger, Charles | Watts Guerra, LLP | | 3:20-cv-02259-MCR-GRJ |
| 161102 | 141655 | Hughes, Joshua | Watts Guerra, LLP | | 3:20-cv-02260-MCR-GRJ |
| 161103 | 141656 | Kriebel, Mitchell | Watts Guerra, LLP | | 3:20-cv-02261-MCR-GRJ |
| 161104 | 141657 | Stensland, Anthony | Watts Guerra, LLP | | 3:19-cv-00829-MCR-GRJ |
| 161105 | 141658 | Hurst, Brad | Watts Guerra, LLP | | 3:20-cv-02262-MCR-GRJ |
| 161106 | 141660 | Smith, Daimarr | Watts Guerra, LLP | | 3:20-cv-02263-MCR-GRJ |
| 161107 | 141661 | Gomez, Alexander | Watts Guerra, LLP | | 3:19-cv-04246-MCR-GRJ |
| 161108 | 141662 | Landry, Joseph | Watts Guerra, LLP | | 3:20-cv-02285-MCR-GRJ |
| 161109 | 141665 | Brown, Devin | Watts Guerra, LLP | | 3:19-cv-04247-MCR-GRJ |
| 161110 | 141666 | Holzapfel, Jonathan | Watts Guerra, LLP | | 3:20-cv-02540-MCR-GRJ |
| 161111 | 141668 | WOODS, CHRISTOPHER | Watts Guerra, LLP | | 3:20-cv-02290-MCR-GRJ |
| 161112 | 141670 | Dalton, Teddy | Watts Guerra, LLP | | 3:19-cv-00907-MCR-GRJ |
| 161113 | 141671 | Gonzalez, Adrian | Watts Guerra, LLP | | 3:19-cv-04248-MCR-GRJ |
| 161114 | 141672 | Fenner, Michael | Watts Guerra, LLP | | 3:20-cv-02294-MCR-GRJ |
| 161115 | 141673 | Hurst, Jason | Watts Guerra, LLP | | 3:20-cv-02541-MCR-GRJ |
| 161116 | 141674 | D'Aguiar, Michael | Watts Guerra, LLP | | 3:20-cv-02295-MCR-GRJ |
| 161117 | 141675 | Jordan, Anthony | Watts Guerra, LLP | | 3:20-cv-02297-MCR-GRJ |
| 161118 | 141676 | Uresti, Luis | Watts Guerra, LLP | | 3:20-cv-02299-MCR-GRJ |
| 161119 | 141677 | Krumviede, Dylan | Watts Guerra, LLP | | 3:19-cv-00874-MCR-GRJ |
| 161120 | 141678 | Feliciano, Abimael | Watts Guerra, LLP | | 3:20-cv-02303-MCR-GRJ |
| 161121 | 141679 | Littlefield, Clint | Watts Guerra, LLP | | 3:20-cv-02305-MCR-GRJ |
| 161122 | 141680 | Streeter, Joshua | Watts Guerra, LLP | | 3:20-cv-02306-MCR-GRJ |
| 161123 | 141682 | Alexander, Kevin | Watts Guerra, LLP | | 3:20-cv-02308-MCR-GRJ |
| 161124 | 141684 | Kelly, Dale | Watts Guerra, LLP | | 3:20-cv-02542-MCR-GRJ |
| 161125 | 141685 | Smith, Jedediah | Watts Guerra, LLP | | 3:20-cv-02309-MCR-GRJ |
| 161126 | 141686 | Patton, Darrell | Watts Guerra, LLP | | 3:20-cv-02310-MCR-GRJ |
| 161127 | 141687 | Taylor, Michael | Watts Guerra, LLP | | 3:19-cv-04249-MCR-GRJ |
| 161128 | 141689 | Gates, Tracy | Watts Guerra, LLP | | 3:20-cv-02543-MCR-GRJ |
| 161129 | 141690 | McCurdy, Lindon | Watts Guerra, LLP | | 3:20-cv-02311-MCR-GRJ |
| 161130 | 141691 | Rideaux, Jamall | Watts Guerra, LLP | | 3:20-cv-02544-MCR-GRJ |
| 161131 | 141694 | Blakesley, William | Watts Guerra, LLP | | 3:19-cv-00871-MCR-GRJ |
| 161132 | 141695 | Janoe, Cody | Watts Guerra, LLP | | 3:20-cv-02240-MCR-GRJ |
| 161133 | 141698 | Kravulski, Matthew | Watts Guerra, LLP | | 3:20-cv-02546-MCR-GRJ |
| 161134 | 141699 | Wiborg, Trace | Watts Guerra, LLP | | 3:20-cv-02242-MCR-GRJ |
| 161135 | 141700 | Birkinbine, Matthew | Watts Guerra, LLP | | 3:20-cv-02929-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161136 | 141701 | Baker, David | Watts Guerra, LLP | | 3:20-cv-02244-MCR-GRJ |
| 161137 | 141702 | Judd, Randolph | Watts Guerra, LLP | | 3:20-cv-02245-MCR-GRJ |
| 161138 | 141703 | Tindal, James | Watts Guerra, LLP | | 3:20-cv-02246-MCR-GRJ |
| 161139 | 141704 | Sivill, Matthew | Watts Guerra, LLP | | 3:20-cv-02247-MCR-GRJ |
| 161140 | 141705 | Mosley, Clarence | Watts Guerra, LLP | | 3:20-cv-02248-MCR-GRJ |
| 161141 | 141706 | Clark, Derrick | Watts Guerra, LLP | | 3:20-cv-02547-MCR-GRJ |
| 161142 | 141709 | Koller, Tyler | Watts Guerra, LLP | | 3:20-cv-02250-MCR-GRJ |
| 161143 | 141710 | Delwisch, Christopher | Watts Guerra, LLP | | 3:20-cv-02251-MCR-GRJ |
| 161144 | 141711 | Sonnenberg, Jacob | Watts Guerra, LLP | | 3:20-cv-02213-MCR-GRJ |
| 161145 | 141712 | Bell, Andre | Watts Guerra, LLP | | 3:20-cv-02208-MCR-GRJ |
| 161146 | 141714 | Jackson, Preston | Watts Guerra, LLP | | 3:20-cv-02209-MCR-GRJ |
| 161147 | 141715 | Louis, Steve | Watts Guerra, LLP | | 3:20-cv-02548-MCR-GRJ |
| 161148 | 141716 | Davis, John | Watts Guerra, LLP | | 3:20-cv-02215-MCR-GRJ |
| 161149 | 141717 | Boyd, Fletcher | Watts Guerra, LLP | | 3:20-cv-02216-MCR-GRJ |
| 161150 | 141718 | Ter Laan, Kenneth | Watts Guerra, LLP | | 3:19-cv-01149-MCR-GRJ |
| 161151 | 141719 | Gebauer, Bradley | Watts Guerra, LLP | | 3:20-cv-02217-MCR-GRJ |
| 161152 | 141720 | Martin, Brandon | Watts Guerra, LLP | | 3:20-cv-02218-MCR-GRJ |
| 161153 | 141722 | Smith, Clinton | Watts Guerra, LLP | | 3:20-cv-02220-MCR-GRJ |
| 161154 | 141723 | Franks, Richard | Watts Guerra, LLP | | 3:20-cv-02221-MCR-GRJ |
| 161155 | 141724 | WILLIAMSON, CHRISTOPHER | Watts Guerra, LLP | | 3:20-cv-02222-MCR-GRJ |
| 161156 | 141725 | Fils, Terron | Watts Guerra, LLP | | 3:20-cv-02223-MCR-GRJ |
| 161157 | 141728 | Rabago, Alex | Watts Guerra, LLP | | 3:20-cv-02225-MCR-GRJ |
| 161158 | 141729 | Mace, Jason | Watts Guerra, LLP | | 3:20-cv-02226-MCR-GRJ |
| 161159 | 141730 | Brewer, Christopher | Watts Guerra, LLP | | 3:20-cv-02211-MCR-GRJ |
| 161160 | 141731 | Syverson, Shawn | Watts Guerra, LLP | | 3:19-cv-00830-MCR-GRJ |
| 161161 | 141732 | TAYLOR, DAVID | Watts Guerra, LLP | | 3:20-cv-02227-MCR-GRJ |
| 161162 | 141733 | Del Toro Cervantes, Donaciano | Watts Guerra, LLP | | 3:20-cv-02228-MCR-GRJ |
| 161163 | 141734 | Hutchison, Christopher | Watts Guerra, LLP | | 3:20-cv-02549-MCR-GRJ |
| 161164 | 141735 | Cameron, Joseph | Watts Guerra, LLP | | 3:20-cv-02212-MCR-GRJ |
| 161165 | 141737 | Keidel, John | Watts Guerra, LLP | | 3:20-cv-02229-MCR-GRJ |
| 161166 | 141738 | Mcgrew, Curtis | Watts Guerra, LLP | | 3:20-cv-02230-MCR-GRJ |
| 161167 | 141740 | Hasko, Aaron | Watts Guerra, LLP | | 3:20-cv-02231-MCR-GRJ |
| 161168 | 141742 | Bell, Charles | Watts Guerra, LLP | | 3:20-cv-02232-MCR-GRJ |
| 161169 | 141746 | Eyler, James | Watts Guerra, LLP | | 3:20-cv-02234-MCR-GRJ |
| 161170 | 141747 | Turner, Kristian | Watts Guerra, LLP | | 3:20-cv-02235-MCR-GRJ |
| 161171 | 141749 | Sunderlin, Tom | Watts Guerra, LLP | | 3:20-cv-02237-MCR-GRJ |
| 161172 | 141751 | Velasquez, Jesse | Watts Guerra, LLP | | 3:20-cv-02313-MCR-GRJ |
| 161173 | 141752 | Chaussey, Kevin | Watts Guerra, LLP | | 3:20-cv-02314-MCR-GRJ |
| 161174 | 141753 | Vincent, Christopher | Watts Guerra, LLP | | 3:20-cv-02315-MCR-GRJ |
| 161175 | 141755 | Cycak, Scott | Watts Guerra, LLP | | 3:20-cv-02317-MCR-GRJ |
| 161176 | 141757 | Dyer, Robert | Watts Guerra, LLP | | 3:20-cv-02318-MCR-GRJ |
| 161177 | 141757 | Duerr, John | Watts Guerra, LLP | | 3:20-cv-02319-MCR-GRJ |
| 161178 | 141759 | Pierre-Louis, Jean-Eric Andre | Watts Guerra, LLP | | 3:20-cv-02320-MCR-GRJ |
| 161179 | 141760 | Hatcher, Rudolpho | Watts Guerra, LLP | | 3:20-cv-02321-MCR-GRJ |
| 161180 | 141761 | Bostick, John | Watts Guerra, LLP | | 3:20-cv-02289-MCR-GRJ |
| 161181 | 141763 | Mitchell, Christopher | Watts Guerra, LLP | | 3:20-cv-02322-MCR-GRJ |
| 161182 | 141764 | Ratliff, Nicholas | Watts Guerra, LLP | | 3:20-cv-02323-MCR-GRJ |
| 161183 | 141765 | Berthiaume, Jason | Watts Guerra, LLP | | 3:20-cv-02324-MCR-GRJ |
| 161184 | 141766 | Jimenez Perez, Victor | Watts Guerra, LLP | | 3:20-cv-02325-MCR-GRJ |
| 161185 | 141767 | Powell, Hugh | Watts Guerra, LLP | | 3:20-cv-02326-MCR-GRJ |
| 161186 | 141768 | Stewart, James | Watts Guerra, LLP | | 3:20-cv-02327-MCR-GRJ |
| 161187 | 141770 | Falconer, Alan | Watts Guerra, LLP | | 3:20-cv-02328-MCR-GRJ |
| 161188 | 141771 | Blasberg, Jeremy | Watts Guerra, LLP | | 3:20-cv-02329-MCR-GRJ |
| 161189 | 141772 | Guillen, David | Watts Guerra, LLP | | 3:20-cv-02330-MCR-GRJ |
| 161190 | 141774 | Glidden, John | Watts Guerra, LLP | | 3:20-cv-02331-MCR-GRJ |
| 161191 | 141776 | Alderman, Adam | Watts Guerra, LLP | | 3:20-cv-02550-MCR-GRJ |
| 161192 | 141778 | Davis, Joshua | Watts Guerra, LLP | | 3:20-cv-02291-MCR-GRJ |
| 161193 | 141780 | DeYoung, Bill | Watts Guerra, LLP | | 3:20-cv-02293-MCR-GRJ |
| 161194 | 141782 | LOPEZ CASTANON, JEANCARLO | Watts Guerra, LLP | | 3:20-cv-02265-MCR-GRJ |
| 161195 | 141783 | Crawford, Raymond | Watts Guerra, LLP | | 3:20-cv-03235-MCR-GRJ |
| 161196 | 141786 | Bonillas, Edgard | Watts Guerra, LLP | | 3:20-cv-02298-MCR-GRJ |
| 161197 | 141787 | Biegel, William | Watts Guerra, LLP | | 3:20-cv-02551-MCR-GRJ |
| 161198 | 141788 | Spurlock, Jeff | Watts Guerra, LLP | | 3:20-cv-02300-MCR-GRJ |
| 161199 | 141789 | Delozier, Michael | Watts Guerra, LLP | | 3:19-cv-00906-MCR-GRJ |
| 161200 | 141792 | Vanlaningham, Timothy | Watts Guerra, LLP | | 3:20-cv-02304-MCR-GRJ |
| 161201 | 141794 | Roberts, James | Watts Guerra, LLP | | 3:20-cv-02239-MCR-GRJ |
| 161202 | 141795 | Broughton, James | Watts Guerra, LLP | | 3:20-cv-02253-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161203 | 141796 | Sykes, Keith | Watts Guerra, LLP | | 3:20-cv-02136-MCR-GRJ |
| 161204 | 141797 | Howard, Marcus | Watts Guerra, LLP | | 3:20-cv-02139-MCR-GRJ |
| 161205 | 141800 | Faust, Nicholas | Watts Guerra, LLP | | 3:20-cv-02157-MCR-GRJ |
| 161206 | 141802 | Blanton, Justin | Watts Guerra, LLP | | 3:19-cv-01159-MCR-GRJ |
| 161207 | 141803 | Grammer, Christopher | Watts Guerra, LLP | | 3:20-cv-02158-MCR-GRJ |
| 161208 | 141804 | McKnight, Lee | Watts Guerra, LLP | | 3:20-cv-02160-MCR-GRJ |
| 161209 | 141805 | Holmes, Christopher | Watts Guerra, LLP | | 3:20-cv-02162-MCR-GRJ |
| 161210 | 141806 | Harrell, Henry | Watts Guerra, LLP | | 3:20-cv-02553-MCR-GRJ |
| 161211 | 141807 | Light, Wade | Watts Guerra, LLP | | 3:20-cv-02164-MCR-GRJ |
| 161212 | 141808 | Fish, Bryan | Watts Guerra, LLP | | 3:20-cv-02166-MCR-GRJ |
| 161213 | 141809 | Mosley, Matthew | Watts Guerra, LLP | | 3:20-cv-02169-MCR-GRJ |
| 161214 | 141810 | Wills, David | Watts Guerra, LLP | | 3:20-cv-02171-MCR-GRJ |
| 161215 | 141812 | Hunt, John | Watts Guerra, LLP | | 3:19-cv-00908-MCR-GRJ |
| 161216 | 141814 | Dissell, David | Watts Guerra, LLP | | 3:20-cv-02177-MCR-GRJ |
| 161217 | 141815 | Bezecny, John | Watts Guerra, LLP | | 3:20-cv-02180-MCR-GRJ |
| 161218 | 141816 | Bauman, Joshua | Watts Guerra, LLP | | 3:20-cv-02182-MCR-GRJ |
| 161219 | 141817 | Cogar, Timothy | Watts Guerra, LLP | | 3:20-cv-02185-MCR-GRJ |
| 161220 | 141818 | Rector, Christopher | Watts Guerra, LLP | | 3:20-cv-02188-MCR-GRJ |
| 161221 | 141819 | Ott, Dustin | Watts Guerra, LLP | | 3:20-cv-02191-MCR-GRJ |
| 161222 | 141820 | Edenfield, Curtis | Watts Guerra, LLP | | 3:20-cv-02193-MCR-GRJ |
| 161223 | 141821 | Mitrovich, Samuel | Watts Guerra, LLP | | 3:20-cv-02194-MCR-GRJ |
| 161224 | 141822 | Cole, Daniel | Watts Guerra, LLP | | 3:20-cv-02197-MCR-GRJ |
| 161225 | 141823 | Johnson, Arliss | Watts Guerra, LLP | | 3:20-cv-02200-MCR-GRJ |
| 161226 | 141825 | White, Dustin | Watts Guerra, LLP | | 3:20-cv-02554-MCR-GRJ |
| 161227 | 141826 | Kemp, Robert | Watts Guerra, LLP | | 3:20-cv-02202-MCR-GRJ |
| 161228 | 141827 | Zurita, Victor | Watts Guerra, LLP | | 3:20-cv-02203-MCR-GRJ |
| 161229 | 141829 | Knight, Douglas | Watts Guerra, LLP | | 3:20-cv-02204-MCR-GRJ |
| 161230 | 141830 | Barnett, Payton | Watts Guerra, LLP | | 3:20-cv-02475-MCR-GRJ |
| 161231 | 141831 | Seidman, Brian | Watts Guerra, LLP | | 3:20-cv-02954-MCR-GRJ |
| 161232 | 141832 | Cyrus, Michael | Watts Guerra, LLP | | 3:20-cv-02161-MCR-GRJ |
| 161233 | 141833 | Johnson, Kyle | Watts Guerra, LLP | | 3:20-cv-02163-MCR-GRJ |
| 161234 | 141835 | Cunningham, Willie | Watts Guerra, LLP | | 3:20-cv-02167-MCR-GRJ |
| 161235 | 141836 | Cintron, Sean | Watts Guerra, LLP | | 3:20-cv-02168-MCR-GRJ |
| 161236 | 141837 | Luke, Jason | Watts Guerra, LLP | | 3:20-cv-02170-MCR-GRJ |
| 161237 | 141838 | Cannon, Michael | Watts Guerra, LLP | | 3:20-cv-02172-MCR-GRJ |
| 161238 | 141839 | Bader, Gregory | Watts Guerra, LLP | | 3:20-cv-02174-MCR-GRJ |
| 161239 | 141840 | Poston, Jon | Watts Guerra, LLP | | 3:20-cv-02175-MCR-GRJ |
| 161240 | 141841 | Wardle, John | Watts Guerra, LLP | | 3:20-cv-02178-MCR-GRJ |
| 161241 | 141842 | Faulkenburg, Nicholas | Watts Guerra, LLP | | 3:20-cv-02179-MCR-GRJ |
| 161242 | 141843 | Bodine, Philip | Watts Guerra, LLP | | 3:20-cv-02181-MCR-GRJ |
| 161243 | 141844 | Wheetley, Floyd | Watts Guerra, LLP | | 3:20-cv-02159-MCR-GRJ |
| 161244 | 141846 | Shoemaker, Gerald | Watts Guerra, LLP | | 3:20-cv-02184-MCR-GRJ |
| 161245 | 141848 | Bettes, Daniel | Watts Guerra, LLP | | 3:19-cv-01160-MCR-GRJ |
| 161246 | 141849 | Layman, Brandon | Watts Guerra, LLP | | 3:20-cv-02187-MCR-GRJ |
| 161247 | 141850 | Russell, Nathan | Watts Guerra, LLP | | 3:20-cv-02189-MCR-GRJ |
| 161248 | 141851 | Willford, Seth | Watts Guerra, LLP | | 3:20-cv-02190-MCR-GRJ |
| 161249 | 141853 | Willan, Gerald | Watts Guerra, LLP | | 3:20-cv-02195-MCR-GRJ |
| 161250 | 141855 | HOLMES, TYLER | Watts Guerra, LLP | | 3:20-cv-02196-MCR-GRJ |
| 161251 | 141856 | Cutting, James | Watts Guerra, LLP | | 3:20-cv-02198-MCR-GRJ |
| 161252 | 141857 | Courtney, John | Watts Guerra, LLP | | 3:20-cv-02957-MCR-GRJ |
| 161253 | 141858 | Shepherd, Charles | Watts Guerra, LLP | | 3:20-cv-02201-MCR-GRJ |
| 161254 | 141859 | Tyler, Vernon | Watts Guerra, LLP | | 3:20-cv-02077-MCR-GRJ |
| 161255 | 141860 | Spooner, Benjamin | Watts Guerra, LLP | | 3:20-cv-02079-MCR-GRJ |
| 161256 | 141861 | Byham, Joseph | Watts Guerra, LLP | | 3:20-cv-02081-MCR-GRJ |
| 161257 | 141862 | Milz, Dustin | Watts Guerra, LLP | | 3:20-cv-02766-MCR-GRJ |
| 161258 | 141863 | McDaid, Stephen | Watts Guerra, LLP | | 3:20-cv-02084-MCR-GRJ |
| 161259 | 141864 | McElhiney, Sean | Watts Guerra, LLP | | 3:20-cv-02086-MCR-GRJ |
| 161260 | 141865 | Baloh, Joseph | Watts Guerra, LLP | | 3:20-cv-02088-MCR-GRJ |
| 161261 | 141866 | Andrews, Benjamin | Watts Guerra, LLP | | 3:20-cv-02094-MCR-GRJ |
| 161262 | 141867 | Zebley, Kenneth | Watts Guerra, LLP | | 3:20-cv-02097-MCR-GRJ |
| 161263 | 141869 | Margasak, David | Watts Guerra, LLP | | 3:20-cv-02101-MCR-GRJ |
| 161264 | 141870 | Farris, Travis | Watts Guerra, LLP | | 3:20-cv-02102-MCR-GRJ |
| 161265 | 141871 | Bindschatel, Jacob | Watts Guerra, LLP | | 3:20-cv-02103-MCR-GRJ |
| 161266 | 141872 | Hose, Arion | Watts Guerra, LLP | | 3:20-cv-02104-MCR-GRJ |
| 161267 | 141873 | Nilson, Austin | Watts Guerra, LLP | | 3:19-cv-01073-MCR-GRJ |
| 161268 | 141876 | Johnson, Matthew | Watts Guerra, LLP | | 3:20-cv-02107-MCR-GRJ |
| 161269 | 141877 | Monell, Christopher | Watts Guerra, LLP | | 3:20-cv-02109-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161270 | 141878 | ROBINSON, JASON | Watts Guerra, LLP | | 3:20-cv-02111-MCR-GRJ |
| 161271 | 141879 | DALY, JAMES | Watts Guerra, LLP | | 3:20-cv-02114-MCR-GRJ |
| 161272 | 141880 | McAlpin, Justin | Watts Guerra, LLP | | 3:20-cv-02116-MCR-GRJ |
| 161273 | 141881 | Montgomery, Milo | Watts Guerra, LLP | | 3:20-cv-02118-MCR-GRJ |
| 161274 | 141884 | Tuazon, David | Watts Guerra, LLP | | 3:20-cv-02123-MCR-GRJ |
| 161275 | 141885 | Slow, Christopher | Watts Guerra, LLP | | 3:20-cv-02125-MCR-GRJ |
| 161276 | 141886 | Stinson, Dustin | Watts Guerra, LLP | | 3:20-cv-02476-MCR-GRJ |
| 161277 | 141887 | Hewitt, Carlington | Watts Guerra, LLP | | 3:20-cv-02126-MCR-GRJ |
| 161278 | 141888 | Christensen, Flint | Watts Guerra, LLP | | 3:20-cv-02130-MCR-GRJ |
| 161279 | 141889 | Jones, Johnathon | Watts Guerra, LLP | | 3:20-cv-02127-MCR-GRJ |
| 161280 | 141890 | Michel, John | Watts Guerra, LLP | | 3:19-cv01033-MCR-GRJ |
| 161281 | 141892 | Thompson, Nicholas | Watts Guerra, LLP | | 3:20-cv-02129-MCR-GRJ |
| 161282 | 141893 | Brown, Jafarri | Watts Guerra, LLP | | 3:20-cv-02131-MCR-GRJ |
| 161283 | 141894 | Hendrickson, David | Watts Guerra, LLP | | 3:20-cv-02132-MCR-GRJ |
| 161284 | 141895 | Mitchell, Justin | Watts Guerra, LLP | | 3:20-cv-02133-MCR-GRJ |
| 161285 | 141896 | Buschagen, Matthew | Watts Guerra, LLP | | 3:20-cv-02134-MCR-GRJ |
| 161286 | 141897 | Olvera, Eduardo | Watts Guerra, LLP | | 3:20-cv-02135-MCR-GRJ |
| 161287 | 141898 | Licitra, Anthony | Watts Guerra, LLP | | 3:20-cv-02137-MCR-GRJ |
| 161288 | 141899 | Archer, Adam | Watts Guerra, LLP | | 3:20-cv-02138-MCR-GRJ |
| 161289 | 141900 | Michelbook, Johnathan | Watts Guerra, LLP | | 3:20-cv-02140-MCR-GRJ |
| 161290 | 141901 | Davis, Adam | Watts Guerra, LLP | | 3:20-cv-02141-MCR-GRJ |
| 161291 | 141902 | Perry, Justin | Watts Guerra, LLP | | 3:20-cv-02142-MCR-GRJ |
| 161292 | 141903 | Marotta, Joseph | Watts Guerra, LLP | | 3:20-cv-02143-MCR-GRJ |
| 161293 | 141904 | SMITH, ANDRE | Watts Guerra, LLP | | 3:20-cv-02144-MCR-GRJ |
| 161294 | 141905 | Owens, Russell | Watts Guerra, LLP | | 3:20-cv-02145-MCR-GRJ |
| 161295 | 141907 | Ruiz, Jose | Watts Guerra, LLP | | 3:20-cv-02148-MCR-GRJ |
| 161296 | 141908 | Agar, Travis | Watts Guerra, LLP | | 3:20-cv-02149-MCR-GRJ |
| 161297 | 141909 | Brukardt, Stacy | Watts Guerra, LLP | | 3:20-cv-02150-MCR-GRJ |
| 161298 | 141910 | Shacklett, Seth | Watts Guerra, LLP | | 3:20-cv-02151-MCR-GRJ |
| 161299 | 141911 | Wolak, Jacob | Watts Guerra, LLP | | 3:20-cv-02152-MCR-GRJ |
| 161300 | 141912 | O'Reilly, Justin | Watts Guerra, LLP | | 3:20-cv-02154-MCR-GRJ |
| 161301 | 141913 | Dillard, Melvin | Watts Guerra, LLP | | 3:20-cv-02155-MCR-GRJ |
| 161302 | 141914 | Brand, Wesley | Watts Guerra, LLP | | 3:20-cv-02156-MCR-GRJ |
| 161303 | 141915 | Kuker, Chad | Watts Guerra, LLP | | 3:20-cv-01883-MCR-GRJ |
| 161304 | 141916 | Negron, Joshua | Watts Guerra, LLP | | 3:20-cv-01885-MCR-GRJ |
| 161305 | 141918 | Metz, Patrick | Watts Guerra, LLP | | 3:20-cv-01891-MCR-GRJ |
| 161306 | 141919 | Ziemer, Ernest | Watts Guerra, LLP | | 3:20-cv-01892-MCR-GRJ |
| 161307 | 141921 | Chaney, Joel | Watts Guerra, LLP | | 3:20-cv-01896-MCR-GRJ |
| 161308 | 141922 | TAYLOR, CODY | Watts Guerra, LLP | | 3:20-cv-01898-MCR-GRJ |
| 161309 | 141923 | Widger, Daniel | Watts Guerra, LLP | | 3:20-cv-01899-MCR-GRJ |
| 161310 | 141924 | Rippinger, Ryan | Watts Guerra, LLP | | 3:20-cv-01900-MCR-GRJ |
| 161311 | 141925 | Martinez Montalvo, Jesus | Watts Guerra, LLP | | 3:20-cv-01879-MCR-GRJ |
| 161312 | 141926 | Klein, Jon | Watts Guerra, LLP | | 3:20-cv-01880-MCR-GRJ |
| 161313 | 141927 | Rodgers, Alexander | Watts Guerra, LLP | | 3:20-cv-01902-MCR-GRJ |
| 161314 | 141928 | Walet, Robert | Watts Guerra, LLP | | 3:20-cv-01904-MCR-GRJ |
| 161315 | 141929 | Gardner, Thomas | Watts Guerra, LLP | | 3:20-cv-01882-MCR-GRJ |
| 161316 | 141931 | Hartranft, Trey | Watts Guerra, LLP | | 3:20-cv-01907-MCR-GRJ |
| 161317 | 141932 | Palestini, Frank | Watts Guerra, LLP | | 3:20-cv-01909-MCR-GRJ |
| 161318 | 141933 | Mowdy, Michael | Watts Guerra, LLP | | 3:20-cv-01911-MCR-GRJ |
| 161319 | 141934 | Lopez, Jose | Watts Guerra, LLP | | 3:20-cv-01912-MCR-GRJ |
| 161320 | 141935 | Morrow, Joshua | Watts Guerra, LLP | | 3:20-cv-01710-MCR-GRJ |
| 161321 | 141936 | Severs, Nicholas | Watts Guerra, LLP | | 3:20-cv-01711-MCR-GRJ |
| 161322 | 141937 | Henze, Dane | Watts Guerra, LLP | | 3:20-cv-01712-MCR-GRJ |
| 161323 | 141938 | Massey, John | Watts Guerra, LLP | | 3:20-cv-01877-MCR-GRJ |
| 161324 | 141939 | Andrews, Joseph | Watts Guerra, LLP | | 3:20-cv-01713-MCR-GRJ |
| 161325 | 141940 | Mattingly, Joseph | Watts Guerra, LLP | | 3:20-cv-01714-MCR-GRJ |
| 161326 | 141941 | Lasseigne, Mitchell | Watts Guerra, LLP | | 3:20-cv-01715-MCR-GRJ |
| 161327 | 141943 | HARRIS, ROBERT | Watts Guerra, LLP | | 3:20-cv-01716-MCR-GRJ |
| 161328 | 141944 | Harrington, Olin | Watts Guerra, LLP | | 3:20-cv-01717-MCR-GRJ |
| 161329 | 141946 | Lara, Rojelio | Watts Guerra, LLP | | 3:20-cv-01718-MCR-GRJ |
| 161330 | 141947 | Doerr, Josh | Watts Guerra, LLP | | 3:20-cv-01719-MCR-GRJ |
| 161331 | 141948 | Doran, Brendan | Watts Guerra, LLP | | 3:20-cv-01720-MCR-GRJ |
| 161332 | 141949 | Clark, Joshua | Watts Guerra, LLP | | 3:20-cv-01721-MCR-GRJ |
| 161333 | 141950 | Goldberg, Robert | Watts Guerra, LLP | | 3:20-cv-01722-MCR-GRJ |
| 161334 | 141952 | Bartilow, Pascal | Watts Guerra, LLP | | 3:20-cv-01724-MCR-GRJ |
| 161335 | 141953 | Prince, James | Watts Guerra, LLP | | 3:20-cv-01725-MCR-GRJ |
| 161336 | 141954 | Paradis, Michael | Watts Guerra, LLP | | 3:20-cv-01726-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161337 | 141956 | Zimmerman, Jacob | Watts Guerra, LLP | | 3:20-cv-01728-MCR-GRJ |
| 161338 | 141957 | Wright, Charles | Watts Guerra, LLP | | 3:20-cv-01729-MCR-GRJ |
| 161339 | 141958 | JONES, MATTHEW | Watts Guerra, LLP | | 3:20-cv-01730-MCR-GRJ |
| 161340 | 141959 | Dye, Thomas | Watts Guerra, LLP | | 3:20-cv-01662-MCR-GRJ |
| 161341 | 141961 | McDonough, Stephen | Watts Guerra, LLP | | 3:20-cv-01671-MCR-GRJ |
| 161342 | 141962 | Swihart, Timothy | Watts Guerra, LLP | | 3:20-cv-01672-MCR-GRJ |
| 161343 | 141963 | Dethomaso, Devin | Watts Guerra, LLP | | 3:20-cv-01663-MCR-GRJ |
| 161344 | 141964 | Martinez, Kenneth | Watts Guerra, LLP | | 3:20-cv-01673-MCR-GRJ |
| 161345 | 141965 | Harrell, Timothy | Watts Guerra, LLP | | 3:20-cv-01665-MCR-GRJ |
| 161346 | 141966 | JACKSON, JOHN | Watts Guerra, LLP | | 3:20-cv-02960-MCR-GRJ |
| 161347 | 141967 | Ralph, Derek | Watts Guerra, LLP | | 3:20-cv-01667-MCR-GRJ |
| 161348 | 141968 | Davis, Michael | Watts Guerra, LLP | | 3:20-cv-01674-MCR-GRJ |
| 161349 | 141969 | Hargett, Kelvin | Watts Guerra, LLP | | 3:20-cv-01756-MCR-GRJ |
| 161350 | 141970 | Jarrin, Richard | Watts Guerra, LLP | | 3:20-cv-01757-MCR-GRJ |
| 161351 | 141971 | Teal, Taylan | Watts Guerra, LLP | | 3:20-cv-01758-MCR-GRJ |
| 161352 | 141974 | Elder, Marvin | Watts Guerra, LLP | | 3:20-cv-01760-MCR-GRJ |
| 161353 | 141975 | Ramos, Jess | Watts Guerra, LLP | | 3:20-cv-01762-MCR-GRJ |
| 161354 | 141976 | Williams, Clay | Watts Guerra, LLP | | 3:20-cv-01763-MCR-GRJ |
| 161355 | 141977 | Dixon, Robert | Watts Guerra, LLP | | 3:20-cv-01764-MCR-GRJ |
| 161356 | 141978 | Rodriguez, Charlee | Watts Guerra, LLP | | 3:20-cv-01765-MCR-GRJ |
| 161357 | 141979 | Hensley, Jason | Watts Guerra, LLP | | 3:20-cv-01766-MCR-GRJ |
| 161358 | 141980 | Youman, Damian | Watts Guerra, LLP | | 3:20-cv-01767-MCR-GRJ |
| 161359 | 141981 | Cosmo, Steven | Watts Guerra, LLP | | 3:20-cv-01768-MCR-GRJ |
| 161360 | 141982 | Jones, Vern | Watts Guerra, LLP | | 3:20-cv-01769-MCR-GRJ |
| 161361 | 141983 | Concepcion, Juan | Watts Guerra, LLP | | 3:20-cv-01770-MCR-GRJ |
| 161362 | 141984 | Kirkendall, Jonathan | Watts Guerra, LLP | | 3:20-cv-02961-MCR-GRJ |
| 161363 | 141985 | Ceasar, Larvell | Watts Guerra, LLP | | 3:20-cv-01771-MCR-GRJ |
| 161364 | 141986 | McGinnis, Day | Watts Guerra, LLP | | 3:20-cv-01669-MCR-GRJ |
| 161365 | 141987 | Vincent, Andrew | Watts Guerra, LLP | | 3:20-cv-01772-MCR-GRJ |
| 161366 | 141988 | Williams, Jason | Watts Guerra, LLP | | 3:20-cv-01668-MCR-GRJ |
| 161367 | 141989 | Wooddell, Jonathan | Watts Guerra, LLP | | 3:20-cv-01773-MCR-GRJ |
| 161368 | 141990 | Vestal, Stephen | Watts Guerra, LLP | | 3:20-cv-01778-MCR-GRJ |
| 161369 | 141991 | Stref, Scott | Watts Guerra, LLP | | 3:20-cv-01779-MCR-GRJ |
| 161370 | 141992 | TURNER, JOSHUA | Watts Guerra, LLP | | 3:20-cv-01780-MCR-GRJ |
| 161371 | 141993 | Wilson, Evan | Watts Guerra, LLP | | 3:20-cv-01774-MCR-GRJ |
| 161372 | 141994 | Page, Kent | Watts Guerra, LLP | | 3:20-cv-01781-MCR-GRJ |
| 161373 | 141995 | Garza, Matthew | Watts Guerra, LLP | | 3:20-cv-01782-MCR-GRJ |
| 161374 | 141996 | Montalvo-Cruz, Errol | Watts Guerra, LLP | | 3:20-cv-01775-MCR-GRJ |
| 161375 | 141997 | Kris, Adam | Watts Guerra, LLP | | 3:20-cv-01783-MCR-GRJ |
| 161376 | 141998 | Moore, Demetrius | Watts Guerra, LLP | | 3:20-cv-01784-MCR-GRJ |
| 161377 | 141999 | Fetterhoff, Augustus | Watts Guerra, LLP | | 3:20-cv-01776-MCR-GRJ |
| 161378 | 142001 | Jayne, Ryan | Watts Guerra, LLP | | 3:20-cv-01786-MCR-GRJ |
| 161379 | 142004 | Minaya, Edward | Watts Guerra, LLP | | 3:19-cv-01511-MCR-GRJ |
| 161380 | 142006 | Ballenger, Ronald | Watts Guerra, LLP | | 3:20-cv-01788-MCR-GRJ |
| 161381 | 142007 | Landrum, Patrick | Watts Guerra, LLP | | 3:20-cv-01789-MCR-GRJ |
| 161382 | 142008 | Spencer, Zachary | Watts Guerra, LLP | | 3:20-cv-01790-MCR-GRJ |
| 161383 | 142011 | Maxwell, Derron | Watts Guerra, LLP | | 3:20-cv-01792-MCR-GRJ |
| 161384 | 142012 | Roderick, Matthew | Watts Guerra, LLP | | 3:20-cv-01793-MCR-GRJ |
| 161385 | 142013 | Miller, Jarod | Watts Guerra, LLP | | 3:20-cv-01794-MCR-GRJ |
| 161386 | 142014 | Murley, Robert | Watts Guerra, LLP | | 3:20-cv-01795-MCR-GRJ |
| 161387 | 142015 | Young, Glynn | Watts Guerra, LLP | | 3:20-cv-01796-MCR-GRJ |
| 161388 | 142016 | Robertson, Christopher | Watts Guerra, LLP | | 3:20-cv-01797-MCR-GRJ |
| 161389 | 142017 | Wisner, William | Watts Guerra, LLP | | 3:20-cv-01798-MCR-GRJ |
| 161390 | 142018 | Dale, Addison | Watts Guerra, LLP | | 3:20-cv-01731-MCR-GRJ |
| 161391 | 142019 | Krieger, Wendall | Watts Guerra, LLP | | 3:20-cv-01732-MCR-GRJ |
| 161392 | 142020 | Tonneson, Brad | Watts Guerra, LLP | | 3:20-cv-01733-MCR-GRJ |
| 161393 | 142022 | Thomas, Halbert | Watts Guerra, LLP | | 3:20-cv-01735-MCR-GRJ |
| 161394 | 142023 | Rogers, Jason | Watts Guerra, LLP | | 3:20-cv-01736-MCR-GRJ |
| 161395 | 142025 | Crespo, Raymond | Watts Guerra, LLP | | 3:20-cv-01737-MCR-GRJ |
| 161396 | 142026 | Lopez, Martin | Watts Guerra, LLP | | 3:20-cv-01738-MCR-GRJ |
| 161397 | 142028 | Starr, John | Watts Guerra, LLP | | 3:19-cv-01180-MCR-GRJ |
| 161398 | 142029 | Lang, Forrest | Watts Guerra, LLP | | 3:20-cv-01739-MCR-GRJ |
| 161399 | 142030 | Stanton, Patrick | Watts Guerra, LLP | | 3:20-cv-01740-MCR-GRJ |
| 161400 | 142031 | Beasley, Moheshea | Watts Guerra, LLP | | 3:20-cv-01741-MCR-GRJ |
| 161401 | 142032 | King, Gary | Watts Guerra, LLP | | 3:20-cv-01742-MCR-GRJ |
| 161402 | 142033 | Hubbart, Gregory | Watts Guerra, LLP | | 3:20-cv-01743-MCR-GRJ |
| 161403 | 142034 | Howell, Joshua | Watts Guerra, LLP | | 3:20-cv-01744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161404 | 142036 | Witherspoon, Freeman | Watts Guerra, LLP | | 3:20-cv-01746-MCR-GRJ |
| 161405 | 142037 | Smith, Derrick Emanuel | Watts Guerra, LLP | | 3:20-cv-01747-MCR-GRJ |
| 161406 | 142038 | Cox, Brian | Watts Guerra, LLP | | 3:20-cv-02767-MCR-GRJ |
| 161407 | 142039 | Mckeehan, Michael | Watts Guerra, LLP | | 3:20-cv-01748-MCR-GRJ |
| 161408 | 142040 | Dake, Elmer | Watts Guerra, LLP | | 3:20-cv-01749-MCR-GRJ |
| 161409 | 142041 | Whaley, Dakota | Watts Guerra, LLP | | 3:20-cv-01750-MCR-GRJ |
| 161410 | 142042 | Shileny, Joseph | Watts Guerra, LLP | | 3:20-cv-01751-MCR-GRJ |
| 161411 | 142043 | Bramlett, Kevin | Watts Guerra, LLP | | 3:20-cv-01752-MCR-GRJ |
| 161412 | 142045 | Donavant, Christopher | Watts Guerra, LLP | | 3:20-cv-01754-MCR-GRJ |
| 161413 | 142047 | Lederfine, Jason | Watts Guerra, LLP | | 3:20-cv-01755-MCR-GRJ |
| 161414 | 142048 | LaRocco, James | Watts Guerra, LLP | | 3:20-cv-01561-MCR-GRJ |
| 161415 | 142049 | Frieberg, Christopher | Watts Guerra, LLP | | 3:20-cv-01563-MCR-GRJ |
| 161416 | 142050 | Robertson, Jason | Watts Guerra, LLP | | 3:20-cv-01564-MCR-GRJ |
| 161417 | 142053 | Parker, Deonte | Watts Guerra, LLP | | 3:20-cv-01569-MCR-GRJ |
| 161418 | 142054 | Estepp, Jeremy | Watts Guerra, LLP | | 3:20-cv-01570-MCR-GRJ |
| 161419 | 142055 | Young, Lawrence | Watts Guerra, LLP | | 3:20-cv-01572-MCR-GRJ |
| 161420 | 142057 | Price, McQuail | Watts Guerra, LLP | | 3:20-cv-01575-MCR-GRJ |
| 161421 | 142059 | Trumble, Tyler | Watts Guerra, LLP | | 3:20-cv-01579-MCR-GRJ |
| 161422 | 142060 | Haughton, David | Watts Guerra, LLP | | 3:20-cv-01560-MCR-GRJ |
| 161423 | 142061 | Culver, Michael | Watts Guerra, LLP | | 3:20-cv-01580-MCR-GRJ |
| 161424 | 142063 | Keith, Stephen | Watts Guerra, LLP | | 3:20-cv-01583-MCR-GRJ |
| 161425 | 142064 | Moore, James | Watts Guerra, LLP | | 3:20-cv-01585-MCR-GRJ |
| 161426 | 142066 | Krakowski, Nathan | Watts Guerra, LLP | | 3:20-cv-01587-MCR-GRJ |
| 161427 | 142067 | McDonough, Matthew | Watts Guerra, LLP | | 3:20-cv-01588-MCR-GRJ |
| 161428 | 142068 | Tremusini, Jason | Watts Guerra, LLP | | 3:20-cv-01590-MCR-GRJ |
| 161429 | 142069 | Blackburn, Bradley | Watts Guerra, LLP | | 3:20-cv-01591-MCR-GRJ |
| 161430 | 142070 | Whitehead, Joseph | Watts Guerra, LLP | | 3:20-cv-01593-MCR-GRJ |
| 161431 | 142071 | McMurtry, Barry | Watts Guerra, LLP | | 3:20-cv-01597-MCR-GRJ |
| 161432 | 142072 | Castleberry, Mitchell | Watts Guerra, LLP | | 3:20-cv-01599-MCR-GRJ |
| 161433 | 142073 | Bible, Michael | Watts Guerra, LLP | | 3:20-cv-01601-MCR-GRJ |
| 161434 | 142074 | ALEXANDER, SHAWN | Watts Guerra, LLP | | 3:20-cv-01602-MCR-GRJ |
| 161435 | 142075 | Ramage, Steven | Watts Guerra, LLP | | 3:20-cv-01604-MCR-GRJ |
| 161436 | 142076 | Johnson, Christopher | Watts Guerra, LLP | | 3:20-cv-01606-MCR-GRJ |
| 161437 | 142078 | Bangsund, Christopher | Watts Guerra, LLP | | 3:20-cv-01609-MCR-GRJ |
| 161438 | 142080 | Singh, Jagjeet | Watts Guerra, LLP | | 3:20-cv-01611-MCR-GRJ |
| 161439 | 142081 | Ros, Sopheap | Watts Guerra, LLP | | 3:20-cv-01613-MCR-GRJ |
| 161440 | 142082 | Michaelin, James | Watts Guerra, LLP | | 3:20-cv-01595-MCR-GRJ |
| 161441 | 142083 | Hatches, Gabriel | Watts Guerra, LLP | | 3:20-cv-01615-MCR-GRJ |
| 161442 | 142084 | Acheampong, Samuel | Watts Guerra, LLP | | 3:20-cv-01616-MCR-GRJ |
| 161443 | 142086 | Stanfield, Robert | Watts Guerra, LLP | | 3:20-cv-01618-MCR-GRJ |
| 161444 | 142087 | Williams, Shannon | Watts Guerra, LLP | | 3:20-cv-01620-MCR-GRJ |
| 161445 | 142088 | Heap, Peter | Watts Guerra, LLP | | 3:20-cv-01621-MCR-GRJ |
| 161446 | 142090 | Parrow, Anthony | Watts Guerra, LLP | | 3:20-cv-01624-MCR-GRJ |
| 161447 | 142092 | King, Johnny | Watts Guerra, LLP | | 3:20-cv-01628-MCR-GRJ |
| 161448 | 142093 | Goode, Dempsie | Watts Guerra, LLP | | 3:20-cv-01629-MCR-GRJ |
| 161449 | 142094 | McNeese, Maverick | Watts Guerra, LLP | | 3:20-cv-01638-MCR-GRJ |
| 161450 | 142095 | SPARKMAN, LONNIE | Watts Guerra, LLP | | 3:20-cv-01640-MCR-GRJ |
| 161451 | 142096 | Fleeger, Joshua | Watts Guerra, LLP | | 3:20-cv-01642-MCR-GRJ |
| 161452 | 142097 | Louis, Anthony | Watts Guerra, LLP | | 3:20-cv-01644-MCR-GRJ |
| 161453 | 142098 | Krueger, Dylan | Watts Guerra, LLP | | 3:20-cv-01645-MCR-GRJ |
| 161454 | 142100 | Houston, Jason | Watts Guerra, LLP | | 3:20-cv-01633-MCR-GRJ |
| 161455 | 142101 | Geter, Cedric | Watts Guerra, LLP | | 3:20-cv-02477-MCR-GRJ |
| 161456 | 142103 | Hummel, Gary | Watts Guerra, LLP | | 3:20-cv-01650-MCR-GRJ |
| 161457 | 142104 | Giorgi, Rob | Watts Guerra, LLP | | 3:20-cv-01652-MCR-GRJ |
| 161458 | 142105 | Thomas, Nathan | Watts Guerra, LLP | | 3:20-cv-01653-MCR-GRJ |
| 161459 | 142106 | Boyd, Kameeka | Watts Guerra, LLP | | 3:20-cv-01634-MCR-GRJ |
| 161460 | 142107 | Reed, Shawn | Watts Guerra, LLP | | 3:20-cv-01655-MCR-GRJ |
| 161461 | 142108 | Rangel, Robert | Watts Guerra, LLP | | 3:20-cv-01657-MCR-GRJ |
| 161462 | 142109 | Fullerton, Aaron | Watts Guerra, LLP | | 3:20-cv-01636-MCR-GRJ |
| 161463 | 142110 | Hogan, Eric | Watts Guerra, LLP | | 3:20-cv-01658-MCR-GRJ |
| 161464 | 142111 | Mack, Kenneth | Watts Guerra, LLP | | 3:20-cv-01678-MCR-GRJ |
| 161465 | 142112 | CLARK, WILLIAM | Watts Guerra, LLP | | 3:20-cv-01679-MCR-GRJ |
| 161466 | 142113 | Guillen, Michael | Watts Guerra, LLP | | 3:20-cv-01680-MCR-GRJ |
| 161467 | 142114 | Vasquez, Gabriel | Watts Guerra, LLP | | 3:20-cv-01681-MCR-GRJ |
| 161468 | 142115 | Jennings, Sean | Watts Guerra, LLP | | 3:20-cv-01682-MCR-GRJ |
| 161469 | 142116 | Bentley, Scott | Watts Guerra, LLP | | 3:20-cv-01683-MCR-GRJ |
| 161470 | 142118 | ALEXANDER, MARCUS | Watts Guerra, LLP | | 3:20-cv-01684-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161471 | 142119 | Case, Steven | Watts Guerra, LLP | | 3:20-cv-01685-MCR-GRJ |
| 161472 | 142120 | Morgan, Austin | Watts Guerra, LLP | | 3:20-cv-01686-MCR-GRJ |
| 161473 | 142121 | Lantosh, Daniel | Watts Guerra, LLP | | 3:20-cv-01687-MCR-GRJ |
| 161474 | 142122 | Lewis, Aaron | Watts Guerra, LLP | | 3:20-cv-01688-MCR-GRJ |
| 161475 | 142123 | Bellino, Michael | Watts Guerra, LLP | | 3:20-cv-01689-MCR-GRJ |
| 161476 | 142124 | Bellamy, Jordon | Watts Guerra, LLP | | 3:20-cv-01690-MCR-GRJ |
| 161477 | 142125 | Mariano, Christian | Watts Guerra, LLP | | 3:20-cv-01691-MCR-GRJ |
| 161478 | 142126 | Barrett, Trevor | Watts Guerra, LLP | | 3:20-cv-01692-MCR-GRJ |
| 161479 | 142127 | Rutherford, Kraig | Watts Guerra, LLP | | 3:20-cv-01693-MCR-GRJ |
| 161480 | 142129 | Ray, Ryan | Watts Guerra, LLP | | 3:20-cv-01695-MCR-GRJ |
| 161481 | 142130 | McClellan, Patrick | Watts Guerra, LLP | | 3:20-cv-01696-MCR-GRJ |
| 161482 | 142131 | Dalton, Tyler | Watts Guerra, LLP | | 3:20-cv-01697-MCR-GRJ |
| 161483 | 142132 | French, Timothy | Watts Guerra, LLP | | 3:20-cv-01698-MCR-GRJ |
| 161484 | 142134 | Wells, Ricky | Watts Guerra, LLP | | 3:20-cv-01700-MCR-GRJ |
| 161485 | 142135 | Perrone, Kevin | Watts Guerra, LLP | | 3:20-cv-01701-MCR-GRJ |
| 161486 | 142136 | Rush, Mark | Watts Guerra, LLP | | 3:20-cv-01702-MCR-GRJ |
| 161487 | 142137 | Stark, Jonathan | Watts Guerra, LLP | | 3:20-cv-01703-MCR-GRJ |
| 161488 | 142138 | Conley, Amorris | Watts Guerra, LLP | | 3:20-cv-01612-MCR-GRJ |
| 161489 | 142139 | Cameron, Jimmy | Watts Guerra, LLP | | 3:20-cv-01614-MCR-GRJ |
| 161490 | 142141 | Ransom, Jeffery | Watts Guerra, LLP | | 3:20-cv-01619-MCR-GRJ |
| 161491 | 142142 | Caudill, Daniel | Watts Guerra, LLP | | 3:20-cv-01622-MCR-GRJ |
| 161492 | 142143 | Roux, Carl | Watts Guerra, LLP | | 3:20-cv-01625-MCR-GRJ |
| 161493 | 142144 | Hardwell, Oreigo | Watts Guerra, LLP | | 3:20-cv-01627-MCR-GRJ |
| 161494 | 142145 | Ivey, Jeff | Watts Guerra, LLP | | 3:20-cv-01630-MCR-GRJ |
| 161495 | 142146 | Rohmfeld, Joseph | Watts Guerra, LLP | | 3:20-cv-01631-MCR-GRJ |
| 161496 | 142147 | Salemme, William | Watts Guerra, LLP | | 3:20-cv-01632-MCR-GRJ |
| 161497 | 142148 | Dotter, Jason | Watts Guerra, LLP | | 3:20-cv-01635-MCR-GRJ |
| 161498 | 142149 | Bull, Andrew | Watts Guerra, LLP | | 3:20-cv-01637-MCR-GRJ |
| 161499 | 142152 | Miner, Steven | Watts Guerra, LLP | | 3:20-cv-01643-MCR-GRJ |
| 161500 | 142153 | Wentz, Gregory | Watts Guerra, LLP | | 3:20-cv-01646-MCR-GRJ |
| 161501 | 142154 | Lightell, Michael | Watts Guerra, LLP | | 3:20-cv-02970-MCR-GRJ |
| 161502 | 142155 | HARRIS, JOHN | Watts Guerra, LLP | | 3:20-cv-01651-MCR-GRJ |
| 161503 | 142156 | CLARK, WILLIAM | Watts Guerra, LLP | | 3:20-cv-01654-MCR-GRJ |
| 161504 | 142157 | Peeples, Joseph | Watts Guerra, LLP | | 3:20-cv-01656-MCR-GRJ |
| 161505 | 142158 | Creamer, Mario | Watts Guerra, LLP | | 3:20-cv-01659-MCR-GRJ |
| 161506 | 142159 | Heagney, Brett | Watts Guerra, LLP | | 3:20-cv-01660-MCR-GRJ |
| 161507 | 142160 | Spalding, Steven | Watts Guerra, LLP | | 3:20-cv-01661-MCR-GRJ |
| 161508 | 142161 | Schenck, Theresa | Watts Guerra, LLP | | 3:20-cv-01664-MCR-GRJ |
| 161509 | 142162 | Fresch, Dominic | Watts Guerra, LLP | | 3:20-cv-01675-MCR-GRJ |
| 161510 | 142163 | Moore, Paul | Watts Guerra, LLP | | 3:20-cv-02973-MCR-GRJ |
| 161511 | 142164 | Santiago, Rolando | Watts Guerra, LLP | | 3:20-cv-01554-MCR-GRJ |
| 161512 | 142165 | Cutshall, Adam | Watts Guerra, LLP | | 3:20-cv-01555-MCR-GRJ |
| 161513 | 142166 | Stewart, Carlos | Watts Guerra, LLP | | 3:20-cv-01556-MCR-GRJ |
| 161514 | 142167 | Peckham, Daniel | Watts Guerra, LLP | | 3:20-cv-01557-MCR-GRJ |
| 161515 | 142168 | Ehlschlager, Brian | Watts Guerra, LLP | | 3:20-cv-01558-MCR-GRJ |
| 161516 | 142170 | WARD, ANDREW | Watts Guerra, LLP | | 3:20-cv-01562-MCR-GRJ |
| 161517 | 142171 | Benjamin, Randall | Watts Guerra, LLP | | 3:20-cv-01566-MCR-GRJ |
| 161518 | 142172 | Hernandez, Russay | Watts Guerra, LLP | | 3:20-cv-01568-MCR-GRJ |
| 161519 | 142173 | Budnick, Gregory | Watts Guerra, LLP | | 3:20-cv-01571-MCR-GRJ |
| 161520 | 142174 | Campbell, David | Watts Guerra, LLP | | 3:20-cv-01573-MCR-GRJ |
| 161521 | 142175 | Martin, Thomas | Watts Guerra, LLP | | 3:20-cv-01576-MCR-GRJ |
| 161522 | 142176 | Lopez, Eric | Watts Guerra, LLP | | 3:20-cv-01578-MCR-GRJ |
| 161523 | 142177 | Moore, Marcus | Watts Guerra, LLP | | 3:20-cv-01581-MCR-GRJ |
| 161524 | 142178 | Elliott, Joe | Watts Guerra, LLP | | 3:20-cv-01584-MCR-GRJ |
| 161525 | 142180 | Heesen, Martin | Watts Guerra, LLP | | 3:20-cv-02963-MCR-GRJ |
| 161526 | 142182 | Compean, Andrew | Watts Guerra, LLP | | 3:20-cv-01592-MCR-GRJ |
| 161527 | 142183 | Burton, James | Watts Guerra, LLP | | 3:20-cv-01594-MCR-GRJ |
| 161528 | 142184 | Ward, Anthony | Watts Guerra, LLP | | 3:20-cv-01596-MCR-GRJ |
| 161529 | 142185 | Butler, Waddell | Watts Guerra, LLP | | 3:20-cv-01598-MCR-GRJ |
| 161530 | 142186 | Hommerson, Brett | Watts Guerra, LLP | | 3:20-cv-01600-MCR-GRJ |
| 161531 | 142187 | Huffman, Lance | Watts Guerra, LLP | | 3:20-cv-01603-MCR-GRJ |
| 161532 | 142189 | Howard, Danny | Watts Guerra, LLP | | 3:20-cv-01608-MCR-GRJ |
| 161533 | 142190 | Kuklok, Timothy | Watts Guerra, LLP | | 3:20-cv-02974-MCR-GRJ |
| 161534 | 142191 | Miranda, Enrique | Watts Guerra, LLP | | 3:20-cv-02975-MCR-GRJ |
| 161535 | 142192 | Thomas, Eddie | Watts Guerra, LLP | | 3:20-cv-01117-MCR-GRJ |
| 161536 | 142193 | Ramsdell, Griffin | Watts Guerra, LLP | | 3:20-cv-02977-MCR-GRJ |
| 161537 | 142194 | Wilhelm, Keith | Watts Guerra, LLP | | 3:20-cv-02978-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161538 | 142195 | Hogan, Jeffrey | Watts Guerra, LLP | | 3:20-cv-02980-MCR-GRJ |
| 161539 | 142196 | Locklear, Emmanuel | Watts Guerra, LLP | | 3:20-cv-01118-MCR-GRJ |
| 161540 | 142198 | Barney, Tanner | Watts Guerra, LLP | | 3:20-cv-02984-MCR-GRJ |
| 161541 | 142199 | Lewis, Ray | Watts Guerra, LLP | | 3:20-cv-02985-MCR-GRJ |
| 161542 | 142200 | Scrimo, Anthony | Watts Guerra, LLP | | 3:20-cv-02986-MCR-GRJ |
| 161543 | 142201 | Preast, Keefe | Watts Guerra, LLP | | 3:20-cv-01119-MCR-GRJ |
| 161544 | 142202 | Quatromani, Christopher | Watts Guerra, LLP | | 3:20-cv-02988-MCR-GRJ |
| 161545 | 142203 | Cooper, Pierce | Watts Guerra, LLP | | 3:20-cv-02989-MCR-GRJ |
| 161546 | 142204 | Peters, Jacob | Watts Guerra, LLP | | 3:20-cv-02991-MCR-GRJ |
| 161547 | 142206 | Gorsuch, Ronald | Watts Guerra, LLP | | 3:20-cv-02993-MCR-GRJ |
| 161548 | 142207 | Hanson, Kalen | Watts Guerra, LLP | | 3:20-cv-02995-MCR-GRJ |
| 161549 | 142208 | Ojeda, David | Watts Guerra, LLP | | 3:20-cv-01120-MCR-GRJ |
| 161550 | 142209 | Garrett, Charles | Watts Guerra, LLP | | 3:20-cv-01121-MCR-GRJ |
| 161551 | 142210 | Lemonds, Seth | Watts Guerra, LLP | | 3:20-cv-02996-MCR-GRJ |
| 161552 | 142211 | Fowler, John | Watts Guerra, LLP | | 3:20-cv-01122-MCR-GRJ |
| 161553 | 142212 | Johnson, Chris | Watts Guerra, LLP | | 3:20-cv-01123-MCR-GRJ |
| 161554 | 142213 | Fitts, Jeffrey | Watts Guerra, LLP | | 3:20-cv-01116-MCR-GRJ |
| 161555 | 142214 | Mulliner, Michael | Watts Guerra, LLP | | 3:20-cv-02983-MCR-GRJ |
| 161556 | 142216 | Salguero, Jeffrey | Watts Guerra, LLP | | 3:20-cv-01124-MCR-GRJ |
| 161557 | 142217 | Hickox, David | Watts Guerra, LLP | | 3:20-cv-02987-MCR-GRJ |
| 161558 | 142218 | Minton, Garrett | Watts Guerra, LLP | | 3:20-cv-02990-MCR-GRJ |
| 161559 | 142219 | Schwee, Luke | Watts Guerra, LLP | | 3:20-cv-03005-MCR-GRJ |
| 161560 | 142220 | Filbert, Chadwick | Watts Guerra, LLP | | 3:20-cv-03016-MCR-GRJ |
| 161561 | 142221 | Rodriguez, Vincent | Watts Guerra, LLP | | 3:20-cv-01125-MCR-GRJ |
| 161562 | 142222 | Brown, Thomas | Watts Guerra, LLP | | 3:20-cv-03020-MCR-GRJ |
| 161563 | 142223 | Hyman, Raymond | Watts Guerra, LLP | | 3:20-cv-01126-MCR-GRJ |
| 161564 | 142224 | Lamountain, Jacob | Watts Guerra, LLP | | 3:20-cv-03025-MCR-GRJ |
| 161565 | 142225 | Wynne, Tony | Watts Guerra, LLP | | 3:20-cv-01127-MCR-GRJ |
| 161566 | 142227 | Haley, William | Watts Guerra, LLP | | 3:20-cv-03028-MCR-GRJ |
| 161567 | 142228 | Parker, Antonio | Watts Guerra, LLP | | 3:20-cv-01129-MCR-GRJ |
| 161568 | 142229 | HOWARD, TRAE | Watts Guerra, LLP | | 3:20-cv-01130-MCR-GRJ |
| 161569 | 142230 | Sullivan, Robert | Watts Guerra, LLP | | 3:20-cv-01131-MCR-GRJ |
| 161570 | 142231 | Knisley, Delbert | Watts Guerra, LLP | | 3:20-cv-01132-MCR-GRJ |
| 161571 | 142232 | Solis, Pascual | Watts Guerra, LLP | | 3:20-cv-03032-MCR-GRJ |
| 161572 | 142234 | TAYLOR, JOSHUA | Watts Guerra, LLP | | 3:20-cv-01134-MCR-GRJ |
| 161573 | 142235 | Nash, Michael | Watts Guerra, LLP | | 3:20-cv-03039-MCR-GRJ |
| 161574 | 142236 | Bramer, Terry | Watts Guerra, LLP | | 3:20-cv-01135-MCR-GRJ |
| 161575 | 142238 | Parker, Jared | Watts Guerra, LLP | | 3:20-cv-00950-MCR-GRJ |
| 161576 | 142240 | Davis, Ryan | Watts Guerra, LLP | | 3:20-cv-00951-MCR-GRJ |
| 161577 | 142241 | Brown, Steven | Watts Guerra, LLP | | 3:20-cv-00952-MCR-GRJ |
| 161578 | 142243 | Quezada, Max | Watts Guerra, LLP | | 3:20-cv-03052-MCR-GRJ |
| 161579 | 142244 | Thompson, Joshua | Watts Guerra, LLP | | 3:20-cv-03057-MCR-GRJ |
| 161580 | 142245 | Pope, Josh | Watts Guerra, LLP | | 3:20-cv-00953-MCR-GRJ |
| 161581 | 142246 | Young, Daniel | Watts Guerra, LLP | | 3:20-cv-03061-MCR-GRJ |
| 161582 | 142247 | Owens, Raymond | Watts Guerra, LLP | | 3:20-cv-03066-MCR-GRJ |
| 161583 | 142248 | COOPER, CHRISTOPHER | Watts Guerra, LLP | | 3:20-cv-00954-MCR-GRJ |
| 161584 | 142249 | Morgan, Joshua | Watts Guerra, LLP | | 3:20-cv-03071-MCR-GRJ |
| 161585 | 142250 | Rhyne, Timothy | Watts Guerra, LLP | | 3:20-cv-03074-MCR-GRJ |
| 161586 | 142251 | Kinzel, Darrin | Watts Guerra, LLP | | 3:20-cv-03079-MCR-GRJ |
| 161587 | 142253 | Bettfreund, Douglas | Watts Guerra, LLP | | 3:20-cv-00955-MCR-GRJ |
| 161588 | 142254 | Muniz, Justin | Watts Guerra, LLP | | 3:20-cv-03086-MCR-GRJ |
| 161589 | 142255 | Roberts, Kenyon | Watts Guerra, LLP | | 3:20-cv-03090-MCR-GRJ |
| 161590 | 142256 | Yex, Scott | Watts Guerra, LLP | | 3:20-cv-05373-MCR-GRJ |
| 161591 | 142257 | Earhart, Shawn | Watts Guerra, LLP | | 3:20-cv-02997-MCR-GRJ |
| 161592 | 142258 | Teruel, Raymond | Watts Guerra, LLP | | 3:20-cv-02998-MCR-GRJ |
| 161593 | 142259 | Schoon, Nicholas | Watts Guerra, LLP | | 3:20-cv-02999-MCR-GRJ |
| 161594 | 142260 | Shreves, Austin | Watts Guerra, LLP | | 3:20-cv-03000-MCR-GRJ |
| 161595 | 142261 | PETTY, KEITH | Watts Guerra, LLP | | 3:20-cv-00956-MCR-GRJ |
| 161596 | 142262 | Cronin, Mark | Watts Guerra, LLP | | 3:20-cv-03001-MCR-GRJ |
| 161597 | 142263 | Williams, Eric | Watts Guerra, LLP | | 3:20-cv-03002-MCR-GRJ |
| 161598 | 142264 | Miller, David | Watts Guerra, LLP | | 3:20-cv-03003-MCR-GRJ |
| 161599 | 142265 | Saenz, Joey | Watts Guerra, LLP | | 3:20-cv-03006-MCR-GRJ |
| 161600 | 142268 | Goodman, Shawn | Watts Guerra, LLP | | 3:20-cv-03009-MCR-GRJ |
| 161601 | 142269 | Rutherford, Patrick | Watts Guerra, LLP | | 3:20-cv-03010-MCR-GRJ |
| 161602 | 142270 | Tolbert, Samuel | Watts Guerra, LLP | | 3:20-cv-03012-MCR-GRJ |
| 161603 | 142272 | Fleagle, Douglas | Watts Guerra, LLP | | 3:20-cv-00961-MCR-GRJ |
| 161604 | 142273 | Kotzian, Scott | Watts Guerra, LLP | | 3:20-cv-03013-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161605 | 142274 | Walters, Joshua | Watts Guerra, LLP | | 3:20-cv-00963-MCR-GRJ |
| 161606 | 142275 | Lemery, Kasey | Watts Guerra, LLP | | 3:20-cv-03015-MCR-GRJ |
| 161607 | 142276 | Garza, Christopher | Watts Guerra, LLP | | 3:20-cv-03017-MCR-GRJ |
| 161608 | 142278 | Tangen, Michael | Watts Guerra, LLP | | 3:20-cv-02768-MCR-GRJ |
| 161609 | 142279 | Mascarenas, Martin | Watts Guerra, LLP | | 3:20-cv-00965-MCR-GRJ |
| 161610 | 142280 | Michal, Joshua | Watts Guerra, LLP | | 3:20-cv-00969-MCR-GRJ |
| 161611 | 142281 | Tipton, Tyler | Watts Guerra, LLP | | 3:20-cv-00970-MCR-GRJ |
| 161612 | 142282 | Martinez, Andres | Watts Guerra, LLP | | 3:20-cv-03021-MCR-GRJ |
| 161613 | 142283 | Matthews, Roger | Watts Guerra, LLP | | 3:20-cv-03023-MCR-GRJ |
| 161614 | 142285 | Hankins, Trenton | Watts Guerra, LLP | | 3:20-cv-03024-MCR-GRJ |
| 161615 | 142287 | Lawson, Brian | Watts Guerra, LLP | | 3:20-cv-00977-MCR-GRJ |
| 161616 | 142288 | Call, Brandon | Watts Guerra, LLP | | 3:20-cv-00980-MCR-GRJ |
| 161617 | 142289 | Springer, Jameson | Watts Guerra, LLP | | 3:20-cv-03026-MCR-GRJ |
| 161618 | 142290 | Morgan, Shelton | Watts Guerra, LLP | | 3:20-cv-00982-MCR-GRJ |
| 161619 | 142291 | Baysden, David | Watts Guerra, LLP | | 3:20-cv-03029-MCR-GRJ |
| 161620 | 142292 | Lopez, Andres | Watts Guerra, LLP | | 3:20-cv-00986-MCR-GRJ |
| 161621 | 142293 | Johnson, Wesley | Watts Guerra, LLP | | 3:20-cv-03030-MCR-GRJ |
| 161622 | 142294 | Baker, Andrew | Watts Guerra, LLP | | 3:20-cv-03033-MCR-GRJ |
| 161623 | 142295 | Mata, Aristeo | Watts Guerra, LLP | | 3:20-cv-03098-MCR-GRJ |
| 161624 | 142296 | Reitz, Ernie | Watts Guerra, LLP | | 3:20-cv-00989-MCR-GRJ |
| 161625 | 142297 | Blanchard, Ryan | Watts Guerra, LLP | | 3:20-cv-03116-MCR-GRJ |
| 161626 | 142298 | Baltrusch, Joshua | Watts Guerra, LLP | | 3:20-cv-00990-MCR-GRJ |
| 161627 | 142299 | Janeway, Paul | Watts Guerra, LLP | | 3:20-cv-03122-MCR-GRJ |
| 161628 | 142300 | Rice, Daniel | Watts Guerra, LLP | | 3:20-cv-00992-MCR-GRJ |
| 161629 | 142301 | Hotchkiss, Chad | Watts Guerra, LLP | | 3:20-cv-03127-MCR-GRJ |
| 161630 | 142303 | Rice, Anthony | Watts Guerra, LLP | | 3:20-cv-00995-MCR-GRJ |
| 161631 | 142304 | Bowe, Justin | Watts Guerra, LLP | | 3:20-cv-03137-MCR-GRJ |
| 161632 | 142306 | Conner, Clinton | Watts Guerra, LLP | | 3:20-cv-03143-MCR-GRJ |
| 161633 | 142307 | Parker, Larry | Watts Guerra, LLP | | 3:20-cv-00997-MCR-GRJ |
| 161634 | 142308 | BOYINK, SCOTT | Watts Guerra, LLP | | 3:20-cv-01000-MCR-GRJ |
| 161635 | 142309 | Rackel, Nathan | Watts Guerra, LLP | | 3:20-cv-03147-MCR-GRJ |
| 161636 | 142310 | Ware, Michael | Watts Guerra, LLP | | 3:20-cv-01002-MCR-GRJ |
| 161637 | 142311 | Porter, Dwight | Watts Guerra, LLP | | 3:20-cv-03150-MCR-GRJ |
| 161638 | 142312 | Futch, Edward | Watts Guerra, LLP | | 3:20-cv-01166-MCR-GRJ |
| 161639 | 142313 | Kingham, Michael | Watts Guerra, LLP | | 3:20-cv-03154-MCR-GRJ |
| 161640 | 142314 | Caranay, Rodel | Watts Guerra, LLP | | 3:20-cv-01167-MCR-GRJ |
| 161641 | 142315 | Horton, Vincent | Watts Guerra, LLP | | 3:20-cv-01168-MCR-GRJ |
| 161642 | 142316 | Hulsey, Robert | Watts Guerra, LLP | | 3:20-cv-03161-MCR-GRJ |
| 161643 | 142317 | Albert, Ajaie | Watts Guerra, LLP | | 3:20-cv-03169-MCR-GRJ |
| 161644 | 142318 | Pink, Stephen | Watts Guerra, LLP | | 3:20-cv-03172-MCR-GRJ |
| 161645 | 142321 | Wiseman, Shawn | Watts Guerra, LLP | | 3:20-cv-01170-MCR-GRJ |
| 161646 | 142322 | Harris, Kendrick | Watts Guerra, LLP | | 3:20-cv-01171-MCR-GRJ |
| 161647 | 142323 | Polanco, Enso | Watts Guerra, LLP | | 3:20-cv-00763-MCR-GRJ |
| 161648 | 142324 | De La O, Andrew | Watts Guerra, LLP | | 3:20-cv-03177-MCR-GRJ |
| 161649 | 142325 | Santos, Carlos | Watts Guerra, LLP | | 3:20-cv-03180-MCR-GRJ |
| 161650 | 142326 | Braxton, Andrew | Watts Guerra, LLP | | 3:20-cv-03184-MCR-GRJ |
| 161651 | 142327 | Armand, Danny | Watts Guerra, LLP | | 3:20-cv-01173-MCR-GRJ |
| 161652 | 142328 | Ferebee, Mario | Watts Guerra, LLP | | 3:20-cv-03191-MCR-GRJ |
| 161653 | 142329 | Morton, Dustin | Watts Guerra, LLP | | 3:20-cv-03200-MCR-GRJ |
| 161654 | 142330 | Bentley, Steven | Watts Guerra, LLP | | 3:20-cv-03212-MCR-GRJ |
| 161655 | 142331 | Gilbert, Brandon | Watts Guerra, LLP | | 3:20-cv-03218-MCR-GRJ |
| 161656 | 142332 | McDonald, Matt | Watts Guerra, LLP | | 3:20-cv-01174-MCR-GRJ |
| 161657 | 142334 | Lopez, Luis | Watts Guerra, LLP | | 3:20-cv-03239-MCR-GRJ |
| 161658 | 142335 | Klinger, Franklin | Watts Guerra, LLP | | 3:20-cv-03251-MCR-GRJ |
| 161659 | 142336 | Sonnier, Daniel | Watts Guerra, LLP | | 3:20-cv-01175-MCR-GRJ |
| 161660 | 142337 | Willis, Joshua | Watts Guerra, LLP | | 3:20-cv-03334-MCR-GRJ |
| 161661 | 142338 | Fries, Soren | Watts Guerra, LLP | | 3:20-cv-01524-MCR-GRJ |
| 161662 | 142339 | SMITH, KEVIN | Watts Guerra, LLP | | 3:20-cv-03244-MCR-GRJ |
| 161663 | 142340 | Holt, Daren | Watts Guerra, LLP | | 3:20-cv-03250-MCR-GRJ |
| 161664 | 142341 | Munroe, Homer | Watts Guerra, LLP | | 3:20-cv-03338-MCR-GRJ |
| 161665 | 142342 | Hoover, Ronnie | Watts Guerra, LLP | | 3:20-cv-01525-MCR-GRJ |
| 161666 | 142343 | Mosley, James | Watts Guerra, LLP | | 3:20-cv-03341-MCR-GRJ |
| 161667 | 142344 | Dorris, Danny | Watts Guerra, LLP | | 3:20-cv-03256-MCR-GRJ |
| 161668 | 142345 | Bernier, James | Watts Guerra, LLP | | 3:20-cv-01176-MCR-GRJ |
| 161669 | 142348 | McEneaney, John | Watts Guerra, LLP | | 3:20-cv-03282-MCR-GRJ |
| 161670 | 142350 | Sato, Colin | Watts Guerra, LLP | | 3:20-cv-01177-MCR-GRJ |
| 161671 | 142352 | Dukes, Joshua | Watts Guerra, LLP | | 3:20-cv-03298-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|--------------|----------------|---------------|--------------------------|---------------------------|
| 161672 | 142353 | Hebert, Jeremy | Watts Guerra, LLP | | 3:20-cv-03303-MCR-GRJ |
| 161673 | 142354 | Maldonado, Joel | Watts Guerra, LLP | | 3:20-cv-03312-MCR-GRJ |
| 161674 | 142355 | Cox, Sean | Watts Guerra, LLP | | 3:20-cv-03316-MCR-GRJ |
| 161675 | 142358 | Shed, Justin | Watts Guerra, LLP | | 3:20-cv-03320-MCR-GRJ |
| 161676 | 142363 | Westby, Thor | Watts Guerra, LLP | | 3:20-cv-03575-MCR-GRJ |
| 161677 | 142365 | Butler, Rodrick | Watts Guerra, LLP | | 3:20-cv-01178-MCR-GRJ |
| 161678 | 142366 | Looney, Anthony | Watts Guerra, LLP | | 3:20-cv-01179-MCR-GRJ |
| 161679 | 142367 | Serna-Quintana, Abraham | Watts Guerra, LLP | | 3:20-cv-03329-MCR-GRJ |
| 161680 | 142369 | Moore, Ricky | Watts Guerra, LLP | | 3:20-cv-03182-MCR-GRJ |
| 161681 | 142370 | Cintula, Jason | Watts Guerra, LLP | | 3:20-cv-01180-MCR-GRJ |
| 161682 | 142371 | Mears, Shaun | Watts Guerra, LLP | | 3:20-cv-02478-MCR-GRJ |
| 161683 | 142372 | Simmons, James | Watts Guerra, LLP | | 3:20-cv-03185-MCR-GRJ |
| 161684 | 142373 | Mitchell, Jeffrey | Watts Guerra, LLP | | 3:20-cv-03187-MCR-GRJ |
| 161685 | 142375 | Fischer, Michael | Watts Guerra, LLP | | 3:20-cv-03537-MCR-GRJ |
| 161686 | 142376 | Cadet, Leonel | Watts Guerra, LLP | | 3:19-cv-04373-MCR-GRJ |
| 161687 | 142379 | Brand, Christopher J. | Watts Guerra, LLP | | 3:20-cv-02813-MCR-GRJ |
| 161688 | 142380 | Schultz, Bryan E. | Watts Guerra, LLP | | 3:20-cv-02814-MCR-GRJ |
| 161689 | 142381 | Cobb, Trevor | Watts Guerra, LLP | | 3:20-cv-02812-MCR-GRJ |
| 161690 | 142382 | Sowards, David | Watts Guerra, LLP | | 3:20-cv-02815-MCR-GRJ |
| 161691 | 142383 | Clark, Karl | Watts Guerra, LLP | | 3:20-cv-01522-MCR-GRJ |
| 161692 | 142384 | Tucker, Lucas Wade | Watts Guerra, LLP | | 3:20-cv-02816-MCR-GRJ |
| 161693 | 142385 | Nears, Tyrone | Watts Guerra, LLP | | 3:20-cv-02817-MCR-GRJ |
| 161694 | 142386 | Moss, Brandon | Watts Guerra, LLP | | 3:20-cv-02452-MCR-GRJ |
| 161695 | 142387 | Silva, Joseph Jason | Watts Guerra, LLP | | 3:20-cv-02818-MCR-GRJ |
| 161696 | 142388 | Bray, Gretchen | Watts Guerra, LLP | | 3:20-cv-02819-MCR-GRJ |
| 161697 | 142391 | Lal, Atinesh | Watts Guerra, LLP | | 3:20-cv-02820-MCR-GRJ |
| 161698 | 142393 | Braddock, Lee Evans | Watts Guerra, LLP | | 3:20-cv-02821-MCR-GRJ |
| 161699 | 142394 | Brooks, Bryan | Watts Guerra, LLP | | 3:20-cv-03565-MCR-GRJ |
| 161700 | 142395 | Rodriguez, Mario | Watts Guerra, LLP | | 3:20-cv-02454-MCR-GRJ |
| 161701 | 142396 | Ninneman, Jonathan | Watts Guerra, LLP | | 3:20-cv-02758-MCR-GRJ |
| 161702 | 142397 | Wilson, Jim | Watts Guerra, LLP | | 3:20-cv-02822-MCR-GRJ |
| 161703 | 142398 | Davis, Dale E. | Watts Guerra, LLP | | 3:20-cv-02823-MCR-GRJ |
| 161704 | 142399 | Rivas, Jordan Shane | Watts Guerra, LLP | | 3:20-cv-02456-MCR-GRJ |
| 161705 | 142400 | Rivas, Samantha Anne | Watts Guerra, LLP | | 3:20-cv-02458-MCR-GRJ |
| 161706 | 142402 | Placeres, Marcos Antonio | Watts Guerra, LLP | | 3:20-cv-02825-MCR-GRJ |
| 161707 | 142403 | Aubrey, Richard | Watts Guerra, LLP | | 3:20-cv-02463-MCR-GRJ |
| 161708 | 142404 | Gonzalez, Robert Karl | Watts Guerra, LLP | | 3:20-cv-02464-MCR-GRJ |
| 161709 | 142406 | Oliver, Brian Dale | Watts Guerra, LLP | | 3:20-cv-02466-MCR-GRJ |
| 161710 | 142408 | Castaneda, Brian | Watts Guerra, LLP | | 3:20-cv-02468-MCR-GRJ |
| 161711 | 142409 | Miller, Joseph K. | Watts Guerra, LLP | | 3:20-cv-02827-MCR-GRJ |
| 161712 | 142411 | Guynes, Stephen Michael | Watts Guerra, LLP | | 3:20-cv-02469-MCR-GRJ |
| 161713 | 142412 | Murriel, Johnnie | Watts Guerra, LLP | | 3:20-cv-02832-MCR-GRJ |
| 161714 | 142413 | Helgeson, Matthew Lindey | Watts Guerra, LLP | | 3:20-cv-02471-MCR-GRJ |
| 161715 | 142416 | Shastay, Anthony F. | Watts Guerra, LLP | | 3:20-cv-02759-MCR-GRJ |
| 161716 | 142418 | Gonzales, Mario | Watts Guerra, LLP | | 3:20-cv-02473-MCR-GRJ |
| 161717 | 142419 | Hoskins, William Dale | Watts Guerra, LLP | | 3:20-cv-02480-MCR-GRJ |
| 161718 | 142420 | Winkelman, Mark Anthony | Watts Guerra, LLP | | 3:20-cv-03195-MCR-GRJ |
| 161719 | 142421 | Sanders, Archie | Watts Guerra, LLP | | 3:20-cv-03204-MCR-GRJ |
| 161720 | 142422 | Marin, Jorge Luis | Watts Guerra, LLP | | 3:20-cv-03207-MCR-GRJ |
| 161721 | 142423 | Moore, Kenneth J. | Watts Guerra, LLP | | 3:20-cv-03189-MCR-GRJ |
| 161722 | 142425 | Ortiz, Rodney W. | Watts Guerra, LLP | | 3:20-cv-03227-MCR-GRJ |
| 161723 | 142426 | Ohlenforst, Marcus T. | Watts Guerra, LLP | | 3:20-cv-02497-MCR-GRJ |
| 161724 | 142428 | Crow, Phillip W. | Watts Guerra, LLP | | 3:20-cv-02502-MCR-GRJ |
| 161725 | 142430 | Harper, Dustin | Watts Guerra, LLP | | 3:20-cv-02504-MCR-GRJ |
| 161726 | 142436 | ADKINS, ADAM | Watts Guerra, LLP | | 3:20-cv-03237-MCR-GRJ |
| 161727 | 142437 | Ainsworth, Matthew | Watts Guerra, LLP | | 3:20-cv-03243-MCR-GRJ |
| 161728 | 142439 | Allen, Lyle | Watts Guerra, LLP | | 3:20-cv-03245-MCR-GRJ |
| 161729 | 142440 | Allen, Phillip | Watts Guerra, LLP | | 3:20-cv-02484-MCR-GRJ |
| 161730 | 142441 | Amans, Patrick | Watts Guerra, LLP | | 3:20-cv-02486-MCR-GRJ |
| 161731 | 142444 | Barber, James | Watts Guerra, LLP | | 3:20-cv-02488-MCR-GRJ |
| 161732 | 142445 | Barnett, Courtney | Watts Guerra, LLP | | 3:20-cv-02491-MCR-GRJ |
| 161733 | 142446 | Benzel, Casey | Watts Guerra, LLP | | 3:20-cv-03253-MCR-GRJ |
| 161734 | 142448 | Bilbrew, Mario | Watts Guerra, LLP | | 3:20-cv-01181-MCR-GRJ |
| 161735 | 142449 | Blair, Chad | Watts Guerra, LLP | | 3:20-cv-03259-MCR-GRJ |
| 161736 | 142459 | Bruce, Jason | Watts Guerra, LLP | | 3:20-cv-03264-MCR-GRJ |
| 161737 | 142460 | Burgess, John | Watts Guerra, LLP | | 3:20-cv-01182-MCR-GRJ |
| 161738 | 142464 | Campbell, William | Watts Guerra, LLP | | 3:20-cv-03271-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161739 | 142465 | Carmack, Joshua | Watts Guerra, LLP | | 3:20-cv-03275-MCR-GRJ |
| 161740 | 142467 | Castro, Thomas | Watts Guerra, LLP | | 3:20-cv-03279-MCR-GRJ |
| 161741 | 142468 | Casugay, Leslie | Watts Guerra, LLP | | 3:20-cv-01184-MCR-GRJ |
| 161742 | 142469 | Childress, David | Watts Guerra, LLP | | 3:20-cv-01185-MCR-GRJ |
| 161743 | 142471 | Chitwood, Michael | Watts Guerra, LLP | | 3:20-cv-01186-MCR-GRJ |
| 161744 | 142472 | Clark, Daniel | Watts Guerra, LLP | | 3:20-cv-01187-MCR-GRJ |
| 161745 | 142474 | Click, Brandon | Watts Guerra, LLP | | 3:20-cv-03283-MCR-GRJ |
| 161746 | 142475 | Cofer, Justin | Watts Guerra, LLP | | 3:20-cv-02493-MCR-GRJ |
| 161747 | 142478 | Cornett, Michael | Watts Guerra, LLP | | 3:20-cv-03289-MCR-GRJ |
| 161748 | 142480 | Cox, Bryan | Watts Guerra, LLP | | 3:20-cv-03293-MCR-GRJ |
| 161749 | 142481 | Cox, Cameron | Watts Guerra, LLP | | 3:20-cv-01188-MCR-GRJ |
| 161750 | 142482 | Crader, Cody | Watts Guerra, LLP | | 3:20-cv-01189-MCR-GRJ |
| 161751 | 142483 | Craven, Thomas | Watts Guerra, LLP | | 3:20-cv-03299-MCR-GRJ |
| 161752 | 142486 | Curry, Jeremy | Watts Guerra, LLP | | 3:20-cv-01190-MCR-GRJ |
| 161753 | 142487 | Daniels, Tim | Watts Guerra, LLP | | 3:20-cv-03304-MCR-GRJ |
| 161754 | 142490 | Dejaynes, Jesse | Watts Guerra, LLP | | 3:20-cv-00897-MCR-GRJ |
| 161755 | 142491 | Dodgens, Johnny | Watts Guerra, LLP | | 3:20-cv-03307-MCR-GRJ |
| 161756 | 142494 | Dunn, Brandon | Watts Guerra, LLP | | 3:20-cv-03314-MCR-GRJ |
| 161757 | 142495 | Dunn, Vance | Watts Guerra, LLP | | 3:20-cv-02495-MCR-GRJ |
| 161758 | 142496 | Edwards, Mark | Watts Guerra, LLP | | 3:20-cv-03317-MCR-GRJ |
| 161759 | 142497 | Englehart, Dustin | Watts Guerra, LLP | | 3:20-cv-00899-MCR-GRJ |
| 161760 | 142499 | Farmer, Brian | Watts Guerra, LLP | | 3:20-cv-00900-MCR-GRJ |
| 161761 | 142500 | Findish, Jason | Watts Guerra, LLP | | 3:20-cv-00901-MCR-GRJ |
| 161762 | 142501 | Fluharty, Wyatt | Watts Guerra, LLP | | 3:20-cv-00902-MCR-GRJ |
| 161763 | 142502 | Flynn, Chad | Watts Guerra, LLP | | 3:20-cv-03321-MCR-GRJ |
| 161764 | 142506 | Fuqua, David | Watts Guerra, LLP | | 3:20-cv-03323-MCR-GRJ |
| 161765 | 142507 | Gale, Charles | Watts Guerra, LLP | | 3:20-cv-00646-MCR-GRJ |
| 161766 | 142510 | Garner, Nate | Watts Guerra, LLP | | 3:20-cv-03579-MCR-GRJ |
| 161767 | 142511 | Gibson, Jeffrey | Watts Guerra, LLP | | 3:20-cv-00905-MCR-GRJ |
| 161768 | 142513 | Greer, Mathew | Watts Guerra, LLP | | 3:20-cv-00906-MCR-GRJ |
| 161769 | 142514 | Haigood, Josh | Watts Guerra, LLP | | 3:20-cv-03199-MCR-GRJ |
| 161770 | 142516 | Hardy, Gregory | Watts Guerra, LLP | | 3:20-cv-03205-MCR-GRJ |
| 161771 | 142517 | Hardy, Kelly | Watts Guerra, LLP | | 3:20-cv-00908-MCR-GRJ |
| 161772 | 142521 | Hathaway, Daniel | Watts Guerra, LLP | | 3:20-cv-00909-MCR-GRJ |
| 161773 | 142523 | Heard, Markeith | Watts Guerra, LLP | | 3:20-cv-03011-MCR-GRJ |
| 161774 | 142525 | Hedges, Ivan | Watts Guerra, LLP | | 3:20-cv-00912-MCR-GRJ |
| 161775 | 142538 | Jeselink, Stephen | Watts Guerra, LLP | | 3:20-cv-00913-MCR-GRJ |
| 161776 | 142539 | Johns, James | Watts Guerra, LLP | | 3:20-cv-00614-MCR-GRJ |
| 161777 | 142544 | Kiley, Randy | Watts Guerra, LLP | | 3:20-cv-00616-MCR-GRJ |
| 161778 | 142545 | Kim, Sung | Watts Guerra, LLP | | 3:20-cv-00914-MCR-GRJ |
| 161779 | 142547 | Kobman, Quinn | Watts Guerra, LLP | | 3:20-cv-00617-MCR-GRJ |
| 161780 | 142550 | Lancon, Christon | Watts Guerra, LLP | | 3:20-cv-00916-MCR-GRJ |
| 161781 | 142551 | Langford, Charles | Watts Guerra, LLP | | 3:20-cv-03018-MCR-GRJ |
| 161782 | 142553 | Lawler, Edward | Watts Guerra, LLP | | 3:20-cv-00917-MCR-GRJ |
| 161783 | 142556 | Lindsay, Christopher | Watts Guerra, LLP | | 3:20-cv-00621-MCR-GRJ |
| 161784 | 142558 | LOFLIN, TYLER | Watts Guerra, LLP | | 3:20-cv-03022-MCR-GRJ |
| 161785 | 142559 | Loucks, Timothy | Watts Guerra, LLP | | 3:20-cv-00622-MCR-GRJ |
| 161786 | 142560 | Lugo, Brooks | Watts Guerra, LLP | | 3:20-cv-00623-MCR-GRJ |
| 161787 | 142561 | Major, Gary | Watts Guerra, LLP | | 3:20-cv-00625-MCR-GRJ |
| 161788 | 142562 | Mangus, Chase | Watts Guerra, LLP | | 3:20-cv-00626-MCR-GRJ |
| 161789 | 142565 | McBroom, Ozzie | Watts Guerra, LLP | | 3:20-cv-00627-MCR-GRJ |
| 161790 | 142568 | McKeithen, John | Watts Guerra, LLP | | 3:20-cv-00919-MCR-GRJ |
| 161791 | 142574 | Morgan, Jason | Watts Guerra, LLP | | 3:20-cv-00630-MCR-GRJ |
| 161792 | 142575 | Morgan, Michael | Watts Guerra, LLP | | 3:20-cv-00632-MCR-GRJ |
| 161793 | 142576 | Murrah, Jayson | Watts Guerra, LLP | | 3:20-cv-00633-MCR-GRJ |
| 161794 | 142577 | Mussorin, Sergey | Watts Guerra, LLP | | 3:20-cv-00635-MCR-GRJ |
| 161795 | 142584 | PATTERSON, JONATHAN | Watts Guerra, LLP | | 3:20-cv-03284-MCR-GRJ |
| 161796 | 142586 | Perry, Michael | Watts Guerra, LLP | | 3:20-cv-00638-MCR-GRJ |
| 161797 | 142588 | Posey, Willie | Watts Guerra, LLP | | 3:20-cv-00640-MCR-GRJ |
| 161798 | 142590 | Pretty, Jamie | Watts Guerra, LLP | | 3:20-cv-00641-MCR-GRJ |
| 161799 | 142591 | Prevot, James | Watts Guerra, LLP | | 3:20-cv-01526-MCR-GRJ |
| 161800 | 142592 | Privette, Hunter | Watts Guerra, LLP | | 3:20-cv-00642-MCR-GRJ |
| 161801 | 142593 | Prymula, Michael | Watts Guerra, LLP | | 3:20-cv-00643-MCR-GRJ |
| 161802 | 142594 | Puckett, Christopher | Watts Guerra, LLP | | 3:20-cv-00644-MCR-GRJ |
| 161803 | 142596 | Qualls, Tommy | Watts Guerra, LLP | | 3:20-cv-00645-MCR-GRJ |
| 161804 | 142599 | Reed, Sean | Watts Guerra, LLP | | 3:20-cv-00922-MCR-GRJ |
| 161805 | 142600 | Reeves, Nicholas | Watts Guerra, LLP | | 3:20-cv-00647-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 161806 | 142602 | Rieke, Neil | Watts Guerra, LLP | | 3:20-cv-00923-MCR-GRJ |
| 161807 | 142605 | Roger, Ivy | Watts Guerra, LLP | | 3:20-cv-00653-MCR-GRJ |
| 161808 | 142606 | Rollins, Kenneth | Watts Guerra, LLP | | 3:20-cv-00655-MCR-GRJ |
| 161809 | 142607 | Rose, Dale | Watts Guerra, LLP | | 3:20-cv-00658-MCR-GRJ |
| 161810 | 142608 | Ross, Stanley | Watts Guerra, LLP | | 3:20-cv-00659-MCR-GRJ |
| 161811 | 142609 | Russell, Robert | Watts Guerra, LLP | | 3:20-cv-03295-MCR-GRJ |
| 161812 | 142611 | Sanders, Kenneth | Watts Guerra, LLP | | 3:20-cv-00661-MCR-GRJ |
| 161813 | 142612 | Sandor, Steven | Watts Guerra, LLP | | 3:20-cv-03302-MCR-GRJ |
| 161814 | 142613 | Scott, Mark | Watts Guerra, LLP | | 3:20-cv-00924-MCR-GRJ |
| 161815 | 142614 | Scott, John | Watts Guerra, LLP | | 3:20-cv-00663-MCR-GRJ |
| 161816 | 142615 | Searson, Nickelous | Watts Guerra, LLP | | 3:20-cv-00957-MCR-GRJ |
| 161817 | 142617 | Sheene, Brandon | Watts Guerra, LLP | | 3:20-cv-00666-MCR-GRJ |
| 161818 | 142619 | Shope, Allen | Watts Guerra, LLP | | 3:20-cv-00668-MCR-GRJ |
| 161819 | 142620 | Shorey, Martin | Watts Guerra, LLP | | 3:20-cv-00669-MCR-GRJ |
| 161820 | 142622 | Sims, Joseph | Watts Guerra, LLP | | 3:20-cv-00959-MCR-GRJ |
| 161821 | 142623 | Sink, Aaron | Watts Guerra, LLP | | 3:20-cv-00671-MCR-GRJ |
| 161822 | 142625 | SMITH, STEVEN | Watts Guerra, LLP | | 3:20-cv-00690-MCR-GRJ |
| 161823 | 142626 | Snody, Michael | Watts Guerra, LLP | | 3:20-cv-00691-MCR-GRJ |
| 161824 | 142628 | Stroke, George | Watts Guerra, LLP | | 3:20-cv-00692-MCR-GRJ |
| 161825 | 142629 | Sutton, Eric | Watts Guerra, LLP | | 3:20-cv-03310-MCR-GRJ |
| 161826 | 142630 | Teixeira, Sean | Watts Guerra, LLP | | 3:20-cv-00693-MCR-GRJ |
| 161827 | 142637 | Veal, Ronald | Watts Guerra, LLP | | 3:20-cv-03325-MCR-GRJ |
| 161828 | 142638 | Victoriano, Blaine | Watts Guerra, LLP | | 3:20-cv-00694-MCR-GRJ |
| 161829 | 142639 | Vincent, Stan | Watts Guerra, LLP | | 3:20-cv-00964-MCR-GRJ |
| 161830 | 142640 | Waller, Adam | Watts Guerra, LLP | | 3:20-cv-00966-MCR-GRJ |
| 161831 | 142641 | Warren, Andrew | Watts Guerra, LLP | | 3:20-cv-00967-MCR-GRJ |
| 161832 | 142642 | Washington, Derrick | Watts Guerra, LLP | | 3:20-cv-03402-MCR-GRJ |
| 161833 | 142643 | Watts, Brent | Watts Guerra, LLP | | 3:20-cv-03333-MCR-GRJ |
| 161834 | 142645 | Welch, Eric | Watts Guerra, LLP | | 3:20-cv-01497-MCR-GRJ |
| 161835 | 142646 | Weyerbacher, Matthew | Watts Guerra, LLP | | 3:20-cv-03337-MCR-GRJ |
| 161836 | 142648 | Whitt, Jeremy | Watts Guerra, LLP | | 3:20-cv-03346-MCR-GRJ |
| 161837 | 142653 | Witt, Jerry | Watts Guerra, LLP | | 3:20-cv-00695-MCR-GRJ |
| 161838 | 142654 | Woodard, Willie | Watts Guerra, LLP | | 3:20-cv-00696-MCR-GRJ |
| 161839 | 142655 | Yeary, Robert | Watts Guerra, LLP | | 3:20-cv-00697-MCR-GRJ |
| 161840 | 142657 | Youngson, Robert | Watts Guerra, LLP | | 3:20-cv-00698-MCR-GRJ |
| 161841 | 142658 | Zaborski, Nicholas | Watts Guerra, LLP | | 3:20-cv-00968-MCR-GRJ |
| 161842 | 142659 | Chandler, Johannes | Watts Guerra, LLP | | 3:20-cv-00701-MCR-GRJ |
| 161843 | 142662 | Trumpy, Jonathan | Watts Guerra, LLP | | 3:20-cv-00971-MCR-GRJ |
| 161844 | 142663 | Abrahams, Mark | Watts Guerra, LLP | | 3:20-cv-00702-MCR-GRJ |
| 161845 | 142666 | Akaydin, Murat | Watts Guerra, LLP | | 3:20-cv-00973-MCR-GRJ |
| 161846 | 142670 | Almeida, Jacob | Watts Guerra, LLP | | 3:20-cv-00703-MCR-GRJ |
| 161847 | 142673 | Amerson, David | Watts Guerra, LLP | | 3:20-cv-00704-MCR-GRJ |
| 161848 | 142679 | Bailey, Jermaine | Watts Guerra, LLP | | 3:20-cv-00705-MCR-GRJ |
| 161849 | 142680 | Barnes, Hartley | Watts Guerra, LLP | | 3:20-cv-00699-MCR-GRJ |
| 161850 | 142681 | Barnes, Justin | Watts Guerra, LLP | | 3:20-cv-00976-MCR-GRJ |
| 161851 | 142682 | Barnett, Dennis | Watts Guerra, LLP | | 3:20-cv-00978-MCR-GRJ |
| 161852 | 142685 | Bechtol, Quintin | Watts Guerra, LLP | | 3:20-cv-00700-MCR-GRJ |
| 161853 | 142686 | Beckrich, Charles | Watts Guerra, LLP | | 3:20-cv-02769-MCR-GRJ |
| 161854 | 142687 | Bell, Joel | Watts Guerra, LLP | | 3:20-cv-00706-MCR-GRJ |
| 161855 | 142688 | Berkowitz, Michael | Watts Guerra, LLP | | 3:20-cv-00707-MCR-GRJ |
| 161856 | 142689 | Berry, Garrett | Watts Guerra, LLP | | 3:20-cv-00979-MCR-GRJ |
| 161857 | 142690 | Betts, John | Watts Guerra, LLP | | 3:20-cv-00708-MCR-GRJ |
| 161858 | 142691 | Biggs, Gary | Watts Guerra, LLP | | 3:20-cv-00709-MCR-GRJ |
| 161859 | 142693 | Birchard, Ken | Watts Guerra, LLP | | 3:20-cv-00981-MCR-GRJ |
| 161860 | 142700 | Boozer, Bryant | Watts Guerra, LLP | | 3:20-cv-00711-MCR-GRJ |
| 161861 | 142701 | Bosch, Alex | Watts Guerra, LLP | | 3:20-cv-03371-MCR-GRJ |
| 161862 | 142702 | Bowersox, Jordan | Watts Guerra, LLP | | 3:20-cv-00712-MCR-GRJ |
| 161863 | 142704 | Browder, Stephen | Watts Guerra, LLP | | 3:20-cv-03376-MCR-GRJ |
| 161864 | 142706 | Bruce, Timothy | Watts Guerra, LLP | | 3:20-cv-00713-MCR-GRJ |
| 161865 | 142707 | Brugeman, Matthew | Watts Guerra, LLP | | 3:20-cv-00528-MCR-GRJ |
| 161866 | 142708 | Burleson, Eric | Watts Guerra, LLP | | 3:20-cv-00983-MCR-GRJ |
| 161867 | 142709 | Burley, Stephen | Watts Guerra, LLP | | 3:20-cv-00984-MCR-GRJ |
| 161868 | 142710 | Burrell, Jonathan | Watts Guerra, LLP | | 3:20-cv-00530-MCR-GRJ |
| 161869 | 142712 | Buttke, Matthew | Watts Guerra, LLP | | 3:20-cv-03380-MCR-GRJ |
| 161870 | 142713 | Calvillo, Luis | Watts Guerra, LLP | | 3:20-cv-00985-MCR-GRJ |
| 161871 | 142714 | Canavan, Almanzo | Watts Guerra, LLP | | 3:20-cv-00532-MCR-GRJ |
| 161872 | 142715 | Cannon, Ryan | Watts Guerra, LLP | | 3:20-cv-00533-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161873 | 142717 | Cardenas, Javier | Watts Guerra, LLP | | 3:20-cv-00535-MCR-GRJ |
| 161874 | 142718 | Carner, Colin | Watts Guerra, LLP | | 3:20-cv-00537-MCR-GRJ |
| 161875 | 142719 | Carter, Kyle | Watts Guerra, LLP | | 3:20-cv-00538-MCR-GRJ |
| 161876 | 142721 | Castro, Juan | Watts Guerra, LLP | | 3:20-cv-00987-MCR-GRJ |
| 161877 | 142722 | Chacon, Jaime | Watts Guerra, LLP | | 3:20-cv-03390-MCR-GRJ |
| 161878 | 142723 | Chapin, Adam | Watts Guerra, LLP | | 3:20-cv-02754-MCR-GRJ |
| 161879 | 142727 | Cloutier, Robert | Watts Guerra, LLP | | 3:20-cv-00540-MCR-GRJ |
| 161880 | 142731 | Coones, Robert | Watts Guerra, LLP | | 3:20-cv-00542-MCR-GRJ |
| 161881 | 142734 | Core, Joseph | Watts Guerra, LLP | | 3:20-cv-00544-MCR-GRJ |
| 161882 | 142735 | CORTES, GERARDO | Watts Guerra, LLP | | 3:20-cv-00988-MCR-GRJ |
| 161883 | 142737 | Craig, Alex | Watts Guerra, LLP | | 3:20-cv-03037-MCR-GRJ |
| 161884 | 142738 | Cramer, Charles | Watts Guerra, LLP | | 3:20-cv-00546-MCR-GRJ |
| 161885 | 142739 | Crispin, Zachary S. | Watts Guerra, LLP | | 3:20-cv-00548-MCR-GRJ |
| 161886 | 142741 | Crum, Chris | Watts Guerra, LLP | | 3:20-cv-03041-MCR-GRJ |
| 161887 | 142742 | Curtis, Tracy | Watts Guerra, LLP | | 3:20-cv-00993-MCR-GRJ |
| 161888 | 142743 | DAVIS, ANTHONY | Watts Guerra, LLP | | 3:20-cv-00994-MCR-GRJ |
| 161889 | 142744 | Davis, Matt | Watts Guerra, LLP | | 3:20-cv-00549-MCR-GRJ |
| 161890 | 142745 | Davis, Timothy | Watts Guerra, LLP | | 3:20-cv-00551-MCR-GRJ |
| 161891 | 142746 | Dayes, Peter | Watts Guerra, LLP | | 3:20-cv-00553-MCR-GRJ |
| 161892 | 142748 | Delach, Brad | Watts Guerra, LLP | | 3:20-cv-00764-MCR-GRJ |
| 161893 | 142749 | Desmond, Jeffrey | Watts Guerra, LLP | | 3:20-cv-00557-MCR-GRJ |
| 161894 | 142750 | Dishman, Dennis | Watts Guerra, LLP | | 3:20-cv-00559-MCR-GRJ |
| 161895 | 142751 | Dodd, Wesley | Watts Guerra, LLP | | 3:20-cv-00560-MCR-GRJ |
| 161896 | 142755 | DOVER, CHRISTOPHER | Watts Guerra, LLP | | 3:20-cv-00996-MCR-GRJ |
| 161897 | 142757 | Ecker, Trenton | Watts Guerra, LLP | | 3:20-cv-00563-MCR-GRJ |
| 161898 | 142758 | Edging, Stephen | Watts Guerra, LLP | | 3:20-cv-03042-MCR-GRJ |
| 161899 | 142760 | Elliot, Travis | Watts Guerra, LLP | | 3:20-cv-00567-MCR-GRJ |
| 161900 | 142762 | Elliott, Warren | Watts Guerra, LLP | | 3:20-cv-01499-MCR-GRJ |
| 161901 | 142766 | Euroza, Allan | Watts Guerra, LLP | | 3:20-cv-03045-MCR-GRJ |
| 161902 | 142767 | Evans, Bradley | Watts Guerra, LLP | | 3:20-cv-02755-MCR-GRJ |
| 161903 | 142769 | Feher, Marc | Watts Guerra, LLP | | 3:20-cv-00483-MCR-GRJ |
| 161904 | 142770 | Felty, Kevin | Watts Guerra, LLP | | 3:20-cv-00479-MCR-GRJ |
| 161905 | 142771 | Fermaglich, Daniel | Watts Guerra, LLP | | 3:20-cv-00480-MCR-GRJ |
| 161906 | 142773 | Fincham, Christopher | Watts Guerra, LLP | | 3:20-cv-03124-MCR-GRJ |
| 161907 | 142775 | Fitzke, Jason | Watts Guerra, LLP | | 3:20-cv-00999-MCR-GRJ |
| 161908 | 142777 | Flournoy, Christian | Watts Guerra, LLP | | 3:20-cv-03129-MCR-GRJ |
| 161909 | 142778 | Floyd, Jimmy | Watts Guerra, LLP | | 3:20-cv-00484-MCR-GRJ |
| 161910 | 142779 | Foster, Ernest | Watts Guerra, LLP | | 3:20-cv-00485-MCR-GRJ |
| 161911 | 142780 | Foster, Nathaniel | Watts Guerra, LLP | | 3:20-cv-03131-MCR-GRJ |
| 161912 | 142783 | Friedman, Brent | Watts Guerra, LLP | | 3:20-cv-01001-MCR-GRJ |
| 161913 | 142786 | Garcia, Yoenis | Watts Guerra, LLP | | 3:20-cv-00481-MCR-GRJ |
| 161914 | 142787 | Gatto, Paul | Watts Guerra, LLP | | 3:20-cv-03138-MCR-GRJ |
| 161915 | 142790 | Gold, Jim | Watts Guerra, LLP | | 3:20-cv-03141-MCR-GRJ |
| 161916 | 142791 | Goldey, Mark | Watts Guerra, LLP | | 3:20-cv-00486-MCR-GRJ |
| 161917 | 142792 | Gonyer, William | Watts Guerra, LLP | | 3:20-cv-00487-MCR-GRJ |
| 161918 | 142796 | Grant, Kevin | Watts Guerra, LLP | | 3:20-cv-03144-MCR-GRJ |
| 161919 | 142797 | Graves, Matthew | Watts Guerra, LLP | | 3:20-cv-00488-MCR-GRJ |
| 161920 | 142802 | Gregory, William | Watts Guerra, LLP | | 3:20-cv-02770-MCR-GRJ |
| 161921 | 142804 | Guevara, Gonzalo | Watts Guerra, LLP | | 3:20-cv-00482-MCR-GRJ |
| 161922 | 142805 | Gutierrez, Frankie | Watts Guerra, LLP | | 3:20-cv-00490-MCR-GRJ |
| 161923 | 142808 | Haislip, Charles | Watts Guerra, LLP | | 3:20-cv-00491-MCR-GRJ |
| 161924 | 142809 | Hale, Fred | Watts Guerra, LLP | | 3:20-cv-00492-MCR-GRJ |
| 161925 | 142810 | Hall, Salthaniel | Watts Guerra, LLP | | 3:20-cv-00493-MCR-GRJ |
| 161926 | 142811 | Hall, Xavier | Watts Guerra, LLP | | 3:20-cv-00459-MCR-GRJ |
| 161927 | 142813 | Harmon, Joshua | Watts Guerra, LLP | | 3:20-cv-00460-MCR-GRJ |
| 161928 | 142814 | Harris, Roderick | Watts Guerra, LLP | | 3:20-cv-01004-MCR-GRJ |
| 161929 | 142816 | Hawkins, Joshua | Watts Guerra, LLP | | 3:20-cv-01005-MCR-GRJ |
| 161930 | 142817 | Hazen, Art | Watts Guerra, LLP | | 3:20-cv-00461-MCR-GRJ |
| 161931 | 142820 | Herbst, Adam | Watts Guerra, LLP | | 3:20-cv-00462-MCR-GRJ |
| 161932 | 142821 | Hernandez, Alexander | Watts Guerra, LLP | | 3:20-cv-01099-MCR-GRJ |
| 161933 | 142822 | Hershberger, Daniel | Watts Guerra, LLP | | 3:20-cv-03099-MCR-GRJ |
| 161934 | 142823 | HILL, DAVID | Watts Guerra, LLP | | 3:20-cv-03101-MCR-GRJ |
| 161935 | 142824 | HODGES, MICHAEL | Watts Guerra, LLP | | 3:20-cv-00465-MCR-GRJ |
| 161936 | 142825 | Holcomb, Todd | Watts Guerra, LLP | | 3:20-cv-00466-MCR-GRJ |
| 161937 | 142826 | Hollingshead, Joshua | Watts Guerra, LLP | | 3:20-cv-00467-MCR-GRJ |
| 161938 | 142830 | Horn, William | Watts Guerra, LLP | | 3:20-cv-03102-MCR-GRJ |
| 161939 | 142831 | Hough, Michael | Watts Guerra, LLP | | 3:20-cv-03534-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161940 | 142832 | HOWARD, JEFFREY | Watts Guerra, LLP | | 3:20-cv-03105-MCR-GRJ |
| 161941 | 142833 | Hughes, Joshua | Watts Guerra, LLP | | 3:20-cv-03107-MCR-GRJ |
| 161942 | 142834 | Hughes, Nat | Watts Guerra, LLP | | 3:20-cv-03110-MCR-GRJ |
| 161943 | 142836 | Hullinger, James | Watts Guerra, LLP | | 3:20-cv-00464-MCR-GRJ |
| 161944 | 142840 | Isom, Bradley | Watts Guerra, LLP | | 3:20-cv-00470-MCR-GRJ |
| 161945 | 142841 | Jackson, Joseph | Watts Guerra, LLP | | 3:20-cv-00471-MCR-GRJ |
| 161946 | 142842 | Jacob, Andrew | Watts Guerra, LLP | | 3:20-cv-00472-MCR-GRJ |
| 161947 | 142843 | Jalone, Mark | Watts Guerra, LLP | | 3:20-cv-01101-MCR-GRJ |
| 161948 | 142844 | James, Antonio | Watts Guerra, LLP | | 3:20-cv-01102-MCR-GRJ |
| 161949 | 142849 | Johnson, Scott | Watts Guerra, LLP | | 3:20-cv-01502-MCR-GRJ |
| 161950 | 142850 | Jones, Gwendolyn | Watts Guerra, LLP | | 3:20-cv-01103-MCR-GRJ |
| 161951 | 142853 | Jordan, Jonathan | Watts Guerra, LLP | | 3:20-cv-03117-MCR-GRJ |
| 161952 | 142855 | Jowett, Steven | Watts Guerra, LLP | | 3:20-cv-01104-MCR-GRJ |
| 161953 | 142858 | King, Brandon | Watts Guerra, LLP | | 3:20-cv-01105-MCR-GRJ |
| 161954 | 142861 | Kinsey, Ashley | Watts Guerra, LLP | | 3:20-cv-03120-MCR-GRJ |
| 161955 | 142863 | Kirkland, Robin | Watts Guerra, LLP | | 3:20-cv-03123-MCR-GRJ |
| 161956 | 142864 | Kirkman, Jonathan | Watts Guerra, LLP | | 3:20-cv-03126-MCR-GRJ |
| 161957 | 142866 | Kozna, Andrew | Watts Guerra, LLP | | 3:20-cv-03128-MCR-GRJ |
| 161958 | 142869 | Kruckeberg, Anthony | Watts Guerra, LLP | | 3:20-cv-00476-MCR-GRJ |
| 161959 | 142871 | Lane, Michael | Watts Guerra, LLP | | 3:20-cv-03130-MCR-GRJ |
| 161960 | 142872 | LEE, MICHAEL | Watts Guerra, LLP | | 3:20-cv-00477-MCR-GRJ |
| 161961 | 142873 | Lesperance, Gerard J. | Watts Guerra, LLP | | 3:20-cv-00478-MCR-GRJ |
| 161962 | 142874 | Leuschen, Shawn | Watts Guerra, LLP | | 3:20-cv-03134-MCR-GRJ |
| 161963 | 142876 | Liebengood, Kirk | Watts Guerra, LLP | | 3:20-cv-03136-MCR-GRJ |
| 161964 | 142877 | Lier, Charles | Watts Guerra, LLP | | 3:20-cv-02771-MCR-GRJ |
| 161965 | 142878 | Lightsey, Stephen | Watts Guerra, LLP | | 3:20-cv-03027-MCR-GRJ |
| 161966 | 142879 | Lincoln, Cody | Watts Guerra, LLP | | 3:20-cv-01503-MCR-GRJ |
| 161967 | 142880 | Lindsey, James | Watts Guerra, LLP | | 3:20-cv-03031-MCR-GRJ |
| 161968 | 142881 | Linnebur, Marvin | Watts Guerra, LLP | | 3:20-cv-03034-MCR-GRJ |
| 161969 | 142883 | Little, Edrikus | Watts Guerra, LLP | | 3:20-cv-01106-MCR-GRJ |
| 161970 | 142886 | Lopez, Joseph | Watts Guerra, LLP | | 3:20-cv-03038-MCR-GRJ |
| 161971 | 142888 | Loss, Douglas | Watts Guerra, LLP | | 3:20-cv-03046-MCR-GRJ |
| 161972 | 142889 | Lucas, William | Watts Guerra, LLP | | 3:20-cv-01107-MCR-GRJ |
| 161973 | 142891 | Luther, Derrick | Watts Guerra, LLP | | 3:20-cv-03152-MCR-GRJ |
| 161974 | 142893 | Mahnke, Wayne | Watts Guerra, LLP | | 3:20-cv-03156-MCR-GRJ |
| 161975 | 142894 | Mahurin, James | Watts Guerra, LLP | | 3:20-cv-01108-MCR-GRJ |
| 161976 | 142898 | Marzett, Reginald | Watts Guerra, LLP | | 3:20-cv-03215-MCR-GRJ |
| 161977 | 142901 | Mayberry, Daniel | Watts Guerra, LLP | | 3:20-cv-03164-MCR-GRJ |
| 161978 | 142902 | Maza, Reyes | Watts Guerra, LLP | | 3:20-cv-01110-MCR-GRJ |
| 161979 | 142904 | McAndrews, Erik | Watts Guerra, LLP | | 3:20-cv-03170-MCR-GRJ |
| 161980 | 142911 | McKinney, Terry | Watts Guerra, LLP | | 3:20-cv-03178-MCR-GRJ |
| 161981 | 142912 | McMahon, Chaz | Watts Guerra, LLP | | 3:20-cv-03181-MCR-GRJ |
| 161982 | 142913 | McNeal, Joseph | Watts Guerra, LLP | | 3:20-cv-03183-MCR-GRJ |
| 161983 | 142914 | Mcneese, Anthony | Watts Guerra, LLP | | 3:20-cv-03186-MCR-GRJ |
| 161984 | 142919 | Metz, Joshua | Watts Guerra, LLP | | 3:20-cv-03188-MCR-GRJ |
| 161985 | 142920 | Miller, Aaron | Watts Guerra, LLP | | 3:20-cv-01111-MCR-GRJ |
| 161986 | 142921 | Miller, Ced | Watts Guerra, LLP | | 3:20-cv-03190-MCR-GRJ |
| 161987 | 142922 | Miller, Roger | Watts Guerra, LLP | | 3:20-cv-03193-MCR-GRJ |
| 161988 | 142923 | Miller, Stefan | Watts Guerra, LLP | | 3:20-cv-01112-MCR-GRJ |
| 161989 | 142925 | Mitchell, James | Watts Guerra, LLP | | 3:20-cv-01113-MCR-GRJ |
| 161990 | 142928 | Morris, Steven | Watts Guerra, LLP | | 3:20-cv-03211-MCR-GRJ |
| 161991 | 142929 | Morris, Tovon | Watts Guerra, LLP | | 3:20-cv-03220-MCR-GRJ |
| 161992 | 142930 | Munn, Jonathon | Watts Guerra, LLP | | 3:20-cv-03225-MCR-GRJ |
| 161993 | 142932 | Nance, Roscoe | Watts Guerra, LLP | | 3:20-cv-01136-MCR-GRJ |
| 161994 | 142933 | Neat, Johnathon | Watts Guerra, LLP | | 3:20-cv-03234-MCR-GRJ |
| 161995 | 142934 | Nell, Anthony | Watts Guerra, LLP | | 3:20-cv-03240-MCR-GRJ |
| 161996 | 142938 | Nousseassi, Komlan | Watts Guerra, LLP | | 3:20-cv-03248-MCR-GRJ |
| 161997 | 142939 | Oliver, Jonathan | Watts Guerra, LLP | | 3:20-cv-03255-MCR-GRJ |
| 161998 | 142940 | Olvera, Jose | Watts Guerra, LLP | | 3:20-cv-03261-MCR-GRJ |
| 161999 | 142942 | Onufrak, Christopher | Watts Guerra, LLP | | 3:20-cv-03268-MCR-GRJ |
| 162000 | 142947 | Owens, Michael | Watts Guerra, LLP | | 3:20-cv-03273-MCR-GRJ |
| 162001 | 142948 | Pace, Anthony | Watts Guerra, LLP | | 3:20-cv-03278-MCR-GRJ |
| 162002 | 142950 | Pantoja, Jesus | Watts Guerra, LLP | | 3:20-cv-00141-MCR-GRJ |
| 162003 | 142951 | Parker, Christopher | Watts Guerra, LLP | | 3:20-cv-00142-MCR-GRJ |
| 162004 | 142952 | Patrick, Charles | Watts Guerra, LLP | | 3:20-cv-01138-MCR-GRJ |
| 162005 | 142958 | Pieper, Brandon | Watts Guerra, LLP | | 3:20-cv-00147-MCR-GRJ |
| 162006 | 142959 | Pierce, Joshua | Watts Guerra, LLP | | 3:20-cv-00148-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 162007 | 142962 | Polaski, Daniel | Watts Guerra, LLP | | 3:20-cv-00150-MCR-GRJ |
| 162008 | 142963 | Ponce, Juan | Watts Guerra, LLP | | 3:20-cv-00151-MCR-GRJ |
| 162009 | 142964 | Porter, Andrew | Watts Guerra, LLP | | 3:20-cv-01143-MCR-GRJ |
| 162010 | 142965 | Potter, Chase | Watts Guerra, LLP | | 3:20-cv-00153-MCR-GRJ |
| 162011 | 142966 | Pratt, Dandrea | Watts Guerra, LLP | | 3:20-cv-00154-MCR-GRJ |
| 162012 | 142967 | Prietti, Nicholas | Watts Guerra, LLP | | 3:20-cv-00156-MCR-GRJ |
| 162013 | 142968 | Prudente, Ronaldo | Watts Guerra, LLP | | 3:20-cv-00157-MCR-GRJ |
| 162014 | 142969 | Pulley, Ryan | Watts Guerra, LLP | | 3:20-cv-01144-MCR-GRJ |
| 162015 | 142972 | Reel, Jason | Watts Guerra, LLP | | 3:20-cv-00160-MCR-GRJ |
| 162016 | 142974 | Riggle, Roger | Watts Guerra, LLP | | 3:20-cv-03285-MCR-GRJ |
| 162017 | 142975 | Rivera, Braulio | Watts Guerra, LLP | | 3:20-cv-00163-MCR-GRJ |
| 162018 | 142976 | Rivers, Derek | Watts Guerra, LLP | | 3:20-cv-00164-MCR-GRJ |
| 162019 | 142979 | Rodeiguez, Carlos | Watts Guerra, LLP | | 3:20-cv-03294-MCR-GRJ |
| 162020 | 142980 | Roderique, Steven | Watts Guerra, LLP | | 3:20-cv-00168-MCR-GRJ |
| 162021 | 142982 | Rosales, Gustavo | Watts Guerra, LLP | | 3:20-cv-00169-MCR-GRJ |
| 162022 | 142984 | Rosen, David | Watts Guerra, LLP | | 3:20-cv-03300-MCR-GRJ |
| 162023 | 142987 | Sadler, Michael | Watts Guerra, LLP | | 3:20-cv-01145-MCR-GRJ |
| 162024 | 142992 | SCANDRETT, JOSHUA | Watts Guerra, LLP | | 3:20-cv-00172-MCR-GRJ |
| 162025 | 142993 | Scheri, Stephen | Watts Guerra, LLP | | 3:20-cv-03311-MCR-GRJ |
| 162026 | 142994 | Schmidt, Adam | Watts Guerra, LLP | | 3:20-cv-03315-MCR-GRJ |
| 162027 | 142995 | Schramm, Kristopher | Watts Guerra, LLP | | 3:20-cv-03319-MCR-GRJ |
| 162028 | 142998 | Sharp, Kenneth | Watts Guerra, LLP | | 3:20-cv-00174-MCR-GRJ |
| 162029 | 142999 | Sharpe, Talon | Watts Guerra, LLP | | 3:20-cv-03322-MCR-GRJ |
| 162030 | 143000 | Shaw, Shelby | Watts Guerra, LLP | | 3:20-cv-01146-MCR-GRJ |
| 162031 | 143002 | SHULER, GARY | Watts Guerra, LLP | | 3:20-cv-01147-MCR-GRJ |
| 162032 | 143003 | Sikes, Bradley | Watts Guerra, LLP | | 3:20-cv-01148-MCR-GRJ |
| 162033 | 143004 | Simpson, Ryan | Watts Guerra, LLP | | 3:20-cv-03326-MCR-GRJ |
| 162034 | 143005 | Sims, Dusty | Watts Guerra, LLP | | 3:20-cv-01149-MCR-GRJ |
| 162035 | 143006 | Smith, Bryant | Watts Guerra, LLP | | 3:20-cv-03457-MCR-GRJ |
| 162036 | 143007 | Smith, Christopher | Watts Guerra, LLP | | 3:20-cv-00150-MCR-GRJ |
| 162037 | 143008 | Smith, Dustin | Watts Guerra, LLP | | 3:20-cv-01151-MCR-GRJ |
| 162038 | 143010 | SMITH, JOSHUA | Watts Guerra, LLP | | 3:20-cv-03460-MCR-GRJ |
| 162039 | 143013 | Smith, William | Watts Guerra, LLP | | 3:20-cv-01152-MCR-GRJ |
| 162040 | 143015 | SMITH, ZACHARY | Watts Guerra, LLP | | 3:20-cv-01141-MCR-GRJ |
| 162041 | 143017 | Snide, Paul | Watts Guerra, LLP | | 3:20-cv-03477-MCR-GRJ |
| 162042 | 143020 | Sprague, Blaine | Watts Guerra, LLP | | 3:20-cv-00209-MCR-GRJ |
| 162043 | 143021 | Springston, Steven | Watts Guerra, LLP | | 3:20-cv-01153-MCR-GRJ |
| 162044 | 143023 | Stanley, Howard | Watts Guerra, LLP | | 3:20-cv-01154-MCR-GRJ |
| 162045 | 143024 | Starelli, Alex | Watts Guerra, LLP | | 3:20-cv-00210-MCR-GRJ |
| 162046 | 143028 | Steidl, Jason | Watts Guerra, LLP | | 3:20-cv-00212-MCR-GRJ |
| 162047 | 143030 | Stickno, Hunter | Watts Guerra, LLP | | 3:20-cv-01155-MCR-GRJ |
| 162048 | 143031 | Stone, Joshua | Watts Guerra, LLP | | 3:20-cv-03481-MCR-GRJ |
| 162049 | 143034 | Strete, Alexander | Watts Guerra, LLP | | 3:20-cv-01156-MCR-GRJ |
| 162050 | 143036 | Sturgeon, Joshua | Watts Guerra, LLP | | 3:20-cv-01157-MCR-GRJ |
| 162051 | 143037 | Tatum, Dustin | Watts Guerra, LLP | | 3:20-cv-03485-MCR-GRJ |
| 162052 | 143038 | Theissen, Keith | Watts Guerra, LLP | | 3:20-cv-00213-MCR-GRJ |
| 162053 | 143039 | Thompson, Billy | Watts Guerra, LLP | | 3:20-cv-00214-MCR-GRJ |
| 162054 | 143041 | Thornburg, Lee | Watts Guerra, LLP | | 3:20-cv-01158-MCR-GRJ |
| 162055 | 143043 | Tucker, Lapatrick | Watts Guerra, LLP | | 3:20-cv-00216-MCR-GRJ |
| 162056 | 143044 | Twardowski, Anthony | Watts Guerra, LLP | | 3:20-cv-03491-MCR-GRJ |
| 162057 | 143046 | Untch, Shane | Watts Guerra, LLP | | 3:20-cv-03495-MCR-GRJ |
| 162058 | 143047 | Van Buren, Nathaniel | Watts Guerra, LLP | | 3:20-cv-00217-MCR-GRJ |
| 162059 | 143048 | Vandevoort, Wes | Watts Guerra, LLP | | 3:20-cv-01159-MCR-GRJ |
| 162060 | 143049 | Vanhorn, Justin | Watts Guerra, LLP | | 3:20-cv-03499-MCR-GRJ |
| 162061 | 143050 | Vanwinkle, Jody | Watts Guerra, LLP | | 3:20-cv-00219-MCR-GRJ |
| 162062 | 143051 | Vargas, Rudolfo | Watts Guerra, LLP | | 3:20-cv-01160-MCR-GRJ |
| 162063 | 143052 | Waddell, Robert | Watts Guerra, LLP | | 3:20-cv-00220-MCR-GRJ |
| 162064 | 143053 | Walsh, Kevin | Watts Guerra, LLP | | 3:20-cv-01161-MCR-GRJ |
| 162065 | 143056 | Webster, Darrell | Watts Guerra, LLP | | 3:20-cv-00221-MCR-GRJ |
| 162066 | 143057 | White, Christopher | Watts Guerra, LLP | | 3:20-cv-03502-MCR-GRJ |
| 162067 | 143058 | White, Jeffrey | Watts Guerra, LLP | | 3:20-cv-01162-MCR-GRJ |
| 162068 | 143059 | Wilcox, Adam | Watts Guerra, LLP | | 3:20-cv-01163-MCR-GRJ |
| 162069 | 143060 | Wilkey, Richard | Watts Guerra, LLP | | 3:20-cv-01164-MCR-GRJ |
| 162070 | 143064 | Williamson, Jared | Watts Guerra, LLP | | 3:20-cv-03504-MCR-GRJ |
| 162071 | 143067 | Withers, David | Watts Guerra, LLP | | 3:20-cv-01142-MCR-GRJ |
| 162072 | 143068 | Wolanski, Steven | Watts Guerra, LLP | | 3:20-cv-03431-MCR-GRJ |
| 162073 | 143071 | Wright, Jason | Watts Guerra, LLP | | 3:20-cv-01165-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 162074 | 143072 | Wyatt, Craig | Watts Guerra, LLP | | 3:20-cv-00222-MCR-GRJ |
| 162075 | 143074 | Zamarripa, Jaime | Watts Guerra, LLP | | 3:20-cv-03432-MCR-GRJ |
| 162076 | 143077 | Adkins, Chris | Watts Guerra, LLP | | 3:20-cv-03433-MCR-GRJ |
| 162077 | 143079 | Aiello, Frank | Watts Guerra, LLP | | 3:20-cv-01335-MCR-GRJ |
| 162078 | 143083 | Alatta, Naif | Watts Guerra, LLP | | 3:20-cv-03507-MCR-GRJ |
| 162079 | 143085 | Albert, Randal | Watts Guerra, LLP | | 3:20-cv-03434-MCR-GRJ |
| 162080 | 143087 | Andersen, Jessica | Watts Guerra, LLP | | 3:20-cv-03435-MCR-GRJ |
| 162081 | 143088 | Anderson, Brett | Watts Guerra, LLP | | 3:20-cv-01337-MCR-GRJ |
| 162082 | 143093 | Anderson, Matthew | Watts Guerra, LLP | | 3:20-cv-03436-MCR-GRJ |
| 162083 | 143094 | Andrews, Jason | Watts Guerra, LLP | | 3:20-cv-03437-MCR-GRJ |
| 162084 | 143109 | Avellino, Michael | Watts Guerra, LLP | | 3:20-cv-01340-MCR-GRJ |
| 162085 | 143110 | Baca, John | Watts Guerra, LLP | | 3:20-cv-01341-MCR-GRJ |
| 162086 | 143119 | BALL, WILLIAM | Watts Guerra, LLP | | 3:20-cv-00193-MCR-GRJ |
| 162087 | 143120 | Bankert, Raymond | Watts Guerra, LLP | | 3:20-cv-01342-MCR-GRJ |
| 162088 | 143121 | Banning, Richard | Watts Guerra, LLP | | 3:20-cv-01343-MCR-GRJ |
| 162089 | 143122 | Barbee, William | Watts Guerra, LLP | | 3:20-cv-03440-MCR-GRJ |
| 162090 | 143124 | Bardonner, Steven | Watts Guerra, LLP | | 3:20-cv-00194-MCR-GRJ |
| 162091 | 143126 | BARNES, JAMES | Watts Guerra, LLP | | 3:20-cv-03441-MCR-GRJ |
| 162092 | 143127 | Barnes, Jason | Watts Guerra, LLP | | 3:20-cv-00196-MCR-GRJ |
| 162093 | 143129 | Barnes, Robert | Watts Guerra, LLP | | 3:20-cv-01344-MCR-GRJ |
| 162094 | 143130 | Barnett, David | Watts Guerra, LLP | | 3:20-cv-01345-MCR-GRJ |
| 162095 | 143133 | Barton, Jacob | Watts Guerra, LLP | | 3:20-cv-03445-MCR-GRJ |
| 162096 | 143134 | Basler, Ronnie | Watts Guerra, LLP | | 3:20-cv-01346-MCR-GRJ |
| 162097 | 143135 | Bastidas, Henry | Watts Guerra, LLP | | 3:20-cv-01347-MCR-GRJ |
| 162098 | 143137 | Beachley, Michael | Watts Guerra, LLP | | 3:20-cv-01348-MCR-GRJ |
| 162099 | 143139 | Beaudette, Jesse | Watts Guerra, LLP | | 3:20-cv-01349-MCR-GRJ |
| 162100 | 143143 | Benavidez, Johnny | Watts Guerra, LLP | | 3:20-cv-01350-MCR-GRJ |
| 162101 | 143144 | Benitez, Alejandro | Watts Guerra, LLP | | 3:20-cv-01351-MCR-GRJ |
| 162102 | 143145 | Benjamin, Marcus | Watts Guerra, LLP | | 3:20-cv-01352-MCR-GRJ |
| 162103 | 143148 | Bergfeld, Brent | Watts Guerra, LLP | | 3:20-cv-03447-MCR-GRJ |
| 162104 | 143149 | Berggren, Nicolas | Watts Guerra, LLP | | 3:20-cv-00197-MCR-GRJ |
| 162105 | 143158 | Billups, Byron | Watts Guerra, LLP | | 3:20-cv-03454-MCR-GRJ |
| 162106 | 143159 | Bishop, Bradley | Watts Guerra, LLP | | 3:20-cv-03456-MCR-GRJ |
| 162107 | 143160 | Bishop, Justin | Watts Guerra, LLP | | 3:20-cv-03457-MCR-GRJ |
| 162108 | 143161 | Bk, Govinda | Watts Guerra, LLP | | 3:20-cv-01355-MCR-GRJ |
| 162109 | 143162 | Black, David | Watts Guerra, LLP | | 3:20-cv-03458-MCR-GRJ |
| 162110 | 143163 | Blackburn, Brandon | Watts Guerra, LLP | | 3:20-cv-03462-MCR-GRJ |
| 162111 | 143166 | BLAKE, JAMES | Watts Guerra, LLP | | 3:20-cv-03466-MCR-GRJ |
| 162112 | 143173 | Boettner, Mathew | Watts Guerra, LLP | | 3:20-cv-03482-MCR-GRJ |
| 162113 | 143174 | Boggs, Hughie | Watts Guerra, LLP | | 3:20-cv-01356-MCR-GRJ |
| 162114 | 143176 | Bolden, Timothy | Watts Guerra, LLP | | 3:20-cv-03488-MCR-GRJ |
| 162115 | 143177 | Bolt, Joshua | Watts Guerra, LLP | | 3:20-cv-03539-MCR-GRJ |
| 162116 | 143178 | Bolton, Joseph | Watts Guerra, LLP | | 3:20-cv-03542-MCR-GRJ |
| 162117 | 143180 | Bonnet, Brandan | Watts Guerra, LLP | | 3:20-cv-03544-MCR-GRJ |
| 162118 | 143181 | Borton, Adam | Watts Guerra, LLP | | 3:20-cv-01357-MCR-GRJ |
| 162119 | 143182 | Boshane, Ronald | Watts Guerra, LLP | | 3:20-cv-03546-MCR-GRJ |
| 162120 | 143183 | Bounds, Jordan | Watts Guerra, LLP | | 3:20-cv-03548-MCR-GRJ |
| 162121 | 143186 | Bowles, Jonathan | Watts Guerra, LLP | | 3:20-cv-03331-MCR-GRJ |
| 162122 | 143190 | Boyle, Patrick | Watts Guerra, LLP | | 3:20-cv-01358-MCR-GRJ |
| 162123 | 143192 | Bradley, Davie | Watts Guerra, LLP | | 3:20-cv-01359-MCR-GRJ |
| 162124 | 143198 | Brice, James | Watts Guerra, LLP | | 3:20-cv-03335-MCR-GRJ |
| 162125 | 143199 | Brice, Nicholas | Watts Guerra, LLP | | 3:20-cv-01215-MCR-GRJ |
| 162126 | 143200 | Briggs, Joshua | Watts Guerra, LLP | | 3:20-cv-03336-MCR-GRJ |
| 162127 | 143201 | Brinkman, Anthony | Watts Guerra, LLP | | 3:20-cv-01216-MCR-GRJ |
| 162128 | 143202 | Brooks, John | Watts Guerra, LLP | | 3:20-cv-03340-MCR-GRJ |
| 162129 | 143203 | Broome, David | Watts Guerra, LLP | | 3:20-cv-01217-MCR-GRJ |
| 162130 | 143205 | Brown, Bobby | Watts Guerra, LLP | | 3:20-cv-01218-MCR-GRJ |
| 162131 | 143210 | BROWN, MARVIN | Watts Guerra, LLP | | 3:20-cv-03342-MCR-GRJ |
| 162132 | 143213 | Brunton, Garret | Watts Guerra, LLP | | 3:20-cv-03345-MCR-GRJ |
| 162133 | 143214 | Bryant, David | Watts Guerra, LLP | | 3:20-cv-01219-MCR-GRJ |
| 162134 | 143215 | Bryant, Eric | Watts Guerra, LLP | | 3:20-cv-03348-MCR-GRJ |
| 162135 | 143222 | Burks, Charlie | Watts Guerra, LLP | | 3:20-cv-03351-MCR-GRJ |
| 162136 | 143223 | Burleson, Charles | Watts Guerra, LLP | | 3:20-cv-03356-MCR-GRJ |
| 162137 | 143224 | Burton, David | Watts Guerra, LLP | | 3:20-cv-03358-MCR-GRJ |
| 162138 | 143226 | Bushno, Jacob | Watts Guerra, LLP | | 3:20-cv-03361-MCR-GRJ |
| 162139 | 143228 | Butt, Walter | Watts Guerra, LLP | | 3:20-cv-00202-MCR-GRJ |
| 162140 | 143229 | Butterworth, Marlon | Watts Guerra, LLP | | 3:20-cv-01214-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 162141 | 143230 | Buttrey, Matthew | Watts Guerra, LLP | | 3:20-cv-03364-MCR-GRJ |
| 162142 | 143231 | Byram, Tyson | Watts Guerra, LLP | | 3:20-cv-03372-MCR-GRJ |
| 162143 | 143232 | Cable, Nathan | Watts Guerra, LLP | | 3:20-cv-05375-MCR-GRJ |
| 162144 | 143233 | Cabral, Jason | Watts Guerra, LLP | | 3:20-cv-03375-MCR-GRJ |
| 162145 | 143234 | Cahill, David | Watts Guerra, LLP | | 3:20-cv-03379-MCR-GRJ |
| 162146 | 143236 | Calderon, Cesar | Watts Guerra, LLP | | 3:20-cv-01220-MCR-GRJ |
| 162147 | 143239 | Campbell, Jermiah | Watts Guerra, LLP | | 3:20-cv-03382-MCR-GRJ |
| 162148 | 143241 | Cannon, Tyler | Watts Guerra, LLP | | 3:20-cv-01221-MCR-GRJ |
| 162149 | 143242 | Cantu, Hernan | Watts Guerra, LLP | | 3:20-cv-03464-MCR-GRJ |
| 162150 | 143244 | Capps, Joe | Watts Guerra, LLP | | 3:20-cv-01222-MCR-GRJ |
| 162151 | 143247 | Carey, Daniel | Watts Guerra, LLP | | 3:20-cv-00203-MCR-GRJ |
| 162152 | 143249 | Carpenter, Johnny | Watts Guerra, LLP | | 3:20-cv-03467-MCR-GRJ |
| 162153 | 143250 | CARR, DANIEL | Watts Guerra, LLP | | 3:20-cv-03471-MCR-GRJ |
| 162154 | 143251 | Carter, Brian | Watts Guerra, LLP | | 3:20-cv-01224-MCR-GRJ |
| 162155 | 143252 | Carter, Jeremy | Watts Guerra, LLP | | 3:20-cv-00204-MCR-GRJ |
| 162156 | 143253 | Carter, Rodrick | Watts Guerra, LLP | | 3:20-cv-03474-MCR-GRJ |
| 162157 | 143254 | Carter, Sean | Watts Guerra, LLP | | 3:20-cv-00205-MCR-GRJ |
| 162158 | 143256 | Carver, Barrett | Watts Guerra, LLP | | 3:20-cv-01225-MCR-GRJ |
| 162159 | 143259 | Casey, Nicholas | Watts Guerra, LLP | | 3:20-cv-01226-MCR-GRJ |
| 162160 | 143261 | Castillo, Danny | Watts Guerra, LLP | | 3:20-cv-03476-MCR-GRJ |
| 162161 | 143262 | Castillo, Saulo | Watts Guerra, LLP | | 3:20-cv-01227-MCR-GRJ |
| 162162 | 143264 | Cerezo, Fernando | Watts Guerra, LLP | | 3:20-cv-05376-MCR-GRJ |
| 162163 | 143265 | Chambers, Mark | Watts Guerra, LLP | | 3:20-cv-01228-MCR-GRJ |
| 162164 | 143266 | Chandler, Jamie | Watts Guerra, LLP | | 3:20-cv-01229-MCR-GRJ |
| 162165 | 143268 | Charlesworth, Richard | Watts Guerra, LLP | | 3:20-cv-03480-MCR-GRJ |
| 162166 | 143270 | Cherep, William | Watts Guerra, LLP | | 3:20-cv-01230-MCR-GRJ |
| 162167 | 143271 | Chestnut, Shane | Watts Guerra, LLP | | 3:20-cv-00206-MCR-GRJ |
| 162168 | 143276 | Clardy, Christina | Watts Guerra, LLP | | 3:20-cv-01231-MCR-GRJ |
| 162169 | 143277 | Clark, Bryan | Watts Guerra, LLP | | 3:20-cv-01232-MCR-GRJ |
| 162170 | 143280 | Cliser, Garrett | Watts Guerra, LLP | | 3:20-cv-01233-MCR-GRJ |
| 162171 | 143282 | Cobbs, Jamel | Watts Guerra, LLP | | 3:20-cv-01234-MCR-GRJ |
| 162172 | 143283 | Coburn, Aaron | Watts Guerra, LLP | | 3:20-cv-03486-MCR-GRJ |
| 162173 | 143284 | Cody, Jesse | Watts Guerra, LLP | | 3:20-cv-00207-MCR-GRJ |
| 162174 | 143286 | Cojoe, Steven | Watts Guerra, LLP | | 3:20-cv-05377-MCR-GRJ |
| 162175 | 143287 | Cole, Ernest | Watts Guerra, LLP | | 3:20-cv-01235-MCR-GRJ |
| 162176 | 143288 | Cole, John | Watts Guerra, LLP | | 3:20-cv-00208-MCR-GRJ |
| 162177 | 143289 | Cole, Mark | Watts Guerra, LLP | | 3:20-cv-03492-MCR-GRJ |
| 162178 | 143290 | Cole, Whitney | Watts Guerra, LLP | | 3:20-cv-01236-MCR-GRJ |
| 162179 | 143292 | Collins, Cemal | Watts Guerra, LLP | | 3:20-cv-03494-MCR-GRJ |
| 162180 | 143293 | Collins, Christopher | Watts Guerra, LLP | | 3:20-cv-05378-MCR-GRJ |
| 162181 | 143294 | Collins, Eric | Watts Guerra, LLP | | 3:20-cv-03497-MCR-GRJ |
| 162182 | 143298 | Conerly, Cg | Watts Guerra, LLP | | 3:20-cv-03503-MCR-GRJ |
| 162183 | 143299 | Conklin, Scott | Watts Guerra, LLP | | 3:20-cv-00236-MCR-GRJ |
| 162184 | 143301 | Conley, James | Watts Guerra, LLP | | 3:20-cv-03506-MCR-GRJ |
| 162185 | 143302 | Conlin, Brendan | Watts Guerra, LLP | | 3:20-cv-01223-MCR-GRJ |
| 162186 | 143303 | Conway, Joseph | Watts Guerra, LLP | | 3:20-cv-01237-MCR-GRJ |
| 162187 | 143304 | Cook, Adam | Watts Guerra, LLP | | 3:20-cv-01238-MCR-GRJ |
| 162188 | 143305 | Cookston, Chad | Watts Guerra, LLP | | 3:20-cv-00237-MCR-GRJ |
| 162189 | 143306 | Cooper, Jeffrey | Watts Guerra, LLP | | 3:20-cv-01240-MCR-GRJ |
| 162190 | 143307 | Cooper, Mack | Watts Guerra, LLP | | 3:20-cv-01241-MCR-GRJ |
| 162191 | 143309 | Cornelius, Sean | Watts Guerra, LLP | | 3:20-cv-01242-MCR-GRJ |
| 162192 | 143312 | Costello, Michael | Watts Guerra, LLP | | 3:20-cv-03509-MCR-GRJ |
| 162193 | 143314 | Counsell, Dillon | Watts Guerra, LLP | | 3:20-cv-03510-MCR-GRJ |
| 162194 | 143315 | Cox, Andre | Watts Guerra, LLP | | 3:20-cv-00218-MCR-GRJ |
| 162195 | 143319 | Cratch, Rafael | Watts Guerra, LLP | | 3:20-cv-03461-MCR-GRJ |
| 162196 | 143320 | Crimiel, James | Watts Guerra, LLP | | 3:20-cv-03516-MCR-GRJ |
| 162197 | 143322 | Cross, Martinus | Watts Guerra, LLP | | 3:20-cv-01244-MCR-GRJ |
| 162198 | 143323 | Cross, Sidney | Watts Guerra, LLP | | 3:20-cv-03519-MCR-GRJ |
| 162199 | 143324 | Crouch, Justin | Watts Guerra, LLP | | 3:20-cv-03523-MCR-GRJ |
| 162200 | 143325 | Cummings, Stephen | Watts Guerra, LLP | | 3:20-cv-01245-MCR-GRJ |
| 162201 | 143327 | Cupstid, Lawrence | Watts Guerra, LLP | | 3:20-cv-03525-MCR-GRJ |
| 162202 | 143331 | Dalessandro, Salvatore | Watts Guerra, LLP | | 3:20-cv-01250-MCR-GRJ |
| 162203 | 143332 | Dangerfield, Zachariah Heath | Watts Guerra, LLP | | 3:20-cv-00240-MCR-GRJ |
| 162204 | 143333 | Daringer, Neal | Watts Guerra, LLP | | 3:20-cv-00241-MCR-GRJ |
| 162205 | 143335 | Daug, Paul | Watts Guerra, LLP | | 3:20-cv-03529-MCR-GRJ |
| 162206 | 143338 | Davis, Andrew | Watts Guerra, LLP | | 3:20-cv-01248-MCR-GRJ |
| 162207 | 143341 | Davis, Paul | Watts Guerra, LLP | | 3:20-cv-03531-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 162208 | 143346 | Day, Ryan | Watts Guerra, LLP | | 3:20-cv-01249-MCR-GRJ |
| 162209 | 143348 | DEAUGUSTINEO, ANTHONY LUCIANO | Watts Guerra, LLP | | 3:20-cv-01251-MCR-GRJ |
| 162210 | 143351 | Dennis, Eddie | Watts Guerra, LLP | | 3:20-cv-00244-MCR-GRJ |
| 162211 | 143356 | Diaz, David | Watts Guerra, LLP | | 3:20-cv-03515-MCR-GRJ |
| 162212 | 143357 | Diaz, Robert | Watts Guerra, LLP | | 3:20-cv-00245-MCR-GRJ |
| 162213 | 143359 | Dixon, Benjamin | Watts Guerra, LLP | | 3:20-cv-03518-MCR-GRJ |
| 162214 | 143360 | DIXON, JEREMY | Watts Guerra, LLP | | 3:20-cv-03522-MCR-GRJ |
| 162215 | 143361 | Dixon, Valonza | Watts Guerra, LLP | | 3:20-cv-03526-MCR-GRJ |
| 162216 | 143363 | Dodson, Andrew | Watts Guerra, LLP | | 3:20-cv-01253-MCR-GRJ |
| 162217 | 143364 | Dosher, Jesse | Watts Guerra, LLP | | 3:20-cv-03528-MCR-GRJ |
| 162218 | 143368 | Duddles, Matthew | Watts Guerra, LLP | | 3:20-cv-03567-MCR-GRJ |
| 162219 | 143371 | Duncan, Donald | Watts Guerra, LLP | | 3:20-cv-01254-MCR-GRJ |
| 162220 | 143372 | DUNN, JAMES | Watts Guerra, LLP | | 3:20-cv-03568-MCR-GRJ |
| 162221 | 143374 | Durham, Joshua | Watts Guerra, LLP | | 3:20-cv-01255-MCR-GRJ |
| 162222 | 143375 | Duross, Martin | Watts Guerra, LLP | | 3:20-cv-03569-MCR-GRJ |
| 162223 | 143376 | Dzubay, Christopher | Watts Guerra, LLP | | 3:20-cv-01256-MCR-GRJ |
| 162224 | 143378 | Early, Vince | Watts Guerra, LLP | | 3:20-cv-03570-MCR-GRJ |
| 162225 | 143379 | Edge, Shawn | Watts Guerra, LLP | | 3:20-cv-01257-MCR-GRJ |
| 162226 | 143380 | Edmonds, Bradley | Watts Guerra, LLP | | 3:20-cv-03571-MCR-GRJ |
| 162227 | 143381 | Edmonds, Jacob | Watts Guerra, LLP | | 3:20-cv-01258-MCR-GRJ |
| 162228 | 143383 | Edmundson, Shane | Watts Guerra, LLP | | 3:20-cv-03572-MCR-GRJ |
| 162229 | 143384 | Edris, Robert | Watts Guerra, LLP | | 3:20-cv-03573-MCR-GRJ |
| 162230 | 143385 | Edwards, Derrick | Watts Guerra, LLP | | 3:20-cv-03409-MCR-GRJ |
| 162231 | 143386 | Edwards, Kyle | Watts Guerra, LLP | | 3:20-cv-01259-MCR-GRJ |
| 162232 | 143389 | Eggleton, Geoffrey | Watts Guerra, LLP | | 3:20-cv-01260-MCR-GRJ |
| 162233 | 143390 | Elder, Michael | Watts Guerra, LLP | | 3:20-cv-01261-MCR-GRJ |
| 162234 | 143391 | Eldred, Adam | Watts Guerra, LLP | | 3:20-cv-05379-MCR-GRJ |
| 162235 | 143392 | Ellington, Rashon | Watts Guerra, LLP | | 3:20-cv-03411-MCR-GRJ |
| 162236 | 143393 | Elliott, Crysant | Watts Guerra, LLP | | 3:20-cv-01262-MCR-GRJ |
| 162237 | 143395 | Ellithorpe, Eric | Watts Guerra, LLP | | 3:20-cv-03412-MCR-GRJ |
| 162238 | 143399 | English, Jason | Watts Guerra, LLP | | 3:20-cv-03414-MCR-GRJ |
| 162239 | 143405 | Evans, Damon | Watts Guerra, LLP | | 3:20-cv-01265-MCR-GRJ |
| 162240 | 143406 | evans, Joshua | Watts Guerra, LLP | | 3:20-cv-03416-MCR-GRJ |
| 162241 | 143410 | Faircloth, Mitchell | Watts Guerra, LLP | | 3:20-cv-01266-MCR-GRJ |
| 162242 | 143412 | Falsioni, Brendon | Watts Guerra, LLP | | 3:20-cv-03420-MCR-GRJ |
| 162243 | 143416 | Federice, Ronald | Watts Guerra, LLP | | 3:20-cv-01268-MCR-GRJ |
| 162244 | 143418 | Fetrow, Nicholas | Watts Guerra, LLP | | 3:20-cv-03422-MCR-GRJ |
| 162245 | 143419 | Fine, Trevor | Watts Guerra, LLP | | 3:20-cv-01269-MCR-GRJ |
| 162246 | 143421 | Fiscus, Christopher | Watts Guerra, LLP | | 3:20-cv-01270-MCR-GRJ |
| 162247 | 143423 | Flores, Anthony | Watts Guerra, LLP | | 3:20-cv-01271-MCR-GRJ |
| 162248 | 143424 | Flores, Joe | Watts Guerra, LLP | | 3:20-cv-03424-MCR-GRJ |
| 162249 | 143425 | Flores, Rafael | Watts Guerra, LLP | | 3:20-cv-03425-MCR-GRJ |
| 162250 | 143426 | Flores, Ramiro | Watts Guerra, LLP | | 3:20-cv-03426-MCR-GRJ |
| 162251 | 143427 | Fluhrer, Neal | Watts Guerra, LLP | | 3:20-cv-00247-MCR-GRJ |
| 162252 | 143430 | Forecki, Jeremy | Watts Guerra, LLP | | 3:20-cv-00248-MCR-GRJ |
| 162253 | 143431 | Foutch, Robert | Watts Guerra, LLP | | 3:20-cv-03427-MCR-GRJ |
| 162254 | 143437 | Freeman, Ricki | Watts Guerra, LLP | | 3:20-cv-01272-MCR-GRJ |
| 162255 | 143439 | Froelich, Beau | Watts Guerra, LLP | | 3:20-cv-01273-MCR-GRJ |
| 162256 | 143440 | Frogge, Brian | Watts Guerra, LLP | | 3:20-cv-03429-MCR-GRJ |
| 162257 | 143448 | Gallaher, Christopher | Watts Guerra, LLP | | 3:20-cv-03574-MCR-GRJ |
| 162258 | 143451 | Garcia, Manuel | Watts Guerra, LLP | | 3:20-cv-00249-MCR-GRJ |
| 162259 | 143454 | Gau, Eric | Watts Guerra, LLP | | 3:20-cv-03576-MCR-GRJ |
| 162260 | 143455 | Gause, Demethrus | Watts Guerra, LLP | | 3:20-cv-01275-MCR-GRJ |
| 162261 | 143456 | GAUTREAUX, KEITH | Watts Guerra, LLP | | 3:20-cv-03577-MCR-GRJ |
| 162262 | 143460 | Gibson, Robert | Watts Guerra, LLP | | 3:20-cv-03578-MCR-GRJ |
| 162263 | 143461 | Gilbert, Clavis | Watts Guerra, LLP | | 3:20-cv-03517-MCR-GRJ |
| 162264 | 143462 | Giles, Joshua | Watts Guerra, LLP | | 3:20-cv-01276-MCR-GRJ |
| 162265 | 143467 | Gladish, Robert | Watts Guerra, LLP | | 3:20-cv-03520-MCR-GRJ |
| 162266 | 143470 | Goebel, Josh | Watts Guerra, LLP | | 3:20-cv-03521-MCR-GRJ |
| 162267 | 143471 | Goins, Tiawuan | Watts Guerra, LLP | | 3:20-cv-00250-MCR-GRJ |
| 162268 | 143472 | Gold, Bobby | Watts Guerra, LLP | | 3:20-cv-03524-MCR-GRJ |
| 162269 | 143476 | Gonzalez, Anthony | Watts Guerra, LLP | | 3:20-cv-03527-MCR-GRJ |
| 162270 | 143477 | Gonzalez, Michael | Watts Guerra, LLP | | 3:20-cv-03530-MCR-GRJ |
| 162271 | 143479 | Goodrich, Timothy | Watts Guerra, LLP | | 3:20-cv-01277-MCR-GRJ |
| 162272 | 143480 | GOOSEY, MICHAEL | Watts Guerra, LLP | | 3:20-cv-03533-MCR-GRJ |
| 162273 | 143483 | Graham, Gregory | Watts Guerra, LLP | | 3:20-cv-03535-MCR-GRJ |
| 162274 | 143485 | Graves, Avery | Watts Guerra, LLP | | 3:20-cv-03541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 162275 | 143490 | Green, Sean | Watts Guerra, LLP | | 3:20-cv-03543-MCR-GRJ |
| 162276 | 143492 | Griffith, Jason | Watts Guerra, LLP | | 3:20-cv-03545-MCR-GRJ |
| 162277 | 143493 | Grobengieser, Luke | Watts Guerra, LLP | | 3:20-cv-00251-MCR-GRJ |
| 162278 | 143494 | Gross, Joseph | Watts Guerra, LLP | | 3:20-cv-01279-MCR-GRJ |
| 162279 | 143496 | Guerrero, Gustavo | Watts Guerra, LLP | | 3:20-cv-00252-MCR-GRJ |
| 162280 | 143497 | GUERRO, LAWRENCE | Watts Guerra, LLP | | 3:20-cv-03547-MCR-GRJ |
| 162281 | 143498 | Guzman, Armando | Watts Guerra, LLP | | 3:20-cv-03383-MCR-GRJ |
| 162282 | 143503 | Hage, Damien | Watts Guerra, LLP | | 3:20-cv-03386-MCR-GRJ |
| 162283 | 143504 | Hager, Travis | Watts Guerra, LLP | | 3:20-cv-00253-MCR-GRJ |
| 162284 | 143506 | Hale, Josh | Watts Guerra, LLP | | 3:20-cv-03389-MCR-GRJ |
| 162285 | 143508 | Hall, Chris | Watts Guerra, LLP | | 3:20-cv-01281-MCR-GRJ |
| 162286 | 143511 | Hamor, Donald | Watts Guerra, LLP | | 3:20-cv-03392-MCR-GRJ |
| 162287 | 143513 | Hardeman, Andrew | Watts Guerra, LLP | | 3:20-cv-01282-MCR-GRJ |
| 162288 | 143516 | Harrington, Matthew | Watts Guerra, LLP | | 3:20-cv-01283-MCR-GRJ |
| 162289 | 143517 | HARRIS, DAVID | Watts Guerra, LLP | | 3:20-cv-03396-MCR-GRJ |
| 162290 | 143520 | Hart, James | Watts Guerra, LLP | | 3:20-cv-01284-MCR-GRJ |
| 162291 | 143523 | Hassell, Jeffery | Watts Guerra, LLP | | 3:20-cv-03398-MCR-GRJ |
| 162292 | 143524 | Hatcher, Richard | Watts Guerra, LLP | | 3:20-cv-01267-MCR-GRJ |
| 162293 | 143531 | Head, Michael | Watts Guerra, LLP | | 3:20-cv-00255-MCR-GRJ |
| 162294 | 143532 | Heaning, Eric | Watts Guerra, LLP | | 3:20-cv-01286-MCR-GRJ |
| 162295 | 143535 | Heather, Brian | Watts Guerra, LLP | | 3:20-cv-03404-MCR-GRJ |
| 162296 | 143537 | Heckert, Aaron | Watts Guerra, LLP | | 3:20-cv-01287-MCR-GRJ |
| 162297 | 143538 | Heckman, Kennith | Watts Guerra, LLP | | 3:20-cv-00257-MCR-GRJ |
| 162298 | 143540 | Hendricks, Rashid | Watts Guerra, LLP | | 3:20-cv-01288-MCR-GRJ |
| 162299 | 143541 | Henry, Roger | Watts Guerra, LLP | | 3:20-cv-01191-MCR-GRJ |
| 162300 | 143543 | Henson, Derek | Watts Guerra, LLP | | 3:20-cv-03553-MCR-GRJ |
| 162301 | 143545 | Hernandez, Juan | Watts Guerra, LLP | | 3:20-cv-03555-MCR-GRJ |
| 162302 | 143546 | Hewett, Rebecca | Watts Guerra, LLP | | 3:20-cv-01192-MCR-GRJ |
| 162303 | 143549 | Hicks, Christopher | Watts Guerra, LLP | | 3:20-cv-03556-MCR-GRJ |
| 162304 | 143550 | Hicks, Timothy | Watts Guerra, LLP | | 3:20-cv-00225-MCR-GRJ |
| 162305 | 143555 | Hodges, Chris | Watts Guerra, LLP | | 3:20-cv-01193-MCR-GRJ |
| 162306 | 143557 | Holden, Michael | Watts Guerra, LLP | | 3:20-cv-03558-MCR-GRJ |
| 162307 | 143559 | Holloway, Jonathan | Watts Guerra, LLP | | 3:20-cv-03561-MCR-GRJ |
| 162308 | 143561 | Holman, Johnny | Watts Guerra, LLP | | 3:20-cv-01194-MCR-GRJ |
| 162309 | 143563 | Holyfield, Christopher | Watts Guerra, LLP | | 3:20-cv-01195-MCR-GRJ |
| 162310 | 143569 | Hoskins, Travis | Watts Guerra, LLP | | 3:20-cv-01196-MCR-GRJ |
| 162311 | 143572 | Howard, Shawn | Watts Guerra, LLP | | 3:20-cv-01197-MCR-GRJ |
| 162312 | 143573 | Hoyt, Brandon | Watts Guerra, LLP | | 3:20-cv-01198-MCR-GRJ |
| 162313 | 143574 | Hudgins, Roy | Watts Guerra, LLP | | 3:20-cv-01199-MCR-GRJ |
| 162314 | 143577 | Hughes, David | Watts Guerra, LLP | | 3:20-cv-03552-MCR-GRJ |
| 162315 | 143578 | Hughes, Thomas | Watts Guerra, LLP | | 3:20-cv-01200-MCR-GRJ |
| 162316 | 143579 | Huguenin, Anthony | Watts Guerra, LLP | | 3:20-cv-01201-MCR-GRJ |
| 162317 | 143580 | Humphrey, Alan | Watts Guerra, LLP | | 3:20-cv-03554-MCR-GRJ |
| 162318 | 143581 | Hunter, Brad | Watts Guerra, LLP | | 3:20-cv-01202-MCR-GRJ |
| 162319 | 143585 | Ilarraza, Yaritza E. | Watts Guerra, LLP | | 3:20-cv-03557-MCR-GRJ |
| 162320 | 143589 | Ives, Ian | Watts Guerra, LLP | | 3:20-cv-03442-MCR-GRJ |
| 162321 | 143592 | Jackson, Curtis | Watts Guerra, LLP | | 3:20-cv-01204-MCR-GRJ |
| 162322 | 143594 | JACKSON, MYRON | Watts Guerra, LLP | | 3:20-cv-01205-MCR-GRJ |
| 162323 | 143595 | JACOBS, JUSTIN | Watts Guerra, LLP | | 3:20-cv-03444-MCR-GRJ |
| 162324 | 143596 | Jacobs, Todd | Watts Guerra, LLP | | 3:20-cv-03446-MCR-GRJ |
| 162325 | 143597 | Jagessar, Neil | Watts Guerra, LLP | | 3:20-cv-00226-MCR-GRJ |
| 162326 | 143603 | JOHNSON, AARON | Watts Guerra, LLP | | 3:20-cv-03448-MCR-GRJ |
| 162327 | 143604 | Johnson, Akai | Watts Guerra, LLP | | 3:20-cv-03449-MCR-GRJ |
| 162328 | 143606 | Johnson, Charles | Watts Guerra, LLP | | 3:20-cv-01207-MCR-GRJ |
| 162329 | 143608 | Johnson, Eduardo | Watts Guerra, LLP | | 3:20-cv-03451-MCR-GRJ |
| 162330 | 143612 | Johnson, Marlynda | Watts Guerra, LLP | | 3:20-cv-03452-MCR-GRJ |
| 162331 | 143616 | Johnston, Benjamin | Watts Guerra, LLP | | 3:20-cv-03453-MCR-GRJ |
| 162332 | 143618 | Jones, Jon | Watts Guerra, LLP | | 3:20-cv-03459-MCR-GRJ |
| 162333 | 143620 | Jones, Michael | Watts Guerra, LLP | | 3:20-cv-00228-MCR-GRJ |
| 162334 | 143622 | JONES, PHILLIP | Watts Guerra, LLP | | 3:20-cv-03465-MCR-GRJ |
| 162335 | 143623 | Jordan, David | Watts Guerra, LLP | | 3:20-cv-03468-MCR-GRJ |
| 162336 | 143624 | Joyce, Gerald | Watts Guerra, LLP | | 3:20-cv-03470-MCR-GRJ |
| 162337 | 143626 | Jubb, Austin | Watts Guerra, LLP | | 3:20-cv-03472-MCR-GRJ |
| 162338 | 143628 | Junker, Mitch | Watts Guerra, LLP | | 3:20-cv-03475-MCR-GRJ |
| 162339 | 143630 | Justesen, Adam | Watts Guerra, LLP | | 3:20-cv-01210-MCR-GRJ |
| 162340 | 143631 | Kabler, Robert | Watts Guerra, LLP | | 3:20-cv-03479-MCR-GRJ |
| 162341 | 143636 | Keator, Richard | Watts Guerra, LLP | | 3:20-cv-03483-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 162342 | 143638 | Keehner, Matthew | Watts Guerra, LLP | | 3:20-cv-00229-MCR-GRJ |
| 162343 | 143642 | Kenneth, Maust | Watts Guerra, LLP | | 3:20-cv-03490-MCR-GRJ |
| 162344 | 143644 | Kerr, Jacob | Watts Guerra, LLP | | 3:20-cv-03493-MCR-GRJ |
| 162345 | 143652 | Kirkman, Phillip | Watts Guerra, LLP | | 3:20-cv-03501-MCR-GRJ |
| 162346 | 143653 | Klein, Spencer | Watts Guerra, LLP | | 3:20-cv-01212-MCR-GRJ |
| 162347 | 143656 | Klotz, Andrew | Watts Guerra, LLP | | 3:20-cv-00230-MCR-GRJ |
| 162348 | 143657 | Klundby, Tom | Watts Guerra, LLP | | 3:20-cv-01361-MCR-GRJ |
| 162349 | 143662 | Krunglevich, Anthony | Watts Guerra, LLP | | 3:20-cv-00231-MCR-GRJ |
| 162350 | 143663 | Krykew, Richard | Watts Guerra, LLP | | 3:20-cv-01362-MCR-GRJ |
| 162351 | 143664 | Kuhn, Jeremy | Watts Guerra, LLP | | 3:20-cv-01363-MCR-GRJ |
| 162352 | 143665 | Kurzendoerfer, Richard | Watts Guerra, LLP | | 3:20-cv-01364-MCR-GRJ |
| 162353 | 143666 | Kuzik, Edward | Watts Guerra, LLP | | 3:20-cv-01365-MCR-GRJ |
| 162354 | 143667 | Lafferty, Mike | Watts Guerra, LLP | | 3:20-cv-01366-MCR-GRJ |
| 162355 | 143669 | Lamb, Justin | Watts Guerra, LLP | | 3:20-cv-03511-MCR-GRJ |
| 162356 | 143671 | Lane, Raymond | Watts Guerra, LLP | | 3:20-cv-00232-MCR-GRJ |
| 162357 | 143673 | Langford, Robert | Watts Guerra, LLP | | 3:20-cv-01367-MCR-GRJ |
| 162358 | 143674 | Larson, Eric | Watts Guerra, LLP | | 3:20-cv-03210-MCR-GRJ |
| 162359 | 143675 | Larson, James-Douglas | Watts Guerra, LLP | | 3:20-cv-00233-MCR-GRJ |
| 162360 | 143678 | Latham, Anthony | Watts Guerra, LLP | | 3:20-cv-01368-MCR-GRJ |
| 162361 | 143680 | Lawson, Jack | Watts Guerra, LLP | | 3:20-cv-03197-MCR-GRJ |
| 162362 | 143684 | Layton, Robbie | Watts Guerra, LLP | | 3:20-cv-03216-MCR-GRJ |
| 162363 | 143691 | Leopaul, Darius | Watts Guerra, LLP | | 3:20-cv-01370-MCR-GRJ |
| 162364 | 143695 | Lewis, Jamie | Watts Guerra, LLP | | 3:20-cv-01371-MCR-GRJ |
| 162365 | 143698 | Lewis, Zachary | Watts Guerra, LLP | | 3:20-cv-03223-MCR-GRJ |
| 162366 | 143701 | Lile, William | Watts Guerra, LLP | | 3:20-cv-03228-MCR-GRJ |
| 162367 | 143703 | Listerhunter, David | Watts Guerra, LLP | | 3:20-cv-01381-MCR-GRJ |
| 162368 | 143704 | Little, Jeremiah | Watts Guerra, LLP | | 3:20-cv-01382-MCR-GRJ |
| 162369 | 143705 | Little, Matthew | Watts Guerra, LLP | | 3:20-cv-03232-MCR-GRJ |
| 162370 | 143708 | Locks, Kevin | Watts Guerra, LLP | | 3:20-cv-03236-MCR-GRJ |
| 162371 | 143710 | Long, Joshua | Watts Guerra, LLP | | 3:20-cv-03241-MCR-GRJ |
| 162372 | 143712 | Lucas, Sandro | Watts Guerra, LLP | | 3:20-cv-03249-MCR-GRJ |
| 162373 | 143714 | Luna, Ezequiel | Watts Guerra, LLP | | 3:20-cv-03201-MCR-GRJ |
| 162374 | 143715 | Lyle, Todd | Watts Guerra, LLP | | 3:20-cv-03257-MCR-GRJ |
| 162375 | 143717 | Lynch, Lendell | Watts Guerra, LLP | | 3:20-cv-03260-MCR-GRJ |
| 162376 | 143718 | Lynn, Bryan | Watts Guerra, LLP | | 3:20-cv-01383-MCR-GRJ |
| 162377 | 143719 | Lyons, Derrick | Watts Guerra, LLP | | 3:20-cv-01384-MCR-GRJ |
| 162378 | 143727 | Madolora, Barnare | Watts Guerra, LLP | | 3:20-cv-03272-MCR-GRJ |
| 162379 | 143728 | Magallan, Christopher | Watts Guerra, LLP | | 3:20-cv-03276-MCR-GRJ |
| 162380 | 143733 | Manning, Edward | Watts Guerra, LLP | | 3:20-cv-05381-MCR-GRJ |
| 162381 | 143734 | Mansfield, Charles | Watts Guerra, LLP | | 3:20-cv-01386-MCR-GRJ |
| 162382 | 143736 | Marin, Henry | Watts Guerra, LLP | | 3:20-cv-01387-MCR-GRJ |
| 162383 | 143741 | Martin, Chad | Watts Guerra, LLP | | 3:20-cv-03280-MCR-GRJ |
| 162384 | 143742 | Martin, Dustin | Watts Guerra, LLP | | 3:20-cv-01389-MCR-GRJ |
| 162385 | 143743 | Martin, Gabriel | Watts Guerra, LLP | | 3:20-cv-03288-MCR-GRJ |
| 162386 | 143744 | Martin, Tommy | Watts Guerra, LLP | | 3:20-cv-03292-MCR-GRJ |
| 162387 | 143747 | Martinez, Stephen | Watts Guerra, LLP | | 3:20-cv-03296-MCR-GRJ |
| 162388 | 143748 | Martinez, Victor | Watts Guerra, LLP | | 3:20-cv-01390-MCR-GRJ |
| 162389 | 143750 | Mason, Clint | Watts Guerra, LLP | | 3:20-cv-03305-MCR-GRJ |
| 162390 | 143751 | Massaro, Cross | Watts Guerra, LLP | | 3:20-cv-03308-MCR-GRJ |
| 162391 | 143752 | Massingale, Enoch | Watts Guerra, LLP | | 3:20-cv-01391-MCR-GRJ |
| 162392 | 143754 | MAXWELL, ROBERT | Watts Guerra, LLP | | 3:20-cv-01392-MCR-GRJ |
| 162393 | 143757 | Mays, James | Watts Guerra, LLP | | 3:20-cv-03206-MCR-GRJ |
| 162394 | 143758 | Mazon, Nahum | Watts Guerra, LLP | | 3:20-cv-01289-MCR-GRJ |
| 162395 | 143759 | Mbory, Marlesh | Watts Guerra, LLP | | 3:20-cv-01290-MCR-GRJ |
| 162396 | 143761 | McCawley, Jon | Watts Guerra, LLP | | 3:20-cv-01291-MCR-GRJ |
| 162397 | 143762 | McCleery, Wesley | Watts Guerra, LLP | | 3:20-cv-01292-MCR-GRJ |
| 162398 | 143763 | McClintock, Larry | Watts Guerra, LLP | | 3:20-cv-03513-MCR-GRJ |
| 162399 | 143764 | McClure, Griffith | Watts Guerra, LLP | | 3:20-cv-03563-MCR-GRJ |
| 162400 | 143767 | MCDANIEL, MICHAEL | Watts Guerra, LLP | | 3:20-cv-01293-MCR-GRJ |
| 162401 | 143768 | McDermott, Joseph | Watts Guerra, LLP | | 3:20-cv-03357-MCR-GRJ |
| 162402 | 143769 | Mceachern, Edward | Watts Guerra, LLP | | 3:20-cv-03359-MCR-GRJ |
| 162403 | 143770 | McElwain, Clifton | Watts Guerra, LLP | | 3:20-cv-03363-MCR-GRJ |
| 162404 | 143772 | McGaha, Kenneth | Watts Guerra, LLP | | 3:20-cv-01295-MCR-GRJ |
| 162405 | 143773 | McGalliard, Melanie | Watts Guerra, LLP | | 3:20-cv-01296-MCR-GRJ |
| 162406 | 143775 | McGivney, Matthew | Watts Guerra, LLP | | 3:20-cv-03366-MCR-GRJ |
| 162407 | 143777 | McKinnon, Nathan | Watts Guerra, LLP | | 3:20-cv-00094-MCR-GRJ |
| 162408 | 143780 | McLocklin, Matthew | Watts Guerra, LLP | | 3:20-cv-03370-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 162409 | 143784 | McQueary, Brian | Watts Guerra, LLP | | 3:20-cv-03377-MCR-GRJ |
| 162410 | 143785 | McQuestion, Christopher | Watts Guerra, LLP | | 3:20-cv-03385-MCR-GRJ |
| 162411 | 143786 | Mears, John | Watts Guerra, LLP | | 3:20-cv-01298-MCR-GRJ |
| 162412 | 143788 | MEDINA, JOSE | Watts Guerra, LLP | | 3:20-cv-03388-MCR-GRJ |
| 162413 | 143790 | Meneley, Paul | Watts Guerra, LLP | | 3:20-cv-03393-MCR-GRJ |
| 162414 | 143791 | Mercurio, Michael | Watts Guerra, LLP | | 3:20-cv-01299-MCR-GRJ |
| 162415 | 143792 | Merical, Johnny | Watts Guerra, LLP | | 3:20-cv-02772-MCR-GRJ |
| 162416 | 143794 | Metz, Randall | Watts Guerra, LLP | | 3:20-cv-03397-MCR-GRJ |
| 162417 | 143797 | Miller, Benjamin | Watts Guerra, LLP | | 3:20-cv-01300-MCR-GRJ |
| 162418 | 143798 | MILLER, BRANDON | Watts Guerra, LLP | | 3:20-cv-03399-MCR-GRJ |
| 162419 | 143799 | Miller, Jeffrey | Watts Guerra, LLP | | 3:20-cv-01301-MCR-GRJ |
| 162420 | 143801 | Miller, Robert | Watts Guerra, LLP | | 3:20-cv-00260-MCR-GRJ |
| 162421 | 143802 | Miller, Shawn | Watts Guerra, LLP | | 3:20-cv-01302-MCR-GRJ |
| 162422 | 143803 | Milliser, Cory | Watts Guerra, LLP | | 3:20-cv-01303-MCR-GRJ |
| 162423 | 143806 | Miranda, Christabol | Watts Guerra, LLP | | 3:20-cv-01304-MCR-GRJ |
| 162424 | 143808 | Misiura, Andrew | Watts Guerra, LLP | | 3:20-cv-02756-MCR-GRJ |
| 162425 | 143809 | Mojarro, Robert | Watts Guerra, LLP | | 3:20-cv-01305-MCR-GRJ |
| 162426 | 143811 | Molodec, Jason | Watts Guerra, LLP | | 3:20-cv-03403-MCR-GRJ |
| 162427 | 143812 | MOORE, DAVID | Watts Guerra, LLP | | 3:20-cv-03406-MCR-GRJ |
| 162428 | 143814 | Morgan, Benjamin | Watts Guerra, LLP | | 3:20-cv-01306-MCR-GRJ |
| 162429 | 143816 | Morimoto, Steven | Watts Guerra, LLP | | 3:20-cv-03407-MCR-GRJ |
| 162430 | 143817 | Morris, Brad | Watts Guerra, LLP | | 3:20-cv-01307-MCR-GRJ |
| 162431 | 143818 | Morris, Brandon | Watts Guerra, LLP | | 3:20-cv-03410-MCR-GRJ |
| 162432 | 143821 | Morrison, Benjamin | Watts Guerra, LLP | | 3:20-cv-01308-MCR-GRJ |
| 162433 | 143824 | Morrow, Travis | Watts Guerra, LLP | | 3:20-cv-03196-MCR-GRJ |
| 162434 | 143825 | Mosack, Stephen | Watts Guerra, LLP | | 3:20-cv-03413-MCR-GRJ |
| 162435 | 143827 | Mouton, Heath | Watts Guerra, LLP | | 3:20-cv-03415-MCR-GRJ |
| 162436 | 143831 | Muncy, Joseph | Watts Guerra, LLP | | 3:20-cv-03419-MCR-GRJ |
| 162437 | 143833 | Munzinger, Adam | Watts Guerra, LLP | | 3:20-cv-03421-MCR-GRJ |
| 162438 | 143835 | Murphy, Dustin | Watts Guerra, LLP | | 3:20-cv-03423-MCR-GRJ |
| 162439 | 143837 | Murrill, Johnnell | Watts Guerra, LLP | | 3:20-cv-01309-MCR-GRJ |
| 162440 | 143839 | Nanos, Brandon | Watts Guerra, LLP | | 3:20-cv-01310-MCR-GRJ |
| 162441 | 143840 | Naquin, John | Watts Guerra, LLP | | 3:20-cv-03194-MCR-GRJ |
| 162442 | 143843 | Nelson, Keith | Watts Guerra, LLP | | 3:20-cv-01311-MCR-GRJ |
| 162443 | 143844 | Nelson, Thomas | Watts Guerra, LLP | | 3:20-cv-01312-MCR-GRJ |
| 162444 | 143845 | Nelson, Tyler | Watts Guerra, LLP | | 3:20-cv-03566-MCR-GRJ |
| 162445 | 143846 | Nenneman, Xavier | Watts Guerra, LLP | | 3:20-cv-01393-MCR-GRJ |
| 162446 | 143848 | Neurauter, Eddie | Watts Guerra, LLP | | 3:20-cv-01394-MCR-GRJ |
| 162447 | 143849 | Newcomb, Dale | Watts Guerra, LLP | | 3:20-cv-01395-MCR-GRJ |
| 162448 | 143850 | Newcomb, John | Watts Guerra, LLP | | 3:20-cv-03198-MCR-GRJ |
| 162449 | 143852 | Newell, Jimmy | Watts Guerra, LLP | | 3:20-cv-03202-MCR-GRJ |
| 162450 | 143853 | Newton, Howard | Watts Guerra, LLP | | 3:20-cv-01397-MCR-GRJ |
| 162451 | 143857 | Nieves, Luis | Watts Guerra, LLP | | 3:20-cv-05382-MCR-GRJ |
| 162452 | 143859 | Nowacki, Joshua | Watts Guerra, LLP | | 3:20-cv-03208-MCR-GRJ |
| 162453 | 143860 | Noyes, Tyler | Watts Guerra, LLP | | 3:20-cv-01398-MCR-GRJ |
| 162454 | 143862 | O'Brien, Gabriel | Watts Guerra, LLP | | 3:20-cv-03214-MCR-GRJ |
| 162455 | 143864 | Oleksak, Joseph | Watts Guerra, LLP | | 3:20-cv-01399-MCR-GRJ |
| 162456 | 143870 | Otero Soto, Julio | Watts Guerra, LLP | | 3:20-cv-03224-MCR-GRJ |
| 162457 | 143871 | Ours, Colt | Watts Guerra, LLP | | 3:20-cv-03229-MCR-GRJ |
| 162458 | 143873 | Palacios, Joe | Watts Guerra, LLP | | 3:20-cv-03238-MCR-GRJ |
| 162459 | 143874 | Palmer, Greg | Watts Guerra, LLP | | 3:20-cv-03242-MCR-GRJ |
| 162460 | 143877 | Parks, Travis | Watts Guerra, LLP | | 3:20-cv-00101-MCR-GRJ |
| 162461 | 143878 | Passmore, Scott | Watts Guerra, LLP | | 3:20-cv-01400-MCR-GRJ |
| 162462 | 143880 | Patrick, Corey | Watts Guerra, LLP | | 3:20-cv-03246-MCR-GRJ |
| 162463 | 143881 | Paulsen, Trou | Watts Guerra, LLP | | 3:20-cv-03050-MCR-GRJ |
| 162464 | 143883 | Payn, Michael | Watts Guerra, LLP | | 3:20-cv-03053-MCR-GRJ |
| 162465 | 143884 | Payne, William | Watts Guerra, LLP | | 3:20-cv-01401-MCR-GRJ |
| 162466 | 143885 | Pelt, Rudolph | Watts Guerra, LLP | | 3:20-cv-03056-MCR-GRJ |
| 162467 | 143886 | Pena Carranza, Miguel | Watts Guerra, LLP | | 3:20-cv-01402-MCR-GRJ |
| 162468 | 143888 | Pender, Jeffery | Watts Guerra, LLP | | 3:20-cv-01403-MCR-GRJ |
| 162469 | 143889 | Pennell, William | Watts Guerra, LLP | | 3:20-cv-03062-MCR-GRJ |
| 162470 | 143892 | Perdue, Paul | Watts Guerra, LLP | | 3:20-cv-01404-MCR-GRJ |
| 162471 | 143893 | Perez Reyes, Abner | Watts Guerra, LLP | | 3:20-cv-03065-MCR-GRJ |
| 162472 | 143903 | PETERSON, SAMUEL | Watts Guerra, LLP | | 3:20-cv-01405-MCR-GRJ |
| 162473 | 143904 | Pittman, Samuel | Watts Guerra, LLP | | 3:20-cv-01406-MCR-GRJ |
| 162474 | 143905 | Pittsley, Jason | Watts Guerra, LLP | | 3:20-cv-01407-MCR-GRJ |
| 162475 | 143907 | Poltera, Raymond | Watts Guerra, LLP | | 3:20-cv-01408-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 162476 | 143910 | POSTLES, MICHAEL | Watts Guerra, LLP | | 3:20-cv-01409-MCR-GRJ |
| 162477 | 143911 | Powell, Desmond | Watts Guerra, LLP | | 3:20-cv-01410-MCR-GRJ |
| 162478 | 143912 | Powell, Jason | Watts Guerra, LLP | | 3:20-cv-01411-MCR-GRJ |
| 162479 | 143913 | Powell, Nnanji | Watts Guerra, LLP | | 3:20-cv-00103-MCR-GRJ |
| 162480 | 143914 | Powell, Shane | Watts Guerra, LLP | | 3:20-cv-03067-MCR-GRJ |
| 162481 | 143915 | Powell, Victor | Watts Guerra, LLP | | 3:20-cv-01412-MCR-GRJ |
| 162482 | 143916 | Powell, Warren | Watts Guerra, LLP | | 3:20-cv-01318-MCR-GRJ |
| 162483 | 143918 | Predajna, Michael | Watts Guerra, LLP | | 3:20-cv-01320-MCR-GRJ |
| 162484 | 143919 | Pressley, Adam | Watts Guerra, LLP | | 3:20-cv-03070-MCR-GRJ |
| 162485 | 143920 | PRICE, JEFFREY | Watts Guerra, LLP | | 3:20-cv-03073-MCR-GRJ |
| 162486 | 143926 | Przytulski, Joseph | Watts Guerra, LLP | | 3:20-cv-01321-MCR-GRJ |
| 162487 | 143929 | Questad, Jesse | Watts Guerra, LLP | | 3:20-cv-03077-MCR-GRJ |
| 162488 | 143931 | Ramer, Edward | Watts Guerra, LLP | | 3:20-cv-00105-MCR-GRJ |
| 162489 | 143932 | Ramirez, Jose | Watts Guerra, LLP | | 3:20-cv-01314-MCR-GRJ |
| 162490 | 143935 | Randolph, David | Watts Guerra, LLP | | 3:20-cv-03112-MCR-GRJ |
| 162491 | 143936 | Ratcliffe, Clifford | Watts Guerra, LLP | | 3:20-cv-03084-MCR-GRJ |
| 162492 | 143940 | Redfern, Robert | Watts Guerra, LLP | | 3:20-cv-00107-MCR-GRJ |
| 162493 | 143944 | Register, William | Watts Guerra, LLP | | 3:20-cv-03091-MCR-GRJ |
| 162494 | 143946 | Reis, Daniel | Watts Guerra, LLP | | 3:20-cv-03094-MCR-GRJ |
| 162495 | 143947 | Rendulic, Ryan | Watts Guerra, LLP | | 3:20-cv-00108-MCR-GRJ |
| 162496 | 143948 | Rentz, Nathaniel | Watts Guerra, LLP | | 3:20-cv-01324-MCR-GRJ |
| 162497 | 143950 | Reviere, Anthony | Watts Guerra, LLP | | 3:20-cv-01315-MCR-GRJ |
| 162498 | 143951 | Reynolds, Ethan | Watts Guerra, LLP | | 3:20-cv-03096-MCR-GRJ |
| 162499 | 143953 | REYNOLDS, NICHOLAS | Watts Guerra, LLP | | 3:20-cv-01325-MCR-GRJ |
| 162500 | 143956 | Richardson, Tyler | Watts Guerra, LLP | | 3:20-cv-03142-MCR-GRJ |
| 162501 | 143958 | Riley, Michael | Watts Guerra, LLP | | 3:20-cv-01326-MCR-GRJ |
| 162502 | 143959 | Ringlehan, Jason | Watts Guerra, LLP | | 3:20-cv-03145-MCR-GRJ |
| 162503 | 143960 | Ritzheimer, Jon | Watts Guerra, LLP | | 3:20-cv-03148-MCR-GRJ |
| 162504 | 143961 | Rivera-Colon, Luis | Watts Guerra, LLP | | 3:20-cv-03153-MCR-GRJ |
| 162505 | 143963 | Roberts, Jerome | Watts Guerra, LLP | | 3:20-cv-00111-MCR-GRJ |
| 162506 | 143965 | ROBINSON, JOHN | Watts Guerra, LLP | | 3:20-cv-03155-MCR-GRJ |
| 162507 | 143966 | Rodgers, Elvin | Watts Guerra, LLP | | 3:20-cv-01327-MCR-GRJ |
| 162508 | 143970 | Rogers, Andrew | Watts Guerra, LLP | | 3:20-cv-00063-MCR-GRJ |
| 162509 | 143974 | Rohn, Stephen | Watts Guerra, LLP | | 3:20-cv-01329-MCR-GRJ |
| 162510 | 143975 | Rojas, Manuel | Watts Guerra, LLP | | 3:20-cv-01316-MCR-GRJ |
| 162511 | 143976 | Roper, Robert | Watts Guerra, LLP | | 3:20-cv-01330-MCR-GRJ |
| 162512 | 143977 | Rossi, Camden | Watts Guerra, LLP | | 3:20-cv-00065-MCR-GRJ |
| 162513 | 143980 | Rounion, Brian | Watts Guerra, LLP | | 3:20-cv-00066-MCR-GRJ |
| 162514 | 143981 | Rudd, Cedric | Watts Guerra, LLP | | 3:20-cv-03051-MCR-GRJ |
| 162515 | 143983 | Rufo, Dominick | Watts Guerra, LLP | | 3:20-cv-03054-MCR-GRJ |
| 162516 | 143984 | Ruiz, Robert | Watts Guerra, LLP | | 3:20-cv-01331-MCR-GRJ |
| 162517 | 143988 | Ryan, John | Watts Guerra, LLP | | 3:20-cv-03055-MCR-GRJ |
| 162518 | 143990 | Sager, Chris | Watts Guerra, LLP | | 3:20-cv-03058-MCR-GRJ |
| 162519 | 143992 | Sala, Friedrich | Watts Guerra, LLP | | 3:20-cv-01332-MCR-GRJ |
| 162520 | 143993 | Salazar, Archie | Watts Guerra, LLP | | 3:20-cv-01333-MCR-GRJ |
| 162521 | 143994 | Salgado, Jose | Watts Guerra, LLP | | 3:20-cv-01317-MCR-GRJ |
| 162522 | 144000 | Sanders, Thomas | Watts Guerra, LLP | | 3:20-cv-00767-MCR-GRJ |
| 162523 | 144005 | SCARBERRY, JASON | Watts Guerra, LLP | | 3:20-cv-00768-MCR-GRJ |
| 162524 | 144007 | Schafer, Terren | Watts Guerra, LLP | | 3:20-cv-03063-MCR-GRJ |
| 162525 | 144008 | Scheiber, Jesse | Watts Guerra, LLP | | 3:20-cv-03064-MCR-GRJ |
| 162526 | 144009 | Schindler, Bryan | Watts Guerra, LLP | | 3:20-cv-02962-MCR-GRJ |
| 162527 | 144011 | Schoepflin, David | Watts Guerra, LLP | | 3:20-cv-03068-MCR-GRJ |
| 162528 | 144016 | Seaton, Marcus | Watts Guerra, LLP | | 3:20-cv-03069-MCR-GRJ |
| 162529 | 144018 | Sedillos, Gabriel | Watts Guerra, LLP | | 3:20-cv-03072-MCR-GRJ |
| 162530 | 144025 | Seward, Joseph | Watts Guerra, LLP | | 3:20-cv-00770-MCR-GRJ |
| 162531 | 144027 | Shafer, Robert | Watts Guerra, LLP | | 3:20-cv-03075-MCR-GRJ |
| 162532 | 144029 | Shaw, Stephen | Watts Guerra, LLP | | 3:20-cv-00070-MCR-GRJ |
| 162533 | 144031 | Sheldon, Cody | Watts Guerra, LLP | | 3:20-cv-03078-MCR-GRJ |
| 162534 | 144032 | Shell, John | Watts Guerra, LLP | | 3:20-cv-00772-MCR-GRJ |
| 162535 | 144033 | Shew, Erick | Watts Guerra, LLP | | 3:20-cv-03083-MCR-GRJ |
| 162536 | 144034 | Shimchick, Grant | Watts Guerra, LLP | | 3:20-cv-03085-MCR-GRJ |
| 162537 | 144036 | Shoulders, Randy | Watts Guerra, LLP | | 3:20-cv-03159-MCR-GRJ |
| 162538 | 144038 | Shultz, Jarrett | Watts Guerra, LLP | | 3:20-cv-03163-MCR-GRJ |
| 162539 | 144041 | Sims, Corey | Watts Guerra, LLP | | 3:20-cv-00775-MCR-GRJ |
| 162540 | 144044 | Smalley, Kevin | Watts Guerra, LLP | | 3:20-cv-00778-MCR-GRJ |
| 162541 | 144045 | Smith, Christopher | Watts Guerra, LLP | | 3:20-cv-00780-MCR-GRJ |
| 162542 | 144049 | Smith, Jason | Watts Guerra, LLP | | 3:20-cv-00783-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 162543 | 144050 | Smith, Jerimiah | Watts Guerra, LLP | | 3:20-cv-03258-MCR-GRJ |
| 162544 | 144051 | Smith, Jonathan | Watts Guerra, LLP | | 3:20-cv-03166-MCR-GRJ |
| 162545 | 144061 | Spencer, Christopher | Watts Guerra, LLP | | 3:20-cv-03168-MCR-GRJ |
| 162546 | 144062 | Spotts, Nathan | Watts Guerra, LLP | | 3:20-cv-00073-MCR-GRJ |
| 162547 | 144067 | Stamm, Charles | Watts Guerra, LLP | | 3:20-cv-00075-MCR-GRJ |
| 162548 | 144068 | Standish, Carl L. | Watts Guerra, LLP | | 3:20-cv-03171-MCR-GRJ |
| 162549 | 144079 | Stone, Jason | Watts Guerra, LLP | | 3:20-cv-00785-MCR-GRJ |
| 162550 | 144081 | Stonecipher, Benjamin | Watts Guerra, LLP | | 3:20-cv-03263-MCR-GRJ |
| 162551 | 144084 | Stotts, John | Watts Guerra, LLP | | 3:20-cv-00786-MCR-GRJ |
| 162552 | 144088 | Strickland, Joseph | Watts Guerra, LLP | | 3:20-cv-00076-MCR-GRJ |
| 162553 | 144101 | Sylvis, Robert | Watts Guerra, LLP | | 3:20-cv-00789-MCR-GRJ |
| 162554 | 144102 | Sypeck, Danial | Watts Guerra, LLP | | 3:20-cv-00790-MCR-GRJ |
| 162555 | 144108 | Tayes, Brandon | Watts Guerra, LLP | | 3:20-cv-02952-MCR-GRJ |
| 162556 | 144112 | Taylor, Roderick | Watts Guerra, LLP | | 3:20-cv-00792-MCR-GRJ |
| 162557 | 144113 | Taylor, Rodney | Watts Guerra, LLP | | 3:20-cv-00794-MCR-GRJ |
| 162558 | 144115 | Teasley, Chris | Watts Guerra, LLP | | 3:20-cv-02945-MCR-GRJ |
| 162559 | 144116 | Tenebro, Kenneth | Watts Guerra, LLP | | 3:20-cv-00796-MCR-GRJ |
| 162560 | 144117 | Terrill, Fordham | Watts Guerra, LLP | | 3:20-cv-02959-MCR-GRJ |
| 162561 | 144122 | Thomas, Dujuan | Watts Guerra, LLP | | 3:20-cv-02947-MCR-GRJ |
| 162562 | 144123 | Thomas, Raymond | Watts Guerra, LLP | | 3:20-cv-02964-MCR-GRJ |
| 162563 | 144127 | Thurber, Michael | Watts Guerra, LLP | | 3:20-cv-02969-MCR-GRJ |
| 162564 | 144130 | Tiggs, Jeffery | Watts Guerra, LLP | | 3:20-cv-02972-MCR-GRJ |
| 162565 | 144131 | Tillotson, David | Watts Guerra, LLP | | 3:20-cv-02976-MCR-GRJ |
| 162566 | 144132 | Tolle, Wes | Watts Guerra, LLP | | 3:20-cv-00797-MCR-GRJ |
| 162567 | 144135 | Tomlinson, Craig | Watts Guerra, LLP | | 3:20-cv-00799-MCR-GRJ |
| 162568 | 144136 | Torres, Jesus | Watts Guerra, LLP | | 3:20-cv-02778-MCR-GRJ |
| 162569 | 144140 | Trask, Josh | Watts Guerra, LLP | | 3:20-cv-00804-MCR-GRJ |
| 162570 | 144141 | Trathen, Devin | Watts Guerra, LLP | | 3:20-cv-00079-MCR-GRJ |
| 162571 | 144147 | Tune, Christopher | Watts Guerra, LLP | | 3:20-cv-03286-MCR-GRJ |
| 162572 | 144148 | Turner, Bryan | Watts Guerra, LLP | | 3:20-cv-00808-MCR-GRJ |
| 162573 | 144154 | Udvig, Colin | Watts Guerra, LLP | | 3:20-cv-02773-MCR-GRJ |
| 162574 | 144155 | Ullrich, Brennan | Watts Guerra, LLP | | 3:20-cv-00809-MCR-GRJ |
| 162575 | 144158 | Vandeneede, Michael | Watts Guerra, LLP | | 3:20-cv-00811-MCR-GRJ |
| 162576 | 144160 | Vanderwege, Tyler | Watts Guerra, LLP | | 3:20-cv-00813-MCR-GRJ |
| 162577 | 144161 | Vandolah, Mark | Watts Guerra, LLP | | 3:20-cv-00814-MCR-GRJ |
| 162578 | 144162 | Vansickle, Brian | Watts Guerra, LLP | | 3:20-cv-02779-MCR-GRJ |
| 162579 | 144165 | Velasquez, Edgar | Watts Guerra, LLP | | 3:20-cv-00815-MCR-GRJ |
| 162580 | 144170 | Viernes, Jared | Watts Guerra, LLP | | 3:20-cv-00816-MCR-GRJ |
| 162581 | 144172 | Villegas, Ricardo | Watts Guerra, LLP | | 3:20-cv-00803-MCR-GRJ |
| 162582 | 144173 | Villela, Eric | Watts Guerra, LLP | | 3:20-cv-02780-MCR-GRJ |
| 162583 | 144174 | Vincent, Mark | Watts Guerra, LLP | | 3:20-cv-02781-MCR-GRJ |
| 162584 | 144177 | Walker, Terrence | Watts Guerra, LLP | | 3:20-cv-02782-MCR-GRJ |
| 162585 | 144179 | Wallace, Nicholas | Watts Guerra, LLP | | 3:20-cv-00817-MCR-GRJ |
| 162586 | 144186 | WATSON, CHRISTOPHER | Watts Guerra, LLP | | 3:20-cv-02783-MCR-GRJ |
| 162587 | 144188 | Weaklend, Randall | Watts Guerra, LLP | | 3:20-cv-00818-MCR-GRJ |
| 162588 | 144189 | Weatherspoon, Jayce | Watts Guerra, LLP | | 3:20-cv-00819-MCR-GRJ |
| 162589 | 144193 | Weiland, Gary | Watts Guerra, LLP | | 3:20-cv-00785-MCR-GRJ |
| 162590 | 144194 | Weins, Andrew | Watts Guerra, LLP | | 3:20-cv-00820-MCR-GRJ |
| 162591 | 144197 | Wellendorf, Taylor | Watts Guerra, LLP | | 3:20-cv-00081-MCR-GRJ |
| 162592 | 144202 | Wenglar, Ty | Watts Guerra, LLP | | 3:20-cv-00821-MCR-GRJ |
| 162593 | 144203 | West, Brandon | Watts Guerra, LLP | | 3:20-cv-02786-MCR-GRJ |
| 162594 | 144204 | Whalen, Sean | Watts Guerra, LLP | | 3:20-cv-02787-MCR-GRJ |
| 162595 | 144207 | Wheeler, Ross | Watts Guerra, LLP | | 3:20-cv-02788-MCR-GRJ |
| 162596 | 144211 | Wilkerson, Eric | Watts Guerra, LLP | | 3:20-cv-02789-MCR-GRJ |
| 162597 | 144212 | Williams, Christopher | Watts Guerra, LLP | | 3:20-cv-00822-MCR-GRJ |
| 162598 | 144213 | Williams, Clifford | Watts Guerra, LLP | | 3:20-cv-02790-MCR-GRJ |
| 162599 | 144215 | WILLIAMS, DAVID | Watts Guerra, LLP | | 3:20-cv-02791-MCR-GRJ |
| 162600 | 144216 | Williams, Patrick | Watts Guerra, LLP | | 3:20-cv-02792-MCR-GRJ |
| 162601 | 144218 | Williamson, Darrell | Watts Guerra, LLP | | 3:20-cv-00823-MCR-GRJ |
| 162602 | 144220 | Wilson, Allen | Watts Guerra, LLP | | 3:20-cv-02793-MCR-GRJ |
| 162603 | 144221 | Wilson, Andrew | Watts Guerra, LLP | | 3:20-cv-02794-MCR-GRJ |
| 162604 | 144222 | Wilson, Brian | Watts Guerra, LLP | | 3:20-cv-02981-MCR-GRJ |
| 162605 | 144225 | Wilson, Jeff | Watts Guerra, LLP | | 3:20-cv-00824-MCR-GRJ |
| 162606 | 144230 | Wolf, Allen | Watts Guerra, LLP | | 3:20-cv-03291-MCR-GRJ |
| 162607 | 144231 | Womack, Gabriel | Watts Guerra, LLP | | 3:20-cv-00825-MCR-GRJ |
| 162608 | 144232 | Wonderlin, Steve | Watts Guerra, LLP | | 3:20-cv-00826-MCR-GRJ |
| 162609 | 144234 | Woods, John | Watts Guerra, LLP | | 3:20-cv-00827-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 162610 | 144240 | Wright, Courtney | Watts Guerra, LLP | | 3:20-cv-00829-MCR-GRJ |
| 162611 | 144243 | Wright, Justin | Watts Guerra, LLP | | 3:20-cv-02800-MCR-GRJ |
| 162612 | 144246 | Yates, Jason | Watts Guerra, LLP | | 3:20-cv-02801-MCR-GRJ |
| 162613 | 144254 | Lopez, Ruben | Watts Guerra, LLP | | 3:20-cv-00084-MCR-GRJ |
| 162614 | 144256 | Amos, Arthur Charles | Watts Guerra, LLP | | 3:20-cv-00086-MCR-GRJ |
| 162615 | 144258 | Bays, Phillip | Watts Guerra, LLP | | 3:20-cv-02803-MCR-GRJ |
| 162616 | 144261 | Ritchie, Cyrill Paul | Watts Guerra, LLP | | 3:20-cv-02804-MCR-GRJ |
| 162617 | 144269 | Bland, Andrew | Watts Guerra, LLP | | 3:20-cv-02805-MCR-GRJ |
| 162618 | 145555 | Valentine, Charles | Watts Guerra, LLP | | 3:20-cv-02690-MCR-GRJ |
| 162619 | 145795 | Avalos, Jorge | Watts Guerra, LLP | | 3:20-cv-02557-MCR-GRJ |
| 162620 | 146324 | Sandolph, Brian | Watts Guerra, LLP | | 3:20-cv-02561-MCR-GRJ |
| 162621 | 146542 | Taylor, Timothy | Watts Guerra, LLP | | 3:20-cv-02591-MCR-GRJ |
| 162622 | 147600 | Gatons, Paul | Watts Guerra, LLP | | 3:20-cv-02560-MCR-GRJ |
| 162623 | 147828 | Gomez, Jimmy | Watts Guerra, LLP | | 3:20-cv-02558-MCR-GRJ |
| 162624 | 152488 | Bauer, Robert | Watts Guerra, LLP | | 3:20-cv-02622-MCR-GRJ |
| 162625 | 152492 | Clevinger, David | Watts Guerra, LLP | | 3:19-cv-04604-MCR-GRJ |
| 162626 | 152494 | Cross, Anthony | Watts Guerra, LLP | | 3:19-cv-04224-MCR-GRJ |
| 162627 | 152496 | Davis, Michael | Watts Guerra, LLP | | 3:19-cv-04714-MCR-GRJ |
| 162628 | 152505 | Hibbs, Jesse | Watts Guerra, LLP | | 3:19-cv-04528-MCR-GRJ |
| 162629 | 152507 | Hines, James | Watts Guerra, LLP | | 3:19-cv-04770-MCR-GRJ |
| 162630 | 152509 | Jager, Gary | Watts Guerra, LLP | | 3:19-cv-04675-MCR-GRJ |
| 162631 | 152510 | Johnson, Robert | Watts Guerra, LLP | | 3:20-cv-02633-MCR-GRJ |
| 162632 | 152515 | Kovacs, Justin | Watts Guerra, LLP | | 3:19-cv-05078-MCR-GRJ |
| 162633 | 152524 | Nunn, David | Watts Guerra, LLP | | 3:20-cv-02607-MCR-GRJ |
| 162634 | 152527 | Pruneda, Carmelo | Watts Guerra, LLP | | 3:19-cv-04594-MCR-GRJ |
| 162635 | 152532 | Stancill, Bo | Watts Guerra, LLP | | 3:19-cv-04598-MCR-GRJ |
| 162636 | 155688 | KIESSELBACH, IAN | Watts Guerra, LLP | | 3:19-cv-04401-MCR-GRJ |
| 162637 | 155689 | LENT, JOSEPH | Watts Guerra, LLP | | 3:19-cv-04586-MCR-GRJ |
| 162638 | 155692 | DUNCAN, BRYAN | Watts Guerra, LLP | | 3:19-cv-04384-MCR-GRJ |
| 162639 | 155694 | EARLY, EVAN | Watts Guerra, LLP | | 3:19-cv-04691-MCR-GRJ |
| 162640 | 155696 | ADAMS, BARRY | Watts Guerra, LLP | | 3:19-cv-04580-MCR-GRJ |
| 162641 | 155697 | CRAWFORD, ANTONIO | Watts Guerra, LLP | | 3:19-cv-04697-MCR-GRJ |
| 162642 | 155698 | TARDIF, BENJAMIN | Watts Guerra, LLP | | 3:19-cv-04530-MCR-GRJ |
| 162643 | 155699 | MCCLAIN, CHAD | Watts Guerra, LLP | | 3:19-cv-04685-MCR-GRJ |
| 162644 | 155702 | REED, STEVEN | Watts Guerra, LLP | | 3:19-cv-04689-MCR-GRJ |
| 162645 | 155708 | Morgan, David | Watts Guerra, LLP | | 3:19-cv-04769-MCR-GRJ |
| 162646 | 155711 | CALLOWAY, JACOB | Watts Guerra, LLP | | 3:19-cv-04672-MCR-GRJ |
| 162647 | 155714 | JONES, JAMIEL | Watts Guerra, LLP | | 3:19-cv-04600-MCR-GRJ |
| 162648 | 155717 | MCCORMICK, WILLIAM | Watts Guerra, LLP | | 3:19-cv-04545-MCR-GRJ |
| 162649 | 155718 | ROBERTSON, ALVIN | Watts Guerra, LLP | | 3:19-cv-04671-MCR-GRJ |
| 162650 | 155719 | MEZIERE, JONATHAN | Watts Guerra, LLP | | 3:19-cv-04385-MCR-GRJ |
| 162651 | 155720 | STARR, PAUL | Watts Guerra, LLP | | 3:19-cv-04579-MCR-GRJ |
| 162652 | 155724 | BLAKEMORE, JASON | Watts Guerra, LLP | | 3:19-cv-04584-MCR-GRJ |
| 162653 | 155725 | EGGLESTON, JOHN | Watts Guerra, LLP | | 3:19-cv-04703-MCR-GRJ |
| 162654 | 155726 | MEDINA, TEIGAN | Watts Guerra, LLP | | 3:19-cv-04588-MCR-GRJ |
| 162655 | 155728 | NORMAN, JAMES | Watts Guerra, LLP | | 3:19-cv-04760-MCR-GRJ |
| 162656 | 155730 | MEDINA, MICHAEL | Watts Guerra, LLP | | 3:19-cv-04538-MCR-GRJ |
| 162657 | 155731 | GUERRERO, NATHAN | Watts Guerra, LLP | | 3:19-cv-04679-MCR-GRJ |
| 162658 | 155733 | GRAHAM, CURTIS | Watts Guerra, LLP | | 3:19-cv-04546-MCR-GRJ |
| 162659 | 155734 | Wilson, Daniel | Watts Guerra, LLP | | 3:19-cv-04765-MCR-GRJ |
| 162660 | 155737 | FALGOUT, JOSHUA | Watts Guerra, LLP | | 3:19-cv-04676-MCR-GRJ |
| 162661 | 155738 | BUSTER, KELVIN | Watts Guerra, LLP | | 3:19-cv-04720-MCR-GRJ |
| 162662 | 155739 | REED, ROGER | Watts Guerra, LLP | | 3:19-cv-04710-MCR-GRJ |
| 162663 | 155741 | STRICKLAND, TIMOTHY | Watts Guerra, LLP | | 3:19-cv-04699-MCR-GRJ |
| 162664 | 155742 | GRAY, TROY | Watts Guerra, LLP | | 3:19-cv-04670-MCR-GRJ |
| 162665 | 155743 | WILCOX, JONATHAN | Watts Guerra, LLP | | 3:19-cv-04593-MCR-GRJ |
| 162666 | 155744 | JESS, MICHAEL | Watts Guerra, LLP | | 3:19-cv-04654-MCR-GRJ |
| 162667 | 155746 | DUNAWAY, BOBBY | Watts Guerra, LLP | | 3:19-cv-04716-MCR-GRJ |
| 162668 | 155747 | BOROS, DAVID | Watts Guerra, LLP | | 3:19-cv-04400-MCR-GRJ |
| 162669 | 155749 | ELDER, DOMINIQUE | Watts Guerra, LLP | | 3:19-cv-04717-MCR-GRJ |
| 162670 | 155751 | MINOR, MARK | Watts Guerra, LLP | | 3:19-cv-04701-MCR-GRJ |
| 162671 | 155755 | Bradley, James | Watts Guerra, LLP | | 3:19-cv-04585-MCR-GRJ |
| 162672 | 155756 | BENAVIDES, JOSHUA | Watts Guerra, LLP | | 3:19-cv-04695-MCR-GRJ |
| 162673 | 155758 | OFARRELL, SHAUN | Watts Guerra, LLP | | 3:19-cv-04781-MCR-GRJ |
| 162674 | 155759 | LOPEZ, WILSON | Watts Guerra, LLP | | 3:19-cv-04596-MCR-GRJ |
| 162675 | 155762 | LOWDEN, JOHN | Watts Guerra, LLP | | 3:19-cv-04707-MCR-GRJ |
| 162676 | 155767 | MANNS, ALEX | Watts Guerra, LLP | | 3:19-cv-04534-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 162677 | 155771 | TORRES, DANIEL | Watts Guerra, LLP | | 3:19-cv-04539-MCR-GRJ |
| 162678 | 155772 | LEE, DAVID | Watts Guerra, LLP | | 3:19-cv-04708-MCR-GRJ |
| 162679 | 155774 | OLSON, DYLAN | Watts Guerra, LLP | | 3:19-cv-04540-MCR-GRJ |
| 162680 | 155780 | SLATTERY, JONATHON | Watts Guerra, LLP | | 3:19-cv-04709-MCR-GRJ |
| 162681 | 155781 | LAWRENCE, KEVIN | Watts Guerra, LLP | | 3:19-cv-04544-MCR-GRJ |
| 162682 | 155782 | MISCHKA, KORY | Watts Guerra, LLP | | 3:19-cv-04713-MCR-GRJ |
| 162683 | 155788 | OBRIEN, PATRICK | Watts Guerra, LLP | | 3:19-cv-04783-MCR-GRJ |
| 162684 | 155793 | HOWELL, STEPHEN | Watts Guerra, LLP | | 3:19-cv-04718-MCR-GRJ |
| 162685 | 155794 | ENDICOTT, TERRY | Watts Guerra, LLP | | 3:19-cv-04589-MCR-GRJ |
| 162686 | 155797 | SCHWARTZ, TRAVIS | Watts Guerra, LLP | | 3:19-cv-04602-MCR-GRJ |
| 162687 | 155798 | MAHAR, ADAM | Watts Guerra, LLP | | 3:19-cv-04741-MCR-GRJ |
| 162688 | 155799 | MACIAS, ANTONIO | Watts Guerra, LLP | | 3:19-cv-04742-MCR-GRJ |
| 162689 | 155800 | BAUSTISTA, BERNARDINO | Watts Guerra, LLP | | 3:19-cv-04744-MCR-GRJ |
| 162690 | 155801 | VELIKANEYE, DAN | Watts Guerra, LLP | | 3:19-cv-04750-MCR-GRJ |
| 162691 | 155802 | Smith, Daniel | Watts Guerra, LLP | | 3:19-cv-04758-MCR-GRJ |
| 162692 | 155804 | WILKINSON, JAMES | Watts Guerra, LLP | | 3:19-cv-04755-MCR-GRJ |
| 162693 | 155808 | GILMORE, KRISTOPHER | Watts Guerra, LLP | | 3:19-cv-04667-MCR-GRJ |
| 162694 | 155809 | MENDEZ, RICHARD | Watts Guerra, LLP | | 3:19-cv-04759-MCR-GRJ |
| 162695 | 155810 | Washington, Rodney | Watts Guerra, LLP | | 3:19-cv-04757-MCR-GRJ |
| 162696 | 155811 | STROMAN, SEAN | Watts Guerra, LLP | | 3:19-cv-04668-MCR-GRJ |
| 162697 | 155812 | KUBICHKO, SKYE | Watts Guerra, LLP | | 3:19-cv-04738-MCR-GRJ |
| 162698 | 155813 | GAYTAN, TOMAS | Watts Guerra, LLP | | 3:19-cv-04740-MCR-GRJ |
| 162699 | 155814 | PIMENTEL, JOSHUA | Watts Guerra, LLP | | 3:20-cv-02595-MCR-GRJ |
| 162700 | 155815 | SHELLY, DANIEL | Watts Guerra, LLP | | 3:20-cv-03532-MCR-GRJ |
| 162701 | 155817 | YORK, JAVARIS | Watts Guerra, LLP | | 3:20-cv-02657-MCR-GRJ |
| 162702 | 155818 | TAIT, RYAN | Watts Guerra, LLP | | 3:20-cv-02657-MCR-GRJ |
| 162703 | 155819 | GORFINKLE, JASON | Watts Guerra, LLP | | 3:20-cv-02564-MCR-GRJ |
| 162704 | 155820 | DORLAND, BENJAMIN | Watts Guerra, LLP | | 3:20-cv-02656-MCR-GRJ |
| 162705 | 155821 | ROBINSON, CLINT | Watts Guerra, LLP | | 3:20-cv-02679-MCR-GRJ |
| 162706 | 155822 | GOMEZ-RUIZ, JOSE | Watts Guerra, LLP | | 3:20-cv-02664-MCR-GRJ |
| 162707 | 155824 | BROWN, MITCHELL | Watts Guerra, LLP | | 3:20-cv-02592-MCR-GRJ |
| 162708 | 155825 | EPTING, VINCENT | Watts Guerra, LLP | | 3:20-cv-02584-MCR-GRJ |
| 162709 | 155826 | HARBER, ALEX | Watts Guerra, LLP | | 3:20-cv-02640-MCR-GRJ |
| 162710 | 155827 | COLONPEREZ, EFRAIN | Watts Guerra, LLP | | 3:20-cv-02626-MCR-GRJ |
| 162711 | 155828 | DYKES, JEREMY | Watts Guerra, LLP | | 3:20-cv-02636-MCR-GRJ |
| 162712 | 155829 | ECKLUND, MARSHALL | Watts Guerra, LLP | | 3:20-cv-02638-MCR-GRJ |
| 162713 | 155831 | SHOEMAKER, JAMES | Watts Guerra, LLP | | 3:20-cv-02651-MCR-GRJ |
| 162714 | 155832 | RAMOS, KELLY | Watts Guerra, LLP | | 3:20-cv-02645-MCR-GRJ |
| 162715 | 155833 | OWEN, BEN | Watts Guerra, LLP | | 3:20-cv-02578-MCR-GRJ |
| 162716 | 155835 | GOSNELL, JEREMIAH | Watts Guerra, LLP | | 3:20-cv-02603-MCR-GRJ |
| 162717 | 155836 | HILL, ZEBORIAH | Watts Guerra, LLP | | 3:20-cv-02556-MCR-GRJ |
| 162718 | 155837 | HAYNES, MICAH | Watts Guerra, LLP | | 3:20-cv-02566-MCR-GRJ |
| 162719 | 155838 | BRANCH, ALFONZO | Watts Guerra, LLP | | 3:20-cv-02624-MCR-GRJ |
| 162720 | 155840 | TIMMS, CHRISTOPHER | Watts Guerra, LLP | | 3:20-cv-02616-MCR-GRJ |
| 162721 | 155841 | HINDS, JAMES | Watts Guerra, LLP | | 3:20-cv-02580-MCR-GRJ |
| 162722 | 155842 | BAILEY, GERALD | Watts Guerra, LLP | | 3:20-cv-02599-MCR-GRJ |
| 162723 | 155843 | Martin, Jason | Watts Guerra, LLP | | 3:20-cv-02604-MCR-GRJ |
| 162724 | 155848 | MAJAK, ANDRE | Watts Guerra, LLP | | 3:20-cv-02670-MCR-GRJ |
| 162725 | 155850 | MCKINNEY, WILLIAM | Watts Guerra, LLP | | 3:20-cv-02573-MCR-GRJ |
| 162726 | 155851 | SCOTT, MALIK | Watts Guerra, LLP | | 3:20-cv-02619-MCR-GRJ |
| 162727 | 155853 | COLLIER, NATHAN | Watts Guerra, LLP | | 3:20-cv-02648-MCR-GRJ |
| 162728 | 155854 | VELAZQUEZ, SHELDON | Watts Guerra, LLP | | 3:20-cv-02594-MCR-GRJ |
| 162729 | 155855 | ROBERTS, FABIAN | Watts Guerra, LLP | | 3:20-cv-02612-MCR-GRJ |
| 162730 | 155857 | LOMAX, KEVIN | Watts Guerra, LLP | | 3:20-cv-02669-MCR-GRJ |
| 162731 | 155858 | CULPEPPER, LEWIL | Watts Guerra, LLP | | 3:20-cv-02628-MCR-GRJ |
| 162732 | 155859 | PROCTOR, DANIEL | Watts Guerra, LLP | | 3:20-cv-02611-MCR-GRJ |
| 162733 | 155860 | Smith, John | Watts Guerra, LLP | | 3:20-cv-02621-MCR-GRJ |
| 162734 | 155861 | WIKHOLM, JOSHUA | Watts Guerra, LLP | | 3:20-cv-02627-MCR-GRJ |
| 162735 | 155862 | SAUCEDA, MICHAEL | Watts Guerra, LLP | | 3:20-cv-02617-MCR-GRJ |
| 162736 | 155863 | DRIGGERS, STEVEN | Watts Guerra, LLP | | 3:20-cv-02630-MCR-GRJ |
| 162737 | 155866 | LANDENBERG, RICHARD | Watts Guerra, LLP | | 3:20-cv-02596-MCR-GRJ |
| 162738 | 155869 | RAFFERTY, JAMES | Watts Guerra, LLP | | 3:20-cv-02642-MCR-GRJ |
| 162739 | 155872 | COOK, ELLIS | Watts Guerra, LLP | | 3:20-cv-02649-MCR-GRJ |
| 162740 | 155873 | SCHNELL, ERIC | Watts Guerra, LLP | | 3:20-cv-02687-MCR-GRJ |
| 162741 | 155874 | SCHOFIELD, JACOB | Watts Guerra, LLP | | 3:20-cv-02688-MCR-GRJ |
| 162742 | 155875 | MORFORD, JAMES | Watts Guerra, LLP | | 3:20-cv-02597-MCR-GRJ |
| 162743 | 155876 | HIXON, JERRID | Watts Guerra, LLP | | 3:20-cv-02579-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 162744 | 155877 | SAGE, JESSE | Watts Guerra, LLP | | 3:20-cv-02683-MCR-GRJ |
| 162745 | 155879 | EVANSON, TREVOR | Watts Guerra, LLP | | 3:20-cv-02659-MCR-GRJ |
| 162746 | 155880 | MONTE, BRANDON | Watts Guerra, LLP | | 3:20-cv-02605-MCR-GRJ |
| 162747 | 155881 | PEASGOOD, MICHAEL | Watts Guerra, LLP | | 3:20-cv-02610-MCR-GRJ |
| 162748 | 155883 | FLOYD, GENE | Watts Guerra, LLP | | 3:20-cv-02660-MCR-GRJ |
| 162749 | 155886 | Meyer, Dustin | Watts Guerra, LLP | | 3:20-cv-02575-MCR-GRJ |
| 162750 | 155888 | MONTAGUE, RODGER | Watts Guerra, LLP | | 3:20-cv-02639-MCR-GRJ |
| 162751 | 155889 | MANN, ACE | Watts Guerra, LLP | | 3:20-cv-02635-MCR-GRJ |
| 162752 | 155890 | MYERS, CHRIS | Watts Guerra, LLP | | 3:20-cv-02675-MCR-GRJ |
| 162753 | 155891 | Taylor, Dallas O. | Watts Guerra, LLP | | 3:20-cv-02678-MCR-GRJ |
| 162754 | 155892 | MORGAN, CARL | Watts Guerra, LLP | | 3:20-cv-02589-MCR-GRJ |
| 162755 | 155894 | LANGEVIN, GEORGE | Watts Guerra, LLP | | 3:20-cv-02569-MCR-GRJ |
| 162756 | 155895 | Lawson, Michael | Watts Guerra, LLP | | 3:20-cv-02576-MCR-GRJ |
| 162757 | 155896 | KING, JAMES | Watts Guerra, LLP | | 3:20-cv-02667-MCR-GRJ |
| 162758 | 155897 | TURNER, TIMOTHY | Watts Guerra, LLP | | 3:20-cv-02682-MCR-GRJ |
| 162759 | 155898 | STURGILL, TREVOR | Watts Guerra, LLP | | 3:20-cv-02608-MCR-GRJ |
| 162760 | 155899 | Joseph, Bobby | Watts Guerra, LLP | | 3:20-cv-02634-MCR-GRJ |
| 162761 | 155901 | SUBER, JUSTIN | Watts Guerra, LLP | | 3:20-cv-02654-MCR-GRJ |
| 162762 | 155902 | SOUTHWORTH, MATTHEW | Watts Guerra, LLP | | 3:20-cv-02652-MCR-GRJ |
| 162763 | 155903 | Menard, Scott | Watts Guerra, LLP | | 3:20-cv-02637-MCR-GRJ |
| 162764 | 155904 | ROBINSON, TRAVIS | Watts Guerra, LLP | | 3:20-cv-02681-MCR-GRJ |
| 162765 | 155905 | REEVES, CLINTON | Watts Guerra, LLP | | 3:20-cv-02568-MCR-GRJ |
| 162766 | 155906 | Acuff, James | Watts Guerra, LLP | | 3:20-cv-02643-MCR-GRJ |
| 162767 | 155907 | White, Jeremy | Watts Guerra, LLP | | 3:20-cv-02620-MCR-GRJ |
| 162768 | 155908 | DIVELEY, LOGAN | Watts Guerra, LLP | | 3:20-cv-02565-MCR-GRJ |
| 162769 | 155909 | NEWBY, SCOTT | Watts Guerra, LLP | | 3:20-cv-02676-MCR-GRJ |
| 162770 | 155911 | TEWELL, CHARLES | Watts Guerra, LLP | | 3:20-cv-02586-MCR-GRJ |
| 162771 | 155912 | HARTMAN, DAN | Watts Guerra, LLP | | 3:20-cv-02666-MCR-GRJ |
| 162772 | 155913 | MIKUS, WILLIAM | Watts Guerra, LLP | | 3:20-cv-02673-MCR-GRJ |
| 162773 | 155915 | SANFRATELLO, MATTHEW | Watts Guerra, LLP | | 3:20-cv-02685-MCR-GRJ |
| 162774 | 155917 | BARNICA, JOHNATHON | Watts Guerra, LLP | | 3:20-cv-02646-MCR-GRJ |
| 162775 | 155918 | TURLEY, RANDALL | Watts Guerra, LLP | | 3:20-cv-02574-MCR-GRJ |
| 162776 | 155919 | ARMBRUSTER, JAMES | Watts Guerra, LLP | | 3:20-cv-02571-MCR-GRJ |
| 162777 | 155920 | MOORE, SHON | Watts Guerra, LLP | | 3:20-cv-02590-MCR-GRJ |
| 162778 | 158727 | Wright, David | Watts Guerra, LLP | | 3:19-cv-04013-MCR-GRJ |
| 162779 | 158759 | Martin, Cody | Watts Guerra, LLP | | 3:19-cv-04185-MCR-GRJ |
| 162780 | 158958 | Bolden, Chauncey | Watts Guerra, LLP | | 3:19-cv-04087-MCR-GRJ |
| 162781 | 159042 | Chesnut, Jordan | Watts Guerra, LLP | | 3:19-cv-03995-MCR-GRJ |
| 162782 | 159051 | Morton, Thomas | Watts Guerra, LLP | | 3:19-cv-03998-MCR-GRJ |
| 162783 | 159216 | Negrotto, Brian | Watts Guerra, LLP | | 3:19-cv-03990-MCR-GRJ |
| 162784 | 159245 | Wright, Joshua | Watts Guerra, LLP | | 3:19-cv-04762-MCR-GRJ |
| 162785 | 159282 | Salazar, Christopher | Watts Guerra, LLP | | 3:19-cv-04241-MCR-GRJ |
| 162786 | 159373 | Rivas, Josue | Watts Guerra, LLP | | 3:19-cv-04577-MCR-GRJ |
| 162787 | 159483 | Williamson, Paul | Watts Guerra, LLP | | 3:20-cv-04030-MCR-GRJ |
| 162788 | 159612 | Carson, Curtis | Watts Guerra, LLP | | 3:19-cv-04031-MCR-GRJ |
| 162789 | 159652 | Norris, Kristopher | Watts Guerra, LLP | | 3:19-cv-03930-MCR-GRJ |
| 162790 | 159898 | Highsmith, Jarrod | Watts Guerra, LLP | | 3:19-cv-01186-MCR-GRJ |
| 162791 | 160002 | Jimenez, Cesar | Watts Guerra, LLP | | 3:19-cv-04024-MCR-GRJ |
| 162792 | 160409 | Dunn, Michael | Watts Guerra, LLP | | 3:20-cv-01820-MCR-GRJ |
| 162793 | 160717 | Barber, Christopher | Watts Guerra, LLP | | 3:20-cv-01807-MCR-GRJ |
| 162794 | 160755 | Pearson, Neil | Watts Guerra, LLP | | 3:20-cv-01067-MCR-GRJ |
| 162795 | 161110 | Hervey, Nathan | Watts Guerra, LLP | | 8:20-cv-28977-MCR-GRJ |
| 162796 | 161128 | Vasquez, Jeffrey | Watts Guerra, LLP | | 3:20-cv-02686-MCR-GRJ |
| 162797 | 161401 | Johnson, Jay | Watts Guerra, LLP | | 3:19-cv-04601-MCR-GRJ |
| 162798 | 161446 | Black, Christopher | Watts Guerra, LLP | | 3:20-cv-01417-MCR-GRJ |
| 162799 | 161621 | Black, Chad | Watts Guerra, LLP | | 3:20-cv-02623-MCR-GRJ |
| 162800 | 161652 | Reed, Brandon | Watts Guerra, LLP | | 3:20-cv-02591-MCR-GRJ |
| 162801 | 161710 | Curry, Benjamin | Watts Guerra, LLP | | 3:20-cv-01039-MCR-GRJ |
| 162802 | 161724 | Rosenau, Tyler | Watts Guerra, LLP | | 3:20-cv-01423-MCR-GRJ |
| 162803 | 161740 | Barr, Tyler | Watts Guerra, LLP | | 8:20-cv-29242-MCR-GRJ |
| 162804 | 161831 | Owen, Jesse | Watts Guerra, LLP | | 3:20-cv-01046-MCR-GRJ |
| 162805 | 161855 | Crawford, Clifford | Watts Guerra, LLP | | 3:20-cv-03589-MCR-GRJ |
| 162806 | 161919 | Bun, Mark | Watts Guerra, LLP | | 3:20-cv-02264-MCR-GRJ |
| 162807 | 162128 | SKELLEY, AUSTIN | Watts Guerra, LLP | | 3:19-cv-04535-MCR-GRJ |
| 162808 | 163370 | Near, Christopher | Watts Guerra, LLP | | 3:20-cv-01044-MCR-GRJ |
| 162809 | 173467 | Cadger, Brian | Watts Guerra, LLP | | 3:19-cv-04673-MCR-GRJ |
| 162810 | 173468 | LONGE, BRANDON | Watts Guerra, LLP | | 3:19-cv-04533-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 162811 | 173469 | SHEA, MARK | Watts Guerra, LLP | | 3:19-cv-04681-MCR-GRJ |
| 162812 | 173470 | Smith, Henry | Watts Guerra, LLP | | 3:19-cv-04771-MCR-GRJ |
| 162813 | 173472 | DAUZAT, DAVID | Watts Guerra, LLP | | 3:19-cv-04383-MCR-GRJ |
| 162814 | 173473 | Dumont, Joshua | Watts Guerra, LLP | | 3:19-cv-04772-MCR-GRJ |
| 162815 | 173475 | ELESIJE, IFASOLA | Watts Guerra, LLP | | 3:19-cv-04677-MCR-GRJ |
| 162816 | 173477 | PINTER, CASEY | Watts Guerra, LLP | | 3:19-cv-04403-MCR-GRJ |
| 162817 | 173479 | MIRACLE, RYAN | Watts Guerra, LLP | | 3:19-cv-04690-MCR-GRJ |
| 162818 | 173480 | Galvan, Dagoberto | Watts Guerra, LLP | | 3:19-cv-04768-MCR-GRJ |
| 162819 | 173481 | Ryan, Jason | Watts Guerra, LLP | | 3:19-cv-04591-MCR-GRJ |
| 162820 | 173484 | NELSON, MATTHEW | Watts Guerra, LLP | | 3:19-cv-04767-MCR-GRJ |
| 162821 | 173485 | WRY, CHRISTOPHER | Watts Guerra, LLP | | 3:19-cv-04543-MCR-GRJ |
| 162822 | 173487 | NEVILLE, JEFFREY | Watts Guerra, LLP | | 3:19-cv-04599-MCR-GRJ |
| 162823 | 173488 | WARD, TIMAR | Watts Guerra, LLP | | 3:19-cv-04721-MCR-GRJ |
| 162824 | 173755 | Thomas, Ryan | Watts Guerra, LLP | | 3:19-cv-04702-MCR-GRJ |
| 162825 | 173760 | Ray, Jonathan | Watts Guerra, LLP | | 3:19-cv-04582-MCR-GRJ |
| 162826 | 173761 | MADRID, FELIPE | Watts Guerra, LLP | | 3:19-cv-04683-MCR-GRJ |
| 162827 | 173762 | KETCHUM, CASEY | Watts Guerra, LLP | | 3:19-cv-04687-MCR-GRJ |
| 162828 | 173763 | Robertson, Robert | Watts Guerra, LLP | | 3:19-cv-04537-MCR-GRJ |
| 162829 | 173782 | Taylor, Michael | Watts Guerra, LLP | | 3:19-cv-04782-MCR-GRJ |
| 162830 | 174063 | Gallardo, Michael | Watts Guerra, LLP | | 3:19-cv-04737-MCR-GRJ |
| 162831 | 174064 | Bowman, Rickey | Watts Guerra, LLP | | 3:19-cv-04761-MCR-GRJ |
| 162832 | 174067 | Elliott, Gary | Watts Guerra, LLP | | 3:19-cv-04700-MCR-GRJ |
| 162833 | 174068 | Crispell, John | Watts Guerra, LLP | | 3:19-cv-04592-MCR-GRJ |
| 162834 | 174072 | BUSTER, KELVIN | Watts Guerra, LLP | | 3:19-cv-04720-MCR-GRJ |
| 162835 | 174073 | Scott, Ronnie | Watts Guerra, LLP | | 3:19-cv-04674-MCR-GRJ |
| 162836 | 174074 | Neal, Brandon | Watts Guerra, LLP | | 3:19-cv-04686-MCR-GRJ |
| 162837 | 174075 | Mckee, Brent | Watts Guerra, LLP | | 3:19-cv-04688-MCR-GRJ |
| 162838 | 174076 | James, Corey | Watts Guerra, LLP | | 3:19-cv-04692-MCR-GRJ |
| 162839 | 174077 | Fernandez, Jesse | Watts Guerra, LLP | | 3:19-cv-04541-MCR-GRJ |
| 162840 | 174078 | Garcia, Roger | Watts Guerra, LLP | | 3:19-cv-04597-MCR-GRJ |
| 162841 | 174079 | Bautista, Bernardino | Watts Guerra, LLP | | 3:19-cv-04744-MCR-GRJ |
| 162842 | 174080 | Velikaneye, Daniel | Watts Guerra, LLP | | 3:19-cv-04750-MCR-GRJ |
| 162843 | 174081 | Shurley, Josh | Watts Guerra, LLP | | 3:19-cv-04756-MCR-GRJ |
| 162844 | 174082 | Hernandez, Luis | Watts Guerra, LLP | | 3:19-cv-04739-MCR-GRJ |
| 162845 | 174275 | Phillips, Steven | Watts Guerra, LLP | | 3:19-cv-04587-MCR-GRJ |
| 162846 | 175871 | Hassler, Sabastian | Watts Guerra, LLP | | 8:20-cv-29744-MCR-GRJ |
| 162847 | 175927 | Evans, Michael | Watts Guerra, LLP | | 3:20-cv-02602-MCR-GRJ |
| 162848 | 175933 | Allen, Sean | Watts Guerra, LLP | | 8:20-cv-29861-MCR-GRJ |
| 162849 | 175947 | Clark, James | Watts Guerra, LLP | | 3:19-cv-04705-MCR-GRJ |
| 162850 | 175950 | MCCORMICK, WILLIAM | Watts Guerra, LLP | | 3:19-cv-04545-MCR-GRJ |
| 162851 | 175953 | DAVIS-CROWE, JUSTIN | Watts Guerra, LLP | | 3:20-cv-02601-MCR-GRJ |
| 162852 | 175956 | JONES, JAMIEL | Watts Guerra, LLP | | 3:19-cv-04600-MCR-GRJ |
| 162853 | 175964 | Peterson, William | Watts Guerra, LLP | | 3:20-cv-01048-MCR-GRJ |
| 162854 | 175969 | REED, ROGER | Watts Guerra, LLP | | 3:19-cv-04710-MCR-GRJ |
| 162855 | 175979 | ONISHEA, TEBO | Watts Guerra, LLP | | 3:20-cv-02609-MCR-GRJ |
| 162856 | 175996 | Kearns, Jay | Watts Guerra, LLP | | 3:20-cv-03597-MCR-GRJ |
| 162857 | 176020 | MISCHKA, KORY | Watts Guerra, LLP | | 3:19-cv-04713-MCR-GRJ |
| 162858 | 176024 | DOWDLE, KENNETH | Watts Guerra, LLP | | 3:20-cv-02658-MCR-GRJ |
| 162859 | 176029 | Karrantza, John | Watts Guerra, LLP | | 3:20-cv-01042-MCR-GRJ |
| 162860 | 176038 | TYSON, BRYAN | Watts Guerra, LLP | | 3:20-cv-02618-MCR-GRJ |
| 162861 | 185897 | Boone, Russell | Watts Guerra, LLP | | 3:19-cv-00931-MCR-GRJ |
| 162862 | 185923 | CORNELIUS, JOE | Watts Guerra, LLP | | 8:20-cv-32095-MCR-GRJ |
| 162863 | 185938 | MALONE, AARON | Watts Guerra, LLP | | 3:19-cv-05079-MCR-GRJ |
| 162864 | 185962 | Smith, Jeremy | Watts Guerra, LLP | | 3:20-cv-02860-MCR-GRJ |
| 162865 | 185965 | SOBEL, RYAN | Watts Guerra, LLP | | 3:19-cv-04933-MCR-GRJ |
| 162866 | 202475 | Roberts, Christopher | Watts Guerra, LLP | | 3:20-cv-02353-MCR-GRJ |
| 162867 | 202494 | Greer, David | Watts Guerra, LLP | | 3:20-cv-02432-MCR-GRJ |
| 162868 | 202495 | Lee, Tou | Watts Guerra, LLP | | 3:20-cv-02436-MCR-GRJ |
| 162869 | 202498 | Knoble, Robert | Watts Guerra, LLP | | 3:20-cv-02438-MCR-GRJ |
| 162870 | 202518 | Hall, Jordan | Watts Guerra, LLP | | 3:20-cv-02440-MCR-GRJ |
| 162871 | 202523 | Rice, George | Watts Guerra, LLP | | 3:20-cv-02600-MCR-GRJ |
| 162872 | 202530 | Rich, James | Watts Guerra, LLP | | 3:20-cv-02725-MCR-GRJ |
| 162873 | 202531 | Fendley, Charles | Watts Guerra, LLP | | 3:20-cv-02718-MCR-GRJ |
| 162874 | 202532 | Shannon, Edward | Watts Guerra, LLP | | 3:20-cv-02726-MCR-GRJ |
| 162875 | 202534 | Bleau, Shawn | Watts Guerra, LLP | | 3:20-cv-03588-MCR-GRJ |
| 162876 | 202535 | Kitzmann, Jake | Watts Guerra, LLP | | 3:20-cv-02722-MCR-GRJ |
| 162877 | 202536 | Miller, William | Watts Guerra, LLP | | 3:20-cv-03590-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 162878 | 202537 | Le, Anthony | Watts Guerra, LLP | | 3:20-cv-02724-MCR-GRJ |
| 162879 | 202538 | Johnson, Dean | Watts Guerra, LLP | | 3:20-cv-02720-MCR-GRJ |
| 162880 | 202539 | Fries, John | Watts Guerra, LLP | | 3:20-cv-02721-MCR-GRJ |
| 162881 | 202540 | O'Howell, Robert | Watts Guerra, LLP | | 3:20-cv-03591-MCR-GRJ |
| 162882 | 202542 | Frakes, Brandon | Watts Guerra, LLP | | 3:20-cv-03592-MCR-GRJ |
| 162883 | 202543 | Landt, Ty | Watts Guerra, LLP | | 3:20-cv-02728-MCR-GRJ |
| 162884 | 202544 | Murowsky, Nikolaus | Watts Guerra, LLP | | 3:20-cv-02730-MCR-GRJ |
| 162885 | 202545 | Vincent, Michael | Watts Guerra, LLP | | 3:20-cv-02736-MCR-GRJ |
| 162886 | 202546 | Truong, Duc | Watts Guerra, LLP | | 3:20-cv-02734-MCR-GRJ |
| 162887 | 202547 | Troxel, Stephen | Watts Guerra, LLP | | 3:20-cv-02733-MCR-GRJ |
| 162888 | 202548 | WILSON, RYAN | Watts Guerra, LLP | | 3:20-cv-02738-MCR-GRJ |
| 162889 | 202549 | Walsh, Gregory | Watts Guerra, LLP | | 3:20-cv-02737-MCR-GRJ |
| 162890 | 202551 | Moran, Michael | Watts Guerra, LLP | | 3:20-cv-02729-MCR-GRJ |
| 162891 | 202552 | Eason, Wade | Watts Guerra, LLP | | 3:20-cv-02727-MCR-GRJ |
| 162892 | 202553 | Kidd, Thomas | Watts Guerra, LLP | | 3:20-cv-03593-MCR-GRJ |
| 162893 | 202554 | Simmons, Jeremy | Watts Guerra, LLP | | 3:20-cv-02731-MCR-GRJ |
| 162894 | 202555 | Robison, John Philip | Watts Guerra, LLP | | 3:20-cv-02732-MCR-GRJ |
| 162895 | 202556 | Pineda-Mendiola, Jose | Watts Guerra, LLP | | 3:20-cv-03603-MCR-GRJ |
| 162896 | 202557 | Knighten, David | Watts Guerra, LLP | | 3:20-cv-02739-MCR-GRJ |
| 162897 | 202558 | Bosma, Daven | Watts Guerra, LLP | | 3:20-cv-03595-MCR-GRJ |
| 162898 | 202559 | Torres, Samuel | Watts Guerra, LLP | | 3:20-cv-03606-MCR-GRJ |
| 162899 | 202560 | Blanton, Curtis | Watts Guerra, LLP | | 3:20-cv-03594-MCR-GRJ |
| 162900 | 202561 | Lee, Zachary | Watts Guerra, LLP | | 3:20-cv-03598-MCR-GRJ |
| 162901 | 202562 | Potts, Brandon | Watts Guerra, LLP | | 3:20-cv-03604-MCR-GRJ |
| 162902 | 202564 | Pawlowski, Dominic | Watts Guerra, LLP | | 3:20-cv-03602-MCR-GRJ |
| 162903 | 202565 | Henry, David | Watts Guerra, LLP | | 3:20-cv-02740-MCR-GRJ |
| 162904 | 202566 | Johnston, Howard | Watts Guerra, LLP | | 3:20-cv-03596-MCR-GRJ |
| 162905 | 202567 | Lien, James | Watts Guerra, LLP | | 3:20-cv-03599-MCR-GRJ |
| 162906 | 202568 | Moore, Robert | Watts Guerra, LLP | | 3:20-cv-03601-MCR-GRJ |
| 162907 | 202569 | Rivera, Manuel | Watts Guerra, LLP | | 3:20-cv-03605-MCR-GRJ |
| 162908 | 202570 | Pope, Robert | Watts Guerra, LLP | | 3:20-cv-02593-MCR-GRJ |
| 162909 | 202572 | Payne, David A. | Watts Guerra, LLP | | 3:20-cv-02559-MCR-GRJ |
| 162910 | 202573 | Smith, John | Watts Guerra, LLP | | 3:20-cv-02621-MCR-GRJ |
| 162911 | 202574 | Taylor, Corey | Watts Guerra, LLP | | 3:20-cv-02625-MCR-GRJ |
| 162912 | 202576 | Adams, Marcus | Watts Guerra, LLP | | 3:20-cv-02644-MCR-GRJ |
| 162913 | 202577 | Corona, Jacob | Watts Guerra, LLP | | 3:20-cv-02655-MCR-GRJ |
| 162914 | 202578 | Garcia, Jose | Watts Guerra, LLP | | 3:20-cv-02663-MCR-GRJ |
| 162915 | 202580 | McIntosh, Brandon | Watts Guerra, LLP | | 3:20-cv-02671-MCR-GRJ |
| 162916 | 202581 | Moody, David | Watts Guerra, LLP | | 3:20-cv-02674-MCR-GRJ |
| 162917 | 202583 | SPANN, JAMES | Watts Guerra, LLP | | 3:20-cv-02606-MCR-GRJ |
| 162918 | 202584 | Thornton, Tron | Watts Guerra, LLP | | 3:20-cv-02613-MCR-GRJ |
| 162919 | 202585 | Thurston, Corey | Watts Guerra, LLP | | 3:20-cv-02614-MCR-GRJ |
| 162920 | 202586 | Moore, Jeremy | Watts Guerra, LLP | | 3:20-cv-02641-MCR-GRJ |
| 162921 | 202587 | Webb, Benjamin | Watts Guerra, LLP | | 3:20-cv-02689-MCR-GRJ |
| 162922 | 207673 | LONGLEY, MICHAEL | Watts Guerra, LLP | | 3:20-cv-01128-MCR-GRJ |
| 162923 | 207675 | DELAO, ANDREW | Watts Guerra, LLP | | 3:20-cv-01172-MCR-GRJ |
| 162924 | 207677 | Sharon, David | Watts Guerra, LLP | | 3:20-cv-01589-MCR-GRJ |
| 162925 | 207678 | RETZLOFF, CORREY | Watts Guerra, LLP | | 3:20-cv-02587-MCR-GRJ |
| 162926 | 207681 | Moore, James | Watts Guerra, LLP | | 3:20-cv-02967-MCR-GRJ |
| 162927 | 207683 | TRAN LI, PAUL | Watts Guerra, LLP | | 3:20-cv-03281-MCR-GRJ |
| 162928 | 356558 | WASYLYNA, JAY | Watts Guerra, LLP | | 3:22-cv-00589-MCR-GRJ |
| 162929 | 357467 | Martin, Gary | Watts Guerra, LLP | | 3:22-cv-01304-MCR-GRJ |
| 162930 | 87720 | CURLE, JASON | Weitz & Luxenberg | 7:20-cv-17884-MCR-GRJ | |
| 162931 | 87735 | Lindell, Clifford | Weitz & Luxenberg | 7:20-cv-17909-MCR-GRJ | |
| 162932 | 87747 | Valdenegro, Michael A | Weitz & Luxenberg | 7:20-cv-17951-MCR-GRJ | |
| 162933 | 87748 | Vayko, Michael | Weitz & Luxenberg | 7:20-cv-17954-MCR-GRJ | |
| 162934 | 87750 | Molina, Tom | Weitz & Luxenberg | 7:20-cv-17958-MCR-GRJ | |
| 162935 | 87757 | Milnor, Evan S | Weitz & Luxenberg | 7:20-cv-17984-MCR-GRJ | |
| 162936 | 87758 | Dee, Mark K | Weitz & Luxenberg | 7:20-cv-17989-MCR-GRJ | |
| 162937 | 87768 | Adcox, Mikael | Weitz & Luxenberg | 7:20-cv-18055-MCR-GRJ | |
| 162938 | 87775 | Cutler, Evan | Weitz & Luxenberg | 7:20-cv-18061-MCR-GRJ | |
| 162939 | 87778 | Harland, Christopher | Weitz & Luxenberg | 7:20-cv-18064-MCR-GRJ | |
| 162940 | 87782 | Young, Dorothy | Weitz & Luxenberg | 7:20-cv-18068-MCR-GRJ | |
| 162941 | 87787 | Titus, Neil | Weitz & Luxenberg | 7:20-cv-18073-MCR-GRJ | |
| 162942 | 87791 | Guess, Kord | Weitz & Luxenberg | 7:20-cv-18077-MCR-GRJ | |
| 162943 | 87797 | Orr, Andrew | Weitz & Luxenberg | 7:20-cv-18086-MCR-GRJ | |
| 162944 | 87824 | Redmyer, Joshua E | Weitz & Luxenberg | 7:20-cv-18160-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 162945 | 87833 | Pasquale, Dominic | Weitz & Luxenberg | 7:20-cv-18208-MCR-GRJ | |
| 162946 | 87844 | Charles, Jean-Pierre | Weitz & Luxenberg | 7:20-cv-18252-MCR-GRJ | |
| 162947 | 87865 | Dively, Kevin | Weitz & Luxenberg | | 7:20-cv-18341-MCR-GRJ |
| 162948 | 87868 | Boyd, Roger T | Weitz & Luxenberg | 7:20-cv-18346-MCR-GRJ | |
| 162949 | 87874 | Hamadani, Camile | Weitz & Luxenberg | 7:20-cv-18404-MCR-GRJ | |
| 162950 | 87884 | Carter-Lake, Amanda | Weitz & Luxenberg | 7:20-cv-18436-MCR-GRJ | |
| 162951 | 87885 | Helm, Brian | Weitz & Luxenberg | 7:20-cv-18440-MCR-GRJ | |
| 162952 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ | |
| 162953 | 87908 | Omsgard, Sean | Weitz & Luxenberg | 7:20-cv-18542-MCR-GRJ | |
| 162954 | 87910 | Wise, Randy L | Weitz & Luxenberg | 7:20-cv-18549-MCR-GRJ | |
| 162955 | 87915 | Locke, Scott | Weitz & Luxenberg | 7:20-cv-18565-MCR-GRJ | |
| 162956 | 87928 | Caliendo, Julia | Weitz & Luxenberg | | 7:20-cv-18616-MCR-GRJ |
| 162957 | 87953 | Hellerich, David | Weitz & Luxenberg | 7:20-cv-18685-MCR-GRJ | |
| 162958 | 87954 | Lahman, Jay | Weitz & Luxenberg | 7:20-cv-18687-MCR-GRJ | |
| 162959 | 87962 | Durazo, Adrian E | Weitz & Luxenberg | 7:20-cv-18704-MCR-GRJ | |
| 162960 | 87964 | Lopez, Anthony | Weitz & Luxenberg | 7:20-cv-18709-MCR-GRJ | |
| 162961 | 87965 | Brewer, Leslie | Weitz & Luxenberg | 7:20-cv-18711-MCR-GRJ | |
| 162962 | 87966 | Grzena, Donald | Weitz & Luxenberg | 7:20-cv-18713-MCR-GRJ | |
| 162963 | 87977 | Fiorentini, Leilani V | Weitz & Luxenberg | 7:20-cv-18732-MCR-GRJ | |
| 162964 | 87978 | Viramontes, Mark | Weitz & Luxenberg | | 7:20-cv-18755-MCR-GRJ |
| 162965 | 87983 | Bowe, Phillip E | Weitz & Luxenberg | | 7:20-cv-19051-MCR-GRJ |
| 162966 | 87989 | Larue, Nadine L | Weitz & Luxenberg | 7:20-cv-19057-MCR-GRJ | |
| 162967 | 88000 | Kim, Annie | Weitz & Luxenberg | 7:20-cv-19068-MCR-GRJ | |
| 162968 | 88001 | Alberts, Nathaniel | Weitz & Luxenberg | 7:20-cv-19069-MCR-GRJ | |
| 162969 | 88008 | Murray, Phillip | Weitz & Luxenberg | 7:20-cv-19076-MCR-GRJ | |
| 162970 | 88012 | Buice, Todd | Weitz & Luxenberg | 7:20-cv-19080-MCR-GRJ | |
| 162971 | 88013 | Davis, Jeremy | Weitz & Luxenberg | | 7:20-cv-19081-MCR-GRJ |
| 162972 | 88022 | Thompson, Kenneth R | Weitz & Luxenberg | 7:20-cv-19104-MCR-GRJ | |
| 162973 | 88024 | Barry, Brian | Weitz & Luxenberg | 7:20-cv-19109-MCR-GRJ | |
| 162974 | 88043 | Cato, Bernard W | Weitz & Luxenberg | 7:20-cv-19190-MCR-GRJ | |
| 162975 | 88047 | Carror, Edil S | Weitz & Luxenberg | 7:20-cv-19210-MCR-GRJ | |
| 162976 | 88048 | Black, Graham D | Weitz & Luxenberg | 7:20-cv-19213-MCR-GRJ | |
| 162977 | 88052 | Holcomb, Brian | Weitz & Luxenberg | 7:20-cv-19224-MCR-GRJ | |
| 162978 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ | |
| 162979 | 88057 | Engledow, Howard T | Weitz & Luxenberg | 7:20-cv-19244-MCR-GRJ | |
| 162980 | 88075 | Pena, Eduardo | Weitz & Luxenberg | 7:20-cv-19320-MCR-GRJ | |
| 162981 | 88079 | Doherty, Adewole | Weitz & Luxenberg | 7:20-cv-19334-MCR-GRJ | |
| 162982 | 88087 | Walker, Daniel L | Weitz & Luxenberg | 7:20-cv-19416-MCR-GRJ | |
| 162983 | 88088 | Konda, Mark | Weitz & Luxenberg | 7:20-cv-19421-MCR-GRJ | |
| 162984 | 88090 | Sparrowgrove, Michael Alan | Weitz & Luxenberg | 7:20-cv-19429-MCR-GRJ | |
| 162985 | 88091 | Nehring, Martin | Weitz & Luxenberg | 7:20-cv-19433-MCR-GRJ | |
| 162986 | 88102 | Applewhite, Tony | Weitz & Luxenberg | 7:20-cv-19473-MCR-GRJ | |
| 162987 | 88105 | Underwood, Bruce | Weitz & Luxenberg | 7:20-cv-19485-MCR-GRJ | |
| 162988 | 88111 | Stott, Hal C | Weitz & Luxenberg | 7:20-cv-19495-MCR-GRJ | |
| 162989 | 88113 | Bundy, Benjamin | Weitz & Luxenberg | 7:20-cv-19504-MCR-GRJ | |
| 162990 | 88125 | RUNDLE, DEREK M | Weitz & Luxenberg | 7:20-cv-19540-MCR-GRJ | |
| 162991 | 88136 | Bonner, John | Weitz & Luxenberg | 7:20-cv-19564-MCR-GRJ | |
| 162992 | 88150 | Shackleford, Joshua T | Weitz & Luxenberg | 7:20-cv-19578-MCR-GRJ | |
| 162993 | 88155 | Pallanes, Rene | Weitz & Luxenberg | | 7:20-cv-19583-MCR-GRJ |
| 162994 | 88156 | Litchfield, Michael | Weitz & Luxenberg | 7:20-cv-19584-MCR-GRJ | |
| 162995 | 88172 | Eickholt, Barry | Weitz & Luxenberg | 7:20-cv-19613-MCR-GRJ | |
| 162996 | 88174 | Crawford, Jerod | Weitz & Luxenberg | 7:20-cv-19615-MCR-GRJ | |
| 162997 | 88177 | Hasse-Taylor, Allison | Weitz & Luxenberg | 7:20-cv-19618-MCR-GRJ | |
| 162998 | 88183 | Reingardt, Dustin | Weitz & Luxenberg | | 7:20-cv-19624-MCR-GRJ |
| 162999 | 88189 | Serna, Matthew | Weitz & Luxenberg | 7:20-cv-19630-MCR-GRJ | |
| 163000 | 88193 | Carter, Eddie | Weitz & Luxenberg | 7:20-cv-19634-MCR-GRJ | |
| 163001 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ | |
| 163002 | 88205 | Cobb, Dereck L | Weitz & Luxenberg | 7:20-cv-19646-MCR-GRJ | |
| 163003 | 88209 | Danault, Ashley | Weitz & Luxenberg | 7:20-cv-19652-MCR-GRJ | |
| 163004 | 88213 | Stewart, Jeffrey | Weitz & Luxenberg | 7:20-cv-19660-MCR-GRJ | |
| 163005 | 88217 | Garrison, Alexee G | Weitz & Luxenberg | 7:20-cv-19671-MCR-GRJ | |
| 163006 | 88224 | Burns, David | Weitz & Luxenberg | 7:20-cv-19689-MCR-GRJ | |
| 163007 | 88228 | Davis, Ethan P | Weitz & Luxenberg | 7:20-cv-19700-MCR-GRJ | |
| 163008 | 88234 | Cole, Robert E | Weitz & Luxenberg | | 7:20-cv-19719-MCR-GRJ |
| 163009 | 88235 | Hutchinson, Dillon | Weitz & Luxenberg | | 7:20-cv-19723-MCR-GRJ |
| 163010 | 88239 | Maxwell, Desiree | Weitz & Luxenberg | 7:20-cv-19731-MCR-GRJ | |
| 163011 | 88245 | Flowers, David D | Weitz & Luxenberg | 7:20-cv-19758-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163012 | 88250 | Waatsa, Lennie | Weitz & Luxenberg | 7:20-cv-19779-MCR-GRJ | |
| 163013 | 88254 | Spriuell, Joseph C | Weitz & Luxenberg | 7:20-cv-19795-MCR-GRJ | |
| 163014 | 88264 | Englehart, Jeffrey J | Weitz & Luxenberg | 7:20-cv-19831-MCR-GRJ | |
| 163015 | 88279 | Salmeron, Billy | Weitz & Luxenberg | 7:20-cv-20013-MCR-GRJ | |
| 163016 | 88287 | Daugherty, Carmen | Weitz & Luxenberg | 7:20-cv-20021-MCR-GRJ | |
| 163017 | 88292 | Jordan, William | Weitz & Luxenberg | 7:20-cv-20026-MCR-GRJ | |
| 163018 | 88293 | Tillar, James | Weitz & Luxenberg | 7:20-cv-20028-MCR-GRJ | |
| 163019 | 88300 | Kalaitzidis, Peter | Weitz & Luxenberg | 7:20-cv-20047-MCR-GRJ | |
| 163020 | 88310 | Giese, Lonnie E | Weitz & Luxenberg | 7:20-cv-20070-MCR-GRJ | |
| 163021 | 88323 | Coy, Hernando | Weitz & Luxenberg | 7:20-cv-20112-MCR-GRJ | |
| 163022 | 88324 | Ellis, Justin R | Weitz & Luxenberg | 7:20-cv-20116-MCR-GRJ | |
| 163023 | 88341 | Donaldson, Joshua | Weitz & Luxenberg | 7:20-cv-20178-MCR-GRJ | |
| 163024 | 88353 | Denton, Andrew L | Weitz & Luxenberg | | 7:20-cv-20223-MCR-GRJ |
| 163025 | 88354 | Akins, Timothy H | Weitz & Luxenberg | 7:20-cv-20228-MCR-GRJ | |
| 163026 | 88356 | McDuffie, Berkley R | Weitz & Luxenberg | 7:20-cv-20233-MCR-GRJ | |
| 163027 | 88363 | White, Richard | Weitz & Luxenberg | 7:20-cv-20286-MCR-GRJ | |
| 163028 | 88365 | Yeomans, James F | Weitz & Luxenberg | 7:20-cv-20293-MCR-GRJ | |
| 163029 | 88371 | ROBERSON, SERENA | Weitz & Luxenberg | 7:20-cv-20316-MCR-GRJ | |
| 163030 | 88374 | Burke, Timmy | Weitz & Luxenberg | 7:20-cv-20326-MCR-GRJ | |
| 163031 | 88381 | Torres, Saul A | Weitz & Luxenberg | 7:20-cv-20355-MCR-GRJ | |
| 163032 | 118638 | Mccaffrey, John J | Weitz & Luxenberg | 7:20-cv-26779-MCR-GRJ | |
| 163033 | 118642 | Vega, Miguel | Weitz & Luxenberg | 7:20-cv-26799-MCR-GRJ | |
| 163034 | 118643 | Wilson, Timothy | Weitz & Luxenberg | 7:20-cv-26804-MCR-GRJ | |
| 163035 | 118644 | Pomroy, Robert A. | Weitz & Luxenberg | 7:20-cv-26810-MCR-GRJ | |
| 163036 | 118645 | Lewis, Jacques K | Weitz & Luxenberg | 7:20-cv-26814-MCR-GRJ | |
| 163037 | 118648 | Richardson, Jason | Weitz & Luxenberg | 7:20-cv-26831-MCR-GRJ | |
| 163038 | 118649 | Claunch, Brian A | Weitz & Luxenberg | | 7:20-cv-26836-MCR-GRJ |
| 163039 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ | |
| 163040 | 118654 | Loya, Daniel | Weitz & Luxenberg | 7:20-cv-26862-MCR-GRJ | |
| 163041 | 118655 | Shepherd, Jeremy Jay | Weitz & Luxenberg | 7:20-cv-26868-MCR-GRJ | |
| 163042 | 118656 | Johnson, Roneaka Cinya | Weitz & Luxenberg | 7:20-cv-26872-MCR-GRJ | |
| 163043 | 118660 | Sheldon, Steven W | Weitz & Luxenberg | 7:20-cv-26891-MCR-GRJ | |
| 163044 | 118661 | Alger, Timothy G | Weitz & Luxenberg | 7:20-cv-26896-MCR-GRJ | |
| 163045 | 118665 | Jones, Jason | Weitz & Luxenberg | | 7:20-cv-26914-MCR-GRJ |
| 163046 | 118666 | Hirrill, Franklin C | Weitz & Luxenberg | 7:20-cv-26919-MCR-GRJ | |
| 163047 | 118668 | Baldwin, Christopher | Weitz & Luxenberg | | 7:20-cv-27007-MCR-GRJ |
| 163048 | 118673 | Shoptese, Sonny J | Weitz & Luxenberg | 7:20-cv-27018-MCR-GRJ | |
| 163049 | 118674 | Vance, James R | Weitz & Luxenberg | 7:20-cv-27021-MCR-GRJ | |
| 163050 | 118675 | Ramponi, Michael P | Weitz & Luxenberg | 7:20-cv-27024-MCR-GRJ | |
| 163051 | 118680 | Ross, Steve | Weitz & Luxenberg | 7:20-cv-27041-MCR-GRJ | |
| 163052 | 118682 | Jackson, Richard L | Weitz & Luxenberg | 7:20-cv-27048-MCR-GRJ | |
| 163053 | 118686 | Cormier, Jean Elie | Weitz & Luxenberg | 7:20-cv-27064-MCR-GRJ | |
| 163054 | 118687 | Wilson, Robert L | Weitz & Luxenberg | 7:20-cv-27068-MCR-GRJ | |
| 163055 | 118689 | Phillips, Tina B | Weitz & Luxenberg | 7:20-cv-27075-MCR-GRJ | |
| 163056 | 118690 | Cadotte, Brindon J | Weitz & Luxenberg | | 7:20-cv-27079-MCR-GRJ |
| 163057 | 118693 | Jackson, AnnaMichelle | Weitz & Luxenberg | 7:20-cv-27091-MCR-GRJ | |
| 163058 | 118695 | Goains, Michael D | Weitz & Luxenberg | 7:20-cv-27098-MCR-GRJ | |
| 163059 | 118698 | Caporale Traver, Kira Ann | Weitz & Luxenberg | 7:20-cv-27110-MCR-GRJ | |
| 163060 | 118701 | Keith, Sterling P | Weitz & Luxenberg | 7:20-cv-27121-MCR-GRJ | |
| 163061 | 118702 | Decarlo, Alexander | Weitz & Luxenberg | 7:20-cv-27124-MCR-GRJ | |
| 163062 | 118705 | Chadima, Thomas | Weitz & Luxenberg | 7:20-cv-27136-MCR-GRJ | |
| 163063 | 118708 | Amulong, Noel | Weitz & Luxenberg | 7:20-cv-27146-MCR-GRJ | |
| 163064 | 118713 | Santos, William E | Weitz & Luxenberg | 7:20-cv-27168-MCR-GRJ | |
| 163065 | 118714 | Kjos, Christopher Bryan | Weitz & Luxenberg | 7:20-cv-27172-MCR-GRJ | |
| 163066 | 118715 | Morris, Joseph L | Weitz & Luxenberg | 7:20-cv-27176-MCR-GRJ | |
| 163067 | 118717 | Pressley, Contance C | Weitz & Luxenberg | 7:20-cv-27185-MCR-GRJ | |
| 163068 | 118718 | Dycus, Dwayne C | Weitz & Luxenberg | 7:20-cv-27189-MCR-GRJ | |
| 163069 | 118719 | Dotson, Kimberlyn A | Weitz & Luxenberg | 7:20-cv-27194-MCR-GRJ | |
| 163070 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ | |
| 163071 | 118722 | Longacre, Thomas Walton | Weitz & Luxenberg | 7:20-cv-27206-MCR-GRJ | |
| 163072 | 118724 | Zarr, James Alexander | Weitz & Luxenberg | 7:20-cv-27214-MCR-GRJ | |
| 163073 | 118725 | Brown, Lawrence E | Weitz & Luxenberg | 7:20-cv-27217-MCR-GRJ | |
| 163074 | 118728 | Massey, Fredrick B | Weitz & Luxenberg | 7:20-cv-27226-MCR-GRJ | |
| 163075 | 118731 | Chanthawoharn, Pongpan | Weitz & Luxenberg | 7:20-cv-24403-MCR-GRJ | |
| 163076 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ | |
| 163077 | 118733 | Mankin, Anna L | Weitz & Luxenberg | 7:20-cv-24405-MCR-GRJ | |
| 163078 | 118735 | Williams, Charles E | Weitz & Luxenberg | 7:20-cv-24407-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163079 | 118736 | Giron, Louie | Weitz & Luxenberg | | 7:20-cv-24408-MCR-GRJ |
| 163080 | 118737 | Holmes, Jonathan D | Weitz & Luxenberg | 7:20-cv-24409-MCR-GRJ | |
| 163081 | 118738 | Johnson, Christopher | Weitz & Luxenberg | 7:20-cv-24410-MCR-GRJ | |
| 163082 | 118739 | Niehaus, Brock C | Weitz & Luxenberg | 7:20-cv-24411-MCR-GRJ | |
| 163083 | 118740 | Wickliffe, Bobby R | Weitz & Luxenberg | | 7:20-cv-24412-MCR-GRJ |
| 163084 | 118744 | Connerton, Dennis Oscar | Weitz & Luxenberg | 7:20-cv-24421-MCR-GRJ | |
| 163085 | 118746 | Reeder, Christopher A | Weitz & Luxenberg | 7:20-cv-24426-MCR-GRJ | |
| 163086 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ | |
| 163087 | 118753 | Priddy, Robert E | Weitz & Luxenberg | 7:20-cv-24444-MCR-GRJ | |
| 163088 | 118754 | Reno, William W | Weitz & Luxenberg | 7:20-cv-24447-MCR-GRJ | |
| 163089 | 118757 | Earp, Sarah | Weitz & Luxenberg | 7:20-cv-24454-MCR-GRJ | |
| 163090 | 118761 | Haden, Scott | Weitz & Luxenberg | 7:20-cv-24465-MCR-GRJ | |
| 163091 | 118762 | Harvey, Lonnie | Weitz & Luxenberg | 7:20-cv-24467-MCR-GRJ | |
| 163092 | 118764 | Dean, Timothy | Weitz & Luxenberg | 7:20-cv-24472-MCR-GRJ | |
| 163093 | 118768 | Carter, Nicole | Weitz & Luxenberg | 7:20-cv-24483-MCR-GRJ | |
| 163094 | 118771 | Hernandez, David | Weitz & Luxenberg | 7:20-cv-24490-MCR-GRJ | |
| 163095 | 118773 | Armstrong, Robert | Weitz & Luxenberg | 7:20-cv-24495-MCR-GRJ | |
| 163096 | 118778 | Mrdalj, Michael R | Weitz & Luxenberg | 7:20-cv-24508-MCR-GRJ | |
| 163097 | 118779 | Patterson, Andrew Robert | Weitz & Luxenberg | 7:20-cv-24511-MCR-GRJ | |
| 163098 | 118783 | Obrien, Kris Shahn | Weitz & Luxenberg | 7:20-cv-24664-MCR-GRJ | |
| 163099 | 118785 | Mullahy, Michael C | Weitz & Luxenberg | 7:20-cv-24676-MCR-GRJ | |
| 163100 | 118791 | Ramos, Angel Gabriel | Weitz & Luxenberg | 7:20-cv-24702-MCR-GRJ | |
| 163101 | 118794 | Kuczajda, Richard | Weitz & Luxenberg | 7:20-cv-24714-MCR-GRJ | |
| 163102 | 118795 | Toms, David A | Weitz & Luxenberg | | 7:20-cv-24718-MCR-GRJ |
| 163103 | 118798 | Sandoval, Salina | Weitz & Luxenberg | 7:20-cv-24730-MCR-GRJ | |
| 163104 | 118799 | Shuman, Christin | Weitz & Luxenberg | 7:20-cv-24735-MCR-GRJ | |
| 163105 | 118800 | Robinson, Gary M | Weitz & Luxenberg | | 7:20-cv-24738-MCR-GRJ |
| 163106 | 118802 | Schmidt, TJ | Weitz & Luxenberg | 7:20-cv-24746-MCR-GRJ | |
| 163107 | 118810 | Anderson, Shawn M | Weitz & Luxenberg | 7:20-cv-24778-MCR-GRJ | |
| 163108 | 118811 | Bernard, Barrington O | Weitz & Luxenberg | 7:20-cv-24782-MCR-GRJ | |
| 163109 | 118812 | Lizcano, Teresa F | Weitz & Luxenberg | | 7:20-cv-24787-MCR-GRJ |
| 163110 | 118816 | Truesdell, Kevin Anthony | Weitz & Luxenberg | 7:20-cv-24804-MCR-GRJ | |
| 163111 | 118817 | Arbelo, Danny William | Weitz & Luxenberg | 7:20-cv-24808-MCR-GRJ | |
| 163112 | 118818 | Smith, Bret | Weitz & Luxenberg | 7:20-cv-24811-MCR-GRJ | |
| 163113 | 118825 | Burnette, Timothy L | Weitz & Luxenberg | 7:20-cv-24835-MCR-GRJ | |
| 163114 | 118830 | Peres, Antonio L | Weitz & Luxenberg | 7:20-cv-24855-MCR-GRJ | |
| 163115 | 118839 | Wallace, Edward A | Weitz & Luxenberg | 7:20-cv-25048-MCR-GRJ | |
| 163116 | 118840 | Stone, Michael | Weitz & Luxenberg | | 7:20-cv-25051-MCR-GRJ |
| 163117 | 118845 | Gess, Jesse Lee | Weitz & Luxenberg | 7:20-cv-25073-MCR-GRJ | |
| 163118 | 118846 | Sisson, Dylon C | Weitz & Luxenberg | 7:20-cv-25080-MCR-GRJ | |
| 163119 | 118851 | Stapf, Joshua | Weitz & Luxenberg | 7:20-cv-25112-MCR-GRJ | |
| 163120 | 118854 | Collins, Aleatha Janet | Weitz & Luxenberg | 7:20-cv-25134-MCR-GRJ | |
| 163121 | 118856 | Burch, Richard Dale | Weitz & Luxenberg | 7:20-cv-25151-MCR-GRJ | |
| 163122 | 118858 | Butts, William R | Weitz & Luxenberg | 7:20-cv-25169-MCR-GRJ | |
| 163123 | 118859 | Taylor, Lloyd R. | Weitz & Luxenberg | 7:20-cv-25177-MCR-GRJ | |
| 163124 | 118860 | Czimskey, Eric S | Weitz & Luxenberg | 7:20-cv-25637-MCR-GRJ | |
| 163125 | 118862 | De Leon, Monica L | Weitz & Luxenberg | 7:20-cv-25639-MCR-GRJ | |
| 163126 | 118864 | GUECO, CLIFTON | Weitz & Luxenberg | 7:20-cv-25641-MCR-GRJ | |
| 163127 | 118866 | Manuel, Holli N | Weitz & Luxenberg | 7:20-cv-25643-MCR-GRJ | |
| 163128 | 118867 | Conrow, Timothy | Weitz & Luxenberg | 7:20-cv-25644-MCR-GRJ | |
| 163129 | 118869 | Lundy, Jovonia Rochelle | Weitz & Luxenberg | 7:20-cv-25646-MCR-GRJ | |
| 163130 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ | |
| 163131 | 118873 | Peyton, Sharonda J | Weitz & Luxenberg | 7:20-cv-25650-MCR-GRJ | |
| 163132 | 118876 | Barnett, Larry A | Weitz & Luxenberg | 7:20-cv-25653-MCR-GRJ | |
| 163133 | 118877 | Simmons, Sarah M | Weitz & Luxenberg | 7:20-cv-25654-MCR-GRJ | |
| 163134 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ | |
| 163135 | 118881 | Voigt, Michael D | Weitz & Luxenberg | | 7:20-cv-25658-MCR-GRJ |
| 163136 | 118883 | Vlahos, Peter | Weitz & Luxenberg | 7:20-cv-25660-MCR-GRJ | |
| 163137 | 118885 | Stevenson, Teresa L | Weitz & Luxenberg | 7:20-cv-25662-MCR-GRJ | |
| 163138 | 118889 | Missel, Michael Anthony | Weitz & Luxenberg | 7:20-cv-25666-MCR-GRJ | |
| 163139 | 118893 | Molina, Agapito E | Weitz & Luxenberg | 7:20-cv-25670-MCR-GRJ | |
| 163140 | 118894 | Armastrong, Jarrod | Weitz & Luxenberg | 7:20-cv-25671-MCR-GRJ | |
| 163141 | 118895 | Mcglocklin, John Charles | Weitz & Luxenberg | | 7:20-cv-25672-MCR-GRJ |
| 163142 | 118897 | Marino, Adriel | Weitz & Luxenberg | 7:20-cv-25674-MCR-GRJ | |
| 163143 | 118898 | Klenert, Heather L | Weitz & Luxenberg | 7:20-cv-25675-MCR-GRJ | |
| 163144 | 118900 | Powell, Rayce Lee | Weitz & Luxenberg | 7:20-cv-25677-MCR-GRJ | |
| 163145 | 118902 | Kingsbury, Matthew P | Weitz & Luxenberg | | 7:20-cv-25679-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163146 | 118903 | Harmon, Edwina Alreene | Weitz & Luxenberg | 7:20-cv-25680-MCR-GRJ | |
| 163147 | 118904 | Rehmer, Laurain | Weitz & Luxenberg | 7:20-cv-25681-MCR-GRJ | |
| 163148 | 118909 | Hammock-Cox, Antonise | Weitz & Luxenberg | 7:20-cv-25686-MCR-GRJ | |
| 163149 | 118916 | Silveira, Ron Wayne | Weitz & Luxenberg | 7:20-cv-25693-MCR-GRJ | |
| 163150 | 118921 | Eversole, Donald Slaven | Weitz & Luxenberg | 7:20-cv-25698-MCR-GRJ | |
| 163151 | 118927 | Bent, Latasha n | Weitz & Luxenberg | 7:20-cv-25709-MCR-GRJ | |
| 163152 | 118931 | ALEXANDER, JAMES | Weitz & Luxenberg | 7:20-cv-26015-MCR-GRJ | |
| 163153 | 118936 | Black, Ricky | Weitz & Luxenberg | 7:20-cv-26028-MCR-GRJ | |
| 163154 | 118937 | Jones, Donald | Weitz & Luxenberg | 7:20-cv-26030-MCR-GRJ | |
| 163155 | 118938 | Unfred, Joshua | Weitz & Luxenberg | 7:20-cv-26033-MCR-GRJ | |
| 163156 | 118941 | Johnson, Vanessa | Weitz & Luxenberg | 7:20-cv-26036-MCR-GRJ | |
| 163157 | 118942 | Bigles, Alex | Weitz & Luxenberg | 7:20-cv-26037-MCR-GRJ | |
| 163158 | 118943 | Edwards, John L | Weitz & Luxenberg | 7:20-cv-26038-MCR-GRJ | |
| 163159 | 118944 | Feazell, Shawana N | Weitz & Luxenberg | 7:20-cv-26039-MCR-GRJ | |
| 163160 | 118947 | Boone, Devinn L | Weitz & Luxenberg | 7:20-cv-26042-MCR-GRJ | |
| 163161 | 118952 | Norris, David | Weitz & Luxenberg | | 7:20-cv-26047-MCR-GRJ |
| 163162 | 118954 | Frascone, Nicholas W | Weitz & Luxenberg | 7:20-cv-26049-MCR-GRJ | |
| 163163 | 118957 | Wernstrum, Christopher | Weitz & Luxenberg | 7:20-cv-26052-MCR-GRJ | |
| 163164 | 118958 | Perrault, Christopher | Weitz & Luxenberg | 7:20-cv-26053-MCR-GRJ | |
| 163165 | 118960 | Holmes, Daniel Ray | Weitz & Luxenberg | 7:20-cv-26055-MCR-GRJ | |
| 163166 | 118961 | Pounds, Dustin L. | Weitz & Luxenberg | 7:20-cv-26056-MCR-GRJ | |
| 163167 | 118964 | Dobmeier, John J | Weitz & Luxenberg | 7:20-cv-26059-MCR-GRJ | |
| 163168 | 118966 | Guttery, Nichole | Weitz & Luxenberg | 7:20-cv-26061-MCR-GRJ | |
| 163169 | 118967 | Figueroa, Francisco F | Weitz & Luxenberg | 7:20-cv-26062-MCR-GRJ | |
| 163170 | 118968 | Miller, Aaron | Weitz & Luxenberg | 7:20-cv-26063-MCR-GRJ | |
| 163171 | 118969 | Faris, Johnny | Weitz & Luxenberg | | 7:20-cv-26064-MCR-GRJ |
| 163172 | 118971 | Nystrom, Nick D | Weitz & Luxenberg | 7:20-cv-26066-MCR-GRJ | |
| 163173 | 118973 | Park, Sung | Weitz & Luxenberg | | 7:20-cv-26068-MCR-GRJ |
| 163174 | 118977 | Smalidge, Victoria H | Weitz & Luxenberg | 7:20-cv-26072-MCR-GRJ | |
| 163175 | 118978 | Tate, Michael R | Weitz & Luxenberg | 7:20-cv-26073-MCR-GRJ | |
| 163176 | 118980 | Ackee, Kristy | Weitz & Luxenberg | 7:20-cv-26075-MCR-GRJ | |
| 163177 | 118981 | Castillo, Julian Alexander | Weitz & Luxenberg | | 7:20-cv-26076-MCR-GRJ |
| 163178 | 118983 | Brigman, Matthew | Weitz & Luxenberg | 7:20-cv-26078-MCR-GRJ | |
| 163179 | 118985 | Caulum, Kenneth E | Weitz & Luxenberg | 7:20-cv-26080-MCR-GRJ | |
| 163180 | 118987 | Zumbuehl, Gerald | Weitz & Luxenberg | | 3:20-cv-03087-MCR-GRJ |
| 163181 | 118988 | Eleser, Byron | Weitz & Luxenberg | 7:20-cv-26083-MCR-GRJ | |
| 163182 | 118992 | Welsh, Elaine | Weitz & Luxenberg | 7:20-cv-26087-MCR-GRJ | |
| 163183 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ | |
| 163184 | 118996 | King, Joshua | Weitz & Luxenberg | 7:20-cv-26091-MCR-GRJ | |
| 163185 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ | |
| 163186 | 119000 | Boone, Kenny J | Weitz & Luxenberg | 7:20-cv-26095-MCR-GRJ | |
| 163187 | 119002 | Crenshaw, Patricia Marie | Weitz & Luxenberg | 7:20-cv-26097-MCR-GRJ | |
| 163188 | 119003 | Gibbs, Bradley Thomas | Weitz & Luxenberg | 7:20-cv-26099-MCR-GRJ | |
| 163189 | 119006 | Traylor, Kenneth Ray | Weitz & Luxenberg | 7:20-cv-26109-MCR-GRJ | |
| 163190 | 119009 | Bonvillion, Michael | Weitz & Luxenberg | 7:20-cv-26121-MCR-GRJ | |
| 163191 | 119011 | Curley, Brian M | Weitz & Luxenberg | 7:20-cv-26128-MCR-GRJ | |
| 163192 | 119019 | Greene, Jacquelyne Denise | Weitz & Luxenberg | 7:20-cv-26278-MCR-GRJ | |
| 163193 | 119022 | Watson, Reginald T | Weitz & Luxenberg | 7:20-cv-26281-MCR-GRJ | |
| 163194 | 119023 | Waters, Antoine | Weitz & Luxenberg | | 7:20-cv-26282-MCR-GRJ |
| 163195 | 119028 | Mutz, Karen | Weitz & Luxenberg | 7:20-cv-26295-MCR-GRJ | |
| 163196 | 119030 | Montgomery, Brad L | Weitz & Luxenberg | 7:20-cv-26300-MCR-GRJ | |
| 163197 | 119031 | Venable, Mindy | Weitz & Luxenberg | 7:20-cv-26374-MCR-GRJ | |
| 163198 | 119032 | Stancil, Willie | Weitz & Luxenberg | 7:20-cv-26378-MCR-GRJ | |
| 163199 | 119035 | Robinzine, Natoya L | Weitz & Luxenberg | | 7:20-cv-26391-MCR-GRJ |
| 163200 | 119041 | Hill, Jack Wayne | Weitz & Luxenberg | 7:20-cv-26416-MCR-GRJ | |
| 163201 | 119043 | Verrill, Raymond Arthur | Weitz & Luxenberg | 7:20-cv-26424-MCR-GRJ | |
| 163202 | 119044 | Isarraraz, Robert | Weitz & Luxenberg | 7:20-cv-26428-MCR-GRJ | |
| 163203 | 119046 | Uzynskiu, Darrin M | Weitz & Luxenberg | 7:20-cv-26437-MCR-GRJ | |
| 163204 | 119047 | Martin, Richard | Weitz & Luxenberg | 7:20-cv-26441-MCR-GRJ | |
| 163205 | 119050 | Headrick, Michael Shane | Weitz & Luxenberg | 7:20-cv-26449-MCR-GRJ | |
| 163206 | 119052 | Watkins, Michael S | Weitz & Luxenberg | 7:20-cv-26454-MCR-GRJ | |
| 163207 | 119053 | Holtrey, Harmony M | Weitz & Luxenberg | 7:20-cv-26456-MCR-GRJ | |
| 163208 | 119057 | Jones, Amy | Weitz & Luxenberg | | 7:20-cv-26466-MCR-GRJ |
| 163209 | 119059 | Garcia, Avelino I | Weitz & Luxenberg | 7:20-cv-26470-MCR-GRJ | |
| 163210 | 119061 | White, Jacob K | Weitz & Luxenberg | | 7:20-cv-26475-MCR-GRJ |
| 163211 | 119068 | Song, Jim | Weitz & Luxenberg | 7:20-cv-26492-MCR-GRJ | |
| 163212 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163213 | 119074 | Johnson, Patricia J | Weitz & Luxenberg | 7:20-cv-26503-MCR-GRJ | |
| 163214 | 119076 | Hardy, Brentny | Weitz & Luxenberg | 7:20-cv-26505-MCR-GRJ | |
| 163215 | 119078 | Ray, Roscoe W. | Weitz & Luxenberg | 7:20-cv-26507-MCR-GRJ | |
| 163216 | 119079 | Anderson, Shaun P | Weitz & Luxenberg | | 7:20-cv-26508-MCR-GRJ |
| 163217 | 119081 | Stender, David D | Weitz & Luxenberg | 7:20-cv-26560-MCR-GRJ | |
| 163218 | 119083 | Cosby, Stephen D | Weitz & Luxenberg | 7:20-cv-26511-MCR-GRJ | |
| 163219 | 119089 | Lewis, Leslie D | Weitz & Luxenberg | 7:20-cv-26517-MCR-GRJ | |
| 163220 | 119091 | Shaffer, Eric Lynn | Weitz & Luxenberg | | 7:20-cv-26519-MCR-GRJ |
| 163221 | 119092 | Ghent, Anthony M | Weitz & Luxenberg | 7:20-cv-26520-MCR-GRJ | |
| 163222 | 119095 | Smith, Daniel Anthony | Weitz & Luxenberg | 7:20-cv-26523-MCR-GRJ | |
| 163223 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ | |
| 163224 | 119104 | Wunning, Melinda Sue | Weitz & Luxenberg | 7:20-cv-26532-MCR-GRJ | |
| 163225 | 119105 | Williams, Jesse S. | Weitz & Luxenberg | | 7:20-cv-26533-MCR-GRJ |
| 163226 | 119108 | Gonzalez, Carmelo | Weitz & Luxenberg | 7:20-cv-26536-MCR-GRJ | |
| 163227 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ | |
| 163228 | 119111 | Morales, Leonardo | Weitz & Luxenberg | 7:20-cv-26539-MCR-GRJ | |
| 163229 | 119113 | Tetter, Michael | Weitz & Luxenberg | 7:20-cv-26541-MCR-GRJ | |
| 163230 | 119117 | Jones, Eric Dewayne | Weitz & Luxenberg | | 7:20-cv-26545-MCR-GRJ |
| 163231 | 119119 | York, Jeremy L | Weitz & Luxenberg | | 7:20-cv-26547-MCR-GRJ |
| 163232 | 119120 | Walsh, Nicole Danielle | Weitz & Luxenberg | 7:20-cv-26548-MCR-GRJ | |
| 163233 | 119121 | Hinkelman, Robert H | Weitz & Luxenberg | 7:20-cv-26549-MCR-GRJ | |
| 163234 | 119122 | Killian, Brandon Thomas | Weitz & Luxenberg | 7:20-cv-26550-MCR-GRJ | |
| 163235 | 119123 | Deli, Louis Anton | Weitz & Luxenberg | 7:20-cv-26551-MCR-GRJ | |
| 163236 | 119126 | Kramer, Eric | Weitz & Luxenberg | 7:20-cv-26554-MCR-GRJ | |
| 163237 | 119127 | Scherrer, Justin D | Weitz & Luxenberg | 7:20-cv-26555-MCR-GRJ | |
| 163238 | 119128 | Christie, Brian Phillip | Weitz & Luxenberg | 7:20-cv-26556-MCR-GRJ | |
| 163239 | 119131 | Martin, Darrald | Weitz & Luxenberg | 7:20-cv-26559-MCR-GRJ | |
| 163240 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ | |
| 163241 | 119133 | Shoemaker, Lorie R | Weitz & Luxenberg | 7:20-cv-26562-MCR-GRJ | |
| 163242 | 119136 | Meredith, Shawn William | Weitz & Luxenberg | 7:20-cv-26565-MCR-GRJ | |
| 163243 | 119137 | Reese, Tyron Williams | Weitz & Luxenberg | 7:20-cv-26566-MCR-GRJ | |
| 163244 | 119141 | Stock, Lee J | Weitz & Luxenberg | 7:20-cv-26570-MCR-GRJ | |
| 163245 | 119149 | Pineda, Maria | Weitz & Luxenberg | 7:20-cv-26578-MCR-GRJ | |
| 163246 | 119151 | Pineda, Jose Antonio | Weitz & Luxenberg | 7:20-cv-26580-MCR-GRJ | |
| 163247 | 119152 | Symonds, Michael Anthony | Weitz & Luxenberg | 7:20-cv-26581-MCR-GRJ | |
| 163248 | 119155 | Shoemaker, Joshua A | Weitz & Luxenberg | 7:20-cv-26584-MCR-GRJ | |
| 163249 | 119157 | Hartman, Ronald G | Weitz & Luxenberg | 7:20-cv-26586-MCR-GRJ | |
| 163250 | 119160 | Hudson, Earle | Weitz & Luxenberg | | 7:20-cv-26589-MCR-GRJ |
| 163251 | 119161 | Seager, Joseph Alexander | Weitz & Luxenberg | 7:20-cv-26590-MCR-GRJ | |
| 163252 | 119164 | Eakins, Earnest W | Weitz & Luxenberg | 7:20-cv-26593-MCR-GRJ | |
| 163253 | 119167 | Pegram, Timothy P | Weitz & Luxenberg | 7:20-cv-26596-MCR-GRJ | |
| 163254 | 119168 | Lysse, Charles Peter | Weitz & Luxenberg | 7:20-cv-26597-MCR-GRJ | |
| 163255 | 119172 | Edgell, Marc Harold | Weitz & Luxenberg | 7:20-cv-26601-MCR-GRJ | |
| 163256 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ | |
| 163257 | 119175 | Hinojosa, Dominick Joseph | Weitz & Luxenberg | 7:20-cv-26608-MCR-GRJ | |
| 163258 | 119177 | Santiago, Danny | Weitz & Luxenberg | 7:20-cv-26614-MCR-GRJ | |
| 163259 | 119180 | Grace, Kevin Dewayne | Weitz & Luxenberg | 7:20-cv-26621-MCR-GRJ | |
| 163260 | 119182 | Orama Natal, Jose E | Weitz & Luxenberg | 7:20-cv-26631-MCR-GRJ | |
| 163261 | 119184 | Eckles, Isaac | Weitz & Luxenberg | 7:20-cv-26636-MCR-GRJ | |
| 163262 | 119192 | McKnight, Rudde | Weitz & Luxenberg | 7:20-cv-26677-MCR-GRJ | |
| 163263 | 119195 | Hadnot, Kandise D | Weitz & Luxenberg | 7:20-cv-26698-MCR-GRJ | |
| 163264 | 119196 | Miller, Ryan | Weitz & Luxenberg | 7:20-cv-26705-MCR-GRJ | |
| 163265 | 119198 | Green, Charles E | Weitz & Luxenberg | 7:20-cv-26716-MCR-GRJ | |
| 163266 | 119200 | Collins, Ontario L | Weitz & Luxenberg | 7:20-cv-26728-MCR-GRJ | |
| 163267 | 119203 | Moss, Rinaldo Ray | Weitz & Luxenberg | | 7:20-cv-26747-MCR-GRJ |
| 163268 | 119204 | Nieves, David H | Weitz & Luxenberg | 7:20-cv-26754-MCR-GRJ | |
| 163269 | 119206 | Trujillo, Jaylee | Weitz & Luxenberg | 7:20-cv-26764-MCR-GRJ | |
| 163270 | 119207 | Barton, Christopher M | Weitz & Luxenberg | 7:20-cv-26769-MCR-GRJ | |
| 163271 | 119212 | Baldwin, Don | Weitz & Luxenberg | 7:20-cv-26802-MCR-GRJ | |
| 163272 | 119213 | Marion, Keith A | Weitz & Luxenberg | 7:20-cv-26808-MCR-GRJ | |
| 163273 | 119216 | Hernandez, Joshua | Weitz & Luxenberg | 7:20-cv-26828-MCR-GRJ | |
| 163274 | 119217 | Bentrem, William R | Weitz & Luxenberg | 7:20-cv-26834-MCR-GRJ | |
| 163275 | 119219 | Bischoff, Rick S | Weitz & Luxenberg | 7:20-cv-26848-MCR-GRJ | |
| 163276 | 119224 | Caffie, Earnest L | Weitz & Luxenberg | 7:20-cv-26881-MCR-GRJ | |
| 163277 | 119226 | Ross, David | Weitz & Luxenberg | 7:20-cv-26893-MCR-GRJ | |
| 163278 | 119227 | TRUE, Patrick Allen | Weitz & Luxenberg | 7:20-cv-26902-MCR-GRJ | |
| 163279 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163280 | 119229 | Malave, James Avery | Weitz & Luxenberg | 7:20-cv-26915-MCR-GRJ | |
| 163281 | 119230 | Grant, Charles M | Weitz & Luxenberg | 7:20-cv-26921-MCR-GRJ | |
| 163282 | 119238 | Beals, David | Weitz & Luxenberg | 7:20-cv-26959-MCR-GRJ | |
| 163283 | 119239 | Alatorre, Jose JB | Weitz & Luxenberg | 7:20-cv-26961-MCR-GRJ | |
| 163284 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ | |
| 163285 | 119244 | Kozma, Thomas Cody | Weitz & Luxenberg | 7:20-cv-26980-MCR-GRJ | |
| 163286 | 119245 | Ford, Andrea | Weitz & Luxenberg | 7:20-cv-26984-MCR-GRJ | |
| 163287 | 119246 | Rice, David K | Weitz & Luxenberg | 7:20-cv-26988-MCR-GRJ | |
| 163288 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ | |
| 163289 | 119250 | Dale, Clarence D | Weitz & Luxenberg | 7:20-cv-27268-MCR-GRJ | |
| 163290 | 119252 | Stephens, Brandon Cristense | Weitz & Luxenberg | 7:20-cv-27270-MCR-GRJ | |
| 163291 | 119254 | Soto-Virella, Luis A | Weitz & Luxenberg | 7:20-cv-27272-MCR-GRJ | |
| 163292 | 119261 | Hanson, Ryan Paul | Weitz & Luxenberg | 7:20-cv-27283-MCR-GRJ | |
| 163293 | 119262 | Turnage, Terry L | Weitz & Luxenberg | 7:20-cv-27285-MCR-GRJ | |
| 163294 | 119263 | Durden, Debra Darleen | Weitz & Luxenberg | 7:20-cv-27288-MCR-GRJ | |
| 163295 | 119266 | Plooster, Jeffrey A | Weitz & Luxenberg | 7:20-cv-27295-MCR-GRJ | |
| 163296 | 119269 | Dudlext, George Brian | Weitz & Luxenberg | 7:20-cv-27299-MCR-GRJ | |
| 163297 | 119272 | Hunsley, Todd Eugene | Weitz & Luxenberg | 7:20-cv-27306-MCR-GRJ | |
| 163298 | 119273 | Wells, Joseph | Weitz & Luxenberg | | 7:20-cv-27308-MCR-GRJ |
| 163299 | 119276 | Miles, Dennis | Weitz & Luxenberg | 7:20-cv-27312-MCR-GRJ | |
| 163300 | 119279 | Tamoglia, John M | Weitz & Luxenberg | 7:21-cv-43773-MCR-GRJ | |
| 163301 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ | |
| 163302 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ | |
| 163303 | 119287 | Booker, Alecia D | Weitz & Luxenberg | 7:21-cv-43246-MCR-GRJ | |
| 163304 | 119290 | Jackson, Justin Lamar | Weitz & Luxenberg | 7:21-cv-43252-MCR-GRJ | |
| 163305 | 119292 | Cly, Kale | Weitz & Luxenberg | 7:21-cv-43254-MCR-GRJ | |
| 163306 | 119296 | Gonzalez, Mynor M | Weitz & Luxenberg | 7:21-cv-43258-MCR-GRJ | |
| 163307 | 119302 | Ramsey, Kenneth Elward | Weitz & Luxenberg | 7:21-cv-43780-MCR-GRJ | |
| 163308 | 119306 | Grant, Pauline | Weitz & Luxenberg | 7:21-cv-43270-MCR-GRJ | |
| 163309 | 119307 | Yarbro, Antonio J. | Weitz & Luxenberg | 7:21-cv-43783-MCR-GRJ | |
| 163310 | 119309 | Rodriguez, Edward | Weitz & Luxenberg | 7:21-cv-43784-MCR-GRJ | |
| 163311 | 119313 | Weston, Everett Scott | Weitz & Luxenberg | 7:21-cv-43786-MCR-GRJ | |
| 163312 | 119314 | Hafert, Jason M | Weitz & Luxenberg | 7:21-cv-43277-MCR-GRJ | |
| 163313 | 119317 | Hamlen, Kaeli E | Weitz & Luxenberg | 7:21-cv-43283-MCR-GRJ | |
| 163314 | 119318 | Hamlen, Winfred Kenneth | Weitz & Luxenberg | 7:21-cv-43285-MCR-GRJ | |
| 163315 | 119319 | Lewis, William Ambrose | Weitz & Luxenberg | 7:21-cv-43787-MCR-GRJ | |
| 163316 | 119326 | Reilly, Eric T | Weitz & Luxenberg | 7:21-cv-43793-MCR-GRJ | |
| 163317 | 119333 | Dupree, Heather Louise | Weitz & Luxenberg | 7:21-cv-43297-MCR-GRJ | |
| 163318 | 119336 | Mitchell, Gerald | Weitz & Luxenberg | 7:21-cv-10389-MCR-GRJ | |
| 163319 | 119338 | Belfon, Wade | Weitz & Luxenberg | 7:21-cv-43301-MCR-GRJ | |
| 163320 | 119339 | Rivera, Elmer Javier | Weitz & Luxenberg | 7:21-cv-43797-MCR-GRJ | |
| 163321 | 119340 | Dufour, William M | Weitz & Luxenberg | 7:21-cv-43303-MCR-GRJ | |
| 163322 | 119342 | Reese, Amburr Jean | Weitz & Luxenberg | 7:21-cv-43799-MCR-GRJ | |
| 163323 | 119343 | Edwards, Darrick | Weitz & Luxenberg | 7:21-cv-43305-MCR-GRJ | |
| 163324 | 119344 | Roper, Jerry D | Weitz & Luxenberg | 7:21-cv-43800-MCR-GRJ | |
| 163325 | 119345 | Feria, Ruby | Weitz & Luxenberg | 7:21-cv-43307-MCR-GRJ | |
| 163326 | 119350 | Turner, Jeremy | Weitz & Luxenberg | 7:21-cv-43804-MCR-GRJ | |
| 163327 | 119353 | Hunt, Stanley A | Weitz & Luxenberg | 7:21-cv-43311-MCR-GRJ | |
| 163328 | 119358 | Mitchell, Stephanie | Weitz & Luxenberg | 7:21-cv-43809-MCR-GRJ | |
| 163329 | 119359 | Cloutier, Shane | Weitz & Luxenberg | | 7:21-cv-43317-MCR-GRJ |
| 163330 | 119360 | Morton, Larry | Weitz & Luxenberg | 7:21-cv-43810-MCR-GRJ | |
| 163331 | 119361 | Brinkman, Danee | Weitz & Luxenberg | 7:21-cv-43319-MCR-GRJ | |
| 163332 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ | |
| 163333 | 119371 | Mendez, Sergio | Weitz & Luxenberg | 7:21-cv-43817-MCR-GRJ | |
| 163334 | 119372 | Handy, Kenneth L | Weitz & Luxenberg | 7:21-cv-43327-MCR-GRJ | |
| 163335 | 119373 | Pinozzi, Nicholas Anthony | Weitz & Luxenberg | 7:21-cv-43818-MCR-GRJ | |
| 163336 | 119378 | Black, Paul D | Weitz & Luxenberg | 7:21-cv-43335-MCR-GRJ | |
| 163337 | 119380 | Bradshaw, James P | Weitz & Luxenberg | 7:21-cv-43337-MCR-GRJ | |
| 163338 | 119383 | Neeley, Seth Lucas | Weitz & Luxenberg | 7:21-cv-43822-MCR-GRJ | |
| 163339 | 119384 | Carter, William George | Weitz & Luxenberg | | 7:21-cv-43339-MCR-GRJ |
| 163340 | 119386 | Chaplin, Joey L | Weitz & Luxenberg | 7:21-cv-43341-MCR-GRJ | |
| 163341 | 119387 | Rodriguez, Trinidad | Weitz & Luxenberg | 7:21-cv-43824-MCR-GRJ | |
| 163342 | 119388 | Smelley, John W | Weitz & Luxenberg | 7:21-cv-18172-MCR-GRJ | |
| 163343 | 119397 | Leary, Marshall | Weitz & Luxenberg | 7:21-cv-43828-MCR-GRJ | |
| 163344 | 119398 | Jernigan, Michael S | Weitz & Luxenberg | 7:21-cv-43353-MCR-GRJ | |
| 163345 | 119401 | Merritt, Jonathan Bernard | Weitz & Luxenberg | 7:21-cv-43830-MCR-GRJ | |
| 163346 | 119404 | BROWN, MICHAEL | Weitz & Luxenberg | 7:21-cv-43357-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163347 | 119411 | Leach, Steven Andrew | Weitz & Luxenberg | 7:21-cv-43835-MCR-GRJ | |
| 163348 | 119413 | Mcclain, Elbert Harrison | Weitz & Luxenberg | 7:21-cv-43837-MCR-GRJ | |
| 163349 | 119420 | Smith, Scott C | Weitz & Luxenberg | 7:21-cv-43842-MCR-GRJ | |
| 163350 | 119422 | Tomlin, William P | Weitz & Luxenberg | | 7:21-cv-43844-MCR-GRJ |
| 163351 | 119423 | Smith, Lon A | Weitz & Luxenberg | 7:21-cv-43845-MCR-GRJ | |
| 163352 | 119425 | Simpson, Jay Anthony | Weitz & Luxenberg | 7:21-cv-43846-MCR-GRJ | |
| 163353 | 119431 | Hunt, Philip | Weitz & Luxenberg | 7:21-cv-43376-MCR-GRJ | |
| 163354 | 119433 | Davis, Batina Lynn | Weitz & Luxenberg | 7:21-cv-43380-MCR-GRJ | |
| 163355 | 119435 | Morrow, Fred Patrick | Weitz & Luxenberg | 7:21-cv-43848-MCR-GRJ | |
| 163356 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ | |
| 163357 | 119444 | Flores, Adam B | Weitz & Luxenberg | 7:21-cv-43388-MCR-GRJ | |
| 163358 | 119446 | Marroquin, Santiago | Weitz & Luxenberg | 7:21-cv-43854-MCR-GRJ | |
| 163359 | 119452 | Reese, Thomas Edward | Weitz & Luxenberg | 7:21-cv-43858-MCR-GRJ | |
| 163360 | 119455 | Wilson, Thomas Lechester | Weitz & Luxenberg | 7:21-cv-43859-MCR-GRJ | |
| 163361 | 119457 | Kinsey, Troy F | Weitz & Luxenberg | 7:21-cv-43398-MCR-GRJ | |
| 163362 | 119460 | Martin, Trevor D | Weitz & Luxenberg | 7:21-cv-43863-MCR-GRJ | |
| 163363 | 119465 | Ward, Kenneth L | Weitz & Luxenberg | 7:21-cv-43866-MCR-GRJ | |
| 163364 | 119467 | Thomas, Scott Darren | Weitz & Luxenberg | 7:21-cv-43868-MCR-GRJ | |
| 163365 | 119471 | Aguino, Branden | Weitz & Luxenberg | 7:21-cv-43406-MCR-GRJ | |
| 163366 | 119474 | Gedeon, Eric | Weitz & Luxenberg | 7:21-cv-43408-MCR-GRJ | |
| 163367 | 119475 | Buck, Steven Alexander | Weitz & Luxenberg | 7:21-cv-43410-MCR-GRJ | |
| 163368 | 119477 | Delatorre, Phillip | Weitz & Luxenberg | 7:21-cv-43414-MCR-GRJ | |
| 163369 | 119479 | Wheeler, Herman P | Weitz & Luxenberg | 7:21-cv-43873-MCR-GRJ | |
| 163370 | 119481 | Volpert, Patrick | Weitz & Luxenberg | 7:21-cv-43875-MCR-GRJ | |
| 163371 | 119482 | Edwards, Kevaughn Allan | Weitz & Luxenberg | 7:21-cv-43415-MCR-GRJ | |
| 163372 | 119483 | Qualls, Alexander | Weitz & Luxenberg | 7:21-cv-43876-MCR-GRJ | |
| 163373 | 119486 | Hampton, Brigitte | Weitz & Luxenberg | | 7:21-cv-43419-MCR-GRJ |
| 163374 | 119490 | Edwards, Nathaniel Q | Weitz & Luxenberg | 7:21-cv-43425-MCR-GRJ | |
| 163375 | 119493 | Salazar, Aldic | Weitz & Luxenberg | | 7:21-cv-43879-MCR-GRJ |
| 163376 | 119495 | Campbell, Chad R | Weitz & Luxenberg | 7:21-cv-43431-MCR-GRJ | |
| 163377 | 119497 | Soza, Rodrigo Pineda | Weitz & Luxenberg | 7:21-cv-43880-MCR-GRJ | |
| 163378 | 119498 | Patterson, Conrad | Weitz & Luxenberg | 7:21-cv-43881-MCR-GRJ | |
| 163379 | 119500 | Shikhman, Vlad | Weitz & Luxenberg | 7:21-cv-43882-MCR-GRJ | |
| 163380 | 119501 | Gray, Nicholas A | Weitz & Luxenberg | 7:21-cv-43435-MCR-GRJ | |
| 163381 | 119506 | Wynn, Jonathan Edward | Weitz & Luxenberg | 7:21-cv-43884-MCR-GRJ | |
| 163382 | 119508 | Gardner, Jeffrey J | Weitz & Luxenberg | | 7:21-cv-43445-MCR-GRJ |
| 163383 | 119516 | Jasso, Richard Joseph | Weitz & Luxenberg | 7:21-cv-43453-MCR-GRJ | |
| 163384 | 119519 | Murphy, Ronald C | Weitz & Luxenberg | 7:21-cv-43891-MCR-GRJ | |
| 163385 | 119521 | Rogers, James Francis | Weitz & Luxenberg | 7:21-cv-43892-MCR-GRJ | |
| 163386 | 119525 | Beesley, Galen Ricks | Weitz & Luxenberg | 7:21-cv-43460-MCR-GRJ | |
| 163387 | 119527 | Shirley, Sidney Alan Burch | Weitz & Luxenberg | 7:21-cv-43893-MCR-GRJ | |
| 163388 | 119531 | Mitchell, Nicholas T | Weitz & Luxenberg | 9:20-cv-13800-MCR-GRJ | |
| 163389 | 119532 | McClinton, Renee | Weitz & Luxenberg | 7:21-cv-43894-MCR-GRJ | |
| 163390 | 119534 | Cordova, Manuel Steven | Weitz & Luxenberg | 7:21-cv-43471-MCR-GRJ | |
| 163391 | 119536 | Ramirez, Justin | Weitz & Luxenberg | 7:21-cv-43896-MCR-GRJ | |
| 163392 | 119540 | Santiago, Luis A | Weitz & Luxenberg | 7:21-cv-43900-MCR-GRJ | |
| 163393 | 119542 | Johns, Christopher D | Weitz & Luxenberg | 7:21-cv-43473-MCR-GRJ | |
| 163394 | 119543 | Felix, Carl P | Weitz & Luxenberg | 7:21-cv-43476-MCR-GRJ | |
| 163395 | 119546 | Landers, Andrew Lee | Weitz & Luxenberg | 7:21-cv-43902-MCR-GRJ | |
| 163396 | 119551 | Thomas, Donald W | Weitz & Luxenberg | 7:21-cv-43905-MCR-GRJ | |
| 163397 | 119552 | Applegate, Charles T. | Weitz & Luxenberg | 7:21-cv-43483-MCR-GRJ | |
| 163398 | 119554 | Johnson, Terry Lee | Weitz & Luxenberg | 7:21-cv-43487-MCR-GRJ | |
| 163399 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ | |
| 163400 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ | |
| 163401 | 119560 | Clukey, Brock R | Weitz & Luxenberg | 7:21-cv-43493-MCR-GRJ | |
| 163402 | 119563 | Bremseth, Scott D | Weitz & Luxenberg | 7:21-cv-43495-MCR-GRJ | |
| 163403 | 119564 | Williams, Johnnie L | Weitz & Luxenberg | 7:21-cv-43911-MCR-GRJ | |
| 163404 | 119565 | McCants, Roderick Antonio | Weitz & Luxenberg | 7:21-cv-43912-MCR-GRJ | |
| 163405 | 119567 | Taylor, Sherrika Lashawna | Weitz & Luxenberg | 7:21-cv-43913-MCR-GRJ | |
| 163406 | 119568 | James, Anita Sabrina | Weitz & Luxenberg | 7:21-cv-43499-MCR-GRJ | |
| 163407 | 119570 | Newton, Clayton D | Weitz & Luxenberg | 7:21-cv-43915-MCR-GRJ | |
| 163408 | 119572 | Thompson, Dustin Lynn | Weitz & Luxenberg | 7:21-cv-43917-MCR-GRJ | |
| 163409 | 119575 | Hinote, Louis | Weitz & Luxenberg | 7:21-cv-43503-MCR-GRJ | |
| 163410 | 119576 | Holmes, Jabarr | Weitz & Luxenberg | 7:21-cv-43505-MCR-GRJ | |
| 163411 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ | |
| 163412 | 119581 | Hamilton, Earle Judson | Weitz & Luxenberg | 7:21-cv-43510-MCR-GRJ | |
| 163413 | 119583 | Lee, Peter | Weitz & Luxenberg | 7:21-cv-43920-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163414 | 119584 | Bosch, Robert J. | Weitz & Luxenberg | | 7:21-cv-43512-MCR-GRJ |
| 163415 | 119585 | Raschke, Benjamin Howard | Weitz & Luxenberg | | 7:21-cv-43921-MCR-GRJ |
| 163416 | 119586 | Fields, Tanner A | Weitz & Luxenberg | 7:21-cv-43514-MCR-GRJ | |
| 163417 | 119590 | Eason, Samuel | Weitz & Luxenberg | 7:21-cv-43516-MCR-GRJ | |
| 163418 | 119591 | Wiseman, Tiffany M | Weitz & Luxenberg | 7:21-cv-43924-MCR-GRJ | |
| 163419 | 119592 | Dalgo, Charles | Weitz & Luxenberg | 7:21-cv-43518-MCR-GRJ | |
| 163420 | 119593 | Koenig, Scott Allan | Weitz & Luxenberg | 7:21-cv-43520-MCR-GRJ | |
| 163421 | 119594 | Yand, Spencer Richard | Weitz & Luxenberg | | 7:21-cv-43925-MCR-GRJ |
| 163422 | 119596 | Christensen, Eric | Weitz & Luxenberg | 7:21-cv-43524-MCR-GRJ | |
| 163423 | 119597 | Martin, Levi Adam | Weitz & Luxenberg | 7:21-cv-43926-MCR-GRJ | |
| 163424 | 119598 | Hylton, George Ellis | Weitz & Luxenberg | 7:21-cv-43526-MCR-GRJ | |
| 163425 | 119602 | Hayes, James Donald | Weitz & Luxenberg | 7:21-cv-43530-MCR-GRJ | |
| 163426 | 119606 | Pollard, John M | Weitz & Luxenberg | 7:21-cv-43932-MCR-GRJ | |
| 163427 | 119607 | Calderon, Daniel Ray | Weitz & Luxenberg | 7:21-cv-18189-MCR-GRJ | |
| 163428 | 119608 | Fox, Justin | Weitz & Luxenberg | 7:21-cv-43532-MCR-GRJ | |
| 163429 | 119611 | Dawe, Charles | Weitz & Luxenberg | 7:21-cv-43538-MCR-GRJ | |
| 163430 | 119613 | Barnes, Dennis | Weitz & Luxenberg | 7:21-cv-43540-MCR-GRJ | |
| 163431 | 119614 | Roberts, Dominique M | Weitz & Luxenberg | 7:21-cv-43934-MCR-GRJ | |
| 163432 | 119623 | Madden, Michael | Weitz & Luxenberg | | 7:21-cv-43941-MCR-GRJ |
| 163433 | 119629 | NASH, ANDREW M | Weitz & Luxenberg | 7:21-cv-43943-MCR-GRJ | |
| 163434 | 119630 | Maupin, Troy Anthony | Weitz & Luxenberg | 7:21-cv-10395-MCR-GRJ | |
| 163435 | 119636 | Wilson, Timothy M | Weitz & Luxenberg | 7:21-cv-43947-MCR-GRJ | |
| 163436 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ | |
| 163437 | 119638 | Carlisle, Thomas H | Weitz & Luxenberg | 7:21-cv-43549-MCR-GRJ | |
| 163438 | 119639 | Wamsley, Michelle joy | Weitz & Luxenberg | 7:21-cv-43949-MCR-GRJ | |
| 163439 | 119643 | Wolgast, James | Weitz & Luxenberg | 7:21-cv-43952-MCR-GRJ | |
| 163440 | 119645 | Smith, Glenn | Weitz & Luxenberg | 7:21-cv-43953-MCR-GRJ | |
| 163441 | 119648 | Wood, Richard Lane | Weitz & Luxenberg | 7:21-cv-18195-MCR-GRJ | |
| 163442 | 119649 | Webster, Robert | Weitz & Luxenberg | 7:21-cv-43954-MCR-GRJ | |
| 163443 | 119650 | Krol, Stephen | Weitz & Luxenberg | 7:21-cv-43553-MCR-GRJ | |
| 163444 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ | |
| 163445 | 119653 | Krueger, Kurt | Weitz & Luxenberg | 7:21-cv-43555-MCR-GRJ | |
| 163446 | 119655 | Starks, Kyle M | Weitz & Luxenberg | 7:21-cv-43955-MCR-GRJ | |
| 163447 | 119659 | Perez, Moises | Weitz & Luxenberg | 7:21-cv-43958-MCR-GRJ | |
| 163448 | 119660 | Whitehouse, Michael | Weitz & Luxenberg | 7:21-cv-43959-MCR-GRJ | |
| 163449 | 119666 | Davis, Adam J | Weitz & Luxenberg | 7:21-cv-43559-MCR-GRJ | |
| 163450 | 119670 | McGowan, Johnny Kim | Weitz & Luxenberg | 7:21-cv-43962-MCR-GRJ | |
| 163451 | 119674 | Plasky, Kenneth John | Weitz & Luxenberg | | 7:21-cv-43965-MCR-GRJ |
| 163452 | 119675 | Baum, Brandon | Weitz & Luxenberg | 7:21-cv-43563-MCR-GRJ | |
| 163453 | 119678 | Glass, Willie J | Weitz & Luxenberg | 7:21-cv-43564-MCR-GRJ | |
| 163454 | 119681 | Lucas, Chris | Weitz & Luxenberg | 7:21-cv-43970-MCR-GRJ | |
| 163455 | 119682 | Lopez, Raymond | Weitz & Luxenberg | | 7:21-cv-43971-MCR-GRJ |
| 163456 | 119683 | Lee, Kurtis | Weitz & Luxenberg | 7:21-cv-43972-MCR-GRJ | |
| 163457 | 119684 | Felix, Jose | Weitz & Luxenberg | 7:21-cv-43565-MCR-GRJ | |
| 163458 | 119685 | Rogers, Elizabeth | Weitz & Luxenberg | 7:21-cv-43573-MCR-GRJ | |
| 163459 | 119687 | Garciamontes, Edwin | Weitz & Luxenberg | 7:21-cv-43567-MCR-GRJ | |
| 163460 | 119699 | Rijos, Carlos ruben | Weitz & Luxenberg | 7:21-cv-43980-MCR-GRJ | |
| 163461 | 119705 | Villafane, Daniel | Weitz & Luxenberg | | 7:21-cv-18205-MCR-GRJ |
| 163462 | 119706 | Loper, Lawrence | Weitz & Luxenberg | 7:21-cv-43985-MCR-GRJ | |
| 163463 | 119708 | Griego, Gary | Weitz & Luxenberg | | 7:21-cv-20052-MCR-GRJ |
| 163464 | 119709 | Ingallinera, Vincent D | Weitz & Luxenberg | 7:21-cv-43574-MCR-GRJ | |
| 163465 | 119710 | Waggoner, James H | Weitz & Luxenberg | 7:21-cv-43986-MCR-GRJ | |
| 163466 | 119713 | Hales, Daniel | Weitz & Luxenberg | 7:21-cv-43575-MCR-GRJ | |
| 163467 | 119715 | Golden, Raymond Alan | Weitz & Luxenberg | 7:21-cv-43577-MCR-GRJ | |
| 163468 | 119716 | Altrich, Robert W | Weitz & Luxenberg | 7:21-cv-43579-MCR-GRJ | |
| 163469 | 119723 | Lassiter, Russell | Weitz & Luxenberg | 7:21-cv-43992-MCR-GRJ | |
| 163470 | 119727 | Petty, Patrick | Weitz & Luxenberg | 7:21-cv-43995-MCR-GRJ | |
| 163471 | 119728 | Sloan, Leslie | Weitz & Luxenberg | 7:21-cv-43996-MCR-GRJ | |
| 163472 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ | |
| 163473 | 119734 | BARRIER, DANIEL LEE | Weitz & Luxenberg | 7:21-cv-44000-MCR-GRJ | |
| 163474 | 119735 | Woods, Marvin | Weitz & Luxenberg | 7:20-cv-24156-MCR-GRJ | |
| 163475 | 119742 | Weiss, Jake | Weitz & Luxenberg | 7:20-cv-24168-MCR-GRJ | |
| 163476 | 119743 | Bradley, Shelia S | Weitz & Luxenberg | 7:20-cv-24169-MCR-GRJ | |
| 163477 | 119748 | Edwards, Dennis Dewayne | Weitz & Luxenberg | 7:20-cv-24176-MCR-GRJ | |
| 163478 | 119750 | Hackett, Gabriel | Weitz & Luxenberg | 7:20-cv-24178-MCR-GRJ | |
| 163479 | 119751 | Taylor, Monica | Weitz & Luxenberg | 7:20-cv-24179-MCR-GRJ | |
| 163480 | 119755 | Brooks, Calvin | Weitz & Luxenberg | 7:20-cv-24183-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163481 | 119757 | Armstrong, Kyle | Weitz & Luxenberg | 7:20-cv-24185-MCR-GRJ | |
| 163482 | 119759 | Moreno, Sergio | Weitz & Luxenberg | 7:20-cv-24187-MCR-GRJ | |
| 163483 | 119760 | Rodgers, Eric Michael | Weitz & Luxenberg | 7:20-cv-24188-MCR-GRJ | |
| 163484 | 119762 | Regehr, Michael Lee | Weitz & Luxenberg | 7:20-cv-24190-MCR-GRJ | |
| 163485 | 119766 | Bailey, Kurt V | Weitz & Luxenberg | 7:20-cv-24194-MCR-GRJ | |
| 163486 | 119768 | Harris, Zechariah Taylor | Weitz & Luxenberg | 7:20-cv-24196-MCR-GRJ | |
| 163487 | 119770 | Joslin, Michael S | Weitz & Luxenberg | 7:20-cv-24197-MCR-GRJ | |
| 163488 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ | |
| 163489 | 119772 | Gillispie, Benjamin J | Weitz & Luxenberg | 7:20-cv-24199-MCR-GRJ | |
| 163490 | 119774 | Crotty, Steven | Weitz & Luxenberg | 7:20-cv-24201-MCR-GRJ | |
| 163491 | 119775 | Jones, Jeannine F | Weitz & Luxenberg | 7:20-cv-24202-MCR-GRJ | |
| 163492 | 119776 | Dean, Robert C | Weitz & Luxenberg | 7:20-cv-24203-MCR-GRJ | |
| 163493 | 119779 | Schmidt, Jared W | Weitz & Luxenberg | 7:20-cv-24206-MCR-GRJ | |
| 163494 | 119780 | Zimmerman, Gabriel E | Weitz & Luxenberg | 7:20-cv-24207-MCR-GRJ | |
| 163495 | 119781 | Hernandez, Cindy Mayra | Weitz & Luxenberg | 7:20-cv-24208-MCR-GRJ | |
| 163496 | 119782 | Blouch, Robert | Weitz & Luxenberg | 7:20-cv-24209-MCR-GRJ | |
| 163497 | 119785 | Larose, Moise | Weitz & Luxenberg | 7:20-cv-24211-MCR-GRJ | |
| 163498 | 119786 | Zenzen, Becky M | Weitz & Luxenberg | 7:20-cv-24212-MCR-GRJ | |
| 163499 | 119787 | Williams, Joshua R | Weitz & Luxenberg | 7:20-cv-24213-MCR-GRJ | |
| 163500 | 119789 | Porter, Deborah | Weitz & Luxenberg | 7:20-cv-24215-MCR-GRJ | |
| 163501 | 119792 | Rodriguez, Kristen M | Weitz & Luxenberg | 7:20-cv-24218-MCR-GRJ | |
| 163502 | 119794 | Wilkas, Timothy K | Weitz & Luxenberg | 7:20-cv-24220-MCR-GRJ | |
| 163503 | 119795 | Cox, Jackie | Weitz & Luxenberg | 7:20-cv-24221-MCR-GRJ | |
| 163504 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ | |
| 163505 | 119801 | Peavy, David W | Weitz & Luxenberg | 7:20-cv-24227-MCR-GRJ | |
| 163506 | 119803 | Keesee, Tanya | Weitz & Luxenberg | 7:20-cv-24229-MCR-GRJ | |
| 163507 | 119806 | Martinez, Jonathan R | Weitz & Luxenberg | 7:20-cv-24232-MCR-GRJ | |
| 163508 | 119807 | Poupore, Brent A | Weitz & Luxenberg | 7:20-cv-24233-MCR-GRJ | |
| 163509 | 119809 | Cook, Levi J | Weitz & Luxenberg | 7:20-cv-24235-MCR-GRJ | |
| 163510 | 119810 | Spencer, Okeffe | Weitz & Luxenberg | | 7:20-cv-24236-MCR-GRJ |
| 163511 | 119813 | Pledger, Jarod | Weitz & Luxenberg | 7:20-cv-24239-MCR-GRJ | |
| 163512 | 119814 | Brown, Mathew | Weitz & Luxenberg | 7:20-cv-24240-MCR-GRJ | |
| 163513 | 119819 | Brown, Marvin J | Weitz & Luxenberg | 7:20-cv-24245-MCR-GRJ | |
| 163514 | 119820 | Mcdaniel, Jerry Lee | Weitz & Luxenberg | 7:20-cv-24246-MCR-GRJ | |
| 163515 | 119822 | Trigueros, Mario Ernesto | Weitz & Luxenberg | 7:20-cv-24248-MCR-GRJ | |
| 163516 | 119824 | Coy, Brian C | Weitz & Luxenberg | | 7:20-cv-24250-MCR-GRJ |
| 163517 | 119826 | Mcardle, James | Weitz & Luxenberg | 7:20-cv-24252-MCR-GRJ | |
| 163518 | 119832 | Hare, Christian | Weitz & Luxenberg | | 7:20-cv-24260-MCR-GRJ |
| 163519 | 119835 | Merced-Cruz, Ishael | Weitz & Luxenberg | 7:20-cv-24266-MCR-GRJ | |
| 163520 | 119841 | Sudsbury, Cameron Keith | Weitz & Luxenberg | | 7:20-cv-24278-MCR-GRJ |
| 163521 | 119842 | Coonse, Jerred D | Weitz & Luxenberg | 7:20-cv-24282-MCR-GRJ | |
| 163522 | 119844 | Shropshire, Joshua Gray | Weitz & Luxenberg | | 7:20-cv-24288-MCR-GRJ |
| 163523 | 119847 | Saunders, Michael L | Weitz & Luxenberg | 7:20-cv-24296-MCR-GRJ | |
| 163524 | 119849 | Memolo, Ryan | Weitz & Luxenberg | 7:20-cv-24302-MCR-GRJ | |
| 163525 | 119850 | Reaves, Maria | Weitz & Luxenberg | 7:20-cv-24305-MCR-GRJ | |
| 163526 | 119853 | Montgomery, Torrance | Weitz & Luxenberg | 7:20-cv-24314-MCR-GRJ | |
| 163527 | 119854 | Campbell, Douglas | Weitz & Luxenberg | 7:20-cv-24317-MCR-GRJ | |
| 163528 | 119857 | Marshall, Robert L | Weitz & Luxenberg | 7:20-cv-24325-MCR-GRJ | |
| 163529 | 119859 | Carson, Donald J | Weitz & Luxenberg | 7:20-cv-24331-MCR-GRJ | |
| 163530 | 119860 | Quisenberry, Joseph R | Weitz & Luxenberg | 7:20-cv-24334-MCR-GRJ | |
| 163531 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ | |
| 163532 | 119864 | Mcclelland, Rayford L | Weitz & Luxenberg | 7:20-cv-24347-MCR-GRJ | |
| 163533 | 119865 | Thomas, Joseph H | Weitz & Luxenberg | | 7:20-cv-24350-MCR-GRJ |
| 163534 | 119866 | Dawber, Stephen Dennis | Weitz & Luxenberg | 7:20-cv-24353-MCR-GRJ | |
| 163535 | 119867 | Byington, Samuel | Weitz & Luxenberg | 7:20-cv-24356-MCR-GRJ | |
| 163536 | 119870 | Ives, Graham R | Weitz & Luxenberg | 7:20-cv-24255-MCR-GRJ | |
| 163537 | 119873 | Hayward, Zachary T | Weitz & Luxenberg | 7:20-cv-24261-MCR-GRJ | |
| 163538 | 119874 | Hunt, John | Weitz & Luxenberg | | 7:20-cv-24263-MCR-GRJ |
| 163539 | 119876 | Antos, Steven A | Weitz & Luxenberg | 7:20-cv-24267-MCR-GRJ | |
| 163540 | 119877 | Duncan, Christopher James | Weitz & Luxenberg | 7:20-cv-24269-MCR-GRJ | |
| 163541 | 119879 | Scott, Nicholas Charles | Weitz & Luxenberg | 7:20-cv-24273-MCR-GRJ | |
| 163542 | 119885 | Joe, Charles E. | Weitz & Luxenberg | 7:20-cv-24290-MCR-GRJ | |
| 163543 | 119887 | Barton, Harold A | Weitz & Luxenberg | | 7:20-cv-24297-MCR-GRJ |
| 163544 | 119890 | Wilson, Charles M. | Weitz & Luxenberg | 7:20-cv-24306-MCR-GRJ | |
| 163545 | 119891 | Bashline, Todd Andrew | Weitz & Luxenberg | 7:20-cv-24309-MCR-GRJ | |
| 163546 | 119892 | Toney, Kory Ray | Weitz & Luxenberg | 7:20-cv-24312-MCR-GRJ | |
| 163547 | 119893 | Molle, Scott | Weitz & Luxenberg | 7:20-cv-24315-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 163548 | 119898 | Tobara, Robert W | Weitz & Luxenberg | 7:20-cv-24330-MCR-GRJ | |
| 163549 | 119901 | Anderson, Gary L | Weitz & Luxenberg | 7:20-cv-24339-MCR-GRJ | |
| 163550 | 119908 | Richard, Mark | Weitz & Luxenberg | 7:20-cv-24358-MCR-GRJ | |
| 163551 | 119912 | Lightbourne, Gregory | Weitz & Luxenberg | 7:20-cv-24368-MCR-GRJ | |
| 163552 | 119914 | Hollis, Larry | Weitz & Luxenberg | 7:20-cv-24372-MCR-GRJ | |
| 163553 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ | |
| 163554 | 119917 | Chapman, Zachary | Weitz & Luxenberg | 7:20-cv-24378-MCR-GRJ | |
| 163555 | 119920 | Armstrong, Davion | Weitz & Luxenberg | | 7:20-cv-24384-MCR-GRJ |
| 163556 | 119925 | Durham, Joseph | Weitz & Luxenberg | 7:20-cv-24281-MCR-GRJ | |
| 163557 | 119930 | Tate, Ricky E | Weitz & Luxenberg | 7:20-cv-24295-MCR-GRJ | |
| 163558 | 119933 | Eubank, Paul M | Weitz & Luxenberg | | 7:20-cv-24304-MCR-GRJ |
| 163559 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ | |
| 163560 | 119939 | Sullivan, James | Weitz & Luxenberg | 7:20-cv-24323-MCR-GRJ | |
| 163561 | 119942 | Williams, Issac J. | Weitz & Luxenberg | 7:20-cv-24329-MCR-GRJ | |
| 163562 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ | |
| 163563 | 119950 | Drury, James L | Weitz & Luxenberg | | 7:20-cv-24354-MCR-GRJ |
| 163564 | 119951 | Tisdale, Kenneth A | Weitz & Luxenberg | 7:20-cv-24357-MCR-GRJ | |
| 163565 | 119952 | Thuman, Zachary D | Weitz & Luxenberg | | 7:20-cv-24360-MCR-GRJ |
| 163566 | 119953 | Long, Robert L. | Weitz & Luxenberg | | 7:20-cv-24362-MCR-GRJ |
| 163567 | 119957 | Munguia, Sergio | Weitz & Luxenberg | 7:20-cv-24369-MCR-GRJ | |
| 163568 | 119959 | Peters, Michael S | Weitz & Luxenberg | 7:20-cv-24373-MCR-GRJ | |
| 163569 | 119962 | Fairman, Christopher | Weitz & Luxenberg | 7:20-cv-24380-MCR-GRJ | |
| 163570 | 119963 | Moreno, Fernando L | Weitz & Luxenberg | 7:20-cv-24382-MCR-GRJ | |
| 163571 | 119964 | Brown, Robert Scott | Weitz & Luxenberg | | 7:20-cv-24383-MCR-GRJ |
| 163572 | 119967 | Bradley, Stephen | Weitz & Luxenberg | 7:20-cv-24390-MCR-GRJ | |
| 163573 | 119970 | Rodgers, Ryan Joseph | Weitz & Luxenberg | 7:20-cv-24393-MCR-GRJ | |
| 163574 | 119974 | Gray, Christopher N. | Weitz & Luxenberg | 7:20-cv-24397-MCR-GRJ | |
| 163575 | 119977 | Davis, Rodrick Daron | Weitz & Luxenberg | 7:20-cv-24400-MCR-GRJ | |
| 163576 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ | |
| 163577 | 119982 | Strandfeldt, Sean A | Weitz & Luxenberg | 7:20-cv-24924-MCR-GRJ | |
| 163578 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ | |
| 163579 | 119989 | Poteet, Algin R | Weitz & Luxenberg | 7:20-cv-24967-MCR-GRJ | |
| 163580 | 119991 | Najera, Jose | Weitz & Luxenberg | 7:20-cv-24978-MCR-GRJ | |
| 163581 | 119998 | Herman, Stephen P | Weitz & Luxenberg | 7:20-cv-25016-MCR-GRJ | |
| 163582 | 120010 | Daniels, Trevor J | Weitz & Luxenberg | 7:20-cv-25053-MCR-GRJ | |
| 163583 | 120011 | Rivera, Luis M | Weitz & Luxenberg | 7:20-cv-25057-MCR-GRJ | |
| 163584 | 120012 | Rossiter, Casey A | Weitz & Luxenberg | 7:20-cv-25060-MCR-GRJ | |
| 163585 | 120013 | Cheng, Jonathan T | Weitz & Luxenberg | 7:20-cv-25064-MCR-GRJ | |
| 163586 | 120017 | Gallagher, Timothy Patrick | Weitz & Luxenberg | 7:20-cv-25090-MCR-GRJ | |
| 163587 | 120019 | Durham, Ryan S | Weitz & Luxenberg | 7:20-cv-25105-MCR-GRJ | |
| 163588 | 120021 | Williams, Willard A | Weitz & Luxenberg | 7:20-cv-25120-MCR-GRJ | |
| 163589 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ | |
| 163590 | 120024 | Kropiwnicki, Eugene (eric) | Weitz & Luxenberg | | 7:20-cv-25144-MCR-GRJ |
| 163591 | 120031 | Childers, Gregory O | Weitz & Luxenberg | 7:20-cv-25200-MCR-GRJ | |
| 163592 | 120035 | Howard, Billy Joe | Weitz & Luxenberg | 7:20-cv-26283-MCR-GRJ | |
| 163593 | 120036 | Ford, Roderick | Weitz & Luxenberg | 7:20-cv-26286-MCR-GRJ | |
| 163594 | 120038 | Coggins, Jason | Weitz & Luxenberg | 7:20-cv-26293-MCR-GRJ | |
| 163595 | 120043 | Hanson, Carl L | Weitz & Luxenberg | 7:20-cv-26306-MCR-GRJ | |
| 163596 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ | |
| 163597 | 120048 | Hruza, Ezequiel D | Weitz & Luxenberg | 7:20-cv-26314-MCR-GRJ | |
| 163598 | 120050 | Stone, Darrel | Weitz & Luxenberg | 7:20-cv-26318-MCR-GRJ | |
| 163599 | 120051 | Cook, Dredatis V | Weitz & Luxenberg | | 7:20-cv-26320-MCR-GRJ |
| 163600 | 120055 | Archer, Jordan | Weitz & Luxenberg | | 7:20-cv-26328-MCR-GRJ |
| 163601 | 120057 | Vanover, Corey James | Weitz & Luxenberg | 7:20-cv-26332-MCR-GRJ | |
| 163602 | 120058 | Kiick, Michael | Weitz & Luxenberg | 7:20-cv-26334-MCR-GRJ | |
| 163603 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ | |
| 163604 | 120061 | Kapeluck, Michael T | Weitz & Luxenberg | 7:20-cv-26340-MCR-GRJ | |
| 163605 | 120062 | Rios, Jason A | Weitz & Luxenberg | 7:20-cv-26342-MCR-GRJ | |
| 163606 | 120064 | Wormser, Jason R | Weitz & Luxenberg | 7:20-cv-26346-MCR-GRJ | |
| 163607 | 120066 | Smith, Gregg addison | Weitz & Luxenberg | 7:20-cv-26350-MCR-GRJ | |
| 163608 | 120069 | Pickney, Patrick | Weitz & Luxenberg | 7:20-cv-26355-MCR-GRJ | |
| 163609 | 120070 | Pandumrongpun, Nipon | Weitz & Luxenberg | 7:20-cv-26357-MCR-GRJ | |
| 163610 | 120075 | Bell, Matthew | Weitz & Luxenberg | | 7:20-cv-26370-MCR-GRJ |
| 163611 | 120076 | Traverse, Michael R | Weitz & Luxenberg | | 7:20-cv-26375-MCR-GRJ |
| 163612 | 120081 | Hamlin, Jason S | Weitz & Luxenberg | 7:20-cv-26397-MCR-GRJ | |
| 163613 | 120082 | Paschal, Joshua Wayne | Weitz & Luxenberg | 7:20-cv-26402-MCR-GRJ | |
| 163614 | 120084 | Gallardo, Audra M | Weitz & Luxenberg | 7:20-cv-26411-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163615 | 120088 | Bromell, Jimmie T | Weitz & Luxenberg | 7:20-cv-26430-MCR-GRJ | |
| 163616 | 120091 | Ripley, Ronald | Weitz & Luxenberg | 7:20-cv-26285-MCR-GRJ | |
| 163617 | 120100 | Campbell, Stephen R | Weitz & Luxenberg | 7:20-cv-26309-MCR-GRJ | |
| 163618 | 120101 | Padilla, Lorenzo M | Weitz & Luxenberg | 7:20-cv-26311-MCR-GRJ | |
| 163619 | 120104 | Fulton, Justin | Weitz & Luxenberg | 7:20-cv-26317-MCR-GRJ | |
| 163620 | 120105 | Nance, Derek | Weitz & Luxenberg | 7:20-cv-26319-MCR-GRJ | |
| 163621 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ | |
| 163622 | 120107 | Mcfarlane, Justin | Weitz & Luxenberg | 7:20-cv-26323-MCR-GRJ | |
| 163623 | 120108 | Moore, Mathew | Weitz & Luxenberg | 7:20-cv-26325-MCR-GRJ | |
| 163624 | 120110 | Koplin, Jason R | Weitz & Luxenberg | 7:20-cv-26329-MCR-GRJ | |
| 163625 | 120114 | Schneider, Trevor | Weitz & Luxenberg | 7:20-cv-26337-MCR-GRJ | |
| 163626 | 120118 | Deese, Matthew | Weitz & Luxenberg | 7:20-cv-26343-MCR-GRJ | |
| 163627 | 120127 | Landers, Jayson L | Weitz & Luxenberg | 7:20-cv-26362-MCR-GRJ | |
| 163628 | 120132 | McNeal, Regis S | Weitz & Luxenberg | 7:20-cv-26380-MCR-GRJ | |
| 163629 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ | |
| 163630 | 120138 | Bruer, George | Weitz & Luxenberg | | 7:20-cv-26407-MCR-GRJ |
| 163631 | 120139 | Lewis, Edgar Dovlan | Weitz & Luxenberg | 7:20-cv-26412-MCR-GRJ | |
| 163632 | 120140 | Galloway, Darren | Weitz & Luxenberg | 7:20-cv-26417-MCR-GRJ | |
| 163633 | 120143 | Crowson, Zachery A | Weitz & Luxenberg | 7:20-cv-26431-MCR-GRJ | |
| 163634 | 120144 | Checkley, Theresa LaShell | Weitz & Luxenberg | 7:20-cv-26435-MCR-GRJ | |
| 163635 | 120145 | Siegel, Jason | Weitz & Luxenberg | 7:20-cv-26440-MCR-GRJ | |
| 163636 | 120146 | Jones, Dennis edward | Weitz & Luxenberg | 7:20-cv-26443-MCR-GRJ | |
| 163637 | 120148 | Laurie, Peter Charles | Weitz & Luxenberg | 7:20-cv-26366-MCR-GRJ | |
| 163638 | 120149 | Ritchey, Martha | Weitz & Luxenberg | 7:20-cv-26369-MCR-GRJ | |
| 163639 | 120152 | Carvallo, Rachel Carmen | Weitz & Luxenberg | 7:20-cv-26377-MCR-GRJ | |
| 163640 | 120154 | Cheatem, Eric Raymont | Weitz & Luxenberg | 7:20-cv-26382-MCR-GRJ | |
| 163641 | 120159 | Myers, William C | Weitz & Luxenberg | 7:20-cv-26399-MCR-GRJ | |
| 163642 | 120160 | Pinieski, Zachary J | Weitz & Luxenberg | 7:20-cv-26401-MCR-GRJ | |
| 163643 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ | |
| 163644 | 120164 | Hemphill, Brian L. | Weitz & Luxenberg | | 7:20-cv-26414-MCR-GRJ |
| 163645 | 120165 | Schwyter, Max | Weitz & Luxenberg | 7:20-cv-26418-MCR-GRJ | |
| 163646 | 120166 | Romero, Nathan Rene | Weitz & Luxenberg | 7:20-cv-26419-MCR-GRJ | |
| 163647 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ | |
| 163648 | 120179 | Hunter, Martin Woodring | Weitz & Luxenberg | 7:20-cv-26453-MCR-GRJ | |
| 163649 | 120180 | Rood, Lorena Louise | Weitz & Luxenberg | 7:20-cv-26455-MCR-GRJ | |
| 163650 | 120182 | Brown, Gabriel | Weitz & Luxenberg | 7:20-cv-26458-MCR-GRJ | |
| 163651 | 120183 | GARCIA, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-26460-MCR-GRJ | |
| 163652 | 120184 | Nazaire, Mckevin | Weitz & Luxenberg | 7:20-cv-26462-MCR-GRJ | |
| 163653 | 120190 | Monroe, Daniel L | Weitz & Luxenberg | 7:20-cv-26472-MCR-GRJ | |
| 163654 | 120191 | Wilkstorm, Theodor C | Weitz & Luxenberg | 7:20-cv-26474-MCR-GRJ | |
| 163655 | 120192 | Pellegrino, Austin M | Weitz & Luxenberg | 8:20-cv-40073-MCR-GRJ | |
| 163656 | 120195 | Moncrief, Van H | Weitz & Luxenberg | 7:20-cv-26479-MCR-GRJ | |
| 163657 | 120196 | Wilson, Stephen | Weitz & Luxenberg | 7:20-cv-26481-MCR-GRJ | |
| 163658 | 120197 | Ameen, Rasool | Weitz & Luxenberg | 7:20-cv-26483-MCR-GRJ | |
| 163659 | 120198 | Lee-Schy, Alexander | Weitz & Luxenberg | 7:20-cv-26485-MCR-GRJ | |
| 163660 | 120200 | Constanza, William | Weitz & Luxenberg | 7:20-cv-26488-MCR-GRJ | |
| 163661 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26497-MCR-GRJ | |
| 163662 | 120210 | Powers, Michael | Weitz & Luxenberg | 7:20-cv-26674-MCR-GRJ | |
| 163663 | 120212 | Olvera, Miguel | Weitz & Luxenberg | 7:20-cv-26683-MCR-GRJ | |
| 163664 | 120215 | Miller, Logan S | Weitz & Luxenberg | 7:20-cv-26694-MCR-GRJ | |
| 163665 | 120216 | Lee, Matthew J | Weitz & Luxenberg | 7:20-cv-26699-MCR-GRJ | |
| 163666 | 120218 | Holmes, Daniel | Weitz & Luxenberg | 7:20-cv-26708-MCR-GRJ | |
| 163667 | 120219 | Robertson, Wesley Aaron | Weitz & Luxenberg | 7:20-cv-26712-MCR-GRJ | |
| 163668 | 120223 | Shinnie, Tonlento O | Weitz & Luxenberg | 7:20-cv-26730-MCR-GRJ | |
| 163669 | 120227 | Bivens, Paul Steven | Weitz & Luxenberg | 7:20-cv-26748-MCR-GRJ | |
| 163670 | 120228 | BORBOA, ALFONSO | Weitz & Luxenberg | 7:20-cv-26751-MCR-GRJ | |
| 163671 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ | |
| 163672 | 120236 | Butler, Mark | Weitz & Luxenberg | | 7:20-cv-26786-MCR-GRJ |
| 163673 | 120237 | Aponte, Maribel | Weitz & Luxenberg | 7:20-cv-26791-MCR-GRJ | |
| 163674 | 120239 | Nichting, Donald | Weitz & Luxenberg | 7:20-cv-26801-MCR-GRJ | |
| 163675 | 120245 | Engel, Vincent | Weitz & Luxenberg | 7:20-cv-26832-MCR-GRJ | |
| 163676 | 120246 | Rodriguez, Robert | Weitz & Luxenberg | 7:20-cv-26837-MCR-GRJ | |
| 163677 | 120247 | Batten, Ashley | Weitz & Luxenberg | 7:20-cv-26842-MCR-GRJ | |
| 163678 | 120248 | Fails, Charles | Weitz & Luxenberg | 7:20-cv-26847-MCR-GRJ | |
| 163679 | 120252 | Williams, Scott R | Weitz & Luxenberg | 7:20-cv-26869-MCR-GRJ | |
| 163680 | 120255 | Kress, Shaun | Weitz & Luxenberg | 7:20-cv-26878-MCR-GRJ | |
| 163681 | 120260 | Wallace, Billy | Weitz & Luxenberg | 7:20-cv-26906-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163682 | 120262 | Mcdonald, Jacob W | Weitz & Luxenberg | 7:20-cv-27309-MCR-GRJ | |
| 163683 | 120265 | Hose, Michael Wayne | Weitz & Luxenberg | 7:20-cv-26925-MCR-GRJ | |
| 163684 | 120267 | Schroeder, Daniel R | Weitz & Luxenberg | | 7:20-cv-26933-MCR-GRJ |
| 163685 | 120272 | Singleton, Donald R | Weitz & Luxenberg | 7:20-cv-27036-MCR-GRJ | |
| 163686 | 120276 | Gregory, Shantice | Weitz & Luxenberg | 7:20-cv-27053-MCR-GRJ | |
| 163687 | 120278 | Tetreault, Brian | Weitz & Luxenberg | 7:20-cv-27062-MCR-GRJ | |
| 163688 | 120280 | Edouard, Marcio D | Weitz & Luxenberg | 7:20-cv-27072-MCR-GRJ | |
| 163689 | 120281 | Wilson, Robert J | Weitz & Luxenberg | 7:20-cv-27076-MCR-GRJ | |
| 163690 | 120287 | Navarette, Anthony G | Weitz & Luxenberg | 7:20-cv-27103-MCR-GRJ | |
| 163691 | 120289 | Jackson, Daniel W | Weitz & Luxenberg | 7:20-cv-27111-MCR-GRJ | |
| 163692 | 120294 | Ochoa, Eusebio R | Weitz & Luxenberg | 7:20-cv-27134-MCR-GRJ | |
| 163693 | 120298 | Douglas, Michael D | Weitz & Luxenberg | 7:20-cv-27153-MCR-GRJ | |
| 163694 | 120300 | Knight, Matthew | Weitz & Luxenberg | 7:20-cv-27161-MCR-GRJ | |
| 163695 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ | |
| 163696 | 120302 | Ringer, Tim | Weitz & Luxenberg | 7:20-cv-27169-MCR-GRJ | |
| 163697 | 120303 | Reeves, Randy | Weitz & Luxenberg | 7:20-cv-27174-MCR-GRJ | |
| 163698 | 120305 | Yezak, Sebastian | Weitz & Luxenberg | 7:20-cv-27183-MCR-GRJ | |
| 163699 | 120307 | Maxon, Jered M | Weitz & Luxenberg | 7:20-cv-27191-MCR-GRJ | |
| 163700 | 120309 | Horcasitas, Pablo | Weitz & Luxenberg | 7:20-cv-27200-MCR-GRJ | |
| 163701 | 120313 | George, Michael | Weitz & Luxenberg | | 7:20-cv-27215-MCR-GRJ |
| 163702 | 120315 | Chisolm, Terrance | Weitz & Luxenberg | 7:20-cv-27221-MCR-GRJ | |
| 163703 | 120316 | Austin, Andy T | Weitz & Luxenberg | 7:20-cv-27225-MCR-GRJ | |
| 163704 | 120319 | Kuehner, Karl D | Weitz & Luxenberg | 7:20-cv-27234-MCR-GRJ | |
| 163705 | 120321 | Hamilton, Shawn D | Weitz & Luxenberg | 7:20-cv-27238-MCR-GRJ | |
| 163706 | 120322 | Peck, Daniel L | Weitz & Luxenberg | 7:20-cv-27241-MCR-GRJ | |
| 163707 | 120323 | Barnes, Charles A | Weitz & Luxenberg | 7:20-cv-27244-MCR-GRJ | |
| 163708 | 120325 | Harris, Morgan D | Weitz & Luxenberg | 7:20-cv-27252-MCR-GRJ | |
| 163709 | 120327 | Mcguire, Bradly H | Weitz & Luxenberg | 7:20-cv-27258-MCR-GRJ | |
| 163710 | 120329 | Lantagne, Daniel | Weitz & Luxenberg | 7:20-cv-27262-MCR-GRJ | |
| 163711 | 120330 | Stites, Michael | Weitz & Luxenberg | 7:20-cv-27263-MCR-GRJ | |
| 163712 | 120331 | Humphrey, Marvin | Weitz & Luxenberg | 7:20-cv-27264-MCR-GRJ | |
| 163713 | 120332 | Bairres, Juan F | Weitz & Luxenberg | 7:20-cv-27275-MCR-GRJ | |
| 163714 | 120333 | Baker, Charles | Weitz & Luxenberg | 7:20-cv-27277-MCR-GRJ | |
| 163715 | 120334 | Mckenzie, Michael Allen | Weitz & Luxenberg | 7:20-cv-27279-MCR-GRJ | |
| 163716 | 120335 | Collier, Shanell | Weitz & Luxenberg | 7:20-cv-27280-MCR-GRJ | |
| 163717 | 120336 | Murray, Jonathan I | Weitz & Luxenberg | 7:20-cv-27282-MCR-GRJ | |
| 163718 | 120337 | Reid, Eric E | Weitz & Luxenberg | 7:20-cv-27284-MCR-GRJ | |
| 163719 | 120338 | Mitchell, Paul D | Weitz & Luxenberg | 7:20-cv-27286-MCR-GRJ | |
| 163720 | 120339 | Brown, Edgar | Weitz & Luxenberg | 7:20-cv-27287-MCR-GRJ | |
| 163721 | 120340 | Lunn, Michael Scott | Weitz & Luxenberg | 7:20-cv-27289-MCR-GRJ | |
| 163722 | 120343 | Paone, Jeremy | Weitz & Luxenberg | 7:20-cv-27294-MCR-GRJ | |
| 163723 | 120347 | Palmer, Matthew | Weitz & Luxenberg | 7:20-cv-27302-MCR-GRJ | |
| 163724 | 120353 | Ferron, John D | Weitz & Luxenberg | 7:20-cv-26731-MCR-GRJ | |
| 163725 | 120354 | Brown, Shawn M | Weitz & Luxenberg | 7:20-cv-26736-MCR-GRJ | |
| 163726 | 120356 | Sherman, Lane | Weitz & Luxenberg | 7:20-cv-27315-MCR-GRJ | |
| 163727 | 120359 | Breeze, Nicholas L | Weitz & Luxenberg | 7:20-cv-27318-MCR-GRJ | |
| 163728 | 120361 | Eldred, Robert M | Weitz & Luxenberg | 7:20-cv-27320-MCR-GRJ | |
| 163729 | 120365 | Caughman, Dwayne L | Weitz & Luxenberg | 7:20-cv-27324-MCR-GRJ | |
| 163730 | 120367 | Critelli, Allen B. | Weitz & Luxenberg | | 7:20-cv-27326-MCR-GRJ |
| 163731 | 120369 | Hammett, Jamal | Weitz & Luxenberg | 7:20-cv-27328-MCR-GRJ | |
| 163732 | 120370 | Brouwer, Ross | Weitz & Luxenberg | 7:20-cv-27329-MCR-GRJ | |
| 163733 | 120385 | Doll, Julie Ann | Weitz & Luxenberg | 7:20-cv-27343-MCR-GRJ | |
| 163734 | 120387 | Villa, Michael | Weitz & Luxenberg | 7:20-cv-27345-MCR-GRJ | |
| 163735 | 120388 | Easter, Cody | Weitz & Luxenberg | 7:20-cv-27346-MCR-GRJ | |
| 163736 | 120390 | Damin, Joel Benjamin | Weitz & Luxenberg | | 7:20-cv-27347-MCR-GRJ |
| 163737 | 120392 | Inman, Bret M | Weitz & Luxenberg | 7:20-cv-27349-MCR-GRJ | |
| 163738 | 120394 | Vaughan, Joshua | Weitz & Luxenberg | 7:20-cv-27351-MCR-GRJ | |
| 163739 | 120395 | Bolin, Michael Jay Anthony | Weitz & Luxenberg | 7:20-cv-27353-MCR-GRJ | |
| 163740 | 120405 | Landers, Andrew J | Weitz & Luxenberg | 7:20-cv-27369-MCR-GRJ | |
| 163741 | 120407 | Pirtle, Michael Anthony-Wayne | Weitz & Luxenberg | 7:20-cv-27373-MCR-GRJ | |
| 163742 | 120410 | Williams, Damon Charles | Weitz & Luxenberg | 7:20-cv-27377-MCR-GRJ | |
| 163743 | 120414 | Speegle, Terry Ryan | Weitz & Luxenberg | 7:20-cv-27384-MCR-GRJ | |
| 163744 | 120415 | Meyer, Tamra Jean | Weitz & Luxenberg | 7:20-cv-27385-MCR-GRJ | |
| 163745 | 120416 | Gilliam, Robert Glenn | Weitz & Luxenberg | 7:20-cv-27387-MCR-GRJ | |
| 163746 | 120432 | Pierce, Jeffery | Weitz & Luxenberg | 7:20-cv-27421-MCR-GRJ | |
| 163747 | 120433 | Otzel, Amy | Weitz & Luxenberg | 7:20-cv-27424-MCR-GRJ | |
| 163748 | 120434 | Silvers, David Thomas | Weitz & Luxenberg | 7:20-cv-27425-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163749 | 120437 | Johnson, David S | Weitz & Luxenberg | | 7:20-cv-27432-MCR-GRJ |
| 163750 | 120441 | Allen, William | Weitz & Luxenberg | 7:20-cv-27442-MCR-GRJ | |
| 163751 | 120442 | Mccollum, Christopher Dale | Weitz & Luxenberg | 7:20-cv-27444-MCR-GRJ | |
| 163752 | 120444 | Ramirez, Isaias N | Weitz & Luxenberg | 7:20-cv-27449-MCR-GRJ | |
| 163753 | 120445 | Peyton, Frederick J | Weitz & Luxenberg | 7:20-cv-27451-MCR-GRJ | |
| 163754 | 120449 | Lamie, John Dustin | Weitz & Luxenberg | 7:20-cv-27460-MCR-GRJ | |
| 163755 | 120465 | Morrow, Xavier Jerome | Weitz & Luxenberg | 7:20-cv-27494-MCR-GRJ | |
| 163756 | 120466 | Haizu, Hainabe D | Weitz & Luxenberg | 7:20-cv-27496-MCR-GRJ | |
| 163757 | 120468 | Pieraccini, Ryan Michael | Weitz & Luxenberg | 7:20-cv-27500-MCR-GRJ | |
| 163758 | 120471 | Pruett, Jeffrey G | Weitz & Luxenberg | 7:20-cv-27507-MCR-GRJ | |
| 163759 | 120474 | Houser, Jarod | Weitz & Luxenberg | 7:20-cv-27514-MCR-GRJ | |
| 163760 | 120475 | Martin, Aaron J | Weitz & Luxenberg | 7:20-cv-27515-MCR-GRJ | |
| 163761 | 120476 | Foltz, Daniella M | Weitz & Luxenberg | | 7:20-cv-27517-MCR-GRJ |
| 163762 | 120477 | Valdes Paz, Reynaldo A | Weitz & Luxenberg | 7:20-cv-27519-MCR-GRJ | |
| 163763 | 120479 | Aycock, John Bruce Charles | Weitz & Luxenberg | 7:20-cv-40218-MCR-GRJ | |
| 163764 | 120485 | Lara, Jeremiah Richard | Weitz & Luxenberg | | 7:20-cv-27527-MCR-GRJ |
| 163765 | 120486 | Archibald, Dominic | Weitz & Luxenberg | 7:20-cv-27529-MCR-GRJ | |
| 163766 | 120495 | Anderson, Nathan P | Weitz & Luxenberg | 7:20-cv-27544-MCR-GRJ | |
| 163767 | 120496 | Valencia, Juan J | Weitz & Luxenberg | 7:20-cv-27545-MCR-GRJ | |
| 163768 | 120497 | Peterson, Brett Anthony | Weitz & Luxenberg | 7:20-cv-27547-MCR-GRJ | |
| 163769 | 120498 | Porter, Brandon | Weitz & Luxenberg | 7:20-cv-27548-MCR-GRJ | |
| 163770 | 120509 | Catt, Kevin J. | Weitz & Luxenberg | 7:20-cv-27564-MCR-GRJ | |
| 163771 | 120511 | Drayton, Stephen Lamar | Weitz & Luxenberg | 7:20-cv-27393-MCR-GRJ | |
| 163772 | 120517 | Harwood, Brandon Allen | Weitz & Luxenberg | 7:20-cv-27415-MCR-GRJ | |
| 163773 | 120521 | Schmidt, John | Weitz & Luxenberg | 7:20-cv-27429-MCR-GRJ | |
| 163774 | 120523 | Peterson, Michael Duane | Weitz & Luxenberg | 7:20-cv-27437-MCR-GRJ | |
| 163775 | 120524 | Mauro, Robert M | Weitz & Luxenberg | 7:20-cv-27441-MCR-GRJ | |
| 163776 | 120525 | Wilson, Brian A | Weitz & Luxenberg | 7:20-cv-27445-MCR-GRJ | |
| 163777 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ | |
| 163778 | 120528 | Carnell, Taylor Dale | Weitz & Luxenberg | 7:20-cv-27456-MCR-GRJ | |
| 163779 | 120529 | Rodriguez, Steven | Weitz & Luxenberg | 7:20-cv-27459-MCR-GRJ | |
| 163780 | 120536 | Spradlin, Jason D | Weitz & Luxenberg | | 7:20-cv-27485-MCR-GRJ |
| 163781 | 120537 | Kosiavelon, Christopher F | Weitz & Luxenberg | 7:20-cv-27489-MCR-GRJ | |
| 163782 | 120539 | Taylor, William E | Weitz & Luxenberg | 7:20-cv-27497-MCR-GRJ | |
| 163783 | 120541 | Busby, Tanner Sean | Weitz & Luxenberg | 7:20-cv-27504-MCR-GRJ | |
| 163784 | 120550 | Burmeister, Jeremy | Weitz & Luxenberg | 7:20-cv-27546-MCR-GRJ | |
| 163785 | 120554 | Brown, Kc James | Weitz & Luxenberg | 7:20-cv-27557-MCR-GRJ | |
| 163786 | 120563 | Laney, Clint E | Weitz & Luxenberg | 7:20-cv-26969-MCR-GRJ | |
| 163787 | 120564 | Leming, Cindy L | Weitz & Luxenberg | 7:20-cv-26971-MCR-GRJ | |
| 163788 | 120568 | Levan, Demetria R | Weitz & Luxenberg | | 7:20-cv-26982-MCR-GRJ |
| 163789 | 120570 | Linares, Marissa E | Weitz & Luxenberg | 7:20-cv-26987-MCR-GRJ | |
| 163790 | 120574 | Weaver, John | Weitz & Luxenberg | 7:20-cv-26996-MCR-GRJ | |
| 163791 | 120575 | Owens, Reginald | Weitz & Luxenberg | 7:20-cv-26998-MCR-GRJ | |
| 163792 | 120577 | Garcia, Mario | Weitz & Luxenberg | 7:20-cv-27000-MCR-GRJ | |
| 163793 | 120581 | Rich, Ryon | Weitz & Luxenberg | 7:20-cv-27002-MCR-GRJ | |
| 163794 | 120587 | Dukes, Scott Anthony | Weitz & Luxenberg | | 7:20-cv-27006-MCR-GRJ |
| 163795 | 120590 | Dixon, Sharon J | Weitz & Luxenberg | 7:20-cv-27011-MCR-GRJ | |
| 163796 | 120594 | Lowery, Shannon | Weitz & Luxenberg | 7:20-cv-27019-MCR-GRJ | |
| 163797 | 120595 | Drummonds, Calvin | Weitz & Luxenberg | 7:20-cv-27022-MCR-GRJ | |
| 163798 | 120600 | Goodman, James | Weitz & Luxenberg | 7:20-cv-27038-MCR-GRJ | |
| 163799 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ | |
| 163800 | 120603 | Humphrey, Nathan | Weitz & Luxenberg | 7:20-cv-27050-MCR-GRJ | |
| 163801 | 120617 | Gonzalez, Marlen C | Weitz & Luxenberg | 7:20-cv-27104-MCR-GRJ | |
| 163802 | 120622 | Sullivan, Joshua Alexander | Weitz & Luxenberg | 7:20-cv-27123-MCR-GRJ | |
| 163803 | 120630 | McCloud, Larry D. | Weitz & Luxenberg | 7:20-cv-27155-MCR-GRJ | |
| 163804 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ | |
| 163805 | 120634 | Medley, Amy | Weitz & Luxenberg | 7:20-cv-27166-MCR-GRJ | |
| 163806 | 120635 | Harper, Austin | Weitz & Luxenberg | 7:20-cv-27170-MCR-GRJ | |
| 163807 | 120641 | Smith, Courteney | Weitz & Luxenberg | 7:20-cv-27188-MCR-GRJ | |
| 163808 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ | |
| 163809 | 120643 | Snyder, Lyllian | Weitz & Luxenberg | 7:20-cv-27196-MCR-GRJ | |
| 163810 | 120646 | Phillips, Randall Todd | Weitz & Luxenberg | | 7:20-cv-27207-MCR-GRJ |
| 163811 | 120649 | Johnson, Brionna S | Weitz & Luxenberg | | 7:20-cv-27216-MCR-GRJ |
| 163812 | 120655 | Trice, Serena M | Weitz & Luxenberg | 7:20-cv-27230-MCR-GRJ | |
| 163813 | 120658 | Johnston, Robert S | Weitz & Luxenberg | 7:20-cv-27237-MCR-GRJ | |
| 163814 | 120659 | Vondragon, Jessica | Weitz & Luxenberg | 7:20-cv-27239-MCR-GRJ | |
| 163815 | 120660 | Zabel, Justin David | Weitz & Luxenberg | 7:20-cv-27242-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163816 | 120662 | Brickhouse, Christopher | Weitz & Luxenberg | | 7:20-cv-27247-MCR-GRJ |
| 163817 | 120664 | Ross, Lydia | Weitz & Luxenberg | 7:20-cv-27253-MCR-GRJ | |
| 163818 | 120665 | Sanchez, Kimberly | Weitz & Luxenberg | 7:20-cv-27256-MCR-GRJ | |
| 163819 | 120667 | Mitchell, Cori | Weitz & Luxenberg | 7:20-cv-27259-MCR-GRJ | |
| 163820 | 120671 | Muse, Jessica | Weitz & Luxenberg | 7:20-cv-27572-MCR-GRJ | |
| 163821 | 120674 | Greenslit, Kenny Robert | Weitz & Luxenberg | 7:20-cv-27604-MCR-GRJ | |
| 163822 | 120675 | Seate, Stephanie A | Weitz & Luxenberg | 7:20-cv-27606-MCR-GRJ | |
| 163823 | 120676 | Watts, Gregory | Weitz & Luxenberg | 7:20-cv-27608-MCR-GRJ | |
| 163824 | 120681 | Shelby, Denise R | Weitz & Luxenberg | 7:20-cv-27618-MCR-GRJ | |
| 163825 | 120686 | Arndt, Michael | Weitz & Luxenberg | 7:20-cv-27628-MCR-GRJ | |
| 163826 | 120688 | Zapata, Michael A | Weitz & Luxenberg | 7:20-cv-27632-MCR-GRJ | |
| 163827 | 120692 | Wirth, Travis james | Weitz & Luxenberg | 7:20-cv-27641-MCR-GRJ | |
| 163828 | 120695 | RABSATT, MALEEK U | Weitz & Luxenberg | 7:20-cv-27647-MCR-GRJ | |
| 163829 | 120696 | Schwartzenberger, Gary Scott | Weitz & Luxenberg | 7:20-cv-27649-MCR-GRJ | |
| 163830 | 120698 | Witoszczak, Jeffrey R | Weitz & Luxenberg | 7:20-cv-27653-MCR-GRJ | |
| 163831 | 120699 | Orr, Bohannon | Weitz & Luxenberg | 7:20-cv-27655-MCR-GRJ | |
| 163832 | 120700 | Wendt, Jon D | Weitz & Luxenberg | 7:20-cv-27656-MCR-GRJ | |
| 163833 | 120701 | BADER, BRIAN R | Weitz & Luxenberg | 7:20-cv-40224-MCR-GRJ | |
| 163834 | 120702 | Galloway, Christopher R | Weitz & Luxenberg | 7:20-cv-27657-MCR-GRJ | |
| 163835 | 120704 | Sommer, Kyle W | Weitz & Luxenberg | 7:20-cv-27659-MCR-GRJ | |
| 163836 | 120709 | Contreras, Jesus C | Weitz & Luxenberg | 7:20-cv-27663-MCR-GRJ | |
| 163837 | 120714 | Powers, Scott | Weitz & Luxenberg | 7:20-cv-27668-MCR-GRJ | |
| 163838 | 120716 | Mejia, Francisco | Weitz & Luxenberg | 7:20-cv-27672-MCR-GRJ | |
| 163839 | 120717 | Morgan, Wilson K | Weitz & Luxenberg | | 7:20-cv-27675-MCR-GRJ |
| 163840 | 120718 | Steckelberg, Nathan A | Weitz & Luxenberg | 7:20-cv-27677-MCR-GRJ | |
| 163841 | 120719 | Beasley, Ashley A | Weitz & Luxenberg | 7:20-cv-27680-MCR-GRJ | |
| 163842 | 120720 | Zaragoza, Andrew | Weitz & Luxenberg | 7:20-cv-27683-MCR-GRJ | |
| 163843 | 120722 | BROWN, JOE | Weitz & Luxenberg | 7:20-cv-27688-MCR-GRJ | |
| 163844 | 120723 | Walker, Jeremy R | Weitz & Luxenberg | 7:20-cv-27691-MCR-GRJ | |
| 163845 | 120724 | Nebocat, Geoffrey | Weitz & Luxenberg | 7:20-cv-27694-MCR-GRJ | |
| 163846 | 120727 | Hanson, Erik | Weitz & Luxenberg | | 7:20-cv-27671-MCR-GRJ |
| 163847 | 120728 | Mayen, Christopher | Weitz & Luxenberg | 7:20-cv-27673-MCR-GRJ | |
| 163848 | 120729 | Curtis, Brandon Dewayne | Weitz & Luxenberg | | 7:20-cv-27674-MCR-GRJ |
| 163849 | 120730 | Johnson, Charles A | Weitz & Luxenberg | 7:20-cv-27676-MCR-GRJ | |
| 163850 | 120733 | Snover, Justin A | Weitz & Luxenberg | 7:20-cv-27681-MCR-GRJ | |
| 163851 | 120735 | Chapman, Travis O | Weitz & Luxenberg | 7:20-cv-27684-MCR-GRJ | |
| 163852 | 120739 | Medina, Orlando | Weitz & Luxenberg | 7:20-cv-27690-MCR-GRJ | |
| 163853 | 120740 | Doyle, James Walter | Weitz & Luxenberg | 7:20-cv-27692-MCR-GRJ | |
| 163854 | 120741 | Phillips, Jonathan M | Weitz & Luxenberg | 7:20-cv-27693-MCR-GRJ | |
| 163855 | 120742 | Cisneros, Kenneth E | Weitz & Luxenberg | 7:20-cv-27695-MCR-GRJ | |
| 163856 | 120744 | Comer, Wayne D | Weitz & Luxenberg | | 7:20-cv-27698-MCR-GRJ |
| 163857 | 120760 | Ernst, Timothy | Weitz & Luxenberg | | 7:20-cv-27714-MCR-GRJ |
| 163858 | 120763 | Iverson, David Randall | Weitz & Luxenberg | 7:20-cv-27717-MCR-GRJ | |
| 163859 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ | |
| 163860 | 120771 | Bannow, Dylan Reed | Weitz & Luxenberg | 7:20-cv-27725-MCR-GRJ | |
| 163861 | 120780 | Davis, Mariah P | Weitz & Luxenberg | 7:20-cv-27738-MCR-GRJ | |
| 163862 | 120781 | Bannister, Barry | Weitz & Luxenberg | | 7:20-cv-27739-MCR-GRJ |
| 163863 | 120782 | Aguilar, Lawrence | Weitz & Luxenberg | 7:20-cv-27741-MCR-GRJ | |
| 163864 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ | |
| 163865 | 120785 | Kirkland, Shukaris | Weitz & Luxenberg | 7:20-cv-27746-MCR-GRJ | |
| 163866 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ | |
| 163867 | 120791 | Mayo, David G | Weitz & Luxenberg | | 7:20-cv-27755-MCR-GRJ |
| 163868 | 120795 | Romano Severiano, Romeo | Weitz & Luxenberg | 7:20-cv-27762-MCR-GRJ | |
| 163869 | 120796 | Denson, Kevin | Weitz & Luxenberg | 7:20-cv-27764-MCR-GRJ | |
| 163870 | 120797 | Redd, Mark N | Weitz & Luxenberg | 7:20-cv-27765-MCR-GRJ | |
| 163871 | 120807 | Malmberg, Jacob David | Weitz & Luxenberg | | 7:20-cv-27781-MCR-GRJ |
| 163872 | 120808 | Scott, Douglas | Weitz & Luxenberg | 7:20-cv-27783-MCR-GRJ | |
| 163873 | 120811 | Rodriguez, David Andrew | Weitz & Luxenberg | 7:20-cv-27788-MCR-GRJ | |
| 163874 | 120812 | Mcnaney, Thomas Richard | Weitz & Luxenberg | 7:20-cv-27789-MCR-GRJ | |
| 163875 | 120816 | Mccloud, Antoine | Weitz & Luxenberg | 7:20-cv-27806-MCR-GRJ | |
| 163876 | 120824 | Diaz, Joseph L | Weitz & Luxenberg | 7:20-cv-27818-MCR-GRJ | |
| 163877 | 120826 | Landerking, Randy Lee | Weitz & Luxenberg | 7:20-cv-27822-MCR-GRJ | |
| 163878 | 120828 | Jenkins, Clenton | Weitz & Luxenberg | 7:20-cv-27825-MCR-GRJ | |
| 163879 | 120829 | Chinn, Nicholas McEwen | Weitz & Luxenberg | 7:20-cv-27827-MCR-GRJ | |
| 163880 | 120830 | Ross, Danial James | Weitz & Luxenberg | 7:20-cv-27828-MCR-GRJ | |
| 163881 | 120833 | Hardaway, Kristin C | Weitz & Luxenberg | 7:20-cv-27833-MCR-GRJ | |
| 163882 | 120834 | Jackson, Terry K | Weitz & Luxenberg | 7:20-cv-27835-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163883 | 120841 | Hidalgo, Hector John | Weitz & Luxenberg | 7:20-cv-27844-MCR-GRJ | |
| 163884 | 120842 | Roth, Corey D | Weitz & Luxenberg | 7:20-cv-27845-MCR-GRJ | |
| 163885 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ | |
| 163886 | 120846 | Chapman, Justin David | Weitz & Luxenberg | | 7:20-cv-27849-MCR-GRJ |
| 163887 | 120848 | Boudreau, Robert | Weitz & Luxenberg | 7:20-cv-27851-MCR-GRJ | |
| 163888 | 120852 | Bernard, Felix J. | Weitz & Luxenberg | | 7:20-cv-27855-MCR-GRJ |
| 163889 | 120854 | Warren, Randall Dale | Weitz & Luxenberg | 7:20-cv-27857-MCR-GRJ | |
| 163890 | 120859 | Sleeman, George | Weitz & Luxenberg | | 7:20-cv-27862-MCR-GRJ |
| 163891 | 120861 | Giron, Steven Thomas | Weitz & Luxenberg | 7:20-cv-27864-MCR-GRJ | |
| 163892 | 120862 | Henslee, Brandon Lee | Weitz & Luxenberg | 7:20-cv-27865-MCR-GRJ | |
| 163893 | 120863 | Richards, Adrian Tyrell | Weitz & Luxenberg | 7:20-cv-27866-MCR-GRJ | |
| 163894 | 120864 | Lammon, Timothy A | Weitz & Luxenberg | 7:20-cv-27867-MCR-GRJ | |
| 163895 | 120868 | Yates, Justin Lee | Weitz & Luxenberg | | 7:20-cv-27871-MCR-GRJ |
| 163896 | 120871 | Barnett, Austin Neil | Weitz & Luxenberg | | 7:20-cv-27874-MCR-GRJ |
| 163897 | 120873 | Ehlenberger, Jeffery | Weitz & Luxenberg | 7:20-cv-27876-MCR-GRJ | |
| 163898 | 120875 | Moore, Michael David | Weitz & Luxenberg | 7:20-cv-27878-MCR-GRJ | |
| 163899 | 120876 | Sparks, Wade Aaron | Weitz & Luxenberg | 7:20-cv-27879-MCR-GRJ | |
| 163900 | 120878 | Wilson, Jonathan Mark | Weitz & Luxenberg | | 7:20-cv-27732-MCR-GRJ |
| 163901 | 120879 | Soto, Harold D | Weitz & Luxenberg | 7:20-cv-27735-MCR-GRJ | |
| 163902 | 120881 | Cubero, Hector | Weitz & Luxenberg | 7:20-cv-27740-MCR-GRJ | |
| 163903 | 120882 | Cruz, Cesar | Weitz & Luxenberg | 7:20-cv-27743-MCR-GRJ | |
| 163904 | 120883 | Mayette, Kane D | Weitz & Luxenberg | | 7:20-cv-27745-MCR-GRJ |
| 163905 | 120885 | Ard, Felton | Weitz & Luxenberg | 7:20-cv-27750-MCR-GRJ | |
| 163906 | 120886 | Crowder, Brandon T. | Weitz & Luxenberg | 7:20-cv-27753-MCR-GRJ | |
| 163907 | 120888 | MCELVEEN, CHARLES YEUNE | Weitz & Luxenberg | 7:20-cv-27758-MCR-GRJ | |
| 163908 | 120889 | Roberts, Charles Eugene | Weitz & Luxenberg | 7:20-cv-27761-MCR-GRJ | |
| 163909 | 120892 | Buford, Kevin | Weitz & Luxenberg | 7:20-cv-27769-MCR-GRJ | |
| 163910 | 120893 | Nard, Andrew | Weitz & Luxenberg | 7:20-cv-27771-MCR-GRJ | |
| 163911 | 120894 | Aichele, Andrew Raymond | Weitz & Luxenberg | 7:20-cv-27774-MCR-GRJ | |
| 163912 | 120895 | Fattey, Benjamin | Weitz & Luxenberg | 7:20-cv-27777-MCR-GRJ | |
| 163913 | 120898 | Reid, Kevin | Weitz & Luxenberg | | 7:20-cv-27785-MCR-GRJ |
| 163914 | 120900 | WILSON, STEVEN | Weitz & Luxenberg | 7:20-cv-27790-MCR-GRJ | |
| 163915 | 120901 | DION, SEAN | Weitz & Luxenberg | 7:20-cv-27792-MCR-GRJ | |
| 163916 | 120903 | Sieger, James | Weitz & Luxenberg | 7:20-cv-27795-MCR-GRJ | |
| 163917 | 120905 | Oconnor, Kevin | Weitz & Luxenberg | 7:20-cv-27797-MCR-GRJ | |
| 163918 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ | |
| 163919 | 120912 | Reedy, William | Weitz & Luxenberg | 7:20-cv-27805-MCR-GRJ | |
| 163920 | 120913 | Dwyer, Bradley Adam | Weitz & Luxenberg | 7:20-cv-27808-MCR-GRJ | |
| 163921 | 120916 | Berryman, Joshua | Weitz & Luxenberg | 7:20-cv-27816-MCR-GRJ | |
| 163922 | 120920 | Dunbar, Richard | Weitz & Luxenberg | | 7:20-cv-27826-MCR-GRJ |
| 163923 | 120921 | Missana, Michael Richard | Weitz & Luxenberg | 7:20-cv-27829-MCR-GRJ | |
| 163924 | 120922 | Deweese, Mathew | Weitz & Luxenberg | 7:20-cv-27832-MCR-GRJ | |
| 163925 | 120923 | Taylor, Amelia | Weitz & Luxenberg | 7:20-cv-27834-MCR-GRJ | |
| 163926 | 120925 | Green, David | Weitz & Luxenberg | | 7:20-cv-27839-MCR-GRJ |
| 163927 | 120926 | Devlin, James | Weitz & Luxenberg | 7:20-cv-27842-MCR-GRJ | |
| 163928 | 120927 | Beasley, Brandon robert | Weitz & Luxenberg | 7:20-cv-27930-MCR-GRJ | |
| 163929 | 120929 | Karasawa, Robert | Weitz & Luxenberg | | 7:20-cv-27932-MCR-GRJ |
| 163930 | 120936 | Boyette, Adam Lucas | Weitz & Luxenberg | 7:20-cv-27939-MCR-GRJ | |
| 163931 | 120939 | Cole, Bobby C | Weitz & Luxenberg | 7:20-cv-27942-MCR-GRJ | |
| 163932 | 120941 | Clare, William | Weitz & Luxenberg | 7:20-cv-27944-MCR-GRJ | |
| 163933 | 120942 | Knowles, Jared | Weitz & Luxenberg | 7:20-cv-27945-MCR-GRJ | |
| 163934 | 120944 | GIBSON, KEVIN | Weitz & Luxenberg | 7:20-cv-27949-MCR-GRJ | |
| 163935 | 120947 | Flowers, Andrew N | Weitz & Luxenberg | 7:20-cv-27956-MCR-GRJ | |
| 163936 | 120955 | Grauel, Matthew K | Weitz & Luxenberg | | 7:20-cv-27975-MCR-GRJ |
| 163937 | 120956 | Starling, Andre Dwayne | Weitz & Luxenberg | 7:20-cv-27978-MCR-GRJ | |
| 163938 | 120960 | Wilson, Grayson | Weitz & Luxenberg | 7:20-cv-27985-MCR-GRJ | |
| 163939 | 120964 | Kidwell, Robert | Weitz & Luxenberg | 7:20-cv-27995-MCR-GRJ | |
| 163940 | 120966 | Cameron, Lowell H | Weitz & Luxenberg | 7:20-cv-28000-MCR-GRJ | |
| 163941 | 120967 | Crouther, Leon | Weitz & Luxenberg | 7:20-cv-28002-MCR-GRJ | |
| 163942 | 120971 | Skaife, Jacqueline | Weitz & Luxenberg | 7:20-cv-28012-MCR-GRJ | |
| 163943 | 120972 | Stacy, Russell | Weitz & Luxenberg | 7:20-cv-28014-MCR-GRJ | |
| 163944 | 120974 | Wilson, Justice S. J. | Weitz & Luxenberg | 7:20-cv-28020-MCR-GRJ | |
| 163945 | 120975 | Oeder, Mathew | Weitz & Luxenberg | 7:20-cv-28023-MCR-GRJ | |
| 163946 | 120977 | Chapman, Matthew E | Weitz & Luxenberg | 7:20-cv-28031-MCR-GRJ | |
| 163947 | 120978 | Lindsey, Tristian Dwayne | Weitz & Luxenberg | 7:20-cv-28034-MCR-GRJ | |
| 163948 | 120979 | Weeks, Kofi | Weitz & Luxenberg | 7:20-cv-28038-MCR-GRJ | |
| 163949 | 120980 | Lund, Joshua L | Weitz & Luxenberg | | 7:20-cv-28042-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 163950 | 120983 | Davis, Clemons S. | Weitz & Luxenberg | 7:20-cv-28055-MCR-GRJ | |
| 163951 | 120990 | Findley, Christina | Weitz & Luxenberg | 7:20-cv-28139-MCR-GRJ | |
| 163952 | 120991 | Callaway, Jake | Weitz & Luxenberg | | 7:20-cv-28142-MCR-GRJ |
| 163953 | 120994 | Cassidy, Rordick James | Weitz & Luxenberg | 7:20-cv-28154-MCR-GRJ | |
| 163954 | 120995 | Fry, Desiree | Weitz & Luxenberg | 7:20-cv-28158-MCR-GRJ | |
| 163955 | 120998 | Jones, Jillon | Weitz & Luxenberg | 7:20-cv-28171-MCR-GRJ | |
| 163956 | 120999 | Shue, Claude | Weitz & Luxenberg | 7:20-cv-28177-MCR-GRJ | |
| 163957 | 121001 | Kelso, Matthew | Weitz & Luxenberg | 7:20-cv-28186-MCR-GRJ | |
| 163958 | 121005 | Ohm, Chase Bradley | Weitz & Luxenberg | 7:20-cv-28205-MCR-GRJ | |
| 163959 | 121007 | Zabala, Steven J | Weitz & Luxenberg | 7:20-cv-28216-MCR-GRJ | |
| 163960 | 121008 | Gaddis, Leighton | Weitz & Luxenberg | 7:20-cv-28223-MCR-GRJ | |
| 163961 | 121009 | Feasel, Andrew J | Weitz & Luxenberg | 7:20-cv-28229-MCR-GRJ | |
| 163962 | 121015 | Cantu, Norma | Weitz & Luxenberg | 7:20-cv-28264-MCR-GRJ | |
| 163963 | 121016 | Buerger, Jonathan daniel | Weitz & Luxenberg | 7:20-cv-28269-MCR-GRJ | |
| 163964 | 121017 | Beede, Leon Robert | Weitz & Luxenberg | 7:20-cv-28274-MCR-GRJ | |
| 163965 | 121018 | Caine, Loyd D | Weitz & Luxenberg | 7:20-cv-28279-MCR-GRJ | |
| 163966 | 121019 | Kellenburger, Kelly A | Weitz & Luxenberg | 7:20-cv-28283-MCR-GRJ | |
| 163967 | 121020 | Croy, Nestor M | Weitz & Luxenberg | 7:20-cv-28288-MCR-GRJ | |
| 163968 | 121022 | Jennings, Thomas Eugene | Weitz & Luxenberg | 7:20-cv-28297-MCR-GRJ | |
| 163969 | 121024 | Lawrence, Melissa R. | Weitz & Luxenberg | 7:20-cv-28305-MCR-GRJ | |
| 163970 | 121026 | Hofmann, Jeremy D | Weitz & Luxenberg | 7:20-cv-28314-MCR-GRJ | |
| 163971 | 121027 | Harrienger, David A | Weitz & Luxenberg | 7:20-cv-28319-MCR-GRJ | |
| 163972 | 121028 | Tobias, Steven Ray | Weitz & Luxenberg | 7:20-cv-27947-MCR-GRJ | |
| 163973 | 121030 | Warnberg, Josh R | Weitz & Luxenberg | 7:20-cv-27950-MCR-GRJ | |
| 163974 | 121032 | Schreiber, Kyle A | Weitz & Luxenberg | 7:20-cv-27953-MCR-GRJ | |
| 163975 | 121033 | Young, Ronald Wayne | Weitz & Luxenberg | 7:20-cv-27955-MCR-GRJ | |
| 163976 | 121035 | Braten, Arthur Shane | Weitz & Luxenberg | | 7:20-cv-27959-MCR-GRJ |
| 163977 | 121038 | Mills, Michael Shane | Weitz & Luxenberg | 7:20-cv-27964-MCR-GRJ | |
| 163978 | 121042 | Alvarado, Robert | Weitz & Luxenberg | 7:20-cv-27970-MCR-GRJ | |
| 163979 | 121043 | Fix, Christopher | Weitz & Luxenberg | | 7:20-cv-27972-MCR-GRJ |
| 163980 | 121046 | Vice, James Jordan | Weitz & Luxenberg | 7:20-cv-27977-MCR-GRJ | |
| 163981 | 121047 | Mutnansky, John | Weitz & Luxenberg | 7:20-cv-27979-MCR-GRJ | |
| 163982 | 121048 | Peeks, W L | Weitz & Luxenberg | 7:20-cv-27981-MCR-GRJ | |
| 163983 | 121050 | Taibi, John | Weitz & Luxenberg | 7:20-cv-27984-MCR-GRJ | |
| 163984 | 121051 | Robinson, Larry E | Weitz & Luxenberg | 7:20-cv-27986-MCR-GRJ | |
| 163985 | 121052 | Delgado Resto, David | Weitz & Luxenberg | 7:20-cv-27987-MCR-GRJ | |
| 163986 | 121053 | Ortiz, Manuel | Weitz & Luxenberg | | 7:20-cv-27989-MCR-GRJ |
| 163987 | 121055 | Demko, Nicholas S | Weitz & Luxenberg | 7:20-cv-27992-MCR-GRJ | |
| 163988 | 121063 | Perez, Christopher K | Weitz & Luxenberg | 7:20-cv-28006-MCR-GRJ | |
| 163989 | 121064 | Otoole, Eugene M | Weitz & Luxenberg | 7:20-cv-28008-MCR-GRJ | |
| 163990 | 121066 | Haas, Cody E | Weitz & Luxenberg | 7:20-cv-28011-MCR-GRJ | |
| 163991 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ | |
| 163992 | 121076 | Tilghman, Kareem Syheem | Weitz & Luxenberg | 7:20-cv-28035-MCR-GRJ | |
| 163993 | 121078 | Avila, Natalia C | Weitz & Luxenberg | | 7:20-cv-28040-MCR-GRJ |
| 163994 | 121079 | Eyo, Albert | Weitz & Luxenberg | 7:20-cv-28043-MCR-GRJ | |
| 163995 | 121080 | Schuldt, Troy A | Weitz & Luxenberg | 7:20-cv-28045-MCR-GRJ | |
| 163996 | 121087 | Diniz, Dominick | Weitz & Luxenberg | 7:20-cv-28066-MCR-GRJ | |
| 163997 | 121089 | Woods, Joshua S | Weitz & Luxenberg | | 7:20-cv-28073-MCR-GRJ |
| 163998 | 121090 | Hubbard, Rob | Weitz & Luxenberg | 7:20-cv-28077-MCR-GRJ | |
| 163999 | 121091 | Mann, Ronald | Weitz & Luxenberg | 7:20-cv-28080-MCR-GRJ | |
| 164000 | 121093 | Roe, Johnathan Colby | Weitz & Luxenberg | 7:20-cv-28086-MCR-GRJ | |
| 164001 | 121095 | Barrett, Kenneth Ray | Weitz & Luxenberg | | 7:20-cv-28089-MCR-GRJ |
| 164002 | 121096 | Brinkman, Jessica | Weitz & Luxenberg | 7:20-cv-28141-MCR-GRJ | |
| 164003 | 121100 | Bowser, Zacheriah Andrew | Weitz & Luxenberg | 7:20-cv-28152-MCR-GRJ | |
| 164004 | 121104 | Hodges, Jeremy | Weitz & Luxenberg | 7:20-cv-28166-MCR-GRJ | |
| 164005 | 121110 | Lacey, Cory J | Weitz & Luxenberg | 7:20-cv-28188-MCR-GRJ | |
| 164006 | 121111 | Lofton, Cosechia Dail | Weitz & Luxenberg | 7:20-cv-28192-MCR-GRJ | |
| 164007 | 121112 | Mullen, Bernard | Weitz & Luxenberg | 7:20-cv-28194-MCR-GRJ | |
| 164008 | 121115 | Prieto, Juan Carlos | Weitz & Luxenberg | | 7:20-cv-28206-MCR-GRJ |
| 164009 | 121116 | Stammer, Calvin | Weitz & Luxenberg | 7:20-cv-28210-MCR-GRJ | |
| 164010 | 121118 | Evans, Cameron G. | Weitz & Luxenberg | 7:20-cv-28220-MCR-GRJ | |
| 164011 | 121120 | Isom, Antonio | Weitz & Luxenberg | | 7:20-cv-28228-MCR-GRJ |
| 164012 | 121121 | Bridges, Eddie | Weitz & Luxenberg | 7:20-cv-28233-MCR-GRJ | |
| 164013 | 121130 | Bevins, John F | Weitz & Luxenberg | 7:20-cv-28018-MCR-GRJ | |
| 164014 | 121134 | Kolbert, John Christian | Weitz & Luxenberg | 7:20-cv-28027-MCR-GRJ | |
| 164015 | 121135 | Hunter, Dustin T | Weitz & Luxenberg | | 7:20-cv-28030-MCR-GRJ |
| 164016 | 121136 | Braae, Brett A | Weitz & Luxenberg | 7:20-cv-28033-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164017 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ | |
| 164018 | 121142 | Bristow, Tyler A | Weitz & Luxenberg | 7:20-cv-28052-MCR-GRJ | |
| 164019 | 121144 | Jones, Anthony Daniel | Weitz & Luxenberg | 7:20-cv-28060-MCR-GRJ | |
| 164020 | 121148 | Black, James W | Weitz & Luxenberg | 7:20-cv-28076-MCR-GRJ | |
| 164021 | 121153 | Chapman, Jeremy D. | Weitz & Luxenberg | 7:20-cv-28090-MCR-GRJ | |
| 164022 | 121156 | Cooksey, Christopher M. | Weitz & Luxenberg | 7:20-cv-28096-MCR-GRJ | |
| 164023 | 121157 | Shaver, Sheridan Alexander | Weitz & Luxenberg | 7:20-cv-28098-MCR-GRJ | |
| 164024 | 121160 | Harold, Marc A | Weitz & Luxenberg | | 7:20-cv-28104-MCR-GRJ |
| 164025 | 121161 | Cooley, Joshua S | Weitz & Luxenberg | 7:20-cv-28106-MCR-GRJ | |
| 164026 | 121163 | Felty, Kevin E. | Weitz & Luxenberg | 7:20-cv-28110-MCR-GRJ | |
| 164027 | 121167 | Graham, Henry | Weitz & Luxenberg | 7:20-cv-28118-MCR-GRJ | |
| 164028 | 121168 | Hanshaw, Daniel W. | Weitz & Luxenberg | 7:20-cv-28120-MCR-GRJ | |
| 164029 | 121169 | Polk, Andrew | Weitz & Luxenberg | 7:20-cv-28122-MCR-GRJ | |
| 164030 | 121170 | Murphy, Kyle | Weitz & Luxenberg | 7:20-cv-28124-MCR-GRJ | |
| 164031 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ | |
| 164032 | 121172 | Lapoint, Aaron | Weitz & Luxenberg | 7:20-cv-28128-MCR-GRJ | |
| 164033 | 121175 | Driver, Christopher | Weitz & Luxenberg | 7:20-cv-28157-MCR-GRJ | |
| 164034 | 121178 | Hall, Taylor L | Weitz & Luxenberg | 7:20-cv-28169-MCR-GRJ | |
| 164035 | 121179 | MARTIN, ROBERT | Weitz & Luxenberg | 7:20-cv-28173-MCR-GRJ | |
| 164036 | 121181 | Taldon, Jeffery | Weitz & Luxenberg | 7:20-cv-28180-MCR-GRJ | |
| 164037 | 121182 | Mclin, Ronald | Weitz & Luxenberg | 7:20-cv-28184-MCR-GRJ | |
| 164038 | 121185 | Williams, Lonnie L | Weitz & Luxenberg | 7:20-cv-28197-MCR-GRJ | |
| 164039 | 121186 | Vaughn, Damion R | Weitz & Luxenberg | 7:20-cv-28200-MCR-GRJ | |
| 164040 | 121187 | Walker, Sterling Thomas | Weitz & Luxenberg | 7:20-cv-28204-MCR-GRJ | |
| 164041 | 121188 | Corder, Kevin | Weitz & Luxenberg | 7:20-cv-28209-MCR-GRJ | |
| 164042 | 121192 | Estrada, Anthony | Weitz & Luxenberg | 7:20-cv-28226-MCR-GRJ | |
| 164043 | 121196 | Lowery, Timothy M. | Weitz & Luxenberg | 7:20-cv-28246-MCR-GRJ | |
| 164044 | 121198 | Levin, Joseph C | Weitz & Luxenberg | 7:20-cv-28255-MCR-GRJ | |
| 164045 | 121200 | Miller, Sean W | Weitz & Luxenberg | 7:20-cv-28265-MCR-GRJ | |
| 164046 | 121206 | Satterfield, Bradly | Weitz & Luxenberg | | 7:20-cv-28287-MCR-GRJ |
| 164047 | 121208 | Thorpe, Travis James | Weitz & Luxenberg | 7:20-cv-28295-MCR-GRJ | |
| 164048 | 121209 | Moradel, Jamarcus Mikelle | Weitz & Luxenberg | 7:20-cv-28298-MCR-GRJ | |
| 164049 | 121212 | Dalton, Charles | Weitz & Luxenberg | 7:20-cv-28309-MCR-GRJ | |
| 164050 | 121213 | Malloy, Quentin G. | Weitz & Luxenberg | 7:20-cv-28313-MCR-GRJ | |
| 164051 | 121217 | Manchester, Sam | Weitz & Luxenberg | | 7:20-cv-28358-MCR-GRJ |
| 164052 | 121222 | Torres, Yvette Eva | Weitz & Luxenberg | 7:20-cv-28367-MCR-GRJ | |
| 164053 | 121223 | Cunningham, Brian Keith | Weitz & Luxenberg | 7:20-cv-28369-MCR-GRJ | |
| 164054 | 121226 | Gray, David R | Weitz & Luxenberg | 7:20-cv-28374-MCR-GRJ | |
| 164055 | 121227 | Alvarado, Isreal | Weitz & Luxenberg | | 7:20-cv-28376-MCR-GRJ |
| 164056 | 121229 | Pena, Juan | Weitz & Luxenberg | 7:20-cv-28380-MCR-GRJ | |
| 164057 | 121232 | Sorah, Dennis | Weitz & Luxenberg | 7:20-cv-28051-MCR-GRJ | |
| 164058 | 121238 | Smith, Ronnie | Weitz & Luxenberg | | 7:20-cv-28074-MCR-GRJ |
| 164059 | 121242 | Lincoln, Cody | Weitz & Luxenberg | | 7:20-cv-28088-MCR-GRJ |
| 164060 | 121243 | Montmarquet, Michael | Weitz & Luxenberg | 7:20-cv-28091-MCR-GRJ | |
| 164061 | 121245 | Perkins, Donny | Weitz & Luxenberg | 7:20-cv-28095-MCR-GRJ | |
| 164062 | 121246 | LOCKLEAR, CHRISTOPHER A | Weitz & Luxenberg | 7:20-cv-28097-MCR-GRJ | |
| 164063 | 121247 | Kratzert, Nicholas J | Weitz & Luxenberg | 7:20-cv-28099-MCR-GRJ | |
| 164064 | 121251 | Davis, Sitka | Weitz & Luxenberg | 7:20-cv-28107-MCR-GRJ | |
| 164065 | 121252 | Oakley, Bryan Kelly | Weitz & Luxenberg | 7:20-cv-28109-MCR-GRJ | |
| 164066 | 121256 | Lorenzo, Andrely | Weitz & Luxenberg | 7:20-cv-28117-MCR-GRJ | |
| 164067 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ | |
| 164068 | 121263 | Fonseca, Christopher W | Weitz & Luxenberg | 7:20-cv-28131-MCR-GRJ | |
| 164069 | 121265 | Miller, Cody | Weitz & Luxenberg | 7:20-cv-28133-MCR-GRJ | |
| 164070 | 121267 | McDonald, David | Weitz & Luxenberg | 7:20-cv-28136-MCR-GRJ | |
| 164071 | 121268 | Coston, Aaron Sherman | Weitz & Luxenberg | 7:20-cv-28138-MCR-GRJ | |
| 164072 | 121272 | Cox, Shaun L | Weitz & Luxenberg | 7:20-cv-28148-MCR-GRJ | |
| 164073 | 121276 | Labrake, Stephen C | Weitz & Luxenberg | 7:20-cv-28164-MCR-GRJ | |
| 164074 | 121277 | Reinhardt, Matthew | Weitz & Luxenberg | 7:20-cv-28168-MCR-GRJ | |
| 164075 | 121281 | Mcglone, Eric | Weitz & Luxenberg | 7:20-cv-28183-MCR-GRJ | |
| 164076 | 121282 | Day, Christopher Paul | Weitz & Luxenberg | 7:20-cv-28187-MCR-GRJ | |
| 164077 | 121283 | Munoz, Andres | Weitz & Luxenberg | 7:20-cv-28191-MCR-GRJ | |
| 164078 | 121284 | Henderson, David J. | Weitz & Luxenberg | 7:20-cv-28196-MCR-GRJ | |
| 164079 | 121288 | Van Velkinburgh, Joshua | Weitz & Luxenberg | 7:20-cv-28213-MCR-GRJ | |
| 164080 | 121289 | Grenier, Steven M | Weitz & Luxenberg | 7:20-cv-28217-MCR-GRJ | |
| 164081 | 121290 | Pierce, Danny R | Weitz & Luxenberg | 7:20-cv-28222-MCR-GRJ | |
| 164082 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ | |
| 164083 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164084 | 121299 | Roop, Richard | Weitz & Luxenberg | 7:20-cv-28266-MCR-GRJ | |
| 164085 | 121301 | Bridges, Alexander | Weitz & Luxenberg | 7:20-cv-28275-MCR-GRJ | |
| 164086 | 121303 | Mitchell, Vincent Lorenzo | Weitz & Luxenberg | 7:20-cv-28281-MCR-GRJ | |
| 164087 | 121304 | Hotchkin, Cody | Weitz & Luxenberg | 7:20-cv-28285-MCR-GRJ | |
| 164088 | 121306 | Helms, Thomas | Weitz & Luxenberg | 7:20-cv-28293-MCR-GRJ | |
| 164089 | 121308 | Hulverson, Brian | Weitz & Luxenberg | 7:20-cv-28300-MCR-GRJ | |
| 164090 | 121310 | Shkradyuk, Vlad | Weitz & Luxenberg | | 7:20-cv-28307-MCR-GRJ |
| 164091 | 121314 | Oldfather, Michael | Weitz & Luxenberg | 7:20-cv-28322-MCR-GRJ | |
| 164092 | 121316 | Peeler, Nathan | Weitz & Luxenberg | 7:20-cv-28327-MCR-GRJ | |
| 164093 | 121319 | Fernandez, Robert | Weitz & Luxenberg | 7:20-cv-28330-MCR-GRJ | |
| 164094 | 121320 | Raynes, Ornell | Weitz & Luxenberg | 7:20-cv-28332-MCR-GRJ | |
| 164095 | 121323 | Chronister, Brandon | Weitz & Luxenberg | 7:20-cv-28338-MCR-GRJ | |
| 164096 | 121331 | Hall, Charles Francis | Weitz & Luxenberg | | 7:20-cv-28353-MCR-GRJ |
| 164097 | 121332 | Free, Heather | Weitz & Luxenberg | 7:20-cv-28207-MCR-GRJ | |
| 164098 | 121333 | Drouillard, Thomas | Weitz & Luxenberg | 7:20-cv-28212-MCR-GRJ | |
| 164099 | 121338 | Bascom, Thomas DeAndre | Weitz & Luxenberg | 7:20-cv-28240-MCR-GRJ | |
| 164100 | 121339 | Mosher, Matthew | Weitz & Luxenberg | 7:20-cv-28245-MCR-GRJ | |
| 164101 | 121342 | Hundley, Albert | Weitz & Luxenberg | 7:20-cv-28262-MCR-GRJ | |
| 164102 | 121344 | Daugherty, Phillip | Weitz & Luxenberg | | 7:20-cv-28272-MCR-GRJ |
| 164103 | 121352 | Delturco, Thomas | Weitz & Luxenberg | 7:20-cv-28308-MCR-GRJ | |
| 164104 | 121356 | Abram, Nicholas Todd | Weitz & Luxenberg | 7:20-cv-28324-MCR-GRJ | |
| 164105 | 121360 | Owen, John | Weitz & Luxenberg | 7:20-cv-28333-MCR-GRJ | |
| 164106 | 121363 | Thomas, Ronald | Weitz & Luxenberg | 7:20-cv-28339-MCR-GRJ | |
| 164107 | 121364 | Buckner, Galen L | Weitz & Luxenberg | 7:20-cv-28342-MCR-GRJ | |
| 164108 | 121367 | JOHNSON, CHRISTOPHER L | Weitz & Luxenberg | 7:20-cv-28348-MCR-GRJ | |
| 164109 | 121369 | Luke, Timothy | Weitz & Luxenberg | 7:20-cv-28352-MCR-GRJ | |
| 164110 | 121370 | Jarosz, Tara | Weitz & Luxenberg | 7:20-cv-28354-MCR-GRJ | |
| 164111 | 121374 | Murray, Elizabeth J | Weitz & Luxenberg | 7:20-cv-28360-MCR-GRJ | |
| 164112 | 121375 | Greer, Steven Chas | Weitz & Luxenberg | 7:20-cv-28362-MCR-GRJ | |
| 164113 | 121377 | Cruz, Javier | Weitz & Luxenberg | 7:20-cv-28366-MCR-GRJ | |
| 164114 | 121378 | Gwaltney, James | Weitz & Luxenberg | 7:20-cv-28368-MCR-GRJ | |
| 164115 | 121379 | Terrell, Brint A | Weitz & Luxenberg | 7:20-cv-28370-MCR-GRJ | |
| 164116 | 121380 | Jones, D.C. | Weitz & Luxenberg | 7:20-cv-28372-MCR-GRJ | |
| 164117 | 121381 | Crawford, Jonathan | Weitz & Luxenberg | 7:20-cv-28375-MCR-GRJ | |
| 164118 | 121383 | Lejeune, Robert | Weitz & Luxenberg | 7:20-cv-28379-MCR-GRJ | |
| 164119 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ | |
| 164120 | 121390 | Cotter, Cody J | Weitz & Luxenberg | 7:20-cv-28388-MCR-GRJ | |
| 164121 | 121393 | Peels, Eddie | Weitz & Luxenberg | 7:20-cv-28391-MCR-GRJ | |
| 164122 | 121396 | Brown, Jeremy B. | Weitz & Luxenberg | 7:20-cv-28394-MCR-GRJ | |
| 164123 | 121397 | Smith, Aaron Joseph | Weitz & Luxenberg | 7:20-cv-28395-MCR-GRJ | |
| 164124 | 121399 | Hauenstein, Stephan | Weitz & Luxenberg | | 7:20-cv-28397-MCR-GRJ |
| 164125 | 121403 | Gennie, Samantha | Weitz & Luxenberg | | 7:20-cv-28401-MCR-GRJ |
| 164126 | 121404 | Bentley, Shane | Weitz & Luxenberg | 7:20-cv-28402-MCR-GRJ | |
| 164127 | 121406 | Dipiano, Matthew | Weitz & Luxenberg | 7:20-cv-28404-MCR-GRJ | |
| 164128 | 121408 | Holmes, Erik | Weitz & Luxenberg | 7:20-cv-28406-MCR-GRJ | |
| 164129 | 121413 | Glenn, Jonathan Lee | Weitz & Luxenberg | 7:20-cv-28410-MCR-GRJ | |
| 164130 | 121416 | Mironov, Vassili | Weitz & Luxenberg | 7:20-cv-28413-MCR-GRJ | |
| 164131 | 121417 | Ledford, James C | Weitz & Luxenberg | 7:20-cv-28414-MCR-GRJ | |
| 164132 | 121425 | Young, Robert | Weitz & Luxenberg | | 7:20-cv-28422-MCR-GRJ |
| 164133 | 121428 | Rivera-Padilla, Anthony | Weitz & Luxenberg | 7:20-cv-28425-MCR-GRJ | |
| 164134 | 121431 | Guthrie, Randall G. | Weitz & Luxenberg | 7:20-cv-28428-MCR-GRJ | |
| 164135 | 121433 | Palmer, Jason | Weitz & Luxenberg | 7:20-cv-27880-MCR-GRJ | |
| 164136 | 121434 | Perales, Frank | Weitz & Luxenberg | 7:20-cv-27881-MCR-GRJ | |
| 164137 | 121439 | Strange, Quintin | Weitz & Luxenberg | 7:20-cv-27886-MCR-GRJ | |
| 164138 | 121443 | Sanders, Tarquinius | Weitz & Luxenberg | 7:20-cv-27890-MCR-GRJ | |
| 164139 | 121447 | Wesche, Peter | Weitz & Luxenberg | 7:20-cv-27894-MCR-GRJ | |
| 164140 | 121451 | Stoddard, Joshua Roderick | Weitz & Luxenberg | 7:20-cv-27898-MCR-GRJ | |
| 164141 | 121452 | Okeefe, Shawn Patrick | Weitz & Luxenberg | 7:20-cv-27899-MCR-GRJ | |
| 164142 | 121453 | Wilson, Peter | Weitz & Luxenberg | 7:20-cv-27900-MCR-GRJ | |
| 164143 | 121454 | Phillips, David | Weitz & Luxenberg | 7:20-cv-27901-MCR-GRJ | |
| 164144 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ | |
| 164145 | 121457 | Smith, Matthew | Weitz & Luxenberg | 7:20-cv-27904-MCR-GRJ | |
| 164146 | 121458 | WILLIAMS, CURTIS | Weitz & Luxenberg | 7:20-cv-27905-MCR-GRJ | |
| 164147 | 121460 | Freeman, Troy A | Weitz & Luxenberg | 7:20-cv-27907-MCR-GRJ | |
| 164148 | 121461 | Souza, Christopher | Weitz & Luxenberg | 7:20-cv-27908-MCR-GRJ | |
| 164149 | 121462 | Hill, Floyd | Weitz & Luxenberg | | 7:20-cv-27909-MCR-GRJ |
| 164150 | 121465 | Sherrill, Scott | Weitz & Luxenberg | 7:20-cv-27912-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164151 | 121466 | Baldridge, Dwayne Anthony | Weitz & Luxenberg | 7:20-cv-27913-MCR-GRJ | |
| 164152 | 121467 | Parmele, Shaun | Weitz & Luxenberg | 7:20-cv-27914-MCR-GRJ | |
| 164153 | 121473 | Hess, Marisa | Weitz & Luxenberg | 7:20-cv-27920-MCR-GRJ | |
| 164154 | 121476 | West, Michael C | Weitz & Luxenberg | 7:20-cv-27923-MCR-GRJ | |
| 164155 | 121477 | HENDERSON, WILLIAM | Weitz & Luxenberg | 7:20-cv-27924-MCR-GRJ | |
| 164156 | 121479 | Rockett, Joe Nelson | Weitz & Luxenberg | 7:20-cv-27926-MCR-GRJ | |
| 164157 | 121485 | Royston, Charles Caleb | Weitz & Luxenberg | 7:20-cv-28715-MCR-GRJ | |
| 164158 | 121486 | Williams, Kelly | Weitz & Luxenberg | 7:20-cv-28716-MCR-GRJ | |
| 164159 | 121487 | Driver, Clarence Edward | Weitz & Luxenberg | 7:20-cv-28717-MCR-GRJ | |
| 164160 | 121491 | Kerchner, Sean | Weitz & Luxenberg | 7:20-cv-28721-MCR-GRJ | |
| 164161 | 121492 | Gillette, John William | Weitz & Luxenberg | 7:20-cv-28722-MCR-GRJ | |
| 164162 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ | |
| 164163 | 121497 | Botter, Matthew G | Weitz & Luxenberg | 7:20-cv-28727-MCR-GRJ | |
| 164164 | 121499 | Yearley, Paul Wesley | Weitz & Luxenberg | 7:20-cv-28729-MCR-GRJ | |
| 164165 | 121501 | Robinson, Michael | Weitz & Luxenberg | 7:20-cv-28731-MCR-GRJ | |
| 164166 | 121503 | Davis, Jim | Weitz & Luxenberg | 7:20-cv-28733-MCR-GRJ | |
| 164167 | 121506 | Kaiser, Paul Michael | Weitz & Luxenberg | 7:20-cv-28736-MCR-GRJ | |
| 164168 | 121507 | Blount, Marcus | Weitz & Luxenberg | 7:20-cv-28737-MCR-GRJ | |
| 164169 | 121508 | Dalton, Josephine | Weitz & Luxenberg | 7:20-cv-28738-MCR-GRJ | |
| 164170 | 121509 | Beckett, Dustin Lee | Weitz & Luxenberg | 7:20-cv-28739-MCR-GRJ | |
| 164171 | 121511 | Norman, Nicholas | Weitz & Luxenberg | 7:20-cv-28741-MCR-GRJ | |
| 164172 | 121512 | Badon, Benjamin Earl | Weitz & Luxenberg | 7:20-cv-28742-MCR-GRJ | |
| 164173 | 121514 | Robinson, Grant J | Weitz & Luxenberg | 7:20-cv-28744-MCR-GRJ | |
| 164174 | 121516 | Ormsby, Stephen | Weitz & Luxenberg | 7:20-cv-28746-MCR-GRJ | |
| 164175 | 121517 | Jensen, Gentry E | Weitz & Luxenberg | 7:20-cv-28747-MCR-GRJ | |
| 164176 | 121519 | Barmoha, Josef A | Weitz & Luxenberg | 7:20-cv-28749-MCR-GRJ | |
| 164177 | 121522 | Green, Micah | Weitz & Luxenberg | | 7:20-cv-28752-MCR-GRJ |
| 164178 | 121523 | Wilson, Clyde | Weitz & Luxenberg | 7:20-cv-28753-MCR-GRJ | |
| 164179 | 121529 | Feaster, Michael | Weitz & Luxenberg | 7:20-cv-28759-MCR-GRJ | |
| 164180 | 121537 | Lucero, Jacob Adam | Weitz & Luxenberg | 7:20-cv-28767-MCR-GRJ | |
| 164181 | 121542 | Sackman, Greg W | Weitz & Luxenberg | 7:20-cv-28772-MCR-GRJ | |
| 164182 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ | |
| 164183 | 121544 | Dixon, Ervin | Weitz & Luxenberg | | 7:20-cv-28773-MCR-GRJ |
| 164184 | 121547 | Roundtree, Michaelle | Weitz & Luxenberg | 7:20-cv-28776-MCR-GRJ | |
| 164185 | 121548 | Hall, Wayne Escaffery | Weitz & Luxenberg | 7:20-cv-28777-MCR-GRJ | |
| 164186 | 121549 | Daniels, Damon | Weitz & Luxenberg | 7:20-cv-28778-MCR-GRJ | |
| 164187 | 121552 | Erow, John | Weitz & Luxenberg | 7:20-cv-28781-MCR-GRJ | |
| 164188 | 121553 | Grant, David | Weitz & Luxenberg | 7:20-cv-28783-MCR-GRJ | |
| 164189 | 121561 | Underhahl, Tyler James | Weitz & Luxenberg | 7:20-cv-28791-MCR-GRJ | |
| 164190 | 121562 | Aguilar, Jeffrey | Weitz & Luxenberg | 7:20-cv-28792-MCR-GRJ | |
| 164191 | 121563 | Waterbury, Christopher | Weitz & Luxenberg | 7:20-cv-28793-MCR-GRJ | |
| 164192 | 121564 | Cicchetti, Steven | Weitz & Luxenberg | 7:20-cv-28794-MCR-GRJ | |
| 164193 | 121566 | Collier, Stan | Weitz & Luxenberg | 7:20-cv-28796-MCR-GRJ | |
| 164194 | 121567 | Bridges, Clemmon | Weitz & Luxenberg | 7:20-cv-28797-MCR-GRJ | |
| 164195 | 121568 | Tobias, Melvin Lynn | Weitz & Luxenberg | 7:20-cv-28798-MCR-GRJ | |
| 164196 | 121570 | Curry, William D. | Weitz & Luxenberg | 7:20-cv-28800-MCR-GRJ | |
| 164197 | 121574 | Hallford, Kris | Weitz & Luxenberg | 7:20-cv-28803-MCR-GRJ | |
| 164198 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ | |
| 164199 | 121576 | Evans, Russell | Weitz & Luxenberg | 7:20-cv-28805-MCR-GRJ | |
| 164200 | 121577 | Coleman, Johnnie R. | Weitz & Luxenberg | 7:20-cv-28806-MCR-GRJ | |
| 164201 | 121578 | Amaker, Ronald Edward | Weitz & Luxenberg | 7:20-cv-28807-MCR-GRJ | |
| 164202 | 121581 | Gorski, Jason | Weitz & Luxenberg | 7:20-cv-28810-MCR-GRJ | |
| 164203 | 121582 | Holland, Matthew | Weitz & Luxenberg | | 7:20-cv-28811-MCR-GRJ |
| 164204 | 121586 | Surgick, Andrew | Weitz & Luxenberg | 7:20-cv-28815-MCR-GRJ | |
| 164205 | 121587 | Blas, Anthony W | Weitz & Luxenberg | 7:20-cv-28816-MCR-GRJ | |
| 164206 | 121589 | Schroeder, Ryan | Weitz & Luxenberg | 7:20-cv-28818-MCR-GRJ | |
| 164207 | 121591 | Shelby, Henry | Weitz & Luxenberg | 7:20-cv-28820-MCR-GRJ | |
| 164208 | 121592 | Buard, Brian | Weitz & Luxenberg | 7:20-cv-28821-MCR-GRJ | |
| 164209 | 121593 | Hill, Aaron | Weitz & Luxenberg | 7:20-cv-28822-MCR-GRJ | |
| 164210 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ | |
| 164211 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ | |
| 164212 | 121601 | Litke, Amber | Weitz & Luxenberg | 7:20-cv-28829-MCR-GRJ | |
| 164213 | 121602 | Wiley, Rakeem | Weitz & Luxenberg | 7:20-cv-28830-MCR-GRJ | |
| 164214 | 121608 | Quattlebaum, Aaron M | Weitz & Luxenberg | 7:20-cv-28836-MCR-GRJ | |
| 164215 | 121609 | Stokes, Allison sue-ann | Weitz & Luxenberg | | 7:20-cv-28837-MCR-GRJ |
| 164216 | 121611 | Dase, Danneise Kay | Weitz & Luxenberg | 7:20-cv-28839-MCR-GRJ | |
| 164217 | 121612 | Lucas, Tequesta Shontavia | Weitz & Luxenberg | 7:20-cv-28840-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164218 | 121613 | Lucas, Andrew | Weitz & Luxenberg | 7:20-cv-28841-MCR-GRJ | |
| 164219 | 121614 | Byrd, Casey | Weitz & Luxenberg | 7:20-cv-28842-MCR-GRJ | |
| 164220 | 121615 | Carter, Shain Michael | Weitz & Luxenberg | 7:20-cv-28843-MCR-GRJ | |
| 164221 | 121617 | Mcomber, Ronnie Lee | Weitz & Luxenberg | 7:20-cv-28845-MCR-GRJ | |
| 164222 | 121618 | Holley, Jamikel Romeo | Weitz & Luxenberg | 7:20-cv-28846-MCR-GRJ | |
| 164223 | 121620 | Davis, Andrew | Weitz & Luxenberg | 7:20-cv-28848-MCR-GRJ | |
| 164224 | 121621 | Dambach, Christopher | Weitz & Luxenberg | 7:20-cv-28849-MCR-GRJ | |
| 164225 | 121622 | Mackie, Travis | Weitz & Luxenberg | | 7:20-cv-28850-MCR-GRJ |
| 164226 | 121628 | Winans, Katherine | Weitz & Luxenberg | 7:20-cv-28856-MCR-GRJ | |
| 164227 | 121633 | Sheppard, Jason L | Weitz & Luxenberg | 7:20-cv-28861-MCR-GRJ | |
| 164228 | 121635 | Hall, Nicholas Alexander | Weitz & Luxenberg | 7:20-cv-28863-MCR-GRJ | |
| 164229 | 121639 | Bond, Amanda | Weitz & Luxenberg | 7:20-cv-28867-MCR-GRJ | |
| 164230 | 121641 | Siembida Boggs, Crystal Gail | Weitz & Luxenberg | 7:20-cv-28869-MCR-GRJ | |
| 164231 | 121642 | Burrows, Michael | Weitz & Luxenberg | 7:20-cv-28870-MCR-GRJ | |
| 164232 | 121643 | Williams, Jerod | Weitz & Luxenberg | 7:20-cv-28871-MCR-GRJ | |
| 164233 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ | |
| 164234 | 121651 | Fraser, Ryan Scott | Weitz & Luxenberg | 7:20-cv-28879-MCR-GRJ | |
| 164235 | 121652 | Weisheit, Krystle J | Weitz & Luxenberg | | 7:20-cv-28880-MCR-GRJ |
| 164236 | 121654 | Claude, Chris C. | Weitz & Luxenberg | 7:20-cv-28882-MCR-GRJ | |
| 164237 | 121658 | Vaughn, Craig | Weitz & Luxenberg | | 7:20-cv-28886-MCR-GRJ |
| 164238 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ | |
| 164239 | 121661 | Butcher, Carla Jessica | Weitz & Luxenberg | 7:20-cv-28889-MCR-GRJ | |
| 164240 | 121665 | Rosewood, Joseph | Weitz & Luxenberg | 7:20-cv-28893-MCR-GRJ | |
| 164241 | 121666 | Goldstein, Jacob | Weitz & Luxenberg | 7:20-cv-28894-MCR-GRJ | |
| 164242 | 121676 | White, Kareem | Weitz & Luxenberg | 7:20-cv-28904-MCR-GRJ | |
| 164243 | 121680 | Grimes, Allegra Titra | Weitz & Luxenberg | | 7:20-cv-28908-MCR-GRJ |
| 164244 | 121683 | OWEN, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-28911-MCR-GRJ | |
| 164245 | 121684 | Tuggles, Lamond | Weitz & Luxenberg | | 7:20-cv-28912-MCR-GRJ |
| 164246 | 121685 | Baradis, Shannon | Weitz & Luxenberg | 7:20-cv-28953-MCR-GRJ | |
| 164247 | 121686 | Keane, Christina | Weitz & Luxenberg | 7:20-cv-28956-MCR-GRJ | |
| 164248 | 121690 | Gale, Destiney | Weitz & Luxenberg | | 7:20-cv-28967-MCR-GRJ |
| 164249 | 121691 | Villanueva, Monique | Weitz & Luxenberg | 7:20-cv-28969-MCR-GRJ | |
| 164250 | 121696 | Franco, Adam K | Weitz & Luxenberg | 7:20-cv-28981-MCR-GRJ | |
| 164251 | 121697 | Marolf, Devin Brian | Weitz & Luxenberg | 7:20-cv-28984-MCR-GRJ | |
| 164252 | 121699 | Morell, Guido | Weitz & Luxenberg | 7:20-cv-28989-MCR-GRJ | |
| 164253 | 121705 | Ouzts, Tom | Weitz & Luxenberg | 7:20-cv-29010-MCR-GRJ | |
| 164254 | 121707 | Chastain, Richard Dale | Weitz & Luxenberg | 7:20-cv-29016-MCR-GRJ | |
| 164255 | 121710 | JOHNSON, MICHAEL | Weitz & Luxenberg | 7:20-cv-29026-MCR-GRJ | |
| 164256 | 121713 | Austin, Nick | Weitz & Luxenberg | 7:20-cv-29037-MCR-GRJ | |
| 164257 | 121717 | Kramp, Matthew | Weitz & Luxenberg | 7:20-cv-29052-MCR-GRJ | |
| 164258 | 121718 | Jones, Harold | Weitz & Luxenberg | 7:20-cv-29057-MCR-GRJ | |
| 164259 | 121719 | Clossin, Timothy Allen | Weitz & Luxenberg | 7:20-cv-29060-MCR-GRJ | |
| 164260 | 121723 | Hernandez, Frank Medina | Weitz & Luxenberg | 7:20-cv-29079-MCR-GRJ | |
| 164261 | 121725 | Howard, Derek A | Weitz & Luxenberg | 7:20-cv-29088-MCR-GRJ | |
| 164262 | 121726 | Jakawich, Marin | Weitz & Luxenberg | 7:20-cv-29094-MCR-GRJ | |
| 164263 | 121727 | Bitela, John A | Weitz & Luxenberg | 7:20-cv-29099-MCR-GRJ | |
| 164264 | 121729 | Marshall, Monica | Weitz & Luxenberg | 7:20-cv-29102-MCR-GRJ | |
| 164265 | 121730 | MILLER, JOSEPH | Weitz & Luxenberg | 7:20-cv-29108-MCR-GRJ | |
| 164266 | 121731 | Mason, Eric | Weitz & Luxenberg | 7:20-cv-29114-MCR-GRJ | |
| 164267 | 121732 | Robinson, Christian | Weitz & Luxenberg | 7:20-cv-29119-MCR-GRJ | |
| 164268 | 121733 | Lewellen, Matthew | Weitz & Luxenberg | 7:20-cv-29125-MCR-GRJ | |
| 164269 | 121734 | Morley, John | Weitz & Luxenberg | | 7:20-cv-29131-MCR-GRJ |
| 164270 | 121735 | Ortega, Kaylei L | Weitz & Luxenberg | 7:20-cv-29135-MCR-GRJ | |
| 164271 | 121736 | Philpot, James | Weitz & Luxenberg | 7:20-cv-29141-MCR-GRJ | |
| 164272 | 121740 | Daley, Nyesha | Weitz & Luxenberg | 7:20-cv-29157-MCR-GRJ | |
| 164273 | 121745 | Baker, Robert | Weitz & Luxenberg | 7:20-cv-29184-MCR-GRJ | |
| 164274 | 121753 | Langston, Kristofer A. | Weitz & Luxenberg | 7:20-cv-29219-MCR-GRJ | |
| 164275 | 121754 | Kris, Amy L | Weitz & Luxenberg | 7:20-cv-29224-MCR-GRJ | |
| 164276 | 121756 | Rodriguez Martinez, Augusto D | Weitz & Luxenberg | 7:20-cv-29233-MCR-GRJ | |
| 164277 | 121758 | Disinger, Michael Alan | Weitz & Luxenberg | 7:20-cv-29242-MCR-GRJ | |
| 164278 | 121759 | Diaz, Alexander | Weitz & Luxenberg | 7:20-cv-29246-MCR-GRJ | |
| 164279 | 121765 | Boykins, Ronald | Weitz & Luxenberg | 7:20-cv-29270-MCR-GRJ | |
| 164280 | 121767 | Garcia, Roger | Weitz & Luxenberg | 7:20-cv-27352-MCR-GRJ | |
| 164281 | 121769 | Farris, Stuart W | Weitz & Luxenberg | 7:20-cv-27357-MCR-GRJ | |
| 164282 | 121770 | Williams, Michael Anthony | Weitz & Luxenberg | 7:20-cv-27360-MCR-GRJ | |
| 164283 | 121772 | Aurand, John | Weitz & Luxenberg | 7:20-cv-27365-MCR-GRJ | |
| 164284 | 121775 | Dominique, Jacob David | Weitz & Luxenberg | 7:20-cv-27372-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 164285 | 121777 | Robinson, Branon | Weitz & Luxenberg | 7:20-cv-27378-MCR-GRJ | |
| 164286 | 121778 | Clapp, Benjamin | Weitz & Luxenberg | 7:20-cv-27380-MCR-GRJ | |
| 164287 | 121780 | Wangler, Matthew | Weitz & Luxenberg | 7:20-cv-27386-MCR-GRJ | |
| 164288 | 121783 | Camper, Raymond | Weitz & Luxenberg | 7:20-cv-27395-MCR-GRJ | |
| 164289 | 121785 | Boushehri, Daniel Shawn | Weitz & Luxenberg | 7:20-cv-27402-MCR-GRJ | |
| 164290 | 121787 | Mosaei, Deldar | Weitz & Luxenberg | 7:20-cv-27409-MCR-GRJ | |
| 164291 | 121791 | Lowery, Floyd | Weitz & Luxenberg | 7:20-cv-27423-MCR-GRJ | |
| 164292 | 121792 | Putman, Jeremy | Weitz & Luxenberg | 7:20-cv-27427-MCR-GRJ | |
| 164293 | 121793 | Sotello, Nathan M | Weitz & Luxenberg | | 7:20-cv-27430-MCR-GRJ |
| 164294 | 121800 | Zoller, Curtis | Weitz & Luxenberg | 7:20-cv-27454-MCR-GRJ | |
| 164295 | 121806 | Simons, Tamika | Weitz & Luxenberg | 7:20-cv-27475-MCR-GRJ | |
| 164296 | 121807 | Rivera, Nathan | Weitz & Luxenberg | 7:20-cv-27479-MCR-GRJ | |
| 164297 | 121819 | Negrete, Francisco | Weitz & Luxenberg | 7:20-cv-27513-MCR-GRJ | |
| 164298 | 121821 | Mercer, Takyra | Weitz & Luxenberg | 7:20-cv-27518-MCR-GRJ | |
| 164299 | 121827 | Warmuskerken, Richard | Weitz & Luxenberg | 7:20-cv-27579-MCR-GRJ | |
| 164300 | 121828 | Parker, Anthony James | Weitz & Luxenberg | 7:20-cv-27580-MCR-GRJ | |
| 164301 | 121829 | Perry, Matthew | Weitz & Luxenberg | 7:20-cv-27581-MCR-GRJ | |
| 164302 | 121830 | Torres, Isaac | Weitz & Luxenberg | 7:20-cv-27582-MCR-GRJ | |
| 164303 | 121832 | Hughes, Sean | Weitz & Luxenberg | 7:20-cv-27584-MCR-GRJ | |
| 164304 | 121843 | Waterstripe, Christine Michelle | Weitz & Luxenberg | 7:20-cv-27595-MCR-GRJ | |
| 164305 | 121844 | Self, George | Weitz & Luxenberg | 7:20-cv-27596-MCR-GRJ | |
| 164306 | 121845 | Barow, Jeremy | Weitz & Luxenberg | 7:20-cv-27597-MCR-GRJ | |
| 164307 | 121847 | Dillwith, Allen | Weitz & Luxenberg | 7:20-cv-27599-MCR-GRJ | |
| 164308 | 121849 | Wyatt, Anthony W | Weitz & Luxenberg | | 7:20-cv-27601-MCR-GRJ |
| 164309 | 121850 | Lloyd, James | Weitz & Luxenberg | 7:20-cv-27602-MCR-GRJ | |
| 164310 | 121851 | Clendenen, David Charles | Weitz & Luxenberg | 7:20-cv-27603-MCR-GRJ | |
| 164311 | 121853 | Brockman, Richard M | Weitz & Luxenberg | 7:20-cv-27607-MCR-GRJ | |
| 164312 | 121856 | Escher, Rachel A | Weitz & Luxenberg | 7:20-cv-27613-MCR-GRJ | |
| 164313 | 121857 | Neff, Cara L | Weitz & Luxenberg | 7:20-cv-27615-MCR-GRJ | |
| 164314 | 121862 | Williams, Freddy | Weitz & Luxenberg | 7:20-cv-27625-MCR-GRJ | |
| 164315 | 121863 | Fortner, Bradley | Weitz & Luxenberg | 7:20-cv-27627-MCR-GRJ | |
| 164316 | 121865 | Mcgee, Darrin James | Weitz & Luxenberg | 7:20-cv-27631-MCR-GRJ | |
| 164317 | 121866 | Johnson, Christopher L. | Weitz & Luxenberg | 7:20-cv-27633-MCR-GRJ | |
| 164318 | 121868 | Clark, Bradley | Weitz & Luxenberg | | 7:20-cv-27636-MCR-GRJ |
| 164319 | 121870 | Olson, Rodney K. | Weitz & Luxenberg | 7:20-cv-27640-MCR-GRJ | |
| 164320 | 121874 | Adams, Johnathan | Weitz & Luxenberg | 7:20-cv-27648-MCR-GRJ | |
| 164321 | 121875 | Goodgame, Rickey Dustin | Weitz & Luxenberg | 7:20-cv-27650-MCR-GRJ | |
| 164322 | 121879 | Fairbairn, Charles | Weitz & Luxenberg | | 7:20-cv-28431-MCR-GRJ |
| 164323 | 121880 | Schmiesing, Tony | Weitz & Luxenberg | 7:20-cv-28432-MCR-GRJ | |
| 164324 | 121884 | Grimstead, Joshua Earl | Weitz & Luxenberg | 7:20-cv-28436-MCR-GRJ | |
| 164325 | 121885 | Roser, Andrew Robert | Weitz & Luxenberg | | 7:20-cv-28437-MCR-GRJ |
| 164326 | 121889 | Shackelford, Edward | Weitz & Luxenberg | 7:20-cv-28442-MCR-GRJ | |
| 164327 | 121890 | Silver, Terri | Weitz & Luxenberg | 7:20-cv-28443-MCR-GRJ | |
| 164328 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ | |
| 164329 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ | |
| 164330 | 121894 | Howell, Johnathan | Weitz & Luxenberg | 7:20-cv-28447-MCR-GRJ | |
| 164331 | 121895 | Nicholls, Brian | Weitz & Luxenberg | 7:20-cv-28448-MCR-GRJ | |
| 164332 | 121897 | Manning, Jerry S | Weitz & Luxenberg | 7:20-cv-28450-MCR-GRJ | |
| 164333 | 121900 | Pattillo, John | Weitz & Luxenberg | | 7:20-cv-28453-MCR-GRJ |
| 164334 | 121901 | Zamarripa, Antonio | Weitz & Luxenberg | 7:20-cv-28454-MCR-GRJ | |
| 164335 | 121902 | Puzey, Deon | Weitz & Luxenberg | | 7:20-cv-28455-MCR-GRJ |
| 164336 | 121903 | Leong, Tiffany L | Weitz & Luxenberg | 7:20-cv-28456-MCR-GRJ | |
| 164337 | 121905 | Lasluisa, Rodrigo Alexander | Weitz & Luxenberg | 7:20-cv-28458-MCR-GRJ | |
| 164338 | 121906 | Carter, Chadwick | Weitz & Luxenberg | 7:20-cv-28459-MCR-GRJ | |
| 164339 | 121909 | Delvalle, Jesus | Weitz & Luxenberg | | 7:20-cv-28462-MCR-GRJ |
| 164340 | 121910 | Cornette, John | Weitz & Luxenberg | 7:20-cv-28463-MCR-GRJ | |
| 164341 | 121911 | Johnson, Kenneth | Weitz & Luxenberg | 7:20-cv-28464-MCR-GRJ | |
| 164342 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ | |
| 164343 | 121913 | Miller, Alexander | Weitz & Luxenberg | 7:20-cv-28466-MCR-GRJ | |
| 164344 | 121914 | Burns, George | Weitz & Luxenberg | 7:20-cv-28467-MCR-GRJ | |
| 164345 | 121917 | Gandy, Antonio Terrill | Weitz & Luxenberg | 7:20-cv-28470-MCR-GRJ | |
| 164346 | 121922 | Muller, James | Weitz & Luxenberg | 7:20-cv-28475-MCR-GRJ | |
| 164347 | 121923 | Duran, Gilbert C | Weitz & Luxenberg | 7:20-cv-28476-MCR-GRJ | |
| 164348 | 121927 | Alford, Eric | Weitz & Luxenberg | 7:20-cv-28480-MCR-GRJ | |
| 164349 | 121928 | Plott, Justin Allen | Weitz & Luxenberg | 7:20-cv-28481-MCR-GRJ | |
| 164350 | 121932 | Bridgeman, Joshua King | Weitz & Luxenberg | 7:20-cv-28485-MCR-GRJ | |
| 164351 | 121933 | Hoke, Daniel | Weitz & Luxenberg | | 7:20-cv-28486-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164352 | 121934 | Stallings, Ryan | Weitz & Luxenberg | 7:20-cv-28487-MCR-GRJ | |
| 164353 | 121939 | Preciado, Eric | Weitz & Luxenberg | 7:20-cv-28492-MCR-GRJ | |
| 164354 | 121940 | Haas, Michael | Weitz & Luxenberg | | 7:20-cv-28493-MCR-GRJ |
| 164355 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ | |
| 164356 | 121942 | Russell, Paul | Weitz & Luxenberg | 7:20-cv-28495-MCR-GRJ | |
| 164357 | 121944 | Spencer, Antoine | Weitz & Luxenberg | 7:20-cv-28497-MCR-GRJ | |
| 164358 | 121945 | Griffin, James | Weitz & Luxenberg | 7:20-cv-28498-MCR-GRJ | |
| 164359 | 121946 | Elmer, Lane Thomas | Weitz & Luxenberg | 7:20-cv-28499-MCR-GRJ | |
| 164360 | 121948 | Martinez, Ryan M | Weitz & Luxenberg | 7:20-cv-28500-MCR-GRJ | |
| 164361 | 121953 | Spencer, Michael James | Weitz & Luxenberg | 7:20-cv-28505-MCR-GRJ | |
| 164362 | 121958 | Frazier, Roy | Weitz & Luxenberg | 7:20-cv-28510-MCR-GRJ | |
| 164363 | 121959 | Healey, William | Weitz & Luxenberg | 7:20-cv-28511-MCR-GRJ | |
| 164364 | 121962 | Thompson, Clyde L | Weitz & Luxenberg | 7:20-cv-28514-MCR-GRJ | |
| 164365 | 121963 | Kirby, Vincent Matthew | Weitz & Luxenberg | 7:20-cv-28515-MCR-GRJ | |
| 164366 | 121964 | Benedict, Alex | Weitz & Luxenberg | 7:20-cv-28516-MCR-GRJ | |
| 164367 | 121967 | Moore, Dackeren | Weitz & Luxenberg | 7:20-cv-28519-MCR-GRJ | |
| 164368 | 121969 | Kelley, Rebeckah Annette | Weitz & Luxenberg | 7:20-cv-28521-MCR-GRJ | |
| 164369 | 121977 | Looney, William | Weitz & Luxenberg | 7:20-cv-28531-MCR-GRJ | |
| 164370 | 121978 | Porter, Steven | Weitz & Luxenberg | 7:20-cv-28533-MCR-GRJ | |
| 164371 | 121982 | Kirk, Ryan | Weitz & Luxenberg | 7:20-cv-28543-MCR-GRJ | |
| 164372 | 121983 | Knode, Charles | Weitz & Luxenberg | 7:20-cv-28546-MCR-GRJ | |
| 164373 | 121986 | Gladney, Silas | Weitz & Luxenberg | 7:20-cv-28553-MCR-GRJ | |
| 164374 | 121987 | Menard, Roger Logan | Weitz & Luxenberg | | 7:20-cv-28556-MCR-GRJ |
| 164375 | 121988 | White, Donnell | Weitz & Luxenberg | 7:20-cv-28626-MCR-GRJ | |
| 164376 | 121989 | Buboltz, Roger | Weitz & Luxenberg | 7:20-cv-28628-MCR-GRJ | |
| 164377 | 121990 | Casey, Robert William | Weitz & Luxenberg | 7:20-cv-28631-MCR-GRJ | |
| 164378 | 121993 | Dillard, David L | Weitz & Luxenberg | 7:20-cv-28638-MCR-GRJ | |
| 164379 | 121996 | Simon, Angela | Weitz & Luxenberg | 7:20-cv-28642-MCR-GRJ | |
| 164380 | 121999 | Daughtry, Adrianus Beron | Weitz & Luxenberg | 7:20-cv-28645-MCR-GRJ | |
| 164381 | 122000 | Barba, Alberto | Weitz & Luxenberg | | 7:20-cv-28646-MCR-GRJ |
| 164382 | 122001 | Wiese, Danford | Weitz & Luxenberg | 7:20-cv-28647-MCR-GRJ | |
| 164383 | 122002 | Chandler, Kimberly L | Weitz & Luxenberg | 7:20-cv-28648-MCR-GRJ | |
| 164384 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ | |
| 164385 | 122011 | Labozetta, Gregory S | Weitz & Luxenberg | | 7:20-cv-28657-MCR-GRJ |
| 164386 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ | |
| 164387 | 122020 | Sims, Shawn Ansely | Weitz & Luxenberg | 7:20-cv-28666-MCR-GRJ | |
| 164388 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ | |
| 164389 | 122023 | Hauber, John | Weitz & Luxenberg | 7:20-cv-28669-MCR-GRJ | |
| 164390 | 122024 | Basil, William J | Weitz & Luxenberg | 7:20-cv-28670-MCR-GRJ | |
| 164391 | 122026 | Lee, Derron Chawndell | Weitz & Luxenberg | 7:20-cv-28672-MCR-GRJ | |
| 164392 | 122028 | Barnard, Bradley Eian | Weitz & Luxenberg | 7:20-cv-28674-MCR-GRJ | |
| 164393 | 122030 | Barrera, Georje A | Weitz & Luxenberg | 7:20-cv-28676-MCR-GRJ | |
| 164394 | 122031 | Downard, Austin M | Weitz & Luxenberg | 7:20-cv-28677-MCR-GRJ | |
| 164395 | 122034 | Sears, Daniel L | Weitz & Luxenberg | 7:20-cv-28679-MCR-GRJ | |
| 164396 | 122036 | Marshall, Kelly | Weitz & Luxenberg | 7:20-cv-28681-MCR-GRJ | |
| 164397 | 122038 | Griffice, Adam | Weitz & Luxenberg | 7:20-cv-28683-MCR-GRJ | |
| 164398 | 122039 | Patterson, Alex | Weitz & Luxenberg | 7:20-cv-28684-MCR-GRJ | |
| 164399 | 122041 | Reynolds, Kyle | Weitz & Luxenberg | 7:20-cv-28686-MCR-GRJ | |
| 164400 | 122043 | Steen, Robert James | Weitz & Luxenberg | 7:20-cv-28688-MCR-GRJ | |
| 164401 | 122045 | Dedonato, Michael Victor | Weitz & Luxenberg | 7:20-cv-28690-MCR-GRJ | |
| 164402 | 122046 | Mauldin, Justin H | Weitz & Luxenberg | 7:20-cv-28691-MCR-GRJ | |
| 164403 | 122047 | St.maur, Thomas | Weitz & Luxenberg | 7:20-cv-28692-MCR-GRJ | |
| 164404 | 122048 | Henson, Robert vincent | Weitz & Luxenberg | 7:20-cv-28693-MCR-GRJ | |
| 164405 | 122050 | Walker, Eddsion | Weitz & Luxenberg | 7:20-cv-28695-MCR-GRJ | |
| 164406 | 122051 | Nydam, Jerad L | Weitz & Luxenberg | 7:20-cv-28696-MCR-GRJ | |
| 164407 | 122052 | Gilbert, Chantz Thomas | Weitz & Luxenberg | 7:20-cv-28697-MCR-GRJ | |
| 164408 | 122053 | Bledsoe, Nicholas A | Weitz & Luxenberg | 7:20-cv-28698-MCR-GRJ | |
| 164409 | 122057 | Lee, Donald | Weitz & Luxenberg | 7:20-cv-28702-MCR-GRJ | |
| 164410 | 122058 | Miller, Justin | Weitz & Luxenberg | 7:20-cv-28703-MCR-GRJ | |
| 164411 | 122059 | Veal, Teresa Denise | Weitz & Luxenberg | 7:20-cv-28704-MCR-GRJ | |
| 164412 | 122061 | Stallings, Steven Rand | Weitz & Luxenberg | | 7:20-cv-28706-MCR-GRJ |
| 164413 | 122062 | One Star, Matthew | Weitz & Luxenberg | 7:20-cv-28707-MCR-GRJ | |
| 164414 | 122065 | Butler, Sherman R | Weitz & Luxenberg | 7:20-cv-28710-MCR-GRJ | |
| 164415 | 122066 | Halford, Tiffton L | Weitz & Luxenberg | | 7:20-cv-28711-MCR-GRJ |
| 164416 | 122068 | Burton, Marion Wayne | Weitz & Luxenberg | 7:20-cv-28913-MCR-GRJ | |
| 164417 | 122072 | Clore, Jordan Matthew | Weitz & Luxenberg | 7:20-cv-28917-MCR-GRJ | |
| 164418 | 122074 | Thompson, Troy David | Weitz & Luxenberg | 7:20-cv-28919-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164419 | 122076 | Carmen, Eric | Weitz & Luxenberg | 7:20-cv-28921-MCR-GRJ | |
| 164420 | 122077 | Guderjan, Daniel Clement | Weitz & Luxenberg | 7:20-cv-28922-MCR-GRJ | |
| 164421 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ | |
| 164422 | 122084 | Mason, Aubrey L | Weitz & Luxenberg | 7:20-cv-28929-MCR-GRJ | |
| 164423 | 122085 | Gage, Joshua J | Weitz & Luxenberg | | 7:20-cv-28930-MCR-GRJ |
| 164424 | 122086 | Dickinson, Steven M | Weitz & Luxenberg | 7:20-cv-28931-MCR-GRJ | |
| 164425 | 122087 | Hildebrand, Nicholas S | Weitz & Luxenberg | 7:20-cv-28932-MCR-GRJ | |
| 164426 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ | |
| 164427 | 122091 | Lolley, David Nathan | Weitz & Luxenberg | 7:20-cv-28936-MCR-GRJ | |
| 164428 | 122094 | Guenther, James | Weitz & Luxenberg | 7:20-cv-28939-MCR-GRJ | |
| 164429 | 122097 | Hyatt, Joseph Brian | Weitz & Luxenberg | 7:20-cv-28942-MCR-GRJ | |
| 164430 | 122098 | Kressin, Jonathan william | Weitz & Luxenberg | | 7:20-cv-28943-MCR-GRJ |
| 164431 | 122100 | HAATAJA, MICHAEL | Weitz & Luxenberg | | 7:20-cv-28946-MCR-GRJ |
| 164432 | 122102 | Kirkland, Dustin W | Weitz & Luxenberg | | 7:20-cv-28951-MCR-GRJ |
| 164433 | 122105 | Cravalho, Antonio Steven | Weitz & Luxenberg | 7:20-cv-28962-MCR-GRJ | |
| 164434 | 122107 | Motzer, Robert L | Weitz & Luxenberg | 7:20-cv-28970-MCR-GRJ | |
| 164435 | 122109 | Payton, Levi | Weitz & Luxenberg | | 7:20-cv-28978-MCR-GRJ |
| 164436 | 122115 | Cordes, Robert B | Weitz & Luxenberg | 7:20-cv-29007-MCR-GRJ | |
| 164437 | 122118 | Maeder, Robert J | Weitz & Luxenberg | 7:20-cv-29022-MCR-GRJ | |
| 164438 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ | |
| 164439 | 122124 | Tatum, Brian Mitchell | Weitz & Luxenberg | 7:20-cv-29055-MCR-GRJ | |
| 164440 | 122128 | Schoettler, Thomas P | Weitz & Luxenberg | 7:20-cv-29081-MCR-GRJ | |
| 164441 | 122129 | Fuller, Shamarcus | Weitz & Luxenberg | 7:20-cv-29089-MCR-GRJ | |
| 164442 | 122130 | Pak, Jonathan | Weitz & Luxenberg | | 7:20-cv-29096-MCR-GRJ |
| 164443 | 122131 | Smith, Isaac | Weitz & Luxenberg | 7:20-cv-29105-MCR-GRJ | |
| 164444 | 122133 | Rodriguez, Javier | Weitz & Luxenberg | 7:20-cv-29121-MCR-GRJ | |
| 164445 | 122134 | Segal, Luke J | Weitz & Luxenberg | 7:20-cv-29128-MCR-GRJ | |
| 164446 | 122137 | Cox, Michael Steven | Weitz & Luxenberg | 7:20-cv-29152-MCR-GRJ | |
| 164447 | 122140 | Curry, Jacob | Weitz & Luxenberg | 7:20-cv-29175-MCR-GRJ | |
| 164448 | 122142 | RODRIGUEZ, JOSE | Weitz & Luxenberg | 7:20-cv-29189-MCR-GRJ | |
| 164449 | 122145 | Smith, Andres | Weitz & Luxenberg | 7:20-cv-29208-MCR-GRJ | |
| 164450 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ | |
| 164451 | 122157 | Sisson, Zachary | Weitz & Luxenberg | 7:20-cv-29486-MCR-GRJ | |
| 164452 | 122161 | Rich, David Lee | Weitz & Luxenberg | 7:20-cv-29510-MCR-GRJ | |
| 164453 | 122162 | Marshall, Delvaughn Arquell | Weitz & Luxenberg | 7:20-cv-29514-MCR-GRJ | |
| 164454 | 122164 | Hernandez, Josue | Weitz & Luxenberg | 7:20-cv-29524-MCR-GRJ | |
| 164455 | 122166 | Ogorman, Brian | Weitz & Luxenberg | 7:20-cv-29535-MCR-GRJ | |
| 164456 | 122169 | Creek, Chris | Weitz & Luxenberg | 7:20-cv-29555-MCR-GRJ | |
| 164457 | 122170 | Schuring, Joshua | Weitz & Luxenberg | 7:20-cv-29561-MCR-GRJ | |
| 164458 | 122172 | Kelton, Phillip | Weitz & Luxenberg | 7:20-cv-29575-MCR-GRJ | |
| 164459 | 122174 | Lewis, Joey | Weitz & Luxenberg | 7:20-cv-29587-MCR-GRJ | |
| 164460 | 122175 | Schultz, Tylor John | Weitz & Luxenberg | 7:20-cv-29594-MCR-GRJ | |
| 164461 | 122177 | Valentine, Matthew | Weitz & Luxenberg | 7:20-cv-29608-MCR-GRJ | |
| 164462 | 122178 | Wilder, Jacob | Weitz & Luxenberg | 7:20-cv-29613-MCR-GRJ | |
| 164463 | 122179 | Williams, Christopher A | Weitz & Luxenberg | 7:20-cv-29621-MCR-GRJ | |
| 164464 | 122180 | Arrington, Donald Ryan | Weitz & Luxenberg | | 7:20-cv-29627-MCR-GRJ |
| 164465 | 122181 | BROWN, MICHAEL | Weitz & Luxenberg | 7:20-cv-29633-MCR-GRJ | |
| 164466 | 122182 | Byrd, Jyree Jadon | Weitz & Luxenberg | | 7:20-cv-29641-MCR-GRJ |
| 164467 | 122185 | Johnson, Jason Christopher | Weitz & Luxenberg | 7:20-cv-29660-MCR-GRJ | |
| 164468 | 122188 | Lewis, Jacob Allen | Weitz & Luxenberg | 7:20-cv-29674-MCR-GRJ | |
| 164469 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ | |
| 164470 | 122197 | Franklin, Clarence EII | Weitz & Luxenberg | 7:20-cv-29708-MCR-GRJ | |
| 164471 | 122199 | Rickett, Timothy S | Weitz & Luxenberg | 7:20-cv-29715-MCR-GRJ | |
| 164472 | 122201 | Flores, Alberto Antonio | Weitz & Luxenberg | 7:20-cv-29724-MCR-GRJ | |
| 164473 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ | |
| 164474 | 122206 | Every, Constance | Weitz & Luxenberg | 7:20-cv-29745-MCR-GRJ | |
| 164475 | 122207 | Hall, Jason | Weitz & Luxenberg | 7:20-cv-29750-MCR-GRJ | |
| 164476 | 122209 | Moore, Shatina | Weitz & Luxenberg | 7:20-cv-29864-MCR-GRJ | |
| 164477 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ | |
| 164478 | 122212 | Cabanas, Carl | Weitz & Luxenberg | 7:20-cv-29876-MCR-GRJ | |
| 164479 | 122213 | Molina, Jimmy | Weitz & Luxenberg | 7:20-cv-29881-MCR-GRJ | |
| 164480 | 122214 | Kane, Michael | Weitz & Luxenberg | 7:20-cv-29884-MCR-GRJ | |
| 164481 | 122216 | Curry, Artae Deshon | Weitz & Luxenberg | 7:20-cv-29892-MCR-GRJ | |
| 164482 | 122219 | Lobner-Davis, Ashlyn Marie | Weitz & Luxenberg | 7:20-cv-29900-MCR-GRJ | |
| 164483 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ | |
| 164484 | 122223 | WILLIAMS, JARED | Weitz & Luxenberg | 7:20-cv-29910-MCR-GRJ | |
| 164485 | 122224 | Jones, Andrew G | Weitz & Luxenberg | 7:20-cv-29912-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164486 | 122225 | Bronson, Aron James | Weitz & Luxenberg | 7:20-cv-29915-MCR-GRJ | |
| 164487 | 122227 | Hill, Brian L | Weitz & Luxenberg | 7:20-cv-29919-MCR-GRJ | |
| 164488 | 122231 | Francois, Riccardo N | Weitz & Luxenberg | 7:20-cv-29926-MCR-GRJ | |
| 164489 | 122233 | Wymer, Michael | Weitz & Luxenberg | | 7:20-cv-29928-MCR-GRJ |
| 164490 | 122234 | Vance, Deneika | Weitz & Luxenberg | 7:20-cv-29929-MCR-GRJ | |
| 164491 | 122236 | Tocknell, Rebecca | Weitz & Luxenberg | 7:20-cv-29931-MCR-GRJ | |
| 164492 | 122240 | Rashid, Rashid | Weitz & Luxenberg | 7:20-cv-29935-MCR-GRJ | |
| 164493 | 122241 | Milledge, Lashamika Melita | Weitz & Luxenberg | 7:20-cv-29936-MCR-GRJ | |
| 164494 | 122242 | Jump, Jerry B | Weitz & Luxenberg | 7:20-cv-29937-MCR-GRJ | |
| 164495 | 122243 | Johnson, Delisa Renee | Weitz & Luxenberg | 7:20-cv-29938-MCR-GRJ | |
| 164496 | 122244 | Conner, Matthew P | Weitz & Luxenberg | 7:20-cv-29939-MCR-GRJ | |
| 164497 | 122246 | Guevarra, Christopher A | Weitz & Luxenberg | 7:20-cv-29941-MCR-GRJ | |
| 164498 | 122250 | Gasaway, Rachel | Weitz & Luxenberg | 7:20-cv-29945-MCR-GRJ | |
| 164499 | 122251 | Butler, Frederick G | Weitz & Luxenberg | 7:20-cv-29946-MCR-GRJ | |
| 164500 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ | |
| 164501 | 122253 | Fountaine, Anthony J | Weitz & Luxenberg | 7:20-cv-29948-MCR-GRJ | |
| 164502 | 122254 | King, Chad E | Weitz & Luxenberg | 7:20-cv-29949-MCR-GRJ | |
| 164503 | 122255 | Newton, Anthony K | Weitz & Luxenberg | 7:20-cv-29950-MCR-GRJ | |
| 164504 | 122259 | Feliciano, Richard | Weitz & Luxenberg | 7:20-cv-29954-MCR-GRJ | |
| 164505 | 122261 | Below, Mark | Weitz & Luxenberg | 7:20-cv-29956-MCR-GRJ | |
| 164506 | 122264 | Cullen, Chase B | Weitz & Luxenberg | 7:20-cv-29959-MCR-GRJ | |
| 164507 | 122265 | Brabham, Robert Earl | Weitz & Luxenberg | 7:20-cv-29960-MCR-GRJ | |
| 164508 | 122270 | Denson, Willie | Weitz & Luxenberg | 7:20-cv-29965-MCR-GRJ | |
| 164509 | 122271 | Jackman, William | Weitz & Luxenberg | 7:20-cv-29966-MCR-GRJ | |
| 164510 | 122274 | Warwick, Nicholas A | Weitz & Luxenberg | 7:20-cv-29969-MCR-GRJ | |
| 164511 | 122276 | Howard, Terrance | Weitz & Luxenberg | 7:20-cv-29971-MCR-GRJ | |
| 164512 | 122278 | Bright, Thomas Richard | Weitz & Luxenberg | 7:20-cv-29976-MCR-GRJ | |
| 164513 | 122279 | Warsop, Androl | Weitz & Luxenberg | 7:20-cv-29978-MCR-GRJ | |
| 164514 | 122280 | Fowler, Tracie R | Weitz & Luxenberg | 7:20-cv-29981-MCR-GRJ | |
| 164515 | 122284 | Glover, Gail Annette | Weitz & Luxenberg | 7:20-cv-29991-MCR-GRJ | |
| 164516 | 122287 | Mount, Christopher | Weitz & Luxenberg | 7:20-cv-30000-MCR-GRJ | |
| 164517 | 122291 | Megie, Marquita | Weitz & Luxenberg | 7:20-cv-30016-MCR-GRJ | |
| 164518 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ | |
| 164519 | 122295 | Sanchez, George A | Weitz & Luxenberg | 7:20-cv-30032-MCR-GRJ | |
| 164520 | 122300 | Villegas, Orlando B | Weitz & Luxenberg | 7:20-cv-30051-MCR-GRJ | |
| 164521 | 122301 | Heiser, Dale | Weitz & Luxenberg | 7:20-cv-30055-MCR-GRJ | |
| 164522 | 122306 | Ashley, Kenyatta | Weitz & Luxenberg | 7:20-cv-30798-MCR-GRJ | |
| 164523 | 122308 | Farmer, Clayton | Weitz & Luxenberg | 7:20-cv-30800-MCR-GRJ | |
| 164524 | 122309 | Boggan, Odell | Weitz & Luxenberg | | 7:20-cv-30801-MCR-GRJ |
| 164525 | 122311 | Bekemeier, William LeRoy | Weitz & Luxenberg | 7:20-cv-30803-MCR-GRJ | |
| 164526 | 122312 | Snowden, Michael JAmes | Weitz & Luxenberg | 7:20-cv-30804-MCR-GRJ | |
| 164527 | 122313 | Barreda, Richard | Weitz & Luxenberg | | 7:20-cv-30805-MCR-GRJ |
| 164528 | 122321 | Goddard, Brandon | Weitz & Luxenberg | | 7:20-cv-30889-MCR-GRJ |
| 164529 | 122322 | Belcher, Zachary Allen | Weitz & Luxenberg | 7:20-cv-30896-MCR-GRJ | |
| 164530 | 122323 | Poe, Darun A | Weitz & Luxenberg | 7:20-cv-30901-MCR-GRJ | |
| 164531 | 122325 | Barnett, Cody | Weitz & Luxenberg | 7:20-cv-30913-MCR-GRJ | |
| 164532 | 122326 | Colon, Miguel | Weitz & Luxenberg | 7:20-cv-30917-MCR-GRJ | |
| 164533 | 122327 | Tekle, Samuel P | Weitz & Luxenberg | 7:20-cv-30921-MCR-GRJ | |
| 164534 | 122333 | Gibbons, Taylor Dean | Weitz & Luxenberg | 7:20-cv-30955-MCR-GRJ | |
| 164535 | 122334 | Weir, Eric Washington | Weitz & Luxenberg | 7:20-cv-30961-MCR-GRJ | |
| 164536 | 122339 | Snyder, Jeremiah D | Weitz & Luxenberg | 7:20-cv-30996-MCR-GRJ | |
| 164537 | 122345 | Leonard, Bryan | Weitz & Luxenberg | 7:20-cv-31041-MCR-GRJ | |
| 164538 | 122347 | Mcgee, Jonathan Walter | Weitz & Luxenberg | 7:20-cv-31056-MCR-GRJ | |
| 164539 | 122348 | Ferguson, Jerry | Weitz & Luxenberg | 7:20-cv-31062-MCR-GRJ | |
| 164540 | 122349 | Miles, Delando Deon | Weitz & Luxenberg | 7:20-cv-31070-MCR-GRJ | |
| 164541 | 122350 | Necaise, Charles | Weitz & Luxenberg | 7:20-cv-31077-MCR-GRJ | |
| 164542 | 122351 | Warren, Willie | Weitz & Luxenberg | 7:20-cv-31085-MCR-GRJ | |
| 164543 | 122354 | Morse, Kevin J | Weitz & Luxenberg | 7:20-cv-31105-MCR-GRJ | |
| 164544 | 122356 | Ward, Justin | Weitz & Luxenberg | 7:20-cv-31118-MCR-GRJ | |
| 164545 | 122357 | Burbaugh, Steve | Weitz & Luxenberg | 7:20-cv-31128-MCR-GRJ | |
| 164546 | 122358 | Graham, Keith | Weitz & Luxenberg | 7:20-cv-31135-MCR-GRJ | |
| 164547 | 122360 | Davis, Dora Mae | Weitz & Luxenberg | 7:20-cv-31152-MCR-GRJ | |
| 164548 | 122361 | Hernandez, Nathan Samuel | Weitz & Luxenberg | 7:20-cv-31160-MCR-GRJ | |
| 164549 | 122363 | High, Carlton WARRICK | Weitz & Luxenberg | 7:20-cv-31175-MCR-GRJ | |
| 164550 | 122368 | Ford, Shamarr | Weitz & Luxenberg | | 7:20-cv-31211-MCR-GRJ |
| 164551 | 122372 | Majors, Damion | Weitz & Luxenberg | | 7:20-cv-31244-MCR-GRJ |
| 164552 | 122373 | Short, Myrin | Weitz & Luxenberg | 7:20-cv-31252-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164553 | 122376 | West, Levi | Weitz & Luxenberg | 7:20-cv-31297-MCR-GRJ | |
| 164554 | 122377 | Theel, Garett | Weitz & Luxenberg | 7:20-cv-31303-MCR-GRJ | |
| 164555 | 122383 | Richardson, Tichina | Weitz & Luxenberg | 7:20-cv-31349-MCR-GRJ | |
| 164556 | 122384 | Cosme, Michael | Weitz & Luxenberg | 7:20-cv-31358-MCR-GRJ | |
| 164557 | 122389 | Winn, Chad | Weitz & Luxenberg | 7:20-cv-31400-MCR-GRJ | |
| 164558 | 122394 | Singletary, Samuel | Weitz & Luxenberg | 7:20-cv-31438-MCR-GRJ | |
| 164559 | 122395 | Okamoto, Chris | Weitz & Luxenberg | | 7:20-cv-31445-MCR-GRJ |
| 164560 | 122396 | Watts, Kameron | Weitz & Luxenberg | | 7:20-cv-31451-MCR-GRJ |
| 164561 | 122397 | Boehms, Robert E | Weitz & Luxenberg | 7:20-cv-31459-MCR-GRJ | |
| 164562 | 122399 | Coker, Dalton | Weitz & Luxenberg | | 7:20-cv-31471-MCR-GRJ |
| 164563 | 122404 | SCOTT, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-31503-MCR-GRJ | |
| 164564 | 122405 | Porter, Kyle Robert | Weitz & Luxenberg | 7:20-cv-31509-MCR-GRJ | |
| 164565 | 122411 | Harding, Ian Joseph | Weitz & Luxenberg | 7:20-cv-31542-MCR-GRJ | |
| 164566 | 122413 | Linares, Marisol | Weitz & Luxenberg | | 7:20-cv-31551-MCR-GRJ |
| 164567 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ | |
| 164568 | 122421 | Harvey, Logan R | Weitz & Luxenberg | 7:20-cv-31596-MCR-GRJ | |
| 164569 | 122423 | Lowery, Gerald R | Weitz & Luxenberg | 7:20-cv-31607-MCR-GRJ | |
| 164570 | 122424 | Rossman, Scott | Weitz & Luxenberg | 7:20-cv-31611-MCR-GRJ | |
| 164571 | 122426 | Rockett, Vincent | Weitz & Luxenberg | 7:20-cv-31624-MCR-GRJ | |
| 164572 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ | |
| 164573 | 122431 | Roberts, Derick | Weitz & Luxenberg | 7:20-cv-32927-MCR-GRJ | |
| 164574 | 122435 | Leach, Troy Lamonte | Weitz & Luxenberg | | 7:20-cv-32947-MCR-GRJ |
| 164575 | 122436 | Townsend, Wilson E | Weitz & Luxenberg | 7:20-cv-32953-MCR-GRJ | |
| 164576 | 122437 | Murphy, Edward L | Weitz & Luxenberg | 7:20-cv-32958-MCR-GRJ | |
| 164577 | 122440 | Powell, Aaron Lee | Weitz & Luxenberg | 7:20-cv-32974-MCR-GRJ | |
| 164578 | 122442 | Edwards, Lamont N | Weitz & Luxenberg | 7:20-cv-32985-MCR-GRJ | |
| 164579 | 122445 | Hercules, Nelson | Weitz & Luxenberg | 7:20-cv-33005-MCR-GRJ | |
| 164580 | 122447 | Nicholson, Harrison E | Weitz & Luxenberg | 7:20-cv-33021-MCR-GRJ | |
| 164581 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ | |
| 164582 | 122453 | Sowers, Danny L. | Weitz & Luxenberg | 7:20-cv-33073-MCR-GRJ | |
| 164583 | 122457 | Miller, Amber Dawn | Weitz & Luxenberg | | 7:20-cv-33099-MCR-GRJ |
| 164584 | 122460 | Stewart, Richard A. | Weitz & Luxenberg | 7:20-cv-33126-MCR-GRJ | |
| 164585 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ | |
| 164586 | 122462 | Beacham, Jared Kyle | Weitz & Luxenberg | 7:20-cv-33145-MCR-GRJ | |
| 164587 | 122470 | Patterson, Donald | Weitz & Luxenberg | 7:20-cv-33205-MCR-GRJ | |
| 164588 | 122476 | Porter, William D | Weitz & Luxenberg | 7:20-cv-33255-MCR-GRJ | |
| 164589 | 122477 | Riel, Craig alan | Weitz & Luxenberg | 7:20-cv-33263-MCR-GRJ | |
| 164590 | 122478 | Cox, Michael | Weitz & Luxenberg | 7:20-cv-33270-MCR-GRJ | |
| 164591 | 122479 | Largo, Danette | Weitz & Luxenberg | 7:20-cv-33276-MCR-GRJ | |
| 164592 | 122487 | Ogden, Patrick Martin | Weitz & Luxenberg | 7:20-cv-33377-MCR-GRJ | |
| 164593 | 122489 | Tinsley, Kyle | Weitz & Luxenberg | 7:20-cv-33387-MCR-GRJ | |
| 164594 | 122497 | BARNHART, MICHAEL | Weitz & Luxenberg | 7:20-cv-33454-MCR-GRJ | |
| 164595 | 122499 | Gayares, Aina M | Weitz & Luxenberg | | 7:20-cv-33474-MCR-GRJ |
| 164596 | 122503 | NICHOLSON, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-33511-MCR-GRJ | |
| 164597 | 122506 | Summers, Gregory | Weitz & Luxenberg | 7:20-cv-33534-MCR-GRJ | |
| 164598 | 122507 | Lucero, Ryan | Weitz & Luxenberg | 7:20-cv-33544-MCR-GRJ | |
| 164599 | 122509 | Welch, Steven P | Weitz & Luxenberg | 7:20-cv-33560-MCR-GRJ | |
| 164600 | 122512 | Polk, Frankie L | Weitz & Luxenberg | 7:20-cv-33584-MCR-GRJ | |
| 164601 | 122515 | Trahan, Micheal J | Weitz & Luxenberg | | 7:20-cv-33609-MCR-GRJ |
| 164602 | 122516 | Harris, Elton S | Weitz & Luxenberg | 7:20-cv-33616-MCR-GRJ | |
| 164603 | 122519 | Yaw, Chad | Weitz & Luxenberg | 7:20-cv-33640-MCR-GRJ | |
| 164604 | 122521 | Martin, Joshua | Weitz & Luxenberg | 7:20-cv-33655-MCR-GRJ | |
| 164605 | 122523 | Collins, Nicolas J | Weitz & Luxenberg | 7:20-cv-33665-MCR-GRJ | |
| 164606 | 122525 | Usry, David | Weitz & Luxenberg | 7:20-cv-33676-MCR-GRJ | |
| 164607 | 122527 | Thomas, Derrick T | Weitz & Luxenberg | 7:20-cv-33686-MCR-GRJ | |
| 164608 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ | |
| 164609 | 122532 | Flournoy, Milton O | Weitz & Luxenberg | 7:20-cv-33713-MCR-GRJ | |
| 164610 | 122535 | Tubbs, Charles G | Weitz & Luxenberg | 7:20-cv-33730-MCR-GRJ | |
| 164611 | 122536 | O'Connor, Collin Wayne | Weitz & Luxenberg | 7:20-cv-33737-MCR-GRJ | |
| 164612 | 122538 | Davis, Lash J | Weitz & Luxenberg | 7:20-cv-33751-MCR-GRJ | |
| 164613 | 122543 | Dmitriyeva, Veronika B | Weitz & Luxenberg | 7:20-cv-33408-MCR-GRJ | |
| 164614 | 122548 | Keene, Stephen D | Weitz & Luxenberg | 7:20-cv-33443-MCR-GRJ | |
| 164615 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ | |
| 164616 | 122550 | Rush, Jordan | Weitz & Luxenberg | | 7:20-cv-33458-MCR-GRJ |
| 164617 | 122552 | Moran, Shawn R | Weitz & Luxenberg | 7:20-cv-33471-MCR-GRJ | |
| 164618 | 122557 | Madonna, Eric Dennis | Weitz & Luxenberg | 7:20-cv-33506-MCR-GRJ | |
| 164619 | 122562 | Greenwood, Frederick | Weitz & Luxenberg | 7:20-cv-33539-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164620 | 122563 | Bundrick, Jonathan David | Weitz & Luxenberg | 7:20-cv-33545-MCR-GRJ | |
| 164621 | 122564 | Biedenharn, David | Weitz & Luxenberg | 7:20-cv-33550-MCR-GRJ | |
| 164622 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ | |
| 164623 | 122568 | Mccall, Cornelius | Weitz & Luxenberg | 7:20-cv-33577-MCR-GRJ | |
| 164624 | 122569 | Boucher, James | Weitz & Luxenberg | 7:20-cv-33582-MCR-GRJ | |
| 164625 | 122576 | Italiano, Amy F | Weitz & Luxenberg | 7:20-cv-33627-MCR-GRJ | |
| 164626 | 122578 | Jakubek, Ryan Scott | Weitz & Luxenberg | 7:20-cv-33638-MCR-GRJ | |
| 164627 | 122582 | Jackson, Courtnee R | Weitz & Luxenberg | 7:20-cv-33660-MCR-GRJ | |
| 164628 | 122586 | Bateh, Stuart | Weitz & Luxenberg | 7:20-cv-33675-MCR-GRJ | |
| 164629 | 122594 | Banks, Kyle L | Weitz & Luxenberg | 7:20-cv-33708-MCR-GRJ | |
| 164630 | 122596 | Packer, Robert E | Weitz & Luxenberg | 7:20-cv-33874-MCR-GRJ | |
| 164631 | 122598 | Reed, Durell A | Weitz & Luxenberg | 7:20-cv-33883-MCR-GRJ | |
| 164632 | 122599 | Parham, Takia P | Weitz & Luxenberg | 7:20-cv-33887-MCR-GRJ | |
| 164633 | 122602 | Buehler, Jeffrey M | Weitz & Luxenberg | 7:20-cv-33894-MCR-GRJ | |
| 164634 | 122603 | Hamm, Omar S | Weitz & Luxenberg | 7:20-cv-33897-MCR-GRJ | |
| 164635 | 122604 | Kautner, Corey K | Weitz & Luxenberg | 7:20-cv-33901-MCR-GRJ | |
| 164636 | 122606 | BEST, WILDON WILBERT | Weitz & Luxenberg | | 7:20-cv-33910-MCR-GRJ |
| 164637 | 122607 | Reed, Joshua D | Weitz & Luxenberg | 7:20-cv-33917-MCR-GRJ | |
| 164638 | 122608 | Holmes, Vincent Lamar | Weitz & Luxenberg | 7:20-cv-33925-MCR-GRJ | |
| 164639 | 122612 | Cogswell, Flore L | Weitz & Luxenberg | 7:20-cv-34021-MCR-GRJ | |
| 164640 | 122613 | Dean, Christopher M | Weitz & Luxenberg | 7:20-cv-34033-MCR-GRJ | |
| 164641 | 122616 | Blakely, Willie J | Weitz & Luxenberg | 7:20-cv-34070-MCR-GRJ | |
| 164642 | 122618 | Jones, Robert W | Weitz & Luxenberg | 7:20-cv-34094-MCR-GRJ | |
| 164643 | 122621 | Foster, Michael | Weitz & Luxenberg | 7:20-cv-34130-MCR-GRJ | |
| 164644 | 122623 | Rauch, Jacob A | Weitz & Luxenberg | 7:20-cv-34152-MCR-GRJ | |
| 164645 | 122626 | Molino, David E | Weitz & Luxenberg | 7:20-cv-34188-MCR-GRJ | |
| 164646 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ | |
| 164647 | 122632 | Houston, Ernie M | Weitz & Luxenberg | 7:20-cv-34257-MCR-GRJ | |
| 164648 | 122637 | Galimulin, Damir | Weitz & Luxenberg | 7:20-cv-34307-MCR-GRJ | |
| 164649 | 122639 | MARSHALL, MICHAEL | Weitz & Luxenberg | 7:20-cv-34323-MCR-GRJ | |
| 164650 | 122641 | Minton, Jeremy | Weitz & Luxenberg | 7:20-cv-34338-MCR-GRJ | |
| 164651 | 122642 | Gillilan, Melonie | Weitz & Luxenberg | | 7:20-cv-34346-MCR-GRJ |
| 164652 | 122643 | Harris, Gregg | Weitz & Luxenberg | 7:20-cv-34352-MCR-GRJ | |
| 164653 | 122644 | Neill, Robert | Weitz & Luxenberg | 7:20-cv-34362-MCR-GRJ | |
| 164654 | 122646 | Harris, Anaruth | Weitz & Luxenberg | | 7:20-cv-34373-MCR-GRJ |
| 164655 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ | |
| 164656 | 122651 | Bussard, Brandon | Weitz & Luxenberg | 7:20-cv-33924-MCR-GRJ | |
| 164657 | 122658 | Cromartie, Marcus A | Weitz & Luxenberg | 7:20-cv-33973-MCR-GRJ | |
| 164658 | 122663 | GONZALEZ, JOSE | Weitz & Luxenberg | 7:20-cv-34013-MCR-GRJ | |
| 164659 | 122665 | Alflen, Jack | Weitz & Luxenberg | 7:20-cv-34028-MCR-GRJ | |
| 164660 | 122666 | Lang, Rema | Weitz & Luxenberg | 7:20-cv-34038-MCR-GRJ | |
| 164661 | 122667 | Hammer, John | Weitz & Luxenberg | 7:20-cv-34049-MCR-GRJ | |
| 164662 | 122669 | Barragan, Francisco J | Weitz & Luxenberg | | 7:20-cv-34069-MCR-GRJ |
| 164663 | 122674 | Merritt, Devon H | Weitz & Luxenberg | 7:20-cv-34115-MCR-GRJ | |
| 164664 | 122679 | Falls, Christopher | Weitz & Luxenberg | 7:20-cv-34163-MCR-GRJ | |
| 164665 | 122690 | Robinson, Curtis Myles | Weitz & Luxenberg | 7:20-cv-34267-MCR-GRJ | |
| 164666 | 122691 | Dumond, John Ashton | Weitz & Luxenberg | 7:20-cv-34276-MCR-GRJ | |
| 164667 | 122699 | Bland, James | Weitz & Luxenberg | 7:20-cv-34331-MCR-GRJ | |
| 164668 | 122702 | JENNINGS, JOSHUA | Weitz & Luxenberg | 7:20-cv-34349-MCR-GRJ | |
| 164669 | 122704 | Tiggs, Marcus Gregory | Weitz & Luxenberg | 7:20-cv-34363-MCR-GRJ | |
| 164670 | 122711 | Potter, Daniel E | Weitz & Luxenberg | 7:20-cv-34482-MCR-GRJ | |
| 164671 | 122712 | Scoringe, David M. | Weitz & Luxenberg | 7:20-cv-34487-MCR-GRJ | |
| 164672 | 122713 | Randall, Ryan Dale | Weitz & Luxenberg | 7:20-cv-34492-MCR-GRJ | |
| 164673 | 122717 | Lewis, Nicole | Weitz & Luxenberg | | 7:20-cv-34518-MCR-GRJ |
| 164674 | 122718 | Miller, Daniel | Weitz & Luxenberg | 7:20-cv-34525-MCR-GRJ | |
| 164675 | 122720 | Green, Nicholas M | Weitz & Luxenberg | 7:20-cv-34538-MCR-GRJ | |
| 164676 | 122723 | Reider, Timothy L | Weitz & Luxenberg | 7:20-cv-34551-MCR-GRJ | |
| 164677 | 122734 | Stewart, Brandon | Weitz & Luxenberg | 7:20-cv-34611-MCR-GRJ | |
| 164678 | 122735 | Dewitt, Eric | Weitz & Luxenberg | | 7:20-cv-34616-MCR-GRJ |
| 164679 | 122737 | Chapman, Gloria | Weitz & Luxenberg | 7:20-cv-34628-MCR-GRJ | |
| 164680 | 122741 | Smoak, Steve A | Weitz & Luxenberg | 7:20-cv-35095-MCR-GRJ | |
| 164681 | 122742 | Brown, Rolondo R | Weitz & Luxenberg | 7:20-cv-35099-MCR-GRJ | |
| 164682 | 122744 | Mcvickers, Seth Lynwood | Weitz & Luxenberg | 7:20-cv-35109-MCR-GRJ | |
| 164683 | 122745 | Crawford, Tavarus L | Weitz & Luxenberg | 7:20-cv-35113-MCR-GRJ | |
| 164684 | 122746 | Josey, Michael S | Weitz & Luxenberg | 7:20-cv-35120-MCR-GRJ | |
| 164685 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ | |
| 164686 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164687 | 122751 | Cecil, Aaron Clay | Weitz & Luxenberg | | 7:20-cv-35143-MCR-GRJ |
| 164688 | 122752 | chabarria, Martin G | Weitz & Luxenberg | 7:20-cv-35149-MCR-GRJ | |
| 164689 | 122755 | Sanchez, Enrique N | Weitz & Luxenberg | 7:20-cv-35164-MCR-GRJ | |
| 164690 | 122757 | Martinez, Carlos G | Weitz & Luxenberg | 7:20-cv-35172-MCR-GRJ | |
| 164691 | 122761 | SMITH, ERIC | Weitz & Luxenberg | | 7:20-cv-35193-MCR-GRJ |
| 164692 | 122768 | Slivers, Opie C | Weitz & Luxenberg | 7:20-cv-34534-MCR-GRJ | |
| 164693 | 122771 | Garrigus, Anthony B | Weitz & Luxenberg | 7:20-cv-34559-MCR-GRJ | |
| 164694 | 122772 | Pettway, Adrian S | Weitz & Luxenberg | 7:20-cv-34566-MCR-GRJ | |
| 164695 | 122774 | Hopkins, Michael | Weitz & Luxenberg | 7:20-cv-29278-MCR-GRJ | |
| 164696 | 122785 | Rosa-Rodriguez, Orlando | Weitz & Luxenberg | 7:20-cv-29367-MCR-GRJ | |
| 164697 | 122790 | Hartley, Ron | Weitz & Luxenberg | | 7:20-cv-29387-MCR-GRJ |
| 164698 | 122792 | Thompson, Erik | Weitz & Luxenberg | 7:20-cv-29394-MCR-GRJ | |
| 164699 | 122795 | Smith, Frederick A | Weitz & Luxenberg | 7:20-cv-29406-MCR-GRJ | |
| 164700 | 122797 | Funderburg, Deontae K | Weitz & Luxenberg | 7:20-cv-29414-MCR-GRJ | |
| 164701 | 122800 | McKoy, Shelly A | Weitz & Luxenberg | 7:20-cv-29425-MCR-GRJ | |
| 164702 | 122802 | Godwin, Michael A. | Weitz & Luxenberg | 7:20-cv-29433-MCR-GRJ | |
| 164703 | 122803 | Jones, Auntray L | Weitz & Luxenberg | 7:20-cv-29437-MCR-GRJ | |
| 164704 | 122804 | Rodriguez, Pablo | Weitz & Luxenberg | 7:20-cv-29442-MCR-GRJ | |
| 164705 | 122805 | Eddins, Hasan Jacob | Weitz & Luxenberg | 7:20-cv-29446-MCR-GRJ | |
| 164706 | 122808 | Garnett, Daniel W | Weitz & Luxenberg | | 7:20-cv-29458-MCR-GRJ |
| 164707 | 122810 | Crawford, Jaime | Weitz & Luxenberg | | 7:20-cv-29465-MCR-GRJ |
| 164708 | 122811 | Dodd, Robert Alan | Weitz & Luxenberg | 7:20-cv-29470-MCR-GRJ | |
| 164709 | 122812 | Byron, Nicholas D | Weitz & Luxenberg | 7:20-cv-29475-MCR-GRJ | |
| 164710 | 122815 | ANDREWS, GARRY | Weitz & Luxenberg | 7:20-cv-29489-MCR-GRJ | |
| 164711 | 122818 | Hightower, Zachary Cole | Weitz & Luxenberg | 7:20-cv-29539-MCR-GRJ | |
| 164712 | 122819 | Mitchell, James Robert | Weitz & Luxenberg | 7:20-cv-29543-MCR-GRJ | |
| 164713 | 122821 | Page, Anthony Joe | Weitz & Luxenberg | 7:20-cv-29552-MCR-GRJ | |
| 164714 | 122825 | West, Charity | Weitz & Luxenberg | 7:20-cv-29571-MCR-GRJ | |
| 164715 | 122827 | Carnefix-Needler, Woodthrush | Weitz & Luxenberg | 7:20-cv-29579-MCR-GRJ | |
| 164716 | 122828 | Marcial, Alexander Nicholas | Weitz & Luxenberg | 7:20-cv-29584-MCR-GRJ | |
| 164717 | 122830 | Tyrrell, James William | Weitz & Luxenberg | 7:20-cv-29593-MCR-GRJ | |
| 164718 | 122831 | Dupont, Jonathan | Weitz & Luxenberg | 7:20-cv-29598-MCR-GRJ | |
| 164719 | 122835 | Wynn, Rodney | Weitz & Luxenberg | 7:20-cv-29612-MCR-GRJ | |
| 164720 | 122836 | Cheney, Matthew R | Weitz & Luxenberg | 7:20-cv-29617-MCR-GRJ | |
| 164721 | 122839 | Malcom, Sara | Weitz & Luxenberg | | 7:20-cv-29630-MCR-GRJ |
| 164722 | 122842 | Tutson, Theodore | Weitz & Luxenberg | 7:20-cv-29644-MCR-GRJ | |
| 164723 | 122845 | Fisher, Mercedez C | Weitz & Luxenberg | | 7:20-cv-29653-MCR-GRJ |
| 164724 | 122847 | McDaniel, Jared Wayne | Weitz & Luxenberg | 7:20-cv-29663-MCR-GRJ | |
| 164725 | 122850 | Jean-Gilles, Errntzo | Weitz & Luxenberg | 7:20-cv-29668-MCR-GRJ | |
| 164726 | 122852 | Forman, Seandell James | Weitz & Luxenberg | 7:20-cv-29673-MCR-GRJ | |
| 164727 | 122853 | Poley, David | Weitz & Luxenberg | 7:20-cv-29676-MCR-GRJ | |
| 164728 | 122854 | Freiermuth, Ernie A | Weitz & Luxenberg | 7:20-cv-29679-MCR-GRJ | |
| 164729 | 122857 | Braaten, Steven D | Weitz & Luxenberg | 7:20-cv-29687-MCR-GRJ | |
| 164730 | 122858 | Wright, Jamesa J | Weitz & Luxenberg | 7:20-cv-29689-MCR-GRJ | |
| 164731 | 122860 | Mondshour, Kirk James | Weitz & Luxenberg | 7:20-cv-29694-MCR-GRJ | |
| 164732 | 122861 | Parks, Corey Justin | Weitz & Luxenberg | | 7:20-cv-29697-MCR-GRJ |
| 164733 | 122862 | Rosson, Travis | Weitz & Luxenberg | 7:20-cv-29699-MCR-GRJ | |
| 164734 | 122863 | Fielder, Andrew | Weitz & Luxenberg | 7:20-cv-29702-MCR-GRJ | |
| 164735 | 122864 | Kemp, Bobby Lee | Weitz & Luxenberg | 7:20-cv-29704-MCR-GRJ | |
| 164736 | 122865 | Meuschke, Holli | Weitz & Luxenberg | 7:20-cv-29706-MCR-GRJ | |
| 164737 | 122868 | Nicely, Nicholas Walter | Weitz & Luxenberg | 7:20-cv-29714-MCR-GRJ | |
| 164738 | 122870 | Ohm, Eric J. | Weitz & Luxenberg | 7:20-cv-29720-MCR-GRJ | |
| 164739 | 122871 | Jordan, Frank | Weitz & Luxenberg | 7:20-cv-29723-MCR-GRJ | |
| 164740 | 122874 | Shaffran, Eric | Weitz & Luxenberg | 7:20-cv-29733-MCR-GRJ | |
| 164741 | 122875 | Click, Daniel | Weitz & Luxenberg | 7:20-cv-29736-MCR-GRJ | |
| 164742 | 122878 | Draines, Bryce | Weitz & Luxenberg | | 7:20-cv-29744-MCR-GRJ |
| 164743 | 122879 | Viers, Lawanna Lichele | Weitz & Luxenberg | 7:20-cv-29747-MCR-GRJ | |
| 164744 | 122882 | Labbee, Jimmy W. | Weitz & Luxenberg | 7:20-cv-29754-MCR-GRJ | |
| 164745 | 122883 | Hobbs, Christopher | Weitz & Luxenberg | 7:20-cv-29756-MCR-GRJ | |
| 164746 | 122888 | Bendt, Henry A | Weitz & Luxenberg | 7:20-cv-29766-MCR-GRJ | |
| 164747 | 122889 | Raper, Ross | Weitz & Luxenberg | 7:20-cv-29768-MCR-GRJ | |
| 164748 | 122890 | Pinnock, Devern | Weitz & Luxenberg | 7:20-cv-29771-MCR-GRJ | |
| 164749 | 122892 | Godinez Saucedo, Justin | Weitz & Luxenberg | 7:20-cv-29776-MCR-GRJ | |
| 164750 | 122894 | Derosa, Michael | Weitz & Luxenberg | 7:20-cv-29782-MCR-GRJ | |
| 164751 | 122896 | Young, Andrew | Weitz & Luxenberg | 7:20-cv-29788-MCR-GRJ | |
| 164752 | 122898 | Caldwell, Julian | Weitz & Luxenberg | 7:20-cv-28997-MCR-GRJ | |
| 164753 | 122899 | Andrews, Glenn | Weitz & Luxenberg | 7:20-cv-29000-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164754 | 122901 | Carrillo, Jose Williams | Weitz & Luxenberg | 7:20-cv-29008-MCR-GRJ | |
| 164755 | 122902 | McHone, Travis | Weitz & Luxenberg | 7:20-cv-29012-MCR-GRJ | |
| 164756 | 122903 | Strunk, Jamey | Weitz & Luxenberg | 7:20-cv-29015-MCR-GRJ | |
| 164757 | 122905 | Conwell, Jocelyn | Weitz & Luxenberg | 7:20-cv-29023-MCR-GRJ | |
| 164758 | 122908 | Valenzuela, James B | Weitz & Luxenberg | 7:20-cv-29031-MCR-GRJ | |
| 164759 | 122911 | Feaster, Lanorris | Weitz & Luxenberg | 7:20-cv-29043-MCR-GRJ | |
| 164760 | 122912 | Harrell, Kenneth | Weitz & Luxenberg | 7:20-cv-29047-MCR-GRJ | |
| 164761 | 122916 | Bell, Antione Terrell | Weitz & Luxenberg | 7:20-cv-29066-MCR-GRJ | |
| 164762 | 122918 | Maddox, John Matthew | Weitz & Luxenberg | 7:20-cv-29076-MCR-GRJ | |
| 164763 | 122923 | Harrell, Timothy | Weitz & Luxenberg | 7:20-cv-29103-MCR-GRJ | |
| 164764 | 122925 | Martinez, Gerardo | Weitz & Luxenberg | 7:20-cv-29116-MCR-GRJ | |
| 164765 | 122926 | Sanders, Anthony J | Weitz & Luxenberg | 7:20-cv-29122-MCR-GRJ | |
| 164766 | 122929 | Overton, John Robert | Weitz & Luxenberg | 7:20-cv-29139-MCR-GRJ | |
| 164767 | 122931 | Martinez, Joel | Weitz & Luxenberg | 7:20-cv-29153-MCR-GRJ | |
| 164768 | 122935 | Maheri, Kurosh | Weitz & Luxenberg | 7:20-cv-29176-MCR-GRJ | |
| 164769 | 122936 | Renteria, Jorge J | Weitz & Luxenberg | 7:20-cv-29180-MCR-GRJ | |
| 164770 | 122937 | Richardson, Linda | Weitz & Luxenberg | 7:20-cv-29185-MCR-GRJ | |
| 164771 | 122942 | Manning, Stephen E | Weitz & Luxenberg | 7:20-cv-29212-MCR-GRJ | |
| 164772 | 122943 | Davis, Jeannettia Anjala | Weitz & Luxenberg | 7:20-cv-29217-MCR-GRJ | |
| 164773 | 122944 | Jones, Carlton Wayne | Weitz & Luxenberg | 7:20-cv-29221-MCR-GRJ | |
| 164774 | 122947 | Caves, Willie E | Weitz & Luxenberg | 7:20-cv-29237-MCR-GRJ | |
| 164775 | 122953 | Nwosu, Anna S | Weitz & Luxenberg | 7:20-cv-29302-MCR-GRJ | |
| 164776 | 122956 | Beaurem, Thomas O | Weitz & Luxenberg | 7:20-cv-29308-MCR-GRJ | |
| 164777 | 122957 | Goodin, Hannah N | Weitz & Luxenberg | 7:20-cv-29310-MCR-GRJ | |
| 164778 | 122960 | Pacanowski, Jennifer Marie | Weitz & Luxenberg | 7:20-cv-29319-MCR-GRJ | |
| 164779 | 122961 | Escolero, Erick Alonzo | Weitz & Luxenberg | 7:20-cv-29322-MCR-GRJ | |
| 164780 | 122964 | Sanders, Jimmy | Weitz & Luxenberg | 7:20-cv-29331-MCR-GRJ | |
| 164781 | 122968 | Esquivel, Robert Joseph | Weitz & Luxenberg | 7:20-cv-29343-MCR-GRJ | |
| 164782 | 122969 | Waldo, Jeffrey D | Weitz & Luxenberg | 7:20-cv-29346-MCR-GRJ | |
| 164783 | 122972 | Faulkner, Karen R | Weitz & Luxenberg | 7:20-cv-29357-MCR-GRJ | |
| 164784 | 122975 | Hehir, Matthew F | Weitz & Luxenberg | 7:20-cv-29370-MCR-GRJ | |
| 164785 | 122978 | Mangum, Kennith J | Weitz & Luxenberg | 7:20-cv-29382-MCR-GRJ | |
| 164786 | 122980 | Petties, Darrius G | Weitz & Luxenberg | 8:20-cv-28628-MCR-GRJ | |
| 164787 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ | |
| 164788 | 122984 | Carroll, Terry L | Weitz & Luxenberg | 7:20-cv-29405-MCR-GRJ | |
| 164789 | 122985 | Deem, David | Weitz & Luxenberg | 7:20-cv-29409-MCR-GRJ | |
| 164790 | 122988 | Phan, Jonathan N | Weitz & Luxenberg | 7:20-cv-29421-MCR-GRJ | |
| 164791 | 122990 | Cafaro, Willaim D | Weitz & Luxenberg | 7:20-cv-29431-MCR-GRJ | |
| 164792 | 122992 | Andrews, Christopher W | Weitz & Luxenberg | 7:20-cv-29439-MCR-GRJ | |
| 164793 | 122993 | Thomas, Lakeith | Weitz & Luxenberg | 7:20-cv-29443-MCR-GRJ | |
| 164794 | 122995 | Robinson, Kevin | Weitz & Luxenberg | 7:20-cv-29451-MCR-GRJ | |
| 164795 | 123001 | Chavez, Anselmo David | Weitz & Luxenberg | 7:20-cv-29481-MCR-GRJ | |
| 164796 | 123003 | Sanchez, Pedro T | Weitz & Luxenberg | 7:20-cv-29490-MCR-GRJ | |
| 164797 | 123004 | Moulden, Carl W | Weitz & Luxenberg | 7:20-cv-29495-MCR-GRJ | |
| 164798 | 123005 | Desmond, Arthur W | Weitz & Luxenberg | 7:20-cv-29501-MCR-GRJ | |
| 164799 | 123006 | Parra, Sherry L | Weitz & Luxenberg | 7:20-cv-29505-MCR-GRJ | |
| 164800 | 123007 | Vickerie, Nadja J | Weitz & Luxenberg | 7:20-cv-29508-MCR-GRJ | |
| 164801 | 123009 | Simmons, Tyler Tale | Weitz & Luxenberg | 7:20-cv-29517-MCR-GRJ | |
| 164802 | 123011 | Moore, Latasha N | Weitz & Luxenberg | 7:20-cv-29525-MCR-GRJ | |
| 164803 | 123012 | Rose, Marcus N | Weitz & Luxenberg | 7:20-cv-29530-MCR-GRJ | |
| 164804 | 123015 | MARTIN, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-29544-MCR-GRJ | |
| 164805 | 123018 | Salinas-Delgado, Nelson N | Weitz & Luxenberg | 7:20-cv-29558-MCR-GRJ | |
| 164806 | 123019 | Barker, Graham Frederick | Weitz & Luxenberg | 7:20-cv-29564-MCR-GRJ | |
| 164807 | 123022 | Kimbrough, Damien C | Weitz & Luxenberg | 7:20-cv-29580-MCR-GRJ | |
| 164808 | 123026 | JOHNSON, JAMES | Weitz & Luxenberg | 7:20-cv-29599-MCR-GRJ | |
| 164809 | 123028 | Van Buren, Benjamin J | Weitz & Luxenberg | 7:20-cv-29609-MCR-GRJ | |
| 164810 | 123029 | Sanders, Allen J | Weitz & Luxenberg | 7:20-cv-29615-MCR-GRJ | |
| 164811 | 123030 | Hernandez, Jessie | Weitz & Luxenberg | 7:20-cv-29619-MCR-GRJ | |
| 164812 | 123031 | Morales, Frank M | Weitz & Luxenberg | 7:20-cv-29625-MCR-GRJ | |
| 164813 | 123033 | VAUGHN, ANDREW | Weitz & Luxenberg | 7:20-cv-29636-MCR-GRJ | |
| 164814 | 123034 | Gustafson, Esley Alan | Weitz & Luxenberg | 7:20-cv-29640-MCR-GRJ | |
| 164815 | 123035 | Averett, Richard | Weitz & Luxenberg | 7:20-cv-29645-MCR-GRJ | |
| 164816 | 123036 | Allen, Michael C | Weitz & Luxenberg | 7:20-cv-29650-MCR-GRJ | |
| 164817 | 123039 | Pedro, Robert | Weitz & Luxenberg | 7:20-cv-29665-MCR-GRJ | |
| 164818 | 123043 | Tillman, Derrick D | Weitz & Luxenberg | 7:20-cv-29677-MCR-GRJ | |
| 164819 | 123045 | Harris, Antwoin Leshawn | Weitz & Luxenberg | 7:20-cv-29683-MCR-GRJ | |
| 164820 | 123048 | Young, Ron D | Weitz & Luxenberg | 7:20-cv-29692-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 164821 | 123058 | Antos, Charles | Weitz & Luxenberg | 7:20-cv-29722-MCR-GRJ | |
| 164822 | 123063 | Couch, Dan Dennis | Weitz & Luxenberg | | 7:20-cv-29740-MCR-GRJ |
| 164823 | 123065 | Slocum, John D | Weitz & Luxenberg | 7:20-cv-29743-MCR-GRJ | |
| 164824 | 123066 | Baranishyn, Victor | Weitz & Luxenberg | 7:20-cv-29746-MCR-GRJ | |
| 164825 | 123068 | Burr, Andrew | Weitz & Luxenberg | 7:20-cv-29751-MCR-GRJ | |
| 164826 | 123069 | George, Jesse Robert | Weitz & Luxenberg | 7:20-cv-29755-MCR-GRJ | |
| 164827 | 123071 | Rodriguez, Rodolfo | Weitz & Luxenberg | | 7:20-cv-29759-MCR-GRJ |
| 164828 | 123075 | Mckane, Adam | Weitz & Luxenberg | 7:20-cv-29767-MCR-GRJ | |
| 164829 | 123076 | Vance, Brian | Weitz & Luxenberg | 7:20-cv-29770-MCR-GRJ | |
| 164830 | 123077 | Lugo, Edgar Ivan | Weitz & Luxenberg | 7:20-cv-29774-MCR-GRJ | |
| 164831 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ | |
| 164832 | 123086 | Smith, Justin Micheal | Weitz & Luxenberg | 7:20-cv-29800-MCR-GRJ | |
| 164833 | 123087 | Gagalis, Jonathan Michael | Weitz & Luxenberg | 7:20-cv-29803-MCR-GRJ | |
| 164834 | 123088 | Hermann, Winfield Daniel | Weitz & Luxenberg | 7:20-cv-29807-MCR-GRJ | |
| 164835 | 123089 | Mickler, Matthew Kyle | Weitz & Luxenberg | 7:20-cv-29810-MCR-GRJ | |
| 164836 | 123091 | Vahling, Joshua Joseph | Weitz & Luxenberg | 7:20-cv-29816-MCR-GRJ | |
| 164837 | 123092 | Young, Curtis N | Weitz & Luxenberg | | 7:20-cv-29819-MCR-GRJ |
| 164838 | 123093 | Judah, Jesse L | Weitz & Luxenberg | 7:20-cv-29822-MCR-GRJ | |
| 164839 | 123095 | Stamp, Dakoda J | Weitz & Luxenberg | 7:20-cv-29853-MCR-GRJ | |
| 164840 | 123096 | Barker, Richard Anthony | Weitz & Luxenberg | | 7:20-cv-29857-MCR-GRJ |
| 164841 | 123100 | Jones, Kyle | Weitz & Luxenberg | 7:20-cv-30850-MCR-GRJ | |
| 164842 | 123102 | Dickinson, Ronald S | Weitz & Luxenberg | 7:20-cv-30855-MCR-GRJ | |
| 164843 | 123104 | Kelly, Benjamin Lee | Weitz & Luxenberg | 7:20-cv-30860-MCR-GRJ | |
| 164844 | 123112 | KRAUSS, JOSEPH W | Weitz & Luxenberg | 7:20-cv-30887-MCR-GRJ | |
| 164845 | 123114 | Moore, Emmett | Weitz & Luxenberg | 7:20-cv-30893-MCR-GRJ | |
| 164846 | 123116 | Coffland, William Douglas | Weitz & Luxenberg | | 7:20-cv-30900-MCR-GRJ |
| 164847 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ | |
| 164848 | 123119 | Russell, Allen J | Weitz & Luxenberg | 7:20-cv-30910-MCR-GRJ | |
| 164849 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ | |
| 164850 | 123124 | Leyva, Jose | Weitz & Luxenberg | | 7:20-cv-30922-MCR-GRJ |
| 164851 | 123126 | Shipley, Sean David | Weitz & Luxenberg | 7:20-cv-30927-MCR-GRJ | |
| 164852 | 123127 | Carver, Casey | Weitz & Luxenberg | 7:20-cv-30929-MCR-GRJ | |
| 164853 | 123134 | Delsoin, Nathalie F | Weitz & Luxenberg | 7:20-cv-30952-MCR-GRJ | |
| 164854 | 123138 | Polanco, Luis Enrique | Weitz & Luxenberg | 7:20-cv-30966-MCR-GRJ | |
| 164855 | 123139 | Caples, John L | Weitz & Luxenberg | 7:20-cv-30969-MCR-GRJ | |
| 164856 | 123142 | Walker, Tony uthant | Weitz & Luxenberg | 7:20-cv-30981-MCR-GRJ | |
| 164857 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ | |
| 164858 | 123144 | Guemarez-Pagan, Raul | Weitz & Luxenberg | 7:20-cv-30991-MCR-GRJ | |
| 164859 | 123149 | Sneed, Christopher Jacob | Weitz & Luxenberg | 7:20-cv-31013-MCR-GRJ | |
| 164860 | 123150 | Bowen, Kevin Christopher | Weitz & Luxenberg | 7:20-cv-31017-MCR-GRJ | |
| 164861 | 123151 | Baillargeon, Michael James | Weitz & Luxenberg | | 7:20-cv-31020-MCR-GRJ |
| 164862 | 123156 | Brown, Kurt Varirngton | Weitz & Luxenberg | 7:20-cv-31042-MCR-GRJ | |
| 164863 | 123157 | Stephenson, Luis | Weitz & Luxenberg | 7:20-cv-31046-MCR-GRJ | |
| 164864 | 123164 | Trejos, Giovanni | Weitz & Luxenberg | | 7:20-cv-31076-MCR-GRJ |
| 164865 | 123165 | Workman, Hank | Weitz & Luxenberg | 7:20-cv-31081-MCR-GRJ | |
| 164866 | 123166 | Dedman, Heath A | Weitz & Luxenberg | 7:20-cv-31120-MCR-GRJ | |
| 164867 | 123167 | Mcmichael, Ernest | Weitz & Luxenberg | 7:20-cv-31125-MCR-GRJ | |
| 164868 | 123170 | Slivka, David John | Weitz & Luxenberg | 7:20-cv-31140-MCR-GRJ | |
| 164869 | 123172 | Medina, Edward G | Weitz & Luxenberg | 7:20-cv-31151-MCR-GRJ | |
| 164870 | 123174 | Berry, James H | Weitz & Luxenberg | | 7:20-cv-31161-MCR-GRJ |
| 164871 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ | |
| 164872 | 123180 | Britton, Robert | Weitz & Luxenberg | 7:20-cv-31186-MCR-GRJ | |
| 164873 | 123181 | Mccracken, Carlos Rolland | Weitz & Luxenberg | 7:20-cv-31191-MCR-GRJ | |
| 164874 | 123183 | Chandler, Leatha | Weitz & Luxenberg | 7:20-cv-31200-MCR-GRJ | |
| 164875 | 123185 | Gordon, Anthony | Weitz & Luxenberg | 7:20-cv-31209-MCR-GRJ | |
| 164876 | 123187 | Brown, Lemar D | Weitz & Luxenberg | | 7:20-cv-31221-MCR-GRJ |
| 164877 | 123192 | Brine, Brian | Weitz & Luxenberg | 7:20-cv-31245-MCR-GRJ | |
| 164878 | 123195 | Smith, Curtis L | Weitz & Luxenberg | 7:20-cv-31259-MCR-GRJ | |
| 164879 | 123201 | Brinker, Rusty | Weitz & Luxenberg | 7:20-cv-31281-MCR-GRJ | |
| 164880 | 123202 | Guy, Timothy Allen | Weitz & Luxenberg | 7:20-cv-31285-MCR-GRJ | |
| 164881 | 123205 | Karpilo, Joshua | Weitz & Luxenberg | 7:20-cv-31299-MCR-GRJ | |
| 164882 | 123208 | West, Samuel | Weitz & Luxenberg | | 7:20-cv-31313-MCR-GRJ |
| 164883 | 123211 | Riley, Terri lynn | Weitz & Luxenberg | 7:20-cv-31326-MCR-GRJ | |
| 164884 | 123212 | Smith-Rawlins, Raul G | Weitz & Luxenberg | 7:20-cv-31331-MCR-GRJ | |
| 164885 | 123213 | Hirsch, Joseph | Weitz & Luxenberg | 7:20-cv-31337-MCR-GRJ | |
| 164886 | 123218 | Deaver, Diane Earla | Weitz & Luxenberg | 7:20-cv-31362-MCR-GRJ | |
| 164887 | 123220 | Marucci, Anthony | Weitz & Luxenberg | 7:20-cv-31372-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164888 | 123223 | Snyder, Vivian Kim | Weitz & Luxenberg | 7:20-cv-31389-MCR-GRJ | |
| 164889 | 123224 | McBroom-Edwards, Jayson | Weitz & Luxenberg | 7:20-cv-31395-MCR-GRJ | |
| 164890 | 123225 | Farrow, Ronald James | Weitz & Luxenberg | 7:20-cv-31401-MCR-GRJ | |
| 164891 | 123227 | Custer, Michael H | Weitz & Luxenberg | 7:20-cv-31411-MCR-GRJ | |
| 164892 | 123229 | Sebastian, Ricardo | Weitz & Luxenberg | 7:20-cv-31419-MCR-GRJ | |
| 164893 | 123230 | Deshazer, Lotoya | Weitz & Luxenberg | 7:20-cv-31425-MCR-GRJ | |
| 164894 | 123231 | Butterfield, Jeremy | Weitz & Luxenberg | 7:20-cv-31430-MCR-GRJ | |
| 164895 | 123232 | Bookhardt, Reggie Tyrone | Weitz & Luxenberg | 7:20-cv-31435-MCR-GRJ | |
| 164896 | 123234 | Castillo, Jesus E | Weitz & Luxenberg | 7:20-cv-31444-MCR-GRJ | |
| 164897 | 123235 | Bowie, James Layton | Weitz & Luxenberg | 7:20-cv-31449-MCR-GRJ | |
| 164898 | 123236 | Moore, Jacob | Weitz & Luxenberg | 7:20-cv-31453-MCR-GRJ | |
| 164899 | 123237 | Jaggers, William Lewis | Weitz & Luxenberg | 7:20-cv-31457-MCR-GRJ | |
| 164900 | 123238 | Honeysuckle, Dustin Jay | Weitz & Luxenberg | 7:20-cv-31462-MCR-GRJ | |
| 164901 | 123240 | Fuller, Timothy | Weitz & Luxenberg | 7:20-cv-31469-MCR-GRJ | |
| 164902 | 123242 | Branch, Anthony Keith | Weitz & Luxenberg | 7:20-cv-31475-MCR-GRJ | |
| 164903 | 123244 | Williams, Nicky | Weitz & Luxenberg | 7:20-cv-31483-MCR-GRJ | |
| 164904 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ | |
| 164905 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ | |
| 164906 | 123249 | Brown, Paris | Weitz & Luxenberg | 7:20-cv-31501-MCR-GRJ | |
| 164907 | 123258 | Blanchard, Broderick C | Weitz & Luxenberg | 7:20-cv-31532-MCR-GRJ | |
| 164908 | 123263 | Maric, Joseph Mathew | Weitz & Luxenberg | 7:20-cv-31550-MCR-GRJ | |
| 164909 | 123266 | Metych, Thomas F | Weitz & Luxenberg | 7:20-cv-31559-MCR-GRJ | |
| 164910 | 123270 | Bell, Brandon Edward | Weitz & Luxenberg | 7:20-cv-31573-MCR-GRJ | |
| 164911 | 123271 | Norbeck, Elliot J | Weitz & Luxenberg | 7:20-cv-31577-MCR-GRJ | |
| 164912 | 123272 | Couture, Carl Peter | Weitz & Luxenberg | 7:20-cv-31581-MCR-GRJ | |
| 164913 | 123273 | Lasyone, Dustin Dennis | Weitz & Luxenberg | 7:20-cv-31584-MCR-GRJ | |
| 164914 | 123275 | Tiemann, Michael | Weitz & Luxenberg | 7:20-cv-31592-MCR-GRJ | |
| 164915 | 123276 | Bridgers, Marquis Torell | Weitz & Luxenberg | 7:20-cv-31594-MCR-GRJ | |
| 164916 | 123277 | Gardner, Joshua | Weitz & Luxenberg | 7:20-cv-31598-MCR-GRJ | |
| 164917 | 123279 | Cullen, William M | Weitz & Luxenberg | 7:20-cv-31605-MCR-GRJ | |
| 164918 | 123280 | Edwards, William D | Weitz & Luxenberg | 7:20-cv-31609-MCR-GRJ | |
| 164919 | 123283 | Dean, Markus J | Weitz & Luxenberg | 7:20-cv-31619-MCR-GRJ | |
| 164920 | 123285 | Black, James Allen | Weitz & Luxenberg | 7:20-cv-31628-MCR-GRJ | |
| 164921 | 123286 | Conner, Corey | Weitz & Luxenberg | 7:20-cv-31633-MCR-GRJ | |
| 164922 | 123289 | Williams, Christopher Thomas | Weitz & Luxenberg | 7:20-cv-31645-MCR-GRJ | |
| 164923 | 123291 | Ho, Bradley | Weitz & Luxenberg | 7:20-cv-31655-MCR-GRJ | |
| 164924 | 123294 | Culler, Nicholas | Weitz & Luxenberg | 7:20-cv-31669-MCR-GRJ | |
| 164925 | 123296 | Decardenas, Leopoldo (Lee) F. | Weitz & Luxenberg | | 7:20-cv-31750-MCR-GRJ |
| 164926 | 123299 | Patton, Manfred P | Weitz & Luxenberg | | 7:20-cv-31762-MCR-GRJ |
| 164927 | 123301 | Ruacho, Adam | Weitz & Luxenberg | | 7:20-cv-28947-MCR-GRJ |
| 164928 | 123303 | Mcmonatle, Tyler | Weitz & Luxenberg | 7:20-cv-28950-MCR-GRJ | |
| 164929 | 123304 | Vitaro, Benjamin Joshua | Weitz & Luxenberg | 7:20-cv-28952-MCR-GRJ | |
| 164930 | 123307 | Adair, Hunter | Weitz & Luxenberg | 7:20-cv-28960-MCR-GRJ | |
| 164931 | 123308 | Zimmerman, Michael | Weitz & Luxenberg | 7:20-cv-28963-MCR-GRJ | |
| 164932 | 123310 | Gunness, Bhagerath H | Weitz & Luxenberg | 7:20-cv-28968-MCR-GRJ | |
| 164933 | 123312 | Pittman, Aaron | Weitz & Luxenberg | 7:20-cv-28975-MCR-GRJ | |
| 164934 | 123314 | Hess, Mark Robert | Weitz & Luxenberg | 7:20-cv-28980-MCR-GRJ | |
| 164935 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ | |
| 164936 | 123319 | Cutler, Charles M | Weitz & Luxenberg | 7:20-cv-28994-MCR-GRJ | |
| 164937 | 123320 | STRATTON, JEREMY | Weitz & Luxenberg | 7:20-cv-28998-MCR-GRJ | |
| 164938 | 123321 | Cashnowi, Sofiene lamine | Weitz & Luxenberg | 7:20-cv-29002-MCR-GRJ | |
| 164939 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ | |
| 164940 | 123325 | Littleton, Cecil | Weitz & Luxenberg | 7:20-cv-29017-MCR-GRJ | |
| 164941 | 123326 | Ianni, David | Weitz & Luxenberg | 7:20-cv-29021-MCR-GRJ | |
| 164942 | 123327 | Brown, Andrae D | Weitz & Luxenberg | 7:20-cv-29025-MCR-GRJ | |
| 164943 | 123330 | Ogilvie, Kenneth Allan | Weitz & Luxenberg | 7:20-cv-29035-MCR-GRJ | |
| 164944 | 123331 | Quijano, Sergio Enrique | Weitz & Luxenberg | 7:20-cv-29039-MCR-GRJ | |
| 164945 | 123336 | Fitzpatrick, Robert Michael | Weitz & Luxenberg | 7:20-cv-29059-MCR-GRJ | |
| 164946 | 123338 | Bruso, Jordan J | Weitz & Luxenberg | 7:20-cv-29068-MCR-GRJ | |
| 164947 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ | |
| 164948 | 123342 | Smith, Brodrick J | Weitz & Luxenberg | 7:20-cv-29086-MCR-GRJ | |
| 164949 | 123344 | Brown, Jacob Patrick | Weitz & Luxenberg | 7:20-cv-29098-MCR-GRJ | |
| 164950 | 123346 | Carter, Derrick Randelle | Weitz & Luxenberg | 7:20-cv-29109-MCR-GRJ | |
| 164951 | 123350 | Martin, Nathaniel | Weitz & Luxenberg | 7:20-cv-29132-MCR-GRJ | |
| 164952 | 123351 | Jennings, Jason | Weitz & Luxenberg | 7:20-cv-29138-MCR-GRJ | |
| 164953 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ | |
| 164954 | 123355 | Seabolt, Richard | Weitz & Luxenberg | 7:20-cv-29160-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 164955 | 123356 | Walters, Blake A | Weitz & Luxenberg | 7:20-cv-29165-MCR-GRJ | |
| 164956 | 123359 | Gerecke, Loren | Weitz & Luxenberg | 7:20-cv-29181-MCR-GRJ | |
| 164957 | 123360 | Young, John | Weitz & Luxenberg | 7:20-cv-29186-MCR-GRJ | |
| 164958 | 123361 | Collins, Robbie | Weitz & Luxenberg | 7:20-cv-29192-MCR-GRJ | |
| 164959 | 123364 | Collins, Tyler | Weitz & Luxenberg | 7:20-cv-29206-MCR-GRJ | |
| 164960 | 123365 | Harris, Dexter Ray | Weitz & Luxenberg | 7:20-cv-29211-MCR-GRJ | |
| 164961 | 123366 | SORIA, PABLO H | Weitz & Luxenberg | 7:20-cv-29215-MCR-GRJ | |
| 164962 | 123367 | Del Rosario, Sergio | Weitz & Luxenberg | 7:20-cv-29220-MCR-GRJ | |
| 164963 | 123371 | Pedroza, Alexander Ray | Weitz & Luxenberg | 7:20-cv-29239-MCR-GRJ | |
| 164964 | 123377 | De La rosa, Timothy | Weitz & Luxenberg | 7:20-cv-29264-MCR-GRJ | |
| 164965 | 123379 | Valliane, Jarrel | Weitz & Luxenberg | 7:20-cv-29272-MCR-GRJ | |
| 164966 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ | |
| 164967 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ | |
| 164968 | 123383 | Wilson, Brian | Weitz & Luxenberg | 7:20-cv-29286-MCR-GRJ | |
| 164969 | 123384 | Snyder, Thomas Robert | Weitz & Luxenberg | 7:20-cv-29288-MCR-GRJ | |
| 164970 | 123385 | Harris, Darrin Alexander | Weitz & Luxenberg | 7:20-cv-29290-MCR-GRJ | |
| 164971 | 123386 | Moore, Michael Todd | Weitz & Luxenberg | 7:20-cv-29293-MCR-GRJ | |
| 164972 | 123387 | Lockwood, Robert | Weitz & Luxenberg | | 7:20-cv-29296-MCR-GRJ |
| 164973 | 123388 | Sargent-Davis, Dustin M | Weitz & Luxenberg | 7:20-cv-29299-MCR-GRJ | |
| 164974 | 123391 | Duran, Bruce | Weitz & Luxenberg | 7:20-cv-29364-MCR-GRJ | |
| 164975 | 123392 | Klyne, Jason M. | Weitz & Luxenberg | 7:20-cv-29368-MCR-GRJ | |
| 164976 | 123393 | Bryant, Lyle | Weitz & Luxenberg | 7:20-cv-29372-MCR-GRJ | |
| 164977 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ | |
| 164978 | 123396 | Robinson, Sheila Peggy | Weitz & Luxenberg | 7:20-cv-29385-MCR-GRJ | |
| 164979 | 123399 | Elliott, Shaun | Weitz & Luxenberg | 7:20-cv-29397-MCR-GRJ | |
| 164980 | 123401 | Johnson, Antonio | Weitz & Luxenberg | 7:20-cv-29404-MCR-GRJ | |
| 164981 | 123402 | Amaia, Roberto | Weitz & Luxenberg | 7:20-cv-29408-MCR-GRJ | |
| 164982 | 123403 | Ortiz, Justin | Weitz & Luxenberg | 7:20-cv-29412-MCR-GRJ | |
| 164983 | 123404 | Williams, Richard | Weitz & Luxenberg | 7:20-cv-29416-MCR-GRJ | |
| 164984 | 123406 | Hutchins, Yolanda Rochelle | Weitz & Luxenberg | 7:20-cv-29424-MCR-GRJ | |
| 164985 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ | |
| 164986 | 123411 | Fisher, Larry | Weitz & Luxenberg | 7:20-cv-29444-MCR-GRJ | |
| 164987 | 123417 | Peltier, Johnpaul | Weitz & Luxenberg | 7:20-cv-29468-MCR-GRJ | |
| 164988 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ | |
| 164989 | 123421 | Torres, George Jesus | Weitz & Luxenberg | 7:20-cv-29487-MCR-GRJ | |
| 164990 | 123423 | Barret, Kevin | Weitz & Luxenberg | 7:20-cv-29496-MCR-GRJ | |
| 164991 | 123424 | Rush, Adam | Weitz & Luxenberg | 7:20-cv-29500-MCR-GRJ | |
| 164992 | 123430 | Hamm, Joshua Robert | Weitz & Luxenberg | 7:20-cv-29522-MCR-GRJ | |
| 164993 | 123431 | Hammond, Jeffery Andrew Corey | Weitz & Luxenberg | 7:20-cv-29526-MCR-GRJ | |
| 164994 | 123436 | Mclaughlin, James | Weitz & Luxenberg | 7:20-cv-29545-MCR-GRJ | |
| 164995 | 123440 | Turner, Letouer | Weitz & Luxenberg | 7:20-cv-29563-MCR-GRJ | |
| 164996 | 123443 | Mason, Shawn | Weitz & Luxenberg | 7:20-cv-29577-MCR-GRJ | |
| 164997 | 123444 | Terry, Daniel J | Weitz & Luxenberg | 7:20-cv-29582-MCR-GRJ | |
| 164998 | 123450 | Peltier, Solomon | Weitz & Luxenberg | | 7:20-cv-29610-MCR-GRJ |
| 164999 | 123451 | Harris, Troy W | Weitz & Luxenberg | 7:20-cv-29614-MCR-GRJ | |
| 165000 | 123453 | Ripka, Lee | Weitz & Luxenberg | | 7:20-cv-29623-MCR-GRJ |
| 165001 | 123455 | Leftrich, George | Weitz & Luxenberg | 7:20-cv-29632-MCR-GRJ | |
| 165002 | 123456 | Mascorro, Alex | Weitz & Luxenberg | 7:20-cv-29637-MCR-GRJ | |
| 165003 | 123457 | Fairholm, Daniel A | Weitz & Luxenberg | 7:20-cv-29642-MCR-GRJ | |
| 165004 | 123460 | Harris, Juaniza | Weitz & Luxenberg | 7:20-cv-29655-MCR-GRJ | |
| 165005 | 123463 | Gerrard, David L | Weitz & Luxenberg | 7:20-cv-29797-MCR-GRJ | |
| 165006 | 123466 | Hoornbeck, Jacob | Weitz & Luxenberg | 7:20-cv-29805-MCR-GRJ | |
| 165007 | 123467 | Johnson, Travis Wayne | Weitz & Luxenberg | 7:20-cv-29808-MCR-GRJ | |
| 165008 | 123468 | Stanfield, Travis | Weitz & Luxenberg | 7:20-cv-29811-MCR-GRJ | |
| 165009 | 123471 | Hurley, Edward Marvin | Weitz & Luxenberg | | 7:20-cv-29820-MCR-GRJ |
| 165010 | 123472 | Glenn, Ieesha Khersha | Weitz & Luxenberg | 7:20-cv-29823-MCR-GRJ | |
| 165011 | 123474 | Hill, Jack Dalton | Weitz & Luxenberg | 7:20-cv-29827-MCR-GRJ | |
| 165012 | 123479 | Comstock, Donald G | Weitz & Luxenberg | 7:20-cv-29835-MCR-GRJ | |
| 165013 | 123480 | Debold, Brandon | Weitz & Luxenberg | 7:20-cv-29837-MCR-GRJ | |
| 165014 | 123485 | Beck, Matthew | Weitz & Luxenberg | 7:20-cv-29847-MCR-GRJ | |
| 165015 | 123486 | Smith, Justin Rashard | Weitz & Luxenberg | 7:20-cv-29850-MCR-GRJ | |
| 165016 | 123487 | Carr, Lance Steven | Weitz & Luxenberg | 7:20-cv-29852-MCR-GRJ | |
| 165017 | 123489 | Cagnon, Roland N. | Weitz & Luxenberg | 7:20-cv-29858-MCR-GRJ | |
| 165018 | 123490 | Maruna, Kenneth John | Weitz & Luxenberg | 7:20-cv-29861-MCR-GRJ | |
| 165019 | 123491 | Chilcoat, Joshua Andrew | Weitz & Luxenberg | 7:20-cv-29865-MCR-GRJ | |
| 165020 | 123493 | Murphy, Ian Alexander | Weitz & Luxenberg | 7:20-cv-29871-MCR-GRJ | |
| 165021 | 123499 | Mitchell, Darnell Andrea | Weitz & Luxenberg | | 7:20-cv-29888-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 165022 | 123501 | Bailey, Johnny | Weitz & Luxenberg | 7:20-cv-29090-MCR-GRJ | |
| 165023 | 123503 | Rogers, Dylan M | Weitz & Luxenberg | | 7:20-cv-29101-MCR-GRJ |
| 165024 | 123504 | Krause, Anthony | Weitz & Luxenberg | 7:20-cv-29107-MCR-GRJ | |
| 165025 | 123505 | Keel, Brett M | Weitz & Luxenberg | 7:20-cv-29113-MCR-GRJ | |
| 165026 | 123513 | Bacon, Troy Dante | Weitz & Luxenberg | | 7:20-cv-29155-MCR-GRJ |
| 165027 | 123515 | Bosarge, Olivia | Weitz & Luxenberg | 7:20-cv-29166-MCR-GRJ | |
| 165028 | 123516 | Salazar, Jose D | Weitz & Luxenberg | 7:20-cv-29172-MCR-GRJ | |
| 165029 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ | |
| 165030 | 123521 | Hall, Kevin | Weitz & Luxenberg | | 7:20-cv-29195-MCR-GRJ |
| 165031 | 123522 | Gardner, Joseph | Weitz & Luxenberg | 7:20-cv-29199-MCR-GRJ | |
| 165032 | 123523 | Lee, Steven Keith | Weitz & Luxenberg | 7:20-cv-29204-MCR-GRJ | |
| 165033 | 123530 | Barlow, Kevin Ellis | Weitz & Luxenberg | 7:20-cv-29236-MCR-GRJ | |
| 165034 | 123531 | Sides, Tiffany M | Weitz & Luxenberg | 7:20-cv-29240-MCR-GRJ | |
| 165035 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ | |
| 165036 | 123540 | Isbell, Cody | Weitz & Luxenberg | | 7:20-cv-29277-MCR-GRJ |
| 165037 | 123541 | Van Ostran, Patrick James | Weitz & Luxenberg | 7:20-cv-29281-MCR-GRJ | |
| 165038 | 123542 | ROBINSON, GUY | Weitz & Luxenberg | 7:20-cv-29282-MCR-GRJ | |
| 165039 | 123543 | Hall, Derek | Weitz & Luxenberg | 7:20-cv-29285-MCR-GRJ | |
| 165040 | 123544 | Padgett, Lucas | Weitz & Luxenberg | | 7:20-cv-29313-MCR-GRJ |
| 165041 | 123550 | Summers, Clayton | Weitz & Luxenberg | 7:20-cv-29330-MCR-GRJ | |
| 165042 | 123554 | Carrasquillo, Edwin Javier | Weitz & Luxenberg | 7:20-cv-29339-MCR-GRJ | |
| 165043 | 123557 | Peralta, John | Weitz & Luxenberg | 7:20-cv-29348-MCR-GRJ | |
| 165044 | 123560 | Phillips, Aaron D | Weitz & Luxenberg | 7:20-cv-29358-MCR-GRJ | |
| 165045 | 123561 | Cobbin, Francis | Weitz & Luxenberg | 7:20-cv-29361-MCR-GRJ | |
| 165046 | 123562 | Cherry, Thomas | Weitz & Luxenberg | 7:20-cv-29365-MCR-GRJ | |
| 165047 | 123564 | Deloach, Jim A | Weitz & Luxenberg | 7:20-cv-29373-MCR-GRJ | |
| 165048 | 123566 | Edwards, Michael | Weitz & Luxenberg | 7:20-cv-29381-MCR-GRJ | |
| 165049 | 123569 | Elam, Devallace | Weitz & Luxenberg | 7:20-cv-29392-MCR-GRJ | |
| 165050 | 123570 | Boothe, Toney wayne | Weitz & Luxenberg | 7:20-cv-29395-MCR-GRJ | |
| 165051 | 123571 | Mack, Keaona L | Weitz & Luxenberg | 7:20-cv-29399-MCR-GRJ | |
| 165052 | 123572 | Elmore, Seth | Weitz & Luxenberg | 7:20-cv-29403-MCR-GRJ | |
| 165053 | 123575 | Esoimeme, Femi E | Weitz & Luxenberg | 7:20-cv-29415-MCR-GRJ | |
| 165054 | 123581 | Franklin, Ryan | Weitz & Luxenberg | 7:20-cv-29438-MCR-GRJ | |
| 165055 | 123582 | Cultera, Ryan A | Weitz & Luxenberg | 7:20-cv-29441-MCR-GRJ | |
| 165056 | 123588 | Barnholdt, Zachary | Weitz & Luxenberg | | 7:20-cv-29464-MCR-GRJ |
| 165057 | 123592 | Benken, Jeffery | Weitz & Luxenberg | 7:20-cv-29483-MCR-GRJ | |
| 165058 | 123593 | Blount, Brannon | Weitz & Luxenberg | 7:20-cv-29488-MCR-GRJ | |
| 165059 | 123594 | Nyhart, John | Weitz & Luxenberg | 7:20-cv-29492-MCR-GRJ | |
| 165060 | 123595 | Bryant, Ernest | Weitz & Luxenberg | 7:20-cv-29497-MCR-GRJ | |
| 165061 | 123596 | Cannon, Lorenzo | Weitz & Luxenberg | 7:20-cv-29502-MCR-GRJ | |
| 165062 | 123597 | Delorm, Nicholas Robert | Weitz & Luxenberg | 7:20-cv-29506-MCR-GRJ | |
| 165063 | 123598 | Fazen, Samuel | Weitz & Luxenberg | 7:20-cv-29509-MCR-GRJ | |
| 165064 | 123599 | Mcrae, Michael Wade | Weitz & Luxenberg | | 7:20-cv-29512-MCR-GRJ |
| 165065 | 123601 | Mosteller, Christopher A | Weitz & Luxenberg | 7:20-cv-29520-MCR-GRJ | |
| 165066 | 123602 | Vandeventer, Thomas | Weitz & Luxenberg | 7:20-cv-29523-MCR-GRJ | |
| 165067 | 123605 | Roussell, Matthew | Weitz & Luxenberg | 7:20-cv-29533-MCR-GRJ | |
| 165068 | 123609 | Hernandez, Rommel | Weitz & Luxenberg | 7:20-cv-29551-MCR-GRJ | |
| 165069 | 123610 | Harris, Dan Thomas | Weitz & Luxenberg | 7:20-cv-29556-MCR-GRJ | |
| 165070 | 123611 | Kemery, Barry | Weitz & Luxenberg | 7:20-cv-29560-MCR-GRJ | |
| 165071 | 123612 | Borsellino, Anthony Benjamin | Weitz & Luxenberg | 7:20-cv-29565-MCR-GRJ | |
| 165072 | 123617 | Rogers, Elicia Diane | Weitz & Luxenberg | | 7:20-cv-29588-MCR-GRJ |
| 165073 | 123619 | Groman, Chris G | Weitz & Luxenberg | 7:20-cv-29597-MCR-GRJ | |
| 165074 | 123621 | Carnevale, Philip | Weitz & Luxenberg | 7:20-cv-29606-MCR-GRJ | |
| 165075 | 123623 | Price, Wayne | Weitz & Luxenberg | 7:20-cv-29616-MCR-GRJ | |
| 165076 | 123628 | Lashley, Michael Antonio | Weitz & Luxenberg | 7:20-cv-29638-MCR-GRJ | |
| 165077 | 123630 | Lamb, Kenneth Benjamin | Weitz & Luxenberg | 7:20-cv-29648-MCR-GRJ | |
| 165078 | 123632 | Lee Dawson, Thomas N | Weitz & Luxenberg | 7:20-cv-29657-MCR-GRJ | |
| 165079 | 123638 | Johnson, Jeremiah Craig | Weitz & Luxenberg | 7:20-cv-29781-MCR-GRJ | |
| 165080 | 123639 | Flynn, Robert | Weitz & Luxenberg | 7:20-cv-29783-MCR-GRJ | |
| 165081 | 123642 | Williams, Darnell L | Weitz & Luxenberg | 7:20-cv-29791-MCR-GRJ | |
| 165082 | 123643 | Laurine, Sabrina | Weitz & Luxenberg | 7:20-cv-29793-MCR-GRJ | |
| 165083 | 123644 | Stultz, Christopher D | Weitz & Luxenberg | 7:20-cv-29795-MCR-GRJ | |
| 165084 | 123652 | Flowers, Michael J | Weitz & Luxenberg | 7:20-cv-29818-MCR-GRJ | |
| 165085 | 123654 | Rich, Philip | Weitz & Luxenberg | 7:20-cv-29824-MCR-GRJ | |
| 165086 | 123657 | Yurek, Robert | Weitz & Luxenberg | 7:20-cv-29830-MCR-GRJ | |
| 165087 | 123658 | Joe, Mack A | Weitz & Luxenberg | 7:20-cv-29832-MCR-GRJ | |
| 165088 | 123659 | Tatum, Brian | Weitz & Luxenberg | 7:20-cv-29834-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 165089 | 123662 | Robinson, Roman Christopher | Weitz & Luxenberg | 7:20-cv-29840-MCR-GRJ | |
| 165090 | 123664 | Oneal, William Kirk | Weitz & Luxenberg | 7:20-cv-29844-MCR-GRJ | |
| 165091 | 123666 | Harding, Gregory Keith | Weitz & Luxenberg | 7:20-cv-29848-MCR-GRJ | |
| 165092 | 123667 | Peeler, Nathanael Wayne | Weitz & Luxenberg | 7:20-cv-29851-MCR-GRJ | |
| 165093 | 123668 | Hunt, Kyle wayne | Weitz & Luxenberg | 7:20-cv-29854-MCR-GRJ | |
| 165094 | 123669 | Whitworth, Kenneth E | Weitz & Luxenberg | 7:20-cv-29856-MCR-GRJ | |
| 165095 | 123671 | Self, Brandon L | Weitz & Luxenberg | 7:20-cv-29862-MCR-GRJ | |
| 165096 | 123674 | Wilson, Jade | Weitz & Luxenberg | | 7:20-cv-29872-MCR-GRJ |
| 165097 | 123675 | Mcfalls, Andrew | Weitz & Luxenberg | 7:20-cv-29875-MCR-GRJ | |
| 165098 | 123676 | Wren, Samuel C | Weitz & Luxenberg | | 7:20-cv-29878-MCR-GRJ |
| 165099 | 123677 | Kyles, Willie A | Weitz & Luxenberg | 7:20-cv-29879-MCR-GRJ | |
| 165100 | 123682 | Busch, Jason | Weitz & Luxenberg | | 7:20-cv-29893-MCR-GRJ |
| 165101 | 123684 | Howe, Michael | Weitz & Luxenberg | 7:20-cv-29896-MCR-GRJ | |
| 165102 | 123688 | Mcmahon, Patrick | Weitz & Luxenberg | 7:20-cv-29903-MCR-GRJ | |
| 165103 | 123691 | Sellers, Robert | Weitz & Luxenberg | | 7:20-cv-29908-MCR-GRJ |
| 165104 | 123694 | Allen, Kamree | Weitz & Luxenberg | 7:20-cv-29913-MCR-GRJ | |
| 165105 | 123695 | Schall, Jeremy | Weitz & Luxenberg | 7:20-cv-29914-MCR-GRJ | |
| 165106 | 123697 | Jordan, Lawrence D | Weitz & Luxenberg | | 7:20-cv-29918-MCR-GRJ |
| 165107 | 123698 | Brosious, Mackesey J | Weitz & Luxenberg | 7:20-cv-29920-MCR-GRJ | |
| 165108 | 123699 | Lohman, Samuel | Weitz & Luxenberg | 7:20-cv-29921-MCR-GRJ | |
| 165109 | 123700 | Woodall, Clifford | Weitz & Luxenberg | 7:20-cv-29923-MCR-GRJ | |
| 165110 | 123702 | Wagner, Bryan J | Weitz & Luxenberg | 7:20-cv-30168-MCR-GRJ | |
| 165111 | 123703 | Valdez, Patrek | Weitz & Luxenberg | | 7:20-cv-30170-MCR-GRJ |
| 165112 | 123707 | Harford, Makesi Kontar | Weitz & Luxenberg | 7:20-cv-30178-MCR-GRJ | |
| 165113 | 123713 | Anderson, Johnny | Weitz & Luxenberg | 7:20-cv-30190-MCR-GRJ | |
| 165114 | 123715 | Lafleur, Austin B. | Weitz & Luxenberg | 7:20-cv-30195-MCR-GRJ | |
| 165115 | 123716 | Floyd, Kevin anthony | Weitz & Luxenberg | 7:20-cv-30199-MCR-GRJ | |
| 165116 | 123726 | Alston, William Andre | Weitz & Luxenberg | 7:20-cv-30241-MCR-GRJ | |
| 165117 | 123727 | Farrell, Erica J | Weitz & Luxenberg | 7:20-cv-30247-MCR-GRJ | |
| 165118 | 123728 | Gunneson, Justin D | Weitz & Luxenberg | 7:20-cv-30251-MCR-GRJ | |
| 165119 | 123729 | Russo, Anthony Michael | Weitz & Luxenberg | 7:20-cv-30255-MCR-GRJ | |
| 165120 | 123730 | Pratt, Mark | Weitz & Luxenberg | 7:20-cv-30259-MCR-GRJ | |
| 165121 | 123733 | Costlow, Dayton Michael | Weitz & Luxenberg | 7:20-cv-30271-MCR-GRJ | |
| 165122 | 123735 | Orosco, James | Weitz & Luxenberg | 7:20-cv-30278-MCR-GRJ | |
| 165123 | 123736 | Devito, Richard N | Weitz & Luxenberg | 7:20-cv-30281-MCR-GRJ | |
| 165124 | 123744 | Coats, Gregory B | Weitz & Luxenberg | 7:20-cv-30305-MCR-GRJ | |
| 165125 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ | |
| 165126 | 123749 | Saunders, Michael | Weitz & Luxenberg | 7:20-cv-30320-MCR-GRJ | |
| 165127 | 123752 | Jenkins, Rayborne | Weitz & Luxenberg | 7:20-cv-30329-MCR-GRJ | |
| 165128 | 123753 | Starrs, Don Richard | Weitz & Luxenberg | | 7:20-cv-30332-MCR-GRJ |
| 165129 | 123754 | Huerta, Nicholas | Weitz & Luxenberg | 7:20-cv-30336-MCR-GRJ | |
| 165130 | 123760 | Wolfgang, Andrew | Weitz & Luxenberg | 7:20-cv-30362-MCR-GRJ | |
| 165131 | 123764 | Hester, Michael | Weitz & Luxenberg | 7:20-cv-30372-MCR-GRJ | |
| 165132 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ | |
| 165133 | 123775 | Jefferson, Timonathy | Weitz & Luxenberg | 7:20-cv-30396-MCR-GRJ | |
| 165134 | 123776 | Davis, Wayne A | Weitz & Luxenberg | 7:20-cv-30442-MCR-GRJ | |
| 165135 | 123777 | Daykin, Galen | Weitz & Luxenberg | 7:20-cv-30446-MCR-GRJ | |
| 165136 | 123781 | Clemens, Ryan | Weitz & Luxenberg | 7:20-cv-29975-MCR-GRJ | |
| 165137 | 123783 | Dipinto, Shane | Weitz & Luxenberg | 7:20-cv-29979-MCR-GRJ | |
| 165138 | 123786 | Russell, Robert | Weitz & Luxenberg | 7:20-cv-29984-MCR-GRJ | |
| 165139 | 123794 | WITMER, JOSEPH | Weitz & Luxenberg | 7:20-cv-29999-MCR-GRJ | |
| 165140 | 123796 | Ickes, Robert | Weitz & Luxenberg | 7:20-cv-30002-MCR-GRJ | |
| 165141 | 123799 | Hutchins, Lecarros | Weitz & Luxenberg | 7:20-cv-30010-MCR-GRJ | |
| 165142 | 123800 | Wogsland, Mark | Weitz & Luxenberg | | 7:20-cv-30013-MCR-GRJ |
| 165143 | 123801 | Vassel, Valeido | Weitz & Luxenberg | 7:20-cv-30015-MCR-GRJ | |
| 165144 | 123806 | Seifullah, Karim | Weitz & Luxenberg | 7:20-cv-30026-MCR-GRJ | |
| 165145 | 123808 | SANDERS, JASON | Weitz & Luxenberg | 7:20-cv-30031-MCR-GRJ | |
| 165146 | 123810 | Russell, Mandi | Weitz & Luxenberg | 7:20-cv-30037-MCR-GRJ | |
| 165147 | 123812 | Patterson, Phillip | Weitz & Luxenberg | 7:20-cv-30042-MCR-GRJ | |
| 165148 | 123819 | Deal, Aaron | Weitz & Luxenberg | 7:20-cv-30060-MCR-GRJ | |
| 165149 | 123822 | Hicks, Wade | Weitz & Luxenberg | 7:20-cv-30066-MCR-GRJ | |
| 165150 | 123823 | Edwards, Jasen | Weitz & Luxenberg | 7:20-cv-30068-MCR-GRJ | |
| 165151 | 123825 | Boone, Justin | Weitz & Luxenberg | 7:20-cv-30074-MCR-GRJ | |
| 165152 | 123828 | Bell, Barbara L | Weitz & Luxenberg | | 7:20-cv-30083-MCR-GRJ |
| 165153 | 123830 | Baughn, Troy | Weitz & Luxenberg | 7:20-cv-30089-MCR-GRJ | |
| 165154 | 123831 | Behnke, Eric | Weitz & Luxenberg | 7:20-cv-30092-MCR-GRJ | |
| 165155 | 123834 | Bommarito, Francesco | Weitz & Luxenberg | 7:20-cv-30101-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 165156 | 123835 | Gaoiran, Regino | Weitz & Luxenberg | 7:20-cv-30104-MCR-GRJ | |
| 165157 | 123836 | Pickett, Craig | Weitz & Luxenberg | 7:20-cv-30107-MCR-GRJ | |
| 165158 | 123839 | Cammarato, Jonathan | Weitz & Luxenberg | 7:20-cv-30114-MCR-GRJ | |
| 165159 | 123843 | Raine, Edward | Weitz & Luxenberg | 7:20-cv-30120-MCR-GRJ | |
| 165160 | 123844 | MILLER, JOSHUA P | Weitz & Luxenberg | 7:20-cv-30122-MCR-GRJ | |
| 165161 | 123845 | Brent, Jeremy | Weitz & Luxenberg | | 7:20-cv-30124-MCR-GRJ |
| 165162 | 123847 | Riha, Jason | Weitz & Luxenberg | 7:20-cv-30128-MCR-GRJ | |
| 165163 | 123848 | Atkins, Jamaine | Weitz & Luxenberg | 7:20-cv-30130-MCR-GRJ | |
| 165164 | 123852 | Brown, Derrick | Weitz & Luxenberg | | 7:20-cv-30138-MCR-GRJ |
| 165165 | 123853 | GONZALES, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-30140-MCR-GRJ | |
| 165166 | 123854 | Bellamy, Philip | Weitz & Luxenberg | 7:20-cv-30142-MCR-GRJ | |
| 165167 | 123858 | Mckibbin, Brooke | Weitz & Luxenberg | 7:20-cv-40234-MCR-GRJ | |
| 165168 | 123862 | Shedd, Matthew | Weitz & Luxenberg | 7:20-cv-30156-MCR-GRJ | |
| 165169 | 123863 | Haynes, Dennis | Weitz & Luxenberg | 7:20-cv-30158-MCR-GRJ | |
| 165170 | 123865 | Santana, Keandra | Weitz & Luxenberg | 7:20-cv-30212-MCR-GRJ | |
| 165171 | 123866 | Smith, Chris | Weitz & Luxenberg | 7:20-cv-30216-MCR-GRJ | |
| 165172 | 123868 | Tejeda, Luis E | Weitz & Luxenberg | 7:20-cv-30224-MCR-GRJ | |
| 165173 | 123871 | Hobson, Eugene | Weitz & Luxenberg | 7:20-cv-30235-MCR-GRJ | |
| 165174 | 123873 | Gaut, Kelvin | Weitz & Luxenberg | 7:20-cv-30243-MCR-GRJ | |
| 165175 | 123877 | Cooper, Jason | Weitz & Luxenberg | 7:20-cv-30258-MCR-GRJ | |
| 165176 | 123878 | Martinez, Joshua | Weitz & Luxenberg | 7:20-cv-30262-MCR-GRJ | |
| 165177 | 123883 | Hawthorne, Melvin | Weitz & Luxenberg | 7:20-cv-30282-MCR-GRJ | |
| 165178 | 123886 | Flono, Robert | Weitz & Luxenberg | 7:20-cv-30291-MCR-GRJ | |
| 165179 | 123887 | Williams, Michael | Weitz & Luxenberg | | 7:20-cv-30294-MCR-GRJ |
| 165180 | 123888 | Black, Ryan | Weitz & Luxenberg | 7:20-cv-30297-MCR-GRJ | |
| 165181 | 123892 | Collins, Jeron | Weitz & Luxenberg | | 7:20-cv-30309-MCR-GRJ |
| 165182 | 123893 | Doughty, James | Weitz & Luxenberg | 7:20-cv-30312-MCR-GRJ | |
| 165183 | 123894 | Gilliam, Latonya | Weitz & Luxenberg | 7:20-cv-30315-MCR-GRJ | |
| 165184 | 123895 | Deegan, Sheldon | Weitz & Luxenberg | 7:20-cv-30318-MCR-GRJ | |
| 165185 | 123898 | SMITH, MICHAEL | Weitz & Luxenberg | 7:20-cv-30327-MCR-GRJ | |
| 165186 | 123903 | Daniel, Cedrick D | Weitz & Luxenberg | | 7:20-cv-30343-MCR-GRJ |
| 165187 | 123905 | Prine, Craig A | Weitz & Luxenberg | 7:20-cv-30351-MCR-GRJ | |
| 165188 | 123908 | JOHNSON, TIMOTHY | Weitz & Luxenberg | 7:20-cv-30419-MCR-GRJ | |
| 165189 | 123909 | Shirley, Perry | Weitz & Luxenberg | 7:20-cv-30422-MCR-GRJ | |
| 165190 | 123916 | ANDERSON, JAMES | Weitz & Luxenberg | 7:20-cv-30444-MCR-GRJ | |
| 165191 | 123917 | Powell, Peter | Weitz & Luxenberg | 7:20-cv-30448-MCR-GRJ | |
| 165192 | 123922 | Williams, Frank | Weitz & Luxenberg | 7:20-cv-30468-MCR-GRJ | |
| 165193 | 123923 | Bates, Everett W | Weitz & Luxenberg | 7:20-cv-30472-MCR-GRJ | |
| 165194 | 123924 | Rowland, Thomas J | Weitz & Luxenberg | 7:20-cv-30476-MCR-GRJ | |
| 165195 | 123925 | Gardner, Tinesha | Weitz & Luxenberg | 7:20-cv-30480-MCR-GRJ | |
| 165196 | 123927 | Butler, Godfrey | Weitz & Luxenberg | 7:20-cv-30487-MCR-GRJ | |
| 165197 | 123930 | Fleming, Terence K | Weitz & Luxenberg | 7:20-cv-30499-MCR-GRJ | |
| 165198 | 123935 | Vanduren, Loris | Weitz & Luxenberg | 7:20-cv-30518-MCR-GRJ | |
| 165199 | 123936 | Whitten, Joshua | Weitz & Luxenberg | 7:20-cv-30522-MCR-GRJ | |
| 165200 | 123939 | Kinnear, Jeffrey | Weitz & Luxenberg | 7:20-cv-30533-MCR-GRJ | |
| 165201 | 123942 | Valencia, Steve | Weitz & Luxenberg | 7:20-cv-30545-MCR-GRJ | |
| 165202 | 123946 | Pierce, Adam R | Weitz & Luxenberg | 7:20-cv-30561-MCR-GRJ | |
| 165203 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ | |
| 165204 | 123950 | Davis, Duremius N | Weitz & Luxenberg | | 7:20-cv-30577-MCR-GRJ |
| 165205 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ | |
| 165206 | 123952 | Sauls, Edward | Weitz & Luxenberg | 7:20-cv-30585-MCR-GRJ | |
| 165207 | 123953 | ROBERTSON, GREGORY D | Weitz & Luxenberg | 7:20-cv-30589-MCR-GRJ | |
| 165208 | 123956 | Warren, Michael D | Weitz & Luxenberg | | 7:20-cv-30601-MCR-GRJ |
| 165209 | 123967 | Potter, Lavar | Weitz & Luxenberg | 7:20-cv-30643-MCR-GRJ | |
| 165210 | 123970 | Webb, Randy | Weitz & Luxenberg | 7:20-cv-30652-MCR-GRJ | |
| 165211 | 123971 | Marceau, Paul | Weitz & Luxenberg | 7:20-cv-30655-MCR-GRJ | |
| 165212 | 123972 | Carrel, Thomas | Weitz & Luxenberg | | 7:20-cv-30658-MCR-GRJ |
| 165213 | 123973 | Williams, Jamie | Weitz & Luxenberg | 7:20-cv-30661-MCR-GRJ | |
| 165214 | 123974 | Gaskin, Glenn L | Weitz & Luxenberg | 7:20-cv-30664-MCR-GRJ | |
| 165215 | 123975 | GOMEZ, JOSE | Weitz & Luxenberg | 7:20-cv-30667-MCR-GRJ | |
| 165216 | 123978 | Hyunko, Bret A | Weitz & Luxenberg | 7:20-cv-30676-MCR-GRJ | |
| 165217 | 123979 | Batista, Alicia L | Weitz & Luxenberg | 7:20-cv-30679-MCR-GRJ | |
| 165218 | 123981 | Forrest, Jeffrey | Weitz & Luxenberg | 7:20-cv-30687-MCR-GRJ | |
| 165219 | 123983 | Morrison, Franklin R | Weitz & Luxenberg | 7:20-cv-29995-MCR-GRJ | |
| 165220 | 123984 | Jennings, Fitzgerald | Weitz & Luxenberg | 7:20-cv-29998-MCR-GRJ | |
| 165221 | 123985 | Williams, Hardy B | Weitz & Luxenberg | 7:20-cv-30001-MCR-GRJ | |
| 165222 | 123988 | Mathisen, Sigurd M | Weitz & Luxenberg | 7:20-cv-30009-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 165223 | 123990 | MIRANDA, LESTER | Weitz & Luxenberg | 7:20-cv-30014-MCR-GRJ | |
| 165224 | 123991 | Pegues, Melissa | Weitz & Luxenberg | 7:20-cv-30017-MCR-GRJ | |
| 165225 | 123992 | Nutting, Jesse | Weitz & Luxenberg | 7:20-cv-30019-MCR-GRJ | |
| 165226 | 123993 | Parker, Charles | Weitz & Luxenberg | | 7:20-cv-30022-MCR-GRJ |
| 165227 | 123995 | Dean, William C | Weitz & Luxenberg | 7:20-cv-30027-MCR-GRJ | |
| 165228 | 123996 | Heideman, Brandon | Weitz & Luxenberg | 7:20-cv-30030-MCR-GRJ | |
| 165229 | 123998 | Perry, Julian | Weitz & Luxenberg | 7:20-cv-30035-MCR-GRJ | |
| 165230 | 123999 | Lang, Brandon | Weitz & Luxenberg | 7:20-cv-30038-MCR-GRJ | |
| 165231 | 124000 | Malo, Jeffrey | Weitz & Luxenberg | 7:20-cv-30041-MCR-GRJ | |
| 165232 | 124001 | Jackson, Debra A | Weitz & Luxenberg | 7:20-cv-30044-MCR-GRJ | |
| 165233 | 124002 | Wilkerson, Ronnie | Weitz & Luxenberg | 7:20-cv-30046-MCR-GRJ | |
| 165234 | 124005 | Johnson, Bernita | Weitz & Luxenberg | 7:20-cv-30054-MCR-GRJ | |
| 165235 | 124006 | McDuffey, Laura | Weitz & Luxenberg | 7:20-cv-30057-MCR-GRJ | |
| 165236 | 124010 | Jordan, William | Weitz & Luxenberg | 7:20-cv-30065-MCR-GRJ | |
| 165237 | 124011 | Hunt, Evan | Weitz & Luxenberg | 7:20-cv-30067-MCR-GRJ | |
| 165238 | 124012 | Boldt, Donald | Weitz & Luxenberg | 7:20-cv-30070-MCR-GRJ | |
| 165239 | 124013 | Togiola, Jeanette | Weitz & Luxenberg | 7:20-cv-30073-MCR-GRJ | |
| 165240 | 124014 | Thrasher, Christopher | Weitz & Luxenberg | 7:20-cv-30076-MCR-GRJ | |
| 165241 | 124017 | Garner, Kino | Weitz & Luxenberg | 7:20-cv-30085-MCR-GRJ | |
| 165242 | 124018 | Scott, Matthew | Weitz & Luxenberg | 7:20-cv-30088-MCR-GRJ | |
| 165243 | 124021 | Salazar, Steven | Weitz & Luxenberg | 7:20-cv-30097-MCR-GRJ | |
| 165244 | 124022 | Price, Tristan | Weitz & Luxenberg | 7:20-cv-30100-MCR-GRJ | |
| 165245 | 124024 | Stewart, Troy | Weitz & Luxenberg | 7:20-cv-30106-MCR-GRJ | |
| 165246 | 124027 | English, Jason | Weitz & Luxenberg | 7:20-cv-30194-MCR-GRJ | |
| 165247 | 124030 | Dorisme, Darryl | Weitz & Luxenberg | 7:20-cv-30203-MCR-GRJ | |
| 165248 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ | |
| 165249 | 124035 | Phillips, James | Weitz & Luxenberg | 7:20-cv-30219-MCR-GRJ | |
| 165250 | 124037 | Carson, Ronald | Weitz & Luxenberg | | 7:20-cv-30226-MCR-GRJ |
| 165251 | 124038 | Waller, Marcus | Weitz & Luxenberg | 7:20-cv-30230-MCR-GRJ | |
| 165252 | 124039 | Phelps, Michael | Weitz & Luxenberg | 7:20-cv-30234-MCR-GRJ | |
| 165253 | 124041 | Murray, Travis | Weitz & Luxenberg | 7:20-cv-30242-MCR-GRJ | |
| 165254 | 124042 | Noga, Alema | Weitz & Luxenberg | 7:20-cv-30245-MCR-GRJ | |
| 165255 | 124044 | White, Thomas | Weitz & Luxenberg | 7:20-cv-30253-MCR-GRJ | |
| 165256 | 124045 | HILL, GLENN | Weitz & Luxenberg | | 7:20-cv-30257-MCR-GRJ |
| 165257 | 124047 | Turner, English | Weitz & Luxenberg | 7:20-cv-30265-MCR-GRJ | |
| 165258 | 124048 | Koehler, Joshua | Weitz & Luxenberg | 7:20-cv-30269-MCR-GRJ | |
| 165259 | 124053 | Arnold, Jeffrey | Weitz & Luxenberg | 7:20-cv-30286-MCR-GRJ | |
| 165260 | 124055 | Fellers, Charlie M | Weitz & Luxenberg | 7:20-cv-30292-MCR-GRJ | |
| 165261 | 124058 | Yamin, William | Weitz & Luxenberg | 7:20-cv-30298-MCR-GRJ | |
| 165262 | 124062 | Watts, Johnnie B | Weitz & Luxenberg | 7:20-cv-30310-MCR-GRJ | |
| 165263 | 124063 | Fowler, Frenicia | Weitz & Luxenberg | 7:20-cv-30313-MCR-GRJ | |
| 165264 | 124065 | Lashure, Timothy | Weitz & Luxenberg | 7:20-cv-30319-MCR-GRJ | |
| 165265 | 124067 | Rehrig, Matthew D | Weitz & Luxenberg | 7:20-cv-30325-MCR-GRJ | |
| 165266 | 124068 | Sarmineto, Vincent | Weitz & Luxenberg | 7:20-cv-30328-MCR-GRJ | |
| 165267 | 124069 | Benton, Crystal | Weitz & Luxenberg | 7:20-cv-30331-MCR-GRJ | |
| 165268 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ | |
| 165269 | 124071 | Slattery, Joseph | Weitz & Luxenberg | 7:20-cv-30338-MCR-GRJ | |
| 165270 | 124073 | Mattox, Mark | Weitz & Luxenberg | 7:20-cv-30346-MCR-GRJ | |
| 165271 | 124082 | Shanley, Keith | Weitz & Luxenberg | 7:20-cv-30412-MCR-GRJ | |
| 165272 | 124083 | Anderson, Shane | Weitz & Luxenberg | 7:20-cv-30414-MCR-GRJ | |
| 165273 | 124087 | CAMPBELL, CLINTON | Weitz & Luxenberg | 7:20-cv-30424-MCR-GRJ | |
| 165274 | 124088 | Espeso, Beau | Weitz & Luxenberg | 7:20-cv-30427-MCR-GRJ | |
| 165275 | 124089 | Vierling, Brian S | Weitz & Luxenberg | 7:20-cv-30430-MCR-GRJ | |
| 165276 | 124090 | Lewis, Reegius | Weitz & Luxenberg | 7:20-cv-30433-MCR-GRJ | |
| 165277 | 124091 | Bettis, Jeffrey A | Weitz & Luxenberg | 7:20-cv-30436-MCR-GRJ | |
| 165278 | 124095 | Dennis, Timothy | Weitz & Luxenberg | 7:20-cv-30451-MCR-GRJ | |
| 165279 | 124096 | Manel, James | Weitz & Luxenberg | 7:20-cv-30455-MCR-GRJ | |
| 165280 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ | |
| 165281 | 124099 | Allbritton, Boyce | Weitz & Luxenberg | 7:20-cv-30467-MCR-GRJ | |
| 165282 | 124100 | Caudle, Eric | Weitz & Luxenberg | 7:20-cv-30471-MCR-GRJ | |
| 165283 | 124104 | Howe, Steven | Weitz & Luxenberg | 7:20-cv-30486-MCR-GRJ | |
| 165284 | 124107 | Montijo, Jason | Weitz & Luxenberg | 7:20-cv-30498-MCR-GRJ | |
| 165285 | 124108 | Pluchino, John | Weitz & Luxenberg | 7:20-cv-30501-MCR-GRJ | |
| 165286 | 124111 | Padilla, Mark Angelo | Weitz & Luxenberg | 7:20-cv-30513-MCR-GRJ | |
| 165287 | 124112 | Shedrick, Shaterica | Weitz & Luxenberg | 7:20-cv-30516-MCR-GRJ | |
| 165288 | 124113 | Taliancich, Kenneth | Weitz & Luxenberg | 7:20-cv-30520-MCR-GRJ | |
| 165289 | 124115 | Poirier, Brian | Weitz & Luxenberg | 7:20-cv-30528-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 165290 | 124118 | Prestwich, Treven | Weitz & Luxenberg | 7:20-cv-30539-MCR-GRJ | |
| 165291 | 124119 | Knight, Annette | Weitz & Luxenberg | | 7:20-cv-30543-MCR-GRJ |
| 165292 | 124120 | Montalvo, Timothy | Weitz & Luxenberg | 7:20-cv-30547-MCR-GRJ | |
| 165293 | 124124 | McGee, Terrance | Weitz & Luxenberg | 7:20-cv-30563-MCR-GRJ | |
| 165294 | 124126 | Toribio, Francisco | Weitz & Luxenberg | 7:20-cv-30571-MCR-GRJ | |
| 165295 | 124127 | Bridges, Genita R | Weitz & Luxenberg | 7:20-cv-40237-MCR-GRJ | |
| 165296 | 124131 | Dunn, Billy | Weitz & Luxenberg | 7:20-cv-40244-MCR-GRJ | |
| 165297 | 124134 | Whisenant, Jodie | Weitz & Luxenberg | 7:20-cv-30587-MCR-GRJ | |
| 165298 | 124138 | Garrison, Chanel | Weitz & Luxenberg | 7:20-cv-30603-MCR-GRJ | |
| 165299 | 124139 | Collins, James | Weitz & Luxenberg | 7:20-cv-30607-MCR-GRJ | |
| 165300 | 124140 | Costello, Sean | Weitz & Luxenberg | 7:20-cv-30611-MCR-GRJ | |
| 165301 | 124141 | Brooks, Eric L | Weitz & Luxenberg | | 7:20-cv-30615-MCR-GRJ |
| 165302 | 124142 | Clements, Nigel | Weitz & Luxenberg | 7:20-cv-30619-MCR-GRJ | |
| 165303 | 124148 | Jordan, Jerry | Weitz & Luxenberg | 7:20-cv-30642-MCR-GRJ | |
| 165304 | 124155 | Ridderhoff, Kevin | Weitz & Luxenberg | 7:20-cv-30662-MCR-GRJ | |
| 165305 | 124157 | Lowe, Tracey | Weitz & Luxenberg | 7:20-cv-30668-MCR-GRJ | |
| 165306 | 124158 | Cody, Kennedy | Weitz & Luxenberg | 7:20-cv-30671-MCR-GRJ | |
| 165307 | 124163 | Anderson, Zachery | Weitz & Luxenberg | 7:20-cv-30689-MCR-GRJ | |
| 165308 | 124165 | Betten, Heather | Weitz & Luxenberg | 7:20-cv-30695-MCR-GRJ | |
| 165309 | 124167 | Wilson, Christopher | Weitz & Luxenberg | 7:20-cv-30701-MCR-GRJ | |
| 165310 | 124170 | Merriweather, Alexxis | Weitz & Luxenberg | 7:20-cv-30709-MCR-GRJ | |
| 165311 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ | |
| 165312 | 156349 | Russo, Louie | Weitz & Luxenberg | 7:20-cv-35323-MCR-GRJ | |
| 165313 | 156464 | Kehoe, James | Weitz & Luxenberg | | 7:20-cv-35476-MCR-GRJ |
| 165314 | 156514 | James, Gary | Weitz & Luxenberg | | 7:20-cv-34071-MCR-GRJ |
| 165315 | 156524 | Francois, Wilbins | Weitz & Luxenberg | | 7:20-cv-34105-MCR-GRJ |
| 165316 | 156772 | Phillips, Vicky L. | Weitz & Luxenberg | | 7:20-cv-34450-MCR-GRJ |
| 165317 | 156846 | Jackson, Natosha | Weitz & Luxenberg | | 7:20-cv-34524-MCR-GRJ |
| 165318 | 156855 | Young, Ricky | Weitz & Luxenberg | 7:20-cv-34553-MCR-GRJ | |
| 165319 | 156878 | Glover, Frank | Weitz & Luxenberg | 7:20-cv-34569-MCR-GRJ | |
| 165320 | 157014 | Kent, Aaron | Weitz & Luxenberg | 7:20-cv-34724-MCR-GRJ | |
| 165321 | 157026 | Doris, Michael | Weitz & Luxenberg | | 7:20-cv-34730-MCR-GRJ |
| 165322 | 157284 | Bradley, Terrence | Weitz & Luxenberg | 7:20-cv-34898-MCR-GRJ | |
| 165323 | 157328 | Knox, Sigmund | Weitz & Luxenberg | | 7:20-cv-35030-MCR-GRJ |
| 165324 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ | |
| 165325 | 157475 | Torres, Matthew | Weitz & Luxenberg | 7:20-cv-35126-MCR-GRJ | |
| 165326 | 157782 | Leyba, Angela | Weitz & Luxenberg | 7:20-cv-35376-MCR-GRJ | |
| 165327 | 157894 | Greene, John | Weitz & Luxenberg | 7:20-cv-35491-MCR-GRJ | |
| 165328 | 157955 | Christian, Conrod | Weitz & Luxenberg | | 7:20-cv-35537-MCR-GRJ |
| 165329 | 158059 | JONES, DAVID | Weitz & Luxenberg | 7:20-cv-35604-MCR-GRJ | |
| 165330 | 158140 | Allen, Christopher | Weitz & Luxenberg | 7:20-cv-35639-MCR-GRJ | |
| 165331 | 158145 | Bordwine, Brandon | Weitz & Luxenberg | 7:20-cv-35644-MCR-GRJ | |
| 165332 | 158180 | Agujar-Ferrand, Brandon | Weitz & Luxenberg | 7:20-cv-35782-MCR-GRJ | |
| 165333 | 160404 | Amendolare, Peter | Weitz & Luxenberg | | 7:20-cv-35842-MCR-GRJ |
| 165334 | 160639 | Jones, Jack | Weitz & Luxenberg | 7:20-cv-35866-MCR-GRJ | |
| 165335 | 161223 | Smith, Cory | Weitz & Luxenberg | 7:20-cv-36070-MCR-GRJ | |
| 165336 | 169070 | O'canas, Robert C | Weitz & Luxenberg | 7:20-cv-38893-MCR-GRJ | |
| 165337 | 169072 | Demoss, Jennifer | Weitz & Luxenberg | 7:20-cv-38898-MCR-GRJ | |
| 165338 | 169074 | Shannon, Robert | Weitz & Luxenberg | 7:20-cv-38906-MCR-GRJ | |
| 165339 | 169075 | Delisle, Richard | Weitz & Luxenberg | | 7:20-cv-38910-MCR-GRJ |
| 165340 | 169078 | Driver, Sherod Montez | Weitz & Luxenberg | 7:20-cv-38925-MCR-GRJ | |
| 165341 | 169081 | Samuelson, Issac | Weitz & Luxenberg | 7:20-cv-38519-MCR-GRJ | |
| 165342 | 169084 | LANCASTER, MICHAEL ALLAN | Weitz & Luxenberg | 7:20-cv-38527-MCR-GRJ | |
| 165343 | 169085 | Rice, Josh | Weitz & Luxenberg | 7:20-cv-38530-MCR-GRJ | |
| 165344 | 169087 | Bernard, Joshua | Weitz & Luxenberg | 7:20-cv-38536-MCR-GRJ | |
| 165345 | 169089 | Marroquin, Oscar | Weitz & Luxenberg | 7:20-cv-38541-MCR-GRJ | |
| 165346 | 169094 | Hernandez, Marco | Weitz & Luxenberg | 7:20-cv-38553-MCR-GRJ | |
| 165347 | 169101 | Potter, Kyle | Weitz & Luxenberg | | 7:20-cv-38578-MCR-GRJ |
| 165348 | 169102 | Clawson, Perry R | Weitz & Luxenberg | 7:20-cv-38581-MCR-GRJ | |
| 165349 | 169106 | Miller, Deven | Weitz & Luxenberg | 7:20-cv-38593-MCR-GRJ | |
| 165350 | 169107 | Lee Leonard, Brandy | Weitz & Luxenberg | 7:20-cv-38596-MCR-GRJ | |
| 165351 | 169111 | Odom, Rihon | Weitz & Luxenberg | 7:20-cv-38608-MCR-GRJ | |
| 165352 | 169112 | Yang, Devon | Weitz & Luxenberg | 7:20-cv-38611-MCR-GRJ | |
| 165353 | 169113 | Smalls, Anthony | Weitz & Luxenberg | 7:20-cv-38615-MCR-GRJ | |
| 165354 | 169114 | Pryor, Lakesha R | Weitz & Luxenberg | 7:20-cv-38618-MCR-GRJ | |
| 165355 | 169115 | HAYNES, DAVID B | Weitz & Luxenberg | 7:20-cv-38621-MCR-GRJ | |
| 165356 | 169118 | Robinson, Jevon | Weitz & Luxenberg | 7:20-cv-38630-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 165357 | 169121 | Belasco, John L | Weitz & Luxenberg | 7:20-cv-38638-MCR-GRJ | |
| 165358 | 169124 | Brindle, Jared | Weitz & Luxenberg | 7:20-cv-38643-MCR-GRJ | |
| 165359 | 169126 | Bennett, Reginald L | Weitz & Luxenberg | 7:20-cv-38649-MCR-GRJ | |
| 165360 | 169129 | Strayer, Jesse Frank | Weitz & Luxenberg | 7:20-cv-38662-MCR-GRJ | |
| 165361 | 169130 | Allen, Palani | Weitz & Luxenberg | 7:20-cv-38665-MCR-GRJ | |
| 165362 | 169131 | Green, Kristy | Weitz & Luxenberg | 7:20-cv-38669-MCR-GRJ | |
| 165363 | 169132 | Richardson, Deshawn | Weitz & Luxenberg | 7:20-cv-38674-MCR-GRJ | |
| 165364 | 169134 | Welch, Sean E | Weitz & Luxenberg | 7:20-cv-38681-MCR-GRJ | |
| 165365 | 169137 | Allen, Ashley | Weitz & Luxenberg | 7:20-cv-38691-MCR-GRJ | |
| 165366 | 169140 | Webb, Richard M | Weitz & Luxenberg | 7:20-cv-38701-MCR-GRJ | |
| 165367 | 169144 | Sweeney, Jared | Weitz & Luxenberg | 7:20-cv-38714-MCR-GRJ | |
| 165368 | 169146 | Jackson, Eddie L | Weitz & Luxenberg | 7:20-cv-38722-MCR-GRJ | |
| 165369 | 169148 | Carter, Jimmie | Weitz & Luxenberg | 7:20-cv-38728-MCR-GRJ | |
| 165370 | 169151 | Warren, Tierre | Weitz & Luxenberg | 7:20-cv-38735-MCR-GRJ | |
| 165371 | 169154 | Gathers, Andrew | Weitz & Luxenberg | 7:20-cv-38742-MCR-GRJ | |
| 165372 | 169156 | Williams, Vernon | Weitz & Luxenberg | 7:20-cv-38746-MCR-GRJ | |
| 165373 | 169158 | Jackson, Jackie Louise | Weitz & Luxenberg | 7:20-cv-38751-MCR-GRJ | |
| 165374 | 169160 | Parr, Jason A | Weitz & Luxenberg | 7:20-cv-38753-MCR-GRJ | |
| 165375 | 169167 | Wheeler, Mark | Weitz & Luxenberg | 7:20-cv-38866-MCR-GRJ | |
| 165376 | 169171 | Sundermeyer, Daniel | Weitz & Luxenberg | 7:20-cv-38884-MCR-GRJ | |
| 165377 | 169173 | Seifert, David | Weitz & Luxenberg | 7:20-cv-38889-MCR-GRJ | |
| 165378 | 169174 | Cox, John | Weitz & Luxenberg | 7:20-cv-40312-MCR-GRJ | |
| 165379 | 169178 | Rose, Alexis | Weitz & Luxenberg | 7:20-cv-38904-MCR-GRJ | |
| 165380 | 169182 | Mcallister, Jeremy | Weitz & Luxenberg | 7:20-cv-38923-MCR-GRJ | |
| 165381 | 169187 | Zarebi, Chris L | Weitz & Luxenberg | | 7:20-cv-38661-MCR-GRJ |
| 165382 | 169188 | Barnes, Edgar | Weitz & Luxenberg | 7:20-cv-38664-MCR-GRJ | |
| 165383 | 169189 | Mack, Darrell | Weitz & Luxenberg | 7:20-cv-38668-MCR-GRJ | |
| 165384 | 169190 | Solomon, Willie T | Weitz & Luxenberg | 7:20-cv-38673-MCR-GRJ | |
| 165385 | 169191 | Gann, Matthew K | Weitz & Luxenberg | 7:20-cv-38677-MCR-GRJ | |
| 165386 | 169193 | Jones, Jarvis | Weitz & Luxenberg | 7:20-cv-38683-MCR-GRJ | |
| 165387 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ | |
| 165388 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ | |
| 165389 | 169202 | Taylor, Jeffrey | Weitz & Luxenberg | 7:20-cv-38712-MCR-GRJ | |
| 165390 | 169209 | Blackwell, Gregory A | Weitz & Luxenberg | 7:20-cv-38732-MCR-GRJ | |
| 165391 | 169211 | Kitchel, Allen R | Weitz & Luxenberg | 7:20-cv-38736-MCR-GRJ | |
| 165392 | 169212 | Buckman, Stepney | Weitz & Luxenberg | 7:20-cv-38738-MCR-GRJ | |
| 165393 | 169216 | White, Brian | Weitz & Luxenberg | 7:20-cv-38747-MCR-GRJ | |
| 165394 | 169221 | WILSON, BRANDON | Weitz & Luxenberg | 7:20-cv-38759-MCR-GRJ | |
| 165395 | 169225 | Morales, Michael | Weitz & Luxenberg | 7:20-cv-38767-MCR-GRJ | |
| 165396 | 169228 | Whalen, John T | Weitz & Luxenberg | 7:20-cv-38773-MCR-GRJ | |
| 165397 | 169230 | Brown, Jeremy K | Weitz & Luxenberg | 7:20-cv-38776-MCR-GRJ | |
| 165398 | 169233 | Gray, Nathaniel | Weitz & Luxenberg | 7:20-cv-38783-MCR-GRJ | |
| 165399 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ | |
| 165400 | 169235 | Mitchell, Johnathan | Weitz & Luxenberg | 7:20-cv-38786-MCR-GRJ | |
| 165401 | 169236 | Harris, Michael | Weitz & Luxenberg | 7:20-cv-38799-MCR-GRJ | |
| 165402 | 169241 | Anderson, Jeremiah W | Weitz & Luxenberg | 7:20-cv-38799-MCR-GRJ | |
| 165403 | 169242 | Wood, Joseph | Weitz & Luxenberg | 7:20-cv-38801-MCR-GRJ | |
| 165404 | 169244 | TELLES, MATTHEW E | Weitz & Luxenberg | 7:20-cv-38805-MCR-GRJ | |
| 165405 | 169245 | Augustine, Stephen | Weitz & Luxenberg | 7:20-cv-38807-MCR-GRJ | |
| 165406 | 169246 | Mendez-Oden, Marilyn A | Weitz & Luxenberg | 7:20-cv-38809-MCR-GRJ | |
| 165407 | 169249 | Williams, Nathaniel | Weitz & Luxenberg | 7:20-cv-38813-MCR-GRJ | |
| 165408 | 169253 | Moss, Jovan | Weitz & Luxenberg | 7:20-cv-38821-MCR-GRJ | |
| 165409 | 169254 | Davidson, Austin Lee | Weitz & Luxenberg | 7:20-cv-38823-MCR-GRJ | |
| 165410 | 169255 | Hitt, Jerry W | Weitz & Luxenberg | 7:20-cv-38825-MCR-GRJ | |
| 165411 | 169256 | Brown, Isom | Weitz & Luxenberg | 7:20-cv-38827-MCR-GRJ | |
| 165412 | 169263 | Brandon, Dewayne | Weitz & Luxenberg | 7:20-cv-38842-MCR-GRJ | |
| 165413 | 169267 | Mcswain, Mary A | Weitz & Luxenberg | 7:20-cv-38852-MCR-GRJ | |
| 165414 | 169274 | Breaux, Sidney | Weitz & Luxenberg | 7:20-cv-38875-MCR-GRJ | |
| 165415 | 169277 | FLORES, ERIC | Weitz & Luxenberg | 7:20-cv-38917-MCR-GRJ | |
| 165416 | 169280 | Willis, Veronica | Weitz & Luxenberg | 7:20-cv-38933-MCR-GRJ | |
| 165417 | 169282 | Newman, David D | Weitz & Luxenberg | 7:20-cv-38940-MCR-GRJ | |
| 165418 | 169283 | Mckeehan, Matthew | Weitz & Luxenberg | 7:20-cv-38944-MCR-GRJ | |
| 165419 | 169289 | Wade, Robert | Weitz & Luxenberg | 7:20-cv-38861-MCR-GRJ | |
| 165420 | 169290 | Scaturchio, Salvatore | Weitz & Luxenberg | 7:20-cv-38870-MCR-GRJ | |
| 165421 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ | |
| 165422 | 169295 | Barfield, Rhett E | Weitz & Luxenberg | | 7:20-cv-38921-MCR-GRJ |
| 165423 | 169296 | Thomas, Cerissa | Weitz & Luxenberg | 7:20-cv-38935-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 165424 | 169297 | Street, Cole | Weitz & Luxenberg | 7:20-cv-38943-MCR-GRJ | |
| 165425 | 169299 | Lucido, Manolo Luis Chan | Weitz & Luxenberg | 7:20-cv-38957-MCR-GRJ | |
| 165426 | 169300 | Rucker, Latarsha | Weitz & Luxenberg | | 7:20-cv-38961-MCR-GRJ |
| 165427 | 169301 | Glispie, Matthew | Weitz & Luxenberg | 7:20-cv-38968-MCR-GRJ | |
| 165428 | 169303 | Begaye, Timothy | Weitz & Luxenberg | 7:20-cv-38975-MCR-GRJ | |
| 165429 | 169306 | Demo, Michael P | Weitz & Luxenberg | 7:20-cv-38992-MCR-GRJ | |
| 165430 | 169308 | Wolfe, Cassandra L | Weitz & Luxenberg | 7:20-cv-39004-MCR-GRJ | |
| 165431 | 169309 | Davis, Cliffonda | Weitz & Luxenberg | 7:20-cv-39009-MCR-GRJ | |
| 165432 | 169311 | Jackson, Janet | Weitz & Luxenberg | 7:20-cv-39020-MCR-GRJ | |
| 165433 | 169314 | Jester, Chad D | Weitz & Luxenberg | | 7:20-cv-39037-MCR-GRJ |
| 165434 | 169316 | Werth, Eric J | Weitz & Luxenberg | 7:20-cv-39048-MCR-GRJ | |
| 165435 | 169319 | Wilson, Robin Y | Weitz & Luxenberg | 7:20-cv-39065-MCR-GRJ | |
| 165436 | 169322 | Reynolds, Matthew | Weitz & Luxenberg | 7:20-cv-39082-MCR-GRJ | |
| 165437 | 169325 | Cochkrum, Whanja | Weitz & Luxenberg | 7:20-cv-39095-MCR-GRJ | |
| 165438 | 169326 | Cerven, Robert | Weitz & Luxenberg | | 7:20-cv-39099-MCR-GRJ |
| 165439 | 169327 | Kelly, Roy | Weitz & Luxenberg | 7:20-cv-39103-MCR-GRJ | |
| 165440 | 169328 | Young, William L | Weitz & Luxenberg | 7:20-cv-39107-MCR-GRJ | |
| 165441 | 169332 | McDowell, Yancey J | Weitz & Luxenberg | 7:20-cv-39121-MCR-GRJ | |
| 165442 | 169336 | Duran, Arabab B | Weitz & Luxenberg | 7:20-cv-39130-MCR-GRJ | |
| 165443 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ | |
| 165444 | 169338 | Pino, Michael | Weitz & Luxenberg | 7:20-cv-39138-MCR-GRJ | |
| 165445 | 169339 | Harris, Derek S | Weitz & Luxenberg | 7:20-cv-39139-MCR-GRJ | |
| 165446 | 169340 | Hermann, Brandon | Weitz & Luxenberg | 7:20-cv-39141-MCR-GRJ | |
| 165447 | 169341 | Thompson, Lamar | Weitz & Luxenberg | 7:20-cv-39143-MCR-GRJ | |
| 165448 | 169342 | Rooks, Michael A | Weitz & Luxenberg | | 7:20-cv-39144-MCR-GRJ |
| 165449 | 169343 | Nichols, Stephen | Weitz & Luxenberg | 7:20-cv-39146-MCR-GRJ | |
| 165450 | 169344 | Hughes, Cameron | Weitz & Luxenberg | 7:20-cv-39148-MCR-GRJ | |
| 165451 | 169346 | Baker, James | Weitz & Luxenberg | 7:20-cv-39151-MCR-GRJ | |
| 165452 | 169349 | Pender, Michael | Weitz & Luxenberg | 7:20-cv-39156-MCR-GRJ | |
| 165453 | 169362 | Mendez Brothers, Lisa A | Weitz & Luxenberg | 7:20-cv-39192-MCR-GRJ | |
| 165454 | 169365 | Rogers, Khadijah | Weitz & Luxenberg | 7:20-cv-39196-MCR-GRJ | |
| 165455 | 169367 | Whitmore, Bradley | Weitz & Luxenberg | 7:20-cv-39199-MCR-GRJ | |
| 165456 | 169369 | Pearson, Kyle | Weitz & Luxenberg | 7:20-cv-39202-MCR-GRJ | |
| 165457 | 169370 | Constant, Andrew | Weitz & Luxenberg | | 7:20-cv-39203-MCR-GRJ |
| 165458 | 169373 | Albano, Michael J | Weitz & Luxenberg | 7:20-cv-39207-MCR-GRJ | |
| 165459 | 169381 | Cortes, Jose | Weitz & Luxenberg | 7:20-cv-39217-MCR-GRJ | |
| 165460 | 169382 | Fernandez, Michael | Weitz & Luxenberg | 7:20-cv-39219-MCR-GRJ | |
| 165461 | 169388 | THOMPSON, DANIEL | Weitz & Luxenberg | 7:20-cv-39227-MCR-GRJ | |
| 165462 | 169389 | Luna, Michael A | Weitz & Luxenberg | 7:20-cv-39228-MCR-GRJ | |
| 165463 | 169392 | Carter, Shenita D | Weitz & Luxenberg | 7:20-cv-39232-MCR-GRJ | |
| 165464 | 169398 | Burks, Glenn | Weitz & Luxenberg | 7:20-cv-39240-MCR-GRJ | |
| 165465 | 169400 | Bostwick, Kenneth | Weitz & Luxenberg | 7:20-cv-39242-MCR-GRJ | |
| 165466 | 169401 | Langston, Robert Melvin | Weitz & Luxenberg | 7:20-cv-39243-MCR-GRJ | |
| 165467 | 169403 | Edwards, Zach | Weitz & Luxenberg | 7:20-cv-39246-MCR-GRJ | |
| 165468 | 169404 | Mccool, Kenneth E | Weitz & Luxenberg | 7:20-cv-39247-MCR-GRJ | |
| 165469 | 169405 | Gallardo, Daniel | Weitz & Luxenberg | 7:20-cv-39248-MCR-GRJ | |
| 165470 | 169410 | Valenzuela, Michael | Weitz & Luxenberg | 7:20-cv-39253-MCR-GRJ | |
| 165471 | 169412 | Haggerty, Adam D | Weitz & Luxenberg | 7:20-cv-39255-MCR-GRJ | |
| 165472 | 169413 | Bain, Samuel Alexander | Weitz & Luxenberg | 7:20-cv-39256-MCR-GRJ | |
| 165473 | 169419 | Schrinsher, James | Weitz & Luxenberg | 7:20-cv-39262-MCR-GRJ | |
| 165474 | 169420 | Rands, Ricky | Weitz & Luxenberg | 7:20-cv-39263-MCR-GRJ | |
| 165475 | 169421 | Dass, Zalman | Weitz & Luxenberg | 7:20-cv-39264-MCR-GRJ | |
| 165476 | 169422 | Duffus, Brett | Weitz & Luxenberg | 7:20-cv-39265-MCR-GRJ | |
| 165477 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ | |
| 165478 | 169427 | Dale, Robert | Weitz & Luxenberg | 7:20-cv-39270-MCR-GRJ | |
| 165479 | 169429 | Zepeda, Juan | Weitz & Luxenberg | 7:20-cv-39272-MCR-GRJ | |
| 165480 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ | |
| 165481 | 169432 | Banks, Odean | Weitz & Luxenberg | 7:20-cv-39275-MCR-GRJ | |
| 165482 | 169433 | Dean, Reginald | Weitz & Luxenberg | 7:20-cv-39276-MCR-GRJ | |
| 165483 | 169440 | Banks, Johnny | Weitz & Luxenberg | 7:20-cv-39283-MCR-GRJ | |
| 165484 | 169445 | Scott, Anthony J | Weitz & Luxenberg | 7:20-cv-39288-MCR-GRJ | |
| 165485 | 169446 | Tensley, Shawanda | Weitz & Luxenberg | 7:20-cv-39289-MCR-GRJ | |
| 165486 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ | |
| 165487 | 169450 | POWELL, ERICK | Weitz & Luxenberg | 7:20-cv-39293-MCR-GRJ | |
| 165488 | 169458 | Lopez, Wilson Angel | Weitz & Luxenberg | 7:20-cv-39301-MCR-GRJ | |
| 165489 | 169460 | Sawicki, Mary N | Weitz & Luxenberg | | 7:20-cv-39304-MCR-GRJ |
| 165490 | 169461 | Elliot, Brian | Weitz & Luxenberg | 7:20-cv-39306-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 165491 | 169464 | Brown, Dustin J | Weitz & Luxenberg | 7:20-cv-39312-MCR-GRJ | |
| 165492 | 169468 | Oden, Justin | Weitz & Luxenberg | 7:20-cv-39318-MCR-GRJ | |
| 165493 | 169470 | Torrez, Andre | Weitz & Luxenberg | 7:20-cv-39320-MCR-GRJ | |
| 165494 | 176063 | Jackson, Andrew | Weitz & Luxenberg | 7:20-cv-85310-MCR-GRJ | |
| 165495 | 176064 | Benis, Jeremy | Weitz & Luxenberg | 7:20-cv-85315-MCR-GRJ | |
| 165496 | 176066 | Bucy, Jason | Weitz & Luxenberg | 7:20-cv-85320-MCR-GRJ | |
| 165497 | 176068 | Young, Andrew | Weitz & Luxenberg | 7:20-cv-41167-MCR-GRJ | |
| 165498 | 176289 | Williams, Justin | Weitz & Luxenberg | 7:20-cv-41216-MCR-GRJ | |
| 165499 | 176290 | MARTIN, CHRISTOPHER | Weitz & Luxenberg | 7:20-cv-41220-MCR-GRJ | |
| 165500 | 176307 | PACHECO, DAISY | Weitz & Luxenberg | 7:20-cv-41266-MCR-GRJ | |
| 165501 | 176414 | HILL, AARON M | Weitz & Luxenberg | 7:20-cv-42090-MCR-GRJ | |
| 165502 | 181956 | Earls, Kenneth | Weitz & Luxenberg | 7:20-cv-85440-MCR-GRJ | |
| 165503 | 181961 | Curran, Gary | Weitz & Luxenberg | 7:20-cv-85459-MCR-GRJ | |
| 165504 | 181962 | Brown, Tyson | Weitz & Luxenberg | 7:20-cv-85463-MCR-GRJ | |
| 165505 | 181968 | Ferguson, Russell N | Weitz & Luxenberg | 7:20-cv-85485-MCR-GRJ | |
| 165506 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ | |
| 165507 | 181973 | Salinas, Jesus | Weitz & Luxenberg | 7:20-cv-85505-MCR-GRJ | |
| 165508 | 181977 | Freeman, Jonathan Philip | Weitz & Luxenberg | 7:20-cv-85519-MCR-GRJ | |
| 165509 | 181980 | Sims, Cory | Weitz & Luxenberg | 7:20-cv-85531-MCR-GRJ | |
| 165510 | 181984 | Weber, Paul M | Weitz & Luxenberg | 7:20-cv-85544-MCR-GRJ | |
| 165511 | 181985 | Cividanes, Cody | Weitz & Luxenberg | 7:20-cv-85548-MCR-GRJ | |
| 165512 | 181999 | Escedy, Attila M | Weitz & Luxenberg | 7:20-cv-85587-MCR-GRJ | |
| 165513 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ | |
| 165514 | 182008 | Capp, Jason L | Weitz & Luxenberg | 7:20-cv-85611-MCR-GRJ | |
| 165515 | 182011 | Wellmaker, Antonio | Weitz & Luxenberg | | 7:20-cv-85620-MCR-GRJ |
| 165516 | 182018 | Pope, Katrina | Weitz & Luxenberg | 7:20-cv-85640-MCR-GRJ | |
| 165517 | 182020 | Fontanez, Christian | Weitz & Luxenberg | 7:20-cv-85645-MCR-GRJ | |
| 165518 | 182025 | Mellott, Brian Eugene | Weitz & Luxenberg | 7:20-cv-85657-MCR-GRJ | |
| 165519 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ | |
| 165520 | 182031 | Springstun, David J | Weitz & Luxenberg | 7:20-cv-85674-MCR-GRJ | |
| 165521 | 182033 | Thompson, Keith A | Weitz & Luxenberg | | 7:20-cv-85681-MCR-GRJ |
| 165522 | 182034 | Poteet, Dennis | Weitz & Luxenberg | 7:20-cv-85683-MCR-GRJ | |
| 165523 | 182035 | Jones, Christopher D | Weitz & Luxenberg | 7:20-cv-85685-MCR-GRJ | |
| 165524 | 182037 | Levesque, Ardelia N | Weitz & Luxenberg | 7:20-cv-85692-MCR-GRJ | |
| 165525 | 182038 | Richardson, Nicholas | Weitz & Luxenberg | 7:20-cv-85694-MCR-GRJ | |
| 165526 | 182040 | Diehl, Jeff C | Weitz & Luxenberg | 7:20-cv-85700-MCR-GRJ | |
| 165527 | 182041 | Neuenschwander, Kyle W | Weitz & Luxenberg | 7:20-cv-85703-MCR-GRJ | |
| 165528 | 182043 | Warren, Joel A | Weitz & Luxenberg | 7:20-cv-46618-MCR-GRJ | |
| 165529 | 182045 | Hudson, William D | Weitz & Luxenberg | 7:20-cv-85712-MCR-GRJ | |
| 165530 | 182046 | Vergara, Demetrio A | Weitz & Luxenberg | 7:20-cv-85715-MCR-GRJ | |
| 165531 | 182048 | Dupont, Daniel | Weitz & Luxenberg | 7:20-cv-85720-MCR-GRJ | |
| 165532 | 182049 | Charles, Keaven J | Weitz & Luxenberg | 7:20-cv-85723-MCR-GRJ | |
| 165533 | 182051 | Smith, Dustin T | Weitz & Luxenberg | 7:20-cv-85729-MCR-GRJ | |
| 165534 | 182055 | Benavides, Diego A | Weitz & Luxenberg | 7:20-cv-85739-MCR-GRJ | |
| 165535 | 182057 | Carpenter, Jordan M | Weitz & Luxenberg | 7:20-cv-85743-MCR-GRJ | |
| 165536 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ | |
| 165537 | 182064 | Minor, Scott C | Weitz & Luxenberg | 7:20-cv-85756-MCR-GRJ | |
| 165538 | 182066 | Chapital, Debora | Weitz & Luxenberg | 7:20-cv-85760-MCR-GRJ | |
| 165539 | 182069 | Kellermier, Ralph D | Weitz & Luxenberg | 7:20-cv-85766-MCR-GRJ | |
| 165540 | 182071 | Frazier, Nathaniel | Weitz & Luxenberg | 7:20-cv-85769-MCR-GRJ | |
| 165541 | 182072 | Polu, Tootooalii | Weitz & Luxenberg | 7:20-cv-85771-MCR-GRJ | |
| 165542 | 182074 | Prater, Wesley | Weitz & Luxenberg | 7:20-cv-85775-MCR-GRJ | |
| 165543 | 182076 | Doughty, Mason | Weitz & Luxenberg | 7:20-cv-85894-MCR-GRJ | |
| 165544 | 182077 | Wishart, Benjamin | Weitz & Luxenberg | 7:20-cv-85896-MCR-GRJ | |
| 165545 | 182081 | Brown, Paul A | Weitz & Luxenberg | 7:20-cv-85903-MCR-GRJ | |
| 165546 | 182084 | Schoumacher, Christopher H | Weitz & Luxenberg | 7:20-cv-85908-MCR-GRJ | |
| 165547 | 182086 | Mclaughin, Michael | Weitz & Luxenberg | 7:20-cv-85911-MCR-GRJ | |
| 165548 | 182087 | Brandon, Marshall | Weitz & Luxenberg | 7:20-cv-85913-MCR-GRJ | |
| 165549 | 182095 | TUNTLAND, BROCK | Weitz & Luxenberg | 7:20-cv-85926-MCR-GRJ | |
| 165550 | 182099 | Ashley, Aaron | Weitz & Luxenberg | 7:20-cv-85933-MCR-GRJ | |
| 165551 | 182103 | Gilbert, Jessica L | Weitz & Luxenberg | 7:20-cv-85939-MCR-GRJ | |
| 165552 | 182105 | Phillips, Ronald L | Weitz & Luxenberg | 7:20-cv-85943-MCR-GRJ | |
| 165553 | 182106 | Knight, Joanna L | Weitz & Luxenberg | 7:20-cv-85944-MCR-GRJ | |
| 165554 | 182107 | Bishop, Joseph | Weitz & Luxenberg | 7:20-cv-85946-MCR-GRJ | |
| 165555 | 182110 | Giangola, Nichole E | Weitz & Luxenberg | 7:20-cv-85951-MCR-GRJ | |
| 165556 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ | |
| 165557 | 182114 | Hagains, Jacob N | Weitz & Luxenberg | 7:20-cv-85958-MCR-GRJ | |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 165558 | 182115 | Shock, Samuel | Weitz & Luxenberg | 7:20-cv-85960-MCR-GRJ | |
| 165559 | 182120 | Williams, Michael | Weitz & Luxenberg | 7:20-cv-85968-MCR-GRJ | |
| 165560 | 182124 | Rowsey, Russell D | Weitz & Luxenberg | 7:20-cv-85975-MCR-GRJ | |
| 165561 | 182125 | Saylor, Michael A | Weitz & Luxenberg | 7:20-cv-85977-MCR-GRJ | |
| 165562 | 182129 | Turner, Jamie L | Weitz & Luxenberg | 7:20-cv-85984-MCR-GRJ | |
| 165563 | 182130 | Wood-Rhys, Daniel A | Weitz & Luxenberg | 7:20-cv-85986-MCR-GRJ | |
| 165564 | 182132 | Dimmitt, Justin T | Weitz & Luxenberg | 7:20-cv-85989-MCR-GRJ | |
| 165565 | 182133 | Stark, Jade N | Weitz & Luxenberg | 7:20-cv-85991-MCR-GRJ | |
| 165566 | 182135 | Sullivan, Joshua M | Weitz & Luxenberg | 7:20-cv-85994-MCR-GRJ | |
| 165567 | 182136 | GONZALES, MICHAEL E | Weitz & Luxenberg | 7:20-cv-85996-MCR-GRJ | |
| 165568 | 182140 | Hill, Thomas K | Weitz & Luxenberg | 7:20-cv-86003-MCR-GRJ | |
| 165569 | 182141 | Wharton, Ryan | Weitz & Luxenberg | 7:20-cv-86005-MCR-GRJ | |
| 165570 | 182142 | Meredith, Kelly | Weitz & Luxenberg | 7:20-cv-86007-MCR-GRJ | |
| 165571 | 182143 | Ollivett, Adam J | Weitz & Luxenberg | 7:20-cv-86008-MCR-GRJ | |
| 165572 | 182145 | Justice, Steve | Weitz & Luxenberg | | 7:20-cv-86012-MCR-GRJ |
| 165573 | 182147 | Vanderploeg, Bryan | Weitz & Luxenberg | 7:20-cv-86015-MCR-GRJ | |
| 165574 | 182150 | Sauls, Crystal R | Weitz & Luxenberg | 7:20-cv-86021-MCR-GRJ | |
| 165575 | 182156 | Thompson, Vencil D | Weitz & Luxenberg | 7:20-cv-86031-MCR-GRJ | |
| 165576 | 182158 | Kimery, Earnest P | Weitz & Luxenberg | 7:20-cv-86035-MCR-GRJ | |
| 165577 | 182161 | Gaudette, Tionna N | Weitz & Luxenberg | 7:20-cv-86040-MCR-GRJ | |
| 165578 | 182162 | Jackson, Travis T | Weitz & Luxenberg | 7:20-cv-86042-MCR-GRJ | |
| 165579 | 182163 | Padilla, Louis N | Weitz & Luxenberg | 7:20-cv-86044-MCR-GRJ | |
| 165580 | 182164 | Kacer, Michael N | Weitz & Luxenberg | 7:20-cv-86045-MCR-GRJ | |
| 165581 | 182165 | Enzenbacher, Damien L | Weitz & Luxenberg | | 7:20-cv-86047-MCR-GRJ |
| 165582 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ | |
| 165583 | 182173 | Singleton, Lashawndra N | Weitz & Luxenberg | 7:20-cv-86066-MCR-GRJ | |
| 165584 | 182176 | Mccurdy, Carnell J | Weitz & Luxenberg | 7:20-cv-86075-MCR-GRJ | |
| 165585 | 182180 | Tamboury, Alex T | Weitz & Luxenberg | 7:20-cv-86082-MCR-GRJ | |
| 165586 | 182181 | Ewing, Luke S | Weitz & Luxenberg | 7:20-cv-86084-MCR-GRJ | |
| 165587 | 182182 | Mitchell, John W | Weitz & Luxenberg | 7:20-cv-86086-MCR-GRJ | |
| 165588 | 182183 | Beaver, Matthew D | Weitz & Luxenberg | 7:20-cv-86088-MCR-GRJ | |
| 165589 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ | |
| 165590 | 182190 | Mumey, Brian D | Weitz & Luxenberg | 7:20-cv-86101-MCR-GRJ | |
| 165591 | 182192 | McFarland, James A | Weitz & Luxenberg | 7:20-cv-86105-MCR-GRJ | |
| 165592 | 182195 | Thornhill, Robert W | Weitz & Luxenberg | 7:20-cv-86111-MCR-GRJ | |
| 165593 | 182197 | Grundy-Gomes, Armando | Weitz & Luxenberg | 7:20-cv-86115-MCR-GRJ | |
| 165594 | 182198 | Thomas, Edward | Weitz & Luxenberg | 7:20-cv-86117-MCR-GRJ | |
| 165595 | 182200 | Akers, Travis J | Weitz & Luxenberg | 7:20-cv-86121-MCR-GRJ | |
| 165596 | 182201 | Tarver, Linell N | Weitz & Luxenberg | 7:20-cv-86123-MCR-GRJ | |
| 165597 | 182203 | Quiales, Daniel W | Weitz & Luxenberg | 7:20-cv-86126-MCR-GRJ | |
| 165598 | 182204 | Golden, Matthew | Weitz & Luxenberg | | 7:20-cv-86128-MCR-GRJ |
| 165599 | 182205 | Hamilton, Joseph R | Weitz & Luxenberg | 7:20-cv-86130-MCR-GRJ | |
| 165600 | 182206 | Feltner, Steven M | Weitz & Luxenberg | 7:20-cv-86132-MCR-GRJ | |
| 165601 | 182210 | Fraser, Derreck R | Weitz & Luxenberg | 7:20-cv-86140-MCR-GRJ | |
| 165602 | 182211 | CLAY, RAMON D | Weitz & Luxenberg | 7:20-cv-86142-MCR-GRJ | |
| 165603 | 182214 | Fain, Bron | Weitz & Luxenberg | 7:20-cv-86147-MCR-GRJ | |
| 165604 | 182218 | Aaron Morales, Philip | Weitz & Luxenberg | 7:20-cv-86155-MCR-GRJ | |
| 165605 | 182223 | Crumpton, Aaron W | Weitz & Luxenberg | 7:20-cv-86160-MCR-GRJ | |
| 165606 | 182224 | Carwell, Jessica N | Weitz & Luxenberg | 7:20-cv-86162-MCR-GRJ | |
| 165607 | 182234 | Nelson, Raymond A | Weitz & Luxenberg | 7:20-cv-86183-MCR-GRJ | |
| 165608 | 182235 | Kluttz, Warren M | Weitz & Luxenberg | 7:20-cv-86185-MCR-GRJ | |
| 165609 | 182237 | COX, EMILY | Weitz & Luxenberg | 7:20-cv-86189-MCR-GRJ | |
| 165610 | 182238 | Salinas, Evangelina | Weitz & Luxenberg | 7:20-cv-86191-MCR-GRJ | |
| 165611 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ | |
| 165612 | 182244 | Barnum, Rodney | Weitz & Luxenberg | 7:20-cv-86202-MCR-GRJ | |
| 165613 | 182246 | Rosales, Santos R | Weitz & Luxenberg | 7:20-cv-86206-MCR-GRJ | |
| 165614 | 182249 | ELLIS, ASHLEY | Weitz & Luxenberg | 7:20-cv-86212-MCR-GRJ | |
| 165615 | 182250 | Eberhart, Steven Lamar | Weitz & Luxenberg | | 7:20-cv-86214-MCR-GRJ |
| 165616 | 182256 | Henry, Ryan | Weitz & Luxenberg | 7:20-cv-86225-MCR-GRJ | |
| 165617 | 182260 | Edwards, Louis | Weitz & Luxenberg | 7:20-cv-86233-MCR-GRJ | |
| 165618 | 182262 | STANFILL, LAWRENCE | Weitz & Luxenberg | 7:20-cv-86237-MCR-GRJ | |
| 165619 | 182268 | LAKE, KENNETH | Weitz & Luxenberg | 8:20-cv-30098-MCR-GRJ | |
| 165620 | 189147 | MISSTISHIN, RICHARD | Weitz & Luxenberg | 8:20-cv-30101-MCR-GRJ | |
| 165621 | 189151 | BURGESS, QUINTON | Weitz & Luxenberg | 8:20-cv-30105-MCR-GRJ | |
| 165622 | 194193 | Blume, Kristopher | Weitz & Luxenberg | 8:20-cv-40086-MCR-GRJ | |
| 165623 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ | |
| 165624 | 194196 | Flowers, Dave | Weitz & Luxenberg | 8:20-cv-40095-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 165625 | 194198 | Hobeck, Andrew | Weitz & Luxenberg | 8:20-cv-40101-MCR-GRJ | |
| 165626 | 194199 | JOHNSON, DARREN | Weitz & Luxenberg | 8:20-cv-40104-MCR-GRJ | |
| 165627 | 194206 | Mcminn, John | Weitz & Luxenberg | | 8:20-cv-40121-MCR-GRJ |
| 165628 | 194208 | Palacios, Octavio | Weitz & Luxenberg | 8:20-cv-40125-MCR-GRJ | |
| 165629 | 194211 | Powell, Perry | Weitz & Luxenberg | 8:20-cv-40129-MCR-GRJ | |
| 165630 | 194215 | Stewart, Scott | Weitz & Luxenberg | 8:20-cv-40135-MCR-GRJ | |
| 165631 | 198010 | Delaney, Michael | Weitz & Luxenberg | 8:20-cv-61349-MCR-GRJ | |
| 165632 | 198011 | Neely, Charley D | Weitz & Luxenberg | 8:20-cv-61354-MCR-GRJ | |
| 165633 | 198014 | Charles, Lorenzo A | Weitz & Luxenberg | 8:20-cv-61371-MCR-GRJ | |
| 165634 | 198016 | Speed, Michael R | Weitz & Luxenberg | | 8:20-cv-61384-MCR-GRJ |
| 165635 | 198017 | Vivians, Timothy N | Weitz & Luxenberg | 8:20-cv-61389-MCR-GRJ | |
| 165636 | 198018 | Jo Schmdit, Nickolus A | Weitz & Luxenberg | 8:20-cv-61394-MCR-GRJ | |
| 165637 | 198024 | Corder, Nathaniel R | Weitz & Luxenberg | 8:20-cv-61429-MCR-GRJ | |
| 165638 | 198026 | Hebert, Brandon L | Weitz & Luxenberg | 8:20-cv-61440-MCR-GRJ | |
| 165639 | 198029 | Gauck, Randy | Weitz & Luxenberg | 8:20-cv-61457-MCR-GRJ | |
| 165640 | 198030 | Ladao, Nicalas P | Weitz & Luxenberg | 8:20-cv-61462-MCR-GRJ | |
| 165641 | 198035 | Sheets, Erik S | Weitz & Luxenberg | 8:20-cv-61490-MCR-GRJ | |
| 165642 | 198038 | Young, Richard A | Weitz & Luxenberg | 8:20-cv-61505-MCR-GRJ | |
| 165643 | 198039 | Morris, Dennis L | Weitz & Luxenberg | 8:20-cv-61509-MCR-GRJ | |
| 165644 | 198041 | Anderson, Timothy A | Weitz & Luxenberg | 8:20-cv-61519-MCR-GRJ | |
| 165645 | 198042 | Conley, David A | Weitz & Luxenberg | 8:20-cv-61523-MCR-GRJ | |
| 165646 | 198045 | Smith, Joshua R | Weitz & Luxenberg | 8:20-cv-61541-MCR-GRJ | |
| 165647 | 198046 | Skaggs, Teddie W | Weitz & Luxenberg | 8:20-cv-61763-MCR-GRJ | |
| 165648 | 198048 | King, Vonshae C | Weitz & Luxenberg | | 8:20-cv-61554-MCR-GRJ |
| 165649 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ | |
| 165650 | 198050 | Prime, Jacob J | Weitz & Luxenberg | 8:20-cv-61564-MCR-GRJ | |
| 165651 | 198051 | Richard, Patrick G | Weitz & Luxenberg | 8:20-cv-61569-MCR-GRJ | |
| 165652 | 198053 | Blackwell, Justin W | Weitz & Luxenberg | 8:20-cv-61583-MCR-GRJ | |
| 165653 | 198056 | Layman, Manual J | Weitz & Luxenberg | 8:20-cv-61600-MCR-GRJ | |
| 165654 | 198058 | Hopkins, Tierra S | Weitz & Luxenberg | 8:20-cv-61612-MCR-GRJ | |
| 165655 | 198060 | Voda, Joseph R | Weitz & Luxenberg | 8:20-cv-61623-MCR-GRJ | |
| 165656 | 198065 | Dambrosio, Mark | Weitz & Luxenberg | | 8:20-cv-61655-MCR-GRJ |
| 165657 | 198067 | Towle, Dale | Weitz & Luxenberg | 8:20-cv-61666-MCR-GRJ | |
| 165658 | 198068 | Barnes, Glenn J | Weitz & Luxenberg | 8:20-cv-61672-MCR-GRJ | |
| 165659 | 198072 | Herren, William I | Weitz & Luxenberg | | 8:20-cv-61702-MCR-GRJ |
| 165660 | 198075 | Oliver, Antonie T | Weitz & Luxenberg | 8:20-cv-61723-MCR-GRJ | |
| 165661 | 198076 | Pearson, Elijah | Weitz & Luxenberg | | 8:20-cv-61729-MCR-GRJ |
| 165662 | 198079 | Tuck, Steven C | Weitz & Luxenberg | 8:20-cv-62829-MCR-GRJ | |
| 165663 | 198083 | Carithers, Loreatha A | Weitz & Luxenberg | 8:20-cv-62833-MCR-GRJ | |
| 165664 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ | |
| 165665 | 198086 | Prado, Carlos L | Weitz & Luxenberg | 8:20-cv-62836-MCR-GRJ | |
| 165666 | 198087 | Vega, Yaritza | Weitz & Luxenberg | | 8:20-cv-62837-MCR-GRJ |
| 165667 | 198091 | Girardin, Frank | Weitz & Luxenberg | | 8:20-cv-62841-MCR-GRJ |
| 165668 | 198093 | Coker, Timothy | Weitz & Luxenberg | 8:20-cv-62843-MCR-GRJ | |
| 165669 | 198096 | Clinkenbeard, Jene P | Weitz & Luxenberg | 8:20-cv-62846-MCR-GRJ | |
| 165670 | 198099 | Mecum, Kyle S | Weitz & Luxenberg | 8:20-cv-62849-MCR-GRJ | |
| 165671 | 198104 | Brittingham, Martin W | Weitz & Luxenberg | 8:20-cv-62858-MCR-GRJ | |
| 165672 | 198108 | JONES, DAVID | Weitz & Luxenberg | 8:20-cv-62866-MCR-GRJ | |
| 165673 | 198111 | Blake, Sondra | Weitz & Luxenberg | 8:20-cv-62873-MCR-GRJ | |
| 165674 | 198114 | Horlback, Kenneth | Weitz & Luxenberg | 8:20-cv-62879-MCR-GRJ | |
| 165675 | 198124 | Petrie, Gladstone H | Weitz & Luxenberg | 8:20-cv-63160-MCR-GRJ | |
| 165676 | 198131 | Belden, Craig M | Weitz & Luxenberg | 8:20-cv-62913-MCR-GRJ | |
| 165677 | 198132 | Jackson, Richard A | Weitz & Luxenberg | 8:20-cv-62915-MCR-GRJ | |
| 165678 | 198136 | Klaasse, Daniel R | Weitz & Luxenberg | 8:20-cv-62923-MCR-GRJ | |
| 165679 | 198137 | Caceres, Mark | Weitz & Luxenberg | 8:20-cv-62926-MCR-GRJ | |
| 165680 | 198139 | Scott, Christopher W | Weitz & Luxenberg | 8:20-cv-62930-MCR-GRJ | |
| 165681 | 198140 | Smith, Victor W | Weitz & Luxenberg | 8:20-cv-62932-MCR-GRJ | |
| 165682 | 198146 | Shinkle, Leo E | Weitz & Luxenberg | 8:20-cv-62945-MCR-GRJ | |
| 165683 | 198148 | Jackson, Maurquan L | Weitz & Luxenberg | 8:20-cv-62949-MCR-GRJ | |
| 165684 | 198149 | Hammer, Mark S | Weitz & Luxenberg | | 8:20-cv-62951-MCR-GRJ |
| 165685 | 198152 | Deroch, Shawn A | Weitz & Luxenberg | 8:20-cv-62957-MCR-GRJ | |
| 165686 | 198157 | Kolbrak, Richard E | Weitz & Luxenberg | 8:20-cv-62968-MCR-GRJ | |
| 165687 | 198158 | Maynor, Christopher D | Weitz & Luxenberg | 8:20-cv-62970-MCR-GRJ | |
| 165688 | 198163 | Crawford, Alexander K | Weitz & Luxenberg | 8:20-cv-62981-MCR-GRJ | |
| 165689 | 198164 | Draise, Robert A | Weitz & Luxenberg | 8:20-cv-62983-MCR-GRJ | |
| 165690 | 198165 | Townsend, Joshua C | Weitz & Luxenberg | 8:20-cv-62985-MCR-GRJ | |
| 165691 | 198168 | Velazquez, Alexander R | Weitz & Luxenberg | 8:20-cv-62991-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 165692 | 198170 | Handfield, Hashim N | Weitz & Luxenberg | | 8:20-cv-62995-MCR-GRJ |
| 165693 | 198172 | Renix, Ariel J | Weitz & Luxenberg | 8:20-cv-62999-MCR-GRJ | |
| 165694 | 198173 | Reid, Matthew K | Weitz & Luxenberg | 8:20-cv-63001-MCR-GRJ | |
| 165695 | 198178 | Hutson, Heyward | Weitz & Luxenberg | 8:20-cv-63012-MCR-GRJ | |
| 165696 | 198179 | Bowen, Michael | Weitz & Luxenberg | 8:20-cv-63014-MCR-GRJ | |
| 165697 | 198181 | Crawford, Kyle C | Weitz & Luxenberg | 8:20-cv-63018-MCR-GRJ | |
| 165698 | 198183 | Devault, Andrew M | Weitz & Luxenberg | 8:20-cv-63022-MCR-GRJ | |
| 165699 | 198186 | Kinder, Aaron P | Weitz & Luxenberg | 8:20-cv-63027-MCR-GRJ | |
| 165700 | 198188 | Tinoco, Carlos S | Weitz & Luxenberg | 8:20-cv-63033-MCR-GRJ | |
| 165701 | 198189 | Black, Williester N | Weitz & Luxenberg | 8:20-cv-63169-MCR-GRJ | |
| 165702 | 198190 | Kent, Dillon T | Weitz & Luxenberg | 8:20-cv-63036-MCR-GRJ | |
| 165703 | 198199 | Kendrick, Robert C | Weitz & Luxenberg | 8:20-cv-63062-MCR-GRJ | |
| 165704 | 198200 | Mears, Kyle | Weitz & Luxenberg | 8:20-cv-63065-MCR-GRJ | |
| 165705 | 198202 | Deen, Christopher B | Weitz & Luxenberg | 8:20-cv-63072-MCR-GRJ | |
| 165706 | 198203 | Cox, William D | Weitz & Luxenberg | 8:20-cv-63075-MCR-GRJ | |
| 165707 | 198206 | Evans, Travis L | Weitz & Luxenberg | 8:20-cv-63084-MCR-GRJ | |
| 165708 | 198207 | Rose, Anthony P | Weitz & Luxenberg | 8:20-cv-63086-MCR-GRJ | |
| 165709 | 198209 | Myers, Noah C | Weitz & Luxenberg | 8:20-cv-63092-MCR-GRJ | |
| 165710 | 198211 | Mcintyre, Des P | Weitz & Luxenberg | 8:20-cv-63098-MCR-GRJ | |
| 165711 | 198212 | Stanley, Tyson | Weitz & Luxenberg | 8:20-cv-63101-MCR-GRJ | |
| 165712 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ | |
| 165713 | 198219 | Zamora, Michael P | Weitz & Luxenberg | 8:20-cv-63122-MCR-GRJ | |
| 165714 | 198221 | Charley, Terrel M | Weitz & Luxenberg | 8:20-cv-63129-MCR-GRJ | |
| 165715 | 198225 | Evans, Robert L | Weitz & Luxenberg | 8:20-cv-63145-MCR-GRJ | |
| 165716 | 198226 | Morris, Michael L | Weitz & Luxenberg | 8:20-cv-63149-MCR-GRJ | |
| 165717 | 198230 | Milks, Brett J | Weitz & Luxenberg | 8:20-cv-63712-MCR-GRJ | |
| 165718 | 198231 | Fellows, Thomas J | Weitz & Luxenberg | 8:20-cv-63714-MCR-GRJ | |
| 165719 | 198234 | Love, Dartagnan M | Weitz & Luxenberg | 8:20-cv-63720-MCR-GRJ | |
| 165720 | 198236 | Sease, Kalani J | Weitz & Luxenberg | 8:20-cv-63724-MCR-GRJ | |
| 165721 | 198237 | Buurman, Ryan C | Weitz & Luxenberg | 8:20-cv-63726-MCR-GRJ | |
| 165722 | 198241 | Stuto, Anthony P | Weitz & Luxenberg | 8:20-cv-63735-MCR-GRJ | |
| 165723 | 198243 | Hardee, Dustin D | Weitz & Luxenberg | 8:20-cv-63739-MCR-GRJ | |
| 165724 | 198246 | Kuhlman, Eric L | Weitz & Luxenberg | 8:20-cv-63745-MCR-GRJ | |
| 165725 | 198248 | Enderle, Eric T | Weitz & Luxenberg | 8:20-cv-63749-MCR-GRJ | |
| 165726 | 198251 | Bennefield, Jack W | Weitz & Luxenberg | 8:20-cv-63756-MCR-GRJ | |
| 165727 | 198253 | Shuler, Micah P | Weitz & Luxenberg | 8:20-cv-63760-MCR-GRJ | |
| 165728 | 198254 | Giordano, David C | Weitz & Luxenberg | 8:20-cv-63763-MCR-GRJ | |
| 165729 | 198258 | Marabello, Anthony F | Weitz & Luxenberg | 8:20-cv-63771-MCR-GRJ | |
| 165730 | 198262 | Lilly, Edward K | Weitz & Luxenberg | 8:20-cv-63973-MCR-GRJ | |
| 165731 | 198266 | Sims, Harry J | Weitz & Luxenberg | 8:20-cv-63785-MCR-GRJ | |
| 165732 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ | |
| 165733 | 198272 | Stawicki, Paul J | Weitz & Luxenberg | | 8:20-cv-63798-MCR-GRJ |
| 165734 | 198275 | Pitpit, Alfonso G | Weitz & Luxenberg | 8:20-cv-63804-MCR-GRJ | |
| 165735 | 198278 | Webber, Ralph | Weitz & Luxenberg | 8:20-cv-63810-MCR-GRJ | |
| 165736 | 198280 | Dominguez, Patrick G | Weitz & Luxenberg | 8:20-cv-63814-MCR-GRJ | |
| 165737 | 198282 | Raynor, Erin | Weitz & Luxenberg | 8:20-cv-63818-MCR-GRJ | |
| 165738 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ | |
| 165739 | 198284 | Haywood, Santonio | Weitz & Luxenberg | | 8:20-cv-63822-MCR-GRJ |
| 165740 | 198285 | Long, Quieston M | Weitz & Luxenberg | | 8:20-cv-63824-MCR-GRJ |
| 165741 | 198289 | Farley , Bernard R | Weitz & Luxenberg | 8:20-cv-63833-MCR-GRJ | |
| 165742 | 198290 | Sittler, Joseph P | Weitz & Luxenberg | | 8:20-cv-63834-MCR-GRJ |
| 165743 | 198292 | Salinas, Justin | Weitz & Luxenberg | 8:20-cv-63836-MCR-GRJ | |
| 165744 | 198293 | Barber, Robert | Weitz & Luxenberg | 8:20-cv-63837-MCR-GRJ | |
| 165745 | 198298 | Broglie, James | Weitz & Luxenberg | 8:20-cv-63842-MCR-GRJ | |
| 165746 | 198302 | Nwasike, Chaka | Weitz & Luxenberg | 8:20-cv-63846-MCR-GRJ | |
| 165747 | 198314 | Miskell, Donavan C | Weitz & Luxenberg | 8:20-cv-63858-MCR-GRJ | |
| 165748 | 198321 | Joseph, Aaron | Weitz & Luxenberg | 8:20-cv-63865-MCR-GRJ | |
| 165749 | 198322 | Crawley, Gregory L | Weitz & Luxenberg | 8:20-cv-63866-MCR-GRJ | |
| 165750 | 198325 | Davis, Mark E | Weitz & Luxenberg | | 8:20-cv-63869-MCR-GRJ |
| 165751 | 198326 | Eaves, Mike L | Weitz & Luxenberg | 8:20-cv-63870-MCR-GRJ | |
| 165752 | 198332 | Vieau, Stefan A | Weitz & Luxenberg | 8:20-cv-63876-MCR-GRJ | |
| 165753 | 198334 | Thomas, David J | Weitz & Luxenberg | 8:20-cv-63878-MCR-GRJ | |
| 165754 | 198336 | Sanchez, Daniel | Weitz & Luxenberg | 8:20-cv-63882-MCR-GRJ | |
| 165755 | 198338 | Crank, Christopher L | Weitz & Luxenberg | 8:20-cv-63887-MCR-GRJ | |
| 165756 | 198346 | Bice, Joseph | Weitz & Luxenberg | | 8:20-cv-63904-MCR-GRJ |
| 165757 | 198356 | Prough, Ronald L | Weitz & Luxenberg | 8:20-cv-63925-MCR-GRJ | |
| 165758 | 198359 | Fry, Roger D | Weitz & Luxenberg | 8:20-cv-63931-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 165759 | 198360 | Hernandez, Alejandro Q | Weitz & Luxenberg | 8:20-cv-63934-MCR-GRJ | |
| 165760 | 198362 | Flowers, James H | Weitz & Luxenberg | 8:20-cv-63938-MCR-GRJ | |
| 165761 | 198363 | Sangsland, Nathaniel A | Weitz & Luxenberg | 8:20-cv-63940-MCR-GRJ | |
| 165762 | 198365 | SMITH, ROY LEE | Weitz & Luxenberg | 8:20-cv-63944-MCR-GRJ | |
| 165763 | 198368 | Campos, Kenneth M | Weitz & Luxenberg | | 8:20-cv-63950-MCR-GRJ |
| 165764 | 198369 | Dille-Hayes, Scott R | Weitz & Luxenberg | 8:20-cv-63952-MCR-GRJ | |
| 165765 | 198370 | House, Jeremy R | Weitz & Luxenberg | 8:20-cv-63954-MCR-GRJ | |
| 165766 | 198373 | Hubbard, Lucas | Weitz & Luxenberg | | 8:20-cv-63961-MCR-GRJ |
| 165767 | 198375 | Gillson, Rene N | Weitz & Luxenberg | 8:20-cv-63965-MCR-GRJ | |
| 165768 | 198378 | Barker, Dave | Weitz & Luxenberg | 8:20-cv-63971-MCR-GRJ | |
| 165769 | 198384 | Bynum, Sara O | Weitz & Luxenberg | 8:20-cv-64029-MCR-GRJ | |
| 165770 | 198389 | Crawford, John | Weitz & Luxenberg | | 8:20-cv-64034-MCR-GRJ |
| 165771 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ | |
| 165772 | 198393 | Lam, Brian H | Weitz & Luxenberg | 8:20-cv-64038-MCR-GRJ | |
| 165773 | 198400 | Scarberry, James | Weitz & Luxenberg | 8:20-cv-64045-MCR-GRJ | |
| 165774 | 198403 | Adhemar, Edwidge | Weitz & Luxenberg | 8:20-cv-64048-MCR-GRJ | |
| 165775 | 198404 | Quiroz, Annaclara T | Weitz & Luxenberg | 8:20-cv-64049-MCR-GRJ | |
| 165776 | 198409 | Mcguire, Carrie A | Weitz & Luxenberg | 8:20-cv-64054-MCR-GRJ | |
| 165777 | 198411 | Eller, Jason R | Weitz & Luxenberg | 8:20-cv-64056-MCR-GRJ | |
| 165778 | 198412 | Rowen, Gilbert E | Weitz & Luxenberg | 8:20-cv-64057-MCR-GRJ | |
| 165779 | 198415 | Redding, Lindsay R | Weitz & Luxenberg | 8:20-cv-64060-MCR-GRJ | |
| 165780 | 198416 | Hernandez, Alejandro Q | Weitz & Luxenberg | 8:20-cv-64061-MCR-GRJ | |
| 165781 | 198417 | Cofield, Robert L | Weitz & Luxenberg | 8:20-cv-64062-MCR-GRJ | |
| 165782 | 198421 | Perry, Brent A | Weitz & Luxenberg | 8:20-cv-64066-MCR-GRJ | |
| 165783 | 198424 | Warren, Riki J | Weitz & Luxenberg | 8:20-cv-64069-MCR-GRJ | |
| 165784 | 198428 | Davis, Michael L | Weitz & Luxenberg | 8:20-cv-64073-MCR-GRJ | |
| 165785 | 198431 | Whitson, Astrid T | Weitz & Luxenberg | | 8:20-cv-64076-MCR-GRJ |
| 165786 | 198433 | Serna, Joseph M | Weitz & Luxenberg | 8:20-cv-64078-MCR-GRJ | |
| 165787 | 198435 | Martzall, Leon W | Weitz & Luxenberg | | 8:20-cv-64080-MCR-GRJ |
| 165788 | 198439 | Kasilag, Edward C | Weitz & Luxenberg | 8:20-cv-64084-MCR-GRJ | |
| 165789 | 198440 | Eubanks, Donald L | Weitz & Luxenberg | 8:20-cv-64085-MCR-GRJ | |
| 165790 | 198455 | Drain, Milo T | Weitz & Luxenberg | 8:20-cv-64100-MCR-GRJ | |
| 165791 | 198459 | Allen, Gilberto | Weitz & Luxenberg | 8:20-cv-64104-MCR-GRJ | |
| 165792 | 198460 | Ray, Samantha E | Weitz & Luxenberg | 8:20-cv-64105-MCR-GRJ | |
| 165793 | 198462 | Martell, Jeffrey | Weitz & Luxenberg | 8:20-cv-64107-MCR-GRJ | |
| 165794 | 198463 | Hughes, Michael D | Weitz & Luxenberg | 8:20-cv-64108-MCR-GRJ | |
| 165795 | 198464 | Veras, Jonathan | Weitz & Luxenberg | 8:20-cv-64109-MCR-GRJ | |
| 165796 | 198465 | Shultz, Todd | Weitz & Luxenberg | 8:20-cv-64110-MCR-GRJ | |
| 165797 | 198471 | Meadows, Gregory C | Weitz & Luxenberg | 8:20-cv-64116-MCR-GRJ | |
| 165798 | 198472 | Chiasson, Janice A | Weitz & Luxenberg | | 8:20-cv-64117-MCR-GRJ |
| 165799 | 198474 | Mclean, Erik S | Weitz & Luxenberg | 8:20-cv-64119-MCR-GRJ | |
| 165800 | 198477 | Rainey, Roger J | Weitz & Luxenberg | | 8:20-cv-64122-MCR-GRJ |
| 165801 | 198478 | Bannon, Michael S | Weitz & Luxenberg | 8:20-cv-64123-MCR-GRJ | |
| 165802 | 198480 | Hall, Timothy D | Weitz & Luxenberg | | 8:20-cv-64125-MCR-GRJ |
| 165803 | 198486 | Holden, Shelton T | Weitz & Luxenberg | 8:20-cv-64131-MCR-GRJ | |
| 165804 | 198487 | Terry, Matthew D | Weitz & Luxenberg | 8:20-cv-64132-MCR-GRJ | |
| 165805 | 198493 | Chatman, Kenya N | Weitz & Luxenberg | 8:20-cv-64138-MCR-GRJ | |
| 165806 | 198494 | Harper, Seth A | Weitz & Luxenberg | 8:20-cv-64139-MCR-GRJ | |
| 165807 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ | |
| 165808 | 198497 | Trueblood, Tracy M | Weitz & Luxenberg | 8:20-cv-64142-MCR-GRJ | |
| 165809 | 198499 | Lallemand, Walta N | Weitz & Luxenberg | 8:20-cv-64144-MCR-GRJ | |
| 165810 | 198500 | Jackson, Raphael D | Weitz & Luxenberg | 8:20-cv-64145-MCR-GRJ | |
| 165811 | 198501 | Sanders, Samuel T | Weitz & Luxenberg | 8:20-cv-64146-MCR-GRJ | |
| 165812 | 198503 | Mckinzie, Sandra F | Weitz & Luxenberg | 8:20-cv-64148-MCR-GRJ | |
| 165813 | 198504 | Campbell, Wesley E | Weitz & Luxenberg | | 8:20-cv-64149-MCR-GRJ |
| 165814 | 198509 | Todd, Laura A | Weitz & Luxenberg | 8:20-cv-64153-MCR-GRJ | |
| 165815 | 198511 | Belcher, Nolan | Weitz & Luxenberg | | 8:20-cv-64155-MCR-GRJ |
| 165816 | 198513 | Boone, Rachael | Weitz & Luxenberg | 8:20-cv-64157-MCR-GRJ | |
| 165817 | 198514 | Thomas, Tommy | Weitz & Luxenberg | 8:20-cv-64158-MCR-GRJ | |
| 165818 | 198521 | Graves, Patrick L | Weitz & Luxenberg | 8:20-cv-64165-MCR-GRJ | |
| 165819 | 198522 | Davis, Kevin M | Weitz & Luxenberg | 8:20-cv-64166-MCR-GRJ | |
| 165820 | 198523 | Lewis, Michael | Weitz & Luxenberg | 8:20-cv-64167-MCR-GRJ | |
| 165821 | 198527 | Nett, Joseph | Weitz & Luxenberg | 8:20-cv-64171-MCR-GRJ | |
| 165822 | 198531 | Scalese, Mark W | Weitz & Luxenberg | 8:20-cv-64176-MCR-GRJ | |
| 165823 | 198539 | Martinez, Francisco D | Weitz & Luxenberg | 8:20-cv-64184-MCR-GRJ | |
| 165824 | 198540 | Merriman, David | Weitz & Luxenberg | 8:20-cv-64185-MCR-GRJ | |
| 165825 | 198544 | Reardon, Lacey D | Weitz & Luxenberg | 8:20-cv-64189-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 165826 | 198548 | Stoffel, Kolton | Weitz & Luxenberg | 8:20-cv-64193-MCR-GRJ | |
| 165827 | 198550 | Jones, Todd G | Weitz & Luxenberg | 8:20-cv-64195-MCR-GRJ | |
| 165828 | 198551 | Edgreen, Kyle A | Weitz & Luxenberg | 8:20-cv-64196-MCR-GRJ | |
| 165829 | 198555 | Spence, Mickey L | Weitz & Luxenberg | 8:20-cv-64200-MCR-GRJ | |
| 165830 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ | |
| 165831 | 198559 | Mallison, Robert G | Weitz & Luxenberg | 8:20-cv-64204-MCR-GRJ | |
| 165832 | 198560 | Roberts, Michael | Weitz & Luxenberg | 8:20-cv-64205-MCR-GRJ | |
| 165833 | 198561 | Holzhauer, Zach | Weitz & Luxenberg | 8:20-cv-64206-MCR-GRJ | |
| 165834 | 198563 | Ortiz Muniz, Eddie R | Weitz & Luxenberg | | 8:20-cv-64208-MCR-GRJ |
| 165835 | 198566 | Morrison, Joseph I | Weitz & Luxenberg | 8:20-cv-64211-MCR-GRJ | |
| 165836 | 198568 | Scott, Ashley N | Weitz & Luxenberg | 8:20-cv-64213-MCR-GRJ | |
| 165837 | 198571 | Gomez, Benjamin M | Weitz & Luxenberg | 8:20-cv-64216-MCR-GRJ | |
| 165838 | 198572 | Morales Hernandez, Jose L | Weitz & Luxenberg | 8:20-cv-64217-MCR-GRJ | |
| 165839 | 198573 | Mosher, Brayton H | Weitz & Luxenberg | 8:20-cv-64218-MCR-GRJ | |
| 165840 | 198576 | Dukes, Cameron J | Weitz & Luxenberg | 8:20-cv-64221-MCR-GRJ | |
| 165841 | 198579 | Bermudez, Miguel E | Weitz & Luxenberg | 8:20-cv-64224-MCR-GRJ | |
| 165842 | 198581 | Swartz, Robert K | Weitz & Luxenberg | 8:20-cv-64227-MCR-GRJ | |
| 165843 | 198582 | Smalls, Latroy N | Weitz & Luxenberg | 8:20-cv-64229-MCR-GRJ | |
| 165844 | 198583 | Davis, Toncellis R | Weitz & Luxenberg | 8:20-cv-64232-MCR-GRJ | |
| 165845 | 198590 | Eubanks, James G | Weitz & Luxenberg | 8:20-cv-64246-MCR-GRJ | |
| 165846 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ | |
| 165847 | 198594 | Hill, Viggie V | Weitz & Luxenberg | 8:20-cv-64254-MCR-GRJ | |
| 165848 | 198595 | Coronado, Raymond A | Weitz & Luxenberg | | 8:20-cv-64257-MCR-GRJ |
| 165849 | 198596 | Lachiri Haddach, Hassan | Weitz & Luxenberg | 8:20-cv-64259-MCR-GRJ | |
| 165850 | 198598 | Carr, Shawn M | Weitz & Luxenberg | 8:20-cv-64263-MCR-GRJ | |
| 165851 | 198601 | Dennis, Timothy M | Weitz & Luxenberg | 8:20-cv-64269-MCR-GRJ | |
| 165852 | 198604 | Vele, Josephine A | Weitz & Luxenberg | 8:20-cv-64273-MCR-GRJ | |
| 165853 | 198607 | Brown, Stephanie A | Weitz & Luxenberg | 8:20-cv-64280-MCR-GRJ | |
| 165854 | 198611 | Ali, Faisal | Weitz & Luxenberg | 8:20-cv-64288-MCR-GRJ | |
| 165855 | 198613 | A Shook, Joshua | Weitz & Luxenberg | 8:20-cv-64292-MCR-GRJ | |
| 165856 | 198615 | Forkey, Ryan | Weitz & Luxenberg | 8:20-cv-64297-MCR-GRJ | |
| 165857 | 198621 | Justesen, Adam E | Weitz & Luxenberg | 8:20-cv-64309-MCR-GRJ | |
| 165858 | 198625 | Crain, Coryn J | Weitz & Luxenberg | 8:20-cv-64317-MCR-GRJ | |
| 165859 | 198628 | Lucas, Daiquon A | Weitz & Luxenberg | 8:20-cv-64324-MCR-GRJ | |
| 165860 | 198629 | Powell, Brandon A | Weitz & Luxenberg | | 8:20-cv-62584-MCR-GRJ |
| 165861 | 198631 | Levingston, Christopher M | Weitz & Luxenberg | 8:20-cv-62586-MCR-GRJ | |
| 165862 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ | |
| 165863 | 198637 | Glass, Dalton A | Weitz & Luxenberg | 8:20-cv-62592-MCR-GRJ | |
| 165864 | 198640 | Fleury, Kyle W | Weitz & Luxenberg | | 8:20-cv-62595-MCR-GRJ |
| 165865 | 198642 | Denson, David A. | Weitz & Luxenberg | 8:20-cv-62597-MCR-GRJ | |
| 165866 | 198646 | Jones, Cameron G | Weitz & Luxenberg | 8:20-cv-62601-MCR-GRJ | |
| 165867 | 198647 | ROBINSON, DANIEL | Weitz & Luxenberg | 8:20-cv-62602-MCR-GRJ | |
| 165868 | 198649 | Phillips, Charles | Weitz & Luxenberg | | 8:20-cv-62604-MCR-GRJ |
| 165869 | 198651 | Campbell, Anthony M | Weitz & Luxenberg | 8:20-cv-62608-MCR-GRJ | |
| 165870 | 198652 | Noble, Daniel N | Weitz & Luxenberg | 8:20-cv-62610-MCR-GRJ | |
| 165871 | 198659 | Zavala, Brian N | Weitz & Luxenberg | 8:20-cv-62623-MCR-GRJ | |
| 165872 | 198661 | Oleskyn, Daniel | Weitz & Luxenberg | 8:20-cv-62626-MCR-GRJ | |
| 165873 | 198669 | NEWHART, JAMES PAUL | Weitz & Luxenberg | 8:20-cv-62641-MCR-GRJ | |
| 165874 | 198674 | Tauilill, Malia E | Weitz & Luxenberg | 8:20-cv-62650-MCR-GRJ | |
| 165875 | 198675 | Burnett, Logan M | Weitz & Luxenberg | 8:20-cv-62652-MCR-GRJ | |
| 165876 | 198677 | Byrne, John | Weitz & Luxenberg | 8:20-cv-62656-MCR-GRJ | |
| 165877 | 198678 | Mcgirt, Darrell D | Weitz & Luxenberg | 8:20-cv-62657-MCR-GRJ | |
| 165878 | 198681 | Meza, Michael A | Weitz & Luxenberg | 8:20-cv-62663-MCR-GRJ | |
| 165879 | 198683 | Schaepman, Spencer D | Weitz & Luxenberg | | 8:20-cv-62666-MCR-GRJ |
| 165880 | 198685 | Antunes, Emanuel A | Weitz & Luxenberg | 8:20-cv-62670-MCR-GRJ | |
| 165881 | 198686 | Fernandez, Jonathan G | Weitz & Luxenberg | 8:20-cv-62672-MCR-GRJ | |
| 165882 | 198692 | Gonzalez, Norberto S | Weitz & Luxenberg | 8:20-cv-62683-MCR-GRJ | |
| 165883 | 198695 | Mattern, John C | Weitz & Luxenberg | 8:20-cv-62688-MCR-GRJ | |
| 165884 | 198697 | Brady, John T | Weitz & Luxenberg | 8:20-cv-62692-MCR-GRJ | |
| 165885 | 198699 | Sullivan, Stephen | Weitz & Luxenberg | 8:20-cv-62695-MCR-GRJ | |
| 165886 | 198700 | Crooks, Jeff S | Weitz & Luxenberg | 8:20-cv-62697-MCR-GRJ | |
| 165887 | 198703 | Samsel, Charles A | Weitz & Luxenberg | | 8:20-cv-62703-MCR-GRJ |
| 165888 | 198708 | Wilson, Tyler | Weitz & Luxenberg | 8:20-cv-62708-MCR-GRJ | |
| 165889 | 198710 | Penhallegon, Joel E | Weitz & Luxenberg | 8:20-cv-62710-MCR-GRJ | |
| 165890 | 198712 | Collins, James L | Weitz & Luxenberg | 8:20-cv-62712-MCR-GRJ | |
| 165891 | 198714 | Brennan, Aprie L | Weitz & Luxenberg | 8:20-cv-62714-MCR-GRJ | |
| 165892 | 198716 | Arrendale, Charles C | Weitz & Luxenberg | 8:20-cv-62716-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 165893 | 198718 | Jonespruitt, Joshua L | Weitz & Luxenberg | 8:20-cv-62718-MCR-GRJ | |
| 165894 | 198720 | Nichols, James Allen | Weitz & Luxenberg | 8:20-cv-62720-MCR-GRJ | |
| 165895 | 198723 | Ortiz, Brandon T | Weitz & Luxenberg | 8:20-cv-62723-MCR-GRJ | |
| 165896 | 198729 | Ashburn, Megan N | Weitz & Luxenberg | 8:20-cv-62729-MCR-GRJ | |
| 165897 | 198730 | Favila, Michael A | Weitz & Luxenberg | | 8:20-cv-62730-MCR-GRJ |
| 165898 | 198734 | Dorland, Jacob | Weitz & Luxenberg | | 8:20-cv-62734-MCR-GRJ |
| 165899 | 198737 | Ward, Kyle R | Weitz & Luxenberg | 8:20-cv-62737-MCR-GRJ | |
| 165900 | 198738 | Routledge, Mansford C | Weitz & Luxenberg | | 8:20-cv-62738-MCR-GRJ |
| 165901 | 198740 | Hester, Robert J | Weitz & Luxenberg | 8:20-cv-62740-MCR-GRJ | |
| 165902 | 198741 | Demora, Carlos A | Weitz & Luxenberg | 8:20-cv-62741-MCR-GRJ | |
| 165903 | 198743 | Moore, Benjamin T | Weitz & Luxenberg | 8:20-cv-62743-MCR-GRJ | |
| 165904 | 198744 | Berry, Gene J | Weitz & Luxenberg | 8:20-cv-62744-MCR-GRJ | |
| 165905 | 198754 | Beres, James | Weitz & Luxenberg | 8:20-cv-62754-MCR-GRJ | |
| 165906 | 198755 | Ballard, Terry | Weitz & Luxenberg | 8:20-cv-62755-MCR-GRJ | |
| 165907 | 198756 | Evans, Steven | Weitz & Luxenberg | 8:20-cv-62756-MCR-GRJ | |
| 165908 | 198758 | Walton, Hydea | Weitz & Luxenberg | 8:20-cv-62758-MCR-GRJ | |
| 165909 | 198760 | Hell, Patrick | Weitz & Luxenberg | 8:20-cv-62760-MCR-GRJ | |
| 165910 | 198762 | Broaddus, Matthew | Weitz & Luxenberg | | 8:20-cv-62762-MCR-GRJ |
| 165911 | 198763 | Hudson, Valerie | Weitz & Luxenberg | 8:20-cv-62763-MCR-GRJ | |
| 165912 | 198769 | Miller, Rita C | Weitz & Luxenberg | 8:20-cv-62769-MCR-GRJ | |
| 165913 | 198771 | Farris, Edmund | Weitz & Luxenberg | 8:20-cv-62771-MCR-GRJ | |
| 165914 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ | |
| 165915 | 198790 | Brown, Michelle R | Weitz & Luxenberg | 8:20-cv-62790-MCR-GRJ | |
| 165916 | 198792 | Cormier, Michael D | Weitz & Luxenberg | 8:20-cv-62792-MCR-GRJ | |
| 165917 | 198794 | Anstine, Tori E | Weitz & Luxenberg | 8:20-cv-62794-MCR-GRJ | |
| 165918 | 198800 | James, Catrina R | Weitz & Luxenberg | 8:20-cv-62800-MCR-GRJ | |
| 165919 | 198803 | Ashlock, Jamartel D | Weitz & Luxenberg | | 8:20-cv-62803-MCR-GRJ |
| 165920 | 198811 | Hill, Isaac | Weitz & Luxenberg | 8:20-cv-62811-MCR-GRJ | |
| 165921 | 198812 | Parker, Micheal | Weitz & Luxenberg | 8:20-cv-62812-MCR-GRJ | |
| 165922 | 198813 | Eberle, Matthew | Weitz & Luxenberg | 8:20-cv-62813-MCR-GRJ | |
| 165923 | 198815 | Olson, David | Weitz & Luxenberg | 8:20-cv-62815-MCR-GRJ | |
| 165924 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ | |
| 165925 | 198831 | Johnson, Lesley | Weitz & Luxenberg | 8:20-cv-62996-MCR-GRJ | |
| 165926 | 198832 | Pastor, David L | Weitz & Luxenberg | 8:20-cv-62998-MCR-GRJ | |
| 165927 | 198834 | Roberts, Cody | Weitz & Luxenberg | 8:20-cv-63002-MCR-GRJ | |
| 165928 | 198837 | Claypool, Norman D | Weitz & Luxenberg | 8:20-cv-63009-MCR-GRJ | |
| 165929 | 198838 | Harp, Michael C | Weitz & Luxenberg | 8:20-cv-63011-MCR-GRJ | |
| 165930 | 198839 | Endsley, Paul R | Weitz & Luxenberg | 8:20-cv-63013-MCR-GRJ | |
| 165931 | 198843 | Cates, Eric R | Weitz & Luxenberg | 8:20-cv-63021-MCR-GRJ | |
| 165932 | 198844 | Pageloff, Ronald G | Weitz & Luxenberg | | 8:20-cv-63023-MCR-GRJ |
| 165933 | 198848 | Krauss, Victoria | Weitz & Luxenberg | 8:20-cv-63034-MCR-GRJ | |
| 165934 | 198850 | Batta, Judith A | Weitz & Luxenberg | | 8:20-cv-63040-MCR-GRJ |
| 165935 | 198856 | Logans, Angela P | Weitz & Luxenberg | 8:20-cv-63058-MCR-GRJ | |
| 165936 | 198860 | HILL, AARON M | Weitz & Luxenberg | 8:20-cv-63069-MCR-GRJ | |
| 165937 | 198863 | Mott, John C | Weitz & Luxenberg | | 8:20-cv-63077-MCR-GRJ |
| 165938 | 198865 | Oslonian, David W | Weitz & Luxenberg | 8:20-cv-63082-MCR-GRJ | |
| 165939 | 198867 | Williams, Todd L | Weitz & Luxenberg | | 8:20-cv-63088-MCR-GRJ |
| 165940 | 198870 | Bailey, Ricki C | Weitz & Luxenberg | 8:20-cv-63096-MCR-GRJ | |
| 165941 | 198873 | Martinez, Mauricio | Weitz & Luxenberg | 8:20-cv-63105-MCR-GRJ | |
| 165942 | 198876 | Ruiz, Elias N | Weitz & Luxenberg | 8:20-cv-63113-MCR-GRJ | |
| 165943 | 198877 | Clark, Harold L | Weitz & Luxenberg | 8:20-cv-63116-MCR-GRJ | |
| 165944 | 198880 | Mcclure, Donald T | Weitz & Luxenberg | 8:20-cv-63124-MCR-GRJ | |
| 165945 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ | |
| 165946 | 198883 | Frantzen, Barrett W | Weitz & Luxenberg | 8:20-cv-63137-MCR-GRJ | |
| 165947 | 198885 | Gerhart, Peter | Weitz & Luxenberg | 8:20-cv-63146-MCR-GRJ | |
| 165948 | 198886 | Graham, Manolito | Weitz & Luxenberg | 8:20-cv-63150-MCR-GRJ | |
| 165949 | 198887 | Forcier, Brandon | Weitz & Luxenberg | 8:20-cv-63152-MCR-GRJ | |
| 165950 | 198888 | Boothe, Chad | Weitz & Luxenberg | 8:20-cv-63157-MCR-GRJ | |
| 165951 | 198889 | Robidoux, James | Weitz & Luxenberg | 8:20-cv-63161-MCR-GRJ | |
| 165952 | 198891 | Stevens, Jared | Weitz & Luxenberg | 8:20-cv-63168-MCR-GRJ | |
| 165953 | 198898 | Godard, Kris | Weitz & Luxenberg | 8:20-cv-63184-MCR-GRJ | |
| 165954 | 198905 | Armstrong, Zachary | Weitz & Luxenberg | 8:20-cv-63198-MCR-GRJ | |
| 165955 | 198909 | Tylek, Casey B | Weitz & Luxenberg | 8:20-cv-63206-MCR-GRJ | |
| 165956 | 198911 | Wriston, John T | Weitz & Luxenberg | 8:20-cv-63210-MCR-GRJ | |
| 165957 | 198915 | Mora, Dennis D | Weitz & Luxenberg | 8:20-cv-63218-MCR-GRJ | |
| 165958 | 198918 | Punto, Erwin R | Weitz & Luxenberg | 8:20-cv-63224-MCR-GRJ | |
| 165959 | 198922 | Rodak, Keith W | Weitz & Luxenberg | 8:20-cv-63232-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 165960 | 198923 | Price, Jason W | Weitz & Luxenberg | 8:20-cv-63234-MCR-GRJ | |
| 165961 | 198929 | Welgosh, Michael T | Weitz & Luxenberg | 8:20-cv-63246-MCR-GRJ | |
| 165962 | 198931 | Gonzalez, Vinicio A | Weitz & Luxenberg | 8:20-cv-63250-MCR-GRJ | |
| 165963 | 198932 | Edge, David D | Weitz & Luxenberg | | 8:20-cv-63252-MCR-GRJ |
| 165964 | 198936 | Miller, Gabriel R | Weitz & Luxenberg | | 8:20-cv-63260-MCR-GRJ |
| 165965 | 198937 | Foote, Timothy H | Weitz & Luxenberg | 8:20-cv-63262-MCR-GRJ | |
| 165966 | 198942 | Willis, Shane | Weitz & Luxenberg | | 8:20-cv-63272-MCR-GRJ |
| 165967 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ | |
| 165968 | 198949 | Delaney, Jackie E | Weitz & Luxenberg | 8:20-cv-63286-MCR-GRJ | |
| 165969 | 198950 | Mutchler, Sebastian J | Weitz & Luxenberg | 8:20-cv-63288-MCR-GRJ | |
| 165970 | 198952 | Moran, David J | Weitz & Luxenberg | | 8:20-cv-63292-MCR-GRJ |
| 165971 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ | |
| 165972 | 198960 | Fisher, Ronnie L | Weitz & Luxenberg | 8:20-cv-63308-MCR-GRJ | |
| 165973 | 198963 | KELLER, KEVIN D | Weitz & Luxenberg | | 8:20-cv-63314-MCR-GRJ |
| 165974 | 198967 | Mcafee, Larry D | Weitz & Luxenberg | | 8:20-cv-63322-MCR-GRJ |
| 165975 | 198968 | Michaud, Brian T | Weitz & Luxenberg | 8:20-cv-63325-MCR-GRJ | |
| 165976 | 198974 | Palmer, Austin J | Weitz & Luxenberg | 8:20-cv-63344-MCR-GRJ | |
| 165977 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ | |
| 165978 | 198978 | Rhodes, Rafael R | Weitz & Luxenberg | | 8:20-cv-63357-MCR-GRJ |
| 165979 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ | |
| 165980 | 198982 | SELCHERT, JON P | Weitz & Luxenberg | 8:20-cv-63367-MCR-GRJ | |
| 165981 | 198985 | YELDELL, GENETHIA T | Weitz & Luxenberg | 8:20-cv-63373-MCR-GRJ | |
| 165982 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ | |
| 165983 | 217789 | Warrington, John A | Weitz & Luxenberg | 8:20-cv-69788-MCR-GRJ | |
| 165984 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ | |
| 165985 | 217796 | Welch, Matt | Weitz & Luxenberg | 8:20-cv-69803-MCR-GRJ | |
| 165986 | 217799 | Church, Zebadiah | Weitz & Luxenberg | | 8:20-cv-69814-MCR-GRJ |
| 165987 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ | |
| 165988 | 217801 | Thompson, Kolby | Weitz & Luxenberg | 8:20-cv-69820-MCR-GRJ | |
| 165989 | 217804 | Morrison, Joseph R | Weitz & Luxenberg | 8:20-cv-69830-MCR-GRJ | |
| 165990 | 217807 | Potempa, Rossana P | Weitz & Luxenberg | 8:20-cv-69840-MCR-GRJ | |
| 165991 | 217808 | Roets, Patrick F | Weitz & Luxenberg | 8:20-cv-69844-MCR-GRJ | |
| 165992 | 217810 | Pierce, Ryan L | Weitz & Luxenberg | 8:20-cv-69850-MCR-GRJ | |
| 165993 | 217819 | Goodrich, Kenneth L | Weitz & Luxenberg | 8:20-cv-69879-MCR-GRJ | |
| 165994 | 217832 | Van, Tan C | Weitz & Luxenberg | 8:20-cv-69921-MCR-GRJ | |
| 165995 | 217836 | Delikat, Joseph M | Weitz & Luxenberg | 8:20-cv-69934-MCR-GRJ | |
| 165996 | 217845 | NGUEMA, LOY L | Weitz & Luxenberg | | 8:20-cv-69963-MCR-GRJ |
| 165997 | 217847 | Reeves, Justin | Weitz & Luxenberg | 8:20-cv-69970-MCR-GRJ | |
| 165998 | 217848 | Wade, Rasheed F | Weitz & Luxenberg | 8:20-cv-69973-MCR-GRJ | |
| 165999 | 217851 | Stark, Dustin R | Weitz & Luxenberg | | 8:20-cv-69983-MCR-GRJ |
| 166000 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ | |
| 166001 | 217862 | Socha, David M | Weitz & Luxenberg | | 8:20-cv-70018-MCR-GRJ |
| 166002 | 217868 | Bloom, Joshua A | Weitz & Luxenberg | 8:20-cv-70038-MCR-GRJ | |
| 166003 | 217869 | Myers, Matthew L | Weitz & Luxenberg | 8:20-cv-70041-MCR-GRJ | |
| 166004 | 217870 | Waltman, Hayes B | Weitz & Luxenberg | 8:20-cv-70044-MCR-GRJ | |
| 166005 | 217873 | Crank, Emmanuel L | Weitz & Luxenberg | 8:20-cv-70053-MCR-GRJ | |
| 166006 | 217875 | Bowman, Rodney | Weitz & Luxenberg | 8:20-cv-70061-MCR-GRJ | |
| 166007 | 217882 | Mccaw, Mark L | Weitz & Luxenberg | 8:20-cv-70512-MCR-GRJ | |
| 166008 | 217883 | Arteaga, Joe A | Weitz & Luxenberg | 8:20-cv-70513-MCR-GRJ | |
| 166009 | 217885 | Proulx, James P | Weitz & Luxenberg | 8:20-cv-70515-MCR-GRJ | |
| 166010 | 217886 | Oakley, Lamar E | Weitz & Luxenberg | 8:20-cv-70516-MCR-GRJ | |
| 166011 | 217887 | WHITE, LEMUEL G | Weitz & Luxenberg | 8:20-cv-70517-MCR-GRJ | |
| 166012 | 217892 | Murray, Robert J | Weitz & Luxenberg | 8:20-cv-70522-MCR-GRJ | |
| 166013 | 217893 | Burke, Kenneth L | Weitz & Luxenberg | | 8:20-cv-70523-MCR-GRJ |
| 166014 | 217895 | BROWN, ALFRED P | Weitz & Luxenberg | 8:20-cv-70525-MCR-GRJ | |
| 166015 | 217896 | Gibson, Jeremy | Weitz & Luxenberg | 8:20-cv-70526-MCR-GRJ | |
| 166016 | 217906 | Barron, Ivan B | Weitz & Luxenberg | 8:20-cv-70536-MCR-GRJ | |
| 166017 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ | |
| 166018 | 217911 | Faga, Jerome | Weitz & Luxenberg | 8:20-cv-70541-MCR-GRJ | |
| 166019 | 217913 | Smith, Brian C | Weitz & Luxenberg | 8:20-cv-70543-MCR-GRJ | |
| 166020 | 217914 | Lack, Eric L | Weitz & Luxenberg | 8:20-cv-70544-MCR-GRJ | |
| 166021 | 217918 | Martinez, Vincent | Weitz & Luxenberg | 8:20-cv-70548-MCR-GRJ | |
| 166022 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ | |
| 166023 | 217923 | Sauter, Kody | Weitz & Luxenberg | 8:20-cv-70553-MCR-GRJ | |
| 166024 | 217928 | Klingler, Robert L | Weitz & Luxenberg | 8:20-cv-70558-MCR-GRJ | |
| 166025 | 217931 | Dvorak, Victor | Weitz & Luxenberg | 8:20-cv-70561-MCR-GRJ | |
| 166026 | 217933 | Bergeson, Amber M | Weitz & Luxenberg | 8:20-cv-70563-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 166027 | 217936 | Glover, Brandon D | Weitz & Luxenberg | 8:20-cv-70566-MCR-GRJ | |
| 166028 | 217946 | Floody, Manuel | Weitz & Luxenberg | 8:20-cv-70576-MCR-GRJ | |
| 166029 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ | |
| 166030 | 217948 | Smith, Frank | Weitz & Luxenberg | 8:20-cv-70578-MCR-GRJ | |
| 166031 | 217949 | Waybright, Marty | Weitz & Luxenberg | 8:20-cv-70579-MCR-GRJ | |
| 166032 | 217952 | Walls, Jeremy | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ | |
| 166033 | 217955 | Reimink, Beau A | Weitz & Luxenberg | | 8:20-cv-70585-MCR-GRJ |
| 166034 | 217956 | Autery, Eric A | Weitz & Luxenberg | 8:20-cv-70586-MCR-GRJ | |
| 166035 | 217957 | Rembert, Latrell M | Weitz & Luxenberg | 8:20-cv-70587-MCR-GRJ | |
| 166036 | 217959 | Christensen, Shon | Weitz & Luxenberg | 8:20-cv-70589-MCR-GRJ | |
| 166037 | 217967 | Harris, Sheryl D | Weitz & Luxenberg | 8:20-cv-70597-MCR-GRJ | |
| 166038 | 217977 | Mickens, Lynn | Weitz & Luxenberg | 8:20-cv-70607-MCR-GRJ | |
| 166039 | 217978 | Ewert, William H | Weitz & Luxenberg | 8:20-cv-70608-MCR-GRJ | |
| 166040 | 217980 | Acker, Leroy J | Weitz & Luxenberg | 8:20-cv-70610-MCR-GRJ | |
| 166041 | 217987 | Tippet, Eugene | Weitz & Luxenberg | 8:20-cv-70617-MCR-GRJ | |
| 166042 | 217989 | Mejia, Jose A | Weitz & Luxenberg | 8:20-cv-70619-MCR-GRJ | |
| 166043 | 217997 | Michael, John c | Weitz & Luxenberg | 8:20-cv-70627-MCR-GRJ | |
| 166044 | 218000 | Huskey, Lonnie R | Weitz & Luxenberg | 8:20-cv-70630-MCR-GRJ | |
| 166045 | 218003 | English, Jeremy | Weitz & Luxenberg | 8:20-cv-70633-MCR-GRJ | |
| 166046 | 218006 | Quick, Martin | Weitz & Luxenberg | 8:20-cv-70636-MCR-GRJ | |
| 166047 | 218007 | Dolz, Juan | Weitz & Luxenberg | 8:20-cv-70637-MCR-GRJ | |
| 166048 | 218008 | Wiseman, Christian | Weitz & Luxenberg | 8:20-cv-70638-MCR-GRJ | |
| 166049 | 218012 | Leal, Juan | Weitz & Luxenberg | 8:20-cv-70642-MCR-GRJ | |
| 166050 | 218018 | Foshee, Donald L | Weitz & Luxenberg | 8:20-cv-70648-MCR-GRJ | |
| 166051 | 218020 | Corbell, Cody G | Weitz & Luxenberg | | 8:20-cv-70650-MCR-GRJ |
| 166052 | 218026 | Coopman, Alex J | Weitz & Luxenberg | 8:20-cv-70656-MCR-GRJ | |
| 166053 | 218028 | Jacobs, Jamaal | Weitz & Luxenberg | 8:20-cv-70658-MCR-GRJ | |
| 166054 | 218032 | Beal, Laurie J | Weitz & Luxenberg | 8:20-cv-70662-MCR-GRJ | |
| 166055 | 218033 | Stipkovich, Christopher | Weitz & Luxenberg | 8:20-cv-70663-MCR-GRJ | |
| 166056 | 218035 | Wolf, Kenneth | Weitz & Luxenberg | 8:20-cv-70665-MCR-GRJ | |
| 166057 | 218037 | Frampton, Cheryl | Weitz & Luxenberg | | 8:20-cv-70667-MCR-GRJ |
| 166058 | 218038 | WALKER, RICHARD | Weitz & Luxenberg | 8:20-cv-70668-MCR-GRJ | |
| 166059 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ | |
| 166060 | 218053 | Skorupski, David A | Weitz & Luxenberg | 8:20-cv-70683-MCR-GRJ | |
| 166061 | 218055 | Woods, Alfonso Lee | Weitz & Luxenberg | 8:20-cv-70685-MCR-GRJ | |
| 166062 | 218057 | Simmons, Erika | Weitz & Luxenberg | | 8:20-cv-70687-MCR-GRJ |
| 166063 | 218065 | Beyerle, Lance | Weitz & Luxenberg | 8:20-cv-70695-MCR-GRJ | |
| 166064 | 218068 | Peek, Justin | Weitz & Luxenberg | 8:20-cv-70698-MCR-GRJ | |
| 166065 | 218075 | Tagg, Keith G | Weitz & Luxenberg | 8:20-cv-70705-MCR-GRJ | |
| 166066 | 218076 | Torres, Jesus N | Weitz & Luxenberg | 8:20-cv-70706-MCR-GRJ | |
| 166067 | 218083 | Kitchens, Clarence J | Weitz & Luxenberg | 8:20-cv-70713-MCR-GRJ | |
| 166068 | 218085 | Coleman, Rayshan | Weitz & Luxenberg | 8:20-cv-70715-MCR-GRJ | |
| 166069 | 218086 | Mueller, Mike | Weitz & Luxenberg | 8:20-cv-70716-MCR-GRJ | |
| 166070 | 218089 | Sowell, Michael | Weitz & Luxenberg | 8:20-cv-70719-MCR-GRJ | |
| 166071 | 218092 | Flythe, James M | Weitz & Luxenberg | 8:20-cv-70722-MCR-GRJ | |
| 166072 | 218094 | Martin, Curtis | Weitz & Luxenberg | 8:20-cv-70724-MCR-GRJ | |
| 166073 | 218100 | Woodson, Demetrez | Weitz & Luxenberg | 8:20-cv-70730-MCR-GRJ | |
| 166074 | 218110 | Fox, Shane | Weitz & Luxenberg | | 8:20-cv-70740-MCR-GRJ |
| 166075 | 218113 | Charan, Koushik N | Weitz & Luxenberg | 8:20-cv-70743-MCR-GRJ | |
| 166076 | 218119 | Eshenbaugh, Dave | Weitz & Luxenberg | 8:20-cv-70749-MCR-GRJ | |
| 166077 | 218120 | Marksberry, Michael | Weitz & Luxenberg | | 8:20-cv-70750-MCR-GRJ |
| 166078 | 218121 | Dolsen, Cody M | Weitz & Luxenberg | 8:20-cv-70751-MCR-GRJ | |
| 166079 | 218122 | Waters, Robert | Weitz & Luxenberg | 8:20-cv-70752-MCR-GRJ | |
| 166080 | 218128 | Wisneski, Joseph | Weitz & Luxenberg | | 8:20-cv-70758-MCR-GRJ |
| 166081 | 218132 | Baker, Richard | Weitz & Luxenberg | 8:20-cv-70762-MCR-GRJ | |
| 166082 | 218133 | Tipton, Todd | Weitz & Luxenberg | 8:20-cv-70763-MCR-GRJ | |
| 166083 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ | |
| 166084 | 218135 | Stewart, Chris X | Weitz & Luxenberg | 8:20-cv-70765-MCR-GRJ | |
| 166085 | 218136 | Miller, Rachel | Weitz & Luxenberg | 8:20-cv-70766-MCR-GRJ | |
| 166086 | 218138 | Locke, Stephen | Weitz & Luxenberg | 8:20-cv-70768-MCR-GRJ | |
| 166087 | 218143 | Lapella, Joseph | Weitz & Luxenberg | | 8:20-cv-70774-MCR-GRJ |
| 166088 | 218151 | Williams, Quatisha | Weitz & Luxenberg | | 8:20-cv-70791-MCR-GRJ |
| 166089 | 218153 | Lowery, David Wayne | Weitz & Luxenberg | 8:20-cv-70796-MCR-GRJ | |
| 166090 | 218162 | Amos, Kevin | Weitz & Luxenberg | 8:20-cv-70814-MCR-GRJ | |
| 166091 | 218169 | Sanchez, Robert J | Weitz & Luxenberg | 8:20-cv-70829-MCR-GRJ | |
| 166092 | 218179 | Riddle, Scott | Weitz & Luxenberg | 8:20-cv-70850-MCR-GRJ | |
| 166093 | 218183 | Whitaker, Timothy J | Weitz & Luxenberg | 8:20-cv-70859-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 166094 | 218185 | Ernst, Nicholas A | Weitz & Luxenberg | 8:20-cv-70863-MCR-GRJ | |
| 166095 | 218196 | Doyle, Collin | Weitz & Luxenberg | 8:20-cv-71126-MCR-GRJ | |
| 166096 | 218199 | ALCOCER, MAXIMO | Weitz & Luxenberg | 8:20-cv-71129-MCR-GRJ | |
| 166097 | 218204 | Frasure, Jalen | Weitz & Luxenberg | 8:20-cv-71134-MCR-GRJ | |
| 166098 | 218206 | Ethengain, Eugene | Weitz & Luxenberg | 8:20-cv-71136-MCR-GRJ | |
| 166099 | 218209 | Robinson, Justin | Weitz & Luxenberg | 8:20-cv-71139-MCR-GRJ | |
| 166100 | 218210 | King, Jeffrey | Weitz & Luxenberg | 8:20-cv-71140-MCR-GRJ | |
| 166101 | 218212 | Brown-Mason, Kimberly | Weitz & Luxenberg | | 8:20-cv-71142-MCR-GRJ |
| 166102 | 218215 | WOODS, CHRISTOPHER | Weitz & Luxenberg | 8:20-cv-71145-MCR-GRJ | |
| 166103 | 218216 | Hilkey, Nathan | Weitz & Luxenberg | 8:20-cv-71146-MCR-GRJ | |
| 166104 | 218217 | Moore, Donald J | Weitz & Luxenberg | 8:20-cv-71147-MCR-GRJ | |
| 166105 | 218218 | Freschi, Dan | Weitz & Luxenberg | 8:20-cv-71148-MCR-GRJ | |
| 166106 | 218219 | Halcomb, Timothy Hoyte | Weitz & Luxenberg | 8:20-cv-71149-MCR-GRJ | |
| 166107 | 218229 | Martin, Ernest | Weitz & Luxenberg | 8:20-cv-71159-MCR-GRJ | |
| 166108 | 218233 | Edwards, William R | Weitz & Luxenberg | 8:20-cv-71163-MCR-GRJ | |
| 166109 | 218234 | ROBERTSON, DANIEL | Weitz & Luxenberg | 8:20-cv-71164-MCR-GRJ | |
| 166110 | 218235 | STASSIN, JEFFREY L | Weitz & Luxenberg | 8:20-cv-71165-MCR-GRJ | |
| 166111 | 218248 | Monteleone, Jeff Nicholas | Weitz & Luxenberg | 8:20-cv-71178-MCR-GRJ | |
| 166112 | 218249 | Smith, Philip | Weitz & Luxenberg | 8:20-cv-71179-MCR-GRJ | |
| 166113 | 218251 | Bliss, Michael | Weitz & Luxenberg | 8:20-cv-71181-MCR-GRJ | |
| 166114 | 218254 | Lovejoy, Lance R | Weitz & Luxenberg | 8:20-cv-71184-MCR-GRJ | |
| 166115 | 218255 | Roberson, Augustus | Weitz & Luxenberg | 8:20-cv-71185-MCR-GRJ | |
| 166116 | 218263 | Ludwig, Clint A | Weitz & Luxenberg | | 8:20-cv-71193-MCR-GRJ |
| 166117 | 218270 | Nichols, Rodney A | Weitz & Luxenberg | 8:20-cv-71200-MCR-GRJ | |
| 166118 | 218274 | Lyle, Todd | Weitz & Luxenberg | 8:20-cv-71204-MCR-GRJ | |
| 166119 | 218279 | Mackenzie, Matthew J | Weitz & Luxenberg | 8:20-cv-71209-MCR-GRJ | |
| 166120 | 218300 | West, James | Weitz & Luxenberg | 8:20-cv-71230-MCR-GRJ | |
| 166121 | 218302 | Spence, Robert | Weitz & Luxenberg | 8:20-cv-71232-MCR-GRJ | |
| 166122 | 218303 | Bass, Robert | Weitz & Luxenberg | 8:20-cv-71233-MCR-GRJ | |
| 166123 | 218305 | Faine, Daniel R | Weitz & Luxenberg | 8:20-cv-71235-MCR-GRJ | |
| 166124 | 218309 | Espinoza, Armando | Weitz & Luxenberg | 8:20-cv-71239-MCR-GRJ | |
| 166125 | 218312 | Steward, Ryan | Weitz & Luxenberg | 8:20-cv-71242-MCR-GRJ | |
| 166126 | 218315 | Patterson, Timothy Roman | Weitz & Luxenberg | | 8:20-cv-71245-MCR-GRJ |
| 166127 | 218318 | Buso, Herminio Hernandez | Weitz & Luxenberg | 8:20-cv-71248-MCR-GRJ | |
| 166128 | 218323 | Holt, Blaine | Weitz & Luxenberg | 8:20-cv-71253-MCR-GRJ | |
| 166129 | 218328 | Simpson, Ian | Weitz & Luxenberg | 8:20-cv-71257-MCR-GRJ | |
| 166130 | 218330 | Eason, Robert | Weitz & Luxenberg | 8:20-cv-71259-MCR-GRJ | |
| 166131 | 218331 | Johnson, David L | Weitz & Luxenberg | | 8:20-cv-71260-MCR-GRJ |
| 166132 | 218333 | Best, Iris | Weitz & Luxenberg | 8:20-cv-71262-MCR-GRJ | |
| 166133 | 218342 | Mcphail, Andra W | Weitz & Luxenberg | 8:20-cv-71271-MCR-GRJ | |
| 166134 | 218348 | Mckoy, Charles | Weitz & Luxenberg | | 8:20-cv-71277-MCR-GRJ |
| 166135 | 218352 | Garner, David A | Weitz & Luxenberg | 8:20-cv-71281-MCR-GRJ | |
| 166136 | 218360 | Cruz, Daniel L | Weitz & Luxenberg | 8:20-cv-71289-MCR-GRJ | |
| 166137 | 218363 | Walker, Mike | Weitz & Luxenberg | | 8:20-cv-71292-MCR-GRJ |
| 166138 | 218366 | Carney, Kyle T | Weitz & Luxenberg | 8:20-cv-71295-MCR-GRJ | |
| 166139 | 218369 | Ellis, Charles | Weitz & Luxenberg | 8:20-cv-71298-MCR-GRJ | |
| 166140 | 218373 | Horn, Patrick | Weitz & Luxenberg | | 8:20-cv-71302-MCR-GRJ |
| 166141 | 218374 | Farley, Daniel | Weitz & Luxenberg | 8:20-cv-71303-MCR-GRJ | |
| 166142 | 218377 | Peralta, Luis A | Weitz & Luxenberg | | 8:20-cv-71306-MCR-GRJ |
| 166143 | 218385 | Smith, Timothy J | Weitz & Luxenberg | 8:20-cv-71314-MCR-GRJ | |
| 166144 | 218388 | Perez, Manny N | Weitz & Luxenberg | 8:20-cv-71317-MCR-GRJ | |
| 166145 | 218391 | Smith, Gary T | Weitz & Luxenberg | 8:20-cv-71320-MCR-GRJ | |
| 166146 | 218393 | Johnson, Christopher D | Weitz & Luxenberg | 8:20-cv-71322-MCR-GRJ | |
| 166147 | 218394 | Cales-Rodriguez, Jesus | Weitz & Luxenberg | 8:20-cv-71323-MCR-GRJ | |
| 166148 | 218396 | Pelletier, Jeremey M | Weitz & Luxenberg | 8:20-cv-71325-MCR-GRJ | |
| 166149 | 218398 | West, Michael E | Weitz & Luxenberg | 8:20-cv-71327-MCR-GRJ | |
| 166150 | 218402 | Turley, Katrina | Weitz & Luxenberg | 8:20-cv-71331-MCR-GRJ | |
| 166151 | 218403 | Russell, Arles R | Weitz & Luxenberg | | 8:20-cv-71332-MCR-GRJ |
| 166152 | 218410 | Gourde, Lawrence N | Weitz & Luxenberg | 8:20-cv-71339-MCR-GRJ | |
| 166153 | 218416 | Madden, John T | Weitz & Luxenberg | 8:20-cv-71345-MCR-GRJ | |
| 166154 | 218417 | Lynon, Cristina N | Weitz & Luxenberg | 8:20-cv-71346-MCR-GRJ | |
| 166155 | 218418 | Goudie, Genie R | Weitz & Luxenberg | 8:20-cv-71347-MCR-GRJ | |
| 166156 | 218419 | Markle, Bryan R | Weitz & Luxenberg | 8:20-cv-71348-MCR-GRJ | |
| 166157 | 218420 | Knarr, Grant A | Weitz & Luxenberg | 8:20-cv-71349-MCR-GRJ | |
| 166158 | 218422 | Engle, Jeremiah J | Weitz & Luxenberg | 8:20-cv-71351-MCR-GRJ | |
| 166159 | 218428 | Toledo, Jonathan N | Weitz & Luxenberg | 8:20-cv-71356-MCR-GRJ | |
| 166160 | 218431 | Wooden, Jacob | Weitz & Luxenberg | 8:20-cv-71359-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 166161 | 218435 | Smith, Bruce S | Weitz & Luxenberg | 8:20-cv-71363-MCR-GRJ | |
| 166162 | 218439 | Vest, Michael R | Weitz & Luxenberg | 8:20-cv-71367-MCR-GRJ | |
| 166163 | 218441 | Watson, Robert A | Weitz & Luxenberg | 8:20-cv-71369-MCR-GRJ | |
| 166164 | 218448 | Thoman, Jennifer A | Weitz & Luxenberg | 8:20-cv-71376-MCR-GRJ | |
| 166165 | 218468 | Kartzmark, Richard | Weitz & Luxenberg | 8:20-cv-71397-MCR-GRJ | |
| 166166 | 218471 | Green, Brion L | Weitz & Luxenberg | 8:20-cv-71400-MCR-GRJ | |
| 166167 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ | |
| 166168 | 218474 | Pasamanick, Michael H | Weitz & Luxenberg | 8:20-cv-71403-MCR-GRJ | |
| 166169 | 218479 | Bernard, Jeffrey M | Weitz & Luxenberg | 8:20-cv-71408-MCR-GRJ | |
| 166170 | 218480 | Rucker, Charene | Weitz & Luxenberg | 8:20-cv-71409-MCR-GRJ | |
| 166171 | 218481 | Tedford, Jeffrey A | Weitz & Luxenberg | 8:20-cv-71410-MCR-GRJ | |
| 166172 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ | |
| 166173 | 218489 | Jones, Michael | Weitz & Luxenberg | | 8:20-cv-71418-MCR-GRJ |
| 166174 | 218491 | Bassett, Scott E | Weitz & Luxenberg | 8:20-cv-71420-MCR-GRJ | |
| 166175 | 218494 | WILSON, JESSICA | Weitz & Luxenberg | | 8:20-cv-71423-MCR-GRJ |
| 166176 | 218499 | Black, Sonya | Weitz & Luxenberg | 8:20-cv-71436-MCR-GRJ | |
| 166177 | 218504 | Graddy, Stevie L | Weitz & Luxenberg | 8:20-cv-71439-MCR-GRJ | |
| 166178 | 218511 | Todd, Orlando | Weitz & Luxenberg | 8:20-cv-71452-MCR-GRJ | |
| 166179 | 218513 | Berry, John | Weitz & Luxenberg | 8:20-cv-71456-MCR-GRJ | |
| 166180 | 218514 | Osienger, Kori | Weitz & Luxenberg | 8:20-cv-71458-MCR-GRJ | |
| 166181 | 218515 | Matzke, Gregory R | Weitz & Luxenberg | 8:20-cv-71459-MCR-GRJ | |
| 166182 | 218517 | Eisenberg-Rayburn, Traci | Weitz & Luxenberg | 8:20-cv-71463-MCR-GRJ | |
| 166183 | 218519 | Lovitz, Joshua A | Weitz & Luxenberg | 8:20-cv-71466-MCR-GRJ | |
| 166184 | 218536 | Handy, Eric | Weitz & Luxenberg | 8:20-cv-71496-MCR-GRJ | |
| 166185 | 218543 | Justice, Qwanna | Weitz & Luxenberg | 8:20-cv-71508-MCR-GRJ | |
| 166186 | 253128 | Caceres, Santiago | Weitz & Luxenberg | 8:20-cv-98022-MCR-GRJ | |
| 166187 | 253130 | Deist, Alexander T | Weitz & Luxenberg | 8:20-cv-98025-MCR-GRJ | |
| 166188 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ | |
| 166189 | 253136 | ARLINE, CHRISTOPHER | Weitz & Luxenberg | 8:20-cv-98037-MCR-GRJ | |
| 166190 | 253137 | Byers, Carl | Weitz & Luxenberg | 8:20-cv-98039-MCR-GRJ | |
| 166191 | 253140 | Sewell, Zachary L | Weitz & Luxenberg | 8:20-cv-98045-MCR-GRJ | |
| 166192 | 253142 | Stewart, James | Weitz & Luxenberg | 8:20-cv-98049-MCR-GRJ | |
| 166193 | 253150 | Rivera, Stephen | Weitz & Luxenberg | 8:20-cv-98211-MCR-GRJ | |
| 166194 | 253151 | Kernan, Daisey | Weitz & Luxenberg | 8:20-cv-98087-MCR-GRJ | |
| 166195 | 253152 | Poole, John | Weitz & Luxenberg | 8:20-cv-98088-MCR-GRJ | |
| 166196 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ | |
| 166197 | 253154 | Maines, Michael | Weitz & Luxenberg | 8:20-cv-98090-MCR-GRJ | |
| 166198 | 253160 | Manson, Joseph | Weitz & Luxenberg | 8:20-cv-98096-MCR-GRJ | |
| 166199 | 253163 | Amar, Emmanuel | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ | |
| 166200 | 253172 | Thorpe, Joshua | Weitz & Luxenberg | 8:20-cv-98108-MCR-GRJ | |
| 166201 | 253173 | Williams, Roderick | Weitz & Luxenberg | 8:20-cv-98109-MCR-GRJ | |
| 166202 | 253177 | Ortiz, Mark | Weitz & Luxenberg | 8:20-cv-98113-MCR-GRJ | |
| 166203 | 267578 | Purvis, Nicholas T | Weitz & Luxenberg | 9:20-cv-13706-MCR-GRJ | |
| 166204 | 267579 | Brady, Jonathan A | Weitz & Luxenberg | 9:20-cv-13708-MCR-GRJ | |
| 166205 | 276767 | Ingram, Chase L | Weitz & Luxenberg | | 9:20-cv-20324-MCR-GRJ |
| 166206 | 303022 | Winstead, Eric | Weitz & Luxenberg | 7:21-cv-20046-MCR-GRJ | |
| 166207 | 357154 | REED, GARY W | Weitz & Luxenberg | | 3:22-cv-02323-MCR-GRJ |
| 166208 | 4088 | ACEVEDO, ROBERT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43183-MCR-GRJ | |
| 166209 | 4092 | ADAMS, PAUL GUY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43197-MCR-GRJ | |
| 166210 | 4103 | ANDERSON, JOSHUA | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43229-MCR-GRJ |
| 166211 | 4117 | BARKHIMER, DONNIE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43263-MCR-GRJ | |
| 166212 | 4134 | BIVENS, JAMES | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43307-MCR-GRJ | |
| 166213 | 4137 | BLODGETT, DANIEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43311-MCR-GRJ | |
| 166214 | 4141 | BORJA, CHRISTOPHER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43325-MCR-GRJ | |
| 166215 | 4150 | BREINIG, ROBERT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43342-MCR-GRJ | |
| 166216 | 4152 | BRIGHAM, LINDSY | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43349-MCR-GRJ |
| 166217 | 4157 | BUCK, KERRY A | Weller, Green, Toups & Terrell, LLP | 7:20-cv-00195-MCR-GRJ | |
| 166218 | 4167 | BYRD, ROBERT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42867-MCR-GRJ | |
| 166219 | 4168 | CALDWELL, JACKOB | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43367-MCR-GRJ |
| 166220 | 4170 | CAMP, CHRISTOPHER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43372-MCR-GRJ | |
| 166221 | 4172 | CAMPBELL, LANCE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43377-MCR-GRJ | |
| 166222 | 4173 | CARPENTER, AARON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43380-MCR-GRJ | |
| 166223 | 4175 | CASTELLANO, AMADO | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43382-MCR-GRJ | |
| 166224 | 4177 | CHAPMAN, BRYCE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43384-MCR-GRJ | |
| 166225 | 4181 | CHERUBIN, VILIAS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43102-MCR-GRJ | |
| 166226 | 4188 | COLON, GARY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43125-MCR-GRJ | |
| 166227 | 4197 | COUCH, JEFFERY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43155-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 166228 | 4201 | CRUZ, NATHANAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43172-MCR-GRJ | |
| 166229 | 4202 | CUELLO, VINCENT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43178-MCR-GRJ | |
| 166230 | 4205 | CUMMINGS, ROBERT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43196-MCR-GRJ | |
| 166231 | 4207 | CUMMINS, MICHAEL S | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43202-MCR-GRJ | |
| 166232 | 4217 | DIAZ, ERIC | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43235-MCR-GRJ | |
| 166233 | 4227 | EDWARDS, BRIAN M | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43283-MCR-GRJ | |
| 166234 | 4228 | EDWARDS, JUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43288-MCR-GRJ | |
| 166235 | 4235 | FEILEN, MITCHELL G | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43313-MCR-GRJ | |
| 166236 | 4236 | FERRIGAN, DEAN | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43318-MCR-GRJ |
| 166237 | 4248 | FRANCIS, DONNELL | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43358-MCR-GRJ |
| 166238 | 4250 | FRANKLIN, JERRY | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43361-MCR-GRJ |
| 166239 | 4262 | GARDINER, GREGORY | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43389-MCR-GRJ |
| 166240 | 4266 | GAYDARIK, STEPHEN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43394-MCR-GRJ | |
| 166241 | 4294 | HARRINGTON, THOMAS E | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43422-MCR-GRJ | |
| 166242 | 4315 | HIMES, FRANK | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43478-MCR-GRJ | |
| 166243 | 4323 | HOLT, BRENDYN | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43136-MCR-GRJ |
| 166244 | 4326 | HOURAHAN, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43140-MCR-GRJ | |
| 166245 | 4327 | HOYT, CHRISTOPHER | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-42876-MCR-GRJ |
| 166246 | 4336 | JACKSON, SHON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43170-MCR-GRJ | |
| 166247 | 4339 | JACOBS, JUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43174-MCR-GRJ | |
| 166248 | 4384 | LAURENT, JUSTIN | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43314-MCR-GRJ |
| 166249 | 4385 | LEDBETTER, JOHN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43319-MCR-GRJ | |
| 166250 | 4392 | LIEDTKE, JASON | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43158-MCR-GRJ |
| 166251 | 4394 | LINEHAN, AUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43163-MCR-GRJ | |
| 166252 | 4396 | LITTY, JOSEPH M | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43168-MCR-GRJ |
| 166253 | 4403 | LOVE, ALFRED | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43186-MCR-GRJ | |
| 166254 | 4405 | LYMON, LAVAR | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43191-MCR-GRJ | |
| 166255 | 4410 | MADRIGAL, RUDY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43210-MCR-GRJ | |
| 166256 | 4427 | MCCLUSKEY, DUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43265-MCR-GRJ | |
| 166257 | 4428 | MCCORD, COREY S | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43269-MCR-GRJ | |
| 166258 | 4435 | MEDIATI, SAMUEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43297-MCR-GRJ | |
| 166259 | 4452 | MIRELES, MICHAEL | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43454-MCR-GRJ |
| 166260 | 4458 | MOORE, EDWARD K | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43471-MCR-GRJ |
| 166261 | 4481 | NUNLEY, DALE MCCOY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43425-MCR-GRJ | |
| 166262 | 4488 | OWENS, DENNIS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43436-MCR-GRJ | |
| 166263 | 4501 | PENNY, RONALD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-00210-MCR-GRJ | |
| 166264 | 4506 | PETERSON, ANTHONY | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43473-MCR-GRJ |
| 166265 | 4511 | PHILLIPS, MATTHEW | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43485-MCR-GRJ |
| 166266 | 4530 | RAFAEL, ORLANDO | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43517-MCR-GRJ |
| 166267 | 4572 | REVELEZ, RICARDO | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43441-MCR-GRJ |
| 166268 | 4573 | REYNOLDS, DARRELL | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43444-MCR-GRJ |
| 166269 | 4585 | RODRIGUEZ, JOSEPH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43475-MCR-GRJ | |
| 166270 | 4591 | RUPPERT, COREY M | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43491-MCR-GRJ |
| 166271 | 4601 | SANSONE, VINCENT | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-00174-MCR-GRJ |
| 166272 | 4605 | SANTOS, ROSENDO | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43513-MCR-GRJ |
| 166273 | 4609 | SCHRATER, KRISTTOFFER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43521-MCR-GRJ | |
| 166274 | 4644 | STURM, ANTHONY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43557-MCR-GRJ | |
| 166275 | 4648 | SWEARINGEN, COLTON | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43627-MCR-GRJ |
| 166276 | 4661 | THOMPSON, JOHNELL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43562-MCR-GRJ | |
| 166277 | 4671 | TUCK, GARY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43576-MCR-GRJ | |
| 166278 | 4674 | TURNER, JUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43585-MCR-GRJ | |
| 166279 | 4699 | WEGSCHEIDER, JONATHAN | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43660-MCR-GRJ |
| 166280 | 136079 | WHITTMAN, ANTIONE | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44441-MCR-GRJ |
| 166281 | 136595 | SOARES, KEITH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44466-MCR-GRJ | |
| 166282 | 136599 | CROSSON, PAUL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44470-MCR-GRJ | |
| 166283 | 139101 | BRISTOW, QUINTON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44486-MCR-GRJ | |
| 166284 | 139103 | LOEFFLER, JOHNATHAN KING | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44491-MCR-GRJ |
| 166285 | 139322 | PUCKETTE, QUENTON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44499-MCR-GRJ | |
| 166286 | 155979 | WILLIFORD, JOHN W | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44519-MCR-GRJ | |
| 166287 | 156266 | PARKER, RICHARD LAMONT | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44532-MCR-GRJ |
| 166288 | 156284 | TORRES SANTIAGO, RAMON L | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44542-MCR-GRJ | |
| 166289 | 164152 | ELLENBURG, SEAN ROBERT | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44255-MCR-GRJ |
| 166290 | 164154 | BIRDWELL, ROBERT B | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44258-MCR-GRJ | |
| 166291 | 139117 | YOUNG, BRENT | Wells & Associates, PLLC | 8:20-cv-09805-MCR-GRJ | |
| 166292 | 139120 | WOODFORK, JOSEPH | Wells & Associates, PLLC | | 8:20-cv-09807-MCR-GRJ |
| 166293 | 139125 | BUCKHALTER, GREGORY | Wells & Associates, PLLC | | 8:20-cv-05400-MCR-GRJ |
| 166294 | 139131 | STUBBLEFIELD, CAMERON | Wells & Associates, PLLC | | 8:20-cv-09816-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 166295 | 139134 | SJOSTEDT, SAMUEL | Wells & Associates, PLLC | | 8:20-cv-09819-MCR-GRJ |
| 166296 | 139135 | SHOREY, MATTHEW | Wells & Associates, PLLC | 8:20-cv-09820-MCR-GRJ | |
| 166297 | 139154 | LISS, DANIEL | Wells & Associates, PLLC | | 8:20-cv-09835-MCR-GRJ |
| 166298 | 139156 | LEACH, DAVID | Wells & Associates, PLLC | 8:20-cv-09836-MCR-GRJ | |
| 166299 | 139171 | GODSEY, ALLEN | Wells & Associates, PLLC | 8:20-cv-14914-MCR-GRJ | |
| 166300 | 144302 | TATE, JAMES C | Wells & Associates, PLLC | | 8:20-cv-15071-MCR-GRJ |
| 166301 | 144303 | LAPPING, CHAD M | Wells & Associates, PLLC | | 8:20-cv-15073-MCR-GRJ |
| 166302 | 144306 | CLOUD, CRAIG J | Wells & Associates, PLLC | 8:20-cv-15075-MCR-GRJ | |
| 166303 | 156022 | Allen, Alisa | Wendt Law Firm, PC | 7:20-cv-65790-MCR-GRJ | |
| 166304 | 156024 | ARROYO-SANTOS, ANGEL D. | Wendt Law Firm, PC | 7:20-cv-65797-MCR-GRJ | |
| 166305 | 156027 | BARKER, JAMES | Wendt Law Firm, PC | 7:20-cv-65807-MCR-GRJ | |
| 166306 | 156030 | Batts, Lakell | Wendt Law Firm, PC | | 7:20-cv-65815-MCR-GRJ |
| 166307 | 156031 | Beal, Gary | Wendt Law Firm, PC | | 7:20-cv-65818-MCR-GRJ |
| 166308 | 156032 | Berry, Larry | Wendt Law Firm, PC | | 7:20-cv-65821-MCR-GRJ |
| 166309 | 156035 | Blackwell, John | Wendt Law Firm, PC | 7:20-cv-65829-MCR-GRJ | |
| 166310 | 156036 | Bonnell, Brad | Wendt Law Firm, PC | 7:20-cv-65832-MCR-GRJ | |
| 166311 | 156040 | Bowcutt, Joseph H. | Wendt Law Firm, PC | | 7:20-cv-65846-MCR-GRJ |
| 166312 | 156041 | Bowie, Gregory | Wendt Law Firm, PC | 7:20-cv-65849-MCR-GRJ | |
| 166313 | 156045 | Brown, John J. | Wendt Law Firm, PC | | 7:20-cv-65863-MCR-GRJ |
| 166314 | 156046 | Brown, Leroy M. | Wendt Law Firm, PC | 7:20-cv-65866-MCR-GRJ | |
| 166315 | 156047 | BUDDE, LAUREN | Wendt Law Firm, PC | | 7:20-cv-65870-MCR-GRJ |
| 166316 | 156048 | Burke, David | Wendt Law Firm, PC | 7:20-cv-65874-MCR-GRJ | |
| 166317 | 156049 | Cabe, Shad | Wendt Law Firm, PC | 7:20-cv-65877-MCR-GRJ | |
| 166318 | 156050 | CAMERON, CHRISTOPHER S. | Wendt Law Firm, PC | | 7:20-cv-65880-MCR-GRJ |
| 166319 | 156051 | Canez, Austin | Wendt Law Firm, PC | | 7:20-cv-65884-MCR-GRJ |
| 166320 | 156052 | Carman, Joshua M. | Wendt Law Firm, PC | | 7:20-cv-65888-MCR-GRJ |
| 166321 | 156053 | CARPENTER, BRADLEY | Wendt Law Firm, PC | 7:20-cv-65891-MCR-GRJ | |
| 166322 | 156054 | Carroll, Gerald | Wendt Law Firm, PC | | 7:20-cv-65894-MCR-GRJ |
| 166323 | 156055 | Cartmill, Brennan E. | Wendt Law Firm, PC | | 7:20-cv-65898-MCR-GRJ |
| 166324 | 156056 | Cavin, Logan | Wendt Law Firm, PC | 7:20-cv-65902-MCR-GRJ | |
| 166325 | 156057 | Chacon, Luis | Wendt Law Firm, PC | 7:20-cv-65905-MCR-GRJ | |
| 166326 | 156058 | Clemons, DeShawn T. | Wendt Law Firm, PC | | 7:20-cv-65909-MCR-GRJ |
| 166327 | 156059 | Collins, Arnold | Wendt Law Firm, PC | | 7:20-cv-65912-MCR-GRJ |
| 166328 | 156060 | Collins, Brian J. | Wendt Law Firm, PC | 7:20-cv-65916-MCR-GRJ | |
| 166329 | 156061 | Collins, Eric R. | Wendt Law Firm, PC | | 7:20-cv-65919-MCR-GRJ |
| 166330 | 156063 | Coukoulis, Peter | Wendt Law Firm, PC | | 7:20-cv-65926-MCR-GRJ |
| 166331 | 156068 | Davis, Michael L. | Wendt Law Firm, PC | | 7:20-cv-65937-MCR-GRJ |
| 166332 | 156069 | Dearing, Marshall | Wendt Law Firm, PC | | 7:20-cv-65940-MCR-GRJ |
| 166333 | 156070 | Deming, Justin L. | Wendt Law Firm, PC | 7:20-cv-65943-MCR-GRJ | |
| 166334 | 156071 | Dial, Brian D. | Wendt Law Firm, PC | 7:20-cv-65947-MCR-GRJ | |
| 166335 | 156072 | Dillard, Adrian | Wendt Law Firm, PC | 7:20-cv-65950-MCR-GRJ | |
| 166336 | 156073 | Dixon, Mark | Wendt Law Firm, PC | | 7:20-cv-65954-MCR-GRJ |
| 166337 | 156074 | Douglas, Matthew J. | Wendt Law Firm, PC | 7:20-cv-65957-MCR-GRJ | |
| 166338 | 156075 | Dowling, Paul | Wendt Law Firm, PC | | 7:20-cv-65960-MCR-GRJ |
| 166339 | 156078 | Dunbar, Matthew S. | Wendt Law Firm, PC | 7:20-cv-65971-MCR-GRJ | |
| 166340 | 156084 | Elliott, William F. | Wendt Law Firm, PC | 7:20-cv-65991-MCR-GRJ | |
| 166341 | 156088 | Fairbanks, Gregory | Wendt Law Firm, PC | | 7:20-cv-66008-MCR-GRJ |
| 166342 | 156089 | Feaster, Kenneth | Wendt Law Firm, PC | | 7:20-cv-66012-MCR-GRJ |
| 166343 | 156093 | Ganyo, David D. | Wendt Law Firm, PC | | 7:20-cv-66026-MCR-GRJ |
| 166344 | 156094 | George, Anwar | Wendt Law Firm, PC | 7:20-cv-66030-MCR-GRJ | |
| 166345 | 156096 | Godfrey, Nelson | Wendt Law Firm, PC | | 7:20-cv-66040-MCR-GRJ |
| 166346 | 156098 | Goring, Frank | Wendt Law Firm, PC | | 7:20-cv-66048-MCR-GRJ |
| 166347 | 156099 | Griffith, Daniel C. | Wendt Law Firm, PC | 7:20-cv-66054-MCR-GRJ | |
| 166348 | 156100 | GROSS, LUIS A. | Wendt Law Firm, PC | | 7:20-cv-66058-MCR-GRJ |
| 166349 | 156102 | Gustafson, Robert E. | Wendt Law Firm, PC | 7:20-cv-66066-MCR-GRJ | |
| 166350 | 156104 | Harbick, David B. | Wendt Law Firm, PC | 7:20-cv-66076-MCR-GRJ | |
| 166351 | 156105 | Harrah, Tommy | Wendt Law Firm, PC | 7:20-cv-66080-MCR-GRJ | |
| 166352 | 156106 | Harris, Louis | Wendt Law Firm, PC | | 7:20-cv-66084-MCR-GRJ |
| 166353 | 156107 | Harris, Max T. | Wendt Law Firm, PC | 7:20-cv-66088-MCR-GRJ | |
| 166354 | 156108 | Hart, Daniel | Wendt Law Firm, PC | | 7:20-cv-66094-MCR-GRJ |
| 166355 | 156111 | Hemphill, Aaron P. | Wendt Law Firm, PC | 7:20-cv-66106-MCR-GRJ | |
| 166356 | 156113 | Hobson, Randy E. | Wendt Law Firm, PC | 7:20-cv-66116-MCR-GRJ | |
| 166357 | 156116 | Horner, Grady | Wendt Law Firm, PC | 7:20-cv-66124-MCR-GRJ | |
| 166358 | 156118 | Horton, Jessica | Wendt Law Firm, PC | 7:20-cv-66134-MCR-GRJ | |
| 166359 | 156121 | Hunt, Garrit | Wendt Law Firm, PC | 7:20-cv-66147-MCR-GRJ | |
| 166360 | 156122 | Hunter, Tellys | Wendt Law Firm, PC | | 7:20-cv-66152-MCR-GRJ |
| 166361 | 156125 | Jackson, Aaron D. | Wendt Law Firm, PC | | 7:20-cv-66167-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 166362 | 156126 | Jackson, Gregory | Wendt Law Firm, PC | 7:20-cv-66173-MCR-GRJ | |
| 166363 | 156127 | Jackson, Nicholas | Wendt Law Firm, PC | | 7:20-cv-66179-MCR-GRJ |
| 166364 | 156129 | JOHNSON, DAVID | Wendt Law Firm, PC | 7:20-cv-66190-MCR-GRJ | |
| 166365 | 156131 | Johnson, Josh | Wendt Law Firm, PC | | 7:20-cv-66202-MCR-GRJ |
| 166366 | 156132 | Johnston, Seth E. | Wendt Law Firm, PC | | 7:20-cv-66208-MCR-GRJ |
| 166367 | 156133 | Jones, Damion A. | Wendt Law Firm, PC | | 7:20-cv-66214-MCR-GRJ |
| 166368 | 156134 | Jones, Ian E. | Wendt Law Firm, PC | | 7:20-cv-66219-MCR-GRJ |
| 166369 | 156135 | Jones, Michael | Wendt Law Firm, PC | 7:20-cv-66226-MCR-GRJ | |
| 166370 | 156140 | Kubena, Edwin J. | Wendt Law Firm, PC | 7:20-cv-66254-MCR-GRJ | |
| 166371 | 156141 | Lamer, Zachary | Wendt Law Firm, PC | 7:20-cv-66260-MCR-GRJ | |
| 166372 | 156142 | Lawtum, Chris | Wendt Law Firm, PC | | 7:20-cv-66265-MCR-GRJ |
| 166373 | 156143 | Lawyer, Robert J. | Wendt Law Firm, PC | 7:20-cv-66273-MCR-GRJ | |
| 166374 | 156145 | Littlejohn, Tony O. | Wendt Law Firm, PC | 7:20-cv-66286-MCR-GRJ | |
| 166375 | 156148 | Lyons, Derek | Wendt Law Firm, PC | | 7:20-cv-66300-MCR-GRJ |
| 166376 | 156151 | Marchant, William J. | Wendt Law Firm, PC | 7:20-cv-66311-MCR-GRJ | |
| 166377 | 156152 | Marcotte, Shelby | Wendt Law Firm, PC | 7:20-cv-66317-MCR-GRJ | |
| 166378 | 156156 | Mathewson, David | Wendt Law Firm, PC | | 7:20-cv-66339-MCR-GRJ |
| 166379 | 156158 | McClure, Damon | Wendt Law Firm, PC | 7:20-cv-66352-MCR-GRJ | |
| 166380 | 156159 | McCool, Kyle D. | Wendt Law Firm, PC | 7:20-cv-66357-MCR-GRJ | |
| 166381 | 156161 | McFaddin, James R. | Wendt Law Firm, PC | 7:20-cv-66368-MCR-GRJ | |
| 166382 | 156162 | McGrath, Joseph C. | Wendt Law Firm, PC | | 7:20-cv-66374-MCR-GRJ |
| 166383 | 156163 | McNeal, Christopher | Wendt Law Firm, PC | 7:20-cv-66379-MCR-GRJ | |
| 166384 | 156164 | McNeil, Michael | Wendt Law Firm, PC | 7:20-cv-66385-MCR-GRJ | |
| 166385 | 156165 | Meltzer, Steven | Wendt Law Firm, PC | | 7:20-cv-35247-MCR-GRJ |
| 166386 | 156171 | Mitchell, Ryan L. | Wendt Law Firm, PC | | 7:20-cv-66414-MCR-GRJ |
| 166387 | 156172 | Mize, Jeremy P. | Wendt Law Firm, PC | 7:20-cv-67405-MCR-GRJ | |
| 166388 | 156173 | Moore, Christopher L. | Wendt Law Firm, PC | 7:20-cv-67407-MCR-GRJ | |
| 166389 | 156175 | Moore, Vincent A. | Wendt Law Firm, PC | | 7:20-cv-67412-MCR-GRJ |
| 166390 | 156176 | Muhammad, Yahya F. | Wendt Law Firm, PC | 7:20-cv-67414-MCR-GRJ | |
| 166391 | 156178 | Navarro, Gustavo | Wendt Law Firm, PC | 7:20-cv-67419-MCR-GRJ | |
| 166392 | 156181 | Oberheuser, David M. | Wendt Law Firm, PC | 7:20-cv-67426-MCR-GRJ | |
| 166393 | 156182 | Obey, Paulus | Wendt Law Firm, PC | 7:20-cv-67428-MCR-GRJ | |
| 166394 | 156186 | Ozment, Ryan C. | Wendt Law Firm, PC | | 7:20-cv-67440-MCR-GRJ |
| 166395 | 156188 | Penn, Cleveland D. | Wendt Law Firm, PC | 7:20-cv-67447-MCR-GRJ | |
| 166396 | 156189 | Phelon, David | Wendt Law Firm, PC | 7:20-cv-67451-MCR-GRJ | |
| 166397 | 156190 | Pittman, Marshall P. | Wendt Law Firm, PC | 7:20-cv-67454-MCR-GRJ | |
| 166398 | 156193 | Ramirez, Herman | Wendt Law Firm, PC | 7:20-cv-67466-MCR-GRJ | |
| 166399 | 156195 | Ray, Michael | Wendt Law Firm, PC | 7:20-cv-67472-MCR-GRJ | |
| 166400 | 156202 | Sanchez, Jorge | Wendt Law Firm, PC | | 7:20-cv-67495-MCR-GRJ |
| 166401 | 156203 | Sanchez, Roberto | Wendt Law Firm, PC | | 7:20-cv-67500-MCR-GRJ |
| 166402 | 156205 | Scaife, Amos L. | Wendt Law Firm, PC | | 7:20-cv-67506-MCR-GRJ |
| 166403 | 156212 | Shockley, Daniel A. | Wendt Law Firm, PC | | 7:20-cv-67529-MCR-GRJ |
| 166404 | 156213 | Shrum, Trevor | Wendt Law Firm, PC | 7:20-cv-67531-MCR-GRJ | |
| 166405 | 156214 | SLIVA, THOMAS | Wendt Law Firm, PC | | 7:20-cv-35252-MCR-GRJ |
| 166406 | 156215 | Smalls, Luther | Wendt Law Firm, PC | 7:20-cv-67533-MCR-GRJ | |
| 166407 | 156216 | Smith, Corey M. | Wendt Law Firm, PC | 7:20-cv-67536-MCR-GRJ | |
| 166408 | 156217 | Smith, Dominique D. | Wendt Law Firm, PC | 7:20-cv-67538-MCR-GRJ | |
| 166409 | 156218 | SMITH, MARK K. | Wendt Law Firm, PC | | 7:20-cv-67540-MCR-GRJ |
| 166410 | 156229 | Tate, Romillo J. | Wendt Law Firm, PC | 7:20-cv-67573-MCR-GRJ | |
| 166411 | 156230 | Teinert, Christian J. | Wendt Law Firm, PC | | 7:20-cv-67576-MCR-GRJ |
| 166412 | 156232 | Thompson, Patricia A. | Wendt Law Firm, PC | 7:20-cv-67580-MCR-GRJ | |
| 166413 | 156234 | Timothy, Donald B. | Wendt Law Firm, PC | 7:20-cv-67584-MCR-GRJ | |
| 166414 | 156235 | Tonkovic, Michael P. | Wendt Law Firm, PC | 7:20-cv-67587-MCR-GRJ | |
| 166415 | 156238 | Udell, Truman | Wendt Law Firm, PC | | 7:20-cv-67593-MCR-GRJ |
| 166416 | 156239 | Underwood, Jonathan M. | Wendt Law Firm, PC | 7:20-cv-67597-MCR-GRJ | |
| 166417 | 156241 | Vaughn, Terry | Wendt Law Firm, PC | 7:20-cv-67603-MCR-GRJ | |
| 166418 | 156242 | Vigil, Phillip | Wendt Law Firm, PC | 7:20-cv-67606-MCR-GRJ | |
| 166419 | 156244 | Wakefield, Patrick | Wendt Law Firm, PC | 7:20-cv-67614-MCR-GRJ | |
| 166420 | 156245 | Watts, Christopher | Wendt Law Firm, PC | | 7:20-cv-67617-MCR-GRJ |
| 166421 | 156247 | Weishuhn, Gerald | Wendt Law Firm, PC | 7:20-cv-67623-MCR-GRJ | |
| 166422 | 156251 | Wilkins, Eddie L. | Wendt Law Firm, PC | 7:20-cv-67637-MCR-GRJ | |
| 166423 | 156253 | Wilson, Eliot | Wendt Law Firm, PC | 7:20-cv-67642-MCR-GRJ | |
| 166424 | 156254 | Wolsmann, Adam | Wendt Law Firm, PC | 7:20-cv-67645-MCR-GRJ | |
| 166425 | 156257 | Wright, Wesley | Wendt Law Firm, PC | | 7:20-cv-67656-MCR-GRJ |
| 166426 | 156260 | Young, Jocelyn | Wendt Law Firm, PC | | 7:20-cv-67668-MCR-GRJ |
| 166427 | 156261 | Zelis, Jason C. | Wendt Law Firm, PC | | 7:20-cv-67672-MCR-GRJ |
| 166428 | 234607 | VITAL, CHRISTOPHER | Wendt Law Firm, PC | 9:20-cv-02760-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 166429 | 252005 | Davis, Andrew N. | Wendt Law Firm, PC | | 9:20-cv-02798-MCR-GRJ |
| 166430 | 252006 | Presley, Brandon C. | Wendt Law Firm, PC | 9:20-cv-02801-MCR-GRJ | |
| 166431 | 260882 | SCANLON, BRANDON K | Wendt Law Firm, PC | 9:20-cv-07058-MCR-GRJ | |
| 166432 | 276769 | Aldana, Joshua A | Wendt Law Firm, PC | 9:20-cv-18742-MCR-GRJ | |
| 166433 | 276771 | COLLINS, JAMEL T | Wendt Law Firm, PC | | 9:20-cv-18746-MCR-GRJ |
| 166434 | 276772 | Genzel, Rondal M | Wendt Law Firm, PC | 9:20-cv-18748-MCR-GRJ | |
| 166435 | 285639 | SCHUESSLER, EVAN | Wendt Law Firm, PC | | 7:21-cv-09646-MCR-GRJ |
| 166436 | 291938 | CHALIFOUX, LISA | Wendt Law Firm, PC | 7:21-cv-20024-MCR-GRJ | |
| 166437 | 304744 | BOOTS, DANIEL LEE | Whitehead Law Firm LLC | | 3:21-cv-00715-MCR-GRJ |
| 166438 | 304745 | RODRIGUEZ, ANGEL E | Whitehead Law Firm LLC | | 3:21-cv-00717-MCR-GRJ |
| 166439 | 304746 | DAVIS, HENRY M | Whitehead Law Firm LLC | | 3:21-cv-00716-MCR-GRJ |
| 166440 | 304747 | FERGUSON, ZACHARY JOSEPH | Whitehead Law Firm LLC | | 3:21-cv-00718-MCR-GRJ |
| 166441 | 155923 | SHORT, RONNY | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-01514-MCR-GRJ |
| 166442 | 155924 | COLEY, YVETTE | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-01939-MCR-GRJ |
| 166443 | 155925 | MALONE, ALEXANDER | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-01941-MCR-GRJ |
| 166444 | 155928 | GROVEN, JOSEPH | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-01948-MCR-GRJ |
| 166445 | 155930 | GREEN, CHRISTOPHER | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-01951-MCR-GRJ |
| 166446 | 155932 | GINGO, ROBERT | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-02153-MCR-GRJ |
| 166447 | 155935 | AGLIANO, NICHOLAS | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-03787-MCR-GRJ |
| 166448 | 155937 | APPLEWHITE, JEROME | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-03789-MCR-GRJ |
| 166449 | 176845 | CASTRO, MICHAEL | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-03797-MCR-GRJ |
| 166450 | 176848 | D'ANTIN, SCOTT | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 7:20-cv-83342-MCR-GRJ | |
| 166451 | 176850 | GREY, MAURICE | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-03803-MCR-GRJ |
| 166452 | 176852 | Howell, David | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-03805-MCR-GRJ |
| 166453 | 176855 | RINALDI, DEVIN | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-03808-MCR-GRJ |
| 166454 | 176856 | Robinson, Charles | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-03809-MCR-GRJ |
| 166455 | 176858 | VILLALVA, KLEBER | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:19-cv-03811-MCR-GRJ |
| 166456 | 190837 | ORTIZ, DAVID | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:20-cv-05415-MCR-GRJ |
| 166457 | 190838 | PINTOR, SAMUEL | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 8:20-cv-61139-MCR-GRJ |
| 166458 | 190840 | RUFFIN, EDWARD | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:20-cv-00095-MCR-GRJ |
| 166459 | 190841 | SANFORD, DE'CASSALYN | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 8:20-cv-61260-MCR-GRJ |
| 166460 | 190842 | WEATHERLY, WILLIAM | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 8:20-cv-61265-MCR-GRJ |
| 166461 | 190843 | FISHER, RICHARD | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 8:20-cv-61269-MCR-GRJ |
| 166462 | 207689 | Contreras, Juan | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:20-cv-02694-MCR-GRJ |
| 166463 | 244616 | TAYLOR, TYLOR | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 8:20-cv-86092-MCR-GRJ |
| 166464 | 248048 | GONZALEZ, DAVID | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 9:20-cv-08757-MCR-GRJ | |
| 166465 | 261194 | FOSTER, LEWIS BRYANT | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 9:20-cv-02881-MCR-GRJ | |
| 166466 | 280599 | RICE, BENJAMIN | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:20-cv-05413-MCR-GRJ |
| 166467 | 305343 | EASTER, JUSTIN | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:20-cv-05414-MCR-GRJ |
| 166468 | 258611 | Smith, Aaron | Williams DeClark Tuschman Co., L.P.A. | | 3:20-cv-05714-MCR-GRJ |
| 166469 | 5055 | Boyer, Kirk | Wilson Law, P.A. | | 7:20-cv-43033-MCR-GRJ |
| 166470 | 5070 | Hadder, Stephen | Wilson Law, P.A. | | 7:20-cv-43047-MCR-GRJ |
| 166471 | 5074 | Johnson, Jay | Wilson Law, P.A. | 7:20-cv-43051-MCR-GRJ | |
| 166472 | 5075 | Kurtz, Jennifer | Wilson Law, P.A. | | 7:20-cv-43052-MCR-GRJ |
| 166473 | 5084 | Rankin, Elizabeth | Wilson Law, P.A. | | 7:20-cv-43065-MCR-GRJ |
| 166474 | 5085 | Rankin, Kelvin | Wilson Law, P.A. | 7:20-cv-43068-MCR-GRJ | |
| 166475 | 180326 | Torza, Melinda | Wilson Law, P.A. | | 7:20-cv-64718-MCR-GRJ |
| 166476 | 234340 | SEIDL, BRIAN | Wright & Schulte, LLC | | 8:20-cv-83484-MCR-GRJ |
| 166477 | 234345 | JOEL, ALICIA | Wright & Schulte, LLC | | 8:20-cv-83493-MCR-GRJ |
| 166478 | 234351 | SCHUBERT, DARREN | Wright & Schulte, LLC | | 8:20-cv-83503-MCR-GRJ |
| 166479 | 234352 | PACE, BRANDON | Wright & Schulte, LLC | | 8:20-cv-83505-MCR-GRJ |
| 166480 | 234353 | LANDRY, ANGELA | Wright & Schulte, LLC | | 8:20-cv-83507-MCR-GRJ |
| 166481 | 234354 | Pena, Michael | Wright & Schulte, LLC | | 8:20-cv-83508-MCR-GRJ |
| 166482 | 234355 | GILLESPIE, JAMES | Wright & Schulte, LLC | | 8:20-cv-83510-MCR-GRJ |
| 166483 | 234396 | Taylor, James | Wright & Schulte, LLC | | 8:20-cv-83550-MCR-GRJ |
| 166484 | 234398 | BAUGHMAN, COREY | Wright & Schulte, LLC | | 8:20-cv-83552-MCR-GRJ |
| 166485 | 234616 | EISBERNER, BRENT | Wright & Schulte, LLC | | 8:20-cv-86154-MCR-GRJ |
| 166486 | 234617 | GOWING, SEAN | Wright & Schulte, LLC | | 8:20-cv-86155-MCR-GRJ |
| 166487 | 234620 | Carey, James | Wright & Schulte, LLC | | 8:20-cv-86158-MCR-GRJ |
| 166488 | 237572 | HOWARD, JAY | Wright & Schulte, LLC | | 8:20-cv-86163-MCR-GRJ |
| 166489 | 239724 | GILL, SHAYNE | Wright & Schulte, LLC | | 8:20-cv-86500-MCR-GRJ |
| 166490 | 239741 | MEHRABI, BRANDON | Wright & Schulte, LLC | | 8:20-cv-86501-MCR-GRJ |
| 166491 | 239744 | THESING, JAMES | Wright & Schulte, LLC | | 8:20-cv-86504-MCR-GRJ |
| 166492 | 240172 | TCHAPOCK, FRANK | Wright & Schulte, LLC | | 8:20-cv-86510-MCR-GRJ |
| 166493 | 241981 | SOWELL, DEREK | Wright & Schulte, LLC | | 8:20-cv-89052-MCR-GRJ |
| 166494 | 305344 | SPRINGER, ERIN | Wright & Schulte, LLC | | 3:20-cv-05563-MCR-GRJ |
| 166495 | 207267 | Davila-Aguayo, Joel | Zeffery Mims Law, PLLC | | 3:20-cv-03581-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 166496 | 243565 | Aguilar, Martin | Zoll & Kranz, LLC | | 8:20-cv-92427-MCR-GRJ |
| 166497 | 243566 | Bellotti, Christopher Matthew | Zoll & Kranz, LLC | | 8:20-cv-92428-MCR-GRJ |
| 166498 | 243567 | Crary, John Curtis | Zoll & Kranz, LLC | | 8:20-cv-92429-MCR-GRJ |
| 166499 | 243569 | Dominick, James Daniel | Zoll & Kranz, LLC | | 8:20-cv-92432-MCR-GRJ |
| 166500 | 243572 | Graebert, Buddy Thomas | Zoll & Kranz, LLC | | 8:20-cv-92438-MCR-GRJ |
| 166501 | 243573 | Leu, Robert Andrew | Zoll & Kranz, LLC | | 8:20-cv-92440-MCR-GRJ |
| 166502 | 243576 | Potts, Shawn Michael | Zoll & Kranz, LLC | | 8:20-cv-92446-MCR-GRJ |
| 166503 | 243577 | Serr, George Edward | Zoll & Kranz, LLC | | 8:20-cv-92448-MCR-GRJ |
| 166504 | 243581 | Tidwell, Orren Allen | Zoll & Kranz, LLC | | 8:20-cv-92456-MCR-GRJ |
| 166505 | 243582 | Willard, Zackery Branden | Zoll & Kranz, LLC | | 8:20-cv-92458-MCR-GRJ |